Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7dc85c03-1b4d-4898-b70b-d38144d5adca | Address Redacted | | | | |
| 7dc86794-fe04-463b-9b46-405b517cbb32 | Address Redacted | | | | |
| 7dc880a3-c9ef-4acb-b81d-022ae5f32f0c | Address Redacted | | | | |
| 7dc8f136-0596-4c78-ba89-fb710521e785 | Address Redacted | | | | |
| 7dc90d20-01df-4743-a9c4-0987b75c50e1 | Address Redacted | | | | |
| 7dc95040-fa39-442b-be23-729caf5f7fc5 | Address Redacted | | | | |
| 7dc96dbd-62e2-4982-b22c-2cc4a14aa50e | Address Redacted | | | | |
| 7dc9715e-e50b-4e24-b712-a1ab8bbe70eb | Address Redacted | | | | |
| 7dc98e8f-606e-4da2-a3e7-d8ae5068526e | Address Redacted | | | | |
| 7dc98f4f-b2de-48f2-addf-6655ec992cc9 | Address Redacted | | | | |
| 7dc99a08-cd50-4bcf-97a6-6f67626ace46 | Address Redacted | | | | |
| 7dc9aa8d-3aa9-449a-b588-694ee1a587f7 | Address Redacted | | | | |
| 7dc9bdb6-7488-4101-9245-435528f6f52c | Address Redacted | | | | |
| 7dc9cad1-f5fd-474a-ae47-bea5904fb8c5 | Address Redacted | | | | |
| 7dca0276-8542-44ab-9969-58e9e4797077 | Address Redacted | | | | |
| 7dca0834-3674-4a06-a8cb-9dcd35264c12 | Address Redacted | | | | |
| 7dca0fc6-9ca0-42fc-8602-8d7962ec0fe0 | Address Redacted | | | | |
| 7dca5c31-5c7d-46ea-9923-49279e6cf1ca | Address Redacted | | | | |
| 7dca706f-a498-406d-9a7c-e8bf6db96742 | Address Redacted | | | | |
| 7dca8163-6a02-4472-859b-003d04245b7b | Address Redacted | | | | |
| 7dca8ed7-5631-4ee3-800e-90b41356a76c | Address Redacted | | | | |
| 7dca9032-d8f8-42ff-8512-6faebad6b55c | Address Redacted | | | | |
| 7dcab5f0-e81f-40ae-a1a0-63f92906faf4 | Address Redacted | | | | |
| 7dcb0f9e-c596-4485-a3c9-b01e8fbd1df4 | Address Redacted | | | | |
| 7dcb295d-fb56-4854-90d2-5d184f90f7ea | Address Redacted | | | | |
| 7dcb6730-9440-4fce-87b1-439f62a357f1 | Address Redacted | | | | |
| 7dcb7a49-cf19-4716-9fca-f5b84dc1af00 | Address Redacted | | | | |
| 7dcb96a4-f8ae-4201-b4e7-1b80be7cf4f7 | Address Redacted | | | | |
| 7dcbb7b5-b7aa-4e11-bf23-2c6e8022d2ad | Address Redacted | | | | |
| 7dcbd936-1867-437f-afcc-2306dd3b8ca1 | Address Redacted | | | | |
| 7dcbfa0d-a86d-4e73-bc16-35434c7550dc | Address Redacted | | | | |
| 7dcc13fe-7d6b-4c66-ae8d-5a9528212a88 | Address Redacted | | | | |
| 7dcc5006-faa9-4d39-ae4a-8321f19db6fb | Address Redacted | | | | |
| 7dcc7cc8-dd84-4959-a266-276466db3b9c | Address Redacted | | | | |
| 7dcca1ea-31a8-4088-a678-a2f333f3d009 | Address Redacted | | | | |
| 7dccc5b3-6b78-4ac1-9ab3-49786b7e9b8e | Address Redacted | | | | |
| 7dcccb94-b26f-42b0-8986-619ba1e40a1e | Address Redacted | | | | |
| 7dccf8cf-f932-437e-ba82-3ac1a682662d | Address Redacted | | | | |
| 7dcd1f65-1460-4a18-89be-e3568c6cc378 | Address Redacted | | | | |
| 7dcd2094-c1b8-4511-bb58-f9d12b3d7b79 | Address Redacted | | | | |
| 7dcd2182-a4f0-4ce5-bab7-73698e7a54ba | Address Redacted | | | | |
| 7dcd280f-2029-450e-bf7a-328e719e57af | Address Redacted | | | | |
| 7dcd375c-7b4c-4308-be33-d190e7fcf158 | Address Redacted | | | | |
| 7dcd3971-09c2-40d3-ab52-04f5952eb671 | Address Redacted | | | | |
| 7dcd60d9-c45f-4cd7-ba40-20913ada6c0c | Address Redacted | | | | |
| 7dcd6264-eec6-4d39-8ae8-da2559ef896b | Address Redacted | | | | |
| 7dcd81ff-c178-485a-a002-7d2721c4387f | Address Redacted | | | | |
| 7dcdad24-9e26-4538-b6b1-430190eeb7de | Address Redacted | | | | |
| 7dcdb0c5-00fb-4c5e-b71b-2f132c1078a5 | Address Redacted | | | | |
| 7dcdcdd0-3fec-40bc-8964-b896808d9a2f | Address Redacted | | | | |
| 7dcdea03-bd35-4e66-af67-51434fdf47d1 | Address Redacted | | | | |
| 7dce20fb-7708-4171-be2b-9876c0601fd6 | Address Redacted | | | | |
| 7dce591d-4187-4972-bdb7-51cc73e9e400 | Address Redacted | | | | |
| 7dce7ee8-80e3-4ad5-b777-bc512c9a6e1a | Address Redacted | | | | |
| 7dce9f33-8ee3-4a36-8cb4-d62a54aeec5e | Address Redacted | | | | |
| 7dcea380-2235-45c8-b261-24c4b37d5e96 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7dceb9a2-6f53-49ec-bee6-11a6ab3376f4 | Address Redacted | | | | |
| 7dcec55c-9762-4d03-9e8a-b49e9eb1862b | Address Redacted | | | | |
| 7dceda7f-7679-4bba-b832-02e41c0b24ca | Address Redacted | | | | |
| 7dcee19e-53d0-4a94-b951-b9dfb087bb05 | Address Redacted | | | | |
| 7dcef736-e7c1-4b04-a362-14a54d6f8c57 | Address Redacted | | | | |
| 7dcf348e-b091-4973-bc5c-6723a6e535a1 | Address Redacted | | | | |
| 7dcf39b7-223d-4efe-ad3d-6128aec6b674 | Address Redacted | | | | |
| 7dcf4513-bdd5-4196-a69b-58bfbd83ae2e | Address Redacted | | | | |
| 7dcf4820-a717-4a1f-b1c9-18b0cd00334d | Address Redacted | | | | |
| 7dcf6464-fb1d-4799-9518-3f99f27b3a28 | Address Redacted | | | | |
| 7dcf6ff1-6dd7-4c21-975b-c7f18bb924a1 | Address Redacted | | | | |
| 7dcf74e4-54b6-4a65-ba64-c20afc4021eb | Address Redacted | | | | |
| 7dcf792f-6659-4d69-94a1-833cc9f4524C | Address Redacted | | | | |
| 7dcfa6ee-6ea8-4149-88e5-d19346dec11e | Address Redacted | | | | |
| 7dcfa984-a5b9-4907-9a72-689ba1b76349 | Address Redacted | | | | |
| 7dcfc838-7c57-4b38-85a0-5f09afae8d9f | Address Redacted | | | | |
| 7dcfd60d-04ca-4ff6-9852-6b2d7dc6909c | Address Redacted | | | | |
| 7dcffb65-5568-4c5b-b4d2-4419ad4cfb43 | Address Redacted | | | | |
| 7dd001fa-2626-4ec9-9fc9-dcfe957a85b8 | Address Redacted | | | | |
| 7dd00970-7025-4735-b4ce-c0fdb773ae9e | Address Redacted | | | | |
| 7dd019dd-30ad-4fa4-b1cd-0040fd7c07f6 | Address Redacted | | | | |
| 7dd01f36-8d91-43e3-b070-18567859c87e | Address Redacted | | | | |
| 7dd04ec1-816a-4a97-955e-8bf2a14324d2 | Address Redacted | | | | |
| 7dd05f5b-e044-4945-9576-1d8c861a449b | Address Redacted | | | | |
| 7dd06bc8-0522-483b-97ff-bea8bfea2558 | Address Redacted | | | | |
| 7dd0714f-4c94-4e43-9abc-a910d9f323f1 | Address Redacted | | | | |
| 7dd0b975-c062-4473-a8ee-bd4193b23950 | Address Redacted | | | | |
| 7dd0cafb-7ad8-4c90-bb17-b0233dcf6bf6 | Address Redacted | | | | |
| 7dd0d560-7972-4183-a879-d8582adb62b3 | Address Redacted | | | | |
| 7dd0f138-e6ac-4035-ac3f-dc0e3442e4c8 | Address Redacted | | | | |
| 7dd0f50d-e5ce-4c4d-bcbd-964345104df1 | Address Redacted | | | | |
| 7dd0fd25-797a-4e63-b691-6616d475e2f3 | Address Redacted | | | | |
| 7dd10817-45bf-4a16-965d-e7dee6718e86 | Address Redacted | | | | |
| 7dd125e5-6c9c-476c-a489-618ed813475f | Address Redacted | | | | |
| 7dd17f64-e52e-4610-a95a-2340dfcd615b | Address Redacted | | | | |
| 7dd1b1e0-684a-40ec-a55d-0d970fb1ee9d | Address Redacted | | | | |
| 7dd1d7f4-4ac5-4bd5-be62-da05fcdde4e6 | Address Redacted | | | | |
| 7dd23ca8-94d9-4384-a7bf-34ff004e8d3C | Address Redacted | | | | |
| 7dd2722d-a5a7-4873-8586-7ce7b809cd31 | Address Redacted | | | | |
| 7dd273ab-f34a-4614-8b94-50bb2cb6df2d | Address Redacted | | | | |
| 7dd28c04-01cf-4634-80e0-507559ae6f5b | Address Redacted | | | | |
| 7dd29862-6fa0-4c59-8a00-a836be4d9c34 | Address Redacted | | | | |
| 7dd29d96-7758-4bdb-bfe5-b57e68d2f9ef | Address Redacted | | | | |
| 7dd2d35f-9dec-45c4-b2ca-ae262c664c3d | Address Redacted | | | | |
| 7dd2f690-43d9-4704-863a-2f931ac40b4c | Address Redacted | | | | |
| 7dd3ab2b-a5e7-4ad3-831a-4426fd63c5fa | Address Redacted | | | | |
| 7dd3f0ad-3074-4270-94f0-2dd957d81dd7 | Address Redacted | | | | |
| 7dd3f730-26f7-4159-a860-7e38c42d03c5 | Address Redacted | | | | |
| 7dd40124-0316-47f2-b754-d2e23558e2d7 | Address Redacted | | | | |
| 7dd40417-4237-4edc-96cd-d26a16d24dd0 | Address Redacted | | | | |
| 7dd404a9-7036-4ba5-a462-282ef530d08C | Address Redacted | | | | |
| 7dd43058-30fd-41c4-aea1-e7533c7c68fd | Address Redacted | | | | |
| 7dd4438a-8f06-45e2-a86b-d1cdfa27532C | Address Redacted | Page 5000 of 10184 | | | |
| 7dd44dea-1af1-48d5-a0c0-f2c5565cc38d | Address Redacted | | | | |
| 7dd477ca-5bbf-43b1-a740-a4e265ee683d | Address Redacted | | | | |
| 7dd4841a-35fd-4c84-9609-ccf39a5f1637 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7dd48e4c-8369-4112-88c8-87ae3da6902b | Address Redacted | | | | |
| 7dd4a24e-fb55-4dab-af87-0d5405a7c842 | Address Redacted | | | | |
| 7dd4ac49-aed6-4d2b-889e-832e0ce0fe16 | Address Redacted | | | | |
| 7dd4b802-cd4a-48e5-9372-6e536853bd34 | Address Redacted | | | | |
| 7dd5262a-9ca9-4109-bf2c-06eee9fffad0 | Address Redacted | | | | |
| 7dd54b8a-8b98-44c6-8a38-31218a470f79 | Address Redacted | | | | |
| 7dd58071-e71f-4a01-b8db-d0665828a418 | Address Redacted | | | | |
| 7dd5807d-318d-4569-84b1-0a77e386c5d7 | Address Redacted | | | | |
| 7dd58a75-7452-4b0f-9ffd-8d32fd07d057 | Address Redacted | | | | |
| 7dd594eb-aca9-4091-8e31-f4f5ed41ba7d | Address Redacted | | | | |
| 7dd5a575-91bd-4c8a-aeea-8d95686edd3a | Address Redacted | | | | |
| 7dd5bbd0-52d0-4e2c-8b23-b01feec3009c | Address Redacted | | | | |
| 7dd5c34f-b756-41a9-b481-6a422d8481b2 | Address Redacted | | | | |
| 7dd5d0de-89ea-472d-8950-1c629bc3a1c5 | Address Redacted | | | | |
| 7dd60309-b677-4153-b806-17149f2abef4 | Address Redacted | | | | |
| 7dd63276-a356-489b-a2e2-6b85db0cd61f | Address Redacted | | | | |
| 7dd65cf1-cc1e-4552-b868-cb325912ac48 | Address Redacted | | | | |
| 7dd66c1e-25e5-40f3-851b-680ae05a61ba | Address Redacted | | | | |
| 7dd68e73-a2f7-4c17-94d2-8f8c51549121 | Address Redacted | | | | |
| 7dd69f27-adc5-46cc-b04e-5384b2d93d33 | Address Redacted | | | | |
| 7dd6bdf6-9f11-43db-9cae-6c026e42d8b4 | Address Redacted | | | | |
| 7dd6d3b0-77eb-4003-838c-dd4974a74edc | Address Redacted | | | | |
| 7dd6fe3f-3782-49b1-b8e6-aec2e1b1d396 | Address Redacted | | | | |
| 7dd70996-404b-4be6-8187-a88434e5012a | Address Redacted | | | | |
| 7dd7166c-179d-421f-8c47-bced67cf9d4d | Address Redacted | | | | |
| 7dd74169-1494-4ea2-9591-b429122baf77 | Address Redacted | | | | |
| 7dd768ee-df9d-4020-894c-c83754078231 | Address Redacted | | | | |
| 7dd7d62f-ff4e-40db-820a-cdf3c0d4cef0 | Address Redacted | | | | |
| 7dd80fdb-92ee-4f70-9b0c-aeedfb1a5213 | Address Redacted | | | | |
| 7dd89833-1869-4cf7-b3bc-6bf518ae0912 | Address Redacted | | | | |
| 7dd8cf4a-96d7-43a0-896b-9ffcf11cbfe3 | Address Redacted | | | | |
| 7dd90665-3fc6-475f-a062-1fc85c0966e7 | Address Redacted | | | | |
| 7dd92967-85f8-4360-b042-79dd4f4b3b2b | Address Redacted | | | | |
| 7dd965d6-f157-436d-aed5-00a75ab92cfb | Address Redacted | | | | |
| 7dd96d34-c112-4240-9194-cf0d50caed87 | Address Redacted | | | | |
| 7dd98b45-5ca5-4ff1-a4a5-508aff00d112 | Address Redacted | | | | |
| 7dd98c96-6e1b-43ce-81f9-338753d2a41b | Address Redacted | | | | |
| 7dd990b7-7945-462a-be07-bf9b65dd1214 | Address Redacted | | | | |
| 7dd99866-a308-44d4-b8f2-5554aefffbd8 | Address Redacted | | | | |
| 7dd9a6af-f2cc-4247-b8ce-94eb69fac6fa | Address Redacted | | | | |
| 7dd9b419-246a-462e-afbb-89022ae2ac9b | Address Redacted | | | | |
| 7dd9bae0-5cbd-4444-b345-d6816cc97135 | Address Redacted | | | | |
| 7dd9bb2e-17ea-4726-94de-7ef3c1de82fb | Address Redacted | | | | |
| 7dd9cb5a-60b3-4f7b-a962-05f24c0c7cdd | Address Redacted | | | | |
| 7dd9da51-b4a5-42b5-ac5d-79b86273d20c | Address Redacted | | | | |
| 7dd9f9be-3765-47c1-930f-53815d133113 | Address Redacted | | | | |
| 7dda04b6-ba3c-4e3a-88ba-15ef23ab1113 | Address Redacted | | | | |
| 7dda05ba-474e-437d-be78-355a0e8e9711 | Address Redacted | | | | |
| 7dda0d23-2978-4c4f-9a74-54621f1ced67 | Address Redacted | | | | |
| 7dda2788-b460-4372-b4b8-b893bf46031a | Address Redacted | | | | |
| 7dda3662-fb0e-439e-8221-ca4b2a1a0bb3 | Address Redacted | | | | |
| 7dda4789-518c-45b2-9589-5da900e3d07d | Address Redacted | | | | |
| 7dda4a66-0d9a-43bc-96a1-2fb4dc04d1e2 | Address Redacted | | | | |
| 7dda7c68-c10c-40a1-bbf5-92cef8909da3 | Address Redacted | | | | |
| 7dda939f-dc9e-4394-b623-bf91014e2d0c | Address Redacted | | | | |
| 7ddac5a3-0dba-43a3-b602-299b1707972c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7ddaf182-e365-414b-b302-ad5f4fb0863e | Address Redacted | | | | |
| 7ddaf85b-baa6-4cbe-a8bc-0027b2410e31 | Address Redacted | | | | |
| 7ddb1c0b-3233-46e2-8e3a-7162fcab3be7 | Address Redacted | | | | |
| 7ddb4786-e165-46d1-ac93-554e490b6d8c | Address Redacted | | | | |
| 7ddb611b-71f8-423f-adf3-49cfc48152a0 | Address Redacted | | | | |
| 7ddb7cd4-0583-4031-82b4-e362c45ae6f5 | Address Redacted | | | | |
| 7ddb8798-447f-4112-b459-ed4768f80ae1 | Address Redacted | | | | |
| 7ddb8a05-11d9-4764-b28e-1161002a022c | Address Redacted | | | | |
| 7ddbb7f5-4d21-41b3-818a-f5d45d1b7cad | Address Redacted | | | | |
| 7ddbbc0e-28c3-431a-8500-bd4bcf3b7332 | Address Redacted | | | | |
| 7ddbecc5-2109-4e0b-9c1b-91ae1f90426e | Address Redacted | | | | |
| 7ddc2cf0-a5ef-4406-bf8f-15141ce91a93 | Address Redacted | | | | |
| 7ddc4fcb-833d-4137-af2e-260221ee34c6 | Address Redacted | | | | |
| 7ddc581b-4193-4ca1-925d-754995d44021 | Address Redacted | | | | |
| 7ddcb6e4-8065-4b4e-8d80-a67957a3f486 | Address Redacted | | | | |
| 7ddd2145-bc58-4ea6-bf79-d4ea564d2bf6 | Address Redacted | | | | |
| 7ddd39b6-fae1-4529-9cdf-9d3577a6f74b | Address Redacted | | | | |
| 7ddd5fb5-1e87-4015-9157-d26a6002212e | Address Redacted | | | | |
| 7ddd830d-df80-4a5e-bcac-4657d597e075 | Address Redacted | | | | |
| 7ddd985f-4eab-4681-bef6-7bdc31832f04 | Address Redacted | | | | |
| 7ddda3d0-76f0-40b6-9413-1680e4adeb83 | Address Redacted | | | | |
| 7ddda633-7e40-4745-bc98-0b0c8797fea2 | Address Redacted | | | | |
| 7dddaae6-4327-4283-9d14-5dbb58c7f35e | Address Redacted | | | | |
| 7dddb114-dd8e-4735-922b-e2424e602325 | Address Redacted | | | | |
| 7dddcaf0-3868-44c9-8ee5-23aa7c0cab4c | Address Redacted | | | | |
| 7dddd85c-18d9-479a-a0db-6d0e87b0e812 | Address Redacted | | | | |
| 7ddeba01-0567-4a9d-a0ae-43e3f99ee15C | Address Redacted | | | | |
| 7ddedd6c-b96c-4f1d-83df-5c5b28515f55 | Address Redacted | | | | |
| 7ddede43-f88b-4c0c-90e7-c38cc8ab9a3d | Address Redacted | | | | |
| 7ddf0409-33fc-47bc-84ea-7df12112cc1e | Address Redacted | | | | |
| 7ddf1ab2-80ea-4aaf-9b97-a59f22cc803d | Address Redacted | | | | |
| 7ddf1b5e-b880-4407-9fba-570bee518f89 | Address Redacted | | | | |
| 7ddf1eac-552b-4712-864a-3b5a2de519e9 | Address Redacted | | | | |
| 7ddf5a81-8b2e-42da-812b-a3c7286ceba8 | Address Redacted | | | | |
| 7ddf6a1e-ecf5-45eb-8b60-8dfcbaa05c2f | Address Redacted | | | | |
| 7ddf7d4d-0bf1-4a82-a015-cc26b4f81423 | Address Redacted | | | | |
| 7ddf8d68-6397-43d7-a71c-1bbd20987cb4 | Address Redacted | | | | |
| 7ddf9651-7c46-4b46-9ba5-0fa7dc59a23b | Address Redacted | | | | |
| 7ddfb927-02be-441f-9d84-31742d7bcac2 | Address Redacted | | | | |
| 7de03caa-26c6-4453-a84f-742880b3e6c7 | Address Redacted | | | | |
| 7de04bcb-26d8-48f3-932c-2fea4a363f5c | Address Redacted | | | | |
| 7de0536e-3cf0-4299-86ce-2146b84e5508 | Address Redacted | | | | |
| 7de0863d-0b0d-46da-8925-d14c27d9e187 | Address Redacted | | | | |
| 7de08fe5-4abe-4a59-8f56-c73a468a097! | Address Redacted | | | | |
| 7de09bf3-67dc-407f-af8d-4c68704bc2f1 | Address Redacted | | | | |
| 7de0a8b3-dc09-4d27-a0c3-127f649dca4e | Address Redacted | | | | |
| 7de0bc74-27e9-4c56-ae8b-dcec896bb988 | Address Redacted | | | | |
| 7de0feb0-9551-4ff0-a329-8a47ae357acc | Address Redacted | | | | |
| 7de1620f-f2b3-4a99-867b-9311302d578e | Address Redacted | | | | |
| 7de16c3d-ab88-4e18-82c2-8f5b7d6d5580 | Address Redacted | | | | |
| 7de1870b-9617-4424-8a56-4044e90b8065 | Address Redacted | | | | |
| 7de18a88-32ab-41c3-9106-8ef44c34a856 | Address Redacted | | | | |
| 7de1972f-00cf-4329-8848-fd472b3195b9 | Address Redacted | | | | |
| 7de19cab-4e7a-44e5-aeb0-1dafb465be81 | Address Redacted | | | | |
| 7de1c422-f855-4ecc-b0e6-6bb624e10c9c | Address Redacted | | | | |
| 7de1dba4-c951-426a-809e-a5023b51c208 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7de1e23b-f5a9-4300-bb36-4aa2a08169d7 | Address Redacted | | | | |
| 7de2015d-0cca-4bd7-9430-1cb039e7b578 | Address Redacted | | | | |
| 7de2122c-9570-4b1e-a9bd-541695ee3a95 | Address Redacted | | | | |
| 7de23efe-b246-45c8-93f3-10827bb33f92 | Address Redacted | | | | |
| 7de27877-742d-47ec-b9a4-04affbfbc92c | Address Redacted | | | | |
| 7de29403-70ac-4c27-b89a-1dd48dfd675b | Address Redacted | | | | |
| 7de2a396-fde7-439a-af9a-75fe59757803 | Address Redacted | | | | |
| 7de2a40a-ab89-4ff0-80b0-78a202636111 | Address Redacted | | | | |
| 7de2b223-f8d7-4197-8120-ca9d88c2d652 | Address Redacted | | | | |
| 7de2eaf8-1609-4ccb-912b-9b3e02d2f78a | Address Redacted | | | | |
| 7de2f233-31bc-4476-a78c-31e7dfd5efaf | Address Redacted | | | | |
| 7de32c80-295d-4263-ae46-b92d0e6234ce | Address Redacted | | | | |
| 7de33404-c684-4bd1-a6ab-a314cb6f093c | Address Redacted | | | | |
| 7de33b5b-cfd1-4547-81d1-a5d3e7b61fef | Address Redacted | | | | |
| 7de34c1b-fbbd-496a-910c-6ecc9ce12fd3 | Address Redacted | | | | |
| 7de34d43-9384-4699-8e8f-1cc6560c8645 | Address Redacted | | | | |
| 7de373fd-eb88-4549-a1ab-170ba9e907b4 | Address Redacted | | | | |
| 7de3963e-a05c-4848-be33-d6a9a7025623 | Address Redacted | | | | |
| 7de3dba0-7f95-461e-8b8a-c94605dc9156 | Address Redacted | | | | |
| 7de3f8e2-4a56-4bf5-aeb2-da533f6bea1b | Address Redacted | | | | |
| 7de3fe52-5b2b-4145-ba18-6f6522e60018 | Address Redacted | | | | |
| 7de4017e-e726-4be7-8023-f1b6f578c10a | Address Redacted | | | | |
| 7de403a8-70dd-4e7e-8821-9da75bcb533d | Address Redacted | | | | |
| 7de4079e-d961-4fd8-8bb9-2cf274154593 | Address Redacted | | | | |
| 7de432be-c8fb-47eb-a79e-3aaacb205294 | Address Redacted | | | | |
| 7de4525f-3632-4235-876c-d4baeb853177 | Address Redacted | | | | |
| 7de4534c-ff7a-4255-8afc-f81aa1ab7419 | Address Redacted | | | | |
| 7de47514-0288-474c-b1d2-ad2523444830 | Address Redacted | | | | |
| 7de485da-2d01-420c-a94c-836b594b1acd | Address Redacted | | | | |
| 7de4a825-8873-4577-8996-fee0b77b3967 | Address Redacted | | | | |
| 7de4dcd8-ef33-4799-9d24-9aedff310842 | Address Redacted | | | | |
| 7de4eb8e-dc2b-4dc8-a0ca-687a1e001dc5 | Address Redacted | | | | |
| 7de50e98-dca6-4379-b11f-22f9fafbd9cc | Address Redacted | | | | |
| 7de53746-a915-466c-a8b7-a617c0e306a8 | Address Redacted | | | | |
| 7de53947-cbc0-4737-b0bc-1dfe2dccac3a | Address Redacted | | | | |
| 7de55225-26eb-44c3-b8d9-cf0f46d55b64 | Address Redacted | | | | |
| 7de595d4-f920-4086-9fd8-994d0fdce75d | Address Redacted | | | | |
| 7de5b2b4-8fca-424e-a253-fe0f969c91b6 | Address Redacted | | | | |
| 7de5b58a-5af3-4d22-8998-611b654caace | Address Redacted | | | | |
| 7de5c659-275d-4a08-9da4-108df18f3095 | Address Redacted | | | | |
| 7de5cc47-2f19-4fbf-99db-da27de92f3c7 | Address Redacted | | | | |
| 7de5f809-989c-4a41-9f79-ca39f81ef2c0 | Address Redacted | | | | |
| 7de615aa-c2fb-4658-930f-09f0e7b41d87 | Address Redacted | | | | |
| 7de6186c-a010-4daf-bc78-ca7cf88f3f4b | Address Redacted | | | | |
| 7de66a82-1b4f-41f1-bace-dda31418a71e | Address Redacted | | | | |
| 7de6aa3e-25f1-46e9-9ced-8c54ef82f5da | Address Redacted | | | | |
| 7de6af82-21aa-4ad1-ac1a-f483352c92b0 | Address Redacted | | | | |
| 7de6bfc6-fd37-48ce-b023-45d4da75a880 | Address Redacted | | | | |
| 7de6c2eb-db2f-4483-87bd-98ae96b99cbc | Address Redacted | | | | |
| 7de6ebae-8964-4b26-8cc6-7ce20caa0a6a | Address Redacted | | | | |
| 7de70557-d515-4768-9d94-f2976c71d193 | Address Redacted | | | | |
| 7de70601-0e1c-4217-bd5b-393a0ad9e54e | Address Redacted | | | | |
| 7de76a29-a659-4371-9f74-7d7c2aca496b | Address Redacted | | | | |
| 7de797b1-4f26-4a3d-a8c6-4662710ea2c7 | Address Redacted | | | | |
| 7de7c7d7-6a56-442b-add6-9e69730de27b | Address Redacted | | | | |
| 7de7ed1f-5a78-4623-b809-013cd1f9a6a9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7de82933-5b1c-47dd-840f-026b842da1f6 | Address Redacted | | | | |
| 7de82c6f-3f58-4de5-8f7d-c744dfc25c1e | Address Redacted | | | | |
| 7de8772e-3a7a-4a6d-8cf6-c6fc490d0daf | Address Redacted | | | | |
| 7de8a30c-b541-400e-b574-3fd1dc02d5ea | Address Redacted | | | | |
| 7de8ab9b-0b64-470b-be06-b015e44dc09e | Address Redacted | | | | |
| 7de8be26-3476-4b43-96df-9f972a7d851f | Address Redacted | | | | |
| 7de8e7bf-0dec-4b90-be5e-3aaaa0c0f688 | Address Redacted | | | | |
| 7de8ec43-90ff-4b6f-9257-94ff3fb52c42 | Address Redacted | | | | |
| 7de8ecdc-bb53-4666-b870-ad43dd4a4840 | Address Redacted | | | | |
| 7de90332-fd23-43e2-86db-18e6060fc4ff | Address Redacted | | | | |
| 7de904b2-6db5-464e-88e5-85cccef244e5 | Address Redacted | | | | |
| 7de9148f-2cc8-4cf3-85d1-7f2f0f47d381 | Address Redacted | | | | |
| 7de92afd-4a93-45fa-b2ae-39a645604582 | Address Redacted | | | | |
| 7de930a6-f523-4930-8b27-d14bb7b8ccb4 | Address Redacted | | | | |
| 7de937b9-52ff-48c9-ad3a-6bb95e49a69f | Address Redacted | | | | |
| 7de970a8-9353-49a0-a9e7-ced9db535682 | Address Redacted | | | | |
| 7de998eb-437c-4f7c-903d-35ba990c3a55 | Address Redacted | | | | |
| 7de9bd80-2b69-427c-93e4-79321d6c1472 | Address Redacted | | | | |
| 7de9c7ed-72ae-433e-bdb1-e748ced63b29 | Address Redacted | | | | |
| 7de9dfa8-5a2a-4fdb-aeb9-06844f1b9de3 | Address Redacted | | | | |
| 7dea0b4b-9acb-4e1a-9336-704125d0083b | Address Redacted | | | | |
| 7dea1078-ddab-4bfb-bacb-49c5e768c2c8 | Address Redacted | | | | |
| 7dea50aa-bd04-4281-ae97-a6f550dafdbe | Address Redacted | | | | |
| 7dea6d84-75fc-4d52-90f2-e7f9e673df7c | Address Redacted | | | | |
| 7dea87ef-d238-4a1e-b885-c85568105136 | Address Redacted | | | | |
| 7deac81f-624c-46df-a795-12495a0ef4e8 | Address Redacted | | | | |
| 7deac98b-bb4a-47ce-a71f-ef6a9b60c705 | Address Redacted | | | | |
| 7deacb6f-9d63-42d4-bc30-4a14308e3e28 | Address Redacted | | | | |
| 7deb16b1-1999-4db1-8fb1-3cd2cbc982d6 | Address Redacted | | | | |
| 7deb5016-dc1d-4454-8d22-335798d242b7 | Address Redacted | | | | |
| 7deb5c06-f363-48ce-bc22-4a8ba0d36693 | Address Redacted | | | | |
| 7deb9ff4-a084-4683-88b1-b1a4d1e69fcd | Address Redacted | | | | |
| 7debaf48-4616-4190-ad87-2574b085125e | Address Redacted | | | | |
| 7debc8b5-b829-447b-8dff-077785d40afa | Address Redacted | | | | |
| 7dec01e6-f8a3-448b-9c54-799287f271df | Address Redacted | | | | |
| 7dec0bca-ce10-4f65-9562-3e3be7724532 | Address Redacted | | | | |
| 7dec3107-5b25-4b76-ab24-53849850a5d0 | Address Redacted | | | | |
| 7dec639f-dbc8-4062-8cbe-cbca54eab175 | Address Redacted | | | | |
| 7decaa4f-df04-4889-ad54-fa7ab5bdea56 | Address Redacted | | | | |
| 7decc2e8-a487-413d-883f-c8ffc713f4d9 | Address Redacted | | | | |
| 7decc66d-b11b-4f9f-afd5-5102f45494d6 | Address Redacted | | | | |
| 7decdfc7-ba7a-4751-982d-4da707c35f6d | Address Redacted | | | | |
| 7deced8a-355f-405d-ad81-9b0323a8ddcb | Address Redacted | | | | |
| 7ded294c-7288-4266-810c-9f0ca1c20354 | Address Redacted | | | | |
| 7ded3d7c-6c79-4b3c-8f0e-8c41a8189d7b | Address Redacted | | | | |
| 7ded63d1-8df7-4a33-a736-6307af212371 | Address Redacted | | | | |
| 7ded7d58-f795-420c-acb5-58ab6118fde2 | Address Redacted | | | | |
| 7ded8717-cd0b-4b43-a7b9-6bb26bbfee93 | Address Redacted | | | | |
| 7dede8e3-8e4e-4c4d-a420-1cf6e95e336e | Address Redacted | | | | |
| 7dee57f1-41da-4b83-a5d3-6dfc4364af37 | Address Redacted | | | | |
| 7dee8b58-c5b3-4f9c-b6bb-577c6df594f0 | Address Redacted | | | | |
| 7dee9df9-b063-4bae-ace1-8d89ddee06ac | Address Redacted | | | | |
| 7deea9ad-9d5d-4dfb-af00-3947a5c5413C | Address Redacted | Page 5004 of 10184 | | | |
| 7def13f9-a173-4bfc-8b84-86b3095828f8 | Address Redacted | | | | |
| 7def47a0-ab6e-47e6-b58f-1850ae952d68 | Address Redacted | | | | |
| 7def55a9-356d-4a67-b8ed-c7400b8b6eff | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7def55f9-ccfe-4569-a647-4a77665b995b | Address Redacted | | | | |
| 7def5f9a-0c23-4e06-a4d2-10023d37d643 | Address Redacted | | | | |
| 7def69ef-d676-445b-9844-a0081585d41a | Address Redacted | | | | |
| 7def7c89-9703-43b0-bbcf-d572c0772d1c | Address Redacted | | | | |
| 7defc691-a28a-4a8c-83fa-21db35c6d003 | Address Redacted | | | | |
| 7df00155-be13-490c-974a-46282f690587 | Address Redacted | | | | |
| 7df00be7-e60d-49d1-a47a-6f1c317861c9 | Address Redacted | | | | |
| 7df00f9c-2025-4abe-8679-d5825af4a759 | Address Redacted | | | | |
| 7df02a32-c121-41a2-959a-3c5f492b7df5 | Address Redacted | | | | |
| 7df03eee-9f8b-450d-9790-e67f37caa700 | Address Redacted | | | | |
| 7df04a1d-60fa-4ec5-82a6-2e42d90b27f6 | Address Redacted | | | | |
| 7df04aef-5821-421a-af8e-f680872d2ace | Address Redacted | | | | |
| 7df05e95-52f1-4916-aa21-a5079a81c52b | Address Redacted | | | | |
| 7df08aae-409d-4e33-910c-e5455af89ca4 | Address Redacted | | | | |
| 7df0f9a1-368f-49ac-8257-93c8f74cde3c | Address Redacted | | | | |
| 7df0bea3-0f80-4914-b4b5-9adae7e7ec62 | Address Redacted | | | | |
| 7df0d99f-965b-4fef-9fac-a2a27d2ca2af | Address Redacted | | | | |
| 7df0e423-9718-4851-9972-f4e49707e912 | Address Redacted | | | | |
| 7df0f98b-cefb-4607-9c4f-d1a3ab17a1f7 | Address Redacted | | | | |
| 7df12a2f-cd2b-47d5-9b2b-408324cd2cf3 | Address Redacted | | | | |
| 7df157d0-a3b1-4692-9212-2a2067e31a71 | Address Redacted | | | | |
| 7df1a267-b4ba-4362-9427-5e8bb2eb0095 | Address Redacted | | | | |
| 7df1b0e0-b50f-4693-a433-ef8cc5ffe463 | Address Redacted | | | | |
| 7df1b864-2d07-40f7-8bfd-6c40de9c343d | Address Redacted | | | | |
| 7df1d0d1-d42b-4200-8223-9a210ae0c12b | Address Redacted | | | | |
| 7df20d83-5978-4f84-a16c-8dae8be6733f | Address Redacted | | | | |
| 7df21e4b-fee2-4cd0-92b3-d20882308879 | Address Redacted | | | | |
| 7df238cc-5594-44b1-b939-383c2c564e4d | Address Redacted | | | | |
| 7df23b75-4b21-4cb2-94e6-a84b1c67336e | Address Redacted | | | | |
| 7df245fd-13c3-4dfc-b8ca-e2cf3b15add9 | Address Redacted | | | | |
| 7df25948-90f5-4cab-973a-8dde0a7eb6a8 | Address Redacted | | | | |
| 7df29397-cbab-49d4-87fa-d7c1cd748142 | Address Redacted | | | | |
| 7df2bde8-f55d-4c7d-ab7f-21e14f70b7b7 | Address Redacted | | | | |
| 7df2f383-e4b0-40e0-b4f9-7e1abb3e3eeb | Address Redacted | | | | |
| 7df34f1b-b6a4-490b-8f54-f6518a3833a0 | Address Redacted | | | | |
| 7df37233-1de6-4569-a043-fccbc5b7ea5d | Address Redacted | | | | |
| 7df3bcf1-4e8a-49a8-8f00-6a48c48eaa3b | Address Redacted | | | | |
| 7df3c926-372e-4408-ab9c-e2710181e6a0 | Address Redacted | | | | |
| 7df3df2a-9e8f-4cb4-af6b-226b6812ae2a | Address Redacted | | | | |
| 7df4268d-f5a3-4e1d-8afb-6c50b3f8adfc | Address Redacted | | | | |
| 7df43413-1a19-4535-95ad-ac0dbd66738f | Address Redacted | | | | |
| 7df48729-c30d-4c4c-bf78-d3bac9c2a634 | Address Redacted | | | | |
| 7df48c29-30b0-431e-902c-25571a971151 | Address Redacted | | | | |
| 7df48dcb-db51-4b04-8063-8514c05b383c | Address Redacted | | | | |
| 7df4b801-ccd5-4e91-ada7-9be21e99f35b | Address Redacted | | | | |
| 7df4f29e-e254-4a51-b0ad-1a04f1338b2d | Address Redacted | | | | |
| 7df4f6c7-ac4f-4631-8dfa-f3290ed1897f | Address Redacted | | | | |
| 7df50cef-9a00-4cbd-858f-e3422a4b1cd1 | Address Redacted | | | | |
| 7df53d77-f9ac-4a69-9467-a01ca580a1f6 | Address Redacted | | | | |
| 7df549bd-224b-4ec4-8f26-2d4245f55738 | Address Redacted | | | | |
| 7df56737-031b-4c73-b723-0e48bb0f0b3b | Address Redacted | | | | |
| 7df571a7-c9a9-474d-b077-111c46658dbc | Address Redacted | | | | |
| 7df57240-2627-4140-bb11-b67fb0b872b7 | Address Redacted | | | | |
| 7df57365-012f-4c43-b779-b8e7f51454fe | Address Redacted | | | | |
| 7df5863a-162e-4f16-8f90-95f2f4508d54 | Address Redacted | | | | |
| 7df591a7-78c7-4b59-b4d9-81dfd1abf3b9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7df5a8aa-e506-4bd1-b6c8-1d9b40a3d65f | Address Redacted | | | | |
| 7df5a941-34e9-49c7-8b3d-9369b9a8039a | Address Redacted | | | | |
| 7df5b7f6-1601-4643-81f8-4e4e073ef012 | Address Redacted | | | | |
| 7df5c5c9-c771-42d6-a18a-08574624899€ | Address Redacted | | | | |
| 7df5e681-1124-4583-b121-14299cee9912 | Address Redacted | | | | |
| 7df5f80f-a67f-4d82-9e7c-c932eea2338d | Address Redacted | | | | |
| 7df61722-9c39-4a95-8337-f9d1d27b8779 | Address Redacted | | | | |
| 7df63712-6f3f-4343-ad27-811472286361 | Address Redacted | | | | |
| 7df63f90-25f1-4ffe-a864-2b0cc9675a9€ | Address Redacted | | | | |
| 7df65882-5771-408e-bdef-3b8b26e608a9 | Address Redacted | | | | |
| 7df68580-9b4d-47a3-a37d-24f6741a5c4c | Address Redacted | | | | |
| 7df6db49-c954-47a6-a501-d5810398709! | Address Redacted | | | | |
| 7df6ddf2-be60-4dca-b909-280e73ecc201 | Address Redacted | | | | |
| 7df704ba-03b7-4d98-8241-5e262be06d18 | Address Redacted | | | | |
| 7df733ad-6fa6-451f-8f70-b56eac847734 | Address Redacted | | | | |
| 7df74c3b-6115-477e-8383-b7ad42f91533 | Address Redacted | | | | |
| 7df7547f-bede-4481-b616-1e07e226a9a3 | Address Redacted | | | | |
| 7df75efe-85aa-410c-8eef-9cb90ebb221b | Address Redacted | | | | |
| 7df77211-115a-41c1-8f37-04ccd9f261df | Address Redacted | | | | |
| 7df77862-64ea-49ea-9048-3c094bdbbc7f | Address Redacted | | | | |
| 7df7cd8a-0e0d-49ff-a3bb-4cbd5960fba7 | Address Redacted | | | | |
| 7df7d1a5-6ee4-4e5c-9eeb-5f760f58e4db | Address Redacted | | | | |
| 7df7d794-ee82-4bc0-9885-3a2db299b4f8 | Address Redacted | | | | |
| 7df7da24-ffba-4ce2-bf80-c491f55f5190 | Address Redacted | | | | |
| 7df82edb-c696-4089-9106-466ee24c2f4e | Address Redacted | | | | |
| 7df85e74-da78-43ef-8a2f-abdbccda42a1 | Address Redacted | | | | |
| 7df8a0be-98f4-44a5-8fc3-be49b96eafd6 | Address Redacted | | | | |
| 7df8dbab-a8bd-40bc-9592-5138a6e812bd | Address Redacted | | | | |
| 7df91794-8c2e-40ee-b53e-8ddd023d6c15 | Address Redacted | | | | |
| 7df923b8-3a66-4f41-935e-326c631d143b | Address Redacted | | | | |
| 7df923f4-e12e-4910-afaf-bec7eeba7242 | Address Redacted | | | | |
| 7df94222-0355-4094-b5e3-faca9b7b47ea | Address Redacted | | | | |
| 7df94518-5f0d-4619-b887-233e25a392fC | Address Redacted | | | | |
| 7df962de-3bd8-471b-bf8b-b57b29e0ab69 | Address Redacted | | | | |
| 7df97d9e-0512-4977-a342-f85dc3718232 | Address Redacted | | | | |
| 7df99750-559b-4331-97cf-29561791f648 | Address Redacted | | | | |
| 7df99a06-f591-415e-9f64-aaabcaa7527( | Address Redacted | | | | |
| 7df9d8b4-8e92-42eb-ab05-20954a573ae9 | Address Redacted | | | | |
| 7df9f4a3-d77f-462e-af6e-79ee4e8cf446 | Address Redacted | | | | |
| 7dfa1672-7e5b-4170-b557-25094523657! | Address Redacted | | | | |
| 7dfa821a-2bf3-46c2-b407-68b4f9365cb6 | Address Redacted | | | | |
| 7dfa9d9a-85b3-41c7-b5ec-f9725e99f7e5 | Address Redacted | | | | |
| 7dfaa2fd-9b81-4ddf-8989-12b54a6345de | Address Redacted | | | | |
| 7dfab47a-d1c5-49f6-9a0c-43b6b0babd53 | Address Redacted | | | | |
| 7dfac65c-bcd7-4d06-81dc-9340697a5a71 | Address Redacted | | | | |
| 7dfacd3a-14ea-48f6-8aee-1662af759cab | Address Redacted | | | | |
| 7dfaebca-5799-4f16-8de3-4a38bd5f824e | Address Redacted | | | | |
| 7dfafa5f-c789-4414-b5fe-a2867bd3572a | Address Redacted | | | | |
| 7dfb0ae5-d760-4e15-97df-feffa4b70d2! | Address Redacted | | | | |
| 7dfb0d32-aad3-43c6-a065-ea4b21295dc9 | Address Redacted | | | | |
| 7dfb41e2-8968-4eae-afca-2e9403dec9d2 | Address Redacted | | | | |
| 7dfb436f-9f83-43f6-9335-f56fcca24543 | Address Redacted | | | | |
| 7dfb525d-1e63-4d7e-aea3-7adf128ff9c4 | Address Redacted | Page 5006 of 10184 | | | |
| 7dfb6dcc-c351-4ea5-aded-5813bed9f757 | Address Redacted | | | | |
| 7dfba5cb-2156-46cb-8a9f-a2d82e704719 | Address Redacted | | | | |
| 7dfbb6f2-aee8-4f04-a160-61a8e039159e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7dfbee12-99d9-4cf2-a05e-d8ef4f5b616d | Address Redacted | | | | |
| 7dfbfebe-b7b2-444c-a29c-161e18e36b39 | Address Redacted | | | | |
| 7dfc1f8f-dc2c-4ad0-9da8-c1f07d62b338 | Address Redacted | | | | |
| 7dfc2798-3fa8-489a-8608-ac20ef507e44 | Address Redacted | | | | |
| 7dfc3d60-30d9-45cf-bf4f-694696abe4a1 | Address Redacted | | | | |
| 7dfc42c9-5547-4e21-8fd9-5d3b2942302d | Address Redacted | | | | |
| 7dfc61c9-e091-4d19-963b-ccb510bf0ed1 | Address Redacted | | | | |
| 7dfc7d0d-90aa-4f7f-acb8-da1aec9c6481 | Address Redacted | | | | |
| 7dfc90a3-dee0-49a5-b57b-cc64e86d876c | Address Redacted | | | | |
| 7dfca54d-54d9-4ff6-a1d1-a1c245d33403 | Address Redacted | | | | |
| 7dfca7c8-2e95-41c4-8a69-72e1cb032798 | Address Redacted | | | | |
| 7dfcd968-7eab-40fc-8cc4-f0e320dcc5a4 | Address Redacted | | | | |
| 7dfd4c60-c4b7-415c-aefb-c20a973efdcd | Address Redacted | | | | |
| 7dfd61c0-47fc-4318-8b65-a084ba5f6f2C | Address Redacted | | | | |
| 7dfd7bc0-4fd4-49cb-b59b-4166f65d4290 | Address Redacted | | | | |
| 7dfd961c-a096-42ed-91a3-c54108b5e97f | Address Redacted | | | | |
| 7dfda6f3-ceaa-4206-bb64-7f576bd6daf9 | Address Redacted | | | | |
| 7dfddc9d-45b6-4f91-9528-0a9acf14b948 | Address Redacted | | | | |
| 7dfdf874-27bb-40d9-b9c6-a30c0cfb8fcf | Address Redacted | | | | |
| 7dfe0320-068e-44ed-ba97-781f13af1d9e | Address Redacted | | | | |
| 7dfe07df-ed36-448d-8417-76f46eb2f861 | Address Redacted | | | | |
| 7dfe1aac-05cf-435c-8508-4eb21fa3c680 | Address Redacted | | | | |
| 7dfe24fd-f342-4f6f-a559-fe07aa4ec27c | Address Redacted | | | | |
| 7dfe2b41-f421-4ef4-bccd-4dc1336f0149 | Address Redacted | | | | |
| 7dfe2b95-30de-4ac0-8e79-bf04d59d51d3 | Address Redacted | | | | |
| 7dfe42e2-296f-4a25-9119-885716968437 | Address Redacted | | | | |
| 7dfe4fe2-170b-4b79-b93c-60bb06078967 | Address Redacted | | | | |
| 7dfe6ad2-0b1b-4e0a-b5ce-3d136df627d6 | Address Redacted | | | | |
| 7dfe85bc-b72e-47d0-b95e-59064f524a7c | Address Redacted | | | | |
| 7dfe9e6d-413e-428a-b54d-78a897d24dc8 | Address Redacted | | | | |
| 7dfea92d-4cad-4457-9d36-31a41f9506cc | Address Redacted | | | | |
| 7dfee630-556e-4080-86ad-64f7c3b9731a | Address Redacted | | | | |
| 7dfee6dc-bc7f-43fa-b7b8-4067373781c7 | Address Redacted | | | | |
| 7dfef7f2-c3b9-4622-b12b-39a55f46bbba | Address Redacted | | | | |
| 7dff4874-3990-41be-a172-766d84417e45 | Address Redacted | | | | |
| 7dff8971-5f74-4522-8419-65232fe2afbe | Address Redacted | | | | |
| 7dffae22-70ad-4db8-b36c-a2d23f9a79b0 | Address Redacted | | | | |
| 7dfff599-2498-4908-85dd-fcbc887e94ea | Address Redacted | | | | |
| 7e00012b-2e35-4373-ba36-a20cb5ca8df8 | Address Redacted | | | | |
| 7e00117c-a76a-472a-8da3-eb0e50f4a781 | Address Redacted | | | | |
| 7e0022de-78a9-48ac-b223-5fa95ed44d65 | Address Redacted | | | | |
| 7e002edc-efe2-469f-91b9-6e23f54e4713 | Address Redacted | | | | |
| 7e003323-f00b-4014-a9e2-488a846c7f6a | Address Redacted | | | | |
| 7e0036ea-6783-492f-9059-cc565ebfd992 | Address Redacted | | | | |
| 7e0043b1-72e5-41f6-8d8b-009aea67ae9S | Address Redacted | | | | |
| 7e007dbc-6726-4928-a7c4-f8884672b7fd | Address Redacted | | | | |
| 7e00843e-1a60-412c-b127-e0da729205f8 | Address Redacted | | | | |
| 7e00b17f-d0dc-4619-9bb1-a01c33e340da | Address Redacted | | | | |
| 7e00b1cc-e9ec-4038-836d-045409e715fa | Address Redacted | | | | |
| 7e00d44d-f3fd-44da-94fe-c0a4f0e3377e | Address Redacted | | | | |
| 7e00e915-09c6-4c11-b694-4f835d0e64fd | Address Redacted | | | | |
| 7e00e9e8-a9e7-4997-ab98-10bff218707C | Address Redacted | | | | |
| 7e0124be-2578-487f-98a0-cfbfb8233bdc | Address Redacted | | | | |
| 7e01c667-6e60-463a-a502-53df6d55b919 | Address Redacted | | | | |
| 7e01dd87-d3fd-494f-be16-3b3cae3a7ad7 | Address Redacted | | | | |
| 7e021bfa-2284-4e83-a4ea-1791a1cc7d89 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 7e022236-1214-40c8-9c20-78f1d9a45a0e | Address Redacted | | | | |
| 7e026388-2e33-4913-a6b3-080a560dad92 | Address Redacted | | | | |
| 7e026566-0bfc-4b3e-9ceb-dd0b036f119e | Address Redacted | | | | |
| 7e02a247-155d-41f1-8401-2a4c0ab496a4 | Address Redacted | | | | |
| 7e02b4a0-a6ac-4b3c-b8e4-7ad2d43401eb | Address Redacted | | | | |
| 7e02da71-df15-4c7a-83b9-3961188ce246 | Address Redacted | | | | |
| 7e02e925-8aea-4367-8972-eddaff3225c0 | Address Redacted | | | | |
| 7e02ec36-1a41-46f5-bf78-8c5f2991eb1b | Address Redacted | | | | |
| 7e030db3-cdd2-4729-94ce-7c366de52345 | Address Redacted | | | | |
| 7e0313b3-3c2b-495d-8ff9-9f850720536a | Address Redacted | | | | |
| 7e032633-4d28-4d1b-b8b3-7e95425e6748 | Address Redacted | | | | |
| 7e033b23-dc91-4a11-9a3c-9ec273403e85 | Address Redacted | | | | |
| 7e0350a4-4446-40d9-bfab-af07acc66733 | Address Redacted | | | | |
| 7e0350cb-d008-46ea-b6f7-bcceae48b71b | Address Redacted | | | | |
| 7e035534-eee0-4d77-8c3a-20d0be1d9f31 | Address Redacted | | | | |
| 7e0383a3-1810-4e7b-9df8-83d70649fe7c | Address Redacted | | | | |
| 7e03a239-0507-4868-bfb9-c73d0b2da4b1 | Address Redacted | | | | |
| 7e03ee66-6c0c-453f-9244-e1835d85ca27 | Address Redacted | | | | |
| 7e03f1e6-b026-4ef4-9247-d96588601159 | Address Redacted | | | | |
| 7e045261-5644-4052-b366-78900239a087 | Address Redacted | | | | |
| 7e045616-a9c1-4907-9fbd-2680affa3ebc | Address Redacted | | | | |
| 7e04a76f-4e2c-42ad-b738-0dbd6a84ee83 | Address Redacted | | | | |
| 7e04b9c7-40b6-488d-80dd-d70f54af3bc4 | Address Redacted | | | | |
| 7e04be9f-37f1-4a81-a457-db2d1ee98a4b | Address Redacted | | | | |
| 7e04d3f5-07d7-4c4d-936d-08541011f33a | Address Redacted | | | | |
| 7e04ea73-e6b9-4836-bcc2-fc1b7365960d | Address Redacted | | | | |
| 7e05098e-8dd3-4ebf-8acc-cedd745df4b7 | Address Redacted | | | | |
| 7e05339d-6c2b-40e9-9268-8cae27d8c76c | Address Redacted | | | | |
| 7e053689-8f06-4b87-8ce2-c79fe0964d95 | Address Redacted | | | | |
| 7e054583-07f2-4a56-8bfb-0c04a0fc7a6b | Address Redacted | | | | |
| 7e054c4a-e431-4ecd-b211-49c517099e63 | Address Redacted | | | | |
| 7e057006-9b02-4d0c-a934-06f36ac80dac | Address Redacted | | | | |
| 7e05a3c2-219a-4197-b756-c80a45624cd3 | Address Redacted | | | | |
| 7e05a6c7-5c40-467e-b964-cbd698f9ad29 | Address Redacted | | | | |
| 7e05df0e-4624-4f3f-aa33-6641b1ace19e | Address Redacted | | | | |
| 7e05ea16-f68d-4b30-be62-5e53099e2056 | Address Redacted | | | | |
| 7e064e46-80f4-4f7d-b79e-ad4c2a206538 | Address Redacted | | | | |
| 7e065ca1-b64b-43dd-84c9-d2f32757272c | Address Redacted | | | | |
| 7e067172-97d8-44a5-a153-6ca67b72a4c3 | Address Redacted | | | | |
| 7e067cf4-7d37-4604-b5fa-c47e4e66bccf | Address Redacted | | | | |
| 7e068d81-d054-4272-a298-86cdd996b09b | Address Redacted | | | | |
| 7e06a1b2-04a0-4b45-adb9-be4a8e74ee5d | Address Redacted | | | | |
| 7e06c500-ff1c-4ce2-bd88-819fdc03c24b | Address Redacted | | | | |
| 7e06da77-38fe-4bdb-b659-c547c048585d | Address Redacted | | | | |
| 7e06e6cc-73c5-4b5b-8520-71c52f9bdd09 | Address Redacted | | | | |
| 7e06e8f9-67e2-46f9-a002-22833705cb2c | Address Redacted | | | | |
| 7e07179e-b06e-4ce4-a85c-3db93047b419 | Address Redacted | | | | |
| 7e073759-f6a0-4d09-afe4-d36c70225cd3 | Address Redacted | | | | |
| 7e07376f-6c1d-448e-a40e-3bab4c9eb84f | Address Redacted | | | | |
| 7e074397-ff90-4a3c-8dca-0036cd3606e5 | Address Redacted | | | | |
| 7e074478-8cc9-4fab-be6b-c7bc1c8a0bc0 | Address Redacted | | | | |
| 7e075bd5-0a14-4c7d-ace8-c5a6c6a19a72 | Address Redacted | | | | |
| 7e075e58-53ac-4828-8d3c-41490c323b18 | Address Redacted | | | | |
| 7e07b08e-690f-4744-85b0-a62eebf536ae | Address Redacted | | | | |
| 7e07bcaa-db49-422d-aeba-ad30f3411670 | Address Redacted | | | | |
| 7e07d104-d33c-4a29-8e13-a1eb376d83b2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7e07fae3-4829-49cb-927f-fe16ad685f8C | Address Redacted | | | | |
| 7e0812de-063a-48f4-aaa5-e6c260b5a63! | Address Redacted | | | | |
| 7e085749-0d67-4990-89dd-891bc1751a57 | Address Redacted | | | | |
| 7e086d36-901a-40ab-ac57-4b20df0d67ed | Address Redacted | | | | |
| 7e0893e8-30d1-4713-8794-2933a2b08f8! | Address Redacted | | | | |
| 7e08ba99-7179-4da7-818c-4a8650be4b2b | Address Redacted | | | | |
| 7e091773-d3be-4ea6-8a91-325d47cc7784 | Address Redacted | | | | |
| 7e092b52-0202-49b2-a8eb-f173da7bbeba | Address Redacted | | | | |
| 7e0931e8-5188-47a9-9bc5-0bd13b8e7465 | Address Redacted | | | | |
| 7e094d10-14d8-43b8-85de-ae57d7667490 | Address Redacted | | | | |
| 7e09503f-45d9-4dd5-902d-72e84e80cb4f | Address Redacted | | | | |
| 7e09b83d-a42d-41dd-ac5c-40f66216c475 | Address Redacted | | | | |
| 7e09ba98-96b3-498a-a4de-692ad68cb0db | Address Redacted | | | | |
| 7e09eb84-1359-4a97-91e1-ee445fad9a4e | Address Redacted | | | | |
| 7e0a022c-7181-4961-bc75-ee0e3758ab98 | Address Redacted | | | | |
| 7e0a0819-fb10-4803-a2e2-8c37bc6564a6 | Address Redacted | | | | |
| 7e0a0c5e-ac6e-49cf-b5cd-8c0aff5565d7 | Address Redacted | | | | |
| 7e0a52c4-b266-46a6-91d6-45ad7468964b | Address Redacted | | | | |
| 7e0a5402-5d93-4066-a37d-1b9fd585e00f | Address Redacted | | | | |
| 7e0a8e4c-0244-49bf-b3fa-7c4471d7a297 | Address Redacted | | | | |
| 7e0ac38a-6c9f-4b15-9e81-9c85ad49a942 | Address Redacted | | | | |
| 7e0ac603-6941-46b0-b616-3b088ca276c1 | Address Redacted | | | | |
| 7e0ae407-940a-49e3-a368-4c0693d04580 | Address Redacted | | | | |
| 7e0b160a-bc4f-43b3-b988-e98d8f030466 | Address Redacted | | | | |
| 7e0b1bb4-f686-437e-97d7-ef57f39a145e | Address Redacted | | | | |
| 7e0b4975-4fa3-4e3c-a434-c77005084309 | Address Redacted | | | | |
| 7e0b50ac-0121-41b8-a00c-ec9d0a00d439 | Address Redacted | | | | |
| 7e0be719-d7c8-4527-9c6f-36f7ac461f22 | Address Redacted | | | | |
| 7e0c0ea8-2aeb-4c9d-9857-3b59df46b1c2 | Address Redacted | | | | |
| 7e0c10d5-06c4-4686-bc73-37b2d70002b3 | Address Redacted | | | | |
| 7e0c178b-53d0-4f53-9250-58a97ae6bc06 | Address Redacted | | | | |
| 7e0c53eb-93ae-43b0-9ee2-ea094a2e5afa | Address Redacted | | | | |
| 7e0c60a9-c201-48a7-baf4-07144440f7e6 | Address Redacted | | | | |
| 7e0c61c9-db37-46ac-a96d-fdc47f43f864 | Address Redacted | | | | |
| 7e0c9003-3de0-4ba3-8b14-7f28d7dc1602 | Address Redacted | | | | |
| 7e0c9898-d20d-4fb2-959d-d1144cb35886 | Address Redacted | | | | |
| 7e0c9e4b-5c7c-46b1-a81c-88f948f7490e | Address Redacted | | | | |
| 7e0caf65-3aee-4a0b-adc7-56ec2bb91fe6 | Address Redacted | | | | |
| 7e0cc084-8823-4710-9527-51a2aa304991 | Address Redacted | | | | |
| 7e0cf7e1-d41b-4ef3-af9c-fe9b65ebbd5a | Address Redacted | | | | |
| 7e0d008d-1cfc-466c-8615-c939b1eb9bf1 | Address Redacted | | | | |
| 7e0d12e3-ca5a-43a6-a179-5767773a765b | Address Redacted | | | | |
| 7e0d2602-91c0-4f28-b7c1-c79a21a28ed3 | Address Redacted | | | | |
| 7e0d2ddd-dbba-4d25-88a9-505f95eed921 | Address Redacted | | | | |
| 7e0d38f8-fe16-431f-9bc1-4e53ff34221C | Address Redacted | | | | |
| 7e0db231-3b28-42cc-ba10-4aa7234e1a4f | Address Redacted | | | | |
| 7e0dbb98-533d-44b1-ad2d-1470447614d4 | Address Redacted | | | | |
| 7e0dd033-55e7-443d-a0e4-72a53284fa44 | Address Redacted | | | | |
| 7e0df70f-f4c5-43bc-84a5-196ef7738586 | Address Redacted | | | | |
| 7e0e01e5-e37f-4e9f-bdb4-8a3a2757625! | Address Redacted | | | | |
| 7e0e1094-b328-4aa2-b776-64ce19fe806C | Address Redacted | | | | |
| 7e0e18c6-f453-4ee6-9b17-a04c9d53d945 | Address Redacted | | | | |
| 7e0e7dde-a433-47bd-9bed-2a6e1cac497d | Address Redacted | | | | |
| 7e0e8a23-47c1-45d2-9adf-b71bc45c81d3 | Address Redacted | | | | |
| 7e0ed349-4bb6-4d4e-b203-a24885b69676 | Address Redacted | | | | |
| 7e0edad9-807a-4cd5-956a-265c9af43d5c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7e0edcb8-5251-4797-8b3d-99c02f5d2c7a | Address Redacted | | | | |
| 7e0f0e93-a301-4c80-8750-58d1317dbeaf | Address Redacted | | | | |
| 7e0f7446-58b5-4aee-8009-0aba38230745 | Address Redacted | | | | |
| 7e0f8f5e-4bd0-4fa5-9207-a11c2a9cfa62 | Address Redacted | | | | |
| 7e0f902c-189c-433d-9312-9d443beecd4c | Address Redacted | | | | |
| 7e0fcc93-407f-4d32-8f00-926d6eb9e148 | Address Redacted | | | | |
| 7e0fe6df-5834-406f-a098-0af799509c76 | Address Redacted | | | | |
| 7e0ffc1d-8a35-4753-8a76-c8cd953036fe | Address Redacted | | | | |
| 7e100621-f06b-4b09-b847-9f36c75e8075 | Address Redacted | | | | |
| 7e100b68-b1f6-40ed-aab2-b9ca98e69dc9 | Address Redacted | | | | |
| 7e10155b-331a-47c8-ae58-a1a365d6bd41 | Address Redacted | | | | |
| 7e104d02-bada-4d2c-b3e2-eef8c5804e5f | Address Redacted | | | | |
| 7e1095fb-57cc-4778-8f5c-e8416133087d | Address Redacted | | | | |
| 7e10d13e-972b-4079-b844-360941a27de7 | Address Redacted | | | | |
| 7e10f0c3-26d6-4e1c-8469-e2a910cf8176 | Address Redacted | | | | |
| 7e10f8c6-a6c8-4f6d-8066-4a8edc72ef06 | Address Redacted | | | | |
| 7e111347-7f6b-4240-8521-021c8e35f754 | Address Redacted | | | | |
| 7e11312f-711a-4c06-b236-4cd06c1d3df4 | Address Redacted | | | | |
| 7e117109-cd44-42f1-8a1e-753fdc962da8 | Address Redacted | | | | |
| 7e11754c-a53c-4860-876c-6c81521d5447 | Address Redacted | | | | |
| 7e1189ef-c492-456d-b754-bdaa49a3a84e | Address Redacted | | | | |
| 7e11d7ad-3d1e-491c-b9c3-b4096e1445da | Address Redacted | | | | |
| 7e11fa2e-9e45-44f2-b733-2f337283106e | Address Redacted | | | | |
| 7e120112-6dc1-4be1-9300-54f3e4e3cbc1 | Address Redacted | | | | |
| 7e1237fe-a2fc-4a11-82fa-90de001b7400 | Address Redacted | | | | |
| 7e128f9a-b998-4c66-9cac-bf0086b375bd | Address Redacted | | | | |
| 7e12a577-dfda-4cc7-afb6-5e4f83c6d9ce | Address Redacted | | | | |
| 7e12a75d-01b6-4c65-ae15-0dde5ee1c8bb | Address Redacted | | | | |
| 7e12b790-7832-47aa-9710-1596fdf0f83a | Address Redacted | | | | |
| 7e12c235-679a-4196-b1fa-09e6d88089c7 | Address Redacted | | | | |
| 7e12fa2d-85f1-4998-9050-fdef3776c7b0 | Address Redacted | | | | |
| 7e12feac-2504-43b3-854b-f0f3f4cb5418 | Address Redacted | | | | |
| 7e130aa9-3389-4d6b-bc68-a121a9918e8c | Address Redacted | | | | |
| 7e134244-2a2f-465c-8ec7-7d78d6139c44 | Address Redacted | | | | |
| 7e1344fa-4a37-4c55-b908-fd1113aa9975 | Address Redacted | | | | |
| 7e134758-90f7-4e3f-aa3f-ef40a81f08c2 | Address Redacted | | | | |
| 7e1352cb-06c5-4236-8d17-f2850e265502 | Address Redacted | | | | |
| 7e136432-a32d-43c2-8b81-1a4e8cc84cc0 | Address Redacted | | | | |
| 7e136e71-d318-4497-927c-1b37128b6c89 | Address Redacted | | | | |
| 7e139dd4-9dad-4e24-9135-2cc48fa81cba | Address Redacted | | | | |
| 7e13a6ee-21c1-4732-bc5f-d1a1ab06fbff | Address Redacted | | | | |
| 7e13b1d8-a6ee-43be-8214-8b6968d7c5a9 | Address Redacted | | | | |
| 7e13f21c-8c85-477d-a32a-1a0ae972e971 | Address Redacted | | | | |
| 7e141047-e71c-4a14-b1f2-ad4ff6a50c54 | Address Redacted | | | | |
| 7e141c3e-1e8b-4511-8c54-ab0f42a6d49e | Address Redacted | | | | |
| 7e142c30-acfb-4c05-8652-bab479e9143a | Address Redacted | | | | |
| 7e14676f-a22c-40e3-b144-9ccbe71290d9 | Address Redacted | | | | |
| 7e147d4a-d3ca-4a5e-8d4e-b3e2848de564 | Address Redacted | | | | |
| 7e147fc1-48f5-4c7a-adf4-23ce741b81fb | Address Redacted | | | | |
| 7e1486c9-6021-463d-b814-2cfbdb51478c | Address Redacted | | | | |
| 7e149834-a5b5-4a12-b126-9f527e67aebe | Address Redacted | | | | |
| 7e14a166-6c87-4c2d-9482-bbd939448774 | Address Redacted | | | | |
| 7e14b245-4b93-421f-9b37-42c0989f4bed | Address Redacted | | | | |
| 7e152842-d0db-4ac7-a921-541b3d5665bd | Address Redacted | | | | |
| 7e157287-db46-4ad1-a7df-5c7292f2f6b9 | Address Redacted | | | | |
| 7e158b46-20d7-4d6d-9b03-a78bd796fe9c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7e15ae95-6116-42c2-bbbb-703ebd48acce | Address Redacted | | | | |
| 7e15b3ef-ee24-40ae-aaea-68a5508762d4 | Address Redacted | | | | |
| 7e15bf3c-e688-41ec-bdb1-43bd1e637339 | Address Redacted | | | | |
| 7e15de7f-c466-4e30-8f78-e330961e94eb | Address Redacted | | | | |
| 7e15e5ad-a4f5-44df-a7fd-4b069d3af668 | Address Redacted | | | | |
| 7e160025-efaf-427f-9faa-a490f0ecc078 | Address Redacted | | | | |
| 7e163d3e-4b6e-4fe5-a7a6-93a3ec1c7eff | Address Redacted | | | | |
| 7e16439e-596c-4ffe-a099-3433933796b9 | Address Redacted | | | | |
| 7e16490a-b0a8-4b59-bcbd-9842ea186d18 | Address Redacted | | | | |
| 7e169965-0e28-4098-9791-52bc59236539 | Address Redacted | | | | |
| 7e169a2d-0917-4439-b3e4-8c44db0f2121 | Address Redacted | | | | |
| 7e16d252-94c5-4c52-97c8-b9c110428655 | Address Redacted | | | | |
| 7e17148c-079d-4320-93e5-87dff54acfc9 | Address Redacted | | | | |
| 7e17326d-59a3-4ad1-babf-a56c722f53cc | Address Redacted | | | | |
| 7e173b93-0714-449a-8ee2-359c288a91f6 | Address Redacted | | | | |
| 7e173e8d-6190-46ad-9886-62d5ad891f3b | Address Redacted | | | | |
| 7e17554d-7f9a-492d-9b9a-8db1822a5397 | Address Redacted | | | | |
| 7e17616a-0bda-41df-b62b-f8b2127a7107 | Address Redacted | | | | |
| 7e177995-478a-42d4-ab10-a720cabb05b7 | Address Redacted | | | | |
| 7e177ab1-02f5-4bb1-82f3-db42b26c69e8 | Address Redacted | | | | |
| 7e1799f0-22db-4f3d-947e-00bc93d355f9 | Address Redacted | | | | |
| 7e17ae3f-b379-4c24-aab4-db5cd900e92e | Address Redacted | | | | |
| 7e17bf65-37da-4eb6-b0dc-82f8cf827687 | Address Redacted | | | | |
| 7e17df66-4bde-4aa4-b20a-6ea40deb1936 | Address Redacted | | | | |
| 7e17e57a-9a5b-4302-8a60-58956c17c0d4 | Address Redacted | | | | |
| 7e17eb36-7d6b-48d5-91de-045bdc320a28 | Address Redacted | | | | |
| 7e17ef83-72b2-4d73-9f18-75c7e006ce82 | Address Redacted | | | | |
| 7e1809de-9eda-4007-9785-2f6cb6a51b88 | Address Redacted | | | | |
| 7e1836f9-75de-4dd1-a816-c3a548c1d584 | Address Redacted | | | | |
| 7e188a1c-793c-49b9-8fc3-106e41e27b2d | Address Redacted | | | | |
| 7e1893a5-8510-42ff-9da0-21129820ab7c | Address Redacted | | | | |
| 7e189625-6b02-4b71-b3c7-d53ffa4b45c4 | Address Redacted | | | | |
| 7e18a161-eed5-420d-8be4-063a67159bc7 | Address Redacted | | | | |
| 7e18b64f-aacf-4fbd-b7b6-846730a5ac71 | Address Redacted | | | | |
| 7e18c639-af3a-41a8-b675-f71d3072b06c | Address Redacted | | | | |
| 7e1900d4-54b1-45de-8097-f04539a1d126 | Address Redacted | | | | |
| 7e190854-c8db-4f74-a351-726d3097b347 | Address Redacted | | | | |
| 7e195210-4b79-4676-94e6-7b5159a8b893 | Address Redacted | | | | |
| 7e1971b9-b244-4da5-8e2b-cf9a9e8944b0 | Address Redacted | | | | |
| 7e198409-4230-4432-8b2d-b7efdd00f7fe | Address Redacted | | | | |
| 7e198bdb-97d3-46f2-8f16-407dfca7fe17 | Address Redacted | | | | |
| 7e198f73-7f3b-4907-9523-3d16024b7e31 | Address Redacted | | | | |
| 7e19dbbf-92d4-40d1-84db-f76ddd46ad5d | Address Redacted | | | | |
| 7e1a022c-2bd8-4418-b681-1d262f132702 | Address Redacted | | | | |
| 7e1a28f6-f8db-4ec1-9546-7986cf340b64 | Address Redacted | | | | |
| 7e1a3c23-26ea-4a76-bae3-aac62ef60b81 | Address Redacted | | | | |
| 7e1a45ca-4afb-4205-aa63-e21101c8864c | Address Redacted | | | | |
| 7e1a6bce-23b0-4f55-9820-230071990b1d | Address Redacted | | | | |
| 7e1a7f76-b5bb-4b0d-8bf1-b845251b1db8 | Address Redacted | | | | |
| 7e1a86cf-cb2b-4a40-8ecc-1a862fcf5da2 | Address Redacted | | | | |
| 7e1a9a1b-a846-4cc7-a07d-1a560decff3a | Address Redacted | | | | |
| 7e1aaa4c-3d05-4203-8f50-769cde7eb052 | Address Redacted | | | | |
| 7e1ac427-3998-41f4-b96e-38bf117bd300 | Address Redacted | | | | |
| 7e1ae593-7abe-4dad-9e98-7fe99fb99e5d | Address Redacted | | | | |
| 7e1af1a0-7bb3-4b38-8178-91b75fc6189e | Address Redacted | | | | |
| 7e1af8a0-c085-475d-a732-dc63f11f905d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 7e1b04d0-0ab4-4ee5-bb21-eb9e5e8f9595 | Address Redacted | | | | |
| 7e1b0d55-1c76-4678-b891-57637aeaec46 | Address Redacted | | | | |
| 7e1b1ca9-8d76-4dae-b922-49b2d8f5bc10 | Address Redacted | | | | |
| 7e1b3d08-a9f9-4df0-af09-6fc29ba92fba | Address Redacted | | | | |
| 7e1b41ec-6f9d-4823-b523-1a30c7f7bc5d | Address Redacted | | | | |
| 7e1b4928-ee33-4c07-a5e3-2cb59ead9a5c | Address Redacted | | | | |
| 7e1b7c7f-bbbb-46d5-b7ef-4216ca1f11b5 | Address Redacted | | | | |
| 7e1ba3e2-bbe6-4834-8ae0-fcafcc58b761 | Address Redacted | | | | |
| 7e1bc5e9-2a9e-4928-9ca3-fbe8e3a101b4 | Address Redacted | | | | |
| 7e1bcd26-cf1f-4f4a-9674-8cb3413b1dbb | Address Redacted | | | | |
| 7e1bd5b4-91a0-449c-a2ab-f0d25bcc7188 | Address Redacted | | | | |
| 7e1c1f33-a1a9-4349-89c9-7ee70d24c8bd | Address Redacted | | | | |
| 7e1c3154-4da3-4c00-aff4-2fa195ad72b1 | Address Redacted | | | | |
| 7e1c411d-0166-4c8a-9dca-5607b87f901b | Address Redacted | | | | |
| 7e1c486e-bdfb-48a4-aeda-0b14ec60350e | Address Redacted | | | | |
| 7e1c7ba9-9873-4b4f-bce9-750044bb3a62 | Address Redacted | | | | |
| 7e1c969b-5bc0-4e07-b026-daa5269e39c3 | Address Redacted | | | | |
| 7e1ca28d-db04-4c3d-9757-bce664fe879e | Address Redacted | | | | |
| 7e1ca5f5-ba7e-485d-92f6-6844b52ac086 | Address Redacted | | | | |
| 7e1cc6e1-0697-458b-952d-16694a79115a | Address Redacted | | | | |
| 7e1cf0f5-e316-41be-a277-099fbf128533 | Address Redacted | | | | |
| 7e1d3451-870e-4e1f-89d9-4730d5a957c6 | Address Redacted | | | | |
| 7e1d41cb-feb2-490d-818a-08f5513c549f | Address Redacted | | | | |
| 7e1d5960-0ddc-4d2e-b1dd-051605a0fbb0 | Address Redacted | | | | |
| 7e1d6b8e-146b-47bc-a224-cc9699f88ecc | Address Redacted | | | | |
| 7e1d9090-0ba7-4a6f-bb9e-79abca51516f | Address Redacted | | | | |
| 7e1db605-9a31-42bb-afe9-9823ace5f565 | Address Redacted | | | | |
| 7e1e163f-fd3e-45e0-921c-f738951ae286 | Address Redacted | | | | |
| 7e1e29b3-e120-4209-b36e-c7673cde4ee3 | Address Redacted | | | | |
| 7e1e2a6f-8428-4d80-b2da-f05f6189001b | Address Redacted | | | | |
| 7e1e497e-40cf-4813-b3b7-7fb5d7c298a4 | Address Redacted | | | | |
| 7e1e5911-48de-46be-895e-441ef747984f | Address Redacted | | | | |
| 7e1e6573-f1ad-479e-b923-3c6e7aae0a66 | Address Redacted | | | | |
| 7e1e7a2c-68e1-4f79-bf3a-78c0a5505abc | Address Redacted | | | | |
| 7e1ea104-de77-41d9-97a5-1fbe832e4476 | Address Redacted | | | | |
| 7e1eab5c-c6b1-4f29-bc88-c5f3b9dd2957 | Address Redacted | | | | |
| 7e1ed94a-9b25-4f8a-b29b-ebe9bdba2f6d | Address Redacted | | | | |
| 7e1f61f8-98c0-4e51-b910-35e19617633c | Address Redacted | | | | |
| 7e1f75fe-d819-413c-b488-37fa01d69192 | Address Redacted | | | | |
| 7e1f8da2-bd69-4fc4-8f19-c4255aa9e5fc | Address Redacted | | | | |
| 7e1fca90-bc76-4871-a07a-6ae91e61a9ec | Address Redacted | | | | |
| 7e1fe807-eff1-4b46-bbea-5f1505348565 | Address Redacted | | | | |
| 7e202c38-42c9-4a76-93f3-cf896f44750b | Address Redacted | | | | |
| 7e20385a-6007-4b81-b2a4-2dd26514d843 | Address Redacted | | | | |
| 7e2081ad-3fa2-4690-a585-9d8985ab5ba6 | Address Redacted | | | | |
| 7e21019d-170a-45ce-9608-78748e27684c | Address Redacted | | | | |
| 7e210db6-326d-46b9-b8a9-9c991cc3acb9 | Address Redacted | | | | |
| 7e211d06-2392-49f2-90dc-0ac247ecbaa9 | Address Redacted | | | | |
| 7e212aba-ecbb-4d16-9352-7572ac7b892c | Address Redacted | | | | |
| 7e215130-cdb1-4a05-b724-a3f3dec04606 | Address Redacted | | | | |
| 7e217aac-5ce0-40cd-b553-a537a1aaab71 | Address Redacted | | | | |
| 7e21a46a-67be-4052-b230-fb9ed6c2f198 | Address Redacted | | | | |
| 7e21ac35-3a31-498e-93c3-5644350c0a04 | Address Redacted | | | | |
| 7e21bb5d-4524-49c9-8146-bcb54836cc51 | Address Redacted | | | | |
| 7e21dfd9-18e1-4568-8551-c8c757bc2648 | Address Redacted | | | | |
| 7e2206fe-06ee-4c1e-acfa-3aa1979cb524 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7e220cb7-8d5b-4012-87cd-d64db51f7ad7 | Address Redacted | | | | |
| 7e224b1c-2e89-4dbd-ad68-77b99d682086 | Address Redacted | | | | |
| 7e224df8-34f9-4778-8236-14a67e25d737 | Address Redacted | | | | |
| 7e225fe1-230a-44b6-89d0-464d1ccd6318 | Address Redacted | | | | |
| 7e2279ab-9692-489f-b3d6-eb8e520214a2 | Address Redacted | | | | |
| 7e228294-7448-4a69-b21a-81942ced03fa | Address Redacted | | | | |
| 7e22e02b-f17b-45ec-b52f-7ddcf5e6498b | Address Redacted | | | | |
| 7e22e8e6-eff1-4938-89c0-754685e11dd7 | Address Redacted | | | | |
| 7e22f2b5-bc61-4329-90c9-88766bda6061 | Address Redacted | | | | |
| 7e233450-a81a-41d8-89e8-250ce9f4cb7f | Address Redacted | | | | |
| 7e235647-5760-4748-90f7-710efc7e5151 | Address Redacted | | | | |
| 7e2385d9-a580-4863-b0ff-f0c09b2a1ef4 | Address Redacted | | | | |
| 7e23ae43-36b4-4fe3-aa48-a1f37056643 | Address Redacted | | | | |
| 7e23c6c2-dfa5-4c6a-8ed4-b2e793015a3C | Address Redacted | | | | |
| 7e23e131-1117-40dc-bcb2-63a883ef98cd | Address Redacted | | | | |
| 7e23e873-c94d-4d81-8b1e-6a0216886c24 | Address Redacted | | | | |
| 7e240030-24c2-4637-883d-42b426bc4f65 | Address Redacted | | | | |
| 7e242ce0-4447-4dd7-aabb-9474024b8c86 | Address Redacted | | | | |
| 7e244735-0d0f-41da-803f-742d8048f2fc | Address Redacted | | | | |
| 7e2449b4-c190-4861-ad68-a03afc74b871 | Address Redacted | | | | |
| 7e246dee-de61-49f5-9f42-e6e12da71fad | Address Redacted | | | | |
| 7e24be05-b53d-4927-8e3d-70276a46143d | Address Redacted | | | | |
| 7e24f2e7-4756-404e-8b3e-00061fcf0aec | Address Redacted | | | | |
| 7e250b9e-785c-4db4-a77c-ddace747eadc | Address Redacted | | | | |
| 7e252371-e5ef-4ba4-b0c4-4ef001897a11 | Address Redacted | | | | |
| 7e2527e4-76e9-4864-bff8-6f655e10f9cC | Address Redacted | | | | |
| 7e252d01-4ed6-4568-bbd6-47823ed44aba | Address Redacted | | | | |
| 7e254b60-05d5-4396-9236-660d468575c9 | Address Redacted | | | | |
| 7e255718-1918-4c29-a933-d81b63187961 | Address Redacted | | | | |
| 7e255c1e-3603-4ea8-8526-9395812f4544 | Address Redacted | | | | |
| 7e257271-f3d0-4c37-a9e2-f3053e6dac78 | Address Redacted | | | | |
| 7e257b78-095b-420e-9d06-afa4f30f6d42 | Address Redacted | | | | |
| 7e2585eb-ddcd-4d8e-8ee4-db0dab0f04e0 | Address Redacted | | | | |
| 7e258914-80ef-4ba9-ae54-97cf7e13b2ef | Address Redacted | | | | |
| 7e25c110-8059-4dc8-99f5-dcf68ccc1b21 | Address Redacted | | | | |
| 7e260170-83cb-4e13-941f-7dae77138375 | Address Redacted | | | | |
| 7e261188-0b1c-4e1e-8acd-6d3dfcd4ecd0 | Address Redacted | | | | |
| 7e263724-40a1-4ea9-8f57-c9121e250f3c | Address Redacted | | | | |
| 7e264742-8016-4f82-a3a3-a1b064315b0a | Address Redacted | | | | |
| 7e265f49-07d7-48be-8359-3e20f7c45c2f | Address Redacted | | | | |
| 7e26720a-cdfd-428b-b0a8-b70388d2832e | Address Redacted | | | | |
| 7e268903-a74e-4349-834d-ee9181a72093 | Address Redacted | | | | |
| 7e26e091-6651-41a3-a731-357acc08278c | Address Redacted | | | | |
| 7e26e1eb-5822-49f0-8c36-95467671c816 | Address Redacted | | | | |
| 7e2717e1-29d5-4250-ac6f-04154f2ac35e | Address Redacted | | | | |
| 7e278646-00ce-45d7-b275-0fd2f12ef55b | Address Redacted | | | | |
| 7e27acc8-9205-47a4-99fb-5c0693666e75 | Address Redacted | | | | |
| 7e27b99e-524b-446e-8be5-82c25ef2ef32 | Address Redacted | | | | |
| 7e27cb4e-d9b7-4d0d-8448-10d652b43bec | Address Redacted | | | | |
| 7e2804ed-56ed-440d-8bd2-46e25716f254 | Address Redacted | | | | |
| 7e28febe-6969-413b-acc2-0bc87586632c | Address Redacted | | | | |
| 7e290209-e811-43bd-97f1-4cdc4ed85e5e | Address Redacted | | | | |
| 7e290de9-8607-43d5-a944-014e87e23dee | Address Redacted | | | | |
| 7e292edb-e131-49d5-94d3-5a751509aa2e | Address Redacted | | | | |
| 7e2932ab-05c0-4e51-89b9-55660fd08578 | Address Redacted | | | | |
| 7e29a0c9-9c9e-4d36-b043-91bd79ceb1bd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7e29a7e2-23e4-4dc5-a5d8-7aa2b9c009c8 | Address Redacted | | | | |
| 7e29ac9b-2b9a-448d-952c-141ec5d6da54 | Address Redacted | | | | |
| 7e2a1e2e-14df-422c-92fa-20809ab742dc | Address Redacted | | | | |
| 7e2a3f8d-a77d-49b9-99ae-f6b47adc9cf8 | Address Redacted | | | | |
| 7e2a5671-754e-41a7-92b2-a2349e89f3a | Address Redacted | | | | |
| 7e2aa61a-1d0f-4da6-854b-77ebf1c0edf5 | Address Redacted | | | | |
| 7e2ab8ba-0f87-4cc3-be4c-62050bfab500 | Address Redacted | | | | |
| 7e2ada7e-12b3-4c92-8db8-04d47a693a55 | Address Redacted | | | | |
| 7e2af814-f151-480e-9d94-8dd6b86b64e9 | Address Redacted | | | | |
| 7e2b0859-811f-4e8d-8bde-2be0c40c07c6 | Address Redacted | | | | |
| 7e2b6a12-2ff3-48e6-81b3-47f05776097a | Address Redacted | | | | |
| 7e2b873a-168f-4399-8fda-0108c1fc71ad | Address Redacted | | | | |
| 7e2b89ee-a75a-4ed3-b581-b6fb4dc09d47 | Address Redacted | | | | |
| 7e2b905c-0582-4531-acf1-dd50d412a108 | Address Redacted | | | | |
| 7e2bace2-7761-482d-a0d0-f4d8239ef91e | Address Redacted | | | | |
| 7e2bb367-9cd7-403f-aa47-8e35d06773c4 | Address Redacted | | | | |
| 7e2bbfec-e185-46bd-9019-1f1376a4ae4c | Address Redacted | | | | |
| 7e2c194c-acee-4072-8ef1-dfd2bb54b1da | Address Redacted | | | | |
| 7e2c2831-2ccd-404d-984c-2c8e834c64b4 | Address Redacted | | | | |
| 7e2c8639-124c-4d94-82e5-6ab5baaf7985 | Address Redacted | | | | |
| 7e2ca25b-cb1a-485a-99d4-997ab683beed | Address Redacted | | | | |
| 7e2cb9dd-9575-4d06-9f7f-8537f83db69f | Address Redacted | | | | |
| 7e2cce02-b816-427a-ba5b-e14d33ee0919 | Address Redacted | | | | |
| 7e2cd466-6e13-4003-b4df-5d647ca070ca | Address Redacted | | | | |
| 7e2cf843-4570-480a-9c0e-7e6f90905fb3 | Address Redacted | | | | |
| 7e2d02a9-e08b-4f06-968e-7b8d8f590c3e | Address Redacted | | | | |
| 7e2d0afb-a6a1-468e-a5e0-84d37fc8b7e0 | Address Redacted | | | | |
| 7e2d3a34-0a37-4bde-adc7-e3b4e49fa614 | Address Redacted | | | | |
| 7e2d3ddb-0e5c-4a3f-bc30-c0e4751ba079 | Address Redacted | | | | |
| 7e2d78b7-5977-4704-b5ff-24b2a1ac5724 | Address Redacted | | | | |
| 7e2d8ae8-dddb-464a-bbc9-afac9db33b11 | Address Redacted | | | | |
| 7e2d8eb4-3806-41c3-b6fe-87bbb19ee330 | Address Redacted | | | | |
| 7e2d9aab-82e8-44a5-8fd6-ea11b54eeaa0 | Address Redacted | | | | |
| 7e2ded21-7f30-47a3-a2b6-d6b0ea817fb4 | Address Redacted | | | | |
| 7e2e0012-74a4-4516-9d8f-856c74647edc | Address Redacted | | | | |
| 7e2e024c-a562-459b-9ca8-6fb7502ef67c | Address Redacted | | | | |
| 7e2e232c-0d12-4421-a150-53c6e0ff7a5e | Address Redacted | | | | |
| 7e2e332c-65e7-4354-865c-9c87f44dea08 | Address Redacted | | | | |
| 7e2e8eb1-e172-4e5b-a5a3-002ad474b45b | Address Redacted | | | | |
| 7e2e936a-56b4-4b44-a875-86a1dc9551c5 | Address Redacted | | | | |
| 7e2e9d3c-72e7-44f7-9c5c-aa7e1f7afa8c | Address Redacted | | | | |
| 7e2eb54f-d8d1-454f-8ffc-2beeec8af7f6 | Address Redacted | | | | |
| 7e2ec279-688d-4283-bf80-21fc504fd6a4 | Address Redacted | | | | |
| 7e2ee027-33ee-40cf-ac77-f3bc2e136658 | Address Redacted | | | | |
| 7e2ef525-c8ec-408d-ba06-cc4449dc06da | Address Redacted | | | | |
| 7e2f3d39-3633-498a-b886-14ea0b9f4963 | Address Redacted | | | | |
| 7e2f4f7d-cc6c-4a1b-a421-fce25b2f508b | Address Redacted | | | | |
| 7e2f536f-421a-4505-85c9-d881a2f42ed3 | Address Redacted | | | | |
| 7e2f699a-880b-49b2-aead-0e93d5e9b73b | Address Redacted | | | | |
| 7e2fc406-65d2-4140-9efa-5e4ca03a8d24 | Address Redacted | | | | |
| 7e2fe1c7-8511-450a-a6fb-c06487a83d46 | Address Redacted | | | | |
| 7e2fe654-d642-4f13-b7e4-e2470536f1ae | Address Redacted | | | | |
| 7e2fff1e-3bba-416c-a99a-12a278967355 | Address Redacted | | | | |
| 7e30777a-5ae9-46bc-8a0b-a14de338594a | Address Redacted | | | | |
| 7e308825-088b-4f7c-8e01-85541e288e25 | Address Redacted | | | | |
| 7e30aadd-8978-4a53-9239-7a1fa9fc9d38 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 7e30ea88-6286-497c-bf45-c732a245327c | Address Redacted | | | | |
| 7e30edc6-6a81-4b6d-96f5-d5285fb054fb | Address Redacted | | | | |
| 7e31025d-a8e8-4079-8611-9943b4d985f5 | Address Redacted | | | | |
| 7e310417-5a7f-45e4-a49b-61a3cefe930c | Address Redacted | | | | |
| 7e312962-89b1-46be-a000-5e3497246379 | Address Redacted | | | | |
| 7e313a4c-d8cf-4b67-9f14-9ada2b4ee01e | Address Redacted | | | | |
| 7e316496-ec10-4dcb-8f7f-7ca1171e7bf2 | Address Redacted | | | | |
| 7e3169fe-8394-40f8-bdbb-7cb0b99f3c52 | Address Redacted | | | | |
| 7e3175d3-eeab-4cf8-818f-945ca7b0569a | Address Redacted | | | | |
| 7e319d1f-d88b-457d-8d7e-be5c28d272fa | Address Redacted | | | | |
| 7e31a0f1-9f9d-461e-8429-019c09b5f95b | Address Redacted | | | | |
| 7e31c13c-6e19-41c1-9de6-1ece59a6c446 | Address Redacted | | | | |
| 7e328012-b14a-4a96-b57e-03a4c431157c | Address Redacted | | | | |
| 7e32abfb-45b8-4975-82b4-f1cbcf225f99 | Address Redacted | | | | |
| 7e32ed70-65ba-4477-a4a8-c194cba5a925 | Address Redacted | | | | |
| 7e32f1f3-96df-4c91-9f5b-0b60810643a4 | Address Redacted | | | | |
| 7e3377b6-1b41-42e7-83c9-d2adf8d8fc8b | Address Redacted | | | | |
| 7e337db0-f5ff-4fbe-b8d2-e5653b665b94 | Address Redacted | | | | |
| 7e337dd0-83a0-4e77-934a-8154c3bdc071 | Address Redacted | | | | |
| 7e339ef1-4cc1-4a52-ae05-ed2fa7a8bf58 | Address Redacted | | | | |
| 7e33e884-6446-4de9-95d6-6853fc70bb63 | Address Redacted | | | | |
| 7e33ec3c-4597-476b-b722-80e03e5c9421 | Address Redacted | | | | |
| 7e340a91-abfd-4cb2-946d-b66c59e84aee | Address Redacted | | | | |
| 7e343655-454f-46ed-ab41-2f6c703061aC | Address Redacted | | | | |
| 7e3436f6-09d1-428b-b990-22bd1755b54e | Address Redacted | | | | |
| 7e343b42-1636-4f95-9027-ad3272ed70bd | Address Redacted | | | | |
| 7e346a14-71c3-4ff0-b9eb-1a49be3531d9 | Address Redacted | | | | |
| 7e346ad6-0b65-4aee-b860-1a485bd3ee22 | Address Redacted | | | | |
| 7e34854a-0ae6-4957-ab24-1542e45bf8fc | Address Redacted | | | | |
| 7e34ec24-16c6-42d5-94ae-677032738798 | Address Redacted | | | | |
| 7e351dc5-3441-40c2-bc34-58289e65f99e | Address Redacted | | | | |
| 7e355ae3-6b51-4258-9321-74ad8f7d8f22 | Address Redacted | | | | |
| 7e356e40-f1ea-4b61-ae4e-cdd7d954505b | Address Redacted | | | | |
| 7e359011-a4e7-4bd1-b9f0-30d9a0920e59 | Address Redacted | | | | |
| 7e35a919-2064-4373-b190-5cedc316d525 | Address Redacted | | | | |
| 7e35b9c7-c4b2-4995-bb3c-506754e400a9 | Address Redacted | | | | |
| 7e35baa8-dc06-447e-a222-e79320dc7e85 | Address Redacted | | | | |
| 7e35c049-78b5-4e6e-acea-969157357409 | Address Redacted | | | | |
| 7e35cb6a-d7e2-40a9-8f08-5abab4bfa39d | Address Redacted | | | | |
| 7e35cd2f-f6b2-4616-b874-6803c50fd285 | Address Redacted | | | | |
| 7e35d4cd-3054-470b-9d59-ba95c40b6aad | Address Redacted | | | | |
| 7e35d5bd-8f36-42ef-8264-b3d8d0d8681c | Address Redacted | | | | |
| 7e35ec3c-d7c0-4c04-b375-402557d348f6 | Address Redacted | | | | |
| 7e35fe2c-f3e2-43af-a245-4aabaeac6dc5 | Address Redacted | | | | |
| 7e360422-671a-43e8-8929-59b779374887 | Address Redacted | | | | |
| 7e36146e-2045-4add-a91e-5e13c19a8009 | Address Redacted | | | | |
| 7e3617dd-0a1f-416e-81b3-1b833ed25de8 | Address Redacted | | | | |
| 7e3654ab-c7b8-4c60-a7c0-a576cf967537 | Address Redacted | | | | |
| 7e365ecf-d6b2-4eea-931a-f7dfb99360a9 | Address Redacted | | | | |
| 7e365f14-a5c1-454b-8497-111f6b813e49 | Address Redacted | | | | |
| 7e365f4f-74e7-4dc3-b067-0b23b744ea90 | Address Redacted | | | | |
| 7e3693a3-bfd6-49b9-baf7-c0f0c4035906 | Address Redacted | | | | |
| 7e36d9ed-4e24-4996-920d-1f2c594a0ace | Address Redacted | Page 5015 of 10184 | | | |
| 7e36e412-846d-4d8c-992f-c987a014f34c | Address Redacted | | | | |
| 7e36e8ec-3b9a-445f-bee5-e83514d47192 | Address Redacted | | | | |
| 7e370a92-010e-4200-81cd-e4729380cf33 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7e3717b1-3df9-4f4b-85e7-ff6428c61ee1 | Address Redacted | | | | |
| 7e374f6b-e7cf-4630-8e1a-e1a1978b95f6 | Address Redacted | | | | |
| 7e376290-4f8c-4b8a-88c1-0a389a79bb22 | Address Redacted | | | | |
| 7e377d35-37a0-4cde-a1ff-348336562c85 | Address Redacted | | | | |
| 7e37877d-f448-494f-9dfd-45e0169ce3eb | Address Redacted | | | | |
| 7e37ab7e-6cae-4213-9ce9-ac8a704ed0bc | Address Redacted | | | | |
| 7e37bffc-cdd6-4b24-8ff8-5939973f4a6c | Address Redacted | | | | |
| 7e37d12e-1c62-4590-bbd2-d4b34fd17a7f | Address Redacted | | | | |
| 7e37daa4-a008-48e2-bff4-f97e3b9954e6 | Address Redacted | | | | |
| 7e37fa16-ce10-4bb3-af9e-c1fb9062ff78 | Address Redacted | | | | |
| 7e3833cc-aa38-43bc-a6d9-7df3cbad0ca8 | Address Redacted | | | | |
| 7e383b3d-c489-4cda-98ec-1e26acf3eab4 | Address Redacted | | | | |
| 7e385ee0-c0d9-4d17-b523-9680b9500649 | Address Redacted | | | | |
| 7e3872e4-0eae-4aaf-94eb-1338d774cbf5 | Address Redacted | | | | |
| 7e38888e-6f2b-48be-b94c-63dd6681b005 | Address Redacted | | | | |
| 7e38d537-d717-4021-ab91-81a309b3b249 | Address Redacted | | | | |
| 7e38dcba-5246-41b5-8e1b-b64105189db4 | Address Redacted | | | | |
| 7e391eef-421c-4b5e-bc10-0409a36ad422 | Address Redacted | | | | |
| 7e392f5e-2a30-4991-ae2b-50c3bbaf4ce7 | Address Redacted | | | | |
| 7e39423e-02c0-4d18-ad1b-f62aab1b3b5f | Address Redacted | | | | |
| 7e396858-bf11-43c3-bd3d-3afb96d5d19f | Address Redacted | | | | |
| 7e39acf4-fc05-44a5-834d-b2f0a741b6ce | Address Redacted | | | | |
| 7e39c1a4-7720-419a-893e-495dd3815f50 | Address Redacted | | | | |
| 7e39cad0-1538-4567-994e-80f4e45eacd7 | Address Redacted | | | | |
| 7e39d11e-2b7f-4411-a025-0ef1e44d0629 | Address Redacted | | | | |
| 7e39da81-d016-4a2d-845d-23276b9bdc4a | Address Redacted | | | | |
| 7e39dda4-4846-4200-9dbc-6aa3b2655e6e | Address Redacted | | | | |
| 7e3a080a-3dca-4139-b095-65049aa94465 | Address Redacted | | | | |
| 7e3a37c9-1a5c-42cc-9896-af99ccd3fde4 | Address Redacted | | | | |
| 7e3a4d66-dfb1-4151-aa36-94af11c2847e | Address Redacted | | | | |
| 7e3a5039-ac35-413b-b373-99106a3c3081 | Address Redacted | | | | |
| 7e3a95e0-baa5-46f1-a19d-18dcd0343a57 | Address Redacted | | | | |
| 7e3aaaf5-b0b0-4dc8-9017-007e91a43088 | Address Redacted | | | | |
| 7e3abba1-4fcd-4a50-ac00-77e1793752e6 | Address Redacted | | | | |
| 7e3abf27-b9d6-4846-b30a-bf6c0234a9ac | Address Redacted | | | | |
| 7e3abf63-604c-4be2-9a71-8c9bbc8c0bf0 | Address Redacted | | | | |
| 7e3b03e6-f56b-43b9-9d12-bed103eeebe0 | Address Redacted | | | | |
| 7e3b123e-25e7-4810-b92e-63e30c4f415f | Address Redacted | | | | |
| 7e3b377e-7622-4ee2-a5c0-29c0e667e335 | Address Redacted | | | | |
| 7e3b498e-1ba7-453f-920e-0fef06d32f82 | Address Redacted | | | | |
| 7e3b4f12-3b34-4383-9bc2-6f3206795422 | Address Redacted | | | | |
| 7e3b6460-8d9a-4be1-a8d7-d3b21870d0fd | Address Redacted | | | | |
| 7e3b8432-826d-43f6-b96d-b3769ba31409 | Address Redacted | | | | |
| 7e3ba119-1d37-463b-82f8-be2f78841813 | Address Redacted | | | | |
| 7e3bc2f9-e0f6-4117-b309-40bedb10c46c | Address Redacted | | | | |
| 7e3c0fbc-9b75-44a7-928f-1a04482464ce | Address Redacted | | | | |
| 7e3c1e14-cf8a-4cec-a7d6-977eceb8fcb7 | Address Redacted | | | | |
| 7e3ca3d9-f5cf-43d3-a137-633a5ceb3c9b | Address Redacted | | | | |
| 7e3d003a-fe4b-4a3f-b3aa-a81923b3633b | Address Redacted | | | | |
| 7e3d0bb0-38eb-47a6-ab95-f7c0b32f19cd | Address Redacted | | | | |
| 7e3d19fd-6949-4689-9735-25038e182337 | Address Redacted | | | | |
| 7e3d2932-d0ef-4a36-addb-ac46088ca5fa | Address Redacted | | | | |
| 7e3d2f52-007a-44a2-834d-3464be8c9000 | Address Redacted | | | | |
| 7e3d3d6b-de7e-4ebe-8142-730f4efee57b | Address Redacted | | | | |
| 7e3d59bb-fe33-49a4-81fe-667631fe597f | Address Redacted | | | | |
| 7e3d9024-81dd-4d0d-9e1f-b4889546dcd1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7e3db8dd-cb4e-4a2b-a41e-25315b93d256 | Address Redacted | | | | |
| 7e3dbc27-5a20-48eb-b8a2-c0f3bbb1c477 | Address Redacted | | | | |
| 7e3dc1e2-e717-4e75-970a-483d2e544a62 | Address Redacted | | | | |
| 7e3de3be-bb6c-4185-b5e2-0ed0d6147b53 | Address Redacted | | | | |
| 7e3de5fc-a508-402e-b4b1-136e30d59e97 | Address Redacted | | | | |
| 7e3e01b8-7fcf-4869-8879-cd113e5a64c8 | Address Redacted | | | | |
| 7e3e1f4e-8467-40a0-a77e-18a1dfd7edc2 | Address Redacted | | | | |
| 7e3e52ca-6b66-4a2c-a0f7-9ca9ae93aeb6 | Address Redacted | | | | |
| 7e3ead7b-d836-4fc6-b53a-d246663d2e90 | Address Redacted | | | | |
| 7e3edec4-5fd8-4a5d-8b53-89e4d842e6ad | Address Redacted | | | | |
| 7e3eec1e-63e0-4dc2-8da2-64d532f2e6a3 | Address Redacted | | | | |
| 7e3eeecf-b0d7-4649-b29c-3c34229a2762 | Address Redacted | | | | |
| 7e3f03e7-9f3a-4234-a822-7d12206b2a93 | Address Redacted | | | | |
| 7e3f0659-e0fb-4107-969b-fcd9e298a01a | Address Redacted | | | | |
| 7e3f0c9c-77eb-4fcb-9344-3091a48a8ac4 | Address Redacted | | | | |
| 7e3f3e05-2fcd-4aaf-b366-2d0c68caaa8a | Address Redacted | | | | |
| 7e3f3f20-98ef-465f-a6dc-5d596c63c475 | Address Redacted | | | | |
| 7e3f44cc-8e66-42ad-b17e-74d6358f0026 | Address Redacted | | | | |
| 7e3f510b-49a2-402f-a348-b3a11957808f | Address Redacted | | | | |
| 7e3f6ef7-05b4-4078-a431-2f0cc26def20 | Address Redacted | | | | |
| 7e3f8f53-0d56-43c7-88fb-aee041b632b2 | Address Redacted | | | | |
| 7e3f9ca7-5011-4753-bf88-96cadb82c661 | Address Redacted | | | | |
| 7e3faa9e-0cd0-478a-9090-f60108bc0ed0 | Address Redacted | | | | |
| 7e3fccfe-57f8-4d1e-828e-6636b08d7442 | Address Redacted | | | | |
| 7e3feffd-657e-454a-9de3-4267092530e2 | Address Redacted | | | | |
| 7e3ff32e-181f-429c-8746-0ef8558486b8 | Address Redacted | | | | |
| 7e4002a2-d563-49c8-a4b8-d3f418b102c9 | Address Redacted | | | | |
| 7e403126-598f-4780-8569-987862361749 | Address Redacted | | | | |
| 7e4045d7-eb42-45ea-9038-526979e823bd | Address Redacted | | | | |
| 7e4049a4-bde0-4c93-a6e1-5d6b0badc743 | Address Redacted | | | | |
| 7e405913-a5c9-4006-8455-7d02b4697fbd | Address Redacted | | | | |
| 7e406e4c-e187-49a3-8d97-bfadca35f04e | Address Redacted | | | | |
| 7e40987c-eb20-42e6-9488-5c951ee3bce2 | Address Redacted | | | | |
| 7e40b6c4-3dd1-4f88-9fad-76efae0f3507 | Address Redacted | | | | |
| 7e40b965-7f49-4695-b54c-618853b0d637 | Address Redacted | | | | |
| 7e40ed8c-504b-4274-a10f-140a2ddcc643 | Address Redacted | | | | |
| 7e413f8d-e980-4818-b43c-13e1f8427227 | Address Redacted | | | | |
| 7e4165b8-2af1-43e4-94b4-8ba248dbd593 | Address Redacted | | | | |
| 7e41688d-655e-41e7-b09d-79180c09f294 | Address Redacted | | | | |
| 7e416e92-70db-4beb-8d65-ad3ee49ad4aa | Address Redacted | | | | |
| 7e419370-0367-45bd-8b27-5905f4b14ba3 | Address Redacted | | | | |
| 7e41b2f0-4b2f-41ab-a0e3-769084fb6079 | Address Redacted | | | | |
| 7e41cde8-096e-401b-828a-cf66deec3c4c | Address Redacted | | | | |
| 7e420e95-0375-43e1-87d6-845f10b6b082 | Address Redacted | | | | |
| 7e422209-ca94-4d98-aa2b-3a2edbad7f64 | Address Redacted | | | | |
| 7e423402-9b46-402b-9416-24c6795118ce | Address Redacted | | | | |
| 7e423455-fca6-48ea-9d11-8189c6f73009 | Address Redacted | | | | |
| 7e42485d-0ff4-4bb5-89d3-ed88044b7281 | Address Redacted | | | | |
| 7e429691-b91b-44e3-ade3-3f2e5217c1fa | Address Redacted | | | | |
| 7e42c457-19ce-4bc6-8842-9b03d75d3280 | Address Redacted | | | | |
| 7e42c780-4222-4806-95d9-4aa0ccdb998a | Address Redacted | | | | |
| 7e42ed6e-2a88-431b-8537-08def27505a0 | Address Redacted | | | | |
| 7e4327f1-f044-4531-bceb-d6cb234d1778 | Address Redacted | Page 5017 of 10184 | | | |
| 7e434741-d8e5-40a8-a696-3bdcb01ef9a5 | Address Redacted | | | | |
| 7e434d05-ff69-4f79-bec2-d8fad4c5c762 | Address Redacted | | | | |
| 7e438bfa-9fbc-4c45-8364-8644b12d66cc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7e43a85a-e349-4858-b278-458f6ea3bfbc | Address Redacted | | | | |
| 7e43aee7-8d76-4d70-938c-67c541a16c52 | Address Redacted | | | | |
| 7e440407-e3d3-4b71-894d-17d63b3f427C | Address Redacted | | | | |
| 7e440613-45bc-4083-90c1-797e169accea | Address Redacted | | | | |
| 7e44102d-4589-4275-a678-86ee47fea5a4 | Address Redacted | | | | |
| 7e4417bf-5d13-484f-b72f-de2a6142b19e | Address Redacted | | | | |
| 7e445745-9b30-4831-904e-bb9cf1f31783 | Address Redacted | | | | |
| 7e449ad1-5622-44f4-85f9-b29621994251 | Address Redacted | | | | |
| 7e44c4b0-f2b3-4b76-aa8a-f9b218ddae9a | Address Redacted | | | | |
| 7e44e57a-6da5-4f30-8ce1-7cb6111a5933 | Address Redacted | | | | |
| 7e44e994-572f-4586-8648-526b989d71c6 | Address Redacted | | | | |
| 7e454d47-a47b-4563-a448-89017c5c5764 | Address Redacted | | | | |
| 7e456348-3030-4685-b744-52cb14d2427a | Address Redacted | | | | |
| 7e45be90-dc6c-475b-b318-f6134f6d1b6f | Address Redacted | | | | |
| 7e45d673-b077-4ab1-ad3d-43bd29ed9d01 | Address Redacted | | | | |
| 7e45fecf-539f-4664-a561-b3b97fdaa96e | Address Redacted | | | | |
| 7e461435-411a-4ae0-9e3c-45cfc3766d53 | Address Redacted | | | | |
| 7e4657d0-3c9f-42bc-b80e-7720d93a3cf8 | Address Redacted | | | | |
| 7e468d64-1252-4405-96db-c7953532a216 | Address Redacted | | | | |
| 7e46c412-915b-48c9-9b35-2ffa96e7009e | Address Redacted | | | | |
| 7e46fb6a-2f93-4056-908c-d589b7778667 | Address Redacted | | | | |
| 7e4705b3-30cb-4a6f-a5f5-8fc149c83ad7 | Address Redacted | | | | |
| 7e470f43-07fa-414f-958a-a2bb3810061b | Address Redacted | | | | |
| 7e4718d5-6575-4d38-abad-39d3d34eb1b1 | Address Redacted | | | | |
| 7e474e8b-7075-42ef-af76-0277e6c87d3C | Address Redacted | | | | |
| 7e4780f7-113b-4b54-89d4-c4a8fc0fe3d4 | Address Redacted | | | | |
| 7e47869a-e4b3-42a3-a3ac-8ca73f2f6be7 | Address Redacted | | | | |
| 7e47a1a2-dfd8-41f2-af61-32b19b60b5fC | Address Redacted | | | | |
| 7e47a2f4-2e0e-46ab-b7f1-c1cbc66748e8 | Address Redacted | | | | |
| 7e47b54f-483b-4af2-b077-78672a400c71 | Address Redacted | | | | |
| 7e47c57f-80e2-42db-a590-901b55e5766! | Address Redacted | | | | |
| 7e47f5b5-c595-4277-9063-30d993c57f79 | Address Redacted | | | | |
| 7e47f7d8-f85a-473c-9cef-54cbe0f5f2fc | Address Redacted | | | | |
| 7e47fd12-4516-496f-865c-729757d43e75 | Address Redacted | | | | |
| 7e480ee6-1bf3-470c-9ba5-3231ef00d911 | Address Redacted | | | | |
| 7e481528-b031-442b-b019-9216b1c0048c | Address Redacted | | | | |
| 7e4816b1-499a-41a5-928f-b6b2292f681a | Address Redacted | | | | |
| 7e483b23-df6d-4f49-a711-634039d190d! | Address Redacted | | | | |
| 7e4865b7-dfb4-4247-9631-7f43ed055d7C | Address Redacted | | | | |
| 7e4876f7-3692-4722-bcbe-b8095deddbce | Address Redacted | | | | |
| 7e48c30e-556d-4961-9658-15fc62500601 | Address Redacted | | | | |
| 7e49373c-d39c-4100-8850-f14b7dde1c8d | Address Redacted | | | | |
| 7e494ed6-1b2e-4298-ac9f-ed19092d5fe4 | Address Redacted | | | | |
| 7e4963e9-fae0-4234-b442-a71b30da0f24 | Address Redacted | | | | |
| 7e4974eb-473a-455b-835d-a879664af78e | Address Redacted | | | | |
| 7e4977e3-757b-4216-925b-5510f18fba86 | Address Redacted | | | | |
| 7e497c53-1668-49ec-b2ad-7e1e14aadf91 | Address Redacted | | | | |
| 7e498583-f2bd-487e-9b7f-2fc4f398aa2e | Address Redacted | | | | |
| 7e498c40-da1e-47eb-8bc7-3b6cdbe80eba | Address Redacted | | | | |
| 7e49cc15-f29b-4f01-bf15-7783541824e1 | Address Redacted | | | | |
| 7e49dc0a-dd0b-423e-8ecc-744228e18e73 | Address Redacted | | | | |
| 7e49dc80-fbcf-41b3-9b03-a0057bb62cf4 | Address Redacted | | | | |
| 7e4a109e-61ce-4f5b-9dcf-4b4084b894be | Address Redacted | | | | |
| 7e4a4f63-1dc7-44c0-ba18-2ddee4a4ed6a | Address Redacted | | | | |
| 7e4a9392-e3f4-4b6d-83ea-577d84c7fc51 | Address Redacted | | | | |
| 7e4aac07-9771-47fd-9874-fd53b925abe5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7e4afbe9-69ae-4e91-ad76-cdda7970dd26 | Address Redacted | | | | |
| 7e4b04e4-08d4-46de-b1d1-f8893831241a | Address Redacted | | | | |
| 7e4b1ffe-d242-4628-8493-6bdbabe80213 | Address Redacted | | | | |
| 7e4b2077-b234-423a-bf96-e9ab88e8f456 | Address Redacted | | | | |
| 7e4b20b6-883c-49b5-9f44-1f891621d902 | Address Redacted | | | | |
| 7e4b38aa-efd5-4755-a6ea-6fda3a37c966 | Address Redacted | | | | |
| 7e4b3d41-b865-468b-b967-11d16781f91c | Address Redacted | | | | |
| 7e4bf07-4964-462c-9943-6a2546b4e9a9 | Address Redacted | | | | |
| 7e4b5534-5dc9-409b-91d6-801707d7b7f7 | Address Redacted | | | | |
| 7e4b9071-1713-447b-8396-f1b6a8f747b6 | Address Redacted | | | | |
| 7e4bed81-74d0-4377-be3b-c40c99841d24 | Address Redacted | | | | |
| 7e4c1f6b-8e72-4121-8ec1-7e99b4010111 | Address Redacted | | | | |
| 7e4c33c1-f288-4fc6-b3e9-8d38414564cb | Address Redacted | | | | |
| 7e4c4bcb-122f-47b2-bd32-de0c489634b3 | Address Redacted | | | | |
| 7e4c78db-1a56-4000-9545-26ee6f99bbc0 | Address Redacted | | | | |
| 7e4cbef4-bbb1-4a40-9999-8661545ca669 | Address Redacted | | | | |
| 7e4cc94c-3b66-4a84-890e-38b7c2331162 | Address Redacted | | | | |
| 7e4d274f-3c65-434a-b73b-4ff072bb1a99 | Address Redacted | | | | |
| 7e4d5210-7457-4d8b-beb9-5d99b3260dd4 | Address Redacted | | | | |
| 7e4d5f78-5f58-4dce-9771-42d6bbe2390a | Address Redacted | | | | |
| 7e4d60b0-54de-4775-9a78-7058ec1d5235 | Address Redacted | | | | |
| 7e4d633a-d983-419e-814d-d55b5e79a3bb | Address Redacted | | | | |
| 7e4d7378-d651-498a-9d5a-7f5b82fbee90 | Address Redacted | | | | |
| 7e4db14e-c2c8-4604-a8a3-138b33a0d61c | Address Redacted | | | | |
| 7e4dbe07-3267-40ba-af5b-0d87b47c2cde | Address Redacted | | | | |
| 7e4e0abf-7554-452b-a4f0-5bb9b15fd4ea | Address Redacted | | | | |
| 7e4e137a-b664-467d-8980-04d6723660a5 | Address Redacted | | | | |
| 7e4e2b42-85ed-418d-8f52-d7069a38dc15 | Address Redacted | | | | |
| 7e4e2eee-ff60-4493-ae2f-05caac260f96 | Address Redacted | | | | |
| 7e4e4999-009e-4f4a-804b-de6f3ab1916a | Address Redacted | | | | |
| 7e4e613f-1a66-4e52-83c6-41a2d1fbf966 | Address Redacted | | | | |
| 7e4eb5f0-da58-497b-b0ad-92b2bdf573ed | Address Redacted | | | | |
| 7e4ec478-6e71-4ad4-a302-7de141db29b6 | Address Redacted | | | | |
| 7e4ecc43-71b4-42f3-9c94-0dd1f77b2355 | Address Redacted | | | | |
| 7e4ee367-64d0-4190-91cf-a3ccae9d0d59 | Address Redacted | | | | |
| 7e4f0273-fa7c-4cde-922b-a47ae04a5b9e | Address Redacted | | | | |
| 7e4f0896-947c-4102-b594-4b328445a193 | Address Redacted | | | | |
| 7e4f10dd-ab21-4715-8c09-176257df4373 | Address Redacted | | | | |
| 7e4f2c65-d474-4dde-b510-9f32b2468a7a | Address Redacted | | | | |
| 7e4f3340-0a9b-4e20-bdad-84759efa66d6 | Address Redacted | | | | |
| 7e4f9295-7eef-4c0e-9be3-ab9f455201c0 | Address Redacted | | | | |
| 7e4fa08f-be5f-4bb9-845c-e2659a67de39 | Address Redacted | | | | |
| 7e4fbf0e-69f7-4522-82ea-333eb75f8480 | Address Redacted | | | | |
| 7e4fd9b5-2782-4e0e-afcd-31038409682d | Address Redacted | | | | |
| 7e4fdb6a-43d8-4023-895e-038ad89758fl | Address Redacted | | | | |
| 7e4fdcff-4436-4b7e-aee1-d2df79d49cd4 | Address Redacted | | | | |
| 7e4feac1-5137-4985-8704-45c67c95969C | Address Redacted | | | | |
| 7e4ff449-d875-49e2-95b2-09ddb4b5be50 | Address Redacted | | | | |
| 7e4ffcb2-a50f-4fa5-b21c-6b8d99ab9922 | Address Redacted | | | | |
| 7e5052eb-c17e-4964-b843-2fa27d0c361b | Address Redacted | | | | |
| 7e50591c-3899-4054-baf8-a99f02e0838a | Address Redacted | | | | |
| 7e50a082-c1c7-48c0-84e0-9ef1df9c3b53 | Address Redacted | | | | |
| 7e50d5c9-efb7-46bf-a4cc-e39ad68f41d6 | Address Redacted | Page 5019 of 10184 | | | |
| 7e50eb10-8e46-4e05-b1fa-d6b5136f42a6 | Address Redacted | | | | |
| 7e50f39f-c523-4eb4-8eba-1e1bd565e4e1 | Address Redacted | | | | |
| 7e511dbe-579b-4bfa-9a8c-d163910c232b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 7e512628-e5f7-49d1-9165-ee96abe80fb4 | Address Redacted | | | | |
| 7e515b50-d384-46f6-809b-50eeff23b4e0 | Address Redacted | | | | |
| 7e51c38f-52b7-48ce-9821-abcf9a7f0a14 | Address Redacted | | | | |
| 7e51c928-3056-44e0-bbf1-29adea0fe4cf | Address Redacted | | | | |
| 7e51ed42-54f6-4d2e-afed-d6f542495f99 | Address Redacted | | | | |
| 7e51f6a4-7003-4212-af99-59d5b73979f6 | Address Redacted | | | | |
| 7e51fa17-5611-4a3b-b530-1d2f08806335 | Address Redacted | | | | |
| 7e5216a9-2469-42bf-a008-296c83f612d0 | Address Redacted | | | | |
| 7e521e1e-8c78-4eb1-bc19-711e699ba970 | Address Redacted | | | | |
| 7e52319e-f7fa-44fa-bd47-b04d05d448a8 | Address Redacted | | | | |
| 7e528730-8f97-4d8a-848b-e9c8edddc0a4 | Address Redacted | | | | |
| 7e529d6e-7bf8-4453-8b07-b649234fbba6 | Address Redacted | | | | |
| 7e529de4-2175-4926-a4bd-abd20d11f404 | Address Redacted | | | | |
| 7e52bf22-bb44-4a82-a210-e1b67f2e4a5e | Address Redacted | | | | |
| 7e52f11a-7eb0-499e-acef-23856e9ad71b | Address Redacted | | | | |
| 7e533318-b77e-41a5-990b-188149a4b664 | Address Redacted | | | | |
| 7e534003-80ee-4b79-b81d-604fd90ede64 | Address Redacted | | | | |
| 7e5353ac-e1ea-4960-be55-edfdac5a225a | Address Redacted | | | | |
| 7e5367cc-47c5-4f94-b0af-1f080ced0073 | Address Redacted | | | | |
| 7e5384e4-613c-47fe-ac8e-54e1a3e0c431 | Address Redacted | | | | |
| 7e538b21-7392-4de9-b9ce-3861f28a332C | Address Redacted | | | | |
| 7e5396da-de14-43a7-9deb-98b5d783df83 | Address Redacted | | | | |
| 7e53b205-13a7-4599-be2f-ab3aca9d29a9 | Address Redacted | | | | |
| 7e53ee5c-458a-4694-9fc1-267d91b5851f | Address Redacted | | | | |
| 7e540674-f707-4cc5-802d-8382465a51b1 | Address Redacted | | | | |
| 7e540f97-4d50-4028-9074-b7b7859f81e8 | Address Redacted | | | | |
| 7e541abb-80cd-418d-bea8-2f372b8016d1 | Address Redacted | | | | |
| 7e542856-e296-4c15-84ff-5972ef6962ce | Address Redacted | | | | |
| 7e54328b-1d6b-4747-9bf0-11a7edb5343f | Address Redacted | | | | |
| 7e543c02-d097-4e7c-b594-5099dcacbe36 | Address Redacted | | | | |
| 7e5459ad-19eb-4782-9969-99ff443a313a | Address Redacted | | | | |
| 7e547243-1eab-4b46-b571-f5158b878e38 | Address Redacted | | | | |
| 7e5493f2-a518-4561-855e-911220c8a7de | Address Redacted | | | | |
| 7e54a5ff-6d40-4b2d-a32a-ab59a972a9ac | Address Redacted | | | | |
| 7e54b5dc-43af-4d65-a1b5-844c77fc0b4a | Address Redacted | | | | |
| 7e54d137-6c15-4e4d-90df-ab6114940e04 | Address Redacted | | | | |
| 7e54d308-d8d4-4cf4-a573-fe2ae2604bda | Address Redacted | | | | |
| 7e55004f-9441-44f3-b8e8-4d8c9475953 | Address Redacted | | | | |
| 7e55304c-308c-497e-9872-3a11cc33d0aa | Address Redacted | | | | |
| 7e5581a4-486a-4c77-b157-27d979eb7687 | Address Redacted | | | | |
| 7e559317-2379-4dc8-86d5-fa612533cdd4 | Address Redacted | | | | |
| 7e5597bb-d0c3-44b6-89b1-54fb224f6e1e | Address Redacted | | | | |
| 7e55afe3-ed68-4457-9912-95f0d736ded9 | Address Redacted | | | | |
| 7e55c01c-6ae6-4f03-9692-ff11b372dc23 | Address Redacted | | | | |
| 7e55ccb21-7948-47a9-a531-2bcaf7544d93 | Address Redacted | | | | |
| 7e560cd3-543c-406d-be5f-5587744d6360 | Address Redacted | | | | |
| 7e5614af-6679-4281-a528-79fd55adcd5d | Address Redacted | | | | |
| 7e563ad1-b864-4f7d-99d4-cc4bdb4a8b19 | Address Redacted | | | | |
| 7e563d19-67cf-4676-add1-02caf4386d4e | Address Redacted | | | | |
| 7e56612f-65af-445c-832d-c163fa3a271C | Address Redacted | | | | |
| 7e569a7b-cfdc-423d-9c4f-157797d2ba3e | Address Redacted | | | | |
| 7e56d716-a1d8-4a24-ab86-cf296e4a7fa4 | Address Redacted | | | | |
| 7e56ef83-d265-4124-908a-f0717ad22c26 | Address Redacted | | | | |
| 7e56fce7-d2fe-4cb7-8793-2440e2f3e145 | Address Redacted | | | | |
| 7e572604-3701-4b83-8ce8-c29ad6731425 | Address Redacted | | | | |
| 7e574181-efb9-40bb-af0e-b846db4a5925 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7e577949-87da-467e-81a7-99bbdb0eb53b | Address Redacted | | | | |
| 7e57a1bf-4738-4838-b748-5588eda0071d | Address Redacted | | | | |
| 7e57e474-29b4-4b6f-8acf-d7fbcd3c858f | Address Redacted | | | | |
| 7e581f52-5990-4adc-8d27-23f9a5ee1fd4 | Address Redacted | | | | |
| 7e582920-d253-4e29-a48f-8aa616371204 | Address Redacted | | | | |
| 7e58482f-44c6-4379-b020-daea3fdc826b | Address Redacted | | | | |
| 7e584dda-841a-42cd-a6e3-1fdfa1a1cc69 | Address Redacted | | | | |
| 7e58603b-0b6b-403c-88c7-cfd59d5a7156 | Address Redacted | | | | |
| 7e589758-f073-4199-b503-8a30db6b912! | Address Redacted | | | | |
| 7e58a411-3ff8-457e-9d51-0b25188d19fc | Address Redacted | | | | |
| 7e5923de-87f0-4094-ae2d-385ac492b642 | Address Redacted | | | | |
| 7e593258-f44d-4f26-9707-1274c97525d3 | Address Redacted | | | | |
| 7e593c39-c92d-46d7-bbbc-35684eda534f | Address Redacted | | | | |
| 7e59403c-ded9-4d7d-bb10-da0bb90debe6 | Address Redacted | | | | |
| 7e5948d7-e9b0-4d5f-9453-231bf4b1c01e | Address Redacted | | | | |
| 7e597214-99fc-41e1-a9eb-e3359c54cd87 | Address Redacted | | | | |
| 7e59a726-2ab7-4d3e-990c-d1564437888e | Address Redacted | | | | |
| 7e59c13b-7a3a-48e7-8759-2b91ee6bad9c | Address Redacted | | | | |
| 7e59d7f3-7c0b-485a-9397-7b338456a6ec | Address Redacted | | | | |
| 7e59fa12-b9c9-439a-bfe8-2c1991ae9018 | Address Redacted | | | | |
| 7e5a3d76-7cc0-4f31-a339-1a604ff290ec | Address Redacted | | | | |
| 7e5a6e73-b56b-49eb-b93c-462466cabd16 | Address Redacted | | | | |
| 7e5a8ca9-8a74-4147-aee1-618c37f00b9! | Address Redacted | | | | |
| 7e5a9a1c-b864-4154-8e8f-d4a85136fd13 | Address Redacted | | | | |
| 7e5aa0fb-ba40-4d21-87f4-e008cec6c983 | Address Redacted | | | | |
| 7e5ac7da-7932-49d4-9157-bf3f5a775ef5 | Address Redacted | | | | |
| 7e5ad695-ff80-4f97-8ed6-bd20ec632807 | Address Redacted | | | | |
| 7e5af962-fe6a-41f8-86d8-0f0ac92efcfc | Address Redacted | | | | |
| 7e5afdd5-6af7-46cb-aa14-39fc15bbb720 | Address Redacted | | | | |
| 7e5b0570-c46b-4fb2-bc07-49b70cf809e5 | Address Redacted | | | | |
| 7e5b2003-646d-4697-bf55-496fcf14f2ec | Address Redacted | | | | |
| 7e5b4c35-e07e-435c-963c-0d7858a42f45 | Address Redacted | | | | |
| 7e5b692b-e170-40e6-afc7-f9b9b7b66931 | Address Redacted | | | | |
| 7e5b7b81-d563-4a38-8f47-7e7c5b02fc2d | Address Redacted | | | | |
| 7e5b8267-c58c-414d-a9b6-509b49e41723 | Address Redacted | | | | |
| 7e5b9a75-2078-4880-b703-8d4cf92f271b | Address Redacted | | | | |
| 7e5bb6fc-2ba0-48e4-8e81-f501b65c196c | Address Redacted | | | | |
| 7e5bb787-de20-4ec8-973c-9998a8e4adeb | Address Redacted | | | | |
| 7e5bbe9c-3611-4862-9af7-bfeaa520ceba | Address Redacted | | | | |
| 7e5bd69e-4cff-423c-a909-7be464c68061 | Address Redacted | | | | |
| 7e5c04be-c6b2-4ef1-a5eb-833c44bc2730 | Address Redacted | | | | |
| 7e5c0c5c-37f7-4083-826a-374d165872d0 | Address Redacted | | | | |
| 7e5c1ac6-a158-425c-92b4-3e5914373e36 | Address Redacted | | | | |
| 7e5c3ecd-3214-4129-bf8b-193d1539aa54 | Address Redacted | | | | |
| 7e5c52fb-f231-48bf-af06-96b09d6ce9d4 | Address Redacted | | | | |
| 7e5c54e4-5ba5-4e0f-92bb-0364d5a54eb6 | Address Redacted | | | | |
| 7e5c6ab2-c5fa-4c23-9338-7e9855a7a0a4 | Address Redacted | | | | |
| 7e5c7375-d575-4dee-8d9a-a8fc9e72f78d | Address Redacted | | | | |
| 7e5c828c-24ce-4bd4-84fa-714fddbff9ba | Address Redacted | | | | |
| 7e5c8491-5fb7-4c46-89fb-b80affdfdc77 | Address Redacted | | | | |
| 7e5cb97a-31e2-4c98-baf7-cc83292876ec | Address Redacted | | | | |
| 7e5ce09c-c80e-4ab6-95f5-1f4de66c5d82 | Address Redacted | | | | |
| 7e5ce513-97a4-49a1-86ac-0b132d0fd1ca | Address Redacted | Page 5021 of 10184 | | | |
| 7e5cfc88-4c06-46de-8033-e3ee80cbf7b3 | Address Redacted | | | | |
| 7e5d0ee2-aacc-4147-a960-c4415f551662 | Address Redacted | | | | |
| 7e5d1265-ed33-4083-a4d7-3893634aac83 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7e5d1bdd-ea8c-443b-9e6d-9d415509f7de | Address Redacted | | | | |
| 7e5d4cb8-b729-448e-a939-94133912dbcb | Address Redacted | | | | |
| 7e5d4f5b-8a27-40cf-916e-6d9b50516947 | Address Redacted | | | | |
| 7e5d7025-11bb-4c3b-bb3f-468630a398dd | Address Redacted | | | | |
| 7e5d8c39-3aa6-4899-8cdc-ff9ede405429 | Address Redacted | | | | |
| 7e5db506-79a5-47a8-8c30-94acd82493c9 | Address Redacted | | | | |
| 7e5dcce5-253a-45f6-89a3-eed17befa3d2 | Address Redacted | | | | |
| 7e5de9e9-e6ec-4546-b574-a5f434dba108 | Address Redacted | | | | |
| 7e5e3954-8ec5-4fe1-a630-fbfbd7dbeab5 | Address Redacted | | | | |
| 7e5e4b0d-3299-492a-b320-04284ae36760 | Address Redacted | | | | |
| 7e5e6aeb-0e6f-400a-839f-58cb52f77be0 | Address Redacted | | | | |
| 7e5e710e-58e9-40d0-80cd-c25afb97b4d5 | Address Redacted | | | | |
| 7e5e81e2-d78f-474d-b2aa-d01af4239d10 | Address Redacted | | | | |
| 7e5e89d1-41bd-46e6-bc60-5d6489f8fcf3 | Address Redacted | | | | |
| 7e5e8ca7-c582-4d1c-85da-a9fd6f31e7b8 | Address Redacted | | | | |
| 7e5e8d89-7028-402a-93e8-b638904e505c | Address Redacted | | | | |
| 7e5e9a7c-757d-4a56-a43e-8a13f7628933 | Address Redacted | | | | |
| 7e5ea1f2-b282-48bd-bac4-2fe8897f91fc | Address Redacted | | | | |
| 7e5eae2c-9298-4f4f-ae65-56a9ee3bb616 | Address Redacted | | | | |
| 7e5ec3f8-b4c4-46dd-815d-ee71a72fa0e6 | Address Redacted | | | | |
| 7e5ed381-8f97-46c5-a75f-5166e4d18a0b | Address Redacted | | | | |
| 7e5efe88-9ecd-48b3-a7f9-022f9f434823 | Address Redacted | | | | |
| 7e5f2ed7-33c2-40f5-8896-671e110b5880 | Address Redacted | | | | |
| 7e5fc5b9-996c-48b0-88f0-02c1e7ff62de | Address Redacted | | | | |
| 7e6045e4-28a4-4ad9-ac2b-cd4e107d9a1a | Address Redacted | | | | |
| 7e6049be-690a-4c2c-9b28-9daa99d38c28 | Address Redacted | | | | |
| 7e6056d9-8d04-4a4b-86f9-f6164d27debb | Address Redacted | | | | |
| 7e6057b4-0101-4b56-8180-ead6ff236b24 | Address Redacted | | | | |
| 7e605bc5-4b1a-4841-8315-7b8764087775 | Address Redacted | | | | |
| 7e607c7b-8f64-44a0-be10-24d842429849 | Address Redacted | | | | |
| 7e60884c-10c9-4b44-9862-956513a2f73c | Address Redacted | | | | |
| 7e60905d-b47b-4044-befa-a538cfff9fe0 | Address Redacted | | | | |
| 7e610b0e-c28a-4148-a6f7-de3af07db086 | Address Redacted | | | | |
| 7e611b64-1652-4535-989e-2fb563ec0998 | Address Redacted | | | | |
| 7e612584-456b-49d1-b5d8-591415c814fe | Address Redacted | | | | |
| 7e6129b2-7e42-4adc-992e-b91190c88a27 | Address Redacted | | | | |
| 7e6162d9-7154-4df3-9b41-ecfb317b3038 | Address Redacted | | | | |
| 7e61842c-5aec-43f1-b40f-4782df1f9da9 | Address Redacted | | | | |
| 7e6199c3-4e59-4b18-a740-2bb12a54c43d | Address Redacted | | | | |
| 7e61aad2-61be-44d9-b9ec-33174f44cdcb | Address Redacted | | | | |
| 7e61b22e-5b9b-4d3a-a797-d95fbad48792 | Address Redacted | | | | |
| 7e61b470-ff79-4a87-b277-01ca5504ee84 | Address Redacted | | | | |
| 7e61e257-5b48-42c3-804e-d98291b92cc0 | Address Redacted | | | | |
| 7e61e885-98df-4248-8728-85776e685e77 | Address Redacted | | | | |
| 7e61f3f6-9172-4594-ae63-230c4251d40c | Address Redacted | | | | |
| 7e620952-2282-4f0d-92c8-29ab4e37874c | Address Redacted | | | | |
| 7e621a79-2e61-4255-9cf5-44dff2dbea8d | Address Redacted | | | | |
| 7e624820-7ee4-4a67-b970-b5852174a8f7 | Address Redacted | | | | |
| 7e624be4-fe54-460c-852c-fcd7fa56bb1b | Address Redacted | | | | |
| 7e62c347-a08c-46ce-897e-30f13ae9900c | Address Redacted | | | | |
| 7e62d8ca-78a1-40bb-b76f-12abaf127918 | Address Redacted | | | | |
| 7e62e637-df7e-4e06-b9e5-a86bd07db1ae | Address Redacted | | | | |
| 7e62ec58-300f-46bd-8568-e17bc57822d7 | Address Redacted | | | | |
| 7e62f42c-78ed-46b8-901c-9914a9cdaa59 | Address Redacted | | | | |
| 7e632ab3-e817-4df1-84e3-218a68bd01e8 | Address Redacted | | | | |
| 7e634805-d2b6-4198-9645-9b9d69906e10 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7e639a6d-8371-402c-b52c-f07586a33371 | Address Redacted | | | | |
| 7e63e97b-5254-44f2-a52f-7eab5c61dea3 | Address Redacted | | | | |
| 7e644c32-8c6d-427f-a68e-242bb01cbcbb | Address Redacted | | | | |
| 7e64537a-aa47-452a-aa27-c93860741f35 | Address Redacted | | | | |
| 7e6475a3-1390-480e-b2e1-a234f2a67e85 | Address Redacted | | | | |
| 7e64830b-c625-43bf-a81a-30e90d71c21e | Address Redacted | | | | |
| 7e648e63-792b-4a73-b4bf-f543233732d! | Address Redacted | | | | |
| 7e64aac6-4aee-4272-9bbc-0a38a5403cd5 | Address Redacted | | | | |
| 7e64af66-0e90-4e3f-8621-4ba9be649de5 | Address Redacted | | | | |
| 7e64b044-a787-4d85-829f-1cc749b0258d | Address Redacted | | | | |
| 7e64c3bb-b698-451c-b665-b92b7c10db07 | Address Redacted | | | | |
| 7e64e143-d53f-4ea9-8126-636e1f77623c | Address Redacted | | | | |
| 7e64e325-b1d3-4462-a3e5-99d97a8e55ae | Address Redacted | | | | |
| 7e64e6f8-3603-4a85-ac49-84644b1bd021 | Address Redacted | | | | |
| 7e64f53c-a6fc-4e6c-9326-3293ddf43653 | Address Redacted | | | | |
| 7e64fdef-89f8-430b-a348-1fefd3d3da09 | Address Redacted | | | | |
| 7e650878-0a55-4250-a95e-d8027cb2f342 | Address Redacted | | | | |
| 7e6546bf-0db9-4c5b-a3b2-5a503900846b | Address Redacted | | | | |
| 7e657414-7e02-4ddc-b1d4-b0ab1de93a84 | Address Redacted | | | | |
| 7e657cfa-7b9c-43df-afcf-bc620acddf24 | Address Redacted | | | | |
| 7e6584db-674f-4e00-a669-e976034c3f33 | Address Redacted | | | | |
| 7e65a117-d4e2-4c04-baa0-ca593c11e8d7 | Address Redacted | | | | |
| 7e65b71e-4931-4244-9889-9cdd2784f99a | Address Redacted | | | | |
| 7e65dc7b-842f-4d01-9033-874aba9d3928 | Address Redacted | | | | |
| 7e662d3b-8420-45ee-a298-cd6f1f456fbb | Address Redacted | | | | |
| 7e663d13-f15b-49fd-9e48-230b32d42707 | Address Redacted | | | | |
| 7e66626e-3f59-49a9-93dc-23dd248108a7 | Address Redacted | | | | |
| 7e668a6d-c262-46e4-92d8-a8790f0562a6 | Address Redacted | | | | |
| 7e66da2a-ecb5-4c96-b707-cae7d142f826 | Address Redacted | | | | |
| 7e676df5-a75b-4122-8f29-6eb09f5fe73b | Address Redacted | | | | |
| 7e6780c9-dfcc-4db1-937f-bb39dd4c7017 | Address Redacted | | | | |
| 7e6788fa-3304-45e3-96a6-c77bf0041671 | Address Redacted | | | | |
| 7e678e10-f990-4a95-b142-820549104c16 | Address Redacted | | | | |
| 7e67933e-0ff8-410a-8a25-7f21f8b8e90C | Address Redacted | | | | |
| 7e67a023-7aeb-42e9-8cbb-728d7fe340d6 | Address Redacted | | | | |
| 7e681717-2c26-4111-96f2-be170d7c0b95 | Address Redacted | | | | |
| 7e681fcf-7214-46eb-8f3b-4e22419ace89 | Address Redacted | | | | |
| 7e6836a7-807b-46fa-86c2-d6adb08b15c9 | Address Redacted | | | | |
| 7e684a91-ba75-4ea6-ba7d-01d53d116e36 | Address Redacted | | | | |
| 7e685ccf-cf28-4cdd-bde2-fffa123b5f93 | Address Redacted | | | | |
| 7e6870b1-affc-435e-b28d-1ea1f460f9e9 | Address Redacted | | | | |
| 7e68d0fa-f57e-4671-a28f-ad0d902bdf77 | Address Redacted | | | | |
| 7e68dd14-b64a-4d30-a3d5-a070c6b91da1 | Address Redacted | | | | |
| 7e68e16f-bba7-4665-8475-fdaf8e58bd28 | Address Redacted | | | | |
| 7e68f638-3572-4699-bc6a-b95ce4471ca7 | Address Redacted | | | | |
| 7e6916c5-eae6-4e7e-a05e-47d399f9657c | Address Redacted | | | | |
| 7e691a2a-90ca-4554-b88e-f3b316067235 | Address Redacted | | | | |
| 7e6931dc-70f6-4673-b307-8280f9498b76 | Address Redacted | | | | |
| 7e69327b-0547-409a-bc4c-dc1231a21921 | Address Redacted | | | | |
| 7e6933cc-4f12-487b-8a50-41cb64962084 | Address Redacted | | | | |
| 7e69406a-2794-4f99-9288-bd6fdd9c88aC | Address Redacted | | | | |
| 7e696567-e1c7-4ce4-b4b5-335c91cfc832 | Address Redacted | | | | |
| 7e698192-db1b-4a83-bca4-e9d829cb902e | Address Redacted | Page 5023 of 10184 | | | |
| 7e699cb7-a692-4fed-80be-60d11a24f868 | Address Redacted | | | | |
| 7e699cc2-d4d2-499e-87af-3bea695970b2 | Address Redacted | | | | |
| 7e699e49-ea3b-4cfb-9def-98a742643a0f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7e69a602-8ba0-4fa1-a86e-e662ebda1ac | Address Redacted | | | | |
| 7e69f8bf-00ba-4ede-80dd-90d75354fde0 | Address Redacted | | | | |
| 7e6a4b1a-0aa8-49b0-8bfa-d4c403971d4d | Address Redacted | | | | |
| 7e6a6aec-c2d0-4ce7-b42d-4b7ed92bb21d | Address Redacted | | | | |
| 7e6aeedd-71cb-4bd9-9c56-2376d29c083f | Address Redacted | | | | |
| 7e6b2fce-08d0-4676-ae4c-5a778392cf35 | Address Redacted | | | | |
| 7e6b59b8-43db-4adc-ac1c-faf9ffd36753 | Address Redacted | | | | |
| 7e6b6455-c606-433d-8d70-47037dee06eb | Address Redacted | | | | |
| 7e6bdbc0-b704-41a6-bc12-31200fa9d6dc | Address Redacted | | | | |
| 7e6bf080-8817-414a-ba18-89a5bc7f9172 | Address Redacted | | | | |
| 7e6bfbc1-b879-4ea8-ad65-122180ad97a0 | Address Redacted | | | | |
| 7e6c0ca3-cc5c-414e-a45b-0352a1f99bec | Address Redacted | | | | |
| 7e6c8799-a641-4b63-bc50-163e236bbbd3 | Address Redacted | | | | |
| 7e6c8b10-82b5-4aaa-a469-b9f932610b10 | Address Redacted | | | | |
| 7e6c8dcc-23f3-4450-a203-3d506c756c12 | Address Redacted | | | | |
| 7e6cc192-d805-4213-a81e-eab26d452d17 | Address Redacted | | | | |
| 7e6cd395-e5ae-492a-b55c-c278b5c0baef | Address Redacted | | | | |
| 7e6cdbdc-f6c9-4bb1-b770-50809b42faa5 | Address Redacted | | | | |
| 7e6d17e0-4b9f-4fd1-8985-c0332d568659 | Address Redacted | | | | |
| 7e6d64a2-34bc-48ca-a0cf-3382ff41ca69 | Address Redacted | | | | |
| 7e6d9d58-91e0-4883-9311-088c143b0192 | Address Redacted | | | | |
| 7e6de061-88d6-47f4-97e9-5d6438fe0dec | Address Redacted | | | | |
| 7e6dedf6-c992-4c99-befb-b7a9cd744448 | Address Redacted | | | | |
| 7e6e47a2-1517-44c2-8238-ac5ce994c02c | Address Redacted | | | | |
| 7e6e58fc-8ede-41eb-9753-63bd06ed5678 | Address Redacted | | | | |
| 7e6e84e3-27ed-4c72-9af4-14a625b59a3b | Address Redacted | | | | |
| 7e6eb460-0eb7-4401-a9ff-022d7ddbe574 | Address Redacted | | | | |
| 7e6ec1e2-e6b3-489a-a804-868931493a1c | Address Redacted | | | | |
| 7e6ec43b-862f-4c84-b088-6b22d1851203 | Address Redacted | | | | |
| 7e6ed28d-7768-4c21-a8cc-f00916f15731 | Address Redacted | | | | |
| 7e6eee47-d626-4696-8607-4585e0df0224 | Address Redacted | | | | |
| 7e6ef3ab-20f9-4584-b1f0-af2abce9ac3c | Address Redacted | | | | |
| 7e6f14bd-ad5e-41aa-948f-0776026f9dcb | Address Redacted | | | | |
| 7e6f320c-3481-48eb-988f-e444530af72c | Address Redacted | | | | |
| 7e6fa3f3-c3f5-41a1-822e-b939c3092038 | Address Redacted | | | | |
| 7e6fae35-df54-443a-8558-bba0b5847d75 | Address Redacted | | | | |
| 7e6fbd5d-d295-48ab-8064-24d6225488ea | Address Redacted | | | | |
| 7e6fd03c-c60e-4d38-bc9a-5121e0373b5a | Address Redacted | | | | |
| 7e6ff667-0cf0-45f8-bfc5-32b4157081f8 | Address Redacted | | | | |
| 7e700143-8efa-46b6-87ff-121093f38a93 | Address Redacted | | | | |
| 7e7051d7-e5f6-49c7-98d8-f24d8336325b | Address Redacted | | | | |
| 7e70887f-2468-4861-b511-530a0f8333d4 | Address Redacted | | | | |
| 7e70b0a6-fa23-41ac-9ed2-8707cd98c035 | Address Redacted | | | | |
| 7e70b79d-8252-4eef-9d5a-b71271e798c5 | Address Redacted | | | | |
| 7e70f278-f384-441a-85af-83a76d94b30b | Address Redacted | | | | |
| 7e712625-b928-46ac-92a0-6c9d14944d7a | Address Redacted | | | | |
| 7e71335b-bcfc-4c51-9431-84d0adc91025 | Address Redacted | | | | |
| 7e715a66-bc7f-429b-b418-f94a31f0da8d | Address Redacted | | | | |
| 7e716da9-4d07-417d-a832-7d338a023b7f | Address Redacted | | | | |
| 7e717571-07f3-4614-b470-e6683b4a7e99 | Address Redacted | | | | |
| 7e71950c-60a3-49cd-b541-1b0b5dd8a745 | Address Redacted | | | | |
| 7e71acc4-ccd3-453a-a040-0e938e77fb7a | Address Redacted | | | | |
| 7e71f923-5b12-4f9f-a3d5-377d034821c1 | Address Redacted | | | | |
| 7e7209ed-5d33-4689-b3a5-398a3ac2adce | Address Redacted | | | | |
| 7e7229f6-94d7-4316-96ab-39e74660180c | Address Redacted | | | | |
| 7e726b08-4bb4-48a4-8c5e-f9086e65bfaa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7e726e67-360c-421e-9f55-70ba09adeae5 | Address Redacted | | | | |
| 7e72bcf9-61d8-4496-b287-1fa842ba8a62 | Address Redacted | | | | |
| 7e731879-e236-43e4-94a3-03e857eabe64 | Address Redacted | | | | |
| 7e732940-730a-4e2c-bd5d-e26297a3fc92 | Address Redacted | | | | |
| 7e7335c3-6f36-4118-b193-24ae01b9273c | Address Redacted | | | | |
| 7e7349ac-fa7b-474f-a4fb-ffb081cdebc8 | Address Redacted | | | | |
| 7e73d815-9447-40fb-bea8-82013926b611 | Address Redacted | | | | |
| 7e73dcbe-4cfa-45ee-84fc-d05c8a95c0a5 | Address Redacted | | | | |
| 7e740684-d4d1-49cd-94d1-703d4e90d174 | Address Redacted | | | | |
| 7e7410ae-e5ec-43d9-8c6c-9e817a832dac | Address Redacted | | | | |
| 7e7451c0-9b1c-4fc5-8b49-b684a285c519 | Address Redacted | | | | |
| 7e745566-d81d-426e-b093-d5886a017d9b | Address Redacted | | | | |
| 7e7456e5-62a4-411b-800e-d2b6da59fcd7 | Address Redacted | | | | |
| 7e745826-333e-4bfe-b0fd-5b4d8b09d9be | Address Redacted | | | | |
| 7e74640f-3883-47ae-9acb-4a5db5ffacd9 | Address Redacted | | | | |
| 7e7479eb-c85e-4cf7-96c5-c204ebd70c7e | Address Redacted | | | | |
| 7e748491-3502-430d-87ff-764669fce3a4 | Address Redacted | | | | |
| 7e74c58b-af4d-475f-bdb5-5bd5701778e2 | Address Redacted | | | | |
| 7e74d1b6-e22a-4237-836e-fcf838c37101 | Address Redacted | | | | |
| 7e74e5e1-4fa0-469f-8f78-ff954888075f | Address Redacted | | | | |
| 7e74e709-73b3-4c75-b7cb-f267b30b0c1c | Address Redacted | | | | |
| 7e74ff64-1102-4c07-8d2d-d8fcc48dfe95 | Address Redacted | | | | |
| 7e75027c-cf3c-44bc-a18a-d2e2c1443daa | Address Redacted | | | | |
| 7e750399-6878-47d6-b494-5330ccab82b8 | Address Redacted | | | | |
| 7e75100e-43e5-4ee7-92f6-fb2669846c2a | Address Redacted | | | | |
| 7e752f71-956d-421f-a1d5-47687943e6be | Address Redacted | | | | |
| 7e75348e-a6a3-44a7-a2a1-c301e1487b31 | Address Redacted | | | | |
| 7e7537ea-4acb-42f4-ab90-8e02367a805e | Address Redacted | | | | |
| 7e755f70-5c86-446c-8ce0-aec4a8a94895 | Address Redacted | | | | |
| 7e756116-5469-4cea-bf45-048ca568d0e4 | Address Redacted | | | | |
| 7e75703b-7a94-4dc5-aa78-b47c3a24ed45 | Address Redacted | | | | |
| 7e758df0-220d-4ede-b04b-15cf3a29c578 | Address Redacted | | | | |
| 7e759408-03e6-43f9-a8d7-10d5394ebb2c | Address Redacted | | | | |
| 7e7594aa-e0a1-46ac-9d63-2edf5ebc9ea0 | Address Redacted | | | | |
| 7e759970-c551-416d-a66b-52df94d2db4b | Address Redacted | | | | |
| 7e75af90-0409-49f5-be3b-3cd2a65dc685 | Address Redacted | | | | |
| 7e75c22d-2a47-4d58-8f9c-273e969a80e6 | Address Redacted | | | | |
| 7e75e562-7c7e-4235-bd3f-6f3629c16ce4 | Address Redacted | | | | |
| 7e7628a1-96a6-450c-9c8e-1a71dc18e1c8 | Address Redacted | | | | |
| 7e7648f4-5bd8-45bb-8994-3193c1663258 | Address Redacted | | | | |
| 7e764c24-d6d1-4950-b98e-d73ecd4fd4b4 | Address Redacted | | | | |
| 7e7671b6-52bd-41af-8b36-97b027fb81ed | Address Redacted | | | | |
| 7e7699d9-2019-40cf-8785-bd6aaa3dc5c9 | Address Redacted | | | | |
| 7e769b14-0bdb-4f7b-abc6-70f524d50e15 | Address Redacted | | | | |
| 7e76b938-180d-4025-8376-a4a3f447854c | Address Redacted | | | | |
| 7e76bf86-7a6d-4192-ad46-333afdfa3ab6 | Address Redacted | | | | |
| 7e76daaa-d5c7-4613-b222-8d4612b4236e | Address Redacted | | | | |
| 7e76f687-07aa-40f1-adeb-12740a7134b3 | Address Redacted | | | | |
| 7e7707f5-0fd8-42ca-b754-9f93f6bdb65a | Address Redacted | | | | |
| 7e77251c-952e-4d88-91e5-c7e7494e6443 | Address Redacted | | | | |
| 7e773f62-0216-4339-89cc-bc9e3fef5e51 | Address Redacted | | | | |
| 7e775d91-999c-4254-93b8-903186b2280c | Address Redacted | | | | |
| 7e776356-6174-4ca4-8448-4f2c48cd8317 | Address Redacted | | | | |
| 7e776528-aee0-48d5-adfd-c6f4b157165a | Address Redacted | | | | |
| 7e778eaa-70a0-4711-bf55-cbb78da4218 | Address Redacted | | | | |
| 7e77ae36-7cfd-4577-bd06-848e46c6492c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7e77e092-b381-4d09-9b1e-77d23443ba4c | Address Redacted | | | | |
| 7e786ae2-a031-463c-9479-41256c2d5d64 | Address Redacted | | | | |
| 7e788bee-fb03-4b93-bc76-029f239bea38 | Address Redacted | | | | |
| 7e78c496-ff3e-4014-a9d8-525df465e341 | Address Redacted | | | | |
| 7e78e995-58aa-4f23-81e4-bde40b36dc52 | Address Redacted | | | | |
| 7e790f84-c4b2-48f2-8adb-306da8090f56 | Address Redacted | | | | |
| 7e79147e-03ab-407f-84a3-0504e88fb826 | Address Redacted | | | | |
| 7e7925f8-1a42-4af3-b7bd-b92caabe2278 | Address Redacted | | | | |
| 7e793793-d3fa-490a-b60e-918318f5b975 | Address Redacted | | | | |
| 7e793db4-b9bb-4f17-bbb4-b89923d69a5f | Address Redacted | | | | |
| 7e796fa3-e0ab-4ec9-a9b9-9eccbf81ff47 | Address Redacted | | | | |
| 7e797931-f9d3-476b-9853-f1548ff187e0 | Address Redacted | | | | |
| 7e797cb8-ff22-4f1f-90fb-a1f33757718a | Address Redacted | | | | |
| 7e79c7f4-9864-4363-a5c6-9235caa9276! | Address Redacted | | | | |
| 7e79f6a4-7423-4e2b-bdeb-b6f3d36e1051 | Address Redacted | | | | |
| 7e7ace50-0f6b-4d3a-90b4-a8242360af86 | Address Redacted | | | | |
| 7e7ae6b6-a3d0-469b-b18e-453c4e93065d | Address Redacted | | | | |
| 7e7b0ab7-e96e-4cc2-98f3-b743329f149e | Address Redacted | | | | |
| 7e7b35aa-5950-48dc-8035-cb29d304057b | Address Redacted | | | | |
| 7e7b3de1-b276-4039-98f1-6b09d5a47c75 | Address Redacted | | | | |
| 7e7b5039-0dd6-4690-bd0f-64684787df41 | Address Redacted | | | | |
| 7e7b7cb1-2d1d-4056-a3d5-16f5186452cl | Address Redacted | | | | |
| 7e7b8abb-b495-48d6-a1a0-e3d8e9cd4db6 | Address Redacted | | | | |
| 7e7c20b6-3875-4847-91bb-a8650d46ca9d | Address Redacted | | | | |
| 7e7c29fe-f0fb-46d3-bd48-b39d340ce43b | Address Redacted | | | | |
| 7e7c4990-66fd-45c8-9f00-421070f8c31a | Address Redacted | | | | |
| 7e7c4bd1-8d51-4453-b38f-62dc0d785081 | Address Redacted | | | | |
| 7e7cb03a-2ced-4254-bcd0-eb76dd8d465d | Address Redacted | | | | |
| 7e7cb4f5-c6d6-4f6d-8be3-45202ded9097 | Address Redacted | | | | |
| 7e7cc958-0909-4ed9-9aa3-5f1e840d3696 | Address Redacted | | | | |
| 7e7cde4c-4dd4-40c3-9923-51c928161a6b | Address Redacted | | | | |
| 7e7cec78-9008-4cda-b9bf-c9cb70f936e1 | Address Redacted | | | | |
| 7e7d11d1-d870-4d1f-b69f-adccb538e853 | Address Redacted | | | | |
| 7e7d55a7-56f6-4158-8fc5-45fcf64881d8 | Address Redacted | | | | |
| 7e7d6121-cc47-4313-8dab-1ccaaa7ed481 | Address Redacted | | | | |
| 7e7d65aa-2258-4ca1-959d-47f65bfe794! | Address Redacted | | | | |
| 7e7d6fc7-4df8-4371-9d9f-5773deb121f8 | Address Redacted | | | | |
| 7e7d7fd7-8074-4fec-8cfc-b408c576c9fc | Address Redacted | | | | |
| 7e7dbaa5-4c7b-45a8-a25c-28d70cd40aa1 | Address Redacted | | | | |
| 7e7dc990-43b4-4d72-a4a6-405f4df6a6fa | Address Redacted | | | | |
| 7e7de9b8-343b-470c-aea6-3f3d23f4b1ae | Address Redacted | | | | |
| 7e7e085d-c359-4222-869e-825d1249423! | Address Redacted | | | | |
| 7e7e14d6-84f4-4d38-851c-830189d49b40 | Address Redacted | | | | |
| 7e7e352f-7cba-4f3f-a60d-db57e48ce799 | Address Redacted | | | | |
| 7e7e4df1-2542-4429-a3c4-b7de196d1565 | Address Redacted | | | | |
| 7e7e59d0-490d-48b3-a488-a4367b494174 | Address Redacted | | | | |
| 7e7e5c40-af0f-4243-99a9-5752f99112a0 | Address Redacted | | | | |
| 7e7e739d-7083-4b31-9270-489a8e03fab7 | Address Redacted | | | | |
| 7e7eb24f-51a1-44f3-bfdd-a802f8da6b47 | Address Redacted | | | | |
| 7e7ec101-012e-4273-a7ec-7e77950b345a | Address Redacted | | | | |
| 7e7ed05d-ce11-4bb3-8d61-e4a2bc3dbb3c | Address Redacted | | | | |
| 7e7efdf8-77c1-472b-8192-2af71b0f9fbe | Address Redacted | | | | |
| 7e7f1609-48be-4704-9e01-67ae47a531a2 | Address Redacted | | | | |
| 7e7f2ead-8e9a-44ee-bf25-beb98fbb113f | Address Redacted | | | | |
| 7e7f3a0f-1dd9-473c-adf6-80f41b29618d | Address Redacted | | | | |
| 7e7f3ca1-e386-4125-ba06-6b0ec1e5c799 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7e7f601f-b0ff-4401-9b0a-ff515463f25b | Address Redacted | | | | |
| 7e7f71a7-33d8-4eb5-8fc9-873d8736912a | Address Redacted | | | | |
| 7e7fb7fb-1486-4aba-8907-c957e29ee729 | Address Redacted | | | | |
| 7e7fce76-6682-420c-8153-82e01c4b5c25 | Address Redacted | | | | |
| 7e7fd052-c492-40e2-b8ee-471794df70b4 | Address Redacted | | | | |
| 7e801b77-749b-4c2c-bef8-633cf579da85 | Address Redacted | | | | |
| 7e801f79-6a81-4f17-ae93-e3c05643a316 | Address Redacted | | | | |
| 7e80450e-d2b3-4c0e-894f-71cc0817512f | Address Redacted | | | | |
| 7e8046a4-361c-4a11-a2f1-bc183c33dc54 | Address Redacted | | | | |
| 7e80595e-d524-4b7a-8362-b488d9502a70 | Address Redacted | | | | |
| 7e80b313-9c0b-4b1e-af22-23e3f4701afb | Address Redacted | | | | |
| 7e80b46a-ec17-4a79-9e26-0cf14af9bfbc | Address Redacted | | | | |
| 7e80ca56-0b08-4b37-9b68-550f57c39499 | Address Redacted | | | | |
| 7e80e6dd-c9b2-409b-a7a4-d026f8671f8f | Address Redacted | | | | |
| 7e80ea77-3b78-425b-a79b-3f5723a7d294 | Address Redacted | | | | |
| 7e8110b7-8447-478a-bb77-ea7d156be31f | Address Redacted | | | | |
| 7e811fc9-d6a9-4581-a8db-261f13c4d51a | Address Redacted | | | | |
| 7e81337d-c493-4727-bcbd-1584788010cd | Address Redacted | | | | |
| 7e81589f-f962-4de9-b1bd-b8e89cfae1bd | Address Redacted | | | | |
| 7e816659-a7dc-4007-8381-97b3dcb15ea4 | Address Redacted | | | | |
| 7e818a23-629e-4b79-a838-486373cb0e90 | Address Redacted | | | | |
| 7e81d014-fd82-4ede-b1b9-e91fedad9489 | Address Redacted | | | | |
| 7e81e0b0-253a-4b6e-8886-555ebe05cd18 | Address Redacted | | | | |
| 7e81f00b-c40c-4bc5-a471-08252a13f9d9 | Address Redacted | | | | |
| 7e81ffc9-4cae-440a-9e0d-90469a28fcc8 | Address Redacted | | | | |
| 7e82034b-84be-4764-9d60-5093f4c27e01 | Address Redacted | | | | |
| 7e820379-b268-418a-ae10-052d96af30c3 | Address Redacted | | | | |
| 7e82367a-4534-4683-9a2f-6167040e3acc | Address Redacted | | | | |
| 7e827987-754f-42b7-a5e2-761a623cd91d | Address Redacted | | | | |
| 7e829fb0-a285-4d09-9d6a-2c13f4783f7b | Address Redacted | | | | |
| 7e82a209-3658-4d68-bf56-94fd9ec6de81 | Address Redacted | | | | |
| 7e82dcbd-95e8-4b96-831b-00f037ee674d | Address Redacted | | | | |
| 7e82e71d-dfc3-42bb-9b95-49b3de74ea85 | Address Redacted | | | | |
| 7e82ea80-a72f-458f-8069-2c2c00d41cbb | Address Redacted | | | | |
| 7e82ebaa-c88d-4177-87a6-ffdeba9aeecc | Address Redacted | | | | |
| 7e82fb27-919d-431f-86e5-b419033bbdf9 | Address Redacted | | | | |
| 7e833021-3fb4-4391-a64f-84de195105e7 | Address Redacted | | | | |
| 7e83810d-7ac9-4654-87ca-8f6cc40ead9c | Address Redacted | | | | |
| 7e83b375-f062-48e6-a776-88dc2c37918a | Address Redacted | | | | |
| 7e83b709-099d-499c-b602-5c665b5d17f0 | Address Redacted | | | | |
| 7e83ba1a-62c2-4e02-80f5-a698c6014d52 | Address Redacted | | | | |
| 7e83e019-dda8-4c50-bb7f-16da8571e28a | Address Redacted | | | | |
| 7e83ed20-c61d-4cc3-938e-a871cd1fe56b | Address Redacted | | | | |
| 7e841a7b-d467-4b09-bd7c-297290b69a77 | Address Redacted | | | | |
| 7e842d5c-c4e5-49b7-87c2-61b0463b61df | Address Redacted | | | | |
| 7e8479f8-6c3c-4181-8d24-dc94433bd237 | Address Redacted | | | | |
| 7e84b836-c887-4301-bbab-1a6dc3830879 | Address Redacted | | | | |
| 7e84d392-8f47-4c36-b72b-a05e7cd4cbbf | Address Redacted | | | | |
| 7e84db7c-7f8e-4d02-8856-505d7682f2e6 | Address Redacted | | | | |
| 7e84eb45-cbaf-40ff-94aa-865746f1292b | Address Redacted | | | | |
| 7e84f86e-e63a-4aab-adae-4cfa75332ed2 | Address Redacted | | | | |
| 7e85357b-9d7a-42cc-a154-b216ddaafdf1 | Address Redacted | | | | |
| 7e854a15-b72c-4ec7-b2e0-4ad510c6f427 | Address Redacted | | | | |
| 7e8550b9-eafa-432f-88b3-9f9aa12bc34b | Address Redacted | | | | |
| 7e858eab-a05f-4247-8560-b406683d483c | Address Redacted | | | | |
| 7e859870-92f3-4cd2-9f1e-e69d0b1265db | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7e85aa71-799a-4a52-996e-0d53ea6316b4 | Address Redacted | | | | |
| 7e85c276-041f-4228-bedb-e07fb7f7f502 | Address Redacted | | | | |
| 7e85c650-936b-4a74-8e4f-1f7f2b052369 | Address Redacted | | | | |
| 7e860997-b8b9-4241-94b6-80418ace10d1 | Address Redacted | | | | |
| 7e86163c-b160-472e-9136-10e121b7cb50 | Address Redacted | | | | |
| 7e8620c2-7ff2-4802-9979-6bc46d6b8fb7 | Address Redacted | | | | |
| 7e862712-7bb9-49c8-98b1-5817c773d031 | Address Redacted | | | | |
| 7e86bbdd-1375-406a-ba92-9e2d67b00bdd | Address Redacted | | | | |
| 7e86cce9-4161-4ab3-8ea2-3b1bee9cad9e | Address Redacted | | | | |
| 7e86d815-fb59-42e7-9074-e11282157264 | Address Redacted | | | | |
| 7e86f851-abbb-4569-8cbf-e682b4505b99 | Address Redacted | | | | |
| 7e86fe64-ba7b-4dbc-8857-7cffd6341e66 | Address Redacted | | | | |
| 7e872028-3928-4fe1-8b2c-85d790f1eb5b | Address Redacted | | | | |
| 7e875ee0-4318-498f-84b8-c347b6ce7d27 | Address Redacted | | | | |
| 7e87623e-26dc-4bd9-a344-7cb047da0ac0 | Address Redacted | | | | |
| 7e876790-68a4-46d5-9343-0f4d5e1acc4a | Address Redacted | | | | |
| 7e87c4d5-56f6-42e6-bf43-bd6fa5fc5dd2 | Address Redacted | | | | |
| 7e87eaee-f2b5-4728-bd73-04dc60975f14 | Address Redacted | | | | |
| 7e87ee80-dc1d-48c9-a410-1be822c6a6fb | Address Redacted | | | | |
| 7e87fd11-d176-4c70-a657-18a2daee55ba | Address Redacted | | | | |
| 7e886df9-f08e-45a8-bb49-55ec91b8da32 | Address Redacted | | | | |
| 7e890b1b-c2ad-41ee-92eb-946fb4cff4bc | Address Redacted | | | | |
| 7e891e1d-8de5-4b5a-b511-3f009d5965f6 | Address Redacted | | | | |
| 7e8934e5-afc3-41f6-8e9f-7854897d087c | Address Redacted | | | | |
| 7e897249-6814-41ee-a651-4bac978abbac | Address Redacted | | | | |
| 7e897b5c-e809-49f4-88f1-934d340d0b85 | Address Redacted | | | | |
| 7e89b46b-b940-46cd-9994-160efa61d7d0 | Address Redacted | | | | |
| 7e8a1c05-2775-4180-86ab-f103ef872281 | Address Redacted | | | | |
| 7e8a32e7-b592-451d-b266-2dde5bd02e1f | Address Redacted | | | | |
| 7e8a545f-79c3-4057-acf2-d37bc9489635 | Address Redacted | | | | |
| 7e8a5c6c-7913-43df-8c97-0b79b5e4e3fb | Address Redacted | | | | |
| 7e8a64c1-a5b2-4a93-8233-5424b2591ac8 | Address Redacted | | | | |
| 7e8ab467-0051-4b9f-b28e-d29a09dc6283 | Address Redacted | | | | |
| 7e8ac66d-a67b-40ab-b39e-8f8847bb4570 | Address Redacted | | | | |
| 7e8ad167-b14b-4d17-a33c-fd262477baf9 | Address Redacted | | | | |
| 7e8ad55b-f8fe-44d0-86c2-30c5f37fa527 | Address Redacted | | | | |
| 7e8aec65-74d8-436d-acc4-05fb5fbb0cc3 | Address Redacted | | | | |
| 7e8af595-56db-4772-8d95-ff66393991b5 | Address Redacted | | | | |
| 7e8afefd-4ade-412b-a291-d6f4b66045da | Address Redacted | | | | |
| 7e8b04b9-b443-4ef5-a57c-ee1bc7ddc31b | Address Redacted | | | | |
| 7e8b1dc4-9561-428f-8525-d6dc40f29e56 | Address Redacted | | | | |
| 7e8b3784-4e4c-48aa-b079-0ad08ffaf92c | Address Redacted | | | | |
| 7e8b6239-fded-4d1e-ba9a-4f2f0a2e695e | Address Redacted | | | | |
| 7e8ba445-9353-4608-8a5b-b1dafc6b678b | Address Redacted | | | | |
| 7e8bf86b-762b-4c03-ba2f-58d474f7de21 | Address Redacted | | | | |
| 7e8bfa3a-37b1-4dde-8f96-2d857fd546ef | Address Redacted | | | | |
| 7e8bfde6-a1fc-47dc-9df8-538b8036e500 | Address Redacted | | | | |
| 7e8c4114-d732-4cef-9c09-640dc4eae53d | Address Redacted | | | | |
| 7e8c4938-0800-4a27-8e4d-a47618fc6984 | Address Redacted | | | | |
| 7e8c89e2-8e78-439b-a7e4-03eecc0700cd | Address Redacted | | | | |
| 7e8ca0aa-7989-436b-82ec-2a3cf5bd6adb | Address Redacted | | | | |
| 7e8cbcac-917b-41fd-aaaf-da2bdf381b89 | Address Redacted | | | | |
| 7e8cc49d-37c8-42d4-b85c-04469a505885 | Address Redacted | | | | |
| 7e8cea00-3cf1-4a8a-a46f-38d84e9a994c | Address Redacted | | | | |
| 7e8cf8c4-9b76-49eb-871b-4055fd3350b4 | Address Redacted | | | | |
| 7e8d3367-5e5b-4194-9f1a-cea5184bcf6c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7e8d35f9-246b-4f29-b07d-bf9d1e3183cc | Address Redacted | | | | |
| 7e8dca5e-4a13-4a34-ad32-168f455dc8dc | Address Redacted | | | | |
| 7e8dd7d2-2d2d-4836-b243-750b268cc266 | Address Redacted | | | | |
| 7e8e2f1b-41c0-4cfb-99d6-46826461e9ce | Address Redacted | | | | |
| 7e8e33b2-cac6-41c8-a4f5-2c9a84b3dec1 | Address Redacted | | | | |
| 7e8e4eb9-8d4a-4d79-a855-f8da9b98b0c4 | Address Redacted | | | | |
| 7e8e5d1f-80d6-489d-be5c-9f5683d14709 | Address Redacted | | | | |
| 7e8e68aa-ff40-41b3-8a36-33fde1b4047 | Address Redacted | | | | |
| 7e8f3cad-2aa7-43aa-801d-708ed6805795 | Address Redacted | | | | |
| 7e8f7e2a-c0bd-4d6d-a9db-301db036434b | Address Redacted | | | | |
| 7e8f7e89-8dfc-4b9d-8b50-dc0540a1acfc | Address Redacted | | | | |
| 7e8fb58a-a2e3-40c3-b657-0a1edbab01a4 | Address Redacted | | | | |
| 7e8fc1d0-b9cb-4de3-bd7d-e1f4f1167a0f | Address Redacted | | | | |
| 7e8fcb00-5245-480d-9572-68de55b6b61f | Address Redacted | | | | |
| 7e8fd4e4-a7f2-4d0c-b8f4-e070e0a6162c | Address Redacted | | | | |
| 7e8fe0ce-75c0-4739-8421-6a737b3e90f5 | Address Redacted | | | | |
| 7e8fea93-6f01-4e0f-8b68-6005ff197503 | Address Redacted | | | | |
| 7e8ff6a4-9175-45a9-bf1f-fa286a5c06f3 | Address Redacted | | | | |
| 7e8ffd2c-8bc3-4271-90c2-193b0cbbcc12 | Address Redacted | | | | |
| 7e90114e-a367-4f49-9081-e9285265f161 | Address Redacted | | | | |
| 7e9023a5-eaef-440e-b4bb-8f929459d5f6 | Address Redacted | | | | |
| 7e903817-9ff7-44c6-b856-ead8249fb582 | Address Redacted | | | | |
| 7e905197-f4a2-47bd-b801-c871fe1ca8b1 | Address Redacted | | | | |
| 7e906be1-792b-45f8-b796-c45fa551fa36 | Address Redacted | | | | |
| 7e908593-f409-4b9a-925f-0b5c8b579db2 | Address Redacted | | | | |
| 7e90b23d-7bd5-4ee6-843a-d8362443c045 | Address Redacted | | | | |
| 7e90ece6-58db-426b-9e39-1c43561cc04f | Address Redacted | | | | |
| 7e90f595-2bbf-446b-801e-92848fcaab8e | Address Redacted | | | | |
| 7e9104e3-e811-4a8e-b1a2-f96a3d5fa62b | Address Redacted | | | | |
| 7e910876-ce8d-4eb1-ae96-61cf3ce8d4db | Address Redacted | | | | |
| 7e9121dd-e3f0-4339-82ee-ccf585fbd173 | Address Redacted | | | | |
| 7e91c6f9-e196-4d42-9cfa-7048bd82fa32 | Address Redacted | | | | |
| 7e91deb3-6443-40fb-8911-3134d23e24ea | Address Redacted | | | | |
| 7e91e19c-02a0-4256-b479-bd0e27da9ec6 | Address Redacted | | | | |
| 7e91f19a-164a-4c7d-b1fc-6cb627b2bde3 | Address Redacted | | | | |
| 7e920433-0827-4de4-88dd-b82663a7a399 | Address Redacted | | | | |
| 7e920e3b-4c52-4660-ae06-494726806866 | Address Redacted | | | | |
| 7e922d9f-7610-4dbe-b3bd-1905f1c53f6e | Address Redacted | | | | |
| 7e926531-c362-4e5d-a29e-c6f40c80fae2 | Address Redacted | | | | |
| 7e9293a2-5999-4dd3-aeda-aea3cf5e599b | Address Redacted | | | | |
| 7e92d646-2669-4a81-baec-29a3712375c7 | Address Redacted | | | | |
| 7e92dc9d-2054-4429-a2bc-0098d6b878f9 | Address Redacted | | | | |
| 7e92dd0b-3587-4906-bffd-f56bc7a4b78f | Address Redacted | | | | |
| 7e931ce3-8942-449e-83e2-1ef129fca7c7 | Address Redacted | | | | |
| 7e932456-584b-4258-99b1-4820418b0b9b | Address Redacted | | | | |
| 7e932f66-ab71-4814-866f-d51390b87656 | Address Redacted | | | | |
| 7e9341c1-7638-4a02-b990-ba1cdaf8e976 | Address Redacted | | | | |
| 7e9353c2-e403-4bf7-a551-7d6ba65df2c7 | Address Redacted | | | | |
| 7e93555e-0765-4684-aca4-4151da12895C | Address Redacted | | | | |
| 7e935ab2-b186-400b-b47f-d665fecb7c9e | Address Redacted | | | | |
| 7e93779e-97d1-47b2-9504-c537d70586a2 | Address Redacted | | | | |
| 7e937e6f-10d6-4450-a66b-5547359528bf | Address Redacted | | | | |
| 7e938bb3-0e3f-4492-ad66-ba0387f06d55 | Address Redacted | | | | |
| 7e93adbb-02c8-4bf4-8f5f-43fd45d9fd7a | Address Redacted | | | | |
| 7e93cbbf-3748-4697-8568-53070e0e1dc4 | Address Redacted | | | | |
| 7e93cbc5-007b-41e8-88d2-a426587244ea | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 7e940214-e02f-4a3d-9df3-060ecac7c999 | Address Redacted | | | | |
| 7e944391-7c61-4bae-82b4-c22ff16fcaaf | Address Redacted | | | | |
| 7e94462e-6f58-4352-af30-bc446f24df9f | Address Redacted | | | | |
| 7e945b81-8333-4211-9038-d810991baf3c | Address Redacted | | | | |
| 7e946731-d7cf-4d99-9c89-022014770cd0 | Address Redacted | | | | |
| 7e9497b1-34af-46af-87d0-ef96cb1fe6cd | Address Redacted | | | | |
| 7e94b703-5f11-463e-9a9d-8f102f4dcbe2 | Address Redacted | | | | |
| 7e94baa0-d814-4451-bf8a-f6e7bfedb875 | Address Redacted | | | | |
| 7e94fc59-41ab-438d-a798-12cad7c99cb9 | Address Redacted | | | | |
| 7e951063-3b50-45f3-94d7-60b5aaf301ee | Address Redacted | | | | |
| 7e9512ee-fd8b-4375-930a-43a2fbc4726e | Address Redacted | | | | |
| 7e951a63-da28-48a9-86dd-6dd0d588be79 | Address Redacted | | | | |
| 7e953109-4cd2-4aff-8da7-01e55ef30cc5 | Address Redacted | | | | |
| 7e9551e5-fdd4-499f-a78e-f3c245787c2f | Address Redacted | | | | |
| 7e958620-1832-47f7-a18a-18fabbdaff37 | Address Redacted | | | | |
| 7e960577-7f80-469f-bf6a-16e192406bf5 | Address Redacted | | | | |
| 7e9638fa-77bb-4d3e-9bd3-9c89a881a4d6 | Address Redacted | | | | |
| 7e969363-89ea-421c-a143-3ec16337a485 | Address Redacted | | | | |
| 7e96a319-3601-4948-963d-0eee4cd45b98 | Address Redacted | | | | |
| 7e96a632-db8b-46b4-aef4-8729271b590a | Address Redacted | | | | |
| 7e96abfe-613f-459a-ab13-66d41c8b04e7 | Address Redacted | | | | |
| 7e96bb6e-66c0-4c18-b1cb-1701c0c39579 | Address Redacted | | | | |
| 7e96c754-bdf2-4d1b-8085-3daae051c60b | Address Redacted | | | | |
| 7e96cc3c-ec57-492a-a5c6-dbf01a1650e0 | Address Redacted | | | | |
| 7e9700ba-f258-4a49-87a4-ef31796ec765 | Address Redacted | | | | |
| 7e9718aa-0a4c-4b8f-b245-f46436184ee7 | Address Redacted | | | | |
| 7e972c6b-1da6-4cfd-9754-230d51a269ea | Address Redacted | | | | |
| 7e9746e5-7d2d-40b9-8100-088e0b87b679 | Address Redacted | | | | |
| 7e9753c2-4320-4972-9d9f-920f739ca735 | Address Redacted | | | | |
| 7e977f37-1c11-4654-b161-901d5c9f637e | Address Redacted | | | | |
| 7e9781a5-9e45-4d6a-8df6-51b9436f40bc | Address Redacted | | | | |
| 7e9785fb-90c1-4739-83ef-001459255962 | Address Redacted | | | | |
| 7e97b0f0-f07c-4dde-9776-eab72549119e | Address Redacted | | | | |
| 7e97dee0-c4bb-421c-86e9-591b8a98914c | Address Redacted | | | | |
| 7e9839ba-7e1e-46ef-9c98-ef61d4a75a17 | Address Redacted | | | | |
| 7e98471f-c890-46ab-9e2f-ff8cad6f18c4 | Address Redacted | | | | |
| 7e9862f4-17a8-4725-8797-1547cab3e39b | Address Redacted | | | | |
| 7e986f01-1232-4e00-9f21-51e6b57e677e | Address Redacted | | | | |
| 7e989816-18fb-4168-8d6b-7baf7b3ad827 | Address Redacted | | | | |
| 7e98b541-41e3-4c53-92b4-96b84ef41725 | Address Redacted | | | | |
| 7e990c1f-9679-480a-9c20-03804fff7452 | Address Redacted | | | | |
| 7e99159c-a21d-431e-972c-db63d3381535 | Address Redacted | | | | |
| 7e993a18-00fe-4a2b-a0d5-7a8a45d887de | Address Redacted | | | | |
| 7e9961ef-6aa3-49fa-93b5-007c68c995b8 | Address Redacted | | | | |
| 7e99a063-3ca9-4442-a16e-f863fd1c2393 | Address Redacted | | | | |
| 7e99be74-6712-4786-9980-d55072715839 | Address Redacted | | | | |
| 7e99c38f-20ec-4b17-ab11-3529df5621ab | Address Redacted | | | | |
| 7e99d161-a246-463a-8128-c9fee3b5a719 | Address Redacted | | | | |
| 7e99fc05-a44e-4446-b826-46d43559a04C | Address Redacted | | | | |
| 7e9a0b0d-80e7-4632-9cc3-830d4760cb0b | Address Redacted | | | | |
| 7e9a37a9-f730-4f9a-869b-532dd7d7b13c | Address Redacted | | | | |
| 7e9a85dc-76c0-4f8b-b04f-735f52dc542f | Address Redacted | | | | |
| 7e9a9798-3fe6-4238-aa33-eb89c36d64c8 | Address Redacted | | | | |
| 7e9aae88-a5c0-40f7-a459-15200e32562a | Address Redacted | | | | |
| 7e9ab739-4479-4f4a-aa1d-2f568aa372ec | Address Redacted | | | | |
| 7e9ab80a-c67f-4e0c-b0e0-4eaf3556e80f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7e9ace3f-8ecf-466f-b588-d6864de14409 | Address Redacted | | | | |
| 7e9b01b1-f75a-4d03-b9eb-fca443abb342 | Address Redacted | | | | |
| 7e9b0a38-4b1b-4f6d-80b8-6fcaff349f66 | Address Redacted | | | | |
| 7e9b191f-dfad-4359-9ee4-88866d5da416 | Address Redacted | | | | |
| 7e9b2438-1709-4ae7-aceb-a4b7902842a3 | Address Redacted | | | | |
| 7e9b73e0-6670-4a2b-9795-27b4826ed915 | Address Redacted | | | | |
| 7e9b8f97-d5ef-49c3-8143-566f0552ff40 | Address Redacted | | | | |
| 7e9b9a1d-f3e3-4c47-96e3-a7aaf94ad841 | Address Redacted | | | | |
| 7e9bb97b-1943-4c0c-822b-b22ab0298cd3 | Address Redacted | | | | |
| 7e9bc2c4-4c57-4dfd-a152-84044cf7f7de | Address Redacted | | | | |
| 7e9c1e90-429c-4f8f-b7c2-da1be901b014 | Address Redacted | | | | |
| 7e9c21c9-a2a3-497e-a0f9-f782a213b8ea | Address Redacted | | | | |
| 7e9c3a17-e28f-47b4-b66d-d7059bf2322a | Address Redacted | | | | |
| 7e9c656b-8047-4d4a-9be9-b794dd1cfaa0 | Address Redacted | | | | |
| 7e9c6d60-48f1-4eb2-af97-b3d642a3616b | Address Redacted | | | | |
| 7e9c7fd3-d1b2-4699-bd37-b00dc4e1c78c | Address Redacted | | | | |
| 7e9c8c27-a1a5-42d5-bd9f-fafb771ad8d2 | Address Redacted | | | | |
| 7e9cbc87-4b94-402d-bc43-637ce1e4d202 | Address Redacted | | | | |
| 7e9cc8eb-dea4-4435-aa54-33ca6badb696 | Address Redacted | | | | |
| 7e9cd747-4cd9-42e0-9860-cb1848efedaf | Address Redacted | | | | |
| 7e9cedcc-4155-4c7a-a17f-2666d36a488c | Address Redacted | | | | |
| 7e9d049a-e0a7-42bc-b21c-b3ade0ffcb98 | Address Redacted | | | | |
| 7e9d102b-13fe-4aa6-b39b-46f762115a39 | Address Redacted | | | | |
| 7e9d1e9e-fa82-40ec-91fb-ca8e50783f84 | Address Redacted | | | | |
| 7e9d1fb3-5a9a-4b83-b023-bd1caf16b667 | Address Redacted | | | | |
| 7e9d2cc8-b118-4c4c-a89c-56918fd10100 | Address Redacted | | | | |
| 7e9d70a2-278c-41fe-a3a3-6795e299dc00 | Address Redacted | | | | |
| 7e9d83c3-5903-4bb0-aa60-504e82bcbf99 | Address Redacted | | | | |
| 7e9d8aa4-5a82-40dd-918b-5d815e47f381 | Address Redacted | | | | |
| 7e9d9998-1a4e-4450-9bf3-b0eaf4e5a977 | Address Redacted | | | | |
| 7e9da559-5607-4c36-9c8e-4704761421a0 | Address Redacted | | | | |
| 7e9db31d-2ad0-4862-a113-8db671c5782C | Address Redacted | | | | |
| 7e9dca22-974e-4585-98cb-9030fdad8175 | Address Redacted | | | | |
| 7e9e237a-e00b-41e5-846d-71b78fdde561 | Address Redacted | | | | |
| 7e9e4664-c91d-4a2b-8408-4a17b0635622 | Address Redacted | | | | |
| 7e9e7a31-f88d-4ca3-ba21-7c1b6bada5bc | Address Redacted | | | | |
| 7e9e9584-7aaa-442f-b817-24241579d4b7 | Address Redacted | | | | |
| 7e9eab51-bac6-4e52-a1e4-89a3fc7dfeb5 | Address Redacted | | | | |
| 7e9ed61f-0c2a-44f4-aa90-87cbaf1aaaa9 | Address Redacted | | | | |
| 7e9f137e-5afb-4e36-8bc6-ca6415e4f105 | Address Redacted | | | | |
| 7e9f1529-2f0f-4285-b605-30616e578882 | Address Redacted | | | | |
| 7e9f1985-614a-456b-9abc-4075d67942fc | Address Redacted | | | | |
| 7e9fdcc8-bcd6-48b7-90c1-40c8d367a3c9 | Address Redacted | | | | |
| 7e9ffde3-b0ae-4e49-8f42-f03ac2dae2b6 | Address Redacted | | | | |
| 7ea01821-0d0c-45f2-bb1c-796b509eb4d8 | Address Redacted | | | | |
| 7ea027a4-c06c-4cfa-af20-3a9a2a8bcced | Address Redacted | | | | |
| 7ea041d4-0a6a-42b8-87e1-f962e1cf321c | Address Redacted | | | | |
| 7ea043a6-5e96-4e0a-b9f5-b185195271da | Address Redacted | | | | |
| 7ea04414-bc0d-48e9-a9ff-6fce8d36f803 | Address Redacted | | | | |
| 7ea06124-78de-413b-8f83-c7f08738252b | Address Redacted | | | | |
| 7ea06783-679c-4cc0-97bd-5fe32556e882 | Address Redacted | | | | |
| 7ea08100-875b-4637-8f01-968b3a39e3cd | Address Redacted | | | | |
| 7ea093fd-5045-4e30-9d3a-d2795b82d62a | Address Redacted | | | | |
| 7ea0a39a-1712-4054-bdab-0edc6608f429 | Address Redacted | | | | |
| 7ea0af6c-e0e2-4c16-8164-f0a377104a22 | Address Redacted | | | | |
| 7ea0ca38-9ebc-4d79-aad7-f53c5ab837aa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7ea0cee8-596d-4c65-96d2-30949a635f5c | Address Redacted | | | | |
| 7ea0d615-e6fb-4ac2-abb0-ede7442bf110 | Address Redacted | | | | |
| 7ea0d929-4f60-40da-b81d-4d07207f4cb2 | Address Redacted | | | | |
| 7ea0e3da-6627-44be-b2d7-9393b0b1ebf6 | Address Redacted | | | | |
| 7ea0fabd-4329-4149-b6c7-21749df3d138 | Address Redacted | | | | |
| 7ea0fca5-2d6f-414c-9c4f-957b2913ec3e | Address Redacted | | | | |
| 7ea1081d-18ab-4d17-957e-36cd6dfb7929 | Address Redacted | | | | |
| 7ea10966-97b3-424d-82cf-d6b0c44a58fb | Address Redacted | | | | |
| 7ea11eaa-c9ce-40d9-abc2-03d9bdf4ec3e | Address Redacted | | | | |
| 7ea1402d-556c-4097-8342-b2fc83840e0d | Address Redacted | | | | |
| 7ea14427-0714-467c-a124-e7c0ca83323f | Address Redacted | | | | |
| 7ea184f1-8ed9-4eec-9db6-ff548f3dca9b | Address Redacted | | | | |
| 7ea187d7-f295-4679-890a-651cc693491f | Address Redacted | | | | |
| 7ea1cebb-5a7a-4783-bb71-d133cad41ec1 | Address Redacted | | | | |
| 7ea1d3c1-d0d8-4d81-a768-79e7aef09266 | Address Redacted | | | | |
| 7ea210f0-9cc2-4829-9994-f5fc4d20d02b | Address Redacted | | | | |
| 7ea21738-dce1-4bd7-ad9d-162723538e2e | Address Redacted | | | | |
| 7ea2176a-df25-4834-96c3-53230cacc88f | Address Redacted | | | | |
| 7ea23819-d72f-4780-bd36-4c31117b5145 | Address Redacted | | | | |
| 7ea29ad8-4f10-4baf-b02d-03086cbabf07 | Address Redacted | | | | |
| 7ea2a821-4310-471e-92ea-29df5637a0a6 | Address Redacted | | | | |
| 7ea2f284-e083-42b6-8434-5b855576223e | Address Redacted | | | | |
| 7ea31273-7771-4f6d-a8e0-c75168623672 | Address Redacted | | | | |
| 7ea3315c-a922-43d1-aebd-c33f655e85c0 | Address Redacted | | | | |
| 7ea3319a-4cc0-4ae5-9718-834415001e7c | Address Redacted | | | | |
| 7ea3399e-93ae-47bd-9827-4a426b8a3d17 | Address Redacted | | | | |
| 7ea35630-991b-4129-a4d1-52b8d566ce46 | Address Redacted | | | | |
| 7ea35ae3-ba83-4719-9361-2290da3255b4 | Address Redacted | | | | |
| 7ea3880e-52a2-4378-83f1-5cbd5c423281 | Address Redacted | | | | |
| 7ea38aa5-b565-492f-aff0-85f5cf82e010 | Address Redacted | | | | |
| 7ea3a003-5968-443e-8a1a-43150c8a9344 | Address Redacted | | | | |
| 7ea3b67a-8760-4c24-9913-786deb855f6a | Address Redacted | | | | |
| 7ea3b6b3-4500-4c64-b842-cdf660f34157 | Address Redacted | | | | |
| 7ea3bad5-f089-4a72-96ec-365bf2d83d23 | Address Redacted | | | | |
| 7ea3fa3a-92f5-4e84-bffa-fb8051bce1fd | Address Redacted | | | | |
| 7ea40c6c-1531-45bc-bf71-eebc2e73a66d | Address Redacted | | | | |
| 7ea42002-edbc-471c-9ddd-ba30d4bba174 | Address Redacted | | | | |
| 7ea42c4d-22d3-4fab-a546-c10d5469e90f | Address Redacted | | | | |
| 7ea48b63-3844-49ec-91fc-3f7d9866ad6e | Address Redacted | | | | |
| 7ea4a3ff-0617-4a67-9357-bc33986c6b12 | Address Redacted | | | | |
| 7ea4bcd1-4183-4678-b431-7429cce8a4b7 | Address Redacted | | | | |
| 7ea4e192-38dd-4a8e-b5ff-0fc5fa44b638 | Address Redacted | | | | |
| 7ea4fc22-2cc1-47fc-9211-d6f474ae86ca | Address Redacted | | | | |
| 7ea4fd88-72ad-45a8-bcec-c5611cf05b25 | Address Redacted | | | | |
| 7ea53818-6c53-4549-99de-71c3551073c3 | Address Redacted | | | | |
| 7ea556f3-c78f-49da-8475-86cf588ca022 | Address Redacted | | | | |
| 7ea55f55-41bb-46b9-99a5-394b3691d4e1 | Address Redacted | | | | |
| 7ea562bf-bc52-4b8e-863a-1005f34d4a38 | Address Redacted | | | | |
| 7ea57921-d7ee-4699-8f8d-69c853d7a007 | Address Redacted | | | | |
| 7ea57a0e-e6f6-4ff5-9c90-e773e5a0667f | Address Redacted | | | | |
| 7ea58e4b-4146-462a-b13d-edf7874adcf1 | Address Redacted | | | | |
| 7ea5937e-4b04-4576-94bf-d1e6eb1e639c | Address Redacted | | | | |
| 7ea59387-2260-44ad-9689-d25f4815f381 | Address Redacted | Page 5032 of 10184 | | | |
| 7ea5ca8b-1f56-49da-b776-0eee2cfe11ff | Address Redacted | | | | |
| 7ea5ce9d-6c0e-4bb4-b22a-222923bf54be | Address Redacted | | | | |
| 7ea5e94f-033f-4318-b616-e33c4eeef1d0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7ea5fb97-e285-40ec-91fe-a8c212924f97 | Address Redacted | | | | |
| 7ea60538-f8e8-4458-815b-430309a1c016 | Address Redacted | | | | |
| 7ea61c79-54ff-4758-ae5f-845da6acd92e | Address Redacted | | | | |
| 7ea62579-0224-4593-8941-d98d7613adbe | Address Redacted | | | | |
| 7ea62a81-c58d-4a06-91a9-1f7631e141e2 | Address Redacted | | | | |
| 7ea65f71-7407-4f53-a24d-7d0c25ef8892 | Address Redacted | | | | |
| 7ea67534-1013-42da-855b-f2503a5f5e3! | Address Redacted | | | | |
| 7ea675f0-3cb5-412d-9aef-3fc385b168bc | Address Redacted | | | | |
| 7ea68fae-adad-4872-86ec-d2ec8809bb8! | Address Redacted | | | | |
| 7ea6ba02-53ed-4c47-804b-7ad3e8ad28dd | Address Redacted | | | | |
| 7ea6ba28-528c-4a21-a099-819bd5a69178 | Address Redacted | | | | |
| 7ea6e4a1-4054-4f1a-bc17-12538a4e6136 | Address Redacted | | | | |
| 7ea6e541-6f91-4cd1-8124-c4b40ddd4854 | Address Redacted | | | | |
| 7ea6eba9-11a8-4beb-8949-ae636201e2d7 | Address Redacted | | | | |
| 7ea6ffd8-49bb-44d3-a763-d360730dddd4 | Address Redacted | | | | |
| 7ea71961-9a79-4932-87dd-1a66851f97cc | Address Redacted | | | | |
| 7ea71ac4-8e2f-4593-af11-59c850bbce94 | Address Redacted | | | | |
| 7ea726fa-6fc3-4703-a765-672932d3c8fc | Address Redacted | | | | |
| 7ea73c33-67da-4e61-b4c1-bafca273d5ef | Address Redacted | | | | |
| 7ea7450a-3a4e-48cb-82dc-9a52bf973ace | Address Redacted | | | | |
| 7ea75acc-ef20-4c91-8c80-3413dab13723 | Address Redacted | | | | |
| 7ea76b7c-e647-4801-9824-324280cd409! | Address Redacted | | | | |
| 7ea77858-197a-49d1-ae8a-504a82a088f6 | Address Redacted | | | | |
| 7ea7d77c-f72b-4924-835c-98d2a60e3791 | Address Redacted | | | | |
| 7ea81f91-b9d8-4748-9f43-d30262e49625 | Address Redacted | | | | |
| 7ea85e52-290e-4af5-87b0-723f4e2bfd09 | Address Redacted | | | | |
| 7ea88f30-a99e-4651-a398-5d53566ff1a8 | Address Redacted | | | | |
| 7ea8c3a4-0c72-4428-a59a-6b62a876d17b | Address Redacted | | | | |
| 7ea8f522-b3dc-426a-bac7-42eac3817b77 | Address Redacted | | | | |
| 7ea93b3f-3861-4716-b238-d0892344e3a8 | Address Redacted | | | | |
| 7ea97693-6e1c-4540-8d8f-300b8af69238 | Address Redacted | | | | |
| 7ea9802f-975c-4d4f-b7e4-e78a0de54218 | Address Redacted | | | | |
| 7ea99bad-2842-4d85-a5cf-fcb127cf6008 | Address Redacted | | | | |
| 7ea9a8ff-ad8a-4f11-9a45-c1744117fd4e | Address Redacted | | | | |
| 7ea9ab1d-ded8-4961-8c11-a312e22c4622 | Address Redacted | | | | |
| 7ea9b1e2-3727-49dd-9a1d-4f42529c8068 | Address Redacted | | | | |
| 7eaa145f-835a-486d-9851-f88b72fc86a7 | Address Redacted | | | | |
| 7eaa3e23-4647-4aef-8283-a6d079ef783b | Address Redacted | | | | |
| 7eaa5a80-137f-4ff7-b854-6dc7464fae38 | Address Redacted | | | | |
| 7eaa62f2-cb2d-4a8c-a0d2-0883ae23b14a | Address Redacted | | | | |
| 7eaa636a-dc01-438b-b581-1912c2ea2309 | Address Redacted | | | | |
| 7eaa70b5-4c84-4efd-a0b7-8819ffddf8341 | Address Redacted | | | | |
| 7eaa7a53-2985-4620-b4f3-ec2455f27ae1 | Address Redacted | | | | |
| 7eaa7f06-eb93-499c-9891-07320982921e | Address Redacted | | | | |
| 7eaa8dbd-dc64-4823-993a-50ea10a1e04e | Address Redacted | | | | |
| 7eaa9a35-8464-4b2b-94bc-0ae4bd3c8087 | Address Redacted | | | | |
| 7eaabc80-5d84-4207-8113-7481a0f40200 | Address Redacted | | | | |
| 7eaacacf-d1df-4283-988a-4f2c50ab73f3 | Address Redacted | | | | |
| 7eaae117-47c0-4005-939a-4fee8d9d0f9b | Address Redacted | | | | |
| 7eab02ed-19b2-4053-8004-000c62b3c678 | Address Redacted | | | | |
| 7eab3578-3ba0-4a64-852a-7b3acd6a59ee | Address Redacted | | | | |
| 7eab6529-225b-49bc-b10b-f165bfe64c62 | Address Redacted | | | | |
| 7eab71e7-d433-4a3d-a39c-1bc6b9d30360 | Address Redacted | | | | |
| 7eab97a2-1730-4367-9b92-27498cc1765! | Address Redacted | | | | |
| 7eabe432-b621-44b6-b998-3db917640a44 | Address Redacted | | | | |
| 7eabf421-7382-40e1-a6d3-d01152fbb132 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7eac20b8-aa06-441c-8fa7-d73451636a12 | Address Redacted | | | | |
| 7eac3ab3-6b00-4a54-ae5f-a1878f7e96b9 | Address Redacted | | | | |
| 7eac44b0-716a-48d4-bbec-ea4e9ee3abcf | Address Redacted | | | | |
| 7eac4627-9cde-4316-b467-30684d3e0d74 | Address Redacted | | | | |
| 7eac4904-ad57-481e-a7a5-0c01a2f35cb6 | Address Redacted | | | | |
| 7eac6517-d481-4906-a21b-c7e4d3f1f217 | Address Redacted | | | | |
| 7eac6cf0-e8f4-4d4e-9b57-c0da6e60c38f | Address Redacted | | | | |
| 7eacb2cd-be9d-4a0a-a1f7-a36695fd90b3 | Address Redacted | | | | |
| 7eacb52c-694a-47b2-9058-bacd210bd64d | Address Redacted | | | | |
| 7eacbbec-0127-4375-a848-296a09eab29c | Address Redacted | | | | |
| 7eacded8-fcbb-43f5-8e68-65fcf11a9960 | Address Redacted | | | | |
| 7eace012-9ed8-4f50-a36e-fed1d8ba41e7 | Address Redacted | | | | |
| 7eacefb6-fa4e-47de-8dae-68f437bc14e9 | Address Redacted | | | | |
| 7eacf89f-6691-4e3f-98e7-3e0127126d83 | Address Redacted | | | | |
| 7ead22f8-a3a6-4327-8eeb-8951eaf9ba85 | Address Redacted | | | | |
| 7ead4c74-4e2a-4ca2-bdfe-c5d430286481 | Address Redacted | | | | |
| 7eada940-42d7-4430-bc9f-5e9e3b7e4175 | Address Redacted | | | | |
| 7eadbed6-95e6-4e2d-a470-1acc0c4759d5 | Address Redacted | | | | |
| 7eadd4ec-e9d0-4d08-bd3f-4cf19148a7a7 | Address Redacted | | | | |
| 7eae045f-2fe8-4524-979a-8b608e36f8ee | Address Redacted | | | | |
| 7eae0936-7c05-4870-9447-79fb62dc9085 | Address Redacted | | | | |
| 7eae321b-1e58-4703-be6f-ef0f666406ce | Address Redacted | | | | |
| 7eae3903-e7e9-4c2c-9b92-972d730ad01a | Address Redacted | | | | |
| 7eae76d7-08f3-45c0-b120-0422bb19949e | Address Redacted | | | | |
| 7eae882a-dbaf-4dc5-8661-4b8ae3a0bb63 | Address Redacted | | | | |
| 7eaeb062-1699-471a-8a8a-db626e0f664f | Address Redacted | | | | |
| 7eaeca96-02ea-4393-b2d9-ad336f8e8c04 | Address Redacted | | | | |
| 7eaed6e3-4c89-420f-9db8-34fbf95b8223 | Address Redacted | | | | |
| 7eaf266d-1aaf-4783-98bd-2ff7efc6901f | Address Redacted | | | | |
| 7eaf275a-a157-4e74-9352-d577e5467bb9 | Address Redacted | | | | |
| 7eaf41c2-e296-4403-9040-3feeb62ff31d | Address Redacted | | | | |
| 7eaf5148-4570-420f-ab98-f1385ba0d0c5 | Address Redacted | | | | |
| 7eafa4e4-fa84-4e8f-9557-aede10c2963b | Address Redacted | | | | |
| 7eafe245-d04a-45d8-8bcc-1f054ce9e957 | Address Redacted | | | | |
| 7eaff962-0e5f-481d-9fa8-6259dc47af66 | Address Redacted | | | | |
| 7eb029d1-fe78-4ecf-b25e-61cd177ade27 | Address Redacted | | | | |
| 7eb03eed-3fef-40c6-8f05-1c8b87d33edf | Address Redacted | | | | |
| 7eb043d8-cdcb-4f25-b944-df402c52c636 | Address Redacted | | | | |
| 7eb04408-5e92-47d1-8e38-b57790742e66 | Address Redacted | | | | |
| 7eb0612b-68d6-4068-8d6f-bd0d0570a9b5 | Address Redacted | | | | |
| 7eb07460-97cc-4fbf-ab2b-c340baa7b27d | Address Redacted | | | | |
| 7eb0a3df-e90b-4624-b201-e56db657226a | Address Redacted | | | | |
| 7eb0a7f6-8026-4cc1-aec5-5e74f66ec043 | Address Redacted | | | | |
| 7eb0f3f5-367e-4d8f-8d5b-9494d6b2650c | Address Redacted | | | | |
| 7eb15477-52f2-443e-8d06-20ce64a04bf7 | Address Redacted | | | | |
| 7eb17cd9-78bf-4552-94a0-5b2fbe9e2507 | Address Redacted | | | | |
| 7eb181ee-b8e3-413c-aad4-2d9a1134c0b7 | Address Redacted | | | | |
| 7eb1ac88-2a7d-43d4-ae93-5e432972331e | Address Redacted | | | | |
| 7eb1bc05-c232-4c1f-a521-1372ae60b9eb | Address Redacted | | | | |
| 7eb1be01-5fc9-4a87-a602-7f3664771007 | Address Redacted | | | | |
| 7eb1c018-2451-456f-85b1-0130615dd362 | Address Redacted | | | | |
| 7eb1d88d-e49a-4a3c-b17f-22da9afe6b97 | Address Redacted | | | | |
| 7eb1d8de-69dd-4e1f-92ec-c0b4d4db6bb9 | Address Redacted | | | | |
| 7eb1e2d4-0a83-4981-ae5a-4cf9c2969161 | Address Redacted | | | | |
| 7eb1ec6c-9483-42e7-9953-f0ace34cf7c1 | Address Redacted | | | | |
| 7eb1fb52-df17-4b28-ba65-16d5405400b1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7eb210a3-b191-49fe-a677-d539fbb80f3a | Address Redacted | | | | |
| 7eb211b4-c2b9-41f1-b84a-eb52b441900f | Address Redacted | | | | |
| 7eb2202c-35bd-429f-aca0-4e947b514674 | Address Redacted | | | | |
| 7eb22901-2095-41ee-ac78-e5603f5b123a | Address Redacted | | | | |
| 7eb23b9d-2aba-486f-aab1-b4c5323a972e | Address Redacted | | | | |
| 7eb2445c-6d2d-4c34-acba-093c895f43b8 | Address Redacted | | | | |
| 7eb25af3-09d7-430c-9921-af389aed01e1 | Address Redacted | | | | |
| 7eb27d49-632f-46a5-a1cb-deb60b265b02 | Address Redacted | | | | |
| 7eb2a4a6-9f0f-4b04-98a5-a519fad4cd5c | Address Redacted | | | | |
| 7eb2f187-6d81-4b57-8064-875ac392bf83 | Address Redacted | | | | |
| 7eb33b34-1c10-4bfc-b0eb-7704c5f7a870 | Address Redacted | | | | |
| 7eb33e2b-ba6a-46f7-ae99-e4b2efa9f26e | Address Redacted | | | | |
| 7eb34085-dfdd-477c-973c-033d43979e60 | Address Redacted | | | | |
| 7eb34ecd-c74e-4d03-8aa7-dbbce65c1c81 | Address Redacted | | | | |
| 7eb36d8a-cb47-4c2b-a617-597be383b99e | Address Redacted | | | | |
| 7eb37efe-697c-416a-a02f-1f1a425124ae | Address Redacted | | | | |
| 7eb395eb-70a9-42e0-afb2-83f7781d0231 | Address Redacted | | | | |
| 7eb398b3-7722-4b71-a459-a790e53573a4 | Address Redacted | | | | |
| 7eb3a01d-e0d1-4a00-989a-01cb9899f05c | Address Redacted | | | | |
| 7eb3d777-570e-41cb-b16d-95256f61efeb | Address Redacted | | | | |
| 7eb3ddeb-ebb6-40a9-9c9e-11f0912b49ee | Address Redacted | | | | |
| 7eb3f21b-95cd-45f9-8002-b1f0f43184b9 | Address Redacted | | | | |
| 7eb438ed-4254-439f-b14a-ec0e2377ffc6 | Address Redacted | | | | |
| 7eb44405-7699-49c5-a382-0fd352e8494c | Address Redacted | | | | |
| 7eb4464a-0c18-4159-b179-c416c30d2157 | Address Redacted | | | | |
| 7eb448ef-c2ae-41a0-b551-e7217c1b7676 | Address Redacted | | | | |
| 7eb46f4e-7a82-441c-9f01-5c756a6418bc | Address Redacted | | | | |
| 7eb4721e-f496-437e-ac41-78c82577c0cb | Address Redacted | | | | |
| 7eb47dd3-d449-4d4b-a3a6-7dfd101bd3f0 | Address Redacted | | | | |
| 7eb4ca71-de78-4026-8c87-cb89eaf9f2ee | Address Redacted | | | | |
| 7eb52e87-3182-4eaf-8878-ed46085c7e33 | Address Redacted | | | | |
| 7eb542f3-e0cc-4320-886c-f0a320c78c87 | Address Redacted | | | | |
| 7eb549ca-c544-4179-b1bc-bea6a0f9f735 | Address Redacted | | | | |
| 7eb5582f-0b15-4dd1-9365-2d3b8b5fa3a0 | Address Redacted | | | | |
| 7eb58029-3f8d-423a-a9b0-517691ec937b | Address Redacted | | | | |
| 7eb5874b-6de8-45cd-af93-bfa45a0f4c05 | Address Redacted | | | | |
| 7eb5886e-8eb2-4b42-9b87-1fc171f0678f | Address Redacted | | | | |
| 7eb5c666-5df8-4df5-bfe5-60cc57c43cb1 | Address Redacted | | | | |
| 7eb5d977-24ea-4125-982e-8783fda9e685 | Address Redacted | | | | |
| 7eb5e6cf-ed87-413c-b486-0156b11ca399 | Address Redacted | | | | |
| 7eb60af4-aa93-48eb-af60-ff909d376fb2 | Address Redacted | | | | |
| 7eb6815f-70da-4892-9a61-b11ed08670f9 | Address Redacted | | | | |
| 7eb688bf-9272-46e0-aecd-877937ba2a33 | Address Redacted | | | | |
| 7eb69751-17f3-4795-8210-1f4d93fb44e8 | Address Redacted | | | | |
| 7eb6aa4a-88f5-4a94-a4a6-056e653bb9f2 | Address Redacted | | | | |
| 7eb6bfe3-d2a2-4450-8fa3-ec54322f391a | Address Redacted | | | | |
| 7eb6d5c0-ba55-4f18-990d-a43f18723737 | Address Redacted | | | | |
| 7eb6ed37-f04a-49ee-9ece-1634760b81eb | Address Redacted | | | | |
| 7eb71fe7-fb5a-469c-a0ba-242906b75954 | Address Redacted | | | | |
| 7eb7292c-c1aa-4977-b294-ec3d47e8105d | Address Redacted | | | | |
| 7eb729d3-fb34-48e1-8385-11013c6c2cd9 | Address Redacted | | | | |
| 7eb73e34-15c4-4ab1-a330-1e020332081a | Address Redacted | | | | |
| 7eb761ab-996a-400b-b2c8-35efb101f171 | Address Redacted | | | | |
| 7eb76656-51c3-4554-aba3-dd2d3aca0698 | Address Redacted | | | | |
| 7eb767e5-0774-40e8-b81c-abca863a6d79 | Address Redacted | | | | |
| 7eb76dcc-db68-484a-b966-a799f9a204a8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7eb789c1-24fe-4aaa-a289-53662cac0fd8 | Address Redacted | | | | |
| 7eb79a57-7183-4a7f-8165-759b331350c6 | Address Redacted | | | | |
| 7eb7adbd-8253-48af-8566-3f249f071f79 | Address Redacted | | | | |
| 7eb7b4cd-4022-4591-961a-7e1f98620075 | Address Redacted | | | | |
| 7eb7b5da-f91f-4e7d-a804-93def1a889b9 | Address Redacted | | | | |
| 7eb7e3a0-4a0b-45ba-a990-8e3d3f16f15f | Address Redacted | | | | |
| 7eb802f4-bf4b-40dc-8ae3-9ec79adde1e3 | Address Redacted | | | | |
| 7eb81816-8038-4fb0-810f-4deecad9a593 | Address Redacted | | | | |
| 7eb83aaf-5faa-4dae-bba3-46eb2594288e | Address Redacted | | | | |
| 7eb85741-c463-4f59-98be-0c2a339614d1 | Address Redacted | | | | |
| 7eb861d4-6247-4503-9236-ad3ede32a0a8 | Address Redacted | | | | |
| 7eb882b0-0e47-4de1-ada1-6304ded2e68e | Address Redacted | | | | |
| 7eb897cf-e18b-4b8b-9af9-b352dd4a4117 | Address Redacted | | | | |
| 7eb89e01-89d5-43de-8a77-59f9208899ac | Address Redacted | | | | |
| 7eb8b119-9ea0-4b00-af10-ddfa6b63fe9b | Address Redacted | | | | |
| 7eb8d9cd-d165-4bc5-90cf-8ad3260edf7a | Address Redacted | | | | |
| 7eb8e115-1581-4865-a40b-3c6d5db429df | Address Redacted | | | | |
| 7eb94cf1-3877-4707-8871-9679fb4969a8 | Address Redacted | | | | |
| 7eb974c7-1c56-4cc3-b3ca-3cd665436a6f | Address Redacted | | | | |
| 7eb981d7-a01f-40c0-b3f6-742d5b32bac8 | Address Redacted | | | | |
| 7eb98706-3074-466e-bbe8-e0570f283e9e | Address Redacted | | | | |
| 7eb99966-c07d-4df1-bc09-ced161a847b0 | Address Redacted | | | | |
| 7eb9b2b1-5214-4d64-85de-d2d005e13c68 | Address Redacted | | | | |
| 7eb9cf5b-ce88-483b-8b19-f02e46bf464d | Address Redacted | | | | |
| 7eb9dea5-c7c9-48d1-ae31-8d30e31367ae | Address Redacted | | | | |
| 7eb9df40-5205-4725-a450-df187a40dbab | Address Redacted | | | | |
| 7eb9e6f6-b9c2-4bbf-84a9-c5c37c65dd18 | Address Redacted | | | | |
| 7eb9fd42-d732-4c5b-9396-9d5d9ccbe58b | Address Redacted | | | | |
| 7eba1612-14f8-4289-b203-875246a1a423 | Address Redacted | | | | |
| 7eba9078-5147-4df3-a27e-552524dd100e | Address Redacted | | | | |
| 7eba9155-271a-485e-ac9e-188ac4690c65 | Address Redacted | | | | |
| 7eba95a3-9e27-400b-b223-2bc52f1c6cef | Address Redacted | | | | |
| 7ebab079-d858-4fb8-8097-3ed04ffc5517 | Address Redacted | | | | |
| 7ebb2354-7b6c-422b-9d29-f0a21355ac19 | Address Redacted | | | | |
| 7ebb2647-8ac5-4c83-933e-9d308879c35d | Address Redacted | | | | |
| 7ebb869e-768a-44ac-b914-60c27c9a0018 | Address Redacted | | | | |
| 7ebb8919-a113-4400-866f-c2936fa21bd3 | Address Redacted | | | | |
| 7ebb8c3f-711b-4b5e-949f-29f39c083eb5 | Address Redacted | | | | |
| 7ebbb673-1acd-4166-8f17-d12ed5b2351f | Address Redacted | | | | |
| 7ebbfc12-2403-46bd-a246-877c2b6510a8 | Address Redacted | | | | |
| 7ebc2c6d-7a61-4a39-8e37-cab9b744ec93 | Address Redacted | | | | |
| 7ebc33ce-260c-4f74-98b8-817ce15073fa | Address Redacted | | | | |
| 7ebc33d8-3617-450d-9cd1-0939640b0c49 | Address Redacted | | | | |
| 7ebc5671-fbcc-436f-b67a-72a620f0252c | Address Redacted | | | | |
| 7ebc8a6e-2dea-4345-bc97-119d8b09e03a | Address Redacted | | | | |
| 7ebcc73a-ed07-4560-972a-468bf60d4940 | Address Redacted | | | | |
| 7ebcd080-09b0-4cc7-b2bf-5aaf6fa58be2 | Address Redacted | | | | |
| 7ebcd093-253b-4dcd-86ee-ca5f42ae67f4 | Address Redacted | | | | |
| 7ebcfe85-37bc-4d0d-85eb-21972fae47b2 | Address Redacted | | | | |
| 7ebcfe92-aab8-4675-bf0b-6a9e2fa414e9 | Address Redacted | | | | |
| 7ebd0efe-052e-4022-a5bf-40c8468a0196 | Address Redacted | | | | |
| 7ebd267b-b9bd-41e7-8024-c80018da1ff2 | Address Redacted | | | | |
| 7ebd31fb-e9d3-4874-8cc0-49c53012e342 | Address Redacted | | | | |
| 7ebd48c9-b9b1-4f57-ab70-4f0ac4432686 | Address Redacted | | | | |
| 7ebd91ca-e7e4-41b9-8dbc-08b9147e87ed | Address Redacted | | | | |
| 7ebdb4fb-370d-465d-b86a-0a18b6e70140 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7ebdb8d3-d137-4f2a-a6dd-5b0e0e074479 | Address Redacted | | | | |
| 7ebdcd26-79d4-4406-aa17-c4240ea4233a | Address Redacted | | | | |
| 7ebdcf0f-a1db-45cd-8e4a-64636364f45c | Address Redacted | | | | |
| 7ebdd13b-1894-4282-bc05-b969ac0fff36 | Address Redacted | | | | |
| 7ebe3403-7d8f-4521-9ee9-37fef432b24e | Address Redacted | | | | |
| 7ebe36b7-a701-49bc-a86c-6e0683e34baa | Address Redacted | | | | |
| 7ebe3b8f-7011-4c34-9d70-0ad2a44344c3 | Address Redacted | | | | |
| 7ebe63ea-eb1c-4301-a6b1-e8259ff9ff6a | Address Redacted | | | | |
| 7ebe7eda-85f7-4736-8516-36b6802161ba | Address Redacted | | | | |
| 7ebe8e05-8641-4e79-ad35-b4e862c9672f | Address Redacted | | | | |
| 7ebe9aaf-0b75-4cbd-8933-5ca92f1ac5b8 | Address Redacted | | | | |
| 7ebe9f41-46f8-4789-a649-5b8c0fb25acb | Address Redacted | | | | |
| 7ebea8f0-16af-454f-a040-0c79f5bec95a | Address Redacted | | | | |
| 7ebed9b3-ac63-473d-8454-1f4df57c80a5 | Address Redacted | | | | |
| 7ebefe19-9f27-471c-a21f-6d5968e376c4 | Address Redacted | | | | |
| 7ebf5838-4f35-4975-ab09-67f70d2ee3da | Address Redacted | | | | |
| 7ebf7482-7970-4a0f-9d86-140f23d1a9c6 | Address Redacted | | | | |
| 7ebf8844-2acc-4eb9-885c-35493b400835 | Address Redacted | | | | |
| 7ebf8eec-ed9c-4c80-9ec5-9501a04601ef | Address Redacted | | | | |
| 7ebff42a-9fe1-49fe-8302-10f523c23337 | Address Redacted | | | | |
| 7ebff613-1078-46e1-9a2a-70f150402725 | Address Redacted | | | | |
| 7ec01858-4446-4268-b2d6-8bc5c2de2e74 | Address Redacted | | | | |
| 7ec05102-9f60-4930-b7d3-4a07f18bd6e3 | Address Redacted | | | | |
| 7ec07f70-5d6b-49c1-8ca2-7c9d4b675e09 | Address Redacted | | | | |
| 7ec08201-2b50-4e77-a551-bfa4d4388569 | Address Redacted | | | | |
| 7ec08b28-af19-4956-b207-381cc9bccb80 | Address Redacted | | | | |
| 7ec0a661-7bbf-4917-98d8-77daec4eab31 | Address Redacted | | | | |
| 7ec0bcf7-7308-4af0-bbb7-b4ae67280a52 | Address Redacted | | | | |
| 7ec0d80c-7608-4bb8-a0eb-da17d1fbe027 | Address Redacted | | | | |
| 7ec1133a-0a96-4e43-affe-1e7939cbf18f | Address Redacted | | | | |
| 7ec11408-c579-4481-a0fa-9c90d57fa013 | Address Redacted | | | | |
| 7ec14d4f-74ec-4208-8db6-fdee9798306d | Address Redacted | | | | |
| 7ec15c10-f221-4b38-a7b0-df89a0766dc7 | Address Redacted | | | | |
| 7ec15e1c-2260-46f1-ae12-6e288fc5a95a | Address Redacted | | | | |
| 7ec1a2c3-c420-4622-9960-52c363250594 | Address Redacted | | | | |
| 7ec1a831-ffaa-4fec-bbd6-83ae59b42f3f | Address Redacted | | | | |
| 7ec1ed77-f5aa-4fec-a0b8-27114bb30171 | Address Redacted | | | | |
| 7ec209eb-041d-4bf9-9c97-8e6ea6e285ad | Address Redacted | | | | |
| 7ec213e6-0a8b-4a47-bff0-85717e81da9b | Address Redacted | | | | |
| 7ec23a11-99a7-4a31-b223-2c95965f6420 | Address Redacted | | | | |
| 7ec26d60-0220-4305-a0ee-2a89077c2311 | Address Redacted | | | | |
| 7ec29280-5c14-4b32-b059-ac73b0e0b5ad | Address Redacted | | | | |
| 7ec2a034-63e9-4256-a4cd-cdf0a0893ca5 | Address Redacted | | | | |
| 7ec2a81b-d190-4def-ac6c-cec56b6d9575 | Address Redacted | | | | |
| 7ec2bd8f-f934-413c-b7ca-d666b016b17b | Address Redacted | | | | |
| 7ec2c394-b0d2-4f6b-893e-97dad436a73d | Address Redacted | | | | |
| 7ec2ea65-09e4-417e-9a58-35f745d3c045 | Address Redacted | | | | |
| 7ec31d51-9a6a-4ca5-a60a-23236940d284 | Address Redacted | | | | |
| 7ec325d4-1902-475b-a8fd-09108138bc81 | Address Redacted | | | | |
| 7ec3264a-7cd1-4f80-aa9e-0115fe51e89d | Address Redacted | | | | |
| 7ec34772-fa5c-4a87-ba57-dbdeee4e86c7 | Address Redacted | | | | |
| 7ec37d2f-44d3-454f-89cc-ffdd4fa567c9 | Address Redacted | | | | |
| 7ec3bd4f-35a3-4f4b-8bcd-d377c5653514 | Address Redacted | | | | |
| 7ec3f37a-0c9c-47b9-982d-5676f1c95d5e | Address Redacted | | | | |
| 7ec3fb2d-40d3-4184-a4c7-3f55c3546ea2 | Address Redacted | | | | |
| 7ec42fb4-b9fe-4681-bf99-6be2f37576b0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7ec45e35-560b-4d8f-8edd-bdd63888e96e | Address Redacted | | | | |
| 7ec4a7ef-cc9e-44df-9d5f-d7311a8f615a | Address Redacted | | | | |
| 7ec4ac66-b1a0-4889-98bf-57e5cc64c0f4 | Address Redacted | | | | |
| 7ec4b5fa-b251-4c33-b301-c27fb3404613 | Address Redacted | | | | |
| 7ec4c3e8-25f6-48d1-bd21-cb761325e511 | Address Redacted | | | | |
| 7ec4df42-ff2f-44fa-9b4e-a55448de1a44 | Address Redacted | | | | |
| 7ec4e97a-d2ad-4ee3-8142-9687ee14638b | Address Redacted | | | | |
| 7ec4eba2-1ba2-4e9e-9a72-4c0fc510d84b | Address Redacted | | | | |
| 7ec50fc3-19e6-439a-b383-fe97871e16e0 | Address Redacted | | | | |
| 7ec52594-d5fe-45d5-925c-901021ad67ef | Address Redacted | | | | |
| 7ec536b0-f4bb-4b88-8e39-ba698d297ea8 | Address Redacted | | | | |
| 7ec53c05-ebd9-4017-b43a-3590a5b7f1a2 | Address Redacted | | | | |
| 7ec57ac5-6cd1-4c90-955d-9abb7e0596bb | Address Redacted | | | | |
| 7ec5a0eb-2487-47ab-ba81-a94bbac9ef8d | Address Redacted | | | | |
| 7ec5a322-87b5-4f42-a639-fed802cb29a9 | Address Redacted | | | | |
| 7ec5b050-126f-4aef-8528-435141645fa7 | Address Redacted | | | | |
| 7ec62aa3-2dc2-44b9-b6fc-79f732f37e9b | Address Redacted | | | | |
| 7ec6a038-d468-479c-9833-ae4f3d1f494c | Address Redacted | | | | |
| 7ec6c222-6ba7-4ccd-b746-23900f6d53fe | Address Redacted | | | | |
| 7ec6d75d-7e0b-40e4-ac87-0f71f3414a30 | Address Redacted | | | | |
| 7ec6dd88-180f-441b-ae37-a5de8f59ec61 | Address Redacted | | | | |
| 7ec7057b-6f71-4447-b757-b3a781dbacb9 | Address Redacted | | | | |
| 7ec70837-9bf4-40a8-bab6-fd4586626a5a | Address Redacted | | | | |
| 7ec7204c-8272-4af6-a880-96bc96fcbe4d | Address Redacted | | | | |
| 7ec73e06-8cef-488a-8279-3f73c5ff164c | Address Redacted | | | | |
| 7ec73ffa-b863-420d-9a7b-ac5fcc88b2bf | Address Redacted | | | | |
| 7ec778ab-a1dd-4131-bd81-4b2da10b34de | Address Redacted | | | | |
| 7ec779c8-a040-4f27-886a-21faf81adba1 | Address Redacted | | | | |
| 7ec77dcb-2b35-46cb-a737-d0bb8df20363 | Address Redacted | | | | |
| 7ec788a6-50f6-4b4b-8a7e-fe85c84100dc | Address Redacted | | | | |
| 7ec78c31-edef-4c90-88fb-4dc2b6de58e3 | Address Redacted | | | | |
| 7ec79dba-3294-4aff-b775-da7bb4a90b71 | Address Redacted | | | | |
| 7ec7a301-a147-4a09-8765-79fe093915be | Address Redacted | | | | |
| 7ec7bfd5-a753-420b-b7fd-16f4cc9863f4 | Address Redacted | | | | |
| 7ec7c096-c494-42f7-8e54-c85d0d150fbe | Address Redacted | | | | |
| 7ec80ae0-f8d8-49d1-9969-3ab21b15e643 | Address Redacted | | | | |
| 7ec80b18-6945-40f3-bff8-c62a59cb901f | Address Redacted | | | | |
| 7ec81744-e7eb-4181-ae78-79e0d263cb16 | Address Redacted | | | | |
| 7ec82074-ff85-4cea-b9a9-f58341b0a729 | Address Redacted | | | | |
| 7ec827a1-ec4b-4b0e-92f8-61f38ec4ba3a | Address Redacted | | | | |
| 7ec83135-5548-4985-9da2-449e1606020f | Address Redacted | | | | |
| 7ec88582-f1d5-4c63-a491-bcf82e94bbc2 | Address Redacted | | | | |
| 7ec8a41a-efdf-4e40-ad71-7bc53e86de4e | Address Redacted | | | | |
| 7ec8a919-9e6b-4929-96d0-ffa1803e61b3 | Address Redacted | | | | |
| 7ec8d2cf-8cc0-4efe-8fab-11560d7ed2c0 | Address Redacted | | | | |
| 7ec8d4be-d9cd-40f3-9aff-7af9cdc81355 | Address Redacted | | | | |
| 7ec8fe47-d988-44a9-8232-3992e5d716cc | Address Redacted | | | | |
| 7ec931cd-72b1-4100-8ba1-eefe36e80c9d | Address Redacted | | | | |
| 7ec96998-dfc1-4b49-a71a-de92611c8b54 | Address Redacted | | | | |
| 7ec96ff8-6d7d-4c51-a679-9412edc79985 | Address Redacted | | | | |
| 7ec98775-47fb-4bcb-bbc3-70f6d87bcb0e | Address Redacted | | | | |
| 7ec99b72-6c93-4653-9831-26bc03b0e605 | Address Redacted | | | | |
| 7ec9aa6d-17e3-44d9-a2af-6eceb1a04b0c | Address Redacted | | | | |
| 7ec9d067-1d19-40c2-8e78-3581dc66fd2d | Address Redacted | | | | |
| 7eca0437-42d9-4e16-b66d-45c0d8190729 | Address Redacted | | | | |
| 7eca7387-1354-4d2e-9789-fef9053f6c09 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7eca7d6a-d7e7-48ee-8c37-4a741aaf9632 | Address Redacted | | | | |
| 7eca8f00-f7c9-42df-93d5-5b50ca3d61e8 | Address Redacted | | | | |
| 7eca9f61-1dcd-4469-80b3-8d4f00c50854 | Address Redacted | | | | |
| 7ecacd98-c975-4768-aea3-8a74294eabc6 | Address Redacted | | | | |
| 7ecad147-d1d0-4f7d-b71d-7cde2965f1cf | Address Redacted | | | | |
| 7ecada1e-4724-4573-86d4-4574754fa72e | Address Redacted | | | | |
| 7ecaed88-bad9-459c-b41c-765de667b2d9 | Address Redacted | | | | |
| 7ecaf7ff-4ef8-46a6-9b29-d26af9485bf2 | Address Redacted | | | | |
| 7ecafbd4-91f0-4a52-ba39-cfae67c9270b | Address Redacted | | | | |
| 7ecb0afb-39ba-4649-a47c-071956b37b0e | Address Redacted | | | | |
| 7ecb0e2b-8e4b-4b7e-b0a6-0a340c8780b8 | Address Redacted | | | | |
| 7ecb2cea-80ed-4dd8-b1b2-0f026ef37aeb | Address Redacted | | | | |
| 7ecb3465-d647-4149-bab6-f4ae0c5ffe87 | Address Redacted | | | | |
| 7ecb3520-f271-4335-8d10-922272d3d440 | Address Redacted | | | | |
| 7ecb460c-e87a-4e94-89d5-4ea45d211908 | Address Redacted | | | | |
| 7ecb571b-028e-44b4-a044-da5f68fb18ee | Address Redacted | | | | |
| 7ecb826e-1807-4946-b501-1065c217f25e | Address Redacted | | | | |
| 7ecb884a-4f6d-457c-aece-368032abc9e1 | Address Redacted | | | | |
| 7ecb8a9f-8bf5-4f88-91a9-f2e933987d07 | Address Redacted | | | | |
| 7ecb8dcc-dfae-448e-b99e-680467e2a048 | Address Redacted | | | | |
| 7ecb9588-16be-4f20-ad8f-5c80a1145f03 | Address Redacted | | | | |
| 7ecbb983-39a7-4d22-896a-e081ba4500ff | Address Redacted | | | | |
| 7ecbcdac-d05b-459f-8354-0660b280bfb8 | Address Redacted | | | | |
| 7ecbd6a7-40f2-4907-bf36-db151bd41a7e | Address Redacted | | | | |
| 7ecbeef6-cee2-4f54-84fb-f7f68d91ea58 | Address Redacted | | | | |
| 7ecbf51b-866e-4085-aed5-77fe6d3dac3d | Address Redacted | | | | |
| 7ecbfcf3-2909-4fdd-9e8a-4e633ce8c06d | Address Redacted | | | | |
| 7ecc26d3-e418-4744-9f6f-6e6e4d2edb87 | Address Redacted | | | | |
| 7ecc35fc-1efb-402b-9f6d-5a9e2657b6c9 | Address Redacted | | | | |
| 7ecc3c6f-33f7-41bb-a397-86e321f9f9a6 | Address Redacted | | | | |
| 7ecc4f01-452f-47f6-89a3-d2eed6bb9fd1 | Address Redacted | | | | |
| 7eccaaf1-0d53-4c3f-9bdf-602623112663 | Address Redacted | | | | |
| 7eccb7a1-1997-4435-b71c-4fd8ddb079e6 | Address Redacted | | | | |
| 7ecccc18-0e6a-41ad-aa80-7ef5f12190c5 | Address Redacted | | | | |
| 7eccea93-e604-41fa-ba33-e2d0c3897444 | Address Redacted | | | | |
| 7ecd1acc-83aa-4c9a-b2a0-17cf8d7b6d6d | Address Redacted | | | | |
| 7ecd3576-25a7-4d2a-9d30-14ac2965a629 | Address Redacted | | | | |
| 7ecd40f7-ec19-4e0d-a6f3-211ce8773d7b | Address Redacted | | | | |
| 7ecd4629-e87a-4236-b0df-961aa25198ae | Address Redacted | | | | |
| 7ecd4674-7ad4-482a-b011-ad2141df198c | Address Redacted | | | | |
| 7ecd4cb8-9eb2-4bfa-aa49-ce1f6183f145 | Address Redacted | | | | |
| 7ecd623a-f1c2-40a4-80b0-5736c96e797d | Address Redacted | | | | |
| 7ecd6310-9859-43a5-8a85-5acddb3e4c65 | Address Redacted | | | | |
| 7ecd9267-e1a4-4708-afec-568fffa49ffb | Address Redacted | | | | |
| 7ecd9779-df6f-4bda-a544-fd450275c820 | Address Redacted | | | | |
| 7ecda436-0721-47cb-aba8-063e349b027e | Address Redacted | | | | |
| 7ecdab4a-2b89-4c74-bb83-443d9ecf7b99 | Address Redacted | | | | |
| 7ecdc101-a03b-4e7e-ab55-34123bff190b | Address Redacted | | | | |
| 7ecdc510-1bbd-422f-8e70-98b378becbd0 | Address Redacted | | | | |
| 7ecddbcb-ad67-4f3f-a507-dc8eb401a06e | Address Redacted | | | | |
| 7ece0c8f-dc7c-43f4-ad76-8ba7dc523dff | Address Redacted | | | | |
| 7ece23ec-f0e2-4bc5-8438-15a3e8e45427 | Address Redacted | | | | |
| 7ece45ec-afae-40ed-b5ca-9764ae86c878 | Address Redacted | | | | |
| 7ece7aa3-4ae8-413a-9173-8bb0487ec1b6 | Address Redacted | | | | |
| 7ece8890-b8a9-42c7-97a8-b71fd5c28b05 | Address Redacted | | | | |
| 7ece9dbb-25b2-4cdc-a016-ec9d68539924 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7eceb678-2ea3-421d-be64-430f3f081f5e | Address Redacted | | | | |
| 7ececc2c-fe9e-40d6-b4a9-d7cd890f05f3 | Address Redacted | | | | |
| 7ecf61f0-6ab4-48c1-9b66-13c7446b97f7 | Address Redacted | | | | |
| 7ecf660c-a690-4e9c-86e1-25f72a4e402c | Address Redacted | | | | |
| 7ecf9a55-cf5d-4f58-ad47-c837dfa8f0a4 | Address Redacted | | | | |
| 7ecfa6f4-c685-4321-a0d0-07cc6bdb90aa | Address Redacted | | | | |
| 7ed05083-e1f5-4c5f-b6c8-336a99ede170 | Address Redacted | | | | |
| 7ed06e9f-2a74-402a-a585-f7b1df291d75 | Address Redacted | | | | |
| 7ed0fd9b-f52e-4eaa-a86b-b8b8a86f53b4 | Address Redacted | | | | |
| 7ed12bbc-7266-45e5-b943-257b088de24b | Address Redacted | | | | |
| 7ed130c4-534c-419d-8924-fe783fd561f4 | Address Redacted | | | | |
| 7ed151da-aa68-4ef1-821d-92bfff669357 | Address Redacted | | | | |
| 7ed17f32-d6ef-4fb3-83cb-9d3416c0455c | Address Redacted | | | | |
| 7ed1826b-cd7d-4ea5-b6a6-ec3f7129daa5 | Address Redacted | | | | |
| 7ed18328-76f9-45b3-b552-bf05d6eb0701 | Address Redacted | | | | |
| 7ed18766-526c-439a-a888-4a0623f80972 | Address Redacted | | | | |
| 7ed19912-070e-4e58-9388-9d20c8fa6beb | Address Redacted | | | | |
| 7ed1b0b2-357c-4198-8dfd-7c7dabccc545 | Address Redacted | | | | |
| 7ed1e0aa-6302-4316-bb43-a917e20666ea | Address Redacted | | | | |
| 7ed208f5-dc57-4e28-931d-c9b01c6a1efd | Address Redacted | | | | |
| 7ed20a61-0a0a-4545-b049-e44ee5fed4e2 | Address Redacted | | | | |
| 7ed2265f-ce63-433b-a8f6-d709dc59db52 | Address Redacted | | | | |
| 7ed22b8c-99f6-4d32-8278-c1f1bab3e67a | Address Redacted | | | | |
| 7ed23768-727b-4e74-835e-356a2b988a25 | Address Redacted | | | | |
| 7ed23919-2a2d-4461-afeb-9b576dc39b01 | Address Redacted | | | | |
| 7ed24581-667c-43d2-b914-6c1873b5fb8d | Address Redacted | | | | |
| 7ed279e4-8122-4f56-923d-d41b7cddd8d3 | Address Redacted | | | | |
| 7eda2a33c-3835-44f9-9b7d-43b7fd5ab676 | Address Redacted | | | | |
| 7ed2c338-6c94-4e0b-b6f0-0ad661bb6392 | Address Redacted | | | | |
| 7ed2dee3-9644-4a09-86d8-e9ad6802e61b | Address Redacted | | | | |
| 7ed2e04c-f780-4b29-aec2-d19d582cbe97 | Address Redacted | | | | |
| 7ed2e210-f435-439d-a153-3ffda57ccadf | Address Redacted | | | | |
| 7ed30bbd-c77c-4782-a70f-0e75dfb60a35 | Address Redacted | | | | |
| 7ed30c83-4694-47f6-93cf-93d3b7f9cf53 | Address Redacted | | | | |
| 7ed0f69-05af-40a0-ac3f-d536dd2b3dd5 | Address Redacted | | | | |
| 7ed30fb8-7c62-43c4-a7cd-703436f42d91 | Address Redacted | | | | |
| 7ed3333d-b657-408b-a361-76825204e5d9 | Address Redacted | | | | |
| 7ed345c3-ac20-4e3f-9671-bda9b3dc2f38 | Address Redacted | | | | |
| 7ed3842f-5761-449d-a261-d447c84e7c69 | Address Redacted | | | | |
| 7ed38563-ac2b-4b62-b02a-db85aa72515a | Address Redacted | | | | |
| 7ed3cea1-d331-4367-8e1d-3f1912b10c81 | Address Redacted | | | | |
| 7ed3f2de-abe9-4a7d-8f32-dc84c0b32aec | Address Redacted | | | | |
| 7ed3f622-7318-4906-b959-f8ae0c1fe259 | Address Redacted | | | | |
| 7ed40fed-feca-43aa-b842-66126049ffc0 | Address Redacted | | | | |
| 7ed46f48-4020-4794-98bd-40af2445afft | Address Redacted | | | | |
| 7ed48051-5a77-43df-bf7b-536948b26759 | Address Redacted | | | | |
| 7ed48880-edd1-4003-b9b1-de2e2124f0f2 | Address Redacted | | | | |
| 7ed4a2d8-911f-4ad5-b82a-8b86b2ed2818 | Address Redacted | | | | |
| 7ed4bb81-1ac8-4059-98e3-98b0618e8b81 | Address Redacted | | | | |
| 7ed4ebb2-788e-4fdb-a848-e2531d04690d | Address Redacted | | | | |
| 7ed505b2-d1d8-4ef9-9410-f8e63479d0b6 | Address Redacted | | | | |
| 7ed518e2-d999-43e9-8ab6-56d865c19072 | Address Redacted | | | | |
| 7ed554c3-f891-4683-93c1-74550c7d4dd9 | Address Redacted | | | | |
| 7ed57b30-6eee-4f73-82ec-8437d1b0cfe2 | Address Redacted | | | | |
| 7ed58a6a-a38b-4e1e-88a5-ab3a6bdc6caf | Address Redacted | | | | |
| 7ed59aaa-595c-409f-bbd3-b71c33f4ff30 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7ed5a65c-139c-41b7-b996-cfe0c9682625 | Address Redacted | | | | |
| 7ed5dd20-9096-46db-8eb2-2f4a0b409505 | Address Redacted | | | | |
| 7ed60a59-bd37-4249-acad-73f82da57c9e | Address Redacted | | | | |
| 7ed64aae-19b0-4527-9ed0-a46088d30ad4 | Address Redacted | | | | |
| 7ed64cd8-e6c4-49e9-95bc-c178256c0ac6 | Address Redacted | | | | |
| 7ed6511e-b1bb-4595-9b86-66a9b9ea4d50 | Address Redacted | | | | |
| 7ed6523d-a61f-4e15-8d8a-e0a243929d53 | Address Redacted | | | | |
| 7ed68fc4-1dd5-4ab8-880b-49b99245405f | Address Redacted | | | | |
| 7ed6e595-c135-4c12-8bdc-54ac61371470 | Address Redacted | | | | |
| 7ed706ba-6705-4ebf-add2-144bd304dc67 | Address Redacted | | | | |
| 7ed70907-0481-49f3-bcad-30a3a4e687b0 | Address Redacted | | | | |
| 7ed712a0-912d-405f-9347-60909e62a477 | Address Redacted | | | | |
| 7ed71f41-fee2-45e7-b9c9-ad730faf8a3d | Address Redacted | | | | |
| 7ed72f7f-c48c-481c-b2d5-e282c9545279 | Address Redacted | | | | |
| 7ed73782-9fa6-4ddd-bb78-d2d8183426d2 | Address Redacted | | | | |
| 7ed7557e-752e-4267-90df-9a8340a5f55a | Address Redacted | | | | |
| 7ed75e5b-c210-4ce1-8d68-8424147c655c | Address Redacted | | | | |
| 7ed76184-44d4-4b3d-a837-a8250fd8cfd8 | Address Redacted | | | | |
| 7ed7bd86-8ae1-4c05-bb33-36347499b4cf | Address Redacted | | | | |
| 7ed7cb6a-6435-4ae0-bcd9-c63dca996919 | Address Redacted | | | | |
| 7ed7dd83-4880-43b7-bbda-c68b4b305b3a | Address Redacted | | | | |
| 7ed80b6a-4e74-4920-981e-e2c18657b3c6 | Address Redacted | | | | |
| 7ed81f24-a098-4445-929f-11536ed08056 | Address Redacted | | | | |
| 7ed82f8b-d709-4305-882f-2e1097b8a2e8 | Address Redacted | | | | |
| 7ed82fd2-70a0-4623-b60e-e6b8edf33c15 | Address Redacted | | | | |
| 7ed83b22-20e7-4636-9508-f1e352836a85 | Address Redacted | | | | |
| 7ed84199-2463-4a19-9e83-3712a5e1aaf2 | Address Redacted | | | | |
| 7ed854f0-58a0-40db-91dc-a4cf6b3dd1db | Address Redacted | | | | |
| 7ed88111-fb17-4274-97cb-c52790c8835d | Address Redacted | | | | |
| 7ed89e86-042b-48f4-9758-5447d7cfb800 | Address Redacted | | | | |
| 7ed8d230-8fcb-412d-9be2-d4c822faecc9 | Address Redacted | | | | |
| 7ed8d962-e3e1-41fd-9bbb-ee284824f858 | Address Redacted | | | | |
| 7ed8ecb9-225a-4f1c-9765-498856928909 | Address Redacted | | | | |
| 7ed95dc3-2e0d-43f1-b3be-e7504015f7bd | Address Redacted | | | | |
| 7ed97be5-b423-4c80-8603-b288e157020a | Address Redacted | | | | |
| 7ed987c2-54cf-4b0a-a9e6-caa8c7756d7c | Address Redacted | | | | |
| 7ed98e9b-a69d-4ae5-aaee-b31d45bbc669 | Address Redacted | | | | |
| 7ed9943a-576e-40c2-ae96-ed69cadbdb62 | Address Redacted | | | | |
| 7ed9a322-5f39-42d8-9948-4eec154b60a5 | Address Redacted | | | | |
| 7ed9af43-b03f-4f4d-86fd-22d20b21ef1c | Address Redacted | | | | |
| 7ed9b57a-7a2f-43b6-9928-4786b13b50fa | Address Redacted | | | | |
| 7ed9d906-3311-4dd6-ad76-9b22bc7737f5 | Address Redacted | | | | |
| 7ed9dacf-95f2-4084-94aa-5cdf311b6b89 | Address Redacted | | | | |
| 7eda0408-2a3a-41af-9d6a-8df30ab46c4c | Address Redacted | | | | |
| 7eda0801-5aca-400f-9083-2f0d8a202c0C | Address Redacted | | | | |
| 7eda11a6-1772-4d47-a8af-2c55218000ee | Address Redacted | | | | |
| 7eda3810-d7e5-479c-acb5-c8e3c3cd0585 | Address Redacted | | | | |
| 7eda4c17-e9d3-4cdb-b348-8b61acda4578 | Address Redacted | | | | |
| 7eda5165-c0a3-429a-bb9f-70c0031d885c | Address Redacted | | | | |
| 7eda5277-2584-4aaa-b29b-49372b24d115 | Address Redacted | | | | |
| 7eda57b1-e301-4f86-8009-03e879b4ad9f | Address Redacted | | | | |
| 7eda60be-2cae-4a6e-9b56-9d83865d1305 | Address Redacted | | | | |
| 7eda7c81-073c-4a78-a394-9347fce879d0 | Address Redacted | | | | |
| 7eda93b9-c619-4548-bc99-22474266e6dc | Address Redacted | | | | |
| 7eda97b5-ed23-4651-b739-22430a8293f7 | Address Redacted | | | | |
| 7edaa1e3-11ad-4086-975c-cda03d7d666e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7edaa4c7-a720-49e3-97e2-aa33ba6bba42 | Address Redacted | | | | |
| 7edab273-6950-4167-95d4-638724914f86 | Address Redacted | | | | |
| 7edab287-0314-4fef-b90d-ea9d216238f5 | Address Redacted | | | | |
| 7edab689-1316-46c2-bf92-ef2ab57b5b9a | Address Redacted | | | | |
| 7edabccc-3b40-434a-bc97-b55412ca1fc1 | Address Redacted | | | | |
| 7edac54a-7ad1-45e9-8971-b38fb7f812bd | Address Redacted | | | | |
| 7edac802-20b8-443b-bfc0-3b3b3f9c9fef | Address Redacted | | | | |
| 7edad55a-7440-4a62-9029-a1ca0dfea76e | Address Redacted | | | | |
| 7edae6cb-e5e2-407a-aba9-2a2d8fcf17ca | Address Redacted | | | | |
| 7edaea66-fd24-4973-becb-db56ecc3cfa4 | Address Redacted | | | | |
| 7edb15f0-4928-42a1-b641-c9cf5e4f101d | Address Redacted | | | | |
| 7edb43ad-1c81-4d51-8a70-5abc82a06efa | Address Redacted | | | | |
| 7edb5e6a-d897-4f44-9f4e-ce1fed542610 | Address Redacted | | | | |
| 7edb827d-efd5-4f7c-b96c-1857f1f912db | Address Redacted | | | | |
| 7edb91bf-d0cc-4b28-b513-5db9e56cc36a | Address Redacted | | | | |
| 7edbae24-da75-4b35-9700-e5ce10056da7 | Address Redacted | | | | |
| 7edbb0cd-5b68-4576-8b58-647d1211b4d9 | Address Redacted | | | | |
| 7edbe6e5-20e9-453b-a5ea-5a2663951aa6 | Address Redacted | | | | |
| 7edbf3ea-fc8a-470d-962b-c02a7572b167 | Address Redacted | | | | |
| 7edcfb89-517c-4799-b54b-7177c089ba27 | Address Redacted | | | | |
| 7edd1b1a-0a99-4fef-8a53-ee5b62cfe017 | Address Redacted | | | | |
| 7edd2ab1-0394-4243-9e42-904ccaad9357 | Address Redacted | | | | |
| 7edd4ca5-d9f2-4e5a-a22e-9402e0aadcb7 | Address Redacted | | | | |
| 7edd73f7-c734-4687-a980-761b6e5d8688 | Address Redacted | | | | |
| 7edd8c7e-b95e-436d-91fa-d8f05e8029b1 | Address Redacted | | | | |
| 7eddaa4d-b000-4936-9be4-1402e2b4e0ec | Address Redacted | | | | |
| 7eddd422-6dc0-49e1-a14b-ab1ae8c1048a | Address Redacted | | | | |
| 7ede11c9-5e87-4de1-bf1e-c18760a32467 | Address Redacted | | | | |
| 7ede13b4-ec72-4534-912a-3cf9036a2348 | Address Redacted | | | | |
| 7ede438d-5a61-494c-a7bf-60f7765a63f1 | Address Redacted | | | | |
| 7edea421-d8e7-4f95-969a-a7b81fa9678a | Address Redacted | | | | |
| 7edeed7d-5258-439e-8cec-3e9bbc313ba6 | Address Redacted | | | | |
| 7edeef87-a5de-4484-82df-e98458b4f4f7 | Address Redacted | | | | |
| 7edf18b2-ae52-4c8c-a9c0-3ca8cb18943d | Address Redacted | | | | |
| 7edf1af9-2f6f-4974-9f5d-2437c6640953 | Address Redacted | | | | |
| 7edf1f96-1276-4485-a7d8-15b1c219d0e2 | Address Redacted | | | | |
| 7edf6afe-ad70-448b-9048-89e730d84ed2 | Address Redacted | | | | |
| 7edf81ad-2639-4bb7-b27e-583a4e5f6c6e | Address Redacted | | | | |
| 7edfbb99-8859-46dc-9468-665b9ff59afb | Address Redacted | | | | |
| 7edfc2d9-5a1f-439a-a84b-80e52c7e8b11 | Address Redacted | | | | |
| 7edfd356-fa72-4163-9cb4-3bd5cbb5d453 | Address Redacted | | | | |
| 7ee04929-a218-456d-a687-d23394a4c278 | Address Redacted | | | | |
| 7ee05578-79f0-4908-9c2d-2bd3f3e771a4 | Address Redacted | | | | |
| 7ee071a3-0ead-4b80-88e9-c5ff30b1c88e | Address Redacted | | | | |
| 7ee097ae-c563-47f7-8083-21566c9fd5a8 | Address Redacted | | | | |
| 7ee0b82e-e5eb-405a-af91-be3741e4cf57 | Address Redacted | | | | |
| 7ee12486-4c56-42c7-9df8-2f614c18e4ee | Address Redacted | | | | |
| 7ee139ca-c386-41f0-bb80-3dafceb99ee8 | Address Redacted | | | | |
| 7ee17c99-3e82-49ed-8561-dc716e09f40f | Address Redacted | | | | |
| 7ee192a4-c573-46ab-a814-783f7f54adaa | Address Redacted | | | | |
| 7ee1b69c-8d52-40b3-9574-fbdad1c74385 | Address Redacted | | | | |
| 7ee1da4b-5e7c-4012-baa9-853a051b9e05 | Address Redacted | | | | |
| 7ee20019-9c31-47fd-b433-14f34993173b | Address Redacted | | | | |
| 7ee225f8-cb14-40a8-8378-6d636034cb39 | Address Redacted | | | | |
| 7ee24ce5-5336-4fb4-b7f8-5c403cb0b5d8 | Address Redacted | | | | |
| 7ee27109-5c89-4391-be4e-528a460ceaaa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7ee27d46-2cb9-48c4-9705-3835201158ba | Address Redacted | | | | |
| 7ee2adc8-bbc2-4fb5-bea9-27aa448e95fa | Address Redacted | | | | |
| 7ee2c5ef-3dc9-43ac-b7ba-eddeeb290578 | Address Redacted | | | | |
| 7ee2d4f3-a266-4ebb-a9a5-6a19ff51552e | Address Redacted | | | | |
| 7ee2dd51-a89b-4d4d-9de3-336ce3ef4351 | Address Redacted | | | | |
| 7ee2f17d-a14c-49c8-a9d3-d62263b31b58 | Address Redacted | | | | |
| 7ee2fb26-3285-47dd-bbea-6c61df1dd34e | Address Redacted | | | | |
| 7ee2fc4c-903a-48ae-8533-bc483ff41d61 | Address Redacted | | | | |
| 7ee3280e-58f4-4641-80b4-03285d2e4c7e | Address Redacted | | | | |
| 7ee343fc-e7c3-43da-9856-fa8ac2dee07b | Address Redacted | | | | |
| 7ee34fcb-694e-438e-927d-8d1a817b2e80 | Address Redacted | | | | |
| 7ee36d33-e1a2-4d7f-bab2-22003c51983d | Address Redacted | | | | |
| 7ee38ad1-c0ad-40d7-88b6-bb3b0bd42de1 | Address Redacted | | | | |
| 7ee39401-bea9-4776-9481-e5457a9393f5 | Address Redacted | | | | |
| 7ee39cca-4887-456e-8f87-666f344cdf5e | Address Redacted | | | | |
| 7ee3a2ac-c540-4165-ba1d-d964ec682073 | Address Redacted | | | | |
| 7ee3bf3f-76bc-4f85-938c-dd77dd832a80 | Address Redacted | | | | |
| 7ee420cd-da3b-4c4a-83a7-14367d80740c | Address Redacted | | | | |
| 7ee43763-bf92-4cd6-96bb-aed8def11d19 | Address Redacted | | | | |
| 7ee454e9-0ff1-467e-8670-bbd74e36a078 | Address Redacted | | | | |
| 7ee45635-a7f5-4474-82eb-fa0272bf4aca | Address Redacted | | | | |
| 7ee487d6-6bc8-498b-9878-903b7202a2d9 | Address Redacted | | | | |
| 7ee4f479-7080-45b3-b616-5ff725aa90ec | Address Redacted | | | | |
| 7ee539c8-09a7-4eb5-881a-6f4beac5d40c | Address Redacted | | | | |
| 7ee54f41-9fed-4d59-b67d-5f4ed62a459e | Address Redacted | | | | |
| 7ee59d46-a6d2-462a-994f-51854f3e80b5 | Address Redacted | | | | |
| 7ee5c438-5209-4e61-a555-e4a23b4b9701 | Address Redacted | | | | |
| 7ee62c65-fcd6-411b-8d69-4c946bd2193e | Address Redacted | | | | |
| 7ee6582e-d255-462d-9254-af4e4da1ede6 | Address Redacted | | | | |
| 7ee67693-0555-4869-ae32-04159c645821 | Address Redacted | | | | |
| 7ee67947-9cbe-44c9-b666-cb9a14489a7c | Address Redacted | | | | |
| 7ee683d8-207a-4c82-b350-f31b0c25093c | Address Redacted | | | | |
| 7ee6f926-4bf3-4cf5-8396-c269d4cda969 | Address Redacted | | | | |
| 7ee7118c-a665-442b-9f6a-8a57a967c36e | Address Redacted | | | | |
| 7ee7693b-47f7-44eb-8c6e-31ae098ae61e | Address Redacted | | | | |
| 7ee7b7f1-e57c-4642-ae4b-6731db682379 | Address Redacted | | | | |
| 7ee7b907-33e3-4bbd-b7b6-41960992ea48 | Address Redacted | | | | |
| 7ee7ed6c-9f3b-4282-bcb5-38570db2a626 | Address Redacted | | | | |
| 7ee80129-731b-4a49-98ab-efc33bb68d2c | Address Redacted | | | | |
| 7ee80250-2d0b-4b7a-b12d-f2b0f92c994c | Address Redacted | | | | |
| 7ee80332-50e4-4e86-8b52-3117579fa6a2 | Address Redacted | | | | |
| 7ee80869-c2a8-4731-bf87-d5ee99be8e79 | Address Redacted | | | | |
| 7ee842a3-aac0-4abc-bdf5-6ff8d2cc5a96 | Address Redacted | | | | |
| 7ee87ece-3a55-47cc-bbaf-6c7ea2114e40 | Address Redacted | | | | |
| 7ee8a663-62e7-49b7-b0f5-7bec0ee8100d | Address Redacted | | | | |
| 7ee8bf51-1243-4290-9db3-d0c18a453afc | Address Redacted | | | | |
| 7ee8c42c-a379-4f52-a63a-f29c4f8113c5 | Address Redacted | | | | |
| 7ee8c4f2-22c2-43a6-ad04-5d46e98aad37 | Address Redacted | | | | |
| 7ee8ef4d-7b71-4dfd-aa14-1eb22334e9d0 | Address Redacted | | | | |
| 7ee925b4-a195-4327-8425-779f45ac84be | Address Redacted | | | | |
| 7ee93b56-e945-48b6-b677-2f8a6b93f807 | Address Redacted | | | | |
| 7ee9524e-0c12-4675-9309-311860f9db24 | Address Redacted | | | | |
| 7ee965cb-f731-4342-b282-3855e2f02445 | Address Redacted | | | | |
| 7ee9663c-bb58-4803-be7d-4deb2ab8b48a | Address Redacted | | | | |
| 7ee966dc-8783-4ebb-bdc3-911c00b07137 | Address Redacted | | | | |
| 7ee9c4c8-a55c-4592-b260-b65ed51756fa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7ee9c650-f74d-4139-a647-1b52c490b810 | Address Redacted | | | | |
| 7ee9ec09-4f7f-48f5-b746-e7113e0ad8f4 | Address Redacted | | | | |
| 7ee9eedc-b421-4370-88a1-e3a511f54da6 | Address Redacted | | | | |
| 7eea04e7-3939-404d-9ec0-be3632603074 | Address Redacted | | | | |
| 7eea05d3-2f1a-4953-9994-10c900ba91b6 | Address Redacted | | | | |
| 7eea130b-817e-4035-b34b-ddbefc894d04 | Address Redacted | | | | |
| 7eea14ca-e9fd-4599-98f5-1cdd46dedbdd | Address Redacted | | | | |
| 7eea26e1-af7c-47eb-895c-f7be29f973da | Address Redacted | | | | |
| 7eea2865-e079-46db-9d24-4a0d35ee6191 | Address Redacted | | | | |
| 7eea537b-6f07-466e-aa79-eb196cfc8b2f | Address Redacted | | | | |
| 7eea1bc-622b-4c05-9d40-96cc15bb158b | Address Redacted | | | | |
| 7eeac2b3-65e6-4ea0-a388-87aa522797dc | Address Redacted | | | | |
| 7eead8e9-3069-4cdb-bbbf-7bc6c8825703 | Address Redacted | | | | |
| 7eeae559-3a4e-408f-9bbb-6af98964a3d9 | Address Redacted | | | | |
| 7eeae8ff-f250-4f9e-9939-ff5d3e46dc5d | Address Redacted | | | | |
| 7eeb0ebc-8ccf-4403-a686-83dbbe763b57 | Address Redacted | | | | |
| 7eeb4db2-a720-4cdb-b53f-278f2810e0dd | Address Redacted | | | | |
| 7eeb59c7-fcb9-43ca-9b4d-6bdc305b89b7 | Address Redacted | | | | |
| 7eebbfcc-cad1-4f5c-b323-ceb74a86dff6 | Address Redacted | | | | |
| 7eebea1a-96ea-4362-b2f9-3041f952f2fc | Address Redacted | | | | |
| 7eebeccb-a34a-4b73-867b-760bec804968 | Address Redacted | | | | |
| 7eebf066-a63a-4c00-bb32-80aff8173fcl | Address Redacted | | | | |
| 7eec229c-af99-44e1-bd32-54f7fbd602b1 | Address Redacted | | | | |
| 7eec2839-afba-4d75-bd71-216731b545db | Address Redacted | | | | |
| 7eec496f-6d8b-48c3-98cc-758d5014a95b | Address Redacted | | | | |
| 7eec4dfd-7c97-408d-9341-c26555a2a9c0 | Address Redacted | | | | |
| 7eec713d-ed65-4df5-99c5-2914e4d9947f | Address Redacted | | | | |
| 7eec715e-a7c3-4ce2-b767-94cf5753884d | Address Redacted | | | | |
| 7eec7452-9ac7-48fe-86f6-d029a99c4335 | Address Redacted | | | | |
| 7eec7a46-bb86-45cd-ab70-f3fe7444c951 | Address Redacted | | | | |
| 7eecb043-5321-43fe-9702-e702810c1d4e | Address Redacted | | | | |
| 7eecbaa2-bbe5-4f71-8b92-c071717f631e | Address Redacted | | | | |
| 7eecc626-4d42-4f2b-b50b-e97470f22a76 | Address Redacted | | | | |
| 7eecce7c-fa86-4330-8f36-bb27ab871baa | Address Redacted | | | | |
| 7eecd5e6-5110-4e28-8fcf-9827cb360e05 | Address Redacted | | | | |
| 7eeceea6-ce06-49a1-b388-1b021f7a37c2 | Address Redacted | | | | |
| 7eecfbfb-550a-44b4-b1af-6ea3d12859c4 | Address Redacted | | | | |
| 7eed3c7d-8f53-4826-8944-ff150240ee66 | Address Redacted | | | | |
| 7eed4f80-bb8c-4eb7-81ad-50566490eb8b | Address Redacted | | | | |
| 7eed7c0f-f88e-4bd0-baf0-00d4534c7c71 | Address Redacted | | | | |
| 7eed8c19-694b-4a18-9ca9-f770f85e20ca | Address Redacted | | | | |
| 7eed94ae-3d19-44cf-9c43-45eb0af34581 | Address Redacted | | | | |
| 7eed9a27-a01f-4bc1-b52c-1ff3054bb0f2 | Address Redacted | | | | |
| 7eeda4e3-3a9b-4b77-97b4-5c395348ad18 | Address Redacted | | | | |
| 7eedb892-ab78-4ee9-a2d4-725d8adb0117 | Address Redacted | | | | |
| 7eedbc4f-f623-44bf-a3e5-4bfa891264a3 | Address Redacted | | | | |
| 7eedd30c-e598-4cf0-a877-b0622e17ddba | Address Redacted | | | | |
| 7eedd3bc-3ee0-49d9-a3b9-0baa21841795 | Address Redacted | | | | |
| 7eedd4a1-fd9b-4372-868b-30bf5531c48d | Address Redacted | | | | |
| 7eedfa5b-ccdd-4894-bad7-905a4759a254 | Address Redacted | | | | |
| 7eee07dc-cf73-4b51-a0f9-dfcae89b0847 | Address Redacted | | | | |
| 7eee160f-d96c-4805-b9f3-100c3cf0ddf4 | Address Redacted | | | | |
| 7eee35ee-4171-4abd-8824-cd410c91fc21 | Address Redacted | | | | |
| 7eee4ef0-fd3f-4c40-9304-223f578c1f99 | Address Redacted | | | | |
| 7eee6068-1c18-4064-b90c-46816f0ed154 | Address Redacted | | | | |
| 7eee7a66-ffa0-4131-ba9b-92abaad84409 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7eee91fc-c1bc-45cb-99d6-b36b4948378e | Address Redacted | | | | |
| 7eeea98e-2e71-455f-b465-f37e275a4ecf | Address Redacted | | | | |
| 7eeeac52-f01c-4358-94cf-302690dbded3 | Address Redacted | | | | |
| 7eeeaf32-0c9d-4f02-99fd-d9e888a9e5ec | Address Redacted | | | | |
| 7eeeb11d-0856-41bc-a692-77590eca4700 | Address Redacted | | | | |
| 7eeebdfc-558b-42f2-8bb0-690696acbf4d | Address Redacted | | | | |
| 7eeecf7b-1222-494c-8aa2-e2ff01004d87 | Address Redacted | | | | |
| 7eeed5c8-1d0f-4117-bf04-ccfd0ee38f38 | Address Redacted | | | | |
| 7eeed898-de85-4e05-8cd8-bc80f74bd6c7 | Address Redacted | | | | |
| 7eef16fc-13d6-43d5-bbe9-799f9a28c78a | Address Redacted | | | | |
| 7eef31ae-ba14-494e-978f-6dc77cb6f7dd | Address Redacted | | | | |
| 7eef4161-01f6-4e9d-b2dc-df0931cf7efa | Address Redacted | | | | |
| 7eef51a8-2654-43aa-b2c0-0219f99fc990 | Address Redacted | | | | |
| 7eef5cbf-4631-4189-96f1-2934196b8991 | Address Redacted | | | | |
| 7eef635b-5c2e-4296-ac25-5614499343b5 | Address Redacted | | | | |
| 7eef832b-9ab4-43e8-ad8a-546ceffa6f28 | Address Redacted | | | | |
| 7eef8e10-bbfb-4fdf-806b-830e62e9ad9c | Address Redacted | | | | |
| 7eef95cc-b4e7-4458-a0b0-c9875ad4a3c2 | Address Redacted | | | | |
| 7eefa0f4-6b91-4f29-bae1-6b4350cd9da2 | Address Redacted | | | | |
| 7eefa864-94de-4470-bb38-873d425018be | Address Redacted | | | | |
| 7eefcee9-486a-4400-9ba6-7ca90e3cdc4f | Address Redacted | | | | |
| 7eefd435-1fb4-46cf-b342-10bbc0f1bf6b | Address Redacted | | | | |
| 7eefd63b-4ff1-4406-af05-fd17bff4d2ef | Address Redacted | | | | |
| 7eefedc3-4ece-4cc7-a959-d958763cdd4e | Address Redacted | | | | |
| 7ef01024-a803-48eb-b5fc-cb8d99b1e0da | Address Redacted | | | | |
| 7ef0132a-8fe9-40e1-a47a-4fb92c071488 | Address Redacted | | | | |
| 7ef04cb2-a5cc-49ee-ad9d-954a0b88e26b | Address Redacted | | | | |
| 7ef0603d-3fa0-4f62-a96f-7b3c262889e1 | Address Redacted | | | | |
| 7ef06d9c-48e0-42b4-beb7-ddea50ea63c3 | Address Redacted | | | | |
| 7ef070c0-8dba-4630-a538-f41fc31742bc | Address Redacted | | | | |
| 7ef09d55-355a-46af-b9a1-dd42478fbb92 | Address Redacted | | | | |
| 7ef0bd27-e8b5-4c31-bc54-07a43e6db2d8 | Address Redacted | | | | |
| 7ef0f937-638f-40f8-9b66-d931583cb8f1 | Address Redacted | | | | |
| 7ef13c45-0c56-44a2-81be-1df30ac24bec | Address Redacted | | | | |
| 7ef177c5-edca-4af1-82f7-0d40dd7b2691 | Address Redacted | | | | |
| 7ef1816a-747d-48de-a5a7-c300ef45a370 | Address Redacted | | | | |
| 7ef1c773-3205-4fdf-a3e8-fac092b5d608 | Address Redacted | | | | |
| 7ef21187-c224-4420-bfe8-e7cb00d7bf31 | Address Redacted | | | | |
| 7ef22ff7-366f-4cae-b803-a887ebfb4487 | Address Redacted | | | | |
| 7ef23b25-7ff9-4ca1-9f13-9fccb2bef712 | Address Redacted | | | | |
| 7ef25332-d186-49f2-865a-5b1831c6d491 | Address Redacted | | | | |
| 7ef2795a-8555-4854-9f23-278fbfe6cd9d | Address Redacted | | | | |
| 7ef2badf-5058-4c6d-b9ac-a5d094a2cc1c | Address Redacted | | | | |
| 7ef2cc97-19c8-4670-9ec9-7514051e344c | Address Redacted | | | | |
| 7ef2d514-5d2c-4eff-93d2-c9e692336a90 | Address Redacted | | | | |
| 7ef2e2f4-e68e-4549-8481-1d6c2ea9efc6 | Address Redacted | | | | |
| 7ef30bbe-7bb5-41d2-bf16-40a08e063f42 | Address Redacted | | | | |
| 7ef314a0-19fb-4057-89cb-e1e22685b0d6 | Address Redacted | | | | |
| 7ef341d4-5b9e-447c-985d-ca764aca61c5 | Address Redacted | | | | |
| 7ef36d06-e0fb-4bcc-ae2f-2d03db888170 | Address Redacted | | | | |
| 7ef36fa8-7341-4843-9b04-e43cfc986ea0 | Address Redacted | | | | |
| 7ef37e52-5568-4b3b-8ce6-d267d3757388 | Address Redacted | | | | |
| 7ef39a3f-30bf-4f91-b6f6-b1c00e83e457 | Address Redacted | Page 5045 of 10184 | | | |
| 7ef3a554-888a-4b48-ac44-084e4890229c | Address Redacted | | | | |
| 7ef3adf8-c520-4fa2-8727-bb2ea0da1f80 | Address Redacted | | | | |
| 7ef452d6-979f-4231-ac50-9ffe6b8f2e8f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7ef46052-246f-4ee4-b230-f6f60b081cb4 | Address Redacted | | | | |
| 7ef46269-7cc6-4791-a03b-f046a760177c | Address Redacted | | | | |
| 7ef469df-a72f-4617-91fc-e31f5421bd5c | Address Redacted | | | | |
| 7ef46ec8-6601-41d1-acb2-e212383c7d8e | Address Redacted | | | | |
| 7ef4b6b2-bffd-42da-8347-90fde990345b | Address Redacted | | | | |
| 7ef4cb02-954b-4432-bd7e-6446cfc68e72 | Address Redacted | | | | |
| 7ef4db7d-8856-4750-b58f-19a552b9d506 | Address Redacted | | | | |
| 7ef504bb-85b2-4be8-ac84-0b9a1ad4c8ed | Address Redacted | | | | |
| 7ef50a6f-8a94-44d8-831b-2397da0e7faa | Address Redacted | | | | |
| 7ef5297a-c77c-43aa-b03c-e42cbd227175 | Address Redacted | | | | |
| 7ef5336c-2bda-48bf-b368-5dbd197db875 | Address Redacted | | | | |
| 7ef56be7-5ec7-4bd2-9563-665250eb313a | Address Redacted | | | | |
| 7ef57b35-f163-4d31-bb26-d1d47b635de5 | Address Redacted | | | | |
| 7ef57b55-768a-43ce-ac9e-6e7d30c4f48b | Address Redacted | | | | |
| 7ef59055-eabc-44a2-9348-78d61cdd8d20 | Address Redacted | | | | |
| 7ef5b4d5-6a3c-47f7-9ae9-2243200db1d5 | Address Redacted | | | | |
| 7ef5ba2b-aa5e-4e6c-bf8c-b20df52d2eb1 | Address Redacted | | | | |
| 7ef5c6da-b8cc-479a-ba97-c120d56c71fa | Address Redacted | | | | |
| 7ef5fc47-b93d-429a-87d7-4782646a70d6 | Address Redacted | | | | |
| 7ef6091e-5f7e-4cf9-9f08-2e0904b9e804 | Address Redacted | | | | |
| 7ef60db6-a561-41bd-a6f4-1e22d8c39233 | Address Redacted | | | | |
| 7ef61e08-2873-4a4c-a30a-a0e6f0982a08 | Address Redacted | | | | |
| 7ef62f3b-7a4b-4814-bcfd-3c12b29aee43 | Address Redacted | | | | |
| 7ef6303c-c04f-47a6-96e8-8cefca17005d | Address Redacted | | | | |
| 7ef64042-60f1-4236-80f5-e4b3d600a61c | Address Redacted | | | | |
| 7ef6509c-7b35-4f69-977e-45feb883dde9 | Address Redacted | | | | |
| 7ef68603-9c33-4933-ba07-983ce35c80e6 | Address Redacted | | | | |
| 7ef691fc-0140-4e7d-b563-f57922c0547f | Address Redacted | | | | |
| 7ef69ff1-88b8-4d8c-a1c3-11b653e7e59f | Address Redacted | | | | |
| 7ef71358-db0c-412b-b007-ff5aef950bd9 | Address Redacted | | | | |
| 7ef72651-95ac-4933-a97e-eea4cfb0099f | Address Redacted | | | | |
| 7ef75d8e-8018-45c4-badd-dd4035b0d9a8 | Address Redacted | | | | |
| 7ef78bc0-9e47-474c-b835-a1480ee17929 | Address Redacted | | | | |
| 7ef7c286-3a44-4a7d-9ed4-6d1c1a6153aa | Address Redacted | | | | |
| 7ef7d5ba-b6d6-4b68-87b6-924973e3062b | Address Redacted | | | | |
| 7ef7eae9-76f9-4374-b2d6-c6c7781cbce9 | Address Redacted | | | | |
| 7ef7ec05-9070-469a-a568-bbae202b47d4 | Address Redacted | | | | |
| 7ef86942-a8e6-404b-a849-1496bafff16f | Address Redacted | | | | |
| 7ef885e1-7e9d-421b-88a1-92d874764487 | Address Redacted | | | | |
| 7ef8c33a-4991-418c-b22b-85c32f7ef19c | Address Redacted | | | | |
| 7ef8d5aa-10ea-47cb-8cf1-4ce7fd683310 | Address Redacted | | | | |
| 7ef91bdf-9b65-4238-8c7d-b81a52cb1520 | Address Redacted | | | | |
| 7ef91eb2-6171-42a4-95a9-c86da5bf082c | Address Redacted | | | | |
| 7ef92e46-294d-4b71-92fd-7fb2ab595868 | Address Redacted | | | | |
| 7ef94069-4ef0-4198-ab53-e3209c541618 | Address Redacted | | | | |
| 7ef94d69-3e81-45b8-b220-055fdfba4ee3 | Address Redacted | | | | |
| 7ef987d2-ba7a-4590-9e63-43b87b2a50ad | Address Redacted | | | | |
| 7ef9aa0f-cf4c-49cf-be71-e449889e5ab5 | Address Redacted | | | | |
| 7ef9b3a4-11fe-4f32-b3a7-55eafae26151 | Address Redacted | | | | |
| 7ef9c781-9a60-4dcb-abb6-074fd912fd3d | Address Redacted | | | | |
| 7ef9fb69-c4e0-4b28-bd69-c2901644ce06 | Address Redacted | | | | |
| 7efa0a10-824a-436c-9e9a-6229900e2997 | Address Redacted | | | | |
| 7efa1c7b-4097-4be6-bed6-61f11e955d29 | Address Redacted | | | | |
| 7efa4ce3-2fe8-4b2c-b455-bbd5d8ec75b2 | Address Redacted | | | | |
| 7efa5bc6-79d4-42ed-b958-74afb994b942 | Address Redacted | | | | |
| 7efa7189-044e-4dd1-8966-307b740e8a53 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7efa8014-c7af-4a5d-aeef-561729501b65 | Address Redacted | | | | |
| 7efab5f0-5133-4ea6-a992-2ad0b14b28ee | Address Redacted | | | | |
| 7efb10b6-fb57-4b4f-9572-b70b9d163400 | Address Redacted | | | | |
| 7efb2e19-4508-4540-9273-682ce5d0190a | Address Redacted | | | | |
| 7efb4b98-baa0-4031-9605-98d678c36788 | Address Redacted | | | | |
| 7efb698d-90b0-415e-b28f-72323c87adba | Address Redacted | | | | |
| 7efb735d-b04d-46e1-a5d9-9ca57c36d7e9 | Address Redacted | | | | |
| 7efb849b-1d3d-4111-a4ee-52f321f817ff | Address Redacted | | | | |
| 7efb9142-a69b-4eb3-b1ac-e4f0f365b385 | Address Redacted | | | | |
| 7efbaea0-8271-4cfc-8423-759a4a59ebe3 | Address Redacted | | | | |
| 7efbb9fc-63e2-4e5e-868a-13fad895eea8 | Address Redacted | | | | |
| 7efbba29-2981-47a8-ae56-8bd1895cb54c | Address Redacted | | | | |
| 7efc0101-2d23-434d-8f74-4510c8836172 | Address Redacted | | | | |
| 7efc0526-28c4-4a8c-adad-bd3534e81d9c | Address Redacted | | | | |
| 7efc053a-a588-4cb7-a0b8-45b1c549c0ec | Address Redacted | | | | |
| 7efc0a6f-c103-47f2-8e6b-cd9862eb6fe2 | Address Redacted | | | | |
| 7efc1caa-a32f-4aa9-a9ba-d3d2734803ae | Address Redacted | | | | |
| 7efc36ac-93ab-4142-a164-c98a0d96e4b3 | Address Redacted | | | | |
| 7efc4fe2-c369-4df9-a436-d248f2dd2b5a | Address Redacted | | | | |
| 7efc5c93-32b8-4d03-9bff-9c7b158a0d17 | Address Redacted | | | | |
| 7efc5ee1-b2db-409d-b21d-0d5f2e90764f | Address Redacted | | | | |
| 7efca8a0-1d9e-49e0-ae12-d6f3e8903a19 | Address Redacted | | | | |
| 7efcbc09-771e-49dd-958b-00bd86c8d948 | Address Redacted | | | | |
| 7efcbd21-16a9-48f5-b821-4f8ff2e63daf | Address Redacted | | | | |
| 7efcf9d7-89fb-42fc-a4b4-b5e4424f9d1b | Address Redacted | | | | |
| 7efd12c5-0e0d-4626-a223-2cebd3288770 | Address Redacted | | | | |
| 7efd19ce-4d61-4b72-89d6-f7f651546dd7 | Address Redacted | | | | |
| 7efd3313-6ef1-4560-a0a6-d5aec5f3d184 | Address Redacted | | | | |
| 7efd3add-5680-4af2-83cc-ef9dab17aded | Address Redacted | | | | |
| 7efd4a73-c502-4844-b176-a8e5cab24b07 | Address Redacted | | | | |
| 7efd6822-3086-4839-904d-e52370d87f3c | Address Redacted | | | | |
| 7efd7172-f800-4eed-a24f-dd0ecb4b7322 | Address Redacted | | | | |
| 7efd732b-b300-4230-a8b3-9c2e49d42240 | Address Redacted | | | | |
| 7efda5bb-2279-45a0-9075-e878e3ecdb62 | Address Redacted | | | | |
| 7efdd00e-e0d1-4532-8244-46d38adf6470 | Address Redacted | | | | |
| 7efdd457-4df4-4e15-9ca8-2bb55f8a64bb | Address Redacted | | | | |
| 7efdee6d-c3b8-4ea5-85be-5935d32adb1f | Address Redacted | | | | |
| 7efe0f81-57bb-4f36-aaaa-027ef4cbf596 | Address Redacted | | | | |
| 7efe12f4-c480-49cb-ae06-73579221e732 | Address Redacted | | | | |
| 7efe1fe8-fccf-4c8a-9cae-108404065e48 | Address Redacted | | | | |
| 7efe26de-604d-4fdd-bf86-40f1a4c24101 | Address Redacted | | | | |
| 7efe2f26-2e19-49f7-999d-ea3e376a4eeb | Address Redacted | | | | |
| 7efe3b25-2d58-4e39-a835-11c1fa44e640 | Address Redacted | | | | |
| 7efe7d56-7dbc-4c1c-92a0-6e5a0afb7c18 | Address Redacted | | | | |
| 7efecdbe-a999-4a6c-8f60-e1fe6e40f1fa | Address Redacted | | | | |
| 7efeeaa1-313b-445f-831e-d896acf7a954 | Address Redacted | | | | |
| 7efeed55-fdd4-4b02-a58a-c77e5d525c05 | Address Redacted | | | | |
| 7efeffab-877d-4dbd-b62a-2f631043a6fe | Address Redacted | | | | |
| 7eff1b68-4e2c-49f2-baec-6439525daea4 | Address Redacted | | | | |
| 7eff3edc-8a86-4ad2-b312-f3bad34e6c32 | Address Redacted | | | | |
| 7eff5772-7cb3-420f-86e2-156289a94327 | Address Redacted | | | | |
| 7eff6a5b-4b7f-41f5-971b-b0a55dd410a8 | Address Redacted | | | | |
| 7eff6de9-ddb3-4af9-af31-fe47c203b40f | Address Redacted | | | | |
| 7eff81e1-006c-464d-88da-ab077b9a5457 | Address Redacted | | | | |
| 7eff8cea-0b5d-47ee-8caa-5b522f12abd7 | Address Redacted | | | | |
| 7eff8dab-7c31-481c-8283-6a7cf402bc10 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 7eff971e-59e8-4bd6-a00d-02f539227097 | Address Redacted | | | | |
| 7eff9872-9b67-4710-901c-b513fc354b1f | Address Redacted | | | | |
| 7effb847-dd27-4506-972d-2fcd8dc0e61c | Address Redacted | | | | |
| 7f001221-6451-4366-ae4d-4e45ac77454! | Address Redacted | | | | |
| 7f002c47-fdef-4bfb-ba33-c608de0fec80 | Address Redacted | | | | |
| 7f003b29-af34-41d1-8d93-40f86078f10€ | Address Redacted | | | | |
| 7f003d37-dac1-4908-ac9a-bdb18f609637 | Address Redacted | | | | |
| 7f004314-ae13-4b61-929e-03bc447b79f8 | Address Redacted | | | | |
| 7f004a70-c10d-4604-8afc-ab3253a2e4be | Address Redacted | | | | |
| 7f005938-326a-42a4-bda3-298c79ec586€ | Address Redacted | | | | |
| 7f008b6d-24ae-4c45-9de2-d388c7d5e75e | Address Redacted | | | | |
| 7f008e0d-8f33-4983-8edf-f6f47f97e349 | Address Redacted | | | | |
| 7f00980e-279c-40f6-a1e4-cf8a94b2071f | Address Redacted | | | | |
| 7f00d5a5-bc28-44a7-a417-7c1140491513 | Address Redacted | | | | |
| 7f00d9a9-f387-49da-8c99-8c6308e58ab2 | Address Redacted | | | | |
| 7f00f681-650d-468d-9548-ae9c12e71a1c | Address Redacted | | | | |
| 7f00fa8a-da1d-4828-8d8d-3f5f6e590eaa | Address Redacted | | | | |
| 7f010947-c3d7-4209-97df-0b0089616f21 | Address Redacted | | | | |
| 7f0114ac-297a-4fd7-a66e-96398e60252€ | Address Redacted | | | | |
| 7f0114c6-7d27-483d-929d-333e66fb42ff | Address Redacted | | | | |
| 7f0157d9-97a5-4b10-8476-0fab5ab9afcd | Address Redacted | | | | |
| 7f015884-6896-42bc-bea1-4d77fb6519e8 | Address Redacted | | | | |
| 7f019c5c-3ea1-4832-9969-f91cbc247e2a | Address Redacted | | | | |
| 7f01a3da-20f2-49fc-af91-799947d936ae | Address Redacted | | | | |
| 7f01faff-6bbe-4218-b2a9-36677b1d5dc3 | Address Redacted | | | | |
| 7f021d71-f244-405b-96b6-f6d8a4ae8924 | Address Redacted | | | | |
| 7f024d80-3f85-498c-b1ab-a2aaf695a229 | Address Redacted | | | | |
| 7f0251fb-f713-499f-a2ee-ad33dfc233ca | Address Redacted | | | | |
| 7f025674-58a5-4aff-8758-fa14a2229164 | Address Redacted | | | | |
| 7f025a38-26e3-4932-8025-97a376330d89 | Address Redacted | | | | |
| 7f025b73-cec5-4bbc-bc99-587f89bc0741 | Address Redacted | | | | |
| 7f0269f2-e15d-4baf-9b0e-db7d07a42439 | Address Redacted | | | | |
| 7f02770b-984e-4962-a565-a7d741e66077 | Address Redacted | | | | |
| 7f028a97-3379-4031-8c66-a60e56a246e! | Address Redacted | | | | |
| 7f02ab57-23ec-4f17-a80a-6d309da744d0 | Address Redacted | | | | |
| 7f02abf4-300b-4b55-bfd3-08befb0f0255 | Address Redacted | | | | |
| 7f02af77-8a18-423b-936b-4cd586778699 | Address Redacted | | | | |
| 7f02b570-51f1-4a59-a81d-3329fe166291 | Address Redacted | | | | |
| 7f02c52d-a036-4e24-ae31-531fe4f06754 | Address Redacted | | | | |
| 7f02d407-8df5-49ab-a479-cba82e3b9339 | Address Redacted | | | | |
| 7f02d5c9-41c1-4bed-8e13-7d49b3039387 | Address Redacted | | | | |
| 7f02d600-0a6a-44b7-a26a-4278364a5285 | Address Redacted | | | | |
| 7f033f21-a9a3-44ba-8ec4-ae974af75e7! | Address Redacted | | | | |
| 7f034e8a-2480-4e2b-af45-6415b258f395 | Address Redacted | | | | |
| 7f03654f-5bcb-4b64-b6dc-aea0998d1fd0 | Address Redacted | | | | |
| 7f03c58d-28f1-4456-a9b4-f2ec2e167f2c | Address Redacted | | | | |
| 7f03f31f-9078-4801-8d4e-de8bd7ada8d8 | Address Redacted | | | | |
| 7f040595-4f02-4dfd-831d-006dbb95c4a6 | Address Redacted | | | | |
| 7f04293f-1361-4c74-96ab-6ac5b8011b4a | Address Redacted | | | | |
| 7f042ba0-dff8-47c5-adc9-b81d49f93e9e | Address Redacted | | | | |
| 7f0450e6-0e5c-4c9b-8cdd-357d86b870df | Address Redacted | | | | |
| 7f04966e-3acf-4f58-aa5a-d0e705e25c45 | Address Redacted | | | | |
| 7f04a30e-2202-40fe-b2f7-0bec3a158a66 | Address Redacted | | | | |
| 7f04e2e0-604a-4209-8d0d-f45c8e7ba63e | Address Redacted | | | | |
| 7f04ed8b-fd67-4010-8beb-575de22c315e | Address Redacted | | | | |
| 7f04f327-faf1-49f3-a3fe-23f26c943197 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7f051ad4-b0b8-475a-9778-d8446686d527 | Address Redacted | | | | |
| 7f051f70-f6f6-4a83-b25b-4e1da051f758 | Address Redacted | | | | |
| 7f0567e8-f350-4a73-85cf-9cd493677ce8 | Address Redacted | | | | |
| 7f05899a-a6e9-4185-9f68-ccac8881811c | Address Redacted | | | | |
| 7f058c54-de58-499a-b3bf-5beaaf49610b | Address Redacted | | | | |
| 7f058fde-fc94-405b-937f-fcf334fc30ea | Address Redacted | | | | |
| 7f059995-5019-41b5-a042-dda3092c7fa1 | Address Redacted | | | | |
| 7f05b8b7-2f2f-4d42-8d72-c6e42bbc085d | Address Redacted | | | | |
| 7f05eec2-6a29-40db-8b4c-74311f13af36 | Address Redacted | | | | |
| 7f05fe16-0d9e-4d03-8643-1207b3b4c6f4 | Address Redacted | | | | |
| 7f06143f-4bcd-4173-9e22-055e145b98e5 | Address Redacted | | | | |
| 7f062d0f-e47a-4d1f-99ed-dc5a3d6285c3 | Address Redacted | | | | |
| 7f063870-4214-439c-b8fa-808f548bae83 | Address Redacted | | | | |
| 7f065770-15a4-4e07-bde4-1a35ac2b8c2d | Address Redacted | | | | |
| 7f066afd-ec2e-4a3a-9715-eeaa0c255eff | Address Redacted | | | | |
| 7f068b01-a01d-404d-974e-356080d81bac | Address Redacted | | | | |
| 7f069b58-3199-4b62-a870-2bb62c86d407 | Address Redacted | | | | |
| 7f069f74-f040-430d-85d4-5d4881bb0ed7 | Address Redacted | | | | |
| 7f06e65c-c3aa-4955-bab7-dfb1ab8e90e5 | Address Redacted | | | | |
| 7f06f997-42dd-4e17-883b-702095b91c44 | Address Redacted | | | | |
| 7f0722f9-1299-4a7e-a6c4-b99f8b490037 | Address Redacted | | | | |
| 7f073c99-0a21-440f-985f-8cb0f55bc65d | Address Redacted | | | | |
| 7f076ae9-13de-44bc-88d2-788845854dca | Address Redacted | | | | |
| 7f082a16-db91-44e0-961f-589d96318db2 | Address Redacted | | | | |
| 7f08393a-3f41-4574-b734-425c4591f46a | Address Redacted | | | | |
| 7f085457-e263-4494-8e3d-6af7432a45e7 | Address Redacted | | | | |
| 7f08b60d-2824-4337-9628-87901111d9ff | Address Redacted | | | | |
| 7f08be53-d85c-43b4-b818-984a871bd21c | Address Redacted | | | | |
| 7f08c278-b02d-445e-bbbc-1f81fee3ce57 | Address Redacted | | | | |
| 7f08d184-7f2a-47cc-927d-cd8c8470d9e9 | Address Redacted | | | | |
| 7f08dbce-ee9d-4d6d-abf2-5f4180783013 | Address Redacted | | | | |
| 7f08e243-8630-4a34-8945-8c21e146bcel | Address Redacted | | | | |
| 7f092608-148e-484f-a09c-a05ba786aa47 | Address Redacted | | | | |
| 7f09390c-e84a-4617-8dde-3b24902ffa2a | Address Redacted | | | | |
| 7f09b3d9-b09f-4753-afc7-cb3286360425 | Address Redacted | | | | |
| 7f09c1bb-698e-45b6-9b1e-ed1f6ec29bc8 | Address Redacted | | | | |
| 7f09c624-f5a5-4ef7-b5d1-eaac07083867 | Address Redacted | | | | |
| 7f09c7dd-0f16-4ae4-b84d-9320c673d493 | Address Redacted | | | | |
| 7f09e0e1-cae3-48bb-9377-616e6068bb1c | Address Redacted | | | | |
| 7f09eb8e-c9f5-4795-9528-226a9aa8d0d3 | Address Redacted | | | | |
| 7f0a2510-a240-4b5e-9495-087829b10b6d | Address Redacted | | | | |
| 7f0a3d40-a0b6-4c4a-be6c-db6653beb123 | Address Redacted | | | | |
| 7f0a494a-d307-4615-a0ad-68fff3ddd464 | Address Redacted | | | | |
| 7f0a784d-0a44-4fdb-98d1-389acaf8584c | Address Redacted | | | | |
| 7f0a82b4-a753-4401-b065-c931526f3697 | Address Redacted | | | | |
| 7f0a84e1-b8b5-476b-a965-4e2fe0bd8631 | Address Redacted | | | | |
| 7f0aa684-83ac-4a8a-8bdd-3613a70fec5e | Address Redacted | | | | |
| 7f0abcba-1a81-46ec-9254-de6d06d603a6 | Address Redacted | | | | |
| 7f0aecc7-f522-450a-81b3-f1160a8df464 | Address Redacted | | | | |
| 7f0af30f-c6de-43b2-a923-2517ee9dd04d | Address Redacted | | | | |
| 7f0b1562-7df0-471f-a153-1e63828f67b2 | Address Redacted | | | | |
| 7f0b1757-e58c-4c6c-ad83-c587c8a620e1 | Address Redacted | | | | |
| 7f0b326a-94c5-4c00-ba70-659066476f09 | Address Redacted | | | | |
| 7f0b547c-74fe-4542-835d-4d23722ae563 | Address Redacted | | | | |
| 7f0b5c54-6caa-45c3-94d2-dbddbc188e22 | Address Redacted | | | | |
| 7f0b6012-7b5b-43ef-9169-0fef7e1efc2e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 7f0b8782-3bfe-4644-a3d4-9228be5ba814 | Address Redacted | | | | |
| 7f0ba54f-f6cf-4fe8-8e5e-f745fbbbf0a7 | Address Redacted | | | | |
| 7f0be257-7c16-4a34-8cde-51ae19dd2fe5 | Address Redacted | | | | |
| 7f0be72c-b562-4c53-9b9f-33d02cd69bbe | Address Redacted | | | | |
| 7f0c1ccb-4126-4355-a451-73796d9a375d | Address Redacted | | | | |
| 7f0c2612-dc62-418a-ab77-e4818c5fd1bd | Address Redacted | | | | |
| 7f0c6b54-4c6f-46d1-a81b-a32756f2cf53 | Address Redacted | | | | |
| 7f0c9822-c50f-4128-8ff4-ffe88eb3f4a2 | Address Redacted | | | | |
| 7f0d648b-4940-4d84-9c60-78fc100e6b94 | Address Redacted | | | | |
| 7f0d6ee9-128b-405b-82f7-92174d278abl | Address Redacted | | | | |
| 7f0d7dc3-3b48-4203-b3d9-3dd2a78891e0 | Address Redacted | | | | |
| 7f0d9a03-8611-46d1-bb6f-61c0a8e5aafb | Address Redacted | | | | |
| 7f0da35d-a271-4532-8f20-48f0e8ab12e( | Address Redacted | | | | |
| 7f0dac4f-a798-4e7d-9a6f-e04c5564a496 | Address Redacted | | | | |
| 7f0daf61-1a1e-4a51-98b4-1f4cbab843b6 | Address Redacted | | | | |
| 7f0dd403-0b03-4f5e-8d55-524cfe7d118C | Address Redacted | | | | |
| 7f0e49ae-67c3-4666-9f95-4f21d66664b8 | Address Redacted | | | | |
| 7f0e6064-93b8-4368-a87e-6a7ecaa00a58 | Address Redacted | | | | |
| 7f0e6cff-6427-4648-9e16-ad13fd44a4b3 | Address Redacted | | | | |
| 7f0ed42a-2a83-4137-93b7-103ec49182e6 | Address Redacted | | | | |
| 7f0f10b1-c5b1-405e-bb46-3f66bbea9858 | Address Redacted | | | | |
| 7f0f167e-fbf6-4ece-b8b3-9c1cf59ee88a | Address Redacted | | | | |
| 7f0f18f5-3957-4852-9a95-3d939c2731c( | Address Redacted | | | | |
| 7f0f2c80-9a3f-4d7d-ae8c-d0c5d25631fb | Address Redacted | | | | |
| 7f0f4c22-4b50-4331-9408-15d36aa6dc7b | Address Redacted | | | | |
| 7f0f62ca-9e9e-49b3-8f45-36300e20197b | Address Redacted | | | | |
| 7f0f6a6c-da92-43b3-965e-041d03509671 | Address Redacted | | | | |
| 7f0f6aee-a96d-4a75-b679-3964fee66e4a | Address Redacted | | | | |
| 7f0f6df2-c26c-4413-8506-6d09529b6a6b | Address Redacted | | | | |
| 7f0f8a98-6296-4dab-966a-e55bf57fdb9e | Address Redacted | | | | |
| 7f0fa316-0161-45d0-ab1a-26d039357cf0 | Address Redacted | | | | |
| 7f102d0f-6ed2-4143-bea6-8b1c6b402747 | Address Redacted | | | | |
| 7f103319-0fd2-476f-be72-09a75e614084 | Address Redacted | | | | |
| 7f103c1b-e863-4b96-96d8-0770307947fd | Address Redacted | | | | |
| 7f103f0c-4a8a-41fd-a97d-5f2f8ec30a9b | Address Redacted | | | | |
| 7f103f39-7bd0-40f0-8901-8d214c300577 | Address Redacted | | | | |
| 7f1067da-ed09-45c5-98f8-e1d81386baab | Address Redacted | | | | |
| 7f107319-622f-4d76-a6e6-8c6124d580e( | Address Redacted | | | | |
| 7f108094-0f9a-418a-8b2c-9bea348e23b9 | Address Redacted | | | | |
| 7f10c642-6df9-415d-ac8e-bd530a17456b | Address Redacted | | | | |
| 7f10dc4b-76da-4617-a912-790ac8c79188 | Address Redacted | | | | |
| 7f10e322-9536-4744-9b96-2e85a52842ba | Address Redacted | | | | |
| 7f10ff1d-6f51-4762-8393-ff3df6a3769! | Address Redacted | | | | |
| 7f111cbb-d7e6-486c-bfa0-6815788b4b85 | Address Redacted | | | | |
| 7f11285c-dc31-497b-9081-24a72daef79C | Address Redacted | | | | |
| 7f116647-fa57-4a4d-86da-c4ea029f59a6 | Address Redacted | | | | |
| 7f117b19-2762-432e-9e89-0200b05568c2 | Address Redacted | | | | |
| 7f117c28-f7c0-41ae-906b-1ec6489e759f | Address Redacted | | | | |
| 7f118325-6185-4e55-b544-47fe35fe146e | Address Redacted | | | | |
| 7f11bb4c-f725-4ffc-b2ab-847e5a8a3f64 | Address Redacted | | | | |
| 7f11d8a1-68d5-43f2-9fb0-6d207fe64492 | Address Redacted | | | | |
| 7f123030-f792-4674-af2d-4542c2f45139 | Address Redacted | | | | |
| 7f123901-3aed-48fd-b22e-851d69344b74 | Address Redacted | | | | |
| 7f124c16-de37-46e9-9427-ae6d47659d5C | Address Redacted | | | | |
| 7f12dce3-c11a-47d7-91a3-6aedc2f3f715 | Address Redacted | | | | |
| 7f12df5c-072f-4704-8664-998919e06623 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7f134aaf-c2f9-4343-bab2-58aeace0860a | Address Redacted | | | | |
| 7f13578a-857d-417a-a012-853a669e125 | Address Redacted | | | | |
| 7f135ed0-d2c5-4d00-adf6-235ec78767e3 | Address Redacted | | | | |
| 7f136c74-66bf-44d9-b3be-ec7442f36dae | Address Redacted | | | | |
| 7f137195-6c3f-4c1e-8271-51f13d31b9ba | Address Redacted | | | | |
| 7f138944-9ee1-4a3e-bab9-eea4ce8184ee | Address Redacted | | | | |
| 7f13a6c7-c66e-498d-bedf-097e40e9a8a4 | Address Redacted | | | | |
| 7f142368-3dd4-4caa-8339-ae244c649834 | Address Redacted | | | | |
| 7f1489b0-7d20-4ee2-be98-7f7ec1561242 | Address Redacted | | | | |
| 7f149e3c-cea6-46ec-8a15-aadc26bd3c7c | Address Redacted | | | | |
| 7f14b0fa-4b23-40e6-bda0-b52b029ae5e5 | Address Redacted | | | | |
| 7f14befa-a932-47ba-befb-23281ffd09d8 | Address Redacted | | | | |
| 7f14d4a9-42bf-4a8b-8cac-4891dedd00f5 | Address Redacted | | | | |
| 7f14d4ae-b060-4f48-a883-b1249b3879e3 | Address Redacted | | | | |
| 7f150d12-75fc-401d-8a5a-33080dcd6b48 | Address Redacted | | | | |
| 7f152792-7687-4338-87b3-d159b45901b6 | Address Redacted | | | | |
| 7f1534c9-5d75-41c8-9700-d7e385bfb7ac | Address Redacted | | | | |
| 7f157775-7061-4215-b782-743ef049ab39 | Address Redacted | | | | |
| 7f157dc5-9d7f-4fc9-8fdf-929dd0426149 | Address Redacted | | | | |
| 7f158ff5-31bb-41bf-8f56-17289546bf5a | Address Redacted | | | | |
| 7f159990-905c-404b-bfce-d0d70db51ed4 | Address Redacted | | | | |
| 7f15b498-ac9b-46f2-811a-12047cf5d2b1 | Address Redacted | | | | |
| 7f15cb49-04d8-468f-b021-f48575052b12 | Address Redacted | | | | |
| 7f15dde6-40b5-4b45-ad75-452b7b17456c | Address Redacted | | | | |
| 7f15f7e5-8b4e-4b17-b774-7dba42be686e | Address Redacted | | | | |
| 7f15f8b3-34da-40a8-8b7e-5545318d6037 | Address Redacted | | | | |
| 7f161914-b695-4076-a62b-f904bcd4aae7 | Address Redacted | | | | |
| 7f16a655-5a31-4012-a9cb-d1586f3ab11! | Address Redacted | | | | |
| 7f16cae0-8246-4277-9dd7-4365e3001705 | Address Redacted | | | | |
| 7f16e5c5-1eac-4fda-bf13-a7018f3236f7 | Address Redacted | | | | |
| 7f16f4ba-cdf3-4e11-aa39-e62c3c2f9514 | Address Redacted | | | | |
| 7f1708fb-55a0-4f72-a8d6-a2c568c2e1ae | Address Redacted | | | | |
| 7f17127e-7d61-406a-9051-6bb97bd751ad | Address Redacted | | | | |
| 7f1714c2-b065-4d8b-a845-0d64d9c06082 | Address Redacted | | | | |
| 7f17758e-7a36-466e-aaec-27ca655b7f74 | Address Redacted | | | | |
| 7f179763-6a97-46c1-a36b-2ad0c38bd4a8 | Address Redacted | | | | |
| 7f17b98a-2af5-4e91-93e3-2aebd4fd94cb | Address Redacted | | | | |
| 7f17bed1-5e4b-45c6-a3e5-878ebc972688 | Address Redacted | | | | |
| 7f17dcfd-eb00-4cc7-990b-7404d140deb1 | Address Redacted | | | | |
| 7f17e3c1-cbc2-4f36-9ec9-5c3767072042 | Address Redacted | | | | |
| 7f1807ad-27db-439f-8718-82463fb87b4c | Address Redacted | | | | |
| 7f18526a-a044-471c-b183-8aacac14f073 | Address Redacted | | | | |
| 7f18a0ad-c2f1-4cc4-9dd4-aa6acc670d14 | Address Redacted | | | | |
| 7f18b1a7-c933-497e-a196-dff0e62592fe | Address Redacted | | | | |
| 7f18c184-826b-4481-9ecc-15a64b6152aa | Address Redacted | | | | |
| 7f18d0a2-7abd-418e-a481-ec76e1fe552! | Address Redacted | | | | |
| 7f1939bd-1eb6-4ab5-bd74-460fcf5dccb0 | Address Redacted | | | | |
| 7f194001-1233-4441-93a4-86504c65cb50 | Address Redacted | | | | |
| 7f196a2d-11c6-4235-b9b2-e598e4f55bf1 | Address Redacted | | | | |
| 7f196ae2-4d8a-40ca-a5db-99422adef8d9 | Address Redacted | | | | |
| 7f199b53-ae08-4352-a055-29d96990feec | Address Redacted | | | | |
| 7f19a6cc-710c-4d46-bd21-6566edfa77d8 | Address Redacted | | | | |
| 7f19a9a3-e8e9-46f9-b8b0-9894fa9e2738 | Address Redacted | | | | |
| 7f19d3f0-4170-4419-aa51-113e18bda741 | Address Redacted | | | | |
| 7f1a2427-ca28-40ad-8287-7f061781297€ | Address Redacted | | | | |
| 7f1a819d-bc16-4e7c-a022-7e9d87235394 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7f1a926b-b733-4511-8b53-fb0cee9f5acd | Address Redacted | | | | |
| 7f1aa58b-bf8d-4be8-a1ac-77071bd20481 | Address Redacted | | | | |
| 7f1abb65-0c22-42cd-a03c-c65a378f7fc4 | Address Redacted | | | | |
| 7f1aca1c-f485-4ba4-ada7-c2d506de979e | Address Redacted | | | | |
| 7f1aed34-1704-42ab-8b76-4aa846fd7519 | Address Redacted | | | | |
| 7f1b0a91-0309-47a3-b4bd-7790272217c0 | Address Redacted | | | | |
| 7f1b53d3-d447-48a2-bc2e-66bec608c27e | Address Redacted | | | | |
| 7f1b6b68-bfaf-4b06-96a6-58caadfeeb9a | Address Redacted | | | | |
| 7f1bb51f-4bde-4b60-9f63-d5a0609d7e87 | Address Redacted | | | | |
| 7f1bbb01-66a3-4b8f-91dc-fe48b5b47478 | Address Redacted | | | | |
| 7f1be4a1-89d0-4226-92ed-75391b445ad6 | Address Redacted | | | | |
| 7f1bfe8c-9877-4761-97ba-8392cbc16ba1 | Address Redacted | | | | |
| 7f1c2cce-3d33-4f19-9a2b-143006f80ef6 | Address Redacted | | | | |
| 7f1c5b92-ab42-4c66-b9c4-8a00539e0ea1 | Address Redacted | | | | |
| 7f1cfd8e-a4c9-43e6-bfde-7d4d30dd2261 | Address Redacted | | | | |
| 7f1d0137-41fd-4a27-b395-6f8ab2c6e836 | Address Redacted | | | | |
| 7f1d1de1-be00-485f-bfc7-3845eb7f02f4 | Address Redacted | | | | |
| 7f1d2179-42a3-4751-992b-05af1d2973e0 | Address Redacted | | | | |
| 7f1d9008-c39b-40ec-a9d3-3d75f9abde63 | Address Redacted | | | | |
| 7f1dcb5f-b62a-405c-8a1d-a0ffa380d8a4 | Address Redacted | | | | |
| 7f1deffd-e696-4f68-ba36-03c52c8e75b5 | Address Redacted | | | | |
| 7f1e0eea-ed8c-4ec8-b3b8-89a5168182c1 | Address Redacted | | | | |
| 7f1e2388-6b1b-462a-8384-ac937d3cba4f | Address Redacted | | | | |
| 7f1e565c-696a-4048-8f3e-f8d963139501 | Address Redacted | | | | |
| 7f1e5b98-2656-4726-bade-fd1fb783266c | Address Redacted | | | | |
| 7f1e5f35-7330-461d-b4e6-f9c71d2b4ee4 | Address Redacted | | | | |
| 7f1e63b4-166b-4d49-ba2d-0af07715515a | Address Redacted | | | | |
| 7f1e87f9-a283-4bdc-be8c-04be6a3f9557 | Address Redacted | | | | |
| 7f1e8d56-0048-40cd-a005-dbb957045c61 | Address Redacted | | | | |
| 7f1eb7b3-d833-45dd-8f5c-1fd3288e20ae | Address Redacted | | | | |
| 7f1ed4b5-ff06-411f-b91c-e01d8823804e | Address Redacted | | | | |
| 7f1edae3-3740-4afc-83e9-3c33318dc536 | Address Redacted | | | | |
| 7f1ee7b4-8561-45da-ae6d-2c6766e438ed | Address Redacted | | | | |
| 7f1f0817-7231-4e1f-8ec1-8ec1a7bed306 | Address Redacted | | | | |
| 7f1f1764-cfb0-4b80-96c7-278615070264 | Address Redacted | | | | |
| 7f1f2ee2-a5f7-4b2d-8626-c854115dfcfe | Address Redacted | | | | |
| 7f1f48dd-723b-49a5-b4ea-01d1481373f2 | Address Redacted | | | | |
| 7f1fb6f4-02f3-4b3e-8144-348f69978234 | Address Redacted | | | | |
| 7f1ff771-13f5-48f3-8965-55866901c6f5 | Address Redacted | | | | |
| 7f20039a-d53d-4ecf-8195-14239698c75a | Address Redacted | | | | |
| 7f201f7e-e2e7-4337-9172-ce0672dab601 | Address Redacted | | | | |
| 7f20577f-6957-40ab-82b8-69b94c1922f8 | Address Redacted | | | | |
| 7f205c8f-b351-4984-a226-d49df3dd7451 | Address Redacted | | | | |
| 7f2075bd-2008-475c-9adc-2bad9bd86f3d | Address Redacted | | | | |
| 7f20b961-1623-4942-ae3d-63c1d49fc53e | Address Redacted | | | | |
| 7f20cffc-8f76-43b1-9496-18cec0efdb25 | Address Redacted | | | | |
| 7f20dac3-6137-43f2-97af-bd23f4c37787 | Address Redacted | | | | |
| 7f20e045-7950-4721-8289-2009306d073a | Address Redacted | | | | |
| 7f20f26a-b2dc-4a3c-9452-2baec9ad947f | Address Redacted | | | | |
| 7f20f53e-3f7a-4934-b61e-d8a75abce18d | Address Redacted | | | | |
| 7f213524-0e7d-40af-be3f-2253ff3adfc7 | Address Redacted | | | | |
| 7f215346-3b4b-463f-87e2-19b958067bd4 | Address Redacted | | | | |
| 7f217051-9dfb-49eb-8e0d-f51dd5934953 | Address Redacted | | | | |
| 7f2179cc-47dd-4001-95c2-c775a5e84aa9 | Address Redacted | | | | |
| 7f218e2b-2794-443a-8486-2de017cb72d9 | Address Redacted | | | | |
| 7f2196f3-427a-409c-a1b9-df642e6be736 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7f219951-6b47-45cf-bed3-4a5335f47a04 | Address Redacted | | | | |
| 7f219c09-0bb0-45eb-a32c-a0d136c3d7e2 | Address Redacted | | | | |
| 7f21a62b-57c8-40e2-8250-76d2967c005e | Address Redacted | | | | |
| 7f21bff5-c549-4326-97fb-2cfdd89aaa97 | Address Redacted | | | | |
| 7f222950-ae0e-4fdc-911a-4452311dbf12 | Address Redacted | | | | |
| 7f224303-d878-4e0f-8663-6fd634c66de1 | Address Redacted | | | | |
| 7f224c66-ee84-40b9-b47c-998588b947ce | Address Redacted | | | | |
| 7f2250d1-3447-400d-86bb-ab48e6d254cd | Address Redacted | | | | |
| 7f225844-9db5-4219-b581-6a2bbc9016fa | Address Redacted | | | | |
| 7f226736-ef88-4eb3-bd90-cc195e8f935c | Address Redacted | | | | |
| 7f22a1af-a897-411f-8f32-4d10772325d3 | Address Redacted | | | | |
| 7f22a7d7-ed41-4ca1-9fc2-3cda873f5eac | Address Redacted | | | | |
| 7f22ce12-ffb8-4db9-a5c9-745b373d913b | Address Redacted | | | | |
| 7f22deca-7ec2-4c4e-b438-ae9b0e7742df | Address Redacted | | | | |
| 7f22ee45-6664-4304-9864-289519bc969c | Address Redacted | | | | |
| 7f2329fe-6c9a-4bfe-95ae-39c552b200c9 | Address Redacted | | | | |
| 7f232f7d-f40a-458b-bc4d-6ac7875fee89 | Address Redacted | | | | |
| 7f23407d-b71a-46ed-a15e-044597d2b667 | Address Redacted | | | | |
| 7f238686-8b15-4015-94ad-a080663bf17b | Address Redacted | | | | |
| 7f23a8be-936d-4230-92b3-7ff227ec37d3 | Address Redacted | | | | |
| 7f23b7bb-9129-4b87-9630-a5b2a1ef0e87 | Address Redacted | | | | |
| 7f23b9cb-5d2e-4711-b130-a6eaef2931f5 | Address Redacted | | | | |
| 7f2416bb-073a-4679-8dc3-f14bfc7c2af1 | Address Redacted | | | | |
| 7f24521f-ef0e-46d2-a264-21369609ac37 | Address Redacted | | | | |
| 7f245fbd-b50d-4482-84f6-ce6a91e5ad2f | Address Redacted | | | | |
| 7f246e32-b313-46a9-980f-87cb026267d7 | Address Redacted | | | | |
| 7f2472f1-ba58-4690-993a-7ac303621dcb | Address Redacted | | | | |
| 7f24a027-60de-4e6f-9472-5f8213db545f | Address Redacted | | | | |
| 7f24a828-750e-4a9d-8c63-b375d3269ed0 | Address Redacted | | | | |
| 7f24be2e-f981-40e9-82c2-a0c3b9e80644 | Address Redacted | | | | |
| 7f24c984-e646-4e02-9231-17208fda9cb5 | Address Redacted | | | | |
| 7f24ddbd-c67f-4eb9-a9b9-b1efcae5cf95 | Address Redacted | | | | |
| 7f24f036-a84a-48f8-bb82-eea8ccbbc48e | Address Redacted | | | | |
| 7f24fc23-9548-4ff6-a917-c02378114454 | Address Redacted | | | | |
| 7f25132e-2490-4d80-a640-c0ae348cdaa1 | Address Redacted | | | | |
| 7f25463d-8108-49f4-bb6f-cc0409ded127 | Address Redacted | | | | |
| 7f2570e5-9a3d-46f9-920b-73eddf13bec3 | Address Redacted | | | | |
| 7f25c72a-8eb9-4846-b884-d8d6c123ceea | Address Redacted | | | | |
| 7f25e08a-6077-4c15-9e6b-4ef152b3814c | Address Redacted | | | | |
| 7f25e851-6821-4b0f-b0e9-bf79afd1937f | Address Redacted | | | | |
| 7f260cf7-2b48-4596-b040-3347c5d98f44 | Address Redacted | | | | |
| 7f2619b5-a930-4a49-8d4f-9d6db773fc22 | Address Redacted | | | | |
| 7f261dbf-1225-4ef1-8112-017818c03a08 | Address Redacted | | | | |
| 7f26558e-b83f-40d2-9f57-73a61c0b55da | Address Redacted | | | | |
| 7f269d94-3e34-4049-b596-436aed1376fa | Address Redacted | | | | |
| 7f26aa1d-2a9d-4c2e-82e7-cfd0a2cb6a90 | Address Redacted | | | | |
| 7f26b381-1d3b-4920-b646-1a1210f675f9 | Address Redacted | | | | |
| 7f26b634-48cb-4188-8d4b-15cefffdb310 | Address Redacted | | | | |
| 7f26b992-0bb8-4bdf-92b0-6b3dd95ac5c8 | Address Redacted | | | | |
| 7f26e366-f1c8-4b86-8c9f-35d5f97853bc | Address Redacted | | | | |
| 7f26f079-c860-4d82-9ca7-94b4c518c37b | Address Redacted | | | | |
| 7f26fb10-163e-4a29-9a2d-ac45d17d1d3a | Address Redacted | | | | |
| 7f2732b5-8449-40a0-8258-7e32826c5b0b | Address Redacted | | | | |
| 7f27677f-8e2d-461b-ac6a-314a31627373 | Address Redacted | | | | |
| 7f278645-21fa-4b3a-840f-ec3de6175542 | Address Redacted | | | | |
| 7f27c6d5-c7e2-4842-b35d-d09b9c3bec26 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7f27c742-ad8f-4fde-8f10-8766c3f87658 | Address Redacted | | | | |
| 7f27d21b-17da-48be-8cf2-1fe87da824bb | Address Redacted | | | | |
| 7f27d45e-ca92-4f7d-b173-ba6d9d130b64 | Address Redacted | | | | |
| 7f27def6-44c3-4ccb-b155-76ef18ed1dd8 | Address Redacted | | | | |
| 7f28079e-966e-460c-823b-3e8e6dfbfcb0 | Address Redacted | | | | |
| 7f281dca-1d07-4b81-a477-d4f631c95afc | Address Redacted | | | | |
| 7f284697-f199-4668-ab88-33d5cacd961d | Address Redacted | | | | |
| 7f28b340-07a9-458a-ae50-b322b139ef5f | Address Redacted | | | | |
| 7f28c2e6-8c76-49d7-bbea-08e67f848cbe | Address Redacted | | | | |
| 7f28c664-22bf-45e4-a116-c30ad0fcadbc | Address Redacted | | | | |
| 7f28d063-d722-4ef7-95f0-937b2f77ffc0 | Address Redacted | | | | |
| 7f29871e-b1c0-4c5f-9b1f-24986365bf8c | Address Redacted | | | | |
| 7f298b14-77ca-42c0-95b3-c9fc389dca69 | Address Redacted | | | | |
| 7f29c5fb-4361-4528-bced-dd8c8584d372 | Address Redacted | | | | |
| 7f29d2bd-2e18-4841-bea9-747fda165a06 | Address Redacted | | | | |
| 7f29ea90-85f1-447d-bcae-ce7272f75b1d | Address Redacted | | | | |
| 7f2a13f6-1111-4700-89ce-d68946bee9ef | Address Redacted | | | | |
| 7f2a273e-489e-4d3a-ac1a-b4fd5e2ed6d3 | Address Redacted | | | | |
| 7f2a3ff2-77d7-4ede-af74-c2b6c0f96e26 | Address Redacted | | | | |
| 7f2a7a3f-0582-43bf-a0d2-cf929b526344 | Address Redacted | | | | |
| 7f2a7a9b-c9b3-4ae0-ba7a-7b788b568429 | Address Redacted | | | | |
| 7f2a830d-7fa0-41a2-9fae-7d1c6c215241 | Address Redacted | | | | |
| 7f2a8e84-f10d-4f97-9770-7cacd0b0e08a | Address Redacted | | | | |
| 7f2a8e9c-58de-4603-867b-fc269e85e6a7 | Address Redacted | | | | |
| 7f2ab111-674c-433e-9fc7-8b506eebe406 | Address Redacted | | | | |
| 7f2af045-9a42-459e-952f-ff13d6462785 | Address Redacted | | | | |
| 7f2af68c-df3d-461d-9712-53f30d99b213 | Address Redacted | | | | |
| 7f2af6e1-5d86-4a5b-a4ed-b89099fb1a20 | Address Redacted | | | | |
| 7f2b1a0b-fb5d-499c-9e83-79ca76d8093d | Address Redacted | | | | |
| 7f2b2e8a-d2aa-4f15-889a-890e631308dc | Address Redacted | | | | |
| 7f2b44e8-f5e7-4eb0-a040-7afd42a07bfe | Address Redacted | | | | |
| 7f2b46e9-1330-41b9-9d84-ca1234ba04cd | Address Redacted | | | | |
| 7f2b5ad7-642d-4544-ae98-672b60760e7b | Address Redacted | | | | |
| 7f2b647f-c745-4b08-8d18-a88bec8ad570 | Address Redacted | | | | |
| 7f2bbead-d33f-491f-8e8c-2a302ed8c800 | Address Redacted | | | | |
| 7f2bbee1-9d42-4c16-9545-6735f06c4190 | Address Redacted | | | | |
| 7f2bc340-232c-4ed9-a919-70e17ff64804 | Address Redacted | | | | |
| 7f2be354-57d1-4cf8-b02e-762d4c3b9260 | Address Redacted | | | | |
| 7f2be386-f96f-41de-9f44-e7d2b6bbdd15 | Address Redacted | | | | |
| 7f2bf76d-8785-499b-a234-aa369cbd8913 | Address Redacted | | | | |
| 7f2c1026-fcfa-4def-8f33-6e0bd6425859 | Address Redacted | | | | |
| 7f2c191f-2cf2-4e28-a8f3-70882ecfb771 | Address Redacted | | | | |
| 7f2c4109-30e8-4405-8bbb-dc2c34cfa533 | Address Redacted | | | | |
| 7f2c51ff-793b-4b0a-ac71-7e6389f1b162 | Address Redacted | | | | |
| 7f2c6999-e814-48fb-be1b-c2cca36656ad | Address Redacted | | | | |
| 7f2c6cb4-653e-405a-a763-b1f6db57f7fb | Address Redacted | | | | |
| 7f2c70f8-e5d2-425f-806b-bac105eb8a6f | Address Redacted | | | | |
| 7f2c81a1-956c-4ab2-92f4-5a4af39a8e5a | Address Redacted | | | | |
| 7f2cea29-f96d-4168-a181-c53f4ca5fc4d | Address Redacted | | | | |
| 7f2d07b8-d1b7-477d-a565-5ae7d0ab878d | Address Redacted | | | | |
| 7f2d264e-7006-4503-84c3-e8dd2968184d | Address Redacted | | | | |
| 7f2d2de1-2141-404e-af7a-aed1b4aba67c | Address Redacted | | | | |
| 7f2d66ce-055d-4da1-9be7-ff8d41a5e1b4 | Address Redacted | | | | |
| 7f2d860f-b2e5-413b-910e-9c1a411f4db2 | Address Redacted | | | | |
| 7f2d9486-e005-443b-b66b-27552c464a0d | Address Redacted | | | | |
| 7f2dcd25-7021-4349-ad10-17da2a0ddf0b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7f2dd802-588b-4aa4-8ddc-fb436295a175 | Address Redacted | | | | |
| 7f2e0a93-8f0f-423c-b675-30f9ebf7b4bd | Address Redacted | | | | |
| 7f2e254e-f607-45d9-8f1d-d595b7fd7828 | Address Redacted | | | | |
| 7f2e27de-2b22-42c9-abba-f890de8fd6cb | Address Redacted | | | | |
| 7f2e5e9f-d53b-4789-bc1f-becc714a34c2 | Address Redacted | | | | |
| 7f2e6422-f56c-4780-9da5-d9ab4a1b60b4 | Address Redacted | | | | |
| 7f2eb7b7-cf95-417b-ad94-896bd912201e | Address Redacted | | | | |
| 7f2ec9e4-5daf-43b1-bf61-2610d563cbf3 | Address Redacted | | | | |
| 7f2ed321-e33a-4bac-8d12-7a2ff325c5d2 | Address Redacted | | | | |
| 7f2ed769-7348-4c7e-b328-f8a1103c7fd3 | Address Redacted | | | | |
| 7f2ee159-ac98-4518-b6af-496935ae62cb | Address Redacted | | | | |
| 7f2eee67-6142-4019-a2b1-d994cc90d895 | Address Redacted | | | | |
| 7f2f07bf-48fb-49c3-875d-27eb8d3ea043 | Address Redacted | | | | |
| 7f2f0b8c-f033-42eb-bf5a-6a871d143340 | Address Redacted | | | | |
| 7f2f5372-7b5e-4ddf-8678-b65e58f75f2a | Address Redacted | | | | |
| 7f2f586b-70db-46fa-8fb8-d3b4ae0e6d70 | Address Redacted | | | | |
| 7f2f612e-8f05-4a2a-b70f-bd9b8c39fd6d | Address Redacted | | | | |
| 7f2f8234-3645-42b8-8be1-dcf20cf1ac1f | Address Redacted | | | | |
| 7f2fc51a-0629-4d27-a512-a95eaf53a33c | Address Redacted | | | | |
| 7f2fc5e8-db26-44bd-9050-343280388113 | Address Redacted | | | | |
| 7f300a3a-2b9b-4228-ab22-fbfafb386bfb | Address Redacted | | | | |
| 7f302080-bfe0-4c27-bc67-9ed5b27f8f91 | Address Redacted | | | | |
| 7f30567c-2fb7-4252-aee6-82fbff36bf0e | Address Redacted | | | | |
| 7f307c58-02c1-45be-8c9e-0a4555cd8f05 | Address Redacted | | | | |
| 7f307e95-01b1-49e7-8da1-cf52e9279e76 | Address Redacted | | | | |
| 7f307ebf-7d3f-4f6e-a80f-f18680d1deca | Address Redacted | | | | |
| 7f30870c-3aa1-413f-8dac-1b89049e8d3c | Address Redacted | | | | |
| 7f308a56-ccec-44ad-b630-3de49a0b4be0 | Address Redacted | | | | |
| 7f30c33a-9572-4b52-90e4-bb242da054b9 | Address Redacted | | | | |
| 7f30f46c-17d6-40af-b0cb-947acd870285 | Address Redacted | | | | |
| 7f30feff-f186-488a-a3ae-326d899e9c9b | Address Redacted | | | | |
| 7f311b5c-7ebe-490b-b0d3-9323255375fb | Address Redacted | | | | |
| 7f3134a5-3157-40e0-aa45-7d459eb82b12 | Address Redacted | | | | |
| 7f314493-9d2c-49f4-8105-a390637cbe6a | Address Redacted | | | | |
| 7f31484f-1d29-4831-b5da-e8b826fa2d86 | Address Redacted | | | | |
| 7f3161de-1427-4293-8abf-7042719ba764 | Address Redacted | | | | |
| 7f319680-ee53-4f60-ad19-31aefb8c0cdb | Address Redacted | | | | |
| 7f31b33f-e5f1-43ab-8aca-8670890f5c2f | Address Redacted | | | | |
| 7f31f08e-2bee-42e6-af65-2af5dc585d8b | Address Redacted | | | | |
| 7f321a62-f64f-4154-815f-ea31b44efeb6 | Address Redacted | | | | |
| 7f322261d-7e1e-4f22-acdf-2d296383f7ac | Address Redacted | | | | |
| 7f32354e-dabb-40d0-bedb-c6da7cfbe38f | Address Redacted | | | | |
| 7f3265a7-dff2-4d76-a26f-1465ccd9bf41 | Address Redacted | | | | |
| 7f32697c-3e5b-4b71-ac61-9a8b0128f663 | Address Redacted | | | | |
| 7f326bd8-e536-4e33-9135-d96a24fbd709 | Address Redacted | | | | |
| 7f328355-f92e-478f-84c7-6750208b4eda | Address Redacted | | | | |
| 7f32886c-6c7e-4ffb-af3a-fe804c56a4a4 | Address Redacted | | | | |
| 7f329cbc-7119-47c0-909e-edd5b1698d50 | Address Redacted | | | | |
| 7f32a57c-f6c5-4cbc-91fb-4731f62d30a0 | Address Redacted | | | | |
| 7f32c122-cfe7-4cdd-95ed-bf2f975b2f49 | Address Redacted | | | | |
| 7f32c8d3-6e91-4f68-95ee-af127af2b7ed | Address Redacted | | | | |
| 7f32e77f-6006-49b2-b237-0c793ebcef55 | Address Redacted | | | | |
| 7f330ff2-b532-4f74-a3bd-e625bd663847 | Address Redacted | | | | |
| 7f3316f8-63e2-4c35-8ef5-c866d6a4be43 | Address Redacted | | | | |
| 7f33355d-caab-4cf3-affe-9c477c41795a | Address Redacted | | | | |
| 7f3337fb-0c1a-4bc4-b094-36fb8df83c59 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7f337b47-d21f-40bf-bf73-ae5b35e1f391 | Address Redacted | | | | |
| 7f3382ee-f16a-4f31-873f-ce1a6e1b5484 | Address Redacted | | | | |
| 7f3385af-b9df-4400-bc94-3100710566b9 | Address Redacted | | | | |
| 7f3391d6-7a98-41ea-9b36-6c46ff9135d7 | Address Redacted | | | | |
| 7f339902-52c9-4139-a5f3-2f6dcfa4223c | Address Redacted | | | | |
| 7f339c09-2997-42c4-bcdc-02e8fcc4384d | Address Redacted | | | | |
| 7f33b60f-62c9-47d0-9015-7a699a132c92 | Address Redacted | | | | |
| 7f33cb31-00ba-42d3-b885-d831b65766bb | Address Redacted | | | | |
| 7f33d374-e85c-442d-8f6f-2c71ca8176e0 | Address Redacted | | | | |
| 7f33efa7-04c1-46fa-9b63-cdecb24b24a2 | Address Redacted | | | | |
| 7f33f091-abd7-4249-b5d5-f36bee67bea0 | Address Redacted | | | | |
| 7f34094c-bafe-40ec-80d7-52b438c7a1be | Address Redacted | | | | |
| 7f342e18-5d90-4425-a1cc-c1fd4554fa8b | Address Redacted | | | | |
| 7f345c8d-4d99-4e56-95c7-67425ca889ba | Address Redacted | | | | |
| 7f345cab-d7bb-43a2-85dd-90d90c0049f4 | Address Redacted | | | | |
| 7f346b65-184e-44f9-8308-d681474af4a5 | Address Redacted | | | | |
| 7f348f9a-3b5e-472f-bd7a-37d8bb914e57 | Address Redacted | | | | |
| 7f34cbc1-e7a5-4775-a7b4-3b063193d286 | Address Redacted | | | | |
| 7f34ce8b-2661-4083-a4a7-e1b100c3966C | Address Redacted | | | | |
| 7f34dd13-a757-40e1-9f7f-b4e487770f07 | Address Redacted | | | | |
| 7f34e39d-f669-4525-87e0-1ec25d00f35f | Address Redacted | | | | |
| 7f34e3b1-bf86-453c-98c3-1142f2805741 | Address Redacted | | | | |
| 7f351121-b0c6-4552-8417-eb1de059d0e9 | Address Redacted | | | | |
| 7f3528b2-11f3-4902-bf15-60bcd85df198 | Address Redacted | | | | |
| 7f354789-c13d-4576-8605-eab615a205ab | Address Redacted | | | | |
| 7f354dcd-9dcb-4623-9f34-5cc589379214 | Address Redacted | | | | |
| 7f357121-88f9-4bd2-bbe6-91bbdc8ded79 | Address Redacted | | | | |
| 7f3579f9-9e3f-41fb-a4ea-ffbd699c163d | Address Redacted | | | | |
| 7f357e10-78df-48a7-b448-68f262311c1f | Address Redacted | | | | |
| 7f3586c5-2a86-47bd-aefe-d2e6d9fd6b93 | Address Redacted | | | | |
| 7f35e30a-5450-4676-946f-05a4b179a9de | Address Redacted | | | | |
| 7f35fda4-c37b-4b9f-8445-4651ccfebe93 | Address Redacted | | | | |
| 7f3613e7-2c8e-4d08-8a2f-5f91c70ba8b1 | Address Redacted | | | | |
| 7f361ccd-5177-4185-ae4a-83604e06552E | Address Redacted | | | | |
| 7f362483-19f0-4d75-9ff7-483d59713f7c | Address Redacted | | | | |
| 7f365784-e115-4c23-a6c1-c75f3a2cbca2 | Address Redacted | | | | |
| 7f36882d-bcdf-42a0-935d-1df18b1f0a22 | Address Redacted | | | | |
| 7f3692dc-ec46-49d9-9208-80614664e149 | Address Redacted | | | | |
| 7f36eb5a-7384-41a4-88cb-9d648fedf8e2 | Address Redacted | | | | |
| 7f36f4b1-fe5d-472a-b4f5-8fd6e3d76803 | Address Redacted | | | | |
| 7f36ff58-7c86-4333-acdd-adf9301d5911 | Address Redacted | | | | |
| 7f37096f-9792-4be5-8872-70a743cc2ee1 | Address Redacted | | | | |
| 7f372888-889c-4877-93dd-51102469964a | Address Redacted | | | | |
| 7f372ed5-d272-4fb5-9d34-12042f27b6fb | Address Redacted | | | | |
| 7f374300-2977-43e7-84b3-91f47da9529f | Address Redacted | | | | |
| 7f378f4a-73a7-4049-80dd-4e74064b9f95 | Address Redacted | | | | |
| 7f37f402-7bb8-4a8d-9256-949819d526c5 | Address Redacted | | | | |
| 7f382844-ee3e-422f-95c9-c902c0f71bb3 | Address Redacted | | | | |
| 7f383880-bd65-43d2-b138-373893a4a82e | Address Redacted | | | | |
| 7f3865c3-6111-452c-b9f3-c860d00becb7 | Address Redacted | | | | |
| 7f38d864-6d1f-4d46-83b5-1245344540c4 | Address Redacted | | | | |
| 7f38e9a8-af54-4f68-b1f0-c10d226c8d81 | Address Redacted | | | | |
| 7f38f993-2302-4198-a5c0-a555baf0c52E | Address Redacted | Page 5056 of 10184 | | | |
| 7f39001d-9263-4a7a-a395-7ddc777d25e1 | Address Redacted | | | | |
| 7f390b89-e636-4161-887f-21250433724E | Address Redacted | | | | |
| 7f392066-26f8-4307-a958-f27e7f3afb73 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7f3929c7-0dad-4ef8-9042-8b96e85581e8 | Address Redacted | | | | |
| 7f393717-d3ee-4dfa-b18f-ecd8b08c2005 | Address Redacted | | | | |
| 7f3966d1-a919-4aa5-91d1-1ebc3d91e6e8 | Address Redacted | | | | |
| 7f39a8ce-1852-49d1-9845-413a954879d7 | Address Redacted | | | | |
| 7f3a1393-3661-4777-aae7-f038c30fcb14 | Address Redacted | | | | |
| 7f3a3f69-bc99-4d3a-9062-927cc24a56ec | Address Redacted | | | | |
| 7f3a5857-336d-4d46-9f3e-aa30eed9cb38 | Address Redacted | | | | |
| 7f3a6bbc-43c8-4500-8a71-61c14cb49346 | Address Redacted | | | | |
| 7f3a9f53-5494-471b-be9d-01b058d896df | Address Redacted | | | | |
| 7f3ab252-4d04-401b-88b8-f68042279139 | Address Redacted | | | | |
| 7f3abe60-92b4-49b5-b371-729d2123090c | Address Redacted | | | | |
| 7f3ac449-572f-48eb-9ad0-bfd68899627C | Address Redacted | | | | |
| 7f3b28c6-3ded-4055-b845-c0028ca996cc | Address Redacted | | | | |
| 7f3b3d0c-4e16-4b52-bff8-3a7860835b0e | Address Redacted | | | | |
| 7f3b57d4-b52f-47b1-a6d5-ab6e1df48967 | Address Redacted | | | | |
| 7f3b5dfb-f7cb-4716-b9a8-25d25c94a321 | Address Redacted | | | | |
| 7f3b9bf9-380f-4d03-95e2-91860dcdce1b | Address Redacted | | | | |
| 7f3ba687-c866-41e3-b62c-cb7c5f803d3b | Address Redacted | | | | |
| 7f3baec2-f47d-4d8a-8635-0ae3f3814585 | Address Redacted | | | | |
| 7f3bb244-3c79-4b6c-ba3e-08e6e82a942e | Address Redacted | | | | |
| 7f3bf585-f81e-4094-960b-3c0802d214e1 | Address Redacted | | | | |
| 7f3c0729-388a-4b20-a1aa-96739ec1b5c8 | Address Redacted | | | | |
| 7f3c7aea-90af-44e8-8f5e-0f012a9a51d1 | Address Redacted | | | | |
| 7f3cc5be-c961-455f-926f-f3d53d52a815 | Address Redacted | | | | |
| 7f3cd341-ff7c-49a8-b302-ebd1ae78232€ | Address Redacted | | | | |
| 7f3cd717-c2c2-494a-a3a9-9583cf9bbc14 | Address Redacted | | | | |
| 7f3cdc86-d22a-49f9-a968-d0a3d033262a | Address Redacted | | | | |
| 7f3ceea1-cf8d-45a0-ae3e-ce138cec3b9c | Address Redacted | | | | |
| 7f3d09e5-8e9d-4b49-9fec-640dd9de1d1d | Address Redacted | | | | |
| 7f3d183b-e7d6-4110-a277-953734690b3b | Address Redacted | | | | |
| 7f3d1b79-fda2-4aa1-aa68-6027a31cacb6 | Address Redacted | | | | |
| 7f3d1de1-0697-49a2-aeaa-9145fb16ee9a | Address Redacted | | | | |
| 7f3d34f2-cbf7-43ca-886c-e653ef99b1e5 | Address Redacted | | | | |
| 7f3d3684-163e-4210-b02f-469a79c1cb8b | Address Redacted | | | | |
| 7f3d48f7-5382-4da5-a3b0-305047581e0C | Address Redacted | | | | |
| 7f3d65f9-c493-4b48-ba87-d3c238d7d488 | Address Redacted | | | | |
| 7f3d831a-36a9-416b-a5ed-4537c2946258 | Address Redacted | | | | |
| 7f3d92de-89ae-424b-85bd-9f240f06f4ed | Address Redacted | | | | |
| 7f3da8cd-8f17-452e-9c93-0ad8075f47fc | Address Redacted | | | | |
| 7f3dcc1d-4d7e-47a0-a97a-a2424d232d39 | Address Redacted | | | | |
| 7f3df2b0-c761-44c5-8082-d9617f707eb3 | Address Redacted | | | | |
| 7f3dfa0e-bc51-4068-96f1-cf58cd26ce8c | Address Redacted | | | | |
| 7f3e00de-cce8-4af7-a2b1-b2e46bf4966C | Address Redacted | | | | |
| 7f3e3ed2-1a77-4e77-ac98-2dec45062edf | Address Redacted | | | | |
| 7f3e40a8-519e-4458-a1e2-d46762325334 | Address Redacted | | | | |
| 7f3e6153-d1f4-4174-8af1-cb4dfcb7b2d2 | Address Redacted | | | | |
| 7f3e9b2d-c6d6-4cb5-8271-3ad554c0bfb6 | Address Redacted | | | | |
| 7f3e9b59-fc62-46d8-9387-36269f7a6ef8 | Address Redacted | | | | |
| 7f3e9e71-b5be-4043-b843-3b275c1e8bc5 | Address Redacted | | | | |
| 7f3eafb5-7eee-4810-ab88-163e95b1758a | Address Redacted | | | | |
| 7f3eb104-1cd9-4958-b1fc-80e0a9c0b104 | Address Redacted | | | | |
| 7f3ec0dc-55c3-41fc-9cc4-36b07e42c564 | Address Redacted | | | | |
| 7f3ec68f-7933-48e4-ad02-b23a6354188€ | Address Redacted | | | | |
| 7f3ec8f2-621c-4d4d-9504-0c728d938065 | Address Redacted | | | | |
| 7f3ecf3a-824c-4da1-afa4-dfefe14fd56a | Address Redacted | | | | |
| 7f3ed9e5-3eb5-4e6e-a148-1fcee095d69b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7f3f187e-0191-46de-bf36-27bbdfcc3a5b | Address Redacted | | | | |
| 7f3f2b89-1640-4f69-84f0-eaea4fc7ee87 | Address Redacted | | | | |
| 7f3f354b-0ee8-4f97-a170-9a86c02b0430 | Address Redacted | | | | |
| 7f3f7636-1c47-4d2e-9fe7-789c15eef3c6 | Address Redacted | | | | |
| 7f3f9bc5-62b0-48d5-b14e-7f5b09e5a341 | Address Redacted | | | | |
| 7f3fa369-e870-450e-956c-7a3fd20629d | Address Redacted | | | | |
| 7f3fb61f-bcf2-4799-9709-677583c43d4b | Address Redacted | | | | |
| 7f3fbe78-da9a-45c7-b56d-c9dd5be48302 | Address Redacted | | | | |
| 7f3fc059-2f76-4f9f-9d91-0c6a51c1de94 | Address Redacted | | | | |
| 7f3fe1e4-f6e0-4d44-a9e2-917b41cdf46b | Address Redacted | | | | |
| 7f4005e7-08dd-4421-bd51-eeafffb0ace6 | Address Redacted | | | | |
| 7f401548-6e47-406f-8cf3-a0594062ec8a | Address Redacted | | | | |
| 7f401606-ded9-4bb9-b3cc-aef09413ea03 | Address Redacted | | | | |
| 7f401e23-4a50-47fb-8e6e-e0ae5bec2ff1 | Address Redacted | | | | |
| 7f403268-2523-4ebe-b964-c9f96dc4372f | Address Redacted | | | | |
| 7f40497d-dd96-48e0-9346-4b2346f0dbe5 | Address Redacted | | | | |
| 7f4071b6-85bc-4302-9dd6-323a8eba4c1e | Address Redacted | | | | |
| 7f40a740-e26e-4974-9e24-f87c250edcb4 | Address Redacted | | | | |
| 7f40ac46-9c28-49fc-94ab-8a159ee10aaa | Address Redacted | | | | |
| 7f40b26f-0e7f-43de-8c17-61d4fd4683ea | Address Redacted | | | | |
| 7f40ce2d-743e-476a-9210-874926619a20 | Address Redacted | | | | |
| 7f40d0a9-1c93-4d5e-9b2d-71b2dddfdb7e | Address Redacted | | | | |
| 7f40d6d3-6e21-4239-98c4-93fdf743119e | Address Redacted | | | | |
| 7f40daca-c487-4186-9ac6-cce74c6f74a7 | Address Redacted | | | | |
| 7f41178b-5e10-4861-8caa-8680650f1f91 | Address Redacted | | | | |
| 7f4132f4-3384-47ba-a9a7-434fc61f0234 | Address Redacted | | | | |
| 7f41567c-71fc-491f-b41b-461b6cbc7ec8 | Address Redacted | | | | |
| 7f4161f1-5afa-4dbc-9ca5-1cafc2337649 | Address Redacted | | | | |
| 7f419c8b-61ea-4461-91f6-7196a7037fda | Address Redacted | | | | |
| 7f41c311-2c06-4e1e-a82d-5baa854e4514 | Address Redacted | | | | |
| 7f41dd6a-9bff-49b2-ae9b-94327c4eaaa8 | Address Redacted | | | | |
| 7f421617-01d0-4865-ae3c-3abd83db0e84 | Address Redacted | | | | |
| 7f422733-7f97-404d-90fe-8b3cc31d10f0 | Address Redacted | | | | |
| 7f422f44-1aca-4a03-8a2d-79221bae3a85 | Address Redacted | | | | |
| 7f423101-f544-4fe2-83e3-d1acebfa16b6 | Address Redacted | | | | |
| 7f427c3f-f60d-4bc6-b076-0f4b13276351 | Address Redacted | | | | |
| 7f429d6e-6f7a-4655-aafb-aff37713c0b6 | Address Redacted | | | | |
| 7f429e1f-f1f7-4c41-b9b4-dfce832eb3ce | Address Redacted | | | | |
| 7f42bc28-4a62-40df-b2d4-e437e2a886fb | Address Redacted | | | | |
| 7f42e8f8-e6eb-4d8f-849c-623e7d1fa4a8 | Address Redacted | | | | |
| 7f43596d-c6a5-4fd3-ba80-012e70b7f1d4 | Address Redacted | | | | |
| 7f4392a3-68c9-424c-9e12-6f48312a3fac | Address Redacted | | | | |
| 7f43a266-e94e-40cf-9a31-4199f6b6f7a | Address Redacted | | | | |
| 7f43e06e-85d0-4ad5-aa85-89d86eae838c | Address Redacted | | | | |
| 7f43f325-2648-4848-9d54-cfdd85aa8af3 | Address Redacted | | | | |
| 7f440456-d6ab-4115-bba0-c317dbded4f6 | Address Redacted | | | | |
| 7f441132-6d0c-456d-a39b-30f2994652c5 | Address Redacted | | | | |
| 7f4431d6-3ebf-4b7b-85e6-a75c0c39a986 | Address Redacted | | | | |
| 7f4438f2-3c90-435e-8c84-efc3516ca336 | Address Redacted | | | | |
| 7f444401-5be6-4368-98e5-a98e4b5bf684 | Address Redacted | | | | |
| 7f44554b-ba03-4cf7-920a-c41bcf3536b9 | Address Redacted | | | | |
| 7f44744e-b560-4fbc-8b5a-cb68d309e727 | Address Redacted | | | | |
| 7f448c21-caa5-48c7-8f54-f037098a3b8f | Address Redacted | | | | |
| 7f44a52e-7de1-4b64-b342-921a908244b | Address Redacted | | | | |
| 7f44afb5-0e10-4406-bc13-428deb3e839b | Address Redacted | | | | |
| 7f44f55a-f2dd-4139-b00d-b65ca1c7e7d5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7f44f9d2-1d21-4944-9eef-efc3e732e774 | Address Redacted | | | | |
| 7f454c1b-8595-47b4-9b3b-477703eb4511 | Address Redacted | | | | |
| 7f457382-9321-46e5-9ddb-ea1575d28fbd | Address Redacted | | | | |
| 7f4590a4-cff9-450e-864b-76034a77018C | Address Redacted | | | | |
| 7f45a646-fe2a-4912-bd9b-4810371cf45e | Address Redacted | | | | |
| 7f45be65-632c-4aa2-a0f8-0a3bc677d9ab | Address Redacted | | | | |
| 7f45e5db-14f5-4375-8fde-490263b98083 | Address Redacted | | | | |
| 7f460afc-8176-48b5-8562-a97c5158184€ | Address Redacted | | | | |
| 7f4621ac-f787-468a-9dcf-2c20d72f5b14 | Address Redacted | | | | |
| 7f464457-d112-4147-a6cf-8ec14e10e077 | Address Redacted | | | | |
| 7f46519d-ac89-496f-a4b8-2aa6e27dd76€ | Address Redacted | | | | |
| 7f465857-8bd6-43dc-9ece-28cef4e9583e | Address Redacted | | | | |
| 7f46a220-4a9c-42e6-a00f-f51016802bdc | Address Redacted | | | | |
| 7f46a5ad-5803-4879-a768-cfa17b20d3da | Address Redacted | | | | |
| 7f46b6c7-22aa-48eb-bbb8-284d85853a09 | Address Redacted | | | | |
| 7f46bbb3-02f0-4d30-aaac-286180f250b6 | Address Redacted | | | | |
| 7f470454-0cad-47ae-9dbf-b42cefe59003 | Address Redacted | | | | |
| 7f47407d-e869-4120-af01-2a6a4284d86e | Address Redacted | | | | |
| 7f475243-b976-4bbb-b8c6-dee19bd172ef | Address Redacted | | | | |
| 7f479e2e-85b3-45f0-80f2-fab2bc66da4e | Address Redacted | | | | |
| 7f47a16a-ca2e-4baf-9c12-36dbd26ee6df | Address Redacted | | | | |
| 7f47c63d-b0d4-40e7-995e-f1bd751838bb | Address Redacted | | | | |
| 7f47f604-3dac-4374-87d9-10ef9fe9444S | Address Redacted | | | | |
| 7f4878cb-2644-487e-a182-d8e2c474958C | Address Redacted | | | | |
| 7f487a67-d06b-4977-aa92-a333d383cd97 | Address Redacted | | | | |
| 7f48991d-0e26-481e-9adf-0843b1bd4cbc | Address Redacted | | | | |
| 7f48899e1-eb19-4429-a4da-06a0486b8d57 | Address Redacted | | | | |
| 7f48d4e7-28ce-4c29-a59e-1800de77619e | Address Redacted | | | | |
| 7f48d726-0a25-4959-a46a-3fb8cc89981e | Address Redacted | | | | |
| 7f48f290-09d1-47c9-a599-d33249996e38 | Address Redacted | | | | |
| 7f49057e-0005-4cd6-9baa-0cb096224ff6 | Address Redacted | | | | |
| 7f49083e-6e9a-44b2-a8db-0826396efe69 | Address Redacted | | | | |
| 7f49080e3-b763-4548-9938-0f024f450eb5 | Address Redacted | | | | |
| 7f4984d4-58c4-4f06-afe5-c195540dfe25 | Address Redacted | | | | |
| 7f4997d7-f855-4283-924c-288019d254f4 | Address Redacted | | | | |
| 7f49a922-2f00-46cb-a5f2-fcb6e84778c4 | Address Redacted | | | | |
| 7f49b25c-9824-4f75-be64-93559523b844 | Address Redacted | | | | |
| 7f49c0ef-6f5b-429d-9b44-9b93e7023d0c | Address Redacted | | | | |
| 7f49c1cc-6cc7-4d05-ad52-49e0ad9a0398 | Address Redacted | | | | |
| 7f49c1e4-3031-450e-b2bf-b5ad86184ccc | Address Redacted | | | | |
| 7f49cdc2-543c-4e16-903e-3e9eb6b32f0c | Address Redacted | | | | |
| 7f49f3c7-6e78-4e1a-a8ec-ad54b83ca9db | Address Redacted | | | | |
| 7f4a1a78-8aa4-4f11-881b-c4a840d27152 | Address Redacted | | | | |
| 7f4a4383-977d-4917-af69-6db05eb757b2 | Address Redacted | | | | |
| 7f4a634b-e42e-48ce-8d9f-8dc97ec7d69c | Address Redacted | | | | |
| 7f4a829c-1b6f-4f7a-b577-5663ce3666fd | Address Redacted | | | | |
| 7f4a88d2-7da5-4a7e-a0b9-c32a9041ee85 | Address Redacted | | | | |
| 7f4a8c07-cc4c-44d4-8019-14d82d7217ef | Address Redacted | | | | |
| 7f4aa046-decf-4008-a9d3-9c16b25719e6 | Address Redacted | | | | |
| 7f4ac3f9-d4df-4110-b91d-f8c492f12fa1 | Address Redacted | | | | |
| 7f4aed7f-7dbf-44a4-84d8-3b4530ee68a0 | Address Redacted | | | | |
| 7f4b03d6-802e-4c83-9ea7-b504f859ef47 | Address Redacted | | | | |
| 7f4b4228-5e20-4200-9bcc-67945dd7d483 | Address Redacted | Page 5059 of 10184 | | | |
| 7f4b4434-6da7-40e9-9c30-0cec1d8a9010 | Address Redacted | | | | |
| 7f4b6a6e-bb00-4423-a4f2-74ecb63464d4 | Address Redacted | | | | |
| 7f4b9f5d-3cd1-4253-b7e0-ab6e051b826c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7f4bc340-0103-4b44-84c1-1310e191ea27 | Address Redacted | | | | |
| 7f4bcf44-40cb-4a31-a48f-9ec912bba65b | Address Redacted | | | | |
| 7f4befad-337d-4863-ab45-80966a72c135 | Address Redacted | | | | |
| 7f4bf4ad-e73a-455f-b07d-9da7bd3b80e1 | Address Redacted | | | | |
| 7f4bfeaa-0a38-4e8d-aea6-f7b470ae4833 | Address Redacted | | | | |
| 7f4c0eee-d0c2-41e4-87b7-d275e31fff72 | Address Redacted | | | | |
| 7f4c48ff-09d8-4ae4-99a4-adbb2fcde38b | Address Redacted | | | | |
| 7f4ca371-74f5-45bb-be8d-1445a8fe2318 | Address Redacted | | | | |
| 7f4cdb36-85b0-4e55-b7e3-b4e2751e4970 | Address Redacted | | | | |
| 7f4cf234-0bb5-40aa-add6-1d1898d44505 | Address Redacted | | | | |
| 7f4cf554-0afd-4302-b878-420c0e4dba79 | Address Redacted | | | | |
| 7f4d0617-5622-419e-a0c6-7ae20dcef783 | Address Redacted | | | | |
| 7f4d2a37-29a4-4ed6-97c8-4d6b1fc753b0 | Address Redacted | | | | |
| 7f4d4a7b-c70b-450e-ac3c-05175c6c7d15 | Address Redacted | | | | |
| 7f4d4f02-10ed-4b90-9fa4-b25148c0e5f9 | Address Redacted | | | | |
| 7f4daaed-f598-4933-9eff-210e5feecad9 | Address Redacted | | | | |
| 7f4dad74-d22a-4ed5-bc20-126b0aafaecc | Address Redacted | | | | |
| 7f4dbc31-aba4-4316-a685-55eeb4dcfaf3 | Address Redacted | | | | |
| 7f4dc3f7-f101-4ba5-9d55-e13007b28160 | Address Redacted | | | | |
| 7f4dc4a2-82ab-4563-86c2-9a40a4bbfa5b | Address Redacted | | | | |
| 7f4dcf2f-af7c-4743-99d6-2878a1980b1e | Address Redacted | | | | |
| 7f4dd1b4-fb89-436d-b4b2-d75f8c9ae092 | Address Redacted | | | | |
| 7f4e066b-1cd6-42a0-a624-a537eb1a8f01 | Address Redacted | | | | |
| 7f4e1cc1-10c4-4551-9939-5ef64237f430 | Address Redacted | | | | |
| 7f4e7ba5-c1de-4154-a286-c4bbcf937ebf | Address Redacted | | | | |
| 7f4e9db1-194b-4ba0-a107-494e1fc127cf | Address Redacted | | | | |
| 7f4eabff-9df2-47a8-a78f-6712860fb531 | Address Redacted | | | | |
| 7f4eccdf-fd10-459b-a4e8-e31baf4d1d4f | Address Redacted | | | | |
| 7f4eccf9-f7fe-4f30-8dc0-b392d2223dfc | Address Redacted | | | | |
| 7f4eebb2-e102-4ce5-adaf-56f91f0a7b08 | Address Redacted | | | | |
| 7f4eed37-2a4c-4b00-999b-fab78f0f7b98 | Address Redacted | | | | |
| 7f4fccdf-fb7c-4e55-b404-45d199db3a35 | Address Redacted | | | | |
| 7f4fd748-c836-41b2-bb95-e0bf6f740e02 | Address Redacted | | | | |
| 7f4ff002-8beb-456f-9a30-03557a77251a | Address Redacted | | | | |
| 7f503d83-a8cf-4516-889b-f59f36384297 | Address Redacted | | | | |
| 7f509835-d808-418d-9ef6-f954d630f11a | Address Redacted | | | | |
| 7f509c94-901d-4657-bdff-25c3ddf40f74 | Address Redacted | | | | |
| 7f50cc6f-bb0e-4cce-b3ac-1286bedb77cd | Address Redacted | | | | |
| 7f514363-acb7-4058-ac8b-671c1d19fa63 | Address Redacted | | | | |
| 7f51718d-240d-48b0-ad1f-f7d6cdc20428 | Address Redacted | | | | |
| 7f51a8da-ddb5-487d-bb97-a8a4b86770d0 | Address Redacted | | | | |
| 7f51c39f-b8fc-434f-9b64-00e59c6129c9 | Address Redacted | | | | |
| 7f51d8e7-1285-4e83-b224-9e3a091672a5 | Address Redacted | | | | |
| 7f51fe50-5ecb-450f-a903-22b38a3ffed1 | Address Redacted | | | | |
| 7f5206f8-5fd2-42f5-b8db-a8a0035cfdee | Address Redacted | | | | |
| 7f5231f7-cf7b-4c90-bc62-57b3767144a6 | Address Redacted | | | | |
| 7f524491-f8e2-4222-b677-490ba89fe3e9 | Address Redacted | | | | |
| 7f5295c7-5a91-461c-99b9-a640a6b3d035 | Address Redacted | | | | |
| 7f52ba06-c12b-4441-a5c9-7df9a06d881d | Address Redacted | | | | |
| 7f52ebe3-d7b5-4e55-8bf6-f9599f07ac22 | Address Redacted | | | | |
| 7f52efa2-ae73-499e-96da-ef695b4eb43a | Address Redacted | | | | |
| 7f53551b-1780-4ba2-bb06-c96ecf6ef8ef | Address Redacted | | | | |
| 7f53567b-eb27-4d96-93f7-ee4b98a8afc5 | Address Redacted | | | | |
| 7f537f6c-1de5-487a-9fb1-09a00ba2362! | Address Redacted | | | | |
| 7f538111-c97d-473b-8213-f1b45be293dd | Address Redacted | | | | |
| 7f538c5b-2ea6-49a4-a79c-af0a22a4a8c9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7f53a432-5692-4701-a19b-338b69c5fa7c | Address Redacted | | | | |
| 7f53b80d-e180-4761-8442-374625f2f558 | Address Redacted | | | | |
| 7f53bedf-3a15-462b-8f42-961c395c2ca2 | Address Redacted | | | | |
| 7f53fce0-0f87-42fe-810f-36b95fb1149c | Address Redacted | | | | |
| 7f53ff01-ecc8-4977-bdb5-73db7c687f0a | Address Redacted | | | | |
| 7f541b3e-6e66-4cdf-9c50-d0acc5970770 | Address Redacted | | | | |
| 7f543919-234b-4db0-91d6-0f53d3de6d00 | Address Redacted | | | | |
| 7f543b20-e3df-4626-91f0-f13076d784a | Address Redacted | | | | |
| 7f5446d7-c5b5-422e-b7ab-49d4886123f4 | Address Redacted | | | | |
| 7f54af9c-7f54-486f-ae84-3ab151519ed8 | Address Redacted | | | | |
| 7f54b143-17fc-4432-a7c9-4c107c07465b | Address Redacted | | | | |
| 7f54cf18-6add-4fd2-b4e7-f7c3e62f50ba | Address Redacted | | | | |
| 7f54d7eb-caa9-41fc-bd82-b385ebbd329f | Address Redacted | | | | |
| 7f555383-8241-48d5-9a01-20df54a25479 | Address Redacted | | | | |
| 7f5557da-1f5b-47f9-acd9-01d96ed1b428 | Address Redacted | | | | |
| 7f558f0e-e472-427e-99de-ce414b9d431a | Address Redacted | | | | |
| 7f55904c-41fc-4d29-9de0-82bf99db60d2 | Address Redacted | | | | |
| 7f55ab47-7ffe-4fe4-9b1e-a5488b71cda0 | Address Redacted | | | | |
| 7f55c211-da1c-4601-8f07-dd5f94d03224 | Address Redacted | | | | |
| 7f55cbca-6dff-4475-87f3-c4cc33e9b5c0 | Address Redacted | | | | |
| 7f55d15f-8348-404b-bae3-8011fb31e176 | Address Redacted | | | | |
| 7f55eccf-cc98-48ed-8106-c6a78ef007b8 | Address Redacted | | | | |
| 7f562838-24f9-4329-9b5d-992690fe5ee3 | Address Redacted | | | | |
| 7f5658e8-eedb-4143-8130-fa165ed685ca | Address Redacted | | | | |
| 7f568596-e4e6-4747-8e09-dd53f911873f | Address Redacted | | | | |
| 7f56a874-717c-4ceb-bd5a-e87ed4c77103 | Address Redacted | | | | |
| 7f56b0e3-4c7e-4e18-8fb1-c363810ede68 | Address Redacted | | | | |
| 7f56b6c0-5b55-4b8f-85dd-e52ffb85d595 | Address Redacted | | | | |
| 7f56b6da-8433-4374-8db3-6acac00d0c39 | Address Redacted | | | | |
| 7f579ae6-fdb6-4d86-9054-33e7c91a0555 | Address Redacted | | | | |
| 7f57a2c8-6b77-43a5-ae44-59b2a54039e0 | Address Redacted | | | | |
| 7f57ac6c-03b8-4f27-888d-44d141a93d51 | Address Redacted | | | | |
| 7f57bcb5-6a9c-48fa-835d-ad1de21c167b | Address Redacted | | | | |
| 7f57c1a0-4e54-4112-8bc7-9055742f770c | Address Redacted | | | | |
| 7f583f95-0006-4a9e-a16b-5b00264236d7 | Address Redacted | | | | |
| 7f5855f3-845c-4826-a832-8adc531de288 | Address Redacted | | | | |
| 7f585805-7609-4633-998f-2d3ff18484c5 | Address Redacted | | | | |
| 7f587bf4-a5d7-4b68-b000-cf230093f102 | Address Redacted | | | | |
| 7f587cb3-b792-4a02-aacf-d1f8d2526fcc | Address Redacted | | | | |
| 7f588781-f413-47e3-ba5a-22e089da0df5 | Address Redacted | | | | |
| 7f5899c8-8b37-48dc-96ef-498bd2afbc6b | Address Redacted | | | | |
| 7f58a5f2-5a8d-488e-a722-03f8708a48be | Address Redacted | | | | |
| 7f58b3b6-1624-4789-b9e7-041451c80c86 | Address Redacted | | | | |
| 7f58f4cd-7ff4-44ab-8c18-467b7b5b1d80 | Address Redacted | | | | |
| 7f58f849-4c2d-449a-a745-672094d0c957 | Address Redacted | | | | |
| 7f590073-1065-4363-acc6-0ba4909ccfef | Address Redacted | | | | |
| 7f590c7a-c084-4bc0-8c82-542eb57ee540 | Address Redacted | | | | |
| 7f591b9e-da2a-41e2-b15a-8b77ca80a439 | Address Redacted | | | | |
| 7f592257-00c9-4192-8f5e-025b2716de44 | Address Redacted | | | | |
| 7f59b273-4470-4edd-81d7-9d13a9aa5162 | Address Redacted | | | | |
| 7f59b58b-74f6-4f08-bcfe-2145381d7038 | Address Redacted | | | | |
| 7f59c7c1-58fe-4146-8112-dd7e9c87d644 | Address Redacted | | | | |
| 7f59c916-31d2-47bf-971d-4ea1981d67c1 | Address Redacted | | | | |
| 7f59e7fe-e8f5-40cd-b7ff-6424e2a45c90 | Address Redacted | | | | |
| 7f5a0496-804e-485b-b630-ab81bd9588b0 | Address Redacted | | | | |
| 7f5a20b6-60cf-4812-ade6-d2ddf0c833a4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7f5a379d-678f-4d91-ac4f-1bfca4c023c2 | Address Redacted | | | | |
| 7f5a5ad4-bdc6-4f32-982a-d59488bebba6 | Address Redacted | | | | |
| 7f5a7801-e1d7-4b3e-8c81-66083fb13943 | Address Redacted | | | | |
| 7f5aba92-0d4f-4b6e-9f86-5897be57eb92 | Address Redacted | | | | |
| 7f5abdad-5712-409a-9520-f4b9ba2dad7f | Address Redacted | | | | |
| 7f5ae49e-57c9-42e8-98b2-b85a6396589e | Address Redacted | | | | |
| 7f5b0a8b-acc8-46f8-90d6-34e189c2028e | Address Redacted | | | | |
| 7f5b15f4-313e-4f55-a5f4-5e6e571601a8 | Address Redacted | | | | |
| 7f5b43aa-6aa4-4103-b265-c177390b87a3 | Address Redacted | | | | |
| 7f5b76f0-c204-48ad-afee-3e87491ffeda | Address Redacted | | | | |
| 7f5bb5a6-44c3-4fb6-9b7a-d094d20bc90e | Address Redacted | | | | |
| 7f5be83e-6f9b-439e-8ca0-d4c5cb40c0d8 | Address Redacted | | | | |
| 7f5c1b28-420e-42cf-9412-976d6739d833 | Address Redacted | | | | |
| 7f5c1dd5-7fc0-4948-bd70-7316e3e8064d | Address Redacted | | | | |
| 7f5c1f16-c886-4606-a1ff-31f511993a1c | Address Redacted | | | | |
| 7f5c275b-edec-44eb-b30f-fe8b0d2b9157 | Address Redacted | | | | |
| 7f5c2f8b-1e09-4022-88b6-077c1ee44266 | Address Redacted | | | | |
| 7f5c3d55-e02e-4478-84b4-af560fd7951e | Address Redacted | | | | |
| 7f5c6d00-99d4-4be0-a7e0-709b9488ea2c | Address Redacted | | | | |
| 7f5c6d8e-c35e-49ec-81b8-feef3ecebbbe | Address Redacted | | | | |
| 7f5c7b07-3e33-491a-b6f9-d6fe0cdb33c7 | Address Redacted | | | | |
| 7f5c7ce3-9a4f-4dc6-994a-e391ae9e967b | Address Redacted | | | | |
| 7f5c8392-7ca3-40ca-ab81-5ffdf514ff73 | Address Redacted | | | | |
| 7f5c9e54-1f56-4f58-88df-64d821c7671f | Address Redacted | | | | |
| 7f5cb1ca-3949-4810-bf03-bd04a16f12b2 | Address Redacted | | | | |
| 7f5ccbf6-a514-4545-9a5e-b4c31d338513 | Address Redacted | | | | |
| 7f5cd972-2182-40f0-afc3-c2debaa515be | Address Redacted | | | | |
| 7f5ce06e-1178-4782-96dd-e0cfa9f9735e | Address Redacted | | | | |
| 7f5ce0f2-5554-4a16-861b-e5c2a69213d2 | Address Redacted | | | | |
| 7f5ce476-04e1-49ad-8c1c-b7a72b066e5e | Address Redacted | | | | |
| 7f5cf465-f375-4c66-966e-4579c607e703 | Address Redacted | | | | |
| 7f5d0b59-7da3-44c8-8e7a-76906751a831 | Address Redacted | | | | |
| 7f5d1ad2-7f27-47c1-8983-333ca28b95de | Address Redacted | | | | |
| 7f5d5ad5-94f3-44ac-a7ac-4445e214af0e | Address Redacted | | | | |
| 7f5d5dc0-80ed-452f-abce-849695d9b2c0 | Address Redacted | | | | |
| 7f5d6326-e830-4074-b1f5-3be33bec7f25 | Address Redacted | | | | |
| 7f5d671e-853f-4d12-8fb0-5f86c37756d2 | Address Redacted | | | | |
| 7f5d812d-f378-454d-85f3-dc9e1393303b | Address Redacted | | | | |
| 7f5d8e36-5da8-4ac7-803a-be1c959147db | Address Redacted | | | | |
| 7f5d9983-5e01-4a9e-9663-25b98d75f130 | Address Redacted | | | | |
| 7f5d9f1c-ed77-4cce-be5c-3cdd95674ed0 | Address Redacted | | | | |
| 7f5dce73-7d27-488c-adfd-0196c7fad609 | Address Redacted | | | | |
| 7f5dd14d-c323-42e2-92e3-d9101d5170ea | Address Redacted | | | | |
| 7f5de431-4fcc-45f2-9f9e-c44babf9a8b6 | Address Redacted | | | | |
| 7f5e073c-6834-4e2e-9b9e-a9aea497ba3C | Address Redacted | | | | |
| 7f5e08e8-a554-4a9f-ae9b-8d4cf0af13bC | Address Redacted | | | | |
| 7f5e3049-6f52-442f-9aa6-d3cefc9c0f4c | Address Redacted | | | | |
| 7f5e3127-e060-4c8c-9a46-6a676bc17d0c | Address Redacted | | | | |
| 7f5e3d5a-0df0-4b4b-a626-5541b7477b4f | Address Redacted | | | | |
| 7f5e711e-3c56-42e1-9853-36054552a5a8 | Address Redacted | | | | |
| 7f5e7877-2bb3-4f1e-9d84-84d5ba94feed | Address Redacted | | | | |
| 7f5e7948-01b6-4038-9154-7db5f01253a2 | Address Redacted | | | | |
| 7f5e7ca1-7928-4264-8045-89ff57d72c5f | Address Redacted | Page 5062 of 10184 | | | |
| 7f5ebeac-195e-40bf-9f29-d95a49618f1f | Address Redacted | | | | |
| 7f5ed785-a045-45be-becc-f795ca368b56 | Address Redacted | | | | |
| 7f5ed859-ca3a-4496-b241-3f72f758f84a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7f5ee4d8-5cc7-4853-99a9-6a4129e7722C | Address Redacted | | | | |
| 7f5eefa0-88e9-4f9b-a2e7-6762de2d5c46 | Address Redacted | | | | |
| 7f5f5140-e351-42d7-9842-0ed2cd7e2362 | Address Redacted | | | | |
| 7f5f5fba-3fe2-434a-b64a-b713d184fe4C | Address Redacted | | | | |
| 7f5f8295-5761-450b-a821-5b8ed969ce92 | Address Redacted | | | | |
| 7f5f9b9d-e4f4-4f7f-90c8-2134d8e09e1d | Address Redacted | | | | |
| 7f5fa004-e70f-4cc1-9f91-1c587c8c3101 | Address Redacted | | | | |
| 7f5faefc-12f1-4ef4-bd15-145b21f37327 | Address Redacted | | | | |
| 7f5fcaca-4144-420d-b0e1-a4a7193ee385 | Address Redacted | | | | |
| 7f5ff41c-b5a2-4f50-8ce2-308bd82a8b07 | Address Redacted | | | | |
| 7f5fff0f-8e5d-4d7a-aa04-86f9a291333€ | Address Redacted | | | | |
| 7f60a212-5c66-48b1-9a1c-a5b9f436fa34 | Address Redacted | | | | |
| 7f60c312-fbdf-4d75-a0df-66e191f62b0c | Address Redacted | | | | |
| 7f60f7c6-7b15-4684-97b8-07acbf3e882c | Address Redacted | | | | |
| 7f60f910-7164-4e05-83b0-bcfe8324148c | Address Redacted | | | | |
| 7f6121be-0be0-4250-9919-ab2c6ed427e3 | Address Redacted | | | | |
| 7f614576-1d24-4fbe-b736-8f540ca4505I | Address Redacted | | | | |
| 7f6145e8-7add-4a5c-a6ae-5f051928a10! | Address Redacted | | | | |
| 7f614822-5b0c-4aec-9286-b5c00ebea04d | Address Redacted | | | | |
| 7f614f63-622c-49f8-9f3d-a8ed871f70e5 | Address Redacted | | | | |
| 7f61588a-b87b-4a4e-8194-946f9e424177 | Address Redacted | | | | |
| 7f6159e9-6516-4871-8afe-3847bc7d926c | Address Redacted | | | | |
| 7f617d96-3070-4d9d-ad86-ef654d37c4c0 | Address Redacted | | | | |
| 7f618516-842a-44b6-81d2-e3905bbf8a8c | Address Redacted | | | | |
| 7f618ef8-3e07-4c4e-8cf4-8acd0e9826cb | Address Redacted | | | | |
| 7f6a194-6954-4e1c-b86a-f34895353eaI | Address Redacted | | | | |
| 7f61a998-eb68-4d04-a33b-587158fb219€ | Address Redacted | | | | |
| 7f61b858-bd50-4a1b-a13c-3ac530dadfbc | Address Redacted | | | | |
| 7f61c078-b6ce-48aa-b681-9695028000f9 | Address Redacted | | | | |
| 7f61e4de-81f3-4257-b131-6d902c180167 | Address Redacted | | | | |
| 7f620035-75b5-420c-81c0-cf60300f20db | Address Redacted | | | | |
| 7f624b90-d31c-4fee-bda5-577d744e029d | Address Redacted | | | | |
| 7f6253dd-7b90-40fc-87fe-acb093af2148 | Address Redacted | | | | |
| 7f628f74-89f1-4fdb-9dfc-6f22880efc93 | Address Redacted | | | | |
| 7f62a56d-652c-4b17-a906-32d531ff003a | Address Redacted | | | | |
| 7f62ad88-a9f4-4701-ae9f-56306e7fc4c5 | Address Redacted | | | | |
| 7f62baa7-97bb-4c4d-97a5-ef58f0450f5e | Address Redacted | | | | |
| 7f62e918-0211-437a-a651-013303ed3d5! | Address Redacted | | | | |
| 7f630cf1-2d77-404e-a621-496e9f91cd6e | Address Redacted | | | | |
| 7f63367e-aed3-41de-a081-1a81250b14c9 | Address Redacted | | | | |
| 7f634cc6-dabf-423a-9dd0-dafa677ad583 | Address Redacted | | | | |
| 7f63739e-8bf2-40cc-962c-1bfc23fa2f9a | Address Redacted | | | | |
| 7f638a39-9241-4d49-8029-f48907c98be€ | Address Redacted | | | | |
| 7f6396ac-ebab-40af-bfd7-36e573c5eeba | Address Redacted | | | | |
| 7f6402cd-c9eb-4b35-9457-a81c86e7f9a0 | Address Redacted | | | | |
| 7f642ccf-6b08-4a73-bd92-bb9ef56bc6c5 | Address Redacted | | | | |
| 7f646dfb-5f3f-45c2-adf5-7443ad7cc4b2 | Address Redacted | | | | |
| 7f64edef-0014-443f-bfb1-dd3bb5888932 | Address Redacted | | | | |
| 7f652387-e620-4779-93fa-7727ac0ae84a | Address Redacted | | | | |
| 7f6535b9-6631-4d4c-84ca-1ad5a7fe6cbc | Address Redacted | | | | |
| 7f65506c-aa4f-42db-b1e3-9aa26460155C | Address Redacted | | | | |
| 7f65d6b2-0524-4a8b-8fe5-e231b978f587 | Address Redacted | | | | |
| 7f66154b-1c76-44e9-a4da-5c9f64618592 | Address Redacted | | | | |
| 7f661c64-e5ad-42fc-aedd-9ce722b76482 | Address Redacted | | | | |
| 7f661cf3-380c-46f2-b011-42f609a8a3c5 | Address Redacted | | | | |
| 7f664e62-4868-4472-a763-30de62d88b18 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7f665ea3-60b2-491b-90eb-cb1d1815cb24 | Address Redacted | | | | |
| 7f66ac72-8a7b-46a3-a4b3-83aa8fd4c708 | Address Redacted | | | | |
| 7f66c853-3ffb-42d3-8f48-f7e6f6c9e363 | Address Redacted | | | | |
| 7f66fe37-3ecd-4733-b072-7307a853e5c3 | Address Redacted | | | | |
| 7f671a2c-c8ad-462c-84c6-e10b1496f8bd | Address Redacted | | | | |
| 7f67275b-91ea-44d2-bc3e-49026d5d9f4d | Address Redacted | | | | |
| 7f675c6d-2f90-4a90-a8e8-13ce1738f59b | Address Redacted | | | | |
| 7f67615f-5e91-495e-abd1-365e91518f97 | Address Redacted | | | | |
| 7f676211-606e-4d76-bbd3-7a17bda27932 | Address Redacted | | | | |
| 7f6781be-2ba6-44f4-bfdf-fffaf1b370dd | Address Redacted | | | | |
| 7f679186-15ab-4bff-876e-0cf13c41a49d | Address Redacted | | | | |
| 7f67c9fd-4563-4248-8fc8-ae8c45e5afff | Address Redacted | | | | |
| 7f67e07f-c76c-4706-b0a7-7152e8ee83ef | Address Redacted | | | | |
| 7f680d5b-2231-431e-a9c4-4ef9970426fd | Address Redacted | | | | |
| 7f682995-ca07-4f58-b824-c0c5ee48077e | Address Redacted | | | | |
| 7f682c57-c226-4ac3-bf87-d8316d945e55 | Address Redacted | | | | |
| 7f682edd-1f1a-4f2d-968e-954c4a4f6d3f | Address Redacted | | | | |
| 7f685dfb-f593-4b0b-a0d4-9103a72d2981 | Address Redacted | | | | |
| 7f686398-b80c-481d-9188-70eb43541f82 | Address Redacted | | | | |
| 7f6863e9-5862-4453-9f1d-3b98ce51e583 | Address Redacted | | | | |
| 7f687206-f386-4b8e-b2de-a3d487af266b | Address Redacted | | | | |
| 7f6896f1-4ae0-49ad-b3ad-fe703826681e | Address Redacted | | | | |
| 7f689ce0-ddf7-4d75-b841-a262b02c2ff0 | Address Redacted | | | | |
| 7f689d0e-cb51-49b1-9a89-c1003a56335b | Address Redacted | | | | |
| 7f694bb3-d624-44e7-a3b4-8051c0db02ee | Address Redacted | | | | |
| 7f694c39-fd38-466f-b573-b02b03e3ea4d | Address Redacted | | | | |
| 7f69570c-13a4-442f-a895-0649eb5b3bd1 | Address Redacted | | | | |
| 7f695bf1-4ca5-4964-8efb-6b0da66f60f6 | Address Redacted | | | | |
| 7f696a40-97ac-45d9-afa2-112531b643f3 | Address Redacted | | | | |
| 7f69a395-424a-48a9-8d8f-7d090d78966f | Address Redacted | | | | |
| 7f69c82d-76db-43bf-998c-cb77d59cb679 | Address Redacted | | | | |
| 7f69e955-afd4-4d08-a627-f2ef1e132e95 | Address Redacted | | | | |
| 7f69f2c5-d6e9-4ff9-b506-a72d6f6c53f7 | Address Redacted | | | | |
| 7f69fb06-b8e9-4192-b664-0932515e1e0f | Address Redacted | | | | |
| 7f6a037b-a818-4acc-a2a7-4e935c9e090c | Address Redacted | | | | |
| 7f6a0b4a-a48a-4ac5-ae21-1bd1a735c4ac | Address Redacted | | | | |
| 7f6a44b4-bbf5-4a09-a45a-fcfa585348e4 | Address Redacted | | | | |
| 7f6a6eb9-39e4-48c0-ae30-7cd96110227c | Address Redacted | | | | |
| 7f6adbe8-219a-4b8d-b7d1-57cfc3bbdfb9 | Address Redacted | | | | |
| 7f6af1b7-367e-42cd-a3db-337bd0b12cc0 | Address Redacted | | | | |
| 7f6b1aa2-1acc-4ffb-a620-13cbaebc049d | Address Redacted | | | | |
| 7f6b2b61-80d9-4744-bd99-07416af1b94b | Address Redacted | | | | |
| 7f6b38e0-be78-488e-a431-4542bf01b408 | Address Redacted | | | | |
| 7f6b4cbd-f31c-48b3-b85c-23fa400454d0 | Address Redacted | | | | |
| 7f6b56ff-38f2-468e-bd61-3ed11be153a9 | Address Redacted | | | | |
| 7f6b69e0-3a56-413f-ab32-68b7131f4383 | Address Redacted | | | | |
| 7f6b83d6-1af2-4e4d-947d-ba214a59714c | Address Redacted | | | | |
| 7f6ba45a-e287-4e6f-843a-2b816d329a45 | Address Redacted | | | | |
| 7f6bb436-5c35-48db-a11e-df236ef7b4af | Address Redacted | | | | |
| 7f6bda1f-542f-4c8e-8e08-722cfe1d5d39 | Address Redacted | | | | |
| 7f6be5b6-4ee4-4769-b14b-4fbe55fed5dc | Address Redacted | | | | |
| 7f6bebc9-7687-4512-9efa-a3c27439cb3b | Address Redacted | | | | |
| 7f6bf4e6-1e76-466e-a49f-54d4c56110ef | Address Redacted | | | | |
| 7f6c61fe-712f-4402-b913-b5092186c359 | Address Redacted | | | | |
| 7f6c6c92-7f88-429a-bd2b-a3e2f6fc55c8 | Address Redacted | | | | |
| 7f6c9802-71f2-462d-be3d-598aa270a1cb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7fc6ce6c3-1087-4df9-9edc-11b2fe0a2f95 | Address Redacted | | | | |
| 7f6ce84e-0264-4ad5-8c29-8e91f4ea34b8 | Address Redacted | | | | |
| 7f6cf22b-f336-4b7c-ac58-f21a04d3cb73 | Address Redacted | | | | |
| 7f6d4499-5cc4-4784-a0be-d9915a50e24e | Address Redacted | | | | |
| 7f6d5129-f3a2-4ef4-aeef-7094d8bf756b | Address Redacted | | | | |
| 7f6d5f75-bf38-4611-bc1e-c4675e6700e6 | Address Redacted | | | | |
| 7f6d8940-affe-4742-b680-58004fbb74e3 | Address Redacted | | | | |
| 7f6dc9cd-0e92-4191-9756-7c7b74a8426a | Address Redacted | | | | |
| 7f6ddb6a-27ea-46ac-acb6-2beb39921b13 | Address Redacted | | | | |
| 7f6de54c-def6-41bf-9b6e-354f71f622c6 | Address Redacted | | | | |
| 7f6e2c33-446d-4d5a-aab4-cfb5592455ac | Address Redacted | | | | |
| 7f6e343a-4faf-49b4-b831-e085688d6b71 | Address Redacted | | | | |
| 7f6e67b6-9504-4dee-8728-a06d57bf376b | Address Redacted | | | | |
| 7f6e8e84-64a9-42aa-a3cd-0b2e432328f2 | Address Redacted | | | | |
| 7f6ec0dd-6bed-4ff4-99ef-ea53d3c39828 | Address Redacted | | | | |
| 7f6ece2a-6407-4512-9372-a3fdca01f52a | Address Redacted | | | | |
| 7f6ee103-f461-476b-ba4a-1dabe6ee9381 | Address Redacted | | | | |
| 7f6ef3bf-76b6-40de-9024-cca0bccc8f10 | Address Redacted | | | | |
| 7f6f2e0f-7d0d-422b-b951-680e5ef8763e | Address Redacted | | | | |
| 7f6f2e42-0e95-445d-bbd5-3a3d20dccc6b | Address Redacted | | | | |
| 7f6f35cc-12d9-437f-8165-88073bc19be1 | Address Redacted | | | | |
| 7f6f51d9-e1ff-4236-89dc-8671f8a8778c | Address Redacted | | | | |
| 7f6f9f69-973f-4e1a-93fd-8842b9703523 | Address Redacted | | | | |
| 7f6facfa-7f1e-4cfb-bf6c-b0578d45142c | Address Redacted | | | | |
| 7f6fad80-d839-430d-a5b4-816ab3cfc5ee | Address Redacted | | | | |
| 7f6fb637-7faa-4551-8af4-fb292cce255a | Address Redacted | | | | |
| 7f6fbee3-8130-4dd3-893b-0bf7c322572C | Address Redacted | | | | |
| 7f6fc805-cef8-4bd2-b7b9-f1c8a88c9fc1 | Address Redacted | | | | |
| 7f6fd24f-2ce7-40f0-89f3-ff143112b2a2 | Address Redacted | | | | |
| 7f6fdeee-c0ca-42c3-b8df-865bdab60f7c | Address Redacted | | | | |
| 7f6fed51-7cbf-48df-b042-ac8864d1f2fc | Address Redacted | | | | |
| 7f7021a1-3d9a-4db5-a00e-65e3ee717547 | Address Redacted | | | | |
| 7f704e42-88a5-426b-8275-bf17b11fa78e | Address Redacted | | | | |
| 7f7057d2-085a-4d31-9506-0b3f7092fd4C | Address Redacted | | | | |
| 7f705b5c-5393-44af2-9423-a51342152c85 | Address Redacted | | | | |
| 7f70be25-a2a2-4ccd-94ae-5b4dd1512512 | Address Redacted | | | | |
| 7f70bf0f-95f1-4f55-a8b0-c1d442611a63 | Address Redacted | | | | |
| 7f70c552-b354-4cc6-8de9-c7a53f343d95 | Address Redacted | | | | |
| 7f70d065-578d-4e91-a401-d135ba03c665 | Address Redacted | | | | |
| 7f70e2df-81f8-43fb-9253-8542b2bab0cd | Address Redacted | | | | |
| 7f70ec80-c674-4cf1-98ca-c073d4fb4119 | Address Redacted | | | | |
| 7f70fb86-07f6-4b48-afcc-5eaf57497033 | Address Redacted | | | | |
| 7f712314-c7d2-462b-ac68-16a6e51b8aaa | Address Redacted | | | | |
| 7f7154fe-ca24-4b52-87ab-f18377d07289 | Address Redacted | | | | |
| 7f715c21-ff02-4f32-aea4-b8c61efa6b3c | Address Redacted | | | | |
| 7f7198a3-28f7-45ad-9d6e-f776e4e5aae6 | Address Redacted | | | | |
| 7f71d269-b1a2-4fef-b136-1082e9424cf1 | Address Redacted | | | | |
| 7f72026b-931b-492e-8a5f-b31c8407156d | Address Redacted | | | | |
| 7f7202de-b243-4afb-86e1-c3456941719e | Address Redacted | | | | |
| 7f72267c-5228-4a99-866c-940685f86880 | Address Redacted | | | | |
| 7f729f9e-0a84-4c07-8d4b-135c3b8bd68e | Address Redacted | | | | |
| 7f72b71c-94f6-4501-8598-0676361663f1 | Address Redacted | | | | |
| 7f72dced-a8fa-4c73-8018-8d57c4ea8cd5 | Address Redacted | Page 5065 of 10184 | | | |
| 7f72e89e-ab28-4917-86e7-9d545fa9b73c | Address Redacted | | | | |
| 7f72f7bd-7b84-4f7e-8995-b6dff6a7a2c6 | Address Redacted | | | | |
| 7f7319cb-dad3-49ad-aefa-6837264887cc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7f731d46-8369-4f11-a9e6-36b302ceab1C | Address Redacted | | | | |
| 7f7365b3-78a2-4b32-89e7-f86db8c28ce3 | Address Redacted | | | | |
| 7f736b5b-92f7-44ec-add3-1b6622ebcd88 | Address Redacted | | | | |
| 7f738135-dbc4-458e-ad89-d2b2afd69981 | Address Redacted | | | | |
| 7f739dc2-d33b-4197-ab28-007b0755839b | Address Redacted | | | | |
| 7f73ba70-2bf6-401f-ad15-6361141b9c3l | Address Redacted | | | | |
| 7f73d9cb-bf81-4caf-9612-903fa4181ee1 | Address Redacted | | | | |
| 7f73f57e-8a40-4c9e-9737-0bb7f94485a2 | Address Redacted | | | | |
| 7f73f879-0a4c-4d8b-894f-e28e0e471599 | Address Redacted | | | | |
| 7f741d77-eed1-4885-9117-55ebd10130fc | Address Redacted | | | | |
| 7f7424df-d56c-4d61-98a8-9364d03ee158 | Address Redacted | | | | |
| 7f74336c-67ab-46f3-bd80-9d6ffc2ddd12 | Address Redacted | | | | |
| 7f749909-729b-4832-878b-0215b3754e93 | Address Redacted | | | | |
| 7f749f6b-f14e-43f1-884f-6fffd6bc98dc | Address Redacted | | | | |
| 7f74f706-ae6b-46da-90b2-2a9972767a1c | Address Redacted | | | | |
| 7f750a10-536c-4f61-96ac-2e037fd3061C | Address Redacted | | | | |
| 7f752934-6f24-4232-96ec-317b3e900f38 | Address Redacted | | | | |
| 7f7536a6-a230-4f5b-b2ec-ebfd2415460f | Address Redacted | | | | |
| 7f758046-c15e-490b-8417-40fa732f76ce | Address Redacted | | | | |
| 7f7584fb-5b7b-41c9-ac4f-ca63ac2de013 | Address Redacted | | | | |
| 7f75a143-944b-4e5d-8ea5-166e12dbf313 | Address Redacted | | | | |
| 7f75abe9-59f6-4d46-807c-ef1221f31717 | Address Redacted | | | | |
| 7f75acb7-5bfe-4e4d-b405-a8cc12af259c | Address Redacted | | | | |
| 7f75b2ea-2fcc-4244-986c-b8bb6e598bd6 | Address Redacted | | | | |
| 7f75b4ed-957b-49d4-a511-e00575e6115t | Address Redacted | | | | |
| 7f75bd3a-d856-499d-b529-febbd9e27913 | Address Redacted | | | | |
| 7f75c492-4b3f-4abc-8378-081281134c2C | Address Redacted | | | | |
| 7f75e6a3-dc5b-4e97-b8e4-3306dacbefee | Address Redacted | | | | |
| 7f75ee2d-4b0e-41f3-8c6e-ca646cc622b6 | Address Redacted | | | | |
| 7f7616aa-038d-4a86-8201-e32bff8361e! | Address Redacted | | | | |
| 7f7626be-d983-4151-8957-e684504a05dc | Address Redacted | | | | |
| 7f763e19-8741-431b-9bb0-9b219c2794f7 | Address Redacted | | | | |
| 7f763ec5-2838-4d2a-b817-105ce9fec2e2 | Address Redacted | | | | |
| 7f7655c9-40ca-400a-bd01-fe4356cab2b0 | Address Redacted | | | | |
| 7f767794-15c1-4707-af99-7dba04872f9t | Address Redacted | | | | |
| 7f767891-d069-467c-8e1b-ec0a8fad88d1 | Address Redacted | | | | |
| 7f7682d0-37cc-45d1-b9b9-f1e86e4df19e | Address Redacted | | | | |
| 7f76a8c4-edda-4c6c-b5d6-cdff9dbf93fa | Address Redacted | | | | |
| 7f76af46-7288-4e25-97fe-9febaad63612 | Address Redacted | | | | |
| 7f76f4c4-dbaf-4e05-9b4d-0a7959eeeb93 | Address Redacted | | | | |
| 7f772fdd-08b0-4856-8ea2-d82e7f27222t | Address Redacted | | | | |
| 7f7739cb-279c-48bf-bec7-182a4d573fda | Address Redacted | | | | |
| 7f773f39-bd3a-4d8f-b227-3b27bff6bc68 | Address Redacted | | | | |
| 7f777bbe-16c6-43ab-97a6-e0ea637135ec | Address Redacted | | | | |
| 7f7781d4-14dd-4f0e-9ac9-cce925518110 | Address Redacted | | | | |
| 7f778234-1a1c-4ac2-9c3f-4b12207be713 | Address Redacted | | | | |
| 7f7791a9-0910-4cbc-99a9-dd5dec546205 | Address Redacted | | | | |
| 7f77aab2-a2fd-47a4-95a7-30d1a1c0ad24 | Address Redacted | | | | |
| 7f77ecef-9732-4128-b34b-286a2f5780a2 | Address Redacted | | | | |
| 7f77fc18-a71b-4988-9abc-9323e57afdb7 | Address Redacted | | | | |
| 7f77fc66-137b-4ee0-9e54-4a76be63fcdb | Address Redacted | | | | |
| 7f78229b-9bea-47ee-9d46-71d00fa22df5 | Address Redacted | | | | |
| 7f782c7f-9495-43ae-92a2-c247db9e165c | Address Redacted | | | | |
| 7f784fdd-0223-445c-b1ff-2bd049b8d8bf | Address Redacted | | | | |
| 7f789ba4-5d81-4dfa-b4d8-b56d1e5f0005 | Address Redacted | | | | |
| 7f78c0bd-6f02-424d-a9ac-1e3ff107d485 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 7f78f40d-0377-4fdd-9554-df1c24c0f762 | Address Redacted | | | | |
| 7f7942b8-d7b0-4f58-b203-b9ba1b5f724C | Address Redacted | | | | |
| 7f79667d-7626-4542-8962-4ae84724e9c4 | Address Redacted | | | | |
| 7f797836-7807-41d5-b251-577d51bc2bdf | Address Redacted | | | | |
| 7f79925e-c458-47f3-9a45-cd4d50acba3e | Address Redacted | | | | |
| 7f79a124-e234-4b6e-afc6-f006b90e73d | Address Redacted | | | | |
| 7f79a2bb-6bb6-40ef-a202-e1621c0f330c | Address Redacted | | | | |
| 7f79a40c-56d4-4fbe-a700-4551f80ccd26 | Address Redacted | | | | |
| 7f79b993-1d4a-4ac0-825c-c48d26cc0a80 | Address Redacted | | | | |
| 7f79cb8e-72f1-41ce-99b1-1a158cafb537 | Address Redacted | | | | |
| 7f7a20ba-1ba7-4a92-bddf-c00a1025d6bc | Address Redacted | | | | |
| 7f7a3f4e-514e-45e5-ade5-ad7e079515b5 | Address Redacted | | | | |
| 7f7a420a-02bb-4ac7-8256-2d4d34a6ea03 | Address Redacted | | | | |
| 7f7a759e-996b-4190-a8d5-7b3111ab4298 | Address Redacted | | | | |
| 7f7aad8b-f31c-42d1-9aed-2d0b2c8f16e1 | Address Redacted | | | | |
| 7f7ab549-6c4e-4ea4-9782-41296ccc07ad | Address Redacted | | | | |
| 7f7ad75e-1b19-4446-9523-f67d80bbcf01 | Address Redacted | | | | |
| 7f7afb25-7cc5-41df-b96e-d7f59c61b358 | Address Redacted | | | | |
| 7f7b1697-7337-4dfa-84d2-aeb6216314c8 | Address Redacted | | | | |
| 7f7b1b7b-5102-4652-ad96-3eff9615fd2c | Address Redacted | | | | |
| 7f7b1dba-4ae2-482a-a3c4-6fc60f9834ed | Address Redacted | | | | |
| 7f7ba191-c75d-4bbd-88b6-69da2ea4b730 | Address Redacted | | | | |
| 7f7bbf5e-6f0d-4077-bae1-e391357b1a5c | Address Redacted | | | | |
| 7f7bfd4f-d9bc-438d-9218-2cf124c8cc65 | Address Redacted | | | | |
| 7f7c02c9-24fd-4060-9c73-c2212d946882 | Address Redacted | | | | |
| 7f7c1b9d-5125-4676-b8fe-ce1ff976f85C | Address Redacted | | | | |
| 7f7c2988-6db9-4e97-b89d-676bf2b61e69 | Address Redacted | | | | |
| 7f7c325d-d69f-4cee-8d43-bdaa713fbaf2 | Address Redacted | | | | |
| 7f7c63cb-d8c6-4f7e-ab38-9dae3be8207e | Address Redacted | | | | |
| 7f7c761e-6819-4059-bdec-bb354c9f82cf | Address Redacted | | | | |
| 7f7cb015-8d63-4c63-8edb-2819f6783223 | Address Redacted | | | | |
| 7f7cf9fa-72d0-4f16-8aa1-6a0e096b9a65 | Address Redacted | | | | |
| 7f7d137a-a77b-4534-a5a9-453f150bc541 | Address Redacted | | | | |
| 7f7d738a-5501-4ee1-bcce-252c17c9167e | Address Redacted | | | | |
| 7f7d7850-d815-4ab3-aea6-309c5c7b3071 | Address Redacted | | | | |
| 7f7d95ff-2586-4c10-8a7e-79451074be0c | Address Redacted | | | | |
| 7f7d9a79-c257-4864-980d-29b3b6084ad3 | Address Redacted | | | | |
| 7f7de655-c6dc-4513-b7df-a04457b9b5d3 | Address Redacted | | | | |
| 7f7e2e01-c160-4e2c-8514-2f79deda56a1 | Address Redacted | | | | |
| 7f7e398e-e196-4e24-a6e7-2803d04314b3 | Address Redacted | | | | |
| 7f7e3f61-c4d8-4059-99ce-b6d8b38b1ea4 | Address Redacted | | | | |
| 7f7e5103-24ce-4868-a47d-b38ecfe142c5 | Address Redacted | | | | |
| 7f7e5f16-e9f1-496b-aee8-37042c90897a | Address Redacted | | | | |
| 7f7e69c2-b6cd-40a6-b0a0-38eedd7821f9 | Address Redacted | | | | |
| 7f7e771b-0ac9-40f7-92d6-39b0f3afed7c | Address Redacted | | | | |
| 7f7e899f-053a-4bd2-84cd-c0df8f49012a | Address Redacted | | | | |
| 7f7eb0c2-82db-4a47-9ba5-dc28884fa449 | Address Redacted | | | | |
| 7f7ec3c0-0adf-42bd-aacd-cccce8160595 | Address Redacted | | | | |
| 7f7ec685-45ca-414f-9f3a-eab8fa0a6f4! | Address Redacted | | | | |
| 7f7ed24a-6208-47cf-b012-7f884bfc004C | Address Redacted | | | | |
| 7f7eeaed-ec43-4bf2-ba9b-34168746b0c2 | Address Redacted | | | | |
| 7f7f281a-01b9-44d4-9baa-6a95acdfd1bd | Address Redacted | | | | |
| 7f7f734b-bd94-4a6f-be5a-829f96d64066 | Address Redacted | | | | |
| 7f7fcc8c-e96a-4bf3-9f10-a9db7cdf4d38 | Address Redacted | | | | |
| 7f7fcd7f-739d-41d3-8a55-0265cc068aa9 | Address Redacted | | | | |
| 7f7fde95-612e-4a10-9bbb-62bfac613c8f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7f7feb44-65ab-4663-b160-f4aeaf11adec | Address Redacted | | | | |
| 7f801051-a9a8-41a3-9738-b79330f6529c | Address Redacted | | | | |
| 7f8017d9-4f43-4e3e-b734-3d6b07fa8c3c | Address Redacted | | | | |
| 7f801eac-8cba-4ee2-9e6f-5793dfb2049a | Address Redacted | | | | |
| 7f8029b5-71bb-4e0a-8f9d-557c687e4cf3 | Address Redacted | | | | |
| 7f8034e4-1086-4250-8a57-124c99a19f18 | Address Redacted | | | | |
| 7f8055bb-169e-4ec6-81ef-e658c2e69fbf | Address Redacted | | | | |
| 7f806142-87e3-46b7-a306-89a427ab74f1 | Address Redacted | | | | |
| 7f807886-adf3-4406-a685-ef232ac8a99f | Address Redacted | | | | |
| 7f80890d-4a06-414a-ac75-e5e81ca2e061 | Address Redacted | | | | |
| 7f808a27-1321-42dd-8b1c-359a94b22b77 | Address Redacted | | | | |
| 7f809988-28d9-4d17-b9e5-29d3525e01a9 | Address Redacted | | | | |
| 7f80c1c8-30e8-4033-b8c0-e07c2c65018c | Address Redacted | | | | |
| 7f80c2b6-d46d-47d2-bc9c-d1e8b22bf6ca | Address Redacted | | | | |
| 7f80c39e-5017-4b26-a4dc-8fba31693e35 | Address Redacted | | | | |
| 7f80ef3d-edf7-4a08-94d8-ffe546bcb1ba | Address Redacted | | | | |
| 7f80f36a-28e7-4a8e-bda4-91e3b9f03413 | Address Redacted | | | | |
| 7f80f6c6-b035-45ca-a867-d73ba0dea44c | Address Redacted | | | | |
| 7f80fcc7-5af1-4286-89fc-9b59f346c250 | Address Redacted | | | | |
| 7f8104a1-ee32-4b4e-a5a7-ac962dfaa21c | Address Redacted | | | | |
| 7f812461-00c3-4f0d-9884-1ce433d7d46a | Address Redacted | | | | |
| 7f81677c-156c-44a9-a8e2-6434e49fb99a | Address Redacted | | | | |
| 7f819e2e-e0b6-4437-b816-8c655d05d9a1 | Address Redacted | | | | |
| 7f81bbf1-d6b1-4a5a-9f54-fe438300890e | Address Redacted | | | | |
| 7f81c947-4d60-4447-b79a-6f6b23e91885 | Address Redacted | | | | |
| 7f81ce05-6f58-4615-845b-c0258548acca | Address Redacted | | | | |
| 7f81d0bd-6536-4725-9322-0c4fdf7e666c | Address Redacted | | | | |
| 7f81d9de-786d-485a-8b16-87ea0ca7add8 | Address Redacted | | | | |
| 7f81f4b2-e28e-4d0d-b223-fd720fad4a78 | Address Redacted | | | | |
| 7f820dfc-9c88-41b2-b0c5-39691d7aafbe | Address Redacted | | | | |
| 7f82283c-219b-4633-a324-b6240c0289e7 | Address Redacted | | | | |
| 7f823e36-12f5-49fb-9c32-792780413545 | Address Redacted | | | | |
| 7f824973-2806-457b-8637-83531035052 | Address Redacted | | | | |
| 7f82661d-4015-4e74-aa30-ff0f7e91c24! | Address Redacted | | | | |
| 7f827f77-ac04-49d6-815b-0e1e0510057c | Address Redacted | | | | |
| 7f829bf3-e210-4af9-8938-7303997d9cfb | Address Redacted | | | | |
| 7f829db5-c896-416e-9584-bd2c38b5cc5b | Address Redacted | | | | |
| 7f82a4a4-c1fb-4eef-9982-8123eb35bcc2 | Address Redacted | | | | |
| 7f82b945-4385-482b-af74-5d7df16bb913 | Address Redacted | | | | |
| 7f82ccda-426e-4236-b30f-22ce691c5b68 | Address Redacted | | | | |
| 7f82e9b3-43c9-43b4-b542-f8402fb88727 | Address Redacted | | | | |
| 7f8341a0-c97b-4303-bdd1-7cd3e94c5b35 | Address Redacted | | | | |
| 7f834afb-0d84-47d6-9144-4274a1dd1ca6 | Address Redacted | | | | |
| 7f839ec4-494f-432e-8210-3f81dc8e5711 | Address Redacted | | | | |
| 7f83bcfd-479d-4ce7-8b21-599c5e171455 | Address Redacted | | | | |
| 7f83e3e8-c6e9-4125-87e3-5b72bd55b222 | Address Redacted | | | | |
| 7f840303-0139-47dc-912b-1378624a4bft | Address Redacted | | | | |
| 7f84a94d-65c2-48f9-a9cd-6389a4779552 | Address Redacted | | | | |
| 7f84bbd0-68e2-48c1-bad4-59a496c79772 | Address Redacted | | | | |
| 7f84c201-94c2-444d-9da6-49f96024cad8 | Address Redacted | | | | |
| 7f84e1e3-5b0e-49a7-8bec-54b793ce7495 | Address Redacted | | | | |
| 7f84e92c-8f46-41ff-8982-3e9cd0d17cb8 | Address Redacted | | | | |
| 7f84f441-8081-4904-83d8-4b09e778e19e | Address Redacted | | | | |
| 7f84fa18-ebe9-4688-a7a7-a4fe7ab86cf4 | Address Redacted | | | | |
| 7f858aa4-03a7-4706-8f7d-e5365e8b909a | Address Redacted | | | | |
| 7f859f2a-97f1-433a-b4e4-b9b9645d8b98 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7f85c636-031d-47b3-a6bd-72a8a2ee9ed3 | Address Redacted | | | | |
| 7f85ca93-7e90-4e50-9868-9c278dfdefd1 | Address Redacted | | | | |
| 7f85f912-8a93-4a20-81ba-d6b1b05b13c1 | Address Redacted | | | | |
| 7f860ba7-6762-481b-97da-cbc8afdf3d9c | Address Redacted | | | | |
| 7f869d33-2865-417a-ab33-a17be345c2b5 | Address Redacted | | | | |
| 7f86ea70-ee54-4953-8593-96aa95711c7 | Address Redacted | | | | |
| 7f871a04-dd29-41f0-8ff7-5fd942447ced | Address Redacted | | | | |
| 7f874f93-8ba8-4d8e-ac04-d06363f1d0b3 | Address Redacted | | | | |
| 7f876b62-6263-45ec-b075-18f73bf5761d | Address Redacted | | | | |
| 7f876fad-394f-4098-8adb-67be8a0f70bb | Address Redacted | | | | |
| 7f878c42-12df-4f36-9535-fc4c6143b0c7 | Address Redacted | | | | |
| 7f878ec6-420c-4ef3-b71f-b5116bf340ee | Address Redacted | | | | |
| 7f87a131-3b92-427d-922f-525afb36bf0c | Address Redacted | | | | |
| 7f87b88e-0329-45f0-8464-8eb9eafb9e2a | Address Redacted | | | | |
| 7f87bf35-1778-4c3c-95d2-5505f7b1f585 | Address Redacted | | | | |
| 7f87ce35-cf16-4eb7-a8a2-c8a4c9ecb07a | Address Redacted | | | | |
| 7f880dad-3115-49e7-a68e-31c56efe7560 | Address Redacted | | | | |
| 7f882716-683f-4ef1-b21f-b0d9e9082213 | Address Redacted | | | | |
| 7f8835ef-93cb-4c56-97ed-f143b9327502 | Address Redacted | | | | |
| 7f88538b-a951-4c3b-b80c-d20aa26e934d | Address Redacted | | | | |
| 7f885d21-d433-4721-8328-9742772ab209 | Address Redacted | | | | |
| 7f8863da-3939-464b-a72c-b9a441fca3ec | Address Redacted | | | | |
| 7f886a2b-3c92-4a52-93e9-c4715e5725f9 | Address Redacted | | | | |
| 7f8887d9-3e14-4432-83b9-de339786c339 | Address Redacted | | | | |
| 7f88e7b1-bfd5-4412-994a-43fd1437f803 | Address Redacted | | | | |
| 7f88f12f-78eb-485a-a659-76723d19a5ac | Address Redacted | | | | |
| 7f88f829-5118-41cb-86bb-f07de395a0a7 | Address Redacted | | | | |
| 7f88fda1-e3c8-4951-a4bd-babad5f28542 | Address Redacted | | | | |
| 7f893112-cdb7-4f0f-8390-bdf66f542395 | Address Redacted | | | | |
| 7f8931c4-c1f3-4092-8522-8dff93c490f3 | Address Redacted | | | | |
| 7f898280-0e7d-463f-bab7-25b94ec41028 | Address Redacted | | | | |
| 7f89a230-c854-4628-acfc-30aaf3bee148 | Address Redacted | | | | |
| 7f89a761-844e-44b1-bdf0-a33d09c9eacd | Address Redacted | | | | |
| 7f89ad11-4d7a-4313-ae36-77b0a8683689 | Address Redacted | | | | |
| 7f89c79b-e4bd-4abb-9c24-118ceab20302 | Address Redacted | | | | |
| 7f89f5fe-db7d-4895-b309-ac139267b57b | Address Redacted | | | | |
| 7f8a5995-674b-4163-800f-5e032b885b99 | Address Redacted | | | | |
| 7f8acde6-67b0-411d-a10d-17aa26c68f60 | Address Redacted | | | | |
| 7f8b10ab-1961-4f1f-9519-136511c63a59 | Address Redacted | | | | |
| 7f8b52bc-a3b0-40a1-8430-c069db5f9d0d | Address Redacted | | | | |
| 7f8b5d03-ea02-4c6c-bd3e-39259ed3cb5f | Address Redacted | | | | |
| 7f8b797c-de87-499b-9252-4a1568e8d40e | Address Redacted | | | | |
| 7f8b8af9-94c9-4a1f-afd2-f65d55f59744 | Address Redacted | | | | |
| 7f8b96ce-6d82-44bf-ad74-6379d54a3a5a | Address Redacted | | | | |
| 7f8bc80c-3c38-4ebf-bd6e-56d7251d3775 | Address Redacted | | | | |
| 7f8bcda1-fedd-4ebc-8277-6e9cf6226249 | Address Redacted | | | | |
| 7f8c137d-4369-42c9-98ba-cd5352a06909 | Address Redacted | | | | |
| 7f8c1b17-fa13-4192-814c-6400c499c131 | Address Redacted | | | | |
| 7f8c2630-0525-4e28-bfe2-2f34bc74a7fe | Address Redacted | | | | |
| 7f8c6d2a-65f2-46a8-9665-d07c335b302b | Address Redacted | | | | |
| 7f8cf562-5387-42f5-a725-5d89faa0fe59 | Address Redacted | | | | |
| 7f8d2185-20fe-4157-8a6e-047cc8f8705c | Address Redacted | | | | |
| 7f8d23b2-bdc6-4a9d-93ac-bd210539a64b | Address Redacted | Page 5069 of 10184 | | | |
| 7f8d29c2-882e-4663-9d3d-32e46d9a57d6 | Address Redacted | | | | |
| 7f8d87cd-2403-43a0-b271-d68d4184f9b7 | Address Redacted | | | | |
| 7f8d911f-d89b-49d0-a9c0-463a4fb4f0fb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7f8da488-755f-4273-b5f9-c2137f432b6e | Address Redacted | | | | |
| 7f8db51a-55d6-42e1-b732-ee1468f18a89 | Address Redacted | | | | |
| 7f8dd2d0-0f30-4f1e-bdca-4ec6dd3e1437 | Address Redacted | | | | |
| 7f8e1daa-a9da-4f0d-9a4c-1eef2ef9989a | Address Redacted | | | | |
| 7f8e6a9a-02fc-469c-b327-adc82c454386 | Address Redacted | | | | |
| 7f8e8a72-9ffe-48df-a515-c866945732f4 | Address Redacted | | | | |
| 7f8e8d3f-cceb-4230-adcc-3a65e5b038f6 | Address Redacted | | | | |
| 7f8ea51d-f39c-4954-9fb2-82863fbc5738 | Address Redacted | | | | |
| 7f8ea9a0-e2a3-421f-a1cb-c6345829158c | Address Redacted | | | | |
| 7f8eb619-5753-4f52-9d9c-74a62db29297 | Address Redacted | | | | |
| 7f8ebe9f-1ae8-4ede-8c68-dd84bc316619 | Address Redacted | | | | |
| 7f8ee377-8995-4345-88be-8b1f0ff23bfa | Address Redacted | | | | |
| 7f8f0600-2385-4d77-8525-8e37456fe509 | Address Redacted | | | | |
| 7f8f10b8-93fd-4c8e-8a2f-b634f696b736 | Address Redacted | | | | |
| 7f8f8033-8c7f-438b-a5a2-68d5b715bd79 | Address Redacted | | | | |
| 7f8f8a1a-72de-4480-abee-9a2fb7f3606b | Address Redacted | | | | |
| 7f8f93c3-954b-466d-9e04-a6b325841319 | Address Redacted | | | | |
| 7f8fa138-3d29-4f3a-99b3-e47ef396c242 | Address Redacted | | | | |
| 7f8fb7db-4d48-4681-aacb-e3b8790c4411 | Address Redacted | | | | |
| 7f8fc471-5810-478f-be29-c9dbe7688fb6 | Address Redacted | | | | |
| 7f8fe1a9-8c14-416b-9664-8f5b3c56e9c1 | Address Redacted | | | | |
| 7f8fef4a-9316-4054-84fa-edd8f792a403 | Address Redacted | | | | |
| 7f8ff875-4c06-468d-bc7c-4c01975e0bbb | Address Redacted | | | | |
| 7f9002e3-b271-41a3-9d5d-cebc654b3302 | Address Redacted | | | | |
| 7f90074b-581c-43b8-8b9c-0b2ce6186ead | Address Redacted | | | | |
| 7f902f02-34e7-4682-8926-67adb74d7768 | Address Redacted | | | | |
| 7f90582a-91b7-4d18-a1fe-f86c9dbc7608 | Address Redacted | | | | |
| 7f9066df-5e3b-409d-a141-3dec87184b71 | Address Redacted | | | | |
| 7f907a51-7d02-46a1-a000-f01cac7e5b9e | Address Redacted | | | | |
| 7f90a39a-a3c9-491b-beda-f4ebf62730b3 | Address Redacted | | | | |
| 7f90a67e-e068-4c97-ae61-0b7c1c7971d4 | Address Redacted | | | | |
| 7f90e94f-c9b9-4a01-9ec8-1b39a3b576d3 | Address Redacted | | | | |
| 7f9122d0-79f0-4775-8512-2c5d71fff9cc | Address Redacted | | | | |
| 7f914072-191e-438d-8689-9a858a71ab2c | Address Redacted | | | | |
| 7f91872e-2308-4f02-a3da-839859bd3021 | Address Redacted | | | | |
| 7f919857-6063-4da3-be2d-7f314df95ff1 | Address Redacted | | | | |
| 7f919f03-0efe-4d68-822b-d2ee5040fef7 | Address Redacted | | | | |
| 7f91e670-fba7-4a20-8524-fce675d7a659 | Address Redacted | | | | |
| 7f91fe55-37b4-4cfb-b839-7b5ba705b76d | Address Redacted | | | | |
| 7f91fe9e-f444-4dd0-b9e5-1b47081cb975 | Address Redacted | | | | |
| 7f923c8f-78d1-4796-a0b9-d63861e48087 | Address Redacted | | | | |
| 7f9254c5-de6e-4b06-be55-6841bc5d2eb0 | Address Redacted | | | | |
| 7f9254ff-83d3-4c86-9263-181cc68d4493 | Address Redacted | | | | |
| 7f92612c-0f7e-4e11-9629-7d8dcae907fe | Address Redacted | | | | |
| 7f92754e-0e4a-4f93-83c6-c36d74a0c8ba | Address Redacted | | | | |
| 7f92c746-7a43-46d4-b0d2-d84eb24e6fe2 | Address Redacted | | | | |
| 7f92e5b7-1640-4b8a-ad7e-e20265fb56ec | Address Redacted | | | | |
| 7f932e8d-da9e-46c8-a112-bb7096ed0552 | Address Redacted | | | | |
| 7f9352d8-e8f6-4a47-925a-4a573953c5a9 | Address Redacted | | | | |
| 7f936b2e-28d8-480b-b192-95c11912c448 | Address Redacted | | | | |
| 7f936e3d-4e5c-44c9-9902-19c702895d1b | Address Redacted | | | | |
| 7f9387b0-1a4e-4c26-8ba8-edeb5209134d | Address Redacted | | | | |
| 7f9396a8-b03e-42c2-88bf-198c7f69c06b | Address Redacted | | | | |
| 7f940f38-f2bc-478f-8f1c-6871c6fd1c53 | Address Redacted | | | | |
| 7f94235a-5880-4a15-a347-18c6f1a92cdc | Address Redacted | | | | |
| 7f94713b-4cfc-40fb-8996-d3c773522776 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7f948668-19fd-46d7-83cd-4dae88e4b5fb | Address Redacted | | | | |
| 7f948929-6c68-488f-b3ec-9c3e63aaba5a | Address Redacted | | | | |
| 7f94af67-3566-4f0b-8314-71d585e9670c | Address Redacted | | | | |
| 7f94b0d1-3b48-4dd7-92a0-18187ffb3e00 | Address Redacted | | | | |
| 7f94ca59-f665-4216-a268-d5e8383a2bbb | Address Redacted | | | | |
| 7f951db9-6cc4-4041-83f1-4bcbcb1ece2d | Address Redacted | | | | |
| 7f95662a-facf-4053-9859-a48f59474032 | Address Redacted | | | | |
| 7f95bd47-6615-4242-a3a6-a014a4926659 | Address Redacted | | | | |
| 7f95c061-d22a-4517-a48a-7168a8799bb9 | Address Redacted | | | | |
| 7f95ccdd-b277-47c4-b77d-10c3cd2e35c7 | Address Redacted | | | | |
| 7f95df96-342b-4f50-840d-c7b542cc244b | Address Redacted | | | | |
| 7f95e013-2f7a-43ee-b084-2d7c6c9d2ab9 | Address Redacted | | | | |
| 7f962984-e5e0-4201-8988-f937d56c35e6 | Address Redacted | | | | |
| 7f965389-cdaa-41cf-b783-e67c3c55645c | Address Redacted | | | | |
| 7f966162-16dc-4995-ae2f-ef7cc7f32395 | Address Redacted | | | | |
| 7f96a554-f767-4989-9fc3-7ee2a92bf3e0 | Address Redacted | | | | |
| 7f96d131-22ce-4719-b5b9-d98adf77ed4c | Address Redacted | | | | |
| 7f96d640-bd09-4dfa-b8e6-1cae6e9468ef | Address Redacted | | | | |
| 7f96e102-f962-4441-b419-a8eb94d5a42e | Address Redacted | | | | |
| 7f971871-cdf0-4ee7-a01c-2bc82a68934c | Address Redacted | | | | |
| 7f974135-8bb3-4a90-850f-dad55b2509f9 | Address Redacted | | | | |
| 7f975db0-bda8-4e79-b67e-a6ad65da0897 | Address Redacted | | | | |
| 7f976e3c-e87a-4e62-b235-3d5f0eea53be | Address Redacted | | | | |
| 7f979130-faca-4db8-99d5-e7d99da1251f | Address Redacted | | | | |
| 7f97ad62-705f-42f0-9f45-d83f551712a1 | Address Redacted | | | | |
| 7f9812d9-6661-4e13-9695-c902622ede8f | Address Redacted | | | | |
| 7f981ab0-1b9e-4d5a-8856-c4b6c875c909 | Address Redacted | | | | |
| 7f985ad4-f02a-4d50-a8ff-6ad5c98efbe6 | Address Redacted | | | | |
| 7f9871b6-b320-46ae-843f-9bce1f5051c3 | Address Redacted | | | | |
| 7f98be7b-4b6d-4f2b-bcc4-18731d30a2fa | Address Redacted | | | | |
| 7f98c4c7-2a63-427c-a727-28a582f7f321 | Address Redacted | | | | |
| 7f98cc41-7048-451e-a200-3efad393bc9b | Address Redacted | | | | |
| 7f98d5a5-e3d8-4828-ad48-cb82b226a5a9 | Address Redacted | | | | |
| 7f98d6ff-2bcd-4a73-a341-65f31dc19afd | Address Redacted | | | | |
| 7f98f784-2ca4-42b6-85e1-9ea0c3621aac | Address Redacted | | | | |
| 7f991797-223e-4e2a-8f7f-0f51e1bba119 | Address Redacted | | | | |
| 7f9917b4-30c5-4567-8336-2739fb132264 | Address Redacted | | | | |
| 7f9944e8-1154-4ffb-8437-8d50bb02a207 | Address Redacted | | | | |
| 7f9965c8-0237-417a-ac09-dd68d3a49eaa | Address Redacted | | | | |
| 7f9988a4-2040-4dcb-a44e-297701e43659 | Address Redacted | | | | |
| 7f999d7e-7462-457c-b674-f02900d93410 | Address Redacted | | | | |
| 7f99e49e-4031-4b59-88ee-c717c2156cb2 | Address Redacted | | | | |
| 7f9a072f-eb31-460d-9676-5132143ad35b | Address Redacted | | | | |
| 7f9a0927-5949-4b75-8661-f7e3a573fa88 | Address Redacted | | | | |
| 7f9a2ea1-5cf4-4e4c-abb4-a545e2ba2b52 | Address Redacted | | | | |
| 7f9a81e6-72d2-45fc-89be-f42be07878f3 | Address Redacted | | | | |
| 7f9a8261-8b7d-43c1-9e6f-941441fcb9b0 | Address Redacted | | | | |
| 7f9ac7c7-3b4f-4bad-bd20-f4df7ddbe872 | Address Redacted | | | | |
| 7f9acc92-9269-4fdf-9500-cc2cd3762eee | Address Redacted | | | | |
| 7f9ade80-6a5b-4166-b922-486ffe5ce42e | Address Redacted | | | | |
| 7f9ae368-4630-4599-8705-5f582854e79e | Address Redacted | | | | |
| 7f9ae996-abca-444d-ac00-b336dce38e08 | Address Redacted | | | | |
| 7f9afaa7-3498-4ce9-b545-11568eb8c1f1 | Address Redacted | | | | |
| 7f9b3a2a-23a7-4c51-8ba0-f945f2fe136e | Address Redacted | | | | |
| 7f9b74e9-10bd-4880-b8a0-8935552dd971 | Address Redacted | | | | |
| 7f9b96ab-990b-4abd-a465-3081300de58e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7f9bca2f-316f-441e-be4e-3579a93a28a9 | Address Redacted | | | | |
| 7f9bcc10-e63b-4436-afe4-9009f5a1cbe3 | Address Redacted | | | | |
| 7f9be167-b76b-487b-95fb-9bfd03685375 | Address Redacted | | | | |
| 7f9bf030-98ac-454b-ad40-ec3e54b9291e | Address Redacted | | | | |
| 7f9c191f-805f-4c85-b49d-a7d85b3e8e97 | Address Redacted | | | | |
| 7f9c45e2-a0b6-4330-969e-cfa9874e8e8d | Address Redacted | | | | |
| 7f9ca056-367a-476a-9933-c6dd994ff238 | Address Redacted | | | | |
| 7f9cbf49-ac3a-407d-bde4-1fd60012c725 | Address Redacted | | | | |
| 7f9cd500-d69d-411a-9368-7b3f131dac7f | Address Redacted | | | | |
| 7f9cdf66-bbd5-4f2f-bcec-7525a4c76c08 | Address Redacted | | | | |
| 7f9d0067-e9d2-4e14-b091-52217c518463 | Address Redacted | | | | |
| 7f9d23de-0ebd-43ab-b8a6-e848a8a3ecdc | Address Redacted | | | | |
| 7f9d7cfd-f68f-4857-a8e2-5754a44e7f08 | Address Redacted | | | | |
| 7f9d81e4-e16e-46d4-b785-a47e3c2c1520 | Address Redacted | | | | |
| 7f9d8d30-b491-4e46-b38e-f4851f87fc66 | Address Redacted | | | | |
| 7f9dacbe-2cc5-4cb6-a44e-23838f9b661f | Address Redacted | | | | |
| 7f9ddc17-6031-437d-a989-d304ec8aebd7 | Address Redacted | | | | |
| 7f9ddc92-a193-4265-bca3-4eaa0facc179 | Address Redacted | | | | |
| 7f9df53d-086f-48cf-a0d3-6538cfdc8542 | Address Redacted | | | | |
| 7f9dfb50-6742-43fc-b9ae-118ed81732ed | Address Redacted | | | | |
| 7f9dff17-5762-408e-a770-fea55820b2d8 | Address Redacted | | | | |
| 7f9e15ed-dccf-4756-b3ac-477efb4d138b | Address Redacted | | | | |
| 7f9e20ee-c9c9-480d-a48e-52eeb2165813 | Address Redacted | | | | |
| 7f9ea900-a568-4b61-8559-64d808be6752 | Address Redacted | | | | |
| 7f9eb156-a621-43c6-9492-079b6a4e8632 | Address Redacted | | | | |
| 7f9eb79e-08fa-4314-b0f4-f3bbc630f540 | Address Redacted | | | | |
| 7f9ecfc7-afba-4f5c-8e0d-e316ae88bbf1 | Address Redacted | | | | |
| 7f9ee7d8-4567-4293-9301-c0ec86c0d7c5 | Address Redacted | | | | |
| 7f9ef69f-95df-45bb-8ce4-50f83f5e3fcd | Address Redacted | | | | |
| 7f9eff9f-7e0e-4f42-9e7d-7e0b49352fd4 | Address Redacted | | | | |
| 7f9f02b1-8bea-4c4a-9917-91757db1c8e0 | Address Redacted | | | | |
| 7f9f4b88-d8ca-484d-af3e-f6ba0a0de091 | Address Redacted | | | | |
| 7f9f9cc6-c1e9-4435-a124-23de596d9997 | Address Redacted | | | | |
| 7f9fad8f-146a-4fe0-8fc8-ee7dfeb0d5d6 | Address Redacted | | | | |
| 7f9ff739-ab30-4714-9537-74a6b8ab7716 | Address Redacted | | | | |
| 7fa05e3a-4164-4ccd-a6d2-37b885975bff | Address Redacted | | | | |
| 7fa0615f-21a7-4d68-a562-06d14965134a | Address Redacted | | | | |
| 7fa06ee9-2bda-4844-b141-443eb32c8638 | Address Redacted | | | | |
| 7fa0b458-497d-4d5e-b910-30df10c39633 | Address Redacted | | | | |
| 7fa1190b-1c5a-4d9e-9280-066551c5d130 | Address Redacted | | | | |
| 7fa14537-ba82-4c32-8912-1a55affa8b44 | Address Redacted | | | | |
| 7fa1544f-e750-46c4-bf12-036b3334ce0e | Address Redacted | | | | |
| 7fa1591d-421d-4328-ad66-27c754836514 | Address Redacted | | | | |
| 7fa16020-ccf5-49e4-bc21-393954b00a3f | Address Redacted | | | | |
| 7fa1635e-c2b1-4415-8ef4-08e79080bf2f | Address Redacted | | | | |
| 7fa16d40-9d1a-4ad9-b9b0-a901732396d7 | Address Redacted | | | | |
| 7fa17153-906f-4fa5-9dc9-33ff8855a6b9 | Address Redacted | | | | |
| 7fa189fc-32e2-48b5-9071-3f9160c03a8c | Address Redacted | | | | |
| 7fa18fca-d297-4f32-aa06-02f2e26c7a17 | Address Redacted | | | | |
| 7fa1a078-62de-42f5-9171-cfb55e819609 | Address Redacted | | | | |
| 7fa1cacc-4ad7-43e3-a3e8-2245fe829fd2 | Address Redacted | | | | |
| 7fa1d44c-5a2b-4e98-b634-b154b6d684f4 | Address Redacted | | | | |
| 7fa1de83-b997-4009-b90a-e00dd0ac4ac7 | Address Redacted | | | | |
| 7fa20062-fbd6-4f32-8ac5-fcd187c4c5c5 | Address Redacted | | | | |
| 7fa2239f-8f88-4f1e-a374-aab9da299593 | Address Redacted | | | | |
| 7fa23092-1c77-492d-a6c6-d0a40f597ce8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7fa23b74-b1a3-4d74-aa9a-2abb0ccf43fC | Address Redacted | | | | |
| 7fa2563e-58b6-4bfe-b647-0e50707e2910 | Address Redacted | | | | |
| 7fa27cc9-1a5e-4cca-9e73-91720c2ace82 | Address Redacted | | | | |
| 7fa2c992-dd7c-434f-b96d-4eb42a9edb05 | Address Redacted | | | | |
| 7fa2f735-c286-4f5f-b80e-d202538b9b52 | Address Redacted | | | | |
| 7fa30414-825d-44b5-a62d-ed636455552b | Address Redacted | | | | |
| 7fa3113d-0bf5-47da-a973-c43f2ddb4bf2 | Address Redacted | | | | |
| 7fa3306c-4318-45ae-90eb-b89ab8ecb90a | Address Redacted | | | | |
| 7fa342e8-24c4-4c20-822d-65832d921e9d | Address Redacted | | | | |
| 7fa37487-8859-489d-b959-c6bcb37224f5 | Address Redacted | | | | |
| 7fa3754d-0106-4d90-a903-7fce37d2cf42 | Address Redacted | | | | |
| 7fa39cef-bc66-4e53-bdb9-80d1f2cd9620 | Address Redacted | | | | |
| 7fa3e982-1677-43c5-a294-e19ddf2eb2bc | Address Redacted | | | | |
| 7fa3f48a-980b-421c-b8cd-919a713fe6ad | Address Redacted | | | | |
| 7fa4161e-48cc-4cce-8bd0-25683603af0d | Address Redacted | | | | |
| 7fa41745-47fe-4da2-a3e1-1b8b369967a3 | Address Redacted | | | | |
| 7fa4480a-b99c-486a-8bab-404bdba196ef | Address Redacted | | | | |
| 7fa462a8-100f-4c42-8648-16caf642a41c | Address Redacted | | | | |
| 7fa49f0d-aac6-436a-a1b4-f7e2ae3018fe | Address Redacted | | | | |
| 7fa4ad00-2306-44c6-b8a7-4a7709e32183 | Address Redacted | | | | |
| 7fa4b414-862b-42dd-82cb-6c3342eba56f | Address Redacted | | | | |
| 7fa4cfc8-5ac8-4046-bc93-0c1463865241 | Address Redacted | | | | |
| 7fa4eebd-4521-41ff-adb0-f3985a29694b | Address Redacted | | | | |
| 7fa50aa0-859c-47d9-bdd2-b58c1c229a4c | Address Redacted | | | | |
| 7fa5544d-96db-4309-a425-d8e8fcb40391 | Address Redacted | | | | |
| 7fa591f7-318d-4dd4-808a-cba57d777a15 | Address Redacted | | | | |
| 7fa5b9ed-3137-44ef-af56-b874ecd4b31b | Address Redacted | | | | |
| 7fa5d263-1bab-4487-aa1c-a2f897297f33 | Address Redacted | | | | |
| 7fa5ece3-cf44-4543-aa9e-b3dd088f5ce7 | Address Redacted | | | | |
| 7fa62040-93c8-4bee-b3b5-52e936fbbe62 | Address Redacted | | | | |
| 7fa63e4e-7a23-414b-8f5a-0c8b7a8c107f | Address Redacted | | | | |
| 7fa65a24-7d03-475d-9486-832e1e8d2691 | Address Redacted | | | | |
| 7fa66ff2-3d33-449e-9f5b-663a55820d28 | Address Redacted | | | | |
| 7fa67e2a-8552-44a0-9a97-f1235f92d51e | Address Redacted | | | | |
| 7fa693b9-2b0a-49ee-8815-c1e261f119cf | Address Redacted | | | | |
| 7fa6ad52-c483-46c0-8802-d857cc213c95 | Address Redacted | | | | |
| 7fa6af4f-a880-4ced-901f-545b4598eccC | Address Redacted | | | | |
| 7fa6b9ec-486f-4102-be1a-05582f7b978a | Address Redacted | | | | |
| 7fa6c8fd-0d82-4930-af26-834775aa27de | Address Redacted | | | | |
| 7fa6d253-61c9-47df-b6d9-bb564f3471c4 | Address Redacted | | | | |
| 7fa6dd6e-337a-48e1-ae93-506087065957 | Address Redacted | | | | |
| 7fa7350d-dcd5-4a34-b7b1-e2fd4da7b255 | Address Redacted | | | | |
| 7fa738c8-012b-4cb3-a27c-e5ddbf7ab6e6 | Address Redacted | | | | |
| 7fa739ff-c713-4557-9a6b-53f5188af732 | Address Redacted | | | | |
| 7fa74690-eade-4d4d-b883-415752582c42 | Address Redacted | | | | |
| 7fa74bd3-3b92-4f1b-802a-569212d770d4 | Address Redacted | | | | |
| 7fa7578e-9055-49b6-a81a-d1e7db90bc35 | Address Redacted | | | | |
| 7fa75af4-76bc-44b2-8708-caa6ce4a86c2 | Address Redacted | | | | |
| 7fa7d04f-0b1c-430d-9943-ec0d5fab688c | Address Redacted | | | | |
| 7fa7df16-5cfc-4126-91c1-d5c829d1f785 | Address Redacted | | | | |
| 7fa7e130-375b-42e6-9028-dc7249de655b | Address Redacted | | | | |
| 7fa81b78-e354-431f-aef6-f54283fb9c6b | Address Redacted | | | | |
| 7fa85c7d-cdfa-4cc7-8d0d-1218c1c98ea8 | Address Redacted | | | | |
| 7fa89a25-6c72-4ec0-9455-1ad27c633544 | Address Redacted | | | | |
| 7fa8e158-5134-4dd2-aa62-acce3193e7f7 | Address Redacted | | | | |
| 7fa95d5b-06f1-42f6-9965-82fc2fe8f395 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7fa98962-d611-4774-8198-d1be67d55ab9 | Address Redacted | | | | |
| 7faa046a-659a-43da-a6c0-cb817689ab91 | Address Redacted | | | | |
| 7faa8bc8-2b97-457f-995b-38fd7c7d5993 | Address Redacted | | | | |
| 7faa8d09-049b-49cd-b33c-5ec4e8c6baaa | Address Redacted | | | | |
| 7faa9445-18bb-49dc-a492-3bf0992e0002 | Address Redacted | | | | |
| 7faaa110-1862-4e1c-b231-be3efd9ed85b | Address Redacted | | | | |
| 7faacf24-e5e7-4164-a53e-fb5776a00465 | Address Redacted | | | | |
| 7faad042-8fdf-4664-9ac0-ec30e26d71eb | Address Redacted | | | | |
| 7faaeef1-ef33-4a10-be11-9c858ab8ed3l | Address Redacted | | | | |
| 7fab4288-d1a8-48d6-8a50-8baf2ee05e6d | Address Redacted | | | | |
| 7fab5874-b7e6-4418-90db-dcf24408a4a6 | Address Redacted | | | | |
| 7fab63dc-99db-451c-970a-c7761eea54da | Address Redacted | | | | |
| 7fab6621-cf24-48ff-94a6-60c653ff2af3 | Address Redacted | | | | |
| 7fab74f9-fac2-407c-aa5d-c47ce89a092c | Address Redacted | | | | |
| 7fab7c29-4314-4ea5-8203-908aed547645 | Address Redacted | | | | |
| 7fab864e-c005-4f30-bfd0-df9bacf4c8c2 | Address Redacted | | | | |
| 7fab997d-c67b-48ec-b670-254c2cd087da | Address Redacted | | | | |
| 7fabe8d5-fe59-4da8-a2be-7898ddbcb360 | Address Redacted | | | | |
| 7fabf8a3-c9fa-4438-99a6-b4f5d4d31334 | Address Redacted | | | | |
| 7fac3f30-cbff-422c-b286-efd783ecc236 | Address Redacted | | | | |
| 7fac46d2-cf9a-4b05-872e-6f0093acc958 | Address Redacted | | | | |
| 7fac6ef6-38fa-46fd-b031-41f58e535d48 | Address Redacted | | | | |
| 7fac73a5-a49b-4420-88a4-3954788ee34a | Address Redacted | | | | |
| 7fac7bf5-f17f-4e25-833a-d9daddd20702 | Address Redacted | | | | |
| 7fac9763-bc5a-484a-85a1-1f928430f98l | Address Redacted | | | | |
| 7facae41-e30e-4ae6-8abd-caa8dedb0fdf | Address Redacted | | | | |
| 7facb0e9-a400-44b5-b47b-34f958daefe8 | Address Redacted | | | | |
| 7fad1f0f-bdff-4af1-abe3-1a3e69011479 | Address Redacted | | | | |
| 7fad5689-d3ee-4707-a78c-b76f764e4ff1 | Address Redacted | | | | |
| 7fad68b1-9723-4235-86c3-7655c20c0277 | Address Redacted | | | | |
| 7fad7a1b-7849-4f3c-9101-cdf4a35d92f4 | Address Redacted | | | | |
| 7fadaadf-5d0e-4296-9719-842522d69ca7 | Address Redacted | | | | |
| 7faddbe0-fc33-478f-ae9c-729675d80c3d | Address Redacted | | | | |
| 7fadec00-c575-4b9e-90d8-2cf03a9020d7 | Address Redacted | | | | |
| 7fadfa9b-fc8d-44ad-a848-2ac7f1c57d7d | Address Redacted | | | | |
| 7fae0553-5f9b-4654-8fea-a44f0b71d467 | Address Redacted | | | | |
| 7fae1c0c-d75f-4da9-84f6-67e89c853daf | Address Redacted | | | | |
| 7fae2138-3c2a-43f8-ac3c-2bef74b047a3 | Address Redacted | | | | |
| 7fae51a2-1c76-40d7-9419-1d9b60ab3098 | Address Redacted | | | | |
| 7fae6c22-3c40-4209-be81-2f69c8a05451 | Address Redacted | | | | |
| 7fae6ea9-e8cb-4768-8a63-efb1f7a7b696 | Address Redacted | | | | |
| 7fae8a93-ec65-428a-82c5-289c9880a4a5 | Address Redacted | | | | |
| 7faeaf83-efba-4f45-9454-ab7b28e355e5 | Address Redacted | | | | |
| 7faee4e5-7945-4638-a5c2-a3d03e9747d1 | Address Redacted | | | | |
| 7faeff69-a3b8-4fde-841b-e32cd5ed6eca | Address Redacted | | | | |
| 7faf03ee-509c-4ca3-8fb7-37ee250bfb23 | Address Redacted | | | | |
| 7faf5ac7-df74-4bde-a99c-2a09df9dee92 | Address Redacted | | | | |
| 7faf7563-05a0-4716-9b51-1bf7a1d1182a | Address Redacted | | | | |
| 7faf8acc-5440-47ee-916e-f07c19ef759a | Address Redacted | | | | |
| 7faf9182-310a-4129-9563-d7a6fa0e2ea0 | Address Redacted | | | | |
| 7fafc280-6d58-402b-a64c-3e06287662b9 | Address Redacted | | | | |
| 7fafde98-6065-4ff3-a277-00c22b2539bd | Address Redacted | | | | |
| 7fb0257d-d62e-453d-ac29-211084a71c8d | Address Redacted | | | | |
| 7fb06270-0154-4787-871d-8d5c2d302b08 | Address Redacted | | | | |
| 7fb0c9b8-d9a6-4ae2-a2bd-79c00ce528ab | Address Redacted | | | | |
| 7fb0ced6-f1c3-4cc4-a28f-9e80074e6d5b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7fb0ee2c-b1c5-4cba-9454-043d9f2bc2f4 | Address Redacted | | | | |
| 7fb0f642-6d5a-4533-a432-0d77cb92ab12 | Address Redacted | | | | |
| 7fb0f8eb-c8ca-443a-8033-dd4f3b0d417a | Address Redacted | | | | |
| 7fb12a4b-9525-4f83-9cfc-6481fbff8f58 | Address Redacted | | | | |
| 7fb132c1-ee9e-4306-924c-cca3bf320613 | Address Redacted | | | | |
| 7fb14a4f-2a4f-40c5-92fa-4a371e28f787 | Address Redacted | | | | |
| 7fb157d0-9f24-409d-9f69-f793659ff757 | Address Redacted | | | | |
| 7fb172e9-78e7-4c94-aff2-4bd09be09f66 | Address Redacted | | | | |
| 7fb19bdf-e91f-4a03-89a6-568ab61ad652 | Address Redacted | | | | |
| 7fb1ac44-5912-4e2e-9817-5a2f7f75b3d1 | Address Redacted | | | | |
| 7fb1e82e-6df7-4ebc-a012-36c646005306 | Address Redacted | | | | |
| 7fb1f7e4-9c13-400f-9dcc-fe4fc9281c3b | Address Redacted | | | | |
| 7fb20a3e-f291-4b5d-8458-a23b34b9dd88 | Address Redacted | | | | |
| 7fb2686b-5867-4e4d-8118-69086c6fee8d | Address Redacted | | | | |
| 7fb270e7-d4c8-4082-8e3b-4473c94ad60c | Address Redacted | | | | |
| 7fb27a68-f15e-4363-bd84-1a633061d442 | Address Redacted | | | | |
| 7fb288b2-c778-4a9b-9d66-2b915a9d8d53 | Address Redacted | | | | |
| 7fb2aed8-aa6e-4909-beb5-12c4132d838c | Address Redacted | | | | |
| 7fb2b452-417f-4c7b-878e-0828ef37c3f8 | Address Redacted | | | | |
| 7fb2c22d-58b6-4649-8359-dae785793e3f | Address Redacted | | | | |
| 7fb2c564-1451-4269-a273-6a7b940cbb84 | Address Redacted | | | | |
| 7fb2d7cf-db06-4309-bec0-95a0ab383575 | Address Redacted | | | | |
| 7fb30ae8-7c17-46ae-aafc-7d4130b5807a | Address Redacted | | | | |
| 7fb32f0c-8c01-4853-ad33-90cfb611add7 | Address Redacted | | | | |
| 7fb37863-e1ed-4b34-819c-c67bd6f23798 | Address Redacted | | | | |
| 7fb38a86-42e1-4e03-b546-026de090566c | Address Redacted | | | | |
| 7fb38e54-3101-452e-8917-c278fd7833c9 | Address Redacted | | | | |
| 7fb40d65-a09f-4815-b65f-0a8d77913de8 | Address Redacted | | | | |
| 7fb43ad2-e935-4815-bf64-e1aba941c45b | Address Redacted | | | | |
| 7fb45eaf-1ad4-4df6-8c4c-95cf622f0498 | Address Redacted | | | | |
| 7fb49833-0a88-41dd-8f49-8b6f31ae700c | Address Redacted | | | | |
| 7fb4ac19-2aba-4a4b-bf1a-72ad921068e8 | Address Redacted | | | | |
| 7fb4bfce-6ac4-4e62-ba78-97f71516f72c | Address Redacted | | | | |
| 7fb51337-fae4-4326-94a6-4cc8c8f79bc4 | Address Redacted | | | | |
| 7fb5764b-397b-42f8-9e86-36bf7112b1aa | Address Redacted | | | | |
| 7fb576c4-1634-4d12-8c94-2cde8fbd8c7d | Address Redacted | | | | |
| 7fb59eba-8eb4-414d-a127-c375920b595b | Address Redacted | | | | |
| 7fb5a122-541b-4809-aec0-ed9a0892838c | Address Redacted | | | | |
| 7fb5c7a9-d2d3-4e37-a56d-f0c841f605b0 | Address Redacted | | | | |
| 7fb62bf1-1093-4476-8f3b-9b97304e05f2 | Address Redacted | | | | |
| 7fb6471c-f898-4e4f-82f7-301d2d8be5d0 | Address Redacted | | | | |
| 7fb667ca-adf1-4c71-a9f6-e1f7b0515b67 | Address Redacted | | | | |
| 7fb684df-01b3-4bc6-9751-48ab6d1f9cea | Address Redacted | | | | |
| 7fb68da7-79d6-4efb-84c4-22c2ba129fdf | Address Redacted | | | | |
| 7fb690c4-b88b-4392-99b6-cec00049abc5 | Address Redacted | | | | |
| 7fb6d776-b410-4c38-9416-6e86d28cfdb1 | Address Redacted | | | | |
| 7fb6fc13-4762-48a9-92bb-84c418bbb04d | Address Redacted | | | | |
| 7fb71892-13e5-43c1-bf51-5effdc4772ee | Address Redacted | | | | |
| 7fb71b11-5543-44cb-8915-397f49f067a8 | Address Redacted | | | | |
| 7fb735bf-54e6-42b4-b44e-467ebaded367 | Address Redacted | | | | |
| 7fb77d60-336f-4708-9e35-ab915d313ab8 | Address Redacted | | | | |
| 7fb78625-e81b-41ad-94dc-bfbc983d9dad | Address Redacted | | | | |
| 7fb7a072-f4de-4771-bbbc-8f3f92160ee3 | Address Redacted | | | | |
| 7fb7ab44-9517-462c-8484-44b4a24866ac | Address Redacted | | | | |
| 7fb7ca40-7355-4126-adeb-2e1965456a1e | Address Redacted | | | | |
| 7fb7d631-730a-4b8b-abca-e76448d88840 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7fb7e967-bbd5-47cc-8e9c-4ff333cc440d | Address Redacted | | | | |
| 7fb7f80f-c7c1-49db-a156-0052952ee67d | Address Redacted | | | | |
| 7fb8012f-8af8-456f-9dbc-a6b3b8654d64 | Address Redacted | | | | |
| 7fb805df-748c-4eff-a99e-3adf9f8ad63c | Address Redacted | | | | |
| 7fb81c0b-354e-4c54-9c5c-c9b697b6c579 | Address Redacted | | | | |
| 7fb8271a-feaf-4ff5-ad82-127791425b8b | Address Redacted | | | | |
| 7fb835ae-983d-4aea-a75f-46c195143394 | Address Redacted | | | | |
| 7fb840b4-8e06-4095-a15a-7cb893000e9f | Address Redacted | | | | |
| 7fb86a59-fb47-400b-a22f-548b25bd3da2 | Address Redacted | | | | |
| 7fb86e0b-954f-41e9-af96-15c9b419379c | Address Redacted | | | | |
| 7fb88a6d-7b95-4b2d-9ad9-e6dec8d9f339 | Address Redacted | | | | |
| 7fb8a955-9c38-4989-8575-9707cb1756e3 | Address Redacted | | | | |
| 7fb8e723-81af-4055-af8d-aa8e9bb35501 | Address Redacted | | | | |
| 7fb8f489-4217-43ba-a033-c2751c072d43 | Address Redacted | | | | |
| 7fb924b3-aef3-4298-a8f1-194f30ee8d7d | Address Redacted | | | | |
| 7fb946a3-d03b-46c9-98c9-5a1d5398a8f7 | Address Redacted | | | | |
| 7fb95af3-b4d1-46dd-b365-8074c3954a84 | Address Redacted | | | | |
| 7fb971cf-334c-411b-9776-e4dbdad036fe | Address Redacted | | | | |
| 7fb97b9c-2a32-4039-8932-f53e1e289f7e | Address Redacted | | | | |
| 7fb982e2-f9fc-4c2a-871b-fbed7882ce7e | Address Redacted | | | | |
| 7fb983cb-e0a9-4757-845b-fda5439e3fb3 | Address Redacted | | | | |
| 7fb99283-93ab-43c0-a7a0-1eb5d720ccea | Address Redacted | | | | |
| 7fb99c27-b8e3-4fff-b014-b37f33cdb179 | Address Redacted | | | | |
| 7fb9ccb4-0aa2-4afb-9096-68d38fbaacdf | Address Redacted | | | | |
| 7fb9ccdf-9551-4b61-a299-de3895fdbba5 | Address Redacted | | | | |
| 7fb9d852-2e5a-48f7-96f9-5e3f25db061e | Address Redacted | | | | |
| 7fba3765-0aa0-4d63-a1ca-a92964eb6df4 | Address Redacted | | | | |
| 7fba84cb-102e-4968-8854-86d485fc18c5 | Address Redacted | | | | |
| 7fba95bb-997f-4207-9b90-eee1460aa8b0 | Address Redacted | | | | |
| 7fbac1d4-4829-4d93-85c0-52d2d7e36711 | Address Redacted | | | | |
| 7fbacf32-953e-405e-b96a-4d89197071e7 | Address Redacted | | | | |
| 7fbadb37-0bbe-4a32-9a27-c465069b66af | Address Redacted | | | | |
| 7fbae50d-0407-4a2f-b399-ef6c308ea039 | Address Redacted | | | | |
| 7fbaeadd-6267-4bd0-898c-0e9cf6b0c785 | Address Redacted | | | | |
| 7fbb0f6c-952e-4932-8d0f-05201ba61ed3 | Address Redacted | | | | |
| 7fbb37cb-1b08-4302-89f6-0b2a760d569e | Address Redacted | | | | |
| 7fbb44e6-ad4b-4b2f-844f-ab20306ed86b | Address Redacted | | | | |
| 7fbb7383-aa91-449b-80c2-bb2a2ae5e5d9 | Address Redacted | | | | |
| 7fbbc5f3-d225-4c10-a78e-7a801e927038 | Address Redacted | | | | |
| 7fbbc7b0-ad66-45e7-99e5-6f23038854ce | Address Redacted | | | | |
| 7fbbf112-3382-48ea-b846-ef0cde597a58 | Address Redacted | | | | |
| 7fbc35ae-b2d5-454c-ae73-ecba579d754e | Address Redacted | | | | |
| 7fbced53-8634-4e55-9e14-a6fad229cee0 | Address Redacted | | | | |
| 7fbcf439-a8d3-4426-b9e3-bdbb49550c26 | Address Redacted | | | | |
| 7fbd47ba-bc49-41fb-a124-548f0d9d6aa8 | Address Redacted | | | | |
| 7fbd4c38-dbc9-4412-bd41-5836cefd5003 | Address Redacted | | | | |
| 7fbd543a-b33e-4dd3-b544-d6ce7cfebb13 | Address Redacted | | | | |
| 7fbd7f8c-8693-4e13-9a2c-42dd8db5cbe3 | Address Redacted | | | | |
| 7fbd8aea-a733-4a91-85ca-d463e6681dfc | Address Redacted | | | | |
| 7fbdafea-b00e-499d-a9d3-24f66ac2cfb5 | Address Redacted | | | | |
| 7fbdbdbb-bf33-4452-ab1d-e1d72b8e2ac8 | Address Redacted | | | | |
| 7fbe1981-89fa-42e7-a773-257e4adcf4f1 | Address Redacted | | | | |
| 7fbe49b9-616c-421c-8e3b-ffe698c6afc6 | Address Redacted | | | | |
| 7fbe5b13-dcc0-49c2-b201-d53d7764562e | Address Redacted | | | | |
| 7fbe61bd-a46b-44ba-96b5-13ef6e1f950a | Address Redacted | | | | |
| 7fbe67ba-516e-4075-aefe-bc7742884a9b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7fbe84db-7ed7-4f99-85bb-0ef288e8f1e9 | Address Redacted | | | | |
| 7fbeb3f8-0015-4d3e-a8ba-808400ede37e | Address Redacted | | | | |
| 7fbee414-8d23-43dc-add0-dbeaf4b5ff96 | Address Redacted | | | | |
| 7fbef942-fc04-4d47-8a26-8f051932ba67 | Address Redacted | | | | |
| 7fbefbb2-392d-41b9-bd23-254a8d230d13 | Address Redacted | | | | |
| 7fbefd9a-341c-4abc-a87e-516bc14dcd30 | Address Redacted | | | | |
| 7fbf20e7-0a5f-4c9a-ba22-d826637fb3fb | Address Redacted | | | | |
| 7fbf331d-2665-4a9e-b75e-d83f0d7361e1 | Address Redacted | | | | |
| 7fbf3faf-7084-4a9d-b40e-9f6e91e639ee | Address Redacted | | | | |
| 7fbf4199-69d8-452b-af89-aab2acd73e74 | Address Redacted | | | | |
| 7fbf839d-ae19-45bf-a324-d782002805ad | Address Redacted | | | | |
| 7fbfbbfd-e1e7-458b-9c6b-7bc9c6ce1918 | Address Redacted | | | | |
| 7fbfd22a-3243-4069-a284-bf17512c8af1 | Address Redacted | | | | |
| 7fbff148-08d1-4e67-8941-df92126c3fc0 | Address Redacted | | | | |
| 7fbfff5d-bf4e-41de-9879-2b4483c4c4e8 | Address Redacted | | | | |
| 7fc030c0-13bd-43cd-b71a-992b95194fed | Address Redacted | | | | |
| 7fc09591-48ea-4571-aa0d-646d927858fc | Address Redacted | | | | |
| 7fc09ee0-d28a-415b-9fca-4927062a0797 | Address Redacted | | | | |
| 7fc0b763-10c2-46b2-867d-00adf4e960ef | Address Redacted | | | | |
| 7fc0cf82-4530-49d0-afa5-d4e455dba080 | Address Redacted | | | | |
| 7fc0df85-900d-4824-96b9-73bf0a22c594 | Address Redacted | | | | |
| 7fc10590-570d-49e6-b933-089fb9b5b2d0 | Address Redacted | | | | |
| 7fc1311f-9cc1-49f1-8815-4832656ef54c | Address Redacted | | | | |
| 7fc14c55-3c7a-4617-873d-34324c6ab53a | Address Redacted | | | | |
| 7fc215fe-1cfc-470b-91a5-a5382956f236 | Address Redacted | | | | |
| 7fc23e57-98a0-463d-b5b4-ab4ac98ad9a6 | Address Redacted | | | | |
| 7fc243bc-5c1e-4043-ab61-0c614a89de8c | Address Redacted | | | | |
| 7fc2453d-3033-4336-9b31-fa97c45a1a4c | Address Redacted | | | | |
| 7fc26e65-0855-4e49-a86e-d5445355ceb1 | Address Redacted | | | | |
| 7fc277f0-1bda-4849-b742-42e2c6b1aaa7 | Address Redacted | | | | |
| 7fc2945c-ffc8-4ebe-bafe-ff396d06f0a5 | Address Redacted | | | | |
| 7fc299eb-9bc1-48ff-a1e5-361a6535d710 | Address Redacted | | | | |
| 7fc2cc00-af22-4fe1-9666-85663caff6fe | Address Redacted | | | | |
| 7fc2cccc-447e-4df4-8eb3-ce08383d12e1 | Address Redacted | | | | |
| 7fc329b6-6e78-477f-b1e9-f868bd547be4 | Address Redacted | | | | |
| 7fc33cc3-757d-4a22-8fb9-636f67e9909e | Address Redacted | | | | |
| 7fc34000-9663-4f49-bce8-bab82f56198b | Address Redacted | | | | |
| 7fc34ba4-32ab-4656-823e-40834005aab4 | Address Redacted | | | | |
| 7fc34d85-c965-4f0f-882b-c253f1fc5bfd | Address Redacted | | | | |
| 7fc35a7b-c122-4f1f-9323-be7bb5756fa5 | Address Redacted | | | | |
| 7fc36470-a19a-4a9d-ae0b-a110cbf7eec4 | Address Redacted | | | | |
| 7fc3730b-26e7-4879-8db5-10204d6dcf2f | Address Redacted | | | | |
| 7fc39db6-b09e-4a23-b414-5f225c9831d6 | Address Redacted | | | | |
| 7fc3f6de-44dc-43e4-850a-a16f6878cf50 | Address Redacted | | | | |
| 7fc4255f-09fb-497f-8baf-350cdf40ea80 | Address Redacted | | | | |
| 7fc43cde-351d-4cdd-8e8d-322a9cc2fb58 | Address Redacted | | | | |
| 7fc449ee-134a-4a03-8df9-6a5807bde076 | Address Redacted | | | | |
| 7fc44dc3-de4c-40ec-bf6d-af6c7988e0be | Address Redacted | | | | |
| 7fc46401-9bb9-479d-9276-64eb64d990f4 | Address Redacted | | | | |
| 7fc46be3-7029-482d-8a82-da88d24635bf | Address Redacted | | | | |
| 7fc4acfa-e0c4-4921-9589-b3c35e613ee0 | Address Redacted | | | | |
| 7fc4ba56-3b4d-4c08-9f41-852e5f32f79b | Address Redacted | | | | |
| 7fc4e2b0-523c-40b3-a4f2-dec871cf4250 | Address Redacted | | | | |
| 7fc50051-80b9-491b-a4e5-954fbc86150e | Address Redacted | | | | |
| 7fc51c5a-fe73-4cac-930c-9f2200699abf | Address Redacted | | | | |
| 7fc524f7-84d8-44da-9fe1-0e05c2046266 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7fc54eeb-bd93-4557-962a-44ea3a07d019 | Address Redacted | | | | |
| 7fc58368-1c93-439d-9841-1cdd6702f1c6 | Address Redacted | | | | |
| 7fc5e9f6-c268-4be8-9c2d-357d01061584 | Address Redacted | | | | |
| 7fc5f3c2-dae7-48d2-ac89-4a0165f7e828 | Address Redacted | | | | |
| 7fc5f6a5-b50d-45dc-90b3-63439b9c9cc9 | Address Redacted | | | | |
| 7fc60387-89a0-4d25-aff8-0973697dfec5 | Address Redacted | | | | |
| 7fc61808-c8f7-49fe-9220-f9a42e924eb3 | Address Redacted | | | | |
| 7fc6440a-ede2-480d-a910-d8f728edacca | Address Redacted | | | | |
| 7fc64d96-c4d8-44bb-92bf-aa7bd9de4ead | Address Redacted | | | | |
| 7fc6a295-bada-4b05-852a-02363cc94144 | Address Redacted | | | | |
| 7fc6ab53-c8e4-46b9-b716-5498b3d1efca | Address Redacted | | | | |
| 7fc6b18c-1138-4c62-8ecc-9eca68a8ca6e | Address Redacted | | | | |
| 7fc6eabe-af7b-441f-a1f4-a35bd86de6d4 | Address Redacted | | | | |
| 7fc70203-6914-4db1-9bf7-eab5bcab727a | Address Redacted | | | | |
| 7fc70a96-c96c-494c-8ffb-3cb0819ad549 | Address Redacted | | | | |
| 7fc728b1-68cd-41fd-a024-417b8249c9b1 | Address Redacted | | | | |
| 7fc74c39-3651-40d0-bcee-68a502a8a217 | Address Redacted | | | | |
| 7fc7587d-61e4-49ee-9381-ef75f3f449f5 | Address Redacted | | | | |
| 7fc7730f-4d58-4c1b-b21f-a278cc2f93d7 | Address Redacted | | | | |
| 7fc77479-b138-4119-98c5-9eb1da4e4a33 | Address Redacted | | | | |
| 7fc77733-e32d-442d-be24-effcda043b68 | Address Redacted | | | | |
| 7fc78b3c-40d5-4771-b29a-cf043a814e53 | Address Redacted | | | | |
| 7fc7a507-37a6-4ea6-bc00-8495e45871eb | Address Redacted | | | | |
| 7fc7f34e-3064-48ef-80db-5a93ef433627 | Address Redacted | | | | |
| 7fc7f589-c954-4964-a8e5-88d47f975984 | Address Redacted | | | | |
| 7fc7fa6d-3ae9-477f-ba78-956a82b3faa3 | Address Redacted | | | | |
| 7fc80500-9183-4d8e-a3dd-ad27ac18f3cb | Address Redacted | | | | |
| 7fc85a09-b898-4be4-b27e-85fed1fa3eb0 | Address Redacted | | | | |
| 7fc8e3e8-1e5b-4ee4-9c93-032f0114bc4f | Address Redacted | | | | |
| 7fc8ea4f-b5e8-4a85-887a-e19ec3eaa226 | Address Redacted | | | | |
| 7fc91b06-b260-4db5-b004-097a9f98783f | Address Redacted | | | | |
| 7fc91b1e-53e1-48ff-a35b-87a7331c91c2 | Address Redacted | | | | |
| 7fc976bd-4bca-40b1-8347-1eb573c7eef9 | Address Redacted | | | | |
| 7fc98634-5ca3-4791-9d96-fd486c2b7108 | Address Redacted | | | | |
| 7fc9c656-6772-4ac6-944f-80d6057b46dc | Address Redacted | | | | |
| 7fc9d17d-146f-411e-b204-fe8082eba95d | Address Redacted | | | | |
| 7fc9e38e-e1dd-4e8c-be52-63b10e91f0f8 | Address Redacted | | | | |
| 7fc9f3aa-28bb-4716-9cc4-80e77ab19964 | Address Redacted | | | | |
| 7fca3f10-8954-4225-8ce8-f45807d50832 | Address Redacted | | | | |
| 7fca6056-cdf6-4791-823c-50835ecb05e4 | Address Redacted | | | | |
| 7fca913d-e9fe-4536-af7c-13a5c762d65a | Address Redacted | | | | |
| 7fcaa017-7856-4257-8fae-04fb3c3660fd | Address Redacted | | | | |
| 7fcabae2-d2e5-49ec-96df-4a4f0220a062 | Address Redacted | | | | |
| 7fcaf139-7393-4db4-bcaf-c79ea09eaedf | Address Redacted | | | | |
| 7fcaf28a-e5c0-4b52-be91-6ca6fdf553ac | Address Redacted | | | | |
| 7fcb0243-bfd1-42ee-9270-051929e27ebd | Address Redacted | | | | |
| 7fcb3005-57f6-4d2e-848b-29e334253bd0 | Address Redacted | | | | |
| 7fcb62cc-b38c-45a0-aebf-597742b80196 | Address Redacted | | | | |
| 7fcb6550-d79a-4a82-af8d-d5927a477f15 | Address Redacted | | | | |
| 7fcb6aed-ae61-4e91-9ebb-b64e8b3e8ee4 | Address Redacted | | | | |
| 7fcb8780-dd25-4d0d-bd98-73ff448d23f6 | Address Redacted | | | | |
| 7fcb8e2b-fd0e-43a0-9dcd-0a003d7e2b81 | Address Redacted | | | | |
| 7fcbbcf7-4e91-4657-bede-fa9e802abc7a | Address Redacted | | | | |
| 7fcbedc2-ad3e-4db9-93c8-4adab817f0bc | Address Redacted | | | | |
| 7fcbf831-9baa-4a83-8bd2-025d14814aad | Address Redacted | | | | |
| 7fcc3042-5730-40b6-bbee-2ab6efacb27c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7fcc4896-b217-4d37-96d5-09707a98c4d5 | Address Redacted | | | | |
| 7fcc491a-6820-4499-997d-137a68678777 | Address Redacted | | | | |
| 7fcc5671-41cc-4037-aa1d-80904c201917 | Address Redacted | | | | |
| 7fcc7ce6-98d2-45f4-9b68-abebcb436a25 | Address Redacted | | | | |
| 7fcca8b9-02cd-442a-904c-816830154565 | Address Redacted | | | | |
| 7fcce758-c74a-481e-869b-cfb70f9ddacc | Address Redacted | | | | |
| 7fcd0b90-fb33-476d-85b1-1781de128521 | Address Redacted | | | | |
| 7fcd0e35-414e-447a-a62e-24d45489a810 | Address Redacted | | | | |
| 7fcd2351-308b-4664-86ae-52d01de1604b | Address Redacted | | | | |
| 7fcd7f31-81ed-48b9-b85e-9809ed671eb0 | Address Redacted | | | | |
| 7fcd91a8-8cf8-4a8a-91ef-9dfc2353e78b | Address Redacted | | | | |
| 7fcd9d62-527e-4f3c-817c-bb347bc5b5fa | Address Redacted | | | | |
| 7fcdc106-52ef-4c22-8420-6e1cfabfad1d | Address Redacted | | | | |
| 7fcdef63-cb6f-4302-872a-b00c9eacf73c | Address Redacted | | | | |
| 7fcdf2d2-a8ee-4c0c-83d6-ae70eb64ca1d | Address Redacted | | | | |
| 7fce2d6d-7141-400c-9165-de9251c0a16f | Address Redacted | | | | |
| 7fce3911-5d61-45a7-a8fe-ae1f36e6d1f9 | Address Redacted | | | | |
| 7fce48d8-1438-451a-86d5-f0fca7b82b9c | Address Redacted | | | | |
| 7fce5d52-eec9-43d0-947a-b75e04f6f3b9 | Address Redacted | | | | |
| 7fce9012-b42d-4ad9-9bf2-63dc8d6460be | Address Redacted | | | | |
| 7fceadac-2771-410e-83d8-70778e14c237 | Address Redacted | | | | |
| 7fceed3f-a236-47c3-8407-c429a2f6978a | Address Redacted | | | | |
| 7fceef47-8a74-4d82-b632-59fce0bbde1e | Address Redacted | | | | |
| 7fcf0d84-75b1-477f-b629-9f7619425c03 | Address Redacted | | | | |
| 7fcf121b-cba1-481e-ac9b-832352fc6872 | Address Redacted | | | | |
| 7fcf46ef-2e9e-4eaa-a04c-881da8bdc35f | Address Redacted | | | | |
| 7fcf4856-b985-4c56-95d4-48c10db15230 | Address Redacted | | | | |
| 7fcf7621-3ef8-49e2-adef-50b62c569177 | Address Redacted | | | | |
| 7fcf7e8e-45e8-42f3-917e-17a51514cb24 | Address Redacted | | | | |
| 7fcfdaeb-fd69-4dbc-a230-cdbe92528247 | Address Redacted | | | | |
| 7fcfdc7f-1828-42d7-9bfe-8045be3541f6 | Address Redacted | | | | |
| 7fd00a4f-dbea-4ff2-a6a9-968428c31a29 | Address Redacted | | | | |
| 7fd01772-e7fe-4fce-a6c5-3b73ba5298bd | Address Redacted | | | | |
| 7fd04502-5697-4f29-82be-81ccc9acdfb8 | Address Redacted | | | | |
| 7fd0b65-d671-4727-a1ff-0ed7243ebeea | Address Redacted | | | | |
| 7fd06d95-13df-4788-abe5-670a66a2b13c | Address Redacted | | | | |
| 7fd06f38-9058-486d-a85f-fdde598a409b | Address Redacted | | | | |
| 7fd074a6-b8a1-430d-9a43-9ef3a7e68086 | Address Redacted | | | | |
| 7fd08586-05ab-4424-ad89-853ec16ce61a | Address Redacted | | | | |
| 7fd0a1c9-c1f2-4db1-97fb-e762fec1b9ba | Address Redacted | | | | |
| 7fd0a696-6851-48c5-b650-d34b62ea3983 | Address Redacted | | | | |
| 7fd0b69c-1a40-4c9a-941c-6bfee226159f | Address Redacted | | | | |
| 7fd0bc97-2b70-498b-90c4-24101278aad6 | Address Redacted | | | | |
| 7fd0c881-7ff4-4733-ab17-69b4ea84e134 | Address Redacted | | | | |
| 7fd0db13-f51a-44c7-bfa7-4fbb6f722ed2 | Address Redacted | | | | |
| 7fd0dc79-2e57-485c-a04c-58e559ad1c13 | Address Redacted | | | | |
| 7fd113bd-ef7e-47ee-ae55-be0b4ece280b | Address Redacted | | | | |
| 7fd12c88-2c0a-43a3-bc11-00f63524132c | Address Redacted | | | | |
| 7fd12d58-9ba4-4e4e-96ef-fa5fac2fe01f | Address Redacted | | | | |
| 7fd150d0-4c1d-486c-b22e-34bf4a3cfb43 | Address Redacted | | | | |
| 7fd16bc3-3d23-4290-85a2-d51f2c9f487e | Address Redacted | | | | |
| 7fd18227-7aea-4a3d-b8d6-f8c3ee3b7d36 | Address Redacted | | | | |
| 7fd183a6-9b14-4541-9a8d-e3f00dbf5b32 | Address Redacted | | | | |
| 7fd18ff7-7a58-4e7f-9516-cf196ac26f9f | Address Redacted | | | | |
| 7fd1ad20-1091-4069-8c61-1c0f3f9c6a59 | Address Redacted | | | | |
| 7fd1b017-a448-47b0-ac1e-367f9b942c21 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7fd1b191-dcf6-48a0-9efb-c4fdffaa3cbd | Address Redacted | | | | |
| 7fd1b8d3-7924-495a-89b9-358182df39c3 | Address Redacted | | | | |
| 7fd1c44f-9baf-4b69-aa0f-eb05fa4b2fdc | Address Redacted | | | | |
| 7fd1d3b4-9916-4a15-9f69-c000d06ddc09 | Address Redacted | | | | |
| 7fd1ed07-ef25-43bf-a9b1-a7d0b955ea03 | Address Redacted | | | | |
| 7fd20ff3-e8a2-446c-b856-37ebfc46f8f7 | Address Redacted | | | | |
| 7fd25331-18ce-475d-af34-83b5f9dbea5c | Address Redacted | | | | |
| 7fd25416-9724-4223-83a4-2d43b7b27535 | Address Redacted | | | | |
| 7fd28858-ada3-4c19-ae4d-81e2a9bd9abe | Address Redacted | | | | |
| 7fd28ce4-6cc4-4b3c-b8d1-fab62c6325f6 | Address Redacted | | | | |
| 7fd29948-2b2c-4146-9b7a-435f0e73c53e | Address Redacted | | | | |
| 7fd2ad22-57de-4693-a99f-389e1b1d34a1 | Address Redacted | | | | |
| 7fd2ba47-22ea-4710-8142-82053769d4fc | Address Redacted | | | | |
| 7fd2d196-eba3-4cf1-bde6-d9ad2aa3c99e | Address Redacted | | | | |
| 7fd2df69-3f57-44c0-bbaf-26b78bdb1cf0 | Address Redacted | | | | |
| 7fd2f496-104a-47bb-b44c-19d0a69bb1ac | Address Redacted | | | | |
| 7fd2f857-a756-4904-b826-bca54940a9a4 | Address Redacted | | | | |
| 7fd2fd76-6c3c-4a05-9385-01b35d7561bC | Address Redacted | | | | |
| 7fd33c06-76a5-48e5-b7c0-bd16a28d1235 | Address Redacted | | | | |
| 7fd389ef-003e-40e8-88c4-f7b4af0490db | Address Redacted | | | | |
| 7fd3c0df-7d30-457c-8e9d-ae980cf1fc76 | Address Redacted | | | | |
| 7fd43b36-0b5e-4042-93dd-5f7a9dd7f5a2 | Address Redacted | | | | |
| 7fd4ba24-60be-4687-9857-4b5f0d966e29 | Address Redacted | | | | |
| 7fd530e0-8504-4efe-b76d-2bd4d227b697 | Address Redacted | | | | |
| 7fd53bd3-61d1-42a4-a9f4-f6b3d6db7fff | Address Redacted | | | | |
| 7fd54fd7-2f33-43a7-a38a-e5b9aae9d937 | Address Redacted | | | | |
| 7fd55519-3435-46ed-a251-36c07bc7c072 | Address Redacted | | | | |
| 7fd561df-7037-4ff4-a163-a7c8ad354b94 | Address Redacted | | | | |
| 7fd588da-08c4-455e-9117-02f1c3f59102 | Address Redacted | | | | |
| 7fd59212-4bc1-41b8-84f2-798cacd92c2c | Address Redacted | | | | |
| 7fd5b168-b897-4826-a50c-da1f190bb709 | Address Redacted | | | | |
| 7fd5cc83-f78b-4229-a43a-84cbf42677bb | Address Redacted | | | | |
| 7fd5d947-fb2d-465d-98d4-ba84c0ee14ec | Address Redacted | | | | |
| 7fd5f9db-ed87-41a6-b88a-40d52f9b2cd1 | Address Redacted | | | | |
| 7fd63266-1fb8-4bd4-accb-29b1316efb9e | Address Redacted | | | | |
| 7fd6418e-5a06-4b98-b8f7-ddd1ff79221f | Address Redacted | | | | |
| 7fd6497f-2ea2-474f-817c-3dc5225b044a | Address Redacted | | | | |
| 7fd6c40-f57a-4f31-83f7-80a32b858faC | Address Redacted | | | | |
| 7fd67d82-6ecb-4e57-8ccf-e63c56807666 | Address Redacted | | | | |
| 7fd6a2a6-71c7-4cde-83e9-1a17cf7dad27 | Address Redacted | | | | |
| 7fd6bff9-f3fa-48ae-bd96-97298a2ed456 | Address Redacted | | | | |
| 7fd6ce00-ce65-45d7-ba54-bbcc5ca02775 | Address Redacted | | | | |
| 7fd6d7a2-66a9-4412-9f17-b1e663a60946 | Address Redacted | | | | |
| 7fd6f98d-b939-4eea-b758-b4b703f1cb0b | Address Redacted | | | | |
| 7fd6feab-6599-44fb-a11f-bea5f3bc54fd | Address Redacted | | | | |
| 7fd6fff6-1fb8-4405-a4b9-7353e7e3ff65 | Address Redacted | | | | |
| 7fd72098-1a9f-48dc-ac0d-363115c8181c | Address Redacted | | | | |
| 7fd72d46-afea-4ba3-a827-7acadd40509C | Address Redacted | | | | |
| 7fd74908-6e76-4b21-9e0e-d7de929a2eab | Address Redacted | | | | |
| 7fd75327-7e2d-4aae-8621-80014749b1bf | Address Redacted | | | | |
| 7fd79eaf-4668-40c2-8bb2-ada267911e26 | Address Redacted | | | | |
| 7fd7c3d3-25fc-4b74-a721-35fe652ce3e3 | Address Redacted | | | | |
| 7fd7c9ba-a3ef-4fa2-8e47-363f9da0527C | Address Redacted | Page 5080 of 10184 | | | |
| 7fd7da3f-a9aa-4358-a18e-1524faaa609c | Address Redacted | | | | |
| 7fd7e7f2-ffdd-497d-bf44-e7026eb8e49d | Address Redacted | | | | |
| 7fd80b65-1ed2-4644-a59e-7fb6bdc091b3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7fd824b2-312d-4d2b-a38d-f134f8a23b42 | Address Redacted | | | | |
| 7fd8aac9-3e02-4f41-b3e7-df0b7315d39e | Address Redacted | | | | |
| 7fd8c53d-37af-482a-9f82-9b033c62156l | Address Redacted | | | | |
| 7fd8e38c-becf-4a35-902c-dab0ab090980 | Address Redacted | | | | |
| 7fd8e8a8-169d-4586-9275-c8566d2a1d34 | Address Redacted | | | | |
| 7fd900ab-ce7a-47d0-9c71-e2e8ae5b4778 | Address Redacted | | | | |
| 7fd9203f-db5b-4d74-beb9-458160d6ed95 | Address Redacted | | | | |
| 7fd93ace-b5c5-49d6-9d2b-2e808bdaa851 | Address Redacted | | | | |
| 7fd94197-1d11-4414-9b13-abae0d631e13 | Address Redacted | | | | |
| 7fd95ae7-640b-45fa-8d19-fa4ebcc52f5a | Address Redacted | | | | |
| 7fd9b60b-4859-4722-98ea-7be78e0bb858 | Address Redacted | | | | |
| 7fd9e0d7-208b-41e9-a70f-16c83f39b7a1 | Address Redacted | | | | |
| 7fd9f202-7a30-44a8-b031-ff2f8249f43e | Address Redacted | | | | |
| 7fd9f54b-9ef0-4421-8474-b604c9c78d01 | Address Redacted | | | | |
| 7fd9f6e0-235f-4aa0-98ac-5c7b7e6d7f28 | Address Redacted | | | | |
| 7fda3663-2603-4ff6-8ccd-37611923e0a9 | Address Redacted | | | | |
| 7fda4ad9-2a4c-4760-9400-bb977749ef98 | Address Redacted | | | | |
| 7fda4c28-4c2d-495b-baf7-31e1ed7aa08b | Address Redacted | | | | |
| 7fda4cfa-724c-4725-a22d-f63f7594ca88 | Address Redacted | | | | |
| 7fda5237-8c1c-454e-8b85-1e0557605e46 | Address Redacted | | | | |
| 7fda8bbf-700a-468f-8153-cb900412541c | Address Redacted | | | | |
| 7fdaaaf6-5ec0-4a8f-8d94-3c38ee8904a6 | Address Redacted | | | | |
| 7fdaaafb-e412-47f2-b3ae-a5e2d9243aeb | Address Redacted | | | | |
| 7fdac41d-373e-48a9-9f8c-49947438564c | Address Redacted | | | | |
| 7fdac6e3-7229-4a56-aaff-0fa4bdd4e916 | Address Redacted | | | | |
| 7fdacb37-9104-40db-82bc-f7c86134c700 | Address Redacted | | | | |
| 7fdb459b-360a-4a68-a50e-185628e0496C | Address Redacted | | | | |
| 7fdbb4d5-9dc5-4a48-bfd6-65c6c80513b0 | Address Redacted | | | | |
| 7fdbca10-a148-47a1-888d-7117731763db | Address Redacted | | | | |
| 7fdbfc58-fcb4-4a3c-b6a0-fcc5f4947891 | Address Redacted | | | | |
| 7fdc3628-1972-4ab7-8f82-b34c3a012973 | Address Redacted | | | | |
| 7fdc7639-941c-47a7-8620-6352eb8962fb | Address Redacted | | | | |
| 7fdcd513-14a0-4c5b-9637-e4826b576361 | Address Redacted | | | | |
| 7fdcd5ee-86c4-4a88-a3b8-889de420c330 | Address Redacted | | | | |
| 7fdced3c-1884-4790-b0f4-df594a6afa35 | Address Redacted | | | | |
| 7fdd1724-8a44-4178-92cc-cbe58b62f82f | Address Redacted | | | | |
| 7fdd22e5-ba8a-4db3-9219-d8d5c923895c | Address Redacted | | | | |
| 7fdd2d08-af58-483e-a1ad-336a8f97a25l | Address Redacted | | | | |
| 7fdd308b-0303-45bc-a836-10f062c1eab6 | Address Redacted | | | | |
| 7fdd61a4-0436-4c21-ad58-9063ba8d7ea8 | Address Redacted | | | | |
| 7fdd8104-f912-4bef-9429-6169b4b67af8 | Address Redacted | | | | |
| 7fdd9a03-2fd4-4104-92f8-b55fb7ffda8a | Address Redacted | | | | |
| 7fddcbba-06ad-459d-b55b-04f666358e3c | Address Redacted | | | | |
| 7fddd67f-d477-44c4-afff-6b232d718184 | Address Redacted | | | | |
| 7fddf4a5-c3e9-40c1-8a15-5dd1d8d3adde | Address Redacted | | | | |
| 7fddf857-c9c9-40f8-b8e8-0a53f0b29c5f | Address Redacted | | | | |
| 7fde07aa-644f-4aa3-81da-36b99701cee6 | Address Redacted | | | | |
| 7fde311f-a374-45fc-b205-865ba557ebcC | Address Redacted | | | | |
| 7fde4736-ff26-447c-ae93-00560c67ce97 | Address Redacted | | | | |
| 7fde6282-0029-48b2-9dcf-7675d1436c7C | Address Redacted | | | | |
| 7fde66cb-0448-4340-9b66-4a5b31a94d5d | Address Redacted | | | | |
| 7fdea5bf-7813-4c8f-954d-8675c703d40a | Address Redacted | | | | |
| 7fdeb177-b4eb-4358-b26b-edebbcf35176 | Address Redacted | | | | |
| 7fdeb851-5c77-4d91-bb54-e82d6666a801 | Address Redacted | | | | |
| 7fdecc7b-ad07-476e-b113-e435dee74646 | Address Redacted | | | | |
| 7fdf01a4-fcc4-4428-a42c-9827a119b504 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7fdf2120-4f9e-4e0a-8f8d-ccf507e0751( | Address Redacted | | | | |
| 7fdf3123-035b-4d5b-8113-36c0e6e9b149 | Address Redacted | | | | |
| 7fdf5a4d-a498-4f9d-ba95-10ab86296be7 | Address Redacted | | | | |
| 7fdf7b67-2206-4796-b1c4-1e74f8d4aff2 | Address Redacted | | | | |
| 7fdfc882-5d1b-4c16-a053-3a9b21d19f6d | Address Redacted | | | | |
| 7fdfd55c-3030-471f-b1c5-d03b7c7959fe | Address Redacted | | | | |
| 7fdfec8c-93e4-470a-b049-507285cef1c4 | Address Redacted | | | | |
| 7fdff576-9321-455f-9914-791623bd1d91 | Address Redacted | | | | |
| 7fe01f70-e100-4611-a38e-d52d0bb262bd | Address Redacted | | | | |
| 7fe0dc6b-62c8-426a-847f-9ba5af247f1c | Address Redacted | | | | |
| 7fe0dd0e-a434-436f-a08d-53b7b56e91be | Address Redacted | | | | |
| 7fe12976-ec35-4557-ab0d-c246debedd59 | Address Redacted | | | | |
| 7fe13295-8754-493f-b441-76002e631ca5 | Address Redacted | | | | |
| 7fe161e9-f344-46dc-b694-2f7f78ebc084 | Address Redacted | | | | |
| 7fe162d5-322a-4f1e-a980-9bd80b544e7f | Address Redacted | | | | |
| 7fe1896f-b711-41be-86a6-93e7f1ffecac | Address Redacted | | | | |
| 7fe1c4fe-a6a4-4418-aa6a-719b6fccbbf3 | Address Redacted | | | | |
| 7fe1f8a7-131b-4755-9bc6-cc1448d7a567 | Address Redacted | | | | |
| 7fe203ea-fa08-4785-bf23-752f6ac6cdda | Address Redacted | | | | |
| 7fe21efb-12a9-4519-ba48-8277a9a88db2 | Address Redacted | | | | |
| 7fe239d8-cea4-4f65-af2a-b77d6cfb6e7f | Address Redacted | | | | |
| 7fe245aa-3089-4fd5-847d-288141e56b8b | Address Redacted | | | | |
| 7fe265a4-7669-429a-8f45-882c19db1257 | Address Redacted | | | | |
| 7fe27cda-96cd-4885-a6f3-b33e2131e14b | Address Redacted | | | | |
| 7fe28c5f-dadc-4e86-8f14-31090020108( | Address Redacted | | | | |
| 7fe291d5-c6b2-4357-aab3-72c68ec2e3e6 | Address Redacted | | | | |
| 7fe2b9cf-7984-49ad-b1db-aaa8c9708709 | Address Redacted | | | | |
| 7fe2c494-71d7-4d77-ac41-af50ea6ed187 | Address Redacted | | | | |
| 7fe2df27-51c5-4537-ac75-bdbf64cc815e | Address Redacted | | | | |
| 7fe2f54d-a5c4-4522-8c65-87e1c6709769 | Address Redacted | | | | |
| 7fe336e9-0daa-4ca9-9ff5-ffb6fed44bc8 | Address Redacted | | | | |
| 7fe338ae-608c-41fe-a95b-cf8c0bfba235 | Address Redacted | | | | |
| 7fe33d21-fb09-43f2-b338-4a8d6b6d5fc0 | Address Redacted | | | | |
| 7fe3727f-697a-4e4e-b837-33ff809d2a88 | Address Redacted | | | | |
| 7fe37fc0-64e0-4061-94e3-f70cde77d5f8 | Address Redacted | | | | |
| 7fe3958a-02e8-4bfe-a652-31b55d37916e | Address Redacted | | | | |
| 7fe396d7-9487-494a-91de-c730952a7209 | Address Redacted | | | | |
| 7fe39c2e-6f27-4f9d-b800-0fe6790b3be9 | Address Redacted | | | | |
| 7fe3df36-9c9f-4772-ba51-47b578344203 | Address Redacted | | | | |
| 7fe44502-56e8-4c25-bf02-7220855268b8 | Address Redacted | | | | |
| 7fe45605-d315-4de4-b02e-a7a84c192b19 | Address Redacted | | | | |
| 7fe4800b-158b-4b86-b9e0-571c963a1053 | Address Redacted | | | | |
| 7fe4eb0c-722d-4cb0-a16a-9cb0559ef9c8 | Address Redacted | | | | |
| 7fe55614-f7ec-4752-a768-b7353703fa0( | Address Redacted | | | | |
| 7fe5741e-17e1-4a3a-988d-2ac8671585ea | Address Redacted | | | | |
| 7fe59142-1e54-4c8e-ae8f-d0ca824b93e4 | Address Redacted | | | | |
| 7fe5dea5-5495-4421-ab4f-6341070fa48f | Address Redacted | | | | |
| 7fe5e940-3e7e-4a14-83b3-59384707648' | Address Redacted | | | | |
| 7fe636ea-4463-4274-9471-587e3dc6e38e | Address Redacted | | | | |
| 7fe63947-b819-49a8-916b-b3541d421fc( | Address Redacted | | | | |
| 7fe640d1-78c1-4a03-9016-e9771e10d0a8 | Address Redacted | | | | |
| 7fe640f8-b581-4f6d-bc12-a16398d4c11e | Address Redacted | | | | |
| 7fe69917-0c7a-4201-9c34-59ec3e7ab786 | Address Redacted | | | | |
| 7fe6e0f4-97d0-4229-b0c2-846f1bccf4b9 | Address Redacted | | | | |
| 7fe6f09e-1a88-4e32-8414-04e8fab1d5ec | Address Redacted | | | | |
| 7fe71dad-f96f-4151-b0d5-588206ef2545 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7fe745b9-b505-421a-bc77-7d4130643ebe | Address Redacted | | | | |
| 7fe7461f-33d1-4acb-8fcc-1d748cbc7a26 | Address Redacted | | | | |
| 7fe75def-c7e7-4605-a029-5abba1025b89 | Address Redacted | | | | |
| 7fe76620-025e-4648-8044-fad860c8a738 | Address Redacted | | | | |
| 7fe786b4-2838-46f0-a955-38242f27ab29 | Address Redacted | | | | |
| 7fe7a435-ea93-40b2-98f3-bc927bc53c35 | Address Redacted | | | | |
| 7fe7b8c7-14b1-495b-82cd-17807af13dd3 | Address Redacted | | | | |
| 7fe7bc2a-5f10-4b56-9a3f-88239febc992 | Address Redacted | | | | |
| 7fe7cc95-718b-4c79-855c-1aca51a16a1d | Address Redacted | | | | |
| 7fe7de9c-b195-4be3-bb1b-d8b54076aa88 | Address Redacted | | | | |
| 7fe7fb75-d159-446d-bed1-4e04830b4af3 | Address Redacted | | | | |
| 7fe83fbe-0101-450a-91a2-f34dbcae1cae | Address Redacted | | | | |
| 7fe8403a-f49b-48fb-839e-1ed237b84403 | Address Redacted | | | | |
| 7fe869b8-d074-427b-8bd9-94686b060a96 | Address Redacted | | | | |
| 7fe8a57d-7978-44f9-9213-b3653912297c | Address Redacted | | | | |
| 7fe8e17b-dd5a-4a8e-9dff-788ade603e65 | Address Redacted | | | | |
| 7fe95b01-59a5-4ef9-933a-afc77859a409 | Address Redacted | | | | |
| 7fe9854f-e689-449b-8673-22159fbc0cb9 | Address Redacted | | | | |
| 7fe988ae-15a4-4881-86de-eee88906581e | Address Redacted | | | | |
| 7fe9a91a-dfbf-49f4-b370-fd2022a8d18d | Address Redacted | | | | |
| 7fe9ad65-8c98-4eeb-9d45-a4171e0aa22a | Address Redacted | | | | |
| 7fe9b8a0-33ef-4359-aa9e-bae04093f60a | Address Redacted | | | | |
| 7fe9d9a0-a784-4c54-9764-33018e2f1a1c | Address Redacted | | | | |
| 7fe9da99-4339-4e35-97fd-f79c44539fa4 | Address Redacted | | | | |
| 7fe9f301-4fd3-44e1-bb59-b47e05668709 | Address Redacted | | | | |
| 7fea03a0-6adb-47de-b7d9-0fb10e2aa510 | Address Redacted | | | | |
| 7fea0b6e-4dc5-4cdb-91b3-673eefb6ee43 | Address Redacted | | | | |
| 7fea3460-bf08-41fe-a96f-9a1d7288d6b7 | Address Redacted | | | | |
| 7fea3c06-d75e-4d83-bc8c-a8110a3a3495 | Address Redacted | | | | |
| 7fea43a3-44e8-43f3-bcb0-4e7016d69621 | Address Redacted | | | | |
| 7fea6722-22dd-4205-aa11-4fe69ea38941 | Address Redacted | | | | |
| 7fea8c1c-1b3b-44cb-a0b3-fa98de0bad95 | Address Redacted | | | | |
| 7feaa88d-dc24-4368-b89c-15b7a558dabe | Address Redacted | | | | |
| 7feaadb8-9b1c-4fb4-a837-60bfb87eb77c | Address Redacted | | | | |
| 7feaca34-057e-4b2c-a507-826baf4388cd | Address Redacted | | | | |
| 7fead6be-d5fe-4f1c-a6cc-a1c05b66be5f | Address Redacted | | | | |
| 7feaf816-fc76-4316-bb37-03a1a8d05312 | Address Redacted | | | | |
| 7feb0678-e77c-4111-8f2f-6845e69e5cb3 | Address Redacted | | | | |
| 7feb5e54-995b-4f98-a4c8-472df7e6ae8a | Address Redacted | | | | |
| 7feb7538-2259-4e1c-bb81-455c7d0cc887 | Address Redacted | | | | |
| 7febc32c-24ea-4c47-a4f0-3fa4a9571a09 | Address Redacted | | | | |
| 7febc526-e2a8-4110-9018-7a9961c23d1e | Address Redacted | | | | |
| 7febcb28-625d-4cd5-8b72-b1f2e3ad6fdc | Address Redacted | | | | |
| 7fec4317-ba90-423e-81bc-587d6a3752be | Address Redacted | | | | |
| 7fec4538-ede8-44e1-aeb0-6c72c9fa773f | Address Redacted | | | | |
| 7fec5a9f-21b9-4391-acd9-525808922908 | Address Redacted | | | | |
| 7fec795a-7e8a-4bb3-8dd9-a4e55986c53e | Address Redacted | | | | |
| 7fec7f5f-f1e2-4fb1-acae-06748ee2abbd | Address Redacted | | | | |
| 7fec9011-eba8-4896-870e-1cd277eafdbe | Address Redacted | | | | |
| 7feca062-6d53-4833-88b1-8f2f851bce01 | Address Redacted | | | | |
| 7fecd270-5e93-4190-be09-a83ae1a02ea1 | Address Redacted | | | | |
| 7fece730-a777-444e1-96f3-e2d7523402f6 | Address Redacted | | | | |
| 7fed1bf3-a271-427a-b523-ae279abaf124 | Address Redacted | | | | |
| 7fed2eab-af78-4d16-a92d-3b9f0c4b0880 | Address Redacted | | | | |
| 7fed3d74-2ed6-44e1-844b-f46bca55afe9 | Address Redacted | | | | |
| 7fed5801-95f0-440f-9f3f-2e2290a65fbC | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7fed5a85-c8a9-4d6a-bcbe-6b98b9002fed | Address Redacted | | | | |
| 7fed61a0-e137-44aa-accd-6f639671ac79 | Address Redacted | | | | |
| 7fed83b1-76c8-4c75-873c-a92a1eb1594d | Address Redacted | | | | |
| 7fee1f19-9506-43fd-9c70-acc725fc976f | Address Redacted | | | | |
| 7fee488c-ab80-4737-a6d6-530b231013bd | Address Redacted | | | | |
| 7fee51d1-21ef-4b32-ab84-bbc252c64c3d | Address Redacted | | | | |
| 7fee6513-f08f-49e1-9121-769cceaa3308 | Address Redacted | | | | |
| 7fee7718-ce06-4cef-a597-bd1865b52e2b | Address Redacted | | | | |
| 7fee8bfb-1a05-4a12-9ba7-8cdc5db55f86 | Address Redacted | | | | |
| 7fee9a0b-1f60-42b0-a280-94b1878099c9 | Address Redacted | | | | |
| 7feead91-863c-44bb-89bd-8f2c6d3c6db3 | Address Redacted | | | | |
| 7feed35e-07da-4988-bcc4-a8234b67f770 | Address Redacted | | | | |
| 7fef2698-96d4-4b76-ba0d-79ac0649f343 | Address Redacted | | | | |
| 7fef34a8-1c54-467f-b0bf-00a3526b04b1 | Address Redacted | | | | |
| 7fef63dc-6c5f-450b-9a4f-5566935ee166 | Address Redacted | | | | |
| 7fefd151-71c2-4690-aac4-f5d800e22cf9 | Address Redacted | | | | |
| 7fefd866-4140-42c3-81c9-8b0ebaca4c01 | Address Redacted | | | | |
| 7fefde32-1836-48e1-ad26-53381427d4fb | Address Redacted | | | | |
| 7fefdec1-2280-48fb-8893-a2101355e72b | Address Redacted | | | | |
| 7feff8f7-ddd7-4c98-a2cf-285965892d79 | Address Redacted | | | | |
| 7feff91c-b254-44a4-80e9-9c0bdb5af33a | Address Redacted | | | | |
| 7ff015c8-b38b-46ec-b940-71bac7222c7e | Address Redacted | | | | |
| 7ff07a63-b054-4726-9f8b-0c6575cd3ff7 | Address Redacted | | | | |
| 7ff0848e-db6c-4175-a0ad-5c474e72b0fa | Address Redacted | | | | |
| 7ff08f64-7aa2-4eba-abf3-57a3ad6272c9 | Address Redacted | | | | |
| 7ff0a5c0-9a14-47c2-9235-4f02fd735364 | Address Redacted | | | | |
| 7ff0a910-8fb7-4f6d-b2c9-2810cadf2dcd | Address Redacted | | | | |
| 7ff0d088-eb5c-43cf-913a-1069d45b7054 | Address Redacted | | | | |
| 7ff10d02-bbea-4fe7-9566-776e2d0d6d0e | Address Redacted | | | | |
| 7ff124b1-765a-4193-adfd-4621c7769e88 | Address Redacted | | | | |
| 7ff12797-8b15-4276-8ef8-0a6b13badc23 | Address Redacted | | | | |
| 7ff133c6-7f77-45a7-a430-cd4f056a42df | Address Redacted | | | | |
| 7ff13934-7386-4be1-b692-d8d54f2bf2b4 | Address Redacted | | | | |
| 7ff14e84-2027-4eb5-856e-4186380d1e5b | Address Redacted | | | | |
| 7ff18193-eefb-4003-8fec-69b2884c605b | Address Redacted | | | | |
| 7ff1a68b-5dcb-426b-80e9-ec63d03dada7 | Address Redacted | | | | |
| 7ff1a8a8-fe4e-4b40-96b2-97ffba8ddbac | Address Redacted | | | | |
| 7ff1ad61-3e05-4028-ac46-a19c90035462 | Address Redacted | | | | |
| 7ff1e80c-10b4-41b6-89c7-c8940f61c4e1 | Address Redacted | | | | |
| 7ff1e833-169a-45f7-a4fc-7784f6192762 | Address Redacted | | | | |
| 7ff212d6-6e95-4132-a8c8-7d4dc81747fi | Address Redacted | | | | |
| 7ff21c5e-984f-4adf-a45c-19e02317f829 | Address Redacted | | | | |
| 7ff2463b-50c7-49ba-b291-5b2915fa767a | Address Redacted | | | | |
| 7ff24837-fce9-4a6a-a5ab-4ae90f2fae9c | Address Redacted | | | | |
| 7ff26c8e-c152-432e-a0e6-0a1833ff3c27 | Address Redacted | | | | |
| 7ff2c65e-4d51-4f80-aaf4-15050e136947 | Address Redacted | | | | |
| 7ff2d8dc-e73c-4b6f-b10d-fc9b51afec28 | Address Redacted | | | | |
| 7ff2e0e5-3397-4ad1-bc7e-810d69a6ce2a | Address Redacted | | | | |
| 7ff31d2f-09d8-4215-8b16-9a26e7e2d3b5 | Address Redacted | | | | |
| 7ff339bf-a90c-4542-a626-c3a8dc99c234 | Address Redacted | | | | |
| 7ff3411d-f992-4994-991a-70e5bd7d4de6 | Address Redacted | | | | |
| 7ff3475a-0729-495c-947a-61ee46d6b9da | Address Redacted | | | | |
| 7ff37c48-2041-4825-a9ac-045bf3505fca | Address Redacted | | | | |
| 7ff37d49-1e18-4f46-9c19-349e6563bab7 | Address Redacted | | | | |
| 7ff393c1-94a6-434b-85c8-5eb3d338f603 | Address Redacted | | | | |
| 7ff39e6f-3f9f-4a69-b02b-79a309cc4c0d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7ff39f1f-9cb8-4dfc-83db-28b6350ff4e7 | Address Redacted | | | | |
| 7ff3bbe4-5fae-48b9-a00c-297ed8e2a59c | Address Redacted | | | | |
| 7ff3fae9-7408-4f94-82b8-73bc22d57d2a | Address Redacted | | | | |
| 7ff40026-53ac-482e-ab11-f7578100d9c8 | Address Redacted | | | | |
| 7ff434b3-2d01-43db-8f06-eaebb92c1cef | Address Redacted | | | | |
| 7ff44958-e5d3-4f2c-a09a-a3645775d04! | Address Redacted | | | | |
| 7ff44a9e-dcd2-4237-a05d-1e41a614b723 | Address Redacted | | | | |
| 7ff4610a-5c93-4c0b-80aa-057b0e9a66cd | Address Redacted | | | | |
| 7ff47a14-067f-4ac2-b8d7-ad80ebb399fc | Address Redacted | | | | |
| 7ff488bf-0e43-4a2d-beb5-bddc4d0af162 | Address Redacted | | | | |
| 7ff4adc2-7cb4-4744-9085-c89b0b9999ee | Address Redacted | | | | |
| 7ff4bf62-5df7-4afd-a92d-bfffa77d34f8 | Address Redacted | | | | |
| 7ff4d3e0-b267-43a6-bb22-90b393107b21 | Address Redacted | | | | |
| 7ff4f9ba-88ab-4573-bcae-97259af7136€ | Address Redacted | | | | |
| 7ff528b2-9896-48d7-ae9e-40a389fb5778 | Address Redacted | | | | |
| 7ff53ddc-dddc-4ec1-b919-6ea195717dcb | Address Redacted | | | | |
| 7ff55167-6aea-445c-9661-fa216bc8e152 | Address Redacted | | | | |
| 7ff5675a-cc82-442b-b0bb-b6e336aa6bf3 | Address Redacted | | | | |
| 7ff58ecb-c9c6-40e6-8e75-6021a2e78862 | Address Redacted | | | | |
| 7ff5b956-95ae-432f-9b6f-98282210388a | Address Redacted | | | | |
| 7ff5c72b-e05b-42c1-a1cd-1488ce02d94c | Address Redacted | | | | |
| 7ff60cc1-d78f-4578-824f-09884bf3becb | Address Redacted | | | | |
| 7ff61b2f-0bb7-4e7f-8863-6ccd8106d52d | Address Redacted | | | | |
| 7ff620e4-5218-4f6c-8c5a-4310060f6a1S | Address Redacted | | | | |
| 7ff63bdb-575c-4dcd-8f5c-5cc037aca4c3 | Address Redacted | | | | |
| 7ff643a3-449d-4881-ad62-e7fc3ec90d3C | Address Redacted | | | | |
| 7ff6688a-604d-4ecd-b11b-5b3e0e395575 | Address Redacted | | | | |
| 7ff66f4c-37ea-4f3b-b1a2-2e891b695ffa | Address Redacted | | | | |
| 7ff68ec7-a0a3-4a8c-ab12-c54cb60654de | Address Redacted | | | | |
| 7ff6f89b-b79f-4f8a-b6e6-22ae59f58e64 | Address Redacted | | | | |
| 7ff6fee4-9e41-40f2-bc2b-9a4a344d7b96 | Address Redacted | | | | |
| 7ff707f1-f7b0-4e3d-b255-d461225586f8 | Address Redacted | | | | |
| 7ff73002-4b91-4bcf-bfc3-74c7fe4afcc8 | Address Redacted | | | | |
| 7ff7531d-50a5-4330-a06d-a63a7b4c691! | Address Redacted | | | | |
| 7ff76b44-f98c-4ce6-b1cd-efee1f9d2818 | Address Redacted | | | | |
| 7ff7886a-82a9-4e26-bf8b-f126355d3b27 | Address Redacted | | | | |
| 7ff7956c-a308-4c9e-a089-acc2c4093f08 | Address Redacted | | | | |
| 7ff7aa36-9ff3-4565-932d-d05d6ddfaae1 | Address Redacted | | | | |
| 7ff7c5c1-aa58-498c-8457-b8ba49a6066C | Address Redacted | | | | |
| 7ff7c6ab-a625-474e-82f4-c4eefe49cf8C | Address Redacted | | | | |
| 7ff7f6fe-555a-4d7f-8944-39afcaca093S | Address Redacted | | | | |
| 7ff81038-aafa-4db1-9aa2-e46d59bd15fc | Address Redacted | | | | |
| 7ff81475-5e0c-4852-9817-0a901ebe5132 | Address Redacted | | | | |
| 7ff8388e-f888-42e3-af43-abc133f48b81 | Address Redacted | | | | |
| 7ff875f7-0602-45b9-83c1-36978bcfb3a3 | Address Redacted | | | | |
| 7ff8a647-4aa8-44c7-b828-815ea5814d2! | Address Redacted | | | | |
| 7ff8c71d-0553-47d3-b6cb-d5769c6d60b3 | Address Redacted | | | | |
| 7ff908fa-3c62-41fc-b375-fbd3e813cd07 | Address Redacted | | | | |
| 7ff90c80-ad47-4140-96e7-055bad8d8411 | Address Redacted | | | | |
| 7ff92372-6b0b-4af7-8794-4b795ee110aa | Address Redacted | | | | |
| 7ff99ce3-54d9-4a99-96f5-704d499adfd6 | Address Redacted | | | | |
| 7ff9c2de-8b7e-4e9b-b9c6-a358f0bcb30f | Address Redacted | | | | |
| 7ffa3a35-4b20-4796-8e8a-6cc9d0ce02b9 | Address Redacted | | | | |
| 7ffa3d6d-4ca8-4ab5-b35a-77be64352972 | Address Redacted | | | | |
| 7ffa8067-bcb8-4c96-be13-c4f02b9db14e | Address Redacted | | | | |
| 7ffa9dd8-e5de-4ef9-96fe-d6c31a9c05ab | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7ffabbe9-3060-474c-84ca-faf85282a1d0 | Address Redacted | | | | |
| 7ffaebb1-0a56-4ba8-964c-99d9be11803e | Address Redacted | | | | |
| 7ffaecb9-4aac-4de2-9a54-e95d0d4d2f4a | Address Redacted | | | | |
| 7ffb0d0c-82b4-49b7-afef-bc6a2b1d72eb | Address Redacted | | | | |
| 7ffb4ffb-2131-4678-a157-45a777389e1c | Address Redacted | | | | |
| 7ffb6379-b8e4-47ff-9414-efc043fe42cb | Address Redacted | | | | |
| 7ffb63f4-2c03-42d6-93a9-c8e12851be0b | Address Redacted | | | | |
| 7ffbb331-f76a-4f4a-a7b1-fda83395bc1! | Address Redacted | | | | |
| 7ffbb687-3f0f-40c8-9700-136374e40538 | Address Redacted | | | | |
| 7ffbccec-ef6c-416d-83dc-c071517ce2f3 | Address Redacted | | | | |
| 7ffbe1a3-d407-4ba6-bc71-2d96375b5516 | Address Redacted | | | | |
| 7ffbe941-0ff4-4d71-98a2-5007e2d23927 | Address Redacted | | | | |
| 7ffbeea5-dc26-45fd-9d5b-bcbae1ca3966 | Address Redacted | | | | |
| 7ffbf567-fbeb-45b0-a9db-5002de26dd3b | Address Redacted | | | | |
| 7ffc08b4-7db2-428f-b55e-2bf1534024ce | Address Redacted | | | | |
| 7ffc2d52-87db-4c80-a7cf-edd4319f158a | Address Redacted | | | | |
| 7ffc84f7-02e7-459f-88f3-be3b0594601! | Address Redacted | | | | |
| 7ffc85a0-54d6-41f0-8ec7-73b55f57665b | Address Redacted | | | | |
| 7ffc9e62-7dfc-4664-8de5-d765eef19ffb | Address Redacted | | | | |
| 7ffcbd68-55a0-472a-9a32-112907be30cc | Address Redacted | | | | |
| 7ffcc701-2b15-4c27-9c79-beeb6d660e32 | Address Redacted | | | | |
| 7ffccecf-81e6-4968-bee6-ee767c67e7d0 | Address Redacted | | | | |
| 7ffcde9b-8567-4cdb-b7b3-c83f4a137671 | Address Redacted | | | | |
| 7ffcf102-8142-426a-ad9c-357cae0fa848 | Address Redacted | | | | |
| 7ffd5fd2-a5db-4052-8b4d-4b5894ad9ae5 | Address Redacted | | | | |
| 7ffd759d-3268-43fb-b7e0-70cca5efed64 | Address Redacted | | | | |
| 7ffd7868-73c7-4c2e-b2e6-251488cd768a | Address Redacted | | | | |
| 7ffd8338-a69e-4ebf-a04b-a6a42753d47c | Address Redacted | | | | |
| 7ffd8bde-86d1-41d8-889d-f34e2ff085cf | Address Redacted | | | | |
| 7ffd8dfd-4bf7-487f-9c58-0a5a1c3edbb7 | Address Redacted | | | | |
| 7ffda1e5-519c-4ed3-84e2-56488c4b7ab4 | Address Redacted | | | | |
| 7ffde7b4-2dd9-4b34-80bf-d4ec72da55f2 | Address Redacted | | | | |
| 7ffe03cf-04d5-4234-b825-5c8857143af0 | Address Redacted | | | | |
| 7ffe04f6-a18a-4b2e-a486-cca9e7b04b2f | Address Redacted | | | | |
| 7ffe85c0-5547-4c47-9625-8a7f483d4db0 | Address Redacted | | | | |
| 7ffea390-7e36-44f0-b919-64d448bdea1c | Address Redacted | | | | |
| 7ffec410-06ab-42e3-a751-871aea69fe1c | Address Redacted | | | | |
| 7ffed51c-5179-4b8b-a7f2-4b8a7100b642 | Address Redacted | | | | |
| 7fff5581-b5a6-4431-bc3c-4f585884a608 | Address Redacted | | | | |
| 7fff5762-92b2-4f86-b656-792be2b512f9 | Address Redacted | | | | |
| 7fff596b-f79f-4827-b200-6ba4fc514021 | Address Redacted | | | | |
| 7fff659e-22bb-4878-bbf2-de9230206c7a | Address Redacted | | | | |
| 7fff8935-661e-4050-8e1b-f5cc077c5980 | Address Redacted | | | | |
| 7fffafcf-2ad4-407f-b7f1-c484e8c393f0 | Address Redacted | | | | |
| 8000039c-166c-4532-844b-8f5b9f5692b4 | Address Redacted | | | | |
| 80002e84-8b11-4a62-be2e-144ecf1fddb4 | Address Redacted | | | | |
| 80003471-7a56-463d-858f-8ac0dfebd1b4 | Address Redacted | | | | |
| 80004d5d-ca20-4e96-9e8b-c5ea780946e5 | Address Redacted | | | | |
| 80009165-b72c-4ccf-9af5-11bbe5386cad | Address Redacted | | | | |
| 80009336-2bf1-48b6-b7ee-ee1f433849e1 | Address Redacted | | | | |
| 80009ae3-a4d0-4e29-b9c9-1e43f8e5288e | Address Redacted | | | | |
| 8000ac1c-1154-45ac-a182-18dd8fa5fecc | Address Redacted | | | | |
| 8000d6f8-77fe-4c4f-a2cf-0a1390e85072 | Address Redacted | | | | |
| 80010123-3056-4737-b355-85a200b0270C | Address Redacted | | | | |
| 800108f8-7dd0-43a8-b96b-9539481cb54f | Address Redacted | | | | |
| 80011010-13f0-49e6-98e0-1033b099a5f6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8001127b-a5d3-46e8-8374-8118326b48c6 | Address Redacted | | | | |
| 80011307-469e-4733-949a-6ccb49ab77c6 | Address Redacted | | | | |
| 8001310f-11bc-4371-a318-185a6f52517 | Address Redacted | | | | |
| 80014437-1ff9-4156-9993-eee77583e37 | Address Redacted | | | | |
| 800153c8-f88b-4483-b7f1-7aed759135 | Address Redacted | | | | |
| 80015ece-babc-4c8f-aeb9-4a53ef72e6ad | Address Redacted | | | | |
| 8001766d-4469-4ebb-91e3-d02674e44414 | Address Redacted | | | | |
| 80017ec2-455d-4a4f-8432-dd3f7e8daf2e | Address Redacted | | | | |
| 80018430-b789-4fa7-aede-874446528cbb | Address Redacted | | | | |
| 800199ee-310e-4de2-a6f8-2c294eb8b8e9 | Address Redacted | | | | |
| 80019d80-a46f-472a-b48c-7f09ee809214 | Address Redacted | | | | |
| 8001a794-ce6a-4c50-af12-c38b3d31d6fb | Address Redacted | | | | |
| 8001c674-2c33-4be7-b240-7b5e9ae28c8f | Address Redacted | | | | |
| 8001db90-4265-4a04-aa60-3d72898c0e19 | Address Redacted | | | | |
| 8001f7d1-42e1-406e-9868-d416199f9b51 | Address Redacted | | | | |
| 800259b4-87c0-4526-9b5a-4575e9382bc2 | Address Redacted | | | | |
| 800279b1-f35e-4340-b029-a447b764dafc | Address Redacted | | | | |
| 80029402-2e6d-4c45-b07b-5aec6e0a66b5 | Address Redacted | | | | |
| 8002b9f4-7983-4f1f-ac13-70c510f50f7b | Address Redacted | | | | |
| 8002ba05-e11b-4296-aa30-fddae5b2086c | Address Redacted | | | | |
| 8002f876-3dfd-493f-b1d2-7b6b4793e731 | Address Redacted | | | | |
| 800319ec-aba4-4bfe-952f-69133d1fd5f8 | Address Redacted | | | | |
| 800364c8-6ed2-4f63-b9b6-9ec725e5ffbc | Address Redacted | | | | |
| 80036696-2508-4963-bed6-28457084f5c0 | Address Redacted | | | | |
| 80038a5e-438c-4a53-96bb-e602adc73eb6 | Address Redacted | | | | |
| 80041519-b3dc-4907-ba3d-a16ac83b44bd | Address Redacted | | | | |
| 800442e9-4be8-4889-aa5a-3f8371a0dc72 | Address Redacted | | | | |
| 8004492c-10ab-4b7f-af1d-dd31172a752d | Address Redacted | | | | |
| 80046310-ef5b-40fb-84bf-9aa1a0a0841 | Address Redacted | | | | |
| 800484b2-51bc-4905-b380-55f3a4c24ca2 | Address Redacted | | | | |
| 800499b7-a69a-4fd3-9e0f-49da5f03872c | Address Redacted | | | | |
| 8004b1b0-68bf-4199-b643-1c467fd59511 | Address Redacted | | | | |
| 8004e63e-71f3-431e-a6d5-0a798f5c4e35 | Address Redacted | | | | |
| 8004f8bd-f8ec-41d4-bd91-b6f47142bf69 | Address Redacted | | | | |
| 80050af1-6e7f-49e1-9798-8ba581869ef4 | Address Redacted | | | | |
| 80051c93-2dfa-4403-8568-87422870cd8 | Address Redacted | | | | |
| 8005317e-bbc7-493e-bba2-994f3c9d5878 | Address Redacted | | | | |
| 8005366e-0c56-45e6-95e7-f086119105d2 | Address Redacted | | | | |
| 80055e36-fc36-49b5-9b06-8c73253bc6c2 | Address Redacted | | | | |
| 80057d3b-16d2-4537-b45b-4ec35cfdeed5 | Address Redacted | | | | |
| 80057fc6-0ec2-451b-873a-f207cba9b757 | Address Redacted | | | | |
| 80059fab-3f85-4fb8-98ce-bad4239c3f52 | Address Redacted | | | | |
| 8005bcc6-dd27-40fa-8ee7-9b154fd0c597 | Address Redacted | | | | |
| 8005c7d0-adff-4cf3-a17d-c607bfb85be8 | Address Redacted | | | | |
| 8005cb97-b395-4832-b383-4faf79f3c66c | Address Redacted | | | | |
| 80060a96-5c0d-4eb1-9d7c-c53396c76c3a | Address Redacted | | | | |
| 800659ac-f853-4032-9f51-7f2308532b1e | Address Redacted | | | | |
| 80066768-a701-46fc-be68-bb83026d3c04 | Address Redacted | | | | |
| 8006be9e-a031-4782-bbe4-3a193017b35c | Address Redacted | | | | |
| 8006e83b-92e1-498d-8bb1-8a6e9a8531a1 | Address Redacted | | | | |
| 8006e91b-c490-4281-8f96-9d7ed7683868 | Address Redacted | | | | |
| 80070067-48ee-442c-943f-474c31d7e8a1 | Address Redacted | | | | |
| 800706e9-14a7-41d9-9358-a58142f6c98 | Address Redacted | | | | |
| 80071f6f-3030-4307-bc77-1d615e4d0908 | Address Redacted | | | | |
| 800724b9-fbaf-4971-9c3a-0d11eeb154f9 | Address Redacted | | | | |
| 80075887-6e8e-4689-a00d-bde947bff1a0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 80075a02-6d91-44fb-be47-e9dab003cfc1 | Address Redacted | | | | |
| 80077c73-b3ed-4ef4-978a-6804da481af2 | Address Redacted | | | | |
| 800790da-0edf-44ae-acd0-a982ab64195b | Address Redacted | | | | |
| 80079736-014a-467c-9a44-e36456bfca04 | Address Redacted | | | | |
| 8007d01b-7d9e-45d6-b421-e0b54d3d7d0b | Address Redacted | | | | |
| 8007de7e-307d-40c8-86b3-f1ec4044a68a | Address Redacted | | | | |
| 8007e168-6884-4097-b6a4-8d9fd34fc9c7 | Address Redacted | | | | |
| 80080e1c-219c-4816-a3c2-f8352541c64C | Address Redacted | | | | |
| 80084366-6db7-4cee-8c58-32990b9afa27 | Address Redacted | | | | |
| 80086370-5fbb-4220-b521-7addc1652ec8 | Address Redacted | | | | |
| 80088126-839c-48d7-8a41-8c1eec617e97 | Address Redacted | | | | |
| 8008ea7c-c8bf-4f5d-a746-0b566522ced4 | Address Redacted | | | | |
| 8008f772-afe6-4a7f-827b-428364c49b4a | Address Redacted | | | | |
| 80091095-717b-4c15-a942-cd426c4949d7 | Address Redacted | | | | |
| 8009235c-5237-45fd-aac0-db388f1b6a7b | Address Redacted | | | | |
| 80094a2c-dbe1-4f4d-9bb6-2821afefd0f4 | Address Redacted | | | | |
| 80098cd6-e687-4aed-a55f-66ff6207fd09 | Address Redacted | | | | |
| 8009958d-4daf-440c-a2ba-bbe8f0b43143 | Address Redacted | | | | |
| 80099802-a4d1-4a4c-9df2-b886cf3fc49e | Address Redacted | | | | |
| 8009d2fa-52ae-4a61-a218-8d2577d124cc | Address Redacted | | | | |
| 8009e0d0-01b7-4d8a-a356-d7b1eaf530c9 | Address Redacted | | | | |
| 8009e78f-6099-4653-b07f-49208ad9a23c | Address Redacted | | | | |
| 800a1b7d-71aa-487d-bad0-d874e8770021 | Address Redacted | | | | |
| 800a301c-b474-4b03-bc31-2f9f87105482 | Address Redacted | | | | |
| 800a32e5-1f14-43af-b9bf-2e11a66cfe8a | Address Redacted | | | | |
| 800a849c-a201-4196-a4d8-926886340288 | Address Redacted | | | | |
| 800aafe3-d9c3-4f2b-8be9-522dc26b8768 | Address Redacted | | | | |
| 800ad14b-3833-4700-bfeb-65578f02e19b | Address Redacted | | | | |
| 800b1545-9349-478a-89f9-9fc156acec3e | Address Redacted | | | | |
| 800b32ac-02bc-44fb-8b35-05f04a4d04d9 | Address Redacted | | | | |
| 800b35c9-711f-4994-92b4-ae0925d6dfee | Address Redacted | | | | |
| 800b3ff3-f58d-4877-ab56-ec5fd8dc34b3 | Address Redacted | | | | |
| 800b8584-f3f9-4f11-8634-b065ac259ac6 | Address Redacted | | | | |
| 800bdc73-4e30-4856-a0f1-6997577a986c | Address Redacted | | | | |
| 800bdc7e-b0be-4741-8f6b-4b5f77fa12ad | Address Redacted | | | | |
| 800bdd36-e77e-4409-ad0c-8798ce8cb765 | Address Redacted | | | | |
| 800c0497-98b9-4a1d-85cb-a2b57ee108b8 | Address Redacted | | | | |
| 800c0bdf-22b8-4a80-bcd5-51e32441b867 | Address Redacted | | | | |
| 800c47d6-ced1-4fba-b782-e9f7af1a698a | Address Redacted | | | | |
| 800c603b-103e-4cbb-ad39-226699c8a0ad | Address Redacted | | | | |
| 800ca861-0cf6-4cd0-b7d9-37516ce68604 | Address Redacted | | | | |
| 800cc017-4cd1-4522-9a4b-d6e1da683e2d | Address Redacted | | | | |
| 800ce615-944e-44f5-bb82-a9dbed3f65f0 | Address Redacted | | | | |
| 800d2fe1-8019-4b24-b7cb-83463a08b598 | Address Redacted | | | | |
| 800d428e-c761-40ff-b642-02ddce9492c7 | Address Redacted | | | | |
| 800d6a0c-4a7a-4ad1-a0f4-e72c8917b2be | Address Redacted | | | | |
| 800d82e2-c331-498d-965b-5bcce23d7227 | Address Redacted | | | | |
| 800da335-1bfa-4945-a30a-21a436ba55a1 | Address Redacted | | | | |
| 800db39e-c16e-4f76-9053-546a4107e448 | Address Redacted | | | | |
| 800dbe4a-5fe2-4ea7-adcb-8ed37b94fe35 | Address Redacted | | | | |
| 800decb1-47be-4bff-ad0a-50b8b4c7ee28 | Address Redacted | | | | |
| 800e080f-6ef3-4eae-bdf9-6d4f7873794f | Address Redacted | | | | |
| 800e419d-a8d5-4e00-9b24-276125b2bfb3 | Address Redacted | | | | |
| 800e4cb0-0453-43d1-8447-d5c197481e47 | Address Redacted | | | | |
| 800e68e0-2980-49b0-809d-5b8d88bf4046 | Address Redacted | | | | |
| 800e8363-c81e-4b53-8dd1-dbb52b129298 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 800eb7c6-23fe-486b-86a9-131dd1d22b96 | Address Redacted | | | | |
| 800ebec9-f263-4424-b078-969e0768b504 | Address Redacted | | | | |
| 800ebecf-198a-44c3-b613-9cf65a9cb2b6 | Address Redacted | | | | |
| 800ecb47-0139-42a6-95f6-eeae6ebe3143 | Address Redacted | | | | |
| 800ed188-91e1-4a95-ad02-fd0103895e0f | Address Redacted | | | | |
| 800ef1bd-a4ed-4f07-b96e-67a392d6fa86 | Address Redacted | | | | |
| 800f0726-3404-42c6-93ff-6c75e3d46f32 | Address Redacted | | | | |
| 800f3cf4-b0b0-4fb9-b778-4066acd078ad | Address Redacted | | | | |
| 800f4ae4-7bbe-48d2-8d06-824903fcfd5c | Address Redacted | | | | |
| 800f5b4f-562c-45bd-9675-b4a496e07f51 | Address Redacted | | | | |
| 800f6872-59d3-4680-b6cf-fdb6e08467a7 | Address Redacted | | | | |
| 800f8f89-5c98-4a78-881f-7bb428442889 | Address Redacted | | | | |
| 800faf25-f21e-4e5c-a5e1-833cebe6e01a | Address Redacted | | | | |
| 800fb1c9-c0ad-45f8-a574-de2876681ffb | Address Redacted | | | | |
| 800fd2fb-6808-48e7-9531-165596208c4c | Address Redacted | | | | |
| 801008fb-a848-430e-9440-5533153a4e43 | Address Redacted | | | | |
| 8010178c-56e3-41d7-9280-2dc4d27a6edc | Address Redacted | | | | |
| 80102139-28da-441f-86f4-eccdaef868e0 | Address Redacted | | | | |
| 80102ca5-0801-44eb-a44c-c2280fee0d13 | Address Redacted | | | | |
| 80106101-b25a-4207-9067-a432d6a1d0cc | Address Redacted | | | | |
| 8010ac34-0686-4112-97e3-091ffb0061a7 | Address Redacted | | | | |
| 8010ded4-3d52-4af8-a0c9-b9506fbfa642 | Address Redacted | | | | |
| 8010e735-1cd1-4178-8069-79904a1b4a45 | Address Redacted | | | | |
| 8010f73a-cdf2-4c59-ba0a-05e9c8b7943f | Address Redacted | | | | |
| 801102fe-aa30-4b00-8517-4c22558760e1 | Address Redacted | | | | |
| 801122cd-c1b5-4614-8aef-0c28c1ad6bcd | Address Redacted | | | | |
| 8011257f-7975-42cd-a489-b1cf4b8159b7 | Address Redacted | | | | |
| 80112cbb-fe12-4273-9c21-037e760a0a29 | Address Redacted | | | | |
| 80113eb8-0009-44c3-ac5c-f9a5070cbe6f | Address Redacted | | | | |
| 8011404c-69bd-45a5-b222-380897b7720c | Address Redacted | | | | |
| 80114299-35a7-4175-a1b8-102fa037edc8 | Address Redacted | | | | |
| 8011c7fa-5435-41bf-bb2a-84460b728399 | Address Redacted | | | | |
| 8011cd15-cbfc-45fe-8f67-ae19b424ea85 | Address Redacted | | | | |
| 8011d14a-88d9-4f18-be06-9c7ea12d5923 | Address Redacted | | | | |
| 80122f6f-1292-4d2a-b6a1-272f4d1d9a86 | Address Redacted | | | | |
| 80124450-4886-44c1-8965-2ee356c6bbac | Address Redacted | | | | |
| 801246c5-4c86-4309-9835-027b629a6348 | Address Redacted | | | | |
| 801251f9-b150-498e-b1e2-18b63c3d6132 | Address Redacted | | | | |
| 80125d12-fe35-4417-9856-1f09c63a075f | Address Redacted | | | | |
| 80126d75-e7de-43e6-bfbb-bd2d2a328a92 | Address Redacted | | | | |
| 80126fa4-0c47-4aca-ab98-bcbed146d4a4 | Address Redacted | | | | |
| 801281a4-1221-416b-bb5b-a81107cda25c | Address Redacted | | | | |
| 8012c501-850e-485a-81b2-09887b4094d0 | Address Redacted | | | | |
| 8012f603-e986-4d0f-95da-cda3b6cc6938 | Address Redacted | | | | |
| 8012f680-1150-47d5-bced-af3fa8b54b27 | Address Redacted | | | | |
| 80133cba-9975-420d-80c7-d6417d4ec94c | Address Redacted | | | | |
| 80135a9a-5959-4dda-8903-3c9bc04345ca | Address Redacted | | | | |
| 8013a064-6f60-44ac-a618-c39ddbebc789 | Address Redacted | | | | |
| 8013bc92-17a0-47c7-bd57-1a870429932b | Address Redacted | | | | |
| 8013c213-53d6-4f1a-a80f-e7d9f6b3cea7 | Address Redacted | | | | |
| 80141973-0074-4b50-97e5-e429b5eeec45 | Address Redacted | | | | |
| 80141b4c-2939-4ec6-b2c8-cd5ad412b311 | Address Redacted | | | | |
| 80145b44-2cc6-4c10-b50a-e68d4206b7b3 | Address Redacted | | | | |
| 801470f5-a925-4778-9307-ef9623759dfc | Address Redacted | | | | |
| 80147d61-064e-4c7a-9925-17bd615b56cd | Address Redacted | | | | |
| 8014953b-85a4-4848-8881-20c4ac5c2919 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 80149e31-7db7-40ce-be8c-010b79bcba48 | Address Redacted | | | | |
| 8014a1d7-0c34-4b01-bdbb-a0fb7284d87d | Address Redacted | | | | |
| 8014bbea-f25c-4e86-a317-57e74da423c9 | Address Redacted | | | | |
| 8014c492-8ddf-40b3-8f86-267f0ceae7f5 | Address Redacted | | | | |
| 8014ffe6-e52f-484e-a3d1-6d778b4109e2 | Address Redacted | | | | |
| 8015003c-96e0-4ba6-8a7b-3d91aa3a8871 | Address Redacted | | | | |
| 8015d02e-31db-4dee-82f3-1c0804395d3d | Address Redacted | | | | |
| 8015d03b-95e8-4863-80dc-a816fc0dabe0 | Address Redacted | | | | |
| 8015efbc-ff46-4ed6-9536-2262a6b0d074 | Address Redacted | | | | |
| 80162b91-86ed-4d4f-9857-17d268ccee17 | Address Redacted | | | | |
| 80164b6f-db6d-478b-9eb4-c9bf8cfe3b34 | Address Redacted | | | | |
| 80166529-a767-4213-9ebb-39a5fc55c9de | Address Redacted | | | | |
| 8016d3fa-e9a5-4503-a051-4a269a3ac059 | Address Redacted | | | | |
| 8016f671-f9c7-4107-8a02-437c37b42533 | Address Redacted | | | | |
| 80171e53-c234-44ed-b8f3-0aaf87896d42 | Address Redacted | | | | |
| 801797d6-d529-4cc2-a325-073a48df2778 | Address Redacted | | | | |
| 80179dbb-0b5e-4a66-ab2f-4b29e210a0f7 | Address Redacted | | | | |
| 8017bd38-eae8-49d2-9c4b-d19b272a0305 | Address Redacted | | | | |
| 8017dc35-5520-44d8-bcca-5f5a0d40a388 | Address Redacted | | | | |
| 80180e2a-f6b6-4a9e-964f-8d01d597bcc7 | Address Redacted | | | | |
| 8018152a-b204-4b4a-8970-c5ad89217837 | Address Redacted | | | | |
| 8018322c-6f4b-4528-aa14-739f85172c32 | Address Redacted | | | | |
| 80184fdc-04b5-4ab5-b92c-99e005b17b60 | Address Redacted | | | | |
| 8018689a-8f58-4a53-af36-07a221499581 | Address Redacted | | | | |
| 80188018-9ba7-40ea-a833-54a7ee359333 | Address Redacted | | | | |
| 8018a6df-0716-4ece-b162-8b3964617a3b | Address Redacted | | | | |
| 8018bdec-2905-4e22-a8eb-f1f7cb71fb9c | Address Redacted | | | | |
| 8018db19-6525-4acc-a6df-5129f522fd2c | Address Redacted | | | | |
| 8018dbe6-354e-4f2c-bb1f-4a9b536023d5 | Address Redacted | | | | |
| 8018fe87-83fc-4482-a3fa-260a46faa3c8 | Address Redacted | | | | |
| 801915a1-2f7f-47a1-89a4-c707749cbb24 | Address Redacted | | | | |
| 80191fb4-ef1c-404b-98a8-32706714f36b | Address Redacted | | | | |
| 8019263d-afb7-4066-be93-b502c255e5ec | Address Redacted | | | | |
| 80192e42-c33f-48b2-ab4b-6c2a315029cb | Address Redacted | | | | |
| 801934bc-23dd-401e-855b-147bcd7b0852 | Address Redacted | | | | |
| 80194e92-478d-46a1-bdd8-637a7ce39286 | Address Redacted | | | | |
| 80197834-5aeb-4fde-9429-a314c4d77111 | Address Redacted | | | | |
| 8019d74a-491b-4527-a890-1eef27ec16f6 | Address Redacted | | | | |
| 801a131d-54b8-49b6-b55a-c480d97e5e3f | Address Redacted | | | | |
| 801a1e96-d543-4893-b09e-e3f846fed121 | Address Redacted | | | | |
| 801a56dc-5afb-4896-bb8d-9c62ae2dae0e | Address Redacted | | | | |
| 801a6211-cff9-4edb-8a4b-6f8a32c74fb3 | Address Redacted | | | | |
| 801a7d51-7366-4e0c-9601-915534299172 | Address Redacted | | | | |
| 801af18a-1196-434b-a466-866e9477c7d0 | Address Redacted | | | | |
| 801af87b-ce40-466e-8607-6558bda35c10 | Address Redacted | | | | |
| 801af8d0-5527-48a6-8e79-b02506e32deb | Address Redacted | | | | |
| 801afec1-9fa9-41ee-a5c3-0316775bf790 | Address Redacted | | | | |
| 801b02ec-0343-4d79-89fb-0e8f65216764 | Address Redacted | | | | |
| 801b2c42-862b-4388-8540-600535e87f78 | Address Redacted | | | | |
| 801b59c4-1990-48a9-bff2-29e3e0527929 | Address Redacted | | | | |
| 801bd17d-f640-43de-9490-a42693ed6057 | Address Redacted | | | | |
| 801c1361-29e2-49be-b405-66752c9f9661 | Address Redacted | | | | |
| 801c1c35-ff2d-4f1f-b3a1-469aacbe1325 | Address Redacted | | | | |
| 801c20f9-57e4-4822-a3dc-919ee4b99894 | Address Redacted | | | | |
| 801c27a2-3d42-47ae-ac39-c69dbbbf95c1 | Address Redacted | | | | |
| 801c2ee3-fb01-4d5c-8d95-8a68dc79d9b3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 801c3b80-eb20-4871-9345-101b399457a0 | Address Redacted | | | | |
| 801c5689-3658-4b35-90e7-4b0e583a2a83 | Address Redacted | | | | |
| 801c61c4-27af-42bf-9661-aa2e23b453ff | Address Redacted | | | | |
| 801c78d9-26c2-4bd6-b284-3b503131a1a8 | Address Redacted | | | | |
| 801c7ece-760f-456a-942e-e23eff68b270 | Address Redacted | | | | |
| 801ccc61-5e9e-4999-9d76-eced6d449a25 | Address Redacted | | | | |
| 801cd945-2cab-4edd-acaf-393ffd08a02a | Address Redacted | | | | |
| 801ce4d0-4d3c-4df1-a85e-272627bf2989 | Address Redacted | | | | |
| 801ce832-b0be-4ed1-96a3-ff110f351c45 | Address Redacted | | | | |
| 801cfafc-7a94-4a6e-93f9-012ae51205cb | Address Redacted | | | | |
| 801d0ff0-dd59-43c7-84c3-1fa416054e30 | Address Redacted | | | | |
| 801d1d7a-faed-44d3-b219-57bf1a981c14 | Address Redacted | | | | |
| 801d579f-1696-4c53-9635-209ca5b48de3 | Address Redacted | | | | |
| 801d6f2a-2011-46a8-b211-ca33f7506f91 | Address Redacted | | | | |
| 801db78d-82ae-40ab-b3e2-9ec1ce0036fa | Address Redacted | | | | |
| 801dc85c-cb3b-4dee-a9e1-153d0eea244e | Address Redacted | | | | |
| 801dee00-0480-4d8d-bbf8-e67ff33d77a3 | Address Redacted | | | | |
| 801e7bb9-5bc9-453d-b930-7a92aac533a2 | Address Redacted | | | | |
| 801ebaea-ad6d-42bd-a782-5a1b94f1a61e | Address Redacted | | | | |
| 801ee0f3-5b6a-4be8-834e-e8856d325594 | Address Redacted | | | | |
| 801f11a8-8dbf-4281-b20b-30f70e67e638 | Address Redacted | | | | |
| 801f1f3b-594e-49c4-95b3-814b65584811 | Address Redacted | | | | |
| 801f250a-6a69-429f-b90d-2ad875d1cb66 | Address Redacted | | | | |
| 801f5007-7e4b-4bab-8844-63e21ebe6318 | Address Redacted | | | | |
| 801fb054-2031-4cb0-9ec0-92aff0e9db94 | Address Redacted | | | | |
| 801ffab4-c4b9-4910-821b-a19b8c2f6681 | Address Redacted | | | | |
| 8020058a-64d0-465f-9814-3303cc64e1b2 | Address Redacted | | | | |
| 80202299-7f8f-4154-901c-03abe09eb88c | Address Redacted | | | | |
| 80202e6d-d2cf-4803-a98f-249e3f674148 | Address Redacted | | | | |
| 80204678-1b27-47da-a26d-99a343d9cee3 | Address Redacted | | | | |
| 80207390-7d38-449a-9322-be5d55f50501 | Address Redacted | | | | |
| 80208582-5a9c-4a5b-aeab-9a20f22d1f5C | Address Redacted | | | | |
| 802090b7-3148-4dae-a50a-4044515f3781 | Address Redacted | | | | |
| 80209c31-ba7d-4b46-8e21-e8432b06c699 | Address Redacted | | | | |
| 8020a643-b39b-44d0-a977-f9700a6b4bd6 | Address Redacted | | | | |
| 8020e9fc-57a5-4b5e-9766-c5d9bcaa1fbc | Address Redacted | | | | |
| 8020ed49-7e2e-480b-af6d-e11dbad085fc | Address Redacted | | | | |
| 8021227b-3177-4444-adb0-18ddce234cce | Address Redacted | | | | |
| 80213431-f0c5-4334-8225-76bbc919245e | Address Redacted | | | | |
| 8021391b-0e2c-4a30-95d1-21cb71596f1a | Address Redacted | | | | |
| 80214667-64c2-427d-beed-14b7048b05d4 | Address Redacted | | | | |
| 8021696c-7bc3-4a90-84d3-a55d3a7c0bde | Address Redacted | | | | |
| 802169a5-af3c-4763-b835-fbffb8c0ffbf | Address Redacted | | | | |
| 8021c925-173c-4d9b-b024-476c4290212b | Address Redacted | | | | |
| 802241c4-3337-4aee-b45d-a2206b3a52dc | Address Redacted | | | | |
| 802248f6-4067-42c4-8cec-f3a16132366C | Address Redacted | | | | |
| 80227ac0-5a27-45f9-a1d5-47a85955b4aa | Address Redacted | | | | |
| 802292a0-67e5-40e3-9ef9-e73359ed454d | Address Redacted | | | | |
| 8022a000-66e8-40a0-977c-6a29f9ccec6C | Address Redacted | | | | |
| 8022ace7-2f11-4e69-89f8-204d6cdec2ad | Address Redacted | | | | |
| 8022b1aa-96aa-4f17-9beb-bb23034403c0 | Address Redacted | | | | |
| 8022d5ae-93c1-45cf-88a5-e3e4df45eda9 | Address Redacted | | | | |
| 8022e35a-afc7-4bab-996f-e5563e3cbcaa | Address Redacted | | | | |
| 8022f242-5837-4a09-80da-e314c6beb5d0 | Address Redacted | | | | |
| 8022f26a-6876-4383-990b-853de8f7cfc3 | Address Redacted | | | | |
| 80231606-1795-4537-8613-48dc9c7c663b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 80232bdd-cdfe-4e24-8166-8f08de777031 | Address Redacted | | | | |
| 80233656-e1cf-42be-a410-47a39f58a2f8 | Address Redacted | | | | |
| 80238c08-267d-4f03-b69c-d1aae7a34fba | Address Redacted | | | | |
| 80239a9c-1568-4ca9-bf25-4dd138265d73 | Address Redacted | | | | |
| 8023bc67-2f9b-4be6-9ea2-8d2312c328d4 | Address Redacted | | | | |
| 8023fcca-0501-4579-b582-0ae2d48418c8 | Address Redacted | | | | |
| 80240042-7cc1-41a2-9c52-540fb95faa8c | Address Redacted | | | | |
| 802404ce-d414-45a5-b553-67bb8d2ed1f3 | Address Redacted | | | | |
| 80241f53-ac09-4e33-bbeb-3cdc2ae807f2 | Address Redacted | | | | |
| 8024221a-8d33-457d-a7e3-98876b429365 | Address Redacted | | | | |
| 8024299f-dc4a-4d54-8913-6c516701f662 | Address Redacted | | | | |
| 80246752-83c5-4222-bb79-99cfe024bac0 | Address Redacted | | | | |
| 80248475-0849-49af-889e-a93e86327bc0 | Address Redacted | | | | |
| 8024a262-f10c-4955-9072-76e5885169e9 | Address Redacted | | | | |
| 8024a9dc-f8db-468f-97f3-4d7134ecbfe7 | Address Redacted | | | | |
| 8024cc5d-3bf4-41fd-99e1-916f927c6a07 | Address Redacted | | | | |
| 8024cdf1-7731-4cd3-882f-58c23aaef85c | Address Redacted | | | | |
| 8024cedf-1a31-42ac-bb9d-e6ccdf4ca688 | Address Redacted | | | | |
| 8024e4f6-9a67-4fb6-980f-7aa0bb776a1a | Address Redacted | | | | |
| 8024f6a4-789c-420f-987d-933d6cc7b683 | Address Redacted | | | | |
| 8025313e-8982-4b2a-9d15-2f207c63d991 | Address Redacted | | | | |
| 80254ae7-e781-4971-8f00-6e6fc885dc32 | Address Redacted | | | | |
| 80255aff-a5c9-4453-8dfa-7be4a7c8d1e2 | Address Redacted | | | | |
| 8025f7d3-6f06-4983-ae9d-1d16b308d97d | Address Redacted | | | | |
| 8026314f-1dde-495a-90e7-970b62182d12 | Address Redacted | | | | |
| 80263772-d121-46b5-8771-523732fbeda7 | Address Redacted | | | | |
| 802638af-9d8f-4033-96b1-ca59be52e896 | Address Redacted | | | | |
| 802670d9-d9a6-4a66-80bf-d860ecd531e6 | Address Redacted | | | | |
| 802691f6-9a57-4617-825c-481fbf74a349 | Address Redacted | | | | |
| 8026bee0-7087-4522-9115-d5bf2d38cbc0 | Address Redacted | | | | |
| 8026d9d0-1f29-4e11-8a02-7086f2966f43 | Address Redacted | | | | |
| 8026f2c2-870c-4cec-9ac3-273298e60c22 | Address Redacted | | | | |
| 802713b9-f307-472a-bddd-71b41f6561a6 | Address Redacted | | | | |
| 80271515-ac99-4a0b-a0e9-8484840b73d2 | Address Redacted | | | | |
| 80272559-4641-49e3-aef7-d7ccf673a53C | Address Redacted | | | | |
| 80274400-0e7f-4456-9939-18713842c02c | Address Redacted | | | | |
| 80274c0f-96d7-4ad8-9f4c-57ee47af2a26 | Address Redacted | | | | |
| 80275480-2c44-42de-81bb-18d83644264c | Address Redacted | | | | |
| 8027594a-de6a-4548-9ab6-4129422840ea | Address Redacted | | | | |
| 80276061-5e14-45ab-94f8-c226b19b8562 | Address Redacted | | | | |
| 8027b1d9-014c-4eed-b737-d400270ebec2 | Address Redacted | | | | |
| 8027b46b-fae3-461c-836d-465ce2a8c18f | Address Redacted | | | | |
| 8027b614-5f85-40cc-82e9-5497ac6acdc8 | Address Redacted | | | | |
| 8027ba7f-7a17-424f-9846-b39f1ff4847f | Address Redacted | | | | |
| 8027cca2-1ae5-4783-a7fa-a3a10713ac01 | Address Redacted | | | | |
| 80281ecd-9b47-4f3d-a1da-1eba28654f43 | Address Redacted | | | | |
| 80286008-546a-42ab-b428-33624a7b5ce8 | Address Redacted | | | | |
| 80286fa1-a88f-46e9-aab8-ac1c492e7d43 | Address Redacted | | | | |
| 80287920-2692-40c4-8e00-260453f8b47e | Address Redacted | | | | |
| 80287943-b79d-485f-a3e0-1d109ac02bc8 | Address Redacted | | | | |
| 8028b095-e406-4b5d-a48d-714319e72ace | Address Redacted | | | | |
| 8028cb33-5479-4dc3-b0ce-c61911d3f4cd | Address Redacted | | | | |
| 8028e028-a1fa-4b67-8b4d-8cc5b5e06eec | Address Redacted | | | | |
| 8028e889-e9e4-4abc-8a8a-5214cfceebcd | Address Redacted | | | | |
| 8028f57f-4f49-4e1c-b4b7-9352995cc25c | Address Redacted | | | | |
| 802903c4-badc-4f99-a4cc-789ff4061037 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8029081f-044f-4608-b662-e9bc9a9be995 | Address Redacted | | | | |
| 8029301d-0634-4eb8-a1c5-60e428d393f2 | Address Redacted | | | | |
| 80297951-b31d-48c0-adfd-a7c40da4a088 | Address Redacted | | | | |
| 80298259-ed15-42a1-b164-99d3c1a6e25d | Address Redacted | | | | |
| 802998f5-f580-4d65-af76-b4f4063b92a7 | Address Redacted | | | | |
| 8029a4d7-fcf0-4459-b64b-3187715f0083 | Address Redacted | | | | |
| 8029ca05-f279-4bcf-9955-4a53b5415837 | Address Redacted | | | | |
| 8029efaf-f6d6-427d-b93c-2eb06b9b4f52 | Address Redacted | | | | |
| 8029fa8b-8a15-4840-a098-545784d44773 | Address Redacted | | | | |
| 802a1b9d-e4fc-4d9f-9936-a01d3bc19ea3 | Address Redacted | | | | |
| 802a5507-cac1-4ac1-bbbe-08353a4a0f6C | Address Redacted | | | | |
| 802a75cd-adc2-40ab-987f-8f946e1222f6 | Address Redacted | | | | |
| 802a9b71-c1ce-42f4-b9c1-9e2d8e03b830 | Address Redacted | | | | |
| 802acb00-f383-4ef5-a5d9-49cdefa89631 | Address Redacted | | | | |
| 802ad342-1130-4f45-8e0f-1a333a818014 | Address Redacted | | | | |
| 802ad69f-0523-4c4b-bb4d-d928833118e3 | Address Redacted | | | | |
| 802ad9ed-db6b-4cca-9198-05c5dff6a1a1 | Address Redacted | | | | |
| 802ae532-15fa-475f-ac37-07706a52533C | Address Redacted | | | | |
| 802b37ed-8e27-4219-8690-6b61dadd1f2d | Address Redacted | | | | |
| 802b3f9a-e7ea-41fd-afd3-11f5a48c4acC | Address Redacted | | | | |
| 802b493e-9b21-454e-af5d-a18d82790a8e | Address Redacted | | | | |
| 802b5849-95d9-48d9-ae29-61b8b2b4fd79 | Address Redacted | | | | |
| 802b7f1b-3100-450a-ba29-b0fb7aaf436e | Address Redacted | | | | |
| 802b96d5-19b3-4493-805d-2b0bebeff370 | Address Redacted | | | | |
| 802bb3f1-9693-4522-ba92-12936f8361d3 | Address Redacted | | | | |
| 802bfeed-8077-4ab8-96cc-e78a3b0f4dd8 | Address Redacted | | | | |
| 802c0b6b-6508-489b-a24c-59465fda122d | Address Redacted | | | | |
| 802c2545-2256-46bd-9a86-040cbe14390c | Address Redacted | | | | |
| 802c280f-6cf3-4c3d-af8b-3c0663c4830d | Address Redacted | | | | |
| 802c3438-400d-439c-8860-8d4061c8a023 | Address Redacted | | | | |
| 802c5168-1ead-40e2-a96b-70938769da72 | Address Redacted | | | | |
| 802c58e9-c4d7-4d11-afa1-90ec6ad4ac47 | Address Redacted | | | | |
| 802c6603-9c98-457f-a287-c04498a33896 | Address Redacted | | | | |
| 802c8361-2f11-4dc5-8b9e-b7e7fa55beca | Address Redacted | | | | |
| 802c992f-e989-43aa-94af-f5383831671a | Address Redacted | | | | |
| 802ca9f5-3d6e-423e-8891-bb2561c9ab18 | Address Redacted | | | | |
| 802caace-2a88-4171-8c4a-96f456ff0b9C | Address Redacted | | | | |
| 802cb8c1-6e08-452b-a279-fd2e94073ba9 | Address Redacted | | | | |
| 802cd903-4642-47b0-b8f1-d389858f11cc | Address Redacted | | | | |
| 802ce656-3da1-4185-943a-7898343c788! | Address Redacted | | | | |
| 802cf103-c865-4d64-82af-2d0131f44066 | Address Redacted | | | | |
| 802cf86b-4126-4814-8f3a-c106a48773f6 | Address Redacted | | | | |
| 802cfce9-06c6-449c-8988-fa5c3529904€ | Address Redacted | | | | |
| 802d0462-f246-44c7-a5ae-3b06524aea56 | Address Redacted | | | | |
| 802d1e64-0c3c-4b6a-89c4-385ddd06cb85 | Address Redacted | | | | |
| 802d29e8-4056-4c5c-8885-c7807609edae | Address Redacted | | | | |
| 802d7907-fbc0-4379-a211-54637fd8843c | Address Redacted | | | | |
| 802d7bc8-cef6-4c26-b5f8-4aef0e35c916 | Address Redacted | | | | |
| 802d9377-21ab-4e2e-b740-ded2982d110e | Address Redacted | | | | |
| 802de6f8-8a3d-421c-9295-49a16347b841 | Address Redacted | | | | |
| 802df378-b5fa-44d0-b15f-f2e4d46e4485 | Address Redacted | | | | |
| 802e3394-0b8c-4cef-9b49-13d0f8232e0d | Address Redacted | | | | |
| 802e8fe7-d563-48f1-b9e4-5ef3090b360b | Address Redacted | | | | |
| 802eb404-c253-4609-bd1a-073be217869b | Address Redacted | | | | |
| 802eb872-5c78-4d34-b531-f56b674ca699 | Address Redacted | | | | |
| 802ed1bf-d219-49f4-b277-51986e073f09 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 802ef5b7-c830-4338-ac0e-1c8d5921418c | Address Redacted | | | | |
| 802f0e8c-6ab9-4462-b153-3a70807bc587 | Address Redacted | | | | |
| 802f1231-f748-4573-b892-394d5e3d6431 | Address Redacted | | | | |
| 802f42ab-fffe-4c22-bf21-bcc9f2123a57 | Address Redacted | | | | |
| 802f5182-8d42-42a9-a1b6-5f6779e6851C | Address Redacted | | | | |
| 802f5c74-253a-4252-9150-18395efa655c | Address Redacted | | | | |
| 802fbdc1-e7d4-459b-8ea0-3ca10a0495e4 | Address Redacted | | | | |
| 80301902-fa6d-4da0-a7b5-8d432bc005c3 | Address Redacted | | | | |
| 8030332c-ad8c-4c3f-901d-25859703cbd8 | Address Redacted | | | | |
| 80309563-6866-456c-bea4-796209f89dc7 | Address Redacted | | | | |
| 8030a490-a8af-4a94-bac7-d10e89a12c78 | Address Redacted | | | | |
| 8030d790-f6da-4b96-a3ed-a3423acbeacc | Address Redacted | | | | |
| 8030d968-c291-4406-a407-57ed2d1b4d68 | Address Redacted | | | | |
| 8030e1e2-233d-41e7-bd2b-10687faeca0C | Address Redacted | | | | |
| 8030e4a8-84b0-482c-9fea-bb56ccead2f2 | Address Redacted | | | | |
| 80311200-1513-4fe2-a1d8-f1c22c17a2e1 | Address Redacted | | | | |
| 80311a00-4663-4fa3-a9ca-d2844b8982a3 | Address Redacted | | | | |
| 80313e55-5e6f-4dba-b51f-7e82fbec0bca | Address Redacted | | | | |
| 80315c50-e19a-4f72-a4da-6ee1bec0715c | Address Redacted | | | | |
| 8031718c-95cc-403b-9a64-9e86c2c36791 | Address Redacted | | | | |
| 80317a68-a4ac-4853-9d51-a5ce8390f334 | Address Redacted | | | | |
| 8031d870-db08-43c7-bcf0-18f87541a0e3 | Address Redacted | | | | |
| 8031e381-9496-4c29-8f1c-c88e90d3f97f | Address Redacted | | | | |
| 8031fcfc-25d7-4500-8421-2660d6fafd37 | Address Redacted | | | | |
| 80320fa7-cbc1-4593-b8be-0fa5e0b0124b | Address Redacted | | | | |
| 803212e2-be13-4f3d-961a-0623c92d345e | Address Redacted | | | | |
| 80322ee8-fd4a-4c68-8b5e-20c7aa6a4001 | Address Redacted | | | | |
| 80323c03-42cd-4b3f-9956-a2dcc06d7c7a | Address Redacted | | | | |
| 80323c0c-a3ea-48f4-9914-71be9b0fbb8b | Address Redacted | | | | |
| 80323e6d-a5d5-46bf-89e0-a7d4226c482e | Address Redacted | | | | |
| 80324baf-113b-42f9-9f17-01b8602edc4f | Address Redacted | | | | |
| 80326b84-0c16-4e63-bcc1-e44d137679b7 | Address Redacted | | | | |
| 803281a8-61e4-43bc-bbc0-a34b9ebb9151 | Address Redacted | | | | |
| 8032ba62-26a7-4450-b2b7-e5eb1ceaf977 | Address Redacted | | | | |
| 80333612-2920-49db-8068-b639f4aa7fbC | Address Redacted | | | | |
| 80333cda-0a69-4801-8799-77a19914cd2c | Address Redacted | | | | |
| 80334fb1-5167-4e92-b80c-2bd39250bcf0 | Address Redacted | | | | |
| 803373f6-ca3e-4ff9-8591-fe37dd675a31 | Address Redacted | | | | |
| 803386e4-c4b2-4cf5-9866-803774f39dff | Address Redacted | | | | |
| 80338b78-314e-4fdd-a3f5-e93d639e7f14 | Address Redacted | | | | |
| 80339968-148a-4a21-9e54-3044fbaa9a86 | Address Redacted | | | | |
| 8033a51e-fea7-4374-8438-35cfc19e9504 | Address Redacted | | | | |
| 8033b125-3af4-47e4-ba18-1eeebe5e5dcf | Address Redacted | | | | |
| 8033c375-7aa7-472b-ac12-c53041acfd88 | Address Redacted | | | | |
| 8033eb17-db3c-416a-9727-59c9329966fa | Address Redacted | | | | |
| 8033fe54-c654-455b-9907-13bdf73bfb13 | Address Redacted | | | | |
| 80341e99-eff1-44a5-8e03-84a9356c6c73 | Address Redacted | | | | |
| 80345e2e-59c0-415b-8dd5-23737139f44C | Address Redacted | | | | |
| 8034a574-1f71-4a68-b541-7e090d6a3e6c | Address Redacted | | | | |
| 8034c46d-c3dc-4823-a703-450c115cd9d4 | Address Redacted | | | | |
| 8034dde3-d613-424c-bee2-96739331ee1c | Address Redacted | | | | |
| 8034e126-48c2-4f17-9686-1a11e037693E | Address Redacted | | | | |
| 80350ccb-ac49-4c6c-8905-2bae50757228 | Address Redacted | Page 5094 of 10184 | | | |
| 80350f80-ca04-4f26-bf5a-683e8438b2c2 | Address Redacted | | | | |
| 803521e0-b002-4ff6-a843-cddb49966bc6 | Address Redacted | | | | |
| 80353ff5-f81b-4ce5-a735-5c693ee29e97 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 803565f8-7c69-4b6d-a45a-67f95e0c3743 | Address Redacted | | | | |
| 80358309-04b7-4b05-a938-08acd894e632 | Address Redacted | | | | |
| 8035c200-da96-45f3-b505-4533567b2ecl | Address Redacted | | | | |
| 8035d700-e0ff-4ed8-a568-06fae416961! | Address Redacted | | | | |
| 8035d799-dd74-4e6c-bf71-5e68bbb4fa32 | Address Redacted | | | | |
| 8035e55a-21e2-48c4-affc-db7dcd841c90 | Address Redacted | | | | |
| 80360e5d-91c8-469c-926e-c10c2add0b12 | Address Redacted | | | | |
| 8036114f-6920-4c05-805d-11d160bd8b7f | Address Redacted | | | | |
| 80361c12-c187-4b2f-8231-d27c435b233d | Address Redacted | | | | |
| 80363e08-af38-468f-84df-3fdb619ba4d9 | Address Redacted | | | | |
| 803646b7-28be-40b4-9d4f-dd7e75338f7c | Address Redacted | | | | |
| 80366891-d6ad-415b-8bf5-92fd00eb6f4a | Address Redacted | | | | |
| 80367c9b-2d89-410d-aafe-20f3d1f311bb | Address Redacted | | | | |
| 8036844a-2ff6-47dd-8b9e-f3e1434f0797 | Address Redacted | | | | |
| 8036845a-18d8-4c22-a426-e95fcd6bd070 | Address Redacted | | | | |
| 8036effc-2d30-4960-8223-32373f397f29 | Address Redacted | | | | |
| 80370a74-fbbc-4042-a299-1046cab75f2c | Address Redacted | | | | |
| 80371b74-fb9f-4e4f-b563-b2bcb9963f1f | Address Redacted | | | | |
| 80373401-2ef2-4866-8643-07dba14d9288 | Address Redacted | | | | |
| 8037573e-275d-40b6-b81c-8ff533b60475 | Address Redacted | | | | |
| 80376945-fcc8-4cc0-b485-bf526293b989 | Address Redacted | | | | |
| 80377f88-93db-4bad-978f-726774db721b | Address Redacted | | | | |
| 8037b7e7-b3fd-4c3e-a9ba-3c0d5616b026 | Address Redacted | | | | |
| 8037bf96-8358-4548-863b-a4b17bce1080 | Address Redacted | | | | |
| 8037c7fa-94c3-4d71-a10e-efac38fa2417 | Address Redacted | | | | |
| 8037d39b-14c8-4c34-8acc-3f8b03de0019 | Address Redacted | | | | |
| 8037e018-89dc-40e5-8091-1a327b63a55c | Address Redacted | | | | |
| 8037e5e2-0437-4541-a17e-325562cf7b5e | Address Redacted | | | | |
| 8037ed31-a685-4e79-866b-c04e31e5f399 | Address Redacted | | | | |
| 8037f0a2-b32c-452e-8eb6-39cd952f32ec | Address Redacted | | | | |
| 8038298c-1bf6-4858-a547-3e392f890d01 | Address Redacted | | | | |
| 8038734b-d77c-45c6-9dde-0cc1dca2f218 | Address Redacted | | | | |
| 80389cb1-7850-46a3-99ae-06953a9b1a1b | Address Redacted | | | | |
| 8038b5cc-2bee-4fe8-996f-05299bd3c03d | Address Redacted | | | | |
| 8038dad5-eb82-4d01-9500-392c603340b5 | Address Redacted | | | | |
| 803900e6-dc09-4adc-b98e-c14e03a66504 | Address Redacted | | | | |
| 80393333-3d9b-4a4f-b20c-7ef61109bb53 | Address Redacted | | | | |
| 80394a09-a0aa-498d-a3bf-813c7bfce997 | Address Redacted | | | | |
| 80397643-62a4-4f50-8191-fae73ec5c41€ | Address Redacted | | | | |
| 80397af4-badc-45fe-b255-a99d0d98174€ | Address Redacted | | | | |
| 80397f20-cc40-4586-8a4c-82b5424a87ec | Address Redacted | | | | |
| 80398bfd-1d8f-4997-8215-8c3ddb02fc62 | Address Redacted | | | | |
| 8039a175-e2d3-4850-8881-8455b3f0f92b | Address Redacted | | | | |
| 8039b033-cc7c-4ee5-b495-3fbc7ac824cd | Address Redacted | | | | |
| 8039b651-515d-450a-9019-0d894f2ca52€ | Address Redacted | | | | |
| 8039d02f-77d2-4f76-beb0-9d2c5b177240 | Address Redacted | | | | |
| 8039d408-de3e-470b-b291-5ccc604f6524 | Address Redacted | | | | |
| 8039f279-d9e7-4c83-ad7e-74931edaeb47 | Address Redacted | | | | |
| 8039fe51-3daa-4bb1-9ad3-eaf52f9de257 | Address Redacted | | | | |
| 803a31c1-c761-41f0-93b5-53138e4c5d42 | Address Redacted | | | | |
| 803a5b95-21cd-490b-a236-369cad2d2e53 | Address Redacted | | | | |
| 803a81ad-2d2d-4246-84a2-61280717e733 | Address Redacted | | | | |
| 803a8cb9-0bd8-40a3-b9d7-da634c6d0cbf | Address Redacted | | | | |
| 803aaa21-3b72-45bd-aa50-ad0ae3547d8€ | Address Redacted | | | | |
| 803ab152-e4b2-41e5-972d-5b7cda4293a€ | Address Redacted | | | | |
| 803ab528-8cac-41ce-b8aa-c01211f99b72 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 803abd37-fed7-4c46-a7a4-1a54113571e2 | Address Redacted | | | | |
| 803acd19-15a9-42dc-b23d-cac310c63a51 | Address Redacted | | | | |
| 803ad509-e0d7-4fce-a1cb-a71a6712769€ | Address Redacted | | | | |
| 803af2d7-9cba-4b97-8955-f0af5a206b5C | Address Redacted | | | | |
| 803b07ca-c869-4fd9-b3be-94d29bf23a85 | Address Redacted | | | | |
| 803b0fb4-8241-4bc3-b908-56d55b6113ae | Address Redacted | | | | |
| 803b1d48-2896-40bd-81ab-b7b8966bd04C | Address Redacted | | | | |
| 803b2fb0-abae-4808-8a22-083b93a30d8b | Address Redacted | | | | |
| 803b5b2f-c7a9-47ac-9eb6-7d47d2bdc394 | Address Redacted | | | | |
| 803b8f9b-5c9e-487f-ba8b-c9441f02e9ba | Address Redacted | | | | |
| 803bad22-1c92-42ee-9674-f39362934f6€ | Address Redacted | | | | |
| 803bc3cd-dfdb-43f7-b381-f91d52bc5c36 | Address Redacted | | | | |
| 803bc562-6c6a-473b-88e5-06f77cda13e€ | Address Redacted | | | | |
| 803be354-9362-4036-8b6c-1a649806ccf5 | Address Redacted | | | | |
| 803c01ba-fbc4-43db-8915-00bb99350fd4 | Address Redacted | | | | |
| 803c111e-a3d6-4ef8-86d9-0bbe2d568e8c | Address Redacted | | | | |
| 803c50c5-021d-4761-8b00-566040c8cc1b | Address Redacted | | | | |
| 803c907c-1eee-469c-84a6-e35c261be69f | Address Redacted | | | | |
| 803c98ef-6a0c-4400-acf3-b2542edd7c3c | Address Redacted | | | | |
| 803ca3d8-abdf-44c3-892d-03a4c427294c | Address Redacted | | | | |
| 803ca4a8-4fe9-4703-baae-e3517ee5c30€ | Address Redacted | | | | |
| 803ca769-a596-4853-a9e7-f374d43eda81 | Address Redacted | | | | |
| 803ca783-6d57-4968-aa90-b1f03be53a34 | Address Redacted | | | | |
| 803ce494-572b-42bf-9cc6-1c86fb45cbfb | Address Redacted | | | | |
| 803cea13-a893-4293-8001-be427ee474f8 | Address Redacted | | | | |
| 803ceb0a-4279-4568-9e3e-e231105d5ea2 | Address Redacted | | | | |
| 803d1191-781c-402c-b722-60923e314e0a | Address Redacted | | | | |
| 803d667c-b273-47ae-9d03-ef99f3c7652€ | Address Redacted | | | | |
| 803d9646-370b-4800-b2d6-f70ca90705e€ | Address Redacted | | | | |
| 803daa51-4ad7-4414-8495-e1d3551290d3 | Address Redacted | | | | |
| 803dc65c-eea7-4d66-b0b3-15728dcf22ce | Address Redacted | | | | |
| 803de666-3725-468f-868f-0e6442e7154€ | Address Redacted | | | | |
| 803dea76-5e1b-4126-be59-0800c7a55b8a | Address Redacted | | | | |
| 803eccb3-a7ee-4bf7-88c6-4bb8d308a303 | Address Redacted | | | | |
| 803ecef8-ef85-412e-9a57-6f3856e635dd | Address Redacted | | | | |
| 803eef17-9f2b-4ade-81bd-1997c72d6203 | Address Redacted | | | | |
| 803effbc-0452-458f-bb3a-65e7ee6a0642 | Address Redacted | | | | |
| 803f06b2-84b4-4894-9803-34a78dd4d5be | Address Redacted | | | | |
| 803f2a89-b5c3-4766-9d79-b25b19e96a08 | Address Redacted | | | | |
| 803f4c08-7748-4a76-9754-4ac3f5651bfe | Address Redacted | | | | |
| 803f5523-183d-480c-b746-3b001170b03d | Address Redacted | | | | |
| 803f6d11-71d5-4103-bad5-d84b14a50f88 | Address Redacted | | | | |
| 803f7fdd-4587-4fad-b520-08965569b7f€ | Address Redacted | | | | |
| 803f8d34-d83d-48b2-8a81-c09e36bbe295 | Address Redacted | | | | |
| 803fad3c-c00d-4992-a793-47e8e5356dff | Address Redacted | | | | |
| 803fb200-cdfa-4e71-a04a-b07934659e13 | Address Redacted | | | | |
| 803fbe0b-7c54-4f37-982c-32de84a7088€ | Address Redacted | | | | |
| 803fc477-3b3f-420d-b64e-3f7da2e38ef2 | Address Redacted | | | | |
| 803ff8d3-3acc-426d-87a8-a239a5e00ac5 | Address Redacted | | | | |
| 803ffc14-1258-429b-81a5-b2707a8701f8 | Address Redacted | | | | |
| 803ffe34-81a9-4451-9cdc-2be08c099f1c | Address Redacted | | | | |
| 80404daf-b74d-4c8a-8ca9-abf037a205e€ | Address Redacted | | | | |
| 80407636-9317-497b-9e0d-cef515d7a74a | Address Redacted | | | | |
| 8040b384-9cd2-4753-b299-445c6336c30b | Address Redacted | | | | |
| 8040bdf9-fecb-4178-b719-96804ea1ab5d | Address Redacted | | | | |
| 8040cfae-ecbe-4665-9a9f-ceaf7b4cd7cb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8040e1ce-6c54-4451-bf26-a73733ac22da | Address Redacted | | | | |
| 8040e1fc-f6e3-4365-867d-029b5f515b34 | Address Redacted | | | | |
| 804157a4-2828-44a4-82f9-783546cca6fb | Address Redacted | | | | |
| 80416a7f-f572-44a5-8065-580c78476d8 | Address Redacted | | | | |
| 80416b1b-6df9-4071-9777-b3b23506222 | Address Redacted | | | | |
| 804177de-bf68-43ea-8c73-7074e2592d9 | Address Redacted | | | | |
| 80419c16-4dfd-4711-a9b1-d4d6919e5bab | Address Redacted | | | | |
| 8041b9b0-f10b-4991-963f-bce4d6380342 | Address Redacted | | | | |
| 8041dbed-3ee4-4086-8a7b-2ea69325ab59 | Address Redacted | | | | |
| 804204aa-22b6-468a-8937-4b3f13064337 | Address Redacted | | | | |
| 80420848-63be-4f44-8002-fd8fbff655a6 | Address Redacted | | | | |
| 80420b72-7566-4bda-b572-4f7f9f82f4f4 | Address Redacted | | | | |
| 804225f4-0a42-4f02-8739-9c7bfb005267 | Address Redacted | | | | |
| 804255cd-b473-4281-ac8b-b52c17687ab1 | Address Redacted | | | | |
| 80428f03-dae3-4405-ab51-8fee54eb07a1 | Address Redacted | | | | |
| 80429f1a-fa1f-4806-af01-fb6dcae630e2 | Address Redacted | | | | |
| 80429fe3-a46d-4bce-8c3a-7de943380315 | Address Redacted | | | | |
| 80435267-f8b0-4c79-8572-3c4ed9905d3d | Address Redacted | | | | |
| 8043a416-24f8-4aea-8575-5a3f00daa481 | Address Redacted | | | | |
| 8043ba76-2c68-4ced-9c52-f1a11d0a8f44 | Address Redacted | | | | |
| 8043c3a2-2b34-46d7-b959-afbfc1018997 | Address Redacted | | | | |
| 8043c575-ee10-4536-8900-2f31e1165215 | Address Redacted | | | | |
| 8043e70f-2b8b-4401-9581-fe02524b9cb9 | Address Redacted | | | | |
| 8043f311-27b9-442f-b940-1df90b0cef90 | Address Redacted | | | | |
| 80441608-a7aa-4711-8704-961069e48329 | Address Redacted | | | | |
| 80441a2f-359a-47d2-8dae-6e70025a1e2a | Address Redacted | | | | |
| 80443a32-db0a-48e0-a387-36bf9c55282b | Address Redacted | | | | |
| 8044725f-5f6d-4446-8d8f-ca100b7f9ba6 | Address Redacted | | | | |
| 804476b6-f985-4bf3-846f-9bb13d921eed | Address Redacted | | | | |
| 80448b20-d2e4-48eb-8e24-97bc3125f9ca | Address Redacted | | | | |
| 80449277-2933-49a2-b8a2-d6b294235ec2 | Address Redacted | | | | |
| 8044b68f-a4a4-4eda-9cb2-b7ad9a56cb63 | Address Redacted | | | | |
| 8044bb59-5b5d-4f3e-8db7-d839e21e0e50 | Address Redacted | | | | |
| 8044ff33-71e1-4723-9015-203c8b89b71e | Address Redacted | | | | |
| 804504f4-ef87-4781-9661-899f3d7cfc1c | Address Redacted | | | | |
| 80451f9b-c97d-49ad-9af5-f67710fa9f12 | Address Redacted | | | | |
| 80453ef1-c997-4c41-87bd-fe19a21c9f7a | Address Redacted | | | | |
| 80453f84-a7d9-4484-94a6-1f7e48e95cab | Address Redacted | | | | |
| 804547cb-0b13-458a-9198-1ffdb7f72a4a | Address Redacted | | | | |
| 80455079-556a-4471-b123-e12dd5c05aa5 | Address Redacted | | | | |
| 80455f3c-ebcc-46bb-99c4-c3fed6e02392 | Address Redacted | | | | |
| 80456123-bbcf-4759-85b5-add7a1779047 | Address Redacted | | | | |
| 8045618e-3739-41fe-aaac-2698f2e161ec | Address Redacted | | | | |
| 80457756-0e04-4ea2-bb70-973265ad2027 | Address Redacted | | | | |
| 8045a945-e210-498b-9087-126c05266c24 | Address Redacted | | | | |
| 8045ba59-8700-4fa0-bffe-e94407739bca | Address Redacted | | | | |
| 8045cb2d-6294-49af-bbf8-ad53ecdf5492 | Address Redacted | | | | |
| 8045dbe4-7954-4735-bd55-260161e8065d | Address Redacted | | | | |
| 8046030f-698a-4c21-b319-47db16384b25 | Address Redacted | | | | |
| 804622a2-be33-46e8-96fd-4768f8b2e45a | Address Redacted | | | | |
| 804656df-4534-4704-896e-02b2e66cf737 | Address Redacted | | | | |
| 80466668-1a93-4401-bf2d-9b4cceaadf76 | Address Redacted | | | | |
| 804675c6-5993-4d75-b95a-bfa8a2faac09 | Address Redacted | Page 5097 of 10184 | | | |
| 80467856-e633-46ee-85cf-046b8d230062 | Address Redacted | | | | |
| 8046a3b2-4010-4b0c-9026-11b33bf31fec | Address Redacted | | | | |
| 8046b14b-a078-4140-8cbd-118dfb9da8a5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8046bbd3-97f8-4670-876a-cdbda0f40065 | Address Redacted | | | | |
| 8046d89e-2822-4513-ad20-79fe94be3b79 | Address Redacted | | | | |
| 80473e1b-7209-4fd9-b2de-ba2e821d52f3 | Address Redacted | | | | |
| 804748e4-ef5e-48d2-b887-8f0fe0a274bC | Address Redacted | | | | |
| 8047612a-140d-4718-bf94-3b4cb14d6d91 | Address Redacted | | | | |
| 80477329-63c0-48f6-a14a-8c5ae19d9b88 | Address Redacted | | | | |
| 80477a10-a55f-4383-847c-d05ea034a4cc | Address Redacted | | | | |
| 80478731-fbe5-4891-a7ee-5aac9305e0f5 | Address Redacted | | | | |
| 80479b42-1572-4090-a107-a0002823a14a | Address Redacted | | | | |
| 8047b4ae-8236-4c2c-b49c-e4360297c4c3 | Address Redacted | | | | |
| 8047d449-1008-4409-8f45-cf8d4e45835 | Address Redacted | | | | |
| 8047ef37-8039-473b-9a88-50e09b1435e8 | Address Redacted | | | | |
| 80480b01-41b3-4b37-8e71-03711452f950 | Address Redacted | | | | |
| 8048167f-9ad6-473d-a21e-5a0aa08d4a7e | Address Redacted | | | | |
| 80481826-8072-4fc0-97ac-d4042a3a54b | Address Redacted | | | | |
| 80481894-2645-469f-93f3-c1325b9673ec | Address Redacted | | | | |
| 80485604-7723-4bff-a2d2-039f7d8d2523 | Address Redacted | | | | |
| 8048a83a-5f58-49b7-8295-59c4263aebf | Address Redacted | | | | |
| 8048c08e-ac9f-4a38-90a4-8f20552ddff | Address Redacted | | | | |
| 8048db50-329a-4574-844e-01fae5b9308c | Address Redacted | | | | |
| 8048fc8b-0a64-48d0-8e9c-a303bdbe5616 | Address Redacted | | | | |
| 80490257-3e46-4a98-8186-8ce3b0238d02 | Address Redacted | | | | |
| 804904d9-b79e-477e-8cdd-a98a26a5b20e | Address Redacted | | | | |
| 80493ff2-7559-4836-aad0-5de9449a7f4 | Address Redacted | | | | |
| 80496225-bbf0-4b93-827b-3a74f1080d2d | Address Redacted | | | | |
| 804986b3-5110-4c47-a96b-af4571588887 | Address Redacted | | | | |
| 804988c8-554c-4b24-aa4e-680569a8e681 | Address Redacted | | | | |
| 8049ba5e-d4de-48cf-b975-ff1d33ebd21e | Address Redacted | | | | |
| 8049baee-a1b9-4919-a1be-f44b47504c4c | Address Redacted | | | | |
| 8049d594-0df6-42c7-982b-dc40e20c39d7 | Address Redacted | | | | |
| 8049e53b-8f44-4b1f-ba27-224c375305a | Address Redacted | | | | |
| 8049f8d2-c557-4d35-b407-7d21abfc80b0 | Address Redacted | | | | |
| 804a0768-740f-42fa-8f47-c8c610dec368 | Address Redacted | | | | |
| 804a69fd-c481-44d3-84bc-1b0babbc3042 | Address Redacted | | | | |
| 804a6f1d-a30b-429d-adba-05950e64cdbb | Address Redacted | | | | |
| 804a8d5a-7a30-4b9f-914f-8c9509cc2d4a | Address Redacted | | | | |
| 804aa91f-bf78-448b-ad1b-1e2e0ab0d677 | Address Redacted | | | | |
| 804ad3a7-a163-450d-94be-d6b31f2d163 | Address Redacted | | | | |
| 804ae000-796c-4f83-8939-a86850088ff2 | Address Redacted | | | | |
| 804ae3eb-7672-4982-903b-d2767de6ca5 | Address Redacted | | | | |
| 804afaf4-a704-4887-b71d-64758446684e | Address Redacted | | | | |
| 804b0d87-5dbc-4773-80a2-3456aa8ee1f6 | Address Redacted | | | | |
| 804b65e0-c640-4070-9139-85d8a4f1649e | Address Redacted | | | | |
| 804b76e6-7c53-454f-84ee-d7edfa14684f | Address Redacted | | | | |
| 804b8483-3af6-49b8-9ff9-a7a1f9d13d6e | Address Redacted | | | | |
| 804b892e-9149-4b5b-9147-0dce6cb96285 | Address Redacted | | | | |
| 804bcd17-1163-4210-9930-02fc81d2f3a3 | Address Redacted | | | | |
| 804bcff0-d852-47ff-8b77-1b98a0c3d517 | Address Redacted | | | | |
| 804bf9fb-d694-480d-972e-8252e8f4bd31 | Address Redacted | | | | |
| 804c2dcc-6b3e-450d-ae67-de669542b14a | Address Redacted | | | | |
| 804c5120-8015-47a7-9f21-18b3d246cfa3 | Address Redacted | | | | |
| 804c5ae7-b15f-48b7-9def-6e1d8479a753 | Address Redacted | | | | |
| 804c7f9f-020f-41f0-a698-ed711a1fb70C | Address Redacted | | | | |
| 804c90ea-b027-41e5-bb37-bd38f9d3fa26 | Address Redacted | | | | |
| 804c9d4c-fafe-4cbc-8b43-ca821ccd9943 | Address Redacted | | | | |
| 804ca05b-7db2-4e5b-80f6-04ed0e5f7363 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 804cb33a-1362-467d-8075-8833e5731614 | Address Redacted | | | | |
| 804cbde8-e934-4b57-ae57-e778a5ce82fe | Address Redacted | | | | |
| 804cc266-c3a6-4707-ac89-4eb5bb1d392a | Address Redacted | | | | |
| 804ce737-feb5-41cb-bf2d-3500c7eabae5 | Address Redacted | | | | |
| 804d4f85-0874-4e0b-889b-0149328425a8 | Address Redacted | | | | |
| 804d541f-7e7d-409c-b5e7-be02c9d8e8a1 | Address Redacted | | | | |
| 804d66c7-c9cd-450c-a3cd-78754c04f46a | Address Redacted | | | | |
| 804d66d7-294e-44bc-8736-5c7bdc2b2ab3 | Address Redacted | | | | |
| 804d6a18-1134-4468-ace2-8513acce4eac | Address Redacted | | | | |
| 804d7394-7386-4127-9b98-15bf91d3886c | Address Redacted | | | | |
| 804d8db1-123a-4781-a59d-74baf3d6a8cf | Address Redacted | | | | |
| 804db202-b0fc-47a3-b2ad-61ca48e9281b | Address Redacted | | | | |
| 804db798-abe1-4918-8852-2565a9595c31 | Address Redacted | | | | |
| 804db803-e416-47dd-83a2-181e5bd3dd39 | Address Redacted | | | | |
| 804db835-1439-42c1-a438-9704a6d2751f | Address Redacted | | | | |
| 804dc675-15d0-4a0e-bc43-68b7fa53a5c3 | Address Redacted | | | | |
| 804df280-ae22-4614-ba41-af06f81141f5 | Address Redacted | | | | |
| 804e1f10-d76f-45fb-b811-78ae8a23202c | Address Redacted | | | | |
| 804e3175-8535-49e0-9709-925961e305c0 | Address Redacted | | | | |
| 804e36f1-778b-44b8-999e-deaff0b3a3bb | Address Redacted | | | | |
| 804e59fc-7ba4-411f-9fef-099a0abcfa3a | Address Redacted | | | | |
| 804e8048-0c66-471a-a005-ab25c4b13c12 | Address Redacted | | | | |
| 804e99c6-1d14-4e37-a97b-b1e68186a0b5 | Address Redacted | | | | |
| 804ecfa8-7320-4bdd-bccf-2340fd7c72fb | Address Redacted | | | | |
| 804f006c-f7d1-4cea-a43d-acd521d56ca6 | Address Redacted | | | | |
| 804f1cc0-6624-4806-b3ed-db5770877f47 | Address Redacted | | | | |
| 804f2b7e-39ba-4336-a95f-ad28783278a3 | Address Redacted | | | | |
| 804f6b2b-cb56-41a4-9c34-fcfe8f188cba | Address Redacted | | | | |
| 804f89a9-f5e7-44ef-8b15-847e77a5f7a5 | Address Redacted | | | | |
| 804f9178-6d4e-4d15-9c63-19dee6a6b187 | Address Redacted | | | | |
| 804fac32-e063-4f72-90cd-f7d1784e7446 | Address Redacted | | | | |
| 804ff063-1263-49a6-8286-51e19879eb88 | Address Redacted | | | | |
| 805016d1-7150-466c-910b-ca5908fe1c96 | Address Redacted | | | | |
| 80501a52-321c-435a-9673-f2e7052da7a1 | Address Redacted | | | | |
| 8050551d-eb20-4335-9a99-3fdab5a45e7d | Address Redacted | | | | |
| 80507843-fdbd-4377-a334-a6681ecdfb02 | Address Redacted | | | | |
| 8050d793-ebbb-4f92-940a-2b67c3704f1f | Address Redacted | | | | |
| 8050da20-4bed-4029-b28f-17585040179e | Address Redacted | | | | |
| 8050e0d7-a335-4515-8057-eecc62f948d9 | Address Redacted | | | | |
| 8051042e-5792-407e-948e-5336de32dfc5 | Address Redacted | | | | |
| 80510e04-da4e-44e4-b9a1-dda58b302ff2 | Address Redacted | | | | |
| 805121be-22b2-488a-a3e8-94cd2e9a6c2e | Address Redacted | | | | |
| 80513d9e-1488-45cf-aabe-cd81ab31fad4 | Address Redacted | | | | |
| 80514de6-4e9b-4ff0-aecc-119a2d6851f1 | Address Redacted | | | | |
| 805154ec-e0fc-4608-ba56-445e6d97d93c | Address Redacted | | | | |
| 80517660-7ad0-4756-89bb-7aa4fe56d43f | Address Redacted | | | | |
| 80519516-ac10-4300-b21e-b621e644a5bf | Address Redacted | | | | |
| 8051a7fd-507e-4396-b51f-cedfdec3d3e2 | Address Redacted | | | | |
| 8051b8f1-a084-40af-854e-744959d30cf8 | Address Redacted | | | | |
| 8051cea0-2f92-4f0f-addf-745e205c9249 | Address Redacted | | | | |
| 8052271e-deed-44a7-b667-e2c619f31b46 | Address Redacted | | | | |
| 805232dc-46e7-4c9b-b126-a749d7b567ed | Address Redacted | | | | |
| 80524dcd-9afa-42a8-887e-c9fdeaf096fa | Address Redacted | | | | |
| 805287de-34fb-486b-99b1-e7472eb36a06 | Address Redacted | | | | |
| 8052cf1c-ef95-40d1-9316-1ea01d70c2d7 | Address Redacted | | | | |
| 80530194-fbe8-4f1e-993a-4133be9b2dd6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 805307f0-106a-411a-b315-b58bfb413c0b | Address Redacted | | | | |
| 805314f4-4481-4371-97bd-555d964e9cde | Address Redacted | | | | |
| 80531537-44a7-495d-a330-25f6e52a34f | Address Redacted | | | | |
| 80532c02-9827-4065-8761-3249817cb9d4 | Address Redacted | | | | |
| 80534857-a96e-4de1-94a2-857d7635a36c | Address Redacted | | | | |
| 80535078-3ea1-461b-8174-5471df62358a | Address Redacted | | | | |
| 8053532b-40a7-48f8-9f53-8e667664f6b1 | Address Redacted | | | | |
| 80539413-c09c-457a-b536-1fd45a80cdca | Address Redacted | | | | |
| 8053edf3-b925-4a08-a505-7dfa2c6ff928 | Address Redacted | | | | |
| 8053f308-89be-43ed-8d9d-2ee7d2bb94ec | Address Redacted | | | | |
| 8053ff8a-c395-4a5f-99a6-33906ddbcb74 | Address Redacted | | | | |
| 80541f17-de72-4820-8a8b-b933a60d493c | Address Redacted | | | | |
| 80542eb6-0040-48d4-ba6e-c99236517cb7 | Address Redacted | | | | |
| 80546d66-64b0-4f06-b93c-78502a63479e | Address Redacted | | | | |
| 805489c2-c584-490d-808e-b77a1746883e | Address Redacted | | | | |
| 8054a2e7-5183-408b-84c6-d14583b5899a | Address Redacted | | | | |
| 8054a8a7-032d-474c-a5d1-3af17ef7afba | Address Redacted | | | | |
| 8054c50b-9d6b-4dc6-9826-d572c791cfcd | Address Redacted | | | | |
| 8054dff9-c0c6-4c3f-a322-7d2d5cad94ca | Address Redacted | | | | |
| 80551502-5593-4d7b-a282-35c492438d6c | Address Redacted | | | | |
| 8055198b-1aec-4248-a26e-9a2e1413b9a0 | Address Redacted | | | | |
| 80556bb4-abc8-48d5-a0e0-b07722bfab0c | Address Redacted | | | | |
| 80558af5-9ffc-4ada-912d-8330e9ce35cf | Address Redacted | | | | |
| 8055960d-cf05-47fb-b762-cbb7df8efc5d | Address Redacted | | | | |
| 8055a36b-60d6-46ce-87a2-3c92d6867274 | Address Redacted | | | | |
| 8055c1b1-08d8-46e7-89be-f001a5bcea12 | Address Redacted | | | | |
| 8055eb5e-2867-4cc4-9145-f38e59ef42d9 | Address Redacted | | | | |
| 80560998-6133-4405-9656-6fdaae1d877C | Address Redacted | | | | |
| 8056295d-18cd-479d-8ea2-ecb42127553f | Address Redacted | | | | |
| 8056300e-e033-4406-b644-a24ec9f8ea73 | Address Redacted | | | | |
| 8056391d-b263-4369-9264-26cc5ad55694 | Address Redacted | | | | |
| 8056db3-4e6a-4c6b-8881-f2a080b4f92d | Address Redacted | | | | |
| 80563fb0-3951-48ef-ab5f-1847de2d7423 | Address Redacted | | | | |
| 8056463e-98cf-4e32-aeb4-e6dd27709778 | Address Redacted | | | | |
| 80564e8e-aac3-4186-96e3-56ed9761216b | Address Redacted | | | | |
| 805656b1-c408-4a64-8f69-af6175dcdc59 | Address Redacted | | | | |
| 80569b8b-a7fd-4618-9c82-8f39ec9812bb | Address Redacted | | | | |
| 8056acbb-d5d6-4fb4-a035-335b929b211c | Address Redacted | | | | |
| 8056b42a-d874-40d9-beb5-2b4dede3b96c | Address Redacted | | | | |
| 8056c036-61d9-4358-a008-5be35dee620a | Address Redacted | | | | |
| 8056c1ef-6d28-4bb8-8425-c49fab88b4a2 | Address Redacted | | | | |
| 8056c9c9-6fef-4cab-acf9-88a78a61591a | Address Redacted | | | | |
| 80572b3f-4a28-4d98-b468-ecb82fdf4da1 | Address Redacted | | | | |
| 80574ac0-659f-4d9a-b51a-b27eed98993b | Address Redacted | | | | |
| 80574d94-b0fd-4e81-b385-7f453e2f8715 | Address Redacted | | | | |
| 80575ad1-55b3-4970-be4a-82e7f04559fe | Address Redacted | | | | |
| 8057b4d5-4215-44ee-8e0f-7249a7364d52 | Address Redacted | | | | |
| 8057e098-160a-4b4d-b120-a77f57b65932 | Address Redacted | | | | |
| 80581431-460c-4c6d-8c98-68d6348d5f3f | Address Redacted | | | | |
| 80586919-d92e-43a4-b202-c744b21307f1 | Address Redacted | | | | |
| 8058a859-c9b1-4e62-953c-3ea580894e4f | Address Redacted | | | | |
| 8058c9d2-6566-4e86-b83c-90f742cd7e8a | Address Redacted | | | | |
| 8058cb72-aa29-4209-a6ad-09b47aa43618 | Address Redacted | Page 5100 of 10184 | | | |
| 8058cbfe-01b9-4adf-94e4-a1336d999375 | Address Redacted | | | | |
| 8058df6c-64c4-46fb-8d28-571608347599 | Address Redacted | | | | |
| 8058eb5a-ca9f-4ba7-80db-63317a976332 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8059134f-c05e-4eb2-bc28-5837906dcf4e | Address Redacted | | | | |
| 80594f9f-4afb-4b2c-b6b9-7cc0e7f45e6a | Address Redacted | | | | |
| 80596593-b242-49c2-8be9-295a3683f057 | Address Redacted | | | | |
| 805977e1-7ffb-4a30-88cc-56e709d201e3 | Address Redacted | | | | |
| 80598589-5baf-41d3-8a19-4e3a1e3fae52 | Address Redacted | | | | |
| 80598953-a630-4f18-9f45-2c71c346081 | Address Redacted | | | | |
| 8059a4f7-1f07-495c-b6da-f276b7bcd899 | Address Redacted | | | | |
| 8059ad78-a7cc-451b-935f-260d03da2aed | Address Redacted | | | | |
| 8059cda3-c5ce-413e-b05f-bba250bf39c7 | Address Redacted | | | | |
| 8059d987-628f-4c3d-8fb6-249b08602911 | Address Redacted | | | | |
| 8059fe85-d783-4646-b3a1-2f777dbb31f8 | Address Redacted | | | | |
| 805a486e-624c-44d4-bfb1-9583348a37d9 | Address Redacted | | | | |
| 805a582b-0f0d-4a55-8340-cfdefdfa6d48 | Address Redacted | | | | |
| 805a7263-89a2-4e4b-a7b3-e2c979cc41e8 | Address Redacted | | | | |
| 805a82fa-404c-4f15-b319-d535339af594 | Address Redacted | | | | |
| 805aa00a-3812-44a8-9389-a0ca0ab997b | Address Redacted | | | | |
| 805aad8d-252c-406f-81e2-cdede2188f5e | Address Redacted | | | | |
| 805abdbc-0607-4ec2-b608-6c94d1f64b44 | Address Redacted | | | | |
| 805ac283-e476-45de-9f04-a49967b53753 | Address Redacted | | | | |
| 805ad58a-1c07-4881-8ced-35acd0ca9663 | Address Redacted | | | | |
| 805ad948-8cbf-4b41-b3d8-c261571f3225 | Address Redacted | | | | |
| 805ae036-f098-41d9-9018-665220bac4d5 | Address Redacted | | | | |
| 805b1076-28cc-41cb-9d0e-806770cd792f | Address Redacted | | | | |
| 805b54b3-ce9a-46cd-a196-c068970d783c | Address Redacted | | | | |
| 805b5885-0646-4a8b-a9ee-adac5ac061d8 | Address Redacted | | | | |
| 805b7ee0-9a49-4f1e-846e-79fe7789f5e5 | Address Redacted | | | | |
| 805ba291-077b-42af-9b23-01abe1733142 | Address Redacted | | | | |
| 805baf9f-9a46-4fa3-9ca0-b61b91a63814 | Address Redacted | | | | |
| 805be14a-a34c-4b52-9581-c8ace61626ff | Address Redacted | | | | |
| 805c012d-fd5b-4c99-89ad-227d5dace456 | Address Redacted | | | | |
| 805c2052-fa2f-4b1b-a2ef-e30dee10ae65 | Address Redacted | | | | |
| 805c6d00-62e0-40eb-b8a6-16e97fbea8fe | Address Redacted | | | | |
| 805c8c93-9670-44df-a9de-7ea51fa4342 | Address Redacted | | | | |
| 805c8fb4-5c09-4daf-88c4-6fc8e687f123 | Address Redacted | | | | |
| 805c9d0f-ff3c-457c-8fa3-6e3f91c8ee11 | Address Redacted | | | | |
| 805cb38b-d658-4aec-9040-8ba8dfb3e2d0 | Address Redacted | | | | |
| 805cb76c-af97-4c04-b5f9-1a706956ab61 | Address Redacted | | | | |
| 805cde24-f20a-47cc-8367-d861f00c3699 | Address Redacted | | | | |
| 805cff6a-f153-460a-b60d-5075e6019edb | Address Redacted | | | | |
| 805d2286-e4b4-4c7b-a5de-5c7440be0970 | Address Redacted | | | | |
| 805d2558-0a29-4b5b-98ad-b55dacce7864 | Address Redacted | | | | |
| 805d2a38-866b-4b4f-a88a-ff868415086c | Address Redacted | | | | |
| 805d6df4-6da9-4040-9d7b-02c6b87a74e6 | Address Redacted | | | | |
| 805d8e9e-abcf-4fa1-8551-03e8234a75a1 | Address Redacted | | | | |
| 805d9059-fd82-4ef0-9913-c01b56f0274c | Address Redacted | | | | |
| 805d938a-782d-4563-9cb4-04cb7ad7e343 | Address Redacted | | | | |
| 805df126-62f3-4aa2-9294-d26c605917ec | Address Redacted | | | | |
| 805e0fb8-3990-4d97-8b32-b513615adb89 | Address Redacted | | | | |
| 805e1e31-4e5f-49af-ba75-06482bc5ea9b | Address Redacted | | | | |
| 805e23e0-277f-4569-bcd9-27df2cf0fb30 | Address Redacted | | | | |
| 805e904d-6495-418b-9e22-a3941aa7927c | Address Redacted | | | | |
| 805e90b7-d878-4cea-b8f2-e5f45fab31cc | Address Redacted | | | | |
| 805ea2d4-b6b1-4753-92be-1f19e1ce2601 | Address Redacted | | | | |
| 805eacf6-0fc9-4cee-834f-f8598edede7c | Address Redacted | | | | |
| 805edab0-88f5-4dea-add3-489ac8a4990 | Address Redacted | | | | |
| 805ee1af-ff4e-4bba-84c8-dcfe5de76fa0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 805efd65-b41a-4672-b930-685b55cfa54e | Address Redacted | | | | |
| 805f1174-60c2-4d21-b819-207f47da55bd | Address Redacted | | | | |
| 805f4e4f-2a9e-4712-b97c-3258fa580d4! | Address Redacted | | | | |
| 805f53eb-71af-4314-bb1a-48a14235c3aa | Address Redacted | | | | |
| 805f5b40-e465-4081-b854-291978c1e022 | Address Redacted | | | | |
| 805f5f84-a4b4-4d34-b5da-5542992b08a3 | Address Redacted | | | | |
| 805f79fd-0b06-436a-8763-9d4ddfb5036b | Address Redacted | | | | |
| 805f8865-2122-48af-9b43-e6e6b7e637ae | Address Redacted | | | | |
| 805f96df-f4d9-4ff0-be45-039de15bcdde | Address Redacted | | | | |
| 805ffbb6-e43e-4060-8286-31191a829b22 | Address Redacted | | | | |
| 80600efc-67d3-4ac4-ab90-b88ce2d35e93 | Address Redacted | | | | |
| 80601cd7-757b-4751-9af5-97dc9eaf5c0e | Address Redacted | | | | |
| 80602384-4266-4d66-9fb8-957fb3fa9f2! | Address Redacted | | | | |
| 806077be-6cea-4192-b476-2f82cd3a503d | Address Redacted | | | | |
| 80608527-3ba6-4c5d-8049-963e8c6fd788 | Address Redacted | | | | |
| 8060a007-4319-41ed-8b7b-1d2e98f3325c | Address Redacted | | | | |
| 8060a906-9e09-4f65-b13c-25ae41f5e81c | Address Redacted | | | | |
| 8060b1d2-af0c-473a-a243-685b81128eec | Address Redacted | | | | |
| 8061162c-aeef-420c-9e39-0a763745cd4c | Address Redacted | | | | |
| 80611948-7bd5-4469-be5a-ebdffa1c2a87 | Address Redacted | | | | |
| 80614698-2d0c-41a1-bbbf-a36c3a69cb2b | Address Redacted | | | | |
| 80614e1a-3527-4d06-9a13-519029d6aa3c | Address Redacted | | | | |
| 806152fb-dc0b-4449-9978-41db49d04545 | Address Redacted | | | | |
| 80615643-4914-4fcc-816c-823c753aaeb6 | Address Redacted | | | | |
| 80615b9c-b0e5-4a5d-befc-cafbedca4572 | Address Redacted | | | | |
| 80618392-6c6d-4422-bac7-3cad7ec947ab | Address Redacted | | | | |
| 80618a6e-a253-4ebf-a694-b5417cf867cd | Address Redacted | | | | |
| 8061c4de-56e6-471a-b224-8daf91e1e07a | Address Redacted | | | | |
| 80621120-dbef-46f3-92d6-363833deb75b | Address Redacted | | | | |
| 80623a00-c95f-4569-914d-147a7df47193 | Address Redacted | | | | |
| 80623c3e-cdc5-4cc2-bebd-f20cb6cd4f04 | Address Redacted | | | | |
| 80623d1e-f78c-46d0-b36d-d7e43eb03056 | Address Redacted | | | | |
| 806259b2-998c-49cf-bf62-b8296a42d52a | Address Redacted | | | | |
| 8062813b-6f85-41af-9f7e-4dd3b42d6be5 | Address Redacted | | | | |
| 806289d2-3962-4600-9927-ba13b233fda3 | Address Redacted | | | | |
| 806290d6-9227-41d5-9d05-34212d237212 | Address Redacted | | | | |
| 80629142-9352-4f92-b732-e89b816d2280 | Address Redacted | | | | |
| 8062ae12-55b8-4911-9222-380a2bda0598 | Address Redacted | | | | |
| 8062c4bd-5931-47c7-9367-4e6ade8b3cdc | Address Redacted | | | | |
| 8062d9c9-807e-4e4e-9397-e2c494608512 | Address Redacted | | | | |
| 8062e9e2-1c64-453b-a56a-ec49d518e988 | Address Redacted | | | | |
| 8062f38d-6b40-4817-b674-efabde01d755 | Address Redacted | | | | |
| 8062f998-a589-489d-bb83-075abbead9a8 | Address Redacted | | | | |
| 80630e67-d58c-4eea-b6b3-0434a56654e4 | Address Redacted | | | | |
| 806330c2-f750-4199-adbb-c0036390a281 | Address Redacted | | | | |
| 80638b26-0354-41b2-9717-c22811e7b109 | Address Redacted | | | | |
| 8063a9f3-e414-4435-942b-c99d60a582a9 | Address Redacted | | | | |
| 8063af58-839d-421a-a066-846a0ce3d64c | Address Redacted | | | | |
| 806416a2-680c-4a8b-98bf-cf93c76185bb | Address Redacted | | | | |
| 80642db6-2592-40fa-9a16-167e002075f9 | Address Redacted | | | | |
| 80643197-9d03-47a5-99c4-2bada384e97a | Address Redacted | | | | |
| 80643883-f7c8-4409-94d9-07029544d649 | Address Redacted | | | | |
| 806457e6-e993-4563-85d7-d21fa562156d | Address Redacted | Page 5102 of 10184 | | | |
| 80646c4c-3017-4849-a957-096935e1bc0e | Address Redacted | | | | |
| 8064774b-dd1a-4ffb-93b6-9dc95f25ced9 | Address Redacted | | | | |
| 8064947d-47b5-4291-beff-04473e1b1fb9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 806496d8-1db5-494e-96d0-4f658bd955fc | Address Redacted | | | | |
| 8064c341-4e59-48a4-b431-c7c24e24c4df | Address Redacted | | | | |
| 806531b9-9530-4922-a0ea-75f015cf072f | Address Redacted | | | | |
| 80655b39-90d4-48ad-8d95-4b4055506314 | Address Redacted | | | | |
| 8065734a-0be3-4c78-b903-5b46d5030d28 | Address Redacted | | | | |
| 8065ca27-3bb9-4136-b86f-5aa37c789cc1 | Address Redacted | | | | |
| 8065d7c2-b7ab-4bb3-9057-dc4c6e98ad27 | Address Redacted | | | | |
| 80662267-65d7-41fd-b615-d345c035ff44 | Address Redacted | | | | |
| 80666630-e107-462c-897b-c3193ee4c4e4 | Address Redacted | | | | |
| 806692ae-86fb-4a5b-b87e-c51991cdc539 | Address Redacted | | | | |
| 8066ae6c-13ad-4afb-81b5-19da70f6bc01 | Address Redacted | | | | |
| 8066af12-4150-492e-b78c-583d0a472cee | Address Redacted | | | | |
| 8066bc13-399d-444d-9e32-eb6cd41d5c74 | Address Redacted | | | | |
| 8066c27f-3a40-4024-9109-7c21dc3d96fb | Address Redacted | | | | |
| 8066cdc4-84a3-45a8-87b4-3ac58843cdd8 | Address Redacted | | | | |
| 80672a4b-dbbc-4ae4-b3b6-9df99e37c485 | Address Redacted | | | | |
| 80672b8a-de02-4216-9cc8-8b35431c2e90 | Address Redacted | | | | |
| 806734b8-1c41-4a64-a759-ce4cf4621bcf | Address Redacted | | | | |
| 80678684-450e-4b6a-ae05-ff1ff8eb3eb2 | Address Redacted | | | | |
| 80679f06-aeeb-456f-a384-f58cda4d1cf6 | Address Redacted | | | | |
| 8067a6be-b733-4305-84dc-f604b6d1993c | Address Redacted | | | | |
| 8067ecb1-f37e-4eb3-ab96-8393970861fc | Address Redacted | | | | |
| 8067eda4-97a2-4c78-bffd-bf6ad6cbfb39 | Address Redacted | | | | |
| 80682607-d18c-4ac4-9fa6-5701d655192C | Address Redacted | | | | |
| 806830fe-3b44-4a7b-a3f2-3097e08b3444 | Address Redacted | | | | |
| 8068565b-a550-4fc6-98c3-1568550c10f5 | Address Redacted | | | | |
| 80687cd0-6cbf-46c5-b912-27532acb1a4d | Address Redacted | | | | |
| 80689850-4429-46c8-91d6-306df4ac6be4 | Address Redacted | | | | |
| 80689e28-b402-429b-a9d0-785983c5254d | Address Redacted | | | | |
| 80689e77-0af2-4bf6-a65b-0f71a4900a8b | Address Redacted | | | | |
| 8068a66f-fe2e-48fc-91ea-b7a6255b2c48 | Address Redacted | | | | |
| 8068b6b4-6b1c-4e3a-bff5-3cffbde642c9 | Address Redacted | | | | |
| 8068d3d8-f7d9-4bc7-9183-ee7ec9879bbb | Address Redacted | | | | |
| 8068e975-34d9-42e5-b228-f84f8a8f4bc0 | Address Redacted | | | | |
| 8068fb68-9901-4378-9c01-d4335a506bfa | Address Redacted | | | | |
| 80691b03-4710-4f30-a319-023d8daa3ba2 | Address Redacted | | | | |
| 80693601-0d65-4754-b314-25224e68f50e | Address Redacted | | | | |
| 806960de-641c-4a5f-90a9-35e90e769925 | Address Redacted | | | | |
| 80697ed3-1478-477f-bff5-6481fc0f364C | Address Redacted | | | | |
| 8069aa77-3ca2-4129-bb24-4531f4a346a2 | Address Redacted | | | | |
| 8069caa3-864c-434c-9659-8d8617e424f5 | Address Redacted | | | | |
| 8069e104-65f6-431b-bc63-73a93521d189 | Address Redacted | | | | |
| 806a43d7-f6be-4365-b91f-d8545629d8f1 | Address Redacted | | | | |
| 806a737c-6dc4-469d-a419-69de5d63498e | Address Redacted | | | | |
| 806a92ee-9865-485a-8391-0b8fd01a9cde | Address Redacted | | | | |
| 806aa972-6df0-4e10-a8ab-8b01f8aa8185 | Address Redacted | | | | |
| 806ab6bc-56d6-4bf0-a2c3-2cda2eddb396 | Address Redacted | | | | |
| 806adb9f-70da-48f9-9e50-8b2d5af2fd85 | Address Redacted | | | | |
| 806af721-3a6b-4009-bf88-971a1b60e0ba | Address Redacted | | | | |
| 806b0b6e-379c-41bb-8f90-74c582cdefe5 | Address Redacted | | | | |
| 806b0cce-dadc-4067-b71b-2c7a3e19f725 | Address Redacted | | | | |
| 806b49c5-66a3-4610-8208-8f940c3ef361 | Address Redacted | | | | |
| 806b4dab-cf10-409f-b865-e6c44b5a5d96 | Address Redacted | Page 5103 of 10184 | | | |
| 806b63b1-78c7-4543-a01d-486e76f75924 | Address Redacted | | | | |
| 806b7972-9abf-4451-8b42-c96cab1e5933 | Address Redacted | | | | |
| 806b8c85-bf3d-46cb-beb2-53acad036469 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 806bc119-9c72-4ae8-ad75-402c96b48866 | Address Redacted | | | | |
| 806bc4f4-a6c9-4c88-95ba-28749f93e146 | Address Redacted | | | | |
| 806bc96d-c720-4f7c-9a64-3ddccc683f58 | Address Redacted | | | | |
| 806bd36a-acf2-40c1-bcdd-a95de6552779 | Address Redacted | | | | |
| 806bed54-c786-4c27-a006-825d409bb491 | Address Redacted | | | | |
| 806c1a2e-8a79-438f-93c3-e66adce728b8 | Address Redacted | | | | |
| 806c25b7-0252-4d22-a5a0-c0deefb338d7 | Address Redacted | | | | |
| 806c28fb-5a24-48f4-88fd-17d4e5dab681 | Address Redacted | | | | |
| 806c2bcc-cf9a-45ac-8c43-6c67a86b46da | Address Redacted | | | | |
| 806c464c-c63a-47fe-bd79-5ac30e520345 | Address Redacted | | | | |
| 806c7b9f-35c2-4b41-b91d-6919bcf12738 | Address Redacted | | | | |
| 806cc6ac-85b2-4248-9179-f66071ba3460 | Address Redacted | | | | |
| 806cdd14-917e-43eb-9f9c-044f59cd40d9 | Address Redacted | | | | |
| 806ce270-5f58-4a83-bc0e-e507b2c95fed | Address Redacted | | | | |
| 806cf68c-6a03-4965-82eb-38fa1740fdc9 | Address Redacted | | | | |
| 806d0111-c807-4137-bde1-e2f9dc0da686 | Address Redacted | | | | |
| 806d3f16-3d40-473d-beb9-b76128e9e9d5 | Address Redacted | | | | |
| 806d5459-42cb-4219-a146-449f14049077 | Address Redacted | | | | |
| 806d6629-37a2-4ac7-9403-03c620d0d575 | Address Redacted | | | | |
| 806d8aeb-face-4f9a-9249-93f6e1b4ef36 | Address Redacted | | | | |
| 806daa94-abe6-49de-ab91-50fc52f8d0c5 | Address Redacted | | | | |
| 806dadf2-970c-4814-8ce6-7ad48d3c45c6 | Address Redacted | | | | |
| 806db04a-8ca8-480e-9417-445550420d0c | Address Redacted | | | | |
| 806dc1d6-3433-4fc9-9cd0-eaffff611bcd | Address Redacted | | | | |
| 806dd027-4937-4a66-b1fb-f9211bd90270 | Address Redacted | | | | |
| 806de550-9dae-4452-99b8-6d46ce1988be | Address Redacted | | | | |
| 806e24ad-693d-47d7-b2c5-d4e09318df50 | Address Redacted | | | | |
| 806e2570-a424-4fa9-9113-034688b097a1 | Address Redacted | | | | |
| 806e4bc9-f4b6-4588-aac4-39a89796c1f3 | Address Redacted | | | | |
| 806e532f-9c89-448f-b614-bb6a4e13d6ab | Address Redacted | | | | |
| 806e5895-2455-44f5-a441-9e1618021b60 | Address Redacted | | | | |
| 806e7524-7316-4dcc-9fe1-5f73e326028a | Address Redacted | | | | |
| 806e7ac3-1d83-4fdb-96e3-ac767719b31f | Address Redacted | | | | |
| 806e8ebe-ed0e-4020-b117-d7416103fc78 | Address Redacted | | | | |
| 806eac11-d7a1-4385-8a23-a19c1c5c1989 | Address Redacted | | | | |
| 806eb676-8ae6-4f76-bd71-953706bc5345 | Address Redacted | | | | |
| 806ed89f-670e-41c4-89f9-c891f9e39f77 | Address Redacted | | | | |
| 806eff85-c6eb-40bc-9db7-ec98eda58cc9 | Address Redacted | | | | |
| 806f078e-3a30-410f-95fb-c928ec394653 | Address Redacted | | | | |
| 806f08a5-e355-4cfd-ba63-33d0c3b3b227 | Address Redacted | | | | |
| 806f1623-a61a-4e57-a4bb-95fe88678929 | Address Redacted | | | | |
| 806f3c8d-88cb-4304-bb63-eec767a69fab | Address Redacted | | | | |
| 806f3f16-4023-4e27-ae2e-7cc04c04070c | Address Redacted | | | | |
| 806f8d35-8532-46ab-878d-77703b93f85e | Address Redacted | | | | |
| 806f9cb6-e0cb-43b6-9a50-c76f14cc7b28 | Address Redacted | | | | |
| 806fb638-f3d3-4fee-a18e-b2e2a6d5904f | Address Redacted | | | | |
| 806febce-949d-4661-8aa9-dbbf2a04daaa | Address Redacted | | | | |
| 806fecb5-3356-458f-b3b5-2d5ab23bfae4 | Address Redacted | | | | |
| 806ffb02-0cdc-4716-88f2-c6ef11bbb712 | Address Redacted | | | | |
| 80700a2f-e06a-4b1d-b6dd-d5451af9bfc6 | Address Redacted | | | | |
| 80702ed6-2407-45ef-a3cd-986199881eca | Address Redacted | | | | |
| 807056c7-8b06-45df-a230-494affad662c | Address Redacted | | | | |
| 80705b52-cfb0-4aea-aaff-8646a16e4176 | Address Redacted | | | | |
| 80706568-62a9-4ef7-b40a-50f013c13644 | Address Redacted | | | | |
| 80708346-0499-4951-9891-6ae28687d87c | Address Redacted | | | | |
| 8070a80f-e3b4-480f-83fa-2db2056fdc10 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8070bfbe-4e6c-4c86-9129-60575e5a8bdd | Address Redacted | | | | |
| 8070c531-d1f8-494f-916b-b5ea798c4f1d | Address Redacted | | | | |
| 8070dc74-bfea-4f94-b8c2-11d4e8118dca | Address Redacted | | | | |
| 80716b04-da6c-49c8-ac1e-1455b2cb2c71 | Address Redacted | | | | |
| 80717185-47ba-4f02-b551-60cc8718feca | Address Redacted | | | | |
| 8071c5df-7ef1-4448-9371-f0081d4df173 | Address Redacted | | | | |
| 8071c75b-aaee-4a9e-8eff-033c6317aecf | Address Redacted | | | | |
| 8071e67e-fa71-4c7a-87af-e6a63f85748! | Address Redacted | | | | |
| 8071e816-6430-4100-99e1-6513ddf33f97 | Address Redacted | | | | |
| 8071f481-5f7c-4445-8103-3dfb2d6d51c9 | Address Redacted | | | | |
| 8071fad5-4353-4fa3-b7e3-3e844b22736( | Address Redacted | | | | |
| 807223bc-a6ef-412b-89b1-5e27f5ad01a5 | Address Redacted | | | | |
| 80722b7a-7269-46de-b011-3a4142dd1224 | Address Redacted | | | | |
| 80726d33-d753-426f-8264-81fa20b1f1c8 | Address Redacted | | | | |
| 8072cfe5-ee9b-46e9-bbdf-9707243ea655 | Address Redacted | | | | |
| 8072f8d0-8ff4-4f66-a3a6-9d6579826317 | Address Redacted | | | | |
| 807305e2-7241-48c4-964d-54669e598eb8 | Address Redacted | | | | |
| 80730e30-37c1-4326-afc4-94a3b2f9c495 | Address Redacted | | | | |
| 80722fa-daa7-4eea-bd99-83a2124324de | Address Redacted | | | | |
| 80734522-5f89-43cd-978e-700ca64fa45c | Address Redacted | | | | |
| 807359dc-4ff9-4357-bd79-3deb97e0858c | Address Redacted | | | | |
| 8073844c-5138-403a-8d32-67693ab2313€ | Address Redacted | | | | |
| 8073872d-9d49-4200-a691-a24915ed8243 | Address Redacted | | | | |
| 80738d28-0d31-4c6c-8a3b-faf7db700e55 | Address Redacted | | | | |
| 80739c9e-0d01-42e0-baef-c8284e5c127c | Address Redacted | | | | |
| 8073bbde-be18-4e3d-a1bb-369ccd20b85d | Address Redacted | | | | |
| 8073bbe1-9b47-45b7-95ba-2521aa80280€ | Address Redacted | | | | |
| 8073d066-7338-484c-8da8-7563f9d18713 | Address Redacted | | | | |
| 8073d1fe-1f80-4bed-93c1-5f748f9c9950 | Address Redacted | | | | |
| 80740d75-c1b8-473f-8852-0a4b569ba0b3 | Address Redacted | | | | |
| 80743dae-98f2-4dd8-bcaa-328bc7dabd4f | Address Redacted | | | | |
| 80744eb0-669b-45f3-af25-00f9da496f2€ | Address Redacted | | | | |
| 80746e16-62df-4111-930a-f94102ff5bc0 | Address Redacted | | | | |
| 807485d3-996e-4518-9a3d-3e71ca3bb5e0 | Address Redacted | | | | |
| 8074cb25-a525-4610-8db7-070081e3e574 | Address Redacted | | | | |
| 80750e57-b16a-4c4a-8cdc-3b82526d5ff4 | Address Redacted | | | | |
| 80751c16-8bcd-4cd0-9438-bb9f26a4e6dd | Address Redacted | | | | |
| 80754b91-20a1-41bc-8c15-4410725412e3 | Address Redacted | | | | |
| 8075679f-2ff2-4a8b-85cb-d214893eae7c | Address Redacted | | | | |
| 80758799-3a36-439b-8ab0-e70a2440f702 | Address Redacted | | | | |
| 8075cbd7-de77-42f7-9e4e-a73351a8e388 | Address Redacted | | | | |
| 8075d7ef-2e04-4b98-b09e-f83a4f3f254b | Address Redacted | | | | |
| 8075fd3e-52e0-474e-ae26-fd7b32dcdd21 | Address Redacted | | | | |
| 80761ac4-3ccc-4006-8e2a-9fb7c9e0b641 | Address Redacted | | | | |
| 8076373e-9411-4ad2-b42d-c3a5e54f7a32 | Address Redacted | | | | |
| 80766a30-ed25-4784-ae80-716fd10449b3 | Address Redacted | | | | |
| 807676d3-d4b1-4904-a779-9093ca17101c | Address Redacted | | | | |
| 80769cd9-968c-4e6a-ac9d-10e5439ab45a | Address Redacted | | | | |
| 8076cb1d-9b75-488f-8ffd-7bbf6b51e661 | Address Redacted | | | | |
| 80770f55-31c5-4350-ad97-ea465efdc96b | Address Redacted | | | | |
| 80771228-194a-4f37-934a-01eb2393a9e( | Address Redacted | | | | |
| 80771971-e2a7-447e-93a6-7e6a747721c8 | Address Redacted | | | | |
| 80772e00-6360-48f5-ab1f-5819442712de | Address Redacted | Page 5105 of 10184 | | | |
| 80773f1e-5e3d-4c38-ab72-36bab084a059 | Address Redacted | | | | |
| 80774442-b513-4b25-ba13-02789605388€ | Address Redacted | | | | |
| 807793a3-7dca-42bd-8bd1-48300e55f961 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8077c5cc-8c22-46fe-b203-64fa1a92a1a2 | Address Redacted | | | | |
| 8077c62d-5294-450c-be94-4e438cba9196 | Address Redacted | | | | |
| 8077d495-9705-40a4-a567-fe8d8944e7e2 | Address Redacted | | | | |
| 8077eeb1-9c66-40be-ba88-ae3246ef8ebe | Address Redacted | | | | |
| 807820c1-e493-46d9-bfaa-5ee92e1563f5 | Address Redacted | | | | |
| 807822aa-3ec1-4130-9d5a-f5891040465C | Address Redacted | | | | |
| 807835cd-2396-414c-b84a-96f74299f048 | Address Redacted | | | | |
| 807842de-27ad-4601-90b0-d002f798bdc0 | Address Redacted | | | | |
| 80785750-9292-4de0-b9ec-5030d474ebd5 | Address Redacted | | | | |
| 80786c54-2128-43a7-9301-5b863d375296 | Address Redacted | | | | |
| 80787428-2277-415a-8250-2cf9c8f9c59a | Address Redacted | | | | |
| 80787885-e219-461c-b90e-96b19e5603f4 | Address Redacted | | | | |
| 8078b410-3277-4f5d-89bc-4d30fa785272 | Address Redacted | | | | |
| 8078c982-a095-4ce6-b28d-10a2081dbefe | Address Redacted | | | | |
| 8078e4bf-58d8-45ac-b91f-b048b1740a0l | Address Redacted | | | | |
| 8078e928-fc3a-425f-8692-f5cbe9950d30 | Address Redacted | | | | |
| 807932a6-c98f-4dbe-a9da-bcdac1bd7377 | Address Redacted | | | | |
| 8079791e-0cc6-4765-9468-46ca1a76f145 | Address Redacted | | | | |
| 80797abe-d480-4b00-9301-3d032426689b | Address Redacted | | | | |
| 807984a0-53c2-4069-8038-b68bdc0a656e | Address Redacted | | | | |
| 8079c44c-4381-43a6-a123-68f790853cf5 | Address Redacted | | | | |
| 8079ce7c-b9fd-4913-801e-aa1ba225b8c7 | Address Redacted | | | | |
| 8079e758-748e-44de-9b1c-f303840da4ff | Address Redacted | | | | |
| 8079f489-60d6-4816-9173-99788beefd26 | Address Redacted | | | | |
| 807a42b4-168b-406d-a26b-b21157d92820 | Address Redacted | | | | |
| 807a57e0-d18a-4c13-825e-c602911be737 | Address Redacted | | | | |
| 807a8d1d-737a-45f6-bd76-2b06b6c81456 | Address Redacted | | | | |
| 807aedb5-bf25-4bc8-a5be-e514afae3af5 | Address Redacted | | | | |
| 807b1129-219e-42d2-b1e9-d47c16bc1578 | Address Redacted | | | | |
| 807b413c-6a97-4e77-bab3-b9c885d7be19 | Address Redacted | | | | |
| 807b71e6-398f-4029-8e0d-ad14ead5fbce | Address Redacted | | | | |
| 807b81e0-b158-45b4-805e-97167f40342d | Address Redacted | | | | |
| 807b9aae-dfb1-4fac-b53b-efdce1c971ff | Address Redacted | | | | |
| 807bafa5-8353-4136-82a8-2c0d721042d5 | Address Redacted | | | | |
| 807bd193-83dd-4a85-b1cc-6fcf9b785fdc | Address Redacted | | | | |
| 807be07a-d57b-4940-a33d-296f202f9995 | Address Redacted | | | | |
| 807c2aeb-4159-43c9-90d8-a9d70cf0c414 | Address Redacted | | | | |
| 807c2fd7-a8ac-4abb-98cc-3c27610cf029 | Address Redacted | | | | |
| 807c36e2-3a07-49dd-a91a-fdb57bff2ae2 | Address Redacted | | | | |
| 807c55c2-7c4d-4dc7-a88a-f93a8959b82b | Address Redacted | | | | |
| 807cbd1b-e78a-4c8d-80aa-88b34b2ec881 | Address Redacted | | | | |
| 807ce112-db47-4c3c-8675-6739d0544968 | Address Redacted | | | | |
| 807ce656-e52f-4100-8126-21a90a2d47de | Address Redacted | | | | |
| 807cf70d-1ad4-4123-8168-39a8e0af8c74 | Address Redacted | | | | |
| 807cfa8c-8844-48d6-8f40-1e5607af457f | Address Redacted | | | | |
| 807d023b-a4d6-44fc-9497-9022946da6e8 | Address Redacted | | | | |
| 807d3d3f-b608-4210-920c-18c6bb6aae1d | Address Redacted | | | | |
| 807d92f6-3981-4162-a2ef-0c75edc83f8b | Address Redacted | | | | |
| 807dabb7-3ea5-4d10-912a-180fd20557fc | Address Redacted | | | | |
| 807dd818-a3c3-45aa-93d9-455674d9b6b3 | Address Redacted | | | | |
| 807dd9cf-21bb-47d7-9de9-8a1f458162ab | Address Redacted | | | | |
| 807df64b-da1b-42e2-b4c1-716df9d3eeeb | Address Redacted | | | | |
| 807e0a33-4d30-4c1b-9c18-88a52540e6d8 | Address Redacted | Page 5106 of 10184 | | | |
| 807e353e-afb9-41d2-ad49-3b0433f25971 | Address Redacted | | | | |
| 807e3f3a-8204-4180-ab53-2496145e2515 | Address Redacted | | | | |
| 807e50b2-fd5b-46c1-a743-a6e5a37e0804 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 807e53ac-b7f2-4af2-a0d8-6b7dbb4cd167 | Address Redacted | | | | |
| 807e770e-bf9c-407d-a969-700020bab2c3 | Address Redacted | | | | |
| 807e9b49-5a4d-4886-9350-50851f29b45a | Address Redacted | | | | |
| 807ead21-d518-4ff6-aef9-9c1583ad1f4e | Address Redacted | | | | |
| 807eb01a-d5b4-49ae-bcfa-a49734ebf820 | Address Redacted | | | | |
| 807ee61d-954e-4bdf-bd1a-df0cb53a6150 | Address Redacted | | | | |
| 807ef919-a599-452c-9ae7-77742308dcc2 | Address Redacted | | | | |
| 807f24b6-ba93-4c9e-82d0-7c41a6bd1a6f | Address Redacted | | | | |
| 807f3c41-c197-4886-bd71-dae5236502ca | Address Redacted | | | | |
| 807f4134-0e47-4557-8fa8-c5863f64283c | Address Redacted | | | | |
| 807f43d0-efb2-40be-aa88-f8f31a4988b1 | Address Redacted | | | | |
| 807f5447-c38e-4df4-8669-4fb4c70239cd | Address Redacted | | | | |
| 807f6347-6984-4429-8047-17e099d290c0 | Address Redacted | | | | |
| 807fb789-c0d5-4167-a6d2-33753dd483f1 | Address Redacted | | | | |
| 80804582-0feb-4db1-82c6-97bc67d4d6da | Address Redacted | | | | |
| 808057f8-97da-4d0a-9186-3d09d5091a77 | Address Redacted | | | | |
| 80805eac-1362-46fe-b531-13b228a9733C | Address Redacted | | | | |
| 80805fcb-256f-4ea0-924b-44dbf94ffd3d | Address Redacted | | | | |
| 80807ae1-39fd-4edd-9c30-39631fa4ae1c | Address Redacted | | | | |
| 80808867-350f-497e-8e91-efdd91dc8119 | Address Redacted | | | | |
| 80808970-1c29-49eb-8c28-41f3d7263792 | Address Redacted | | | | |
| 80808e8e-156b-4f09-a3e6-73ceec5adac0 | Address Redacted | | | | |
| 8080a1b4-a5c5-4582-9ea6-b29545b3c2d4 | Address Redacted | | | | |
| 8080b276-5593-48bc-b74f-b6087153397c | Address Redacted | | | | |
| 8080b594-5061-4290-81f7-c52281e68d90 | Address Redacted | | | | |
| 8080b754-4acb-41a0-b961-98e4daa31c23 | Address Redacted | | | | |
| 8080cac4-cfe1-499f-a199-3afe9df2f3b4 | Address Redacted | | | | |
| 80813531-f6d5-4e8f-bf42-412e069f85f3 | Address Redacted | | | | |
| 808183b0-c92e-4c8a-b8c0-33d1ddb1cd01 | Address Redacted | | | | |
| 8081c16a-fd51-4ede-9d6b-1242400d07b3 | Address Redacted | | | | |
| 8081dcaf-3207-4e59-83d3-783c88c266da | Address Redacted | | | | |
| 8081f2bf-18f9-453e-88c9-f3b2aa42a533 | Address Redacted | | | | |
| 8082098b-3534-40f7-adef-7f72ac7ee83c | Address Redacted | | | | |
| 80820bae-dfc2-41be-94dd-a105b690a154 | Address Redacted | | | | |
| 80820db8-6519-4828-8856-50382047fae2 | Address Redacted | | | | |
| 808216d6-9563-412e-a138-778151e14873 | Address Redacted | | | | |
| 80822dbf-40e3-4637-b783-577d447c4141 | Address Redacted | | | | |
| 808232b8-416a-4935-b111-91682cd1915b | Address Redacted | | | | |
| 80823b97-0d6b-485e-a5dc-e83c5f5a0b08 | Address Redacted | | | | |
| 8082517b-a0c4-496f-9296-cb3b425abf58 | Address Redacted | | | | |
| 808268b5-ee61-4592-8acb-394a97cdd2f2 | Address Redacted | | | | |
| 808275d9-0d73-452e-a557-811bf4667594 | Address Redacted | | | | |
| 8082879a-f8f6-43f8-9946-2e6e16b3c5c9 | Address Redacted | | | | |
| 808289dd-2834-448c-93fe-6a877ee724bc | Address Redacted | | | | |
| 8082b9a6-37b3-4494-ae53-8a9d6914e172 | Address Redacted | | | | |
| 8082d03b-c718-40fd-aeee-e5b9f1b41f33 | Address Redacted | | | | |
| 8082d708-bc20-4492-b522-7e314091d770 | Address Redacted | | | | |
| 8082d9db-cbc6-495d-ad15-65069dcb1d0b | Address Redacted | | | | |
| 8082dd36-1828-4b96-afb3-8d9a3f074e3f | Address Redacted | | | | |
| 8082f756-4d49-4ad6-83d1-188ef4d51adb | Address Redacted | | | | |
| 8082fa8d-aa41-44f5-bd51-c2c9488e1c2a | Address Redacted | | | | |
| 80831047-d19f-411a-b0a9-f27eb8ff71b0 | Address Redacted | | | | |
| 808314a4-bb3f-4557-8b63-cf1df52864dc | Address Redacted | Page 5107 of 10184 | | | |
| 80831502-b605-4a13-880b-ca399c0af2b9 | Address Redacted | | | | |
| 80831c7a-de6f-454c-888f-0b9a35449103 | Address Redacted | | | | |
| 80833ef8-7fb9-4ee1-8460-a749737d464c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 808351cf-9bcf-4dd5-aa5b-cfc737f1a7e5 | Address Redacted | | | | |
| 8083b14a-6797-40a5-afbc-ef6e05c56dac | Address Redacted | | | | |
| 8083b42d-fb59-4e0e-b903-1d86cfd6e314 | Address Redacted | | | | |
| 80840164-8c24-4e5b-b7f9-0755916ad5cc | Address Redacted | | | | |
| 80841dd3-c1e4-481c-8d85-6c34e54461a0 | Address Redacted | | | | |
| 8084245c-40de-431f-b148-8dd433abb34f | Address Redacted | | | | |
| 808439f1-64b1-42c4-929e-036f0c39e319 | Address Redacted | | | | |
| 808489eb-d4f1-4407-b74b-0dbe288285cf | Address Redacted | | | | |
| 8084eabb-f44c-47fd-804f-d15281d84e82 | Address Redacted | | | | |
| 8084fa6a-30df-47d5-952a-fcd9c1e5e222 | Address Redacted | | | | |
| 80850a50-955d-401e-8943-7038fd69b99c | Address Redacted | | | | |
| 8085218b-50ff-4c73-8961-21b126d00622 | Address Redacted | | | | |
| 80852428-06a1-4383-9971-66dcdfdce380 | Address Redacted | | | | |
| 80856075-4b0b-4eed-919e-3adc25d0a06e | Address Redacted | | | | |
| 808571a5-eefc-4237-971d-65999c41bb26 | Address Redacted | | | | |
| 80859b81-8a77-49cf-8b64-258114185a28 | Address Redacted | | | | |
| 8085a203-1029-4681-a370-eb3d8bf2ef9 | Address Redacted | | | | |
| 8085afc7-8f77-4b17-8c4d-c52c7b0fb27a | Address Redacted | | | | |
| 8085cf6c-ed95-46f4-902e-eeca9712adf8 | Address Redacted | | | | |
| 808600b7-8381-4a39-ab6c-d4705237b9b7 | Address Redacted | | | | |
| 8086073d-9dc4-414f-b157-9f0fdcfe3add | Address Redacted | | | | |
| 80864038-178d-4481-b5d3-8b110c725ec1 | Address Redacted | | | | |
| 808676e4-d5da-4a6a-9633-e653caa72297 | Address Redacted | | | | |
| 808683b9-a9d7-460c-869c-753515c980fd | Address Redacted | | | | |
| 80868977-4f68-4c82-ab90-fb7efdf6af63 | Address Redacted | | | | |
| 8086f15a-a208-4552-81c8-5ee712733f29 | Address Redacted | | | | |
| 80878845-7454-4c3b-bcdb-b0efa0bed901 | Address Redacted | | | | |
| 8087ad79-2e02-43c1-8f81-9671c8723251 | Address Redacted | | | | |
| 8087c68c-15de-4a6a-9878-3b71741ecd86 | Address Redacted | | | | |
| 8087e410-adad-4a1c-89bc-320d7544195f | Address Redacted | | | | |
| 8087e741-6cc2-4a13-9652-7c0c2aacc9cc | Address Redacted | | | | |
| 8087f334-d4a9-49ba-b3cc-0efd44bd40ea | Address Redacted | | | | |
| 808800a7-97a7-4c41-8a31-05fe892ac5ab | Address Redacted | | | | |
| 808811d1-35aa-41ff-a370-91bdf3519e04 | Address Redacted | | | | |
| 80881854-a7ca-42e1-9bb5-3ddb49a02f23 | Address Redacted | | | | |
| 80883bc7-b5d5-4ca5-a0fc-3305ad8e1dee | Address Redacted | | | | |
| 80883df5-9a4e-4c82-9e66-0a04b4450d28 | Address Redacted | | | | |
| 808864f5-d672-4d64-90b9-802be92f51e0 | Address Redacted | | | | |
| 80886fd7-2526-480d-8ef7-9afbb61fc19c | Address Redacted | | | | |
| 8088a655-12a9-4c14-b1c3-76cf8fef1ba0 | Address Redacted | | | | |
| 8088b230-736e-4abb-a48c-bc48cc23ea42 | Address Redacted | | | | |
| 8088d954-96c3-42e1-93a4-009b4952afde | Address Redacted | | | | |
| 80890ad9-66d5-4d47-b90f-77f9641071ec | Address Redacted | | | | |
| 80890fc8-ee8e-4164-9de9-2f82a1dee7b3 | Address Redacted | | | | |
| 80892ba2-d820-4aa2-9ac5-144655501f0b | Address Redacted | | | | |
| 8089678a-513c-4e14-8f3f-2d991deacf3f | Address Redacted | | | | |
| 8089a71a-6bed-443f-a3e3-9cf8f37b25ce | Address Redacted | | | | |
| 8089d6aa-e60d-416c-a7bf-e20351564ecc | Address Redacted | | | | |
| 808a3d40-0fe5-4240-a2a4-1a3afa33688c | Address Redacted | | | | |
| 808a4e09-64b2-4269-aa6d-b4cbab3345a2 | Address Redacted | | | | |
| 808a5265-bb7d-45f6-beb1-aadf29c94fd1 | Address Redacted | | | | |
| 808a55e9-f251-4ef4-8a1a-22bb92499cac | Address Redacted | | | | |
| 808a6e03-79aa-46c6-8fa2-3a2c9f60488f | Address Redacted | | | | |
| 808a9e65-0bda-491b-90d4-0cb84c71a52a | Address Redacted | | | | |
| 808aa826-8bf4-4802-8fb4-274733722107 | Address Redacted | | | | |
| 808ac495-1fe9-4b0f-9bd9-a0a7dbbdc6c4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 808ac9eb-9382-4f27-9d9c-6325d5afc644 | Address Redacted | | | | |
| 808af32b-686e-45d1-ace3-f31ee7c3e2b5 | Address Redacted | | | | |
| 808b1a33-abc8-4b79-8fa1-11d9d1c6a4d9 | Address Redacted | | | | |
| 808b1a67-052f-46cc-82b3-0007ddf88433 | Address Redacted | | | | |
| 808b67be-d798-45a2-9b07-16145dc82b71 | Address Redacted | | | | |
| 808b6bae-1ca8-49bd-bfd7-b86c01e86c1e | Address Redacted | | | | |
| 808b74e1-8f94-4174-85e8-e92b5ecf9fc6 | Address Redacted | | | | |
| 808b76ae-0ae5-48eb-8573-86ee1fb4aa91 | Address Redacted | | | | |
| 808b88bd-3294-473f-83c2-148521b1cf95 | Address Redacted | | | | |
| 808bab17-acd5-4e4f-9bed-bc56c34bc46e | Address Redacted | | | | |
| 808bb61b-666d-441f-8019-a3a95e7e0ef0 | Address Redacted | | | | |
| 808bbe41-7d57-4817-8b1b-a85ce7ee99ad | Address Redacted | | | | |
| 808bc3a7-8c1e-44c2-8ca0-0c63c002efeb | Address Redacted | | | | |
| 808c27ec-77db-4b37-be67-d81e6f48d190 | Address Redacted | | | | |
| 808c4a84-50ec-45ae-bce2-4bb6418b4f9f | Address Redacted | | | | |
| 808c5499-26d5-400f-b130-48f7383b5ae1 | Address Redacted | | | | |
| 808c647a-9d6d-4750-9cf8-58efeded4f9a | Address Redacted | | | | |
| 808c68e7-9aff-4140-a18c-d418f2b26cd5 | Address Redacted | | | | |
| 808c98ff-a0d9-4bb3-9679-febcf28183c6 | Address Redacted | | | | |
| 808ca51e-d515-43a2-97c4-87a491d0cba6 | Address Redacted | | | | |
| 808ca740-c08a-4e10-a301-6be674ea3cf2 | Address Redacted | | | | |
| 808cc2ac-0da9-45fc-b39b-6dbe98af4eb8 | Address Redacted | | | | |
| 808cc923-bf38-474c-a2de-e20ccbcfd4f8 | Address Redacted | | | | |
| 808cca4b-1d1b-4131-a93f-d40b62b10c96 | Address Redacted | | | | |
| 808cd279-a8c0-494f-91b9-2f64708290ca | Address Redacted | | | | |
| 808cd89b-89a3-4eb7-a075-8fc047faa12e | Address Redacted | | | | |
| 808cee32-677b-4a6c-aa24-4ff7aff04d5d | Address Redacted | | | | |
| 808cf151-be11-4a46-8aa8-020e95bbe378 | Address Redacted | | | | |
| 808d00d5-be35-431f-8a08-a27d5c8ea11f | Address Redacted | | | | |
| 808d6e3c-6b95-4640-add8-138e8fc101f8 | Address Redacted | | | | |
| 808d77b0-c9c5-4559-a036-864a5d7d9745 | Address Redacted | | | | |
| 808d7e95-d4df-4e32-9a79-3fa899fb563l | Address Redacted | | | | |
| 808daa86-342c-41cd-b281-4eb461fb4b32 | Address Redacted | | | | |
| 808dcae9-a136-4492-bce4-58f81203630c | Address Redacted | | | | |
| 808dd60d-9a27-4143-964a-7ff9befad3d1 | Address Redacted | | | | |
| 808df361-f046-41f7-8546-cc4be5514dce | Address Redacted | | | | |
| 808dffab-1c6f-4ede-b1a2-2d35085e8312 | Address Redacted | | | | |
| 808e0fe6-74e4-4a03-8703-cf61144c5c8c | Address Redacted | | | | |
| 808e34cc-3e2d-4d5e-ba9c-b0c9a43410c4 | Address Redacted | | | | |
| 808e79a6-a89b-4b35-82b2-27dc03ca61bf | Address Redacted | | | | |
| 808e8f01-dec6-4998-9c9e-8a69800807a7 | Address Redacted | | | | |
| 808ea62a-2fc8-447c-8201-30d02517b031 | Address Redacted | | | | |
| 808ec869-5a8c-4d78-b584-d2abac2a8a9a | Address Redacted | | | | |
| 808ed7b5-a346-4dfb-8884-cf88392adac0 | Address Redacted | | | | |
| 808f58d1-9b49-44c8-b330-3c8e99378a47 | Address Redacted | | | | |
| 808f9b21-a3f4-439d-9c83-2fd9902393fc | Address Redacted | | | | |
| 808fa60d-ee0a-4146-a335-ca6da3eda8a6 | Address Redacted | | | | |
| 808faf52-933b-404f-a69c-aac39df5cc8c | Address Redacted | | | | |
| 808fb12c-96b0-4f20-9da4-2f97f7ce1825 | Address Redacted | | | | |
| 808fb72c-6c44-4572-83fc-20fe7087ad47 | Address Redacted | | | | |
| 808fce0a-f850-4d68-91bb-3cfd15f18636 | Address Redacted | | | | |
| 80903e08-bc5b-48c7-aec3-8f76460682fa | Address Redacted | | | | |
| 809046cb-b8aa-4cee-96ea-c1e5522e6e0b | Address Redacted | | | | |
| 80905d79-d742-4248-a5ad-c8bf5970e02b | Address Redacted | | | | |
| 80907b5b-73c6-4283-b1bc-b715609893ca | Address Redacted | | | | |
| 8090af31-254f-48e7-b01a-17bd960c99fc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8090b953-6925-4ae1-a716-54b7b832ec49 | Address Redacted | | | | |
| 8090df5a-dde7-4e86-8b08-9601dbbbfd5a | Address Redacted | | | | |
| 80910536-5a7f-4132-a770-971afab9f952 | Address Redacted | | | | |
| 80914ef1-574e-43fd-ac3c-c73b610b7f2a | Address Redacted | | | | |
| 80917ccd-ed12-4a2d-a213-c401b30f53b2 | Address Redacted | | | | |
| 80919d68-bfee-4e8a-ba93-131f7d0157d8 | Address Redacted | | | | |
| 8091a563-04d4-4681-92f6-3a2f3cf9f904 | Address Redacted | | | | |
| 8091c7ff-d033-414e-81e2-251f18be5ec4 | Address Redacted | | | | |
| 8091cafc-a115-4e6a-ae59-f64d0415b49c | Address Redacted | | | | |
| 8091e5e1-21c6-4d68-b550-17673c072031 | Address Redacted | | | | |
| 80920914-3505-40b2-88f9-67f9f67433cc | Address Redacted | | | | |
| 80927769-2957-4b93-98e8-752d384ef179 | Address Redacted | | | | |
| 80929bfd-68c7-4de8-be18-11305f3fa299 | Address Redacted | | | | |
| 80929f76-4ac4-4aa2-acc4-4b088fb9fef0 | Address Redacted | | | | |
| 8092ce57-371e-4ded-bfdf-d02546c36c4c | Address Redacted | | | | |
| 8092e2fd-e6c1-4708-b190-408aeae73011 | Address Redacted | | | | |
| 8092ea80-9409-4eb5-91fb-d44eaa1d2e26 | Address Redacted | | | | |
| 8092ece9-4337-4c31-a06e-da4e2b02a0f5 | Address Redacted | | | | |
| 8092ef0e-6e7e-4b22-a20a-2f21d297230c | Address Redacted | | | | |
| 809315c8-b917-447d-9804-5832060ec962 | Address Redacted | | | | |
| 80933a84-43a9-4d11-bbe4-eac467ca6523 | Address Redacted | | | | |
| 80933e55-3812-46d3-9b55-fd2ffb07b521 | Address Redacted | | | | |
| 8093acfb-732e-48e6-9e18-2c159c9581cc | Address Redacted | | | | |
| 8093afb9-d9bf-40b2-8e39-aa6b68872f3a | Address Redacted | | | | |
| 8093b4d5-834a-4cf4-baaf-10ee4da6c587 | Address Redacted | | | | |
| 8093e889-ae2f-4d3d-9f5b-49dfa31e1d42 | Address Redacted | | | | |
| 80942998-00fe-4da9-933a-40983d688dc0 | Address Redacted | | | | |
| 80942af6-0fba-4d2d-a5aa-1ff69ae370bc | Address Redacted | | | | |
| 80944d0f-75af-4ed0-8279-150ff6d06752 | Address Redacted | | | | |
| 80944e28-acf7-4215-be4f-b38e149abeb4 | Address Redacted | | | | |
| 80946a91-a5f9-4233-92b7-305c8abc3238 | Address Redacted | | | | |
| 809473a9-440e-4549-b87c-c113840b0f23 | Address Redacted | | | | |
| 80948e54-ae89-4d03-97b4-ff49b5d126ac | Address Redacted | | | | |
| 8094abcb-21f0-4406-9772-9b21821d0a89 | Address Redacted | | | | |
| 8094ae36-d81b-4687-9821-cfce2ecc5686 | Address Redacted | | | | |
| 8094b093-d66c-4840-931a-ea0c9feceb34 | Address Redacted | | | | |
| 8094b5a5-1384-468d-a51f-9196f174a4fe | Address Redacted | | | | |
| 8094d558-d3c4-4093-bc09-862a7aa4f4e9 | Address Redacted | | | | |
| 8094de91-721a-4305-bfa8-892a056edbf4 | Address Redacted | | | | |
| 809501b1-3df4-435a-88b9-51fa7ca8cd16 | Address Redacted | | | | |
| 809501e9-9b9a-46d7-80f8-16e3364830a7 | Address Redacted | | | | |
| 80950a8e-3c72-4447-8e70-963490d534b1 | Address Redacted | | | | |
| 80950de4-1ad1-4ab0-90be-ecb591262ebf | Address Redacted | | | | |
| 80950f51-a9b6-4c70-ba3e-cb602b2c2476 | Address Redacted | | | | |
| 80954332-2087-484a-9f9c-a9a3d440c4cd | Address Redacted | | | | |
| 80954c02-03eb-4402-9ae6-cd2c7049259a | Address Redacted | | | | |
| 8095ad8e-b0c8-4c38-8508-55b4bd149d99 | Address Redacted | | | | |
| 8095ae6e-d8b2-41e2-bc7d-972c57645ff4 | Address Redacted | | | | |
| 8095ae9d-811b-456c-9397-afe307c1bb98 | Address Redacted | | | | |
| 8095c111-d7d4-4783-874d-9d7557952e7a | Address Redacted | | | | |
| 8095d60b-f4d3-4a1f-892e-b198b85e948e | Address Redacted | | | | |
| 8095e809-74b0-43ae-839b-76e2054a58fc | Address Redacted | | | | |
| 8095e8a4-7882-485e-bf94-22736821efe7 | Address Redacted | | | | |
| 8095f4a9-3c9f-42ce-a38a-1907c44d9922 | Address Redacted | | | | |
| 80961b43-34ad-4dec-89b1-9e749c0539ce | Address Redacted | | | | |
| 809633b5-a88f-400d-99bb-9f3b8c8aedb7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 80965160-2730-444f-a67a-763a294ff8b | Address Redacted | | | | |
| 80965819-25ef-4de7-bf04-a09cfe9fdeb1 | Address Redacted | | | | |
| 80966fe2-8a3a-44e0-a541-0ed060a7970 | Address Redacted | | | | |
| 809681fb-23d1-4995-ae5e-74542b112923 | Address Redacted | | | | |
| 80968635-2167-4be3-81de-0393bf5f414 | Address Redacted | | | | |
| 8096bd7a-1990-4723-b82d-a5762458b90 | Address Redacted | | | | |
| 8096bef9-0cbf-41db-8efa-410d75d9fa72 | Address Redacted | | | | |
| 8096c6ab-d832-4751-b3d4-7a9cf39132df | Address Redacted | | | | |
| 8096e8f2-f698-4e2c-ad49-d1e67c86640 | Address Redacted | | | | |
| 8096ebb9-562f-464a-9544-d93e42e10d1a | Address Redacted | | | | |
| 8096ec7d-0309-4c21-bdc9-064dc8d63a91 | Address Redacted | | | | |
| 80970a42-bc6f-40a0-8eb4-aa497ad325c | Address Redacted | | | | |
| 80970c34-8add-4c2a-81c0-151aac105c56 | Address Redacted | | | | |
| 8097543a-8bc4-4d65-bf49-d3f891c9268 | Address Redacted | | | | |
| 80976e65-a541-47b8-af60-c7b83ff5d23 | Address Redacted | | | | |
| 80977816-790b-46c4-9c96-6b724f3a3ba | Address Redacted | | | | |
| 80979cbb-2151-4605-b1bc-b09ab422e5bf | Address Redacted | | | | |
| 8097a213-dd78-4689-ad2c-68e28b744e75 | Address Redacted | | | | |
| 8097c5cf-cd6e-4b7f-a774-9c59e32aee71 | Address Redacted | | | | |
| 8097c9f8-9a11-4741-aac4-786b5a90657 | Address Redacted | | | | |
| 80983a12-5136-4d74-9e6f-50701c320ee | Address Redacted | | | | |
| 80985ad7-71ef-4120-8a48-85d338ca1a65 | Address Redacted | | | | |
| 8098627b-1c43-4359-9a5d-4519f2abb60 | Address Redacted | | | | |
| 80987802-52c3-4a7c-9e90-32668735de2 | Address Redacted | | | | |
| 8098a008-8bb4-4274-a5b9-9b25ba0ad8d4 | Address Redacted | | | | |
| 8098aa1d-8c7d-42a0-91e4-b74039437475 | Address Redacted | | | | |
| 8098c575-5e7d-49bd-a317-224f7031e90 | Address Redacted | | | | |
| 8098d9b1-3a2e-4f2c-849f-c656d8db5322 | Address Redacted | | | | |
| 8098dbb0-b670-48fa-a58a-af273d41d391 | Address Redacted | | | | |
| 8098ef59-68f5-45ab-9df4-1efc98ea093 | Address Redacted | | | | |
| 80990b70-8957-4e38-aa48-b1e936aac9b1 | Address Redacted | | | | |
| 80990e90-513f-4a5a-8dec-462fad7035d | Address Redacted | | | | |
| 80992a2d-09be-45de-b89c-2716671a234 | Address Redacted | | | | |
| 80992c3c-907b-467a-ad2d-593813f3835 | Address Redacted | | | | |
| 80993b08-6f8a-4353-953c-02d050dfa43 | Address Redacted | | | | |
| 80999a4b-db72-41a3-a449-fa08356cbad | Address Redacted | | | | |
| 80999cab-847b-4613-8e3a-108b80be2d16 | Address Redacted | | | | |
| 8099b3ed-fbef-4c84-ab78-010338912fb2 | Address Redacted | | | | |
| 8099ce5a-0687-4580-8473-0c310d5e91ae | Address Redacted | | | | |
| 8099cf70-535b-40be-936a-f1300fbe2008 | Address Redacted | | | | |
| 8099e000-f549-4682-a31c-9fb541cf118 | Address Redacted | | | | |
| 809a1a80-2a22-4ec5-8e74-4eae20d298a | Address Redacted | | | | |
| 809a3796-5785-44dd-ace9-ab7639b8550 | Address Redacted | | | | |
| 809a4bbb-a143-4cd7-8cb0-9bf3d3d156b5 | Address Redacted | | | | |
| 809a77a6-ba41-43a1-b246-813ae7229c6 | Address Redacted | | | | |
| 809a7b87-10ab-47aa-a9e6-b176836a3c5 | Address Redacted | | | | |
| 809aa478-9e29-4380-a7fa-284612d4abf | Address Redacted | | | | |
| 809acb4a-3e37-40a7-a5da-c9dbe557aff3 | Address Redacted | | | | |
| 809af4dd-61f2-47c2-983d-fc37a50fae6 | Address Redacted | | | | |
| 809b02e0-9d57-415f-87d2-c2854280fd11 | Address Redacted | | | | |
| 809b1b29-fee1-46ef-b265-2571c0e0d4c7 | Address Redacted | | | | |
| 809b301e-83a4-4a79-bf68-86cfb53331f1 | Address Redacted | | | | |
| 809b31c9-930f-4195-b044-f7fb4e4c861b | Address Redacted | | | | |
| 809b4873-8c81-4762-b6fe-d04a1244e4e1 | Address Redacted | | | | |
| 809b64f3-06fd-4a1e-8dbe-f1b23241b6f6 | Address Redacted | | | | |
| 809b6757-7081-4fce-bca5-a51c2058f89 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 809b93e7-a942-48dd-842a-ac9c163a5d5c | Address Redacted | | | | |
| 809c0286-2fc4-4fa0-bceb-358f3e875db8 | Address Redacted | | | | |
| 809c18b3-864f-4e4c-836e-0a6a608a0d7a | Address Redacted | | | | |
| 809c2892-87e2-4a0a-9ca2-8f472c192274 | Address Redacted | | | | |
| 809c795b-597c-40fd-81b4-a7dbc549878d | Address Redacted | | | | |
| 809c9451-1b0f-4e82-803c-c7d5748cfecf | Address Redacted | | | | |
| 809ca3a4-02f5-41c3-b7a1-5a6b032a131e | Address Redacted | | | | |
| 809cb2e5-331a-469d-95a4-ab944158ae64 | Address Redacted | | | | |
| 809cbae4-6d91-4187-bd29-a647c6df1cff | Address Redacted | | | | |
| 809cc178-3672-41dc-b636-4fa93d280bde | Address Redacted | | | | |
| 809cf07b-97f1-4a37-b717-7707a8df836e | Address Redacted | | | | |
| 809cf6ea-ae8c-4393-aa04-5e3fde9940ee | Address Redacted | | | | |
| 809d017d-a332-4bb4-ad83-a64a52cb3592 | Address Redacted | | | | |
| 809d030f-8fae-45bc-b55a-3732d30d615b | Address Redacted | | | | |
| 809d334e-2466-46b3-aa43-a4b89bd55f90 | Address Redacted | | | | |
| 809d3cea-f371-4429-ae32-342264cb2ab0 | Address Redacted | | | | |
| 809d3ff6-a031-4ad8-98af-6bae04778008 | Address Redacted | | | | |
| 809d4792-ac96-4318-8c9c-da1638993d29 | Address Redacted | | | | |
| 809d5ad1-ec32-4604-b5e7-3adc10fcfea3 | Address Redacted | | | | |
| 809d5e4f-2acc-4a16-8d05-1be01d341095 | Address Redacted | | | | |
| 809d8ea2-ac08-42ea-8f36-27449a1b833a | Address Redacted | | | | |
| 809daecb-87bd-4a09-be89-ab5366ef3b70 | Address Redacted | | | | |
| 809dbb32-1646-4b90-8575-61d319188004 | Address Redacted | | | | |
| 809dcf84-0f91-4273-b5ba-8c1a9f85cdb2 | Address Redacted | | | | |
| 809dd680-7e6d-4e86-91ee-f074da7d73d3 | Address Redacted | | | | |
| 809df165-6c7c-4f59-a631-faad57a365b1 | Address Redacted | | | | |
| 809e1410-1922-4eeb-9019-5e56cbda662c | Address Redacted | | | | |
| 809e21c0-b544-4838-9d3c-ec62ff9a5017 | Address Redacted | | | | |
| 809e2214-12a2-4c32-8a14-7ba8eb9903f3 | Address Redacted | | | | |
| 809e427d-9ba0-4adb-8211-07b09253f0ca | Address Redacted | | | | |
| 809e43c7-a402-4546-a327-c9eb8269fd52 | Address Redacted | | | | |
| 809ed45c-962f-4632-b75d-72261dfd7b38 | Address Redacted | | | | |
| 809eff73-ee3c-4248-b39a-9abdf8742111 | Address Redacted | | | | |
| 809f176f-0354-4823-9f5c-01c858da5632 | Address Redacted | | | | |
| 809f238a-3da7-4a44-81be-fd41e149584e | Address Redacted | | | | |
| 809f53ba-347d-4269-9e23-bb8ca08602eb | Address Redacted | | | | |
| 809f7c56-0f3b-4185-8969-cb61a237ca05 | Address Redacted | | | | |
| 809faab0-4135-49b6-be60-b4a1a0d768fa | Address Redacted | | | | |
| 80a02e03-724e-4c8a-82d9-a57c6a282983 | Address Redacted | | | | |
| 80a03bbf-f892-4b77-988f-3b0a454a55ba | Address Redacted | | | | |
| 80a0564c-80be-4a29-b840-d7946c488185 | Address Redacted | | | | |
| 80a05f74-5533-420b-b399-d3f4b72b0c74 | Address Redacted | | | | |
| 80a07982-6a31-4d2c-a245-7d55b130e88c | Address Redacted | | | | |
| 80a0a0c2-f317-4a2a-b1a8-d2412f23ddf0 | Address Redacted | | | | |
| 80a0b40f-43a8-4c51-9690-60830b00903c | Address Redacted | | | | |
| 80a0beec-b01a-4c7c-b813-66952c396f11 | Address Redacted | | | | |
| 80a0c68c-f7a4-43b5-837b-aac9f2d17a73 | Address Redacted | | | | |
| 80a0d131-9ed3-4be5-ae43-0c5a8d380b57 | Address Redacted | | | | |
| 80a0e8cb-3ad0-4e16-8efe-3821c11b5941 | Address Redacted | | | | |
| 80a0e993-64a1-4961-83cd-81672fad6cb5 | Address Redacted | | | | |
| 80a107c7-f2ae-4455-a69c-5e032cac4a7b | Address Redacted | | | | |
| 80a10b13-38ef-4248-b619-207ac7affbff | Address Redacted | | | | |
| 80a12aed-6c40-43d0-84ee-fd3ebde0a4ad | Address Redacted | Page 5112 of 10184 | | | |
| 80a136d6-9024-49f2-a30d-0f10d615c299 | Address Redacted | | | | |
| 80a140c9-8e01-4894-b04c-573b33a6c340 | Address Redacted | | | | |
| 80a1944d-eea0-408d-afcf-4526362cc269 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 80a1c78c-fb83-4984-b75a-486d982f5d0f | Address Redacted | | | | |
| 80a1dbd7-6e1a-43d5-b241-cda018406773 | Address Redacted | | | | |
| 80a1ea09-93e7-405f-9cff-20c2d34844b3 | Address Redacted | | | | |
| 80a257b5-7627-4697-a177-1e11dcf0ca61 | Address Redacted | | | | |
| 80a2729c-439a-442b-b824-fdb40843d061 | Address Redacted | | | | |
| 80a2768c-1113-43c4-a289-95be5d91f41c | Address Redacted | | | | |
| 80a2975f-3074-4fa1-93ca-62148843d239 | Address Redacted | | | | |
| 80a298fa-5796-47f3-8c76-7bf326602a57 | Address Redacted | | | | |
| 80a2b7cb-f357-481f-ba36-77dd74aae54b | Address Redacted | | | | |
| 80a2cc87-6bc2-474a-a474-00ab89ac241a | Address Redacted | | | | |
| 80a2d774-2299-4748-b91f-c1d6613e4991 | Address Redacted | | | | |
| 80a3247b-35ae-41e4-8518-af771a939400 | Address Redacted | | | | |
| 80a329d6-86fd-4a87-b382-da6a11dcaa4e | Address Redacted | | | | |
| 80a3317e-1b20-48a3-b5d0-487618e506aa | Address Redacted | | | | |
| 80a34f6d-08b3-4b71-8649-5d97c3d87dad | Address Redacted | | | | |
| 80a35cad-3c74-42c5-a2dd-e0beccbd466b | Address Redacted | | | | |
| 80a36bf5-70fb-41af-896b-2d4fbb3f45cd | Address Redacted | | | | |
| 80a389c6-5c3b-4ed1-9c34-9e9e982a0c80 | Address Redacted | | | | |
| 80a39902-a782-4047-95a4-795803aa9aac | Address Redacted | | | | |
| 80a3d5a3-d439-49a4-a73e-b4bf7bd900af | Address Redacted | | | | |
| 80a3ea15-5d3b-4be1-9e60-e9b234b4b95f | Address Redacted | | | | |
| 80a3ed45-c341-422b-af34-9d54a95f3536 | Address Redacted | | | | |
| 80a3f069-e0d8-4921-835e-ca215729aee6 | Address Redacted | | | | |
| 80a3f9d3-db91-478c-90bd-d74d734b9cbf | Address Redacted | | | | |
| 80a47356-dedd-4bb4-9df1-8c713894c21b | Address Redacted | | | | |
| 80a477f6-d52a-4c4d-8a8c-962a6376909a | Address Redacted | | | | |
| 80a49265-9828-4ad7-8494-5decd58d7a62 | Address Redacted | | | | |
| 80a49beb-0168-4bb1-b96c-7edaa255af10 | Address Redacted | | | | |
| 80a4e9d1-ff76-42c9-a9f6-0080ed2a8b3e | Address Redacted | | | | |
| 80a4fad0-c722-45e3-aeec-8dc337831b7d | Address Redacted | | | | |
| 80a509bd-1ab7-449c-82f3-4724e3ed3309 | Address Redacted | | | | |
| 80a52e90-50c6-4cbb-a2d2-a21f94daff18 | Address Redacted | | | | |
| 80a52f60-27fa-434f-a1c5-88ed7d15d0ab | Address Redacted | | | | |
| 80a55947-ca88-439b-8fbf-58fb136ca6e4 | Address Redacted | | | | |
| 80a5a36d-e663-4270-92e6-5647207a1d97 | Address Redacted | | | | |
| 80a66492-cc14-41b7-ba11-b5d05670839a | Address Redacted | | | | |
| 80a6679e-f4ff-4a89-9fed-2525c1ebb2fc | Address Redacted | | | | |
| 80a68789-7776-4e52-9791-e9685d71ba8! | Address Redacted | | | | |
| 80a69e60-eef2-450f-ac55-00012fca813! | Address Redacted | | | | |
| 80a6bddd-0694-4588-9894-ca6d1e3ebf40 | Address Redacted | | | | |
| 80a6d9e8-ac48-4d75-93e9-b9722c960fda | Address Redacted | | | | |
| 80a6eaa5-cb03-4c32-b7b4-60c077b5accc | Address Redacted | | | | |
| 80a6ffdd-9fed-4e23-a9cb-58a49d495852 | Address Redacted | | | | |
| 80a70007-3955-4a5e-b490-5962b5f98d6a | Address Redacted | | | | |
| 80a70483-e26d-477c-9d4c-b2790ab154d1 | Address Redacted | | | | |
| 80a70cec-aa46-46f2-b10d-6b00a6f5181c | Address Redacted | | | | |
| 80a712a6-c0be-4116-9966-cd03dd0a129d | Address Redacted | | | | |
| 80a71311-5748-421c-bf72-4076483c6434 | Address Redacted | | | | |
| 80a7269a-b2be-4c77-a4ad-936c4b3a5962 | Address Redacted | | | | |
| 80a77cb5-f6be-4957-83ae-b07d0e578ef3 | Address Redacted | | | | |
| 80a78161-a94c-43dc-8fe3-09157019dbd8 | Address Redacted | | | | |
| 80a7c8f8-9695-4398-ab21-bbcbd7e34912 | Address Redacted | | | | |
| 80a7cc27-cce5-4f67-b5af-ce2eb983a74e | Address Redacted | | | | |
| 80a81b52-cac9-4721-9426-53f398fd1a27 | Address Redacted | | | | |
| 80a82598-9bbf-428d-921b-c37d03dc3a83 | Address Redacted | | | | |
| 80a85c89-6bfe-4136-a6b6-5e7ee44f31b1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 80a8868a-1220-475a-80f3-9ae76e0d3e9b | Address Redacted | | | | |
| 80a8d095-ec16-4d6a-9d04-ca96eaa47063 | Address Redacted | | | | |
| 80a8d0fc-0b5b-4eab-b8e5-3c934cc54f15 | Address Redacted | | | | |
| 80a8d171-8f0b-4765-a433-bc32e8f66d46 | Address Redacted | | | | |
| 80a8d9a8-c8e9-410b-bef3-5bb2a8dd5ae5 | Address Redacted | | | | |
| 80a8de8c-354f-424e-97f3-a32139fdf50c | Address Redacted | | | | |
| 80a900c0-44b3-46c3-9b9b-2abc1b6aba0f | Address Redacted | | | | |
| 80a9369d-aafe-41f1-b530-544317983bca | Address Redacted | | | | |
| 80a949cc-89ca-4e17-8b63-758434d585dd | Address Redacted | | | | |
| 80a94b46-b0fb-451a-b2b9-2849f03f25a4 | Address Redacted | | | | |
| 80a9939f-0493-40ee-959e-b219c01fb5ad | Address Redacted | | | | |
| 80a99c41-f6a3-410c-8951-7c010a4f7ff1 | Address Redacted | | | | |
| 80a99fb3-ade7-49c2-830d-ae68ff444c45 | Address Redacted | | | | |
| 80a9c71e-a446-4097-8722-61c10a3f63ec | Address Redacted | | | | |
| 80a9d2b3-c707-4d12-bb6b-f17669238955 | Address Redacted | | | | |
| 80a9d4a2-951d-47b6-a1ee-0f549d38fbdf | Address Redacted | | | | |
| 80aa853a-4b9a-4911-9a2d-6b4014e26bdc | Address Redacted | | | | |
| 80aac5e6-ea91-45a4-b93c-a564580b8cb6 | Address Redacted | | | | |
| 80aae0cf-c6e3-41d9-a3e0-8c8e0a8547ff | Address Redacted | | | | |
| 80aae73c-241e-409e-97f1-e2c30cdcced2 | Address Redacted | | | | |
| 80aaf0fd-4428-4d1a-a100-7ad826c501d8 | Address Redacted | | | | |
| 80ab0acb-63ff-482c-a11a-c939e9eeded5 | Address Redacted | | | | |
| 80ab3986-5fab-47be-8b2b-72ad17789abb | Address Redacted | | | | |
| 80ab4e82-b9d5-4762-bf68-31803338bcc7 | Address Redacted | | | | |
| 80ab5dd3-b51f-438d-947c-db83e4da06f7 | Address Redacted | | | | |
| 80ab6a81-2fd2-47b0-8465-a03b2d52c83a | Address Redacted | | | | |
| 80ab7447-8417-4fea-8ab2-8c913bd15657 | Address Redacted | | | | |
| 80ab7fb7-9a37-46be-93e4-f34ec95f709b | Address Redacted | | | | |
| 80ab913d-27a5-419b-adf0-7c4c2720b073 | Address Redacted | | | | |
| 80aba4ad-3865-4932-98ff-de621a66da07 | Address Redacted | | | | |
| 80aba919-3335-4782-8ac3-af01444d38a1 | Address Redacted | | | | |
| 80abaa04-eb5b-400f-8f67-a82f813887ab | Address Redacted | | | | |
| 80abcaed-ddb4-41e3-971d-7b0111ac5d43 | Address Redacted | | | | |
| 80abf80b-19e5-40a7-8b62-059f89fc7d54 | Address Redacted | | | | |
| 80ac0925-a0e7-4f72-ad7a-669cf3dc8b6f | Address Redacted | | | | |
| 80ac1f4c-9929-49dc-a8df-4af29c263110 | Address Redacted | | | | |
| 80ac37e6-3c13-448e-8932-faa9f6b78e81 | Address Redacted | | | | |
| 80ac3c55-2f84-4be7-8dcf-f126a8e6c002 | Address Redacted | | | | |
| 80ac42d9-fa9e-4f62-b9da-1d11877b1e6c | Address Redacted | | | | |
| 80ac44c5-594f-432e-850e-93b961f843cb | Address Redacted | | | | |
| 80ac4b2e-dbe2-4a70-8aab-c22ef1189a31 | Address Redacted | | | | |
| 80ac5ca5-334f-4e8a-a5e2-ecc9b65241d4 | Address Redacted | | | | |
| 80ac6898-dd8d-470f-9ec2-60737b9dd5fb | Address Redacted | | | | |
| 80acd305-8e0f-4a0c-8bd7-d531eb8749c3 | Address Redacted | | | | |
| 80acf6b0-a593-46da-81b5-11a4f4f95904 | Address Redacted | | | | |
| 80acfb90-352d-4d9c-b848-cc5918a7d11d | Address Redacted | | | | |
| 80ad2e06-cf80-44e4-8c49-31edbdac24ef | Address Redacted | | | | |
| 80ad4028-34e6-4543-90f6-c3abd29e9885 | Address Redacted | | | | |
| 80ad519b-b8a7-4807-8007-eb52c62e4fdc | Address Redacted | | | | |
| 80ad6443-8a20-4372-b67a-dc43358fe210 | Address Redacted | | | | |
| 80ad7310-1ce3-4093-869c-7eee08b0024c | Address Redacted | | | | |
| 80ad7eab-8a69-44bd-9dd3-7778d50815fc | Address Redacted | | | | |
| 80ad98cc-a2f2-4491-b3b7-98e630228a03 | Address Redacted | | | | |
| 80adc72f-ab2f-4898-ae30-6ae3decc9469 | Address Redacted | | | | |
| 80add750-65de-4ee4-b936-b6dd1a34a2fb | Address Redacted | | | | |
| 80adf1ce-6cde-43f2-937a-a7dfe45ac983 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 80aea571-894c-4938-a3f9-142ffbc1c74d | Address Redacted | | | | |
| 80aec1de-79b8-4e81-a9a9-2a305c0a72d1 | Address Redacted | | | | |
| 80aec5b4-05dd-414f-9560-869a504ed086 | Address Redacted | | | | |
| 80aec5cb-0977-4f52-a4d3-dc0a5a897f20 | Address Redacted | | | | |
| 80aecae7-dbc5-40a1-8947-6f0b4cce4a8a | Address Redacted | | | | |
| 80aeda0e-915f-421a-a30e-93ca3c5a39d0 | Address Redacted | | | | |
| 80aedcb9-53da-47ab-a6f8-02a4b275f8da | Address Redacted | | | | |
| 80af04f9-9666-4d10-bcb1-19fa85c78653 | Address Redacted | | | | |
| 80af39ea-01f3-4724-bf99-e5ff7ed36ae8 | Address Redacted | | | | |
| 80af4471-5fb6-4a32-b012-7bbf64299687 | Address Redacted | | | | |
| 80af5119-197f-4d17-8107-aa0928d3836a | Address Redacted | | | | |
| 80af5884-10a1-44b8-a6c6-5ab80d15a22 | Address Redacted | | | | |
| 80af7055-4f8b-40f0-873b-68f893f79404 | Address Redacted | | | | |
| 80af83a4-055e-4f27-aac5-7a0408ab1305 | Address Redacted | | | | |
| 80af93f2-dae2-430e-ad46-8773b1add29c | Address Redacted | | | | |
| 80afa97d-fa0f-4f6e-8c6a-b2e7512ec1fe | Address Redacted | | | | |
| 80afb30b-98c6-4d86-b6d2-ba77e1b63bbc | Address Redacted | | | | |
| 80afc82c-c21c-465a-bbbd-7ac943f0d1f9 | Address Redacted | | | | |
| 80afd7e7-eee7-4bc0-8474-b687ce8e438e | Address Redacted | | | | |
| 80b01eab-ba09-4979-ad6f-017b43df6ae9 | Address Redacted | | | | |
| 80b0626c-1c60-44ba-9c99-0db3e1b60fc0 | Address Redacted | | | | |
| 80b066e4-d0f0-4853-8ee6-1aec32999de0 | Address Redacted | | | | |
| 80b072a9-019d-4345-a778-3bae82b27d0f | Address Redacted | | | | |
| 80b0b5af-0777-4a10-afcf-ee8e0c0cd54f | Address Redacted | | | | |
| 80b0b746-d360-4c00-934d-8be9faca4d19 | Address Redacted | | | | |
| 80b0be9b-4947-4c87-8e12-0c516798c82a | Address Redacted | | | | |
| 80b0c84f-e252-4051-9860-08e34b2b06ff | Address Redacted | | | | |
| 80b0ca42-1156-4d00-b0e5-2be99b9357a9 | Address Redacted | | | | |
| 80b0cbc4-e0dc-48a1-8b95-b45c8787ade1 | Address Redacted | | | | |
| 80b0d5c4-ee5f-4a74-9deb-cf7daa4309c9 | Address Redacted | | | | |
| 80b0d7ed-74f5-4460-b769-35a94d847be1 | Address Redacted | | | | |
| 80b0e535-e71b-427c-a2d5-b1950a6717df | Address Redacted | | | | |
| 80b0e76c-409e-428e-95b9-8c05b03d2ff0 | Address Redacted | | | | |
| 80b0ec23-0bbc-4391-ba5f-58764846c865 | Address Redacted | | | | |
| 80b116e7-d44a-488d-bc27-1012500afc81 | Address Redacted | | | | |
| 80b11c6a-fc29-4610-b5bc-541567a07ea5 | Address Redacted | | | | |
| 80b13077-1e76-46df-8c5b-77e3ab5765d2 | Address Redacted | | | | |
| 80b14a6f-bed9-4485-8f7b-8d0f7df61f89 | Address Redacted | | | | |
| 80b15df0-41b4-442b-ad73-9df13397368b | Address Redacted | | | | |
| 80b185f6-347c-4bfc-87f7-73cc61e58be0 | Address Redacted | | | | |
| 80b1b666-aeda-4494-858a-8076bf4460f4 | Address Redacted | | | | |
| 80b1b788-7ab5-48d2-b12f-16b74681eb9c | Address Redacted | | | | |
| 80b1bbf5-99ea-4c9c-8003-2fbfe726f867 | Address Redacted | | | | |
| 80b1d456-4b5a-40b0-8766-6e69b115c295 | Address Redacted | | | | |
| 80b1fa8f-3db7-4b82-827e-1b8cca3fe2de | Address Redacted | | | | |
| 80b1fe7a-acee-48ff-88cf-3050773017f6 | Address Redacted | | | | |
| 80b22f25-5a40-43bb-92d3-1b7c29e44ed4 | Address Redacted | | | | |
| 80b2375d-5794-4fc9-949f-7bad0b846b4a | Address Redacted | | | | |
| 80b24273-b0d0-4b4a-bd9f-b0cad35541d7 | Address Redacted | | | | |
| 80b2783b-4ee6-48e1-a3be-ac37d251b43b | Address Redacted | | | | |
| 80b2af2d-1be1-4605-9a5f-962404743763 | Address Redacted | | | | |
| 80b2b0b7-9de0-4f68-8b8b-ea2c4c9cbfaa | Address Redacted | | | | |
| 80b2b222-ab04-455c-a291-d756d24a655c | Address Redacted | | | | |
| 80b2d6d7-38a6-47fa-b0cd-a159c50ac67e | Address Redacted | | | | |
| 80b2ea88-da51-4328-b1c6-0dd7eacb2aeb | Address Redacted | | | | |
| 80b2f253-7ab0-4244-ad59-062476d39d0b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 80b306b9-edcb-4956-9d5d-1d434ef8f125 | Address Redacted | | | | |
| 80b307a7-de60-47d5-834f-748d1ce4afe3 | Address Redacted | | | | |
| 80b30df1-9790-45d3-88c9-6a77d3c94395 | Address Redacted | | | | |
| 80b30e05-32c3-45cc-8ddd-9e970e240e1b | Address Redacted | | | | |
| 80b342f2-2940-4538-9258-2b69d05d4927 | Address Redacted | | | | |
| 80b38e72-e8fe-4678-8133-baf94137f984 | Address Redacted | | | | |
| 80b3a9b4-523a-4cda-890b-5a88673a627a | Address Redacted | | | | |
| 80b3b318-7e31-4c3c-ae22-d6c9265177bf | Address Redacted | | | | |
| 80b3c133-a109-492b-84f6-4086912b4910 | Address Redacted | | | | |
| 80b3c895-7368-4e7b-b488-675e3f6aa5e8 | Address Redacted | | | | |
| 80b3fab6-92ac-45cd-af60-5776e0166f07 | Address Redacted | | | | |
| 80b4153a-bbb2-473a-896b-f60b73b8ff73 | Address Redacted | | | | |
| 80b42c24-03dd-4e13-ad94-a4c4095f6fac | Address Redacted | | | | |
| 80b44f78-147d-4813-8d00-38ef6fe85239 | Address Redacted | | | | |
| 80b45ab1-fdb2-4cdc-9224-e2a3f827eebd | Address Redacted | | | | |
| 80b47cdd-6844-44fc-bf4d-448d5951f280 | Address Redacted | | | | |
| 80b4a908-8584-425b-9a90-c784f9900b6b | Address Redacted | | | | |
| 80b4d73d-9707-4af5-a281-fe5051fb042c | Address Redacted | | | | |
| 80b4e3f9-6e7f-4540-a7c1-2e4551409952 | Address Redacted | | | | |
| 80b56120-65e7-4398-b167-c830712bc1ac | Address Redacted | | | | |
| 80b56860-0464-4006-af4a-127f3acc52be | Address Redacted | | | | |
| 80b5adfb-1335-49f4-89b0-f79e1c911457 | Address Redacted | | | | |
| 80b5bd04-2d99-495f-9219-6af2de4b5549 | Address Redacted | | | | |
| 80b5c9a1-34c2-4be1-b143-8ff628bad289 | Address Redacted | | | | |
| 80b5e0f0-1839-495e-9f01-231936d35a2a | Address Redacted | | | | |
| 80b5f24f-7728-46e1-be0f-7f12f9fb2228 | Address Redacted | | | | |
| 80b60ad4-16c2-42c9-9a02-d87d99e838ed | Address Redacted | | | | |
| 80b62c4a-196d-4451-b269-e8392e4d6fc0 | Address Redacted | | | | |
| 80b65089-c8f1-4c11-8229-889c02c25e61 | Address Redacted | | | | |
| 80b6a0ec-587c-4ebc-92bd-76cbffb93a8d | Address Redacted | | | | |
| 80b6a17f-d8d7-4af3-9711-d6a151236273 | Address Redacted | | | | |
| 80b6a460-694e-4253-bf4a-d206ecde240e | Address Redacted | | | | |
| 80b6cf03-f934-47a4-a0a9-01a2184b8b8c | Address Redacted | | | | |
| 80b6d677-6b38-4905-831a-79cb91c098c8 | Address Redacted | | | | |
| 80b6e26b-8ec3-41fd-ae1d-88084f44e7b5 | Address Redacted | | | | |
| 80b71b0a-5774-40ac-9eb1-5b5aec0be855 | Address Redacted | | | | |
| 80b7598a-f018-49de-a4ed-8b144bb3fb83 | Address Redacted | | | | |
| 80b75dc6-6212-4cd4-86e7-eecf9ec2defe | Address Redacted | | | | |
| 80b7634c-d83d-4e95-8757-36c07ae9c102 | Address Redacted | | | | |
| 80b76c92-560a-4064-8710-e3916d4d2c0b | Address Redacted | | | | |
| 80b7a255-8d06-4a41-a1c5-07e2c852f731 | Address Redacted | | | | |
| 80b7a612-e05c-4b48-8df3-37e49fc2a57f | Address Redacted | | | | |
| 80b7cd2b-732b-4b6b-82c5-9bfc6ecfd75d | Address Redacted | | | | |
| 80b7fda2-6a23-4d80-9707-b47d6871ca31 | Address Redacted | | | | |
| 80b83c02-db5f-462b-913a-ba58ab10a036 | Address Redacted | | | | |
| 80b8c13f-8110-4458-b532-4776bfc6e137 | Address Redacted | | | | |
| 80b8c811-aaae-4def-aaa4-aff6e35b3f09 | Address Redacted | | | | |
| 80b8f1f8-4641-4b4d-8750-cd7509345a9a | Address Redacted | | | | |
| 80b90e66-20ac-4604-bd5e-cf90a1911ae4 | Address Redacted | | | | |
| 80b93313-47b3-452b-bcd8-de1ebf9c6fcf | Address Redacted | | | | |
| 80b93db2-3f98-45b7-8012-51f8f02b1399 | Address Redacted | | | | |
| 80b95219-ce9f-41c6-b9ce-579882466bb5 | Address Redacted | | | | |
| 80b96dc7-589a-4ece-b2ea-54c4dd784d3b | Address Redacted | Page 5116 of 10184 | | | |
| 80b980a5-2d14-4993-8a17-d6ceca1ab1e5 | Address Redacted | | | | |
| 80b9c4ac-b419-41c0-9f08-9e8a21440b45 | Address Redacted | | | | |
| 80b9de54-4394-47c2-90c2-0250a29e6de0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 80b9eba8-4f96-430c-b53c-0f8e641f32e9 | Address Redacted | | | | |
| 80ba1a89-f095-4752-a774-d56897b8b6e8 | Address Redacted | | | | |
| 80ba4c19-7643-4ba9-96e7-a0822618cd4b | Address Redacted | | | | |
| 80ba636a-33f1-49be-ad46-5ae6ff1e940d | Address Redacted | | | | |
| 80ba65ec-cc1c-470e-8acb-99da5e3b6c09 | Address Redacted | | | | |
| 80ba7d8d-62c8-4a14-aa00-b3366ee64e6e | Address Redacted | | | | |
| 80ba88e8-6a48-47c1-98c2-5850e0b8fb74 | Address Redacted | | | | |
| 80ba8ea5-1143-4172-8e1e-2909661fd537 | Address Redacted | | | | |
| 80bac8e8-d3b1-475c-b668-cef356b7cd6e | Address Redacted | | | | |
| 80baf8a0-d15a-4929-8d81-caff811a521c | Address Redacted | | | | |
| 80bb2abb-cad5-496f-bf9f-4fd1076b177a | Address Redacted | | | | |
| 80bb2ac1-9520-4be7-a039-3c3064b54017 | Address Redacted | | | | |
| 80bb4825-26d2-481a-869c-aeb86aa169bc | Address Redacted | | | | |
| 80bb69d4-0a5e-452d-ab9d-9379c6f75282 | Address Redacted | | | | |
| 80bb6e7c-75ac-459e-99a5-e69109ae5b39 | Address Redacted | | | | |
| 80bba515-4034-4b1f-a0a7-4e90259d1c8c | Address Redacted | | | | |
| 80bbc0f9-03be-404f-aaa2-56e49e00087c | Address Redacted | | | | |
| 80bc0a6e-969d-42b1-af5d-469d20b7578d | Address Redacted | | | | |
| 80bc14ce-e864-437d-9b34-a6ce4fa163d2 | Address Redacted | | | | |
| 80bc1835-8796-4f14-b6f6-54681e87ccb9 | Address Redacted | | | | |
| 80bc38a7-ca9d-4328-b454-33ab45515a31 | Address Redacted | | | | |
| 80bc4589-31a4-443f-bc99-788a5f25b1ec | Address Redacted | | | | |
| 80bcc0ed-0157-48bc-a1d8-1aec688e57cf | Address Redacted | | | | |
| 80bccf3f-1df4-4c94-bdbc-5f4a7a5e078c | Address Redacted | | | | |
| 80bcff95-48d5-4d2b-ae21-3b6e25c45484 | Address Redacted | | | | |
| 80bd4c95-9093-4e75-9553-431002a64388 | Address Redacted | | | | |
| 80bd7168-3e69-4a7d-9644-212abda83922 | Address Redacted | | | | |
| 80bdc79b-d4fb-4b03-9a58-2bf38c17ff91 | Address Redacted | | | | |
| 80bdc9ab-7b0a-4b8c-b447-dff4dab583ba | Address Redacted | | | | |
| 80bdd427-2f34-4e3e-b17e-be25c60a1daf | Address Redacted | | | | |
| 80bde3e5-be0c-4224-b804-80661ce2d62d | Address Redacted | | | | |
| 80bdf064-87b6-4f31-a30f-1e6859a9f012 | Address Redacted | | | | |
| 80be451b-c155-45a9-9dd5-a3473726cff3 | Address Redacted | | | | |
| 80be4e2b-0829-4a93-b2be-fa575d442a6e | Address Redacted | | | | |
| 80be76e5-d64b-4f9f-9a44-ce95ca18fe57 | Address Redacted | | | | |
| 80bebbba-0659-4dab-a5dd-2051e6967a5b | Address Redacted | | | | |
| 80bef583-6faf-4d04-bc62-25f163029b5c | Address Redacted | | | | |
| 80bf1604-1c9f-4461-9e58-6781597d24b5 | Address Redacted | | | | |
| 80bf1cfd-ecea-4d3f-bc60-22d5410abefe | Address Redacted | | | | |
| 80bf594f-54a5-44f4-ad08-a4eed2e5e205 | Address Redacted | | | | |
| 80bf5b44-de0c-47f6-8dc5-05c1091984dc | Address Redacted | | | | |
| 80bf8ce1-24ed-4900-bf6d-9e9958dd4b4f | Address Redacted | | | | |
| 80bfc158-8d51-4d89-a31c-a2efa221d136 | Address Redacted | | | | |
| 80c02967-46fe-4747-bcce-c1e9aa16d216 | Address Redacted | | | | |
| 80c0520c-4d4a-433d-ab5e-181aa40452da | Address Redacted | | | | |
| 80c08046-d904-43a8-9960-af9e7665f2dc | Address Redacted | | | | |
| 80c0da69-18b2-40c9-a6c7-cebd72b90a02 | Address Redacted | | | | |
| 80c124b7-96d2-40da-a776-880f4f1982f6 | Address Redacted | | | | |
| 80c132db-09fc-4a29-9d1b-b8ca4b49e18b | Address Redacted | | | | |
| 80c13bb8-7734-42c9-a55d-19555602493c | Address Redacted | | | | |
| 80c1531a-3539-4c98-803d-e14eb279867c | Address Redacted | | | | |
| 80c16b7c-4eb6-4bb5-a9d3-e57c826df5c9 | Address Redacted | | | | |
| 80c17c03-dac9-4ce3-9a5b-b6c4275b6f2a | Address Redacted | | | | |
| 80c190ea-45ce-42d2-b10c-a7a44138fc6e | Address Redacted | | | | |
| 80c19bb6-5c85-4d1a-b88d-e28c7cb550f7 | Address Redacted | | | | |
| 80c19fd2-0675-4b1d-9a11-46c4df417329 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 80c1a2bb-6b4d-461c-9d05-540850f90af1 | Address Redacted | | | | |
| 80c2653a-3aa6-441c-b119-5ce971038418 | Address Redacted | | | | |
| 80c2827f-fc7b-4f7a-bc5f-52245a58535e | Address Redacted | | | | |
| 80c29d7e-d93a-449b-955f-5b1679bf6b25 | Address Redacted | | | | |
| 80c2cbfe-0d55-4f30-976c-b54b94963b19 | Address Redacted | | | | |
| 80c302c6-30a5-4ff3-87d8-2406ce51445f | Address Redacted | | | | |
| 80c30775-a14c-4731-9ee8-cde416c34f92 | Address Redacted | | | | |
| 80c309aa-0ecd-417b-96de-20872215e247 | Address Redacted | | | | |
| 80c325ad-aaa6-4865-bdae-d70b72b308e1 | Address Redacted | | | | |
| 80c32faf-56e3-4b66-ae4a-f7fbd78a9b42 | Address Redacted | | | | |
| 80c33458-dd01-4768-a5b2-fd9c97e0e710 | Address Redacted | | | | |
| 80c3376a-5460-4218-8ae8-e20f7599cae4 | Address Redacted | | | | |
| 80c35bde-7b5e-4fe6-b36e-1a2720f13125 | Address Redacted | | | | |
| 80c38c29-5e67-4783-b1f4-60b27f59bbae | Address Redacted | | | | |
| 80c39eba-f945-405b-b312-e0a176d87274 | Address Redacted | | | | |
| 80c3bba7-92e3-43ce-9d0e-6f809dd99684 | Address Redacted | | | | |
| 80c3db0d-47c5-476f-93d4-ded4c5d83148 | Address Redacted | | | | |
| 80c403cd-26d2-436f-a8d7-2f1fbd8635f4 | Address Redacted | | | | |
| 80c4301a-fbea-4ad5-b9a7-58dd386dc29a | Address Redacted | | | | |
| 80c4413b-8644-43b2-b847-aa89aaecdae3 | Address Redacted | | | | |
| 80c459fe-ae00-4c1c-a8dd-824ef6562354 | Address Redacted | | | | |
| 80c4867b-ee09-4fc0-86e5-a3857a6decf3 | Address Redacted | | | | |
| 80c4999c-8d22-445d-aa2c-b1a0a671c341 | Address Redacted | | | | |
| 80c4a21a-f738-414b-8c6e-9b6c96d3e9a1 | Address Redacted | | | | |
| 80c4b9c4-6688-4a7f-99f5-49129e0e4498 | Address Redacted | | | | |
| 80c4f4b9-e5ce-4974-b875-e7fdc666673f | Address Redacted | | | | |
| 80c50d94-320f-4864-a9d7-5670f18f0c2c | Address Redacted | | | | |
| 80c50f2c-8e62-409c-83bf-bed6d0033eaf | Address Redacted | | | | |
| 80c5102d-e834-45e5-a6a7-fe164f424437 | Address Redacted | | | | |
| 80c51155-e547-4961-8ca4-688367b0585 | Address Redacted | | | | |
| 80c53532-1856-403d-acd3-9f0019f28267 | Address Redacted | | | | |
| 80c57813-dd2f-4989-beaa-777e0285c741 | Address Redacted | | | | |
| 80c5b72d-c668-4c80-accf-5b9a4005845b | Address Redacted | | | | |
| 80c60a66-bde9-4552-80a6-38573f7a28f | Address Redacted | | | | |
| 80c61d58-6eea-42c3-a140-80e4133543ae | Address Redacted | | | | |
| 80c63072-6cf7-4101-b49b-d80ee0e95b6f | Address Redacted | | | | |
| 80c63f17-74bd-4d65-abf9-4429a087f56a | Address Redacted | | | | |
| 80c66246-61d1-4a96-8270-19b2bdba4d49 | Address Redacted | | | | |
| 80c66daa-25cf-4925-a2fc-4001a98647c9 | Address Redacted | | | | |
| 80c680da-dc14-4602-af2e-233435685f58 | Address Redacted | | | | |
| 80c68d87-4388-45d1-bc62-8de8c416a3de | Address Redacted | | | | |
| 80c6aba9-b206-45e2-871e-3ffd0ee948d5 | Address Redacted | | | | |
| 80c6d2a9-98b3-430d-96b2-38fa32efd487 | Address Redacted | | | | |
| 80c7117d-2e80-4fac-bad8-9af9d2e68374 | Address Redacted | | | | |
| 80c712d3-1f11-4186-9f86-b9b9f0728dba | Address Redacted | | | | |
| 80c71882-8cb1-4ce0-9b54-50587e1120ce | Address Redacted | | | | |
| 80c74a8b-3d59-41d9-9f8a-68f6590f4a0c | Address Redacted | | | | |
| 80c767c3-1933-4275-aeab-a396056c052a | Address Redacted | | | | |
| 80c77c5b-9854-4570-8b59-fd149f48d808 | Address Redacted | | | | |
| 80c78025-5f73-4cc1-84e7-0ab703d80351 | Address Redacted | | | | |
| 80c7c2c2-643b-419a-842c-c93517bade2b | Address Redacted | | | | |
| 80c7cb4b-3298-43b3-a8cf-666dbc189069 | Address Redacted | | | | |
| 80c828af-a59a-41e9-84f6-9f59a57d6828 | Address Redacted | | | | |
| 80c83b98-d624-4474-8f37-297b1346648 | Address Redacted | | | | |
| 80c83f3a-9311-4c9d-a334-87e2a0be1ea8 | Address Redacted | | | | |
| 80c86f87-220c-4722-b3d7-ca281f3b5f2c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 80c8703e-269a-4e1f-a920-6bcd0906ab79 | Address Redacted | | | | |
| 80c88e08-0fc2-4078-a755-a4114bd8712 | Address Redacted | | | | |
| 80c8b439-0d8d-4700-ad50-5cd9f13087ea | Address Redacted | | | | |
| 80c8cc22-7041-4aaa-868b-d2fe0c60418C | Address Redacted | | | | |
| 80c8e451-71c1-46cd-b1ae-896a966505e | Address Redacted | | | | |
| 80c8f530-79ce-4623-8221-78280ab37a1 | Address Redacted | | | | |
| 80c8f7a0-8e2f-4f33-9a83-9adf9379cef1 | Address Redacted | | | | |
| 80c9098a-5903-42f0-9bb9-a4c8c357cab | Address Redacted | | | | |
| 80c9115d-6dd1-474f-9537-2837ed18a09 | Address Redacted | | | | |
| 80c9553a-f630-4344-ac32-39794b2a83b5 | Address Redacted | | | | |
| 80c96c71-4c2d-4079-9fbc-d0281c4f4059 | Address Redacted | | | | |
| 80c97942-9eda-4437-b5f3-e99cfce2ae3a | Address Redacted | | | | |
| 80c99379-237b-408b-b5e5-db1b7067468 | Address Redacted | | | | |
| 80c99462-b5a2-4a5d-8895-ba4ada13cdc | Address Redacted | | | | |
| 80c9a3dc-7b03-4011-9ea7-4becd2b44787 | Address Redacted | | | | |
| 80c9a8a5-5a42-4ce6-83aa-130cc2787fde | Address Redacted | | | | |
| 80c9ce18-1b14-4691-9db6-a96c97b5cfe5 | Address Redacted | | | | |
| 80c9d4b1-098a-439b-974c-34c8090a024C | Address Redacted | | | | |
| 80c9d50d-b1ec-4120-b78e-7af8b669e698 | Address Redacted | | | | |
| 80c9e6dd-dc66-45af-b202-8189ef9ce68b | Address Redacted | | | | |
| 80ca21b6-1c44-473f-9cfd-947f0ca67627 | Address Redacted | | | | |
| 80ca51e3-d8ea-48ef-93bc-b8bfeaae2b06 | Address Redacted | | | | |
| 80ca8e99-7088-42a4-ab89-719180bf6bd8 | Address Redacted | | | | |
| 80ca987c-05c8-4220-ba2b-7e2dc2c013b8 | Address Redacted | | | | |
| 80cae45f-7656-427c-a969-dd379699daa7 | Address Redacted | | | | |
| 80caf355-4a34-420b-9e80-a1c9d15495b | Address Redacted | | | | |
| 80cb01f0-ee02-40f9-8b2b-319daf8c4042 | Address Redacted | | | | |
| 80cb11cd-2581-41c1-bff2-3976391b314e | Address Redacted | | | | |
| 80cb3275-a74c-4e56-90e3-3d2a42a46d09 | Address Redacted | | | | |
| 80cbf017-6e5a-4fb5-87dc-b58e041c4037 | Address Redacted | | | | |
| 80cbfa2c-cf5b-4aaf-b9d6-00389ddb14c0 | Address Redacted | | | | |
| 80cc0748-e83a-4de2-bc5a-ec5b34619857 | Address Redacted | | | | |
| 80cc0b8f-b16f-4920-8d55-c182e6dc0baa | Address Redacted | | | | |
| 80cc2ac4-6b31-4e65-9c71-7009915216b7 | Address Redacted | | | | |
| 80cc6bff-bcdd-42e8-a0a9-1b8fb9e652df | Address Redacted | | | | |
| 80cc6ed4-6655-43f6-a403-2108354597c7 | Address Redacted | | | | |
| 80cc9904-9ad0-47a6-804b-98fb0ea74301 | Address Redacted | | | | |
| 80cc9e43-ca18-4a5d-84d8-d55d8fa25172 | Address Redacted | | | | |
| 80cca448-71a6-41a0-b0bf-e3b43d5568dC | Address Redacted | | | | |
| 80ccaeea-0b62-4395-bdf7-626a338b91ba | Address Redacted | | | | |
| 80ccc53e-0c98-4d1c-88ee-b3199c859ed5 | Address Redacted | | | | |
| 80ccf3a5-3f4a-49ae-b941-8239305f79a7 | Address Redacted | | | | |
| 80cd23bc-df0d-4911-9ca2-472d985c5fbd | Address Redacted | | | | |
| 80cd2710-10e2-4f8c-a87d-bb4afc2b3b36 | Address Redacted | | | | |
| 80cd2810-cca1-48ba-969b-34b1f46dcead | Address Redacted | | | | |
| 80cd2ac9-28bb-4364-815e-36c7d98b60e1 | Address Redacted | | | | |
| 80cd2c74-45ff-4cb7-9211-a057b96290b3 | Address Redacted | | | | |
| 80cd3918-05bd-47a9-9059-4fd6d7619294 | Address Redacted | | | | |
| 80cd801f-02dd-4e49-8287-b7564010aaf | Address Redacted | | | | |
| 80cd9834-aef7-4cbe-9860-899b257e375c | Address Redacted | | | | |
| 80cd9a3b-d178-486c-8020-2104653d086 | Address Redacted | | | | |
| 80cda338-80ee-4a93-87bc-835e62cc45c8 | Address Redacted | | | | |
| 80cdaa3a-66f1-43d1-9c5a-5b490c9ecb1b | Address Redacted | | | | |
| 80cdbe54-08be-411d-8d2a-3249b0cc85de | Address Redacted | | | | |
| 80cdc286-ef3d-48b7-9cbd-0a8e361dbbdb | Address Redacted | | | | |
| 80cdf054-3361-4bdd-8f89-d1e1a6965cc9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 80ce0346-a5ff-40be-84ff-f67a74c356bl | Address Redacted | | | | |
| 80ce14d7-5fc2-4b6e-a4b4-13b258f8e621 | Address Redacted | | | | |
| 80ce56b0-dda1-49fe-8386-bc6a941eb0c6 | Address Redacted | | | | |
| 80ce7177-5d7f-453f-873b-1a7041372f3c | Address Redacted | | | | |
| 80ce761e-55e1-442e-946c-25f542bea682 | Address Redacted | | | | |
| 80cea50a-0443-494e-acd4-a9400ce035ed | Address Redacted | | | | |
| 80cebf82-decf-45b5-8311-26c5cbb3c458 | Address Redacted | | | | |
| 80cec673-f6ab-4b9b-8271-90d968fbcb39 | Address Redacted | | | | |
| 80cee122-fb40-4dec-b90e-0b9d4690c776 | Address Redacted | | | | |
| 80ceede6-5de6-4cd6-a5a8-8c31a61f9988 | Address Redacted | | | | |
| 80cf2915-ab4d-4323-8bea-aba21160969C | Address Redacted | | | | |
| 80cf40e5-c8c6-46b4-9643-23a152e4fdf6 | Address Redacted | | | | |
| 80cf4d0b-9817-41cb-a6b1-bc03b3eb36e2 | Address Redacted | | | | |
| 80cf619e-a13c-4056-8896-51e1502043d3 | Address Redacted | | | | |
| 80cfbd09-ccf1-49ca-bb1d-cea8b70d8716 | Address Redacted | | | | |
| 80cfdf83-68f0-4db8-81ae-9bc2d6221c6a | Address Redacted | | | | |
| 80d023ba-f9c4-484e-96c8-644e2e94a0aC | Address Redacted | | | | |
| 80d027f0-7b44-4231-9d1e-b76ade3df2ce | Address Redacted | | | | |
| 80d0573c-d82a-46d6-9df3-c0ed22b3f38f | Address Redacted | | | | |
| 80d05b51-2fe5-4d03-97cd-8655e50f2949 | Address Redacted | | | | |
| 80d05c25-7a94-428c-9718-76ca03538f3l | Address Redacted | | | | |
| 80d081a5-3ef3-4200-aba7-ef07481cf497 | Address Redacted | | | | |
| 80d0c499-cf3d-4d7e-8ade-94d0a5ac90c2 | Address Redacted | | | | |
| 80d1056e-36c1-4bb3-8d30-9ace7693ab86 | Address Redacted | | | | |
| 80d11009-3c35-41af-81ac-fca242ec440C | Address Redacted | | | | |
| 80d155d9-0be8-418f-a29c-84e3b5d1a829 | Address Redacted | | | | |
| 80d15a66-1216-44d7-8267-55514c8fa4c6 | Address Redacted | | | | |
| 80d16f58-586c-4a9a-a00e-ab81dbbbe54C | Address Redacted | | | | |
| 80d1a1f7-6806-47cc-9087-4ee84d9a5ddc | Address Redacted | | | | |
| 80d1c434-6984-4818-8d21-79b8f5936c1b | Address Redacted | | | | |
| 80d1c8bc-6bf4-4c0c-b5cc-0331290036cb | Address Redacted | | | | |
| 80d1f476-c319-4a74-b5be-7b1c96823d8a | Address Redacted | | | | |
| 80d23972-2170-4c7e-9869-325b67709ab6 | Address Redacted | | | | |
| 80d24a0f-f398-4e1c-b6b5-1c841a8d114b | Address Redacted | | | | |
| 80d259b4-f688-44f6-bbd0-96b1a6c0aade | Address Redacted | | | | |
| 80d25ee4-51db-4394-925b-0ad4c66b1c00 | Address Redacted | | | | |
| 80d28b65-ea16-4c76-a80b-bca4fe64fac1 | Address Redacted | | | | |
| 80d29a3d-324d-4763-8af3-8bb3fa71fae6 | Address Redacted | | | | |
| 80d2d6ef-cf43-40e1-9f2c-af6babd6fa8a | Address Redacted | | | | |
| 80d2ff57-e1f3-40d0-b971-e80c9ce25a05 | Address Redacted | | | | |
| 80d31045-1192-45d4-a72b-58a46d3f80d4 | Address Redacted | | | | |
| 80d319be-7227-4470-a75e-55bc0e130bbf | Address Redacted | | | | |
| 80d33585-a8b8-43a9-b91e-ba12c79a5fea | Address Redacted | | | | |
| 80d347d2-b54d-4589-97e2-d208a8b245c9 | Address Redacted | | | | |
| 80d34a88-02c3-43f7-a4dd-2d5e72c979ec | Address Redacted | | | | |
| 80d3683e-d91a-4f52-bcc6-931ddc2b6961 | Address Redacted | | | | |
| 80d37304-69e2-4deb-92fb-cba735e77041 | Address Redacted | | | | |
| 80d3a595-08ed-4d36-aeef-07e272ed03ba | Address Redacted | | | | |
| 80d3b232-763e-463d-8819-fd334abd90db | Address Redacted | | | | |
| 80d3c5c9-c55b-430a-b518-43a71aee08df | Address Redacted | | | | |
| 80d3d0f0-fa6a-44fc-ab1a-34b1f71cf26d | Address Redacted | | | | |
| 80d40ac2-0cc2-4b27-99d0-c0f28d3367c3 | Address Redacted | | | | |
| 80d40dfb-4843-4422-b336-27e4ede429ea | Address Redacted | | | | |
| 80d41eae-5f79-4b1e-b5c0-29fed5588cb8 | Address Redacted | | | | |
| 80d42cab-3273-482d-bec6-e5a0ace31f78 | Address Redacted | | | | |
| 80d43970-6143-42fc-9fc4-4ae65764259b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 80d44b3a-dd16-4430-bd2d-1707a4ef2613 | Address Redacted | | | | |
| 80d47e09-a0d2-4b01-8230-ade6d29313b2 | Address Redacted | | | | |
| 80d4873c-4a62-4046-aad2-ab853b3bea52 | Address Redacted | | | | |
| 80d4faf8-a2d4-4889-9077-e85f68921709 | Address Redacted | | | | |
| 80d508ef-3952-46a6-9181-3890f982376f | Address Redacted | | | | |
| 80d51daa-f298-41f5-8646-816c3ce1d3e3 | Address Redacted | | | | |
| 80d5234b-c606-41cd-bab2-d56a062a078a | Address Redacted | | | | |
| 80d52cb0-7bcf-4e26-b7cd-d1aec0220706 | Address Redacted | | | | |
| 80d531c9-f0b4-43d4-9e4f-e91f0fc01c15 | Address Redacted | | | | |
| 80d53a55-01db-4327-b16e-6a0a2fc525b6 | Address Redacted | | | | |
| 80d53f27-5eda-4ed4-8ff1-6d51c951357d | Address Redacted | | | | |
| 80d544ae-70fa-4202-94a7-9e7a1203c41b | Address Redacted | | | | |
| 80d54ce8-c718-465a-baf9-5078a3741efi | Address Redacted | | | | |
| 80d55219-37e4-4fc3-960b-077974fcb465 | Address Redacted | | | | |
| 80d582dd-4685-4fe8-8db5-9cd6ff6ca2bf | Address Redacted | | | | |
| 80d59c60-cb19-46cc-a9b9-e71b37d30196 | Address Redacted | | | | |
| 80d5ea8d-4086-4ebc-8b17-2099ed01e68b | Address Redacted | | | | |
| 80d5f50a-8f85-4983-aaa4-135ab5d522d9 | Address Redacted | | | | |
| 80d5fb36-34fc-4d21-83db-7b5e688c8c15 | Address Redacted | | | | |
| 80d620c0-409f-4430-bcdc-d4d0cb917b99 | Address Redacted | | | | |
| 80d640b9-5840-4703-8c16-920795b3355a | Address Redacted | | | | |
| 80d69023-7111-4081-b6c1-ff240276382a | Address Redacted | | | | |
| 80d6b5e0-a357-454a-8aec-08c2cf7f83bb | Address Redacted | | | | |
| 80d6f6f6-c1d5-4955-ad3b-c9478c3810ac | Address Redacted | | | | |
| 80d73188-4fa8-4daf-bd4a-c27778024799 | Address Redacted | | | | |
| 80d75a18-59a0-4d56-acd9-09de72fdeb2e | Address Redacted | | | | |
| 80d765ca-6d84-4fbf-a0a3-22dda60c3fbc | Address Redacted | | | | |
| 80d766b1-e2f2-46cd-b278-d4c1018fd7a4 | Address Redacted | | | | |
| 80d76b42-0576-4092-9ac7-075ff62e8ae8 | Address Redacted | | | | |
| 80d78841-d515-46c4-b47f-f128374bc93b | Address Redacted | | | | |
| 80d795f4-9a9a-4d54-ba6b-9ad6977c38fe | Address Redacted | | | | |
| 80d7aa14-d84c-4133-a525-3de6cb2b3a3d | Address Redacted | | | | |
| 80d7db93-6284-4212-a675-a23b31f23abb | Address Redacted | | | | |
| 80d7f1fb-8091-40f7-8a1a-a5f7b51c59b4 | Address Redacted | | | | |
| 80d82166-d4fb-4a78-93e2-d7c71247e360 | Address Redacted | | | | |
| 80d82fa9-76de-4512-a41f-ac5ad3ad063a | Address Redacted | | | | |
| 80d83f21-4a8a-4827-8554-fb9a2f5ad1a7 | Address Redacted | | | | |
| 80d847df-c4a4-42b4-9b6a-0e0060336733 | Address Redacted | | | | |
| 80d87483-a441-4596-8d36-06f2122fc994 | Address Redacted | | | | |
| 80d89b77-7e18-4bb6-80f0-f7bd5fda4d7f | Address Redacted | | | | |
| 80d89d03-0dfe-48bf-b502-8aff1c6f7ea1 | Address Redacted | | | | |
| 80d8e829-f5a4-4a95-8e54-dba2aef79bb9 | Address Redacted | | | | |
| 80d91c9b-b843-4124-9dde-12a1ecaa0677 | Address Redacted | | | | |
| 80d91f98-aaa1-4a11-b74b-f1327f64868f | Address Redacted | | | | |
| 80d95b70-dfc8-4788-9b53-4e8d056a8a5c | Address Redacted | | | | |
| 80d96d53-0d20-4167-a6fa-9d3ac6887b81 | Address Redacted | | | | |
| 80d992d2-05b2-4050-a3d8-b019af19d106 | Address Redacted | | | | |
| 80d9b09a-b571-4466-b7eb-9c585fca8898 | Address Redacted | | | | |
| 80d9b4e7-91aa-4d9b-adce-0bf85aa5da3d | Address Redacted | | | | |
| 80d9dffb-8c54-4a8d-8ac0-d89c7fb4db2b | Address Redacted | | | | |
| 80d9ea5e-5cec-4707-bcd7-021e290fa5da | Address Redacted | | | | |
| 80da622b-3c0a-4551-b467-4b188201703a | Address Redacted | | | | |
| 80da712d-a435-49d2-b2fa-5e41586e99f8 | Address Redacted | | | | |
| 80da85a3-2370-424d-9a11-0dff96a4415a | Address Redacted | | | | |
| 80daaf61-9b59-4bfa-8c43-4f6580c7ccc7 | Address Redacted | | | | |
| 80dab2fd-40cf-44ea-8727-82ab41b42dac | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 80db3666-4035-44c2-bce1-459a9600a4b9 | Address Redacted | | | | |
| 80db3d5f-7307-4801-9432-99ce894b6bd0 | Address Redacted | | | | |
| 80db4cd4-b1dd-4a44-8743-d75152b60293 | Address Redacted | | | | |
| 80dba0c1-d683-4765-9fa7-115f00f1a2f1 | Address Redacted | | | | |
| 80dbc5cd-7e08-4e92-950c-54eb5d36cf55 | Address Redacted | | | | |
| 80dbd860-f26e-4b54-91fa-80e42ea4827c | Address Redacted | | | | |
| 80dbde15-c0ee-4330-84f9-417448980f8 | Address Redacted | | | | |
| 80dbe0ce-5405-4ac5-b7c3-e52b8f9d70b7 | Address Redacted | | | | |
| 80dbe4a5-c6b6-49bc-b84a-6fd54dd57e4a | Address Redacted | | | | |
| 80dbfec2-bfa9-4c94-be59-1a654d592476 | Address Redacted | | | | |
| 80dc1d85-0a4c-4445-88a5-5b5086c9ba93 | Address Redacted | | | | |
| 80dc26d5-9e68-4432-8c4c-be3276fe7d81 | Address Redacted | | | | |
| 80dc4339-5aea-49b3-8130-14b09156611e | Address Redacted | | | | |
| 80dc4970-8d1d-459a-9557-2313648a37f5 | Address Redacted | | | | |
| 80dc6150-cecd-4910-a075-5f9c23b84444 | Address Redacted | | | | |
| 80dc62f2-9921-4e84-bfc5-eb48f7aa9f96 | Address Redacted | | | | |
| 80dca3a4-4858-4422-99c5-0706180bf259 | Address Redacted | | | | |
| 80dcca10-4e69-45af-882b-3d2792a2f339 | Address Redacted | | | | |
| 80dccced-f1aa-4d14-a18a-0f560aaa28fe | Address Redacted | | | | |
| 80dd03f8-ed99-47b7-8159-3e779c5a46c7 | Address Redacted | | | | |
| 80dd37a2-ca04-44f7-9685-767db1070ba4 | Address Redacted | | | | |
| 80dd6068-a242-4e4f-8380-6595d2b93ba3 | Address Redacted | | | | |
| 80dd6854-9c20-4424-a328-f5f681d73827 | Address Redacted | | | | |
| 80dd81d2-6cd2-4069-86ae-511a103341b3 | Address Redacted | | | | |
| 80dd8ede-9abe-41c9-918d-295c3c65b4b3 | Address Redacted | | | | |
| 80dd9359-1fd2-4ec3-b4da-a3393c4b4c59 | Address Redacted | | | | |
| 80ddd4c7-bd11-4709-8305-87162f5dbc3a | Address Redacted | | | | |
| 80dde0c6-6546-4e73-a48a-9dec57c0a816 | Address Redacted | | | | |
| 80ddf0dc-5294-4f0f-b0a4-46fea3826c72 | Address Redacted | | | | |
| 80de2713-d2da-448c-ae85-a7ac5fd91635 | Address Redacted | | | | |
| 80de459c-30b2-4889-8757-482265d8d840 | Address Redacted | | | | |
| 80de52b6-2979-43b7-bdc5-2e8212ba8fe9 | Address Redacted | | | | |
| 80def84f-b4b3-4f50-9bbd-aa5f6cf04c7d | Address Redacted | | | | |
| 80df0512-c81d-4ac4-b065-1772be699834 | Address Redacted | | | | |
| 80df2dd4-b769-4919-9885-013ed2cb1e8d | Address Redacted | | | | |
| 80df71e1-918a-47e5-a5d2-5f7738fdc502 | Address Redacted | | | | |
| 80df88b9-aefb-4c8c-a90b-063f941709a4 | Address Redacted | | | | |
| 80dfcadd-d7cf-4452-a36a-9c11e6810048 | Address Redacted | | | | |
| 80dfe102-6192-4445-bc81-6c2b5060d6eb | Address Redacted | | | | |
| 80e00ef9-9e33-4616-b4fc-92e1e0b93d98 | Address Redacted | | | | |
| 80e03eff-976f-41be-ba74-5126ecfacb07 | Address Redacted | | | | |
| 80e04d66-2d7d-45b4-b1bc-87b7570c5da7 | Address Redacted | | | | |
| 80e065ec-6b37-45e9-96f7-4d031ff5e606 | Address Redacted | | | | |
| 80e0c0c2-8d55-4a27-9b1f-747fc3ca2cb8 | Address Redacted | | | | |
| 80e0c0ed-f23c-47cb-aef0-f680d3a50b2a | Address Redacted | | | | |
| 80e0d520-0273-44d5-a965-07af505165e | Address Redacted | | | | |
| 80e0e510-1932-4bab-8793-c4ec6f7c66dc | Address Redacted | | | | |
| 80e15751-a729-4944-bed1-85996156f254 | Address Redacted | | | | |
| 80e15f28-92ac-4a5b-8d5c-31ce085151e1 | Address Redacted | | | | |
| 80e1701b-41d5-4d8b-a614-1696b8f27b4e | Address Redacted | | | | |
| 80e188a3-a95a-4fa3-b613-7506873780a7 | Address Redacted | | | | |
| 80e1c4aa-4963-4f90-bb97-0e745eb0560b | Address Redacted | | | | |
| 80e1c870-c3ff-4da3-96a6-3d3f435c4248 | Address Redacted | | | | |
| 80e1cb8c-3582-4b24-9cf9-e0cc49a12ba3 | Address Redacted | | | | |
| 80e1fce0-72b1-43a0-afd4-aaef570e2a0e | Address Redacted | | | | |
| 80e20b1f-eda0-4df7-8e87-d4ba191ec6e6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 80e2148c-2a7c-4e8a-bd50-ae6610e8aaa9 | Address Redacted | | | | |
| 80e2332e-b3ed-4cef-8cb0-b0806077b05f | Address Redacted | | | | |
| 80e250e7-0291-4f8f-8778-1add7d40958b | Address Redacted | | | | |
| 80e29d17-9d69-47a9-9ba1-c46776a2c6a8 | Address Redacted | | | | |
| 80e2b374-a4c2-4888-bfd8-8ab9254108e8 | Address Redacted | | | | |
| 80e2c93c-8479-4db3-bf13-4c14f63e16c1 | Address Redacted | | | | |
| 80e2d6a5-18bf-4c5d-a664-1c1a9f7a6d4c | Address Redacted | | | | |
| 80e310a5-bcea-49cd-89c5-d3f6bc7482a1 | Address Redacted | | | | |
| 80e3394c-7b19-4498-9b01-4f1b0614953e | Address Redacted | | | | |
| 80e34c52-a642-4aec-a151-c5cb0e65d897 | Address Redacted | | | | |
| 80e3635f-116d-4207-b8cd-25c0f94036c2 | Address Redacted | | | | |
| 80e3a763-b345-4f83-aa4e-6ab831c3a700 | Address Redacted | | | | |
| 80e4091d-a0bb-435c-a7f8-2356390d66ea | Address Redacted | | | | |
| 80e42eb3-d698-47cc-bd59-e5bdc5fd7e4a | Address Redacted | | | | |
| 80e46a34-dfd7-4ba9-b96f-9e242f9a3b95 | Address Redacted | | | | |
| 80e47259-b7e9-4100-8e76-a34d21845041 | Address Redacted | | | | |
| 80e47dfc-07c1-4408-a132-ca515c3892eb | Address Redacted | | | | |
| 80e49cf9-94b1-4ed8-800c-6d84c6fea034 | Address Redacted | | | | |
| 80e4c05e-e8d6-4a47-8aeb-47262ee5b90b | Address Redacted | | | | |
| 80e4c0c1-04fe-41c3-b6eb-e14846546d5e | Address Redacted | | | | |
| 80e4d95d-da5d-4c5c-a456-7e203da49d5e | Address Redacted | | | | |
| 80e4de4d-03b5-4cc0-9417-0695e54092d3 | Address Redacted | | | | |
| 80e4e3dd-302d-498d-9227-bab61ed8087a | Address Redacted | | | | |
| 80e4f0c6-81ba-4619-8293-3f489f777a7f | Address Redacted | | | | |
| 80e4fac7-0d73-4188-8c3a-cae37d33da97 | Address Redacted | | | | |
| 80e4ff11-dd3c-4de3-88f9-6cbefd1f382c | Address Redacted | | | | |
| 80e5268a-0dd6-4ac1-abf7-7a5a9bfbb07e | Address Redacted | | | | |
| 80e566fd-ce2a-4685-a4f5-9b09abb4d1af | Address Redacted | | | | |
| 80e58fad-e8c6-41e1-92f3-44930d3975f7 | Address Redacted | | | | |
| 80e59bd3-e45e-4ded-b4d1-4c4a9a8c7bbc | Address Redacted | | | | |
| 80e5e466-d5db-4fe1-8812-953c24b5b1b0 | Address Redacted | | | | |
| 80e5e588-188e-42bd-a8e9-a5e62343a64e | Address Redacted | | | | |
| 80e5e7a1-70fd-4e49-bbff-6131cce7d5cb | Address Redacted | | | | |
| 80e5f33c-c541-4133-837a-f802374b23b2 | Address Redacted | | | | |
| 80e607ce-c954-4fde-bed3-553e1cc3430f | Address Redacted | | | | |
| 80e60ac1-f974-49e4-b612-5c1e2e3b48e1 | Address Redacted | | | | |
| 80e631f3-b7f0-4062-bd24-24f355cbe7cf | Address Redacted | | | | |
| 80e639f4-a8f3-45c6-ab9b-a7e7c506c3a4 | Address Redacted | | | | |
| 80e63d24-1bd4-4129-8dbf-ff7243371300 | Address Redacted | | | | |
| 80e6669d-c2b4-426e-b86b-e17329cf1545 | Address Redacted | | | | |
| 80e66be6-ff72-47ba-91c2-256f8da27571 | Address Redacted | | | | |
| 80e689ac-ea82-4f53-8590-560dcfb1b6e5 | Address Redacted | | | | |
| 80e6a8d1-e6be-4d93-96b3-c895a8ddbc8e | Address Redacted | | | | |
| 80e6b314-89a2-4899-8fb4-2fbdd404e590 | Address Redacted | | | | |
| 80e6fa78-1add-40ab-848f-78d2b35681f8 | Address Redacted | | | | |
| 80e71d12-540a-4417-8ee6-00290aec090d | Address Redacted | | | | |
| 80e7246e-1903-41b9-87fd-17de6e7025fd | Address Redacted | | | | |
| 80e729e3-8841-49d4-a066-550d6c6021a1 | Address Redacted | | | | |
| 80e7472b-3009-4aa5-8810-5840284623d6 | Address Redacted | | | | |
| 80e77d0a-0b95-4211-8d27-400201b5ccf2 | Address Redacted | | | | |
| 80e7a5fe-c91d-462b-987f-74ff07b0a3f5 | Address Redacted | | | | |
| 80e7d187-1ba6-4d39-88fa-157dd841c9fa | Address Redacted | | | | |
| 80e845c8-8815-4c8d-b1f7-d2ccc2f22867 | Address Redacted | | | | |
| 80e8479f-c340-4b3b-8e1d-846d431c0c22 | Address Redacted | | | | |
| 80e873ad-1b0b-43d4-b47b-6ed256be9c6a | Address Redacted | | | | |
| 80e8805d-620a-45f7-9133-593d821f4695 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 80e8c934-061a-4ec3-8dd5-137b206d219a | Address Redacted | | | | |
| 80e8cb50-1eef-4726-b972-127ac79428ea | Address Redacted | | | | |
| 80e8f537-8f7f-4533-a917-063e3b3e076f | Address Redacted | | | | |
| 80e8f923-1f6f-4f80-af26-95083d12022a | Address Redacted | | | | |
| 80e8fb0d-1902-4793-889d-0ee773abe39c | Address Redacted | | | | |
| 80e92593-8b86-450f-8def-48c83129c82e | Address Redacted | | | | |
| 80e92dbb-9801-4260-9670-9b51929edbf3 | Address Redacted | | | | |
| 80e95388-be16-4a6d-940b-203714b3a135 | Address Redacted | | | | |
| 80e95622-4733-49c0-ae2b-c1f3daefc87d | Address Redacted | | | | |
| 80e989fd-7012-4eaf-8335-aee6837b48a5 | Address Redacted | | | | |
| 80e9a093-bcbd-46be-903c-e2a2446260d0 | Address Redacted | | | | |
| 80e9a2b9-cfdb-47a0-9616-a5a460672b40 | Address Redacted | | | | |
| 80e9c395-37d1-4e48-9567-b1914e0a6d23 | Address Redacted | | | | |
| 80e9e1bc-bf2a-4be1-a817-2980b64d8958 | Address Redacted | | | | |
| 80e9e9a7-1335-4307-877a-81781cd711f6 | Address Redacted | | | | |
| 80ea0203-020b-4cdb-ab58-873ccf88e6ab | Address Redacted | | | | |
| 80ea08bd-de0a-4ea5-b04c-56b0ffdcd237 | Address Redacted | | | | |
| 80ea4cd3-b8a9-4d56-b2a8-25b9a4b4f740 | Address Redacted | | | | |
| 80ea53c0-6962-4906-ad46-5928362afe65 | Address Redacted | | | | |
| 80ea706d-3ec0-46b4-b1ac-e3c5e68f4073 | Address Redacted | | | | |
| 80ea7d3f-c7d0-45f4-9feb-6951a4d98540 | Address Redacted | | | | |
| 80ea9726-6445-49f4-bd16-a85e408facd1 | Address Redacted | | | | |
| 80eab791-4fb9-4a9b-8ec6-b65a2ba2521c | Address Redacted | | | | |
| 80eabcd8-fd79-4833-8c54-c05079695494 | Address Redacted | | | | |
| 80eac6d5-f1f6-44c0-9d82-29c7babace48 | Address Redacted | | | | |
| 80eae7ef-5007-4186-bc51-4d5c28b4c830 | Address Redacted | | | | |
| 80eb3a0b-9eb6-4e33-8718-5d39fdd641fb | Address Redacted | | | | |
| 80eb5666-c13f-40e4-b962-09fbdcadbfec | Address Redacted | | | | |
| 80eb6a6f-ae7e-4cea-9ea6-c739e5a20b5c | Address Redacted | | | | |
| 80eb78a1-8330-4c3a-9bd3-eea0eed25f65 | Address Redacted | | | | |
| 80eb9b1f-1c48-4c26-b592-cebee6f4cc42 | Address Redacted | | | | |
| 80ebb0b0-5bdc-44a7-825b-88360a61c163 | Address Redacted | | | | |
| 80ec337f-6b73-4bd4-8fa2-0637fe2bd726 | Address Redacted | | | | |
| 80ec5725-1ca6-4542-9e49-dba16025f0c2 | Address Redacted | | | | |
| 80ec7b53-8ea5-4493-8208-0ef96a437dd5 | Address Redacted | | | | |
| 80eca04d-1d67-4d76-99e4-6ac12fa4b902 | Address Redacted | | | | |
| 80eca560-8b91-47b9-aa19-1cb5723a7eb7 | Address Redacted | | | | |
| 80ecb16b-3d13-43cf-b55a-4f9211ab9c9e | Address Redacted | | | | |
| 80ecba65-b800-40f0-ad9c-0d93f0c331c4 | Address Redacted | | | | |
| 80ecbae3-3e86-4cef-888b-b75cba1b59b1 | Address Redacted | | | | |
| 80ecdce7-b306-4ff1-bb87-0fadd92f8cd1 | Address Redacted | | | | |
| 80ece54d-7596-4f38-b3e8-8e2ca1c9442b | Address Redacted | | | | |
| 80ed5e00-9430-44a8-a49d-055df5bd3733 | Address Redacted | | | | |
| 80ed6d3f-a77f-4296-94ac-d702b15ce3c7 | Address Redacted | | | | |
| 80ed7856-f08e-4091-945c-07ad633eea85 | Address Redacted | | | | |
| 80ed7cee-fa0d-497f-b455-77cf0367c831 | Address Redacted | | | | |
| 80ed82df-b165-452b-a995-36178668de27 | Address Redacted | | | | |
| 80edf5dc-edb5-4568-b00a-459d07b907e4 | Address Redacted | | | | |
| 80ee10dd-b424-4a48-bf33-45566a76d24b | Address Redacted | | | | |
| 80ee309c-fdce-4dc9-b33d-7edfde1dcbd6 | Address Redacted | | | | |
| 80ee32c0-41ef-44e1-9b8d-51db656fbf33 | Address Redacted | | | | |
| 80ee4c5d-fec7-4deb-8e97-db16c069be3a | Address Redacted | | | | |
| 80eecf3d-cc0a-40f9-8b37-dbdbcd23cacc | Address Redacted | Page 5124 of 10184 | | | |
| 80eed97d-ed3f-4c61-b337-b161466934a4 | Address Redacted | | | | |
| 80eee5fa-3cef-41a5-aa15-380ba50ffc00 | Address Redacted | | | | |
| 80eeff27-07fd-4406-8a23-fafbe0acda82 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 80ef1c32-b95b-4304-b88c-dbf4328ecf02 | Address Redacted | | | | |
| 80ef26a3-3014-4316-9abd-7f4685956d5C | Address Redacted | | | | |
| 80ef47f4-c984-44cf-ad36-904e2fd17b4e | Address Redacted | | | | |
| 80ef4af9-2b43-4401-a185-eebcd3559494 | Address Redacted | | | | |
| 80ef4f98-9607-491b-b63b-5fb8f3be7ba2 | Address Redacted | | | | |
| 80ef5bb-4f71-4df6-9e6e-075bf1ff964e | Address Redacted | | | | |
| 80ef67d9-f520-49f6-a723-4ef80a7f135C | Address Redacted | | | | |
| 80ef76aa-dcb1-405f-bb52-06f475be3e6I | Address Redacted | | | | |
| 80efa207-c5cd-403e-88c1-5118fe7015f5 | Address Redacted | | | | |
| 80efb530-cf79-4e4b-9192-79f3cce17b3b | Address Redacted | | | | |
| 80efe672-2aed-4fee-98a4-9b14d5e7150€ | Address Redacted | | | | |
| 80f0559c-167f-408b-b24f-7ce6255ad322 | Address Redacted | | | | |
| 80f06471-a7c0-4445-82b7-151ac80d05ec | Address Redacted | | | | |
| 80f06871-8bb9-4aa2-9097-a85b660d7aa7 | Address Redacted | | | | |
| 80f09923-2921-433b-a409-d34cb133ad9C | Address Redacted | | | | |
| 80f0b17d-8ff2-4a0c-8d82-eb46fcca7dd8 | Address Redacted | | | | |
| 80f0bffe-5ac6-43d6-b670-6aea29fc3fb€ | Address Redacted | | | | |
| 80f0cac1-0c18-4755-b29b-d367967a8d8e | Address Redacted | | | | |
| 80f112c9-dfdd-4814-8ba3-ffaee25db17d | Address Redacted | | | | |
| 80f126dc-f1b1-4142-9e9f-0251e6d24ff7 | Address Redacted | | | | |
| 80f12769-a6bc-48e7-a2b2-0b69e73e8bc8 | Address Redacted | | | | |
| 80f15842-26c5-4a98-b93b-de89f935b32C | Address Redacted | | | | |
| 80f178dc-ddd3-4410-984a-6f9bac4394fd | Address Redacted | | | | |
| 80f1e7a7-b141-498e-8cab-ef075779a80c | Address Redacted | | | | |
| 80f1f59b-1aa0-4ed8-8dc9-5834ca4c1bea | Address Redacted | | | | |
| 80f22e0c-8838-40c1-8f0d-0e2848fdc33d | Address Redacted | | | | |
| 80f23176-6d03-42bd-9947-2b18dd8a8bdd | Address Redacted | | | | |
| 80f28d83-7054-410c-b508-730f9541f77e | Address Redacted | | | | |
| 80f28e03-2aad-4251-a574-74315439d339 | Address Redacted | | | | |
| 80f29962-8f76-4ed2-b8b7-6306dfd6bf21 | Address Redacted | | | | |
| 80f29ac7-562a-47a5-9087-eee32c0b6812 | Address Redacted | | | | |
| 80f29f1e-a909-449a-be4c-bb53e403bb1e | Address Redacted | | | | |
| 80f2adfb-144f-4a36-9863-cc9c941fbc8e | Address Redacted | | | | |
| 80f2be69-e9d9-4a96-a97f-028185b474fb | Address Redacted | | | | |
| 80f2d18f-ee7e-4bc5-adf7-237c938ceb66 | Address Redacted | | | | |
| 80f350bb-f281-4a20-a8bb-00fc41179ca1 | Address Redacted | | | | |
| 80f3d038-9cdc-411e-9d38-a2ddc3308faC | Address Redacted | | | | |
| 80f3df78-f5fd-4b3f-a15c-182c68ec1af5 | Address Redacted | | | | |
| 80f3e168-0b28-4af7-85ca-3e9e0d09248c | Address Redacted | | | | |
| 80f40d6a-d9de-4c21-8895-22f3fb326f1€ | Address Redacted | | | | |
| 80f42126-7d07-40f2-af38-983c01673537 | Address Redacted | | | | |
| 80f42c95-4a64-408b-a8d3-d1bde5d5a819 | Address Redacted | | | | |
| 80f45c3d-004b-4ac9-8df0-9b6439cb6669 | Address Redacted | | | | |
| 80f47cd3-3975-4d78-bcc6-197978ca5b61 | Address Redacted | | | | |
| 80f4835b-9cb8-47f0-81ed-7301697ad724 | Address Redacted | | | | |
| 80f49d68-88a0-4b39-ab43-2e933230ecae | Address Redacted | | | | |
| 80f4ee4f-5ace-4fb8-9597-c7920a83ef04 | Address Redacted | | | | |
| 80f5046f-fbd1-410a-814b-fb316780da4I | Address Redacted | | | | |
| 80f50a0e-be4f-4564-80d1-20327f3f6782 | Address Redacted | | | | |
| 80f5117e-bd46-4af6-8395-f083d9e1a5d4 | Address Redacted | | | | |
| 80f51ff9-5531-430e-acf5-c005b6511a4t | Address Redacted | | | | |
| 80f5321e-7764-46aa-8059-1bf64966239a | Address Redacted | | | | |
| 80f53601-fa0c-4010-b29b-661cf9711c5a | Address Redacted | | | | |
| 80f555d3-86dc-44f6-862d-57458990a32t | Address Redacted | | | | |
| 80f5567e-3a79-4122-983d-f127b3470077 | Address Redacted | | | | |
| 80f57790-3e4d-486c-9670-140e94b7e2eC | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 80f577c9-61fb-4d0c-95fe-d71ec08bf262 | Address Redacted | | | | |
| 80f5799d-afd4-4a3b-bdbf-36967d0c26ae | Address Redacted | | | | |
| 80f597d4-5a0a-4632-b0ec-14743393f3c | Address Redacted | | | | |
| 80f61bb0-fbd0-4d2f-9aa0-7445143b284 | Address Redacted | | | | |
| 80f6214a-fe9d-4e80-a076-c24fd67f59a7 | Address Redacted | | | | |
| 80f63b36-5a67-4a93-ac5f-587eb2667f7 | Address Redacted | | | | |
| 80f6819e-52c6-4052-b1b3-79ea72a9ecd4 | Address Redacted | | | | |
| 80f69643-b980-42dd-9c36-07124ad83ec7 | Address Redacted | | | | |
| 80f6a8c7-77bb-462d-bbed-fae84f738d6f | Address Redacted | | | | |
| 80f6cb7d-6070-4209-9d6a-c68770370303 | Address Redacted | | | | |
| 80f6d7f6-9174-4e5d-915d-db08f6d27916 | Address Redacted | | | | |
| 80f6ead7-3e7f-41cf-989f-f1b731003342 | Address Redacted | | | | |
| 80f701c4-10d5-455c-90f5-32dd9525ea03 | Address Redacted | | | | |
| 80f71f9e-6b84-4100-b659-7091fa745a1c | Address Redacted | | | | |
| 80f75b6c-6c2c-45c6-9109-bd5e64e57387 | Address Redacted | | | | |
| 80f7b961-49ce-4f3f-9215-5a773d5dccdf | Address Redacted | | | | |
| 80f7ca5f-cf83-48bd-ad2f-617cd78a8706 | Address Redacted | | | | |
| 80f7fbcb-fde1-4457-b815-a1f6642c7372 | Address Redacted | | | | |
| 80f81a2e-dac0-4112-8e99-f59b7d78d185 | Address Redacted | | | | |
| 80f821f8-aa78-417e-8ff4-279563cc78a1 | Address Redacted | | | | |
| 80f851e5-1821-4d1e-96ab-f12fb8d80d17 | Address Redacted | | | | |
| 80f867c6-ccfd-42c1-b8f9-bf74be78203a | Address Redacted | | | | |
| 80f88672-9f5d-45c8-8bdc-ee00f41b1507 | Address Redacted | | | | |
| 80f89754-9161-40aa-b709-7986fb0b35b7 | Address Redacted | | | | |
| 80f8dcaf-7660-4b74-9ad0-9ffb0ee1e14a | Address Redacted | | | | |
| 80f8f715-a8dd-4582-a798-91a7ca47e288 | Address Redacted | | | | |
| 80f91799-c85d-44c4-ba58-2b17de933fb1 | Address Redacted | | | | |
| 80f91bdf-e59f-4d3e-bebf-6979da4fe707 | Address Redacted | | | | |
| 80f93040-d41f-4f70-b12b-8bb0b7210be1 | Address Redacted | | | | |
| 80f94ddd-88de-4d9a-8f4a-253d08fd2b01 | Address Redacted | | | | |
| 80f96e1c-1e66-42ca-bee4-927678dfae8 | Address Redacted | | | | |
| 80f97753-9997-4db2-ac10-cfdd3f1b4452 | Address Redacted | | | | |
| 80f97a1c-8d8d-41bc-ab00-5ef72f1e78cd | Address Redacted | | | | |
| 80f9a8ea-f4e2-4d82-b80c-8244f50d333e | Address Redacted | | | | |
| 80f9d03e-e5eb-4d7d-ac67-2947e1e63590 | Address Redacted | | | | |
| 80f9e53a-c9ca-46a1-b8f0-3bb1d52459a | Address Redacted | | | | |
| 80f9e7b4-648e-4fd2-8429-a3161d4e3bf0 | Address Redacted | | | | |
| 80f9e8c1-3ac3-40f0-b817-bde3cb9f2e3d | Address Redacted | | | | |
| 80f9f7ef-79c8-420d-9d60-a5aabeb25d69 | Address Redacted | | | | |
| 80fa0601-d24d-4278-b937-3ea0730f18a1 | Address Redacted | | | | |
| 80fa0adb-8682-45b4-a473-015df4115b3c | Address Redacted | | | | |
| 80fa1eb6-a53c-4a38-8413-e6a871b72242 | Address Redacted | | | | |
| 80fa23b7-01a4-4a0f-91b9-8b0e001dc7ee | Address Redacted | | | | |
| 80fa40b0-835f-4bc4-b743-e90366853b3C | Address Redacted | | | | |
| 80fa500a-439a-47a1-9abc-6f0e5323c08e | Address Redacted | | | | |
| 80fa56a4-e516-4d66-90c2-eb541964de32 | Address Redacted | | | | |
| 80fa624f-76b5-48ae-a742-5bf47298426e | Address Redacted | | | | |
| 80faaf83-0269-4d5d-84f2-fb73084bc2a1 | Address Redacted | | | | |
| 80fab8ff-1412-4607-aa86-58d77fbd5fb5 | Address Redacted | | | | |
| 80fad4b0-3a8b-477b-ae5a-10fa194e76b3 | Address Redacted | | | | |
| 80fae27d-69d0-4d55-8ec4-a34ddbb98e38 | Address Redacted | | | | |
| 80fb07bd-6ef8-42c6-ab84-cead96b4af9d | Address Redacted | | | | |
| 80fb58eb-23c5-466b-9f31-2755139f0ba3 | Address Redacted | Page 5126 of 10184 | | | |
| 80fb5d1a-985f-47cd-b3f9-88b669ccdf66 | Address Redacted | | | | |
| 80fbbbf4-3946-409f-baa0-d20442c20c8d | Address Redacted | | | | |
| 80fbbe7a-506a-4401-9d4b-a406d1ded62e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 80fbc85d-84fa-4623-a9ef-bdb2558aaa66 | Address Redacted | | | | |
| 80fbe357-1cc0-4e79-82c7-93ac040667a3 | Address Redacted | | | | |
| 80fbfb7e-fa42-42bc-b41a-e63cabcb41df | Address Redacted | | | | |
| 80fc2f4c-d528-499e-a71c-278f58a663da | Address Redacted | | | | |
| 80fc34cf-432b-4eed-8bd1-57752cd0453d | Address Redacted | | | | |
| 80fc3b63-3f32-4234-88df-c0be689f4daa | Address Redacted | | | | |
| 80fc870c-436f-414b-9a9b-82141ca977a1 | Address Redacted | | | | |
| 80fc9967-0ef9-4080-acbc-d1ab092e865c | Address Redacted | | | | |
| 80fca22e-4b1b-43ff-86e4-2e3456e19b4f | Address Redacted | | | | |
| 80fcb4e9-807c-47e9-82ad-c65f04bc494f | Address Redacted | | | | |
| 80fcc674-ea87-418b-8dc2-a3690103c5d7 | Address Redacted | | | | |
| 80fcdb24-bb65-4345-a394-da75688eef74 | Address Redacted | | | | |
| 80fd1ad2-d99e-41db-a9d4-3739eb676cce | Address Redacted | | | | |
| 80fd2252-29dd-4c13-9ff5-7bb44751cc94 | Address Redacted | | | | |
| 80fd4724-ed88-4846-be5d-d64eb5566d6c | Address Redacted | | | | |
| 80fd4dad-e1d6-427c-ad3c-06f8580d6839 | Address Redacted | | | | |
| 80fd5b0f-d079-48ec-9942-8060024b264e | Address Redacted | | | | |
| 80fd7033-6bd4-4c10-afb7-9bad8d938422 | Address Redacted | | | | |
| 80fd7afe-b590-4c22-b505-9f860e1aaaeb | Address Redacted | | | | |
| 80fd9a09-1c86-4d2b-a14e-9788db08210b | Address Redacted | | | | |
| 80fda8a5-c8ca-4c52-a7ab-b3f900ea9a69 | Address Redacted | | | | |
| 80fe0db3-b654-4204-9b65-bad72f58ec2e | Address Redacted | | | | |
| 80fe449e-2edc-4c33-8223-66a032339f93 | Address Redacted | | | | |
| 80febd2e-5604-463a-9e8a-ec7703f06cae | Address Redacted | | | | |
| 80feedcc-af13-4b6c-b12a-f64c27362b46 | Address Redacted | | | | |
| 80feeefc-4e6c-4c5a-ab40-bf57d13c05c1 | Address Redacted | | | | |
| 80ff2993-bfc0-4574-9f40-53dca91110ac | Address Redacted | | | | |
| 80ff3d4d-18a9-409f-9763-6dd28787799 | Address Redacted | | | | |
| 80ff48a0-4df2-4ad5-90a7-9f5b3b019aeb | Address Redacted | | | | |
| 80ff7b48-f8a2-42c7-9a48-7de1de65019b | Address Redacted | | | | |
| 80ffa3db-c189-4005-8d70-7e6a6e52d087 | Address Redacted | | | | |
| 80ffc1a3-0948-4bf2-a68c-150471c1ead3 | Address Redacted | | | | |
| 8100357c-a50e-4013-ab86-ff7535890f89 | Address Redacted | | | | |
| 81004a4d-cbcd-4c0e-9727-19aa0888f248 | Address Redacted | | | | |
| 81007064-3b63-4234-9357-e6fa687d394 | Address Redacted | | | | |
| 81009147-e839-4249-9942-39a726faa6ft | Address Redacted | | | | |
| 8100ab54-358c-4086-b24e-d242b1f4e251 | Address Redacted | | | | |
| 81011cba-d396-48ae-8158-5d4e0b4eee3f | Address Redacted | | | | |
| 8101552a-5a6a-4d78-83c5-503bc98fda3f | Address Redacted | | | | |
| 810197e3-54e9-4a5e-ab0e-f7ae4899d734 | Address Redacted | | | | |
| 810198ff-cd97-4ed6-bc14-e16321f583c5 | Address Redacted | | | | |
| 8101ca49-fdc3-42f0-bb63-bd2337126257 | Address Redacted | | | | |
| 8101d9e7-eb3a-4a76-8671-8899725d0bd6 | Address Redacted | | | | |
| 81023c73-8534-4eb1-9509-55b52e1856ac | Address Redacted | | | | |
| 810254bb-7882-48bb-8a59-44625c7596e0 | Address Redacted | | | | |
| 81025f9a-54e0-45a8-ba02-e9fdf3a15037 | Address Redacted | | | | |
| 8102bf0c-b69a-408a-975b-634b793b1a22 | Address Redacted | | | | |
| 8102c4db-5af8-4168-bbce-77aaea7032ea | Address Redacted | | | | |
| 8102dc44-c242-4ddf-9d11-d8b0e014fe67 | Address Redacted | | | | |
| 8102e2ad-92c0-4651-9750-b4bd6953674f | Address Redacted | | | | |
| 810305a8-6a96-48eb-94c3-a240db7360d9 | Address Redacted | | | | |
| 81031757-e207-429d-b5aa-0d770c77aa96 | Address Redacted | | | | |
| 81031885-d6f9-4c49-a2ac-5cba985273ab | Address Redacted | Page 5127 of 10184 | | | |
| 81033e4f-418e-44ca-987a-179f2d90997 | Address Redacted | | | | |
| 810385ef-7984-42d7-937c-ffc5cda638aa | Address Redacted | | | | |
| 810399f7-f11f-49c6-9d99-f614e0ac5748 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8103a94e-6499-4095-8d78-e6a9b3b0ba94 | Address Redacted | | | | |
| 8103b659-b208-454d-bf99-6b95daf1ca8b | Address Redacted | | | | |
| 8103c277-eda7-444e-8a2c-68e726c4bbef | Address Redacted | | | | |
| 8103c2f1-6f49-455b-bdc0-a08ee7627c2c | Address Redacted | | | | |
| 8103daa8-68d7-4952-b092-8218ca2c5184 | Address Redacted | | | | |
| 81040e28-e9b5-4432-9319-ca2700078f3C | Address Redacted | | | | |
| 810425b0-5083-4d98-ba58-953c1360a41b | Address Redacted | | | | |
| 810484f8-89ac-4b2a-93e5-400e28f0781t | Address Redacted | | | | |
| 8104a31f-a892-42b7-896b-b29c572a84d6 | Address Redacted | | | | |
| 8104c999-a24c-498a-ae27-eb5b0e338ed0 | Address Redacted | | | | |
| 8104f16b-0d07-4127-80ad-6b7700a2c0a4 | Address Redacted | | | | |
| 8104fe36-5beb-45e7-808f-130fde86e0da | Address Redacted | | | | |
| 81050ff4-3b82-4c87-8acc-7ee56e7c97a1 | Address Redacted | | | | |
| 81051386-777a-41f3-aa17-46754fc35f96 | Address Redacted | | | | |
| 81051532-f1d7-4cbc-90cb-1fe14e5badf3 | Address Redacted | | | | |
| 81053814-32db-4f49-9c6f-506c49cac10e | Address Redacted | | | | |
| 810566de-fcec-45ff-b329-585f839648e1 | Address Redacted | | | | |
| 8105ba4c-7ab0-4fb9-91f9-353471a0e0ed | Address Redacted | | | | |
| 8105c150-e3f6-4c26-af29-a19dbbd1f02 | Address Redacted | | | | |
| 8105fc2d-4460-4f24-9ed2-1cf7a27d0a73 | Address Redacted | | | | |
| 81060bed-e131-44b4-abbc-3adabb2c3411 | Address Redacted | | | | |
| 81061648-c269-4f05-a2b2-41d12bca91bc | Address Redacted | | | | |
| 81065103-eb40-4a05-90f5-373fb0270f14 | Address Redacted | | | | |
| 81065da5-79b8-4a69-9c62-f0aee9e6421b | Address Redacted | | | | |
| 810667e2-69e6-49f1-b54f-688e4d422227 | Address Redacted | | | | |
| 810682a0-4954-4cd6-a658-b4c11f4deb33 | Address Redacted | | | | |
| 810683fb-a12d-4bc7-b58e-57510519a0f3 | Address Redacted | | | | |
| 8106a68c-903b-41b5-8e24-821fca4db56c | Address Redacted | | | | |
| 8106aaec-79bd-40c1-9fa3-5ba913b59b75 | Address Redacted | | | | |
| 8106af66-fa4f-473a-9f8b-a5176bac34a8 | Address Redacted | | | | |
| 8106b109-b117-40c8-8ba7-85c04fa19c8C | Address Redacted | | | | |
| 8106c6d0-3e38-401c-ae4f-0dd8b724b4e4 | Address Redacted | | | | |
| 8106e36c-2e62-4e05-ab0f-7625f1672bcf | Address Redacted | | | | |
| 81073304-9953-4bd5-960f-042426c67aa3 | Address Redacted | | | | |
| 81074fe2-83b5-4df2-8fe4-4debb56e7ba7 | Address Redacted | | | | |
| 81077423-8f9a-4a8e-81e5-6f6db6bded5C | Address Redacted | | | | |
| 810781b5-b627-426f-b009-c0e90d74c52C | Address Redacted | | | | |
| 810798f7-ac0f-47dc-aed5-a90a3cacfbff | Address Redacted | | | | |
| 8107a007-dbf7-497f-97e7-a0314d6faa72 | Address Redacted | | | | |
| 8107b746-ec18-47fb-bd15-17892b7ae73e | Address Redacted | | | | |
| 8107de6f-0a84-49e8-96d0-bcf85c8ecb38 | Address Redacted | | | | |
| 81080c80-da43-44b7-b9b2-6c1b33ab6a56 | Address Redacted | | | | |
| 81089309-265c-410a-89c5-018999b3f066 | Address Redacted | | | | |
| 8108f68b-26f8-4915-825c-eaeab812b9bC | Address Redacted | | | | |
| 8108f6fd-19a6-4948-a28b-ad8ee8a6e77C | Address Redacted | | | | |
| 81090027-a376-4da3-9b2a-dca5ce252917 | Address Redacted | | | | |
| 81090582-4df3-40a4-9f09-d5de7ab315ba | Address Redacted | | | | |
| 81090a71-285a-4732-a927-f8daa267c839 | Address Redacted | | | | |
| 81096a46-cefe-477d-9a1a-e2ca8909d28e | Address Redacted | | | | |
| 8109e2fc-11ed-41b4-94a5-4f80881c1f1f | Address Redacted | | | | |
| 810aafe5-7ad9-4dd5-ab06-b24df66bf98C | Address Redacted | | | | |
| 810ae7fb-4043-4657-b358-75e817d694ac | Address Redacted | | | | |
| 810b03cb-304a-4928-a500-bebca7c48c05 | Address Redacted | | | | |
| 810b2e9e-2ca6-4409-9c50-9a695925a5ff | Address Redacted | | | | |
| 810b32d5-7475-4f75-a3ac-479ed7972099 | Address Redacted | | | | |
| 810b983e-38a9-4626-bc19-8e405181aa33 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 810ba685-b08c-4cf4-8836-b5fb3fe60c7a | Address Redacted | | | | |
| 810bab98-b642-47ae-9b6d-00cc33201e80 | Address Redacted | | | | |
| 810bd8e9-142e-45d1-8e0b-5088671b55db | Address Redacted | | | | |
| 810c1a3e-6fc7-48d9-9beb-1249db684c68 | Address Redacted | | | | |
| 810c3355-2d5f-4eb0-9eff-ccceb4cfef75 | Address Redacted | | | | |
| 810c3c65-0141-45b2-84a9-562542f54f11 | Address Redacted | | | | |
| 810c4b72-22e2-4302-82b5-bc3a7df88a27 | Address Redacted | | | | |
| 810c57be-02ff-4c1b-91e8-e13f18c6a553 | Address Redacted | | | | |
| 810c71a3-b791-429e-853b-2f7927a6f838 | Address Redacted | | | | |
| 810c97ae-7282-41c9-bb2d-6ab28562ad62 | Address Redacted | | | | |
| 810c9aed-ce13-4e7f-8fd0-000d047ec040 | Address Redacted | | | | |
| 810ca2a0-4287-4997-aec7-de49603df678 | Address Redacted | | | | |
| 810cadcf-8353-4055-bb83-f8133b9be0e8 | Address Redacted | | | | |
| 810cae8f-52bd-48d5-b0f7-2d976040f5e3 | Address Redacted | | | | |
| 810cbf1b-452d-47fa-9c44-02108de01692 | Address Redacted | | | | |
| 810d0580-4547-418c-9347-7f4352d3a705 | Address Redacted | | | | |
| 810d1a28-6240-4180-9f1c-4e10695d0403 | Address Redacted | | | | |
| 810d5651-eee6-457c-af4a-92c37bc23a35 | Address Redacted | | | | |
| 810d7b1c-251a-4a8c-868b-dc576f71d1fa | Address Redacted | | | | |
| 810daa21-0548-4b14-a30a-bb60959176cc | Address Redacted | | | | |
| 810dc28f-ebc7-482f-ae21-8af1bbd4d60b | Address Redacted | | | | |
| 810df7f0-56f8-48b1-a45a-988f51ad0fa0 | Address Redacted | | | | |
| 810e107c-aa30-4d64-be18-1c32ad459162 | Address Redacted | | | | |
| 810e57ac-9c2f-4048-b444-1d49b900a823 | Address Redacted | | | | |
| 810e684d-47e2-4400-ac37-e79b806e80ef | Address Redacted | | | | |
| 810e812d-f0d8-4716-b616-e5c29def664c | Address Redacted | | | | |
| 810ed46a-b481-493c-b6de-ca1638cc9e12 | Address Redacted | | | | |
| 810ef267-453b-4a81-af11-699e7ab5cec0 | Address Redacted | | | | |
| 810f0096-c2ce-4cf3-9837-70e7afc42110 | Address Redacted | | | | |
| 810f249f-d5a1-4521-882d-58ea018e84c1 | Address Redacted | | | | |
| 810f4648-61be-44eb-a9d1-fbfc613b47ec | Address Redacted | | | | |
| 810f84cc-23da-404c-b3a2-6809435c7023 | Address Redacted | | | | |
| 810f90ba-b64d-444f-bef2-3ea478459ae9 | Address Redacted | | | | |
| 810fa35e-0313-4d43-9474-5566e263ef8a | Address Redacted | | | | |
| 810fca3f-0855-49fd-bd3e-a272d71a7b27 | Address Redacted | | | | |
| 810fce21-b3aa-4874-9f1d-63ebad5d0f11 | Address Redacted | | | | |
| 810fe301-ff3e-4158-9360-5f262226746e | Address Redacted | | | | |
| 811006dd-71a9-4b3f-aa62-cab76fb6a145 | Address Redacted | | | | |
| 81101f6c-2040-4baf-913e-fe38516a2bf3 | Address Redacted | | | | |
| 81103385-db4d-4d0e-b9c5-789f8030ec93 | Address Redacted | | | | |
| 811093aa-1eed-4bbb-bf87-cb15c829f129 | Address Redacted | | | | |
| 811096e2-6cd7-4f8a-8d37-c0921a8275b0 | Address Redacted | | | | |
| 8110a1de-c76f-43d3-a65f-2d976f0c0331 | Address Redacted | | | | |
| 8110eaaa-f126-4b53-9f24-0d2636e30d30 | Address Redacted | | | | |
| 8111ae09-a806-4380-916a-7e00f3902a64 | Address Redacted | | | | |
| 8111bd58-dcab-48ed-a43e-0823463c0656 | Address Redacted | | | | |
| 8111c226-d09e-44d1-bafe-bd5671204bd2 | Address Redacted | | | | |
| 8111cdb6-3eba-43c5-8f6e-845f18a0dfba | Address Redacted | | | | |
| 8111fb5e-64dd-4f74-baf7-c1c728da5a4c | Address Redacted | | | | |
| 81120771-b04c-4395-bbfb-422c430cff87 | Address Redacted | | | | |
| 81121577-bca6-4f15-8617-bae731aeab6e | Address Redacted | | | | |
| 81122370-aed6-4e31-ac51-3383f711276g | Address Redacted | | | | |
| 8112244f-f464-4e61-9516-ca05bb37090c | Address Redacted | Page 5129 of 10184 | | | |
| 811228db-70eb-4244-b0ab-44bf03ab15b7 | Address Redacted | | | | |
| 81126645-4290-4e8d-a3b9-fc4c887252c9 | Address Redacted | | | | |
| 8112a570-0059-4d81-b318-6fc3073e8659 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8112d379-1d6b-42b8-97ce-11e2d4d601b6 | Address Redacted | | | | |
| 8113073a-148e-4338-9b2c-1b668883ac67 | Address Redacted | | | | |
| 81133201-f694-4144-a957-dae20a736d88 | Address Redacted | | | | |
| 8113462b-20d6-42e4-a1c8-8741e451af37 | Address Redacted | | | | |
| 8113490a-7de5-42e8-83fa-dc093aa7177a | Address Redacted | | | | |
| 81135320-8582-449f-a6d0-516b4384260c | Address Redacted | | | | |
| 81136541-63c9-49a7-99c6-ab39eb8f5ecb | Address Redacted | | | | |
| 811366e2-50b0-409f-a0c7-43ef83633a07 | Address Redacted | | | | |
| 8113a22c-ed61-4cab-aef3-246e4a89fdc8 | Address Redacted | | | | |
| 8113a459-4f21-4241-8f90-16362619a6ec | Address Redacted | | | | |
| 8113b7d0-21e6-477b-987c-266cea8eaf74 | Address Redacted | | | | |
| 8113c8e0-6b1e-4a09-a499-217345e50ed7 | Address Redacted | | | | |
| 8113ce8f-4106-45d1-bbc3-81043c9688a4 | Address Redacted | | | | |
| 8113cf56-16b5-4280-8c87-f6d153189831 | Address Redacted | | | | |
| 811449dc-1107-401c-bc4f-316084d05815 | Address Redacted | | | | |
| 81145154-bd3a-45fe-8e2c-f8120a6f8043 | Address Redacted | | | | |
| 8114acee-501e-4b09-9dca-a1fa7d065caa | Address Redacted | | | | |
| 81152bbe-5b50-45ec-bdc4-d8846626237f | Address Redacted | | | | |
| 811530a5-93e4-4532-afea-20ace1e0fc28 | Address Redacted | | | | |
| 8115390e-7b77-47d6-b4d2-a8feb392df8f | Address Redacted | | | | |
| 81153e89-6b13-4ee6-9536-f926ee23bb1a | Address Redacted | | | | |
| 8115e51-fca3-4154-b9e6-adacf1124ab9 | Address Redacted | | | | |
| 811569e9-11ca-47e1-a284-e6e1d3f1cb14 | Address Redacted | | | | |
| 811575dd-1c45-4f51-80e2-95d09530c4bd | Address Redacted | | | | |
| 811590a5-d613-44e7-9e34-08f34861aaaa | Address Redacted | | | | |
| 8115 9e5d-e183-4207-84bd-d238934edcf9 | Address Redacted | | | | |
| 8115a03b-74e5-4d46-9e71-a6d8313911b7 | Address Redacted | | | | |
| 8115a6d1-ba93-400a-b1be-fcf134a7da53 | Address Redacted | | | | |
| 8115ad69-21c3-44a4-ba9e-8811b77af26e | Address Redacted | | | | |
| 8115e479-268a-4204-b244-dfb054872a03 | Address Redacted | | | | |
| 8115e535-c266-4a67-9eef-beb134790706 | Address Redacted | | | | |
| 811609ed-bb82-44ce-b0cd-8541616ae52e | Address Redacted | | | | |
| 811629e9-2373-47dd-ae1d-ca48ee921a8C | Address Redacted | | | | |
| 81164835-d375-49a4-a471-4b2a92677e81 | Address Redacted | | | | |
| 811676f1-e25e-4b43-9eba-28bef329c99a | Address Redacted | | | | |
| 8116eb7a-23c5-42ac-881d-ebe36de4f8b0 | Address Redacted | | | | |
| 8116f9f7-dadf-4ec3-93e6-b7156071d5b9 | Address Redacted | | | | |
| 81174b42-b94e-4c7f-97bd-05053ad43613 | Address Redacted | | | | |
| 81176f5e-c873-4599-8a0d-4fc5f9e34b53 | Address Redacted | | | | |
| 81177daf-4bd4-4de4-bb9b-3981356c179a | Address Redacted | | | | |
| 811789d6-580b-407b-ab7b-97dc099e41b4 | Address Redacted | | | | |
| 81178a68-1e93-4ad0-a8e5-bc0dd1e35ae0 | Address Redacted | | | | |
| 81178d25-9318-4f27-9cef-2b33691e9117 | Address Redacted | | | | |
| 81179de9-8f37-472e-9a1e-48f7561b09c5 | Address Redacted | | | | |
| 8117d17c-ba31-4272-b9d7-4aa0459c2cb7 | Address Redacted | | | | |
| 8117e1d1-ce65-4f38-9f39-03814b9a3029 | Address Redacted | | | | |
| 8117f84d-aac0-4868-9fc4-32e0447e392c | Address Redacted | | | | |
| 8118284c-d33b-46a2-b98c-e05394e065c0 | Address Redacted | | | | |
| 81183ff4-aad0-40ce-a1d9-b89e070c3c5c | Address Redacted | | | | |
| 811888b9-82af-4c79-824d-06269ce17d02 | Address Redacted | | | | |
| 8118a991-d434-482e-b156-1f6da465ef74 | Address Redacted | | | | |
| 8118ad8c-6e4e-4db9-b547-e897a9b89c8b | Address Redacted | | | | |
| 8118b050-2ebf-4b1a-aba8-dbbdb800e118 | Address Redacted | | | | |
| 8118cafd-b168-4ed1-adb1-d6d819a26b26 | Address Redacted | | | | |
| 8118ee55-b7db-40fb-aacf-1eb584a39c41 | Address Redacted | | | | |
| 81191504-7e05-48a4-9771-abda7414e7ac | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 81193fef-1d0e-46a2-973e-1a50d3204d83 | Address Redacted | | | | |
| 811965d4-fd54-4217-a8c0-50412152e3a3 | Address Redacted | | | | |
| 8119927d-f2a0-4790-94eb-c2d32951bc59 | Address Redacted | | | | |
| 8119b7d4-5693-41fa-a09e-20fcb46ee9ce | Address Redacted | | | | |
| 8119c619-30cb-4621-8153-0b6ded2dd006 | Address Redacted | | | | |
| 8119eefb-16b6-4207-9aa9-aec5cfe51011 | Address Redacted | | | | |
| 8119fc9d-11e9-4beb-87c7-529c77f2e97c | Address Redacted | | | | |
| 811a03c4-566e-4a54-aff8-275ea88d53f2 | Address Redacted | | | | |
| 811a246f-f35d-48e5-a18d-2fe34fefbd6f | Address Redacted | | | | |
| 811a55d4-a324-4043-a4d0-9a939e2626f | Address Redacted | | | | |
| 811a6ec5-7a20-4b95-bda8-4b665cc1eb22 | Address Redacted | | | | |
| 811a9099-14db-4c0e-8154-350136be7b27 | Address Redacted | | | | |
| 811a9561-e5fc-4243-880e-735ac7f4ea0 | Address Redacted | | | | |
| 811adfb5-db16-4dc2-a79e-27a2bac21bc9 | Address Redacted | | | | |
| 811afde9-068f-49e9-98f1-3b3935557515 | Address Redacted | | | | |
| 811b1726-b4e4-4399-99f4-de57e15c4987 | Address Redacted | | | | |
| 811b1ded-3320-46ae-9a08-7e7885e8fde9 | Address Redacted | | | | |
| 811b2821-6bf7-43a1-bbd0-2e383a7731f4 | Address Redacted | | | | |
| 811b3ac8-8cb8-4a8f-b8ca-5ac26419abb6 | Address Redacted | | | | |
| 811b94bf-b8e4-47e5-a6ff-9ee49ca0556a | Address Redacted | | | | |
| 811b981c-bd7f-4d56-b7cd-2a278df94be9 | Address Redacted | | | | |
| 811b9af1-5beb-4910-887a-4b47f1d7b9b5 | Address Redacted | | | | |
| 811ba20a-85fd-4ad9-ac03-73a75224b5f3 | Address Redacted | | | | |
| 811bb94b-15e9-43d1-b4ea-196e7e96b097 | Address Redacted | | | | |
| 811bbcce-659c-4609-bc39-b63cf832a6ed | Address Redacted | | | | |
| 811bc1c0-1bf1-4bf9-98fb-ade4776c3429 | Address Redacted | | | | |
| 811bc434-48e7-4dd0-946d-7f4390dcd1f9 | Address Redacted | | | | |
| 811be6ae-939c-472c-9e5d-b57109da531a | Address Redacted | | | | |
| 811bea14-81cd-453d-9083-5730c6d24d79 | Address Redacted | | | | |
| 811bfec4-eb26-4b02-bca0-23be77f30f50 | Address Redacted | | | | |
| 811c2b7f-34bb-4077-8732-0ff9c1bea97e | Address Redacted | | | | |
| 811c4fe2-8da5-45f9-b9a9-8724fb725ac9 | Address Redacted | | | | |
| 811c55e3-cb0d-4613-9147-245c75d01952 | Address Redacted | | | | |
| 811c580f-11a5-4249-8125-630c6350d596 | Address Redacted | | | | |
| 811c5a3d-cd11-47ae-abc4-c762130b17af | Address Redacted | | | | |
| 811c8f86-0779-44eb-ae03-eb1bf44418e2 | Address Redacted | | | | |
| 811c98af-97a9-4d5f-9e74-ea0609c57822 | Address Redacted | | | | |
| 811cb8b4-79ee-4a80-882d-6fc26173d845 | Address Redacted | | | | |
| 811cb9b5-372a-4eba-932a-dc0b36e36a4f | Address Redacted | | | | |
| 811ccef2-6a4c-44cc-951e-fc764ef8b61c | Address Redacted | | | | |
| 811ce512-c648-42e3-85ed-2c876f546247 | Address Redacted | | | | |
| 811ce85a-8e56-4ff8-97c4-443393a41e84 | Address Redacted | | | | |
| 811cecaf-73cf-4a3e-bb4a-c90d32dd9854 | Address Redacted | | | | |
| 811cf039-70ed-4d6d-9d60-4cf71132b863 | Address Redacted | | | | |
| 811d23ad-1bfd-490a-977c-d3eead294944 | Address Redacted | | | | |
| 811d4483-92b1-448e-8305-95a19214863698 | Address Redacted | | | | |
| 811d74b3-f76e-4b72-864c-25142644879C | Address Redacted | | | | |
| 811d7b6c-5983-433d-882a-f4419ba55b4f | Address Redacted | | | | |
| 811d7d64-3ef7-430f-8c73-a774ee7899c7 | Address Redacted | | | | |
| 811d7da2-4425-4b49-bb1b-b1439e8acea2 | Address Redacted | | | | |
| 811d7da3-0e20-47b0-8119-13762fa09f8c | Address Redacted | | | | |
| 811d8cfe-f266-478e-a78f-f3f591f1dbc1 | Address Redacted | | | | |
| 811da7b1-ac5b-456b-afd5-06710d56320b | Address Redacted | Page 5131 of 10184 | | | |
| 811df7a4-9000-4b64-97b8-7a0cd7c07044 | Address Redacted | | | | |
| 811e19ac-a00a-40f8-8043-f707e4fc69c9 | Address Redacted | | | | |
| 811e49cd-3ccf-4a91-8653-18404f804a76 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 811e4d8b-1be2-42a5-884e-e792dc1dfd91 | Address Redacted | | | | |
| 811e5008-d78c-487d-8b90-976e79551126 | Address Redacted | | | | |
| 811e61cc-17b8-440d-9372-4babaeb5aef7 | Address Redacted | | | | |
| 811e728f-fbf5-48db-8749-76be1f71d00c | Address Redacted | | | | |
| 811e9c60-1180-412c-ae15-768d45ffab2c | Address Redacted | | | | |
| 811ea695-24ad-4fc8-ac1a-23ce9e7ee941 | Address Redacted | | | | |
| 811eb891-1fac-48a8-9f56-7c0a6a2194cb | Address Redacted | | | | |
| 811edf0a-9f2e-4b6f-8094-61ff6215ecf5 | Address Redacted | | | | |
| 811ee54a-e622-49ad-a2ca-53589a0af7a9 | Address Redacted | | | | |
| 811ef028-17e7-4b1b-9cca-722770e17aea | Address Redacted | | | | |
| 811f2b28-da0f-4798-af19-a07a744e2ff2 | Address Redacted | | | | |
| 811f2cf7-4b4c-40d7-9a4a-2bf539b3ca22 | Address Redacted | | | | |
| 811f563b-c6e0-44be-8225-92f370230087 | Address Redacted | | | | |
| 811f6286-270b-4537-92cf-4f2a2530a6f9 | Address Redacted | | | | |
| 811f8938-8514-44eb-9fb9-d24e1fa3113a | Address Redacted | | | | |
| 811fb6be-6609-4512-b32b-d9b494089d57 | Address Redacted | | | | |
| 811fb7ad-bd78-4488-8c3c-de35e6762531 | Address Redacted | | | | |
| 811ffa45-cf75-487f-9c93-a32901e09b6c | Address Redacted | | | | |
| 81201090-47aa-4e27-9bc9-bbde9fe7adaf | Address Redacted | | | | |
| 81202bf6-5f76-4ecd-b91f-01b510939b99 | Address Redacted | | | | |
| 81203c93-c3db-433e-8e6c-5a71c17a7c49 | Address Redacted | | | | |
| 812042a5-33f6-4c7e-a06b-e82139419415 | Address Redacted | | | | |
| 8120500e-0394-481b-a3bc-3d43d3921332 | Address Redacted | | | | |
| 8120548c-a3d5-4b2e-851c-acf4fb59c260 | Address Redacted | | | | |
| 81205967-df77-4c0a-af7e-96c5bf75491a | Address Redacted | | | | |
| 812079ad-bc4d-4ab2-97b8-27868a17a3c4 | Address Redacted | | | | |
| 8120a23c-913c-4014-a23b-0281de692717 | Address Redacted | | | | |
| 8120d03e-29d3-477e-92c1-75041faa9409 | Address Redacted | | | | |
| 8120d064-338d-42cd-ae79-934af3b7acd0 | Address Redacted | | | | |
| 8120eb5a-0a4b-4107-ace8-4dcf1959f017 | Address Redacted | | | | |
| 8121023e-8ad4-41e0-b53a-d59466922d90 | Address Redacted | | | | |
| 81210bf9-ce59-429e-91c5-0fa1a55b78b1 | Address Redacted | | | | |
| 81211fcb-ede4-4e0e-a984-64eb4325b99e | Address Redacted | | | | |
| 81213510-985f-45f6-8721-6b51327e97af | Address Redacted | | | | |
| 81213f72-aa87-4537-a3a4-8eadbf336f5f | Address Redacted | | | | |
| 812153f0-0278-4dd4-93f9-ae5dca7aafa7 | Address Redacted | | | | |
| 81216ec5-a19a-4600-91b2-0efd01ac1488 | Address Redacted | | | | |
| 81218a6f-6a3a-402b-9c6e-7417862eb43e | Address Redacted | | | | |
| 81218bc0-aecb-4959-8b65-97dfd33f1b99 | Address Redacted | | | | |
| 81218fb6-5a60-4584-96c5-ddd7f358f878 | Address Redacted | | | | |
| 8121bf12-5d31-4abb-b140-afad51128168 | Address Redacted | | | | |
| 8121ce54-54b6-422c-a338-69a2e52c1134 | Address Redacted | | | | |
| 8121ff1e-ba58-482c-9102-168f2f07a281 | Address Redacted | | | | |
| 81220e56-393a-4d32-93a7-9c3a1710e73a | Address Redacted | | | | |
| 812219a7-0653-491e-b4b5-10674979b22c | Address Redacted | | | | |
| 8121fc1-698d-4e64-9635-9ef468c596d8 | Address Redacted | | | | |
| 81224024-d600-41f1-a9d9-338f83e268cl | Address Redacted | | | | |
| 812277f2-1bf7-42d5-bbba-b861834ba8b1 | Address Redacted | | | | |
| 81227fbf-9f55-47a8-9287-e65509a88b53 | Address Redacted | | | | |
| 812293f2-a708-454b-8b4b-a64c7bada151 | Address Redacted | | | | |
| 81229f90-a667-457e-970d-a441b8980f23 | Address Redacted | | | | |
| 8122b81a-0843-42a9-88ae-893a60331799 | Address Redacted | | | | |
| 81230e08-779a-4108-a5da-11db5871610f | Address Redacted | | | | |
| 81232d98-1360-41ca-9235-595c903e38ab | Address Redacted | | | | |
| 81232db6-bd4d-41b2-b790-b38db63dd03a | Address Redacted | | | | |
| 812334d5-0924-45f0-8ce8-42b72bc2da59 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 81239670-9919-4bb1-8ffe-f3143c9ff5a3 | Address Redacted | | | | |
| 8123b30e-54e2-43bd-bd76-33d25e1bcb2f | Address Redacted | | | | |
| 8123b6bc-47d4-4c90-9789-334612149d23 | Address Redacted | | | | |
| 8123bd1b-1e63-411e-8401-8e22ac822416 | Address Redacted | | | | |
| 81241db1-3e82-4c6c-91ba-70034c4a46cd | Address Redacted | | | | |
| 8124253f-0fb2-44fd-b7b7-6d345e0bb866 | Address Redacted | | | | |
| 812426ac-1a85-43e5-8d5e-741c9018dcc1 | Address Redacted | | | | |
| 81242fa2-7c88-4bc9-a90a-98f50f4e0799 | Address Redacted | | | | |
| 81243a23-aba8-4dc3-b625-778d3ff87bf5 | Address Redacted | | | | |
| 812441da-8791-49e7-92d4-c1ef791d879f | Address Redacted | | | | |
| 81244a2d-890c-4040-bdaa-5f4c4a8dd14e | Address Redacted | | | | |
| 8124d201-e609-4352-86c1-039370a46754 | Address Redacted | | | | |
| 8124df72-3bad-421c-89c2-d1b0e8cc9b56 | Address Redacted | | | | |
| 8124f0ab-c052-4fd2-b440-17900bcf15e0 | Address Redacted | | | | |
| 81250b99-9b17-4efa-a265-089a7decdf83 | Address Redacted | | | | |
| 81257f64-ef40-4f38-b170-b5a698765b46 | Address Redacted | | | | |
| 81258b6f-f52d-432e-94b5-c6a4cc0e5d10 | Address Redacted | | | | |
| 8125b2db-1e95-4808-b747-6d72136b89b2 | Address Redacted | | | | |
| 8125ced5-6470-48f0-b94f-172884663e75 | Address Redacted | | | | |
| 8125e320-0a87-40e3-9fc3-a85b610ac6d1 | Address Redacted | | | | |
| 81260bd1-2025-4c76-9fac-251783213505 | Address Redacted | | | | |
| 81262260-8740-4837-9ace-e4e66598435a | Address Redacted | | | | |
| 81262e16-b79e-4a83-8bda-40110bc47571 | Address Redacted | | | | |
| 812645ab-5b1c-413d-bab9-2b8551d33432 | Address Redacted | | | | |
| 81267d48-6297-478e-a531-ffd453485768 | Address Redacted | | | | |
| 8126ce56-cdf4-4cf8-a9dd-64e7f8fa175c | Address Redacted | | | | |
| 8126f788-4c66-4bbd-9530-b2bbb049f8c1 | Address Redacted | | | | |
| 8127096a-25af-4844-8b7f-f4f25492e023 | Address Redacted | | | | |
| 8127215a-69fb-4d36-9012-54210d201daa | Address Redacted | | | | |
| 81273cc9-932c-4d98-9c70-b05f7364e767 | Address Redacted | | | | |
| 812743c8-6f16-44d5-bb60-7e40ed4e8f2d | Address Redacted | | | | |
| 8127591a-d9c9-437a-a277-a122ee2e209a | Address Redacted | | | | |
| 8127860f-5788-44d8-9599-7d5a821cf303 | Address Redacted | | | | |
| 81278e23-6c49-4087-b906-d7bac5813444 | Address Redacted | | | | |
| 8127a425-6c85-4162-b672-84b17602510t | Address Redacted | | | | |
| 8127ffc0-9797-4c97-9af0-eee32c3b7701 | Address Redacted | | | | |
| 81285198-1bfb-43cd-93d3-22fbcdfff804 | Address Redacted | | | | |
| 81288ccc-eb65-4a10-9bac-1577c8aebb9b | Address Redacted | | | | |
| 8128abec-f21b-44ac-8225-785d18ec0b08 | Address Redacted | | | | |
| 8128cb76-310e-48e8-b644-af9b5ae0b5ff | Address Redacted | | | | |
| 8128d0ec-3b25-4157-b409-1521e0595d0c | Address Redacted | | | | |
| 8128d6be-f2f0-4177-ad84-c7fc57b2f9ed | Address Redacted | | | | |
| 8128eb7f-49c7-4c36-b957-15db9cd0f562 | Address Redacted | | | | |
| 8128fef9-319d-4276-b227-a9856b1eaf89 | Address Redacted | | | | |
| 81292449-0faf-47f3-b52e-fa71df024c84 | Address Redacted | | | | |
| 81292990-72dd-458b-83c1-86459e2b6dd9 | Address Redacted | | | | |
| 81296fe8-cb7f-43ad-9597-150040f23042 | Address Redacted | | | | |
| 8129b47a-4199-488c-af42-95bb30772e15 | Address Redacted | | | | |
| 8129b64a-cb05-4873-a21f-05c5ef413b8f | Address Redacted | | | | |
| 8129f0cd-0ac5-4918-978a-d2ca02a5e0eb | Address Redacted | | | | |
| 812a9461-0066-4cd1-92f3-175eca4d6b79 | Address Redacted | | | | |
| 812aaa83-4ffd-4805-9489-955259e67a62 | Address Redacted | | | | |
| 812ac32c-656f-4bb0-8888-fe97aaa8b7c4 | Address Redacted | | | | |
| 812ad98a-26ff-46e9-b6d8-4485ada131c4 | Address Redacted | | | | |
| 812aeaa9-cc79-4f9a-bfd8-31eaf302c412 | Address Redacted | | | | |
| 812b21ee-fe41-46d6-9fb9-4557b170c3b2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 812b2851-d243-4a44-ad33-6dae5593dde7 | Address Redacted | | | | |
| 812b2ed8-8417-4829-8f4d-ccdb45a2a646 | Address Redacted | | | | |
| 812b9666-4656-4d1d-bb07-92a558ade17c | Address Redacted | | | | |
| 812ba46b-f7fb-4e77-80b4-08e69e2d863f | Address Redacted | | | | |
| 812bd3b2-fb1f-437f-a7dc-93ac9f722085 | Address Redacted | | | | |
| 812bda84-d195-46d8-8173-b48dd3b50a10 | Address Redacted | | | | |
| 812be039-6877-4b5d-9993-257268f2ffb7 | Address Redacted | | | | |
| 812c0f85-de8a-4b7c-8061-0709c1b2ce09 | Address Redacted | | | | |
| 812c1582-0528-4812-ba94-6661de78ce4f | Address Redacted | | | | |
| 812c196f-43a6-45a6-9b8e-7951a61cca6b | Address Redacted | | | | |
| 812c3453-9ef7-48f2-9dfe-91aa15858baC | Address Redacted | | | | |
| 812c4122-b2c7-4e4f-9e76-02d06484cd28 | Address Redacted | | | | |
| 812c8d3a-66c4-47a1-ace7-a5f1e9387466 | Address Redacted | | | | |
| 812ca5c6-88b6-49b5-a815-8ec44fbbd2e5 | Address Redacted | | | | |
| 812ca989-8a61-43bd-9332-8dc84eb8f557 | Address Redacted | | | | |
| 812cad19-17a6-4cf2-965d-6a978e1253c3 | Address Redacted | | | | |
| 812cd2a5-e10f-4d43-8008-644577ead36b | Address Redacted | | | | |
| 812cd6ed-0ec4-4c3d-97c0-083517f8984b | Address Redacted | | | | |
| 812cf4ed-b146-4738-a875-b4430892e8eC | Address Redacted | | | | |
| 812cf71a-8eed-4a5b-94b6-7ae45673e4aC | Address Redacted | | | | |
| 812d17b1-5015-4bfc-a568-35d831599d25 | Address Redacted | | | | |
| 812d246e-71a9-43e6-acae-07b6f4825e4f | Address Redacted | | | | |
| 812d29c4-9f81-4ad8-8bb0-a01f1edcd87f | Address Redacted | | | | |
| 812d8e83-4d1b-4cf7-9e4f-2a4208caf6c3 | Address Redacted | | | | |
| 812da857-d342-4609-a644-014fc5db376C | Address Redacted | | | | |
| 812df034-3963-4b17-b234-48b32266065f | Address Redacted | | | | |
| 812df34d-516b-4ed7-931e-ffb21b499d2a | Address Redacted | | | | |
| 812e01c7-8a8c-478c-b67b-d13182e6bf82 | Address Redacted | | | | |
| 812e10ef-e988-4561-b30d-50923d8b173f | Address Redacted | | | | |
| 812e4583-3df7-4b12-ab0f-65d2e4cd030e | Address Redacted | | | | |
| 812e4ac4-331f-4267-a242-76addac9117f | Address Redacted | | | | |
| 812e4dcf-f89d-42ed-8ffa-e14148447014 | Address Redacted | | | | |
| 812e9775-d2fc-4d55-b6dd-b839cbd78f0e | Address Redacted | | | | |
| 812ea007-8e4d-423c-9680-43cf42e5f90c | Address Redacted | | | | |
| 812eca64-51b1-4306-b648-fea6ff5e313C | Address Redacted | | | | |
| 812ecfa0-2298-47ac-80bd-1b606cfd998a | Address Redacted | | | | |
| 812ee44d-e2b5-4375-8ce3-8ee7ed9b7642 | Address Redacted | | | | |
| 812eef07-9c09-4f08-813f-b8270de971b4 | Address Redacted | | | | |
| 812efb11-5e3f-4c24-a10d-6ef347cbd468 | Address Redacted | | | | |
| 812f1c3a-eac5-40c5-87d3-66e26bf43b53 | Address Redacted | | | | |
| 812f3357-e979-4766-93f1-0702459d3b59 | Address Redacted | | | | |
| 812f39d1-a459-4fcc-881c-7fa78e60186e | Address Redacted | | | | |
| 812f41c4-252f-45eb-a282-242e48aaf24f | Address Redacted | | | | |
| 812f4da5-c410-45a0-84f4-55c87db9983d | Address Redacted | | | | |
| 812f7086-a12f-4d21-8242-62e2a37302f8 | Address Redacted | | | | |
| 812f81a9-103c-4e82-b849-c6859cfdcba4 | Address Redacted | | | | |
| 812f9a17-cd44-4cea-a97b-14c52be25b3e | Address Redacted | | | | |
| 812fb0a5-b8c4-495e-b54b-3a9dded25639 | Address Redacted | | | | |
| 812fb71c-3111-4570-80d5-4316a40d3d1c | Address Redacted | | | | |
| 81301121-c373-48a8-8ad4-faaf39e0222b | Address Redacted | | | | |
| 81304717-1281-41ee-9223-14f211a99c1f | Address Redacted | | | | |
| 81304f4d-6309-47cc-a548-986b77651411 | Address Redacted | | | | |
| 813060e9-a6ef-4cb7-946f-dc78124c552c | Address Redacted | Page 5134 of 10184 | | | |
| 81306406-fbbc-49fd-b450-e4b16c2cd398 | Address Redacted | | | | |
| 813090b2-1903-419c-bba9-f752ed377b1b | Address Redacted | | | | |
| 81309524-bd36-4474-9c3f-9066660c42fc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8130a67e-ae37-4c9f-a9b0-15cb4f70a3a4 | Address Redacted | | | | |
| 8130d43b-8222-46fd-a523-613fe964ebac | Address Redacted | | | | |
| 8130dd7e-61af-4e86-806d-fc42d1f4b57b | Address Redacted | | | | |
| 8130ea8a-f533-48f8-84bd-0d1848ce2f5l | Address Redacted | | | | |
| 81310ba5-c60a-4fed-bacb-087f90f76e77 | Address Redacted | | | | |
| 81311f39-e14d-4745-b846-be05836e3b16 | Address Redacted | | | | |
| 81312b74-2a49-4638-a049-815dca95e131 | Address Redacted | | | | |
| 81313763-06cd-4e5c-bec1-74c295caf1da | Address Redacted | | | | |
| 813148f4-ee24-48ba-b564-9e00bf22c0bd | Address Redacted | | | | |
| 8131555b-e97e-44e3-9ac4-5b5b838896b5 | Address Redacted | | | | |
| 8131634f-f582-4cae-bfa3-8644c86dca9l | Address Redacted | | | | |
| 81317ae0-6d11-4437-848f-a54533589d93 | Address Redacted | | | | |
| 813188cc-69c4-4121-9f27-5d623f68d6bc | Address Redacted | | | | |
| 81319e8e-75fa-4c9a-8bc0-a901cbdfb9ff | Address Redacted | | | | |
| 81319ebe-f262-48d3-a67a-eae39e9fd221 | Address Redacted | | | | |
| 813200e8-bf9e-4d0e-9327-23f90075af03 | Address Redacted | | | | |
| 813214f6-72e6-43b4-bb3d-9d4a8affa1d4 | Address Redacted | | | | |
| 81321d95-a061-4d92-a767-a26601e0537l | Address Redacted | | | | |
| 81327549-9d04-443d-bec6-c3506e6a212e | Address Redacted | | | | |
| 81327ab7-291f-4212-ab2e-da2020af4afc | Address Redacted | | | | |
| 812b8dc-3d1d-48a1-8243-ce01e2ad0f72 | Address Redacted | | | | |
| 8132cee4-916c-498e-be77-ab8effc229e3 | Address Redacted | | | | |
| 8132e8c9-89bf-48f9-b094-c4ec6921c9da | Address Redacted | | | | |
| 8132eea7-68c1-4b63-b54b-fd9fa450c7df | Address Redacted | | | | |
| 8132f5f0-27b7-4347-9361-7bdc8fe48df9 | Address Redacted | | | | |
| 81330ef5-f3d2-49b4-ac8b-5e983f75bd11 | Address Redacted | | | | |
| 8133711c-8249-4418-8bb3-2ca7ba52a7c9 | Address Redacted | | | | |
| 813376e1-4951-463e-8330-80828f74e8a0 | Address Redacted | | | | |
| 81338443-e55a-42e9-89cc-decb48a60123 | Address Redacted | | | | |
| 81338cef-e1e3-494b-9328-17c7ba8c2ecc | Address Redacted | | | | |
| 8133ad86-39ae-41db-bf44-22e89abc2891 | Address Redacted | | | | |
| 8133ad96-66b4-41da-8524-f3fe681e1ef8 | Address Redacted | | | | |
| 8133c181-be07-434d-9d97-810dc230e2a8 | Address Redacted | | | | |
| 8133f057-ab97-4fd8-a624-0eee6e224627 | Address Redacted | | | | |
| 8134031e-c548-423f-a3a4-0af844568a3c | Address Redacted | | | | |
| 81341359-5945-4d40-b4fa-c3f22a8fa1d8 | Address Redacted | | | | |
| 8134289c-d62a-4428-a3a6-827b610a3aa9 | Address Redacted | | | | |
| 81346549-4102-423c-951c-894a85f2ee57 | Address Redacted | | | | |
| 813468c4-3c7e-4f04-ba7f-f54092c8a245 | Address Redacted | | | | |
| 81347b33-de51-4d42-b4ea-d44d7b81eb02 | Address Redacted | | | | |
| 8134a132-10a1-47ae-a608-e879a763655 | Address Redacted | | | | |
| 8134c97d-4827-49a4-8bae-20648f55aaf5 | Address Redacted | | | | |
| 8134d0ae-49a3-416d-bc03-9ea8826d1684 | Address Redacted | | | | |
| 8134da11-8a09-43eb-8654-55ca8954646b | Address Redacted | | | | |
| 8134e8cd-49df-4d23-b99b-a1f263a428b9 | Address Redacted | | | | |
| 8134ef98-94d9-4594-8bdf-cc845a395728 | Address Redacted | | | | |
| 8134f58e-55de-47e7-857d-b769979fd211 | Address Redacted | | | | |
| 81352640-8c09-4539-8346-73aaa713e518 | Address Redacted | | | | |
| 81352d76-635e-4f33-aee8-c1f5aca550b1 | Address Redacted | | | | |
| 81353cf5-1a2a-4695-b874-45e4d08d5398 | Address Redacted | | | | |
| 81353e70-2baf-4934-b6b7-d5974ae24964 | Address Redacted | | | | |
| 81355f78-7ba5-46fa-ba82-ad7cfe0be19C | Address Redacted | | | | |
| 8135714c-8914-4fcc-a89f-4866941bdc3b | Address Redacted | Page 5135 of 10184 | | | |
| 813577b4-a778-4516-8562-a822a4114348 | Address Redacted | | | | |
| 813588fd-36cf-490e-afb2-4617565a9327 | Address Redacted | | | | |
| 81358b5c-d447-4cad-a0d4-2aec486688ce | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 81358e5b-90cf-443a-8375-7d8b7a97f535 | Address Redacted | | | | |
| 813594ad-3135-4381-a16b-8c314acda26b | Address Redacted | | | | |
| 81359956-a488-4077-bc38-4c5e3e6eaf1C | Address Redacted | | | | |
| 8135a0a4-0db8-4934-8b6f-53065fb134e5 | Address Redacted | | | | |
| 8135a6d5-fe4c-4f45-9e4c-d5f388bcbd94 | Address Redacted | | | | |
| 8135b260-23ce-43c1-b069-38a1c1b501ae | Address Redacted | | | | |
| 8135b4cc-bcf8-456c-8d72-c7e628e00755 | Address Redacted | | | | |
| 8135f5c2-8af6-484b-ae19-0d6ca4304304 | Address Redacted | | | | |
| 813617fc-d920-411e-845b-62fcb835da3d | Address Redacted | | | | |
| 81361efc-e03d-440d-a8cd-813bf1e63e90 | Address Redacted | | | | |
| 813621dd-3013-4d11-ab77-23aefafecdfe | Address Redacted | | | | |
| 813632d1-d77f-4b8b-a930-3941b61f7337 | Address Redacted | | | | |
| 8136374b-2cae-4bd8-97f6-cd6c2cf8317d | Address Redacted | | | | |
| 81365fa8-7fdb-4859-9326-f3aa41473dae | Address Redacted | | | | |
| 8136683a-f0c5-491c-a5ca-80868886509t | Address Redacted | | | | |
| 8136aaeb-44d7-4f60-82ac-2684b4b14619 | Address Redacted | | | | |
| 8136ea32-3328-4f69-80c9-4ed644627397 | Address Redacted | | | | |
| 8136eb2a-5a7a-4133-8db7-c60cc1b8e864 | Address Redacted | | | | |
| 813712dd-3fed-4bb8-b1d1-aaf2641b1418 | Address Redacted | | | | |
| 81372e2c-66b7-43b9-976b-b4f7c59b6b8e | Address Redacted | | | | |
| 81374d15-e2d4-4df7-beb2-d22dbdb240a7 | Address Redacted | | | | |
| 81374e10-d4bc-400e-90fe-ed26d444652c | Address Redacted | | | | |
| 81376a94-896a-4f5a-9e8a-7a53c0270491 | Address Redacted | | | | |
| 81376e7b-5414-49ee-a60e-8e3cbb186157 | Address Redacted | | | | |
| 81379659-2012-4b78-a8f9-d8ec5c49db09 | Address Redacted | | | | |
| 8137a6b8-3fca-49ba-ac4d-6fdd4c7382b3 | Address Redacted | | | | |
| 8137d692-1b10-46c5-9617-3508c7d2012b | Address Redacted | | | | |
| 8137d9d9-2d23-4bc8-9158-e52064fc461é | Address Redacted | | | | |
| 81382868-628f-4bb8-96e7-dc8d148c65dc | Address Redacted | | | | |
| 81382c3d-bd13-480f-b096-8743f87acb64 | Address Redacted | | | | |
| 8138491a-6c6c-41b7-9f26-79d2b87535f5 | Address Redacted | | | | |
| 81388e38-7a06-46d2-bdee-17973797a4b9 | Address Redacted | | | | |
| 8138b05d-53ae-4f4b-8fcb-e949d85614ec | Address Redacted | | | | |
| 8138dda1-8d95-436a-aae8-e4c3e9a9c11d | Address Redacted | | | | |
| 8138ec06-3f33-4a18-95b0-712c85624af4 | Address Redacted | | | | |
| 8138f068-ee4c-4bdd-9876-bf26b0e7247é | Address Redacted | | | | |
| 81390d4e-3092-4490-99f2-1352d2e74b6C | Address Redacted | | | | |
| 81397ef4-3b91-41d0-b609-009da4635e13 | Address Redacted | | | | |
| 81398072-859f-4576-a557-6d9cb74077et | Address Redacted | | | | |
| 8139c504-cf92-43ff-838b-deefe28c5ef7 | Address Redacted | | | | |
| 8139eb3b-c0c0-4526-9ece-ae83281dda5c | Address Redacted | | | | |
| 813a1042-2226-4d5f-b7c4-a05e5ad6a73! | Address Redacted | | | | |
| 813a1c0d-2f31-4ebd-b854-ec1cbeff64c7 | Address Redacted | | | | |
| 813a3159-f08c-4a05-a3f3-c7165ca1dc62 | Address Redacted | | | | |
| 813a3743-c5ca-49e4-ad56-cf028cd7975é | Address Redacted | | | | |
| 813a6b9f-3116-409b-b5e7-9ab4d369ba79 | Address Redacted | | | | |
| 813a6fb7-fcb8-4ca2-ac53-c3fa57c1a11! | Address Redacted | | | | |
| 813a8e0e-f6bb-48cd-ba0b-f55676bae8e6 | Address Redacted | | | | |
| 813aa260-0f59-441d-9953-dceb0ccab853 | Address Redacted | | | | |
| 813aa464-3b04-4970-affe-43ad9c266f9c | Address Redacted | | | | |
| 813aca7a-43aa-4d4e-a439-e4654ec87d04 | Address Redacted | | | | |
| 813aeeab-6361-4d18-b8f7-b92f0388ace4 | Address Redacted | | | | |
| 813b0918-4b4e-4f43-9c98-fc8ec0f0835e | Address Redacted | Page 5136 of 10184 | | | |
| 813b3565-4216-47cd-b10b-0b88525b8434 | Address Redacted | | | | |
| 813b40c4-99f4-4e15-9dc3-567cee8a56e5 | Address Redacted | | | | |
| 813b4c0a-ca3d-4987-a46f-244fa5a80e74 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 813b84a6-9320-4131-b3a3-1768a66b1234 | Address Redacted | | | | |
| 813b9c14-17c2-4314-baeb-6732e95f78c9 | Address Redacted | | | | |
| 813bbfc5-0b4c-47cf-a35c-a8fb39d034a2 | Address Redacted | | | | |
| 813bc17c-d6ac-4270-8fa9-63f86e19efa1 | Address Redacted | | | | |
| 813bca61-2357-4573-9854-a8dba247410c | Address Redacted | | | | |
| 813be4d5-44c7-46ea-a2aa-1879ee30cd24 | Address Redacted | | | | |
| 813c0a68-67c9-4dd2-90f5-d85fb7f00a6e | Address Redacted | | | | |
| 813c266f-04a1-4b9c-a492-52c9a77d74f2 | Address Redacted | | | | |
| 813c2902-8d49-4c9e-84ea-47a5c9a99554 | Address Redacted | | | | |
| 813c4e5c-d1d8-45da-a63d-d5de0cbeb112 | Address Redacted | | | | |
| 813c5b3c-81be-454b-ac21-f9d6ac89bcf5 | Address Redacted | | | | |
| 813c8861-9074-4300-b536-9e97ba6d37f7 | Address Redacted | | | | |
| 813c9781-9933-40a9-b948-2c21625c5aaa | Address Redacted | | | | |
| 813cb277-9bfd-4f2a-9e0c-8f87dc544311 | Address Redacted | | | | |
| 813cb5d3-7fd3-4337-ab33-f3bb7c6f3941 | Address Redacted | | | | |
| 813cdca1-4e09-4e8b-9a1a-cfab3237e0ee | Address Redacted | | | | |
| 813ce2c6-7f0b-4528-85a3-b908140790ed | Address Redacted | | | | |
| 813d0ac2-215c-4968-a33b-979b535e448l | Address Redacted | | | | |
| 813d19e5-3641-4733-9125-022cbecb498C | Address Redacted | | | | |
| 813d2a67-e9b8-410d-a9e6-c8a1d08482cd | Address Redacted | | | | |
| 813d3be9-ce14-4217-918a-5b7147be2fde | Address Redacted | | | | |
| 813d5253-5af3-4ffb-a5f7-36e6ba7bf561 | Address Redacted | | | | |
| 813d6c6f-7dfa-4be9-955a-707408073e3l | Address Redacted | | | | |
| 813d8a43-a87e-4f16-aea9-a4e05beed948 | Address Redacted | | | | |
| 813db6fc-6fa9-4702-865b-f77d924715aa | Address Redacted | | | | |
| 813dbf3e-efdc-4337-a1ca-1c1f97d53328 | Address Redacted | | | | |
| 813ddc50-f553-4adb-a81c-06d02477b7c5 | Address Redacted | | | | |
| 813e0c3c-08fc-43ae-8706-a08e433a00d4 | Address Redacted | | | | |
| 813e27dc-954b-4593-92d3-eb4501f55772 | Address Redacted | | | | |
| 813e2d3d-6d72-4e68-88f6-47e5818047e2 | Address Redacted | | | | |
| 813e397c-cd0b-4a3d-815f-0366f67ba24C | Address Redacted | | | | |
| 813e6c7c-6bf5-415b-ab9c-ea88fef2fa41 | Address Redacted | | | | |
| 813e6f0d-7ff4-4c92-b8c6-026ec13f3aal | Address Redacted | | | | |
| 813e7766-d373-48c5-b068-a85dcbfd8f2e | Address Redacted | | | | |
| 813e7d68-d8bf-4322-966a-3afa86507b5d | Address Redacted | | | | |
| 813e9a6c-b518-466f-851e-6291f8709ed6 | Address Redacted | | | | |
| 813ee4fb-d34f-4742-9503-b293b00577aa | Address Redacted | | | | |
| 813ef3d4-404e-4212-b114-6a0ba604f393 | Address Redacted | | | | |
| 813f0d5d-6203-4227-a7e5-3a324d1d5a9c | Address Redacted | | | | |
| 813f1a3e-cb05-4b99-b96d-50fbda5853cb | Address Redacted | | | | |
| 813f2bb5-a9ce-445d-9e88-6f8fcb72bd3f | Address Redacted | | | | |
| 813f3047-5fce-4b8d-9822-a0496843359a | Address Redacted | | | | |
| 813f7d3b-dd49-48db-84cf-182d8db1549e | Address Redacted | | | | |
| 813f862b-29c2-48df-8450-0d966843cc2e | Address Redacted | | | | |
| 813fa21c-7f39-4bb2-b8d6-45a4c4797023 | Address Redacted | | | | |
| 813fba3e-16cb-437c-aae4-6f4bd88c5e0e | Address Redacted | | | | |
| 813fd56e-de7b-4647-95ed-611d63e7770a | Address Redacted | | | | |
| 813fe9d1-60f1-4cc2-a225-a81ffa4252fb | Address Redacted | | | | |
| 81400451-e3c2-4a6e-adb1-38409a984972 | Address Redacted | | | | |
| 81403768-1f47-45f7-b51f-089f72f63937 | Address Redacted | | | | |
| 81404577-8ead-4c17-96ae-73dfb8129ca7 | Address Redacted | | | | |
| 81404dca-0a33-4041-a411-40f914114171 | Address Redacted | | | | |
| 8140b76d-bd7d-4cf9-9b75-b4d4600a988b | Address Redacted | | | | |
| 8140d703-aced-43be-9c42-a44ca49dd872 | Address Redacted | | | | |
| 8140d81d-67fb-415e-a7f3-46173a8464al | Address Redacted | | | | |
| 8140dcc8-1b14-48d2-ba81-b1759f765be0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8140e820-83cb-46b7-a43f-7ffca0b87e1f | Address Redacted | | | | |
| 8140f5f4-c468-4261-a0fd-6a72d0454d45 | Address Redacted | | | | |
| 8140f7b8-d625-4574-b390-bb813f12445c | Address Redacted | | | | |
| 8141003c-531e-48e6-a30e-e5eadc0686ba | Address Redacted | | | | |
| 81410b33-c8cf-4196-8b32-106cc1d0f813 | Address Redacted | | | | |
| 81410df7-9d9d-4dd9-99a3-59c7a563e8b4 | Address Redacted | | | | |
| 81412223-3afc-4e2e-af00-5307d5b1a2b5 | Address Redacted | | | | |
| 81413cac-5693-4f26-9805-deede892ce70 | Address Redacted | | | | |
| 814145b8-8ff5-4b97-9483-fbff610c00c4 | Address Redacted | | | | |
| 81414c87-f101-4f8a-ad20-2810d7fe0b11 | Address Redacted | | | | |
| 81417dcb-6168-4902-bc1b-3207791f0dff | Address Redacted | | | | |
| 8141963a-bd65-4ff9-9bbd-ea23821e7245 | Address Redacted | | | | |
| 8141a3ed-6f9c-4f3c-91c9-ac5b7683cc7a | Address Redacted | | | | |
| 8141e13b-f997-4416-b1e5-83f352d7faf9 | Address Redacted | | | | |
| 8141f842-d943-450c-8252-cc695c9c3a55 | Address Redacted | | | | |
| 8141fc3e-52c6-4fc0-855f-6f25cd8e8ba1 | Address Redacted | | | | |
| 814206e4-6396-438f-9251-460f899a01c9 | Address Redacted | | | | |
| 81421b9d-beff-47d5-9625-f1990a737ac3 | Address Redacted | | | | |
| 81424244-f6c5-4614-9387-eea45623e3a3 | Address Redacted | | | | |
| 81424aff-b597-4cc6-a079-4e29dc26cb89 | Address Redacted | | | | |
| 81427e0a-6a4e-4819-9ad6-ce2e023221c5 | Address Redacted | | | | |
| 8142ac68-d703-462e-ac98-aaa1ee2e901e | Address Redacted | | | | |
| 8142b362-e2c1-408d-b181-a945b5ca8756 | Address Redacted | | | | |
| 8142e47e-e2c6-4258-9697-f59566f8966c | Address Redacted | | | | |
| 81430e77-8fe8-45af-876c-be42f2bd307b | Address Redacted | | | | |
| 814323d3-ce80-43fe-bbf8-33d42a196d5e | Address Redacted | | | | |
| 8143338a-674d-48a9-b023-868f53d5d24c | Address Redacted | | | | |
| 814339e1-ac14-4fe4-915f-eaee0fdc7bd3 | Address Redacted | | | | |
| 81433e8f-146a-4fa5-862a-73662ae3a08t | Address Redacted | | | | |
| 81434f44-4f2e-4e7c-bb99-462536a62c8e | Address Redacted | | | | |
| 814379d2-8610-4258-badb-3b46f8c403e4 | Address Redacted | | | | |
| 8143aa5f-ed3d-4fc7-8775-1ffcf03d4588 | Address Redacted | | | | |
| 8143b918-1238-4bc0-94b5-f1c8a697bfbd | Address Redacted | | | | |
| 8143ba13-8e33-4fe8-b3d4-3fbc146c9e09 | Address Redacted | | | | |
| 8143be56-1f47-46ca-9530-4d6afcc93edb | Address Redacted | | | | |
| 8143e3eb-96cc-4741-97f5-8f925b7c4cac | Address Redacted | | | | |
| 8143ee0a-4778-4ba7-bd8b-2dd448a8c967 | Address Redacted | | | | |
| 814408ad-fade-4d3e-b8d6-b24ccc4ec549 | Address Redacted | | | | |
| 8144565c-0793-4db3-a71f-98b9fda86772 | Address Redacted | | | | |
| 814456b3-8724-4245-9b11-b0c6deedb7c6 | Address Redacted | | | | |
| 8144d38e-d205-4fbb-8e9f-cd305191dc11 | Address Redacted | | | | |
| 814500cd-3e46-4410-ad87-7e3ecb3e78de | Address Redacted | | | | |
| 8145675d-e8cd-42f7-8790-d66406eced97 | Address Redacted | | | | |
| 8145717a-4a7f-4f73-9dd0-635418bb91fc | Address Redacted | | | | |
| 814586d4-0779-4d5f-b838-88dfe7a219bb | Address Redacted | | | | |
| 8145e058-463b-4774-b28f-342c0eb5545C | Address Redacted | | | | |
| 8145eeb9-639f-4cf2-b2ec-d1d0ec79edd1 | Address Redacted | | | | |
| 8145fa00-aa3a-4b2c-936e-9a4b0101ec2c | Address Redacted | | | | |
| 8145ff04-b4bb-4c16-98f4-0506d76c2332 | Address Redacted | | | | |
| 8146143a-b917-4aae-b59b-7506b3b6e42f | Address Redacted | | | | |
| 81462979-8f87-4b56-b893-ef933fe08aea | Address Redacted | | | | |
| 8146709c-799f-479f-8a05-7a51c786880e | Address Redacted | | | | |
| 814683fd-c403-4584-bb28-a0ac36950b15 | Address Redacted | Page 5138 of 10184 | | | |
| 8146bc43-bc3e-4c91-a79c-59752ab86ed0 | Address Redacted | | | | |
| 8146c608-a799-47f3-a6ce-919a3d7d5cfd | Address Redacted | | | | |
| 8146def7-4cc8-419f-b971-144defd7f825 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8146f9c9-b75b-4632-aa6b-4d672aec4bed | Address Redacted | | | | |
| 81472298-5660-4239-be81-fbfd70a78aaa | Address Redacted | | | | |
| 81472324-f2c6-462f-b310-d50da698a21f | Address Redacted | | | | |
| 814745c2-7391-47f3-a80f-2197c4649a59 | Address Redacted | | | | |
| 81476502-be3d-4a74-a280-a2c9dd3c7e7c | Address Redacted | | | | |
| 81476c5b-7272-4baf-9aef-3e09bc5ee331 | Address Redacted | | | | |
| 814788da-af08-4579-93a5-3b5fe34d64fc | Address Redacted | | | | |
| 8147b2f7-2375-4331-adbf-a6d29e36d2cb | Address Redacted | | | | |
| 8147b4c7-3d09-495a-a685-60f680b8c7e0 | Address Redacted | | | | |
| 814892ee-8949-42f0-beac-07281b46f11a | Address Redacted | | | | |
| 81489dc8-0057-4d02-bfa1-614c936c052c | Address Redacted | | | | |
| 8148a7b5-18c2-49ce-94ff-92c165d2b791 | Address Redacted | | | | |
| 8148b514-0725-4f19-9fdb-a4aa2d255db7 | Address Redacted | | | | |
| 8148c5f4-53b2-488f-821f-3b4318232bb2 | Address Redacted | | | | |
| 8148d5c7-1c2b-47e4-8229-e4929b135967 | Address Redacted | | | | |
| 81491351-adc3-416c-8bed-224208d07496 | Address Redacted | | | | |
| 81492230-2a05-4d1e-ae3c-efecd56e2d35 | Address Redacted | | | | |
| 814944f3-9c57-439a-bd5a-6b3567aa1284 | Address Redacted | | | | |
| 814956cf-0695-465d-a783-667c59a425b0 | Address Redacted | | | | |
| 81495b2b-2540-4565-b926-239e8c047b60 | Address Redacted | | | | |
| 814961be-c660-4f9c-b7a0-8d83fcb77a9e | Address Redacted | | | | |
| 8149972a-ed06-47b5-b57b-e4a661734828 | Address Redacted | | | | |
| 81499915-b61b-471d-ab11-f6b7c70972fc | Address Redacted | | | | |
| 8149a3c1-251d-45f3-bb0c-c23ad3bd8245 | Address Redacted | | | | |
| 8149b938-b9c4-4a73-8606-b7e61b34ea62 | Address Redacted | | | | |
| 814a3235-8c13-4178-90c8-d97a51e8ebcc | Address Redacted | | | | |
| 814a70da-a611-4233-ad72-b4508d86a042 | Address Redacted | | | | |
| 814a7fd9-42e7-43e1-8aa1-95dccbc93f3f | Address Redacted | | | | |
| 814aaf80-c007-437a-abd9-ec3d60f0bac5 | Address Redacted | | | | |
| 814abb48-502e-4e86-b849-3403da07e79e | Address Redacted | | | | |
| 814abff4-48ae-44d6-947d-0ea0c4000de9 | Address Redacted | | | | |
| 814ae4d6-799a-4fbb-8d8d-30c110070236 | Address Redacted | | | | |
| 814b0a74-64ac-498a-98e8-3cd8b3d4b290 | Address Redacted | | | | |
| 814b21e7-8508-41f8-955b-d358a499b25d | Address Redacted | | | | |
| 814b341c-bdd4-4c1f-8360-95453aaa9a4b | Address Redacted | | | | |
| 814b9216-e535-4da6-aaae-90d4b3005e65 | Address Redacted | | | | |
| 814b93c2-f67f-40cf-a14c-931f6e7ea4f3 | Address Redacted | | | | |
| 814badac-3a60-445e-9ed0-9938a1861244 | Address Redacted | | | | |
| 814bc06a-c1ba-43e1-973d-8657d0525b88 | Address Redacted | | | | |
| 814bcccb-1939-4229-895e-7c64130ef718 | Address Redacted | | | | |
| 814c16e6-a2cb-48ee-90e2-7138e7fd04b1 | Address Redacted | | | | |
| 814c1be8-116f-442e-96cc-6ad40deb4f09 | Address Redacted | | | | |
| 814c2a07-08ae-4495-8064-0bcc0a5bca59 | Address Redacted | | | | |
| 814c4b01-47a2-435a-bcc0-221cc904d35d | Address Redacted | | | | |
| 814c510d-d90e-4976-b935-b8b353ecba6e | Address Redacted | | | | |
| 814c8e08-66eb-4842-baee-eee7f43037db | Address Redacted | | | | |
| 814caf0c-96c3-493b-a22c-0f25cb0ee4ba | Address Redacted | | | | |
| 814cc89a-4d0c-47dc-b185-1703fb5b6d8b | Address Redacted | | | | |
| 814ce715-74e3-42ee-9893-cbead54f69be | Address Redacted | | | | |
| 814cf84d-6f3b-4661-afcc-84399bbe6895 | Address Redacted | | | | |
| 814d1d78-b749-4540-a7d1-765e6770cff3 | Address Redacted | | | | |
| 814d3cff-b889-4e18-8ce1-1c2d3b1835c3 | Address Redacted | | | | |
| 814d6a85-0379-4fd8-983e-3f43b4bd8c05 | Address Redacted | Page 5139 of 10184 | | | |
| 814d6c47-1050-4704-b2b6-8243c983fac1 | Address Redacted | | | | |
| 814d72e7-6023-491f-a873-8e91c0c4276a | Address Redacted | | | | |
| 814d7639-d738-4df1-b962-ef218db3d141 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 814d7a70-b5af-443a-9308-04abb53dab12 | Address Redacted | | | | |
| 814d9ec5-adb0-43af-bc2b-a2082fb45fal | Address Redacted | | | | |
| 814dbad5-74a7-4064-a5a5-196f45bf5fba | Address Redacted | | | | |
| 814e11e3-ac12-4af9-8f32-8da3c2e75433 | Address Redacted | | | | |
| 814e222d-4c90-4fee-833f-9f082375d79l | Address Redacted | | | | |
| 814e336d-f394-4854-bd3f-a27f8d367163 | Address Redacted | | | | |
| 814e4702-634e-4d41-a4b5-6ac975a20dae | Address Redacted | | | | |
| 814e4d07-bc47-40ed-8017-7ebf6dfd78f7 | Address Redacted | | | | |
| 814e7751-92ea-404e-bfbd-c3f944b2d48a | Address Redacted | | | | |
| 814e8266-df30-474d-ac2c-4c28291da607 | Address Redacted | | | | |
| 814ec0be-ffbb-46bf-87d7-921b1c886738 | Address Redacted | | | | |
| 814edf95-56a6-48c7-8615-b900fa3ecda8 | Address Redacted | | | | |
| 814f2007-4b8e-4aad-88cc-9df2e87a4e18 | Address Redacted | | | | |
| 814f6507-ff37-4aab-9767-ad283ba97e5c | Address Redacted | | | | |
| 814f68e0-3e4e-4eab-a591-3e3cf5944069 | Address Redacted | | | | |
| 814f9c6c-ce8b-4121-9c57-299df6ffffca | Address Redacted | | | | |
| 814fa3e0-556c-44ea-a105-b7edc42bb0c8 | Address Redacted | | | | |
| 814fdc5c-3783-4264-a11e-c096748b0b06 | Address Redacted | | | | |
| 814fe55b-1f28-4571-8881-a166aaa42c821 | Address Redacted | | | | |
| 815004d7-0d0b-42d4-8845-21ace6799200 | Address Redacted | | | | |
| 8150148f-8731-4852-8ae7-58a15a9c1d75 | Address Redacted | | | | |
| 81502cc0-6a1e-4dbb-a1c9-96fec747cf92 | Address Redacted | | | | |
| 815041c8-86e1-4e25-9296-67ce2011b043 | Address Redacted | | | | |
| 815042c8-e5f3-4b14-8b37-cf415f4638d3 | Address Redacted | | | | |
| 815059bf-c996-4c25-9e64-4c0096e896de | Address Redacted | | | | |
| 815077d3-b563-4605-bacb-fc8856039103 | Address Redacted | | | | |
| 81507ab9-63c2-4326-a8e9-f32b11bbce01 | Address Redacted | | | | |
| 815092d4-c04a-45be-aedd-d3cee0942968 | Address Redacted | | | | |
| 81509cdc-3049-467c-bec3-00aa4eca1a76 | Address Redacted | | | | |
| 8150fab3-c25b-4cf9-b28f-426b8aed6bdd | Address Redacted | | | | |
| 81511ad3-ffe4-42e2-b83a-04c8444172b9 | Address Redacted | | | | |
| 8151232b-55c2-4d70-a5c2-bd6fb19f114d | Address Redacted | | | | |
| 81514eb3-3821-413f-ae54-a18af7aa5067 | Address Redacted | | | | |
| 81515c81-76de-477c-9be8-e4ec7b9c84d7 | Address Redacted | | | | |
| 8151656c-16aa-42e5-99b7-2b8723178a40 | Address Redacted | | | | |
| 81516ad3-20b3-4509-973a-446c3c9d3076 | Address Redacted | | | | |
| 815196b5-5116-4d38-a80f-a038841deecc | Address Redacted | | | | |
| 8151acc5-dbde-4d40-9350-44dc40004369 | Address Redacted | | | | |
| 8151b416-45b8-4884-b9f9-64ce5bf74d06 | Address Redacted | | | | |
| 8151e1a6-5acc-4766-9a41-b54fc771e708 | Address Redacted | | | | |
| 8151ea25-6a3d-4fff-8d2b-3cbe8030a8b2 | Address Redacted | | | | |
| 8151f151-968c-406c-b4ed-a9fc45d08a34 | Address Redacted | | | | |
| 81521c5c-0e0b-4051-98a6-40d3de1ea6cb | Address Redacted | | | | |
| 81522443-8522-4872-8fa4-6c7bb2dfcd4l | Address Redacted | | | | |
| 81522581-4fe4-4b3d-8104-ae67f24f2c4C | Address Redacted | | | | |
| 81523ba3-8915-47e6-a12b-05866fae8f7C | Address Redacted | | | | |
| 8152566f-5cf2-44d4-bdc0-0b808f17df87 | Address Redacted | | | | |
| 81527a3b-9e84-4275-9556-a377c8bbb908 | Address Redacted | | | | |
| 81529541-80a9-4ad3-868b-a93c468f6df2 | Address Redacted | | | | |
| 81529d53-852e-423d-9d64-002b351c29cb | Address Redacted | | | | |
| 8152a4cf-2583-4c22-8bdf-3c916e9b4cb1 | Address Redacted | | | | |
| 8152b1b9-4845-4510-9615-d61b225ac6d4 | Address Redacted | | | | |
| 8152b1cc-a99d-4a98-a49a-5626d7889d50 | Address Redacted | Page 5140 of 10184 | | | |
| 8152b4d9-2fb1-4f98-809a-dd1ec1482a26 | Address Redacted | | | | |
| 81533512-8c1a-4feb-8427-b591a196a2f6 | Address Redacted | | | | |
| 81536186-df7f-4cf8-b1a0-3d6c44be67f4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 81537dda-a4c7-4414-8bf2-18575af38f4! | Address Redacted | | | | |
| 81538262-53b5-40a5-bf33-01d763df1094 | Address Redacted | | | | |
| 81539c95-bc5d-4ecc-8bbf-2c97754c5742 | Address Redacted | | | | |
| 8153da8d-975f-477d-8b1d-b0590fa7c96d | Address Redacted | | | | |
| 8153e632-60fb-4689-86ee-b0442831e04a | Address Redacted | | | | |
| 8153f04b-c634-4181-9fc9-50bef05f8be6 | Address Redacted | | | | |
| 81541dda-667f-4825-9efa-3f0d8daca83c | Address Redacted | | | | |
| 81542f46-dc5b-4c64-a3f9-78ca1d2856fe | Address Redacted | | | | |
| 81544a3d-5614-479b-bcd7-a7b56ffca75d | Address Redacted | | | | |
| 815454da-2411-4ad6-87a0-f26d4055556( | Address Redacted | | | | |
| 81546163-61ed-4944-a9ed-ad6e597d4751 | Address Redacted | | | | |
| 81546eeb-b940-4c80-9608-c168390e4aa0 | Address Redacted | | | | |
| 8154e310-5eba-402c-a481-79212c464f1( | Address Redacted | | | | |
| 8154f054-bc23-4874-a4bd-824f9f082c4e | Address Redacted | | | | |
| 81550c0f-ff84-4d1b-a3a6-c160faa73082 | Address Redacted | | | | |
| 8155924d-fd97-47a1-9c7c-4dbd0992aef2 | Address Redacted | | | | |
| 8155a6d9-3061-4ccb-a78b-8cc59de52e06 | Address Redacted | | | | |
| 8155aeb3-0223-4be0-abcd-0f9561dbfb76 | Address Redacted | | | | |
| 8155be65-f55a-4b40-8194-f82637fc8033 | Address Redacted | | | | |
| 8155cf43-b903-442c-9d05-e4df652b77d4 | Address Redacted | | | | |
| 81560e29-6dc1-47c4-b9e7-861983c8411a | Address Redacted | | | | |
| 815620db-ec6b-4dc6-b72d-3e804c451b47 | Address Redacted | | | | |
| 81562284-cf90-42d4-83d8-2022cc73c56b | Address Redacted | | | | |
| 81562d43-4f4c-44b3-bbbe-075b5dd7802d | Address Redacted | | | | |
| 81566f43-bac6-4a5f-9e0e-21cf475c8a11 | Address Redacted | | | | |
| 8156784c-ea12-4210-bdca-39c52744f9de | Address Redacted | | | | |
| 81569a83-c770-4980-be2d-7d13cc8e2308 | Address Redacted | | | | |
| 81569bd5-c0a9-44a7-8661-df04d3eac434 | Address Redacted | | | | |
| 8156b0f7-2e1d-4f0c-a374-6a9a5ddc6658 | Address Redacted | | | | |
| 8156f681-6d41-44a2-99e2-9c0b18e395e4 | Address Redacted | | | | |
| 8157129a-180e-4fe6-8ec8-b92524a200dd | Address Redacted | | | | |
| 815730aa-24c8-465d-9592-673aeba7ca34 | Address Redacted | | | | |
| 815743f3-e26f-46cd-81f8-7c810a317c89 | Address Redacted | | | | |
| 815743fa-401a-400e-ab4c-bedc4296bda9 | Address Redacted | | | | |
| 81574a5d-798c-4e17-8e11-6a76171ffe22 | Address Redacted | | | | |
| 8157527e-5e6d-4514-aea2-f231b99be4c3 | Address Redacted | | | | |
| 81577c7c-97b0-426e-9f27-fd9523a6fb6C | Address Redacted | | | | |
| 8157bf39-3bef-41e2-bc61-3ae894171bfe | Address Redacted | | | | |
| 8157cfbd-71a4-41c9-a4c2-01c6f1f19ba3 | Address Redacted | | | | |
| 8157d50c-ba3b-42e2-ad7c-b0d20db55117 | Address Redacted | | | | |
| 8157e564-6ec8-4a9d-9eff-93ff064a4d99 | Address Redacted | | | | |
| 8157fbef-13de-4942-be63-73247102e419 | Address Redacted | | | | |
| 81582ae4-e7dd-4793-b77c-51b50d877f74 | Address Redacted | | | | |
| 8158433e-fa52-45f3-9550-23bc27df1fac | Address Redacted | | | | |
| 8158879b-863b-43a2-96b3-48de5abad706 | Address Redacted | | | | |
| 81588afd-d89c-44f3-89d8-15c1dfd83972 | Address Redacted | | | | |
| 815898d7-16cc-4195-a44a-467601d19f5( | Address Redacted | | | | |
| 8158a0b8-1bf1-4884-aa0c-045f37ecff53 | Address Redacted | | | | |
| 8158ba5b-cc31-4093-9322-69b10794daf7 | Address Redacted | | | | |
| 8158bd51-9a97-4eda-b2f0-7e564217371a | Address Redacted | | | | |
| 8158c4ac-8fe0-46c1-948d-888807c1de1c | Address Redacted | | | | |
| 8159112a-a678-45b6-b9ee-2efefa63381t | Address Redacted | | | | |
| 81592ea3-fbc5-4a26-8c53-9096beb6955b | Address Redacted | | | | |
| 81595cbd-a656-4bd7-aaa9-9c62c8c7ccf7 | Address Redacted | | | | |
| 81597942-f817-4a8d-9cc7-d734a877c8e9 | Address Redacted | | | | |
| 8159aeeb-69e1-4514-9104-0d60e6896cb2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8159f7a8-e1b2-44ea-a597-58a3e539f230 | Address Redacted | | | | |
| 815a05a5-07d1-4836-9669-f9daff3dbbd1 | Address Redacted | | | | |
| 815a175b-3716-45bb-ba91-a71589614168 | Address Redacted | | | | |
| 815a42cb-5bd7-4d0d-9e33-ae3586181593 | Address Redacted | | | | |
| 815a5388-796d-4960-afbd-6ab90c5a2d79 | Address Redacted | | | | |
| 815a5b96-cba6-4c01-9ce5-d2646807be06 | Address Redacted | | | | |
| 815a748d-9bd7-4f1a-982c-8b18dbf49085 | Address Redacted | | | | |
| 815a8917-d069-4a51-9ee5-a9db659a9d4e | Address Redacted | | | | |
| 815acbaa-7796-47e8-8e39-ef22688de561 | Address Redacted | | | | |
| 815af169-2233-435f-96b9-5f661a0f9c65 | Address Redacted | | | | |
| 815b4202-8cd4-4d7c-aa97-951fa387fafc | Address Redacted | | | | |
| 815b794b-4760-4e5a-b577-142b52cbe54e | Address Redacted | | | | |
| 815ba5eb-8bea-4ff7-9050-54247e677786 | Address Redacted | | | | |
| 815bbc3c-161f-4559-b544-b58ec1a12e1d | Address Redacted | | | | |
| 815bc9bb-698e-4225-b735-22df4a69c14a | Address Redacted | | | | |
| 815bcf5a-5cb7-4236-b5de-b1da30f847ca | Address Redacted | | | | |
| 815bf5ae-97e6-4996-a827-022a31c5ef20 | Address Redacted | | | | |
| 815c1815-6a98-4b06-8eab-a57844948fc2 | Address Redacted | | | | |
| 815c4bbe-b38d-47eb-8fc9-2d97958123e6 | Address Redacted | | | | |
| 815c70b3-6268-4075-8aa4-1788c16217e1 | Address Redacted | | | | |
| 815c9316-d80f-4368-b8cf-52192ea5a402 | Address Redacted | | | | |
| 815c9357-fa82-4831-999a-8ebb56c434d5 | Address Redacted | | | | |
| 815ca925-4026-48a0-8435-cd7e595eab0d | Address Redacted | | | | |
| 815cb78a-ac41-4ffb-bcbf-793ea610082d | Address Redacted | | | | |
| 815cbe37-d084-4fce-88dd-536b04b38156 | Address Redacted | | | | |
| 815cbfc8-eb53-46e7-9b00-affe27c9abf7 | Address Redacted | | | | |
| 815cc664-c3c3-4a1b-b661-3129539976f9 | Address Redacted | | | | |
| 815cdcb1-b2d9-4da7-9296-30a932143214 | Address Redacted | | | | |
| 815ce361-847c-4189-b8ce-aca223155557 | Address Redacted | | | | |
| 815d0080-a62a-4a2a-9c3c-7337c77d1cd0 | Address Redacted | | | | |
| 815d04d2-312a-4486-abd8-0e42f83ca0ea | Address Redacted | | | | |
| 815d2156-81ab-4cc6-beba-5c552ea2f206 | Address Redacted | | | | |
| 815d2a68-314a-4cd7-9432-75fb5b78debc | Address Redacted | | | | |
| 815d5001-396e-4df2-bc23-cf25553940af | Address Redacted | | | | |
| 815d543e-c3e1-4c78-81b0-f3a73720d6ee | Address Redacted | | | | |
| 815d7fca-2da2-4d20-8215-7593806b51c8 | Address Redacted | | | | |
| 815d8068-1333-45ac-b9f7-c7baadbc89e2 | Address Redacted | | | | |
| 815d8269-3c26-4382-bcc9-ff048d25702f | Address Redacted | | | | |
| 815db523-8168-4b4f-bc3f-2bcaf69c7f71 | Address Redacted | | | | |
| 815dc51c-612d-403e-8a81-7f4d970558da | Address Redacted | | | | |
| 815e0d7c-6c57-44f2-b8de-a8df1f8928f5 | Address Redacted | | | | |
| 815e2b5a-6f1a-41a5-9844-d06b97778857 | Address Redacted | | | | |
| 815eba9d-8d66-426b-9f50-12629923ec04 | Address Redacted | | | | |
| 815edade-46b7-4bf1-a3d0-82bc541abb27 | Address Redacted | | | | |
| 815ee7fb-07bb-44d1-a051-638be9a76df4 | Address Redacted | | | | |
| 815efcd6-10a0-448d-8ee7-78215e522236 | Address Redacted | | | | |
| 815f20fb-b2cb-4400-a320-d5dada55747a | Address Redacted | | | | |
| 815f3c14-dff8-4c1f-9c64-c8af79c72a60 | Address Redacted | | | | |
| 815f45ef-85f9-48ce-b5a4-00bf2392bfec | Address Redacted | | | | |
| 815f6128-b1f6-49bb-b54c-8fad5252bbe5 | Address Redacted | | | | |
| 815f6428-f872-4794-92d7-2705a2b3abea | Address Redacted | | | | |
| 815f698c-0e94-49ee-96be-13fe138ae64c | Address Redacted | | | | |
| 815f9df5-187d-4952-a1af-286c0060447E | Address Redacted | | | | |
| 815fa2fb-8f28-4522-9e6e-872f67e1cadc | Address Redacted | | | | |
| 815fa9e2-db39-4a0c-a719-a6dea67f92f5 | Address Redacted | | | | |
| 815fb9bb-1bd5-4603-a01c-7046532ad688 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 815ff539-1468-4e75-a7a8-02ea2e7c10f4 | Address Redacted | | | | |
| 81600357-6ae7-4d5d-91e3-fb6a2c9a679e | Address Redacted | | | | |
| 8160187b-fbc5-45bd-85b3-16a524f0f5f1 | Address Redacted | | | | |
| 81602817-d291-46f3-bb81-691a08661c85 | Address Redacted | | | | |
| 816046ab-a3fb-489f-ac5e-2de3eb47b1e8 | Address Redacted | | | | |
| 816046c6-63a7-46d6-8b93-dac88d786ae5 | Address Redacted | | | | |
| 81604795-0a65-4b84-a5b1-3548fe3baf17 | Address Redacted | | | | |
| 81604cd4-4054-48ef-a240-3d5b73de2b43 | Address Redacted | | | | |
| 81607294-183a-46c6-b582-a1099b626d9c | Address Redacted | | | | |
| 8160b59c-55e7-4d78-8263-8b1e6df4bec9 | Address Redacted | | | | |
| 8160d868-04b6-48a4-9fb2-efc3e32e93eC | Address Redacted | | | | |
| 81610252-3e67-45a2-a109-7b155a21e1c9 | Address Redacted | | | | |
| 8161128b-c4af-4439-9495-376c145bc532 | Address Redacted | | | | |
| 8161da2-2934-4fbf-9b21-ac27c41292da | Address Redacted | | | | |
| 8161616ac4-6afe-4036-be31-3b21a6b96cf6 | Address Redacted | | | | |
| 8161c115-06d9-4e3e-8d34-0786aac87a39 | Address Redacted | | | | |
| 8161ca19-fe18-4422-919f-64c4b997803b | Address Redacted | | | | |
| 8161ced9-89f4-4fee-b688-c16df9edbfe7 | Address Redacted | | | | |
| 8161e5a1-b236-4b8c-a3b4-c8c6dd3d0e64 | Address Redacted | | | | |
| 8161e8f6-0237-4642-9e43-79c91be58cfc | Address Redacted | | | | |
| 8161f77b-c730-418d-ad43-e2b7d7c5e6ef | Address Redacted | | | | |
| 8161fee0-3c7d-4118-a991-983d004603cc | Address Redacted | | | | |
| 81620996-ae83-412b-9971-c94ac624fad5 | Address Redacted | | | | |
| 81620f6a-8b58-4b53-94b8-d04ff73947aa | Address Redacted | | | | |
| 8162158b-ead7-4c28-ab63-2194cc975d51 | Address Redacted | | | | |
| 81624a59-23d2-44c5-ab7a-be237c38ad2b | Address Redacted | | | | |
| 81627895-7489-45c4-8338-ea21e7b5acd8 | Address Redacted | | | | |
| 8162a55d-3c11-46d0-b38d-9709af8fc5b9 | Address Redacted | | | | |
| 8162d0c8-0c8b-4e15-a9be-a79aeca90401 | Address Redacted | | | | |
| 8162f7ac-9cd6-4128-87cb-ea5aef1a6465 | Address Redacted | | | | |
| 8163320b-d5ae-4bac-93ed-e73bb07e7141 | Address Redacted | | | | |
| 816341bb-30bd-41ad-9325-942e674a775e | Address Redacted | | | | |
| 81637b11-8ab2-4474-ad19-cb9dba670635 | Address Redacted | | | | |
| 8163934b-c658-430b-915d-aa23cf1316c4 | Address Redacted | | | | |
| 8163bbc6-bc94-4971-948d-3a0e5f804ad8 | Address Redacted | | | | |
| 8163e5c1-69d4-4c99-a4e3-77e9f0bdced5 | Address Redacted | | | | |
| 8163f910-bc2b-4c87-b87d-37662c4d62a2 | Address Redacted | | | | |
| 8163fecd-f369-4687-90ac-3c30a8092952 | Address Redacted | | | | |
| 816411fc-3393-4dd4-a773-e3ebd471b99b | Address Redacted | | | | |
| 81644a62-0420-4c3a-b4d7-dcc4b92de19d | Address Redacted | | | | |
| 816475c2-5bb5-4ded-8255-59bcf02b93f8 | Address Redacted | | | | |
| 8164b293-6cfa-46f4-b134-446530d323f1 | Address Redacted | | | | |
| 8164bf21-75f6-44a8-a037-7ddc184e6f39 | Address Redacted | | | | |
| 8164cbe5-5a3a-4e0f-a284-60591d0bace8 | Address Redacted | | | | |
| 816504a4-55f5-4994-9180-90934174541 | Address Redacted | | | | |
| 81651505-8887-40ef-ae36-2c425fef0b8C | Address Redacted | | | | |
| 81651954-79d9-448c-b237-e04587633c94 | Address Redacted | | | | |
| 816530b3-97b5-4118-bb61-4bd37d17d384 | Address Redacted | | | | |
| 816532fc-0c32-4fb8-9c9a-32e90c549b1f | Address Redacted | | | | |
| 816558cc-a88c-4993-9c4d-5982c9d32961 | Address Redacted | | | | |
| 8165b0dd-be5d-4e59-94da-b25ea124e4cb | Address Redacted | | | | |
| 8165b889-15eb-4d45-b493-974d344f8bf3 | Address Redacted | | | | |
| 8165bed2-6b6b-49f4-b0a5-53b809b3f6f7 | Address Redacted | | | | |
| 81664f2c-08db-46dd-bf6e-29894a87bce9 | Address Redacted | | | | |
| 816672ed-6168-4657-9042-ae379aa0b7ce | Address Redacted | | | | |
| 8166b512-9dd8-4224-adf6-2282cc46bf9f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 8166e7a3-43ed-4b9f-9807-2f6b48f8c46c | Address Redacted | | | | |
| 8166f630-b25f-416a-a061-6db7bba7c98c | Address Redacted | | | | |
| 816735dd-2df7-435c-8da8-bb05904e9a1e | Address Redacted | | | | |
| 8167a1d9-adad-4d6c-9311-6f7ca75782de | Address Redacted | | | | |
| 8167d3c0-74bc-4055-8638-730e321e39f7 | Address Redacted | | | | |
| 8167dca8-b584-4939-b886-4b5b56e05bca | Address Redacted | | | | |
| 81682409-4b25-4efb-a073-d2b4bfd6b0cf | Address Redacted | | | | |
| 81685a06-7062-4040-a11d-4c26a0c6c82! | Address Redacted | | | | |
| 8168692e-7ac8-4be6-9248-c620855b2b0a | Address Redacted | | | | |
| 81687abc-4097-4dad-95cb-43abde82992e | Address Redacted | | | | |
| 81688f9f-d5a9-4c20-9b28-330b1c781d23 | Address Redacted | | | | |
| 8168abf2-55b6-4ca6-975f-df84598cf137 | Address Redacted | | | | |
| 8168af81-4be0-4f3a-8921-a1c814fe19c3 | Address Redacted | | | | |
| 8168e3ed-a137-4a86-9b96-a7c6de0c04cf | Address Redacted | | | | |
| 81690e2b-d2c0-4610-b2c3-5b5f2fe5e743 | Address Redacted | | | | |
| 81691612-2144-46b5-a8e8-ba447634f289 | Address Redacted | | | | |
| 8169232a-c41a-458b-b121-f3e1cd6789b9 | Address Redacted | | | | |
| 816960f6-3de2-4664-b0c7-15a9aa4e2f47 | Address Redacted | | | | |
| 816968dc-32f7-4d5a-8a09-6fca27304188 | Address Redacted | | | | |
| 8169bb31-d342-4084-9921-095190d1973e | Address Redacted | | | | |
| 8169c331-4632-4f2c-ac6a-172dcfde0d07 | Address Redacted | | | | |
| 8169d2a3-0d35-4057-bd9c-8b700da1bf57 | Address Redacted | | | | |
| 8169eb9f-f80c-48e8-8cac-4b8ef25aba5b | Address Redacted | | | | |
| 816a1cc8-fc5b-40f0-a2ab-b51d9b927eb7 | Address Redacted | | | | |
| 816a2004-faae-4d52-ab10-b38941a1f65a | Address Redacted | | | | |
| 816a682c-139e-42ab-88b6-572a8e28c9b2 | Address Redacted | | | | |
| 816a7cf8-e58a-4aab-9ad6-7448f95a8783 | Address Redacted | | | | |
| 816af5a4-cb0d-44f8-97f3-3d1ea47c1781 | Address Redacted | | | | |
| 816afb10-7877-44f7-ab79-68eea87686d1 | Address Redacted | | | | |
| 816b0f51-d316-42fd-b86f-68541a26447a | Address Redacted | | | | |
| 816b1118-7c92-4c6c-885d-5aad2f403f75 | Address Redacted | | | | |
| 816b32da-58ff-4fa0-b14a-fec6da7a696c | Address Redacted | | | | |
| 816b414c-aef3-4028-bd97-1bbfa6426b53 | Address Redacted | | | | |
| 816b53b9-678d-43fb-8fc4-56cc37a6f69d | Address Redacted | | | | |
| 816b70c6-c881-4453-8d73-f6293ee6e1d0 | Address Redacted | | | | |
| 816b8554-c4fb-4fe5-93af-09e2dafcabff | Address Redacted | | | | |
| 816ba70b-6269-44a7-84da-d18b57c63abd | Address Redacted | | | | |
| 816ba728-9252-4635-b11a-30e97450200c | Address Redacted | | | | |
| 816bb716-4e74-4fc5-8c07-392a463e76c8 | Address Redacted | | | | |
| 816bd680-703e-4599-adc2-dbcb1a6df3e7 | Address Redacted | | | | |
| 816bde2d-0ce1-43a0-bdde-6fcc2dfacdd0 | Address Redacted | | | | |
| 816c12b1-8f2c-4d1b-93b2-44dcb533c426 | Address Redacted | | | | |
| 816c1d7f-acf2-4190-a095-499c655277d8 | Address Redacted | | | | |
| 816c57b8-85ad-4345-90e5-2ecc989a285b | Address Redacted | | | | |
| 816c6ea4-313c-44e8-9eba-1de0b5cd0daf | Address Redacted | | | | |
| 816c7159-ae04-4999-8b98-dbb5a0584fb2 | Address Redacted | | | | |
| 816c805d-f503-4b2b-822a-eb606bf2874f | Address Redacted | | | | |
| 816ccf6c-7b6a-4f90-9b6d-6e171e1636e3 | Address Redacted | | | | |
| 816d36d5-cae8-42ad-ac18-ed97fd61c563 | Address Redacted | | | | |
| 816d4ebb-71ab-4c8a-8217-383db32d2bfa | Address Redacted | | | | |
| 816d5fc6-aa26-4ae4-ac51-01e6cbe30281 | Address Redacted | | | | |
| 816d631f-bdab-49f9-983d-2c54e080e179 | Address Redacted | | | | |
| 816d8067-1c6c-4286-996a-d05329ad1f0e | Address Redacted | Page 5144 of 10184 | | | |
| 816da8e5-d1b0-4396-803e-945fd5a2120c | Address Redacted | | | | |
| 816dbe61-8bfa-4609-b15a-ade5017bf901 | Address Redacted | | | | |
| 816dd017-2b03-415c-90c1-68eae54a9643 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 816dd9d1-357b-490c-9623-15f9a7c722aa | Address Redacted | | | | |
| 816debcc-848e-4def-9594-5b0956b7a4f3 | Address Redacted | | | | |
| 816df2be-b43e-4323-861a-8e4882ed670c | Address Redacted | | | | |
| 816e1588-d524-4c57-925b-2410bcdbcf94 | Address Redacted | | | | |
| 816e787b-ec09-41ed-9788-18d66ecd30eb | Address Redacted | | | | |
| 816eb5d4-7796-4f8e-9876-695eb0d59b89 | Address Redacted | | | | |
| 816ec4c5-76b5-4834-8a24-5ad053dd29ae | Address Redacted | | | | |
| 816eecaf-58de-427d-ab55-1c8255b5c0c2 | Address Redacted | | | | |
| 816f1eb0-0e17-42aa-a35f-52cc0fda1b8d | Address Redacted | | | | |
| 816f2c67-5726-44e3-b143-885985d80204 | Address Redacted | | | | |
| 816f37c2-ec0f-4254-a57b-bbd930354c13 | Address Redacted | | | | |
| 816f3e58-b891-4fd2-bcb3-68803cdffdfb | Address Redacted | | | | |
| 816f3f20-f87e-4ce9-9a77-4de5be30b0fe | Address Redacted | | | | |
| 816fa240-5e00-4dc9-904d-d81b06f047f7 | Address Redacted | | | | |
| 816fe163-12c4-48ef-933a-d9d4746c25ff | Address Redacted | | | | |
| 817002c2-8684-4e8b-bc0a-8e96eeca6506 | Address Redacted | | | | |
| 81704c7f-a740-49b8-b060-45b688ca589f | Address Redacted | | | | |
| 81705022-93b9-4d07-a22d-84ff9b3fa252 | Address Redacted | | | | |
| 8170528c-4a75-4931-a692-11b31fb1b3f3 | Address Redacted | | | | |
| 81708797-65d6-4cd6-8fee-3177b92c7a0c | Address Redacted | | | | |
| 81709537-4370-4e4b-ad22-49005aaeb685 | Address Redacted | | | | |
| 8170c2cc-07d8-4381-aa3b-08142949927f | Address Redacted | | | | |
| 8170ccb6-e450-4c37-8332-885c75742e68 | Address Redacted | | | | |
| 8170d8ec-bd5f-42d9-b571-351c9052a162 | Address Redacted | | | | |
| 81712d76-3721-414c-b1ec-0cbdae9f18f3 | Address Redacted | | | | |
| 817159f8-02fd-45c5-8036-021b11e4a4c8 | Address Redacted | | | | |
| 81718442-7454-4678-895f-530d797d8821 | Address Redacted | | | | |
| 81718b00-dec7-4072-accf-55d1ac26b1f0 | Address Redacted | | | | |
| 8171c7cb-9027-4957-805e-a3bc689925e0 | Address Redacted | | | | |
| 817213ad-b445-46cc-9458-5469ddca55f3 | Address Redacted | | | | |
| 817213e5-18b3-462b-85bb-4c2ada93ec99 | Address Redacted | | | | |
| 81721e42-b478-4e2b-95bc-97d7d5fae8a6 | Address Redacted | | | | |
| 817224c5-8f9b-4ec4-8ac8-14a8f78f5c97 | Address Redacted | | | | |
| 81723b1c-eb87-403a-9fe7-125be000816d | Address Redacted | | | | |
| 8172779a-76a0-4223-bc1c-586de0ebbd23 | Address Redacted | | | | |
| 8172a8e0-11fd-4017-805f-dbd62e02883a | Address Redacted | | | | |
| 8172a9d7-d586-4573-b981-8c98717e176a | Address Redacted | | | | |
| 8172c3a3-ca12-4fed-beae-ee21f1665854 | Address Redacted | | | | |
| 8172c46a-0f7d-4fd5-ae2f-89c33ee819fb | Address Redacted | | | | |
| 8173149b-2f82-400b-a5e9-bb1a07529bf8 | Address Redacted | | | | |
| 8173716b-eed6-4d44-af57-e0151270beab | Address Redacted | | | | |
| 81739e2b-844b-4a30-bfdb-6450b52511d8 | Address Redacted | | | | |
| 8173b214-e7ab-4feb-ba64-e809dcd6f751 | Address Redacted | | | | |
| 8173ec59-8f55-4f9f-acea-40d4c8b7f797 | Address Redacted | | | | |
| 8173f130-285c-42cc-932b-ba36c8b91e73 | Address Redacted | | | | |
| 817414b4-f4c3-44cb-b430-2d4785b9386a | Address Redacted | | | | |
| 817449e2-7dc4-47b0-8d67-af3c4723f6cc | Address Redacted | | | | |
| 817465b3-aeb8-45a3-8621-31e73eb0dd4d | Address Redacted | | | | |
| 81746c58-66e2-411a-8bb1-920ec4f5c6c4 | Address Redacted | | | | |
| 8174745d-1a3d-4816-9743-3202e3c4baa8 | Address Redacted | | | | |
| 81747d37-3ac2-4940-8747-827811223eb9 | Address Redacted | | | | |
| 81748c8f-d552-4354-a4f8-a40543bdf85a | Address Redacted | | | | |
| 81749d7c-beca-4fab-a436-2f2c4b68ebbd | Address Redacted | Page 5145 of 10184 | | | |
| 8174c219-7eb7-4379-ae4d-2668c3aa9945 | Address Redacted | | | | |
| 8174cf1b-f12e-4c77-8698-217b9d4cc712 | Address Redacted | | | | |
| 8174d593-5282-4280-a112-b2bbe6cfd271 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 81750eb1-3c94-4a57-a1ee-87ac63d7e9a0 | Address Redacted | | | | |
| 817510bf-2ce1-45a7-803b-fabe14ea5d51 | Address Redacted | | | | |
| 81754833-fb7f-4e88-ba63-6fdf51e09a65 | Address Redacted | | | | |
| 817576b6-b481-453c-bb90-07a506b48206 | Address Redacted | | | | |
| 817593ca-6e05-46c1-88b5-84df0579d6dd | Address Redacted | | | | |
| 8175ad83-dde6-4cfb-bf51-686b254ba49f | Address Redacted | | | | |
| 8175d496-f655-48f2-9dc8-9e52730645e5 | Address Redacted | | | | |
| 8176165f-a604-4933-b3bb-91011e26cael | Address Redacted | | | | |
| 8176288e-3941-4a14-9f9d-141d65b449cc | Address Redacted | | | | |
| 81767540-c379-46bb-85ae-fb970efc5a13 | Address Redacted | | | | |
| 8176770a-3a7a-46c4-8760-0bb47d8bc64d | Address Redacted | | | | |
| 817683f4-72c2-4ee9-b30d-cecf508955dc | Address Redacted | | | | |
| 817692cd-1d79-4ef6-8758-48b84231608c | Address Redacted | | | | |
| 8176962a-fbc8-43d0-8dc1-030621963c75 | Address Redacted | | | | |
| 8176a1a1-c5de-4af1-a5a5-59a54b96fd9c | Address Redacted | | | | |
| 8176cd04-6734-4a76-8d4a-602676637f84 | Address Redacted | | | | |
| 8176f775-ae8a-44fe-be38-5c10bd417e04 | Address Redacted | | | | |
| 81770c0b-9e3a-4391-9826-60f436e44b4f | Address Redacted | | | | |
| 81771f25-4359-4bee-b068-1210adf8506e | Address Redacted | | | | |
| 81771d44-a199-4706-aed2-8a40e90cd351 | Address Redacted | | | | |
| 81772d7a-8757-47fd-9ce1-0055903c01c6 | Address Redacted | | | | |
| 81776590-ecb8-4f0e-8402-d683b2ba4cf3 | Address Redacted | | | | |
| 8176f2f-7c7c-46ea-8247-1c85337fef97 | Address Redacted | | | | |
| 8177849c-142c-4fc4-89ad-7f84c3786b77 | Address Redacted | | | | |
| 81779704-3651-472e-8ba9-955995ff66fa | Address Redacted | | | | |
| 81779a3d-397b-4504-9803-268ff18c629c | Address Redacted | | | | |
| 81779d9b-b281-4584-9d10-1966dab45ccd | Address Redacted | | | | |
| 8177d82e-9ce2-416c-96ab-1a8f7099d157 | Address Redacted | | | | |
| 8177ed7c-7521-4522-a7e2-8e4cb1d8eb46 | Address Redacted | | | | |
| 817800b7-f07d-4310-a499-8bd8fd679c9f | Address Redacted | | | | |
| 81780951-1366-4878-b25e-987a80c979ec | Address Redacted | | | | |
| 8178395f-7e1a-4218-991c-b07077a2f324 | Address Redacted | | | | |
| 81785c1d-af10-454e-a706-19c6eb7f5521 | Address Redacted | | | | |
| 8178755a-53c0-46ff-895d-c9f85e112c3b | Address Redacted | | | | |
| 817886e2-1c69-4b96-806c-eef97a2108ac | Address Redacted | | | | |
| 8178c934-f3d6-4c8e-87e1-2d6c8869839e | Address Redacted | | | | |
| 8178d5bc-0bd3-4cec-8420-97cfa44e8549 | Address Redacted | | | | |
| 8178e076-0694-470c-a539-1912e1afc96f | Address Redacted | | | | |
| 8178e6b6-5308-4695-93cd-48997a270cd0 | Address Redacted | | | | |
| 81797f8a-6429-498b-a2aa-3e5986ad9db7 | Address Redacted | | | | |
| 8179b1b4-5e65-4bb8-8ff1-2f4bf32bce74 | Address Redacted | | | | |
| 8179b287-1eff-4a0e-9b65-3d83682ecd38 | Address Redacted | | | | |
| 8179c919-f143-4892-bbe6-dd1a4262ce19 | Address Redacted | | | | |
| 8179f2ab-0645-4569-8e34-982a65872773 | Address Redacted | | | | |
| 817a145f-2eb3-457b-aef0-9550d3d10ef3 | Address Redacted | | | | |
| 817a4baa-1122-4c51-b8cc-4b3e4a04cae7 | Address Redacted | | | | |
| 817a6c30-e668-484f-8220-3f092ff6a3c4 | Address Redacted | | | | |
| 817a70c0-9546-4b87-b688-1eb9e955f7ee | Address Redacted | | | | |
| 817ab67f-2bf5-4e73-a4a9-2c8a39a15ae1 | Address Redacted | | | | |
| 817acce5-9e84-4231-b1ab-ddcc35fe4b68 | Address Redacted | | | | |
| 817ae18f-e980-4955-9a7f-54f77564119f | Address Redacted | | | | |
| 817b0bd1-78de-47d1-9fc5-d7f3e087d7f7 | Address Redacted | | | | |
| 817b1a5d-2c71-4690-9b07-08216efd1b6b | Address Redacted | | | | |
| 817b2fec-01f7-42f4-be2f-b500f56ee16a | Address Redacted | | | | |
| 817b3ba1-7e8f-449d-b315-d3971e197332 | Address Redacted | | | | |
| 817b48ca-186e-475d-96b4-e10dfae2ff4b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 817ba137-d44b-49c2-8e0b-b7e5a1996aa1 | Address Redacted | | | | |
| 817bdc32-cd36-4b5e-830d-2160747e9004 | Address Redacted | | | | |
| 817bf7c0-f803-4f51-9b00-5893ad21eacf | Address Redacted | | | | |
| 817c0387-7969-4628-a036-b678c8e479e3 | Address Redacted | | | | |
| 817c169f-11af-4b74-9188-88e763808c23 | Address Redacted | | | | |
| 817c1e45-920a-4585-a55e-238ee911528e | Address Redacted | | | | |
| 817c2b43-12aa-46e3-8e58-55fad1385b50 | Address Redacted | | | | |
| 817c3256-fe31-4eee-aea6-b71eefce4348 | Address Redacted | | | | |
| 817c5a1d-12c7-41e1-aeaf-59c81083e888 | Address Redacted | | | | |
| 817c6b33-c39d-4a80-a8bc-c0736318c0b8 | Address Redacted | | | | |
| 817c6bdc-c6d8-49d4-9c03-c21a8c100c80 | Address Redacted | | | | |
| 817c88e3-2308-4c1b-be46-8ded0e6546c4 | Address Redacted | | | | |
| 817c99ef-02cc-4dae-8cfa-f75ea1ae93b1 | Address Redacted | | | | |
| 817cb2c9-4d4c-4baa-98f7-b7bd82793bd2 | Address Redacted | | | | |
| 817ce8b1-0f88-42bc-a5ff-ba805d821b32 | Address Redacted | | | | |
| 817cf898-03e9-4145-9d28-b486462e8b98 | Address Redacted | | | | |
| 817d1d42-9aaa-4fe9-94ef-40c1567b9b4c | Address Redacted | | | | |
| 817d59ba-2111-4457-ba3a-c54f30e209f0 | Address Redacted | | | | |
| 817d69fe-973f-4245-ab68-ab02bbc76de8 | Address Redacted | | | | |
| 817d7138-c8ce-45fd-bbf8-529e15b85e7e | Address Redacted | | | | |
| 817d77f3-2fde-4cae-ba63-6bf7785a1568 | Address Redacted | | | | |
| 817da04f-9a88-46ec-8862-4fdeb45370cc | Address Redacted | | | | |
| 817dac90-5231-43d5-9ad7-5c9e91967ffe | Address Redacted | | | | |
| 817db513-178b-4e1e-834d-ed0792af835c | Address Redacted | | | | |
| 817de092-473c-46d4-ac30-ec0c598f9c0f | Address Redacted | | | | |
| 817e0f5c-2e07-4e84-b9cf-7903a8c44a9c | Address Redacted | | | | |
| 817e1076-812e-4300-8745-d02f5a7c16b8 | Address Redacted | | | | |
| 817e17e7-7cee-4310-8916-f09bfff0f46d | Address Redacted | | | | |
| 817e211f-d4fe-495d-88b3-b0645ff8b040 | Address Redacted | | | | |
| 817e2b0d-c0a6-4a0d-835c-e135671e4ca0 | Address Redacted | | | | |
| 817e3c85-aff8-44c4-9aff-d6595eea42ff | Address Redacted | | | | |
| 817e47b2-edcc-4c95-9638-8985704c7a0e | Address Redacted | | | | |
| 817e67d8-9dab-4809-a88e-5d13b4c70810 | Address Redacted | | | | |
| 817e8323-90e1-4481-a8e2-d68e630b94e9 | Address Redacted | | | | |
| 817e918f-c219-4e80-9308-72e694026fe3 | Address Redacted | | | | |
| 817ec06b-416e-4cb7-9ec4-10716dfdd02c | Address Redacted | | | | |
| 817eccaf-68b1-4cbc-a8d4-a9ca26fc9c16 | Address Redacted | | | | |
| 817ed3a2-494b-48cd-bb3e-52cdae138f95 | Address Redacted | | | | |
| 817edafc-e661-4b60-b9b6-df235310e621 | Address Redacted | | | | |
| 817ee873-2d9e-4685-841a-fbada9a91e8c | Address Redacted | | | | |
| 817ee898-2e1c-4c5c-a362-c2bb940dee50 | Address Redacted | | | | |
| 817ef052-fc6f-49d9-9a4c-facad43f699C | Address Redacted | | | | |
| 817efff4-ad80-403d-bb75-6d8955d745b4 | Address Redacted | | | | |
| 817f08a9-1e2f-4af2-9d5d-392558591ce6 | Address Redacted | | | | |
| 817f1506-c18a-4d65-95ae-004716c793cc | Address Redacted | | | | |
| 817f1be7-955d-41f7-92b9-35c7cba3c274 | Address Redacted | | | | |
| 817f2e34-0d93-487d-99ea-ccec43c3d269 | Address Redacted | | | | |
| 817f3ca8-f096-4e9a-b8c6-f60e0f9e8e08 | Address Redacted | | | | |
| 817f67e9-b748-445f-8345-3632b943aa38 | Address Redacted | | | | |
| 817f6a4d-072f-48ed-b6fd-8aaa4cbf6464 | Address Redacted | | | | |
| 817f9690-2df6-40d7-a3eb-db63de0adf00 | Address Redacted | | | | |
| 817f975b-655c-4dc2-ad7f-490c87692c1a | Address Redacted | | | | |
| 817fa103-1a63-440d-8fa1-ecf2b8da8cb6 | Address Redacted | | | | |
| 817fb08c-328f-488a-b5b3-4ccffb087aa7 | Address Redacted | | | | |
| 817fd60d-8fcc-4353-901d-983a63f4e74d | Address Redacted | | | | |
| 817fe56f-706e-4333-ad19-b8d65e854f54 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 818039c9-d74a-4280-91df-3ea8204373bc | Address Redacted | | | | |
| 81803d60-4659-4081-a778-57057da5c114 | Address Redacted | | | | |
| 81804699-7d73-4cdd-87b1-9ea6bb941d78 | Address Redacted | | | | |
| 818046e7-34ab-488b-bc5f-ab8b151ced06 | Address Redacted | | | | |
| 81806eac-5384-472b-888a-0c0c05bcd99e | Address Redacted | | | | |
| 81807754-2e26-4617-8613-3dbe59eafa35 | Address Redacted | | | | |
| 81808cd5-ec98-4d39-a05a-5b7934f4d11d | Address Redacted | | | | |
| 81809548-6460-4dd4-ba99-d0cdcab56978 | Address Redacted | | | | |
| 8180a98c-457a-419a-8fac-2e49b6fb7623 | Address Redacted | | | | |
| 8180bafa-4320-41a5-a603-79da57052f54 | Address Redacted | | | | |
| 8180c219-9c8b-4ea7-a07c-3e07ab306ffc | Address Redacted | | | | |
| 8180c95e-8a07-499f-9b78-d01ca83d3084 | Address Redacted | | | | |
| 8180cb39-4857-4753-a321-bea9f66fc54C | Address Redacted | | | | |
| 8180d0d7-221d-4d97-b0c5-61dc6e7743ae | Address Redacted | | | | |
| 8180d720-f8fd-44d4-8c5b-86636adca038 | Address Redacted | | | | |
| 8180ff36-33ac-498b-8e85-94450e1e2c6c | Address Redacted | | | | |
| 81813d50-9152-4421-bc29-ea6f51a84abc | Address Redacted | | | | |
| 81814069-17a4-4457-8973-64452cc78091 | Address Redacted | | | | |
| 818144f1-cd21-4691-811c-62d771457eb0 | Address Redacted | | | | |
| 81814a04-3bff-4333-a8a8-fb4f65825fb1 | Address Redacted | | | | |
| 818174b4-5bc4-430f-a636-6ade17e0aa3C | Address Redacted | | | | |
| 8181bfdf-9517-45ea-ba03-7732f197f00f | Address Redacted | | | | |
| 8181d38c-b7ac-435d-a55c-2379bfeafc4c | Address Redacted | | | | |
| 8182366c-17cf-4cf9-80d1-25640f6988c9 | Address Redacted | | | | |
| 81824003-05f2-4be0-9b5e-445b1317377C | Address Redacted | | | | |
| 81824228-89df-41a0-9cc2-cbf626e2722d | Address Redacted | | | | |
| 8182569e-26ed-4fcc-b5b5-f747e28a63c5 | Address Redacted | | | | |
| 81825730-470e-4818-ac69-b973b233c8ae | Address Redacted | | | | |
| 818263d9-b6c2-4fd1-9a7d-e5f616b81ee4 | Address Redacted | | | | |
| 818266d2-7a97-49ea-a67b-cc63257aa490 | Address Redacted | | | | |
| 8182924c-3d1f-4fb3-ad1d-bc8c0c51c4e9 | Address Redacted | | | | |
| 8182b81f-6a93-4e3f-8a37-363adf06d98a | Address Redacted | | | | |
| 8182c46e-cec9-44aa-ad5c-cf8a4ba52ad9 | Address Redacted | | | | |
| 8182f11e-db4d-4798-b7bb-d5addcda1594 | Address Redacted | | | | |
| 818318a6-9541-4829-91a3-6b89f1280657 | Address Redacted | | | | |
| 81831b4e-3949-4500-a2fd-d7fb459a803c | Address Redacted | | | | |
| 818342c0-9779-4049-812a-437c00cf0884 | Address Redacted | | | | |
| 81836e11-c6ac-4de8-b347-03859fea658e | Address Redacted | | | | |
| 81837870-5ba0-460d-a7bb-48f6e092b7c6 | Address Redacted | | | | |
| 81837a8d-479b-47d6-9017-b3da1e574aab | Address Redacted | | | | |
| 81838304-a1e9-4e68-a183-2ce3fc2fe79c | Address Redacted | | | | |
| 8183b384-2764-4224-acf1-dc4aa283d835 | Address Redacted | | | | |
| 8183c18b-ed55-41ad-a256-a9578c650906 | Address Redacted | | | | |
| 8183fa88-404f-4f43-9df2-8ab1779b113f | Address Redacted | | | | |
| 818412dd-e2a5-4673-a92c-dd52ecdbde97 | Address Redacted | | | | |
| 81841c38-f911-4653-8111-36a4e96147c0 | Address Redacted | | | | |
| 8184475c-e3a9-4d0e-add6-8ac1f1b5a8ea | Address Redacted | | | | |
| 818455df-9657-4002-9a17-83e7e881c536 | Address Redacted | | | | |
| 818457aa-3fe5-457f-a0eb-2c3cca4abf9c | Address Redacted | | | | |
| 81847f59-d0c8-4416-ae19-c91a58023582 | Address Redacted | | | | |
| 8184ac82-5ed8-44b0-8b66-b5e26e950b5d | Address Redacted | | | | |
| 8184b2ad-a49d-47b4-ba35-09ffdf8320c5 | Address Redacted | | | | |
| 8184ce5b-361d-4000-acf5-60f9cf090142 | Address Redacted | Page 5148 of 10184 | | | |
| 8184ed1f-7597-4305-8e5e-d8ec758efa90 | Address Redacted | | | | |
| 818525db-e832-45f4-8e64-fec91d9b27fb | Address Redacted | | | | |
| 81855a30-c957-47a1-9902-7797a2c4145c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 818565ea-6f30-4d0f-92ed-cf96e5d96a20 | Address Redacted | | | | |
| 81857f0b-007f-4df9-85f9-01af41d032a5 | Address Redacted | | | | |
| 818591fe-487a-4771-9a2d-e614bb708805 | Address Redacted | | | | |
| 81859ae6-de72-464a-9822-a1f2a9e149da | Address Redacted | | | | |
| 8185a682-e7f3-4b87-87bc-96879c8809e4 | Address Redacted | | | | |
| 8185ab51-fb17-4634-823d-3fbacbcbf339 | Address Redacted | | | | |
| 8185cc37-958e-4092-9257-e9fc3f615bc3 | Address Redacted | | | | |
| 8185e190-5b77-4d36-8978-68be064ec323 | Address Redacted | | | | |
| 8185e5f0-e73e-4f41-ba87-bfc27e23b2db | Address Redacted | | | | |
| 81861072-4399-40e6-b371-ae9fa96ed1be | Address Redacted | | | | |
| 818610c1-fd65-4c42-ba58-68a04a68d775 | Address Redacted | | | | |
| 818673b6-37dd-44a8-a478-3d4b65a4bbdf | Address Redacted | | | | |
| 818676e9-4fac-4092-b154-1ab4d3a961b3 | Address Redacted | | | | |
| 818677ca-26ec-4787-8b44-266de58398f3 | Address Redacted | | | | |
| 8186a802-9bc6-4e02-abc4-86de6772172e | Address Redacted | | | | |
| 8186ad50-e9d3-4d8b-b496-4c458ab5c232 | Address Redacted | | | | |
| 8186cf56-d99a-43a8-a324-e4818aa52ef5 | Address Redacted | | | | |
| 8186e056-d45b-421f-9dba-420df7a05f4b | Address Redacted | | | | |
| 8186e2fc-2ea3-4fc6-a295-24d89a0f50fa | Address Redacted | | | | |
| 8186e770-3743-4e47-8c11-bf3cf8bba1d3 | Address Redacted | | | | |
| 81870e4c-2837-45fc-a3ad-0a0ba0ad43bc | Address Redacted | | | | |
| 818714f8-3963-48fa-9d3e-c7175427b866 | Address Redacted | | | | |
| 81872cc6-588b-47ff-8c7e-9174f4b9750d | Address Redacted | | | | |
| 81874923-ff21-4963-b351-3cb477336c43 | Address Redacted | | | | |
| 81875d71-d19d-4386-9cbb-beee77fe6eb8 | Address Redacted | | | | |
| 8187a5e-1a9d-4024-9c38-dbf438d5d76c | Address Redacted | | | | |
| 81878dab-6137-4a70-8b39-f88469aed8e9 | Address Redacted | | | | |
| 81879e26-a7b6-4bc9-8f76-deacea4a06e2 | Address Redacted | | | | |
| 8187a66b-395d-4c70-9dd8-69a8081bcbf2 | Address Redacted | | | | |
| 8187ba61-9426-472a-8199-351b2320964c | Address Redacted | | | | |
| 8187c8a9-3d6e-4ed7-b29e-1c6cf5cd77c8 | Address Redacted | | | | |
| 818824f9-2ddf-4096-be10-a4564dbd0501 | Address Redacted | | | | |
| 8188253a-b855-4865-bc41-34b1a5ca924f | Address Redacted | | | | |
| 8188a1f7-1223-4151-bacc-eabc7c363edd | Address Redacted | | | | |
| 8188a96e-faa4-4b78-aa0b-5ae3dc592c8c | Address Redacted | | | | |
| 8188c0ec-c48d-4fd4-9c2b-a8c661c93c8b | Address Redacted | | | | |
| 8188c592-74c1-4225-9901-80d6e5633018 | Address Redacted | | | | |
| 8188dbee-d39e-4c5b-a866-ae0d6bb8ab29 | Address Redacted | | | | |
| 81891bb5-8fb5-4fb1-b0dc-955da225f490 | Address Redacted | | | | |
| 8189237a-29ec-436f-9d62-e33617ff78eb | Address Redacted | | | | |
| 81894fe2-056b-4a9e-828f-3025f915b8e1 | Address Redacted | | | | |
| 818997e0-f120-4f26-bc6f-82d43aad27e9 | Address Redacted | | | | |
| 8189a71f-feb0-4b75-b3b8-416343e1c596 | Address Redacted | | | | |
| 8189bd3d-1568-431e-855d-4485d9c8539c | Address Redacted | | | | |
| 8189ca09-8f5d-4984-a50b-130a39aa0bb0 | Address Redacted | | | | |
| 8189dca9-a936-4796-9321-eaff2b452182 | Address Redacted | | | | |
| 8189e227-d7ad-488d-9262-ba2390af4b9f | Address Redacted | | | | |
| 8189e3b3-1fb9-44e5-914a-c63c201def76 | Address Redacted | | | | |
| 8189e503-f78e-4de1-8797-9cbc79891e93 | Address Redacted | | | | |
| 818a220e-7ed6-401e-a765-969f2eb7a87b | Address Redacted | | | | |
| 818a2e4a-0b22-4d6a-9711-d8f30ff4481e | Address Redacted | | | | |
| 818a4671-e871-4954-9b9d-2e5384e97cf1 | Address Redacted | | | | |
| 818a66bb-b951-40f7-abe3-94cf64d1e08a | Address Redacted | Page 5149 of 10184 | | | |
| 818a96c5-8bc0-4f12-91e9-3e1a529a8301 | Address Redacted | | | | |
| 818ad014-1e3f-437c-acc4-fdd0c8095680 | Address Redacted | | | | |
| 818ae75e-301d-40c4-b4e9-b6c6b41a6f94 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 818af297-d510-4b75-9446-90b0c83f70d8 | Address Redacted | | | | |
| 818b18a7-f05e-4262-a4e8-a7091710cb4c | Address Redacted | | | | |
| 818b6043-8c1d-4680-a511-ac03f00a25ec | Address Redacted | | | | |
| 818b9867-a8cb-441c-a033-8409fea77283 | Address Redacted | | | | |
| 818bc9c3-c8a2-4523-8800-0bfaf971516c | Address Redacted | | | | |
| 818bcdac-c41e-4963-b3cd-2f81f1dbbfa5 | Address Redacted | | | | |
| 818be16c-270a-4232-b527-cae5b807c6e7 | Address Redacted | | | | |
| 818be1f9-07cd-41e1-9001-bc221e38f292 | Address Redacted | | | | |
| 818c1686-e842-482b-9437-4dfb8a250dd3 | Address Redacted | | | | |
| 818c234d-eecb-47e8-9742-b87142b840a5 | Address Redacted | | | | |
| 818c2b56-3e76-4de3-97b1-2cbd8d91cd76 | Address Redacted | | | | |
| 818c312c-e991-4f5a-841c-b2666862810b | Address Redacted | | | | |
| 818cad77-ad5e-4b87-913f-9ddff8b0eb2a | Address Redacted | | | | |
| 818cf540-2044-46fe-9572-e118e21240ec | Address Redacted | | | | |
| 818d58dd-df73-48b3-bf2d-65aa7473fd54 | Address Redacted | | | | |
| 818d6216-cda1-4a90-8169-7df2dd11dd75 | Address Redacted | | | | |
| 818d6763-3987-49ca-80ae-fd06a7dbd6c9 | Address Redacted | | | | |
| 818d70f3-6c8c-46f7-b57c-f4fb206eef51 | Address Redacted | | | | |
| 818db646-c7a1-4dc6-92ef-4549069f01a2 | Address Redacted | | | | |
| 818dc72c-901c-42a7-8e83-117dc4cae688 | Address Redacted | | | | |
| 818df32a-54cb-4adf-bdb7-35df0c61d502 | Address Redacted | | | | |
| 818e1281-1acd-4c26-bc97-c4702ffc3949 | Address Redacted | | | | |
| 818e379c-53f3-40cc-a0d4-52a198d3161e | Address Redacted | | | | |
| 818e3fcf-8e5e-49bc-94ff-423f0c0a010c | Address Redacted | | | | |
| 818e7c1f-cb40-43ce-b0e5-c052e3711ae6 | Address Redacted | | | | |
| 818eaec7-6cc3-42c9-9610-5e974d5af29d | Address Redacted | | | | |
| 818ebd09-e6d8-4f79-bc22-bf28a21abc3c | Address Redacted | | | | |
| 818f07cb-9048-43f8-ae9f-c679984a8c7c | Address Redacted | | | | |
| 818f111a-3779-4199-8416-8e8c9381f70f | Address Redacted | | | | |
| 818f159f-1b32-4a6c-9e89-6e9fe7399b53 | Address Redacted | | | | |
| 818f18fb-28fe-48e8-878f-e71a82b0c9b1 | Address Redacted | | | | |
| 818f1aa2-4a25-4e6d-87fa-7937f08e4274 | Address Redacted | | | | |
| 818f1c0d-af02-4db4-86bb-ba3633ca495a | Address Redacted | | | | |
| 818f3795-123e-4d27-9667-93e2aecaba53 | Address Redacted | | | | |
| 818f3ef7-99ac-4d05-8970-8b73688c880b | Address Redacted | | | | |
| 818f5eef-c33f-4434-9c58-89bd7764d30d | Address Redacted | | | | |
| 818f6125-653b-4c53-82e1-3a73bb093405 | Address Redacted | | | | |
| 818f6809-c051-4e1c-a8a5-03d55c0bf291 | Address Redacted | | | | |
| 818f978d-c6c1-45dc-b075-4a095dd8dfcd | Address Redacted | | | | |
| 818fd0c3-6fae-4408-8f98-3ea451a2355a | Address Redacted | | | | |
| 818fed17-3786-4e69-befd-73d18ea5d62b | Address Redacted | | | | |
| 818ff886-9717-450f-83f8-4d1d88cddc8a | Address Redacted | | | | |
| 819016fe-d63b-42ce-a9f1-ea6057f7ab26 | Address Redacted | | | | |
| 81902d63-d210-47ca-87e4-1792f81de5d0 | Address Redacted | | | | |
| 81905f7d-d8a0-4fac-a79c-0cc07a8fa465 | Address Redacted | | | | |
| 81906098-e1b2-4004-8dc4-fe8b4bdd8e36 | Address Redacted | | | | |
| 81907a48-5f9c-4b49-b2e0-e582cc550f86 | Address Redacted | | | | |
| 81909f61-727b-4a3c-80d9-1facc691d741 | Address Redacted | | | | |
| 8190d078-597b-4640-938e-45d8699c8f92 | Address Redacted | | | | |
| 8190d6dc-1c93-44b4-ba64-d52d60292290 | Address Redacted | | | | |
| 8190d9f3-6e2a-4fe9-b87b-b1c370fb8e37 | Address Redacted | | | | |
| 8190ff00-7abb-4198-bfb1-8c9ac026676c | Address Redacted | | | | |
| 819101cc-c6b1-4015-9306-d0e56624ad8a | Address Redacted | | | | |
| 819108a6-d1e6-4b27-afcc-e1109261b4c5 | Address Redacted | | | | |
| 81910dd2-b26d-4e4a-88e0-c303e1146f6c | Address Redacted | | | | |
| 81911715-ece4-4f1e-b27d-ca80ca4ecc48 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 81912062-7ec6-48b3-b0df-86b69f5a7020 | Address Redacted | | | | |
| 819170cd-e400-49d2-b09c-2009d0a4f2a4 | Address Redacted | | | | |
| 81919ae7-0373-46b4-91a5-4aa58795d5b1 | Address Redacted | | | | |
| 8191a18e-d4d2-440c-9b4f-ead7ac4bd624 | Address Redacted | | | | |
| 8191b958-ebdc-4206-9d51-7c1aad44d514 | Address Redacted | | | | |
| 8191daf6-27c1-4a2b-a8d4-cb7f7fd4a69f | Address Redacted | | | | |
| 8191deb6-32f8-4d6e-9a49-9c6c516c732b | Address Redacted | | | | |
| 819217ca-ede4-4ea0-8df7-5a2ddd56ce46 | Address Redacted | | | | |
| 819226ea-b4ca-4ce9-9f3c-18fe8b135f2d | Address Redacted | | | | |
| 819228ac-7320-43d1-a28b-52a9988ca8e9 | Address Redacted | | | | |
| 81924e56-3529-42b8-aecb-dbcacb296dd7 | Address Redacted | | | | |
| 81929abc-fc4a-454f-b1fb-5e0c71db1642 | Address Redacted | | | | |
| 8192b583-c9bd-4aa0-a717-34b45123b128 | Address Redacted | | | | |
| 8192f781-4366-4fff-8cfa-7d2ba39e9aa8 | Address Redacted | | | | |
| 81931a47-7579-47bd-b70d-c3bab97cf128 | Address Redacted | | | | |
| 81932d9a-cb5a-4866-a003-8acb20872c2d | Address Redacted | | | | |
| 8193644a-f683-4135-9439-7a5ff770af87 | Address Redacted | | | | |
| 81936b55-f3bb-4ce7-85c3-6951231cf60b | Address Redacted | | | | |
| 81937139-0576-40cc-b2bd-81bf6fd31c16 | Address Redacted | | | | |
| 81937198-8d77-4030-b5de-19aa08875b3c | Address Redacted | | | | |
| 819399ee-8232-4967-97f4-65aa8f180476 | Address Redacted | | | | |
| 8193c02f-5370-4357-9709-3412ef840c1c | Address Redacted | | | | |
| 81940571-6643-486b-8a69-7bec6e9b2e25 | Address Redacted | | | | |
| 81941352-9e0d-4415-8629-dada42eb7e9e | Address Redacted | | | | |
| 81941642-9fb5-4fde-b671-4572ace6acc6 | Address Redacted | | | | |
| 81942bde-dea0-4462-a517-f52fd163c0c4 | Address Redacted | | | | |
| 8194b77c-1136-43da-9091-da90d94443d6 | Address Redacted | | | | |
| 8194c907-a54d-435c-bf35-0d1f55fe541a | Address Redacted | | | | |
| 8195009f-d725-4bb3-b1e0-7b132bc93f70 | Address Redacted | | | | |
| 819510ef-915e-40ef-9063-18b27bcb01bc | Address Redacted | | | | |
| 81954c7a-2ec7-4f48-818f-ad1450e92798 | Address Redacted | | | | |
| 81956626-6211-4dc4-ad1f-a0dc7416b9b6 | Address Redacted | | | | |
| 81956981-5837-4c7e-b477-6d6750ade877 | Address Redacted | | | | |
| 81956bcf-c341-42a2-89e1-8262089fdc82 | Address Redacted | | | | |
| 8195729e-f6ab-4030-8ef3-0fd6042fc2b9 | Address Redacted | | | | |
| 81957daa-4c0a-4aa6-9749-89178b250605 | Address Redacted | | | | |
| 8195ba52-3e98-4fda-a25b-8c3402ea25f6 | Address Redacted | | | | |
| 8195d0c4-6ce7-4274-b949-6b0ddae099df | Address Redacted | | | | |
| 8195f089-0dff-4466-90bf-9272fc088003 | Address Redacted | | | | |
| 8195f292-2610-4b25-95e7-9cb53762301c | Address Redacted | | | | |
| 81961f20-26c8-4fce-8d06-c6b0a0e8038c | Address Redacted | | | | |
| 81962c44-9e02-4da2-af2f-2d02f560d5c9 | Address Redacted | | | | |
| 8196b771-c545-4943-8226-54d9b0059ce7 | Address Redacted | | | | |
| 8196b99a-ca31-4ff3-97b2-8edf57c9e68b | Address Redacted | | | | |
| 8196bfbb-cbcc-48b8-954e-03b0b24da2e5 | Address Redacted | | | | |
| 8196ed39-aa9b-44cc-aad3-26bce92c360a | Address Redacted | | | | |
| 81971cbc-c721-43cd-8344-04f144a86b09 | Address Redacted | | | | |
| 8197729f-af08-4f6b-bc68-e307de26fec3 | Address Redacted | | | | |
| 81977374-657b-453c-b57d-63f2941fbd55 | Address Redacted | | | | |
| 8197840f-2fe3-4112-ad89-ed53d3ffc213 | Address Redacted | | | | |
| 8197c662-dca7-4cde-a98f-3ab5a0d52b16 | Address Redacted | | | | |
| 8197e544-332d-4025-938b-d1fe1e6d5f1c | Address Redacted | | | | |
| 81982dfa-ce12-47d2-a5e0-824b197404e9 | Address Redacted | Page 5151 of 10184 | | | |
| 8198afcd-41a1-4a6a-a517-4fc70a7072b1 | Address Redacted | | | | |
| 8198bc21-02ea-4307-8a10-c6f8bbb799a7 | Address Redacted | | | | |
| 8198d54c-1fcf-4574-b4ce-2f1cbf79fcda | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8198fc8a-0b32-4391-b5dc-c44d578d8cd0 | Address Redacted | | | | |
| 8199051b-6db6-4f5c-b398-b12533eb31c6 | Address Redacted | | | | |
| 8199228b-4618-4329-9ab1-155412defd0e | Address Redacted | | | | |
| 81992cd7-453f-4807-ab79-0530c9ab736a | Address Redacted | | | | |
| 81993c70-fc0a-461b-9d28-0efd2f6ad186 | Address Redacted | | | | |
| 81994033-9e7a-4452-a1fc-c7bfe9ce0335 | Address Redacted | | | | |
| 81994780-19d1-42f6-8949-72f2f6e4b129 | Address Redacted | | | | |
| 8199617e-e02f-4a45-9a9f-f3fb5a7a9a37 | Address Redacted | | | | |
| 81998387-cb67-42dc-aa50-078f3d979059 | Address Redacted | | | | |
| 81998d51-c0f1-4ea3-a944-5cb46840b1b6 | Address Redacted | | | | |
| 8199bd26-362e-475f-bb1e-b543c1433714 | Address Redacted | | | | |
| 8199cc9d-2ebc-4af7-86b3-252a1f123e1f | Address Redacted | | | | |
| 8199de2e-cfab-461c-a52c-884033fd3b99 | Address Redacted | | | | |
| 8199f208-e7af-4e95-a8f2-9f0f2a073d5e | Address Redacted | | | | |
| 819a0f6e-b867-4c8c-af7f-7602d5a4cb74 | Address Redacted | | | | |
| 819a143f-c019-426c-b59c-3c98a57c4afd | Address Redacted | | | | |
| 819a2cd5-8719-4b27-a27b-0a0d34883ac7 | Address Redacted | | | | |
| 819a49d7-453b-46be-830b-c6540ce56c19 | Address Redacted | | | | |
| 819a533c-7c15-4898-94fb-570cff09de91 | Address Redacted | | | | |
| 819a556b-0c15-48c8-8ae0-5fa2d0eecd0e | Address Redacted | | | | |
| 819a66d5-1bb5-4e66-95fb-350a12d843e2 | Address Redacted | | | | |
| 819a7a8d-64dc-4932-8c57-553022fce633 | Address Redacted | | | | |
| 819a8d40-61ae-4564-b96e-8a75dbd8369d | Address Redacted | | | | |
| 819a91ff-1ddd-461b-946e-a293a8fb9827 | Address Redacted | | | | |
| 819ab3d6-ffa6-4b92-944c-a9bc31c74817 | Address Redacted | | | | |
| 819ac4d8-6f03-4c2a-be80-21bfee3299e1 | Address Redacted | | | | |
| 819b10bd-297f-48a8-949e-12b2353a87d4 | Address Redacted | | | | |
| 819b59d7-2bf8-468a-9e53-af597531a7d3 | Address Redacted | | | | |
| 819b5c03-bc90-498e-b0d0-8e3f0371adbb | Address Redacted | | | | |
| 819b7ff8-4ca8-4dc2-8b48-83fccbd3893c | Address Redacted | | | | |
| 819ba65c-a4af-44f9-a07d-b7a96d53aad2 | Address Redacted | | | | |
| 819bd8a1-00d3-4e99-aa71-ba8be416c6e6 | Address Redacted | | | | |
| 819beb6b-f91c-4343-8cd6-c0f5e9c3921b | Address Redacted | | | | |
| 819c5dd7-56f8-41d2-8b4c-6908f0a90ec9 | Address Redacted | | | | |
| 819c7fd8-9db1-4d21-8b1f-6757a973f5e8 | Address Redacted | | | | |
| 819c9157-5a59-40f0-80b8-b5edf197139b | Address Redacted | | | | |
| 819cbb0f-b801-430c-b541-1c88d960d2e5 | Address Redacted | | | | |
| 819ce5fe-d63b-4084-9bba-35499570faa9 | Address Redacted | | | | |
| 819cff5a-404c-4752-83c7-6fa894e6f711 | Address Redacted | | | | |
| 819d4b99-2dc9-495f-b989-74f624b3512b | Address Redacted | | | | |
| 819dd4f5-fc61-4abf-b7ee-775681a6f1b9 | Address Redacted | | | | |
| 819df852-ece1-4ef9-abdd-cbc9f7e4c8df | Address Redacted | | | | |
| 819dfc18-32d2-47a4-8406-968b3e7223b5 | Address Redacted | | | | |
| 819e561c-889e-4b3a-a2b9-5ab659c20440 | Address Redacted | | | | |
| 819e7418-8acd-41f2-a12d-8a36f5e39397 | Address Redacted | | | | |
| 819e849c-51f1-4b9a-8ed5-0ddd68cf1fe6 | Address Redacted | | | | |
| 819e8a0b-4911-4bee-9a7c-2a37f64a523c | Address Redacted | | | | |
| 819e8b9d-607e-4aa6-be64-437aede8db9f | Address Redacted | | | | |
| 819eb1ba-9cc4-4837-8680-4dba4212bf6c | Address Redacted | | | | |
| 819f13ca-2be9-4d75-857b-98c8fd56d63e | Address Redacted | | | | |
| 819f1ed8-ed65-42d1-bf8b-5cac0f626911 | Address Redacted | | | | |
| 819f1f46-3a81-4193-82af-ca362b8d51a8 | Address Redacted | | | | |
| 819f2a2f-6c7a-40e5-93a4-5fc41e6eda22 | Address Redacted | Page 5152 of 10184 | | | |
| 819f3f56-4319-43de-8ab5-7f02b4c5e771 | Address Redacted | | | | |
| 819f44e3-b91b-4187-a3ee-d5f4691983c3 | Address Redacted | | | | |
| 819f704e-68fe-4b31-a408-a11f9a75e06c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 819f87f6-9b36-44dc-9ebf-3324003835b2 | Address Redacted | | | | |
| 819ff2ea-1101-4e0f-a7d2-a7d4c1af633b | Address Redacted | | | | |
| 81a0045f-0ff7-4d1e-9a0e-2f374438794a | Address Redacted | | | | |
| 81a015f4-d198-453e-95e9-f4c8ca430d37 | Address Redacted | | | | |
| 81a01824-ea65-40e4-9674-f9d1498822c6 | Address Redacted | | | | |
| 81a02e45-8edf-4e67-be63-09def4c415c1 | Address Redacted | | | | |
| 81a0731c-064d-48c9-bc61-707c77ad0d6a | Address Redacted | | | | |
| 81a091dd-4ca4-4a97-be01-bba7b781bdff | Address Redacted | | | | |
| 81a0bf2b-90da-49b1-8aa8-ef4581cb2a1b | Address Redacted | | | | |
| 81a0d957-7b2d-46f9-8b8a-d41c6921e477 | Address Redacted | | | | |
| 81a0dd97-d615-4a7a-b922-0acab978b0c7 | Address Redacted | | | | |
| 81a116ca-932b-4aa2-8367-f604595f7583 | Address Redacted | | | | |
| 81a13ed7-ad52-463b-aa16-37d0327f8084 | Address Redacted | | | | |
| 81a16559-a1ce-4b79-a2a4-07306924e8c6 | Address Redacted | | | | |
| 81a1c0e4-d4de-4c22-9dbe-3745cd14c04a | Address Redacted | | | | |
| 81a1d7f6-4ccc-4fe4-8c40-aca72f975c2b | Address Redacted | | | | |
| 81a1dac5-b5ca-4e6b-98bd-04b0f58d8581 | Address Redacted | | | | |
| 81a21268-5761-4e54-9e59-dc8735cd1116 | Address Redacted | | | | |
| 81a22df2-3ea8-40f2-a3da-6101a398878c | Address Redacted | | | | |
| 81a23346-59cc-41d5-b225-24885b9d3bd8 | Address Redacted | | | | |
| 81a24900-ed32-4b1d-a599-c7c857b05fae | Address Redacted | | | | |
| 81a25794-850d-4310-9248-922f2b17099b | Address Redacted | | | | |
| 81a26241-1af3-41d6-808d-87a5a3788f69 | Address Redacted | | | | |
| 81a28ed6-56d0-4b78-adca-aedf1495f5a1 | Address Redacted | | | | |
| 81a29779-188e-4731-a536-877eba005f6 | Address Redacted | | | | |
| 81a2b181-3624-4356-96eb-bc91f6f4ef0a | Address Redacted | | | | |
| 81a2c908-5acc-44fb-86da-a61611ea9e15 | Address Redacted | | | | |
| 81a30559-9c26-43c3-bbf4-b386f5008864 | Address Redacted | | | | |
| 81a3175e-2a95-411d-8686-eebafe665806 | Address Redacted | | | | |
| 81a31a67-1e0d-4bf4-97a3-1134c3c580f5 | Address Redacted | | | | |
| 81a31b11-c2c0-49e0-8dec-243c6e7b404f | Address Redacted | | | | |
| 81a31e63-2850-457c-b00f-931f046c65e1 | Address Redacted | | | | |
| 81a3ddc3-b678-4576-9525-21236816ab07 | Address Redacted | | | | |
| 81a3f034-836a-4f62-b55f-89b674517b7c | Address Redacted | | | | |
| 81a3fb31-904a-4bf6-908e-d5d8485c0a5b | Address Redacted | | | | |
| 81a40385-315f-4b7d-a2eb-23ff6db1b245 | Address Redacted | | | | |
| 81a40744-4717-44a1-b7ad-f76824ce75de | Address Redacted | | | | |
| 81a41ad7-6a14-4544-82f7-4cff5423d7ft | Address Redacted | | | | |
| 81a4211c-7da7-4f27-81e8-bf48f130b324 | Address Redacted | | | | |
| 81a48262-6760-4776-ac0c-3f0992bc4559 | Address Redacted | | | | |
| 81a49936-d746-450e-8472-623409bbd0f5 | Address Redacted | | | | |
| 81a4a99e-1338-4891-95f0-e783dcddce3e | Address Redacted | | | | |
| 81a4b508-ad03-41b3-91aa-111d42973b9c | Address Redacted | | | | |
| 81a4f4c5-a896-44f4-b01c-dfcbfd5bce15 | Address Redacted | | | | |
| 81a52524-62e5-4050-a27e-08decd365439 | Address Redacted | | | | |
| 81a56c56-d1b8-407d-a616-eab8945cb137 | Address Redacted | | | | |
| 81a57404-51d7-400f-9d98-f7d76c1b0aca | Address Redacted | | | | |
| 81a5920a-58ca-4a6c-929c-7ea34b2348c3 | Address Redacted | | | | |
| 81a5b678-c098-4584-a01f-fa1315f3574 | Address Redacted | | | | |
| 81a5f6d4-1f44-4ba4-a714-4815d56abdc3 | Address Redacted | | | | |
| 81a63041-92a1-4e8e-8c58-b3ad9d5cbf53 | Address Redacted | | | | |
| 81a64126-04c6-47a5-bdce-387f93c4166f | Address Redacted | | | | |
| 81a65b60-ee2c-445c-88ce-46cf697a102c | Address Redacted | | | | |
| 81a67622-0cb0-495d-801e-85aced4de757 | Address Redacted | | | | |
| 81a6a414-0423-4e13-a5f5-5517ce2f2031 | Address Redacted | | | | |
| 81a6a813-b108-4085-80be-c7d83f2473a7 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 81a6b255-031e-4c12-aff0-37793bcd43d1 | Address Redacted | | | | |
| 81a6bb95-4567-4e7f-976f-6b435923104e | Address Redacted | | | | |
| 81a6cdfe-45d3-4da6-83d4-f43589d2405C | Address Redacted | | | | |
| 81a70d91-1725-4e6a-9bf0-2d34814bcad3 | Address Redacted | | | | |
| 81a72562-c199-45f3-85b8-4d4ab2889c62 | Address Redacted | | | | |
| 81a746cb-ddc9-475d-a184-3311761966c3 | Address Redacted | | | | |
| 81a79fcc-54ff-4289-be23-b23641667874 | Address Redacted | | | | |
| 81a7f3f1-5b88-448e-9ad4-cd505eb46d1a | Address Redacted | | | | |
| 81a7f601-e5f2-4d48-bf27-2a9a6b95468e | Address Redacted | | | | |
| 81a7f948-ff8c-48a1-92f2-3302586521e6 | Address Redacted | | | | |
| 81a805f1-1f0f-4ed9-b158-87071bc95e16 | Address Redacted | | | | |
| 81a80d6c-5a4f-43b4-a509-e8e564d93973 | Address Redacted | | | | |
| 81a81024-a37f-4610-83bb-963e455f0fa6 | Address Redacted | | | | |
| 81a83329-35c6-4876-8cc3-4a6a4fff674c | Address Redacted | | | | |
| 81a842fe-5eb6-4c5d-8961-bffdcedba61c | Address Redacted | | | | |
| 81a849ba-e4be-44b7-b444-dc3f71520df0 | Address Redacted | | | | |
| 81a87043-c38c-44e0-86c0-f2fd6024e862 | Address Redacted | | | | |
| 81a88101-231f-427c-b46c-eb105586606! | Address Redacted | | | | |
| 81a88d7c-b048-45a7-a4f2-978a93decb03 | Address Redacted | | | | |
| 81a8ac00-001d-4790-84a3-5bc9c9930581 | Address Redacted | | | | |
| 81a8c720-3550-4786-ba77-9c39db9e0f68 | Address Redacted | | | | |
| 81a9265f-fa38-4ac6-9cc0-f0a5cb2bf418 | Address Redacted | | | | |
| 81a95861-900a-4f00-9d59-0072bfcde169 | Address Redacted | | | | |
| 81a96959-75a0-4106-a9e2-86a9b700ccdc | Address Redacted | | | | |
| 81a97131-f3be-4448-87ac-3092ed7eea3C | Address Redacted | | | | |
| 81a98c49-1324-43d1-b68b-3ca5fab50e1a | Address Redacted | | | | |
| 81a9927a-39c7-4116-8014-6c4deec47aad | Address Redacted | | | | |
| 81a9a715-fdd9-43ec-8733-81e59cb01cfa | Address Redacted | | | | |
| 81a9b3bf-d78a-44b2-bb1e-7ef05462d820 | Address Redacted | | | | |
| 81a9cdab-49c2-42fc-98d8-9a5b756459cf | Address Redacted | | | | |
| 81a9d731-9153-4e67-98da-966d41b31abe | Address Redacted | | | | |
| 81aa442a-e27a-41e6-8589-8eac794a843c | Address Redacted | | | | |
| 81aa7f44-092e-45e2-8ac1-adbb8299be04 | Address Redacted | | | | |
| 81aa840d-3682-4041-8439-e5b0b4493419 | Address Redacted | | | | |
| 81aa8563-2a10-41d1-a9d7-35505c42fba9 | Address Redacted | | | | |
| 81aa887e-a9ff-4331-bc05-62fa15594de1 | Address Redacted | | | | |
| 81aa937e-5e05-414c-8ae3-459b2fbd53db | Address Redacted | | | | |
| 81aa9f2f-260d-4285-8352-0428f4aa4a4! | Address Redacted | | | | |
| 81aae1ba-906c-4a5a-9ca4-e5be102d353f | Address Redacted | | | | |
| 81aaf53e-dbd7-4e4a-a5fb-e9fe544eb137 | Address Redacted | | | | |
| 81ab406c-b949-4015-8b8e-50d019c1688b | Address Redacted | | | | |
| 81ab66a0-0a5b-4c69-b31f-fafbea22f632 | Address Redacted | | | | |
| 81ab844f-762c-4c06-b025-0fadd41d8aeb | Address Redacted | | | | |
| 81ab9fb1-024b-4532-9694-65f1cf12baa8 | Address Redacted | | | | |
| 81abac90-f6ae-4073-9cdf-d908ef3780d8 | Address Redacted | | | | |
| 81abeae3-791a-4459-9c05-7fe9983ba55e | Address Redacted | | | | |
| 81ac0ce8-d642-4d3b-9a23-c48ed7ec7b50 | Address Redacted | | | | |
| 81ac1a14-4bb3-49d0-9509-9fd6553d7307 | Address Redacted | | | | |
| 81ac2a69-7e13-4126-a151-ede112c5225e | Address Redacted | | | | |
| 81ac39a6-b009-4734-8028-d85f92a086f7 | Address Redacted | | | | |
| 81ac3bb3-a61e-4b5b-8dc3-94657d64c760 | Address Redacted | | | | |
| 81ac42ab-4f91-4ce6-9720-cbc63bd26da1 | Address Redacted | | | | |
| 81ac879e-1837-4c84-9e86-d74670206b0a | Address Redacted | Page 5154 of 10184 | | | |
| 81ac9364-2931-4fee-a0d1-d3bdc63d5af6 | Address Redacted | | | | |
| 81acbf6e-c836-4ff3-9ec9-03e8bbbc683f | Address Redacted | | | | |
| 81acc400-5ec8-4411-a674-c5d4d10408e5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 81acd575-e27f-4f87-8012-bcbe87e0c0fe | Address Redacted | | | | |
| 81ace5c3-f990-4e32-a9d1-697665f529db | Address Redacted | | | | |
| 81acea5e-7ed6-4f09-87a9-02f68304da52 | Address Redacted | | | | |
| 81acf024-ecd0-4ab1-821f-49745716157C | Address Redacted | | | | |
| 81ad059a-4c8c-4b17-a902-fd8ef55364d6 | Address Redacted | | | | |
| 81ad0cb0-dac1-4ed9-a886-550741b16f7c | Address Redacted | | | | |
| 81ad1eba-d419-46b2-a3ec-a89ed6c4597b | Address Redacted | | | | |
| 81ad323c-3875-4000-a290-e985e15d6ad1 | Address Redacted | | | | |
| 81ad374e-dd64-4c17-a6a9-d40331d24f3c | Address Redacted | | | | |
| 81ad5571-0af5-42c8-9c96-d7524f774369 | Address Redacted | | | | |
| 81ad6574-9185-483a-9d02-ce18d68e66d3 | Address Redacted | | | | |
| 81ad86d9-0333-4cc1-88e2-79bf46eea21d | Address Redacted | | | | |
| 81ad8920-5e3e-412f-9f2c-b613a8f80b9C | Address Redacted | | | | |
| 81add058-2cb5-4c89-99d8-e8722e34de91 | Address Redacted | | | | |
| 81add117-8c98-4f6e-9eed-a4f08f377ce2 | Address Redacted | | | | |
| 81ade906-d39c-4804-8f45-bd87d119bae0 | Address Redacted | | | | |
| 81adf035-fba3-4a04-a5e3-abd4da26ec32 | Address Redacted | | | | |
| 81ae1344-e198-4858-af4f-e34e82f98137 | Address Redacted | | | | |
| 81ae2234-773f-4ddb-903a-851487252521 | Address Redacted | | | | |
| 81ae2339-280d-4699-93c9-7a2dbe03cc37 | Address Redacted | | | | |
| 81ae554e-d50e-4165-9f96-0fc89d115a8a | Address Redacted | | | | |
| 81ae60fe-4339-4897-96e6-f060cb4092cC | Address Redacted | | | | |
| 81ae7999-01b0-47f3-a63c-da4365d9c9d5 | Address Redacted | | | | |
| 81aef896-8b57-4367-baf9-391913bfc5a5 | Address Redacted | | | | |
| 81aefb5e-d677-449a-95ef-3b77360e1e21 | Address Redacted | | | | |
| 81af0b58-93f1-4d36-b356-71cab6f10587 | Address Redacted | | | | |
| 81af0fc3-6c9f-4f8e-ae51-f83305a1b03c | Address Redacted | | | | |
| 81af1b50-55ba-48ad-b65d-cd4fbbf5d18e | Address Redacted | | | | |
| 81af1bba-c5b7-4bee-a9be-2a25b7a08ad8 | Address Redacted | | | | |
| 81af942b-c039-4b61-85f9-c2b44da4143d | Address Redacted | | | | |
| 81afae02-169a-450b-a153-00098ddbb19b | Address Redacted | | | | |
| 81afe563-31f9-485d-ac72-57818796a2fb | Address Redacted | | | | |
| 81affbf5-f4e3-445c-a4fc-e03e442c2ee9 | Address Redacted | | | | |
| 81aff6b3-2197-4a50-976f-83d487f7aad8 | Address Redacted | | | | |
| 81b007d6-2c97-4bc3-8c1f-7bf9ed5eb519 | Address Redacted | | | | |
| 81b02fb2-518d-4615-874f-cca539fffef8 | Address Redacted | | | | |
| 81b03ec9-20d5-4de1-b2c0-fe598985b965 | Address Redacted | | | | |
| 81b086b9-7246-4b23-b00f-1fc6d7eba68b | Address Redacted | | | | |
| 81b093b3-56d0-41ab-a107-35ac491a024e | Address Redacted | | | | |
| 81b0a3a6-682e-4726-8ab8-c782849279aa | Address Redacted | | | | |
| 81b0aca0-475e-40e8-aec3-4d3b38b46295 | Address Redacted | | | | |
| 81b0e7aa-feeb-457a-a5f1-1a1f88a5305a | Address Redacted | | | | |
| 81b100c2-0bf1-4e7d-8e93-c76bf60ddaf7 | Address Redacted | | | | |
| 81b12f51-4fff-4c98-b6fa-a88ecc7a4614 | Address Redacted | | | | |
| 81b131a0-81c4-401b-ac1a-bdda10a40386 | Address Redacted | | | | |
| 81b13e99-df2c-42a8-af33-56b9ae1eb418 | Address Redacted | | | | |
| 81b17130-1487-49e3-b830-7d6285ef092: | Address Redacted | | | | |
| 81b17810-78a5-4d1e-8564-11c079d7f06e | Address Redacted | | | | |
| 81b1a465-bda2-4fa7-a0f9-d148b34a4ac3 | Address Redacted | | | | |
| 81b1dfcf-1edb-4dc2-a9c5-d9ec6cf9e6ed | Address Redacted | | | | |
| 81b1e298-ae38-4b98-bd53-c6de22c45af3 | Address Redacted | | | | |
| 81b204b6-4326-4997-8d39-125d2dc3aa26 | Address Redacted | | | | |
| 81b21d17-9e58-4e38-9a62-f8b0d8caf78f | Address Redacted | Page 5155 of 10184 | | | |
| 81b23e1f-d744-4044-92a8-363e5749bb26 | Address Redacted | | | | |
| 81b2645c-783c-43bd-b181-cea78f758202 | Address Redacted | | | | |
| 81b29f9a-18fa-4f3f-905b-2fe6909a9897 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 81b2aa47-5436-4db7-a23c-da28ac1d3489 | Address Redacted | | | | |
| 81b2cbb1-339e-482c-b99b-04cf5f0adffe | Address Redacted | | | | |
| 81b2cdc0-d5e1-46d0-b654-0ead60a71809 | Address Redacted | | | | |
| 81b325a5-db56-44f9-a77c-9730a71fc136 | Address Redacted | | | | |
| 81b335f2-17a9-43b9-b5e5-cf93721da868 | Address Redacted | | | | |
| 81b38d5e-9f5a-4f16-9a94-6ad0c2496ef7 | Address Redacted | | | | |
| 81b392ad-fac7-48a0-9177-3ea8c6314a82 | Address Redacted | | | | |
| 81b3e2fd-517d-477f-82ec-68ee4e2cf334 | Address Redacted | | | | |
| 81b42b51-b627-45e8-b483-1241ab2e1f88 | Address Redacted | | | | |
| 81b46264-d09f-43e2-8722-34d2ee85e5c1 | Address Redacted | | | | |
| 81b46a44-187b-4baa-b281-e63c65e75907 | Address Redacted | | | | |
| 81b470ba-7a82-423d-9a6f-be1229a9768c | Address Redacted | | | | |
| 81b484af-3fe5-4a94-9d95-4bf7a02bb15c | Address Redacted | | | | |
| 81b49c02-2747-4199-a345-94ad544e97f1 | Address Redacted | | | | |
| 81b49e0f-6749-4bae-aa9a-3df570b54ef6 | Address Redacted | | | | |
| 81b4e409-9daf-4e76-8c36-08f07b90fab8 | Address Redacted | | | | |
| 81b4ec97-4c51-4209-afce-bc3ced73fae9 | Address Redacted | | | | |
| 81b54d0f-77e0-48d0-894c-6fdbb5c1965e | Address Redacted | | | | |
| 81b55c18-cc6f-4f36-81da-7d096c3ca299 | Address Redacted | | | | |
| 81b56777-c721-46a5-ae01-8c8a5cf5803c | Address Redacted | | | | |
| 81b59511-bd11-4833-9e68-d15e6577d84b | Address Redacted | | | | |
| 81b5afe3-c258-4eef-9f82-d95a8bc04dc9 | Address Redacted | | | | |
| 81b5eb8f-31f8-4fd7-abcc-13394b3fa1fa | Address Redacted | | | | |
| 81b5fa10-3f4e-45e5-8a80-c71c95963c11 | Address Redacted | | | | |
| 81b61336-a362-42d4-96e9-76bb5bf04b63 | Address Redacted | | | | |
| 81b61faf-4829-4687-88ef-933bba1678ab | Address Redacted | | | | |
| 81b63187-c33c-4bfe-b65d-7d59aa1b9cd7 | Address Redacted | | | | |
| 81b6344e-e298-4d7e-ba5f-c9aa4eb0a86a | Address Redacted | | | | |
| 81b68208-6522-4ea0-9152-0a88bb7fb35f | Address Redacted | | | | |
| 81b69c97-3881-41af-8eb6-9b025b34b96e | Address Redacted | | | | |
| 81b6a0e6-0814-4d6f-a141-f9a86dbc88bc | Address Redacted | | | | |
| 81b6b050-823c-439f-93d1-f5f28b1e9da9 | Address Redacted | | | | |
| 81b6bd15-5994-4f67-bac6-add30a9e56d0 | Address Redacted | | | | |
| 81b6c1bd-74f0-457d-9e08-826677560c74 | Address Redacted | | | | |
| 81b6f955-19e3-4cd8-b29e-c1d3719e77ba | Address Redacted | | | | |
| 81b6fe23-9f9f-4dd4-a9e6-b8d1d5db280a | Address Redacted | | | | |
| 81b704ad-4503-4042-939f-090695e617f4 | Address Redacted | | | | |
| 81b73627-22f8-477a-a9b6-78728d2fd8eb | Address Redacted | | | | |
| 81b742cd-7914-4839-8c98-7bd817ba792a | Address Redacted | | | | |
| 81b75b6a-2782-4705-ad03-4170778bb93f | Address Redacted | | | | |
| 81b77cde-2d35-4383-ac52-21a8bc91cb22 | Address Redacted | | | | |
| 81b79dc0-2c01-4ca2-bc35-9c732730eb95 | Address Redacted | | | | |
| 81b7a65e-cf25-4c31-8f69-b0c04120d250 | Address Redacted | | | | |
| 81b7ee9c-df41-4a2a-be5e-7aa427f949a8 | Address Redacted | | | | |
| 81b8016a-cc3a-4619-bcc4-323b13bd635d | Address Redacted | | | | |
| 81b81177-b82d-4d84-9854-7e052ee45b75 | Address Redacted | | | | |
| 81b83b36-a4a9-4de9-bc50-9b1e69376613 | Address Redacted | | | | |
| 81b85667-92ae-4718-82dc-0fea4b2dd691 | Address Redacted | | | | |
| 81b878da-5a55-44c1-8499-3cb6b5aa29ab | Address Redacted | | | | |
| 81b89579-820d-477a-be31-6e3f7af69b5a | Address Redacted | | | | |
| 81b8d99f-ca8d-444e-8d61-60fb1ecf2cc8 | Address Redacted | | | | |
| 81b94c56-508c-48f1-bb97-441b22c57cc1 | Address Redacted | | | | |
| 81b9551f-a5a5-4263-9611-587e41d3fddc | Address Redacted | | | | |
| 81b95b18-5977-4c80-828a-c7678907bff4 | Address Redacted | | | | |
| 81b9b06b-25b6-4fb4-9554-bd8c8ad577ba | Address Redacted | | | | |
| 81b9c047-30ae-4912-ba28-1e8fe4a72e36 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 81b9ce34-45c4-41f6-82a7-b388be40a69C | Address Redacted | | | | |
| 81b9dc7a-e2de-4085-a786-4823b6b2aa84 | Address Redacted | | | | |
| 81ba552e-4ec7-4c0a-883e-a84d53edc4b1 | Address Redacted | | | | |
| 81ba67ca-0eea-496b-96ae-8e8fe25bfb9C | Address Redacted | | | | |
| 81ba752d-1b84-45ae-a0cd-a6d5519a2a2a | Address Redacted | | | | |
| 81ba9b2c-5668-486d-8881-7c49cee32eb3 | Address Redacted | | | | |
| 81ba9e19-365b-4aa9-8253-b7953c2214fC | Address Redacted | | | | |
| 81bacaa3-38ef-4d0d-a1c8-aebaea626cb4 | Address Redacted | | | | |
| 81bacd80-b140-4417-81b2-8e83e9f3ee8a | Address Redacted | | | | |
| 81bae071-8235-4be8-82dd-3dbc573bc8dd | Address Redacted | | | | |
| 81bafe31-06d9-41a7-875c-0533039aeb1e | Address Redacted | | | | |
| 81bb19ec-829e-4adf-a926-431e126f8e14 | Address Redacted | | | | |
| 81bb241a-18c1-410f-84fc-222b3c7a5034 | Address Redacted | | | | |
| 81bb2be4-ec52-4754-aca7-991f83d7e4d7 | Address Redacted | | | | |
| 81bb4df8-dcc0-4810-b349-fe0b8bc39e46 | Address Redacted | | | | |
| 81bb7bc7-4f2f-4b63-aab3-1b3bf8c3ecde | Address Redacted | | | | |
| 81bbaf90-bb68-4d47-a582-1a398394fbc5 | Address Redacted | | | | |
| 81bbb8c2-fbcb-45cd-a0ff-c6eb8e3d1ea5 | Address Redacted | | | | |
| 81bbd120-d5da-4ce4-9b98-9b853b5afaba | Address Redacted | | | | |
| 81bbe479-d439-453b-90e7-fc4327250b3a | Address Redacted | | | | |
| 81bbe706-3ff5-42d2-b336-d125ac8f3933 | Address Redacted | | | | |
| 81bbfa10-a36a-4223-b230-b13138503104 | Address Redacted | | | | |
| 81bc09a1-5a2a-4123-8664-bbc32ee09144 | Address Redacted | | | | |
| 81bc1485-37ba-445b-b085-f40207636139 | Address Redacted | | | | |
| 81bc228c-1514-4154-8b70-4c12a5c29016 | Address Redacted | | | | |
| 81bc41a2-d0ed-4be5-91cd-19e05b83d569 | Address Redacted | | | | |
| 81bc42ba-4e43-467c-b419-0d13bc450e30 | Address Redacted | | | | |
| 81bc6070-844c-4236-a714-b2ff8525ee5l | Address Redacted | | | | |
| 81bc796f-bb53-4d4a-a81b-ef275991fa18 | Address Redacted | | | | |
| 81bc90fd-c99e-436e-b498-13f540d296f0 | Address Redacted | | | | |
| 81bc9bb8-2d4e-48e1-8e4f-80c1e8861d4c | Address Redacted | | | | |
| 81bcbe62-d6d3-4b5e-a30a-e951fdf8c5c7 | Address Redacted | | | | |
| 81bcce90-c35d-4de2-a91e-ec890436e079 | Address Redacted | | | | |
| 81bcd535-c28d-4a2f-9129-7821029f2ca1 | Address Redacted | | | | |
| 81bd1c1c-f3f3-496d-82b5-ffd6e3e4aebd | Address Redacted | | | | |
| 81bd319d-a0c8-4c69-a18a-1b035df8244c | Address Redacted | | | | |
| 81bd3b85-9d0c-47c3-8545-e744a1b07f03 | Address Redacted | | | | |
| 81bd4a05-174c-4bbf-99a6-12cea4bd35ce | Address Redacted | | | | |
| 81bd863e-7497-4fa8-8299-cbcb3453c24a | Address Redacted | | | | |
| 81bdb20b-1544-484a-a1a9-42033de923de | Address Redacted | | | | |
| 81bdb77d-47ed-4fd6-8fc3-1e0c208ae693 | Address Redacted | | | | |
| 81bdf20c-7818-45e6-8bf4-f381f1d1307a | Address Redacted | | | | |
| 81bdf7af-cbcc-4107-ba57-df92c5efd496 | Address Redacted | | | | |
| 81be45f7-8e79-494c-b303-afb2b5462b27 | Address Redacted | | | | |
| 81be4719-7f55-469c-a830-2500c29ac6c6 | Address Redacted | | | | |
| 81be5065-b702-42ee-93d2-0e9d8dfa791d | Address Redacted | | | | |
| 81be5b0b-bd90-44ed-b10b-ff73603565c8 | Address Redacted | | | | |
| 81be676b-fef7-49e0-8f4c-9370d6d4a40d | Address Redacted | | | | |
| 81be8ae1-168d-4f1f-b4a7-e9cbddd86d5c | Address Redacted | | | | |
| 81be8fb0-4b8f-4fb3-8822-e550aba78732 | Address Redacted | | | | |
| 81be900d-38b3-4029-95e2-9413d45330b1 | Address Redacted | | | | |
| 81bead00-ab81-4383-acc2-c4656c01390c | Address Redacted | | | | |
| 81bec983-b867-4be1-8e27-c18023a2d9d4 | Address Redacted | | | | |
| 81bf065b-8412-40e0-8b12-7593241242cc | Address Redacted | | | | |
| 81bf32bf-3ff4-4041-be71-bf66cbff0c61 | Address Redacted | | | | |
| 81bf67cb-90fb-4909-ad41-f60167066984 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 81b6fb7-10cd-49be-ab29-b5c3072c7816 | Address Redacted | | | | |
| 81bfab18-ee05-49fa-9ab7-681bbec6b31d | Address Redacted | | | | |
| 81bfd053-1e22-48d4-af1c-75ebd0eb0b4e | Address Redacted | | | | |
| 81bf2f2-083f-4fbe-9f7e-7de35e3f3a19 | Address Redacted | | | | |
| 81c004ab-cbc6-494f-a46f-00d78d60ae99 | Address Redacted | | | | |
| 81c01ea5-c726-4c45-beb4-beed4fc99760 | Address Redacted | | | | |
| 81c0258e-a374-4bcd-9649-9587d8ea1091 | Address Redacted | | | | |
| 81c02b0c-c48c-4e81-93ac-2520ef159c0f | Address Redacted | | | | |
| 81c037ef-a06d-45c2-b05a-4f4b4703481c | Address Redacted | | | | |
| 81c0388d-bff0-456d-b1f7-1a6daa1eaee0 | Address Redacted | | | | |
| 81c0736b-d01f-46c6-bd23-bf42017fc83b | Address Redacted | | | | |
| 81c09943-b059-435d-8016-cf1ccac00e27 | Address Redacted | | | | |
| 81c0a0ca-b14b-4a79-8fce-99e5ae306f54 | Address Redacted | | | | |
| 81c0be5a-36b6-478e-bb06-e19260bf823d | Address Redacted | | | | |
| 81c0c722-abee-4877-84c1-a26ad42942fb | Address Redacted | | | | |
| 81c0d8e3-57c1-4913-8cad-c13822ea74ad | Address Redacted | | | | |
| 81c10a4b-234f-4127-b9a0-ce5564104041 | Address Redacted | | | | |
| 81c10a57-c4b1-4084-8a94-a667d824084a | Address Redacted | | | | |
| 81c11301-6476-4052-be42-331e55f4eef3 | Address Redacted | | | | |
| 81c1202e-e8a8-4fe4-a717-8a37a0ebbe96 | Address Redacted | | | | |
| 81c13f12-1485-45fa-a4aa-d0143a885c3e | Address Redacted | | | | |
| 81c1606c-8ab2-459b-98e8-943f69f06dac | Address Redacted | | | | |
| 81c18414-10c6-4d14-a137-42c6eedd64be | Address Redacted | | | | |
| 81c18820-0744-4bd1-bc09-5affae8af458 | Address Redacted | | | | |
| 81c18f0c-ac35-46c1-90a6-f685b36474a9 | Address Redacted | | | | |
| 81c19ac1-12de-4911-8688-4941ba73fb7a | Address Redacted | | | | |
| 81c1d06c-6d6c-4350-9220-50490c65f517 | Address Redacted | | | | |
| 81c1edc6-9383-49e0-8bb6-648cd2546bf6 | Address Redacted | | | | |
| 81c1fdf0-eb14-4472-a046-f8fc18f5fab3 | Address Redacted | | | | |
| 81c20d9c-a3b6-42bb-9cf8-c9fb776b4bad | Address Redacted | | | | |
| 81c20e2c-d79b-4c6b-ba85-c9d7d5ae1c24 | Address Redacted | | | | |
| 81c20f75-5af1-4cce-96f2-ac98f4c5ee4b | Address Redacted | | | | |
| 81c21d63-c259-4610-a6db-9caea0214719 | Address Redacted | | | | |
| 81c23747-e493-4ed8-baa9-b49c580f7c51 | Address Redacted | | | | |
| 81c238fa-203f-40f4-a75f-c35da6398a3b | Address Redacted | | | | |
| 81c25698-7c3e-4647-b26c-414ab87ca534 | Address Redacted | | | | |
| 81c2799a-6934-40db-9b72-40c47d93bc25 | Address Redacted | | | | |
| 81c28068-593e-463d-85c3-d0c42611081c | Address Redacted | | | | |
| 81c2a488-1010-49f8-985a-96bd3c838df2 | Address Redacted | | | | |
| 81c2b12b-0020-463e-a240-4b189ed44bd3 | Address Redacted | | | | |
| 81c2f606-e159-45e5-b329-76989d3370d6 | Address Redacted | | | | |
| 81c31f4c-bed8-436d-900b-8b2935b9af66 | Address Redacted | | | | |
| 81c36564-e321-41ca-ae6d-2e01e4a3f7d6 | Address Redacted | | | | |
| 81c3a270-3e8c-4555-a7b3-38262a94eccb | Address Redacted | | | | |
| 81c4003b-832c-4fad-b9b6-9d3771d5d0a3 | Address Redacted | | | | |
| 81c41f5b-d3a4-48ae-82de-94f63d43eb6e | Address Redacted | | | | |
| 81c4837e-ab3c-49ff-881e-782f7525d7c4 | Address Redacted | | | | |
| 81c504fb-c29e-4d9b-af92-5195ac52d35b | Address Redacted | | | | |
| 81c54358-22c6-4d2c-955e-06451f37f04c | Address Redacted | | | | |
| 81c5613f-7a4c-439f-92fd-c3e11cd0f448 | Address Redacted | | | | |
| 81c578d6-8d2f-47fb-be24-5b42c43f3b12 | Address Redacted | | | | |
| 81c594f4-4817-4079-8350-8becf7160338 | Address Redacted | | | | |
| 81c5cdd7-a832-4e3c-b160-21fd95c29385 | Address Redacted | | | | |
| 81c5daa4-97f7-41f1-9645-6f099f16100e | Address Redacted | | | | |
| 81c5e534-36fa-405e-9be8-cdd685f3602f | Address Redacted | | | | |
| 81c5f5ac-5fdb-40ac-9261-228559c1b880 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 81c616c6-19f2-41c7-bc77-a7bf8bb21c13 | Address Redacted | | | | |
| 81c628fd-be16-44f6-8c33-05b0059b69f6 | Address Redacted | | | | |
| 81c64990-5642-44ee-8773-74c21de74795 | Address Redacted | | | | |
| 81c662d8-5a43-4d15-a2e6-2317ca69aeb9 | Address Redacted | | | | |
| 81c7024b-fade-4c84-8d89-8d4da24c5177 | Address Redacted | | | | |
| 81c706bb-891d-4cef-b623-5ddb1b5e0775 | Address Redacted | | | | |
| 81c7151b-cbd8-41a4-ba3f-efc2c8c78ca8 | Address Redacted | | | | |
| 81c73921-8a41-48da-92ac-9e45e4cfc986 | Address Redacted | | | | |
| 81c753cc-32a3-4f55-8390-16f2d4952ae7 | Address Redacted | | | | |
| 81c75ece-0e3e-4c0b-a5ff-f61a9a4ec026 | Address Redacted | | | | |
| 81c76d77-3737-43f1-9e1e-8d684b8ccc11 | Address Redacted | | | | |
| 81c77856-e7ba-4550-ac44-3fd3a3503dae | Address Redacted | | | | |
| 81c78c5c-505c-4dad-af18-62d932118f17 | Address Redacted | | | | |
| 81c7a02e-dc61-4e08-adb9-32304e52334c | Address Redacted | | | | |
| 81c7a3fc-9313-435b-832b-75a18995b073 | Address Redacted | | | | |
| 81c7a593-8d4b-4963-9033-e86d3144fdfd | Address Redacted | | | | |
| 81c7bb66-0892-4234-b5df-169377576190 | Address Redacted | | | | |
| 81c7cacc-7953-4eee-b5cb-29bfc529e14e | Address Redacted | | | | |
| 81c7d96f-3eff-4a59-a1d8-aefd208a55f8 | Address Redacted | | | | |
| 81c7d9ec-1bcf-4707-872e-24f95d4e68c8 | Address Redacted | | | | |
| 81c7deac-1290-4b1a-a617-c03cf68f85e9 | Address Redacted | | | | |
| 81c842ec-566e-40f8-b170-9123d1f24143 | Address Redacted | | | | |
| 81c84e39-5eac-4662-bb82-b05298688a81 | Address Redacted | | | | |
| 81c87342-1076-4b3a-bbdd-83c35aa5f584 | Address Redacted | | | | |
| 81c8b5f1-df3a-4e7f-9ff6-606347e0e61d | Address Redacted | | | | |
| 81c8ba0f-3884-4453-a41f-3f8852668e77 | Address Redacted | | | | |
| 81c8bcb6-8627-4349-a733-1f74d044045f | Address Redacted | | | | |
| 81c8c731-29b2-41aa-b923-731d42d28150 | Address Redacted | | | | |
| 81c8c7e5-cd90-42b6-ac3f-1a1acd3e289c | Address Redacted | | | | |
| 81c8c81e-aad9-4b1a-bf62-3c8b993fda1d | Address Redacted | | | | |
| 81c8d2b0-f992-4633-8425-58222fd5a279 | Address Redacted | | | | |
| 81c917e5-57cf-46b6-810c-607c9249cbe9 | Address Redacted | | | | |
| 81c92699-3be1-466b-9809-6ec6e93cc311 | Address Redacted | | | | |
| 81c931ad-4c94-46b5-82b7-0fd0b4b9addf | Address Redacted | | | | |
| 81c938b0-8507-49ff-92b3-3829ac2eabb6 | Address Redacted | | | | |
| 81c94136-bad5-4977-973e-d7bb33fde210 | Address Redacted | | | | |
| 81c9455d-dcc5-4be1-b8b8-230fa242e943 | Address Redacted | | | | |
| 81c9699c-1e77-4947-92cb-ce4b681dadcd | Address Redacted | | | | |
| 81c97ecf-b965-45dd-9a34-2f74b7a95f09 | Address Redacted | | | | |
| 81c9a84c-982c-4537-8e3b-bd925f37e7fe | Address Redacted | | | | |
| 81c9aabe-9414-4e01-958f-0f6a4e4f9003 | Address Redacted | | | | |
| 81c9bde2-b678-492d-804b-d4b14617a87a | Address Redacted | | | | |
| 81c9c327-6f1f-4e29-bb36-395579a2ee83 | Address Redacted | | | | |
| 81c9ccf4-1885-4781-8d43-883e33a40a78 | Address Redacted | | | | |
| 81c9ea27-0c68-4aee-b6b1-913be4dac551 | Address Redacted | | | | |
| 81ca3dd2-570c-463d-b150-e2d047d54587 | Address Redacted | | | | |
| 81ca74f5-f6f8-4653-9f89-f97264da76bb | Address Redacted | | | | |
| 81ca963f-d922-43b5-9aa8-bd98ee9d3bbb | Address Redacted | | | | |
| 81cae9e3-2c0d-470a-965c-3f62b8060919 | Address Redacted | | | | |
| 81cb10a6-a55a-45a7-bc54-0392b4c6e7c9 | Address Redacted | | | | |
| 81cb1c79-3682-407a-9515-6fea9c2f2695 | Address Redacted | | | | |
| 81cb3643-22f5-4dc2-8f5f-65dee514229b | Address Redacted | | | | |
| 81cb8626-4b6b-4b0b-9609-4594f9be2622 | Address Redacted | Page 5159 of 10184 | | | |
| 81cbc803-e172-4d9d-979c-78a3e3b987af | Address Redacted | | | | |
| 81cbcc10-550a-4294-ad17-650c63ebc1af | Address Redacted | | | | |
| 81cbd723-34ca-4d9a-b886-554c4848c272 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 81cbefa4-39ca-4dbb-8c45-25db69a86f29 | Address Redacted | | | | |
| 81cc2dbb-78ee-4a0a-bb3c-057050d4249a | Address Redacted | | | | |
| 81cc5f7e-1fcc-4884-9cb7-d1511827cceb | Address Redacted | | | | |
| 81cc7b5c-1b41-4d24-a562-aadd97690cd1 | Address Redacted | | | | |
| 81cc9200-e571-418a-bfa9-5ce2c7d377d4 | Address Redacted | | | | |
| 81cca342-9aee-4715-9a10-3f7816e33673 | Address Redacted | | | | |
| 81ccb425-0dbe-4640-8521-ee71c09e5c4b | Address Redacted | | | | |
| 81cccd02-91d2-4fd1-879b-b3aa6d06f609 | Address Redacted | | | | |
| 81ccdfee-e1a0-4195-8290-320dfe21bf9c | Address Redacted | | | | |
| 81cce804-0b90-4d67-a7e5-75b221c98dbe | Address Redacted | | | | |
| 81cd2479-9cc3-4ba0-a9d5-c384c5f66b15 | Address Redacted | | | | |
| 81cd2d77-bacb-4ad2-b60e-3e21d07a6c9e | Address Redacted | | | | |
| 81cd5d88-88e9-4d54-b467-f87ab5564772 | Address Redacted | | | | |
| 81cd6230-3191-4472-b97a-13eb3d47426e | Address Redacted | | | | |
| 81cda4ad-5f93-4e0c-a3f9-0505a93995al | Address Redacted | | | | |
| 81cdb4b0-79ac-4173-a0b8-916e3d93e544 | Address Redacted | | | | |
| 81cddff2-b313-48ba-b0d5-5202c48b7504 | Address Redacted | | | | |
| 81cde5e1-155b-4743-a68e-72d1e1a1cbd1 | Address Redacted | | | | |
| 81ce1c0d-cd82-4f02-a3d9-f76f24256b45 | Address Redacted | | | | |
| 81ce3431-08ae-4410-aef0-3f0c2225ff3e | Address Redacted | | | | |
| 81ce3fc6-9611-4667-b532-9a06d577475d | Address Redacted | | | | |
| 81ce6abb-7c05-462d-9a43-efc18f56bb04 | Address Redacted | | | | |
| 81ceb631-5a15-4e80-bc1a-74b72d1928c0 | Address Redacted | | | | |
| 81cee472-12a7-4732-abf8-afab0377cbc1 | Address Redacted | | | | |
| 81cef6c2-05cd-413d-91fa-b3daa53e2174 | Address Redacted | | | | |
| 81cef9cb-a216-46cf-8e20-aa6c5370a407 | Address Redacted | | | | |
| 81cf3607-ee6b-4d8f-a9bc-fc088eac8d6d | Address Redacted | | | | |
| 81cf5286-a6ec-4b31-9561-65245863a196 | Address Redacted | | | | |
| 81cf7f52-2e4e-4de4-822f-37761937d8ad | Address Redacted | | | | |
| 81cf89b9-4f1f-4b63-b166-8335da26bcef | Address Redacted | | | | |
| 81cf9795-d5e5-408f-99d9-07706319bff6 | Address Redacted | | | | |
| 81cfa021-8595-4333-a931-3b6dd3933ddb | Address Redacted | | | | |
| 81cfb1aa-d621-4c0d-a551-a75d0453da6d | Address Redacted | | | | |
| 81cfe5ac-c63e-42d0-b11e-f629853b10a5 | Address Redacted | | | | |
| 81cff2e7-b2ad-4d63-9d57-a37819482055 | Address Redacted | | | | |
| 81d038f0-7fca-4e4e-bd18-5ebd9265a8c8 | Address Redacted | | | | |
| 81d05189-0373-4ce5-88ae-427d528ef635 | Address Redacted | | | | |
| 81d06c42-7e65-4e8e-8b7f-f5f38461acf9 | Address Redacted | | | | |
| 81d07105-dec0-4bdb-9172-2c801cf51c68 | Address Redacted | | | | |
| 81d07e92-6377-484c-992d-4d542f51a7bc | Address Redacted | | | | |
| 81d09854-0bea-42bb-b823-fd2970c3b7f1 | Address Redacted | | | | |
| 81d0a0a5-e642-41e0-89da-07fb4cec80f8 | Address Redacted | | | | |
| 81d0b82c-fb3e-4904-a3a3-8fc81d3d5780 | Address Redacted | | | | |
| 81d0e30b-dee1-419d-8369-de586c4ba17a | Address Redacted | | | | |
| 81d0e9fa-d7e4-4095-8fc8-27494d4689a6 | Address Redacted | | | | |
| 81d0f3f7-ef82-42ab-8a78-310430757f54 | Address Redacted | | | | |
| 81d0f7e9-c28f-44df-a0f1-4c4dd6d04cd7 | Address Redacted | | | | |
| 81d12ac7-3773-410c-b8de-f4a2a8821535 | Address Redacted | | | | |
| 81d1478b-ddde-40ab-8b8f-be99ba282444 | Address Redacted | | | | |
| 81d152fe-6a68-47f6-a586-acfe57c5ba76 | Address Redacted | | | | |
| 81d182be-a33a-43dd-b650-7cca13e85012 | Address Redacted | | | | |
| 81d1c270-a423-4318-934e-8afeddd32785 | Address Redacted | | | | |
| 81d1da5a-936b-4b2b-b688-10f01856c859 | Address Redacted | Page 5160 of 10184 | | | |
| 81d1e769-603b-4169-804e-613f5d57a688 | Address Redacted | | | | |
| 81d1f91a-b493-477b-8aea-141ee1497e16 | Address Redacted | | | | |
| 81d20b32-3865-4548-b603-74f815b15776 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 81d214ff-defa-437c-802d-128e8f67adef | Address Redacted | | | | |
| 81d27854-1501-43cb-a0d8-a5b02426188b | Address Redacted | | | | |
| 81d29c69-c0ba-447a-b5b2-77cab3dc8ac0 | Address Redacted | | | | |
| 81d2a5d8-83fd-4866-b278-553d2c26d82b | Address Redacted | | | | |
| 81d2ad2f-a485-43dc-9d6f-6dcdc6aaaa15 | Address Redacted | | | | |
| 81d2cf7e-9e23-465a-8d48-16f857db052e | Address Redacted | | | | |
| 81d2d6d2-090c-49ff-a42b-c75b7b50ae23 | Address Redacted | | | | |
| 81d30335-cb09-4dcf-9cdb-bd1f013ea85d | Address Redacted | | | | |
| 81d311eb-e18d-49fd-9291-c026439a310a | Address Redacted | | | | |
| 81d31c35-4dac-44aa-8929-572889d5d08f | Address Redacted | | | | |
| 81d3372c-27e7-4cda-af9b-0f44484ce66b | Address Redacted | | | | |
| 81d358ca-c5f8-4f72-837b-c00951583b6a | Address Redacted | | | | |
| 81d35e29-77cb-4413-9260-59fa4bb49183 | Address Redacted | | | | |
| 81d35fc8-d91d-4bfd-a77f-454057c3b960 | Address Redacted | | | | |
| 81d36347-be86-495a-a33c-756a3cf71a8c | Address Redacted | | | | |
| 81d37edb-8b48-44a4-820f-8fb8c0b9e202 | Address Redacted | | | | |
| 81d3b982-13c7-4521-ba05-752200d431ec | Address Redacted | | | | |
| 81d3be9f-1c53-4270-be4c-0f5dfc6666c7 | Address Redacted | | | | |
| 81d40484-5624-4769-ba54-c513fcc42aeC | Address Redacted | | | | |
| 81d41573-6bf7-435e-a242-9fb83813cccf | Address Redacted | | | | |
| 81d4955d-46ae-456e-bcbd-063c9c9be498 | Address Redacted | | | | |
| 81d4bb22-06f5-4ad3-81fc-9e92af887d8f | Address Redacted | | | | |
| 81d50805-1e19-4957-a16a-f94e849054f8 | Address Redacted | | | | |
| 81d51a6b-58db-4240-b6ad-1889d65a74c5 | Address Redacted | | | | |
| 81d5201e-3e80-4eb5-b941-478942956073 | Address Redacted | | | | |
| 81d55304-4009-4765-9795-39eca62ba266 | Address Redacted | | | | |
| 81d577a7-7651-4a94-a331-16afc43a6bb8 | Address Redacted | | | | |
| 81d577e5-90e7-41cc-9dc3-2e421c4eb60f | Address Redacted | | | | |
| 81d58464-9b6a-4201-8cc3-001742c09728 | Address Redacted | | | | |
| 81d586d9-ab8a-48ee-82bd-2cbb01c7a90d | Address Redacted | | | | |
| 81d5a07f-0998-4d14-80d2-dca80d9a66b6 | Address Redacted | | | | |
| 81d5f86f-87cc-4c85-95e6-dea9ee27c571 | Address Redacted | | | | |
| 81d5fa3a-1454-4817-8dea-5b66385e3440 | Address Redacted | | | | |
| 81d6110e-7a7a-4f37-96f7-e2c6e047cfef | Address Redacted | | | | |
| 81d6196c-90ea-4ca8-b580-7d8cd2b0f960 | Address Redacted | | | | |
| 81d6238d-8647-4c7d-937f-f5ff8e4e46c3 | Address Redacted | | | | |
| 81d635ee-50a2-4764-a35a-caf07012ba2c | Address Redacted | | | | |
| 81d6578d-abb6-49c5-bc9b-b6397ea6d0df | Address Redacted | | | | |
| 81d65fa7-653a-4cb4-a588-c745934f0ff8 | Address Redacted | | | | |
| 81d699c8-0e25-4fe6-90dd-d26e1d6e8076 | Address Redacted | | | | |
| 81d6b673-8948-41dd-8a3f-5d7ee116f6e2 | Address Redacted | | | | |
| 81d6c965-0c97-47f7-856d-6859d3371760 | Address Redacted | | | | |
| 81d6e337-09d6-4e94-986c-c470d94d7841 | Address Redacted | | | | |
| 81d7176c-9e32-4cf1-b385-e08663fa6bbd | Address Redacted | | | | |
| 81d71d2c-f7a8-477c-8d34-086ed46438c1 | Address Redacted | | | | |
| 81d72425-5a9e-49c9-9ebe-ab61acfcc1f5 | Address Redacted | | | | |
| 81d73c5a-6890-42b2-b281-857c6cce662d | Address Redacted | | | | |
| 81d74bf6-a777-42d8-9278-4f6d9ee7f577 | Address Redacted | | | | |
| 81d76088-1764-4448-b94b-96e81fd2bdf6 | Address Redacted | | | | |
| 81d7c9d2-d255-476c-80ad-f5ff62dca7e5 | Address Redacted | | | | |
| 81d7db52-9b47-47dd-ad6e-0fddc9cf5c35 | Address Redacted | | | | |
| 81d7ee9d-7610-4003-bba8-0b9e9e17236e | Address Redacted | | | | |
| 81d8119d-22ed-4d1d-b7b1-470d2deb4482 | Address Redacted | Page 5161 of 10184 | | | |
| 81d83ac8-9458-478d-81f2-119a67c47f65 | Address Redacted | | | | |
| 81d889f7-e316-4e2a-b4f1-f7927725a386 | Address Redacted | | | | |
| 81d88fed-2795-470a-aa20-325b468796b7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 81d8a08f-e9c1-4edb-b4dc-ccfebc8f1a4c | Address Redacted | | | | |
| 81d8adb9-c2fc-4341-a642-24b1021c3e24 | Address Redacted | | | | |
| 81d8ca43-2f7b-4c02-9335-b5e7c9fdd42e | Address Redacted | | | | |
| 81d8f3fe-12a2-4022-90fb-b66a66258f7b | Address Redacted | | | | |
| 81d96730-742d-4b97-9cd4-13cc7433fad3 | Address Redacted | | | | |
| 81d9697f-a9d7-4ebc-9937-00ff483ac9e0 | Address Redacted | | | | |
| 81d9876a-95a5-413c-b6c8-bdf62e60384c | Address Redacted | | | | |
| 81d9c664-8cdf-42dc-8b41-993df4b70dff | Address Redacted | | | | |
| 81d9c689-9bb1-4c98-bacf-f90f59186be9 | Address Redacted | | | | |
| 81d9d676-64f0-474e-809d-1a7134456acc | Address Redacted | | | | |
| 81d9db83-4d1e-48e5-a2bb-8eb25477bd58 | Address Redacted | | | | |
| 81da06c4-bc75-4ffc-bc29-bf22a94f4202 | Address Redacted | | | | |
| 81da14a1-2754-44a8-89ff-b802c26edcc6 | Address Redacted | | | | |
| 81da2cc5-d57c-4a82-b19e-ed1f041be426 | Address Redacted | | | | |
| 81da49f3-a4a2-425b-9469-45efb9ed517a | Address Redacted | | | | |
| 81da515d-56f5-4bad-b3a6-fcea35d45b19 | Address Redacted | | | | |
| 81da8bf4-a0ae-4113-8699-d0bb2f569172 | Address Redacted | | | | |
| 81da8e82-e6ec-498b-abab-e9908348d7f4 | Address Redacted | | | | |
| 81da9841-1e22-4d75-a6d4-7ab651247739 | Address Redacted | | | | |
| 81daca2d-e79c-4c42-87d6-4ad510ee8ce8 | Address Redacted | | | | |
| 81db1c35-658f-4434-873b-be248e333d1b | Address Redacted | | | | |
| 81db4955-a2af-4db5-9244-59ece2e43d8b | Address Redacted | | | | |
| 81db5b65-1240-4cab-b4cb-3bb462ed6811 | Address Redacted | | | | |
| 81dbaba7-5ea5-4f61-a2bd-c36303a9dc60 | Address Redacted | | | | |
| 81dbbcc9-92a9-48f6-b00e-68acf0dd1f42 | Address Redacted | | | | |
| 81dbdcb6-5df0-42d9-8ac3-37db5c22ab35 | Address Redacted | | | | |
| 81dbe887-4f72-4914-8d1d-0f2f4863573a | Address Redacted | | | | |
| 81dc14a0-8bce-4093-a99e-a28c8e957c4f | Address Redacted | | | | |
| 81dc19cb-8671-4bf4-82a1-dbfdcee31ae2 | Address Redacted | | | | |
| 81dc2612-8d96-489c-9576-8dca747dfa59 | Address Redacted | | | | |
| 81dc3624-d7e2-4ebd-9fca-69877270d0c2 | Address Redacted | | | | |
| 81dc3f45-4e6a-4952-9745-e14e6c47efa9 | Address Redacted | | | | |
| 81dc4563-b1aa-47f3-9742-07996589bad8 | Address Redacted | | | | |
| 81dc49e3-5387-40da-8d28-38e398248194 | Address Redacted | | | | |
| 81dc596f-2d32-4a0d-ad4c-47e463ec5925 | Address Redacted | | | | |
| 81dc5eba-5b97-4192-878b-3dd42ab06fa9 | Address Redacted | | | | |
| 81dc7277-02c4-415f-9d36-0e5e01c40e1c | Address Redacted | | | | |
| 81dc7bbb-f1af-4bfc-98a7-b3a0e8a72639 | Address Redacted | | | | |
| 81dc8fa1-82b1-45b8-9311-c005ccac33ab | Address Redacted | | | | |
| 81dca0c8-19c9-4bbb-a2bc-e837a1080034 | Address Redacted | | | | |
| 81dcab20-1a13-43b8-a404-61d11ee139eb | Address Redacted | | | | |
| 81dcab48-6909-4eba-9600-ce637755706b | Address Redacted | | | | |
| 81dcacb3-9132-4ba1-8730-4a5ab69bdc19 | Address Redacted | | | | |
| 81dcbd3c-54cb-4151-ba1e-8c94411f0838 | Address Redacted | | | | |
| 81dd0910-89ac-4456-b943-7e5cbc1920e9 | Address Redacted | | | | |
| 81dd0974-0098-43ae-a9cd-fd8d1d500c67 | Address Redacted | | | | |
| 81dd5589-4e45-4e4e-bd8e-75c1010e6085 | Address Redacted | | | | |
| 81dd56fd-094c-4db9-9d97-b1f6a30c0343 | Address Redacted | | | | |
| 81dd99fb-1343-431b-b899-95a7ac1f7f16 | Address Redacted | | | | |
| 81de1e64-8c53-4a0b-8754-811d5f2c6319 | Address Redacted | | | | |
| 81de41d1-4384-4761-805a-709cca6279a6 | Address Redacted | | | | |
| 81de5616-fdd9-43e7-8edb-557a36dcdc3d | Address Redacted | | | | |
| 81de5e47-ada3-49ec-ae3f-57107bb47e67 | Address Redacted | | | | |
| 81de5fb6-e631-4e74-82e3-e6bd0202e366 | Address Redacted | | | | |
| 81de6545-0ee1-4238-9b12-b97e04773587 | Address Redacted | | | | |
| 81de6811-0d05-4170-b8f6-b13076bd58fe | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 81de6d91-d818-4484-9c67-0f20e899a751 | Address Redacted | | | | |
| 81de8b94-14d1-4cf6-99b2-7de6b904de8e | Address Redacted | | | | |
| 81deb00b-8f33-4cc6-a4e5-4a82e113ff9e | Address Redacted | | | | |
| 81deca9d-09ba-4331-a5ea-ba2a57a0fa2S | Address Redacted | | | | |
| 81deee76-97b1-4b92-adc6-97afa05abfec | Address Redacted | | | | |
| 81def04a-c8b8-4b3d-9242-148bd149af74 | Address Redacted | | | | |
| 81df050d-d7de-432c-a2a0-b7abc761304b | Address Redacted | | | | |
| 81df7fd-c406-492c-9224-e2e6e2a4a19c | Address Redacted | | | | |
| 81df792a-f95a-49a1-85dc-885fa10a9152 | Address Redacted | | | | |
| 81df8540-e699-4931-9940-a7dd54a9fac5 | Address Redacted | | | | |
| 81e01540-8520-4ca5-b1cf-367c8ea4a2fe | Address Redacted | | | | |
| 81e04c4d-ea87-4ef5-ad31-cc5e7bd62b4f | Address Redacted | | | | |
| 81e07dd7-6a78-4e3e-a68f-e7823576f38e | Address Redacted | | | | |
| 81e07ec1-bba7-47a7-a42f-8b7003b0a80f | Address Redacted | | | | |
| 81e0bb79-c84c-4dd9-94c3-6c66f1a6d8a3 | Address Redacted | | | | |
| 81e0c3c7-a879-4574-bafd-9220a7a5c02S | Address Redacted | | | | |
| 81e11cc2-3a60-444e-b288-02f9748e5f32 | Address Redacted | | | | |
| 81e14372-3f23-4122-bec8-8f060728f01e | Address Redacted | | | | |
| 81e1506d-6d37-4184-ad99-35c899f6ba53 | Address Redacted | | | | |
| 81e1814a-b04c-4931-8dcb-97022b220648 | Address Redacted | | | | |
| 81e185e1-1d79-4bdd-941c-86a138ba0fb2 | Address Redacted | | | | |
| 81e19ca0-c081-4b99-b98c-57cf5f5faadS | Address Redacted | | | | |
| 81e1bfa4-e691-4f1a-84b5-a4ddc62db3b6 | Address Redacted | | | | |
| 81e1d279-5925-407d-a200-47397133270a | Address Redacted | | | | |
| 81e1e3a4-d938-4870-9348-e187437b2c0f | Address Redacted | | | | |
| 81e1ef9f-cd45-4b63-830a-9da5fd801cf2 | Address Redacted | | | | |
| 81e1f808-6727-410c-958b-b55a9873dc5b | Address Redacted | | | | |
| 81e207b0-12eb-4bbc-ba0a-09d05e771bbe | Address Redacted | | | | |
| 81e214f0-765c-47c8-8ea4-6434dc8b631f | Address Redacted | | | | |
| 81e22d33-0739-4671-94ad-b800e0953a26 | Address Redacted | | | | |
| 81e25a50-8c4d-4727-8eff-507ec473ed2f | Address Redacted | | | | |
| 81e25c52-a1d1-46e5-865e-1b53437fe258 | Address Redacted | | | | |
| 81e25c83-1942-4b16-b0fe-ab5740bcde30 | Address Redacted | | | | |
| 81e27afc-f2f3-4098-bb64-93224c7b4e27 | Address Redacted | | | | |
| 81e290ca-dcb3-4fec-bd45-1cf5014d6d07 | Address Redacted | | | | |
| 81e2c7d1-bc1b-4fe6-97cd-439edd23d89b | Address Redacted | | | | |
| 81e2dbce-e051-43a0-af5a-9b70a311e3f7 | Address Redacted | | | | |
| 81e30299-e3c7-4c9f-8db4-6b7ff952bd99 | Address Redacted | | | | |
| 81e31473-a869-49e5-ac62-bcbdb9667f33 | Address Redacted | | | | |
| 81e3479c-88d8-49b9-8280-05d245739d87 | Address Redacted | | | | |
| 81e353fa-1c82-41f5-be52-2456ec633b3b | Address Redacted | | | | |
| 81e3583b-95b3-4282-b592-5d70000d5405 | Address Redacted | | | | |
| 81e358fa-a476-4c66-b528-ea347ab6af8e | Address Redacted | | | | |
| 81e36f91-19b2-4157-abd6-aae9e9accd2b | Address Redacted | | | | |
| 81e37b15-8e28-497e-8d23-b7c8ea9603d1 | Address Redacted | | | | |
| 81e39eca-d78a-49fc-bf69-eac134e15bc3 | Address Redacted | | | | |
| 81e3c7c2-9aa0-4d26-817f-c29b51b9eef4 | Address Redacted | | | | |
| 81e3e837-0259-47da-854b-5a44e9da4eb1 | Address Redacted | | | | |
| 81e3efec-10df-40d6-9541-2c3e0e699787 | Address Redacted | | | | |
| 81e3fadf-adaa-4f3e-8861-71794a00e644 | Address Redacted | | | | |
| 81e40181-4ae5-4161-90bd-3b736d3b479b | Address Redacted | | | | |
| 81e40b5e-885c-4e19-8a6e-155ceea6ebb0 | Address Redacted | | | | |
| 81e41740-8ce7-445e-91cf-3f88baa47583 | Address Redacted | | | | |
| 81e44a49-a241-49aa-8b40-bb1c7563b44b | Address Redacted | | | | |
| 81e46bac-dcd4-42bd-a3ba-bc41dcefc294 | Address Redacted | | | | |
| 81e4902f-c18f-4589-b2af-b09b7d95fef4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 81e4a95b-2667-4f3b-8bc1-ca68765fa8e1 | Address Redacted | | | | |
| 81e4c8e2-07ca-4f07-b0ec-2889a66c32fb | Address Redacted | | | | |
| 81e4fb03-e761-4f26-8753-6522b11c867 | Address Redacted | | | | |
| 81e528dc-11ed-42f5-b403-673be7971bb0 | Address Redacted | | | | |
| 81e53d08-1f24-45e1-bc77-4e76ed9ddff8 | Address Redacted | | | | |
| 81e5508c-4edc-46d7-b592-a70f3b325300 | Address Redacted | | | | |
| 81e578b2-8fa1-47a4-9fa4-fbb61b32d9ce | Address Redacted | | | | |
| 81e583c1-2039-4e82-a3b9-0f16eced3fb1 | Address Redacted | | | | |
| 81e5cd91-52a7-4431-a5f1-b8ab9df82535 | Address Redacted | | | | |
| 81e5d55a-cc0b-432b-ad76-32c0b7c38e79 | Address Redacted | | | | |
| 81e5de9c-84ca-4f1e-a475-9cc12f9d2937 | Address Redacted | | | | |
| 81e65c72-8066-4df7-87f5-67a215ac1fe2 | Address Redacted | | | | |
| 81e661ff-7f7e-4451-be5b-231dba52cdc1 | Address Redacted | | | | |
| 81e66711-a476-4a62-92b4-bd1b93b33d9c | Address Redacted | | | | |
| 81e6f30c-f147-4cb0-b8b3-69ae0f076f21 | Address Redacted | | | | |
| 81e74ec6-3aac-4e16-99d6-0180019b7852 | Address Redacted | | | | |
| 81e75a7f-af31-466b-bf93-30e586447629 | Address Redacted | | | | |
| 81e78735-f71d-46d1-9705-58b7b4c6f354 | Address Redacted | | | | |
| 81e78b6d-26cb-4664-aafc-665dc1fb1879 | Address Redacted | | | | |
| 81e79d63-d6a4-418f-9a8d-3146bb739d96 | Address Redacted | | | | |
| 81e7b284-48c2-451c-8e8f-c5b8e5835772 | Address Redacted | | | | |
| 81e7d5e7-1455-469d-b63f-fdeff6f75065 | Address Redacted | | | | |
| 81e7d75c-fce1-4f9e-a74c-38c9061b5ebb | Address Redacted | | | | |
| 81e7db37-7fa5-4e6a-879b-7087a51a9320 | Address Redacted | | | | |
| 81e7eb51-9bf2-4bda-94b2-663067f90ee9 | Address Redacted | | | | |
| 81e8007c-e350-4320-b3bc-45703271e461 | Address Redacted | | | | |
| 81e80454-c927-41b4-8628-78bc23a780df | Address Redacted | | | | |
| 81e84469-0555-4062-80f6-167266b900c9 | Address Redacted | | | | |
| 81e86446-c2cc-4e77-ac75-e033004187fe | Address Redacted | | | | |
| 81e89216-ba9e-4d5c-8c35-6cb8e617cdb5 | Address Redacted | | | | |
| 81e8c9e1-5d86-4ad7-b6fb-7fd9e332298d | Address Redacted | | | | |
| 81e91050-383d-4d76-86fd-d04323d58c19 | Address Redacted | | | | |
| 81e92501-939d-497b-aa2d-49892bcdef85 | Address Redacted | | | | |
| 81e94c36-afcb-4e13-b044-045c1e6e2dc0 | Address Redacted | | | | |
| 81e968e7-e838-4928-9471-eb3b6273c8c1 | Address Redacted | | | | |
| 81e9813c-8b6a-42f9-90ef-c90d3b4ca639 | Address Redacted | | | | |
| 81e98dbd-2e69-45ff-9d73-a97a0d2c9c37 | Address Redacted | | | | |
| 81e9974e-f816-438d-af56-0a4e6be16df7 | Address Redacted | | | | |
| 81e9a6e8-1376-44ac-b0e0-b6084fba59a6 | Address Redacted | | | | |
| 81e9c296-bdf3-44de-abd2-e0964b024b9c | Address Redacted | | | | |
| 81ea0a55-b82f-42f9-ae73-a054e25936d2 | Address Redacted | | | | |
| 81ea0c53-0dbc-4ab5-8ace-4a2648a50e88 | Address Redacted | | | | |
| 81ea1e64-8bd7-4568-a52d-e64ff5a44901 | Address Redacted | | | | |
| 81ea22b8-562d-4550-8de9-bc1358b5beea | Address Redacted | | | | |
| 81ea4435-677c-4b07-9d3b-a447638af73c | Address Redacted | | | | |
| 81ea74e5-b0bf-45e2-8243-22171c5c3b1c | Address Redacted | | | | |
| 81ea7f50-31cc-42c7-b11b-6b9083be459e | Address Redacted | | | | |
| 81eaa452-4395-49c6-9fdb-8e8436e9389 | Address Redacted | | | | |
| 81eaa4c5-e40a-4bc0-a282-1a5d3d5e9ed5 | Address Redacted | | | | |
| 81eaa4e2-a308-4a51-b2d7-c02139f68842 | Address Redacted | | | | |
| 81ead64c-43e3-4d6d-8e12-71e1c346208d | Address Redacted | | | | |
| 81eaf976-9ceb-4897-a51f-8fb1db85b04b | Address Redacted | | | | |
| 81eb05cd-0e89-4025-a7a5-7222cb6a502e | Address Redacted | | | | |
| 81eb1cd3-41e6-4d8d-a2a5-b4295095a5d3 | Address Redacted | | | | |
| 81eb266d-6dcf-4485-ba64-620b82f5d110 | Address Redacted | | | | |
| 81eb28a9-f101-4e2e-a8fc-c541db35ca35 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 81eb2c00-4b18-4495-96ab-af583eb0f11C | Address Redacted | | | | |
| 81eb4da5-e8d8-41db-a8b5-fc443716e809 | Address Redacted | | | | |
| 81eb522f-44e1-414a-8e24-5eb3a97fe554 | Address Redacted | | | | |
| 81eb7197-869d-4f66-96a7-459bac3c5ea0 | Address Redacted | | | | |
| 81eb7783-7b50-4412-b732-9954b2c3adc0 | Address Redacted | | | | |
| 81eb9480-1f29-48ed-92bf-feb6756fec31 | Address Redacted | | | | |
| 81ebe4f9-198b-4c01-a91a-be03679c5c0a | Address Redacted | | | | |
| 81ec088d-f73c-4228-86ce-044892b4d53c | Address Redacted | | | | |
| 81ec2684-dd80-4d7c-9dde-705a8d03a0fc | Address Redacted | | | | |
| 81ec6d46-7d2f-4077-8832-aa2c10af488! | Address Redacted | | | | |
| 81eca7d2-a144-4834-8f77-17ba5e6242ae | Address Redacted | | | | |
| 81ecc802-e028-43d4-8c47-62135c229a7c | Address Redacted | | | | |
| 81ecc8ad-d001-4d68-ba2d-eb6365525b1b | Address Redacted | | | | |
| 81ecdc2a-7d2c-4973-a2a0-e34a1ab9beaa | Address Redacted | | | | |
| 81eceb99-8153-45a0-bcda-28186260b540 | Address Redacted | | | | |
| 81ed16a5-a558-4afb-9879-9ab1dc24e272 | Address Redacted | | | | |
| 81ed3b72-bc63-4f68-9b0c-a57bf9c6814C | Address Redacted | | | | |
| 81ed4273-c0f6-4dcd-9b28-f85a74d59951 | Address Redacted | | | | |
| 81ed4ce1-4780-4fa6-83d3-56a305136ca1 | Address Redacted | | | | |
| 81ed77c9-ecfe-4ae4-8600-ebed391f2411 | Address Redacted | | | | |
| 81ed97c1-e7e6-4abe-bf72-5d2d447418d0 | Address Redacted | | | | |
| 81ee014e-3d13-4aa9-89b8-10f1b570afe2 | Address Redacted | | | | |
| 81ee0d09-b3df-4fef-9be5-910bfaf712fd | Address Redacted | | | | |
| 81ee41db-6384-42a4-af40-2d22b97e1334 | Address Redacted | | | | |
| 81ee4226-83c1-444c-b634-516969408db2 | Address Redacted | | | | |
| 81ee5ffd-ca88-42f4-8e4e-b16b881b14c2 | Address Redacted | | | | |
| 81ee898e-34dc-4f8b-ae2e-542f263361a2 | Address Redacted | | | | |
| 81ee8cd1-f2a4-4152-a36e-ecfad2e4fde6 | Address Redacted | | | | |
| 81eed249-4363-4976-95eb-ebd9d7e88b58 | Address Redacted | | | | |
| 81eed963-e039-46d2-8ca8-ae8de8e92b69 | Address Redacted | | | | |
| 81ef1fea-a949-4221-881b-ccbaadb01bea | Address Redacted | | | | |
| 81ef2eae-e67f-4ad1-9c09-5cefd576b83c | Address Redacted | | | | |
| 81ef4f49-7a1e-41bd-90ec-2faff1aa0ae7 | Address Redacted | | | | |
| 81ef564f-dc3a-43e2-af1b-bf9fdc1c2aa2 | Address Redacted | | | | |
| 81ef5bcf-14ba-40f8-ac1a-ebe37740726b | Address Redacted | | | | |
| 81ef5c16-0024-4580-8288-ce5d01e0bd05 | Address Redacted | | | | |
| 81ef75bf-51ba-4b91-84fa-9236d2ec504f | Address Redacted | | | | |
| 81ef83f9-289b-42d3-afa5-282d98afdebd | Address Redacted | | | | |
| 81efab65-6c6f-4117-a504-e575396040e9 | Address Redacted | | | | |
| 81efc254-555b-483b-b4c8-4a5f75d0953f | Address Redacted | | | | |
| 81efd548-7a31-4bc8-bad9-0a549614de2d | Address Redacted | | | | |
| 81efe9d5-5c3d-4a78-a2b4-3b888337d369 | Address Redacted | | | | |
| 81eff9d8-f142-4301-b3ed-1c2c25872e8b | Address Redacted | | | | |
| 81f00933-e282-4da1-bdaa-122903a76e3! | Address Redacted | | | | |
| 81f019e3-6303-447b-be27-b8fac2a124fd | Address Redacted | | | | |
| 81f01bb9-873c-4cdb-8751-ac5531a618fa | Address Redacted | | | | |
| 81f01f72-0284-4564-832b-74c09601d644 | Address Redacted | | | | |
| 81f058c5-ca52-4565-ad5d-7f25685df14a | Address Redacted | | | | |
| 81f05c2e-a955-49f3-b916-fad8661b7895 | Address Redacted | | | | |
| 81f06de2-2f0f-4241-81c0-bce4805fad45 | Address Redacted | | | | |
| 81f07231-620d-42ed-bef6-4028a7307389 | Address Redacted | | | | |
| 81f072af-5cf2-4787-80f8-4c36e15b202e | Address Redacted | | | | |
| 81f08dd2-9ee4-4bc0-a788-b6a69c98528e | Address Redacted | Page 5165 of 10184 | | | |
| 81f09e97-2357-4a75-a842-605765320311 | Address Redacted | | | | |
| 81f0d2e0-ffec-4166-9ba8-d2a502b61155 | Address Redacted | | | | |
| 81f0e68c-bd46-4f11-9461-1f222cb76176 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 81f0f408-bd6c-4472-8a89-3046ceaf9b09 | Address Redacted | | | | |
| 81f11475-052b-41b2-97c7-2601b1b51480 | Address Redacted | | | | |
| 81f12920-a661-43c2-a065-dc16326e6ffc | Address Redacted | | | | |
| 81f12a40-a826-4b64-8839-4b65a9914059 | Address Redacted | | | | |
| 81f17647-34df-418b-b416-725c3e97a7d0 | Address Redacted | | | | |
| 81f17b95-4355-4045-996c-cbfccb99ff28 | Address Redacted | | | | |
| 81f18035-1f2a-4515-a845-279762b850b5 | Address Redacted | | | | |
| 81f1a4db-63e2-49a3-8c5f-c79e3fa1840c | Address Redacted | | | | |
| 81f1be29-a9d6-4159-8514-aa120b4cce95 | Address Redacted | | | | |
| 81f1d05a-d37c-4402-8216-af7de51681c7 | Address Redacted | | | | |
| 81f1d124-918f-4695-ba89-dd7734edb2c5 | Address Redacted | | | | |
| 81f1e537-6029-4233-81bd-2d8266f4d2ec | Address Redacted | | | | |
| 81f1f1dc-5e84-42e8-af9d-324cd59ab852 | Address Redacted | | | | |
| 81f24b24-df24-4885-9672-fe07d0381813 | Address Redacted | | | | |
| 81f2ca54-0f2a-41e5-b949-af82a75b62ab | Address Redacted | | | | |
| 81f2f9d3-07de-4fe3-9b4c-532fde6569f4 | Address Redacted | | | | |
| 81f3171d-59af-4c03-97e4-4a39b4369ecc | Address Redacted | | | | |
| 81f31c8b-ebbd-4966-acd6-53eef7743db2 | Address Redacted | | | | |
| 81f3ca24-3869-4149-8362-31c465b33901 | Address Redacted | | | | |
| 81f3da43-5309-4fdd-a47f-c10b4260bc71 | Address Redacted | | | | |
| 81f3f26a-056f-45b2-b393-e5240af766a0 | Address Redacted | | | | |
| 81f4015a-2d34-422c-9427-bb3b00454af9 | Address Redacted | | | | |
| 81f410b3-53a7-4150-be3d-b89550cf536c | Address Redacted | | | | |
| 81f47465-60fb-4e27-8b54-cad6fe7c60b0 | Address Redacted | | | | |
| 81f47a6c-fa52-4008-a9ba-21d53dcec637 | Address Redacted | | | | |
| 81f48778-3249-4ad7-8c8a-c1b5df301abf | Address Redacted | | | | |
| 81f4891d-1095-4995-ba32-8bc887ff40d5 | Address Redacted | | | | |
| 81f48a60-3903-4068-baea-4adaf6f2f512 | Address Redacted | | | | |
| 81f49640-3f5c-40f2-aa5b-c2d967ddfcc8 | Address Redacted | | | | |
| 81f49e96-b64d-4b00-8905-0d7c5a30c223 | Address Redacted | | | | |
| 81f4a670-c97d-4eb8-8acb-ecd329a02fc8 | Address Redacted | | | | |
| 81f4c0ad-11ef-4c81-9c37-01bdcb8747af | Address Redacted | | | | |
| 81f4ca4e-db7f-44ed-be13-6fd894214c4a | Address Redacted | | | | |
| 81f4d2dc-5e33-47f2-8045-be004bac897d | Address Redacted | | | | |
| 81f5134b-37a3-434d-836f-8fc3a68797fb | Address Redacted | | | | |
| 81f51bfd-b349-43c5-a8c7-d5bac31dfffb | Address Redacted | | | | |
| 81f5744e-1cdc-40cc-88a4-195ffe6098a0 | Address Redacted | | | | |
| 81f58af2-f6c5-4aab-a02d-ca460018d955 | Address Redacted | | | | |
| 81f595b9-3949-45f8-90e7-9ac8e758217c | Address Redacted | | | | |
| 81f5c86f-481a-4f9b-8d18-9f6badb2e0ed | Address Redacted | | | | |
| 81f6547b-db16-4408-a915-1587f5bba73e | Address Redacted | | | | |
| 81f65d64-20d3-4902-b6e2-ba57b4f37730 | Address Redacted | | | | |
| 81f67f6e-8ebc-411e-9168-b1a2f0086929 | Address Redacted | | | | |
| 81f6816b-4a62-4ef2-99d7-4574965ef4b0 | Address Redacted | | | | |
| 81f6ab55-08f9-436a-bac2-3c5b195ee128 | Address Redacted | | | | |
| 81f6e2ec-4cd8-4c4c-8a3f-6b58ed2e52c8 | Address Redacted | | | | |
| 81f6ebb5-2d67-4d2a-b832-be1069c961fc | Address Redacted | | | | |
| 81f72cf5-7baa-408a-afbe-0ad7bdb1b39f | Address Redacted | | | | |
| 81f74aaa-093d-4a69-a26c-0df973df511b | Address Redacted | | | | |
| 81f75572-8cd9-4163-b8ad-7d43228a3c91 | Address Redacted | | | | |
| 81f76ca1-cf11-4d46-91ed-3e887f2e0760 | Address Redacted | | | | |
| 81f7c2f3-1059-491b-97f4-328c1a88ad39 | Address Redacted | | | | |
| 81f814f6-b369-46d0-80c6-8b5732e5ef94 | Address Redacted | | | | |
| 81f827b5-2461-4a3e-b09e-2ef815d8f38c | Address Redacted | | | | |
| 81f854f2-0b53-4245-aef4-dc49445146f8 | Address Redacted | | | | |
| 81f89750-3b26-4e37-bf7f-e1920867d2df | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 81f8c6b5-7218-444e-8d05-3381dd4bfc4b | Address Redacted | | | | |
| 81f928de-2601-4d62-b6e6-d6979a37c95c | Address Redacted | | | | |
| 81f93311-6770-4b02-8d74-4cd2d6e66060 | Address Redacted | | | | |
| 81f96dfc-6a44-4d7c-94e0-581dbdb5cfce | Address Redacted | | | | |
| 81f975d0-537f-4035-9e10-14ffa32dfe2c | Address Redacted | | | | |
| 81f97f06-9db0-4e82-9fda-b51679a9d283 | Address Redacted | | | | |
| 81f9807d-2794-4a6b-b1f0-46a2ce74238c | Address Redacted | | | | |
| 81f99f53-ad1a-4cab-9751-3d9026322cb4 | Address Redacted | | | | |
| 81f9e480-7c29-4dac-872a-30e7b4ee520d | Address Redacted | | | | |
| 81fa05a2-082f-4a8a-86ed-ea9383ba1d1b | Address Redacted | | | | |
| 81fa48fe-cf1c-45c8-9de1-68a3afb0725e | Address Redacted | | | | |
| 81fa7e03-93b1-4ced-88f7-2fb95ed65db1 | Address Redacted | | | | |
| 81fa97b7-715f-4354-baac-56433de3290c | Address Redacted | | | | |
| 81faa71c-294a-48c4-b253-791c9f9a36ce | Address Redacted | | | | |
| 81fb298b-7799-43cb-9289-894a9c40a44a | Address Redacted | | | | |
| 81fb3dcd-71c9-44dd-b9fc-a6b84bd6cab0 | Address Redacted | | | | |
| 81fb516c-1a20-42d6-8547-c7015c46d5b2 | Address Redacted | | | | |
| 81fb6e02-eac2-409d-ba27-04ee303a5f15 | Address Redacted | | | | |
| 81fbf28-e8e3-4c6d-8e68-918c3c88fb5e | Address Redacted | | | | |
| 81fbbdb8-ad2d-4b13-a6c0-7f72e0e73dc8 | Address Redacted | | | | |
| 81fbeeb4-8c61-4725-84d1-21fae3139111 | Address Redacted | | | | |
| 81fbf37e-46c8-4c72-91bd-4fa949baecfb | Address Redacted | | | | |
| 81fc0ec2-52a7-41ca-bca1-0657901c8541 | Address Redacted | | | | |
| 81fc1dc4-3670-443c-8cb3-49f876f4910a | Address Redacted | | | | |
| 81fc41af-49d6-4f56-ad7a-d015a986da4f | Address Redacted | | | | |
| 81fc667d-9b67-4b47-a543-fa804a0deb22 | Address Redacted | | | | |
| 81fc7a6c-f356-494f-8519-356b014b2aa5 | Address Redacted | | | | |
| 81fc7dca-b926-408d-9653-4d0b912ded1b | Address Redacted | | | | |
| 81fc9b35-badb-462f-a12b-e42b872f860a | Address Redacted | | | | |
| 81fcf0b4-bf32-4b71-aaf0-66d3610a2bef | Address Redacted | | | | |
| 81fd7aae-4c9e-43f9-a019-5ab27b16f29b | Address Redacted | | | | |
| 81fd7e83-17be-47e3-a5af-1cdf249f2d16 | Address Redacted | | | | |
| 81fd8395-0110-4675-9727-cb4fc11f67c3 | Address Redacted | | | | |
| 81fda853-8626-49dc-80af-3fdf6db64caf | Address Redacted | | | | |
| 81fdbae7-9678-40f9-a8a6-bb56bc1a0e32 | Address Redacted | | | | |
| 81fdc099-0ede-426e-b0f6-be8c0a04baa7 | Address Redacted | | | | |
| 81fdcffe-2395-44d4-859b-9618400d8bcd | Address Redacted | | | | |
| 81fe0824-c4c3-4ab3-978b-69019cc876c5 | Address Redacted | | | | |
| 81fe2ec0-2d15-4640-84a7-860f4f67c060 | Address Redacted | | | | |
| 81fe3ce3-4d55-4265-841d-8b0f5fa64516 | Address Redacted | | | | |
| 81fe4b94-1b08-49af-ad54-4b46bb14a68b | Address Redacted | | | | |
| 81fe621e-3141-48e5-9dad-b1e9038973c2 | Address Redacted | | | | |
| 81fe6459-d008-4bbb-ac15-1ba50e9231b4 | Address Redacted | | | | |
| 81fe8219-532f-43d5-a258-357e2ef62a6c | Address Redacted | | | | |
| 81fe85b1-9ef3-4e12-989e-a62eb04dd99b | Address Redacted | | | | |
| 81fe94df-fd31-42bb-bcf8-4715bbbdb789 | Address Redacted | | | | |
| 81fea017-565c-4d01-88a3-a2691e0b7522 | Address Redacted | | | | |
| 81feab89-db32-4d8e-9dfe-a3c98b0ca189 | Address Redacted | | | | |
| 81fee8b2-1e54-4e72-928a-b9cd61c511b0 | Address Redacted | | | | |
| 81fef67d-6c3c-4803-96b1-a3950c3d3847 | Address Redacted | | | | |
| 81fefb36-9d9c-45d4-97bf-76946e24615c | Address Redacted | | | | |
| 81ff03eb-5923-4d45-a28d-4f586c740139 | Address Redacted | | | | |
| 81ff2204-0117-4a5a-8002-75115802e22b | Address Redacted | Page 5167 of 10184 | | | |
| 81ff3764-1f8c-47f3-ba1f-dc877102a022 | Address Redacted | | | | |
| 81ff5ab8-bd73-4cb8-a7af-de8b3032488a | Address Redacted | | | | |
| 81ff7385-60ea-4485-ae28-6bf15cd35a23 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 81ff999d-95c6-4454-8c23-0de7ed7244d4 | Address Redacted | | | | |
| 81ffa66d-fdc4-4b90-a75d-da35a098e29b | Address Redacted | | | | |
| 81ffdd3c-5024-48b3-962b-d720ebd59206 | Address Redacted | | | | |
| 820005c5-243f-43c9-b436-95b089b2678c | Address Redacted | | | | |
| 820038f-d21e-4660-adbe-e20c1f7a526e | Address Redacted | | | | |
| 82005d2e-f952-4425-bd39-7f7525288e5d | Address Redacted | | | | |
| 82007ff2-3107-4767-9782-b5b63e3fce8C | Address Redacted | | | | |
| 8200a731-cc19-4d30-b939-e7e8dd57e50f | Address Redacted | | | | |
| 8200cbee-6b88-48d6-a384-57d9bf371ff0 | Address Redacted | | | | |
| 8200e76a-ab5d-4094-b9c4-4ffa22d04619 | Address Redacted | | | | |
| 8200f309-f977-4215-93a2-7a475bb2657b | Address Redacted | | | | |
| 8200f4ca-7ca8-4ac1-8bac-812753f73bd4 | Address Redacted | | | | |
| 8200fee0-e36a-4e20-a41f-d6b103d66994 | Address Redacted | | | | |
| 82015f14-e853-4dba-807a-343f09595f18 | Address Redacted | | | | |
| 82017bed-dfe5-4cfa-b41a-01697673f88b | Address Redacted | | | | |
| 8201f58c-d59d-4327-9c5a-58abd4c15265 | Address Redacted | | | | |
| 820216d2-33d8-4243-99af-5e4d4fcdbe93 | Address Redacted | | | | |
| 82021aa2-08ef-4f4d-8271-7f8628d3d57b | Address Redacted | | | | |
| 820225bb-1917-40fe-820e-472b16a6443c | Address Redacted | | | | |
| 82025ea4-70d1-44d8-badf-82a6c81c7cb1 | Address Redacted | | | | |
| 8202b510-12f9-419d-9698-2939f86483fC | Address Redacted | | | | |
| 8202dc17-867b-4aff-91f3-5641e7418d2b | Address Redacted | | | | |
| 8202f3e4-9450-4adf-adb0-88d0fb909f83 | Address Redacted | | | | |
| 8202f593-77de-48dc-8c6a-0b6007f371dd | Address Redacted | | | | |
| 8202fe05-1fed-4c82-86fc-9e07bea27f72 | Address Redacted | | | | |
| 8203183c-a9bb-40ad-a660-f7a9a725840c | Address Redacted | | | | |
| 82034927-8ffe-469b-8015-da0cc64ccee8 | Address Redacted | | | | |
| 8203608e-af05-4a4c-bc51-75151fdb482b | Address Redacted | | | | |
| 82036d95-6707-4b9d-9c8b-db2080063e46 | Address Redacted | | | | |
| 820392ad-3e24-4bb2-abb8-83788e18f765 | Address Redacted | | | | |
| 8203b432-4b4c-452d-a6cc-f5cedb4124be | Address Redacted | | | | |
| 8203bc95-902e-4e9a-bf2d-5436bc6886cd | Address Redacted | | | | |
| 8203f40d-d131-4c52-acb7-7886ff502e8f | Address Redacted | | | | |
| 8203f62e-11f1-4d6a-a7f2-f86ec6db9b62 | Address Redacted | | | | |
| 82040c69-1db1-4e15-8702-e2a1a53ec934 | Address Redacted | | | | |
| 82042270-259a-4143-a47d-5c950475fff5 | Address Redacted | | | | |
| 82042703-565b-4d07-9d5c-1c75634a2978 | Address Redacted | | | | |
| 82042e06-0e86-45d9-9603-ae1026da1712 | Address Redacted | | | | |
| 82043b59-83e8-4105-869d-3272ec37d644 | Address Redacted | | | | |
| 82046e55-0640-474c-bd6b-0ed89524adca | Address Redacted | | | | |
| 82046fd5-54fa-4f19-b847-46e700298c5a | Address Redacted | | | | |
| 820490b8-a218-46ac-950c-ef290bc3c17b | Address Redacted | | | | |
| 82049134-474d-4d88-8316-7193e63e99d4 | Address Redacted | | | | |
| 8204a2e7-12c8-4fd5-a7a8-c42748fbf427 | Address Redacted | | | | |
| 8204ac6e-f6ea-4c9a-a635-5e16d3b7867d | Address Redacted | | | | |
| 8204c93b-57e4-4410-a2b6-b09677f352b1 | Address Redacted | | | | |
| 82053307-80ee-4c2e-bdb5-6ebf48d1b65b | Address Redacted | | | | |
| 8205362e-2738-4964-8da4-6f36c7fc8638 | Address Redacted | | | | |
| 82054aa2-d0f5-42ee-8474-4f05ad8461a8 | Address Redacted | | | | |
| 8205574c-4929-4c74-834c-740958f156be | Address Redacted | | | | |
| 82057962-265c-435e-8cd5-123fd844f897 | Address Redacted | | | | |
| 820580bf-6263-422f-9a6a-df5919b42d79 | Address Redacted | | | | |
| 8205bd14-565a-4381-9719-7ceaa6d5f073 | Address Redacted | | | | |
| 8205c879-31e7-4680-9cd4-1becab334663 | Address Redacted | | | | |
| 8205d54f-73cd-413a-919e-c180480e00fC | Address Redacted | | | | |
| 8205d5da-07c3-40a1-a686-a5b3c219f681 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8205e64a-8772-4ed0-8f46-ddf68693f9e9 | Address Redacted | | | | |
| 8205ed07-11fd-4797-b151-8c9d38cf4fbe | Address Redacted | | | | |
| 8206053a-209e-41d5-8e36-31558aefba60 | Address Redacted | | | | |
| 820661e6-70df-45f7-bca6-0b7c98949bd8 | Address Redacted | | | | |
| 82067616-f703-417e-8c14-1840f0bc2f60 | Address Redacted | | | | |
| 82068eed-d032-4219-aee8-c06e7fdbe502 | Address Redacted | | | | |
| 8206c00d-fd18-4bf5-9ce6-de24d999c924 | Address Redacted | | | | |
| 820711f6-aaaf-42c8-9a88-ce30f4d38ca9 | Address Redacted | | | | |
| 82073884-66c4-4e24-842a-f6bcdde72b85 | Address Redacted | | | | |
| 8207744a-c600-408d-8805-f6ce5ec9ba45 | Address Redacted | | | | |
| 8207cd6b-158d-4582-a06f-503ca09139ba | Address Redacted | | | | |
| 8207ebcc-bd59-4fc8-907b-8d143179c4ec | Address Redacted | | | | |
| 82081ea4-3a57-48d3-8a3f-0317d5d6bf56 | Address Redacted | | | | |
| 8208297f-4ec8-47e6-947e-cfc9a1b3d8f1 | Address Redacted | | | | |
| 82083238-5942-48c4-917e-8d98a611b4ab | Address Redacted | | | | |
| 82085726-337f-4c57-8f39-ddf0ae389f57 | Address Redacted | | | | |
| 8208691c-11b3-4ce7-8132-6f792720bca3 | Address Redacted | | | | |
| 820874bd-5674-4468-ab1d-dabdf00f64aa | Address Redacted | | | | |
| 82088537-a789-4af7-bb83-62607da9e52e | Address Redacted | | | | |
| 820891a1-b149-491b-83c6-6b7fea17859f | Address Redacted | | | | |
| 82089ec8-5183-4acf-ba95-b8f483e5beb3 | Address Redacted | | | | |
| 8208a59e-172a-4d03-beab-f24402ca2384 | Address Redacted | | | | |
| 8208c14d-1732-4db4-b846-5f833a775a4d | Address Redacted | | | | |
| 8208d524-7e70-4b39-8447-c57db51b3918 | Address Redacted | | | | |
| 8208f29f-83d3-4082-baf3-b8ae11c28f62 | Address Redacted | | | | |
| 82090f90-32e4-4891-92dc-210534779099 | Address Redacted | | | | |
| 820918c1-11ce-4e5d-a1ff-534b14aed097 | Address Redacted | | | | |
| 82093739-3ea9-49a5-8208-5b894244e283 | Address Redacted | | | | |
| 820940a4-7b9d-4b9c-8130-00782a4f644c | Address Redacted | | | | |
| 820960ea-ddee-4291-a5f1-4b8ff294e5e5 | Address Redacted | | | | |
| 8209a03e-4c57-472b-a2e5-4cf8d3e340f9 | Address Redacted | | | | |
| 8209f270-5f1c-47e5-8372-78a7d914208a | Address Redacted | | | | |
| 820a02ec-2f77-41fc-9592-744d26a47747 | Address Redacted | | | | |
| 820a67e7-eb5f-4458-aadb-3eb9e05c22dd | Address Redacted | | | | |
| 820a7558-758f-43c1-8ac3-d7f5fa0a550e | Address Redacted | | | | |
| 820a93eb-3a14-4c87-997b-6bf9b02bbb6c | Address Redacted | | | | |
| 820aa475-4a40-4638-8273-43366333ddeb | Address Redacted | | | | |
| 820ac044-238e-47e5-9624-c90a6d3e56bb | Address Redacted | | | | |
| 820ac1c9-62e6-4dd3-a105-6271c051ac93 | Address Redacted | | | | |
| 820ac8fc-fe0e-432d-9dcc-bc022c7cf4e4 | Address Redacted | | | | |
| 820adfbc-637e-41ae-ac97-94a76b082078 | Address Redacted | | | | |
| 820aec58-14d3-44ba-9a9b-0b1a46baad99 | Address Redacted | | | | |
| 820b0240-639c-4db9-92c0-595927af0087 | Address Redacted | | | | |
| 820b2049-4d19-44b6-9677-d9ae61ce1444 | Address Redacted | | | | |
| 820b2ab4-d2ad-4aa2-9461-7568e6fe605d | Address Redacted | | | | |
| 820b46eb-4db9-4402-bbcd-fe739732a93d | Address Redacted | | | | |
| 820b7edf-b316-4b81-923f-07be127dc64b | Address Redacted | | | | |
| 820b91ab-59c2-4627-9da5-a71d5f43102c | Address Redacted | | | | |
| 820bc619-c5ef-4112-acf4-cf57f23c6eb9 | Address Redacted | | | | |
| 820bf037-74ed-4a25-a1aa-e11cbf4fb88b | Address Redacted | | | | |
| 820c03ca-6280-4bd5-9bd5-bbec55a23766 | Address Redacted | | | | |
| 820c23c5-d034-4e14-be63-38b87667c1b8 | Address Redacted | | | | |
| 820c402f-8745-4836-a392-7b50e0f697ac | Address Redacted | | | | |
| 820c4eae-b8a9-4a43-afc8-740dff0bf2e4 | Address Redacted | | | | |
| 820c651f-3b3f-45f2-8349-cc393eb31b41 | Address Redacted | | | | |
| 820c6ca9-5f62-4ce1-b891-fc50ef90e46a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 820c7abe-f3ab-4bee-8fef-c242e8def317 | Address Redacted | | | | |
| 820c7ac3-fceb-41bf-a3fb-2c5e18914338 | Address Redacted | | | | |
| 820c82f1-b183-472f-adac-b3a601e437ca | Address Redacted | | | | |
| 820c8e83-f569-4adf-9286-8261937cc76f | Address Redacted | | | | |
| 820cb7db-ee7a-4c88-9af0-9ce90e31e0ce | Address Redacted | | | | |
| 820cbc85-9779-48f0-baad-87826a6baf71 | Address Redacted | | | | |
| 820ceccd-66c7-4754-984f-b6d2dafc7297 | Address Redacted | | | | |
| 820cf59b-cdfe-401b-8157-29bfced903ca | Address Redacted | | | | |
| 820d0458-18e6-446a-8868-1a7d5cb880ac | Address Redacted | | | | |
| 820d0fcc-e32f-464e-9d0e-515fbb07f52d | Address Redacted | | | | |
| 820d2297-df9c-417f-9cda-6e7de17192d1 | Address Redacted | | | | |
| 820d36d5-9fb9-45d2-a268-d413aa5b2622 | Address Redacted | | | | |
| 820d88b3-b696-4329-83de-3e335c0d0d69 | Address Redacted | | | | |
| 820da7ae-d7e4-4c1d-8c64-d85572722599 | Address Redacted | | | | |
| 820dc40b-23bc-45d9-a72b-6c705a756da0 | Address Redacted | | | | |
| 820dda14-bdd5-4b42-98d5-9fd47ac35e33 | Address Redacted | | | | |
| 820dfc7f-7f7b-4db2-aa93-92cc667f377b | Address Redacted | | | | |
| 820e0a83-d450-458b-aefe-2d638f9a5baf | Address Redacted | | | | |
| 820e4b89-24c6-4860-8b08-491f9eefa48c | Address Redacted | | | | |
| 820e6cd6-b7ef-401d-983e-2ad9c566cdbf | Address Redacted | | | | |
| 820e7541-ab63-4e08-9640-fa5408d97c6C | Address Redacted | | | | |
| 820e86bc-cc1f-4f19-a0c7-e7415b40d2a4 | Address Redacted | | | | |
| 820ebd76-fe3c-4a45-a33a-b9a0c336ee3e | Address Redacted | | | | |
| 820f1201-749f-416d-8333-5c1bb3af8acC | Address Redacted | | | | |
| 820f20bf-292f-433b-ac1b-5f384eaf23e9 | Address Redacted | | | | |
| 820f31ad-2266-4100-8dcb-1a0a56bd8c66 | Address Redacted | | | | |
| 820f3b2e-b444-4dd6-869f-43d6d7f5678d | Address Redacted | | | | |
| 820f6142-1859-443e-8f25-3ad3198b9598 | Address Redacted | | | | |
| 820f6bce-7b0e-4238-bdd9-85622192b710 | Address Redacted | | | | |
| 820f75df-4538-4c03-b301-bec701d5a61a | Address Redacted | | | | |
| 820f9d77-1f63-4faa-8c93-13d93fe3d26d | Address Redacted | | | | |
| 820fb072-d0a3-4e17-a0aa-0a211591da23 | Address Redacted | | | | |
| 820fccbd-4310-4e7d-be70-fa2347ba663a | Address Redacted | | | | |
| 820fd2ba-0f9a-45a8-b8ed-59221ffcf5a5 | Address Redacted | | | | |
| 820ff347-aba2-4feb-95ad-a6bcfe8115e3 | Address Redacted | | | | |
| 82100264-c16b-47d7-ba15-8764d6d342c5 | Address Redacted | | | | |
| 82100529-9cc2-4d90-8510-2bfb17341a6a | Address Redacted | | | | |
| 8210211d-e555-42ee-a624-8118fa642069 | Address Redacted | | | | |
| 82106cb0-59ed-47be-ae11-8f1d1f52177d | Address Redacted | | | | |
| 821072e7-c13c-479f-84a9-7d4ca3a864e6 | Address Redacted | | | | |
| 8210f2eb-30db-463b-8ecf-f6620391f167 | Address Redacted | | | | |
| 8211316e-228d-48c8-b1bd-0e207a02cf84 | Address Redacted | | | | |
| 821147ec-e1fc-41c0-b4f9-b5c7079dc8f8 | Address Redacted | | | | |
| 82115aba-09b5-4b74-a869-516001ae84b4 | Address Redacted | | | | |
| 8211a649-db0b-49b3-b117-4b5997370121 | Address Redacted | | | | |
| 8211bf27-88ee-4b6f-8579-6746c39771cC | Address Redacted | | | | |
| 8211ddb2-b467-49aa-abd7-e0dfe6023e44 | Address Redacted | | | | |
| 82122649-6f55-4c55-b1aa-eaed982bb10e | Address Redacted | | | | |
| 821246a2-4625-48e8-9136-82de10487128 | Address Redacted | | | | |
| 82124c07-9941-4a17-bdfb-d15c82421f1e | Address Redacted | | | | |
| 82127ea2-be2a-42db-8326-1e08045ffd74 | Address Redacted | | | | |
| 82129946-eaa0-4811-b498-8672966c0555 | Address Redacted | | | | |
| 8212b7d3-1ada-41fe-99a1-4b1fa5d2b629 | Address Redacted | | | | |
| 8212b980-b51f-4fd1-a5d1-d9cff8f5b4fc | Address Redacted | | | | |
| 8212d55f-ab81-460a-b4b9-0218773391b3 | Address Redacted | | | | |
| 8212d6c2-0b1a-466a-80da-a685f9c14102 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8212dbdc-3535-499b-bb7b-656fe0358b81 | Address Redacted | | | | |
| 8212ee3e-5a6d-4354-8902-751e60cc8fe8 | Address Redacted | | | | |
| 82131709-d119-465d-9858-e1bbb126dcc5 | Address Redacted | | | | |
| 82131dc1-f4b5-41b4-a28f-031abeb44dad | Address Redacted | | | | |
| 821341ac-5124-4698-83ef-9a12ed0074bd | Address Redacted | | | | |
| 82135e41-d44a-487f-8034-c3a18b2fad1c | Address Redacted | | | | |
| 821369db-ad56-4dbc-9d06-43465212dc2f | Address Redacted | | | | |
| 82136ae7-5518-4f16-979a-7a586788bb0c | Address Redacted | | | | |
| 8213754d-3b08-4a01-80c7-dfc60dc4e491 | Address Redacted | | | | |
| 82138301-2361-4a2e-b3dd-c1c0b33f5e5f | Address Redacted | | | | |
| 8213313-c06c-4ff8-8554-63658a12a29 | Address Redacted | | | | |
| 8213839b-0405-4da7-84d9-cc3dcf81b53f | Address Redacted | | | | |
| 821384bb-104c-4088-810e-f14dfa0ae7c1 | Address Redacted | | | | |
| 8213d233-7c6b-4a4e-8868-b84f6f4126ef | Address Redacted | | | | |
| 8213e79c-e15a-426c-b21e-ccf91618f3e1 | Address Redacted | | | | |
| 8213edc6-b53b-4de4-b11f-880a76dbba50 | Address Redacted | | | | |
| 821484bc-31fa-4549-b6c5-7d6b9dddda5c | Address Redacted | | | | |
| 82149148-898f-4c46-815b-91a9ec1a73f2 | Address Redacted | | | | |
| 8214b8cb-5929-4bf0-925c-808c94b9029e | Address Redacted | | | | |
| 8214fb92-3204-49da-9d4a-09a4116a466c | Address Redacted | | | | |
| 82150842-2abd-4268-81be-30a96bbcb74c | Address Redacted | | | | |
| 8215250a-1a98-4ab2-8129-d7545b83a27f | Address Redacted | | | | |
| 82152e51-1579-4ca3-b0af-3826b43cf5e0 | Address Redacted | | | | |
| 821540fb-e02f-464a-a758-09db4305ae5a | Address Redacted | | | | |
| 821557e7-436a-4c50-b375-ea4fd9add8b5 | Address Redacted | | | | |
| 8215840d-370d-42fc-8921-5c98e7f2227f | Address Redacted | | | | |
| 82158d57-3d9e-459a-9539-b637d4d49fdd | Address Redacted | | | | |
| 8215aaeb-a101-4255-8a63-69e6e37978d8 | Address Redacted | | | | |
| 8215ad7c-df26-40cb-8857-19700cd2c41e | Address Redacted | | | | |
| 8215b659-1fa3-4c03-99cb-77ce37e05bd7 | Address Redacted | | | | |
| 8215b667-abf3-46ea-8b82-29252a87a2f5 | Address Redacted | | | | |
| 8215de1f-31f7-4f6a-ab1c-22f054bb4fd6 | Address Redacted | | | | |
| 821602c4-3a43-48ce-856f-a83b52c8e609 | Address Redacted | | | | |
| 8216144f-43e3-4b9f-9470-c77c5067d474 | Address Redacted | | | | |
| 821623b2-5c75-43d6-ad56-b2bff60ea8eb | Address Redacted | | | | |
| 8216327c-beb3-4c5b-b405-e5cf25535e9f | Address Redacted | | | | |
| 821644c9-fc7b-4e4d-8504-2a645af58181 | Address Redacted | | | | |
| 82168acb-1333-4b02-a231-d764eb7fe45a | Address Redacted | | | | |
| 8216ac52-abe8-4344-bb35-7eaf7739ed17 | Address Redacted | | | | |
| 8216bad0-4c0e-46c4-8f58-5f6c61cf20a2 | Address Redacted | | | | |
| 8216c8ff-50e9-4b25-8c7a-17ce75e288a2 | Address Redacted | | | | |
| 8216d5f5-f40e-4bf1-ade5-f8630eb3b534 | Address Redacted | | | | |
| 8216ef88-e24e-4a2c-bb16-443b5383fa57 | Address Redacted | | | | |
| 8216efb9-3c72-4b64-93d8-bf5db3de5834 | Address Redacted | | | | |
| 82170829-4634-4613-aa0f-df9daaaae5a5 | Address Redacted | | | | |
| 82170eac-99fe-45d6-8554-e240220048f5 | Address Redacted | | | | |
| 82170fbf-11ba-40dc-a572-2ecbb14e8dde | Address Redacted | | | | |
| 821712ca-b082-42e3-b4da-65c21997865d | Address Redacted | | | | |
| 8217183d-9fc5-41a8-a5cd-754aaa7ba8c6 | Address Redacted | | | | |
| 82171f63-aeab-48bd-801b-24784dc73dab | Address Redacted | | | | |
| 8217215e-d91c-4ac6-b167-a4c1ff47b0f2 | Address Redacted | | | | |
| 82174660-510e-49d1-977f-65d84f63e151 | Address Redacted | | | | |
| 821756fa-28d6-449a-b205-1ce85e321e59 | Address Redacted | Page 5171 of 10184 | | | |
| 82175710-7aa5-4696-a954-63d49e59b090 | Address Redacted | | | | |
| 82178974-6aa1-41f3-9a43-d8c66b47ae2e | Address Redacted | | | | |
| 821796c1-6417-45af-9768-9d5a16abb4fc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8217d491-7669-4d69-b240-745a2d7c5b44 | Address Redacted | | | | |
| 821821cb-de8f-4fb5-9a7a-a3e6f1f5b1fe | Address Redacted | | | | |
| 82182c54-38c5-4c43-a1b0-2fef51783091 | Address Redacted | | | | |
| 821837a2-6681-4126-b1e3-d9a17c4f0467 | Address Redacted | | | | |
| 821856ba-c2d2-4c35-9dad-be73454a5b02 | Address Redacted | | | | |
| 821860cf-a20c-43b7-89e8-d37b74d2e8ec | Address Redacted | | | | |
| 821881f7-4c8b-4c1b-825e-07e04862228e | Address Redacted | | | | |
| 8218a7e6-9efb-42ad-996b-5b924c9cd5f5 | Address Redacted | | | | |
| 8218bfa3-d74a-4e0a-b28d-bd33e5eb5d13 | Address Redacted | | | | |
| 8218d315-5e68-4ea6-88e1-637d0d6e2b77 | Address Redacted | | | | |
| 8218d40b-13e4-451d-9e49-c2e2b0d08536 | Address Redacted | | | | |
| 8218d95a-3695-4e8c-85c1-dcc9dd34f952 | Address Redacted | | | | |
| 8218f21e-9419-45a5-8d53-c478083bcc46 | Address Redacted | | | | |
| 82190f1f-aa17-46c6-b6f4-80604c80ebc6 | Address Redacted | | | | |
| 821918d7-fc0f-4685-8edf-476fba2a2dd4 | Address Redacted | | | | |
| 82196839-e15b-4157-83eb-522b72be9331 | Address Redacted | | | | |
| 82197d52-743c-43ae-b297-18c6293155f1 | Address Redacted | | | | |
| 82199da7-7931-4441-869b-766863669663 | Address Redacted | | | | |
| 8219ce1e-7adb-426f-98b6-ddf5be170abe | Address Redacted | | | | |
| 8219ebfe-3e5f-4967-a879-1b28cb3e3b8f | Address Redacted | | | | |
| 821a0e12-3898-4f51-a381-02417d357f75 | Address Redacted | | | | |
| 821a109b-b4ec-4f52-a022-d53987610c51 | Address Redacted | | | | |
| 821a2634-b56d-4bc8-b09c-4c8e39ad5799 | Address Redacted | | | | |
| 821a507c-3929-4b7a-8421-dcd2680132ca | Address Redacted | | | | |
| 821a6a78-8960-4a11-8170-94c5e6018547 | Address Redacted | | | | |
| 821a9123-a04c-4a84-ae87-7afb7e6f95a8 | Address Redacted | | | | |
| 821ac4cd-0572-4f32-905c-89d46aa9da56 | Address Redacted | | | | |
| 821ad542-3b1e-46c0-827c-ed4607688406 | Address Redacted | | | | |
| 821b060a-9a17-4882-af1c-ccb88cd3cbc1 | Address Redacted | | | | |
| 821b1823-8656-44ae-995f-e95d99ede195 | Address Redacted | | | | |
| 821b3f77-53eb-4111-b064-17f7fa387f57 | Address Redacted | | | | |
| 821b4585-cd32-4f29-8f66-d98cacc59fd5 | Address Redacted | | | | |
| 821b7f4b-5556-4ed2-ba68-b44a47a27792 | Address Redacted | | | | |
| 821b800f-f842-4822-b16b-fd7c5ec7f728 | Address Redacted | | | | |
| 821b941e-98f2-4004-b84b-34634daf97db | Address Redacted | | | | |
| 821ba8ef-2e1d-4d1d-857a-b4dd0ef8b0f5 | Address Redacted | | | | |
| 821baf06-c590-4ab1-9c44-465fe384082e | Address Redacted | | | | |
| 821bb124-efd9-444e-a721-04c03e457a9d | Address Redacted | | | | |
| 821bb562-208b-4465-81bd-9257729d55a5 | Address Redacted | | | | |
| 821bbb6e-ddc6-4f40-9c46-e7f5d2a9e8ff | Address Redacted | | | | |
| 821c0ade-0968-47b0-8a8f-4958bdb4586b | Address Redacted | | | | |
| 821c2201-0c79-40aa-b8b0-bf8c27a8b815 | Address Redacted | | | | |
| 821c2f8f-0cff-46c0-a07b-5f9693cfdb95 | Address Redacted | | | | |
| 821c5dff-8461-4917-9549-940045b4bf87 | Address Redacted | | | | |
| 821c7091-3a9d-4564-a7c1-a597b162763C | Address Redacted | | | | |
| 821c9b9b-f2cd-4dfb-a25c-45c3b3d72a8b | Address Redacted | | | | |
| 821ca654-1407-4302-8a97-365ce5021897 | Address Redacted | | | | |
| 821cab6f-1d0e-44ce-9d53-86a798ba41b5 | Address Redacted | | | | |
| 821cb237-b8bf-4b22-a171-7b26b5f0e20c | Address Redacted | | | | |
| 821cd887-fb99-46ab-a353-68df828e0cae | Address Redacted | | | | |
| 821ce738-423e-4e77-8c1d-2a4fafd55843 | Address Redacted | | | | |
| 821cf614-c134-49da-925a-43c39600bdc2 | Address Redacted | | | | |
| 821d022b-e985-4c56-ade2-8392914333c2 | Address Redacted | Page 5172 of 10184 | | | |
| 821d0ed7-c492-4b9d-8d56-46c43ebb5b22 | Address Redacted | | | | |
| 821d275d-3307-4531-b3d6-8419862f039c | Address Redacted | | | | |
| 821d69c3-136d-4813-8f7e-bb86ceed8d0d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 821d7d9b-f4a8-4419-940c-0a1e61478e80 | Address Redacted | | | | |
| 821d8156-7f36-453b-8eae-3fc6a8895ceb | Address Redacted | | | | |
| 821da94f-f262-4eff-9626-189f444bc539 | Address Redacted | | | | |
| 821e0f13-4866-4043-bacb-7d40d06964ed | Address Redacted | | | | |
| 821e1d91-622d-4347-bb45-550f98b128ac | Address Redacted | | | | |
| 821ea8c6-ce2f-4afa-866f-c2db53b53098 | Address Redacted | | | | |
| 821ec261-2d2b-4595-a808-146bbaab6287 | Address Redacted | | | | |
| 821f6c30-af10-4668-90cc-03800cbf6a90 | Address Redacted | | | | |
| 821f6db6-6532-4a51-9225-56942b26f027 | Address Redacted | | | | |
| 821fb278-caae-45a4-a0c1-f5cc6cc26031 | Address Redacted | | | | |
| 821fcbc8-7d8b-45e5-a590-3b6d6efa019e | Address Redacted | | | | |
| 821fd56d-3af9-4a10-99ea-852ab38c52a9 | Address Redacted | | | | |
| 82200b0c-e4a4-47e9-b0a5-a9689e734d49 | Address Redacted | | | | |
| 82205b8f-7354-49c9-af45-86a3b6ca4923 | Address Redacted | | | | |
| 82208911-5fe6-46fe-9be7-4cd31cfb9b88 | Address Redacted | | | | |
| 82208e47-fd31-4c2d-a6d2-48e107b769f8 | Address Redacted | | | | |
| 8220960a-4e1b-41c9-854e-033262e2df0e | Address Redacted | | | | |
| 8220ab1f-726b-4a93-8924-b8dcf97a00e0 | Address Redacted | | | | |
| 8220cc2d-92de-4d6c-b94b-e544fd6429ea | Address Redacted | | | | |
| 8220f413-18d9-4b75-9197-aabea00bab68 | Address Redacted | | | | |
| 8221329e-c6bc-4c3c-82f1-8bd8b0b86010 | Address Redacted | | | | |
| 8221d20-3554-42f5-963d-46f78bb44b64 | Address Redacted | | | | |
| 822147f2-2e7f-4817-a01e-e6e815dabc81 | Address Redacted | | | | |
| 82214ba0-b7ce-4a75-809e-2844057a2919 | Address Redacted | | | | |
| 82215365-74d4-4cc3-a823-9c1d9683c8e1 | Address Redacted | | | | |
| 82219408-e373-44b4-8ce1-79a08f4e37b9 | Address Redacted | | | | |
| 8221bcd0-c159-4b82-af08-09e414bd2b89 | Address Redacted | | | | |
| 8221c52e-bfe1-4ec5-98eb-c02c136d4220 | Address Redacted | | | | |
| 8221e871-ed1d-4546-8605-41ad67254f25 | Address Redacted | | | | |
| 8221f02d-7e78-48f2-8b7f-528ab36d4ee1 | Address Redacted | | | | |
| 8221f4cf-856c-474e-81a4-f6506c2d25b7 | Address Redacted | | | | |
| 82228e04-01fd-4086-9e0a-a684f6951392 | Address Redacted | | | | |
| 82229421-4093-493f-81a0-20067a6a8964 | Address Redacted | | | | |
| 8222ac5f-3a21-4c86-bfe7-db1df7231d20 | Address Redacted | | | | |
| 8222bba2-b7ca-4d3e-8591-46fa88070f0c | Address Redacted | | | | |
| 82230194-e2a6-485b-b15a-dffde24b59fe | Address Redacted | | | | |
| 82231c22-1d87-420d-b54f-eff11b840dcb | Address Redacted | | | | |
| 82231e7b-0c4f-4f51-b974-629b3cee2c81 | Address Redacted | | | | |
| 82231fca-22d2-4e72-b5fa-f91165b30e86 | Address Redacted | | | | |
| 8223355c-cee6-4bfa-8cf9-6c3f5c65d4ef | Address Redacted | | | | |
| 82235258-9db2-4f45-9196-7faf25dd8c40 | Address Redacted | | | | |
| 82237122-6380-49c8-b07e-4764c7e1085b | Address Redacted | | | | |
| 8237aa3-81f5-4601-bdd5-216f8fecad2a | Address Redacted | | | | |
| 82239722-bbaf-4c6e-b59c-fb368707a597 | Address Redacted | | | | |
| 8223f07e-5b14-4231-bcef-c8d2e850060e | Address Redacted | | | | |
| 8223fb3d-67dd-4a93-808c-e8c9d8b9c10a | Address Redacted | | | | |
| 8224131d-a5ba-452c-96ee-54dad2d8c6d9 | Address Redacted | | | | |
| 82243a7d-27d2-4d96-90a5-9b5b0dbb89fa | Address Redacted | | | | |
| 82244782-0bbb-4b56-8c81-e90054f138d3 | Address Redacted | | | | |
| 82244dd5-e3de-45c7-8c2f-aaae04397ac3 | Address Redacted | | | | |
| 822458e2-6adb-4e6e-a37a-ceb4b8bb50e9 | Address Redacted | | | | |
| 82246f92-36b4-4f5d-8a18-4efe2d43b8d1 | Address Redacted | | | | |
| 82248580-1f54-4aee-bbc8-62ef248fd4cb | Address Redacted | | | | |
| 82248e9b-61f5-4111-8b9b-cd19c0880ccd | Address Redacted | | | | |
| 8224a719-8f9d-4e3a-bb65-309a5f80de7d | Address Redacted | | | | |
| 8224afa3-d6fd-4dc5-9ef8-970b9380123d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8224ce6c-13fe-4613-85a3-7186a5b137d9 | Address Redacted | | | | |
| 8224e229-3bb2-4496-8272-81b37897cf71 | Address Redacted | | | | |
| 8224f381-dcd5-472c-8ff0-ead426ad1811 | Address Redacted | | | | |
| 822525c2-5d62-4a1c-bf09-91b46fa11f46 | Address Redacted | | | | |
| 82252d27-a3b9-429b-8f39-480997a79745 | Address Redacted | | | | |
| 8225526e-f2b8-453c-acc2-e0638c4e8c0e | Address Redacted | | | | |
| 8225690c-78ff-4950-ba18-b411bc8cdce4 | Address Redacted | | | | |
| 82257619-9e0e-422d-aa26-49eede7f652a | Address Redacted | | | | |
| 82257973-ac56-409c-9197-a1c65bbeb9f5 | Address Redacted | | | | |
| 82257ed2-60d9-4200-abf9-6cf6337cea12 | Address Redacted | | | | |
| 8225ca35-4e1f-4650-8a3b-6d07f88443b1 | Address Redacted | | | | |
| 8225d7ae-4bbe-4cdf-8921-44ea169ee761 | Address Redacted | | | | |
| 8225e89e-d906-4ca5-a81c-aac73ad3364d | Address Redacted | | | | |
| 8225f76f-50f6-4694-bfe3-65fa9fc4f834 | Address Redacted | | | | |
| 822606e1-e6f2-435a-93d5-a30673f37321 | Address Redacted | | | | |
| 82262c28-5c3e-4c49-b87d-614706778038 | Address Redacted | | | | |
| 822652b6-b309-4848-acc1-68f58f43131f | Address Redacted | | | | |
| 82266a03-6c1b-426e-8168-38c659c9e454 | Address Redacted | | | | |
| 82266e8d-2e0e-4cec-9625-a778da8727fb | Address Redacted | | | | |
| 822680f3-5d03-4b33-b115-6097c6222dc0 | Address Redacted | | | | |
| 82269498-a7fd-4c3e-8f6e-353fc3a85f70 | Address Redacted | | | | |
| 82269899-d045-4120-9101-9bd4353df32c | Address Redacted | | | | |
| 8226a678-8fb5-4747-a0c5-05fa6adb4333 | Address Redacted | | | | |
| 8226b141-9f4c-4ee8-b7e7-4fa4087fdcd1 | Address Redacted | | | | |
| 8226e373-5bae-443d-a313-e777d75c17a5 | Address Redacted | | | | |
| 8227082b-2107-4aa0-ab39-e1de9b927638 | Address Redacted | | | | |
| 822710b1-62a2-457c-b622-b401129758de | Address Redacted | | | | |
| 82274ca1-cf0c-434d-bb33-8822970a4c00 | Address Redacted | | | | |
| 82274dcd-3b6f-4191-9c25-46696928b724 | Address Redacted | | | | |
| 822796e2-fc2d-4360-bb36-fb3bc58b9385 | Address Redacted | | | | |
| 8227f1c2-1a88-4595-b0b0-35ab811c3fef | Address Redacted | | | | |
| 8227f826-c682-464d-9a25-9a84d103ff89 | Address Redacted | | | | |
| 8228699f-3316-4fe3-bdf3-d83bb84c68aa | Address Redacted | | | | |
| 82286ee2-9d9b-46ec-a579-6b0010ddbe18 | Address Redacted | | | | |
| 8228713a-093f-4744-9245-3164d4cb95cb | Address Redacted | | | | |
| 82288996-0818-4df8-b8b9-1813b924c122 | Address Redacted | | | | |
| 82289ad7-f5f5-47be-9063-e656864e8e97 | Address Redacted | | | | |
| 8228bf38-0a68-4b87-81c0-173c7b70ec2e | Address Redacted | | | | |
| 8228c4fa-2fc3-4367-bae1-f4bd96f6c114 | Address Redacted | | | | |
| 82292255-591e-4d81-a9be-a9a32680cd2c | Address Redacted | | | | |
| 822924b5-f982-4ead-b1bd-75513a94309b | Address Redacted | | | | |
| 822926f7-44b7-41eb-ad2d-71c4cb072754 | Address Redacted | | | | |
| 822934bb-edae-4bbe-87ff-3ac17f5c5238 | Address Redacted | | | | |
| 8229ac05-7e28-4bdd-9fae-f39e125c949c | Address Redacted | | | | |
| 8229afc1-f7b0-4e1d-a664-e64c3d316d0e | Address Redacted | | | | |
| 8229b1e6-68b7-4f35-8bcd-1a3af8b182cd | Address Redacted | | | | |
| 822a04a7-ca06-41a4-95a9-1ce4270e3127 | Address Redacted | | | | |
| 822a5cdd-4936-423c-a36e-826070bbc810 | Address Redacted | | | | |
| 822a8582-a82b-4289-bb6c-ae6dc2f5520b | Address Redacted | | | | |
| 822abb23-fb46-47d3-9de4-c418ab66cdef | Address Redacted | | | | |
| 822ac47a-2267-4323-96d5-88722f8637fe | Address Redacted | | | | |
| 822aec87-ae6b-4edb-a1c2-d3d39f93aa02 | Address Redacted | | | | |
| 822b32b7-0a57-49d2-840a-d5eacfb7b869 | Address Redacted | | | | |
| 822b902d-f55e-437b-a315-095334d6fa3c | Address Redacted | | | | |
| 822bace9-4cde-4176-a3c2-a9bfd6170eab | Address Redacted | | | | |
| 822bb5c8-69b2-40a4-a7dc-435fc54f6ebe | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 822bb6d0-570f-400b-8a75-7b4ebecf052b | Address Redacted | | | | |
| 822bed50-9ac1-460e-8187-6ca590a8001C | Address Redacted | | | | |
| 822bedfa-e450-45e0-8d48-ba39f666d062 | Address Redacted | | | | |
| 822bff2f-1b2c-49f5-933d-b5fb692775fd | Address Redacted | | | | |
| 822c09e8-6c02-4744-86a5-c479b206967 | Address Redacted | | | | |
| 822c194c-c899-45b9-b5a6-b44e34208a99 | Address Redacted | | | | |
| 822c2c56-ce4c-4ba4-9300-afe95895c8fC | Address Redacted | | | | |
| 822c6b94-ef16-433b-af94-94c6b68d0a86 | Address Redacted | | | | |
| 822cb62c-84a0-432e-8a9a-30d76529411C | Address Redacted | | | | |
| 822cbc17-1e7f-4789-ac8c-d09edee55bd6 | Address Redacted | | | | |
| 822cbd3e-8070-4de8-b3cb-e8169017468f | Address Redacted | | | | |
| 822cc489-968f-4690-9b88-6a74a2913691 | Address Redacted | | | | |
| 822cd0d6-1ab1-4e8d-9ed8-81d462745d96 | Address Redacted | | | | |
| 822cdb85-6d43-4f5e-8b86-c45014284a0f | Address Redacted | | | | |
| 822d08fa-c3be-45a8-984a-aab95bd10522 | Address Redacted | | | | |
| 822d311d-f8ae-4f05-af88-448fe8aa1d4 | Address Redacted | | | | |
| 822d34b1-c5e3-469e-9048-757a57faac5c | Address Redacted | | | | |
| 822d39ea-f97d-43b0-8545-041aee0b7bae | Address Redacted | | | | |
| 822d8849-dfde-4948-9b90-b6737332175c | Address Redacted | | | | |
| 822d8e46-5ff4-492e-bdbc-71ad069704de | Address Redacted | | | | |
| 822dae28-cdf5-4c23-b996-ec9a7bbcbe24 | Address Redacted | | | | |
| 822dc217-3c45-48f4-a34b-110978366e57 | Address Redacted | | | | |
| 822df5a7-4719-468e-bc9c-36d6974fae0f | Address Redacted | | | | |
| 822e2220-9558-42b7-9e56-943328a97272 | Address Redacted | | | | |
| 822e23aa-231c-4465-91cd-d623d93dcd18 | Address Redacted | | | | |
| 822e3040-345b-4cb9-897b-a6a648e9d08e | Address Redacted | | | | |
| 822e5bb1-65d9-4b7f-9c7c-efa978a52759 | Address Redacted | | | | |
| 822e69fd-af33-46bb-9337-cfed8501ceb2 | Address Redacted | | | | |
| 822e7435-5c9c-47ae-a953-f9ce74cdd226 | Address Redacted | | | | |
| 822e984e-3edc-4192-bf94-9009e513147b | Address Redacted | | | | |
| 822e997e-777b-4402-a6c4-7fcbabd75322 | Address Redacted | | | | |
| 822eade6-9129-4991-8900-fb128788e267 | Address Redacted | | | | |
| 822ef01f-4e86-4b19-98c9-d9dc86421cf8 | Address Redacted | | | | |
| 822ef029-b667-4c6d-ac2b-a711950a7dcd | Address Redacted | | | | |
| 822f020b-f6f0-417e-a710-d2803774db04 | Address Redacted | | | | |
| 822f0d70-8df2-4d62-a7d8-126e8f5f52d8 | Address Redacted | | | | |
| 822f2074-b3d7-4fc1-95c7-003b61694d1c | Address Redacted | | | | |
| 822f61a1-7bb1-49a2-a0ef-9928211a9441 | Address Redacted | | | | |
| 822f62ac-479b-474a-b8ec-827434043e78 | Address Redacted | | | | |
| 822f7170-ab5f-4867-b8cf-54dee8e136d2 | Address Redacted | | | | |
| 822f84b3-9b78-4fc2-9410-01681757a11c | Address Redacted | | | | |
| 822fca84-7f3e-49ee-89eb-52116d03ed35 | Address Redacted | | | | |
| 822fd948-5301-4676-8978-d5619ab9af67 | Address Redacted | | | | |
| 823000b8-e04f-4869-872d-03abfb6f8e0e | Address Redacted | | | | |
| 82301b75-c9fa-4997-bddb-6e0d1607e378 | Address Redacted | | | | |
| 82307b54-9ef7-46ae-bd07-d42e49a0e58d | Address Redacted | | | | |
| 8230a375-ecb6-4a56-aa47-f1e39ac9731 | Address Redacted | | | | |
| 8230a478-7123-452f-bd69-7c00ecb0c838 | Address Redacted | | | | |
| 8230b399-dc5b-410a-b640-88956a77a466 | Address Redacted | | | | |
| 8230d3c4-e647-4e1e-998b-342bd41e1c01 | Address Redacted | | | | |
| 8230d86a-3fb1-4e63-91d9-5fc39ad9a3a7 | Address Redacted | | | | |
| 8230f346-0661-4b86-9e3e-e5a87ff8a51c | Address Redacted | | | | |
| 8231227e-29d9-4c2b-87ba-9e02539afae6 | Address Redacted | Page 5175 of 10184 | | | |
| 82312439-abc1-43a9-871e-110eb00301e | Address Redacted | | | | |
| 823140fa-b986-4e4c-aa0c-743082abb73S | Address Redacted | | | | |
| 82314a6a-231e-4fcb-820e-657d69abbf45 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 82317b53-e517-4a10-a0d3-7343432d61c8 | Address Redacted | | | | |
| 8231931a-baff-48db-98b8-7733899bc2b8 | Address Redacted | | | | |
| 8231947e-1edc-426a-9326-420dc137b6b2 | Address Redacted | | | | |
| 8231c072-405b-4dd7-bc69-389706ab939d | Address Redacted | | | | |
| 8231f0bc-9e80-4703-98e7-0030aafa8c2C | Address Redacted | | | | |
| 8231fa71-2106-47c3-8640-cc5c8fe99386 | Address Redacted | | | | |
| 8231fdc3-7251-458e-8dcb-3e3f3bd5816a | Address Redacted | | | | |
| 8232000f-fb48-4c36-96d3-62d1ae5ae559 | Address Redacted | | | | |
| 82321f8f-2332-42f6-92ff-f19ccb199c83 | Address Redacted | | | | |
| 82323577-1ad8-4f0e-91f7-2e9ba862655c | Address Redacted | | | | |
| 823253e6-285c-4b61-82c5-17143d0a1d9e | Address Redacted | | | | |
| 82328062-0716-459e-9342-b0afe3d52141 | Address Redacted | | | | |
| 82329a14-40d2-4650-a8bb-c497a7298da5 | Address Redacted | | | | |
| 8232d333-71d2-4296-9ea7-724155b028f1 | Address Redacted | | | | |
| 8232dc36-c194-4445-a8e3-fd01dcbbd2fc | Address Redacted | | | | |
| 8232dc9b-81ab-452f-86e2-800f2309f60b | Address Redacted | | | | |
| 82331c72-83f0-4cae-a6e1-5d42f8bb67e7 | Address Redacted | | | | |
| 823365aa-a6e2-4736-9adc-49950487e118 | Address Redacted | | | | |
| 823365d7-146d-4871-aad9-c1b6fab84da1 | Address Redacted | | | | |
| 82339214-5a53-4480-b015-d0f997711b97 | Address Redacted | | | | |
| 8233a29e-7d0c-40ea-ac98-4992f796da6C | Address Redacted | | | | |
| 8233b630-3d98-42f1-9349-f09ce434a82! | Address Redacted | | | | |
| 8233bc22-fbee-48c6-a9f8-5ce48f273e47 | Address Redacted | | | | |
| 8233d2a3-b058-424e-bd57-3c76bbb2cac2 | Address Redacted | | | | |
| 8233e933-9698-4653-9bcf-a93929afd1e! | Address Redacted | | | | |
| 8233eaf7-5a56-40b8-bc46-6ee4a2134ec7 | Address Redacted | | | | |
| 82341548-d338-48fa-8775-ac7fce23e95c | Address Redacted | | | | |
| 82341f57-1545-4a20-9424-317fd3e02e21 | Address Redacted | | | | |
| 8234670a-0761-4be6-a182-2375b7998f74 | Address Redacted | | | | |
| 8234d5de-c98d-4802-97b8-c9aa52ad6122 | Address Redacted | | | | |
| 82353fb3-ef49-4f2f-a882-5b4292e61088 | Address Redacted | | | | |
| 823582ea-9578-4130-ad49-ec5326f6923a | Address Redacted | | | | |
| 8235a829-6e26-450d-b358-2cee3134e650 | Address Redacted | | | | |
| 8235a989-086c-4118-b96f-ff7c9f19be39 | Address Redacted | | | | |
| 8235ce12-4a88-47bd-aa12-1cd261da9cc5 | Address Redacted | | | | |
| 8235e57a-3cea-46bc-8666-6ad8ea917285 | Address Redacted | | | | |
| 8235f0ad-636f-4852-b507-b49bd9d0f935 | Address Redacted | | | | |
| 8235f5b5-d718-489c-b843-6c1a93159563 | Address Redacted | | | | |
| 8235f6c2-190d-48cb-a707-1ab8466c2c58 | Address Redacted | | | | |
| 8236494b-5337-4529-8669-7591c9e79fb8 | Address Redacted | | | | |
| 82365693-179e-402c-af3c-7d532f6576ea | Address Redacted | | | | |
| 82368143-43a3-437c-a073-efdefbbf9764 | Address Redacted | | | | |
| 82369ee4-b20a-4f36-bd3a-8cd718d93115 | Address Redacted | | | | |
| 823736c6-9f86-4625-b31f-13ae55d93c7f | Address Redacted | | | | |
| 82376ad1-c9c9-4e44-9c4e-6c1699c2c67f | Address Redacted | | | | |
| 8237eb75-a30d-4b1b-98c8-06d1009bc4c6 | Address Redacted | | | | |
| 8237ebb6-d4c9-4fd7-b47d-52819622d0ac | Address Redacted | | | | |
| 8237f97a-55d3-4fdd-8fb1-a2aada9a6a89 | Address Redacted | | | | |
| 82380b0c-20d1-4bd0-8e40-28785a4004f2 | Address Redacted | | | | |
| 82385fea-1a05-4a71-8465-770c6d4b4bce | Address Redacted | | | | |
| 8238b737-525f-482e-bf92-5421e3014041 | Address Redacted | | | | |
| 8238c9b7-a322-4031-8907-617996925a69 | Address Redacted | | | | |
| 8238cf2b-bbc6-40bc-9089-bd9a72d1d559 | Address Redacted | Page 5176 of 10184 | | | |
| 8238cfac-ab26-4f4e-9139-369c423856da | Address Redacted | | | | |
| 8238d49c-7b1d-443f-82c9-d3db05d91678 | Address Redacted | | | | |
| 8239431c-ac1b-43a0-ba18-73e54adb8ccb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 823951c5-58bd-4531-bf00-f1a38293559( | Address Redacted | | | | |
| 823960d6-47f6-43df-a69d-b707d953049c | Address Redacted | | | | |
| 82399e58-9e2a-4458-a7e8-02ec3383faf1 | Address Redacted | | | | |
| 8239a08d-c09b-44d2-9206-3c5af94da5ec | Address Redacted | | | | |
| 8239a219-621d-4237-95ba-550532214dc8 | Address Redacted | | | | |
| 8239b60a-cd70-4713-acc6-6c6797439ccc | Address Redacted | | | | |
| 8239b97b-10e5-4f5d-aad1-c282b20b13ac | Address Redacted | | | | |
| 8239e514-f9d9-4221-b5d8-2caa0913503b | Address Redacted | | | | |
| 8239f0b1-146c-4deb-b1ad-06684bfe7d33 | Address Redacted | | | | |
| 823a0e17-1086-4510-8c25-36611aeb0cbc | Address Redacted | | | | |
| 823a194f-a4d0-4fd9-ba30-9d3fd5764b7: | Address Redacted | | | | |
| 823a29da-d9b5-43c9-9bfc-36d780e38151 | Address Redacted | | | | |
| 823a2cec-25bf-4da6-87b8-c39820348e76 | Address Redacted | | | | |
| 823a2ebe-ae35-44b2-955e-82ca8fd6d4d2 | Address Redacted | | | | |
| 823a6612-d420-4b15-aee9-5ca14cdd16e( | Address Redacted | | | | |
| 823a67a4-1c71-4b50-b3d9-e3bf3c4f1d6f | Address Redacted | | | | |
| 823a6c07-4d88-4a57-aec7-15f7ac24b641 | Address Redacted | | | | |
| 823a79b1-5286-499a-b0e0-ba597aeedb2: | Address Redacted | | | | |
| 823a8a25-db20-4500-a80e-785c31827864 | Address Redacted | | | | |
| 823aa116-eb66-4dc1-b1f0-effc414b5dea | Address Redacted | | | | |
| 823aaef3-79a0-4091-8b7f-b182d518cbb8 | Address Redacted | | | | |
| 823af469-911c-4c2a-b5ef-afc9a03856f9 | Address Redacted | | | | |
| 823b193a-e8d2-4848-9b75-b6f5bcc99c15 | Address Redacted | | | | |
| 823b332c-ef44-4a75-83a7-8e47b7ec9793 | Address Redacted | | | | |
| 823b5fcc-5e8f-42ff-a4a4-f59707624c42 | Address Redacted | | | | |
| 823b8793-89c9-43cf-b95b-2ec1632daf68 | Address Redacted | | | | |
| 823bb058-ccec-46b6-b983-6d4750122d55 | Address Redacted | | | | |
| 823bc2f4-edd2-4bfc-a692-05f0887c0124 | Address Redacted | | | | |
| 823be4dc-2974-413d-8cec-536e1d006337 | Address Redacted | | | | |
| 823bed89-e40c-448d-acc2-5b2faa26f91e | Address Redacted | | | | |
| 823c0602-3f29-47cf-be4a-5dbfc661ba4a | Address Redacted | | | | |
| 823c10e2-d26f-4de1-846e-7319bae57224 | Address Redacted | | | | |
| 823c6594-a5db-4242-82cb-a7a90a2650c0 | Address Redacted | | | | |
| 823c6ad8-b794-42eb-9b45-38878e19dc3d | Address Redacted | | | | |
| 823c886f-761b-46a6-8743-94007fe0f21( | Address Redacted | | | | |
| 823c8d82-d7b0-4783-806e-0ae0b90b460a | Address Redacted | | | | |
| 823ca23d-bee2-48c8-86f9-58ae1e5bff8b | Address Redacted | | | | |
| 823ce1ad-c02e-4c0c-b8c7-467d0ba07ba2 | Address Redacted | | | | |
| 823ce72d-e2d0-4435-ba9e-839039dec7ed | Address Redacted | | | | |
| 823ce879-da43-47f4-983b-59289eb9645( | Address Redacted | | | | |
| 823d0ea8-5d93-4350-b8fc-aa8bd124217S | Address Redacted | | | | |
| 823d161f-918c-44f3-825d-c3e2d07492d6 | Address Redacted | | | | |
| 823d240a-a2e0-4c1a-b8b8-feaac693dddb | Address Redacted | | | | |
| 823d5885-3ef0-4e37-afb1-e7a8791b8c9f | Address Redacted | | | | |
| 823db92e-0447-4c05-9368-6054d0a92d67 | Address Redacted | | | | |
| 823dfaf5-3be5-4186-9a02-e95ee6de5bbf | Address Redacted | | | | |
| 823e0e42-084d-4f9f-8e84-e8bb9a8d505b | Address Redacted | | | | |
| 823e22b9-9b29-4d06-a053-8f09495e0c5d | Address Redacted | | | | |
| 823e29e3-8eea-4693-a797-737c4bb3f189 | Address Redacted | | | | |
| 823e6629-7735-4e62-817f-1af3d709a5b( | Address Redacted | | | | |
| 823eb148-aaca-4c92-9c31-323c2c8a61fb | Address Redacted | | | | |
| 823eb70d-dba6-46b5-8f51-8394af7529e2 | Address Redacted | | | | |
| 823eb9be-88dc-4875-9225-897f56d17c36 | Address Redacted | | | | |
| 823f0796-cf13-4584-aca2-3a8de8095b28 | Address Redacted | | | | |
| 823f3d1a-1904-4853-8d19-1b8bde5a4eca | Address Redacted | | | | |
| 823f410a-88c7-4bbd-8cac-93df755e4dc0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 823f5324-a2d3-4502-b5d2-29eae4705d63 | Address Redacted | | | | |
| 823f54ec-a35d-4293-8c2a-c467e5da7b44 | Address Redacted | | | | |
| 823fa95b-22af-41c0-bd98-b3fea7c58cf7 | Address Redacted | | | | |
| 823fb14b-8512-4446-8659-f497b9c7f6f9 | Address Redacted | | | | |
| 823ff71b-32b4-409e-b123-8bcdf7d2ace4 | Address Redacted | | | | |
| 82400cec-a7eb-4033-b86c-06dbc775179a | Address Redacted | | | | |
| 82405faf-0b8e-4fff-ac7e-44be9905e8ba | Address Redacted | | | | |
| 82406a67-6207-400a-8a34-f2cf2c65715b | Address Redacted | | | | |
| 82407ed7-2303-4c91-a41f-f2c2609806ac | Address Redacted | | | | |
| 8240b764-83a6-4831-9ed0-71b5c3a911a4 | Address Redacted | | | | |
| 8240b780-d695-4c45-8fc4-1be0050644cl | Address Redacted | | | | |
| 8240c617-ff3c-45ee-8e29-2c4a74fb87ca | Address Redacted | | | | |
| 8240dffa-7130-433c-bf3d-a68dd506334c | Address Redacted | | | | |
| 8240f622-9360-46cd-a293-cdb7fa7127ae | Address Redacted | | | | |
| 824118d7-aa26-4639-b884-ce19b697bbec | Address Redacted | | | | |
| 82413227-64b0-40e5-bf8e-dee691b63fa6 | Address Redacted | | | | |
| 824138b5-9a13-4d44-b62c-4b511724d984 | Address Redacted | | | | |
| 824139b9-e9ca-4f32-bbeb-8d586145c62f | Address Redacted | | | | |
| 82414037-7d28-4a8f-8dac-7d09080650f3 | Address Redacted | | | | |
| 824163ea-5346-41fd-a4d1-96180afd5e85 | Address Redacted | | | | |
| 82419de2-2d56-4ff2-a046-2ae19aa312bb | Address Redacted | | | | |
| 8241a29d-5bd5-45f3-b771-49c18bbb4ab5 | Address Redacted | | | | |
| 8241bb13-f023-497b-9548-4c37ce28658b | Address Redacted | | | | |
| 8241e139-f741-40cb-be37-4af4cd67bbde | Address Redacted | | | | |
| 8241e8ff-9d37-4d9b-bbb4-a663693029c2 | Address Redacted | | | | |
| 8241f1a3-41f2-4b5b-a159-5bcfcdf7e98b | Address Redacted | | | | |
| 824233e4-411c-4309-b569-ae0f9dfe6ca4 | Address Redacted | | | | |
| 8242409c-e3ad-44c8-bf7f-1fdefe9cde7a | Address Redacted | | | | |
| 82425f6a-ead3-4dec-9677-04a193d1e7ed | Address Redacted | | | | |
| 824267bd-cb6a-46db-9740-4eb3ae412ede | Address Redacted | | | | |
| 82426d1f-eb6f-4915-8569-da00566195al | Address Redacted | | | | |
| 82428973-fc72-4239-aefc-ea92e147941c | Address Redacted | | | | |
| 8242b128-2e03-45e6-8c3b-6c6dcab70e5c | Address Redacted | | | | |
| 8242bc88-fb23-413b-8035-35046311bcf0 | Address Redacted | | | | |
| 8242bce8-549e-44d7-87b7-c5839be7d339 | Address Redacted | | | | |
| 8242ebbe-1f8d-441e-b779-83a980914999 | Address Redacted | | | | |
| 8242f2c9-e4a0-4546-b36f-ebefa002f437 | Address Redacted | | | | |
| 8243050d-f490-4edd-9b1a-9380e5d98766 | Address Redacted | | | | |
| 82430ab5-6639-4f9f-b81e-8288d41d7c9c | Address Redacted | | | | |
| 82432514-e1e6-43db-a459-6d13e318c878 | Address Redacted | | | | |
| 824363c0-3bb4-491f-9911-2ad6e267fea6 | Address Redacted | | | | |
| 82438ce3-840d-471c-b6b2-bd535bc4e1dc | Address Redacted | | | | |
| 8243a03e-2bdd-4a0f-a9d5-fbd0579b8c93 | Address Redacted | | | | |
| 8243aa25-15e2-4d1e-a084-9c4fc6b79592 | Address Redacted | | | | |
| 8243b528-6b87-48f8-8c6e-3a7bffca1b94 | Address Redacted | | | | |
| 8243b5ff-b7df-42d0-9bd3-6b35e385044d | Address Redacted | | | | |
| 8243cf86-5575-4fb9-bd06-bc90ecd9fc96 | Address Redacted | | | | |
| 8243dcb2-7c7d-41e0-8abf-de52e55ffe4d | Address Redacted | | | | |
| 82440564-ea2e-45a2-a120-d7c49e072c17 | Address Redacted | | | | |
| 82440615-6520-484b-8041-0f88f4095abb | Address Redacted | | | | |
| 82440a2c-24f1-4aea-a406-389a1e01ebcc | Address Redacted | | | | |
| 82441b03-7e97-4b66-94cc-11f204783a74 | Address Redacted | | | | |
| 82445cb7-409e-4f1b-a337-b5788a69b31C | Address Redacted | | | | |
| 8244a190-64fe-4993-9459-da5500149852 | Address Redacted | | | | |
| 8244a777-7804-434a-9b43-040beba21e13 | Address Redacted | | | | |
| 8244ad73-095e-4212-8f89-b9da736bccef | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8244b1a9-0534-4909-b08a-146c7eec61a5 | Address Redacted | | | | |
| 8244b9a7-abf9-4968-b9a3-b7cd1232dc04 | Address Redacted | | | | |
| 8244d110-afa7-4b58-9343-509fd664af32 | Address Redacted | | | | |
| 8244db33-132d-40f5-8f62-d445d941ce44 | Address Redacted | | | | |
| 8244e777-70d4-4625-a95a-ec2ac378b2da | Address Redacted | | | | |
| 8244ec08-d6b3-40e3-867c-96298a2246d6 | Address Redacted | | | | |
| 8244f0ee-2320-461c-a03f-ffda322f3a7c | Address Redacted | | | | |
| 824515de-9084-4786-a71b-8ed19e900d1d | Address Redacted | | | | |
| 824568e9-12f7-4c44-a72d-c54eea63ed2e | Address Redacted | | | | |
| 82456c18-b04f-4e00-b1a1-8967f7b32dc6 | Address Redacted | | | | |
| 82457267-c2d2-4460-9eee-7d7254b6e660 | Address Redacted | | | | |
| 8245810b-c9b9-42c0-aae6-93371bf85656 | Address Redacted | | | | |
| 8245ccc5-164c-49da-b241-87169dce3bf4 | Address Redacted | | | | |
| 8245ef7a-1170-4bcd-820b-d66350cf1f27 | Address Redacted | | | | |
| 8245fcd0-33f8-4f71-b38f-604911a91677 | Address Redacted | | | | |
| 82461ffe-89c0-46e1-91af-3776bd2bb0ee | Address Redacted | | | | |
| 82465be3-6bac-44d9-b896-112e5cf5ead7 | Address Redacted | | | | |
| 82466822-5aed-49ed-b0bf-17d89340fa5b | Address Redacted | | | | |
| 824689d3-b7ed-41be-b0e6-3a8567a74492 | Address Redacted | | | | |
| 82469792-b56e-4ffc-ac11-c89e64e461ca | Address Redacted | | | | |
| 8246e654-d8cc-4971-a5f4-eb8837a44d38 | Address Redacted | | | | |
| 8247246a-b5ab-4e2f-a683-17db1ecc4d3a | Address Redacted | | | | |
| 82472bf0-ced5-4289-9d0d-bf7906917ee8 | Address Redacted | | | | |
| 8247 8a31-294e-4e03-88db-8df4ed39ecf4 | Address Redacted | | | | |
| 8247bb89-b947-4332-8658-dcfeea0c01fc | Address Redacted | | | | |
| 8247c11a-a7ea-4ffb-870e-f232c3187c0d | Address Redacted | | | | |
| 8247cb03-a613-4dbc-94c4-22c2f1171641 | Address Redacted | | | | |
| 8247d92c-b405-4aeb-8df6-257afa72074 6 | Address Redacted | | | | |
| 8247ddca-3a3c-4b00-9eb6-04bc4efd6f79 | Address Redacted | | | | |
| 8248035e-b6d2-46b6-b929-79956475130b | Address Redacted | | | | |
| 8248403f-fd10-4b9e-960b-45e07e656e0c | Address Redacted | | | | |
| 82484c64-54b1-4bed-9d09-ab37525b786d | Address Redacted | | | | |
| 82486687-e56c-44e4-903a-afd8fb12a812 | Address Redacted | | | | |
| 824869cc-d3ae-47e4-b984-66eba34c1110 | Address Redacted | | | | |
| 824870b9-96ff-40e4-8878-a2e9b4a2657 0 | Address Redacted | | | | |
| 8248b679-9806-491b-a431-48410a8af2ea | Address Redacted | | | | |
| 8248baa3-ea3d-47c7-8afb-a64571b8f167 | Address Redacted | | | | |
| 8248f3d0-0cd0-430d-a52d-90a52d95004 6 | Address Redacted | | | | |
| 82492db4-0541-46f8-b4c8-dd1025382391 | Address Redacted | | | | |
| 8249578e-4540-4df6-a826-229ca02622ae | Address Redacted | | | | |
| 82495d1f-259b-4c76-aa35-24c1ccecff5f | Address Redacted | | | | |
| 82496703-1e9f-4da5-af98-613a428d639 6 | Address Redacted | | | | |
| 82496ba7-6453-4bee-8541-7f3c540405a7 | Address Redacted | | | | |
| 82496c1c-c128-442d-b7a3-aaf22f92481 6 | Address Redacted | | | | |
| 82497ce6-fbe3-4edc-b00d-a40d3697c3f0 | Address Redacted | | | | |
| 824987c8-2c9a-45b1-9eca-b17fbf464b69 | Address Redacted | | | | |
| 824989d2-3b9d-4f6a-bd6b-08088d5e5774 | Address Redacted | | | | |
| 824995e4-14ea-4600-86a7-0ae1159eb8bf | Address Redacted | | | | |
| 8249bd05-9ff4-472a-85e8-4ba920897204 | Address Redacted | | | | |
| 8249dc71-6b1b-4e34-a51e-a3344f77dbcc | Address Redacted | | | | |
| 824a0504-c74b-4961-af37-420d4099a8e8 | Address Redacted | | | | |
| 824a39ef-7491-468b-9566-a8f0adf7193c | Address Redacted | | | | |
| 824a4552-572b-4fd4-b83a-c0e28a1178f1 | Address Redacted | Page 5179 of 10184 | | | |
| 824a4e89-1c87-4678-b643-c9010cd42d49 | Address Redacted | | | | |
| 824a60d4-6204-4c94-9b79-8edf8f750ddb | Address Redacted | | | | |
| 824a670c-f219-4f76-9f92-3dee405fb0e2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 824a973a-1440-43d0-aaa4-dcae49bd204f | Address Redacted | | | | |
| 824abd17-cd74-4918-9416-681bfd902cf4 | Address Redacted | | | | |
| 824af4c7-d768-4eed-a70d-fb8b5e7bb783 | Address Redacted | | | | |
| 824b0a2c-006c-4448-a401-832084711115 | Address Redacted | | | | |
| 824b2603-250a-4c9f-b407-e2495e7e69cc | Address Redacted | | | | |
| 824b3a6f-b233-4163-a0d6-e492d9c5c1d3 | Address Redacted | | | | |
| 824bac85-e441-47ca-ab8f-29436e73f7c7 | Address Redacted | | | | |
| 824bc605-9709-4497-b73d-b0f4be10fba2 | Address Redacted | | | | |
| 824bc687-508c-4b19-98d1-89bcad33c647 | Address Redacted | | | | |
| 824bf194-18b8-4ed2-b218-2c69a5f4cc66 | Address Redacted | | | | |
| 824c210f-4b3b-4a61-b631-b694b7d06fd7 | Address Redacted | | | | |
| 824c4976-622c-449e-b4e3-9723563fc4d8 | Address Redacted | | | | |
| 824c6f41-f9df-42c1-896e-776518d6d211 | Address Redacted | | | | |
| 824c74a6-1548-43cb-83bb-303de642fd17 | Address Redacted | | | | |
| 824ca1a6-d36d-4af2-b209-0bcb30618cc2 | Address Redacted | | | | |
| 824ca407-bc7d-49c9-ad49-085664cdee0c | Address Redacted | | | | |
| 824cb7b9-110a-4aca-90fe-b8965e31a626 | Address Redacted | | | | |
| 824d3dd7-494c-493b-b718-e84eb04c1824 | Address Redacted | | | | |
| 824d486d-b2da-4823-b68a-6663a39a37b7 | Address Redacted | | | | |
| 824d8957-2fb8-46e1-9474-07c3b2bbd5ce | Address Redacted | | | | |
| 824de4a3-df8e-4e8e-8945-3842dbf7cf7b | Address Redacted | | | | |
| 824df6e4-d7c1-4144-b11f-3e0bac30a8a4 | Address Redacted | | | | |
| 824e1e46-6451-43d7-81df-14927afa1f3c | Address Redacted | | | | |
| 824e302e-b5f3-4b16-bb43-eba302dc7ffe | Address Redacted | | | | |
| 824e5a87-4a13-460f-a589-d988c50d807c | Address Redacted | | | | |
| 824e6faf-ab25-4f52-841e-e833a4a1438a | Address Redacted | | | | |
| 824e95d9-231c-42ba-ae79-a7a041951176 | Address Redacted | | | | |
| 824ea8b5-5eb0-458e-8773-77973f62b7be | Address Redacted | | | | |
| 824eb2d9-3893-437a-bd3f-31da094c33b9 | Address Redacted | | | | |
| 824eb94f-e879-4037-9aa4-17ac587b5add | Address Redacted | | | | |
| 824ecc7f-b086-48af-8d08-2b1feb8b57ac | Address Redacted | | | | |
| 824ed0dd-fc47-4294-8fd6-4c0af6d27b74 | Address Redacted | | | | |
| 824ef542-067f-4a21-af99-9a262c7aa961 | Address Redacted | | | | |
| 824ef5f4-904a-42cf-8a92-e6405a238d8f | Address Redacted | | | | |
| 824f24c2-40fc-49f3-9e0d-c1850b28d8d2 | Address Redacted | | | | |
| 824f2fdf-7494-4d87-80f4-81e1dc827b86 | Address Redacted | | | | |
| 824f39ef-223a-4bcb-8af4-fff6434ffbc4 | Address Redacted | | | | |
| 824f565b-d62b-4336-aaa31-7a3353ba6154 | Address Redacted | | | | |
| 8250304a-2454-4b7e-a152-3c06f6758a98 | Address Redacted | | | | |
| 8250570b-086a-4152-a2f3-8b9ff92f9a00 | Address Redacted | | | | |
| 82505ace-8ff9-4b24-b387-5046cd35b45c | Address Redacted | | | | |
| 82507505-7270-4327-a288-20f8e19c5efb | Address Redacted | | | | |
| 8250b262-eab0-4142-a1f1-fdc193c8039c | Address Redacted | | | | |
| 8250cf79-c0c0-410b-84c0-83173484f9e4 | Address Redacted | | | | |
| 8250df58-92ba-4716-9c4b-81a2154de1aa | Address Redacted | | | | |
| 825123ac-3447-4e5f-9eac-70cfd5a36078 | Address Redacted | | | | |
| 825136cc-596b-4e25-ab4d-9aae2b9fcd0c | Address Redacted | | | | |
| 8251388d-a4a1-4383-b6dc-234d1931f35d | Address Redacted | | | | |
| 8251e44-3785-4f89-8ded-a3bbec4a6e51 | Address Redacted | | | | |
| 82515056-6064-48f8-83b9-0b2b66b1664c | Address Redacted | | | | |
| 82517d6c-9b05-4058-9b91-0ef26af75aa4 | Address Redacted | | | | |
| 8251a754-46f6-4803-9fc5-8b4fc1b94bcb | Address Redacted | | | | |
| 8251d33d-04c9-4952-a8fc-237542feab03 | Address Redacted | | | | |
| 8251eac0-5c54-4adf-99e3-e5bcb631b523 | Address Redacted | | | | |
| 8251f6cb-cf67-44cf-8109-04eee6e61255f | Address Redacted | | | | |
| 825232ed-b21b-4628-870d-7a998929341c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 825265fa-1085-4fba-9090-ce083992571b | Address Redacted | | | | |
| 82528b3e-e6f5-4491-b90d-1db9b4fa533e | Address Redacted | | | | |
| 8252e5a1-07a7-4274-917d-bdc04cfc6189 | Address Redacted | | | | |
| 82533df2-1142-4445-aabb-ead08406105e | Address Redacted | | | | |
| 82537668-3331-4599-8fe5-3f5b808fd0a4 | Address Redacted | | | | |
| 82537843-c43e-480a-a2ee-6d1c021d0b85 | Address Redacted | | | | |
| 8253b7f3-fcca-4503-8a47-6272f4cab1d7 | Address Redacted | | | | |
| 8253cf89-c3e0-4166-8bdc-6e8d22086f1c | Address Redacted | | | | |
| 8253f14a-a754-4c2f-8269-8de3905eef5b | Address Redacted | | | | |
| 82543204-8087-432c-9538-598427e9b2d0 | Address Redacted | | | | |
| 825445a7-15c5-4c96-9251-db84ba476b8c | Address Redacted | | | | |
| 825483f5-1905-40e4-9195-eac1e41b6c3c | Address Redacted | | | | |
| 825499f6-c986-4da3-a48c-379648ddf391 | Address Redacted | | | | |
| 8254e5ec-90f8-4fd2-b263-c137ee4165ae | Address Redacted | | | | |
| 8254f3ae-0190-466f-b851-0f3dae0f9642 | Address Redacted | | | | |
| 8254f545-c482-4f1d-8e39-3de63e543caC | Address Redacted | | | | |
| 82552268-ddcd-42ca-9aff-f7c199ab4692 | Address Redacted | | | | |
| 825253f-4cb7-4fdf-a2fe-70d9af3194a1 | Address Redacted | | | | |
| 825586af-86ea-4b47-bca1-330fc379004! | Address Redacted | | | | |
| 82559cc7-10dd-4644-abc4-13e46a1cd5ce | Address Redacted | | | | |
| 8255b776-c86c-4231-913d-254ce7090e93 | Address Redacted | | | | |
| 8255d100-142a-4e7c-bf38-de22645b878! | Address Redacted | | | | |
| 8255d280-8135-4aaf-9f4d-ffb357a50587 | Address Redacted | | | | |
| 8255e222-9224-495b-914a-7ac506dfb3a9 | Address Redacted | | | | |
| 825604a9-0758-4530-8fe0-89931e47e5ab | Address Redacted | | | | |
| 82560713-e05d-4cce-a48a-2e630ca305cb | Address Redacted | | | | |
| 825628a2-13d9-4fa9-8c56-053ef8bee72C | Address Redacted | | | | |
| 82563c2b-1e90-4d60-bcfd-2e601816b77e | Address Redacted | | | | |
| 82564ace-8f75-453d-bcd9-51e685a76156 | Address Redacted | | | | |
| 825663f5-e396-45ef-bf8d-04a42d6632b1 | Address Redacted | | | | |
| 825665f5-cdf6-4c2b-a73c-83601e7bab37 | Address Redacted | | | | |
| 82566b83-e781-4afa-9083-4cc3c835e5b5 | Address Redacted | | | | |
| 82567703-d2dc-48f8-af22-e62b89707a67 | Address Redacted | | | | |
| 82569014-2a60-41db-913c-bfca0cf21987 | Address Redacted | | | | |
| 82569dda-590f-4e94-a5f1-a0a8fbb18ba8 | Address Redacted | | | | |
| 82569fb2-c2a6-4876-b1ed-f5fd2d2f711C | Address Redacted | | | | |
| 8256c2ee-adac-46a0-b279-d1131843a96a | Address Redacted | | | | |
| 8256e3b3-fea2-428f-a2e4-50e3da4ddab7 | Address Redacted | | | | |
| 8256eb0c-be30-45c9-b4de-e5ff47b97c13 | Address Redacted | | | | |
| 8256f40e-e78a-4bfb-bbf7-dc80f0fe862f | Address Redacted | | | | |
| 82570f66-84b0-4b28-8d50-8f372b46f32e | Address Redacted | | | | |
| 82571eca-3f94-4211-bc84-80c26f1f9207 | Address Redacted | | | | |
| 82573c54-1c91-4b9b-96d9-7f70c09c6537 | Address Redacted | | | | |
| 82573f08-b3f9-4553-9aee-9fc5975c719a | Address Redacted | | | | |
| 82574569-645f-4f1f-87dc-9c7aaaa8eb48 | Address Redacted | | | | |
| 825751ac-3c95-42d0-807c-2196b2ffe6bd | Address Redacted | | | | |
| 825757f2-38fc-4873-963f-5d14ac691c41 | Address Redacted | | | | |
| 825774f7-55fd-4b70-9dfe-b92edfbd04da | Address Redacted | | | | |
| 82577fbb-b798-4617-a302-d95ef07a44a6 | Address Redacted | | | | |
| 8257ca64-ebca-4a71-84c5-60c6a2a2eb4c | Address Redacted | | | | |
| 8257cc68-e096-441d-b6d2-19275dcc9297 | Address Redacted | | | | |
| 82585d4c-2a46-4369-b44a-08d37bbec1cb | Address Redacted | | | | |
| 82588319-0a04-4bfa-a94d-9e82a2e3002a | Address Redacted | Page 5181 of 10184 | | | |
| 82588916-2791-4be2-8185-a0f62fef55bC | Address Redacted | | | | |
| 82588fd2-3564-4e0d-b1c9-54ff8486b2f7 | Address Redacted | | | | |
| 825895b6-8412-4b09-85d6-7e10d699bbec | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8258b785-a999-43fb-af2a-4558d247775k | Address Redacted | | | | |
| 8258cabd-17ef-414d-b246-4edcbd0adae4 | Address Redacted | | | | |
| 82592af5-9299-4679-94f4-5ac0f0acf892 | Address Redacted | | | | |
| 825942e8-0691-4250-abe0-16c936a61023 | Address Redacted | | | | |
| 8259531d-c507-4265-ad8c-c709dce712cd | Address Redacted | | | | |
| 82597e64-d168-41ba-bd74-23cfe854e345 | Address Redacted | | | | |
| 82599c6f-f592-41aa-ae02-84d22e964b1k | Address Redacted | | | | |
| 8259b01a-2ce7-4275-a1db-9c815c7914e2 | Address Redacted | | | | |
| 8259b0ac-3970-41fd-b100-d8c4c2961bbc | Address Redacted | | | | |
| 825a925f-00b9-45fc-8aa1-a6f30578825: | Address Redacted | | | | |
| 825ab6a4-6676-49b9-af93-3dc93f5ea037 | Address Redacted | | | | |
| 825abb91-9388-4915-9969-07c4827e1ae1 | Address Redacted | | | | |
| 825abbbb-0e0d-4be2-bd83-81feac2341b0 | Address Redacted | | | | |
| 825ac4c6-a51a-4624-895a-cb22d94d3c07 | Address Redacted | | | | |
| 825b0796-3144-4ce4-9ed7-6f3827bbceed | Address Redacted | | | | |
| 825b07a7-0f0f-4d36-a9da-75f6c52d5469 | Address Redacted | | | | |
| 825b0c57-c4f8-4d12-b584-511ae64d146c | Address Redacted | | | | |
| 825b19ee-87f0-47af-ab1d-8c73e465bd0b | Address Redacted | | | | |
| 825b4750-d34c-4b58-afdd-23574122dcc6 | Address Redacted | | | | |
| 825b6653-7ce3-4de1-a788-e1ca11859543 | Address Redacted | | | | |
| 825bb472-609b-4a95-be9e-c29756c5259C | Address Redacted | | | | |
| 825b4bd-4762-4273-98f5-2ef92b355db9 | Address Redacted | | | | |
| 825bbba7-f919-4116-8128-88f5539a0b03 | Address Redacted | | | | |
| 825bcb3e-c063-47a8-a387-50ff59f0cb97 | Address Redacted | | | | |
| 825bf8d3-a14e-4d0b-ac65-e9891cef8e18 | Address Redacted | | | | |
| 825c19d7-1087-476c-970f-8982c30b0a6d | Address Redacted | | | | |
| 825c23a3-7cb8-4428-9672-65d96827b29c | Address Redacted | | | | |
| 825c3293-02e2-4a1a-8310-5cfa231bc112 | Address Redacted | | | | |
| 825c4d4a-b422-4221-a3f1-c981f48efbf8 | Address Redacted | | | | |
| 825c55c8-36f1-442e-b331-779f0fe4bbd9 | Address Redacted | | | | |
| 825c5a69-978f-42be-b8a1-447ac29063f7 | Address Redacted | | | | |
| 825c664f-7c72-4ac9-942d-90d1225a4e8d | Address Redacted | | | | |
| 825cad3f-ef88-409b-8380-81e28ac8df36 | Address Redacted | | | | |
| 825cc40d-244f-4e2b-a43f-7e2521b3d07e | Address Redacted | | | | |
| 825cc99b-a532-4532-aa77-dc48b4be9e5c | Address Redacted | | | | |
| 825cd4af-d2c8-42ed-9a2e-e3ba601d1aeb | Address Redacted | | | | |
| 825d27b8-17a3-4e78-90f4-c8bacaff6347 | Address Redacted | | | | |
| 825d41f1-0e3e-4dc6-b98f-7923384c0382 | Address Redacted | | | | |
| 825d53a2-4c87-4101-91b1-e1ae1a69c1d6 | Address Redacted | | | | |
| 825d540b-dd7e-4daf-864c-ce069d35b9b6 | Address Redacted | | | | |
| 825d549d-fd6d-40b8-86b0-d0c2a6cd3477 | Address Redacted | | | | |
| 825d5f22-f8e0-4c47-9e90-9ec6102d4363 | Address Redacted | | | | |
| 825d7e30-c0a3-41fb-8297-ebc2eb34f4e7 | Address Redacted | | | | |
| 825d919a-b449-44d5-8519-465e8249471e | Address Redacted | | | | |
| 825d9293-3aaa-4035-88eb-0ac5018d4567 | Address Redacted | | | | |
| 825dab3b-2b86-4e73-a5a1-38592727bf09 | Address Redacted | | | | |
| 825de6c4-edfc-4738-806f-8001cec626b5 | Address Redacted | | | | |
| 825e3f74-ca63-4bb0-a48f-45045e1fe8d4 | Address Redacted | | | | |
| 825e4ed9-4bb1-49f9-ac0f-e8a815b6b316 | Address Redacted | | | | |
| 825e6202-c898-4111-aa6c-71a4877249e9 | Address Redacted | | | | |
| 825e7fc5-6e11-4dd2-984f-037dd6c3b296 | Address Redacted | | | | |
| 825ea7a5-2e64-4b39-9d97-28761307bdb9 | Address Redacted | | | | |
| 825ed324-7361-40ac-bc72-991b9434964e | Address Redacted | Page 5182 of 10184 | | | |
| 825ee1e0-366f-4b4a-a3ed-9323f94e61ek | Address Redacted | | | | |
| 825eebc2-4de7-40a6-a0c4-50aa78754571 | Address Redacted | | | | |
| 825eee20-29ed-445d-af95-666c595d7a2a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 825f3dec-4d66-4799-b6fd-55e2d1622e70 | Address Redacted | | | | |
| 825f5f12-e323-4c56-b9d3-e162d419da81 | Address Redacted | | | | |
| 825f72cb-eed0-4815-a19d-935e9f096d9c | Address Redacted | | | | |
| 825fab40-b708-4e53-983e-c45df5cf2573 | Address Redacted | | | | |
| 825fb476-35f1-41f1-bf0f-b38701ed147c | Address Redacted | | | | |
| 825fc171-b953-4678-8f57-a92ccf4c1922 | Address Redacted | | | | |
| 826023ff-ea8f-45b4-821d-75ebf30ff3ac | Address Redacted | | | | |
| 826032b1-55d9-44fe-96d7-6c6c7ac2c55a | Address Redacted | | | | |
| 826035c2-b8f0-44b6-9ac2-a2a398b7d7f2 | Address Redacted | | | | |
| 82604823-a95f-4dd4-be66-20c717e09224 | Address Redacted | | | | |
| 826062aa-45d2-4826-a62c-f100ed5c09a3 | Address Redacted | | | | |
| 82607491-0552-4cea-a4f5-7849674e6849 | Address Redacted | | | | |
| 82608eff-2ebd-41e8-9f7e-5339fe778b11 | Address Redacted | | | | |
| 826093e8-e2a2-4785-97dc-3eaf334aea72 | Address Redacted | | | | |
| 82609c5b-fe03-44e5-9f8a-32ee8dab0084 | Address Redacted | | | | |
| 82609eae-0f50-4290-a4ea-0fecffb16065 | Address Redacted | | | | |
| 82609ed5-0dcb-4105-bc61-4e9efda92e49 | Address Redacted | | | | |
| 8260a801-0831-4a92-83aa-aef33d027e11 | Address Redacted | | | | |
| 8260ad69-c02a-4976-a790-8d1ec9251b03 | Address Redacted | | | | |
| 8260c6f0-249a-47a5-8623-ea68c35033b2 | Address Redacted | | | | |
| 8260c7c0-8426-4eab-ba15-821bd4a406c1 | Address Redacted | | | | |
| 8260dc78-b79c-4a2a-b4c8-d5836d76b84c | Address Redacted | | | | |
| 8260e3c3-7cc2-449f-ade0-c506658ebedb | Address Redacted | | | | |
| 82613774-8040-4020-8835-d3c852521497 | Address Redacted | | | | |
| 826140d5-a18a-411f-9785-e1327d6a53cc | Address Redacted | | | | |
| 82617d28-8671-450f-b145-c8a232218c0d | Address Redacted | | | | |
| 8261bb7c-9921-48b5-a9c8-2b5db0b6358c | Address Redacted | | | | |
| 8261bf40-26d7-471c-b544-602f6ba71ae2 | Address Redacted | | | | |
| 8261d09b-99b9-4c88-b051-cdccfbbaaaed | Address Redacted | | | | |
| 8261e334-2b6b-4403-bd76-6af3ea39cd56 | Address Redacted | | | | |
| 8261e52a-dec3-4cfc-80c6-b770e11db9f1 | Address Redacted | | | | |
| 8261f2af-5351-4594-bf3a-7334e02ad0b2 | Address Redacted | | | | |
| 82621416-0d46-4e65-b7e2-c297700fb429 | Address Redacted | | | | |
| 82621b5a-9480-430c-b506-e21c60cfd191 | Address Redacted | | | | |
| 82626b02-7145-40f1-a011-47782645aa37 | Address Redacted | | | | |
| 82627467-5325-4b82-9022-bb37a394f48f | Address Redacted | | | | |
| 8262875f-2104-4d86-93b5-a13b6bccc341 | Address Redacted | | | | |
| 82628805-a069-45c0-87e4-0e956cb6fb98 | Address Redacted | | | | |
| 8262a3ba-41d8-4573-a215-a73ff6769b15 | Address Redacted | | | | |
| 8262ce65-a867-49f6-8d50-32282baa6409 | Address Redacted | | | | |
| 8262da81-5a38-4203-9445-4cb198b7d3a1 | Address Redacted | | | | |
| 8262f1c6-959b-4cde-ad02-41d0c903527a | Address Redacted | | | | |
| 8262fcab-f92e-4fe7-8e2d-62eca05e4270 | Address Redacted | | | | |
| 82631448-38c1-41e6-a051-fdef85ef5844 | Address Redacted | | | | |
| 82632c22-8721-4b5f-9238-d0994f08f21f | Address Redacted | | | | |
| 82633750-74d1-4565-b663-33d4dacc8855 | Address Redacted | | | | |
| 8263569a-9927-45f7-8a3b-98b15ef01ff5 | Address Redacted | | | | |
| 82636360-1929-44b5-aa23-8e36c7395b13 | Address Redacted | | | | |
| 82638c20-8f17-42d2-9aba-d7c96f5de152 | Address Redacted | | | | |
| 826392bf-c6f5-4d42-b515-38919d39bd17 | Address Redacted | | | | |
| 826396b9-e114-484c-97b8-aec99a206f16 | Address Redacted | | | | |
| 8263b66c-4188-495a-bd87-da4ae992c81b | Address Redacted | | | | |
| 8263e120-385b-4cb8-8f47-f0d7ee36e162 | Address Redacted | | | | |
| 82640eb2-cd09-4921-a4d1-07ce620d7af2 | Address Redacted | | | | |
| 826411cd-18ca-4db6-9c62-757443551c6a | Address Redacted | | | | |
| 82641d71-61ea-49d0-8c7c-997b6b809ffd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 82644283-d8df-4def-a53a-938c5d485503 | Address Redacted | | | | |
| 8264b004-c983-4852-87b5-ddbe16ed6fba | Address Redacted | | | | |
| 8264b59b-0a7f-436b-9d16-486034ec871a | Address Redacted | | | | |
| 8264df4b-5b3f-4945-8fe5-a3c865d667d0 | Address Redacted | | | | |
| 8264e46b-a6fb-4610-87a3-994e98721525 | Address Redacted | | | | |
| 8264e49a-6c08-461f-a6a1-9d1f8164a526 | Address Redacted | | | | |
| 82650c01-16ed-442f-aadc-0ca0abf77a06 | Address Redacted | | | | |
| 8265b48d-c682-4bfc-a01a-20d9699f49a4 | Address Redacted | | | | |
| 8265b8f3-76fb-4588-a63a-79af13d7ac0a | Address Redacted | | | | |
| 8265cb68-2c20-4b55-afc6-0f31cde9b22e | Address Redacted | | | | |
| 8265dce1-0714-4f7e-b369-c7231923118! | Address Redacted | | | | |
| 8265dd3f-e52f-4c35-ac65-3c6b3bf93ab9 | Address Redacted | | | | |
| 8265ef17-ae77-4dcf-9a67-b0f91c11e1db | Address Redacted | | | | |
| 8265f127-c893-4c33-ba58-99604fe5261C | Address Redacted | | | | |
| 8265fd45-d9d7-43fc-8c76-f7160d9f740a | Address Redacted | | | | |
| 82660399-6111-431f-9188-baa5a3de6069 | Address Redacted | | | | |
| 82660ee8-a63a-43c7-ac19-f9d0a70f06bl | Address Redacted | | | | |
| 8266172a-13be-4c34-804b-993938d1f51C | Address Redacted | | | | |
| 82661f40-5cee-4470-bdc7-796156670dc4 | Address Redacted | | | | |
| 8266277f-6127-4871-994d-ff5da9d8a2d0 | Address Redacted | | | | |
| 82662970-29f3-4752-8d2e-136de011e14( | Address Redacted | | | | |
| 82663360-62ff-4368-a7e7-25c6f743d665 | Address Redacted | | | | |
| 82663542-b095-4a3d-9abd-42e8d2cd286( | Address Redacted | | | | |
| 8266393c-1a68-4140-96f3-08a457d837ee | Address Redacted | | | | |
| 82665b62-a893-4976-a2c3-6ba93f88becc | Address Redacted | | | | |
| 826692e6-882a-4581-a567-465711078bbc | Address Redacted | | | | |
| 82669e39-2ed9-4510-b224-2da92ccf5606 | Address Redacted | | | | |
| 8266b6bb-863a-4fa3-9cb3-3f1a8d3a7983 | Address Redacted | | | | |
| 8266c39d-d5ce-4987-9f9b-60104238e737 | Address Redacted | | | | |
| 8266d3ce-6127-4ea2-8c9c-7b8091c70ffb | Address Redacted | | | | |
| 8266ee70-2a39-4b33-b117-12b4302e998! | Address Redacted | | | | |
| 826706b9-c851-4f9c-90e5-550e14599dd1 | Address Redacted | | | | |
| 82673d08-539d-400a-ae42-b96f39fe619b | Address Redacted | | | | |
| 82674dbb-1969-4d8d-9738-291170994882 | Address Redacted | | | | |
| 826750a9-baf1-4327-8e10-55c5f8ad0ae6 | Address Redacted | | | | |
| 82675c52-825b-47f9-b494-fa020f6a88d3 | Address Redacted | | | | |
| 82679129-874b-4eee-8af3-6f77456cf697 | Address Redacted | | | | |
| 8267bc2e-0fed-410b-af0f-ec118ed244ba | Address Redacted | | | | |
| 82681cba-0694-4610-8321-7aa6ffbb66d8 | Address Redacted | | | | |
| 826820bc-5339-4402-9ef6-e309d7782725 | Address Redacted | | | | |
| 826831d8-a7f7-4c75-85ae-b628ed69f577 | Address Redacted | | | | |
| 82684109-8162-4df5-a5f7-48826b228af! | Address Redacted | | | | |
| 82689a7b-7d97-44c2-83cd-66fecc68e7d2 | Address Redacted | | | | |
| 8268a3d8-eda4-45c7-a657-190e2226e6dc | Address Redacted | | | | |
| 8268ce2e-3da2-42cf-8998-5f759596a495 | Address Redacted | | | | |
| 8268fdde-1ae4-4ce2-bb0a-36cdc9dd9861 | Address Redacted | | | | |
| 82692365-b8b8-4bb5-89ed-9c50ae093b46 | Address Redacted | | | | |
| 82692418-33cd-479f-9522-ce32362fe035 | Address Redacted | | | | |
| 8269503c-b3cd-429d-b351-cc4defe68a47 | Address Redacted | | | | |
| 826962dd-5ba2-402c-9cee-eedb616c16df | Address Redacted | | | | |
| 82696bf1-210f-48f2-a7bd-fb7adf3ca311 | Address Redacted | | | | |
| 8269b717-b5ac-46d3-a4f1-5cadef5c8d88 | Address Redacted | | | | |
| 826a055f-e5fa-4608-8a6a-1c712761e648 | Address Redacted | | | | |
| 826a2aa2-c3a9-40e7-bc34-9926783ed4a8 | Address Redacted | | | | |
| 826a608e-e341-48eb-bb99-4fded57f2441 | Address Redacted | | | | |
| 826a62fc-5070-4ee6-b460-df3b2622819c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 826a7b6c-3f69-477d-8b5f-f1cffa34dab9 | Address Redacted | | | | |
| 826aa09d-65c3-4e7f-83bc-8f60319f2fa9 | Address Redacted | | | | |
| 826ab7e9-d405-4f5b-8d18-7f19eea6e688 | Address Redacted | | | | |
| 826abdb0-4362-44ce-8df5-c3a556cfc53d | Address Redacted | | | | |
| 826ac87e-a57b-4cb9-8df8-c27903d53505 | Address Redacted | | | | |
| 826af2be-e020-4722-a047-a593367a4c69 | Address Redacted | | | | |
| 826af858-db2d-4572-84d5-1967d4066ffd | Address Redacted | | | | |
| 826af953-e620-4e4c-8ab3-69078c6d1de8 | Address Redacted | | | | |
| 826b0e60-7140-4933-8f22-712c42e8b3a8 | Address Redacted | | | | |
| 826b3018-ad9f-43f2-aa02-1d823ab0d267 | Address Redacted | | | | |
| 826b56b2-d73b-4d47-a42d-60ffa642644c | Address Redacted | | | | |
| 826b60a7-01fb-4ab1-80bb-e76ce4336682 | Address Redacted | | | | |
| 826b6a8d-c631-475e-849a-c91bbde0f6e5 | Address Redacted | | | | |
| 826ba2a6-c11f-4904-8764-3e516673f173 | Address Redacted | | | | |
| 826bbb5a-b491-4e07-974e-959869b06707 | Address Redacted | | | | |
| 826bbbad-87fb-40d5-8b3c-5dbcb83e3739 | Address Redacted | | | | |
| 826bc0f4-9977-4456-b5bb-d143444e94bb | Address Redacted | | | | |
| 826c10e7-11d0-45f8-956b-c4e2cc0ec73a | Address Redacted | | | | |
| 826c125b-d1d2-47f5-893f-33b66a60db03 | Address Redacted | | | | |
| 826c1f79-c788-4f35-b0ea-be837eff0819 | Address Redacted | | | | |
| 826c2563-49cc-41bf-87c0-f9aa26449119 | Address Redacted | | | | |
| 826c3d6c-e202-4d8e-b3ef-d62f59db290d | Address Redacted | | | | |
| 826c6fac-fe4a-4f21-a769-457f70f1d3a1 | Address Redacted | | | | |
| 826c79dd-b1dd-4169-a007-bde160afdca0 | Address Redacted | | | | |
| 826cb946-7bc4-4a6a-9a0c-9434bd0b8afb | Address Redacted | | | | |
| 826cc2fa-b16e-4b0e-ab16-a66f02127067 | Address Redacted | | | | |
| 826ccb4a-4839-439e-84bd-2ab9a7c1da49 | Address Redacted | | | | |
| 826ccb66-254d-41d8-8515-5cdb1e61be83 | Address Redacted | | | | |
| 826cd96d-6971-486c-ae41-d5f8b168e78d | Address Redacted | | | | |
| 826d1924-01e2-4c02-a0f4-c66d52e7c7a0 | Address Redacted | | | | |
| 826d526c-6c48-4a09-98ab-39dbdb0023d0 | Address Redacted | | | | |
| 826d697b-245f-4fc4-aba3-f1d20dde4f44 | Address Redacted | | | | |
| 826daddd-08ac-440c-bec7-25c9c6637864 | Address Redacted | | | | |
| 826db5a3-411c-4b7c-bce2-793393402e2a | Address Redacted | | | | |
| 826d8dd-e0f2-4c92-aee1-591743b9bc61 | Address Redacted | | | | |
| 826e482f-4ce4-4919-98c1-b25713b5632e | Address Redacted | | | | |
| 826e86bc-694d-41f8-920d-b74b48994f55 | Address Redacted | | | | |
| 826e8f2c-eef4-4b4d-b94f-a8d45f1593a7 | Address Redacted | | | | |
| 826ea22b-018f-4eca-9bed-ff9264d8694e | Address Redacted | | | | |
| 826ebc49-bf3e-4052-99e8-8fa721b3a3b2 | Address Redacted | | | | |
| 826eda3e-516c-44e0-8b5f-e9108be426bc | Address Redacted | | | | |
| 826edc50-4997-422a-a806-53fe67cc4529 | Address Redacted | | | | |
| 826f0228-67db-4f6d-9a44-d62215dfafb6 | Address Redacted | | | | |
| 826f5332-2198-41ca-a44f-508f1a2f9372 | Address Redacted | | | | |
| 826f6635-90cc-43a0-bfaf-ffadcb1396db | Address Redacted | | | | |
| 826f6fd2-697f-40a3-9b96-a74de0fc76da | Address Redacted | | | | |
| 826f9d9a-481c-4287-b0f4-68ca09c4765e | Address Redacted | | | | |
| 826fc510-42f8-46b6-946d-4148cf82224c | Address Redacted | | | | |
| 827059ac-79fe-49dc-8fb8-c9f07e3fa1fa | Address Redacted | | | | |
| 8270ae95-deff-49bd-a7db-95b335d4f93e | Address Redacted | | | | |
| 8270bd45-b484-4efd-91dc-2aae870b1988 | Address Redacted | | | | |
| 8270ca73-1cd4-4034-b799-5112a2d49906 | Address Redacted | | | | |
| 8270d444-6862-4afd-9124-044189adf78e | Address Redacted | | | | |
| 82711ece-1b1d-414b-8f59-13abb294d816 | Address Redacted | | | | |
| 82713fe1-5b88-4d06-be3b-db85ea7c7a5e | Address Redacted | | | | |
| 8271536c-2417-435d-ace8-c2e24497e916 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 827174e0-0428-430d-bed2-fd438be228e1 | Address Redacted | | | | |
| 827186df-bda2-456b-b999-eed9d06ac3e9 | Address Redacted | | | | |
| 82719e55-e093-4691-ba55-18dabf3eb52a | Address Redacted | | | | |
| 8271a9b1-06a7-493d-90ab-2af87067bf8t | Address Redacted | | | | |
| 8271e7b3-dbf4-4269-8c61-8ea685babbe2 | Address Redacted | | | | |
| 8271f8ba-8d66-4dec-bd3f-c507d5688281 | Address Redacted | | | | |
| 82720452-e032-4dd1-80ac-0145e3b0758b | Address Redacted | | | | |
| 82720f43-1225-4675-8672-3d67f8f542f8 | Address Redacted | | | | |
| 82721b86-882e-44e5-b516-da63be9d4a92 | Address Redacted | | | | |
| 82726bcc-630f-4324-87b9-7ab4806ba91a | Address Redacted | | | | |
| 827272c5-c0d8-4e4a-91f9-33ae728492f8 | Address Redacted | | | | |
| 8272aeb9-eca9-4f3e-adb2-30fab357094d | Address Redacted | | | | |
| 8272f78a-5842-4f29-bc32-c01ec101343e | Address Redacted | | | | |
| 827313eb-0f21-4ba3-8375-7d28b8169f58 | Address Redacted | | | | |
| 827327dc-328b-442f-95cd-71223ddb156b | Address Redacted | | | | |
| 82733e10-c6e9-4c53-8404-be62f8b13378 | Address Redacted | | | | |
| 8273555c-5e8a-41bc-829a-98a84d6f3c44 | Address Redacted | | | | |
| 8273818c-bdfe-4ef2-8b0d-bfc57f18e8ce | Address Redacted | | | | |
| 82738e92-9a8c-43b2-acd2-fbcba97e85c4 | Address Redacted | | | | |
| 8273a6d1-580d-429c-8b4d-157b2c0be767 | Address Redacted | | | | |
| 8273bc45-1f89-4cf6-9a9e-23ce33d727bb | Address Redacted | | | | |
| 8273c24b-2b15-4cbb-a600-b6b49899b8bf | Address Redacted | | | | |
| 8273c4ce-86bf-4c03-8695-e2de2798a804 | Address Redacted | | | | |
| 8273d9d2-fc9f-4d89-9dda-4a4953cd497e | Address Redacted | | | | |
| 8273ddd2-2349-4803-8e37-1254eb924c39 | Address Redacted | | | | |
| 8273f3af-1b84-4ebd-a98d-df109e9a5eb7 | Address Redacted | | | | |
| 8274ebb1-059b-4dc3-b60c-46bfa679b8fe | Address Redacted | | | | |
| 8274eeaf-bc6c-47b9-83f8-e8538156de86 | Address Redacted | | | | |
| 8274fe71-7f8e-4684-8149-5b00dda49f16 | Address Redacted | | | | |
| 8274ffa2-086b-48eb-aa3d-ec1f7039ec85 | Address Redacted | | | | |
| 82751fed-c099-456d-9ab3-da5a753c85e6 | Address Redacted | | | | |
| 827524d1-c193-4593-beec-aaae799d88a9 | Address Redacted | | | | |
| 8275a768-4bb3-4769-b672-fd22d99b20b2 | Address Redacted | | | | |
| 8275b7c7-9d26-4c5d-93bf-f69a5442b7e0 | Address Redacted | | | | |
| 8275be30-53ed-470e-a99b-dc7c63dd2d1c | Address Redacted | | | | |
| 8275c80f-78c2-400a-864f-0b29399f344c | Address Redacted | | | | |
| 82764e88-c4e0-4149-8e8f-6dae35d07823 | Address Redacted | | | | |
| 82765d2d-66e1-4afd-8cd1-0997a493ae41 | Address Redacted | | | | |
| 82766ffa-a70f-490b-a8f0-2604224d1fd4 | Address Redacted | | | | |
| 82767515-56d4-4906-83f8-c8bca31acc3f | Address Redacted | | | | |
| 827681fb-c844-49fa-af96-d0bc5386f4cb | Address Redacted | | | | |
| 82768a32-571c-4586-8fbf-f75af0a1168e | Address Redacted | | | | |
| 82768cf7-8e73-4c75-a724-f1fe00529db0 | Address Redacted | | | | |
| 8276994f-465a-4ebf-8ecb-3b15f5753d72 | Address Redacted | | | | |
| 82769c81-057c-4f9e-aab8-12a58c744e26 | Address Redacted | | | | |
| 8276ad7c-7bff-4c7f-9942-6df09fe403b6 | Address Redacted | | | | |
| 8276ba55-75dc-4856-b723-bbed52038920 | Address Redacted | | | | |
| 8276c880-4a59-48a7-95f8-fabd30b95310 | Address Redacted | | | | |
| 8276f9f4-e5c9-4294-a4c3-1e7b64196d91 | Address Redacted | | | | |
| 82771aea-d728-4f22-ae15-7579035a6f59 | Address Redacted | | | | |
| 82772531-5720-41c1-955e-7301001e6b3e | Address Redacted | | | | |
| 82772db5-eadf-45f2-92de-ad9e561cd11f | Address Redacted | | | | |
| 82774985-d8f4-4167-9f7b-413867e6e726 | Address Redacted | Page 5186 of 10184 | | | |
| 827751a1-3078-47f2-b6aa-9b322a908429 | Address Redacted | | | | |
| 8275e4b-6c9c-48a9-ba7f-0ca7638c4f37 | Address Redacted | | | | |
| 82777e5c-9216-4d4b-855c-d5dc051d04e9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 8277972f-88a8-4250-880f-eaa154632d17 | Address Redacted | | | | |
| 82779859-6e60-4da7-81d8-53372b9ad1dd | Address Redacted | | | | |
| 8277eccf-7ad0-48bf-9886-bd8850fef244 | Address Redacted | | | | |
| 8277fc86-39c5-47f3-9926-c53d64da4323 | Address Redacted | | | | |
| 82780fa6-6806-4834-9b56-934405afb5a1 | Address Redacted | | | | |
| 82784249-f193-45a1-b157-0aefa03dffbt | Address Redacted | | | | |
| 827875ac-3169-422a-8ab0-299bd6607cd0 | Address Redacted | | | | |
| 827880c2-017c-4a16-a2cd-fd396dac0187 | Address Redacted | | | | |
| 82788d06-102f-4634-b6d5-bca6fa1bcd25 | Address Redacted | | | | |
| 8278a4fd-c1e3-4c29-af28-1eb54dc63e05 | Address Redacted | | | | |
| 8278ba15-74e6-44c9-b9e5-de83b4dbe038 | Address Redacted | | | | |
| 8278c22a-6793-4b13-9543-d0f1fe23f916 | Address Redacted | | | | |
| 82794bd5-0f06-4f60-86a6-6baccf34fa70 | Address Redacted | | | | |
| 82797a7d-64ce-4235-9671-304ddcccf2b9 | Address Redacted | | | | |
| 8279a737-3094-4109-895f-3bb1f80f0efl | Address Redacted | | | | |
| 8279cc6b-b3dd-4dcf-93eb-642cc0698cf8 | Address Redacted | | | | |
| 827a0afb-aa08-4693-8af3-8434bc7f7933 | Address Redacted | | | | |
| 827a3cda-6d5b-4e20-b775-8358f453838a | Address Redacted | | | | |
| 827a6a00-671d-45fd-9685-220180d08f71 | Address Redacted | | | | |
| 827ac17b-2dd0-4b25-8bf3-7656a0971fbl | Address Redacted | | | | |
| 827afed6-9384-4a64-a256-cf1b5208b75b | Address Redacted | | | | |
| 827b250c-8aee-45ad-bb12-951b17d69ee8 | Address Redacted | | | | |
| 827b5d21-fc98-4464-bbef-aa9d81e5a3f3 | Address Redacted | | | | |
| 827b6a87-5140-4917-bf94-1b2ed727199d | Address Redacted | | | | |
| 827b833e-7018-471d-9b73-25077e456325 | Address Redacted | | | | |
| 827bc5ac-dcba-40cf-a8b0-c7f6867e6583 | Address Redacted | | | | |
| 827bd372-ed8d-4744-a396-eee580e65ae6 | Address Redacted | | | | |
| 827bd394-38c3-447b-a2c8-2b9859c3dd6b | Address Redacted | | | | |
| 827bec6c-7276-432a-8ba5-aa1dd9eb0e0f | Address Redacted | | | | |
| 827c0448-4890-4ae7-b56a-527d9a8c357b | Address Redacted | | | | |
| 827c3a7d-8bde-4ed8-b440-7c396745d579 | Address Redacted | | | | |
| 827c3dec-ba39-46e4-93ec-86cbb85e296f | Address Redacted | | | | |
| 827c5f9a-c91b-45a7-8b1e-8510d4ed94bb | Address Redacted | | | | |
| 827ca539-2272-4af6-91ef-f6ee5e43cca2 | Address Redacted | | | | |
| 827d46d7-7ddd-4134-a755-1907f79fa322 | Address Redacted | | | | |
| 827d85ca-5ce0-4a25-b10d-f7fa60e40bb3 | Address Redacted | | | | |
| 827d8bdc-3a5c-4bb9-8a2f-e63b03ec43ed | Address Redacted | | | | |
| 827d8c60-291f-40fd-bd5d-4b378b89b3b9 | Address Redacted | | | | |
| 827dd1d6-ca43-4c64-9798-dd8bd76c5e87 | Address Redacted | | | | |
| 827de248-8c6b-41e8-bb9a-bba7fa3333c2 | Address Redacted | | | | |
| 827e096d-41d1-4966-b2d7-42a0c04a61ee | Address Redacted | | | | |
| 827e3b5b-606a-4306-8c6a-60f089dd9253 | Address Redacted | | | | |
| 827e53c3-5b30-4570-9189-fe9dcb776229 | Address Redacted | | | | |
| 827e6c75-bffc-41cd-8488-c1719623fd32 | Address Redacted | | | | |
| 827e8847-f6be-4733-86e2-f628ccb396f9 | Address Redacted | | | | |
| 827e9718-d89f-41ff-84c6-52adc70c94fc | Address Redacted | | | | |
| 827f13fa-5ffd-4b3c-b35b-d37af2596738 | Address Redacted | | | | |
| 827f1c7e-6417-4133-9822-171822ace34c | Address Redacted | | | | |
| 827f4d10-02bc-4a49-81c2-521e6a188fe5 | Address Redacted | | | | |
| 827f543c-0f73-4581-b37f-740c8255293a | Address Redacted | | | | |
| 827f57e4-fe96-4d68-a513-fbd41a020d40 | Address Redacted | | | | |
| 827f7228-b713-4ac6-9d94-c65c7d989346 | Address Redacted | | | | |
| 827f7782-edc4-4496-957a-78db9ba054dl | Address Redacted | Page 5187 of 10184 | | | |
| 827f95db-67db-4fab-bf0f-eb687db2cdc4 | Address Redacted | | | | |
| 827fa1c0-f25b-4d73-a5d4-58f10118ecac | Address Redacted | | | | |
| 827fb4c8-1f30-4159-99e9-1ced59b6e21c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 827fcc98-864d-4dfd-97da-eade64339d9a | Address Redacted | | | | |
| 828005ed-6419-44e5-9686-b47b06cafb90 | Address Redacted | | | | |
| 82800851-9320-4c9b-a830-dc632688018⁴ | Address Redacted | | | | |
| 82800add-84d6-48e9-b24d-33c9a8737089 | Address Redacted | | | | |
| 8280242e-6adc-4ee1-8419-b0845ee535a1 | Address Redacted | | | | |
| 82804a09-ad50-4b0f-b37d-f2e80eb6761⁹ | Address Redacted | | | | |
| 82804f56-bc11-490f-8885-108f90f22f2( | Address Redacted | | | | |
| 8280c1a6-b5b4-49e0-919b-745389b3653⁶ | Address Redacted | | | | |
| 8280d9da-deac-4dc9-97fa-43a0a7e4d1b3 | Address Redacted | | | | |
| 8280f202-6d00-4045-a825-8d9ab8e3a0b⁴ | Address Redacted | | | | |
| 8280f222-6546-4d20-81de-d7a65488e728 | Address Redacted | | | | |
| 828104bb-68ca-4edf-bcd3-83cb0346b653 | Address Redacted | | | | |
| 82815f7e-565a-411f-b9e0-7aab8f699b0c | Address Redacted | | | | |
| 828164d5-788a-4a3d-bf2a-4b24dc6786fc | Address Redacted | | | | |
| 8281719d-7f01-49f7-b51d-1efdf9fc3e61 | Address Redacted | | | | |
| 8281fb85-354b-4c36-94f4-2b9cfc69678( | Address Redacted | | | | |
| 82820d03-e5d7-4380-8366-6f85cc3cdc56 | Address Redacted | | | | |
| 828236a4-783d-48f1-8a11-13b2870587e⁴ | Address Redacted | | | | |
| 82823881-f163-43f1-b22e-93c6fad0819c | Address Redacted | | | | |
| 82823b6a-52f1-4ecc-96c3-68247869a9e5 | Address Redacted | | | | |
| 828277ca-c5db-487b-84be-566c58dea4b2 | Address Redacted | | | | |
| 82827ac1-fd5d-4053-8f7a-f24105a6033⁸ | Address Redacted | | | | |
| 82827e69-daa4-4974-a059-5722cf55b9c( | Address Redacted | | | | |
| 82829219-745c-491f-9173-07e3ea05e13⁶ | Address Redacted | | | | |
| 8282f83a-51f1-40a7-900c-e06bdd8016fd | Address Redacted | | | | |
| 82831872-ad56-47d1-bef3-fbea8d6aafb2 | Address Redacted | | | | |
| 82831d3b-7a7c-48ae-923c-495b5504479⁴ | Address Redacted | | | | |
| 828348de-206e-4630-9b16-c50a2085c24c | Address Redacted | | | | |
| 8283552b-f57a-4186-ad0f-7689b6cdf678 | Address Redacted | | | | |
| 8283553a-afdc-4208-9d03-a2c3356e6fa1 | Address Redacted | | | | |
| 82836539-3a7b-472e-bb83-7a0f08fcab53 | Address Redacted | | | | |
| 82838e36-0d58-4645-8755-bf52f4e7680c | Address Redacted | | | | |
| 8284005c-5db4-4897-a63a-90f22b0e9984 | Address Redacted | | | | |
| 82841464-a756-4185-972c-b3bfa4d9bcbe | Address Redacted | | | | |
| 82841a8d-8906-45fb-b18f-ca7cbaf1e3bd | Address Redacted | | | | |
| 82842c53-2205-4e4c-8f27-23a4f2413db( | Address Redacted | | | | |
| 82844566-c92d-4a1a-8eda-4f2de752bc0d | Address Redacted | | | | |
| 82844c3a-9e1d-403d-84e8-b633b8264edd | Address Redacted | | | | |
| 828469d8-2e02-4aa7-aad1-34e4c083e3c5 | Address Redacted | | | | |
| 82848374-7da8-4ac1-bec2-4b5c0fbb8d4f | Address Redacted | | | | |
| 8284c7bc-451e-43b8-a3ca-771162217fe2 | Address Redacted | | | | |
| 8284e9a6-8400-490f-b59f-566db03df60⁸ | Address Redacted | | | | |
| 8284ea61-e00e-41ba-a1dc-815655aea59⁶ | Address Redacted | | | | |
| 8284eefd-afea-44e0-ae5e-a713cbd7725f | Address Redacted | | | | |
| 82852cb4-2394-4e85-8b35-14049f4b61ee | Address Redacted | | | | |
| 82854647-e9d1-49ef-83cf-712d4023f9d⁴ | Address Redacted | | | | |
| 828546cf-4a0c-4c62-8903-f4be6b871283 | Address Redacted | | | | |
| 82858a4b-62c6-44b5-9938-a6ef4f59393⁴ | Address Redacted | | | | |
| 828595f6-afcd-4134-94c2-79e7dc883487 | Address Redacted | | | | |
| 82859db1-de39-4ac1-8f1c-ef5c42df9f41 | Address Redacted | | | | |
| 8285bd93-48d3-4835-b302-8195a275f43¹ | Address Redacted | | | | |
| 8286172d-0811-4fe5-8079-fe038e74f7a⁸ | Address Redacted | | | | |
| 82862f4b-914b-4934-b726-ad803add4b8⁶ | Address Redacted | Page 5188 of 10184 | | | |
| 82863313-1ac9-4794-8434-d3fa6ad1747⁸ | Address Redacted | | | | |
| 82868bb1-11b2-439c-b69d-11f2577416b⁶ | Address Redacted | | | | |
| 8286924e-649e-4a08-8690-c6cdfe228bd( | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 82869634-3bc7-4267-9f66-3a1447d8d2f5 | Address Redacted | | | | |
| 82869ab0-1a54-4742-bd6d-acf6dcdb65b6 | Address Redacted | | | | |
| 8286ac60-f5be-4ad3-acff-39f2e08afd6f | Address Redacted | | | | |
| 8286ae68-135a-43e6-9628-719d0f8c4c41 | Address Redacted | | | | |
| 8286bc60-c693-4415-a8d6-568d3d13d5f2 | Address Redacted | | | | |
| 8286c41a-c0bf-48f9-bc33-c414b568c71b | Address Redacted | | | | |
| 8286c72f-f32c-4db0-ba47-039bec8db7a4 | Address Redacted | | | | |
| 8286dbfc-f853-4772-9750-973985b2295f | Address Redacted | | | | |
| 8286ed13-90d2-40dc-bfa3-fbe389dbfdf7 | Address Redacted | | | | |
| 82871dca-9bd9-43f0-b404-1be4bb1cb7e6 | Address Redacted | | | | |
| 8287411d-5dd8-4990-bf77-429a0dc58891 | Address Redacted | | | | |
| 8287b357-fbd2-4f84-97c4-7e2e2d424f3d | Address Redacted | | | | |
| 8287d544-177f-4a4a-ad74-b18bb86de1ea | Address Redacted | | | | |
| 8287f061-dfb2-498a-8a01-273978f75208 | Address Redacted | | | | |
| 828800d3-b9d5-4e27-a6a0-a8d9e688dfb6 | Address Redacted | | | | |
| 82880d28-a748-43f6-82c4-231d849241e3 | Address Redacted | | | | |
| 828816bc-4d5b-482d-8aa3-b158daba9a63 | Address Redacted | | | | |
| 828829e2-61e0-4c77-9c8a-ee54a2580f13 | Address Redacted | | | | |
| 828857c1-a986-4a6a-9ceb-c01b5b3474cc | Address Redacted | | | | |
| 82889f63-5b5e-4bed-b557-8556b4281029 | Address Redacted | | | | |
| 8288cc14-da22-4f47-bf34-9e28750f96c5 | Address Redacted | | | | |
| 8288d189-bd1b-444f-bb72-ec8d0cbae372 | Address Redacted | | | | |
| 82897e51-17b2-4a1b-8d3f-ac58e158db0a | Address Redacted | | | | |
| 82898008-ab09-4ad9-a246-0b889d8cb77b | Address Redacted | | | | |
| 82899448-3746-4cb8-90cb-d87cd031d647 | Address Redacted | | | | |
| 8289cfe8-70f9-49a4-a7cb-91af4279678b | Address Redacted | | | | |
| 8289f87f-200a-4e1f-97eb-cfe4ef6ff336 | Address Redacted | | | | |
| 8289fd3b-1cb2-461b-acb4-c3b06e8150bd | Address Redacted | | | | |
| 828a0031-962a-43c8-92da-a95b853ce08f | Address Redacted | | | | |
| 828a0796-3197-4c4c-ac30-171f4f55e794 | Address Redacted | | | | |
| 828a35ae-adb6-4698-b53c-5109c41f8de5 | Address Redacted | | | | |
| 828a4604-f462-450f-91e0-11cd4acd214c | Address Redacted | | | | |
| 828a4773-5bc6-484d-9538-887c0749ffb8 | Address Redacted | | | | |
| 828a6420-2889-4d0b-a87a-1c1539241cba | Address Redacted | | | | |
| 828a6b8c-650d-4f9d-b86e-119fbdebeac1 | Address Redacted | | | | |
| 828ae632-0969-476d-ab64-7d0f2eb42b4e | Address Redacted | | | | |
| 828afdfa-a733-4cba-9eb4-55304ecc52d9 | Address Redacted | | | | |
| 828b199e-8fbc-4591-8ee6-dcb2feee24fa | Address Redacted | | | | |
| 828b24a8-ffae-4d07-aef3-9c83c21a1348 | Address Redacted | | | | |
| 828b267d-ac63-498d-acf0-8a7ab4a647a8 | Address Redacted | | | | |
| 828b3c77-a5cf-4d5e-aa73-6b8bfd937327 | Address Redacted | | | | |
| 828b58ea-aee3-4d0b-a3eb-891076888208 | Address Redacted | | | | |
| 828b7a24-d13d-4657-965d-21b025204271 | Address Redacted | | | | |
| 828bed75-5395-47e1-8d9f-5399d25d3a3d | Address Redacted | | | | |
| 828bf3d4-670e-424a-90d9-91e8b4822a4C | Address Redacted | | | | |
| 828c79e8-c998-4447-9f97-af9e4c1d9657 | Address Redacted | | | | |
| 828c9960-855c-4693-96f7-64b2978b08e5 | Address Redacted | | | | |
| 828cae96-bf6e-44b2-8cef-8ccb0a0b4f38 | Address Redacted | | | | |
| 828cba8f-bfce-4c4c-bb82-8543ab5eaeb8 | Address Redacted | | | | |
| 828cc45d-b27b-482d-a232-c8482ed79e35 | Address Redacted | | | | |
| 828cd83a-7eb2-4a9a-abf5-aaeff1061d82 | Address Redacted | | | | |
| 828ce7d9-fd35-4b83-9296-d6bdee7c7b65 | Address Redacted | | | | |
| 828ce9e5-9a36-45f8-bd93-0b241b3f7801 | Address Redacted | | | | |
| 828d2f20-e79d-47f8-8b4f-f57e3c1ea04b | Address Redacted | | | | |
| 828d60c5-8bad-4f97-8421-05db516e265b | Address Redacted | | | | |
| 828d80b8-bf94-4f9f-beb4-6b9527bcec84 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 828d91d2-8ff1-45bd-a4f4-ac19fb41056b | Address Redacted | | | | |
| 828ddd08-070a-4cbc-9604-d9d792fab9c1 | Address Redacted | | | | |
| 828de1c7-7008-4b4b-b6ea-6957d86beecc | Address Redacted | | | | |
| 828e1816-cb48-429d-a846-31a4964df5c8 | Address Redacted | | | | |
| 828e35f1-884a-43d7-a5cb-fdff2f0453ed | Address Redacted | | | | |
| 828e44f0-a1a9-4ac0-be74-30aeb9cb395f | Address Redacted | | | | |
| 828e4e6b-4774-4ee5-b748-cb3bbde9cf49 | Address Redacted | | | | |
| 828e4e80-0c8b-4ead-844e-6a03f3c2bbe3 | Address Redacted | | | | |
| 828e56e4-babe-4b8b-99d6-839ae66a8d53 | Address Redacted | | | | |
| 828e8043-a861-4b43-8662-8364867f4f42 | Address Redacted | | | | |
| 828e8044-fe7b-4306-b6e7-5891fa971f14 | Address Redacted | | | | |
| 828e83b6-702c-4862-842b-d1cfca558d42 | Address Redacted | | | | |
| 828e904e-3448-4d0c-b510-d7f03177f4c7 | Address Redacted | | | | |
| 828edbd5-36ea-482e-abb1-1a45a35d0edc | Address Redacted | | | | |
| 828f86e9-672f-4cee-b4ea-31989df563d9 | Address Redacted | | | | |
| 828f9ea8-aa3d-4e51-adc6-1f7883358af3 | Address Redacted | | | | |
| 828fae44-b12a-42d7-9791-45cd389af786 | Address Redacted | | | | |
| 828fd9b0-40eb-413b-82cf-f461a8447bf7 | Address Redacted | | | | |
| 828ff415-2b15-4f97-b2e2-7820b2282d42 | Address Redacted | | | | |
| 829016b2-5050-4db0-8926-880bab9cff0a | Address Redacted | | | | |
| 8290362c-a5ec-4b70-93c4-a92c770f7a87 | Address Redacted | | | | |
| 829053c7-30fe-417c-9042-96663d9af4db | Address Redacted | | | | |
| 82907710-f315-49c9-9cd9-0e87f667cb95 | Address Redacted | | | | |
| 82909f3f-5d78-4e9e-aaf2-7248e4e5b844 | Address Redacted | | | | |
| 8290a0e4-3baf-4b8c-83c6-858011f66b12 | Address Redacted | | | | |
| 8290a8cf-d9bb-4ea5-8ce3-ec19830d3fbf | Address Redacted | | | | |
| 8290b17a-36e1-4899-bdc9-bc4d53d372e0 | Address Redacted | | | | |
| 8290b61a-5135-4555-a882-6d3d092f78bf | Address Redacted | | | | |
| 8290bd21-f973-4bb7-8e6a-7bc9dad60242 | Address Redacted | | | | |
| 8290c69b-1871-4777-975a-af7dabd4a755 | Address Redacted | | | | |
| 8290d12b-aa03-48bd-a8ea-dd239d597fb8 | Address Redacted | | | | |
| 8290da76-9894-470c-bbaf-bd369267e8c5 | Address Redacted | | | | |
| 8290f8fc-062c-48f1-9542-07367b9fac83 | Address Redacted | | | | |
| 8290fe49-3204-43a8-968b-072a1b1fcfc0 | Address Redacted | | | | |
| 82911a90-a020-43aa-9340-557cce8321e4 | Address Redacted | | | | |
| 8291419c-a6fb-4da3-87c3-95a87b6f7505 | Address Redacted | | | | |
| 82915a37-cc40-4d64-87f1-cd124a784b12 | Address Redacted | | | | |
| 829162ad-5a03-4011-a8f0-cbe8302b404b | Address Redacted | | | | |
| 829179b9-4ceb-49c8-8201-4c8c52cdbc2a | Address Redacted | | | | |
| 829187d2-2504-4127-89e6-6d394ce92d71 | Address Redacted | | | | |
| 82918b71-a6a5-4f62-99e0-c5362d3efaf9 | Address Redacted | | | | |
| 8291981f-0c06-436a-9f2f-b28df16f38c0 | Address Redacted | | | | |
| 8291afd4-505a-4bf0-b2f0-b2d9bb8862ea | Address Redacted | | | | |
| 8291dcf8-fb3f-4dd9-8a59-b6a9724107d0 | Address Redacted | | | | |
| 8291e02e-8023-46d0-9f07-6ebe55e3fcef | Address Redacted | | | | |
| 8292058a-acc0-417a-98fc-5868855ff53c | Address Redacted | | | | |
| 829247d3-4c35-4915-85b1-710ecc91afad | Address Redacted | | | | |
| 82925a67-a99d-477e-9ebf-5826f609d205 | Address Redacted | | | | |
| 82927450-cbef-4a90-8564-fe397613b4ea | Address Redacted | | | | |
| 82928d68-c8d1-4e24-988e-a9bee1cdcb34 | Address Redacted | | | | |
| 8292a140-4a57-4f7c-8fdc-dd2f6386922c | Address Redacted | | | | |
| 8292aafb-cd04-4534-a2cc-f2abb3b0b76f | Address Redacted | | | | |
| 8292ab11-171a-446c-b4d0-b6ba1ab429d2 | Address Redacted | | | | |
| 8292cd89-da03-45a8-8a22-e1ea89c75fe1 | Address Redacted | | | | |
| 8292e87e-e5d0-42ef-8ca6-9507f3c926ca | Address Redacted | | | | |
| 8292fd77-90ba-43da-b6c5-1810f619cd51 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 82933810-cbdf-408b-b2e2-0b4b6dfd5a43 | Address Redacted | | | | |
| 82934d0f-a1b9-49e6-97a3-5a27096d9f6c | Address Redacted | | | | |
| 82934eba-c9d1-4534-9889-b4106d3a87d8 | Address Redacted | | | | |
| 829355df-6b49-457e-8734-1d70c64c318a | Address Redacted | | | | |
| 82935604-62fc-4ddd-b000-d72e68048027 | Address Redacted | | | | |
| 82938c31-6d8a-47fb-9544-c2113539c7e6 | Address Redacted | | | | |
| 8293934d-cad3-464c-8018-ef08f5e5ef62 | Address Redacted | | | | |
| 8293c388-b782-4da6-a24d-95bc3146ef8a | Address Redacted | | | | |
| 8293c777-5791-4b64-890c-6d4e2a33942e | Address Redacted | | | | |
| 8293d3a6-a323-4d1f-9b0c-aca882bd1e01 | Address Redacted | | | | |
| 829409c6-c923-4973-8765-ab6335d21dd6 | Address Redacted | | | | |
| 82941c09-3d7e-4534-97f6-a7ae0416962b | Address Redacted | | | | |
| 8294206a-5912-4065-a67c-17eb4ed28895 | Address Redacted | | | | |
| 82942162-0edc-482c-91d2-0641805fe746 | Address Redacted | | | | |
| 82942da9-c62e-4ebb-ad34-2831d6f1e90f | Address Redacted | | | | |
| 82943277-0821-42b0-9e97-e7bfd7580d0c | Address Redacted | | | | |
| 8294496b-fe5c-44b3-b9f7-fecc6901535b | Address Redacted | | | | |
| 8294787c-6a5e-48ac-bd4b-2149b354253C | Address Redacted | | | | |
| 8294bd59-9fdc-45d7-97b3-2aa06513b760 | Address Redacted | | | | |
| 8294c3f4-11f7-427f-be70-9206d3992b0c | Address Redacted | | | | |
| 8294da7f-b0f3-4e16-920f-975be515aef5 | Address Redacted | | | | |
| 82951313-7db4-454b-98ca-4d2573f9dd42 | Address Redacted | | | | |
| 82951b1f-fa2a-4d0f-be9d-a2606d47afac | Address Redacted | | | | |
| 82954783-3f54-457d-b143-1c249c3a622a | Address Redacted | | | | |
| 82954af7-d217-4659-9683-ae45ee206bbb | Address Redacted | | | | |
| 829570dc-a1fd-403d-b929-36928bf8a725 | Address Redacted | | | | |
| 8295b166-f46d-4cdf-9d7a-7af62f5c9013 | Address Redacted | | | | |
| 8295c4a7-7d30-4378-ac3c-fd254f749754 | Address Redacted | | | | |
| 8295d624-a78f-4e36-bf19-a350d36bd752 | Address Redacted | | | | |
| 82963787-c648-4ec0-a2ed-89588f039d3a | Address Redacted | | | | |
| 8296498d-af23-40ba-a3fe-785456ecc9e1 | Address Redacted | | | | |
| 829664f9-f841-44d9-bf0b-e6c602b8dcc5 | Address Redacted | | | | |
| 82966b94-649e-404d-b3a5-f6afb23ff290 | Address Redacted | | | | |
| 8296880d-1780-4dcf-a2cb-ccef73ef5a3c | Address Redacted | | | | |
| 8296bf35-a350-4337-8145-6aefab89c893 | Address Redacted | | | | |
| 8296c42e-51e6-425f-8404-71efde486c05 | Address Redacted | | | | |
| 8296cf41-cdca-4a44-9c21-b1f032a3e70f | Address Redacted | | | | |
| 8296f0b5-ed64-455c-8ff0-afaa7769d361 | Address Redacted | | | | |
| 82970128-fed4-47f3-8f4a-1242df0e017b | Address Redacted | | | | |
| 82971971-2212-4376-a8a1-5e804526473 | Address Redacted | | | | |
| 8297540a-676d-4680-af47-e61f804b859e | Address Redacted | | | | |
| 829760d1-0d37-4b6b-bcb5-c9dcf3417ada | Address Redacted | | | | |
| 82977a72-e4e2-4846-ab91-90af2721fa1a | Address Redacted | | | | |
| 82979fb1-1f66-49b4-bcb2-81d9a15ae917 | Address Redacted | | | | |
| 8297cda5-4ae8-4bec-b8a6-ba63de9f03bb | Address Redacted | | | | |
| 8297ea1e-13a5-418d-acb8-805eeea11220 | Address Redacted | | | | |
| 8297f82d-f7ca-4663-b123-003919d64d5a | Address Redacted | | | | |
| 8297fa09-0b12-4428-b406-19bf292c4048 | Address Redacted | | | | |
| 8297fc39-7c27-4b16-901a-3d00e93f3373 | Address Redacted | | | | |
| 82983f2c-57fd-416a-8759-b1c5e47d61f6 | Address Redacted | | | | |
| 82985d45-d472-47c1-b645-6bad7089ea62 | Address Redacted | | | | |
| 82986b38-0d56-4acc-a506-67192236da6a | Address Redacted | | | | |
| 82988442-6ae1-47cb-aaad-0d44133a5424 | Address Redacted | Page 5191 of 10184 | | | |
| 8298b268-1708-45e8-9043-1b2d23cece3f | Address Redacted | | | | |
| 8298ccb2-a915-4a60-a3f7-e590100f8f2C | Address Redacted | | | | |
| 82991d0f-ee40-4f11-a80d-6596b2affcbb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 82993b72-a0ff-4607-98e5-ccf525337894 | Address Redacted | | | | |
| 82994d85-7a68-4f95-a400-3245d54a4b64 | Address Redacted | | | | |
| 829960bf-2c0c-463a-9a37-b2cc0b312ec4 | Address Redacted | | | | |
| 8299a5ad-dfe2-41b0-879b-ec36e4353904 | Address Redacted | | | | |
| 8299ba33-68e9-44de-821a-1c7b8184abb6 | Address Redacted | | | | |
| 8299ddb8-d2d8-4e17-b0fd-3dc3cf10b878 | Address Redacted | | | | |
| 8299e704-a075-4c13-b1f1-fdc0ec65e186 | Address Redacted | | | | |
| 829a049b-2e5d-4757-8615-a279716a3c03 | Address Redacted | | | | |
| 829a22d2-db89-48bc-a893-9a71fb53c5a6 | Address Redacted | | | | |
| 829a48c0-942b-491e-a7f5-5d57a12bd4d0 | Address Redacted | | | | |
| 829a4e88-5c58-4633-ba66-b457866c1690 | Address Redacted | | | | |
| 829a88f0-60a6-4951-9c70-ead8d2cc0578 | Address Redacted | | | | |
| 829b3e65-e06f-4910-a7bd-d36663f2e404 | Address Redacted | | | | |
| 829b42e0-001d-45fa-9d0f-0f38658bc958 | Address Redacted | | | | |
| 829b7d81-dd7a-48c2-93b4-e1d65734d8e0 | Address Redacted | | | | |
| 829b9235-8ed3-4697-8115-961f47f74de3 | Address Redacted | | | | |
| 829b9cde-79c0-4753-a2d1-c745423709e7 | Address Redacted | | | | |
| 829ba064-a355-4dd1-b419-af962c421c7e | Address Redacted | | | | |
| 829bea13-a1bb-4bb0-a726-3488d87f3d46 | Address Redacted | | | | |
| 829beedc-35ae-45ea-8669-4b6524a8e9ee | Address Redacted | | | | |
| 829bf1dc-7b12-44a1-b52b-c76ee097696e | Address Redacted | | | | |
| 829bfe96-108a-4bc1-b4ce-1062effaa2f6 | Address Redacted | | | | |
| 829c2f54-a9bd-48e9-a672-283e802f2fbe | Address Redacted | | | | |
| 829c3752-4741-42ed-9bea-4e7e239c0b39 | Address Redacted | | | | |
| 829c3ada-7df3-4984-8e30-8ed3cd957f3a | Address Redacted | | | | |
| 829c3d2b-fbd5-4425-98a1-60a46c99f996 | Address Redacted | | | | |
| 829c44a9-5014-4aa9-9013-b91b640567c5 | Address Redacted | | | | |
| 829c4e20-d6a8-48e8-8bf5-97046494da2a | Address Redacted | | | | |
| 829c546c-c2fc-4ec4-a400-649649dd97f1 | Address Redacted | | | | |
| 829cb5bd-c0f8-4526-bd9f-4c00a18dd17a | Address Redacted | | | | |
| 829cbe42-f790-4e33-b044-4651e280d6f9 | Address Redacted | | | | |
| 829cc5ac-927f-44a4-b721-1b1670eb7099 | Address Redacted | | | | |
| 829cd796-84e4-4ba8-aad7-dfd0c76766f8 | Address Redacted | | | | |
| 829ce661-5cbb-4007-aaa9-cee27ff3459f | Address Redacted | | | | |
| 829cee47-8aad-4eb1-9f1b-d72ed0c8b039 | Address Redacted | | | | |
| 829d0152-b84d-43c4-8b42-252eaa737e99 | Address Redacted | | | | |
| 829d1124-b89a-49bf-a1b7-72032461ee36 | Address Redacted | | | | |
| 829d148e-8c8c-4e7f-96e0-ff65e03fe59a | Address Redacted | | | | |
| 829d2026-4d2b-4c4e-ab94-969a65dd67df | Address Redacted | | | | |
| 829d29a1-e450-4cc4-810a-6a3b032af6f8 | Address Redacted | | | | |
| 829d36bf-b5b7-43d0-9cf1-6f4e68ce87f0 | Address Redacted | | | | |
| 829d4b02-16e3-428a-b216-6f4aad142f66 | Address Redacted | | | | |
| 829d95d0-5346-4470-aedf-0d9a0857f739 | Address Redacted | | | | |
| 829da459-7a31-488a-82b3-b1b6f621ed32 | Address Redacted | | | | |
| 829de285-c8d3-41ad-bd12-31d05c81fdd8 | Address Redacted | | | | |
| 829df075-e199-408b-b379-f3e69c9f9cb8 | Address Redacted | | | | |
| 829e15e0-924c-4f4d-b9c3-5c81fa05dcc1 | Address Redacted | | | | |
| 829e26af-6f23-4903-a119-d2a42bbfb150 | Address Redacted | | | | |
| 829e28cb-811d-4849-9b13-79e571c0fa77 | Address Redacted | | | | |
| 829e59c6-83c8-4f92-904b-2a40fac4f686 | Address Redacted | | | | |
| 829ec0e6-9f93-4f1b-bef4-22f5ce15a3dc | Address Redacted | | | | |
| 829ed2b9-3fff-48d6-a399-a463be8ffacf | Address Redacted | | | | |
| 829f1244-44f7-4dc7-9613-54a838d25088 | Address Redacted | Page 5192 of 10184 | | | |
| 829f49c7-99fc-4f98-bdeb-b718fd8a133b | Address Redacted | | | | |
| 829f597b-9800-495e-9637-98a9764e05ec | Address Redacted | | | | |
| 829f6db5-5b43-4549-b151-d5889597de13 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 829f7f3d-d056-451e-9f93-e54d26ae15c4 | Address Redacted | | | | |
| 829f863c-ebcb-4a5e-8268-e657df9c9edc | Address Redacted | | | | |
| 829fa305-758f-46a1-99b4-ec13030b879a | Address Redacted | | | | |
| 829fe47d-67c0-453c-aa6b-bca07ef57240 | Address Redacted | | | | |
| 82a02ca9-aa09-45b3-8f7a-94cabfaaf43e | Address Redacted | | | | |
| 82a0455a-a77e-48bf-94b4-675091204128 | Address Redacted | | | | |
| 82a06563-3b31-4712-a5f4-59044538a639 | Address Redacted | | | | |
| 82a08e72-359a-4912-b7ee-5ace1de6b7c2 | Address Redacted | | | | |
| 82a09c7e-9074-4760-b417-faf648e8e11c | Address Redacted | | | | |
| 82a0acc6-6b0b-467f-ad29-75b43a5a162d | Address Redacted | | | | |
| 82a0fb97-b110-4572-8dd5-b241c87f62b1 | Address Redacted | | | | |
| 82a10079-a5cd-4da0-9cc3-1cc2e3a7860c | Address Redacted | | | | |
| 82a10f52-b423-4bbf-9be4-6a37489405e8 | Address Redacted | | | | |
| 82a12f83-3b70-4f1c-a8fd-2676273090bc | Address Redacted | | | | |
| 82a17e3a-0cd3-422a-a2cd-e23215475a33 | Address Redacted | | | | |
| 82a18cd7-3209-4334-9c87-622d5ab11945 | Address Redacted | | | | |
| 82a19a8f-6e35-44a1-83a0-a79dee1f9971 | Address Redacted | | | | |
| 82a1a1fa-d5c3-4449-9a56-8a663bc303db | Address Redacted | | | | |
| 82a1cf4e-f1a3-41e8-adc7-047a8f3a492b | Address Redacted | | | | |
| 82a202c9-3553-4e21-afe1-46d436234413 | Address Redacted | | | | |
| 82a2034e-0664-49f2-847c-c57efec99922 | Address Redacted | | | | |
| 82a20490-496e-414f-87c1-2911dbea257d | Address Redacted | | | | |
| 82a218db-fbbf-42fc-86c8-931664737951 | Address Redacted | | | | |
| 82a23f1c-0912-4030-a6b3-b3eac263afd7 | Address Redacted | | | | |
| 82a26a9c-17bd-4e17-a7cb-5afccfb7a4aa | Address Redacted | | | | |
| 82a26f54-a412-45d6-a3f6-2660212c616c | Address Redacted | | | | |
| 82a29460-b60b-4ffb-a00b-165ab4d10cd4 | Address Redacted | | | | |
| 82a2ceb9-c5ad-43a2-af4f-c2a336fb173e | Address Redacted | | | | |
| 82a2e4f5-3bad-4587-ab41-1861e417748c | Address Redacted | | | | |
| 82a2fdb1-0653-46e8-8f23-ca00a27883c0 | Address Redacted | | | | |
| 82a32cd6-bc7d-4305-b981-b74e54205883 | Address Redacted | | | | |
| 82a36aa0-52ec-4398-a007-85b18aafad52 | Address Redacted | | | | |
| 82a39885-3f59-4e52-9a4a-d7e8bdbdc132 | Address Redacted | | | | |
| 82a39ae6-b862-4840-8f93-05b3e42159dc | Address Redacted | | | | |
| 82a3a95f-5c9b-45ce-ab22-dc465b99f6bc | Address Redacted | | | | |
| 82a3ac4f-edb1-485a-bd16-7fa39940daed | Address Redacted | | | | |
| 82a3b1ff-feac-4a85-ae31-45c49af16fb8 | Address Redacted | | | | |
| 82a3c250-bac8-4fba-aa12-bdd69a233aee | Address Redacted | | | | |
| 82a3e07f-25a8-4c29-9a09-5fe01ea00997 | Address Redacted | | | | |
| 82a401c6-31a9-4ada-b9da-c16a2b3054de | Address Redacted | | | | |
| 82a41811-1c86-47aa-b9ac-7d3f7ea12e56 | Address Redacted | | | | |
| 82a43d91-f619-4125-adec-10fd986f2633 | Address Redacted | | | | |
| 82a442a8-c0e2-4879-bb83-e5a2972d2e70 | Address Redacted | | | | |
| 82a45b94-b7a0-466e-84af-d2cbd67a9401 | Address Redacted | | | | |
| 82a4cc8e-62be-495f-9cb3-283e702c275e | Address Redacted | | | | |
| 82a4ddbc-7834-487f-b5fa-bba6bdfea570 | Address Redacted | | | | |
| 82a50aaf-862b-4f2a-8c76-9d5e64f84fc2 | Address Redacted | | | | |
| 82a51d4d-d71a-4734-8004-eb64c4470d39 | Address Redacted | | | | |
| 82a54d59-8beb-44c2-ac5e-82c7e20b1583 | Address Redacted | | | | |
| 82a558d3-e575-4078-8e57-b59988b38fea | Address Redacted | | | | |
| 82a559b8-6f1a-4d8a-9eb7-876de609e7d2 | Address Redacted | | | | |
| 82a592ef-3922-4dde-9f6d-7e6c69f3dc90 | Address Redacted | | | | |
| 82a5c782-4ef7-4da9-b065-84347d0b8c99 | Address Redacted | Page 5193 of 10184 | | | |
| 82a5cbac-5421-4467-9f3f-38151436f580 | Address Redacted | | | | |
| 82a5d8e3-ddb7-4c5e-aeb8-14d83cbb24a8 | Address Redacted | | | | |
| 82a5eb95-7116-47b7-bc07-b902244ca7a9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 82a5f627-dd96-44b0-bea5-f46c51e8939a | Address Redacted | | | | |
| 82a64587-dab3-4e35-bacc-3798451b7ec7 | Address Redacted | | | | |
| 82a672f2-1e93-447f-83c4-ba53df523c8l | Address Redacted | | | | |
| 82a6ae00-887f-4f83-9a74-45ed6fd875f6 | Address Redacted | | | | |
| 82a6d591-d2a7-43ad-aad8-0850990a4897 | Address Redacted | | | | |
| 82a6da76-ae5d-423c-a6c9-0766662a7183 | Address Redacted | | | | |
| 82a70ba3-92d3-441b-a175-010f99999bde | Address Redacted | | | | |
| 82a711ec-f968-4f0a-8026-c390bd720e2a | Address Redacted | | | | |
| 82a72dd8-7c51-48e2-a10d-1ec19fae76a0 | Address Redacted | | | | |
| 82a74cb3-aa0a-4ff9-b96d-baa9adf154f| | Address Redacted | | | | |
| 82a7549c-e86f-4138-9f2c-1ded0ab766fc | Address Redacted | | | | |
| 82a76593-4e54-49d7-9c7a-1d53d1d7990l | Address Redacted | | | | |
| 82a78e6d-4090-4f9c-bb7a-a2b7630ce34b | Address Redacted | | | | |
| 82a7d0b0-8b42-4a78-b543-243131b421fe | Address Redacted | | | | |
| 82a7e145-f80d-49d4-8278-2f390990457c | Address Redacted | | | | |
| 82a7f1d2-a136-4516-ab07-6201d27ff675 | Address Redacted | | | | |
| 82a84c2d-1209-4c08-819f-3a6aa9b8deb8 | Address Redacted | | | | |
| 82a859a5-8484-4492-b123-52042c0f0e3 | Address Redacted | | | | |
| 82a859f0-7d56-4eb7-b213-e85cbdfbfeeb | Address Redacted | | | | |
| 82a88c9e-db21-4eb9-8210-5f8d90a70a79 | Address Redacted | | | | |
| 82a89d5d-8e88-4c0e-996b-3775c55fd45a | Address Redacted | | | | |
| 82a8b823-7213-4c71-8b73-f42ad55f6a72 | Address Redacted | | | | |
| 82a8f344-57f9-4356-96d2-9aa9d6d1464e | Address Redacted | | | | |
| 82a92271-603a-485a-837a-907c4db59d80 | Address Redacted | | | | |
| 82a9277c-6314-434c-8880-557a01e418a9 | Address Redacted | | | | |
| 82a9a397-e4c3-4afe-aef3-133b32152aca | Address Redacted | | | | |
| 82a9aab6-b162-4b99-ac1a-df1359076f02 | Address Redacted | | | | |
| 82a9b4ac-ea6b-47c5-92b4-8d80720cfd95 | Address Redacted | | | | |
| 82a9b535-ac10-4451-a004-fcd0464d56cd | Address Redacted | | | | |
| 82aa1b77-57c4-4dd2-a21f-22b9d30b9916 | Address Redacted | | | | |
| 82aa6de3-0677-4013-8cfb-a1b0b39b9ad3 | Address Redacted | | | | |
| 82aaa50a-9703-47f1-a39c-ded9bd80555c | Address Redacted | | | | |
| 82ab4a2c-f902-4828-a09c-f26f20d795d3 | Address Redacted | | | | |
| 82ab7c34-35fd-4d4b-9e5d-3211e2358fa2 | Address Redacted | | | | |
| 82aba50f-da7b-4327-9e35-9f905df546f4 | Address Redacted | | | | |
| 82aba84b-6dff-4ae5-9428-36bab655261b | Address Redacted | | | | |
| 82abaa27-3ab3-4341-8d38-6fa4bf08b612 | Address Redacted | | | | |
| 82abc6c1-fa1c-48c9-a7e5-35b2082fd95e | Address Redacted | | | | |
| 82abffed-99f9-4f1c-bb44-3899aaf8293a | Address Redacted | | | | |
| 82ac0e2a-e897-43a7-b9fb-2893ef90583l | Address Redacted | | | | |
| 82ac2732-be6c-41fd-b160-c40419c30299 | Address Redacted | | | | |
| 82ac364a-a19e-4812-a3f1-d9dd8d2599f5 | Address Redacted | | | | |
| 82ac5a08-470a-4ad0-a5bc-72ef04c81d9e | Address Redacted | | | | |
| 82ac8217-1d2e-4862-b7b7-65fb9f2bcaf9 | Address Redacted | | | | |
| 82ac9c8b-48de-4016-92cb-b4b21fdb8a3d | Address Redacted | | | | |
| 82acb89b-669b-4d14-adde-e8cbaf45ae88 | Address Redacted | | | | |
| 82acfc62-ac67-4257-b181-63dce1c605e0 | Address Redacted | | | | |
| 82ad094a-091d-4d1b-858f-c20a0bde99ee | Address Redacted | | | | |
| 82ad2a5f-4b2f-4808-8905-ab30ff8834dc | Address Redacted | | | | |
| 82ad3d89-6a15-4d9c-b71f-6b9f18b28183 | Address Redacted | | | | |
| 82ad77f7-9c7c-43e9-a92f-b56419480432 | Address Redacted | | | | |
| 82ad85fd-4340-42fd-97d0-6284449b2905 | Address Redacted | | | | |
| 82adace8-6f52-451b-a83a-ae295b8f8b4a | Address Redacted | Page 5194 of 10184 | | | |
| 82ade747-f5d6-40fc-9c0e-0bf1702f692e | Address Redacted | | | | |
| 82ae07c4-1ab1-412d-8116-c2b094a485f1 | Address Redacted | | | | |
| 82ae5081-7161-4f7a-955d-fa48540929f8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 82ae5205-4dd8-4c0c-97c9-896377bfd904 | Address Redacted | | | | |
| 82ae7e96-ee61-4ebe-83c0-8bdeee800fde | Address Redacted | | | | |
| 82ae88ec-2076-4d29-bf79-8db46cedbf22 | Address Redacted | | | | |
| 82aea386-92a7-4efa-ae44-154902dd0290 | Address Redacted | | | | |
| 82aee0eb-aab3-498d-993a-68e34940f44f | Address Redacted | | | | |
| 82af1115-5801-42db-ad65-5c1599275eb5 | Address Redacted | | | | |
| 82af69df-0239-4db4-8b6d-100ab58174a8 | Address Redacted | | | | |
| 82afdb66-c999-4273-bbb2-d0e24f2e9c98 | Address Redacted | | | | |
| 82b00688-98e0-4406-9fa6-7cd92d3c3e44 | Address Redacted | | | | |
| 82b02587-d4b0-460e-9feb-f3cb5f0577db | Address Redacted | | | | |
| 82b02a9f-4e48-41a8-bf73-8c3b5751e491 | Address Redacted | | | | |
| 82b02c08-0b7b-46dc-b052-19a414381cdc | Address Redacted | | | | |
| 82b03af9-1cde-4184-896a-7ae0816bed63 | Address Redacted | | | | |
| 82b03c7f-a912-4dfa-9854-16b4b426abd6 | Address Redacted | | | | |
| 82b070d4-c800-4a07-8340-c351acbfcb54 | Address Redacted | | | | |
| 82b0c118-e3b2-4854-8eda-9ca0500c2595 | Address Redacted | | | | |
| 82b0dd29-72d7-4ace-af27-0369df082384 | Address Redacted | | | | |
| 82b0e17d-55c2-4fa2-aa96-e63ebb53268c | Address Redacted | | | | |
| 82b0f595-4db1-4911-b13f-27ac636e3784 | Address Redacted | | | | |
| 82b0f994-9b28-4ce0-9640-2a1a04e6e9de | Address Redacted | | | | |
| 82b1045a-37a2-496d-8946-1714b13a6483 | Address Redacted | | | | |
| 82b10cb4-1562-4408-90f7-6124ce7ac26e | Address Redacted | | | | |
| 82b11b04-1b03-4b57-8769-022be9fbb814 | Address Redacted | | | | |
| 82b13736-c500-43d6-8126-da69be2aa3cd | Address Redacted | | | | |
| 82b178b9-7281-419e-a99b-764bfe7d45d3 | Address Redacted | | | | |
| 82b18c3b-038e-47ad-a796-4b019be56813 | Address Redacted | | | | |
| 82b1b076-97d0-4b69-a484-f4eed72980d3 | Address Redacted | | | | |
| 82b1b33a-bafb-4689-a075-0543cf137c87 | Address Redacted | | | | |
| 82b1f957-89e5-46d2-bd48-bbac0ee48684 | Address Redacted | | | | |
| 82b21f09-6a4e-44ef-b397-5db7ecdea507 | Address Redacted | | | | |
| 82b223d3-c673-4df0-a809-0a1a5887667c | Address Redacted | | | | |
| 82b288a2-9a4e-439e-ba3f-fde248a10ca6 | Address Redacted | | | | |
| 82b2a012-f46d-46d5-9dec-8b404748ce17 | Address Redacted | | | | |
| 82b2becb-de06-436e-9d9c-cb7012fe3bbc | Address Redacted | | | | |
| 82b2bf44-0086-47fa-9436-6498018c84dc | Address Redacted | | | | |
| 82b2de79-7fab-4dac-8a43-97f545c8f6e9 | Address Redacted | | | | |
| 82b2e6bf-a929-4557-aeec-e0eed33658b6 | Address Redacted | | | | |
| 82b345fb-dd09-4adf-88ff-1d94d6ca3e3d | Address Redacted | | | | |
| 82b35e3d-58df-46ee-8a8f-85884abfb58f | Address Redacted | | | | |
| 82b372b3-5d24-4d78-9830-5523629d547f | Address Redacted | | | | |
| 82b384a6-eb90-42cb-bb5c-a89f441bb673 | Address Redacted | | | | |
| 82b38f99-f1f1-45d6-b384-37d3287a52e3 | Address Redacted | | | | |
| 82b39acb-ddb6-4720-bbb1-3c68d972121d | Address Redacted | | | | |
| 82b3addf-154e-4a53-b49b-4c374ca5aa5f | Address Redacted | | | | |
| 82b3b304-27fb-4c45-824a-a986a251e1a1 | Address Redacted | | | | |
| 82b3b33f-2473-440d-bd2d-170025a4a71f | Address Redacted | | | | |
| 82b3ea2f-5c2a-42ce-b450-238542fae25c | Address Redacted | | | | |
| 82b3f228-7542-4f71-b4de-cfc91fb6182b | Address Redacted | | | | |
| 82b40b03-a9a9-40e1-8ead-f4a3e37f3acc | Address Redacted | | | | |
| 82b40b32-b8a0-4a01-82dc-adae998b7fd9 | Address Redacted | | | | |
| 82b4285c-dff5-4c41-8923-f3faf58e41c5 | Address Redacted | | | | |
| 82b45b62-d41c-4327-b3b4-53ba2399cf0a | Address Redacted | | | | |
| 82b49529-8240-4b61-9f67-ff82a8b39fca | Address Redacted | Page 5195 of 10184 | | | |
| 82b49868-2476-4e3c-884e-1544055d6758 | Address Redacted | | | | |
| 82b4efe3-1294-433b-ac5f-a6668d7f3082 | Address Redacted | | | | |
| 82b52eb2-9b0c-488b-89f2-c5ec2df7d6d7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 82b55780-f1c1-4274-9fc4-297f2e2a7292 | Address Redacted | | | | |
| 82b57241-33bc-4cbe-a59b-0c32188326aa | Address Redacted | | | | |
| 82b5941f-e2b0-4458-ac5b-fb99c1f8d841 | Address Redacted | | | | |
| 82b5ef55-b20f-4107-bda2-95be9c502792 | Address Redacted | | | | |
| 82b5ff86-c116-4f96-8063-3f7bf07c91ca | Address Redacted | | | | |
| 82b60442-4038-41bd-8312-43c4cc89227a | Address Redacted | | | | |
| 82b623b5-90cf-4e96-9493-bf6255c925e3 | Address Redacted | | | | |
| 82b652af-40a5-42ec-852d-f7a8808e4e8c | Address Redacted | | | | |
| 82b663c2-e1b7-4259-ba85-de10e4211424 | Address Redacted | | | | |
| 82b68f08-9cce-4546-92b6-5847847401f5 | Address Redacted | | | | |
| 82b6b017-1e69-452f-95db-195e8bf69554 | Address Redacted | | | | |
| 82b6c83c-6b11-451b-914d-ea0664bb9a89 | Address Redacted | | | | |
| 82b6f559-2111-429c-bb48-ff81e199c403 | Address Redacted | | | | |
| 82b7185a-8d64-4b0d-8c53-f06a9f09159e | Address Redacted | | | | |
| 82b7234b-7c7d-4ebf-a112-678423cdb9a7 | Address Redacted | | | | |
| 82b727d0-720c-4730-8d01-e2a020df9349 | Address Redacted | | | | |
| 82b73def-3556-4064-9113-2db7d1a89086 | Address Redacted | | | | |
| 82b74ecf-a143-4b6d-a4b2-2250396b6693 | Address Redacted | | | | |
| 82b75feb-c157-4439-80ad-46b8352d79e8 | Address Redacted | | | | |
| 82b7a899-a165-45e3-99df-33c64d9dd974 | Address Redacted | | | | |
| 82b7c149-3ba6-408d-bdb2-47ef8b91a637 | Address Redacted | | | | |
| 82b7ebf6-2cc2-4ae7-b19f-81e113b1a2ce | Address Redacted | | | | |
| 82b809e8-be92-4b71-8d2c-5adb6b765b81 | Address Redacted | | | | |
| 82b884a9-1b82-4c3b-963f-d8e9e818d76e | Address Redacted | | | | |
| 82b88d36-29a7-4fea-9d7c-44bb5e57b5a4 | Address Redacted | | | | |
| 82b89161-29c1-49e1-9756-add4506b0f6b | Address Redacted | | | | |
| 82b8a16c-0aac-411f-a4bf-7fd0b9a514fc | Address Redacted | | | | |
| 82b8ba06-3cc6-4be1-9ed6-b4fae57631a8 | Address Redacted | | | | |
| 82b8ecfa-f412-4694-bf3d-7f6c53b08dbf | Address Redacted | | | | |
| 82b91c7b-812b-463a-a2ae-2f3360a4ad92 | Address Redacted | | | | |
| 82b920c7-6ae5-487b-8c9c-541f5f241c18 | Address Redacted | | | | |
| 82b92624-fc09-4cb6-928a-d0830a996a05 | Address Redacted | | | | |
| 82b93c4d-7ce4-421d-acff-8d81de596784 | Address Redacted | | | | |
| 82b977e1-42fc-479c-b500-e619cfe1cba0 | Address Redacted | | | | |
| 82b99140-c054-4b97-be6f-339ad31e953b | Address Redacted | | | | |
| 82b99551-146c-40ff-bd55-0bcb08f99c60 | Address Redacted | | | | |
| 82b9a48f-65d1-4573-837e-6fa41f9b7aa9 | Address Redacted | | | | |
| 82b9c0dd-6ff8-4d2a-8951-effc0559c8ba | Address Redacted | | | | |
| 82ba1112-1d13-486e-bc07-ea4ca02f9f83 | Address Redacted | | | | |
| 82ba28f5-e7ce-4dc6-8466-3ce40e6acf08 | Address Redacted | | | | |
| 82ba458c-5c2d-4897-942b-efe01b0896fb | Address Redacted | | | | |
| 82ba83f4-c742-4a7b-b209-cff376e6899f | Address Redacted | | | | |
| 82ba88c4-67ad-490b-a9b6-3dd779729e8b | Address Redacted | | | | |
| 82baaf5f-2a32-4454-b3e1-9e09f36079d6 | Address Redacted | | | | |
| 82baf23c-3985-4d81-8035-7ad0048b921d | Address Redacted | | | | |
| 82bb0a9d-a306-4709-8647-d17722563d5c | Address Redacted | | | | |
| 82bb1c97-b690-48cb-88a4-26d654d6253e | Address Redacted | | | | |
| 82bb6856-2488-4eb5-9590-5ae082584628 | Address Redacted | | | | |
| 82bb687e-9413-48f5-b9fb-518bdc516480 | Address Redacted | | | | |
| 82bb8574-4a85-442a-9acc-7f311dab4788 | Address Redacted | | | | |
| 82bba25a-c4a1-4d5f-b296-362eacdc01e2 | Address Redacted | | | | |
| 82bba4fc-b6ea-4ca6-806c-bc92571a84f9 | Address Redacted | | | | |
| 82bbb42b-1cd5-4cd9-b309-3ae4400fe744 | Address Redacted | | | | |
| 82bbbcc9-7f91-4ae8-88c5-29e7ec4d4e27 | Address Redacted | | | | |
| 82bbc27c-2c37-4092-b952-f7af5d5462df | Address Redacted | | | | |
| 82bbdf69-e80a-4e0f-bcfa-3c6fd76753fd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 82bbe798-fc35-4388-8fa1-150b68c2212a | Address Redacted | | | | |
| 82bbf6e1-7710-4465-81c3-3e2ba5285db5 | Address Redacted | | | | |
| 82bbfcf4-e323-41d2-a646-8239c6c9a335 | Address Redacted | | | | |
| 82bc10ea-0f67-4320-9177-f707d4713506 | Address Redacted | | | | |
| 82bc21e0-f3e3-4491-ae2c-f62013ca372c | Address Redacted | | | | |
| 82bc2a8e-345b-47d2-b39e-951657b21239 | Address Redacted | | | | |
| 82bc2f1e-e148-426e-9553-25f6e71a8d04 | Address Redacted | | | | |
| 82bc8878-b96c-48dd-b74a-b7bfb0923ff3 | Address Redacted | | | | |
| 82bc9c05-1763-44a2-8fcf-83449914ba3b | Address Redacted | | | | |
| 82bccc36-b0b0-4390-942d-2eaf1595b954 | Address Redacted | | | | |
| 82bccec6-0842-491d-b54c-804e1dbdaf19 | Address Redacted | | | | |
| 82bcd388-ef52-4f07-98a9-ccce9373b858 | Address Redacted | | | | |
| 82bcf0ab-c4fb-4bdd-810a-b3dd97fd33bd | Address Redacted | | | | |
| 82bd0444-f7bd-4c68-ac5f-efd2e89e92fd | Address Redacted | | | | |
| 82bd0496-1ddc-4901-be99-510b5aea74f5 | Address Redacted | | | | |
| 82bd0798-46e6-41d0-8fdb-7fbd7a8ba725 | Address Redacted | | | | |
| 82bd30e3-2067-4610-bb69-dd1187be7e13 | Address Redacted | | | | |
| 82bd3abd-018a-4bbb-a07e-c2b202155576 | Address Redacted | | | | |
| 82bd92a4-8386-4610-ba09-f76622b6148b | Address Redacted | | | | |
| 82bdc6f1-afe7-4600-8a6c-74b3100f310b | Address Redacted | | | | |
| 82bdd7b2-c58e-4294-bd1c-47e599dcf9af | Address Redacted | | | | |
| 82bde95c-ff75-4a19-89d9-959293bd7cc0 | Address Redacted | | | | |
| 82be4e8f-4239-4893-9da8-5f0f03003a31 | Address Redacted | | | | |
| 82be72a4-af0c-429c-8019-4600fe1920dl | Address Redacted | | | | |
| 82be8c9a-1a03-4862-8875-c9b1eb45e59e | Address Redacted | | | | |
| 82bea314-f4f7-4e23-9865-77c22caa8f9a | Address Redacted | | | | |
| 82bea90a-738a-4e7f-8b2a-041433810f30 | Address Redacted | | | | |
| 82beacd4-fb8a-40c6-9522-c054003fb452 | Address Redacted | | | | |
| 82bec94f-61d8-48dc-8690-951f14d410af | Address Redacted | | | | |
| 82bf00b8-21cb-41c6-ac26-9dae5d8a5822 | Address Redacted | | | | |
| 82bf16c8-cc93-43a3-b5d9-292840786a88 | Address Redacted | | | | |
| 82bf2a1a-b388-4be2-87a8-5c5814118de4 | Address Redacted | | | | |
| 82bf573f-2a69-4374-8f03-27187720e909 | Address Redacted | | | | |
| 82bf5e6a-7f85-4d3d-b17a-f91c1520eedd | Address Redacted | | | | |
| 82bf79aa-25fd-42f8-8aac-8c4e4ea4fdb2 | Address Redacted | | | | |
| 82bf8e95-f6ef-4ba6-ba68-0e3676c92ae8 | Address Redacted | | | | |
| 82bf981c-b20b-472a-ab1e-414e407232af | Address Redacted | | | | |
| 82bf9b1e-8689-4b87-afb0-ca7d72aa4cdf | Address Redacted | | | | |
| 82bfa49c-52bb-42e6-9f6d-23d145686803 | Address Redacted | | | | |
| 82bfdb69-3d7e-4015-bb6a-5e561dc48f33 | Address Redacted | | | | |
| 82bff97e-0dad-46e6-959e-276356295ccb | Address Redacted | | | | |
| 82c02d82-f5f8-4e63-8d1e-d05b45b5afb6 | Address Redacted | | | | |
| 82c06084-b36c-4229-a739-e1f4f017791b | Address Redacted | | | | |
| 82c0f6f6-1490-41a2-a66f-9ae4713057ft | Address Redacted | | | | |
| 82c0fe89-681a-4516-a1b3-edfe9ebdfe40 | Address Redacted | | | | |
| 82c1225f-445d-4c2b-b66d-d5d8334a230c | Address Redacted | | | | |
| 82c13330-7f6e-4b28-82f0-281bd115ce51 | Address Redacted | | | | |
| 82c142f2-9a3f-46d9-b8ab-4ccf9a08c1a0 | Address Redacted | | | | |
| 82c195a9-e2ef-4704-9d05-16c8f9f3d4fe | Address Redacted | | | | |
| 82c20096-b753-4a49-8dcc-957e8f182c0c | Address Redacted | | | | |
| 82c20985-1d79-495a-8533-7981d7350956 | Address Redacted | | | | |
| 82c24773-65fe-4187-b604-5703d6da27b3 | Address Redacted | | | | |
| 82c248e8-72b6-4eb2-84ad-efb71dd8e55e | Address Redacted | Page 5197 of 10184 | | | |
| 82c25025-378e-46df-8ec4-26c751e77702 | Address Redacted | | | | |
| 82c25898-6793-4371-8586-7fe2fb0c5a7c | Address Redacted | | | | |
| 82c25e84-9f81-40fe-bbb3-ccc0152b9e6b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 82c2885b-0afa-4f9c-a03f-00592d9f4ced | Address Redacted | | | | |
| 82c2afa0-a302-4fb0-93fc-ed248653f61f | Address Redacted | | | | |
| 82c2c20e-f6e7-40af-9ee9-2c3654320ffa | Address Redacted | | | | |
| 82c2c58b-fe85-4477-b601-8f35f02ecc20 | Address Redacted | | | | |
| 82c30f98-14a0-4276-8ce3-4835de4e322e | Address Redacted | | | | |
| 82c31307-ef6b-4f45-8d1c-3b348f0b1afd | Address Redacted | | | | |
| 82c3356e-db25-45a0-89ec-af06cac98c99 | Address Redacted | | | | |
| 82c337f3-11fb-42b1-8ec6-5edb97eb7ce5 | Address Redacted | | | | |
| 82c345c2-0e6f-4c56-b5e0-e38fda3ed7b6 | Address Redacted | | | | |
| 82c35def-cbd0-4f68-aed4-9ad5120541fa | Address Redacted | | | | |
| 82c398b7-8de1-473e-a5f9-0935e89683fa | Address Redacted | | | | |
| 82c3de1d-44f1-4119-a34c-e10cb420ae18 | Address Redacted | | | | |
| 82c3e3ae-e86c-4761-abc2-70537560793a | Address Redacted | | | | |
| 82c3ebab-e151-4c30-8a72-8757ee278127 | Address Redacted | | | | |
| 82c3ec42-2040-4a3a-8ec3-b61b2c924999 | Address Redacted | | | | |
| 82c3efb1-dc7f-4c54-8138-332434f3b498 | Address Redacted | | | | |
| 82c414a5-f97e-4df8-8705-fe906c1e417b | Address Redacted | | | | |
| 82c415c2-e56e-4292-b16d-74e344354e48 | Address Redacted | | | | |
| 82c41985-48e1-4801-a3b7-6951c88d6021 | Address Redacted | | | | |
| 82c44200-ebfd-4f79-88be-ad4a009ae1c3 | Address Redacted | | | | |
| 82c46001-000b-416f-8087-9ef3bef71c56 | Address Redacted | | | | |
| 82c461df-4f2b-4db1-a1b1-6960d3862bb2 | Address Redacted | | | | |
| 82c46cf7-ac18-4ba6-bdb8-910a79de77bc | Address Redacted | | | | |
| 82c47394-3ac7-4f66-bd88-c97067913a4d | Address Redacted | | | | |
| 82c4875a-8a80-4cdd-8d3b-e4bdc6e6567a | Address Redacted | | | | |
| 82c58a05-0415-406f-9757-9b94afbc60c9 | Address Redacted | | | | |
| 82c5bed4-9af8-4f89-b840-cb7fc6edb0f1 | Address Redacted | | | | |
| 82c5cceb-938a-4222-9518-3be3351899d6 | Address Redacted | | | | |
| 82c5d936-c898-46e7-b3d4-dc31424a18c4 | Address Redacted | | | | |
| 82c60594-eba0-491d-835f-4c08a96fc176 | Address Redacted | | | | |
| 82c62f0f-604b-4c17-a298-04f77bd0d01f | Address Redacted | | | | |
| 82c6628e-106f-4b87-9138-ec4d7df51f1f | Address Redacted | | | | |
| 82c6ecb0-c27c-4b93-84c1-447cacc27deb | Address Redacted | | | | |
| 82c73e99-2b53-4e0b-8f7b-01089893ac6e | Address Redacted | | | | |
| 82c76636-f108-4516-b034-1efb7a5ec137 | Address Redacted | | | | |
| 82c78f67-f7e9-4ff6-9407-8a6fe9ff33bf | Address Redacted | | | | |
| 82c7d1f0-0d29-4ef9-a7d5-fa9aed28392a | Address Redacted | | | | |
| 82c82e73-25b4-4850-934d-7bac7640feb4 | Address Redacted | | | | |
| 82c8311a-4f6b-4fb2-a2c3-35fd69a1afb4 | Address Redacted | | | | |
| 82c85499-66dd-4863-94c4-b56d45aa784d | Address Redacted | | | | |
| 82c87191-4e61-44e0-bc67-bf6d007b85ec | Address Redacted | | | | |
| 82c8afdb-7030-48e9-82d4-e73371516137 | Address Redacted | | | | |
| 82c8e37e-7af1-419e-bb2f-9b29f001ff4d | Address Redacted | | | | |
| 82c8ec7f-2ca8-469a-a2e4-4a6909600f1d | Address Redacted | | | | |
| 82c901e0-f172-4b25-a097-9a5943db5cab | Address Redacted | | | | |
| 82c91255-b058-42de-9a76-0d8888529d2e | Address Redacted | | | | |
| 82c9138e-c4f6-429d-b941-6d354212217a | Address Redacted | | | | |
| 82c92f5e-09be-412c-b9f5-8493962076ca | Address Redacted | | | | |
| 82c946af-189e-4893-a35e-cc60a34cb639 | Address Redacted | | | | |
| 82c95a63-8cbc-4887-aa01-5e4be9f455cb | Address Redacted | | | | |
| 82c96eba-987f-4770-97ad-dfee49b92b15 | Address Redacted | | | | |
| 82c9db4e-564c-4878-bb61-424d8f5bad1e | Address Redacted | | | | |
| 82c9ec1e-1513-45d5-8a18-b65d61a44462 | Address Redacted | | | | |
| 82c9f37d-25fe-4926-9c0d-6681d4894bba | Address Redacted | | | | |
| 82c9f7a3-0cf3-45fb-a79f-fbbf2f99aea8 | Address Redacted | | | | |
| 82ca1071-7d19-457b-8dde-d08a3451b3a7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 82ca12d7-5c94-4200-9fb8-8347cb4be50c | Address Redacted | | | | |
| 82ca15cc-691a-4016-8bbb-6aa6934e0ff8 | Address Redacted | | | | |
| 82ca1777-47d1-47c2-a3b8-aaad8922f165 | Address Redacted | | | | |
| 82ca3fb3-58a0-4a3e-9e69-532e0043804c | Address Redacted | | | | |
| 82ca9cf3-5bb5-415b-8c40-fae992d3c13b | Address Redacted | | | | |
| 82caa76c-6f36-413a-84ed-f238124dd4c0 | Address Redacted | | | | |
| 82cb5dc8-2ed9-41d9-8526-beda834cc950 | Address Redacted | | | | |
| 82cb6001-64d2-4551-97b0-73075c67b7d6 | Address Redacted | | | | |
| 82cb6394-8e15-461f-b702-1f5b2a28e365 | Address Redacted | | | | |
| 82cb6c4a-5593-4022-a18c-07c89055081c | Address Redacted | | | | |
| 82cb9f64-07db-457b-a19a-6b0260dbd8e8 | Address Redacted | | | | |
| 82cba7b3-d27c-4b47-abe4-5c22c19c0c0b | Address Redacted | | | | |
| 82cbfcdc-a7ef-4729-8712-271b2f0bab71 | Address Redacted | | | | |
| 82cbfe7a-7035-4aaa-a382-e0e478eb6db1 | Address Redacted | | | | |
| 82cc0da5-d7be-4bcd-b043-765c08ab7837 | Address Redacted | | | | |
| 82cc391a-c560-447e-abbb-c128e7452197 | Address Redacted | | | | |
| 82cc50f2-d4fa-4765-b3ae-3066922e7aaa | Address Redacted | | | | |
| 82cc5c49-77cc-4545-9b8f-8944a2fc668e | Address Redacted | | | | |
| 82ccb940-b0c2-4291-b26f-f9b0e4d53336 | Address Redacted | | | | |
| 82ccd595-7fb6-4be9-b5a9-11a8ae08061b | Address Redacted | | | | |
| 82ccee13-05d3-4f5d-a8de-51b3dfec2261 | Address Redacted | | | | |
| 82ccf3ec-6111-40e8-8a5e-b7a9541bfbd7 | Address Redacted | | | | |
| 82ccf47c-4859-40b6-a328-944f74a78dc1 | Address Redacted | | | | |
| 82ccff32-edc6-4ff8-aa30-c6f8b46f0fc7 | Address Redacted | | | | |
| 82cd169c-6b5d-4d4d-8213-62a3f2b6acd9 | Address Redacted | | | | |
| 82cd17a0-93e2-406c-b82f-b0cbec2b5301 | Address Redacted | | | | |
| 82cd19de-5220-4ce4-8303-7f8552330a11 | Address Redacted | | | | |
| 82cd345c-7018-474c-bec0-028487b55642 | Address Redacted | | | | |
| 82cd82ac-017f-4270-a03f-f49fd7107d81 | Address Redacted | | | | |
| 82cd9be1-73dd-4e7a-bdc3-50ae4e35bae8 | Address Redacted | | | | |
| 82cdb6ed-9b67-4127-9e7b-4f000a399813 | Address Redacted | | | | |
| 82cdc40c-28da-46b4-8bdf-e4e13792dd00 | Address Redacted | | | | |
| 82cde8aa-55d9-4baa-826e-af6c691dd619 | Address Redacted | | | | |
| 82ce1e1c-7008-426c-9ee1-bcfd6ac7df7e | Address Redacted | | | | |
| 82ce4dcb-9a41-4d60-b15d-7a9f7e75485c | Address Redacted | | | | |
| 82ce6f78-34b1-44c2-8eac-f60982dca527 | Address Redacted | | | | |
| 82ce8fbc-4675-4625-b00b-a6c23906fa5C | Address Redacted | | | | |
| 82cebc3c-3885-41b2-833b-9130313bf0de | Address Redacted | | | | |
| 82cebeeb-57a2-4f70-a806-4c8974921595 | Address Redacted | | | | |
| 82cedf62-654e-487a-bb80-23d1525c65ce | Address Redacted | | | | |
| 82cf13f6-7c20-478b-9d71-e3b260360f37 | Address Redacted | | | | |
| 82cf31ad-e342-4b79-95a3-728716f343b6 | Address Redacted | | | | |
| 82cf3e7a-ffd9-4078-9fb6-3f2102ccd84c | Address Redacted | | | | |
| 82cf47a0-745c-4a5e-a63c-b3b6cba4ef67 | Address Redacted | | | | |
| 82cf5b0c-aef6-4959-aced-0c0c081ac7e2 | Address Redacted | | | | |
| 82cf65ff-30f9-4ca9-ac8b-77cf636377dc | Address Redacted | | | | |
| 82cf8b70-bc4a-4b50-ae46-3f62dd3ef0d6 | Address Redacted | | | | |
| 82cfa525-ca9c-482d-97cf-2b2b99144e66 | Address Redacted | | | | |
| 82cfd89f-494b-41cd-bdb6-34184f3f8529 | Address Redacted | | | | |
| 82cfde45-bbe6-44a1-b118-84eb981c6788 | Address Redacted | | | | |
| 82cfe3ab-67a5-4326-8f80-dff1cd71e227 | Address Redacted | | | | |
| 82cff29b-6f8f-40fb-8d86-b5e29f192852 | Address Redacted | | | | |
| 82d026e2-1bda-4d36-991c-926835b3bf5d | Address Redacted | Page 5199 of 10184 | | | |
| 82d02b3d-0527-4f28-b325-85dca19152df | Address Redacted | | | | |
| 82d07302-ad02-4a74-8a15-62c317427c3d | Address Redacted | | | | |
| 82d09e64-9b0c-434d-90d2-31d02ef4ff3C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 82d0b7be-9c01-42b2-9143-f4fe49a8084d | Address Redacted | | | | |
| 82d0c66e-49eb-4ea6-9455-a39afd02dadc | Address Redacted | | | | |
| 82d0ea43-cb0c-466d-9e5b-7e897f6549f3 | Address Redacted | | | | |
| 82d0eee3-ed42-4213-b841-adaeb928d331 | Address Redacted | | | | |
| 82d1740a-f9f9-4d52-a8d1-3baa796abe2c | Address Redacted | | | | |
| 82d17c92-14e6-45ec-a1e6-10ec6bdcb92e | Address Redacted | | | | |
| 82d1d7a8-2bd1-4317-a7d5-d4e04dd6013a | Address Redacted | | | | |
| 82d1eccc-d400-4312-aa5a-1c72109d5cf3 | Address Redacted | | | | |
| 82d20e4b-956f-48ad-b169-670a0d7530ec | Address Redacted | | | | |
| 82d25951-b3d2-4e84-b8b7-9ce34222511d | Address Redacted | | | | |
| 82d2aa43-b0eb-4cc5-b07f-04208a857d8f | Address Redacted | | | | |
| 82d2b02e-6755-45db-ae66-6e6855f39500 | Address Redacted | | | | |
| 82d2cbc2-2c08-434b-b7af-af80d05d024b | Address Redacted | | | | |
| 82d2d090-28c7-40ba-a277-43ebc7dbffc0 | Address Redacted | | | | |
| 82d32a89-6c4b-4df4-9ca1-7a915fe01853 | Address Redacted | | | | |
| 82d36760-033c-4ecf-8522-370000d2f80C | Address Redacted | | | | |
| 82d36f7d-258b-4fba-af2d-c4cf26710d9a | Address Redacted | | | | |
| 82d3aef1-1135-4358-a582-880258c778f5 | Address Redacted | | | | |
| 82d3c823-8b1b-49c2-af05-479bff67f4ff | Address Redacted | | | | |
| 82d3cd09-ef4d-4f94-a2ce-cfaeff5802e5 | Address Redacted | | | | |
| 82d3ce26-fbfa-4417-aa30-4655eb1b2254 | Address Redacted | | | | |
| 82d3ddd5-5e9c-4002-82e2-c08a200d9e26 | Address Redacted | | | | |
| 82d3f7af-ee15-4873-9dc7-02f0a2a5a86C | Address Redacted | | | | |
| 82d411cf-18c8-4cbe-8ad8-3bf0cdfa859d | Address Redacted | | | | |
| 82d42992-e703-44b2-94ea-25f736cd23c2 | Address Redacted | | | | |
| 82d464a0-f7d0-4d51-ad25-dff597d855ae | Address Redacted | | | | |
| 82d4667a-1dfb-4373-806e-1c14bb267752 | Address Redacted | | | | |
| 82d48a2a-4d62-4b78-9e78-ba57fcc51934 | Address Redacted | | | | |
| 82d49dc0-3fad-4a41-8e0a-3f7d808210e4 | Address Redacted | | | | |
| 82d4a0c8-82d1-4b7e-a3b9-3cc217716e6b | Address Redacted | | | | |
| 82d4cd38-6dbd-4f68-a168-54c02eff8267 | Address Redacted | | | | |
| 82d4d7db-c70d-4d4d-bad4-cb0c8b1e24b6 | Address Redacted | | | | |
| 82d4e06d-46ab-418d-bb61-d2bbbb197afd | Address Redacted | | | | |
| 82d50bfd-6711-444e-8499-636a9336a74a | Address Redacted | | | | |
| 82d512e2-6b2f-45d6-8611-6188c8a2e608 | Address Redacted | | | | |
| 82d521ac-6a38-4418-8d2d-31d4ff1f51c5 | Address Redacted | | | | |
| 82d5330d-5416-45ad-a973-6240c53c41cl | Address Redacted | | | | |
| 82d544c1-4133-4ee7-830c-f0fc4bf1b782 | Address Redacted | | | | |
| 82d5554a-534e-4f62-9cd4-55f5e2f96b77 | Address Redacted | | | | |
| 82d5621b-0038-4589-9efc-3a44e6364065 | Address Redacted | | | | |
| 82d56332-b9d8-43ff-816a-8b46439d16c4 | Address Redacted | | | | |
| 82d5740b-61a2-41a7-aecd-13a5e10bd152 | Address Redacted | | | | |
| 82d57d9f-dbd5-4f7b-8600-147aedb65a1e | Address Redacted | | | | |
| 82d58d09-af41-4ada-8611-c2711b2b74de | Address Redacted | | | | |
| 82d5cf15-93dd-4dd3-988b-a7df2cef2b97 | Address Redacted | | | | |
| 82d5dc65-77d5-4f00-9fb2-1b8aefcfa3f2 | Address Redacted | | | | |
| 82d5e006-05a0-4857-8271-607903e21ceC | Address Redacted | | | | |
| 82d5fd40-17fc-488c-be6b-1a0f87421e4a | Address Redacted | | | | |
| 82d604da-763c-46ae-917e-76c6d8376e37 | Address Redacted | | | | |
| 82d63923-c3ba-49a9-9793-074b7a677e21 | Address Redacted | | | | |
| 82d6543f-ad87-4027-b24a-5daa8e4d497e | Address Redacted | | | | |
| 82d66cc8-89d9-4087-80c9-940e6c0691ea | Address Redacted | | | | |
| 82d69800-1d9e-4ee4-aeb8-ce2d7e99e4e8 | Address Redacted | Page 5200 of 10184 | | | |
| 82d6a11e-c0f9-4da0-844c-289fa52df9aE | Address Redacted | | | | |
| 82d6c1cc-9a31-4bc5-91a0-410b51da1c2b | Address Redacted | | | | |
| 82d6c21b-a491-42a7-b34b-a3694a0d08f9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 82d6d319-4fa7-415c-937e-3fd8f75b51a2 | Address Redacted | | | | |
| 82d6dabb-317c-4158-9a46-78ff3970dfdc | Address Redacted | | | | |
| 82d6e842-05fe-4881-b2a9-7ccba2a44418 | Address Redacted | | | | |
| 82d708da-75c5-4ee3-870a-654816050e7e | Address Redacted | | | | |
| 82d786c9-2f1d-4f8f-aea8-99cc22e891be | Address Redacted | | | | |
| 82d7888d-a99e-4125-9792-2c3fbff2ce31 | Address Redacted | | | | |
| 82d7b23c-066b-4ab2-af42-b413fc5d74bd | Address Redacted | | | | |
| 82d7c5c7-84bc-41f0-b09f-10f7d30128b8 | Address Redacted | | | | |
| 82d7cce4-a723-4f56-adb4-9ad915d6d363 | Address Redacted | | | | |
| 82d7e7e2-f424-4c2b-9541-b583bcd8b4ae | Address Redacted | | | | |
| 82d7f3f7-884f-4310-a404-ccf7dc08bf5l | Address Redacted | | | | |
| 82d7fceb-46e9-46c1-bf7f-e160eec495b0 | Address Redacted | | | | |
| 82d82137-f242-4760-850e-297c26dc22al | Address Redacted | | | | |
| 82d85e8c-bc2a-43b2-bc23-e12e232a1621 | Address Redacted | | | | |
| 82d88cde-4854-40c9-b9ff-8392072b4f76 | Address Redacted | | | | |
| 82d89694-944b-4e17-94ab-6e6839946933 | Address Redacted | | | | |
| 82d8b748-de77-4c94-9986-79cf07895a38 | Address Redacted | | | | |
| 82d8bd8e-7b0c-4764-83f2-2cb6f7b294fa | Address Redacted | | | | |
| 82d8cacc-a936-4eb7-98c0-8d8250a7cb71 | Address Redacted | | | | |
| 82d8dffc-23f5-4f14-baa5-bd92521bec0d | Address Redacted | | | | |
| 82d8ffbb-2e06-4636-baa2-3b8fcecd362d | Address Redacted | | | | |
| 82d90e08-b86c-4513-b9d5-bea621a2a40e | Address Redacted | | | | |
| 82d99fdf-301a-47d2-a502-97e02347e90l | Address Redacted | | | | |
| 82d9cad9-c36e-49ad-b9ee-134fef1a3901 | Address Redacted | | | | |
| 82d9ed85-6ee2-4e31-b475-0de1a54594bd | Address Redacted | | | | |
| 82da108b-24fc-48dd-b6d5-660cf947a051 | Address Redacted | | | | |
| 82da367b-bcc0-4039-af6b-9e367d67b5fb | Address Redacted | | | | |
| 82da4868-106f-4f68-9254-b5ffb1b3eeea | Address Redacted | | | | |
| 82dab901-9204-42bc-8506-300d7aad6e3b | Address Redacted | | | | |
| 82daebf3-f8d0-4915-a100-76084520d835 | Address Redacted | | | | |
| 82db28c5-d0c2-46e7-94bf-1dcded34feae | Address Redacted | | | | |
| 82db36ca-7d7e-4c05-965a-5f73b5113dfd | Address Redacted | | | | |
| 82db94d0-ffd3-4c00-b53b-0c8a59536f2f | Address Redacted | | | | |
| 82dbb943-35b2-4b79-93ba-65715c689084 | Address Redacted | | | | |
| 82dbc045-4bd5-4ead-a84f-962bb4a64468 | Address Redacted | | | | |
| 82dbc46f-350a-484a-9d59-117c6dcf9eb2 | Address Redacted | | | | |
| 82dbd773-4ea4-450e-b6ad-dec8b88efdb2 | Address Redacted | | | | |
| 82dbddb9-3049-4e2e-81f7-bfebb2743f78 | Address Redacted | | | | |
| 82dbf537-8948-4887-9f69-cad1d1eb3d80 | Address Redacted | | | | |
| 82dc357e-cfe8-4855-a165-1ea9619dcd29 | Address Redacted | | | | |
| 82dc44b5-a45e-4ab8-acd0-a0da02126ffc | Address Redacted | | | | |
| 82dc5390-e5a3-4685-ada9-b588c35c875c | Address Redacted | | | | |
| 82dc7b9d-6a7c-4220-be2b-5b7fc02a100c | Address Redacted | | | | |
| 82dc91d2-127a-4f95-8cad-15d2e7f42a53 | Address Redacted | | | | |
| 82dcb9b4-08b5-4089-aee4-1b92fc5b96f8 | Address Redacted | | | | |
| 82dcdc8e-f777-4bb8-a81d-67f22e28d75b | Address Redacted | | | | |
| 82dd13a7-436b-4d69-9796-bd5bb19125d4 | Address Redacted | | | | |
| 82dd4ff4-17d1-4d5f-98c0-ee4a96abd5b6 | Address Redacted | | | | |
| 82dd52b6-2489-4e09-815d-0a5ffa132ab0 | Address Redacted | | | | |
| 82dd908c-05af-4cf2-8ff4-af7a406859dl | Address Redacted | | | | |
| 82dd9229-75ae-4645-8572-9f282402e64d | Address Redacted | | | | |
| 82dd9791-b36c-44d0-a7c2-73dffc41efa6 | Address Redacted | | | | |
| 82ddb551-3d00-4ff5-b402-faad0b2ec1a2 | Address Redacted | | | | |
| 82ddb718-8658-4af5-b9e0-349d9d0a551f | Address Redacted | | | | |
| 82ddc508-071e-4ea0-8033-21a4fab0987e | Address Redacted | | | | |
| 82de3059-e1e2-4bca-8520-237a5d26e6fb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 82de3ed3-7354-435e-a267-6fe480268284 | Address Redacted | | | | |
| 82de3f87-429d-40a6-a941-754725b3ef4d | Address Redacted | | | | |
| 82de4032-2916-4813-a681-3f8671aa3d6b | Address Redacted | | | | |
| 82de415d-936a-409d-9cc0-5437923468d4 | Address Redacted | | | | |
| 82de60d4-0456-4371-b295-b51d883a7666 | Address Redacted | | | | |
| 82deb0c0-ee6d-40f2-a32b-c6bd3b585510 | Address Redacted | | | | |
| 82deb224-7740-474d-8668-105a53279f6f | Address Redacted | | | | |
| 82debecf-dd49-4f47-8272-e7e0342bc9fc | Address Redacted | | | | |
| 82df4902-3ac4-4fd2-8825-711956158139 | Address Redacted | | | | |
| 82df5055-86f5-4697-80cb-8f933d1ded46 | Address Redacted | | | | |
| 82df6bee-5c44-4426-a4b6-c100d1e7b13d | Address Redacted | | | | |
| 82dfad58-8b71-4c55-8625-6d51930c67bb | Address Redacted | | | | |
| 82dfbe21-42f6-426f-b991-8d59816b7806 | Address Redacted | | | | |
| 82dfc77f-1d4f-447a-8ee6-bf48238b2a26 | Address Redacted | | | | |
| 82dff0d0-e59b-4c65-9bab-6e6ea1ccd4ef | Address Redacted | | | | |
| 82e018b0-e6eb-457a-a982-4314c5e6cd93 | Address Redacted | | | | |
| 82e03710-50c6-41c5-813a-43de2fd1d94d | Address Redacted | | | | |
| 82e08244-5afb-4562-a3be-16a5cbcd631c | Address Redacted | | | | |
| 82e096a4-18b0-4ef9-94f8-1c65727ed2fa | Address Redacted | | | | |
| 82e0a1a0-fc08-4803-a3dd-da29fc72d900 | Address Redacted | | | | |
| 82e0d767-12a0-4d1c-9a2a-689343bc9f8e | Address Redacted | | | | |
| 82e0d857-53e5-4671-8385-0485175fad59 | Address Redacted | | | | |
| 82e10e6f-402e-4b24-9e86-35a4969f834f | Address Redacted | | | | |
| 82e11498-3cc6-43c7-8387-8747c376bfcf | Address Redacted | | | | |
| 82e120a3-ed51-4d19-9332-68f892f77ef0 | Address Redacted | | | | |
| 82e178ca-eced-44e5-b979-63f9bab86e28 | Address Redacted | | | | |
| 82e18b46-8680-42a6-a152-10b2d871dc46 | Address Redacted | | | | |
| 82e18e0e-019b-4e8f-8907-943477e62acc | Address Redacted | | | | |
| 82e1a3e7-5ed8-477f-bea6-ef2c2f2739be | Address Redacted | | | | |
| 82e1b273-36c6-4147-bc39-4ddacd48ff2e | Address Redacted | | | | |
| 82e1b4ee-3398-4c71-97ac-5422f91afe10 | Address Redacted | | | | |
| 82e221a8-e5a1-4da7-a2ea-6018fb888c09 | Address Redacted | | | | |
| 82e23195-6fbe-4e80-aead-3db007329d81 | Address Redacted | | | | |
| 82e23ab6-6b1a-430e-abaa-b52295384cc1 | Address Redacted | | | | |
| 82e25772-51a2-4cff-94f0-675267eb7649 | Address Redacted | | | | |
| 82e25d4c-d652-473a-a4ad-98e0519604b6 | Address Redacted | | | | |
| 82e2675a-0866-48bb-90b2-7cf2dba85cc3 | Address Redacted | | | | |
| 82e26e4f-c3a0-4d8c-afbf-a57e0f13b271 | Address Redacted | | | | |
| 82e275f5-947a-4e4d-ac47-fd9a1b5fad19 | Address Redacted | | | | |
| 82e29928-ba5c-4eee-821c-2d8360c63e19 | Address Redacted | | | | |
| 82e2b4c6-effa-45c8-8895-c9237bdbf1ff | Address Redacted | | | | |
| 82e2b63e-3bee-4ba0-a449-1daa5eaae077 | Address Redacted | | | | |
| 82e2e589-27b7-4366-8f81-b682489bc218 | Address Redacted | | | | |
| 82e2e94f-59ee-46dd-845b-584cdfd6fefe | Address Redacted | | | | |
| 82e2ed9f-458a-402a-ad92-34bca8abdbce | Address Redacted | | | | |
| 82e2f650-7aad-493b-ae8b-5dfe0a8578d9 | Address Redacted | | | | |
| 82e30983-b159-423d-a4db-fd560f14e246 | Address Redacted | | | | |
| 82e32340-063d-418b-ade4-4cff6f65240f | Address Redacted | | | | |
| 82e32441-81ab-416b-a969-823ce5ad236a | Address Redacted | | | | |
| 82e327c6-624f-4a01-89c0-4b20098cab92 | Address Redacted | | | | |
| 82e34735-622e-4a13-800b-b57cf1470d5a | Address Redacted | | | | |
| 82e36b3e-ab9f-4ec1-b661-de604e4561ee | Address Redacted | | | | |
| 82e37bd6-c244-486e-a6a2-a22da019dbfc | Address Redacted | | | | |
| 82e3b754-ad71-4f6f-aacb-d78d9a3a0e3f | Address Redacted | | | | |
| 82e3c14e-664a-4fac-b7c6-8efe972dc5e9 | Address Redacted | | | | |
| 82e3c368-f0fe-4863-a7e6-4e502916c408 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 82e3c63d-a8ad-4ffe-ac9c-950ad7c8bbb8 | Address Redacted | | | | |
| 82e3e957-7084-43db-a219-20edd7cf6101 | Address Redacted | | | | |
| 82e4008a-82aa-42ca-bc16-dc3e3a88a204 | Address Redacted | | | | |
| 82e4168c-9bdc-47ac-ade6-594e6fc12c6e | Address Redacted | | | | |
| 82e4712b-1af1-4d05-a2cd-aed2eb1f0541 | Address Redacted | | | | |
| 82e49fca-024f-4506-aff3-d05cf2ad3113 | Address Redacted | | | | |
| 82e4a419-76fd-4585-8bcd-f09723b82f6c | Address Redacted | | | | |
| 82e4b08b-464e-4f5f-ab74-b4075b79ce37 | Address Redacted | | | | |
| 82e52416-d130-4c6b-a650-160f6306b908 | Address Redacted | | | | |
| 82e543c5-388c-4403-986c-10a359eb3f26 | Address Redacted | | | | |
| 82e56c52-ae09-42a9-afa1-5cc96951d848 | Address Redacted | | | | |
| 82e5a4fd-58ff-4739-bb53-41dda2e3d224 | Address Redacted | | | | |
| 82e5b4dc-efee-4e78-9548-c8aca3a6b5e9 | Address Redacted | | | | |
| 82e5cfd1-60dc-4774-9d78-509904111e86 | Address Redacted | | | | |
| 82e60d41-8c0f-4ab6-916b-bc7c9efef51a | Address Redacted | | | | |
| 82e6336c-8eac-4126-ae81-8c24244ecaa5 | Address Redacted | | | | |
| 82e63fac-d1d8-4382-ae96-df1fe00f4da9 | Address Redacted | | | | |
| 82e6a015-e776-405f-a22e-52cabc2b53a8 | Address Redacted | | | | |
| 82e6ae82-3151-496e-905e-bff668d9eccC | Address Redacted | | | | |
| 82e6b7bf-a261-4f88-bf48-4cf8c0b01398 | Address Redacted | | | | |
| 82e72e50-6d9f-469e-b510-f5fa194aa1b5 | Address Redacted | | | | |
| 82e744e6-a1ce-4085-847c-811ecb98f743 | Address Redacted | | | | |
| 82e755a3-e2ca-486e-9e5f-036e717d6d63 | Address Redacted | | | | |
| 82e77795-b44b-4f9f-b2bc-4c1c09e74465 | Address Redacted | | | | |
| 82e78b3e-f39b-42e8-aa16-13b758f2095C | Address Redacted | | | | |
| 82e7a5f0-af80-4062-abd1-8df798c5a013 | Address Redacted | | | | |
| 82e837c6-1d2a-4178-bccb-d2df3de50036 | Address Redacted | | | | |
| 82e83969-d4f2-4cbb-b0b2-7680a307d6a7 | Address Redacted | | | | |
| 82e85b16-70e7-4aa0-96a4-667a93b6e4f7 | Address Redacted | | | | |
| 82e87122-0706-4558-ae65-25810ba89386 | Address Redacted | | | | |
| 82e88f28-4b51-4d08-b154-bca97cde2b99 | Address Redacted | | | | |
| 82e89c67-e192-4860-b8dd-43316221ade4 | Address Redacted | | | | |
| 82e8abd7-97c2-4d8c-b971-adb3a7cb8bde | Address Redacted | | | | |
| 82e8ad3e-6b37-4670-ab16-5630788e951e | Address Redacted | | | | |
| 82e8c3f9-c106-4687-9ad8-67134dce68ff | Address Redacted | | | | |
| 82e8cd90-2e91-4ebb-8d54-a1465d3282d0 | Address Redacted | | | | |
| 82e90147-01dd-44a8-8b6d-172521ea41a8 | Address Redacted | | | | |
| 82e90586-7a2e-4d0b-bba1-1715567c290f | Address Redacted | | | | |
| 82e92544-e919-4e52-bd41-a19fa86655e1 | Address Redacted | | | | |
| 82e92a9e-abb6-40a2-8218-15d39dc95eff | Address Redacted | | | | |
| 82e935d9-70b8-4d3f-8426-a1a6f69c192e | Address Redacted | | | | |
| 82e969c0-1c36-4f20-872b-24e1b32b13bf | Address Redacted | | | | |
| 82e9a36e-7176-48ef-a1aa-a2d8870cabf4 | Address Redacted | | | | |
| 82e9e1a1-0374-49d7-995b-bda3f4c27d1d | Address Redacted | | | | |
| 82e9fdb7-66d6-4b44-b69e-5d907c2cd78e | Address Redacted | | | | |
| 82ea041d-a899-4fcf-9b5d-763cd1773097 | Address Redacted | | | | |
| 82ea1b98-f9cf-455d-8ec8-4ca12dabb437 | Address Redacted | | | | |
| 82ea2a18-35d3-45ab-b1e1-cce46dd4b1dc | Address Redacted | | | | |
| 82ea403d-35ee-4581-8e2d-eaef014c1998 | Address Redacted | | | | |
| 82ea583b-32a5-461c-bb53-1037ea0018c0 | Address Redacted | | | | |
| 82ea5b77-85c5-4f61-b04e-146928b05239 | Address Redacted | | | | |
| 82eaa02d-8ab9-4390-a9b9-f7b8a9b1b864 | Address Redacted | | | | |
| 82eaafac-863b-4907-ab1a-ca13b099f7a! | Address Redacted | | | | |
| 82eadc84-a4ec-43af-adaf-70f0042b20d6 | Address Redacted | | | | |
| 82eae0eb-6857-408a-8b37-398ca277aac2 | Address Redacted | | | | |
| 82eaf836-c2a4-4e33-8855-a9c6961196f0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 82eb363c-ae60-48b4-98e8-167ff2717d4a | Address Redacted | | | | |
| 82eb4675-9404-438e-9d52-c78caf2011a4 | Address Redacted | | | | |
| 82eb4917-2a64-4e46-aa9b-7548306e9b12 | Address Redacted | | | | |
| 82eb7333-36a5-499a-b8ec-8efbddf81840 | Address Redacted | | | | |
| 82eb86e4-d066-44cf-9c11-2b9e2216161d | Address Redacted | | | | |
| 82eb9d8f-e6d7-4338-8dd9-c3dc4561710f | Address Redacted | | | | |
| 82eba188-b254-4e15-a963-3907b52341e8 | Address Redacted | | | | |
| 82ebd5db-fa92-47d4-a1c8-8eced00c920c | Address Redacted | | | | |
| 82ec2234-f4dc-4c32-a6e6-a7e9d995941f | Address Redacted | | | | |
| 82ec7a97-a683-41ee-82f7-363bfa825d92 | Address Redacted | | | | |
| 82ed0d0f-63e5-4da3-afcc-f6d1677f22a9 | Address Redacted | | | | |
| 82ed143f-048e-4fe3-b6c9-cb876a691a28 | Address Redacted | | | | |
| 82ed25c4-1977-4bc7-b895-a93ede2036e0 | Address Redacted | | | | |
| 82ed413a-a3b7-4313-8f1a-c4854b9a7929 | Address Redacted | | | | |
| 82ed679d-df05-4f4b-805c-33a1ec1007ce | Address Redacted | | | | |
| 82ed7c31-67bb-42dc-8999-c0e162599ece | Address Redacted | | | | |
| 82edc14d-57f1-4f2b-8b9a-86f11bdc1a3e | Address Redacted | | | | |
| 82ee2b26-75bf-4c14-a5a8-10fbdcf855ce | Address Redacted | | | | |
| 82ee3d95-9c4b-4003-b120-08ed2d8e70bf | Address Redacted | | | | |
| 82ee42f7-ebf0-4c36-8764-0560903c46bb | Address Redacted | | | | |
| 82ee47f3-ceb8-457c-924d-ab3733a2b10d | Address Redacted | | | | |
| 82ee5c63-1df1-44c5-b388-f9f120f0913d | Address Redacted | | | | |
| 82eee441-a875-41de-9878-b2fe08d9ff21 | Address Redacted | | | | |
| 82ef0d6f-8da3-4d9b-9d27-11c9db7a525a | Address Redacted | | | | |
| 82ef2024-21b1-410b-abc5-2ef3c88ab514 | Address Redacted | | | | |
| 82ef20e6-e1de-49a4-83f7-c9cdbc5f9de5 | Address Redacted | | | | |
| 82ef2167-6d44-41cb-9747-fce21ade02dd | Address Redacted | | | | |
| 82ef252e-c5c5-43e1-8ff9-94755349061c | Address Redacted | | | | |
| 82ef29a4-0f38-4601-a2da-30a52e31e00e | Address Redacted | | | | |
| 82ef5194-7361-44cf-a71c-645ee1cdf94c | Address Redacted | | | | |
| 82ef58d4-0dc8-4ec5-9eb7-2a46013755c2 | Address Redacted | | | | |
| 82ef5d65-6bb6-414a-be2f-d2f110bb47d0 | Address Redacted | | | | |
| 82ef6a95-ec30-478f-ade3-a4bb3a7df91d | Address Redacted | | | | |
| 82ef7310-d1a9-4302-962b-557d86db8b8f | Address Redacted | | | | |
| 82ef7311-9945-487a-b9ac-bcf124acde8f | Address Redacted | | | | |
| 82ef84ad-1ed6-4970-b49e-0c340423f407 | Address Redacted | | | | |
| 82ef84d1-102b-4819-8b1c-f8af97812ea1 | Address Redacted | | | | |
| 82efa26f-5d1b-48d9-abe4-51ac21971129 | Address Redacted | | | | |
| 82efd3bf-fd4a-4da7-ad47-52a08a1dfad7 | Address Redacted | | | | |
| 82efd8b5-5585-42a6-94cd-6a45e679546b | Address Redacted | | | | |
| 82f00a9c-bc7c-4d57-99c7-941a8282293a | Address Redacted | | | | |
| 82f0259e-7e5f-43ed-94e1-99893dc0e7e6 | Address Redacted | | | | |
| 82f0a48a-92b3-437e-a6ea-94d4ad5119e6 | Address Redacted | | | | |
| 82f0c857-72e4-40f1-bf1c-ae18def88b75 | Address Redacted | | | | |
| 82f0fdd6-e0b2-4019-84f6-04b60dce407d | Address Redacted | | | | |
| 82f0ff9a-c3c0-410c-ae41-f3f0437cc2b9 | Address Redacted | | | | |
| 82f108d5-9b51-4adf-9d87-5241196cc35d | Address Redacted | | | | |
| 82f11046-aa41-4349-a79e-e51c9645bc3a | Address Redacted | | | | |
| 82f117b6-17c0-4aae-ab9a-6bd53bf3aa17 | Address Redacted | | | | |
| 82f122b9-cad5-4112-a17a-dc5c901179c5 | Address Redacted | | | | |
| 82f129fd-d55f-4c0f-a94d-a8fe8176c607 | Address Redacted | | | | |
| 82f134f6-b840-455a-b9e7-01cb26d87f1f | Address Redacted | | | | |
| 82f16546-cbb3-4cec-9333-c234adccccd2 | Address Redacted | | | | |
| 82f196a2-1387-4856-afe2-a8110c8796e0 | Address Redacted | | | | |
| 82f1b622-4007-4d1f-9a4a-f73e6aaf16ec | Address Redacted | | | | |
| 82f1bb53-8207-4681-9fca-a5da698c23cd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 82f1cbee-41ca-4c2d-8069-c9676d2063fc | Address Redacted | | | | |
| 82f1d936-939c-4ce6-a6dd-7e47da19a6e0 | Address Redacted | | | | |
| 82f2197d-092e-4c5f-9fae-f7726c19a457 | Address Redacted | | | | |
| 82f21ba7-18a1-46ef-ade9-3ed6c57b83f5 | Address Redacted | | | | |
| 82f23204-4f91-40ab-9905-c7141d0a77e1 | Address Redacted | | | | |
| 82f26b93-701b-4dec-99d7-646cb86ce888 | Address Redacted | | | | |
| 82f279dd-249c-4bf0-90bd-6b37dc1230ee | Address Redacted | | | | |
| 82f2d16f-4bb8-4cff-9d92-6e5c39a4651c | Address Redacted | | | | |
| 82f2d679-35bc-4c44-bcbf-6bb995e7cc77 | Address Redacted | | | | |
| 82f2e1a8-afb4-48e5-bd31-1c7e8dcbfba0 | Address Redacted | | | | |
| 82f2ff0e-c3cf-4e21-a5c3-a7fff9a9957e | Address Redacted | | | | |
| 82f31db9-c343-4141-9356-5b537347a54e | Address Redacted | | | | |
| 82f33344-26d9-4bab-a6bf-18ef71c12df0 | Address Redacted | | | | |
| 82f336fe-7ea7-427b-a1d0-84d4d0ed6f25 | Address Redacted | | | | |
| 82f359c8-eaa0-41f1-9a32-929509b19b28 | Address Redacted | | | | |
| 82f36763-77f3-4ff7-a2da-e3030c7e0592 | Address Redacted | | | | |
| 82f36fc9-da18-414c-b679-9baf8d30f453 | Address Redacted | | | | |
| 82f3747c-65a3-411a-be1a-3db7d4a53a63 | Address Redacted | | | | |
| 82f3e41e-d6dd-454e-aacf-4ebca98f5be4 | Address Redacted | | | | |
| 82f3f6df-9ef6-4258-a315-50067c272f71 | Address Redacted | | | | |
| 82f42021-7844-420c-874a-27750b2aef78 | Address Redacted | | | | |
| 82f427b8-1850-4449-bb20-ac77334fc535 | Address Redacted | | | | |
| 82f42e4c-4bd3-4f34-a877-f482cf1da1d7 | Address Redacted | | | | |
| 82f43072-3246-4a30-a249-19d602dc51e3 | Address Redacted | | | | |
| 82f4436f-bd45-4dec-812a-e2418ecf008c | Address Redacted | | | | |
| 82f467aa-88d9-4bfa-94b0-761ecbda61db | Address Redacted | | | | |
| 82f46863-a7fd-4257-b9c5-f8362c3d11b3 | Address Redacted | | | | |
| 82f486a0-b54d-4e60-a9f9-9e475798ab6c | Address Redacted | | | | |
| 82f48d7d-b2b2-436f-ad04-ad854ca5fcd8 | Address Redacted | | | | |
| 82f4b8f7-22ed-4980-a306-b348d7cc79f6 | Address Redacted | | | | |
| 82f4de47-57a6-4dfe-99e3-24bb86827424 | Address Redacted | | | | |
| 82f5543c-fe58-4de5-abac-7d7296e6e3a3 | Address Redacted | | | | |
| 82f564e8-c32d-4d20-947d-be25893f15c8 | Address Redacted | | | | |
| 82f56d77-40f6-4171-94a8-2984f95be428 | Address Redacted | | | | |
| 82f576c7-c830-4735-a74b-6d93c5773ff8 | Address Redacted | | | | |
| 82f58d0f-e3ce-4fa0-9793-08379bcf7bb7 | Address Redacted | | | | |
| 82f5a39a-87a1-4d30-b771-69f47b5fc094 | Address Redacted | | | | |
| 82f5bef0-683e-42f1-aca8-c02998d354dc | Address Redacted | | | | |
| 82f5c2a1-b8c5-4673-b22c-767f798306e8 | Address Redacted | | | | |
| 82f5cd1e-e704-46bd-a7e7-7be85dd5420d | Address Redacted | | | | |
| 82f5cd2f-8228-48b6-a190-8a0a936a9dbC | Address Redacted | | | | |
| 82f5eb63-df55-48c2-8624-24e3810774c6 | Address Redacted | | | | |
| 82f639f3-3c91-46f4-8c14-f034932fd721 | Address Redacted | | | | |
| 82f665e5-f74d-441c-a6f6-d15f27ceefba | Address Redacted | | | | |
| 82f6736f-b7ae-47ef-9e40-0b5a00882d39 | Address Redacted | | | | |
| 82f679c7-05f1-44f6-bb6e-223b8a75d3e2 | Address Redacted | | | | |
| 82f6b382-22ae-4622-95f5-215fb5612319 | Address Redacted | | | | |
| 82f6b506-2a81-4dee-a15e-88a486b04d0a | Address Redacted | | | | |
| 82f6bdca-e4ec-46b2-b216-a89d6ce516fc | Address Redacted | | | | |
| 82f6be95-d7ba-488d-aa71-00e4057b78aC | Address Redacted | | | | |
| 82f6ceb8-7a23-40ca-9f5f-f4b6707a81fc | Address Redacted | | | | |
| 82f6dea8-b781-4ddf-98e6-1ea62eb926d5 | Address Redacted | | | | |
| 82f6e59c-2727-4846-bcc4-49d2af1237fa | Address Redacted | | | | |
| 82f6fc49-5fda-4f60-bfac-0e84c0b845ec | Address Redacted | | | | |
| 82f7144b-db26-4f5c-9281-7ffde428cda1 | Address Redacted | | | | |
| 82f7839a-c772-48b5-b059-b84c6b0fe124 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 82f784c1-6f67-4b99-bf3f-98d932ebb27b | Address Redacted | | | | |
| 82f7b98a-2ee3-45cb-b4cf-5a5f00fa60d6 | Address Redacted | | | | |
| 82f7c2ca-86d3-4a2e-a298-a98153c3bba9 | Address Redacted | | | | |
| 82f7d703-ccd3-4a82-bec3-e5324d730379 | Address Redacted | | | | |
| 82f7f29b-28a7-474a-8209-720249be0227 | Address Redacted | | | | |
| 82f81370-9560-48fc-b2f2-d51a9371ee02 | Address Redacted | | | | |
| 82f832cc-da54-45c0-9ac1-60d388c1a547 | Address Redacted | | | | |
| 82f84923-1718-407d-9bae-041d1aae3993 | Address Redacted | | | | |
| 82f84b1c-2023-4802-a609-396572950ed1 | Address Redacted | | | | |
| 82f84c3b-2c04-463e-a431-1047a1ca5cec | Address Redacted | | | | |
| 82f8686a-08d9-4445-97fc-85209362bab9 | Address Redacted | | | | |
| 82f86f0f-beeb-4171-9390-2618ed919434 | Address Redacted | | | | |
| 82f8788b-b81d-41ac-b26d-7f93acbf140c | Address Redacted | | | | |
| 82f88723-96c9-4c04-a05c-2dac337711aa | Address Redacted | | | | |
| 82f8b7a7-c368-4b88-babf-0371e61a3531 | Address Redacted | | | | |
| 82f8b82c-a694-43a2-b41b-9a6362a89144 | Address Redacted | | | | |
| 82f8d38d-d991-4179-b2fc-3421b3ccbd39 | Address Redacted | | | | |
| 82f94791-5148-447c-8d36-5027c877e4a0 | Address Redacted | | | | |
| 82f9c0f2-7fd1-458a-b6d1-e37139b47b51 | Address Redacted | | | | |
| 82f9cd6f-5d7c-4535-a770-1cfe0c3f03ed | Address Redacted | | | | |
| 82f9de92-60bd-43a7-83b6-c96438f0f378 | Address Redacted | | | | |
| 82fa18c4-3e0f-4709-bfb1-0022054cbd93 | Address Redacted | | | | |
| 82fa1927-537c-47f3-9cce-ba2505c7885f | Address Redacted | | | | |
| 82fa2984-b46b-4701-a4e4-cd8fa0990f53 | Address Redacted | | | | |
| 82fa2a95-ff89-4fd0-8ee3-891be48c59d0 | Address Redacted | | | | |
| 82fa674d-485c-40b3-bc71-1635128d5b6e | Address Redacted | | | | |
| 82fa93d9-da20-44d8-9798-91f912318e4e | Address Redacted | | | | |
| 82faadce-8130-4dbb-829f-bc37bf8a7c1d | Address Redacted | | | | |
| 82fac046-365d-4acd-b130-dd540f8fa6e7 | Address Redacted | | | | |
| 82fad929-54f4-44b2-beb2-5c3eb08a40f4 | Address Redacted | | | | |
| 82faead4-69b9-4e52-a8a6-f53417e57530 | Address Redacted | | | | |
| 82fafced-a45d-455a-99d4-15a2de31ae52 | Address Redacted | | | | |
| 82fb0ba6-8bdc-4eda-9e02-f5b6fe8f6991 | Address Redacted | | | | |
| 82fb0e23-1f60-4af7-9255-1cb552f48411 | Address Redacted | | | | |
| 82fb0f95-9af0-4a89-8bd3-f1a1f851c719 | Address Redacted | | | | |
| 82fb1361-a70e-449b-b43b-4c499bd275d5 | Address Redacted | | | | |
| 82fb4b7c-cb73-41ba-943b-a19449926458 | Address Redacted | | | | |
| 82fb65db-c2d1-45e6-a368-1f86f8392285 | Address Redacted | | | | |
| 82fb81fe-7cf4-44bf-adad-08978798e1ac | Address Redacted | | | | |
| 82fb9660-8db5-4241-ba7d-bd4accbfeaf0 | Address Redacted | | | | |
| 82fb9d35-6faf-4f4c-85ed-11d95a8d7135 | Address Redacted | | | | |
| 82fb9ede-2ea5-409b-9945-1be2a97ef13a | Address Redacted | | | | |
| 82fbabf9-7ae2-41d1-8286-c0d806eea852 | Address Redacted | | | | |
| 82fbd47c-047a-433d-b77d-1327d7bdb03b | Address Redacted | | | | |
| 82fbd64c-53b9-49a8-af27-72a73479de82 | Address Redacted | | | | |
| 82fbf710-d167-4689-b545-18365bfe77f3 | Address Redacted | | | | |
| 82fc0aa6-5868-4396-8f67-d6136d4be75b | Address Redacted | | | | |
| 82fc3962-1f9a-44fa-ac0a-b9c110943991 | Address Redacted | | | | |
| 82fc4152-5316-4c79-b48b-a5c8e14ceb14 | Address Redacted | | | | |
| 82fc5733-a61a-4877-99b7-3669e06258b3 | Address Redacted | | | | |
| 82fc9215-f759-4560-81bf-020b5b210d89 | Address Redacted | | | | |
| 82fc9d04-4b2e-4523-895a-652a786ab8a1 | Address Redacted | | | | |
| 82fcad6e-75d4-416e-8b9e-8ba73933cc26 | Address Redacted | Page 5206 of 10184 | | | |
| 82fcb443-eab1-474b-8ce9-1b1894349b35 | Address Redacted | | | | |
| 82fcf133-4c4c-4708-b546-00eecefe6d16 | Address Redacted | | | | |
| 82fd00fd-dde0-4f62-9932-82062d4e65a2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 82fd0801-e3b6-4f92-bdf9-0a030bcfe5fc | Address Redacted | | | | |
| 82fd1d1c-07f1-4dab-a312-36333d7cb2cf | Address Redacted | | | | |
| 82fd5799-c365-423e-aba5-1a533eae456! | Address Redacted | | | | |
| 82fd5dc2-dab5-405f-a8b6-6e8f6566c902 | Address Redacted | | | | |
| 82fd725a-c020-42f4-ac0b-a8b84e87999b | Address Redacted | | | | |
| 82fd97d9-4e10-4f5d-bfad-12a2762a5b61 | Address Redacted | | | | |
| 82fdd302-3a32-4698-89cb-744d2721b5a1 | Address Redacted | | | | |
| 82fdd7a7-d25b-4fa7-947b-202019f2a117 | Address Redacted | | | | |
| 82fe1340-43a1-4a6b-aa15-8ad8ee058a8e | Address Redacted | | | | |
| 82fe30ec-8560-4cc1-8950-d839c1c39c8b | Address Redacted | | | | |
| 82fe34d3-ac94-43bc-a764-946912d69cc2 | Address Redacted | | | | |
| 82fe4116-840b-47f4-bba4-b5ac4acf630a | Address Redacted | | | | |
| 82fe597e-0173-4f8c-bcd8-e7f4d6675656 | Address Redacted | | | | |
| 82fe7cf9-a6bc-418c-8b1e-ef32104ab7d4 | Address Redacted | | | | |
| 82fe8183-1b34-4eaa-aa5b-94f982b49bcb | Address Redacted | | | | |
| 82fea750-91b7-4d11-aec9-60d21317d608 | Address Redacted | | | | |
| 82febe56-be33-4847-b059-c0d5e941643f | Address Redacted | | | | |
| 82fec0b0-2c75-4c2e-80a9-5c2010ecb581 | Address Redacted | | | | |
| 82fed2cd-746b-440f-b25a-c0fcb26f26d9 | Address Redacted | | | | |
| 82ff1298-766f-4d8e-9bb2-be643d586234 | Address Redacted | | | | |
| 82ff3c7b-f8c6-4668-ac88-4a38f718d18! | Address Redacted | | | | |
| 82ff486f-e524-49b1-8ca6-c338f857e442 | Address Redacted | | | | |
| 82ff49a2-21d9-46dc-8988-47a3c62b6b67 | Address Redacted | | | | |
| 82ff4e4e-2e0f-4d12-8d52-41eeb1cbb6d9 | Address Redacted | | | | |
| 82ff9a14-84d1-4fdb-b19b-09d6f376aceb | Address Redacted | | | | |
| 82ffa93e-c411-486f-a385-8892f09950b0 | Address Redacted | | | | |
| 82ffdaff-6f36-4f55-9913-13be4690529! | Address Redacted | | | | |
| 82ffdc30-a262-49b8-a1ee-f9b63ea0576! | Address Redacted | | | | |
| 82fff512-e590-44c2-89ea-321a95d95671 | Address Redacted | | | | |
| 83000d5d-945a-4404-9977-0c8d44bce6e1 | Address Redacted | | | | |
| 830017b6-d706-453c-8616-91d37f59873c | Address Redacted | | | | |
| 83001dee-2941-4e5b-ab72-ecbae1a23453 | Address Redacted | | | | |
| 830034b3-992b-4dd4-b04f-50b1826df4f8 | Address Redacted | | | | |
| 8300c565-b52a-4eff-9ec6-c5373042a5d8 | Address Redacted | | | | |
| 8300d9bf-de82-4d9c-be4d-0edd2cad357c | Address Redacted | | | | |
| 8300ef7d-f41a-4dec-bc7a-86cbb7c8f10e | Address Redacted | | | | |
| 830102a6-2ba1-4760-bba2-069063c5408! | Address Redacted | | | | |
| 83010dfa-d224-4b34-92f1-25d7832e730b | Address Redacted | | | | |
| 830113df-077f-4130-9612-e1a1305acfe7 | Address Redacted | | | | |
| 83012739-e521-4f1f-b5a1-56381156689€ | Address Redacted | | | | |
| 830129f9-0401-44e2-9f9b-fb3071639c98 | Address Redacted | | | | |
| 830148af-a2d2-4693-bc16-090b06364cc1 | Address Redacted | | | | |
| 83015c6f-9012-460b-ba20-340165ba7cc5 | Address Redacted | | | | |
| 83016744-57b1-45f1-b097-eb124e8db100 | Address Redacted | | | | |
| 8301dd3e-9a89-4314-81b6-a7576d17f0b7 | Address Redacted | | | | |
| 8301dd90-370b-4700-8f74-c95e21eec514 | Address Redacted | | | | |
| 8301ddc6-9cc4-4722-bb17-ae964eb7dec7 | Address Redacted | | | | |
| 8301e099-c1cf-4893-816c-69f619c3b1b7 | Address Redacted | | | | |
| 830263e7-3571-4621-a0e6-1ccf6a0d62c7 | Address Redacted | | | | |
| 83026cc5-8254-4189-b777-7b6c26bc095b | Address Redacted | | | | |
| 83028412-ebb8-47be-a08c-3ff297cff433 | Address Redacted | | | | |
| 83029b2e-35ce-4972-b27f-03843425bec7 | Address Redacted | | | | |
| 8302a095-c339-4642-95ff-82c11403ba1! | Address Redacted | | | | |
| 8302a0dd-a6c7-444d-b6a3-2a8935fe1a8b | Address Redacted | | | | |
| 8302aac7-9818-4f9e-99cc-568adac62fe! | Address Redacted | | | | |
| 8302ca5d-fe69-4daa-aa61-a18c08dd9b9! | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8302cdb8-c31f-4631-bd20-1277c9adc656 | Address Redacted | | | | |
| 8302e309-112b-4b85-918b-50041ca26cb0 | Address Redacted | | | | |
| 830330a5-eb79-46e0-afe7-564816a9717c | Address Redacted | | | | |
| 8303970d-4338-4d7e-a107-0f2975b7cdb0 | Address Redacted | | | | |
| 83039aa8-b6ae-47e9-9990-64b698cc84dc | Address Redacted | | | | |
| 8303adbd-790f-405d-acfe-52692c3404fd | Address Redacted | | | | |
| 8303c272-5f1d-4bed-a816-95d742f89415 | Address Redacted | | | | |
| 8303c5db-baad-4296-883b-66db15503436 | Address Redacted | | | | |
| 8303c7b3-25ed-4796-824a-d91204888e8C | Address Redacted | | | | |
| 83042972-00d7-48f4-9096-38907543360e | Address Redacted | | | | |
| 8304575a-50fb-436b-9e0b-3e04b82c4669 | Address Redacted | | | | |
| 830463ff-065c-4380-9817-5b4fc8767383 | Address Redacted | | | | |
| 83046837-636d-4038-9de0-4052063af06b | Address Redacted | | | | |
| 83046b57-2f5a-4604-8ffa-6a9e21666d9! | Address Redacted | | | | |
| 83049214-bd60-4a95-aa6a-9c0d96e6ae01 | Address Redacted | | | | |
| 830494d2-a584-4580-a7d5-ac86a31a22b5 | Address Redacted | | | | |
| 8304b360-155e-4438-81ab-9d957751b699 | Address Redacted | | | | |
| 8305283c-ab2d-474a-9ea0-0fcff7f58d72 | Address Redacted | | | | |
| 83053efe-691c-446b-a10a-f0cd2832c158 | Address Redacted | | | | |
| 8305462c-d59e-4d3a-ac51-22944203d36c | Address Redacted | | | | |
| 83054655-fcd5-4fae-9c60-0255c2d3a1e7 | Address Redacted | | | | |
| 8305508f-1719-42ad-b50c-3a091fdad151 | Address Redacted | | | | |
| 83056963-b782-4396-bccb-247eb187892d | Address Redacted | | | | |
| 83057480-847d-4b03-b5b1-064d1442ddb5 | Address Redacted | | | | |
| 830585db-f478-4e27-a02c-c37be278609c | Address Redacted | | | | |
| 830596df-6a32-4f20-a00d-33dd7cd245fd | Address Redacted | | | | |
| 8305a570-b862-4468-aae3-c9d96e20a7c1 | Address Redacted | | | | |
| 8305b387-747e-44a0-b9f0-f5b934b9a21I | Address Redacted | | | | |
| 83063fb7-29f6-46b6-b40b-c6ddb64cbc68 | Address Redacted | | | | |
| 83066128-1ac6-4a05-ad94-81c013e432b4 | Address Redacted | | | | |
| 8306c5ca-0ba4-4266-bb4d-9d469fdb6aaf | Address Redacted | | | | |
| 8306ce24-1f4b-4a17-ba0e-fbe1b52320f9 | Address Redacted | | | | |
| 8306e18b-785c-4119-8251-c930441bc10f | Address Redacted | | | | |
| 8306ec66-f640-4433-a6d3-b3200fe1aa4b | Address Redacted | | | | |
| 8306ff5b-6f7b-49a0-b633-4231873f1078 | Address Redacted | | | | |
| 830717a2-fce8-4108-a41c-0cf0cb1a96a8 | Address Redacted | | | | |
| 83076575-b5e2-4548-9e27-3f144305121e | Address Redacted | | | | |
| 83077da1-0888-48a8-a296-171346f4437c | Address Redacted | | | | |
| 83079c46-b883-4a3d-a026-782c39f01a33 | Address Redacted | | | | |
| 8307a127-aa83-48d5-aeba-c885e1469bd5 | Address Redacted | | | | |
| 8307bce8-2699-490f-9fc6-14a45804918a | Address Redacted | | | | |
| 8307d5cc-b954-4820-8bba-6764657a17fC | Address Redacted | | | | |
| 8307f242-8fca-4670-8825-9da09666d841 | Address Redacted | | | | |
| 8307f372-d94c-463f-94b6-0be95efea710 | Address Redacted | | | | |
| 830812f5-ac0e-43ce-bf1e-55d39d94af72 | Address Redacted | | | | |
| 83082198-67af-43fa-947c-ae64dac86e1e | Address Redacted | | | | |
| 83085c0c-5d7d-4068-8a84-196d55b48e4c | Address Redacted | | | | |
| 83086848-3ee3-42d4-a73d-646298dc2e7f | Address Redacted | | | | |
| 83087e3c-ed76-417d-9baa-062ae503f7a6 | Address Redacted | | | | |
| 83088073-02fc-40f2-ae50-bf8e471deba4 | Address Redacted | | | | |
| 83088ffe-1283-414a-96bc-9be025377cea | Address Redacted | | | | |
| 83089092-bba9-4b67-b299-2820d60a7a73 | Address Redacted | | | | |
| 83089623-62e8-4193-abab-9d1518f7b3e2 | Address Redacted | Page 5208 of 10184 | | | |
| 830898e1-8213-419d-b264-8af16324273b | Address Redacted | | | | |
| 8308a96a-8bae-49c9-8a8a-b1814bf0bbb9 | Address Redacted | | | | |
| 8308fb49-dfea-413e-8f4f-de3aa23838e1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8308ffee-b546-4956-82ab-558a3ca705e5 | Address Redacted | | | | |
| 83091647-0249-4608-acbd-9aa25c9374c6 | Address Redacted | | | | |
| 830920d8-01ee-48cb-845f-7b3def20ab57 | Address Redacted | | | | |
| 8309339f-6717-4a76-8853-72e9c7920ef0 | Address Redacted | | | | |
| 83093593-d29d-4c87-befc-5c701e626753 | Address Redacted | | | | |
| 8309dd78-5c22-4635-b43e-b3f1f673c4e4 | Address Redacted | | | | |
| 8309e22e-19b9-4219-901b-c796fe166bb5 | Address Redacted | | | | |
| 8309f752-1cd2-43da-9d75-2c69e31c4168 | Address Redacted | | | | |
| 830a67bb-06cd-43b1-a86d-f709afc0becd | Address Redacted | | | | |
| 830a6920-68c7-4cd3-844b-f4bab505741b | Address Redacted | | | | |
| 830ab025-117a-4b79-aa79-9fb35c5eb321 | Address Redacted | | | | |
| 830aba5b-c83a-40ae-b9f5-806e7e2c7687 | Address Redacted | | | | |
| 830ac201-99c3-445c-addb-395e9bf21469 | Address Redacted | | | | |
| 830acab8-97a5-4a37-b437-fde749568132 | Address Redacted | | | | |
| 830acd6f-ba93-491c-af70-2b73e98796d7 | Address Redacted | | | | |
| 830acfb9-d56b-48af-95cf-369af03bf9e3 | Address Redacted | | | | |
| 830b2975-40df-45c3-af35-2249b3e746dc | Address Redacted | | | | |
| 830b4241-9b55-4e97-8c84-2598b7f8a9ab | Address Redacted | | | | |
| 830b4e81-1987-4b1b-b193-8b7483be65d6 | Address Redacted | | | | |
| 830b515e-6e39-4d41-a2d4-201f0378456c | Address Redacted | | | | |
| 830b52ff-99d8-43b5-b208-1913f0ac1de2 | Address Redacted | | | | |
| 830b53b4-93d8-47d0-ae52-67a899664bf6 | Address Redacted | | | | |
| 830b76b6-9efd-47b4-ba3b-a236a67788a1 | Address Redacted | | | | |
| 830ba58a-62ba-42d6-b189-b27c65955fca | Address Redacted | | | | |
| 830be36a-d193-49bd-8d44-923cce419bf8 | Address Redacted | | | | |
| 830c01b7-cf44-4c19-aa45-5ff5ba65ae5a | Address Redacted | | | | |
| 830c0ddd-3f13-4d46-9cd8-f346685acb2f | Address Redacted | | | | |
| 830c1d34-5d9d-408b-b061-afc05552afde | Address Redacted | | | | |
| 830c2b0b-b648-4143-bf96-96769af42718 | Address Redacted | | | | |
| 830c2dc5-067b-424c-8a71-41429ec7bd63 | Address Redacted | | | | |
| 830c616a-c7dc-4aaa-87d2-cdd1972afc80 | Address Redacted | | | | |
| 830c98d8-1b2e-4688-83af-7ad312f38c6a | Address Redacted | | | | |
| 830cacef-6378-4a7c-8fc5-bafcadf9790e | Address Redacted | | | | |
| 830cbbb2-be1f-4d7d-a39d-c22c88f31bba | Address Redacted | | | | |
| 830cc705-a236-49be-aacd-f798bc308aca | Address Redacted | | | | |
| 830cd7e2-133d-4ea5-81cd-cd79c9282f4f | Address Redacted | | | | |
| 830d0fde-3af8-4ee5-9dee-944a8a93cfa6 | Address Redacted | | | | |
| 830d37af-9cc1-487c-96f9-c41c54656f1b | Address Redacted | | | | |
| 830d42eb-a45e-4b9f-a1f4-2d104a4438e7 | Address Redacted | | | | |
| 830d5055-0d80-426f-b11b-13d291f38eeb | Address Redacted | | | | |
| 830d694c-c66d-42de-8b05-d99e29bdb4d9 | Address Redacted | | | | |
| 830d9c9d-8833-48c5-8ea5-9e7289bc8032 | Address Redacted | | | | |
| 830db9c4-83c4-4f90-a2a1-202847881a3d | Address Redacted | | | | |
| 830dbcb4-30fb-4a72-a576-11b7eb94c5ae | Address Redacted | | | | |
| 830dc3ae-c607-4225-85ad-60eac11ed8f8 | Address Redacted | | | | |
| 830def1c-f9a1-4b10-aec7-081fcfc8afef | Address Redacted | | | | |
| 830e1208-6662-40de-afda-664551939af3 | Address Redacted | | | | |
| 830e19d5-fbf7-4f05-b01c-32438b555c4f | Address Redacted | | | | |
| 830e24cf-8bd5-4d17-ab05-e965a743e46d | Address Redacted | | | | |
| 830e3967-c3cb-4c61-a1de-7aa0ad53f983 | Address Redacted | | | | |
| 830e741d-b9e2-4a0d-8248-4926b5ae23c3 | Address Redacted | | | | |
| 830e785f-f14c-4757-8a67-27f02e611707 | Address Redacted | | | | |
| 830e8567-faff-4914-82b3-2617195289e4 | Address Redacted | | | | |
| 830eb668-cbab-4fd2-a63f-eb04cecf2853 | Address Redacted | | | | |
| 830ee06e-a436-45e4-ae03-e43a72cec9ba | Address Redacted | | | | |
| 830ee635-3d80-4527-b5a1-35a183ad626b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 830f114d-5306-4542-a368-c0b560953ad1 | Address Redacted | | | | |
| 830f21ab-8db4-46f0-a3ab-4fd18eeaaf79 | Address Redacted | | | | |
| 830f361c-bd5c-4943-b5ac-6af8638c5c2a | Address Redacted | | | | |
| 830f366c-02e0-4068-8889-445abc61cd98 | Address Redacted | | | | |
| 830f418c-558d-40aa-a29d-0ab8ecff591& | Address Redacted | | | | |
| 830f78d8-be31-4e6b-88ce-5aa59c970821 | Address Redacted | | | | |
| 830f88f9-1f32-4e97-8b07-3f889e4d36f2 | Address Redacted | | | | |
| 830f8b9e-f603-499c-951a-7b8a6c7b98c0 | Address Redacted | | | | |
| 830fbf69-be00-420a-8dda-a4f61a085c85 | Address Redacted | | | | |
| 830fe907-d87b-4184-bac4-cbf249e3352f | Address Redacted | | | | |
| 830fec53-29af-4a3c-a230-ce90020f1feb | Address Redacted | | | | |
| 83101a9e-a92b-47b8-a28a-b77489c21c80 | Address Redacted | | | | |
| 83103956-c153-4936-a7f6-2bf2deb8e4f5 | Address Redacted | | | | |
| 83108fba-5037-4753-84a0-3499dd896111 | Address Redacted | | | | |
| 83109618-1fea-479e-ae71-bf84fcd5c29& | Address Redacted | | | | |
| 83109c37-e9ca-4cde-aee7-aaf9d3e60b14 | Address Redacted | | | | |
| 8310c824-2e67-42e5-9f29-c15105cdb760 | Address Redacted | | | | |
| 8310d623-377f-4850-ada6-30c55c36bd1e | Address Redacted | | | | |
| 831130c4-6930-4d69-85ef-618a5655d1e8 | Address Redacted | | | | |
| 83115a1c-90d6-4d64-9156-4ba84a40dbd0 | Address Redacted | | | | |
| 83115ba0-4841-4c2a-916c-44b0905c5883 | Address Redacted | | | | |
| 83117375-c23a-4221-ab07-a4fdb5a35dcc | Address Redacted | | | | |
| 83117b48-78cd-4470-b1f3-559d4a12421e | Address Redacted | | | | |
| 8311ca36-2fe9-4433-b40e-c09182769451 | Address Redacted | | | | |
| 8311d6c6-b09f-4090-ab48-0cb8a2eaa3f1 | Address Redacted | | | | |
| 8311d87a-8105-4c42-b5f0-0aacfce8787a | Address Redacted | | | | |
| 8311e011-6769-41cd-b9e6-016108a20ba4 | Address Redacted | | | | |
| 8311f8ea-b737-4a9f-8f71-20b44934ac62 | Address Redacted | | | | |
| 83120639-f799-4f0e-8cb6-c4dda75a7141 | Address Redacted | | | | |
| 83124a75-ef3c-4a94-863a-0112d1237b6b | Address Redacted | | | | |
| 83125f36-a0e6-462b-9934-126260e16e68 | Address Redacted | | | | |
| 83125f70-d7bf-4f8c-8bab-02f72ea70c9e | Address Redacted | | | | |
| 83126d5e-0596-4b68-9595-6aac87e6b999 | Address Redacted | | | | |
| 831271b4-ce31-484c-9fa5-50394013dd9a | Address Redacted | | | | |
| 83127d2b-1fe7-4989-9b31-af4c70e1e6ba | Address Redacted | | | | |
| 83127eef-236b-4d5e-8aa0-f47cfd79822l | Address Redacted | | | | |
| 831296ef-f836-425d-9ecc-8a8b004dbf56 | Address Redacted | | | | |
| 8312e92d-1a2f-418c-bba1-c3caa6b074bd | Address Redacted | | | | |
| 8313075a-5e01-4fa4-863b-29354123ef42 | Address Redacted | | | | |
| 83131ef6-6cdb-4919-97e9-17563e42c724 | Address Redacted | | | | |
| 83134c7c-bec0-4ffb-98fc-8be0e2152907 | Address Redacted | | | | |
| 83136e8a-325c-4c5d-b931-278b7e77620c | Address Redacted | | | | |
| 831382dc-25b5-4716-a851-d2d2faabb862 | Address Redacted | | | | |
| 8313af7f-dcea-42db-a4a8-2b1ed0ee5745 | Address Redacted | | | | |
| 8313b150-4e60-4eca-b09c-211ae03d5233 | Address Redacted | | | | |
| 8314687e-758c-4e8a-81fd-5dd3d2d618f3 | Address Redacted | | | | |
| 8314af03-8d9f-469a-a408-4805c8802fa& | Address Redacted | | | | |
| 8314b7ac-fdc0-478c-acac-4bda6521fb29 | Address Redacted | | | | |
| 83150bbd-24f8-47ec-bf28-fa071103e490 | Address Redacted | | | | |
| 8315540f-c86f-45b7-8076-964de22ad5b7 | Address Redacted | | | | |
| 83157f23-0573-4a6a-8515-e970cc7cef77 | Address Redacted | | | | |
| 8315af14-e996-4a5a-aaa0-466df5367c07 | Address Redacted | | | | |
| 8315ccad-f254-443e-8634-53e354cccd91 | Address Redacted | Page 5210 of 10184 | | | |
| 8315db23-5341-4e65-8fb2-f2441caeb641 | Address Redacted | | | | |
| 8315e7ca-973c-4d6c-84cf-db8b85bdeff3 | Address Redacted | | | | |
| 831606da-7886-4475-9e87-70cf13b0ee43 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 83162648-8493-44a2-bb5c-7c61b95e892a | Address Redacted | | | | |
| 831637b5-a26f-410e-a9c8-9ce97b5ee5e4 | Address Redacted | | | | |
| 83167176-768e-4113-bc08-2f4cc899cb7c | Address Redacted | | | | |
| 83169440-4779-42f3-b2f9-57adc1a87b86 | Address Redacted | | | | |
| 8316b4c8-1a4a-40a9-af49-1b67fe1fbe2f | Address Redacted | | | | |
| 83171ed3-30f3-4669-8ae8-691a6c391057 | Address Redacted | | | | |
| 831745f8-e290-453b-a41f-ba62fdb735d5 | Address Redacted | | | | |
| 83178b97-8116-4173-ac9b-f5f20d336514 | Address Redacted | | | | |
| 8317a7a4-82b1-4546-865b-b27a3497a084 | Address Redacted | | | | |
| 8317db2a-d83c-4161-9839-97a19fb9e9f6 | Address Redacted | | | | |
| 8317ea39-47dd-4232-9d19-5aa4b982e0c6 | Address Redacted | | | | |
| 8318245e-f568-418a-85b4-964d6bab647a | Address Redacted | | | | |
| 831825bf-1743-471c-a218-8dbc8a637c09 | Address Redacted | | | | |
| 83183945-e6c7-43be-91b5-e2849fb0d656 | Address Redacted | | | | |
| 83187e9b-d1ef-477e-ae39-f8c85574ec16 | Address Redacted | | | | |
| 83189634-773f-4b8a-882e-9ca04d6e3fac | Address Redacted | | | | |
| 8318a57f-6b93-4f52-ab16-7391ed5b802e | Address Redacted | | | | |
| 8318af45-a2dd-4c5c-a5bc-72623984826C | Address Redacted | | | | |
| 8318bdb3-6ed3-438d-8436-e3c90ab3c85d | Address Redacted | | | | |
| 8318d02c-61b3-4f6e-9d8a-c4c68b8de09f | Address Redacted | | | | |
| 8318e8b8-c440-4656-9481-0775062bf256 | Address Redacted | | | | |
| 8318fcf6-4c9b-4572-a2d6-fec1d5148043 | Address Redacted | | | | |
| 831957f3-e85d-4ad2-863b-8443a1777234 | Address Redacted | | | | |
| 83195836-ed76-4d39-918c-0c653f9230c6 | Address Redacted | | | | |
| 83196b7a-b9ad-4f17-8985-b774b16023db | Address Redacted | | | | |
| 8319a547-8dd3-4341-b485-311163fc06d6 | Address Redacted | | | | |
| 8319ea53-aa3a-48c3-a7d0-1c750ed6f3f6 | Address Redacted | | | | |
| 8319fdaa-1cd7-412e-8c94-7333e89ee2e7 | Address Redacted | | | | |
| 831a0779-bdda-4ef1-8f37-9f03c21de931 | Address Redacted | | | | |
| 831a1942-14d3-404a-9509-2c3076d6f2f7 | Address Redacted | | | | |
| 831a1c30-06b3-430e-8266-31a749204ae2 | Address Redacted | | | | |
| 831a1cf8-d8e7-49ad-a659-dc67e15ec7e1 | Address Redacted | | | | |
| 831a2771-4283-45cb-a007-951cace8e445 | Address Redacted | | | | |
| 831a289f-d6df-439b-9fcb-9889f5b9b476 | Address Redacted | | | | |
| 831a2951-a8c0-42f8-a94e-6b93cf682599 | Address Redacted | | | | |
| 831a2960-31fa-4edc-844d-7b2900abf637 | Address Redacted | | | | |
| 831a3182-57ae-4fd0-b36b-931c6d25918c | Address Redacted | | | | |
| 831a9353-4bd4-4ad1-b5ef-09248d2f7f28 | Address Redacted | | | | |
| 831a9a08-fb48-4c12-a4f4-7d00a7471431 | Address Redacted | | | | |
| 831ab52b-5ce4-41bb-807a-33e28c75c8eb | Address Redacted | | | | |
| 831ac8bd-ae43-46c2-8919-237b282afb6d | Address Redacted | | | | |
| 831ae9bd-1ec6-4117-81de-59ed579028ec | Address Redacted | | | | |
| 831b31cc-6641-4892-bce0-318da47f8141 | Address Redacted | | | | |
| 831b3bc7-32b7-4eb6-9725-18982fccda06 | Address Redacted | | | | |
| 831b3db6-b15e-47ab-bea6-d5b952263370 | Address Redacted | | | | |
| 831b4d08-7851-4105-96bd-92153c89411c | Address Redacted | | | | |
| 831b5479-8b8f-403e-bd05-c9d4ef35cf73 | Address Redacted | | | | |
| 831b679e-76fd-46a7-bfa0-bc88068204dc | Address Redacted | | | | |
| 831b782b-ff9d-445f-9f9e-2fab14737f21 | Address Redacted | | | | |
| 831baf63-0a41-42c2-bf00-701d498a3a86 | Address Redacted | | | | |
| 831bb4b0-1e36-426f-8e58-006e0026a966 | Address Redacted | | | | |
| 831bea96-6ef0-44c8-8fb6-f886b96a2b1b | Address Redacted | | | | |
| 831bf3e2-e709-47ab-99db-a4dc9063224d | Address Redacted | Page 5211 of 10184 | | | |
| 831c1667-de48-4127-a690-92d132e7fd6d | Address Redacted | | | | |
| 831c29c5-a6b3-4b91-9eed-72bb5b842ae9 | Address Redacted | | | | |
| 831c43c2-3c37-49e0-bcc9-3de160788043 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 831c51be-4cad-417b-a348-7ac72d8ef30c | Address Redacted | | | | |
| 831c7109-96b5-4757-a292-01c6cff0d3ec | Address Redacted | | | | |
| 831c772b-3e0d-4dff-a770-56a50cca4ed3 | Address Redacted | | | | |
| 831ca275-53db-471d-8365-352d8f5d393c | Address Redacted | | | | |
| 831ca760-5e8d-499c-ba4b-b865c7b0e793 | Address Redacted | | | | |
| 831cab74-cd42-4fa1-8622-34a5a51808f3 | Address Redacted | | | | |
| 831cc945-84da-47eb-99d7-d929a29a7fda | Address Redacted | | | | |
| 831cf7c8-7b83-48fd-813c-6ceaa99f6e61 | Address Redacted | | | | |
| 831d0a9a-32ca-4be8-863c-1b3358d392c5 | Address Redacted | | | | |
| 831d95ba-f326-40ed-9dcc-0295dd1c3bae | Address Redacted | | | | |
| 831dbe16-4f8f-40c3-a77c-5e0f0ed27e43 | Address Redacted | | | | |
| 831dcc35-ed02-49ca-86e4-ac5d974fef18 | Address Redacted | | | | |
| 831dcc8d-605b-4be2-b207-27a2eb9b93e3 | Address Redacted | | | | |
| 831dd0e2-fba5-4fdf-aca7-b7b35f9c37be | Address Redacted | | | | |
| 831de0fe-0475-4416-878d-225d65b5c26a | Address Redacted | | | | |
| 831df34a-ec32-4f07-a8f0-175c82154b1a | Address Redacted | | | | |
| 831dfbdd-d4a6-4840-a11f-dfec1bf94813 | Address Redacted | | | | |
| 831e1439-670c-4f09-be30-afe79d916cee | Address Redacted | | | | |
| 831e21d3-5705-4de5-9fd2-625440c226bc | Address Redacted | | | | |
| 831e4e55-381e-42df-9fb2-ff991aa6ee8e | Address Redacted | | | | |
| 831e9987-fe2f-466d-a06a-be6d236a3512 | Address Redacted | | | | |
| 831ecb53-d74c-415e-bc5b-5e69e024c216 | Address Redacted | | | | |
| 831ed6d8-0e72-4136-bbc8-3c06e4b9a613 | Address Redacted | | | | |
| 831edc5d-9430-47b0-9024-373bf061fe49 | Address Redacted | | | | |
| 831f0f2a-a89c-49c4-bec9-744c3c9f2308 | Address Redacted | | | | |
| 831f57f8-8ac9-48f9-87b7-b7b8573314b8 | Address Redacted | | | | |
| 831f5d29-0424-445f-a6ca-21126b815e22 | Address Redacted | | | | |
| 831f5f50-8658-4147-8511-f32d457b8ff8 | Address Redacted | | | | |
| 831f7acf-3ea6-472a-ba90-00335507f2e6 | Address Redacted | | | | |
| 831f7be0-ae06-4b45-86ea-a9fd5501fd9e | Address Redacted | | | | |
| 831f84ea-4484-44e0-a5e1-e3635cede0c2 | Address Redacted | | | | |
| 831fa6cc-a31e-4113-a2ce-b86ac0ea133b | Address Redacted | | | | |
| 831fadfc-9708-4b70-9fb8-bb1297293343 | Address Redacted | | | | |
| 831fb337-b076-4532-bfb6-a6d24ebaba0a | Address Redacted | | | | |
| 831fbf41-7d8b-494f-af9c-feef2652dc61 | Address Redacted | | | | |
| 831fd498-7ee3-4175-b1c8-9afd7e29162e | Address Redacted | | | | |
| 831fef90-a3f3-4d06-ac9c-f2f59761260 | Address Redacted | | | | |
| 83200e76-5cb3-4938-90b9-9f6d76184314 | Address Redacted | | | | |
| 832037f4-3554-4614-9ad6-9944e83a2c8e | Address Redacted | | | | |
| 83204b30-a47a-4225-89cb-7a781484e2f3 | Address Redacted | | | | |
| 83205543-735f-4dac-a033-ffae13025ff0 | Address Redacted | | | | |
| 8320554a-ed3a-47dd-a127-2c3a861a89eb | Address Redacted | | | | |
| 83205d22-0f23-409e-ba45-c6565d0990c3 | Address Redacted | | | | |
| 83205d42-2b5e-4e33-82c2-61ca374a07d6 | Address Redacted | | | | |
| 83207d7b-f8c3-4f82-80c2-b44fdeec1931 | Address Redacted | | | | |
| 8320d044-7b12-43ff-bfd3-df19d8e21614 | Address Redacted | | | | |
| 8320ea3c-eef6-4483-9386-8c5e485cb2ae | Address Redacted | | | | |
| 83212c20-3225-4c20-a321-c6ac5c50673f | Address Redacted | | | | |
| 832154ff-2c32-4a3b-ae69-5aee1effa398 | Address Redacted | | | | |
| 83216db3-9074-490a-ad37-02c391d5fd76 | Address Redacted | | | | |
| 83216e74-d06b-4062-b31a-15301f261a2a | Address Redacted | | | | |
| 832172a0-8f5a-4dcc-92be-e6397a0cb0aa | Address Redacted | | | | |
| 83218b5b-8aef-470a-9f1e-a425314465c1 | Address Redacted | | | | |
| 83218e6a-1f64-45ea-8d5c-320d46876df8 | Address Redacted | | | | |
| 83219d1a-ff73-4cf3-b64a-84f3bfe450fd | Address Redacted | | | | |
| 8321ae91-7a12-41e2-ab59-c70233e87fd5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8321bd20-029a-4828-86aa-4e430881b4d7 | Address Redacted | | | | |
| 8321bdee-e028-494f-9103-50445ce1fb59 | Address Redacted | | | | |
| 8321d260-db05-4fa3-abdd-a69f31165fce | Address Redacted | | | | |
| 8321df4f-17b4-4ae8-b623-5b74c9c8df3e | Address Redacted | | | | |
| 8321e24a-ca59-40ad-bb10-99f868bfb323 | Address Redacted | | | | |
| 832250a8-76e0-4c9e-821e-3559bb1242e3 | Address Redacted | | | | |
| 832295bd-b346-46f5-8645-f4c5c0e93d85 | Address Redacted | | | | |
| 8322d60a-91b5-44b4-a391-a26bfa15243b | Address Redacted | | | | |
| 8322e8e3-581a-4e34-a8b6-2c88e467199b | Address Redacted | | | | |
| 8322f2cc-2158-4f47-8529-33a4bcdbec56 | Address Redacted | | | | |
| 8322f681-5deb-4467-9e9b-fec2764e6337 | Address Redacted | | | | |
| 8322f9cc-d406-45b6-b1d0-61a32efb10cb | Address Redacted | | | | |
| 832330ee-1c06-418a-81e5-804ec030728C | Address Redacted | | | | |
| 83235511-54e5-42d0-9815-5e7a58188f17 | Address Redacted | | | | |
| 8323551f-4363-4d93-9cd9-792dc88a3d53 | Address Redacted | | | | |
| 832361b6-4645-4e58-bcb6-b68705ce697b | Address Redacted | | | | |
| 83236636-59e8-4cfd-9081-338a0fbf6f5a | Address Redacted | | | | |
| 83239350-8a55-4d86-ae23-dc7cf6f094d2 | Address Redacted | | | | |
| 8323b199-0bb5-4912-99c6-d0d64a42c5c9 | Address Redacted | | | | |
| 8323b2ad-7560-4c8b-b24f-70063128c3ce | Address Redacted | | | | |
| 832427cc-8a76-4678-b4e0-ba03281ad637 | Address Redacted | | | | |
| 824554f-25c4-442f-adba-fa0d0058d0a5 | Address Redacted | | | | |
| 83246793-669d-46b3-8ae7-4590351a2edf | Address Redacted | | | | |
| 832467bf-7ee1-4b18-b794-92deae2dac39 | Address Redacted | | | | |
| 83247e4a-8b92-4c78-a8a9-4aa5a3069dac | Address Redacted | | | | |
| 832492b6-3040-44a9-bed1-8707a041415c | Address Redacted | | | | |
| 8324a70f-3575-470d-9ed1-b314f3069d4e | Address Redacted | | | | |
| 8324ab06-871a-4bcd-ad61-83106f94ebf9 | Address Redacted | | | | |
| 8324cc38-8be3-4716-bb67-958b847b7d6b | Address Redacted | | | | |
| 8324e888-50e8-426b-9dd3-30aa0b9c7ff5 | Address Redacted | | | | |
| 83252e03-6bbf-4183-8e94-45f10cfd4b27 | Address Redacted | | | | |
| 8325a0a6-0c52-48bd-85fc-c181c139e2ad | Address Redacted | | | | |
| 8325bb1b-a9b8-4a09-938b-90e7e5a620d8 | Address Redacted | | | | |
| 83260c69-7478-4a57-b9ea-4d83cc05d7fb | Address Redacted | | | | |
| 83261a3b-6ea4-4071-b5d4-180fa969f9c1 | Address Redacted | | | | |
| 832628f8-97d7-4035-a749-761976762ff4 | Address Redacted | | | | |
| 832655ed-1f90-4751-af10-6b8ff70ce7c1 | Address Redacted | | | | |
| 83268531-c702-4cd0-bac1-292cfd286535 | Address Redacted | | | | |
| 83268bf7-23d1-4bf6-b054-e3c98b50fe06 | Address Redacted | | | | |
| 832692d9-3784-4350-933c-2877739399dl | Address Redacted | | | | |
| 8326a50e-419e-401d-acd4-db0f9350fd12 | Address Redacted | | | | |
| 832722a0-223b-44f5-8d7a-3bb065da17ee | Address Redacted | | | | |
| 832730bd-0b25-483c-8213-7f37a204e352 | Address Redacted | | | | |
| 83274b2f-fdfb-4b38-bbc2-e890a8d86171 | Address Redacted | | | | |
| 83274c9e-0747-49f8-8f51-96fd3fd8e611 | Address Redacted | | | | |
| 83275bb5-a99d-4e8e-90fa-5c83a15f4746 | Address Redacted | | | | |
| 83278644-98db-4d16-abdb-609bd6e3dbfd | Address Redacted | | | | |
| 8327c16a-5afa-4625-bce1-b15d11276265 | Address Redacted | | | | |
| 8327e43d-f02a-4c21-b9c6-0d085c3277e9 | Address Redacted | | | | |
| 8328088d-c775-4b8c-bf9e-049e5e52ea26 | Address Redacted | | | | |
| 83283ec8-2f26-47f7-828e-028f303358c7 | Address Redacted | | | | |
| 8328a743-af62-466a-b55f-4d94c3152e44 | Address Redacted | | | | |
| 8328b69c-3821-4c76-81f3-455a01c60abe | Address Redacted | Page 5213 of 10184 | | | |
| 8328bfdb-13a9-4d20-9462-385a08db5ecc | Address Redacted | | | | |
| 8328ffcc-bf74-4dda-9105-7bfc5fec1e91 | Address Redacted | | | | |
| 832919ff-d3f2-4751-b5d2-b373d72473fa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 83292717-c044-4390-a1d6-9c94d606ebcc | Address Redacted | | | | |
| 83293dc3-1b3f-4c4e-b20c-2a8c627699d5 | Address Redacted | | | | |
| 83294030-9be5-47c2-873e-6a430139a05a | Address Redacted | | | | |
| 83296911-1d00-4a46-b971-e153a3953ff4 | Address Redacted | | | | |
| 832969d4-b26e-4b5e-9d9e-1f6ed25543f3 | Address Redacted | | | | |
| 83298c01-e677-4772-aaf8-c7d5610af192 | Address Redacted | | | | |
| 832999d1-dff1-4249-9dcb-d9d561c7842f | Address Redacted | | | | |
| 8329fafc-9908-4a73-a246-c44f4efd4d9c | Address Redacted | | | | |
| 832a0fe8-b223-4d91-9f80-db8a93dee84b | Address Redacted | | | | |
| 832a555d-6087-4349-a35b-ffbc62475387 | Address Redacted | | | | |
| 832a6362-67d4-4fa5-9858-52fd6e09db08 | Address Redacted | | | | |
| 832aa51d-5c7e-402a-bff6-ef5f919c1ae9 | Address Redacted | | | | |
| 832aa521-a059-447b-b4e1-d08a2b56b6ec | Address Redacted | | | | |
| 832ac111-59ef-4997-9a2c-e85b6859e313 | Address Redacted | | | | |
| 832b0da2-3e89-4bf9-9023-a925e9176551 | Address Redacted | | | | |
| 832b0f3f-1f38-4cfb-9c8d-269003a8015b | Address Redacted | | | | |
| 832b43b7-86d6-4494-a880-d925e74e8ac3 | Address Redacted | | | | |
| 832b5555-ed30-41bf-8a29-56b8a3ae845b | Address Redacted | | | | |
| 832bbcfa-a5b5-4842-8dad-2095df8040fa | Address Redacted | | | | |
| 832bf9bc-931d-4dc1-9bbc-fab7ba80df91 | Address Redacted | | | | |
| 832bfdac-f218-489a-acb1-b2567b49bfe6 | Address Redacted | | | | |
| 832c7481-6ab9-49e7-8d33-408b82beb606 | Address Redacted | | | | |
| 832ca12c-e152-47f6-8b48-1f72c9beef0C | Address Redacted | | | | |
| 832cc9e1-a76e-4389-8d28-b0473a8115d0 | Address Redacted | | | | |
| 832ccd7f-bf85-4440-ba92-baae35ac8bbe | Address Redacted | | | | |
| 832cd40c-7054-49b4-89b1-20794f5e8fde | Address Redacted | | | | |
| 832ce039-9ab1-42fc-816a-38ad7a85dcf4 | Address Redacted | | | | |
| 832ce554-a5be-48fb-9ade-7e6b97f361c1 | Address Redacted | | | | |
| 832d05a4-6984-4ee7-b16c-9ebe44337123 | Address Redacted | | | | |
| 832d1029-e707-4b93-a3b3-3a139b62603c | Address Redacted | | | | |
| 832d19fc-9b17-48ac-a612-bbcff612384d | Address Redacted | | | | |
| 832d22a3-df75-4021-927d-0e857efd5e2e | Address Redacted | | | | |
| 832d3075-c254-4aff-8cc4-d19e773c6379 | Address Redacted | | | | |
| 832d3e05-a724-40ad-af05-a86a70bc68d3 | Address Redacted | | | | |
| 832d4644-8b7d-40ef-8b90-1d7306ad2b22 | Address Redacted | | | | |
| 832d55d6-e11c-48a0-aff3-6720eff3e95c | Address Redacted | | | | |
| 832d64f2-ac53-4c21-9ab9-cb2e72f85ac2 | Address Redacted | | | | |
| 832d856a-e035-4884-8a3c-d813eb6e31b5 | Address Redacted | | | | |
| 832d8c01-fae0-4351-ad9f-d94939dde3e6 | Address Redacted | | | | |
| 832d921b-86b9-461a-a704-2a35842ae27a | Address Redacted | | | | |
| 832da132-bdbc-4174-87f1-853a881bf1a2 | Address Redacted | | | | |
| 832da6ae-7003-4637-97ac-f42c6af7bf44 | Address Redacted | | | | |
| 832dad93-bc39-4568-bd76-6bd88f69a148 | Address Redacted | | | | |
| 832dc01f-8111-481e-8f78-7886af9bd062 | Address Redacted | | | | |
| 832dc811-23eb-4ea4-ba19-a6ab3302cebb | Address Redacted | | | | |
| 832e1907-036e-4f57-85fa-4dfceb55a28b | Address Redacted | | | | |
| 832e60e2-5d8e-4b76-8186-5c5cdbb564cc | Address Redacted | | | | |
| 832e8ed0-7641-4a76-ba21-1cdfa1cd3c78 | Address Redacted | | | | |
| 832e9ce0-2aae-4f2d-bc66-0401d6fe3683 | Address Redacted | | | | |
| 832ebb25-a4df-448e-b2b3-17b1351f38d4 | Address Redacted | | | | |
| 832eccb2-51a1-416e-8606-2d0e8e4a1a92 | Address Redacted | | | | |
| 832ed10a-6e8c-4a55-aa47-3fd6e85e2b7c | Address Redacted | | | | |
| 832edaf2-c2db-41ec-b358-8fe37fc34afe | Address Redacted | Page 5214 of 10184 | | | |
| 832f2ab0-9eec-45fb-8ab2-0d559b7e9880 | Address Redacted | | | | |
| 832f2e30-8082-4779-87dc-ff2b29964551 | Address Redacted | | | | |
| 832f405a-4c1d-44e7-ae36-a3e34418d0e2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 832f4252-8bdb-4e71-a73c-54f6e6711b5C | Address Redacted | | | | |
| 832f934e-af71-4a7b-9807-8ee760e113c5 | Address Redacted | | | | |
| 832fad86-7283-47f0-bbd6-dc16952686ea | Address Redacted | | | | |
| 832fc4a4-927e-4395-9c2f-608b9871f3f5 | Address Redacted | | | | |
| 832fd42b-146d-4e23-8da3-a0d05e4acb3c | Address Redacted | | | | |
| 832fe9fd-8ab1-4f46-b4fc-88247631427c | Address Redacted | | | | |
| 832fed0c-6947-4d05-8dc0-ad3c3cb1b2d3 | Address Redacted | | | | |
| 832ff556-393f-411c-9910-076284049a54 | Address Redacted | | | | |
| 833056dd-e571-48d4-a825-18f99ed03e7d | Address Redacted | | | | |
| 83309904-59eb-4a4d-9dd5-21164ce745dd | Address Redacted | | | | |
| 8330a6e9-c44d-46bf-bd2a-54adc4cd30a3 | Address Redacted | | | | |
| 8330a75a-a0db-4fac-b91b-eda6855f9d79 | Address Redacted | | | | |
| 8330e3b3-5978-44dc9-b8d0-3b131769df12 | Address Redacted | | | | |
| 8330f534-3d7b-4bf3-8bed-1ed54ea1fd15 | Address Redacted | | | | |
| 8330f777-4baa-477a-a9af-7ad81d8d9448 | Address Redacted | | | | |
| 831533c-b4f9-4877-8d5d-892243b11f9f | Address Redacted | | | | |
| 83315c49-6994-4b25-ab5a-0b68467e5215 | Address Redacted | | | | |
| 8331f106-cccf-4c7d-9004-d24297e73167 | Address Redacted | | | | |
| 833203fb-44cc-4ce7-8ac4-a387097b2859 | Address Redacted | | | | |
| 833208f6-2136-4d6e-a376-c7048a632aac | Address Redacted | | | | |
| 83321841-3cdd-466b-8a5b-1b7a2e5c32f5 | Address Redacted | | | | |
| 833223e9-0ab1-4a19-8a5e-029f1370d73b | Address Redacted | | | | |
| 833250f7-4535-42b0-9b22-ee5b55362893 | Address Redacted | | | | |
| 833255f4-7d9d-4946-865c-e0ea361d2504 | Address Redacted | | | | |
| 83326e9b-0c26-4bcf-8395-e308b41ac8f9 | Address Redacted | | | | |
| 8332aa31-5df8-410f-9e2e-a8528cb85cfb | Address Redacted | | | | |
| 8332ae6a-dad7-417e-a9eb-c75c75de1a0f | Address Redacted | | | | |
| 8332d15a-4589-428b-985a-d0545edada0b | Address Redacted | | | | |
| 8332f946-5f90-4be8-9cbe-143bcfa7be8e | Address Redacted | | | | |
| 8332fa39-4a64-401d-8bed-c44b995c4a17 | Address Redacted | | | | |
| 83330736-2272-42c9-a5d8-e06855ac608d | Address Redacted | | | | |
| 83330e06-0994-4dc6-b9eb-13a1391db86f | Address Redacted | | | | |
| 83332885-a99e-470b-b5e2-df4581b7bc2a | Address Redacted | | | | |
| 83332d90-b3f5-41f9-9a09-121239eab3f2 | Address Redacted | | | | |
| 833332b9-9cd0-4b9c-bd9b-c69ac571140e | Address Redacted | | | | |
| 83334245-6204-4cdd-9e2f-e98652470adb | Address Redacted | | | | |
| 83337deb-d073-4821-a425-bc74c8a3408d | Address Redacted | | | | |
| 83339cae-fdac-430d-902b-3028143999e5 | Address Redacted | | | | |
| 8333a6df-3f6d-4f6a-b7b1-9096d39a1abC | Address Redacted | | | | |
| 8333ba73-07b3-405e-bd59-c63d36d3a989 | Address Redacted | | | | |
| 8333c62b-a05d-4d2c-81e8-85f808995bd7 | Address Redacted | | | | |
| 8333c9cf-5492-43fe-a61a-f33902fbcd0e | Address Redacted | | | | |
| 8333e30e-51a9-4d6b-983e-7ef6666d5973 | Address Redacted | | | | |
| 833412b2-eb66-49c3-837d-dd2fb6396975 | Address Redacted | | | | |
| 83341e0f-e8eb-4ab0-9c93-3c81ea2d0f93 | Address Redacted | | | | |
| 83341f44-47d9-4b42-863d-5322736ab90e | Address Redacted | | | | |
| 83342a04-a49e-480c-943f-223560e515fc | Address Redacted | | | | |
| 833453e7-712f-48f4-a5d4-a80a3d917219 | Address Redacted | | | | |
| 8334561b-c200-45f2-9db4-12e0edf2170e | Address Redacted | | | | |
| 83345d1a-ec20-4498-8c3d-31133e100316 | Address Redacted | | | | |
| 83346df0-d419-4e71-925d-a1eb3bfa6517 | Address Redacted | | | | |
| 8334874a-f399-44da-80df-1f1bbf89e8dc | Address Redacted | | | | |
| 8334a16f-3194-4b5b-9682-3a15cd469fb9 | Address Redacted | | | | |
| 8334a763-069c-4500-af6b-e1fccc41f05c | Address Redacted | | | | |
| 8334ae33-870f-49c1-9338-3275a3011e06 | Address Redacted | | | | |
| 8334c8c6-ffb8-4132-a497-cffe5c911109 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8334e510-27dc-407d-b9e2-7c161068216c | Address Redacted | | | | |
| 8334f23b-f4ce-4004-ae98-6bdb0c844451 | Address Redacted | | | | |
| 83350343-969d-4e98-9ca3-5805f99d23a9 | Address Redacted | | | | |
| 833537fe-e6a3-43d8-b586-972eb3138542 | Address Redacted | | | | |
| 833557dc-18ab-4b0e-9f61-d70eb570f1f5 | Address Redacted | | | | |
| 83356344-fca5-45a2-9c45-25ca0201d579 | Address Redacted | | | | |
| 8335709a-e1c0-4c3a-9192-a55152f46908 | Address Redacted | | | | |
| 8335ab3a-02ad-40f9-b5ed-5a9ae7cbf0ec | Address Redacted | | | | |
| 8335bb7b-eb27-4687-ab1a-9a9e61b70bf4 | Address Redacted | | | | |
| 8335bee3-e4ba-477a-b9bc-4bce24cef227 | Address Redacted | | | | |
| 8335c224-e71f-4581-9bbe-d60c6d8801f9 | Address Redacted | | | | |
| 8335d401-5648-432d-a10a-ecd2dcf05f95 | Address Redacted | | | | |
| 8335f4eb-e05d-43d7-ad22-43acc29e7b2d | Address Redacted | | | | |
| 83360de1-03ea-4f97-b44c-3f8ff034f2eb | Address Redacted | | | | |
| 83363292-d2d8-49d6-9b5a-7c62481ea5f2 | Address Redacted | | | | |
| 833638bc-f45d-4f07-967c-34c31be413dd | Address Redacted | | | | |
| 83364846-0409-4235-a2fd-8da11648612 | Address Redacted | | | | |
| 83364b53-0ff0-45ea-81e6-6fe71c49ebf7 | Address Redacted | | | | |
| 8336fac-74d9-4823-8131-8bac327d886 | Address Redacted | | | | |
| 8336cbfa-df09-42cb-b248-b4ab30fd9f18 | Address Redacted | | | | |
| 8336fff5-d9fd-4911-8768-c2ba86715a1C | Address Redacted | | | | |
| 8337025b-5541-4a21-b52a-a26686b1a422 | Address Redacted | | | | |
| 83371181-681a-4257-a7c7-75c4dba7ea77 | Address Redacted | | | | |
| 83373ac9-9f89-4f31-847b-b72a5530089 | Address Redacted | | | | |
| 83374a47-f222-4d70-88a4-009638a7c253 | Address Redacted | | | | |
| 83377f06-e515-44dd-9290-d5c5808d7aa5 | Address Redacted | | | | |
| 83379122-f25c-4eca-8c67-90e1f6be9267 | Address Redacted | | | | |
| 83379c4e-b6dd-47b6-8623-87f047e5c168 | Address Redacted | | | | |
| 8337e805-be17-454a-9849-ef563f93f0fe | Address Redacted | | | | |
| 8337edbf-1413-4b3b-8004-764b7e1a3358 | Address Redacted | | | | |
| 8337f33e-a677-41ea-a415-a5f07b4bead | Address Redacted | | | | |
| 83380760-3e7c-41b3-acf8-edac4f493934 | Address Redacted | | | | |
| 83381f88-2169-4942-bc71-a9fbbd04b787 | Address Redacted | | | | |
| 83382077-361b-46e8-86ff-010b749af381 | Address Redacted | | | | |
| 8338372f-0d72-48d8-9bed-d3413a91c3ea | Address Redacted | | | | |
| 83383893-f6b3-4c7e-b409-5673f05051b8 | Address Redacted | | | | |
| 83385d7e-c79c-403d-a570-e093039f86bc | Address Redacted | | | | |
| 83385e36-9bd3-4b5f-a737-ba66a795b398 | Address Redacted | | | | |
| 83385e66-97fe-490b-9b45-61e0fabf2049 | Address Redacted | | | | |
| 83386b6b-4c7b-469b-adf7-96f894c46347 | Address Redacted | | | | |
| 83387ac1-7358-4ac0-97b2-27049515314 | Address Redacted | | | | |
| 83387ede-ae1d-4b04-a7a2-a1ee114f62ed | Address Redacted | | | | |
| 8338a501-1da8-4c79-931c-9c320cf037f8 | Address Redacted | | | | |
| 8338b1c7-0278-441c-9d62-1c917f1f88e5 | Address Redacted | | | | |
| 8338dac2-c43b-4255-892f-aa7436b22073 | Address Redacted | | | | |
| 8339645d-8892-418b-843d-ee82bd864a2c | Address Redacted | | | | |
| 8339b88c-2034-44c8-869b-b2241dec9c0c | Address Redacted | | | | |
| 8339ec53-ba89-41d7-8103-f471084eabc8 | Address Redacted | | | | |
| 833a0f74-981a-4986-8c09-124a038e4b6c | Address Redacted | | | | |
| 833a22c2-bd21-4717-849e-1bf70244c38b | Address Redacted | | | | |
| 833a391d-5224-442a-9599-fb86b1fe93cC | Address Redacted | | | | |
| 833a3f13-a60c-45a6-ac56-c1df8b2111e5 | Address Redacted | | | | |
| 833a4ade-8327-4ba6-97ac-345c0cf93e76 | Address Redacted | | | | |
| 833a6673-306f-4dcd-a258-eafcf658c270 | Address Redacted | | | | |
| 833aaca4-eb5e-4646-9753-8468454554dc | Address Redacted | | | | |
| 833aef3f-f181-4533-9154-b5ed2f24e5d9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 833b17a1-2d7f-4c72-913e-78b447292eed | Address Redacted | | | | |
| 833b2aba-e112-4696-9b63-8ee7d04d37e5 | Address Redacted | | | | |
| 833b5a86-e480-443a-99cf-a683fadafd3! | Address Redacted | | | | |
| 833bc76e-b7bc-4af0-9822-946691c07daf | Address Redacted | | | | |
| 833bcfc0-f4f2-47e0-bb4a-f9709376e4bd | Address Redacted | | | | |
| 833bd4d7-bb92-4687-86cd-dc7ba0a35079 | Address Redacted | | | | |
| 833c1bb7-d2af-4277-889c-144cf07072bf | Address Redacted | | | | |
| 833c1bc9-73e0-42d6-a49b-1a0b0dfd746t | Address Redacted | | | | |
| 833c1de9-823e-4bf1-81eb-14672e5f9437 | Address Redacted | | | | |
| 833c30b4-0bdb-4888-8a7d-aef4ce0acf53 | Address Redacted | | | | |
| 833c3de6-206c-4d95-9873-f12a52684861 | Address Redacted | | | | |
| 833c3e40-0f93-478a-9a3e-6bfb71c0341ε | Address Redacted | | | | |
| 833c7014-fd5c-48a2-941a-eee8cf93dd8d | Address Redacted | | | | |
| 833c993c-b8cb-4908-9676-367a25d56fb7 | Address Redacted | | | | |
| 833ca156-49c6-4933-9546-ee00cf589b65 | Address Redacted | | | | |
| 833c1de-0d7f-4513-8a67-e686c5a48f4f | Address Redacted | | | | |
| 833cb600-cc78-4b01-94ae-34e99c1adae9 | Address Redacted | | | | |
| 833c79a-063c-4ecc-a759-333e01fef830 | Address Redacted | | | | |
| 833ccc8e-5f96-4ee4-ac41-f789740220c2 | Address Redacted | | | | |
| 833ce485-562f-4d7a-8d5d-61412400c359 | Address Redacted | | | | |
| 833d16cb-e17a-454c-a9fb-6de5ad58c99b | Address Redacted | | | | |
| 833d1ac5-ec59-4ca1-887d-ccc735b3d26e | Address Redacted | | | | |
| 833d2fd8-aeef-431f-80a8-d4212f00890ε | Address Redacted | | | | |
| 833d3503-4702-40c7-b174-f8232af9a8a9 | Address Redacted | | | | |
| 833d8a53-e10a-4a90-94fb-e49cdb3b5cca | Address Redacted | | | | |
| 833d8a7b-74a0-4ef4-a126-e5be4b612e32 | Address Redacted | | | | |
| 833d98a5-dd2b-414f-bc2e-b0e31a457494 | Address Redacted | | | | |
| 833da34c-58e5-4a2f-b16c-eb7fc4c3cc80 | Address Redacted | | | | |
| 833dc8cd-cf87-4864-867b-b80e95a2b2f1 | Address Redacted | | | | |
| 833dd1cf-3065-47f2-bd77-afa1aadad53c | Address Redacted | | | | |
| 833dd721-f85a-4039-b439-888400d8c2b7 | Address Redacted | | | | |
| 833dde42-9435-483b-a63f-0d301b04bb98 | Address Redacted | | | | |
| 833dde53-cabf-4b13-8416-3c44b2c7af00 | Address Redacted | | | | |
| 833df817-dd2c-44f3-b5c4-00ef8d30acb9 | Address Redacted | | | | |
| 833e011a-f699-4b7e-ab90-599fa5cb0d86 | Address Redacted | | | | |
| 833e695d-59fb-4de5-985a-e428bbe2956f | Address Redacted | | | | |
| 833e907a-2ccc-4ae5-987c-3c04c487bb57 | Address Redacted | | | | |
| 833e92d5-e9cb-4c32-a575-9acac7457717 | Address Redacted | | | | |
| 833ea767-df03-431f-87be-1577071f1fd7 | Address Redacted | | | | |
| 833eb286-1177-4900-99f4-53ceaf639418 | Address Redacted | | | | |
| 833ed3db-ba39-4351-aff3-a8e96d390a04 | Address Redacted | | | | |
| 833ee340-864a-48fb-93bc-bf556379b75d | Address Redacted | | | | |
| 833ef287-22ab-49f0-9e9f-cbc2f5dfdc64 | Address Redacted | | | | |
| 833ef314-fb30-48cf-a831-036bad755b1c | Address Redacted | | | | |
| 833ef546-0265-498d-b81b-8b3ca6c76658 | Address Redacted | | | | |
| 833f035d-f5a2-4731-9d94-a0962a7a681t | Address Redacted | | | | |
| 833f143a-c90c-427e-bab3-9141b4011761 | Address Redacted | | | | |
| 833f288b-60bd-476c-b73b-fe31152ffb88 | Address Redacted | | | | |
| 833f7dce-548d-48a4-8948-755d24c7d597 | Address Redacted | | | | |
| 833f828c-9a1c-42d6-93a1-60b6107964ac | Address Redacted | | | | |
| 833fb5fd-933f-4904-b205-324d054f87e9 | Address Redacted | | | | |
| 833fbb0c-8119-4d65-af9a-6ebc73ec4a67 | Address Redacted | | | | |
| 833fbf9d-7e20-4117-947e-ccce9ccee349 | Address Redacted | | | | |
| 833fc9f6-1cbd-43f6-b231-ef74569b800f | Address Redacted | | | | |
| 834038f2-e867-48c8-baaf-2ff65cf5e032 | Address Redacted | | | | |
| 83408e30-c484-47ac-92e7-4c9c853664ee | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8340e7d0-9d4b-4a56-9bfc-2148526c8638 | Address Redacted | | | | |
| 8340f0b6-7f87-48c7-aa2a-ec38ffba78e2 | Address Redacted | | | | |
| 8340f19c-c8f8-44c2-a5fe-736c212a3ff | Address Redacted | | | | |
| 8340fbec-6734-4b76-b409-770659a9363( | Address Redacted | | | | |
| 834130c0-9b52-488f-b29e-31d7c07dc178 | Address Redacted | | | | |
| 83418b95-08af-40a7-9457-7e980de4b3c | Address Redacted | | | | |
| 83419673-a100-400b-b52d-5eb21d1b731( | Address Redacted | | | | |
| 8341cd5b-bf55-4203-a7c5-f981bb779db8 | Address Redacted | | | | |
| 8341f36b-60d2-4498-a14f-5083a1a2d26 | Address Redacted | | | | |
| 834245a3-853b-4d27-8a02-8766c1a0c2e5 | Address Redacted | | | | |
| 83424be9-5590-4869-81dd-59de3e011f1( | Address Redacted | | | | |
| 83425511-f36e-4362-911b-61c7b754f7b8 | Address Redacted | | | | |
| 83426ba2-3972-403d-86d9-225b3d9d8f26 | Address Redacted | | | | |
| 8342988e-b650-4a66-96f5-3af029d6e572 | Address Redacted | | | | |
| 8342a7c5-2a42-494c-bfd7-9bf3a145a8d1 | Address Redacted | | | | |
| 8342ac77-c2dc-4171-905c-02874d9e80c9 | Address Redacted | | | | |
| 8342c2b0-9a3f-41c3-ae29-a465eed3b691 | Address Redacted | | | | |
| 8342d922-f26e-4ba2-ac8f-3378afe8da9( | Address Redacted | | | | |
| 8342ed80-8a73-42a4-b93b-6aee28bf8f0( | Address Redacted | | | | |
| 834311ed-92f7-42bd-a397-3a18a4e591a | Address Redacted | | | | |
| 834357c1-4ff9-4ad1-b358-564eb55c9257 | Address Redacted | | | | |
| 83436e7a-de03-41f0-9bdc-0b95613062f3 | Address Redacted | | | | |
| 8343766e-2858-4c8a-81a4-1e8c410a5b6( | Address Redacted | | | | |
| 834377c5-3dd7-4d05-b708-0942bfb00103 | Address Redacted | | | | |
| 8343898d-b586-49a4-b1d6-6b15f9ba9d48 | Address Redacted | | | | |
| 8343bc81-2806-42bb-a1f0-16287f0d7ec5 | Address Redacted | | | | |
| 8343e3e1-d685-4e2c-ac9b-271b46456146 | Address Redacted | | | | |
| 8343e741-1bd2-4843-9e7a-48aec6cc1e5a | Address Redacted | | | | |
| 83440953-59fe-488e-a74d-e6e2347fda7! | Address Redacted | | | | |
| 83441ef1-195e-4af9-865d-b5398076e8f( | Address Redacted | | | | |
| 83442198-e220-48c9-9f7b-0275665d3df1 | Address Redacted | | | | |
| 83443ddd-114e-49ee-8293-76749667baf1 | Address Redacted | | | | |
| 834442a0-f65c-4525-b85f-54a8a16f9de | Address Redacted | | | | |
| 83445271-74c4-4960-b98f-900a08e252e | Address Redacted | | | | |
| 83445edb-caaf-48fb-af8a-ea974e55250( | Address Redacted | | | | |
| 834460a4-b8f0-4569-9cca-814b80cebb34 | Address Redacted | | | | |
| 83447d35-247e-4958-a497-096a25d667c | Address Redacted | | | | |
| 8344c036-6070-4a9d-9b36-5788afbd9437 | Address Redacted | | | | |
| 8344ec7b-b9b7-45fc-9f04-509920567a2( | Address Redacted | | | | |
| 8344fda7-6cc5-4e67-a448-0aa2dfa59b88 | Address Redacted | | | | |
| 83452ef8-4f8d-4802-b4ca-451f2513a90 | Address Redacted | | | | |
| 834540b5-b6f8-4dee-8277-6c5de1be085a | Address Redacted | | | | |
| 83454fa1-7121-48f5-affd-d177fbcbba47 | Address Redacted | | | | |
| 83455473-2ea9-4433-a44c-c758a7b322ac | Address Redacted | | | | |
| 83457f3a-7fec-4726-81f4-13a412400a0 | Address Redacted | | | | |
| 834599b9-a5de-4816-ba28-7a3618fe84a | Address Redacted | | | | |
| 834599cb-9fe7-47a4-9732-786a8b567e9! | Address Redacted | | | | |
| 8345ac87-8806-4c49-9d2a-88c9ad5a3462 | Address Redacted | | | | |
| 8345af3f-5f8f-4271-ad8e-24183596441( | Address Redacted | | | | |
| 8345b1a1-f520-42f9-b993-dbe041203e8 | Address Redacted | | | | |
| 8345b57e-0462-4246-bf2d-32a9b611d16( | Address Redacted | | | | |
| 8345ee46-1dce-4aab-a82b-68d7a798f88! | Address Redacted | | | | |
| 8345fc78-774f-43d1-8a59-5174c5a13101 | Address Redacted | Page 5218 of 10184 | | | |
| 834659ce-f3f2-429e-9b27-96bb3fb60cd4 | Address Redacted | | | | |
| 83465d63-acad-4f07-89b8-1537b9be19db | Address Redacted | | | | |
| 83465d64-09ec-4e84-9a7a-77f1fc5aec9! | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 83468506-bd7d-4620-a3d1-466656aedff4 | Address Redacted | | | | |
| 83469c5d-011a-44ec-93c3-d579cd5684e8 | Address Redacted | | | | |
| 83469f60-0a3b-4724-a7a9-e0deca6e0fec | Address Redacted | | | | |
| 8346a4de-63f0-4c4a-9859-8ef42abc2d74 | Address Redacted | | | | |
| 8346c960-db5c-42c1-9243-1a39aefd557f | Address Redacted | | | | |
| 8346fde3-5453-4919-bfda-d915b7ff7c2c | Address Redacted | | | | |
| 83471558-80e0-4c70-b30f-49276c7f851a | Address Redacted | | | | |
| 834722d8-e133-4af4-8016-655d10e41000 | Address Redacted | | | | |
| 8347235b-388b-4ff9-bf1f-0a691d39e7a4 | Address Redacted | | | | |
| 83472efb-9d9a-41c5-beb1-a5b980606aec | Address Redacted | | | | |
| 83473892-6131-46a9-974a-fe63c70a0561 | Address Redacted | | | | |
| 834756bc-4e7f-4dd8-bf8e-95087add63fd | Address Redacted | | | | |
| 8347a4d8-540c-4952-bf0d-3d445fd0f5eb | Address Redacted | | | | |
| 8347de92-c3b8-40d3-a5fa-794870edbee3 | Address Redacted | | | | |
| 8347eec9-d535-45a1-a8b0-05ff6d55a76c | Address Redacted | | | | |
| 83480c1c-a6c9-4d59-93d1-d5e08c7aac8e | Address Redacted | | | | |
| 83482dbb-2de1-4201-8362-1ea61983c544 | Address Redacted | | | | |
| 83483729-1897-4846-ba49-59b16c2f3551 | Address Redacted | | | | |
| 83485356-45ef-4c13-85f5-375517ce4e4a | Address Redacted | | | | |
| 83486f3d-3028-461c-a875-77dc9e27614f | Address Redacted | | | | |
| 834890ee-73de-4fa5-a353-575ba03fe74a | Address Redacted | | | | |
| 8348d6ec-4d17-469f-a35e-0d38b4b5f9b5 | Address Redacted | | | | |
| 83492306-a9a9-4855-91ab-0010e3753929 | Address Redacted | | | | |
| 834978f4-b65e-4692-8c02-6ab6d5fb98ec | Address Redacted | | | | |
| 8349c408-df61-4067-a5df-6aea50e9ce8e | Address Redacted | | | | |
| 8349ffbc-c335-4c40-9ce2-dad0ac783bdc | Address Redacted | | | | |
| 834a12af-fdb0-4a03-b579-d4ad434ff5bb | Address Redacted | | | | |
| 834a37a7-d913-4f53-9563-70142fdc54cb | Address Redacted | | | | |
| 834a6f7b-5a1a-4fd1-bb88-1199ff2b3ef9 | Address Redacted | | | | |
| 834a83e0-0659-41e4-bc27-8a7a16e2829c | Address Redacted | | | | |
| 834a9de1-9e90-453e-88d9-1afc258e71eb | Address Redacted | | | | |
| 834ab880-26f1-4e65-a81f-da33081e678e | Address Redacted | | | | |
| 834adabb-094f-4bf4-9882-0fcd9d710393 | Address Redacted | | | | |
| 834ae2b6-940b-4809-98f1-747325746a19 | Address Redacted | | | | |
| 834afb5b-b272-4754-94a2-b8757977640c | Address Redacted | | | | |
| 834b1cef-13e8-4643-9e05-72df246ba01d | Address Redacted | | | | |
| 834b1fcc-cf5c-408a-8b21-48471a7ae6fd | Address Redacted | | | | |
| 834b369d-789c-4188-b465-ad5f66958f5c | Address Redacted | | | | |
| 834b52f0-b64f-420a-8993-723781a4b175 | Address Redacted | | | | |
| 834b64e7-d4ae-45e4-a9b4-47b3f7ebdf97 | Address Redacted | | | | |
| 834bd265-18bd-412c-bf9d-4bd927459e17 | Address Redacted | | | | |
| 834be44f-09c8-41ab-ac77-d339f5f8b041 | Address Redacted | | | | |
| 834c3553-edf4-430b-aa1b-807bc72ab093 | Address Redacted | | | | |
| 834c3c27-93b9-4617-8459-6d51e7308acc | Address Redacted | | | | |
| 834c419f-d830-48c5-9940-0554475b9ca7 | Address Redacted | | | | |
| 834c43b5-8402-48fe-a354-2302ee4416df | Address Redacted | | | | |
| 834c684f-fc39-4646-a8ad-ec264d60e3a4 | Address Redacted | | | | |
| 834c7568-e286-4ece-b666-d8290d741bf4 | Address Redacted | | | | |
| 834c988d-abc7-4529-9d4b-6112db45ff92 | Address Redacted | | | | |
| 834cf422-876c-4358-b165-16082264d174 | Address Redacted | | | | |
| 834cf952-10ed-498d-b340-7644da363a6a | Address Redacted | | | | |
| 834d055f-2f04-402e-8589-4d1579c9ae46 | Address Redacted | | | | |
| 834d09b5-7edf-4559-b941-351f6b5c186e | Address Redacted | | | | |
| 834d4a6e-8156-4f2f-8dfd-8f7eea5af00d | Address Redacted | | | | |
| 834d8bc4-7de4-4a3a-a9d1-eff15b77a647 | Address Redacted | | | | |
| 834d9c71-e95c-494e-a4c3-4b2c598c907b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 834daf99-8420-4972-bd9e-c8b163bce2ce | Address Redacted | | | | |
| 834dfd75-4133-4f81-90c1-b447a9c055da | Address Redacted | | | | |
| 834dfee5-b880-4f81-b8d8-c39d0557c575 | Address Redacted | | | | |
| 834e002d-478b-42b7-a7c9-6f5a3c8b2c8f | Address Redacted | | | | |
| 834e1990-4f81-4a8a-ab0d-1c8108cda236 | Address Redacted | | | | |
| 834e3f27-b4b7-4d8e-8ca1-7303a450613b | Address Redacted | | | | |
| 834e43ae-d1f3-4b7f-be5d-f45c330fbdd6 | Address Redacted | | | | |
| 834e507b-98d3-4520-9ffb-64bfaf7d83ba | Address Redacted | | | | |
| 834e7be5-acea-4ae1-8bd8-7bc288e4d1c3 | Address Redacted | | | | |
| 834e8b30-1f18-49c5-b4a3-b70b62bea292 | Address Redacted | | | | |
| 834eb30e-e5b0-4d15-8165-6bc476c0004d | Address Redacted | | | | |
| 834ec90e-473e-4924-8c1d-cf227b917e48 | Address Redacted | | | | |
| 834ee5c9-4cbe-4264-8b76-bbb1f111253f | Address Redacted | | | | |
| 834ef30c-83d8-4017-8607-8524a1a19aft | Address Redacted | | | | |
| 834efb55-8e69-4da1-b545-5db7d7f5cb65 | Address Redacted | | | | |
| 834efbf5-152b-4018-8143-b79728201872 | Address Redacted | | | | |
| 834f02ff-548d-43e3-9d74-10349f9cb9c2 | Address Redacted | | | | |
| 834f0cf7-711f-4b77-bd16-75a11ac7c11a | Address Redacted | | | | |
| 834f1a24-9069-4834-a0b1-654fb8b752e6 | Address Redacted | | | | |
| 834f33db-bc78-4c5c-9abd-65f8a38eecac | Address Redacted | | | | |
| 834f3a38-e2f8-4373-a79c-60e3c9e25b3f | Address Redacted | | | | |
| 834f77a1-b093-4c0c-a5dd-49ef4fda6bce | Address Redacted | | | | |
| 834f7d68-4c77-4ad0-a203-16b884ab0589 | Address Redacted | | | | |
| 834fb53c-f5a0-4ba5-acde-14cbfd97605e | Address Redacted | | | | |
| 834fc9f1-3a2f-4c5c-ad3a-d2c5fd29b616 | Address Redacted | | | | |
| 834fcaee-8ef6-4863-8975-42c819374bef | Address Redacted | | | | |
| 834fccbb-1f02-49a7-8001-3b2b3bf419f5 | Address Redacted | | | | |
| 834fdf68-15af-43e7-89ed-6f3a7b54d43b | Address Redacted | | | | |
| 834ffe47-15cb-4b98-a0c1-a759e9b4833f | Address Redacted | | | | |
| 83503b36-1ed4-45cb-8be0-35bfe3e23bd0 | Address Redacted | | | | |
| 83503ce6-927d-4f23-b3aa-876298ff4ecc | Address Redacted | | | | |
| 83505c88-0829-4798-8b1f-97ef9396e10b | Address Redacted | | | | |
| 8350baa4-6434-4739-b2a0-2c272bb5d479 | Address Redacted | | | | |
| 835101df-fc53-429d-919b-6ac90bb86e97 | Address Redacted | | | | |
| 83511b82-6551-4c2b-8207-a6d007a4fa38 | Address Redacted | | | | |
| 8351273f-7b38-4720-80c2-421d7c2d35c5 | Address Redacted | | | | |
| 83512df4-d040-4a11-ba1e-e300833dd3c2 | Address Redacted | | | | |
| 83512fb2-8f9e-4691-9603-dc09e8839101 | Address Redacted | | | | |
| 83512fc0-5054-40ec-9eaa-a0dc18e8c6d0 | Address Redacted | | | | |
| 8351318d-9195-4f00-acc6-3257c62d00b6 | Address Redacted | | | | |
| 835178b8-74fa-4939-ba66-23c51094ede4 | Address Redacted | | | | |
| 83518995-d088-400e-8ede-5e3f9044b47d | Address Redacted | | | | |
| 83519f27-248f-44cc-9329-20bbd1f121bb | Address Redacted | | | | |
| 8351a6c6-9b5a-47b6-8660-a016ba6a1bec | Address Redacted | | | | |
| 8351c23c-a66c-4dc9-b8df-3e7cc07d080c | Address Redacted | | | | |
| 8351e85b-0155-4fd0-8efa-cce77661d1b4 | Address Redacted | | | | |
| 83523327-3edb-4170-ab19-aafb1ae0d06d | Address Redacted | | | | |
| 83523765-211c-412f-9e47-d8bf67e7ace3 | Address Redacted | | | | |
| 835250c1-fea0-4db0-a481-49fa5f299bd7 | Address Redacted | | | | |
| 83525594-abc9-4012-bed1-dad2d00c2799 | Address Redacted | | | | |
| 83528f68-a025-4a3c-a0b1-76e5aec5fb0f | Address Redacted | | | | |
| 8352a08d-14e2-4f68-b148-802a05f48c4c | Address Redacted | | | | |
| 8352e6e1-4718-4f85-9e7d-63892f98566d | Address Redacted | | | | |
| 8352e99f-2f28-4209-9b13-686637bb61d0 | Address Redacted | | | | |
| 835362e1-cfe1-4ad3-a715-d9177b1a652b | Address Redacted | | | | |
| 83537a24-365b-477b-84ee-88da1d1694d6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 835380f0-04f8-4a1e-b7f3-289bc1a397c | Address Redacted | | | | |
| 83538e75-86fa-41b4-9ac2-fb0f1630700 | Address Redacted | | | | |
| 8353acb8-753f-4694-a13f-d9eaaa0dd96 | Address Redacted | | | | |
| 8353b9c9-ad99-4a1a-a6a3-8879ae878df | Address Redacted | | | | |
| 8353c3d9-cc01-4082-9cca-0bf6c95d9d45 | Address Redacted | | | | |
| 8353dfab-bd1a-48c0-adde-1f4a48be085c | Address Redacted | | | | |
| 8353e835-4144-4338-8dd0-8e72c7e16b5 | Address Redacted | | | | |
| 835461c9-cc1a-4b85-bcb9-a87b30da4f1c | Address Redacted | | | | |
| 83554a1c4-8863-4bc5-ac64-dfd15bc33a25 | Address Redacted | | | | |
| 8354a2ad-a4ba-461d-9583-b3d5b6ee7ad6 | Address Redacted | | | | |
| 8354bdea-a27f-452d-9a13-e1f20b2cd59 | Address Redacted | | | | |
| 8354c0b8-ac47-4e5a-9eb8-b459a3bb1c71 | Address Redacted | | | | |
| 8354cd7a-f353-4532-9afa-46fce0f5d4d8 | Address Redacted | | | | |
| 835500e2-9a77-485f-b4a7-82975320372 | Address Redacted | | | | |
| 83551dc2-43bb-45ea-887b-9c972b49b948 | Address Redacted | | | | |
| 835527a1-3e5c-44a2-b6ca-d4f19ed28194 | Address Redacted | | | | |
| 83554219-80e1-4cad-92e3-9939cf6062cc | Address Redacted | | | | |
| 835549b4-ac15-4a82-8fbb-bce0a5e7baa1 | Address Redacted | | | | |
| 83555854-f2ad-4489-ab8d-674bdf69c5d0 | Address Redacted | | | | |
| 83556c22-dc15-4874-8409-cc26bf75d52b | Address Redacted | | | | |
| 8355864b-77de-492c-a942-d3f4acb31cd7 | Address Redacted | | | | |
| 8355afea-eca3-4b25-9fff-ee97f65cfd35 | Address Redacted | | | | |
| 8355d25e-172e-4717-90e5-a216f5db0041 | Address Redacted | | | | |
| 83561d6d-22ac-4eb2-8164-fc5432a21de1 | Address Redacted | | | | |
| 83562a95-6460-4f01-9cc4-0bb0a0b40237 | Address Redacted | | | | |
| 8355c6f-afec-4559-aa47-af8a12fcd53 | Address Redacted | | | | |
| 83567682-656d-4d61-81ff-4003ba525ac | Address Redacted | | | | |
| 83566d2e3-678e-41f5-938c-11b35a73ffb1 | Address Redacted | | | | |
| 835701a1-b5c1-4f7c-8ee8-cd898e20b215 | Address Redacted | | | | |
| 83570fa7-97f3-4400-9ad4-19092030b5b | Address Redacted | | | | |
| 83571d09-a2db-4e27-bd97-3a687380f8b3 | Address Redacted | | | | |
| 835742bb-7951-44e8-a8d1-5884cb7b0f3 | Address Redacted | | | | |
| 835748ac-2a27-445e-b35b-f48b681b15cd | Address Redacted | | | | |
| 835755e7-a272-4645-bf1d-10129add796 | Address Redacted | | | | |
| 8357864f-fd5e-4d41-89b5-762a9125ddab | Address Redacted | | | | |
| 8357c2e9-0d41-41ff-a13d-4530e8b3f2bc | Address Redacted | | | | |
| 8357e41e-d755-48c4-bbdb-904f90afddd0 | Address Redacted | | | | |
| 83584490-7caf-4302-8580-08bcccf7028d | Address Redacted | | | | |
| 835869e3-3403-4e63-b1cf-423629eadccb | Address Redacted | | | | |
| 835894fc-c8c1-4bea-902c-ade054125ebb | Address Redacted | | | | |
| 8358a975-0d79-46ed-bcc8-e4abcba8dfd5 | Address Redacted | | | | |
| 8358a9cd-6ef8-4c57-b892-03f2ec433e85 | Address Redacted | | | | |
| 8359096d-9a8e-433f-82cf-57c188a59cf4 | Address Redacted | | | | |
| 8359151e-7754-4fe6-b450-b41094ed55a3 | Address Redacted | | | | |
| 835930ab-6e4b-49b0-b286-107e439cbccd | Address Redacted | | | | |
| 83593341-2b68-4486-80fa-bbc865236b3 | Address Redacted | | | | |
| 835938de-3e0e-467b-80fc-28cb188728d3 | Address Redacted | | | | |
| 835945ad-cfc2-4de8-9bc1-72b1067e1722 | Address Redacted | | | | |
| 835950c4-0c8b-4fce-b5c7-1bc671b46a89 | Address Redacted | | | | |
| 83599c3c-2d12-4a94-92c0-6a9e68bd2777 | Address Redacted | | | | |
| 8359f6fb-0958-4a50-ac3c-66d36a3fffa | Address Redacted | | | | |
| 8359f77f-955f-4a5c-a1e6-2abae86fb3d3 | Address Redacted | | | | |
| 835a07af-80b2-4298-bf51-3688659148d | Address Redacted | Page 5221 of 10184 | | | |
| 835a093a-7465-49ae-8e2e-6997ccdc508d | Address Redacted | | | | |
| 835a2818-21ee-4f04-9a48-54f4e182c74 | Address Redacted | | | | |
| 835a38c8-50ba-4f7e-9f16-4ec6c8490c05 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 835a5708-52b9-4218-8050-dd7fa97aab2c | Address Redacted | | | | |
| 835a5e35-c355-419c-b071-cd22da6c3dd7 | Address Redacted | | | | |
| 835a8fb5-bd1f-45d2-8db5-d26df9594398 | Address Redacted | | | | |
| 835aa326-61c4-433a-a04f-873955ab9fb9 | Address Redacted | | | | |
| 835aa515-ba6d-42fc-841e-c8af7415e51c | Address Redacted | | | | |
| 835abfe3-cab1-4d2d-a058-dcad02ea7f78 | Address Redacted | | | | |
| 835ae228-6800-4439-89f7-e9132d1db476 | Address Redacted | | | | |
| 835b0d50-99ac-49f8-a8fb-b95bfc06769a | Address Redacted | | | | |
| 835b197c-0023-467f-a8bc-7bf5460a58d1 | Address Redacted | | | | |
| 835b1c45-55f7-430f-aa5b-480d5bcb4aab | Address Redacted | | | | |
| 835b2d1f-9ef2-4e33-9e28-030cf0a9b5d8 | Address Redacted | | | | |
| 835b6edf-6e2f-4ed8-b28a-bdc5c54bdcb8 | Address Redacted | | | | |
| 835b72a8-fc4f-44d4-a7d6-476bdf59fb8b | Address Redacted | | | | |
| 835b9159-8c9f-4d24-92d8-f1755923b6ef | Address Redacted | | | | |
| 835bc4d5-6073-4165-8fb0-80b6eb08e001 | Address Redacted | | | | |
| 835bf1b2-cfb2-42ce-942e-914482fa52c5 | Address Redacted | | | | |
| 835c2d9a-d37e-438c-a4a7-47721bae5a01 | Address Redacted | | | | |
| 835c3997-559a-4053-8b6a-f21f04cba611 | Address Redacted | | | | |
| 835c62e5-2021-4ff1-8eb3-d0f4bd91dfe0 | Address Redacted | | | | |
| 835c7cc7-e39f-4362-8268-099587a34071 | Address Redacted | | | | |
| 835c9e75-da6a-4bfc-8a94-059d0dbf50f2 | Address Redacted | | | | |
| 835ca1f2-593e-4b24-8547-8b099f0387db | Address Redacted | | | | |
| 835ca85d-5e0f-4fcf-9f2b-fdec578cdec6 | Address Redacted | | | | |
| 835cc7e1-659d-4304-938a-cadc4fcc4975 | Address Redacted | | | | |
| 835ce39e-ce03-4396-9ecc-3c3ce43954a2 | Address Redacted | | | | |
| 835cf4ea-23b6-4821-88c0-e91e45dd28b4 | Address Redacted | | | | |
| 835d19cb-d888-417d-9194-9ec3635a5690 | Address Redacted | | | | |
| 835d2f96-3f1a-474c-89b9-b0bbac2d649b | Address Redacted | | | | |
| 835d4073-6e9b-4ff8-a732-019e0c6b897e | Address Redacted | | | | |
| 835d547e-399e-4ffc-9d80-a80614879cde | Address Redacted | | | | |
| 835d5c7a-afc8-4256-ab34-ea4bd4a29b79 | Address Redacted | | | | |
| 835d5ce6-1336-4984-bdbf-d2f0f2de3a63 | Address Redacted | | | | |
| 835d6ad5-8352-48d5-9cad-81e19b762170 | Address Redacted | | | | |
| 835d7a83-0757-40a4-9a84-90dacc3e3785 | Address Redacted | | | | |
| 835dc0e5-4d4b-4854-b79c-3c89ab7af375 | Address Redacted | | | | |
| 835dfe24-94ee-4276-a51c-04ceb0bf81df | Address Redacted | | | | |
| 835e1e48-1941-4cf0-926b-f6467cb07f9d | Address Redacted | | | | |
| 835e31d5-84d5-44b9-a9ab-f548913402c1 | Address Redacted | | | | |
| 835e42f6-fe27-41d5-9c2c-72470efbe447 | Address Redacted | | | | |
| 835e79b5-a712-4954-b5fc-0634d8dad342 | Address Redacted | | | | |
| 835ef9eb-45b4-4be4-91aa-ff4197eb5a74 | Address Redacted | | | | |
| 835f2441-be17-4c2e-bba2-1f269093e748 | Address Redacted | | | | |
| 835f3d3d-bf98-46fb-8a15-6860ffebe0e5 | Address Redacted | | | | |
| 835f5d12-009c-49e1-b4e5-c1be40d5c576 | Address Redacted | | | | |
| 835f6733-09c7-4996-a85f-fa8b4fc73118 | Address Redacted | | | | |
| 835f6764-2820-4cb4-a2f3-54265493883! | Address Redacted | | | | |
| 835f6dc7-6854-476f-a696-2140a383e89! | Address Redacted | | | | |
| 835fa5ce-dbb9-460e-a7de-357343f60a1b | Address Redacted | | | | |
| 835faf99-f048-4ee5-a1ce-b321a9adf32d | Address Redacted | | | | |
| 835fb1ec-f35e-430d-bb51-15433c060b0b | Address Redacted | | | | |
| 835fd76c-c0a2-472f-8cb3-74f3d5a25353 | Address Redacted | | | | |
| 835fe2c4-2562-4296-b828-f96a0fe17ac8 | Address Redacted | | | | |
| 835ffbdb-587c-4af9-ab0d-853a94d61512 | Address Redacted | Page 5222 of 10184 | | | |
| 83603a05-21b6-44d1-87aa-c6fff090a479 | Address Redacted | | | | |
| 83605961-1e44-4a50-9578-7169ae8d7376 | Address Redacted | | | | |
| 83606de6-1aee-4d97-985f-168e20262493 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 836080b9-9357-4785-9378-2a91239a7cf0 | Address Redacted | | | | |
| 8360acc3-4285-42a0-936b-a8e0f749bbf6 | Address Redacted | | | | |
| 8360e0f9-a329-4f03-b918-966239732612 | Address Redacted | | | | |
| 8360e330-40e1-4ecc-8658-3796d7b719c3 | Address Redacted | | | | |
| 836111e5-7391-476a-b827-485ae914f521 | Address Redacted | | | | |
| 836136a7-abaa-4517-bad3-513170faaad4 | Address Redacted | | | | |
| 8361373c-e302-4686-9cbb-79c67310fd30 | Address Redacted | | | | |
| 83613845-306e-4a05-96e8-39677e1bbb97 | Address Redacted | | | | |
| 836145e2-a1e6-4679-a5e2-f3f4f852bd47 | Address Redacted | | | | |
| 83615695-c77d-41dc-afda-d3e502502ac3 | Address Redacted | | | | |
| 83615cbc-713f-4af8-9bdd-4939a0278de6 | Address Redacted | | | | |
| 8361825a-a2fb-44bd-a936-c54bbc390d79 | Address Redacted | | | | |
| 836184af-cd49-4fda-9f7f-d2a9fec2dd15 | Address Redacted | | | | |
| 83619947-9edc-4f7c-9f1e-e74430eb1664 | Address Redacted | | | | |
| 83620a59-87e0-483a-881a-b97c4cd9ae57 | Address Redacted | | | | |
| 836212e0-5554-41f2-8e93-653aa3d721c4 | Address Redacted | | | | |
| 83623583-4a67-44d5-a67d-ce5a53569f06 | Address Redacted | | | | |
| 8362798c-d641-4f13-b751-a85e9b4b6ba7 | Address Redacted | | | | |
| 83629587-a913-4d6c-beb0-4f52d38c2889 | Address Redacted | | | | |
| 8362c093-88c0-4a6a-bf1a-9f0ca7dcf09d | Address Redacted | | | | |
| 8362c9dd-57ca-4a63-9248-d496f786a324 | Address Redacted | | | | |
| 8362ecf0-d07e-4798-af22-fadf2bedc8fc | Address Redacted | | | | |
| 8362f21e-6d9e-44c2-8771-a8a8a6531037 | Address Redacted | | | | |
| 83631fc3-8409-45ca-8ac1-d60175daa9cc | Address Redacted | | | | |
| 83633086-e04e-4afb-a21e-1b4fae591c12 | Address Redacted | | | | |
| 8363394a-2be7-4e9f-b0d9-10400988d592 | Address Redacted | | | | |
| 836381a4-7d7b-46df-ade5-edbe372772dd | Address Redacted | | | | |
| 836394f1-10e2-403d-8aa9-64f29e652688 | Address Redacted | | | | |
| 8363be73-94bb-4b2a-a138-ec9fd09b53d5 | Address Redacted | | | | |
| 8363c17c-37e8-48ea-9422-3e903c4730e0 | Address Redacted | | | | |
| 8363e58a-f3d9-424b-868d-8459bf50bf1c | Address Redacted | | | | |
| 8363f413-62fe-416a-bfbc-0ddcd7f57c45 | Address Redacted | | | | |
| 83640c8b-f496-4cd1-b697-46f691001ca1 | Address Redacted | | | | |
| 83641654-8c92-4d34-8731-9cc34fd9dfc4 | Address Redacted | | | | |
| 83644f92-9696-482f-bde5-1b914d28fe74 | Address Redacted | | | | |
| 83645ae6-6ce7-4c71-9347-d417ae79f6fa | Address Redacted | | | | |
| 83648118-0275-43a1-a3b7-df8c5e547379 | Address Redacted | | | | |
| 8364839a-639e-4e95-9bc8-0a982ae9fff8 | Address Redacted | | | | |
| 8364a175-030e-43f4-b25e-3aaea54f2a42 | Address Redacted | | | | |
| 8364a561-5819-48bc-8217-fec951d259c5 | Address Redacted | | | | |
| 8364af07-b2ee-4ab4-9bcf-28438dd164f6 | Address Redacted | | | | |
| 8364bcc5-a79c-45cc-b9ca-21a6547445be | Address Redacted | | | | |
| 8365126f-ede8-4ae4-bdb9-245614ea5a28 | Address Redacted | | | | |
| 836519f2-d3e7-491e-943f-4458a4d0dfe0 | Address Redacted | | | | |
| 83652f4d-8dd9-4450-a19d-f52b1bc06c76 | Address Redacted | | | | |
| 836532e7-5bcf-4ddc-9a80-1eb42ca1d5b6 | Address Redacted | | | | |
| 83655688-f38c-4cfe-b14c-6099b79121df | Address Redacted | | | | |
| 83655a98-3ec6-466d-a112-e971b4fb2cdb | Address Redacted | | | | |
| 83656cc7-a0cd-4a40-a5ba-49e9ccf189ec | Address Redacted | | | | |
| 83657d65-74bf-4cb1-803f-290078c6dabd | Address Redacted | | | | |
| 8365b678-fab2-412a-a480-b63f0f123d49 | Address Redacted | | | | |
| 8365c4f3-e404-4a87-b746-989fe29bfc68 | Address Redacted | | | | |
| 8365f0ce-41ba-4ff9-8ab9-c3d44c10df63 | Address Redacted | Page 5223 of 10184 | | | |
| 8366435d-138a-47d2-9274-189878597955 | Address Redacted | | | | |
| 83665b62-f171-4edc-809a-f8f3f94ec690 | Address Redacted | | | | |
| 8366797d-b34f-4dc0-a26a-914a73e5c6a4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 83668c61-1423-47c1-b7d9-c707fb019788 | Address Redacted | | | | |
| 8366b2ca-7bff-447e-8ce6-c929e0607a0b | Address Redacted | | | | |
| 8366b6cc-d998-4cad-86c1-bccb0c35a61f | Address Redacted | | | | |
| 8366ce7b-cfcf-4422-8dbb-d641209311a8 | Address Redacted | | | | |
| 8366e3af-809e-4f25-9024-7d39e2b104ca | Address Redacted | | | | |
| 83670afb-e614-4158-8759-2beca10dcbbd | Address Redacted | | | | |
| 83670c12-cdff-4537-bafb-a6ae8f8efd82 | Address Redacted | | | | |
| 83670c60-c56b-4c65-9df5-b9241e93091f | Address Redacted | | | | |
| 83671465-978a-49ea-bff4-a145ecdde2d1 | Address Redacted | | | | |
| 8367414e-cec8-483a-9186-72c7734c0c4b | Address Redacted | | | | |
| 836773ed-0ac5-4b21-91f5-71bdbbaab632 | Address Redacted | | | | |
| 83678664-b371-4403-8ae6-aea4d8da5d4d | Address Redacted | | | | |
| 836789ac-27f9-42bb-b1a3-98949a475d66 | Address Redacted | | | | |
| 8367940f-f560-412e-a411-8845320234b2 | Address Redacted | | | | |
| 8367a2a3-c6a0-4e86-a757-4d027ae11bf7 | Address Redacted | | | | |
| 8367a2dd-af60-4a1b-8e82-d5ebc8bd1e0c | Address Redacted | | | | |
| 8367a3e3-8dd0-42d5-8229-72f4afa3244b | Address Redacted | | | | |
| 8367b8db-6d66-4875-bf63-fde75cc38acf | Address Redacted | | | | |
| 8367bc8b-f81b-450b-beff-418cb017564e | Address Redacted | | | | |
| 8367e6a4-c4f8-429e-b898-81706ac8e99f | Address Redacted | | | | |
| 8368026d-e546-4161-9dec-0162b1a6cb6b | Address Redacted | | | | |
| 83681172-0bc1-4b74-aa29-193324e5226f | Address Redacted | | | | |
| 83682d89-02bc-4a78-ab08-e3e6c713b1a8 | Address Redacted | | | | |
| 836857f1-023b-4d6a-9ed8-fc27b8640ecd | Address Redacted | | | | |
| 8368809e-7c30-492c-8bc1-e8e57d183286 | Address Redacted | | | | |
| 83688e97-5e47-4c01-a5ba-4dcf9c4dcc5b | Address Redacted | | | | |
| 8368d8f8-998a-4f41-8153-72ec5e4553a7 | Address Redacted | | | | |
| 8368ec53-d1c5-46bc-9d6b-928a716f5242 | Address Redacted | | | | |
| 83690397-9255-41a4-ad9e-bbfbf4fee9f0 | Address Redacted | | | | |
| 836913f7-4e83-4548-8562-f8494f7514c3 | Address Redacted | | | | |
| 836938ab-20a3-4c52-8524-a542df9c8f61 | Address Redacted | | | | |
| 83695821-81b7-413d-bc76-16ba593e2a80 | Address Redacted | | | | |
| 836986dd-9672-4fb8-8c70-c726b12e7c1d | Address Redacted | | | | |
| 8369ad3e-6170-4773-9b5d-25f95e4f09b5 | Address Redacted | | | | |
| 8369b70b-fd3b-416d-bafe-73cf80bb6d4c | Address Redacted | | | | |
| 8369e747-ac9a-4fba-9a54-8f7e303c9e6C | Address Redacted | | | | |
| 8369eb7b-670b-4d94-9702-0e1cd1038f50 | Address Redacted | | | | |
| 8369fbbb-8e94-40f1-b986-5a476d3c1a0a | Address Redacted | | | | |
| 8369fe38-3f6b-4775-a1ad-04f923dbb149 | Address Redacted | | | | |
| 836a0363-b2e0-42cc-a7e2-e7b91abddc94 | Address Redacted | | | | |
| 836a0937-6cf8-466b-a6ad-26af53bbad39 | Address Redacted | | | | |
| 836a34f1-f675-4012-a0f1-807958491277 | Address Redacted | | | | |
| 836a35bf-eb19-4653-a3b0-00f8079863c1 | Address Redacted | | | | |
| 836a4792-917e-45c5-9c0d-d5f532d9e96a | Address Redacted | | | | |
| 836a5030-d194-42a9-917a-aef9169d59df | Address Redacted | | | | |
| 836a7252-e456-4628-ba81-bde6ce751378 | Address Redacted | | | | |
| 836a8f34-0da2-4796-8d5b-e82ee90f8fe6 | Address Redacted | | | | |
| 836ab1c0-6582-416a-a95d-88e878fe8753 | Address Redacted | | | | |
| 836ae7f9-15e5-4011-b5ab-8f9b29211b19 | Address Redacted | | | | |
| 836b807b-5f54-4685-8406-2ed9887cac4b | Address Redacted | | | | |
| 836bb780-9458-45a9-b973-45a327af68c3 | Address Redacted | | | | |
| 836bcb42-3ee3-443f-9843-9d7d3716666e | Address Redacted | | | | |
| 836c0ab8-7e89-445b-8f9a-08be676a2de2 | Address Redacted | Page 5224 of 10184 | | | |
| 836c14ad-9abe-4be4-8162-1cf442fab6f1 | Address Redacted | | | | |
| 836c1d87-121b-4b6f-afec-04a8286ce132 | Address Redacted | | | | |
| 836c501d-cb75-47ac-bbb3-0486e5a78cc4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 836c56f0-4c5d-4738-90ce-9538345007e4 | Address Redacted | | | | |
| 836c5709-85f4-4cf4-b47d-e4e944802f73 | Address Redacted | | | | |
| 836c5cb3-6871-46cc-b309-097a8f1578f5 | Address Redacted | | | | |
| 836c64d1-8efd-47db-8bf4-76d0be315965 | Address Redacted | | | | |
| 836c65c3-1c62-4de3-8642-d8978c714f8e | Address Redacted | | | | |
| 836c6cec-3c7c-4cce-8b66-b12224dc14d2 | Address Redacted | | | | |
| 836c7c6e-e212-4877-8394-c6ef3346f094 | Address Redacted | | | | |
| 836c8651-5418-4f09-ab3e-49e256bf6dfe | Address Redacted | | | | |
| 836c88e0-b7c0-4004-a51f-92c92790d18c | Address Redacted | | | | |
| 836ca648-c3c2-4b9b-a8a6-c6f86d45f2bb | Address Redacted | | | | |
| 836cf287-2f47-433b-b3ce-b4bc27089e25 | Address Redacted | | | | |
| 836d054b-818f-4a26-8cc2-f426261ec981 | Address Redacted | | | | |
| 836d6235-4299-419d-b8e8-1e5eed3f6b27 | Address Redacted | | | | |
| 836d63a8-5929-4df4-93ef-6ad35c1b0d4c | Address Redacted | | | | |
| 836d76c1-98af-4231-81e5-85eab9682d4a | Address Redacted | | | | |
| 836db6e1-e9fa-4163-bec6-6cf5451e3b66 | Address Redacted | | | | |
| 836db977-3f49-445d-8659-f888fec6d7fa | Address Redacted | | | | |
| 836ddea8-0a78-490d-bad1-039fde0905bd | Address Redacted | | | | |
| 836e3cfc-4cb3-420c-aa4d-8eb6d538e30d | Address Redacted | | | | |
| 836e458b-afc0-46a0-b0aa-cefb7755a248 | Address Redacted | | | | |
| 836e8369-7269-4980-9df8-973097cd1f38 | Address Redacted | | | | |
| 836ed758-627a-4e52-94c6-9fea202db5c4 | Address Redacted | | | | |
| 836ee105-fb6f-4c58-8a6b-b204c36e684e | Address Redacted | | | | |
| 836ee1df-f8e2-43ca-be48-ee29f8dea59e | Address Redacted | | | | |
| 836ee54b-e0c9-4e18-9876-9fefb340d68c | Address Redacted | | | | |
| 836f15a4-47a1-48da-9a71-12945760414e | Address Redacted | | | | |
| 836f273a-2ab7-4283-8ba0-dfbd57131b90 | Address Redacted | | | | |
| 836f3e8a-94d4-450c-9dde-9f0822700b36 | Address Redacted | | | | |
| 836f49a4-517c-497f-8ded-c964641c1864 | Address Redacted | | | | |
| 836f4e24-d4e4-45fa-8bfb-4a6e383f9c51 | Address Redacted | | | | |
| 836f63fd-8983-4908-9736-632239e223a6 | Address Redacted | | | | |
| 836f6915-66cd-4ca2-9ea3-32c1357d5821 | Address Redacted | | | | |
| 836f9bf7-8697-4aec-b254-a4beeccda691 | Address Redacted | | | | |
| 836ff71a-15a3-4be0-9042-e8825800952a | Address Redacted | | | | |
| 83709a8a-f2db-4cc5-9592-50c0bcf592ec | Address Redacted | | | | |
| 8370b2b1-eef9-46ae-9116-561b50fb6d6f | Address Redacted | | | | |
| 8370caaf-53ad-4853-b0b9-574ead0d165c | Address Redacted | | | | |
| 83712439-ca16-45b5-bf8b-573720309fc4 | Address Redacted | | | | |
| 83712791-7f29-461f-ad14-dc52719a1438 | Address Redacted | | | | |
| 837128ca-0ce6-463f-bc72-dacac1589387 | Address Redacted | | | | |
| 837132fd-1b81-4b74-a676-6ff702ff4f83 | Address Redacted | | | | |
| 83714a77-4312-416d-a29c-33a8ff5df6e1 | Address Redacted | | | | |
| 83715366-ef75-4b85-ae6a-636b7ca1b7fe | Address Redacted | | | | |
| 8371713f-7e9b-4e92-b32e-a50c4ef20334 | Address Redacted | | | | |
| 83717a65-4b23-4ef2-8a23-a59d4e11fed8 | Address Redacted | | | | |
| 83719aaa-eabd-4713-90f1-8b05192d855b | Address Redacted | | | | |
| 83720b6f-9ee9-437f-afb9-95f4cb046e4c | Address Redacted | | | | |
| 83720c8c-1844-40f9-9f94-b459aa640c93 | Address Redacted | | | | |
| 83721174-de41-46e7-939a-b4071463a64a | Address Redacted | | | | |
| 83721926-0a84-4f28-89fa-eb88512b3eb5 | Address Redacted | | | | |
| 83721b0a-662d-48a4-b868-4beba04299b3 | Address Redacted | | | | |
| 8372260f-2846-44be-be98-03d94a66588b | Address Redacted | | | | |
| 8372649a-941c-4d38-b940-186418ade403 | Address Redacted | | | | |
| 83727d2b-5055-478a-9069-b1843171620e | Address Redacted | | | | |
| 837281bf-e79c-4c46-8889-3e41f3770063 | Address Redacted | | | | |
| 837288fd-1bc9-4b1e-be93-a18b34e0349f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8372b934-5b6b-4a5f-bcbd-b03a645a662d | Address Redacted | | | | |
| 83730944-c266-4ad3-a692-06c7232a5eca | Address Redacted | | | | |
| 83731511-24c5-406f-b62d-dfc5f0c1893b | Address Redacted | | | | |
| 837320b6-8d27-45ff-9287-3152d1120317 | Address Redacted | | | | |
| 83735735-20c2-4e5d-8276-33512b823c36 | Address Redacted | | | | |
| 83736b2e-9d2a-4a88-8c7c-d5c2b1ee777c | Address Redacted | | | | |
| 83738b5e-cb5d-4223-9670-6672f2729df4 | Address Redacted | | | | |
| 8373c1bf-60e0-4f0b-97d3-4fc685658104 | Address Redacted | | | | |
| 837432d2-797b-4385-b356-1df9b4c36874 | Address Redacted | | | | |
| 83743a9d-c5cc-4d34-a27e-b120e0c1ef1c | Address Redacted | | | | |
| 83743ba3-cba8-4a20-a140-f8ec1c65d288 | Address Redacted | | | | |
| 83743e59-3072-40ea-97ed-5a51b61f705f | Address Redacted | | | | |
| 837442be-9800-4bb3-85ef-143d559f8b67 | Address Redacted | | | | |
| 8374557f-e9d1-45ae-8a16-44bfdcb3830c | Address Redacted | | | | |
| 837468ba-d487-4a93-8007-ecc99ac37b5d | Address Redacted | | | | |
| 8374a06a-1c11-45f9-8b9b-138ea48c7b4c | Address Redacted | | | | |
| 8374b5b0-0742-4cd5-99ed-e9042dee060d | Address Redacted | | | | |
| 8374b982-855f-49c0-83c9-0b6eec37eaeb | Address Redacted | | | | |
| 8374c49e-d119-45a6-a15e-6c8dc97d0d3b | Address Redacted | | | | |
| 8374c619-8790-40ba-8adb-4132863d9af7 | Address Redacted | | | | |
| 8374cf2d-eb44-4059-a578-4c29698cb8a4 | Address Redacted | | | | |
| 8374dcd1-5030-4f1d-8066-6d8cdef2886f | Address Redacted | | | | |
| 8374e777-b3f0-4d07-b4be-261ba60f3919 | Address Redacted | | | | |
| 8375057e-17f6-4812-8ea0-248a1815a806 | Address Redacted | | | | |
| 837507c3-1a61-42f7-ab88-fab0cf86cbfd | Address Redacted | | | | |
| 837507e9-b0a6-43f5-a0f8-9549218ba5a2 | Address Redacted | | | | |
| 83751	3a7-b74e-42b5-9a1b-4f60ae0b8187 | Address Redacted | | | | |
| 83751b35-a2a7-43ea-9520-7c306c88aedb | Address Redacted | | | | |
| 83754338-296a-4eda-aaa6-9b24a3fb192b | Address Redacted | | | | |
| 83756975-93c7-462a-96df-c0f31a2af22b | Address Redacted | | | | |
| 83758579-4878-4ede-8b14-d5cb0262e108 | Address Redacted | | | | |
| 83758c10-b6f3-4375-a371-4d5bb825124f | Address Redacted | | | | |
| 83758c59-6e2d-4467-94a1-568740f6db06 | Address Redacted | | | | |
| 83758ce5-92fa-408f-b6d9-192631a8c71c | Address Redacted | | | | |
| 8375e279-927f-4d7c-81b3-4f688cbd0f90 | Address Redacted | | | | |
| 83761d5b-ef64-401d-89d8-26e2ca42138f | Address Redacted | | | | |
| 8376491c-e1c8-42f2-8a3b-37f822887237 | Address Redacted | | | | |
| 83766394-1b17-4ea5-82e8-cfcd7d7fdbc2 | Address Redacted | | | | |
| 83767ee3-da88-4bc5-9d0f-f60471e0b560 | Address Redacted | | | | |
| 8376a119-5437-44e7-be41-9404b769422a | Address Redacted | | | | |
| 8376be99-c968-426d-a231-c09e71866a30 | Address Redacted | | | | |
| 8376c448-dfcc-4d2a-b2a9-8c9b694ad71b | Address Redacted | | | | |
| 8376ddef-4d1e-4320-9cee-8e5ab6c01c14 | Address Redacted | | | | |
| 8376ddf9-9318-47bb-9216-4b490f9e503b | Address Redacted | | | | |
| 83771252-3ab3-4917-b2ee-13c83c55ea76 | Address Redacted | | | | |
| 837727e2-a2a8-4778-9dbf-94787cc0c9ef | Address Redacted | | | | |
| 83772a54-c3f8-414a-b0e1-16c2b1086e7c | Address Redacted | | | | |
| 83774e59-243b-4702-bd3e-b82870e43dab | Address Redacted | | | | |
| 83774fe0-dbd7-443a-a252-e153bef89dab | Address Redacted | | | | |
| 837752a7-2987-4519-9d3e-882ce962de71 | Address Redacted | | | | |
| 83776c19-3ff7-4348-80d8-c88e759e92b2 | Address Redacted | | | | |
| 8377a1ff-84b3-45ee-bd1f-4bd08b3a9860 | Address Redacted | | | | |
| 8377ac2d-4570-45a6-b39a-b4b94cf50e73 | Address Redacted | Page 5226 of 10184 | | | |
| 8378059d-85f7-43a0-8c99-7ec562977132 | Address Redacted | | | | |
| 83780d68-1890-40aa-a054-00cd9aeefb20 | Address Redacted | | | | |
| 8378159d-bcee-4dc3-9f23-d5566dc6c4a7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 83784e77-eedb-466d-a0f8-d8871a001ef6 | Address Redacted | | | | |
| 837863f5-006f-4557-9b53-2357cdd0bf85 | Address Redacted | | | | |
| 83788451-978a-4dc3-bcd6-0ae18dc87312 | Address Redacted | | | | |
| 8378c91a-663f-45c3-982d-6a803727f48C | Address Redacted | | | | |
| 8378df21-e677-4686-8241-3bcdb2e3be02 | Address Redacted | | | | |
| 8378ecf7-7762-450c-b324-1c491188e575 | Address Redacted | | | | |
| 83794bf6-da0a-4ee0-b085-7dcabca81f4e | Address Redacted | | | | |
| 83795a1a-af7f-49c8-b9f9-802d0f8133a5 | Address Redacted | | | | |
| 83795b47-ee8e-4985-9b64-66f975b7c643 | Address Redacted | | | | |
| 8379adff-d6f7-406e-98e0-4b2e71bd8c55 | Address Redacted | | | | |
| 8379b4c1-5f75-425e-99e1-ec2678e14f11 | Address Redacted | | | | |
| 837a0b08-1ddc-4693-9dab-d314f71809de | Address Redacted | | | | |
| 837a1bb0-6dc4-41ea-9dca-1b5effa48cdf | Address Redacted | | | | |
| 837a2fe7-11c3-4748-a99f-172012ebfadc | Address Redacted | | | | |
| 837a3f96-9098-46ba-8862-c97b12560f8c | Address Redacted | | | | |
| 837a489d-e643-4a14-9123-4271e5376aea | Address Redacted | | | | |
| 837a556e-9b35-4a1e-a4e3-02dd81a31cbl | Address Redacted | | | | |
| 837a6f39-9e11-44fc-a471-c488cff5638c | Address Redacted | | | | |
| 837a7706-5a2c-414f-859e-871cbd6bf24e | Address Redacted | | | | |
| 837a8e53-50b5-4c66-a5c9-34415838150a | Address Redacted | | | | |
| 837aa1e4-54a5-44c2-9aef-50cdb1e0bc58 | Address Redacted | | | | |
| 837b2f72-f31b-4e6a-959a-8494d3d7b5ec | Address Redacted | | | | |
| 837b50ed-b40f-4760-b83d-36dad5524f52 | Address Redacted | | | | |
| 837b53f4-41e4-4b22-864d-6ca92355ecc8 | Address Redacted | | | | |
| 837b7238-c722-4a00-850f-4a993dea8a36 | Address Redacted | | | | |
| 837b76ac-047c-4126-a828-a93c73b029a8 | Address Redacted | | | | |
| 837b86b2-f155-4b0d-a9b0-ea26a92f40b2 | Address Redacted | | | | |
| 837b9f63-76db-4794-8f42-90659bd1ad5d | Address Redacted | | | | |
| 837bb2b7-de7e-4531-977c-972cb0dae8e0 | Address Redacted | | | | |
| 837bd5f7-1d36-40fa-bed0-867d178f5e55 | Address Redacted | | | | |
| 837beebc-9b3b-472b-bf93-98262593f3d0 | Address Redacted | | | | |
| 837bfb27-1ec6-4c7f-abf5-4d6de580fe4e | Address Redacted | | | | |
| 837c0176-0c95-4166-9dc2-fba98a8a612c | Address Redacted | | | | |
| 837c063b-5f4c-4d05-ad33-ffddf21cb231 | Address Redacted | | | | |
| 837c1a35-2034-4679-bcab-3e3dc8d3b53f | Address Redacted | | | | |
| 837c1ea1-e46f-4d57-ab43-cac163fe7e34 | Address Redacted | | | | |
| 837c2851-aa0b-4d84-ad3c-54aea193b6b2 | Address Redacted | | | | |
| 837c297d-a569-47e0-b404-db4d5c62eb83 | Address Redacted | | | | |
| 837c47f5-9e4c-4c8b-8d2d-6d5c449de338 | Address Redacted | | | | |
| 837c5751-11f4-455e-a3a6-9557f7523142 | Address Redacted | | | | |
| 837c5912-8a00-4eee-8464-ac00ad8a50e6 | Address Redacted | | | | |
| 837c7e05-b332-482f-99ed-f981661d7d60 | Address Redacted | | | | |
| 837caa17-d21e-4d14-ae5d-418f71dc1ed0 | Address Redacted | | | | |
| 837caf4b-558a-4ecd-bade-2f6e3ef31209 | Address Redacted | | | | |
| 837ccc2b-0abb-4330-82bc-434ae79e1683 | Address Redacted | | | | |
| 837d224e-d871-4b22-98d4-1c1c06e529ea | Address Redacted | | | | |
| 837d6743-e66f-433a-9129-3ddfec25bb46 | Address Redacted | | | | |
| 837d6c03-e17e-46fb-82a5-20daddf0e029 | Address Redacted | | | | |
| 837d8f27-2d95-435e-afeb-08503a01d891 | Address Redacted | | | | |
| 837d9c30-4dad-445f-8915-6e0bf3af3c9a | Address Redacted | | | | |
| 837ddc92-d8c8-4405-8bd7-acb55d7e1763 | Address Redacted | | | | |
| 837ddfa7-f020-4b9d-bb00-e07f7606fd1d | Address Redacted | | | | |
| 837de278-539c-4720-ac21-f7030aa8527l | Address Redacted | Page 5227 of 10184 | | | |
| 837df83c-d22b-4f2a-aba9-5c83ce906603 | Address Redacted | | | | |
| 837e0d4f-5752-4d1d-baca-1113df68877c | Address Redacted | | | | |
| 837e4017-d0af-4e26-a745-3f2c4d807a6c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 837e4ce0-3abe-45bb-bd7e-9881d645439a | Address Redacted | | | | |
| 837e7ccc-fe61-4876-ae09-38cca803c451 | Address Redacted | | | | |
| 837e8357-2d83-4ecd-8608-df93cad0ed48 | Address Redacted | | | | |
| 837e8ea5-61d0-45e8-845f-c01afd384f31 | Address Redacted | | | | |
| 837e9598-2e44-4ff7-8da4-facfdd8c79c9 | Address Redacted | | | | |
| 837ed5cc-98e1-4fc7-ae4e-f2bb5c65e29b | Address Redacted | | | | |
| 837edbad-7ba7-40d2-badf-5d5c7b4f92d3 | Address Redacted | | | | |
| 837f0123-1561-4b84-960b-e67e30b39554 | Address Redacted | | | | |
| 837f19fa-bb10-4de3-aabd-adc6d1a67469 | Address Redacted | | | | |
| 837f1e94-e877-4f37-ae32-a06571bc520a | Address Redacted | | | | |
| 837f27b2-1c46-4392-8632-ed3e0e604aed | Address Redacted | | | | |
| 837f2efa-2e64-44a0-b22c-0bb3364a4ba8 | Address Redacted | | | | |
| 837f3d68-14a6-4ddd-b08c-7eed20bb8a6d | Address Redacted | | | | |
| 837f46b5-9e40-4f44-8957-579b8a4976dc | Address Redacted | | | | |
| 837f795a-7e58-4aca-a721-a9c747148bbb | Address Redacted | | | | |
| 837fadd0-f6c9-4aa3-ae3a-c172190c27b3 | Address Redacted | | | | |
| 837fb162-cca4-40b8-b3e9-028a96b9293a | Address Redacted | | | | |
| 837fd2cf-fba5-43a5-99e2-6ab9d59a5c23 | Address Redacted | | | | |
| 837fe188-bf82-4985-b58c-a654eddea659 | Address Redacted | | | | |
| 837ff90d-42be-46a0-84fd-e9d9d1780f1a | Address Redacted | | | | |
| 837fffffc-2da3-4235-ae47-9e57c4d6a9dc | Address Redacted | | | | |
| 83801036-c723-428a-8ef1-0bc13cc27b22 | Address Redacted | | | | |
| 83801223-a969-48f3-b216-a9beb92fde43 | Address Redacted | | | | |
| 8380582b-82d9-46f3-aef9-b8d60d867d66 | Address Redacted | | | | |
| 838081b7-3ba0-4223-b124-7def5a2d7c44 | Address Redacted | | | | |
| 8380c4d1-7269-4e38-b74f-beb903f51d44 | Address Redacted | | | | |
| 8381064d-0f2c-4e5b-accd-c16bc6a91e60 | Address Redacted | | | | |
| 838112fc-d630-442b-8e19-c5f8dda12663 | Address Redacted | | | | |
| 838152cc-f317-4bf5-97c5-62de5306d5df | Address Redacted | | | | |
| 8381abad-460d-45a2-a9f0-bc8ed2055cba | Address Redacted | | | | |
| 8381b2bd-0102-464b-9ac2-2b0f93656d6c | Address Redacted | | | | |
| 8381ff95-f4b0-44bb-b734-f2afae4fa9f2 | Address Redacted | | | | |
| 838203fc-ff99-4a62-b71a-6f3053754d17 | Address Redacted | | | | |
| 83821343-71d5-48a1-8c7f-0124486118ba | Address Redacted | | | | |
| 83821aab-0783-4315-b6e2-022c2e1fa7e0 | Address Redacted | | | | |
| 83821d92-0b6d-4c41-a893-e51db2f68f42 | Address Redacted | | | | |
| 83822430-2a8e-408e-8af5-d8f2316b6068 | Address Redacted | | | | |
| 83825723-4830-47f2-8f8f-72912f37b0fc | Address Redacted | | | | |
| 8382f086-ee46-4d51-9207-a36895da162c | Address Redacted | | | | |
| 83832ae7-3388-4009-8533-534a97c952da | Address Redacted | | | | |
| 83835d93-8b79-4016-a516-daddea96b042 | Address Redacted | | | | |
| 8383715e-b6b8-4869-af94-0118ac250685 | Address Redacted | | | | |
| 83837234-b2d9-4aa1-b63a-03251fffd8ec | Address Redacted | | | | |
| 838384e1-c01b-455d-b5c6-4e898a31e9b2 | Address Redacted | | | | |
| 83839bf1-b7c6-426d-9939-3cd6ef9adec0 | Address Redacted | | | | |
| 8383c6af-421f-419d-8f53-36ec11f76bab | Address Redacted | | | | |
| 8383da29-c640-4e83-8629-226fec38b67d | Address Redacted | | | | |
| 83841225-52e1-43cd-9d98-7404b2c21d7b | Address Redacted | | | | |
| 83841450-dda9-47ce-b5bc-8445b969f6cb | Address Redacted | | | | |
| 838416d3-9e19-466e-8764-4dbdcd4b1fd3 | Address Redacted | | | | |
| 83842225-7709-43bc-90fa-ad9319cea5c9 | Address Redacted | | | | |
| 83842e59-7271-45c0-ac96-15b5ff64b951 | Address Redacted | | | | |
| 8384582e-489a-413a-a5a5-057bae3787ac | Address Redacted | Page 5228 of 10184 | | | |
| 83847e52-299e-4be7-9b39-315a392b86c7 | Address Redacted | | | | |
| 8384969a-cf4a-423b-a162-0d27aae5aad9 | Address Redacted | | | | |
| 838516ec-cee6-422a-8513-dd5731300aa0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 838559be-5d3d-4505-884f-2a3707582408 | Address Redacted | | | | |
| 83857026-0e13-4870-bdd4-7af1b76bcdbd | Address Redacted | | | | |
| 83858c01-e446-4dc1-a9a7-3b4a34daadde | Address Redacted | | | | |
| 8385938f-a047-4446-a5cf-fe7919820ef8 | Address Redacted | | | | |
| 8385ae1b-d4a8-4012-aee9-28aa1e07390c | Address Redacted | | | | |
| 8385c210-c871-4887-a6b1-2a9c22a4ccc0 | Address Redacted | | | | |
| 8385ce3b-227e-41cd-a4dd-bffd55ec2e6c | Address Redacted | | | | |
| 8385ceb3-1fbe-4e02-ad2c-7568fcf23f15 | Address Redacted | | | | |
| 8385da55-2bef-4b15-91b1-4d11558f8a63 | Address Redacted | | | | |
| 8385f580-fbd9-4e78-a2c1-84f5401880c5 | Address Redacted | | | | |
| 83862997-8fe2-4c64-954f-a41b13e18807 | Address Redacted | | | | |
| 83865852-92ef-43c6-a85a-39406e220ee9 | Address Redacted | | | | |
| 83866c5a-0fb0-43b9-a1ee-8a276b7bcb7c | Address Redacted | | | | |
| 8386ff28-60d6-48bf-bd70-2ea7ccc890da | Address Redacted | | | | |
| 83871f04-6f93-4c94-be58-0bfc9501d76b | Address Redacted | | | | |
| 83876575-7125-4e7d-b224-820eeac43155 | Address Redacted | | | | |
| 8387697e-422e-4482-860f-a3126929c41 | Address Redacted | | | | |
| 83878fc3-79f2-446e-a70e-9a7a13d667ac | Address Redacted | | | | |
| 838792fa-03af-4328-8dd8-03dd74d9cea4 | Address Redacted | | | | |
| 838794fb-fe32-4a9c-9de0-df8c536435e8 | Address Redacted | | | | |
| 8387c09f-059c-4739-b75c-220e2a69d7dc | Address Redacted | | | | |
| 8387ddc4-53e0-4adb-9b93-be7aedce3c59 | Address Redacted | | | | |
| 83880225-3356-41af-b24c-c6b26459b5f9 | Address Redacted | | | | |
| 8388165b-c7b5-486b-bdd9-ca5daa8c36b9 | Address Redacted | | | | |
| 83884000-7018-4a1e-a0e4-0c7c3ba0ea86 | Address Redacted | | | | |
| 8388b501-8b4a-4c67-acdd-9f446e6aead0 | Address Redacted | | | | |
| 8388c67a-1dd3-49a6-93ed-1ca4137bbccc | Address Redacted | | | | |
| 8388fd69-330b-4488-b7c4-0aba5e8e05b3 | Address Redacted | | | | |
| 83893928-1fb4-4f74-ad8e-53d352d1d368 | Address Redacted | | | | |
| 8389415a-d447-4aab-8dae-8d5ff50c5ab7 | Address Redacted | | | | |
| 8389650e-bc60-47c9-b996-e5f691c1e25a | Address Redacted | | | | |
| 83896a47-f874-4339-9824-cd2e6e5c25c8 | Address Redacted | | | | |
| 83896b5f-c35d-45ed-9817-ec69a55d5413 | Address Redacted | | | | |
| 83898830-8e82-4642-b4cf-1c9a6835a4ab | Address Redacted | | | | |
| 83898b4a-f695-4217-8278-55b0a86c1355 | Address Redacted | | | | |
| 8389a092-0a1f-4aa1-91c9-01df25c8250e | Address Redacted | | | | |
| 8389d34f-6c18-489d-b5a2-1bf65f18a826 | Address Redacted | | | | |
| 8389e85a-ba40-4f61-af5c-75e3f055af79 | Address Redacted | | | | |
| 838a3276-5552-4b70-9faa-3ab065ca7f1 | Address Redacted | | | | |
| 838a4153-e31c-4dee-8735-488c7cc5fc17 | Address Redacted | | | | |
| 838a51cc-4286-4ec6-b816-6f2fd598245b | Address Redacted | | | | |
| 838a9f1e-ebcc-4a23-b0c1-76249a786209 | Address Redacted | | | | |
| 838ab77d-d1e9-465b-b4f1-25961ab3588e | Address Redacted | | | | |
| 838ae800-af0c-42de-96cd-2d266e38b352 | Address Redacted | | | | |
| 838b06e3-9494-4801-be54-135cef0056b3 | Address Redacted | | | | |
| 838b2224-5b02-499c-a463-f1abf3e8a9fe | Address Redacted | | | | |
| 838b22ae-f732-4a96-8ce3-f8b743ba4e23 | Address Redacted | | | | |
| 838b2cc7-f7df-4a09-ac5a-29909ae249a8 | Address Redacted | | | | |
| 838b5732-e5c0-4f0b-a519-ccb45d4ad39e | Address Redacted | | | | |
| 838b6907-26fd-4d60-812a-cd9cc78690c2 | Address Redacted | | | | |
| 838b6def-b990-4cb5-a244-86ef79ddf88b | Address Redacted | | | | |
| 838b6e8f-0dbd-467f-9c9f-fcc8af401887 | Address Redacted | | | | |
| 838b98c7-e145-414f-ac4e-1b57d9d81a31 | Address Redacted | Page 5229 of 10184 | | | |
| 838bb13d-0732-4730-bf8b-89549b5f1a23 | Address Redacted | | | | |
| 838bb64b-a960-4f57-9e71-ba50d8e8cf28 | Address Redacted | | | | |
| 838bb92e-08a9-485d-af3c-2cbd0ef7234b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 838bbeea-80c9-482d-9d2a-2d1019a2eb7b | Address Redacted | | | | |
| 838bef7c-1654-4ba4-9076-38b25a04ea52 | Address Redacted | | | | |
| 838bf388-a24e-4c87-a9b8-5bcf762591aa | Address Redacted | | | | |
| 838c5b9a-9606-4890-93ee-006c79f6c231 | Address Redacted | | | | |
| 838c5bc4-1cbc-4926-adbd-7b75e71aeaa9 | Address Redacted | | | | |
| 838c6271-ef24-4e62-aade-da9e2a916b14 | Address Redacted | | | | |
| 838ca019-6c9f-47ca-8abf-78023065ae4c | Address Redacted | | | | |
| 838ca84c-0da9-4894-8055-5db1f0a40e36 | Address Redacted | | | | |
| 838ca954-780b-4617-8d30-39e6796e9bce | Address Redacted | | | | |
| 838cb3a9-a842-4944-bb74-dcfedb6a02ea | Address Redacted | | | | |
| 838cdb21-46bc-405e-96a9-150e7ff35947 | Address Redacted | | | | |
| 838cf2c9-2b54-4943-93dd-7ddc99419e2d | Address Redacted | | | | |
| 838d3ab1-c94d-49b6-bd40-17b87f997ea5 | Address Redacted | | | | |
| 838d4fa2-39c7-42cc-baee-0e0d38d4df81 | Address Redacted | | | | |
| 838d5693-5954-4de9-a881-c7821742b76f | Address Redacted | | | | |
| 838d825c-d73a-421a-89a7-819a4de39a0b | Address Redacted | | | | |
| 838db3f0-d303-4ec1-9f04-526c69ea5699 | Address Redacted | | | | |
| 838df40d-989d-4d8f-ba45-0ab94d754804 | Address Redacted | | | | |
| 838e31e6-7589-4f18-8735-c9501da2a0ab | Address Redacted | | | | |
| 838e3ea9-b3b8-42f4-97d3-e36138a3f544 | Address Redacted | | | | |
| 838eb7ac-c6d5-4ea6-a9f3-3566a22652fa | Address Redacted | | | | |
| 838ecb13-8e62-42ea-8b6e-c9ba56f9bbc5 | Address Redacted | | | | |
| 838ed24c-5ee5-443c-896c-23c084a17719 | Address Redacted | | | | |
| 838ed5b7-3908-4feb-8e28-1f710ab4a2a8 | Address Redacted | | | | |
| 838f0a43-982c-4fd6-b2c3-b3c801fa2529 | Address Redacted | | | | |
| 838f3be4-bffe-44fd-8424-b51f4ce0b2c3 | Address Redacted | | | | |
| 838f4a75-d9ad-42c2-a572-aa49ea98bbce | Address Redacted | | | | |
| 838f5a39-e82f-4a59-ae5d-a5dcb735ed09 | Address Redacted | | | | |
| 838f5d5f-29d4-4026-b9ab-000984c4ecd3 | Address Redacted | | | | |
| 838f75df-69ea-4e26-9e44-405c813a164a | Address Redacted | | | | |
| 838f77e3-804c-4244-8b54-a6231c3d180c | Address Redacted | | | | |
| 838f78d2-8090-4f70-93a2-87286919387e | Address Redacted | | | | |
| 838fa37a-cb30-46b0-a9f3-85026236bec6 | Address Redacted | | | | |
| 838ff4d3-fa41-4896-bcc2-2a27a698c88e | Address Redacted | | | | |
| 83903bb3-9538-4993-b299-f5404e625a6a | Address Redacted | | | | |
| 83904190-1310-4859-857c-eb4e04dca226 | Address Redacted | | | | |
| 83907a88-fb1f-4021-9b4e-235a368c7fed | Address Redacted | | | | |
| 83908977-ff46-434e-868b-779a48cda8db | Address Redacted | | | | |
| 83908d9c-15d2-418b-aec8-c938f53161a1 | Address Redacted | | | | |
| 8390b043-f030-4fce-9d85-a66e9ffdf82c | Address Redacted | | | | |
| 8390b0db-2add-4c9a-94f8-097cf66259a5 | Address Redacted | | | | |
| 8390c614-4499-4882-b041-a1af5f5de96C | Address Redacted | | | | |
| 8390e0a5-6f38-4b21-aa09-310378a0d5b7 | Address Redacted | | | | |
| 8390e7ec-0e6e-4a31-b11b-118ecd9541ab | Address Redacted | | | | |
| 8390e979-19f7-41d3-9293-542bcee37045 | Address Redacted | | | | |
| 8390f5bc-df57-4302-bdc5-cc1ab4acc80d | Address Redacted | | | | |
| 839114b4-9a62-4b0b-b01a-0a93a899f90a | Address Redacted | | | | |
| 83911fd1-5d2b-41ab-bbb7-0565bc734fca | Address Redacted | | | | |
| 8391516e-d0b6-4380-9e2c-9c91db47b0c6 | Address Redacted | | | | |
| 839155d2-5712-40d2-8453-b7aa4f9451e3 | Address Redacted | | | | |
| 83919329-fc23-48e6-9d33-43f7c09eea14 | Address Redacted | | | | |
| 83919af5-f192-4124-b4a0-2fd278fceaa5 | Address Redacted | | | | |
| 8391cad2-d916-4800-9588-294d04b53cf6 | Address Redacted | Page 5230 of 10184 | | | |
| 8391cfa0-b35f-463b-bc2e-be3ab0439a5b | Address Redacted | | | | |
| 8391e827-24b0-47a3-9dd1-aac52d00a27e | Address Redacted | | | | |
| 83920e21-29fd-43a0-9fe4-7d8ba5b541f0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 83923828-61ac-4028-98f0-8f1ff697053( | Address Redacted | | | | |
| 8392496f-5017-4abb-8036-c49a095591b7 | Address Redacted | | | | |
| 83929bb6-ef07-4e47-89cc-e01336e8e032 | Address Redacted | | | | |
| 8392b024-4887-4732-81ed-dd707741febb | Address Redacted | | | | |
| 8392b999-ec86-4c3d-98d7-44593b6caeee | Address Redacted | | | | |
| 8392c128-4616-4334-bc43-fd2097e28d84 | Address Redacted | | | | |
| 8392e7b3-85d7-48f0-b477-5b32d1dbb8da | Address Redacted | | | | |
| 8392e82c-0bc0-4985-8dad-b3edcd2bee4c | Address Redacted | | | | |
| 83930a3c-2d9c-4deb-8175-b1e4c60b799a | Address Redacted | | | | |
| 8393311c-3a0a-47ac-915f-2ff2ce29227a | Address Redacted | | | | |
| 8393437c-c6d6-4b86-8b49-8a635add2cb8 | Address Redacted | | | | |
| 8393e2df-0ce5-410d-88d4-c4d68a8782d4 | Address Redacted | | | | |
| 8393fb38-f99f-4979-a519-038ae00bc30! | Address Redacted | | | | |
| 83941e85-6fef-4077-b5e9-75bd4b2d403a | Address Redacted | | | | |
| 83941f64-1153-4915-a8ab-bc897f8234ae | Address Redacted | | | | |
| 83948734-87ce-4488-8e1a-89568546f724 | Address Redacted | | | | |
| 83949aba-4c6f-417d-be74-4a26c8407841 | Address Redacted | | | | |
| 8394afdd-b93b-4451-88bc-5ea0c00149d2 | Address Redacted | | | | |
| 8394ebbc-d12f-4c0c-a29a-90e73d633838 | Address Redacted | | | | |
| 83950d23-74c2-415f-8d3c-f75447c2baf3 | Address Redacted | | | | |
| 839516a8-fa2f-4e40-86eb-8be58cf875f6 | Address Redacted | | | | |
| 83954672-ab28-4333-ab12-f83593df4b8! | Address Redacted | | | | |
| 83954be1-10c3-4b51-bdbd-4a61278db9a8 | Address Redacted | | | | |
| 83954bf7-ff18-4ffb-9934-c0f0f157dd17 | Address Redacted | | | | |
| 839559d3-e8be-4fcf-91ce-52abf2c28de4 | Address Redacted | | | | |
| 839593bb-a193-46a5-a2f2-72d31aaa7ef1 | Address Redacted | | | | |
| 83959ccd-2659-42e2-be57-675ab2918868 | Address Redacted | | | | |
| 8395c88f-5a59-494f-b05d-7c0729b56fd4 | Address Redacted | | | | |
| 8395e4b1-a431-40f1-b774-c8d33098cf13 | Address Redacted | | | | |
| 83960176-fc71-424a-8632-9eec68a16d56 | Address Redacted | | | | |
| 83961386-fe3c-41dc-9f63-a19aba74bb85 | Address Redacted | | | | |
| 83962ec9-8117-4bd6-8ba5-4a0d5982367e | Address Redacted | | | | |
| 83963542-b392-41b1-8ab2-3cc0a19dde5d | Address Redacted | | | | |
| 839639b8-d923-4b56-90ef-e4a165de7805 | Address Redacted | | | | |
| 8396426c-45b2-41e8-af2e-b6a399e7f8c! | Address Redacted | | | | |
| 83969c63-4b71-4b3e-be2b-c3ded19191a2 | Address Redacted | | | | |
| 8396ac18-fc25-4f37-9ddf-5ac5eb33e81c | Address Redacted | | | | |
| 8396ad8e-d462-40c5-9927-50819d5a879C | Address Redacted | | | | |
| 8396af5d-66a9-4ac7-baad-4a31fabefc8! | Address Redacted | | | | |
| 8396c661-d19e-4d94-970b-2ebd64993723 | Address Redacted | | | | |
| 8396cb57-4900-47be-b50e-8105c4f024f3 | Address Redacted | | | | |
| 8396cd2c-2e2a-4770-9100-d356b2ad650! | Address Redacted | | | | |
| 8396f693-3a25-4495-9ad5-f47bc8c57aee | Address Redacted | | | | |
| 839726c5-3947-452a-b532-3e3893c270e0 | Address Redacted | | | | |
| 83972d9d-f0cd-4c61-a40f-43dd6a14261a | Address Redacted | | | | |
| 83974b09-9246-4971-9978-ea962f961ec1 | Address Redacted | | | | |
| 83976911-a30f-4f41-b727-c65161e12c51 | Address Redacted | | | | |
| 83976f32-d78b-4bca-91de-127457ba2d0b | Address Redacted | | | | |
| 83978861-e13f-4490-a4d9-19cf15ad611! | Address Redacted | | | | |
| 8397cf54-e7dd-46c0-8b64-a94c32c532be | Address Redacted | | | | |
| 8397db81-805a-48f4-ab7c-dd4637ca55c3 | Address Redacted | | | | |
| 8397fb63-6ea8-4131-84bb-de1e7ecc585b | Address Redacted | | | | |
| 83980e4f-ee8c-4bb3-91f9-d66fd5961b8a | Address Redacted | | Page 5231 of 10184 | | |
| 839813f0-c274-4d45-b986-2869d72884cc | Address Redacted | | | | |
| 83983209-18c0-4427-a331-a04c3059b78b | Address Redacted | | | | |
| 8398467a-bf7e-41a0-870f-a3b7a98c2dcd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 83984863-170d-4fff-bf3d-e3152bcf63e1 | Address Redacted | | | | |
| 83987068-618b-4fa8-b829-4c2f24793f4{ | Address Redacted | | | | |
| 839874d0-9ee5-4bf3-9cb4-65273cac6c7b | Address Redacted | | | | |
| 83987aa4-345f-41db-ba83-047f685ae58( | Address Redacted | | | | |
| 8398a19b-11c5-474a-816b-37869d8c681b | Address Redacted | | | | |
| 8398ac6f-8d1b-4054-9a1b-b552e07181a( | Address Redacted | | | | |
| 8398bc45-d8d8-46e9-adde-8c7cec7acc71 | Address Redacted | | | | |
| 8398ce7d-536c-4929-80aa-11bebce47d9( | Address Redacted | | | | |
| 8398f299-4a34-4c64-8ace-a7ca562bf20{ | Address Redacted | | | | |
| 8399409d-1f66-4265-bc41-8b5cc7cd4adb | Address Redacted | | | | |
| 839946a1-ad67-41af-ae68-1df7817eb981 | Address Redacted | | | | |
| 83999885-cadf-4845-ab37-aac1b201c51{ | Address Redacted | | | | |
| 8399af96-30da-4208-a64f-0d5dd2d1b16b | Address Redacted | | | | |
| 8399b45f-437c-4c97-92fc-ceb5cbe22173 | Address Redacted | | | | |
| 8399b49a-e288-42f3-8a7e-63e5d376e9b{ | Address Redacted | | | | |
| 839a10fa-f9f2-48ef-9c56-197347daec4{ | Address Redacted | | | | |
| 839a394b-6abf-4ff0-891b-562db8e56ba( | Address Redacted | | | | |
| 839a5281-c596-4ede-952f-9521edabd783 | Address Redacted | | | | |
| 839a67e8-f1f0-42d0-8355-05bbb37d3187 | Address Redacted | | | | |
| 839a85cd-2606-40f8-ba3a-1564b91341e7 | Address Redacted | | | | |
| 839a8608-fc66-4d7b-830d-f96681f74ee1 | Address Redacted | | | | |
| 839a8c92-c432-4ad1-8cdd-965296c9038{ | Address Redacted | | | | |
| 839aa712-77d0-4a70-9f15-b8ab116a9fd( | Address Redacted | | | | |
| 839ab103-4f07-4739-8728-0871df1757b1 | Address Redacted | | | | |
| 839ab5ca-5a0a-42d1-8df5-431ecea49da4 | Address Redacted | | | | |
| 839ab7da-c1f3-44bd-af9d-c988444cc63a | Address Redacted | | | | |
| 839abfb1-b519-4ae9-9488-4c7cd9b64359 | Address Redacted | | | | |
| 839b3267-7fcf-4e06-a8ab-f12f677c174b | Address Redacted | | | | |
| 839b7a1b-a661-4c81-aa9c-f129d3e08dbd | Address Redacted | | | | |
| 839bb16c-6af9-4a4e-ae2b-bf8d591dcc95 | Address Redacted | | | | |
| 839bd3eb-3684-4c04-99d1-8dff2c79e05a | Address Redacted | | | | |
| 839bfb75-75a0-45f5-84f3-52289a19a49{ | Address Redacted | | | | |
| 839c1414-4052-477f-ab95-fb8bc4d500a3 | Address Redacted | | | | |
| 839c39aa-2e8e-45cc-b349-4cd01f4711e1 | Address Redacted | | | | |
| 839c3d18-02d5-4598-b90f-23f6dc8564e1 | Address Redacted | | | | |
| 839c91be-25f1-4b09-be59-2b4e9eed5ffe | Address Redacted | | | | |
| 839c9f50-db7a-49fd-9c6c-ea0ca1f2fca9 | Address Redacted | | | | |
| 839cac89-0532-4c69-b079-283977a8d5f{ | Address Redacted | | | | |
| 839ce96b-cbe7-4db5-b2cf-5a47fe5bdf5d | Address Redacted | | | | |
| 839d1303-75ed-4a47-a8ca-3e0e7303e694 | Address Redacted | | | | |
| 839d1f2c-6d90-456e-9779-b2d204606523 | Address Redacted | | | | |
| 839d2178-c8f0-4fe4-ab0f-e19bfaee6524 | Address Redacted | | | | |
| 839d3e06-4d64-4cae-922d-f31b36b34a0d | Address Redacted | | | | |
| 839d46c0-4ed5-4f10-aaa0-a2ee845ab57( | Address Redacted | | | | |
| 839d564c-0051-424b-9dd6-d7d2a05e6bba | Address Redacted | | | | |
| 839d77dc-a5ff-465c-9bb6-9a207e643d4d | Address Redacted | | | | |
| 839d8b18-751e-435a-939e-4bfb963f0be( | Address Redacted | | | | |
| 839da1b4-2886-4d93-9afe-16b58aa29a3( | Address Redacted | | | | |
| 839da716-b308-42d4-ab0c-6a4584b8996b | Address Redacted | | | | |
| 839de188-484a-4467-966f-d619bb07e30( | Address Redacted | | | | |
| 839e67a3-7c1c-49c6-85d3-74547909b628 | Address Redacted | | | | |
| 839e74be-ec66-46f9-90e0-0a63e4e69184 | Address Redacted | | | | |
| 839e8659-4e73-450f-a46b-a2a4cfdb2ecb | Address Redacted | | | | |
| 839ea2ea-a7cd-49f6-bc7e-87c8ae943da7 | Address Redacted | | | | |
| 839ebc13-1a57-40f4-b01b-a8486ca42ce{ | Address Redacted | | | | |
| 839ef1c8-4e51-4e54-a9a2-167a6e543f0! | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 839f0762-34ed-4ac7-8119-6c729eadea7t | Address Redacted | | | | |
| 839f12ef-dfa5-4a4a-9ee4-b995ab899085 | Address Redacted | | | | |
| 839f3418-5698-4b0e-9b6f-6c308f9c2e0t | Address Redacted | | | | |
| 839f3a02-d96d-455c-bf28-c251eaef7205 | Address Redacted | | | | |
| 839fc146-58fe-4734-8b5d-018db21d961a | Address Redacted | | | | |
| 839fd492-698f-4c92-a68a-14d2b636157C | Address Redacted | | | | |
| 83a000da-adce-4322-849d-3d09a3f0989d | Address Redacted | | | | |
| 83a018e4-c04b-4f63-b92d-76fe70efd777 | Address Redacted | | | | |
| 83a04cd1-bd21-45e5-81ea-f1fe468c9975 | Address Redacted | | | | |
| 83a064c6-0847-4320-bd76-d38e622e4671 | Address Redacted | | | | |
| 83a0909e-9a06-4436-9a77-8abe01e349a5 | Address Redacted | | | | |
| 83a09cda-d340-481d-a65c-6223ae1c1069 | Address Redacted | | | | |
| 83a0a65b-b382-4af9-b9ef-fcbd89a90d8b | Address Redacted | | | | |
| 83a0a665-88ec-4c2c-927d-6b6ef804ceb2 | Address Redacted | | | | |
| 83a0a875-0bdd-4e30-a9ec-0189c958ef82 | Address Redacted | | | | |
| 83a0dc4a-8a6d-40af-8298-d4c5cd82f364 | Address Redacted | | | | |
| 83a0f2b6-6edc-4073-ab0d-de0f55caee24 | Address Redacted | | | | |
| 83a116a2-e836-40c9-ad82-03911efee2ec | Address Redacted | | | | |
| 83a12b29-69d3-4080-a776-f723cab8f8b6 | Address Redacted | | | | |
| 83a14070-ea67-45a4-b217-d1a082b24704 | Address Redacted | | | | |
| 83a142f2-524e-4cd7-9448-0d4f97fc9aed | Address Redacted | | | | |
| 83a146be-8bc3-42fc-8da2-41b438f4b128 | Address Redacted | | | | |
| 83a147eb-cc9d-48dd-a378-f3ba9a58fb19 | Address Redacted | | | | |
| 83a162b1-c1fc-46ef-a888-8958f9aa0f68 | Address Redacted | | | | |
| 83a17037-2415-451f-80bb-2d1ee389bdc0 | Address Redacted | | | | |
| 83a1d882-de5c-42ed-889e-08032f16728! | Address Redacted | | | | |
| 83a1e229-e399-4577-a422-4a52a2578ac2 | Address Redacted | | | | |
| 83a2137c-c7dd-48b9-9cfd-1b2f6d7f4a88 | Address Redacted | | | | |
| 83a28a02-4a8e-4528-9f84-8483152aa4f9 | Address Redacted | | | | |
| 83a2e316-563f-4763-a959-61ff5f39d7de | Address Redacted | | | | |
| 83a2ea1d-47f6-449d-adf8-15561bd350d1 | Address Redacted | | | | |
| 83a30b27-f62c-4925-b0d0-272726f11b6C | Address Redacted | | | | |
| 83a3371b-1c41-4273-b8f7-ef9fb2a7e1a2 | Address Redacted | | | | |
| 83a33728-be53-4ca5-97ea-0dc64256b002 | Address Redacted | | | | |
| 83a33c2a-58e4-40f0-ae91-115272f94e85 | Address Redacted | | | | |
| 83a34b48-cd31-4464-9ff2-3737972f3a29 | Address Redacted | | | | |
| 83a34ccd-d035-4727-9bf3-bc5c857d2e9c | Address Redacted | | | | |
| 83a34f24-64db-4550-9a32-39b9a7d67a3C | Address Redacted | | | | |
| 83a351f3-134c-471b-9ba9-ef0a2fa24ea5 | Address Redacted | | | | |
| 83a36294-bf0b-4811-a50f-a6f99ca6397a | Address Redacted | | | | |
| 83a37e3d-50ff-48cb-a1c4-2a69f12ffa0! | Address Redacted | | | | |
| 83a382fb-444d-4a62-8ad8-14de52584edf | Address Redacted | | | | |
| 83a38d27-e1b7-4032-90d6-aafbe7ae4c72 | Address Redacted | | | | |
| 83a3b91c-2e2b-466b-93e8-8e5a703c07c8 | Address Redacted | | | | |
| 83a3cb76-0e2e-40b2-b84f-ce17d38020d2 | Address Redacted | | | | |
| 83a3e0fc-8ca2-406d-a2fe-d066f0f4dd00 | Address Redacted | | | | |
| 83a43e09-05cb-4d8f-8800-37e98d0650e5 | Address Redacted | | | | |
| 83a48d4d-ee64-4615-b95a-cd977dec8fba | Address Redacted | | | | |
| 83a4a859-1131-424e-a51b-744043d215c5 | Address Redacted | | | | |
| 83a4b01c-d5e7-4468-a6ef-b4cdd4bad123 | Address Redacted | | | | |
| 83a4e370-6c4b-4f80-9a8e-b71ac60e066! | Address Redacted | | | | |
| 83a4f488-8fea-408e-8c5a-53c9a92c832a | Address Redacted | | | | |
| 83a51597-88fa-4df6-a4e2-24388080d5a8 | Address Redacted | Page 5233 of 10184 | | | |
| 83a517cc-9e58-483f-be76-a47677adbe41 | Address Redacted | | | | |
| 83a5319e-6360-4146-9b22-08a5c0fac46c | Address Redacted | | | | |
| 83a55c59-7670-4e50-ac7f-523c09e5e09C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 83a59a98-575c-4a4d-a5b9-ee7414633724 | Address Redacted | | | | |
| 83a59ac8-dbc6-430a-90e6-66c74823a15c | Address Redacted | | | | |
| 83a5d4b1-a909-496e-badb-d199c3ec0714 | Address Redacted | | | | |
| 83a64ff3-62ef-47a1-9ce2-d69ad1ec2a7c | Address Redacted | | | | |
| 83a65cf2-83b5-4e3c-8d90-8436ca11bd82 | Address Redacted | | | | |
| 83a68d1a-0602-4c17-a54d-ac9cf7926651 | Address Redacted | | | | |
| 83a69684-5871-4aff-8044-b77fa86863a3 | Address Redacted | | | | |
| 83a6abc7-648c-448a-b83f-a0196bb725c5 | Address Redacted | | | | |
| 83a6be18-771b-442f-87db-2c4f508238da | Address Redacted | | | | |
| 83a6cabf-25db-429d-9d67-dde45c39de52 | Address Redacted | | | | |
| 83a6e625-73fa-418b-94ae-96c3aaea7721 | Address Redacted | | | | |
| 83a6eeea-bbbd-43ed-a240-4f6de406295f | Address Redacted | | | | |
| 83a710ae-3784-49f8-805f-f5a933f107fc | Address Redacted | | | | |
| 83a7142d-30e0-468d-9e36-11075c89a497 | Address Redacted | | | | |
| 83a7156a-cabb-48b3-8940-be99a0245ddd | Address Redacted | | | | |
| 83a71904-2687-447a-bfe6-65e5ab76fb26 | Address Redacted | | | | |
| 83a71c13-40dd-41cf-b129-49d9f70d0d15 | Address Redacted | | | | |
| 83a72259-1a47-4550-9770-22197f94c25a | Address Redacted | | | | |
| 83a7457b-647c-43ed-a456-6ddf2beaf93c | Address Redacted | | | | |
| 83a753a3-8dd4-45c7-b38c-d38c6fe8c0ad | Address Redacted | | | | |
| 83a772da-2bc6-4e4f-bf60-e2e961f080c4 | Address Redacted | | | | |
| 83a777a5-f4ff-4afb-9b99-b12a202977cc | Address Redacted | | | | |
| 83a78261-b705-441d-ae1a-f85dc030587f | Address Redacted | | | | |
| 83a7ac0f-113e-47cb-befc-4c7c64fae2cf | Address Redacted | | | | |
| 83a7b56b-b1dc-4c97-bce0-a2209d237556 | Address Redacted | | | | |
| 83a7cad6-abc1-45d4-93b5-fc059247c8b4 | Address Redacted | | | | |
| 83a7dd71-2fe9-4ca4-b1bb-ab4295670f9c | Address Redacted | | | | |
| 83a80576-29cc-47d9-821f-0696df6f7463 | Address Redacted | | | | |
| 83a81888-f674-404b-a10c-4f9b1235fd6e | Address Redacted | | | | |
| 83a836c8-452c-4cb4-a00a-d839a7d85124 | Address Redacted | | | | |
| 83a84beb-ab8f-494c-be3b-38259d5476f1 | Address Redacted | | | | |
| 83a86b09-582e-4901-ba16-ca228fe362b2 | Address Redacted | | | | |
| 83a86fb8-b897-406f-b4cf-3e2ea3da842f | Address Redacted | | | | |
| 83a8973e-57e0-453a-a455-2bbfb9dfc380 | Address Redacted | | | | |
| 83a8fed0-b7dc-456e-9f39-bccc1bb30273 | Address Redacted | | | | |
| 83a90938-e018-4552-9fdb-2d58a30f3c07 | Address Redacted | | | | |
| 83a93683-f5ad-4ec0-b468-2693b2ab5f07 | Address Redacted | | | | |
| 83a93c4a-ca9a-42cd-b5f8-b9a3c3c5a19b | Address Redacted | | | | |
| 83a94661-2279-45ec-b8a8-642be25da5a2 | Address Redacted | | | | |
| 83a9466c-6bd9-4b33-9d5b-8a40c4e59315 | Address Redacted | | | | |
| 83a961e4-0419-4b09-bd3f-4b661ae63ded | Address Redacted | | | | |
| 83a9aa83-e4d1-4630-88d4-4e15b4269328 | Address Redacted | | | | |
| 83a9bac8-c995-466d-b630-8323ecac4de5 | Address Redacted | | | | |
| 83a9c72c-3d94-4ba9-a89a-3f267d61b374 | Address Redacted | | | | |
| 83a9d23d-4b58-4c52-bdcf-b31e55e20330 | Address Redacted | | | | |
| 83a9dad7-020e-429c-bc48-67edace50d1d | Address Redacted | | | | |
| 83a9e942-d3f6-48cf-844f-fe0bec495c08 | Address Redacted | | | | |
| 83a9f5f8-79ed-4675-9436-c244b149afb8 | Address Redacted | | | | |
| 83a9f7b6-047f-4358-99d5-1bcfedc73b89 | Address Redacted | | | | |
| 83aa25d4-34ce-4516-84f4-e95fa03f8d15 | Address Redacted | | | | |
| 83aa3089-4edf-499a-b8b2-8625d5e0adbf | Address Redacted | | | | |
| 83aa4526-5530-4c9c-9092-96b0ecbdc12c | Address Redacted | | | | |
| 83aa7160-6edc-4a20-a730-3f550cb61652 | Address Redacted | | | | |
| 83aa8c33-46d9-4c3f-9041-2f7bedb4698e | Address Redacted | | | | |
| 83aac7e3-a946-4427-b661-a72a8089fcc6 | Address Redacted | | | | |
| 83aaca9f-5cc9-4c65-bae8-ed14cd52beeb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 83aaf625-6b1c-4ef3-89ee-d617c5267a8b | Address Redacted | | | | |
| 83ab2e63-f3be-48a3-a4bf-0063830dbb22 | Address Redacted | | | | |
| 83ab60d6-7321-45b5-b398-980371ca0f84 | Address Redacted | | | | |
| 83ab665f-468a-4f8c-9302-bcb057773803 | Address Redacted | | | | |
| 83ab677c-a2b3-4ada-a6f3-4757e5c07dce | Address Redacted | | | | |
| 83ab6d48-189a-42ec-b3c6-3e59655f05a0 | Address Redacted | | | | |
| 83ab8b7d-dabf-4f0e-998f-921807b62cc8 | Address Redacted | | | | |
| 83ab8d51-2ca5-4c91-b347-482feaad5a4c | Address Redacted | | | | |
| 83ab9caa-1eca-4104-bc8d-62cef08cce96 | Address Redacted | | | | |
| 83ab9f37-3a3f-4ca0-aac2-2c487e3ff4ac | Address Redacted | | | | |
| 83abee7c-e187-4266-ab21-b38aaac8afc6 | Address Redacted | | | | |
| 83ac3e91-ee92-4bfd-887f-8d2439541094 | Address Redacted | | | | |
| 83ac7af8-ee42-41a0-b094-ba0860efafd3 | Address Redacted | | | | |
| 83ac91ce-95ba-483a-b149-7ced40abcb30 | Address Redacted | | | | |
| 83ac9a9a-3497-4a51-b674-82c8fb6cd5db | Address Redacted | | | | |
| 83acba6f-518a-4790-82f0-351ed4e1bc4e | Address Redacted | | | | |
| 83acf837-8560-4989-a370-ddfdb7ae6b37 | Address Redacted | | | | |
| 83acf065-23c7-40d8-940d-03e4ec9828e6 | Address Redacted | | | | |
| 83ad09cb-2351-4f7e-8f09-3333bec36c66 | Address Redacted | | | | |
| 83ad324d-dd38-46a8-872f-2ba3fc6217eC | Address Redacted | | | | |
| 83ad3287-616a-47e3-922b-8bf689d81bb0 | Address Redacted | | | | |
| 83ad4123-73b8-43e5-b2db-f15b13376922 | Address Redacted | | | | |
| 83ad5aec-0eef-40f5-923a-07c785c1a834 | Address Redacted | | | | |
| 83ad91bc-7560-42c1-bb81-3a31478bc31c | Address Redacted | | | | |
| 83ae0683-905d-432c-b05e-a712bc806985 | Address Redacted | | | | |
| 83ae352f-e762-4055-9a02-8e2347a42965 | Address Redacted | | | | |
| 83ae432f-7a90-4b22-b304-112374489de4 | Address Redacted | | | | |
| 83ae5a0d-59bb-4855-9563-78a30110a8f5 | Address Redacted | | | | |
| 83ae6ced-6d9e-4006-b69d-185e08cd0563 | Address Redacted | | | | |
| 83aeb1c2-e58c-4d81-b17c-7ba35ad001df | Address Redacted | | | | |
| 83aee747-a567-4106-a9c7-9f1856650153 | Address Redacted | | | | |
| 83af2a1f-e7da-468f-926d-7b6fefa03149 | Address Redacted | | | | |
| 83af5804-011b-45f0-a6f7-56beb9dfcb61 | Address Redacted | | | | |
| 83af74f6-c848-4228-8986-94be6e0eee11 | Address Redacted | | | | |
| 83af9b6b-2a8d-45f2-9f3f-2fbcb7bcbb58 | Address Redacted | | | | |
| 83af9f4d-ac6b-4c8e-999c-632d606c3552 | Address Redacted | | | | |
| 83b063a5-adeb-4e75-b5e5-824043c6f213 | Address Redacted | | | | |
| 83b07fa2-2d59-4ce2-8d2b-64549f500551 | Address Redacted | | | | |
| 83b08f2d-abde-48ea-b887-126e9653e257 | Address Redacted | | | | |
| 83b0d0b6-55dc-4fb4-8cec-8ac0134be79d | Address Redacted | | | | |
| 83b0e4fc-c43b-4cc5-bfe6-75588dcdab62 | Address Redacted | | | | |
| 83b0e8c7-b0b3-4128-974b-d5a2e9f7827a | Address Redacted | | | | |
| 83b13879-20e9-4fb5-ad64-3b5e3bdbfffb | Address Redacted | | | | |
| 83b1719e-afbf-48ad-8362-d606841138bl | Address Redacted | | | | |
| 83b1b353-8f10-4add-9fd1-bfb2033ed2dc | Address Redacted | | | | |
| 83b1de63-8923-4f0f-8664-3576f2b52e3a | Address Redacted | | | | |
| 83b205ac-f5bb-4c2e-bfc3-b617bae5b99b | Address Redacted | | | | |
| 83b20634-d2aa-4b6d-8852-156e9b01a732 | Address Redacted | | | | |
| 83b20d10-445c-4fa6-8c7e-1c12cce6aa29 | Address Redacted | | | | |
| 83b233a4-3a4c-4e3f-86eb-0fcbd1a1c9fc | Address Redacted | | | | |
| 83b23588-a37c-4c21-92ca-5deab09344bc | Address Redacted | | | | |
| 83b23a2f-d31d-4ac2-ae3d-928d7a821e4b | Address Redacted | | | | |
| 83b243fb-c4ac-4e78-b53a-37281f3cb6fe | Address Redacted | Page 5235 of 10184 | | | |
| 83b26a21-78f3-48c7-aca0-dbeacafcfce8 | Address Redacted | | | | |
| 83b26a2f-ca22-4b54-a9d3-4b5a42548a37 | Address Redacted | | | | |
| 83b2b2d9-86f0-4988-8c8a-9db5a66746bc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 83b2c7f2-4fd1-4fc7-8c9d-b1cb362acd87 | Address Redacted | | | | |
| 83b2dd7a-884f-4e76-80ba-84371491af13 | Address Redacted | | | | |
| 83b324e1-caca-4ac0-9889-a4d84885ce3e | Address Redacted | | | | |
| 83b33062-ba8b-46ff-8bbd-072ca790f13c | Address Redacted | | | | |
| 83b33fab-6d3b-424e-aaab-254935a8ae94 | Address Redacted | | | | |
| 83b34dfd-3bad-42e7-a83a-7fb8b9a1643d | Address Redacted | | | | |
| 83b34fd3-71ff-4e0a-8500-1c5b5198655E | Address Redacted | | | | |
| 83b3749b-9f9e-4ed0-a9ec-aa27bcdb813c | Address Redacted | | | | |
| 83b3862a-4c1c-447a-8bc3-8ac409f92a28 | Address Redacted | | | | |
| 83b38886-6b8c-4106-9021-977d969c3a3f | Address Redacted | | | | |
| 83b3a084-a360-468f-92e6-eba61637cb2c | Address Redacted | | | | |
| 83b3a5ec-5160-4be0-bd0d-a9c09936591E | Address Redacted | | | | |
| 83b3a5f3-36d9-4c2f-8f31-db2640becb5c | Address Redacted | | | | |
| 83b3ad37-816b-4cfd-8e98-8853d83297c8 | Address Redacted | | | | |
| 83b3b259-0d0d-4adf-b3f4-0f1930d54741 | Address Redacted | | | | |
| 83b3f0c1-72ff-4786-ba00-ef342ec66e9c | Address Redacted | | | | |
| 83b3f43b-ff07-4e96-8246-fce21beb20e1 | Address Redacted | | | | |
| 83b41bde-a57f-4bb1-aaaa-11e5b233e121 | Address Redacted | | | | |
| 83b441ff-fd4e-4325-b662-1f1454bc9499 | Address Redacted | | | | |
| 83b48a15-f279-4b5f-81de-e5781ef7423b | Address Redacted | | | | |
| 83b4ba9e-5706-47a4-9c81-610c2e7f9f57 | Address Redacted | | | | |
| 83b4d9fe-b7dc-4527-9ef7-bcaf3254c896 | Address Redacted | | | | |
| 83b508cb-4732-4c63-8369-e903eeef60ce | Address Redacted | | | | |
| 83b54564-34fc-4f23-9cc1-f4a53784c31c | Address Redacted | | | | |
| 83b593c7-58c3-4c9c-90ce-e670bd954256 | Address Redacted | | | | |
| 83b5ad1d-2e40-4c6d-a18e-00e38215bc87 | Address Redacted | | | | |
| 83b5c6ea-c124-4238-9f3a-846c9382d82a | Address Redacted | | | | |
| 83b5c958-68c6-4b06-b658-c3cea4fb9597 | Address Redacted | | | | |
| 83b5df69-7bab-4652-80f1-76dc91243efl | Address Redacted | | | | |
| 83b5eafa-d71b-4ec2-8eb6-0ccc598bf6b8 | Address Redacted | | | | |
| 83b61da4-4e25-416d-bf4f-2c4af8adef0c | Address Redacted | | | | |
| 83b62d42-7eb7-47ab-85b6-4ee483247f30 | Address Redacted | | | | |
| 83b63027-5316-4203-b396-8f30565c881! | Address Redacted | | | | |
| 83b63f03-fe6f-4139-9b4d-ccdfbf2dd4d8 | Address Redacted | | | | |
| 83b73cfe-80c5-4335-a54d-da549b94e529 | Address Redacted | | | | |
| 83b74833-639e-4b56-a6e7-57d16913124c | Address Redacted | | | | |
| 83b77198-0485-487a-b7f7-ad5974b179f2 | Address Redacted | | | | |
| 83b782a6-1353-438d-9cab-5e76c0c5c368 | Address Redacted | | | | |
| 83b7a484-4cd3-46f6-a754-035d8ed3a177 | Address Redacted | | | | |
| 83b7e14d-6a3b-4a04-b867-cfe68349303b | Address Redacted | | | | |
| 83b7f5d1-4b4b-445f-b633-41807efbdeca | Address Redacted | | | | |
| 83b837cf-4c3c-4ae5-9fe1-ca1f173e057b | Address Redacted | | | | |
| 83b84233-6479-46d1-9fbf-583a6b74861c | Address Redacted | | | | |
| 83b8680c-aca8-48dc-91ff-9373911ae7d3 | Address Redacted | | | | |
| 83b89bc8-ab53-46f8-b6ee-c4e313ee0385 | Address Redacted | | | | |
| 83b8be01-c8cd-443a-b9eb-88abe7cea393 | Address Redacted | | | | |
| 83b8c2ce-7f3f-472c-8de0-ff89866c9224 | Address Redacted | | | | |
| 83b8cb2f-2be9-4754-b821-8ab0eb8d0c30 | Address Redacted | | | | |
| 83b8d5b4-d140-4450-a903-af27d1a37c8e | Address Redacted | | | | |
| 83b8f6b6-25f9-4e50-8505-e586450a4e42 | Address Redacted | | | | |
| 83b91396-c772-4147-b975-e69523ecf4ed | Address Redacted | | | | |
| 83b91ad5-d9ad-4343-8ae6-b8e3119dabbd | Address Redacted | | | | |
| 83b920ec-81b7-4a56-9e7d-5a3ea63638d6 | Address Redacted | | | | |
| 83b92259-1819-443c-84ae-456b51dd3afl | Address Redacted | | | | |
| 83b939c2-65bd-4c10-8b18-e9fb0e0024b2 | Address Redacted | | | | |
| 83b95d3f-d20b-4ed0-a9a0-fd94634a418! | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 83b96a7e-92b1-4e0b-abc5-73323a8d1ee4 | Address Redacted | | | | |
| 83b96ea8-0113-4c98-9c99-40fee0474e61 | Address Redacted | | | | |
| 83b98055-42c8-43e2-b99d-3ce0b8ee8452 | Address Redacted | | | | |
| 83b98157-2cd5-421c-9f80-2f10b7518d06 | Address Redacted | | | | |
| 83b9be31-8b4d-4f86-98e2-b6ce3496a980 | Address Redacted | | | | |
| 83b9ce52-3523-4f29-9fd2-b5e8de5acf69 | Address Redacted | | | | |
| 83ba05b2-58dc-403b-824f-50f2c2151e05 | Address Redacted | | | | |
| 83ba3b5f-8efa-41f8-81a1-2d3e0b09a71f | Address Redacted | | | | |
| 83ba4b61-f6a1-45a6-81de-ea119777247C | Address Redacted | | | | |
| 83ba604c-473c-4997-983c-5d29e2191925 | Address Redacted | | | | |
| 83ba7116-7c62-4375-a84e-0486d817ed7C | Address Redacted | | | | |
| 83ba7296-8b66-4c05-9992-c22a284c673b | Address Redacted | | | | |
| 83ba80af-3f41-4b4c-b332-0dd90208e83C | Address Redacted | | | | |
| 83ba9352-cd75-4414-b944-1d02022d3128 | Address Redacted | | | | |
| 83bacf8d-a005-44a9-8eb4-a505e1a661b2 | Address Redacted | | | | |
| 83bad3de-45b4-437a-9156-8e603ea2f3cc | Address Redacted | | | | |
| 83bae34c-fe90-4284-b29a-7d1bd57d7d8a | Address Redacted | | | | |
| 83bae682-070b-47a3-a9fd-00935137e4c3 | Address Redacted | | | | |
| 83bae7a4-6601-44e3-9a28-c5e70ebb359e | Address Redacted | | | | |
| 83baea2e-dadb-4cf8-a6b8-7340662c94cc | Address Redacted | | | | |
| 83bb0caa-194e-40f7-adf7-db8c3841888f | Address Redacted | | | | |
| 83bb2122-3ee7-4a3b-88f9-9ae4dff91945 | Address Redacted | | | | |
| 83bb43f2-7a4f-4404-8e6a-fd2719f634b2 | Address Redacted | | | | |
| 83bb55ce-9fe7-4c34-85bb-6d0a03843367 | Address Redacted | | | | |
| 83bb7e8d-0354-480c-bb20-0df4ed7589b6 | Address Redacted | | | | |
| 83bb963f-c9c4-4740-8532-ec1ff23f7ad4 | Address Redacted | | | | |
| 83bb9cc3-151e-44ce-9138-464e27c471d4 | Address Redacted | | | | |
| 83bb9eac-3e17-4fdb-b9c5-10b3eabf3c88 | Address Redacted | | | | |
| 83bbc461-cc87-4edb-a172-647de19b1972 | Address Redacted | | | | |
| 83bbc85b-f2e1-4c82-a177-8cc05f7e0538 | Address Redacted | | | | |
| 83bbe5ac-3185-4b92-b7b1-6e4338f78fd4 | Address Redacted | | | | |
| 83bbe62f-5c8c-4697-a9a7-453875ce178c | Address Redacted | | | | |
| 83bbe6df-6b01-4da2-9907-5a838d448386 | Address Redacted | | | | |
| 83bbee0c-13a1-4067-8832-2d067e9acaaC | Address Redacted | | | | |
| 83bc3bc6-1f68-4b8d-82da-2557796d2ad6 | Address Redacted | | | | |
| 83bcd418-fd5e-4bad-92b3-60dc98523230 | Address Redacted | | | | |
| 83bcdb56-24c9-4f91-a0dc-96ed54c94d04 | Address Redacted | | | | |
| 83bdb63f-051c-4a86-a1fb-711388dc2568 | Address Redacted | | | | |
| 83bdb765-80c7-489d-9828-f8c5f1b5eb88 | Address Redacted | | | | |
| 83bdcd14-b0d0-4bc8-97b6-9c3786813b66 | Address Redacted | | | | |
| 83bddca5-2e6e-490d-b28f-c098a38ec229 | Address Redacted | | | | |
| 83bddeb5-3fb7-4cba-bd67-1bd6c6b94768 | Address Redacted | | | | |
| 83be02ea-1023-4708-9a0d-321469fa0403 | Address Redacted | | | | |
| 83be08b3-a668-4f42-bab9-a2b334bb09f5 | Address Redacted | | | | |
| 83be2278-ea5a-4a63-9d74-b5706850f103 | Address Redacted | | | | |
| 83be3a72-8369-432c-ad64-36564fabb0e2 | Address Redacted | | | | |
| 83be7a54-2b47-4596-96ca-d1cac0a3063f | Address Redacted | | | | |
| 83be844e-ec3f-4c4f-8aaf-8a1a46a59148 | Address Redacted | | | | |
| 83be849c-74c2-4c04-a824-8006fc3e236f | Address Redacted | | | | |
| 83be8980-f7dc-4039-8b28-a9ac13c982f8 | Address Redacted | | | | |
| 83bead64-44c2-489c-81dc-3751c02796aa | Address Redacted | | | | |
| 83bec665-08e3-43d1-b7f2-62ac6c280e0f | Address Redacted | | | | |
| 83beca52-64a9-449b-ac97-e1180ea3ee39 | Address Redacted | Page 5237 of 10184 | | | |
| 83bf461a-83aa-4fb4-bb5b-80ce31bc5428 | Address Redacted | | | | |
| 83bf5298-a2f4-4fe8-ae82-0bd06b6dc639 | Address Redacted | | | | |
| 83bf54db-92fa-46ae-80a6-dfb2dda03487 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 83f8d58-2738-4a43-b95e-de5ceb478685 | Address Redacted | | | | |
| 83bf9941-798a-41c9-afb0-374fec1d2674 | Address Redacted | | | | |
| 83bfabb9-88ed-4c0e-8e08-bac608e5d094 | Address Redacted | | | | |
| 83bfc0df-ecfd-4af2-812a-42617143d956 | Address Redacted | | | | |
| 83bff2ee-192b-4883-958c-2fe006a5a5ff | Address Redacted | | | | |
| 83c035a2-1e63-4a79-8ba7-ad9909b36300 | Address Redacted | | | | |
| 83c0484f-f5ed-490d-b15d-0bd79f14054e | Address Redacted | | | | |
| 83c05caa-57d8-47dc-9c1f-4ab51dec7132 | Address Redacted | | | | |
| 83c06786-cf63-49f7-b314-4c44ab2b023e | Address Redacted | | | | |
| 83c0714e-e5af-4d25-ad33-3132fab40ef4 | Address Redacted | | | | |
| 83c0845f-508f-49be-a1e3-6093ff871852 | Address Redacted | | | | |
| 83c0a846-6276-4ea0-aa2c-a63bf0713aee | Address Redacted | | | | |
| 83c0c475-a120-4ef5-ae62-d64c35d916a8 | Address Redacted | | | | |
| 83c0cde1-35b6-458d-a1f2-98b9c0085b20 | Address Redacted | | | | |
| 83c0cfeb-9540-4a54-9b5b-b2b73cb65330 | Address Redacted | | | | |
| 83c0f633-5690-457a-96e2-d20cb20ae891 | Address Redacted | | | | |
| 83c10a46-c181-43e1-a9d9-f714d24cbbdd | Address Redacted | | | | |
| 83c10b24-d0fa-4f79-9629-699983d14d94 | Address Redacted | | | | |
| 83c10e38-8894-46e7-879b-b2b4e503e46e | Address Redacted | | | | |
| 83c175bc-60a5-4771-b413-5f2c9795f00d | Address Redacted | | | | |
| 83c17b1a-623a-4eed-a6dd-84c82ba51ce1 | Address Redacted | | | | |
| 83c19e49-fa6f-4f4b-8c02-a87a68c90a29 | Address Redacted | | | | |
| 83c19f75-d7fb-4a73-bd64-5078e184dafa | Address Redacted | | | | |
| 83c1b00d-ba4e-498f-b1a5-23820bdb54be | Address Redacted | | | | |
| 83c1b99e-ad48-41ac-83f7-3eb7b45b058a | Address Redacted | | | | |
| 83c1c369-6600-4510-9093-289e85479fel | Address Redacted | | | | |
| 83c1dac0-5dc7-4e79-9bf6-682fecdc19dd | Address Redacted | | | | |
| 83c20304-be2b-4b6b-a95e-0969bd00ff51 | Address Redacted | | | | |
| 83c25a20-27e6-4178-bc17-048fbac4c731 | Address Redacted | | | | |
| 83c2b4a1-3e6f-4468-9339-482b9a537b5f | Address Redacted | | | | |
| 83c2fef4-864c-42df-8547-6318fd3b8477 | Address Redacted | | | | |
| 83c30706-1c64-4f7a-9b6e-327b63dd0c84 | Address Redacted | | | | |
| 83c310df-72d1-43a5-aee3-6681b43a57ac | Address Redacted | | | | |
| 83c32288-33d2-4e07-b544-3b6981b58e39 | Address Redacted | | | | |
| 83c325a8-c865-431e-8cd0-97042338d85f | Address Redacted | | | | |
| 83c32847-f7bc-4025-b4b3-e6a793d74d09 | Address Redacted | | | | |
| 83c35576-9657-459e-a473-f79793446e83 | Address Redacted | | | | |
| 83c5e46-99a7-4eb4-a780-ecfa09e04fd4 | Address Redacted | | | | |
| 83c37174-c7c9-4979-990b-d1aa56aee670 | Address Redacted | | | | |
| 83c3c1f3-34a2-4f3a-b335-c7da611b31ff | Address Redacted | | | | |
| 83c3f2d4-bae6-4d44-9bda-e51aa6c82202 | Address Redacted | | | | |
| 83c3fb75-6e5b-4ab5-9f67-613505448929 | Address Redacted | | | | |
| 83c3fd19-f7e9-451f-9450-86682dad5166 | Address Redacted | | | | |
| 83c40092-af96-4e5d-96f1-98577058bf24 | Address Redacted | | | | |
| 83c40b66-89ac-4019-a206-0bb9a7aa818e | Address Redacted | | | | |
| 83c4136b-e3c6-45b5-9019-8215f6cb3458 | Address Redacted | | | | |
| 83c43647-f14a-4ab3-affc-8083f3b6434b | Address Redacted | | | | |
| 83c43a4f-6bcd-4830-b00e-4af2d846ef7a | Address Redacted | | | | |
| 83c44e08-c087-4fab-803d-228fc9d9bf62 | Address Redacted | | | | |
| 83c4759f-cfa5-4290-a578-bfac5c6d622a | Address Redacted | | | | |
| 83c48537-436a-4c34-be06-0e9e02081f95 | Address Redacted | | | | |
| 83c4dc1f-73e7-45e6-b667-86d11e5847bc | Address Redacted | | | | |
| 83c4e358-4092-4a66-9fb5-6fc5b069113c | Address Redacted | | | | |
| 83c4e54a-8dca-4650-bbec-99cf003d0679 | Address Redacted | | | | |
| 83c4f32d-db37-4fdc-aa39-3f7702f7afa9 | Address Redacted | | | | |
| 83c572df-d7ce-4d91-ae86-729073ad5409 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 83c5c71f-c003-44ef-bc51-58fcb20b1ad7 | Address Redacted | | | | |
| 83c605d9-731d-47b8-9216-e8d228372f4e | Address Redacted | | | | |
| 83c62bfb-2af7-4ade-9c30-08eb76efcee3 | Address Redacted | | | | |
| 83c63f58-323b-4af8-80b1-6cb34fd66dbe | Address Redacted | | | | |
| 83c659ca-770c-41d3-a1a7-57fb9bf436e9 | Address Redacted | | | | |
| 83c6affe-6d60-4e96-9e18-c39f8d449baa | Address Redacted | | | | |
| 83c6b4fd-d087-46e7-820c-34638ee20a24 | Address Redacted | | | | |
| 83c6b5f9-c1d5-4b7c-8d86-d8e6ba64af0b | Address Redacted | | | | |
| 83c71efd-b1ee-4cda-8a6f-2c6b9cf9885e | Address Redacted | | | | |
| 83c726c7-f42e-4215-a7d5-6169b8d7f061 | Address Redacted | | | | |
| 83c73c91-9dcd-4a37-84f4-02fb696c4167 | Address Redacted | | | | |
| 83c759a5-706d-4a85-bf1f-025e5761e3a2 | Address Redacted | | | | |
| 83c75bde-0785-4584-aac3-81ee394b5510 | Address Redacted | | | | |
| 83c7631b-f8c7-47ed-a94a-d4ab1e8abff9 | Address Redacted | | | | |
| 83c76a68-7807-41a1-b1a0-fb7bc4d8ba55 | Address Redacted | | | | |
| 83c779fc-f8ea-4227-bba2-7590d41e22b1 | Address Redacted | | | | |
| 83c7857b-ed73-41ba-a972-047258254d7C | Address Redacted | | | | |
| 83c78aeb-111f-4a6d-ba04-895579686ad1 | Address Redacted | | | | |
| 83c78e19-1b21-4997-9aa6-d3589195e381 | Address Redacted | | | | |
| 83c79dfd-c3c9-451c-8340-2063b0bcafaa | Address Redacted | | | | |
| 83c7edb7-b408-4e59-b6b4-cb4a7a6bd560 | Address Redacted | | | | |
| 83c7ffe6-b762-4a90-8002-f1e35f5c7c41 | Address Redacted | | | | |
| 83c889fe-f8b0-48d5-9f1b-148818985637 | Address Redacted | | | | |
| 83c8e9f8-c194-415c-9ab7-8c895484d94f | Address Redacted | | | | |
| 83c9391f-1d3c-4b5b-a6f7-f4552fec8924 | Address Redacted | | | | |
| 83c984d2-1fb8-4093-a357-7ec88770eabb | Address Redacted | | | | |
| 83c98557-30d5-402b-be40-642e7e07a527 | Address Redacted | | | | |
| 83c9c122-96bc-43ed-a099-50007be3829d | Address Redacted | | | | |
| 83c9de43-b194-4541-a60f-85db54315f0d | Address Redacted | | | | |
| 83c9e06d-1232-4dda-9cf7-f83404013d59 | Address Redacted | | | | |
| 83c9e89e-96a1-47fa-b736-d9c54558e0c0 | Address Redacted | | | | |
| 83ca21dd-b44c-4d22-9db9-6d5b78e44579 | Address Redacted | | | | |
| 83ca3527-0425-4d8e-9ccd-fc59448df06a | Address Redacted | | | | |
| 83ca3836-c42e-4734-922d-5ea7a35aec6! | Address Redacted | | | | |
| 83ca52e0-8faf-451e-9779-a4b158dbbd2a | Address Redacted | | | | |
| 83ca62de-a3e1-4069-8fde-935e7f53aa4a | Address Redacted | | | | |
| 83ca801d-ff81-466f-bac0-8f31d6bd8d7e | Address Redacted | | | | |
| 83ca87bb-d33c-4e7d-9c23-397ab335ff53 | Address Redacted | | | | |
| 83ca8cf0-886f-439b-8a08-114c2bb754b3 | Address Redacted | | | | |
| 83cad442-39dc-4a99-b001-f00d251988d8 | Address Redacted | | | | |
| 83caf9b5-9acf-4ca1-bd41-c89f6523878C | Address Redacted | | | | |
| 83cb2982-bd5a-40e8-b9ac-78b963ed1e0c | Address Redacted | | | | |
| 83cb4c17-0d7d-4050-a60a-f3734f2eb2b4 | Address Redacted | | | | |
| 83cb62b4-f102-4e05-a06f-510a7044a73C | Address Redacted | | | | |
| 83cb9791-cec0-4cea-99b9-9fd34ecaea9f | Address Redacted | | | | |
| 83cbc239-d9c6-4e33-991d-b2c96794b0bc | Address Redacted | | | | |
| 83cbc7fa-84e3-4770-a6fa-42cb80b61722 | Address Redacted | | | | |
| 83cc481e-8d32-4ba7-a071-eeb8da47a39e | Address Redacted | | | | |
| 83cc7148-a1af-417c-8c69-b2ae92268d7a | Address Redacted | | | | |
| 83ccd02c-63ba-4f37-b085-45dc6641d0de | Address Redacted | | | | |
| 83cd0b70-e3b7-4aee-9be7-caa514807afe | Address Redacted | | | | |
| 83cd0bf0-e6d4-481b-a200-0e502cdf9145 | Address Redacted | | | | |
| 83cd323a-a786-4ac7-b5f7-06385e5cb809 | Address Redacted | | | | |
| 83cd4eb9-a013-42a6-808f-26e78458cd23 | Address Redacted | | | | |
| 83cd4fab-ef02-4ced-850d-6db2a99a64a4 | Address Redacted | | | | |
| 83cd63d0-6585-4cdc-a16e-bcc73ccf3e5e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 83cd78b4-3ae8-4488-9ebf-45be627e2dcd | Address Redacted | | | | |
| 83cd84f3-ae91-4e6b-a3cd-022c03204423 | Address Redacted | | | | |
| 83cd8c50-125b-4236-ae91-be8ebb5b6edd | Address Redacted | | | | |
| 83cd98c8-612e-4254-92d6-4eee307aeee5 | Address Redacted | | | | |
| 83cda5ac-ca94-4451-864c-83c7ef828bbc | Address Redacted | | | | |
| 83cdaaa6-f0f0-4d00-8cb0-888365418caf | Address Redacted | | | | |
| 83cdf301-a5ed-431f-91aa-a3cdd2622a2d | Address Redacted | | | | |
| 83ce2bff-9fe0-459c-a5e4-a4b4660d37f6 | Address Redacted | | | | |
| 83ce3123-d5fa-494d-bd15-2e704cc2de5f | Address Redacted | | | | |
| 83ce80c9-8e5f-4714-acdc-da41ea7186ee | Address Redacted | | | | |
| 83ce86fa-039a-4515-a01c-ac8daf45ee36 | Address Redacted | | | | |
| 83ce9d4f-3f55-4a97-bae8-968a9643565ε | Address Redacted | | | | |
| 83cecfbf-a36e-4e59-a002-ad4f8a4fc4a7 | Address Redacted | | | | |
| 83cee4b3-8bab-421a-a0b2-4c1cb49cb42f | Address Redacted | | | | |
| 83cee9aa-bdaf-48c7-b679-3a89ba125df5 | Address Redacted | | | | |
| 83cef4d8-37a4-44b6-9b14-4b8396d1e026 | Address Redacted | | | | |
| 83cef879-8723-424b-b15a-ff44f7b5660ε | Address Redacted | | | | |
| 83cefa05-3c8f-466d-a690-dd6123a88993 | Address Redacted | | | | |
| 83cefacd-af70-42bf-9720-58f93d308e14 | Address Redacted | | | | |
| 83cf122e-9959-4081-9a02-d880de7610e4 | Address Redacted | | | | |
| 83cf1f7e-97cd-47cc-a02a-9f527c5a369b | Address Redacted | | | | |
| 83cf3f31-3e1a-49df-a4ed-04d2a736663ε | Address Redacted | | | | |
| 83cf602f-3966-4ca8-8e0e-95de844d193e | Address Redacted | | | | |
| 83cf8db8-1c5f-4b64-b027-a1c3d42ab60b | Address Redacted | | | | |
| 83cf9136-b60f-41ee-a41b-9afc599e1e61 | Address Redacted | | | | |
| 83cf92b6-eef3-43c5-ab74-f45b33f211ee | Address Redacted | | | | |
| 83cfa974-644e-4a9b-b2f6-c789237fd344 | Address Redacted | | | | |
| 83cfe1df-c8e4-4305-8939-c7be78927605 | Address Redacted | | | | |
| 83d0183c-3238-4150-a722-0aeabd7fb55c | Address Redacted | | | | |
| 83d01867-3684-4513-b714-20646050bb38 | Address Redacted | | | | |
| 83d04dd6-c878-485d-ab91-7147dbdf27b0 | Address Redacted | | | | |
| 83d059d1-6a16-4769-8f14-b6f9c23c26f8 | Address Redacted | | | | |
| 83d08736-5ccc-40f5-82d7-8657f7e9fb8c | Address Redacted | | | | |
| 83d0b417-c3c2-48f6-86f5-5eab5229dd16 | Address Redacted | | | | |
| 83d0cb93-6b7e-4bc1-8aee-df9d246b2dce | Address Redacted | | | | |
| 83d0fa13-3733-476b-8a1c-f20c61d1832c | Address Redacted | | | | |
| 83d11295-4bbb-430a-96d3-d82834533f35 | Address Redacted | | | | |
| 83d13655-ef9b-4239-bc7e-ace6803f28b3 | Address Redacted | | | | |
| 83d1410c-a48d-4f63-aed3-5b479682e9b7 | Address Redacted | | | | |
| 83d146dd-97ce-4f81-a55c-834eb9b5548b | Address Redacted | | | | |
| 83d1483a-93dc-474b-b4a2-1dbbaf933d11 | Address Redacted | | | | |
| 83d15612-f037-4fc3-ad21-03fad3809aaz | Address Redacted | | | | |
| 83d15889-2c58-4c20-ba31-8681166ffa44 | Address Redacted | | | | |
| 83d1692f-75a0-4069-a914-ba516edc7c3c | Address Redacted | | | | |
| 83d176d2-b7bf-4fe2-9d00-2334ceeae74f | Address Redacted | | | | |
| 83d17dd6-aa86-4457-90b3-bfaa59b7809e | Address Redacted | | | | |
| 83d185b1-3016-4677-8bc4-c914585cdc4f | Address Redacted | | | | |
| 83d18d65-a896-4be0-abb0-08fff79032e7 | Address Redacted | | | | |
| 83d1b8c0-becc-42f5-96f5-62c6c3e909c4 | Address Redacted | | | | |
| 83d1c9a4-4a50-42c4-ad6c-647e53a7ae43 | Address Redacted | | | | |
| 83d1ca86-7774-472c-9c71-dc2bd8366981 | Address Redacted | | | | |
| 83d1f4f8-f865-4fdf-b4a2-9ae27dd44a6ε | Address Redacted | | | | |
| 83d204e8-c232-4004-ba42-68e08ef6a9f6 | Address Redacted | | | | |
| 83d205ae-7003-4207-b925-b359b548935d | Address Redacted | | | | |
| 83d21ee4-97fc-44de-adb1-5d03d1d2e579 | Address Redacted | | | | |
| 83d224ad-0cfd-4715-b0fd-4fb63d0739aa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 83d236b2-82e6-4b00-b03c-be8644d12d7e | Address Redacted | | | | |
| 83d245b0-e86b-4df0-a1f4-4a8045957848 | Address Redacted | | | | |
| 83d26f35-429e-4480-a41a-73c2995d8b79 | Address Redacted | | | | |
| 83d288f5-42b0-48a3-b028-4fd8a51e921b | Address Redacted | | | | |
| 83d2bbc2-fab5-460b-a43e-08fd1a401b02 | Address Redacted | | | | |
| 83d2be53-38e9-4eb0-9647-e66dd6f7e90e | Address Redacted | | | | |
| 83d3154b-7401-4736-9d73-db16c6dc0205 | Address Redacted | | | | |
| 83d319c9-0d96-4a5c-b01f-94b810486ac1 | Address Redacted | | | | |
| 83d31b7b-211d-445d-a23b-ab69cc74e4c3 | Address Redacted | | | | |
| 83d33fb7-c2b9-404a-896b-8fe4e0d1e0da | Address Redacted | | | | |
| 83d3cc98-8cb2-47ae-b93f-a9d08228c851 | Address Redacted | | | | |
| 83d3d52c-9a3e-49dd-bce7-a7a0b822af0f | Address Redacted | | | | |
| 83d3ff41-adbe-49cb-926c-7532fe3aaf0c | Address Redacted | | | | |
| 83d43df1-a93c-4954-936d-4393fa794d85 | Address Redacted | | | | |
| 83d4630d-c02a-4a8d-9529-13fbc35e01a7 | Address Redacted | | | | |
| 83d49528-ec71-41cf-a88f-7ba8dc693e57 | Address Redacted | | | | |
| 83d4d865-ce1a-460b-ac40-a87b206a33b3 | Address Redacted | | | | |
| 83d50448-5a63-4bf6-82de-01cf127d507c | Address Redacted | | | | |
| 83d528a6-8abf-4418-bda2-b8ce01a5fe48 | Address Redacted | | | | |
| 83d5527b-f745-4c86-9d46-ffad2139e57a | Address Redacted | | | | |
| 83d59983-3767-447a-84b3-528ee62c2762 | Address Redacted | | | | |
| 83d5bc8d-da8f-4c6b-88da-e4f709d535ee | Address Redacted | | | | |
| 83d5ce50-7ef9-426e-8233-cf6be426fa90 | Address Redacted | | | | |
| 83d5ebc0-b05c-4916-8685-d94e4b55ea96 | Address Redacted | | | | |
| 83d609d9-48e7-4b34-be56-2a9b546e9fc4 | Address Redacted | | | | |
| 83d60e64-c683-40c0-a22a-340a9edb99c3 | Address Redacted | | | | |
| 83d62962-0887-41bd-9c2f-ddd2379f503e | Address Redacted | | | | |
| 83d65fd8-fca4-4684-a001-2a8de52aba56 | Address Redacted | | | | |
| 83d66a49-0759-4bce-9ad9-7f5b931194df | Address Redacted | | | | |
| 83d67f9e-733c-453b-9a42-337c0e73160a | Address Redacted | | | | |
| 83d6afb5-6d39-4b8f-9a7a-cce72a0acdec | Address Redacted | | | | |
| 83d6f053-a36c-4a38-a8a8-717d07135a15 | Address Redacted | | | | |
| 83d702e7-6c0d-4094-b21c-75309437b05d | Address Redacted | | | | |
| 83d78c9b-7756-4132-8814-3d665d64c7dc | Address Redacted | | | | |
| 83d79576-ca71-47aa-bc85-b5b94c86a219 | Address Redacted | | | | |
| 83d7b842-369c-4822-92e4-97f0ee6cbe2f | Address Redacted | | | | |
| 83d7f781-1ae9-46a5-a8b7-fa450dd6549b | Address Redacted | | | | |
| 83d81110-24d6-43c9-9c21-b299a0ae69b2 | Address Redacted | | | | |
| 83d81f41-7830-4a02-ad76-8aecfe8e887c | Address Redacted | | | | |
| 83d81fb2-0984-4b77-835e-1c8c41b8fb0c | Address Redacted | | | | |
| 83d8619c-61c1-41f1-9c62-04b923579eed | Address Redacted | | | | |
| 83d86dfb-45e8-47dd-863a-41211f01f6bb | Address Redacted | | | | |
| 83d892c3-8524-49b5-97bf-ae4233256d77 | Address Redacted | | | | |
| 83d8a8bf-79f7-440b-9719-57de057ebbc3 | Address Redacted | | | | |
| 83d8cca3-264f-4ff2-9db6-0581a3fb0f31 | Address Redacted | | | | |
| 83d8e5eb-d896-4f15-8fa5-95b7ed5dbd68 | Address Redacted | | | | |
| 83d9101c-9e23-42bf-8dc3-a40519c11af4 | Address Redacted | | | | |
| 83d91fb1-cd06-4b73-b7dd-e7e99ccb84de | Address Redacted | | | | |
| 83d93e43-d0f2-4644-8180-63709527f8a1 | Address Redacted | | | | |
| 83d94d79-5ef0-47fc-8284-89e52a229e9a | Address Redacted | | | | |
| 83d979b3-8863-450c-b91a-c553902bc818 | Address Redacted | | | | |
| 83d980fc-f313-4506-9be9-59b6462762fa | Address Redacted | | | | |
| 83d9a45f-f2f0-4dc4-8d9f-5b1c2872eeec | Address Redacted | | | | |
| 83d9b8b2-5ca7-4095-8906-b1063184cb26 | Address Redacted | | | | |
| 83d9b8f7-5159-4b20-9508-08415c7d4ed6 | Address Redacted | | | | |
| 83d9e647-0d3e-4af1-a864-5a1cd79206bd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 83da1969-1019-432c-a25e-e46d0f52e18c | Address Redacted | | | | |
| 83da20eb-eb60-432a-9ea8-3f87ec97a735 | Address Redacted | | | | |
| 83db1e59-cba6-44c4-bb12-4ceafdfae16e | Address Redacted | | | | |
| 83db4637-dfb0-4278-b95a-d43eb4e776eb | Address Redacted | | | | |
| 83db4fdf-1c10-4088-a2f9-2a6ba40f8bac | Address Redacted | | | | |
| 83db54ad-c5be-47e6-95ad-be706f402d75 | Address Redacted | | | | |
| 83db580c-ae71-4cda-b4ea-327e3750cac0 | Address Redacted | | | | |
| 83db84eb-621a-476c-b500-79451acbc0b0 | Address Redacted | | | | |
| 83dba6c1-ee65-4d88-9ab4-c95c0a8720ee | Address Redacted | | | | |
| 83dbd4de-90af-4e08-8044-6887a8aa3ceb | Address Redacted | | | | |
| 83dbf5cc-63c1-4b99-8178-e7055b23b24e | Address Redacted | | | | |
| 83dbfe71-563c-4bdb-b922-d62346979b10 | Address Redacted | | | | |
| 83dc2a73-c957-45be-bed9-6124af5301a9 | Address Redacted | | | | |
| 83dc7f6e-90c5-4468-9722-9dfe2109a759 | Address Redacted | | | | |
| 83dcbc7b-92da-4d70-8e59-692d5edaf81d | Address Redacted | | | | |
| 83dce887-e87a-48c3-93c7-8c8f9716d44c | Address Redacted | | | | |
| 83dd35cc-56d1-431d-9f42-a54ac49df193 | Address Redacted | | | | |
| 83dd4414-6be3-4234-b656-5fa15f6e9186 | Address Redacted | | | | |
| 83ddce0e-feb2-46f7-8f10-2169f630f411 | Address Redacted | | | | |
| 83ddf363-94cf-4f2e-8b20-24748c2ab6c6 | Address Redacted | | | | |
| 83ddf4f4-7d68-4181-95f4-16b7e97dc771 | Address Redacted | | | | |
| 83de09fc-974c-47c6-84ea-0edab8477916 | Address Redacted | | | | |
| 83de1e80-a195-4221-ab16-51cb6f8be016 | Address Redacted | | | | |
| 83de4314-3d18-4bac-ac64-3d0cc32fe79e | Address Redacted | | | | |
| 83de4b51-468f-4b1e-8fe8-28662c44174d | Address Redacted | | | | |
| 83de5807-67e5-4956-958f-82e89b1e3269 | Address Redacted | | | | |
| 83de5ddb-faca-4963-bb89-438f38dae380 | Address Redacted | | | | |
| 83de6ca0-6834-42e8-8431-6450f8cbb02d | Address Redacted | | | | |
| 83de74d2-0e58-4d71-90b4-52990e6ed18a | Address Redacted | | | | |
| 83de9c11-a93c-4e1d-bc02-11d6f3e3d9eb | Address Redacted | | | | |
| 83de9f76-3e7d-46de-af82-17c5754724d6 | Address Redacted | | | | |
| 83dea03a-1671-4608-8e98-62462773bec9 | Address Redacted | | | | |
| 83dee049-18aa-453b-a28b-a2eedde6c10f | Address Redacted | | | | |
| 83df0f1f-c45a-4510-98d1-e5870f6876c7 | Address Redacted | | | | |
| 83df35ee-e2cf-43eb-a84d-4d75442fbecb | Address Redacted | | | | |
| 83df3716-1190-496e-9316-5a967acc6906 | Address Redacted | | | | |
| 83df3cc8-0c55-4a27-9e82-0130750eefc6 | Address Redacted | | | | |
| 83df5d94-71df-43c1-a6a0-2a960742ed0e | Address Redacted | | | | |
| 83df74de-7a77-4cee-ac42-49288619684d | Address Redacted | | | | |
| 83df7e94-3a8c-4c3a-82c7-94b493d31205 | Address Redacted | | | | |
| 83df839a-acb1-422e-9fbc-ad54a3f47501 | Address Redacted | | | | |
| 83dfa372-128b-4565-bccd-16c28ce44e38 | Address Redacted | | | | |
| 83dfbbef-24b9-4486-a471-fe118cdb000c | Address Redacted | | | | |
| 83dfc2ab-ac75-4675-87e2-54ab0f5afbef | Address Redacted | | | | |
| 83dfcec2-f611-47ab-b547-8b904b536e49 | Address Redacted | | | | |
| 83dfd913-ca01-4739-a903-3edaeaf27e87 | Address Redacted | | | | |
| 83dfde4d-5c0b-4e8e-8289-75212ca656ba | Address Redacted | | | | |
| 83e02f13-13d3-45d8-bd63-7706a4ba7ca0 | Address Redacted | | | | |
| 83e03ff4-601c-4025-98cf-d21667805d1d | Address Redacted | | | | |
| 83e092e9-60cd-48d2-9367-ede92ba3ff37 | Address Redacted | | | | |
| 83e09b2b-0589-459e-88c1-b17040b2c578 | Address Redacted | | | | |
| 83e0f088-9d1a-4890-8e7c-933f8e77adea | Address Redacted | | | | |
| 83e10383-3b10-443d-8097-7948577694d2 | Address Redacted | | | | |
| 83e1286d-de4a-4c94-a383-5931f7b41c0c | Address Redacted | | | | |
| 83e12ef6-1d89-4cb3-b2a1-f2da11b441a1 | Address Redacted | | | | |
| 83e142b9-046e-4475-bd07-63ac839c5603 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 83e1438b-b8c2-4f81-af85-c7afcee008f4 | Address Redacted | | | | |
| 83e15140-74ae-4f5f-b4f5-99b9aee99368 | Address Redacted | | | | |
| 83e1fa1e-2e09-4fa4-a09b-70918af6b7ac | Address Redacted | | | | |
| 83e211e4-8e3d-419e-a605-be76d8c8ac7b | Address Redacted | | | | |
| 83e219a6-8644-4381-b411-1c55106f5926 | Address Redacted | | | | |
| 83e22e2f-8a21-42c1-b9dc-308ae338ddal | Address Redacted | | | | |
| 83e2392d-2a9d-463f-906b-271b8d52d4ee | Address Redacted | | | | |
| 83e256cf-6b4d-4566-9158-54f442d99c42 | Address Redacted | | | | |
| 83e2c294-532f-4645-95bd-0d57cf5f7dbc | Address Redacted | | | | |
| 83e2c96d-5721-4f3d-9d1c-3fc1f43974b3 | Address Redacted | | | | |
| 83e2e998-f294-4fdf-9a19-59155c3864e5 | Address Redacted | | | | |
| 83e2f4cf-e013-4894-bf95-0de5024d4181 | Address Redacted | | | | |
| 83e36318-45c3-4a42-859a-e73fb804cfcc | Address Redacted | | | | |
| 83e37d40-07c6-4b69-b529-f91e1ab3abd1 | Address Redacted | | | | |
| 83e389f2-5b8c-4770-a52a-d0e67c39906a | Address Redacted | | | | |
| 83e390a2-694a-4e5a-b114-43be772f6332 | Address Redacted | | | | |
| 83e397e5-e9db-45aa-91b0-e55ef4c38881 | Address Redacted | | | | |
| 83e39f3a-4b13-4061-9b5c-7d4a7c0a9bc1 | Address Redacted | | | | |
| 83e3b077-5bb2-4452-89d2-919e261e3304 | Address Redacted | | | | |
| 83e40773-a381-4b97-ab89-6f766fee1e70 | Address Redacted | | | | |
| 83e41a81-6a09-44f5-a9b4-f19680c10fe8 | Address Redacted | | | | |
| 83e4238f-92a1-444f-bda7-acf70ee7d9ee | Address Redacted | | | | |
| 83e45d11-9d3d-491a-a74b-0af555adbe09 | Address Redacted | | | | |
| 83e46f10-9292-4d41-92f7-94239482d9f1 | Address Redacted | | | | |
| 83e48ce4-48db-469a-a2c7-6cb7c923b9e6 | Address Redacted | | | | |
| 83e4beca-9e57-41d4-9686-757ab6c9e13d | Address Redacted | | | | |
| 83e4d49a-8fbd-44af-90f5-eb1b628a9c6e | Address Redacted | | | | |
| 83e4e46d-a9e3-48fc-bbf7-bdab8484fbe9 | Address Redacted | | | | |
| 83e4e9ba-948f-4fa5-b180-f938bcf89862 | Address Redacted | | | | |
| 83e4ef68-de3b-43bc-ad16-59d62e3ae82a | Address Redacted | | | | |
| 83e51026-b5b7-4116-992d-e686576accf5 | Address Redacted | | | | |
| 83e57b1b-116b-4894-a952-9af8b95d4905 | Address Redacted | | | | |
| 83e5f48c-402c-4c47-aa30-17bfd333427a | Address Redacted | | | | |
| 83e61b61-a51b-4ad5-826b-9c13f43f5a0a | Address Redacted | | | | |
| 83e654fc-8a32-4d52-84f4-10fd70ade7ba | Address Redacted | | | | |
| 83e656de-b208-4adc-ad54-a9daac83a5bb | Address Redacted | | | | |
| 83e6899f-aca6-4fdb-8116-f53a32917917 | Address Redacted | | | | |
| 83e691f7-e259-4e64-92d6-9901ac3137b0 | Address Redacted | | | | |
| 83e6a70f-9c63-455f-befd-086a3442a564 | Address Redacted | | | | |
| 83e6b666-84c0-490a-a8c8-c7b0249ee0c3 | Address Redacted | | | | |
| 83e727a0-e780-4f4f-adf1-4e3be3cd8614 | Address Redacted | | | | |
| 83e733ea-af6a-4401-9413-21b1768c136c | Address Redacted | | | | |
| 83e75079-85aa-4e85-883b-553c69826a41 | Address Redacted | | | | |
| 83e77cdd-5cdc-4734-8596-748c4dc1f210 | Address Redacted | | | | |
| 83e7a28c-c27e-4dca-96e6-3886c54862c1 | Address Redacted | | | | |
| 83e7af42-36f5-42c5-a91a-fe8cfb27f33C | Address Redacted | | | | |
| 83e7b737-08be-44bb-9532-b273396cfa89 | Address Redacted | | | | |
| 83e7c312-ed55-42ac-b683-f5ef2655cc17 | Address Redacted | | | | |
| 83e7daf4-2ff3-4c7c-ad87-83bc99b6fe1b | Address Redacted | | | | |
| 83e80bee-7638-4c67-9f9d-e1d0adeae11f | Address Redacted | | | | |
| 83e80c2f-faa2-490d-a970-cd0c40569f51 | Address Redacted | | | | |
| 83e815ee-92df-4e3e-ad04-fbd47e755f2e | Address Redacted | | | | |
| 83e826a2-575f-40f9-bf3b-67a75114e12c | Address Redacted | Page 5243 of 10184 | | | |
| 83e84eb7-569b-43c4-a795-7cc9cee38d7a | Address Redacted | | | | |
| 83e85018-09d5-482a-bef0-02221a656cce | Address Redacted | | | | |
| 83e86539-3b58-4b3f-b33c-7bcd1120fb64 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 83e87a62-bdf2-4efa-8707-c081a616aad9 | Address Redacted | | | | |
| 83e88d1e-472e-446f-870a-13d21600ffdb | Address Redacted | | | | |
| 83e8aa8b-4fa6-46d1-8627-cf0d5df12c3e | Address Redacted | | | | |
| 83e8bcb2-11c9-468f-9c73-75fb49a74557 | Address Redacted | | | | |
| 83e93ae4-5aa0-4db5-bafc-a5a0a794dd0f | Address Redacted | | | | |
| 83e9523e-ed57-4ab0-b9cc-0390a4b34eef | Address Redacted | | | | |
| 83e95586-6d28-4212-9a51-e189c5d4e746 | Address Redacted | | | | |
| 83e98b07-afe1-4336-8c8f-650e964d5ea7 | Address Redacted | | | | |
| 83e99aa2-37e7-4582-b1d1-184c671c38d7 | Address Redacted | | | | |
| 83e9b0df-6030-476c-8c70-62cf0cd7bfd4 | Address Redacted | | | | |
| 83e9c17e-2670-4a9c-9547-00d537d59e63 | Address Redacted | | | | |
| 83e9c252-5220-4c63-b919-f883fb7cc97d | Address Redacted | | | | |
| 83e9dbb3-c8fd-421b-8a59-d835e67e6647 | Address Redacted | | | | |
| 83ea1821-45aa-4ab6-9b50-8789868c558a | Address Redacted | | | | |
| 83ea4ffb-751e-4068-8d6a-136930de48be | Address Redacted | | | | |
| 83ea5beb-4439-4b2b-8734-4cd58c697dba | Address Redacted | | | | |
| 83ea85d1-e777-4426-8ab6-ab5900411dce | Address Redacted | | | | |
| 83ea8d79-ea10-4e65-9a69-0275a862214f | Address Redacted | | | | |
| 83eaa49d-fbc1-4d7b-a27b-66509539d5b2 | Address Redacted | | | | |
| 83eaac3b-41e6-459d-8646-239e80cc44a5 | Address Redacted | | | | |
| 83eada33-8a08-4ff5-9827-99033f25e960 | Address Redacted | | | | |
| 83eaf7ca-679a-4609-be2b-0299b2cbda28 | Address Redacted | | | | |
| 83eb103e-c368-40b1-9186-0f0dd513749e | Address Redacted | | | | |
| 83eb45f8-0b1f-4e61-ab36-9f42b52a1434 | Address Redacted | | | | |
| 83eb74e2-e96b-4649-8761-e104bc801a1d | Address Redacted | | | | |
| 83eb765e-6885-4d19-9a02-35a4cd31d849 | Address Redacted | | | | |
| 83eb961d-6ab8-41a8-9563-26d951b7c217 | Address Redacted | | | | |
| 83eba159-7881-4d0c-9d8b-81d567a82909 | Address Redacted | | | | |
| 83ebbac1-a1b1-47df-ae3c-c41b80e4faed | Address Redacted | | | | |
| 83ebd74b-8bd2-44b6-b1c5-f1f718d6d45b | Address Redacted | | | | |
| 83ebf608-b26e-403c-a022-c972fdef6b68 | Address Redacted | | | | |
| 83ebf822-cee0-4d95-96b6-adc3508cb7c4 | Address Redacted | | | | |
| 83ec0b6e-d038-49d2-88df-5eac78cf4756 | Address Redacted | | | | |
| 83ec21a6-5d65-4735-bb9f-20afad80f2df | Address Redacted | | | | |
| 83eca880-d921-40c0-a1a8-2df004d4e924 | Address Redacted | | | | |
| 83ed0630-aac9-4832-9a90-36215cd7ccf4 | Address Redacted | | | | |
| 83ed1137-4647-4f74-b9fe-0b1801942bd9 | Address Redacted | | | | |
| 83ed3489-fcbf-4b85-8a78-f37f02ac3176 | Address Redacted | | | | |
| 83ed34fc-dc1b-423c-a594-d77e4f0b06df | Address Redacted | | | | |
| 83ed3b23-37a0-43f8-b6a7-58b69b37d093 | Address Redacted | | | | |
| 83ed6a28-22a6-4c9d-b2e9-d29e5fd3cfa0 | Address Redacted | | | | |
| 83ed88c3-7562-4d1d-921f-aa2baedc3ce5 | Address Redacted | | | | |
| 83ee3e01-ac4b-44af-91b4-dc492146528c | Address Redacted | | | | |
| 83ee8790-e22d-41fd-8d4e-6e2b482d700d | Address Redacted | | | | |
| 83eee30a-7af7-424b-8d75-d5513e6dc84b | Address Redacted | | | | |
| 83ef010d-40b8-4366-a150-85c7a8edb0c4 | Address Redacted | | | | |
| 83ef128c-cbde-47c4-bdbf-f4f3b3ea057e | Address Redacted | | | | |
| 83ef2cc6-6fe1-420f-a7ee-1e1da1653c18 | Address Redacted | | | | |
| 83ef3077-2706-4202-a4fa-c12abc4f73e1 | Address Redacted | | | | |
| 83ef3fe2-4191-4307-9e10-3396e287f137 | Address Redacted | | | | |
| 83ef41a3-9650-45fd-a21f-996fde68545c | Address Redacted | | | | |
| 83ef5731-4e6c-45a2-97a3-235716c9f0af | Address Redacted | | | | |
| 83ef5f26-c444-4d71-93dc-134d5ab92ef1 | Address Redacted | | | | |
| 83ef6056-7a7e-4cf5-b1a9-9e6d6a97ac02 | Address Redacted | | | | |
| 83ef7ec0-cf2e-4a4b-865a-e5923fd8efea | Address Redacted | | | | |
| 83ef8900-e168-49cc-ac0b-3e0c8cec2e4f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 83efe815-95dc-46c1-954c-62ec4eb16c5e | Address Redacted | | | | |
| 83f01a89-2c3a-4944-9679-4097299cbbcf | Address Redacted | | | | |
| 83f02588-3776-48bc-b9b7-f39cc7fa47f9 | Address Redacted | | | | |
| 83f02b8d-be85-4a7a-b815-c1e92b88dad6 | Address Redacted | | | | |
| 83f03845-5aea-46d7-88f0-f2e8f7f57e59 | Address Redacted | | | | |
| 83f07125-b281-4575-ad92-04732254e9f9 | Address Redacted | | | | |
| 83f09d2d-78eb-4b7c-a327-f4f8dd8b4e0f | Address Redacted | | | | |
| 83f0d0d4-2da2-4d81-be48-7e7de8dbdea1 | Address Redacted | | | | |
| 83f1033b-f5cd-42eb-80e8-9f0f47acb40d | Address Redacted | | | | |
| 83f152f1-a71e-4e24-8dc5-1fdb60de7a24 | Address Redacted | | | | |
| 83f1b050-fcff-460e-a791-b2a475757c1c | Address Redacted | | | | |
| 83f1b72e-70dc-4f5b-b39e-8ad15a6d1522 | Address Redacted | | | | |
| 83f1b75b-0e9e-4e3c-a5a2-4010f1142423 | Address Redacted | | | | |
| 83f1b924-b1c2-4f76-b6a6-037dd5afb604 | Address Redacted | | | | |
| 83f1c116-a4d0-493e-bc4c-79d156dcafb1 | Address Redacted | | | | |
| 83f1d423-5999-4e69-8013-05ab0f611279 | Address Redacted | | | | |
| 83f205ab-fda9-497d-8289-22fdd9715c02 | Address Redacted | | | | |
| 83f20695-02cd-488c-873c-a2a09d30ee2f | Address Redacted | | | | |
| 83f21797-635f-4e72-9402-ab9f221c98be | Address Redacted | | | | |
| 83f2202b-ddbb-4c60-a751-4484ac137494 | Address Redacted | | | | |
| 83f26845-fc2d-4297-ac4c-6b4dbb2b9566 | Address Redacted | | | | |
| 83f0fb4-4b4b-43cd-8baa-abe04026c0ae | Address Redacted | | | | |
| 83f34e9f-9c9e-4638-8594-43caaf8525f9 | Address Redacted | | | | |
| 83f352f5-5bee-497b-8088-f9f1a87089f2 | Address Redacted | | | | |
| 83f5c55-2294-492d-b0e0-6f813d7419df | Address Redacted | | | | |
| 83f36fee-f2b1-4c55-8fc7-dc2d700a6c55 | Address Redacted | | | | |
| 83f3839b-b0fe-4ac4-a326-a3dda4243acb | Address Redacted | | | | |
| 83f3be28-521f-4bc1-9b51-3deb98c59ceb | Address Redacted | | | | |
| 83f3ee17-fcf6-4a87-ab55-4447f0064e7c | Address Redacted | | | | |
| 83f3f45b-ee32-4711-a1b9-33a36985206f | Address Redacted | | | | |
| 83f44938-b0a6-4c83-bb5b-6678c4bfac19 | Address Redacted | | | | |
| 83f49ad9-5866-441d-88dd-6164191d42f9 | Address Redacted | | | | |
| 83f4fc24-eb72-4e07-9da4-2196cc7c83cc | Address Redacted | | | | |
| 83f54d65-def9-4acd-82c9-42bddfcd2d0d | Address Redacted | | | | |
| 83f55307-bf74-480e-8702-dbade5ce1146 | Address Redacted | | | | |
| 83f55800-3e09-4f8c-a1ef-a6d56c01bfaf | Address Redacted | | | | |
| 83f57aa4-dd5c-4467-b000-bd0fa268e0f7 | Address Redacted | | | | |
| 83f57cff-17df-47b3-8d45-8e552c77472e | Address Redacted | | | | |
| 83f5884d-7784-4557-a1a9-8fcd1ddb3825 | Address Redacted | | | | |
| 83f591c4-db55-4c2c-99bb-1091bd6bd934 | Address Redacted | | | | |
| 83f59697-eb30-4e79-afc1-8b41fd73ff12 | Address Redacted | | | | |
| 83f5b662-505b-446c-bcef-f1a42973ce34 | Address Redacted | | | | |
| 83f5d257-a57a-43d8-9347-b249ee7f1c91 | Address Redacted | | | | |
| 83f5e347-c233-42fe-a7ee-c8693307f51f | Address Redacted | | | | |
| 83f641d0-67e5-4f72-b894-45d6a4a594c0 | Address Redacted | | | | |
| 83f66062-babf-4fbd-ad8f-3a626e4b1c3a | Address Redacted | | | | |
| 83f6f5d-45d7-49f8-81ac-ea6fd78790f5 | Address Redacted | | | | |
| 83f70517-10a4-4935-98a7-9cb707232c9c | Address Redacted | | | | |
| 83f7584d-d4ca-40d4-9a1a-16bab66a4947 | Address Redacted | | | | |
| 83f768b7-58ce-4003-9cf3-f4742b36cb60 | Address Redacted | | | | |
| 83f79702-3651-47d1-9a17-1b75c7b6468d | Address Redacted | | | | |
| 83f79aa6-c1a0-4d04-9ceb-a3bcaae4ae83 | Address Redacted | | | | |
| 83f79c5c-c402-4cb1-ba00-8e3808f5e859 | Address Redacted | | | | |
| 83f7bb14-efce-470f-a5c7-22e457588280 | Address Redacted | | | | |
| 83f84c2a-315a-4310-932a-8493328f8d48 | Address Redacted | | | | |
| 83f88160-aa7a-4338-b970-a78967ee2157 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 83f89e03-734b-4f26-b960-ca8a1230cce0 | Address Redacted | | | | |
| 83f8f220-bd03-46f2-84a9-a7cada3e275b | Address Redacted | | | | |
| 83f8fd83-cade-4dae-b2e5-1a747e553e1c | Address Redacted | | | | |
| 83f95e08-a0fe-4b63-b8bb-9a70bd260e44 | Address Redacted | | | | |
| 83f95ef6-4449-40b3-b3f7-fabf4098b6f2 | Address Redacted | | | | |
| 83f99094-0ef2-46a9-b9da-11add45de4f8 | Address Redacted | | | | |
| 83f9c2ea-9c46-48ed-a411-c13de968e8f3 | Address Redacted | | | | |
| 83f9c441-1baa-4efd-b944-9a309b522c6f | Address Redacted | | | | |
| 83f9c68c-7e98-4b63-beb4-a6463dd5afbf | Address Redacted | | | | |
| 83fa0ca8-25ea-4d63-93bb-ff070788e085 | Address Redacted | | | | |
| 83fa13e5-da87-46bd-b602-99dba7776f06 | Address Redacted | | | | |
| 83fa17ec-32a0-460a-b08a-b43a6800e631 | Address Redacted | | | | |
| 83fab34c-a93f-40c6-9016-ca2336109d76 | Address Redacted | | | | |
| 83faf83e-6083-4e6a-a5b7-045103c3bd87 | Address Redacted | | | | |
| 83fb0605-d3a8-4b29-abfb-28a680b9b933 | Address Redacted | | | | |
| 83fb1fd5-80c6-4487-afd9-757b9ce16d7a | Address Redacted | | | | |
| 83fb29f0-b680-4aa2-8baa-a06a1b7da363 | Address Redacted | | | | |
| 83fb2c68-c65c-44b5-9284-cf7448f63289 | Address Redacted | | | | |
| 83fb30f5-dae4-4024-a47e-49c05a0cbe73 | Address Redacted | | | | |
| 83fb3dfb-530c-4342-ba70-c9160b75d2eb | Address Redacted | | | | |
| 83fb77e6-831e-46cd-acc6-9b8480358bad | Address Redacted | | | | |
| 83fb7c00-7327-40ce-bac3-050bc348efe7 | Address Redacted | | | | |
| 83fb9d46-27ce-4d1a-9bc0-d45672185ad6 | Address Redacted | | | | |
| 83fbf31f-03af-4eec-a87f-c6a951af4b5d | Address Redacted | | | | |
| 83fbf463-ab93-4f10-8b83-2c42af43f14e | Address Redacted | | | | |
| 83fc01f5-5bbc-478e-bfcd-5b365056daa3 | Address Redacted | | | | |
| 83fc1d31-8fcd-4b54-b2c4-eb555858d5c1 | Address Redacted | | | | |
| 83fc403d-3f72-4da6-89c4-cbcf0a693511 | Address Redacted | | | | |
| 83fc517b-34a9-4ab4-8a93-d4545769804d | Address Redacted | | | | |
| 83fc7628-f993-4d95-becc-2c5f06f2b363 | Address Redacted | | | | |
| 83fc7a6f-795e-46db-ba34-696a7d11ae88 | Address Redacted | | | | |
| 83fc7b4d-3894-4f7f-85a6-7ae06cdce042 | Address Redacted | | | | |
| 83fca55b-8c51-4696-b1be-65af6f6efa60 | Address Redacted | | | | |
| 83fcb4b0-4ed5-4933-ac2d-8f182333e043 | Address Redacted | | | | |
| 83fcbb62d-5e87-4750-905d-1d48247b3558 | Address Redacted | | | | |
| 83fcbaf5-bdd1-41a8-b351-b5e2a2600955 | Address Redacted | | | | |
| 83fcbb88-a09d-410e-946a-5818a5397514 | Address Redacted | | | | |
| 83fcd8db-0c98-49c6-85ff-147f02ad147e | Address Redacted | | | | |
| 83fcdbbd-1af6-40c8-93d1-cd3980935531 | Address Redacted | | | | |
| 83fcde85-6606-4fa7-a761-253fb59a8822 | Address Redacted | | | | |
| 83fd2ae2-31d0-4c7a-915e-200d4a725478 | Address Redacted | | | | |
| 83fd3722-e97e-42ac-bac8-e8fd1549a4a6 | Address Redacted | | | | |
| 83fda3d4-73ed-4ecb-b4fa-0037cbf89df3 | Address Redacted | | | | |
| 83fdb028-2ddc-48f6-9e88-39a553b2f6db | Address Redacted | | | | |
| 83fdb645-6de0-40b7-ba43-fc63c9751543 | Address Redacted | | | | |
| 83fdc5e1-607b-4d41-bee8-e5129b77776a | Address Redacted | | | | |
| 83fde2a0-fb8d-4735-b7e1-f8fe11889414 | Address Redacted | | | | |
| 83fdeae4-c6f5-407d-b6c8-e2c151d19022 | Address Redacted | | | | |
| 83fdec7b-6ba9-4ce3-961c-4b9eed61356f | Address Redacted | | | | |
| 83fe122c-a7ed-4f46-88c5-5364cfe83381 | Address Redacted | | | | |
| 83fe14d7-09e1-4b31-a620-232e4ae16799 | Address Redacted | | | | |
| 83fe14df-b8c0-4a9f-94ca-14c3b349934c | Address Redacted | | | | |
| 83fe2a40-e0ea-46a0-97ec-c455bc7eb743 | Address Redacted | | | | |
| 83fe2e5a-b3d2-4934-b0c1-35b00963964e | Address Redacted | | | | |
| 83feee53-9adc-424e-8f39-bbe229e2d639 | Address Redacted | | | | |
| 83ff16c0-2480-4ca4-ad26-15bef849c589 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 83ff3a54-e1e0-4587-99f1-7bb79ccf6b4b | Address Redacted | | | | |
| 83ff6ce9-3cb0-4293-be8c-c5cae95c435e | Address Redacted | | | | |
| 83ff6de5-0303-4758-ae0c-321736d21d28 | Address Redacted | | | | |
| 83ffab62-93a0-4800-b7b7-27b44a36dfd2 | Address Redacted | | | | |
| 83fff18f-cafb-4f8a-9284-c9c7b54ce306 | Address Redacted | | | | |
| 83fff668-fc83-45e2-8fc5-14b023038f5c | Address Redacted | | | | |
| 8400377a-16a4-46b7-bda1-64770ae12b86 | Address Redacted | | | | |
| 84003c12-ec3f-4997-8c18-09bbcdea31f6 | Address Redacted | | | | |
| 8400403f-2111-4ebc-966a-a5e67bc3c09C | Address Redacted | | | | |
| 84006087-53ae-4531-9212-9f660b4886ft | Address Redacted | | | | |
| 840085bc-24dd-4af3-bbee-52745a493073 | Address Redacted | | | | |
| 8400a37b-6108-41e4-9710-b55548ff083 | Address Redacted | | | | |
| 8400cb41-3943-4ddd-84d0-db6edf63b24b | Address Redacted | | | | |
| 8400eaf9-4d3e-4119-a14d-87c5ca766b2C | Address Redacted | | | | |
| 8400f178-59e3-4225-a6ce-ffd7f18a04c6 | Address Redacted | | | | |
| 84011ae6-a4a8-4d7a-b26f-0edf37d45db8 | Address Redacted | | | | |
| 8401590c-22f4-420d-ac6a-b1e9d131c03d | Address Redacted | | | | |
| 84016bb7-5012-4871-a70e-861b14d4455c | Address Redacted | | | | |
| 84016ecf-35ca-4270-a15c-868d1a0daec0 | Address Redacted | | | | |
| 840172f5-5f82-4ae4-80be-12a8ae6b0edd | Address Redacted | | | | |
| 8401783c-1970-4338-a844-0e73dac2f5dc | Address Redacted | | | | |
| 84017c2f-a246-4793-a0c4-78d0560c3cf2 | Address Redacted | | | | |
| 84018ed5-4c28-470d-b553-668666839d93 | Address Redacted | | | | |
| 84019e86-35fd-41ea-bec7-f3dbfaf5c184 | Address Redacted | | | | |
| 8401ac4f-fc78-4a83-a2df-a9c200bd3902 | Address Redacted | | | | |
| 8401c5f7-17b4-4377-a1b0-17ebcf9faaa3 | Address Redacted | | | | |
| 8401df3e-08fb-4b75-9f96-f9e0c9ca2e41 | Address Redacted | | | | |
| 8401e236-bfca-4dab-a4c3-95b4dc8c05ae | Address Redacted | | | | |
| 8401fc70-5d3c-4832-b2dd-ee262a1d0b1e | Address Redacted | | | | |
| 8402155f-6dbe-4b7e-90c3-9c0b77bade68 | Address Redacted | | | | |
| 84022370-1906-4d53-a5a6-684f397844f0 | Address Redacted | | | | |
| 84022be7-787f-416a-a661-ba60d1b16521 | Address Redacted | | | | |
| 840236da-870a-496a-8cb3-6a9d3bb38a51 | Address Redacted | | | | |
| 8402609d-d952-44e2-85ea-f82b4e17d64f | Address Redacted | | | | |
| 840288d2-8b46-438e-b8f3-c8c2f3504c0C | Address Redacted | | | | |
| 84029107-200c-4c14-8661-4bd3e676a4f7 | Address Redacted | | | | |
| 84029409-8d59-4334-975c-170d4993c165 | Address Redacted | | | | |
| 8402c6b4-a314-4430-8074-bb67d6fe3eb9 | Address Redacted | | | | |
| 8402eedf-b86c-4e2c-ac5b-62b65bb9a53a | Address Redacted | | | | |
| 8403096c-7944-407b-8d2e-123b23bda689 | Address Redacted | | | | |
| 840361de-f484-48ae-be4f-7853aafd16de | Address Redacted | | | | |
| 84037862-d731-470e-8133-22baea0b2e7b | Address Redacted | | | | |
| 84037aa7-eece-4327-aa66-4a0a942ecd34 | Address Redacted | | | | |
| 84037b7c-056a-46b1-b918-3a6d6db30d76 | Address Redacted | | | | |
| 840380ea-4a63-4b6c-8ce2-7d268f3037ca | Address Redacted | | | | |
| 8403c4fb-44b0-4fd6-956d-32c52978fe06 | Address Redacted | | | | |
| 8403e8df-2b30-4b54-8445-84950ea619dc | Address Redacted | | | | |
| 8403f5a4-dc6a-4653-a79d-a564c1d77722 | Address Redacted | | | | |
| 840403b6-72f8-4017-ba68-b39a75269ac2 | Address Redacted | | | | |
| 84041c07-5fd1-4b30-9adb-37b0ae629f2d | Address Redacted | | | | |
| 840425b6-a0b3-46a1-8970-4045ae53b54c | Address Redacted | | | | |
| 840427e6-0502-4c78-be17-9f92d2cc1680 | Address Redacted | | | | |
| 84042c4e-83ba-44e2-ad48-1c769e1594fa | Address Redacted | Page 5247 of 10184 | | | |
| 84044912-a998-490f-a972-821cf02d0b08 | Address Redacted | | | | |
| 84044cc9-8bbf-4942-8b23-1a63a3d0da55 | Address Redacted | | | | |
| 84047374-933e-4766-83c7-ffaaf8de707b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8404baac-138e-4f92-99da-02e60ef66f32 | Address Redacted | | | | |
| 8404c822-45ff-4181-8210-7a295fe0c50b | Address Redacted | | | | |
| 8404cc91-ebe7-4585-b951-1a4fa5e65caf | Address Redacted | | | | |
| 8404fa88-7096-4fef-9fc8-17389b6fad28 | Address Redacted | | | | |
| 84051d6f-6b1e-41d5-8b63-35f4283802d7 | Address Redacted | | | | |
| 840566fe-0b84-4662-8801-d1b19d01dce0 | Address Redacted | | | | |
| 84057bff-c557-4c1f-927d-139b2bc24331 | Address Redacted | | | | |
| 84057f43-a141-4f36-9996-e34d68ca370b | Address Redacted | | | | |
| 84058781-8ac5-4adf-9f8a-344dd7e8f584 | Address Redacted | | | | |
| 84059d60-715c-4fbd-b24b-2a86ff37863f | Address Redacted | | | | |
| 8405ac3f-75aa-4bae-93d2-4ee7e68599a5 | Address Redacted | | | | |
| 8405bfab-df87-4eb9-bad2-ca6d61ff327f | Address Redacted | | | | |
| 8405e5fc-5de0-470a-b6c0-abbac9d4ae5a | Address Redacted | | | | |
| 84065744-edd6-4771-acac-b5a1c5ba6023 | Address Redacted | | | | |
| 84065748-8290-446e-babb-f918cf8d9345 | Address Redacted | | | | |
| 840677a0-b442-4238-a4ff-4a2367313172 | Address Redacted | | | | |
| 84067ca4-455a-43ab-a094-58a99ed1d6eb | Address Redacted | | | | |
| 840682d9-8228-426d-b74b-1eb860ba09c9 | Address Redacted | | | | |
| 8406a587-da80-45cb-a366-d4c6dfb120d4 | Address Redacted | | | | |
| 8406ae66-5dbd-452d-a224-e6db5aa7874b | Address Redacted | | | | |
| 8406b324-2969-4aaf-bf8f-ce4cbd05ef1e | Address Redacted | | | | |
| 84071a03-1e0a-44ac-9cce-25f85fb5b70a | Address Redacted | | | | |
| 84071fdf-0d6c-4c4c-9ba7-cc62b83f6a81 | Address Redacted | | | | |
| 8407362d-4faa-447b-b235-a4356f698bae | Address Redacted | | | | |
| 840766a2-3a83-4fd5-82ad-7c74faf3dcfe | Address Redacted | | | | |
| 8407a882-c810-47ac-a410-e0bf155540e8 | Address Redacted | | | | |
| 8407bd04-8700-4989-bb9a-0dd04e868b69 | Address Redacted | | | | |
| 8407e92c-f5f8-4446-8d6f-ef050229122f | Address Redacted | | | | |
| 84080442-1015-4e89-af4b-69a453749b09 | Address Redacted | | | | |
| 8408179d-996f-4733-b6f5-b21b6aa84e26 | Address Redacted | | | | |
| 84083dff-a57b-4346-874a-fd1f13712dc8 | Address Redacted | | | | |
| 84084dcc-bff5-4761-8c91-ca2f01b0a0de | Address Redacted | | | | |
| 84085439-f67f-4804-b635-2a7e20d19d4c | Address Redacted | | | | |
| 84085c67-898d-42d2-971b-ab902e54d224 | Address Redacted | | | | |
| 84088dc8-4c7d-4941-8d16-7d7ee7469605 | Address Redacted | | | | |
| 8408aa82-07cd-4e29-9e93-e9bdf925214C | Address Redacted | | | | |
| 8408d429-54a9-41c7-9ad7-3e7109da30f7 | Address Redacted | | | | |
| 8408f8ce-2926-4110-a748-07e122a06b07 | Address Redacted | | | | |
| 8409347f-d612-47c5-abb6-dbf71a7377ab | Address Redacted | | | | |
| 840940e1-00a9-4df4-a609-4ec6660f0277 | Address Redacted | | | | |
| 8409434d-ca24-49da-aa78-70c151c2bf66 | Address Redacted | | | | |
| 840957dc-b5cf-4446-9fbb-6b3b648bb013 | Address Redacted | | | | |
| 84098a09-29b5-4435-affd-72fcaed90537 | Address Redacted | | | | |
| 8409a52b-ed80-474e-a79e-0492393f954c | Address Redacted | | | | |
| 8409ae6a-e0d3-4ddf-9657-2c608e8ce2f2 | Address Redacted | | | | |
| 8409e2fd-3a2b-42a9-8d51-d1c0f1840159 | Address Redacted | | | | |
| 8409eeaf-5b8b-41cc-b9b7-075aa8ffde49 | Address Redacted | | | | |
| 840a3f91-28bc-46e3-b1da-f887495068e6 | Address Redacted | | | | |
| 840a5a10-b65e-4b27-8405-bb93a8f1c41b | Address Redacted | | | | |
| 840a5e00-527d-4c39-a5e2-62b88d81a28b | Address Redacted | | | | |
| 840a9f73-dfc8-4498-985a-1fcdb18f4fed | Address Redacted | | | | |
| 840aa100-4264-4fc6-a01e-a93df90d18e3 | Address Redacted | | | | |
| 840abe84-6968-4d58-acb5-9d2e094d5564 | Address Redacted | | | | |
| 840afef8-810d-438e-af4f-86bdfa3f394C | Address Redacted | | | | |
| 840b213f-3d4c-4df9-b52f-a6747727adf1 | Address Redacted | | | | |
| 840b2b23-f101-4d1b-a2f3-a0ad9e2b8be0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 840b36c0-d322-4adb-97e5-88551707a1cf | Address Redacted | | | | |
| 840b5060-d144-4072-979d-a647cb892511 | Address Redacted | | | | |
| 840b565a-c61e-420d-9edd-bca74d53c0b4 | Address Redacted | | | | |
| 840b7db0-a079-422c-b5bf-4300b09eb457 | Address Redacted | | | | |
| 840b877c-7fab-4b23-a82d-dcaa8ac51cdc | Address Redacted | | | | |
| 840b9249-8827-446c-891a-d910cc4ecaac | Address Redacted | | | | |
| 840b9e38-d346-4d66-be37-d872039178b9 | Address Redacted | | | | |
| 840ba57f-23aa-4b49-8bc4-f40208f19419 | Address Redacted | | | | |
| 840ba953-e33d-4e28-b9f2-deaad01eff7d | Address Redacted | | | | |
| 840ba990-eef1-4384-b767-799ab3650ea1 | Address Redacted | | | | |
| 840c127d-eff3-43fa-9210-bc2922b106f3 | Address Redacted | | | | |
| 840c1aa2-9163-4995-b27d-715179b0fcd6 | Address Redacted | | | | |
| 840c20d2-fe87-4c0c-9ca4-386a56a9de10 | Address Redacted | | | | |
| 840c2d7d-838f-473c-822e-409b65272d83 | Address Redacted | | | | |
| 840c3b23-cb7a-4aac-981b-85c4c720300c | Address Redacted | | | | |
| 840c3c0e-a558-4aab-b4a8-7784e2392b05 | Address Redacted | | | | |
| 840c3de9-99c4-4282-910f-0eb4a560aa2a | Address Redacted | | | | |
| 840c420c-92bd-419d-a756-a8fce3140866 | Address Redacted | | | | |
| 840c4aa9-3589-4530-b83f-d2d8ac58fe4a | Address Redacted | | | | |
| 840c6290-4975-4e89-b94d-e17f81c3eedf | Address Redacted | | | | |
| 840c6ff7-e616-446a-8c97-aa94a770a73b | Address Redacted | | | | |
| 840c795d-7514-47d3-8519-117e499ea74c | Address Redacted | | | | |
| 840c87fc-47cb-4fb6-a553-e365392cbbc4 | Address Redacted | | | | |
| 840ca86f-b5a2-44ec-8f14-60cd5c3aa023 | Address Redacted | | | | |
| 840cae15-cd3e-45c7-92de-426e6170ef89 | Address Redacted | | | | |
| 840cf08d-a342-4cb5-97e9-129704abc1c3 | Address Redacted | | | | |
| 840cfcea-b886-4ef2-9ac2-2a94cf940b42 | Address Redacted | | | | |
| 840d297f-4035-416e-abe5-bc5a31297d5d | Address Redacted | | | | |
| 840d4d92-1518-42dc-9805-b14eac595170 | Address Redacted | | | | |
| 840d4e48-6256-4c99-be8e-8da7abaf2cb2 | Address Redacted | | | | |
| 840d5009-4d5a-4914-be03-7cd8963777e9 | Address Redacted | | | | |
| 840d59f9-c758-48d8-90a8-e48b4c52acee | Address Redacted | | | | |
| 840d9107-1faf-49e3-8d0e-56cb18e7c97f | Address Redacted | | | | |
| 840dbf69-a4ad-4c30-bd26-87322c9023ca | Address Redacted | | | | |
| 840dd016-2e93-4a8c-82e1-179ef829ba11 | Address Redacted | | | | |
| 840ddcdd-1cda-40fd-9bf1-95fda9c932bc | Address Redacted | | | | |
| 840ded41-f92c-4538-a995-7523d6406a24 | Address Redacted | | | | |
| 840df2ea-eee8-45b5-98f5-810f7457a0dd | Address Redacted | | | | |
| 840eb4da-0a0f-46ef-81f8-e1886b3dafbe | Address Redacted | | | | |
| 840ec2a0-bc29-4290-8545-c3150fa51a5a | Address Redacted | | | | |
| 840ed979-633b-477e-af4c-19a30eaaf572 | Address Redacted | | | | |
| 840ef2b9-7e37-45d6-8dec-6d4c6e6a3ebe | Address Redacted | | | | |
| 840f0fd9-3869-4480-9cea-0d9f36839fc5 | Address Redacted | | | | |
| 840f51c6-6c95-453e-8b21-9695747037af | Address Redacted | | | | |
| 840f5bbe-3a21-4f89-8f0e-630f63b6878b | Address Redacted | | | | |
| 840f8889-7f16-44ed-85e2-46b58375fe5c | Address Redacted | | | | |
| 840fb217-9e8e-4041-b0e3-4c1b0ad339ee | Address Redacted | | | | |
| 840fb254-7c6e-4678-b381-5e8980d4652b | Address Redacted | | | | |
| 840fdd46-7bdc-41b7-982a-7811d5097000 | Address Redacted | | | | |
| 840fea2c-31a5-4452-af9e-db0debabe073 | Address Redacted | | | | |
| 840ff654-ffd0-4605-899b-9739b0fdf137 | Address Redacted | | | | |
| 84101bf5-b90a-4cc6-ac6b-479afe890861 | Address Redacted | | | | |
| 84108531-908d-478c-a540-ddc76cb12c3c | Address Redacted | | | | |
| 84108f47-477b-4bcf-bbaa-7f914b8e16a8 | Address Redacted | | | | |
| 8410d07d-235b-4681-8cda-6b5ce307df3f | Address Redacted | | | | |
| 8410d908-5f69-4c8f-bbce-fda9ea35ecf3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8410eb33-9c53-4f5f-88bc-7f5ccb944ee1 | Address Redacted | | | | |
| 8410f857-1e00-4786-ad39-eed1bf4875be | Address Redacted | | | | |
| 8410fc83-9839-4e36-8f15-5c77f3258151 | Address Redacted | | | | |
| 84110015-ec87-47c0-9b65-fb89abd22bd9 | Address Redacted | | | | |
| 841106a8-fe0e-46ef-862e-46e43388cd5b | Address Redacted | | | | |
| 84113f4f-6da1-498d-849a-e1e87a17d0af | Address Redacted | | | | |
| 84114b05-9c8a-4dda-b261-e96bd48ccdec | Address Redacted | | | | |
| 841165ee-545b-4a91-b555-3b4aa63aebab | Address Redacted | | | | |
| 8411e5bb-ca59-49ef-8ef0-ab9384dfa7a5 | Address Redacted | | | | |
| 841243f0-1149-4f68-aa59-02f268676901 | Address Redacted | | | | |
| 84125a34-2457-47fb-8e39-70f96569e192 | Address Redacted | | | | |
| 841294a2-397a-471c-9b6d-3795d1754d40 | Address Redacted | | | | |
| 84129ab0-9e27-4b12-b3ac-2bf19a0560b7 | Address Redacted | | | | |
| 8412c2d9-b22f-4ef6-904c-52d6d3044245 | Address Redacted | | | | |
| 8412c326-b235-4acf-9684-692757b3ee72 | Address Redacted | | | | |
| 8412cb3c-829c-4a83-95c6-500d28444c00 | Address Redacted | | | | |
| 8412e0b8-13e0-4b22-b570-c13201b0ab33 | Address Redacted | | | | |
| 84131c9a-a194-4326-b0aa-a45a2118a0e7 | Address Redacted | | | | |
| 8413365f-21b7-4e33-8d96-9a04bdbf02bd | Address Redacted | | | | |
| 84133f3d-d174-4881-b50e-0cf5d30e65e2 | Address Redacted | | | | |
| 84137722-83e3-42a5-a7f9-5f5c3b081805 | Address Redacted | | | | |
| 8413916e-0695-44cc-ab79-1904e35ff58b | Address Redacted | | | | |
| 84139e85-f489-42c2-9469-095ac9e20317 | Address Redacted | | | | |
| 8413edb3-c2c3-4bdd-b7eb-d2d24a3cabd8 | Address Redacted | | | | |
| 8413f3f5-5aa3-4f29-bf55-281d0fb4e378 | Address Redacted | | | | |
| 84141694-2ab3-48e0-a67b-7753bba4b6f2 | Address Redacted | | | | |
| 84142334-b2cf-47ad-8b49-c200e4d8d10f | Address Redacted | | | | |
| 841431eb-f6ac-42e3-a054-e208db4b167b | Address Redacted | | | | |
| 84143dad-6f09-4e85-8b3f-da38dbf3e29b | Address Redacted | | | | |
| 84144e1f-4f6e-4463-af9b-9d77ccfea602 | Address Redacted | | | | |
| 84146b5b-b099-47c7-9d2b-8902f43cb092 | Address Redacted | | | | |
| 841480cf-1db0-47fa-9e50-89b2294d8d48 | Address Redacted | | | | |
| 8414b20d-be71-4cc8-b071-eaec485f9ef0 | Address Redacted | | | | |
| 8414c33e-ef88-479d-90fe-c420b559e768 | Address Redacted | | | | |
| 8414c4c9-436e-4754-8645-4a0b5551bb15 | Address Redacted | | | | |
| 8414c844-d0ac-42db-ab3b-75913c05aab0 | Address Redacted | | | | |
| 84151ac6-a17e-4df5-b004-788b48bde1cf | Address Redacted | | | | |
| 841530ff-f43d-4d11-86cb-25ad73074ed5 | Address Redacted | | | | |
| 84154df9-4c9f-405a-b96e-9ece135e371f | Address Redacted | | | | |
| 84157abd-3259-4c1e-9041-8a86352fe110 | Address Redacted | | | | |
| 841580d3-de71-4bf7-a958-5336e182a776 | Address Redacted | | | | |
| 841595b7-2be0-4015-97d9-e80aa4cdc07c | Address Redacted | | | | |
| 84159d79-7295-4b96-8d74-c4d57f3266e1 | Address Redacted | | | | |
| 8415b17e-6d4c-4c47-9e04-b22253e739da | Address Redacted | | | | |
| 8415baa7-0c2e-4108-804a-c7526a81ecdd | Address Redacted | | | | |
| 84160439-78ee-4160-8b51-8fd47171cc6f | Address Redacted | | | | |
| 84161fc9-44bb-4276-81bb-4c0e6e149331 | Address Redacted | | | | |
| 84161fe3-2044-4815-a131-37b713b138a8 | Address Redacted | | | | |
| 841667aa-3a6d-431a-816c-65e34d082f64 | Address Redacted | | | | |
| 84169bf9-a0bf-44b1-8d13-1e9e80c18606 | Address Redacted | | | | |
| 8416a0d2-ece3-40c6-bd08-febdeb691fa9 | Address Redacted | | | | |
| 8416efff-74c9-4175-8ee0-1367399e8517 | Address Redacted | | | | |
| 8416f54c-1f8e-4150-94c9-54827c778b87 | Address Redacted | | | | |
| 84170590-6241-4f36-aaab-0e088c76e5af | Address Redacted | | | | |
| 84171f40-10db-4ba4-ae4b-218b33118dba | Address Redacted | | | | |
| 841729c8-0dd6-4268-831f-8f0d2d535e38 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 84172e85-fb7b-49d7-9982-aac1fe200fe4 | Address Redacted | | | | |
| 84175802-eb19-482d-a1ec-50cb7430b7d9 | Address Redacted | | | | |
| 84177433-3dad-469b-ada7-9d095a8dff0f | Address Redacted | | | | |
| 84179e69-0a7c-43ee-8b78-c0dc74e930e8 | Address Redacted | | | | |
| 8417b2d6-d84e-4acf-a8aa-8c063c27feff | Address Redacted | | | | |
| 8417c222-7851-4af2-8359-2fdce4d9d924 | Address Redacted | | | | |
| 8417c470-4793-419e-8834-13814d343218 | Address Redacted | | | | |
| 8417f375-3c44-4948-b7b5-063d1b3a0b28 | Address Redacted | | | | |
| 8418335c-4106-4156-baca-53f8654a97ec | Address Redacted | | | | |
| 84183417-b192-4f1d-b999-e2ecdd17f6f4 | Address Redacted | | | | |
| 84183817-7e00-4eec-bcab-f292c2fb1f26 | Address Redacted | | | | |
| 84186fc4-3490-464b-9af1-9f5a4ecfe43b | Address Redacted | | | | |
| 84187d40-c3cb-4dcc-a839-7919eea590f4 | Address Redacted | | | | |
| 84188ab2-3bc3-40a0-8d76-ea481bf0c6ea | Address Redacted | | | | |
| 8418bf83-5d32-46ad-a90b-799a5d04eb25 | Address Redacted | | | | |
| 8418d40c-9df7-4b9f-be63-cc851f56345C | Address Redacted | | | | |
| 8418eda8-c892-4904-a026-c9d6c6a97347 | Address Redacted | | | | |
| 84191d1c-8707-4079-ab45-59fbda6f398C | Address Redacted | | | | |
| 84195781-2f94-464c-bb71-8c90ed5e9e0f | Address Redacted | | | | |
| 8419bd5b-2299-45c9-aa77-4975ac1c1885 | Address Redacted | | | | |
| 841a0e8a-d3af-41cc-b83f-8f785899c0e1 | Address Redacted | | | | |
| 841a27b2-ecba-42ef-901d-22b66364292b | Address Redacted | | | | |
| 841a4bd9-b825-47db-9be2-ca9ad09a90b6 | Address Redacted | | | | |
| 841a6638-e67a-4f6d-aae1-add1bd26b2ab | Address Redacted | | | | |
| 841a8637-0b13-4a51-b84a-9e58c6f781aa | Address Redacted | | | | |
| 841a92fc-e8c6-4da3-9e85-556087516321 | Address Redacted | | | | |
| 841aa8b2-08e5-4ddc-add3-942c2055a80b | Address Redacted | | | | |
| 841aaf24-77de-48f8-99f0-7265ca549084 | Address Redacted | | | | |
| 841ab510-8ebf-45c4-8991-bc64892a7992 | Address Redacted | | | | |
| 841ac1e1-3e97-49ff-a817-3098a74ac018 | Address Redacted | | | | |
| 841add14-8b5c-4db6-a26a-77a4d7b630bf | Address Redacted | | | | |
| 841b2cf6-8318-4f48-9bc8-c23b98f5264C | Address Redacted | | | | |
| 841b41ae-ac2c-4062-84c4-60e07b8d22b6 | Address Redacted | | | | |
| 841b9a7c-3968-498f-a567-e59d3468a6a1 | Address Redacted | | | | |
| 841bbc08-9011-47f6-94f3-be037ce12c68 | Address Redacted | | | | |
| 841bdcda-c781-4f96-97a3-dbf19a270375 | Address Redacted | | | | |
| 841c1404-efba-4171-b57d-f991c4b27545 | Address Redacted | | | | |
| 841c17e0-87b0-4f1f-b37e-c3342449df93 | Address Redacted | | | | |
| 841c3624-1ccb-4db2-81d7-12c31f1157cf | Address Redacted | | | | |
| 841c4fd1-2538-4fd8-af7f-9d46f215b0c5 | Address Redacted | | | | |
| 841c8374-d28e-4800-b3af-4d9eaaf165cC | Address Redacted | | | | |
| 841c86c7-b486-489e-9143-d02bee30c14d | Address Redacted | | | | |
| 841d07a7-a5c2-4a0d-aff1-94e91e22a2bl | Address Redacted | | | | |
| 841d7875-f864-436a-81af-51bdd985bfdd | Address Redacted | | | | |
| 841d8a96-5271-4f2e-af9f-0c346aeacc48 | Address Redacted | | | | |
| 841db5c5-4959-4987-a704-ea97f982e251 | Address Redacted | | | | |
| 841df6df-7718-4321-aa5d-118e2a5aec8b | Address Redacted | | | | |
| 841e222c-4e57-46a5-b6d6-ae3a8ad35feC | Address Redacted | | | | |
| 841e2b7e-4760-430d-9dd0-c029ba1403ba | Address Redacted | | | | |
| 841e30fb-16f4-4ee5-8f49-52927acc7dae | Address Redacted | | | | |
| 841e3398-d82d-47b0-a9ce-bf14b2cf30f4 | Address Redacted | | | | |
| 841e5092-365d-45ce-b690-0a15eb0776d4 | Address Redacted | | | | |
| 841e5a93-2eea-45a3-9d95-dfc4b9ae44f2 | Address Redacted | Page 5251 of 10184 | | | |
| 841e7f79-f81b-4d2d-8402-10a2cbd8d6a4 | Address Redacted | | | | |
| 841e88fe-9122-4c3b-8161-b2ae4acff45l | Address Redacted | | | | |
| 841ea6cb-62ab-46d1-8bd0-05cbe5f0e908 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 841ec7e4-cedb-4b4a-8202-b59a77c9506e | Address Redacted | | | | |
| 841f0ebe-f7a3-4be2-9315-a24479e273a4 | Address Redacted | | | | |
| 841f1a9e-ad93-4d05-9c4f-3333ac2c58b1 | Address Redacted | | | | |
| 841f218e-ab4b-42e9-93d4-51c80fd2ff7a | Address Redacted | | | | |
| 841f3bb8-6c18-4e83-a436-c566f1892855 | Address Redacted | | | | |
| 841f5a1f-dc03-4437-b4fd-2e7673924a11 | Address Redacted | | | | |
| 841f781e-7d1d-4a13-b09a-49ca999ba3cb | Address Redacted | | | | |
| 841fb503-4f57-4d2a-90d1-f7028f6b6c21 | Address Redacted | | | | |
| 841fc45f-1a7a-4350-9f36-621a84727357 | Address Redacted | | | | |
| 841fe59f-8a67-4785-9c17-68a06e11c954 | Address Redacted | | | | |
| 841feeb5-4e4b-4981-94f3-ef8b5d8af28a | Address Redacted | | | | |
| 842004aa-23f1-4e05-923e-a64c6d6a57a5 | Address Redacted | | | | |
| 8420a826-5e44-4015-946d-2db04f1151da | Address Redacted | | | | |
| 8420c393-a55f-4bcf-94a4-cb774c80f887 | Address Redacted | | | | |
| 8420c45c-ef9f-4829-bd4f-8bfda3afeb29 | Address Redacted | | | | |
| 8420d7f4-75f1-49b8-8523-d220f7845062 | Address Redacted | | | | |
| 8420db58-0eaa-4347-8a6e-bc92dc47c0af | Address Redacted | | | | |
| 84211056-cd0d-40ef-92ee-50af35b38365 | Address Redacted | | | | |
| 842112d6-a387-4f01-9dfc-0e3b66c5f361 | Address Redacted | | | | |
| 8421414b-0b4f-48df-9c68-e0200ea4c7ff | Address Redacted | | | | |
| 84214854-9da8-486e-918f-d58a24091802 | Address Redacted | | | | |
| 8421670d-f426-49d7-ac2b-3a64f756995f | Address Redacted | | | | |
| 842182ed-4967-4722-8710-e16e62fd7bd5 | Address Redacted | | | | |
| 84218ef5-179e-4fdc-9ae5-e6ba36b14801 | Address Redacted | | | | |
| 8421a17c-1bd3-4cfd-a7a4-3ae8e6f5f82e | Address Redacted | | | | |
| 8421bd1c-bb3d-427b-b6bd-b94792a4f48a | Address Redacted | | | | |
| 8421cb5d-a0cc-4637-9c70-4d6e6fd3443d | Address Redacted | | | | |
| 8421f197-d308-4aab-9603-54875c2880d0 | Address Redacted | | | | |
| 84220568-c675-485e-ab8b-f6a058194b64 | Address Redacted | | | | |
| 8422125e-0e93-4a6c-948e-63fd808b1431 | Address Redacted | | | | |
| 84225211-c64e-427a-b373-486906322c8f | Address Redacted | | | | |
| 8422a425-f8f7-4351-8b65-3e0be36e1195 | Address Redacted | | | | |
| 8422b930-3408-4a1d-a2f0-7883bedd0ef6 | Address Redacted | | | | |
| 8422bffd-83bd-4b8a-87e1-944ea216db23 | Address Redacted | | | | |
| 8422c193-66b3-49ad-a874-0e1cfe534343 | Address Redacted | | | | |
| 8422cdaf-94d2-48a4-801b-dc2e0f8d0b2a | Address Redacted | | | | |
| 8422cf5c-afcb-4c9a-800b-bf2c2d486ba2 | Address Redacted | | | | |
| 8422d606-8fc4-4816-b297-bba9748478e1 | Address Redacted | | | | |
| 8422e3d4-ee94-4cf9-9e7b-e2e4de99c8ad | Address Redacted | | | | |
| 8422eaec-2bf1-4936-838e-c193b10123ee | Address Redacted | | | | |
| 84230aa0-a5af-41a8-b29c-9e3ebaade61b | Address Redacted | | | | |
| 84232912-1a6f-459c-bfd1-d1055f0df9be | Address Redacted | | | | |
| 84235f9f-d512-4c23-80bf-9608c798ff21 | Address Redacted | | | | |
| 842366f7-3ded-4457-a461-3ae565c0ae0e | Address Redacted | | | | |
| 84238263-1737-479a-8afe-65bc403db6a7 | Address Redacted | | | | |
| 8423a1d0-5ef4-4f95-b6d6-f369b148d879 | Address Redacted | | | | |
| 8423c94b-46b8-4fa5-ae13-8080783e6d45 | Address Redacted | | | | |
| 842435a2-4caa-49af-aa94-f3211a033ca5 | Address Redacted | | | | |
| 842456eb-b435-47da-9db9-ffd026a2d2d5 | Address Redacted | | | | |
| 842484e9-9857-4828-92d7-1e809424878b | Address Redacted | | | | |
| 8424bd77-60e7-4379-b4ee-bf806e2346cc | Address Redacted | | | | |
| 8424e8ab-01ee-48fb-bf98-2afe1b49673a | Address Redacted | | | | |
| 8424f9d7-66f0-4378-bddc-75e4f0e3feae | Address Redacted | Page 5252 of 10184 | | | |
| 84250203-0b5c-4429-baab-2981608dddf2 | Address Redacted | | | | |
| 84256de8-cdcb-49cb-9c32-fae2a27f9951 | Address Redacted | | | | |
| 8425740c-b307-415b-bb12-60c94e918bcf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 8425bac5-bd74-4855-8428-07ec2d26d3b3 | Address Redacted | | | | |
| 8425c472-74be-46cc-a3dc-61b9279e939c | Address Redacted | | | | |
| 8425d4c0-aa98-4791-82ae-b0b33ad5ad93 | Address Redacted | | | | |
| 8425ec84-5039-4fbb-a70c-4b4e5d26784d | Address Redacted | | | | |
| 8425ed88-35ff-4a8f-b8d9-479d7d3813f8 | Address Redacted | | | | |
| 8425f62b-716b-4319-a997-f561044598b9 | Address Redacted | | | | |
| 842624d1-6d5b-4a96-9b47-1369bb32d347 | Address Redacted | | | | |
| 84262cbe-e887-4227-8fbe-29f1a120f917 | Address Redacted | | | | |
| 84262e9c-8839-4890-adda-b462a29b0c8c | Address Redacted | | | | |
| 84265fca-ad4d-496c-8f30-4ef0be7e8275 | Address Redacted | | | | |
| 84269222-6c4d-4f01-b5fd-bb138e65bd50 | Address Redacted | | | | |
| 84269931-ff73-4a97-8b6c-e8956408175e | Address Redacted | | | | |
| 8426a512-9948-49b3-8a3e-bfb3668b26bc | Address Redacted | | | | |
| 8426ba46-638d-47b4-ac3d-bc683bae55a2 | Address Redacted | | | | |
| 84271693-d982-4535-9105-27d9d14b6970 | Address Redacted | | | | |
| 84271bb2-5604-4863-aafc-b5c49036533b | Address Redacted | | | | |
| 8427540b-a510-4814-a4a2-f75a515fb986 | Address Redacted | | | | |
| 84275ae4-ee7c-4aff-968a-48c81d09e087 | Address Redacted | | | | |
| 84278344-46ed-47c6-a633-41175923216c | Address Redacted | | | | |
| 84278446-47ad-420d-891c-f6fe8a9ed1c8 | Address Redacted | | | | |
| 842796ff-6a53-4e3a-bf49-c341e2bcf3a7 | Address Redacted | | | | |
| 8427b759-e64d-4d74-9ed0-276634711f16 | Address Redacted | | | | |
| 8427c01a-2a68-4141-b4f2-5251d69a129 | Address Redacted | | | | |
| 8427ea44-e5e1-4460-9f57-6b9beda1baf7 | Address Redacted | | | | |
| 84281501-d4b1-4658-a4c8-ffe0b27ccee0 | Address Redacted | | | | |
| 8428492a-6d0e-427d-b8be-17e8bf7fff9c | Address Redacted | | | | |
| 8428565e-b740-4901-a970-592665282ea1 | Address Redacted | | | | |
| 84287038-cc82-413c-95d6-14ed48af4de3 | Address Redacted | | | | |
| 84288caa-fbfc-4862-be99-d3fcb2ba7748 | Address Redacted | | | | |
| 8428de15-cc2a-4069-a366-8c03e24ae9fd | Address Redacted | | | | |
| 8428f40a-852e-452b-ab5d-cbdee13a7e63 | Address Redacted | | | | |
| 84294758-ee65-4267-8308-60dea1954e64 | Address Redacted | | | | |
| 84298fa0-6b53-4f21-9086-589ad72ef962 | Address Redacted | | | | |
| 8429ad00-a5ed-4c1b-8a29-f42643b38136 | Address Redacted | | | | |
| 8429b0e2-45bc-43e7-93e7-46c89534fcb2 | Address Redacted | | | | |
| 8429b70f-e459-449b-a4dc-da2e94583ef7 | Address Redacted | | | | |
| 8429c468-2a4a-437b-9bc9-d32a59aa4810 | Address Redacted | | | | |
| 8429d9ee-1c0f-45c0-be3c-617aac179e73 | Address Redacted | | | | |
| 8429f2aa-ee4a-4db0-9e2f-d04c1e4f1cdd | Address Redacted | | | | |
| 8429fd77-aa28-4c90-a57c-473e9508c6b9 | Address Redacted | | | | |
| 842a02b0-6a37-497b-b702-df333ba28a5c | Address Redacted | | | | |
| 842a3d7a-7d8e-4c17-aa44-a73e344b524c | Address Redacted | | | | |
| 842a485c-c814-490b-845e-bc45e0a61ea0 | Address Redacted | | | | |
| 842a67cd-f77a-4f8d-91dc-c5dd952cb35a | Address Redacted | | | | |
| 842a974d-0633-483a-98df-48a4712220bc | Address Redacted | | | | |
| 842aa5fd-3ad8-44dc-a605-b300e4820bc9 | Address Redacted | | | | |
| 842abd0d-1918-47f6-8fd6-aafaea9c55e2 | Address Redacted | | | | |
| 842b136d-67bc-44d0-9954-0589fd7e7b82 | Address Redacted | | | | |
| 842b404b-efa7-4d83-87d8-11090ccc1897 | Address Redacted | | | | |
| 842b9229-9cd1-4887-aa58-226283bed954 | Address Redacted | | | | |
| 842b96cd-21ca-4107-baf6-e5d61f183171 | Address Redacted | | | | |
| 842b979e-209f-44e4-9678-b3598c0da648 | Address Redacted | | | | |
| 842ba099-db9a-4721-96b5-548555c89df8 | Address Redacted | Page 5253 of 10184 | | | |
| 842bb7bf-f135-4f8c-9d91-c815f600265b | Address Redacted | | | | |
| 842becc1-5a44-4897-8062-f583b4c6b23d | Address Redacted | | | | |
| 842c1035-3b95-4d1b-999d-6f3cfbb5b31a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 842c2aa6-857b-4c54-9d11-cd33553d64ce | Address Redacted | | | | |
| 842c3451-3966-40ee-939f-d16342fa1b6e | Address Redacted | | | | |
| 842c3b6e-03c2-4f98-8ab7-b98f9dd359a8 | Address Redacted | | | | |
| 842c45e1-630e-496c-8c39-333217a71814 | Address Redacted | | | | |
| 842c4ec8-c115-4ddd-9ce2-91212541faee | Address Redacted | | | | |
| 842c5b65-a55d-4d55-8140-36e23dcd8de7 | Address Redacted | | | | |
| 842c78d6-db45-4998-9145-62b92a2a36e4 | Address Redacted | | | | |
| 842c9eaa-1a51-44ff-b9f0-e5ef799c12f3 | Address Redacted | | | | |
| 842c5b5ab-9385-42a8-85c7-3fe1542300c9 | Address Redacted | | | | |
| 842cb7a8-fdb7-4e05-ab5b-a79059b5bd6a | Address Redacted | | | | |
| 842cd37e-764a-4b83-b5af-1e1c4bdd5ae2 | Address Redacted | | | | |
| 842cd5af-5e48-48e7-acf6-c9a85acd6307 | Address Redacted | | | | |
| 842cfab4-2358-4d97-b848-8d9cd29a33da | Address Redacted | | | | |
| 842d034e-c40f-40fd-a7ad-712d0c5b4309 | Address Redacted | | | | |
| 842d2cc0-3198-4e3b-a0eb-d96cb975a9f0 | Address Redacted | | | | |
| 842d379d-a626-4d53-86f8-d5ed31b34b97 | Address Redacted | | | | |
| 842d78fb-c5b8-4d3c-9b86-41be52f2a447 | Address Redacted | | | | |
| 842d908d-0011-4913-b8e4-eccc5130a3ed | Address Redacted | | | | |
| 842d968a-8487-445a-925e-813af24f6f7c | Address Redacted | | | | |
| 842dae7f-3359-4a95-802d-8577e324333e | Address Redacted | | | | |
| 842e1214-ac3e-4b89-b18a-8b1e48417ffe | Address Redacted | | | | |
| 842e3eef-5c43-491c-af99-ae47ec52e25a | Address Redacted | | | | |
| 842e4092-cbf8-415d-891a-5483832f98c8 | Address Redacted | | | | |
| 842e4fad-96b6-43d6-a8eb-a34c6fbe9329 | Address Redacted | | | | |
| 842e71bd-15e7-4916-9023-44ec73a5b831 | Address Redacted | | | | |
| 842e878d-05f1-46b8-80fb-599fe3cf413e | Address Redacted | | | | |
| 842eb94c-674d-465f-b947-6258c436ec14 | Address Redacted | | | | |
| 842ebf5a-d61a-4358-9750-24c47c04ae29 | Address Redacted | | | | |
| 842ec054-a5b8-400c-872d-eeb3734e0ebd | Address Redacted | | | | |
| 842ec85c-f39f-4212-81c4-e6a21931260a | Address Redacted | | | | |
| 842ed065-14fa-49c0-a024-49fe82b3d0a0 | Address Redacted | | | | |
| 842ed5d8-16dd-46b8-b814-063332e51605 | Address Redacted | | | | |
| 842ef0b6-1da2-4542-a973-7d68db58409a | Address Redacted | | | | |
| 842f6d42-aee7-4ffa-a431-837f3e2d8339 | Address Redacted | | | | |
| 842f70b9-d4d2-4362-9857-f16397120e18 | Address Redacted | | | | |
| 842f7faf-3c93-454d-8dbc-015430c03520 | Address Redacted | | | | |
| 842f7fe4-2e1d-41a8-96f0-1f6158685c54 | Address Redacted | | | | |
| 842f87cb-ea4f-4ee0-8e1a-962d1fabc3b1 | Address Redacted | | | | |
| 842fd2fc-024e-4ac2-a190-89afc7ea4c28 | Address Redacted | | | | |
| 842ff748-6ed0-4424-9a7e-04056d21595E | Address Redacted | | | | |
| 843009f2-0de8-43d0-b2a8-8a72a67c6052 | Address Redacted | | | | |
| 84304b06-bc7c-4e78-86b7-a0368c0d9874 | Address Redacted | | | | |
| 843076e2-b5f4-471e-ab2d-7641e6445607 | Address Redacted | | | | |
| 843077a4-d573-48d9-92c8-9372371d725e | Address Redacted | | | | |
| 84307c27-dc5c-4e47-ae06-5104bb35e2c7 | Address Redacted | | | | |
| 843096c4-9e16-41f9-a21a-49d53a3b4b1b | Address Redacted | | | | |
| 843097d3-0a5c-4afa-9f98-c483dbb4351e | Address Redacted | | | | |
| 8430e82c-8bc5-4636-96ff-f1613fd86c82 | Address Redacted | | | | |
| 8431081e-a4f6-4e54-8847-7b78cacabbbC | Address Redacted | | | | |
| 84312be7-fb7d-42ce-afbf-cbbc4e021be0 | Address Redacted | | | | |
| 843154cb-f4c5-42f4-9a07-9d39fbc3c864 | Address Redacted | | | | |
| 84316e2c-b5c6-481b-b8cf-56c86ff3ba7d | Address Redacted | | | | |
| 8431ba5d-0063-43a0-a747-f4ac6d3b1980 | Address Redacted | Page 5254 of 10184 | | | |
| 843204ad-5c19-4759-b035-0adc76938fc6 | Address Redacted | | | | |
| 84322468-be6a-445b-a187-1707271993d3 | Address Redacted | | | | |
| 84324f74-43e7-4e3e-a724-21045aa00d83 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 84325b58-9f7e-4311-b3b9-0d55a9de6a91 | Address Redacted | | | | |
| 84326386-a58a-4359-9c44-f5653f3fd48e | Address Redacted | | | | |
| 84328793-3a3a-40b1-b39b-98515743611e | Address Redacted | | | | |
| 8432bd97-5f9c-4d3f-b45a-a4b5a41bbe92 | Address Redacted | | | | |
| 8432fcda-8539-4e7c-b126-ac21b02f3d47 | Address Redacted | | | | |
| 84330a98-be94-402a-aa98-64776273135a | Address Redacted | | | | |
| 843340a8-4c88-4b46-88c7-7acdc0813b89 | Address Redacted | | | | |
| 8433529d-15ee-41b9-aa80-d16cc26a1503 | Address Redacted | | | | |
| 843358a1-f1d4-477a-981a-ca752332593e | Address Redacted | | | | |
| 8433602f-3e26-4026-8ceb-66631d4f0ffe | Address Redacted | | | | |
| 84337fbf-41e3-4c8b-8483-f655ac4841e9 | Address Redacted | | | | |
| 84339427-bbf8-4d79-8384-2d3973e72499 | Address Redacted | | | | |
| 8433a16a-41b2-4df6-bd67-553d30e34357 | Address Redacted | | | | |
| 84345bbd-73cd-4705-b6e9-8be2cbac1207 | Address Redacted | | | | |
| 84345c42-70bc-4283-93a6-0404bd958236 | Address Redacted | | | | |
| 84347ffd-be92-42aa-9395-182c178f245a | Address Redacted | | | | |
| 8434a10b-f251-4ffd-9ee1-0dc3a394f22c | Address Redacted | | | | |
| 8434a188-5928-4496-9a87-162221123a88 | Address Redacted | | | | |
| 8434c912-bbc0-443b-89ff-20bc5ce06c38 | Address Redacted | | | | |
| 8434f2cb-85dc-41c5-87d6-6d07fc0eb7c0 | Address Redacted | | | | |
| 8434f9db-aeff-436c-897d-43d44fa590c5 | Address Redacted | | | | |
| 84352cb6-c2fe-4b65-9547-b0c3c5646543 | Address Redacted | | | | |
| 84353d4e-d3ad-4644-ac01-5a790553bb54 | Address Redacted | | | | |
| 843545a2-80b2-4a45-ac81-a3531efca435 | Address Redacted | | | | |
| 8435526b-2a5d-4e80-aaf9-05733c7e448e | Address Redacted | | | | |
| 8435a5b3-7562-440f-a7aa-190f9446ba0a | Address Redacted | | | | |
| 8435b382-eae4-4db0-9ae1-f1abecf247b9 | Address Redacted | | | | |
| 8435be31-7125-473f-b9bc-c298d2bab3ce | Address Redacted | | | | |
| 8435bf67-a329-471c-9955-44b323e47aec | Address Redacted | | | | |
| 84360652-f078-4763-8454-9c112b40b107 | Address Redacted | | | | |
| 8436238b-a2ef-4a9a-b6d4-df3a7420cc3b | Address Redacted | | | | |
| 8436391b-a247-4924-a218-38f90b431a50 | Address Redacted | | | | |
| 84363d6f-b838-494d-a47d-3dc970162eca | Address Redacted | | | | |
| 84363e9f-e675-4ab3-ae10-a6cd3a0ee6d4 | Address Redacted | | | | |
| 8436726c-7e67-49bf-be26-5877ced3b101 | Address Redacted | | | | |
| 84367501-b6df-4d93-b230-8d35c05cfc24 | Address Redacted | | | | |
| 843681c8-5be0-48a4-bd3e-3c1af4030801 | Address Redacted | | | | |
| 84369ce2-e941-4ff5-841a-14b243ea2d64 | Address Redacted | | | | |
| 8436bd48-d273-42e9-bfb4-ed729db5bae6 | Address Redacted | | | | |
| 8436df14-d0cc-4690-8597-a2431816c787 | Address Redacted | | | | |
| 8436e446-75f7-44c7-9131-e128f1adbe62 | Address Redacted | | | | |
| 8436f550-ce5f-4f06-b290-748552b9aff5 | Address Redacted | | | | |
| 8436f55b-c507-4dc7-9de7-0066425608b1 | Address Redacted | | | | |
| 8436fb06-ac94-4557-bd20-038b6887e371 | Address Redacted | | | | |
| 84372ddb-d6af-425f-94fd-bb8ca775519C | Address Redacted | | | | |
| 843758d2-f3d9-4c9e-9b01-f398f7917505 | Address Redacted | | | | |
| 84377ace-ebfa-450a-b2e5-abf03f54a124 | Address Redacted | | | | |
| 843788cd-b699-4c51-9836-9c37b56c0d69 | Address Redacted | | | | |
| 8437a161-43f1-44cd-919a-0c7f828d9f67 | Address Redacted | | | | |
| 8437b202-432b-436d-968d-43c0f9a7c0b8 | Address Redacted | | | | |
| 8437ce0a-ccf1-4c89-be03-8b171eca1bc8 | Address Redacted | | | | |
| 8437e846-d879-4db8-96bb-8c5d5974152e | Address Redacted | | | | |
| 8437fa83-24e7-4011-a496-4f78ee705133 | Address Redacted | Page 5255 of 10184 | | | |
| 84380124-2fa2-4cb5-8dba-ef960fd3beda | Address Redacted | | | | |
| 84381e92-0af5-424f-b88a-b06814b8e0c6 | Address Redacted | | | | |
| 843828b3-9a41-4561-947c-f42303e649aa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 84382b06-0977-443c-aa1a-e1a06c7a5b06 | Address Redacted | | | | |
| 8438564a-73da-4839-a8a4-cda20a5558f5 | Address Redacted | | | | |
| 843868ef-e187-4ee4-8da1-9dfca4a4e096 | Address Redacted | | | | |
| 8438be4d-ff95-4948-9a26-612a0486799a | Address Redacted | | | | |
| 8438c93a-cf15-4c57-877d-01c3df202ac3 | Address Redacted | | | | |
| 8438d9c1-f10d-4b84-b5d7-07dd3956b0d9 | Address Redacted | | | | |
| 8438ef9e-f322-4ba4-b275-983e85bfca90 | Address Redacted | | | | |
| 8438f07d-3ae4-44b5-8e05-f6385976485b | Address Redacted | | | | |
| 8438f94d-579a-4805-bb57-86c8198d42e8 | Address Redacted | | | | |
| 8439557d-b166-4f4a-92a2-92f6a5ee2c8a | Address Redacted | | | | |
| 8439d298-e8f9-437e-b649-3a5b220873a2 | Address Redacted | | | | |
| 8439e6c4-64ca-4197-8c24-aa965b87e44b | Address Redacted | | | | |
| 8439fb86-2a90-481c-90b9-d1363742c626 | Address Redacted | | | | |
| 843a0a09-f50e-4844-8939-492acaa25f24 | Address Redacted | | | | |
| 843a0df8-d2fb-4cea-b8e8-86bbe6d2424d | Address Redacted | | | | |
| 843a49a2-00f3-424c-967c-66c37dba1b2a | Address Redacted | | | | |
| 843a82b0-c5a8-48fc-b999-66a54cc5cfd1 | Address Redacted | | | | |
| 843a9e5b-4ef8-4fa2-9876-230ae556c96c | Address Redacted | | | | |
| 843aaf28-3a4a-45f0-b960-5f2efa7ee30e | Address Redacted | | | | |
| 843ab5c1-af7a-40bf-8323-a00744f709aa | Address Redacted | | | | |
| 843ad52e-1c97-441a-9075-2f7576a7e8e5 | Address Redacted | | | | |
| 843b21b5-df1b-438d-be19-4251470253ac | Address Redacted | | | | |
| 843b4766-47fc-4d1d-8e0e-712f57cc3cfb | Address Redacted | | | | |
| 843b5015-b667-4374-9256-ac099a4c333e | Address Redacted | | | | |
| 843b5f98-2025-4717-991f-c0c1166ded3b | Address Redacted | | | | |
| 843b5ff6-55fb-40cc-a812-197daf7eb7ac | Address Redacted | | | | |
| 843ba592-aa4c-4540-a0ce-cd9e1419768f | Address Redacted | | | | |
| 843bf519-6f5a-4776-8450-0e400a054b77 | Address Redacted | | | | |
| 843c271f-14cb-4c64-b9e3-c7a421ffc36a | Address Redacted | | | | |
| 843c2c7d-7c34-4144-930a-77315119c219 | Address Redacted | | | | |
| 843c49af-85cb-4110-8185-239a9b29021a | Address Redacted | | | | |
| 843c539c-5ee4-4825-81fa-3c63ee99787e | Address Redacted | | | | |
| 843c5d6a-5056-4a08-aace-60e1432e044e | Address Redacted | | | | |
| 843c6ba1-ab0f-4ef9-9579-a3153314c485 | Address Redacted | | | | |
| 843c840c-3438-4da0-bf02-5c00eed05cbb | Address Redacted | | | | |
| 843cd1dd-c976-4cc3-890c-dfa7a7d05604 | Address Redacted | | | | |
| 843cd6ad-b98a-4768-a3cb-11d1a34deac8 | Address Redacted | | | | |
| 843ceb21-9c6d-44ca-9c99-c9bfbd83742a | Address Redacted | | | | |
| 843cf9a4-0a94-4526-b6df-05f83bef53f0 | Address Redacted | | | | |
| 843cfe1b-0267-45ca-9c6b-277e4a569943 | Address Redacted | | | | |
| 843cff06-9022-47b4-bbda-c4309d47db43 | Address Redacted | | | | |
| 843d2d48-120b-49ac-ab76-930050e3ae8b | Address Redacted | | | | |
| 843d2f4f-0fb9-4a09-9a8a-5dfb23d62cbb | Address Redacted | | | | |
| 843d4dd2-c0c6-4a6a-aed0-2732ebe4a380 | Address Redacted | | | | |
| 843d87cd-9daa-44f3-b8b0-d6e3d6f9e440 | Address Redacted | | | | |
| 843d922c-fc8b-4766-9c89-99bcb14a9553 | Address Redacted | | | | |
| 843db79f-f28f-4f3c-adfc-1d1d08d0d89d | Address Redacted | | | | |
| 843dcaa0-a987-4810-ad79-05a234b68584 | Address Redacted | | | | |
| 843dfdd6-af82-4097-950e-683ca9b7adb1 | Address Redacted | | | | |
| 843e2c22-19ca-4e91-9aa7-af5b50686bfb | Address Redacted | | | | |
| 843e326c-1c9d-4536-9b4b-d7f878e175ef | Address Redacted | | | | |
| 843e5d59-fc35-4662-a356-c079b579e4ec | Address Redacted | | | | |
| 843e74aa-d3ce-40e7-b470-62518bfe1ba3 | Address Redacted | | | | |
| 843e8027-b4c9-4533-b2b7-6fb72550fd0c | Address Redacted | | | | |
| 843e9a9d-4506-4339-8c5d-f601bfd8af64 | Address Redacted | | | | |
| 843ea8ca-c11d-4f03-8dcc-0f304e8845a0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 843eaae7-5791-4132-8612-dee174996d72 | Address Redacted | | | | |
| 843eb46a-9f60-4e66-b343-fd10bcf64072 | Address Redacted | | | | |
| 843ed954-d1a7-4172-bac2-5c7af133c1c5 | Address Redacted | | | | |
| 843eefac-0229-4f60-8c53-27bfed604239 | Address Redacted | | | | |
| 843f07a3-6c11-47b4-9e78-490c44155513 | Address Redacted | | | | |
| 843f0b93-5c49-4717-8d45-023228280568 | Address Redacted | | | | |
| 843f6ff0-cef4-4fcb-95cd-d32014bf454e | Address Redacted | | | | |
| 843f9d02-96d7-42f2-930c-3e17dc0c40ec | Address Redacted | | | | |
| 843f9fc7-943b-4964-b829-d2da8768f91b | Address Redacted | | | | |
| 843fc2b6-4005-4761-995f-511600b7cffc | Address Redacted | | | | |
| 843fecd0-a74c-487c-868b-39dc9aa68ae4 | Address Redacted | | | | |
| 843fede9-6bf6-4f1f-af20-c145c15b6805 | Address Redacted | | | | |
| 843ff8d8-ae8f-4cf1-b825-29a766eeb9fe | Address Redacted | | | | |
| 8440005d-0e8d-4c6c-9cd3-0a2a75de9e5d | Address Redacted | | | | |
| 84400af6-1945-45aa-a90e-5280ef0d2351 | Address Redacted | | | | |
| 84400b08-cd78-444b-ac47-896df8a0a465 | Address Redacted | | | | |
| 84400e1b-8665-4f46-9d44-b98209885fd2 | Address Redacted | | | | |
| 844022f3-931e-4ec0-bc27-223a8dd2cf67 | Address Redacted | | | | |
| 844036b6-a023-487b-868a-104d3c3a2404 | Address Redacted | | | | |
| 8440711f-a8b0-42b5-be4f-7467e46f3922 | Address Redacted | | | | |
| 84407eb2-4aaf-4549-b8a1-3b4850c209ea | Address Redacted | | | | |
| 844091ef-3758-42b4-9d1b-110a519b23al | Address Redacted | | | | |
| 8440a072-b213-49a1-9f8e-cd6db8e637ee | Address Redacted | | | | |
| 8440b3c4-3fa6-4c4b-b1dd-a10629515063 | Address Redacted | | | | |
| 8440d11e-76f2-43a6-8b17-790bc7131daa | Address Redacted | | | | |
| 8440f84d-cfe6-4af1-bbd1-9ff5dc72318e | Address Redacted | | | | |
| 84410909-96fe-433c-a9cf-05cb32ae632f | Address Redacted | | | | |
| 8441210e-5ec4-431e-8c41-9c4366019268 | Address Redacted | | | | |
| 84413f5d-41cd-4fb4-83ab-23ae1667abf1 | Address Redacted | | | | |
| 844154d5-c5b5-44fb-b5fb-ec50ca94602a | Address Redacted | | | | |
| 84416798-ada7-423c-8642-8458cf8e4c08 | Address Redacted | | | | |
| 84416d91-46e8-44f7-91f8-8f5472a06039 | Address Redacted | | | | |
| 844192ea-ef75-4206-abcc-9c2a40031138 | Address Redacted | | | | |
| 8441b39e-85f0-4854-b4c9-2d4b30c2e50b | Address Redacted | | | | |
| 8441ba66-b012-477d-b7c4-cb2927fbf0f5 | Address Redacted | | | | |
| 8441bdc3-e06e-4149-bafe-4e76e98ac9fc | Address Redacted | | | | |
| 8441f7c7-66af-49c7-b593-ea59ff4cc996 | Address Redacted | | | | |
| 8442099a-f999-442c-b39e-2456bc195010 | Address Redacted | | | | |
| 84421833-f3bb-46f1-b7f0-7aff78fc57e1 | Address Redacted | | | | |
| 84424238-165f-40a9-9f70-b73e2c51c86c | Address Redacted | | | | |
| 84424e1c-aa8b-460a-b1dd-62b8160836af | Address Redacted | | | | |
| 844262f7-9474-4398-8abd-516db48af67b | Address Redacted | | | | |
| 8442679d-bb02-4008-9a2c-7d9951011506 | Address Redacted | | | | |
| 84427c66-8e85-4fcc-a120-11b557700bc3 | Address Redacted | | | | |
| 84428a5c-8723-4259-ad70-5c02f4a21204 | Address Redacted | | | | |
| 844311ae-ad24-4ac6-91e4-1aee2092dc70 | Address Redacted | | | | |
| 844343c8-aac2-43d5-991c-b215fa16a9d2 | Address Redacted | | | | |
| 84434cae-30e4-4aa7-a1cc-a870e8d4c9ce | Address Redacted | | | | |
| 844352fc-0903-4996-b3c8-82ee0986c378 | Address Redacted | | | | |
| 84439421-5265-4511-869c-462cc41ee9fb | Address Redacted | | | | |
| 844394a0-6837-4d59-b686-9b8ce8a8c000 | Address Redacted | | | | |
| 8443cb68-1ae6-4274-b547-01aff78edf06 | Address Redacted | | | | |
| 8443d347-de43-4a5a-b147-86ac44e4f060 | Address Redacted | Page 5257 of 10184 | | | |
| 844419e1-976b-473d-af50-972bb162f357 | Address Redacted | | | | |
| 84441b1f-f791-466a-93d5-95f1f1f70f2a | Address Redacted | | | | |
| 84443966-1e91-4972-9cae-e78834ca3d1e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 84445db1-8540-4bc1-8724-18d8d7a492d0 | Address Redacted | | | | |
| 84446704-67eb-484c-accc-c68a6b755b27 | Address Redacted | | | | |
| 84446e6b-0d8c-4e38-886c-41de285eadc6 | Address Redacted | | | | |
| 8444743e-8c13-424d-a41d-a1c21801554b | Address Redacted | | | | |
| 844482bf-d714-46dc-8642-af830a47e592 | Address Redacted | | | | |
| 84448479-1a0c-447a-83fd-1e7c7ede8ff8 | Address Redacted | | | | |
| 8444ab56-b953-488d-8ea3-72961b5c0bb4 | Address Redacted | | | | |
| 8444b25d-d35f-47cd-ad44-c70131e0b938 | Address Redacted | | | | |
| 8444b8d7-b6d1-4e06-982e-567cba160ce5 | Address Redacted | | | | |
| 8444c316-0682-4453-a3be-98279505e11e | Address Redacted | | | | |
| 84455222-f351-4a23-b5e8-3632d2d9d68e | Address Redacted | | | | |
| 84455d72-12d2-4ddb-80be-1210ea96cf68 | Address Redacted | | | | |
| 8445721d-34cd-4148-bf92-4e72f901f1b5 | Address Redacted | | | | |
| 84458c02-9aa4-4478-b58e-5e57b508b7da | Address Redacted | | | | |
| 8445cfd4-e7f7-4159-99c4-b2747eb79d66 | Address Redacted | | | | |
| 8445d66a-7ea2-49b5-8fea-f6f269e500dc | Address Redacted | | | | |
| 8445d9a3-8dce-437c-8e12-ab9fef5267ed | Address Redacted | | | | |
| 8445df95-d256-4835-b591-2b782b6e7cfl | Address Redacted | | | | |
| 8445e7a4-ac44-4fec-a0ef-b88a10a73411 | Address Redacted | | | | |
| 84466442-f84e-46fe-a9c5-b623fe416b62 | Address Redacted | | | | |
| 84466b7c-c7f6-463a-99b7-48f384f5bd49 | Address Redacted | | | | |
| 844692ad-37d2-4033-81c3-bb93a66ba96f | Address Redacted | | | | |
| 84469502-8acc-4614-874f-f6f66ffb3d4a | Address Redacted | | | | |
| 8446a927-ffd2-4e36-ab41-8623c75fa67b | Address Redacted | | | | |
| 8446b3c2-77f0-45ed-ac94-36cfc552d110 | Address Redacted | | | | |
| 8446bcfd-98e4-4462-bdbe-992ae6f3147d | Address Redacted | | | | |
| 8446e163-68ad-4ef5-bdae-42e676b03e72 | Address Redacted | | | | |
| 844703eb-ffcd-44e7-8930-e362d4913fed | Address Redacted | | | | |
| 844707dc-1c57-477d-a784-776bfac18a89 | Address Redacted | | | | |
| 84471c2b-71c5-4c51-84fc-867ac12ece5d | Address Redacted | | | | |
| 84471e20-9581-4073-a8d9-7a928faeae00 | Address Redacted | | | | |
| 84478693-db2a-4b56-ae06-c5e08a30df71 | Address Redacted | | | | |
| 84478ce5-fba1-4cf0-9675-fe6d3a0d244a | Address Redacted | | | | |
| 8447a823-ef44-4435-b689-1b03d1646bb8 | Address Redacted | | | | |
| 8447ada6-62b4-4c28-afe7-d6c6f4102d3b | Address Redacted | | | | |
| 8447be18-0f80-4670-954d-bead6e5b778d | Address Redacted | | | | |
| 8447c329-6b8a-45d9-8830-3aec83282819 | Address Redacted | | | | |
| 8447d519-b69c-4b90-9c5f-f5549cfe1cb9 | Address Redacted | | | | |
| 844815fe-6273-4eb5-bafc-01d71c6f1091 | Address Redacted | | | | |
| 8448160d-71fb-417d-ba98-595f72c69f41 | Address Redacted | | | | |
| 84481ce0-619b-4580-b4d6-a6519fefd3f9 | Address Redacted | | | | |
| 84482b11-44c3-49f6-81f6-a0d369be6635 | Address Redacted | | | | |
| 84483239-6a09-44f9-8d4e-ab27c3124aac | Address Redacted | | | | |
| 84484e54-de91-4d52-b5d3-afc87c2e0ee2 | Address Redacted | | | | |
| 84485746-a847-4d99-8397-0f3727c9c5d8 | Address Redacted | | | | |
| 8448744a-c185-45ce-b860-a4bafe25656C | Address Redacted | | | | |
| 8448d21d-7e30-44c9-8e60-5483a97e66a7 | Address Redacted | | | | |
| 844914ad-fc8a-498f-8eda-cded9006b7b7 | Address Redacted | | | | |
| 844915b2-9983-4e7e-9fce-0a82e52ed751 | Address Redacted | | | | |
| 84496264-d861-4e45-8327-845bbecabd6b | Address Redacted | | | | |
| 84496484-25bf-4647-a6df-052d849a8e71 | Address Redacted | | | | |
| 8449ccd3-e70b-4204-89c8-df56451f46d8 | Address Redacted | | | | |
| 844a0c9a-1f96-413a-ac5a-eb808a3e8523 | Address Redacted | Page 5258 of 10184 | | | |
| 844a32f2-4939-49a8-a564-73e2e2abdc2a | Address Redacted | | | | |
| 844a3415-1c5f-4d89-96f5-4e22a226f077 | Address Redacted | | | | |
| 844a5bad-f397-4822-a3fc-a2fd394c0e4b | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 844a63cd-4990-4189-8181-511c607c4490 | Address Redacted | | | | |
| 844aae63-784d-473c-9f01-4fae52749afa | Address Redacted | | | | |
| 844ae278-f29f-4737-8ce6-0e5a09356159 | Address Redacted | | | | |
| 844af805-197f-4072-bbd1-26dbae49d048 | Address Redacted | | | | |
| 844b1b07-35ce-426b-965c-1303d194f13d | Address Redacted | | | | |
| 844b2230-dff7-45f7-acf7-e2d5a510463C | Address Redacted | | | | |
| 844b2db6-65d6-4234-b938-f682f5835701 | Address Redacted | | | | |
| 844b35b3-38f0-4d7e-bf30-412b25783ba7 | Address Redacted | | | | |
| 844b498a-faac-426c-a504-1b7e1d43c2ec | Address Redacted | | | | |
| 844b7a4a-2232-4366-8464-925180e189cb | Address Redacted | | | | |
| 844b958a-1c3a-4f2c-950e-9f7920c700d4 | Address Redacted | | | | |
| 844bac4b-e06b-4fcb-ae84-b12653388de1 | Address Redacted | | | | |
| 844bb633-b8c7-42b7-8063-db2bbfad7041 | Address Redacted | | | | |
| 844bed61-ec24-4a9c-af92-bb748eedf18d | Address Redacted | | | | |
| 844c2f13-cb61-4277-8704-9cb91d240eeb | Address Redacted | | | | |
| 844c454a-6dd9-4dbb-a823-09163bdb7d22 | Address Redacted | | | | |
| 844c735b-372c-476b-b1b7-d46635527ebf | Address Redacted | | | | |
| 844c7d7a-cb0e-4f91-8ecc-4769e1b2c6c2 | Address Redacted | | | | |
| 844ccc94-cb0f-4325-9a06-7d9d2e454277 | Address Redacted | | | | |
| 844ce95c-de69-47de-bb47-7c645e0e9968 | Address Redacted | | | | |
| 844cf9c5-d069-4221-8dfa-03becdbefc37 | Address Redacted | | | | |
| 844cfe6a-8ae5-4b2d-8654-e6f966edc5c7 | Address Redacted | | | | |
| 844d0b8e-54f9-447e-9f8f-2f8f3878f0cb | Address Redacted | | | | |
| 844d1c70-de88-4892-9c04-0caea1886868 | Address Redacted | | | | |
| 844d5c8b-c521-4687-adc6-c045f0a584cc | Address Redacted | | | | |
| 844d6646-e150-4e5c-abbf-e8bd99dd2cb4 | Address Redacted | | | | |
| 844d6f9b-9106-4f8f-96b6-e867baa7fe4C | Address Redacted | | | | |
| 844d8be7-a2f8-4884-985e-8eccc915c945 | Address Redacted | | | | |
| 844d93fb-29bb-4ce4-86fb-11b200a86f2b | Address Redacted | | | | |
| 844d94d9-b271-4610-bfc0-1eac207a924b | Address Redacted | | | | |
| 844db5a5-b263-453d-8ab3-9709ab779631 | Address Redacted | | | | |
| 844dc06e-57c4-4081-9902-fcd7e9940f0f | Address Redacted | | | | |
| 844dcfe0-0632-43b2-af58-534fa8f9dee4 | Address Redacted | | | | |
| 844dd81b-1cde-46f5-a53f-21163f9096a1 | Address Redacted | | | | |
| 844e0b04-0f31-4b17-8bf9-dd065b5a8b0f | Address Redacted | | | | |
| 844e2bbe-515c-4dd9-a360-25e330293807 | Address Redacted | | | | |
| 844e55cc-46a7-4a82-b805-9cd9b83bb4d9 | Address Redacted | | | | |
| 844e6844-8392-4cb0-a256-c501805e0ed1 | Address Redacted | | | | |
| 844e8561-b2aa-40fb-8051-893afe3061c8 | Address Redacted | | | | |
| 844e8a17-1f64-40dc-8d03-731233148f12 | Address Redacted | | | | |
| 844eb3db-dc3f-4918-ba97-92af20a588c5 | Address Redacted | | | | |
| 844ecad3-ab1d-42a8-9060-d78f912edc3b | Address Redacted | | | | |
| 844edbd3-27c7-46e8-9820-4bd1f6c8a944 | Address Redacted | | | | |
| 844f13fb-0bcd-4f50-baa8-0b1abfbf7166 | Address Redacted | | | | |
| 844f24d4-d461-4c96-816c-e1bbb21d35c3 | Address Redacted | | | | |
| 844f3a9f-4660-4915-ba08-efa480fd648! | Address Redacted | | | | |
| 844f3f9c-23c7-43ab-aa97-a8b9c6d243e3 | Address Redacted | | | | |
| 844f58a3-5937-4068-98d0-2d6da4d4071c | Address Redacted | | | | |
| 844f7379-b62f-4c25-82a8-854cbe6b84ef | Address Redacted | | | | |
| 844f7e7f-541b-49a3-9a23-284038e9fc3C | Address Redacted | | | | |
| 844f9c36-9148-403b-88fc-dd9f0dd130b7 | Address Redacted | | | | |
| 844ff719-4955-4d2b-b5ff-d8495869c5c3 | Address Redacted | | | | |
| 8450601a-d3c3-4691-9387-0319eb66932b | Address Redacted | | | | |
| 84507a7e-8ea1-42b9-873b-d4df3e218385 | Address Redacted | | | | |
| 84509a16-440c-42b6-90cf-01a61e344fa3 | Address Redacted | | | | |
| 8450d83b-61a5-4e7c-8553-3ad487d5dd4C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 845116f9-dbe9-404f-87c9-a13dcbb0da7f | Address Redacted | | | | |
| 84512247-8787-4013-a89d-9a8c32a2d53 | Address Redacted | | | | |
| 845153f3-b530-48f3-a168-9be081e2646b | Address Redacted | | | | |
| 84515408-ebcf-4f89-8b42-609a8ccdcab0 | Address Redacted | | | | |
| 845154a6-2b07-41a2-ab9a-d56e6c9ae91a | Address Redacted | | | | |
| 845162ef-5532-42b3-8b9f-373292b2425c | Address Redacted | | | | |
| 84518be0-dbae-49b2-b5ab-d43f6d833ab0 | Address Redacted | | | | |
| 8451d34c-c1ad-47f9-9b2c-fe432b7f09be | Address Redacted | | | | |
| 8451ff82-1343-476e-9c98-b83135d31f57 | Address Redacted | | | | |
| 84522770-a7a5-4f6c-869a-692c0d4016f4 | Address Redacted | | | | |
| 8452539a-3a72-47b2-8edf-32cf3c18d811 | Address Redacted | | | | |
| 84525903-64e4-461c-a32e-9385e317b2f9 | Address Redacted | | | | |
| 84527c24-7e18-4b04-8544-893528f7e706 | Address Redacted | | | | |
| 84529ee5-2b3a-4974-81ce-697a3b8af9d8 | Address Redacted | | | | |
| 8452ce71-c71a-4749-abdd-b97c277a11d5 | Address Redacted | | | | |
| 8452de68-49c5-47e4-8d1a-8630018d50dc | Address Redacted | | | | |
| 8452ef24-ba6e-46f2-863a-9b8c5b190953 | Address Redacted | | | | |
| 8452f172-17ba-4799-a242-c0988fd78e05 | Address Redacted | | | | |
| 84533d8b-8e9f-426c-a437-b996a7339254 | Address Redacted | | | | |
| 845347a1-8418-40d4-b560-1fb7f9a5741 6 | Address Redacted | | | | |
| 84535f08-01cf-4456-93fa-b13c6c978ea8 | Address Redacted | | | | |
| 84538f64-7286-4485-88cc-2819b3cc15e9 | Address Redacted | | | | |
| 8453f050-1cd0-4b77-b066-0eeae812aa25 | Address Redacted | | | | |
| 84542514-2d18-4146-98a8-17ac63f48b99 | Address Redacted | | | | |
| 84542dd5-8aca-4fa6-9e6b-9d2d8d7924bf | Address Redacted | | | | |
| 84543124-df46-44bf-b348-efb900519d3c | Address Redacted | | | | |
| 845453c1-1ba5-4ec1-9eb9-d024d6e5c0fe | Address Redacted | | | | |
| 84545a5c-ae26-4584-a32e-27e389383d87 | Address Redacted | | | | |
| 84546fa2-9610-47f8-9155-8e1c4228f756 | Address Redacted | | | | |
| 84549562-e9f8-4037-8b5a-61c4077395d4 | Address Redacted | | | | |
| 8454bf20-7aa6-4e69-9bc3-dc402340faa2 | Address Redacted | | | | |
| 8454cf69-dfc7-41e6-ac10-e0ee27854170 | Address Redacted | | | | |
| 8454d116-ae43-4bdd-bf21-69b29437330d | Address Redacted | | | | |
| 8454dc19-5f76-40dc-83a0-74486f03c46! | Address Redacted | | | | |
| 8454f4af-3b9e-41db-ae23-cb3b5bf867bd | Address Redacted | | | | |
| 845517ba-8fa6-4ba5-885c-49fc74b0512c | Address Redacted | | | | |
| 84551d0e-4f18-40d6-bd43-00f94a5422fc | Address Redacted | | | | |
| 84553e9f-f476-42d3-abe6-d0f96a25ba61 | Address Redacted | | | | |
| 845589ae-9e33-4bbc-8cc2-190ab638b035 | Address Redacted | | | | |
| 8455c49c-8374-46ef-826e-48fadc256860 | Address Redacted | | | | |
| 8455e797-81e2-496d-8c39-852cad432e0a | Address Redacted | | | | |
| 8455ec2c-358c-48c8-9ae2-ae050b67e2f8 | Address Redacted | | | | |
| 8455f3c8-b0f0-458e-9876-9ccdc9ff21a5 | Address Redacted | | | | |
| 84566cc4-4a0c-4e41-baee-808259a6d267 | Address Redacted | | | | |
| 84567091-231b-415e-9a45-ed2c620cdc6d | Address Redacted | | | | |
| 84567936-1bae-4dba-aa71-647f0e434af9 | Address Redacted | | | | |
| 845681aa-32a1-4229-84f2-41487328511c | Address Redacted | | | | |
| 84568d64-ab3d-40b6-b654-da388b809092 | Address Redacted | | | | |
| 8456935c-bdd8-4cbc-99d5-537e27ef61b8 | Address Redacted | | | | |
| 845696e7-58f2-40d4-8da3-63372709b843 | Address Redacted | | | | |
| 8456b387-0b52-48fd-9a59-8796c65b68a3 | Address Redacted | | | | |
| 8456b4fa-c1b5-46c6-952c-883001397188 | Address Redacted | | | | |
| 8456e6ac-a3f0-4774-b718-627e6f28b8dc | Address Redacted | | | | |
| 8456fefc-5f17-4ce9-ad32-1389261443b8 | Address Redacted | | | | |
| 84572230-8bad-4ce3-aab9-8380c0f8c4d1 | Address Redacted | | | | |
| 84573381-457a-4255-b51a-8500e88aaa82 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 857468f-8318-4597-aff6-a879ef4dba85 | Address Redacted | | | | |
| 845751e3-e6cc-478f-a2e7-eca7875955df | Address Redacted | | | | |
| 84575ff6-7bba-45d4-b807-f7ee13a1d764 | Address Redacted | | | | |
| 845765c4-d1cf-4a8b-9e55-fd0881882677 | Address Redacted | | | | |
| 84576998-f475-41e8-b458-b8892e0aaac0 | Address Redacted | | | | |
| 84577886-d5a5-4174-80dd-0aa89ed184c3 | Address Redacted | | | | |
| 8457a203-9f65-4c64-ae08-1fbd051cad31 | Address Redacted | | | | |
| 8457c17b-9824-4458-87d1-5c75af565d63 | Address Redacted | | | | |
| 8457d222-baa5-42d1-82d6-dbe67132e434 | Address Redacted | | | | |
| 8458713d-7236-4aff-b106-bf6d9e5be40e | Address Redacted | | | | |
| 84587ed3-4658-4afa-a0ed-fa099e2170c9 | Address Redacted | | | | |
| 84588fb9-ad96-479d-a3f1-351a94b4eca4 | Address Redacted | | | | |
| 8459903a-425c-41ae-a7b2-3018a1745255 | Address Redacted | | | | |
| 8459b237-625a-4988-a6e5-547a32181235 | Address Redacted | | | | |
| 8459bf87-f835-451f-b3f9-85884e1837e6 | Address Redacted | | | | |
| 8459f12a-7a00-4a03-a8bb-113c5ae340ec | Address Redacted | | | | |
| 8459fe75-f092-48fd-9365-9f2c7cc4eed9 | Address Redacted | | | | |
| 845a3c85-bcf7-4a8b-82a9-118e5a266053 | Address Redacted | | | | |
| 845a46e6-3b87-4625-b445-cd49b5528cb2 | Address Redacted | | | | |
| 845a6d52-d32b-488f-8c15-3b19ad557aa7 | Address Redacted | | | | |
| 845a7abf-bb94-461c-95f0-6ccdf72abecf | Address Redacted | | | | |
| 845a7b70-34cb-44f6-82ed-1d7d52395742 | Address Redacted | | | | |
| 845abd08-a87d-4b55-9f70-678493cf928b | Address Redacted | | | | |
| 845af968-91bc-43ea-99a1-a9185b3668b1 | Address Redacted | | | | |
| 845b1cbd-303d-4040-bee0-c7ee5ad41eaf | Address Redacted | | | | |
| 845b719c-1a0e-4247-9214-7fad9de9a0a8 | Address Redacted | | | | |
| 845b74a1-1107-420b-9c14-7cc2a6068f1a | Address Redacted | | | | |
| 845b8e1b-75fe-4223-ab59-896ef3d90b55 | Address Redacted | | | | |
| 845ba7b6-67dd-41db-9184-517e34bd1022 | Address Redacted | | | | |
| 845bd032-bb08-4df5-9283-0fc8bfed1abe | Address Redacted | | | | |
| 845bd688-abbe-4b52-bcae-2444b8e2aae4 | Address Redacted | | | | |
| 845be81b-ef53-4efa-a614-68b563185337 | Address Redacted | | | | |
| 845be921-e1a2-44f8-9d38-5c648471c271 | Address Redacted | | | | |
| 845bf294-af64-4793-9052-aed74ffff4e4 | Address Redacted | | | | |
| 845bf795-5f48-4447-9164-f8d2d3ae4258 | Address Redacted | | | | |
| 845c136b-4d8e-4298-879a-a4db420712e6 | Address Redacted | | | | |
| 845c6bdb-c838-4e6a-b911-f0c56ce6f04a | Address Redacted | | | | |
| 845c894a-41f5-40a8-94e8-bd4b25fc08a1 | Address Redacted | | | | |
| 845c9287-158a-4e4e-bd0b-812c392120e7 | Address Redacted | | | | |
| 845ca070-35ea-4a0e-a0a3-dd154a16b489 | Address Redacted | | | | |
| 845ca7bf-96f2-4349-bad4-571b2fa1f66l | Address Redacted | | | | |
| 845cd1ca-9452-44a6-8903-ab6ee0329327 | Address Redacted | | | | |
| 845cd720-bc43-4892-9a7f-24183bcf3d65 | Address Redacted | | | | |
| 845cdecd-6268-4069-8447-71e83d6a741d | Address Redacted | | | | |
| 845ce64e-e64c-4a0e-b545-d8e04fd9696a | Address Redacted | | | | |
| 845cfab6-eaec-4d75-8425-4aa9c98d55f1 | Address Redacted | | | | |
| 845d1798-c199-4460-9376-c2e1f45abbee | Address Redacted | | | | |
| 845d26b0-b3ac-4679-9353-0bddd13fd501 | Address Redacted | | | | |
| 845d2e32-2ed2-4c2f-ba7b-0bbd67158145 | Address Redacted | | | | |
| 845d386b-504a-4530-b2f9-8ee9d6031724 | Address Redacted | | | | |
| 845d8ae4-6209-4960-9970-3dafc3da9b29 | Address Redacted | | | | |
| 845d98e2-b9af-42d3-83b8-82bef70cb4c2 | Address Redacted | | | | |
| 845dc4d5-7297-44bf-8813-9689a00af24c | Address Redacted | Page 5261 of 10184 | | | |
| 845dc5e3-2cc9-4e85-bbb2-e69141eccee9 | Address Redacted | | | | |
| 845dfb2d-ae66-48b0-98cf-7f41321d8539 | Address Redacted | | | | |
| 845e036b-4567-49bd-8d2e-d89bb09453ad | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 845e0403-9600-4e54-bb1e-3546e66813ce | Address Redacted | | | | |
| 845e156d-3b7f-4362-b4d6-c60d2090af38 | Address Redacted | | | | |
| 845e1770-3ee6-49fc-9616-c9c04463d507 | Address Redacted | | | | |
| 845e1880-a6b4-4297-b717-6973341f6574 | Address Redacted | | | | |
| 845e231e-e16c-4f42-8ae8-ec686326d66e | Address Redacted | | | | |
| 845e36a4-e6cd-440b-aab3-d7297d15d75d | Address Redacted | | | | |
| 845e845e-6e14-463b-9b02-8b52e3599b77 | Address Redacted | | | | |
| 845e8a50-a379-42b6-a470-880456212749 | Address Redacted | | | | |
| 845e8f05-eeb1-4a2d-91e2-e4c87e378af7 | Address Redacted | | | | |
| 845e9616-f089-4246-bee1-4f85228b7318 | Address Redacted | | | | |
| 845eb8b3-f178-4c4b-a7e0-a97654316c06 | Address Redacted | | | | |
| 845ebbbf-6d86-4bb9-afc9-249f514b730f | Address Redacted | | | | |
| 845f4229-4a98-4ec8-9472-856fb6852cde | Address Redacted | | | | |
| 845f4252-2b01-45b8-bd8b-f40ba2392a15 | Address Redacted | | | | |
| 845f49c7-bec0-4caa-a584-2d6df2a14274 | Address Redacted | | | | |
| 845f735b-4fe8-4b9c-92b1-6d7a1fda215d | Address Redacted | | | | |
| 845f7965-31f0-4792-b305-af4fb7647f61 | Address Redacted | | | | |
| 845f9f3a-fb5a-4a02-a8f8-7dfc52502f17 | Address Redacted | | | | |
| 845fa5c5-a6cb-4d50-8bf4-6d8ef6468a6a | Address Redacted | | | | |
| 845fbe53-a32e-4775-8bd0-558ac01c5f86 | Address Redacted | | | | |
| 845feaed-8000-41a5-b90a-5896bee70d61 | Address Redacted | | | | |
| 84603426-77a9-48aa-9250-d0ab61304fec | Address Redacted | | | | |
| 84603f4d-d005-4622-9a4a-1a4e04bfb6c0 | Address Redacted | | | | |
| 84609273-9c26-4f81-9a21-c44baf021f66 | Address Redacted | | | | |
| 84609742-9579-414c-81f4-0a323250fcc7 | Address Redacted | | | | |
| 84609e4e-11fa-4a72-885f-1912239adf63 | Address Redacted | | | | |
| 8460a6b4-6031-4795-929c-9954d1a1b24a | Address Redacted | | | | |
| 8460df10-b13d-47b2-b4a4-130a3e3b0f3c | Address Redacted | | | | |
| 8460f155-9030-4298-9941-83662aebb96c | Address Redacted | | | | |
| 8460f3bd-4804-4844-b429-3e8f151b1f8c | Address Redacted | | | | |
| 8460f3fd-e43f-4ce9-85d7-50182fbdd474 | Address Redacted | | | | |
| 8460fed1-20de-478f-b76e-73c1b4ed2f27 | Address Redacted | | | | |
| 84611888-2ab8-4378-a248-2491c16168b4 | Address Redacted | | | | |
| 84612696-4647-46eb-82a7-9b5031a3c545 | Address Redacted | | | | |
| 84615204-6bfe-47a1-b643-879676cfc15f | Address Redacted | | | | |
| 84615c50-05aa-4f18-8ba7-a90d83a07e96 | Address Redacted | | | | |
| 846179c4-bef7-4a99-beb9-cb05bd395869 | Address Redacted | | | | |
| 8461c5de-6b0f-4d3c-92ff-7ed50d2fc873 | Address Redacted | | | | |
| 8461cb3f-f618-4bd1-ac6f-f34264bd6a8e | Address Redacted | | | | |
| 8461e75a-05eb-443f-956c-c55b14072c1a | Address Redacted | | | | |
| 8462d62f-e36f-4cbf-ae73-f49694284848 | Address Redacted | | | | |
| 84637653-f6a1-41ce-a809-f9accebe2126 | Address Redacted | | | | |
| 8463a5d5-f285-4759-bbe4-45d731afdd5c | Address Redacted | | | | |
| 8463acf7-a738-4a8b-b0a0-9842d8ec70d0 | Address Redacted | | | | |
| 8463dd2e-b568-461b-a014-006bdc993948 | Address Redacted | | | | |
| 8463edec-4e34-4bad-b29d-4a3b31b6e23c | Address Redacted | | | | |
| 8463f457-03d3-464d-bc5c-8de500ca17a1 | Address Redacted | | | | |
| 8463f579-bf84-4181-9718-1cedd7e9fada | Address Redacted | | | | |
| 84641130-8274-4b88-a616-423b115fe2f6 | Address Redacted | | | | |
| 84642d89-0efc-4076-a981-9b8e66434afd | Address Redacted | | | | |
| 8464c48-6152-4937-a18e-9c12ffa17002 | Address Redacted | | | | |
| 84644de8-c164-42d9-a565-1710cc012385 | Address Redacted | | | | |
| 8464977f-fa69-4d40-97c4-24a806d0b6dd | Address Redacted | Page 5262 of 10184 | | | |
| 846498ce-8d83-4323-bfe3-58ffb98f7dc7 | Address Redacted | | | | |
| 8464e9a8-efcc-4044-85c4-8c755a75ee17 | Address Redacted | | | | |
| 846582a7-f02e-4c8b-80ef-d750f0854b4c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 84659412-f124-4b49-94b1-3ec6b5b4b43e | Address Redacted | | | | |
| 8465a142-3aaa4-45bf-aabd-1e0a43c18442 | Address Redacted | | | | |
| 8465f0f9-d9c3-4cd0-889f-082af74eb57a | Address Redacted | | | | |
| 8465f9b1-95ee-4fb6-b378-8253a7262096 | Address Redacted | | | | |
| 8465fbef-9263-4e4b-9532-aa7fc9d2f5a1 | Address Redacted | | | | |
| 84661367-229a-49aa-9baa-76bef4083148 | Address Redacted | | | | |
| 84664598-dc15-423e-9986-89e8df0b0244 | Address Redacted | | | | |
| 8466492d-abed-4417-9317-244d8b5a43bf | Address Redacted | | | | |
| 84664bff-691b-471b-a627-a6a23ec12d0f | Address Redacted | | | | |
| 846656eb-82e2-467c-8be6-2246a291deea | Address Redacted | | | | |
| 84667626-8372-4fa4-a489-6179f17545c | Address Redacted | | | | |
| 84667e59-86b5-49b0-a6d1-b28226c48b98 | Address Redacted | | | | |
| 8466acb6-fa94-445e-90b5-144f084502dc | Address Redacted | | | | |
| 8466cf91-2eff-40ef-a2af-1a5b8c02588c | Address Redacted | | | | |
| 84672ebd-df14-4ebd-9f26-4cce9342d816 | Address Redacted | | | | |
| 84673897-3049-4792-b912-71d8501d6552 | Address Redacted | | | | |
| 84673dcb-570c-4fc2-b10e-2ed785117563 | Address Redacted | | | | |
| 846781be-d65d-4ba4-9ff0-9017d9ee51ca | Address Redacted | | | | |
| 8467c3fc-be26-4312-b32e-b1bcfee872c7 | Address Redacted | | | | |
| 8467cbf9-743b-489e-a7e5-364e7db71b22 | Address Redacted | | | | |
| 8467ee4f-22bd-46d3-8cdb-332d3421723a | Address Redacted | | | | |
| 8467f310-3d8c-47c2-9b85-9db89b7d20c3 | Address Redacted | | | | |
| 846811cf-5cff-4f7c-b031-39e5ef101478 | Address Redacted | | | | |
| 84681c01-7027-49a6-b669-06b8c59c2909 | Address Redacted | | | | |
| 846829bb-ad59-4440-8df4-8bd139a93b25 | Address Redacted | | | | |
| 846843d9-8ef3-460c-8fc0-56afde6ed9ed | Address Redacted | | | | |
| 846862f6-41ee-4cac-8851-5f39d4fe54e4 | Address Redacted | | | | |
| 84688b61-f848-4aa0-8fe6-61ecbb3268e2 | Address Redacted | | | | |
| 8468b3c4-5ac0-4318-b45d-659ae491c4d9 | Address Redacted | | | | |
| 8468bad8-bba3-4ff7-ae94-cd9e131d0e8b | Address Redacted | | | | |
| 8468c6e6-3ed1-482e-b66c-1f1c331fae54 | Address Redacted | | | | |
| 8468e81c-3ccb-45fc-b96b-49186f4cf18b | Address Redacted | | | | |
| 84692b8c-2c77-44da-a2f4-cecf336b9352 | Address Redacted | | | | |
| 84693bcf-142d-49c6-a412-cfcfb769b730 | Address Redacted | | | | |
| 84693d1a-c3a5-454f-a749-983c7f3f87a7 | Address Redacted | | | | |
| 8469550b-9f39-4e20-855a-b16525dab80f | Address Redacted | | | | |
| 846966c5-8371-4e90-9c19-bade01782c70 | Address Redacted | | | | |
| 84697420-8d6e-4d0d-9198-42fc5f1610d0 | Address Redacted | | | | |
| 846997e5-970c-4603-b0c1-b48d95b71899 | Address Redacted | | | | |
| 8469f913-2b8a-4a31-826b-3ecac1eba1fe | Address Redacted | | | | |
| 846a1ffb-8718-45a3-a8a5-a162d4bc92d0 | Address Redacted | | | | |
| 846a5605-5fa7-4bc8-9cdb-6ed85e7ec291 | Address Redacted | | | | |
| 846a7ee4-c117-42ac-a0fb-054d51ebb7c9 | Address Redacted | | | | |
| 846ac35f-b328-4ea0-91c0-f1957f4cc015 | Address Redacted | | | | |
| 846af06d-55e9-45fe-b25c-43cf6662bc3c | Address Redacted | | | | |
| 846b38ba-9f01-43a0-8c39-a43874f98123 | Address Redacted | | | | |
| 846b5bf7-cf9e-4ab3-be9f-a1f77c97ad12 | Address Redacted | | | | |
| 846b6403-cc0d-4c79-a9e1-04258665939e | Address Redacted | | | | |
| 846b6bb8-ba9e-4aef-8220-83d278433b32 | Address Redacted | | | | |
| 846b9c6a-60c6-42c8-b77c-c52e07a78885 | Address Redacted | | | | |
| 846bbd6c-f663-4152-ab25-0889cb573902 | Address Redacted | | | | |
| 846bd1aa-f712-4212-aef1-89395117dad7 | Address Redacted | | | | |
| 846bd862-be7c-47b2-a261-97b1ba8b458e | Address Redacted | Page 5263 of 10184 | | | |
| 846be3b5-63a9-4cca-b8b3-d8bc8c402bc2 | Address Redacted | | | | |
| 846bf7e0-590c-4498-bbb8-8d0df9d7136f | Address Redacted | | | | |
| 846bfff7-b287-4619-ae30-03961c48f670 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 846c005e-3c5c-4912-a1c7-6fc892171d68 | Address Redacted | | | | |
| 846c27a0-c3aa-40e5-bbae-e8d6df6966e5 | Address Redacted | | | | |
| 846c2992-9329-4cdf-9457-668a5f6db344 | Address Redacted | | | | |
| 846c2e94-3786-482d-885f-30b6cdd0c19b | Address Redacted | | | | |
| 846c5e7d-62f7-407c-a3d4-0b6771c7a08b | Address Redacted | | | | |
| 846c8029-1bd0-4989-9e4e-673112caebf5 | Address Redacted | | | | |
| 846c9dff-7642-452e-816e-ccf889c10fa2 | Address Redacted | | | | |
| 846cda2a-03e2-4737-8302-c2943442b16C | Address Redacted | | | | |
| 846d1136-201f-4709-8e52-e3b47d077113 | Address Redacted | | | | |
| 846d122c-1e45-45d5-ae0d-f0ea552f5197 | Address Redacted | | | | |
| 846d411d-be04-4c2f-bfe7-48026a4a31de | Address Redacted | | | | |
| 846d7e00-c6f7-493c-86cc-8c3f17857a09 | Address Redacted | | | | |
| 846d9195-c0c3-4f6b-97fb-355938eb6742 | Address Redacted | | | | |
| 846d9467-e440-4b60-909e-d1a6f9548b2d | Address Redacted | | | | |
| 846dd7e6-eadc-4a86-8ac6-8853e26069c3 | Address Redacted | | | | |
| 846ddcae-e89b-4017-a1f4-12276bee1fd5 | Address Redacted | | | | |
| 846dff9f1-11db-4416-8a0f-17735527da48 | Address Redacted | | | | |
| 846dfff7-a272-4123-a51e-860c10affda2 | Address Redacted | | | | |
| 846e0708-8c2f-42a7-947c-5cd6c087ac46 | Address Redacted | | | | |
| 846e0e86-e66b-4cdb-af3b-c05a3dc04290 | Address Redacted | | | | |
| 846e18da-fd49-4e10-ac73-a5ba1f8d06fc | Address Redacted | | | | |
| 846e614b-e25f-4b89-a505-c944ce91d5ed | Address Redacted | | | | |
| 846e678d-46b5-4944-b976-098599a44afa | Address Redacted | | | | |
| 846e6d30-76a5-48c3-bb6f-80bf956efbc5 | Address Redacted | | | | |
| 846e6ede-9339-4f6d-870f-c28938a1963f | Address Redacted | | | | |
| 846e9931-5823-4404-a701-e4f789b6ddfc | Address Redacted | | | | |
| 846e99f6-f761-4698-972b-4c62edc9bd08 | Address Redacted | | | | |
| 846ebe67-1280-4e74-943e-6f1d62b110d5 | Address Redacted | | | | |
| 846ec995-99f7-4156-afae-994d4332efc7 | Address Redacted | | | | |
| 846ecce6-9453-4417-b42f-2d8af91a146b | Address Redacted | | | | |
| 846ee736-a052-4850-a61c-4a5af930505S | Address Redacted | | | | |
| 846f3f7d-c93e-44e1-90da-84804dc4c355 | Address Redacted | | | | |
| 846f5e21-9b0d-4e1e-b0a9-6d73fdffe361 | Address Redacted | | | | |
| 846f60d2-ee2c-4c67-bbae-779307fe3f89 | Address Redacted | | | | |
| 846f70e3-fe07-4490-a0ae-ad76666ca84c | Address Redacted | | | | |
| 846f7737-1574-4222-9359-a9a4216ba953 | Address Redacted | | | | |
| 846f8e94-d2e7-4fb3-8710-e4c2f40d7fe7 | Address Redacted | | | | |
| 846fb6bb-7fce-4957-929d-9e22282cdab7 | Address Redacted | | | | |
| 846fe95b-6fcc-45a6-88a8-71fa6af33946 | Address Redacted | | | | |
| 8470254e-df20-4645-ae88-85811af04eee | Address Redacted | | | | |
| 847026d1-a664-4f82-b269-1c9e86c04182 | Address Redacted | | | | |
| 84705456-1508-4b67-9315-8a1adcf423fc | Address Redacted | | | | |
| 8470afc8-fa96-42c7-a671-ad4f6605f4e5 | Address Redacted | | | | |
| 8470bcea-d2f1-431a-b6e3-1efd0eb135db | Address Redacted | | | | |
| 8470ce06-8d05-4f71-95ee-242289ec7a91 | Address Redacted | | | | |
| 84713379-919f-4a62-9927-56c94e3c6788 | Address Redacted | | | | |
| 847139c0-e8e6-46cb-8b16-5320526326c4 | Address Redacted | | | | |
| 84713cfb-8c42-43e0-951c-b0f07af954cf | Address Redacted | | | | |
| 84715e6c-f6eb-44ae-bf0b-08d93f4c6aec | Address Redacted | | | | |
| 8471fb9a-5b6b-4f01-8dfb-926de82ef981 | Address Redacted | | | | |
| 847206c0-1c57-4e78-a3de-e21572ef5df5 | Address Redacted | | | | |
| 84721a29-8c8d-4e70-b4dc-da3fb300f0d8 | Address Redacted | | | | |
| 84722db3-e930-4270-8cb7-69682b9b35fc | Address Redacted | Page 5264 of 10184 | | | |
| 84724c9e-04aa-40a1-ab58-2f9d17004fd5 | Address Redacted | | | | |
| 847261f2-3594-4b04-afdc-1c108e500f05 | Address Redacted | | | | |
| 8472fb6c-83e0-49ac-87eb-25335b76458a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 847302a3-98ec-48e4-8b23-b204b9e64a35 | Address Redacted | | | | |
| 847365d4-97d0-48ef-8104-232d46b73d7d | Address Redacted | | | | |
| 8473706d-511a-4355-80fc-35cb0140e439 | Address Redacted | | | | |
| 84739b02-75d4-439f-8f2b-15ee1ffbdb4e | Address Redacted | | | | |
| 8473b700-9812-45d8-b2b5-767ca2beea5b | Address Redacted | | | | |
| 8473c8d3-eb88-4724-9289-b8b35cc0e2ee | Address Redacted | | | | |
| 8473f3c8-7ad1-4bf1-bb62-3ac737bb4ff3 | Address Redacted | | | | |
| 84740315-3c62-455e-a6bf-92e75e9d26b0 | Address Redacted | | | | |
| 84741c0d-bad2-4563-994a-367186c77b72 | Address Redacted | | | | |
| 8474407e-ade4-4353-a07e-ef4f40ff58ec | Address Redacted | | | | |
| 84744531-033a-4894-8737-95e38c6e66b6 | Address Redacted | | | | |
| 84744a0a-338a-4db7-bc8d-700e49fb2ac9 | Address Redacted | | | | |
| 847459ab-52c9-4224-9e92-87d26392a26b | Address Redacted | | | | |
| 84747aab-f1ab-45cc-a432-e5f950c81ec4 | Address Redacted | | | | |
| 84748246-5423-43b8-bb7a-d1d39ffa583a | Address Redacted | | | | |
| 8474e57d-bedd-40dd-89d0-335fbb42e41b | Address Redacted | | | | |
| 84751d34-a346-4e94-a7a9-28507272033c | Address Redacted | | | | |
| 84753928-12ef-4ae1-81f4-906aea0617c9 | Address Redacted | | | | |
| 8475576f-7737-480a-b182-90feab4d9cb8 | Address Redacted | | | | |
| 84757cbc-5999-4ab4-a552-b66c850d5e82 | Address Redacted | | | | |
| 847597db-5e83-49eb-80fc-b83559ef7fa7 | Address Redacted | | | | |
| 84762250-08da-488c-aaf9-3a4f5a61ed69 | Address Redacted | | | | |
| 84763278-0713-48eb-bf6c-f03eeeeea320 | Address Redacted | | | | |
| 847656d1-0897-4f20-a98e-c4bd7f7ef3c0 | Address Redacted | | | | |
| 84766366-f91f-485c-b31d-0beff59f68d8 | Address Redacted | | | | |
| 84766405-70fa-42e8-a3bc-8a02865a7665 | Address Redacted | | | | |
| 84766d73-adef-4dab-80fe-ddd5e0830f26 | Address Redacted | | | | |
| 847671bd-0925-4805-bd81-a9ed6f8df6aa | Address Redacted | | | | |
| 8476a1bb-83dc-4807-86df-607add4f911e | Address Redacted | | | | |
| 8476b3e4-5ff5-4a05-8a0a-7b872a46264 | Address Redacted | | | | |
| 8476bb9a-80a8-4c97-8639-f0e138f6970c | Address Redacted | | | | |
| 8476c91d-1559-4167-8245-49db53d38f78 | Address Redacted | | | | |
| 8476d5ee-1d99-4670-904c-c75dbabdf3d4 | Address Redacted | | | | |
| 8476f12b-dd7c-4adf-90c7-ec964c36a85e | Address Redacted | | | | |
| 8477022c-192c-4fba-b5d4-fe386a3fef07 | Address Redacted | | | | |
| 84771293-6e54-45a3-b5bb-c66b654e5a11 | Address Redacted | | | | |
| 84771764-8e8c-4b5d-b8bb-881ba0aa7750 | Address Redacted | | | | |
| 84779ea6-28a2-4289-95ad-cb7bf5eca73a | Address Redacted | | | | |
| 8477ad63-e43c-443e-999b-2552d07d4659 | Address Redacted | | | | |
| 8477b48f-4939-4c23-8311-fdf79cf77537 | Address Redacted | | | | |
| 8477c9ba-91af-41b9-9016-ac1884bd7953 | Address Redacted | | | | |
| 8477d51c-3caa-439c-bf3b-b47bf07532cb | Address Redacted | | | | |
| 8477e2b6-c18e-436b-924f-7a131967d592 | Address Redacted | | | | |
| 8477f706-b28f-4f83-8877-96457bdbd7a0 | Address Redacted | | | | |
| 84781e7b-8900-490c-8ffe-13f733225727 | Address Redacted | | | | |
| 847831b9-1e07-4a62-891b-5daea58298b3 | Address Redacted | | | | |
| 847893b3-7eee-42bc-9d07-503bc7ddc200 | Address Redacted | | | | |
| 84789b86-efe7-462e-9974-41b783255705 | Address Redacted | | | | |
| 8478ec44-4072-4535-a46a-72baeac3f3d5 | Address Redacted | | | | |
| 847911c3-7027-4391-82d0-716fe4ed8709 | Address Redacted | | | | |
| 8479418d-826b-41e6-b69a-b6a2ad01dbd2 | Address Redacted | | | | |
| 847942aa-028a-4a97-8412-6f6b8ef2d3f3 | Address Redacted | | | | |
| 84796d12-ba30-42d0-a1f0-4d01cbf79f41 | Address Redacted | Page 5265 of 10184 | | | |
| 8479b4df-ffa4-40f3-9aa7-113acd895285 | Address Redacted | | | | |
| 8479be4d-9549-4713-8b69-052d753afd03 | Address Redacted | | | | |
| 8479cd33-1595-46db-bbd0-875b7e5d48df | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 847a10c1-1812-4cb4-9db4-5712b5bd236e | Address Redacted | | | | |
| 847a1cf1-e53a-4247-b6d4-6283495de013 | Address Redacted | | | | |
| 847a47c9-8b2b-4563-b70d-72baad03cc26 | Address Redacted | | | | |
| 847a4c39-c51f-4531-a737-71d35682d96f | Address Redacted | | | | |
| 847a6447-02e4-4557-bf5d-3731f2b2bbde | Address Redacted | | | | |
| 847a7a70-6674-47d4-b09e-8058b94d062a | Address Redacted | | | | |
| 847a7e91-86b8-4316-9657-da5faa960c18 | Address Redacted | | | | |
| 847aabd7-50cd-42b2-a70f-98db688de40e | Address Redacted | | | | |
| 847bb934-42e2-466c-b4ee-cf01a89471aa | Address Redacted | | | | |
| 847c1670-ed93-4fa3-80bc-8e8b0eb8603b | Address Redacted | | | | |
| 847c5425-61de-4ffe-8e73-9602bc770b16 | Address Redacted | | | | |
| 847cb3df-339b-48b3-b4b6-3ca387b8ab53 | Address Redacted | | | | |
| 847cf8eb-a762-46a6-9a5f-f6bbd29a199c | Address Redacted | | | | |
| 847d4e96-88ec-44c1-b2f9-9a3a5843724c | Address Redacted | | | | |
| 847d7e7f-74ec-4fac-9592-b7abb816fec7 | Address Redacted | | | | |
| 847dad3b-df33-4ef8-8c21-8c8d76eba4fa | Address Redacted | | | | |
| 847de0bd-9c81-466a-8b00-269ca8cec57e | Address Redacted | | | | |
| 847e1911-6f6f-4d76-8bf2-4932f9d2f2d7 | Address Redacted | | | | |
| 847e3ec2-9baf-499d-8caa-11b06cc38c58 | Address Redacted | | | | |
| 847e68b6-fb33-4a02-a8ae-3df11be7ece1 | Address Redacted | | | | |
| 847e8f8a-4d5c-4e90-b6b2-b98a43f5660f | Address Redacted | | | | |
| 847e9f2f-bc31-47b0-845a-c8f483c1cfa8 | Address Redacted | | | | |
| 847eccfb-74f5-48f9-9ac8-4c8c70b50b3e | Address Redacted | | | | |
| 847ee348-d208-4d55-ad12-f87660dae600 | Address Redacted | | | | |
| 847eed34-fa8a-454a-9e33-5eeea8cd0aeb | Address Redacted | | | | |
| 847f0674-bc80-4fca-b577-ae8f8e7f945b | Address Redacted | | | | |
| 847f1063-e74a-4baa-a3ee-34dff846e9dc | Address Redacted | | | | |
| 847f2324-fe35-4021-90fc-eac9f38a80f8 | Address Redacted | | | | |
| 847f54cf-54f3-4b78-99f1-4e907ca25ebc | Address Redacted | | | | |
| 847f6d57-7686-450f-ba2c-a15d92d22224 | Address Redacted | | | | |
| 847f6e4c-b4b2-40a8-86cc-9bc33b3e5c89 | Address Redacted | | | | |
| 847facc5-8f5b-4944-879a-0ea3706ccbfb | Address Redacted | | | | |
| 847fb3d0-8a98-439e-b86a-b83a99ef5afb | Address Redacted | | | | |
| 847fe30e-1f3f-48b4-b261-6eec14b663b1 | Address Redacted | | | | |
| 848017ea-1070-48b2-9c5c-1bc4ee9e233c | Address Redacted | | | | |
| 8480224e-7786-48d9-a183-b07ea34875a0 | Address Redacted | | | | |
| 84802461-8d63-464e-87ef-9ebdbdb71b95 | Address Redacted | | | | |
| 84802841-5838-41d6-9f36-bcd351542968 | Address Redacted | | | | |
| 84803c74-55f4-4c32-b942-7e5d89f041d7 | Address Redacted | | | | |
| 8480567a-61c3-4d69-97d7-5c5626f82d8c | Address Redacted | | | | |
| 8480beb0-34a2-4a2f-9112-371defde0d65 | Address Redacted | | | | |
| 8480c9c9-d0dc-409d-a581-575cb8fe1276 | Address Redacted | | | | |
| 8480d328-00b6-4fca-89c2-0e5d2923455c | Address Redacted | | | | |
| 8480ec64-8d24-4887-bf10-507bb447cbda | Address Redacted | | | | |
| 8480fdc0-b760-4cfa-bb61-cfae5b4b0c50 | Address Redacted | | | | |
| 84810e96-df91-4451-b1d3-40472cb0da64 | Address Redacted | | | | |
| 84811d4c-1fd2-482a-bc88-80e1c38a3c0a | Address Redacted | | | | |
| 84812c49-97a9-46a9-a204-38952ad2d493 | Address Redacted | | | | |
| 84813cab-1c4c-4a3c-b777-209bde2e3fbe | Address Redacted | | | | |
| 84816bf7-0eb0-42ee-b303-07d4043d58a7 | Address Redacted | | | | |
| 84816c23-6c45-4309-a5d9-3438c47173c5 | Address Redacted | | | | |
| 84819fc6-727f-4b84-be2a-c021543f85b0 | Address Redacted | | | | |
| 8481bb7f-c941-4a90-b5eb-46899736b0e7 | Address Redacted | | | | |
| 8481c8bf-af2f-49ad-aef5-d754598078b8 | Address Redacted | | | | |
| 8481d9e1-d8d0-4de6-ad54-8e20a60c6fd1 | Address Redacted | | | | |
| 8481e8de-e435-40f3-8ab8-7f05fa6c2c00 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8481eae3-bc7c-4f98-a94b-155bb46a6d70 | Address Redacted | | | | |
| 8481f633-5bf5-4b68-8d4a-1f0439fb4152 | Address Redacted | | | | |
| 8481f98a-663d-4c40-a16b-fe247c6c7259 | Address Redacted | | | | |
| 8481fd74-396c-4d08-93e8-7b635cc3b041 | Address Redacted | | | | |
| 84821a85-eb03-4f7b-b772-2f3e588d31e7 | Address Redacted | | | | |
| 8482244e-8a1b-45a6-a5ac-27cc6316b3e9 | Address Redacted | | | | |
| 848247a4-72ab-4a33-8057-5aed4d8f8608 | Address Redacted | | | | |
| 848259b9-edd7-4fbb-9ca7-a5a410148a4b | Address Redacted | | | | |
| 84826a2c-cf0f-4b2c-84b0-ab2967096209 | Address Redacted | | | | |
| 84829bb5-80ff-4211-af28-2b72c9082338 | Address Redacted | | | | |
| 8482cd4b-e7f4-4cb3-a40a-b8e67a368261 | Address Redacted | | | | |
| 8482f041-52d4-4abb-8dcd-72ff6a38439b | Address Redacted | | | | |
| 84830001-13a8-43ef-939b-9f422fb8d11b | Address Redacted | | | | |
| 84831618-e299-4eff-b1d2-f745b9faf2c7 | Address Redacted | | | | |
| 84835755-2323-46a4-8257-865fe676d1e4 | Address Redacted | | | | |
| 84835829-3f8c-4e8d-b914-ce9f726de9bb | Address Redacted | | | | |
| 84836842-9d41-4a8c-9a02-31f77ce20bd8 | Address Redacted | | | | |
| 84838f3e-efad-45f8-97e5-fa1329165a33 | Address Redacted | | | | |
| 84839f2d-ac2b-47a9-b63a-a0851910f76c | Address Redacted | | | | |
| 8483add5-7f32-4b72-8444-ec2731ed94c0 | Address Redacted | | | | |
| 8483ef57-9a47-40aa-8e2f-0ded1a2c2756 | Address Redacted | | | | |
| 84840183-01bb-4371-a03d-7f35df4b32d2 | Address Redacted | | | | |
| 84840d4a-870b-4ddf-a706-b4a4bdef590a | Address Redacted | | | | |
| 8484236c-62e6-4276-86ab-f4da1455a9ac | Address Redacted | | | | |
| 8484344c-d825-4cfe-85e6-18628c08d46d | Address Redacted | | | | |
| 84843583-d5e4-44e0-934f-bf4cfea1e31e | Address Redacted | | | | |
| 84846b62-24d7-42f3-a1d8-602c38bc73ab | Address Redacted | | | | |
| 8484763b-cffb-4567-952d-638a24a48f0e | Address Redacted | | | | |
| 84847c65-4354-424e-8728-917d2c8300b0 | Address Redacted | | | | |
| 84847cdb-f0bb-44d0-81ed-b1e2b6336de9 | Address Redacted | | | | |
| 8484843c-76c1-410e-ad24-a2830f4bab5c | Address Redacted | | | | |
| 8484bd64-d815-443e-a4f2-fae11c9c6e02 | Address Redacted | | | | |
| 8484cdb4-b544-42fe-8a34-c2ef8a3a7a34 | Address Redacted | | | | |
| 8484d5c0-a847-4b1d-aa47-3f422529c8c9 | Address Redacted | | | | |
| 8484e41f-a812-4184-a2ed-92299b352872 | Address Redacted | | | | |
| 8484f492-e01f-41c6-be3a-79983f856422 | Address Redacted | | | | |
| 84850db0-88e2-4316-bcc6-ab8d2eb54849 | Address Redacted | | | | |
| 84851c02-d5e0-4cc2-9fa5-62545591f90c | Address Redacted | | | | |
| 8485200c-f0a1-4d7e-9879-fdfce6a2a51c | Address Redacted | | | | |
| 84852d49-8a7e-4d58-b609-8e3d600e0bc7 | Address Redacted | | | | |
| 848591ff-bb35-453b-96b3-1a5c7281ca1f | Address Redacted | | | | |
| 8485ac53-e9a6-4dc2-a94a-e642fb911b57 | Address Redacted | | | | |
| 8485b37f-91b8-4005-a857-e4c92ebe8b91 | Address Redacted | | | | |
| 8485b430-a70e-46fc-a758-214bb090c32f | Address Redacted | | | | |
| 8485cf82-23bc-44f0-a882-cb79c5cf53ce | Address Redacted | | | | |
| 848641a9-d814-4501-bd3b-c9109e7b5bc0 | Address Redacted | | | | |
| 8486573d-7b94-4adb-971f-0a81916ab228 | Address Redacted | | | | |
| 84867622-ef98-4dad-8e4c-14d90ee4317a | Address Redacted | | | | |
| 84867aa0-c14e-4faa-b775-87329d6e0279 | Address Redacted | | | | |
| 8486a172-8098-4213-a65c-e02b630db7fl | Address Redacted | | | | |
| 8486a2dc-5609-4f23-8c15-90796db5c7ff | Address Redacted | | | | |
| 8486e48e-1cf5-465d-8587-f2a3b19b84df | Address Redacted | | | | |
| 8486ee68-eeb4-4852-a552-3736b3c08e2f | Address Redacted | | | | |
| 84870a98-b8cb-4a7b-85ea-271419b31839 | Address Redacted | | | | |
| 84871ed0-b9fa-44cb-a015-e58c0e9515b1 | Address Redacted | | | | |
| 8487668d-ed77-4752-b2ee-9766d3d1b321 | Address Redacted | | | | |

Page 5267 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8487707d-7f47-4a27-9493-609772a0443 | Address Redacted | | | | |
| 84882fa5-d173-4c20-bc84-9fb465136265 | Address Redacted | | | | |
| 848830f6-a16d-4731-a8bc-c6050bfde492 | Address Redacted | | | | |
| 84883520-0f40-49d7-9f76-1161b5a191ec | Address Redacted | | | | |
| 84884b59-f4bf-4367-a7c8-f37f7a5171a | Address Redacted | | | | |
| 848854f3-ab5b-4c6c-a590-408215608804 | Address Redacted | | | | |
| 84885d13-2593-4181-ac0e-1bfe81fe50e8 | Address Redacted | | | | |
| 848880b6-6728-4e17-83f4-44914d2facd3 | Address Redacted | | | | |
| 84888ec1-45fc-4dcb-a93d-ee03fc2f00b8 | Address Redacted | | | | |
| 8488be77-c11b-4c78-a79f-8c050e04c0d8 | Address Redacted | | | | |
| 8488c20f-d067-4114-bbfa-4a7ebcf414e9 | Address Redacted | | | | |
| 8488c388-338e-4896-b6e1-d2027655ea55 | Address Redacted | | | | |
| 8488cab0-6f12-4d18-87a8-5d7648ba5e94 | Address Redacted | | | | |
| 84894d83-09de-4113-b53f-ffc8ea02327e | Address Redacted | | | | |
| 848955a5-fe9b-40b7-b0c8-09e40e61284c | Address Redacted | | | | |
| 84896461-fa93-46b8-bfb3-641e8acb02d1 | Address Redacted | | | | |
| 84898f99-8bb2-4707-91a6-f2d159492d77 | Address Redacted | | | | |
| 848a00f6-4edf-492c-8289-8771d05a6e7c | Address Redacted | | | | |
| 848a0176-fe10-489e-9bee-d62212b9011c | Address Redacted | | | | |
| 848a1868-1db4-432c-8f47-6f5a9e25b17c | Address Redacted | | | | |
| 848a2620-8414-4935-8469-a75977b6d224 | Address Redacted | | | | |
| 848a28a9-329d-4e63-9aec-38d154584bc | Address Redacted | | | | |
| 848a3064-f225-4875-a217-a2b2ff94957 | Address Redacted | | | | |
| 848a474b-518c-4045-9965-02cb056e9b67 | Address Redacted | | | | |
| 848a518a-fd11-4ae6-ae8b-fdefb6c586f2 | Address Redacted | | | | |
| 848a55e8-4e3a-4788-a9ef-ea2c3235c8e5 | Address Redacted | | | | |
| 848a73ab-500f-4451-a826-f043df4b4685 | Address Redacted | | | | |
| 848a7d24-c712-40af-97e7-ebc6ff718152 | Address Redacted | | | | |
| 848aaa331-5cd4-4758-8cbc-32a724cbfd15 | Address Redacted | | | | |
| 848ad932-b844-4665-8222-38b8f0520d44 | Address Redacted | | | | |
| 848af5aa-b3e6-4fde-a61c-bf9d9aab00bb | Address Redacted | | | | |
| 848b6ac8-8912-4e59-b5fc-b7493d913d9a | Address Redacted | | | | |
| 848b7045-9a9b-402b-99e7-282f2667b9ed | Address Redacted | | | | |
| 848ba3f0-7788-4174-9ec5-d7b3aad25e9 | Address Redacted | | | | |
| 848ba768-7da7-47a0-8c25-13c0c471f25b | Address Redacted | | | | |
| 848bbaf6-7885-4131-8c11-1aa4f0b956cc | Address Redacted | | | | |
| 848bd9ac-c2b8-4235-8dbb-6e9b4d915afd | Address Redacted | | | | |
| 848bfb95-a248-482a-8e23-171277bed119 | Address Redacted | | | | |
| 848c060f-c525-4e29-81d9-0bac7e03f13d | Address Redacted | | | | |
| 848c3d91-363b-4f18-a93e-c82046d57a66 | Address Redacted | | | | |
| 848c4216-b298-452b-b8db-acfe5b77a7a8 | Address Redacted | | | | |
| 848c4387-8022-4862-8e21-affd44a954f | Address Redacted | | | | |
| 848c9b25-bb0c-4ab3-b34a-73286a2d476d | Address Redacted | | | | |
| 848cb1bc-a956-499a-84b1-d30fd36896bb | Address Redacted | | | | |
| 848ce842-c653-49b8-8972-3536d91243ec | Address Redacted | | | | |
| 848d0b6b-02b6-458b-add2-bb30b601c8d7 | Address Redacted | | | | |
| 848d0c37-e2a0-497e-9e6c-ad813e2f7280 | Address Redacted | | | | |
| 848d365a-ca03-4e0b-a360-9d1c42403dfe | Address Redacted | | | | |
| 848d8472-fe36-441b-97e0-0a546c4f2765 | Address Redacted | | | | |
| 848d856c-91e5-4ee1-b8b7-eae482a9f1ba | Address Redacted | | | | |
| 848d8a91-c4de-4718-bb01-019893bb6fbd | Address Redacted | | | | |
| 848dbd4d-9f56-493d-8204-8e9d9afd1cd1 | Address Redacted | | | | |
| 848dc7df-d191-4179-a3ec-a408a15eef8b | Address Redacted | | | | |
| 848e10fd-ada1-445f-a83c-abb8e537a91 | Address Redacted | | | | |
| 848e6645-9237-48a5-a15d-fdf93d7cd50 | Address Redacted | | | | |
| 848e6ad1-9277-4aa9-9adb-28f24ee20721 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 848e7df8-cd72-4189-8c8d-921472e71e14 | Address Redacted | | | | |
| 848e8cf1-2eff-4064-8f2c-20456e494112 | Address Redacted | | | | |
| 848e94d2-6e30-46e8-9520-044b31878020 | Address Redacted | | | | |
| 848ea85c-2756-4727-87a2-429c8b3f7ce7 | Address Redacted | | | | |
| 848ebfa9-60b5-4670-b241-d3ade66a6a2a | Address Redacted | | | | |
| 848ec73e-7a1c-48c9-933a-5beb50454b6c | Address Redacted | | | | |
| 848ed00c-5951-49c7-afaa-cd2ad15cea66 | Address Redacted | | | | |
| 848ed711-c249-45dd-ac46-58db6fa3f6ba | Address Redacted | | | | |
| 848eedda-fba7-4145-800e-4a05dd842ec7 | Address Redacted | | | | |
| 848f32ef-752b-4371-af5b-a05f93567c88 | Address Redacted | | | | |
| 848f41a1-0f92-4c88-b74d-fd9f3917b8a5 | Address Redacted | | | | |
| 848f6e05-6b35-482f-97dd-495f7b962014 | Address Redacted | | | | |
| 848f775a-081b-43fa-abae-f66470d497e0 | Address Redacted | | | | |
| 848fbd8c-e1cb-47d1-873d-6c6a9d809ecb | Address Redacted | | | | |
| 848fbebe-47e2-40a1-a069-9a664069d0b8 | Address Redacted | | | | |
| 848fc1b7-0108-4f65-b21d-5e14d1e8c4e5 | Address Redacted | | | | |
| 848fe284-5763-4158-b5d5-50c38b938c95 | Address Redacted | | | | |
| 848ff00d-6d28-4892-97c2-ece4b0947360 | Address Redacted | | | | |
| 8490180e-b982-4594-8691-506f6b9855ec | Address Redacted | | | | |
| 84902742-9ece-486e-ac6b-723d07f1ba45 | Address Redacted | | | | |
| 84903500-cf36-4899-8292-50999fac55ab | Address Redacted | | | | |
| 84905e6c-5436-419e-99a2-8f6ceaa799a4 | Address Redacted | | | | |
| 84906695-c86e-4453-80f2-cc27da2ec995 | Address Redacted | | | | |
| 8490aad4-5a6f-4fcd-b82b-748200cf2da7 | Address Redacted | | | | |
| 8490b0be-7da5-487d-8b69-e60d91e30a4d | Address Redacted | | | | |
| 8490cd06-ac28-4c9e-89ee-7c808534a2f7 | Address Redacted | | | | |
| 8490d402-afae-4fc8-8bb1-3a030b5d87fe | Address Redacted | | | | |
| 8490d43e-4f2b-4a55-8fef-5fa0e17bca17 | Address Redacted | | | | |
| 8490e2a1-f435-4169-9740-239b9e2762b1 | Address Redacted | | | | |
| 8491a94c-447e-496e-9313-7c7edbe6b0ea | Address Redacted | | | | |
| 8491f030-e3da-432e-a3c3-37487c24a067 | Address Redacted | | | | |
| 84920332-6246-46b5-990e-45124b63199b | Address Redacted | | | | |
| 84920921-cef7-43d6-a38f-9ee341acc1bd | Address Redacted | | | | |
| 84924b8a-5f24-40de-a774-073fb1595461 | Address Redacted | | | | |
| 84924c5d-cc60-4e67-b585-d8fdf39a0df4 | Address Redacted | | | | |
| 849258aa-244b-4b7f-a200-d0e4330b4636 | Address Redacted | | | | |
| 84928081-15e6-4e5d-8ed6-18a42b05c7b4 | Address Redacted | | | | |
| 849280f3-0b2a-4432-aba1-d571365e5d32 | Address Redacted | | | | |
| 84928dae-f315-47a1-a382-33c24acb53ab | Address Redacted | | | | |
| 84929867-6860-4e08-aad3-4a01a52f7957 | Address Redacted | | | | |
| 8492d17c-77d6-4f0d-a65f-e5d45a290ee3 | Address Redacted | | | | |
| 8492d99f-36b4-4445-911d-1b755a70d423 | Address Redacted | | | | |
| 8492ea2f-aaaa-4b1c-8584-407987fba14c | Address Redacted | | | | |
| 8492f12d-1fa0-4ee3-9a10-262d5719790C | Address Redacted | | | | |
| 84933684-088e-46f1-b9a8-f5ff07caf43e | Address Redacted | | | | |
| 84934347-6417-41b4-9efb-31ae648e9732 | Address Redacted | | | | |
| 849346bd-39be-4de7-98ea-e787b829f5f7 | Address Redacted | | | | |
| 84934df6-9d60-475c-920f-72fee584a725 | Address Redacted | | | | |
| 84935c98-ec8f-4e2d-8ffc-b8936197a4e1 | Address Redacted | | | | |
| 8493635f-8903-46b5-a8d5-55fe178fff7b | Address Redacted | | | | |
| 84939e17-567e-412e-bc4d-32d332f6ce4b | Address Redacted | | | | |
| 84939f28-5033-447e-bb25-cb815d3db47f | Address Redacted | | | | |
| 8493af1f-714e-4a46-9188-43f749f82704 | Address Redacted | | | | |
| 8493d2c3-263a-4dc3-b566-1da5facdbd57 | Address Redacted | | | | |
| 8493dee0-0bd9-4c6e-8305-578e135ea012 | Address Redacted | | | | |
| 849415d2-a478-455d-bf73-7743741fb7cd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 849420a6-d3d4-49d2-a63e-40f57e2cbcf8 | Address Redacted | | | | |
| 84943e8b-f33c-449d-912d-8a84f089c788 | Address Redacted | | | | |
| 8494604a-26b3-46c4-a7cb-e2ef23f9136e | Address Redacted | | | | |
| 8494635d-8390-4f5f-8a70-67eee2cfdf3d | Address Redacted | | | | |
| 84947af9-55f5-4b26-a276-2fe3d4d2f69c | Address Redacted | | | | |
| 84948b28-469e-4be1-8b27-daa3d2954e2e | Address Redacted | | | | |
| 8494b6bf-f682-4f19-927e-2e5720c258e7 | Address Redacted | | | | |
| 84952f97-11df-46bf-8a51-e3ff4148830a | Address Redacted | | | | |
| 84955408-0635-45cb-bced-ffbf291f3031 | Address Redacted | | | | |
| 84955c6d-d31d-4f23-be27-6370eb16b0c7 | Address Redacted | | | | |
| 84957558-b5f7-49f3-b2bc-954456f970ae | Address Redacted | | | | |
| 8495c383-0635-487c-a5bd-47e9b854a0aa | Address Redacted | | | | |
| 8495e307-2037-4cf2-9cb4-c957c69f142f | Address Redacted | | | | |
| 8495eab3-5395-4254-ba81-8c957a9729d9 | Address Redacted | | | | |
| 84967a9e-266e-4271-b04e-89ac4892c884 | Address Redacted | | | | |
| 8496806d-6380-4bac-813c-3d2b36c1ab0a | Address Redacted | | | | |
| 849688be-bbe7-4789-a85d-80cf642b0f2b | Address Redacted | | | | |
| 84968c64-f3e4-419d-a943-be02203e0d2a | Address Redacted | | | | |
| 84969b3c-31b8-4b87-b423-aca41e716b21 | Address Redacted | | | | |
| 8496a5d6-f911-4325-a05c-a121fb65b553 | Address Redacted | | | | |
| 8496c57a-d02c-499f-9513-0d675e9da5b8 | Address Redacted | | | | |
| 8496cee1-f679-4731-9ea2-2f059740749f | Address Redacted | | | | |
| 8496ea5f-fe57-4703-b7f8-afde35612bc6 | Address Redacted | | | | |
| 8496f8ed-1261-4998-a1a5-ed59e28deea2 | Address Redacted | | | | |
| 8496fc1a-af9b-4153-b73b-08caba2d69c3 | Address Redacted | | | | |
| 849727cb-6911-48e0-a522-2c58d57d898C | Address Redacted | | | | |
| 84975990-e72d-4d7d-915b-a8a5899b08f8 | Address Redacted | | | | |
| 84976b0b-2702-4d89-9158-8ad2f203c68e | Address Redacted | | | | |
| 8497a394-b71b-4f6e-924c-6700a78aea0b | Address Redacted | | | | |
| 8497ac71-c7d2-4009-9d3c-f6db06d327f3 | Address Redacted | | | | |
| 8497d0fc-130e-41c3-ac55-057bfc068ae3 | Address Redacted | | | | |
| 84981456-bb19-4bd5-8321-f313ffb25988 | Address Redacted | | | | |
| 84983c89-c932-4e1f-8afa-5e92685cd22a | Address Redacted | | | | |
| 84983f20-4492-4019-9797-655f028fbd7C | Address Redacted | | | | |
| 84985818-3ce1-4642-8802-042d0d18a13f | Address Redacted | | | | |
| 84986d93-12a4-4c51-acd3-5f83d2dc646a | Address Redacted | | | | |
| 84989b9b-fc4a-4f2a-a228-b4ac719a06eC | Address Redacted | | | | |
| 8498b508-2568-4ce7-99f8-a8b60ecaedde | Address Redacted | | | | |
| 8498f2d6-d67d-4139-897b-6e9cbfc3b6d6 | Address Redacted | | | | |
| 84991f63-78cf-4ece-b322-ba09322eadd4 | Address Redacted | | | | |
| 84992579-09ff-466f-b459-fb6eb6f51aa8 | Address Redacted | | | | |
| 849930a1-28bc-4800-a95e-adf9d0b7aac9 | Address Redacted | | | | |
| 84995531-850d-4d50-acff-520d8b47650C | Address Redacted | | | | |
| 8499952f-552e-42ca-a7aa-1dff6a426eb6 | Address Redacted | | | | |
| 8499a6a6-dfd1-4358-9392-40f00ecf1f82 | Address Redacted | | | | |
| 8499dc83-b672-419f-a3fb-d925cb92ecbd | Address Redacted | | | | |
| 8499ffa9-e03f-4438-a86d-40c16f2c6605 | Address Redacted | | | | |
| 849a1d3f-1a8f-4a50-bef2-8aab6c973f3€ | Address Redacted | | | | |
| 849a455e-c2b7-48b8-b792-bce79b87f8f0 | Address Redacted | | | | |
| 849a85bf-a0df-4257-8339-94e0c1f5739b | Address Redacted | | | | |
| 849aab84-2ac3-4d2d-9585-27f81f006e92 | Address Redacted | | | | |
| 849acfe8-c6dc-497a-8a9f-1c9a92da8a91 | Address Redacted | | | | |
| 849aecf4-141d-4597-92a5-6172a12c4584 | Address Redacted | Page 5270 of 10184 | | | |
| 849b0a4d-bf5c-42d6-839c-a519d15bacec | Address Redacted | | | | |
| 849b426d-0283-45f8-81a3-a791c638eb6b | Address Redacted | | | | |
| 849b4c1c-9cc6-47ad-9a71-8b4cafeeaa9d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 849b78d6-79d2-4366-b468-b085301f26b2 | Address Redacted | | | | |
| 849b8d69-5826-4383-8dbf-c65b7d4975e5 | Address Redacted | | | | |
| 849b9c19-6f6c-4328-adda-d77138e21e30 | Address Redacted | | | | |
| 849ba7a9-829e-4c73-8a4b-7d14c8e3386f | Address Redacted | | | | |
| 849be7b7-ecff-4072-b545-73094e2cbd9e | Address Redacted | | | | |
| 849be7dd-cb74-4e88-b16e-161ef6a9b5e3 | Address Redacted | | | | |
| 849be844-437e-480a-ab8a-acbb3708b981 | Address Redacted | | | | |
| 849bf00b-b1bb-4ae5-ba5f-67962ea17704 | Address Redacted | | | | |
| 849bf6c5-899d-4722-a0d6-85d60f7a60ee | Address Redacted | | | | |
| 849c1050-8e47-4077-9f63-374bd5b800ca | Address Redacted | | | | |
| 849c2c1b-d798-4bbd-b8fb-b681b7566637 | Address Redacted | | | | |
| 849c3827-19c4-4c82-a1ed-9b7b172e8faf | Address Redacted | | | | |
| 849c38c0-880d-4c2c-88ae-173c1dbe4833 | Address Redacted | | | | |
| 849c733c-96ff-47c7-915e-50fec1d9e2f0 | Address Redacted | | | | |
| 849c7b22-a1a5-468f-af95-c1869037b9a0 | Address Redacted | | | | |
| 849cba18-e5e4-4e32-a92d-ec732b16e7cd | Address Redacted | | | | |
| 849ccb0f-f294-4fba-9f09-37e99bcbb4c0 | Address Redacted | | | | |
| 849cd3b9-4682-4bdb-ba35-4622d25d15b3 | Address Redacted | | | | |
| 849ce2bf-45a3-4dd4-889e-0b15fe7cd648 | Address Redacted | | | | |
| 849d0373-8d26-4a07-8842-1eba1c73aebd | Address Redacted | | | | |
| 849d3fbe-c243-4202-b99c-3672a7171e47 | Address Redacted | | | | |
| 849d52a5-fea1-4025-9ad8-4759f9703c5e | Address Redacted | | | | |
| 849d559b-4b7c-4424-8d97-619e11b902c5 | Address Redacted | | | | |
| 849d9a67-f92b-4bb5-bb40-40372f8779fb | Address Redacted | | | | |
| 849daef0-d16a-4938-8dbc-8656244bdb3c | Address Redacted | | | | |
| 849dbacc-8076-4947-a36c-5d2d1cd78505 | Address Redacted | | | | |
| 849dd2c7-6a19-4dfd-9ec5-99e5f069e9d5 | Address Redacted | | | | |
| 849ded7a-de93-4468-96c7-79bbc251d374 | Address Redacted | | | | |
| 849e20ff-6d72-4f0b-a429-7aa85952cd4c | Address Redacted | | | | |
| 849e2367-d986-4905-afcc-51a9975bcb0d | Address Redacted | | | | |
| 849e2fd1-a4c1-492c-9415-4bb9fddcd122 | Address Redacted | | | | |
| 849e37b8-8c4e-486f-95b3-7a05e43d8795 | Address Redacted | | | | |
| 849e7d91-efdc-45b0-953f-106764266b22 | Address Redacted | | | | |
| 849f06e1-81eb-4f23-b4d7-ffec02bde421 | Address Redacted | | | | |
| 849f0b5b-a4a7-423d-a00c-1227d0530c7f | Address Redacted | | | | |
| 849f3418-0608-41ce-b4da-f1c95a7a704f | Address Redacted | | | | |
| 849f39f3-d00d-4ad1-b5cc-29a26caebdf3 | Address Redacted | | | | |
| 849f9609-1e9f-49ba-9237-51ccac9fcbe7 | Address Redacted | | | | |
| 849fb295-98da-4f6e-9dec-312e237c7148 | Address Redacted | | | | |
| 849fbd78-8391-4921-9446-36c9c1d1947f | Address Redacted | | | | |
| 84a000f2-5bd5-42a5-91da-b6f5f469ba67 | Address Redacted | | | | |
| 84a008da-e37a-46b0-b148-6f22c3cf237f | Address Redacted | | | | |
| 84a02640-4959-415e-be8c-0f5013053813 | Address Redacted | | | | |
| 84a0433f-afc6-4960-beb0-584875bbff20 | Address Redacted | | | | |
| 84a06b58-9db1-4605-a6d1-30369c0b6438 | Address Redacted | | | | |
| 84a0723f-813f-42e1-a3d3-2e9d7799948c | Address Redacted | | | | |
| 84a07618-3479-481f-b82f-90f8960c8924 | Address Redacted | | | | |
| 84a08fcf-3237-4d9b-80fc-2199938b74fa | Address Redacted | | | | |
| 84a096e5-1f1f-431e-bb5b-c8b0c7b258d3 | Address Redacted | | | | |
| 84a0eab5-6178-43b3-84b7-41421a63a8c1 | Address Redacted | | | | |
| 84a0edf7-aca9-47d3-ac2b-20566115ea76 | Address Redacted | | | | |
| 84a12f24-d705-4342-809b-64e493fa80c6 | Address Redacted | | | | |
| 84a17218-5032-46f6-89aa-e034c86574bc | Address Redacted | Page 5271 of 10184 | | | |
| 84a1aa81-2573-450c-9db9-9bfb69d23d25 | Address Redacted | | | | |
| 84a1aafc-509b-402a-be55-88e8e5e8086c | Address Redacted | | | | |
| 84a1b4e1-c120-4fdc-ad2f-95f62ea4d369 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 84a1cd5f-d0a2-46e4-8506-80eafa7e560! | Address Redacted | | | | |
| 84a201a6-6164-41ef-83d7-5396a75af13( | Address Redacted | | | | |
| 84a2070b-3859-464b-958a-79370182df1( | Address Redacted | | | | |
| 84a20fe4-f183-4cb4-b4b2-ece90495c9ed | Address Redacted | | | | |
| 84a213bc-2457-41f8-b0e6-c755bbb5692f | Address Redacted | | | | |
| 84a21c91-8b07-41f1-b12c-73f5b98cb383 | Address Redacted | | | | |
| 84a22701-db57-4a9d-be5e-1393428cd8f2 | Address Redacted | | | | |
| 84a2295c-fea5-4222-9345-0c7ee8c985fb | Address Redacted | | | | |
| 84a229bb-ad67-46d0-bd9a-0ca287f343f9 | Address Redacted | | | | |
| 84a22db6-3b8f-424a-84e3-acd7db7f99e7 | Address Redacted | | | | |
| 84a274ba-0e7e-4ba6-a6b9-e8571491dd74 | Address Redacted | | | | |
| 84a278ba-0c7c-4c6e-b5d7-18720d5acad5 | Address Redacted | | | | |
| 84a2f89f-25c3-4091-be75-15e358ee1c6l | Address Redacted | | | | |
| 84a3200c-5933-452e-b3cf-b1eb4753fd0e | Address Redacted | | | | |
| 84a34729-9f6e-48c6-ba24-31c8ec49d8d3 | Address Redacted | | | | |
| 84a3488d-1436-4510-a17d-859e9031527; | Address Redacted | | | | |
| 84a356da-25ed-43f3-94f9-34e2331eed37 | Address Redacted | | | | |
| 84a384a1-c5b3-46c0-bd3c-9b119d82997( | Address Redacted | | | | |
| 84a3fbb7-b36a-42b7-98da-d5ba9ecc4ab2 | Address Redacted | | | | |
| 84a41a17-a971-42cb-a91e-bda99f34c16c | Address Redacted | | | | |
| 84a47eb1-807a-41da-8710-3caaf1fba70( | Address Redacted | | | | |
| 84a4b768-1448-4c83-bae3-30177c59e214 | Address Redacted | | | | |
| 84a4be2c-9148-4756-bb28-5b45448b97f1 | Address Redacted | | | | |
| 84a4e5df-7c05-482f-9a1a-b64ab8fd73d4 | Address Redacted | | | | |
| 84a4ed05-0631-4b6e-861f-0067753612f9 | Address Redacted | | | | |
| 84a4ed8e-e7e5-4f89-9676-db0405ea86e6 | Address Redacted | | | | |
| 84a50053-0a78-42f1-8cc4-e5182630ef2( | Address Redacted | | | | |
| 84a50cdd-93c5-4f02-9945-dd586104499( | Address Redacted | | | | |
| 84a521df-52c6-47fe-b487-f328e051ca23 | Address Redacted | | | | |
| 84a529c2-d5d1-4722-a7bf-c34b726df1f3 | Address Redacted | | | | |
| 84a5322f-ebaf-444e-a5f6-0cd176f858cb | Address Redacted | | | | |
| 84a55176-b3ed-4aa8-bd4a-c06aba7d6912 | Address Redacted | | | | |
| 84a552e0-22a1-4955-9e7a-1ee37e895ad5 | Address Redacted | | | | |
| 84a583e5-42a3-46ec-9507-e1d86b901245 | Address Redacted | | | | |
| 84a5ad77-6a51-41e9-a9f3-14b4beb4d5d5 | Address Redacted | | | | |
| 84a5c4cf-c53f-46f4-b617-81000f3ba6e4 | Address Redacted | | | | |
| 84a5c6ee-7c65-44b6-b584-91e522901c6b | Address Redacted | | | | |
| 84a5de97-42d7-419d-8d34-c3247691876b | Address Redacted | | | | |
| 84a62080-bed1-47b0-b877-b32b247b1c9f | Address Redacted | | | | |
| 84a642bb-fa83-4c83-b0e9-22263d9151c9 | Address Redacted | | | | |
| 84a6ae92-c83b-41e4-89a0-8ee2d74b99c4 | Address Redacted | | | | |
| 84a6b6d0-f98a-4062-9315-49afe5124bc9 | Address Redacted | | | | |
| 84a6bb92-1523-47fc-b172-22b688f79672 | Address Redacted | | | | |
| 84a6ce25-93a9-4102-a34b-7ca466d5e8ff | Address Redacted | | | | |
| 84a6ee32-868c-4e2a-a182-61c7f57ba623 | Address Redacted | | | | |
| 84a724fc-04bb-4b2b-bd13-c9b23119b97d | Address Redacted | | | | |
| 84a735d4-9a8c-4ddd-879f-4b76668f4829 | Address Redacted | | | | |
| 84a73880-280a-4434-a573-17e85e7be07! | Address Redacted | | | | |
| 84a765c0-75a9-4f65-8e23-09d5adab15e6 | Address Redacted | | | | |
| 84a768f5-e6da-410d-ac0b-a037759dcb3( | Address Redacted | | | | |
| 84a76fb8-4bcd-4a83-b4f5-c4a3ae5677df | Address Redacted | | | | |
| 84a79565-c880-4d44-b69d-af62823c4714 | Address Redacted | | | | |
| 84a7c7df-04cc-4e83-8017-57f98bd591e9 | Address Redacted | Page 5272 of 10184 | | | |
| 84a7cf84-496d-44c3-bc89-7569caaeab9C | Address Redacted | | | | |
| 84a7e93e-7496-4e47-8326-73d17546398( | Address Redacted | | | | |
| 84a7f5e3-1349-4966-9a51-a67f1ce4febc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 84a815fa-05c4-4c64-a742-fe36a3d9a42e | Address Redacted | | | | |
| 84a8171a-9604-48db-8563-28a794b3fc09 | Address Redacted | | | | |
| 84a84b1a-fbf1-4b21-8721-fc177240da6e | Address Redacted | | | | |
| 84a86244-1518-429e-b94b-553ffa8bbc7e | Address Redacted | | | | |
| 84a885d1-a948-4bf1-ab1c-22fe4260543e | Address Redacted | | | | |
| 84a89a20-52a9-43b5-ad00-bee189372112 | Address Redacted | | | | |
| 84a8d214-ddad-499e-83bb-7750173a9163 | Address Redacted | | | | |
| 84a8efc2-a0db-46cb-8805-4cf3e5669fae | Address Redacted | | | | |
| 84a918eb-10c7-4a61-a9ae-0ad29a8d28dc | Address Redacted | | | | |
| 84a91927-d989-4765-8e2d-57c3878a357a | Address Redacted | | | | |
| 84a92be0-6f84-43c9-9b95-0ff5eb9cc177 | Address Redacted | | | | |
| 84a933a2-01bc-42d1-b302-4ccc390f9c21 | Address Redacted | | | | |
| 84a9347a-7e05-47b1-a05d-6854fe61bfd8 | Address Redacted | | | | |
| 84a93756-e8ef-408e-a847-f68532a19a98 | Address Redacted | | | | |
| 84a9c722-dd2c-4018-880d-9201dae6da9d | Address Redacted | | | | |
| 84a9cc01-30c0-4838-8971-20bcc0acfd68 | Address Redacted | | | | |
| 84a9cf3f-019c-45d4-a4b5-d09e6789cfb1 | Address Redacted | | | | |
| 84a9d3b4-6740-4578-8208-b1ab12eb90f8 | Address Redacted | | | | |
| 84a9ea11-3869-43b4-be0c-226f69cc45d7 | Address Redacted | | | | |
| 84aa12d4-dcc6-43d1-a52a-eb78c322cb8d | Address Redacted | | | | |
| 84aa1557-275a-4094-8356-0ca7e3a6bc50 | Address Redacted | | | | |
| 84aa1d68-e94a-4db3-bc5f-071a03bdb819 | Address Redacted | | | | |
| 84aa5594-d90e-4eb0-ac0e-a302c7306ba5 | Address Redacted | | | | |
| 84aab0f6-ac12-4126-ac2f-8e9d61474b53 | Address Redacted | | | | |
| 84aab215-6b60-4c8d-ae8c-41824efaed8e | Address Redacted | | | | |
| 84aabb44-ba03-4e80-b306-346508821692 | Address Redacted | | | | |
| 84aac5bf-8e21-4e0f-9f57-8ea407390b0C | Address Redacted | | | | |
| 84aae861-b96b-48b8-bf7d-3961de906a94 | Address Redacted | | | | |
| 84aaf401-9f6f-4c1c-b0e2-577ac3a65db8 | Address Redacted | | | | |
| 84ab0e27-0b35-488d-b294-d54f44a8d240 | Address Redacted | | | | |
| 84ab1a84-a6c6-4c7f-aed4-4109fb598097 | Address Redacted | | | | |
| 84ab1dc7-2575-4750-b587-d681a6a4be72 | Address Redacted | | | | |
| 84ab52b8-5338-44f8-9dcc-42daf55c02cd | Address Redacted | | | | |
| 84ab5b81-462a-4713-9df8-05cc9636241S | Address Redacted | | | | |
| 84ab6b29-d1c0-4473-b96b-d94021d60521 | Address Redacted | | | | |
| 84ab8723-c994-4e7d-8d1e-42e4bd1d1b05 | Address Redacted | | | | |
| 84ab8b49-ef05-4bc2-887d-a18b2f9c568b | Address Redacted | | | | |
| 84abaad2-0830-4cdf-a180-ae84f67cddbf | Address Redacted | | | | |
| 84abaf6e-5d01-47fe-8d89-f7953300645e | Address Redacted | | | | |
| 84abbaa5-2e20-49f9-9a16-2c7e262bab9e | Address Redacted | | | | |
| 84ac0ef9-2bc4-4848-a700-dd00408fbfcb | Address Redacted | | | | |
| 84ac2d60-363d-474b-b813-031298262aca | Address Redacted | | | | |
| 84ac5124-377a-425b-af79-6ea970f9b09b | Address Redacted | | | | |
| 84ac72a5-5d8e-4d36-8683-301667219ecf | Address Redacted | | | | |
| 84ac8cf0-67b1-43e1-a6a9-430b079d8b35 | Address Redacted | | | | |
| 84ac9a54-079a-4991-b675-8db23598f813 | Address Redacted | | | | |
| 84acd48c-13f5-4e09-8bbb-6415e95cc800 | Address Redacted | | | | |
| 84acdae9-cd7e-4dfe-8428-e32a9ef5500f | Address Redacted | | | | |
| 84ace16b-a07d-4116-8333-2f453152b07c | Address Redacted | | | | |
| 84acff40-a364-4a00-ac45-06ab9eae506e | Address Redacted | | | | |
| 84ad0806-da7e-440c-9e6c-9fe38bd2811b | Address Redacted | | | | |
| 84ad0925-e880-44ff-aff7-e67cdaa5c9c1 | Address Redacted | | | | |
| 84ad27e0-b24e-4a4a-86ea-8606fb06779e | Address Redacted | Page 5273 of 10184 | | | |
| 84ad3e13-be52-4f6e-a08a-f23570e56087 | Address Redacted | | | | |
| 84ad45fa-ccf4-4d65-bffd-f74bb1992e30 | Address Redacted | | | | |
| 84ad4a7a-88af-40d0-9cd1-dc5bab009b71 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 84ad53a7-50fa-42ce-8d31-e959c260e64e | Address Redacted | | | | |
| 84ad552b-14b1-4cab-9b81-cd0a7df447ec | Address Redacted | | | | |
| 84ad5f45-bc8b-4d5c-ba51-ad85d2bb99fc | Address Redacted | | | | |
| 84ad8778-ef3f-4439-b1fd-12fd89da00fc | Address Redacted | | | | |
| 84ae059c-fcce-463d-9e31-e573aedc4b51 | Address Redacted | | | | |
| 84ae1dc7-9b62-4a57-a686-6a06cff7ae10 | Address Redacted | | | | |
| 84ae383b-227e-4c32-97fa-77c0f584f093 | Address Redacted | | | | |
| 84ae5fb4-9c8a-47cd-b64a-4524736e584d | Address Redacted | | | | |
| 84ae6f02-e3db-4b5c-b489-c44e5b6ad8b1 | Address Redacted | | | | |
| 84ae9a5a-6a3c-471b-8815-9b69d944c5f3 | Address Redacted | | | | |
| 84aea5c5-5cb4-46dd-8d5a-c7296b76c4ec | Address Redacted | | | | |
| 84aeb1ff-92b3-45e2-ad5e-458ffa8c9e2a | Address Redacted | | | | |
| 84aebe3b-fe54-46a0-883f-5bd53c1b0af6 | Address Redacted | | | | |
| 84aee833-0ea5-4a1c-bd8b-a57b4decf660 | Address Redacted | | | | |
| 84af17d0-ca5e-4aaa-b791-07ca314e8722 | Address Redacted | | | | |
| 84af23de-b75f-4ad4-bfe0-85c7972ce010 | Address Redacted | | | | |
| 84af4170-1a76-4697-8370-21b382a926f8 | Address Redacted | | | | |
| 84af4224-d809-45c9-833a-bde95fd0c6bc | Address Redacted | | | | |
| 84af5567-a62f-45cc-a80e-3f5a4d3abe65 | Address Redacted | | | | |
| 84afb100-861e-451d-98d3-de82f2f1e4f4 | Address Redacted | | | | |
| 84b015d4-0a8e-4235-88cb-02846851287a | Address Redacted | | | | |
| 84b0518f-7b18-4201-9d9f-101ff4da0baa | Address Redacted | | | | |
| 84b09adf-ffa0-48f3-ba6c-8cf447264e3a | Address Redacted | | | | |
| 84b09ae4-0017-4527-a7f6-e7f2b4fa0db2 | Address Redacted | | | | |
| 84b0a3d6-d215-409a-a6b5-ca0595d11027 | Address Redacted | | | | |
| 84b0bbc9-745f-4d44-8a2d-becc20369c08 | Address Redacted | | | | |
| 84b0e86f-29e7-4d23-b7b7-c03654500894 | Address Redacted | | | | |
| 84b10808-2137-4c75-8f44-94760d5833e7 | Address Redacted | | | | |
| 84b1141c-c580-4b67-8b61-6aef47a6ef2c | Address Redacted | | | | |
| 84b123c6-720e-4b5a-95ba-482ea0c36493 | Address Redacted | | | | |
| 84b176b0-6ed1-4bad-bc6a-ccac8751308f | Address Redacted | | | | |
| 84b17aac-590e-4eee-a1b0-2a2b01129a93 | Address Redacted | | | | |
| 84b197a1-17f1-4ffe-8d44-aedfbadba916 | Address Redacted | | | | |
| 84b20ebf-346a-46bf-bd58-d57919de950c | Address Redacted | | | | |
| 84b24b78-2346-46d2-b42b-dd8521b540b4 | Address Redacted | | | | |
| 84b2764c-4cf6-4017-b20d-e60baef0a2c6 | Address Redacted | | | | |
| 84b28343-c163-4236-95f2-9667a38c0406 | Address Redacted | | | | |
| 84b28ca8-eb3f-4df0-9cdc-c1f25cb27e85 | Address Redacted | | | | |
| 84b29936-115f-4a09-b8e6-6e92bacde33a | Address Redacted | | | | |
| 84b2a186-b0db-47cf-a0b9-6dc6ddf62639 | Address Redacted | | | | |
| 84b2ba0c-12d7-4bc8-90ef-5d90a448d818 | Address Redacted | | | | |
| 84b2bcff-4d39-46b7-8461-9ad2552dec1c | Address Redacted | | | | |
| 84b2c66d-6a90-454d-83d2-1f6bbff7ebbe | Address Redacted | | | | |
| 84b2dbd4-a50c-4f68-b8b1-f3a58c192183 | Address Redacted | | | | |
| 84b2e1b6-2278-405f-b06f-c279745828b6 | Address Redacted | | | | |
| 84b307fb-0fd1-4e7f-b19e-1732ab552495 | Address Redacted | | | | |
| 84b314a5-f146-40b2-b3e7-3ae0730fd082 | Address Redacted | | | | |
| 84b37f7a-d1f0-49c3-98a9-8b3923b4312e | Address Redacted | | | | |
| 84b39b69-b5d7-4d25-832c-7bcc61609de8 | Address Redacted | | | | |
| 84b3bf9c-1233-471f-91d6-25758a4e7844 | Address Redacted | | | | |
| 84b3d9a5-8056-44c8-a35b-1aa9a9964b39 | Address Redacted | | | | |
| 84b3dae7-43eb-4cca-bc49-67a692d4e48d | Address Redacted | | | | |
| 84b3f4a6-7a60-4cae-8cd2-88afda5d44b9 | Address Redacted | Page 5274 of 10184 | | | |
| 84b402b3-fdd9-46d1-b03a-54a9ca7ba4a6 | Address Redacted | | | | |
| 84b40aaa-d82b-41c7-bfa9-08fbb0603c0c | Address Redacted | | | | |
| 84b40e99-5e8b-400a-ac41-5dd4dc1738db | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 84b446f4-ce98-4e65-98cc-1e293a92e38C | Address Redacted | | | | |
| 84b44b70-a3e8-44fc-980c-863712ddea02 | Address Redacted | | | | |
| 84b45470-2394-40d8-af05-a8cd3aa6ddd4 | Address Redacted | | | | |
| 84b46514-0155-45de-b9c8-2765a3056ae2 | Address Redacted | | | | |
| 84b47938-50be-4eaa-a93c-239730570b6b | Address Redacted | | | | |
| 84b4b38e-d5c6-4045-aa86-00aec9d2345a | Address Redacted | | | | |
| 84b4b732-da5b-4d42-91dc-028bd4df1284 | Address Redacted | | | | |
| 84b4bb0c-f00f-43d8-8624-3b76644f1d69 | Address Redacted | | | | |
| 84b4cf6e-52e0-451b-a4ba-55a68fbb9c52 | Address Redacted | | | | |
| 84b5169b-10a2-476c-89de-52c1e14f89c9 | Address Redacted | | | | |
| 84b51702-90ad-4b99-a989-90d862cf4b1d | Address Redacted | | | | |
| 84b5228e-b9ec-43ef-bba5-f69cf7114139 | Address Redacted | | | | |
| 84b53ec5-08f8-4236-bfcf-663e722740dd | Address Redacted | | | | |
| 84b54d69-2c04-4837-ad7b-f386d400be49 | Address Redacted | | | | |
| 84b56690-9ce6-47b4-aee2-f6e16b06890c | Address Redacted | | | | |
| 84b56efc-88e4-4629-a605-8c227aaf20c6 | Address Redacted | | | | |
| 84b5a83f-9156-45cd-9bb4-317315c6dd49 | Address Redacted | | | | |
| 84b5cbba-2b28-4f76-8b74-0a3ea0ced10b | Address Redacted | | | | |
| 84b608de-5dd5-459d-b609-688cbeb43c5f | Address Redacted | | | | |
| 84b60e55-5f3c-4e9f-9d3a-fab2526bc938 | Address Redacted | | | | |
| 84b615ad-348c-4772-888e-69686bcce124 | Address Redacted | | | | |
| 84b61d59-fd1a-4ced-8ee5-861bdd64e709 | Address Redacted | | | | |
| 84b64c00-6fa3-495e-81b2-7a526e0ef6ce | Address Redacted | | | | |
| 84b667a7-d443-4f0c-babd-68b6e43d75a9 | Address Redacted | | | | |
| 84b66c1b-69e2-4310-a75b-6a17787723f6 | Address Redacted | | | | |
| 84b6ad3b-5ca6-473d-b70a-12a0754d93e7 | Address Redacted | | | | |
| 84b6c348-f314-4cc5-9e2d-019a187ba9fc | Address Redacted | | | | |
| 84b72938-7fc0-49c9-869e-c10faefac805 | Address Redacted | | | | |
| 84b752d3-c4b1-4625-92a6-5070ea2a7cb0 | Address Redacted | | | | |
| 84b755a8-c0ca-4ba2-b4b6-b75b46bfd53f | Address Redacted | | | | |
| 84b7bbaf-28b1-404a-92e5-f2518c78190c | Address Redacted | | | | |
| 84b7d363-9982-4d5c-bc5f-67e038def052 | Address Redacted | | | | |
| 84b8549e-89f9-4ae8-9553-0936065ebc51 | Address Redacted | | | | |
| 84b863ae-a831-442c-aa90-51a914c5e5e4 | Address Redacted | | | | |
| 84b86fd1-014f-4718-adb0-bff55afbac68 | Address Redacted | | | | |
| 84b88938-00d7-4ee8-a06c-c485584cc89f | Address Redacted | | | | |
| 84b89ead-b551-43cc-ab28-62a62f5dbce3 | Address Redacted | | | | |
| 84b8ad9b-3bb1-47dc-ae2c-f0f3d0bb9481 | Address Redacted | | | | |
| 84b8c0f4-c11f-4f41-9879-d6f67ae0199e | Address Redacted | | | | |
| 84b8cc47-da13-4434-ad29-c59012f0b796 | Address Redacted | | | | |
| 84b91720-3557-4435-bd17-986343061129 | Address Redacted | | | | |
| 84b923df-d1bf-475c-8dba-d8e93de2d1d8 | Address Redacted | | | | |
| 84b92b4b-b9de-4d67-81c6-08318995543c | Address Redacted | | | | |
| 84b94ffd-624a-4004-9964-c6f8531a210c | Address Redacted | | | | |
| 84b97f60-1920-4242-9db3-25f0217701f5 | Address Redacted | | | | |
| 84b98d18-1da8-447f-8c19-ef90422b1757 | Address Redacted | | | | |
| 84b99479-a9f6-4d11-b713-09cffab13937 | Address Redacted | | | | |
| 84b9c97f-1b4b-453a-94bc-ad745085e0dc | Address Redacted | | | | |
| 84ba470c-a93a-4e07-b5fa-18aef5093ba7 | Address Redacted | | | | |
| 84ba4f1e-a8b5-4f38-93cf-66a7b97df98d | Address Redacted | | | | |
| 84ba55f7-652a-4ab7-a0ff-6a62e7d95c9e | Address Redacted | | | | |
| 84ba65ba-4b10-4ba6-9d79-448d623a1c9f | Address Redacted | | | | |
| 84ba6a38-c6a6-45f3-8172-3568cb3ef09a | Address Redacted | Page 5275 of 10184 | | | |
| 84ba7a3a-873d-4bd9-8407-2d84f41bfb08 | Address Redacted | | | | |
| 84ba88bc-52c9-49f5-96fa-a985339a6dd3 | Address Redacted | | | | |
| 84bab2f4-1095-41f7-924d-8da034fafe53 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 84bab491-d0e1-4e31-9350-9f0ddc9fab6d | Address Redacted | | | | |
| 84bae17e-bfdd-4605-8e5a-4622bbb2b4ee | Address Redacted | | | | |
| 84baf337-88cc-4f15-8a76-2869e9921e0C | Address Redacted | | | | |
| 84bb1485-589d-490f-acbd-e5f7734e8742 | Address Redacted | | | | |
| 84bb934a-aab0-455f-bf6a-9857adba93f5 | Address Redacted | | | | |
| 84bba5d0-b24a-42ab-aa3d-7563ef6c33bf | Address Redacted | | | | |
| 84bbc9fc-55bb-4d0d-918a-a4b0fa62b2c3 | Address Redacted | | | | |
| 84bbd961-1013-49c7-98da-ade81090e4f8 | Address Redacted | | | | |
| 84bde35-1d8b-4bd3-9bca-7a5e889988a2 | Address Redacted | | | | |
| 84bbdfee-b5ba-4053-bda7-735bb04ae585 | Address Redacted | | | | |
| 84bc3133-d11d-4a2e-8ae8-1d74c50341db | Address Redacted | | | | |
| 84bc427a-2189-41c9-82d7-a697d1b8bd3C | Address Redacted | | | | |
| 84bc4535-d933-4c16-be11-fa6938791a3d | Address Redacted | | | | |
| 84bcded7-36ca-4f76-ba33-29f1f685df7a | Address Redacted | | | | |
| 84bcf443-7dab-4f40-9862-fdfba26dff11 | Address Redacted | | | | |
| 84bd0a3a-cbd8-45ce-91a4-aa8c2c45043b | Address Redacted | | | | |
| 84bd0d61-838f-4cc4-98fc-8c0cb20589ce | Address Redacted | | | | |
| 84bd1e1b-0302-4b7b-8173-656e367c7384 | Address Redacted | | | | |
| 84bd5a46-ca1c-459f-99f2-a65a1446312e | Address Redacted | | | | |
| 84bd7315-359e-46b1-8842-1ac1ba562af5 | Address Redacted | | | | |
| 84bd767a-c2a6-44de-98d4-1d5e12bc75f3 | Address Redacted | | | | |
| 84bd7ad5-afd7-4d31-b373-4eea4ffcfcf7 | Address Redacted | | | | |
| 84bd7af3-3f81-42a0-a729-2cdeacf23c3a | Address Redacted | | | | |
| 84bda146-28c0-4ae7-b79e-c33736d9378b | Address Redacted | | | | |
| 84bdb05f-5399-4e28-ae58-14b748a101ab | Address Redacted | | | | |
| 84bde599-8994-456d-8ea3-87e086cc11c4 | Address Redacted | | | | |
| 84be4932-8b55-4860-b791-fc8b86e3e15a | Address Redacted | | | | |
| 84be5dc6-74c4-4ea6-b6c8-16e3e947a55d | Address Redacted | | | | |
| 84be60e9-5352-422f-a35c-e54c0744d323 | Address Redacted | | | | |
| 84be743e-a4db-42a4-b357-b70771014bdc | Address Redacted | | | | |
| 84be83c2-2c59-49fb-80aa-81da195afcf2 | Address Redacted | | | | |
| 84be8674-33c4-4181-a4e1-89d34a3e556e | Address Redacted | | | | |
| 84beac7a-7b99-4d55-8d12-0fdbdeb0d70a | Address Redacted | | | | |
| 84beb461-6a32-4e72-ac42-ad517ceec065 | Address Redacted | | | | |
| 84bec415-4471-40e2-a115-d3429bb3b313 | Address Redacted | | | | |
| 84bf389c-d0b7-43d5-b1b6-f5f54c99ddcd | Address Redacted | | | | |
| 84bf7a2d-c9bc-4fb8-9a01-b40f5189160c | Address Redacted | | | | |
| 84bf923a-7d9a-4200-83d8-a97da9db3169 | Address Redacted | | | | |
| 84bf9672-cb35-4d2d-90fd-9626d521b8c4 | Address Redacted | | | | |
| 84bf9762-2689-4683-b229-361df7bb563e | Address Redacted | | | | |
| 84bfc458-88cd-4be3-b14f-159cd42d13ca | Address Redacted | | | | |
| 84bfe3d7-24fc-4a65-96d0-6e4bbe63a2e4 | Address Redacted | | | | |
| 84c02424-e7d2-4252-8953-e644fd2a28e5 | Address Redacted | | | | |
| 84c04f8a-0bbb-4234-80ad-c915b7e0a7d2 | Address Redacted | | | | |
| 84c07612-f949-48ef-bd64-409471d0c937 | Address Redacted | | | | |
| 84c0caeb-ec47-4207-8cfe-a6570a41db0c | Address Redacted | | | | |
| 84c0d5ed-3ac1-4712-9be0-c17832657039 | Address Redacted | | | | |
| 84c17bbc-6f90-4ac8-8954-1c4ee14dbcf2 | Address Redacted | | | | |
| 84c1a274-1ec2-4fca-97d9-3ed86d3a52a5 | Address Redacted | | | | |
| 84c1a78d-f470-4178-9d3c-404798303c7e | Address Redacted | | | | |
| 84c1f56a-4260-41c9-8cd2-72b4b6cc08fc | Address Redacted | | | | |
| 84c21fd8-41e9-4345-926c-e6bd05a43a6f | Address Redacted | | | | |
| 84c22aae-e9de-463c-bc47-466a66d5777d | Address Redacted | Page 5276 of 10184 | | | |
| 84c22ab7-f317-4664-bac3-2ddce4062728 | Address Redacted | | | | |
| 84c22d4f-acd0-48c2-8ae1-578a52c454ab | Address Redacted | | | | |
| 84c23a26-23b8-416e-bf36-e231d5737507 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 84c24bb5-dc3d-4f86-bbc8-6da3d6051b71 | Address Redacted | | | | |
| 84c26b44-c5f8-4f3c-abe8-4d77ef9b4218 | Address Redacted | | | | |
| 84c2721f-06b1-4a8a-9b15-a3633bdf6f93 | Address Redacted | | | | |
| 84c2d2ce-1b24-4944-bad5-6cde1bc989e1 | Address Redacted | | | | |
| 84c2e8a1-fc40-4855-939a-7a2fb7381fbb | Address Redacted | | | | |
| 84c2e961-13c6-47b2-be54-9f3cd4e71677 | Address Redacted | | | | |
| 84c346a4-739e-4e3b-83c1-597cc3ec0226 | Address Redacted | | | | |
| 84c38129-3bdf-42be-b1a5-27ad2a3fbfc5 | Address Redacted | | | | |
| 84c3824b-8992-4c20-84a6-18dc6c11d184 | Address Redacted | | | | |
| 84c39ce8-e41d-4c8c-b8f7-eb2d7db0ceab | Address Redacted | | | | |
| 84c3e4a6-8e7a-4286-ad07-8a495685c277 | Address Redacted | | | | |
| 84c3f902-5e8f-4ea0-a32b-71486da160a7 | Address Redacted | | | | |
| 84c4418b-cb9c-4278-8070-b273fe5988ed | Address Redacted | | | | |
| 84c44518-77ff-4e7e-8fd9-36dd19675bb1 | Address Redacted | | | | |
| 84c469e2-3f6f-4ec4-b9cd-6cadc9a61d83 | Address Redacted | | | | |
| 84c47a75-183c-4a03-9f3c-b970558c10c4 | Address Redacted | | | | |
| 84c481d5-d44b-4a0d-ae0a-df71c12b0d04 | Address Redacted | | | | |
| 84c48498-7bc2-4818-bc35-283d254f9411 | Address Redacted | | | | |
| 84c4ad15-cf90-4a47-b8e6-26c48e1416d7 | Address Redacted | | | | |
| 84c4af09-218f-4558-836c-060e72e7bde3 | Address Redacted | | | | |
| 84c4b052-6cce-4742-acb1-b741ea6fde8f | Address Redacted | | | | |
| 84c4b14a-f013-49d6-ad1b-d82cb9eb3269 | Address Redacted | | | | |
| 84c4d316-b630-4aa9-aa0d-3ff83ac20935 | Address Redacted | | | | |
| 84c51fe3-2e6c-4658-ba20-bd8a893d0fa5 | Address Redacted | | | | |
| 84c5316d-056e-448c-b6ad-38355eb37b0c | Address Redacted | | | | |
| 84c54c27-0976-4b46-9a77-5177bd27db82 | Address Redacted | | | | |
| 84c57fec-56f2-403e-82c6-0a020fda1ef4 | Address Redacted | | | | |
| 84c5a229-c8c8-4f23-aae2-1156a6d24462 | Address Redacted | | | | |
| 84c615df-c0b1-4973-841c-e1081b3eb809 | Address Redacted | | | | |
| 84c66b9f-aa96-49b3-9ea7-4b6512471e33 | Address Redacted | | | | |
| 84c66ca4-226b-48d3-88da-88e9260b9e48 | Address Redacted | | | | |
| 84c6891a-5722-48d8-991e-c0bc3c400c30 | Address Redacted | | | | |
| 84c68e31-2658-4021-a06e-e9a525ed3aaf | Address Redacted | | | | |
| 84c691c7-38a1-46d6-92da-238cf01bf3e3 | Address Redacted | | | | |
| 84c6b468-3230-485c-92d4-0913b1acd293 | Address Redacted | | | | |
| 84c6bc28-811b-4111-b266-a3738cd8c65a | Address Redacted | | | | |
| 84c6bceb-708f-415c-a797-39b0549e3889 | Address Redacted | | | | |
| 84c7408b-428d-4c32-9b49-20172c6d6664 | Address Redacted | | | | |
| 84c7e32d-27f2-4b7a-9253-88581a32f0d1 | Address Redacted | | | | |
| 84c7f42d-e74a-4225-8db4-2bd24b1557cd | Address Redacted | | | | |
| 84c7fd6a-1135-4b11-a6f3-69c500843edC | Address Redacted | | | | |
| 84c800dc-899c-477b-b4d7-6d40e5e0e6fc | Address Redacted | | | | |
| 84c8318f-1a52-46d9-9068-1a3e2485e60a | Address Redacted | | | | |
| 84c8422f-0518-45ff-9271-34ba71621062 | Address Redacted | | | | |
| 84c86c3b-fd09-4280-bd59-32fe777a5bd6 | Address Redacted | | | | |
| 84c89368-77ac-49f9-9ce8-684f9fb83e5c | Address Redacted | | | | |
| 84c8af28-ba69-4187-9444-20b777288da6 | Address Redacted | | | | |
| 84c924a6-9e59-4d65-ac7b-e04088169915 | Address Redacted | | | | |
| 84c93e1c-d0fe-4061-bc06-6cc1a785bd1d | Address Redacted | | | | |
| 84c94808-bb42-4056-9238-a2e363e3ba07 | Address Redacted | | | | |
| 84c9b539-9a03-44fd-b225-62ad0cbf461d | Address Redacted | | | | |
| 84c9d390-d629-4c6f-81b6-a08cdbb77076 | Address Redacted | | | | |
| 84c9dd58-2f2a-446b-a2c3-51decb67e532 | Address Redacted | Page 5277 of 10184 | | | |
| 84c9f6cb-58fc-41b2-aa2e-b93450bb1d66 | Address Redacted | | | | |
| 84ca0633-1a72-4f8b-83f7-950b4cc84d64 | Address Redacted | | | | |
| 84ca5e28-5f35-449e-84a0-05e40504e106 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 84ca6449-7b90-46fd-a69c-89a7e92119dC | Address Redacted | | | | |
| 84caaf58-d05a-49b1-897c-0ed4d5498efb | Address Redacted | | | | |
| 84cab300-a322-4c72-80cf-3556328e1ca9 | Address Redacted | | | | |
| 84cabd59-9b56-4b17-91a1-eb5f96d41157 | Address Redacted | | | | |
| 84cae2b2-f48b-4d1f-98e5-a4715a9f0108 | Address Redacted | | | | |
| 84cb0388-4959-4dfd-9db6-e2b534ea5fd5 | Address Redacted | | | | |
| 84cb11c9-b2ef-4d42-9b85-13e97fad7c14 | Address Redacted | | | | |
| 84cb1836-3327-4088-8581-a3f809e93e6e | Address Redacted | | | | |
| 84cbcaec-2757-42a3-a011-372bcb687fbe | Address Redacted | | | | |
| 84cc01ed-59dc-40e1-9a5c-b60f30d9ced4 | Address Redacted | | | | |
| 84cc1b1e-e890-491b-abb4-f111eb57fb26 | Address Redacted | | | | |
| 84cc2457-e75d-44b5-a9eb-f8f9490c28bd | Address Redacted | | | | |
| 84cc372c-14e5-43c3-a701-03df520590f6 | Address Redacted | | | | |
| 84cc3c08-7802-4a51-82db-90744dff972a | Address Redacted | | | | |
| 84cc3dcb-f5f0-4f60-9b75-f023de24d05e | Address Redacted | | | | |
| 84cc4300-b878-4a1d-811b-d51231020b48 | Address Redacted | | | | |
| 84cc4662-ca5e-44fd-8e43-a46b09aa9c0c | Address Redacted | | | | |
| 84cc5b22-a1da-4f1f-b061-6b54765b321c | Address Redacted | | | | |
| 84cc61ef-f92e-4ef0-879e-b2467f5d5958 | Address Redacted | | | | |
| 84ccabd9-a94c-45fc-8a99-71249130194C | Address Redacted | | | | |
| 84ccde07-cfee-4276-83b2-39b5abb38c02 | Address Redacted | | | | |
| 84cd1f17-eaa8-4fd9-a29a-6cdf835b52bd | Address Redacted | | | | |
| 84cd280b-746e-4fbd-b674-8a18ef0cdcf1 | Address Redacted | | | | |
| 84cd2b62-1923-48c7-8a83-9b22ce42192a | Address Redacted | | | | |
| 84cd3549-b073-4922-beda-7f851e2adbca | Address Redacted | | | | |
| 84cd8679-b968-41e9-9476-35fea7488588 | Address Redacted | | | | |
| 84cdbf15-64a4-4bf3-b32a-a1ae94f066bc | Address Redacted | | | | |
| 84cdc2e4-daa4-47ed-acbd-d34ebfed5123 | Address Redacted | | | | |
| 84cdd673-d9de-4640-82bd-a8d7ba1fde92 | Address Redacted | | | | |
| 84cde874-888b-44f5-a56f-9c7abcbb111e | Address Redacted | | | | |
| 84ce01a3-7975-4c67-877c-d920e3fbf535 | Address Redacted | | | | |
| 84ce0a3f-d4f2-4e52-9968-90fe280dd128 | Address Redacted | | | | |
| 84ce14c3-0ab3-46cc-aaa3-f883ced92fdb | Address Redacted | | | | |
| 84ce2ec7-9dd5-4144-bf71-27f1d938568C | Address Redacted | | | | |
| 84ce8295-39ef-4a19-8358-910e201328d5 | Address Redacted | | | | |
| 84cea273-a136-4206-b4fd-87d42bb5144e | Address Redacted | | | | |
| 84ceb103-216d-4c3a-a7a9-34ec9fb77cee | Address Redacted | | | | |
| 84cec2fe-a7fc-4f80-a4c7-b319fb7cc74f | Address Redacted | | | | |
| 84cee58c-346b-4b75-b7c0-63f26579906b | Address Redacted | | | | |
| 84cf05f3-3e7c-488b-afe1-1f595b27c7cd | Address Redacted | | | | |
| 84cf0880-b5eb-4ce8-82b4-b16d5fdf035a | Address Redacted | | | | |
| 84cf11eb-02b8-48df-b826-29b5fd96f8ec | Address Redacted | | | | |
| 84cf1efd-3eae-425e-ac8f-90eaa4179282 | Address Redacted | | | | |
| 84cf291c-e7e5-42c5-8e00-1df6b39e1581 | Address Redacted | | | | |
| 84cf4c5b-acc7-4c5d-bceb-dab275185471 | Address Redacted | | | | |
| 84cf94e8-cd6c-41b1-b25f-f39a2134276e | Address Redacted | | | | |
| 84cfc1b1-7735-423e-8c0d-f22d9263a2a3 | Address Redacted | | | | |
| 84cfd113-e260-4e4e-980a-b6092e807295 | Address Redacted | | | | |
| 84cfd422-7d38-4099-969e-a9b0ee527e05 | Address Redacted | | | | |
| 84d0022e-1b7d-40be-9561-9dbead46b922 | Address Redacted | | | | |
| 84d020b2-473b-4300-97f8-fb22c25ebf49 | Address Redacted | | | | |
| 84d04446-7057-45f5-8bb0-f6ee91da4a56 | Address Redacted | | | | |
| 84d053f5-cf01-49b2-81b2-5f4f8b776eed | Address Redacted | | | | |
| 84d060c9-202a-4ee2-afbc-b1497a89c279 | Address Redacted | | | | |
| 84d0836f-82f4-43d9-973d-485881e450c3 | Address Redacted | | | | |
| 84d09a33-8b9c-4447-8c0c-c8700ed59fdb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 84d0ebe2-4f9a-4285-a5d1-f4bd2214c00f | Address Redacted | | | | |
| 84d0ecd7-0347-4a27-95e8-2a3ec82637be | Address Redacted | | | | |
| 84d0fa88-6caf-4a2c-8ac1-54fbe30331cf | Address Redacted | | | | |
| 84d132f2-9e97-4a63-a271-8b4e07d62f1a | Address Redacted | | | | |
| 84d147f4-9011-43e9-9794-1fde9786fa46 | Address Redacted | | | | |
| 84d15bad-c00e-458a-b1dd-e3a285b7569e | Address Redacted | | | | |
| 84d15c80-8c0a-400d-bc84-eac6530973b4 | Address Redacted | | | | |
| 84d1784e-b25d-4568-acc3-9c8f88e839cb | Address Redacted | | | | |
| 84d1865c-284d-4d6b-b87f-92aa58c9acc8 | Address Redacted | | | | |
| 84d1909e-dbe5-454b-820a-709c6de0be44 | Address Redacted | | | | |
| 84d1981e-daac-4c3c-9bfb-a27c48262d07 | Address Redacted | | | | |
| 84d1a1e4-7777-4251-89af-ba7bd29cb623 | Address Redacted | | | | |
| 84d1b0ee-6e0d-4af3-b6a7-7a3199b570c7 | Address Redacted | | | | |
| 84d1bbdb-5c0f-4d47-ac98-39b59c71faac | Address Redacted | | | | |
| 84d1c46c-afbc-4d77-85f0-c177b4df55d1 | Address Redacted | | | | |
| 84d1ec29-82da-439e-a0bf-b147efcb004e | Address Redacted | | | | |
| 84d203fa-86d0-4540-948f-92f8f1d8ab11 | Address Redacted | | | | |
| 84d207fe-c04c-4746-8f71-fd0c76a73832 | Address Redacted | | | | |
| 84d21e51-59fd-4a24-849f-78466bd5beab | Address Redacted | | | | |
| 84d29430-273d-417e-a418-40c7c89d959b | Address Redacted | | | | |
| 84d2becf-4c79-4953-b5c4-76fd12309283 | Address Redacted | | | | |
| 84d2cbda-6bb4-49b5-ace0-54ad32d80b79 | Address Redacted | | | | |
| 84d2eb77-0ec5-47f3-8bad-b2b32bd0e9f2 | Address Redacted | | | | |
| 84d30e9f-d7bb-4394-b655-591543e7adeb | Address Redacted | | | | |
| 84d30f37-96df-4366-a3c0-4a735cb38572 | Address Redacted | | | | |
| 84d3258b-90bf-4557-9375-f40a6daeeac3 | Address Redacted | | | | |
| 84d35cee-25b4-4112-bba6-58c304e047b8 | Address Redacted | | | | |
| 84d3850a-89f1-43cf-b833-53a94ea74ec9 | Address Redacted | | | | |
| 84d386d3-cdfc-4b3b-b31c-f4fb0b378f0d | Address Redacted | | | | |
| 84d38951-ffa4-438d-b753-b7ab25b48edf | Address Redacted | | | | |
| 84d38eb3-5a92-4185-9a60-7f957e6e7ea5 | Address Redacted | | | | |
| 84d3ab89-de33-4777-a086-a978df9aa4eC | Address Redacted | | | | |
| 84d3b5d4-f876-4982-b86b-a64905f8914e | Address Redacted | | | | |
| 84d3c30c-796b-44ba-a723-519d24e479db | Address Redacted | | | | |
| 84d3e440-86f6-437f-8ae4-632cb9bc1664 | Address Redacted | | | | |
| 84d3f1e8-b846-47d5-979f-188c8cb3826e | Address Redacted | | | | |
| 84d3f617-71b2-4b9f-9f57-ef98d9e666ca | Address Redacted | | | | |
| 84d3f6b1-6be0-4e47-b134-6ac5f1a2e2d2 | Address Redacted | | | | |
| 84d4972f-77ea-432a-bf5a-5e9407313bbd | Address Redacted | | | | |
| 84d49b52-96e4-4fae-91a4-727655ec0cad | Address Redacted | | | | |
| 84d49c87-0140-413d-b829-fdcd8c95d504 | Address Redacted | | | | |
| 84d4b02e-0278-40da-8065-7144dd6ce434 | Address Redacted | | | | |
| 84d4c7f3-ac6c-49a5-91a2-5a660074034e | Address Redacted | | | | |
| 84d4e46e-c366-4ed8-95e0-4280148de2cb | Address Redacted | | | | |
| 84d5028f-6483-4c8c-bf82-bc1f85f3690c | Address Redacted | | | | |
| 84d52e51-f42a-4208-bc81-7c3fc45e7f9a | Address Redacted | | | | |
| 84d54875-a6fa-4a2b-98a5-e9f648a469fe | Address Redacted | | | | |
| 84d589b5-598f-4e6e-aa87-ba182a58c96e | Address Redacted | | | | |
| 84d5ae54-78bb-49ea-8b41-c2ce6f105fdc | Address Redacted | | | | |
| 84d5b7fc-e3f5-4020-9238-7d6950cba20e | Address Redacted | | | | |
| 84d5b8c9-3c98-47a4-aac6-955b58b218e7 | Address Redacted | | | | |
| 84d62223-bc4b-467d-9b64-2057d8685635 | Address Redacted | | | | |
| 84d647cb-cb51-4299-8126-10a1aa73a547 | Address Redacted | Page 5279 of 10184 | | | |
| 84d66049-9273-44ff-a1d3-ac8511d25c6a | Address Redacted | | | | |
| 84d68433-f3c5-4af4-a4de-4c9b4f357ecC | Address Redacted | | | | |
| 84d7152a-8211-4def-aa9e-1fb16a0acfcf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 84d71aa4-f100-40ad-976c-9e9fc67b0683 | Address Redacted | | | | |
| 84d73781-5f8a-4586-a9a4-1799704d2fec | Address Redacted | | | | |
| 84d77028-962d-4f93-91c1-7de8234c51a2 | Address Redacted | | | | |
| 84d7c3f0-3482-4a79-8393-b35b15e58ba5 | Address Redacted | | | | |
| 84d818bc-5132-44a1-80b2-80a9bf678788 | Address Redacted | | | | |
| 84d83874-c23a-403c-acee-578f49029ab6 | Address Redacted | | | | |
| 84d85dfa-8795-4f1f-b72c-e3dd6c007fd3 | Address Redacted | | | | |
| 84d8961b-b6ad-4692-a669-b024e8ce2982 | Address Redacted | | | | |
| 84d8aed7-385e-4019-a19b-5d667a4e6590 | Address Redacted | | | | |
| 84d8b183-a66c-4bfa-a93c-b0fbf0a2879c | Address Redacted | | | | |
| 84d8d3e4-1f9c-4a71-b0ed-781ebf1ba2dd | Address Redacted | | | | |
| 84d8e7f1-bb77-40e0-a4eb-7e045f77d5da | Address Redacted | | | | |
| 84d90459-c0fa-48b4-9420-e0c896bf23d1 | Address Redacted | | | | |
| 84d908a2-c0d3-46af-a526-7321b0830b9c | Address Redacted | | | | |
| 84d9400d-0655-4272-b4af-8a8bb89b51f4 | Address Redacted | | | | |
| 84d96b94-c9d1-4880-af83-693cb8743927 | Address Redacted | | | | |
| 84d9aca6-2a92-4fa0-a6b3-85951bb87248 | Address Redacted | | | | |
| 84d9d3ab-89e5-4f5f-b2ba-5ded3d9bf6e4 | Address Redacted | | | | |
| 84d9dfd8-d8c5-4ecf-abaf-0773ab4996f6 | Address Redacted | | | | |
| 84da0816-bdf6-4268-bea9-1bb9adc10eee | Address Redacted | | | | |
| 84da234b-3d05-415b-b53d-c87366bf22f6 | Address Redacted | | | | |
| 84da425a-eaa6-426a-8be8-070119617472 | Address Redacted | | | | |
| 84da4b86-567f-41fc-acb7-c31ad189fc9e | Address Redacted | | | | |
| 84da5c66-a2dd-472d-a751-17c3ee11c423 | Address Redacted | | | | |
| 84da89db-a708-4898-be4c-ab99f848f785 | Address Redacted | | | | |
| 84daa157-d05e-4dea-89d5-18e6a11ca2a7 | Address Redacted | | | | |
| 84dacd30-669b-464f-91ac-63e8ce6b35df | Address Redacted | | | | |
| 84dad7d1-7f63-422a-bb7f-a99a7befdb8c | Address Redacted | | | | |
| 84dadbf4-7f74-4a82-9a5c-c06d53a2fb79 | Address Redacted | | | | |
| 84db1876-a120-49ae-883e-11b242fcf8bc | Address Redacted | | | | |
| 84db3abb-e58d-4a84-a833-89d0107f18aa | Address Redacted | | | | |
| 84db71fd-01b5-41ce-96cc-165bed901543 | Address Redacted | | | | |
| 84db86d8-872e-49c0-8e14-54ecd306a98c | Address Redacted | | | | |
| 84dbf486-7c7b-4c4a-8580-078974fa060e | Address Redacted | | | | |
| 84dc02ee-6441-4328-a7c5-eec022c002c3 | Address Redacted | | | | |
| 84dc09de-b9ed-44ad-9b44-0eb857828cd7 | Address Redacted | | | | |
| 84dc1733-24a4-447d-bc9c-279e85113a1a | Address Redacted | | | | |
| 84dc5441-3ea7-4447-b002-b3acd003cf75 | Address Redacted | | | | |
| 84dc5bcc-6706-4671-9ca9-ae33ea22ed26 | Address Redacted | | | | |
| 84dc99f2-a486-40a5-a8d2-bd6c1179145c | Address Redacted | | | | |
| 84dc9e78-bd3f-46e8-bb05-371d17aa3dd7 | Address Redacted | | | | |
| 84dc9f95-45f9-4f8d-b641-be7dd0fdbcef | Address Redacted | | | | |
| 84dcc9cd-ae53-4beb-8844-a49c5ade8ae0 | Address Redacted | | | | |
| 84dd1942-a78e-4a96-8670-a526f314f1cc | Address Redacted | | | | |
| 84dd2ab9-6bec-44e2-93a4-0c4e6ef91ae3 | Address Redacted | | | | |
| 84dd4e5f-2048-4554-bb38-bc1e21dc9f61 | Address Redacted | | | | |
| 84ddc68c-a4f8-4bfd-a3ae-22835d22126f | Address Redacted | | | | |
| 84dddf83-8bca-499e-87a1-77a2d1bc562c | Address Redacted | | | | |
| 84dde012-3b0e-4fcf-8553-8e03d11f55ef | Address Redacted | | | | |
| 84ddfb4f-25b2-439d-affd-73f5bade53fc | Address Redacted | | | | |
| 84de18d2-8a45-4454-a8b3-ae8294235fb3 | Address Redacted | | | | |
| 84de47d6-20a8-4bc1-84c6-143ed58976e1 | Address Redacted | | | | |
| 84de738e-6612-4835-8266-232e8466ae0c | Address Redacted | Page 5280 of 10184 | | | |
| 84ded5d8-f27e-4724-8fa4-d0c850f81ae7 | Address Redacted | | | | |
| 84ded880-3a97-4a15-8440-9a4369c26cbd | Address Redacted | | | | |
| 84def5b2-3b23-482e-a971-2180b626237f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 84def693-e0cc-434d-8468-526511bab950 | Address Redacted | | | | |
| 84defb16-7763-4b80-9987-b82499086e3f | Address Redacted | | | | |
| 84df0803-7abc-407a-96aa-7358f5e57e1c | Address Redacted | | | | |
| 84df0958-eb18-4f8f-b0e0-a6274f3ae02b | Address Redacted | | | | |
| 84df1da7-235a-4fb8-9ce4-b71ebf023efb | Address Redacted | | | | |
| 84df3c83-4f5a-4d96-9b07-374dbfb8b87c | Address Redacted | | | | |
| 84df412e-95e5-4e1f-b4ce-95886c730fc3 | Address Redacted | | | | |
| 84df5119-3fd1-4b85-bfe3-d955771b3c5d | Address Redacted | | | | |
| 84df86c6-4b79-4f19-98b3-8e897008782b | Address Redacted | | | | |
| 84df8f5c-f12a-41e5-aa3d-3ad72917c6e1 | Address Redacted | | | | |
| 84df9f0e-4d18-47ba-9790-1ac9cb7682e9 | Address Redacted | | | | |
| 84dfa4ec-7094-4301-ac55-9fddd1e13e04 | Address Redacted | | | | |
| 84dfc49f-f5ee-4da0-9049-754ec32ba32a | Address Redacted | | | | |
| 84dfc805-0f7e-4e47-99cd-47ac1657eee3 | Address Redacted | | | | |
| 84dfd423-f953-43fa-86e4-8d4d4633e6e5 | Address Redacted | | | | |
| 84dfeff0-dae3-4b65-854b-34a4d4664b2f | Address Redacted | | | | |
| 84e03139-60c6-4447-951c-5a83dffc55c6 | Address Redacted | | | | |
| 84e046ad-12bd-43d8-8fb3-31f300594d70 | Address Redacted | | | | |
| 84e04f7f-a225-4ebd-b3ac-acdf29043de7 | Address Redacted | | | | |
| 84e05768-40c6-45fd-a88e-cd82f974024b | Address Redacted | | | | |
| 84e058df-1489-4b95-ac0e-b888f329936f | Address Redacted | | | | |
| 84e0b046-a3a5-4b61-8aa6-6e16ca7048d4 | Address Redacted | | | | |
| 84e0c990-be2b-43b2-86c5-0bed40d55dd7 | Address Redacted | | | | |
| 84e0d637-3cd9-4c8e-99a6-453fe738e321 | Address Redacted | | | | |
| 84e132ca-3872-4e8d-890a-e8b4d275cb0d | Address Redacted | | | | |
| 84e15051-b240-4bd4-bdc8-f7744a4d392c | Address Redacted | | | | |
| 84e157d1-2925-425e-8e7d-b55f5c9c49e1 | Address Redacted | | | | |
| 84e15f58-c4c1-4beb-b66a-9a4bba3e3d8b | Address Redacted | | | | |
| 84e1684d-79f5-49ed-9656-83312f78bd98 | Address Redacted | | | | |
| 84e1b187-dc55-4531-b7f1-96e9ec10978e | Address Redacted | | | | |
| 84e1b893-0a5b-430d-a9ae-14082cef9fc6 | Address Redacted | | | | |
| 84e1cace-c293-4a3c-96e5-ae8c33c01692 | Address Redacted | | | | |
| 84e1eb89-b752-4d8b-b332-a5f50d88eaab | Address Redacted | | | | |
| 84e2241f-9e5c-41e7-a6a0-32008f25f71e | Address Redacted | | | | |
| 84e232e9-a08a-4c9f-af82-ff22b59f6544 | Address Redacted | | | | |
| 84e2883d-9707-4d97-aea8-1852e5ed1b8c | Address Redacted | | | | |
| 84e29b4e-009d-4664-8794-8ef3ae30e8cb | Address Redacted | | | | |
| 84e2cd6b-769f-43e5-b23e-c12e26d719ff | Address Redacted | | | | |
| 84e2e6e9-162b-41a8-9e74-54de721e7cac | Address Redacted | | | | |
| 84e33a5b-82c3-4309-aa25-3281785c4372 | Address Redacted | | | | |
| 84e363ed-600a-43e7-9395-87b95f6581fc | Address Redacted | | | | |
| 84e364a8-e1c4-4025-a467-f6db5a53cb08 | Address Redacted | | | | |
| 84e36658-8e20-4015-9b9c-80155b2fc1e0 | Address Redacted | | | | |
| 84e3df48-3f65-4eab-ae24-b0865de5c62e | Address Redacted | | | | |
| 84e3e088-c09b-4762-988f-849aa48456fb | Address Redacted | | | | |
| 84e428e5-0c91-44d3-8db5-c6ba80d2c20f | Address Redacted | | | | |
| 84e44727-00b9-40d2-8fa3-de7eec897ca5 | Address Redacted | | | | |
| 84e4529d-28ba-4514-b0c8-3c0e33a1e987 | Address Redacted | | | | |
| 84e4c2c2-4a9b-4c47-9d97-95be89290689 | Address Redacted | | | | |
| 84e4f2cb-38ba-4782-9355-cad20f668ee5 | Address Redacted | | | | |
| 84e50a4c-91a9-4a2a-95f1-99e3418fc248 | Address Redacted | | | | |
| 84e5142e-987a-4e43-bc2d-05981f4cdd5b | Address Redacted | | | | |
| 84e51ce8-d88e-4753-8714-bbd3984d9313 | Address Redacted | Page 5281 of 10184 | | | |
| 84e54428-888e-4713-8c62-2b73b4325127 | Address Redacted | | | | |
| 84e55afe-fc70-4acf-aed9-2ac073feeef5 | Address Redacted | | | | |
| 84e56184-d15e-4f9d-88ea-9711a21f0aeb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 84e5ccec-9641-4146-8b2b-268cd11a51ed | Address Redacted | | | | |
| 84e61cab-ebe6-4a17-b9af-6aeb447361d7 | Address Redacted | | | | |
| 84e62f34-dfe6-4c70-af69-4848e99c6d30 | Address Redacted | | | | |
| 84e65f59-508a-4d16-9ac4-646234c2f696 | Address Redacted | | | | |
| 84e66add-9e65-482f-89d7-6e64a626230d | Address Redacted | | | | |
| 84e6743a-c694-4a90-a48f-00072a84da7e | Address Redacted | | | | |
| 84e690fc-fbcf-4b1d-b977-f713817526c2 | Address Redacted | | | | |
| 84e6913e-e739-46d4-b771-53a9e2900a29 | Address Redacted | | | | |
| 84e6a22b-ef88-49e6-9157-7ceb1002073b | Address Redacted | | | | |
| 84e6f8b1-714f-4a80-b3be-ac6b658f7f20 | Address Redacted | | | | |
| 84e6fbc7-531f-4fed-b0d9-60b614947b8c | Address Redacted | | | | |
| 84e74202-e010-4297-b011-14a16deeda73 | Address Redacted | | | | |
| 84e77923-ca75-404f-ac81-dd69ecc8cb51 | Address Redacted | | | | |
| 84e7aee8-342b-46ab-bf0e-8e103fda9e9d | Address Redacted | | | | |
| 84e7b0bb-71c2-44e1-a4bc-869e502fb2a9 | Address Redacted | | | | |
| 84e7c8e7-ec09-4854-8fde-09434a4882bd | Address Redacted | | | | |
| 84e7efda-9983-4954-9c63-16c9237df1b2 | Address Redacted | | | | |
| 84e7f041-f77d-44eb-bfe9-d45e1decdda8 | Address Redacted | | | | |
| 84e7f1c7-9c66-42e7-904c-84eb2091bbc6 | Address Redacted | | | | |
| 84e843cc-8862-41b3-b07a-e55f509f21e9 | Address Redacted | | | | |
| 84e86fc4-12ba-4f16-a5cd-d91e89e1460e | Address Redacted | | | | |
| 84e877b9-313f-497c-ad51-26e545ee3d7a | Address Redacted | | | | |
| 84e8cfc6-40c8-4858-a6c3-96f760bfabe1 | Address Redacted | | | | |
| 84e921fa-2387-4fc5-939c-dcb6d92a1ff1 | Address Redacted | | | | |
| 84e92c08-7599-4e0b-a8ab-1965ba276ec5 | Address Redacted | | | | |
| 84e93deb-d771-4d5a-9f90-9a03e3daf710 | Address Redacted | | | | |
| 84e977fe-0896-47b7-a037-8dab5f0b49fe | Address Redacted | | | | |
| 84e983b1-9f4f-4397-a3ed-5ae8d8d206b5 | Address Redacted | | | | |
| 84e98b0e-37fe-462d-bbda-51f76dbcbdc5 | Address Redacted | | | | |
| 84e98da6-070a-4932-87c4-52b3bed46b33 | Address Redacted | | | | |
| 84e99ec0-7cd1-46b8-abd6-d773f05aca5f | Address Redacted | | | | |
| 84e9edb2-d12a-4d02-b0a4-1fbbc13fc5c1 | Address Redacted | | | | |
| 84ea05c9-81ac-4250-be4e-cfe1e3af4c7c | Address Redacted | | | | |
| 84ea15ce-35c4-4b8d-9d1c-c69a42c2bd81 | Address Redacted | | | | |
| 84ea165b-5bd6-4e44-a60b-74a8d0f2daff | Address Redacted | | | | |
| 84ea3a62-15ec-4ff8-bf56-31e7ed9fa5c1 | Address Redacted | | | | |
| 84ea6bc4-e3c8-4686-9763-70cb3b63813d | Address Redacted | | | | |
| 84ea87d6-fc33-4973-9e0d-1f26a107367a | Address Redacted | | | | |
| 84ea8809-e031-4186-80be-fe1f0c157b25 | Address Redacted | | | | |
| 84eac475-a71f-4da5-afb0-bb40438c812e | Address Redacted | | | | |
| 84eae038-da4a-41f7-9c7b-c62b2a838ce6 | Address Redacted | | | | |
| 84eaee67f-c544-4d6a-831c-7bdd5095a924 | Address Redacted | | | | |
| 84eaf57d-99bf-41c4-96b2-10a24eb8844e | Address Redacted | | | | |
| 84eb1ba3-c4a0-4671-bf5c-301f580a3997 | Address Redacted | | | | |
| 84eb1e80-64a4-49a3-a0c9-10ed322b0cce | Address Redacted | | | | |
| 84eb43e4-5d8b-419d-93bb-76f4a77a9657 | Address Redacted | | | | |
| 84eb5117-1280-4844-a86d-6d0aaf7f0dc2 | Address Redacted | | | | |
| 84eb5cd8-4a05-43b3-ade3-477afe9a4dc6 | Address Redacted | | | | |
| 84eb6330-e819-4e65-bed6-b2a754989339 | Address Redacted | | | | |
| 84eb98fb-2640-4d25-a6a9-e9ec79b10b2b | Address Redacted | | | | |
| 84ebde80-7c85-49d8-a67d-e1188d89d12d | Address Redacted | | | | |
| 84ebfafc-5d02-4505-992c-8a307be0b9e2 | Address Redacted | | | | |
| 84ec6111-c6cf-4ae5-bb2a-4a5bf40d6e34 | Address Redacted | | | | |
| 84ec7a7a-7983-4ed0-825e-143c88078efb | Address Redacted | | | | |
| 84ec90c5-6e01-456b-b608-b05f483620f1 | Address Redacted | | | | |
| 84ec9eb3-1353-4826-b058-96491b4a52d3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 84ecd1ad-2861-4452-9c88-c7b265c9addc | Address Redacted | | | | |
| 84ece4fa-b4ed-45e6-ba4c-bd4f95809d1f | Address Redacted | | | | |
| 84ecea39-2072-49cf-a697-2d5300aff06c | Address Redacted | | | | |
| 84ed638e-67fd-44fb-89ce-0a14d7ca8cf3 | Address Redacted | | | | |
| 84ed6757-3df1-4271-a25c-03a0be1a9e7c | Address Redacted | | | | |
| 84ed72c3-2a0c-495c-84b3-9d672f65327d | Address Redacted | | | | |
| 84ed9c62-0da1-4c0f-a59c-8ced542b3d68 | Address Redacted | | | | |
| 84eda223-6550-4648-9dd8-d09b127810e6 | Address Redacted | | | | |
| 84eda323-8380-4cee-afe1-bb87ae132f16 | Address Redacted | | | | |
| 84eda87b-c491-4b29-93a0-972c5673310b | Address Redacted | | | | |
| 84edb9d4-2c85-4d8b-afe2-ad91c0bde9b6 | Address Redacted | | | | |
| 84eddf0c-e7e1-4c93-aec1-9650acee8776 | Address Redacted | | | | |
| 84ee00a9-1168-43ff-8544-36cae47b0f0c | Address Redacted | | | | |
| 84ee2553-6440-4aa5-abde-56b93664b758 | Address Redacted | | | | |
| 84ee33c5-da9a-4b42-98fe-fd063d6e2336 | Address Redacted | | | | |
| 84ee3770-5a4f-4680-816c-ea8467b55c6f | Address Redacted | | | | |
| 84ee3d65-c220-42c0-9323-2b3bbe7dc28d | Address Redacted | | | | |
| 84ee5a9c-e358-43b0-883c-8e071a6928a5 | Address Redacted | | | | |
| 84ee9462-883c-4fb7-9ea7-bc64c11928e5 | Address Redacted | | | | |
| 84ee9ea7-38ec-4314-843a-a3c88540e06c | Address Redacted | | | | |
| 84eeb82c-429e-4fd0-87d8-3344570c84f5 | Address Redacted | | | | |
| 84eedd11-f694-4973-b894-869c3285e59b | Address Redacted | | | | |
| 84ef28f0-e67e-401c-b5b7-778a2f05181d | Address Redacted | | | | |
| 84ef427a-e909-4259-9466-62b87f235502 | Address Redacted | | | | |
| 84ef69cc-4c65-4ccf-be9f-638db423f3ab | Address Redacted | | | | |
| 84ef6d8f-e9fc-4057-a63f-15c9b0fdb00a | Address Redacted | | | | |
| 84ef8ff9-753f-4a77-9f1f-4e1e77185e25 | Address Redacted | | | | |
| 84efb9ab-9b3a-4a88-bb36-f39de975bb73 | Address Redacted | | | | |
| 84efcbe8-0919-41b5-8f2d-d03cc0408665 | Address Redacted | | | | |
| 84efd8c5-fe68-43f1-8a7b-aa6a914c986b | Address Redacted | | | | |
| 84efe1b8-a087-4ba8-b5f3-9d7ba7b4468e | Address Redacted | | | | |
| 84f00471-43fd-493c-b540-d597fcd215d8 | Address Redacted | | | | |
| 84f02545-a334-48c4-9c62-769b03abe8e8 | Address Redacted | | | | |
| 84f05067-1dbf-4f30-b798-8619dc8689f7 | Address Redacted | | | | |
| 84f05158-adae-4f5b-b0a0-7f4b025ab83f | Address Redacted | | | | |
| 84f052a1-69b2-4c23-9576-4248de6258e1 | Address Redacted | | | | |
| 84f0ce0e-2445-45cc-8023-e66d731a8c48 | Address Redacted | | | | |
| 84f0e47f-01cd-4c8f-abd0-e2fc8dce69cf | Address Redacted | | | | |
| 84f10e32-1c69-458a-b24a-80114d88df56 | Address Redacted | | | | |
| 84f132cb-c0fd-44ec-8f40-146f131c9b64 | Address Redacted | | | | |
| 84f1343e-b1ad-47ce-9f6c-e674a4ab2332 | Address Redacted | | | | |
| 84f1835b-9f0b-42f3-a872-ef014e2a24f7 | Address Redacted | | | | |
| 84f18ea3-e096-43d2-ab1e-15c7343f66c9 | Address Redacted | | | | |
| 84f19dda-1889-40e5-b34b-4f3cf2e4cd14 | Address Redacted | | | | |
| 84f1a6cd-e0da-4083-88ef-f51632778a2f | Address Redacted | | | | |
| 84f1a753-c055-4ff4-a565-953babb8d670 | Address Redacted | | | | |
| 84f1be86-a028-42ec-9f6c-a87d30e10d8f | Address Redacted | | | | |
| 84f1c19f-aafb-4dce-a136-23f732607577 | Address Redacted | | | | |
| 84f1c2d9-4719-4c1a-aa28-6db4b252f467 | Address Redacted | | | | |
| 84f1eab9-c85d-4995-b688-7eecb5cb2d3d | Address Redacted | | | | |
| 84f1eb1c-4333-456a-af48-d3410b123f79 | Address Redacted | | | | |
| 84f226d4-209e-456b-bff9-9e4f47542569 | Address Redacted | | | | |
| 84f23251-6a98-4d9d-a902-e803ee862c1e | Address Redacted | Page 5283 of 10184 | | | |
| 84f23875-a083-4383-b900-2406bb9d19c8 | Address Redacted | | | | |
| 84f23ad3-bfd2-4363-9433-9f7e9f75ccca | Address Redacted | | | | |
| 84f25f39-90ad-44a6-8bfa-5651a7f7e641 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 84f25f5b-c8c8-4394-b9fd-781f8176bd27 | Address Redacted | | | | |
| 84f263a4-c54b-4bea-b299-7108a3c47b18 | Address Redacted | | | | |
| 84f29f85-9b50-4621-8d2c-4be8eb9901f1 | Address Redacted | | | | |
| 84f2ac29-1824-4b5c-ba7f-1e00b5aad6d9 | Address Redacted | | | | |
| 84f2adf9-4dbd-45fe-96bc-149efc578a82 | Address Redacted | | | | |
| 84f2b0c6-34bc-49ac-88f9-a51ad4f12a5c | Address Redacted | | | | |
| 84f2d291-6ad3-463e-949d-026cbf2b27b8 | Address Redacted | | | | |
| 84f2e5f6-e1a2-46bc-b5b3-6d0dd29a564e | Address Redacted | | | | |
| 84f30857-08a3-4a35-b284-f870fbc30471 | Address Redacted | | | | |
| 84f316dc-2d92-4bbf-88bb-42c36071241d | Address Redacted | | | | |
| 84f32d8a-31c0-421b-aa0e-03f3e9b2b114 | Address Redacted | | | | |
| 84f3709f-818e-42d3-9c1c-c410b2439c98 | Address Redacted | | | | |
| 84f37a4b-0bcc-4a65-ba90-1c17ac9f5e25 | Address Redacted | | | | |
| 84f3986b-3da0-42da-b1af-0384ec69e9cc | Address Redacted | | | | |
| 84f3a9fd-293e-4551-bb96-712457570199 | Address Redacted | | | | |
| 84f3ab2d-6c6c-4175-98e4-307de2b1973e | Address Redacted | | | | |
| 84f3bffc-1a19-4cdb-963d-bead18e1d1c0 | Address Redacted | | | | |
| 84f3e650-9a2f-4b70-8a8f-5f62d107e9ea | Address Redacted | | | | |
| 84f412df-f49b-4136-b5f4-53ce42b69586 | Address Redacted | | | | |
| 84f41e69-35f6-4f53-a28b-ce281c5ae9b0 | Address Redacted | | | | |
| 84f43743-17ef-41ec-b5f4-2706bf1ad636 | Address Redacted | | | | |
| 84f4432b-9938-4d6b-b44d-fbac19df7c96 | Address Redacted | | | | |
| 84f4689f-400c-4df3-87a5-4394562c29de | Address Redacted | | | | |
| 84f476f2-e180-490b-a97e-de9e1ab82142 | Address Redacted | | | | |
| 84f483f2-d3a2-4069-9c7c-7df778168dd5 | Address Redacted | | | | |
| 84f4b763-9f25-4d6d-939e-035912012a7e | Address Redacted | | | | |
| 84f4c059-90a0-4212-8f53-a8076cb27647 | Address Redacted | | | | |
| 84f4cbf8-2d87-4bd0-b0d4-8d14a802b7ca | Address Redacted | | | | |
| 84f4cdee-ce25-4f1e-9d60-3310da16b306 | Address Redacted | | | | |
| 84f4e0b4-b49f-45e2-b89c-7e58fe218ab3 | Address Redacted | | | | |
| 84f51b11-b58f-4113-94b5-a112e3c47f88 | Address Redacted | | | | |
| 84f51ea3-8cda-47b1-9346-2ce79a34774C | Address Redacted | | | | |
| 84f541cb-c958-42a5-9db4-2eec2d35b6ac | Address Redacted | | | | |
| 84f5490b-1d1f-4566-9186-8dea4abe6a34 | Address Redacted | | | | |
| 84f5510a-64d7-42fb-b5b6-26f1f940531b | Address Redacted | | | | |
| 84f5bab7-d37a-4092-9eb2-85bb0ff92e43 | Address Redacted | | | | |
| 84f5e09b-ea27-4890-81ea-0fba30602202 | Address Redacted | | | | |
| 84f5fbe4-a645-4c80-b598-a11a0fba6f01 | Address Redacted | | | | |
| 84f60964-cbf7-409a-a185-f4f3bab334bd | Address Redacted | | | | |
| 84f61915-4964-4155-aaae-5edef7cd46f9 | Address Redacted | | | | |
| 84f62bfc-1fe6-4f3e-a3a3-46f366425d9c | Address Redacted | | | | |
| 84f63f3e-f3fa-4e1f-92cb-fe81c731eadd | Address Redacted | | | | |
| 84f64585-f43a-44a0-b0da-6de488dabcb4 | Address Redacted | | | | |
| 84f6642f-351d-4edf-8c87-9f12ef84c66d | Address Redacted | | | | |
| 84f67af4-7518-4f2e-a999-7be2fd9cc5c2 | Address Redacted | | | | |
| 84f68a07-11ec-4fa6-899c-2bfd84ded331 | Address Redacted | | | | |
| 84f6de09-18d4-415d-81b0-82a0ea6dba6d | Address Redacted | | | | |
| 84f7396a-d819-4e34-b17a-517a9b60fc5a | Address Redacted | | | | |
| 84f753cf-ae42-4460-b75e-9bfacfb0ae63 | Address Redacted | | | | |
| 84f762e9-fd4b-4529-ad37-2f862ea25353 | Address Redacted | | | | |
| 84f77c7b-aa95-48b1-81dc-834616fe9e1b | Address Redacted | | | | |
| 84f79fd6-bc17-4ca0-90c4-573b08080abc | Address Redacted | | | | |
| 84f7a409-b4e7-490f-a193-bd3fe586080b | Address Redacted | Page 5284 of 10184 | | | |
| 84f7a8b5-1585-4a14-ad11-271a102c1f86 | Address Redacted | | | | |
| 84f7bbd7-1614-4255-96fc-3139f3ebd391 | Address Redacted | | | | |
| 84f7e959-60cb-48e5-8440-4d230bd6d5cf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 84f84152-8c2d-4983-8f5f-5d3557221a11 | Address Redacted | | | | |
| 84f84b59-1ea1-40e1-9541-32c719a59695 | Address Redacted | | | | |
| 84f86886-5c4c-44b1-9062-d53168089aab | Address Redacted | | | | |
| 84f8689c-1b5a-4d36-ad40-45292756ef2a | Address Redacted | | | | |
| 84f89c54-39b2-44b4-8c62-e6bd4ea8b9de | Address Redacted | | | | |
| 84f8bef5-b9e9-4653-8069-82e9981040e9 | Address Redacted | | | | |
| 84f8d998-708a-4c08-bdf1-8fa88f279da8 | Address Redacted | | | | |
| 84f8ec5d-9194-48a6-a97f-b8ff1eff944b | Address Redacted | | | | |
| 84f93ccf-005a-42fd-82ad-14c665fe0495 | Address Redacted | | | | |
| 84f94933-cd5a-4bbb-96f5-2af3e6db1df3 | Address Redacted | | | | |
| 84f950cb-331a-4943-8810-b303ac5ae7ca | Address Redacted | | | | |
| 84f9972f-1657-441e-b5e5-c21ea88a9fa2 | Address Redacted | | | | |
| 84f9a343-eca0-44d0-9ba0-6f9748e2e74b | Address Redacted | | | | |
| 84f9bbd5-7834-410c-844a-e79b46c6dea1 | Address Redacted | | | | |
| 84f9cab7-6ec6-4e7f-bd73-247d3786f0ed | Address Redacted | | | | |
| 84f9dca8-6df9-4712-9058-2aae2c22e6d5 | Address Redacted | | | | |
| 84f9eeac-02b7-4da4-a687-569d8f371ca5 | Address Redacted | | | | |
| 84f9f00f-2509-47cc-bb20-ac6d755e5c56 | Address Redacted | | | | |
| 84f9f057-1bbc-45c7-b3f2-5fad1200745f | Address Redacted | | | | |
| 84fa05eb-9715-41ec-b005-ee454e64b2e5 | Address Redacted | | | | |
| 84fa389e-8c62-424c-b85b-8eb8d274c8de | Address Redacted | | | | |
| 84fa6868-5dbf-45f6-9a15-2085fcbdea06 | Address Redacted | | | | |
| 84fa76e1-bba9-4acf-92de-d18bdaa3d068 | Address Redacted | | | | |
| 84fa80b9-816d-4a36-82f5-401c88f6d014 | Address Redacted | | | | |
| 84fa9360-7d6a-48bd-8420-d46845f13548 | Address Redacted | | | | |
| 84faafb3-f6b9-4566-851d-d2712c205ce7 | Address Redacted | | | | |
| 84fab062-8ea8-42f6-b5ac-1c31e3cb52bf | Address Redacted | | | | |
| 84fab0ac-d1cc-46c4-8c36-5da9c80288a7 | Address Redacted | | | | |
| 84fab44f-873f-476d-b38c-0ac61990c356 | Address Redacted | | | | |
| 84fab4c5-fd45-4f9d-a752-f8a024a44371 | Address Redacted | | | | |
| 84fabf19-17ea-4c31-b127-0994bbec8153 | Address Redacted | | | | |
| 84fad320-1afa-4598-893c-55e3127fc268 | Address Redacted | | | | |
| 84fb35c9-e6f1-4eeb-bdb9-8d2100a033b3 | Address Redacted | | | | |
| 84fb3f29-27fd-4742-8bf6-b038e9707ce4 | Address Redacted | | | | |
| 84fb7322-d817-44a7-a4c9-6dc67a3a0070 | Address Redacted | | | | |
| 84fbf639-5113-47d0-9a6d-765456fde87b | Address Redacted | | | | |
| 84fc25a5-24ca-4be8-b430-2dd3656c18e1 | Address Redacted | | | | |
| 84fc5f18-67c5-412d-b706-c2d1291b2c0e | Address Redacted | | | | |
| 84fc7af2-92d2-43f2-9761-0ca0f3ac3c13 | Address Redacted | | | | |
| 84fcc686-2710-4fab-822e-18fee76041dd | Address Redacted | | | | |
| 84fcfeb5-c564-415a-abd5-04e2a29744bc | Address Redacted | | | | |
| 84fd2601-7e0a-4142-85df-5849dacbca7a | Address Redacted | | | | |
| 84fd269c-6a04-4f94-9cae-4d0a14271904 | Address Redacted | | | | |
| 84fd37a1-b040-4b56-b91c-941bc4c94e17 | Address Redacted | | | | |
| 84fd4b1f-1204-43b5-9605-8f179945a5d3 | Address Redacted | | | | |
| 84fd5286-870d-4023-a574-7d8ba45ccb01 | Address Redacted | | | | |
| 84fdc20a-6b94-4405-8b9a-0fd796ded5c6 | Address Redacted | | | | |
| 84fdd7f8-c946-47d3-8079-b2698d1b4c38 | Address Redacted | | | | |
| 84fdfe78-d0bb-48e6-9642-48205c6be5d0 | Address Redacted | | | | |
| 84fe05ef-c8a8-4767-8d15-ed9aa1d22c99 | Address Redacted | | | | |
| 84fe2a55-f353-4fcb-90a8-8bc64215e8e1 | Address Redacted | | | | |
| 84fe37ef-fcd6-48e2-87ec-36901b9fa3fd | Address Redacted | | | | |
| 84fe4741-d224-4e1e-bd71-fcf9e2dde97b | Address Redacted | | | | |
| 84fe62f7-b08e-4edb-9c3d-c0e4e2749af6 | Address Redacted | | | | |
| 84fe650d-5b14-4994-b143-134e71020df3 | Address Redacted | | | | |
| 84fe6988-f78a-48de-9af2-842f6053e74a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 84fe7505-1a0a-4a47-8ab2-5fd81b89c6e8 | Address Redacted | | | | |
| 84fe7e38-3e4c-49c0-987c-693d55c00c7b | Address Redacted | | | | |
| 84fe95d9-0ffe-42b5-a70f-c0ae2d3c4949 | Address Redacted | | | | |
| 84feba8a-7107-475e-9d1f-87ba1e0f3b1f | Address Redacted | | | | |
| 84ff0034-19d9-4d28-8411-a295b8ed5252 | Address Redacted | | | | |
| 84ff0515-bd27-4c35-b64f-1cccce49249e | Address Redacted | | | | |
| 84ff0a09-25ca-46f9-9231-6e20fd84c616 | Address Redacted | | | | |
| 84ff2665-4905-4ade-801e-a711a0e59673 | Address Redacted | | | | |
| 84ff292b-ed0c-4b73-a422-2ae8d7d56054 | Address Redacted | | | | |
| 84ff2e38-0aa8-40d3-b865-840cf252c3b8 | Address Redacted | | | | |
| 84ff5faa-a8f8-4055-b78a-a2c198ff04cc | Address Redacted | | | | |
| 84ff7979-dd00-4fe7-8430-3c6e4d36502f | Address Redacted | | | | |
| 84ff8e7e-7330-4c13-a3c6-19cc01f8a77f | Address Redacted | | | | |
| 84ff9496-0146-4061-9cc7-e7959230b329 | Address Redacted | | | | |
| 84ff973e-1766-4ff9-ade4-bc363cf5fe22 | Address Redacted | | | | |
| 84ffd588-e08e-478e-9988-f8e4b60f5e00 | Address Redacted | | | | |
| 85001075-e1ed-4bac-bd62-5b4aca8559e2 | Address Redacted | | | | |
| 85001352-c10e-4c87-8b3f-9a80947e8bd2 | Address Redacted | | | | |
| 85004593-8206-46e6-b985-d52245eee333 | Address Redacted | | | | |
| 850052f5-6b80-4bed-9765-7227263fef96 | Address Redacted | | | | |
| 85005ecb-8aff-4bfb-a367-edf2fe5c39e9 | Address Redacted | | | | |
| 850062f7-0f4e-43aa-a989-5ee5cdb99e4a | Address Redacted | | | | |
| 85008c34-5728-4f34-b39a-409045543e97 | Address Redacted | | | | |
| 85009278-b513-4daa-8d8f-56b47bf46974 | Address Redacted | | | | |
| 850093b4-00e2-444b-94ac-ffdfb65fbc16 | Address Redacted | | | | |
| 8500e3a4-d7d6-4227-a785-d9f7b99d7949 | Address Redacted | | | | |
| 8500ebb7-817a-4df1-be81-9511696bbcf4 | Address Redacted | | | | |
| 85012bd5-56ef-4e02-8b32-a50f77f09ed3 | Address Redacted | | | | |
| 850164a2-be60-4066-9d59-c805d2cbd726 | Address Redacted | | | | |
| 85018c62-cd6f-4182-a46e-6ebb25420016 | Address Redacted | | | | |
| 8501b024-116a-458b-a38c-71c832e93ad2 | Address Redacted | | | | |
| 8501d662-f64b-4e0d-97f5-1412a4e44b6f | Address Redacted | | | | |
| 8501d669-7c8c-4c9e-ae96-6617402e14b9 | Address Redacted | | | | |
| 8501efe4-6140-49a7-b9a3-79828f97f21b | Address Redacted | | | | |
| 85021152-47f8-4cc1-9a2d-75c81aad082f | Address Redacted | | | | |
| 85023c79-08f8-43ea-a528-9dbc29205f2C | Address Redacted | | | | |
| 85027c66-6a71-437f-bc11-dbd84386724b | Address Redacted | | | | |
| 85028bb9-7022-4348-aee4-d62174ca6dab | Address Redacted | | | | |
| 85028cc7-db3f-4836-b07f-d04312067013 | Address Redacted | | | | |
| 8502b6a6-646d-4744-a6bd-a5ccf4a9aeeC | Address Redacted | | | | |
| 8502c09e-e4ea-46bc-8d80-310c98d076b4 | Address Redacted | | | | |
| 8502c162-66eb-45b2-aeaa-b9fff9330324 | Address Redacted | | | | |
| 8502cf94-5c00-4063-9a34-b9e3adc84277 | Address Redacted | | | | |
| 85033c73-e36e-428b-bbe9-347a0e7f1a41 | Address Redacted | | | | |
| 85033e65-8c17-40e1-85b3-9711cdfc8e6b | Address Redacted | | | | |
| 8503716e-b2b1-4d52-90b4-cc116f2a8416 | Address Redacted | | | | |
| 8503852a-5412-4c98-8640-bc08867f12ac | Address Redacted | | | | |
| 8503a606-6fdf-4be1-8671-6310924ab8e7 | Address Redacted | | | | |
| 8503f32d-08b2-4520-815d-2cfe70ca3b13 | Address Redacted | | | | |
| 8504358a-7b81-4d0a-af23-26e64fe51b6c | Address Redacted | | | | |
| 85043682-779c-4ac5-9bba-4940a12eec6c | Address Redacted | | | | |
| 85045840-7c53-488a-98d8-f3df1f65d8c2 | Address Redacted | | | | |
| 85049b04-a0d0-4014-a0c4-03cd04701cc2 | Address Redacted | | | | |
| 8504a14a-a2e3-4505-b428-789c88c41360 | Address Redacted | | | | |
| 8504a68e-f0be-4fad-846b-f791292c40af | Address Redacted | | | | |
| 8504d660-e1d9-4228-b7a3-0bc77c0672b2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 85054b31-d9ea-4c48-9004-5a41b3293865 | Address Redacted | | | | |
| 850565bd-bb5d-4e7f-a0c4-94bb006433fe | Address Redacted | | | | |
| 85059f68-2c30-4513-bff7-c0e480eca948 | Address Redacted | | | | |
| 8505a6ef-6c9f-49a5-8582-0f01371a3877 | Address Redacted | | | | |
| 8505ae9e-bf26-42d1-95f0-3ba0963a415c | Address Redacted | | | | |
| 8505b184-cfcb-4bd0-9186-50555beb7f8b | Address Redacted | | | | |
| 8505e141-9a41-43a2-8304-cf9a49fdc9c5 | Address Redacted | | | | |
| 8506028e-1001-4a2e-9a2c-bfcd29810b78 | Address Redacted | | | | |
| 8506059f-8726-4785-9fa6-56527e97a578 | Address Redacted | | | | |
| 85060f5f-70a9-4a82-90ca-06f0aa8417c8 | Address Redacted | | | | |
| 850630b2-6646-4d7b-8957-abbed45a5dab | Address Redacted | | | | |
| 8506884b-1e10-4a7d-aa75-99c3430e7b29 | Address Redacted | | | | |
| 85069dcc-7642-4c54-99c9-eda3f1372bdd | Address Redacted | | | | |
| 8506dd1b-633d-4f64-9931-72b8e7309345 | Address Redacted | | | | |
| 8506df51-bc3f-4ef3-a046-a3943d5831a8 | Address Redacted | | | | |
| 8506f344-a0b3-4ecc-ab7f-0a20bdad9165 | Address Redacted | | | | |
| 85071c85-ca15-46f4-97ee-3bc1c9005bab | Address Redacted | | | | |
| 85072104-d9c3-40fb-9b89-23b210be40b7 | Address Redacted | | | | |
| 85072431-d20f-4379-b187-664c8ad381a1 | Address Redacted | | | | |
| 85072a8f-c1e7-4dd1-beac-bbbebaf19ccd | Address Redacted | | | | |
| 85074a8a-1f4d-439b-8933-93777fb46fca | Address Redacted | | | | |
| 85075ea8-e48b-480a-be04-2e23b245cc37 | Address Redacted | | | | |
| 8507a24c-7a3a-4d53-b00a-4d8e189d5d51 | Address Redacted | | | | |
| 8507a72d-254c-4826-83b3-3efe6701a75e | Address Redacted | | | | |
| 8507d4ce-62e5-410f-bd28-e98015336d6d | Address Redacted | | | | |
| 8507eded-e7eb-4e1a-a1d7-1a814c318ae1 | Address Redacted | | | | |
| 8507f3ab-8ac0-4a06-93ee-a86e8fef7c66 | Address Redacted | | | | |
| 8508212e-13de-4c3f-a4a2-d23c1a9c17a5 | Address Redacted | | | | |
| 8508253f-fc77-4a55-93e3-dcf4320ef5d0 | Address Redacted | | | | |
| 850848d4-b5a4-4163-9254-771aa3e59634 | Address Redacted | | | | |
| 85084edb-9be6-43ba-ab98-ac529557695b | Address Redacted | | | | |
| 85085fde-4483-4614-91fe-f3ba848eba0b | Address Redacted | | | | |
| 85088aa3-d479-48bb-92fd-f37ce48fdb5a | Address Redacted | | | | |
| 8508c3ab-1201-4e72-957a-e2c8dba5c903 | Address Redacted | | | | |
| 85090a79-31b1-4f5e-b667-5eb52ac44dc9 | Address Redacted | | | | |
| 85092028-8622-45d0-b792-fd3c447b388b | Address Redacted | | | | |
| 8509674a-ba73-4284-b78a-2e3d7c74bb09 | Address Redacted | | | | |
| 85096fa2-4558-446c-b1cd-00fc9dbfa5fd | Address Redacted | | | | |
| 8509bd13-50d2-4179-88da-72c55374e9da | Address Redacted | | | | |
| 850a18aa-6019-4a92-98f5-0643bc72ed0e | Address Redacted | | | | |
| 850a2599-c90b-44f0-9fea-fdf07c4b608d | Address Redacted | | | | |
| 850a917d-edba-4fde-a6b0-0f0c6fa22006 | Address Redacted | | | | |
| 850aa97b-1d4c-442f-ae67-bdcac785e946 | Address Redacted | | | | |
| 850af46f-fb90-4bdb-8307-03cb623cd9a1 | Address Redacted | | | | |
| 850b0ff6-5652-4edf-a0fb-11da2d1f18bb | Address Redacted | | | | |
| 850b2dc1-9238-4541-9f8f-cc11814c5822 | Address Redacted | | | | |
| 850b9976-ff5b-4e85-a6e1-78d304e17a5c | Address Redacted | | | | |
| 850bcb27-1b1c-4620-9584-ae54e978e908 | Address Redacted | | | | |
| 850bed9a-690c-4133-84bf-54c64c60cc15 | Address Redacted | | | | |
| 850bf508-3cf8-44db-9f1b-ce5675a1ca8b | Address Redacted | | | | |
| 850c25c7-8d37-49f8-9788-4b8aa808fa66 | Address Redacted | | | | |
| 850c7b7c-63a3-41c2-a68d-56c0c87e08c8 | Address Redacted | | | | |
| 850c7e31-2fa6-485d-998e-01a81e029ba1 | Address Redacted | | | | |
| 850c98c4-abd6-4bcc-bbf9-7150abcfd823 | Address Redacted | | | | |
| 850c9ae3-8375-4c9b-8a05-9053d99603a3 | Address Redacted | | | | |
| 850cb8e8-158a-4cbb-b083-b8955946f2c7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 850cdc07-509b-4b32-a546-be963b4860a5 | Address Redacted | | | | |
| 850cdeb8-fa32-4962-8027-d919f18138b8 | Address Redacted | | | | |
| 850d1396-2e02-4900-b948-da92e9b4b6ca | Address Redacted | | | | |
| 850d15a2-57de-4dd4-b2e0-5f052323b000 | Address Redacted | | | | |
| 850d62b0-7d65-4558-a3f8-90615f555cf8 | Address Redacted | | | | |
| 850d8817-80a4-4476-a62c-0162b5e7fd0c | Address Redacted | | | | |
| 850d9e19-edc1-4123-8adc-7cdc128eb378 | Address Redacted | | | | |
| 850de656-c18c-4d6b-bcab-17614cef5e40 | Address Redacted | | | | |
| 850de78f-892b-4ed9-ac72-9fbe535cc639 | Address Redacted | | | | |
| 850dee8d-179b-4b34-ba43-15202962124a | Address Redacted | | | | |
| 850e55c1-2e3a-43f0-a234-a2933f4d7cf2 | Address Redacted | | | | |
| 850ea629-c832-4dd3-9cf6-55a9fc328d87 | Address Redacted | | | | |
| 850eb024-5c20-49e4-ae5f-96869fb7b2ea | Address Redacted | | | | |
| 850ebc4a-460c-400b-a57f-d396a3d65f7b | Address Redacted | | | | |
| 850ec166-50c6-4640-a69e-aa05e0232aa4 | Address Redacted | | | | |
| 850edb37-3963-4d80-acb1-508581000501 | Address Redacted | | | | |
| 850eeaa9-8f0b-414c-a3ec-c760d7d90bc6 | Address Redacted | | | | |
| 850f1be4-f65c-4bdc-8cb0-76493d848506 | Address Redacted | | | | |
| 850f36b9-eba5-46c3-8b88-ac6794660347 | Address Redacted | | | | |
| 850f8df4-5a2c-47fb-9faf-c93d9b966848 | Address Redacted | | | | |
| 850f971d-e4aa-4117-bd72-47db14c52eba | Address Redacted | | | | |
| 850f9790-4a91-4dc1-b1e8-bd33c4360321 | Address Redacted | | | | |
| 850fb33e-0a33-42d6-8d73-bca43b535578 | Address Redacted | | | | |
| 850fc51b-3eb5-4352-9159-83c4ee4954c0 | Address Redacted | | | | |
| 850fc59b-93d2-49ef-9107-a74dc4dbdd93 | Address Redacted | | | | |
| 850fcc25-6792-434f-a118-00fb3771b461 | Address Redacted | | | | |
| 850fd5ee-2f08-44ab-8df4-72a3fcd94c2C | Address Redacted | | | | |
| 851015fd-c340-4468-9098-769f8e9200d7 | Address Redacted | | | | |
| 85101e07-e102-471a-b90e-bb8afe11ede1 | Address Redacted | | | | |
| 85102c0c-856a-450b-8079-8681dace689E | Address Redacted | | | | |
| 85103661-bd02-4fb6-b71b-810e7f57dd74 | Address Redacted | | | | |
| 85104a66-d54e-4d57-92a5-e247e53b83bc | Address Redacted | | | | |
| 8510594d-baed-4ca4-9b62-580b7f3461eb | Address Redacted | | | | |
| 851074ea-fff1-47b0-839f-034de8415de8 | Address Redacted | | | | |
| 85107541-5ad5-4413-a8b8-b13e4d4c39de | Address Redacted | | | | |
| 85109bfa-9069-42a1-bf6c-8ed91da0b25E | Address Redacted | | | | |
| 8510aab5-aef3-4646-bf54-cc2bb0bd62ea | Address Redacted | | | | |
| 8510dc7d-3b0c-485e-8c2d-f4749d7889eb | Address Redacted | | | | |
| 8510defc-0fe8-4e7d-b405-8e998842faeb | Address Redacted | | | | |
| 8510f3d1-043d-4dac-8a06-7bf4d60e02bb | Address Redacted | | | | |
| 851132b3-4daa-4ee6-b12a-2fd12ec05735 | Address Redacted | | | | |
| 85114d25-23d6-4ccd-9d16-665c8c06f1b6 | Address Redacted | | | | |
| 85115baa-bcaf-47cd-99a3-a2ac5ff739e2 | Address Redacted | | | | |
| 85119cbb-7b40-4132-8a0c-6bd739ac1746 | Address Redacted | | | | |
| 8511a782-eefc-4c1d-b03a-ce494d9deb89 | Address Redacted | | | | |
| 8511ac96-3ce0-40fb-a5e9-7d8971a66d35 | Address Redacted | | | | |
| 8511c338-75be-4211-a5bd-10431b9870d8 | Address Redacted | | | | |
| 8511c9af-3b92-46fe-ad84-f883cbc42927 | Address Redacted | | | | |
| 8511de5d-05da-4096-8366-1afb3e05ddee | Address Redacted | | | | |
| 8511ed30-eb8f-401c-abcd-f300e764f371 | Address Redacted | | | | |
| 85121d04-1566-459e-b815-56370e732eae | Address Redacted | | | | |
| 85121fcf-4e50-4356-a7aa-fb92914d7a83 | Address Redacted | | | | |
| 85124f90-bb29-4834-928a-821dd916aaec | Address Redacted | | | | |
| 85125bd4-1c49-46e7-9cd7-8ba6b6c07b29 | Address Redacted | | | | |
| 85126347-3d44-44d6-9ee4-e8dcf3323481 | Address Redacted | | | | |
| 8512aed4-36f1-4888-a63d-e236e39e3d17 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8512b0de-1852-4a66-8e12-4ead13c9e8a3 | Address Redacted | | | | |
| 8512caaa3-bb0c-4334-806a-3b3df601aaba | Address Redacted | | | | |
| 85130b4d-83ad-4034-82e2-0d9968e0d2fb | Address Redacted | | | | |
| 85131dc4-0cf2-4568-8906-27edf458b121 | Address Redacted | | | | |
| 8513425c-f73a-4d4e-8478-ee53635fad0c | Address Redacted | | | | |
| 851349ba-1539-4e78-a968-5fdaecbde780 | Address Redacted | | | | |
| 8513a75d-2946-4eb5-8750-4ea6086375ea | Address Redacted | | | | |
| 8513a762-bbcc-458d-a296-0d31c26423c8 | Address Redacted | | | | |
| 8513a85a-ca40-4cd4-a16e-ce24e6331337 | Address Redacted | | | | |
| 8513c03e-0faf-47fe-b4f0-141a4bcd66b6 | Address Redacted | | | | |
| 8513e114-7efa-453b-bb7c-fe590d414293 | Address Redacted | | | | |
| 8514166d-fd2d-4c76-85c8-d59e7fe2acc5 | Address Redacted | | | | |
| 85142cc1-9232-4c35-9db6-03772dfcba35 | Address Redacted | | | | |
| 8514378e-0495-49a7-94b3-0ce1bf43dbad | Address Redacted | | | | |
| 85144dfe-0b71-4871-a312-a42ec8475989 | Address Redacted | | | | |
| 851452ed-9c1c-45ad-b43e-0ec28bb66a85 | Address Redacted | | | | |
| 851475e4-bcbc-4fce-b92d-57dba04f82bc | Address Redacted | | | | |
| 851486c0-18a7-40e3-8a33-652783beff9f | Address Redacted | | | | |
| 85148dee-7133-4793-a243-a982623808ff | Address Redacted | | | | |
| 8514bfde-abe6-456f-832d-521da702382a | Address Redacted | | | | |
| 8514cac4-2716-40f6-9b41-36fe9114053e | Address Redacted | | | | |
| 8514d316-ed5b-45bc-af30-47ee7719c5ea | Address Redacted | | | | |
| 8514f1f0-4cb8-4e28-a713-49b4849e60cd | Address Redacted | | | | |
| 85150b57-cfe6-47b1-9466-01526c314c06 | Address Redacted | | | | |
| 85152b12-3e94-41f9-a2f9-aff879c9e0b5 | Address Redacted | | | | |
| 851558c7-c393-4493-84c8-a0fda43bc081 | Address Redacted | | | | |
| 85158a4e-b296-46df-8308-b1ccb3b5daa8 | Address Redacted | | | | |
| 85158b1f-466f-4f08-9a89-f85ee99ea9ec | Address Redacted | | | | |
| 85158e80-6d81-479e-aed6-7d3e3ff82671 | Address Redacted | | | | |
| 85159cf8-6bf6-48c0-9165-d81eecb19879 | Address Redacted | | | | |
| 8515a8ad-6dd7-4023-b8a0-e5743cb598b2 | Address Redacted | | | | |
| 8515b26f-c5ca-476c-ae88-d20ad2ee18b4 | Address Redacted | | | | |
| 8515b873-cbe8-444dc-8d4c-8bb0d601d8a0 | Address Redacted | | | | |
| 8515ef10-3f25-4889-bfd0-ced4650bb166 | Address Redacted | | | | |
| 8515fcdf-52db-4453-8992-1c1422832f64 | Address Redacted | | | | |
| 8515ffff7-bc65-420c-9efc-b95bb0e9183c | Address Redacted | | | | |
| 851616a9-22b0-461a-8cad-e3640b94411f | Address Redacted | | | | |
| 85162cbb-6eda-4011-8f6c-2be1fd9b83ff | Address Redacted | | | | |
| 85163356-1b80-4d76-a093-cfb1022547ea | Address Redacted | | | | |
| 851650cb-377d-48ce-a1a4-91fa700bca66 | Address Redacted | | | | |
| 851698d6-94f2-4720-a66e-69c80794c5ad | Address Redacted | | | | |
| 85169b79-792f-4e28-88d6-b6fbef88b1c4 | Address Redacted | | | | |
| 8516dd0b-acb0-45f4-8e4a-6da7c08abfe4 | Address Redacted | | | | |
| 8516f2b4-0bfe-4c0e-a123-7d38b4751631 | Address Redacted | | | | |
| 851718c5-2066-4f21-b14e-8469b6ecf1b8 | Address Redacted | | | | |
| 851718ca-63a4-492f-acc2-e457af5c7246 | Address Redacted | | | | |
| 8517337a-9ffb-4656-ad1e-36c68ad4f8d3 | Address Redacted | | | | |
| 85175751-8938-410c-a487-a02a34f21c18 | Address Redacted | | | | |
| 85175e72-cf46-4fb6-b440-07ac30f17075 | Address Redacted | | | | |
| 85178f5b-696d-41cc-9d19-ed87781c88d1 | Address Redacted | | | | |
| 85179d32-a7e6-4014-a5ce-928573da2fbd | Address Redacted | | | | |
| 8517b21f-ef70-4699-bac9-a1c3abfbda6f | Address Redacted | | | | |
| 8517e141-e9f8-43d0-a5d5-b50ced5db0ff | Address Redacted | | | | |
| 8517f84c-22c9-4908-821e-9be4e06e50b1 | Address Redacted | | | | |
| 8518013d-6d00-4c02-a471-b5d720c98e96 | Address Redacted | | | | |
| 85183496-8c9a-4d07-97a5-1fce2b44c129 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 851857e9-2037-4c83-ba75-655ca722c065 | Address Redacted | | | | |
| 85186956-22fc-4cc9-87a6-cefac5d094fa | Address Redacted | | | | |
| 85186cfe-b5a4-4a19-9e8e-c2e1cbb377cd | Address Redacted | | | | |
| 85188dda-2cba-4a31-a5e2-d04ac8ee67f2 | Address Redacted | | | | |
| 8518cd9e-1b50-439c-ac92-5616c500a116 | Address Redacted | | | | |
| 8518ef04-64ff-4ff9-aa55-19ca78c9a124 | Address Redacted | | | | |
| 8518fd33-d854-4ae6-91b5-affe4663cc95 | Address Redacted | | | | |
| 85190042-24a3-41fa-b5a4-b47ff49877c0 | Address Redacted | | | | |
| 85191b11-d315-4939-adfe-726094cf0021 | Address Redacted | | | | |
| 85196360-53dc-4ace-aa79-cd4432dd78f3 | Address Redacted | | | | |
| 851975eb-1a87-4ea0-b07f-226b316e3900 | Address Redacted | | | | |
| 8519b118-1d8f-4de8-bace-026c6da08fe3 | Address Redacted | | | | |
| 8519b6cb-efe3-4f88-b1bd-f240026a445d | Address Redacted | | | | |
| 8519ecdd-9404-4760-8017-b090fb08447e | Address Redacted | | | | |
| 851a19f9-2acf-49f0-a509-1a7ab87ec67! | Address Redacted | | | | |
| 851a1db8-cf59-4bc6-93e7-7e825d261e85 | Address Redacted | | | | |
| 851a340a-527e-4c73-8a5a-fad51778f118 | Address Redacted | | | | |
| 851a4567-de5a-4334-8775-bf4840cd6c3d | Address Redacted | | | | |
| 851a62ae-6f9b-4a24-abe8-f7875b5bd1b1 | Address Redacted | | | | |
| 851a6501-b5f3-4863-b50d-d0c8781375db | Address Redacted | | | | |
| 851a96d7-5128-4846-84c5-153dafcee116 | Address Redacted | | | | |
| 851a97d5-9046-47b7-b2b1-c701a8174387 | Address Redacted | | | | |
| 851a9c6d-dc59-49dc-a3dc-7217686ed87a | Address Redacted | | | | |
| 851aa5ad-a3fb-4cfe-a8ff-47f75739749c | Address Redacted | | | | |
| 851ae90c-d12a-46a1-aae4-2948d9eb5cfd | Address Redacted | | | | |
| 851af8f8-ebef-4ca2-b8ed-100d73116344 | Address Redacted | | | | |
| 851b3292-b70e-4d94-bbb0-1547ac59ba77 | Address Redacted | | | | |
| 851b50fa-d4db-41e6-85c1-86f8a6c67469 | Address Redacted | | | | |
| 851b5800-f274-4a2b-94d9-3528a019cfb9 | Address Redacted | | | | |
| 851b589b-ac44-45c6-93bf-83fe02bc3c19 | Address Redacted | | | | |
| 851b646e-a72b-48a4-b530-0042cd22acba | Address Redacted | | | | |
| 851b73f7-aff8-4b93-b9ff-b815a13f15db | Address Redacted | | | | |
| 851ba8e6-1bbc-4de3-8619-86e0254f0274 | Address Redacted | | | | |
| 851bb10e-8926-4687-a997-c8ede46418f2 | Address Redacted | | | | |
| 851bc3f1-e2db-4536-97d1-0f139113a5db | Address Redacted | | | | |
| 851bf323-a394-4d00-9bb0-600c18a69dbc | Address Redacted | | | | |
| 851bfdbc-70e9-4266-84da-91f412e60e07 | Address Redacted | | | | |
| 851c802e-6c7c-4dc3-9e9a-13b0737950f | Address Redacted | | | | |
| 851c8f98-4442-4e0f-aff3-402e66e8afa | Address Redacted | | | | |
| 851c9a25-4877-4cc0-90c5-2a641698b75a | Address Redacted | | | | |
| 851caede-885e-4f9c-bd81-7c2f49cd6889 | Address Redacted | | | | |
| 851cb4f5-4097-4f80-b85f-d64742c674a7 | Address Redacted | | | | |
| 851cf933-650c-4f99-bf43-98655f102d05 | Address Redacted | | | | |
| 851d079b-d5ad-431f-8c0b-bd9abf39c486 | Address Redacted | | | | |
| 851d1c68-0d8d-4928-8901-26235ddaca28 | Address Redacted | | | | |
| 851d1e3c-89d1-468a-8c4c-c0a212d4a083 | Address Redacted | | | | |
| 851d26dc-7115-4f1e-b503-5f34d615f1d8 | Address Redacted | | | | |
| 851d381d-53ef-4646-9430-2404b3df62cf | Address Redacted | | | | |
| 851d5a10-4525-4fc4-bf73-8e4f6b312f22 | Address Redacted | | | | |
| 851d69e0-63a0-4cf3-a6da-37cfd5417e8t | Address Redacted | | | | |
| 851d86e8-2d5e-45cd-a939-03f0cd6da278 | Address Redacted | | | | |
| 851dac05-07cd-49c5-b290-eefc409b73da | Address Redacted | | | | |
| 851dbca0-bde9-482e-b17e-dd9f11aef424 | Address Redacted | Page 5290 of 10184 | | | |
| 851df708-9c35-4b84-9182-571fba62dd09 | Address Redacted | | | | |
| 851e2317-df09-4de6-8b71-51bbb91baaad | Address Redacted | | | | |
| 851e2362-6c49-472d-ad43-d70809ad6e96 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 851e65da-a997-4d3d-83c2-025dc0afab0b | Address Redacted | | | | |
| 851e9fdd-7897-4bef-9ca8-a3932330797a | Address Redacted | | | | |
| 851ea6a1-1681-415c-9908-945e0b1dbe66 | Address Redacted | | | | |
| 851ea702-afc7-4be0-88b0-83c2a8b80f98 | Address Redacted | | | | |
| 851f170a-7437-4119-bea6-b90965515eae | Address Redacted | | | | |
| 851f3241-bac3-459f-893c-2f573a23c22c | Address Redacted | | | | |
| 851f6c74-d79d-4574-8370-16e1b19679b7 | Address Redacted | | | | |
| 851fa61a-9989-4873-a085-db0eb3093df4 | Address Redacted | | | | |
| 851fb2f9-579f-4599-bbd1-f159f3d57e8a | Address Redacted | | | | |
| 851fc8e8-f759-493f-8acc-40ebb882305e | Address Redacted | | | | |
| 851fe59b-bcf2-41a4-b531-b6cb06176662 | Address Redacted | | | | |
| 8520060b-b2a5-49f9-a236-570fd46c9912 | Address Redacted | | | | |
| 852055eb-3ff7-40ae-bc3a-0f20fe934301 | Address Redacted | | | | |
| 85206f5c-2085-4431-b987-79b7713a626e | Address Redacted | | | | |
| 852093e2-d64f-4ca4-b22c-b42c1eb6ee4b | Address Redacted | | | | |
| 8520b773-f99c-4baf-b70d-b322d08ea74f | Address Redacted | | | | |
| 8520bc8e-48e3-4e77-a2c6-f2dcfe0cf6b4 | Address Redacted | | | | |
| 8520cc78-0f0a-4ae6-a742-c313fc76bdca | Address Redacted | | | | |
| 8520deaf-f972-4672-9bca-ee8a1ce69307 | Address Redacted | | | | |
| 8521125c-48b1-40fe-9d60-0e60c0cdf637 | Address Redacted | | | | |
| 85211b87-237a-4cf6-88e6-cb5c817517b2 | Address Redacted | | | | |
| 85211b88-ee2d-46fc-a7d9-e7f70b2d8559 | Address Redacted | | | | |
| 852161fa-c67c-4fcc-accf-ff2cfda3e6c7 | Address Redacted | | | | |
| 85216de0-4963-4756-845d-0ea73feea092 | Address Redacted | | | | |
| 85217b20-b1f7-4a9d-8e77-e1dbadc0037a | Address Redacted | | | | |
| 8521892a-a14a-4ffa-bd66-5027f439ce37 | Address Redacted | | | | |
| 85219986-b605-4853-8ee4-324ed29f759a | Address Redacted | | | | |
| 8521a3b4-cd80-4fcc-ae01-0319a3bf9070 | Address Redacted | | | | |
| 8521abae-a725-49fd-8a2e-66a159aac1e5 | Address Redacted | | | | |
| 8521c1f0-5dcc-42b7-91d7-ebb144db1ba8 | Address Redacted | | | | |
| 8521e097-e36b-4ea5-a7ad-336d22779cc0 | Address Redacted | | | | |
| 8521e6ec-bdb5-4498-a31b-2527fd621773 | Address Redacted | | | | |
| 8521f5cc-5871-413f-8636-41b26a8dee3a | Address Redacted | | | | |
| 85221b18-d949-484c-9e05-c8e823db6aa2 | Address Redacted | | | | |
| 85223672-df2c-4d49-967d-c590cdd1f31f | Address Redacted | | | | |
| 85225103-1c91-4e9b-b5e6-d70ba90c7dbe | Address Redacted | | | | |
| 8522525e-8cec-45ba-a29d-d7ab77036bf3 | Address Redacted | | | | |
| 8522739f-9988-4834-8773-a9212df0ee7e | Address Redacted | | | | |
| 8522d56f-22d9-4ea5-9daa-7474f544d29a | Address Redacted | | | | |
| 8522d872-3f00-4e22-9ce1-cb2e88976683 | Address Redacted | | | | |
| 85230c71-b164-4ef5-80d4-664506c7c23b | Address Redacted | | | | |
| 85230d18-e5a3-4e62-8ec6-0ba92f8e1f63 | Address Redacted | | | | |
| 852370ca-eb4c-4789-82eb-3c3b6501dffb | Address Redacted | | | | |
| 85239158-35d4-4e23-b7c9-8a9ccd21cd91 | Address Redacted | | | | |
| 85247023-f51e-40be-8baf-3d15c1abd855 | Address Redacted | | | | |
| 8524819e-f417-4585-ac76-3e8b662631e1 | Address Redacted | | | | |
| 85248894-3474-4bc1-a3ea-ab5f00b01f5f | Address Redacted | | | | |
| 8524a879-a5c4-4f78-8d03-5d9c5202be1c | Address Redacted | | | | |
| 8524a9cb-d44f-4771-9718-4b3afc958037 | Address Redacted | | | | |
| 8524b7c7-26db-44da-a1df-ff406c6b2704 | Address Redacted | | | | |
| 8524c1aa-5b03-4376-997e-5d4a0508774c | Address Redacted | | | | |
| 8524ebba-b7b3-416e-a7d9-8431a1206ca0 | Address Redacted | | | | |
| 8524f6bf-2fb1-4f6a-bf8e-2432e4bd5b54 | Address Redacted | | | | |
| 8525334d-a95f-4b02-9e7f-3ed354967b90 | Address Redacted | | | | |
| 852544b9-555a-42da-9677-45922800c6fa | Address Redacted | | | | |
| 8525722b-9754-43f8-90d1-8fc6b6f7fce7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8525b358-4f81-401b-b0dd-c742813c5348 | Address Redacted | | | | |
| 85260f33-d85f-4a97-bea8-45a5f6151815 | Address Redacted | | | | |
| 8526129e-5d50-453d-970b-a6c34f6802dc | Address Redacted | | | | |
| 85264d1d-77f6-407b-980d-38ef0b097b86 | Address Redacted | | | | |
| 8526c11e-37f4-4b43-a63f-ce3ddcf23d9c | Address Redacted | | | | |
| 8526cdb9-98c3-49e6-a92f-f31bf2eebaad | Address Redacted | | | | |
| 85273537-c6ff-4040-a335-d86c6a6986d3 | Address Redacted | | | | |
| 852766bf-419a-4d01-9a31-a1e02030d21a | Address Redacted | | | | |
| 85279532-0858-4d51-9c19-a834f34e5dd0 | Address Redacted | | | | |
| 8527a0ca-43d6-4c0b-8063-8b00bf6b5dab | Address Redacted | | | | |
| 8527c6e6-99c7-4f3a-bc47-ffd5b6730fec | Address Redacted | | | | |
| 85281e46-7e8d-49dc-9ed0-52db95946ec8 | Address Redacted | | | | |
| 852826d4-f932-456c-a5fe-461be1a2cd86 | Address Redacted | | | | |
| 85282cb5-e4b5-410a-8bfb-8e1cc93d2dc0 | Address Redacted | | | | |
| 85282edf-f392-4438-a082-7308278b8f05 | Address Redacted | | | | |
| 8528575f-f6da-4611-a156-5162a2c48353 | Address Redacted | | | | |
| 85285ca9-76de-4bae-ae1d-cd8a89dddea9 | Address Redacted | | | | |
| 85285f74-8616-4eea-8f4c-f2855592d21c | Address Redacted | | | | |
| 85287113-7b97-4c89-949c-517846898053 | Address Redacted | | | | |
| 852888fa-b979-4ba7-8403-f3156754d3cf | Address Redacted | | | | |
| 852893f8-abcb-40fa-bcce-da573bf077c9 | Address Redacted | | | | |
| 8528a4b9-980a-407a-af2f-a0c1f8dc5a82 | Address Redacted | | | | |
| 8528e56a-8589-4375-b205-b3d00fa6112f | Address Redacted | | | | |
| 8528f000-a3ef-45d3-834f-f105f21f4659 | Address Redacted | | | | |
| 85291272-c694-4c67-8ad0-e99cd4a064d8 | Address Redacted | | | | |
| 85291b17-a948-43d7-9fd7-b76c6c6b391c | Address Redacted | | | | |
| 852921be-6686-4cb6-9a4b-4443c6194866 | Address Redacted | | | | |
| 85292bbb-95d8-4e1e-98eb-3c5a74eee2ed | Address Redacted | | | | |
| 852932c1-a3e1-47ce-9f6e-06c3624cf37e | Address Redacted | | | | |
| 85293885-67ac-4db8-9bef-f702ad43013d | Address Redacted | | | | |
| 85293b3d-c228-4560-ad00-6ba179e76a9a | Address Redacted | | | | |
| 85294fac-ee14-4e7d-809e-8c302d60a864 | Address Redacted | | | | |
| 85296265-74e8-44b5-82cd-e91cabebe5aa | Address Redacted | | | | |
| 85298b63-ea71-42ed-b5b9-0a60b01ca288 | Address Redacted | | | | |
| 85299740-e23d-453f-aee1-008e7f0957cc | Address Redacted | | | | |
| 85299df3-e743-4460-9051-8a7735d52581 | Address Redacted | | | | |
| 8529d70c-047d-4b1d-af1b-c5966ca5bad9 | Address Redacted | | | | |
| 8529f662-b4c4-4294-a0a9-9dff99a24e22 | Address Redacted | | | | |
| 852a10d0-c18f-48fb-8e43-ab6638827623 | Address Redacted | | | | |
| 852a1168-7fe5-4a9e-a423-44781ac210f8 | Address Redacted | | | | |
| 852a819c-6749-41ae-b4a3-6530a4cde46c | Address Redacted | | | | |
| 852a8873-d2c5-4a02-abcc-feb95d10db8b | Address Redacted | | | | |
| 852a8d78-a9b8-4dae-9f05-46494f3286a1 | Address Redacted | | | | |
| 852a9fc2-a351-4c5f-8e7d-2aaca3fb0cfe | Address Redacted | | | | |
| 852adb30-0416-42dd-87f2-8a87dd67505c | Address Redacted | | | | |
| 852ae3ea-ddba-4483-a671-bf85c1a28d8f | Address Redacted | | | | |
| 852b0fca-6937-4e81-b051-075289a48217 | Address Redacted | | | | |
| 852b43f1-b740-4f7e-bbb7-215da0c33c66 | Address Redacted | | | | |
| 852b5ed1-dbc3-4000-aa7e-0bf566991b67 | Address Redacted | | | | |
| 852b6800-fedc-4d93-bc26-abe0b45c4bd0 | Address Redacted | | | | |
| 852b8de4-8965-40f0-92e1-664f0224db70 | Address Redacted | | | | |
| 852ba061-1128-47b0-bf97-92419a7d7acf | Address Redacted | | | | |
| 852baaa1-646e-4c03-adb6-cd72ba0c765e | Address Redacted | Page 5292 of 10184 | | | |
| 852bc424-053d-48a4-82b8-28b17c748cee | Address Redacted | | | | |
| 852bc766-04ea-4d40-94ea-8a83297afa89 | Address Redacted | | | | |
| 852bd979-5510-4ed5-8e42-8537e4019ec1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 852be75d-7f64-45df-aa89-3dc116c681ba | Address Redacted | | | | |
| 852beeef-13ac-46ec-ade8-3597a74f4052 | Address Redacted | | | | |
| 852c4cd7-9a8c-46e4-a41e-93b5d9c3c999 | Address Redacted | | | | |
| 852c59fc-3854-44edc-b919-431ac574a57c | Address Redacted | | | | |
| 852c60f7-555f-456d-ab75-d92710d0f39d | Address Redacted | | | | |
| 852c8053-e5ea-44de-a230-91a96b32249e | Address Redacted | | | | |
| 852c953c-55e8-46f7-b324-1def2fbbc532 | Address Redacted | | | | |
| 852cae62-3fe2-4f87-bac1-6e6089075dac | Address Redacted | | | | |
| 852cea5b-86c5-4482-91f4-ac66faf5a891 | Address Redacted | | | | |
| 852d0fc1-5ceb-4968-aefd-c66bc65b13f7 | Address Redacted | | | | |
| 852d277d-2d4d-444c-9b18-3ca4a99f7c33 | Address Redacted | | | | |
| 852d4a74-471e-4005-98b0-970898f29b94 | Address Redacted | | | | |
| 852d962c-3cf3-495d-bfeb-9368ba766392 | Address Redacted | | | | |
| 852d9a76-2458-4d78-bf19-580a6ad21e07 | Address Redacted | | | | |
| 852da0cc-d38c-42a9-a978-0fffa1ecd6b1 | Address Redacted | | | | |
| 852dc8e9-ae1d-45f6-975b-692d406f2589 | Address Redacted | | | | |
| 852dd119-ee6f-48f1-b405-37838c602e2f | Address Redacted | | | | |
| 852dd543-5aca-4a96-9cd4-6ae0f5e79d62 | Address Redacted | | | | |
| 852dd7b9-7aff-449f-985a-33701db79bbc | Address Redacted | | | | |
| 852de3d8-bc95-4827-89ed-50122a79f041 | Address Redacted | | | | |
| 852dfb19-efba-4d79-9e52-0203b62d15f9 | Address Redacted | | | | |
| 852e5efb-8f96-4b5f-9fab-21ee9ae215b2 | Address Redacted | | | | |
| 852ea4f8-70e9-4376-9669-6cd521179d41 | Address Redacted | | | | |
| 852ea9df-ee45-4f12-9d7f-6d002e2ebc59 | Address Redacted | | | | |
| 852eb738-feb1-4596-98e3-560a4c5cf492 | Address Redacted | | | | |
| 852ebf55-ab74-458b-94a7-90206f806d26 | Address Redacted | | | | |
| 852ecfcc-ce74-405f-80c3-5350c78c1923 | Address Redacted | | | | |
| 852f600d-89f8-48ae-b996-2bfd07fe6454 | Address Redacted | | | | |
| 8530452c-b40e-42f1-9467-a003d45cdb2d | Address Redacted | | | | |
| 85308b0d-fdc0-4b08-ba40-74dca62e677f | Address Redacted | | | | |
| 85308d42-23b6-411d-b347-3e74d765d7cf | Address Redacted | | | | |
| 85309941-5885-4d48-be63-f68948ceaeb2 | Address Redacted | | | | |
| 8530a073-903d-45d7-af83-3f21be92a34a | Address Redacted | | | | |
| 8530d9e8-1e66-48b8-b58e-46500b77cfa1 | Address Redacted | | | | |
| 853102cb-7e36-4927-9ebf-e16377777a8f | Address Redacted | | | | |
| 853121d2-c238-4475-8271-ef72cef59daf | Address Redacted | | | | |
| 8531384d-cb70-44e2-a14e-8a330f49c90f | Address Redacted | | | | |
| 8531eee8-cb84-457e-ba7f-a7ddcdacb423 | Address Redacted | | | | |
| 8532183a-07d7-47f4-a1e8-8abca45c1265 | Address Redacted | | | | |
| 853222b0-2cd4-4066-a545-23a5c5976144 | Address Redacted | | | | |
| 85325e30-8b82-4379-a15b-568b37dc7199 | Address Redacted | | | | |
| 85328777-b2f4-4add-b933-f695a2b6f545 | Address Redacted | | | | |
| 853289d1-5b8e-4ee2-9185-262e9b55eaa2 | Address Redacted | | | | |
| 8532d48d-bba2-4a07-b8f1-df2249a914c7 | Address Redacted | | | | |
| 8532d4f6-b251-4a55-872b-c18383f5248a | Address Redacted | | | | |
| 8532e4c0-830d-4843-ad74-4e93ed4c8b66 | Address Redacted | | | | |
| 85334ad3-6756-4b38-b700-137c173caadf | Address Redacted | | | | |
| 853373b7-1988-45db-bd13-cf64b3ed60b3 | Address Redacted | | | | |
| 85338110-e688-494e-88c6-0c0a6587d4b1 | Address Redacted | | | | |
| 85339394-fc63-49e0-8e29-f15a2e7c3ed8 | Address Redacted | | | | |
| 85339d00-498e-4354-8182-e0b64de39c56 | Address Redacted | | | | |
| 8533ebcc-c12f-48af-a2bf-75895a157e2f | Address Redacted | | | | |
| 85340f42-4588-44f8-b8fa-dbd5b9779d50 | Address Redacted | | | | |
| 85342aab-4c4f-4f8f-b6d6-cbc761aca30d | Address Redacted | | | | |
| 85342c1f-132f-46c1-9289-fcc40fa00151 | Address Redacted | | | | |
| 85347882-16a9-4c34-9831-26d71f4923eb | Address Redacted | | | | |

Page 5293 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 85349130-3162-4033-85a2-91d170465861 | Address Redacted | | | | |
| 8534a0f1-724f-4f2a-bb42-f14e8193d98f | Address Redacted | | | | |
| 8534a379-8900-45e5-a9fb-115e9a86f1de | Address Redacted | | | | |
| 8535008c-a37f-4f6d-8d03-dc3c8444be65 | Address Redacted | | | | |
| 85350494-815f-4c9e-8eb9-0351350e0cfb | Address Redacted | | | | |
| 853514fd-d9ed-4e10-918b-954229d090cf | Address Redacted | | | | |
| 85352045-159a-4f0d-bb74-cd7edbdd3b7b | Address Redacted | | | | |
| 8535383d-ddf3-4187-b2ab-5e5e23db806f | Address Redacted | | | | |
| 85354bb2-173d-453a-907f-de2704489a1a | Address Redacted | | | | |
| 8535549a-5ee3-4f10-948d-2eb30c3b6afC | Address Redacted | | | | |
| 85356b98-d3b2-4413-b16c-36e755ff7a5b | Address Redacted | | | | |
| 85357a06-2d2a-478f-836c-813ae87b0066 | Address Redacted | | | | |
| 85358cc9-337f-41d6-8865-d52e8d7157bC | Address Redacted | | | | |
| 85359867-d011-4c02-baae-935f07bf9178 | Address Redacted | | | | |
| 8535acba-1058-49a8-9859-63ee72d8a507 | Address Redacted | | | | |
| 8535b7de-ea61-4ea9-9cb4-9ec9bc2c6cbe | Address Redacted | | | | |
| 8535cf25-78d2-451b-8aee-59fa0be88c3f | Address Redacted | | | | |
| 8535fa92-0ef1-4efb-b659-0a7f90704a9c | Address Redacted | | | | |
| 85361384-900b-4fcc-883d-018d9816dd7a | Address Redacted | | | | |
| 85363538-ed1b-4a4c-9113-b7a7d6fe68ba | Address Redacted | | | | |
| 853647e0-74db-47b4-ac7c-5e83f7e0f8c8 | Address Redacted | | | | |
| 85365323-9a31-442e-a07a-de2432874ff | Address Redacted | | | | |
| 8536709c-cbf5-41c4-a2e1-f019217828e3 | Address Redacted | | | | |
| 85369c2f-0938-4a6a-becc-c85b697ece69 | Address Redacted | | | | |
| 8536acf1-00b9-4831-8bdf-006b1a46f3fe | Address Redacted | | | | |
| 8536aded-61ce-4661-a5d7-b7ab9a5e2d35 | Address Redacted | | | | |
| 8536b18f-3664-42e2-a6fd-b6ca39a862ef | Address Redacted | | | | |
| 8536b2ed-eaec-4c08-8096-2569e83bc498 | Address Redacted | | | | |
| 8536bd9a-75cf-4abd-93c2-3b2cafaf65ed | Address Redacted | | | | |
| 8536be89-ba11-4b19-8a85-fc72b7683d12 | Address Redacted | | | | |
| 85371d40-126c-4b7c-981a-67a13bb9299a | Address Redacted | | | | |
| 8537270c-1b59-4114-a803-0a8177c18c6b | Address Redacted | | | | |
| 853771b1-192a-45fd-9637-49bfc7ee8729 | Address Redacted | | | | |
| 85378cae-f8c3-468b-968b-d824a0e9a469 | Address Redacted | | | | |
| 85379831-b7f6-43b3-961e-e151f56fb072 | Address Redacted | | | | |
| 8537c191-ff67-461c-a89d-e881c63596c9 | Address Redacted | | | | |
| 8537c53e-5fac-434b-a6e7-ed30cfdd48c8 | Address Redacted | | | | |
| 8537cab8-56ed-47ac-b60a-710466a08bd5 | Address Redacted | | | | |
| 8537cb47-885d-47d5-8407-31705497503a | Address Redacted | | | | |
| 85381962-874b-452e-8615-2ef334e59365 | Address Redacted | | | | |
| 8538249a-2c80-42f8-85a6-b4ca08baccc0 | Address Redacted | | | | |
| 85382d2a-d888-416b-bf28-c145359e28db | Address Redacted | | | | |
| 85385e50-1287-4551-bb74-e2eb7e9d3858 | Address Redacted | | | | |
| 85386225-056b-4745-ba54-09f9f454def5 | Address Redacted | | | | |
| 85386a16-670d-4042-b9ce-46f8bb817db1 | Address Redacted | | | | |
| 85387187-0db0-48fd-9864-9c807c706fe2 | Address Redacted | | | | |
| 8538b3e0-a80f-4f0f-8809-057c8ccd7f29 | Address Redacted | | | | |
| 8538ca99-c7fd-43a4-97d2-50d4ee885ba2 | Address Redacted | | | | |
| 8538d765-847b-4f6e-9f34-a2228f6b79c7 | Address Redacted | | | | |
| 8538ff8d-84bf-4889-924d-54c8a241ad87 | Address Redacted | | | | |
| 85390a8c-6847-4f92-a299-a14d2811ed8 | Address Redacted | | | | |
| 8539114d-e5e3-400f-92c4-b2f455f425e6 | Address Redacted | | | | |
| 8539143a-6041-48a7-9340-4ab38f03043e | Address Redacted | | | | |
| 85393ccf-cebd-48d4-92e6-acd255cfa4b3 | Address Redacted | | | | |
| 85394748-67b0-417a-bfff-bfd7a56164b8 | Address Redacted | | | | |
| 85397ab7-b26c-4969-a2d4-229afb149b18 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 85398a01-cd83-495a-bbea-04683838e7d5 | Address Redacted | | | | |
| 85399920-eed3-41c8-a067-dd15b278f7ce | Address Redacted | | | | |
| 8539e500-aa6e-41a5-8e0b-05cd9aa7cffa | Address Redacted | | | | |
| 853a144d-8f24-4fb6-83c5-27c2af5759d7 | Address Redacted | | | | |
| 853a1adb-947f-4bcb-960a-fa8c93dc03e0 | Address Redacted | | | | |
| 853a28f8-1eea-4817-b26d-05e5b60521f4 | Address Redacted | | | | |
| 853a31e8-7881-4ae0-b5f8-42331f450b9c | Address Redacted | | | | |
| 853a355e-cb06-4315-b373-45325e040726 | Address Redacted | | | | |
| 853a4748-d2b2-45cd-a466-5f8c94a8ec1f | Address Redacted | | | | |
| 853a497e-3744-43f2-adca-38006635b406 | Address Redacted | | | | |
| 853a49d1-c711-4c5b-85aa-c7dddc11e7db | Address Redacted | | | | |
| 853a9c96-c921-45bb-9d79-ce355ec1d75e | Address Redacted | | | | |
| 853aa148-9ad3-4e7a-979b-19b8e3a4046c | Address Redacted | | | | |
| 853ad731-a2a3-46e0-821f-79e8f42d8671 | Address Redacted | | | | |
| 853b19a4-cb83-4b6a-82e2-fc3c517e9202 | Address Redacted | | | | |
| 853b2923-abc4-42b6-ac41-bc9ca9892199 | Address Redacted | | | | |
| 853b36a9-4227-4eea-80de-0fa86296fbf6 | Address Redacted | | | | |
| 853b3e53-4433-404d-870f-b3bad6a2ab54 | Address Redacted | | | | |
| 853b6cf7-d6a3-41db-9b1a-72cf4df6ae24 | Address Redacted | | | | |
| 853b74d3-1f3b-4e19-bc96-b6cb4bafbd5e | Address Redacted | | | | |
| 853ba920-5e35-4528-9af4-16abc5851e26 | Address Redacted | | | | |
| 853bb3ab-05f3-4b02-ba03-35cd58a1de1f | Address Redacted | | | | |
| 853bf9c8-84ca-4d8b-859a-04ada0c6e09e | Address Redacted | | | | |
| 853c2b19-a72a-4acd-a54c-ee581168fb32 | Address Redacted | | | | |
| 853c38f7-70ed-4d94-9f93-c5497f18af2a | Address Redacted | | | | |
| 853c538f-c0d4-4e8e-856e-b12c4f7e6c77 | Address Redacted | | | | |
| 853c7cec-c782-4b73-803d-7d734282fccc | Address Redacted | | | | |
| 853c9e5e-61a3-4a8f-81c3-78232e10a4c7 | Address Redacted | | | | |
| 853cb308-a2f0-4950-99dc-bbe4951cff96 | Address Redacted | | | | |
| 853cb541-1f13-47e9-b600-7493eff66b90 | Address Redacted | | | | |
| 853d23b4-4148-4892-84e9-b50411590763 | Address Redacted | | | | |
| 853d3524-2cdd-4ddb-a4a3-ca52da0d51b5 | Address Redacted | | | | |
| 853d744f-af65-4653-9860-988a83407989 | Address Redacted | | | | |
| 853d9e1e-5ca7-412c-ad36-6c167e67117a | Address Redacted | | | | |
| 853da163-7783-477d-88a6-77a7da32ee79 | Address Redacted | | | | |
| 853da9ad-0fe3-42bf-ad85-5d2fbbeb20d8 | Address Redacted | | | | |
| 853db531-721b-4eb9-b154-9516f81f407a | Address Redacted | | | | |
| 853dcd12-1a3f-444a-b372-9c752e14081C | Address Redacted | | | | |
| 853de068-5908-4b4e-8e59-53811cea628a | Address Redacted | | | | |
| 853df4b2-2bbd-4a9a-86c6-2e0c8f23ba58 | Address Redacted | | | | |
| 853e1b9c-d463-4fce-a9c6-5e8383585a23 | Address Redacted | | | | |
| 853e1c9b-40e3-4ddb-87bf-2a019fbabd17 | Address Redacted | | | | |
| 853e28ef-38f9-4f4d-a0b8-9378a0b3fb04 | Address Redacted | | | | |
| 853e45e9-884d-4d1f-b0a5-864e67f8b933 | Address Redacted | | | | |
| 853e4d2f-d967-46d7-8bde-fd7629ca1fd0 | Address Redacted | | | | |
| 853e789b-9e82-4b78-9af1-8a2e409abf3e | Address Redacted | | | | |
| 853e802d-e62c-4d73-b9e0-2bfb5caaede9 | Address Redacted | | | | |
| 853e87aa-5305-49ba-89ed-58fb7cd808e6 | Address Redacted | | | | |
| 853ed8da-3023-43df-b2f2-a700ddd25243 | Address Redacted | | | | |
| 853ef5f2-7d0b-4987-a4f7-704e45d963ad | Address Redacted | | | | |
| 853ef68c-9a3e-4998-adb4-51fdd6c5d332 | Address Redacted | | | | |
| 853f1c07-8210-410a-bf29-a0e970271387 | Address Redacted | | | | |
| 853f232d-41e3-43cd-8294-4c6cc5e5eabd | Address Redacted | | | | |
| 853f25ba-7546-4790-851f-d5052c75e68a | Address Redacted | | | | |
| 853f3104-b59c-4c38-896d-72d4e7219369 | Address Redacted | | | | |
| 853f5809-15d6-4170-87fa-c12f6d0fecd9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 853f7f65-6085-42a3-a607-8701667d3cb1 | Address Redacted | | | | |
| 853f8d18-1b15-4e3d-9338-61f77b4fbdec | Address Redacted | | | | |
| 853f9730-760a-48a2-a942-6e68549e43bc | Address Redacted | | | | |
| 853f9d0c-f00a-428d-8c92-fb565f18770f | Address Redacted | | | | |
| 853fa9a4-0aef-47c2-b07d-84536dfe07ea | Address Redacted | | | | |
| 8540353a-570f-418b-bb71-bd66c28b5e54 | Address Redacted | | | | |
| 85403e0f-c8ea-44eb-a87f-b62563aca9ab | Address Redacted | | | | |
| 85404ab7-443d-45ec-b56e-28cccff0d950 | Address Redacted | | | | |
| 854054da-c70a-4f9e-af14-aa099820695c | Address Redacted | | | | |
| 85406e5f-6023-4acd-80d6-7f98d4571879 | Address Redacted | | | | |
| 85408a29-4962-4da4-aaa9-0af20afbf198 | Address Redacted | | | | |
| 85408ca0-66b7-40fd-a740-d8f352452958 | Address Redacted | | | | |
| 854096c7-0e9f-4183-bb08-e53379e37d1f | Address Redacted | | | | |
| 8540ccb3-fbbf-47a3-923c-933a5aad9a4b | Address Redacted | | | | |
| 85413fd2-06bb-4b2f-893c-9609b1df2438 | Address Redacted | | | | |
| 85414718-1266-4918-af62-1d9198ba3534 | Address Redacted | | | | |
| 854178f9-2d4f-4833-b064-3ac5970b2f88 | Address Redacted | | | | |
| 85417dee-530d-4aef-a07e-e44f5b7eb532 | Address Redacted | | | | |
| 8541e575-22cb-4d4f-9f57-694f35bbcbeb | Address Redacted | | | | |
| 8541ef14-63eb-4334-bd21-a19dcbdd72ad | Address Redacted | | | | |
| 85420ad8-a6ac-4e96-b5b1-b29d3855b65c | Address Redacted | | | | |
| 85420cdf-9644-4baf-937e-75ca7dbfc392 | Address Redacted | | | | |
| 85424006-0287-4e17-a3d7-65f82242c0a4 | Address Redacted | | | | |
| 85424bf1-c281-48ab-8df0-199589665515 | Address Redacted | | | | |
| 854294f3-a7e5-425c-a7a6-2e7a266b1f9f | Address Redacted | | | | |
| 8542a35b-338c-4a55-9628-d7b9986d9ccb | Address Redacted | | | | |
| 8542acaf-e76b-43e5-96a5-071a9e74fc21 | Address Redacted | | | | |
| 8542acc1-0d61-4d7e-9f09-abd2b5e0e6de | Address Redacted | | | | |
| 8542b4f7-81ad-4a35-bf84-11aa4b842eac | Address Redacted | | | | |
| 85431f4e-2b4d-42ff-a8a0-56a507346b9b | Address Redacted | | | | |
| 85436e50-5c25-478e-8011-e9632522965c | Address Redacted | | | | |
| 85437495-a527-4bde-88cf-ed5ea5c229ae | Address Redacted | | | | |
| 8543ca9a-0f46-493f-a4d5-5a7ea62e7649 | Address Redacted | | | | |
| 8543dc13-d8dc-42c9-a799-b7b788dd16d8 | Address Redacted | | | | |
| 8543eded-4049-4289-aaad-cc7ad9fa4703 | Address Redacted | | | | |
| 854415ba-a16c-4bdb-81af-9f0267fe0047 | Address Redacted | | | | |
| 85443993-0182-46e8-99f5-48bc8363f102 | Address Redacted | | | | |
| 85444dd7-27a3-4fdc-8d40-55127d6c54e1 | Address Redacted | | | | |
| 85447c9d-2173-4cf1-84e8-347d50c1bdc1 | Address Redacted | | | | |
| 854493fe-cf1f-46cf-a170-b5b31cf550c6 | Address Redacted | | | | |
| 85449c7c-5e6a-42e1-93dd-54d9a874487a | Address Redacted | | | | |
| 85449e63-3e22-4d0f-8603-021f778da82a | Address Redacted | | | | |
| 8544b0d3-ee79-41f0-a690-cd18c1b328e7 | Address Redacted | | | | |
| 8544db5a-a111-4123-bdbb-f93555899e96 | Address Redacted | | | | |
| 8544f461-c1fc-4865-b3b7-5065d33eb3e6 | Address Redacted | | | | |
| 85450 5dd-eb7c-4537-ae4b-231ee358829b | Address Redacted | | | | |
| 85450ba0-35ff-4809-a7e9-7dd15f16965a | Address Redacted | | | | |
| 854513a4-2448-4ef5-ba58-c44c60f47569 | Address Redacted | | | | |
| 85453bd3-aef5-4817-b1b4-ad98fc79faed | Address Redacted | | | | |
| 8545657a-3961-44ea-854e-9c526224a42a | Address Redacted | | | | |
| 8545723f-12c4-4323-be57-7e26f01787de | Address Redacted | | | | |
| 85459a1d-f946-4cb8-a074-842d64d6dd5e | Address Redacted | | | | |
| 8545a21e-a1c0-4db7-b955-64bb5e90fc2e | Address Redacted | Page 5296 of 10184 | | | |
| 8545f95e-f81f-4dc1-bb59-f8f7491c2bcf | Address Redacted | | | | |
| 8545fbcb-9af2-4e22-a54c-15b7fbc09b17 | Address Redacted | | | | |
| 85460b54-04bf-4074-96d4-661b4199baf4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 854615d3-71aa-473c-af3e-de409c390ffc | Address Redacted | | | | |
| 8546268d-e7b3-4941-a26e-e50ed000af4c | Address Redacted | | | | |
| 854634ac-d973-4ffa-a22c-860e3fd552dd | Address Redacted | | | | |
| 85467242-1a6f-4fc9-9fb9-56feaaa3c7aa | Address Redacted | | | | |
| 85469215-c2b6-4f12-b805-489f506919e! | Address Redacted | | | | |
| 8546a37e-87e5-4e9a-83b5-746e4f379436 | Address Redacted | | | | |
| 8546e5e3-10a2-4ef0-9ae9-a51f5c2dc8c3 | Address Redacted | | | | |
| 8546edb5-45f3-451d-9d64-fc50c9a73729 | Address Redacted | | | | |
| 8547082c-1ceb-4bd5-80df-aeed9e334a01 | Address Redacted | | | | |
| 85473199-7996-47c8-8cb9-e8f714c0fbe6 | Address Redacted | | | | |
| 85474d99-c2a6-43c3-af9b-e3e5d41ae67! | Address Redacted | | | | |
| 85475a36-ea79-465d-ab0e-9afba9a59b28 | Address Redacted | | | | |
| 854769fe-4e2c-4700-b19c-9fe69a131aa3 | Address Redacted | | | | |
| 85477a16-32f1-4a03-9d34-3b3ba54eb164 | Address Redacted | | | | |
| 8547dcde-5ad0-4854-821a-c08df823472d | Address Redacted | | | | |
| 8547eb33-4381-4fd3-afb9-a41462d34532 | Address Redacted | | | | |
| 8547f0b9-70cd-4514-81da-ea26a14b0d53 | Address Redacted | | | | |
| 85483253-de65-4fcc-90e2-3a53cded93a0 | Address Redacted | | | | |
| 85483a2b-50b7-4f16-851a-0e886082623 | Address Redacted | | | | |
| 85484560-9f86-404f-b82a-be6dc6584ff! | Address Redacted | | | | |
| 854847ec-1792-4271-9892-e516857f2f3t | Address Redacted | | | | |
| 85485581-5e06-4a9b-9410-1451b3bade0b | Address Redacted | | | | |
| 85485b7c-b021-460b-aa2e-f9ee5e62bd60 | Address Redacted | | | | |
| 854894e7-c965-4673-aa82-993261cb5cc8 | Address Redacted | | | | |
| 8548f412-fc81-4012-8b6e-3c5da047825C | Address Redacted | | | | |
| 85490a95-b0bd-4375-b0db-6e08142a4c69 | Address Redacted | | | | |
| 85490b29-5f0c-4213-b073-a187779c2622 | Address Redacted | | | | |
| 854929a6-e1a7-47c9-9235-ca5ee5610041 | Address Redacted | | | | |
| 854945d7-d83b-4163-a177-8fbeb7c41617 | Address Redacted | | | | |
| 85494c2b-0b02-42e1-b0ef-ba8d8928cfba | Address Redacted | | | | |
| 85496de2-a348-438f-8207-2f626ade3b78 | Address Redacted | | | | |
| 8549a43b-1e5d-4e72-a389-d6576486bebc | Address Redacted | | | | |
| 8549a95b-08b8-4487-b8ac-8973d70ff5ed | Address Redacted | | | | |
| 8549ada0-8e86-4ff0-b34c-542c75a36d6e | Address Redacted | | | | |
| 8549ae4c-5682-4111-bce0-83e5ee1bbd78 | Address Redacted | | | | |
| 8549c056-257a-4b6d-b8c9-abe16f954a25 | Address Redacted | | | | |
| 8549f53c-b689-4ced-bdda-f8a9dd7e8574 | Address Redacted | | | | |
| 854a093a-62b0-4d6d-ad17-fb25678e68ea | Address Redacted | | | | |
| 854a2cbe-be4f-457c-b08a-7952c16c72ea | Address Redacted | | | | |
| 854a60d4-494d-4d2f-a684-bb7f9338cd29 | Address Redacted | | | | |
| 854a6547-6424-417a-abd8-bca6235d8853 | Address Redacted | | | | |
| 854a6ad6-e5d8-4a19-af9d-e5a0d9dfd02f | Address Redacted | | | | |
| 854a6b95-b02c-4aa0-8118-f17bb580cf99 | Address Redacted | | | | |
| 854a8d7a-c5f5-433e-be15-b85513e17f63 | Address Redacted | | | | |
| 854ae901-e161-4544-b245-7fae540ac524 | Address Redacted | | | | |
| 854af407-e6f0-4358-a950-cd48614c6e33 | Address Redacted | | | | |
| 854b7069-704e-4aa7-8627-d58d48a7ac22 | Address Redacted | | | | |
| 854b875a-b81e-472c-9a02-cb1f037a9d72 | Address Redacted | | | | |
| 854b9723-8c06-4ff7-af35-65a974f5dd33 | Address Redacted | | | | |
| 854b9e62-4f9e-4d22-b55b-3263c0c97bae | Address Redacted | | | | |
| 854ba03f-bf15-4d54-9a73-ea925426b787 | Address Redacted | | | | |
| 854bbf99-b6c8-4e1b-82b2-3805af8a37df | Address Redacted | | | | |
| 854bc54a-6080-4603-9d3d-a46992109b01 | Address Redacted | Page 5297 of 10184 | | | |
| 854bdef8-57a7-4ec3-8a91-43fc3cac36f6 | Address Redacted | | | | |
| 854c12ea-c832-4228-9128-47a66e0430d! | Address Redacted | | | | |
| 854c156c-1b87-474c-8380-7ce9ea674cda | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 854c38d4-0c3d-4436-8d34-e9ed7cd9145d | Address Redacted | | | | |
| 854c567a-8688-415c-9655-b6b85af175f6 | Address Redacted | | | | |
| 854c8768-e18f-4be9-b6fd-bc39ebb3804a | Address Redacted | | | | |
| 854c8e8f-2452-421e-aeac-659851352103 | Address Redacted | | | | |
| 854c9995-526f-4c8b-a061-e9440bae7e5b | Address Redacted | | | | |
| 854cba96-128a-40f5-b529-70952403cb4a | Address Redacted | | | | |
| 854cbb35-5d8d-423e-8dfd-575cd80f2050 | Address Redacted | | | | |
| 854cdac8-948e-47f4-8ff6-b86fc7d1b4e3 | Address Redacted | | | | |
| 854d1be1-6c7c-4bcb-962e-d40293f8f556 | Address Redacted | | | | |
| 854d4b05-f15f-47ce-bdf4-14b643ffc917 | Address Redacted | | | | |
| 854d4bd3-029e-48b7-9dcc-652268965580 | Address Redacted | | | | |
| 854d51be-a279-4173-8780-1746f6b8addd | Address Redacted | | | | |
| 854d66a5-d4f3-474b-ae0f-02a7c1884794 | Address Redacted | | | | |
| 854d69a7-8b0b-4c0e-b416-ad8e41b18784 | Address Redacted | | | | |
| 854d88a6-86bb-4ea3-8372-83fbf37e640f | Address Redacted | | | | |
| 854d8f33-71f7-48f5-83ac-1f9381e6648c | Address Redacted | | | | |
| 854d9291-44a1-469a-9cc3-f836c14686b0 | Address Redacted | | | | |
| 854d982f-5583-4380-b89a-e2c68166095f | Address Redacted | | | | |
| 854d9dc7-71bf-4d6a-9294-9a007655e736 | Address Redacted | | | | |
| 854dabd5-8d09-4d64-9256-bd01ceaf85a2 | Address Redacted | | | | |
| 854db8b7-a46d-47d0-bc7b-569089720733 | Address Redacted | | | | |
| 854dbd6a-535f-418e-861b-1b450191fe2a | Address Redacted | | | | |
| 854e17e1-4d06-4a16-810a-e003a66a8002 | Address Redacted | | | | |
| 854e3bb7-1767-4479-a924-5baa131111a5 | Address Redacted | | | | |
| 854e475b-89c6-4163-bf4b-12f3ca4965a2 | Address Redacted | | | | |
| 854e697e-884f-481a-8aba-d92cf90f5fef | Address Redacted | | | | |
| 854e87c0-fb2d-473c-8d72-a55135fb25d8 | Address Redacted | | | | |
| 854e911e-53cc-483a-8dd5-dd722f41b6f4 | Address Redacted | | | | |
| 854eb6e4-bc67-4ae5-9034-b7be0667cb38 | Address Redacted | | | | |
| 854ebd4c-5ff3-4e59-be79-0e05521538d8 | Address Redacted | | | | |
| 854ed426-5992-4959-8b7d-1e36e5b3b662 | Address Redacted | | | | |
| 854eee8a-50fd-4d7b-abc7-8dfa72a2792d | Address Redacted | | | | |
| 854f07ef-95e9-4238-81d2-52dba11f8437 | Address Redacted | | | | |
| 854f08be-b461-4cdb-b2bc-18929524cf67 | Address Redacted | | | | |
| 854f0b62-0ba7-49ee-b14e-72e87ee7e315 | Address Redacted | | | | |
| 854f0be6-7368-42ac-8559-d7f9d45fde8e | Address Redacted | | | | |
| 854f1961-be40-4467-95fc-40c11de9888d | Address Redacted | | | | |
| 854f4d47-02a7-401a-849d-8bfbac9c64ef | Address Redacted | | | | |
| 854f928b-7d19-42cf-a9c0-f9c0016a0104 | Address Redacted | | | | |
| 854fa694-d276-4174-ba02-1d98127c7e17 | Address Redacted | | | | |
| 854ff10d-5ed2-457c-b26a-5c57c844f363 | Address Redacted | | | | |
| 85500320-3cb8-4821-b814-718e6629bd15 | Address Redacted | | | | |
| 855017ba-0998-47ef-bc71-39032f22804C | Address Redacted | | | | |
| 85502554-0392-4cb8-a978-5998c8997ad2 | Address Redacted | | | | |
| 855028e2-4e8f-48f8-89d2-54a779a2b9d1 | Address Redacted | | | | |
| 855069a3-c711-46b9-976a-4b98ea2b7693 | Address Redacted | | | | |
| 855086cd-130c-4559-a668-d805f0a9bd42 | Address Redacted | | | | |
| 85509119-3f43-4cc4-b4dc-cd1a87aa278a | Address Redacted | | | | |
| 8550980b-9d02-4855-a194-f026cfcca9b7 | Address Redacted | | | | |
| 85509974-7e1b-4c69-b4d9-f0cde6bab882 | Address Redacted | | | | |
| 85510a2b-94ac-40dd-9317-d16df48a607f | Address Redacted | | | | |
| 855154c9-b079-4faa-8447-b29c9564fb64 | Address Redacted | | | | |
| 85519679-9735-40fe-9080-b5bbc36dac32 | Address Redacted | | | | |
| 8551a866-5771-44d1-8c63-d4491daa743f | Address Redacted | | | | |
| 8551ddcc-5f4c-429a-8c36-f1fabf9d9222 | Address Redacted | | | | |
| 8551ec78-a137-4823-87e9-13dfbf7fd5e6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8551f5ea-f1ea-4a9d-8219-9dd380d1d085 | Address Redacted | | | | |
| 8552044b-f7fb-489b-8d52-bf4db11b2e61 | Address Redacted | | | | |
| 85521c9b-b7fe-4dac-8a10-2dbfa0079e80 | Address Redacted | | | | |
| 85521d65-f122-4764-ad1a-b1a5ae7d738 | Address Redacted | | | | |
| 85522b92-25cc-40ab-96c0-92c2348775c1 | Address Redacted | | | | |
| 85523386-bfac-4188-ad4f-c5bcbb0cd5e5 | Address Redacted | | | | |
| 85526b81-8eb9-40d9-8cbf-54ac61fff871 | Address Redacted | | | | |
| 855277dd-c667-417d-8aa4-dc3c64b6ad17 | Address Redacted | | | | |
| 8552a146-f313-46a5-9894-3dd1235082c6 | Address Redacted | | | | |
| 85530d47-b5c7-42c4-b3e6-f689c724e833 | Address Redacted | | | | |
| 85532144-e3e2-45ca-99c0-d52fdd0f2466 | Address Redacted | | | | |
| 85532dd1-6520-466a-aa6b-9032234fb842 | Address Redacted | | | | |
| 85533dcd-fa1a-4cea-ac88-6f9473845c46 | Address Redacted | | | | |
| 85533f4f-e86f-491a-ac5d-726789c6a53c | Address Redacted | | | | |
| 855395b8-ca0f-4be0-9b70-20d2528b0228 | Address Redacted | | | | |
| 8553ba67-d714-480f-b516-dbaf982830c1 | Address Redacted | | | | |
| 855404b9-4704-40b9-8ae6-c6fc5ebda848 | Address Redacted | | | | |
| 855409e9-bfaa-4229-975e-0368ba7f21cf | Address Redacted | | | | |
| 85540f25-a168-4cd1-ac88-61141116277c | Address Redacted | | | | |
| 855412b9-4c8b-4885-aa4b-97a09368366e | Address Redacted | | | | |
| 85541ea8-cc33-4185-9432-f73524f8918b | Address Redacted | | | | |
| 8554211c-76f2-4487-9bfd-f6dfc169b657 | Address Redacted | | | | |
| 85543374-d54a-41ff-ba26-65d26b8fbea9 | Address Redacted | | | | |
| 8554383a-aebd-474e-8eda-25d9b1d700ae | Address Redacted | | | | |
| 85545060-9e8d-4075-a25e-9c7eb4ba7c38 | Address Redacted | | | | |
| 85545487-e078-4542-84ee-625bb383085c | Address Redacted | | | | |
| 85547b6a-c677-4eb1-9e64-6cc76e708a3e | Address Redacted | | | | |
| 85548873-43ce-45a0-9e10-452eb4f6282d | Address Redacted | | | | |
| 85548dbe-7177-4ab2-9ad7-4f8d88e0c260 | Address Redacted | | | | |
| 85549795-5422-4e61-8eb0-804ade290823 | Address Redacted | | | | |
| 8554b3ef-72f7-400e-9382-221d706691b3 | Address Redacted | | | | |
| 8554fc5a-9779-4785-8634-6108a2e76940 | Address Redacted | | | | |
| 855517d7-1efb-4934-b9ce-35e8e3809d40 | Address Redacted | | | | |
| 85553ece-c56a-4296-8cca-06157441efe9 | Address Redacted | | | | |
| 85558303-3e4c-4a75-a78a-a2f9af061ef | Address Redacted | | | | |
| 8555862d-3648-4de2-83f1-08bc47bd816e | Address Redacted | | | | |
| 8555ae67-bc0c-4edd-a9a6-7738eee6fe3b | Address Redacted | | | | |
| 8555e6a0-7538-4e54-90ea-d0420b64db80 | Address Redacted | | | | |
| 85561576-907b-4b81-80e0-73fb09dfc3cf | Address Redacted | | | | |
| 85561cc8-ffa6-405c-9ef7-5243338d46a0 | Address Redacted | | | | |
| 855620a8-66ba-48cc-8c3d-2ed2a08e8af1 | Address Redacted | | | | |
| 85562e9f-7287-4b42-b124-e720438e9830 | Address Redacted | | | | |
| 85563e44-21f2-412e-9f4d-f9fdc0c9ead4 | Address Redacted | | | | |
| 85564c85-034e-4705-9b83-06c02d3d6f46 | Address Redacted | | | | |
| 85566359-f2b5-462f-8853-9ee3f4d6069C | Address Redacted | | | | |
| 8556d832-db8e-4c91-aad6-b0b3cccc3009 | Address Redacted | | | | |
| 8556eeb8-93c1-4fc5-b61f-ee06e2713089 | Address Redacted | | | | |
| 855722c9-ae2f-4808-9594-b9b7f9d8f703 | Address Redacted | | | | |
| 85572c9b-a0e1-4877-99a3-6fecae4165eb | Address Redacted | | | | |
| 85575aea-e564-403b-92f1-2d1f289133d9 | Address Redacted | | | | |
| 855769c3-1608-4f28-b493-51f6a180f3fc | Address Redacted | | | | |
| 85577459-2889-41fe-bedb-553bfe9bc782 | Address Redacted | | | | |
| 85579726-7ee6-4a90-b7db-8a80c9c873e0 | Address Redacted | | | | |
| 8557b630-4de3-43fd-ab92-a217ba44955b | Address Redacted | | | | |
| 8557bd05-45a4-4342-9cba-47bb37cf9b8d | Address Redacted | | | | |
| 8557c156-ff27-4f7a-a562-6086142a941c | Address Redacted | | | | |

Page 5299 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8557d281-2e5f-4381-a101-fe6f26404b64 | Address Redacted | | | | |
| 8557da38-3756-491f-b44c-026f65277b7c | Address Redacted | | | | |
| 8557f3e4-4384-44c9-96ea-cc2605356f97 | Address Redacted | | | | |
| 855811f2-6fab-4b3a-bbb7-5f7e24390033 | Address Redacted | | | | |
| 855814b9-3a35-4f9f-94ea-b205c4201d92 | Address Redacted | | | | |
| 855839f4-4246-4996-b38a-c036489a615c | Address Redacted | | | | |
| 8558873f-d9b2-4902-9f84-d0119508b008 | Address Redacted | | | | |
| 855912a5-07ab-486e-a9f5-d27b5b9ff5d1 | Address Redacted | | | | |
| 855915ec-4b6c-4d39-a8a2-a5c50f70fb45 | Address Redacted | | | | |
| 85591aed-f0bf-4d56-9cda-717f554fd307 | Address Redacted | | | | |
| 85596b20-67ac-49aa-9399-13f818816e39 | Address Redacted | | | | |
| 85598ba5-7d66-4922-8392-238876e2c2c6 | Address Redacted | | | | |
| 8559eebc-a2be-4f84-b2b2-347565f6f87f | Address Redacted | | | | |
| 855a073c-dd9e-473f-a489-47cb3ee04863 | Address Redacted | | | | |
| 855a2337-0d79-471f-8e86-bfef2df62b50 | Address Redacted | | | | |
| 855a2ce0-7ba9-4a62-b1b0-cc0034ffa729 | Address Redacted | | | | |
| 855a3051-8e3b-4519-adcf-81f02606edae | Address Redacted | | | | |
| 855a3c5b-c23f-450e-a42d-9e940304136c | Address Redacted | | | | |
| 855aa01e-4138-428f-8cca-c96b8d13b6de | Address Redacted | | | | |
| 855ac546-5645-49fb-adeb-8e1943979fdc | Address Redacted | | | | |
| 855ad26a-4f94-4760-97e2-9898a9a2d7e! | Address Redacted | | | | |
| 855af0d0-5294-4432-bae8-ed06614c9ca2 | Address Redacted | | | | |
| 855b2b90-e8c0-4d2b-bd7d-622a64e1a10f | Address Redacted | | | | |
| 855b3262-f4ff-46d3-8faa-e1e74414dbbc | Address Redacted | | | | |
| 855b3f26-d653-4fd5-a04c-ad2e01e5950d | Address Redacted | | | | |
| 855b4514-e024-4a91-ac34-a971cabfb9c4 | Address Redacted | | | | |
| 855b5124-7f70-40e8-bc12-d4c94afd9341 | Address Redacted | | | | |
| 855b675d-249e-43eb-8856-a33c473ce109 | Address Redacted | | | | |
| 855ba749-f0d1-4ad1-923c-ef59e443c353 | Address Redacted | | | | |
| 855bb8d6-432d-4f59-ab7a-3f0dde09e868 | Address Redacted | | | | |
| 855bdb98-a413-4135-8e3c-0d20f132f33f | Address Redacted | | | | |
| 855bfa41-8ac4-49b9-afdc-6d500ed4c135 | Address Redacted | | | | |
| 855c007d-e04b-47d5-82ec-bbfe4e5cf09d | Address Redacted | | | | |
| 855c3f27-fd57-4ce0-8208-4c0ffd29849f | Address Redacted | | | | |
| 855c5601-a801-4a87-9bd3-3a0958d2159! | Address Redacted | | | | |
| 855c74da-dbd2-4d11-99be-ff3054666f2C | Address Redacted | | | | |
| 855c774f-f0df-4122-a2e1-e62dd4ac546d | Address Redacted | | | | |
| 855c9020-0266-471b-b375-9c9ea3c3280C | Address Redacted | | | | |
| 855c9b21-181d-4026-aba6-883309c2ae08 | Address Redacted | | | | |
| 855c9de1-1baa-401c-86e5-1435f55a01af | Address Redacted | | | | |
| 855cdf07-167d-48cb-8988-e43e54fb55fc | Address Redacted | | | | |
| 855d1a2f-6737-406c-8c75-9a039191aa2e | Address Redacted | | | | |
| 855d1ca7-9116-462b-8ef2-486869cdb10f | Address Redacted | | | | |
| 855d50a7-0493-462e-820c-9b29263692e0 | Address Redacted | | | | |
| 855d89bb-38d5-46b3-b284-79f842fcf8e7 | Address Redacted | | | | |
| 855d96df-d33c-4a08-b971-f3aa09e4cd93 | Address Redacted | | | | |
| 855dab65-8571-4958-ae89-780bc0421b34 | Address Redacted | | | | |
| 855df014-f82b-4a2b-b458-7208fb822ab5 | Address Redacted | | | | |
| 855df1de-c651-486c-8e5e-04232465eb1b | Address Redacted | | | | |
| 855e13f6-4b84-48bc-a0c1-914d39bea386 | Address Redacted | | | | |
| 855e5a6b-7cd4-4af9-a4bf-c2037439558c | Address Redacted | | | | |
| 855e5f0a-9dd7-4518-ad4d-79381b32108! | Address Redacted | | | | |
| 855e6200-de59-451d-8965-731a85e5ea0b | Address Redacted | Page 5300 of 10184 | | | |
| 855e6898-5ff3-4a45-a30c-415ebdc2716c | Address Redacted | | | | |
| 855eb77d-e8f1-4621-b238-b7891502bfc7 | Address Redacted | | | | |
| 855ef5f2-b248-4255-88fc-0277cd318eb4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 855f0a22-40ec-49e6-ac09-ec409da5fc31 | Address Redacted | | | | |
| 855f0f6c-1e6e-4022-9595-cad9d6bb5a3e | Address Redacted | | | | |
| 855fb735-61d0-427e-ab7d-4a50fcb77013 | Address Redacted | | | | |
| 855fbbe0-a877-4207-9892-8fb1ac6cf738 | Address Redacted | | | | |
| 855fbd1b-47ce-4032-a627-ded37ce3e20a | Address Redacted | | | | |
| 855fff25-91e0-43c9-a6cb-82c0a510a6de | Address Redacted | | | | |
| 85603254-1c76-4608-ba59-a95771a8ecff | Address Redacted | | | | |
| 85603420-8a71-4881-9b3e-6c8fb0a18977 | Address Redacted | | | | |
| 856040ee-ecd8-4f78-8ed5-2ea8b2d92b08 | Address Redacted | | | | |
| 85608fc4-2c17-4cfb-bb35-cefc4565241a | Address Redacted | | | | |
| 85609b30-6627-4e7a-9a43-4c067b08427f | Address Redacted | | | | |
| 8560a6b3-f06e-4a4f-b379-0c67a7b91657 | Address Redacted | | | | |
| 8560abd3-6b4f-4d53-b1f6-f2370fb07a24 | Address Redacted | | | | |
| 8560ad25-f0f1-4b3e-994c-e2646afa81cf | Address Redacted | | | | |
| 8560b753-bc97-436e-997a-b7094c38b706 | Address Redacted | | | | |
| 8560d5aa-9deb-440e-b3eb-ffabd35cbf6a | Address Redacted | | | | |
| 85610238-7dcd-4c3a-802c-4c33abb3db67 | Address Redacted | | | | |
| 85612665-d961-4782-adb4-7b1a4cee635d | Address Redacted | | | | |
| 85614080-0510-47ef-afd8-311785e6d61e | Address Redacted | | | | |
| 85616315-e103-48c7-836d-2fc1b34969bb | Address Redacted | | | | |
| 85616c70-45bf-4007-9a6d-4a31f427fb86 | Address Redacted | | | | |
| 85618174-db37-4cde-bfbc-de1424c1441b | Address Redacted | | | | |
| 85619d64-5c1d-4ea3-990c-cad3b98b90a8 | Address Redacted | | | | |
| 8561a3fc-d665-465d-abd5-da2d8d7ac03b | Address Redacted | | | | |
| 8561df12-823f-4cba-8426-a32057db49d5 | Address Redacted | | | | |
| 8561ec26-e2e5-4836-b58d-73f8ee22431c | Address Redacted | | | | |
| 8561f080-985f-42cd-9d64-f349d2ffdf9e | Address Redacted | | | | |
| 8562095e-bde2-4bd1-b158-fa6d6d4aa4dc | Address Redacted | | | | |
| 8562130f-8830-4fb5-a43d-ba21d4bfc259 | Address Redacted | | | | |
| 8562252d-0e82-494c-8f9f-045c8ed03808 | Address Redacted | | | | |
| 85626bfb-6325-4b4d-94a7-77ac0ba463f6 | Address Redacted | | | | |
| 85627049-a12d-4391-904c-3f47cc429e3d | Address Redacted | | | | |
| 85628205-6fc7-4b1d-adfe-c14218daabf2 | Address Redacted | | | | |
| 856287c9-5b15-4c32-a96a-29707b695e43 | Address Redacted | | | | |
| 85628b3f-d571-488c-930c-73eb4aa3eec2 | Address Redacted | | | | |
| 856291e8-e835-433a-9d46-b3168ac15911 | Address Redacted | | | | |
| 8562ba08-ffac-4e21-9559-61867ab6e7a8 | Address Redacted | | | | |
| 8562bbdd-cb6b-4329-b7af-47a4bbbf47a3 | Address Redacted | | | | |
| 8562e2bc-1807-442f-85ac-6bd9d9dd62fb | Address Redacted | | | | |
| 8562f4ff-9708-4cc3-9bdb-8b4c4169f454 | Address Redacted | | | | |
| 85633109-bc5e-447d-85be-306c18fbe73f | Address Redacted | | | | |
| 85634e82-1753-4eed-a5e4-c3e144328972 | Address Redacted | | | | |
| 8563b430-d0f3-496d-98a9-92e579179e61 | Address Redacted | | | | |
| 8563c84d-04a4-4a11-bc74-a6166b419771 | Address Redacted | | | | |
| 8563d075-3c3f-46b3-b2eb-4f270d7a75f9 | Address Redacted | | | | |
| 856423d6-c3b5-471d-b569-168688928f26 | Address Redacted | | | | |
| 856454b2-632f-43ef-8362-a29c081efc57 | Address Redacted | | | | |
| 8564590a-e3b2-4618-8d5b-e2ff824f751b | Address Redacted | | | | |
| 85645b4d-32a4-44bf-82c2-83209419638c | Address Redacted | | | | |
| 8564786e-1d44-4e89-a498-8f8fa33cd990 | Address Redacted | | | | |
| 85647dcf-8da7-4666-b36c-0fc7572018b3 | Address Redacted | | | | |
| 8564baa6-fd52-47bc-9ff8-df9ddb301a5a | Address Redacted | | | | |
| 8564cd05-2be7-4663-bff8-5241bac12414 | Address Redacted | | | | |
| 8565010b-cfb6-409b-8477-1f2d4741a1dc | Address Redacted | | | | |
| 85650998-8ff1-415e-aeae-072ce7844f77 | Address Redacted | | | | |
| 85651413-f51c-4f29-8091-551aaa6a0ba4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 85651bdf-4411-421f-8ed3-2b5d799bf069 | Address Redacted | | | | |
| 85653fc6-01a6-4478-8bad-710710157cf4 | Address Redacted | | | | |
| 8565498b-b028-4500-9721-5386d24e8067 | Address Redacted | | | | |
| 8565aefa-202d-44eb-807b-b35ba5302d76 | Address Redacted | | | | |
| 8565b7aa-0ad5-4ac3-a00b-09ee8f4d6290 | Address Redacted | | | | |
| 8565bff0-e13e-4969-b530-477650a13620 | Address Redacted | | | | |
| 8565cfd2-c42e-4bbb-8f58-d10a8bf23e90 | Address Redacted | | | | |
| 8565dd42-6f52-4273-a5c4-66c33f4a6e1a | Address Redacted | | | | |
| 85665319-cc6a-475a-86b4-7d9c86a4d5f0 | Address Redacted | | | | |
| 8566565d-dd54-4fd9-bd5f-56b6d1b9e7df | Address Redacted | | | | |
| 85665e2c-3f58-4941-9fd7-1ba4d768ca8d | Address Redacted | | | | |
| 85669a9e-5333-4d9f-b967-6140bd058a7f | Address Redacted | | | | |
| 8566bd1f-af00-4fbc-b95f-253d66de2b1d | Address Redacted | | | | |
| 8566e16c-4301-429f-be68-4726493772ba | Address Redacted | | | | |
| 85670046-a3ab-4fa9-bf78-1342d597b91c | Address Redacted | | | | |
| 856713af-ce1f-4c5a-8ad3-51b725cc59b1 | Address Redacted | | | | |
| 856728b9-938c-4dbd-8710-2f1c3386bb07 | Address Redacted | | | | |
| 8567352b-e90b-4c04-8b56-659f4dfc3cee | Address Redacted | | | | |
| 85673f6e-29f8-4418-a7be-2b769578b7ca | Address Redacted | | | | |
| 85675657-4b97-458b-afe0-346d2ec977db | Address Redacted | | | | |
| 85678c37-d3f6-4763-8fd1-44a15a1232f1 | Address Redacted | | | | |
| 85679b5d-e9e5-45f9-81a1-99b269a8f5e3 | Address Redacted | | | | |
| 8567b4f3-55e8-4f0d-9143-8b589790e8af | Address Redacted | | | | |
| 8567b990-1852-4fc9-9792-03c7eb1f63be | Address Redacted | | | | |
| 8567c439-b26c-45fe-b7bd-546b9711b3d4 | Address Redacted | | | | |
| 8567cde2-c25a-4be5-95b3-e635af3ecc7e | Address Redacted | | | | |
| 8567d925-a56b-47de-bee1-81779ab8b7d3 | Address Redacted | | | | |
| 8567e2a9-3c73-4e32-a943-6a7a8471c3f0 | Address Redacted | | | | |
| 8567eedb-3082-4ea3-9f1e-e7d417a2901f | Address Redacted | | | | |
| 85680cd1-6269-42d3-9289-b03a7a883972 | Address Redacted | | | | |
| 85681229-77c0-43bf-9612-990631007761 | Address Redacted | | | | |
| 856815d1-0efc-497b-9c24-2f7334e2a2c3 | Address Redacted | | | | |
| 85683db1-972d-428d-ad03-456119001970 | Address Redacted | | | | |
| 856841c6-9c31-4e42-8c58-91182b8182df | Address Redacted | | | | |
| 85684aa8-7931-461f-b79d-f9e0cd5c4ec9 | Address Redacted | | | | |
| 85688e56-b487-42d8-8404-f97f1ba08433 | Address Redacted | | | | |
| 8568ac95-f097-4c1b-b4a1-dbe2f75716c7 | Address Redacted | | | | |
| 8568bbe9-3e54-48c1-81cc-161573653d3e | Address Redacted | | | | |
| 8568d07d-54f6-46e9-a85f-f7003051bac7 | Address Redacted | | | | |
| 856910fe-e506-4482-a658-97f9c5024be5 | Address Redacted | | | | |
| 85691298-7e97-4877-8f54-74c7e2961cb7 | Address Redacted | | | | |
| 85692892-d1a6-4252-b326-3282febdcdb8 | Address Redacted | | | | |
| 85693217-2132-40f3-9c1a-8170cedc0f9d | Address Redacted | | | | |
| 85695c80-26e7-46c1-b135-eec59f680117 | Address Redacted | | | | |
| 856970d5-1c56-4403-adb6-bee1f44a9052 | Address Redacted | | | | |
| 85699763-2e8f-437f-89a3-f914a8896be9 | Address Redacted | | | | |
| 8569bfb0-03d0-42c8-b47a-e2f69061d34c | Address Redacted | | | | |
| 8569d977-4dd7-4a66-96e7-37e915eed16d | Address Redacted | | | | |
| 8569eeb1-fce2-45ed-9ab7-e88aa4d3d574 | Address Redacted | | | | |
| 8569f254-5baa-4c88-84de-86948a1afac8 | Address Redacted | | | | |
| 856a3113-64d5-44aa-beda-5c27c55fd7f4 | Address Redacted | | | | |
| 856a3873-c8a6-4faf-bc36-99e25e478283 | Address Redacted | | | | |
| 856a6360-e65e-4af7-b980-2612489c144C | Address Redacted | Page 5302 of 10184 | | | |
| 856a9117-4c16-43b5-b809-8b9c7cc50597 | Address Redacted | | | | |
| 856ab94e-017b-4c33-a522-b984be24001b | Address Redacted | | | | |
| 856abc05-faa4-4ad6-b440-2bf50b935ebb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 856ad11a-77a9-4b17-baf6-d44bc4151ccb | Address Redacted | | | | |
| 856ae3cc-d781-475e-8932-8847cc41ddb8 | Address Redacted | | | | |
| 856ae4a6-e9b8-4689-9fb2-5336f38b08c9 | Address Redacted | | | | |
| 856ae771-03c4-42df-b2a8-a0e6c3e244e0 | Address Redacted | | | | |
| 856b29dc-bf97-4d44-8d17-640c9497fed8 | Address Redacted | | | | |
| 856b442a-0432-449e-9958-c19f03c262ee | Address Redacted | | | | |
| 856b4979-5294-44c9-8334-8e98f2517449 | Address Redacted | | | | |
| 856b4ca7-71d3-4938-ba80-f0388e82ce26 | Address Redacted | | | | |
| 856b4ecf-a502-4801-8145-0726a8619f24 | Address Redacted | | | | |
| 856b52bc-1508-4209-9147-d5978574930C | Address Redacted | | | | |
| 856b5338-f21a-4a8b-8a5c-b42042e4c898 | Address Redacted | | | | |
| 856b5600-b66e-414a-8097-303e1e1728df | Address Redacted | | | | |
| 856b58ec-2198-435b-97fc-3d8366e54a4e | Address Redacted | | | | |
| 856b67cf-e3d8-4adf-8e1d-baa54c2405e7 | Address Redacted | | | | |
| 856b7537-7830-487f-b2e4-c9905621cc92 | Address Redacted | | | | |
| 856b7d7d-cc2a-42b5-a042-241f6fe95de8 | Address Redacted | | | | |
| 856ba739-d859-4605-a22c-6b6770606c3d | Address Redacted | | | | |
| 856ba951-957c-448e-9da4-8b2a9b840209 | Address Redacted | | | | |
| 856bbaf3-135e-4fdb-9cbe-0aa2dfc57338 | Address Redacted | | | | |
| 856bc249-1b25-4c89-b8a6-945012d423ef | Address Redacted | | | | |
| 856bceb6-ced7-46f9-a880-d10b1f0cbfac | Address Redacted | | | | |
| 856bfa37-f106-4a0f-84b4-71d2aaee2d68 | Address Redacted | | | | |
| 856c0b5d-b2d5-44c6-9533-ab790a3a1f3f | Address Redacted | | | | |
| 856c0b8b-6d30-404d-8489-9bcccf76c9a2 | Address Redacted | | | | |
| 856c123e-ef92-458b-8d5f-5e594e3ee36e | Address Redacted | | | | |
| 856c1d5a-7adf-4206-8ee2-d0595887cbde | Address Redacted | | | | |
| 856c3b68-2403-4703-88fa-d832fe7b7522 | Address Redacted | | | | |
| 856c8073-86f9-44b9-b930-30136ef4f475 | Address Redacted | | | | |
| 856c9ec8-27d2-446f-a35e-0d95689ca5ae | Address Redacted | | | | |
| 856cbf66-3137-49e6-b987-a9289f0d4fa8 | Address Redacted | | | | |
| 856cf79b-319c-45eb-91ae-2035e9b7e3c8 | Address Redacted | | | | |
| 856d2346-8150-44ff-98a7-09dbac0e2fff | Address Redacted | | | | |
| 856d3b0b-9fc7-4051-8925-cc3e52563a67 | Address Redacted | | | | |
| 856d5bf3-8cfc-4602-8dd1-f4939a976e60 | Address Redacted | | | | |
| 856d5e86-cb81-4a64-b130-5b89c9ad6c0a | Address Redacted | | | | |
| 856d7ec4-fdb1-4503-ace7-c6ae70de9170 | Address Redacted | | | | |
| 856d99c1-5552-416d-9ffc-83ca796b2818 | Address Redacted | | | | |
| 856d9d8c-31dd-433c-b122-39bd7858ba46 | Address Redacted | | | | |
| 856da5f5-a40a-4d01-899a-4a5205202c70 | Address Redacted | | | | |
| 856dacdf-c527-4dfc-bf4c-bb307b2a7bef | Address Redacted | | | | |
| 856dcbd6-2182-4b43-aeb0-246e1e8b0ff4 | Address Redacted | | | | |
| 856decb1-be19-44fb-8862-5134f9b1385b | Address Redacted | | | | |
| 856e14bf-fb68-4b8c-8a6d-116fef4aa418 | Address Redacted | | | | |
| 856e2bdf-8919-4b84-883b-b9113000357a | Address Redacted | | | | |
| 856e8e89-9d65-4214-a748-7457dee22a16 | Address Redacted | | | | |
| 856e9b32-b065-440f-a40f-85eb53dcb12a | Address Redacted | | | | |
| 856ef79e-01bd-4aad-9ae1-4f3aa63b9d76 | Address Redacted | | | | |
| 856f0b34-053e-4dec-9c6b-e2f944257767 | Address Redacted | | | | |
| 856f7dd9-7f12-4da3-9ca1-d8aaa42d9e2a2 | Address Redacted | | | | |
| 856f8538-4a8e-4bfa-b1a4-39e2f0e8e922 | Address Redacted | | | | |
| 856f8837-02b1-4229-bf12-5c3f53761c4c | Address Redacted | | | | |
| 856fa322-76e2-4c60-952a-f396074407c9 | Address Redacted | | | | |
| 856fa834-90fb-4ca9-817a-1dfe58123593 | Address Redacted | | | | |
| 856faf3e-1791-4b9d-a708-68b5ea3b4b2f | Address Redacted | | | | |
| 856fb82c-643b-4783-b551-fea7ccd3f81d | Address Redacted | | | | |
| 856fd4a3-dd17-493a-b74e-9e3cffda1fea | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 856ff8bc-e1ba-4705-b156-8b1531fc0078 | Address Redacted | | | | |
| 856fff33-8e25-41db-b067-94db690802c5 | Address Redacted | | | | |
| 85704157-6add-4d21-8018-505b739cd269 | Address Redacted | | | | |
| 857047da-aae8-462b-8e17-d9dbccb3c12d | Address Redacted | | | | |
| 85706bba-3845-4242-822c-a3adfb35c00C | Address Redacted | | | | |
| 857077a8-3860-46fd-a8b0-b25177a3d3el | Address Redacted | | | | |
| 857083ec-5e75-4fc6-82ba-9e3d22fc5bbd | Address Redacted | | | | |
| 85709df2-5b80-4137-b506-9e71690a1ee0 | Address Redacted | | | | |
| 8570a01c-2ae8-4cd2-8396-8af054925fb2 | Address Redacted | | | | |
| 85710a60-2c0a-4277-899f-d71c166ae89c | Address Redacted | | | | |
| 85710c33-3ecb-4f41-825b-8fe5ab92db9C | Address Redacted | | | | |
| 85712e84-23f0-492f-95de-3efae4af28c9 | Address Redacted | | | | |
| 857141f3-9026-4881-a653-216396db89d4 | Address Redacted | | | | |
| 85714e27-eec8-4e5e-940d-5baa610af3be | Address Redacted | | | | |
| 85714e32-0e96-4875-9818-37ac698b88a0 | Address Redacted | | | | |
| 85715e7d-ef88-4fde-a42a-dec69d80475f | Address Redacted | | | | |
| 85717aa5-b027-4498-aff5-b2c9aa91ba80 | Address Redacted | | | | |
| 857190c9-20dd-47e0-bb16-ab555daf87ec | Address Redacted | | | | |
| 8571951f-a9c9-40e5-b250-cdc0b47d01cd | Address Redacted | | | | |
| 85719b12-e5e9-4998-9e8e-4a5b11c375d4 | Address Redacted | | | | |
| 8571d3cd-fc71-470a-b8b3-4cdc450b1261 | Address Redacted | | | | |
| 8571f9be-a557-4be4-bcb3-7c40b447eebc | Address Redacted | | | | |
| 857216a7-d391-4b37-8e9a-1f0f8626d9a3 | Address Redacted | | | | |
| 85724ddd-a0a0-4b3a-89aa-2c2acd003dbe | Address Redacted | | | | |
| 85727c54-7e2c-48e0-9135-eeae6af293ca | Address Redacted | | | | |
| 85728a39-864b-498b-b35e-c3a3c2e1054c | Address Redacted | | | | |
| 8572a531-9afc-4d8b-a808-191c8f094187 | Address Redacted | | | | |
| 8572b433-0bff-48f8-9cc3-acf986af2b60 | Address Redacted | | | | |
| 8572b44c-635c-4e5f-ac9e-aa435bae599C | Address Redacted | | | | |
| 8572b4da-0740-485a-8570-6c71f860fd9! | Address Redacted | | | | |
| 8572be23-2461-4da7-ae17-326fa34ad568 | Address Redacted | | | | |
| 8572db82-ed1e-4f29-945b-e20d8da7e3be | Address Redacted | | | | |
| 8572facf-7908-4d2e-828b-5104c9ee9197 | Address Redacted | | | | |
| 85730e91-cc7c-4fee-97db-642780555b5e | Address Redacted | | | | |
| 85732606-f8b7-43a3-82ea-05dd4e6aa892 | Address Redacted | | | | |
| 857334da-791f-4dce-94bc-a0c05eb4c894 | Address Redacted | | | | |
| 85733dee-1682-4836-9825-92716228c922 | Address Redacted | | | | |
| 85735853-7e2f-4237-9f58-c60b055461f4 | Address Redacted | | | | |
| 85735d67-ac89-4701-beda-a142a955917c | Address Redacted | | | | |
| 8573662e-dbba-4864-a554-50e77acdb7af | Address Redacted | | | | |
| 8573ba70-dac3-4a8c-8f56-ae1de6a1a6fC | Address Redacted | | | | |
| 8573c397-2f7f-4b67-8798-45b1bfdf3a3C | Address Redacted | | | | |
| 8573de5b-3004-4ac3-b564-4c5aab0a0102 | Address Redacted | | | | |
| 8573e76d-8ce1-4f98-9ab4-3472f89c6c81 | Address Redacted | | | | |
| 8573f754-cb53-4fcf-b7c4-c0393694c80e | Address Redacted | | | | |
| 85741179-0af7-4959-8b6e-351f562cadf! | Address Redacted | | | | |
| 8574473e-5415-4488-987a-6d7c39ad79bc | Address Redacted | | | | |
| 857463f3-308e-439e-9961-409b39b944ea | Address Redacted | | | | |
| 85746c74-a8d4-4345-af96-de3f858478cc | Address Redacted | | | | |
| 857486f2-9073-4d08-9905-8995f6a5535e | Address Redacted | | | | |
| 857496ff-2495-4054-b56c-d2805cd80044 | Address Redacted | | | | |
| 8574ecb0-16fd-46ee-9490-232bb0331dd4 | Address Redacted | | | | |
| 85751d9a-b9e8-4623-aae9-47f1ffdd9f6b | Address Redacted | | Page 5304 of 10184 | | | |
| 85753817-515a-4945-8f92-4234a997ecb9 | Address Redacted | | | | |
| 8575689d-195f-4d1f-87c6-f5028f8b81ba | Address Redacted | | | | |
| 85756e49-21fd-48c9-a24c-b56f1668091d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 85757b77-2598-4e6d-a7eb-c6dbb2a39d46 | Address Redacted | | | | |
| 85757e4d-7eb8-4458-8cc8-8d16f3b6d081 | Address Redacted | | | | |
| 857e45f-def7-4361-bd65-765cf56f279d | Address Redacted | | | | |
| 8576035c-41b9-4ceb-ba14-13eb7da6d8cd | Address Redacted | | | | |
| 857613b2-f3d8-4a1b-b1e2-4d23149527ce | Address Redacted | | | | |
| 857632f5-f30c-4d82-8295-93d65b80cd89 | Address Redacted | | | | |
| 85767215-6d8c-4fa8-a52a-92f9cd441312 | Address Redacted | | | | |
| 85767358-3d70-45d9-b620-1905a1717f7c | Address Redacted | | | | |
| 85767802-38bf-4db4-9f3f-593562ae43f! | Address Redacted | | | | |
| 85768f17-2def-425e-911c-dd4ab47fc295 | Address Redacted | | | | |
| 85770cab-3b8e-4177-8238-6a27aad051f2 | Address Redacted | | | | |
| 8577411e-e7c2-4f23-88d3-90ce7be97fdf | Address Redacted | | | | |
| 857767f3-4f22-4bfe-af31-0277321e6cee | Address Redacted | | | | |
| 85777c7a-3b84-4e7b-a5fe-48e6dc5eb692 | Address Redacted | | | | |
| 8577b8bc-18b7-4d3d-8bb4-2ce9c53d663c | Address Redacted | | | | |
| 85781bea-d4ce-4ede-8e50-2d847504cfa9 | Address Redacted | | | | |
| 85782c09-83af-48a3-9ee7-1a6a74501625 | Address Redacted | | | | |
| 85782c1b-87bf-4091-a5cc-7bdc5311e0e7 | Address Redacted | | | | |
| 85784018-c10a-458b-b837-de496a99c5af | Address Redacted | | | | |
| 85784064-4c14-432e-967d-e78ff8c4821a | Address Redacted | | | | |
| 857851f2-7980-4501-b0f6-e2a408be729b | Address Redacted | | | | |
| 857865d4-83ee-42e5-8635-326ff281dc14 | Address Redacted | | | | |
| 857891ab-6556-4187-85d9-674bac0a6ed0 | Address Redacted | | | | |
| 8578b52a-f189-4322-90b4-8f8dbbd4064e | Address Redacted | | | | |
| 8578b579-cc8f-46ba-b590-6eb75524c1fb | Address Redacted | | | | |
| 8578c1ad-c1c8-44c0-baf6-5a0285c43a25 | Address Redacted | | | | |
| 8578cc76-c35c-45d7-9eb1-986cd80c6108 | Address Redacted | | | | |
| 8578fbf2-9880-4cac-ab4e-ed2446c5c09a | Address Redacted | | | | |
| 857937cf-940b-4d3d-b8c7-276e10a9926d | Address Redacted | | | | |
| 85793f63-7e84-49c8-9e12-5d04c388fc7a | Address Redacted | | | | |
| 857946a7-3c06-42d8-b2f7-bbfc239708ac | Address Redacted | | | | |
| 85795dd7-42cf-44c3-ac46-f72a0c2626e5 | Address Redacted | | | | |
| 85796fe9-2cea-421d-a2b4-27f0630c9087 | Address Redacted | | | | |
| 8579d957-3b49-498f-921d-ee65774721ed | Address Redacted | | | | |
| 857a28c3-4d10-4d10-836a-8413c48f091a | Address Redacted | | | | |
| 857a2ece-6c77-4f29-8b64-d96cb652c71f | Address Redacted | | | | |
| 857a904d-4330-48e9-a6e2-ea16567e8ff9 | Address Redacted | | | | |
| 857abaf7-e951-4ecf-9ed4-3610b058cbb0 | Address Redacted | | | | |
| 857ae87c-20d9-49ac-b396-727d0b224f03 | Address Redacted | | | | |
| 857af90b-9c58-4ad7-afbc-d6d0c9798e13 | Address Redacted | | | | |
| 857b22ec-1165-46f0-bca1-0e8c123c8015 | Address Redacted | | | | |
| 857b2864-0fda-4b3e-b178-791d6bd705e4 | Address Redacted | | | | |
| 857b2e6a-b6ed-4764-ac54-d338e1405efe | Address Redacted | | | | |
| 857b842b-9e65-4f7b-bed7-50f53576dc6a | Address Redacted | | | | |
| 857b957b-9197-4a39-a588-45cbcbd2edfd | Address Redacted | | | | |
| 857b9db8-9fe4-4ad3-8399-aa0c713f6f38 | Address Redacted | | | | |
| 857bae91-0d06-432b-857f-edaca3276828 | Address Redacted | | | | |
| 857c14e9-5570-49c7-83d2-370f1e5d3829 | Address Redacted | | | | |
| 857c3ad5-2dbc-4428-935f-3433eaca73a9 | Address Redacted | | | | |
| 857c3e29-ae91-47ad-acd8-69eccd88a956 | Address Redacted | | | | |
| 857c4067-0e21-46ed-9955-949a7157d9b5 | Address Redacted | | | | |
| 857c5048-f419-41c0-8639-dfae1f2dab8f | Address Redacted | | | | |
| 857c6394-cef2-48f5-8960-f4db8399f8ea | Address Redacted | Page 5305 of 10184 | | | |
| 857c96b8-660b-4a4a-ba8e-244c32d90f5e | Address Redacted | | | | |
| 857ca4b0-8a85-4b14-acd0-beb8c0c498c0 | Address Redacted | | | | |
| 857cf127-a710-4ead-b3d0-932cc574eec7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 857d2ef2-cf28-47e8-95a3-0a4862ab6ea4 | Address Redacted | | | | |
| 857d8280-4265-463b-a096-e1192ffeec5C | Address Redacted | | | | |
| 857da515-53d4-4cf9-8a7a-857468ebec82 | Address Redacted | | | | |
| 857de55a-025b-4830-a9a0-ff006d7ef9bC | Address Redacted | | | | |
| 857e6ef8-03c4-437c-a47f-336eb3f143aC | Address Redacted | | | | |
| 857ea7dd-a3e8-4bbd-b99d-3bcfd59cbeb3 | Address Redacted | | | | |
| 857eab71-1dc7-4d7f-8dc5-70a9f904f45d | Address Redacted | | | | |
| 857ebdb4-b525-4ff0-8cfd-4bd3ccb7cc0e | Address Redacted | | | | |
| 857ee09d-98a1-48a2-aed1-7a01c931256e | Address Redacted | | | | |
| 857ef90f-64c4-46df-9b6b-5b20855c66ec | Address Redacted | | | | |
| 857f0631-53bf-48d8-bd15-c48ca9eef272 | Address Redacted | | | | |
| 857f0d4d-34de-4d67-8ac3-6508f626695e | Address Redacted | | | | |
| 857f3b9f-470c-4438-b805-5fe440d7c409 | Address Redacted | | | | |
| 857f6197-771a-4581-acaf-67f31ed8c89e | Address Redacted | | | | |
| 857f7273-abf5-49b6-bf1d-50df8194358b | Address Redacted | | | | |
| 857f76ab-9c0c-48cf-a813-5710f8d78643 | Address Redacted | | | | |
| 857f9f03-63ca-42d4-8368-636def12f4a5 | Address Redacted | | | | |
| 857ff524-4c07-4818-82f9-8f5140425c43 | Address Redacted | | | | |
| 857ffacd-ff09-4231-bc69-f93a0ac3feba | Address Redacted | | | | |
| 85802ed4-d6df-4eea-bf7e-b1845d7a7f4a | Address Redacted | | | | |
| 85802f46-2292-420e-b85d-89e5e6af1d77 | Address Redacted | | | | |
| 85805f75-e80f-4034-8d70-46195e6a3b62 | Address Redacted | | | | |
| 858070d0-8dc5-4068-860e-03dfe67f332e | Address Redacted | | | | |
| 8580bdff-1e53-464d-8261-0b10c8010625 | Address Redacted | | | | |
| 8580c3a2-b2ed-463e-a52c-f83cf1e63ed3 | Address Redacted | | | | |
| 8580d059-3be1-4550-bb33-16d02e08e4c3 | Address Redacted | | | | |
| 85811459-4639-443a-b069-33796db3eaf6 | Address Redacted | | | | |
| 85811fb5-2436-47c6-aa69-a617db173692 | Address Redacted | | | | |
| 8581289f-4804-4fe5-9167-74f8ddeefeca | Address Redacted | | | | |
| 858141a1-a8dd-453e-99d5-1f5004996238 | Address Redacted | | | | |
| 858153ba-6419-4f9c-aeef-92ada411e583 | Address Redacted | | | | |
| 85817cb9-9fb0-49b5-aee1-dd8aa13cd352 | Address Redacted | | | | |
| 85821abd-4ece-41e1-b199-042f2559c5b2 | Address Redacted | | | | |
| 8582495d-afcc-4bf5-b433-bb1f7b1d32f5 | Address Redacted | | | | |
| 858299fb-e61f-4366-af8c-ea49f4e308ad | Address Redacted | | | | |
| 8582c504-a921-404a-8923-73f02b5bedbl | Address Redacted | | | | |
| 8582ffe1-d533-4fdd-842e-ac0c9ab822d1 | Address Redacted | | | | |
| 8583289a-e283-4b74-aeb1-da96e8d4c603 | Address Redacted | | | | |
| 85833628-3e8c-4e0c-97e8-3c63041a1b4a | Address Redacted | | | | |
| 8583371f-e242-488a-9103-ed1fee86da9f | Address Redacted | | | | |
| 85836e5f-4dc5-40a1-bf7a-4c01c6492774 | Address Redacted | | | | |
| 85837246-99e8-428a-9059-9a68b217fff4a | Address Redacted | | | | |
| 858374f9-298d-4262-8a0f-c2b14178225e | Address Redacted | | | | |
| 85837546-4e75-4829-8ea3-047059f818f2 | Address Redacted | | | | |
| 858378ae-a70e-43da-bc4f-283e30bcb65a | Address Redacted | | | | |
| 85837aa6-3759-42a3-9a1b-1e83fb0e668C | Address Redacted | | | | |
| 8583d349-127e-41d0-adb5-90321622405c | Address Redacted | | | | |
| 8583fe0d-acd0-4098-9691-b6ecf716c041 | Address Redacted | | | | |
| 85841dfd-f9eb-4f61-869a-81d0b7ae1292 | Address Redacted | | | | |
| 85844d55-ee6d-43ff-a2c8-bd955866e1cf | Address Redacted | | | | |
| 8584662b-0279-46bc-bba4-102b84ada81b | Address Redacted | | | | |
| 85847d26-2182-4a13-89c0-7d0e6a6a413! | Address Redacted | | | | |
| 8584965d-5d4a-4381-b114-f54115406c64 | Address Redacted | Page 5306 of 10184 | | | |
| 85849867-10ab-464a-bb7d-b679a18816c2 | Address Redacted | | | | |
| 8584aa41-bb7d-4dc7-801b-cbf96c0d284e | Address Redacted | | | | |
| 8584b29f-528a-45f2-bdd7-caafce616d27 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8584ecce-4a61-414c-b454-79dece6f80ea | Address Redacted | | | | |
| 85853207-9e3e-4536-941b-8314dcba8201 | Address Redacted | | | | |
| 85854be1-abb3-42ad-85da-8bb85f94bcf0 | Address Redacted | | | | |
| 85854ea2-ad90-475a-8570-3df273030248 | Address Redacted | | | | |
| 85854fdd-e415-40c2-b9f3-54db3c24dab9 | Address Redacted | | | | |
| 85855a48-230c-4bdc-948e-a3eacaa920d2 | Address Redacted | | | | |
| 8585a8fd-7dde-436e-8ee1-07bd11282f01 | Address Redacted | | | | |
| 8585aad5-5dec-4b1a-91a5-2925b6f7af88 | Address Redacted | | | | |
| 8585ab78-e905-467c-b2f4-7ae13dee41e4 | Address Redacted | | | | |
| 8585d057-d05c-4b7f-b29e-72a74e2542d0 | Address Redacted | | | | |
| 8585ead3-ae4d-4623-8b96-084225653c6b | Address Redacted | | | | |
| 8585f1af-bb3e-4260-b8be-b058156af1f7 | Address Redacted | | | | |
| 8585f5a8-6687-4c5f-ba1f-1f554dc32993 | Address Redacted | | | | |
| 85862b5b-4d19-4666-b2e2-8d22a832177c | Address Redacted | | | | |
| 8586609a-b84c-4f71-8dd2-0bb9f5657037 | Address Redacted | | | | |
| 85866a08-78de-496e-a062-2ea33965b001 | Address Redacted | | | | |
| 85867438-05a3-41b9-8425-71c258958269 | Address Redacted | | | | |
| 8586785d-b140-46b5-83f6-ab769c12e952 | Address Redacted | | | | |
| 858688d7-a7b2-42f7-9240-1f68ee8dfb10 | Address Redacted | | | | |
| 85868ec0-386c-468a-b2d9-99c02a252188 | Address Redacted | | | | |
| 85869fea-74f4-43b4-b554-5aad74fe0ac4 | Address Redacted | | | | |
| 8586bdfe-fbb5-4605-9915-3ef1f9e9e679 | Address Redacted | | | | |
| 85870f79-d70a-4e02-9f58-ca5cfb57c4f9 | Address Redacted | | | | |
| 85873376-2f31-4bcf-a3d0-177ab16fc65c | Address Redacted | | | | |
| 85874189-9c54-4718-bae5-62f9a71ee097 | Address Redacted | | | | |
| 85876dbc-f10f-4062-bd7f-0433dab3e288 | Address Redacted | | | | |
| 85878a3e-2fca-417d-86a1-61dc7bebfc53 | Address Redacted | | | | |
| 8587a750-9eff-439e-8dea-fed879ee6598 | Address Redacted | | | | |
| 8587aa44-7d7e-4878-8f20-05d2d5d726cc | Address Redacted | | | | |
| 8587cf1e-765d-4f89-91d4-900261346aec | Address Redacted | | | | |
| 8587e3ae-69f7-4753-8d1f-afb72b88c400 | Address Redacted | | | | |
| 8587e89e-c49c-4535-adee-fe7a11cebae0 | Address Redacted | | | | |
| 85881a38-b26d-4153-bebd-71b4aa8b2e8b | Address Redacted | | | | |
| 85884b10-6f84-46e5-b252-1b237739101c | Address Redacted | | | | |
| 858858ec-7073-493d-be95-8fd22a6d2ed2 | Address Redacted | | | | |
| 8588788e-3d1a-4f69-91d4-97f425d110e7 | Address Redacted | | | | |
| 85887d11-7d7f-480b-a324-5ce6b834a84e | Address Redacted | | | | |
| 85887d2c-0590-45b3-a46b-bc38a910bc60 | Address Redacted | | | | |
| 8588a808-6a87-432c-9eda-a1d2e9185374 | Address Redacted | | | | |
| 8588ccf6-b7a0-49d8-8263-be78927c44a7 | Address Redacted | | | | |
| 85890354-0894-4188-8cc2-cd7bf5cdc8b3 | Address Redacted | | | | |
| 858908c8-f216-44c8-a4ea-1a7bf7b63102 | Address Redacted | | | | |
| 858929a6-7516-4bb2-a1bb-9d9f10ed32a7 | Address Redacted | | | | |
| 85894a1f-eb0b-4e03-a37a-7bc579266bbd | Address Redacted | | | | |
| 85896507-275c-4d72-867c-627c3efa4300 | Address Redacted | | | | |
| 85898446-b9db-4243-b758-e88f83b3f9b9 | Address Redacted | | | | |
| 85899f44-2176-45fe-aff6-71aee0dee395 | Address Redacted | | | | |
| 8589bffa-63ad-4723-997c-f37c4ceb9afd | Address Redacted | | | | |
| 8589f9a0-a005-4efb-af29-7b82dc656c9a | Address Redacted | | | | |
| 858a0b92-5fed-4e00-b25e-e78d5562b4a6 | Address Redacted | | | | |
| 858a19c1-2d4c-487b-913f-c17a971dd37d | Address Redacted | | | | |
| 858a69c2-6f8b-4ce5-aff8-057ede6a5cb2 | Address Redacted | | | | |
| 858a8758-f78a-459a-a250-5fd2f0cdbcb1 | Address Redacted | Page 5307 of 10184 | | | |
| 858ae60a-1fa3-4d50-bd41-9dfef1ba67d0 | Address Redacted | | | | |
| 858af19f-afff-457e-a7bc-5e6ff93f1b9e | Address Redacted | | | | |
| 858af1b5-5f5c-4d1e-960d-31fbfd67db54 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 858b0377-9201-4bd5-832d-420f9a030e24 | Address Redacted | | | | |
| 858b06c4-7551-4806-a804-4dd21db1bc07 | Address Redacted | | | | |
| 858b0912-0c12-492c-91ed-6245ca6a36db | Address Redacted | | | | |
| 858b1d2e-c82b-46ac-8b47-06f270385102 | Address Redacted | | | | |
| 858b4f7e-b082-4695-b9aa-331ee7d892da | Address Redacted | | | | |
| 858bbf21-88d1-4c60-a3c5-674aaa7481bl | Address Redacted | | | | |
| 858beae5-100d-4c49-a078-6037e409cf9a | Address Redacted | | | | |
| 858befda-ce6e-4ac7-abc9-dff25e57ad7b | Address Redacted | | | | |
| 858bf43f-feaf-40e2-a3f4-f8ac4af3d3db | Address Redacted | | | | |
| 858bfef2-9284-4b7c-863f-c01b773044dc | Address Redacted | | | | |
| 858c350d-8a4b-4bf7-b7ab-c4b8f6b10dbb | Address Redacted | | | | |
| 858c3e4e-db6a-430b-be16-dbda5097144b | Address Redacted | | | | |
| 858c3f92-28b3-4fb0-bb24-e51a4fd5c176 | Address Redacted | | | | |
| 858c4449-2c75-4668-bb74-717946333faa | Address Redacted | | | | |
| 858c46e7-4d81-47cb-a71b-5a2c60fff34f | Address Redacted | | | | |
| 858c772e-c79d-460b-9108-6187adef8031 | Address Redacted | | | | |
| 858ca4de-d049-4d5e-9710-b58cc7d2b3ec | Address Redacted | | | | |
| 858cbb12-9bcf-4695-8372-a274c430ae3f | Address Redacted | | | | |
| 858cdb74-e303-4bb9-8a31-a57df2743b7c | Address Redacted | | | | |
| 858cf9de-af84-49d1-b2bd-87c3a22351dd | Address Redacted | | | | |
| 858d379c-05ab-4392-ba2d-09551eed8fc8 | Address Redacted | | | | |
| 858d8f1a-ccf5-48cf-88df-68c87704ead5 | Address Redacted | | | | |
| 858d9036-424f-4f1b-a379-8a9d20c9f7ed | Address Redacted | | | | |
| 858da495-b70c-4e44-a722-bfa4c28ff6ad | Address Redacted | | | | |
| 858dc7e1-25bb-486e-92af-68ad9877b517 | Address Redacted | | | | |
| 858df195-a17b-4762-91cc-e51eff56e989 | Address Redacted | | | | |
| 858e0eba-315e-42eb-b5c7-1258887344b6 | Address Redacted | | | | |
| 858e40e7-9c70-40c3-a0dd-3e954be60cfd | Address Redacted | | | | |
| 858e4711-3221-4324-9ffe-02721ba7579! | Address Redacted | | | | |
| 858e51e8-2ff8-437d-b443-0595904e99a1 | Address Redacted | | | | |
| 858e669d-259f-4cc2-932c-3b291e32866e | Address Redacted | | | | |
| 858e6901-2551-4803-8c27-eda21891ab46 | Address Redacted | | | | |
| 858e81f2-9073-4365-a4c6-59b13acae15E | Address Redacted | | | | |
| 858eb883-faef-45dc-b291-cc668261abd6 | Address Redacted | | | | |
| 858edf54-dc41-426e-8caf-3bbcd0998765 | Address Redacted | | | | |
| 858ee934-7daf-4d4c-a45e-690107b67208 | Address Redacted | | | | |
| 858f1520-2352-4105-b56d-48b242c69c5e | Address Redacted | | | | |
| 858f4489-ca13-461b-94f5-8e5ac39dccfe | Address Redacted | | | | |
| 858f48f0-1fe3-450f-ac3f-8ad45eee1d6C | Address Redacted | | | | |
| 858f4e08-181c-490f-9878-303b0ed9b9a7 | Address Redacted | | | | |
| 858f98d7-f094-4439-b9b4-65238af737dC | Address Redacted | | | | |
| 858fe9cb-b82f-4875-b889-ca7b23d7de36 | Address Redacted | | | | |
| 858ff7f8-e87a-424d-8498-f7c925fae5ed | Address Redacted | | | | |
| 85900b7e-8608-4973-80f8-18ce8761f309 | Address Redacted | | | | |
| 8590125c-3c59-461d-b63f-17a1877c4fb9 | Address Redacted | | | | |
| 85901e57-af29-4b32-aaf6-8ce77bdae2fl | Address Redacted | | | | |
| 859065d6-5ea7-4312-8c59-79735f059e22 | Address Redacted | | | | |
| 85906e9b-5b37-420f-a588-43b56435fe9c | Address Redacted | | | | |
| 8590a422-0999-41c4-9467-334c794d858a | Address Redacted | | | | |
| 8590d595-327f-45dd-94cc-b9d3d5ba16e9 | Address Redacted | | | | |
| 8590d9d5-4b57-4308-ba86-21d8ad032493 | Address Redacted | | | | |
| 8590eeea-ec04-4c7a-9a57-292ce626f271 | Address Redacted | | | | |
| 8590f651-8faf-443b-9f60-55179b810b6d | Address Redacted | Page 5308 of 10184 | | | |
| 85910191-f692-4012-bdf7-61dd48930c2c | Address Redacted | | | | |
| 859125fe-619c-4ccd-bd9a-9e9cbf730bc7 | Address Redacted | | | | |
| 8591311f-63f5-44fd-bf76-39f3b87e17cc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 85914594-3d6f-4d3d-9bb6-0e12f86253b9 | Address Redacted | | | | |
| 8591483c-a486-42ae-938c-bf686d557c73 | Address Redacted | | | | |
| 85917628-1bb6-4d28-aad8-9b2e2c3299f2 | Address Redacted | | | | |
| 85918820-ea7f-4d08-8a46-e9cbe80e5d2e | Address Redacted | | | | |
| 8591edc0-70f8-431a-be8a-a416c41d70ec | Address Redacted | | | | |
| 8592036e-b186-4d6b-b1e9-0480b7899578 | Address Redacted | | | | |
| 85921fc1-7bc1-4f97-b6be-cc6fdf6056ff | Address Redacted | | | | |
| 85923550-65bc-402b-a036-b611417284d0 | Address Redacted | | | | |
| 859251e7-aa40-4649-8189-b529f5f03f12 | Address Redacted | | | | |
| 85928a55-cda2-48d0-9a5a-27ff5a3e8ea1 | Address Redacted | | | | |
| 85928c99-17e2-44c7-a4d5-1a269d23d3a9 | Address Redacted | | | | |
| 8592f9eb-e5ba-425b-a1dc-57af5f1e7a38 | Address Redacted | | | | |
| 85931532-8591-43b3-b1cc-3d4f82a11d8e | Address Redacted | | | | |
| 85931f3f-015d-4ec0-9875-4eab625547dc | Address Redacted | | | | |
| 85935b17-76ef-407f-9fb9-1860c1970ec3 | Address Redacted | | | | |
| 859375d7-e63a-405f-8b67-a7b2f2ab03d7 | Address Redacted | | | | |
| 8593975e-7383-4b49-98ac-bd8e61a3a40e | Address Redacted | | | | |
| 85939dee-0f49-4c27-aa21-4f65ac38e096 | Address Redacted | | | | |
| 8593ab6a-72b8-4169-a85f-f54abaf0b9a7 | Address Redacted | | | | |
| 859407be-6206-4996-a24f-c9d9810e2e3c | Address Redacted | | | | |
| 859409ef-144a-4954-bc2c-18974fd7e10c | Address Redacted | | | | |
| 85942583-3129-49a4-bf18-4eea21a9336c | Address Redacted | | | | |
| 85944f18-72c2-48b8-92d9-58b348c8b2b3 | Address Redacted | | | | |
| 85945464-3458-483d-8c64-6e87b7b98bc8 | Address Redacted | | | | |
| 859482f4-5ebd-41e7-b360-4d89bd1a9bc5 | Address Redacted | | | | |
| 859493d6-c799-453d-b871-6dc8567ca34a | Address Redacted | | | | |
| 8594c1fc-fc89-4eed-84c7-e7f5cf819105 | Address Redacted | | | | |
| 85950b34-533f-43db-b68a-2b16b94c2a0b | Address Redacted | | | | |
| 85951ef3-ff8d-47c0-8fdc-ec56ce852890 | Address Redacted | | | | |
| 85953269-4b47-40da-94e3-413c3ee95085 | Address Redacted | | | | |
| 85955a82-9386-45f3-b9e3-8f51fc6c7405 | Address Redacted | | | | |
| 85957290-5f08-4f6f-92b0-cd1f41cc66df | Address Redacted | | | | |
| 8595b4da-4395-4f89-9745-c4451b93244d | Address Redacted | | | | |
| 8595f639-60a0-492a-8111-8e14d21e37ac | Address Redacted | | | | |
| 85962ac0-6fc3-4fcb-b8c7-7d8dfdb0246b | Address Redacted | | | | |
| 85963b49-fd04-4c9a-9bad-1a8dd975dee2 | Address Redacted | | | | |
| 8596428d-13dd-473f-8571-a41ca72e207f | Address Redacted | | | | |
| 8596c4b9-6c27-46eb-b45a-4e112a6b16a4 | Address Redacted | | | | |
| 8596c960-62d0-4f4c-b1f2-706badea1c34 | Address Redacted | | | | |
| 8596f32a-34a6-4907-9c7c-85ef7b8d6d7f | Address Redacted | | | | |
| 85974f5e-c3e4-4851-a0d1-5758e2a33c3e | Address Redacted | | | | |
| 859750bd-d02e-46a9-99e6-90b59e02c5d5 | Address Redacted | | | | |
| 85975e35-896e-4b0e-80b4-bcdec93655d2 | Address Redacted | | | | |
| 859782f9-acba-48d6-87e4-a3d73ac6b1dd | Address Redacted | | | | |
| 8597933d-5c0e-4939-bf72-29d5d5a79a73 | Address Redacted | | | | |
| 8597a879-b9f9-4bc8-b2aa-ddc27783d1d4 | Address Redacted | | | | |
| 8597cab2-c8be-4aad-ad5f-5688d65ed97d | Address Redacted | | | | |
| 8597d5e8-60f5-4e1a-9d40-1b6c5713afb8 | Address Redacted | | | | |
| 8597e492-4a11-4d9a-aa73-b88bc3ac4914 | Address Redacted | | | | |
| 859811d8-62f6-40d9-a5ba-cbac0f2dd70e | Address Redacted | | | | |
| 8598277d-88ce-4260-b6bf-e2b1757069ee | Address Redacted | | | | |
| 8598480c-a582-4c28-9235-f5d52295742c | Address Redacted | | | | |
| 859855af-b18a-4fbf-bf45-5d751204535f | Address Redacted | | | | |
| 85985eb8-ba90-435d-8425-dd0087319c37 | Address Redacted | | | | |
| 859884e9-96ea-4683-82a1-3d0dcc006a53 | Address Redacted | | | | |
| 8598a146-b797-4885-a1ca-ccbc549c9d9a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8598b854-5cfd-45f9-80bd-c368ba59031a | Address Redacted | | | | |
| 8598e731-c4ef-4554-9501-96bdcc5f5ad4 | Address Redacted | | | | |
| 8598e7af-1e82-4fac-8ec2-ee330dc934be | Address Redacted | | | | |
| 8598f287-d064-43b7-bc45-5d807b0d0724 | Address Redacted | | | | |
| 85990b1a-2b88-4344-90b7-9bb0e1e1c947 | Address Redacted | | | | |
| 85991ff0-99ef-4d26-8f64-4efa775bfebe | Address Redacted | | | | |
| 85993149-58de-4cba-bffd-f7d23fea353b | Address Redacted | | | | |
| 85993f94-80f2-455d-ab35-251c26cf8195 | Address Redacted | | | | |
| 859941c3-6d6e-41aa-8f5c-9bfa0439575c | Address Redacted | | | | |
| 85994ea8-ddaf-4bd9-8f9f-1b0a7e4259b6 | Address Redacted | | | | |
| 8599e122-4030-452d-aad5-739ee0fe4d7a | Address Redacted | | | | |
| 8599ea2f-d0b6-4e1b-afbd-5141848b6ee8 | Address Redacted | | | | |
| 859a2c72-70c5-4ea4-b4f6-337626b91903 | Address Redacted | | | | |
| 859a37ce-241f-4f7a-a957-2700b43345a' | Address Redacted | | | | |
| 859a4971-2791-4b6e-a996-f07ba5f5e754 | Address Redacted | | | | |
| 859a6a05-361d-40e6-8200-19c45e226882 | Address Redacted | | | | |
| 859a6b02-f47d-484e-8f30-31778fde12a1 | Address Redacted | | | | |
| 859a9536-0659-49b6-b30d-d7b6e8012f04 | Address Redacted | | | | |
| 859aa39e-dbee-4c46-853b-7a5a7f9e2876 | Address Redacted | | | | |
| 859ae290-78c8-4af9-bb8a-35e970417dbf | Address Redacted | | | | |
| 859b04cd-c9fd-47a4-b5cd-7aa5f36ebcb4 | Address Redacted | | | | |
| 859b08fa-b5f2-4f7e-8e59-0d34b783abac | Address Redacted | | | | |
| 859b233a-2305-45f0-b730-74a59c01b16a | Address Redacted | | | | |
| 859b35d0-0b0a-4e03-a5c2-f9bb55b8c250 | Address Redacted | | | | |
| 859b77c5-8f0e-4c1c-b5f1-675313a6d79b | Address Redacted | | | | |
| 859b9633-631d-44e2-8f24-7ea7a4521af0 | Address Redacted | | | | |
| 859bcf06-a656-4add-adfb-c63b27b31faa | Address Redacted | | | | |
| 859bf36f-1066-4c38-9910-d2f9acb33b51 | Address Redacted | | | | |
| 859bfe5c-ced0-441c-ae54-dc33f9282469 | Address Redacted | | | | |
| 859c0010-397f-489d-b697-a505a683689C | Address Redacted | | | | |
| 859c0226-778e-44a5-8386-6780da8aa259 | Address Redacted | | | | |
| 859c0f4c-537f-4b23-a551-43a81cbd2b70 | Address Redacted | | | | |
| 859c191e-2ef1-4f62-8e91-77bfaa11c8a9 | Address Redacted | | | | |
| 859c3a50-5a15-4fc6-a887-5ecc2dedbf99 | Address Redacted | | | | |
| 859cc18e-880e-4a8c-9269-5c5d81d703be | Address Redacted | | | | |
| 859ce04f-1206-427b-a6a3-6bbf613d6169 | Address Redacted | | | | |
| 859ce97e-fd69-4c32-a687-e37f2e9d0cc7 | Address Redacted | | | | |
| 859d8e7c-ad0a-4d95-b95e-a20542fc48ca | Address Redacted | | | | |
| 859da387-75b7-4160-9491-14baf7f37817 | Address Redacted | | | | |
| 859df258-9df1-4c31-96a4-f2d8527e1f9e | Address Redacted | | | | |
| 859e27b2-db61-4f50-9cbb-6943fd448e0b | Address Redacted | | | | |
| 859e3554-ebf2-4b09-9c6f-c248608df00c | Address Redacted | | | | |
| 859e3e9d-9ac0-41ce-adf4-805765684781 | Address Redacted | | | | |
| 859e6c0d-7bc9-4584-b3c7-c3a57516007f | Address Redacted | | | | |
| 859e7385-defc-4916-9d8b-94ee0a7d9022 | Address Redacted | | | | |
| 859e73f4-457c-4f83-816a-5d6fd7ac5a27 | Address Redacted | | | | |
| 859ed2ce-e9ff-4cc9-a710-18256750fdb1 | Address Redacted | | | | |
| 859f1bfe-5294-44ca-aa8c-eff016e39894 | Address Redacted | | | | |
| 859f3349-0d8d-49dd-955a-0288a893bc06 | Address Redacted | | | | |
| 859f77c7-9498-4a3f-8138-42b8987c1f83 | Address Redacted | | | | |
| 859f79c4-d07a-4b05-917e-10499917c8f9 | Address Redacted | | | | |
| 859f9590-0f86-46cb-8308-5ef81559d1ec | Address Redacted | | | | |
| 859fd4a0-fab0-49b3-9c69-18558c7be5f9 | Address Redacted | Page 5310 of 10184 | | | |
| 859fe178-fefe-46a5-b882-93f15e0cb765 | Address Redacted | | | | |
| 859ff9e3-115f-4088-90f3-0d5a4eb206c7 | Address Redacted | | | | |
| 85a02c30-523b-42d5-b0a4-39b69395438e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 85a02e5c-463a-4d95-8516-f5f6084898f9 | Address Redacted | | | | |
| 85a04ccc-297d-4a04-89c3-747975d48622 | Address Redacted | | | | |
| 85a06ae6-f705-4cc8-b72c-d40bc13fccd9 | Address Redacted | | | | |
| 85a08c9c-816d-40e2-b845-ac67919da901 | Address Redacted | | | | |
| 85a0ccd5-aeeb-4459-958d-f4cf8688c919 | Address Redacted | | | | |
| 85a0d0f7-38ba-46c4-a482-3557ed1ce36c | Address Redacted | | | | |
| 85a102c0-5ed7-47c3-ada5-c053e14b0f02 | Address Redacted | | | | |
| 85a102d2-81b2-493a-9d0b-d5ebc14dac6e | Address Redacted | | | | |
| 85a10fff-1132-4152-abe1-5322ccabd7af | Address Redacted | | | | |
| 85a14971-0fae-4cf5-bb03-68f5d1dce0a3 | Address Redacted | | | | |
| 85a14cb6-63d8-4904-9558-55414cd96912 | Address Redacted | | | | |
| 85a17778-6762-4aaa-b153-77315d569217 | Address Redacted | | | | |
| 85a17cc9-1a9b-4b53-a413-4288c88c31ae | Address Redacted | | | | |
| 85a183e9-9974-4e70-b21c-9e8f6a016312 | Address Redacted | | | | |
| 85a1e5e3-56ff-4401-b756-4e4c7ee76e33 | Address Redacted | | | | |
| 85a20f42-3a13-4588-b582-5705003f27db | Address Redacted | | | | |
| 85a213b2-0568-4db1-8374-b65fe475f9af | Address Redacted | | | | |
| 85a21e29-9773-4b69-a9e1-d99a919ccf97 | Address Redacted | | | | |
| 85a224de-ae0f-4c48-9e03-e252377fcff8 | Address Redacted | | | | |
| 85a260d1-cda7-43d5-99de-678faaf0381f | Address Redacted | | | | |
| 85a2887e-7a70-46ec-ada7-abe489b56978 | Address Redacted | | | | |
| 85a29c39-4ca5-40cb-abb7-f79b11a5ed93 | Address Redacted | | | | |
| 85a2a9a6-de51-4a1b-9cea-d1571eeba10a | Address Redacted | | | | |
| 85a2b144-1b6e-4b36-9eed-7456a0c5e8d4 | Address Redacted | | | | |
| 85a30103-86b4-4574-a7c8-a0c2fa201b5e | Address Redacted | | | | |
| 85a307a4-d10c-40c3-92fc-cf9a2b3f012d | Address Redacted | | | | |
| 85a33579-cefc-49bf-8818-62e8690c3cfb | Address Redacted | | | | |
| 85a36e36-1f0a-487b-a4d2-b8d8e863a590 | Address Redacted | | | | |
| 85a37ed7-021e-4816-a046-3b40bf515eb5 | Address Redacted | | | | |
| 85a385d9-daa1-4298-951a-fdd7f6cde007 | Address Redacted | | | | |
| 85a389bf-3112-4eef-9362-5f4e472e3c17 | Address Redacted | | | | |
| 85a38a72-a5f8-4d04-8c5c-f0f535c4e20f | Address Redacted | | | | |
| 85a3b6d5-0ec2-4e85-b86c-41664692f6fb | Address Redacted | | | | |
| 85a3ccbe-6c35-41ea-b11e-4c2791425f73 | Address Redacted | | | | |
| 85a3e176-6137-4b3c-bb19-4429dcb97928 | Address Redacted | | | | |
| 85a40a30-952d-4b4e-af5f-0ba89b10a619 | Address Redacted | | | | |
| 85a40f40-6534-4ef6-9264-82b737e3c2d1 | Address Redacted | | | | |
| 85a441c9-3239-47cf-885a-629a28a4c9e3 | Address Redacted | | | | |
| 85a44f61-32cf-4fbc-a3d3-0496120aebf8 | Address Redacted | | | | |
| 85a45f30-5635-4887-905c-5ebd03790f05 | Address Redacted | | | | |
| 85a4666b-02d4-46a8-a9df-05dbf0b5f120 | Address Redacted | | | | |
| 85a47662-128b-4913-b573-9353babf5433 | Address Redacted | | | | |
| 85a49755-e1e8-4706-8c39-35a26c60a976 | Address Redacted | | | | |
| 85a4b408-eaec-461a-9ac6-82d67d6f55c1 | Address Redacted | | | | |
| 85a4bc63-4915-428f-8e7a-dbea53d8fcb0 | Address Redacted | | | | |
| 85a4beb9-b9f2-4d9f-adca-df9f59e570c2 | Address Redacted | | | | |
| 85a4ef86-9fe4-43e3-8494-7713b45ffdae | Address Redacted | | | | |
| 85a5139f-01cf-4167-ad91-36cc2c5cdc8d | Address Redacted | | | | |
| 85a58f18-555d-4fe4-8b1c-407a1b174201 | Address Redacted | | | | |
| 85a5a337-8c78-473e-85df-a33a98173038 | Address Redacted | | | | |
| 85a5c8c2-b2aa-42e9-9e73-e25eacce242f | Address Redacted | | | | |
| 85a5dead-f5cc-433d-a4ee-eb5edf7076cf | Address Redacted | | | | |
| 85a5e22d-2d38-483d-b2a2-8dfb0cee6ad0 | Address Redacted | | Page 5311 of 10184 | | |
| 85a5e8e0-7fa3-444f-a30f-40a5597031e6 | Address Redacted | | | | |
| 85a603c1-389f-4768-b7dc-c631e065c2dc | Address Redacted | | | | |
| 85a65900-827c-4c66-a853-81cfe5ecb96a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 85a65c71-c7c1-4d13-a885-22a99dba309b | Address Redacted | | | | |
| 85a68a92-3801-471b-862e-3f05240ea22 | Address Redacted | | | | |
| 85a69602-d01f-410a-a7e7-1a8adb5234d1 | Address Redacted | | | | |
| 85a6d90d-dca9-44ec-863b-3017ee16757a | Address Redacted | | | | |
| 85a71c62-2292-418a-bf6a-79c4062b896C | Address Redacted | | | | |
| 85a74a4e-779e-4609-aff9-0f197ca17842 | Address Redacted | | | | |
| 85a74cad-c3e6-4f0e-a19b-ba5cb80b2c1b | Address Redacted | | | | |
| 85a764d2-200d-4154-a2b8-7da8b2ef324e | Address Redacted | | | | |
| 85a788bd-c29f-456b-9fc4-fdd34a786f5a | Address Redacted | | | | |
| 85a7c2a3-2be8-4f60-a75c-4a423070f29C | Address Redacted | | | | |
| 85a7c8ab-4d4d-4d57-a6ab-3910babfd07d | Address Redacted | | | | |
| 85a7d07a-7c5a-49cf-9a59-e8f2da199be6 | Address Redacted | | | | |
| 85a7da8e-312c-4bff-a3d8-46af1235e107 | Address Redacted | | | | |
| 85a82cf9-a2aa-4339-8789-5c600ba728de | Address Redacted | | | | |
| 85a83f27-1088-4616-8dac-13bf3b1aaa1c | Address Redacted | | | | |
| 85a840fd-27b7-4dfe-a613-dddf8f732343 | Address Redacted | | | | |
| 85a8420b-631c-4246-b866-fe6f63d4c2d9 | Address Redacted | | | | |
| 85a8789e-3b81-4480-b6e3-9be2243deb66 | Address Redacted | | | | |
| 85a8820e-6674-40b2-bdf0-bb41ea3e96d4 | Address Redacted | | | | |
| 85a8f5e4-5178-469e-ac49-f0f65bac15d6 | Address Redacted | | | | |
| 85a8fb74-3000-4f20-b56e-87db2d07cbf5 | Address Redacted | | | | |
| 85a8fec2-3860-4a49-9245-3dd2c8e315b8 | Address Redacted | | | | |
| 85a93843-f885-4490-9384-5f613a01daca | Address Redacted | | | | |
| 85a95a98-e8bb-4d73-924f-37f4cbb8d33d | Address Redacted | | | | |
| 85a95ff5-85c7-4fe3-ab9c-c468a3940495 | Address Redacted | | | | |
| 85a99bfc-2ada-4bcc-a721-88057f70b515 | Address Redacted | | | | |
| 85a9bfc8-6591-4af0-bff0-15c7d4ca77a1 | Address Redacted | | | | |
| 85aa04aa-ef42-469b-92b9-3f542a56bd59 | Address Redacted | | | | |
| 85aa1326-e9b4-4f97-baa8-3ff1e28d9031 | Address Redacted | | | | |
| 85aa191d-97d6-4db0-8429-74177ec0dd0a | Address Redacted | | | | |
| 85aa24fb-f128-4a80-ba67-c5f48e3d847C | Address Redacted | | | | |
| 85aa50b7-caa6-4a69-ad96-8f878db95fc8 | Address Redacted | | | | |
| 85aa5773-c7b1-4415-95d1-8b0c73face82 | Address Redacted | | | | |
| 85aacbb5-c56e-4d6a-b9b6-9159e7b0e05a | Address Redacted | | | | |
| 85aae5bb-7514-4b52-aac9-91b11ae673b9 | Address Redacted | | | | |
| 85aae8f1-7a2f-4030-ae77-62ddab4d4f5l | Address Redacted | | | | |
| 85aae9e6-9d00-45b4-9272-e18e14ba8e4l | Address Redacted | | | | |
| 85aaf998-9ca9-4143-9f91-4107c3a1af3a | Address Redacted | | | | |
| 85ab2f8e-3f49-4f69-b78b-a95f26a1bac7 | Address Redacted | | | | |
| 85ab4428-3a69-48d7-b4da-bd2358cb270e | Address Redacted | | | | |
| 85ab4ce5-0550-4a85-a558-ba8024dad645 | Address Redacted | | | | |
| 85ab5967-b399-4b0c-ab80-67c2a6152638 | Address Redacted | | | | |
| 85ab746e-1d46-43c7-993d-52545d7548fc | Address Redacted | | | | |
| 85ab926d-e703-431a-aa64-56de17df30f9 | Address Redacted | | | | |
| 85abd147-6997-40fa-89e9-cc7232662609 | Address Redacted | | | | |
| 85abe862-ff6c-463c-ad9f-2908e401d32f | Address Redacted | | | | |
| 85abe9f7-bab2-4abf-80a7-05e600b002f4 | Address Redacted | | | | |
| 85abfee4-fb3a-4907-b33d-2248123024a9 | Address Redacted | | | | |
| 85ac1082-37cc-4289-87c8-6b8380700474 | Address Redacted | | | | |
| 85ac3613-9403-4a6c-91f2-00b9b4d2df0e | Address Redacted | | | | |
| 85ac3784-27e9-487e-bd22-1dc5c222de8e | Address Redacted | | | | |
| 85ac4d37-e49f-420b-a9b8-fcef0818af7C | Address Redacted | | | | |
| 85ac8971-5498-46c3-9dd0-f4552d88457C | Address Redacted | Page 5312 of 10184 | | | |
| 85acaba4-956a-45f8-a25d-7db2e74f00f4 | Address Redacted | | | | |
| 85acb872-f6a4-4a74-8bdd-060c3cf36554 | Address Redacted | | | | |
| 85acc060-6553-4298-b41d-76e0fa74a8b7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 85acc457-6d6d-4420-b2f2-bb18abfa04ce | Address Redacted | | | | |
| 85acc9e3-15cf-4a9a-acbd-c77842fcf2f5 | Address Redacted | | | | |
| 85ace402-9365-4168-8783-cf8231c365f9 | Address Redacted | | | | |
| 85ad061f-1ea1-4924-8e14-b7243285249e | Address Redacted | | | | |
| 85ad0db0-cdca-4e57-92d8-c39aebfdbd2a | Address Redacted | | | | |
| 85ad2ebf-30a1-4c89-928b-cacad3966c09 | Address Redacted | | | | |
| 85ad9d15-b47a-46e0-9351-fde25f4c395f | Address Redacted | | | | |
| 85addb34-e220-457a-8758-8cf4ae6514d1 | Address Redacted | | | | |
| 85ae644b-a20f-4b37-810b-496c46f5a797 | Address Redacted | | | | |
| 85ae7d26-3303-4fa6-8600-8e098ad23e47 | Address Redacted | | | | |
| 85aeb5cc-0fbb-4592-a538-7f06e57e8174 | Address Redacted | | | | |
| 85aed0a9-1193-43a4-a94c-8980d31e87fb | Address Redacted | | | | |
| 85af27d4-dd4f-4d0c-bd72-646462289c88 | Address Redacted | | | | |
| 85af2d83-52f9-4160-9f0e-40d44846fbbc | Address Redacted | | | | |
| 85af4c1f-8c58-444b-b733-af890cabe736 | Address Redacted | | | | |
| 85af4ccd-38e4-4103-9a4b-5fa528a25cb4 | Address Redacted | | | | |
| 85af5404-1b8b-42ff-8bea-277c38df39e4 | Address Redacted | | | | |
| 85af69ee-57cf-4340-a70b-d20f14ee16db | Address Redacted | | | | |
| 85af72f6-e064-43bd-bcf7-5194a057e5fe | Address Redacted | | | | |
| 85af9810-9b40-4522-aad2-3296a95adfbf | Address Redacted | | | | |
| 85afaf88-f579-4002-92cd-96a52b7b4b8e | Address Redacted | | | | |
| 85aff303-cfb7-4953-9ea5-261fc7a37537 | Address Redacted | | | | |
| 85aff50e-3765-4fb2-b57d-28426424c45c | Address Redacted | | | | |
| 85b01ff5-387b-4eb8-b8e3-800286d06726 | Address Redacted | | | | |
| 85b04a3f-0afe-4be6-a2d3-eba33ac51099 | Address Redacted | | | | |
| 85b051f5-bbe4-4dd1-bb23-0a706578269c | Address Redacted | | | | |
| 85b073b9-bb5b-4188-b74e-25e5c720956b | Address Redacted | | | | |
| 85b0b825-7d19-41ce-8daa-cfa04cdfb7c8 | Address Redacted | | | | |
| 85b0cc42-ebd9-4289-b458-124d38ba8d0b | Address Redacted | | | | |
| 85b0ef1a-0abf-4fc0-b140-67b519ebcc81 | Address Redacted | | | | |
| 85b112ac-9fb0-4b20-87a6-bd23bad9c00c | Address Redacted | | | | |
| 85b121ba-90d7-4792-abae-b98363cacb53 | Address Redacted | | | | |
| 85b1361e-8f56-4287-a972-6ef57dda4e1a | Address Redacted | | | | |
| 85b13cf2-f2bd-41d6-aa8d-9b4732da30bd | Address Redacted | | | | |
| 85b15046-b607-4a37-9891-574c0dbad38f | Address Redacted | | | | |
| 85b17ea7-f019-4b23-b2b2-0cd2660addc5 | Address Redacted | | | | |
| 85b18527-10e7-41b3-9794-f128de891758 | Address Redacted | | | | |
| 85b19e69-24f5-47ad-8fca-1a729ccffaea | Address Redacted | | | | |
| 85b1b682-e07b-4b07-887f-9df40a2ac3fd | Address Redacted | | | | |
| 85b1c68d-d8bd-4431-9d87-66b215848fdc | Address Redacted | | | | |
| 85b1d903-e37c-487c-8c48-32f04ab0e98e | Address Redacted | | | | |
| 85b1f09a-84f8-409b-b1d2-06578ff1c56C | Address Redacted | | | | |
| 85b22ee9-0257-4d21-b2aa-71b05829d083 | Address Redacted | | | | |
| 85b230a0-a0e1-4344-85fc-3db35de95c0a | Address Redacted | | | | |
| 85b252fd-6797-42c6-8d2a-67758363a0b1 | Address Redacted | | | | |
| 85b26916-5933-437e-8672-cec0dada39d1 | Address Redacted | | | | |
| 85b27624-6522-4dcc-8717-19e0cafb36c3 | Address Redacted | | | | |
| 85b2b087-0754-407d-a6cc-cc13fb3c86a3 | Address Redacted | | | | |
| 85b2efac-5d4c-43ec-aeed-12d2f04c798d | Address Redacted | | | | |
| 85b2ff14-aea5-4314-aaa8-f81fe6c0a48b | Address Redacted | | | | |
| 85b30e51-b054-4289-9f81-3dc82eeeda9e | Address Redacted | | | | |
| 85b32042-b1fd-48cf-8a73-8aed267565cf | Address Redacted | | | | |
| 85b324d8-db5e-467b-a694-eb289cfdc531 | Address Redacted | Page 5313 of 10184 | | | |
| 85b36204-d3fd-43e3-83fd-c5e780e6ec3d | Address Redacted | | | | |
| 85b36734-b055-4823-b802-05ce5190f5ce | Address Redacted | | | | |
| 85b39fe6-cb38-43fc-8d4f-8b711272b493 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 85b3b7a6-5eb3-422a-8531-bc19e0dac9e3 | Address Redacted | | | | |
| 85b3f899-d06a-4390-8763-8e35160fe3f5 | Address Redacted | | | | |
| 85b4066f-b42b-459a-9ba5-2dcf17b9c8df | Address Redacted | | | | |
| 85b41140-6282-4e77-bc6f-c66261151ed5 | Address Redacted | | | | |
| 85b441cf-6fc5-4524-8b69-7b269b01c0a6 | Address Redacted | | | | |
| 85b495aa-9f31-49cc-865c-f14c728034d9 | Address Redacted | | | | |
| 85b4a778-de01-4db9-b246-ad9686450cc7 | Address Redacted | | | | |
| 85b4aaf4-f849-48ef-a239-3ba5f1a6277a | Address Redacted | | | | |
| 85b4bfe1-40eb-4d85-bb07-6c5a9b1dac07 | Address Redacted | | | | |
| 85b4e612-df85-43b0-b28e-efe4aa6a9219 | Address Redacted | | | | |
| 85b5322e-ee7c-48a5-ad40-3a4e289f42f5 | Address Redacted | | | | |
| 85b53a25-279c-4e21-bed9-4d15ea1ab00f | Address Redacted | | | | |
| 85b5dd3f-7ba4-4aeb-8fa0-4b33be8bcdc9 | Address Redacted | | | | |
| 85b5f457-d2fb-43a7-b636-adee0a6cef75 | Address Redacted | | | | |
| 85b6545d-23e6-4d6e-b580-cacb340e6986 | Address Redacted | | | | |
| 85b675f7-56df-4f31-ae89-93cc0b499d1a | Address Redacted | | | | |
| 85b68f9d-e946-4919-8a80-7d656925a969 | Address Redacted | | | | |
| 85b6bc4f-c1df-4c9d-9ca5-4ced0b34db0b | Address Redacted | | | | |
| 85b6d2ee-1e4a-47b5-92dd-8ea1c43775f9 | Address Redacted | | | | |
| 85b6d9ab-a831-41f7-8848-c94c69e266fa | Address Redacted | | | | |
| 85b6dc83-72dc-45bd-bf8d-8383b3f4c375 | Address Redacted | | | | |
| 85b6fbfd-259a-4522-adc2-72749eb863bb | Address Redacted | | | | |
| 85b70eba-6249-4a1b-baff-6d4d12bb6047 | Address Redacted | | | | |
| 85b75e6f-475e-43bb-a3af-dc7c7e265ef9 | Address Redacted | | | | |
| 85b798bb-94eb-4959-824f-5efa8b16caf3 | Address Redacted | | | | |
| 85b7a45f-2669-461d-995e-bce31811abdc | Address Redacted | | | | |
| 85b7b721-ef6e-45ad-bfbf-baa2f3a3f8a6 | Address Redacted | | | | |
| 85b81416-e260-46a2-86d9-486e7d22d387 | Address Redacted | | | | |
| 85b826b0-ab7b-487b-8370-d12da200b796 | Address Redacted | | | | |
| 85b83931-55b3-40db-80cd-22b16bf776b6 | Address Redacted | | | | |
| 85b895d2-d79a-44fe-97c9-99e823a5be25 | Address Redacted | | | | |
| 85b8a0a4-693d-4ddf-84b9-83dbea15f231 | Address Redacted | | | | |
| 85b8c689-d762-4874-99c2-8fde411e9113 | Address Redacted | | | | |
| 85b8ee0d-e9dd-4834-803f-b1e1040af714 | Address Redacted | | | | |
| 85b91dba-a198-419c-bd02-9ba50d20d1f6 | Address Redacted | | | | |
| 85b99965-417c-4454-b43c-20bb5fac5e72 | Address Redacted | | | | |
| 85b9b804-0af5-4fd9-be50-8092eab70461 | Address Redacted | | | | |
| 85b9b868-559c-4013-920e-676023ff7edf | Address Redacted | | | | |
| 85b9ba9f-1f6d-4de0-97a1-575e4d5f8544 | Address Redacted | | | | |
| 85b9cfab-23c8-411a-9b10-3fe20d154c0c | Address Redacted | | | | |
| 85b9d5f8-98b5-49b3-b6dd-98e0585556cf | Address Redacted | | | | |
| 85b9e0b5-bf78-439b-94ce-b583deda22e2 | Address Redacted | | | | |
| 85ba54f9-9786-47c4-b7c5-694eb10e3a04 | Address Redacted | | | | |
| 85ba8369-0897-4046-97fa-9b27d0a98931 | Address Redacted | | | | |
| 85ba897b-9603-43cd-a902-3b143dedcfbe | Address Redacted | | | | |
| 85baa05f-433f-4aba-be35-3142ee4871cb | Address Redacted | | | | |
| 85baa0ba-7ae1-4561-a1f3-a06f6d6037e6 | Address Redacted | | | | |
| 85bac94c-2f1f-4302-a71e-4ba83c6b019f | Address Redacted | | | | |
| 85bade85-cde2-4b13-974c-e7914e9b43bd | Address Redacted | | | | |
| 85bb9da3-6ed6-4d10-9051-195c26dd9c98 | Address Redacted | | | | |
| 85bbb1c2-8927-4825-bf17-8597e3e516fe | Address Redacted | | | | |
| 85bbb3c6-b78c-4c8f-b9c6-0473e86299bb | Address Redacted | | | | |
| 85bbbc5a-db29-43c4-b270-32f72fa0883d | Address Redacted | | | | |
| 85bbd4b6-4106-45a6-8f19-8784550397ca | Address Redacted | | | | |
| 85bc163e-0b93-4b08-a830-4a55c91e3180 | Address Redacted | | | | |
| 85bc1df6-abc4-4367-ac40-9ff5a33d6d1c | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 85bc6a00-5001-4a19-ad3b-a9812d2ae4f5 | Address Redacted | | | | |
| 85bc7c4f-7e20-4556-a39b-7055b89748cd | Address Redacted | | | | |
| 85bc8676-fe1e-4618-b6a2-bd3b82d6ee6b | Address Redacted | | | | |
| 85bc987d-54e8-4d20-8ca9-a141c3144273 | Address Redacted | | | | |
| 85bcbe3f-aa87-451e-ac6e-b26ef39b47be | Address Redacted | | | | |
| 85bccc26-369e-4709-bbee-102b095912cc | Address Redacted | | | | |
| 85bd07b4-b851-43e5-a96d-818332d40148 | Address Redacted | | | | |
| 85bd0f82-a451-4137-8ed1-0dd034986664 | Address Redacted | | | | |
| 85bd3f36-def4-46a1-a848-7a79a160e145 | Address Redacted | | | | |
| 85bd5229-4bf6-42f3-b718-8358f2a227a1 | Address Redacted | | | | |
| 85bd537f-c14e-40b7-b841-02dc00168870 | Address Redacted | | | | |
| 85bd865c-0f7b-4f78-9bcf-d2fa8ce96410 | Address Redacted | | | | |
| 85bd9b0f-80da-4d69-9377-22dadff73b6a | Address Redacted | | | | |
| 85bdaaf2-c5cc-4e71-a321-c05c267e59fb | Address Redacted | | | | |
| 85bdc697-39c6-4a8a-a72e-d7fa9bf2d42b | Address Redacted | | | | |
| 85be021d-f942-4b8e-afda-a6cd5d83f23a | Address Redacted | | | | |
| 85be09b7-63f2-4ce5-97e3-f3f110f50a97 | Address Redacted | | | | |
| 85be729f-f4d6-485f-87ed-6df6119f6cfc | Address Redacted | | | | |
| 85be81be-d68e-428d-9c33-77bbf98c87ac | Address Redacted | | | | |
| 85bec885-9992-4f88-aa79-25e3fa71a8f5 | Address Redacted | | | | |
| 85bf1fef-0b29-4294-b9a5-b351bae8a73e | Address Redacted | | | | |
| 85bf227c-7ff3-4c78-b10f-7e5e910f9321 | Address Redacted | | | | |
| 85bf28af-83a1-48bd-b225-bad5eb912877 | Address Redacted | | | | |
| 85bf314f-e7e8-4068-a583-28912a9e0c87 | Address Redacted | | | | |
| 85bf4bb0-23f7-48fb-8b35-39e97d592e7e | Address Redacted | | | | |
| 85bf5de7-c442-40ce-bb0d-f1a189c2d8ef | Address Redacted | | | | |
| 85bf6ae7-3411-40a5-9dc8-bab81e3484fe | Address Redacted | | | | |
| 85bf992e-ac90-4f9a-9e72-69d4383fad6! | Address Redacted | | | | |
| 85bface8-105a-4fac-ad1c-159ed2ce37dd | Address Redacted | | | | |
| 85bfc30e-723d-49fb-9357-9352208c19cb | Address Redacted | | | | |
| 85bff0f5-819f-4678-9f0b-f4bcc8e85275 | Address Redacted | | | | |
| 85bff7ab-2200-4a24-9988-3d3a07d6707d | Address Redacted | | | | |
| 85c014db-b327-47ce-af89-c468b485da81 | Address Redacted | | | | |
| 85c031b5-089b-4906-b6b9-7aa9272e29a1 | Address Redacted | | | | |
| 85c07571-ee43-4066-93cf-31844b8cfef2 | Address Redacted | | | | |
| 85c07619-4eb2-4b0c-8d0e-9be76367bb6e | Address Redacted | | | | |
| 85c0a975-d508-4297-a7c7-c4639a0a0451 | Address Redacted | | | | |
| 85c0b15e-8665-410d-8da7-636fa23c5f6e | Address Redacted | | | | |
| 85c0cd1b-09a6-44f1-8e1e-570b9e87938d | Address Redacted | | | | |
| 85c0d751-7f19-4d6a-bc3f-70446bf2862b | Address Redacted | | | | |
| 85c0e177-aca6-4e19-a155-a183b9e75543 | Address Redacted | | | | |
| 85c0e749-e1dc-45ad-86d0-81c04b534ef4 | Address Redacted | | | | |
| 85c0e8c7-284e-4195-bb3c-2bfa227b5fe1 | Address Redacted | | | | |
| 85c0fa1e-6e59-48ce-b1d4-6186e007db8e | Address Redacted | | | | |
| 85c11166-d1d9-4291-b887-8e262706d868 | Address Redacted | | | | |
| 85c138f0-3c21-479d-8c78-9fd7193396e4 | Address Redacted | | | | |
| 85c13b9e-e34a-45f8-a975-6394c2e32e52 | Address Redacted | | | | |
| 85c1544f-d5fa-4349-a359-a5891ba20267 | Address Redacted | | | | |
| 85c1571f-763e-4834-94b2-430260e89f17 | Address Redacted | | | | |
| 85c1690a-5492-4184-a1d2-643281f7f8c2 | Address Redacted | | | | |
| 85c193e1-73ee-438f-b4af-d19609403bd3 | Address Redacted | | | | |
| 85c1945c-5a2a-4925-9487-538601a3ff02 | Address Redacted | | | | |
| 85c1a698-3f34-4eab-80ac-e8d1a2e59ed8 | Address Redacted | | | | |
| 85c1c882-f937-467e-b78e-7b3308803689 | Address Redacted | | | | |
| 85c21335-9f5e-497d-be03-ff9a85ee1934 | Address Redacted | | | | |
| 85c278c1-c121-44a6-a04a-ff88dc76ba8a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 85c2c387-5e65-4226-bec4-5007c1a63f4a | Address Redacted | | | | |
| 85c2c72a-aa59-4a06-a252-9795554adda5 | Address Redacted | | | | |
| 85c2d420-7d0a-4327-b99e-b7e872b9072f | Address Redacted | | | | |
| 85c2fb0d-e950-4159-bcb3-17642162cc28 | Address Redacted | | | | |
| 85c310c3-2bda-4908-9d56-5be117b3835a | Address Redacted | | | | |
| 85c3177b-cef6-4838-aa21-f76a9495d9eb | Address Redacted | | | | |
| 85c33fee-3e09-4ba3-9f5f-d5fdca36dccd | Address Redacted | | | | |
| 85c34e58-c8e3-4614-8816-983a2bdc3b44 | Address Redacted | | | | |
| 85c37d84-66b3-4ab0-86a9-7a3ce44afab5 | Address Redacted | | | | |
| 85c389fb-d5ce-4856-92bf-b38a66699fa4 | Address Redacted | | | | |
| 85c39cb3-ac0a-43d5-b273-94f292307819 | Address Redacted | | | | |
| 85c3ba1f-f623-44a9-880c-85568d1b908d | Address Redacted | | | | |
| 85c3f2a0-00d9-42af-be09-dc8115565e85 | Address Redacted | | | | |
| 85c40c15-8c4e-46af-9baf-685cd783694a | Address Redacted | | | | |
| 85c40d34-24a8-40f1-a71f-6dc3aa81cb8c | Address Redacted | | | | |
| 85c415cc-28b9-4878-a820-fe0e2c8aa827 | Address Redacted | | | | |
| 85c41b57-7ac9-49e0-b7e2-f03286b4baf0 | Address Redacted | | | | |
| 85c42203-531a-431e-b6d4-dffbe6fd20d3 | Address Redacted | | | | |
| 85c44839-f26f-46a5-aeb0-e87ce8274283 | Address Redacted | | | | |
| 85c48dc0-72e9-4290-8208-b3364e4ebd4f | Address Redacted | | | | |
| 85c49172-6ed2-4c0f-93be-34440d721cb3 | Address Redacted | | | | |
| 85c5117f-151d-4b35-b403-e59b4fb3b65c | Address Redacted | | | | |
| 85c52d94-42c1-4bc9-a6d4-f65afa65691e | Address Redacted | | | | |
| 85c52fc4-c094-45a8-9f55-a82734a4a761 | Address Redacted | | | | |
| 85c54343-7ef8-45be-8fea-f649d29bf370 | Address Redacted | | | | |
| 85c55e25-efc0-499d-98d9-1109078129e3 | Address Redacted | | | | |
| 85c5913c-cef9-47d9-a06c-900d2bae53d7 | Address Redacted | | | | |
| 85c5b22f-4292-4abb-bd49-4e9baef7e33e | Address Redacted | | | | |
| 85c5ca36-435c-4c2d-941c-abda5545da61 | Address Redacted | | | | |
| 85c5dba4-df7d-4b2b-b152-40d2b45536b6 | Address Redacted | | | | |
| 85c60577-0cdd-4548-a393-7efd938d075b | Address Redacted | | | | |
| 85c62056-f439-4d7e-b971-3e64d6992e46 | Address Redacted | | | | |
| 85c62117-65e7-453b-8f36-d92acd76c503 | Address Redacted | | | | |
| 85c628fb-8a8e-45d1-a93a-f4de2e6d2a29 | Address Redacted | | | | |
| 85c63baf-cb17-44b0-a805-10daa424a2d5 | Address Redacted | | | | |
| 85c64675-a603-42bd-803a-b69a97af1958 | Address Redacted | | | | |
| 85c64fa9-102d-4141-ac10-009d88be296c | Address Redacted | | | | |
| 85c657dd-d417-4cc7-8177-5241f6dfc56e | Address Redacted | | | | |
| 85c66466-42bb-4ab2-895b-1786f85fa9f0 | Address Redacted | | | | |
| 85c6883d-69f3-4184-a937-3214112440f1 | Address Redacted | | | | |
| 85c6a2a2-c9a2-4a02-ac3a-08fd71e6cc27 | Address Redacted | | | | |
| 85c6c282-628f-4ca9-a668-0507d3fca5d5 | Address Redacted | | | | |
| 85c6d8e3-f298-4246-ad0b-9eef4db07c81 | Address Redacted | | | | |
| 85c6d94a-2353-41ca-a491-1a53f6503d3b | Address Redacted | | | | |
| 85c6ed5b-6516-4910-8f18-cdb789927f2c | Address Redacted | | | | |
| 85c71f21-7a82-4d5f-9de6-c55b6ffeca0f | Address Redacted | | | | |
| 85c74932-14b2-414f-86e9-9a0a1ccd6da7 | Address Redacted | | | | |
| 85c74d4b-712d-413f-b73f-adec8d7c566c | Address Redacted | | | | |
| 85c76039-3f23-4d31-8221-2a85c5b7800d | Address Redacted | | | | |
| 85c7626c-ff58-4683-802f-9f49e8a189b1 | Address Redacted | | | | |
| 85c76787-1b25-4ff0-9138-d2f3888f99c2 | Address Redacted | | | | |
| 85c77a03-f110-47b0-9ba6-f61132197b32 | Address Redacted | | | | |
| 85c77dbf-4de6-431b-9f11-938bcf274f6f | Address Redacted | Page 5316 of 10184 | | | |
| 85c7c16e-7bf6-4188-bbd2-d3ee967f819d | Address Redacted | | | | |
| 85c7c914-1283-4487-91e3-90697a4e80bc | Address Redacted | | | | |
| 85c7ce53-9d27-48b9-89ec-d1853cb91854 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 85c80752-8e27-4b2b-96b7-f3efa75c0ed8 | Address Redacted | | | | |
| 85c818e7-9f59-4b4e-b374-379ccb9755e3 | Address Redacted | | | | |
| 85c8393b-332d-4b1d-90f3-119fe16d141c | Address Redacted | | | | |
| 85c83d3c-7d28-43ca-a238-7fcb0d9e65b8 | Address Redacted | | | | |
| 85c85164-0710-4a9b-91fc-1d3fba0c33e8 | Address Redacted | | | | |
| 85c857af-db19-4ec9-b459-2c43199d8ab0 | Address Redacted | | | | |
| 85c8ac8a-2bd0-4a65-953d-e94f1f09f5f1 | Address Redacted | | | | |
| 85c8adb7-cdd0-4e2b-906a-7d76ef87e10f | Address Redacted | | | | |
| 85c92450-2b54-45d9-81bd-440ff2d12977 | Address Redacted | | | | |
| 85c947d0-4086-49b5-a447-267a216461f4 | Address Redacted | | | | |
| 85c9891b-d564-4cb2-aa7b-0d0604a6ed71 | Address Redacted | | | | |
| 85c9d490-7f04-4c19-bbe5-8d8b3bffa97b | Address Redacted | | | | |
| 85ca7bdd-464d-469a-8103-85a76b5e38a0 | Address Redacted | | | | |
| 85ca8756-1ce5-4b47-927c-db16e1d1c92c | Address Redacted | | | | |
| 85ca9566-ccc6-4c52-b7cf-0f6ef1d706e7 | Address Redacted | | | | |
| 85ca9d3c-4117-43ee-992a-848bac56b70b | Address Redacted | | | | |
| 85ca9df2-67f3-4f56-bf66-eb5a59eeaffl | Address Redacted | | | | |
| 85cadf20-c966-4541-824b-d2905ef544c7 | Address Redacted | | | | |
| 85cae14d-5215-440f-8197-38a2f0322fcc | Address Redacted | | | | |
| 85cae2bf-d2bb-4d5c-88aa-f261e2af2eb1 | Address Redacted | | | | |
| 85cb345e-7443-4c37-869b-4d61448187a2 | Address Redacted | | | | |
| 85cb3c4c-9827-43b5-8465-bd5f2e0dad82 | Address Redacted | | | | |
| 85cb5acc-a183-4d84-9ce7-6ce5aedd76ce | Address Redacted | | | | |
| 85cb5c66-5665-40c2-b024-2ccc240d16ce | Address Redacted | | | | |
| 85cbd0f1-8cbf-4992-810e-44602b334f32 | Address Redacted | | | | |
| 85cbd62c-764c-4a4e-825b-6a9897e792dd | Address Redacted | | | | |
| 85cbd8c3-e5fb-4500-ac43-944efb5a1877 | Address Redacted | | | | |
| 85cc22dc-33c5-4118-be82-08c721e5a4fb | Address Redacted | | | | |
| 85cc36bd-98cd-4275-800e-08f0298839eb | Address Redacted | | | | |
| 85cc4b0b-d6e2-4739-8d6a-1631d38680bd | Address Redacted | | | | |
| 85cc6125-2ff3-49c7-b95f-3de19e69250e | Address Redacted | | | | |
| 85cc9009-daa4-4c56-8620-b03e6603dc68 | Address Redacted | | | | |
| 85cca8cf-3020-4952-b54f-2399cb456748 | Address Redacted | | | | |
| 85ccb2b1-d619-4db2-8dc0-0bc2909db658 | Address Redacted | | | | |
| 85ccd5b0-24c8-4405-a687-53775071eff8 | Address Redacted | | | | |
| 85cd0942-229a-4688-9ce8-c69085621aba | Address Redacted | | | | |
| 85cd0cdf-c6a3-46ae-82a4-ed8f6a043fd5 | Address Redacted | | | | |
| 85cd1772-9976-4b24-8ada-9b3455d68808 | Address Redacted | | | | |
| 85cd42c9-6ed6-42f2-a2d4-70b8c47a198c | Address Redacted | | | | |
| 85cd70ec-1e97-404e-94a9-77a88ef95f8e | Address Redacted | | | | |
| 85cd7707-1ac4-4ad4-aa16-56b596eab878 | Address Redacted | | | | |
| 85cd8097-f849-4aff-9762-9f7c21c4e575 | Address Redacted | | | | |
| 85cd80b0-3ea6-4271-a501-3297918d98cb | Address Redacted | | | | |
| 85cd8539-9695-4498-b6c5-5c69ea457601 | Address Redacted | | | | |
| 85cdaf40-070c-4f45-8c24-d7266f0edf70 | Address Redacted | | | | |
| 85cdda8b-f62b-48eb-8a02-a3fea1f568cc | Address Redacted | | | | |
| 85cdef21-e420-436d-a30c-d7298f9dbdb3 | Address Redacted | | | | |
| 85cdfe89-16b2-4d49-bf08-4fa732581942 | Address Redacted | | | | |
| 85ce201e-0f11-4eee-9a83-ec40646a05b6 | Address Redacted | | | | |
| 85ce2149-d480-46a1-a003-ad30d1f23b28 | Address Redacted | | | | |
| 85ce29e9-a34c-453d-9b4c-9f5ee6212c1d | Address Redacted | | | | |
| 85ce50ff-9447-48c7-a8a4-7e25d8c14781 | Address Redacted | | | | |
| 85ce611d-c548-4aeb-923c-926f6e167ce4 | Address Redacted | | | | |
| 85ce7c4-f317-46cd-91c2-8b45c08e8559 | Address Redacted | | | | |
| 85cea7b3-d3f7-4aad-8a50-b847228e37ce | Address Redacted | | | | |
| 85ceda55-105b-402b-a6dd-b1515c5189f6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 85cf0823-8816-4da5-bfe6-f5d62e1d79fb | Address Redacted | | | | |
| 85cf0ef6-85ab-4cf9-af9d-c0452ad6a95d | Address Redacted | | | | |
| 85cf3345-9723-4f95-bfb4-894eed48943a | Address Redacted | | | | |
| 85cf38d3-db63-4f23-89e0-f1b6fef8ce70 | Address Redacted | | | | |
| 85cf3b11-2791-4108-aa4a-38ae64b21d3c | Address Redacted | | | | |
| 85cf7e95-e2a5-4f71-b31a-6a2792890e6a | Address Redacted | | | | |
| 85cf910b-1dc9-4586-a373-4e8baacb3215 | Address Redacted | | | | |
| 85cf98f5-87a3-4c86-8d67-7b75d7e2673b | Address Redacted | | | | |
| 85cfc029-42d3-4cfb-9870-8a01cdb4deb5 | Address Redacted | | | | |
| 85cfd3cb-3e42-45d7-8ba3-a64856c1cbf3 | Address Redacted | | | | |
| 85cfe35b-5af3-49bd-bb7e-c6f83993c8d1 | Address Redacted | | | | |
| 85d032fe-b17e-4c00-ad60-a29f8fa101df | Address Redacted | | | | |
| 85d07cb9-3ae3-4381-90f3-c248fd8794c5 | Address Redacted | | | | |
| 85d0c285-c6dd-4f7e-bdea-35c9f5dc2925 | Address Redacted | | | | |
| 85d0c2d6-004f-43e3-88b7-99fe5b7881e2 | Address Redacted | | | | |
| 85d0cb91-2314-430c-b6cf-23dbe53239d9 | Address Redacted | | | | |
| 85d0e074-114e-455b-ae34-c80771a9efee | Address Redacted | | | | |
| 85d11ba4-aea8-4ec4-ba92-2a1236df8c99 | Address Redacted | | | | |
| 85d1553c-5b2b-4263-9a18-ee909a8318ea | Address Redacted | | | | |
| 85d15afb-a6b4-4994-958d-74a26955520f | Address Redacted | | | | |
| 85d15c62-b6f5-473b-a96b-c611e8ae7af4 | Address Redacted | | | | |
| 85d16570-9c9d-47d2-9293-3573512f7387 | Address Redacted | | | | |
| 85d1777b-a808-4db8-94b5-c75f57905b9b | Address Redacted | | | | |
| 85d182ce-3f92-4094-83d9-97cc24e8eb2d | Address Redacted | | | | |
| 85d1dade-82cb-41a1-8365-a9d800976ead | Address Redacted | | | | |
| 85d20603-92d5-4e95-a0eb-9a2e5bad63c8 | Address Redacted | | | | |
| 85d22112-2dc9-43a9-85ce-ad864cfb1a8f | Address Redacted | | | | |
| 85d26118-8744-419c-b2b6-a691175abdad | Address Redacted | | | | |
| 85d271a2-1c00-4a61-a4d9-a4fbecee3493 | Address Redacted | | | | |
| 85d2745c-a5f3-493f-b118-359fa01acdb7 | Address Redacted | | | | |
| 85d2c6c1-98a1-48d9-af6a-27eb30c3192e | Address Redacted | | | | |
| 85d2daec-9d46-4dc5-96b4-837b543ca2fc | Address Redacted | | | | |
| 85d2e1f8-31ef-4894-95dd-e8a8f4e0ac8f | Address Redacted | | | | |
| 85d30c67-0948-40ab-8a1e-40cafa1c5717 | Address Redacted | | | | |
| 85d36c8a-17fd-45dd-acdf-f4f3ab374c84 | Address Redacted | | | | |
| 85d37be7-ee63-488a-b771-a234a11f8624 | Address Redacted | | | | |
| 85d380c3-eca5-4f63-9f26-8536d05d1926 | Address Redacted | | | | |
| 85d38287-9aca-4708-a94a-9f68be3557b8 | Address Redacted | | | | |
| 85d39ea9-d808-4d47-a29c-e3b745a4e0ab | Address Redacted | | | | |
| 85d3ca8a-b2c7-409d-b15d-ec24ec17af3d | Address Redacted | | | | |
| 85d3e757-e819-4d97-a71f-2335bb4a28a3 | Address Redacted | | | | |
| 85d3eed4-2b86-4ffd-9904-03991f2874fe | Address Redacted | | | | |
| 85d3f5fc-808e-41da-8a9d-16791f2584cd | Address Redacted | | | | |
| 85d40cb7-da53-4b00-9cd3-7f9e80a7c54d | Address Redacted | | | | |
| 85d40d7f-0f27-45e6-97ea-ccf9b4842a5a | Address Redacted | | | | |
| 85d40db8-0c41-4c8e-bc7d-f732d0aafcdb | Address Redacted | | | | |
| 85d44467-9fe6-43e5-8dec-a6b9259a6777 | Address Redacted | | | | |
| 85d44bab-bced-479c-a197-53805bb432a8 | Address Redacted | | | | |
| 85d458f2-f8bc-418f-924b-a2669637ea20 | Address Redacted | | | | |
| 85d47bee-5941-4cdd-a664-bf22f8689b42 | Address Redacted | | | | |
| 85d4b1e7-4323-48f0-ae4e-bb3eedb0e71d | Address Redacted | | | | |
| 85d4bdeb-6465-416f-a1aa-0ec51c28b513 | Address Redacted | | | | |
| 85d4eeb9-3922-4cad-8bad-839f37ddcfb0 | Address Redacted | | | | |
| 85d4f86f-f131-4335-b83a-16314dddb89c | Address Redacted | | | | |
| 85d50518-d418-4516-a6e1-7d191983127c | Address Redacted | | | | |
| 85d50c28-9f28-450e-81b7-25d9352761fc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 85d51611-053a-4f11-bde8-591f090617ec | Address Redacted | | | | |
| 85d51920-9f2c-423f-bb47-70053cf12a43 | Address Redacted | | | | |
| 85d51cce-dfce-4e74-b042-48b268a768f8 | Address Redacted | | | | |
| 85d5220a-6dd3-40d1-b558-13d0145b4778 | Address Redacted | | | | |
| 85d56b62-ba44-4aaa-9801-fdfe78bf810C | Address Redacted | | | | |
| 85d58608-7eca-4448-a85e-1cf115530029 | Address Redacted | | | | |
| 85d59b71-d98c-4770-807a-9345bc3dbb2a | Address Redacted | | | | |
| 85d5d089-d322-4602-83b0-592d466a306c | Address Redacted | | | | |
| 85d5d116-50e8-4676-af53-4f521ec6ac5a | Address Redacted | | | | |
| 85d5d5ea-8ef6-4f3e-a972-b2038204d739 | Address Redacted | | | | |
| 85d60650-294c-4975-bbf4-f89a0928963C | Address Redacted | | | | |
| 85d623fb-9f84-44ae-81c5-f8dad072e3fc | Address Redacted | | | | |
| 85d659c7-6414-4100-b0a2-e910561f6302 | Address Redacted | | | | |
| 85d65d7d-61b0-4446-b3ff-11bc7fcca379 | Address Redacted | | | | |
| 85d66645-7ae8-4b81-ab8f-5ac567fadcf4 | Address Redacted | | | | |
| 85d6cd82-bda3-4704-b1d4-83bbfccb45a3 | Address Redacted | | | | |
| 85d6d441-9856-4c3a-b40b-0f03cb43d9ff | Address Redacted | | | | |
| 85d6d8cf-87b1-4f92-808f-44dd6d5a9fc7 | Address Redacted | | | | |
| 85d6dbc7-2b11-4c88-a04d-5b23f5e048dc | Address Redacted | | | | |
| 85d70c6e-3440-46f5-a672-8487f405b394 | Address Redacted | | | | |
| 85d7191d-a2de-4edf-97bb-ac10b72e8a2d | Address Redacted | | | | |
| 85d72228-a4b3-424d-bbcc-76e1860d8122 | Address Redacted | | | | |
| 85d7a873-0f32-48d0-9c48-d77325d4bf31 | Address Redacted | | | | |
| 85d7d1f3-aab6-47a0-9545-5cec90b48297 | Address Redacted | | | | |
| 85d7e96c-4218-42d2-b441-6c9465beaba9 | Address Redacted | | | | |
| 85d80ba3-fed3-4659-869d-50d375d2a011 | Address Redacted | | | | |
| 85d82973-aeb9-4528-83a7-4f3458c0be9b | Address Redacted | | | | |
| 85d87426-67aa-446b-b70b-dcf4886b406b | Address Redacted | | | | |
| 85d87c02-a23c-41ab-b171-76f8fe3af253 | Address Redacted | | | | |
| 85d8826c-b60b-4010-8871-492e1a5de02e | Address Redacted | | | | |
| 85d88959-7737-47b2-9d1a-71455a669327 | Address Redacted | | | | |
| 85d8c239-7130-411a-ac76-8f392e9e5224 | Address Redacted | | | | |
| 85d8db0c-769d-4ead-9f7e-e47fc9b16933 | Address Redacted | | | | |
| 85d8f051-0e76-440e-abb0-11a418d70cb1 | Address Redacted | | | | |
| 85d91281-c79e-4e05-adb6-370f30f4135a | Address Redacted | | | | |
| 85d9528a-23c5-47d4-9c7a-cb44080e8681 | Address Redacted | | | | |
| 85d9b940-b518-40d7-aab9-380cd701690a | Address Redacted | | | | |
| 85d9b9c8-6d18-4e80-9242-828457e330dC | Address Redacted | | | | |
| 85d9e53d-f78e-4489-b89f-591c57a38dd7 | Address Redacted | | | | |
| 85da123a-f5bc-48f1-a279-266b5ea155d7 | Address Redacted | | | | |
| 85da29c6-b989-4bcf-ba2c-ed32687ca297 | Address Redacted | | | | |
| 85da2b2e-321b-4506-9fed-82efbe2966b8 | Address Redacted | | | | |
| 85da5a22-0528-4607-9f64-15001ad2d15C | Address Redacted | | | | |
| 85da64eb-f85b-45e9-b534-fb916611e4al | Address Redacted | | | | |
| 85da675e-afc5-4c6e-a11d-ba3a8910bc25 | Address Redacted | | | | |
| 85da6d22-160f-4d8a-9abd-7660eda014a9 | Address Redacted | | | | |
| 85dae0e5-ec65-45ed-a1b6-61da371ebba8 | Address Redacted | | | | |
| 85dae762-0c73-48dd-80f3-76809915d0f5 | Address Redacted | | | | |
| 85db3453-534f-4cfd-abfe-4e1a5e9cbbba | Address Redacted | | | | |
| 85db5a93-7679-4d42-86e0-5a2cfe44298a | Address Redacted | | | | |
| 85db5de5-2031-4ea0-b295-2412c810d328 | Address Redacted | | | | |
| 85db74af-4e92-43ea-96a7-5a350676e95! | Address Redacted | | | | |
| 85db85ea-62cd-490d-b19b-089e3f9efa2a | Address Redacted | | | | |
| 85db8a4b-dec3-42ba-979e-0d6c45e5bf20 | Address Redacted | | | | |
| 85dbc09f-94cb-4fb9-96a2-d6bf154c7dfc | Address Redacted | | | | |
| 85dbca03-b2ee-49c4-9d1a-c1bf96bf8685 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 85dbee5c-e613-4cd6-98ba-31ea868cf89f | Address Redacted | | | | |
| 85dc115c-59bd-45cd-8029-95be5d803488 | Address Redacted | | | | |
| 85dc434b-2d68-4448-a50b-06345611645c | Address Redacted | | | | |
| 85dc52b1-0cca-43e3-8974-69312adf96f2 | Address Redacted | | | | |
| 85dc6222-96cd-41c5-bc46-67e3c1d348b4 | Address Redacted | | | | |
| 85dc795e-e18e-4aac-860b-43f1c0756edd | Address Redacted | | | | |
| 85dc8799-f86a-474b-ac07-568c24f0f194 | Address Redacted | | | | |
| 85dce337-4d4c-4cb8-a07e-e9201f6ad628 | Address Redacted | | | | |
| 85dd43a1-2813-463d-8a06-543305ddf53b | Address Redacted | | | | |
| 85dd5a80-c147-4a3a-8302-4f11b79a12bc | Address Redacted | | | | |
| 85dd606b-4afd-4d3d-a6f2-e175dd1702e6 | Address Redacted | | | | |
| 85dd736e-a0eb-4a61-8c01-b96e5c7619f1 | Address Redacted | | | | |
| 85dd8009-0ae6-45f7-aaa6-f9cacfd3c0f2 | Address Redacted | | | | |
| 85dd8521-e16f-4021-a198-f3b45d2e1ac1 | Address Redacted | | | | |
| 85dd985e-3181-49d7-b259-8b96f2670ecd | Address Redacted | | | | |
| 85dd9bf8-d625-4424-8c4e-90a751dc02dc | Address Redacted | | | | |
| 85ddd4ac-b324-4c9a-aa26-a3e39b7436b0 | Address Redacted | | | | |
| 85ddf637-5f09-47ce-9e45-fc7903df1ba6 | Address Redacted | | | | |
| 85de0f81-9772-476f-b375-4a1b2cb875fd | Address Redacted | | | | |
| 85de5757-70c8-40e6-a9de-ca44568bbde2 | Address Redacted | | | | |
| 85de632e-7483-4f1b-b9f2-b422847720ce | Address Redacted | | | | |
| 85de77a4-e50c-41e9-a5c1-06ee5122ab64 | Address Redacted | | | | |
| 85dea250-e235-4b35-88f9-f66ffda66f0a | Address Redacted | | | | |
| 85deccd4-e81e-4a0f-936e-a5c86aef3701 | Address Redacted | | | | |
| 85df20f6-29fc-48e5-96ae-ff00f969eb91 | Address Redacted | | | | |
| 85df6156-b0ec-4428-88e3-ffc2e57320a1 | Address Redacted | | | | |
| 85df742a-a085-423f-a690-fe0473d60ece | Address Redacted | | | | |
| 85df853a-78d9-4c39-a7a2-39b113c4894c | Address Redacted | | | | |
| 85df9145-67db-444b-8a70-7b1d1a7e58e4 | Address Redacted | | | | |
| 85dfd56e-f115-4f0a-b563-d2adffbfbd20 | Address Redacted | | | | |
| 85dfe4d3-4e08-4847-9bb2-0273da75ecc4 | Address Redacted | | | | |
| 85dffdbf-3bf3-4a1c-a218-2a209dad0b8b | Address Redacted | | | | |
| 85e04e25-1aeb-4d17-909b-97a5093ddef6 | Address Redacted | | | | |
| 85e065a5-19a5-4c4a-9029-5193854595b0 | Address Redacted | | | | |
| 85e0af7b-65c0-431a-b5ab-731f71bcddca | Address Redacted | | | | |
| 85e0e069-2b75-400c-8307-39b3ab667096 | Address Redacted | | | | |
| 85e0e0cb-f683-43c8-ad00-44afa4c25a39 | Address Redacted | | | | |
| 85e11202-9c25-47d9-8525-4a88e47b6824 | Address Redacted | | | | |
| 85e1711c-aeeb-4b89-b416-08e24e5505fc | Address Redacted | | | | |
| 85e183de-1985-4826-9ced-fc37f262a9b0 | Address Redacted | | | | |
| 85e197fa-e1a8-4329-8f0c-0a0d186a3a97 | Address Redacted | | | | |
| 85e1a940-9cc8-4452-94a3-cbb98e0e70dd | Address Redacted | | | | |
| 85e1d2a7-b4b5-4298-9bb6-488cd150be14 | Address Redacted | | | | |
| 85e1d5af-8a68-4e61-bd5b-15fcb0cf2989 | Address Redacted | | | | |
| 85e1e8e2-4687-4686-a834-2c360104c1e1 | Address Redacted | | | | |
| 85e1ef4a-5248-4065-b4cf-48b8b0756e3c | Address Redacted | | | | |
| 85e1f3e8-e023-4c1c-a128-2f44357b3c73 | Address Redacted | | | | |
| 85e22a94-bd49-470a-837b-d4280a85e7f9 | Address Redacted | | | | |
| 85e23512-40ac-411c-89c6-b860a8b8b369 | Address Redacted | | | | |
| 85e23565-f03f-4813-9480-d7c01a4578c8 | Address Redacted | | | | |
| 85e237c0-9957-4050-b043-17dbb21b7804 | Address Redacted | | | | |
| 85e250db-42c4-4f27-b173-23932fdc0b71 | Address Redacted | | | | |
| 85e250e1-0996-4f04-b62d-61c132b58ca4 | Address Redacted | | | | |
| 85e25dbe-e75c-415b-a6b9-0e9e7c8d9dcc | Address Redacted | | | | |
| 85e28bad-9922-4457-b8df-440301c25932 | Address Redacted | | | | |
| 85e28d70-6ca6-4543-8694-f00ed2a4ff59 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 85e2a241-bf33-4e8a-bf9f-10c74a9faa3c | Address Redacted | | | | |
| 85e30830-f5dc-4ae8-8a79-1d4f06538a68 | Address Redacted | | | | |
| 85e3160c-b867-471b-b1bb-496ae0fa3774 | Address Redacted | | | | |
| 85e31e38-dbd2-4db3-b591-23faaf4397e5 | Address Redacted | | | | |
| 85e32759-bff6-443e-953d-8f77b7b87221 | Address Redacted | | | | |
| 85e35c02-413f-43fd-b31b-97023a4a9262 | Address Redacted | | | | |
| 85e36482-a5de-444e-9397-2778083132f6 | Address Redacted | | | | |
| 85e37068-a284-459d-a3b5-f7efee8de81e | Address Redacted | | | | |
| 85e385e8-9671-48fd-a001-3392fee5d729 | Address Redacted | | | | |
| 85e393db-498c-45b1-af11-e40203bbbde9 | Address Redacted | | | | |
| 85e39560-6207-455b-9b84-4de9f0c0ac35 | Address Redacted | | | | |
| 85e3a587-d577-4ec0-9e70-624f8fabe1db | Address Redacted | | | | |
| 85e3c65d-d3a5-4064-94b9-eaf308c1cdf7 | Address Redacted | | | | |
| 85e3e72f-0884-4b75-891e-fd4a05f164d2 | Address Redacted | | | | |
| 85e40d72-4279-41f7-8784-9a7003f2433c | Address Redacted | | | | |
| 85e42f42-0202-48a3-8c3f-0795c627701! | Address Redacted | | | | |
| 85e462bf-870a-45fa-b6e2-fecbc2417554 | Address Redacted | | | | |
| 85e46b9f-ddc0-44bc-8492-0c5e6e4861b7 | Address Redacted | | | | |
| 85e47ed1-b535-4351-bf29-f20decd86c92 | Address Redacted | | | | |
| 85e48985-f2a8-428c-a4ae-ba2cef43f089 | Address Redacted | | | | |
| 85e48dc9-a3bb-4f5f-9ad7-b56ada630b22 | Address Redacted | | | | |
| 85e4928c-2e27-4a1c-8658-8c8a009f088f | Address Redacted | | | | |
| 85e4973d-8476-4ea6-8771-297e87be0deb | Address Redacted | | | | |
| 85e4b3d9-7e4d-4fc2-97ec-8bde9db3428c | Address Redacted | | | | |
| 85e4d563-120c-4376-b157-d1afaf054257 | Address Redacted | | | | |
| 85e4ddbd-9212-407a-adeb-637739db907d | Address Redacted | | | | |
| 85e50d83-2159-487c-aeb3-1e61248551e6 | Address Redacted | | | | |
| 85e51401-c3c8-46f6-a5ec-261c1b513e5b | Address Redacted | | | | |
| 85e5188e-ab0e-4b16-a7f6-73d669ab7f0b | Address Redacted | | | | |
| 85e53de0-96b7-4853-8678-84bcaa8c973e | Address Redacted | | | | |
| 85e57631-0448-4d3a-9167-19238150108e | Address Redacted | | | | |
| 85e5763e-9473-4688-966e-efb4e28ef73b | Address Redacted | | | | |
| 85e5971f-53ab-4717-9e3c-d4b0ee08823a | Address Redacted | | | | |
| 85e5a84d-e922-4266-a25d-5533770ad44e | Address Redacted | | | | |
| 85e5c8e7-607a-4445-b451-606906976b7c | Address Redacted | | | | |
| 85e5de26-2306-4c90-a18a-bda92fffbc5b | Address Redacted | | | | |
| 85e5e43a-5856-497d-8292-15b43fbf5fa5 | Address Redacted | | | | |
| 85e5e816-3d3c-4fe2-9353-9b0991888208 | Address Redacted | | | | |
| 85e62b63-2c72-4cdd-aa88-74cf3fee7443 | Address Redacted | | | | |
| 85e6890b-c185-4ae5-95e3-3a1b6f348c06 | Address Redacted | | | | |
| 85e69aa3-dfd8-4f84-af78-6b5524994699 | Address Redacted | | | | |
| 85e69ad0-4b35-426d-97b4-0f1d82ad46e4 | Address Redacted | | | | |
| 85e6c882-560f-4b56-929a-691fcded7baa | Address Redacted | | | | |
| 85e74bc1-e537-4c28-948d-e19f243e4ae2 | Address Redacted | | | | |
| 85e78ab2-adb8-433f-9047-8b6ca7371f86 | Address Redacted | | | | |
| 85e78c62-6db5-4d9c-a2fa-aa2a5d6619aa | Address Redacted | | | | |
| 85e7c0ce-8496-4220-af29-e92bdb4a96a4 | Address Redacted | | | | |
| 85e7c46b-ec65-4c30-a097-a78b445a6bdf | Address Redacted | | | | |
| 85e7e3b4-dc28-41bf-ae61-4769cb342e55 | Address Redacted | | | | |
| 85e81216-d413-4d2f-bb5c-502b71bf1955 | Address Redacted | | | | |
| 85e81a03-f5da-45a2-9c45-31c99e9eee89 | Address Redacted | | | | |
| 85e82ef5-0515-4b14-9fc5-541c92c050fb | Address Redacted | | | | |
| 85e838f3-5526-4105-adaf-43ae27b835a | Address Redacted | | | | |
| 85e84294-496e-42b3-ad7e-639be74d0cb8 | Address Redacted | | | | |
| 85e869a4-72cf-4c84-8cf6-e17664d8dc69 | Address Redacted | | | | |
| 85e86bc6-f7a7-45ae-acac-fa83b796e527 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 85e88d4d-9555-4786-8e28-f2c00c53ba45 | Address Redacted | | | | |
| 85e89da2-93b8-4a95-81ea-cdb0eeeec80d | Address Redacted | | | | |
| 85e8a28d-7156-4f3c-b5ad-31e471bca96f | Address Redacted | | | | |
| 85e8df17-ac47-45d1-86a8-aa964988879e | Address Redacted | | | | |
| 85e8ffe2-957d-4015-a4f6-ce7f6725be48 | Address Redacted | | | | |
| 85e904f1-9118-4f6d-be3e-3114dae0279f | Address Redacted | | | | |
| 85e908db-ebb6-4c21-a0d3-bb1592e1bc98 | Address Redacted | | | | |
| 85e93866-ff9d-4dfa-97b0-13f2e6b558a3 | Address Redacted | | | | |
| 85e94a75-f828-49a5-8a04-b264fb0f27ca | Address Redacted | | | | |
| 85e94e08-1b05-47fe-aab7-6a1ae83ff1ba | Address Redacted | | | | |
| 85e97821-f563-4646-b8ce-5b02f41da394 | Address Redacted | | | | |
| 85e9a618-f282-4985-8eb2-c4b223319f9b | Address Redacted | | | | |
| 85e9a988-44b7-4311-8b45-e7fead1f55ce | Address Redacted | | | | |
| 85e9fe8e-c4cc-4d4f-9c7e-e547bad7d805 | Address Redacted | | | | |
| 85ea0855-3dca-4296-adc4-f5e4c30c652b | Address Redacted | | | | |
| 85ea11ff-0b05-49ef-9028-27fe2b310038 | Address Redacted | | | | |
| 85ea4e25-b97b-4136-b071-f5f05eae84d1 | Address Redacted | | | | |
| 85ea6227-4573-4799-8ba9-a7184e5642ac | Address Redacted | | | | |
| 85ea7ca8-587c-4533-8af8-6b0ffa536539 | Address Redacted | | | | |
| 85ea834b-eb35-4225-af89-047852af7459 | Address Redacted | | | | |
| 85eaa323-3ac8-49ff-84b0-ec982e46f01c | Address Redacted | | | | |
| 85eaaa27-ab3f-4d4b-918c-0ef90f49967e | Address Redacted | | | | |
| 85eade58-49b3-45e7-baf2-e825eadaaecc | Address Redacted | | | | |
| 85eae747-3a8f-4543-b2b7-258d3c16969c | Address Redacted | | | | |
| 85eaf100-ed2d-4931-8d1a-4c3f5cdd2788 | Address Redacted | | | | |
| 85eb1aa3-8961-4e87-9a9f-77247438ce1c | Address Redacted | | | | |
| 85eb1b96-b63e-432a-8788-733a301d3599 | Address Redacted | | | | |
| 85eb2a23-a8a3-4a72-bfa3-396967f215d2 | Address Redacted | | | | |
| 85eb6211-d9dd-4820-bbd2-8bc3db5382ee | Address Redacted | | | | |
| 85eb66f2-9c7c-4baa-912f-4d8e93fcf167 | Address Redacted | | | | |
| 85eb7d06-41e9-4570-b579-66b54131c757 | Address Redacted | | | | |
| 85eb954c-6550-4928-affd-6a86b64b2ebc | Address Redacted | | | | |
| 85eb96aa-c2b5-40d6-ae0a-ed82a1ffdfd1 | Address Redacted | | | | |
| 85eba996-e665-4f84-9311-ec19061d1f6c | Address Redacted | | | | |
| 85ebb0a7-4412-4608-b3ef-1f9bc33a37c6 | Address Redacted | | | | |
| 85ebc7ba-35d8-41cc-95e3-69d103ee9abc | Address Redacted | | | | |
| 85ebf1ae-5c2c-45ae-bf72-3d06530ae896 | Address Redacted | | | | |
| 85ebfb78-51b1-4c49-90b1-8a8e025d29d6 | Address Redacted | | | | |
| 85ec0142-daf6-4292-8641-7e86925ac07c | Address Redacted | | | | |
| 85ec1866-c642-4e64-87dc-7ca8a280d609 | Address Redacted | | | | |
| 85ec1a2b-ef89-445c-8759-7ccd94dc1929 | Address Redacted | | | | |
| 85ec1ad5-5a12-42d3-bef7-7c0c9599831a | Address Redacted | | | | |
| 85ec449b-64bf-476e-bfde-b8d5cf7bf696 | Address Redacted | | | | |
| 85ec5746-e316-43a0-ac18-b0b4e32d6203 | Address Redacted | | | | |
| 85ec65aa-d901-46d3-a8d8-3d827ce805b5 | Address Redacted | | | | |
| 85ec7639-57c7-4146-be95-44071b0fc5c2 | Address Redacted | | | | |
| 85ec7c2b-2826-4eb3-bdaa-d2f036b2c5ca | Address Redacted | | | | |
| 85ec928b-043f-426f-96f6-029bcc07d9f2 | Address Redacted | | | | |
| 85ec9a7d-3833-4914-960d-06fcd8f7dbc1 | Address Redacted | | | | |
| 85ec9ca6-3fb3-41d5-8287-0b56cdd65fdf | Address Redacted | | | | |
| 85ecb1ce-8e20-4e99-ad44-1797534bf814 | Address Redacted | | | | |
| 85ecf826-f44f-447c-a966-b0a44873a2e3 | Address Redacted | | | | |
| 85ed0360-455f-461d-b325-52d33f0756ad | Address Redacted | | | | |
| 85ed0bc1-ba42-46b7-9d2e-516beb603a42 | Address Redacted | | | | |
| 85ed6fe9-b650-4b0c-b3d0-96e48cc56923 | Address Redacted | | | | |
| 85ed794f-aca0-4ba3-8ce6-a72edb532703 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 85ed9a76-f0c4-409b-96ae-34dc3417fbbc | Address Redacted | | | | |
| 85ed9a8a-66dc-4012-ad7e-4bd48d6a1fdb | Address Redacted | | | | |
| 85ed9d91-173a-4d26-bc9a-efe3ce6e745e | Address Redacted | | | | |
| 85edad2a-fe82-4cba-9f3f-96dfb5c6b5fb | Address Redacted | | | | |
| 85edb06f-6e28-4867-9f02-02539adc570b | Address Redacted | | | | |
| 85edfff4-2bb2-4731-828e-65a0034402d4 | Address Redacted | | | | |
| 85ee0eee-fe31-492a-80e6-4ba5c3346118 | Address Redacted | | | | |
| 85ee27e8-9109-4b08-bf84-e9a206db1184 | Address Redacted | | | | |
| 85ee2986-0f23-4952-984f-f401240a7260 | Address Redacted | | | | |
| 85ee45a8-dc32-40f7-805e-2667cd8799f8 | Address Redacted | | | | |
| 85ee47a2-4c80-4db5-9280-c6c5ce460089 | Address Redacted | | | | |
| 85ee53cf-be25-4fba-8d5d-eede87d6978b | Address Redacted | | | | |
| 85ee75bf-aa6f-400b-8aed-3ba51a34fd5b | Address Redacted | | | | |
| 85ee8ea4-4222-48c6-98a4-0e59647b0b3b | Address Redacted | | | | |
| 85eebe08-846c-4b96-b5c8-c7b8800bd6f3 | Address Redacted | | | | |
| 85eec90f-8b55-4c46-9744-d2beb05967f3 | Address Redacted | | | | |
| 85eef70a-6da5-4b89-a36d-31d50170a2c6 | Address Redacted | | | | |
| 85ef0085-2922-4bb0-a0b2-95122b14c4e2 | Address Redacted | | | | |
| 85ef164a-df57-47e2-abd1-4ad3e2f9d704 | Address Redacted | | | | |
| 85ef20e4-6d11-48c4-aa3d-4e8facb9b5b6 | Address Redacted | | | | |
| 85ef25a5-b57a-402c-8cc5-2f91f3c69601 | Address Redacted | | | | |
| 85ef3035-61eb-447f-a432-8b2e88c55163 | Address Redacted | | | | |
| 85ef7391-f3ba-4b97-8312-073e42d56350 | Address Redacted | | | | |
| 85efa7ae-5286-4411-a564-e42f6bc6bdb7 | Address Redacted | | | | |
| 85efa7b4-61e6-40ab-adef-292a18c38a9l | Address Redacted | | | | |
| 85efbccb-a279-4903-8f99-965a703c36al | Address Redacted | | | | |
| 85efce8c-f1ce-4857-9fb6-bd38bd523516 | Address Redacted | | | | |
| 85efd279-3edf-483a-8904-c0cc69e15c2b | Address Redacted | | | | |
| 85efd425-008f-48ce-afe2-302f3d5f2e19 | Address Redacted | | | | |
| 85efe5a2-65e9-4873-886f-89dcc81f8e86 | Address Redacted | | | | |
| 85f00297-c7a2-4dcf-a4dc-f31f9a0ff0fc | Address Redacted | | | | |
| 85f009ed-f581-4b41-8eef-0ff42b5eace6 | Address Redacted | | | | |
| 85f08495-9ba6-44e2-9660-c2df9ffc4405 | Address Redacted | | | | |
| 85f09447-3311-41ed-8de8-3ecf9ec8dba8 | Address Redacted | | | | |
| 85f11458-3184-4934-97fb-ca95089a75e0 | Address Redacted | | | | |
| 85f130da-c47d-4df0-a7d9-8ed3605509df | Address Redacted | | | | |
| 85f148e1-3d64-49f3-ad3f-2a7323327518 | Address Redacted | | | | |
| 85f17c68-9442-42f5-8e62-80cbd4310dd5 | Address Redacted | | | | |
| 85f184c8-5cc1-4bb6-bce2-7f8b36008dda | Address Redacted | | | | |
| 85f1d9e1-6d0e-41df-9fc9-cbaadf7f3ef1 | Address Redacted | | | | |
| 85f1e516-59c9-4ca0-8bad-9916260014fc | Address Redacted | | | | |
| 85f1ecc3-dafc-410a-850e-80722f0f09b4 | Address Redacted | | | | |
| 85f21250-3710-46e2-9a36-b8272a4f5a44 | Address Redacted | | | | |
| 85f219bd-0e5f-45e4-8a9b-224aaf676c44 | Address Redacted | | | | |
| 85f23ecd-12d0-41eb-ab72-07343c6944cb | Address Redacted | | | | |
| 85f27c78-1c78-4303-bf6b-4e4d2cdb4416 | Address Redacted | | | | |
| 85f30886-10c9-4e35-ac7b-bcc5e768988e | Address Redacted | | | | |
| 85f3140c-0060-4146-bffc-186bb390b331 | Address Redacted | | | | |
| 85f320e9-1dcf-4c97-817d-b95ea8284287 | Address Redacted | | | | |
| 85f32d2e-89c9-484e-a868-866cfed086b0 | Address Redacted | | | | |
| 85f339e0-4f1a-47ef-bc11-caba733d6793 | Address Redacted | | | | |
| 85f340bb-d14c-4a8d-988c-21e6abacaab2 | Address Redacted | | | | |
| 85f37247-f694-4079-8f85-cb87dc38cbd3 | Address Redacted | Page 5323 of 10184 | | | |
| 85f3896c-3a91-461d-9841-a258f3c13c08 | Address Redacted | | | | |
| 85f39028-4a63-4a33-b358-ee424f8d5222 | Address Redacted | | | | |
| 85f3b360-47df-4bf5-898f-93665b371a09 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 85f3b4a3-92a4-4acf-83d6-2fbacf49187c | Address Redacted | | | | |
| 85f3f235-8b3c-4cf5-8184-131f21ccef39 | Address Redacted | | | | |
| 85f40d04-65fa-4667-b57c-8d96ed0905d8 | Address Redacted | | | | |
| 85f40e24-4cf6-4f13-919e-887d40632d27 | Address Redacted | | | | |
| 85f4417b-b318-446e-a94b-772c5baa4658 | Address Redacted | | | | |
| 85f482b7-7fb3-416d-8282-a6fef35cbbd2 | Address Redacted | | | | |
| 85f49d04-ec10-4c56-aa87-06c986188984 | Address Redacted | | | | |
| 85f4aa3b-93ae-4423-9849-f473d3dc2d25 | Address Redacted | | | | |
| 85f4aafe-35b5-4f65-bfc5-50cba2cf4637 | Address Redacted | | | | |
| 85f4eb76-7f4f-44a3-b264-d9d488a61533 | Address Redacted | | | | |
| 85f4fdfe-f699-4da6-b40f-866e7f4127f2 | Address Redacted | | | | |
| 85f511f1-618d-4687-9d9e-79e431514efc | Address Redacted | | | | |
| 85f51745-4d2c-4782-be0e-b0489266406a | Address Redacted | | | | |
| 85f51dd7-1401-4fcd-9088-c5b870dc5368 | Address Redacted | | | | |
| 85f53486-b117-4c54-a7a3-0296829813f | Address Redacted | | | | |
| 85f54494-4599-431e-9c5e-db10f5ee97ba | Address Redacted | | | | |
| 85f5ccb3-856c-4671-a34d-9adb1df9c1d4 | Address Redacted | | | | |
| 85f60768-e018-4c5c-ae0c-47f608a31472 | Address Redacted | | | | |
| 85f61ca7-6ab4-43cb-ab20-2baa5c70f2a6 | Address Redacted | | | | |
| 85f67e5f-4295-42eb-9a9f-f79979e54151 | Address Redacted | | | | |
| 85f689a2-ecbb-4db6-b7c3-308e597aa2e5 | Address Redacted | | | | |
| 85f6d463-84f6-491c-8f3a-22f1c003fc52 | Address Redacted | | | | |
| 85f6fddb-ec0e-4b9a-add8-905db9707662 | Address Redacted | | | | |
| 85f7558e-405e-4695-aa66-aeb67685313a | Address Redacted | | | | |
| 85f76be3-dc56-478b-8105-b781481f1d12 | Address Redacted | | | | |
| 85f7b210-d896-466f-a0c0-1cd33f54cc97 | Address Redacted | | | | |
| 85f7b6b0-3628-4b52-82fb-9386c776e8fa | Address Redacted | | | | |
| 85f7c0d5-3f1c-4caa-92d5-9e5c9136aef5 | Address Redacted | | | | |
| 85f7fce7-4b0c-4cb4-a285-5d40a25b481d | Address Redacted | | | | |
| 85f804b3-d4c9-444f-94d1-7c1c74280d29 | Address Redacted | | | | |
| 85f822e6-d1a6-47ec-a3aa-7750250ba455 | Address Redacted | | | | |
| 85f8237c-fdea-49c5-b6d3-5d7c23a07768 | Address Redacted | | | | |
| 85f85568-58b3-4b5d-bf0a-cb9a687fd02e | Address Redacted | | | | |
| 85f8598d-c5e0-480c-9b6e-055c80a3fcd3 | Address Redacted | | | | |
| 85f89b4a-c16c-42b3-b9f8-c84097b538a8 | Address Redacted | | | | |
| 85f8d162-6cac-4c80-9c2e-f909e63a1d29 | Address Redacted | | | | |
| 85f8f177-2361-4a52-953f-bc6df809a874 | Address Redacted | | | | |
| 85f9108d-c7b8-4495-bf40-78d8c7b849f0 | Address Redacted | | | | |
| 85f91887-29db-4e1e-b01d-c3b734bcafc1 | Address Redacted | | | | |
| 85f93437-6423-49cb-9138-b7e4dd44ab9b | Address Redacted | | | | |
| 85f963f0-0f80-483c-904a-fee272881ad0 | Address Redacted | | | | |
| 85f967e0-bdfe-44a4-ba14-e95f183168ee | Address Redacted | | | | |
| 85f9fb4e-48f6-4663-a048-ac7ab4b69c40 | Address Redacted | | | | |
| 85fa00af-8201-44b0-87b4-cafbb75d8945 | Address Redacted | | | | |
| 85fa1cb3-39ec-403e-b0c2-df5ace9a99ab | Address Redacted | | | | |
| 85fa346b-c35f-423d-a149-ac7efbe8eaee | Address Redacted | | | | |
| 85fa499e-5370-4487-9a8b-9552bfb8772d | Address Redacted | | | | |
| 85fa507a-bb43-491b-86b7-4daa8446a9e2 | Address Redacted | | | | |
| 85fa6657-faaf-49a4-8b03-91e09829f378 | Address Redacted | | | | |
| 85fa8d42-53fa-44ff-b9fd-06055dabb5fc | Address Redacted | | | | |
| 85fa9eeb-87d1-4d51-8b96-6cf272380d96 | Address Redacted | | | | |
| 85faa886-dd1b-41c7-9e3a-4f18634cd9fc | Address Redacted | | | | |
| 85fab12f-7a46-4144-8e1e-19d09c18e787 | Address Redacted | Page 5324 of 10184 | | | |
| 85fab46e-19fb-4680-abab-f91755d85a1a | Address Redacted | | | | |
| 85faba0f-de78-4967-aae6-3ddf9ae5dd2b | Address Redacted | | | | |
| 85faeb4a-7801-48e8-ae25-c053e46113b9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 85faef1a-5978-4b32-a60e-77f3123ce5da | Address Redacted | | | | |
| 85fafbc1-c5b9-4492-a04c-2f95ce63cda8 | Address Redacted | | | | |
| 85fb2985-898b-4ecc-81fc-1027c41f4d48 | Address Redacted | | | | |
| 85fb366f-a167-422c-af04-b196b3cbb85d | Address Redacted | | | | |
| 85fbc8ab-8eec-45a5-9b45-825e25bccd17 | Address Redacted | | | | |
| 85fbd733-e719-446b-a4e8-85b45fb9ef5e | Address Redacted | | | | |
| 85fbdca4-c1f4-497d-bfaf-a4fe039112ac | Address Redacted | | | | |
| 85fbe8ab-932c-414d-8651-53fe1ae8bd6b | Address Redacted | | | | |
| 85fc0983-d16c-4b4c-a0e1-cde7ec54c9a8 | Address Redacted | | | | |
| 85fc2b3b-1f0f-44a6-a3f7-6307fa7746a | Address Redacted | | | | |
| 85fc8790-93a6-466a-b3d3-dd9100b0578C | Address Redacted | | | | |
| 85fcb5c1-3742-4ebd-9aeb-ef56a483aa8a | Address Redacted | | | | |
| 85fcb6e2-8733-4ba4-ab12-19e3eb041bac | Address Redacted | | | | |
| 85fcd065-3109-49f4-ad69-4766235e1dd2 | Address Redacted | | | | |
| 85fd07a2-e240-43f5-9e97-18130f93b01c | Address Redacted | | | | |
| 85fd099d-3c07-43dc-8bae-df64f90f6fd0 | Address Redacted | | | | |
| 85fd209e-2fb2-4143-8f35-09d36dda44f3 | Address Redacted | | | | |
| 85fd5f8f-cc3a-4c30-9dfe-81defb4e65ba | Address Redacted | | | | |
| 85fd872c-19f8-4226-934c-75f63eb54922 | Address Redacted | | | | |
| 85fda478-e982-49e3-8039-37f17790681£ | Address Redacted | | | | |
| 85fdec9d-d881-422f-acac-1296e1fb400e | Address Redacted | | | | |
| 85fe046d-6c3f-46ef-b59b-194d23a4a9e4 | Address Redacted | | | | |
| 85fe18e1-5d31-4edd-b671-419350326ceb | Address Redacted | | | | |
| 85fe2778-ec82-4122-a657-f0e90687a7b3 | Address Redacted | | | | |
| 85fe29a6-0a57-49ab-b061-5ab0344da7ft | Address Redacted | | | | |
| 85fe2cfc-fdf2-4960-ac52-4c95bb2f0243 | Address Redacted | | | | |
| 85fe3140-5e34-48b3-9652-1e1045953d0e | Address Redacted | | | | |
| 85fe3351-8482-4d91-a328-99b1ada23462 | Address Redacted | | | | |
| 85fe3999-518d-43c5-9c44-b485118891f6 | Address Redacted | | | | |
| 85fe590d-27d5-4cfc-8d2e-c8388c45c150 | Address Redacted | | | | |
| 85fe6842-40bd-4f2a-a3f2-2df1992ddb4C | Address Redacted | | | | |
| 85fe74c9-b5b7-429c-97e2-c2be6bb19c4d | Address Redacted | | | | |
| 85febf58-2f5c-4dee-b45c-789fbe0f686d | Address Redacted | | | | |
| 85fec612-ef6d-4395-81f0-9bc089939042 | Address Redacted | | | | |
| 85fed531-86b3-46d6-9098-bf1073e4448C | Address Redacted | | | | |
| 85ff0499-0920-4a8f-b4ab-b67598580bft | Address Redacted | | | | |
| 85ff096f-74fe-4725-891a-f1313c2bf83e | Address Redacted | | | | |
| 85ff3c90-6d05-44cc-b83d-f7b7bd6e62e5 | Address Redacted | | | | |
| 85ff4274-edd4-4811-a900-bd2e76769dc7 | Address Redacted | | | | |
| 85ff4948-c0af-4078-ac42-a1704169f94a | Address Redacted | | | | |
| 85ff4c12-9a6b-4889-b302-c477e0a6f068 | Address Redacted | | | | |
| 85ff4f2d-cb4a-4808-84ff-726f898f876b | Address Redacted | | | | |
| 85ff51f4-e5bc-4910-a7bc-bbfb12b37ddb | Address Redacted | | | | |
| 85ff56bd-6f2c-4c52-8765-ce427a342f35 | Address Redacted | | | | |
| 85ff5f0a-9e9f-4834-9531-ff2f08cbe4b7 | Address Redacted | | | | |
| 85ff6506-cbf2-46f5-b287-2f7bff1f51d6 | Address Redacted | | | | |
| 85ff8a10-175c-45e4-a56d-3da5ec6fa0c2 | Address Redacted | | | | |
| 85ff8a32-87f4-495c-8578-cbf48da0da5e | Address Redacted | | | | |
| 85ffd139-f166-4e98-90ff-9a96955102d6 | Address Redacted | | | | |
| 85ffda91-7fee-4fae-950f-86445cb71bf9 | Address Redacted | | | | |
| 85ffdf9c-f271-499e-bc7e-bc98eaede063 | Address Redacted | | | | |
| 85fff630-0843-4f3a-bd02-8b6cda545d82 | Address Redacted | | | | |
| 860034a3-a7e2-4476-8cee-8cd007e05295 | Address Redacted | Page 5325 of 10184 | | | |
| 86003eaa-9851-49ef-81b9-331736dee381 | Address Redacted | | | | |
| 86004a82-cd50-4654-b1c4-13f311404281 | Address Redacted | | | | |
| 86005ad1-3587-417d-9fc8-51696763b52c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 86007585-7193-430c-9009-381a11c37fbb | Address Redacted | | | | |
| 86007d12-5e1e-4229-9691-f9f7e2afd02b | Address Redacted | | | | |
| 86008597-dcd0-46ef-882f-59953b81953f | Address Redacted | | | | |
| 86008f48-5826-42a4-85d9-1d5c66b37eaa | Address Redacted | | | | |
| 86009373-5328-4bcc-bbfe-b4d2e98388c2 | Address Redacted | | | | |
| 8600bb69-bf6c-4ab9-851f-98df46caa7f6 | Address Redacted | | | | |
| 8600cd6a-b245-46b1-8ec4-486c6b73d2a0 | Address Redacted | | | | |
| 8600d464-c95b-4a1b-bcad-a0cfe84a28e1 | Address Redacted | | | | |
| 8600dc5a-ead5-4687-a6d3-d375340729ac | Address Redacted | | | | |
| 8600e3e6-f680-482e-9930-71bbd2af7ba2 | Address Redacted | | | | |
| 8600fca5-cdd3-4148-beee-0779f3d02455 | Address Redacted | | | | |
| 86011cd5-bb45-4e02-98aa-cfb4225c2447 | Address Redacted | | | | |
| 860130bc-4e86-454f-8615-59326ccea7c4 | Address Redacted | | | | |
| 86017ebd-6186-4500-8a25-1b49996f6f10 | Address Redacted | | | | |
| 86018d25-4219-4e1d-bd63-cfd1c963322c | Address Redacted | | | | |
| 8601a8d5-6b6f-4839-bbf4-b35465878f49 | Address Redacted | | | | |
| 8601b101-96aa-400f-aea7-2b4e5c98e07c | Address Redacted | | | | |
| 8601eaa1-4d1f-463a-ac94-07a708d6bd7a | Address Redacted | | | | |
| 8601fad5-8125-4929-95c2-c1ab612c7b80 | Address Redacted | | | | |
| 86021a5f-5c54-4a5e-b04c-8da553b219f2 | Address Redacted | | | | |
| 860223d5-ba64-48de-abe1-511d9c4e8af6 | Address Redacted | | | | |
| 860241fb-80f0-40f9-b3a5-e9d78f842e34 | Address Redacted | | | | |
| 86025ebf-35f6-4100-98f4-ef1971b8943c | Address Redacted | | | | |
| 86027165-769d-4ef4-92b0-aebf1226d428 | Address Redacted | | | | |
| 86027700-0be4-4a7a-b989-168de00ede1a | Address Redacted | | | | |
| 86028a06-9765-4e49-bdf8-6fdd4c9528e2 | Address Redacted | | | | |
| 8602a0ea-fb73-4599-8489-840a7604166a | Address Redacted | | | | |
| 8602b686-ca5b-4791-9a32-48f8f188e116 | Address Redacted | | | | |
| 8602c426-06c5-472b-9792-f662e3f2022c | Address Redacted | | | | |
| 8602d494-1962-4c7e-93c9-5435e6b6f411 | Address Redacted | | | | |
| 8602f481-0cb4-496a-b895-e590f4e8b6f2 | Address Redacted | | | | |
| 8602fcd7-bcbd-4f6f-a263-c8ff9bed84f8 | Address Redacted | | | | |
| 86030962-8534-4894-b53f-7bebcd73822f | Address Redacted | | | | |
| 860341f2-9f74-4362-83d3-48ac5d501223 | Address Redacted | | | | |
| 86037184-bcff-46b1-b0f7-73db9fe3dbed | Address Redacted | | | | |
| 860386de-2ffe-43d4-87cd-574ff3c1d41b | Address Redacted | | | | |
| 860398ff-1546-4a8b-aacb-2dfe993ffc11 | Address Redacted | | | | |
| 86039ea8-a784-4ce0-9687-cb7bbaf42023 | Address Redacted | | | | |
| 8603a120-47c1-443b-83de-df2824ea162b | Address Redacted | | | | |
| 8603c96b-9141-4bb2-9b80-41ac990427bf | Address Redacted | | | | |
| 8603cae9-6c2f-44a7-acf3-9afe76adc0d7 | Address Redacted | | | | |
| 8603cf26-f0e6-4553-a5a3-106b12561821 | Address Redacted | | | | |
| 8603d157-e9b0-471d-a69c-a4b3c7ae64bb | Address Redacted | | | | |
| 8603f03a-bbee-4e56-8793-a886b5acccc4 | Address Redacted | | | | |
| 8603f40e-2aff-4f48-83cf-3bd212dd4816 | Address Redacted | | | | |
| 8603fc58-3cf8-4a98-83bb-399c0f99389e | Address Redacted | | | | |
| 86044833-69e4-49e0-b432-e49cac8c19d8 | Address Redacted | | | | |
| 86045e1e-54e4-41ad-b170-5df44aaac3ed | Address Redacted | | | | |
| 86045e82-9685-42ec-89c4-876d2b92c99c | Address Redacted | | | | |
| 86046948-266a-4db6-b0c7-587ca9a179c1 | Address Redacted | | | | |
| 86047def-3b5c-4fcf-8512-092113737da2 | Address Redacted | | | | |
| 860484df-7c66-4114-ad8e-54219d57c89c | Address Redacted | | | | |
| 86049bd4-5b65-4280-97bb-15fe4c07922c | Address Redacted | | | | |
| 8604bcec-ee9a-4cd8-b18d-281373a31d8e | Address Redacted | | | | |
| 8604cbf6-1e88-478a-8d41-d39c4de82f4b | Address Redacted | | | | |
| 8604d1c2-cd6e-42cd-bca1-e810068645cb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8604e391-f660-4a71-86fe-60dc001e4d95 | Address Redacted | | | | |
| 86053971-542b-4721-a4be-57931d9eeda0 | Address Redacted | | | | |
| 86056552-66b4-4c20-816d-a4949851c58a | Address Redacted | | | | |
| 86056a1f-8644-41ee-b610-a09afd16d377 | Address Redacted | | | | |
| 86057e82-30bd-4377-b1b6-568449ce751a | Address Redacted | | | | |
| 8605ad4b-ed73-4a6c-a2be-dcf533e6aae8 | Address Redacted | | | | |
| 8605cfc4-97f1-437e-94c8-25b5e25b4863 | Address Redacted | | | | |
| 8605f064-7249-4a07-9e09-cae372f49c61 | Address Redacted | | | | |
| 86064c9c-647f-42a6-9cde-d83811be4a5c | Address Redacted | | | | |
| 86068e16-e0d2-41ae-8f3e-9e2e27215a1b | Address Redacted | | | | |
| 860691af-9091-4983-963b-3f1194ebf99 | Address Redacted | | | | |
| 8606aa54-19bf-46fa-9b26-b4051f9a6fac | Address Redacted | | | | |
| 860720a8-2c22-4210-8784-58e63f4cd474 | Address Redacted | | | | |
| 860735db-ccd3-4cc2-9a54-dfd57ba6fe8b | Address Redacted | | | | |
| 86073ab7-b6ed-4c30-a95d-00f649b68aba | Address Redacted | | | | |
| 86073df7-b3ab-42ee-b578-1102c3a5e8c4 | Address Redacted | | | | |
| 86075970-7329-4616-9916-017ca5d23dcb | Address Redacted | | | | |
| 86076683-fa96-4d9d-90ac-5e8dda8e9131 | Address Redacted | | | | |
| 860770ac-5695-4833-9f6a-1b0c9368ff2c | Address Redacted | | | | |
| 86077329-c6b2-463a-b190-babcda628d01 | Address Redacted | | | | |
| 86077e5d-5338-40df-869a-336442724e8c | Address Redacted | | | | |
| 86078472-576f-409b-a471-b583582f5e1c | Address Redacted | | | | |
| 86078a5c-99d7-498d-acd3-ed3edd34ecc4 | Address Redacted | | | | |
| 860814bf-10ef-4d9c-afc4-591a419232a1 | Address Redacted | | | | |
| 86083b9a-0b81-49ae-86dd-493037555a89 | Address Redacted | | | | |
| 860840ed-f391-4955-b0ee-2210b643db95 | Address Redacted | | | | |
| 86084fda-9c53-46ec-803f-80c499c5da58 | Address Redacted | | | | |
| 86087fbd-aa5c-4045-b25f-5a0532fb6823 | Address Redacted | | | | |
| 86089e5b-0474-4468-8f93-5d71774adba5 | Address Redacted | | | | |
| 8608a3fd-e9e0-429b-8273-1ad692dba88d | Address Redacted | | | | |
| 8608d97b-e500-440d-b86b-859060127156 | Address Redacted | | | | |
| 8609117a-3861-431d-a898-cbe5185e70ba | Address Redacted | | | | |
| 86091a3d-764f-43e8-b5b9-470ceb508cf3 | Address Redacted | | | | |
| 86092104-e67a-4725-8703-00d0247641fa | Address Redacted | | | | |
| 860928f5-78e5-4538-acfa-633cda8c237b | Address Redacted | | | | |
| 8609444d-e861-4f04-a062-6b99253ed55a | Address Redacted | | | | |
| 8609aaac-5570-45f3-8c5e-5bafc2e55802 | Address Redacted | | | | |
| 8609af94-4b4b-4910-82eb-b349dc3430ff | Address Redacted | | | | |
| 8609e3f4-98e8-4b84-862c-e20a6f43d101 | Address Redacted | | | | |
| 8609e67e-18e5-44ae-bb96-4ea01244b4c0 | Address Redacted | | | | |
| 8609fc9c-2fb7-47da-802d-0d40bef5061d | Address Redacted | | | | |
| 860a1406-3aa3-496d-b5c5-8167da305fd9 | Address Redacted | | | | |
| 860a3f28-f898-4bff-b2ee-90865dfcbe38 | Address Redacted | | | | |
| 860a4bde-7c52-4f5d-8e2a-def54ae12208 | Address Redacted | | | | |
| 860a4ecd-2c95-4bf0-b767-38aab1619a96 | Address Redacted | | | | |
| 860a4ed4-bd2c-4483-9642-198b01a46967 | Address Redacted | | | | |
| 860a86f2-71c9-4fa7-89af-04f9d404e44b | Address Redacted | | | | |
| 860a8e6a-0d10-4617-a7cb-42cc0b73535c | Address Redacted | | | | |
| 860ac66d-1714-4892-95ca-c90657a96d5e | Address Redacted | | | | |
| 860ad8a3-4122-4a13-9fa3-3d2ea5e29ad6 | Address Redacted | | | | |
| 860ae508-dcb2-408e-9c5f-bf76744c1335 | Address Redacted | | | | |
| 860aeac3-d713-43a0-88ab-1c55b6f577fb | Address Redacted | | | | |
| 860b25ad-2c39-482f-97ef-9d2bb2679b63 | Address Redacted | | | | |
| 860b2cea-6a12-4936-8533-629f656984bd | Address Redacted | | | | |
| 860b4166-d71f-474c-8d34-6a4792a4c990 | Address Redacted | | | | |
| 860b4af4-5e41-4b23-9922-4e0b81c6e21a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 860b7976-28f4-43c6-840a-2003a90957a1 | Address Redacted | | | | |
| 860b82f9-677f-4c06-9104-e063de5ca3f9 | Address Redacted | | | | |
| 860bdeb0-c528-41d7-a636-89159e435ae2 | Address Redacted | | | | |
| 860be81e-0afa-4e8d-a874-42cea916f777 | Address Redacted | | | | |
| 860bea11-27a3-49cf-b5a5-0a80520d6e17 | Address Redacted | | | | |
| 860bfac2-03dd-4905-8cae-2ccab563e52c | Address Redacted | | | | |
| 860c1179-263c-4b18-a197-ff458d0cc195 | Address Redacted | | | | |
| 860c1855-37c1-433b-b20f-59c664530dab | Address Redacted | | | | |
| 860c496c-c34e-40df-82fa-0ad68a8144d4 | Address Redacted | | | | |
| 860c4d2c-e31b-4c65-89b4-c13dd7bf72b4 | Address Redacted | | | | |
| 860c6fc6-49bc-460b-ae2a-5629c3c81dac | Address Redacted | | | | |
| 860c773a-987b-4984-8dd2-57965c75d69e | Address Redacted | | | | |
| 860c9d36-34eb-4551-8126-ae5924085f44 | Address Redacted | | | | |
| 860ca922-d903-43b8-b5c0-d7172c224883 | Address Redacted | | | | |
| 860cc7ca-3781-4b94-8568-3e8b4d95ed7f | Address Redacted | | | | |
| 860ce73b-4d20-4832-a31c-624201d674d3 | Address Redacted | | | | |
| 860ceba2-5cb8-4e1f-aec8-63945318eb16 | Address Redacted | | | | |
| 860cef74-5d50-4d86-86ad-3828d4ce730f | Address Redacted | | | | |
| 860d2c7d-99be-4835-9bd3-4cf52ebffb45 | Address Redacted | | | | |
| 860d2ee5-cf5c-4593-8890-7270aa2195e2 | Address Redacted | | | | |
| 860d4c63-30a2-4f27-8593-1fe0692f23eb | Address Redacted | | | | |
| 860d5acb-1f61-44f8-b223-4baff50fb606 | Address Redacted | | | | |
| 860d67fa-01bf-42b2-abe0-ba660e3b1e35 | Address Redacted | | | | |
| 860d6e19-737f-4d01-96b9-1e7408b562a7 | Address Redacted | | | | |
| 860d8dd0-6f85-44ea-a282-0682702a87f7 | Address Redacted | | | | |
| 860db1cd-51e2-42bc-bdf7-8ce00363a4af | Address Redacted | | | | |
| 860def92-ae83-4a44-b984-0c2416ac2808 | Address Redacted | | | | |
| 860e31f6-ba86-466e-8837-7e99adbcf209 | Address Redacted | | | | |
| 860e32b8-f520-4fc6-ac3b-55331f245297 | Address Redacted | | | | |
| 860e3a0f-8490-43d3-9d94-10b47b8df727 | Address Redacted | | | | |
| 860e408b-a7d5-4fc3-9db2-61ff4f5fa08l | Address Redacted | | | | |
| 860e52e5-4310-4ee4-86ab-67fc9b24fba5 | Address Redacted | | | | |
| 860e66cc-2e10-4c85-825e-8e2b7ffe96ef | Address Redacted | | | | |
| 860e764d-29b3-4d96-bdfb-127f490865b1 | Address Redacted | | | | |
| 860e7acf-f886-403c-8c0f-caabdeedf230 | Address Redacted | | | | |
| 860eb629-7f35-4231-a8e9-6b343f9a53f9 | Address Redacted | | | | |
| 860ec2a7-88d6-4bf3-b0f5-df3398323107 | Address Redacted | | | | |
| 860edb4f-e40c-4aaa-9811-e7f72ac1ee41 | Address Redacted | | | | |
| 860eea8e-2cde-4088-a97e-6c4f30b3e529 | Address Redacted | | | | |
| 860f4af0-b84f-4a3f-aee9-65e6ceaf5685 | Address Redacted | | | | |
| 860f4f45-9761-425c-bbc2-7ba78d1f5c6f | Address Redacted | | | | |
| 860f836d-bbe5-48e1-ab3e-088068206078 | Address Redacted | | | | |
| 860f871d-ae97-4998-aecd-50a422928c34 | Address Redacted | | | | |
| 860fa98f-41a6-44ae-919d-a590e1b9d0d0 | Address Redacted | | | | |
| 861003d4-6662-417b-b343-653c2f680cf9 | Address Redacted | | | | |
| 8610338e-1d31-4c00-a5c1-cd2f93f7460d | Address Redacted | | | | |
| 861037e0-4ea0-44b4-b0ec-677fa7e55304 | Address Redacted | | | | |
| 86103df0-bf37-44eb-8d57-c38f07b8fa6d | Address Redacted | | | | |
| 86108705-0952-4044-ac6a-a166bce8f4c5 | Address Redacted | | | | |
| 8610b0b5-5d9f-400b-b050-2dc6de0065c4 | Address Redacted | | | | |
| 8610f031-2c1d-498a-a724-2c357509025c | Address Redacted | | | | |
| 8610f0bd-7129-4244-a373-92c98d1cee26 | Address Redacted | | | | |
| 8610f61c-527e-4478-b5fc-eef2ded63760 | Address Redacted | | | | |
| 8610fa02-7cbd-48cf-841d-d0f36aea8760 | Address Redacted | | | | |
| 86110588-41cf-4f27-8d9e-be84341a1a91 | Address Redacted | | | | |
| 86110ead-5a1f-44fd-9074-368265bce2f0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 86116002-83fb-4d8a-a0e6-aba24228600( | Address Redacted | | | | |
| 861187f6-a54d-4e43-a3fb-801fa601948: | Address Redacted | | | | |
| 86119ef2-e4b4-47f5-8dee-075e6c9ecfac | Address Redacted | | | | |
| 8611a73b-b871-4943-ba7b-b5a8f2dbd78c | Address Redacted | | | | |
| 8611bbe3-7255-4997-b489-32856c78ac44 | Address Redacted | | | | |
| 86122430-e060-4ebb-8a65-624b3c796a0: | Address Redacted | | | | |
| 86124a83-8769-46cf-810a-11ea60c893ec | Address Redacted | | | | |
| 86127f91-66ec-4207-b3b0-a64c1ce33c22 | Address Redacted | | | | |
| 86128452-4946-4ee5-9ea5-bbd8fd7931af | Address Redacted | | | | |
| 86128526-5b66-4232-a4be-4198b2f72ed4 | Address Redacted | | | | |
| 8612ef15-3935-413c-82da-6b3754ec4a05 | Address Redacted | | | | |
| 8612f536-3819-431f-9ea1-b9f5dedc6f3e | Address Redacted | | | | |
| 86132b5c-caa8-49ee-8b23-d32cf9224f09 | Address Redacted | | | | |
| 86134701-c7a0-430f-bc6a-590c2f830d86 | Address Redacted | | | | |
| 861355dc-a8eb-49c1-90f1-27d640e9ca6a | Address Redacted | | | | |
| 86136c17-2766-4eaf-bc0a-04626327507( | Address Redacted | | | | |
| 86138915-adfe-43a3-a631-b45e9397c207 | Address Redacted | | | | |
| 8613c1b3-b2cc-40c1-bc6c-f84a3c59b821 | Address Redacted | | | | |
| 8613c99c-66fc-473c-8d3d-0f4cf7d84eb9 | Address Redacted | | | | |
| 8613d1be-15c5-4b95-a2ac-eeba44fea379 | Address Redacted | | | | |
| 8613e286-d6b0-40bf-b81e-580ab791fce5 | Address Redacted | | | | |
| 8613ef29-bbe1-4ce7-a84d-acb1cdac6721 | Address Redacted | | | | |
| 861432a4-c698-4f52-bd1b-195debf3dc96 | Address Redacted | | | | |
| 86146199-96fd-493b-b7bb-670a5a6362cl | Address Redacted | | | | |
| 8614656c-3859-4b04-bf31-97da16910a0k | Address Redacted | | | | |
| 86146bd0-138f-40d8-b49a-88d42508de27 | Address Redacted | | | | |
| 861477cd-2f5e-4fed-a488-3842b96b3a95 | Address Redacted | | | | |
| 86147884-06c6-443f-862d-d72055fafa81 | Address Redacted | | | | |
| 86148259-a892-4e3a-a231-58365c73a507 | Address Redacted | | | | |
| 8614861b-0ea2-4dca-a0c7-1d673e62635a | Address Redacted | | | | |
| 861493fa-a41e-4684-9a4b-16dc62ca543: | Address Redacted | | | | |
| 8614945f-90c1-4629-8848-a46633987e2( | Address Redacted | | | | |
| 86149fac-c247-4e01-88de-6f0ce4379de5 | Address Redacted | | | | |
| 8614a9e3-d0a7-41c7-acf7-7497d6b7d585 | Address Redacted | | | | |
| 8614e717-e710-4cb7-b615-3f34bebd2e36 | Address Redacted | | | | |
| 8614e8ce-76fa-450a-819f-030380bbce5c | Address Redacted | | | | |
| 8614ead2-22aa-4ebe-a3f7-52a2c7c4ea0d | Address Redacted | | | | |
| 8614ff8e-6b23-4d2e-ae25-5ce82b9a929( | Address Redacted | | | | |
| 8615425b-7138-4129-bc8d-3e57364a8575 | Address Redacted | | | | |
| 86155b1f-bd32-4890-b1b7-88a4dd9d0dfb | Address Redacted | | | | |
| 86158c7a-a42f-4f2b-961a-81b96305a521 | Address Redacted | | | | |
| 86160751-160a-42ff-a5d9-714d393b6571 | Address Redacted | | | | |
| 8616588a-9580-4a33-a2b2-3f631674cb88 | Address Redacted | | | | |
| 86166d88-4441-4e2f-ae9a-314f0bcd84b3 | Address Redacted | | | | |
| 8616809a-af10-41a5-853c-d83092a5bf1( | Address Redacted | | | | |
| 861689a6-e359-4651-867c-2e91a9d3769( | Address Redacted | | | | |
| 86172090-3a23-4f24-a030-300385c334e( | Address Redacted | | | | |
| 86173387-e0f6-4a56-b402-aa6442a52b21 | Address Redacted | | | | |
| 861788db-0cd4-4677-a210-6448e0722c25 | Address Redacted | | | | |
| 8617abc2-6a57-403f-8157-e100c4ea457( | Address Redacted | | | | |
| 8617de93-e26c-4aa1-8c97-1bb9660dcbed | Address Redacted | | | | |
| 8617f862-dbab-4e72-b7e5-41a25599d78c | Address Redacted | | | | |
| 8617fef6-2170-4f57-a69a-a7f831e0bf9! | Address Redacted | Page 5329 of 10184 | | | |
| 86180479-4801-42a7-8512-843d426ee00! | Address Redacted | | | | |
| 861817df-efbe-4dbe-9bcc-f941f99ad448 | Address Redacted | | | | |
| 86182c07-c447-4cba-8942-c7b3cdc03a22 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 86182ec3-9d5b-4e29-8656-51d37aa5faa7 | Address Redacted | | | | |
| 861839a3-9bfd-48db-aeae-5c95241350e8 | Address Redacted | | | | |
| 86185fb2-1179-457d-ab16-09db9c810fd8 | Address Redacted | | | | |
| 861861e8-106d-4fe9-b119-963ec8bbdc92 | Address Redacted | | | | |
| 8618a805-5022-43dd-99d7-022f3a451e03 | Address Redacted | | | | |
| 8618c7e4-e16a-4d6f-9443-49a801507ddc | Address Redacted | | | | |
| 8618d380-9401-40f5-aa1c-4bae3e2c606e | Address Redacted | | | | |
| 8618dd64-9190-47a8-95fd-4e20b10ce3e7 | Address Redacted | | | | |
| 8619046b-c6ee-43c8-bdb1-2ef68b82001b | Address Redacted | | | | |
| 8619147b-4589-4c2a-b958-fa75652740a0 | Address Redacted | | | | |
| 861914d8-25bd-4397-8ab2-17b2ccbe1ccf | Address Redacted | | | | |
| 861920a4-32b4-4ed5-ba94-12c71a0ebd3d | Address Redacted | | | | |
| 86193833-fcda-47cb-ad15-6e90a600f83e | Address Redacted | | | | |
| 86194f09-7008-44b9-84d9-22d7f5007bfb | Address Redacted | | | | |
| 8619599f-4d95-4ddc-9ccc-879da2706d25 | Address Redacted | | | | |
| 86198f23-1f49-4205-802f-7d23341e2f7c | Address Redacted | | | | |
| 861a1152-1db2-467c-882f-2568cb2d7a8a | Address Redacted | | | | |
| 861a30e2-c5d6-4c87-b280-69a3cc77160c | Address Redacted | | | | |
| 861a3f00-3a7a-4064-9a8a-ca016e783dc2 | Address Redacted | | | | |
| 861a660d-95df-4dc2-bb0b-d82f78dc79ad | Address Redacted | | | | |
| 861a6cc6-2b02-4c07-aeb4-df560927d05e | Address Redacted | | | | |
| 861a9118-997d-4d6f-a39f-e202b00a1ff2 | Address Redacted | | | | |
| 861a95ee-a311-498d-967f-28c68f77a39! | Address Redacted | | | | |
| 861ad5d0-8919-4d1e-9e3b-091dcb620678 | Address Redacted | | | | |
| 861b2477-c8c0-4216-b38c-378092889b89 | Address Redacted | | | | |
| 861b263d-cb90-4a2a-ab96-cb2922e372a4 | Address Redacted | | | | |
| 861b4873-ce8a-4f93-b164-683b182805f2 | Address Redacted | | | | |
| 861b625f-cb6a-4e4d-acec-f3b6ce8fa519 | Address Redacted | | | | |
| 861b8dc1-e750-43b5-b6ac-7ea23d1cba5f | Address Redacted | | | | |
| 861ba09c-2334-4c33-a805-f3164b9cfe14 | Address Redacted | | | | |
| 861ba394-cb71-4259-81a2-34343c35a8f5 | Address Redacted | | | | |
| 861bbb3b-4699-47ff-bff0-8d1160c65232 | Address Redacted | | | | |
| 861bd091-fb6b-45b9-a40b-dde7469772ca | Address Redacted | | | | |
| 861bde72-0e44-45fe-b712-c98cccc27303 | Address Redacted | | | | |
| 861be63e-5959-4bc8-8bee-94db44ce415d | Address Redacted | | | | |
| 861bed55-f908-4602-ac2a-d0cbb7ed8c89 | Address Redacted | | | | |
| 861c1d79-6852-4815-811a-412b75185c71 | Address Redacted | | | | |
| 861c2da7-4011-424c-b388-299645548f85 | Address Redacted | | | | |
| 861c3117-59ba-454c-8ebb-25ad1cb69432 | Address Redacted | | | | |
| 861c5a52-e472-4c3b-b6b1-98cf803ebf74 | Address Redacted | | | | |
| 861c82f7-a5ab-4309-99ab-d361a76aa218 | Address Redacted | | | | |
| 861c85fc-8d09-4032-b22b-d441a6f77d3C | Address Redacted | | | | |
| 861ca0c5-15d0-4da1-ad93-fce4fdc6da2c | Address Redacted | | | | |
| 861ce684-0567-4d8c-a571-50755c28fc0a | Address Redacted | | | | |
| 861cef3d-f088-4a84-833b-449586dc0a3C | Address Redacted | | | | |
| 861cfc38-1900-4c8e-bb35-845d639b3fbe | Address Redacted | | | | |
| 861d0eba-177d-45df-8a68-71f6b409080€ | Address Redacted | | | | |
| 861d4c03-c4db-4aa2-85fe-5f149c1d44bf | Address Redacted | | | | |
| 861d657c-9125-4a4f-ac4e-1fbf5db23ae4 | Address Redacted | | | | |
| 861d7001-0978-4bce-933b-13daf49f7e5d | Address Redacted | | | | |
| 861d8c2e-60ae-456b-9f9e-a5900346d3a5 | Address Redacted | | | | |
| 861e1900-7af2-464d-acb3-9847c0fe5aac | Address Redacted | | | | |
| 861e1cdb-029b-416b-9343-657c8f39317e | Address Redacted | Page 5330 of 10184 | | | |
| 861e5f23-9073-4e8e-87bb-6c86409432b4 | Address Redacted | | | | |
| 861e614a-73f4-4e1a-acb4-a1638b5ac815 | Address Redacted | | | | |
| 861e6543-62ec-49cc-ab99-7213e21bbee3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 861e88c3-db2f-4f5f-8b52-88208c43b202 | Address Redacted | | | | |
| 861e9f87-ae6e-4dfd-9097-fe5fdf9297f8 | Address Redacted | | | | |
| 861ec081-3425-4d07-abf9-d8cd6ace3449 | Address Redacted | | | | |
| 861eec45-f763-4728-8083-035f6d68aa98 | Address Redacted | | | | |
| 861ef023-952b-4312-b6f0-a9584771cfeb | Address Redacted | | | | |
| 861f204d-df68-485c-a3bb-e860dcd66563 | Address Redacted | | | | |
| 861f72e5-5860-44ec-85a7-44d7ae713662 | Address Redacted | | | | |
| 861f8d0b-7cff-453f-b068-bb384124458b | Address Redacted | | | | |
| 861f900f-9c2c-406a-8bce-2fbbd1bd4e47 | Address Redacted | | | | |
| 861f98cd-a01f-4f01-bc72-dd647838b215 | Address Redacted | | | | |
| 861f9cbf-8da6-4fe3-92f4-87063f39e9bd | Address Redacted | | | | |
| 861fb8e8-2a7f-4697-abe5-da9f924ac83f | Address Redacted | | | | |
| 861fc7c7-0932-42bc-9b27-706dd2a976f7 | Address Redacted | | | | |
| 861fccc4-8336-4854-9a91-834f6cbaddb5 | Address Redacted | | | | |
| 861fd38c-2a8e-4e61-a4c4-4a1006381000 | Address Redacted | | | | |
| 861fd51b-e4f3-4dee-81b5-912859968f3f | Address Redacted | | | | |
| 862019af-f9fd-45ef-8c78-4239852527b6 | Address Redacted | | | | |
| 86203411-6bba-4cc3-9ddf-8c20a8bde6de | Address Redacted | | | | |
| 862067f3-2fb1-4c2f-8851-5064b9c2ba53 | Address Redacted | | | | |
| 86209014-7739-47e9-a67c-76f74cc7692e | Address Redacted | | | | |
| 8620a50c-e6ad-4000-8e77-e310a3ea2c53 | Address Redacted | | | | |
| 8620a75a-4c9e-4def-aab6-32f1f349f84a | Address Redacted | | | | |
| 8620bbf2-5c5b-47eb-8f9f-4ae1b6eb9916 | Address Redacted | | | | |
| 8620ed09-4b87-4cad-9633-3d33b8042fa2 | Address Redacted | | | | |
| 8620f281-3d7a-4bdb-86c1-531561590ab0 | Address Redacted | | | | |
| 8620fd27-a8cc-462c-a333-7b05c77e45b9 | Address Redacted | | | | |
| 86210ccf-e771-4762-a1a3-691249b5238b | Address Redacted | | | | |
| 862110d4-cc48-40c1-9864-5c3e5c2ccdc9 | Address Redacted | | | | |
| 86214195-865e-4c16-9450-39fccf1b1b41 | Address Redacted | | | | |
| 8621527f-7b68-4030-8c0a-f625ee336f40 | Address Redacted | | | | |
| 86218e15-98af-4bdb-bfb5-230b0fd1af2b | Address Redacted | | | | |
| 8621e527-ef84-4ea3-9231-c4f968d73d0e | Address Redacted | | | | |
| 8621f658-a4df-4024-8920-b797e9df967c | Address Redacted | | | | |
| 8621f7cb-e999-46ba-a47a-4d088ed507c5 | Address Redacted | | | | |
| 8621fa8c-662d-433e-b4b6-e6abb46af70a | Address Redacted | | | | |
| 862203d2-c771-4594-8873-0fd2769e6c3b | Address Redacted | | | | |
| 86223f93-ee2d-4250-925f-ff605ca456ab | Address Redacted | | | | |
| 8622406b-81f3-4946-9ad8-1e5d55ae935C | Address Redacted | | | | |
| 86224695-612a-40d5-af94-7298c246ce10 | Address Redacted | | | | |
| 862261ac-22df-4af5-9059-d45809a8066e | Address Redacted | | | | |
| 862266b4-709f-48dc-ae84-21a6c1debdc4 | Address Redacted | | | | |
| 8622995a-a363-48d0-b065-16f1648bb8f1 | Address Redacted | | | | |
| 8622b1a9-0042-4651-beba-49c88d53c518 | Address Redacted | | | | |
| 8622baed-bbad-4912-90ff-d08156444a50 | Address Redacted | | | | |
| 8622f06d-2768-4543-aeec-771a99d7e72e | Address Redacted | | | | |
| 86231203-6b4f-493f-8d7b-aada1678c077 | Address Redacted | | | | |
| 86236e96-bd81-4a92-96bd-6bbc3958da34 | Address Redacted | | | | |
| 8623b2cc-9171-49e9-9aee-768a7ede1924 | Address Redacted | | | | |
| 8623c01a-2c99-4500-9800-a75b791d3099 | Address Redacted | | | | |
| 8623e139-4a85-4691-adf0-8c03ddca6e1b | Address Redacted | | | | |
| 8623e1ca-57ff-49e1-b128-81c64b930e11 | Address Redacted | | | | |
| 862418d1-9700-4ed3-a557-855576f49dcd | Address Redacted | | | | |
| 86243b39-3b5d-420a-aaad-5172fac6656e | Address Redacted | Page 5331 of 10184 | | | |
| 862466bb-6e1f-43ed-878f-870ebfb29105 | Address Redacted | | | | |
| 8624b64f-db77-4090-a2cb-4b43974afea8 | Address Redacted | | | | |
| 8624d1cf-1dc7-4817-8481-6bad062b947f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8624e3cb-e3a8-4038-adea-e7c1103407d1 | Address Redacted | | | | |
| 8624ff69-1877-4259-9634-ec15e2b10865 | Address Redacted | | | | |
| 86251fbe-dab5-4d0b-b90a-0141cbdb5268 | Address Redacted | | | | |
| 86252538-6ecc-455c-9c8f-c751499d65d8 | Address Redacted | | | | |
| 86252ba6-68ba-4579-b9fd-6d9754b290cc | Address Redacted | | | | |
| 86253122-2390-4cc5-837b-090f9986d39e | Address Redacted | | | | |
| 8625574b-9b50-467a-b6d7-6297ff4b2c51 | Address Redacted | | | | |
| 86257c07-23a5-46ba-a6e5-7b18718d9be7 | Address Redacted | | | | |
| 8625a112-a9e1-4c82-880b-0c33818daffi | Address Redacted | | | | |
| 8625b78b-e7da-4948-9bf5-943fa5f66500 | Address Redacted | | | | |
| 8625e62f-ff08-44e1-ab76-4eec360b8a98 | Address Redacted | | | | |
| 8625f721-9da2-41e4-85f4-61a100d97cd2 | Address Redacted | | | | |
| 8625ffde-866f-4ed1-adca-da4e58b23976 | Address Redacted | | | | |
| 86260252-51d7-4f0e-a967-34b3abcb6068 | Address Redacted | | | | |
| 862614d8-c018-47ba-b0e4-0db0e8438f36 | Address Redacted | | | | |
| 86262436-fc81-4698-b0a6-17a47197726e | Address Redacted | | | | |
| 862624ab-9dd0-48ed-8cd1-b94bfa77eb92 | Address Redacted | | | | |
| 86264b77-e29b-49ef-80be-9d14493a67c8 | Address Redacted | | | | |
| 86266b68-9d19-4c1b-9892-c118634b7212 | Address Redacted | | | | |
| 86266d06-6d18-4c3c-ab4e-fb05ca7418ff | Address Redacted | | | | |
| 862670eb-ff99-4232-91d1-25620071ba18 | Address Redacted | | | | |
| 8626ac2d-5229-4499-b5a2-2f4005623216 | Address Redacted | | | | |
| 8627159c-eafa-431f-a3ad-817663e2c423 | Address Redacted | | | | |
| 86273804-5759-427d-9e0e-fa63d4eee61d | Address Redacted | | | | |
| 8627388e-e811-402f-bed5-70a6ea742714 | Address Redacted | | | | |
| 86276bff-0701-4ad3-9306-109101e7b6b3 | Address Redacted | | | | |
| 86279157-4daf-4fe9-b773-96c7157f0c49 | Address Redacted | | | | |
| 8627e573-563f-4c06-821c-29e7e3f94377 | Address Redacted | | | | |
| 862808b1-42a3-4972-892d-4e9f1bf1ba36 | Address Redacted | | | | |
| 8628238a-a889-4138-9acb-91bb3e40e919 | Address Redacted | | | | |
| 86284457-bfae-4181-8fa5-593d0432dac5 | Address Redacted | | | | |
| 8628b7f3-e907-4642-b0db-886353d0eca1 | Address Redacted | | | | |
| 862900e8-79ec-4021-8fa4-c3d6fcbc5b93 | Address Redacted | | | | |
| 862958fe-2cc1-4c80-a2f0-2433a0297fe4 | Address Redacted | | | | |
| 86297090-cfe4-4dcf-878f-7a80ae0906a4 | Address Redacted | | | | |
| 86297b31-8c94-494b-ad59-685c7f730cb5 | Address Redacted | | | | |
| 86297dd4-3c21-479c-b340-2290966c128c | Address Redacted | | | | |
| 8629a2b8-1070-4cb9-a251-26e4c3235e67 | Address Redacted | | | | |
| 8629b0cf-92d7-445f-a037-9a64bcccdb17 | Address Redacted | | | | |
| 8629b7e8-c6d3-4fec-9e0e-8db6ccde785e | Address Redacted | | | | |
| 8629be77-4dd7-456b-9531-d148a00571a8 | Address Redacted | | | | |
| 8629e025-ebbc-4742-8370-68227b64744f | Address Redacted | | | | |
| 8629e3d7-18d8-4228-852a-7b3e4554772e | Address Redacted | | | | |
| 862a045c-9e15-4e84-b668-4ff0d90f321b | Address Redacted | | | | |
| 862a0528-0440-4f6b-aaec-933efddcb5c3 | Address Redacted | | | | |
| 862a0fbf-a682-4a81-b025-d1830efc79d3 | Address Redacted | | | | |
| 862a1266-4e82-496e-8794-3fb0cc1181bb | Address Redacted | | | | |
| 862a3b15-10ce-4643-a9a3-36c2fd3f9e05 | Address Redacted | | | | |
| 862ab944-e7bb-4c6f-a45e-1c80ae1a1fea | Address Redacted | | | | |
| 862ac823-2e5b-4639-b82f-c43b9af32ea3 | Address Redacted | | | | |
| 862acaac-08f9-4585-a6d9-2381e3e5f963 | Address Redacted | | | | |
| 862acda5-2ed9-48db-88a3-56d40e54d2ff | Address Redacted | | | | |
| 862aeae0-feca-4cbf-907c-8c003725fe2a | Address Redacted | Page 5332 of 10184 | | | |
| 862b10fe-6d2f-48c0-bcb4-0e11b37c0c81 | Address Redacted | | | | |
| 862b14a6-d39e-49ed-88a3-60f8ac97012e | Address Redacted | | | | |
| 862b14c4-14de-4fdd-a96e-c366435118cd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 862b1836-5730-468b-8371-aa8c9f7f5eb! | Address Redacted | | | | |
| 862b1b39-1f67-4344-994f-e88b2cab74a5 | Address Redacted | | | | |
| 862b1fa9-2c71-443b-b7c1-4ea595f82ca9 | Address Redacted | | | | |
| 862b32cb-1d3b-40d5-b2a4-9fa8d6a9c72c | Address Redacted | | | | |
| 862b4e7a-4313-46ef-85b1-b44173876a5b | Address Redacted | | | | |
| 862b5994-0c31-4c60-a0b5-6ff2ec64226a | Address Redacted | | | | |
| 862b5dcc-e405-4c42-8b0a-17d0f33c2f31 | Address Redacted | | | | |
| 862b70cd-041d-41d8-aecb-51e83cd96950 | Address Redacted | | | | |
| 862b7ff7-69f3-4932-aeb5-14ec49b8d611 | Address Redacted | | | | |
| 862b98b6-28c9-497e-be9f-2e63fa4a5fdc | Address Redacted | | | | |
| 862c25de-0e93-40f1-93a1-d0c79dab14f6 | Address Redacted | | | | |
| 862c2cec-3028-4a8a-a5d2-6ce391c992b4 | Address Redacted | | | | |
| 862c5277-12f2-4d35-98b9-a2a358f22374 | Address Redacted | | | | |
| 862c9623-4c28-4f9f-8159-eb92464b53be | Address Redacted | | | | |
| 862cb1f4-3ead-4956-9409-b1718446900e | Address Redacted | | | | |
| 862cc4e8-39be-4956-a7b8-76ceb7e3b8f6 | Address Redacted | | | | |
| 862ce7e6-5fce-40fb-9d82-72e81f8ac5a2 | Address Redacted | | | | |
| 862cee42-b7da-4a1b-9f4e-a06bafedb9bc | Address Redacted | | | | |
| 862cfd57-246a-4efe-8386-e111b1384cce | Address Redacted | | | | |
| 862d2e32-0c0f-42c6-8e53-ae0e92a4b1fc | Address Redacted | | | | |
| 862d3b20-76e4-4dd7-ba8f-ca40630744c0 | Address Redacted | | | | |
| 862d72b0-d85b-4a1b-8aef-4974b0b72a3a | Address Redacted | | | | |
| 862da2d5-ea7e-4af8-a916-96dd686a9b50 | Address Redacted | | | | |
| 862db8f6-101b-43b0-a9da-c1836014de3b | Address Redacted | | | | |
| 862dc54d-884c-4247-bb3d-ff8332f07f90 | Address Redacted | | | | |
| 862df588-5064-485c-9bfa-c8ff4cda8b7d | Address Redacted | | | | |
| 862dfebf-f6ba-4618-ab7f-0415023a6cbc | Address Redacted | | | | |
| 862e0954-d850-40ce-91da-a08b4689aa8e | Address Redacted | | | | |
| 862e0dfa-0b01-462b-bf36-baac8c63f16! | Address Redacted | | | | |
| 862e1c64-dfe4-44be-ab73-491618efa685 | Address Redacted | | | | |
| 862e3c83-8aba-4ecc-85fc-38dce24ec112 | Address Redacted | | | | |
| 862e8d6f-c6a9-4a48-974f-edb75235e8b8 | Address Redacted | | | | |
| 862ea0d7-944b-4184-8dd7-555649c0e4ac | Address Redacted | | | | |
| 862eb273-7d9f-48f8-9511-4925ca164f2d | Address Redacted | | | | |
| 862eba82-8f3c-484b-bbbe-1e34fe13d8a9 | Address Redacted | | | | |
| 862ee1f2-daf6-455a-bdd1-194913465d6! | Address Redacted | | | | |
| 862eeec7-c2fe-4f9a-9330-03941a2879a9 | Address Redacted | | | | |
| 862f18c6-9c68-45a0-b621-c98a16176e2a | Address Redacted | | | | |
| 862f199a-d1f6-44a3-b947-2872f708ce4c | Address Redacted | | | | |
| 862f3660-e2e9-45ad-b687-213aced6cfae | Address Redacted | | | | |
| 862f436d-d564-4d7b-8b80-21b0738e809e | Address Redacted | | | | |
| 862f67ff-6eed-4648-8a4e-165dbc0d73ad | Address Redacted | | | | |
| 862f704d-b645-4b57-a081-88f7b7346628 | Address Redacted | | | | |
| 862f839c-b03e-470b-9ba9-e72a0ba2c80c | Address Redacted | | | | |
| 862f869d-6b7a-43f0-8f99-a71412534b85 | Address Redacted | | | | |
| 862faf62-34e0-42d2-b4f1-075f93536c79 | Address Redacted | | | | |
| 862fd78a-88f6-4c48-86e8-5c6b2717ee75 | Address Redacted | | | | |
| 862ff2b9-3acb-435e-9716-d088722f429e | Address Redacted | | | | |
| 862ff75a-69ab-47ad-be7d-b162783e24bc | Address Redacted | | | | |
| 86300d50-2342-4d37-9f30-b37d60dd4d26 | Address Redacted | | | | |
| 8630133b-b28a-4599-bc54-4805655a94a6 | Address Redacted | | | | |
| 86304575-90de-4feb-9c78-ef98453f23e7 | Address Redacted | | | | |
| 863045ff-54e3-43c3-a3b2-16cc82a10224 | Address Redacted | | Page 5333 of 10184 | | |
| 86304df1-4dae-4030-a69c-891356e0c895 | Address Redacted | | | | |
| 86309218-3d83-4a9e-8437-0bd72721f29! | Address Redacted | | | | |
| 8630add7-2758-48ed-901f-c14f2e645ee1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8630de6e-ef54-4e11-afc6-0234229b5e6d | Address Redacted | | | | |
| 8630f1cc-2743-49e3-a4be-d962c8a5df8b | Address Redacted | | | | |
| 863109f5-ae15-4ca9-8b30-2c9529c8f965 | Address Redacted | | | | |
| 8631115f-6fd9-4309-b34f-b02b31e2d2e5 | Address Redacted | | | | |
| 86312037-86cc-4f5a-9a68-23435108b285 | Address Redacted | | | | |
| 86312253-d804-4fbb-91e8-d38cbc134f56 | Address Redacted | | | | |
| 86312759-8f7f-49f7-8bb2-1320c761bc4e | Address Redacted | | | | |
| 8631459c-0d1c-4236-91a6-6e6eec3b2683 | Address Redacted | | | | |
| 86315339-1caf-463f-91c6-f956092590cd | Address Redacted | | | | |
| 86316c9b-c1d7-4d49-9844-905bb39a85bb | Address Redacted | | | | |
| 8631ad51-23c6-4491-b358-35d15acf7e6d | Address Redacted | | | | |
| 8631c84a-5c4b-4018-966c-d2b01a916daf | Address Redacted | | | | |
| 8631db5b-beaa-402b-b0ad-6cfa0023d169 | Address Redacted | | | | |
| 8631e626-57a1-4e5b-bfb1-59522c8ae5b6 | Address Redacted | | | | |
| 8631ef3d-0e47-4643-99d8-e853e41523e3 | Address Redacted | | | | |
| 863224d0-12ef-4de1-8008-174b697fa191 | Address Redacted | | | | |
| 863250d6-f675-428b-b792-8a6edd6128a7 | Address Redacted | | | | |
| 863285b1-a102-4419-a61a-bf7dfeecff34 | Address Redacted | | | | |
| 86328f7e-38f9-4501-b1d9-53f5f471aa83 | Address Redacted | | | | |
| 8632977d-ef08-4f44-aa0c-a502dda1a52e | Address Redacted | | | | |
| 8632b199-864f-420e-9150-6ee5cffdd32e | Address Redacted | | | | |
| 8632cada-d056-43c0-9108-132bfeda7700 | Address Redacted | | | | |
| 8632cf30-feeb-4f3f-bca4-05fb8445dffc | Address Redacted | | | | |
| 863301c4-2d74-4b2a-abe5-ca602030cf7d | Address Redacted | | | | |
| 86330348-2de6-4979-b5ac-2fb0d310ca1f | Address Redacted | | | | |
| 86330dd4-510d-4613-b4da-9b15c8df0c13 | Address Redacted | | | | |
| 86333602-87ec-4b44-9a07-73dfd54673d1 | Address Redacted | | | | |
| 8633420a-13be-440d-9351-5c8a43fb332c | Address Redacted | | | | |
| 863386f0-b346-4f10-8388-8e25a570c794 | Address Redacted | | | | |
| 86338e2a-07fa-45c9-b2f2-42c4d5dddc0a | Address Redacted | | | | |
| 8633bb41-5f9e-4b81-89e6-896cb6ee5604 | Address Redacted | | | | |
| 8633d729-4779-4974-b8f1-078ca8fa8026 | Address Redacted | | | | |
| 8633e561-cf63-40c9-ba2d-6e12b2aad602 | Address Redacted | | | | |
| 86340c86-fc90-40bf-b78d-f83e081b4f51 | Address Redacted | | | | |
| 86340de6-ff1b-4792-a82a-4f600a42ba3a | Address Redacted | | | | |
| 863422ef-f433-48a5-9b02-a2dc58951b7c | Address Redacted | | | | |
| 86347b74-7ba7-4021-b8be-e26fc53d6069 | Address Redacted | | | | |
| 863495fd-2e64-4372-95b3-55bbb76a6a92 | Address Redacted | | | | |
| 8634a385-eee5-4307-9c35-be9b98ac14c0 | Address Redacted | | | | |
| 8634e0ef-f2ff-45e9-acdf-38818ea0f705 | Address Redacted | | | | |
| 86354196-c7b4-4351-a9ba-39ca18a6b3f4 | Address Redacted | | | | |
| 86355def-fa70-4c92-85b0-12517b0feff7 | Address Redacted | | | | |
| 86355fab-c872-4132-ad47-edc975ca0039 | Address Redacted | | | | |
| 86357011-b959-4f19-9dc3-0d17368cf24d | Address Redacted | | | | |
| 863589ec-b377-4140-b194-f8d6ad673e0b | Address Redacted | | | | |
| 8635bf93-c54c-4798-a40f-08e6c61c571e | Address Redacted | | | | |
| 8635da2a-f324-419e-9749-978b3acf918e | Address Redacted | | | | |
| 8635ed26-9eb9-44b0-ab80-3046a1de5a1c | Address Redacted | | | | |
| 86367e45-a384-45fa-8050-c0faf2e16b33 | Address Redacted | | | | |
| 8636bb67-3481-439d-b485-bf56dc2299e4 | Address Redacted | | | | |
| 8636ddbb-d30f-4bbb-934f-82abef69d8c6 | Address Redacted | | | | |
| 8636f1f8-5c62-47bb-ba15-228e10b24f67 | Address Redacted | | | | |
| 8636f387-139d-4587-bad7-a9ce5e2405ef | Address Redacted | | | | |
| 86371a40-cdf9-4e05-b08f-edc4c2d0c372 | Address Redacted | | | | |
| 863728cc-6116-4d69-8ea4-6fbdb26887c6 | Address Redacted | | | | |
| 86373dbc-e06f-4b15-ab26-b70a98829c90 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 863746af-8ae2-4a71-9e6c-156bb4ab4cd3 | Address Redacted | | | | |
| 863748b1-5c80-4f3e-913c-e34b7ea63b51 | Address Redacted | | | | |
| 8637b2fd-ef30-41d2-9d0e-010e1848c511 | Address Redacted | | | | |
| 8637d66a-061e-46a0-9029-38891206f83c | Address Redacted | | | | |
| 8637da2e-2a4c-453a-b09e-01e4767dd68d | Address Redacted | | | | |
| 8638252e-3844-4f4b-ba63-2347d0c02ad2 | Address Redacted | | | | |
| 86382656-5358-4f12-b56d-1f9d6836cb4a | Address Redacted | | | | |
| 86384b9f-54be-4d80-b117-c80bc3cae282 | Address Redacted | | | | |
| 863888a6-75a2-4f68-bd54-a42ba8b02a0a | Address Redacted | | | | |
| 86389de6-ea30-4532-b1d9-932701d2d49c | Address Redacted | | | | |
| 8638b9d8-2211-427b-8761-4d8bc53ceaed | Address Redacted | | | | |
| 8638fe36-ad19-41cd-b09e-f6f743506e8c | Address Redacted | | | | |
| 8639768e-0ae2-4570-bf52-98187b3c4875 | Address Redacted | | | | |
| 863984ea-98b2-49e9-b504-b50d7eb71a1d | Address Redacted | | | | |
| 8639c6a2-d9ba-4da7-a45e-41cdcbf2443b | Address Redacted | | | | |
| 8639ed14-0e48-4379-80fe-0fcbff2bc5bd | Address Redacted | | | | |
| 8639fceb-b6ff-4021-8893-855d80ab9cba | Address Redacted | | | | |
| 863a4772-fe3b-4a82-943e-6e8af2515e62 | Address Redacted | | | | |
| 863a6db9-dce2-47a0-a48d-f0ab3a3a9639 | Address Redacted | | | | |
| 863a8340-d07c-49e5-81f0-eb550567b053 | Address Redacted | | | | |
| 863ab5f1-f2dd-4b8f-a3d2-ccec1edb8fd0 | Address Redacted | | | | |
| 863ae5d4-1833-4c42-9017-30300b6527af | Address Redacted | | | | |
| 863af020-2611-475c-90a8-7475a0654849 | Address Redacted | | | | |
| 863afc36-a1f9-465d-a04d-ed35d335f8b0 | Address Redacted | | | | |
| 863b2261-ec90-41c9-8f9d-50a4bb59b2fd | Address Redacted | | | | |
| 863b340d-71b9-4dd0-97f0-b00f3ce6755a | Address Redacted | | | | |
| 863b8497-fef1-4c41-b88c-bca5b413db83 | Address Redacted | | | | |
| 863b8c72-f73e-4437-9a8e-7f5bf5354eae | Address Redacted | | | | |
| 863b9c68-d9c8-44ae-b2f0-150d39ccaf0f | Address Redacted | | | | |
| 863bc6b7-0a19-4326-88e7-c655512f1388 | Address Redacted | | | | |
| 863c0352-7345-44fc-9a28-91f404a4ada8 | Address Redacted | | | | |
| 863c0dd2-91aa-46f9-b711-96b44632462C | Address Redacted | | | | |
| 863c1745-a3c6-4ad2-adec-16b9c1e6f340 | Address Redacted | | | | |
| 863c1f7b-abbe-4dfd-8776-a037a6565347 | Address Redacted | | | | |
| 863c2280-a6b7-4bdd-afc2-f61a911c4fc0 | Address Redacted | | | | |
| 863c3bd9-6b2f-4206-aa20-79d589e0a64a | Address Redacted | | | | |
| 863c700e-df38-46b9-a8eb-ad9806060845 | Address Redacted | | | | |
| 863c8d72-b7fb-4dd0-b9b3-669886f8ea8e | Address Redacted | | | | |
| 863cdf77-beb2-4918-922d-fbcc8254499c | Address Redacted | | | | |
| 863cfec0-a9b1-45df-b7b2-eb678f8c5a55 | Address Redacted | | | | |
| 863d2af4-8ce2-4a47-ab49-49d60a223b4e | Address Redacted | | | | |
| 863d5ced-178f-4119-8aff-a1fb69d44b9C | Address Redacted | | | | |
| 863db693-fa94-442e-8b1b-bb65ba0f9f85 | Address Redacted | | | | |
| 863dcf8b-f40e-4ab2-a44f-91b9b80a5e3b | Address Redacted | | | | |
| 863dda67-1853-405e-8c51-c414f7b9097c | Address Redacted | | | | |
| 863de4ee-e12b-4973-8495-c675c7032ab1 | Address Redacted | | | | |
| 863e0c4f-399e-496c-99de-b39c7bdd054c | Address Redacted | | | | |
| 863e0ffd-f70c-4c77-b3be-8ccc31fe677c | Address Redacted | | | | |
| 863e2426-c9c3-46e6-8c09-0f36a56e446C | Address Redacted | | | | |
| 863e2e7d-965e-422b-afdb-992726a10401 | Address Redacted | | | | |
| 863e3a62-9eb7-4731-9a33-7b139805980e | Address Redacted | | | | |
| 863e5eae-a997-4900-990e-5b8a9f17aac0 | Address Redacted | | | | |
| 863e9ea6-7da8-489f-8c41-2dead3833952 | Address Redacted | Page 5335 of 10184 | | | |
| 863ea2ee-1826-41a2-b584-3616ee6a24a7 | Address Redacted | | | | |
| 863eb74e-92d4-4704-9e11-4f79e37626c1 | Address Redacted | | | | |
| 863efeb4-a143-4b16-912b-e00d8665c108 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 863f2141-d293-4fdf-8caa-849181ef586b | Address Redacted | | | | |
| 863f6b8e-798a-4cd7-920d-baf4934c0348 | Address Redacted | | | | |
| 863fa046-ca76-41ba-b843-a2f173597f8c | Address Redacted | | | | |
| 86400500-3907-41b8-aa6b-4074287bee23 | Address Redacted | | | | |
| 864015bd-a23a-4b5e-9278-cfca5d05d95c | Address Redacted | | | | |
| 86401f41-92f7-448b-b50f-d8cd501ba4ea | Address Redacted | | | | |
| 86402f5e-1bd0-4596-960b-71404fb71d7e | Address Redacted | | | | |
| 8640334a-03c1-4913-bd39-747724cb0b57 | Address Redacted | | | | |
| 8640529a-db5e-44a3-b3af-96768f8b626e | Address Redacted | | | | |
| 86407481-20f3-4845-bae8-a2d51876d45e | Address Redacted | | | | |
| 86409768-b88b-4acf-94c1-b23d71f37d57 | Address Redacted | | | | |
| 8640aa19-0571-4517-bbfa-d119f4e771f7 | Address Redacted | | | | |
| 8640b103-7b6b-4a7a-a146-a85dbb95a008 | Address Redacted | | | | |
| 8640b631-c839-4848-b846-8d8bcff3df62 | Address Redacted | | | | |
| 8640d423-3c4c-4bff-8d21-2b753f530f6b | Address Redacted | | | | |
| 8640daad-6994-4c36-90f1-855e8a281147 | Address Redacted | | | | |
| 8640ed28-4b7b-4655-8879-07e7a236887c | Address Redacted | | | | |
| 8641013a-bf1c-4cba-994e-982baed6849d | Address Redacted | | | | |
| 8641498a-aae8-40e4-b3a4-bf5aca7582b0 | Address Redacted | | | | |
| 86417cc8-ff84-4ed8-85b1-91054c42b64b | Address Redacted | | | | |
| 86418780-5d6e-47c4-84f6-8e39c744aae5 | Address Redacted | | | | |
| 8641b55d-68cc-4d7a-8eda-4dcaeceea9a6 | Address Redacted | | | | |
| 8641bb42-67e7-497c-8078-37245eaa223e | Address Redacted | | | | |
| 8641f74f-98f3-4247-b19c-b6e77ca1ec56 | Address Redacted | | | | |
| 86420401-0521-4dd6-a512-b29643863b23 | Address Redacted | | | | |
| 864207a8-b58e-4fd7-a97e-a02472a346d7 | Address Redacted | | | | |
| 86422166-39e3-4e0b-9ca0-1c1d7f22d208 | Address Redacted | | | | |
| 864225fe-d5f0-419b-a05b-2f46bba8bd5a | Address Redacted | | | | |
| 86422a35-7a60-43c6-9dd0-ae3a28fd9688 | Address Redacted | | | | |
| 86422d6e-28ed-422c-b4ef-6d03e059215f | Address Redacted | | | | |
| 86423fcd-11e9-47fc-824a-a9876a319f3c | Address Redacted | | | | |
| 86427829-2e7a-430d-9482-75a5dcdde2f9 | Address Redacted | | | | |
| 864289ab-79bc-49fd-8e32-08c72e6601f4 | Address Redacted | | | | |
| 864290d8-35d0-4cf9-b9ac-1b7356259825 | Address Redacted | | | | |
| 8642b129-6de7-4620-82bc-70404176d4b0 | Address Redacted | | | | |
| 8642e272-5309-4698-8680-c7555c05cd6e | Address Redacted | | | | |
| 86433904-5fbd-47af-af77-b3c6b6998509 | Address Redacted | | | | |
| 8643b44b-f337-4aaf-acd4-9bb6ca97f4e3 | Address Redacted | | | | |
| 8643d180-bd6b-4d2e-8313-68acc0b6ae63 | Address Redacted | | | | |
| 8643f1b0-cbde-4d57-bbf2-072b9bec98de | Address Redacted | | | | |
| 86445314-adca-4734-82d2-e6190dbcf9a5 | Address Redacted | | | | |
| 86445bac-3b22-4a40-8aab-698544e6c417 | Address Redacted | | | | |
| 864482da-ae15-43ca-a04f-accbb9921244 | Address Redacted | | | | |
| 8644d5c2-7f5d-4c0b-8130-8d474020da32 | Address Redacted | | | | |
| 86450709-2a6b-4747-8ad8-6066e50052b! | Address Redacted | | | | |
| 8645108b-982e-42f9-b0e2-57109beec66c | Address Redacted | | | | |
| 864536c2-1069-41f9-8a23-683ac694fc14 | Address Redacted | | | | |
| 864536e4-5aa4-466e-b01d-11b8ef53b47c | Address Redacted | | | | |
| 86453e9c-c64c-4cfc-a8e1-65f0f98b9947 | Address Redacted | | | | |
| 86454172-fb18-45af-8f02-6af372c0d62f | Address Redacted | | | | |
| 86455751-d18c-4478-8835-83f6a4dc8582 | Address Redacted | | | | |
| 86456558-a594-47c3-a992-e25c096bdbd3 | Address Redacted | | | | |
| 86456592-f75e-42e8-a748-21d99d896b10 | Address Redacted | | | | |
| 86457e76-e0b5-47e8-8026-c4530e67b2d7 | Address Redacted | | | | |
| 86459a5a-0fe8-4567-85b5-a31f4d7ce364 | Address Redacted | | | | |
| 8645a2c3-656c-4a8b-b326-4bd1ba43d31b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 8645bdd8-663c-4ec8-8fbc-87a5aa78ee74 | Address Redacted | | | | |
| 8645d7b1-24aa-4a9c-a2fe-ca9a4af6fdb6 | Address Redacted | | | | |
| 8645ed84-8d9a-4284-ab8b-cb655e4f48e4 | Address Redacted | | | | |
| 864639d8-344b-4cbe-badc-4b454dbc0d65 | Address Redacted | | | | |
| 86463a26-f8ec-43c3-ad90-7bfd316729d7 | Address Redacted | | | | |
| 8646674c-8273-4920-87f0-87077257609C | Address Redacted | | | | |
| 86466986-6b82-4f5b-bc77-7790e59f1483 | Address Redacted | | | | |
| 86467e49-4e53-47bf-906a-15aada7d3d1b | Address Redacted | | | | |
| 86468c0e-e280-4003-b2ab-54a9953b3c1a | Address Redacted | | | | |
| 86468e2a-0a85-4ae1-9ba4-b6bfd84496ff | Address Redacted | | | | |
| 8646925c-3fe2-4a70-8aa7-51f5cc34caa5 | Address Redacted | | | | |
| 86469c3c-c7ad-4b6f-a475-661527e65888 | Address Redacted | | | | |
| 8646a3a7-c8cf-4325-bf95-9f020317cf8a | Address Redacted | | | | |
| 8646a844-f691-4cf4-ac33-cc8abd560b5e | Address Redacted | | | | |
| 8646baf4-7984-4e72-9753-acd74ca18e97 | Address Redacted | | | | |
| 8646cde5-97e5-4571-a0ec-3a0a90c72d1e | Address Redacted | | | | |
| 8646d577-d092-418b-a31e-b398c12d4a92 | Address Redacted | | | | |
| 8646d991-71e7-4130-9044-52908a11c272 | Address Redacted | | | | |
| 8646de86-218c-40b9-bcb3-daffa04dd483 | Address Redacted | | | | |
| 8646e93f-bff2-43a2-98a0-d77c7dee4b98 | Address Redacted | | | | |
| 864709f7-3bd5-4fcc-8785-027815e66f0d | Address Redacted | | | | |
| 86470f40-b479-4f35-be92-546632899f5e | Address Redacted | | | | |
| 864724c9-c982-4219-8eeb-45d77aff6a12 | Address Redacted | | | | |
| 86474076-6360-4b03-a2ad-3600fbca15a3 | Address Redacted | | | | |
| 864743fc-54ce-46e7-8858-8f1e78bce48e | Address Redacted | | | | |
| 864762b5-c18f-444e-9a86-474f23c4ab28 | Address Redacted | | | | |
| 86476b50-445b-4563-ae88-f89c230ecb7f | Address Redacted | | | | |
| 8646fda-bdbc-4405-85b3-00a09dc07d1f | Address Redacted | | | | |
| 864772fd-ef78-4043-9761-38a4151d942c | Address Redacted | | | | |
| 86478681-d474-48a8-803c-afd24cac074e | Address Redacted | | | | |
| 8647dd1f-f0ca-453f-b4c7-417daba5c358 | Address Redacted | | | | |
| 86482b10-7caa-4a0d-8b56-7f1ee0a5746C | Address Redacted | | | | |
| 86484cf2-d806-4227-b3d3-7ba3f1fc100c | Address Redacted | | | | |
| 864853ff-b7b2-4e7a-bbc9-8096b3ab5bea | Address Redacted | | | | |
| 864862d0-d9f0-4586-8eae-85d646cb2508 | Address Redacted | | | | |
| 86486510-6b0e-476d-bd19-5b2cea3c308d | Address Redacted | | | | |
| 86486993-1abb-496d-83fe-48e1b65d91c4 | Address Redacted | | | | |
| 86486b14-0667-42fd-81c4-2225dbe02a01 | Address Redacted | | | | |
| 86488705-6cf3-4315-93c9-79e48c860865 | Address Redacted | | | | |
| 86489c83-5d7d-4f42-a01e-fd5f0114178e | Address Redacted | | | | |
| 86489d94-6b48-44c2-89ae-5b994e86cfal | Address Redacted | | | | |
| 8648aa2d-5fbd-4d7e-9707-63eb3d965c54 | Address Redacted | | | | |
| 8648acd1-5eb4-4e0b-b74c-f1a96ce2b75c | Address Redacted | | | | |
| 8649287a-716e-4a71-8455-5001d1fc2ce5 | Address Redacted | | | | |
| 86493ea7-0bed-47b7-8f24-b0156c874f17 | Address Redacted | | | | |
| 86494931-7aa7-443e-bfd8-15a535d50759 | Address Redacted | | | | |
| 864950d5-6a89-4946-9159-8ef40c775562 | Address Redacted | | | | |
| 86496892-9df3-4472-b7f7-d514b05a9d67 | Address Redacted | | | | |
| 86497d0e-ccaf-42f7-a4a5-b871b5bac49a | Address Redacted | | | | |
| 86499288-9133-4a26-a9f4-48b27473171C | Address Redacted | | | | |
| 86499711-b0dc-43f7-9229-0ddce6b90af7 | Address Redacted | | | | |
| 8649a07a-0461-4a34-8d16-7edead311172 | Address Redacted | | | | |
| 8649bac3-3e42-43ac-86b7-514afd82083b | Address Redacted | Page 5337 of 10184 | | | |
| 8649daea-678c-4014-a2c4-8e1877b2852C | Address Redacted | | | | |
| 8649fc8a-aaac-471a-810b-9fd0fb3295ef | Address Redacted | | | | |
| 864a135f-29c4-4923-8e2f-08f795fb2104 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 864a1390-d80d-4e89-9685-ed3fb0f80d54 | Address Redacted | | | | |
| 864a251a-b980-4cb1-878b-671363399603 | Address Redacted | | | | |
| 864a63f4-dc54-4cd7-8ab7-54a81aea3465 | Address Redacted | | | | |
| 864a9c23-0a2e-4bf7-ac1d-1dff42a75a45 | Address Redacted | | | | |
| 864aa7a9-c5b7-4c83-82e6-bdef100da8cf | Address Redacted | | | | |
| 864ad02e-f97d-4612-ba28-f2630c4d3031 | Address Redacted | | | | |
| 864ad854-2a67-48e8-9107-358a3dd79bdd | Address Redacted | | | | |
| 864afb77-6d62-43c1-985b-85c3a0c93268 | Address Redacted | | | | |
| 864b1168-f6bb-45bd-807e-1a4aed873a46 | Address Redacted | | | | |
| 864b1236-0a70-482c-883c-1ce6eee9225c | Address Redacted | | | | |
| 864bd462-d7bc-4f80-960e-384c90a2c021 | Address Redacted | | | | |
| 864bead7-c8be-46c8-a653-cebf46ca62e4 | Address Redacted | | | | |
| 864bedf0-bb1a-4d43-8b96-5a3b1137479a | Address Redacted | | | | |
| 864c0753-3163-4f90-b0cf-cd236b722a9b | Address Redacted | | | | |
| 864c3a64-4111-4fac-a736-ae719f63bd9c | Address Redacted | | | | |
| 864c51df-ae12-4a01-9d7d-1a65d7c0db5e | Address Redacted | | | | |
| 864c5bfc-2ab2-4c77-bae2-afd016e868eb | Address Redacted | | | | |
| 864c773c-61f9-4242-94bd-b8637f3ddc3c | Address Redacted | | | | |
| 864c9baf-e8da-4089-9cf6-14316069a57c | Address Redacted | | | | |
| 864cab3c-7edf-4c62-843e-419512c96381 | Address Redacted | | | | |
| 864caf67-5c99-4fd0-88c7-aec4bacf6cc2 | Address Redacted | | | | |
| 864cb092-3058-490b-bea6-cbec0109e325 | Address Redacted | | | | |
| 864cb8da-cc04-47de-80b9-4faaa40d5c64 | Address Redacted | | | | |
| 864cd8c9-53ac-4929-9cb6-ee1815fd0cb2 | Address Redacted | | | | |
| 864cdce2-82ab-40d3-ac66-365b3db089fc | Address Redacted | | | | |
| 864ce2d6-fdb3-462f-aa29-69a5c15b5dcc | Address Redacted | | | | |
| 864cf5a0-65fa-4014-a914-db44ce8bb089 | Address Redacted | | | | |
| 864d20eb-a6a8-4b25-a997-a89405be57a9 | Address Redacted | | | | |
| 864d33c5-e003-4a06-80e9-dffab138d302 | Address Redacted | | | | |
| 864d4353-b6d8-4b99-9623-4a3bc46d2e8d | Address Redacted | | | | |
| 864d6cc1-ead1-4ef9-883e-741fc56edf56 | Address Redacted | | | | |
| 864d7069-996e-4fd9-bf17-1f9f94e224de | Address Redacted | | | | |
| 864d7835-9019-4266-aea42-5dccf1ca6ec6 | Address Redacted | | | | |
| 864d8681-c500-4c4b-8e22-9e52f7d94e2d | Address Redacted | | | | |
| 864d97f0-1675-4462-a941-3308eef07197 | Address Redacted | | | | |
| 864dae17-ae17-4b2e-9f15-eb32865f3edc | Address Redacted | | | | |
| 864dc3bf-875a-4a5e-89db-f6e630c12b22 | Address Redacted | | | | |
| 864dc420-3d89-428b-8639-4d4bb8d31570 | Address Redacted | | | | |
| 864e0a32-d1fb-4a61-989f-117623fef3c0 | Address Redacted | | | | |
| 864e2ae7-60a7-4e0e-ba3f-eaa6f64ea097 | Address Redacted | | | | |
| 864e3371-a6a0-4d29-9c77-17a0a93af614 | Address Redacted | | | | |
| 864e491c-7502-412c-9c97-a76c598e6043 | Address Redacted | | | | |
| 864eb277-b74a-4ffa-9ce5-e7e930737da3 | Address Redacted | | | | |
| 864ebd7f-4044-4259-98e1-9a9f1a411389 | Address Redacted | | | | |
| 864f0e01-db8b-4d0c-8cbb-10b895270dbb | Address Redacted | | | | |
| 864f76cd-d171-4afd-826a-cc9217c207be | Address Redacted | | | | |
| 864f8b93-6225-4b6b-beba-71df9f104329 | Address Redacted | | | | |
| 864f99f9-fe7e-4415-8cc3-e7aabc48de32 | Address Redacted | | | | |
| 864faa4c-1a37-4f85-b8f5-8b45859f6662 | Address Redacted | | | | |
| 864facb4-7342-404a-837c-dd8c53cd500d | Address Redacted | | | | |
| 864fef0a-cd9f-4a1e-9837-17378cdcdf40 | Address Redacted | | | | |
| 8650185a-7283-4366-b0c1-fbdfba62336c | Address Redacted | | | | |
| 86502ed6-9a63-4b85-926a-8ba6eb9c834b | Address Redacted | Page 5338 of 10184 | | | |
| 86505f4d-8908-4236-ba1e-b51a181cb84f | Address Redacted | | | | |
| 865065c7-2531-4dd1-8b88-72772ded94f2 | Address Redacted | | | | |
| 8650714c-c301-45e8-9567-b3d7c4544e36 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 86508e22-700a-4490-83ec-d47cbbb45c33 | Address Redacted | | | | |
| 8650c6b6-b134-4421-ba91-65da2a75c573 | Address Redacted | | | | |
| 8650cddc-b639-4b67-9d50-cb8b775cf3db | Address Redacted | | | | |
| 8650e7ff-2767-4a61-b1ee-13c3094ddb8f | Address Redacted | | | | |
| 8650e841-e560-4c05-99ed-ebc7a353e03f | Address Redacted | | | | |
| 8650f56b-c1e1-4195-9736-554623367a85 | Address Redacted | | | | |
| 8651223f-1b1d-4f02-b250-8a957fb9451f | Address Redacted | | | | |
| 86514896-d0d1-45c1-bf4a-0c181981f333 | Address Redacted | | | | |
| 8651764d-1c1d-4b93-a293-941bd5e00540 | Address Redacted | | | | |
| 8651aaec-b065-4fc1-abbd-c1ef35b3c400 | Address Redacted | | | | |
| 8651cc15-fdac-4e98-b349-5e8316e3be86 | Address Redacted | | | | |
| 865201c3-bda6-4dbd-b7a0-dff9636efdf2 | Address Redacted | | | | |
| 86520625-e708-4607-8e37-64ae84ffb9ba | Address Redacted | | | | |
| 86520db7-6ebc-40dd-ae09-5bc2f3e8c715 | Address Redacted | | | | |
| 865221e6-7df6-4db1-bef7-5d48e3c60cf8 | Address Redacted | | | | |
| 865232ba-1697-4b0f-8a5b-f44d80c48068 | Address Redacted | | | | |
| 86523eff-7524-4c68-8c74-1cddcd7aef16 | Address Redacted | | | | |
| 86524974-5065-4dc6-bd26-806b846baee7 | Address Redacted | | | | |
| 86524fcb-5e0a-4f61-9e86-15bce4068ef5 | Address Redacted | | | | |
| 865271ae-2803-4b14-a852-61c6cdd53f12 | Address Redacted | | | | |
| 86528502-7460-4277-bafb-567f4882cce9 | Address Redacted | | | | |
| 8652b313-5cf2-4e7d-b825-40c69101cf18 | Address Redacted | | | | |
| 8652cdb1-857e-44aa-ad93-22bb3834fb0b | Address Redacted | | | | |
| 8652dab3-3f99-4d51-92aa-e6424dec6730 | Address Redacted | | | | |
| 8652f297-28df-4d14-bda3-1354e4ef0cd8 | Address Redacted | | | | |
| 86532511-5469-4117-89cf-544a04a11410 | Address Redacted | | | | |
| 86535399-d671-41a2-875b-0eab8de83ca4 | Address Redacted | | | | |
| 865395e8-c57b-4d0f-8424-f32f3d7d2653 | Address Redacted | | | | |
| 8653d35c-82f6-47af-925b-fc6deed2e48a | Address Redacted | | | | |
| 8653d7ba-2e13-4a0e-8d4a-66371ab99c14 | Address Redacted | | | | |
| 8653dadc-231e-4274-8231-ca44e6d65194 | Address Redacted | | | | |
| 8653e78f-2e88-4cc7-894e-6c70280c894e | Address Redacted | | | | |
| 8653f982-9f70-4323-b453-7673c3d59cb5 | Address Redacted | | | | |
| 8653fecf-4c24-4ff7-9028-5297fa6fbb18 | Address Redacted | | | | |
| 86540fc8-3ba5-4f13-9a7d-ceb23aa22703 | Address Redacted | | | | |
| 86546771-88fa-4c8b-b8bd-0c92e2df5be4 | Address Redacted | | | | |
| 86546cdb-250b-45b8-8a15-17c97209393b | Address Redacted | | | | |
| 86546dc8-7f02-45ff-97a8-02b9ecafcd63 | Address Redacted | | | | |
| 8654805f-a6ae-4d67-9cf5-1f6acc4fc17b | Address Redacted | | | | |
| 86548a7e-2daf-458e-935a-5babbf3bd4be | Address Redacted | | | | |
| 86549c25-b918-4f7a-b45c-a218b0cc03e3 | Address Redacted | | | | |
| 8654c747-fa5f-4bc7-baf6-437ff103468C | Address Redacted | | | | |
| 8654e434-eefb-4add-92bb-b33e34e625bd | Address Redacted | | | | |
| 8654ff94-7709-4544-874d-1227c671a41c | Address Redacted | | | | |
| 865517ef-184e-4a44-a970-09ba17a62e39 | Address Redacted | | | | |
| 8655292a-9e30-4051-8069-ece460528df0 | Address Redacted | | | | |
| 86552f43-2600-4261-8aa2-6d2f2cfad46f | Address Redacted | | | | |
| 8655418f-d3d3-4ef8-a4c3-ef44917063e4 | Address Redacted | | | | |
| 86556765-67b5-4b07-95e8-ea5f34064d0c | Address Redacted | | | | |
| 86556d69-a047-4293-a587-2b386aa98039 | Address Redacted | | | | |
| 86558ece-e460-4264-8588-39512f82610f | Address Redacted | | | | |
| 8655b422-ae9d-425d-ba43-0238ff485fbe | Address Redacted | | | | |
| 8655cf67-1804-4340-9ede-399c66b07f77 | Address Redacted | Page 5339 of 10184 | | | |
| 865630c4-774f-4ff3-a14c-115fe36f432c | Address Redacted | | | | |
| 865630f6-71b9-4d8d-a8cb-90814e0c03f4 | Address Redacted | | | | |
| 8656675d-b818-4b1c-882b-91be5c92ed85 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8656a1cd-4a73-48a3-8b12-5337ab289678 | Address Redacted | | | | |
| 86570297-ce95-4384-8d0a-37a17e9b172e | Address Redacted | | | | |
| 86572f0d-0f86-4987-996b-33fd2cdffd1c | Address Redacted | | | | |
| 8657332e-506b-4a9f-a7d2-53571e3dbc8d | Address Redacted | | | | |
| 8657418f-2de0-489c-aa1d-c24e94951118 | Address Redacted | | | | |
| 86574f94-20c3-4ea5-8d63-e4b76cfe1a5e | Address Redacted | | | | |
| 865785b0-efaa-46be-861e-5af22e317ceb | Address Redacted | | | | |
| 8657d6a4-0729-48ad-9192-c6e4354b567f | Address Redacted | | | | |
| 8657d879-95a4-4c20-8a8b-7b5beae18d2c | Address Redacted | | | | |
| 8657ea31-608c-4303-aacf-ed30767c76e1 | Address Redacted | | | | |
| 865839c9-7182-49b6-9273-48691e1718b8 | Address Redacted | | | | |
| 8658a098-1058-4ed5-860a-48084df95a18 | Address Redacted | | | | |
| 8658b919-f03a-44d5-810f-1e3f4da987d6 | Address Redacted | | | | |
| 8658c843-c429-49fb-a509-e3db9a82dcbb | Address Redacted | | | | |
| 86590f7b-214e-484e-91a7-e4e50a781d68 | Address Redacted | | | | |
| 86591552-ba14-4e40-bf15-6ca21a5c5173 | Address Redacted | | | | |
| 8659267e-70ad-4879-87bd-5ae58139a708 | Address Redacted | | | | |
| 86593963-b673-4e32-8c50-b43bb3be2da2 | Address Redacted | | | | |
| 86593b8e-4b88-43cb-85de-ed4521f84f7f | Address Redacted | | | | |
| 865945be-0593-4c36-a0f1-162a67203d51 | Address Redacted | | | | |
| 8659470b-4202-4a67-9b27-fe77f743cf92 | Address Redacted | | | | |
| 8659564d-2a6d-4172-ba58-8678c19b1b83 | Address Redacted | | | | |
| 86597fe8-9ebc-4081-bfcb-94865dff9d68 | Address Redacted | | | | |
| 865992c0-c06d-484f-baeb-05b6d0246d18 | Address Redacted | | | | |
| 8659af56-c54c-4bc4-a7dc-6c17c45c1b4f | Address Redacted | | | | |
| 8659e378-7ad3-4c3a-ad1a-5eb4d9b20f3d | Address Redacted | | | | |
| 8659e76c-c600-44ee-8b4e-7c9917d1a6cd | Address Redacted | | | | |
| 865a2784-9902-40d9-86c8-debc21e4a112 | Address Redacted | | | | |
| 865a2e18-7ed6-405d-89dd-5ff18e2e872d | Address Redacted | | | | |
| 865a406d-b0ed-4b21-9323-7fbb98b6af5f | Address Redacted | | | | |
| 865a4c5e-d419-4c99-994c-74dd3e781e3b | Address Redacted | | | | |
| 865aa298-97c1-42a6-bad5-0286bb1c5e60 | Address Redacted | | | | |
| 865acbc8-3a29-4b1c-b613-fa742027838c | Address Redacted | | | | |
| 865b25ab-9fb7-4f3f-92bd-d940ff9c3f96 | Address Redacted | | | | |
| 865b3685-ccfa-4aa1-870e-9966979bb45b | Address Redacted | | | | |
| 865b3cab-2402-442c-aaeb-c93ae8cf16aa | Address Redacted | | | | |
| 865b6d4e-9ecf-48de-b03c-2afff4075dc1 | Address Redacted | | | | |
| 865b7ac9-791c-4dbd-ae5e-4b76a803c0d4 | Address Redacted | | | | |
| 865b8f02-e24b-4ec2-be31-4ad295253a1C | Address Redacted | | | | |
| 865bd21d-21c0-4782-8e83-e114d718295e | Address Redacted | | | | |
| 865bfd1c-d479-47ee-9005-679b59d4d023 | Address Redacted | | | | |
| 865c0708-dd45-4ba0-bc94-846ab923fb14 | Address Redacted | | | | |
| 865c2488-99d9-46c0-8558-69ae0e97c1e8 | Address Redacted | | | | |
| 865c3fbc-a0ab-41a3-9f2c-5e9a18910279 | Address Redacted | | | | |
| 865c492a-991c-4915-a51b-9f764fd08dfC | Address Redacted | | | | |
| 865c92e2-8e3b-4f6b-b1f0-bc7c05d823d2 | Address Redacted | | | | |
| 865c949f-02ff-42d4-9c5d-d58faa029994 | Address Redacted | | | | |
| 865cb854-4dc1-4a3e-acf7-aa525099afd3 | Address Redacted | | | | |
| 865cc9d1-e0a7-4fc7-a1a4-ce64c99febdd | Address Redacted | | | | |
| 865cce9b-e1a2-4236-bb66-b1a6876f762f | Address Redacted | | | | |
| 865ce33d-829e-4452-9eb3-d291ba735361 | Address Redacted | | | | |
| 865d17d2-c226-4969-94c0-390bc652a15c | Address Redacted | | | | |
| 865d42d4-eb34-49cb-a351-45852aee47cb | Address Redacted | Page 5340 of 10184 | | | |
| 865d4974-24d3-4dfa-abc0-a2d16150fdc9 | Address Redacted | | | | |
| 865d6a13-c85f-4a08-9a5f-d20b9fcd9767 | Address Redacted | | | | |
| 865d743c-8c11-45b8-ad2c-73bbb55015b6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 865d9559-b909-471e-adad-4514ca4f733a | Address Redacted | | | | |
| 865da527-57bc-4191-b75b-6779781c4d6f | Address Redacted | | | | |
| 865dfc16-c10d-4cfa-bee0-c7d02ed0f39a | Address Redacted | | | | |
| 865e1fef-8e3d-422e-92a6-a673fd43f178 | Address Redacted | | | | |
| 865e6d0d-bab7-42dd-8fdd-e0b2e933f743 | Address Redacted | | | | |
| 865e8341-7848-4490-891e-a41f7763c93a | Address Redacted | | | | |
| 865eb515-196b-457a-bea8-c7cdfc261258 | Address Redacted | | | | |
| 865ec079-ab1f-4b6e-993b-6ec7fd59daa8 | Address Redacted | | | | |
| 865ee122-8631-420a-863d-0162ee323751 | Address Redacted | | | | |
| 865f4a42-b29f-4b7e-8775-79ea35051451 | Address Redacted | | | | |
| 865f53c3-6d60-4fca-95e1-c23e5c6ed81b | Address Redacted | | | | |
| 865f75bf-0700-4d47-af84-936a690cd337 | Address Redacted | | | | |
| 865f9e38-c222-49a5-95c8-ad87733cb63b | Address Redacted | | | | |
| 86600ed2-cbff-4fa1-821f-40e6df97bbe2 | Address Redacted | | | | |
| 8660227d-46b8-425c-9fa4-cb02f76a090a | Address Redacted | | | | |
| 86602d0a-5e0b-46ed-91b2-03776857e98c | Address Redacted | | | | |
| 866043e8-67cc-469a-8fdb-64dda091b1d4 | Address Redacted | | | | |
| 86604ced-99fa-45bd-bd22-f31899a01201 | Address Redacted | | | | |
| 866079df-d76b-4df7-91ce-d4df0b77cc14 | Address Redacted | | | | |
| 86608107-e9d9-45d5-8586-7a3c641f6b60 | Address Redacted | | | | |
| 866081df-b4d2-4fc0-9160-96fa65722398 | Address Redacted | | | | |
| 8660baa3-aec5-4dc2-8c4f-71c24078cd49 | Address Redacted | | | | |
| 8660c63d-bc34-45fd-99c1-752cde0693e1 | Address Redacted | | | | |
| 8660d166-ab09-47b1-bc7b-7c1610847faf | Address Redacted | | | | |
| 8660e174-9557-4c9e-a0e2-2bd50fc1bb0f | Address Redacted | | | | |
| 8660e57f-7878-4ce8-8200-68dcb36b52d7 | Address Redacted | | | | |
| 8660fc4f-8d81-4601-9002-69482d2b37b4 | Address Redacted | | | | |
| 86610b0d-91bc-4d49-b44e-91b0695a82bb | Address Redacted | | | | |
| 86612a56-3af9-4d36-83f2-132fb7290ceb | Address Redacted | | | | |
| 86612b1c-2f56-4509-bca0-d3bccd9ed90c | Address Redacted | | | | |
| 8661a3ca-c052-4644-b10b-75638ca535ae | Address Redacted | | | | |
| 8661b6dd-8c98-4b8e-aed5-786bb55aa730 | Address Redacted | | | | |
| 8661c411-6277-49b2-bbc8-1764b5bf81ed | Address Redacted | | | | |
| 8661e087-0f83-46e9-9ab9-0900c22ec276 | Address Redacted | | | | |
| 8661eafd-1403-4c04-af0d-0e68357664b9 | Address Redacted | | | | |
| 8661f51c-e307-4ff9-b200-8484c5d32bd4 | Address Redacted | | | | |
| 8662335d-b89a-461b-9251-3f937d7feec2 | Address Redacted | | | | |
| 86624370-4e9e-4c4e-a000-307ec78c5a07 | Address Redacted | | | | |
| 866261cd-f684-4062-b856-67ef7721f5f8 | Address Redacted | | | | |
| 86626a37-8751-4ead-99cd-91405b1264be | Address Redacted | | | | |
| 8662739c-6b95-4941-b961-c65505f4a282 | Address Redacted | | | | |
| 866275d3-f67f-4fce-a40b-4d2d19671e7d | Address Redacted | | | | |
| 8662a60c-e1d6-46d5-8587-25f48405ae1b | Address Redacted | | | | |
| 8662a802-0cf1-462d-a541-ff1b7466df90 | Address Redacted | | | | |
| 8662b231-a242-410f-bb47-4db8785904ea | Address Redacted | | | | |
| 8662bc04-156a-4dce-b981-e4396b750544 | Address Redacted | | | | |
| 8662fbbd-d740-47c3-8360-4d43eadf9008 | Address Redacted | | | | |
| 86630ad8-02cd-4ccb-af09-99cf9f05641c | Address Redacted | | | | |
| 86631952-3bf7-4aa6-8727-648c4d0a7b7b | Address Redacted | | | | |
| 8663278a-7a8d-46f7-88f9-93250d8bc28f | Address Redacted | | | | |
| 8663a5fa-0f9d-4d89-9a0e-43b12cc29faa | Address Redacted | | | | |
| 866379f6-c173-4f2c-aae3-b29270a3deba | Address Redacted | | | | |
| 866382ff-eeb0-471c-bfac-99b3f4a19e86 | Address Redacted | Page 5341 of 10184 | | | |
| 8663b5ed-4f82-41e1-b4d9-da203044c5ef | Address Redacted | | | | |
| 8663e4f2-a1da-41db-94f4-6e79507591ae | Address Redacted | | | | |
| 8663f4a2-e3b2-4467-9653-547821545159 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 86640072-3605-421a-9652-768e3cac97a7 | Address Redacted | | | | |
| 866401ed-20c0-4849-bd69-de0b6894aab0 | Address Redacted | | | | |
| 86645156-8110-4497-9cdb-b857b7cc7479 | Address Redacted | | | | |
| 8664bf95-ee57-4d2e-92e2-b0177a225329 | Address Redacted | | | | |
| 86651b77-5bef-4482-9db8-f82b93a17e59 | Address Redacted | | | | |
| 866522c6-e0ef-437c-9267-68327a06ddca | Address Redacted | | | | |
| 86656eb0-df90-443e-af23-20a9f2021fec | Address Redacted | | | | |
| 86658867-a7a2-4c5d-8074-8f236649925c | Address Redacted | | | | |
| 866588e8-baf0-4191-8901-26c23b1947eb | Address Redacted | | | | |
| 8665bc89-4ba8-47f3-9eae-583d3249f83b | Address Redacted | | | | |
| 8665c268-899a-4fb6-83d1-64fb07b3532b | Address Redacted | | | | |
| 8665e221-1a98-434b-97d3-37945b148b13 | Address Redacted | | | | |
| 8665e899-8e1e-400c-8580-320ac260384c | Address Redacted | | | | |
| 8666207d-ea63-49f8-b7fd-bdc659a1a3f8 | Address Redacted | | | | |
| 8666236b-0193-46a2-822a-f23259dc424e | Address Redacted | | | | |
| 86667d67-53d2-4923-a3eb-eba482c6acda | Address Redacted | | | | |
| 8666867e-5ef5-4f89-a23c-670f5a596d39 | Address Redacted | | | | |
| 8666969f-d0bd-4d60-b9de-58e161556114 | Address Redacted | | | | |
| 8666bc22-eef1-40b6-9516-717700aedeea | Address Redacted | | | | |
| 8666c2bf-1ae0-40c7-b3cf-77658addb9d8 | Address Redacted | | | | |
| 86670249-9d16-418a-a8b4-8fc6b8b3575d | Address Redacted | | | | |
| 86671864-c95c-4d4a-a1b3-0c2172e6bbbe | Address Redacted | | | | |
| 86672494-3c8b-4784-bd3b-2c418209f943 | Address Redacted | | | | |
| 86672538-eeda-44de-9c23-84e527979b8f | Address Redacted | | | | |
| 86673eab-b8f8-4b42-8112-d5b3d920e886 | Address Redacted | | | | |
| 866768f7-4487-4ab1-846c-9cec05041cf1 | Address Redacted | | | | |
| 86676efa-90ee-407e-8007-e71d14169391 | Address Redacted | | | | |
| 8667897b-6a14-417e-8f56-b86e83a81167 | Address Redacted | | | | |
| 86679fd6-6230-4cb4-82eb-3f5ffe158501 | Address Redacted | | | | |
| 8667a8a4-ed19-4465-bec2-a69910c6469a | Address Redacted | | | | |
| 8667acf9-0d71-42a1-b670-3eef81332e5f | Address Redacted | | | | |
| 8667d72c-9ea6-46f5-99de-83c117aafafb | Address Redacted | | | | |
| 8668118e-0ec3-4484-8c99-400ea5edf14e | Address Redacted | | | | |
| 86683940-efff-44b2-aefa-9d74705d1618 | Address Redacted | | | | |
| 866897b4-534d-488c-b6f4-f00e5574577b | Address Redacted | | | | |
| 8668a309-247a-438c-8a08-86cdce8d8f25 | Address Redacted | | | | |
| 8668af37-b87b-4623-988c-3649ed373b05 | Address Redacted | | | | |
| 8668b9c0-6fe4-4566-ad63-3a2817e1238b | Address Redacted | | | | |
| 8668d073-851e-4e8f-9e37-d0e22e11f680 | Address Redacted | | | | |
| 86690820-b6c7-4ebd-a08f-f9fc088be008 | Address Redacted | | | | |
| 86690acf-9ad8-41fa-9a4e-bb7e3a0eec5b | Address Redacted | | | | |
| 86692a5e-5096-46c1-bc7c-8237ada1dba0 | Address Redacted | | | | |
| 86693c5c-d864-44b3-96de-155407b7802b | Address Redacted | | | | |
| 8669547c-5492-40c2-b971-0fe55aa69238 | Address Redacted | | | | |
| 8669575f-5abc-4101-9579-22d74db92c00 | Address Redacted | | | | |
| 866963ef-d6a5-4ee6-9b3f-189a7526dba5 | Address Redacted | | | | |
| 86696ec5-897b-4e89-b6f6-b1c1812bb170 | Address Redacted | | | | |
| 8669775e-2d8f-473f-be61-1199166bb8c0 | Address Redacted | | | | |
| 86699ab1-32ee-4379-8217-46c515fa17f1 | Address Redacted | | | | |
| 86699d3f-30eb-49e0-a53e-a7df98ad7e9e | Address Redacted | | | | |
| 8669d4c3-6d5a-4c93-a0c3-c378b09ae597 | Address Redacted | | | | |
| 866a0606-da27-4a17-bf54-b5df7b8b156d | Address Redacted | | | | |
| 866a0797-5ac7-44d0-b082-a2c55fae940c | Address Redacted | Page 5342 of 10184 | | | |
| 866a15a5-8c9f-4f02-b5d3-035fdc48d351 | Address Redacted | | | | |
| 866a237e-b59a-4978-9ade-17f5d33d670b | Address Redacted | | | | |
| 866a29b2-9f1b-41d4-9b85-40f2f4ff05de | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 866a421c-014b-449b-9f9e-d1f95f920d60 | Address Redacted | | | | |
| 866a48c4-cda4-4cb7-b6f4-b16703f961c4 | Address Redacted | | | | |
| 866a4f80-3a9f-4995-a156-351e93ef0a1c | Address Redacted | | | | |
| 866a594b-5be5-419c-aca7-4b7467c6776d | Address Redacted | | | | |
| 866a5a90-fffe-4912-9d65-6771cca95444 | Address Redacted | | | | |
| 866a833e-cc3d-4e24-a4e9-20bf89d5f47e | Address Redacted | | | | |
| 866a8cbb-bf7c-491c-94f3-14c55ce7a6c9 | Address Redacted | | | | |
| 866a98a4-a7b0-4f9e-9920-75325b34f24c | Address Redacted | | | | |
| 866aac31-97c9-41b3-8355-2c67878a98cc | Address Redacted | | | | |
| 866ab446-225d-44e3-9460-cb355ec59c42 | Address Redacted | | | | |
| 866ae19e-65c8-4f5d-b257-33464b48395d | Address Redacted | | | | |
| 866b23e0-f184-4cdc-a90b-ff4eb804cb78 | Address Redacted | | | | |
| 866b2a98-deba-42da-9b5b-a990792c0b17 | Address Redacted | | | | |
| 866b375a-439d-4339-89d6-f206589b7cfc | Address Redacted | | | | |
| 866b3fb0-ace9-430f-b63e-7e85b9d97f0c | Address Redacted | | | | |
| 866b413f-68ca-48b2-833a-2a5dbaddb149 | Address Redacted | | | | |
| 866b6da2-b3d0-4666-a142-646dfeed34a2 | Address Redacted | | | | |
| 866b716d-396e-47b3-a6e4-99f95a109167 | Address Redacted | | | | |
| 866b9526-7231-4fb6-b8dc-fb8051220022 | Address Redacted | | | | |
| 866ba19e-0dcc-4724-8109-b41be12c8c69 | Address Redacted | | | | |
| 866bb7c0-23d5-494f-9111-bccb921aa7e1 | Address Redacted | | | | |
| 866bcf79-b6d8-4582-8606-8a8bcb96c086 | Address Redacted | | | | |
| 866c43a0-4859-4fc4-8f3c-bf9e187d4755 | Address Redacted | | | | |
| 866c4cf9-3e11-4830-8efb-8a64f2f8e063 | Address Redacted | | | | |
| 866c5519-7770-469b-aa26-5a1afe38e219 | Address Redacted | | | | |
| 866c5d9e-4197-4456-8b18-d64b299f1733 | Address Redacted | | | | |
| 866c80e5-5bd0-457d-b7fc-2ca559947eda | Address Redacted | | | | |
| 866c9ac0-e7a9-4616-91db-0a384c004702 | Address Redacted | | | | |
| 866cb1a2-22da-4f01-9590-683035392a81 | Address Redacted | | | | |
| 866cdbe2-9141-4023-baaa-7e5ed44c7ebc | Address Redacted | | | | |
| 866d57d6-4613-4900-ade2-07dc93705298 | Address Redacted | | | | |
| 866d76ca-a7f1-4b2c-af55-a7f468a0799f | Address Redacted | | | | |
| 866db933-256b-4946-8725-1653e535bc39 | Address Redacted | | | | |
| 866dfc5d-386b-47e1-a0ed-25733c1d3382 | Address Redacted | | | | |
| 866e0176-33c8-4503-bf57-455cdba4fe86 | Address Redacted | | | | |
| 866e4e5e-575e-4fba-902c-2720d4c5dc47 | Address Redacted | | | | |
| 866e51c6-1783-4c5f-a3ab-7d1621f76803 | Address Redacted | | | | |
| 866e5508-ef8f-424d-8047-b406fb9a398b | Address Redacted | | | | |
| 866e5cf0-5403-4551-8aa4-a525b088aa21 | Address Redacted | | | | |
| 866e5cf5-9812-4cf5-aeaf-af6291c49891 | Address Redacted | | | | |
| 866e61f4-dc4b-444a-a9c1-ad385bfac021 | Address Redacted | | | | |
| 866e705b-275d-4e82-930a-86ab781b29af | Address Redacted | | | | |
| 866e77f3-04c4-47ef-b6c5-89da4731d72a | Address Redacted | | | | |
| 866e7f3e-eb56-446d-ad16-63876bcfea29 | Address Redacted | | | | |
| 866ea86c-8668-401e-970d-e9e0298e4d64 | Address Redacted | | | | |
| 866edd99-20da-44ea-8992-215018614d11 | Address Redacted | | | | |
| 866f051e-56ba-4c8f-8e70-1bb86be6d17a | Address Redacted | | | | |
| 866f13cc-af90-4156-aa1a-1bc8bdb4e672 | Address Redacted | | | | |
| 866f6b76-bb0b-4ef5-9599-854414df9b72 | Address Redacted | | | | |
| 866f7caa-5103-4dec-952f-94336bb5e206 | Address Redacted | | | | |
| 866f9e11-fecf-4b6c-a8fc-3a518f2ac327 | Address Redacted | | | | |
| 866fdbbc-2adc-4bd3-af31-1f92df60413a | Address Redacted | | | | |
| 866ffec7-987b-42ed-85a6-8b5ddab1f72b | Address Redacted | | | | |
| 867029e3-1072-410a-9baa-ddbce9daaf57 | Address Redacted | | | | |
| 86703a30-e26f-468c-84f2-43b94eab574b | Address Redacted | | | | |
| 867041ca-4004-4693-9466-de616f49ba7e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 86705187-54f9-4553-881c-2227f501548! | Address Redacted | | | | |
| 86705b75-e4a7-4bb5-ab08-6b3093d68184 | Address Redacted | | | | |
| 86705fad-b1a5-4402-96c9-54ce3c4bdf72 | Address Redacted | | | | |
| 8670706e-b7e8-499c-b8cb-d8c3485067fb | Address Redacted | | | | |
| 867076bd-a4a6-403b-a35a-7ff12307e2e3 | Address Redacted | | | | |
| 86708054-77dd-4afa-aa05-7553045ce50a | Address Redacted | | | | |
| 86708c29-5fdd-4fb0-bad8-7a157efa6136 | Address Redacted | | | | |
| 8670cbf4-db37-4a9f-8315-d11883ebd551 | Address Redacted | | | | |
| 8670d2d9-9193-46f5-ae30-3435bcb60e48 | Address Redacted | | | | |
| 8670e692-b223-4bc8-9700-33d8e10983c0 | Address Redacted | | | | |
| 8670ffd2-f584-4a09-b729-b42581c9ced6 | Address Redacted | | | | |
| 867101b4-2eaa-4edf-9d53-b19011fd053a | Address Redacted | | | | |
| 867110b1-827a-4e96-895b-c7447cbc1534 | Address Redacted | | | | |
| 86714025-89d6-4ebb-9275-21bfbfaf46aa | Address Redacted | | | | |
| 86715468-c760-40c3-ae4a-fd951d8b0313 | Address Redacted | | | | |
| 86715e1a-ae0a-472a-9eef-2078c80e3fa! | Address Redacted | | | | |
| 8671c243-21c8-4a1d-8504-da62a9fb31f0 | Address Redacted | | | | |
| 86720cca-dc5f-4e77-beaa-4738e8ed5f26 | Address Redacted | | | | |
| 867212c6-9434-44ce-a873-9c13faffee3b | Address Redacted | | | | |
| 867214a2-0ae4-4bea-93b2-e4ab3603e92a | Address Redacted | | | | |
| 867216a0-eb6e-44ef-b1ac-b06ab217c572 | Address Redacted | | | | |
| 8672216c-38ce-477e-9719-6b20296ad46c | Address Redacted | | | | |
| 86722304-2b63-4461-b14e-0fe7bf10750! | Address Redacted | | | | |
| 8672432c-a82d-47b1-b23f-ff8521405573 | Address Redacted | | | | |
| 8672731f-9c8b-4ef9-a390-5717e40a0f6C | Address Redacted | | | | |
| 86728dd8-28f6-4a14-95d2-7726e5a40a11 | Address Redacted | | | | |
| 8672987e-98a8-4d29-af52-fa46547507b2 | Address Redacted | | | | |
| 8672cb27-5632-4a96-a947-00a07ae76ac3 | Address Redacted | | | | |
| 8672eb43-3d66-43ea-9006-45e0347ef905 | Address Redacted | | | | |
| 867317c9-f625-41f9-ac6e-add9381b9d93 | Address Redacted | | | | |
| 8673220b-6fe7-4ae1-abc9-4f76413e7d68 | Address Redacted | | | | |
| 86733333-8971-4dec-89f1-703dffdd983C | Address Redacted | | | | |
| 86733950-759b-445c-a1b5-74e7da33d9a7 | Address Redacted | | | | |
| 8673639f-e6ad-4bf3-bde9-3489daafe68d | Address Redacted | | | | |
| 8673e466-4daf-4981-8aa8-c927246803e2 | Address Redacted | | | | |
| 867406dd-9ac9-4084-8704-216ced9cade1 | Address Redacted | | | | |
| 86741026-6942-4068-88c3-350c5b1b865! | Address Redacted | | | | |
| 8674186d-5e13-4faa-9b1f-af9af9219dbb | Address Redacted | | | | |
| 867421ee-58ec-4024-9e76-b7e24207828a | Address Redacted | | | | |
| 8674232c-263d-4353-8415-797387a36d5! | Address Redacted | | | | |
| 8674354c-9a6f-4f61-893e-79c30b586ec6 | Address Redacted | | | | |
| 8674429a-19c7-464d-8d88-b1a46a80c206 | Address Redacted | | | | |
| 867459d7-5d46-4432-8ba1-854df8eeedfe | Address Redacted | | | | |
| 86746291-9842-438d-8e39-83901868b692 | Address Redacted | | | | |
| 8674b8fa-6c4d-407f-8df5-14ab14907595 | Address Redacted | | | | |
| 8674ec79-6f82-4260-94b8-d9d4e7043a1C | Address Redacted | | | | |
| 8674f5eb-25e5-4b9d-9112-d343d7b7b595 | Address Redacted | | | | |
| 8674ff41-7043-4311-938d-09cd37d99583 | Address Redacted | | | | |
| 86751996-dea1-4957-ae5c-dc86c8a5c85c | Address Redacted | | | | |
| 86751d0e-4fe7-4c48-a432-1564284586cl | Address Redacted | | | | |
| 86755e41-6f42-48dd-b670-2145c34cf617 | Address Redacted | | | | |
| 86759d64-1a41-42f1-8d30-70c8041d80bd | Address Redacted | | | | |
| 8675b731-34d1-428c-b50c-f5f23b35256d | Address Redacted | Page 5344 of 10184 | | | |
| 8675b8da-fead-4d3c-8adb-b4848c447b8b | Address Redacted | | | | |
| 8675d239-7a94-456f-bcbc-b0753c9a1245 | Address Redacted | | | | |
| 8675e5b0-7274-4769-8e8c-8ce4b96ed99b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8675f879-1a66-4539-bccf-f47dd2aadb5e | Address Redacted | | | | |
| 86760221-f9be-40d8-bced-7ac3c35bf645 | Address Redacted | | | | |
| 8676124d-9f28-496f-9afc-d2877552ee89 | Address Redacted | | | | |
| 86761c4a-22c6-4c66-8acf-9f71d330e308 | Address Redacted | | | | |
| 86762448-03c8-40cd-8c7b-dee0b2ddba06 | Address Redacted | | | | |
| 86768fe4-f7c2-48ae-bb35-cb3922535ae3 | Address Redacted | | | | |
| 867698e7-110a-4cf0-acb6-3426405f9cf7 | Address Redacted | | | | |
| 867699c4-d7b2-4872-bf2a-f59d24a140b5 | Address Redacted | | | | |
| 86769e81-cf43-414c-97c0-b9664074a7aC | Address Redacted | | | | |
| 8676c981-fba4-40f4-83be-2612deb68ee5 | Address Redacted | | | | |
| 8676dc2d-f2b0-4b45-8829-f2ce35dd8b5d | Address Redacted | | | | |
| 867718b5-bc28-4543-aed6-524180bd62b2 | Address Redacted | | | | |
| 86772049-c3b7-491b-b68a-df5afe6f9a0e | Address Redacted | | | | |
| 8677c0fd-bbf2-4861-b3e4-3173de5788fC | Address Redacted | | | | |
| 8677d9f2-fae3-4fc3-b88d-6488b206911c | Address Redacted | | | | |
| 8678062b-390c-4c5e-b02d-e59ba41e6487 | Address Redacted | | | | |
| 86785b92-3763-42f3-8a08-1d3f6a6f811t | Address Redacted | | | | |
| 8678e0fb-6c00-4827-b6da-406800853b04 | Address Redacted | | | | |
| 8678eeeb-6d76-4050-b568-c4a3baa41f03 | Address Redacted | | | | |
| 86793050-bbe2-4d69-a3f5-1fc009c287df | Address Redacted | | | | |
| 867940a7-815d-45cd-ba5c-6299018c9b77 | Address Redacted | | | | |
| 8679467c-2ebe-4b82-bd9a-93f73da2c809 | Address Redacted | | | | |
| 867953be-c2cd-4105-b461-54e108d9dca5 | Address Redacted | | | | |
| 8679589a-a2cc-41fd-8873-a9e86780eb23 | Address Redacted | | | | |
| 86796841-1437-4a2f-8bcc-3b4ac23ac4f5 | Address Redacted | | | | |
| 86798931-7c0d-46ef-b8bb-66c6eddc4184 | Address Redacted | | | | |
| 8679bfed-4e77-4221-bdac-4722268ead32 | Address Redacted | | | | |
| 8679c38a-76fe-4417-85ef-793863c8d7b5 | Address Redacted | | | | |
| 8679c90b-4baa-4253-878e-76748f39e272 | Address Redacted | | | | |
| 8679d52b-7cae-4eb9-9231-b7732d43298b | Address Redacted | | | | |
| 8679e542-d51e-4f5f-8007-d3182ab9393b | Address Redacted | | | | |
| 8679e958-97f9-4dd7-b8e6-4a2193566868 | Address Redacted | | | | |
| 8679fa68-fdd7-403c-8237-c2da735639c0 | Address Redacted | | | | |
| 867a269a-f56f-4ce0-9068-90afb5d9642c | Address Redacted | | | | |
| 867a8534-74c8-473c-adce-35bc9453f942 | Address Redacted | | | | |
| 867a8b7f-61ed-4843-9b07-2759b783395&0 | Address Redacted | | | | |
| 867aa245-1b96-44b9-bbad-84bf701ae523 | Address Redacted | | | | |
| 867aa880-d572-47d8-9e43-b23472404a58 | Address Redacted | | | | |
| 867acbaa-27fa-454c-8eaa-c9ef8132aa0c | Address Redacted | | | | |
| 867add5e-3668-44d0-b67a-a7f0aaf3f51C | Address Redacted | | | | |
| 867ae346-7e2e-4de4-842e-5d96a76ec366 | Address Redacted | | | | |
| 867b1731-75f9-4f6a-8fa5-4f8c97b25787 | Address Redacted | | | | |
| 867b270f-ea67-4b26-8739-1b69735e63ab | Address Redacted | | | | |
| 867b6d62-ae51-4897-a2b9-a704d52f3957 | Address Redacted | | | | |
| 867b9410-fac9-4d12-83d0-0e71d26ec632 | Address Redacted | | | | |
| 867c184d-ccd8-44d3-a91e-ae541b35c5bb | Address Redacted | | | | |
| 867c8625-98f1-4c3d-9f9e-f2999625979c | Address Redacted | | | | |
| 867c9507-9b3a-4c8e-a5f8-51b4fdf48b0d | Address Redacted | | | | |
| 867cb2e1-a1a4-4644-a8a5-00ada8ff27ft | Address Redacted | | | | |
| 867cc41f-3a96-42ab-b276-d7b870791527 | Address Redacted | | | | |
| 867ccdd3-e373-40cb-8699-f8e14f1541c9 | Address Redacted | | | | |
| 867cdeb9-0c38-4df9-a277-685f5e1e9144 | Address Redacted | | | | |
| 867cea0f-eca9-4f06-b62c-af154e30a5aa | Address Redacted | | | | |
| 867cf4f2-43e3-44fb-a7d2-c6381ab24268 | Address Redacted | | | | |
| 867cfbcb-ee02-4a24-a62c-affd444e03ca | Address Redacted | | | | |
| 867cfdc0-ee56-4de1-89f8-589379b0d8dc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 867d1f1c-0306-43c9-b400-e93542798806 | Address Redacted | | | | |
| 867d217f-1c47-4cc5-8773-4aeb284b7f54 | Address Redacted | | | | |
| 867d3b29-62f3-48cb-a511-1425ac998833 | Address Redacted | | | | |
| 867d5456-b8ec-4e62-9951-5ffb84ce5952 | Address Redacted | | | | |
| 867d7c72-27cf-4981-a4a4-0398b48acacc | Address Redacted | | | | |
| 867d83dd-f0f0-4358-b31c-e14172806b8C | Address Redacted | | | | |
| 867d8bf9-f6dc-430c-97f2-b43d68879c5c | Address Redacted | | | | |
| 867da581-c160-4b82-9b63-a86021b877c7 | Address Redacted | | | | |
| 867e048e-f203-43be-95a4-50fa8241be15 | Address Redacted | | | | |
| 867e2337-1fcd-49f9-aeb6-e14139905e56 | Address Redacted | | | | |
| 867e294d-b678-471b-a9f9-e483ef771b4d | Address Redacted | | | | |
| 867e3307-7e20-451f-bbd9-3e4e00376fc1 | Address Redacted | | | | |
| 867e3460-99dd-47eb-943e-acfb889f2765 | Address Redacted | | | | |
| 867e4644-cd12-4015-af9f-2ecba8e8373€ | Address Redacted | | | | |
| 867e5d0b-d96c-498f-9a97-339a42db1294 | Address Redacted | | | | |
| 867e778b-62ae-41a4-866b-967f1503e4a7 | Address Redacted | | | | |
| 867e83e8-c262-426d-8d16-1014bde77fa2 | Address Redacted | | | | |
| 867e873a-d72f-4da8-81c4-0cbe1bdad622 | Address Redacted | | | | |
| 867f0912-1e06-4e9d-bb67-a0380410ee7C | Address Redacted | | | | |
| 867f27d2-fd6a-440c-8ce4-f1bf4577201€ | Address Redacted | | | | |
| 867f4d4a-0303-4157-ae27-338c08442661 | Address Redacted | | | | |
| 867f701f-c824-40e0-a06f-c9ff3ddc65b8 | Address Redacted | | | | |
| 867f76f9-afaa-4e97-ab9f-816668323c17 | Address Redacted | | | | |
| 867f988b-437b-4d25-b98d-5361550f2a4C | Address Redacted | | | | |
| 867fa230-1ff7-495d-891c-f98f88795582 | Address Redacted | | | | |
| 867fadc8-f918-4b40-a7cf-0490beea5272 | Address Redacted | | | | |
| 867fd165-2773-468d-9ef7-4bc04b23a762 | Address Redacted | | | | |
| 867ff0c6-6fbb-44c9-b937-3b73c5596b80 | Address Redacted | | | | |
| 86801fe1-79a0-4241-9363-8aa2f3c3c0eb | Address Redacted | | | | |
| 86802156-025b-4baa-8abb-4e706e7635c€ | Address Redacted | | | | |
| 868024ae-0a75-42f2-97eb-d9ace5380d1a | Address Redacted | | | | |
| 86802940-fa47-47d3-8f5b-e5f130b63f13 | Address Redacted | | | | |
| 86806751-0931-49ad-b62c-c26b57604078 | Address Redacted | | | | |
| 868067bd-76f7-43bd-9300-b18567bb0a98 | Address Redacted | | | | |
| 86807b2c-fb6a-43e7-a6c9-c81ef886a9de | Address Redacted | | | | |
| 868099b7-4643-4e7b-8e6f-ebd20cc6e432 | Address Redacted | | | | |
| 8680ac2d-73f8-41e2-bafe-b7d5d38c9020 | Address Redacted | | | | |
| 8680bda9-43f1-43f2-b4f1-218d21439419 | Address Redacted | | | | |
| 86813b5d-fbe4-47f4-a4ee-3c7b6bca8dd9 | Address Redacted | | | | |
| 8681765b-98d2-49d6-90a5-080dd338ce5C | Address Redacted | | | | |
| 86817925-1cd9-46a1-99af-9725d860620C | Address Redacted | | | | |
| 8681b3cd-b238-44db-a0d7-3393697952a3 | Address Redacted | | | | |
| 8681c427-1fe2-48ce-baab-5875af79139C | Address Redacted | | | | |
| 8681d15e-2006-44ef-b5f2-53fb9776beed | Address Redacted | | | | |
| 8681d734-10c8-4481-8ef7-bc443ba6db6a | Address Redacted | | | | |
| 8681f03f-ce17-4409-a2e8-110e27d2dbdb | Address Redacted | | | | |
| 8681f79a-780d-4bfd-911a-a8d2a1efa8dc | Address Redacted | | | | |
| 86822399-15f4-4cc4-9470-302d96f6526€ | Address Redacted | | | | |
| 868226be-b945-40dd-aed0-13d5af5e7b8e | Address Redacted | | | | |
| 868266af-03a3-4e9c-9752-40445e1cd99c | Address Redacted | | | | |
| 86826b7b-f66f-49c0-a20b-2c8eacbf3ab8 | Address Redacted | | | | |
| 86827790-aa05-46b1-b2ac-e37b185fd98e | Address Redacted | | | | |
| 86828897-2498-4741-9cdc-c90e58496d0b | Address Redacted | Page 5346 of 10184 | | | |
| 8682920a-e903-4cfa-a891-a2e969b83b57 | Address Redacted | | | | |
| 8682a598-5ccd-4ee7-8c34-0146933261a4 | Address Redacted | | | | |
| 86830ea4-e577-4e7f-8348-ae58fc0b18e8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 86831cfa-bfb9-4c4b-b472-2554c9bc917f | Address Redacted | | | | |
| 8683416e-8abe-4885-a4f3-da8da523db2a | Address Redacted | | | | |
| 8683490c-e35d-482e-8556-da7fc85ddf5f | Address Redacted | | | | |
| 86837ce1-702e-4427-899e-39d1f4cc2b8a | Address Redacted | | | | |
| 86838723-9fdb-4211-a77a-4cc8e37a693b | Address Redacted | | | | |
| 8683900e-90a6-4c57-851e-b5f88a6370f2 | Address Redacted | | | | |
| 86839252-b03c-4c07-b81e-7d5a61a9a77e | Address Redacted | | | | |
| 86839280-49eb-4143-bc0c-c34c2fee1fb6 | Address Redacted | | | | |
| 8683b703-e3fb-49ad-b66c-8d7d3b0d2cba | Address Redacted | | | | |
| 8683bb32-9532-40a7-b097-9ba2adc9ff1c | Address Redacted | | | | |
| 8683c25e-a26c-454b-8c9e-e5040fc040bf | Address Redacted | | | | |
| 8683cb1f-0a20-4cb6-be75-49af3f95657a | Address Redacted | | | | |
| 8683ea62-0523-408f-9cd7-132392c6de53 | Address Redacted | | | | |
| 8683fbb6-6b01-467c-9c62-94e2d6f2d9a6 | Address Redacted | | | | |
| 8683fed2-45f6-4e78-a1a5-65f4496b2bd8 | Address Redacted | | | | |
| 8684009b-395e-439d-85b1-5653d17c66ec | Address Redacted | | | | |
| 868409ed-03d8-4a36-ace3-f060c0b19bea | Address Redacted | | | | |
| 86841f5f-0b00-4b88-9061-3ebe8cd0ae9e | Address Redacted | | | | |
| 868424ea-5ede-4339-ad95-7c2bf9bf67d1 | Address Redacted | | | | |
| 868476b0-c67a-4c41-99a8-2715f314c09f | Address Redacted | | | | |
| 8684814a-cdad-413e-b28f-da63af6515d2 | Address Redacted | | | | |
| 8684921b-2fc9-403d-865a-39d477220fef | Address Redacted | | | | |
| 8684bb5c-a87d-433c-8e11-f31e2cb17df6 | Address Redacted | | | | |
| 8684de2a-3880-4b85-8d04-505ac01b241f | Address Redacted | | | | |
| 8684f07f-de25-4515-97b0-d00dba48ff65 | Address Redacted | | | | |
| 86851198-3d01-4c6b-9fff-6048eee2b4b4 | Address Redacted | | | | |
| 86851629-9406-45b4-9361-14053fb56f11 | Address Redacted | | | | |
| 86851fbb-9010-42d2-9f59-c15f5d90d261 | Address Redacted | | | | |
| 8685216e-2dd8-4eac-99af-f8645237056a | Address Redacted | | | | |
| 868528c5-523a-4612-9894-50b1e667c61c | Address Redacted | | | | |
| 86853302-844b-4bda-85f5-9403708866db | Address Redacted | | | | |
| 86858ed9-f9e0-43bb-af16-7727b6e626cd | Address Redacted | | | | |
| 86859cbc-d980-41e7-a3f8-334a13c11f7f | Address Redacted | | | | |
| 8685c113-f192-442a-84eb-b2091477e926 | Address Redacted | | | | |
| 8685e8af-6264-4799-b5e4-bb080b141cc8 | Address Redacted | | | | |
| 86861b35-1d71-4a4b-add1-97a9a6b8cf47 | Address Redacted | | | | |
| 86861f93-9f4c-46e1-aca4-fee1c407fd52 | Address Redacted | | | | |
| 86867bc9-04ff-4327-a291-850e99c702da | Address Redacted | | | | |
| 8686a550-96f7-4e2f-8440-b04d664a3827 | Address Redacted | | | | |
| 8686c06d-5283-4d5b-9c45-8e96d8703a24 | Address Redacted | | | | |
| 8686cb2a-2c20-452a-aeb4-fc5b96621f6d | Address Redacted | | | | |
| 8686cc3b-7cd3-4ae3-99a1-b81aab452224 | Address Redacted | | | | |
| 86870ce6-1818-4006-87c7-de2789aa0882 | Address Redacted | | | | |
| 868713a7-4712-4fa2-b944-0f65606e8dfa | Address Redacted | | | | |
| 868749fa-4b76-4c5d-9fc6-565d816cb4e9 | Address Redacted | | | | |
| 86874d07-3025-46c6-9748-3e3b74833f5C | Address Redacted | | | | |
| 868767bc-c8f1-4271-a0fb-47630075698€ | Address Redacted | | | | |
| 8687ab85-df0c-4417-8b37-d3d653e15a7f | Address Redacted | | | | |
| 8687ad6e-5f86-420f-aabf-74d012294e2a | Address Redacted | | | | |
| 8687afde-20ee-43d3-88d0-24dd80f8302e | Address Redacted | | | | |
| 8687b174-e34a-4e31-9189-e42eae9b4d31 | Address Redacted | | | | |
| 868800d8-da15-4156-8e61-7e31d964a9fa | Address Redacted | | | | |
| 868838de-1c87-4133-b04f-ea054cae4373 | Address Redacted | Page 5347 of 10184 | | | |
| 86883bac-5992-457b-bf34-a16ec5e4c679 | Address Redacted | | | | |
| 86884bb3-8725-448e-8e0c-44f48b7da12b | Address Redacted | | | | |
| 8688605e-6a96-4a52-85b9-ab5714239b30 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 86889e9d-997c-40fc-9228-d3c091a45958 | Address Redacted | | | | |
| 8688b789-f1c8-49bf-a58c-df001aa338bc | Address Redacted | | | | |
| 8688bbd7-8782-4ae2-9648-97faafc23209 | Address Redacted | | | | |
| 8688bc98-42ce-4e50-8848-59a1e85fec5d | Address Redacted | | | | |
| 8688c5cb-710a-4496-ae01-aaa514c3fa29 | Address Redacted | | | | |
| 8688d91f-ab58-4511-93da-e172a72ef213 | Address Redacted | | | | |
| 8688dde1-947f-4eeb-a199-12e031e1d6a2 | Address Redacted | | | | |
| 868922d2-5f10-445a-aadc-03d0d526e479 | Address Redacted | | | | |
| 86892cc0-bf2d-4bb0-92fa-7b969db2fda9 | Address Redacted | | | | |
| 86893fc3-0f97-4839-9d7a-a4727271688c | Address Redacted | | | | |
| 86894fb8-5afa-4ee9-8b65-a401a7a6d4d5 | Address Redacted | | | | |
| 86895a4b-5193-47e3-85ae-6797f3b138dc | Address Redacted | | | | |
| 8689b59e-3b03-4407-85c4-ac3f2a221084 | Address Redacted | | | | |
| 8689d5fd-ae5e-4343-a38b-e38129607a8e | Address Redacted | | | | |
| 868a09a2-2108-4ea3-85cf-57125c9704d5 | Address Redacted | | | | |
| 868a1b47-24e2-48c0-b497-80b9aaadc48b | Address Redacted | | | | |
| 868a53c5-25e8-4da6-9e7e-59db9680f49a | Address Redacted | | | | |
| 868a5c49-d294-41e6-8a5e-397c8ab73c85 | Address Redacted | | | | |
| 868a7251-3f34-4a72-aa3b-fe7734117ca4 | Address Redacted | | | | |
| 868a7572-f675-48de-a66d-d77c27dee82b | Address Redacted | | | | |
| 868a79e6-1e35-49a9-bdee-2970e4c76914 | Address Redacted | | | | |
| 868aca3f-e10e-4fdd-b3df-8851ad5153cd | Address Redacted | | | | |
| 868acedd-aa0b-4d5b-bc29-2423ba79ee06 | Address Redacted | | | | |
| 868b032a-aaa2-44b2-8bac-7d7c7d80eddc | Address Redacted | | | | |
| 868b1411-38f6-4a01-82b8-8b3ef2285dea | Address Redacted | | | | |
| 868b2e23-f0ba-4906-918c-e70d3efd97b7 | Address Redacted | | | | |
| 868b2eae-a2d0-4d1a-9cd9-bc6c98b8d1d4 | Address Redacted | | | | |
| 868b554a-0bbb-4e36-a6b8-ea1b00ebfef0 | Address Redacted | | | | |
| 868b7295-93e4-4fd0-8187-0609c201efea | Address Redacted | | | | |
| 868b752b-7f6a-42c2-ae7a-2eda3c0cf22d | Address Redacted | | | | |
| 868b792d-4568-40f2-a5e3-879213e97c71 | Address Redacted | | | | |
| 868ba88d-3630-4293-9c28-02bcdc90f7fc | Address Redacted | | | | |
| 868bb86a-eda9-496a-bb3e-bc3ca8e228f8 | Address Redacted | | | | |
| 868bdbae-7515-4c2d-b231-8c6fb673d4ad | Address Redacted | | | | |
| 868be573-8617-4876-ae02-957c135a17b9 | Address Redacted | | | | |
| 868c0c4f-7d0d-4582-9e6b-82c813c545ed | Address Redacted | | | | |
| 868c2cc2-3acc-486a-b303-5981e2bc622d | Address Redacted | | | | |
| 868c6056-d8f6-4725-8e77-38377043dd35 | Address Redacted | | | | |
| 868ca120-ea72-4b72-a7ee-e62ca54637f7 | Address Redacted | | | | |
| 868ca7c6-6c06-4365-8f82-46ca70f8d194 | Address Redacted | | | | |
| 868cae74-fe43-4efc-a048-c3829e7dcd82 | Address Redacted | | | | |
| 868cb038-81b0-4644-9567-6e9285226b95 | Address Redacted | | | | |
| 868cc53a-03c0-4f47-9155-605bb15e2c6b | Address Redacted | | | | |
| 868d59d2-9feb-43a3-b265-d1401e79de45 | Address Redacted | | | | |
| 868d675c-d6f7-4fa2-8633-60c4088313d0 | Address Redacted | | | | |
| 868d82b6-60aa-4392-9e1d-d1d8313f81cf | Address Redacted | | | | |
| 868d990a-3748-4221-aa67-ebfbe5b2a8ab | Address Redacted | | | | |
| 868d9b0f-53a4-4de7-9abc-8d2e758ca869 | Address Redacted | | | | |
| 868da4b1-b6b5-4e6a-83c1-dce5b7976ae1 | Address Redacted | | | | |
| 868db828-4749-49a2-86ee-98c0246faeea | Address Redacted | | | | |
| 868dd4bf-103c-444d-a956-8fcca17d6164 | Address Redacted | | | | |
| 868e00be-36f6-421d-a5a4-c849694dbc89 | Address Redacted | | | | |
| 868e1081-54b4-4a10-a100-5105e6181087 | Address Redacted | Page 5348 of 10184 | | | |
| 868e234a-2a54-4934-b11f-641dbec2f04b | Address Redacted | | | | |
| 868e7b45-c5a5-4fbf-b0db-3fb83b091e6d | Address Redacted | | | | |
| 868ea6ab-fe86-47aa-a085-edaed5576fda | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 868ef267-6dde-4ba7-b584-6f505026437 | Address Redacted | | | | |
| 868ef8ef-1720-4a4d-8ec1-57481b4ba4a3 | Address Redacted | | | | |
| 868f31ab-4e71-4d43-a82b-07b0e6b0338a | Address Redacted | | | | |
| 868f56a8-820d-438f-a1a2-430b4790b980 | Address Redacted | | | | |
| 868f5908-ed65-4264-8c49-572974cb8aa8 | Address Redacted | | | | |
| 868f6260-b077-4b22-b5c1-fe68dcd9c41a | Address Redacted | | | | |
| 868fb446-93a5-454e-8f79-a420736f9df7 | Address Redacted | | | | |
| 868fce84-7b94-4553-aefa-6d601d56a4ba | Address Redacted | | | | |
| 868ff48c-48a6-4535-97ed-11663041bbc5 | Address Redacted | | | | |
| 868ffa53-ac8d-41d4-87b5-72a75851b5cc | Address Redacted | | | | |
| 86903706-9635-4441-b94a-a93fffb1f39a | Address Redacted | | | | |
| 86904022-d55a-4951-8b25-cc4b64b17eb1 | Address Redacted | | | | |
| 86904d40-6c1b-4d14-bd49-3b87bc269b48 | Address Redacted | | | | |
| 86906172-6b57-4e22-a882-705f1b1d03d7 | Address Redacted | | | | |
| 86907eab-8606-45d3-95f8-eb9b42a01214 | Address Redacted | | | | |
| 86908865-df0b-42e3-a07a-71587dffd872 | Address Redacted | | | | |
| 8690bc09-d815-4f73-95c3-fac553f26464 | Address Redacted | | | | |
| 8690cfe5-7d67-4e5d-9f71-d7824e17cc2f | Address Redacted | | | | |
| 8690f8ec-e5f8-4740-abde-1dfc880f75d3 | Address Redacted | | | | |
| 869138d2-240f-4325-8d46-8de1219e9945 | Address Redacted | | | | |
| 869153c3-82a8-49f3-92fb-317cd5cf014d | Address Redacted | | | | |
| 86916f91-ed51-4f76-bbd7-d0251b741223 | Address Redacted | | | | |
| 869176df-e29d-4a91-b915-51791b356e0a | Address Redacted | | | | |
| 86918c2d-644c-4007-a166-fbc5c58ba713 | Address Redacted | | | | |
| 86918c38-6256-4522-a491-95f6c85da80b | Address Redacted | | | | |
| 86918ff9-cc06-4a20-b9a0-6a23b169782c | Address Redacted | | | | |
| 8691a9d5-e58c-48fc-8567-b18d158a2b7e | Address Redacted | | | | |
| 8691c131-3803-4f77-b408-c3a143325a52 | Address Redacted | | | | |
| 8691df35-1b2b-4249-ad98-3da96a70c0e0 | Address Redacted | | | | |
| 869217dd-7cc4-4483-b035-bafb889d97fd | Address Redacted | | | | |
| 8692a3a5-bfea-4972-8f7c-cfd42f0c94bf | Address Redacted | | | | |
| 8692bd2c-dee6-4014-8406-4e2a99cb8e53 | Address Redacted | | | | |
| 8692e045-823e-483a-be99-c682df1247c1 | Address Redacted | | | | |
| 86934c3a-e750-4191-95d5-38f787f13f3 | Address Redacted | | | | |
| 86935bb7-c29e-4933-a9cc-bcaa0540e77e | Address Redacted | | | | |
| 869383a3-009a-46ed-bd3b-27ac24a15a52 | Address Redacted | | | | |
| 8693cd8f-0623-48ce-9448-eee3389cb225 | Address Redacted | | | | |
| 8693d2f7-9c56-4548-980d-12604b71e334 | Address Redacted | | | | |
| 8693d4ed-8e38-4775-86a6-f5f85150376b | Address Redacted | | | | |
| 8693f9f1-553b-4ad2-a2a8-61167f95956c | Address Redacted | | | | |
| 86941533-bb04-44ce-ab57-d27cd2049afe | Address Redacted | | | | |
| 8694224b-a66b-4454-8eca-077051aac4fc | Address Redacted | | | | |
| 86945400-b489-40e4-bd3b-c4b8bfdcccf8 | Address Redacted | | | | |
| 869459a7-b5e0-4b22-bd0f-8c1c1439b5fa | Address Redacted | | | | |
| 86947175-6fc4-46f1-841f-b714c72fd155 | Address Redacted | | | | |
| 869476b6-59ec-44f8-b3fa-091af680316c | Address Redacted | | | | |
| 869483e2-6433-4b96-9fd3-14417ff02035 | Address Redacted | | | | |
| 86949274-a584-4113-b454-4b4c27a93c2e | Address Redacted | | | | |
| 86949352-52bc-44f1-950c-009a7599d3f8 | Address Redacted | | | | |
| 86949457-ae2c-42dc-a5f9-22e1ba1659a0 | Address Redacted | | | | |
| 86949ffd-be17-4065-81ea-02e74f7743e2 | Address Redacted | | | | |
| 86951e6e-db2e-4850-9958-2b8ac77f64a5 | Address Redacted | | | | |
| 86952439-b97a-4ef3-b581-fedca4a5fc36 | Address Redacted | | | | |
| 869526ad-e4ac-47bc-ad10-8d6728f99111 | Address Redacted | | | | |
| 8695589d-9677-4a00-a069-01e05f4e1fe1 | Address Redacted | | | | |
| 86956024-a2f2-48cd-8a4b-1574e3805838 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 86956daf-312f-4383-8a14-b00f516dc414 | Address Redacted | | | | |
| 86957218-7e4c-482d-94e2-91ca58b3229c | Address Redacted | | | | |
| 8695726b-6510-4d05-a5d9-391517c24aa5 | Address Redacted | | | | |
| 8695785f-066e-46d9-93de-579b2c4f6bd9 | Address Redacted | | | | |
| 86958530-5ea8-4910-8482-d86e259c2d89 | Address Redacted | | | | |
| 86958f55-6ec9-435e-8958-be9a630817e6 | Address Redacted | | | | |
| 8695abe6-3762-4e64-a803-0dc54f760006 | Address Redacted | | | | |
| 8695b23f-8cc9-4909-b9a4-ca2137247193 | Address Redacted | | | | |
| 8695c46a-45bc-4fd2-8cab-7cb001f67a45 | Address Redacted | | | | |
| 8695ef4f-8f3a-4c9d-94da-75f95e7d87f7 | Address Redacted | | | | |
| 86960a77-b87e-4f81-9406-1a3ac4cf7cf6 | Address Redacted | | | | |
| 8696164e-6cf6-4737-8c4b-7ce0dded9de6 | Address Redacted | | | | |
| 86962c49-06fc-438c-a3a3-f4ef6abd221b | Address Redacted | | | | |
| 86969354-2b8f-4b30-a3f0-4662a7b72b83 | Address Redacted | | | | |
| 86969968-57a6-439c-bde2-95568a17e1ac | Address Redacted | | | | |
| 8696d866-8176-4fa8-94b3-33b806f80b30 | Address Redacted | | | | |
| 8696de99-a43a-4723-93fc-4a12434d55ae | Address Redacted | | | | |
| 8696fb5d-bb44-46b0-ad0d-4cacf27f9115 | Address Redacted | | | | |
| 86970593-8df9-4279-afc2-67261ff92dd7 | Address Redacted | | | | |
| 86973861-e12a-4ba5-bdc6-fdcc3d8ecebc | Address Redacted | | | | |
| 8697710b-7250-4945-af8d-632e165363b8 | Address Redacted | | | | |
| 8697710b-d944-4ece-b9eb-17fd31c2c184 | Address Redacted | | | | |
| 869797ca-c398-415c-8c43-df7efb22c539 | Address Redacted | | | | |
| 8697fce9-3e30-480e-bc57-31e240b3fd93 | Address Redacted | | | | |
| 8698141d-59ee-4aa1-bf7d-c760922f976b | Address Redacted | | | | |
| 86983581-fb9d-49a5-96f4-b5558db1f09b | Address Redacted | | | | |
| 86984c10-374a-448f-b7e2-d4e65a4cea1a | Address Redacted | | | | |
| 86984c7d-6e9e-4206-94cf-f66e775d0ba2 | Address Redacted | | | | |
| 8698b3ff-8f8d-4013-a862-897ebf2b4109 | Address Redacted | | | | |
| 8698b546-74b5-4052-917b-ff6ceae61d99 | Address Redacted | | | | |
| 8698bd2d-a288-4552-97a8-0c45833ddc20 | Address Redacted | | | | |
| 869904da-e215-4659-9cc5-98ee5a4a0bcc | Address Redacted | | | | |
| 869923d6-9a38-49a6-9e01-62db59f55ff5 | Address Redacted | | | | |
| 86999f2c-5f8c-4fde-8074-9411f8830cb4 | Address Redacted | | | | |
| 8699ceb1-fb2e-42af-9fec-f352edcaf3ee | Address Redacted | | | | |
| 8699eee4-869f-4f26-b688-98d1f0159db4 | Address Redacted | | | | |
| 8699f4d9-2602-49c6-8ae3-6a4c55126b16 | Address Redacted | | | | |
| 869a1480-c7a2-41c7-a52a-fb78196e1711 | Address Redacted | | | | |
| 869a187f-dc8f-4191-bbfd-fdc54058a88c | Address Redacted | | | | |
| 869a3af6-370f-44cb-8aa8-303b00a1f375 | Address Redacted | | | | |
| 869a3bb4-aed2-4000-ac99-080ff02d22d2 | Address Redacted | | | | |
| 869a6e05-757a-45b1-a866-c188cb6ae2f3 | Address Redacted | | | | |
| 869a8f84-a005-4da4-8b20-a394f7f318d5 | Address Redacted | | | | |
| 869b1217-c7ca-4921-8927-dda548696404 | Address Redacted | | | | |
| 869b2203-27c0-4287-9224-bba12024860C | Address Redacted | | | | |
| 869b34bf-b9c3-4102-8380-905aa852f385 | Address Redacted | | | | |
| 869b4456-4578-4398-8e48-44f84c6027ba | Address Redacted | | | | |
| 869b5879-ef64-4ba3-8e99-dc45e4e69f43 | Address Redacted | | | | |
| 869b7db0-d75c-4a5f-9395-bf6929623c12 | Address Redacted | | | | |
| 869b8f22-8aa1-479c-a04c-92941545acc6 | Address Redacted | | | | |
| 869b9489-52f2-41ed-8eb4-c2d01e9824a8 | Address Redacted | | | | |
| 869bb1b1-af90-4f75-86a3-784444713eb2 | Address Redacted | | | | |
| 869bc862-9334-4672-a79a-3e255cd4306b | Address Redacted | Page 5350 of 10184 | | | |
| 869c2917-17e2-4af8-8fe4-444deb55b40e | Address Redacted | | | | |
| 869c2cad-da39-4a90-b266-ec4e867dd261 | Address Redacted | | | | |
| 869c3308-66d3-468e-976a-03230a597fa3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 869c431b-a974-40ac-a252-a409f8b45b9€ | Address Redacted | | | | |
| 869c60a9-05d4-4a12-8d4d-7d46c477ed3b | Address Redacted | | | | |
| 869c8d3d-521d-429f-a72a-82ad1210bf6c | Address Redacted | | | | |
| 869c8dc3-5792-49c0-9921-53f0d682a10! | Address Redacted | | | | |
| 869cafc1-5975-419b-a3b1-657945b60b5e | Address Redacted | | | | |
| 869cdb85-830b-48de-b42a-4683247ea54c | Address Redacted | | | | |
| 869d0327-f360-41da-a3af-89a614e83882 | Address Redacted | | | | |
| 869d03a9-20cb-4ac5-9f03-19807ac95e4C | Address Redacted | | | | |
| 869d45bd-90ea-4d30-b5cb-fd33831370cb | Address Redacted | | | | |
| 869d8e11-9afb-415f-85be-74b17d1d95d1 | Address Redacted | | | | |
| 869d9af4-72b0-408e-81f5-b699ed76f96b | Address Redacted | | | | |
| 869da01e-07a5-466b-9a42-56607071d55€ | Address Redacted | | | | |
| 869dadd0-43da-4bb9-8bab-fe45c781944a | Address Redacted | | | | |
| 869dbaf2-4b77-41dc-bb75-f595ec8128d8 | Address Redacted | | | | |
| 869df207-b76d-414e-a8bd-77759bd99d9e | Address Redacted | | | | |
| 869e0e1b-9279-4750-bc21-0e4a2858f43C | Address Redacted | | | | |
| 869e4a71-602d-4603-9eba-1a1da64bae1C | Address Redacted | | | | |
| 869e4b64-de04-42fa-beb9-4f65a38dbe24 | Address Redacted | | | | |
| 869e4def-4b2e-427c-80cc-f42708e3b168 | Address Redacted | | | | |
| 869ea449-8aed-41c5-b77e-295af6f38cfd | Address Redacted | | | | |
| 869eb8bd-b3c1-4c8e-aa35-dd1a0460c1cf | Address Redacted | | | | |
| 869eb9ed-44b1-497b-ba1e-091ad28cde2c | Address Redacted | | | | |
| 869edda6-6b95-46f1-9e9c-7d4e2beb9c74 | Address Redacted | | | | |
| 869f04f1-5439-4e5f-b2c1-5d6d4adb503e | Address Redacted | | | | |
| 869f1085-d1cf-4b78-a9c4-c8a1138a858e | Address Redacted | | | | |
| 869f17fa-1d41-40b1-a4c3-d8ee9ad28fac | Address Redacted | | | | |
| 869f1a66-71f3-4051-a4ab-b1169690dfd4 | Address Redacted | | | | |
| 869f4e75-ab24-479f-9d7c-2a5e92ddc961 | Address Redacted | | | | |
| 869f5f26-abf5-4ba2-98cc-62dc7cf2f848 | Address Redacted | | | | |
| 869f6f71-a90b-4993-b8fe-07e2584e27fl | Address Redacted | | | | |
| 869fb8c6-f01d-4fcd-a18f-9ca5729c651b | Address Redacted | | | | |
| 869fc40a-4d9e-447b-93ab-2750a8984f4! | Address Redacted | | | | |
| 869ff8a2-c9b0-431b-9327-57f4671eaaa? | Address Redacted | | | | |
| 86a012a9-1b5e-4318-a9a2-a269bbcb7843 | Address Redacted | | | | |
| 86a01b26-95d1-4f1f-adee-b7f70a5bf044 | Address Redacted | | | | |
| 86a02041-031b-4a72-85a0-4509783ec4b8 | Address Redacted | | | | |
| 86a04f8b-8b37-48b4-ab9c-ef8ed47ed474 | Address Redacted | | | | |
| 86a06333-1ddc-4cce-b552-8748db7eb8be | Address Redacted | | | | |
| 86a063e0-de52-4c49-9b17-7ab19cbdb6b3 | Address Redacted | | | | |
| 86a08bd8-f844-410b-9885-6f396e22563c | Address Redacted | | | | |
| 86a0da99-cacc-48fc-ae06-e0a15e37057C | Address Redacted | | | | |
| 86a0f909-5879-418a-825f-635edcbbc59€ | Address Redacted | | | | |
| 86a100cf-61a2-400a-9397-1eaccc9ef5fc | Address Redacted | | | | |
| 86a1069e-16a8-41f9-bb4a-b8f4455e22d2 | Address Redacted | | | | |
| 86a126f0-cd88-413e-9395-271ee0f9137€ | Address Redacted | | | | |
| 86a1297c-fca1-4991-ad0a-8bc4ccdf1cc1 | Address Redacted | | | | |
| 86a135db-fe4b-4195-9dcb-284487c69018 | Address Redacted | | | | |
| 86a17e74-5515-4015-9d1f-3e4105a9fe87 | Address Redacted | | | | |
| 86a1801c-f537-4a22-aaf6-3b1835daba57 | Address Redacted | | | | |
| 86a18820-31b0-47a2-830f-1bd8749364e2 | Address Redacted | | | | |
| 86a1ad8f-0c40-4e39-b9ea-56661f42b547 | Address Redacted | | | | |
| 86a1ba70-67f0-4ec5-a0c4-37e7371e41f7 | Address Redacted | | | | |
| 86a1e7d3-5f2c-427d-afec-b510d89de1c9 | Address Redacted | Page 5351 of 10184 | | | |
| 86a1ff865-27dc-4381-bb13-87c4af069bbf | Address Redacted | | | | |
| 86a21411-1552-4097-9d84-5864d88dabfa | Address Redacted | | | | |
| 86a21cd7-4cc3-4c58-8944-e284e4e27cec | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 86a22a53-50b1-4e88-aa78-b59f361ee14f | Address Redacted | | | | |
| 86a23aef-f859-4526-959f-6289f60b5692 | Address Redacted | | | | |
| 86a24117-0693-4b4c-b984-6424752294c5 | Address Redacted | | | | |
| 86a27978-af26-4a8b-b313-ad6f89bbaf63 | Address Redacted | | | | |
| 86a296f6-624a-47bc-9913-d05529748803 | Address Redacted | | | | |
| 86a2a7ba-a3e0-4ea9-bf61-a8c23b9b3178 | Address Redacted | | | | |
| 86a2bb41-a8d9-4278-82d4-dda7019cd6ab | Address Redacted | | | | |
| 86a2eaf3-51c4-43ed-840d-4b09293e8842 | Address Redacted | | | | |
| 86a2f92d-3120-4d4e-a08c-5bda5dcbe052 | Address Redacted | | | | |
| 86a31f7b-0992-4354-96d7-75541eee2ed9 | Address Redacted | | | | |
| 86a33267-4ff2-4da3-9093-f78e13f51167 | Address Redacted | | | | |
| 86a35743-6b68-4aaa-ae33-d34d93ba64b3 | Address Redacted | | | | |
| 86a397ab-bef2-4788-a6dc-24c8b5e1feb4 | Address Redacted | | | | |
| 86a39e96-5c32-45aa-934d-34c23a012dc7 | Address Redacted | | | | |
| 86a3b366-ed4f-4028-a505-246d20e5ccc8 | Address Redacted | | | | |
| 86a3b7aa-aa3e-43ca-8da4-cb512b9ce4ec | Address Redacted | | | | |
| 86a43dc4-52ea-4683-bb93-9ceb1568089a | Address Redacted | | | | |
| 86a45ca3-0138-459e-a837-3646904908e3 | Address Redacted | | | | |
| 86a45d3c-0213-4fca-993b-24f0e285f2fc | Address Redacted | | | | |
| 86a46e4d-a0c5-4849-9c71-708b9b0c5136 | Address Redacted | | | | |
| 86a48142-79bd-4594-8952-60a1ed3c80d5 | Address Redacted | | | | |
| 86a48c83-9f4b-4cf6-b2bb-70cbfec83b14 | Address Redacted | | | | |
| 86a494a5-9a5f-4923-994e-e6be8012672f | Address Redacted | | | | |
| 86a4ab69-ed81-4cbf-924b-2252c437edf7 | Address Redacted | | | | |
| 86a4ba-2c83-41ab-8de4-dfc5df0a1805 | Address Redacted | | | | |
| 86a4b931-3f6f-48ac-b64c-b9e09996601C | Address Redacted | | | | |
| 86a4d5d3-e550-4d34-ac09-d1738718e8fe | Address Redacted | | | | |
| 86a5126c-c54c-4b0a-ab41-8dda43bf9c83 | Address Redacted | | | | |
| 86a51c0a-98e2-4ba8-be77-39cf3e92e141 | Address Redacted | | | | |
| 86a531fd-3f97-4d89-aff5-fe1af4bd7837 | Address Redacted | | | | |
| 86a55a21-c5e0-45d9-8079-d75225738c8c | Address Redacted | | | | |
| 86a5820a-8daa-4f4a-82a8-4673795b5858 | Address Redacted | | | | |
| 86a58630-c9f2-4a6e-9fc7-3359ea3aef4C | Address Redacted | | | | |
| 86a5888b-21d0-48ec-b6a2-88c9b397d0e9 | Address Redacted | | | | |
| 86a58e4a-5658-420e-89e9-3724072f97ee | Address Redacted | | | | |
| 86a5986e-dbed-4a6c-8b4f-4d93200cc8c2 | Address Redacted | | | | |
| 86a5c957-37f2-4949-b389-b94573b3da6a | Address Redacted | | | | |
| 86a612ee-f875-4634-98f1-9455b4cc1fdb | Address Redacted | | | | |
| 86a629b0-1e32-4eac-93dd-bd9ab47bdb5c | Address Redacted | | | | |
| 86a63f4c-eb22-4a0c-96d2-314911ac108e | Address Redacted | | | | |
| 86a645fd-480f-412f-ac59-3d96a14d66d7 | Address Redacted | | | | |
| 86a657f9-2400-4a97-8549-eb9ebafd4586 | Address Redacted | | | | |
| 86a65a30-1c8d-46ff-8fac-f68b6a2c725l | Address Redacted | | | | |
| 86a69b3f-b2d6-4f02-bad8-ca2bf3bf5061 | Address Redacted | | | | |
| 86a6ca72-4850-457e-845e-35666106b685 | Address Redacted | | | | |
| 86a6f0b9-e5ab-4ccf-946f-a19efdb3fdc7 | Address Redacted | | | | |
| 86a70027-bc00-4a1f-939b-76b3575a8acC | Address Redacted | | | | |
| 86a7176d-303c-448d-abf1-5a895f304b8l | Address Redacted | | | | |
| 86a73ab9-cda7-4bc8-b544-ba89514f1a45 | Address Redacted | | | | |
| 86a75dd0-676f-42e3-b162-ef612104cd77 | Address Redacted | | | | |
| 86a78dfb-51c1-4bb5-8999-0ecc0c7529e1 | Address Redacted | | | | |
| 86a79157-362c-484c-adff-d7012e552772 | Address Redacted | | | | |
| 86a7ccee-7a57-4b8d-86d0-b81291463b79 | Address Redacted | Page 5352 of 10184 | | | |
| 86a800e1-33db-44a1-9d78-77c4ba1b358e | Address Redacted | | | | |
| 86a82721-613a-41e0-b694-65fbccf350b5 | Address Redacted | | | | |
| 86a82abf-3443-45f9-a94d-e8d7f0ce1383 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 86a82ae1-f0d1-4cd8-afc4-a21537b23b7a | Address Redacted | | | | |
| 86a83c04-f17d-4b63-88fd-a08f5df97603 | Address Redacted | | | | |
| 86a84d98-1242-4a57-8ab7-5db7e827b127 | Address Redacted | | | | |
| 86a857dc-2025-4f57-b44d-2b144bf9ca15 | Address Redacted | | | | |
| 86a870dc-bf06-4cf8-8beb-6090e283cd7d | Address Redacted | | | | |
| 86a87db9-a98d-4a07-b10e-1e9ea07bbc32 | Address Redacted | | | | |
| 86a88dc2-8a4e-4281-8c02-eeef55e85987 | Address Redacted | | | | |
| 86a89554-8844-4903-9af3-e9d89412be3c | Address Redacted | | | | |
| 86a8f72d-f3be-441f-b5f8-ae7b36a4fce9 | Address Redacted | | | | |
| 86a900ce-fbd6-4549-88df-b9e393a7baa2 | Address Redacted | | | | |
| 86a915f2-5b36-4f8a-9773-4e1166e287c6 | Address Redacted | | | | |
| 86a931a3-33e3-4820-b3a5-ca757bf3d792 | Address Redacted | | | | |
| 86a938e7-dbea-40e2-978e-c5083e98423l | Address Redacted | | | | |
| 86a97fc5-a5f8-464e-8596-e12ae8e1a6ba | Address Redacted | | | | |
| 86a98946-e4ef-46d0-94b3-bebfa84a08d1 | Address Redacted | | | | |
| 86a9a81c-8cbc-4de2-b3dc-7cc4640c3a7f | Address Redacted | | | | |
| 86a9a985-4d13-42bf-bd2f-8020776db2c4 | Address Redacted | | | | |
| 86a9b0c0-92b0-4657-baa3-6345f4d63155 | Address Redacted | | | | |
| 86a9bb9b-d6e4-4a6c-8dba-efd128ea555e | Address Redacted | | | | |
| 86a9c8a2-97df-44c3-b03c-62f968efb721 | Address Redacted | | | | |
| 86a9e805-c7d7-4003-932f-50080fa22714 | Address Redacted | | | | |
| 86aa4647-6ef0-47c5-bcfe-80e12cab3284 | Address Redacted | | | | |
| 86aa4779-70f3-4625-a8b2-e7440de3fbc5 | Address Redacted | | | | |
| 86aa4ac1-4efa-4281-b0ca-ced116624eb4 | Address Redacted | | | | |
| 86aa8c1b-898b-4868-b28a-5889fe895d5c | Address Redacted | | | | |
| 86aaad25-32ed-48fd-85d5-6f760947d9dd | Address Redacted | | | | |
| 86aab3c0-2d2f-4bb1-a3b4-887fd9229e76 | Address Redacted | | | | |
| 86aab71e-486c-4068-b4a9-4e4be8509fd6 | Address Redacted | | | | |
| 86aae21b-fedc-47ac-b265-5b553efc2109 | Address Redacted | | | | |
| 86ab4884-18de-46d2-adff-267eb103c27d | Address Redacted | | | | |
| 86ab787a-bc6c-4a4f-80a4-7b0c3fce58a3 | Address Redacted | | | | |
| 86ab99a9-f401-4375-86bd-d7d44e2beae1 | Address Redacted | | | | |
| 86abb6ca-ce16-4d7a-94e3-7d5b39f1f405 | Address Redacted | | | | |
| 86abcb35-ea9b-4d77-a13f-9fb67277009a | Address Redacted | | | | |
| 86abe0e3-a228-41b6-ab67-dee3cd31b43c | Address Redacted | | | | |
| 86abe23c-0e40-4fd9-9725-a411d91658ec | Address Redacted | | | | |
| 86abf22f-4ee3-46a2-b06f-4ad9eea719cc | Address Redacted | | | | |
| 86ac20bf-f95c-4f57-91ee-58852876de26 | Address Redacted | | | | |
| 86ac3489-1d29-41ae-a426-44e3ca2598ec | Address Redacted | | | | |
| 86ac735f-115d-4a6d-8cc5-da166df3dfb9 | Address Redacted | | | | |
| 86ac7e7c-f0a5-4843-bf08-9b3c06bd5950 | Address Redacted | | | | |
| 86ac8e70-a2ba-461a-b2bc-0065d9e5f677 | Address Redacted | | | | |
| 86ac978a-d386-441b-8d93-3ee2a0409851 | Address Redacted | | | | |
| 86accac9-ec0a-4486-b4ed-45855418422e | Address Redacted | | | | |
| 86ad017d-fe1b-42ce-b247-9e9242c76df5 | Address Redacted | | | | |
| 86ad22c3-c864-446d-bd5d-6680e64b732c | Address Redacted | | | | |
| 86ad4298-1937-4888-9090-102e16a0bf7c | Address Redacted | | | | |
| 86ad4c34-4800-4596-8154-7fcbb4152878 | Address Redacted | | | | |
| 86ad7bf7-7f9d-4c91-86f0-9324022ebc2e | Address Redacted | | | | |
| 86ada4da-200a-498e-8448-a194287f1f8b | Address Redacted | | | | |
| 86adf16f-5575-41a0-8f96-774eebdf8c74 | Address Redacted | | | | |
| 86ae3cae-11a0-4ec3-a5cf-5c7da6f790c9 | Address Redacted | | | | |
| 86ae43c5-1310-4757-885b-8582740ad5c5 | Address Redacted | Page 5353 of 10184 | | | |
| 86ae44a7-554c-4287-9ba2-6f4b3059a57b | Address Redacted | | | | |
| 86ae6933-97de-4278-9018-13d95a3b47dd | Address Redacted | | | | |
| 86ae8e80-bf5b-4c7d-8007-50620bb385d1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 86ae9c7d-353d-4f1a-9679-a54fa07ab1be | Address Redacted | | | | |
| 86aebccf-6cba-4cbf-98a8-9576ed6b163b | Address Redacted | | | | |
| 86aecab6-7322-43f8-9882-637ef1a13a2 | Address Redacted | | | | |
| 86aee2e1-2882-4311-a19c-aeb3e526d1d8 | Address Redacted | | | | |
| 86af08ac-67f1-4bb4-ab26-cce9c395771 | Address Redacted | | | | |
| 86af0c79-60f2-40d2-86ca-a0633d7666f6 | Address Redacted | | | | |
| 86af7425-d685-493b-b98c-2ebfc43a7d81 | Address Redacted | | | | |
| 86af9977-f5c3-4f03-91c5-f66f22d27cc1 | Address Redacted | | | | |
| 86af9da1-9017-42a8-a9be-58d12a603cd3 | Address Redacted | | | | |
| 86afbf7a-3ad7-4f24-8b01-cd64584ce5ee | Address Redacted | | | | |
| 86afd043-d2ce-40e9-bfb4-84057d03984b | Address Redacted | | | | |
| 86b0189c-888d-48b2-8f1e-cbbf351c10c8 | Address Redacted | | | | |
| 86b070bf-dde6-4bb7-a885-b55420f72b09 | Address Redacted | | | | |
| 86b074d4-db29-4f94-be78-f1877e8c0bf5 | Address Redacted | | | | |
| 86b08985-0c67-4c0e-ac03-36c518868ff6 | Address Redacted | | | | |
| 86b09367-080e-485f-97f8-d4f42af3482€ | Address Redacted | | | | |
| 86b0c1cf-491e-4703-b0c8-6a988bc43502 | Address Redacted | | | | |
| 86b0de0e-7073-4d2f-8a77-d3dbf7e17f2b | Address Redacted | | | | |
| 86b0e311-4aaf-4460-a8b9-957710603999 | Address Redacted | | | | |
| 86b0e63b-397d-4baf-9d30-63aa8bc97964 | Address Redacted | | | | |
| 86b15d89-a248-4826-b958-26c5e5fff498 | Address Redacted | | | | |
| 86b17abe-5d7f-4dbf-bd8a-3a98fcf77e62 | Address Redacted | | | | |
| 86b17e26-5385-4fdc-a0bf-86e9b8b6f1ad | Address Redacted | | | | |
| 86b19179-1a24-4f86-bec9-02c562e3dddb | Address Redacted | | | | |
| 86b1b538-fb51-487a-939a-6d48f79a6bdb | Address Redacted | | | | |
| 86b1f112-63c9-49ce-8e9c-88ecdb6f9536 | Address Redacted | | | | |
| 86b1fbe4-e872-487b-8674-166cc2fae2e4 | Address Redacted | | | | |
| 86b205ca-77ae-4fe2-b294-7da804a67ba3 | Address Redacted | | | | |
| 86b20933-a301-45a9-9e25-87363c04b248 | Address Redacted | | | | |
| 86b21be4-3bea-4792-9258-55ab14640fec | Address Redacted | | | | |
| 86b222d8-9f85-4129-9df7-4c6230d6a5e4 | Address Redacted | | | | |
| 86b24203-c335-41aa-aa38-ad7b70a94eca | Address Redacted | | | | |
| 86b2475c-9399-42a1-9973-c53817477e7b | Address Redacted | | | | |
| 86b24799-be49-4473-be69-66665b71cebb | Address Redacted | | | | |
| 86b2c62f-c930-4dd9-9e9d-bfc8551d1a07 | Address Redacted | | | | |
| 86b2d281-946b-4287-832c-a584cf1268b | Address Redacted | | | | |
| 86b2da4a-2596-4746-b101-53ac67bfb6da | Address Redacted | | | | |
| 86b2dd58-d8f2-49f9-926f-5e215875344a | Address Redacted | | | | |
| 86b2e7b1-247f-42e0-9b75-53a788a337ac | Address Redacted | | | | |
| 86b31652-80d0-4e8d-8c1d-4bf1f66c08a2 | Address Redacted | | | | |
| 86b31a4d-1b8a-4eb5-a969-59fbab7f3b55 | Address Redacted | | | | |
| 86b372a0-3fed-4274-859b-bf220d1e5438 | Address Redacted | | | | |
| 86b39940-507d-4dfb-9609-53581c27bf1b | Address Redacted | | | | |
| 86b39cee-5339-4176-b9ae-1378a064ae32 | Address Redacted | | | | |
| 86b3bed1-ee6e-4cf3-ad47-72c198d1e02d | Address Redacted | | | | |
| 86b3d481-87d5-49c6-aa5e-02e5134eca16 | Address Redacted | | | | |
| 86b46d3c-8614-42be-a9d8-003fb89d2df1 | Address Redacted | | | | |
| 86b4950a-0c4e-44ff-b4aa-dc7104c0d82c | Address Redacted | | | | |
| 86b4a37a-e0f3-4569-8d8d-757316327ea2 | Address Redacted | | | | |
| 86b4b9c9-2066-4473-9253-b0b18c2ea65a | Address Redacted | | | | |
| 86b4d920-2003-4353-afd8-123db328f0de | Address Redacted | | | | |
| 86b4f18a-94f7-4458-bded-9c32adaf42ae | Address Redacted | | | | |
| 86b4fdd1-450d-49b7-b771-fe99e82a1cc6 | Address Redacted | | | | |
| 86b52c4d-481d-42c3-acb4-7544448e3248 | Address Redacted | | | | |
| 86b53382-995e-43fd-8a22-2aa2cf1d9db7 | Address Redacted | | | | |
| 86b56112-2313-4283-9a80-55a1ea7bc00€ | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 86b5b0de-6706-4059-8248-be5bbe57577b | Address Redacted | | | | |
| 86b5b146-de10-487f-9998-3aa5d164205c | Address Redacted | | | | |
| 86b5b4bb-0aea-425c-8556-0f86767d6367 | Address Redacted | | | | |
| 86b5d1dd-a884-4eb0-aae1-a9a5cbfb9b0c | Address Redacted | | | | |
| 86b5f7d6-6520-49ae-b289-6eb9bf3510cc | Address Redacted | | | | |
| 86b5fc4f-a0c1-4e49-a344-0af9eb17e89C | Address Redacted | | | | |
| 86b60113-2612-4fcf-b211-5ae0be5b4a22 | Address Redacted | | | | |
| 86b612c1-382a-4df5-93b8-0573de06045d | Address Redacted | | | | |
| 86b61e9e-bb7d-4cb1-b081-0e3178cb5068 | Address Redacted | | | | |
| 86b6448d-3a0d-4224-af89-eb6b1fd3b076 | Address Redacted | | | | |
| 86b65266-e5a4-44e0-a057-128fec208be8 | Address Redacted | | | | |
| 86b65461-713a-4b09-9f7b-e80f182e3fdb | Address Redacted | | | | |
| 86b6548c-77a8-47cd-b112-2af1f183f9f8 | Address Redacted | | | | |
| 86b661e5-7ebf-430a-b4bf-62b3fbdceecd | Address Redacted | | | | |
| 86b67357-02ac-4047-89aa-1f15203c50f3 | Address Redacted | | | | |
| 86b67886-9716-4e4b-99a4-234647c84ebd | Address Redacted | | | | |
| 86b67f9e-9d91-4ad5-a94a-774d3013035C | Address Redacted | | | | |
| 86b6ab90-d743-4f2c-a84b-537a2c4716ea | Address Redacted | | | | |
| 86b6bdb8-88e3-4ee8-b5b9-9f513b8b896f | Address Redacted | | | | |
| 86b6cd04-ec33-46a0-a782-da54d85422ec | Address Redacted | | | | |
| 86b6de9a-e6d5-4be2-b40c-773b271331fa | Address Redacted | | | | |
| 86b71d0d-2eff-41ac-bbe4-57e761efde41 | Address Redacted | | | | |
| 86b73dfb-674c-4138-a211-97df48821ae3 | Address Redacted | | | | |
| 86b76cf7-fcc7-4434-ac95-7060fe5ed5eb | Address Redacted | | | | |
| 86b76eab-8f23-42d4-af44-3d0b911f3023 | Address Redacted | | | | |
| 86b79d4f-e954-471b-ae94-75696f1ef739 | Address Redacted | | | | |
| 86b7a046-c1a1-4607-99e2-b98067a78323 | Address Redacted | | | | |
| 86b7ba85-f2f2-4469-9e77-fe5a4eea4348 | Address Redacted | | | | |
| 86b7baf3-b1a1-487b-b88a-ef2296a294c2 | Address Redacted | | | | |
| 86b7ce03-b38c-4b65-b722-17a30628615f | Address Redacted | | | | |
| 86b7da0d-5f88-4b3a-b19b-9dcf4e37f459 | Address Redacted | | | | |
| 86b7fd7d-34e1-44b2-b653-8b2af0c0913C | Address Redacted | | | | |
| 86b856af-8fcf-4034-97d7-fe80bd0c1ab9 | Address Redacted | | | | |
| 86b85cac-d72c-4f92-b0c2-479d159d5a1a | Address Redacted | | | | |
| 86b861ab-fd3f-4dd1-b43f-ff86d3318578 | Address Redacted | | | | |
| 86b8a170-8b31-4266-bedb-3ef8cb9dd4b2 | Address Redacted | | | | |
| 86b8b313-f453-4ff4-9e96-8df2b63e58df | Address Redacted | | | | |
| 86b90226-799a-496b-a8b5-d9458039486E | Address Redacted | | | | |
| 86b91079-2edb-41cc-b4df-4847cfdbb9a1 | Address Redacted | | | | |
| 86b91f54-bf55-43c4-9503-68d69df15eca | Address Redacted | | | | |
| 86b946a6-5d14-44a3-8ec2-f571bfa74848 | Address Redacted | | | | |
| 86b94fc3-b569-46d2-a331-c3fe78425992 | Address Redacted | | | | |
| 86b95a51-0a5f-4e47-abea-5d4c9db96017 | Address Redacted | | | | |
| 86b9a177-0c63-4094-a16e-9de2e57a5f0e | Address Redacted | | | | |
| 86ba024f-c5cd-4673-a7ee-0fbc0d0dba81 | Address Redacted | | | | |
| 86ba2f39-1ada-4491-b715-87dfc86f947E | Address Redacted | | | | |
| 86ba6112-4c03-4a4b-9d57-acfd6648eef7 | Address Redacted | | | | |
| 86ba86d2-0b8b-4244-8b79-b65e7f28914d | Address Redacted | | | | |
| 86baa8d2-d872-47b5-a5e2-dba1f8093116 | Address Redacted | | | | |
| 86baaf50-285d-48ca-8c99-b822d480ca7C | Address Redacted | | | | |
| 86bab42d-b015-43a8-b05b-4f745348f608 | Address Redacted | | | | |
| 86bac78d-8aaa-4d74-92b0-24b61989ad96 | Address Redacted | | | | |
| 86bb8f5b-e838-46fa-809f-5b2a1105a22C | Address Redacted | Page 5355 of 10184 | | | |
| 86bb92be-3a97-4a47-bc8d-6f67f2638137 | Address Redacted | | | | |
| 86bbc203-e11d-455e-8319-589ca5b7e9f5 | Address Redacted | | | | |
| 86bbe245-b63c-4535-8c82-3d32d566b482 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 86bc06af-6363-4609-abb9-d1e6cba8809f | Address Redacted | | | | |
| 86bc0a76-e462-42e1-9006-f5e64ae61643 | Address Redacted | | | | |
| 86bc2ee7-cb66-4fcf-9ae6-65e1ff2c9b4b | Address Redacted | | | | |
| 86bc3d27-1657-4dac-9f65-955fd70be20a | Address Redacted | | | | |
| 86bc5606-ad6f-4657-ac31-76a562e6133b | Address Redacted | | | | |
| 86bc82f0-b17a-427e-a7cf-94a31dfe551a | Address Redacted | | | | |
| 86bc9591-c815-454e-94e6-bfe571dea53c | Address Redacted | | | | |
| 86bca941-b5de-4b4b-9f3f-3544194336db | Address Redacted | | | | |
| 86bcb1e7-4692-4940-9b04-8cfe27c61d80 | Address Redacted | | | | |
| 86bcd52d-6cf2-49b1-aff6-641a0db05652 | Address Redacted | | | | |
| 86bce1fd-4376-4566-8ec4-d9e0345ccac2 | Address Redacted | | | | |
| 86bd1032-9e46-48b1-b0a7-c15dcb5449bd | Address Redacted | | | | |
| 86bd2618-8fc1-4c67-876e-7bb0a544862b | Address Redacted | | | | |
| 86bd3c53-051e-4619-9a01-a42bdf00966C | Address Redacted | | | | |
| 86bd45de-ed31-4fa4-a707-44f7e22de5a8 | Address Redacted | | | | |
| 86bd462b-762f-47d3-9879-17d59658942e | Address Redacted | | | | |
| 86bd4b3f-16b6-4f14-a324-597ea0717224 | Address Redacted | | | | |
| 86bd5267-0945-4729-bf39-b64bd08b7c76 | Address Redacted | | | | |
| 86bd88dc-e66b-48f7-8d86-db15036a68ec | Address Redacted | | | | |
| 86bdd328-182d-4201-9cdf-95dc6555c5ba | Address Redacted | | | | |
| 86bdee57-6034-46c1-839e-d94d55b10cef | Address Redacted | | | | |
| 86be09ad-7749-4f9f-835d-acd7bbcf3072 | Address Redacted | | | | |
| 86be0ea4-1d02-4169-96fc-2f4e5f2d2a8C | Address Redacted | | | | |
| 86be263d-5583-4ce4-ba53-42d8616b3bb5 | Address Redacted | | | | |
| 86be2bae-b26c-4573-b6fc-f6737cada5f4 | Address Redacted | | | | |
| 86be555a-bb93-48cb-a033-9c2a3bbcb369 | Address Redacted | | | | |
| 86be875f-4fc8-4b93-ba2f-fc4ea25b3a35 | Address Redacted | | | | |
| 86be91df-6de0-4a32-b9ef-7e79a69bddd7 | Address Redacted | | | | |
| 86be936e-2f3b-4a25-a1f6-e4ebfee36595 | Address Redacted | | | | |
| 86bea09f-09f7-474e-ad2e-276b003f465b | Address Redacted | | | | |
| 86bec0a8-7105-4866-ac0c-d6ee1c062cda | Address Redacted | | | | |
| 86bee32a-4452-451c-8d66-5fe2f43e84fa | Address Redacted | | | | |
| 86bf41ff-3ada-4e5a-beed-70c9ff132124 | Address Redacted | | | | |
| 86bf4639-0498-4b68-8ed6-eed1dd1277f9 | Address Redacted | | | | |
| 86bf8edb-cc46-45f1-9f8e-b299b577d252 | Address Redacted | | | | |
| 86bfafca-05ed-4d5b-8a62-3b2a0ab9ffaC | Address Redacted | | | | |
| 86bfc73d-fea9-40e5-b252-a4f5bec0ae99 | Address Redacted | | | | |
| 86bfd85e-f265-4700-9903-62b9888c9759 | Address Redacted | | | | |
| 86c007f7-ca38-436d-b360-6e3ae6e9caac | Address Redacted | | | | |
| 86c047d8-ab49-425f-8784-59e697833a62 | Address Redacted | | | | |
| 86c06101-2097-423b-b6e1-4f88a639ee3C | Address Redacted | | | | |
| 86c0a682-5ddb-43f0-844d-7fbc6676b6f3 | Address Redacted | | | | |
| 86c0ad38-ad21-45d1-9bab-441d0325c62d | Address Redacted | | | | |
| 86c0bda0-a746-4f69-ad38-67282e63d7f9 | Address Redacted | | | | |
| 86c0cae6-479d-4bfb-8b60-42883aec379d | Address Redacted | | | | |
| 86c0cba1-a3f3-40b4-adce-232cba0081b1 | Address Redacted | | | | |
| 86c0ceb8-ff1b-4613-a4e4-40481ebf3f1f | Address Redacted | | | | |
| 86c0eb4f-5e4d-4e52-8a42-21c59f922474 | Address Redacted | | | | |
| 86c0fa4d-de4b-43e2-9cc6-e95cc483a627 | Address Redacted | | | | |
| 86c1063e-5bc9-4068-b6a3-99d1e2a6681a | Address Redacted | | | | |
| 86c12f98-669a-4d83-9821-d3b58dbddeb2 | Address Redacted | | | | |
| 86c19dd9-049b-4859-aebd-9b58c668ff80 | Address Redacted | | | | |
| 86c1c876-161f-4d61-a8bb-9cb5006c90a4 | Address Redacted | | | | |
| 86c1cc75-b3ad-469f-9050-555dda93341a | Address Redacted | | | | |
| 86c1cfb1-c786-4a46-8c7f-f8c7bf13893a | Address Redacted | | | | |
| 86c1eae0-d409-4c62-961b-91903b9b5a2a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 86c20312-2fb9-450a-8da9-01cea27d9994 | Address Redacted | | | | |
| 86c23507-e5a7-4934-93c0-6997afb00228 | Address Redacted | | | | |
| 86c247fd-e0eb-4f5f-a0ea-655ea8fadc88 | Address Redacted | | | | |
| 86c26d9d-64ce-44c2-b17a-2af2ea8b8b68 | Address Redacted | | | | |
| 86c27b0e-3c5a-4c8f-858f-1ddccc054221 | Address Redacted | | | | |
| 86c295f4-0a0d-4a64-bfa1-9fba5144725a | Address Redacted | | | | |
| 86c2ac12-cf14-44b6-ad0b-8648a32a4526 | Address Redacted | | | | |
| 86c2b4df-936e-4e34-99d3-9b0f4276d5ac | Address Redacted | | | | |
| 86c2b7c0-584a-494c-ba29-fbea0ff82f44 | Address Redacted | | | | |
| 86c301f3-e7b1-40fc-be36-df630f79d721 | Address Redacted | | | | |
| 86c34d9f-7207-4b98-a046-c13503fc893f | Address Redacted | | | | |
| 86c35a4f-700f-4ba8-8e65-31504f6c7e92 | Address Redacted | | | | |
| 86c39868-1039-4038-a1aa-239dd96a937a | Address Redacted | | | | |
| 86c3b577-3578-4c1c-b87c-66480feaedcb | Address Redacted | | | | |
| 86c3bd72-632f-4b20-be33-c08aff5aa26b | Address Redacted | | | | |
| 86c3c205-a3ca-4d76-8521-01f1b6229f9f | Address Redacted | | | | |
| 86c3e642-531b-4f9b-8349-68628e642b8c | Address Redacted | | | | |
| 86c3fc2b-8a88-4093-9b9b-1c34eba13b2f | Address Redacted | | | | |
| 86c412bc-1d1a-429e-aa86-cccbd10dc9c9 | Address Redacted | | | | |
| 86c430b9-249d-4d12-847b-c7b181763201 | Address Redacted | | | | |
| 86c431e5-1221-4952-a1b8-0eda3d06eca9 | Address Redacted | | | | |
| 86c434e8-681a-44ec-b5f9-9db4cf7c6bee | Address Redacted | | | | |
| 86c456d8-c7bf-4234-8032-8845df81fc17 | Address Redacted | | | | |
| 86c49df4-7f5e-4c22-8169-94721aef2b05 | Address Redacted | | | | |
| 86c4ae9e-0864-4565-99d5-2ceb13f4a0a3 | Address Redacted | | | | |
| 86c4b44e-3a89-43cf-a6ae-91cc92fce229 | Address Redacted | | | | |
| 86c4bf89-2cc1-45d9-afa0-d7a2f906ebd1 | Address Redacted | | | | |
| 86c4ed4c-b0ed-4c50-9fc7-53406014e701 | Address Redacted | | | | |
| 86c4fba8-114a-4f7f-bd8c-72b0614f2fee | Address Redacted | | | | |
| 86c54129-794c-40ad-b42d-0910cba3dc95 | Address Redacted | | | | |
| 86c56808-f457-47c0-b26e-ea8fcde2fd5d | Address Redacted | | | | |
| 86c57104-cdca-471b-91bc-70b3b0abc338 | Address Redacted | | | | |
| 86c5b193-ee92-4571-aa45-20c99b2c0f0d | Address Redacted | | | | |
| 86c5c949-fb12-4891-a5b8-86b8cf0b56d3 | Address Redacted | | | | |
| 86c645ee-b937-4996-b449-5ddd2f686439 | Address Redacted | | | | |
| 86c69576-ec02-4087-b1ac-feec19860b3d | Address Redacted | | | | |
| 86c69a74-142f-4e91-aa8c-11faff12c363 | Address Redacted | | | | |
| 86c6bbff-0993-4d56-bbe9-ce606097289f | Address Redacted | | | | |
| 86c6bcbb-02dd-4fa4-a2c9-b7c3b4078497 | Address Redacted | | | | |
| 86c6e845-9600-41b9-ad13-8158445e7514 | Address Redacted | | | | |
| 86c6f952-1b82-476d-8177-f5a6a10b1bdf | Address Redacted | | | | |
| 86c6fb20-34cd-4257-905b-a34658e8a143 | Address Redacted | | | | |
| 86c723e8-a6d8-4d74-b4e6-46f06847a77c | Address Redacted | | | | |
| 86c74faa-8139-475e-a222-dedfaa0f847e | Address Redacted | | | | |
| 86c7614c-f2cc-40ab-b57e-6edc65cbf2d6 | Address Redacted | | | | |
| 86c7f5c8-6c18-41b5-b9d1-98a68f36f7c3 | Address Redacted | | | | |
| 86c7fd5d-0e36-44dc-8720-e689b37eccce | Address Redacted | | | | |
| 86c80787-2a82-4db7-9bfd-0ba0fe771108 | Address Redacted | | | | |
| 86c8216a-08cc-4250-86c6-3acc7d5d9b73 | Address Redacted | | | | |
| 86c82602-2f14-4319-9b0e-b95f8da7ad34 | Address Redacted | | | | |
| 86c84764-5ffd-4a84-9ce6-e54f68666822 | Address Redacted | | | | |
| 86c847c7-4054-4a1e-996d-d0877218fa9c | Address Redacted | | | | |
| 86c85c70-1818-46df-bdd5-fdf1edb1695c | Address Redacted | | | | |
| 86c8672a-0f7e-4525-bd11-460353d9e29b | Address Redacted | | | | |
| 86c86fb8-59f2-4d59-9c82-8b9fc2d98dd7 | Address Redacted | | | | |
| 86c894e7-16ad-4895-bfb3-f40cb76e7a4c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 86c89728-982a-40d8-8782-a2a6e381eaaa | Address Redacted | | | | |
| 86c91036-4c35-41a9-a11d-5a545f229d8e | Address Redacted | | | | |
| 86c97c37-f515-47c0-ae71-3a6a9bd6980l | Address Redacted | | | | |
| 86c97e7b-1179-4c60-b1ee-e5f48ec5eb1e | Address Redacted | | | | |
| 86c996b4-726b-4bda-8645-1df1ce98a3b3 | Address Redacted | | | | |
| 86c9acbc-203c-4696-905f-4fbfadd605e4 | Address Redacted | | | | |
| 86c9b3a6-d9c0-45d1-b45a-349cee3c9446 | Address Redacted | | | | |
| 86ca083f-5a18-4d8c-b722-86a490ca899f | Address Redacted | | | | |
| 86ca1a76-5cd2-493a-9c13-3ebca2051036 | Address Redacted | | | | |
| 86ca2923-4755-4e53-968e-b4f9d5446de4 | Address Redacted | | | | |
| 86ca5372-1c7c-49b8-8a75-f0c8df9dc22d | Address Redacted | | | | |
| 86ca9643-68cc-458c-97b2-963e6ac96a6f | Address Redacted | | | | |
| 86caf681-d438-4cec-bd38-671d7ae7b9ca | Address Redacted | | | | |
| 86cb12cc-ec07-41bc-a059-3b5aa9f69d99 | Address Redacted | | | | |
| 86cb142a-9fcd-4cfe-98fa-2e86e02fb3cf | Address Redacted | | | | |
| 86cb1853-3d36-4cf8-9fae-5be6ddda1f67 | Address Redacted | | | | |
| 86cb4416-be78-42d0-8b2d-d1b613349aeb | Address Redacted | | | | |
| 86cb4d66-7151-4d76-9691-36abdf603b44 | Address Redacted | | | | |
| 86cb4f0b-e5a8-4103-a3e5-e82c79bd07ba | Address Redacted | | | | |
| 86cbb06d-9caa-4454-96bb-a7a717a43703 | Address Redacted | | | | |
| 86cbdae5-c4cb-4a2a-ac8d-8aad1fd27d2c | Address Redacted | | | | |
| 86cbe69e-d3b4-4aac-9a27-db59a5db4060 | Address Redacted | | | | |
| 86cbf5fd-d937-487a-ba5c-20a0de41901a | Address Redacted | | | | |
| 86cc6935-2627-4613-aac9-1bde5b205283 | Address Redacted | | | | |
| 86cca0a5-b4ee-4194-804e-f58183396c98 | Address Redacted | | | | |
| 86ccbc7d-151a-4ce1-b017-a9c50a205e35 | Address Redacted | | | | |
| 86ccbfb9-62d2-406b-9038-5ad321c4ae7e | Address Redacted | | | | |
| 86ccc07a-713b-48b9-b20c-5e8c4c5b0d8c | Address Redacted | | | | |
| 86ccc806-69f6-4867-8410-1cd2f7e8586a | Address Redacted | | | | |
| 86cceb02-fb3a-4f79-81fc-46a902642452 | Address Redacted | | | | |
| 86ccfa7e-8a60-4227-9733-b57f95e4c32a | Address Redacted | | | | |
| 86cd3f1d-c317-427a-8d95-bd7097b37de7 | Address Redacted | | | | |
| 86cd5248-bd63-47a0-83f4-5d10078f5ed8 | Address Redacted | | | | |
| 86cd75f2-b340-42fe-8b77-0688f123ccd9 | Address Redacted | | | | |
| 86cd86a0-2a27-47d8-9218-8a74127694e7 | Address Redacted | | | | |
| 86cde13b-b1cb-4e5b-b8b6-fb929b3551d1 | Address Redacted | | | | |
| 86ce44e2-f818-4651-bfec-4dca3b253cdf | Address Redacted | | | | |
| 86ce453c-a515-405f-a0f1-aa657ca1132c | Address Redacted | | | | |
| 86ce458a-c7d9-4c57-a6c0-7190dcdf6bf5 | Address Redacted | | | | |
| 86ce5d3c-6bd0-4e42-babf-c0be385e2b9a | Address Redacted | | | | |
| 86cf0cd2-ae54-4181-8ca2-b9701b82014e | Address Redacted | | | | |
| 86cf4804-4326-4bc5-afdf-07af6e94120f | Address Redacted | | | | |
| 86cf547d-39df-45b2-ac08-d7155fce1059 | Address Redacted | | | | |
| 86cf66ec-30cd-45b0-bc96-1419ead43760 | Address Redacted | | | | |
| 86cf8c5f-61b2-4936-9cc7-4038327a6edd | Address Redacted | | | | |
| 86cfc04c-c906-497f-b3c5-78d038233455l | Address Redacted | | | | |
| 86d0285c-bb90-42aa-8d86-9023e7e68682 | Address Redacted | | | | |
| 86d040c3-2f78-464a-a171-87a9dfb776b4 | Address Redacted | | | | |
| 86d06e60-9754-495c-910d-53bc892c59b2 | Address Redacted | | | | |
| 86d06f86-ee6e-4570-84e4-97e3050eb4a5 | Address Redacted | | | | |
| 86d07855-2eab-423b-87fe-e505d5394844 | Address Redacted | | | | |
| 86d09a67-1071-4ce6-bf5a-0c11796a001d | Address Redacted | | | | |
| 86d09f54-c7ee-4a35-8d47-1b47deda1f54 | Address Redacted | Page 5358 of 10184 | | | |
| 86d0a70d-16ac-4b38-b420-8b7f64838819 | Address Redacted | | | | |
| 86d0ad00-705e-43f7-8160-940489816a6f | Address Redacted | | | | |
| 86d0adc4-56d9-43c2-a6ed-8e4126c691da | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 86d1e07d-80e0-4b9e-a6d2-298b193c199f | Address Redacted | | | | |
| 86d22364-6a1d-44a2-8fd9-29403cee3700 | Address Redacted | | | | |
| 86d288d7-9534-4403-8901-2e40778d11cl | Address Redacted | | | | |
| 86d29b55-94dc-423e-900f-448104e3ee3a | Address Redacted | | | | |
| 86d2aa7d-d7d2-45c2-a818-05d1905b681f | Address Redacted | | | | |
| 86d2b30c-a52f-48de-b0c2-62c5995653ea | Address Redacted | | | | |
| 86d2bea3-54e8-4c35-bbd6-e133c1adb661 | Address Redacted | | | | |
| 86d2e5d9-46f8-4c4f-b296-51e2456cd79b | Address Redacted | | | | |
| 86d30b56-db16-4593-a39a-790e54555fde | Address Redacted | | | | |
| 86d323ca-5c71-4394-969d-171b708d3e64 | Address Redacted | | | | |
| 86d33370-8763-4e65-af06-3dbde46681c6 | Address Redacted | | | | |
| 86d35212-53e7-4e6f-80d6-2dbceca45f1d | Address Redacted | | | | |
| 86d39cbe-ba0a-41da-bc8d-92efc59135f7 | Address Redacted | | | | |
| 86d3abcf-10ff-438f-b2ef-d76bdbd145ae | Address Redacted | | | | |
| 86d3c259-1cbe-493f-9138-5afdc09aeb28 | Address Redacted | | | | |
| 86d3ca11-e95a-43f1-a8a2-7a51b547d0a2 | Address Redacted | | | | |
| 86d3cf67-06f0-49b1-8a0f-2dbe7cc0cad1 | Address Redacted | | | | |
| 86d41af4-2618-42fb-b42b-68ba561fde39 | Address Redacted | | | | |
| 86d438ea-7805-4e0b-9bc9-169848831884 | Address Redacted | | | | |
| 86d4839b-2bd2-410b-afed-480fb8b2c280 | Address Redacted | | | | |
| 86d499df-7c6b-497a-8a1e-bdf3f577dfad | Address Redacted | | | | |
| 86d4ff2d-b027-4ea8-9763-da00387a5e2C | Address Redacted | | | | |
| 86d504fd-4a16-4603-88c5-0b52d7825bf2 | Address Redacted | | | | |
| 86d51a71-939f-438f-9c79-0d061588c0e6 | Address Redacted | | | | |
| 86d529d0-a591-4235-83c6-58b55450a609 | Address Redacted | | | | |
| 86d57021-b697-410d-8b79-dc9da52391c8 | Address Redacted | | | | |
| 86d57c71-019b-45d8-8e1e-6d840b4127d4 | Address Redacted | | | | |
| 86d5c06a-0686-47fc-b43f-c099534aa537 | Address Redacted | | | | |
| 86d5dee9-6030-4795-a5a9-2f84f1fb69dc | Address Redacted | | | | |
| 86d5e56a-8b2e-417e-8467-fb00e3405289 | Address Redacted | | | | |
| 86d3ca2-3dce-4a4f-bfa0-2758fd7acf96 | Address Redacted | | | | |
| 86d64e9f-8fcb-4fb6-b61c-9aed0b7aba3c | Address Redacted | | | | |
| 86dab16-1fad-48bf-a8d5-db37308c956b | Address Redacted | | | | |
| 86d6d526-aa99-44ea-9f28-eea8807a1c3e | Address Redacted | | | | |
| 86d6dcff-bf9d-42ef-b38d-59b0bf2de393 | Address Redacted | | | | |
| 86d6e474-ffab-4fed-b3a9-057c19d0a415 | Address Redacted | | | | |
| 86d733d5-ae21-42a9-beb3-8d6c26fe17cc | Address Redacted | | | | |
| 86d7a60a-98fd-4a3a-beaf-7c8741e0e5d7 | Address Redacted | | | | |
| 86d7a714-805b-477e-bfa2-bc8e28ee4329 | Address Redacted | | | | |
| 86d7c09c-106d-4e41-b985-c7bc888c6a83 | Address Redacted | | | | |
| 86d7eeeb-2a21-491c-a057-d215867e836c | Address Redacted | | | | |
| 86d8013f-7dd4-4483-be6e-9f1d8554abd0 | Address Redacted | | | | |
| 86d805ff-e371-4045-b2fe-bf8b668fb7f8 | Address Redacted | | | | |
| 86d83050-46c6-49ca-8f4a-29708a01741a | Address Redacted | | | | |
| 86d835cf-8b26-44eb-bc21-225ce94360aC | Address Redacted | | | | |
| 86d85395-8c7c-40de-92ba-633ff9b1f1ef | Address Redacted | | | | |
| 86d88883-7f9a-4802-961c-f9fa5dbb0ee5 | Address Redacted | | | | |
| 86d8ef46-ad53-46f0-bd5c-11c318f96d4b | Address Redacted | | | | |
| 86d92d45-ae5c-4942-a853-58a47e8b0351 | Address Redacted | | | | |
| 86d9561d-66b4-430a-bd4a-0bb0438ee1f5 | Address Redacted | | | | |
| 86d97af2-812a-4858-9a63-665cb94bfc95 | Address Redacted | | | | |
| 86d9ab3a-d227-4985-9eb2-b5cd5e1a2ce2 | Address Redacted | | | | |
| 86d9c0cf-3cd5-4b1b-84f7-46e924048de2 | Address Redacted | Page 5359 of 10184 | | | |
| 86d9ce4d-45ea-48ce-a7f5-4a20d86b29c7 | Address Redacted | | | | |
| 86d9ebee-40fd-4877-938f-c86aca2b8c6e | Address Redacted | | | | |
| 86da5930-f44c-458c-af2f-5d2b25f9cb2C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 86da71e0-10dd-4755-b5f9-1a78cbb01b3b | Address Redacted | | | | |
| 86daa6be-c226-4eec-8879-fadf7661213e | Address Redacted | | | | |
| 86dad115-030f-4859-979d-7233dbe6baa5 | Address Redacted | | | | |
| 86dadcab-8eaa-4cf4-be4c-2fdccdaeea06 | Address Redacted | | | | |
| 86daeac6-a8d8-4850-9236-98121d8b52c4 | Address Redacted | | | | |
| 86db0d2d-455f-4e1c-ad89-e0f1eaf15c2b | Address Redacted | | | | |
| 86db18a1-1e28-4c0c-bede-a4def7212ecd | Address Redacted | | | | |
| 86db7ae6-482f-41f5-968f-ef89ad96b5a6 | Address Redacted | | | | |
| 86db81ab-9334-4b59-b9ac-a975b0a50c6e | Address Redacted | | | | |
| 86db858f-e952-4140-8f3f-d05c5ac64626 | Address Redacted | | | | |
| 86db8844-3c69-4cf9-975e-3facd1f46690 | Address Redacted | | | | |
| 86db9697-8a97-4b05-a617-d2590c6f97c3 | Address Redacted | | | | |
| 86dbb47e-9996-48a3-a26d-58cc42d16697 | Address Redacted | | | | |
| 86dbb4af-8597-4453-af08-e5bdc0cb0975 | Address Redacted | | | | |
| 86dbf6b5-472e-4686-a937-17249be8c798 | Address Redacted | | | | |
| 86dc079b-64e5-4ecb-a4ac-0da5e5abf86a | Address Redacted | | | | |
| 86dc1647-9581-41c5-8482-dcf9436238db | Address Redacted | | | | |
| 86dc380e-59e8-4266-96be-5d5be746558b | Address Redacted | | | | |
| 86dc3bf5-15d1-4a51-9432-661256a487ft | Address Redacted | | | | |
| 86dc4c6e-d650-4bec-9b69-ac71a70fc5e6 | Address Redacted | | | | |
| 86dc668a-f808-49c7-974a-bb87bcec1572 | Address Redacted | | | | |
| 86dc8549-cc8c-4c19-9c1c-e0d27055201d | Address Redacted | | | | |
| 86dca0bb-84ba-4992-b9aa-f61edeb47c33 | Address Redacted | | | | |
| 86dcd267-4496-47a3-b909-1ce65f1007c5 | Address Redacted | | | | |
| 86dd2839-040e-4d5f-b8c8-68de06d0e636 | Address Redacted | | | | |
| 86dd2b97-9eb6-406a-9643-ca0f299f395e | Address Redacted | | | | |
| 86dd5c8f-8bc3-4a6d-ac02-f47644004140 | Address Redacted | | | | |
| 86dd7505-2857-4970-9b1d-fb75ac5b272b | Address Redacted | | | | |
| 86dda221-9345-4cfb-b662-422962aeecce | Address Redacted | | | | |
| 86ddff3b-ae9b-4090-966e-f6e95f347f56 | Address Redacted | | | | |
| 86de23cb-c91e-43fe-b6bd-2736d0e6ba1a | Address Redacted | | | | |
| 86de2686-27b9-4e21-a6e6-178e6695f633 | Address Redacted | | | | |
| 86de85c4-04ef-4cf6-a271-02af2c60b2ee | Address Redacted | | | | |
| 86de8e78-15db-40ee-bf00-0c9323e276cd | Address Redacted | | | | |
| 86dee68c-4ffb-4132-97ec-1549bf57e815 | Address Redacted | | | | |
| 86def7d6-b1b9-45a3-9a71-5c97314206f5 | Address Redacted | | | | |
| 86df1ab8-21e4-4c6b-92b0-6c3d56f3347b | Address Redacted | | | | |
| 86df618c-425a-454c-8a26-b2c64f00cd13 | Address Redacted | | | | |
| 86df7079-28f3-4b02-a2b0-a7efac8803b3 | Address Redacted | | | | |
| 86df7e10-cdbb-4a4f-ac8a-09154bc1bbe9 | Address Redacted | | | | |
| 86dfc1ac-bce7-456c-ab47-911583edd492 | Address Redacted | | | | |
| 86dfdc37-0ee0-4023-acd2-085941802feb | Address Redacted | | | | |
| 86dfe586-e0e9-4e39-9592-bbd36ffd5e94 | Address Redacted | | | | |
| 86dfebbf-5eab-4f8c-b555-e1082d452674 | Address Redacted | | | | |
| 86dff2a8-b891-4e68-aa9d-1278965b9035 | Address Redacted | | | | |
| 86dff807-a597-4de3-9871-46c77b9a6b97 | Address Redacted | | | | |
| 86dffd45-d698-460e-befa-c89ac2404a54 | Address Redacted | | | | |
| 86e02374-399a-4750-baf7-a2acc6f06638 | Address Redacted | | | | |
| 86e057d0-666b-4e07-88a1-f8de9fac7f72 | Address Redacted | | | | |
| 86e07747-54b9-45a4-b590-6a58e773a017 | Address Redacted | | | | |
| 86e08447-cd11-4424-b4ae-96027604a917 | Address Redacted | | | | |
| 86e0afc2-492e-4949-819a-7ee24ef17cdd | Address Redacted | | | | |
| 86e0b1f2-aeb9-4c45-8723-1362f8820cf0 | Address Redacted | | | | |
| 86e0be69-bd0f-459b-ad1a-f825f603fbab | Address Redacted | | | | |
| 86e0c25b-bd72-4b02-89fc-4621096722db | Address Redacted | | | | |
| 86e0d06d-6f2a-42bd-acc9-02fb998b8e89 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 86e0f133-b682-4830-9c80-0501ecb9b2a4 | Address Redacted | | | | |
| 86e1042c-757d-400c-8931-b41d7e3f533e | Address Redacted | | | | |
| 86e11642-b1d8-46f1-93c7-032d9b070f84 | Address Redacted | | | | |
| 86e15511-819b-4864-a7d3-2c70252e24ab | Address Redacted | | | | |
| 86e15fab-596f-4338-a51e-a62c8c0002b1 | Address Redacted | | | | |
| 86e171eb-422c-4902-9dc1-f7e01c6f9d26 | Address Redacted | | | | |
| 86e17547-45f9-4dee-b4d5-b30ebc4a180d | Address Redacted | | | | |
| 86e1866a-1544-4481-8f5c-0107fd51a3c1 | Address Redacted | | | | |
| 86e1ad46-002f-44b1-9778-29503b41d814 | Address Redacted | | | | |
| 86e1b4d4-dc4e-4855-9382-f5b0b9bb74bb | Address Redacted | | | | |
| 86e1cb19-9836-4961-bf67-65bec58ae5c1 | Address Redacted | | | | |
| 86e1cd53-d36b-4eab-87a1-840bc8aef9a1 | Address Redacted | | | | |
| 86e1cf4c-eb9f-4f98-83bc-bb1b3f9ea67a | Address Redacted | | | | |
| 86e224ec-9c42-472a-8639-474f6b6c6b4C | Address Redacted | | | | |
| 86e228c2-4c09-4720-b0c8-a4e81835583d | Address Redacted | | | | |
| 86e238a7-41c3-4e57-ac52-59a4bf88d985 | Address Redacted | | | | |
| 86e2459a-2951-4696-ad52-a4a816479ff7 | Address Redacted | | | | |
| 86e25bad-54d0-411f-aff7-2bb3b3f90998 | Address Redacted | | | | |
| 86e26178-8419-4c38-a4b4-02eddf73a416 | Address Redacted | | | | |
| 86e286af-e370-42c5-88c9-e9a1898eb063 | Address Redacted | | | | |
| 86e29628-1373-4ce5-8f4b-99cb225cdaac | Address Redacted | | | | |
| 86e2ca6e-36c0-4e76-9555-c4cbfaeff3ac | Address Redacted | | | | |
| 86e2cf97-c7d8-4e97-9043-22e1ce39cfeb | Address Redacted | | | | |
| 86e2d23b-8c8b-4687-a637-c6ac54509a3d | Address Redacted | | | | |
| 86e2d421-8b7f-4690-907b-efe92e1dcb54 | Address Redacted | | | | |
| 86e2d801-db48-40a0-bb03-9b7ce8b04553 | Address Redacted | | | | |
| 86e2fb6a-8002-449f-9c5e-77238d508032 | Address Redacted | | | | |
| 86e300ce-bcef-46bd-85eb-2ab50d9bea8e | Address Redacted | | | | |
| 86e35c39-5db6-428a-8f2b-e8db72ff9df1 | Address Redacted | | | | |
| 86e3a4be-9dc6-4e56-abf0-c6b5367c0388 | Address Redacted | | | | |
| 86e3ad69-e76e-44ce-b715-b8083703298a | Address Redacted | | | | |
| 86e3b8fe-0bdb-4ca5-aa52-7d3492457932 | Address Redacted | | | | |
| 86e3ba24-e151-47de-8f7a-9132457f49f7 | Address Redacted | | | | |
| 86e3df87-844e-4745-8dba-582c2c4b1452 | Address Redacted | | | | |
| 86e3e27e-7afb-46fc-870f-b3acc4bc27ed | Address Redacted | | | | |
| 86e40330-1f7c-4d31-9cab-936376e08121 | Address Redacted | | | | |
| 86e44921-9d82-4626-9917-9c8155c63f96 | Address Redacted | | | | |
| 86e462c7-a071-458f-ac62-62173c5189e2 | Address Redacted | | | | |
| 86e46c94-2a17-4700-bc35-5571baa24a66 | Address Redacted | | | | |
| 86e4bc21-5033-4ba0-9a49-1c78278d5e32 | Address Redacted | | | | |
| 86e52d3b-4844-478b-88f0-35c2ab846df7 | Address Redacted | | | | |
| 86e53886-e314-4819-acd8-1a4a8e331609 | Address Redacted | | | | |
| 86e547b4-2fd2-471a-a5ae-ac82d2bfe311 | Address Redacted | | | | |
| 86e55558-69cc-4790-96b4-e820df532bf2 | Address Redacted | | | | |
| 86e59dc9-fd09-4282-85dc-63f2d4e85be1 | Address Redacted | | | | |
| 86e5b2ac-a44a-40de-8b7a-676c2f140f9d | Address Redacted | | | | |
| 86e5be86-86fb-4f20-bb11-67e4bdb45712 | Address Redacted | | | | |
| 86e5c3c3-da0d-4b22-a77b-eaf8f381cc38 | Address Redacted | | | | |
| 86e5d83a-df46-4911-8040-6ea216b7432! | Address Redacted | | | | |
| 86e5fb51-0a3e-41bc-b3cc-3eb9a2300544 | Address Redacted | | | | |
| 86e6081d-1465-456a-a41d-2be238ca93e5 | Address Redacted | | | | |
| 86e61376-ef07-4bbf-af05-36ecd55c06ea | Address Redacted | | | | |
| 86e61450-178c-477c-b69a-d00907a7101C | Address Redacted | Page 5361 of 10184 | | | |
| 86e6145f-b16a-4184-9194-4f13507facd7 | Address Redacted | | | | |
| 86e61b1b-6ca5-4ea5-953f-634ef17574be | Address Redacted | | | | |
| 86e63137-5a00-4989-9b00-1103da35a32b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 86e63fb3-c8f6-4e81-b20d-2f56d5378420 | Address Redacted | | | | |
| 86e66683-edc5-4939-91e7-48ab2b554abb | Address Redacted | | | | |
| 86e68441-feda-4588-b558-3ffbe9ba2c3c | Address Redacted | | | | |
| 86e68618-5cf4-41a3-a2ea-6ff00c4db315 | Address Redacted | | | | |
| 86e6910a-8cd5-4bb1-9e04-75d90a5a829d | Address Redacted | | | | |
| 86e69187-8acc-4b66-9b7c-795de76f2931 | Address Redacted | | | | |
| 86e69210-05fa-48cf-a0df-89f0adbf947c | Address Redacted | | | | |
| 86e6ba19-8192-489c-832c-d37d8f0d0145 | Address Redacted | | | | |
| 86e6ec11-6ff5-4a46-b417-9930331512b9 | Address Redacted | | | | |
| 86e6fa06-f958-46ff-b794-1f90d425e74l | Address Redacted | | | | |
| 86e70ad7-4938-4830-b876-f91f9aca79c9 | Address Redacted | | | | |
| 86e71cc6-5774-4444-9652-6536eb0e4496 | Address Redacted | | | | |
| 86e7331d-f8a8-4c0b-9489-a79d44a2f743 | Address Redacted | | | | |
| 86e73ada-720e-400c-8744-5dd35fd93add | Address Redacted | | | | |
| 86e748a4-328f-4faf-b124-905f6ab0bbc5 | Address Redacted | | | | |
| 86e78b39-5b58-4654-af51-3e4cf20529f1 | Address Redacted | | | | |
| 86e7b097-c134-4cd1-ab03-3f181d8bc63b | Address Redacted | | | | |
| 86e7d737-8dfc-4b08-bf00-6ff72beec6ef | Address Redacted | | | | |
| 86e7d81b-93f0-497e-a7c0-924d4e35a48c | Address Redacted | | | | |
| 86e7d8a4-b68e-4575-96b5-c5d789df7afc | Address Redacted | | | | |
| 86e7e069-f7c3-4b72-b0c0-c71a16d8d4d7 | Address Redacted | | | | |
| 86e7e169-a020-4388-afce-2d1ae647627C | Address Redacted | | | | |
| 86e7efbe-e747-49a1-83a7-5a69337f6e4! | Address Redacted | | | | |
| 86e7f3d4-0423-4166-8ead-51d3f713e487 | Address Redacted | | | | |
| 86e7ff3c-db9d-4865-be1a-892eae7cef69 | Address Redacted | | | | |
| 86e8349d-6126-40e5-be42-cba6ff53570b | Address Redacted | | | | |
| 86e84fb2-26ea-4a53-ab71-fc9ebc8fef8c | Address Redacted | | | | |
| 86e85891-30c9-444d-bad3-8fddeb56959c | Address Redacted | | | | |
| 86e858de-a4a7-4254-ba50-55a4cab7ee34 | Address Redacted | | | | |
| 86e865d4-d659-42ec-afbc-2f3bf0531263 | Address Redacted | | | | |
| 86e868a5-4884-486f-b20f-95ff9dbd304l | Address Redacted | | | | |
| 86e8de4b-a7cd-4079-9b87-ec063d3187ff | Address Redacted | | | | |
| 86e8f5f1-ce7b-4245-acc5-5ec215ac5e4d | Address Redacted | | | | |
| 86e9034e-f93d-435f-91f6-9576670457c9 | Address Redacted | | | | |
| 86e9199b-d490-453a-9763-aa9fca356f46 | Address Redacted | | | | |
| 86e9297d-b629-4af3-9243-5a2c9e049c36 | Address Redacted | | | | |
| 86e9420f-99b4-49e3-bba3-d8c988ad3f83 | Address Redacted | | | | |
| 86e949fa-deca-4ab4-b6a6-0808b4b31cc2 | Address Redacted | | | | |
| 86e97dc4-b58a-4590-bdda-afe45a3324cc | Address Redacted | | | | |
| 86e988f3-9f52-473e-bb36-d864405317bb | Address Redacted | | | | |
| 86e9920f-ddba-455e-bc04-f35b50749645 | Address Redacted | | | | |
| 86e9e8db-302f-4664-880b-5549bcd8c409 | Address Redacted | | | | |
| 86e9e959-4ea9-49c3-80c7-540606c56394 | Address Redacted | | | | |
| 86e9f874-2782-45ae-9e3b-49264a70423b | Address Redacted | | | | |
| 86ea0d0b-0bee-43a8-8366-19b8df5c42f9 | Address Redacted | | | | |
| 86ea5c0d-3cc8-43b3-8b87-1d4d669b1ebf | Address Redacted | | | | |
| 86ea674f-6a61-4a0a-aa5c-b0bf87c4daac | Address Redacted | | | | |
| 86eaae46-683a-4472-9403-8b646fe437fb | Address Redacted | | | | |
| 86eab232-7371-4432-b027-aef95a799b1` | Address Redacted | | | | |
| 86eac8d7-4553-4315-b61b-51fb3c919d20 | Address Redacted | | | | |
| 86eb7d16-eb65-469f-8d3b-32798e8dd509 | Address Redacted | | | | |
| 86eb8642-32be-4ba2-9fb8-b40df927c1ee | Address Redacted | | | | |
| 86eb8ca3-6cfa-403d-b670-b04850baf2bc | Address Redacted | Page 5362 of 10184 | | | |
| 86eba473-21bc-4042-83c3-78f8f33a7972 | Address Redacted | | | | |
| 86ebaf85-1188-46e7-b4a2-694f46315c44 | Address Redacted | | | | |
| 86ebc70c-7bc5-4138-b356-9218228e06d4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 86ebf3e0-248a-422a-a23a-131ed7e41c2c | Address Redacted | | | | |
| 86ec4e72-90d8-4570-b3b2-a02e000a2737 | Address Redacted | | | | |
| 86ec9e3c-19e5-4eaa-9a97-07d172559882 | Address Redacted | | | | |
| 86ecc6fa-4ac1-42a9-8698-a9ab1729f5fa | Address Redacted | | | | |
| 86ecd75f-fee7-4b0a-9da9-3deb71d3f2a6 | Address Redacted | | | | |
| 86ece31d-8c4a-46a0-aeb2-41e0c44d428f | Address Redacted | | | | |
| 86ecfa72-ab1e-44b7-b102-cd157049c970 | Address Redacted | | | | |
| 86ed18fb-4025-4061-baa5-9be38f9a4444 | Address Redacted | | | | |
| 86ed3d1f-38a0-429b-86c9-bffbfc5bf8a9 | Address Redacted | | | | |
| 86ed3da6-bcb3-43dd-ba91-4e0e1f95e69d | Address Redacted | | | | |
| 86ed77eb-ac62-485e-9011-4ab4a0978f4f | Address Redacted | | | | |
| 86ed85b5-2a7e-4fe9-909f-a980fa6e47fe | Address Redacted | | | | |
| 86ed8648-4daa-46d7-a8e6-0df8a5fb1a3b | Address Redacted | | | | |
| 86eda5ad-323a-43c6-812d-016853127364 | Address Redacted | | | | |
| 86edbcc2-154b-4847-99b0-ffaa3ea96e05 | Address Redacted | | | | |
| 86edfb39-2ba4-4b4a-a0a5-ed2711a6721f | Address Redacted | | | | |
| 86ee572c-2c5b-48e8-a9ad-024073448c02 | Address Redacted | | | | |
| 86ee5f09-a42a-48a2-be11-9a7c394338d8 | Address Redacted | | | | |
| 86ee8850-9644-4814-911d-4faffd162e8C | Address Redacted | | | | |
| 86eeb39a-7b7c-49bb-b5bc-4035c45e80e7 | Address Redacted | | | | |
| 86eede71-2fd3-46fd-979a-522b9c3e531a | Address Redacted | | | | |
| 86eeeb15-c263-45d8-895a-51cf726db842 | Address Redacted | | | | |
| 86ef0680-b253-49fa-8cae-7f2ce222f941 | Address Redacted | | | | |
| 86ef0aac-b3ee-41ba-bc5c-bfc323cb5cae | Address Redacted | | | | |
| 86ef1918-d9a0-4be6-a53e-5376e4cee1ab | Address Redacted | | | | |
| 86ef1bdf-6952-4cc3-bb91-7cfd158eac86 | Address Redacted | | | | |
| 86ef2b22-1c52-4ab5-a82e-a77e7ff222fe | Address Redacted | | | | |
| 86ef73b7-74e6-4356-be74-0bdf960088c6 | Address Redacted | | | | |
| 86ef8adc-cbbe-452c-a579-1b741e57c8cc | Address Redacted | | | | |
| 86ef8d76-3896-4513-83ec-6d48b3563f13 | Address Redacted | | | | |
| 86ef9c3f-5358-4935-8f50-c626918b3ac7 | Address Redacted | | | | |
| 86efb5aa-1a49-460d-b2cb-e3305eb0911a | Address Redacted | | | | |
| 86f0153d-2a27-4ee9-8c0b-cdfc391508a3 | Address Redacted | | | | |
| 86f01932-a425-498f-b4c6-bcdabd486cf4 | Address Redacted | | | | |
| 86f03a36-d9f1-4221-a1f7-5639db15f05c | Address Redacted | | | | |
| 86f03f73-34d9-4928-8778-18588322fc02 | Address Redacted | | | | |
| 86f048ff-f740-4a14-b23a-4144f7be642f | Address Redacted | | | | |
| 86f07a45-cedb-4509-aa48-7268901de4fe | Address Redacted | | | | |
| 86f08cc8-935f-4fa2-9980-3fed03f110ac | Address Redacted | | | | |
| 86f09207-9a56-45eb-8181-db397c6def35 | Address Redacted | | | | |
| 86f0c172-aac8-4a71-91ec-c877ed8c2d00 | Address Redacted | | | | |
| 86f0d864-cc5c-464d-806b-26f3196d0cac | Address Redacted | | | | |
| 86f0feaa-624a-4136-9acd-1b648d61ddc9 | Address Redacted | | | | |
| 86f102a3-5488-4931-ba16-cf5b70175e5c | Address Redacted | | | | |
| 86f102c5-902d-42e1-9b6d-5350b1badc39 | Address Redacted | | | | |
| 86f10a15-852d-48c6-9a86-ffa05ae146aC | Address Redacted | | | | |
| 86f1283f-32de-4c9b-9e5b-2a4a3d2c47fC | Address Redacted | | | | |
| 86f13af7-78b4-4ed7-8f3b-8ec3e3d77956 | Address Redacted | | | | |
| 86f1485d-fa30-4ee5-a64a-4ba4970c7e55 | Address Redacted | | | | |
| 86f15a40-9c04-49d2-870c-661528e32ea6 | Address Redacted | | | | |
| 86f15c14-24ac-4d7f-bd5a-884856569a9c | Address Redacted | | | | |
| 86f16c3d-8542-4e95-a5bd-747ac7920209 | Address Redacted | | | | |
| 86f19e90-7648-4514-b057-d91cc5a34304 | Address Redacted | | Page 5363 of 10184 | | | |
| 86f1cdd4-7fde-4a5f-a697-4804beb3f7cc | Address Redacted | | | | |
| 86f1d20c-8bb8-4bac-bcdb-c2dabb15139d | Address Redacted | | | | |
| 86f1e687-b128-43f5-b23b-c539410cc13a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 86f20fb3-2c32-40ce-8886-3da27a2659c8 | Address Redacted | | | | |
| 86f219d4-fe9d-4074-4f9a-6cd34fb18cd8 | Address Redacted | | | | |
| 86f255c8-7b37-481d-9947-5c7f76b0986c | Address Redacted | | | | |
| 86f25839-68f4-4ab2-9748-5b70aab29dd8 | Address Redacted | | | | |
| 86f26aee-9d51-40b4-b439-3ffe7c10aae3 | Address Redacted | | | | |
| 86f2c7a4-cda1-4f22-883c-6fed43f7163a | Address Redacted | | | | |
| 86f2fd7c-1404-41fa-9a69-34d6f3a34d53 | Address Redacted | | | | |
| 86f30698-69b8-484c-a21f-c0670deb31a3 | Address Redacted | | | | |
| 86f30894-c3fb-4957-b431-6d3973c7af15 | Address Redacted | | | | |
| 86f314ed-4d8e-4f47-bed2-5cc0ee35c3ee | Address Redacted | | | | |
| 86f316b1-d7a7-489d-993e-629ac003382c | Address Redacted | | | | |
| 86f32aa3-fdee-4159-ad30-e82aba84dabc | Address Redacted | | | | |
| 86f33d78-9603-4aae-a9c7-2c4118ebd57c | Address Redacted | | | | |
| 86f350d1-3c1f-4d2e-870e-3409f2a689a9 | Address Redacted | | | | |
| 86f3539d-423a-4099-9792-c158d07602d2 | Address Redacted | | | | |
| 86f358eb-94fe-4586-a170-954a705ad5d9 | Address Redacted | | | | |
| 86f3a18c-9729-429e-969e-c9609789974! | Address Redacted | | | | |
| 86f3a2d6-11a9-486e-a4d5-f625b5765d2e | Address Redacted | | | | |
| 86f3a976-158c-4b92-a0fa-13e8e7036c9! | Address Redacted | | | | |
| 86f3ae46-342e-40e3-bfa6-f939f5726b8c | Address Redacted | | | | |
| 86f3b67c-348a-4459-acb1-f6bdf7719621 | Address Redacted | | | | |
| 86f43979-61c4-4520-a6eb-d7ca905a2c94 | Address Redacted | | | | |
| 86f43e13-8755-4272-bba3-c283771fc079 | Address Redacted | | | | |
| 86f4788a-f441-47c4-bc70-ab0e5d0349ca | Address Redacted | | | | |
| 86f4875e-89c1-4214-98d9-9d168c43d45d | Address Redacted | | | | |
| 86f48ab8-60b8-4522-a186-629c52ca2852 | Address Redacted | | | | |
| 86f4914a-d055-4074-ad5b-eb00a79ba4c8 | Address Redacted | | | | |
| 86f4fc96-2bc1-495d-9413-1d765f07693e | Address Redacted | | | | |
| 86f51055-4649-4672-8f7f-cdadea221821 | Address Redacted | | | | |
| 86f53b99-2f06-4d2d-8088-38576d6ee62a | Address Redacted | | | | |
| 86f54478-2b37-4c1f-bc33-0a5ad6df0d8b | Address Redacted | | | | |
| 86f55997-ed6d-470b-bcd9-f0e4b245f501 | Address Redacted | | | | |
| 86f59b6a-8c07-40e5-9413-cbf3eb922b99 | Address Redacted | | | | |
| 86f59dc9-e4db-4f8a-9c59-48a15a11cf0c | Address Redacted | | | | |
| 86f5b6ab-fe4a-458f-adfe-d8ecad0cfd89 | Address Redacted | | | | |
| 86f5fd14-8862-4c42-9420-4684f2e94e76 | Address Redacted | | | | |
| 86f5fff8f-29f0-4e99-87b8-983683127ff4 | Address Redacted | | | | |
| 86f6376f-72f9-47db-b59a-21ae345d71ec | Address Redacted | | | | |
| 86f66e0f-f860-44ab-a9e4-994ca1a64fd1 | Address Redacted | | | | |
| 86f67d3c-2f6d-4990-ba3e-feb27c94d31e | Address Redacted | | | | |
| 86f6993e-c22c-46cf-8238-5b0993f360bd | Address Redacted | | | | |
| 86f69baa-a419-4b1c-9a27-605bfd00c620 | Address Redacted | | | | |
| 86f6bd82-5789-4351-9677-8de10d94f67c | Address Redacted | | | | |
| 86f6d674-9a7c-42cf-a887-2c1eb05ec883 | Address Redacted | | | | |
| 86f6fff69-f942-433f-a0d6-a4c44d290e2c | Address Redacted | | | | |
| 86f73cab-9ee6-46c6-82a1-a9808819c317 | Address Redacted | | | | |
| 86f77ce0-6ee5-4553-93f0-4bb4947ce04f | Address Redacted | | | | |
| 86f785cf-5ec8-46da-b23b-dec37d3fdd6e | Address Redacted | | | | |
| 86f78a4b-e531-4a92-badc-e4509f96ba69 | Address Redacted | | | | |
| 86f7ba8a-867c-4ad6-a94b-891fdedd872b | Address Redacted | | | | |
| 86f7e091-ae36-49c4-9fae-f6a9184c76dc | Address Redacted | | | | |
| 86f7f0da-c89d-47b8-b22c-0b3d93a9eab9 | Address Redacted | | | | |
| 86f7f69f-a5ca-4445-82c5-7f9226b8493e | Address Redacted | | | | |
| 86f80464-fc03-4b39-b9f3-db17244c6556 | Address Redacted | | | | |
| 86f80c2f-e92e-4674-a603-4b44f8de446d | Address Redacted | | | | |
| 86f82bcc-9544-46d2-9854-77d67c17b87c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 86f82c39-d54f-4474-be4d-35997521d05e | Address Redacted | | | | |
| 86f82e10-555b-477e-8d63-16ba69bb4e84 | Address Redacted | | | | |
| 86f8368b-342d-44c1-8724-ac400011018a | Address Redacted | | | | |
| 86f865cb-95c1-4656-a821-ac4407215bac | Address Redacted | | | | |
| 86f87fa1-1beb-4e2a-b5f0-a084f2dbca5a | Address Redacted | | | | |
| 86f89443-00d8-40a1-b190-5d8239e2829c | Address Redacted | | | | |
| 86f8ae3f-6b69-41fe-82cc-d18b553382cd | Address Redacted | | | | |
| 86f8bb20-5513-46d7-a713-a4280815073l | Address Redacted | | | | |
| 86f8de89-5592-4a06-ac35-d1f4762a2b8d | Address Redacted | | | | |
| 86f91274-b802-43f9-ac3e-cc73e1c66e93 | Address Redacted | | | | |
| 86f92267-7817-4e0e-83ea-198611258131 | Address Redacted | | | | |
| 86f93a89-d421-4b84-a363-a3d58c8c910C | Address Redacted | | | | |
| 86f9457d-5041-443b-a127-6ce920725638 | Address Redacted | | | | |
| 86f967dc-81b0-4ab4-b76f-baeb00bd6cb8 | Address Redacted | | | | |
| 86f97800-7175-4a73-a018-598b872406e8 | Address Redacted | | | | |
| 86f987e0-f3b8-41c5-865e-9519e98b0664 | Address Redacted | | | | |
| 86f98b7e-d6f6-4c00-ab48-f305010273cC | Address Redacted | | | | |
| 86f99d3e-94a3-482d-8ed3-6c7c18b93e26 | Address Redacted | | | | |
| 86f9b084-95dc-4f68-b050-c2ae496e3a4C | Address Redacted | | | | |
| 86f9c806-d54b-4c6e-98f0-1d6c66b333d7 | Address Redacted | | | | |
| 86f9d56e-70ce-42b9-b866-3480191bbd00 | Address Redacted | | | | |
| 86f9e3db-82e7-4e63-9ab9-20770c96bf0C | Address Redacted | | | | |
| 86f9fe9c-5b65-44d7-92fd-9a8d196a5a63 | Address Redacted | | | | |
| 86fa4801-6e9f-481c-be43-be0ee2fce618 | Address Redacted | | | | |
| 86fa5640-bc6b-4f89-8e59-04cb4363ffb5 | Address Redacted | | | | |
| 86fa6c16-b8d1-4b7c-a9f4-a6efed4a9c05 | Address Redacted | | | | |
| 86fa7ff2-4e59-472e-af73-680d8cf099a7 | Address Redacted | | | | |
| 86fa935c-b3e5-485a-96da-261c7998e28e | Address Redacted | | | | |
| 86faaa75-9570-4561-8110-f2fa709a0fa7 | Address Redacted | | | | |
| 86faaa8b-2b23-4e72-93c9-cd26cf97b276 | Address Redacted | | | | |
| 86fae965-2d08-468d-bd13-5281d8fc301f | Address Redacted | | | | |
| 86fb12d0-5d20-4d1e-98e2-56b68a3b4721 | Address Redacted | | | | |
| 86fb2fd3-c0bd-444a-ad94-ac87b94802b3 | Address Redacted | | | | |
| 86fb6a98-53a6-4f5d-abc5-f3a1c113cdbC | Address Redacted | | | | |
| 86fb7333-7150-445d-b2ba-027c16aaabf5 | Address Redacted | | | | |
| 86fb82da-98eb-4373-b974-b3687996d1b3 | Address Redacted | | | | |
| 86fbb1d9-fbba-44b1-9862-a39b59a39cf2 | Address Redacted | | | | |
| 86fbb267-b638-4c7b-998d-624fcdf833de | Address Redacted | | | | |
| 86fbf733-a845-47de-87c9-c5494cb764c8 | Address Redacted | | | | |
| 86fc2c23-bd8d-473e-8276-59d479f1b230 | Address Redacted | | | | |
| 86fc3d67-8d30-4686-a774-922438fae0d3 | Address Redacted | | | | |
| 86fcb59e-8ad7-455e-b0bb-11f0c96fe4f8 | Address Redacted | | | | |
| 86fcb7f8-f0f7-4b11-9203-bfdc3f41151c | Address Redacted | | | | |
| 86fce717-536e-44f8-aa56-c800509a8d1b | Address Redacted | | | | |
| 86fcf396-af23-4d68-ab16-5ae8a94b7fff | Address Redacted | | | | |
| 86fcfdd2-460a-4671-8803-0eef3b4b4f38 | Address Redacted | | | | |
| 86fd189f-c5cb-4df4-8e63-528f7335da0e | Address Redacted | | | | |
| 86fd33ee-2a7d-4fae-bb77-842179a2aed8 | Address Redacted | | | | |
| 86fd9573-e41e-48c4-ae24-bb1a4b3ffbef | Address Redacted | | | | |
| 86fdcd07-f2b0-43c7-94d9-ebe8b47f5a12 | Address Redacted | | | | |
| 86fe1b2e-e4fa-4823-b604-37c7178faa2b | Address Redacted | | | | |
| 86fe1b7e-979b-4333-bd75-023450995fca | Address Redacted | | | | |
| 86fe3e5e-416a-4a5f-bab9-7058b0e99a49 | Address Redacted | | | | |
| 86fe3fb7-b407-4c3d-93e3-14fb10addafc | Address Redacted | | | | |
| 86fe44a2-2846-4b5f-af4a-7035146f6632 | Address Redacted | | | | |
| 86fe55c1-cc8a-4835-9fea-fa1777a0b29c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 86fe7f21-5789-4963-9fac-a534dd740f31 | Address Redacted | | | | |
| 86fe84c4-0a53-48cb-8948-a623b8ffed2c | Address Redacted | | | | |
| 86fe8c65-7367-4506-9c41-de73f02b6166 | Address Redacted | | | | |
| 86fe99a8-9e9e-442a-9d90-1cc91174e75a | Address Redacted | | | | |
| 86fea04e-698f-40c2-bcff-bb07c1c81ee6 | Address Redacted | | | | |
| 86feb705-9ef3-4004-99e5-a1a7617ecb51 | Address Redacted | | | | |
| 86fecf64-c50c-49b1-9258-fc07516bdd74 | Address Redacted | | | | |
| 86ff044c-105e-437a-9a0e-1d86354f5370 | Address Redacted | | | | |
| 86ff0794-19b1-47bf-97ad-56f22544d969 | Address Redacted | | | | |
| 86ff4161-187a-47ca-bfe4-79879f8a24b6 | Address Redacted | | | | |
| 86ff5b56-d411-4abf-8264-1ff5904ba674 | Address Redacted | | | | |
| 86ff5cd9-fbc5-4502-8322-db64ad7acc9a | Address Redacted | | | | |
| 86ffd758-6595-415c-9f8f-17912d989fed | Address Redacted | | | | |
| 86ffd904-4fb9-46db-9fef-1ceecc36eea8 | Address Redacted | | | | |
| 870001bc-7a12-46e9-b4b8-48d4afed1606 | Address Redacted | | | | |
| 870028d9-c87b-4ffd-b4ac-375d363f2054 | Address Redacted | | | | |
| 87003452-ecdd-4201-8758-11e09c3874d2 | Address Redacted | | | | |
| 87004bac-37f0-4967-8034-f29a0eb87efe | Address Redacted | | | | |
| 8700a5ed-a29f-4e96-8595-cf4f04895a24 | Address Redacted | | | | |
| 8700a752-5dcc-40fc-9a00-e3c404f4ef05 | Address Redacted | | | | |
| 8700d360-aadd-43bb-940e-3dbce8ee5092 | Address Redacted | | | | |
| 8700d4f4-2e9c-4a33-b6b7-6a70c6f1ea18 | Address Redacted | | | | |
| 87012559-e250-4463-bc29-b3a6b8fbe437 | Address Redacted | | | | |
| 87012b4a-9075-49d0-8bc5-a294184825e0 | Address Redacted | | | | |
| 87015b3e-42cb-45cc-80b6-07e4abcff981 | Address Redacted | | | | |
| 87015c76-0fc1-4468-9e16-16ee0ab5be4d | Address Redacted | | | | |
| 87015d8a-6128-45d5-a331-01cf5cc91183 | Address Redacted | | | | |
| 8701652b-9157-4a85-975e-b691b3bdd220 | Address Redacted | | | | |
| 87016a06-c515-4792-8cce-5c3b8fba0dc8 | Address Redacted | | | | |
| 8701a4b7-515e-4619-a982-dd3acfb0d630 | Address Redacted | | | | |
| 8701b1ed-41bd-4061-9404-6ffedc6d263d | Address Redacted | | | | |
| 8701dd9e-7b55-45cc-8cd9-03abe5fd7bb8 | Address Redacted | | | | |
| 8701e227-c7ac-4d44-9a70-ab663c46dbd0 | Address Redacted | | | | |
| 8701eddf-c3fb-46fd-9817-46c23d615e65 | Address Redacted | | | | |
| 870212ec-dcd7-4cd6-971b-1b6438423e21 | Address Redacted | | | | |
| 87021536-6259-4013-8cff-b458657cc723 | Address Redacted | | | | |
| 87023043-d759-488c-8c2b-975f8f9da046 | Address Redacted | | | | |
| 87025786-ca04-4e39-81a3-6a8a6fa8d0f3 | Address Redacted | | | | |
| 87027b52-dffa-4708-83d6-1fd0b8f0c0b5 | Address Redacted | | | | |
| 870283c9-1904-4203-ad50-490766a49119 | Address Redacted | | | | |
| 8702ab65-8fb7-446b-86a7-edaaf0a6cc55 | Address Redacted | | | | |
| 8702b39a-e5b5-4fc1-997f-344974b716f2 | Address Redacted | | | | |
| 8702bf75-3925-4c5d-9fb4-76aaf5f04dbe | Address Redacted | | | | |
| 8703110e-1603-4f32-a551-ca3368bf7c6c | Address Redacted | | | | |
| 87032035-8e31-49b2-af15-e58514992251 | Address Redacted | | | | |
| 870336ce-36b7-43b9-b0a5-3bfecc55d7db | Address Redacted | | | | |
| 87036da4-d688-4e0f-9fe4-35f7f37694f1 | Address Redacted | | | | |
| 870378a0-39f4-4542-aa70-74d889970098 | Address Redacted | | | | |
| 87039429-c44e-453e-8adc-1a5d338d7b80 | Address Redacted | | | | |
| 870394f7-f6c0-40fb-baf4-112a947c8888 | Address Redacted | | | | |
| 870398a8-a058-4d0d-8f99-51befafbbeb4 | Address Redacted | | | | |
| 8703c6bc-faf9-4c56-a08f-92d04b5d2c03 | Address Redacted | | | | |
| 87044912-3a6a-4860-ada7-cfd4344921e6 | Address Redacted | Page 5366 of 10184 | | | |
| 870462f1-41af-4d19-8ad8-79390051e811 | Address Redacted | | | | |
| 870471c6-9e9e-447d-b2cb-c308e1d23b0c | Address Redacted | | | | |
| 8704a74d-f1a0-4ebf-ba80-ff62aca8e069 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8704b150-3e77-421d-98c9-2febe579ae1f | Address Redacted | | | | |
| 8704b415-5efe-4a9e-870b-f67885eeb4ed | Address Redacted | | | | |
| 8704bc63-0daa-4688-9050-88a59485110 | Address Redacted | | | | |
| 8704c79c-1eb9-42d2-b040-c2246dd86c4f | Address Redacted | | | | |
| 87051be0-11af-4ee8-a133-4d85b60056b7 | Address Redacted | | | | |
| 87052d5f-6023-42e8-80d2-585b808f459( | Address Redacted | | | | |
| 8705ba03-9287-4bd1-9e69-6f5a8910d30c | Address Redacted | | | | |
| 8705f482-7355-46c7-82d6-859dead7d137 | Address Redacted | | | | |
| 87062e46-014b-472d-9176-f1c1dfde6809 | Address Redacted | | | | |
| 87063149-ac5f-475d-9f24-5095c6c00e9c | Address Redacted | | | | |
| 8706bb6b-7ee3-4e91-94ac-5c08f9443130 | Address Redacted | | | | |
| 8706c424-6533-4bd4-bcc6-8b76bed19eb9 | Address Redacted | | | | |
| 87070856-1364-4b3e-8731-ba23016b7a53 | Address Redacted | | | | |
| 8707207e-7f54-4663-9bcd-20237353c4d7 | Address Redacted | | | | |
| 87072383-043e-4c92-95b6-acd404468cfl | Address Redacted | | | | |
| 870733a0-dab0-4db2-957c-9827e77d17a3 | Address Redacted | | | | |
| 87076286-e09f-4675-8c81-c6d28621b4c6 | Address Redacted | | | | |
| 8707acff-deeb-4740-bc4a-b60308b169a1 | Address Redacted | | | | |
| 8707d04d-4845-4bc3-a375-ac50268090a9 | Address Redacted | | | | |
| 8707d3f2-741a-4533-a0a1-de8bb46c7dde | Address Redacted | | | | |
| 8707f059-a6ee-420f-8c70-768dd51708f3 | Address Redacted | | | | |
| 8707fc29-2f86-41c0-b955-2dbcd6d964ae | Address Redacted | | | | |
| 87080f21-ab8a-47b6-91ac-5761d76ed63c | Address Redacted | | | | |
| 8708135d-99fb-44d4-9477-ccc7e2d4b2f4 | Address Redacted | | | | |
| 87083f5a-4867-45ce-875d-d0a7b54fe9eb | Address Redacted | | | | |
| 870844b2-62c3-4424-93d2-08f93ae90ed7 | Address Redacted | | | | |
| 87084b24-364f-4cd3-b876-4f151b07323f | Address Redacted | | | | |
| 87084d94-7a54-40e8-bb69-7ec51e3e100c | Address Redacted | | | | |
| 87086746-b466-4479-b681-1871e3ba2f5( | Address Redacted | | | | |
| 87087150-f9d7-4086-a07b-4f14b28239d7 | Address Redacted | | | | |
| 87087e80-39e1-4d4b-9d56-20c7fc2ff3b1 | Address Redacted | | | | |
| 87088c9a-f229-4784-8490-519bd15d4c85 | Address Redacted | | | | |
| 8708a2c1-528d-4b7b-bfac-bc6cfa425862 | Address Redacted | | | | |
| 8708b4ca-bcc0-401c-bc8e-465b0d64d97f | Address Redacted | | | | |
| 8708b686-e4ab-463c-9900-84ab545a0442 | Address Redacted | | | | |
| 8708c84d-bcf7-4382-b4d9-113851b0dd95 | Address Redacted | | | | |
| 8708edc4-1675-46a3-abbb-48e5e056c02e | Address Redacted | | | | |
| 8708f043-930a-48c7-b165-4afcf1d0bbce | Address Redacted | | | | |
| 87092329-e199-4342-bb33-2766fa80ea44 | Address Redacted | | | | |
| 87093ad8-be78-4616-99a9-c0afbd95283( | Address Redacted | | | | |
| 870948ff-05e3-4521-a8f2-6630a719355( | Address Redacted | | | | |
| 87094e84-9b98-4248-a119-c15469aec018 | Address Redacted | | | | |
| 87096be3-476a-4713-9448-acda78f1c442 | Address Redacted | | | | |
| 8709a0ef-5b01-4a82-b3ef-f159a2c9a505 | Address Redacted | | | | |
| 8709a30a-a302-4ebe-8645-9518baa50a1S | Address Redacted | | | | |
| 8709bbd7-f6f8-4628-9d8e-69727cce804C | Address Redacted | | | | |
| 8709bc58-1f15-4473-a372-1662fa38b79a | Address Redacted | | | | |
| 8709ec49-38bf-4691-97f8-2a5ac0b5fc83 | Address Redacted | | | | |
| 870a2945-21f3-4ddb-81d9-3069fb97710b | Address Redacted | | | | |
| 870a302a-4980-4e44-9144-30357af6e36e | Address Redacted | | | | |
| 870a4a71-3e2f-4cce-aadb-dd432c4489bc | Address Redacted | | | | |
| 870a5308-13e0-455d-97d3-2e070b251146 | Address Redacted | | | | |
| 870a6727-13f2-43dc-ad0e-e4712a436299 | Address Redacted | Page 5367 of 10184 | | | |
| 870a80f0-94ef-42ad-aa36-7065ad36bc1C | Address Redacted | | | | |
| 870ae103-59ce-43ad-9eee-f37923a2645( | Address Redacted | | | | |
| 870ae11a-e519-443d-9243-548472c095e( | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 870aee7a-e4e7-442c-be52-d69313708087 | Address Redacted | | | | |
| 870afb34-3d8b-4c61-a9a8-d198d2a55ca1 | Address Redacted | | | | |
| 870b08e4-aa75-4cee-b021-70a65f214694 | Address Redacted | | | | |
| 870b17f8-3473-41c4-b566-8f410ccf7527 | Address Redacted | | | | |
| 870b19be-24d8-4326-88fb-9bc91dbf7fa0 | Address Redacted | | | | |
| 870b2329-4487-424a-8280-c487e241773C | Address Redacted | | | | |
| 870b28cc-5250-44ad-95cb-079ae4719255 | Address Redacted | | | | |
| 870b300a-fe95-43ff-85d9-75db14d49a41 | Address Redacted | | | | |
| 870b4f99-9469-4c44-93b7-95e500aafb8E | Address Redacted | | | | |
| 870b6175-8473-4c21-828a-21e1cb73906! | Address Redacted | | | | |
| 870b828a-4b83-4915-9ed6-6a84a83dcce7 | Address Redacted | | | | |
| 870b8ba6-b0ee-4e9e-9c0a-acc6841d69bb | Address Redacted | | | | |
| 870b9d60-076f-42c6-b5f4-4407f1c71cc9 | Address Redacted | | | | |
| 870baa35-f280-4bd2-9473-d0f89e57bbde | Address Redacted | | | | |
| 870bc478-a92c-4cbf-84b2-5fe7a9ef52db | Address Redacted | | | | |
| 870bcc0f-9eb4-419e-aa14-2747ecb15c8a | Address Redacted | | | | |
| 870bd4b6-d2b7-44c3-9f27-d9bcc7354a05 | Address Redacted | | | | |
| 870bd7c0-faac-4d47-9911-d4304395e270 | Address Redacted | | | | |
| 870bdbd8-f6e4-49db-9f31-e2b39d21e4fe | Address Redacted | | | | |
| 870c22c7-8f5f-4b8a-8cf8-558931cfb6f4 | Address Redacted | | | | |
| 870c343c-e8ab-4ce2-aa9c-76ed319c2f26 | Address Redacted | | | | |
| 870c3db4-7ca9-4fb5-aa8c-2d9fe5cdaf26 | Address Redacted | | | | |
| 870c4fd7-8983-41ae-aa9b-cd32948a7e0C | Address Redacted | | | | |
| 870c5e44-e35b-4ca4-ae39-2dfcfafbd901 | Address Redacted | | | | |
| 870c8446-3527-4f4f-be0e-11e98483fa0! | Address Redacted | | | | |
| 870cb9a5-969c-48ec-bb82-ea85f74bba75 | Address Redacted | | | | |
| 870cc448-8516-4a1e-98da-d46bd86e1adb | Address Redacted | | | | |
| 870cd974-bbe1-40de-834f-4adbd7289be5 | Address Redacted | | | | |
| 870cdaea-5a72-4724-b488-1abc8478e195 | Address Redacted | | | | |
| 870ce56c-1010-404c-8c3a-26e461fbffdd | Address Redacted | | | | |
| 870cec59-5387-4872-969c-2d4081d9885c | Address Redacted | | | | |
| 870cfff4-78cd-4fd8-9864-0eb755b6f250 | Address Redacted | | | | |
| 870d0817-036d-4369-a103-ed544d866d1e | Address Redacted | | | | |
| 870d291c-d7c2-4343-9ad5-96c620dbfc26 | Address Redacted | | | | |
| 870d2f3d-d140-43d5-a8cb-3fac6e54019b | Address Redacted | | | | |
| 870d2fc9-ca9c-48ea-bb95-a18de089407a | Address Redacted | | | | |
| 870d5636-df92-44c9-ae4f-95171b7f9fb9 | Address Redacted | | | | |
| 870d7df6-68f6-435f-ab34-7f9e84ae24de | Address Redacted | | | | |
| 870d95dd-1a31-4ab8-879e-84169b012f89 | Address Redacted | | | | |
| 870d9b06-7d70-4cd6-af3a-9af68b65e301 | Address Redacted | | | | |
| 870db7f7-9e01-40c1-8f24-14da549670d9 | Address Redacted | | | | |
| 870db9af-c922-4782-87d0-8e94a1c0d7d9 | Address Redacted | | | | |
| 870de056-d22e-4014-97eb-865d17dcdc69 | Address Redacted | | | | |
| 870de7ab-dd2a-4532-b3d3-33db7de52b33 | Address Redacted | | | | |
| 870df1f0-c4ca-4531-bf3e-2b76790f5dde | Address Redacted | | | | |
| 870df5d2-83eb-484d-9b05-1b3b870d93fe | Address Redacted | | | | |
| 870e5530-46c7-4688-90eb-e0dba37164c7 | Address Redacted | | | | |
| 870e5c5c-d7f5-4665-a959-a17defb7c74E | Address Redacted | | | | |
| 870e6de2-2ff9-4459-8757-afda4288598E | Address Redacted | | | | |
| 870e92ab-c5fa-4d54-82dd-0500b9560f22 | Address Redacted | | | | |
| 870ea03c-b2a4-4b6b-a224-ad4eedc9f1cd | Address Redacted | | | | |
| 870eda05-6c63-4469-b7ff-73e0e012685! | Address Redacted | | | | |
| 870ef3b4-6219-42ad-8a84-cdb131c99ad0 | Address Redacted | | | | |
| 870f0612-6a4b-430f-ada1-a01307e686d2 | Address Redacted | | | | |
| 870f2668-ec2b-4f74-abcd-975e14803705 | Address Redacted | | | | |
| 870f2dbc-486f-4ee4-8d5b-95bea925af51 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 870f3afc-3c76-4227-9431-85c76eb0424b | Address Redacted | | | | |
| 870f5886-acbe-431a-90e9-2dd3242011c6 | Address Redacted | | | | |
| 870f6541-48f5-471f-a684-d1f0a4fcf6c1 | Address Redacted | | | | |
| 870f83a8-eb7b-47f4-8537-963d51e7ef24 | Address Redacted | | | | |
| 870f9a2a-9117-4be3-bf35-fc66db72266c | Address Redacted | | | | |
| 870fa392-4722-42ad-b90d-de2cc1dea73b | Address Redacted | | | | |
| 870fb631-2e4a-4307-b840-f5b69eb57b09 | Address Redacted | | | | |
| 870fc4a6-5f0e-42e5-8381-de3fd751cd22 | Address Redacted | | | | |
| 870fcfaf-dbc1-4812-91c0-3733fabd859a | Address Redacted | | | | |
| 870fe688-cfa4-4f13-bb9c-2502c4b2eace | Address Redacted | | | | |
| 870fe748-894a-4c7d-9514-a2f7754b3921 | Address Redacted | | | | |
| 871003e7-bbcb-4360-97d9-8953c784dcca | Address Redacted | | | | |
| 87103012-b23c-441e-9191-c8d34a8a841b | Address Redacted | | | | |
| 87104582-a033-4a9b-858d-2573143080ea | Address Redacted | | | | |
| 87105ced-c927-4699-9c92-870912177cb3 | Address Redacted | | | | |
| 87106a16-d481-4b30-8d92-380d4fa63b30 | Address Redacted | | | | |
| 871073f4-b3e5-4e20-9f57-b04971f22855 | Address Redacted | | | | |
| 87108ca7-19fb-4569-be4f-a2e420f5907e | Address Redacted | | | | |
| 87109178-0104-400d-9425-17c3d5bd8380 | Address Redacted | | | | |
| 8710ac57-e35c-4a9c-bb71-e4306e0f9208 | Address Redacted | | | | |
| 87119fe9-f494-4014-bba6-b357a0468638 | Address Redacted | | | | |
| 8711e0f2-f985-4236-97d1-7932077ee761 | Address Redacted | | | | |
| 8711edce-5e4f-4dc0-9bc1-7bf81913534b | Address Redacted | | | | |
| 8711f51c-f3d7-43cc-aa6d-64d1eb6969b6 | Address Redacted | | | | |
| 87120e37-b34e-4d4b-8c5e-dd897cb62d11 | Address Redacted | | | | |
| 87124e20-19f4-43c2-990a-ff17af57a309 | Address Redacted | | | | |
| 87127cad-f33a-47eb-8e97-19b3b409439c | Address Redacted | | | | |
| 8712eb39-d5b4-49c0-9847-678ca31a6768 | Address Redacted | | | | |
| 87133ab6-a940-4844-bb5a-ee02fd62a932 | Address Redacted | | | | |
| 87134043-dec6-4342-8d9f-1864a2a427e0 | Address Redacted | | | | |
| 8713e4c4-abb8-4a98-93af-b2a0759232bb | Address Redacted | | | | |
| 8713e4e2-8f74-437f-9cbe-06d5c51c20f8 | Address Redacted | | | | |
| 8713f2d8-58de-4937-bf65-ec0a29c05d81 | Address Redacted | | | | |
| 8713fc19-ff24-43c5-8a7c-237697097a8e | Address Redacted | | | | |
| 8713fe73-3629-4306-89d7-9744e69e463f | Address Redacted | | | | |
| 8714099e-a916-4618-8b01-ff389b5e3212 | Address Redacted | | | | |
| 87142560-3d0e-4b33-bd26-dca6040b7879 | Address Redacted | | | | |
| 87143b10-8312-45e4-ac11-715423a8f80e | Address Redacted | | | | |
| 871493d4-cebe-482e-a0d6-6445480f9cb9 | Address Redacted | | | | |
| 87149821-42b7-4644-8aba-8f6972e1d849 | Address Redacted | | | | |
| 87149e35-d3e3-4c52-bec3-708c72a1e4cb | Address Redacted | | | | |
| 8714a9da-9dda-47ba-822b-50c0de1d7013 | Address Redacted | | | | |
| 8714d241-d834-4ebe-a9d5-2f6f0acc0281 | Address Redacted | | | | |
| 8714e1d3-283d-44aa-ab76-486fd8981024 | Address Redacted | | | | |
| 87150f68-0c67-4f9e-918e-5aa5d2f43d3f | Address Redacted | | | | |
| 871536cb-bce0-4f27-9980-a1eba475765e | Address Redacted | | | | |
| 871537e8-b3a3-40ef-963d-1b6b66321f3C | Address Redacted | | | | |
| 871554e9-d7d8-4577-874e-64617226f199 | Address Redacted | | | | |
| 871563eb-4812-49f4-b7ce-a366de09d41b | Address Redacted | | | | |
| 87156fee-2503-4d78-910f-282c7a47c6e4 | Address Redacted | | | | |
| 87157bbb-a7ca-4fba-9671-ad1eb2ba45b0 | Address Redacted | | | | |
| 8715d550-13d9-4dfe-9ffd-06efcbc21673 | Address Redacted | | | | |
| 8715e76b-0c19-4684-a552-1b7c71d907c5 | Address Redacted | | | | |
| 87160ea5-0534-4be0-8242-785333329afe | Address Redacted | | | | |
| 87162164-bbc2-41d8-be92-d4d64147a9c3 | Address Redacted | | | | |
| 87162c13-1d94-461c-a818-db0fe6f32f9c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 87166433-1377-44ea-9010-0ee88eaf4bdf | Address Redacted | | | | |
| 87166be0-4f28-472c-83bd-690f3ae0671f | Address Redacted | | | | |
| 87167650-b19f-4d0a-a683-de0f10be38d1 | Address Redacted | | | | |
| 871694cb-e523-47d4-9f0b-a48895fbe4af | Address Redacted | | | | |
| 87169d74-47f7-43b1-a355-b58ce88616d7 | Address Redacted | | | | |
| 8716b550-6304-4186-ae4c-34c8d2de1597 | Address Redacted | | | | |
| 87172796-0ec0-46f9-817f-9f6f081f1f1a | Address Redacted | | | | |
| 8717425a-2a72-43b6-a25f-dc8a909a030a | Address Redacted | | | | |
| 87174d6e-de51-4f2a-b0bd-a78a18867dbc | Address Redacted | | | | |
| 87174ddc-7434-40ba-b9b5-0b45b1c696ab | Address Redacted | | | | |
| 8717566a-5a15-474c-a29d-609e6fc920f2 | Address Redacted | | | | |
| 87175c50-e20f-4376-97cd-e733b0618b56 | Address Redacted | | | | |
| 87176005-a5d1-4ae3-a314-1e5c497ccbc4 | Address Redacted | | | | |
| 87176eeb-8d31-4a36-a662-7c2c3a988eab | Address Redacted | | | | |
| 871782c7-609a-4c69-8685-9d4d10ab3752 | Address Redacted | | | | |
| 87178821-0a5f-4a63-aa74-22966f15925c | Address Redacted | | | | |
| 87178c6d-a539-4133-a561-44a317c33a00 | Address Redacted | | | | |
| 8717954b-e1a9-4992-96f4-7d7873c14654 | Address Redacted | | | | |
| 8717d580-b984-46be-a113-bf470d508077 | Address Redacted | | | | |
| 871803e8-4c59-4e69-bdad-f39e3a122eed | Address Redacted | | | | |
| 87180f53-12c7-4275-b898-dca838944dc4 | Address Redacted | | | | |
| 871812ac-ff59-4088-8120-9af01f5a2de1 | Address Redacted | | | | |
| 87182c50-a30c-47f8-8406-0635e1d75af6 | Address Redacted | | | | |
| 871842e1-5e22-4b4b-aa88-dbaffdc64327 | Address Redacted | | | | |
| 87184375-f552-409f-90c1-81a2b4feac94 | Address Redacted | | | | |
| 871847b6-bd16-4ed6-9562-dfd633f94f8d | Address Redacted | | | | |
| 871859e3-451d-40ce-9734-035f09b6edb4 | Address Redacted | | | | |
| 871869f9-b676-4785-8b01-50776a921d58 | Address Redacted | | | | |
| 87187695-96e5-4adf-a550-bcda80990f38 | Address Redacted | | | | |
| 87188512-ff62-456c-bced-38b1f8136bef | Address Redacted | | | | |
| 8718987d-aa7f-4c00-8abf-acb4c5891dcf | Address Redacted | | | | |
| 87189949-b702-454a-b0b5-cfba4a44b2c8 | Address Redacted | | | | |
| 8718a229-d4d2-4989-b559-da9f7e3868cb | Address Redacted | | | | |
| 8718c679-ebe8-45a9-bd05-5c8521ca8890 | Address Redacted | | | | |
| 8718e931-eee1-4570-a766-6a840d3a63b7 | Address Redacted | | | | |
| 8718ed7e-87d3-4f77-8bae-d0f491000895 | Address Redacted | | | | |
| 87190111-ebf4-44d7-8d08-bf73c5b04ee4 | Address Redacted | | | | |
| 87192832-7255-409f-81ea-a95dc2b8ad57 | Address Redacted | | | | |
| 87193d42-739a-42a1-bf6f-ce704a7e3df6 | Address Redacted | | | | |
| 87198580-b8c1-4169-afbf-595913d9c904 | Address Redacted | | | | |
| 8719eae7-7092-4c95-b24f-4b3a548ba9f5 | Address Redacted | | | | |
| 871a06d3-47b1-4f0e-ab5b-dadee1a34126 | Address Redacted | | | | |
| 871a31ee-dda0-4c80-a405-dab990174ec2 | Address Redacted | | | | |
| 871a5f44-0388-41d1-91aa-cdfa89bb881f | Address Redacted | | | | |
| 871a61c4-b0da-4f98-9507-75a6ce625f2e | Address Redacted | | | | |
| 871a7e04-b3b5-4b9d-a624-195fd656dd24 | Address Redacted | | | | |
| 871a9880-b126-41f1-ac3c-bcbd975b8f2f | Address Redacted | | | | |
| 871aa762-73d8-40f2-9104-c6fdc6e6825e | Address Redacted | | | | |
| 871af870-f24b-4620-9e76-987251bfe148 | Address Redacted | | | | |
| 871aff6d-dc84-42d9-ac67-b41b07a9453b | Address Redacted | | | | |
| 871b2378-6ee3-49d0-84ac-dda0147c1e61 | Address Redacted | | | | |
| 871b2cce-789b-454d-bcf5-5f835bb2b0ab | Address Redacted | | | | |
| 871b35d7-bc05-42ea-965e-8d9b2fab5df8 | Address Redacted | Page 5370 of 10184 | | | |
| 871b6084-e22a-477c-a3c4-3193548c4217 | Address Redacted | | | | |
| 871b64bb-b221-457c-83f4-57a702eede48 | Address Redacted | | | | |
| 871b67dc-3364-456c-9466-8c856f2a6598 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 871b67e6-0ee7-4985-b830-262d5b60ea71 | Address Redacted | | | | |
| 871b90f0-4ba1-43f3-be95-82574e8e3d3l | Address Redacted | | | | |
| 871bacf2-5464-4a91-8128-956324cec819 | Address Redacted | | | | |
| 871bb3e0-ec93-41a3-b3ac-d611a913bcfc | Address Redacted | | | | |
| 871bd3c7-146f-448c-82b2-6c65779dfb22 | Address Redacted | | | | |
| 871bfb60-fcd2-4adc-af55-51ed1569c77a | Address Redacted | | | | |
| 871c0993-dd05-4bc3-948c-3ecbcf3f653d | Address Redacted | | | | |
| 871c0a95-7638-43e2-8972-bc66dd9880c7 | Address Redacted | | | | |
| 871c4c72-862a-4314-847e-3b51065fb478 | Address Redacted | | | | |
| 871c4f34-b674-4dd4-b62b-791fd5b08880 | Address Redacted | | | | |
| 871c5cd5-4320-446b-a7cf-eb9367f9ff4e | Address Redacted | | | | |
| 871c65de-39b4-4a67-8796-d10bcec51ca5 | Address Redacted | | | | |
| 871c699e-b40e-4d8a-b2a2-31806cfae40e | Address Redacted | | | | |
| 871caea8-0fd5-47a8-b8e2-43baa2469938 | Address Redacted | | | | |
| 871cc8d1-c866-43bd-bd73-44a4e295762f | Address Redacted | | | | |
| 871d235a-45e8-45d0-bee4-9ca220df4082 | Address Redacted | | | | |
| 871d6daa-558f-4c3f-a866-4a3bd29daa8c | Address Redacted | | | | |
| 871d7b5b-e131-455a-8c38-73e605cb7422 | Address Redacted | | | | |
| 871d84af-23c4-41fe-b30e-e35917f71cb7 | Address Redacted | | | | |
| 871daec2-dae2-4935-82ec-c2e182eabbaf | Address Redacted | | | | |
| 871df1b3-4c60-4e31-9a9c-684811d458bf | Address Redacted | | | | |
| 871e17a2-9e0e-4935-a640-c8f0f0e3645c | Address Redacted | | | | |
| 871e59fa-5e49-4001-bda3-d6952b0fa235 | Address Redacted | | | | |
| 871ea68e-ac3c-404c-a294-c8fb3dd38183 | Address Redacted | | | | |
| 871ea8d5-feeb-437e-8ca8-ed0cd6f4a4ab | Address Redacted | | | | |
| 871eb455-f304-4418-bace-70c502bfa935 | Address Redacted | | | | |
| 871ed082-1d34-4732-ac50-82d46e59826b | Address Redacted | | | | |
| 871edcea-d2dc-4660-9d93-08976cb6275e | Address Redacted | | | | |
| 871ee8fe-3413-41cb-96a1-f2f02bb7f52c | Address Redacted | | | | |
| 871ef9b9-3906-4fb9-a176-12e89f5964ac | Address Redacted | | | | |
| 871efa6d-f477-4bda-a9b9-5dd6d05fd56c | Address Redacted | | | | |
| 871f005f-9a45-4487-902d-d4166aa5b96c | Address Redacted | | | | |
| 871f02d1-29ca-4526-b526-bb33127f4b77 | Address Redacted | | | | |
| 871f10a9-e788-4c86-9359-8afacacfd2db | Address Redacted | | | | |
| 871f3688-d840-4b9c-885e-37ab07ac8d60 | Address Redacted | | | | |
| 871f88e0-711e-40ae-8594-b869b52a7bab | Address Redacted | | | | |
| 871fb72c-8955-40db-8a3f-6d3b20c44a92 | Address Redacted | | | | |
| 871fbb24-2e56-4443-aa23-baba794e0762 | Address Redacted | | | | |
| 871fbc49-f5bf-4433-aa03-dce2d1925154 | Address Redacted | | | | |
| 871fe730-3213-4911-9995-775e1673b4cb | Address Redacted | | | | |
| 871fecf1-bd28-472a-a6fd-d67b1f253bb5 | Address Redacted | | | | |
| 871fff26-df64-4f76-804c-a0420de9bf8d | Address Redacted | | | | |
| 87202287-5662-46c4-a42f-22f8f5d353c2 | Address Redacted | | | | |
| 87202a0d-9336-499c-983b-2c4afb1b9530 | Address Redacted | | | | |
| 8720378d-592f-435c-8655-84c6eb659538 | Address Redacted | | | | |
| 87203aa0-dc34-47f6-a0ef-3a13be1afe07 | Address Redacted | | | | |
| 872064e6-b671-49c0-9c63-d1e727ac8d8c | Address Redacted | | | | |
| 8720883b-4432-4382-b042-054ef131ab2c | Address Redacted | | | | |
| 87208fbd-c25c-41d3-a1e9-48b433636f0f | Address Redacted | | | | |
| 87208ff8-9531-4973-a449-136a5892542a | Address Redacted | | | | |
| 872094cb-b923-4d61-98e9-6350f8d4d81f | Address Redacted | | | | |
| 87209fb0-1074-43bf-a67e-358f88a53e25 | Address Redacted | | | | |
| 8720b392-49ce-4c29-9285-34309ea510ca | Address Redacted | | | | |
| 8720c69f-1edf-414a-b02c-fe876453984c | Address Redacted | | | | |
| 8720c90f-3ae5-4766-bcab-f1f5bf557f7e | Address Redacted | | | | |
| 87211e36-ebfa-42b2-92f8-3f3d626e9951 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8721240a-709b-49a7-ad20-ce127c35b8d1 | Address Redacted | | | | |
| 872128e1-6413-4b26-992e-beeddfef3222 | Address Redacted | | | | |
| 87216d5b-0f83-4b6d-a8b1-841fda6f198€ | Address Redacted | | | | |
| 87219671-e3c4-45b2-b193-79da99866205 | Address Redacted | | | | |
| 8721b7a4-6895-46f9-b1a6-6619ee7ca811 | Address Redacted | | | | |
| 8721f9e9-cc33-43a6-b4f8-220e3148dc9c | Address Redacted | | | | |
| 87224c21-490c-4936-aa8a-1d303553934€ | Address Redacted | | | | |
| 87225a84-8cd5-458e-ab84-875f8425cfb€ | Address Redacted | | | | |
| 87226584-d2ca-459c-b94a-697fd062c964 | Address Redacted | | | | |
| 8722c43b-d1e3-42fe-a5d3-a0a6d541f1e5 | Address Redacted | | | | |
| 8723197b-52c8-443d-b160-2e8d82461b0C | Address Redacted | | | | |
| 8723cdca-899c-49f1-8b32-9ef913fe65d0 | Address Redacted | | | | |
| 8723e032-6b3e-4b83-9019-60de095a7e4d | Address Redacted | | | | |
| 87242102-ba54-421f-84ab-bdbf09c34f1b | Address Redacted | | | | |
| 8724275e-e079-4030-b41c-f98bb6dbe277 | Address Redacted | | | | |
| 87248b4c-30a1-4ddf-95ff-ca262ce2a339 | Address Redacted | | | | |
| 87249e69-b33a-4a5d-8685-1a90fa8dd99c | Address Redacted | | | | |
| 8724bed0-3c28-42fe-a7fd-a8083eabaa44 | Address Redacted | | | | |
| 8724c0f5-94c9-4d15-b4b4-fef0b28e3ef6 | Address Redacted | | | | |
| 8724eed8-477d-413f-8492-b3519742538€ | Address Redacted | | | | |
| 8724f73c-ebe9-4fbb-9f78-db9e736bf2d0 | Address Redacted | | | | |
| 872504a8-59ec-495f-9184-ac44595e1ba4 | Address Redacted | | | | |
| 872509c8-2719-4bdf-98e9-cc1a0e3b38ad | Address Redacted | | | | |
| 87252f67-20b8-40ff-8c59-675d0f21e87C | Address Redacted | | | | |
| 87253ef8-2bde-43da-963f-20aa0b97aa0c | Address Redacted | | | | |
| 87257366-aa56-493f-b4e0-b4d5e1187b21 | Address Redacted | | | | |
| 87258eaa-6103-4e8f-ae5f-dccc30f49e5€ | Address Redacted | | | | |
| 87259427-df77-4b0a-92da-f6fa91ed7982 | Address Redacted | | | | |
| 87259b89-e350-4e3e-b2b3-37623d2b36de | Address Redacted | | | | |
| 8725a64f-16c5-4bb2-b903-b57b91da4005 | Address Redacted | | | | |
| 8725d48a-f708-4c29-94a2-c315099a8f45 | Address Redacted | | | | |
| 8725f488-c13c-47b4-9e8e-a50a8390f20€ | Address Redacted | | | | |
| 8725f669-5183-4550-92d7-6817bf9374f€ | Address Redacted | | | | |
| 87260af7-3568-4232-9977-dae247f883a | Address Redacted | | | | |
| 87261c1f-6080-42bf-9216-83c15d5a2e0a | Address Redacted | | | | |
| 87261f84-7c93-4bcc-8c84-c01085bf7d47 | Address Redacted | | | | |
| 87262823-cd52-4ce2-afa4-a09071b47bbc | Address Redacted | | | | |
| 87265369-1c76-463d-83b5-3d9598849cf5 | Address Redacted | | | | |
| 872661db-4d09-4c0e-a6df-e7ed11b724e6 | Address Redacted | | | | |
| 8726ac56-4189-4043-a8d0-aa0f756a215b | Address Redacted | | | | |
| 8726bdc2-4a14-40f7-b566-14c796e8f465 | Address Redacted | | | | |
| 8726d937-52b0-4510-9b55-913446c3a964 | Address Redacted | | | | |
| 8726e53a-0e3e-47d5-a6e0-70a27d13491b | Address Redacted | | | | |
| 872712c7-93d1-42b1-b20a-b33085d05f93 | Address Redacted | | | | |
| 87271505-7afe-4bfa-8b3b-dba70238e084 | Address Redacted | | | | |
| 87272284-3281-4752-94ee-481eb226577€ | Address Redacted | | | | |
| 87272706-dd15-4cb3-a0d1-18038f9a78eC | Address Redacted | | | | |
| 872728fa-8405-40a2-819c-2dbf7d308425 | Address Redacted | | | | |
| 872732ac-cc61-404f-81b5-ffad9e10de1C | Address Redacted | | | | |
| 872733ee-7198-4820-9197-031e9f06a18a | Address Redacted | | | | |
| 872736f5-dda0-474a-947e-5c496c61e9b2 | Address Redacted | | | | |
| 872739bf-7f04-4034-a98a-1fa4ad1fe50S | Address Redacted | | | | |
| 87274e1f-dd22-4d98-a0ab-2061e64e99d2 | Address Redacted | | | | |
| 87275bf5-e47c-4efe-b881-4cb2edb9f6ec | Address Redacted | | | | |
| 87275e57-e1c2-4429-9d61-de50ebf73fce | Address Redacted | | | | |
| 87276135-06ae-49dc-a12b-99f86d799035 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8727ab81-9907-40ff-b8d1-2eb8eaf28fd6 | Address Redacted | | | | |
| 8727e1bf-f8e9-4fd5-9d86-6bc739ad9d1f | Address Redacted | | | | |
| 87280d64-f936-47c5-9a1a-37fcffd03b67 | Address Redacted | | | | |
| 8728304b-9970-4292-8f32-31db27611439 | Address Redacted | | | | |
| 87283bce-a9da-43b0-801e-2336735b79c0 | Address Redacted | | | | |
| 87285c3f-ad4a-4b69-a032-fe4a2ffd1bac | Address Redacted | | | | |
| 87285e90-6477-4c4f-adb0-56b36e56a7b0 | Address Redacted | | | | |
| 87286a68-2756-420d-89ac-24a71d1ace77 | Address Redacted | | | | |
| 87286ce8-16e0-44c7-acf7-da148dccf4d7 | Address Redacted | | | | |
| 8728b7cf-b7fb-43a9-a938-1f8eee96fd08 | Address Redacted | | | | |
| 8728ed75-d40c-41af-8055-42b3e4f91384 | Address Redacted | | | | |
| 87291923-86b7-46a7-b5da-57397b3f8a63 | Address Redacted | | | | |
| 87292715-70c0-4e48-9632-608b0cb98621 | Address Redacted | | | | |
| 87293199-7fec-40fb-8085-31b12b985e06 | Address Redacted | | | | |
| 8729335d-7f4c-4afd-bd7a-f18ead14a67c | Address Redacted | | | | |
| 872950bc-c22e-41fc-a51f-a924045e3f1e | Address Redacted | | | | |
| 87297964-55bf-432e-a636-22422b164abb | Address Redacted | | | | |
| 8729895f-b4f8-4adb-8aae-0010dee7ad64 | Address Redacted | | | | |
| 8729afa7-e8e5-4182-afd4-bade10c1b111 | Address Redacted | | | | |
| 872a0b7e-0c89-4d9f-a8ea-686221584a4f | Address Redacted | | | | |
| 872a2b38-abe5-411f-89a3-3032053a7e0b | Address Redacted | | | | |
| 872a2d59-5b2a-43af-b5b4-913806df465c | Address Redacted | | | | |
| 872a2d60-65db-49f6-82ec-0c6d8cca06d7 | Address Redacted | | | | |
| 872a4025-ada5-4e76-bae0-2ccf7b11134f | Address Redacted | | | | |
| 872a8008-f658-4590-bc75-6569ad89744c | Address Redacted | | | | |
| 872a8b93-da6e-46ff-b03b-08b091ad0912 | Address Redacted | | | | |
| 872ae35a-55d3-4500-b09d-16674223e049 | Address Redacted | | | | |
| 872af493-d55a-49fb-a7d5-41625afea080 | Address Redacted | | | | |
| 872b2ef2-bd46-40cf-93b1-7dc1218e3a3b | Address Redacted | | | | |
| 872b30cf-6472-4eb2-9b03-5acde80a776e | Address Redacted | | | | |
| 872b4064-f666-4691-a430-ea5b7b462952 | Address Redacted | | | | |
| 872b5ea9-053f-4d00-a5e1-b43e81b7c792 | Address Redacted | | | | |
| 872b84d6-325d-483f-b763-9077b11fcf81 | Address Redacted | | | | |
| 872bb50e-74f2-4178-bb69-b7912ce9b56e | Address Redacted | | | | |
| 872bc9fc-9c0f-44af-bff8-c64490ac80e5 | Address Redacted | | | | |
| 872bd623-c956-457d-8b83-ba4cfb27eb61 | Address Redacted | | | | |
| 872bd7a8-638b-4bc0-9aeb-2fff60235913 | Address Redacted | | | | |
| 872bf7e1-f5de-4089-81fa-84c904541e22 | Address Redacted | | | | |
| 872bf8d7-fcef-4e02-9006-1d407c9ea85a | Address Redacted | | | | |
| 872c228c-207d-427a-b81c-8cb15fb7d27c | Address Redacted | | | | |
| 872c2740-128d-4a71-8969-6a2e7fb2213c | Address Redacted | | | | |
| 872c3107-ccfc-4259-8538-2abedf3ac9d6 | Address Redacted | | | | |
| 872c48e4-7a64-473f-ae23-ad8ffc91ff97 | Address Redacted | | | | |
| 872c5529-cae4-42d1-a013-206c063e3eac | Address Redacted | | | | |
| 872c9cf4-65d2-4be2-9e3a-7b91857e6302 | Address Redacted | | | | |
| 872cc04d-52d5-4f86-af97-39c21980afa0 | Address Redacted | | | | |
| 872cd0a3-4771-4b91-a289-1622f002aff5 | Address Redacted | | | | |
| 872cd8f9-537b-4846-9d0d-6fcab8ded190 | Address Redacted | | | | |
| 872cf48c-3c53-4243-bee4-03da7920dabc | Address Redacted | | | | |
| 872d0eab-76f0-4030-a6eb-534c29265082 | Address Redacted | | | | |
| 872d2f0e-0e60-4b9b-838f-b42894925842 | Address Redacted | | | | |
| 872d544c-0ebf-4606-afc0-d0fa782d7391 | Address Redacted | | | | |
| 872d8d46-bdfc-4238-b74c-0df9f67461ab | Address Redacted | | | | |
| 872daa49-f500-4def-b380-abdf0153bd29 | Address Redacted | | | | |
| 872e0bfe-3564-48da-89c4-640f193c3879 | Address Redacted | | | | |
| 872e0de0-ddae-47b4-90ee-40d1c2bcfe10 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 872e3432-21b1-4dbc-baa7-d16e1f1d096d | Address Redacted | | | | |
| 872ed398-6de1-4190-946e-d26d5dea8644 | Address Redacted | | | | |
| 872ee185-b4d0-4631-9e82-73c596a1fbfe | Address Redacted | | | | |
| 872f09e9-a694-4b62-a201-90dc7f63f909 | Address Redacted | | | | |
| 872f212a-061a-41d4-afa7-fd970957229b | Address Redacted | | | | |
| 872f254b-3fad-42ea-bc49-9b6ab7828edd | Address Redacted | | | | |
| 872f2758-98c1-4ff1-9506-54513643f17a | Address Redacted | | | | |
| 872f59f2-daa7-40c6-8334-7d2883075624 | Address Redacted | | | | |
| 872f67db-a86e-43e4-8353-0b29e1683b55 | Address Redacted | | | | |
| 872f84f1-3c2b-4e8c-891e-ed2afe521b93 | Address Redacted | | | | |
| 872faa83-003b-47f0-a0b9-d68d9a7f72d9 | Address Redacted | | | | |
| 872fcc32-8bbb9-4180-b69d-e9998fc2c3b1 | Address Redacted | | | | |
| 872fd5ac-b68d-466a-8a90-f90dc7c2e03d | Address Redacted | | | | |
| 87301047-9e3c-435b-8cca-d41fbb89f362 | Address Redacted | | | | |
| 873016db-8868-4445-97e3-6847facb9c90 | Address Redacted | | | | |
| 87301f4f-4806-4a1f-9732-983ad09143c5 | Address Redacted | | | | |
| 873026e0-214a-4dc1-802a-34e13ef63225 | Address Redacted | | | | |
| 873032f7-e679-4a8c-ad55-96f80a5b4ccb | Address Redacted | | | | |
| 87304da0-7ba4-487f-9f1d-f9be27029249 | Address Redacted | | | | |
| 8730b21a-fe46-4c64-bb5a-b235cf6554c1 | Address Redacted | | | | |
| 8730e2df-e0f7-4035-9fb1-1d3b82f34a6c | Address Redacted | | | | |
| 8730ea55-2834-4546-9597-092538cf393e | Address Redacted | | | | |
| 87311a0b-abe0-41f2-8714-6efb6fa9b6cb | Address Redacted | | | | |
| 87311f6a-9387-40ce-835b-2f650266f866 | Address Redacted | | | | |
| 87312401-1c4f-4846-b8a1-c7a7f2631ab8 | Address Redacted | | | | |
| 8731651c-3e09-40d5-a802-762c34842195 | Address Redacted | | | | |
| 87318a73-ee9c-4a0b-89e3-bc667e166469 | Address Redacted | | | | |
| 8731acf6-8e62-418e-b8d2-a2d0a882a613 | Address Redacted | | | | |
| 8731aeaf-4873-4f28-911f-be38205a1deb | Address Redacted | | | | |
| 8731b6fb-3b73-45f1-9a55-5f12a9bf6d5c | Address Redacted | | | | |
| 8731d06b-ba7f-4b16-ac37-a3382068f96c | Address Redacted | | | | |
| 8731de4e-e628-4c75-9968-b0bb431a7418 | Address Redacted | | | | |
| 8732850e-b14a-4042-96ba-a274d0ed7d5d | Address Redacted | | | | |
| 87328790-6779-4bb9-9206-2b2289c70b36 | Address Redacted | | | | |
| 87329f35-5441-446c-9444-4702cf5b84be | Address Redacted | | | | |
| 8732a73f-f087-460b-bb46-28287dd18e6d | Address Redacted | | | | |
| 8732d805-9377-4caf-8b82-acddc7ba7fbd | Address Redacted | | | | |
| 8732eb9b-d91e-4486-b927-da5494fd6434 | Address Redacted | | | | |
| 87330869-3be6-435e-b2c9-b916282c7651 | Address Redacted | | | | |
| 873314c3-d9b8-4b67-adf9-8bb66b601d39 | Address Redacted | | | | |
| 87332e1e-1e41-44a0-b02e-9c91ad29805e | Address Redacted | | | | |
| 873345d0-7467-4e1a-a2e6-4d735031af6e | Address Redacted | | | | |
| 8733581c-d8ae-4778-a781-b2fe71317cdd | Address Redacted | | | | |
| 8733aa0f-7fe6-4a6d-b1e1-5ebb197dff8e | Address Redacted | | | | |
| 8733c864-9bce-4c81-ad01-592d80adb677 | Address Redacted | | | | |
| 8734161e-fff3-4c5b-9c9c-ecf7e2f798d4 | Address Redacted | | | | |
| 87344cfc-57d4-4308-8023-54d4744156d6 | Address Redacted | | | | |
| 87345e08-0403-43a8-a155-737898cc2c0e | Address Redacted | | | | |
| 87346caa-1056-485a-9384-194c4be52ff5 | Address Redacted | | | | |
| 873496e5-f0fc-4830-88a3-2b7af4524575 | Address Redacted | | | | |
| 873498f1-276d-4e27-a658-ea2ab894561f | Address Redacted | | | | |
| 8734e0f5-2b63-4c71-b023-306befdaece8 | Address Redacted | | | | |
| 8734e9ab-1427-413e-9396-8d186e9feaae | Address Redacted | | | | |
| 8734ea4d-7d07-48e9-bb5e-747426eb2b29 | Address Redacted | | | | |
| 873509da-d9f0-411b-9861-9e40088895ae | Address Redacted | | | | |
| 873521f8-f623-4802-b679-231090fd3c62 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8735241d-dea3-49e9-8fbd-e4b23b72fb3e | Address Redacted | | | | |
| 87354352-01f9-43f5-be26-5aae4b7aac84 | Address Redacted | | | | |
| 87355a04-51de-47f9-a047-e6b490aa94e8 | Address Redacted | | | | |
| 8735c040-f0f7-489b-a885-c252dbf27ed7 | Address Redacted | | | | |
| 8735f95c-1dd3-4ca4-bf32-908d9c5b8b28 | Address Redacted | | | | |
| 873614b2-d53a-425a-b146-ee7cad1c001b | Address Redacted | | | | |
| 873645ca-9dd3-47e9-aa46-37e50128eea5 | Address Redacted | | | | |
| 8736952a-5231-4e4f-9922-094cbbc00e4b | Address Redacted | | | | |
| 8736977e-9497-4d30-afa9-cb73c2e41765 | Address Redacted | | | | |
| 8736b0a5-4e22-46af-9049-3b9481fa92de | Address Redacted | | | | |
| 8736c2fd-6c2d-4343-8ee8-463446954289 | Address Redacted | | | | |
| 8736ccf5-ca9c-44c6-af07-0867dc60bebc | Address Redacted | | | | |
| 8737048a-8862-4492-baa0-3c1cbb44899c | Address Redacted | | | | |
| 873705c9-72f7-4527-bc80-d57d3e349051 | Address Redacted | | | | |
| 873708e3-4692-4169-bb96-6affe2b798bd | Address Redacted | | | | |
| 873724e3-549c-4064-af94-e43872f300e0 | Address Redacted | | | | |
| 873745e6-333e-49cb-a8b5-af3ef994359c | Address Redacted | | | | |
| 87374ae4-3347-4022-83d8-08f55f01a917 | Address Redacted | | | | |
| 87377a88-7acf-4b62-a0c3-d0b08314c506 | Address Redacted | | | | |
| 87377ab8-e13a-470e-b272-22e5e1d1631f | Address Redacted | | | | |
| 8737b533-cb6c-4146-af87-c0d63de63356 | Address Redacted | | | | |
| 8737f8db-6879-4bd9-a982-765e3cdd9a47 | Address Redacted | | | | |
| 8737fad0-5c9e-437e-bcc5-4d3dccc57b73 | Address Redacted | | | | |
| 873808d3-5389-4a76-ab19-daa9e61052c4 | Address Redacted | | | | |
| 8738114f-68ed-46c0-b59c-949596864b4d | Address Redacted | | | | |
| 873812e2-d487-4aeb-bfe1-d775a1a1e90b | Address Redacted | | | | |
| 8738208b-0ab6-49bd-8baa-459f3bb276f0 | Address Redacted | | | | |
| 87386484-746f-4c92-8535-51795fd2a61e | Address Redacted | | | | |
| 87388536-5410-4014-8616-fc55ab2a4ddb | Address Redacted | | | | |
| 873890fe-cd0d-4395-8e6b-f5bc4f814cf9 | Address Redacted | | | | |
| 87389bf1-1853-4be1-8ae8-01a97de8e379 | Address Redacted | | | | |
| 87390ea4-b14d-48e3-adf3-51ff9040799c | Address Redacted | | | | |
| 87391abe-d187-4a1b-aec3-48eafb261171 | Address Redacted | | | | |
| 87392e33-cd08-496e-a8a5-4f038954e2d9 | Address Redacted | | | | |
| 8739dab8-6135-4444-bdeb-5c3153ddf485 | Address Redacted | | | | |
| 8739dfa7-c190-4295-b551-002b9de8771a | Address Redacted | | | | |
| 8739e400-07d1-4ef8-811a-6532f2fac6fa | Address Redacted | | | | |
| 8739fe12-b366-4907-ba70-1de29ee39825 | Address Redacted | | | | |
| 873a40eb-363f-4a6a-a848-f65327d83629 | Address Redacted | | | | |
| 873a433f-a50b-47f3-9c6b-d603f9de4463 | Address Redacted | | | | |
| 873a53a0-e6b8-488b-b132-132eda1ec2e4 | Address Redacted | | | | |
| 873a66d5-3cb0-4f87-b3f9-36f4753a323e | Address Redacted | | | | |
| 873a94c1-5350-4721-b01a-0cd8600d51fa | Address Redacted | | | | |
| 873aa2fc-5125-4468-9a94-c75128baaf51 | Address Redacted | | | | |
| 873ab0ac-72b9-47be-b02d-5ab9cd1d1826 | Address Redacted | | | | |
| 873ac9e7-47c9-4994-9edb-401be1ef8486 | Address Redacted | | | | |
| 873ae499-c10d-4fd9-9927-c49a2480a416 | Address Redacted | | | | |
| 873b0450-2155-490a-a98f-6ee758cfddd6 | Address Redacted | | | | |
| 873b35f1-95ac-4e6e-bc12-368a90c5bc40 | Address Redacted | | | | |
| 873b6031-b511-455e-818b-7148873cc1d1 | Address Redacted | | | | |
| 873b79a4-81ad-4eb4-b094-8c9248f0bad3 | Address Redacted | | | | |
| 873bc3e1-b27c-4a60-b73c-8809e0266edb | Address Redacted | | | | |
| 873bf493-8ac3-4723-8ee1-c1d2e6981ada | Address Redacted | | | | |
| 873c183f-bd14-45f0-a0f7-d76fb613e062 | Address Redacted | | | | |
| 873c4eb4-8e40-4c88-8154-697a1c20c21f | Address Redacted | | | | |
| 873c7cc1-ef75-4068-a138-d1d462b3c010 | Address Redacted | | | | |

Page 5375 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 873c825e-f8d9-4de8-96d6-fe86481ef365 | Address Redacted | | | | |
| 873c8ade-1583-438a-85f2-31ecaed7c6ae | Address Redacted | | | | |
| 873c8c99-7d1c-4a3c-8273-29bd436f366e | Address Redacted | | | | |
| 873c9546-624b-4292-aadc-3746ce2c3282 | Address Redacted | | | | |
| 873c9f61-2e0d-4c35-8229-2c6fd247bcba | Address Redacted | | | | |
| 873cae22-6066-4e3c-b9d9-59b224431b91 | Address Redacted | | | | |
| 873cebc9-beee-40fb-9561-2878845ce31e | Address Redacted | | | | |
| 873d28cc-5de9-4ade-8341-24075515e00e | Address Redacted | | | | |
| 873d3248-8693-4708-833e-930bc09cbba0 | Address Redacted | | | | |
| 873d3d82-d743-4e6a-bf55-d5a70acd23f1 | Address Redacted | | | | |
| 873d520f-61f0-452b-ae0d-dd8d3354fc96 | Address Redacted | | | | |
| 873e0a18-9bc6-4b3d-a12d-e115c90a324d | Address Redacted | | | | |
| 873e1046-c50e-45d7-8456-83f8c4d6eda0 | Address Redacted | | | | |
| 873e1a00-bdb5-473e-a9ed-c515fc8ea0cf | Address Redacted | | | | |
| 873e5745-2055-4939-b482-59e0a3dfe162 | Address Redacted | | | | |
| 873e8906-7fc1-471e-ac35-819f88f366ce | Address Redacted | | | | |
| 873e99e7-0b52-4426-aa19-2e82dbde228e | Address Redacted | | | | |
| 873f112b-8d33-4be4-a227-500d80d4d3a1 | Address Redacted | | | | |
| 873f47ba-1594-4ea9-b1fd-13b30a300ba3 | Address Redacted | | | | |
| 873f98c8-8ae9-4e43-8dc9-2f81f4e604ec | Address Redacted | | | | |
| 873fc238-f608-450c-a5b0-c8361f0bf012 | Address Redacted | | | | |
| 873fc289-0674-4a1d-b555-a07eb5498f9c | Address Redacted | | | | |
| 873fd253-68a1-421c-8f38-03e7eaad29d1 | Address Redacted | | | | |
| 873fdd94-51d7-451e-b9e7-8080fbbe59a2 | Address Redacted | | | | |
| 873fff1d-5754-4b59-8434-984bc6e69728 | Address Redacted | | | | |
| 874047b9-c716-4c4e-af79-3a83b07c7cdb | Address Redacted | | | | |
| 87405bd3-d17c-447c-a046-1fbd169f0a41 | Address Redacted | | | | |
| 8740952f-c57d-41eb-afd2-096e76099f66 | Address Redacted | | | | |
| 8740cf75-1c80-4bd7-8962-b5d06944f207 | Address Redacted | | | | |
| 8740edd7-5110-4804-b46f-1db4bf168586 | Address Redacted | | | | |
| 87410e6c-a457-43fe-9059-cdf70dde3cfc | Address Redacted | | | | |
| 87414e3e-b623-4297-9fce-9ec98c75974f | Address Redacted | | | | |
| 874176aa-f762-4fdc-a4dd-010ee8b1fdd8 | Address Redacted | | | | |
| 87417bf4-862b-4472-b6ee-e6942c35508f | Address Redacted | | | | |
| 8741bc7a-44e9-4301-b454-361c8a20db00 | Address Redacted | | | | |
| 8741bf69-1a7d-4748-a776-3c822adc9dfb | Address Redacted | | | | |
| 8741d9a1-975d-43c7-837c-8f9c2a8d782b | Address Redacted | | | | |
| 8741fb15-d341-4f0c-b182-b4ed3a83cbae | Address Redacted | | | | |
| 8742518c-7004-4f3a-9edf-5d16a0ba4fe9 | Address Redacted | | | | |
| 874289be-811b-4de5-bd65-35d1a842582a | Address Redacted | | | | |
| 87428add-ef47-4e8e-b24a-709ecc56701e | Address Redacted | | | | |
| 8742993f-fa20-4dfe-98d4-adc2a03f5319 | Address Redacted | | | | |
| 87431627-e445-4551-8512-31b5ef22caa6 | Address Redacted | | | | |
| 87431b04-6487-4907-b0af-78077bd29dd6 | Address Redacted | | | | |
| 87433f6a-586f-49ec-803e-20f03ba26c8a | Address Redacted | | | | |
| 87435e33-7724-4ec0-b496-4d8f7a2be948 | Address Redacted | | | | |
| 874362d4-34db-4a64-9167-bc50a3f4b4d9 | Address Redacted | | | | |
| 8743883b-0a1b-444c-a362-65d9720a6abb | Address Redacted | | | | |
| 87438fc2-d7f3-450a-81de-73ab00b22bed | Address Redacted | | | | |
| 8743ae30-fee2-4c78-8506-304c2caebcc4 | Address Redacted | | | | |
| 8743bfed-d11d-4feb-9e39-8f3261d9d852 | Address Redacted | | | | |
| 8744103d-ba0b-4c79-88ac-6e38fb6905ef | Address Redacted | | | | |
| 87442fe0-3bf6-4d86-8292-ebed68711557 | Address Redacted | Page 5376 of 10184 | | | |
| 87443b1e-282b-4c37-b7d3-981260dce144 | Address Redacted | | | | |
| 87444128-0f8a-4e34-ba9b-58124e5dbd4e | Address Redacted | | | | |
| 87445d30-7da3-4d40-9c4e-3275956277e0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 87447108-bddb-45cf-98fd-dd0b14660c81 | Address Redacted | | | | |
| 874480a0-24d2-403e-91a0-20641f6f8311 | Address Redacted | | | | |
| 874486ba-0d64-4d15-b61d-59c03d41140f | Address Redacted | | | | |
| 87449738-5f2e-4f91-899a-7aada5426bf0 | Address Redacted | | | | |
| 8744d8d1-be99-4841-b71c-bdd95086351c | Address Redacted | | | | |
| 8744e4ca-2cbe-4857-a618-2ab7df6e22cf | Address Redacted | | | | |
| 8745424c-5da6-4c49-b250-de774fead51f | Address Redacted | | | | |
| 87456651-3fe2-4a6c-bd51-1df7a3b88564 | Address Redacted | | | | |
| 874568bd-e6c4-4fae-867c-47264cd90dd4 | Address Redacted | | | | |
| 87458bd0-bfaf-4ac7-8a31-d66a0248f643 | Address Redacted | | | | |
| 8745a2f4-c5b0-4bec-9299-821ab545f64c | Address Redacted | | | | |
| 8745bca5-0743-4aa8-8ba5-395cc053f7a3 | Address Redacted | | | | |
| 8745cf16-b65a-461d-9c93-523f277fa30f | Address Redacted | | | | |
| 8745e0a4-4b5f-47ff-b7c6-aea25ae44f17 | Address Redacted | | | | |
| 8745e357-115c-434d-b1dd-85127055b774 | Address Redacted | | | | |
| 8746041a-dbb9-4df5-bad4-d02582ddfe49 | Address Redacted | | | | |
| 87461897-af3c-4b95-900c-ea3fc5bd9031 | Address Redacted | | | | |
| 87463950-5c5a-448c-b290-4dc842733a86 | Address Redacted | | | | |
| 87465a3f-d5ec-4c2a-956c-538a4ed31e99 | Address Redacted | | | | |
| 87467164-4617-4fca-b4a4-edb4334b35b4 | Address Redacted | | | | |
| 87469117-162c-4eee-a56f-1ba8deae66fb | Address Redacted | | | | |
| 8746a52c-bedb-419c-bfb2-d3d6068875ad | Address Redacted | | | | |
| 8746f6e3-c11b-4eeb-ade9-9b6e4741e761 | Address Redacted | | | | |
| 87470ee9-1e5e-4c66-ba8f-00c27d2d1c27 | Address Redacted | | | | |
| 87474c99-6eb2-4304-82ee-8703781a9949 | Address Redacted | | | | |
| 874777dd-b9a0-4911-af51-fa70d3cda903 | Address Redacted | | | | |
| 874790f0-f9f0-4dfc-be63-8ce63491833c | Address Redacted | | | | |
| 87479c18-32ec-4151-b93d-7a556b04e66d | Address Redacted | | | | |
| 8747f002-d621-48a4-895a-b59a9b367af2 | Address Redacted | | | | |
| 87480f88-42d0-4f38-9d82-66bcbdba492e | Address Redacted | | | | |
| 87482391-c5b4-4f9a-8bef-feca1534def6 | Address Redacted | | | | |
| 8748a5c6-844f-45dd-8727-6793021a16be | Address Redacted | | | | |
| 8748acd3-5286-4681-89cc-4edf37f97cc5 | Address Redacted | | | | |
| 8748d2ca-079e-43c9-b498-6128ced066f3 | Address Redacted | | | | |
| 8748da5d-c633-46c5-946b-2fbb56d46781 | Address Redacted | | | | |
| 87491dd2-2eb4-4a04-b690-f31899c7f83c | Address Redacted | | | | |
| 874921d7-d776-4703-9f87-e97d2e2545f3 | Address Redacted | | | | |
| 87494296-9afe-478b-8cd8-800c33291163 | Address Redacted | | | | |
| 8749a367-ebc4-4eef-8fd3-bd0ccc723fdc | Address Redacted | | | | |
| 8749ac5b-3796-4c9b-9875-45a20d6462db | Address Redacted | | | | |
| 8749bb14-e252-4970-ad45-f0b1a0d4f0bf | Address Redacted | | | | |
| 8749cd55-aeda-4075-ba22-a6776a899fbd | Address Redacted | | | | |
| 8749d620-0fd6-4096-ab5a-d8daf5a3d3d0 | Address Redacted | | | | |
| 874a1c19-d9ec-4fdd-8b1f-e8d098a76546 | Address Redacted | | | | |
| 874a22eb-8e36-493f-96f0-0a9f521a3160 | Address Redacted | | | | |
| 874a5138-16d3-4e09-887b-e6d9de8ef9c2 | Address Redacted | | | | |
| 874aa4b1-c6ed-4a03-a1cb-9454cedd5bd3 | Address Redacted | | | | |
| 874aaa88-1252-4a5f-8a4b-532a38730222 | Address Redacted | | | | |
| 874adc28-684b-42e1-9646-a7ed773b361f | Address Redacted | | | | |
| 874ade28-d8da-403d-9c49-cfe7af2e7d96 | Address Redacted | | | | |
| 874af473-e772-4fc4-b846-cbd697491e3e | Address Redacted | | | | |
| 874b1fdf-d737-494f-95de-d17795a1bd14 | Address Redacted | | | | |
| 874b533b-7f8f-4f72-b26b-63f3ecd461a1 | Address Redacted | | | | |
| 874ba350-d348-4018-aa35-cd9b22cdf68b | Address Redacted | | | | |
| 874ba52c-69ce-4624-b56b-7bb2c3be7c8f | Address Redacted | | | | |
| 874bb202-61f2-43d4-a4c2-833d4a2aad32 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 874bce70-5494-4990-8c6f-6b9d836f133c | Address Redacted | | | | |
| 874c5c2e-c764-473b-bef8-76b34fd35cb2 | Address Redacted | | | | |
| 874c70c0-16eb-4df4-b52d-45f10ffb815f | Address Redacted | | | | |
| 874c90d6-ee31-40b9-bceb-27af16dd04d4 | Address Redacted | | | | |
| 874ca123-6cfd-4a75-9109-c8a5542371f5 | Address Redacted | | | | |
| 874cabab-a632-4fde-9a3a-ad449f40b1db | Address Redacted | | | | |
| 874d0df4-6ded-4eca-834f-905abc279d5b | Address Redacted | | | | |
| 874d12fa-7ddd-4e3c-8cc9-9a526be67f48 | Address Redacted | | | | |
| 874d23bd-907e-402a-a3e2-cd409c85c8e5 | Address Redacted | | | | |
| 874d4d27-99c7-4a5e-8d7e-bf63c1443401 | Address Redacted | | | | |
| 874d6310-4761-476a-a33a-a7e8a1532db7 | Address Redacted | | | | |
| 874d73dd-9509-4d30-bfd3-a1e27c2b9174 | Address Redacted | | | | |
| 874d74eb-a7c8-4df2-99d7-dd07e6e0383a | Address Redacted | | | | |
| 874d8604-5c79-423b-8594-c6348f964077 | Address Redacted | | | | |
| 874d92ae-6a74-44ef-bf54-56342b110558 | Address Redacted | | | | |
| 874dc94e-fc48-4d7e-8324-b18808fb9059 | Address Redacted | | | | |
| 874de505-cb39-4d17-b2e3-1c6a53f7a99d | Address Redacted | | | | |
| 874e03ce-7d66-42e4-b6b3-40edd5914c96 | Address Redacted | | | | |
| 874e1f7b-ff28-44e6-b425-5c486a9a022e | Address Redacted | | | | |
| 874e7224-d7a7-4dee-8360-4bbb27dab633 | Address Redacted | | | | |
| 874e8493-538d-4853-a632-44c6eb16f6b9 | Address Redacted | | | | |
| 874e8e9e-c518-4ac1-86f3-7d901db74e8c | Address Redacted | | | | |
| 874e926c-e051-458d-bf61-9c4b2e41d0b4 | Address Redacted | | | | |
| 874ecb3a-5f5f-458a-80b1-30647aefb93c | Address Redacted | | | | |
| 874ef6a0-10e5-4366-b650-d80894c109c8 | Address Redacted | | | | |
| 874efa84-4df8-4110-b1f9-ff1d6fac0323 | Address Redacted | | | | |
| 874f61f0-8c17-4b0b-9882-07f21324711b | Address Redacted | | | | |
| 874fadd2-ddfa-4b67-a5ed-c6fdbc1efc20 | Address Redacted | | | | |
| 874fae91-6c1c-4978-872a-166cf85cb028 | Address Redacted | | | | |
| 874fbcfb-397f-49c4-85a6-b01bc96e19c2 | Address Redacted | | | | |
| 874ff487-9df5-4c23-a05c-039c257deb39 | Address Redacted | | | | |
| 874ff850-cd16-4064-94ff-00568c82d212 | Address Redacted | | | | |
| 875010c0-df6e-4fef-8add-a4a4e42b064c | Address Redacted | | | | |
| 87501a05-1cdc-4c72-b3b5-3e9951f94911 | Address Redacted | | | | |
| 875037df-6431-40e8-8079-a14512d8d7e2 | Address Redacted | | | | |
| 875053d5-d49d-4b98-8ce6-b08c7eab72c3 | Address Redacted | | | | |
| 8750751e-dfc6-4810-9c05-f08f9c6d5aab | Address Redacted | | | | |
| 87508160-c21d-4c4e-84a6-353b70d079df | Address Redacted | | | | |
| 8750aef6-1856-4731-b033-4e4dc9e2a02c | Address Redacted | | | | |
| 8750b7f4-7f1e-48be-8b72-74617f825e93 | Address Redacted | | | | |
| 8750f032-4726-4615-829c-e23ab3157b5b | Address Redacted | | | | |
| 8750fa25-bd82-4564-983d-cf88cbf90ffc | Address Redacted | | | | |
| 8751043d-fdf4-4d81-bdde-b465daf757c8 | Address Redacted | | | | |
| 87514092-996e-4280-ae7a-8922f4021285 | Address Redacted | | | | |
| 875150c0-99bd-4ef7-b5e0-72cd0343264e | Address Redacted | | | | |
| 8751aede-c8c0-4875-91e8-807b5976e21d | Address Redacted | | | | |
| 8751c3b1-1f8b-4f67-9915-fe7a90a6123c | Address Redacted | | | | |
| 8751f9d0-19ec-44bf-8745-18adfd3cdd9d | Address Redacted | | | | |
| 87520209-cdbb-4533-af2e-f96048cb72bf | Address Redacted | | | | |
| 875204c2-e543-40bf-88f3-4446e75852e5 | Address Redacted | | | | |
| 875219db-05b7-4f72-9a12-79b826856094 | Address Redacted | | | | |
| 87523361-8135-4973-8f72-bb47bbd71aa9 | Address Redacted | | | | |
| 87525e4f-fc25-48af-9c35-765c08b1057c | Address Redacted | Page 5378 of 10184 | | | |
| 87527abb-f1a8-40eb-9381-a525013ea97b | Address Redacted | | | | |
| 8752b319-a482-434e-a2dc-50cbefe90da9 | Address Redacted | | | | |
| 8752d0f3-7ffe-475c-aa1a-3bbd187710e7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8752e15f-bf2a-45fd-b904-6895b5901365 | Address Redacted | | | | |
| 8753030b-3551-487d-bd09-c7b8a71f79da | Address Redacted | | | | |
| 87530f23-d7ed-4c86-bd45-12604125050e | Address Redacted | | | | |
| 875326e7-97d1-4139-a5d0-7d6a5c67ca6a | Address Redacted | | | | |
| 87533fca-fba8-4e70-b0c8-94b255e3dfd8 | Address Redacted | | | | |
| 87538151-f55a-43f4-88cb-41da5e86fc8c | Address Redacted | | | | |
| 8753b8a5-ecdb-42d2-a98a-12ba7b189fe6 | Address Redacted | | | | |
| 8753ba73-1c05-4677-8ce1-521d05dd9fcc | Address Redacted | | | | |
| 8753fb7e-b2d1-414b-9313-79987dd28d02 | Address Redacted | | | | |
| 8754121f-37b3-44a7-b2c3-f62e6eb6ae75 | Address Redacted | | | | |
| 87543839-c072-4a9b-a996-2ac0c7cd99af | Address Redacted | | | | |
| 8754be7c-d2ab-4d85-a8e8-a8d19be379aa | Address Redacted | | | | |
| 8754d7fa-5626-4ed5-955c-5d154c17900a | Address Redacted | | | | |
| 8754e472-8799-4d8c-b23b-c9c15bfe2afc | Address Redacted | | | | |
| 875512fd-d3b0-4197-a865-d20e8ca5a3c8 | Address Redacted | | | | |
| 875514b4-f93b-4f42-82ee-d89ebb991407 | Address Redacted | | | | |
| 8755542a-cb1f-4bb3-9b51-60b0ad6f3826 | Address Redacted | | | | |
| 875559a0-1587-4d21-87a8-5b525978a3c | Address Redacted | | | | |
| 87559c52-abaf-4134-8e53-4ab055a06813 | Address Redacted | | | | |
| 8755bcbd-8fe6-4b21-927b-c47640a2b8f7 | Address Redacted | | | | |
| 8755c0dd-95d4-452b-a8b8-26f441e1799c | Address Redacted | | | | |
| 8755f583-6c93-44e7-bcdb-1c3c8ea97524 | Address Redacted | | | | |
| 8756066b-129a-4620-b6ca-1c7f52f1de74 | Address Redacted | | | | |
| 87567cba-32b7-45e0-9f7b-217ad48247f6 | Address Redacted | | | | |
| 875696da-b13a-4be4-a8e6-4b629ea3bd74 | Address Redacted | | | | |
| 8756db19-4f5c-4a9f-a040-3301ce81a077 | Address Redacted | | | | |
| 8756faa1-1b38-4f1d-863a-19a08b4ec77b | Address Redacted | | | | |
| 87571fbe-99eb-4fbd-a077-8d08da76397b | Address Redacted | | | | |
| 8757da64-1e8e-4c80-bd21-9646198dc57a | Address Redacted | | | | |
| 8757dbb3-f724-4d7a-ab6e-e1d6682783b3 | Address Redacted | | | | |
| 875803d8-4a1d-4400-9903-9f9a99d863cc | Address Redacted | | | | |
| 87581a25-2fb9-4f3d-a981-d6749f0d730f | Address Redacted | | | | |
| 875820ac-53f8-48f9-9997-ac529afc6fc5 | Address Redacted | | | | |
| 87582218-2b2e-4e1c-b01a-c190bb5d4f07 | Address Redacted | | | | |
| 875838e4-1d59-4d04-bf3a-e895b6348c20 | Address Redacted | | | | |
| 875850f8-5500-47a4-a401-ce43a4819a31 | Address Redacted | | | | |
| 87588298-b6b2-4e9c-b2aa-08c03f0cecad | Address Redacted | | | | |
| 8758a0f6-d177-4adc-9153-ee6b16f2e149 | Address Redacted | | | | |
| 8758a9c9-d229-481c-834c-2b33f0bd19c1 | Address Redacted | | | | |
| 8758c109-b761-4dee-9add-ed589ba29422 | Address Redacted | | | | |
| 8758d072-930f-4aa4-9daa-3e2083219564 | Address Redacted | | | | |
| 8758d35e-dd4b-438b-af1a-28dc2f41e57a | Address Redacted | | | | |
| 8758da20-2d36-4550-a3b3-aa03f66f1214 | Address Redacted | | | | |
| 8758db23-a117-414d-8c13-15dc980da1d5 | Address Redacted | | | | |
| 8758eeb7-7d65-4bd9-9dac-856fdac7272c | Address Redacted | | | | |
| 875929fd-510b-4642-9367-eb2e4a0bf7b5 | Address Redacted | | | | |
| 87593de3-4cbc-4c0f-ac9a-ba82ac4f9bfa | Address Redacted | | | | |
| 875942e1-f5d3-4fa6-b96c-4dbba486f5ab | Address Redacted | | | | |
| 87594301-289d-4137-b168-6130f1d91d69 | Address Redacted | | | | |
| 87596b92-5cc9-4350-8efe-458bfec33862 | Address Redacted | | | | |
| 87598233-d522-4c87-a19b-8c9db388b95a | Address Redacted | | | | |
| 87599381-4332-45a9-8c2f-525a28feeed8 | Address Redacted | | | | |
| 87599453-3cd5-43d1-904e-a0aa828e4a91 | Address Redacted | | | | |
| 8759bd81-e5b8-4248-9bfa-4b10977a8d9e | Address Redacted | | | | |
| 8759e302-8224-448d-88ca-6a50a7c7e940 | Address Redacted | | | | |
| 875a4df3-63fe-4bea-9eb7-8300ad127fe7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 875ab605-7d84-43b9-b8bb-2bd424bf5b18 | Address Redacted | | | | |
| 875ada6a-d4d5-4fab-b948-73c254737f41 | Address Redacted | | | | |
| 875af3c0-150e-4fd6-8ca1-1bd91a6bbd45 | Address Redacted | | | | |
| 875af632-8cf1-4cbb-b75b-f31aab2247a8 | Address Redacted | | | | |
| 875b1e2c-8fab-442e-b5cb-a6138c8f939d | Address Redacted | | | | |
| 875b22bc-a692-4c94-a323-78d57263b127 | Address Redacted | | | | |
| 875b2a93-bb41-496d-9d2f-1c252debd773 | Address Redacted | | | | |
| 875b43a2-c536-431a-babc-51005069b286 | Address Redacted | | | | |
| 875b45ff-358d-4a85-b3e5-afdee379462a | Address Redacted | | | | |
| 875b4615-f3c0-450e-bf8f-ee6fb41c46a7 | Address Redacted | | | | |
| 875b8e61-8b74-431f-a84a-3d69c5c6162c | Address Redacted | | | | |
| 875bb277-e97a-429e-97cc-d21de18dd860 | Address Redacted | | | | |
| 875bbc9a-a3a3-4d87-aff6-c0d9de818d58 | Address Redacted | | | | |
| 875bd853-e07a-40c9-a10d-a76029034f3d | Address Redacted | | | | |
| 875bdcf1-144a-4854-b95b-89e6e934a6d2 | Address Redacted | | | | |
| 875be5b4-09b4-4d09-be23-0cdf3026c7bd | Address Redacted | | | | |
| 875be8b3-8605-456e-9e4e-8113ade636ab | Address Redacted | | | | |
| 875bea01-06cf-44d7-9725-f5178ec03f51 | Address Redacted | | | | |
| 875c2aaf-52f5-475f-88b3-7d1ad3bbd712 | Address Redacted | | | | |
| 875c2d4b-ddac-4e62-8c3a-79984f967f5e | Address Redacted | | | | |
| 875cfddd-c39b-4b49-9b1d-e2b0c104b9bb | Address Redacted | | | | |
| 875d0504-6c6d-485f-98d8-cd274b90f87e | Address Redacted | | | | |
| 875d0c9f-e2fb-4f0d-99b3-5495781e50ea | Address Redacted | | | | |
| 875d0d9c-57e1-45f9-bbda-da0f67e58bb3 | Address Redacted | | | | |
| 875d5769-2b67-483e-b059-a0968b342351 | Address Redacted | | | | |
| 875d801e-3bff-4eff-a335-ca70b5e23267 | Address Redacted | | | | |
| 875d8091-3489-4c8b-850f-0f8fe2d76d7b | Address Redacted | | | | |
| 875e0687-b8e6-437d-a315-29332e4a7d8e | Address Redacted | | | | |
| 875e1311-8dd8-4f6d-8f06-4ae26b398924 | Address Redacted | | | | |
| 875e2a6e-057b-4472-88b2-4b3c535491ba | Address Redacted | | | | |
| 875e3641-477c-424d-bc6f-7b11154f37b1 | Address Redacted | | | | |
| 875e4017-bf37-4167-86b3-3e03625f3f47 | Address Redacted | | | | |
| 875e5444-74d3-4e9d-b159-03d1396cdfee | Address Redacted | | | | |
| 875e5764-bb7b-43cc-8d4c-dbbcc54c27e9 | Address Redacted | | | | |
| 875e6d12-4fc8-4077-9595-10463629b076 | Address Redacted | | | | |
| 875e74ea-9f53-4fc9-a2fd-870a144751fb | Address Redacted | | | | |
| 875e7521-a8c1-44de-aaff-e6dd4f7f0ca5 | Address Redacted | | | | |
| 875ea324-c628-439e-b309-7abf63e1a1e0 | Address Redacted | | | | |
| 875ee782-dd26-4d4d-b9c6-fd73ecf97bdc | Address Redacted | | | | |
| 875f0cfd-0957-4bb3-9deb-eec4de68fe2c | Address Redacted | | | | |
| 875f31bb-a2b2-4afc-bbb7-57c4470b4096 | Address Redacted | | | | |
| 875f486b-517a-4699-ab32-2fccb20cbda0 | Address Redacted | | | | |
| 875f6c3e-8565-4e6f-b9f1-a0f80f0e9223 | Address Redacted | | | | |
| 875f6ec4-da20-4b94-914d-2e01a319fd0d | Address Redacted | | | | |
| 875f7c09-ab32-430b-b009-358a267a4f8c | Address Redacted | | | | |
| 875f9c2c-ac3d-4b2d-9993-1da89672db90 | Address Redacted | | | | |
| 875fbbb5-a1a6-47d0-85dc-d3aedc521ae9 | Address Redacted | | | | |
| 875fc392-9eaa-4231-8a35-fe135c03570c | Address Redacted | | | | |
| 875fc488-5fe3-4d60-a51b-338ca4ed8e69 | Address Redacted | | | | |
| 875fcadd-bdf9-4f83-9905-227e6dc23200 | Address Redacted | | | | |
| 875fe901-8ee1-4be1-b6e8-9e0fc5b8f47c | Address Redacted | | | | |
| 875ff361-bffd-42b0-a427-30028fd7dc3c | Address Redacted | | | | |
| 87603bde-4eb5-46b4-964f-b5e90aa6d3c8 | Address Redacted | Page 5380 of 10184 | | | |
| 8760650e-bb82-4392-9be1-04de6254b5ef | Address Redacted | | | | |
| 87607ef9-45fe-4981-a54d-476a76edaf70 | Address Redacted | | | | |
| 876093bd-3353-4ff7-ab09-47e9d88072a4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 87609a5a-8a6a-48ec-ac99-d18be2fdcb9f | Address Redacted | | | | |
| 87609c82-ba01-435d-9e84-e4b3df383c10 | Address Redacted | | | | |
| 87609ce5-286a-4e51-b726-7900954afc06 | Address Redacted | | | | |
| 8760d4e0-584f-4c4b-a3d7-983d1769d84b | Address Redacted | | | | |
| 876118bc-ba72-41c0-8c83-770959cc3393 | Address Redacted | | | | |
| 87612f35-ab3b-4b5c-8538-88595555e202 | Address Redacted | | | | |
| 876145ef-920a-4402-8c9a-c958ca2089c0 | Address Redacted | | | | |
| 87617ccc-b5d6-419f-abcb-f231cf0f82df | Address Redacted | | | | |
| 87618ec3-fc5b-4ee6-84f9-56b8e47227e2 | Address Redacted | | | | |
| 8761e61e-2d1a-4daa-a487-58e3a954a1ec | Address Redacted | | | | |
| 8761f7e6-530e-4dc2-90e6-b3a8398dc41c | Address Redacted | | | | |
| 8761f9d1-aadd-41dc-becd-5e2e1c6ae6d7 | Address Redacted | | | | |
| 87622be0-9c17-40d7-beaa-65dfc9590095 | Address Redacted | | | | |
| 87623490-c3cc-4718-af00-a6b74c4d54b8 | Address Redacted | | | | |
| 87627eea-8b44-441f-8915-3af781e4762c | Address Redacted | | | | |
| 876288c4-6bd9-4dfc-b48f-87567c18e2f5 | Address Redacted | | | | |
| 87628e25-b96f-4d42-94fe-25bf961e54da | Address Redacted | | | | |
| 8762ae1d-ba7a-478e-a6e7-8a38724354f0 | Address Redacted | | | | |
| 8762bf2b-a59b-47a2-becf-b91aeb394160 | Address Redacted | | | | |
| 8762c34b-670c-4ef9-94fd-56bd907b7736 | Address Redacted | | | | |
| 8762f559-3b5f-4816-a2a9-17ae5ddf80b3 | Address Redacted | | | | |
| 8762f621-ed8f-4b05-b04e-aca17ec46373 | Address Redacted | | | | |
| 87633542-d3af-46b6-9a12-c84db04d9171 | Address Redacted | | | | |
| 87633859-fe4f-4720-87b4-13490cf33ce3 | Address Redacted | | | | |
| 8763472f-1d2b-47b4-8548-13aeb99ccc95 | Address Redacted | | | | |
| 87634a51-7ae7-4b6c-83a6-bf578aea340b | Address Redacted | | | | |
| 876380f4-6772-4ac0-844e-324811089975 | Address Redacted | | | | |
| 87639071-b60f-4ff2-aab2-dccd19903289 | Address Redacted | | | | |
| 876399b6-a2e7-4875-8a3d-ad89448dc184 | Address Redacted | | | | |
| 8763ab69-d9fd-440b-900c-455c1bfaa1e3 | Address Redacted | | | | |
| 8763caa3-a6bd-4a3a-b395-3224b655a899 | Address Redacted | | | | |
| 8763e703-f806-43a7-aa3b-58065095bf4e | Address Redacted | | | | |
| 87644f56-40af-4a08-ba45-a23c62b25c47 | Address Redacted | | | | |
| 87646b0b-1130-4b91-adcc-af6e7eb88425 | Address Redacted | | | | |
| 87647dfb-a6fb-4088-ad87-c8cae1f27298 | Address Redacted | | | | |
| 87648b5a-0a94-4425-8295-817acb087d90 | Address Redacted | | | | |
| 8764c70d-e901-4823-a6aa-56008b2de30c | Address Redacted | | | | |
| 8764d213-ddb9-4a46-b0b7-9f1ba08cbab1 | Address Redacted | | | | |
| 87651127-58fc-4ba1-965d-0bd9d9fb07c1 | Address Redacted | | | | |
| 876528f0-17c4-4504-a709-31a39b65b31a | Address Redacted | | | | |
| 87653f33-c57a-475b-b7f4-408c01291232 | Address Redacted | | | | |
| 87658bda-c5c7-4fa6-98b1-98403fa3ba33 | Address Redacted | | | | |
| 8765c1d5-f856-4f04-ba8d-2f2260b2bafe | Address Redacted | | | | |
| 8765d179-3732-49af-b091-62da03d80c9a | Address Redacted | | | | |
| 876612bb-f98c-4361-a6ad-cca85e433495 | Address Redacted | | | | |
| 87662175-6c4f-4746-9c88-aadec01c3392 | Address Redacted | | | | |
| 87662830-77c3-456c-8598-fd1011572d68 | Address Redacted | | | | |
| 87662f07-b5a4-4440-ab34-981175b4b85e | Address Redacted | | | | |
| 87665d8c-a68d-44cf-ab2c-2b7cbca3313e | Address Redacted | | | | |
| 87666f32-6d84-4711-953e-747c0dc69b8c | Address Redacted | | | | |
| 876685c0-9f91-4e60-8a49-ee6442cc7fa2 | Address Redacted | | | | |
| 87671214-5672-42f6-b0a9-d7bcdf138c6b | Address Redacted | | | | |
| 87674da4-6ad8-4b42-9fc6-3cb899eddc85 | Address Redacted | | | | |
| 876762ed-3fed-46b8-90a9-c5585a27bb0f | Address Redacted | | | | |
| 8767656d-e09f-498a-aabf-008c0f1c0bfc | Address Redacted | | | | |
| 87676bcd-a0d6-4cd9-839f-5ad4ba9c91e6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 87677ecc-6c73-449e-9509-3ec8d6258d37 | Address Redacted | | | | |
| 8767963f-beb6-4104-99db-f9447b5fd8b2 | Address Redacted | | | | |
| 8767b56e-44bf-4ca1-a5fc-42f0dbd3964a | Address Redacted | | | | |
| 8767c540-a3a4-4952-9afc-70f0b84f8e3a | Address Redacted | | | | |
| 8767d271-9651-47c6-aab1-570826232d29 | Address Redacted | | | | |
| 8767d650-dcb0-401d-b9fc-fbc805a5999e | Address Redacted | | | | |
| 876801d9-f6c4-4a69-8f13-9c0316716105 | Address Redacted | | | | |
| 87681b98-da53-47bf-ac49-2dec45934117 | Address Redacted | | | | |
| 87681e3d-2423-44a5-ad3e-d5ccbee1a71b | Address Redacted | | | | |
| 876862ec-fe1b-4581-a382-de119b9d2f54 | Address Redacted | | | | |
| 87688d83-13f5-47a8-ac48-6e7672246e56 | Address Redacted | | | | |
| 87689808-3e35-4871-89cf-b1d656752e04 | Address Redacted | | | | |
| 8768a727-c3e6-435e-97fe-d6046bd76ea0 | Address Redacted | | | | |
| 8768bc00-df5b-4a70-83b9-55f41d56618d | Address Redacted | | | | |
| 8768c8bd-da9f-45f1-afb1-f44adfd96539 | Address Redacted | | | | |
| 8768de18-38cb-4afc-83f3-87b3d4ce3665 | Address Redacted | | | | |
| 8768e945-d1d0-42d2-b94b-49ac1ff6d3ac | Address Redacted | | | | |
| 87690559-5b13-48a2-98bc-1ac8aeb1ff7c | Address Redacted | | | | |
| 87690c21-51fb-42eb-8995-9907e31215b6 | Address Redacted | | | | |
| 8769104c-961a-4b71-8795-7f4ba0ae3197 | Address Redacted | | | | |
| 876916ec-4651-459b-97d6-9995b009ca7e | Address Redacted | | | | |
| 87694a2b-e78e-437e-8d3e-b77c82b535d7 | Address Redacted | | | | |
| 87695c64-d9d5-437d-a177-5a84373f3ab2 | Address Redacted | | | | |
| 876969cc-93a0-4771-b010-aba4a324e346 | Address Redacted | | | | |
| 87698e9a-9ef7-4ad2-82c1-412b982082e5 | Address Redacted | | | | |
| 8769a3bb-407f-45fd-b3da-7960607e8b00 | Address Redacted | | | | |
| 8769c33b-c1c3-46ce-8d41-82159a60778e | Address Redacted | | | | |
| 8769cbd9-99dc-4f1a-ae69-f9b2f17a85ee | Address Redacted | | | | |
| 8769e94a-5dbb-4230-a080-2d0f09582eec | Address Redacted | | | | |
| 876a13d9-c2a8-4845-8e63-cb29e8737465 | Address Redacted | | | | |
| 876a3d20-7c70-490b-91e2-98ef5a7f02b2 | Address Redacted | | | | |
| 876a91a5-64d3-47b7-a399-a300dfb02b64 | Address Redacted | | | | |
| 876aa6c6-b121-4047-b014-fa55b8f755aa | Address Redacted | | | | |
| 876ad885-bb47-449f-9654-3872918e9c8e | Address Redacted | | | | |
| 876af3a3-d0e1-4814-b990-33984e148a8e | Address Redacted | | | | |
| 876b11b8-af86-44f5-b744-86c3f78f3589 | Address Redacted | | | | |
| 876b2e9e-f4a2-4388-b49d-0d9c384029d9 | Address Redacted | | | | |
| 876b6649-0559-4946-9597-d5ae9499ed28 | Address Redacted | | | | |
| 876b7233-a289-4b8a-82d6-6652a152a79c | Address Redacted | | | | |
| 876b8a08-7b34-41a8-8d5d-b492b9bbf154 | Address Redacted | | | | |
| 876b9b95-8ea2-4080-99e3-34544b873c8f | Address Redacted | | | | |
| 876ba820-4dab-40ee-8fc7-195b23f020d5 | Address Redacted | | | | |
| 876bb582-57ce-4ab9-8182-015ddc442e2b | Address Redacted | | | | |
| 876bca4d-d06d-4b15-9ff0-43a0c2eaeaf3 | Address Redacted | | | | |
| 876bfeea-fd52-4f7a-834a-4269278ada56 | Address Redacted | | | | |
| 876c7627-b117-4b4a-9484-f505dfcdb32c | Address Redacted | | | | |
| 876c8f1e-470d-4290-9f46-5fe7dcc28392 | Address Redacted | | | | |
| 876cdc87-247f-44c8-afdf-8c88ffd986f8 | Address Redacted | | | | |
| 876cde7b-a61d-4489-a469-93a8e9b2fd32 | Address Redacted | | | | |
| 876d14e2-f100-4926-ae51-b2acf0062e9c | Address Redacted | | | | |
| 876d199e-ae90-439a-9fc9-c4e3d9dd47b5 | Address Redacted | | | | |
| 876d212c-6310-4f95-8f3b-a211c76675d5 | Address Redacted | | | | |
| 876d2150-0a8e-4d91-91e5-80d7ee0e9e47 | Address Redacted | Page 5382 of 10184 | | | |
| 876d2b7a-0b31-4bc1-adb5-9fb109cb44a1 | Address Redacted | | | | |
| 876d2cfc-70ea-41f3-9e92-17fe69e9d777 | Address Redacted | | | | |
| 876d52d4-5f83-4ada-8476-683d175df865 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 876d5f78-ff68-4670-b4e1-34a0c7e52a9b | Address Redacted | | | | |
| 876d769b-0164-42bd-9f0f-4aa99c73cd84 | Address Redacted | | | | |
| 876d7e04-afc6-4934-8e4a-bd7ee2e6df1b | Address Redacted | | | | |
| 876d8b30-c193-4cd4-81d8-d5a7323035fd | Address Redacted | | | | |
| 876dc437-6ac9-470c-98a7-dd5e5e936671 | Address Redacted | | | | |
| 876de98f-96b5-4e1c-9157-87f8e4f1399a | Address Redacted | | | | |
| 876e05d6-5bd9-49c7-ad4e-b37d7d444944 | Address Redacted | | | | |
| 876e222e-1216-4497-88f9-f0bfc4867379 | Address Redacted | | | | |
| 876e35d9-7d2f-49f4-a968-cce6aeb81c61 | Address Redacted | | | | |
| 876e683e-2db6-4ccb-9082-da20369336d9 | Address Redacted | | | | |
| 876e7861-cae9-4825-b596-4b60620d0829 | Address Redacted | | | | |
| 876e9b71-e2d6-493e-b64a-4f7f8771a90b | Address Redacted | | | | |
| 876edaae-56a5-495b-92c4-ec33b57d2ce7 | Address Redacted | | | | |
| 876f4237-3f02-416a-9396-cb41f27ad617 | Address Redacted | | | | |
| 876f793d-4038-452b-96f2-ec300c51c148 | Address Redacted | | | | |
| 876f92bf-618a-48b4-b970-80dd28390201 | Address Redacted | | | | |
| 876fa1a3-a58f-462c-b17a-9481e922a3f4 | Address Redacted | | | | |
| 876fbb97-7045-43a3-922f-ef21cea8c187 | Address Redacted | | | | |
| 876fc337-8af1-47e9-8c40-ec7f73ef8741 | Address Redacted | | | | |
| 876fcdd3-9aac-45a1-a0d4-d327477589ed | Address Redacted | | | | |
| 87704d98-9e92-4ae8-a978-ee4a9d486f52 | Address Redacted | | | | |
| 87705d10-6880-490a-a6ea-c2d892f6b7ec | Address Redacted | | | | |
| 8770614c-9531-4233-8279-c63239504363 | Address Redacted | | | | |
| 8770b13e-f98f-472a-aab1-bf48e7a6197e | Address Redacted | | | | |
| 8770ba1c-57bc-4b55-89d9-02b17cee01a7 | Address Redacted | | | | |
| 8770cde6-4524-401f-b34e-edb5c8299ec3 | Address Redacted | | | | |
| 8770d34d-b6d6-4284-ab5a-49ac46d5da9c | Address Redacted | | | | |
| 8770d398-b9ce-4345-8849-8a05c7dfd7a4 | Address Redacted | | | | |
| 8770f739-6ae4-43ef-8e76-dad0b34aa9eb | Address Redacted | | | | |
| 8770fe2f-78fd-42c8-84ff-1b492611659 | Address Redacted | | | | |
| 8771114c-5bc3-423b-8e46-ab6f420250de | Address Redacted | | | | |
| 87713edc-975f-4a11-b884-33f5e4069b09 | Address Redacted | | | | |
| 87715f30-fe67-4515-bedc-a439db152570 | Address Redacted | | | | |
| 8771a0d0-4db0-443e-ad2d-3b5b641e2c72 | Address Redacted | | | | |
| 8771be33-1ba0-4a06-994e-0ab97fd5da21 | Address Redacted | | | | |
| 8771c99f-a53a-4963-bab3-d4d07e1784d5 | Address Redacted | | | | |
| 8771eecf-35fb-4a30-900e-aa9cf16c8526 | Address Redacted | | | | |
| 8771f605-bdf6-4290-93cd-afad90c7298b | Address Redacted | | | | |
| 8771fe24-d564-4c77-9d52-ea7aa547fa86 | Address Redacted | | | | |
| 8772133a-e94d-4673-a4b4-b296139b1822 | Address Redacted | | | | |
| 87721b29-0734-4b0a-aca0-633f6de0e934 | Address Redacted | | | | |
| 87725229-14aa-4b31-a43a-6c9c40d24bbd | Address Redacted | | | | |
| 87727cce-2ad7-40ab-b042-95b50c402906 | Address Redacted | | | | |
| 877282e0-fcf7-4ccf-b533-22db7098b509 | Address Redacted | | | | |
| 877284f1-8631-4874-b941-87898c852ffc | Address Redacted | | | | |
| 8772a099-74a6-4370-8893-6ea253a50daa | Address Redacted | | | | |
| 8772b4fd-b76b-4612-8371-093f2758213e | Address Redacted | | | | |
| 8772e419-e885-4b9a-9042-34144eb926b9 | Address Redacted | | | | |
| 8772f26b-422c-4ab4-b9ca-447e4610b9db | Address Redacted | | | | |
| 8772f5d8-59d3-49ea-b67b-34b9279e7c4a | Address Redacted | | | | |
| 87736670-242f-45c2-9943-5c7f4a342185 | Address Redacted | | | | |
| 87736771-ab4d-4c97-a10b-612065f3a896 | Address Redacted | | | | |
| 877374e2-c814-4398-8b26-f6dc5f07b444 | Address Redacted | Page 5383 of 10184 | | | |
| 8773b1a8-5b4e-4f99-b3a5-ee1152773d01 | Address Redacted | | | | |
| 8773d5f2-8067-45e8-95dd-ce3d69262ebe | Address Redacted | | | | |
| 8773e09f-40de-408c-9080-d6c4c67a9572 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8773ee20-a747-43d9-b738-f55e98fc3b1f | Address Redacted | | | | |
| 87744ab4-6725-4a91-9602-7b4a4d5f2923 | Address Redacted | | | | |
| 877463ae-ea80-41c6-aa18-1ca7782ca56a | Address Redacted | | | | |
| 87747663-8164-4814-a6a2-2b57f312116C | Address Redacted | | | | |
| 8774b162-46c0-440b-a2c7-df72df69edce | Address Redacted | | | | |
| 8774c649-611e-43c5-a750-19ae11060772 | Address Redacted | | | | |
| 8774cab6-1b62-4934-ab60-5527810c7d9e | Address Redacted | | | | |
| 8774cb46-acce-4dec-8f6f-e15be18706c5 | Address Redacted | | | | |
| 8774e766-6b71-46e9-b90f-74e6b3fc4c4d | Address Redacted | | | | |
| 87750a7b-6984-43c3-828e-4157aa15c9b5 | Address Redacted | | | | |
| 8775395b-2840-40d0-bb99-61526b55e3b9 | Address Redacted | | | | |
| 87754d4d-5d87-4549-b193-b31b7367141c | Address Redacted | | | | |
| 87755413-fa28-49b9-86c4-28904c4e7a44 | Address Redacted | | | | |
| 877585ab-298a-477e-81e5-1a34f1b4efe4 | Address Redacted | | | | |
| 8775a034-4450-43d2-9459-88cba4dd64e9 | Address Redacted | | | | |
| 8775a6b5-8782-42d5-bcb9-c044b9a9af47 | Address Redacted | | | | |
| 8775b504-da11-464a-ac37-e394c9000ed7 | Address Redacted | | | | |
| 8775ef88-2af1-4add-b84c-91c98e5119aC | Address Redacted | | | | |
| 87761d21-95d6-40c4-9abd-502e1ea10a91 | Address Redacted | | | | |
| 87763456-d693-40b5-bb73-29464816c136 | Address Redacted | | | | |
| 87763956-193f-4bbe-8f2f-b73fa466295c | Address Redacted | | | | |
| 87763c58-eb96-4c03-adef-4304cea8d84e | Address Redacted | | | | |
| 8776736f-4fd4-4a95-a586-7ce3773e3869 | Address Redacted | | | | |
| 8776eaf1-b073-4cd7-a5d9-145407b3658C | Address Redacted | | | | |
| 8776f52d-ceee-4532-827a-07df1b0519f9 | Address Redacted | | | | |
| 8776f7cf-01f1-42aa-9163-7aa67772520c | Address Redacted | | | | |
| 87770d40-1ea3-4f76-afdf-d05d4adbd1b2 | Address Redacted | | | | |
| 87770d73-ba0e-4cc4-8a28-98ae0a06b6e8 | Address Redacted | | | | |
| 8777524e-6175-4868-8e2c-92ac297079dc | Address Redacted | | | | |
| 877753fe-575c-4d23-8a48-cdda069105b9 | Address Redacted | | | | |
| 87778aa3-f654-453d-8d46-4264dd63a3d7 | Address Redacted | | | | |
| 87779c23-df66-4b8e-8fcd-7c2c80477e0a | Address Redacted | | | | |
| 8777d314-a4af-4548-a77a-569981d28a63 | Address Redacted | | | | |
| 877805ad-c4da-4cee-a2a4-dad6513cee07 | Address Redacted | | | | |
| 87782d55-c2d2-4ab5-881a-45cb9be2c18c | Address Redacted | | | | |
| 87783e10-c365-42f0-870a-8431d46bff49 | Address Redacted | | | | |
| 87787485-73d8-454e-b600-c3f264084cab | Address Redacted | | | | |
| 87788e3d-3a40-4729-a156-f4dd5f435ebe | Address Redacted | | | | |
| 8778b6c7-7a3e-411b-8b99-1e202b1c2973 | Address Redacted | | | | |
| 8778bdbd-a4d9-4bbe-98b9-c2fea89a75b7 | Address Redacted | | | | |
| 8778e3f4-c3a5-4947-aeab-958a1489a74a | Address Redacted | | | | |
| 8778e4de-0bb8-4a64-8599-714e44391554 | Address Redacted | | | | |
| 8778e716-c801-423f-8824-8d16b274fdeb | Address Redacted | | | | |
| 8778f232-0abd-456c-8691-ae931d1fc4cl | Address Redacted | | | | |
| 8778fc7b-be69-4426-91b1-e1ccaef16147 | Address Redacted | | | | |
| 87791587-1638-4c59-ae56-4d5061346198 | Address Redacted | | | | |
| 87799cfe-de16-45b6-bdcc-dd3347e32f91 | Address Redacted | | | | |
| 8779aa81-b990-435b-ad21-899effab96c3 | Address Redacted | | | | |
| 8779b7b7-ef20-449f-ac68-cbfed3b1d2c7 | Address Redacted | | | | |
| 8779c066-633e-48f1-8ec8-4541781a0819 | Address Redacted | | | | |
| 8779e850-35b5-4ee5-9767-ec2897b3daa3 | Address Redacted | | | | |
| 877a1c89-683e-412c-beb4-bb280c3c00a2 | Address Redacted | | | | |
| 877a67d9-6f47-42ea-a2ab-9752b44fe6b8 | Address Redacted | Page 5384 of 10184 | | | |
| 877a82a2-a415-43c2-a305-7730b5f06b6a | Address Redacted | | | | |
| 877a9915-4fe4-46da-affe-f814b9c02d53 | Address Redacted | | | | |
| 877aa9a8-f055-46c5-a837-ee4485447f1b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 877ab191-0b37-4619-957d-e51e1f16543b | Address Redacted | | | | |
| 877ab2a5-0f60-405b-8db4-b2a639c2e648 | Address Redacted | | | | |
| 877ab47b-4560-4738-9b67-fac2e79a49ba | Address Redacted | | | | |
| 877ab59f-279d-4646-878f-6bd9e7216aaa | Address Redacted | | | | |
| 877ab5b1-6006-43ed-a4b0-04a3d648a791 | Address Redacted | | | | |
| 877ab63a-ba7e-49db-af47-1eeec3024d57 | Address Redacted | | | | |
| 877ae56f-98ea-44d3-a7dd-e6fa6d61fcc4 | Address Redacted | | | | |
| 877ae8d3-d7de-4d7c-969e-15918326c037 | Address Redacted | | | | |
| 877af6b8-cbaf-44aa-80a1-172e7599cc17 | Address Redacted | | | | |
| 877b0375-1c82-46a0-b8b2-4e561d91377b | Address Redacted | | | | |
| 877b1153-9b57-4f95-af18-4acccd5142de | Address Redacted | | | | |
| 877b35d5-650c-419e-a869-dd4719527c3d | Address Redacted | | | | |
| 877b42a9-69db-4ec3-9a21-9f57290c2854 | Address Redacted | | | | |
| 877b4db0-ab44-4354-b943-7667c24124c5 | Address Redacted | | | | |
| 877b66d4-b3ec-4f99-9a83-d0ba16f25265 | Address Redacted | | | | |
| 877ba186-165a-4770-8144-a7248d0a426a | Address Redacted | | | | |
| 877ba5bb-b84a-4329-a204-fce8f2651e36 | Address Redacted | | | | |
| 877baaa6-c1fa-463d-b144-cf2d057b032f | Address Redacted | | | | |
| 877c137a-7f60-4123-93e0-6e8972c403fa | Address Redacted | | | | |
| 877c2fa9-45f3-40e2-8689-5e69fbbfb87d | Address Redacted | | | | |
| 877c3ba9-ed47-4092-a2ac-f5306b1ed8f2 | Address Redacted | | | | |
| 877c49a1-bbe3-4aa2-994a-a72a92830c4! | Address Redacted | | | | |
| 877c5ecb-9ccf-4e56-b956-e93476d7b75b | Address Redacted | | | | |
| 877cce2c-79a6-4fb7-bcfd-4fc5ad27d99c | Address Redacted | | | | |
| 877cdfb5-88d8-4bca-bf70-094be9d7ca8e | Address Redacted | | | | |
| 877d0ac6-bbf0-4984-bed2-2ce3ad868626 | Address Redacted | | | | |
| 877d768b-adaa-48d5-bf93-621543f39403 | Address Redacted | | | | |
| 877d9242-3873-49ee-9985-18d2deb90f02 | Address Redacted | | | | |
| 877db206-9e48-4e91-b015-c41c6b9808a3 | Address Redacted | | | | |
| 877dcc9a-2b1b-4bf5-9c70-2e10b22275a4 | Address Redacted | | | | |
| 877e03b1-a836-460a-bca8-64b769941dec | Address Redacted | | | | |
| 877e3ec7-69d8-468e-bd1f-6d685a037335 | Address Redacted | | | | |
| 877e4ab7-ecc7-438f-935d-c25b01ac690e | Address Redacted | | | | |
| 877e4e3d-b5ad-4cd2-bb8a-91f8f0c50a47 | Address Redacted | | | | |
| 877e5026-00a3-4f1b-bd32-7dca690cf057 | Address Redacted | | | | |
| 877e7622-cf75-4301-8ad0-d6c3367524fc | Address Redacted | | | | |
| 877ebf80-6d64-462f-a766-41e18b39dd26 | Address Redacted | | | | |
| 877ecade-1d90-4010-b7c2-d75877b39941 | Address Redacted | | | | |
| 877eef3b-5618-4376-8881-809da22d82e0 | Address Redacted | | | | |
| 877f6272-38f2-4c18-a5a9-9aa844aaaeac | Address Redacted | | | | |
| 877fa18b-f909-4b5a-9736-6f0bb44d0f1e | Address Redacted | | | | |
| 877fda96-12e6-49ec-af9d-97dc5a6f1f08 | Address Redacted | | | | |
| 878003a0-e030-4d0b-9672-2277f08fea06 | Address Redacted | | | | |
| 8780156b-806d-42a3-9673-1d5160da07e4 | Address Redacted | | | | |
| 8781041a-07cf-4026-90e8-7be521de969f | Address Redacted | | | | |
| 878121f7-f53e-4654-ab0c-56778dc281de | Address Redacted | | | | |
| 878123d5-f36f-4afa-b2d4-d36661cad44b | Address Redacted | | | | |
| 87813f4c-5b3d-4899-a624-904be0b8adb6 | Address Redacted | | | | |
| 878149d5-6a6a-4704-86f1-47eb783ed04a | Address Redacted | | | | |
| 87819310-b9d8-422f-ad30-036dd494d8c2 | Address Redacted | | | | |
| 8781a7f1-11fe-4c70-a0cb-07fc36e0be7f | Address Redacted | | | | |
| 8781a9a8-62b2-47c1-9703-3a29efdf63a4 | Address Redacted | | | | |
| 8781d956-31ab-48b1-88b5-acda9644381 | Address Redacted | Page 5385 of 10184 | | | |
| 8781dedc-7b47-4a7a-8f35-9d72e0bebf10 | Address Redacted | | | | |
| 87820222-14d7-4f45-8a6b-fff38431b5c7 | Address Redacted | | | | |
| 87823621-06a6-4711-85b3-094a99d379a6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 878246d9-2de8-4584-8d55-d15720831e02 | Address Redacted | | | | |
| 878268c5-e88d-4003-8e2e-47642ea7f11e | Address Redacted | | | | |
| 87827242-3001-43fa-ba65-e82e28c9a293 | Address Redacted | | | | |
| 8782772a-c3d4-4596-9b65-dc6ab5d3a9da | Address Redacted | | | | |
| 8782819f-67cf-4170-977c-306cd25b2f27 | Address Redacted | | | | |
| 87829676-fc23-4e45-9dde-bba272802c03 | Address Redacted | | | | |
| 8782bb77-c644-453c-ad6a-3f86b3466bc8 | Address Redacted | | | | |
| 8782dd1e-3cc4-4875-b679-abef69813754 | Address Redacted | | | | |
| 87832d2b-ac86-4cd4-9103-3f2b19d75bb4 | Address Redacted | | | | |
| 878335aa-3d6a-425c-8cad-4d3d17aa17da | Address Redacted | | | | |
| 878363b8-7f5f-4bb9-9d8b-ffe3f6de9521 | Address Redacted | | | | |
| 87836545-295d-4298-9c33-d839106282ab | Address Redacted | | | | |
| 87837a7a-a804-424a-8eb8-5af2bd8675b0 | Address Redacted | | | | |
| 87837cd4-4ec0-4f74-9f95-190306db776b | Address Redacted | | | | |
| 87838b3e-c0a9-48fd-a654-37303e4146cb | Address Redacted | | | | |
| 8783934d-120e-4ede-b1a9-0ede95831061 | Address Redacted | | | | |
| 8783ac47-fd07-4721-97e3-3af32a07a746 | Address Redacted | | | | |
| 8783ea3d-a79c-4d6a-aae7-3ba89d9613c5 | Address Redacted | | | | |
| 8784048b-72df-45be-a169-f5c6f717ade0 | Address Redacted | | | | |
| 87841402-474d-4f2f-a958-5c74b9502b08 | Address Redacted | | | | |
| 87842ff1-4fe1-408f-9b2f-1d3682d196d8 | Address Redacted | | | | |
| 878443a6-00f5-4896-a38e-8b188691e5f0 | Address Redacted | | | | |
| 87846e95-26e7-479f-b435-36ca1c4df26c | Address Redacted | | | | |
| 878495f4-92e0-442e-ba86-48c3da416d08 | Address Redacted | | | | |
| 87849796-1742-4d0c-9234-d596aaac0937 | Address Redacted | | | | |
| 87849cee-9a53-4d50-b183-63fa67ec5c36 | Address Redacted | | | | |
| 87849dbe-312b-421c-8e22-c5745c13e452 | Address Redacted | | | | |
| 8784e064-d430-40f7-8f43-5f1605ba91dc | Address Redacted | | | | |
| 8784e2bc-c766-4798-9126-3858ce613bc9 | Address Redacted | | | | |
| 8784ed9e-3117-4bf3-9884-5bf4bcca9688 | Address Redacted | | | | |
| 8784fae8-7d63-4907-bf07-41e53024a3d5 | Address Redacted | | | | |
| 878514e6-fbc5-4be0-8d82-16ef4ca314e6 | Address Redacted | | | | |
| 87851d7d-1bf6-418e-9a99-f27b8671cbd1 | Address Redacted | | | | |
| 87852875-687b-4321-a606-e81e296bd794 | Address Redacted | | | | |
| 878528f0-bfe0-4c5b-8e70-97efe6d4c0d6 | Address Redacted | | | | |
| 878529b3-3a21-4680-aa79-169f784f6d3c | Address Redacted | | | | |
| 87853c1d-f996-4b40-bf4d-2e57b59248e2 | Address Redacted | | | | |
| 878542da-6af1-4c59-9887-3db2df8241da | Address Redacted | | | | |
| 8785468f-56e9-4aac-96d4-2bbace53e061 | Address Redacted | | | | |
| 87857863-3ea3-4d00-ac5e-495e97f7fb04 | Address Redacted | | | | |
| 8785892e-a631-4918-81e8-1f736551bc5d | Address Redacted | | | | |
| 878594e3-0882-489e-a0f7-f28eb68038b8 | Address Redacted | | | | |
| 8785a022-08f3-4dfc-9500-840aebd9b266 | Address Redacted | | | | |
| 8785e3a0-b590-41d8-96c9-2e8226019c89 | Address Redacted | | | | |
| 8785ee5d-2eef-4c38-ad57-2314edfaab7e | Address Redacted | | | | |
| 8786001e-d307-43e2-8f1c-74234d404eac | Address Redacted | | | | |
| 87862097-25ba-48a0-b0ed-a02ee16f8d55 | Address Redacted | | | | |
| 8786248b-4ac9-4f6f-b25f-d9efb893493c | Address Redacted | | | | |
| 87862a0d-c7bd-43a6-a16c-fc341604d37d | Address Redacted | | | | |
| 87862b65-39b9-4899-ab3d-610b4576338e | Address Redacted | | | | |
| 8786375d-55ef-47a4-b5fd-aa50dddf1ede | Address Redacted | | | | |
| 8786392c-111c-427f-b440-a9c83a3772cd | Address Redacted | | | | |
| 87863ade-fc37-4487-9470-58f59f6db136 | Address Redacted | | | | |
| 8786547f-d18a-4acf-bd8c-2d3c0c79376d | Address Redacted | | | | |
| 878659bc-b088-4780-98bc-232b4b872c7d | Address Redacted | | | | |
| 87866245-0f23-4f9a-804f-e4fa27786c86 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 87866616-8d25-47ac-b65e-bdc7bf9b61f6 | Address Redacted | | | | |
| 8786b9a4-dbbb-4774-a7e4-acbe877dcff3 | Address Redacted | | | | |
| 8786e192-d23e-4236-b236-06b135f69222 | Address Redacted | | | | |
| 8786e287-78f0-4e9e-b7fe-6d0e1aa2f473 | Address Redacted | | | | |
| 8786f2db-2f89-4a6b-bd4f-7c810a74303b | Address Redacted | | | | |
| 87870a1a-36f2-4114-8742-62d95c2f90c5 | Address Redacted | | | | |
| 8787139f-2501-40d1-99bb-e2a06405af5c | Address Redacted | | | | |
| 87874319-05c0-4593-b68e-0df3fe3588ee | Address Redacted | | | | |
| 87879af5-9624-403a-b511-6d91cd7d9575 | Address Redacted | | | | |
| 8787a685-4606-4923-8dc2-f86259580d45 | Address Redacted | | | | |
| 8787ae39-407b-4869-b381-44404a665077 | Address Redacted | | | | |
| 8787b0a2-2030-488c-b936-8227859d643b | Address Redacted | | | | |
| 8787d192-d08b-4b4a-9048-bc18e515e8a1 | Address Redacted | | | | |
| 8787da87-b0c1-4f41-9737-382df927b199 | Address Redacted | | | | |
| 8787e032-24a3-43b5-a03d-40ba3934baab | Address Redacted | | | | |
| 87880ba1-4413-42df-b3d1-07959d0eb17c | Address Redacted | | | | |
| 87884ffd-f98d-4aa0-9cf5-c2d9568f762b | Address Redacted | | | | |
| 87885a75-148e-44fb-b260-d706032c7dc4 | Address Redacted | | | | |
| 87885c2c-5d65-4c6c-9e09-9e796c056bfb | Address Redacted | | | | |
| 87886c7a-5f68-477b-b500-bfae8af6c761 | Address Redacted | | | | |
| 87886dae-b836-4a6d-839c-4222a3e48653 | Address Redacted | | | | |
| 8788933a-6730-476a-953a-8b9400ac450e | Address Redacted | | | | |
| 8788e888-6ae7-4f7d-ba73-c95ae6a114d2 | Address Redacted | | | | |
| 8788edd1-e569-4e35-b701-076530c55ed8 | Address Redacted | | | | |
| 8788fd4d-f583-45bb-8e80-dbd46e10138d | Address Redacted | | | | |
| 878901c9-609e-42d0-806c-2d90ffa7799f | Address Redacted | | | | |
| 87894a6a-f71d-4c28-bbe3-ee48d9c577ca | Address Redacted | | | | |
| 87894dc9-1d04-4d8e-9fb7-b007bf0a32a7 | Address Redacted | | | | |
| 878957e4-4d84-4dba-9957-3c14f055697c | Address Redacted | | | | |
| 8789952a-bd8f-41bb-8ae7-a272f44aa203 | Address Redacted | | | | |
| 8789db75-2e2b-4f16-8850-1410f7a517ad | Address Redacted | | | | |
| 8789f74c-f7bf-4da9-9b57-5d9ceb35d303 | Address Redacted | | | | |
| 8789fada-f5a5-4e9e-9e41-3e312b2704db | Address Redacted | | | | |
| 878a30b9-1f48-44d1-9fa5-0b20f69ef42a | Address Redacted | | | | |
| 878a526f-928e-4d31-aa75-cc3253e0a8ba | Address Redacted | | | | |
| 878a62b3-b6e3-49a8-ae65-a529265f4259 | Address Redacted | | | | |
| 878a9b15-51f0-44c7-8c9e-05aeab62bff0 | Address Redacted | | | | |
| 878a9d5e-4ef3-494e-9197-a4a0b6873b01 | Address Redacted | | | | |
| 878ac5d5-8144-4448-9aa1-a03d794ceb92 | Address Redacted | | | | |
| 878ad335-997b-4397-80d6-5a7a79534c2c | Address Redacted | | | | |
| 878ae7b5-cb53-473f-95f3-8860b8768e07 | Address Redacted | | | | |
| 878af945-26d8-4217-863b-666ea621aa88 | Address Redacted | | | | |
| 878b1f89-439d-4a07-9039-1877948494a8 | Address Redacted | | | | |
| 878b24d6-905a-4a75-bf56-4bf57bb8adb9 | Address Redacted | | | | |
| 878b3088-0899-4948-bce7-092cc7561277 | Address Redacted | | | | |
| 878b8146-ca05-4143-b813-4207f8505bd2 | Address Redacted | | | | |
| 878b9745-d465-48d5-9cfa-62b95edc4166 | Address Redacted | | | | |
| 878badc9-54e4-47c8-b66d-9c9c32e1cc18 | Address Redacted | | | | |
| 878bb137-abba-42ea-8b4a-7c245d2db6a1 | Address Redacted | | | | |
| 878bc517-5f38-4105-82db-061a56b0da23 | Address Redacted | | | | |
| 878bc986-d9c3-4ef3-8f8e-1ae543acd602 | Address Redacted | | | | |
| 878be694-b3e7-40a9-be26-1ebd009d6bf8 | Address Redacted | | | | |
| 878c21e2-9dc1-4fe7-b3f3-7d099dcd9337 | Address Redacted | Page 5387 of 10184 | | | |
| 878c292e-dea8-414a-8eb2-b765c002c19c | Address Redacted | | | | |
| 878c4761-2daa-40c5-a099-febe85d535f6 | Address Redacted | | | | |
| 878c50af-b3f2-4197-95dc-b6589adbf711 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 878c9910-d242-4e38-a8de-eacb12699ab4 | Address Redacted | | | | |
| 878c9fe2-7634-49ab-92a5-d9a2f0efd90C | Address Redacted | | | | |
| 878ca453-3645-470d-b7d3-d67c442b592f | Address Redacted | | | | |
| 878cecb3-f402-486d-805b-3b12c4e31d76 | Address Redacted | | | | |
| 878d1c94-c3ae-4cde-9a1c-cd3a66ecc6bf | Address Redacted | | | | |
| 878d1fa3-45eb-48cd-8e35-9ed221d2f090 | Address Redacted | | | | |
| 878d4f8e-74f9-4953-90ab-28603ef35e77 | Address Redacted | | | | |
| 878d5304-9306-4e72-b6e9-1f3988dbe948 | Address Redacted | | | | |
| 878d7b1d-f221-423b-bd66-dff93aeaf2dc | Address Redacted | | | | |
| 878da036-b665-48e6-9782-9f2f4488dcdd | Address Redacted | | | | |
| 878da9e5-c79b-40d1-b010-fa07ce82976a | Address Redacted | | | | |
| 878dad32-1547-4f6f-a890-04ad15afce38 | Address Redacted | | | | |
| 878e21bd-103c-4b41-84bd-d7969fadc665 | Address Redacted | | | | |
| 878e2534-c64d-4615-9a1f-6aa43101e3bc | Address Redacted | | | | |
| 878e2e27-0d84-4532-875d-b9fdeab31586 | Address Redacted | | | | |
| 878e346f-522a-476f-93b1-c19757c00e0t | Address Redacted | | | | |
| 878e3cc1-b8eb-4301-b6e2-3c8dc1f0d0f3 | Address Redacted | | | | |
| 878e7cdd-c8a8-4f5a-b6c3-5627684b6136 | Address Redacted | | | | |
| 878e8825-4b0b-41bf-9c21-21a41f230ee8 | Address Redacted | | | | |
| 878e8a9e-673a-4a46-ae2d-adc967b39a6b | Address Redacted | | | | |
| 878ed153-9741-44c7-a7b3-a22be42731ae | Address Redacted | | | | |
| 878eefec-34cc-4f0f-98cf-919c4692381e | Address Redacted | | | | |
| 878f29c6-1f32-406d-ad09-5c9d06400cbC | Address Redacted | | | | |
| 878f6387-999e-471e-88e3-393af9e9b215 | Address Redacted | | | | |
| 878fa718-d8cb-434e-ac4d-5d3ccdd4c0b0 | Address Redacted | | | | |
| 878fc359-d307-43f4-9ce0-5977c9c44b1d | Address Redacted | | | | |
| 878ff485-8ba8-4765-a033-dbdedd6c1422 | Address Redacted | | | | |
| 878ffd68-3272-49c7-8506-cc52d34b0afl | Address Redacted | | | | |
| 87904589-f3f1-4a27-b721-958c310e7a2a | Address Redacted | | | | |
| 87908f59-8de9-49bf-8a7f-baa0f43eb64e | Address Redacted | | | | |
| 8790a159-63eb-4564-98dd-74ba01e7fb5a | Address Redacted | | | | |
| 8790d165-5922-4b21-80e8-899d50c01895 | Address Redacted | | | | |
| 8790e33a-3814-4a74-bb6f-26333ac8e4e5 | Address Redacted | | | | |
| 87915211-48ff-46e1-abe4-8edef8f613fC | Address Redacted | | | | |
| 87915f7a-b956-45d4-8be0-40a5b97d7b9d | Address Redacted | | | | |
| 8791ab2-0d5d-423a-a7ba-1ba8cd1179ft | Address Redacted | | | | |
| 8791af3f-8396-4d2f-bb62-2033c1ed47cd | Address Redacted | | | | |
| 8791d3af-67f5-48f5-a1f4-6782c787551c | Address Redacted | | | | |
| 8791d7cb-adc9-498d-b06b-edd67904e86f | Address Redacted | | | | |
| 87921def-78e2-4071-9615-6100d61ba038 | Address Redacted | | | | |
| 8792299b-c6ff-4cca-a6b1-c07d6b864789 | Address Redacted | | | | |
| 87922e36-0394-489d-bbd8-86bfde9c1485 | Address Redacted | | | | |
| 87924009-7e3c-4a57-98ca-fa0c3c19947b | Address Redacted | | | | |
| 87925409-29e3-405a-aa83-7f91674e87ec | Address Redacted | | | | |
| 87926e28-8021-4766-be1e-0e1f4bfef90a | Address Redacted | | | | |
| 8792772b-9a4f-4add-ae9c-f74e6cfd9293 | Address Redacted | | | | |
| 87928819-1fd9-46ed-9cc9-edc31bbf1dc7 | Address Redacted | | | | |
| 8792a8e7-b8bd-4f62-8349-27680da9c9a6 | Address Redacted | | | | |
| 8792cbc6-3662-4f2b-98d7-f6b79fc4e690 | Address Redacted | | | | |
| 8792d672-743e-4eff-bccc-7e8256a018ec | Address Redacted | | | | |
| 8793324b-9907-449d-a18d-633e4e3ca08a | Address Redacted | | | | |
| 87933492-b27d-4d33-abad-169560016e4C | Address Redacted | | | | |
| 8793375c-6af3-45a8-ac81-ffb1d4ce913b | Address Redacted | Page 5388 of 10184 | | | |
| 879351ea-ec59-440e-96d3-705284be305d | Address Redacted | | | | |
| 87938b83-7b8d-4e55-be7a-d5599e3c3de5 | Address Redacted | | | | |
| 87938e36-5283-4a19-b71b-4bd7f6b7c38f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 8793bfc8-9fb5-4f4d-aa9a-e0fc09069e84 | Address Redacted | | | | |
| 8793cb90-302f-4618-8276-3f62ff470337 | Address Redacted | | | | |
| 8793e216-a720-4cb3-ad86-3d036f7b96b8 | Address Redacted | | | | |
| 87942738-b7c6-4794-a9e5-134c59007ef1 | Address Redacted | | | | |
| 879457ff-0ba5-4463-ad02-5af68316366b | Address Redacted | | | | |
| 8794c680-e0d8-462b-8ee5-f739dc1bedb5 | Address Redacted | | | | |
| 8794d658-c08f-403c-8e8e-8983d70d2a58 | Address Redacted | | | | |
| 87950137-6e1a-4768-9781-1e7f8fa9a723 | Address Redacted | | | | |
| 87951c71-4ba3-4b38-9e1c-8a24c8aea698 | Address Redacted | | | | |
| 87953dc8-6060-428a-bb6f-9c6ab878445c | Address Redacted | | | | |
| 879542e1-3b65-4c63-ba98-7839013d0f57 | Address Redacted | | | | |
| 8795520f-35b4-4645-9b90-1af44b21ae29 | Address Redacted | | | | |
| 87957ab7-1c0c-44b6-9683-7b4b7445ff7c | Address Redacted | | | | |
| 879584c2-0850-4e77-a1fb-9594038e69e1 | Address Redacted | | | | |
| 8795d59a-c4ea-456e-8fdd-0b29ec20e539 | Address Redacted | | | | |
| 8795ed78-c468-4f82-adf4-d92e373968c6 | Address Redacted | | | | |
| 87961138-91ea-4da0-a2eb-bea7170e5b5b | Address Redacted | | | | |
| 879650ee-4a3c-4ade-9e31-9d9084ea7bc6 | Address Redacted | | | | |
| 87967bc7-2f12-4426-8630-debe8fad7ada | Address Redacted | | | | |
| 87968e9c-88e8-46af-bc7c-c9693625f9ce | Address Redacted | | | | |
| 8796a407-bccb-4197-bbee-dd50d0d3bc04 | Address Redacted | | | | |
| 8796c8d6-bd16-4518-bf69-e20c80ca4110 | Address Redacted | | | | |
| 8796f571-96e2-4c8c-a166-3237b7e5974c | Address Redacted | | | | |
| 87973fdc-794d-4ac8-904d-410258129113 | Address Redacted | | | | |
| 87975f71-4aae-4610-a312-d4a6a732c884 | Address Redacted | | | | |
| 87977977-b774-488e-bc4f-28d28ee1a9cd | Address Redacted | | | | |
| 8797841e-13d2-40b1-adf5-86b71b56922b | Address Redacted | | | | |
| 8797a29b-078f-4da2-9d9f-f2fdce0bd747 | Address Redacted | | | | |
| 8797a536-11f2-43ff-9fd5-9edb288e5ed2 | Address Redacted | | | | |
| 8797aaff-6ede-4719-8fbb-2886a842b4b8 | Address Redacted | | | | |
| 8797ade1-1897-4caf-a5b1-ce01dce36292 | Address Redacted | | | | |
| 8797c42c-6126-47d7-8508-bf930495d8ed | Address Redacted | | | | |
| 8797e6a3-19c5-4d27-8da6-0e23fa3f3b77 | Address Redacted | | | | |
| 8797ffc8-d166-44bd-9769-9cf47430104e | Address Redacted | | | | |
| 87980c8e-fa2b-4edf-a9cc-bbd17911f01a | Address Redacted | | | | |
| 879866d7-3b7f-4bb6-afeb-eb124e8e6362 | Address Redacted | | | | |
| 87989b2b-e9e1-4a43-a28d-f082ff81c75b | Address Redacted | | | | |
| 8798b147-482d-4200-af54-34dc6b5b2d7f | Address Redacted | | | | |
| 8798b8e3-11cb-45e2-bd95-f3fe373dab4b | Address Redacted | | | | |
| 87991dde-86c2-4878-b717-4c8b8f649911 | Address Redacted | | | | |
| 879954e6-b3aa-4867-9d03-dbb420183d45 | Address Redacted | | | | |
| 879a4f10-9fe9-4d7d-8470-377b9b8b1dd9 | Address Redacted | | | | |
| 879a517f-7c22-4d22-9dfc-3b1a8ecc4622 | Address Redacted | | | | |
| 879a5c20-e137-49fc-8380-37dc6ca423e7 | Address Redacted | | | | |
| 879a8e52-dc10-4129-98ab-c478fc20668b | Address Redacted | | | | |
| 879a9301-54c8-4a15-90bc-e9e158699e61 | Address Redacted | | | | |
| 879aa3ff-9a3d-470a-b87c-dd96883c1674 | Address Redacted | | | | |
| 879ab090-648a-43f1-80a1-a674a02e674a | Address Redacted | | | | |
| 879ab92a-cf50-4fa2-951a-a42a3a1e56a0 | Address Redacted | | | | |
| 879afc17-c57f-471f-80b2-e9c0d7ddf46a | Address Redacted | | | | |
| 879afe9a-0175-4d39-83d3-f473c2fb708e | Address Redacted | | | | |
| 879b05ab-70a8-4144-a5e0-5ea1af4e4f98 | Address Redacted | | | | |
| 879b0ec5-3586-4eb1-a6ab-8b70af85681d | Address Redacted | | | | |
| 879b4a11-dfe9-4228-994e-46ed9bbd6c08 | Address Redacted | | | | |
| 879b4d62-4b8d-43b8-a459-54a67eb0acd7 | Address Redacted | | | | |
| 879b5e7b-a95a-4221-a846-7fc35cd77839 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 879b6f1b-abbf-4d2c-9007-f62cc86b95e6 | Address Redacted | | | | |
| 879babce-eafc-4464-9a86-86f9664eefc2 | Address Redacted | | | | |
| 879baf28-ef2c-4e20-bc91-10746220c027 | Address Redacted | | | | |
| 879bd4bc-1e8f-4a5d-a9bd-05dd9ed7e171 | Address Redacted | | | | |
| 879bfbee-b540-46b9-a36f-cff473fc8946 | Address Redacted | | | | |
| 879c0070-2fbb-41a8-b7fd-2fd7f36dd169 | Address Redacted | | | | |
| 879c25ee-37f2-429e-bb32-d690677e7465 | Address Redacted | | | | |
| 879c34ab-c763-42a3-b3ef-993452854752 | Address Redacted | | | | |
| 879c3c03-a14b-454a-bc4a-0d7701854eca | Address Redacted | | | | |
| 879c4b3e-7add-4f27-8778-02a654103185 | Address Redacted | | | | |
| 879c6394-f1f2-42f6-b2a5-ea284cefbc19 | Address Redacted | | | | |
| 879c795b-c56c-44db-846d-ac566bc184d3 | Address Redacted | | | | |
| 879c81c7-f32a-4bf7-ae83-a65a02fa1daa | Address Redacted | | | | |
| 879c88a4-a4fa-4057-839c-30fb7f23c4e9 | Address Redacted | | | | |
| 879c934a-bdbe-4215-8a70-abac6b8cc8d5 | Address Redacted | | | | |
| 879c9b8b-f965-4dc8-ad3f-922b6001d085 | Address Redacted | | | | |
| 879ca7cf-2cc4-488f-b43e-893c04fe75b5 | Address Redacted | | | | |
| 879ce591-cf06-4a62-89bb-8d9eb59c953f | Address Redacted | | | | |
| 879d0891-64d4-43e3-ab88-55d75df72862 | Address Redacted | | | | |
| 879d109a-cba5-4168-89d1-95ca8c377c13 | Address Redacted | | | | |
| 879d1770-c4d9-4d91-b022-56b520c4da0a | Address Redacted | | | | |
| 879d5ce5-5058-488a-b1d5-d3fc1215b446 | Address Redacted | | | | |
| 879d7074-cf7f-45df-b0a2-a91561cfd4c9 | Address Redacted | | | | |
| 879d77a3-d26f-4aff-a8e7-a69cacf5811C | Address Redacted | | | | |
| 879d835f-34b6-4a68-8ee8-8a7a8227beft | Address Redacted | | | | |
| 879d98a5-38ec-4816-b70a-4333360765ec | Address Redacted | | | | |
| 879dc3f0-4dfb-42b9-ad8b-6ebb10d830a9 | Address Redacted | | | | |
| 879ddc5b-0190-4df6-8891-6e9db166083f | Address Redacted | | | | |
| 879de4c9-c3db-49a9-aa87-de61477d9b09 | Address Redacted | | | | |
| 879dfdd7-eb61-4dc6-9918-5377e4a1f798 | Address Redacted | | | | |
| 879dfffb-3adc-49a1-8467-2c6b98ae804f | Address Redacted | | | | |
| 879e2207-b49f-4cd2-8af4-10f481951abd | Address Redacted | | | | |
| 879e2c24-ab8e-4725-abd5-e317fb766087 | Address Redacted | | | | |
| 879e6dac-ea2e-424d-8d86-e95e9b2080f3 | Address Redacted | | | | |
| 879ee3d9-5099-4ab7-9f84-b7a1b93419a4 | Address Redacted | | | | |
| 879f010c-d49f-44ec-a7d5-972f7c8cd9de | Address Redacted | | | | |
| 879f01e7-658c-4c31-bfe5-bff1ebf2dd61 | Address Redacted | | | | |
| 879f3bf7-4fc6-4e51-8e1e-2c5d4956335b | Address Redacted | | | | |
| 879f53b7-c621-4874-80bd-6ab7117f0292 | Address Redacted | | | | |
| 879f99d5-14e7-407e-86bb-bcb62617458d | Address Redacted | | | | |
| 879faedd-aa70-43a5-a86c-b7f9799f084b | Address Redacted | | | | |
| 879fe8b8-d2e8-4b3e-bf1c-fdf439beb902 | Address Redacted | | | | |
| 879fe973-212a-46a2-8cf3-d83918d72e83 | Address Redacted | | | | |
| 87a01229-f86a-4861-a169-a2fab1daf57t | Address Redacted | | | | |
| 87a05ba8-a0d3-450f-a671-78473bc9ab29 | Address Redacted | | | | |
| 87a0610b-f7cf-408d-a0cd-7b4e7bca31f7 | Address Redacted | | | | |
| 87a0779d-b282-4862-b717-6630b787c71a | Address Redacted | | | | |
| 87a07c70-af73-438c-b259-fdd4c2cc77a2 | Address Redacted | | | | |
| 87a0aab0-a84c-49e2-a792-dae9cd5a7a0c | Address Redacted | | | | |
| 87a0af58-54cd-45fb-a48a-73c4b17bd8e9 | Address Redacted | | | | |
| 87a0b3cf-8c0e-4b06-9fa0-3a5c6330487C | Address Redacted | | | | |
| 87a0e0c2-451f-4276-8241-a4ac27c1f21! | Address Redacted | | | | |
| 87a0e168-3d41-472e-8798-819564e9c07f | Address Redacted | Page 5390 of 10184 | | | |
| 87a11e23-b5ce-4e69-b134-5a16a24a364e | Address Redacted | | | | |
| 87a12d3a-4d3b-474d-a683-e2c26af23a56 | Address Redacted | | | | |
| 87a13085-23ce-41b0-ac86-a72dc810f69C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 87a130d4-50a0-4c88-a150-68c313ca5720 | Address Redacted | | | | |
| 87a14760-55bb-44f7-a375-8f8d690610f4 | Address Redacted | | | | |
| 87a14b79-6c82-4044-8f0d-9eb95ddc8ebf | Address Redacted | | | | |
| 87a14ffc-e970-489e-aea5-5ca736818bb2 | Address Redacted | | | | |
| 87a16754-1bd4-4852-ae2e-ec0fb07cc374 | Address Redacted | | | | |
| 87a1bf97-f83e-4b9f-877f-9a7658b8313b | Address Redacted | | | | |
| 87a1cb1a-6d88-4676-831a-3862806c06dc | Address Redacted | | | | |
| 87a1dc27-23bc-4025-a9ad-e4a0bc61771d | Address Redacted | | | | |
| 87a21b32-3fd5-4e3a-922e-92c8e5739120 | Address Redacted | | | | |
| 87a23d33-734f-4987-a975-1fa3ebbfbca3 | Address Redacted | | | | |
| 87a2424b-7f85-45d1-bdc1-659818b6e59f | Address Redacted | | | | |
| 87a24887-662c-4742-9982-1848ba0a480e | Address Redacted | | | | |
| 87a26d11-360e-4fb9-b60e-7ae07d49b5ba | Address Redacted | | | | |
| 87a27e54-b591-426d-80ec-5f3e5fe30375 | Address Redacted | | | | |
| 87a27f53-dfcb-4b09-a1e0-102835ce74e7 | Address Redacted | | | | |
| 87a2d123-0976-46bb-a66c-11654d00c533 | Address Redacted | | | | |
| 87a2e606-fdd3-4b0f-9f81-1228f7c354d1 | Address Redacted | | | | |
| 87a3050c-d598-495f-a32e-9e9c971fcc5b | Address Redacted | | | | |
| 87a313f8-add2-42c1-899f-f4169efef229 | Address Redacted | | | | |
| 87a31bf2-597c-4975-9ca7-b325b8b250cf | Address Redacted | | | | |
| 87a32874-a746-4186-97a7-602481e782d5 | Address Redacted | | | | |
| 87a32c71-5f04-4066-97d1-fba2c603cfdb | Address Redacted | | | | |
| 87a36e4c-2bd8-403d-985a-f5e472950e93 | Address Redacted | | | | |
| 87a384e6-ffbb-4c87-a66b-0c066621dd52 | Address Redacted | | | | |
| 87a3915e-4826-4e9e-9f27-ff248565763c | Address Redacted | | | | |
| 87a3943f-2341-4df0-9b5c-02bd27d91825 | Address Redacted | | | | |
| 87a3c988-0c00-491f-b319-fbcd5ee76d35 | Address Redacted | | | | |
| 87a41482-e724-4e55-8737-6081f527754c | Address Redacted | | | | |
| 87a41896-7690-4de5-85c4-f9488ff61097 | Address Redacted | | | | |
| 87a420ad-3935-440b-af22-1f6f1cd2991c | Address Redacted | | | | |
| 87a47306-7a72-43ec-8e20-197e04846d1f | Address Redacted | | | | |
| 87a48454-9949-4aa6-bd50-5cf5778e3c8c | Address Redacted | | | | |
| 87a4b893-72e2-4753-b039-359b82342bae | Address Redacted | | | | |
| 87a52b3f-3e80-4f16-a68f-dba7fcc99ab9 | Address Redacted | | | | |
| 87a53acd-3d87-4074-a79d-1218106a0f7f | Address Redacted | | | | |
| 87a5b0ff-06ad-446c-9bde-e32daae13533 | Address Redacted | | | | |
| 87a603c7-7844-4091-bcee-281191be2c9e | Address Redacted | | | | |
| 87a61e22-2181-4851-837d-933f2beb98d7 | Address Redacted | | | | |
| 87a62159-c9cf-4933-9223-a8bd7d5ce13c | Address Redacted | | | | |
| 87a624d3-e856-4948-9d37-4d9cc70f28ac | Address Redacted | | | | |
| 87a628b8-1b74-44ca-aa28-a315f37653c7 | Address Redacted | | | | |
| 87a62994-48c3-4f3e-8340-d9816e679c16 | Address Redacted | | | | |
| 87a643c4-51af-4c86-b937-f22c82045328 | Address Redacted | | | | |
| 87a6481c-4d5c-4dc6-bad4-a75e98f26977 | Address Redacted | | | | |
| 87a66251-5768-4cce-ad04-85cfa7233f96 | Address Redacted | | | | |
| 87a6667d-a013-41b1-91c1-dbac8a30474a | Address Redacted | | | | |
| 87a69c52-d27e-47aa-a33f-72d7d9ddbc4a | Address Redacted | | | | |
| 87a6dfe3-ce66-4bba-8669-68922039ecc8 | Address Redacted | | | | |
| 87a6e2bb-6c98-4ebe-9c32-284ae62dea73 | Address Redacted | | | | |
| 87a6e5d0-e9c3-492a-8028-253a1db48aaa | Address Redacted | | | | |
| 87a6fc2e-5f95-4679-bd7e-12adc15254f6 | Address Redacted | | | | |
| 87a70acb-59ba-4d6b-8f07-2f38e6da19e9 | Address Redacted | | | | |
| 87a70b32-b5cd-40aa-812d-a681383e2c98 | Address Redacted | | | | |
| 87a734b1-7beb-427c-a9c6-526a9658f735 | Address Redacted | | | | |
| 87a74573-244b-41c7-85ab-54831b00acf7 | Address Redacted | | | | |
| 87a76a8f-299c-4b83-8a64-5bd48e57ad5d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 87a7c405-0ed4-4e69-ba00-e6bd47089815 | Address Redacted | | | | |
| 87a7e6b7-b823-4ea2-9d15-ead35620b7c9 | Address Redacted | | | | |
| 87a7f03d-5295-4673-a6aa-33f55eaf01fe | Address Redacted | | | | |
| 87a80bf7-5bd3-4c93-8fa6-9e98d50407ae | Address Redacted | | | | |
| 87a818f3-0e7f-441e-ac50-799d364e9b1d | Address Redacted | | | | |
| 87a82720-c540-44e9-ac7c-7e4bb22813a0 | Address Redacted | | | | |
| 87a83196-b6dc-448f-8a9c-2fc08660ddb5 | Address Redacted | | | | |
| 87a8347d-6905-4480-a01a-c8dfedcad62e | Address Redacted | | | | |
| 87a85b8e-c095-46e8-941f-4f59b939acce | Address Redacted | | | | |
| 87a8757e-c0be-4a9e-a4d4-19027cb688b3 | Address Redacted | | | | |
| 87a8b580-f0bb-4835-86e3-3c091ba32079 | Address Redacted | | | | |
| 87a8b90a-0605-486e-8ff1-bb5edd27ffa5 | Address Redacted | | | | |
| 87a8bf2b-041a-4aac-9cc6-ecb90f2d8e52 | Address Redacted | | | | |
| 87a8d408-4562-4873-8b6f-cd284ffd2e75 | Address Redacted | | | | |
| 87a8d782-6ce6-45de-9b79-2657196605d3 | Address Redacted | | | | |
| 87a8dc9c-585e-4f6f-937e-5cb8cfa3a11d | Address Redacted | | | | |
| 87a8de19-3881-47d2-855c-678cea5e803d | Address Redacted | | | | |
| 87a8fa1d-d0fa-4057-beb4-b23028813f8C | Address Redacted | | | | |
| 87a905ee-2a79-4271-aeac-5dfdb93b4206 | Address Redacted | | | | |
| 87a92340-6e23-4de2-900c-01e99190193a | Address Redacted | | | | |
| 87a931ed-d8b2-4349-ba71-afc841463517 | Address Redacted | | | | |
| 87a94fdb-e5da-400c-a5d3-bc6cbe4ecc2c | Address Redacted | | | | |
| 87a97541-4cac-4d09-9d44-fdc0fc0633b2 | Address Redacted | | | | |
| 87a9768e-d65d-4bf8-a081-6e59b92cf137 | Address Redacted | | | | |
| 87a99491-1c8b-4ae8-a880-0002a884d971 | Address Redacted | | | | |
| 87a99b51-7d34-4bc6-8bc9-c4eeac748ef3 | Address Redacted | | | | |
| 87a9b071-56ea-4513-bb0b-bb1bd7a182dd | Address Redacted | | | | |
| 87a9b6c6-d958-4d3b-9f61-cb2b5739d550 | Address Redacted | | | | |
| 87a9bc07-c0c2-43f9-8e29-03de9e1bdf07 | Address Redacted | | | | |
| 87a9c7ee-113a-4872-955e-984a0a8361a9 | Address Redacted | | | | |
| 87a9d469-8dca-42fe-8fbe-41e0c1e8336d | Address Redacted | | | | |
| 87a9dae2-425f-4927-97dc-d056b1b75447 | Address Redacted | | | | |
| 87a9f288-536f-41f2-ae29-d12d7eb5c7a2 | Address Redacted | | | | |
| 87aa575a-6930-48db-90d5-4fc9cc97035€ | Address Redacted | | | | |
| 87aa6352-c0f0-4774-9cd1-5d5b2f228074 | Address Redacted | | | | |
| 87aa6e41-a960-43bb-a70a-22d135e433b€ | Address Redacted | | | | |
| 87aa93a1-4da4-43f9-b4a9-e4f985b96cb8 | Address Redacted | | | | |
| 87aa9567-0b9a-447a-ba15-3394658594d5 | Address Redacted | | | | |
| 87aad6ad-ed2f-4503-a76d-1e4067d09d58 | Address Redacted | | | | |
| 87aad950-7860-4a45-ab57-ab96779c79a€ | Address Redacted | | | | |
| 87aaf3df-5af2-43ae-9179-43265d9efaa9 | Address Redacted | | | | |
| 87aafaaf-b025-46e6-a588-c085f67ccc22 | Address Redacted | | | | |
| 87ab1580-12ba-48fe-a4ab-5bc430c8ced2 | Address Redacted | | | | |
| 87ab603e-2064-478d-b54a-4a3292c41fbb | Address Redacted | | | | |
| 87aba95d-6d95-4e6b-8019-e9636d6b5de2 | Address Redacted | | | | |
| 87abf012-5301-4335-967e-d8d7e17a9dde | Address Redacted | | | | |
| 87ac0443-e6ef-4937-adf8-950e46ed7053 | Address Redacted | | | | |
| 87ac1d80-90cd-48c6-9d25-ece8b3472da1 | Address Redacted | | | | |
| 87ac2859-09f1-44e1-a9c4-6cb919bf6e93 | Address Redacted | | | | |
| 87ac354f-72e2-4040-927e-66aeaf14c0e3 | Address Redacted | | | | |
| 87ac54ad-cb4a-4a72-9103-1f816291a71! | Address Redacted | | | | |
| 87ac5822-03ec-405f-b6d4-ddf28ac7d1e5 | Address Redacted | | | | |
| 87acaaec-35b7-493a-a5af-ea10ca5c6aa7 | Address Redacted | Page 5392 of 10184 | | | |
| 87ace766-60e7-43f2-bc6c-3d5985cd6643 | Address Redacted | | | | |
| 87ad0694-907d-43c4-86d8-41b938d321d1 | Address Redacted | | | | |
| 87ad3d92-3a04-4daf-94b5-36ac9c445e43 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 87ad3e9c-421c-4729-8848-d68a0aeca5d4 | Address Redacted | | | | |
| 87ad4bb0-dce4-4d93-a001-31d4acb7251d | Address Redacted | | | | |
| 87ad4f3c-b146-41bd-bb25-aaf1e68d2f30 | Address Redacted | | | | |
| 87ad6c44-dd87-48f7-8609-eedc12ba8e3e | Address Redacted | | | | |
| 87ad81df-8154-4272-870e-a5762745bf45 | Address Redacted | | | | |
| 87ad8c24-7bea-4a45-a02b-2d2c86c94db7 | Address Redacted | | | | |
| 87ad99f9-e06b-4f78-a5f1-4096ee096b35 | Address Redacted | | | | |
| 87adacbb-0efa-418e-bbfd-d6a857780aa1 | Address Redacted | | | | |
| 87adbdad-8099-4326-aa63-2bd9a8d2a996 | Address Redacted | | | | |
| 87add2e4-fab2-433f-8353-acc4307c31cc | Address Redacted | | | | |
| 87ae0d6d-5ab9-40f7-8396-1c9a30561615 | Address Redacted | | | | |
| 87ae25ee-a0a4-4be4-b284-22f63e6d69e4 | Address Redacted | | | | |
| 87ae8367-3c21-4908-89a4-f7fd4d10d7d6 | Address Redacted | | | | |
| 87ae8cc3-67dd-4b92-aead-e409b5a95f0d | Address Redacted | | | | |
| 87aea307-e73c-4c45-97c6-3737b26743e0 | Address Redacted | | | | |
| 87aec166-0182-405a-87b6-73731f903b9! | Address Redacted | | | | |
| 87aee7fd-1938-4415-b1a1-dc475255d9a6 | Address Redacted | | | | |
| 87aefff0-dad7-444c-9325-39561874336c | Address Redacted | | | | |
| 87af18a1-c91c-4e41-a6c7-f994690a2846 | Address Redacted | | | | |
| 87af593c-bae1-42b3-a436-ca693eeeaf17 | Address Redacted | | | | |
| 87af9004-c77c-4ada-afa4-efce52fe1e2b | Address Redacted | | | | |
| 87afcfb9-6374-40c5-8895-70189bcd4ab1 | Address Redacted | | | | |
| 87afdab2-a2a4-4558-a863-b3dd782aab31 | Address Redacted | | | | |
| 87afe5cc-b42e-486c-bcb1-26bc084398fe | Address Redacted | | | | |
| 87b00bcd-1ed1-4514-9129-39a0c72a1401 | Address Redacted | | | | |
| 87b0a541-1d04-40fe-bef3-bd4c835cb7a2 | Address Redacted | | | | |
| 87b0c11c-f5eb-4a5b-87ba-c29025355b01 | Address Redacted | | | | |
| 87b0d773-7602-42f4-b10d-fc99e79e71d9 | Address Redacted | | | | |
| 87b0d8e7-283b-4d54-87ca-e8c2396a40db | Address Redacted | | | | |
| 87b1474e-e286-41e2-89d3-08bfaf1a5af9 | Address Redacted | | | | |
| 87b155a8-6d4c-4a27-8638-63417c5e658b | Address Redacted | | | | |
| 87b172ee-6f7d-465b-99fb-37453344d1b5 | Address Redacted | | | | |
| 87b1c176-7c47-477c-8d29-3ccb28c10213 | Address Redacted | | | | |
| 87b1cd72-9a10-4ccd-9721-4a95155729b9 | Address Redacted | | | | |
| 87b1d2fd-53d8-4c9a-86c1-49de3374c86b | Address Redacted | | | | |
| 87b1e4c9-a3f4-4243-8779-1aeb5191c4e5 | Address Redacted | | | | |
| 87b1ea8e-a2c6-4a1f-9419-0b720fa7317b | Address Redacted | | | | |
| 87b1f2ac-d25e-45f3-ac6a-aa6e403c235a | Address Redacted | | | | |
| 87b224ec-9032-44f9-9da8-b1aea57b7538 | Address Redacted | | | | |
| 87b24500-e742-4b33-88cc-f04e110aa596 | Address Redacted | | | | |
| 87b25b4e-f1d4-4d4d-b5fb-74bf3f1d3d9a | Address Redacted | | | | |
| 87b26986-25fa-4284-853d-9af54426a52c | Address Redacted | | | | |
| 87b279e7-5f6b-4f05-9159-c73b1a97f23l | Address Redacted | | | | |
| 87b28225-c848-4ae2-9138-0bc40e6b5e84 | Address Redacted | | | | |
| 87b2b86c-e6c2-4831-a83b-7c7638172005 | Address Redacted | | | | |
| 87b319ea-465f-4f5b-aadd-20288186a8ce | Address Redacted | | | | |
| 87b31ff4-1595-4804-8f62-7092497a9d9b | Address Redacted | | | | |
| 87b37344-cc69-407c-892e-c33b86ec4af7 | Address Redacted | | | | |
| 87b3b9c9-284a-4957-858e-cb9bb7c18caf | Address Redacted | | | | |
| 87b3dc9f-252d-42ae-8d4a-5d9e052c97fd | Address Redacted | | | | |
| 87b41396-8c0b-4026-909e-f9a7c6b1813c | Address Redacted | | | | |
| 87b464ec-6d61-4672-9b90-e17ea15fe93c | Address Redacted | | | | |
| 87b49f8f-1d35-4cd1-8deb-11d61fcacadc | Address Redacted | Page 5393 of 10184 | | | |
| 87b4a5a1-8ad2-4622-b284-62d49ac4016e | Address Redacted | | | | |
| 87b4af93-f096-49d7-a273-9ac5a7285577 | Address Redacted | | | | |
| 87b4dce1-0aaf-49c1-8ad3-250aeff87642 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 87b51d8b-9444-4db0-b840-b451c2f20adf | Address Redacted | | | | |
| 87b5237c-fe35-4c6f-b2a2-b5951a35095e | Address Redacted | | | | |
| 87b528c1-acb0-4d7e-b5f7-62053b866321 | Address Redacted | | | | |
| 87b52cc2-7a04-4e02-abee-e1b48ea5129f | Address Redacted | | | | |
| 87b52d94-50b3-43be-8977-579cc5af8a4f | Address Redacted | | | | |
| 87b55ed5-d842-43fc-96fd-9d42a598a6b1 | Address Redacted | | | | |
| 87b5808a-590c-4215-ae34-935c8f789f21 | Address Redacted | | | | |
| 87b580a4-b51e-4775-a465-0379e7b53c14 | Address Redacted | | | | |
| 87b582a9-c1e0-41b0-979c-ea99af374eeb | Address Redacted | | | | |
| 87b59260-053e-47bd-a4aa-8975e9d6b367 | Address Redacted | | | | |
| 87b5ba27-dd6f-4518-92a6-6b50a5d61065 | Address Redacted | | | | |
| 87b5c069-89b0-4f56-a0c7-f75f189803eC | Address Redacted | | | | |
| 87b5c162-9cad-44a2-97ff-5f12d77ae235 | Address Redacted | | | | |
| 87b5cac3-8d74-46aa-bcf2-24b93797918d | Address Redacted | | | | |
| 87b61464-9521-430e-891e-391dd069a70f | Address Redacted | | | | |
| 87b62850-6121-4635-8cc8-10f1598da3be | Address Redacted | | | | |
| 87b62de2-606f-42ba-9881-5a32721c72f8 | Address Redacted | | | | |
| 87b64f35-991a-4667-beec-a457086b7d45 | Address Redacted | | | | |
| 87b6971f-94f5-474d-b126-6864955fa23e | Address Redacted | | | | |
| 87b6bd0a-ef90-44df-aa1c-5cacbfa04d38 | Address Redacted | | | | |
| 87b71579-ae1d-454f-8698-781ffa5ba6de | Address Redacted | | | | |
| 87b71d15-6d11-4f80-af4b-8ebe3a3d50de | Address Redacted | | | | |
| 87b74514-9073-4f31-a0fa-0c2b0987001c | Address Redacted | | | | |
| 87b74902-ea7a-445c-b05d-2def810ce0ec | Address Redacted | | | | |
| 87b789d5-3456-4f27-bd45-456b715094fb | Address Redacted | | | | |
| 87b7904f-d3c9-43a5-9abc-bdcb6ef218af | Address Redacted | | | | |
| 87b7b77b-8d8e-4089-98ce-8d6d5befbb05 | Address Redacted | | | | |
| 87b7be27-c66f-4b16-8a5f-e03bab98b524 | Address Redacted | | | | |
| 87b7c1ca-2f02-4777-bf6d-49158e8c4a1C | Address Redacted | | | | |
| 87b7c4a8-e04e-4b9c-986f-661ed74602b6 | Address Redacted | | | | |
| 87b7eecf-ff01-4abf-99e5-02ee8ae62ed0 | Address Redacted | | | | |
| 87b81f85-a7a7-45b2-ba76-9eee2a6b668d | Address Redacted | | | | |
| 87b825a3-aa6a-49c6-8ff1-660b9d8aab1a | Address Redacted | | | | |
| 87b827fb-9883-4310-9e98-7af9abf9efbf | Address Redacted | | | | |
| 87b33ac9-7230-4836-8a97-aa7119e42315 | Address Redacted | | | | |
| 87b87468-8685-4652-82db-22ac8a83a056 | Address Redacted | | | | |
| 87b89379-5e9f-448e-a794-b1e7e1876223 | Address Redacted | | | | |
| 87b89c55-d375-41bd-8204-571714774d86 | Address Redacted | | | | |
| 87b8bbee-b125-4a69-924f-f3fff922baf7 | Address Redacted | | | | |
| 87b8bd9c-099b-4c02-b3b7-c5c1c3dc7723 | Address Redacted | | | | |
| 87b8d366-62e5-4c1f-a868-eb21493974d1 | Address Redacted | | | | |
| 87b8d3a3-de46-4220-853f-f5b56ccc602a | Address Redacted | | | | |
| 87b928a8-5b71-40b3-b0db-788184616cba | Address Redacted | | | | |
| 87b95a98-d43f-4732-834d-6e1bb5dc7a83 | Address Redacted | | | | |
| 87b96094-d069-42e5-867d-0e939ba11895 | Address Redacted | | | | |
| 87b97092-7a32-4d58-8ef3-4bdefab552b3 | Address Redacted | | | | |
| 87b97156-0985-4dce-bd9f-eeae7845de6b | Address Redacted | | | | |
| 87b97a14-2a45-4827-90e7-47d4e8724a4f | Address Redacted | | | | |
| 87b9e26a-eb6e-4629-9020-1913a5c479fe | Address Redacted | | | | |
| 87b9e6be-a800-469a-844a-9f73e0a4abf0 | Address Redacted | | | | |
| 87b9eb0e-01ee-4537-a663-4dd6b5fdd209 | Address Redacted | | | | |
| 87b9ed0d-b682-4082-a73e-270020c8fac5 | Address Redacted | | | | |
| 87b9ef35-d0e1-4995-9531-3ceec19c2a1c | Address Redacted | | | | |
| 87b9f928-9761-4613-8cf3-ca2be453bd19 | Address Redacted | | | | |
| 87b9fad3-b44f-496d-85e0-aa798c5ad968 | Address Redacted | | | | |
| 87ba5921-9e31-4a11-a4c2-96de21d17514 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 87ba8494-0753-4060-8432-fca1df9843f3 | Address Redacted | | | | |
| 87ba8d37-3a87-40ad-9349-7e2bab4e40fc | Address Redacted | | | | |
| 87baa161-5e02-4b9e-8d0d-42a32a994a5a | Address Redacted | | | | |
| 87bac1f0-41dd-47d2-a7e2-e8a2a1e3e5fa | Address Redacted | | | | |
| 87bac68c-3a59-4386-9cfc-ef1e12e1871a | Address Redacted | | | | |
| 87baeda2-0343-471f-b3ca-531040dec5d6 | Address Redacted | | | | |
| 87baefa2-9c59-4e11-ba99-3fc240d9b581 | Address Redacted | | | | |
| 87bb1846-54bd-4f42-ba07-3af28723a645 | Address Redacted | | | | |
| 87bb2e0f-4fc9-408c-91c3-e29989485390 | Address Redacted | | | | |
| 87bb7d4b-e994-4ba5-b0f0-20720d01abb1 | Address Redacted | | | | |
| 87bba319-c42d-442b-9923-01a6380d7fa5 | Address Redacted | | | | |
| 87bbb58c-de39-441a-96b6-51326ad139e7 | Address Redacted | | | | |
| 87bbb5d7-09bc-48f1-862b-6537104184e4 | Address Redacted | | | | |
| 87bbc221-0db3-468f-8f19-f49d9a29c6df | Address Redacted | | | | |
| 87bbdac4-5858-4a1b-9240-45b00e6a859f | Address Redacted | | | | |
| 87bbe2b6-a3ec-4b99-adb8-9567159e3a04 | Address Redacted | | | | |
| 87bbe662-8398-4d45-b296-d9bb3011d58b | Address Redacted | | | | |
| 87bc51fe-f6be-4576-8151-a814e5936b69 | Address Redacted | | | | |
| 87bc5ec9-8341-4b58-8ca7-97d10c0c4b63 | Address Redacted | | | | |
| 87bc6165-00c7-4266-9576-487b1205b70a | Address Redacted | | | | |
| 87bc791c-0064-4b54-ad01-0e2a638bb1db | Address Redacted | | | | |
| 87bc7989-31ac-4bba-8600-28ee2bd31ab8 | Address Redacted | | | | |
| 87bc8cbf-79ef-492a-97dc-83ef6fa3b91b | Address Redacted | | | | |
| 87bca3c8-5cbd-498b-8d3d-bd1a12504982 | Address Redacted | | | | |
| 87bcaec1-9292-4b28-8648-456f8d63564c | Address Redacted | | | | |
| 87bcb773-5f7c-4ab2-89bd-014d8d6d8e53 | Address Redacted | | | | |
| 87bcd502-46ba-4333-8ed8-2d7a23b03750 | Address Redacted | | | | |
| 87bcd702-6ba6-47ad-9759-670c34130e0a | Address Redacted | | | | |
| 87bcf12e-e257-49e9-bdde-1e6635fd24a9 | Address Redacted | | | | |
| 87bd83e6-8a6d-4bfb-b31f-8336b6f6ed23 | Address Redacted | | | | |
| 87bda53e-142c-4819-a3d2-bb18cf637c91 | Address Redacted | | | | |
| 87bdab50-bda8-4fc8-8a12-9d25670a3f87 | Address Redacted | | | | |
| 87bdeb7d-dc37-4273-92a9-eee6a71a444c | Address Redacted | | | | |
| 87be0ec1-c6d1-45a7-aec4-bc80c51b5fed | Address Redacted | | | | |
| 87be1cd5-3570-46fc-9090-35b856ed88a7 | Address Redacted | | | | |
| 87be2975-9236-4c5b-b9bb-e65ff8dcab30 | Address Redacted | | | | |
| 87be562c-b6e1-4a51-8d61-f15811461f17 | Address Redacted | | | | |
| 87be8f89-50ef-413e-b48c-64cbbba45add | Address Redacted | | | | |
| 87bea40c-fb15-4dc2-a036-29234a462fc7 | Address Redacted | | | | |
| 87becbae-d3f9-434b-ad6b-1b4b56c48543 | Address Redacted | | | | |
| 87bfa1f7-6593-4c3f-85da-c8201a1904e3 | Address Redacted | | | | |
| 87bfc117-fe9e-4a0c-83bc-533c01222a04 | Address Redacted | | | | |
| 87c00ffb-e53d-4a56-af88-683dba122f3b | Address Redacted | | | | |
| 87c01e56-5862-4cf5-acb6-737d5ee8d23b | Address Redacted | | | | |
| 87c02640-55af-45d0-bd55-fee4658977d8 | Address Redacted | | | | |
| 87c03c38-4b21-40d2-870b-12c72516f57b | Address Redacted | | | | |
| 87c05ad5-e336-4006-b5a3-8070694f0a58 | Address Redacted | | | | |
| 87c09492-8735-448f-b7ca-4642e4bbf0c0 | Address Redacted | | | | |
| 87c0f026-28cb-4350-85c0-6904c1b15abb | Address Redacted | | | | |
| 87c11c20-f429-43ef-b495-03ca71dd3796 | Address Redacted | | | | |
| 87c12fe6-0090-4c52-b96c-ac846ec576e3 | Address Redacted | | | | |
| 87c16062-5804-4468-9242-b5c931f1abac | Address Redacted | | | | |
| 87c16e5d-694e-4297-b612-7fa512e92605 | Address Redacted | Page 5395 of 10184 | | | |
| 87c1736f-afca-403d-88de-ca505edeacce | Address Redacted | | | | |
| 87c1a4be-fd00-416f-9d6f-d24614e39e2c | Address Redacted | | | | |
| 87c1b18d-56fe-48a7-a466-b63c4d4b7508 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 87c1b677-ec77-4001-a14d-f588896ce84b | Address Redacted | | | | |
| 87c1cdce-5c8f-4462-8896-8d86524d0af5 | Address Redacted | | | | |
| 87c2025a-3561-4510-aa9f-20bea480100c | Address Redacted | | | | |
| 87c21054-41d5-4023-b600-79d13120c343 | Address Redacted | | | | |
| 87c22114-8aa7-4da5-8f5a-d61a4061d656 | Address Redacted | | | | |
| 87c26d78-9d0b-4351-914f-c261ac542f5a | Address Redacted | | | | |
| 87c2ec23-dd0e-4980-9bf3-ece5063b913b | Address Redacted | | | | |
| 87c2f67e-7421-42d2-b118-ea7d00efe2fb | Address Redacted | | | | |
| 87c2fbde-345d-409e-8263-0b8f0b91675c | Address Redacted | | | | |
| 87c30062-b5ca-4b85-a535-98dac2187b6c | Address Redacted | | | | |
| 87c33428-5051-43fc-a628-ce32dfeb96eb | Address Redacted | | | | |
| 87c343a8-c4e3-4cb7-8f21-2999425178a5 | Address Redacted | | | | |
| 87c357cb-7516-4123-a4ea-54e5eab3cb61 | Address Redacted | | | | |
| 87c3f839-0630-4504-a9e7-c59677d34cbf | Address Redacted | | | | |
| 87c4549c-9893-4f49-b939-c7ee3966ce01 | Address Redacted | | | | |
| 87c45819-ce6b-4657-8481-2de1d8c9fceb | Address Redacted | | | | |
| 87c4782c-614d-4ed4-b416-bf2c0c313aa3 | Address Redacted | | | | |
| 87c47c7e-a409-4e7b-b114-7a7db17582cb | Address Redacted | | | | |
| 87c48283-75aa-48e9-a7e9-ff522f3c6b22 | Address Redacted | | | | |
| 87c48776-e996-428b-9d29-2fcb76739e31 | Address Redacted | | | | |
| 87c4c545-0cc1-4d7b-8a30-a666474ee7f2 | Address Redacted | | | | |
| 87c4d36c-c481-4071-8c05-200eb5dc1d73 | Address Redacted | | | | |
| 87c4f545-3db6-4ec8-9fc1-7533e4a6ccff | Address Redacted | | | | |
| 87c504ca-70a2-43c5-b780-78c04072d789 | Address Redacted | | | | |
| 87c50b17-a9bb-49f8-bf8a-8dc90018f7b3 | Address Redacted | | | | |
| 87c50fca-0a2d-4e6d-a34a-ecee06c3cda9 | Address Redacted | | | | |
| 87c54c91-e5e6-4a49-b03e-872257ab6357 | Address Redacted | | | | |
| 87c57e50-860d-4834-945b-f2351aa3f9b1 | Address Redacted | | | | |
| 87c581c8-2aed-46bb-9978-d7d6bc310ea2 | Address Redacted | | | | |
| 87c59cbf-be23-4572-a995-7935c5e552c2 | Address Redacted | | | | |
| 87c59ff6-88b0-493e-881e-9e199b7f200a | Address Redacted | | | | |
| 87c5e24c-c1f9-45ac-bf17-12bcf3e8d2ce | Address Redacted | | | | |
| 87c606c9-2411-4862-8740-a121084241ed | Address Redacted | | | | |
| 87c61232-eed5-4577-8002-4f4f700c41eb | Address Redacted | | | | |
| 87c62b1e-1f6c-4b05-ae2c-8e4a786c7110 | Address Redacted | | | | |
| 87c639a8-b6e4-4a38-acd6-6fb00de2ef48 | Address Redacted | | | | |
| 87c656ff-b01b-4bcc-9c30-79e29150441f | Address Redacted | | | | |
| 87c65909-5def-4175-894c-986023f4a704 | Address Redacted | | | | |
| 87c65e34-39e4-431b-892f-e3eaee13ca87 | Address Redacted | | | | |
| 87c6956c-ee91-46f7-a8d0-58af993d71c8 | Address Redacted | | | | |
| 87c6a4d6-5632-4576-8dac-16f29e9eb364 | Address Redacted | | | | |
| 87c6b491-2271-4ccf-b98f-c8fc1b1480e9 | Address Redacted | | | | |
| 87c6e74d-1a8c-4641-a2e3-094fb6dc3f64 | Address Redacted | | | | |
| 87c7153b-e4fe-49b5-8f8a-6574a27989d5 | Address Redacted | | | | |
| 87c74187-13af-41a8-ab13-75fb468ac867 | Address Redacted | | | | |
| 87c7646d-48af-452d-bd12-95994d26b99a | Address Redacted | | | | |
| 87c7c9e3-13ee-47de-9ca3-284d4d1e1741 | Address Redacted | | | | |
| 87c7d8b5-dfa9-468a-b16c-10c5ea145ba5 | Address Redacted | | | | |
| 87c7d9c7-fa67-431f-a9a8-a0de24a36e56 | Address Redacted | | | | |
| 87c7f853-d0ad-4ce8-95cd-e55a3a9875e0 | Address Redacted | | | | |
| 87c8075a-fedd-4921-a46d-385d2a5419e6 | Address Redacted | | | | |
| 87c809d4-e87e-43eb-8a4d-dfbd1dcf6385 | Address Redacted | | | | |
| 87c80b77-14a9-46de-aa2e-16ae3a4493c5 | Address Redacted | | | | |
| 87c8522b-3511-4ca4-a171-562ea445adf8 | Address Redacted | | | | |
| 87c86137-833e-4b7f-a611-d329067c8fba | Address Redacted | | | | |
| 87c871db-5914-41c0-8084-a7bade6aadc2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 87c88ab4-83c6-45e5-a2bb-9247f2db4a1e | Address Redacted | | | | |
| 87c8d65e-3106-4f3e-b9b1-50b517a76b94 | Address Redacted | | | | |
| 87c8dc92-fad8-4e69-9263-9ef60727bf59 | Address Redacted | | | | |
| 87c8fc78-a4b2-4101-8b85-f62f6891b973 | Address Redacted | | | | |
| 87c91d39-b8e7-4312-9fe1-f41ac4a5bb27 | Address Redacted | | | | |
| 87c92b83-1ca0-4dab-ae16-d62f6951bb57 | Address Redacted | | | | |
| 87c950f7-3d3c-43a1-88ca-a133d76ef968 | Address Redacted | | | | |
| 87c97285-9389-4671-9ba3-223a778625be | Address Redacted | | | | |
| 87c975e4-d964-419d-9100-84f2a09c5bbd | Address Redacted | | | | |
| 87c99270-e42c-4549-b18e-358361ca2c97 | Address Redacted | | | | |
| 87c9bd6d-aa35-4706-a15b-b4874f3834fe | Address Redacted | | | | |
| 87ca0c31-ddf6-4b25-b36a-a05fa66fab9f | Address Redacted | | | | |
| 87ca0da7-05bf-4d31-8bcc-7c7be07caf20 | Address Redacted | | | | |
| 87ca4112-a1a8-4f77-a382-b42d10d5bbfc | Address Redacted | | | | |
| 87ca534f-290c-4f69-b70a-13e99f3e535f | Address Redacted | | | | |
| 87ca6a27-44ab-421b-bc86-82e930cd0dbd | Address Redacted | | | | |
| 87ca6fe6-25bc-4030-bad6-9835e231078e | Address Redacted | | | | |
| 87ca822b-676f-47fd-9f6f-9c24728de865 | Address Redacted | | | | |
| 87ca99c4-f48a-4623-986a-0f66adbbb61c | Address Redacted | | | | |
| 87caa94a-5738-414b-8769-329323079bc2 | Address Redacted | | | | |
| 87cac161-0c28-47fd-96c5-6883cc474762 | Address Redacted | | | | |
| 87caca69-816c-4d30-a5a9-7f372dc5f9f9 | Address Redacted | | | | |
| 87cad499-d34d-4430-901d-1db4307b22ec | Address Redacted | | | | |
| 87cb0c05-daf3-432e-8705-afb2c69485bb | Address Redacted | | | | |
| 87cb0d26-6669-47df-b233-199b6c503366 | Address Redacted | | | | |
| 87cb215b-6e3c-4540-8a2a-a9f26795034c | Address Redacted | | | | |
| 87cb2a5f-be3a-463e-a163-2b75abc4bac4 | Address Redacted | | | | |
| 87cb421d-3370-4720-89d7-90aee393c60e | Address Redacted | | | | |
| 87cb5a04-9ca4-436f-89db-ea0554d9a0b8 | Address Redacted | | | | |
| 87cb5ba9-e04f-440e-bead-aa41fe41103e | Address Redacted | | | | |
| 87cb67bf-c994-40ae-9b7c-74527417b9d3 | Address Redacted | | | | |
| 87cb7dc1-1328-42c8-ac27-eb34d29531f6 | Address Redacted | | | | |
| 87cca0d4-aa7b-4fba-9e9d-ce8d361c92ea | Address Redacted | | | | |
| 87cd9432-5272-4bf7-a957-0e810c11ab7c | Address Redacted | | | | |
| 87ce02cd-18e7-4c5d-b919-e62266db6c99 | Address Redacted | | | | |
| 87ce09d2-8172-4231-a62b-1e70f6cac0bf | Address Redacted | | | | |
| 87ce3445-0ed2-4818-b5a0-8a59a28010a3 | Address Redacted | | | | |
| 87ce50d1-f276-4e29-b409-fa831aae36db | Address Redacted | | | | |
| 87ce6a6f-0047-454c-b991-ece88cb4ee56 | Address Redacted | | | | |
| 87ce7a6e-86a9-4747-962d-d94b7e9005cb | Address Redacted | | | | |
| 87ce810c-2b1e-4fd1-b157-b296659b69e0 | Address Redacted | | | | |
| 87ce82f5-20d6-4f5a-a782-227088dd7514 | Address Redacted | | | | |
| 87ce8a80-1097-4ea4-8ad7-23665fb88846 | Address Redacted | | | | |
| 87cec2e8-193d-4ae3-9b32-332847223eb0 | Address Redacted | | | | |
| 87cecb6d-1694-432c-8391-9b17e6bd6c69 | Address Redacted | | | | |
| 87cee999-d76c-4ca4-9b6d-75343c603ef6 | Address Redacted | | | | |
| 87cf9900-f0ac-4678-b71e-7292a3decd85 | Address Redacted | | | | |
| 87cf9e30-28ab-465c-91d7-2dfaec9dc2d4 | Address Redacted | | | | |
| 87cfd642-3582-4ab4-9321-83819b0f975c | Address Redacted | | | | |
| 87cfe2a3-101d-4010-97ac-4f3fb3b65d47 | Address Redacted | | | | |
| 87d04035-4187-4f74-9c22-9ea5f779a5b5 | Address Redacted | | | | |
| 87d069f2-4420-499b-803b-c18cd86b7db0 | Address Redacted | | | | |
| 87d0721f-6059-4c88-a56c-2601fdd0a0e3 | Address Redacted | | | | |
| 87d0a2bd-9b01-426e-a48f-a66eac24eb8e | Address Redacted | | | | |
| 87d0a8d5-e769-4719-9dc1-2cba901773d7 | Address Redacted | | | | |
| 87d0b7da-663c-4d6f-a861-b5945e233072 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 87d0da3d-fcc1-4f0a-a01b-af03bcd1320b | Address Redacted | | | | |
| 87d0dc70-9610-4f57-968e-4384a640baa6 | Address Redacted | | | | |
| 87d0f781-1bb8-4a63-a8f7-e572913843f5 | Address Redacted | | | | |
| 87d111d7-57aa-4e81-b19d-6601f6d73196 | Address Redacted | | | | |
| 87d12323-5d40-4302-8eb6-8a62213155ee | Address Redacted | | | | |
| 87d12996-f5e6-453f-9797-c3ab04796cc6 | Address Redacted | | | | |
| 87d135ad-07a6-4fd5-9a0d-9e90b6282314 | Address Redacted | | | | |
| 87d14da6-e5ca-4b80-8adc-670274dae274 | Address Redacted | | | | |
| 87d151c8-1823-47b2-9674-ccb8e1518777 | Address Redacted | | | | |
| 87d1a55d-2381-4953-a9bf-0cb5e1679faC | Address Redacted | | | | |
| 87d1f136-7c24-49be-84f7-99305337d8fa | Address Redacted | | | | |
| 87d1f26a-ecc4-4a51-8c8d-1ab5f2dceaeb | Address Redacted | | | | |
| 87d21a9d-5b55-4af2-ac2f-193dd248fab5 | Address Redacted | | | | |
| 87d222e2-9d2c-4997-bd9c-a575b482cb51 | Address Redacted | | | | |
| 87d23673-7a4f-4ec8-946e-1632f6e7c2aC | Address Redacted | | | | |
| 87d2508f-528c-4058-b152-c39ab28c68c3 | Address Redacted | | | | |
| 87d28263-8874-41a0-aaf5-b65ff440830c | Address Redacted | | | | |
| 87d2ceb5-ef53-4945-843a-815ddf8e16ec | Address Redacted | | | | |
| 87d2f820-e979-4343-8093-5fea6177900E | Address Redacted | | | | |
| 87d30093-74f9-43c1-bdd9-0f27e7acadb2 | Address Redacted | | | | |
| 87d34060-c3d6-4bf9-b998-4e861a87fad3 | Address Redacted | | | | |
| 87d375d9-69e7-4825-8a87-fee9111ce53f | Address Redacted | | | | |
| 87d37c94-ce84-493e-ad99-1baf691b0896 | Address Redacted | | | | |
| 87d3ac30-233c-41db-9168-b9dfd7a0c907 | Address Redacted | | | | |
| 87d3b7f2-5de6-4f3d-b01b-394104d84f36 | Address Redacted | | | | |
| 87d3b998-2c16-414d-9d7e-a2dcb213fa37 | Address Redacted | | | | |
| 87d45b26-dad2-4616-a9f5-d0d13395609b | Address Redacted | | | | |
| 87d45cca-7d39-45d4-9df6-d03a2d433e19 | Address Redacted | | | | |
| 87d477dd-514f-41a0-b088-95568b92c496 | Address Redacted | | | | |
| 87d47f8e-9ddb-4f03-8e20-b19f8e157ced | Address Redacted | | | | |
| 87d48716-24e0-45d7-bf07-fd5f8274fb73 | Address Redacted | | | | |
| 87d48c2b-d31c-4a3d-b51e-4df902425cdf | Address Redacted | | | | |
| 87d498db-9de4-45a6-8e2f-04a4b50756c6 | Address Redacted | | | | |
| 87d49990-d591-44be-8f2c-216e81703434 | Address Redacted | | | | |
| 87d49a53-7f3b-4e40-a31e-0b95193447b6 | Address Redacted | | | | |
| 87d49a71-a23c-4e3d-8e69-365a174e47dc | Address Redacted | | | | |
| 87d4dd9f-ea55-4d4e-921b-a2f3ee4effc8 | Address Redacted | | | | |
| 87d4e75f-61e4-45a4-84a2-52247fd8d228 | Address Redacted | | | | |
| 87d52df5-3528-418e-ba09-b9ed2a7f869C | Address Redacted | | | | |
| 87d57348-3852-4ca2-be28-4404472dcda3 | Address Redacted | | | | |
| 87d57d49-c02c-4665-a79e-bbfab1582562 | Address Redacted | | | | |
| 87d5b627-02e9-4ad5-927d-ecf7af94b9a1 | Address Redacted | | | | |
| 87d5f63d-25a1-4c9c-84ef-fe7ec3a3e673 | Address Redacted | | | | |
| 87d5ff1f-5819-40c7-b30a-0fc04e3c07da | Address Redacted | | | | |
| 87d63c6b-e669-4346-9d4e-4c8e0b8aaf4a | Address Redacted | | | | |
| 87d64be3-0ac8-4492-9fa4-9ddcabf81686 | Address Redacted | | | | |
| 87d64da2-8bff-4cc9-bffe-22b1a9c394f4 | Address Redacted | | | | |
| 87d6763e-bd1e-4f95-9da6-7d4e4f6ad79d | Address Redacted | | | | |
| 87d6b702-080d-4e85-b436-ab720af5f554 | Address Redacted | | | | |
| 87d6baee-04fc-48fc-99b6-442d4978e729 | Address Redacted | | | | |
| 87d6d39a-2e07-421c-b941-8a4cf3953745 | Address Redacted | | | | |
| 87d6d8c7-94d0-4674-94e9-f4656a114aff | Address Redacted | | | | |
| 87d6e0c6-99a6-492e-942d-54232e499185 | Address Redacted | | | | |
| 87d6f995-3005-4b16-94a5-93df50d7299e | Address Redacted | | | | |
| 87d73063-e840-47e3-b075-9cda207938b3 | Address Redacted | | | | |
| 87d73422-3fcf-4494-8648-3518dc2538bf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 87d73610-dc58-47c3-a405-2d76809d2662 | Address Redacted | | | | |
| 87d75421-0464-4394-8a12-ce6545f7c3a8 | Address Redacted | | | | |
| 87d7b583-9b63-4431-b9f9-1ddbf9ffb35c | Address Redacted | | | | |
| 87d7b6a9-fa10-472a-b6b6-ac1c9e9e7703 | Address Redacted | | | | |
| 87d7bd6a-df3f-47e8-8dea-71c2acfe3a6c | Address Redacted | | | | |
| 87d7d81d-16d5-4381-8a51-678cfb252840 | Address Redacted | | | | |
| 87d7d953-8941-437b-ab88-a65d85f6b538 | Address Redacted | | | | |
| 87d80678-27cd-4d49-a4ed-516f94354dc2 | Address Redacted | | | | |
| 87d81c60-5128-4557-93c1-4b329f1a401e | Address Redacted | | | | |
| 87d822f6-2e14-41d1-be5c-5c99f13e64d6 | Address Redacted | | | | |
| 87d85d04-7a19-450e-b84d-65f1b1a4b0d2 | Address Redacted | | | | |
| 87d86369-c9cd-493f-a643-686529033b8d | Address Redacted | | | | |
| 87d867dc-cf7e-43cb-b20b-f092dc3079c4 | Address Redacted | | | | |
| 87d92447-2a57-4e2c-92ed-494ac1a9abc5 | Address Redacted | | | | |
| 87d97eb0-5c5a-4b05-8399-6342242ea871 | Address Redacted | | | | |
| 87d9a134-c674-4a56-92da-e38176493ab5 | Address Redacted | | | | |
| 87d9a329-3ec4-44e4-aba3-1579e60d2edb | Address Redacted | | | | |
| 87d9a405-a07d-425b-9c45-add32d6a5b6d | Address Redacted | | | | |
| 87d9c911-b950-4868-adca-56eaf4e4039d | Address Redacted | | | | |
| 87d9d476-8329-457c-bc24-a79ba6115538 | Address Redacted | | | | |
| 87d9d811-efb1-4556-86f9-e0867000815 8 | Address Redacted | | | | |
| 87d9fa59-db51-4244-9e59-8c645fefb97b | Address Redacted | | | | |
| 87da2145-3063-409a-b502-a1aa041edcc0 | Address Redacted | | | | |
| 87da5323-bbce-4494-ad52-aa5d5f40c9ce | Address Redacted | | | | |
| 87da802b-8013-40bf-b0ab-c5347daea6ed | Address Redacted | | | | |
| 87da86e7-482e-4c5f-a621-30d6ff09dfc8 | Address Redacted | | | | |
| 87dab1b3-41e9-4aee-9f8a-ad5370f19a06 | Address Redacted | | | | |
| 87dafafe-3f30-4369-88a4-13d8ca8f9e0b | Address Redacted | | | | |
| 87db07b3-33a5-4721-9660-b145cd500025 | Address Redacted | | | | |
| 87db3f20-68ab-4440-8d51-7a6c67b50f83 | Address Redacted | | | | |
| 87db47b2-29d1-4603-bf57-5b9e401f8917 | Address Redacted | | | | |
| 87db504c-b05a-43c7-957e-5820501adf1b | Address Redacted | | | | |
| 87db78ae-babc-4279-acb9-597124d1a2dc | Address Redacted | | | | |
| 87dbbcae-6438-4579-ad54-10452d131a8d | Address Redacted | | | | |
| 87dbc85e-45c9-47f7-9d77-850f74b3bac9 | Address Redacted | | | | |
| 87dbd687-3480-4350-9084-cc3b184e231e | Address Redacted | | | | |
| 87dbd6a5-fd58-47fc-be8a-cb28a784e51d | Address Redacted | | | | |
| 87dc052e-30cc-4168-9218-d4fd085fabcd | Address Redacted | | | | |
| 87dc133a-78e0-4448-9eb6-45cd6a1ca87e | Address Redacted | | | | |
| 87dca13d-893f-4b54-8dbb-52ef224f3c01 | Address Redacted | | | | |
| 87dceb4e-0b6b-47e3-8617-53156b0733f1 | Address Redacted | | | | |
| 87dced53-3453-4304-8b2c-a3e48031c384 | Address Redacted | | | | |
| 87dcf1aa-2f87-4de3-ac12-600678534252 | Address Redacted | | | | |
| 87dcf29c-ca5e-46b8-a380-9da7b2c1a752 | Address Redacted | | | | |
| 87dd1688-f718-4010-a031-105dc14ecb95 | Address Redacted | | | | |
| 87dd333a-1dd8-48d5-839e-5ee7120957c7 | Address Redacted | | | | |
| 87dd53bb-0b33-48d5-8264-891d856ddb6b | Address Redacted | | | | |
| 87dd9736-a9d1-4655-93c1-31043166640 9 | Address Redacted | | | | |
| 87dd9969-6adb-4242-afb6-a48e2211019e | Address Redacted | | | | |
| 87ddc57a-6e0a-4a45-af95-6140aecc0253 | Address Redacted | | | | |
| 87dde050-dac8-446c-802b-f590e17d7d55 | Address Redacted | | | | |
| 87de77bd-250f-4d46-b74e-c8c0c7e44a29 | Address Redacted | | | | |
| 87de819b-d9b1-466e-a43d-f99478564e03 | Address Redacted | | | | |
| 87de95d4-97f8-4ffb-b0d6-4751466117c2 | Address Redacted | | | | |
| 87de9af0-a2bd-4b2d-8f4d-38a6e23604dc | Address Redacted | | | | |
| 87deb02b-6cb2-42a2-83bf-5519329d9116 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 87dec3d6-34e8-499c-a064-e26bf7039b9d | Address Redacted | | | | |
| 87dec7a5-74cf-45fd-9d7c-230a6fb0b430 | Address Redacted | | | | |
| 87df0e7e-8567-46d2-bf25-534f20504aaC | Address Redacted | | | | |
| 87df1238-6a5e-4645-96b7-28a9e748b076 | Address Redacted | | | | |
| 87df19f6-4be4-4b3d-9dc0-fa53c00ea030 | Address Redacted | | | | |
| 87df3047-83ab-4c3c-90b2-1aa520b59f55 | Address Redacted | | | | |
| 87df48fa-5a21-42df-9c97-59d4a0cc0c0d | Address Redacted | | | | |
| 87df5152-7377-4dc8-a0df-5e6ba9499dfa | Address Redacted | | | | |
| 87df8044-fa0a-4900-b78f-1ba565abac25 | Address Redacted | | | | |
| 87df8d04-ad1b-4179-9f9b-0850cca05ffC | Address Redacted | | | | |
| 87df8ffb-7f04-4a68-b6e2-ace4876ed17b | Address Redacted | | | | |
| 87dfacec-f210-43ae-92f5-031bc2f6eefc | Address Redacted | | | | |
| 87dfd5d1-8a20-494d-9692-97330cdd72a3 | Address Redacted | | | | |
| 87dff645-3393-45e3-99bd-cd16729ad0cb | Address Redacted | | | | |
| 87e05354-57c0-4283-a4d2-49bb50997adc | Address Redacted | | | | |
| 87e05fe8-3636-4e2b-b76d-76aa3b957feb | Address Redacted | | | | |
| 87e075fa-ed50-4c29-a979-27e8f98f2435 | Address Redacted | | | | |
| 87e08f66-e778-436e-a9f2-d933ef22a336 | Address Redacted | | | | |
| 87e09f75-a42b-4be3-a6c9-5dd681be2dca | Address Redacted | | | | |
| 87e0e99f-da1b-44f4-bc50-3e67ba11365a | Address Redacted | | | | |
| 87e0ff11-1a64-4ebc-9b31-d832545e48dc | Address Redacted | | | | |
| 87e10c40-a564-4292-9564-83591b861f4c | Address Redacted | | | | |
| 87e11eb4-3f45-4f31-8859-c48ae4849d0b | Address Redacted | | | | |
| 87e1462f-d4ac-4777-90e7-035a243926de | Address Redacted | | | | |
| 87e189a8-0e96-4193-a60f-fb6fc11d2ca5 | Address Redacted | | | | |
| 87e1aaa9-be33-469a-a606-495acd6e175c | Address Redacted | | | | |
| 87e1d817-ff93-4f19-8de2-a0ef76997b43 | Address Redacted | | | | |
| 87e1e572-f27d-4808-bf2f-3878db4d8d9a | Address Redacted | | | | |
| 87e1f2e1-f247-4468-aa44-00829f43fcf | Address Redacted | | | | |
| 87e2387c-ff93-49ea-80a3-77270336f00c | Address Redacted | | | | |
| 87e24be6-5b10-4172-b578-c960c05145d3 | Address Redacted | | | | |
| 87e2551f-6075-4f6a-83c5-c9773b0a7ddl | Address Redacted | | | | |
| 87e28bfe-2043-4e3f-ab4a-63177a96a356 | Address Redacted | | | | |
| 87e2938e-ec25-4ed9-84f3-3eb072d80c1f | Address Redacted | | | | |
| 87e2ba60-7d8b-4e5f-844a-fd516c08bec9 | Address Redacted | | | | |
| 87e2e606-b829-4001-8704-fe6e6df5476f | Address Redacted | | | | |
| 87e2e8ac-aedd-41dc-abc0-2839999bcd1f | Address Redacted | | | | |
| 87e31d0b-9874-49d4-8df7-95c87dd79181 | Address Redacted | | | | |
| 87e346ca-6511-4b6f-9389-bad879801fd5 | Address Redacted | | | | |
| 87e34e24-3465-4e94-bcec-8771eb3257c8 | Address Redacted | | | | |
| 87e356fb-09aa-4be2-b81b-406ca3c1f519 | Address Redacted | | | | |
| 87e36c25-6e86-4f8c-bb29-cee6f9e44e49 | Address Redacted | | | | |
| 87e3b76e-9884-49cf-834f-e9bfc52bf463 | Address Redacted | | | | |
| 87e3be8e-5d3d-4302-b65e-7254c7dedbb6 | Address Redacted | | | | |
| 87e3c7bc-9a76-49d0-bbe1-c922329065cd | Address Redacted | | | | |
| 87e3d401-9fd0-4b32-b899-a06ff1ad014E | Address Redacted | | | | |
| 87e3daa8-93ab-48d1-8279-3e38c8c5d90a | Address Redacted | | | | |
| 87e3de3e-e150-4b15-9599-f0be03540029 | Address Redacted | | | | |
| 87e3e5af-0a4f-49c8-bfd1-8d9a870a18f4 | Address Redacted | | | | |
| 87e3fcc8-5f11-4cde-9781-cf518f3d9dc9 | Address Redacted | | | | |
| 87e40cf8-18c2-4930-b40e-1c59c4759d24 | Address Redacted | | | | |
| 87e4525d-6c76-4d02-a76d-41b0e54220df | Address Redacted | | | | |
| 87e46d3e-e9e0-4a96-a2fc-0f5ae9211391 | Address Redacted | Page 5400 of 10184 | | | |
| 87e48ab9-1a96-444f-b5ff-9e43892535ae | Address Redacted | | | | |
| 87e4a021-d0c2-452b-b5ae-621254ed0aba | Address Redacted | | | | |
| 87e4b484-310a-499d-9fca-67a275fd7348 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 87e4cad0-3c5c-460d-9726-35aee5a859ad | Address Redacted | | | | |
| 87e4ee95-f011-441a-aab2-98a3ad099f3t | Address Redacted | | | | |
| 87e4fd57-ca04-4487-9876-0ddfa45d604b | Address Redacted | | | | |
| 87e564bd-05cf-4c48-a6fb-adbc38d94e37 | Address Redacted | | | | |
| 87e5a8fb-2839-49e9-9fc9-e37b3bab966d | Address Redacted | | | | |
| 87e5ac4a-df07-4ca4-b8cc-a41b4f7f5406 | Address Redacted | | | | |
| 87e5b5f4-4a1f-43fa-bc46-c8e85d1bac3b | Address Redacted | | | | |
| 87e5c961-73f9-4f17-b2c3-175b5e5cec50 | Address Redacted | | | | |
| 87e5dcd3-03a3-412b-b477-29a1156511e6 | Address Redacted | | | | |
| 87e61049-faac-4e6a-9b2a-2aa4b5753424 | Address Redacted | | | | |
| 87e62aa3-6732-418c-904a-9002519768ff | Address Redacted | | | | |
| 87e65567-33c7-4dfc-abc5-eb020aaeb6f2 | Address Redacted | | | | |
| 87e67805-64bf-4a6f-bc3a-d618aa5ec3c2 | Address Redacted | | | | |
| 87e68a73-18cb-48ca-82cf-1cdedfb4df70 | Address Redacted | | | | |
| 87e69cd1-9780-44f0-983e-fb2709695319 | Address Redacted | | | | |
| 87e6a586-63f0-4523-bf38-f8192bf615b4 | Address Redacted | | | | |
| 87e6bc8a-5b29-4e7a-8b5c-c31398e0a0a6 | Address Redacted | | | | |
| 87e6f204-7a2d-4c04-9b66-501bb7c34208 | Address Redacted | | | | |
| 87e6fe18-0813-4c9f-b7c0-59699264788t | Address Redacted | | | | |
| 87e71ea6-8b63-426f-bb1d-f2ab37f9bdde | Address Redacted | | | | |
| 87e721de-8635-4139-b5bd-9372f4b5c85c | Address Redacted | | | | |
| 87e72a38-a270-41c6-83b7-3163903d82ec | Address Redacted | | | | |
| 87e76174-c1e7-463c-b844-1b0bf06b4940 | Address Redacted | | | | |
| 87e79cd9-1b69-40b2-a3d5-cc7c2d2f721a | Address Redacted | | | | |
| 87e7a0ad-bcc8-40da-9cc2-66090a7a53d1 | Address Redacted | | | | |
| 87e7a636-2317-4d53-bd4c-e0b39137a77c | Address Redacted | | | | |
| 87e7c873-ce0b-4601-8f39-0abcfa64790e | Address Redacted | | | | |
| 87e7cfcd-e114-4da0-b32d-ab0577241414 | Address Redacted | | | | |
| 87e7d27d-0846-4485-a3d2-2bbcefb05b29 | Address Redacted | | | | |
| 87e7fe9e-5552-48ef-975f-388f5fdb5394 | Address Redacted | | | | |
| 87e821ff-ce83-45ab-87dd-922355fc216e | Address Redacted | | | | |
| 87e84a0f-2e86-4f69-82bd-beacef18773a | Address Redacted | | | | |
| 87e862ed-9870-4b2c-9067-8e610e9923db | Address Redacted | | | | |
| 87e88377-3e65-46d7-91b6-7c26c8e04a91 | Address Redacted | | | | |
| 87e890ce-11a9-4d74-9444-24593e58a354 | Address Redacted | | | | |
| 87e8da78-3a02-4950-84ab-8f4fd1917c05 | Address Redacted | | | | |
| 87e8e15f-873e-4515-802b-ef805d5e9ee1 | Address Redacted | | | | |
| 87e91824-38da-46cf-926b-55872692746c | Address Redacted | | | | |
| 87e91b0b-6323-4268-9c98-061fffe42888 | Address Redacted | | | | |
| 87e96243-b3f8-44fc-8d38-4b4506d63e08 | Address Redacted | | | | |
| 87e9919f-8895-4df9-a9da-7d4bea7387c1 | Address Redacted | | | | |
| 87ea05b1-98b4-4a38-bb80-24a5776dfe5a | Address Redacted | | | | |
| 87ea4559-d530-4201-bdb8-187c7e845eb5 | Address Redacted | | | | |
| 87ea4d57-c788-45d0-8329-bd1c2b6057eb | Address Redacted | | | | |
| 87ea5dbf-3df8-4455-bdb1-8d76a2c24a5d | Address Redacted | | | | |
| 87ea6c55-1166-48af-8ce6-2168db2f5e45 | Address Redacted | | | | |
| 87ea78bf-9826-4b99-97b2-236afc686539 | Address Redacted | | | | |
| 87ea955d-1bf1-479a-862f-9c54c5d502eb | Address Redacted | | | | |
| 87eaa326-9b65-4c9b-94eb-bbf6974085e4 | Address Redacted | | | | |
| 87eae696-023e-402a-87fe-ae49b96c11d4 | Address Redacted | | | | |
| 87eaf9f5-983a-4f57-9ecd-1d0563e0508b | Address Redacted | | | | |
| 87eb2194-e0a1-46ed-b080-bf40e25e4c2a | Address Redacted | | | | |
| 87eb538c-48a4-4965-83d5-c77e224fee4C | Address Redacted | Page 5401 of 10184 | | | |
| 87eb9c92-14f6-4aea-9fd1-536c35fcce2C | Address Redacted | | | | |
| 87ebe012-e15b-4379-82a4-788ff7004a4f | Address Redacted | | | | |
| 87ec1a7e-e9d3-485b-9964-3082a15df083 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 87ec26de-9473-4c26-a10e-b59278f58978 | Address Redacted | | | | |
| 87ec3402-29f0-42c1-92e0-3d53221807fb | Address Redacted | | | | |
| 87ec46a8-3af8-4194-8912-54cfe5666a1b | Address Redacted | | | | |
| 87ec4f8a-f9f2-47ca-a0cd-7f021b8dd09d | Address Redacted | | | | |
| 87ec7254-5500-4ad5-af0b-bf7a4a2461ac | Address Redacted | | | | |
| 87ec8463-830a-45a0-bfea-4c42e5c3ae44 | Address Redacted | | | | |
| 87ecd9f9-9083-4f50-93a0-26c1f486bbce | Address Redacted | | | | |
| 87ece1c9-90a5-4488-b572-01577941d199 | Address Redacted | | | | |
| 87ece567-6bad-46c8-88d3-f36260ce044d | Address Redacted | | | | |
| 87ece6b2-9cee-4fd6-8e79-092b232d78d3 | Address Redacted | | | | |
| 87ece8c3-96cd-4d30-8934-6784de21ba70 | Address Redacted | | | | |
| 87ed64dd-1948-4086-bccd-c528994b0983 | Address Redacted | | | | |
| 87ed998d-64d8-482c-b4d6-a1a6af12053e | Address Redacted | | | | |
| 87eda399-463a-4629-b394-32d5be506ee0 | Address Redacted | | | | |
| 87edb043-05c1-4b37-8922-af72f64c53f3 | Address Redacted | | | | |
| 87edc715-f614-4a21-a9d0-16336d4f9fcc | Address Redacted | | | | |
| 87ede24b-01c4-4e1c-9ca7-73a4891870b2 | Address Redacted | | | | |
| 87edf11b-1170-4c35-a684-76ac01c5df7d | Address Redacted | | | | |
| 87ee09a1-69ad-4f3d-a5e9-7a8081a84710 | Address Redacted | | | | |
| 87ee0f7d-4e22-4995-af20-0c0e5bf1dcad | Address Redacted | | | | |
| 87ee118e-3b2d-4bd8-9215-31ac6dfece28 | Address Redacted | | | | |
| 87ee23d6-9b2d-41a1-b12e-d340dd0472f7 | Address Redacted | | | | |
| 87ee2d77-e108-42f6-9db2-ee337b4c812f | Address Redacted | | | | |
| 87ee8b1f-c537-4270-a1c0-64d9e223cdf9 | Address Redacted | | | | |
| 87eed02b-8437-4c75-b704-8da41767fc09 | Address Redacted | | | | |
| 87ef67bc-2a1f-4f4c-8934-edce3b223972 | Address Redacted | | | | |
| 87ef77a6-f2b6-42c2-bad1-f2106b2dbd23 | Address Redacted | | | | |
| 87ef953d-0b9c-4289-88dc-a4f9481a43dd | Address Redacted | | | | |
| 87efbb1a-5fb2-404c-b29f-a44fdcb980bd | Address Redacted | | | | |
| 87efd41a-5258-48cd-b6d2-6d612ad49bd4 | Address Redacted | | | | |
| 87eff9cb-4cc0-4390-b631-d7f0bf7ebda7 | Address Redacted | | | | |
| 87f052f4-641c-469e-9110-55a58147c930 | Address Redacted | | | | |
| 87f054a6-336b-4159-9ef8-78fd02360552 | Address Redacted | | | | |
| 87f091d4-56e0-4335-b871-ace6590ac0cf | Address Redacted | | | | |
| 87f09b72-68f2-4536-a1ba-368d16979419 | Address Redacted | | | | |
| 87f0ab02-0548-4ff3-a055-b94b4d1a116b | Address Redacted | | | | |
| 87f0fd4a-9964-45da-ae50-8df1a6349e00 | Address Redacted | | | | |
| 87f10a72-e84c-4cb5-82a9-883f33eb1bf6 | Address Redacted | | | | |
| 87f11007-a520-4ddf-bff0-3d660dea687b | Address Redacted | | | | |
| 87f13e32-427e-4f5f-a7d4-da02717e4035 | Address Redacted | | | | |
| 87f17160-3a54-4237-aea7-f8ebc58ee0a1 | Address Redacted | | | | |
| 87f173af-4b72-4b53-a875-f1c9063c4c7b | Address Redacted | | | | |
| 87f18523-b345-425a-bcd0-9db455ad9dbf | Address Redacted | | | | |
| 87f18852-1158-4fd2-a8c2-112587378b25 | Address Redacted | | | | |
| 87f1a103-f5f6-4df2-bb6e-b51e265c3617 | Address Redacted | | | | |
| 87f1c936-ae2e-4e0a-993b-9bac7a8a6c3d | Address Redacted | | | | |
| 87f1cf8f-c087-4d5c-8376-6feae2b79432 | Address Redacted | | | | |
| 87f1e07c-304d-4ca1-8373-b906c815dd39 | Address Redacted | | | | |
| 87f1e07f-0d1e-41c4-a57f-23caf41d8465 | Address Redacted | | | | |
| 87f20b6c-f9a8-4eb7-8219-edd08a17f5c2 | Address Redacted | | | | |
| 87f20ea7-4300-4704-a5c0-cb0554a8e806 | Address Redacted | | | | |
| 87f21a3c-71c7-4881-b7e1-6ac27364e9dd | Address Redacted | | | | |
| 87f24831-fb72-4fc2-ad45-5c09925baf3e | Address Redacted | | | | |
| 87f292c3-85a8-44fc-94b7-023187dd181e | Address Redacted | | | | |
| 87f2cd64-337f-4b11-bc31-51e5fc0ab6b0 | Address Redacted | | | | |
| 87f2de8c-d10a-4e16-b59f-6c5d49abaf58 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 87f2fbb8-8063-4bee-9f72-7da920684b79 | Address Redacted | | | | |
| 87f3220a-b19a-4dac-9ca0-68970b5d2de7 | Address Redacted | | | | |
| 87f32ba5-5560-4d1f-8551-d4e23ffecc2a | Address Redacted | | | | |
| 87f32d6a-cdad-4506-a8f1-61aa9ecd50e6 | Address Redacted | | | | |
| 87f35897-e916-4e58-9b7f-a52bf82e78d8 | Address Redacted | | | | |
| 87f38479-b0bb-4ffc-9c77-ee3dae3272a7 | Address Redacted | | | | |
| 87f3888e-b5a6-41bc-a7fe-e48e9a187cf3 | Address Redacted | | | | |
| 87f39d47-bdec-4b17-b633-44be716b6314 | Address Redacted | | | | |
| 87f3b128-74c4-4efc-b6df-68b8820cc754 | Address Redacted | | | | |
| 87f3c50d-4b16-4593-8400-24da4298bf48 | Address Redacted | | | | |
| 87f3e5fb-42a7-492f-8e1b-322eb3b955c3 | Address Redacted | | | | |
| 87f401c0-1e78-4870-940a-af6939b2deab | Address Redacted | | | | |
| 87f4344c-7fe8-423d-b4c8-4a45d627d0d3 | Address Redacted | | | | |
| 87f44d22-2c53-4182-a752-8e60ad94817e | Address Redacted | | | | |
| 87f45706-99ed-46c1-b21a-c24c73889bb0 | Address Redacted | | | | |
| 87f4b6e0-4f67-4599-8541-46f3fe511e07 | Address Redacted | | | | |
| 87f4f642-e989-467d-ace1-1c16b6bbec40 | Address Redacted | | | | |
| 87f5076a-a183-40e2-8930-41883245188 | Address Redacted | | | | |
| 87f51a6b-69a8-49e1-98cf-25b59345df39 | Address Redacted | | | | |
| 87f53f82-672c-41aa-aad8-b9a4f972843e | Address Redacted | | | | |
| 87f55de0-f65e-40c3-920e-358a4561686c | Address Redacted | | | | |
| 87f56fe6-9923-43a8-a754-4301dfa6e018 | Address Redacted | | | | |
| 87f5a355-6e12-41ed-b1dc-7dc42230b812 | Address Redacted | | | | |
| 87f5a968-9169-4ba4-aeb8-0bcdaa34018c | Address Redacted | | | | |
| 87f61738-8f1b-42ae-91c0-deaf31cd815b | Address Redacted | | | | |
| 87f63ac2-0d7d-42aa-8304-3ec1c0148e63 | Address Redacted | | | | |
| 87f65ba7-fbc9-44f7-b4f7-eef30bf578c3 | Address Redacted | | | | |
| 87f666bb-8d62-4750-8f92-2cc4b440ccf1 | Address Redacted | | | | |
| 87f67479-d0fb-45a4-a64b-78e636b5a83e | Address Redacted | | | | |
| 87f6a349-3e12-4654-a3c4-916a6c01e443 | Address Redacted | | | | |
| 87f6a6ba-2fa4-4842-a6ee-05ed1742546a | Address Redacted | | | | |
| 87f6aae8-e6f4-4c99-8d0f-2ee49beb56e7 | Address Redacted | | | | |
| 87f6e236-4ec8-464b-904c-d2561f80c580 | Address Redacted | | | | |
| 87f710b8-dd68-46e6-80e1-d701f0a70129 | Address Redacted | | | | |
| 87f72d43-0104-4835-a0f1-5f88977b35f7 | Address Redacted | | | | |
| 87f7425c-8985-4af3-a6a7-e54da164f259 | Address Redacted | | | | |
| 87f751d6-5045-466f-894b-a6bef3b97415 | Address Redacted | | | | |
| 87f76ee0-9f39-4a30-b15b-9a658785ce30 | Address Redacted | | | | |
| 87f784c7-4e93-4e40-9e2e-5d7e3984affb | Address Redacted | | | | |
| 87f7ef5b-1cf4-44ce-b2f9-a21f0e9b2fac | Address Redacted | | | | |
| 87f7f39d-3da7-4450-9f11-cec3ecd8f8a4 | Address Redacted | | | | |
| 87f82362-140a-4253-a67f-90bab27ff108 | Address Redacted | | | | |
| 87f82638-3400-45bd-aadd-63db108f2f84 | Address Redacted | | | | |
| 87f833f8-3e50-41f7-9d8c-ede486932002 | Address Redacted | | | | |
| 87f8531d-3aaa4-4002-8ec1-2f8d67a6e8e2 | Address Redacted | | | | |
| 87f8a4a4-60e2-4db4-a37c-15b47a62345c | Address Redacted | | | | |
| 87f8a940-a94c-4f6b-be20-fc1d9cb1ce9b | Address Redacted | | | | |
| 87f8bc48-a1f0-471a-871a-aab21791b743 | Address Redacted | | | | |
| 87f8be7f-ae47-4606-95f0-d0fc6b38c73c | Address Redacted | | | | |
| 87f8d627-dc91-4692-b1da-0d4a9164c24c | Address Redacted | | | | |
| 87f8d96c-f3c3-4afa-9cdc-d57578aecf91 | Address Redacted | | | | |
| 87f8da41-4952-454b-bc4b-d2507c2cf6f5 | Address Redacted | | | | |
| 87f8f807-538c-4181-a6db-5973702d766b | Address Redacted | Page 5403 of 10184 | | | |
| 87f8f990-81b6-4902-b23b-4837dffafdb8 | Address Redacted | | | | |
| 87f926cc-75b2-4b8b-bb26-ac47809b85c9 | Address Redacted | | | | |
| 87f92868-6b29-460e-ae54-81f2f90841ft | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 87f93bc8-18c7-431d-a249-b5e8a42be3f3 | Address Redacted | | | | |
| 87f96079-e7b4-4067-8b9c-e2730257273e | Address Redacted | | | | |
| 87f9b78b-82f3-4da4-8b6d-f36b7e7710ec | Address Redacted | | | | |
| 87f9bdf6-c3a3-4acd-9c45-39d68b048506 | Address Redacted | | | | |
| 87f9e584-5306-4417-b542-a135ede957fe | Address Redacted | | | | |
| 87f9ea72-9da5-470b-b5ba-44c10b2f5144 | Address Redacted | | | | |
| 87f9f03c-b4c6-418a-9a4b-be9b4e89c927 | Address Redacted | | | | |
| 87f9f39a-3b58-4651-a6bb-db60ca3f0e99 | Address Redacted | | | | |
| 87fa075f-7bf9-48fb-93bd-0ee0c7127b3d | Address Redacted | | | | |
| 87fa16f1-6503-46c0-8103-f0bec27f0f2c | Address Redacted | | | | |
| 87fa1901-0b57-4228-bb93-bb0ecf225678 | Address Redacted | | | | |
| 87fa27bc-2675-4133-a2ad-b5d86987f3fe | Address Redacted | | | | |
| 87fa31c2-b7a5-44c8-b75e-3c8a6a226857 | Address Redacted | | | | |
| 87fa53d9-04a4-41d9-b1f3-2eef978e0971 | Address Redacted | | | | |
| 87fa5456-efee-49c8-bd88-20997cb2a868 | Address Redacted | | | | |
| 87fa7025-941b-4f40-b42d-f4e894294913 | Address Redacted | | | | |
| 87fa9813-fef2-4e07-a840-2e9d678468c4 | Address Redacted | | | | |
| 87faa374-ffad-4e40-8b38-74e17c8edff7 | Address Redacted | | | | |
| 87fabc64-89a0-4b89-aa36-65c693826d55 | Address Redacted | | | | |
| 87fabd7c-ef88-46a2-a331-0000039bd218 | Address Redacted | | | | |
| 87fad179-8e3b-4fad-b45c-7bb37911d297 | Address Redacted | | | | |
| 87fb478c-6406-440b-9987-4b079ed05c07 | Address Redacted | | | | |
| 87fb499f-0238-42d2-bc91-67d0e3534c12 | Address Redacted | | | | |
| 87fb5bb6-462e-4cc9-b77f-7380feb2429e | Address Redacted | | | | |
| 87fba905-8d9e-400c-886a-d87ecdcaa81f | Address Redacted | | | | |
| 87fbc9ba-b23e-4f7b-ac7b-1dadb13ae842 | Address Redacted | | | | |
| 87fbff4b-0f60-4d4c-9bc8-db1c0123af88 | Address Redacted | | | | |
| 87fc2426-0fb3-46bb-b290-7b2312429bdd | Address Redacted | | | | |
| 87fc26e9-e3d4-4b1a-b1ab-95768e2eb8d0 | Address Redacted | | | | |
| 87fc434f-74c2-4e08-9f96-8ade6005966c | Address Redacted | | | | |
| 87fc5b8f-dbf0-4926-9a26-4608dc710689 | Address Redacted | | | | |
| 87fc6ef8-41ae-4195-bcd6-0790ae0a51dc | Address Redacted | | | | |
| 87fcca31-fdb6-4638-94c5-b27f2a4b19de | Address Redacted | | | | |
| 87fced5c-2d6d-408a-9229-0675b3d329f4 | Address Redacted | | | | |
| 87fd04f3-f410-4127-ae4e-72944c302ac0 | Address Redacted | | | | |
| 87fd0f28-07ab-42d5-bb70-50ebb75de198 | Address Redacted | | | | |
| 87fd0f4a-7e34-4072-8935-b14b162a301a | Address Redacted | | | | |
| 87fd6414-7f1b-4495-9564-6af8601a6f06 | Address Redacted | | | | |
| 87fd8424-ed98-4d67-93c2-95fbbc75054a | Address Redacted | | | | |
| 87fdab56-c8e2-477a-8557-43c184b2b1b8 | Address Redacted | | | | |
| 87fdb9fb-9341-4f3d-a885-d8bba33d24c5 | Address Redacted | | | | |
| 87fdbc92-c45e-49cb-ab98-364ff4b9277a | Address Redacted | | | | |
| 87fdbe74-769b-4733-af62-7c579b7ed704 | Address Redacted | | | | |
| 87fddcde-37fc-4f5d-bea5-2d591d43f8e7 | Address Redacted | | | | |
| 87fe197c-cd83-4f7e-b954-800cae46e462 | Address Redacted | | | | |
| 87fe4fe3-4c0d-4385-9e3f-0593e72dc667 | Address Redacted | | | | |
| 87fe620e-493b-4cfb-96d3-56ccc66c295e | Address Redacted | | | | |
| 87fe8027-87e5-4944-9330-56689453c897 | Address Redacted | | | | |
| 87fe87f1-e7d7-43a3-8ec8-a211eb98bca8 | Address Redacted | | | | |
| 87fe8c47-b7a7-46c1-a809-ec91b6d3aef5 | Address Redacted | | | | |
| 87feb22f-5259-4771-9540-4f1e93cf6fbb | Address Redacted | | | | |
| 87feb447-a6e1-407c-bf2a-cf298a3d9b81 | Address Redacted | | | | |
| 87feb6fd-c26e-495b-bfac-020324f601a5 | Address Redacted | | | | |
| 87feb835-eb52-4abf-ae0b-395d93bba168 | Address Redacted | | | | |
| 87feec44-7062-4f3a-9744-fa96233d385b | Address Redacted | | | | |
| 87ff164a-f093-4541-9095-8ffc61b5b8f3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 87ff6325-00fe-4110-936a-90edb07503b4 | Address Redacted | | | | |
| 87ff8468-c4e1-4eaf-a33b-5dae56b22621 | Address Redacted | | | | |
| 87ff97d2-56de-4a02-875a-db8d03f60fd9 | Address Redacted | | | | |
| 87ff9fc-a393-404b-88c3-54724b4af7be | Address Redacted | | | | |
| 87ff9cf0-cb45-485b-be2a-20c83b4ee85f | Address Redacted | | | | |
| 87ffb27d-141b-4fe6-ad97-47fe71befd24 | Address Redacted | | | | |
| 87ffd0d5-4b7a-4aec-bf88-ca37fe69643a | Address Redacted | | | | |
| 87fffb12-313c-439a-9df7-c44631648bff | Address Redacted | | | | |
| 88000e35-46cf-4323-a54c-cdbd00882894 | Address Redacted | | | | |
| 880022ef-000d-432e-a26a-5f121d354aa6 | Address Redacted | | | | |
| 88002d49-9946-4026-9689-e8251b2c96c3 | Address Redacted | | | | |
| 880038b8-c3d2-405c-9d41-c6650efca7a0 | Address Redacted | | | | |
| 88008730-27c4-482f-81b9-0378aafdf7ac | Address Redacted | | | | |
| 880096c1-8564-484b-ada3-990b1a682e10 | Address Redacted | | | | |
| 8800afc8-ccb6-4e15-8d38-951f1a0c1925 | Address Redacted | | | | |
| 8800c2a0-fb01-4493-ad97-fd6466759cda | Address Redacted | | | | |
| 8800f4df-a38d-4500-a74b-785cf44040fc | Address Redacted | | | | |
| 8801064d-7430-454e-86db-7c7d99e98ecc | Address Redacted | | | | |
| 880141b4-f3a9-4481-ab4d-62435e75c591 | Address Redacted | | | | |
| 8801489b-efd4-490e-a0b1-1978e27d3f28 | Address Redacted | | | | |
| 88015b8a-441a-4808-a71a-71f361f9997a | Address Redacted | | | | |
| 880172e9-e2b6-4410-b3d3-8be6a2957548 | Address Redacted | | | | |
| 8801891e-b628-4b11-9225-4a1d8ec192b2 | Address Redacted | | | | |
| 8801976d-f486-4c94-a604-ae3ff33f64f3 | Address Redacted | | | | |
| 8801be1f-b8ee-402b-bac4-99476add277e | Address Redacted | | | | |
| 8801c079-b389-4d27-a11f-57f86a4133c0 | Address Redacted | | | | |
| 8801d4ab-db97-4230-8908-4951c62c2ebf | Address Redacted | | | | |
| 8801dcc3-6bc1-45ea-a6d1-2b1d0644ac96 | Address Redacted | | | | |
| 88020160-18b3-45ef-96ae-b29ff3dbf863 | Address Redacted | | | | |
| 88020f3c-1078-4cf3-a5f9-7ad1d417eb14 | Address Redacted | | | | |
| 88023807-841d-4a93-9f5b-d697d79c5a9d | Address Redacted | | | | |
| 880262ba-fbec-4f88-84ce-40b07955fb13 | Address Redacted | | | | |
| 88026396-a8fe-4b16-9b55-adcd10038605 | Address Redacted | | | | |
| 8802d689-c7a5-4e99-a550-b8760b13e4a0 | Address Redacted | | | | |
| 8803772a-d511-4f8f-9840-fda5892f5e63 | Address Redacted | | | | |
| 88037cfb-de6d-461e-84af-47933123cb94 | Address Redacted | | | | |
| 88037f6a-492f-4e42-8668-15924836092a | Address Redacted | | | | |
| 88039cc9-236b-4658-ac5b-2002e749f4cd | Address Redacted | | | | |
| 8803a4e9-c1c4-48d1-a308-278ea94f0fca | Address Redacted | | | | |
| 8803aae5-df10-4e94-9757-763e11bbcf7e | Address Redacted | | | | |
| 8803b396-90ff-4cec-bef5-44c287d11506 | Address Redacted | | | | |
| 8803ddcf-5b7b-4259-8f21-c29afc314d31 | Address Redacted | | | | |
| 880420be-cd97-4a16-9bfa-fe2f2a12d86c | Address Redacted | | | | |
| 8804309f-01a0-4ac2-9756-4e11f9ef3873 | Address Redacted | | | | |
| 880436f6-c93a-4c95-bd0c-c29de8aeff40 | Address Redacted | | | | |
| 88043790-8cb1-4fb5-b6a1-9ea030eef1fb | Address Redacted | | | | |
| 88043be5-abab-4278-abf3-1a73454ab05a | Address Redacted | | | | |
| 88043fe1-860e-4d36-b438-44842205e77b | Address Redacted | | | | |
| 880449b8-139d-4666-8d30-9584dae7de62 | Address Redacted | | | | |
| 8805197d-b0aa-42a6-94b4-8f68f9d0d955 | Address Redacted | | | | |
| 88051b39-420e-48ca-ab3d-99a4e3cabea5 | Address Redacted | | | | |
| 88053868-7780-4ba2-b695-1a119a96f60 | Address Redacted | | | | |
| 88059889-e7f2-417b-aa13-71c4aac29f7d | Address Redacted | | | | |
| 880599e7-77ed-4b78-8aea-7e226d0b36e7 | Address Redacted | | | | |
| 8805a501-7db0-441d-9de1-35b881a5cdd1 | Address Redacted | | | | |
| 8805a98b-f0d5-46b3-ba7f-7fe0f5f8d4c2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 8805a9fc-2216-4838-b433-5af870cd39f0 | Address Redacted | | | | |
| 8805afa0-a740-408b-a44d-7aada2a0971a | Address Redacted | | | | |
| 8805c7c4-2933-473a-b43e-a8170c1c5b7f | Address Redacted | | | | |
| 8805cc96-fd57-4536-b0f4-13bf6541946d | Address Redacted | | | | |
| 8805e47f-7072-4bec-8a2c-c283b5a7f704 | Address Redacted | | | | |
| 8805fd08-4bae-4bf9-9377-697760803121 | Address Redacted | | | | |
| 88061de4-0e7c-4bad-b6bb-d58397702319 | Address Redacted | | | | |
| 88062d49-c0db-463c-95ca-b788b95f7b6c | Address Redacted | | | | |
| 88063186-0cdd-425b-8934-c430b00e81e1 | Address Redacted | | | | |
| 8806327b-04aa-42f3-a9a7-8e89fe448fdt | Address Redacted | | | | |
| 88063f85-eed0-454b-959a-b0a05a0ab726 | Address Redacted | | | | |
| 88065b56-1fe6-431a-80f2-ff745ac5a89c | Address Redacted | | | | |
| 880679a1-03dd-4ca7-803a-f4daf005f08e | Address Redacted | | | | |
| 88067b33-0f5a-4cd7-9849-e6a6f4d9ff29 | Address Redacted | | | | |
| 8806f532-b47e-47ae-a5aa-eea3e987e7da | Address Redacted | | | | |
| 8806ff62-78c7-43cc-b22d-158c10da62ea | Address Redacted | | | | |
| 88070d7d-4940-4df6-95e1-12b11fefca07 | Address Redacted | | | | |
| 88071f0f-82b3-4f3d-bf2c-1d6c2b4edeb4 | Address Redacted | | | | |
| 880721f3-7fdb-44bb-ac3d-291de75d8976 | Address Redacted | | | | |
| 88075600-a8e4-45af-822d-0d08d0b69799 | Address Redacted | | | | |
| 88077811-2604-45a5-ad04-b415fa007338 | Address Redacted | | | | |
| 8807d75c-bada-4be2-909c-76ebce1763da | Address Redacted | | | | |
| 8807de3d-e0c5-4480-9230-8eaca43f2188 | Address Redacted | | | | |
| 8808022-4b2a-4886-b0b6-bddd9475952d | Address Redacted | | | | |
| 88083032-8b42-46bb-b3c2-324e837b6554 | Address Redacted | | | | |
| 88083c78-1f6b-4e2d-a0e4-efdb1aa76491 | Address Redacted | | | | |
| 88085400-9e34-4376-8dc1-7b9dd77feaf7 | Address Redacted | | | | |
| 88085701-b1d0-43ed-a271-ea2963246c4f | Address Redacted | | | | |
| 88085f87-c9c6-4aa9-adbb-621d857cbaf7 | Address Redacted | | | | |
| 88086217-2c12-4743-a06d-2e189aedf73c | Address Redacted | | | | |
| 880868b4-7bcb-49c1-bc3e-9b262e576850 | Address Redacted | | | | |
| 88086a78-8b47-4a9f-9ddf-9490f7cf4737 | Address Redacted | | | | |
| 8808726e-f87c-4b97-b8a8-2f152d121602 | Address Redacted | | | | |
| 88088754-70a1-42c8-bf62-2cb72859ed6C | Address Redacted | | | | |
| 8808a6bf-3ea1-43df-aa2b-1414b1a23167 | Address Redacted | | | | |
| 8808b156-138c-47ac-b76f-83356e98db86 | Address Redacted | | | | |
| 8808b800-8ca3-4d67-a447-4f8ef4f6f833 | Address Redacted | | | | |
| 88090124-524b-43dd-827d-55e1fe45f9ab | Address Redacted | | | | |
| 880932f4-90df-4171-80e5-875a2e9de7aC | Address Redacted | | | | |
| 880948d9-e4ec-4860-a6ff-38615667ca5a | Address Redacted | | | | |
| 8809a535-77aa-4c4f-a7c8-f7e71862eb79 | Address Redacted | | | | |
| 8809b962-ef7b-4d89-9b7d-6dc3b71acf12 | Address Redacted | | | | |
| 8809c714-0618-4f69-b73a-aa5e7cbda151 | Address Redacted | | | | |
| 8809e726-f8fd-4998-ad75-a5ad03eda0cC | Address Redacted | | | | |
| 8809ee64-4a66-4ebd-aaa6-fbebcd48bd1e | Address Redacted | | | | |
| 8809ef72-c930-4a3e-80be-d7eb2cdc58d0 | Address Redacted | | | | |
| 8809fcc3-480c-4d9d-9075-1cab29b1e622 | Address Redacted | | | | |
| 8809ff6d-2531-4229-a523-14682eb515dc | Address Redacted | | | | |
| 880a12b8-904b-433a-9a68-582fa1b1be67 | Address Redacted | | | | |
| 880a2875-b89e-43b1-bd8d-6bbaebef62e8 | Address Redacted | | | | |
| 880a485d-7aa1-465f-8022-458b6c5a4bb3 | Address Redacted | | | | |
| 880a6272-511d-43c3-a4c5-67f38a878345 | Address Redacted | | | | |
| 880a63fc-b136-40f7-ab40-c694100a85e8 | Address Redacted | Page 5406 of 10184 | | | |
| 880aa78b-079b-41f3-891a-abf2bd437eed | Address Redacted | | | | |
| 880aede8-df5a-4475-b617-2e49b3991ef2 | Address Redacted | | | | |
| 880affa2-d7b4-44f3-8579-78f7ddc287d4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 880b2f1b-af1d-4029-a41f-59ed60779dc4 | Address Redacted | | | | |
| 880b36e5-1483-4df7-b21c-65bd3fcb406c | Address Redacted | | | | |
| 880b3dbb-050e-455b-a020-cf67ed2add88 | Address Redacted | | | | |
| 880b3e2b-8ed3-4fbc-a6f3-ca17bd7203a2 | Address Redacted | | | | |
| 880b4d57-6789-466b-91fb-74ee71642084 | Address Redacted | | | | |
| 880b58af-012e-41ee-bf66-8ec704447f33 | Address Redacted | | | | |
| 880b7e48-f825-45b9-8323-9e6eae86e36a | Address Redacted | | | | |
| 880bbab1-8b3c-4c12-bba5-42176a251839 | Address Redacted | | | | |
| 880bc4e1-1999-493f-9f71-02c9a27498f3 | Address Redacted | | | | |
| 880bdd77-1069-4eab-beb4-25962be31230 | Address Redacted | | | | |
| 880be714-35a9-47a3-87f6-d23a5bc45c1f | Address Redacted | | | | |
| 880bead2-14bb-414b-8394-8dace818550f | Address Redacted | | | | |
| 880beb87-efe5-46e1-9802-76d32f6cf26d | Address Redacted | | | | |
| 880bf0db-6cf2-4aa1-8c35-e4f16c12e27e | Address Redacted | | | | |
| 880c0469-9e61-40b3-847c-3f2a02611e78 | Address Redacted | | | | |
| 880c1e33-9904-40ec-a825-1fc77400b8bf | Address Redacted | | | | |
| 880c2694-5b64-4d15-bd4e-2f59f3bdf119 | Address Redacted | | | | |
| 880c2cfd-0d81-4aee-9f26-dae61d370c2b | Address Redacted | | | | |
| 880c6e06-c0ce-4fb3-9c32-a97397e8cb87 | Address Redacted | | | | |
| 880c85c5-7be3-4352-a9b7-9219756436be | Address Redacted | | | | |
| 880c878f-0166-42ef-8846-237fd1bd6d9a | Address Redacted | | | | |
| 880cc779-100f-49e1-9347-c7b897574604 | Address Redacted | | | | |
| 880cedf0-421d-4ab0-a456-5386409a6ba3 | Address Redacted | | | | |
| 880d447f-60eb-43ec-831d-4397db531919 | Address Redacted | | | | |
| 880d4a22-c099-4b0f-bc3e-730737ca0b78 | Address Redacted | | | | |
| 880da7fd-b487-4534-bb58-366989a4591b | Address Redacted | | | | |
| 880dab8e-b40a-4545-aefa-45396c3d533f | Address Redacted | | | | |
| 880ddbb6-187e-4a37-a301-f9638e427e5b | Address Redacted | | | | |
| 880e2e8b-d097-42d7-a45a-8ac7d29465f6 | Address Redacted | | | | |
| 880e8937-da76-402f-9b4b-48a0044b729c | Address Redacted | | | | |
| 880e9064-839f-4cc2-86b3-9645c3fae365 | Address Redacted | | | | |
| 880ec303-4e16-4db2-a991-9628598c17d4 | Address Redacted | | | | |
| 880ef2d7-1aea-44a9-affe-719a93193aae | Address Redacted | | | | |
| 880f46d6-c4d0-4c54-bfe2-9cb7dfaba619 | Address Redacted | | | | |
| 880f5563-2917-4127-ba25-594372b654a5 | Address Redacted | | | | |
| 880f7e14-5797-4c43-8297-c8a1ff298efa | Address Redacted | | | | |
| 880f94ea-b3b1-4699-a4c3-a0457a642019 | Address Redacted | | | | |
| 880f9a1b-83a2-4b2b-a98f-1b5cad231fe9 | Address Redacted | | | | |
| 880f9b64-aea4-4d71-98dc-af6e19b3f235 | Address Redacted | | | | |
| 880fc661-a2bd-484a-9033-43f06c19bf1c | Address Redacted | | | | |
| 880ff9fe-397a-4c8c-91f1-cc52ade5d0ea | Address Redacted | | | | |
| 88101976-2f1e-4c14-9280-0067929fdf4c | Address Redacted | | | | |
| 88102d83-aaf2-42dd-a28d-c96c133f4fcb | Address Redacted | | | | |
| 88102e17-b40f-48ff-ba38-43b04ecb1d54 | Address Redacted | | | | |
| 881052e6-d1f0-4a38-8aea-802067bb2c2b | Address Redacted | | | | |
| 881052fe-d53b-4214-adec-8012924a0b79 | Address Redacted | | | | |
| 88107f9a-2bae-41b7-a462-e9d0f856809f | Address Redacted | | | | |
| 88109f8f-be1e-429b-a00c-cab44794ad9a | Address Redacted | | | | |
| 8810b0a8-8386-411b-bea3-944b99227004 | Address Redacted | | | | |
| 8810c536-dfb9-4804-b27c-89aaa00d850e | Address Redacted | | | | |
| 8810db87-1257-47ca-9c5c-5a9bea99441d | Address Redacted | | | | |
| 8810e79c-27f6-423f-a3c6-e8c9cf98b654 | Address Redacted | | | | |
| 8810eb4b-163f-456b-bbc6-86cac0df62d9 | Address Redacted | | | | |
| 8810f39e-652e-4586-a995-b70ad7dd813f | Address Redacted | | | | |
| 8811169f-6466-41d9-a5c8-f07fcbd0e66f | Address Redacted | | | | |
| 88111eea-564a-4de7-a83e-d46a7705f776 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 88113525-f637-47e9-b55c-cce11a206d54 | Address Redacted | | | | |
| 8811553e-37b3-4436-9c18-329359ccfb71 | Address Redacted | | | | |
| 88115614-6833-493e-82d8-34f31681330b | Address Redacted | | | | |
| 881157f4-0c9d-4a93-8c7e-1b52684e6b13 | Address Redacted | | | | |
| 8811efa-099e-4b3b-9fe1-3b2e8efa937c | Address Redacted | | | | |
| 8811a1d4-fe03-47f7-bc56-33296b1e09f4 | Address Redacted | | | | |
| 8811afde-590b-45ef-bc23-99f395b8e70a | Address Redacted | | | | |
| 8811b190-3bea-486f-b78f-ebc7a317e5f5 | Address Redacted | | | | |
| 8811b717-100a-4ec1-84e4-b5a005f20ea5 | Address Redacted | | | | |
| 8811ea86-e690-4819-b8ee-4608b009929a | Address Redacted | | | | |
| 8811ff26-3399-48f6-8493-f8959dd82203 | Address Redacted | | | | |
| 8812174b-9d51-4cee-b802-b42ebf071b65 | Address Redacted | | | | |
| 88121b5a-5d47-4aac-95e4-47959c48c37e | Address Redacted | | | | |
| 88126500-8c4a-40cb-badc-37dadcf63d5a | Address Redacted | | | | |
| 8812e6a0e-3164-48b4-819c-0b4463686980 | Address Redacted | | | | |
| 88127cf0-88b1-4b70-8617-a957dce4f3f0 | Address Redacted | | | | |
| 8812957b-6678-41c9-a81d-e08006798ab4 | Address Redacted | | | | |
| 8812d38f-69c8-4162-a21f-a1083cf9dc8c | Address Redacted | | | | |
| 8812d96f-4223-4dc6-9436-1172b22a0f04 | Address Redacted | | | | |
| 88136007-85a9-4454-b1c4-dbe396f8032d | Address Redacted | | | | |
| 88136081-5736-4688-b8d8-a1502bef2ef6 | Address Redacted | | | | |
| 88139658-9cc6-4053-a796-a268093d38e8 | Address Redacted | | | | |
| 88139f08-ad13-49f2-a42c-9b645dd8879e | Address Redacted | | | | |
| 8813a663-8ecf-4a7c-a87e-5265dccdb4cd | Address Redacted | | | | |
| 8813aedc-f5c1-4b41-aa18-6cc7fab81498 | Address Redacted | | | | |
| 8813bda2-1a30-4f31-b43e-f9642e7c3896 | Address Redacted | | | | |
| 8813c23c-f079-4b03-8ab6-3e57c9f6da65 | Address Redacted | | | | |
| 8813ced0-f4ec-4fc0-a342-d0e2b8723792 | Address Redacted | | | | |
| 8813df2e-30fb-4867-af0f-dc0010ce2592 | Address Redacted | | | | |
| 8813ee5d-1777-499f-b794-ec0fe42c53f7 | Address Redacted | | | | |
| 8813f4e7-ae42-4260-aac3-aca1e170f120 | Address Redacted | | | | |
| 88140e5d-5b93-481b-a3b5-ef566b33d06b | Address Redacted | | | | |
| 88143d22-07a6-48d9-83f7-742734000188 | Address Redacted | | | | |
| 88146f1a-f20f-417b-a29d-e358b5d5397c | Address Redacted | | | | |
| 8814717c-c24b-4bf6-bb8a-7a1ff6180e49 | Address Redacted | | | | |
| 88147605-4703-4b99-b915-2114e01d418a | Address Redacted | | | | |
| 88147fef-8c0b-4d79-88e9-5f74c89ef157 | Address Redacted | | | | |
| 88148446-6536-424b-871d-49a242c38090 | Address Redacted | | | | |
| 88149ae9-9ad4-4c0b-8df5-9ca902f68398 | Address Redacted | | | | |
| 8814af23-0d22-485a-9cbe-652e0fad9d78 | Address Redacted | | | | |
| 8814b841-a1ba-4214-ab04-90661bbc1108 | Address Redacted | | | | |
| 8814c780-0d64-47d1-99d6-2fca411a5b02 | Address Redacted | | | | |
| 8814d8ef-3d5b-4de3-91bb-e5767cc65674 | Address Redacted | | | | |
| 8814e8ac-42f6-4757-8662-9bbb557b5545 | Address Redacted | | | | |
| 8814f923-0464-480e-9d5d-3d3fbb3f494a | Address Redacted | | | | |
| 88150422-1c2f-4047-a960-f2a0b7ab64fc | Address Redacted | | | | |
| 88150acb-4469-4714-af58-695f2f48b3bf | Address Redacted | | | | |
| 88151ad3-1805-4080-8fa9-a10a22517841 | Address Redacted | | | | |
| 88152fa1-10ea-4315-b314-310571f8163b | Address Redacted | | | | |
| 88153038-e160-41f8-8c7c-ab34b7ff4e20 | Address Redacted | | | | |
| 881541be-1574-4487-92ab-73bdc9482f7f | Address Redacted | | | | |
| 88155a73-c213-49c3-a486-891298db5e48 | Address Redacted | | | | |
| 88158583-70fd-492e-8c41-9b9e83ae7bb7 | Address Redacted | Page 5408 of 10184 | | | |
| 88158645-349b-4ae4-8084-28700136d9bf | Address Redacted | | | | |
| 8815a2bc-593b-48ab-b8d3-1bbebbb78b36 | Address Redacted | | | | |
| 8815c901-fd01-4131-a2d2-8c9c2e36e3cb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8815df91-ea08-4f1e-98a6-e3271e4aac09 | Address Redacted | | | | |
| 8815f0a4-ee12-4d19-b214-da6f985478ce | Address Redacted | | | | |
| 88160701-fa9b-48a6-8ce7-9ef8c3fcf05b | Address Redacted | | | | |
| 88164a98-5e85-41e0-abd7-65392bcc0882 | Address Redacted | | | | |
| 881651ce-ad48-4130-8848-c3433ddf0b54 | Address Redacted | | | | |
| 8816862e-4e84-43a5-bc97-c1df681a2625 | Address Redacted | | | | |
| 8816863b-4752-4a22-8f77-6b0b186a1aa3 | Address Redacted | | | | |
| 88169770-aa56-4d2b-8fe3-f03102602cdb | Address Redacted | | | | |
| 8816dcb9-3c0b-4005-9f68-98cb989aff28 | Address Redacted | | | | |
| 8816e890-40f7-4068-b27e-133badc2423C | Address Redacted | | | | |
| 8816f799-c4fc-4cc3-b815-af7c4250107f | Address Redacted | | | | |
| 88170908-583b-47b1-b6f5-11f74aebfd95 | Address Redacted | | | | |
| 88170b22-04a7-46c7-bae2-c5259d90d7d4 | Address Redacted | | | | |
| 8817155d-4a0c-44af-9752-55a6f376cfb3 | Address Redacted | | | | |
| 88171cfa-b6de-446d-b1db-447859de81e2 | Address Redacted | | | | |
| 88171e64-8875-4e83-b305-889ee9c5d015 | Address Redacted | | | | |
| 881729ad-b996-4772-b2c8-c8cd33293b05 | Address Redacted | | | | |
| 8817517e-307e-4b03-bc9a-baf7e6adae88 | Address Redacted | | | | |
| 8817673a-f719-4d95-a078-f7873c02b967 | Address Redacted | | | | |
| 88176d32-ad1f-4522-9445-ea6653295651 | Address Redacted | | | | |
| 88178721-511f-400e-befd-97486f96149£ | Address Redacted | | | | |
| 88179f4e-ffc9-4bd0-bfea-be66768920f3 | Address Redacted | | | | |
| 8817c695-4a4a-4461-9f05-dc60895f9d32 | Address Redacted | | | | |
| 8818298f-447e-4d79-aa8c-1328f2f8b2e1 | Address Redacted | | | | |
| 88183441-dcab-4e5c-9b79-006696a1944£ | Address Redacted | | | | |
| 88185423-d5b1-4ae5-a95f-3c26782390a1 | Address Redacted | | | | |
| 88186623-0181-4f72-abc8-b9bea68f3c67 | Address Redacted | | | | |
| 88186a4f-07c3-4da1-b509-30b9ad2e0fe7 | Address Redacted | | | | |
| 881890b1-df94-4bf4-bb67-4b5de2660dce | Address Redacted | | | | |
| 8818bc86-d4bb-4157-93d9-8001b8f0471d | Address Redacted | | | | |
| 88191d9c-9832-486b-9e3e-e21a780444f1 | Address Redacted | | | | |
| 88192304-49b0-4d84-859c-a58c0ac8c8aa | Address Redacted | | | | |
| 881924da-4fb7-4c49-b9e9-2bd201db93b6 | Address Redacted | | | | |
| 881962de-549a-4c4a-95dd-e8155d35b1da | Address Redacted | | | | |
| 8819b250-92ad-4c0b-85e7-624ac30be31a | Address Redacted | | | | |
| 8819b756-5b4d-464f-b770-3fe790af2b6e | Address Redacted | | | | |
| 8819c386-f432-41ef-af7b-f9769e447b03 | Address Redacted | | | | |
| 8819e630-1229-4078-b9c8-15083d866dea | Address Redacted | | | | |
| 8819fb43-a499-467e-929c-953665d1d86a | Address Redacted | | | | |
| 881a1bc0-755b-4fcc-a5a1-3670a651aade | Address Redacted | | | | |
| 881a4bea-1aad-47ab-8919-6f46169afc4c | Address Redacted | | | | |
| 881a77c0-3de0-465e-828f-9ce5519033c8 | Address Redacted | | | | |
| 881a9f1d-4a28-4111-b6d9-9050d0c064f3 | Address Redacted | | | | |
| 881aba1e-d5fe-4451-8722-c672d686458c | Address Redacted | | | | |
| 881ad3b2-7b4d-4f7d-a20a-4c0757ab621c | Address Redacted | | | | |
| 881af061-a242-4077-a460-f2cc7bc4117c | Address Redacted | | | | |
| 881b234f-604f-4a19-848a-fe0fe6eed689 | Address Redacted | | | | |
| 881b36cb-e724-4adc-8a3f-70d1ce5a593e | Address Redacted | | | | |
| 881b738f-5804-4bc9-ae53-80c2d6a9693€ | Address Redacted | | | | |
| 881ba870-41df-4b02-b08b-290698b8b943 | Address Redacted | | | | |
| 881bdc15-0b6d-485d-accc-6af0cc433da0 | Address Redacted | | | | |
| 881bdd0d-14f6-4c20-b4a7-fb19ed267347 | Address Redacted | | | | |
| 881be9de-2a85-483d-805c-26cf58b842f8 | Address Redacted | Page 5409 of 10184 | | | |
| 881c061a-29e1-4d75-8c67-acf5704ef1aa | Address Redacted | | | | |
| 881c06a3-4f52-4c01-94b4-3c726efb7a32 | Address Redacted | | | | |
| 881c1242-5897-43bc-b1d1-171451b0dca8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 881c2fb7-a8c7-4163-9f7a-eaa544489df7 | Address Redacted | | | | |
| 881c8c33-fe2e-4874-b68b-7919cbf1a489 | Address Redacted | | | | |
| 881cbae0-18bd-463d-b71b-bedb0bfc5265 | Address Redacted | | | | |
| 881d3e8d-bcf8-4b24-8438-b59a90b7e15c | Address Redacted | | | | |
| 881d3eb6-7b27-47f1-855b-7c72329bc4f1 | Address Redacted | | | | |
| 881d3ef0-39e2-47ef-abcf-b0aea9437fd6 | Address Redacted | | | | |
| 881d53c8-06f8-4b38-aa58-8d1e6a275c31 | Address Redacted | | | | |
| 881d6067-8461-4db7-b972-f61560ccbc92 | Address Redacted | | | | |
| 881d6250-202b-4a4b-a1a2-03ee56ff97f3 | Address Redacted | | | | |
| 881d6324-6687-4e73-bacf-f73bd1f9114c | Address Redacted | | | | |
| 881e0fe8-0ad4-4de0-b5a0-f59729264c36 | Address Redacted | | | | |
| 881e2900-ffa6-489a-b911-679ee35a9f0b | Address Redacted | | | | |
| 881e2f72-9e3d-45fa-92d2-343464b5c55c | Address Redacted | | | | |
| 881e53ce-4fd3-42fa-acce-44f55c51bd69 | Address Redacted | | | | |
| 881e6e8e-3281-4eae-b0b1-c676f3795c5a | Address Redacted | | | | |
| 881ec79a-0779-4d7f-a55a-a698b485e0ac | Address Redacted | | | | |
| 881ed4d6-ca60-4836-8c07-7589a031f182 | Address Redacted | | | | |
| 881edce5-bae0-4df6-a9a6-75bd366a7dca | Address Redacted | | | | |
| 881edfd5-093a-4b95-acd2-74140b6b6d20 | Address Redacted | | | | |
| 881ef4de-0270-4719-a2c6-b7ff3378c55a | Address Redacted | | | | |
| 881f2d31-ef7a-4cf1-a979-d0354be0663b | Address Redacted | | | | |
| 881f50d2-86a8-42b0-82e9-c14f15cda836 | Address Redacted | | | | |
| 881f9a93-bb9c-41e9-9abc-ec0449777d8a | Address Redacted | | | | |
| 881fa030-d657-4256-8e5d-7e3c44cbf5ca | Address Redacted | | | | |
| 881fad26-6e84-4e18-8479-545e5e796193 | Address Redacted | | | | |
| 881fb373-6fa6-467b-8343-2e703e3874b1 | Address Redacted | | | | |
| 881fbc1b-f352-41ea-b240-380584da2a7e | Address Redacted | | | | |
| 882006a2-6557-46ab-afea-ecebe5358d33 | Address Redacted | | | | |
| 88201a50-2d0a-4365-a1ff-35c35298ca31 | Address Redacted | | | | |
| 88202a0b-588b-4a7b-9171-22bede6dfe9b | Address Redacted | | | | |
| 88202c89-5f19-4fd3-aa5b-6204174ced4e | Address Redacted | | | | |
| 88202cfb-a24d-4f44-9dbe-e4b410233aed | Address Redacted | | | | |
| 88207db0-a736-4337-9ee5-19f2c804043e | Address Redacted | | | | |
| 882081e0-76b9-4bc4-89ac-0df2df676be6 | Address Redacted | | | | |
| 88208463-5981-48e8-a6fe-40a96ae6f6ce | Address Redacted | | | | |
| 8820b042-c293-4b6e-b598-7ed8e13eb1eb | Address Redacted | | | | |
| 8820d614-fee6-468a-bfd3-a097bbd6820d | Address Redacted | | | | |
| 8820f174-9345-46f7-92bf-a38403fee69e | Address Redacted | | | | |
| 8821457d-c590-4753-8507-507af4e7dcab | Address Redacted | | | | |
| 882185c8-2eca-4151-a71a-837cc102a27e | Address Redacted | | | | |
| 88218981-1fa7-4d53-8f7d-17a2fda5cba5 | Address Redacted | | | | |
| 8821990b-61c5-4f1a-87c2-d3282937466c | Address Redacted | | | | |
| 8821aa93-b829-4bad-990b-5e932298d574 | Address Redacted | | | | |
| 8821da15-72b2-4653-83e2-1aff98987fa6 | Address Redacted | | | | |
| 88221d0c-67f1-4c29-a6ea-1116f1cbb0d7 | Address Redacted | | | | |
| 882232ff-bf6c-473a-9eab-fee749b6e8fe | Address Redacted | | | | |
| 882289ce-09a0-4e8e-a307-cbf89eb86d76 | Address Redacted | | | | |
| 8822a5d1-8dc9-4aaf-af91-8fed421a23ce | Address Redacted | | | | |
| 8822ad96-3ca9-4a45-b139-254094ac1a1a | Address Redacted | | | | |
| 8822b1f1-0713-46c6-a6ff-52f077006c71 | Address Redacted | | | | |
| 8822c00c-a1af-4120-a8c7-d5ab2aae17eb | Address Redacted | | | | |
| 8822fe07-b2bd-4d48-ba64-841ae9ae206a | Address Redacted | | | | |
| 88234065-4bc8-44b4-8421-53c6e2b8e331 | Address Redacted | Page 5410 of 10184 | | | |
| 88234566-fde4-4089-b01a-520d92723e84 | Address Redacted | | | | |
| 8823658b-eec0-434c-a2b8-57542cccb829 | Address Redacted | | | | |
| 8823c21e-68e5-4498-9c9b-5e98bf882637 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8823c5fd-f4d7-415c-8b1f-c579398c7961 | Address Redacted | | | | |
| 8823fdf2-f27f-45e1-8c3d-85a30ed8021c | Address Redacted | | | | |
| 8823fea3-dfc9-445f-bacb-2d39902337b2 | Address Redacted | | | | |
| 88240504-877b-4f82-aadd-62d5f0c5d64b | Address Redacted | | | | |
| 88240b1f-d3f5-454c-912d-0e031d6dbdcc | Address Redacted | | | | |
| 88240b65-f778-4b47-a7d0-990f370b4cf3 | Address Redacted | | | | |
| 88241ac3-66f0-47fd-9981-6244a7922307 | Address Redacted | | | | |
| 88245ecc-11a0-4766-8c93-96503d3f1f46 | Address Redacted | | | | |
| 88246c6a-960d-4aea-a527-da2a84e48a89 | Address Redacted | | | | |
| 88246d27-1c34-4321-b50e-74b97380f8f6 | Address Redacted | | | | |
| 8824811f-ffd1-4630-94e1-18ab9417445e | Address Redacted | | | | |
| 88249190-563d-41b3-bf5f-d81e2ed89c08 | Address Redacted | | | | |
| 8824fa5a-a454-40a4-91f2-7969516a52c8 | Address Redacted | | | | |
| 88251d98-c524-42ed-87a0-52dabc833fb2 | Address Redacted | | | | |
| 8825ceb8-d921-434d-a61c-2a8d5fdab7aa | Address Redacted | | | | |
| 8825e0b5-784d-4d9c-8cf5-41a380e255d1 | Address Redacted | | | | |
| 8825fd58-981f-43ef-9374-7209c1770b85 | Address Redacted | | | | |
| 882603df-93ad-40d0-a8f0-1f2a65f661c1 | Address Redacted | | | | |
| 8826077c-c144-4ac7-82f9-c81bd9729a88 | Address Redacted | | | | |
| 88262aff-6ca8-47b5-9508-2d957cd0688f | Address Redacted | | | | |
| 88264e70-a5c6-46e8-b68a-cd77e568940f | Address Redacted | | | | |
| 88267753-bf5b-4b2a-b7ec-47e3e3f3d1d2 | Address Redacted | | | | |
| 88269177-1b9c-4cf8-aad8-a11c80c91ce9 | Address Redacted | | | | |
| 8826dc8e-ff96-44cd-97af-bb0964a1a81a | Address Redacted | | | | |
| 8826e1e3-595e-4262-9ff4-02ca826685dc | Address Redacted | | | | |
| 8826eb51-28d0-4d8f-bf7a-26d2889237c9 | Address Redacted | | | | |
| 882752e8-dbcf-4ec1-a28a-bfed83e762d9 | Address Redacted | | | | |
| 88276e72-a0e9-45cd-82ad-8dc2cde5a536 | Address Redacted | | | | |
| 8827c0ef-6826-426c-a487-50816e8c7437 | Address Redacted | | | | |
| 8827de50-d110-442e-8ab5-960cdd53a696 | Address Redacted | | | | |
| 8827eb27-6795-486d-a234-c0e53d7174e9 | Address Redacted | | | | |
| 882867ee-130f-4ea4-9a16-7a6ca743e5cb | Address Redacted | | | | |
| 88288827-30d1-4b6c-a8b9-fcd8d6bb243c | Address Redacted | | | | |
| 8828b4bd-1b17-4863-a767-fd0211fd7556 | Address Redacted | | | | |
| 8828c20a-778b-4623-9657-ef17f417656c | Address Redacted | | | | |
| 8828d1fb-6979-4a84-9ba4-c58bb25c341d | Address Redacted | | | | |
| 882911ff-219d-47d0-8e51-1a8419120bec | Address Redacted | | | | |
| 88291c21-c7b4-4677-b0d1-5af5915ce6e9 | Address Redacted | | | | |
| 88293536-03e8-4bc6-977f-90f340b542b5 | Address Redacted | | | | |
| 882939d4-e6c1-49f8-ae7d-fa1b46ede308 | Address Redacted | | | | |
| 882943e8-0784-4a1a-84aa-f95657da6169 | Address Redacted | | | | |
| 88294a1e-b92c-4baf-b06e-2e34d4b43420 | Address Redacted | | | | |
| 8829616b-fe25-4278-ab31-155a83a7097c | Address Redacted | | | | |
| 88297d8a-9eda-47ae-83f5-71f17dfcbeb1 | Address Redacted | | | | |
| 882988c7-5ca8-4f65-860c-576da40db8eb | Address Redacted | | | | |
| 88298c78-b9b3-4615-9149-521ef5ceef8c | Address Redacted | | | | |
| 8829d4c9-a460-4ab0-aa45-7a9b3146bbb3 | Address Redacted | | | | |
| 882a12ac-ef96-4871-9ca7-4a9c158707fc | Address Redacted | | | | |
| 882a21da-8802-45b7-a45c-ad8fbd53a29d | Address Redacted | | | | |
| 882a5101-2222-4506-92d0-3c2ad2e59309 | Address Redacted | | | | |
| 882a683e-b09b-4ec1-b51b-94bc15c02f07 | Address Redacted | | | | |
| 882a9821-d42a-48d1-bd15-d270eb320c20 | Address Redacted | | | | |
| 882a9c67-7553-40aa-89a7-cc34e8d00e4b | Address Redacted | | | | |
| 882b5c12-80d8-4820-b9ef-46ae0cae2c8e | Address Redacted | | | | |
| 882bb685-e8a6-44a9-8f8d-a31dad65b6af | Address Redacted | | | | |
| 882bc4e8-b861-42f7-8abf-729d8ec8c4e7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 882bc7d6-88ce-450e-a5bb-332ff221fe56 | Address Redacted | | | | |
| 882bc940-6acd-431c-9eb5-d4cc40f8430c | Address Redacted | | | | |
| 882be838-a0b8-4f7d-806f-fe76b5ee3a1b | Address Redacted | | | | |
| 882beeea-171b-400e-8194-8f24c13bb9a6 | Address Redacted | | | | |
| 882bf9ca-656b-47df-be1f-ae722f8615b4 | Address Redacted | | | | |
| 882bfad7-ad89-474b-86e2-9f16c121d654 | Address Redacted | | | | |
| 882c8c42-a0b1-446f-a82f-eaafdde01113 | Address Redacted | | | | |
| 882c93d3-ecd2-4c34-8c22-723419c80a62 | Address Redacted | | | | |
| 882c97d7-d5f2-4424-b12b-471b6a6b01d7 | Address Redacted | | | | |
| 882ca881-2c45-49be-bbcb-0b77e9c720e5 | Address Redacted | | | | |
| 882cb459-a764-493d-bca0-9f857c61415e | Address Redacted | | | | |
| 882cc1a4-a098-4e87-b231-f76e0a7fd498 | Address Redacted | | | | |
| 882cf41c-de59-41f2-863b-9fe458a9d64f | Address Redacted | | | | |
| 882d3f7f-4488-461f-86b2-badb392f6385 | Address Redacted | | | | |
| 882d74e2-e308-481c-94e7-477f34c607ca | Address Redacted | | | | |
| 882d7af7-b69d-4c0b-aea2-95d2cb7fb066 | Address Redacted | | | | |
| 882dcbd4-c77a-4404-9ee6-f259ac7e91d5 | Address Redacted | | | | |
| 882ddd96-2794-41fe-a250-57787347e2f1 | Address Redacted | | | | |
| 882de45d-02b6-4a05-b00f-5f848b4738ca | Address Redacted | | | | |
| 882de48c-6ede-436c-b857-46c94dce06d8 | Address Redacted | | | | |
| 882deb91-4db1-4a2f-b7a4-7558ad70d8f4 | Address Redacted | | | | |
| 882e055a-db70-425d-9ffc-f6ea0c9ebab9 | Address Redacted | | | | |
| 882e18b8-5642-4e64-87eb-973378ee163b | Address Redacted | | | | |
| 882e3952-14ac-430e-8f2e-f23e1e42ca7a | Address Redacted | | | | |
| 882e3b07-474a-459a-b8c7-a17d584e9e7b | Address Redacted | | | | |
| 882e3fa1-2925-4252-b6b3-5563bf31177c | Address Redacted | | | | |
| 882e432e-23f6-485f-a25a-4acba06094b3 | Address Redacted | | | | |
| 882e58d7-d253-4e7e-91c7-30aabe261134 | Address Redacted | | | | |
| 882e66c1-b59b-4a6a-b73e-1ebb8bcd7f90 | Address Redacted | | | | |
| 882ea47d-8441-4489-81c9-04502945fbb0 | Address Redacted | | | | |
| 882eacd4-3109-4e23-bc83-031519c6d8fa | Address Redacted | | | | |
| 882f1692-1cba-4143-94e2-207a7348e081 | Address Redacted | | | | |
| 882f2836-0e67-4ff3-a341-14c6f6b4c8b8 | Address Redacted | | | | |
| 882f2ab7-574d-4a6b-a4e2-abf899718089 | Address Redacted | | | | |
| 882f4bee-a311-4853-a9bc-9e0d914b0832 | Address Redacted | | | | |
| 882f6bf3-35b5-4dd2-8039-24c3d328f3f8 | Address Redacted | | | | |
| 882f6d8f-4add-432b-8bcc-e4e60dbe808e | Address Redacted | | | | |
| 882f80c0-3e4e-4ee6-9655-bc26089494c3 | Address Redacted | | | | |
| 882fe066-c372-4534-8880-6a45fb2cd66e | Address Redacted | | | | |
| 882ff8f6-aa75-4a0f-b1a2-1b70f7723441 | Address Redacted | | | | |
| 883013e6-f700-425e-9467-0b2afa7afa5 | Address Redacted | | | | |
| 88302809-6c72-4a4f-a05f-8c6f5e1aa779 | Address Redacted | | | | |
| 88305237-fd47-4b46-a5fc-bab63f01f5b0 | Address Redacted | | | | |
| 88305967-db06-4773-af49-d4c32a441bc0 | Address Redacted | | | | |
| 8830608c-5490-484e-b35e-328968150682 | Address Redacted | | | | |
| 8830696e-2c5e-4ed5-aa12-5deb987d22b6 | Address Redacted | | | | |
| 8830815d-90da-4e4f-8cd7-47672446a802 | Address Redacted | | | | |
| 88308282-aa60-4568-869a-4864f3a17b5 | Address Redacted | | | | |
| 883093f8-9156-4ca0-83c4-0cf20cb0fc1d | Address Redacted | | | | |
| 8830d1a7-2065-484d-a3fb-be657881c7a8 | Address Redacted | | | | |
| 8830d616-7b84-460c-81fa-b456b9833071 | Address Redacted | | | | |
| 8830d9e4-bda1-4795-8d1c-3429ee426add | Address Redacted | | | | |
| 8830da10-5729-48c7-b696-5c39911a6ea5 | Address Redacted | Page 5412 of 10184 | | | |
| 88310419-3a06-49a7-a232-d6c43f1830e4 | Address Redacted | | | | |
| 883120a2-0c96-4efd-a61c-b116b13fa247 | Address Redacted | | | | |
| 88313b31-5c8a-46fa-9635-55c8a572562C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 88319ccb-25c8-460b-8c0a-686f422a6045 | Address Redacted | | | | |
| 88323097-d0de-4a70-8e14-11623c349db0 | Address Redacted | | | | |
| 88327c39-5d98-4f11-8f9d-faff6f63c107 | Address Redacted | | | | |
| 88329463-a28d-4087-8c32-f401d76bfe06 | Address Redacted | | | | |
| 8832b9bd-1192-4bde-b915-2c5ecfd746af | Address Redacted | | | | |
| 8832c01a-b2d0-4e4e-8aa8-3ac61bf624be | Address Redacted | | | | |
| 88333b59-0cc4-4a07-bf8c-028f3af4d8d1 | Address Redacted | | | | |
| 88335a17-833d-461f-8561-1e3c941b04ba | Address Redacted | | | | |
| 88339814-6352-4be7-8735-cbee76ea18a1 | Address Redacted | | | | |
| 8833b728-b100-4347-a85e-2fcc885af3fc | Address Redacted | | | | |
| 8833b8c5-b09a-43c2-aea1-61b56ecf767d | Address Redacted | | | | |
| 8833cd78-ae05-453f-879a-5f5d9e0474e5 | Address Redacted | | | | |
| 8833e449-efbe-41ad-be3f-b91a76f4dea7 | Address Redacted | | | | |
| 8833f892-21f3-4cac-896b-689e26bb0164 | Address Redacted | | | | |
| 88342a2a-66a0-4cf7-9aa2-a72251c6b9b0 | Address Redacted | | | | |
| 88342bbb-5291-4771-b324-9d9b7f5615bc | Address Redacted | | | | |
| 88343b30-d017-46a8-96b5-b001343260d8 | Address Redacted | | | | |
| 88344c0a-a854-45ac-886a-4a8c2c764af8 | Address Redacted | | | | |
| 88344f20-746d-4d27-87a0-4fddd9aa64ec | Address Redacted | | | | |
| 88345b80-27be-4009-8552-2b781e1b1ff2 | Address Redacted | | | | |
| 88348141-ab2d-4164-b41f-1cee41638173 | Address Redacted | | | | |
| 8834a3c2-fcfc-4ee1-9ed0-b26ae71aa7cf | Address Redacted | | | | |
| 8834aa84-9b1d-4cb2-ab9a-0ad8e079944b | Address Redacted | | | | |
| 8834aee4-2ae6-437a-989f-bc8e82b3ceec | Address Redacted | | | | |
| 8834c4cd-8b51-4db9-9c07-bf6e13a44402 | Address Redacted | | | | |
| 8834dc48-712b-4b5b-ac42-eada15fa04b4 | Address Redacted | | | | |
| 8834dd6f-4bdb-4291-84d8-3425dcea6f72 | Address Redacted | | | | |
| 88350be5-41bb-41c8-aaab-d7de70843cca | Address Redacted | | | | |
| 883518d1-01eb-45c5-8d25-ba1db93bda51 | Address Redacted | | | | |
| 88353abf-06d7-4756-95fe-55259e07f9f8 | Address Redacted | | | | |
| 88354443-a900-4f99-9b8e-eec4c5501ccc | Address Redacted | | | | |
| 88355921-1dd2-491b-b547-cabfbb11ccae | Address Redacted | | | | |
| 8835685c-3a17-4a61-96bd-2a5799972879 | Address Redacted | | | | |
| 8835a2e4-f191-404f-a3dc-54e3f1882bea | Address Redacted | | | | |
| 8835b502-1407-4879-b184-7d7620577bd2 | Address Redacted | | | | |
| 88369e7c-0f9e-452b-a942-cb3873716754 | Address Redacted | | | | |
| 8836a530-f5a5-40d6-bffa-9aba16b27d5b | Address Redacted | | | | |
| 8836a8f3-1cff-49da-90c8-46a9a92352fb | Address Redacted | | | | |
| 883702bf-07a1-49ff-91cc-b293fd5f8884 | Address Redacted | | | | |
| 883735e7-9242-486e-ab87-2375725e5e02 | Address Redacted | | | | |
| 88373c3c-238a-4d13-a259-aa63469dc088 | Address Redacted | | | | |
| 883756fc-3115-421e-81f7-b99be57155a2 | Address Redacted | | | | |
| 88375d2a-69f8-4d5c-b989-039288e658ba | Address Redacted | | | | |
| 88375eca-0785-41a6-ba6f-167317810ada | Address Redacted | | | | |
| 883782ba-29d2-4c0d-ae02-b5efbe1a5af0 | Address Redacted | | | | |
| 88378e63-05ba-4559-8196-e8ff4258f86c | Address Redacted | | | | |
| 8837a7ba-7b2b-40f6-a881-f26a636c1f27 | Address Redacted | | | | |
| 8837e234-a2f1-4cf2-8a74-a4e49b30166b | Address Redacted | | | | |
| 8837edc2-4912-4315-9f2e-e5b82a359489 | Address Redacted | | | | |
| 8837f848-c815-4131-bf1c-e28e8dd68f82 | Address Redacted | | | | |
| 8837ff65-a1e9-489b-b661-8a41867e30c6 | Address Redacted | | | | |
| 88387835-80c6-43e5-8681-58806bc1c935 | Address Redacted | | | | |
| 8838939a-dba9-465a-9719-8a7348ef13c1 | Address Redacted | Page 5413 of 10184 | | | |
| 8838bf39-382e-4c71-8c5e-cdc66f2ee697 | Address Redacted | | | | |
| 8838c007-0640-4eca-bbd3-28c5227132cd | Address Redacted | | | | |
| 8838db9b-d020-485c-a1a4-254af291b2fb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8838e6c8-1f0f-41ac-8304-6314aaa4f3ae | Address Redacted | | | | |
| 8838fd6b-6486-4810-86f3-74fc50da440b | Address Redacted | | | | |
| 883918c8-d440-4722-91a7-0a59ba9ca441 | Address Redacted | | | | |
| 88395d0d-2977-48f6-b5f2-c441b85e6a2c | Address Redacted | | | | |
| 88398c00-cf2b-4f97-accd-992f92f7761C | Address Redacted | | | | |
| 8839b1c3-a7df-4fce-a0b8-2e775c9103b5 | Address Redacted | | | | |
| 8839d01b-df67-4413-b10e-8e123c5cc7a1 | Address Redacted | | | | |
| 8839e91f-4509-49e3-b771-dcb52d2f859e | Address Redacted | | | | |
| 883a041b-6f19-4993-9aac-c5995ce8a256 | Address Redacted | | | | |
| 883a175b-a820-4bf7-b729-e5ffbfc81f11 | Address Redacted | | | | |
| 883a1a6e-9787-49ae-8462-918630261cc9 | Address Redacted | | | | |
| 883a1d72-92d3-4633-b1c8-a8b96e321d73 | Address Redacted | | | | |
| 883a4603-e5e3-403f-b12d-4dca966fc1e9 | Address Redacted | | | | |
| 883a51a4-b951-478d-8b6a-e0f3f83ea69e | Address Redacted | | | | |
| 883a522f-2589-4b81-a560-1a9a297ce6dc | Address Redacted | | | | |
| 883a830d-f1c8-424a-9456-98c663a3890 | Address Redacted | | | | |
| 883a94cf-5bad-4ae7-8606-555ea47affb1 | Address Redacted | | | | |
| 883aa682-c0d7-45a8-a721-159eaab8097 | Address Redacted | | | | |
| 883aabf2-b471-4a0e-9405-e49b9fd51cbd | Address Redacted | | | | |
| 883ac8b1-6dbe-4aad-8d70-bad63599b584 | Address Redacted | | | | |
| 883b0153-cabd-441e-baef-2704145cf6a7 | Address Redacted | | | | |
| 883b1113-fa47-45df-9111-6bf2690eeda7 | Address Redacted | | | | |
| 883b4144-98af-45f5-9386-9a4d2bbe077e | Address Redacted | | | | |
| 883b8304-bbb9-4a74-ba6c-5e8b8d29b09a | Address Redacted | | | | |
| 883b840b-fb90-4a21-a0fc-363579d6db7f | Address Redacted | | | | |
| 883b9bad-874b-4fa6-b3a3-777932d3b2f9 | Address Redacted | | | | |
| 883ba78c-7b23-46f0-97b4-7c3884b38965 | Address Redacted | | | | |
| 883badc2-048c-44c2-89ca-a6d4f02f22c0 | Address Redacted | | | | |
| 883bdac3-5760-4a5e-9c0f-7f438a61f55f | Address Redacted | | | | |
| 883bffaa-a7d3-4292-a5b2-710bf28736ft | Address Redacted | | | | |
| 883c0357-2648-4825-9f11-fbece2374a5f | Address Redacted | | | | |
| 883c3626-0b42-4516-a0b4-3e6909f4dabf | Address Redacted | | | | |
| 883c4330-65e0-40cf-b15c-3f93106248a1 | Address Redacted | | | | |
| 883c4b49-02c6-4ea2-8d96-065ecccfbc4a | Address Redacted | | | | |
| 883c76b2-dd78-48df-8090-a4c859ad586c | Address Redacted | | | | |
| 883ca458-3689-45a2-994d-bfe004c7d625 | Address Redacted | | | | |
| 883cd209-4432-4225-a6ca-88eccc941dd5 | Address Redacted | | | | |
| 883cdaed-3291-4392-9378-08a6a9c40033 | Address Redacted | | | | |
| 883cf064-b389-4a0c-bba4-931e3f54f542 | Address Redacted | | | | |
| 883d1d15-28c9-462b-abed-dfb2ac713cd2 | Address Redacted | | | | |
| 883d3862-0fc2-42f9-aa48-341024868227 | Address Redacted | | | | |
| 883d78eb-737a-4f50-9590-bf4dae63b62c | Address Redacted | | | | |
| 883d8897-8280-485a-b506-20256fa4f7e9 | Address Redacted | | | | |
| 883dbae7-2543-4bc3-bab7-226f1131704C | Address Redacted | | | | |
| 883df3ff-d07b-4c53-aef0-cf56acaaa294 | Address Redacted | | | | |
| 883e0402-2d64-4a34-951c-eec54aea6f2e | Address Redacted | | | | |
| 883e08ff-183a-4632-94bc-8013d2b86d2c | Address Redacted | | | | |
| 883e0a84-383a-4efb-b73f-bc7571e88449 | Address Redacted | | | | |
| 883e0d2b-31bf-41ac-964b-19fd325c6846 | Address Redacted | | | | |
| 883e2475-87a8-4573-ac2e-1d96cdb95985 | Address Redacted | | | | |
| 883e60e3-b4d3-47ea-bbce-6855701f0e79 | Address Redacted | | | | |
| 883e8107-e9f2-4e00-902a-d78ed897f9ft | Address Redacted | | | | |
| 883e9376-ff04-4356-8aa5-d6117c9df509 | Address Redacted | Page 5414 of 10184 | | | |
| 883e99a3-bd98-4b16-a8dd-35eafb8608db | Address Redacted | | | | |
| 883e9ac5-adb3-4418-bd8f-37de28a89b7f | Address Redacted | | | | |
| 883ec692-f4db-4bde-aaa8-d72303bdbb6b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 883eeaa0-d92b-49e4-be01-210b47727a0c | Address Redacted | | | | |
| 883ef580-6561-43a6-9bef-0df90a25551e | Address Redacted | | | | |
| 883f258b-5d22-48b5-859e-9314b090b6ca | Address Redacted | | | | |
| 883f4c65-16cf-4c32-917e-be576abeccb7 | Address Redacted | | | | |
| 883f56d8-285c-4578-9b48-371e57c49181 | Address Redacted | | | | |
| 883f87b7-4b0f-4d06-837f-0b7f864177b3 | Address Redacted | | | | |
| 883fa1ef-3f61-4f81-a25c-9fc65610a6d7 | Address Redacted | | | | |
| 883fa83c-32f1-456d-9632-af964f484907 | Address Redacted | | | | |
| 883fc1a6-f873-48e4-b01e-85e06f1eef59 | Address Redacted | | | | |
| 883fc96e-6ac6-405a-bbe0-c22ab31b13f7 | Address Redacted | | | | |
| 883fd959-ea81-40a4-8ee6-26059ea2146b | Address Redacted | | | | |
| 883fd9a2-f6c2-425c-bbff-081d10110cd2 | Address Redacted | | | | |
| 883ff910-9f82-48a4-a258-4630073a4832 | Address Redacted | | | | |
| 88401a86-f304-4cf0-ab68-7b79ada30c5c | Address Redacted | | | | |
| 88401fa8-035c-4d65-9fb8-fc48d9349d47 | Address Redacted | | | | |
| 8840439e-c0c9-480d-8587-140f6e0c1e05 | Address Redacted | | | | |
| 88406e4b-a861-47fc-a870-a9831093fcb2 | Address Redacted | | | | |
| 88407b61-89e6-4ab2-b455-238fda217258 | Address Redacted | | | | |
| 8840a5c0-681a-47e7-bbb1-e06a43e34bde | Address Redacted | | | | |
| 8840ae40-44e2-445d-9448-77d4f36f3d96 | Address Redacted | | | | |
| 8840efd0-b4cf-4df6-8328-2205a6eaf820 | Address Redacted | | | | |
| 8840f26f-8960-4477-923d-76a9400ce3f4 | Address Redacted | | | | |
| 88416994-68c0-422c-91e3-e302d352525e | Address Redacted | | | | |
| 8841a4e1-450c-4722-8bfd-d96862d2d8f2 | Address Redacted | | | | |
| 8841ccde-7ba0-4e10-9b48-f0418a71be29 | Address Redacted | | | | |
| 88420dfa-e1f3-4024-9276-53d498db3445 | Address Redacted | | | | |
| 88422d31-423f-4bac-b5f6-94038535d1e7 | Address Redacted | | | | |
| 88427e7c-d4a0-4d19-b69d-d42af7d665ef | Address Redacted | | | | |
| 88428c03-9463-434d-8e70-4d78170f8a71 | Address Redacted | | | | |
| 8842a3cc-0729-43ee-a536-c3f3a26166ae | Address Redacted | | | | |
| 8842a792-eea5-4cd7-9f73-6d84e6e7402e | Address Redacted | | | | |
| 8842eae5-3685-4fda-808a-73c667b00c72 | Address Redacted | | | | |
| 88434c4a-f76f-4d64-a214-4e29fcbc93e5 | Address Redacted | | | | |
| 884351d8-8b10-4af4-94b0-fd3c904957d3 | Address Redacted | | | | |
| 88435610-cf2a-4be1-968a-cd9dd53a4d3d | Address Redacted | | | | |
| 88435dea-8eb1-4c4d-9459-1e293cd7aea5 | Address Redacted | | | | |
| 88437472-5db1-4135-b647-481b5776a30f | Address Redacted | | | | |
| 8843a35e-5433-482b-86da-c61ca2f35cd2 | Address Redacted | | | | |
| 8843b469-b6d2-46b2-82e9-28afb167a78d | Address Redacted | | | | |
| 8843b51e-a0ea-4335-8edb-9dbf10f01a26 | Address Redacted | | | | |
| 8843c0f3-13d4-41cd-afea-ead992d668b3 | Address Redacted | | | | |
| 8843c175-070f-42f1-8e64-09499931bf93 | Address Redacted | | | | |
| 8843c1a8-256b-4d50-9f6c-ba4b314a25d8 | Address Redacted | | | | |
| 8843c3e9-8f98-493a-844f-b421d2bf89d3 | Address Redacted | | | | |
| 8843da9b-fe2a-4e4c-9683-1a59443c9833 | Address Redacted | | | | |
| 8843f7ef-adfb-404a-ba33-7e51965e4ac1 | Address Redacted | | | | |
| 884408dc-da88-4390-afcc-98f87bcf1387 | Address Redacted | | | | |
| 88441b63-1932-463c-bae3-5d36d8f10019 | Address Redacted | | | | |
| 88441db3-1920-4630-9d14-e4faeacf8215 | Address Redacted | | | | |
| 88442551-c9ef-4cc5-b4d5-9a91b1e837a7 | Address Redacted | | | | |
| 8844b57-73ed-4274-902c-1e4bbcf43198 | Address Redacted | | | | |
| 88446fb5-9453-4172-bfd7-b3d7392e0c58 | Address Redacted | | | | |
| 88448ccb-cb12-44e1-8b9a-3b52f01300ba | Address Redacted | | | | |
| 8844abee-e3f4-4b8a-ad51-1978d62f3144 | Address Redacted | | | | |
| 8844b087-e5c5-4c39-84a4-0c7d67b73edd | Address Redacted | | | | |
| 8844e78d-fac2-471c-9ef6-a905213f726a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8844f7f8-03c3-41af-a1b5-4bebfbcb67b9 | Address Redacted | | | | |
| 88450821-28c8-4c06-b1d4-90fb500aaba7 | Address Redacted | | | | |
| 88451c32-0a26-4f63-970d-23e589b85b06 | Address Redacted | | | | |
| 88452e98-903a-4cd6-9463-fc714fb3b1e6 | Address Redacted | | | | |
| 88452ea8-e524-4f8b-b41b-1bc24232fcc4 | Address Redacted | | | | |
| 88454334-53d5-4b54-99fb-47df182df64c | Address Redacted | | | | |
| 884548d5-b004-43f1-b8ac-5650aafcfde8 | Address Redacted | | | | |
| 8845959c-9170-4252-ac07-f0aa2c795cb8 | Address Redacted | | | | |
| 8845b7dd-4db7-4da0-973f-8dd6b26d7ef5 | Address Redacted | | | | |
| 8845d84e-e959-4717-913e-bcedee41c756 | Address Redacted | | | | |
| 88463195-2563-425c-96f3-b5a24504e2c5 | Address Redacted | | | | |
| 88465dd1-703b-4a41-87d3-7f89647eb8b0 | Address Redacted | | | | |
| 88466347-936f-4e2a-9c06-ad657032b9e2 | Address Redacted | | | | |
| 88467b7d-bd97-49da-bf8e-730b39992041 | Address Redacted | | | | |
| 88467ecf-0585-45ed-bad2-5eb16cc6a5df | Address Redacted | | | | |
| 88468b5e-506b-4173-87ea-fb5bcc6ab11a | Address Redacted | | | | |
| 88469058-e7a2-45c7-b4b7-95c9321916b6 | Address Redacted | | | | |
| 8846aacc-abf7-4f4d-9d80-9c110622c7da | Address Redacted | | | | |
| 8846e274-6587-491f-a716-7c1ff997ed8a | Address Redacted | | | | |
| 884735b1-2243-46e9-967b-a6ec32824ea1 | Address Redacted | | | | |
| 88478228-0b3d-4144-a898-55eedd04bf6a | Address Redacted | | | | |
| 88479817-9882-4671-bc8b-a2f8afca3be7 | Address Redacted | | | | |
| 8847ab7f-248e-4094-840a-852be4680da7 | Address Redacted | | | | |
| 8847aff9-54d1-4c4f-b379-7fcc02b7e7e7 | Address Redacted | | | | |
| 8847c878-dfda-4bb8-bba7-aa6ce92a6c60 | Address Redacted | | | | |
| 88482191-17ab-40db-90ff-40997b525dd0 | Address Redacted | | | | |
| 88485a2f-99a8-4f3d-a5f8-955c3005fff4 | Address Redacted | | | | |
| 88486684-8456-4a48-9cf4-08a2074f06a | Address Redacted | | | | |
| 884867fb-ba90-4c01-a876-d36ebf8b719b | Address Redacted | | | | |
| 8848789d-ef31-45d7-a73d-f497f1c04de8 | Address Redacted | | | | |
| 88487a8f-c929-4361-a636-f44edd423651 | Address Redacted | | | | |
| 8848b284-2386-466d-b23f-7f67e3721204 | Address Redacted | | | | |
| 8848c257-0e6f-4f53-9c7b-a17c394ac34a | Address Redacted | | | | |
| 8848d0ab-3fd2-421b-81e5-3cb44d2fc8ad | Address Redacted | | | | |
| 8848f89e-1463-45f0-8c36-30dc1fdb97f7 | Address Redacted | | | | |
| 8848fb91-8889-47a5-9022-65b3439cc4f8 | Address Redacted | | | | |
| 88491d59-592e-48ca-ab38-b2f6f0be9e74 | Address Redacted | | | | |
| 88497212-c5fb-402d-94c8-00fccd12237c | Address Redacted | | | | |
| 8849bc63-b95a-49bb-880b-495f3f75db96 | Address Redacted | | | | |
| 8849c670-4fd8-4a33-a160-d4b8f267642f | Address Redacted | | | | |
| 8849e2e8-7dd9-4990-acae-0599d89488ac | Address Redacted | | | | |
| 8849fc74-b0b4-4fd3-9347-8e06a5d2c477 | Address Redacted | | | | |
| 884a10f4-40b6-4f30-8210-469429eec289 | Address Redacted | | | | |
| 884a1340-57b9-4eda-a9e5-16cf66761223 | Address Redacted | | | | |
| 884a2d97-d0ea-4e7a-b7cd-78533fa2e06c | Address Redacted | | | | |
| 884a3dc8-c1c9-4877-ab8f-ccc3c913399e | Address Redacted | | | | |
| 884a8db8-1fac-45ff-8422-dba2bd1ac1a1 | Address Redacted | | | | |
| 884adc75-d787-49c8-b188-f3c63eba2c6f | Address Redacted | | | | |
| 884adfdd-af10-4a8c-811a-f7b5f0fb6c12 | Address Redacted | | | | |
| 884af53b-14c2-4784-88ae-17d0260b59d2 | Address Redacted | | | | |
| 884b54a3-1d20-476a-82d5-87147baae4a9 | Address Redacted | | | | |
| 884b5cf5-5f1f-4432-8656-80cc7d46ebb2 | Address Redacted | | | | |
| 884b809c-5a9c-45fd-8be7-af0ca9163b0d | Address Redacted | | | | |
| 884bb938-b007-426d-ad7a-654c225588a4 | Address Redacted | | | | |
| 884bbc20-dba8-48b7-a466-432403ff9fd5 | Address Redacted | | | | |
| 884bcbdb-f991-4ae0-851e-93ce062bb151 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 884bdcbe-942a-436b-ace9-7ad7db97bf57 | Address Redacted | | | | |
| 884bdce3-731c-4754-9156-d730e0f1bf18 | Address Redacted | | | | |
| 884be538-d34d-4d6d-b0e8-cd6d7ad355fd | Address Redacted | | | | |
| 884bf3aa-a6c5-4324-837f-79eb6d53d557 | Address Redacted | | | | |
| 884c0d97-395d-4583-b980-ebfedfd0743e | Address Redacted | | | | |
| 884c1d28-8e6b-4b7c-adb0-2cbbcd211e8a | Address Redacted | | | | |
| 884c2863-d4db-4ed2-9264-bdbabf15608f | Address Redacted | | | | |
| 884c94d9-0228-4e56-87f5-d9c9c09f1c97 | Address Redacted | | | | |
| 884cf1b7-9fa5-43a7-ab16-bd061d2220fb | Address Redacted | | | | |
| 884cf2a5-bd03-4261-9017-c259960cc85d | Address Redacted | | | | |
| 884cfc18-f432-429f-abfe-7779edb3800f | Address Redacted | | | | |
| 884d0eae-420b-455f-a0cb-5e76b4f02f90 | Address Redacted | | | | |
| 884d545c-4a15-4ca0-bf03-240a86677af5 | Address Redacted | | | | |
| 884d55d9-d468-4ac2-8d2c-95bfba53d2c3 | Address Redacted | | | | |
| 884d73a9-f84d-4e28-ad71-9cd094b2cd2d | Address Redacted | | | | |
| 884d7bde-1097-4568-af43-ec090e2138a5 | Address Redacted | | | | |
| 884d8607-b077-4e39-ba7a-dba16db4d947 | Address Redacted | | | | |
| 884d8c33-ea1e-426a-9f28-8bba6bf52397 | Address Redacted | | | | |
| 884d9a83-9603-45f6-b7fa-65db70aa5dea | Address Redacted | | | | |
| 884da02c-c1f4-4c4b-ac30-328d32f0cd26 | Address Redacted | | | | |
| 884dc309-c23d-4427-9b20-fe4f585f43cb | Address Redacted | | | | |
| 884dc5f2-aed6-4cbc-adf4-2cb19304ff23 | Address Redacted | | | | |
| 884e0946-43a0-4e0e-96fc-116a337e5eab | Address Redacted | | | | |
| 884e1b6f-ff7a-4a15-8e6a-7a11d4c3b73a | Address Redacted | | | | |
| 884e4354-e22c-4ecc-b1e4-7ba144eb39f4 | Address Redacted | | | | |
| 884e5803-a359-40f8-a180-99d42ccdf597 | Address Redacted | | | | |
| 884e5efb-3d83-490b-a03e-77bebfabed58 | Address Redacted | | | | |
| 884e623c-da0d-4f62-936b-dfad0867ada3 | Address Redacted | | | | |
| 884e62f3-6380-4a1b-8fea-e28da6654fa2 | Address Redacted | | | | |
| 884e6302-3b62-43c2-9c67-de9a7f0fe481 | Address Redacted | | | | |
| 884e8139-f3fd-4f7f-bceb-6c9fc62a840c | Address Redacted | | | | |
| 884e9493-6d11-4108-b7ac-05d6c6105286 | Address Redacted | | | | |
| 884ec275-8037-4032-9e96-de2b54239668 | Address Redacted | | | | |
| 884eef4d-5087-48cc-bf02-4a2dd8f60b68 | Address Redacted | | | | |
| 884ef1f0-a936-499f-a6f0-27ac792505a1 | Address Redacted | | | | |
| 884f2ded-94dd-4db0-9958-06406da71a48 | Address Redacted | | | | |
| 884f3865-b3c4-4e61-b9aa-469cdced6f0e | Address Redacted | | | | |
| 884f3d79-75ee-42da-895c-5405ae6622c1 | Address Redacted | | | | |
| 884f3f30-fe9b-4483-b6c3-e86543c0f0f2 | Address Redacted | | | | |
| 884f4518-7f7d-4c4f-b031-13f0f8e37475 | Address Redacted | | | | |
| 884f96fd-c026-4481-a237-96c87b51d17e | Address Redacted | | | | |
| 884f9727-d9ff-46e0-9792-4cd8b1135593 | Address Redacted | | | | |
| 884fa0d1-3f05-4681-9fce-8c9dc5b56364 | Address Redacted | | | | |
| 884fa983-8af9-43bd-9290-854ee6ac6eef | Address Redacted | | | | |
| 884fbcce-1d15-46b9-b143-2d3e47422574 | Address Redacted | | | | |
| 884fbcd8-8467-4d05-92b5-2ce71e86b027 | Address Redacted | | | | |
| 884fd9ed-d3b0-4f7b-a3e9-2b93a806264f | Address Redacted | | | | |
| 884fde56-7697-456c-922f-167579db1e35 | Address Redacted | | | | |
| 884fe667-f664-44e6-b37c-ec098043cc9f | Address Redacted | | | | |
| 885006e7-df6f-4643-9c4d-486b51e0ca44 | Address Redacted | | | | |
| 88503ef5-3392-4379-b506-8315e4b2bb29 | Address Redacted | | | | |
| 8850516e-1c44-49bb-98a8-853ca2958ee6 | Address Redacted | | | | |
| 88509a5c-0fe6-4361-9efb-e5c3a6781de2 | Address Redacted | | | | |
| 8850e012-5dac-4d28-9860-601b25d5959d | Address Redacted | | | | |
| 8850e594-6b88-447a-b597-878ecac71012 | Address Redacted | | | | |
| 88511d33-3bd5-4b27-bd3c-60723353d7fa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 885126a2-c988-4a6f-bca8-4db4e43f064e | Address Redacted | | | | |
| 8851328f-16b9-4e7b-956a-0986fac1dfa5 | Address Redacted | | | | |
| 8851ac71-6be4-4817-b6a4-50362ecb4ed7 | Address Redacted | | | | |
| 8851ba0a-5311-4974-9af0-e8b20190b662 | Address Redacted | | | | |
| 8851bd04-a25f-4322-97e3-1c5eba760d16 | Address Redacted | | | | |
| 8851d19e-7efa-49f0-bae6-4adc90137ac4 | Address Redacted | | | | |
| 8851d3cf-b41e-4e27-b7e7-463e5e6dc5f2 | Address Redacted | | | | |
| 8851e17d-5390-4a18-a00d-1780009972db | Address Redacted | | | | |
| 88521520-a4c0-451d-8336-070f1c8ab730 | Address Redacted | | | | |
| 88521d05-ecd0-4849-943f-e2878a867401 | Address Redacted | | | | |
| 88522216-7178-4748-bc0a-db64eb63f404 | Address Redacted | | | | |
| 88525828-f90d-451a-a2e0-6f7f6ffc054a | Address Redacted | | | | |
| 885273f6-923a-40ef-b39a-807d1f1e0c75 | Address Redacted | | | | |
| 88527c6b-edf3-48b4-a111-a77d76507b0d | Address Redacted | | | | |
| 88528cec-37ef-4c67-8a50-eb8219d61efc | Address Redacted | | | | |
| 88529023-8a64-4baf-83d6-cb4cd1b7057a | Address Redacted | | | | |
| 8852a802-2e4c-4d03-94f5-d2b07979d221 | Address Redacted | | | | |
| 8852a839-1ad8-4d13-aa77-0ca214969553 | Address Redacted | | | | |
| 8852f9ba-b84a-469d-87dd-3ae27e4d07bf | Address Redacted | | | | |
| 885304e2-2437-48a2-b968-64e66e43a641 | Address Redacted | | | | |
| 885322e1-c46c-4c87-b906-fe94ca8e8977 | Address Redacted | | | | |
| 885327b8-e104-4836-8b43-1563e118aa4b | Address Redacted | | | | |
| 885360ef-5efd-4230-873a-5dee25f4f915 | Address Redacted | | | | |
| 8853792c-b74d-4f4b-9b43-91426fff288d | Address Redacted | | | | |
| 88537af8-082e-42cd-ae33-6892cc6b6ab3 | Address Redacted | | | | |
| 88538f04-0b5b-4767-960f-c324dacfa742 | Address Redacted | | | | |
| 8853dadb-f68d-42e0-a28f-2aa7478139dc | Address Redacted | | | | |
| 8853e21b-ac92-420b-874e-2878b0481fda | Address Redacted | | | | |
| 8853e76e-d6f5-42cb-acaf-c24ce560db20 | Address Redacted | | | | |
| 88540526-e164-4272-b781-f36a7e6ce410 | Address Redacted | | | | |
| 885421a1-7736-43f7-8897-e131ed66c1d8 | Address Redacted | | | | |
| 88543763-d0d0-42e7-a699-492e6966a1b9 | Address Redacted | | | | |
| 88547690-f020-4ca4-bb11-f8fa9c89c329 | Address Redacted | | | | |
| 88548b7c-4528-48cc-87ac-722e83668c4f | Address Redacted | | | | |
| 88549450-865a-4c71-9e70-b572904b991c | Address Redacted | | | | |
| 8854bf23-c186-4d5c-b9a1-bb24ab2397ff | Address Redacted | | | | |
| 8854f3c5-67b0-43ed-aedc-4803829846e1 | Address Redacted | | | | |
| 8854f9c9-6e48-4e6a-bab4-c81e6467bd84 | Address Redacted | | | | |
| 88551637-1d7f-47b2-88b3-ffe141aaaddb | Address Redacted | | | | |
| 88556313-2eae-4707-83ce-92e8378c86f6 | Address Redacted | | | | |
| 8855a20b-9559-4043-95d6-a4f375e8add1 | Address Redacted | | | | |
| 8855d024-727b-46e2-8d39-67ce1a187efd | Address Redacted | | | | |
| 8855d73c-107d-4ce1-965c-33f526c699f0 | Address Redacted | | | | |
| 8855ec40-64db-49f0-8187-585341d60405 | Address Redacted | | | | |
| 885600c4-266c-470a-a3b7-55f05d06b3e9 | Address Redacted | | | | |
| 88560c4a-17d4-4474-a8fa-fed166db6dfd | Address Redacted | | | | |
| 8856368e-5cb7-4823-a15e-a6c33338111e | Address Redacted | | | | |
| 88563a18-91ca-495e-842b-61a5275bdfc4 | Address Redacted | | | | |
| 88565d5a-2b7e-4ba4-87e6-8149855e1223 | Address Redacted | | | | |
| 885683d3-64cb-4d3b-8457-ee9cdeba1934 | Address Redacted | | | | |
| 8856f26e-c719-4096-ae52-35dff444b412 | Address Redacted | | | | |
| 885704ae-64c7-4ad5-ab58-0faee7df6ce4 | Address Redacted | | | | |
| 885718f4-0334-456d-b58b-8bfaff0c6adf | Address Redacted | Page 5418 of 10184 | | | |
| 88572036-6e25-4598-8315-e908fbb257d4 | Address Redacted | | | | |
| 885762fd-c04c-4426-af34-22a86a7d19d7 | Address Redacted | | | | |
| 885789fb-1f81-4d0b-a0a0-d46f361900d1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8857ae7f-3a9d-45b1-a519-df2c68f01d78 | Address Redacted | | | | |
| 8857c925-fc80-4f02-8e87-13ee8bd382fb | Address Redacted | | | | |
| 8857f62c-bfee-4c8f-8af0-8fda4c32a97( | Address Redacted | | | | |
| 8858266f-86c1-4606-afd4-9e6ec7b7d3bl | Address Redacted | | | | |
| 88589c5b-78d9-4fa5-aa57-c36eceb9ca81 | Address Redacted | | | | |
| 88589f2e-1b3e-47eb-a2c7-7a8c3e484ebc | Address Redacted | | | | |
| 885960d6-6e82-41c5-9fc3-98c9c61d893a | Address Redacted | | | | |
| 8859652d-8d19-4f96-a109-7b170d5f4c46 | Address Redacted | | | | |
| 88596b42-4be0-4363-b40a-e6ff5307a2f5 | Address Redacted | | | | |
| 88596d49-a20e-4dbe-85d3-21b7993d3731 | Address Redacted | | | | |
| 88597b78-87ff-46fa-9bd9-8987d247845c | Address Redacted | | | | |
| 8859a9ac-3329-41ff-8194-2e9920c7ea43 | Address Redacted | | | | |
| 8859aa26-e089-4d81-90ad-130562c72016 | Address Redacted | | | | |
| 8859aef9-5862-4486-98de-1f9557aff481 | Address Redacted | | | | |
| 8859b80d-9356-4896-86d4-20e3e361c1ae | Address Redacted | | | | |
| 885a03fc-eabf-46bd-b1b8-f64cd0ace886 | Address Redacted | | | | |
| 885a0de2-15fa-4071-8079-6d71d3696ddl | Address Redacted | | | | |
| 885a1511-a2b4-42d5-89b4-b3ae504343b4 | Address Redacted | | | | |
| 885a1c08-6bab-452d-ab08-3b34db1159a6 | Address Redacted | | | | |
| 885a1e50-b3e2-49c2-a259-0320f57b3c1e | Address Redacted | | | | |
| 885a53b4-9544-45a7-b34d-7a2861199e3a | Address Redacted | | | | |
| 885a6c9e-f0e6-4877-9478-93c16dc77084 | Address Redacted | | | | |
| 885ad4ba-79ee-4485-84dd-b24d31a0c289 | Address Redacted | | | | |
| 885b1370-345e-4a69-9225-aba29bd668f7 | Address Redacted | | | | |
| 885b1c4b-c98e-4a27-9c43-a5c3b735787b | Address Redacted | | | | |
| 885b3ffa-183b-4ce2-8144-2888b859dadz | Address Redacted | | | | |
| 885b4067-7145-4a10-8b05-298e4b314a15 | Address Redacted | | | | |
| 885b54dc-7209-4a71-8fb8-4937d59790da | Address Redacted | | | | |
| 885b9700-aaef-4eb4-a68a-34d85f74c54& | Address Redacted | | | | |
| 885ba494-974d-429c-aef6-5a9026e1c137 | Address Redacted | | | | |
| 885bc017-9e7f-48e9-84d0-20d2ec7f6b84 | Address Redacted | | | | |
| 885bea8d-53e2-4219-a17f-86dac1dc28c1 | Address Redacted | | | | |
| 885c07da-6599-445f-99e5-4847f0c73b9c | Address Redacted | | | | |
| 885c12e3-c523-4aca-a8ee-d918b5236daa | Address Redacted | | | | |
| 885c39be-72d1-487a-b93d-6efd45caa887 | Address Redacted | | | | |
| 885c4975-ec2c-4aa1-8e58-234460eff543 | Address Redacted | | | | |
| 885c58bb-23d3-44b6-bf60-7c2b34a7a6d9 | Address Redacted | | | | |
| 885c88d2-e0b5-4571-9be9-df1fc6d8c05f | Address Redacted | | | | |
| 885c906d-423a-4506-ba52-d9b9c5fd4ee3 | Address Redacted | | | | |
| 885c942b-8e37-4fe2-b8a7-20b0ef4e5e9C | Address Redacted | | | | |
| 885cb6ae-b326-4579-ae06-185a49f36482 | Address Redacted | | | | |
| 885cbd48-1d24-4deb-9658-987fa20d5bb9 | Address Redacted | | | | |
| 885cee38-62cd-4a05-a6ad-69dc4c55341e | Address Redacted | | | | |
| 885ceeee-af70-4518-83ce-dea296ab4346 | Address Redacted | | | | |
| 885cffe2-1b3b-49b7-9c97-1d7f7a8b8b0b | Address Redacted | | | | |
| 885d0938-73ca-47fa-912d-b15c648de9cc | Address Redacted | | | | |
| 885d3957-4ae2-4af6-8eb9-48629e717563 | Address Redacted | | | | |
| 885d4310-8bf0-4f72-a406-73aa82784692 | Address Redacted | | | | |
| 885d8693-2034-4542-a7a9-5bd36542594! | Address Redacted | | | | |
| 885d94b5-dbf2-48ee-9c50-d7998dd7bf73 | Address Redacted | | | | |
| 885e00e5-b798-4c25-b823-d40addf3e0a6 | Address Redacted | | | | |
| 885e1861-b0c1-42a2-a02a-d29c782eef2b | Address Redacted | | | | |
| 885e3769-d72c-4b90-a333-95ddbe2b429f | Address Redacted | | | | |
| 885e5648-843f-4090-97f4-d4a40c8dca84 | Address Redacted | | | | |
| 885e750f-8b26-4fe0-b633-bf6186c8cecf | Address Redacted | | | | |
| 885ecc05-d81d-4594-baf3-f96e02d6c08d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 885ed85b-baa3-4257-9b7c-555c084ee5de | Address Redacted | | | | |
| 885ee4f7-7e42-4b12-9c37-067cfef5e8ea | Address Redacted | | | | |
| 885f41eb-2c0a-4cfd-be43-b7c3a3f9ab10 | Address Redacted | | | | |
| 885f45f6-043e-495f-b045-a371efc72a5e | Address Redacted | | | | |
| 885f559a-5ea4-44be-82f2-e2567781b049 | Address Redacted | | | | |
| 885f598a-03c8-4b37-bbe2-90175f556e7a | Address Redacted | | | | |
| 885f69d1-99c3-4ff0-a801-336f155a1bbe | Address Redacted | | | | |
| 885f712e-6e48-46fc-b4d8-60589b96ffa4 | Address Redacted | | | | |
| 885f9881-3980-4091-b34d-8a614c7aaa14 | Address Redacted | | | | |
| 885fa983-6833-46c3-844a-7557ad047265 | Address Redacted | | | | |
| 885fad93-7f66-45cb-9574-5a1644cc729f | Address Redacted | | | | |
| 885fd6d9-abec-4154-8352-a532b46a66d7 | Address Redacted | | | | |
| 885fef6a-2d60-4653-b94b-2bfa3ee98717 | Address Redacted | | | | |
| 88600ae2-b6ea-4680-8157-b96941c1f7d5 | Address Redacted | | | | |
| 88602a51-c037-442b-82a0-1770b1ebe2c8 | Address Redacted | | | | |
| 860402f-8c1c-427c-b519-5a432bf93333 | Address Redacted | | | | |
| 88604b37-9ef9-4c2f-bcce-eb09b41d2de3 | Address Redacted | | | | |
| 886059f9-26db-4033-81a0-61904b4453d1 | Address Redacted | | | | |
| 88607bb3-ec28-48b4-ba6b-d015eaec6e5b | Address Redacted | | | | |
| 8860f0fb-99a9-44aa-9844-ca8bcf8e528c | Address Redacted | | | | |
| 886116b6-22c7-4180-96e0-5902e5f137c3 | Address Redacted | | | | |
| 88611af8-0ed3-4636-8e50-1546a88eaf96 | Address Redacted | | | | |
| 88611cd2-340d-4d1f-8840-399082e10b8c | Address Redacted | | | | |
| 886147a9-e3e7-4690-b3fb-e2347e6ac39e | Address Redacted | | | | |
| 88615a1c-1ee8-40a8-b87a-c92ad76847ce | Address Redacted | | | | |
| 88616bfe-b32f-4b09-9cd2-353f5c94681f | Address Redacted | | | | |
| 886172bb-dd20-4f41-b628-d45cda9caf64 | Address Redacted | | | | |
| 8861809f-22d6-4ffa-9e6e-64cb9f028885 | Address Redacted | | | | |
| 8861c0df-3dd3-4bad-8f7c-f2a3526240e3 | Address Redacted | | | | |
| 8861dac7-4fd2-4c48-9cc4-4061366f1296 | Address Redacted | | | | |
| 88620578-6142-46c3-9616-0f123a07f400 | Address Redacted | | | | |
| 886208ff-91bd-447f-b9d2-561c449723aa | Address Redacted | | | | |
| 886226c4-960a-440e-93a1-57b9781a7574 | Address Redacted | | | | |
| 8862404d-48fb-4134-addb-f116528646d6 | Address Redacted | | | | |
| 886292dc-731a-471c-ab50-77917b5d869f | Address Redacted | | | | |
| 8862b1fd-f4dc-4cad-93fd-ff965604c5ec | Address Redacted | | | | |
| 8862d732-da2a-46cc-979a-7a49a3c083f0 | Address Redacted | | | | |
| 88631a0d-5b64-4a52-b4a9-373f7809bc7f | Address Redacted | | | | |
| 88633aa2-dc02-46b2-9c3e-4522906fe54b | Address Redacted | | | | |
| 8863510b-b3a5-40eb-ae84-197c39314a0e | Address Redacted | | | | |
| 88635247-665c-4d0e-8e4c-7e67fa05d99d | Address Redacted | | | | |
| 88635c88-631d-43fb-970e-17fd672a9410 | Address Redacted | | | | |
| 88637d66-3d60-4954-b11a-5044f65bdfda | Address Redacted | | | | |
| 8863a9ad-49d7-4e08-adec-70e0d8032be4 | Address Redacted | | | | |
| 8863af9b-a6f5-41a7-abb6-5be7391721e6 | Address Redacted | | | | |
| 8863ba3b-24ce-48df-a66f-46ccfb0e25f3 | Address Redacted | | | | |
| 8863c0d9-6492-42f0-8da3-763a97876ec0 | Address Redacted | | | | |
| 8863e5fe-217d-4a55-b34a-e56b79836aba | Address Redacted | | | | |
| 8863ef33-6414-40b6-a55c-b556bdcc2479 | Address Redacted | | | | |
| 886408d3-16c3-4117-9a89-d9833125975b | Address Redacted | | | | |
| 88641ce4-8026-4cb5-9285-d20241022d25 | Address Redacted | | | | |
| 8864221e-3ea3-4e39-be61-1e23a1a9f664 | Address Redacted | | | | |
| 8864c59-ac68-4a48-810c-dbf501b0d565 | Address Redacted | Page 5420 of 10184 | | | |
| 886436c1-b2a5-4f05-a7cf-a21708511ec8 | Address Redacted | | | | |
| 886438ec-fa92-42d3-97a5-a2913aad662e | Address Redacted | | | | |
| 886442be-4bf7-4298-9b6b-d874794ee283 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 88645617-3fe7-4282-a96b-5fe84c9cc9a8 | Address Redacted | | | | |
| 8864583d-991d-4e18-86a9-2a9db2de7039 | Address Redacted | | | | |
| 88647ee7-9e6b-4e64-9905-9bba4fca3688 | Address Redacted | | | | |
| 886482e8-1d85-4350-b234-9fc4b3eb3260 | Address Redacted | | | | |
| 886493d5-1526-434e-a2c7-d2d726ef8ab9 | Address Redacted | | | | |
| 8864a917-3791-4e20-a8fa-bcf9ebba42f7 | Address Redacted | | | | |
| 8864aca9-7f72-4db5-b3b2-13a961b0d301 | Address Redacted | | | | |
| 88650473-5b55-47bb-a923-c2184b28c994 | Address Redacted | | | | |
| 886558d5-39a7-48eb-95a5-30a6b6c057bd | Address Redacted | | | | |
| 88656002-1130-4a4e-a8e6-1ede7b551816 | Address Redacted | | | | |
| 886561df-f0b6-4991-89c4-bcc6ffc8efb3 | Address Redacted | | | | |
| 886589a1-3222-42bf-9c1f-94c59d78e829 | Address Redacted | | | | |
| 8865a866-7d28-452d-93c5-f77948ed9781 | Address Redacted | | | | |
| 8865c11f-1179-4b2f-8444-997c1107e3eC | Address Redacted | | | | |
| 8865c422-28c6-4e62-9b66-f230adaab733 | Address Redacted | | | | |
| 8865daa7-604b-449c-8cc6-9ee9d0daee4d | Address Redacted | | | | |
| 8865deb1-d637-495f-9e18-8d4df6c9f1b8 | Address Redacted | | | | |
| 8865debd-0ac9-457d-9ead-385cdb8d7cb8 | Address Redacted | | | | |
| 8865e200-2dfc-46cf-b455-abf73fc3a6c7 | Address Redacted | | | | |
| 8865e564-5641-493e-a389-8725309d61d8 | Address Redacted | | | | |
| 8865ec7a-d0a3-45e1-9f8e-3a5a80d3d6c5 | Address Redacted | | | | |
| 88663987-eb39-48e4-913b-34bc995ff8ca | Address Redacted | | | | |
| 88664735-62b7-4d74-990c-8255847ba0f5 | Address Redacted | | | | |
| 88666019-8523-4b77-8d23-8dfd09866782 | Address Redacted | | | | |
| 886679ea-7dd9-47b0-95cf-7b2e43315a09 | Address Redacted | | | | |
| 8866b29e-cbc7-425f-8e81-8b3d6eef77ca | Address Redacted | | | | |
| 8866de77-e0a3-47cb-86e2-91550d5dc604 | Address Redacted | | | | |
| 8867b04-95fc-44bc-8fa0-a24282012bb3 | Address Redacted | | | | |
| 88672ee2-734f-4c44-b0f6-5ebb8813cc4e | Address Redacted | | | | |
| 88673a62-5f1b-4b88-b28e-5a54d1e375d2 | Address Redacted | | | | |
| 88679720-9f2f-4094-adac-c741224bb60b | Address Redacted | | | | |
| 886798d6-5e91-40b1-b9e8-f56d1da8508c | Address Redacted | | | | |
| 8867bc0b-8159-49bd-8811-5533472cd0a1 | Address Redacted | | | | |
| 8867d1e6-81fa-48b4-96bb-8b409d620562 | Address Redacted | | | | |
| 8867dc1f-a0c1-4495-a5c5-d30bcf95b25e | Address Redacted | | | | |
| 8867e6d6-3dcb-42fd-8e76-eedd7c628b1c | Address Redacted | | | | |
| 886816d7-eeb7-493d-b722-f9a9dc96fc04 | Address Redacted | | | | |
| 886870eb-d532-4254-ac2f-b0a6ea611b97 | Address Redacted | | | | |
| 8868c156-4cff-4fd9-aee9-6738d9a4d0e2 | Address Redacted | | | | |
| 8868c491-1aa3-4910-89ec-e7ba672d4107 | Address Redacted | | | | |
| 8868d926-80b6-4563-983d-93242ccdc407 | Address Redacted | | | | |
| 88691014-3305-4bd7-bb9a-176789c81bcf | Address Redacted | | | | |
| 88691328-0898-4bcc-9749-14a497e47f34 | Address Redacted | | | | |
| 886930ef-220d-4ac0-b4c9-70f6ea68279b | Address Redacted | | | | |
| 88694c96-a08e-46a4-a849-b1267acf63cC | Address Redacted | | | | |
| 886972d1-791c-4057-bf69-e1cfe148e2b8 | Address Redacted | | | | |
| 8869ba1b-bf68-42c5-a32c-99b051c416e4 | Address Redacted | | | | |
| 8869db84-80a7-4a2d-bc5c-9a7482fd3ad6 | Address Redacted | | | | |
| 886a412c-ac05-4a2a-bdd4-a8120f697bc6 | Address Redacted | | | | |
| 886a46ff-9551-4c1d-9303-21e53f5f4fbc | Address Redacted | | | | |
| 886a4c28-af80-44aa-9cab-882559449bef | Address Redacted | | | | |
| 886aba56-3e60-4e44-9048-d5eed01c018c | Address Redacted | | | | |
| 886acc9a-baec-4ad7-a11d-fd71adcdfac7 | Address Redacted | Page 5421 of 10184 | | | |
| 886acde5-54a9-4a25-909f-922254eb4aa5 | Address Redacted | | | | |
| 886ae20c-6cb2-41e9-b081-7015ba9cd336 | Address Redacted | | | | |
| 886b00fd-17c0-4d2b-b5bf-ae56daa208f3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 886b0ae3-e2a3-40ca-9cf3-20acd6c2ffa9 | Address Redacted | | | | |
| 886b0b35-338b-45e0-82fc-36975e6e6640 | Address Redacted | | | | |
| 886b1015-30b4-436f-a278-de7092190ddc | Address Redacted | | | | |
| 886b1b93-0cf9-4306-be39-47a94962538d | Address Redacted | | | | |
| 886b3616-bf4a-4194-8399-814aeae142f3 | Address Redacted | | | | |
| 886b96b7-af6d-4482-be39-12d1ab4b11e4 | Address Redacted | | | | |
| 886bb6a4-b64a-4a5a-a2e3-bfbbeed22599 | Address Redacted | | | | |
| 886bb6b6-8274-46fe-9902-cc6306669b0a | Address Redacted | | | | |
| 886bd152-b5c0-49c8-b98c-f0175f98281a | Address Redacted | | | | |
| 886bf650-a4ae-4013-b1a7-4dab1d57717e | Address Redacted | | | | |
| 886c3158-6e2c-4ed8-9f05-6e56dd78369e | Address Redacted | | | | |
| 886c4897-dd20-42b1-b478-e43eeee2f732 | Address Redacted | | | | |
| 886c5a61-cb5c-4228-b935-9d12d3240d92 | Address Redacted | | | | |
| 886c72fd-2f91-4403-9652-b723d9444ab4 | Address Redacted | | | | |
| 886c76fd-f06d-44ba-a947-ff0c8dfaa7b9 | Address Redacted | | | | |
| 886c8d1d-82a4-445b-bba3-8efacdf8dfb9 | Address Redacted | | | | |
| 886cdd36-0476-41d7-979c-dd3d20b85e05 | Address Redacted | | | | |
| 886ce675-8c13-47f0-82d3-95b11d962a7c | Address Redacted | | | | |
| 886d234e-a181-444a-9a5f-b61d191203f4 | Address Redacted | | | | |
| 886d5092-beab-4f08-9ec9-23a3ce14d725 | Address Redacted | | | | |
| 886d590f-7cf6-4e04-aa17-d31cf0c52c72 | Address Redacted | | | | |
| 886db85c-e6f0-46f3-adc6-6046f04b9243 | Address Redacted | | | | |
| 886dd50c-7e6c-49c4-9e75-63f99050cc65 | Address Redacted | | | | |
| 886dd642-6b96-48d6-80be-461b5cd5b3fe | Address Redacted | | | | |
| 886dfa0c-7b9f-4917-bc48-151b47aee0a3 | Address Redacted | | | | |
| 886e0020-7b42-4436-856a-e365b4b36183 | Address Redacted | | | | |
| 886e1add-a4ed-4332-ae22-8c23f6dac1ec | Address Redacted | | | | |
| 886e29e7-fb49-4ef8-a38a-5e1a4b92c57e | Address Redacted | | | | |
| 886ea7db-b66c-465a-a211-c34882fb550e | Address Redacted | | | | |
| 886ed75d-269b-4c16-ac9f-24964e64b7e2 | Address Redacted | | | | |
| 886ee08c-31dc-4bd6-982b-e43fe3d4a995 | Address Redacted | | | | |
| 886ee234-75fc-4833-a379-0b304a61a2d8 | Address Redacted | | | | |
| 886ee58b-e52f-406c-aa28-7149ed7528d7 | Address Redacted | | | | |
| 886eebdb-3f83-43f8-a5a9-a559c8f389b4 | Address Redacted | | | | |
| 886ef854-7ade-4aec-b9c1-91ff99c51ca7 | Address Redacted | | | | |
| 886f1209-995c-4bcf-9de5-1f8c4ab0622f | Address Redacted | | | | |
| 886f1a6a-4c9d-4cc1-b0db-ef591152aad6 | Address Redacted | | | | |
| 886f3777-65f3-4661-9d48-b248cde48838 | Address Redacted | | | | |
| 886f6b6d-0acb-402f-9cb3-3a3b3dc63e02 | Address Redacted | | | | |
| 886f9520-205e-4c7b-b16d-d658aa2a5db6 | Address Redacted | | | | |
| 886f95e8-19ad-4388-8813-3603fbc91b3d | Address Redacted | | | | |
| 886fa296-bd0c-42dc-8f6b-c825cbe0747d | Address Redacted | | | | |
| 886fb279-a4f5-48d9-9df8-3f9f9479f9d6 | Address Redacted | | | | |
| 88704539-311c-4848-a54e-aed8a064aa8! | Address Redacted | | | | |
| 887045b9-f98d-44ed-a7ab-6376c23df5eb | Address Redacted | | | | |
| 88704c38-f0fa-49eb-a87c-f73b949fd6fa | Address Redacted | | | | |
| 88706e1b-89ba-4c3f-8018-ea5b3bf1ba6e | Address Redacted | | | | |
| 88706ff3-0943-492a-97e2-7550afb44408 | Address Redacted | | | | |
| 8870c66f-16ed-46c5-90d4-221f706ac997 | Address Redacted | | | | |
| 8870e81a-f92c-453d-bae2-1b914bb32a22 | Address Redacted | | | | |
| 88711992-17b4-4d70-a24b-51279c41f1d6 | Address Redacted | | | | |
| 88716136-b749-48b4-a98d-bffdc10717d9 | Address Redacted | | | | |
| 8871954c-24df-4720-9435-5d96a33b4bd6 | Address Redacted | Page 5422 of 10184 | | | |
| 8871ca17-77ab-4b8f-b678-628a8e3705ec | Address Redacted | | | | |
| 8871edeb-306b-4418-ab75-1c39c522afab | Address Redacted | | | | |
| 8871fd4e-6bd7-4766-ae4a-9deebd50340a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8872135c-95c2-4614-8aca-6a23256d75cc | Address Redacted | | | | |
| 88724f1c-b66f-47a4-ab77-8fc080d34799 | Address Redacted | | | | |
| 88727244-4a71-4a13-a463-5ccc078723c9 | Address Redacted | | | | |
| 887286ff-8930-478d-b29d-4c5d34ecfd03 | Address Redacted | | | | |
| 887287ea-dddb-42ed-9139-5494aa968d73 | Address Redacted | | | | |
| 88728fa2-4e6f-4694-bd02-a99679efe6b5 | Address Redacted | | | | |
| 8872e477-9338-4ebe-8fa4-34a1e0107ec1 | Address Redacted | | | | |
| 8872eb4a-bf87-4d83-8dc6-3922c3dd62e1 | Address Redacted | | | | |
| 8873062c-3ca6-41ed-bfcf-c09576f53119 | Address Redacted | | | | |
| 88731349-426d-467c-aa13-5cdc9be5b9d7 | Address Redacted | | | | |
| 88731d74-8cc9-4e59-92ce-35f586b5a2e0 | Address Redacted | | | | |
| 887326c7-8144-42c9-bd91-a92d16d928a1 | Address Redacted | | | | |
| 8873590e-9fdc-4f27-b603-14a17f7cd162 | Address Redacted | | | | |
| 8873b6bf9-e25f-4f2a-a343-bdee1d25a266 | Address Redacted | | | | |
| 88738124-3042-4aae-992d-276592a1b7b5 | Address Redacted | | | | |
| 8873b9f0-ef4a-4427-8739-9359a5f55da0 | Address Redacted | | | | |
| 8873ba43-571a-4739-8733-2a94ca214a0 | Address Redacted | | | | |
| 8873cf8c-9d17-46c7-98ee-4691a2394285 | Address Redacted | | | | |
| 8873cf98-92fb-470c-8c90-ceaffbaaafe0 | Address Redacted | | | | |
| 8873d8b7-f442-4c7a-96ee-4b0ee1a75f18 | Address Redacted | | | | |
| 8873dc44-a7b6-4621-8069-34bd92c1ca8c | Address Redacted | | | | |
| 8873f768-9a38-4737-b852-2c539838ddf8 | Address Redacted | | | | |
| 8873fe89-a958-40c8-a252-ba4cf0508b21 | Address Redacted | | | | |
| 8874063f-7048-4899-9e54-b291eff54120 | Address Redacted | | | | |
| 88741732-d505-47b5-9c8c-87cc318d0b6b | Address Redacted | | | | |
| 88741849-4456-4f14-96e6-ed2c2d0a7ea3 | Address Redacted | | | | |
| 887424f2-596b-4484-a2b3-6197c1c8454a | Address Redacted | | | | |
| 887450f0-4d54-49d6-b732-bacf5b9cfd68 | Address Redacted | | | | |
| 88746cf0-a6a5-403d-a916-a8f20578bcf1 | Address Redacted | | | | |
| 8874cb93-1e4b-423b-9dca-9043c2a0f2c6 | Address Redacted | | | | |
| 8874eaaf-dcc9-45af-b557-006d15238b49 | Address Redacted | | | | |
| 8874fc84-5d9a-4590-aacf-3919713eebc8 | Address Redacted | | | | |
| 88750eee-bbad-43dc-9c13-218e33cda9c2 | Address Redacted | | | | |
| 88756466-2ba0-4ffd-b601-72286a446077 | Address Redacted | | | | |
| 887564fb-db9f-4823-a2bf-d25a6dbd5d93 | Address Redacted | | | | |
| 8875736e-af6a-4e88-82fd-2dc0b527d7bf | Address Redacted | | | | |
| 887592f1-67ea-4e7d-8e09-267f5fd2064b | Address Redacted | | | | |
| 887593e9-4738-4d73-93f3-684367dcfe15 | Address Redacted | | | | |
| 88759b64-3f02-4607-b84d-6e3b30660ae1 | Address Redacted | | | | |
| 8875b2ea-f332-4cb9-8d15-c4d873ddedb0 | Address Redacted | | | | |
| 8875eea9-c401-41ff-92ba-0ae62e156aec | Address Redacted | | | | |
| 8875f007-fa1f-4529-a4ea-b2df4bdef551 | Address Redacted | | | | |
| 88760094-c789-44bd-9c02-61abd7c29246 | Address Redacted | | | | |
| 88761a96-3775-4393-886a-e968ca12278e | Address Redacted | | | | |
| 88762aee-dde8-431a-bdb7-c015d000be4c | Address Redacted | | | | |
| 8876711e-5ad6-4a0a-9f27-a79f2283bbc1 | Address Redacted | | | | |
| 88768671-493c-45ec-81bc-dfd86317367c | Address Redacted | | | | |
| 887687c0-4625-4c91-98c4-1b4c41e6fc0d | Address Redacted | | | | |
| 887698a2-2770-4985-a662-92692e71019c | Address Redacted | | | | |
| 88769a4f-1e63-4023-9f81-1a132c7df98c | Address Redacted | | | | |
| 8876c825-1057-48ed-ab22-02dd45dfccc3 | Address Redacted | | | | |
| 8876cc0e-da4c-4a3e-aeff-231558f4e386 | Address Redacted | | | | |
| 8876e935-abbe-4c5f-bddd-e6398acd0c28 | Address Redacted | Page 5423 of 10184 | | | |
| 8876f766-3cb8-4779-a044-cd936236927a | Address Redacted | | | | |
| 88770b9c-7a13-432f-8d94-de7cb71af790 | Address Redacted | | | | |
| 88770ce2-efa8-44c0-b625-8e8cf853b555 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8877756e-239b-4fa3-87dc-a156f1c697c0 | Address Redacted | | | | |
| 88777f95-14ab-46e3-8dd1-25ffdc2b2432 | Address Redacted | | | | |
| 88779d1c-9233-4067-bf5f-534f7c855945 | Address Redacted | | | | |
| 8877aea0-4ba6-4fce-96f0-f23b81080254 | Address Redacted | | | | |
| 8877cd31-cd6b-41db-b89d-2ef6a08ae3cd | Address Redacted | | | | |
| 8877fe1c-358b-45b3-ab99-bf48467d2d63 | Address Redacted | | | | |
| 88783caf-6d73-496c-ac8b-271de250344d | Address Redacted | | | | |
| 88784c2c-a15f-4791-8d0e-94307cb82f18 | Address Redacted | | | | |
| 88785cc4-19f5-4e0b-84a7-3cc3641cf311 | Address Redacted | | | | |
| 88787244-436c-44a7-9ffe-9e722ef4218C | Address Redacted | | | | |
| 887879f4-8628-4802-84c0-18bff4752af5 | Address Redacted | | | | |
| 88788788-39e8-4128-b40c-f54e35f69992 | Address Redacted | | | | |
| 88788cd4-5a20-4490-9517-42102f46c2fe | Address Redacted | | | | |
| 887958d5-f9dc-4f70-ba32-a149550e2e3e | Address Redacted | | | | |
| 88797f15-d832-418a-8592-888aa2685e8a | Address Redacted | | | | |
| 88799caf-efa6-425a-b9c1-15839b59d4b2 | Address Redacted | | | | |
| 8879b121-8332-4a31-a7eb-79261aaf775b | Address Redacted | | | | |
| 8879cd91-5dfd-4790-9d45-c7eb6c807d6b | Address Redacted | | | | |
| 8879d6d4-e570-4e1f-ad94-151aaf1c3e1d | Address Redacted | | | | |
| 8879e3a0-a567-4c01-a67f-14952108772 | Address Redacted | | | | |
| 8879e5ba-5e32-4b2a-8fe0-a65a8267f468 | Address Redacted | | | | |
| 8879f091-a65c-4228-9f11-8d66711986a3 | Address Redacted | | | | |
| 887a1f1b-fff1-4439-b136-343386e0206b | Address Redacted | | | | |
| 887a1f3b-d1df-47a7-b02e-d97a829741bC | Address Redacted | | | | |
| 887a3e2c-0976-4b9c-9566-8de64ec00941 | Address Redacted | | | | |
| 887a5661-38aa-4861-a20f-ccc93eef5d46 | Address Redacted | | | | |
| 887a76a4-3535-40c1-91f3-d8e9b693e18e | Address Redacted | | | | |
| 887a83d8-0d17-4cfd-b4e2-aecbd16ce01e | Address Redacted | | | | |
| 887a95e4-2ac4-4f90-aed0-5215936f5bcd | Address Redacted | | | | |
| 887aa53c-3b6f-47f6-970c-3070bc111c96 | Address Redacted | | | | |
| 887af49b-42da-43ef-abd4-d71213bdbd06 | Address Redacted | | | | |
| 887af5c5-3f64-475a-9f14-101996b176e4 | Address Redacted | | | | |
| 887b08ee-286c-49cb-be89-e21dcab4a16c | Address Redacted | | | | |
| 887b134d-c4f5-4883-8682-866be0ef8a3C | Address Redacted | | | | |
| 887b57c5-834b-4edd-b787-e17070d3f7c1 | Address Redacted | | | | |
| 887b720d-7f78-45d4-8214-f64bcd22c398 | Address Redacted | | | | |
| 887b803d-0f2e-401a-93d8-d605c3947621 | Address Redacted | | | | |
| 887b8510-3b34-4d5d-ae57-b5a0d0a02748 | Address Redacted | | | | |
| 887b8565-2c69-42a7-a5f7-6955942cdeb2 | Address Redacted | | | | |
| 887b9438-0ed4-48ef-aa7d-5936152f19ba | Address Redacted | | | | |
| 887bd276-4ce4-4065-a13e-cb7a631c9129 | Address Redacted | | | | |
| 887be72e-4ea4-4b84-97dd-4844e7ada4b8 | Address Redacted | | | | |
| 887c1c6a-56a2-47cc-9f07-958ed815a396 | Address Redacted | | | | |
| 887c2847-233d-4e1d-a529-ca17e880305d | Address Redacted | | | | |
| 887c4236-6cd8-47de-adf4-8bd255b5f9a1 | Address Redacted | | | | |
| 887c5864-a5c6-4c26-8b82-3d0d43233314 | Address Redacted | | | | |
| 887c5c2e-c30f-4e06-940f-505bc3986f45 | Address Redacted | | | | |
| 887c7ba0-0266-4766-81be-a0b6a44d5a79 | Address Redacted | | | | |
| 887c8f2a-3d6f-4c92-8fdd-652b6a15f34a | Address Redacted | | | | |
| 887c9382-dcb9-42e1-a378-f7f284af2fd5 | Address Redacted | | | | |
| 887cb761-9655-4ef9-913e-4b87b6820125 | Address Redacted | | | | |
| 887d261d-c39e-47da-9112-2b987d0dd4d5 | Address Redacted | | | | |
| 887d3ee0-15fa-46d2-849f-9c0862788b55 | Address Redacted | Page 5424 of 10184 | | | |
| 887d5613-18fd-4e2c-a4b2-a9e9a00d1f80 | Address Redacted | | | | |
| 887d70d8-a5df-4e21-8c34-f6acb7caeccb | Address Redacted | | | | |
| 887d775e-db34-481c-a33b-bb089e31518a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 887d98b5-2ae4-404e-b870-27b3a8a0eff8 | Address Redacted | | | | |
| 887db991-f5c2-40c2-9216-b3572c8b599a | Address Redacted | | | | |
| 887dc09d-1d35-4351-a4a5-0d070cf2f54e | Address Redacted | | | | |
| 887dff06-79cd-497a-ab88-7a11d857f54c | Address Redacted | | | | |
| 887e0ab5-f1d1-4a95-b1fd-843963cab507 | Address Redacted | | | | |
| 887e2096-0847-4935-ad79-769059e29c32 | Address Redacted | | | | |
| 887e2e5d-5577-4856-92f1-dea12565e95f | Address Redacted | | | | |
| 887e2e61-17e6-41a4-984c-73aa8cc3ac78 | Address Redacted | | | | |
| 887e5537-d3d8-4981-a8c8-9bc040b20d20 | Address Redacted | | | | |
| 887ea036-cc82-47fc-8eba-c55bacbc52b7 | Address Redacted | | | | |
| 887eacb1-861d-4484-88e5-18b1c9c0f9ee | Address Redacted | | | | |
| 887eb72a-74e4-4d3e-bf2d-935ba9c75483 | Address Redacted | | | | |
| 887ee883-611c-4adf-9ac1-3b5fc62fbb55 | Address Redacted | | | | |
| 887eeca3-3204-4648-a598-08b68280b88e | Address Redacted | | | | |
| 887eef49-0023-4a2d-b968-9a2abceab22d | Address Redacted | | | | |
| 887f101a-8da5-4c5c-bac6-1e9f9d78e995 | Address Redacted | | | | |
| 887f130b-4fe6-49f5-9da4-e42c6a35139c | Address Redacted | | | | |
| 887f7d4c-549e-46e3-9ea2-b623b8bb5587 | Address Redacted | | | | |
| 887fac1b-765f-4527-9fc8-03f16f7ce872 | Address Redacted | | | | |
| 887fe2e3-db4c-4960-a82d-5f063f8a9e68 | Address Redacted | | | | |
| 887ffa03-2fd9-4797-b518-a8f68e14d7ae | Address Redacted | | | | |
| 8880243b-c229-4aca-a64d-52bf064493b1 | Address Redacted | | | | |
| 88802949-feb9-4900-9193-0010060c7d4f | Address Redacted | | | | |
| 88805406-1959-483d-962e-79cca1c2411b | Address Redacted | | | | |
| 88805820-7ec2-4b9f-9f27-853bf95c157a | Address Redacted | | | | |
| 8880652a-8152-4cbb-af3e-dcd31756199f | Address Redacted | | | | |
| 88808ad8-cd73-4ee7-8009-6c6d3ff8011d | Address Redacted | | | | |
| 8880a3c5-62ed-44cd-8705-65bcb6b43a59 | Address Redacted | | | | |
| 8880a4dc-3ea1-4e91-b8ea-31ea4bc41f5f | Address Redacted | | | | |
| 8880d4f4-d238-4d58-a68b-99a68a73978f | Address Redacted | | | | |
| 8880e3ff-7c03-4c8d-b69d-2edd8560be99 | Address Redacted | | | | |
| 8881672a-82e5-4338-9aa4-96c4c3b2923f | Address Redacted | | | | |
| 88819615-1c66-43ff-9105-61e3451693b3 | Address Redacted | | | | |
| 88819688-0665-49fc-89db-4d1f4c372952 | Address Redacted | | | | |
| 8881add9-6e86-4071-8ff7-f0d48089b54b | Address Redacted | | | | |
| 8881ecf2-eb06-471a-b386-8c73fb018378 | Address Redacted | | | | |
| 8881fd3b-cff0-4f0c-ad49-d0282ea05b61 | Address Redacted | | | | |
| 88823ed1-af2d-44c8-bb73-578434233642 | Address Redacted | | | | |
| 88824ed4-635a-4ed9-bc66-fc495027d5c2 | Address Redacted | | | | |
| 8882563e-b7ad-4861-9e51-5df2375a3c25 | Address Redacted | | | | |
| 88827e16-9e9e-433e-8ce5-4b9d79a17ef4 | Address Redacted | | | | |
| 88829901-8c8b-4ae4-bcaa-0b8c1294e192 | Address Redacted | | | | |
| 88829eb0-da61-40d7-a1b1-2e6fb2dc44b8 | Address Redacted | | | | |
| 8882b031-b047-47f9-8941-78ea3af75878 | Address Redacted | | | | |
| 88830d24-ba77-4b37-a976-a4cab99b010f | Address Redacted | | | | |
| 88832fd0-d88d-4e40-b100-298337e4d525 | Address Redacted | | | | |
| 888382e2-0a58-425a-81ac-de9f8cbaaaa0 | Address Redacted | | | | |
| 8883ab47-4b0e-42b0-a8c3-52f4c5fb1d54 | Address Redacted | | | | |
| 8883ae54-9f5a-4f0f-856f-fcc323e66f83 | Address Redacted | | | | |
| 8883afce-86e7-4ca8-9dd3-a07294954b06 | Address Redacted | | | | |
| 8883d02c-fb15-4e18-a869-9fc3dc65e74e | Address Redacted | | | | |
| 888410f9-c3c5-4c36-9272-49ed3982fba5 | Address Redacted | | | | |
| 888429d6-fbbb-4d91-973b-d05e6c7a091a | Address Redacted | Page 5425 of 10184 | | | |
| 88843cc9-3d37-44fa-8f6f-b4f3a62ddf1e | Address Redacted | | | | |
| 88844cf4-a693-4fce-9fa5-af79d5e9f53e | Address Redacted | | | | |
| 88845533-8dbf-4bbb-88d6-ed1354f8b814 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 88845bc2-1104-4f57-a89a-39b56a76f56! | Address Redacted | | | | |
| 88845ca2-3711-410d-bdae-8dcc45cca7cf | Address Redacted | | | | |
| 88847463-d264-41b2-a065-42ca97fc8667 | Address Redacted | | | | |
| 888484ea-c13e-4506-b506-86468c57125c | Address Redacted | | | | |
| 88849c65-6173-4553-942b-441d3ed43e5c | Address Redacted | | | | |
| 8884e0cd-d366-4c37-bf03-ef23eefd222d | Address Redacted | | | | |
| 8884e39a-d5fe-4e6e-ad11-4cd85bbf2bc3 | Address Redacted | | | | |
| 8884e548-1606-48dc-9062-3fa64358cd21 | Address Redacted | | | | |
| 8885232f-ff8f-4c34-96bd-9bab999b89da | Address Redacted | | | | |
| 88857c37-e220-4c2e-8ff7-df95e0fb00c3 | Address Redacted | | | | |
| 88858f09-e39b-448f-95ff-45fdf73eba8c | Address Redacted | | | | |
| 8885fbb0-4a16-41be-ba34-53650ec93266 | Address Redacted | | | | |
| 888605ac-3cb5-4aec-8396-8399e24d8608 | Address Redacted | | | | |
| 888626da-6871-43ce-b205-d95506193d3c | Address Redacted | | | | |
| 88862ab6-cf12-406c-a2d9-6f2b2b26d952 | Address Redacted | | | | |
| 88863308-9c0d-45ba-a554-a353d9c431e2 | Address Redacted | | | | |
| 8886b31f-598a-480d-b222-550b279f8705 | Address Redacted | | | | |
| 8886c98f-9761-48d3-98f5-e572e5093135 | Address Redacted | | | | |
| 88870905-5876-4962-bb0b-b0bdff1927da | Address Redacted | | | | |
| 888709fe-4fad-4532-a3ad-d88b352013ac | Address Redacted | | | | |
| 88870cb5-4c7e-4c35-9643-34fcbbb7a3f9 | Address Redacted | | | | |
| 8887217c-252e-4f45-895d-b39fe333fc45 | Address Redacted | | | | |
| 88874578-34c2-4b0d-ada6-cc466f41c777 | Address Redacted | | | | |
| 88875c9d-7540-4c6d-9ef5-cf9f89ce4922 | Address Redacted | | | | |
| 8887b89f-6645-4367-9dd0-0d82a9a5e002 | Address Redacted | | | | |
| 8887c5d7-aefe-468c-af55-14a35975f6de | Address Redacted | | | | |
| 8887ca04-bed4-4288-b39a-575984a5582c | Address Redacted | | | | |
| 8887ca7a-d45f-40ee-b864-da9ce916e23e | Address Redacted | | | | |
| 8887e6a1-9fb2-4c3b-8d26-060d60290c70 | Address Redacted | | | | |
| 8888237f-e875-493c-abd6-2964af5d7773 | Address Redacted | | | | |
| 88882754-169d-492c-8260-9bc34c9899d9 | Address Redacted | | | | |
| 88883828-2d94-415f-8c6d-384eb54abd67 | Address Redacted | | | | |
| 888844e4-5fe4-4fd7-b56d-207502cbe90f | Address Redacted | | | | |
| 888859af-e431-4ae9-8a36-7e49fbd30c3e | Address Redacted | | | | |
| 88885f37-da84-44d6-af32-754a65d1a43b | Address Redacted | | | | |
| 88886164-5eab-4aff-9fab-b67aac38b933 | Address Redacted | | | | |
| 88886931-8536-49ca-9534-77f93a5ed015 | Address Redacted | | | | |
| 888888cf-c25c-442b-99dd-092d38adb0a2 | Address Redacted | | | | |
| 888897a2-3325-467a-8f56-ff68fd7ac8e5 | Address Redacted | | | | |
| 8888ba08-89f9-48cd-b0d3-51e0ffa244dd | Address Redacted | | | | |
| 8888c997-ac62-449d-82b0-4b209abf2e8a | Address Redacted | | | | |
| 8888cd62-6cd0-488b-9ff5-44dc5ffa82b1 | Address Redacted | | | | |
| 8888d410-93b6-4a29-8415-ed2a9049b0f8 | Address Redacted | | | | |
| 88890e0e-2726-44b6-ab97-15fa53df054c | Address Redacted | | | | |
| 8889130a-ff6c-4985-8573-3062cf25194a | Address Redacted | | | | |
| 88896e5d-b4ff-493a-a5ef-34869911dd4e | Address Redacted | | | | |
| 88897dd3-cba4-4251-bf20-6b4f18a86851 | Address Redacted | | | | |
| 8889822c-5d38-49a6-a640-b16f27286493 | Address Redacted | | | | |
| 8889c29b-75be-40f8-b61e-151c6e7386a8 | Address Redacted | | | | |
| 888a1d63-4ae4-47bc-a471-b3c775268a14 | Address Redacted | | | | |
| 888a231d-c504-4196-8e70-2afc1e8efa71 | Address Redacted | | | | |
| 888a8209-0908-49b8-a665-bc0f2439a059 | Address Redacted | | | | |
| 888a8b2a-415a-4661-af42-2294cb073e53 | Address Redacted | Page 5426 of 10184 | | | |
| 888a98fe-a927-4331-bbdd-f1ea4e3804c2 | Address Redacted | | | | |
| 888aa49a-1c09-4aac-b76d-52418721110C | Address Redacted | | | | |
| 888ab9c5-5413-4d35-aaf8-b9b727db13cd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 888ac8b8-2622-4bdc-97c7-8aa653b3243d | Address Redacted | | | | |
| 888ae417-2724-4f93-9217-c066eed102a2 | Address Redacted | | | | |
| 888ae6bf-afd9-4362-8cc8-4d30dcf68cb0 | Address Redacted | | | | |
| 888b2d8d-9bd3-4b80-a29a-9e48d0593434 | Address Redacted | | | | |
| 888b80f9-ae52-4379-9009-b41628f03ebb | Address Redacted | | | | |
| 888b8273-88d1-4429-b389-9477f1523ad3 | Address Redacted | | | | |
| 888b82a1-2a4f-48d0-9217-4c454a860c0c | Address Redacted | | | | |
| 888bc732-0701-4403-892f-a5ba17e736d5 | Address Redacted | | | | |
| 888bf8dd-aefb-45ea-a155-946374746f07 | Address Redacted | | | | |
| 888c02fd-82d6-4ea3-8395-6bde60d1e380 | Address Redacted | | | | |
| 888c0ae0-b136-424c-a5a5-200077f6b1f7 | Address Redacted | | | | |
| 888c47fb-ece4-4df8-958a-05d12a676f78 | Address Redacted | | | | |
| 888c680e-d297-45ae-9ab0-eadfe37e0cd3 | Address Redacted | | | | |
| 888c88e6-d633-4508-879c-2120de6b39a6 | Address Redacted | | | | |
| 888caea6-825c-42c3-a15c-00aedf65daf1 | Address Redacted | | | | |
| 888cb1b3-bb2c-4741-b4a8-2582a4ac8648 | Address Redacted | | | | |
| 888cb5d9-00f4-41b9-9e21-187b7da72bc2 | Address Redacted | | | | |
| 888cea9f-7496-496f-a990-14ec99d0ce33 | Address Redacted | | | | |
| 888cfcd6-9acb-46c4-ba21-f5b437508ebb | Address Redacted | | | | |
| 888cfe8d-1573-4c34-bed9-01dde9532158 | Address Redacted | | | | |
| 888d4d69-a263-47ef-b038-b9b8b74d0700 | Address Redacted | | | | |
| 888d6fbb-a6b8-4228-8076-77f91a3b034a | Address Redacted | | | | |
| 888d80a3-0da0-412d-bbcc-83ec3f0bfe7d | Address Redacted | | | | |
| 888dd832-40a1-4a83-bd16-794544afed63 | Address Redacted | | | | |
| 888de57a-eea5-43f6-9aff-d2e3304f6446 | Address Redacted | | | | |
| 888de690-26ed-437d-86b0-c3a5c83743fd | Address Redacted | | | | |
| 888deb39-c418-475d-ba2d-62b1a0b399e9 | Address Redacted | | | | |
| 888df78a-5a9e-4e9d-aa9f-1ebb1e0b8679 | Address Redacted | | | | |
| 888e53aa-ca51-4b3f-9182-152927e78fa6 | Address Redacted | | | | |
| 888e5b5f-ab02-40d6-b1ce-d64b31fd6c8b | Address Redacted | | | | |
| 888e5bd1-8c61-4013-8739-48a5c4679ab2 | Address Redacted | | | | |
| 888e6ad0-2019-45b5-9af9-9100d85e7da5 | Address Redacted | | | | |
| 888eca6e-e543-4dc5-b8a4-8d54931b5442 | Address Redacted | | | | |
| 888ed0dc-8d7f-457e-99a6-ca080a8b0bal | Address Redacted | | | | |
| 888ef201-5bb1-486b-b5c2-4aba0cd7bff6 | Address Redacted | | | | |
| 888efdd4-6591-4986-b6b9-66eccf4b2193 | Address Redacted | | | | |
| 888f4400-3f45-4a2b-aa6f-a3fec64d1d3e | Address Redacted | | | | |
| 888f83ef-883b-4950-a1ec-09cce408dd92 | Address Redacted | | | | |
| 888fa982-0f18-4a0f-85f7-4cd563810a2c | Address Redacted | | | | |
| 888fac85-a80a-4355-bc66-b31ffce57630 | Address Redacted | | | | |
| 888fe813-a7af-48ea-82d3-2811b0ac3cec | Address Redacted | | | | |
| 88902f40-a371-43d2-9ff3-5027ca493c41 | Address Redacted | | | | |
| 8890b63f-ca87-4432-82d7-1f2376251f6l | Address Redacted | | | | |
| 8890d35a-da78-4d3a-a370-a0d3f21a395c | Address Redacted | | | | |
| 8890e4a7-1a07-4939-8849-337695a3f68e | Address Redacted | | | | |
| 8890f667-fa3e-49b5-be4b-e715aab5a319 | Address Redacted | | | | |
| 8890ff3b-4fd4-4e72-80ad-e9e286e42d96 | Address Redacted | | | | |
| 88913b73-9df4-4149-a848-841e32c4ddeb | Address Redacted | | | | |
| 8891677c-c0a4-4407-b7d8-53757d3f854f | Address Redacted | | | | |
| 8891931a-58d6-4da4-ac54-9e65f6be8cb9 | Address Redacted | | | | |
| 8891d3b2-57e7-4e68-8cf4-d46c0b9972b2 | Address Redacted | | | | |
| 8891e79c-8231-42dc-8232-bb59ca42f360 | Address Redacted | | | | |
| 8892064d-e060-46f0-b9ba-57d09a5565aa | Address Redacted | | | | |
| 88920977-c1f2-4012-abc4-4246547e4f7C | Address Redacted | | | | |
| 88920ce0-06ec-47d7-9963-21f4b065593C | Address Redacted | | | | |
| 889248b8-3d0a-456a-844a-4d18a8b52f3a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 88927146-92ef-4938-85fa-79e085868a56 | Address Redacted | | | | |
| 88929418-fd0a-46a8-b810-340c4e4a6291 | Address Redacted | | | | |
| 8892a2b5-cc65-4f1f-b344-b52a3b80b94a | Address Redacted | | | | |
| 8892dec8-cf44-4972-af4d-2f7d99ddfaae | Address Redacted | | | | |
| 8892e0cd-695c-4de8-bf1f-a7008f586f13 | Address Redacted | | | | |
| 88930d63-cd33-4586-ab63-3e321a713b59 | Address Redacted | | | | |
| 88931a1e-57d4-499b-9f47-23acd490caec | Address Redacted | | | | |
| 88932785-c79e-4769-8c43-34b526cf3def | Address Redacted | | | | |
| 88934aa0-cc4c-4d41-a04b-758733ea2f07 | Address Redacted | | | | |
| 88937267-bab1-4169-8245-6b179184c5d0 | Address Redacted | | | | |
| 88939f32-6463-4acb-82cb-c980953e13b9 | Address Redacted | | | | |
| 88944893-bcbf-4af7-970c-1525820ec1ac | Address Redacted | | | | |
| 88944f22-1a38-48f0-aa30-84e10085527c | Address Redacted | | | | |
| 8894567a-1c91-45c1-a586-9aeaaf6703fc | Address Redacted | | | | |
| 889468ce-5d74-45d1-a5ae-f8002fbec5aa | Address Redacted | | | | |
| 88947ec6-b8cd-4d67-bae0-05ba5036ce19 | Address Redacted | | | | |
| 88949145-370d-4b1e-94d0-765978adabf5 | Address Redacted | | | | |
| 8894df7e-c931-4592-9625-05fceac30ce8 | Address Redacted | | | | |
| 8894f4a8-f521-4268-95da-0448d966253f | Address Redacted | | | | |
| 8895476d-b618-4a08-af1a-01ce5975809a | Address Redacted | | | | |
| 88954a96-b791-4801-bd48-346db111420c | Address Redacted | | | | |
| 889578b4-2f16-423b-a352-737eb11180ff | Address Redacted | | | | |
| 88958a73-8934-4463-903f-7f4eb9f6d058 | Address Redacted | | | | |
| 88959962-af76-4ec0-bdf7-a03b60282a54 | Address Redacted | | | | |
| 88963939-0af7-4bed-8cab-93195ca8288e | Address Redacted | | | | |
| 889695b8-1668-4536-862f-6513ddde5100 | Address Redacted | | | | |
| 88969e0e-e3dd-4627-82fc-f33237693c01 | Address Redacted | | | | |
| 8896a1a6-2a6a-460d-9962-81b8ab69a75e | Address Redacted | | | | |
| 8896a7af-d7b7-403e-9751-c495c06c6134 | Address Redacted | | | | |
| 8896adaa-01b1-48ec-98d0-207d19086c36 | Address Redacted | | | | |
| 8896b290-c459-44d6-b081-50b979da36c6 | Address Redacted | | | | |
| 8896e171-0bec-4ff5-8674-cee74a04ade0 | Address Redacted | | | | |
| 8896e74c-0539-4168-bbee-c80e192986ac | Address Redacted | | | | |
| 88970117-a8c3-465d-8519-0b6b7ff57084 | Address Redacted | | | | |
| 889708a9-dd57-447a-a617-0c384c9bc4e1 | Address Redacted | | | | |
| 889713c8-8971-4fb9-8da7-3477d1640547 | Address Redacted | | | | |
| 88974c70-c7f8-4d2f-8900-fc055fcfa165 | Address Redacted | | | | |
| 8897691a-3dae-4c7f-8bdd-2962612a47a1 | Address Redacted | | | | |
| 889771b6-f256-4d09-add2-f5278f240ae6 | Address Redacted | | | | |
| 8897802c-9eb5-4059-9b58-70e49c40f0ff | Address Redacted | | | | |
| 8897f348-665f-44f2-aa8a-d37de99f92ca | Address Redacted | | | | |
| 8897f9e9-ebd1-485d-8e11-c8e3d6b39cab | Address Redacted | | | | |
| 8897fbee-dba1-4aa4-933f-a70df44f4ebd | Address Redacted | | | | |
| 8898080f-ca37-4474-afe7-e426e4061a40 | Address Redacted | | | | |
| 88985788-fe8f-4e35-8519-d2497d1d5e3b | Address Redacted | | | | |
| 8898a6f9-d3b8-4fc7-8c52-69a39d9e73a7 | Address Redacted | | | | |
| 8898a7e8-6aed-4984-9647-60d7ed972afi | Address Redacted | | | | |
| 8898ab8b-d5c3-4f77-ace2-868e21cd761d | Address Redacted | | | | |
| 8898c365-8d67-4704-9211-964c185344e9 | Address Redacted | | | | |
| 8898d0b1-0933-4c55-bf35-5ea11aabb412 | Address Redacted | | | | |
| 8898d1b9-ca45-4015-95af-fd24011d852c | Address Redacted | | | | |
| 8898d1e9-2c03-4c08-bc80-5eddef631d46 | Address Redacted | | | | |
| 8899199c-705f-4610-a01a-85ca2123e174 | Address Redacted | Page 5428 of 10184 | | | |
| 88992971-ef98-4cbd-b1c1-fc403e54e9c6 | Address Redacted | | | | |
| 8899340d-439f-42ec-9e53-b4eb00d50405 | Address Redacted | | | | |
| 88993b39-7dcf-445c-bcef-b95021a093bb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 88994427-72e9-4dd6-bcdc-939909b25e50 | Address Redacted | | | | |
| 8899455a-144d-4db7-a14a-8a3d2afc1203 | Address Redacted | | | | |
| 88995307-bdfb-445a-80fe-903bc927dc46 | Address Redacted | | | | |
| 88995a7e-6d24-48d0-8623-19d9f7d61178 | Address Redacted | | | | |
| 889975cc-61e1-43d4-a123-748a75be4a09 | Address Redacted | | | | |
| 889976c0-e9a6-492c-9a3a-4ee14121f8aa | Address Redacted | | | | |
| 88999563-837c-42c5-8268-92481d482a77 | Address Redacted | | | | |
| 88999d2d-6282-4a86-b4e3-80a1fe5ee745 | Address Redacted | | | | |
| 8899c69e-12d8-4047-92c1-6e34814cf8a4 | Address Redacted | | | | |
| 8899c6d8-b290-415f-b99c-bf3c24b990e9 | Address Redacted | | | | |
| 8899d399-8170-4f82-abc8-0c8f8170329e | Address Redacted | | | | |
| 889a073c-619a-4357-996f-dea27c2a28e6 | Address Redacted | | | | |
| 889a1ad4-6c99-4acc-a561-83532fb9ef06 | Address Redacted | | | | |
| 889a3609-8171-4502-8f0d-7b8d7486cd43 | Address Redacted | | | | |
| 889a48c3-a362-444f-b9a3-142a4c5d3484 | Address Redacted | | | | |
| 889a5871-c16a-4c01-afc3-a36f85e6d3b9 | Address Redacted | | | | |
| 889a7182-4e9f-4d21-a8fe-04bf2177e038 | Address Redacted | | | | |
| 889a7312-72fd-48bd-807c-7eb6f801a716 | Address Redacted | | | | |
| 889a8b9d-4c61-4eee-ad0e-93b6fa654168 | Address Redacted | | | | |
| 889aa832-234c-41e3-a0d6-f43e168431f3 | Address Redacted | | | | |
| 889ab065-92ac-4538-87dc-7c9cd63aaa69 | Address Redacted | | | | |
| 889ac5bb-8827-43aa-8dbb-2961b9f94185 | Address Redacted | | | | |
| 889afc43-a143-4d44-96f4-cef01d15b01e | Address Redacted | | | | |
| 889b6b27-38f6-40ac-afcd-9c18cce37b1a | Address Redacted | | | | |
| 889b74af-b319-45cd-8d97-01c6a97be702 | Address Redacted | | | | |
| 889b788a-5b61-4714-bff7-07a4022ff9de | Address Redacted | | | | |
| 889b7c8e-acc2-4c92-bf11-9e706cb11581 | Address Redacted | | | | |
| 889b6b6-43b7-4332-85ce-d2195f58f283 | Address Redacted | | | | |
| 889bb88c-61e7-4d87-87ca-7d63082d8290 | Address Redacted | | | | |
| 889bb969-5c49-4d4e-84c5-1bcd7ae86017 | Address Redacted | | | | |
| 889bc10a-d180-4266-9ad0-0a7a8393de3c | Address Redacted | | | | |
| 889bcfe8-025f-4c52-b0e6-32e22efdb3c3 | Address Redacted | | | | |
| 889bdcdd-ac15-4c51-856c-38868a1ae0d0 | Address Redacted | | | | |
| 889bdd6d-0740-4546-baa7-465e20e9fd21 | Address Redacted | | | | |
| 889bea8c-5514-4b1e-a1cc-11938d778f82 | Address Redacted | | | | |
| 889c2893-765a-45cc-95ae-4e8bfe789ba1 | Address Redacted | | | | |
| 889c4898-adaf-48d8-a41e-4825e0c0723f | Address Redacted | | | | |
| 889c7247-8b4f-4085-9464-1cfe043f2f77 | Address Redacted | | | | |
| 889c9e93-9a55-4114-b4ac-34d1a1400907 | Address Redacted | | | | |
| 889caa00-c188-4b7a-ba3b-1e89c1cf1966 | Address Redacted | | | | |
| 889cd524-6721-4791-afbe-22cd3c6bbcf9 | Address Redacted | | | | |
| 889cdfd1-dacf-448d-8f44-1f7dd254365c | Address Redacted | | | | |
| 889ce687-9ec4-4931-804f-fd590c4bea80 | Address Redacted | | | | |
| 889cff2c-6cfe-4c62-aa6b-39d25a402f4a | Address Redacted | | | | |
| 889d1d28-8feb-494f-8e82-589ea0458058 | Address Redacted | | | | |
| 889d20a4-3790-4c68-89f5-66bee4ef1d08 | Address Redacted | | | | |
| 889d36a0-1db6-4423-9ceb-fd4838ea23dd | Address Redacted | | | | |
| 889d477c-4158-4243-8116-a0b628f2f9f7 | Address Redacted | | | | |
| 889d7c59-c2b1-4d73-b0f5-fdedcf10c28c | Address Redacted | | | | |
| 889db41c-bdc6-4351-b183-5d5babc6ef99 | Address Redacted | | | | |
| 889dc7ea-3a71-4668-80d1-ed31576b1168 | Address Redacted | | | | |
| 889dcffe-8b8b-47ca-8e2f-2432ac9158c9 | Address Redacted | | | | |
| 889dd35f-8bfe-4f96-b6dd-d89032e84abe | Address Redacted | Page 5429 of 10184 | | | |
| 889dd590-91e6-4ad5-b02d-e3741c1f4f38 | Address Redacted | | | | |
| 889ddcf4-81b9-4090-9e58-6e755faf4e45 | Address Redacted | | | | |
| 889df942-36da-461f-971c-0814fd819e78 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 889e0ff0-65f7-4ec3-ad89-2536583ceac0 | Address Redacted | | | | |
| 889e7208-3110-459e-9d4b-7fde39bb8241 | Address Redacted | | | | |
| 889e878c-eab9-4fb8-9108-350fd3e6a47a | Address Redacted | | | | |
| 889ea561-7c13-4570-ac3e-8f22800af814 | Address Redacted | | | | |
| 889efe8e-99a5-43f7-99fd-a4004ca01d72 | Address Redacted | | | | |
| 889f0209-9a0e-42d0-874d-212920cbc9c9 | Address Redacted | | | | |
| 889f5d43-1b58-4d1f-95ab-15f56ae94332 | Address Redacted | | | | |
| 889f9e4e-b0b6-4da3-970d-13a0864868b0 | Address Redacted | | | | |
| 88a00754-3cd7-4e4c-a257-4ff345507ab4 | Address Redacted | | | | |
| 88a01b34-05bd-4767-8a62-7a82074d6884 | Address Redacted | | | | |
| 88a01f14-fce1-49b8-8ac3-51679b98913C | Address Redacted | | | | |
| 88a02393-a0ec-4dcc-bd74-621dd9e09b0f | Address Redacted | | | | |
| 88a02d63-e38e-4fb9-a44c-d006f3556f58 | Address Redacted | | | | |
| 88a040b3-180f-488f-befa-30fd498d303b | Address Redacted | | | | |
| 88a044ad-a547-4e69-8c54-375aab1329d0 | Address Redacted | | | | |
| 88a047b2-7486-44cb-88b8-3f5a7f887d63 | Address Redacted | | | | |
| 88a059a6-3162-4435-b973-7d9aa05cce6e | Address Redacted | | | | |
| 88a06ae2-a934-4635-b22b-13c700c93272 | Address Redacted | | | | |
| 88a0743c-f3cd-4e3a-83bf-5e33eeaa6024 | Address Redacted | | | | |
| 88a088e6-36cc-441d-95f7-c7ae37666fb3 | Address Redacted | | | | |
| 88a0955b-3227-41d3-9f1f-b7adffc6e731 | Address Redacted | | | | |
| 88a0a086-dafc-490f-8e08-2597b8570e49 | Address Redacted | | | | |
| 88a0a398-31df-4bc1-b354-33a8bfe6ee74 | Address Redacted | | | | |
| 88a0bdc7-fea6-463b-8750-a84897fc11db | Address Redacted | | | | |
| 88a0d08a-d631-44aa-9e50-f4a2eb1ce153 | Address Redacted | | | | |
| 88a0f7fc-84b3-4344-9d0f-51c103d719f5 | Address Redacted | | | | |
| 88a10608-8184-4ec2-8e5e-b56f2552b4d0 | Address Redacted | | | | |
| 88a147cf-6e97-4fa2-9e43-f568908af49! | Address Redacted | | | | |
| 88a1abe5-f94c-4858-8c8f-360e0129aba7 | Address Redacted | | | | |
| 88a2241b-77ed-4f88-a3c7-bd6689e08393 | Address Redacted | | | | |
| 88a229af-5189-43ff-937a-396222531b40 | Address Redacted | | | | |
| 88a23372-de4d-4569-aa3a-db006f30493! | Address Redacted | | | | |
| 88a25c94-a4d2-4526-8ba2-1a0d36616a36 | Address Redacted | | | | |
| 88a2639a-7da1-481a-b37f-8b7bf385495a | Address Redacted | | | | |
| 88a2641d-528b-4c7d-a6a2-d8a694be6be1 | Address Redacted | | | | |
| 88a26e7f-f73e-480e-aaf7-f84a74e27f18 | Address Redacted | | | | |
| 88a271fe-6d6c-411d-8f2e-0c6907f6dc6c | Address Redacted | | | | |
| 88a2d207-0121-40ff-9c22-728ad8cc9179 | Address Redacted | | | | |
| 88a2e353-b333-4e4a-9365-438acdf193f8 | Address Redacted | | | | |
| 88a3105a-c83e-468e-a80b-d6e01eaa5186 | Address Redacted | | | | |
| 88a33ee2-d2ea-4442-b78f-9f03ffea5004 | Address Redacted | | | | |
| 88a34225-15a6-422d-ba8a-8f30cf5f5396 | Address Redacted | | | | |
| 88a37867-a883-46d8-9073-51a166143fd6 | Address Redacted | | | | |
| 88a38cfd-6e9e-4d95-ab64-23ba2d7be215 | Address Redacted | | | | |
| 88a39a18-5d79-4432-8d22-82682b5edb64 | Address Redacted | | | | |
| 88a3c8a2-353d-4d80-932c-ac753b20e7d2 | Address Redacted | | | | |
| 88a3d0a5-2140-4486-94d5-237b4dee9aec | Address Redacted | | | | |
| 88a3e170-368c-4b04-a313-35d1f0e51575 | Address Redacted | | | | |
| 88a40d60-2bc8-4c5f-a1f2-3e4c6bb4919b | Address Redacted | | | | |
| 88a4361a-6019-4be7-bd95-14d686c24e55 | Address Redacted | | | | |
| 88a446e5-b01b-495d-a7f4-8499a175a83C | Address Redacted | | | | |
| 88a449af-79c7-49c4-8ca4-1c7aba7abb39 | Address Redacted | | | | |
| 88a453a4-3e78-41f3-8778-1febe410edbc | Address Redacted | Page 5430 of 10184 | | | |
| 88a46ffc-0ff1-4a60-a2c1-66f1176bee2b | Address Redacted | | | | |
| 88a48529-01ea-4afa-90d6-75cb7092d98c | Address Redacted | | | | |
| 88a52aad-ca2a-47b1-b5eb-dd822307bc29 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 88a540e9-5ee7-421e-8f0e-eacb4505d6a3 | Address Redacted | | | | |
| 88a55a5d-5646-4a31-805a-abd53ad95742 | Address Redacted | | | | |
| 88a5615d-aa11-45a8-a3a9-5d6d722b0f46 | Address Redacted | | | | |
| 88a586db-275a-4f3b-ba7b-5f8ab261b0ab | Address Redacted | | | | |
| 88a5882e-e434-4ca6-9812-4ff4ddf92b54 | Address Redacted | | | | |
| 88a5ac80-3891-4f38-b6ab-3606e6c2b87f | Address Redacted | | | | |
| 88a5ae97-431c-4be1-8b99-d68a3cbd7472 | Address Redacted | | | | |
| 88a63a24-2465-4d27-804d-7c35f695e2b1 | Address Redacted | | | | |
| 88a644a6-d6b3-41d7-b616-416765fe7a61 | Address Redacted | | | | |
| 88a66a60-f4f7-403a-b68a-77e23fff7bfe | Address Redacted | | | | |
| 88a6aff3-4825-4b22-8ca3-8ab05dffe9da | Address Redacted | | | | |
| 88a6b134-9aa5-4b16-995f-392faaeae1c0 | Address Redacted | | | | |
| 88a6fcee-858c-4bbf-b427-6485b27553b1 | Address Redacted | | | | |
| 88a70944-afce-4f8e-8166-6a36ae1c283e | Address Redacted | | | | |
| 88a7141e-a068-46de-b50d-bbf6cbb76119 | Address Redacted | | | | |
| 88a7145d-de35-4359-889c-637a00f7d750 | Address Redacted | | | | |
| 88a76939-8188-409e-ad73-5050e531261b | Address Redacted | | | | |
| 88a77097-5b43-47b8-be03-bf88e3967149 | Address Redacted | | | | |
| 88a7742a-a208-47ff-b263-f5ce77a94ec0 | Address Redacted | | | | |
| 88a77cdb-5754-4273-9cd6-96b675ea45b9 | Address Redacted | | | | |
| 88a7947d-461b-4395-b11b-308b4ff7a277 | Address Redacted | | | | |
| 88a7a5da-d416-41cc-a86b-6c16873fd1f6 | Address Redacted | | | | |
| 88a7ae54-fdcc-4ca9-96d0-cbae6d6a7db7 | Address Redacted | | | | |
| 88a7c30a-90db-413d-8a3c-5067f920080C | Address Redacted | | | | |
| 88a7c457-886b-4e28-bf49-ab66337bd4d1 | Address Redacted | | | | |
| 88a7c850-bd45-4cd2-a362-4e92f06ede90 | Address Redacted | | | | |
| 88a7d382-f5af-459f-98e9-f438d2a0976c | Address Redacted | | | | |
| 88a7e4d9-a8c1-46f2-8340-596d4e0b7af6 | Address Redacted | | | | |
| 88a83fd9-97df-4c2b-b0e3-b66c6a37d546 | Address Redacted | | | | |
| 88a8ab1d-18c1-43f0-9efc-8f521e30d4dd | Address Redacted | | | | |
| 88a8bd1c-7ebc-42f0-ae45-014f87fa24ed | Address Redacted | | | | |
| 88a8d42e-80f3-4f7b-82fd-33a0bf983f32 | Address Redacted | | | | |
| 88a8ea25-ae76-4308-9abd-5af899d26bc1 | Address Redacted | | | | |
| 88a8ee37-0237-4f18-938c-9b8ccd727573 | Address Redacted | | | | |
| 88a8f301-f7e3-43eb-97bb-6e8929596d43 | Address Redacted | | | | |
| 88a92756-71b0-4e78-be03-4c4faee1b5da | Address Redacted | | | | |
| 88a92b78-ba61-4d14-87d8-60531d0cc45c | Address Redacted | | | | |
| 88a93000-8339-424d-b5ae-bc969238204b | Address Redacted | | | | |
| 88a94a53-f2a8-4ce7-ac54-edbe98f3af0f | Address Redacted | | | | |
| 88a95cb0-e9af-4e13-b375-1c538930a768 | Address Redacted | | | | |
| 88a966c1-16a0-489a-be53-0dd9c02af7aa | Address Redacted | | | | |
| 88a98f46-ae77-4ddd-96a0-be93b514258e | Address Redacted | | | | |
| 88a9b16a-bb17-4247-886b-a39431129a52 | Address Redacted | | | | |
| 88a9d38d-3ec5-4004-aa90-a7b9fe821fe4 | Address Redacted | | | | |
| 88a9d84d-6f99-4ab6-be9b-8256ad4075a1 | Address Redacted | | | | |
| 88aa1886-1c01-4d69-9552-950f781c3b1c | Address Redacted | | | | |
| 88aa934d-9994-42f4-9d97-b8ca2e89c282 | Address Redacted | | | | |
| 88aaa5a9-50ac-4b8d-a716-189ba9ee63cb | Address Redacted | | | | |
| 88aab358-676b-4799-ae6f-431443ce2817 | Address Redacted | | | | |
| 88aac251-ee33-494c-8528-d39364095a4c | Address Redacted | | | | |
| 88aac690-208d-4ed0-9b1d-8bf754052efe | Address Redacted | | | | |
| 88ab01a7-14a4-4beb-be3d-742736c504ee | Address Redacted | | | | |
| 88ab043b-0a0a-4266-a728-938b00307662 | Address Redacted | Page 5431 of 10184 | | | |
| 88ab0aec-bc4f-43af-86ba-abafbee5a697 | Address Redacted | | | | |
| 88ab267f-63c1-4bba-8f53-5494fc4716a6 | Address Redacted | | | | |
| 88ab2cf2-5532-4b9e-9f81-681052624068 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 88ab31e1-417f-4c4e-bca8-18053eb0b8cb | Address Redacted | | | | |
| 88ab370f-72c0-46a1-88ab-2fcc63c087c8 | Address Redacted | | | | |
| 88ab533f-c1d1-4030-92eb-c8e0722551a1 | Address Redacted | | | | |
| 88ab5bef-2632-4450-8f5c-3ace64bf1f6c | Address Redacted | | | | |
| 88abb467-b8eb-476c-b8ea-64c17748fd12 | Address Redacted | | | | |
| 88abb46f-9b62-4c43-9b0e-d439d6eee51b | Address Redacted | | | | |
| 88abc6af-e376-43ae-8915-feb17246d40f | Address Redacted | | | | |
| 88abef0d-c20c-4560-a178-118ae1856ec9 | Address Redacted | | | | |
| 88abf2b5-dd4e-43b0-88aa-3e8da671ad81 | Address Redacted | | | | |
| 88ac460c-c84f-4166-aed7-32c37170c694 | Address Redacted | | | | |
| 88ac491c-da62-42b0-906f-971c9afcc5a9 | Address Redacted | | | | |
| 88ac56e7-ba6c-4854-a233-a45c463dd1ae | Address Redacted | | | | |
| 88ac69f5-0db5-4ddc-a5d7-fbf44f097853 | Address Redacted | | | | |
| 88ac8c9a-6639-4975-8e53-9d09cc50684c | Address Redacted | | | | |
| 88acc570-3767-4f6b-8397-860263743426 | Address Redacted | | | | |
| 88ace932-4306-446f-9bc4-63d2aaa725a7 | Address Redacted | | | | |
| 88acf27f-8f4e-428d-b164-6b0c6e0add13 | Address Redacted | | | | |
| 88ad2132-b8fe-47fe-b217-095908e5d299 | Address Redacted | | | | |
| 88ad46eb-652a-4d6c-a7dc-f3d9a433c9ef | Address Redacted | | | | |
| 88ad6d03-1a33-46ed-bfaa-2fd81b5e3b90 | Address Redacted | | | | |
| 88ad8197-32a1-466f-a1de-28eb0513954C | Address Redacted | | | | |
| 88ad8c89-ed69-46ee-a080-c4bba77cf933 | Address Redacted | | | | |
| 88ad9bc5-9e60-45ba-ae87-ab090359085f | Address Redacted | | | | |
| 88ad9cfa-ae08-4712-8c61-18df3d90a852 | Address Redacted | | | | |
| 88ada37b-8dd7-43e5-9d29-1af6f81c2c69 | Address Redacted | | | | |
| 88ada733-829f-4972-be00-962f5c4f1a32 | Address Redacted | | | | |
| 88adcbe0-e475-425f-b109-a90fc25df2df | Address Redacted | | | | |
| 88ae3ae0-2458-4975-b593-b814551a029c | Address Redacted | | | | |
| 88ae84ee-2b5d-4ae8-9c38-bc4ae6845b9d | Address Redacted | | | | |
| 88ae9719-c8cf-4778-a81b-060907bef94c | Address Redacted | | | | |
| 88aea355-a09f-4001-8527-35fed8265102 | Address Redacted | | | | |
| 88aea47b-a27a-48bd-b693-3884addea59a | Address Redacted | | | | |
| 88aeb63f-1d71-495b-ab52-54bbbadd29bb | Address Redacted | | | | |
| 88aeca22-2b02-43e4-a053-31941037d6a8 | Address Redacted | | | | |
| 88af11e8-6507-4d1e-b821-fe199277b763 | Address Redacted | | | | |
| 88af16ad-4ab5-42c3-867a-eacc5e8cbb06 | Address Redacted | | | | |
| 88af47b5-54ce-4fff-9ee4-86eebc8807f8 | Address Redacted | | | | |
| 88af5523-f5c4-4172-9b09-c45edc861dec | Address Redacted | | | | |
| 88af68d1-fddd-4dce-b03b-a215961f4757 | Address Redacted | | | | |
| 88af7f0b-f954-4dad-958b-9cee549fb868 | Address Redacted | | | | |
| 88af9490-99bb-4e44-be95-f7a595277084 | Address Redacted | | | | |
| 88af94e1-d336-435a-8372-8a4b55a1e984 | Address Redacted | | | | |
| 88af9642-418d-4dc9-9b05-7977be571c45 | Address Redacted | | | | |
| 88afbe43-f9ad-4770-bc18-758121a26ff3 | Address Redacted | | | | |
| 88afd3de-acc8-41ee-8e1d-f6eb34b153e7 | Address Redacted | | | | |
| 88afe695-a19e-4251-952b-591aca972321 | Address Redacted | | | | |
| 88aff6ce-e3e2-4694-b759-f26b0a6683aC | Address Redacted | | | | |
| 88b022f0-b76b-4cee-ad0f-9887b5cbb003 | Address Redacted | | | | |
| 88b04f32-c6ca-4943-8e09-8b619442c8fc | Address Redacted | | | | |
| 88b06886-8e5b-4499-b137-3050e7979e58 | Address Redacted | | | | |
| 88b06bf1-6930-4d57-9ba7-420538ca2dd3 | Address Redacted | | | | |
| 88b0bc2c-d4c5-4548-8934-ec055dd67b4f | Address Redacted | | | | |
| 88b0d242-269b-472a-aade-7023b4985d9f | Address Redacted | Page 5432 of 10184 | | | |
| 88b0fe77-e1a0-4a1f-ae15-c12591cad4f9 | Address Redacted | | | | |
| 88b122d7-843d-42b0-9175-6779cac4e38f | Address Redacted | | | | |
| 88b13b79-da47-43f8-89dd-bc1c30a18dca | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 88b16280-47dc-4adc-ba38-2297fd7d124b | Address Redacted | | | | |
| 88b19be0-ee47-439a-a2b3-d1e36bac0124 | Address Redacted | | | | |
| 88b1afdd-3f50-44f8-909d-32df35e73453 | Address Redacted | | | | |
| 88b1c07d-5cb3-4478-a434-5caf4e5c780b | Address Redacted | | | | |
| 88b1f9fc-c236-44e8-a689-ba24cdd28d87 | Address Redacted | | | | |
| 88b2163c-d55d-4cb8-ad59-e53bddce8da9 | Address Redacted | | | | |
| 88b219b9-b555-46c0-88dd-4bc64305e83a | Address Redacted | | | | |
| 88b22b90-c91f-432e-b102-c31243fb4951 | Address Redacted | | | | |
| 88b23500-abfb-4604-ba6c-ea788277e9f1 | Address Redacted | | | | |
| 88b26d2f-2620-42f3-b89f-1c8898f67534 | Address Redacted | | | | |
| 88b2765f-dd8f-4cd2-b54c-8616f44d19f5 | Address Redacted | | | | |
| 88b293f0-3b02-40e7-8015-2bb3a696ccd2 | Address Redacted | | | | |
| 88b2aec5-3a85-4f7c-9538-d02d71d765ca | Address Redacted | | | | |
| 88b2bc78-84f0-4835-8821-75baf48d7e2f | Address Redacted | | | | |
| 88b2c14d-800c-4912-9052-9caee39fcde1 | Address Redacted | | | | |
| 88b2cf3e-33ad-4755-ab80-0f1092b2bac7 | Address Redacted | | | | |
| 88b2d2c4-0cd2-433e-b20f-e0bee43abec8 | Address Redacted | | | | |
| 88b2f720-96fc-4fc9-9c57-95c4433daa06 | Address Redacted | | | | |
| 88b3123d-aac2-4375-a964-5347f27d837d | Address Redacted | | | | |
| 88b34211-bc0a-4d3f-ad43-565db26e404c | Address Redacted | | | | |
| 88b344fb-4f12-4dea-a101-12f273225d35 | Address Redacted | | | | |
| 88b38670-858a-4706-8510-1cfbda152af9 | Address Redacted | | | | |
| 88b389b4-589b-499f-b09f-9ab9c9792dc0 | Address Redacted | | | | |
| 88b3d033-4b7d-4270-8ca7-e0530ffc519f | Address Redacted | | | | |
| 88b407ad-9816-405e-905a-273d3c3c3ff2 | Address Redacted | | | | |
| 88b430b9-aace-420b-ad36-c0a86735cd92 | Address Redacted | | | | |
| 88b458eb-7f82-4b0c-8b38-7b556f630909 | Address Redacted | | | | |
| 88b49fd5-f74b-4fcf-bd8f-f6b052e73473 | Address Redacted | | | | |
| 88b4d321-2dac-4de4-a669-fa1f70d4ee26 | Address Redacted | | | | |
| 88b4e875-bff0-4c45-a6e8-c081501aea7b | Address Redacted | | | | |
| 88b4fe91-7bca-449f-8401-fb30687f9daa | Address Redacted | | | | |
| 88b53621-70d0-4d06-9e5b-7900eccb99cd | Address Redacted | | | | |
| 88b55c33-52b7-44d2-be0d-96208f9e380b | Address Redacted | | | | |
| 88b57677-26dd-4982-8d78-3073a561eb79 | Address Redacted | | | | |
| 88b5c84e-06fd-49ee-bac7-90e0b6e7ece9 | Address Redacted | | | | |
| 88b5d470-e11e-4add-aa48-e49999673ec7 | Address Redacted | | | | |
| 88b5e6ea-7aab-4e04-a6be-53d19d14a2c0 | Address Redacted | | | | |
| 88b621df-153e-44b7-aa41-570bf0f514d0 | Address Redacted | | | | |
| 88b66306-58fe-4421-903e-838c516db301 | Address Redacted | | | | |
| 88b66359-f422-44ec-b0f4-f51ecb1d5d41 | Address Redacted | | | | |
| 88b665fa-22ef-4699-b4dd-859a88a008ac | Address Redacted | | | | |
| 88b6ab3f-23bd-4608-834f-7e2a879e178a | Address Redacted | | | | |
| 88b6ad6e-acf6-4b8e-acac-d78088f5e959 | Address Redacted | | | | |
| 88b6c39a-325f-4094-8639-276b96474c89 | Address Redacted | | | | |
| 88b6c689-df28-4d3f-a1dd-351b6daa628d | Address Redacted | | | | |
| 88b6c9c6-0112-413a-8cdf-4dfac198c685 | Address Redacted | | | | |
| 88b6ec3a-9f82-456d-994b-d94057cefd18 | Address Redacted | | | | |
| 88b6f151-0ec0-41de-970f-3694434146a9 | Address Redacted | | | | |
| 88b7161c-9035-445b-bb98-54a59c6bda9e | Address Redacted | | | | |
| 88b73e68-5807-43fe-8962-35e134d8beec | Address Redacted | | | | |
| 88b742f0-6989-4925-a79b-461f650eb4da | Address Redacted | | | | |
| 88b74417-6551-40b2-ae98-09b1002166e2 | Address Redacted | | | | |
| 88b76e9c-f890-4e5e-8ffc-1bfa745bca88 | Address Redacted | | | | |
| 88b7828e-3b24-4a7f-8883-9499e13e28f1 | Address Redacted | | | | |
| 88b790ca-fd52-451f-bc60-79d34d496254 | Address Redacted | | | | |
| 88b80c8c-b2f1-4452-9959-1fa3767bdfc4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 88b839d6-f19a-47ef-857e-89bcfeb51ece | Address Redacted | | | | |
| 88b84b56-169b-4598-9f4d-0e3765d284f5 | Address Redacted | | | | |
| 88b87b49-97bd-48ca-9c6b-4f781d6774db | Address Redacted | | | | |
| 88b8ae18-0625-4fa8-846b-2d02f3e20d97 | Address Redacted | | | | |
| 88b8ccab-ed2b-4124-bca5-f69479adc4de | Address Redacted | | | | |
| 88b8e92b-e4fb-452c-af07-8647f02de54b | Address Redacted | | | | |
| 88b8f1b1-58c4-4271-9dfe-b015a8272f9c | Address Redacted | | | | |
| 88b90144-250b-4b61-9270-420124037305 | Address Redacted | | | | |
| 88b90eea-6ff1-489f-bfa3-c46a1a30dbf8 | Address Redacted | | | | |
| 88b94d58-fa49-4c17-87c7-1e9325899f7c | Address Redacted | | | | |
| 88b96495-ed7d-4bdb-ab3e-082fb871e45d | Address Redacted | | | | |
| 88b96ccd-0eb8-41c0-8c4d-02da81e02214 | Address Redacted | | | | |
| 88b96f4e-3320-4ad9-835b-33733945f34b | Address Redacted | | | | |
| 88b97299-28c3-432d-8e38-2be4a0f53c17 | Address Redacted | | | | |
| 88b9ab6c-00b9-4b08-a3ec-d4785c4e0f65 | Address Redacted | | | | |
| 88ba2d10-dfc0-493a-92b1-06982f99974f | Address Redacted | | | | |
| 88ba3894-3ab9-4446-bf12-ff59f5e645ca | Address Redacted | | | | |
| 88ba3a02-453b-4292-957e-b74e01b7bc6a | Address Redacted | | | | |
| 88ba598f-864a-4631-bd34-460e239e0c2f | Address Redacted | | | | |
| 88ba657e-d18c-421f-b60b-875de79e64cf | Address Redacted | | | | |
| 88ba8002-1104-46c2-b0dd-8c71a33659d2 | Address Redacted | | | | |
| 88ba812b-1ea7-4d7a-a159-13cc390a50fe | Address Redacted | | | | |
| 88ba88c2-7074-4b66-a5cd-b9069c5c5852 | Address Redacted | | | | |
| 88bafd90-9c28-4d57-873f-db94bf210973 | Address Redacted | | | | |
| 88bb2803-b485-4c98-9cce-bae31b0f7b65 | Address Redacted | | | | |
| 88bb5b8e-165f-4fc0-bfd2-216a13222dc5 | Address Redacted | | | | |
| 88bba46d-0d3f-49d2-b0eb-aad77b2102c4 | Address Redacted | | | | |
| 88bbbd56-7ee3-4009-b915-bdbd94d26b45 | Address Redacted | | | | |
| 88bbc76d-c05d-42af-88a1-978e5727ad28 | Address Redacted | | | | |
| 88bbcb33-abc1-4c3f-9b4b-6c86c13026e6 | Address Redacted | | | | |
| 88bc1188-1a5d-4106-8890-791a20a86d98 | Address Redacted | | | | |
| 88bc2e5b-a0d2-4b3a-96bf-098bcd64292b | Address Redacted | | | | |
| 88bc34d0-e651-483d-b0a1-e5ec6c12d289 | Address Redacted | | | | |
| 88bc39a8-03fd-46da-aee4-3a32c45bc307 | Address Redacted | | | | |
| 88bc9dc7-9481-4f5c-a04d-196112f59942 | Address Redacted | | | | |
| 88bcab42-fe25-49ad-9d95-5d558facb331 | Address Redacted | | | | |
| 88bcac24-d0e5-4474-b6c4-c550972e8f62 | Address Redacted | | | | |
| 88bcb930-3f09-4957-8b2e-0e21e0426afC | Address Redacted | | | | |
| 88bcbb5b-f480-4012-9af7-126256d77758c | Address Redacted | | | | |
| 88bccc4c-324f-4fa8-959a-09ff1fbd244e | Address Redacted | | | | |
| 88bccc8d-9f86-4f46-be0b-865d43b8d520 | Address Redacted | | | | |
| 88bcd8d7-73b1-448d-b55c-930c795e4921 | Address Redacted | | | | |
| 88bd0725-16aa-4129-8233-e0e799fc5a41 | Address Redacted | | | | |
| 88bd53ab-3c5c-46c2-8be5-c1cec684104a | Address Redacted | | | | |
| 88bddd0d-aa2e-4782-a46a-26f3d83fe5ce | Address Redacted | | | | |
| 88bdfd32-96e0-45b2-a9b2-d898e995fa9a | Address Redacted | | | | |
| 88bdfe8e-4a2b-430b-98f7-a7dad204535d | Address Redacted | | | | |
| 88be1839-55fc-4ce9-a0b9-453d29fb674c | Address Redacted | | | | |
| 88be4a9a-3bd8-418f-bd8f-566f108192f1 | Address Redacted | | | | |
| 88be4fd5-71a0-4664-a858-b36b8be259a3 | Address Redacted | | | | |
| 88be6c4b-8499-4d4f-b2a5-3802576dd53a | Address Redacted | | | | |
| 88be80f9-8784-4933-945e-b5d4b2cc9493 | Address Redacted | | | | |
| 88be9238-ab6b-48f8-a547-fceff1a3323e | Address Redacted | | | | |
| 88becdab-2658-40f3-9a25-7d6203c1a7e5 | Address Redacted | | | | |
| 88bee568-52a7-4381-8f4b-caa0074efdba | Address Redacted | | | | |
| 88bee8d4-14f5-464c-94be-1ea7476a8de8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 88befe59-51aa-4817-81fe-8304e75d80e2 | Address Redacted | | | | |
| 88bf4830-e521-42f7-99a8-6320bbd0e973 | Address Redacted | | | | |
| 88bf66b3-0552-483e-909a-01cbb61b0505 | Address Redacted | | | | |
| 88bf70af-cc93-48ae-b04e-8c2e1ddd1d64 | Address Redacted | | | | |
| 88bf7735-2a4f-4df8-9783-505f5f2580a6 | Address Redacted | | | | |
| 88bf7e40-4f58-462a-aebf-99ce0519c0b6 | Address Redacted | | | | |
| 88bf822f-02b0-4f84-a530-8a6b45239572 | Address Redacted | | | | |
| 88bf99db-d310-4cff-beb4-a9d1bb5fc423 | Address Redacted | | | | |
| 88bff46b-8a9a-4600-91c5-03b5a7ca8b55 | Address Redacted | | | | |
| 88c01a8f-ab9f-4379-a1f0-e04c84a8801a | Address Redacted | | | | |
| 88c01cee-5d30-4377-aa5c-08126614725f | Address Redacted | | | | |
| 88c025c6-5a59-43e7-b76e-adf3fde1057e | Address Redacted | | | | |
| 88c0307c-91c6-4206-8532-b0a40fee0caf | Address Redacted | | | | |
| 88c03c9c-9e63-43a1-9dc5-869133637f6b | Address Redacted | | | | |
| 88c04250-2049-4466-9d46-c6ba3532ea8d | Address Redacted | | | | |
| 88c042d5-e0c2-4b61-95c0-63ae5cfff689 | Address Redacted | | | | |
| 88c05dff-b23c-4940-8492-9b3faa330881 | Address Redacted | | | | |
| 88c05ff7-08ff-4e9d-bf78-9a45c1a4b8ed | Address Redacted | | | | |
| 88c064a5-b07a-4423-898d-0d9aac1afc48 | Address Redacted | | | | |
| 88c06d71-79e8-4cd2-9626-27a92df325bc | Address Redacted | | | | |
| 88c07465-210f-4715-871a-9a849b4fd870 | Address Redacted | | | | |
| 88c0a2b6-d429-44ea-a8e8-f3237ac48e90 | Address Redacted | | | | |
| 88c0a82e-a147-4802-9b76-1fdd74d2f3cf | Address Redacted | | | | |
| 88c0b948-cdc1-4770-9aca-2a1cb1757fad | Address Redacted | | | | |
| 88c0fa82-76a9-4fe7-b81c-266cf118e483 | Address Redacted | | | | |
| 88c11255-660a-4744-b09e-06609b5a72ec | Address Redacted | | | | |
| 88c1361e-b4a1-426a-9a28-9cd5e6d4b2d4 | Address Redacted | | | | |
| 88c15402-9f92-424f-8c6b-331cd51c47d5 | Address Redacted | | | | |
| 88c15fbb-3492-4f9f-9cd9-f0a12f86da0e | Address Redacted | | | | |
| 88c17801-e6d9-4b3e-b771-7f8741a0612d | Address Redacted | | | | |
| 88c18689-f77c-4946-8001-8fe6cf40baa9 | Address Redacted | | | | |
| 88c1bff3-ffa6-404a-87ea-e66f26c35bb0 | Address Redacted | | | | |
| 88c1d244-b24c-4736-83df-79f047fe3f24 | Address Redacted | | | | |
| 88c21518-e095-491b-a33d-6403b603018a | Address Redacted | | | | |
| 88c24509-7aaa-421f-ba4a-61721db72271 | Address Redacted | | | | |
| 88c24713-0848-4099-9f37-2351a0bcea88 | Address Redacted | | | | |
| 88c2539b-69d6-4f6a-b42c-92bc27d8e481 | Address Redacted | | | | |
| 88c26fd8-cc53-4145-8488-66e96fbb348d | Address Redacted | | | | |
| 88c270a0-19a1-41c2-b50c-dee7f749b018 | Address Redacted | | | | |
| 88c27ee2-e315-4592-8c46-9d9e87afbb90 | Address Redacted | | | | |
| 88c342ac-f47a-40f6-8164-781b40a75a8f | Address Redacted | | | | |
| 88c35541-0744-4a16-8080-6131e1318e7b | Address Redacted | | | | |
| 88c380cb-e48a-4799-b279-c16835998101 | Address Redacted | | | | |
| 88c3af69-8cf5-45d9-a0be-130ece0c6ff3 | Address Redacted | | | | |
| 88c3be6c-d9a5-4e63-8246-10e756a68d78 | Address Redacted | | | | |
| 88c3c2da-ef31-4bf1-9af2-1c00cff1979a | Address Redacted | | | | |
| 88c3c5b1-5764-4415-8f59-f58bfc09ef4d | Address Redacted | | | | |
| 88c3fdd3-e110-4759-b6aa-d6da248a1cdf | Address Redacted | | | | |
| 88c42bec-dde9-4318-90c7-738241bfccc1 | Address Redacted | | | | |
| 88c45096-b916-48ce-a35a-6a5848ec87d1 | Address Redacted | | | | |
| 88c461cc-f04c-4676-9e46-4fe3f188fe24 | Address Redacted | | | | |
| 88c474fd-d1a9-4058-86e3-9534afbdd1ea | Address Redacted | | | | |
| 88c476b8-f0ad-4631-b0bf-65c513cc8fce | Address Redacted | Page 5435 of 10184 | | | |
| 88c489cb-0509-478b-90aa-c34ed0e68f68 | Address Redacted | | | | |
| 88c4aca3-a38b-4429-bd34-dafde0bbba95 | Address Redacted | | | | |
| 88c4b82e-0b72-4ce2-a76c-8ff3e7e8c2dc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 88c4cd37-e27e-4932-bc1c-bf71b5f98137 | Address Redacted | | | | |
| 88c4cffd-8a1e-4544-af3e-2d3fb1137c49 | Address Redacted | | | | |
| 88c4d3e6-f6f7-403f-b487-5046a5ce5e46 | Address Redacted | | | | |
| 88c4fff47-6790-4f1b-968d-c6a58fc57d5C | Address Redacted | | | | |
| 88c52be9-9b47-4a41-bee8-20576fb7f8d3 | Address Redacted | | | | |
| 88c53b2f-78f0-4efd-a793-a7e870f7db0C | Address Redacted | | | | |
| 88c5415d-037f-4e4f-8fce-fe2dd2b697e2 | Address Redacted | | | | |
| 88c55287-82cb-4b2c-b171-bba370e5a7cc | Address Redacted | | | | |
| 88c57a40-86ed-4f94-996a-9f131f2c4122 | Address Redacted | | | | |
| 88c57d45-c335-420d-9f04-979154ebc3bc | Address Redacted | | | | |
| 88c5c6f2-a804-4c9f-892c-4e7aafdb4ce5 | Address Redacted | | | | |
| 88c5cdb5-a0a3-4981-ab95-a420fe53b735 | Address Redacted | | | | |
| 88c624ba-a4c7-4425-a14f-4378dbde8c09 | Address Redacted | | | | |
| 88c6347d-03d7-440c-a0d3-2c9d32806fb1 | Address Redacted | | | | |
| 88c642e4-1e4f-4d81-9dd6-8bae14d92e09 | Address Redacted | | | | |
| 88c64ee0-b1a4-4ae1-a40d-3efb046c7beF | Address Redacted | | | | |
| 88c683d7-347f-4e7e-bbf7-f301fac5cb78 | Address Redacted | | | | |
| 88c692bc-cfc8-4179-8a7e-914c74afd2bc | Address Redacted | | | | |
| 88c6bc0a-21d7-40e4-a00f-5b2c7872958e | Address Redacted | | | | |
| 88c6cf8c-0262-49f3-8499-1df05f78d091 | Address Redacted | | | | |
| 88c6d37b-c336-414d-bf61-13a8007297b4 | Address Redacted | | | | |
| 88c6f447-09cf-4de9-b813-a0de97a46bf2 | Address Redacted | | | | |
| 88c6f8d7-5df8-4180-b69b-4100766abe8e | Address Redacted | | | | |
| 88c70ca2-9428-40af-b485-06a492a28d81 | Address Redacted | | | | |
| 88c70cc8-e1f0-4280-971a-5c52b81b7bdf | Address Redacted | | | | |
| 88c7147a-71e3-498b-a3a7-790c11b970fc | Address Redacted | | | | |
| 88c71e86-6115-43ec-b99c-345e5ad2534f | Address Redacted | | | | |
| 88c72e67-9d6e-4841-8550-aedb9e1ab9e0 | Address Redacted | | | | |
| 88c73a8f-d0a6-4e75-878e-cf5fb8f4a252 | Address Redacted | | | | |
| 88c73b5a-6409-4964-bf22-379a7717e683 | Address Redacted | | | | |
| 88c75435-621c-4d95-b9e7-faa7d25ac309 | Address Redacted | | | | |
| 88c758c5-7d17-4ba4-9d23-2a79d65fa242 | Address Redacted | | | | |
| 88c75a7e-9938-42c8-8e3e-4113dcfd8c32 | Address Redacted | | | | |
| 88c75e2b-843d-4a81-95f7-c6e2264e9f19 | Address Redacted | | | | |
| 88c76b5d-9074-478a-91ff-99f498404949 | Address Redacted | | | | |
| 88c7a444-3e96-4668-a531-45eae435583e | Address Redacted | | | | |
| 88c7c7ef-8b3c-4043-98a8-8330783bf6b4 | Address Redacted | | | | |
| 88c7d20f-aaba-4bed-83f8-19ca2498013c | Address Redacted | | | | |
| 88c7f6f1-7a20-4984-86cc-c05df754b5ab | Address Redacted | | | | |
| 88c80180-7b3e-412f-bdb7-e858517d2ac1 | Address Redacted | | | | |
| 88c80bee-3c19-408a-b10a-7d6df200437f | Address Redacted | | | | |
| 88c83033-39af-4ac1-83a0-f36e752e51e3 | Address Redacted | | | | |
| 88c8311a-46aa-4218-adc2-fd99b47bbb5c | Address Redacted | | | | |
| 88c86569-7892-42c5-a0b0-49d0e33d0f7a | Address Redacted | | | | |
| 88c86771-32a8-4eff-aac9-67a12582a88e | Address Redacted | | | | |
| 88c87198-6626-4e65-8163-00600f06bf94 | Address Redacted | | | | |
| 88c87cb4-2a6b-4d2f-a7a0-98dd52d2f2ca | Address Redacted | | | | |
| 88c88c11-6a99-47fc-a66c-c8e6adabd0ca | Address Redacted | | | | |
| 88c8a9b5-2865-4eb7-b2dd-57e62f66a51d | Address Redacted | | | | |
| 88c8bcaf-5570-455b-9f6a-0c65b73fa11C | Address Redacted | | | | |
| 88c8e55d-7ff5-43b4-b2cc-890aa67d812b | Address Redacted | | | | |
| 88c8ecf1-15ad-4c6c-bd6f-ea22dce0158f | Address Redacted | | | | |
| 88c902c4-fa22-443f-b098-f6cf8b0643d9 | Address Redacted | | | | |
| 88c91b1d-1e9c-4a52-9926-37f28ec942a4 | Address Redacted | | | | |
| 88c94d88-d234-4969-9c2d-825719ada6bd | Address Redacted | | | | |
| 88c95256-703b-473f-b729-e7bf8789602d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 88c961ff-b9c6-44b3-b8e1-c5bb08762591 | Address Redacted | | | | |
| 88c98034-4ccf-4768-b97d-6b05ce4a3038 | Address Redacted | | | | |
| 88c99518-5ccd-4f9a-b316-c91dd7d52199 | Address Redacted | | | | |
| 88c9a6ca-ab39-4bed-9471-1c37623f472c | Address Redacted | | | | |
| 88c9b040-1aa7-49aa-8d59-c95b8dd428bc | Address Redacted | | | | |
| 88c9b132-46f1-42e5-acb6-22665a86c95f | Address Redacted | | | | |
| 88c9bed0-72da-451c-afcd-d9ea3fb05198 | Address Redacted | | | | |
| 88c9d707-cceb-4818-a999-086aee5581b6 | Address Redacted | | | | |
| 88c9e5f1-a536-46dc-9ff7-abec8ba9d7bd | Address Redacted | | | | |
| 88ca0889-54bc-40fb-a752-30c38c2f7c12 | Address Redacted | | | | |
| 88ca1582-e94a-410d-9615-f1a4101edae3 | Address Redacted | | | | |
| 88ca2650-79a7-48b5-a9a6-a455a455154C | Address Redacted | | | | |
| 88ca3219-6399-4223-bd6e-a8d221583e41 | Address Redacted | | | | |
| 88ca83c7-1873-4cd7-a552-d11eb21dda47 | Address Redacted | | | | |
| 88cab031-3de2-43e1-a930-b05c3330563C | Address Redacted | | | | |
| 88caf09d-cb3e-4d2c-bf99-5db80d07cfff | Address Redacted | | | | |
| 88cb0682-8c7f-45ae-9114-1a50e2b59a7c | Address Redacted | | | | |
| 88cb3af5-6d22-4a2c-acac-33b9619ec07C | Address Redacted | | | | |
| 88cb3b29-dbe5-4bd3-96a5-cf2806840778 | Address Redacted | | | | |
| 88cb3bbd-f95f-4e91-8d5a-6dc28a74000e | Address Redacted | | | | |
| 88cb4cce-e08f-4ac0-8cb7-48e20cd50711 | Address Redacted | | | | |
| 88cb75dc-35ea-41b1-abf0-ebca07cc29c1 | Address Redacted | | | | |
| 88cb8de3-c5df-4a0f-b087-3e5eb61dd78a | Address Redacted | | | | |
| 88cba7a5-a656-4e0e-8a69-657eb15f26ba | Address Redacted | | | | |
| 88cbabdf-d7df-4811-8c84-401d3158bd36 | Address Redacted | | | | |
| 88cbbbd7-eba4-4381-b288-f43137921d08 | Address Redacted | | | | |
| 88cbcb4c-ae24-4b81-a25f-6986ce8b050c | Address Redacted | | | | |
| 88cbd3b5-bc66-40dd-bc4c-93d78bb81456 | Address Redacted | | | | |
| 88cbe139-3298-4567-878c-2ee34b888f2f | Address Redacted | | | | |
| 88cbe5f5-4f9f-4f70-8608-e86371f9ac7C | Address Redacted | | | | |
| 88cc0be4-1ae9-40eb-810c-565a680875df | Address Redacted | | | | |
| 88cc2cd4-87c6-4f9b-915b-b9e7b8c6f474 | Address Redacted | | | | |
| 88cc36ff-f616-4f76-bb7f-7b3ee69cdfc4 | Address Redacted | | | | |
| 88cc54d6-64a7-4318-abe7-7ff7c9187e07 | Address Redacted | | | | |
| 88cc5e12-7915-4c7e-9b9e-ec3c1774df8b | Address Redacted | | | | |
| 88cc69ba-a177-4edd-a687-dd4fdacd637f | Address Redacted | | | | |
| 88cc6bee-938d-4beb-acd6-0e0dc9883158 | Address Redacted | | | | |
| 88cc745d-12b6-48c9-9536-de2939aedf53 | Address Redacted | | | | |
| 88cc8955-a3a3-4728-b925-3539231d527a | Address Redacted | | | | |
| 88cccee8-1e26-4059-b8bf-729a837c33d3 | Address Redacted | | | | |
| 88ccd119-4774-4db3-beac-b42887395f9c | Address Redacted | | | | |
| 88ccdfb4-ae5e-4ad6-8842-e4d2db61d61f | Address Redacted | | | | |
| 88cce738-4196-4aaf-a8a2-7a68e49bc68c | Address Redacted | | | | |
| 88cce9e4-85dc-44a8-94ce-8ea570951002 | Address Redacted | | | | |
| 88ccf322-f37c-4d67-8cfa-007931484853 | Address Redacted | | | | |
| 88ccf5a0-8e3e-45f7-b0a5-a89b9b551163 | Address Redacted | | | | |
| 88ccf9f3-53f3-457c-ad20-94766aed4f06 | Address Redacted | | | | |
| 88cd0345-6645-4dd3-b732-7beda18865eb | Address Redacted | | | | |
| 88cd2959-72a6-4f06-a427-303725e69dc2 | Address Redacted | | | | |
| 88cd530e-c51c-49c4-9e1a-f52721e6195b | Address Redacted | | | | |
| 88cd865d-37ac-4913-bef8-d278459b1993 | Address Redacted | | | | |
| 88cd9a1c-c260-4f73-b30b-6993fd8a8811 | Address Redacted | | | | |
| 88cdabc5-04bc-4dd3-97b0-f94db4c49d07 | Address Redacted | | | | |
| 88cdb6b8-ac8a-448c-a6c4-f1b49c8e5c37 | Address Redacted | | | | |
| 88cde3c1-7e3d-4c25-91fe-fb0a054085b6 | Address Redacted | | | | |
| 88cdeabe-ca22-4c74-9177-024905014221 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 88ce01c1-7c95-4cf3-812b-5ac2cc1d13a2 | Address Redacted | | | | |
| 88ce07bb-dcae-455e-a663-ef599d8acebf | Address Redacted | | | | |
| 88ce41c3-6b13-409a-87f7-3a357a85c95c | Address Redacted | | | | |
| 88ce4aaf-6640-4b70-b704-d44bab9af427 | Address Redacted | | | | |
| 88ce874f-e367-42c4-a7ee-c6b7d527bcd8 | Address Redacted | | | | |
| 88ce8b11-94d6-43db-835c-fe1ea8cbcc96 | Address Redacted | | | | |
| 88ce9d51-ba50-4c82-a100-c931583acab9 | Address Redacted | | | | |
| 88ceaa4d-c2e9-4d5a-b8d8-7de13e4093d2 | Address Redacted | | | | |
| 88ceeff4-a5d0-4bf8-850c-ff9917d0c7a4 | Address Redacted | | | | |
| 88cef16b-f15b-46e7-9f8f-f3490e07cd75 | Address Redacted | | | | |
| 88cf20b4-94b4-41dc-a353-34c1bb14fd89 | Address Redacted | | | | |
| 88cf3715-a291-4b48-bf72-cdfd0f63b58a | Address Redacted | | | | |
| 88cf3e07-0797-4b53-9124-8df1ae30977f | Address Redacted | | | | |
| 88cf4cc3-762c-4da6-9c01-0190cd01f1e9 | Address Redacted | | | | |
| 88cf5317-6e96-4eb6-bb81-994424b5a0ba | Address Redacted | | | | |
| 88cf9c2c-57d5-4244-b729-a48cf603f080 | Address Redacted | | | | |
| 88cfb0de-5976-4b83-a573-bbd28c6e5c8c | Address Redacted | | | | |
| 88cfb262-e798-441c-83aa-b319fff7008b | Address Redacted | | | | |
| 88cfd99e-884b-4796-ba47-0d8adafdd819 | Address Redacted | | | | |
| 88cfde23-d683-43ed-9e5f-95e6e49134ce | Address Redacted | | | | |
| 88cfdfb5-ba80-4fb2-b3b0-7448fa08e620 | Address Redacted | | | | |
| 88cfe38e-85c6-4b3e-9489-3e492a20c605 | Address Redacted | | | | |
| 88d001cb-693b-475a-a175-20576f439ebd | Address Redacted | | | | |
| 88d00619-baeb-43af-b406-cfce7ceedb82 | Address Redacted | | | | |
| 88d01079-3ec7-4c1d-bb73-5d71e6e87177 | Address Redacted | | | | |
| 88d01ded-bf44-4538-ae1b-c159180f7edb | Address Redacted | | | | |
| 88d01f6e-dc5a-474b-8734-7abfbf7a3d5a | Address Redacted | | | | |
| 88d0240e-c585-47c7-80a2-37b756e6b4f2 | Address Redacted | | | | |
| 88d05407-b03a-412b-bec6-cee126307a87 | Address Redacted | | | | |
| 88d05429-22e1-4a55-a743-d414ba557cba | Address Redacted | | | | |
| 88d08933-b2c7-455d-a7be-1aa424236eaa | Address Redacted | | | | |
| 88d09bf2-0958-41bd-85b4-34524260d8d7 | Address Redacted | | | | |
| 88d0d06d-87ad-4e39-85f7-58c0819a293a | Address Redacted | | | | |
| 88d0d681-6244-43ca-9ae5-3650ee71848f | Address Redacted | | | | |
| 88d10687-f8bf-4f5f-b6a2-b11e21f77bc9 | Address Redacted | | | | |
| 88d156bb-9143-4c15-9e1e-a0fd6a796c7e | Address Redacted | | | | |
| 88d161c0-dd67-4f0e-82a8-4e7a530affd1 | Address Redacted | | | | |
| 88d18093-3b06-43ea-8d41-a26598df5a6f | Address Redacted | | | | |
| 88d1ce68-d3e4-4f74-81c2-279a9cd4bff8 | Address Redacted | | | | |
| 88d1d8d7-0794-420e-948c-8f9c50899b5a | Address Redacted | | | | |
| 88d21184-404f-4b7f-9399-a72a3dda2402 | Address Redacted | | | | |
| 88d21b95-d35a-4120-ae82-b69257c30746 | Address Redacted | | | | |
| 88d24dad-77c4-4400-8acc-f6d17df224d7 | Address Redacted | | | | |
| 88d28f05-85b7-49c2-b00d-1576fbb28bcd | Address Redacted | | | | |
| 88d29580-dd2d-421f-8793-a0c387ea5b42 | Address Redacted | | | | |
| 88d2bd6c-ed2b-498f-83db-e5360a6e3517 | Address Redacted | | | | |
| 88d30495-9f4f-4584-a800-3f556210acb8 | Address Redacted | | | | |
| 88d30c4f-b37e-4428-b00b-4fbefd743f18 | Address Redacted | | | | |
| 88d3200c-9a45-4a36-b088-22c00e21d8eb | Address Redacted | | | | |
| 88d332ba-9a34-4037-a69f-58dafe5d99b7 | Address Redacted | | | | |
| 88d3a28c-b789-4480-93c0-b0fa4d71b3df | Address Redacted | | | | |
| 88d3a913-ccb7-4ec0-81ba-3befaef64368 | Address Redacted | | | | |
| 88d459e4-ecbf-4afd-a639-4d655e100515 | Address Redacted | Page 5438 of 10184 | | | |
| 88d47b47-d2fd-4ccd-9516-830c9187fc28 | Address Redacted | | | | |
| 88d4912f-643c-410f-8e47-3188b0b86a68 | Address Redacted | | | | |
| 88d49e52-6df3-4ac8-b3ba-a809a42dfd82 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 88d4a355-c8bf-405c-a405-e3a05e2d9b5b | Address Redacted | | | | |
| 88d50919-dafb-4f77-9118-07cd76dfa904 | Address Redacted | | | | |
| 88d5173a-3e22-4b9a-8306-6d98c739bb7d | Address Redacted | | | | |
| 88d5207d-d094-49c4-8501-b3ea9549d4c0 | Address Redacted | | | | |
| 88d522d9-05b1-4c47-abf9-5cbc7ce80679 | Address Redacted | | | | |
| 88d53238-a726-4683-ad22-4372a9ca1df | Address Redacted | | | | |
| 88d5e24-db86-4c3c-bbb9-69703d02b0c3 | Address Redacted | | | | |
| 88d56a22-6e05-4023-bbd1-b76983153592 | Address Redacted | | | | |
| 88d590cf-dd4d-4238-bd25-1ba402fa17ff | Address Redacted | | | | |
| 88d5a224-c53b-4e3a-8419-384d7d3bfb92 | Address Redacted | | | | |
| 88d5d3f6-8e98-40f4-bf5d-52afe4df92fd | Address Redacted | | | | |
| 88d5f8b1-780c-449c-b9aa-e40be47f1bd8 | Address Redacted | | | | |
| 88d63517-1772-4c25-b15f-762db78fed87 | Address Redacted | | | | |
| 88d63c05-137d-4aa4-85f1-081b4c7b9ee7 | Address Redacted | | | | |
| 88d64870-9843-43c9-b38f-a1788812081e | Address Redacted | | | | |
| 88d64f48-758e-43ee-ad4d-9b917bc7723b | Address Redacted | | | | |
| 88d65ffe-2ee6-4406-b0d4-3fdd23ec46b7 | Address Redacted | | | | |
| 88d68088-6125-4723-b93f-39dbb44cfd43 | Address Redacted | | | | |
| 88d6f779-c55b-4992-9392-9d63ef3141d5 | Address Redacted | | | | |
| 88d70e49-5a65-4293-a0f2-f9cbd1172334 | Address Redacted | | | | |
| 88d76d9c-a376-4d2d-8c9c-7ebcdef73e68 | Address Redacted | | | | |
| 88d78d8b-6419-4520-b67c-6867726a2a83 | Address Redacted | | | | |
| 88d796c9-10dd-4b5d-acc4-17f106ecb681 | Address Redacted | | | | |
| 88d79fc7-30e8-46b9-9cb0-f969e4cefac0 | Address Redacted | | | | |
| 88d7c112-945a-49d3-9c6f-edb674580568 | Address Redacted | | | | |
| 88d80ab9-ca56-4b45-a2d1-10f417890ab5 | Address Redacted | | | | |
| 88d8329a-0a25-4528-bc60-a0f757ca18d0 | Address Redacted | | | | |
| 88d84997-bba9-4161-96dd-cf495f6e6718 | Address Redacted | | | | |
| 88d849fe-9ca3-4603-9c9a-1110bc1f3a13 | Address Redacted | | | | |
| 88d873d5-0880-4b73-b805-7fb2c3712bbd | Address Redacted | | | | |
| 88d87cb2-785b-4335-8034-e0741a4362fd | Address Redacted | | | | |
| 88d89f85-efe8-42e9-adf4-5cae4daca2be | Address Redacted | | | | |
| 88d8c01c-9f72-4cc1-a61a-f90871d9b70c | Address Redacted | | | | |
| 88d8cd8e-282e-4f53-a5cb-cbf69839e063 | Address Redacted | | | | |
| 88d8df09-9d14-4934-a25a-4cacfe13a23e | Address Redacted | | | | |
| 88d9325e-5971-4ec2-a731-1b777179c895 | Address Redacted | | | | |
| 88d94f87-1f97-4827-9749-83f2d3947497 | Address Redacted | | | | |
| 88d9641e-870b-4df6-b318-094b3d51101c | Address Redacted | | | | |
| 88d9b162-931c-4e67-aafd-e299b188d132 | Address Redacted | | | | |
| 88da5793-223e-4144-9bdb-9639c98879ed | Address Redacted | | | | |
| 88da5b7a-77a5-4c10-b717-602bffc3ecc5 | Address Redacted | | | | |
| 88da8f98-a450-4638-ab52-59d0951d10a5 | Address Redacted | | | | |
| 88da97bc-457c-4c4d-8f7a-1b1a4f9cb0c7 | Address Redacted | | | | |
| 88daa5f3-5f5c-439e-9976-e5409d8ed00b | Address Redacted | | | | |
| 88dade3e-6226-4557-be45-aadbbc76ec28 | Address Redacted | | | | |
| 88dae941-3726-4291-9aa9-75683c0101c6 | Address Redacted | | | | |
| 88daf2cf-d4e7-4190-884e-6378a592ae16 | Address Redacted | | | | |
| 88db00d8-df43-4225-ac5a-0a65cb5ea8a2 | Address Redacted | | | | |
| 88db836a-c984-490f-82a0-884134ea00a8 | Address Redacted | | | | |
| 88db93eb-c838-4790-b0b7-10d0d65fb0b3 | Address Redacted | | | | |
| 88dbc719-2f01-48c1-963f-a3541070576c | Address Redacted | | | | |
| 88dc3664-ea8b-4e6f-a92b-e95142321a2e | Address Redacted | | | | |
| 88dc3a86-0384-4afa-aa81-d8b22b04e960 | Address Redacted | Page 5439 of 10184 | | | |
| 88dc7c55-f6ef-403c-bb12-8fdda52eff3f | Address Redacted | | | | |
| 88dc9b8f-d805-4285-8120-7d57fce5a87c | Address Redacted | | | | |
| 88dce90f-e405-4d3a-8d50-432ab585bcf3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 88dcef47-d8c6-40f4-af34-6eb72fd67421 | Address Redacted | | | | |
| 88dd2b08-b88b-4ba1-a31b-af642e99e235 | Address Redacted | | | | |
| 88dd3415-5516-4f9b-bae1-ad90333cfa32 | Address Redacted | | | | |
| 88dd39f6-6334-4794-9a26-5b0fdca4624a | Address Redacted | | | | |
| 88dd3faa-3c7e-471f-936a-87a35c0e897b | Address Redacted | | | | |
| 88dd3fec-e11e-499d-a1b9-91fd87c3ca04 | Address Redacted | | | | |
| 88dd78d8-c6b1-4c6d-a358-729468f4c61c | Address Redacted | | | | |
| 88dd9b69-5dae-4d4c-9139-8515574f6802 | Address Redacted | | | | |
| 88dda359-da61-4c4c-ba25-2f5b3ceb1d06 | Address Redacted | | | | |
| 88ddf0fa-b8d0-4cee-aada-9c55729687cf | Address Redacted | | | | |
| 88de1f98-9c3e-4634-9033-e25736371c4e | Address Redacted | | | | |
| 88de32a9-88ab-47b0-8dc8-01dfad16efc4 | Address Redacted | | | | |
| 88de4f7b-2a98-4a75-8c00-54990eef6bd5 | Address Redacted | | | | |
| 88de535d-f1fe-42b7-96af-bcc0e061fbbe | Address Redacted | | | | |
| 88de5d48-7619-4416-8e07-461a2eabe9cd | Address Redacted | | | | |
| 88de73aa-70aa-4983-9a66-45ab25e8f386 | Address Redacted | | | | |
| 88df1df7-0a2b-4cc6-82bf-1d545c8be297 | Address Redacted | | | | |
| 88df29b7-7e67-4137-aae2-cd3f4d74b7b7 | Address Redacted | | | | |
| 88df3b1f-01dc-4b6b-badb-22967c821e0f | Address Redacted | | | | |
| 88df87c5-8f9d-4b83-bef2-36bed2319204 | Address Redacted | | | | |
| 88df8823-f659-4f2f-9d5c-ef67bfb004fe | Address Redacted | | | | |
| 88df911a-9932-4bfd-a125-a59a71f9e3cb | Address Redacted | | | | |
| 88dfcb4d-1b09-40a2-b65e-d82a2ce08ab8 | Address Redacted | | | | |
| 88e01e18-b8f2-4549-81fa-c9ae1d349e6c | Address Redacted | | | | |
| 88e03539-d55e-460d-8993-db5f0e2cd752 | Address Redacted | | | | |
| 88e036ff-b044-4bc4-8f40-892a9445a55c | Address Redacted | | | | |
| 88e049f6-0c3d-48d0-9e92-9118a2c0d60d | Address Redacted | | | | |
| 88e09bc0-b5f7-40ce-a8a5-c3621446393e | Address Redacted | | | | |
| 88e0a4b9-4ced-4aa9-ae0d-5f26be984b63 | Address Redacted | | | | |
| 88e0abd0-8cf4-4813-b740-116dabd107cf | Address Redacted | | | | |
| 88e0b2e7-5176-4814-94fa-a85c6f3f5a35 | Address Redacted | | | | |
| 88e0c260-c7d9-428e-8223-c4247fd560b6 | Address Redacted | | | | |
| 88e0cf08-0448-4bbf-ace1-e3748465d47b | Address Redacted | | | | |
| 88e0d0fb-142b-4fdc-b1f7-ad8d539c32e0 | Address Redacted | | | | |
| 88e0ef49-b723-4020-a578-5cf838e5f519 | Address Redacted | | | | |
| 88e12feb-8733-4181-9232-a31bcf849f4f | Address Redacted | | | | |
| 88e1469e-52df-4596-b8d6-a132fc3fb80b | Address Redacted | | | | |
| 88e1557f-3021-4611-b426-ece715440222 | Address Redacted | | | | |
| 88e1932d-def7-4ba4-ab78-1e8bf8570523 | Address Redacted | | | | |
| 88e1bb1c-50ae-41ab-b708-dbe4cab5b65d | Address Redacted | | | | |
| 88e1e2fc-bfc9-4eb1-9ff7-509eea92c75d | Address Redacted | | | | |
| 88e1e523-1e30-4dca-915d-2f1c637bd4b4 | Address Redacted | | | | |
| 88e1e644-1f29-4e0b-84fb-20fee5291203 | Address Redacted | | | | |
| 88e1fac9-dd3a-43b2-986c-baea9575b43c | Address Redacted | | | | |
| 88e27b83-32db-4cbb-a096-f1302aa9ea99 | Address Redacted | | | | |
| 88e289cd-8c69-40e8-82f7-e0f1e8230b0a | Address Redacted | | | | |
| 88e28c57-8a08-4b93-96c5-edd846319f70 | Address Redacted | | | | |
| 88e2902e-4fcc-4cb5-87de-378e12f91574 | Address Redacted | | | | |
| 88e2ba74-b2e4-45e0-979d-1c494c160d65 | Address Redacted | | | | |
| 88e2cd6e-e0dd-49c0-bb97-bdc2a7078b94 | Address Redacted | | | | |
| 88e2e64c-2791-413b-b329-cf5dafb0cd15 | Address Redacted | | | | |
| 88e2e706-2a80-4038-9674-b247d6aec177 | Address Redacted | | | | |
| 88e306a3-6443-4700-85b9-504e677646c5 | Address Redacted | | | | |
| 88e3347d-c070-4e23-993a-6880405d211e | Address Redacted | | | | |
| 88e351b9-6368-47d5-bbc2-f442cf7ae28a | Address Redacted | | | | |
| 88e36e61-7657-4629-9e2b-0f5a9548424c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 88e38f84-3dde-417d-b723-126a5c665561 | Address Redacted | | | | |
| 88e3a662-b95b-4b0d-a35a-1fe6a397611a | Address Redacted | | | | |
| 88e3c13e-155c-497a-9578-e3374ab4a272 | Address Redacted | | | | |
| 88e3f75a-b265-49cb-b071-58ea59866cel | Address Redacted | | | | |
| 88e4000f-a849-4471-bf98-472f61482ff6 | Address Redacted | | | | |
| 88e40a14-6bc6-4ec0-b3ff-68ab97a335aa | Address Redacted | | | | |
| 88e43198-902b-46c4-804f-7a2c2f2ae3df | Address Redacted | | | | |
| 88e43ba8-7582-4cef-b413-d64dd6fe3d98 | Address Redacted | | | | |
| 88e451be-90a3-46cc-a530-736aae7f6862 | Address Redacted | | | | |
| 88e4920f-ba09-4277-b843-64d7950828ad | Address Redacted | | | | |
| 88e4bb00-9135-4ab5-861c-5a9c8bd34323 | Address Redacted | | | | |
| 88e4bc10-b07a-40a7-981a-9b8e1470370a | Address Redacted | | | | |
| 88e4c0da-befa-4393-85cb-39020e6e5406 | Address Redacted | | | | |
| 88e4c631-3fa4-4216-abf2-6f31556ff557 | Address Redacted | | | | |
| 88e4f184-e156-4296-9af8-d6929483aa2e | Address Redacted | | | | |
| 88e4f495-830f-4da4-8581-d9326bdee083 | Address Redacted | | | | |
| 88e557e7-f653-4832-9522-38e0351cd216 | Address Redacted | | | | |
| 88e56efa-b8a2-4454-a361-df0623260d87 | Address Redacted | | | | |
| 88e58290-4cab-48d3-bf9e-ea4a606c15b7 | Address Redacted | | | | |
| 88e58eae-bc6d-4783-9a35-8d8b70c0c407 | Address Redacted | | | | |
| 88e5c1a0-0d09-4e85-a260-b5c2eaf4f68a | Address Redacted | | | | |
| 88e5c933-36ec-4168-b5f5-67cc0aa20bd4 | Address Redacted | | | | |
| 88e606b5-c1ec-4855-90a6-bddff82a33b5 | Address Redacted | | | | |
| 88e611e6-1bc4-4625-9304-671ef8854cb3 | Address Redacted | | | | |
| 88e637b0-a0c7-4e3a-9365-8a759baf4bca | Address Redacted | | | | |
| 88e65793-ee83-40f0-9162-1953efdfd925 | Address Redacted | | | | |
| 88e65858-2674-49b8-a731-45eba261fa70 | Address Redacted | | | | |
| 88e666af-3ade-404d-ab50-88acafd7dd9c | Address Redacted | | | | |
| 88e6802d-b058-49b6-b7d6-8677d1ef8fdf | Address Redacted | | | | |
| 88e6ddcc-c092-44d5-b57d-383d165c8e7e | Address Redacted | | | | |
| 88e770b5-3e5d-4d39-8ad7-a59bcfea3e8f | Address Redacted | | | | |
| 88e77ab0-4e10-46cc-b15c-e130f14cc693 | Address Redacted | | | | |
| 88e77e59-bddd-4ed9-a2f0-e54fe52143f7 | Address Redacted | | | | |
| 88e79495-6d98-4d7c-a817-797fdaaadfd3 | Address Redacted | | | | |
| 88e7c7d4-e183-4832-be00-2c2b373bea30 | Address Redacted | | | | |
| 88e7cc4e-fbef-498c-bbf7-582cc032e332 | Address Redacted | | | | |
| 88e7ccc5-e910-4227-994c-98e61bb471c5 | Address Redacted | | | | |
| 88e7d72a-72d2-4f59-a18f-b3efe1160363 | Address Redacted | | | | |
| 88e81e78-19e6-4a20-8aa9-eccf19bed958 | Address Redacted | | | | |
| 88e825ce-a039-441c-8bd3-26d34d1d28a4 | Address Redacted | | | | |
| 88e858ac-3872-457c-a156-251ca63cd050 | Address Redacted | | | | |
| 88e86c3b-397a-42c7-9f86-e79d28ca1108 | Address Redacted | | | | |
| 88e887f6-7d84-4e69-bd8a-d62397aa8338 | Address Redacted | | | | |
| 88e894fa-2464-449e-ae80-ece9f56505ae | Address Redacted | | | | |
| 88e8aaff-5283-4289-aa3a-23a19a4d17c1 | Address Redacted | | | | |
| 88e8c301-55d8-4106-927b-2234b606748b | Address Redacted | | | | |
| 88e8ffca-2236-40f7-996a-55c0b9830ad2 | Address Redacted | | | | |
| 88e900d9-6b6d-4c45-9a17-883061e2e15f | Address Redacted | | | | |
| 88e973b6-c26c-4873-a19e-dc75c2f19954 | Address Redacted | | | | |
| 88e97414-11d4-47c7-923b-65f787ad0f6c | Address Redacted | | | | |
| 88e98228-8399-40f8-b1e4-611f6b04f3f8 | Address Redacted | | | | |
| 88e996b0-3d09-4859-9422-2ce9941fddbb | Address Redacted | | | | |
| 88e9de95-c955-46a6-a9f0-111211711918 | Address Redacted | Page 5441 of 10184 | | | |
| 88ea30d1-36ab-4fde-aa23-158768251d46 | Address Redacted | | | | |
| 88ea8999-45d3-46da-a258-7dd7eed0f4ef | Address Redacted | | | | |
| 88eaa267-da64-4dcb-a5eb-9e1892ebfbc6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 88eae587-9eb4-4683-a5f7-c63c5782f9f4 | Address Redacted | | | | |
| 88eb0bd0-e19e-4737-986a-4dfa54a4be36 | Address Redacted | | | | |
| 88eb3acb-0209-4c23-9100-288272375d21 | Address Redacted | | | | |
| 88eb3b9c-c47d-4255-b9a8-a1fef5f0a62f | Address Redacted | | | | |
| 88eb5dfb-a63c-4d24-b386-2e16e2c95e66 | Address Redacted | | | | |
| 88ebba40-dfab-429c-b1d5-c1a82e41ee1b | Address Redacted | | | | |
| 88ebc532-4cb4-4e8b-a701-b8cf4a2485ef | Address Redacted | | | | |
| 88ebd212-2cc3-41aa-b352-c2f0c475a3af | Address Redacted | | | | |
| 88ebdc2f-075d-4568-8cfe-c987302d7a0e | Address Redacted | | | | |
| 88ec1921-09fd-4bd2-aab9-18cd66c674b2 | Address Redacted | | | | |
| 88ec75f9-221d-46ba-a96c-16fb1923f522 | Address Redacted | | | | |
| 88ecd231-a591-44a9-89fa-ada449bc512d | Address Redacted | | | | |
| 88ed1808-c269-477d-858d-00c53941c0ba | Address Redacted | | | | |
| 88ed526a-1dff-46da-9b7f-0f90a3917a23 | Address Redacted | | | | |
| 88ed7a70-d34b-4f26-9362-82fff2751860 | Address Redacted | | | | |
| 88ed9e6e-e6f2-4bbc-bd2c-1c02b7728075 | Address Redacted | | | | |
| 88ed9f33-4292-43c5-84cd-72962a3106d2 | Address Redacted | | | | |
| 88eda87b-f5dd-442c-b3aa-4ab0387c7675 | Address Redacted | | | | |
| 88edb9b7-73bd-4495-b77b-0fcff839ab28 | Address Redacted | | | | |
| 88ee24f1-6428-452e-9f27-06f6e709dfee | Address Redacted | | | | |
| 88ee5ae3-9f10-4a4a-8119-e3cfa6c64b14 | Address Redacted | | | | |
| 88ee8a77-ed7d-41f3-96b2-6a114d4ed9af | Address Redacted | | | | |
| 88ee8c1e-5b68-4641-a008-f10e7d555900 | Address Redacted | | | | |
| 88ee9522-3cd7-4740-9ff6-4f3fa7bcb6ce | Address Redacted | | | | |
| 88ee984f-22be-4665-9cf2-ecded05fba63 | Address Redacted | | | | |
| 88ee9b53-8053-48d8-be82-db1f9575c35a | Address Redacted | | | | |
| 88eea42c-caf7-47ee-bb03-dad2e31c7f9f | Address Redacted | | | | |
| 88eec1fa-01b0-41a9-8521-9d22cfca95a4 | Address Redacted | | | | |
| 88eee300-60e6-4818-8666-f33f96d93420 | Address Redacted | | | | |
| 88eea6d-6ebc-48de-8501-e80cf94ef578 | Address Redacted | | | | |
| 88ef54ca-527c-41eb-ae43-19c0d90f7171 | Address Redacted | | | | |
| 88efe245-ec5c-4d96-9f5a-70f8efd46c63 | Address Redacted | | | | |
| 88f01089-7a49-4bd0-9206-868437748268 | Address Redacted | | | | |
| 88f05246-38f5-446e-b218-3df43583625c | Address Redacted | | | | |
| 88f07958-40ed-4a91-977b-73929bcdcdb2 | Address Redacted | | | | |
| 88f0bac4-de5c-4fa2-ad27-8eb19109338d | Address Redacted | | | | |
| 88f0cb31-9da2-410e-8128-117c301a2640 | Address Redacted | | | | |
| 88f0dc5d-a814-4bc1-a563-525753d3bec3 | Address Redacted | | | | |
| 88f10a30-d28b-4851-8dd5-c56754219a80 | Address Redacted | | | | |
| 88f15e2d-71fa-4007-9d5f-96c4eb1244ae | Address Redacted | | | | |
| 88f1761b-36fc-4ad3-85a6-03f785a4d10e | Address Redacted | | | | |
| 88f17dfa-7734-4e43-835d-3e757742fcb8 | Address Redacted | | | | |
| 88f18af8-f89c-42fb-ae45-9f3933178fc0 | Address Redacted | | | | |
| 88f1b8ef-5564-45b8e-a934-a86d4f947c93 | Address Redacted | | | | |
| 88f1c01b-b95b-4527-a478-1f2ae6ebecc9 | Address Redacted | | | | |
| 88f1d7f4-76d9-48c4-82b8-7543eab88bbf | Address Redacted | | | | |
| 88f1fe06-6d7e-415e-9ee6-c3aef6507106 | Address Redacted | | | | |
| 88f20fd3-50ee-49ff-886e-a433b65cddbf | Address Redacted | | | | |
| 88f231ce-1271-4af6-bacf-99b4ff76efb6 | Address Redacted | | | | |
| 88f25311-5023-45b3-a158-c3ad106c68f3 | Address Redacted | | | | |
| 88f25322-6751-420f-9db6-f7f13b89813b | Address Redacted | | | | |
| 88f2b119-5b9b-4d51-84f8-24d6965c4d4c | Address Redacted | | | | |
| 88f2b9ac-06d6-4f2a-82eb-8dda423f28f3 | Address Redacted | Page 5442 of 10184 | | | |
| 88f2d2d0-8876-4671-ba75-61181530b757 | Address Redacted | | | | |
| 88f2d793-ebe4-4dc4-b1d0-58842b955cc2 | Address Redacted | | | | |
| 88f2f3db-ada5-49fc-b155-90cf20911a2c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 88f315b1-49c3-46ef-a45f-762166a8e4b! | Address Redacted | | | | |
| 88f32222-bcbe-47bd-b39b-df1933d7d5fd | Address Redacted | | | | |
| 88f34651-1bfd-47f8-bc80-8ced67505a35 | Address Redacted | | | | |
| 88f3fa3b-1d4e-4b27-92aa-0a057bf9308! | Address Redacted | | | | |
| 88f416ca-98fe-49ea-b6fc-443b3f71bb8a | Address Redacted | | | | |
| 88f43e9d-1284-4262-8f56-9c5f87601fa: | Address Redacted | | | | |
| 88f45dec-1c6f-4ad1-ba06-674a88598feb | Address Redacted | | | | |
| 88f46384-e934-4123-9042-451c55a1866! | Address Redacted | | | | |
| 88f46689-c2ff-412d-b303-b74317751a14 | Address Redacted | | | | |
| 88f48267-e048-4c74-b01e-3571c2776f17 | Address Redacted | | | | |
| 88f49d2e-ea4b-415f-bc9c-6584f2b9aec1 | Address Redacted | | | | |
| 88f4a28f-d551-4a99-a898-12eeb05fbcc3 | Address Redacted | | | | |
| 88f4b835-bd67-4f7c-8b41-318607f3d703 | Address Redacted | | | | |
| 88f4cd15-219c-4070-819f-d5bca30ddabc | Address Redacted | | | | |
| 88f4eacb-e720-456f-8848-ea682843dbd7 | Address Redacted | | | | |
| 88f4f2d7-d9ff-48f4-8d44-c3d9b96672d3 | Address Redacted | | | | |
| 88f51d9b-d7cc-4cbf-8e83-12ae84e5e2a4 | Address Redacted | | | | |
| 88f520c4-2a74-482e-96f7-e238ec1e9915 | Address Redacted | | | | |
| 88f5317c-53cd-4a67-aaac-1619125a99dt | Address Redacted | | | | |
| 88f544a4-af24-4d43-b282-887bcf99ae34 | Address Redacted | | | | |
| 88f54d69-90e3-4a46-8a39-d2f01290e51! | Address Redacted | | | | |
| 88f56276-ff93-43f7-81da-c7e89e35a5cl | Address Redacted | | | | |
| 88f56936-481e-4f12-b8e0-cd09f0a1dedb | Address Redacted | | | | |
| 88f5748f-c41a-408d-825b-425da4dda51a | Address Redacted | | | | |
| 88f5805e-88cb-4a69-9bd3-5b711ffa3a9€ | Address Redacted | | | | |
| 88f58795-a815-421e-81c4-da4fe73163c5 | Address Redacted | | | | |
| 88f5c8ab-d7ec-454a-865c-7e7cd7afee0e | Address Redacted | | | | |
| 88f5e46e-d555-4d76-8c65-ba3eec587463 | Address Redacted | | | | |
| 88f627a0-1c01-441c-aa50-239dd0adf3b€ | Address Redacted | | | | |
| 88f634d0-b80c-4c6b-a0f6-e2c651570bd4 | Address Redacted | | | | |
| 88f63a8b-d424-403c-93b2-e9ecb3f17272 | Address Redacted | | | | |
| 88f65b66-32c6-472f-9fe3-016f79c70485 | Address Redacted | | | | |
| 88f6647f-8d1f-4f6e-8b37-8bdb14a04b50 | Address Redacted | | | | |
| 88f6660b-7831-467b-8fc7-ac623f2127ca | Address Redacted | | | | |
| 88f66c3d-d6bc-4034-a2d8-92ee2212fc21 | Address Redacted | | | | |
| 88f66f1d-b8e1-432c-afb4-ac53f55004bf | Address Redacted | | | | |
| 88f6854c-5eea-422b-ad59-72818988341( | Address Redacted | | | | |
| 88f69d2d-c8c1-442b-8f48-32febae5edd6 | Address Redacted | | | | |
| 88f7178e-cdfe-43f0-b9b7-51219170f621 | Address Redacted | | | | |
| 88f75c4b-653b-4d33-9cc1-e8503123476a | Address Redacted | | | | |
| 88f76d79-0a71-47bb-aa33-25b88569c587 | Address Redacted | | | | |
| 88f771c6-1fee-4a56-9558-c10c8f62a501 | Address Redacted | | | | |
| 88f7af7d-48f9-4671-a241-c8b4c2d936eb | Address Redacted | | | | |
| 88f7dda4-97da-4ec6-88bf-cbba6365618b | Address Redacted | | | | |
| 88f7f14f-6645-4e4b-8e9f-1608c7be0daa | Address Redacted | | | | |
| 88f7f7f4-bde8-496c-95e6-cd1578637878 | Address Redacted | | | | |
| 88f85e9e-2d3c-4942-bebd-6bd896d3041c | Address Redacted | | | | |
| 88f883f5-e3df-45c7-96be-e11e74d80173 | Address Redacted | | | | |
| 88f89984-25f9-4429-a82e-9f64f8a347fe | Address Redacted | | | | |
| 88f899ed-2018-4af2-8fb5-88754310a36! | Address Redacted | | | | |
| 88f8b5e4-8397-4aa7-92f2-55a40bb69f9€ | Address Redacted | | | | |
| 88f8b623-333e-4713-9158-9726be60f26c | Address Redacted | | | | |
| 88f8d546-5bfa-4ad2-85d9-d0d49a032ccd | Address Redacted | Page 5443 of 10184 | | | |
| 88f8d7d2-536e-4711-870c-be23968ca3d5 | Address Redacted | | | | |
| 88f9316f-64de-41cd-8c24-b5105319cb6e | Address Redacted | | | | |
| 88f946ba-cd63-4a54-8c30-ebab2ca43514 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 88f949f2-2e44-4b19-96c7-888992464dc9 | Address Redacted | | | | |
| 88f97c4e-30b1-4055-9831-79f1ed8c390b | Address Redacted | | | | |
| 88f99a7e-a071-4d29-949e-734d519dbd11 | Address Redacted | | | | |
| 88f9a358-aced-4c06-a32a-52fe938760b5 | Address Redacted | | | | |
| 88f9c045-0192-48dc-b335-c70300b603cb | Address Redacted | | | | |
| 88f9d361-455d-4422-9b95-6f6b13a0e0cc | Address Redacted | | | | |
| 88f9eb8c-e07c-46d8-9f6b-5681f85ba444 | Address Redacted | | | | |
| 88fa0004-0d15-499a-a142-5d2344397521 | Address Redacted | | | | |
| 88fa0193-5f0a-4aaa-94f2-50ec6d7b25df | Address Redacted | | | | |
| 88fa1bf0-c48b-488f-a0f8-a5dffa137254 | Address Redacted | | | | |
| 88fa27a3-56a0-47c9-9c40-6b91d67424c8 | Address Redacted | | | | |
| 88fa2df5-9675-4897-925b-d77ec83d1b57 | Address Redacted | | | | |
| 88fa344a-96a0-4929-8968-90f310bec7d6 | Address Redacted | | | | |
| 88fa46b9-697d-4a9a-9854-771b01ddebf7 | Address Redacted | | | | |
| 88fa5600-616e-44ac-ac43-485d9d19b684 | Address Redacted | | | | |
| 88fa5c65-ae54-4223-9d5b-0b09ac73abea | Address Redacted | | | | |
| 88fa7e95-1149-4557-9274-402de477a4a1 | Address Redacted | | | | |
| 88faa24b-a01b-41af-b7c8-e0f68f9d7c9d | Address Redacted | | | | |
| 88fab57d-9b17-4428-8770-d3275fdde18c | Address Redacted | | | | |
| 88fb0592-c668-463d-b158-d080aed862c8 | Address Redacted | | | | |
| 88fb3a0d-8cfa-4add-9d7d-73df373e1654 | Address Redacted | | | | |
| 88fb3c40-d75a-4eed-93dc-3f12c3f48ff7 | Address Redacted | | | | |
| 88fb656e-00a5-4069-a9fa-bb86e114b591 | Address Redacted | | | | |
| 88fb6c8e-54f9-4778-91c6-a6f78c75d38f | Address Redacted | | | | |
| 88fbb22f-8b2f-4195-89d4-22cdc4cc47b4 | Address Redacted | | | | |
| 88fbc573-002a-4987-83b5-fe2879b3067f | Address Redacted | | | | |
| 88fbce9a-52a8-48e5-b699-44323e7b524e | Address Redacted | | | | |
| 88fbe31f-cfaf-4b86-b878-63ce6569974b | Address Redacted | | | | |
| 88fc2838-da21-4f35-a4cf-cea6356aa984 | Address Redacted | | | | |
| 88fc4897-c93b-47af-883b-3a6f80a933e3 | Address Redacted | | | | |
| 88fc5372-5eca-45e3-9581-aec92fbca1a7 | Address Redacted | | | | |
| 88fc58d1-e860-4bff-9e37-adf9a3159878 | Address Redacted | | | | |
| 88fcb9bb-7f4f-4a97-a87a-c0b6723b6ae6 | Address Redacted | | | | |
| 88fd20d2-1d8e-45dd-97e7-b7fef5fccac6 | Address Redacted | | | | |
| 88fd266c-b19b-4045-89d6-222c8aa1bb8f | Address Redacted | | | | |
| 88fd6c69-fc58-44bd-8672-917e5e7558ed | Address Redacted | | | | |
| 88fd6e45-71b2-4d77-8e7e-ce5bd3acf2fe | Address Redacted | | | | |
| 88fd82fa-6d6b-41b7-9425-db33fcc54f3e | Address Redacted | | | | |
| 88fdc34b-6ccf-46ae-8022-8b3a81ba2cb4 | Address Redacted | | | | |
| 88fdef37-a5d3-45d0-bdb2-b84f6a4512cf | Address Redacted | | | | |
| 88fe1e2d-7261-4571-9ee6-3c6d81434fd0 | Address Redacted | | | | |
| 88fe4542-db18-41d2-94a2-a9488bdf7ace | Address Redacted | | | | |
| 88fe4be2-757e-420b-b785-8c2c55819bd5 | Address Redacted | | | | |
| 88fe58c3-bddb-4516-a253-ce7f1245af99 | Address Redacted | | | | |
| 88fe6036-7833-4b57-91b0-2f1d3570c804 | Address Redacted | | | | |
| 88fe685b-41f0-4d37-8a4a-392a50278587 | Address Redacted | | | | |
| 88fe7fa3-2764-4653-ae91-c28694384997 | Address Redacted | | | | |
| 88fec803-b038-4f11-b285-da7cb5eecbbb | Address Redacted | | | | |
| 88ff29df-035e-4339-acbe-876b130739cf | Address Redacted | | | | |
| 88ff3b86-57b5-405c-8119-a2e1fc71095e | Address Redacted | | | | |
| 88ff5bed-1dea-4d04-b32c-192d1da4e706 | Address Redacted | | | | |
| 88ffbfa1-6422-4eed-8fbc-0b96cc7470bd | Address Redacted | | | | |
| 890014f7-a485-46d0-b81e-5814545c5025 | Address Redacted | Page 5444 of 10184 | | | |
| 89004208-4fa0-49c8-a776-75121b372737 | Address Redacted | | | | |
| 89004a3e-e8ae-4f75-b23e-6c7cc3dee045 | Address Redacted | | | | |
| 89004e26-cfa9-42ec-a20f-e11020ddaa47 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 89004f3c-e858-4f7f-990e-2927392eebf3 | Address Redacted | | | | |
| 89007e15-2cda-40f8-a47c-fb1f5c1803e3 | Address Redacted | | | | |
| 89008b2c-2194-46b7-88fe-7e29afa73531 | Address Redacted | | | | |
| 89008bce-cfa8-4767-ba07-a548dcf37f24 | Address Redacted | | | | |
| 89009a0b-3e09-4b7c-a4eb-7bf962b26dc1 | Address Redacted | | | | |
| 8900a6f4-424e-497a-8ca3-a6133a6bb075 | Address Redacted | | | | |
| 8900af5d-642d-49df-8587-a7b406b09e21 | Address Redacted | | | | |
| 8900b0f4-fb44-4ae1-9b49-93e7900c21f6 | Address Redacted | | | | |
| 8900b108-27e7-4aa9-9919-f58862f8bfe4 | Address Redacted | | | | |
| 8900bead-6bf7-44cc-83f7-c2582b00b550 | Address Redacted | | | | |
| 8900c8ac-d566-424e-85f9-d4d22c48646d | Address Redacted | | | | |
| 8900f3db-f99f-47a7-b81d-211c3a59c4de | Address Redacted | | | | |
| 8900faa9-89bf-48ec-9d63-5a411846f211 | Address Redacted | | | | |
| 8901104e-91b6-46a8-81b4-ebf510ad2722 | Address Redacted | | | | |
| 89012fe0-ee08-4369-a9d8-6b9ff836702e | Address Redacted | | | | |
| 8901573f-9481-4870-a333-0aa4d114fa47 | Address Redacted | | | | |
| 890161dc-92b7-466d-ad9a-293f5414cf59 | Address Redacted | | | | |
| 890173af-2bea-4a03-a263-7fa32bd52065 | Address Redacted | | | | |
| 89018c5d-ca73-44c9-a360-83a4da7ea594 | Address Redacted | | | | |
| 8901aba7-2d6a-4a81-96d6-6bea24fd0082 | Address Redacted | | | | |
| 8901be9a-b622-4b0a-87fb-e830a827073C | Address Redacted | | | | |
| 8901c0ed-c01f-4333-a482-e0d6957bbdff | Address Redacted | | | | |
| 8901d713-1225-42ba-a687-2518d4fcdbf6 | Address Redacted | | | | |
| 8901fe25-cce1-4f92-af34-e17b992e4032 | Address Redacted | | | | |
| 890205ea-76a2-45a9-aa11-b2ef6c63e0e0 | Address Redacted | | | | |
| 8902087a-9d62-4e88-bf18-87267fd4b3d7 | Address Redacted | | | | |
| 89020e06-f5bd-499b-8979-7bfaed965867 | Address Redacted | | | | |
| 89021421-97ef-42a9-9416-965ff930fb40 | Address Redacted | | | | |
| 89022943-2e90-4273-b8d9-6c9cb53f439f | Address Redacted | | | | |
| 89023cbe-e6fd-4566-9573-3e4c8439e861 | Address Redacted | | | | |
| 8902ad6d-9a2a-4cb4-9b83-867b0c6ed2ac | Address Redacted | | | | |
| 8902bc12-ed7b-4fc6-a0b6-b71202750cb4 | Address Redacted | | | | |
| 8902beeb-077d-41fd-8f0e-7e3cc8cc1aa1 | Address Redacted | | | | |
| 89031ee3-fed4-4f2c-a1a5-9b346e3d1376 | Address Redacted | | | | |
| 890331da-1dd4-4876-8831-6cebe0390ea6 | Address Redacted | | | | |
| 8903385e-0d39-42eb-a621-bbbdaca82e93 | Address Redacted | | | | |
| 89033abd-8709-4f77-8d5b-054e02cce3b5 | Address Redacted | | | | |
| 89034190-f6c4-4247-b203-e6a198670add | Address Redacted | | | | |
| 890364f3-901e-4502-b6ae-1fa6794f5f13 | Address Redacted | | | | |
| 89037643-3e47-4c8f-b717-2e0d389de7b5 | Address Redacted | | | | |
| 89037b66-8f93-4d65-9111-97c907e6e4b3 | Address Redacted | | | | |
| 89038b1e-5782-4201-bf3d-4d169052a58b | Address Redacted | | | | |
| 8903a1bd-7c36-443e-97b2-6e7d7c48f7a3 | Address Redacted | | | | |
| 8903ac05-fe0d-4272-8edf-695dd3c823db | Address Redacted | | | | |
| 8903bd4d-974e-4412-8101-a30ea07826a4 | Address Redacted | | | | |
| 8903e6af-f9ea-4a65-8891-1bb2091d1b5c | Address Redacted | | | | |
| 8903fb63-8471-433e-95e5-6057ff44f4f1 | Address Redacted | | | | |
| 890402be-7c4d-40a8-a3ca-e2c8871788bb | Address Redacted | | | | |
| 890404ca-7a22-4626-9e70-0227290cd520 | Address Redacted | | | | |
| 890420f2-aee8-44ca-84a4-75cd1c538f29 | Address Redacted | | | | |
| 890441d8-f793-441c-a0a0-5564f60493c8 | Address Redacted | | | | |
| 8904bf83-a437-4a25-9f16-97674e02ca87 | Address Redacted | | | | |
| 8904d892-2631-4368-a5eb-e8adae58165c | Address Redacted | | | | |
| 89050665-ac8b-41d8-8000-e9a0031625e1 | Address Redacted | | | | |
| 89050691-56c7-429b-a0d3-873c97d98e6c | Address Redacted | | | | |
| 8905158d-ab54-458a-9a6b-d1eed027b40d | Address Redacted | | | | |

Page 5445 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 890523e7-e1bf-4391-820c-26affd9c14e3 | Address Redacted | | | | |
| 89055dd8-5fa9-4589-bae9-7b9328a5e31e | Address Redacted | | | | |
| 89055ee5-4961-4de7-b0b4-819cad42394f | Address Redacted | | | | |
| 89056adb-74a0-42b0-ac0c-df402f39ac21 | Address Redacted | | | | |
| 8905dd19-6a02-484d-a57d-b77fd7b3187C | Address Redacted | | | | |
| 8905e262-595d-4a67-b592-a9eea70b0584 | Address Redacted | | | | |
| 890604da-f793-4d16-9733-992265ec38ee | Address Redacted | | | | |
| 89061d73-65dc-471d-a21a-0b0acde63de8 | Address Redacted | | | | |
| 89063cd4-cc4b-4b62-8750-1f0c1dab17e8 | Address Redacted | | | | |
| 89066909-6f06-4a40-a844-79ad40c8e5d3 | Address Redacted | | | | |
| 89069a7a-6289-4173-aca8-91c9041b4da5 | Address Redacted | | | | |
| 8906a5cd-6ef3-4029-8c46-b246601d35ef | Address Redacted | | | | |
| 8906c087-844e-440d-8ccf-9c1c4d6cb4bb | Address Redacted | | | | |
| 8906fa52-744c-4c05-b288-583e8811d49C | Address Redacted | | | | |
| 89072645-68d3-42ad-a5a7-498ff6f9bcd2 | Address Redacted | | | | |
| 890747b8-abf9-46eb-a633-f86cdf72adb1 | Address Redacted | | | | |
| 890773c7-2af3-4c62-a460-ccc83756bcae | Address Redacted | | | | |
| 89078560-f5bc-4d6c-b5ba-6aecdc151552 | Address Redacted | | | | |
| 8907975d-8c4b-43fb-84c3-333e44f779c8 | Address Redacted | | | | |
| 8907b306-a356-4319-9631-6e78d29643c8 | Address Redacted | | | | |
| 8907c164-8099-4780-8215-5d1f977d1335 | Address Redacted | | | | |
| 8907c23d-9444-4951-8a77-4cde7ec235cb | Address Redacted | | | | |
| 8907ee6d-4952-404e-ab26-a9d8087abbde | Address Redacted | | | | |
| 8907ef20-2210-416f-a186-6e47cf6f6adC | Address Redacted | | | | |
| 890808b7-0149-4dfa-8c4b-717a091088a3 | Address Redacted | | | | |
| 890810f0-982b-4b09-9dcd-5a1820a83e65 | Address Redacted | | | | |
| 89081d5b-67bd-4c13-b850-a4a3ac92ff97 | Address Redacted | | | | |
| 890852f7-50fa-47f2-9b78-7cced0d7a467 | Address Redacted | | | | |
| 89089ac5-e5cd-44ee-be4d-4490debd99d5 | Address Redacted | | | | |
| 8908a139-3b52-4e08-9a78-5aef8439a0ft | Address Redacted | | | | |
| 8908b3f6-bcc9-45bf-ba8d-64ce60ce4efe | Address Redacted | | | | |
| 890925e9-f941-412a-8c2a-9ff9cc92a2b5 | Address Redacted | | | | |
| 89093769-3cfc-4340-9521-a86c79dcb617 | Address Redacted | | | | |
| 8909435f-bdeb-463d-a876-12cf863e9942 | Address Redacted | | | | |
| 8909569a-2860-4be2-80cd-a96a03fefeee | Address Redacted | | | | |
| 89096658-1db7-4da3-8549-f6860afc4bcb | Address Redacted | | | | |
| 89097d3e-1bc2-4c8e-8803-98abe8fb1d93 | Address Redacted | | | | |
| 8909d40d-dbec-4206-8832-df4d7f98440a | Address Redacted | | | | |
| 8909d629-577a-4a15-9319-8dd6ca756117 | Address Redacted | | | | |
| 8909d65c-895b-419d-b3cd-a90a084bcc40 | Address Redacted | | | | |
| 8909f5a7-ce06-4c6a-979f-ca5375d19cfC | Address Redacted | | | | |
| 890a09fc-30fb-43f3-8ed6-2a8adcc3991b | Address Redacted | | | | |
| 890a2633-10ef-4a5e-b6f3-e7e5024b1182 | Address Redacted | | | | |
| 890a6bd7-8b68-4992-923c-7dff74419cd2 | Address Redacted | | | | |
| 890a7b7d-508b-4629-8c71-0e273f9485db | Address Redacted | | | | |
| 890a838d-d8c0-49b8-81cd-6cb2dc1d3c01 | Address Redacted | | | | |
| 890a9dd1-1c97-4aee-a630-da6ba7d97351 | Address Redacted | | | | |
| 890acfbe-6f09-4fe1-9113-2bbf12fa56e4 | Address Redacted | | | | |
| 890aec97-683c-4f26-9d92-290796fc8448 | Address Redacted | | | | |
| 890af7ca-abe3-4723-a96e-a75e9a3c6a91 | Address Redacted | | | | |
| 890b0531-92c8-46c7-9529-d0d4354523e4 | Address Redacted | | | | |
| 890b0d08-dc12-485e-b7d1-43824f45e04c | Address Redacted | | | | |
| 890b22e1-3ca9-47b7-b641-9729683eede5 | Address Redacted | | | | |
| 890b3aa7-9941-4c5b-ae16-4ce6325e7044 | Address Redacted | | | | |
| 890b3f7c-c00f-41c3-9525-5e1149b01f83 | Address Redacted | | | | |
| 890b453e-12a3-489c-af4f-450ef75de70e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 890b69ae-2e7f-4038-9f4b-751fc2ec9b04 | Address Redacted | | | | |
| 890b9e85-eed3-4911-977a-5a7c2d011fc5 | Address Redacted | | | | |
| 890bb978-6d9d-4a7d-93ba-cb012237fbd8 | Address Redacted | | | | |
| 890bba77-ec99-416c-a4be-58c8ad9ac7c3 | Address Redacted | | | | |
| 890bc2ac-1735-41ba-b28e-b2d655f36caf | Address Redacted | | | | |
| 890bfa58-9411-4e8f-b593-6bcf02dfdfff | Address Redacted | | | | |
| 890c14c8-8c4e-4b80-9a98-4b689f5519a4 | Address Redacted | | | | |
| 890c272f-9e3a-42bc-b265-5ea9f3a3d416 | Address Redacted | | | | |
| 890d60cd-6b8f-42e8-9d76-276124d2f552 | Address Redacted | | | | |
| 890d6198-0878-4d18-8d3b-fe6dfce3d0ce | Address Redacted | | | | |
| 890d75ab-f570-494f-8bd9-c8b3d0a9574f | Address Redacted | | | | |
| 890d9a93-526b-4876-a3ab-ebd51acca8ce | Address Redacted | | | | |
| 890dbcfa-ca31-4ec2-96b5-98f3ce9ba90d | Address Redacted | | | | |
| 890ded87-fddf-4272-909a-58a182b71f24 | Address Redacted | | | | |
| 890e688c-72c8-4558-8684-7cfeb5a1be45 | Address Redacted | | | | |
| 890eafe3-55c4-404d-8e05-3fbce708b52b | Address Redacted | | | | |
| 890ee501-d2a5-4263-adad-108c542783bf | Address Redacted | | | | |
| 890eed04-09be-4e67-b1c2-08dec531f492 | Address Redacted | | | | |
| 890eeef9-4888-4d4c-b9da-020eba42286a | Address Redacted | | | | |
| 890f0e6e-e4c6-4215-9f8d-e4654718a7db | Address Redacted | | | | |
| 890f0fb3-1a00-4366-af7c-a9b5aee9d342 | Address Redacted | | | | |
| 890f232b-6f0e-4123-9b55-23d54ee9f6a1 | Address Redacted | | | | |
| 890f2b96-743e-4e97-93a1-6ce5f9b77b94 | Address Redacted | | | | |
| 890f3cfd-0069-434c-8696-cde24f2a4ebf | Address Redacted | | | | |
| 890f79d9-99f4-43cd-80ca-0e3fe8e7e4d9 | Address Redacted | | | | |
| 890f881f-9721-4167-a9b5-48f4a22f6514 | Address Redacted | | | | |
| 890f8b0e-ddc6-4072-8006-fb26995b3b18 | Address Redacted | | | | |
| 890fa9c8-4754-4689-9901-a273b93183f1 | Address Redacted | | | | |
| 890ffa44-b182-4796-9e55-2bbf30aecab3 | Address Redacted | | | | |
| 89106f84-4cf4-4433-a5ab-dd649834ee19 | Address Redacted | | | | |
| 8910760a-109d-4d66-93e0-01cab47a2fae | Address Redacted | | | | |
| 89107c72-4219-4659-941f-a62a55805584 | Address Redacted | | | | |
| 8910b2b5-3616-4810-b7be-e698956e0935 | Address Redacted | | | | |
| 8910d3f5-0efd-4323-8ef9-2c8ad7a381ad | Address Redacted | | | | |
| 8910d900-11f6-4b50-ad2f-a71b67936478 | Address Redacted | | | | |
| 8910e0a6-1575-4db3-a046-e10fcdafb2a8 | Address Redacted | | | | |
| 8910fe0c-59f4-4763-8816-4c07434ff395 | Address Redacted | | | | |
| 8911263b-3277-4803-96bc-642e69536883 | Address Redacted | | | | |
| 89112dc7-db18-44f3-8e43-23d4929a9472 | Address Redacted | | | | |
| 891130a4-aa16-4e04-98a5-2a7d9ce64a60 | Address Redacted | | | | |
| 89113bb3-14d2-48ce-98b9-c891d1ffecf4 | Address Redacted | | | | |
| 89115135-d94d-43f1-a1ee-1a55be0d5a39 | Address Redacted | | | | |
| 89116108-9e96-40d8-a475-13a850ada0e9 | Address Redacted | | | | |
| 891162c8-f242-450c-bd09-ba802d84d6ef | Address Redacted | | | | |
| 89117238-f775-4ed0-a86e-a416b27e59e5 | Address Redacted | | | | |
| 89118a09-1848-47f5-bf3b-c3f6e9819964 | Address Redacted | | | | |
| 8911c0a1-dcad-4eb5-8272-c5db35678969 | Address Redacted | | | | |
| 8911c5e5-ecb3-40f6-87bc-60f940da1009 | Address Redacted | | | | |
| 8912038c-a4d5-4aa6-84d5-2d85037bc59a | Address Redacted | | | | |
| 8912579a-f88b-4a26-94e0-a3271c57454C | Address Redacted | | | | |
| 8912675e-c0fa-427a-b215-2d6d1bb50a9d | Address Redacted | | | | |
| 891270e7-91f9-48cf-a985-a3a4b69cfd0e | Address Redacted | | | | |
| 891279c3-b738-4504-b1c4-3c9f088d110c | Address Redacted | Page 5447 of 10184 | | | |
| 89129093-d522-4680-bc88-99e05d4e89d5 | Address Redacted | | | | |
| 8912b62a-cdb4-428a-9c38-3879840a14ed | Address Redacted | | | | |
| 8912bc48-e738-43ae-9d59-6170d26892fe | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8912eeef-76a7-4df0-b29d-0fb10ac42c5b | Address Redacted | | | | |
| 89132a5a-ff41-4b8f-a4ab-86ad2f68b0be | Address Redacted | | | | |
| 89135fdb-d708-4a2e-8c7b-ced96c6b4847 | Address Redacted | | | | |
| 8913a8d2-aac6-40d4-8efc-366de4124adb | Address Redacted | | | | |
| 8913ac30-2754-4979-b75d-18e4c421508! | Address Redacted | | | | |
| 8913c6b8-9923-42d4-aea8-18b3a20dc3c4 | Address Redacted | | | | |
| 8913d6e2-c805-41e5-8166-f9198dfa903e | Address Redacted | | | | |
| 8913d996-7ebf-49db-b280-fd9bbd6c3024 | Address Redacted | | | | |
| 8913db3c-ec83-4f1c-afe6-1cb81f8725c0 | Address Redacted | | | | |
| 8913dc9e-5da8-444d-b482-be138e86d68a | Address Redacted | | | | |
| 8913ddcf-ce69-4923-8330-da9b8b25a014 | Address Redacted | | | | |
| 89140c6d-ba24-4234-8776-08c7935cbe9b | Address Redacted | | | | |
| 89143e4a-0a31-469a-9b3d-b7e85d62cb79 | Address Redacted | | | | |
| 89143ebe-66f6-4973-945b-fb8422f2e84a | Address Redacted | | | | |
| 8914b2ae-375c-4f0a-af8b-49c360ca9b51 | Address Redacted | | | | |
| 8914bb14-74c1-470b-a25c-f0ba8bd6ed13 | Address Redacted | | | | |
| 8914def5-c3e3-483b-9046-e3ece3646d1a | Address Redacted | | | | |
| 8915034e-faa3-47c0-a55f-9e183c051d9a | Address Redacted | | | | |
| 891508f1-92ef-4fe5-a120-65ab12143341 | Address Redacted | | | | |
| 8915131f-6479-49c2-9448-fe2e326d143e | Address Redacted | | | | |
| 8915682e-037b-4a8d-98d1-1ae9ebaacc7a | Address Redacted | | | | |
| 891586d0-1ab7-4054-b1fb-240476762a61 | Address Redacted | | | | |
| 8915d01c-9918-41a9-a7bf-ee6b4a100c3e | Address Redacted | | | | |
| 8915d4f0-7c62-4d56-8964-b2917152fa41 | Address Redacted | | | | |
| 8915ff65-2f11-4404-af88-c5c87b7d931c | Address Redacted | | | | |
| 89162d44-97e6-4004-bfb1-d20d6a67a7c3 | Address Redacted | | | | |
| 89165694-7e0f-477a-b74e-b8c6ef20cca0 | Address Redacted | | | | |
| 89165b83-6a9c-4d56-b969-261b131d8ded | Address Redacted | | | | |
| 891661b6-6335-4bbd-9a14-a4e7dac9f4b4 | Address Redacted | | | | |
| 89166a5a-1e0b-4a30-bc5e-7a1bf7d02ca2 | Address Redacted | | | | |
| 891690ff-65e0-40f7-812e-44642c7243f5 | Address Redacted | | | | |
| 89170ed3-f865-48bc-8196-f354c0ef12ad | Address Redacted | | | | |
| 89171c47-6a84-4147-9d86-d2288161a317 | Address Redacted | | | | |
| 89172839-cb93-4009-aa36-ad6e677de955 | Address Redacted | | | | |
| 8917377a-6073-4fb4-9b91-03fa3a6e611! | Address Redacted | | | | |
| 8917516a-cf04-4a5f-a169-4f33751db3c2 | Address Redacted | | | | |
| 891767d8-e4c7-4616-9006-a8ad796aedf2 | Address Redacted | | | | |
| 89176fce-4468-4953-86f6-d34be5de63d1 | Address Redacted | | | | |
| 8917742d-9f38-4613-bd82-61085a8d4f74 | Address Redacted | | | | |
| 89177be3-c3fd-46b9-b9dc-d6e4263deaf8 | Address Redacted | | | | |
| 89177ce3-c50e-40e3-b2ea-e1578b963388 | Address Redacted | | | | |
| 89178c47-a90e-4d8d-8ddb-e3544bc65fee | Address Redacted | | | | |
| 891794e6-434c-4012-968e-2c304a11637a | Address Redacted | | | | |
| 8917a289-b718-48a4-96b7-1b243bf7b1e7 | Address Redacted | | | | |
| 8917aab0-e573-4de1-a20c-17e6bc8acb1b | Address Redacted | | | | |
| 8917d1ab-24a5-44a6-acc7-1e2986d53594 | Address Redacted | | | | |
| 89180f3a-3176-445d-83ea-b4aab1bcdabd | Address Redacted | | | | |
| 891811a8-1293-480f-a0a5-7f09a70c9e24 | Address Redacted | | | | |
| 89181eec-fcbf-4276-985b-9ecfbe6d534d | Address Redacted | | | | |
| 891871fb-bd06-4a6a-a933-0a856e814e2b | Address Redacted | | | | |
| 89187a7b-5927-4887-a22f-2c76e40355f2 | Address Redacted | | | | |
| 89187eb2-16a6-4b1c-bb5f-735fddf347cb | Address Redacted | | | | |
| 89188daa-9332-41ac-8f6f-fd7e636cd685 | Address Redacted | | | | |
| 8918a472-3621-4e13-802e-cc754a00f25b | Address Redacted | | | | |
| 8918ad52-8e5b-484a-95d9-443f80eaacda | Address Redacted | | | | |
| 8918bf6f-695a-43fd-ae1f-e09a196341fe | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8918eacf-e325-47fa-8b30-fa98fb23f4be | Address Redacted | | | | |
| 89195486-9d60-4239-a90d-15bc72c134c0 | Address Redacted | | | | |
| 891957e8-0d9d-4f02-bc70-fdfad07170bf | Address Redacted | | | | |
| 891977f4-de11-4ee3-9696-58311346df56 | Address Redacted | | | | |
| 89197e3a-2d58-4d9b-8663-44af48db31e5 | Address Redacted | | | | |
| 8919a6c7-5ee8-4583-b4ff-ab485c92016l | Address Redacted | | | | |
| 8919cbef-c17a-416b-81dc-780d7ee08a47 | Address Redacted | | | | |
| 8919d905-3b6c-46ee-8036-3badb7de9c1b | Address Redacted | | | | |
| 8919edd1-08f7-44a4-9d5a-bd20bca44a66 | Address Redacted | | | | |
| 891a2161-92ff-463a-8b2c-a38ef181dfd4 | Address Redacted | | | | |
| 891a5975-66d8-44bc-9549-541efea88ce0 | Address Redacted | | | | |
| 891a5dd2-8872-401b-b1ea-89301cbe092c | Address Redacted | | | | |
| 891a6e24-b079-494f-9cb5-fe95ac2617f2 | Address Redacted | | | | |
| 891a983f-7a5a-431b-9c9c-15821dcc8f8a | Address Redacted | | | | |
| 891a9fab-8d90-46e8-a5d1-0fbbf1d6469d | Address Redacted | | | | |
| 891ad40e-4ccc-440e-8f71-fb97eec6eb1b | Address Redacted | | | | |
| 891ad904-2db7-4011-9e58-4eacc0765f03 | Address Redacted | | | | |
| 891b0421-95e1-406b-b37c-36dad3194404 | Address Redacted | | | | |
| 891b34f1-21fa-4243-b80c-5fc837ba61b2 | Address Redacted | | | | |
| 891b4053-f5e5-425f-bddc-e2141912f98c | Address Redacted | | | | |
| 891b9125-cff7-4747-91dc-005a7ce833c4 | Address Redacted | | | | |
| 891bbf32-bc77-40f0-a854-9ae54b516564 | Address Redacted | | | | |
| 891bcd92-9d58-400a-96c3-236b5afdcc0e | Address Redacted | | | | |
| 891c053b-ccac-473f-9864-7cb874c4c315 | Address Redacted | | | | |
| 891c1269-eb04-4ff0-bb5e-f2f3c6accd4b | Address Redacted | | | | |
| 891c189f-d36b-4224-b68e-b82f7d269ee7 | Address Redacted | | | | |
| 891c3522-0859-4fc6-a79c-53d363aa9064 | Address Redacted | | | | |
| 891c68d6-a4d7-4f70-ac2c-78a0ce09078e | Address Redacted | | | | |
| 891c8344-0fdf-45b1-be1f-4d8967b553d0 | Address Redacted | | | | |
| 891ca002-1246-425c-884f-e5fee483b386 | Address Redacted | | | | |
| 891cd71e-6e6c-4017-b5dc-b4b891ff5a23 | Address Redacted | | | | |
| 891cd895-c7c1-43c9-a04a-ddf8dd416891 | Address Redacted | | | | |
| 891cd997-6667-4164-b10c-df8c57726281 | Address Redacted | | | | |
| 891cec59-bff0-4362-a1a0-1f36b8bbe80d | Address Redacted | | | | |
| 891d0eae-ec50-4c22-b873-2499359f55cc | Address Redacted | | | | |
| 891d15cc-9b55-4694-83fa-4b7f18243f52 | Address Redacted | | | | |
| 891d1e53-c545-4a38-a7aa-0e8a1abffd66 | Address Redacted | | | | |
| 891d2699-6cb0-4f79-91c1-286d9d33ce1f | Address Redacted | | | | |
| 891d27e0-5f12-499d-8af7-e6eea20d8fb1 | Address Redacted | | | | |
| 891d3194-3b37-4116-8405-2b5963df8261 | Address Redacted | | | | |
| 891d4334-3dd3-4d8f-a682-2e14cf692dd5 | Address Redacted | | | | |
| 891d662c-b95b-42e9-a040-82db102b6c1c | Address Redacted | | | | |
| 891d8092-a1db-40a5-8973-668fdf485d07 | Address Redacted | | | | |
| 891d84e3-deef-48fe-a048-be248fb256a8 | Address Redacted | | | | |
| 891d982b-ef89-4cc2-8684-110b42ca3d35 | Address Redacted | | | | |
| 891da539-b790-401e-9351-e3ef5874eb1f | Address Redacted | | | | |
| 891db64e-9a72-434b-af50-7b1e47db298a | Address Redacted | | | | |
| 891ddc3b-b867-45a3-be87-fde4d6fa9471 | Address Redacted | | | | |
| 891de2ef-e54f-4c2f-b8ee-c829c1a0d411 | Address Redacted | | | | |
| 891de78f-ccbe-4777-b2bd-f5da18979fea | Address Redacted | | | | |
| 891df648-d450-490a-b31e-fb20794e0809 | Address Redacted | | | | |
| 891e1821-2820-471e-a49c-528a5031f65a | Address Redacted | | | | |
| 891e1c37-a370-419e-9b3a-1b02237ef16a | Address Redacted | | | | |
| 891e3a7f-b237-450a-8155-81eb473977b1 | Address Redacted | | | | |
| 891e541c-c638-404f-8ee9-cc4cc0a2c095 | Address Redacted | | | | |
| 891e59b8-9cf0-403a-a7d7-acce7bedf43c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 891e8821-2b33-469d-afd6-881ccfb5148c | Address Redacted | | | | |
| 891ec324-6b3a-4b21-b940-22546de25b27 | Address Redacted | | | | |
| 891eda75-296b-4f19-bcd9-ba364289b42c | Address Redacted | | | | |
| 891f1097-f87d-48e4-a9a1-7f528e12f7bt | Address Redacted | | | | |
| 891f27f3-c991-489c-9055-6bd6c443173l | Address Redacted | | | | |
| 891f3e84-fa59-4fee-8c29-12f9cf11b179 | Address Redacted | | | | |
| 891f47a1-ea4a-4542-8f2c-512bf044487€ | Address Redacted | | | | |
| 891f9fb3-c563-4e00-a5bf-d6f2038f1318 | Address Redacted | | | | |
| 891fceba-0f42-4104-90e5-e0a11b7308e7 | Address Redacted | | | | |
| 891ff40c-ddd3-40d1-961a-3e801771c7d6 | Address Redacted | | | | |
| 89200e28-55b6-4f73-a86a-15301e143c4€ | Address Redacted | | | | |
| 892030d0-0722-433a-a8be-dd85ea5a588d | Address Redacted | | | | |
| 89204099-f23d-46a1-b69c-18b4d055d859 | Address Redacted | | | | |
| 892048a5-b025-454f-8822-6d7186cede39 | Address Redacted | | | | |
| 89204a77-1377-481c-a3b6-813a57a7003₄ | Address Redacted | | | | |
| 89207c22-afe6-425a-9a17-5189687c5fec | Address Redacted | | | | |
| 89208edd-463b-42c9-bb68-5b61b9482be3 | Address Redacted | | | | |
| 89209bd1-3e1a-4882-8427-8957b89add76 | Address Redacted | | | | |
| 89209f22-595e-4be8-9ad7-de3de7c1f087 | Address Redacted | | | | |
| 8920b9ce-c456-4263-9369-50b50cdd03a8 | Address Redacted | | | | |
| 8920e9a6-3dd4-4740-9cef-f85d689f1964 | Address Redacted | | | | |
| 89210dc7-d721-4c59-9247-246d638cd444 | Address Redacted | | | | |
| 892113d9-ed1c-45ff-9def-d11761db51a4 | Address Redacted | | | | |
| 8921151b-8b5c-44db-99c5-d37f2fe3d0ff | Address Redacted | | | | |
| 8921741d-efc8-4c7c-bb4d-e47f88761b49 | Address Redacted | | | | |
| 89217780-9be6-45dc-9355-699f43d9e2b7 | Address Redacted | | | | |
| 89217c89-a4d8-42a6-9ce9-c0bc1f78ccd0 | Address Redacted | | | | |
| 89218cc5-f1b6-4b57-81db-14c01d94a30d | Address Redacted | | | | |
| 89219c2c-6e3e-476f-aa4b-ea578f4c1c26 | Address Redacted | | | | |
| 8921c32f-7a20-4970-9bfa-fffe218449d5 | Address Redacted | | | | |
| 892217b4-76f5-4ccf-a722-6b8cfa22852l | Address Redacted | | | | |
| 89223247-ae86-4f58-8220-4b942ef8009€ | Address Redacted | | | | |
| 89223bf3-d375-4b5a-8666-5a0041b1ae81 | Address Redacted | | | | |
| 8922487f-7e06-4f5a-8bcb-459c1949c4d7 | Address Redacted | | | | |
| 89227b83-197e-4374-80b9-2f43f37bbaf₂ | Address Redacted | | | | |
| 8922871e-55e1-4254-9954-d0703d9deb9b | Address Redacted | | | | |
| 89228b5c-79b2-46f8-b902-86dbb0fa083l | Address Redacted | | | | |
| 8922dfe4-3de7-4beb-8b46-e024785e0df7 | Address Redacted | | | | |
| 8922fa32-b006-42ab-a4ef-db8aca7c6cd4 | Address Redacted | | | | |
| 89233a98-c728-4a12-a55e-ccfdffcfc56C | Address Redacted | | | | |
| 892344b0-0764-4836-b21b-6d6d677ac5a4 | Address Redacted | | | | |
| 892354be-5b6c-47c0-98d9-17442cc6740b | Address Redacted | | | | |
| 8923648d-58ab-4876-a393-c1e8a69c006c | Address Redacted | | | | |
| 89236529-de4d-4593-af05-c47685bb295₂ | Address Redacted | | | | |
| 89236f1e-e8cc-4a3b-9363-dc77427909eb | Address Redacted | | | | |
| 89239402-e446-4ea3-b4ef-b649a29aca7₂ | Address Redacted | | | | |
| 8923f670-7a92-4f8a-9b1a-bb89e136c3d7 | Address Redacted | | | | |
| 89241694-a6e9-41cf-ac79-70019bc3f031 | Address Redacted | | | | |
| 89241aff-a7e4-4102-99aa-7fb04c047dce | Address Redacted | | | | |
| 892434a0-b008-400c-a0c2-d9b7e45e4c32 | Address Redacted | | | | |
| 89248ffb-0558-4c6a-a619-7065717e359€ | Address Redacted | | | | |
| 892494c6-7b31-4477-9775-1a715fb6f41C | Address Redacted | | | | |
| 89249781-ce85-4115-a3eb-eb45b7dffc33 | Address Redacted | | | | |
| 89249ec3-04f4-4287-ad4c-75090df60f33 | Address Redacted | | | | |
| 8924aaba-32eb-4be8-b0f1-89d3fcc04a83 | Address Redacted | | | | |
| 8924dede-0973-4a75-88dc-8b8295aad508 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8924e5d1-19b2-4382-ad88-579f0fcb1f3a | Address Redacted | | | | |
| 8924ea6a-37e7-4f0d-9563-e69fbaeac9b3 | Address Redacted | | | | |
| 89256229-790d-43e4-9bdd-f7dff5163054 | Address Redacted | | | | |
| 89256958-d54a-4cc0-94bb-42468e941985 | Address Redacted | | | | |
| 892588f5-4f4a-4344-a0c3-5df1a61b8eeC | Address Redacted | | | | |
| 8925955d-8d79-452d-acd0-e16c1c0e3e1a | Address Redacted | | | | |
| 892599a5-1bbd-424d-9da5-ab0e5afc9975 | Address Redacted | | | | |
| 89259ce5-8f12-484c-8e90-c2712062ad0e | Address Redacted | | | | |
| 8925ab91-b895-4511-9ff9-9f68c11bbae1 | Address Redacted | | | | |
| 8925b28b-e6fc-4aff-90be-9a869748917c | Address Redacted | | | | |
| 8925b820-1b7b-4e6f-9c56-a05e0460e79C | Address Redacted | | | | |
| 8925cdba-e04d-4caf-8de2-15bf473ebed2 | Address Redacted | | | | |
| 8925e4af-ab97-4f96-bd5a-926674055a65 | Address Redacted | | | | |
| 8925efe4-90a0-452c-9baa-91e76154d992 | Address Redacted | | | | |
| 892615e0-495d-4b02-9b22-8a6a54903b7e | Address Redacted | | | | |
| 89262cd5-e309-4085-97f3-b403b179dc7e | Address Redacted | | | | |
| 892641b1-0700-4445-b100-edf35118f439 | Address Redacted | | | | |
| 8926c45f-0fff-48c8-b2ff-f9abd044648a | Address Redacted | | | | |
| 8926d232-96ed-4bf0-97ca-8c525b1a90ca | Address Redacted | | | | |
| 8926e0fa-6c59-4712-89a3-11394a8b2272 | Address Redacted | | | | |
| 8927003c-26fe-4f7c-b23b-d77165b57cf6 | Address Redacted | | | | |
| 89273f8d-d435-4297-b87f-9f394aefcb11 | Address Redacted | | | | |
| 892746b6-32fc-4e09-b47f-384dac0cac82 | Address Redacted | | | | |
| 89274c16-ad64-4c03-850b-842ed65d07ed | Address Redacted | | | | |
| 89277518-0a58-4dc2-89e3-ab64a120b759 | Address Redacted | | | | |
| 89279c33-3cab-4101-aa90-5e2954d3279! | Address Redacted | | | | |
| 8927ca00-be3f-4eed-af2a-96d30c94c505 | Address Redacted | | | | |
| 8927cdcd-d921-4985-9bb1-f90f840967aC | Address Redacted | | | | |
| 8927dc6c-de8a-4bc9-80bc-802e317b01c3 | Address Redacted | | | | |
| 8927e5d3-a5be-4e94-96ef-0d57dbdff185 | Address Redacted | | | | |
| 8927fa01-dbf2-449a-a2c4-b71edc0de47C | Address Redacted | | | | |
| 892808c1-8faa-4723-aa78-99831f8e7534 | Address Redacted | | | | |
| 89281903-5cff-4bcc-91de-92ec9eb767bf | Address Redacted | | | | |
| 8928300a-439a-45a1-a402-c7522e6cc6cb | Address Redacted | | | | |
| 8928494b-48a5-44ea-b92d-8eded72daafd | Address Redacted | | | | |
| 89289888-750f-4ff3-ab4f-266ca096ee9c | Address Redacted | | | | |
| 8928a998-bbf1-43c5-86c2-9aa753f9a3aC | Address Redacted | | | | |
| 8928a9e3-ef34-420f-8141-7687f0ed18fe | Address Redacted | | | | |
| 8928bf8c-1ed8-46e8-802a-4c55d8072ff1 | Address Redacted | | | | |
| 8928d3e0-93eb-4faa-b5cc-6a7f8d97af4c | Address Redacted | | | | |
| 892900a8-71d6-4eff-8379-f76ea3c704bb | Address Redacted | | | | |
| 89290c90-785f-4bbd-b465-15b5db06fa2d | Address Redacted | | | | |
| 892918fb-4efa-43aa-982b-245300dbcc4E | Address Redacted | | | | |
| 89291c5d-07e0-453e-b1f8-afebb7bb7fcb | Address Redacted | | | | |
| 89293cb4-6256-452f-9d19-5e5b94940fcc | Address Redacted | | | | |
| 89296a2b-c632-43b4-b7e9-6d5a4aad49eC | Address Redacted | | | | |
| 89296e35-90f1-43eb-b0fd-1c2747cafa85 | Address Redacted | | | | |
| 8929773c-5c0d-419c-ba79-b93053d5dca1 | Address Redacted | | | | |
| 8929858b-9b93-41e2-a4fb-ba7f865e225c | Address Redacted | | | | |
| 892986eb-f0db-40f2-b8a6-e4f584e33a75 | Address Redacted | | | | |
| 8929ae6f-0118-47c5-b8aa-7f2387eb0951 | Address Redacted | | | | |
| 8929be42-7597-4916-858d-a18ff2e20bb8 | Address Redacted | | | | |
| 8929ee85-fb5c-4abd-b8fa-0bfd1d10caeb | Address Redacted | | | | |
| 892a05a8-74de-4665-91e8-519cc9e5754e | Address Redacted | | | | |
| 892a156f-9b5c-44ca-b962-23315975d4cb | Address Redacted | | | | |
| 892a2c54-b6cc-49cc-a51d-fc35d429899b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 892a6ad8-2dc8-4537-b493-0546fe2532a8 | Address Redacted | | | | |
| 892acc82-dee6-474b-b453-bc4b149f94a9 | Address Redacted | | | | |
| 892ade48-39bf-48be-b4ff-fe451fc4a761 | Address Redacted | | | | |
| 892ae355-80ae-45d5-966a-0cc8cd2a03df | Address Redacted | | | | |
| 892b4c7f-76ba-4160-a7d4-ae2f3691ca41 | Address Redacted | | | | |
| 892b5b8a-6450-4426-95fc-3c7f04700109 | Address Redacted | | | | |
| 892b80f9-0b48-4061-98e9-bcab0c22aecb | Address Redacted | | | | |
| 892ba102-789a-4135-ac4e-4fba1b888021 | Address Redacted | | | | |
| 892bace4-6c0b-4df2-b5ca-61dd669f077f | Address Redacted | | | | |
| 892bb938-5053-4bb8-800d-a907163ea8a9 | Address Redacted | | | | |
| 892bba17-ad78-48a8-85d1-4ecc90ef5b65 | Address Redacted | | | | |
| 892bc07a-5a1b-44f0-8db8-ddd3ba8cf447 | Address Redacted | | | | |
| 892bc0d9-9776-478e-af20-25dfd8581a9b | Address Redacted | | | | |
| 892bc22a-2a0f-40e7-8afd-ec7a0e613693 | Address Redacted | | | | |
| 892bd658-a539-469c-a616-6f894f8dab0a | Address Redacted | | | | |
| 892bfa89-8003-4cee-823d-2c70199066a3 | Address Redacted | | | | |
| 892c26ec-3e4b-4cf0-afa4-bddd7f8135dd | Address Redacted | | | | |
| 892c3c74-748d-49d0-a818-5b78ec465afc | Address Redacted | | | | |
| 892c999f-5d7d-479b-b058-c8951d5db341 | Address Redacted | | | | |
| 892ca5e7-3abf-4bff-abd2-2dd9289c036f | Address Redacted | | | | |
| 892cba53-4bf7-4796-abe9-e173fc2ad125 | Address Redacted | | | | |
| 892cc0ba-3472-4be5-b872-0bc993b91266 | Address Redacted | | | | |
| 892ce956-e44d-4dd9-b0cb-cf0d07e3ed15 | Address Redacted | | | | |
| 892d1333-5943-44b7-b0b0-846a8af47a21 | Address Redacted | | | | |
| 892d2f78-10e1-438f-af4b-5df88c3738ab | Address Redacted | | | | |
| 892d45d0-86b8-4d1a-8732-098091a399e7 | Address Redacted | | | | |
| 892d661c-3e47-4f07-b12b-420a19127106 | Address Redacted | | | | |
| 892d8268-6381-4d40-b17c-000e28297396 | Address Redacted | | | | |
| 892d98b9-e59b-4189-aba4-19070ccd3b22 | Address Redacted | | | | |
| 892daa93-a2a7-44fa-a2f3-553cbbd4dd3e | Address Redacted | | | | |
| 892deec0-a7f0-451a-8085-0ceaf69ced65 | Address Redacted | | | | |
| 892e2ca0-6808-47c2-ba6c-89030922023 | Address Redacted | | | | |
| 892e2dcb-0285-4335-90f9-32d03ddae621 | Address Redacted | | | | |
| 892e32e9-c3f8-4e25-aea7-07a98a452914 | Address Redacted | | | | |
| 892e7d00-59bd-4b35-acb4-dc60a757c78d | Address Redacted | | | | |
| 892e94ca-68b4-405e-8732-43838f783f9b | Address Redacted | | | | |
| 892ea326-9b05-43f2-a9a7-11e104d50d00 | Address Redacted | | | | |
| 892ebcfe-1e3f-4292-8e08-a40c97a65871 | Address Redacted | | | | |
| 892ec3e4-d583-43e5-a997-840532efc2de | Address Redacted | | | | |
| 892ed4f2-c163-4e16-86dc-de089dc44cc6 | Address Redacted | | | | |
| 892ee977-ddad-426f-93fe-e87a66f4a9c1 | Address Redacted | | | | |
| 892eeb0e-6c2e-47de-b88d-f7c4f7a0688e | Address Redacted | | | | |
| 892eeee1c-55f7-4e8e-900e-cb90d5e1dbc2 | Address Redacted | | | | |
| 892f30a9-1b57-46bd-8ced-92dfdde94063 | Address Redacted | | | | |
| 892facaf-6d44-4dcb-9c08-c5af02b4ef9a | Address Redacted | | | | |
| 892ff47e-816d-4421-ad4c-8ec0f16ab436 | Address Redacted | | | | |
| 8930125d-7ae7-4222-8551-3ec6e660bf93 | Address Redacted | | | | |
| 8930457c-af06-4696-93a8-2895ab820c7f | Address Redacted | | | | |
| 89305268-4407-49ac-b4bc-f8481c0e2aa8 | Address Redacted | | | | |
| 89305fbf-89df-4638-bd02-d055f4502c33 | Address Redacted | | | | |
| 893074f6-2253-445a-bc85-2fe26eaa3c3c | Address Redacted | | | | |
| 893078b5-3c65-429d-8c7f-a86479d70b3d | Address Redacted | | | | |
| 89307b35-2e73-4774-9349-dbefaa9ff1d9 | Address Redacted | | | | |
| 8930e921-653a-43b1-8314-7bdbd5ed1ee6 | Address Redacted | | | | |
| 893101b9-47b4-4d2f-be9c-148d95a52a78 | Address Redacted | | | | |
| 893127ab-31e5-4792-ad8a-104a4cbe5594 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8931489c-3ae8-42b9-988e-b620319acaab | Address Redacted | | | | |
| 89316cb4-1ed1-49b9-9b98-1d7baa9b9ccb | Address Redacted | | | | |
| 893176ea-73bb-41ea-999c-bdd2edf04248 | Address Redacted | | | | |
| 89317838-a624-48d4-8e8e-da9930c7b697 | Address Redacted | | | | |
| 893198c7-bf37-4460-9b43-85b5194bff68 | Address Redacted | | | | |
| 8931ba3c-00c5-4fe4-ba3f-c017e9036591 | Address Redacted | | | | |
| 8931bba4-89e1-44ed-a34e-df93846fdc8e | Address Redacted | | | | |
| 8931cf52-7070-4abc-a036-371a5712b896 | Address Redacted | | | | |
| 8931ec87-2c51-4556-86ad-53b27166dfc8 | Address Redacted | | | | |
| 893205d6-ec48-4227-9f62-27a182f98ac7 | Address Redacted | | | | |
| 8932171a-7204-4303-95b4-4e4935150617 | Address Redacted | | | | |
| 8932327d-2dee-460d-8fdf-870c4d8ea87a | Address Redacted | | | | |
| 893240b1-5c53-4b90-8974-6902347f83e1 | Address Redacted | | | | |
| 89326473-dc80-44a4-94e2-5d0b4d2f8c95 | Address Redacted | | | | |
| 89326f9d-2d10-4956-9f4f-dd0bad3ff58l | Address Redacted | | | | |
| 89327674-a5f1-41b1-a9df-005c6e308e7d | Address Redacted | | | | |
| 893285de-488a-475c-a62a-1068c2f017e7 | Address Redacted | | | | |
| 8932960f-a2f4-4d87-8c77-fd3626a4d7c4 | Address Redacted | | | | |
| 8932a296-2d2a-450a-a574-77f5bc8afe4 | Address Redacted | | | | |
| 8932aca4-5399-41ea-8c9c-dd2d647177a4 | Address Redacted | | | | |
| 8932ca82-016b-4709-b092-b849dcdeba35 | Address Redacted | | | | |
| 89331c04-b50b-4ce5-832b-0f330afbe2a8 | Address Redacted | | | | |
| 89333522-2a18-45fc-90d8-0157b10a67c2 | Address Redacted | | | | |
| 89338fda-33cf-48d3-8fa8-e403205fd9f0 | Address Redacted | | | | |
| 8933eb6f-bfa7-4dcb-9e32-a3937712b15e | Address Redacted | | | | |
| 8933f2d6-eb22-4acd-930e-39b51d29f783 | Address Redacted | | | | |
| 89342efe-ff2b-47e4-aa81-2498a257d11b | Address Redacted | | | | |
| 89343dba-378d-4b6c-8184-bd04537c8144 | Address Redacted | | | | |
| 89347a35-99c3-4a14-9a95-01730041328d | Address Redacted | | | | |
| 893483db-bf33-4f89-b379-a714e94d1ef5 | Address Redacted | | | | |
| 8934b9fd-a198-49ec-a0ff-12ab6f709487 | Address Redacted | | | | |
| 8934bd61-e2fb-41f2-b7c8-15558c5ffead | Address Redacted | | | | |
| 8934d47e-1060-4b21-95ea-c6e653fdf0af | Address Redacted | | | | |
| 8934e4aa-1ba2-47fc-85cc-fea69bb51767 | Address Redacted | | | | |
| 89353eec-2699-43c2-8fec-30705f7b2a80 | Address Redacted | | | | |
| 8935564b-c130-4f39-9275-fee96ac7dbf9 | Address Redacted | | | | |
| 89359685-7305-41c3-a93c-caea44ff929l | Address Redacted | | | | |
| 8935b025-3525-41b0-bacc-96962b890a4l | Address Redacted | | | | |
| 8935bede-9f46-4e66-b6be-ca24fa6fe006 | Address Redacted | | | | |
| 8935cb87-1e4f-4810-b947-41c97010da71 | Address Redacted | | | | |
| 8935cd98-3acb-41bb-8a2b-e8f829713193 | Address Redacted | | | | |
| 8935db73-75ea-4946-8ed0-ec9eac9bd8a1 | Address Redacted | | | | |
| 8935dbc4-0849-4a8a-8afb-be4132e42581 | Address Redacted | | | | |
| 8935de4f-745c-416c-8e31-f126990f0e11 | Address Redacted | | | | |
| 89362056-4d8d-4bfd-8243-2b0a9c1c8238 | Address Redacted | | | | |
| 8936566a-b3c3-47cd-bcbf-547fba173808 | Address Redacted | | | | |
| 8936902c-d5d9-4384-8db4-edea4e7d591d | Address Redacted | | | | |
| 89369235-b74b-472f-bf4d-d6f4d1f6723f | Address Redacted | | | | |
| 8936c338-64ee-454c-9e0d-831323e0dea5 | Address Redacted | | | | |
| 8936fff50-3bee-4823-a801-c4777e505d7c | Address Redacted | | | | |
| 8937040d-21ef-40bb-a854-b1b24f15c95b | Address Redacted | | | | |
| 89373c6f-d416-44e1-aab6-1dd994a241a9 | Address Redacted | | | | |
| 89374a5f-e0d2-4dfe-a8be-480bcc670bc2 | Address Redacted | | | | |
| 89377ea5-7601-4456-99e7-e948769990d6 | Address Redacted | | | | |
| 89378530-935a-436f-a2f5-53d5c87cfa8a | Address Redacted | | | | |
| 893792c2-6e89-4959-984a-b47865cfcbea | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 89379a09-366f-49a7-9789-3b79c188301: | Address Redacted | | | | |
| 8937a591-0f06-4a3f-a01b-999f582f2c8a | Address Redacted | | | | |
| 89384956-ba7e-44d7-88c8-7457e10107f6 | Address Redacted | | | | |
| 893861ee-0880-4ecf-a863-d63ffbfb65ac | Address Redacted | | | | |
| 893873ba-a6f9-4fa0-a941-fa729ff3026! | Address Redacted | | | | |
| 89387560-4935-46d9-8e58-0388ac9750e: | Address Redacted | | | | |
| 893891a9-e19b-4fd0-9232-dd29c374898t | Address Redacted | | | | |
| 8938a405-8351-4802-a1e0-7aebf5cf25ec | Address Redacted | | | | |
| 8938d4b1-2c24-4075-be73-78142931025a | Address Redacted | | | | |
| 8938e067-5bc7-433c-a04a-e07c381b457! | Address Redacted | | | | |
| 89391a29-3a11-40f0-8031-ae15610330bc | Address Redacted | | | | |
| 89393ddb-a4a7-492f-bd55-0468b550d11d | Address Redacted | | | | |
| 8939780c-4f45-4ea6-83a3-a8a59690c23! | Address Redacted | | | | |
| 89399f56-af9b-4dab-b98b-0001b23a3e8e | Address Redacted | | | | |
| 8939b040-23fd-47e7-bc5e-2141b3e6e0d2 | Address Redacted | | | | |
| 893a1c92-1783-41b7-9f93-59b69ad4155b | Address Redacted | | | | |
| 893a362b-052c-4d4e-b251-0366016e39c5 | Address Redacted | | | | |
| 893a3c65-2ef1-41ce-b22e-eaf41b326203 | Address Redacted | | | | |
| 893a569a-9691-40cc-9675-aaa734c1e71! | Address Redacted | | | | |
| 893a600d-2ffb-40f8-aeb2-42f66bd3485t | Address Redacted | | | | |
| 893a7442-cb49-47ec-9a21-edb78013939e | Address Redacted | | | | |
| 893a9de4-db48-46da-81bc-af60e57ed26e | Address Redacted | | | | |
| 893ac16d-4050-4ffc-b0b6-30a74453bcal | Address Redacted | | | | |
| 893af0f1-9a4f-4e27-9a16-a800b836a4d( | Address Redacted | | | | |
| 893b8096-2827-4a4f-9e21-4f042a6f2401 | Address Redacted | | | | |
| 893b8963-ca32-4c64-a8cc-6ea5128fc6b4 | Address Redacted | | | | |
| 893b8cb4-01d7-42a2-8ff6-d561c24f908t | Address Redacted | | | | |
| 893b9602-93c6-4d05-b60d-6a1bd47614c7 | Address Redacted | | | | |
| 893b9866-c1e0-4ec1-a110-7d565e7b904e | Address Redacted | | | | |
| 893bbadc-c1e0-4673-be51-16a6fdaf91a6 | Address Redacted | | | | |
| 893be44d-1dd1-4e59-bd62-b96bc345e84e | Address Redacted | | | | |
| 893bed95-538e-43e7-aa86-f316655bf79! | Address Redacted | | | | |
| 893c5198-1a2d-4334-88b2-99419e3e9c96 | Address Redacted | | | | |
| 893c51ed-59d6-4d04-a510-5cf5388920c5 | Address Redacted | | | | |
| 893c6cc3-374b-4e6f-83a2-282a305af28t | Address Redacted | | | | |
| 893c7237-326d-43f6-a9cd-402a305a0704 | Address Redacted | | | | |
| 893ca175-c8ca-4708-b578-9645756b952a | Address Redacted | | | | |
| 893cad6e-73bd-4984-bcbc-8db4e3c24d5c | Address Redacted | | | | |
| 893cc48c-3f56-4650-baca-ebf4246244bd | Address Redacted | | | | |
| 893cc78a-1ea2-4356-b79f-2b3238732729 | Address Redacted | | | | |
| 893ccfa2-54e8-4c82-bb70-293f68e5113l | Address Redacted | | | | |
| 893cd577-7385-4527-ae79-2c02b9ea6156 | Address Redacted | | | | |
| 893cdeb7-1ac2-4b46-ac5e-ea95e4c4e720 | Address Redacted | | | | |
| 893cee30-059f-4527-93d2-d36d1aecf064 | Address Redacted | | | | |
| 893cf35b-1ea3-441a-b61d-8470a7e92013 | Address Redacted | | | | |
| 893d1aff-b555-40b3-97c5-5e07cf3c38b0 | Address Redacted | | | | |
| 893d39da-513a-4e96-8d9e-6ab5e45c3c55 | Address Redacted | | | | |
| 893d7b73-b3c3-4ed7-977b-f2eb0baaad88 | Address Redacted | | | | |
| 893d938c-ac94-4e5d-8807-acf674377407 | Address Redacted | | | | |
| 893d9515-8f68-420d-8af4-57d18fafe5ce | Address Redacted | | | | |
| 893d9bfe-a192-490f-af48-0ec4f41a6d5t | Address Redacted | | | | |
| 893de859-a432-44b7-a482-bdae7c4c2c12 | Address Redacted | | | | |
| 893e29e5-0dc6-4b9c-b095-8f0d988efdb1 | Address Redacted | Page 5454 of 10184 | | | |
| 893e4d69-8fff-44f8-b59d-293470215ab! | Address Redacted | | | | |
| 893e676b-1e44-49e9-b2c2-a679b126d8d1 | Address Redacted | | | | |
| 893e9781-1bf6-4a9b-bcae-60b4ce2adfad | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 893e98f0-b0f5-4919-b515-227fdd133a0d | Address Redacted | | | | |
| 893ec022-9785-4ba6-848d-bec5ff2a8974 | Address Redacted | | | | |
| 893ec4d6-4d49-457e-930b-65723d97c52e | Address Redacted | | | | |
| 893ee386-5ba9-4b9b-acb1-4c79ddfe4e57 | Address Redacted | | | | |
| 893f0b93-e75c-4ad6-9457-87ca05992929 | Address Redacted | | | | |
| 893f297b-04bf-42fc-9b05-954dccaf5f0b | Address Redacted | | | | |
| 893f2dfc-4930-47bd-9296-18b5f5bcd2a7 | Address Redacted | | | | |
| 893f3b4a-9173-4b3b-a201-97a565b68196 | Address Redacted | | | | |
| 893f56f1-f884-41f6-a7bf-4ce040e1ad0a | Address Redacted | | | | |
| 893f6956-efb3-48e9-acfa-535e2ad05e9f | Address Redacted | | | | |
| 893f6cb3-5b03-4c84-aa99-b1975997b3ca | Address Redacted | | | | |
| 893fc8f4-2cbb-4b59-93d5-caad95c30c35 | Address Redacted | | | | |
| 893fe0f9-d10c-4a24-a508-da06e5dff88c | Address Redacted | | | | |
| 89401d77-4dfe-48ce-ad49-0c5cd20a622d | Address Redacted | | | | |
| 89403944-ee93-40bd-8560-f00dd0d7a598 | Address Redacted | | | | |
| 89404f4c-3b29-4a89-960b-52506c232561 | Address Redacted | | | | |
| 89405bc4-e7f4-4802-b877-ee096b8c5c5a | Address Redacted | | | | |
| 89406f39-5755-42dd-acd2-12a514758143 | Address Redacted | | | | |
| 894086fa-a889-4f41-bc90-8397448237bb | Address Redacted | | | | |
| 8940e87f-8858-4f0c-983d-14ba03b41c1f | Address Redacted | | | | |
| 8940ea4b-f3c7-404b-a2ff-1762dc46e91a | Address Redacted | | | | |
| 8940f4c8-f410-472d-befc-249f9ebc27be | Address Redacted | | | | |
| 894110ea-46f2-402a-aadb-5b97a46db3ac | Address Redacted | | | | |
| 89411ccb-663d-4c49-b755-e1332ef0654c | Address Redacted | | | | |
| 89412f44-90db-47e1-80ac-79cc9b0538d2 | Address Redacted | | | | |
| 89413674-0f70-4a19-883a-ab1bd2b4192a | Address Redacted | | | | |
| 89414919-7fc1-4e89-8c03-754c2470a44e | Address Redacted | | | | |
| 894173bd-5c43-47ef-8f80-977e77a2d8c2 | Address Redacted | | | | |
| 89418baf-a31c-46e3-8c59-639e3b450c61 | Address Redacted | | | | |
| 8941987e-f232-45d4-a572-8241e875ca72 | Address Redacted | | | | |
| 8941dce7-dcef-41be-80b6-039ec0a5cc52 | Address Redacted | | | | |
| 8941df1c-a137-46cf-b453-bca76851f4f9 | Address Redacted | | | | |
| 8941ee3e-a006-4a1f-8198-4b8123d6d5bc | Address Redacted | | | | |
| 8941fe74-206a-464d-b646-dc86bf7c9c82 | Address Redacted | | | | |
| 894207ab-6ee5-4201-8367-b01e6ec78719 | Address Redacted | | | | |
| 89423be4-504a-408c-9b1b-ccab5b4ad357 | Address Redacted | | | | |
| 894264a7-1da5-4932-8c25-c24e51cc005b | Address Redacted | | | | |
| 8942b5da-2cc1-4033-9cb5-9d28f59652db | Address Redacted | | | | |
| 8942e327-57b1-42bb-8ace-e79f5d0846d2 | Address Redacted | | | | |
| 8942f541-f83d-435d-ad69-8f76b2db893a | Address Redacted | | | | |
| 894368c0-d69f-4b33-9c14-8ba30f5b32ad | Address Redacted | | | | |
| 894371ec-2422-4a3c-9c62-4cbcbd35f4d2 | Address Redacted | | | | |
| 89437a45-763d-4d9c-b7de-6d74fd87e0c0 | Address Redacted | | | | |
| 89437d58-70ea-4822-bd12-bd6a8235a9f1 | Address Redacted | | | | |
| 89439258-2ed5-4a83-a39c-326957a4c94e | Address Redacted | | | | |
| 89439d53-f2b8-4484-aecb-782eb5a8bdca | Address Redacted | | | | |
| 8943a3fc-a7f1-4f73-be9f-587b32ddcf1f | Address Redacted | | | | |
| 8943ebe0-7203-4c4a-84e8-31fd33e69bd0 | Address Redacted | | | | |
| 8943fae7-9230-4774-802a-38311f1aecec | Address Redacted | | | | |
| 894408fc-a41f-484f-bd01-bf1df8b88d95 | Address Redacted | | | | |
| 89442a64-dff4-45b3-8fc4-53a17b5601f9 | Address Redacted | | | | |
| 894433a0-da28-485e-be49-e83d86acd023 | Address Redacted | | | | |
| 89443f96-260a-4b1d-93f9-d5eee0be19b2 | Address Redacted | | | | |
| 89444915-a4ea-4085-8ec3-2f6b74e775e5 | Address Redacted | | | | |
| 89446e6d-02ab-4f59-99d6-8dd4d7933cf4 | Address Redacted | | | | |
| 89449cef-7508-43e5-8c0f-7db7ef4553f8 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 8944a30e-1d21-43a7-87dc-c55cf9ea6e0c | Address Redacted | | | | |
| 8944bc46-9aa5-4189-9ae6-4cc337a2404! | Address Redacted | | | | |
| 8944ecdf-322d-412e-a5fe-382e8f5ff973 | Address Redacted | | | | |
| 89451095-f260-4e95-8b3f-aa503d465e6( | Address Redacted | | | | |
| 89455007-8a66-4f64-ad44-ac0cb3e32fbe | Address Redacted | | | | |
| 8945664e-8fff-455f-83c1-3b8ea58ec69! | Address Redacted | | | | |
| 89456bf4-e1e4-43d6-a715-5d60935a669d | Address Redacted | | | | |
| 89456cca-f11a-4fa4-8ca8-e2cdecda76fe | Address Redacted | | | | |
| 89458358-5f23-446e-a909-0abdb0276a8! | Address Redacted | | | | |
| 8945a2f7-2feb-454d-9d2d-a3cb695874eb | Address Redacted | | | | |
| 8945c2e8-66bd-4783-bd9a-a3268e1cc072 | Address Redacted | | | | |
| 8945d50f-fc0b-4da7-879f-ad1eaf34b48e | Address Redacted | | | | |
| 8945f307-3eca-401a-94fe-1f37eeb59673 | Address Redacted | | | | |
| 8945f4a2-6626-4d06-a495-4af256ff49cb | Address Redacted | | | | |
| 8945f7b1-acf1-46fe-8ddd-f661deb644da | Address Redacted | | | | |
| 8945fc39-5704-4043-a565-429fa2d17fde | Address Redacted | | | | |
| 89460316-d196-4ea0-b29a-04e09bdef9c8 | Address Redacted | | | | |
| 89460de6-b118-484e-98e0-0942898c086b | Address Redacted | | | | |
| 894677f6-6dcc-4e97-9b55-3d7e0d88348c | Address Redacted | | | | |
| 89468c47-88d7-441c-98bd-4000009a2ff0 | Address Redacted | | | | |
| 894698ca-61cc-48a4-a686-3a6c70c0910d | Address Redacted | | | | |
| 8946c763-b887-4344-8540-6a8c51ab40d7 | Address Redacted | | | | |
| 8946dd67-3dc1-4e12-9062-440397aa97b4 | Address Redacted | | | | |
| 8946f61e-6c42-40e2-adf6-433b2567193C | Address Redacted | | | | |
| 89471281-53c1-4980-b594-cfd4f451540! | Address Redacted | | | | |
| 89471d51-8168-4940-895d-602486d9418e | Address Redacted | | | | |
| 89475564-ad57-45b9-a222-e20865c2a1e1 | Address Redacted | | | | |
| 89476163-f354-4d31-88d8-0895b1b4279c | Address Redacted | | | | |
| 89476179-ca63-4dab-ad04-92ff034f2eb7 | Address Redacted | | | | |
| 894764db-d97b-46cc-bcbb-e90d10eaefe3 | Address Redacted | | | | |
| 894778a0-b914-4721-a6f1-125342937382 | Address Redacted | | | | |
| 89479212-4ebd-4d86-9362-17dfae8ea145 | Address Redacted | | | | |
| 894798ae-0bba-414c-baab-06ccb4d29586 | Address Redacted | | | | |
| 8947da81-fe84-42af-a23b-01a7120e50dc | Address Redacted | | | | |
| 8947f38b-6cf7-4c0a-91ea-e6b371fb93dC | Address Redacted | | | | |
| 894863be-9e92-4919-ba90-b1b798c742ba | Address Redacted | | | | |
| 89486690-e36b-40a4-b25e-b9b1cadd2388 | Address Redacted | | | | |
| 89489972-771d-4985-843a-dca573a844eb | Address Redacted | | | | |
| 8948ad50-00c2-4180-9350-88832b29ff63 | Address Redacted | | | | |
| 8948d270-bf65-40e2-a84f-d0b54e78e299 | Address Redacted | | | | |
| 8948e3bf-befa-4e12-b889-3a80d41da5aa | Address Redacted | | | | |
| 8949292c-2019-4926-8649-a80832d15958 | Address Redacted | | | | |
| 894931e6-1c15-4913-9cac-2e40af10195b | Address Redacted | | | | |
| 89496fe5-0010-433b-9a8f-80e9b4f37c1c | Address Redacted | | | | |
| 89499212-06a0-4c82-bdc7-57369ec5f13c | Address Redacted | | | | |
| 894993e0-458d-4f94-8469-e421ccd3507e | Address Redacted | | | | |
| 89499ae1-9280-44aa-8c63-3050184393e8 | Address Redacted | | | | |
| 89499b41-5969-4241-8664-7fb37b584dd8 | Address Redacted | | | | |
| 894a20fb-75ca-41ce-8a4f-4738483630d9 | Address Redacted | | | | |
| 894a2f07-a768-4f23-8d95-768fcd648d8€ | Address Redacted | | | | |
| 894a6ba7-e790-421f-8cfa-a55894cb837b | Address Redacted | | | | |
| 894a72b7-a727-4bd7-bb04-bce4936ad6ab | Address Redacted | | | | |
| 894ac439-20a8-42a6-8a71-47ab29cc71ae | Address Redacted | Page 5456 of 10184 | | | |
| 894ac456-fdad-4956-a273-6d8d0062c7dc | Address Redacted | | | | |
| 894ace08-377f-4d84-ac66-76a8f12503fe | Address Redacted | | | | |
| 894acfef-7a4b-4891-a52b-a8249df69525 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 894adb12-23cd-4b6d-a0f1-fd537fed8ebf | Address Redacted | | | | |
| 894aed02-9694-4631-b398-d53636b189fl | Address Redacted | | | | |
| 894b1119-b551-4c54-8287-c75dd0424cb4 | Address Redacted | | | | |
| 894b2b3a-95f4-484b-9b78-bb4dc24e5cf8 | Address Redacted | | | | |
| 894b2d23-b0f7-4e6e-950e-52375fd91958 | Address Redacted | | | | |
| 894b39c1-4998-4a33-b295-9a7a17c674d5 | Address Redacted | | | | |
| 894b4f08-690e-4f53-84f2-95307eb8df0c | Address Redacted | | | | |
| 894b512d-876d-43df-90ab-70f2736eb7b8 | Address Redacted | | | | |
| 894b5194-42c3-4d14-ae7f-6802d3c7e2d2 | Address Redacted | | | | |
| 894b52a6-c8bd-48ca-994b-1f2022f5d22d | Address Redacted | | | | |
| 894b69a8-73c5-449b-9c13-60c838137d56 | Address Redacted | | | | |
| 894baa00-e195-4ca7-8a03-c0500e34c95c | Address Redacted | | | | |
| 894bcb5a-1b9b-4082-95d3-205ac5667db5 | Address Redacted | | | | |
| 894bebf0-bced-40cf-b9e7-89f2ee06fae4 | Address Redacted | | | | |
| 894c31ba-f68c-48de-a6e1-a4a6555c87c9 | Address Redacted | | | | |
| 894c4ba5-dd02-484c-978c-e0c5dc27da83 | Address Redacted | | | | |
| 894c721b-b802-432b-9d7d-6220e91f2961 | Address Redacted | | | | |
| 894c7bd8-5eeb-46cd-96ec-2104ba11ce69 | Address Redacted | | | | |
| 894c9a84-07a9-49e0-acc9-ab1bb856728c | Address Redacted | | | | |
| 894ce8b6-5695-4ab9-ab54-9a719585648I | Address Redacted | | | | |
| 894d1b38-25d2-4761-844e-738fa5fdbaft | Address Redacted | | | | |
| 894d2770-7f40-4365-8c02-872ffea9e4db | Address Redacted | | | | |
| 894d3765-94c2-4328-b350-07f7d1625812 | Address Redacted | | | | |
| 894d45ee-46fc-4399-bdd6-401c386880a6 | Address Redacted | | | | |
| 894d46d4-d960-4397-aa5e-d2c5296ab3f1 | Address Redacted | | | | |
| 894d4b2b-599a-4646-9fbd-d2d8a99a7e9a | Address Redacted | | | | |
| 894dad9e-3226-4586-993f-0775187cdad0 | Address Redacted | | | | |
| 894dc15e-b9fe-42e9-8d25-0f3838c5789c | Address Redacted | | | | |
| 894e0356-5e1e-4006-b814-f4b5498fbfd4 | Address Redacted | | | | |
| 894e28d5-8657-4547-8cdf-876985ec025C | Address Redacted | | | | |
| 894e3e62-b0db-4017-8577-d3b5c253027a | Address Redacted | | | | |
| 894e47a9-7613-4ff5-99c7-02a690eff122 | Address Redacted | | | | |
| 894e633c-c841-44bc-8b10-41c4ab55ae67 | Address Redacted | | | | |
| 894e7375-3d19-490f-acb1-7ef16a2b96da | Address Redacted | | | | |
| 894e9e2c-4670-45ef-b4d8-988a72152726 | Address Redacted | | | | |
| 894ea592-1e22-4a84-bec3-08764fc140ea | Address Redacted | | | | |
| 894ead4b-09e8-4589-bc3b-8d919762d99f | Address Redacted | | | | |
| 894f03e7-d59b-44f0-91bf-81a54724d902 | Address Redacted | | | | |
| 894f0f78-82c7-47c9-9f48-bece103b1894 | Address Redacted | | | | |
| 894f2946-e5f0-4f05-84ee-ed2534858e8e | Address Redacted | | | | |
| 894f2bed-a4df-4f38-9688-2c2519de03c4 | Address Redacted | | | | |
| 894f4c87-a7b4-44d4-bb59-d48e8ba60777 | Address Redacted | | | | |
| 894f4f14-f501-48ad-9eb9-e4dde2d10f0d | Address Redacted | | | | |
| 894f74a9-b8aa-4953-a918-6742cfe4ce33 | Address Redacted | | | | |
| 894f7dc4-2590-4121-b980-80c084dd2626 | Address Redacted | | | | |
| 894f8709-f57c-4c65-b9af-fc49869ccac1 | Address Redacted | | | | |
| 894f9ece-88c8-4e08-9a94-0583f067dab4 | Address Redacted | | | | |
| 894fecd7-608a-44a0-87c0-24b4e996fce3 | Address Redacted | | | | |
| 894ff00e-82c8-4af0-b75f-69ddc2dafacd | Address Redacted | | | | |
| 894ff4c2-96c0-4a9c-a519-852e2720d682 | Address Redacted | | | | |
| 894ff96c-a3cb-4c74-8a30-d0ebf7671c47 | Address Redacted | | | | |
| 895041d5-3280-44bb-a3c6-bdb20243ff23 | Address Redacted | | | | |
| 895062b9-0a1a-491d-872e-f3e1b68e7dc2 | Address Redacted | Page 5457 of 10184 | | | |
| 89506afd-fb8a-4259-83cc-bc32c629ab82 | Address Redacted | | | | |
| 895075d3-6459-4146-b1d4-62e132279bfc | Address Redacted | | | | |
| 89507d24-6c21-433e-9e1e-5614b1c82f2c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 89508628-9b3d-4e32-b56d-557bb056ec40 | Address Redacted | | | | |
| 8950909d-6325-4eb6-946d-2f1c64cc0011 | Address Redacted | | | | |
| 895097c6-f7c5-4904-a5da-a3e56e28757e | Address Redacted | | | | |
| 89509f47-adbf-489a-ad18-022cc46b1927 | Address Redacted | | | | |
| 8950c145-f09a-4b35-b0d5-8c879e4359ed | Address Redacted | | | | |
| 89513a54-e3d3-4038-91ef-2e0c2c1fede8 | Address Redacted | | | | |
| 89513f66-11dd-4980-aee4-d73aa29ecda1 | Address Redacted | | | | |
| 895163e2-2154-4e32-a817-13f4a68dd5a6 | Address Redacted | | | | |
| 8951c897-5e18-4fcc-8267-9d50c3d8b102 | Address Redacted | | | | |
| 8951dfc7-5870-455a-be94-ec5bf9263b72 | Address Redacted | | | | |
| 89525bb7-59ec-428b-8b6b-4d07719d6b87 | Address Redacted | | | | |
| 89525ee3-6e1b-470f-ba73-d03490c9d3b9 | Address Redacted | | | | |
| 8952618f-6f31-41d6-b29a-7a43e7680985 | Address Redacted | | | | |
| 89526798-963b-4af5-a071-1fb3fd9dc43c | Address Redacted | | | | |
| 89528da9-5143-48ae-b26b-ab5db187f8de | Address Redacted | | | | |
| 8952ca40-2515-4022-a328-5b6abb8a7d1b | Address Redacted | | | | |
| 8952cc89-5d0b-4a18-8239-4523cd354a54 | Address Redacted | | | | |
| 8952d4aa-a2e7-48ed-862f-df829611442f | Address Redacted | | | | |
| 8952d692-5a3d-40e6-93ee-b0539360f309 | Address Redacted | | | | |
| 8952d6ba-4b53-4834-8494-e48aac449061 | Address Redacted | | | | |
| 8952e0dd-7fb6-4421-832c-fce49b3976ae | Address Redacted | | | | |
| 8952ef86-2786-4610-94d9-40e3303f34d2 | Address Redacted | | | | |
| 8952fe8a-7288-4ecf-b659-35e79018b72a | Address Redacted | | | | |
| 8953207a-8e6f-44bd-a25b-5e26eec46781 | Address Redacted | | | | |
| 89533e40-57e6-4262-8edc-5f30131c0362 | Address Redacted | | | | |
| 895367bb-89f3-43aa-bece-30935d67c9cc | Address Redacted | | | | |
| 89537882-5bde-4474-9993-6f2a95555224 | Address Redacted | | | | |
| 8953be7f-3a74-4a4d-8c11-9bb60aa0ba33 | Address Redacted | | | | |
| 8953d63d-4c26-41a0-8d04-ff5e121108a1 | Address Redacted | | | | |
| 8953e211-156c-4f22-9a98-61aa242b4ed2 | Address Redacted | | | | |
| 8953ebbf-be77-4fe8-b432-e85976ba7ef0 | Address Redacted | | | | |
| 89540e9d-6451-47e9-a4da-52a74dd3bfff | Address Redacted | | | | |
| 89546210-f83c-4006-a0b1-173d1ad42823 | Address Redacted | | | | |
| 8954c683-43d3-4ac2-897c-7c1d6e5c753a | Address Redacted | | | | |
| 8954d389-16b1-4314-a242-5604581228e3 | Address Redacted | | | | |
| 8954d7d4-b85a-4aad-a7b3-2b46e9c1588c | Address Redacted | | | | |
| 8954dcbf-adda-4419-90c7-eed6318734c0 | Address Redacted | | | | |
| 8954f119-7181-47b2-9552-064a96f3cd79 | Address Redacted | | | | |
| 8954f904-a241-413a-a393-13a0841f2e28 | Address Redacted | | | | |
| 89552225-d28b-456a-921f-5e3d1f99ca57 | Address Redacted | | | | |
| 89552c15-c3dc-467b-8735-5c3d74ea8f70 | Address Redacted | | | | |
| 89558035-abec-4b31-b730-6f3c8cbf3828 | Address Redacted | | | | |
| 89559855-c534-4e00-8838-f41ee4d038d6 | Address Redacted | | | | |
| 8955c2f3-32ee-4da0-8577-655379533523 | Address Redacted | | | | |
| 8955d9a6-c8c2-47b5-bc3b-eafed4fbd7ee | Address Redacted | | | | |
| 8955f1c7-51d1-4fe7-b94c-7d5c83252a79 | Address Redacted | | | | |
| 89560e3c-1303-439b-824a-d71e64b9b424 | Address Redacted | | | | |
| 89565487-0a17-4a12-8f46-1e086d84db7b | Address Redacted | | | | |
| 8956582b-ebde-4be5-9dd6-9cf6261800dd | Address Redacted | | | | |
| 8956600c-5bf2-44b9-9310-b5ca35256a78 | Address Redacted | | | | |
| 895668cd-20a2-404c-82fe-608241d83ec5 | Address Redacted | | | | |
| 89568d26-afbd-4223-b2eb-ea4779b8cd98 | Address Redacted | | | | |
| 89569b09-a745-42d2-bdbc-4d158b442a32 | Address Redacted | | | | |
| 8956aa9a-b0fb-4544-afcf-fbd33f844533 | Address Redacted | | | | |
| 8956e785-8f87-4b21-863f-af9b5d5f5953 | Address Redacted | | | | |
| 8956eb19-2e6a-4504-8bf5-83393f0ab9de | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 8956f9a1-fc0b-41e9-ab51-55d0fa1c386e | Address Redacted | | | | |
| 895724c1-fe09-4848-9bad-e953c80e366C | Address Redacted | | | | |
| 89574821-7fbd-40a8-87d1-652a1224ff84 | Address Redacted | | | | |
| 8957a8df-1f42-4965-b64b-a408a8f908cC | Address Redacted | | | | |
| 8957c9bd-eead-4765-aa66-9227e65f073b | Address Redacted | | | | |
| 8957d2cb-efcc-4a94-a000-a0c5cd8bb3d6 | Address Redacted | | | | |
| 8957d96c-5506-4764-b44d-dd6e101aa43c | Address Redacted | | | | |
| 89580dcb-33c3-42d9-bdc9-450bc5e59e0e | Address Redacted | | | | |
| 89581015-c985-4137-9bbd-178b5bacdaa3 | Address Redacted | | | | |
| 8958150b-46da-4db4-8a52-93a0bf8ea48e | Address Redacted | | | | |
| 8958373f-aac4-4022-972b-9c229f1e9b37 | Address Redacted | | | | |
| 89587563-996b-4a94-9716-53860b37bfd9 | Address Redacted | | | | |
| 89587b10-89da-489f-865a-2e12edadfa05 | Address Redacted | | | | |
| 89588481-5998-44b7-8f0a-f60b0ce4f659 | Address Redacted | | | | |
| 8958d73f-ed94-444a-b03b-81582e35051d | Address Redacted | | | | |
| 8958fc95-7d24-4437-9c42-d39d45394a68 | Address Redacted | | | | |
| 89591b46-b386-472b-8e74-54c4a7ead80C | Address Redacted | | | | |
| 89593198-2bdc-489f-a641-2b97f5ff022a | Address Redacted | | | | |
| 89594c80-32bf-4a27-86f2-e198689326fc | Address Redacted | | | | |
| 8959aeb9-7858-496f-bb12-d28804d394ca | Address Redacted | | | | |
| 8959ebb9-9069-4dfc-b8a3-f7a0190f9fb9 | Address Redacted | | | | |
| 8959f66f-56d9-4eb7-baab-b175609402d4 | Address Redacted | | | | |
| 895a004d-c0d6-454f-a6df-70841beb2efe | Address Redacted | | | | |
| 895a04a6-39b7-4247-92fd-6802912eb984 | Address Redacted | | | | |
| 895a0e6f-0ddf-4b76-b931-617711d3849f | Address Redacted | | | | |
| 895a1804-23e9-4503-b5cc-7f5da35355f6 | Address Redacted | | | | |
| 895a2e1d-b24a-42e1-8e61-eff79a645641 | Address Redacted | | | | |
| 895a3ff9-95a3-41e3-824b-9ceab23cffcC | Address Redacted | | | | |
| 895a4670-b2b3-40b3-b782-82bce4d340e7 | Address Redacted | | | | |
| 895a52bc-a373-4e83-9c5f-708b57cd2f79 | Address Redacted | | | | |
| 895a803d-136e-4a91-b18d-5d49e730eb22 | Address Redacted | | | | |
| 895a96ab-c6bc-42ab-aecf-be076d266504 | Address Redacted | | | | |
| 895abada-ab32-4672-90ce-3742623f5dda | Address Redacted | | | | |
| 895ac3c4-ef63-4185-af2d-3257b0f6747c | Address Redacted | | | | |
| 895aceb1-659c-4a87-a0f6-a010e8a1a98c | Address Redacted | | | | |
| 895af4df-d754-4a09-9a42-cf251aa735ce | Address Redacted | | | | |
| 895b06af-5294-40ac-915c-01f3694bee86 | Address Redacted | | | | |
| 895b0ca9-9785-4794-a5af-12d3f2c89ea2 | Address Redacted | | | | |
| 895b202e-e45f-457c-b199-39c879e05f93 | Address Redacted | | | | |
| 895b4b93-8755-4544-a4a2-e61eeeb2aed4 | Address Redacted | | | | |
| 895b7e38-62e2-41a7-92bc-5843e5bd1103 | Address Redacted | | | | |
| 895baf0d-7644-47a2-b093-e4ee0ce43187 | Address Redacted | | | | |
| 895bc5b1-5166-4e2f-89de-faaa7c1251f7 | Address Redacted | | | | |
| 895bdc7b-b3a0-484c-9528-64c9b817568e | Address Redacted | | | | |
| 895bf72d-8577-48f0-bca3-41b084cd1d65 | Address Redacted | | | | |
| 895c092c-f74e-4ced-b58e-f92e0a06011d | Address Redacted | | | | |
| 895c1cb9-615c-4d57-ae3e-c8d91eba49a7 | Address Redacted | | | | |
| 895c200a-a2f1-40ce-ad0b-a02b2bd03c1a | Address Redacted | | | | |
| 895c4d13-2a83-4e30-8855-59b45b2cd373 | Address Redacted | | | | |
| 895c8895-89ce-4dd0-9017-8413b7cc1cf7 | Address Redacted | | | | |
| 895ce4f4-7f38-4d04-b8be-0b795bd3f451 | Address Redacted | | | | |
| 895cf33b-3d9f-4e13-a837-6c2786fcac6e | Address Redacted | | | | |
| 895d7cb0-6b21-4de8-bcba-784ab7d299d0 | Address Redacted | Page 5459 of 10184 | | | |
| 895d9ffb-a6db-4e27-852a-83d495d85e62 | Address Redacted | | | | |
| 895dfabc-fc67-48fb-9dc7-54d6668f5daf | Address Redacted | | | | |
| 895e35f5-cfbc-4925-a2f8-8eaa35955a7f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 895e4542-b24d-4dea-9d1a-d57fa5abba8e | Address Redacted | | | | |
| 895e56a6-ab19-448d-bb4a-4814520eaeed | Address Redacted | | | | |
| 895e66c6-b77e-44b3-8cd9-a048ebfe6736 | Address Redacted | | | | |
| 895e680c-5e54-40d1-b65e-5935303f4a64 | Address Redacted | | | | |
| 895e7b31-6250-4365-a8db-328814e03a26 | Address Redacted | | | | |
| 895ead09-9edd-4a56-85f3-730b9265a99d | Address Redacted | | | | |
| 895eb680-36fb-445b-b460-273cc8f30d8f | Address Redacted | | | | |
| 895ef524-81b6-4fac-a6d8-20c23ca6d654 | Address Redacted | | | | |
| 895f1ae0-9713-4f38-8028-4efc6d3d3928 | Address Redacted | | | | |
| 895f8119-68d7-41f9-b961-fe9474fe569c | Address Redacted | | | | |
| 895f83c6-bd16-4a90-877c-7444e00df012 | Address Redacted | | | | |
| 895fac84-d6e5-4b3e-adb9-0b8a39ea17d8 | Address Redacted | | | | |
| 895fc161-6ffe-43f9-995e-85b6c779f6f5 | Address Redacted | | | | |
| 895ff121-8418-4055-97a0-e257a14d331c | Address Redacted | | | | |
| 89608aab-e25b-4202-95de-d26c64cda74e | Address Redacted | | | | |
| 896097c7-46b4-4263-9be9-e7f09605d7a6 | Address Redacted | | | | |
| 8960a094-91cb-4ec1-a30c-60e9e70819bb | Address Redacted | | | | |
| 8960b472-2fcc-43fc-a0ae-0fdae29c36bb | Address Redacted | | | | |
| 89610a43-96d9-4fa2-bd24-3071e17d32a5 | Address Redacted | | | | |
| 89612501-7dde-4b4e-a6b1-1f9b76e57016 | Address Redacted | | | | |
| 8961391f-5c5a-439e-b24d-68c01979f220 | Address Redacted | | | | |
| 89614c44-5f02-4f3f-863f-9da74b68cbd9 | Address Redacted | | | | |
| 89614d9b-5e3f-4bce-be98-bf820d152324 | Address Redacted | | | | |
| 89615604-5f5d-4a11-b7df-64c5d3774596 | Address Redacted | | | | |
| 8961721d-1b4d-47c3-8e69-079cbe7c9a6d | Address Redacted | | | | |
| 8961ad5c-1f4b-4be8-aaa6-00641f7d3514 | Address Redacted | | | | |
| 8961ae6f-7dd3-4466-b26c-19a7ebb6fa8d | Address Redacted | | | | |
| 8961d447-80b3-4b2e-8c58-6fa0176aed88 | Address Redacted | | | | |
| 8961d542-ef68-48d1-9779-bc207fab07d0 | Address Redacted | | | | |
| 8961dd96-8640-4b31-b99f-38b012527252 | Address Redacted | | | | |
| 8961de1f-e64f-4a7e-881f-8b15a23f7120 | Address Redacted | | | | |
| 8961e9df-a64d-48f7-90db-be009e08a1be | Address Redacted | | | | |
| 8962148f-f55e-4a9e-bdd3-50663736f3e1 | Address Redacted | | | | |
| 8962154b-6a9e-4b4c-a3ed-21860e6c8cad | Address Redacted | | | | |
| 89625e64-4fcb-4e96-a190-3db77e05ff13 | Address Redacted | | | | |
| 8962612b-2161-4020-a626-d483962e8288 | Address Redacted | | | | |
| 89628b00-2500-4066-a94b-2ea59504b335 | Address Redacted | | | | |
| 8962a6e0-2adc-480d-b238-95370b71782a | Address Redacted | | | | |
| 8962a794-fbda-463b-8179-519923b92e20 | Address Redacted | | | | |
| 8962fcee-e3c5-4a01-ad93-4dd0e87a6fbC | Address Redacted | | | | |
| 89630a0c-d3fa-4fd5-afb9-0930b65b66f3 | Address Redacted | | | | |
| 89630a32-317e-4c0b-9ed9-2451a276facS | Address Redacted | | | | |
| 89630b57-40bd-4918-8e90-eae8805d042b | Address Redacted | | | | |
| 89631670-2826-4906-8205-129f05e81672 | Address Redacted | | | | |
| 896318ca-3cc7-4e02-89d3-081e910d40f9 | Address Redacted | | | | |
| 89636429-0587-41cb-a6c4-610590d010ab | Address Redacted | | | | |
| 896391eb-9d68-4f79-a637-5ed66556adal | Address Redacted | | | | |
| 8963c5f6-3da7-4202-afe2-0b7f6bc3276a | Address Redacted | | | | |
| 8963d1dd-308c-4cbf-9c48-66f4d9e84ae9 | Address Redacted | | | | |
| 8963efe6-7a38-4a07-bfed-ef51e45ad9b7 | Address Redacted | | | | |
| 89643a0d-555f-425c-962c-4ddbc6fecf12 | Address Redacted | | | | |
| 89644e1b-ef68-488b-9328-2a9a22d36be9 | Address Redacted | | | | |
| 89646390-9554-410b-8e26-ef2b5d61f633 | Address Redacted | Page 5460 of 10184 | | | |
| 8964d357-a0d3-4ba7-b8b8-1af9cc325a42 | Address Redacted | | | | |
| 8964fd0c-6cf6-4a54-8a3a-b13e997df1c6 | Address Redacted | | | | |
| 89650666-e198-4a45-93e4-1c22f154264C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8965647d-501f-4b71-ba33-689dd2a6c013 | Address Redacted | | | | |
| 89657293-4d08-45b9-b16c-36f64e222b5a | Address Redacted | | | | |
| 89658d61-d67d-4d5c-815a-b5a09fa9801d | Address Redacted | | | | |
| 89658f8f-e372-459e-9d53-1348861454af | Address Redacted | | | | |
| 896619e5-4254-415c-bfdf-346a7efcb933 | Address Redacted | | | | |
| 896644ee-2603-4900-bbaf-8af2cd32a800 | Address Redacted | | | | |
| 896658cb-4d6a-4e86-a4fc-42704f80978b | Address Redacted | | | | |
| 8966591f-6b66-444e-ac27-c94a488ee356 | Address Redacted | | | | |
| 8966a3a7-6e75-4cd6-894b-8dfb3ea69628 | Address Redacted | | | | |
| 8966b070-4405-454b-b8ac-f614031af1b3 | Address Redacted | | | | |
| 8966c64c-9f97-4b39-aa7f-7b3f3d0b77b8 | Address Redacted | | | | |
| 8966c849-cda2-4876-bc8f-22ea9b8dd313 | Address Redacted | | | | |
| 8966c8cb-e607-468e-8582-e60875423d23 | Address Redacted | | | | |
| 8966f02c-ef74-44d7-92d8-7ddd33370207 | Address Redacted | | | | |
| 8966f0ef-90dc-425e-8534-02610402d337 | Address Redacted | | | | |
| 89672143-e8c9-4d2a-a52a-a49901bf93d1 | Address Redacted | | | | |
| 89677ca9-8197-4b1a-999a-15b36af198d0 | Address Redacted | | | | |
| 8967aa15-4012-46a3-a5c8-0290c72efa44 | Address Redacted | | | | |
| 8967b342-be95-4be1-94de-2a8a6b669c8a | Address Redacted | | | | |
| 8967d5bd-4ce2-4a64-b5c6-dadb122ab117 | Address Redacted | | | | |
| 8967dd05-ae48-4180-ba0c-e13d2658f7af | Address Redacted | | | | |
| 89682198-4242-4aa2-a8d4-33e3e31aac2e | Address Redacted | | | | |
| 89683510-d88e-4926-b164-1d4a1959225a | Address Redacted | | | | |
| 89684134-500c-4cc1-a1d6-e0f7a2071a84 | Address Redacted | | | | |
| 8968b4e6-1ac2-42bd-8e93-cff87b3e259e | Address Redacted | | | | |
| 8968e467-f9bf-463c-ac02-f33b1d1fc5cf | Address Redacted | | | | |
| 896906ef-db29-439c-853d-23c6b4ad93b1 | Address Redacted | | | | |
| 89691059-081c-4959-a5ce-fc5191203f75 | Address Redacted | | | | |
| 89698d05-5914-4edb-89ed-9471032795d4 | Address Redacted | | | | |
| 896999d8-c99b-45f1-98ba-10a1715b8920 | Address Redacted | | | | |
| 8969b487-68db-4887-94a0-832d83887dc3 | Address Redacted | | | | |
| 8969be58-ebb3-48d0-8253-54545ceebe95 | Address Redacted | | | | |
| 8969c3b1-de1d-4dbc-bca8-c843da1b636b | Address Redacted | | | | |
| 8969c3f2-8a29-4bed-9f7b-b2b2cee99481 | Address Redacted | | | | |
| 8969e5a5-270c-4676-be12-4d5aad903167 | Address Redacted | | | | |
| 8969f196-2354-4236-b526-b6c575a9353b | Address Redacted | | | | |
| 8969f7f9-a1a6-4f08-8732-72d13675217c | Address Redacted | | | | |
| 8969fe59-e650-401b-836c-60c912859ce8 | Address Redacted | | | | |
| 896a1d50-d956-43d0-aeca-30f0417eb9e4 | Address Redacted | | | | |
| 896a1ff2-4059-4e4b-a741-1cc4cecffa37 | Address Redacted | | | | |
| 896a2ed7-d4d2-4e92-910d-82527a283ae5 | Address Redacted | | | | |
| 896a3ba6-741a-4908-85fa-d665fb3c6db2 | Address Redacted | | | | |
| 896a3dd9-1f9b-464e-a86a-757e8305255b | Address Redacted | | | | |
| 896aa53f-f16f-4ed2-8485-fbcfaba5f6f5 | Address Redacted | | | | |
| 896aad55-b9c1-4a85-81b3-90bf5dcca003 | Address Redacted | | | | |
| 896ac478-6621-4a9d-bc8a-bb40b874ba21 | Address Redacted | | | | |
| 896ac7c5-930c-42e6-b735-c49785b87b2a | Address Redacted | | | | |
| 896ada50-9403-4619-822e-d7735bf8c1bd | Address Redacted | | | | |
| 896ade95-fe14-40c7-84c7-f19968cbcd81 | Address Redacted | | | | |
| 896ae6b3-a506-463b-bec5-128ecf53416e | Address Redacted | | | | |
| 896afe85-a370-4ba4-b5cf-5797aee8d700 | Address Redacted | | | | |
| 896ba324-149b-4aba-b51d-f2bf3c13e870 | Address Redacted | | | | |
| 896baa63-58c6-49b4-8b74-590758bd0a5e | Address Redacted | Page 5461 of 10184 | | | |
| 896bd794-35f0-4ec8-b3ed-71443ab17fae | Address Redacted | | | | |
| 896c2618-d575-4d6f-a8c8-186a30640692 | Address Redacted | | | | |
| 896c2b1a-84b8-4653-9193-3ee3ce5c93a1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 896c5307-c040-4ac7-a847-cc4a2277f44b | Address Redacted | | | | |
| 896c772c-dc48-4d30-b5a6-bac0756abdfc | Address Redacted | | | | |
| 896cb153-2eee-495c-8182-e0822917ac61 | Address Redacted | | | | |
| 896cbdd3-0492-48b1-9304-d83e5ba33eb6 | Address Redacted | | | | |
| 896cc65d-a674-48be-9afb-c5301579f28d | Address Redacted | | | | |
| 896d0607-ef4d-4764-92bc-803fa188e2d0 | Address Redacted | | | | |
| 896d0b61-2ef3-4328-ba47-fe4748895d14 | Address Redacted | | | | |
| 896d2141-ec03-47ed-8a5a-18c9e3409cdb | Address Redacted | | | | |
| 896d23d8-86b2-49bf-b95f-b68b23f32e47 | Address Redacted | | | | |
| 896d5d40-c4fb-4091-b42d-c784792ff309 | Address Redacted | | | | |
| 896d6b5b-6a6c-40ce-b7da-f8054d60c9c9 | Address Redacted | | | | |
| 896d7576-3c90-429e-a40e-617e1688f59l | Address Redacted | | | | |
| 896daa62-874c-465e-820c-e4d375d8f87c | Address Redacted | | | | |
| 896db732-ec92-46b4-a1f7-a7646684398c | Address Redacted | | | | |
| 896de72a-e47c-41e1-8d46-ee3b1f444beb | Address Redacted | | | | |
| 896df5f4-fd22-4b6b-91a3-95f9640c805e | Address Redacted | | | | |
| 896df8cc-e904-4b17-b249-80a3837ee905 | Address Redacted | | | | |
| 896e06ae-37f9-44af-923a-8224da5968f3 | Address Redacted | | | | |
| 896e2265-b35b-4da1-9ce7-67cd00f448e7 | Address Redacted | | | | |
| 896e3305-d66c-4905-83b4-5e4af344323a | Address Redacted | | | | |
| 896e3893-b490-43aa-98af-c40c0274628S | Address Redacted | | | | |
| 896e832e-fbc7-4b3c-9a62-00165612a9d6 | Address Redacted | | | | |
| 896e903c-adda-4384-94a9-699f8c60b00b | Address Redacted | | | | |
| 896ea3ac-dda3-4a36-8e93-bc5ce6a31306 | Address Redacted | | | | |
| 896ea591-03db-45ae-be74-3126cd470b4d | Address Redacted | | | | |
| 896ece63-4a5d-41bc-a812-1273349cc8a0 | Address Redacted | | | | |
| 896f1007-e257-4e74-bbae-4c0ec50abf43 | Address Redacted | | | | |
| 896f2145-9a7f-4090-a435-dbf685c337c2 | Address Redacted | | | | |
| 896f29ff-25b3-4673-a595-ebb7be6707e9 | Address Redacted | | | | |
| 896f4893-a232-420f-b283-697aa77f5615 | Address Redacted | | | | |
| 896f4f44-9414-4eb0-916d-a99bddb9cabf | Address Redacted | | | | |
| 896faa10-d070-411b-8595-5c68507d61f4 | Address Redacted | | | | |
| 896fd2c3-67ed-40af-8024-53a8201c8183 | Address Redacted | | | | |
| 89703b22-36d2-4306-9736-10615495fad4 | Address Redacted | | | | |
| 89704cd0-087e-48ad-81c7-e342cbb5fe57 | Address Redacted | | | | |
| 897051c3-5433-4b82-a037-4684ba37d2fa | Address Redacted | | | | |
| 8970c271-ec13-43b5-b6f0-b57883745b78 | Address Redacted | | | | |
| 8970d44d-9a58-4054-b748-228f5fb1fc4b | Address Redacted | | | | |
| 89712426-1b2e-4156-9013-1d455d370269 | Address Redacted | | | | |
| 89713893-5a65-48d2-9154-5081b47100aa | Address Redacted | | | | |
| 89715028-6ff2-45d9-a67d-4f862c1f4bf1 | Address Redacted | | | | |
| 8971b3bf-d619-41ae-8fa9-56049e791fe8 | Address Redacted | | | | |
| 8971c093-479b-423b-802a-69abeb14345l | Address Redacted | | | | |
| 8971c4c4-0dec-4ad5-9161-c94a498686fc | Address Redacted | | | | |
| 8971eedf-ade9-46f8-b133-f92aa441e8d7 | Address Redacted | | | | |
| 8971f3cf-fe05-493f-b3c7-51f9973e89e5 | Address Redacted | | | | |
| 897213d4-d40f-4e7c-86fd-f5eafb89287b | Address Redacted | | | | |
| 897270eb-3129-4283-8f74-b7aee5da552l | Address Redacted | | | | |
| 89727ef0-9d98-433e-935a-5c854538bf6c | Address Redacted | | | | |
| 8972957d-cbc4-441f-8247-cc9ffc77036b | Address Redacted | | | | |
| 897296a1-058d-4b3c-9138-56e1d775cbed | Address Redacted | | | | |
| 89729c92-0d62-49ab-b9a3-d0d778b9a328 | Address Redacted | | | | |
| 8972bf65-99fc-470f-9aed-91d6d05cebef | Address Redacted | Page 5462 of 10184 | | | |
| 8972bf92-5eba-4147-bdba-bbd5cd158316 | Address Redacted | | | | |
| 8972e934-a3ef-4cf1-8bfb-6b31a80bb83c | Address Redacted | | | | |
| 897338ee-e1c8-42ba-b386-9c014ce5d0bd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 897344d5-20d6-476e-bd3a-52cdc1da5413 | Address Redacted | | | | |
| 897347c7-25e3-490b-bea7-173c5b19996b | Address Redacted | | | | |
| 897351d7-ebee-4311-9a37-bdbb17fe79ea | Address Redacted | | | | |
| 89735b68-f0bd-4339-9e27-ed6471afc808 | Address Redacted | | | | |
| 89736940-d172-452e-b4b9-463fad8c403a | Address Redacted | | | | |
| 89737595-59b8-461f-923e-5ca8e3fdaa74 | Address Redacted | | | | |
| 897389d9-372e-4abc-9878-09995b0bcb78 | Address Redacted | | | | |
| 8973a1b6-a570-4853-a147-9f46410bd9de | Address Redacted | | | | |
| 8973c523-c20b-4ec2-957d-a8b51c11eb8d | Address Redacted | | | | |
| 8973d1e6-7eea-4bf0-b6bf-d39d697c9021 | Address Redacted | | | | |
| 8973eabd-b6a1-4877-98ad-eafa0c75954e | Address Redacted | | | | |
| 8973f076-deea-4383-b773-1265298a36c1 | Address Redacted | | | | |
| 89740731-8054-4b76-9da1-eafda2d0a88a | Address Redacted | | | | |
| 89740d61-f22b-4942-8c84-c3060207adc7 | Address Redacted | | | | |
| 8974146f-d467-4b3e-9120-ec34aa5a09b4 | Address Redacted | | | | |
| 89742300-92ba-4ef1-a4df-9311067579ce | Address Redacted | | | | |
| 897436e4-5591-4f25-a06b-9e751dafa372 | Address Redacted | | | | |
| 89743a74-ef7e-40af-b3e2-6c9555d35cc6 | Address Redacted | | | | |
| 89745c74-df55-4c69-96ff-20d6033970a9 | Address Redacted | | | | |
| 89745d6d-fdf0-4292-8970-42176937bee6 | Address Redacted | | | | |
| 8974614a-ed6a-462a-baba-75fa9a108110 | Address Redacted | | | | |
| 89746197-6335-4ec7-af1b-d0b6858337a8 | Address Redacted | | | | |
| 89746b84-c426-4277-a042-ace23515dced | Address Redacted | | | | |
| 89746d20-22db-4da4-860d-2e035d049b56 | Address Redacted | | | | |
| 89747ef4-a944-4efa-aca7-36bc1808585a | Address Redacted | | | | |
| 897499e4-8de6-4d03-ae09-8171e235fcf0 | Address Redacted | | | | |
| 8974a7c0-0cde-4a7f-a047-c13188cbae88 | Address Redacted | | | | |
| 8974d014-cd8b-4be8-8597-b514fd594e03 | Address Redacted | | | | |
| 8974d518-b388-4ea1-8745-2cb7468af2d2 | Address Redacted | | | | |
| 8974e59d-860b-40db-aea1-aad5e1c14c9e | Address Redacted | | | | |
| 89750d12-89e9-4f11-ac59-1b82b765987f | Address Redacted | | | | |
| 897514e0-c64a-4f64-8e02-719621f8281c | Address Redacted | | | | |
| 89753941-ea1b-43d1-9814-10967ef8ed02 | Address Redacted | | | | |
| 897551cb-6891-45d9-b48b-56162e472f79 | Address Redacted | | | | |
| 89756a11-c79c-46e0-bf78-558f590a246a | Address Redacted | | | | |
| 8975d5a2-f773-4b44-8c6d-22775e75d956 | Address Redacted | | | | |
| 8975d7de-3db7-43e2-9b5c-359d83e03826 | Address Redacted | | | | |
| 8975dde6-cdbd-47ac-b293-36956d1c3993 | Address Redacted | | | | |
| 8975e92a-659e-422a-ab4f-9471e3bb5987 | Address Redacted | | | | |
| 8975ebde-2cb4-477b-8ae9-ae2cf76b2847 | Address Redacted | | | | |
| 8976230a-fc69-441a-94e6-65a7b95da967 | Address Redacted | | | | |
| 89763b38-4d56-404a-a88e-9b03c1120eb7 | Address Redacted | | | | |
| 897649ec-2867-48a6-ab8a-9187d409572c | Address Redacted | | | | |
| 8976a9a8-5029-4454-b44b-8dca09e20a43 | Address Redacted | | | | |
| 8976bdd8-92dc-4c0c-b81f-2b669aa4b0d3 | Address Redacted | | | | |
| 8976d33d-e61a-4e00-a419-d40b1d0a0739 | Address Redacted | | | | |
| 8976fcfe-47f5-42a6-b7e0-3ffab82974c2 | Address Redacted | | | | |
| 897715a4-227b-4c40-bd52-5fd7dab464ae | Address Redacted | | | | |
| 89772523-e337-4ae2-ab7c-a9f15da4c8ae | Address Redacted | | | | |
| 89772dcc-8c53-4acd-b362-63aae09a1b03 | Address Redacted | | | | |
| 897744f8-d251-4a94-b4bf-fc3d1814cf55 | Address Redacted | | | | |
| 897771c6-e369-499a-888b-4852f8ff2d8f | Address Redacted | | | | |
| 89777fe4-5a18-4338-9802-fbe56475b5e9 | Address Redacted | Page 5463 of 10184 | | | |
| 897791ca-5ba8-4e4e-aa33-fb6e5e9270d9 | Address Redacted | | | | |
| 8977be81-9fad-4b11-ab8a-b4e2367d8dce | Address Redacted | | | | |
| 8977c069-9b49-4d02-97bc-032f5b307c55 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8977d523-8a38-490f-b8a9-b3d5d499e857 | Address Redacted | | | | |
| 8977fa1c-2117-4ce9-ab1a-aaa132dc13fb | Address Redacted | | | | |
| 8978070f-e64f-4eda-854b-639aaaf465c8 | Address Redacted | | | | |
| 897824a7-cd1c-445b-ba15-aab77313b3b0 | Address Redacted | | | | |
| 89783065-6788-4956-a3da-e9be012b83b5 | Address Redacted | | | | |
| 8978465e-d384-41d9-8851-b726b37874ab | Address Redacted | | | | |
| 89785ba9-28c3-4eb8-b917-369b1767e056 | Address Redacted | | | | |
| 8978a771-0284-46f5-92b3-518916bdd1eb | Address Redacted | | | | |
| 8978b346-09d8-43cd-84e5-cda6c4815d85 | Address Redacted | | | | |
| 8978c8d0-2e2c-4154-8455-599e8fcba517 | Address Redacted | | | | |
| 8978dc37-a578-411a-9aa5-807684e1c50c | Address Redacted | | | | |
| 89791408-2ab7-40ce-b486-8f7d710d0e1b | Address Redacted | | | | |
| 8979523e-b4c1-474e-b554-8d5fc546e6bf | Address Redacted | | | | |
| 8979887d-aaee-4520-831f-578f28ff3948 | Address Redacted | | | | |
| 8979bbe6-746c-4abb-b708-aec076f84827 | Address Redacted | | | | |
| 8979e958-2234-461d-9355-263d6c1fb655 | Address Redacted | | | | |
| 897a02a2-e5a5-41c9-8fce-c42d0ef3b4b5 | Address Redacted | | | | |
| 897a2e15-13eb-49a5-87ad-60824c5731fc | Address Redacted | | | | |
| 897a2e96-8a6d-4bd7-95c5-f246bad95c38 | Address Redacted | | | | |
| 897a2ec5-6b7a-47f8-81af-bb758715bac9 | Address Redacted | | | | |
| 897a3b15-ce6c-4e3c-b666-000e2184d93a | Address Redacted | | | | |
| 897a3f03-09d3-452b-a8c2-556cc980cc83 | Address Redacted | | | | |
| 897a9bb8-5ebe-4a13-a567-7c472b5911a7 | Address Redacted | | | | |
| 897ab09f-2f3f-4255-9970-821fce32dafa | Address Redacted | | | | |
| 897acece-e331-4610-bfd5-5d3b7cbc6f31 | Address Redacted | | | | |
| 897ae7f9-dbe3-444b-8870-2aa35c00f231 | Address Redacted | | | | |
| 897aeb58-0b1f-466b-a748-b9437c18643f | Address Redacted | | | | |
| 897af862-31b1-44c8-a0da-0f358e3d47af | Address Redacted | | | | |
| 897b1a5a-12ff-4196-abd6-90b4c37d41f1 | Address Redacted | | | | |
| 897b228d-d401-458d-80cf-b29b1c0396c9 | Address Redacted | | | | |
| 897b2668-d47a-4300-86ae-9db9c981c47f | Address Redacted | | | | |
| 897b60db-5778-4627-b276-6d4253ea130a | Address Redacted | | | | |
| 897b7c4e-07d9-48a3-a23c-6d8e84f8677e | Address Redacted | | | | |
| 897b9f01-b5cb-4bd9-9cec-0c405975bf0d | Address Redacted | | | | |
| 897bd5c3-c697-4bc0-aba0-c3a1d8449351 | Address Redacted | | | | |
| 897bf6bd-4e4e-4346-9bf8-4312ca841128 | Address Redacted | | | | |
| 897c08e9-420b-4612-9535-79f28c4fa65f | Address Redacted | | | | |
| 897c1554-7518-47fe-870d-290afbc13d8d | Address Redacted | | | | |
| 897c1658-d1ba-4534-87e5-f85a41a19ef5 | Address Redacted | | | | |
| 897c210b-7010-49de-9cf8-415ead8ab5d5 | Address Redacted | | | | |
| 897c49c0-2553-48d1-805d-f324cdbf9655 | Address Redacted | | | | |
| 897c4db1-4aa8-4b66-b47d-3fb9421d9c78 | Address Redacted | | | | |
| 897c9ef3-4e8a-42b0-b0fc-a45a02d2ccec | Address Redacted | | | | |
| 897cbc67-2a60-4dcf-bef4-b0dba5533507 | Address Redacted | | | | |
| 897cf49f-ae17-4f6d-9ac4-fdb6e2fca292 | Address Redacted | | | | |
| 897d5b95-28d2-420a-a7de-2747c2fd5cb1 | Address Redacted | | | | |
| 897d6cdd-9efd-435e-9247-f5c1f4f416d8 | Address Redacted | | | | |
| 897d8cc8-b5ca-46d4-a871-24cc7688d9fe | Address Redacted | | | | |
| 897d9885-e8b3-4745-9f41-152573b2195e | Address Redacted | | | | |
| 897da025-b4fe-4dfc-8e68-85d67a44b237 | Address Redacted | | | | |
| 897dc6d7-3c79-4b90-8ac1-c68ed87c3393 | Address Redacted | | | | |
| 897df025-453b-485f-88e5-dec423f8a2c5 | Address Redacted | | | | |
| 897e07bd-4d3a-41b7-8f92-7ef6c3a9ec0d | Address Redacted | Page 5464 of 10184 | | | |
| 897e15ae-8553-4e4f-87cf-fb21cb679815 | Address Redacted | | | | |
| 897e1af5-de71-43bf-8235-90bf8fdd1787 | Address Redacted | | | | |
| 897e2bf2-b01d-46e2-a92b-aae353546e72 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 897e4234-a7ab-418c-9255-b1dc916bd80c | Address Redacted | | | | |
| 897e46c3-6aa3-41ce-a9ca-7451fc37c8b2 | Address Redacted | | | | |
| 897e590d-7485-4376-9902-20ba7aa87818 | Address Redacted | | | | |
| 897eeac5-e97e-464c-bcbd-a9810cd62246 | Address Redacted | | | | |
| 897f06ad-3e4e-4812-ad73-8e4ad4b502dd | Address Redacted | | | | |
| 897f0766-e4ed-4100-8e80-4dfa9914af24 | Address Redacted | | | | |
| 897f0f58-eb78-4ec1-9886-2112382ac6a4 | Address Redacted | | | | |
| 897f1b0c-8e6f-44bd-a029-be98fb7eaab1 | Address Redacted | | | | |
| 897f1b5b-61d3-4f49-bdb8-3a870640b276 | Address Redacted | | | | |
| 897f2ca2-6555-48e0-9cee-c5de454208c3 | Address Redacted | | | | |
| 897f80c2-10a3-4e22-a1ed-179d2205c869 | Address Redacted | | | | |
| 897f814b-85f8-45ce-96d3-1b6da569e13c | Address Redacted | | | | |
| 897fac63-08a4-4421-93a5-aac2321861b2 | Address Redacted | | | | |
| 897feac7-8fd7-4f70-84a5-19079175e282 | Address Redacted | | | | |
| 897fffe4-55e2-4558-8ef5-a6d489271cd6 | Address Redacted | | | | |
| 89801993-0b37-4083-8834-2fd70650cb72 | Address Redacted | | | | |
| 89801ac5-23b5-463c-88ca-69296c7fef2c | Address Redacted | | | | |
| 898044bb-2b93-4cc6-83f1-4564e04800ea | Address Redacted | | | | |
| 89806552-27d3-4df1-b087-6d7a2452de52 | Address Redacted | | | | |
| 89808834-fdaa-40d1-b20a-1b349b8f2b3f | Address Redacted | | | | |
| 8980a601-28b9-42ba-a89f-93d5f917993a | Address Redacted | | | | |
| 8980ac41-4e6b-4c19-988f-8b83cf3fe1db | Address Redacted | | | | |
| 89811249-a2cd-4777-977d-1ef1f03481e7 | Address Redacted | | | | |
| 8981542f-2eed-49b8-a565-741ce89836a4 | Address Redacted | | | | |
| 898164a9-2057-4ab3-8a02-6765f2912020 | Address Redacted | | | | |
| 8981a202-6ee7-467f-81cf-261fbe0ea789 | Address Redacted | | | | |
| 8981ae05-86f4-4431-8996-182ad343524e | Address Redacted | | | | |
| 8981bd1b-ef83-471a-89f9-b0a6f65396d5 | Address Redacted | | | | |
| 8982147c-4a67-4090-bd72-50b12dbff7c2 | Address Redacted | | | | |
| 89821bf9-49bb-4cb3-8d63-4f64dbdc3b89 | Address Redacted | | | | |
| 89821cde-d026-45e4-84ab-64e3d516188b | Address Redacted | | | | |
| 89824970-ad62-4db6-ba19-2a5200eeb83f | Address Redacted | | | | |
| 89827bcc-e6c7-47aa-8c22-de8defbc9b3e | Address Redacted | | | | |
| 898285a7-ca1f-48bb-9438-c0596e581f8c | Address Redacted | | | | |
| 89828dc0-c4f4-4f8e-aeee-e2fc9ccd3d9a | Address Redacted | | | | |
| 8982ab01-a927-492d-9b3b-c81ebf66f743 | Address Redacted | | | | |
| 8982dd7e-3765-4874-81f0-8a9640ec6343 | Address Redacted | | | | |
| 8982e517-1fec-4bb2-b5b9-a2bcb485b43d | Address Redacted | | | | |
| 8982f370-5a74-4ab0-b64a-602f31d74834 | Address Redacted | | | | |
| 898300b9-892d-4795-9ac5-89190eb6f08c | Address Redacted | | | | |
| 89832da7-8074-4f81-b575-737515717491 | Address Redacted | | | | |
| 898383b2-a1a3-42b7-b167-c1c6eca559c3 | Address Redacted | | | | |
| 8983a244-bd70-4be6-a380-bc1c14e69a1c | Address Redacted | | | | |
| 8983ad33-396a-4ee4-ac99-d5c290be41ab | Address Redacted | | | | |
| 8983ae53-d936-44af-98d7-ddce1db0adac | Address Redacted | | | | |
| 8983c14b-ea08-4aad-b4d2-c6a9e146bd4b | Address Redacted | | | | |
| 8983e981-dcb2-4b04-84e9-63db513f3bab | Address Redacted | | | | |
| 89842516-9988-414b-b22d-842b27387328 | Address Redacted | | | | |
| 8984886e-3b4f-4797-8e75-45e9689c7cba | Address Redacted | | | | |
| 8984940d-f0f4-4c37-8d1a-62c4b0abe7ec | Address Redacted | | | | |
| 89849607-66cd-45fd-bfed-31b6e1c6055c | Address Redacted | | | | |
| 8984ad23-8dfc-4b62-9907-0d29499c3b85 | Address Redacted | | | | |
| 8984b1f1-ea6b-4206-b6e3-0c31739dabfd | Address Redacted | Page 5465 of 10184 | | | |
| 8984d9a8-73cd-4727-b50b-96bfc8db22a9 | Address Redacted | | | | |
| 8984e594-db0a-43e1-886d-d346a4f79de5 | Address Redacted | | | | |
| 8984f45b-ae22-4cf6-b624-4b46122c3da1 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 89850de9-165e-4776-adb9-ccadfcf399ec | Address Redacted | | | | |
| 89851fb1-3c26-4c7e-9860-acb664c8c595 | Address Redacted | | | | |
| 8985321d-4f13-4641-8f40-9bae64fb7a6c | Address Redacted | | | | |
| 8985650b-ff71-4b65-adb1-7d982548cb0f | Address Redacted | | | | |
| 8985827c-38c4-4927-9e0b-fc93d3835ed8 | Address Redacted | | | | |
| 8985aa86-164f-49b4-bd25-dd6a85ee7294 | Address Redacted | | | | |
| 8985d362-163b-4ca5-9cdc-d05a5ae4a753 | Address Redacted | | | | |
| 89864d67-288b-4ac8-8040-984644d4c388 | Address Redacted | | | | |
| 89865ca9-cb45-4504-b5e7-f6a2d2c129e5 | Address Redacted | | | | |
| 8986703b-6ef5-47be-9d60-6b7c1f5a057e | Address Redacted | | | | |
| 89868093-7f0e-4948-9050-495696e29c1a | Address Redacted | | | | |
| 8986925b-8945-4b5a-873c-fd380238ac05 | Address Redacted | | | | |
| 8986a2b6-140d-402b-8340-c64eecd66311 | Address Redacted | | | | |
| 8986cd9d-56ac-457b-a0a9-ecdeb47e5102 | Address Redacted | | | | |
| 8986cf2b-4191-4bcc-bca4-cc3262be9274 | Address Redacted | | | | |
| 8986fa0a-82f4-42c3-9118-34c3a0c8c4e6 | Address Redacted | | | | |
| 89870162-7db5-4d8b-ac12-3357955c7e24 | Address Redacted | | | | |
| 89873959-245e-4377-a37e-c6ef396d808e | Address Redacted | | | | |
| 898761e7-a7bf-49bb-bf92-15ac75a9ed6e | Address Redacted | | | | |
| 89876c19-6a6c-4db6-bbd3-bc9f7225bded | Address Redacted | | | | |
| 898790d5-9e4d-4675-bf45-1c0864bdab11 | Address Redacted | | | | |
| 8987a9b3-230e-4f4f-8639-d1d18bd3b353 | Address Redacted | | | | |
| 8987ac1c-6fc0-420d-9852-051c471a2acc | Address Redacted | | | | |
| 8987bf4f-6caf-458e-859b-d68fc858752c | Address Redacted | | | | |
| 8987ff2d-b13c-4916-a450-2c32184657df | Address Redacted | | | | |
| 898806fd-6e54-4053-b211-0a4cd9f863f3 | Address Redacted | | | | |
| 89881883-20b6-4777-ac71-fd2d3f40f195 | Address Redacted | | | | |
| 89884a35-d41e-466b-aff2-680ea8d14b57 | Address Redacted | | | | |
| 8988a215-8666-49a6-9ed9-91edf518f992 | Address Redacted | | | | |
| 8988bf5d-c245-4c82-bd8e-ab26ea39c59e | Address Redacted | | | | |
| 8988e0a8-358f-424a-9323-19b0af327233 | Address Redacted | | | | |
| 8988ed2a-cc7f-4d7d-b73d-53ffcd23debf | Address Redacted | | | | |
| 898902f1-a669-4f26-95b2-3edf32dc345c | Address Redacted | | | | |
| 89892078-896b-4263-9438-3cdb099e85c5 | Address Redacted | | | | |
| 89892976-aa02-4fa6-a81a-8ef4b73f9f97 | Address Redacted | | | | |
| 8989480d-057c-43a6-a795-94770b01ccab | Address Redacted | | | | |
| 89896341-333f-4bb2-b306-04f97e0f3f1c | Address Redacted | | | | |
| 8989a780-9b97-41fa-8d8a-d3ca99ee756e | Address Redacted | | | | |
| 8989dd4e-7b02-4ec8-be39-1085ba2efdab | Address Redacted | | | | |
| 8989eaca-0e13-45b9-b22d-5e57a5c5ea06 | Address Redacted | | | | |
| 898a02e4-a861-4bd0-a56c-c09bb053746f | Address Redacted | | | | |
| 898a0675-c380-4422-8163-67161b96f8dc | Address Redacted | | | | |
| 898a13eb-217d-45ef-b1cd-78036c05314a | Address Redacted | | | | |
| 898a3926-17f8-406c-8537-13f0be899fe0 | Address Redacted | | | | |
| 898a418d-bc78-49f9-8eb5-3c56be95c4af | Address Redacted | | | | |
| 898a48cc-4b31-46a5-87f4-0e48bfa2f16d | Address Redacted | | | | |
| 898a4c59-5168-4c6c-b6ca-45b99ad27cb7 | Address Redacted | | | | |
| 898a6588-5357-4891-b69d-073d93fea53c | Address Redacted | | | | |
| 898a7f45-777e-4d21-b982-61186423f4a1 | Address Redacted | | | | |
| 898a810b-2780-4fce-86cf-c1162e5a3dcb | Address Redacted | | | | |
| 898a8eb3-18aa-44b5-8ab3-016492af64ec | Address Redacted | | | | |
| 898aa948-1840-45b9-86d9-a6848acdf890 | Address Redacted | | | | |
| 898aabc2-4c57-40b9-aea5-16560d584edc | Address Redacted | | | | |
| 898aac3b-414c-447e-982b-ef4163021bb6 | Address Redacted | | | | |
| 898ac090-183d-4bad-aec0-9a2ea21e2e2b | Address Redacted | | | | |
| 898ac29b-1b58-483d-8658-07f26f82acf2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 898b0c46-d692-45c2-b8a7-d8473046b327 | Address Redacted | | | | |
| 898b1f81-587a-4eee-ad91-24ce69266e48 | Address Redacted | | | | |
| 898b2652-b74a-49e6-8f15-3c45711e3eb4 | Address Redacted | | | | |
| 898b5160-fae2-44c6-b6e9-225d2d86ba75 | Address Redacted | | | | |
| 898b6e59-bcac-42d6-9683-b4f3140f1a7a | Address Redacted | | | | |
| 898ba5c8-eee4-4215-b92d-b34bd86cddb1 | Address Redacted | | | | |
| 898bb7c8-411a-4699-a75e-a4be45bb4c67 | Address Redacted | | | | |
| 898bc9b4-10d2-4d1b-aac0-df29d11ace2b | Address Redacted | | | | |
| 898bd3e4-0d98-40e6-b995-a93e4a799fd1 | Address Redacted | | | | |
| 898c0a88-1c5e-4495-b089-d7383e4348cc | Address Redacted | | | | |
| 898c45c8-483e-4347-890c-ef117111ba5e | Address Redacted | | | | |
| 898c769b-616a-42ce-8fdc-5984efdef326 | Address Redacted | | | | |
| 898ca2b8-5620-4783-bd13-1a23d11cbad0 | Address Redacted | | | | |
| 898cbcd4-276f-452d-9d25-64a2beb38862 | Address Redacted | | | | |
| 898cd270-f885-4f3b-b239-3e0daba95d46 | Address Redacted | | | | |
| 898d1bb0-9b63-44e1-9478-aa595ab330c3 | Address Redacted | | | | |
| 898d22f8-fbd5-4f84-80dc-c66f291bb60d | Address Redacted | | | | |
| 898d3277-9a5f-438b-a81b-e853b747ef66 | Address Redacted | | | | |
| 898d4e0c-5845-4fe6-8a17-2aabff049f4C | Address Redacted | | | | |
| 898d6694-e0b2-4377-baa4-d95fcc8a5913 | Address Redacted | | | | |
| 898d67dd-3c2a-4e4c-8b27-e179d5a7faba | Address Redacted | | | | |
| 898d6e3c-badb-4014-9d98-cac03945a69d | Address Redacted | | | | |
| 898d9d8b-3c65-4819-9029-5dd7d4a26ea9 | Address Redacted | | | | |
| 898da0ba-1fdf-46d8-b5b4-9cfaafce8a40 | Address Redacted | | | | |
| 898daf51-8701-4a49-ba61-1536959106e8 | Address Redacted | | | | |
| 898db312-c259-42d5-9617-5e281f96d821 | Address Redacted | | | | |
| 898dc9a2-ee50-43b7-859f-4d37c820b2a4 | Address Redacted | | | | |
| 898dd056-a11e-4fd3-819f-2f3572b00336 | Address Redacted | | | | |
| 898df7d5-2034-4d09-a0b4-56322dbd8615 | Address Redacted | | | | |
| 898e07d3-7c89-46dc-bd18-a5424010fdd3 | Address Redacted | | | | |
| 898e1ef2-eafc-4377-bca9-820062441bf0 | Address Redacted | | | | |
| 898e2505-8841-4ad2-a9ad-1cfac544e5e8 | Address Redacted | | | | |
| 898e3048-d9d9-4f9e-a06a-b06e530099ac | Address Redacted | | | | |
| 898e48e5-62d3-4261-9632-828ad0fc2d84 | Address Redacted | | | | |
| 898e526c-de98-47b7-9fe4-c45e8e21401b | Address Redacted | | | | |
| 898e6255-ac82-4a3a-b5fc-266007484c92 | Address Redacted | | | | |
| 898e85c4-989d-4615-818b-5504b73485d1 | Address Redacted | | | | |
| 898e894b-1f7c-4380-a341-b2ef685fbe5f | Address Redacted | | | | |
| 898eadd7-f332-4648-8ec3-6ff99eb5f2d1 | Address Redacted | | | | |
| 898eedf5-5ffe-482a-bdb0-10389381749E | Address Redacted | | | | |
| 898f1cb2-ee20-45de-b082-876b5f14ce33 | Address Redacted | | | | |
| 898f3503-e927-4e9f-ad55-c0858179f784 | Address Redacted | | | | |
| 898f3524-2a20-4c54-a167-de28548558bc | Address Redacted | | | | |
| 898f6b52-f400-4efd-b51a-51ca250a28b6 | Address Redacted | | | | |
| 898f6f1b-9746-448b-b7f4-9542226ac4ca | Address Redacted | | | | |
| 898f92ff-7254-4f1a-b3a1-2d7e29014db9 | Address Redacted | | | | |
| 898faa16-e8a0-4ab7-b0cc-371a3c9d84c5 | Address Redacted | | | | |
| 898fb2dd-5af5-41b1-adcf-b1a0d7f04b34 | Address Redacted | | | | |
| 898fb90c-8924-4288-803a-b474592d3c5e | Address Redacted | | | | |
| 898fd361-65cf-40db-a3dc-734eca03cb26 | Address Redacted | | | | |
| 898fdce2-bd99-44af-8737-67153cddfdb9 | Address Redacted | | | | |
| 898fdf59-91c9-47f0-b8c9-2426f617bb7b | Address Redacted | | | | |
| 898fe33d-3d2d-41b5-884f-ff35ee6aceb9 | Address Redacted | | | | |
| 898ffebc-1cee-41d0-8d11-354a5e1f617c | Address Redacted | | | | |
| 899034ff-6f42-4f8b-9127-49d40b48e631 | Address Redacted | | | | |
| 8990362d-dd33-4e0f-b9a8-72622dc21e6d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 89905fac-750b-47d4-a423-54da9a1eb43a | Address Redacted | | | | |
| 89907e01-6db5-4363-8374-4a30eff15ad8 | Address Redacted | | | | |
| 8990fa30-2d59-40ba-aa48-ea25b079811f | Address Redacted | | | | |
| 89912d75-ab35-439b-82b9-e38acfabddd7 | Address Redacted | | | | |
| 89913552-0ad1-4491-a82b-59d2c0c99da8 | Address Redacted | | | | |
| 89913df2-ae9d-4e92-92fc-0451992eef1b | Address Redacted | | | | |
| 8991781c-49f1-41c4-a7f0-8a5a439970d9 | Address Redacted | | | | |
| 89919833-a1c5-4073-909c-283434945f19 | Address Redacted | | | | |
| 8991a8fb-bdb6-4253-9273-cae2dfb3f937 | Address Redacted | | | | |
| 8991b985-66a7-4e6e-a777-e98a8ae3a557 | Address Redacted | | | | |
| 8991d2c9-9398-4718-afec-303cc1ae8b18 | Address Redacted | | | | |
| 89921ad5-53fc-46b5-9281-743956988ee3 | Address Redacted | | | | |
| 89922b8c-a978-4d39-aad8-a13025e3a02e | Address Redacted | | | | |
| 89926473-a0f5-48f8-a657-c76e1530e1f8 | Address Redacted | | | | |
| 89926d43-3ecd-490a-b9ad-0f6b896e9138 | Address Redacted | | | | |
| 89928b6a-62d4-4046-8fac-3ec0c9259079 | Address Redacted | | | | |
| 89929682-d68f-411b-b0bb-f7e9a9a6b414 | Address Redacted | | | | |
| 8992b677-33f1-4d51-a066-2ef144da3940 | Address Redacted | | | | |
| 8992d834-5db9-4b85-866d-759949e63579 | Address Redacted | | | | |
| 89931794-7544-4379-8aa3-78c4ef4aa93c | Address Redacted | | | | |
| 89935330-6d45-40a1-9a0b-71bf71565867 | Address Redacted | | | | |
| 899353b1-fa3f-4dce-9568-37aa5288b09f | Address Redacted | | | | |
| 899386c4-6db1-4091-ab1e-696b46e9599f | Address Redacted | | | | |
| 8993c373-4d51-48f0-91eb-113b450a0edb | Address Redacted | | | | |
| 8993ea4c-3e9f-4bc6-bec0-0ba0e0e66484 | Address Redacted | | | | |
| 8993ee7e-5578-4b35-931d-955fe68b3934 | Address Redacted | | | | |
| 8994021a-5f40-4f9c-97be-b6cf7a1c95ea | Address Redacted | | | | |
| 8994405a-91e5-40ae-922e-421e68e7178f | Address Redacted | | | | |
| 89946a57-f668-45e6-828d-cea3adbd4422 | Address Redacted | | | | |
| 8994a7ff-adfb-49b2-b0d6-631117af889e | Address Redacted | | | | |
| 8994c29f-a646-42f8-b0fe-01838a961a5c | Address Redacted | | | | |
| 8994d2dd-3fa2-4e6a-9bab-9f1394740b28 | Address Redacted | | | | |
| 89950048-b98a-4944-8d59-d65058a593fd | Address Redacted | | | | |
| 89950d32-82c5-4ec2-8f3f-1b9331d6833d | Address Redacted | | | | |
| 899512e6-720b-4fc3-9015-7edebae1548a | Address Redacted | | | | |
| 89951429-58d9-4e57-ad47-576b17a12b3f | Address Redacted | | | | |
| 8951f3b-aee8-4579-90f8-9cc1454e0c18 | Address Redacted | | | | |
| 8995205f-550b-49e1-b56e-726df993b5cc | Address Redacted | | | | |
| 899561be-2187-494b-9795-b52efeea2e44 | Address Redacted | | | | |
| 899566d3-6598-4d26-a603-5ad069cc8d29 | Address Redacted | | | | |
| 89959812-803b-4821-a14a-4fa79166cfe6 | Address Redacted | | | | |
| 899600e4-dc52-4a66-b616-7d9f78453035 | Address Redacted | | | | |
| 89961a11-0308-467b-bf41-acf0a82296ef | Address Redacted | | | | |
| 899629c6-022c-4932-86dd-45a0923001eb | Address Redacted | | | | |
| 89962e1c-79d2-46a2-9291-12c8e61bdfa8 | Address Redacted | | | | |
| 89963428-4717-4ddb-bf9d-8f121649c259 | Address Redacted | | | | |
| 89964f39-fccd-4d9c-aef8-84a01d0e9d0c | Address Redacted | | | | |
| 8996590d-fa98-4b57-8aef-f14a259da52a | Address Redacted | | | | |
| 89965f2c-65b1-45af-adbe-1f5a88648013 | Address Redacted | | | | |
| 89966783-dc36-4c25-a543-cd9650d20c20 | Address Redacted | | | | |
| 89967a5d-9dcb-4b8b-89e2-f8973b9e2840 | Address Redacted | | | | |
| 89968352-f3fd-4f23-9fa0-931ec653d2b2 | Address Redacted | | | | |
| 89969b0f-ece2-45bc-8599-a9cd0d4ab5ec | Address Redacted | Page 5468 of 10184 | | | |
| 8996fc06-7ab2-4db4-9044-18d8c68ceb78 | Address Redacted | | | | |
| 8996fe68-d6f1-4830-8518-2aaf76443762 | Address Redacted | | | | |
| 89971ade-c36b-4c2e-87d1-84bacc1a468d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 899731db-5106-4c5a-a9c2-7e293ed1b1dd | Address Redacted | | | | |
| 899742c7-e7c1-4043-976f-156474618313 | Address Redacted | | | | |
| 89976f18-08ed-4f7e-bfec-1e8524f33c90 | Address Redacted | | | | |
| 89976fa0-17d9-4580-9f53-46e0dd0af902 | Address Redacted | | | | |
| 89983d28-cfaa-49e3-9d03-ede5706e4065 | Address Redacted | | | | |
| 89984b7a-000d-4c6d-a36e-7abc3bd27da9 | Address Redacted | | | | |
| 89986489-01d8-4412-a495-f05577cca4a9 | Address Redacted | | | | |
| 89989ead-a752-4ea4-ae10-242f42471c05 | Address Redacted | | | | |
| 8998aa94-cc0c-4de4-8776-205edce61eda | Address Redacted | | | | |
| 8998af14-65d6-486d-947c-a6f3adbe5aac | Address Redacted | | | | |
| 8998fe74-7bb7-4718-b7c9-f0e4e5d33e0e | Address Redacted | | | | |
| 8999073a-c62a-4e12-8448-43d78c2497el | Address Redacted | | | | |
| 89992716-6ad8-4a29-8bee-6f11124be006 | Address Redacted | | | | |
| 89993cb2-c6d4-4b76-ba9b-b492546ce687 | Address Redacted | | | | |
| 89994caa-9d1d-40f4-9a13-0b6c503c3e79 | Address Redacted | | | | |
| 899966c9-af57-49a5-9884-5b3d8c9ee44e | Address Redacted | | | | |
| 8999885f-ef6d-433f-bab2-4f92227623cc | Address Redacted | | | | |
| 8999cf85-32fd-44c2-bdde-c2aa1becb3e3 | Address Redacted | | | | |
| 899a0666-56ea-4319-b52a-0cc7a581f7a3 | Address Redacted | | | | |
| 899a090b-5389-44ed-bf58-267028eac5c7 | Address Redacted | | | | |
| 899a4776-054e-4897-a2d8-7c3ccf901cf0 | Address Redacted | | | | |
| 899a551c-c8c0-4fc6-8f8c-e7b2a8c2da80 | Address Redacted | | | | |
| 899a7099-f649-4ad4-bb12-8e2ebe12ded9 | Address Redacted | | | | |
| 899ab836-3181-4864-8479-cdf2b4f68d2b | Address Redacted | | | | |
| 899aef75-8d28-49ce-a234-6bbec869e063 | Address Redacted | | | | |
| 899afa51-c143-478c-995c-5c68ec14b727 | Address Redacted | | | | |
| 899afd22-35a7-486d-84d1-a51988f12423 | Address Redacted | | | | |
| 899b2e95-8407-4edc-ae04-bc209dfec696 | Address Redacted | | | | |
| 899b7194-b2a8-47a1-8196-e32bba1882d6 | Address Redacted | | | | |
| 899b9ac3-462d-4072-af0a-a47f7c201386 | Address Redacted | | | | |
| 899ba88b-2aea-476f-81de-ce0a7c74658c | Address Redacted | | | | |
| 899bb870-52d4-449e-a9b1-2b0b1850d444 | Address Redacted | | | | |
| 899bf021-2354-43b8-ab2c-c90216e5edee | Address Redacted | | | | |
| 899c0d8c-30fc-4b89-b110-8f54fd720513 | Address Redacted | | | | |
| 899c3cd7-4f00-4d62-92b7-5db508390fd2 | Address Redacted | | | | |
| 899c8b5b-bf08-49ad-b5bd-818e42768bb6 | Address Redacted | | | | |
| 899c900a-64b0-42e8-b290-574b21ece271 | Address Redacted | | | | |
| 899c98ed-415f-4c31-8965-f6e965ae62f5 | Address Redacted | | | | |
| 899ca403-988b-482e-91ba-3bdb9d3390f0 | Address Redacted | | | | |
| 899cd611-172a-40e9-b452-d0b0abe5798d | Address Redacted | | | | |
| 899cded9-e764-4e18-8d3e-65b411965067 | Address Redacted | | | | |
| 899ce545-c584-415e-9515-770ef936ff37 | Address Redacted | | | | |
| 899cf98b-e9ff-4fe7-b2bd-57b8b385c340 | Address Redacted | | | | |
| 899d2d2b-cb7e-4d54-a736-247ab4d3dbfb | Address Redacted | | | | |
| 899d393f-ccac-4acd-8bbc-664c4a004d70 | Address Redacted | | | | |
| 899d675d-c9a4-46a8-8f86-c906dbd36317 | Address Redacted | | | | |
| 899d6b06-d2d6-4808-a372-ad25fa6fbb9e | Address Redacted | | | | |
| 899daa5c-52da-4c4c-8ca1-0120422944f8 | Address Redacted | | | | |
| 899db2e7-6c3b-4af3-a3f6-9a33c912793c | Address Redacted | | | | |
| 899dce15-75e0-4de0-8f06-a732c89a5afe | Address Redacted | | | | |
| 899dd52e-34e0-4feb-a0cf-8ca77e81cd5c | Address Redacted | | | | |
| 899deca8-b704-421d-a2d1-c50ea71148a6 | Address Redacted | | | | |
| 899df930-e537-4abb-8f27-60fb70a2e9f5 | Address Redacted | | | | |
| 899e3a7b-beb4-41b6-bff9-5473352aa86d | Address Redacted | | | | |
| 899e481e-95b0-461d-97d2-a2b388d4aff5 | Address Redacted | | | | |
| 899e49f2-2509-4d62-9f35-56386c942305 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 899e75a8-95b2-4fc6-acca-8153900b074C | Address Redacted | | | | |
| 899e7aaf-90d6-4c88-9ef2-587e546dd1b1 | Address Redacted | | | | |
| 899e894a-3710-46ab-8d55-13c7ab858776 | Address Redacted | | | | |
| 899e8a0d-db84-40a9-9b27-9d8d690413f1 | Address Redacted | | | | |
| 899ea74c-8a09-43a9-9347-a1647e51234b | Address Redacted | | | | |
| 899eceef-1048-490f-ba2e-353a1d5b319c | Address Redacted | | | | |
| 899ee494-7177-4caa-bbec-f9ff62bec447 | Address Redacted | | | | |
| 899efb38-b18d-458d-a666-1e55f5405261 | Address Redacted | | | | |
| 899f04ea-b21a-414d-8183-fb1a2f53c0a6 | Address Redacted | | | | |
| 899f0b5f-9e49-4975-a44e-2baa092a0e6C | Address Redacted | | | | |
| 899f0b7c-a06c-4f57-8be4-ed03a747cb96 | Address Redacted | | | | |
| 899f0e48-0ed5-469e-8f06-9e09bf48b5ce | Address Redacted | | | | |
| 899f1193-4191-4e46-96c0-d8c9dc6854e6 | Address Redacted | | | | |
| 899f2670-bcb8-49dc-80cf-b407fda269da | Address Redacted | | | | |
| 899f3a6c-d7e0-476b-8696-e3d7e7fbded9 | Address Redacted | | | | |
| 899f4002-189d-44cc-8a74-81221d079b32 | Address Redacted | | | | |
| 899f68c8-81de-4243-bc6c-b1f7268e0d2c | Address Redacted | | | | |
| 899f6988-9d2a-40bb-8b99-7b0dfe53fac7 | Address Redacted | | | | |
| 899f6d87-8bfa-40fb-9cab-5f79fa85a0c4 | Address Redacted | | | | |
| 899f6fa4-9f91-493b-9138-6e8ebec0c931 | Address Redacted | | | | |
| 899f96ca-26a0-42ec-acf7-6860ccc1d54e | Address Redacted | | | | |
| 899fb2f1-ebf7-4a59-b425-53f5311f9865 | Address Redacted | | | | |
| 899fc175-dcbc-44fa-bd24-d6227b1b19a8 | Address Redacted | | | | |
| 899fc9fe-cb3f-45c1-b609-3474fbba255f | Address Redacted | | | | |
| 89a004cf-af68-4e18-9f7b-5252d9724d52 | Address Redacted | | | | |
| 89a015e7-6977-48c1-b9a6-e3fc8100009E | Address Redacted | | | | |
| 89a016de-3eaf-483f-b61e-981885bf2037 | Address Redacted | | | | |
| 89a02497-14d4-4537-9d5b-88d030f2c694 | Address Redacted | | | | |
| 89a053ad-ab44-4bdf-ace6-e7b2d7fea41d | Address Redacted | | | | |
| 89a079ad-4750-4460-9d8c-ac47f23f83a6 | Address Redacted | | | | |
| 89a0cb3f-055c-4bf6-bc95-8bfab6a2b9f9 | Address Redacted | | | | |
| 89a0fb68-9896-4e48-b6b7-7e5277180da9 | Address Redacted | | | | |
| 89a12efa-4cf3-4920-a9a0-a1fce8922034 | Address Redacted | | | | |
| 89a12f7c-8b78-4b01-be24-b62f37efbd6c | Address Redacted | | | | |
| 89a134d2-c499-4fcd-a1fc-6d57ab5ddeb2 | Address Redacted | | | | |
| 89a1411e-1015-4b12-bf24-3c510029fb74 | Address Redacted | | | | |
| 89a14ac6-9349-440b-8d6d-6d00a60f7c2b | Address Redacted | | | | |
| 89a1651a-cc9d-4410-83c5-c28a17f3d2d9 | Address Redacted | | | | |
| 89a16a14-adfa-44b2-b87b-5fb5af52e28c | Address Redacted | | | | |
| 89a17125-0f22-437e-95c9-0eaded27f75a | Address Redacted | | | | |
| 89a1712a-c881-4c4c-bcfc-eb9216ff60de | Address Redacted | | | | |
| 89a17620-b4c4-43e8-ab00-046f7d075b58 | Address Redacted | | | | |
| 89a18dfd-de87-4902-baa2-3bdbdb95a281 | Address Redacted | | | | |
| 89a1db2a-d2df-4be2-b7fa-03c8366e9da0 | Address Redacted | | | | |
| 89a1ef8c-9918-4fa4-8d5b-dc22ea453437 | Address Redacted | | | | |
| 89a20378-4c13-46fc-ac63-f0d2e3dcc2b9 | Address Redacted | | | | |
| 89a22f0d-8401-4ab6-b695-749f1b91174c | Address Redacted | | | | |
| 89a236a3-fdcc-418a-8192-a237fddf80fc | Address Redacted | | | | |
| 89a23cc7-6459-45ce-a098-1cabf2257398 | Address Redacted | | | | |
| 89a2444a-8ff8-47a2-b170-62f58f388d47 | Address Redacted | | | | |
| 89a270e2-c186-4b19-ae59-d62b79fb51c5 | Address Redacted | | | | |
| 89a2b8cb-f6df-412d-b182-9553df19707S | Address Redacted | | | | |
| 89a2d1d8-f586-4b3b-ae99-3f81d8e634ca | Address Redacted | | | | |
| 89a2d9b4-5bbd-4e00-9258-27633d8a9eec | Address Redacted | | | | |
| 89a2da1b-bd53-48a2-8204-35097d078f0c | Address Redacted | | | | |
| 89a2edc0-f27e-4d29-96d5-37fa9280fde6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 89a308dd-a997-4232-9da9-e924f89e0235 | Address Redacted | | | | |
| 89a30c1b-1103-4a1a-89b3-ee9bf07a6014 | Address Redacted | | | | |
| 89a33ee5-3584-44d8-b814-d5a869de7c32 | Address Redacted | | | | |
| 89a370e5-0ec4-4a49-a4b3-ba730a903410 | Address Redacted | | | | |
| 89a3ae0d-98de-4639-ab7d-47339221c61b | Address Redacted | | | | |
| 89a3bcda-19a0-42bf-8ec4-510d278319b1 | Address Redacted | | | | |
| 89a3c5ff-afe7-4756-b0e7-412ebb3b21cd | Address Redacted | | | | |
| 89a3fae3-fcb1-4385-8e06-3817a35f3fc1 | Address Redacted | | | | |
| 89a418f3-6fe6-4b0d-bdc7-748df9043bde | Address Redacted | | | | |
| 89a41c6c-9ab2-4505-807d-7e50cd41ac80 | Address Redacted | | | | |
| 89a43d32-2425-41ad-b393-ac8af3a861d7 | Address Redacted | | | | |
| 89a466c6-7035-482a-b00b-15b32a627ff | Address Redacted | | | | |
| 89a49005-cd34-485d-82ad-f16597551cd | Address Redacted | | | | |
| 89a4a950-ae47-4b49-971e-7dcebf75f5b3 | Address Redacted | | | | |
| 89a4b0aa-5b47-48ea-bcea-3fb5ebb95461 | Address Redacted | | | | |
| 89a4f8eb-c209-4654-8e36-50ffa18b6716 | Address Redacted | | | | |
| 89a50eed-a98b-46d3-a7fd-5c1fca64f9be | Address Redacted | | | | |
| 89a54334-a45e-40fa-8ed8-e4c0144d12ba | Address Redacted | | | | |
| 89a54f5c-3401-49f4-b378-1c743db36a3a | Address Redacted | | | | |
| 89a56917-5de7-4e3f-a69d-e2a32d5b75b1 | Address Redacted | | | | |
| 89a5995f-3ee4-474a-94d0-141da8451ee9 | Address Redacted | | | | |
| 89a5a08b-2ded-41df-be2a-ce492da685b6 | Address Redacted | | | | |
| 89a5c150-33ec-4281-b25c-4f8a97069029 | Address Redacted | | | | |
| 89a5d29f-ccc9-4f04-9845-b925fcb333d0 | Address Redacted | | | | |
| 89a5d439-52ba-4609-91da-7bbf695a9ae | Address Redacted | | | | |
| 89a5df2e-7579-44cb-9514-039e56f8ee27 | Address Redacted | | | | |
| 89a605b0-288b-4301-b103-057dff22271 | Address Redacted | | | | |
| 89a618b1-bfec-4060-8d0e-ca4ac6de8623 | Address Redacted | | | | |
| 89a61c21-5d63-493c-9039-0a7db3a3ea94 | Address Redacted | | | | |
| 89a64ab1-b3b7-4043-bf6a-41b81d62b773 | Address Redacted | | | | |
| 89a65fd5-7b2f-4d77-8fd2-e8e847119399 | Address Redacted | | | | |
| 89a66a53-de20-4f79-a585-3e3ca70fa33b | Address Redacted | | | | |
| 89a673a7-bda0-467c-8008-7ff3655e4eac | Address Redacted | | | | |
| 89a67410-bb40-4b1d-92a0-e6489b95b6ac | Address Redacted | | | | |
| 89a67710-ae3e-4e1c-8533-5b437a1ad2d0 | Address Redacted | | | | |
| 89a6b614-0e4f-4e60-a912-915bcd17a3c5 | Address Redacted | | | | |
| 89a6c5b9-ed2f-4eb9-8b52-2f2a8ba6911a | Address Redacted | | | | |
| 89a70299-c389-4d05-97de-55e1350c7a86 | Address Redacted | | | | |
| 89a72244-51fe-4810-a080-4e187cee7ba3 | Address Redacted | | | | |
| 89a735c7-6fdd-4b36-a227-5817cd8597ba | Address Redacted | | | | |
| 89a73675-9ae7-478e-930f-37a78ebfeeb6 | Address Redacted | | | | |
| 89a741c6-11c5-4e85-b703-eeae017c4308 | Address Redacted | | | | |
| 89a76703-a18f-464c-83c9-f9a9443b4cb6 | Address Redacted | | | | |
| 89a77e7e-8498-4cf6-9091-336cadac3f2e | Address Redacted | | | | |
| 89a7b9df-fbc3-4132-ae4c-44a3e079b474 | Address Redacted | | | | |
| 89a7cc49-3887-4a19-a440-eb98b0dc0989 | Address Redacted | | | | |
| 89a812af-71ed-4471-ab6b-ce0b0ecde6d7 | Address Redacted | | | | |
| 89a81a20-e447-49a9-a0ac-7ec7cb77fed0 | Address Redacted | | | | |
| 89a827f7-8e4c-4291-9ce3-2e59538ce9a8 | Address Redacted | | | | |
| 89a83915-50e0-434a-9d1d-3a5f48cf4bf1 | Address Redacted | | | | |
| 89a848ca-20c9-470f-baac-679c9c0c213e | Address Redacted | | | | |
| 89a86137-081b-449c-98fd-5678f9562772 | Address Redacted | | | | |
| 89a868c6-213a-435e-933a-2dfedd964854 | Address Redacted | | | | |
| 89a8be6b-e5f7-49cc-b529-e0239b0438a8 | Address Redacted | | | | |
| 89a8d41f-4ee7-4408-b1b5-ed54f6093bd9 | Address Redacted | | | | |
| 89a8f28e-8333-47a8-a1b8-3b6aefae2077 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 89a8f89c-124e-4368-aff0-ae08c9c2653€ | Address Redacted | | | | |
| 89a91a30-7f38-4f9d-abf7-fa87e59af0c€ | Address Redacted | | | | |
| 89a91a91-8e92-4a51-893f-bf42448e1084 | Address Redacted | | | | |
| 89a992f4-6458-4ab1-8346-a6e059003b25 | Address Redacted | | | | |
| 89a99464-d06b-4edc-8163-8597943870e1 | Address Redacted | | | | |
| 89a9a347-7267-433e-bf11-baabc85774b9 | Address Redacted | | | | |
| 89a9bb11-a27a-4ae2-af67-a7dc4310e2b7 | Address Redacted | | | | |
| 89a9d5c2-bb01-4f32-a335-1350b5b87b2c | Address Redacted | | | | |
| 89aa0f47-b174-4b4a-8e7f-4e8f3f320d6€ | Address Redacted | | | | |
| 89aa137c-fe63-49d7-aae5-5306788b4151 | Address Redacted | | | | |
| 89aa768d-58b6-4c0e-bb13-7ee970cd3ba6 | Address Redacted | | | | |
| 89aaa0db-aa2c-4017-aeb1-be1b8969eacb | Address Redacted | | | | |
| 89aab0b4-df68-45cd-b342-4eaf426b5d32 | Address Redacted | | | | |
| 89aad685-2ced-4b05-af37-3702d6bc36e2 | Address Redacted | | | | |
| 89aaf30b-c830-4efb-addd-1f921309708b | Address Redacted | | | | |
| 89aaf6db-66f5-4a9e-a6e7-3725c179d9d4 | Address Redacted | | | | |
| 89ab2e59-0000-4f67-806c-cbc32d6a1c55 | Address Redacted | | | | |
| 89ab3cf2-fcb0-4d49-abdd-c2ec560cf95a | Address Redacted | | | | |
| 89ab413c-82ee-4fe4-b9c4-cb1ed1674f0f | Address Redacted | | | | |
| 89ab6c51-bb57-4463-b8d7-38950b10a09C | Address Redacted | | | | |
| 89ab8ded-614a-4a17-a873-30a127abc555 | Address Redacted | | | | |
| 89abb312-66ba-4850-a983-d89101ca081€ | Address Redacted | | | | |
| 89abc762-ca87-43e2-b077-03854947e682 | Address Redacted | | | | |
| 89abdda8-751a-4a21-910a-a195b196b9dc | Address Redacted | | | | |
| 89abddbb-42a7-4a39-a19a-525c877cdc95 | Address Redacted | | | | |
| 89abf1e3-61fd-4a54-8be9-47e4ddd7df31 | Address Redacted | | | | |
| 89abf527-81ca-456b-8b26-7e7e68d00106 | Address Redacted | | | | |
| 89ac07b2-c54b-40a9-a0ef-7fd068781c77 | Address Redacted | | | | |
| 89ac3022-3f64-4e3e-901a-784f96a25b54 | Address Redacted | | | | |
| 89ac65ca-f9b1-4244-8391-d397a0f10c85 | Address Redacted | | | | |
| 89ac9f9b-7ec1-4b5d-abb7-8a13977bfd19 | Address Redacted | | | | |
| 89aca36a-fb3a-413b-8d49-4eb7eda4f3cc | Address Redacted | | | | |
| 89acce67-7c32-4e94-98de-0dd62c9437e2 | Address Redacted | | | | |
| 89ad4f5f-d9d5-4712-bf9a-ee9e50ed6e7b | Address Redacted | | | | |
| 89ad5027-ff1a-45ea-809d-912910a2493€ | Address Redacted | | | | |
| 89ad721f-4a0f-4363-91ce-509c4af6b0dI | Address Redacted | | | | |
| 89ad7c15-29fe-4fed-9c45-3c1caaf0b58f | Address Redacted | | | | |
| 89ad9493-32db-4fa5-b143-b3cfa996af2d | Address Redacted | | | | |
| 89adac2d-7fbc-4389-97ea-8199baa8368c | Address Redacted | | | | |
| 89adb364-41c9-4c13-995c-53cc55493304 | Address Redacted | | | | |
| 89adc081-f3cd-48d4-80ca-49eb4f82e5a2 | Address Redacted | | | | |
| 89addd3e-761d-4f61-b5ee-f14c5fb226bc | Address Redacted | | | | |
| 89ae083e-0c38-4279-a53b-5895cf820dfe | Address Redacted | | | | |
| 89ae167f-014b-4525-bf92-cd3ac6a8997c | Address Redacted | | | | |
| 89ae2bf8-dae1-4853-885a-8da2e2d7fa35 | Address Redacted | | | | |
| 89ae3409-0db1-4c6c-93f6-f8a63d28efef | Address Redacted | | | | |
| 89ae6544-1d0e-4128-8520-511e4bb6212c | Address Redacted | | | | |
| 89ae6e76-ba28-498c-b678-15c7dc81f54c | Address Redacted | | | | |
| 89ae716e-0744-4c39-b2c6-3be4c3ea95b8 | Address Redacted | | | | |
| 89ae8fba-a75c-41da-972c-17408f01f497 | Address Redacted | | | | |
| 89af15af-5222-42c2-b335-bd7d170a6c1€ | Address Redacted | | | | |
| 89af173b-2841-4b62-b996-d4781e1bf71d | Address Redacted | | | | |
| 89af31df-3bda-4a7f-b441-419c54af8df8 | Address Redacted | | | | |
| 89af4915-221c-411d-ac4b-9dfc7ea3e6a7 | Address Redacted | | | | |
| 89af82cc-321f-4802-8c35-c0a8ba7499ac | Address Redacted | | | | |
| 89af8b46-d02b-42eb-ae09-774df3ed161c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 89af9699-821a-4b7f-a377-609204acbab7 | Address Redacted | | | | |
| 89afa2fe-b658-4573-adf8-c4eca62ea0b0 | Address Redacted | | | | |
| 89afb971-ce52-427e-98e8-2f57d22d5f77 | Address Redacted | | | | |
| 89afd457-f876-47f7-b3da-b863ef1d7e98 | Address Redacted | | | | |
| 89afd548-935e-413b-9b9a-794672cd6ec2 | Address Redacted | | | | |
| 89aff232-a27d-4590-8650-2a18b1382f6b | Address Redacted | | | | |
| 89aff3f7-a572-437c-9d2d-26c92029234C | Address Redacted | | | | |
| 89b015b8-cd19-4cfd-861a-d418def1e304 | Address Redacted | | | | |
| 89b02509-643f-46d2-acbf-d93d7cb0c3f1 | Address Redacted | | | | |
| 89b02fac-0d64-4c30-9c62-7042b37ab9ff | Address Redacted | | | | |
| 89b04a41-283d-486d-b946-10acdcdc5889 | Address Redacted | | | | |
| 89b0713a-9730-4526-82f2-c5a1ba9b66fc | Address Redacted | | | | |
| 89b073cd-a37c-4d19-bba5-eb97c7af4231 | Address Redacted | | | | |
| 89b09a16-a26c-4a09-b118-f7060edf771b | Address Redacted | | | | |
| 89b09b1c-2dc0-4206-9354-8a3bd81e3d88 | Address Redacted | | | | |
| 89b0d8f8-ddb8-423e-b026-7a8e0e227997 | Address Redacted | | | | |
| 89b0e2d6-ef8b-4f34-a6cf-7b00a57f6117 | Address Redacted | | | | |
| 89b0e7bb-9838-43d8-b5d4-d78953a1fcfb | Address Redacted | | | | |
| 89b0f10b-d688-4092-b98c-9eeb8422a19e | Address Redacted | | | | |
| 89b0fd3d-e620-4951-82cc-6387b23499c2 | Address Redacted | | | | |
| 89b13466-4218-48a0-bf5d-8295034e73f9 | Address Redacted | | | | |
| 89b155d3-a862-4ca2-be51-2b92acd5546f | Address Redacted | | | | |
| 89b15e5d-0db9-4374-ae30-1c1f2f031c99 | Address Redacted | | | | |
| 89b17518-0802-4888-96b5-4eaef98eaeb7 | Address Redacted | | | | |
| 89b1a0f0-fe03-4500-b94f-b26ff2cb9dd0 | Address Redacted | | | | |
| 89b1a1f2-9a8c-4dda-87fa-c7f104041ac5 | Address Redacted | | | | |
| 89b1a8db-4f48-4787-8908-b63262a7d074 | Address Redacted | | | | |
| 89b1b8fb-af58-4a10-be8b-d3f89234b849 | Address Redacted | | | | |
| 89b1c322-8dc4-4bf6-abf1-f1fb903a0821 | Address Redacted | | | | |
| 89b1d94e-8c4f-43a7-aa31-057f42397ae5 | Address Redacted | | | | |
| 89b1f6ec-89f2-40e4-8486-c978b7a54cb0 | Address Redacted | | | | |
| 89b206e6-06a0-4417-a4c6-6e946899959 | Address Redacted | | | | |
| 89b20aae-2ea4-4959-90bd-616f76acadfe | Address Redacted | | | | |
| 89b21105-4b9e-40b0-855d-9bed36790017 | Address Redacted | | | | |
| 89b21115-208b-413e-97c9-96ada0e3d98C | Address Redacted | | | | |
| 89b213ab-dcc6-4311-bd67-e23470053e31 | Address Redacted | | | | |
| 89b23fdf-252e-4af9-adc5-337ac23bf81a | Address Redacted | | | | |
| 89b2404b-92cf-4bd6-8a62-25c632bf67d7 | Address Redacted | | | | |
| 89b2405e-c188-45bc-a207-8ad2ac8bb066 | Address Redacted | | | | |
| 89b26f0f-d258-4fe6-8b17-fc806d8477db | Address Redacted | | | | |
| 89b29d5e-0aef-4455-8585-968c2f9219f5 | Address Redacted | | | | |
| 89b2a0a8-e947-42bd-ade3-9f3a09ee753a | Address Redacted | | | | |
| 89b37082-24da-434d-96a1-292d01a66cfa | Address Redacted | | | | |
| 89b37f7a-74f0-4da1-a085-99f43ce897fc | Address Redacted | | | | |
| 89b38241-94ba-47f0-86c3-00bce3663812 | Address Redacted | | | | |
| 89b385d1-b7b6-4c01-b251-3fb8695a88f7 | Address Redacted | | | | |
| 89b3c3e0-a80c-47b3-9531-b7b1fcdaf61e | Address Redacted | | | | |
| 89b3d846-2515-40ca-a813-8e6a097ace69 | Address Redacted | | | | |
| 89b3f6d3-87dd-4d18-8ef4-b605d7d22881 | Address Redacted | | | | |
| 89b3fcb0-bcfe-477c-ab6a-2b0845ba8886 | Address Redacted | | | | |
| 89b405cb-858f-48ce-b740-3364dbb87c93 | Address Redacted | | | | |
| 89b40775-f5db-48a4-8c7b-e48b0e9fe04f | Address Redacted | | | | |
| 89b439e3-948c-47c8-9cdb-3460f5c6b970 | Address Redacted | | | | |
| 89b45752-c995-4701-bbf8-dc5d4f56bf61 | Address Redacted | | | | |
| 89b4ced5-0ae1-4403-b2df-fb6ee4d01ffe | Address Redacted | | | | |
| 89b4ea9d-ae84-4b03-be5f-45c1558e2241 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 89b55b12-8707-403a-849a-857e4de814f6 | Address Redacted | | | | |
| 89b5af92-018d-41e7-983c-27c2dcfffb4d | Address Redacted | | | | |
| 89b5bbcc-6714-42d5-a936-8cef3ae05971 | Address Redacted | | | | |
| 89b63b65-f5ee-4b7e-b177-262d66bf7ff6 | Address Redacted | | | | |
| 89b67818-c1e0-4cf2-a6d5-263b50726a06 | Address Redacted | | | | |
| 89b69c9f-e634-4e0c-852f-fe781aacc4bf | Address Redacted | | | | |
| 89b6a1db-487a-4174-b298-7fb8fce1744a | Address Redacted | | | | |
| 89b6ecdb-2e77-467c-b9aa-8767ebd0e14a | Address Redacted | | | | |
| 89b71e7f-a9b1-4ace-aaef-5164d727ffb2 | Address Redacted | | | | |
| 89b73f25-df21-479c-9470-e53b33e90745 | Address Redacted | | | | |
| 89b762e6-b186-4a58-a926-a72adf50ae15 | Address Redacted | | | | |
| 89b76b4f-9392-4138-8ea1-9e726b6f504a | Address Redacted | | | | |
| 89b77463-a243-4386-9b8d-7b57d21b20d6 | Address Redacted | | | | |
| 89b7d3e4-acb0-40fa-83df-cd38258dc933 | Address Redacted | | | | |
| 89b7d619-6008-4af8-860e-e992489cb491 | Address Redacted | | | | |
| 89b804f0-08cd-4676-8879-0f6b46655c50 | Address Redacted | | | | |
| 89b813d6-6ebc-4414-9e29-ad42f594bc24 | Address Redacted | | | | |
| 89b834f7-c8e6-4205-8204-9a45b6c32ca4 | Address Redacted | | | | |
| 89b8505e-cb29-4d09-9734-d963e4f20601 | Address Redacted | | | | |
| 89b86a23-0846-47e7-97a3-602fd44acd56 | Address Redacted | | | | |
| 89b8c9e3-1648-4b5b-a4a9-7b0fdb8a7ba2 | Address Redacted | | | | |
| 89b8cc82-afd9-4e62-a2b0-8087ce1bddd8 | Address Redacted | | | | |
| 89b8edcf-54fc-4ab9-8e39-671cd65db293 | Address Redacted | | | | |
| 89b8ffbe-1fa5-4623-a9ea-a255cb3d593c | Address Redacted | | | | |
| 89b941ea-580f-4717-8aa6-7d9cc6e8acdc | Address Redacted | | | | |
| 89b94bcf-d489-403e-8420-76b0113e9237 | Address Redacted | | | | |
| 89b94db0-3179-44c5-b6cf-c38d9c90169c | Address Redacted | | | | |
| 89b95af2-927a-472d-82a9-bc5a8882562c | Address Redacted | | | | |
| 89b96ef3-bd6b-4d73-89d6-a67cee1416a2 | Address Redacted | | | | |
| 89b98a3e-edab-4d82-8235-e963bd5dabce | Address Redacted | | | | |
| 89b98de7-4aab-4e05-bd81-6fcd3c9d08d3 | Address Redacted | | | | |
| 89b9991b-afcc-4f23-88b4-8aa9998fcf49 | Address Redacted | | | | |
| 89b9a20f-7f0c-4d05-b624-458776c1e236 | Address Redacted | | | | |
| 89b9a93c-19ce-4750-94a2-a6f7b76ce5c9 | Address Redacted | | | | |
| 89b9b21b-86c1-4bee-87d3-07e03e646822 | Address Redacted | | | | |
| 89ba0b1e-51e7-4e02-b111-3d0c38ed5f9b | Address Redacted | | | | |
| 89ba0f3c-a5c2-4cb7-b519-4fb6811509c7 | Address Redacted | | | | |
| 89ba1423-f676-4220-8538-95442108273c | Address Redacted | | | | |
| 89ba214e-1bc9-402f-91d5-4d1480b31e31 | Address Redacted | | | | |
| 89ba23bf-72fb-468f-8b52-10a57b6754c2 | Address Redacted | | | | |
| 89ba3b13-1775-42a0-8766-beb2e2b61fcb | Address Redacted | | | | |
| 89ba4676-97d3-4b0e-8078-aebfeb68afec | Address Redacted | | | | |
| 89ba6860-67bb-4f23-971d-942b83d732e8 | Address Redacted | | | | |
| 89ba719e-fc29-418e-b85d-492645e1647d | Address Redacted | | | | |
| 89bab891-7bb9-4b2b-8e0a-7d76b38e3f79 | Address Redacted | | | | |
| 89baeefb-f227-4d9d-88b3-2209efc2f1fd | Address Redacted | | | | |
| 89bb250f-cb1b-4ce2-b304-ad05320d79df | Address Redacted | | | | |
| 89bb630a-80a1-4b74-a632-f71b3c6e6a8e | Address Redacted | | | | |
| 89bb64e3-274f-4052-bac2-46d70a119c57 | Address Redacted | | | | |
| 89bb93d2-2a13-412a-8723-0a6c419c6db7 | Address Redacted | | | | |
| 89bbe74b-94c3-46ec-b58b-3dadfbf8377c | Address Redacted | | | | |
| 89bbe792-94ae-4bc0-a07f-f997e64d6af9 | Address Redacted | | | | |
| 89bc0529-93b0-46d6-8b51-2def81d8fea0 | Address Redacted | | | | |
| 89bc0ae1-2346-4fce-941a-d0c7c50e42a1 | Address Redacted | | | | |
| 89bc17b2-f0a9-477d-a70d-18741a93e8de | Address Redacted | | | | |
| 89bc21d4-ddd0-432f-85d2-c814beaeff67 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 89bc2260-eb93-4178-9f22-bf297a991569 | Address Redacted | | | | |
| 89bc26c2-d624-4a0c-8d0e-775320fb86b1 | Address Redacted | | | | |
| 89bc2c50-b0b7-4ae0-a59c-6cc9ea247d8e | Address Redacted | | | | |
| 89bc4f12-9df9-4c96-a76a-059127ad00c0 | Address Redacted | | | | |
| 89bc8716-7bf6-464e-96a6-94d16b647133 | Address Redacted | | | | |
| 89bcf432-76d2-4de6-bae3-343387923fce | Address Redacted | | | | |
| 89bd157f-3f0b-4545-8757-478123eb3c10 | Address Redacted | | | | |
| 89bd1c1b-bba2-4fc0-bc19-74f0fe88e57b | Address Redacted | | | | |
| 89bd2f20-943d-4ee7-8e42-efbec0b7b684 | Address Redacted | | | | |
| 89bd30cb-329a-4164-827c-715a2e6c719d | Address Redacted | | | | |
| 89bd5436-cc1c-4e3d-968b-372d7cb36d52 | Address Redacted | | | | |
| 89bd9895-0276-404f-aa35-c6db45e8318d | Address Redacted | | | | |
| 89bdc090-0d81-4a71-a13c-7a3aa0b0f071 | Address Redacted | | | | |
| 89bdd73f-c7cf-4542-a439-9cd3d871d0ae | Address Redacted | | | | |
| 89bdde97-3045-48fb-8291-c2d241ee0967 | Address Redacted | | | | |
| 89bdecc2-3d90-4155-9e72-5b90f862afb6 | Address Redacted | | | | |
| 89bdf12c-56ca-4149-9a0b-c15ad3a82c7f | Address Redacted | | | | |
| 89bdfc1e-c4ab-4a90-9aed-3c6ce99d1879 | Address Redacted | | | | |
| 89be2e13-7246-458d-bcbc-211e8485d63e | Address Redacted | | | | |
| 89be3c32-fd7b-4ed7-9932-e949de9b2617 | Address Redacted | | | | |
| 89be3cf2-4044-4863-8f8d-ca3fe83cee9a | Address Redacted | | | | |
| 89be40b3-477d-4231-8db3-c052c1f38ad5 | Address Redacted | | | | |
| 89be8c1c-ee9b-45fc-8b56-7e21da5a4f11 | Address Redacted | | | | |
| 89bebdcf-d86d-4bed-b721-da07fbc3f8ca | Address Redacted | | | | |
| 89bec96c-2847-4227-baa4-1f1d8641f9b0 | Address Redacted | | | | |
| 89bee445-6c52-433f-8f68-f1a6ad484dfd | Address Redacted | | | | |
| 89bf2f5f-e4f2-4c7a-9ca6-62bde2d19bac | Address Redacted | | | | |
| 89bf301d-75f4-499d-8253-ea0a1ba83ec8 | Address Redacted | | | | |
| 89bf31d3-92aa-4ad1-b1bb-a2850c8d9f66 | Address Redacted | | | | |
| 89bf38c8-bc5a-49c2-83db-04c256855e5a | Address Redacted | | | | |
| 89bf704f-cf9a-40ac-8d4f-06e7517f4653 | Address Redacted | | | | |
| 89bf96a3-9527-4078-9ac9-8ac836093c20 | Address Redacted | | | | |
| 89bfaa4a-2785-4ce1-b3f6-ffbec68cc796 | Address Redacted | | | | |
| 89bfc932-2ae5-4314-b1e7-b375a3695236 | Address Redacted | | | | |
| 89bfefad-478d-46d7-9b95-142ee1187bb1 | Address Redacted | | | | |
| 89bffffa-6ec2-4431-ae88-bb2ccd44cdd0 | Address Redacted | | | | |
| 89c00cc7-998b-43b0-ab67-802877804a39 | Address Redacted | | | | |
| 89c013ce-1901-4cb6-aff6-d964554b6e10 | Address Redacted | | | | |
| 89c02d12-7e5a-4315-9fbe-5b9f529cf7b6 | Address Redacted | | | | |
| 89c05080-d9a8-4476-9169-9fcf60be65f9 | Address Redacted | | | | |
| 89c05a91-02a1-4915-9d64-b3f28235884b | Address Redacted | | | | |
| 89c07599-fcc5-482e-93ea-95db96572c89 | Address Redacted | | | | |
| 89c07cac-de8b-4dbc-8b0d-33fc0fb1868d | Address Redacted | | | | |
| 89c08bb2-2915-44ae-abfe-faae0c65c723 | Address Redacted | | | | |
| 89c0aa97-27ea-4280-a890-7905fb5c42a8 | Address Redacted | | | | |
| 89c0dd66-c24a-45d5-813a-66456a5d482d | Address Redacted | | | | |
| 89c10324-9dce-4161-9a38-445068cc7b22 | Address Redacted | | | | |
| 89c10b06-d881-4f0b-8943-18854d892179 | Address Redacted | | | | |
| 89c119d3-1b32-48b4-bbe6-78b18c85d6e7 | Address Redacted | | | | |
| 89c12af0-d2e2-4afe-9e6b-2e8d9af9c933 | Address Redacted | | | | |
| 89c1492c-91ef-41fa-b6b0-c93219e23e84 | Address Redacted | | | | |
| 89c165b7-d217-4120-b906-d573cbe01174 | Address Redacted | | | | |
| 89c21bd8-8df5-4553-a507-39b91feec078 | Address Redacted | Page 5475 of 10184 | | | |
| 89c23224-ef5d-4554-be94-36114f97030f | Address Redacted | | | | |
| 89c24165-b311-4009-8c32-641897f24c02 | Address Redacted | | | | |
| 89c261be-c74c-461f-8b83-d890693bf5dd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 89c27c01-6a50-4814-b038-a414d7f26c1a | Address Redacted | | | | |
| 89c28f60-c6f9-4278-af52-f209835ef27c | Address Redacted | | | | |
| 89c29e62-7192-4f69-be51-6ef858741e3b | Address Redacted | | | | |
| 89c31cdb-6fdf-4c34-9853-13d1a82f3f34 | Address Redacted | | | | |
| 89c34e23-7853-4227-a13f-39ed3b2c13ed | Address Redacted | | | | |
| 89c36018-494b-4527-831e-242ef2267505 | Address Redacted | | | | |
| 89c39c17-d412-4b70-b981-3412d19d4275 | Address Redacted | | | | |
| 89c3b3d1-fc23-4a82-b359-28be7b5e3bdd | Address Redacted | | | | |
| 89c3c411-2c5c-4cbf-85c5-5ee479ddae69 | Address Redacted | | | | |
| 89c3e827-d627-4bda-87f4-e5e2f2d5692e | Address Redacted | | | | |
| 89c3ed29-b496-4d44-b9cf-3e9fe7672a0a | Address Redacted | | | | |
| 89c3f623-eca1-4726-8f1c-37621be9dc61 | Address Redacted | | | | |
| 89c423ae-3a24-421a-94b8-4834f6c653a2 | Address Redacted | | | | |
| 89c42e39-7d2b-414b-be92-1918c024b3b3 | Address Redacted | | | | |
| 89c46561-470b-43b5-bc25-64c09fcd68d0 | Address Redacted | | | | |
| 89c47158-e625-49e0-b594-05fc99352071 | Address Redacted | | | | |
| 89c493cb-b120-4e52-8c3f-b3232d4e7786 | Address Redacted | | | | |
| 89c4aae2-51ad-40d4-8887-4df275b1d5f7 | Address Redacted | | | | |
| 89c4cf02-5e27-41d7-b9a4-07d6960be59b | Address Redacted | | | | |
| 89c4d801-756d-454a-b8e8-f6ebfe6bb5eb | Address Redacted | | | | |
| 89c57047-8a99-4538-92a7-d5a1fe28a131 | Address Redacted | | | | |
| 89c58ac3-fcdd-483b-b64a-65e2c2314276 | Address Redacted | | | | |
| 89c60a84-441b-45a5-ad4f-e926a9e70659 | Address Redacted | | | | |
| 89c65165-e046-4fa0-9a83-1167d68b1d0e | Address Redacted | | | | |
| 89c6533a-0149-46b2-b45f-db823e5d484d | Address Redacted | | | | |
| 89c6633f-e6b2-45f3-bd36-5312d7407a4c | Address Redacted | | | | |
| 89c6d5cd-d692-4efa-bf03-113917a46b3c | Address Redacted | | | | |
| 89c7238a-fabd-40b5-b8bb-a05aefec01c0 | Address Redacted | | | | |
| 89c739ea-6390-45a5-8a97-9d2ad90fac98 | Address Redacted | | | | |
| 89c75109-2292-4ba5-9be2-f958e84b1b50 | Address Redacted | | | | |
| 89c55569-2fec-4abd-955e-725ff8a10a30 | Address Redacted | | | | |
| 89c768f3-630b-4405-adcf-12f5ac908dfb | Address Redacted | | | | |
| 89c76d39-2d68-422f-84a9-001353e12c60 | Address Redacted | | | | |
| 89c7872d-49d5-4493-b665-e0a467c1e0c6 | Address Redacted | | | | |
| 89c78752-4e60-4b62-94e9-f6bb15dff370 | Address Redacted | | | | |
| 89c799ac-ca50-4312-af51-bb9f4f0b7816 | Address Redacted | | | | |
| 89c7a2b6-1a9d-4bdc-962f-6ab4800933bf | Address Redacted | | | | |
| 89c7bff95-6d6f-4036-b5af-7b797f700fd0 | Address Redacted | | | | |
| 89c7f48b-4e13-4358-927f-9d71fe6365f2 | Address Redacted | | | | |
| 89c82ae6-4e43-4120-9377-042631fadba5 | Address Redacted | | | | |
| 89c82e03-6b62-49ea-99e3-910843ea4ae5 | Address Redacted | | | | |
| 89c8466a-9f0f-4dac-b304-b6d01c1aa613 | Address Redacted | | | | |
| 89c85d07-9c73-4bc8-91d6-fda7feeb3cfc | Address Redacted | | | | |
| 89c88f63-b076-41d1-acd6-10cbe5de62be | Address Redacted | | | | |
| 89c89db7-a883-4f9c-aae7-2680b5b261b4 | Address Redacted | | | | |
| 89c8b319-f8bd-4e0b-ab88-b1b829baeeed | Address Redacted | | | | |
| 89c8b9d1-5806-4261-acf3-d879d0c07739 | Address Redacted | | | | |
| 89c8bf1e-4242-490c-99a9-af65feb460c9 | Address Redacted | | | | |
| 89c8cc4c-e01c-4e31-b41b-087122c588f6 | Address Redacted | | | | |
| 89c8f2b8-f841-4402-9bf3-e64eca8edfdd | Address Redacted | | | | |
| 89c8f4ae-3b4d-4c5d-b0cb-a0543a9d5119 | Address Redacted | | | | |
| 89c91e7e-ad44-46fd-9cd1-06f970d0dbc8 | Address Redacted | | | | |
| 89c98f69-c744-4710-9b04-276f0faa5a8b | Address Redacted | Page 5476 of 10184 | | | |
| 89c99b84-2e2a-4dab-8e0c-4864359f5407 | Address Redacted | | | | |
| 89c9a9f6-4732-48e4-9262-6fea6b84f257 | Address Redacted | | | | |
| 89c9f331-e0c9-4aca-8fbe-5ebf7b5682b7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 89c9fea1-ae66-4370-ab80-ef5bbe6a4c5c | Address Redacted | | | | |
| 89ca0280-bf27-44ba-a05f-d866433cad7f | Address Redacted | | | | |
| 89ca3c10-7846-49c4-b1ac-4d28b861fd9e | Address Redacted | | | | |
| 89ca62a8-774a-43aa-afd7-a2910cdbb7bf | Address Redacted | | | | |
| 89ca6c53-00f6-49c8-bda5-9530dd7a5826 | Address Redacted | | | | |
| 89ca8959-6c59-428d-952a-e10a3465b76f | Address Redacted | | | | |
| 89ca8cb4-22cc-4eb3-9ee8-30630c39f535 | Address Redacted | | | | |
| 89ca90ff-3769-4fae-bd9a-dc186217a89C | Address Redacted | | | | |
| 89caac34-9df9-4aa8-b476-86f34514b30c | Address Redacted | | | | |
| 89caba47-bdfe-4dfb-8881-aca3a46775e3 | Address Redacted | | | | |
| 89cac50d-b57b-4132-855c-6b12555c01d0 | Address Redacted | | | | |
| 89cad416-90c8-409e-92fa-5bb2d6fe1891 | Address Redacted | | | | |
| 89caef6d-dfb1-4724-b61b-a0ada226246f | Address Redacted | | | | |
| 89cb3da0-8e08-44dd-abf3-71e4ff04c5f7 | Address Redacted | | | | |
| 89cb8f93-eba4-4180-a885-be96b6191f74 | Address Redacted | | | | |
| 89cba1de-53ea-4c0a-8463-a448dc76441b | Address Redacted | | | | |
| 89cba9e8-5c49-4a2c-a1bb-33faae4c6d5C | Address Redacted | | | | |
| 89cbde4c-6611-431f-bc6e-1fec87642533 | Address Redacted | | | | |
| 89cbfd28-516e-4a62-bda6-95b2abee3e49 | Address Redacted | | | | |
| 89cc1b11-31c8-4881-8466-41c0e7a826eb | Address Redacted | | | | |
| 89cc3b83-376b-4c8f-af91-eccddc4b161b | Address Redacted | | | | |
| 89cc3d24-71fe-4473-a4e2-9d3c3276b78f | Address Redacted | | | | |
| 89cc61cd-ee72-4f14-8149-17dcf4595b9e | Address Redacted | | | | |
| 89cc76bd-1b6e-4da0-96ac-dc915da9cd90 | Address Redacted | | | | |
| 89cc9a8a-4006-4868-a73b-c76d30292979 | Address Redacted | | | | |
| 89cccf16-5541-40e6-a648-11300813f767 | Address Redacted | | | | |
| 89cd3606-fee6-4615-8974-fac45bb0dc7a | Address Redacted | | | | |
| 89cd4197-2223-420f-9f58-1f8c6f302e3e | Address Redacted | | | | |
| 89cd48c4-ec9d-4d17-a4c9-6d76bd48f317 | Address Redacted | | | | |
| 89cd4e3f-8d0c-496f-9133-42b643de125f | Address Redacted | | | | |
| 89cd532f-0808-4b51-90b1-bdbdd2e6736e | Address Redacted | | | | |
| 89cd64ba-788e-4d47-8edf-ad4ebae6d274 | Address Redacted | | | | |
| 89cd8f07-d7b7-4a97-8c55-18f35846980d | Address Redacted | | | | |
| 89cd904d-ea1d-497a-aee2-77300c0e0d4C | Address Redacted | | | | |
| 89cd9449-014a-4c7e-8462-15421a0221f4 | Address Redacted | | | | |
| 89cdb4a9-510a-4660-9a4b-933b10ccb4b8 | Address Redacted | | | | |
| 89cdd09e-3cff-4544-96ca-29081cc25cb0 | Address Redacted | | | | |
| 89cde6a7-1a8d-4ba9-9fe2-7559dd4643d2 | Address Redacted | | | | |
| 89cdee1f-a91d-4634-9d69-814d7449a3cb | Address Redacted | | | | |
| 89cdf4f2-ebda-4285-85b8-8fee80eee23f | Address Redacted | | | | |
| 89ce0a97-5fa9-4efb-9c11-0f9e0754299c | Address Redacted | | | | |
| 89ce1b01-5ea2-4c59-beb7-094d5e7a3f59 | Address Redacted | | | | |
| 89ce25d0-b763-4f12-aeaf-94957eb217bC | Address Redacted | | | | |
| 89ce8d78-a6be-4f13-a9c0-740a777cc82d | Address Redacted | | | | |
| 89ce8ee9-e584-4a99-b3ed-8e18e87f0a1C | Address Redacted | | | | |
| 89ce9127-487b-429c-aeef-7fb0725406d7 | Address Redacted | | | | |
| 89cea304-e90e-48cb-8b8b-326e93a7a76a | Address Redacted | | | | |
| 89ced8f8-75fa-45d8-90d5-6ce608fb8483 | Address Redacted | | | | |
| 89cee4f3-f788-4220-88cc-d6113feb3601 | Address Redacted | | | | |
| 89ceed80-1192-4eaf-86ad-0fcd8e2362b3 | Address Redacted | | | | |
| 89cefc16-cfdb-42a8-b886-98651d5d6a25 | Address Redacted | | | | |
| 89cf3073-d02d-481d-97fa-0ad95cb626d5 | Address Redacted | | | | |
| 89cf3a18-d96b-435c-a222-4f3f2d965c69 | Address Redacted | Page 5477 of 10184 | | | |
| 89cf405d-336e-475d-8389-b338e37a949f | Address Redacted | | | | |
| 89cf4c9c-6dfd-4d21-82a7-0dec7760c292 | Address Redacted | | | | |
| 89cf5c1c-1c89-40f3-a4b0-0f996c5ea438 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 89cf6715-67bb-48e8-bf38-8954fbe406f0 | Address Redacted | | | | |
| 89cf6c38-e670-4afa-af2d-ac65cd0237cb | Address Redacted | | | | |
| 89cfbd7e-3080-41c7-be88-5449ab04cf13 | Address Redacted | | | | |
| 89cff872-ecff-40fd-98dd-7c11dbb786fc | Address Redacted | | | | |
| 89d02cf9-85f6-4cba-a70c-ce3c348e9d59 | Address Redacted | | | | |
| 89d0410a-b28d-4bc9-a7e7-dfed49f21c03 | Address Redacted | | | | |
| 89d06009-4ad4-4d15-8e9c-1e55551e9198 | Address Redacted | | | | |
| 89d0b3d5-b308-4c97-b03b-9d74431e1741 | Address Redacted | | | | |
| 89d0e912-4b2f-4d3a-abf8-ef4b527ba34a | Address Redacted | | | | |
| 89d10dab-44cd-48a4-ad75-bc39ca69ee58 | Address Redacted | | | | |
| 89d110a7-cdd8-4c21-8582-05d778037ba6 | Address Redacted | | | | |
| 89d117db-ec62-492e-ab5b-abf5e3bb07f6 | Address Redacted | | | | |
| 89d11a36-92ae-4a6e-908e-8fbc01b5dd63 | Address Redacted | | | | |
| 89d128e0-3db1-46a1-8572-bfe9e0b359e7 | Address Redacted | | | | |
| 89d12aa2-6881-479a-a27e-496e1d605ffe | Address Redacted | | | | |
| 89d13f34-1167-4020-993c-a0866edb725a | Address Redacted | | | | |
| 89d14670-0f0f-44d6-98c3-c789fdd1840f | Address Redacted | | | | |
| 89d14b45-7240-4487-a161-40e9fd0274ee | Address Redacted | | | | |
| 89d15395-da6b-488c-b586-5e15c409b3e0 | Address Redacted | | | | |
| 89d1599e-93b3-4f65-9589-b8731fb47a5d | Address Redacted | | | | |
| 89d16640-bca0-48ed-9d35-bc84df045595 | Address Redacted | | | | |
| 89d16eec-9a93-4910-8618-0d226519a8e0 | Address Redacted | | | | |
| 89d1c301-036a-4d3a-a8ed-1109daa97886 | Address Redacted | | | | |
| 89d1e94e-16c5-468b-b453-0d192f915a35 | Address Redacted | | | | |
| 89d211b2-eba9-40c5-a840-5853111de6e0 | Address Redacted | | | | |
| 89d2434c-0454-40fe-86f5-274110497d17 | Address Redacted | | | | |
| 89d244ae-5711-413a-9fd1-fd37f2472635 | Address Redacted | | | | |
| 89d24edb-ebf4-4006-a258-6356f4d11771 | Address Redacted | | | | |
| 89d268d1-acd5-491a-835c-949388b77add | Address Redacted | | | | |
| 89d27a79-e1b0-4395-9019-1ddb72c892c3 | Address Redacted | | | | |
| 89d2b817-7197-4f63-9f06-08b0e28e13e0 | Address Redacted | | | | |
| 89d2fec4-1526-43e6-951e-75f9bdb48b97 | Address Redacted | | | | |
| 89d30ecf-a683-49e4-b411-ac04ab878d2b | Address Redacted | | | | |
| 89d31d1b-24bf-4939-aadc-5506f0726ee0 | Address Redacted | | | | |
| 89d3224d-8e33-4a4f-8224-45516f3c9ff0 | Address Redacted | | | | |
| 89d35469-1e71-4ea5-b24d-dc9e9f8463e0 | Address Redacted | | | | |
| 89d35685-a82b-40ee-b961-8cb3df49a8d5 | Address Redacted | | | | |
| 89d36ee2-6344-41a4-b99f-50d28a33183a | Address Redacted | | | | |
| 89d39c1f-d37e-4cc7-bab3-406a033d46c1 | Address Redacted | | | | |
| 89d3a4db-ffa0-4dab-a4e7-c6408114e266 | Address Redacted | | | | |
| 89d3a810-fcbb-41c8-a354-00aea162a1b7 | Address Redacted | | | | |
| 89d3af87-a0c6-4d3d-be9f-4c6d5c979fb1 | Address Redacted | | | | |
| 89d3c311-00af-4aa4-9e5b-162962897544 | Address Redacted | | | | |
| 89d3d160-27c7-4cb7-a6b2-f10a90b5c900 | Address Redacted | | | | |
| 89d432e0-873c-4b17-b56f-bef52a991907 | Address Redacted | | | | |
| 89d475d3-d5c8-4067-8acd-94c703239571 | Address Redacted | | | | |
| 89d485e5-873f-43da-9943-9abc4b5ba617 | Address Redacted | | | | |
| 89d48bb1-b43b-4f17-9e0e-0ad369f5858d | Address Redacted | | | | |
| 89d4d8ca-e99c-45e3-9d56-65187942c98e | Address Redacted | | | | |
| 89d4efad-57ee-477f-ba72-44c2561446d1 | Address Redacted | | | | |
| 89d515fe-a5d2-4309-bde8-8834c8c55f06 | Address Redacted | | | | |
| 89d54bff-f70a-457f-bbe1-f213e0260227 | Address Redacted | | | | |
| 89d56c9d-995d-45c4-b322-d30fce8f397d | Address Redacted | | | | |
| 89d57664-b7f7-49de-a6e7-6b9b26865541 | Address Redacted | | | | |
| 89d58825-4e92-4ebf-99f1-e7df08f20db9 | Address Redacted | | | | |
| 89d58c0f-cf78-4a1d-8501-6c697d5737b4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 89d59ca6-623b-49e3-8d80-c85cc3245325 | Address Redacted | | | | |
| 89d5efec-0285-4c4f-9111-fd6c06d59f41 | Address Redacted | | | | |
| 89d5f788-7365-4de2-801d-fb7610d055b3 | Address Redacted | | | | |
| 89d6038b-2e4b-4aed-9bd2-2e60c4d5ffb1 | Address Redacted | | | | |
| 89d61559-8449-4d0c-a063-dc4229eef6f0 | Address Redacted | | | | |
| 89d63491-c813-47f0-beb8-4a2a2b78346c | Address Redacted | | | | |
| 89d6622e-00b7-4100-a65b-cd05b1131ba6 | Address Redacted | | | | |
| 89d68545-b66d-4812-89c0-e1477eb07827 | Address Redacted | | | | |
| 89d6af3d-84ee-4e32-94f5-2e8765eceb46 | Address Redacted | | | | |
| 89d6b66e-cc50-4578-9d1a-e01584ad3300 | Address Redacted | | | | |
| 89d6e870-0b33-4b2b-8596-9bb5e81c2e45 | Address Redacted | | | | |
| 89d6fab1-10f9-46a0-89a5-28946bdaeadb | Address Redacted | | | | |
| 89d702c5-aaff-4f87-a9ba-9ed6b353a563 | Address Redacted | | | | |
| 89d70d3e-d988-4646-b068-779dc9085e0c | Address Redacted | | | | |
| 89d72585-9a4f-4492-8f3b-fc41dda5f969 | Address Redacted | | | | |
| 89d731d2-1c33-4cef-9068-81708a30fd5C | Address Redacted | | | | |
| 89d7677a-e771-45ba-afb1-fa81c4dbf7b1 | Address Redacted | | | | |
| 89d77f7c-8ff4-4b68-a50a-97433f47771a | Address Redacted | | | | |
| 89d7942c-8ceb-4573-8f1e-d5e518243912 | Address Redacted | | | | |
| 89d79c35-780a-4f01-a8cd-69e64f30d6db | Address Redacted | | | | |
| 89d7aab3-bfc2-494b-9b5e-ab02563940e5 | Address Redacted | | | | |
| 89d7d5aa-d3f7-47ae-a3c6-8b803dc1d021 | Address Redacted | | | | |
| 89d80336-3c1d-4db9-8c2a-29448040bd4e | Address Redacted | | | | |
| 89d81c40-8ef4-4793-b25b-70c7f02d17b3 | Address Redacted | | | | |
| 89d82099-7fe9-43e4-a797-eb8eb8c32f38 | Address Redacted | | | | |
| 89d827e0-01fb-47c2-a3a8-358bdd33ade4 | Address Redacted | | | | |
| 89d83253-1257-4be1-a0cd-a9a4ee0854b7 | Address Redacted | | | | |
| 89d84132-851e-44a6-8b03-a1aaf91febe4 | Address Redacted | | | | |
| 89d8ac27-fd56-4287-92a8-066307c663c6 | Address Redacted | | | | |
| 89d91eb6-4685-4838-baee-f9968000391C | Address Redacted | | | | |
| 89d93db3-a679-4295-afe2-2c7b6b34a30C | Address Redacted | | | | |
| 89d95e66-a6e3-45e7-baf8-b90bd9424a4a | Address Redacted | | | | |
| 89d98ae1-ab46-4057-819d-8cc729b5d359 | Address Redacted | | | | |
| 89d9e011-4438-4fd4-8e6c-ff8de8057cad | Address Redacted | | | | |
| 89d9f31d-bb93-45d8-a52b-cad2a393052a | Address Redacted | | | | |
| 89da6926-1692-4736-9c7d-0b6cfbbc8d68 | Address Redacted | | | | |
| 89dabd65-59a6-4259-93dd-670ac9362fae | Address Redacted | | | | |
| 89dac84c-393c-450d-b712-6ae42ef115f7 | Address Redacted | | | | |
| 89dade77-3570-45e5-8082-e610b19fddea | Address Redacted | | | | |
| 89daf549-afb0-4c82-a969-a31e0a3cc3aa | Address Redacted | | | | |
| 89db353a-3630-4499-a7f5-adfca792ba9c | Address Redacted | | | | |
| 89db3d22-3c45-42c3-abda-5b18e9ae58e6 | Address Redacted | | | | |
| 89db6818-37f8-4922-b0e8-d699fe0a1e6d | Address Redacted | | | | |
| 89db7ea5-6021-4a29-b5bf-cdc8cf3e8c58 | Address Redacted | | | | |
| 89dbb0ee-d6bc-4658-a266-599ccfee29af | Address Redacted | | | | |
| 89dbce20-baa8-490d-a8fd-838881a36e52 | Address Redacted | | | | |
| 89dbdae4-601e-402a-8da2-dda84945e1c9 | Address Redacted | | | | |
| 89dbe91a-4bb4-40c6-8646-5c74c0e50428 | Address Redacted | | | | |
| 89dbf415-e61c-42ee-9922-533d0342bac5 | Address Redacted | | | | |
| 89dc1499-0c5e-4250-93be-60a6df471eff | Address Redacted | | | | |
| 89dc204a-102e-42ac-be81-e105d1a79a48 | Address Redacted | | | | |
| 89dc4f6d-51ab-453c-b2b2-16e086045dc3 | Address Redacted | | | | |
| 89dcb86d-d056-4f3a-a4e0-96a65d6f9a9a | Address Redacted | Page 5479 of 10184 | | | |
| 89dcd0e3-3280-4017-a3d5-639e6d2a74c9 | Address Redacted | | | | |
| 89dd2c60-4b6d-46f8-9397-d9a8d1560269 | Address Redacted | | | | |
| 89dd4ce8-ef9e-4e4c-b464-6918bcd8f31a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 89dd6362-6504-43ee-899e-378692f18e45 | Address Redacted | | | | |
| 89dd81d7-f816-4d46-9188-1a26a87c45f7 | Address Redacted | | | | |
| 89dd9dc7-e23e-448d-b47a-8a89350b5a78 | Address Redacted | | | | |
| 89dda44e-8781-43be-904d-91a735914a14 | Address Redacted | | | | |
| 89ddf125-7c22-4db4-bf05-37a208ae712f | Address Redacted | | | | |
| 89de0875-d438-4a2b-baf9-de99524e88e0 | Address Redacted | | | | |
| 89de120c-21a6-4553-a823-2a93ded48a33 | Address Redacted | | | | |
| 89de255c-3e04-4e30-a9a3-25ca9660bca6 | Address Redacted | | | | |
| 89de7363-acd6-41c0-bb64-f5f5c749d2d1 | Address Redacted | | | | |
| 89de8966-c77f-4908-a5b5-4d49f3855fd9 | Address Redacted | | | | |
| 89de90f8-4696-4584-8172-0ea78aeac3f7 | Address Redacted | | | | |
| 89de93bd-12f8-45b6-8202-464ef41c76c2 | Address Redacted | | | | |
| 89de93e2-2008-4e3d-85ff-d37d8c19e657 | Address Redacted | | | | |
| 89deb312-31a4-4a52-b9a1-dbbedf5662cc | Address Redacted | | | | |
| 89debd81-8994-41b0-bd17-e60773e36406 | Address Redacted | | | | |
| 89deda18-d582-41bb-83f2-922a3d4ee84c | Address Redacted | | | | |
| 89df1749-bac6-4520-818c-04a34d21fb2d | Address Redacted | | | | |
| 89df2800-5264-4d6c-affe-061db2ab35fa | Address Redacted | | | | |
| 89df3ee6-fd46-41c1-8906-44f86b97567c | Address Redacted | | | | |
| 89df41b8-8636-43d5-a39e-c1040f7bdfe1 | Address Redacted | | | | |
| 89df421c-120d-420b-911b-4081b11dae08 | Address Redacted | | | | |
| 89df5ade-f086-450c-91aa-295ccd4cd71c | Address Redacted | | | | |
| 89df69e3-b65d-455e-b17c-d6999548da9d | Address Redacted | | | | |
| 89df9d63-3c75-4d10-9d44-a8b8b11688b9 | Address Redacted | | | | |
| 89dfef86-1010-436b-953d-3ac180555a24 | Address Redacted | | | | |
| 89e017d4-90c8-4298-b7b8-c545b9edbc2f | Address Redacted | | | | |
| 89e02e4a-7a77-47c1-9766-91bd384f7a21 | Address Redacted | | | | |
| 89e03043-5391-472d-94bc-4a7ddcd84a48 | Address Redacted | | | | |
| 89e032df-d336-449e-8783-a5b47f33e8b9 | Address Redacted | | | | |
| 89e04054-adf1-4200-9e72-26519621d478 | Address Redacted | | | | |
| 89e04c02-c698-4354-969b-20f90d8384f0 | Address Redacted | | | | |
| 89e06f02-b612-498d-bb53-5f93f192ec9a | Address Redacted | | | | |
| 89e09be8-0b6f-4702-ae91-6f2e6e1f16ac | Address Redacted | | | | |
| 89e0acde-9974-4ecf-b99c-406469e35ad8 | Address Redacted | | | | |
| 89e101a2-8288-49c7-8718-01b3413b83eb | Address Redacted | | | | |
| 89e128e8-c736-4a47-bf23-b8080a4b0451 | Address Redacted | | | | |
| 89e12e9a-c4b9-4ad4-8f41-a1195a35900a | Address Redacted | | | | |
| 89e149b8-7415-483c-b430-2a33a47a6169 | Address Redacted | | | | |
| 89e15b80-a6af-44e0-a9fb-9cf2fdb494f0 | Address Redacted | | | | |
| 89e16203-ae35-4690-be3b-526f27351122 | Address Redacted | | | | |
| 89e17c84-9837-4594-9b8f-97d5286d53fa | Address Redacted | | | | |
| 89e18a81-0e69-44df-b496-6e2cb3628854 | Address Redacted | | | | |
| 89e1b71a-1b9e-4b0a-a2be-43796dd035ba | Address Redacted | | | | |
| 89e1cbb2-57f9-4a23-bf66-db4387c9782c | Address Redacted | | | | |
| 89e1d895-84c7-44f5-a3f9-343bb02f3053 | Address Redacted | | | | |
| 89e20dfc-5ab8-470b-9f84-bf54abc90071 | Address Redacted | | | | |
| 89e21194-c4d7-49ba-b277-9164624207e9 | Address Redacted | | | | |
| 89e2124a-fb19-47a8-a795-4164c090e41c | Address Redacted | | | | |
| 89e23846-c4ba-4394-a788-55ceaef9398b | Address Redacted | | | | |
| 89e252f4-d731-4aac-969f-72f3cb128edc | Address Redacted | | | | |
| 89e25b62-72ec-4975-8325-3d419d54049b | Address Redacted | | | | |
| 89e279fd-79f5-469e-b2e3-d334adbdfac8 | Address Redacted | | | | |
| 89e29545-3e4b-46b9-a191-622d07b32cb7 | Address Redacted | | | | |
| 89e2d915-b4a3-4de8-a037-1c0a9ef2c9ac | Address Redacted | | | | |
| 89e2fbf9-c656-4056-b3f1-8d89a24977ca | Address Redacted | | | | |
| 89e309a3-4419-49c8-a8d0-94ce4160f3bc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 89e31293-57f7-4d6b-b17c-2e6a2b0878d8 | Address Redacted | | | | |
| 89e31364-8ccb-4a5d-9e31-2cac810c96d9 | Address Redacted | | | | |
| 89e3176a-8322-4603-bdb8-49fe1cb235ff | Address Redacted | | | | |
| 89e3bacf-051e-4792-b26a-990b8e49b1d9 | Address Redacted | | | | |
| 89e3c0a3-7eda-4271-8ded-d7141854a18e | Address Redacted | | | | |
| 89e3c201-fb59-4ba0-8ced-183ce9648efb | Address Redacted | | | | |
| 89e3dc25-4805-4f9e-a61e-cc696ebb0305 | Address Redacted | | | | |
| 89e3e045-eef4-4fc4-9ab5-e3376a957c28 | Address Redacted | | | | |
| 89e40a3e-37e3-44e7-9480-63cf82768ee1 | Address Redacted | | | | |
| 89e41f88-0f24-4baa-abd9-099d9e8d2ab3 | Address Redacted | | | | |
| 89e42cc7-e4ec-45d8-9821-8e4f4b6f9963 | Address Redacted | | | | |
| 89e4590a-7b4a-4d45-ba98-0aec5ce8564c | Address Redacted | | | | |
| 89e47892-51d4-4c0c-94d5-cb6a0773e94e | Address Redacted | | | | |
| 89e48ebf-058c-4068-a061-39ab836856a | Address Redacted | | | | |
| 89e49287-baa1-48e8-b48f-234062d5e314 | Address Redacted | | | | |
| 89e4b192-5849-4667-8c5b-42e5250dcbcf | Address Redacted | | | | |
| 89e4b30a-06d1-4c7d-bb20-448c5f72b7d3 | Address Redacted | | | | |
| 89e4b3f6-f59a-46f4-8516-ef57bd15534b | Address Redacted | | | | |
| 89e4b7a5-0b39-49bc-a13f-f4f0208668a3 | Address Redacted | | | | |
| 89e4de80-3251-4280-a28d-fdc96c8a446C | Address Redacted | | | | |
| 89e4fec6-64ea-4980-9dc7-2e1ec5aad9b3 | Address Redacted | | | | |
| 89e5054d-5a18-4474-99f3-b3d70812d9a4 | Address Redacted | | | | |
| 89e50e31-fbcc-487e-8333-73b8240b45da | Address Redacted | | | | |
| 89e56b45-aa8b-4327-86a9-f9fc1e82661c | Address Redacted | | | | |
| 89e588ee-e9dc-4f5e-9515-436eb29fb7dd | Address Redacted | | | | |
| 89e58a1b-8c38-4504-9c8a-9b42d5fcc55c | Address Redacted | | | | |
| 89e5b8f9-75f0-4e16-ab98-475d30a94f14 | Address Redacted | | | | |
| 89e5b9b0-60df-4a3a-b301-ef969bb76f21 | Address Redacted | | | | |
| 89e5c75e-52da-4e7c-81e5-239903954a8f | Address Redacted | | | | |
| 89e5c85b-61ef-4dc4-ac4b-30affab62dce | Address Redacted | | | | |
| 89e5eeb0-c7eb-49bc-846c-9bd9b214f78d | Address Redacted | | | | |
| 89e60169-26fe-457d-b473-ea984b5909db | Address Redacted | | | | |
| 89e605ef-51d1-4590-89c9-50b4460fb527 | Address Redacted | | | | |
| 89e62365-e999-4cb2-86be-7a64182230aC | Address Redacted | | | | |
| 89e626ea-57e6-4311-9cf9-03d978c758bb | Address Redacted | | | | |
| 89e63261-2e9e-4d79-b90d-94e350221733 | Address Redacted | | | | |
| 89e64212-ce7f-4f09-86d8-6ad5b2206c22 | Address Redacted | | | | |
| 89e664b4-8441-4478-aaf7-358e625608cc | Address Redacted | | | | |
| 89e67b72-dd45-4f14-864f-fb3acc2f7126 | Address Redacted | | | | |
| 89e6c25d-3dbe-4994-8276-5b588a1152ff | Address Redacted | | | | |
| 89e6db00-c194-4431-801d-843dbc761d37 | Address Redacted | | | | |
| 89e6dbf3-200b-4e52-8c9e-0ea5caffba12 | Address Redacted | | | | |
| 89e6dc91-5dbf-4283-a8eb-aeb4bacd06fd | Address Redacted | | | | |
| 89e70e13-d493-4b55-94b1-697e0be2de12 | Address Redacted | | | | |
| 89e74c79-c20c-4a61-b626-2e494e2e7afb | Address Redacted | | | | |
| 89e78258-6a77-4b0b-b477-37192c46656b | Address Redacted | | | | |
| 89e79175-b3a4-4806-b035-5943982fcadf | Address Redacted | | | | |
| 89e7bd5c-0556-42fa-a51a-21a789575a76 | Address Redacted | | | | |
| 89e7e3dd-197a-469f-a05c-9e00a020b1d2 | Address Redacted | | | | |
| 89e7f031-e8bc-4c6d-95c3-7455cfcc716c | Address Redacted | | | | |
| 89e800cf-0ada-44e7-b8e1-dd2ade6b11c2 | Address Redacted | | | | |
| 89e8182f-5fd2-4d26-af8c-8445bbb37358 | Address Redacted | | | | |
| 89e8228a-5e6d-429a-ab19-31435bfdc1cb | Address Redacted | | | | |
| 89e840b7-b72a-43f5-a33c-0a619d24f8a5 | Address Redacted | | | | |
| 89e849c4-0301-4c3b-a460-b1a48af9525a | Address Redacted | | | | |
| 89e86e4a-0fae-4f20-9d52-2c341d4714ab | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 89e87847-f942-459a-b48b-873872f7ffe6 | Address Redacted | | | | |
| 89e8cd16-5671-4c78-9a6c-9be80bcbf8f2 | Address Redacted | | | | |
| 89e8dfb7-7460-4f1f-86af-adf2397f6587 | Address Redacted | | | | |
| 89e90db9-1a87-4248-994f-9d2af8b4c9a6 | Address Redacted | | | | |
| 89e91dce-f4e7-484b-b0fd-0505d0ec51e1 | Address Redacted | | | | |
| 89e93b4c-d35e-4d76-8827-d895c5412dc7 | Address Redacted | | | | |
| 89e954ef-81d1-4212-94df-bf2277b3832a | Address Redacted | | | | |
| 89e964eb-a339-46d7-8bd6-7c3166529fcf | Address Redacted | | | | |
| 89e96ee2-eba7-49de-b122-dd1a90938c66 | Address Redacted | | | | |
| 89e9b631-42f5-4c88-b85e-0f57e97f6761 | Address Redacted | | | | |
| 89e9bbeb-c844-4d26-b8d0-9274b8c2c101 | Address Redacted | | | | |
| 89ea2a90-6e38-4170-84d7-c35b8a8de223 | Address Redacted | | | | |
| 89ea2e46-f09a-4d48-8d04-ccbfcfea6f82 | Address Redacted | | | | |
| 89ea3de9-95e4-4c3e-856d-299d228b0f05 | Address Redacted | | | | |
| 89ea7a48-5e53-4ec5-b1f6-d3dd544ee1b1 | Address Redacted | | | | |
| 89eaac8e-13ef-4307-b1bc-d0a8ac5ef189 | Address Redacted | | | | |
| 89eaf82e-d59f-4c57-b165-4bced5f8f570 | Address Redacted | | | | |
| 89eb3e0c-8340-465e-9637-793254b6f4e5 | Address Redacted | | | | |
| 89eb50f2-e6c6-4e77-8219-e662045c4a1c | Address Redacted | | | | |
| 89eb6920-b532-4e20-9374-b6fd7229002b | Address Redacted | | | | |
| 89eb824c-e6ea-4597-9baf-1a30c658a738 | Address Redacted | | | | |
| 89eba87f-d4ab-4d20-a7f0-73747d6abef6 | Address Redacted | | | | |
| 89ebc470-42e4-4f97-a86f-0b96361ff38e | Address Redacted | | | | |
| 89ebd787-79aa-4183-bebf-a475605af20b | Address Redacted | | | | |
| 89ec1552-1362-408a-a5aa-b07633bccba2 | Address Redacted | | | | |
| 89ec7699-6cdd-46ac-aa2c-b3e6b319f872 | Address Redacted | | | | |
| 89ec8fb6-b282-428b-b44f-f74e7f21ef7f | Address Redacted | | | | |
| 89eca5ae-18a1-4b95-9cd2-5fa8639f5a6C | Address Redacted | | | | |
| 89eca5f5-507d-4ec6-bb8b-f58cab9f6879 | Address Redacted | | | | |
| 89ecd619-3a77-40a8-a653-69f10525dffe | Address Redacted | | | | |
| 89ecf782-f00f-47ea-b3cc-f4ae70845b3a | Address Redacted | | | | |
| 89ed43a6-7748-4813-8eec-f8570ab74de0 | Address Redacted | | | | |
| 89ed4594-31d2-490f-9815-ede5c7f7e05e | Address Redacted | | | | |
| 89ed6d34-0b74-4067-b6fc-48db2cfc8038 | Address Redacted | | | | |
| 89ed7dc2-0834-40bb-8856-e0b248b59290 | Address Redacted | | | | |
| 89ed9273-b227-47d0-b6bf-751701541b7f | Address Redacted | | | | |
| 89ed9674-b1aa-4424-ad67-9a907c3cd4f3 | Address Redacted | | | | |
| 89ed9e1e-f265-4c7b-959a-ce264ce6bba8 | Address Redacted | | | | |
| 89edc0e3-34c2-448b-9efd-029880961fe0 | Address Redacted | | | | |
| 89edf3b2-03c6-4333-b1eb-0623bb7ae7d3 | Address Redacted | | | | |
| 89ee0306-65ac-42e1-a750-e423a4257daa | Address Redacted | | | | |
| 89ee06d9-accf-41ad-b438-c2e2ea70e33C | Address Redacted | | | | |
| 89ee08aa-7691-4cc3-becc-541c3d59b880 | Address Redacted | | | | |
| 89ee2a03-cd00-4405-8de6-6e1905a33138 | Address Redacted | | | | |
| 89ee4d8f-b4ef-44bc-9b38-15ef3cbf8faf | Address Redacted | | | | |
| 89ee60ff-0fab-4243-9067-b1f12796ab67 | Address Redacted | | | | |
| 89ee6fe9-2dd8-4dca-8e03-63939279822c | Address Redacted | | | | |
| 89eeb2bd-c26e-4490-bc8a-f8ca70d177b4 | Address Redacted | | | | |
| 89eebe7c-80b7-4449-b315-c06e6c613ea2 | Address Redacted | | | | |
| 89eed025-9cc3-4fc1-92e1-2c31c8ab68cf | Address Redacted | | | | |
| 89eefe6c-c21d-4a5f-831b-a5d780281d0f | Address Redacted | | | | |
| 89ef19c9-a038-425d-9419-76a8cd0f7b53 | Address Redacted | | | | |
| 89ef26c5-6357-4312-a854-ad49bf6df815 | Address Redacted | Page 5482 of 10184 | | | |
| 89ef6368-2978-4cae-9236-7e0217f11011 | Address Redacted | | | | |
| 89ef756f-f685-4155-90ac-12f0005dc65e | Address Redacted | | | | |
| 89ef87f4-f348-4786-9cdd-c9e1615d0b75 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 89efa5b9-81ed-44d7-b061-9733d1481873 | Address Redacted | | | | |
| 89efca4e-7466-4ee4-8d6d-536044b54aec | Address Redacted | | | | |
| 89eff646-960c-42eb-9b6d-4313812b34df | Address Redacted | | | | |
| 89f005ab-5216-4f30-9436-576c6ab30d61 | Address Redacted | | | | |
| 89f03803-396d-4d0f-ab34-f89ee6e5a585 | Address Redacted | | | | |
| 89f06d08-abbf-4aa1-872d-1aad809a95cc | Address Redacted | | | | |
| 89f07d42-e705-4050-ab9f-65d4441aaae9 | Address Redacted | | | | |
| 89f0a182-fe67-4220-aa31-5a561f472a5e | Address Redacted | | | | |
| 89f0a927-1c2b-448e-9132-43cecde9f4a0 | Address Redacted | | | | |
| 89f0a941-705a-4333-92e1-1b1ce64cb87c | Address Redacted | | | | |
| 89f0bca7-0eab-4314-9705-7e40fd566692 | Address Redacted | | | | |
| 89f0dcf3-f89a-4559-9ab6-8c2d3e60f785 | Address Redacted | | | | |
| 89f0ea59-aea9-4195-8bd8-9331c129edd5 | Address Redacted | | | | |
| 89f0efad-83c0-472e-98ad-7146c9ad26c1 | Address Redacted | | | | |
| 89f166bf-4cf9-4a8b-8572-c0715c6eadbb | Address Redacted | | | | |
| 89f28a4d-419a-4220-8798-4255595ed861 | Address Redacted | | | | |
| 89f29317-3636-4142-82dd-ade7b7b3154c | Address Redacted | | | | |
| 89f2bfb3-bc48-45ef-8237-ef0d0d15c91a | Address Redacted | | | | |
| 89f34131-dafc-4c2a-a901-b6c958913bfc | Address Redacted | | | | |
| 89f34d31-55a5-491f-b55b-3a3df5d57485 | Address Redacted | | | | |
| 89f35198-8aaf-4645-bf58-cefd3962070e | Address Redacted | | | | |
| 89f35290-c14d-486a-b6e3-1907ce46b8c1 | Address Redacted | | | | |
| 89f368d4-b0f9-48b9-86ba-faae7e04b7cd | Address Redacted | | | | |
| 89f3717e-8416-4d83-801c-7821b728c9b0 | Address Redacted | | | | |
| 89f37530-7c2c-4a8c-b579-0beeb4f9dd4e | Address Redacted | | | | |
| 89f38337-1a65-4388-b032-44e8615c67fc | Address Redacted | | | | |
| 89f3d6ed-8593-4f05-94c3-d2e8c1cb5faa | Address Redacted | | | | |
| 89f3e531-c8c3-40ec-b574-9ea54af8d39e | Address Redacted | | | | |
| 89f3ea22-0215-4594-a067-a0f0cf420d05 | Address Redacted | | | | |
| 89f3f3d9-867f-433b-b3cc-501a3fff6120 | Address Redacted | | | | |
| 89f408c6-4ea0-4d0d-baeb-c39b987c898b | Address Redacted | | | | |
| 89f4ee9f-5bf4-4a31-9669-9f39ea047a23 | Address Redacted | | | | |
| 89f4eea9-6611-4648-b84a-aac4530a5c75 | Address Redacted | | | | |
| 89f57044-892c-4e53-943a-cc3ac75d72dd | Address Redacted | | | | |
| 89f57620-9452-4493-baa1-9d664dca9b81 | Address Redacted | | | | |
| 89f5847f-72e5-4053-97b5-33907217adf9 | Address Redacted | | | | |
| 89f58918-f216-442a-9f1c-1d2d42532a32 | Address Redacted | | | | |
| 89f59399-370c-40a8-a839-025cc668ef9f | Address Redacted | | | | |
| 89f59eec-f7b3-4bfd-b77d-a9f621eeb4be | Address Redacted | | | | |
| 89f5a29f-f990-49e7-b1c7-f8c7ece68ede | Address Redacted | | | | |
| 89f5a346-4d2d-4dab-b7dd-74abf8ac058b | Address Redacted | | | | |
| 89f5c8aa-4db5-4eda-acb6-0bffcf342072 | Address Redacted | | | | |
| 89f5d3af-9f77-4602-9155-9c2fc9a9b1b6 | Address Redacted | | | | |
| 89f5d655-4f3e-4655-a2f7-ad39395465ef | Address Redacted | | | | |
| 89f61c39-c109-47ba-afa6-af6cf01863ft | Address Redacted | | | | |
| 89f63708-44d9-46a9-967c-58a86806427b | Address Redacted | | | | |
| 89f645ff-4754-477e-af3d-e8cfd89bc1fc | Address Redacted | | | | |
| 89f68410-6f28-4d22-b4a6-09a873cc08ae | Address Redacted | | | | |
| 89f69672-03fc-4a32-b909-3dc9a692a0f1 | Address Redacted | | | | |
| 89f6a3f3-6c8c-4b8b-b2aa-995b9d674821 | Address Redacted | | | | |
| 89f6c225-ccb3-4a72-a165-58ec7a86e9ec | Address Redacted | | | | |
| 89f6d574-b424-4970-8572-d4c66a3b2c0d | Address Redacted | | | | |
| 89f6e236-d841-4c9d-9b9a-438e5318e65f | Address Redacted | Page 5483 of 10184 | | | |
| 89f6f1a2-6d5e-470b-b571-b2f1c67b7989 | Address Redacted | | | | |
| 89f6ff92-faf8-45bd-8d6a-853c8e9a1de6 | Address Redacted | | | | |
| 89f72a64-a5db-4a0f-bc3d-04957f28d308 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 89f7372e-ad7f-452d-aeca-28cc07c93e81 | Address Redacted | | | | |
| 89f73918-c2b5-4b7a-aa6a-af22edf5755e | Address Redacted | | | | |
| 89f75f82-e592-4c36-89fd-56a0a75052c2 | Address Redacted | | | | |
| 89f79014-bd5d-4b1d-afaa-08f6241acf30 | Address Redacted | | | | |
| 89f7e8a9-69fd-49d3-a2da-6c1c119398bb | Address Redacted | | | | |
| 89f7fc5e-83b1-49b9-868d-2f6e8db7c6b1 | Address Redacted | | | | |
| 89f81d65-05bf-4087-b6b5-e1a06bc06613 | Address Redacted | | | | |
| 89f847e0-3b9b-47db-ab9a-130c65528593 | Address Redacted | | | | |
| 89f86128-5089-40fb-aeae-797411ae4176 | Address Redacted | | | | |
| 89f87c11-04f4-49e6-a89d-2fd7931a1efc | Address Redacted | | | | |
| 89f8a1d8-20fa-4724-9065-a66b9fc69af5 | Address Redacted | | | | |
| 89f8aa84-c719-4d5a-835a-a34fbce65c50 | Address Redacted | | | | |
| 89f8ca6a-5d5c-4e53-a060-ea995fc437ce | Address Redacted | | | | |
| 89f8eb30-07cd-4e6d-8826-beb77eb566d6 | Address Redacted | | | | |
| 89f8f554-bf4a-459b-9eab-859292c0283d | Address Redacted | | | | |
| 89f8fa84-4c34-4919-8211-1365c6e3de39 | Address Redacted | | | | |
| 89f90aff-cf93-4f7c-a715-5c8ffd89fa64 | Address Redacted | | | | |
| 89f90c27-e62f-407e-a23f-9c77a0bfdbeb | Address Redacted | | | | |
| 89f9559b-18a5-42a6-86a6-1fc6f798b882 | Address Redacted | | | | |
| 89f95a5c-4903-4ff0-9cc8-c659e6da658e | Address Redacted | | | | |
| 89f95c64-e2cc-4956-a724-5641489cf6af | Address Redacted | | | | |
| 89f97d8f-e4b7-4c13-adf1-54f88e0e60e2 | Address Redacted | | | | |
| 89f9878d-47ff-414d-abd0-11a947554937 | Address Redacted | | | | |
| 89f9d838-d162-46bb-8281-a6ae5577dae3 | Address Redacted | | | | |
| 89f9d98f-77ca-419d-8251-a4665c576fd5 | Address Redacted | | | | |
| 89fa2860-78aa-404f-98d4-672313b4cc27 | Address Redacted | | | | |
| 89fa31e2-d399-4ed2-a925-684cdbde1f1e | Address Redacted | | | | |
| 89fa76d5-d208-4e5a-9118-a8e7742a3ffc | Address Redacted | | | | |
| 89fa98ad-1f2a-4557-abd0-b69f23696041 | Address Redacted | | | | |
| 89faaed2-37cf-46b7-a8ee-2c9f7dfd9b7d | Address Redacted | | | | |
| 89fad076-15b3-48d1-81d2-955ea5c5f072 | Address Redacted | | | | |
| 89fae8fb-2a0f-4b5a-945e-92ec437833bd | Address Redacted | | | | |
| 89fb0858-f846-4998-874a-71fd8ff48c77 | Address Redacted | | | | |
| 89fb1a4a-497c-459b-974e-557521531b48 | Address Redacted | | | | |
| 89fb1cd5-bc2a-4c16-b687-537b82646df1 | Address Redacted | | | | |
| 89fb1fb5-7e90-445e-9e5f-b1dfdabcb789 | Address Redacted | | | | |
| 89fb272a-90ef-4761-b093-a5d4dfd4c8cb | Address Redacted | | | | |
| 89fb412d-c72d-404b-8a95-378711938d2d | Address Redacted | | | | |
| 89fb5fbf-3a70-4c55-876b-b1d60adb4bb5 | Address Redacted | | | | |
| 89fb9438-5045-467c-ba50-4b45b1b1fefa | Address Redacted | | | | |
| 89fba3db-2ae5-414b-bf0c-b5742ec06492 | Address Redacted | | | | |
| 89fbae4c-e318-465f-ae9e-149e17a40b1f | Address Redacted | | | | |
| 89fbb5aa-5ad7-4488-8484-089881203e97 | Address Redacted | | | | |
| 89fbc171-adfd-4200-8923-e589efb7e5fc | Address Redacted | | | | |
| 89fbeb03-6c8c-4119-90ce-cb030aa01597 | Address Redacted | | | | |
| 89fc10eb-6f5d-41f2-b704-20d2128a829c | Address Redacted | | | | |
| 89fc144d-c6c9-470b-ae22-20dbcc224c66 | Address Redacted | | | | |
| 89fc188a-0a02-40b3-a2ad-cb04ae8d6459 | Address Redacted | | | | |
| 89fc284b-5501-401d-b701-8538d09d5f5f | Address Redacted | | | | |
| 89fc558a-702d-4e39-acef-74eae924e4b7 | Address Redacted | | | | |
| 89fc55c6-d32b-42c9-a009-011781959e7b | Address Redacted | | | | |
| 89fc8978-8b1c-4c4f-8d4e-3154f87c004a | Address Redacted | | | | |
| 89fc8a00-3dc2-4a28-9600-97572b14c0ee | Address Redacted | | | | |
| 89fcc9eb-9d3a-4250-9baf-28ba2334594e | Address Redacted | | | | |
| 89fce3a6-2980-4b23-9e30-6161d85892b5 | Address Redacted | | | | |
| 89fcfada-c009-470b-8f84-6893b888fa61 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 89fd3586-222d-4099-9154-791116c6734t | Address Redacted | | | | |
| 89fd6662-de7f-446b-b049-65c255500632 | Address Redacted | | | | |
| 89fd7354-80c0-45fd-bdd2-2d2432a2695b | Address Redacted | | | | |
| 89fdee0e-af9c-4b55-8db1-11bef07fe92c | Address Redacted | | | | |
| 89fdf106-8fa9-48ee-989d-b22569fa77c2 | Address Redacted | | | | |
| 89fdf3e5-d825-4419-9072-885dda5f5191 | Address Redacted | | | | |
| 89fdf59e-945b-4fc5-b953-b140a6c189f5 | Address Redacted | | | | |
| 89fe5616-e043-4037-8690-a15b2dfe6ac7 | Address Redacted | | | | |
| 89fe57b3-a41a-477b-b6c8-c2a996c66f39 | Address Redacted | | | | |
| 89fe691c-88a5-4d65-9db5-4814127acc49 | Address Redacted | | | | |
| 89feaf30-644d-4cde-a2af-d3534e379555 | Address Redacted | | | | |
| 89fec9dc-f546-4e86-9aaf-c21c9b001a45 | Address Redacted | | | | |
| 89fed52d-4e69-4bd1-b74c-2aa97ad6bd60 | Address Redacted | | | | |
| 89fedbed-31d8-405a-866d-43de95a4f7ac | Address Redacted | | | | |
| 89fef759-98b2-4678-b6bc-919fe0b2d95d | Address Redacted | | | | |
| 89ff15df-0ef9-4037-a3d2-72f724b33ff7 | Address Redacted | | | | |
| 89ff558d-f288-4779-a762-64b7329c808c | Address Redacted | | | | |
| 89ff70d8-adfa-4942-9ed1-ac339904d6d0 | Address Redacted | | | | |
| 89ff9e82-ba93-40e8-912c-a2d6d6586ef6 | Address Redacted | | | | |
| 89ffcbea-5c89-4faf-8cef-d195ecbe6d51 | Address Redacted | | | | |
| 89ffdc18-f338-43f9-b56d-d7c28ecea364 | Address Redacted | | | | |
| 89fff513-af22-463a-bddc-b2f57283221f | Address Redacted | | | | |
| 8a001232-98f6-4d0d-8209-e858442d75cb | Address Redacted | | | | |
| 8a004498-24b4-46a0-b5b2-445e09279871 | Address Redacted | | | | |
| 8a006f51-0884-40fb-a85f-e302dd126059 | Address Redacted | | | | |
| 8a00784b-8ec2-4728-8533-d7c95d2158bc | Address Redacted | | | | |
| 8a007dda-4556-4731-9985-2cfef346506a | Address Redacted | | | | |
| 8a008c99-03f5-4db6-bd1f-64322d90e6b6 | Address Redacted | | | | |
| 8a009361-5773-486c-855a-65d776fee344 | Address Redacted | | | | |
| 8a00c8ec-ac3e-42c4-be97-919267b00235 | Address Redacted | | | | |
| 8a00ef9c-fefe-4f2c-882e-5644bb4af318 | Address Redacted | | | | |
| 8a00f743-db43-4378-bfe3-e9faaace6791 | Address Redacted | | | | |
| 8a011dbc-ee82-4f5a-bad6-f9ed4ccd6518 | Address Redacted | | | | |
| 8a012abb-7bb9-4819-9eed-1dff75b037a1 | Address Redacted | | | | |
| 8a01324d-af5a-4fff-9955-bb4a8f34996c | Address Redacted | | | | |
| 8a013719-9326-4ca8-b9d6-bbf964dc8d15 | Address Redacted | | | | |
| 8a01597e-b3d0-4e09-a840-18113bd43181 | Address Redacted | | | | |
| 8a017816-4f69-4929-beea-d2f9f4f07267 | Address Redacted | | | | |
| 8a017f8c-66f4-4937-8ef3-333902d2da55 | Address Redacted | | | | |
| 8a01b94d-3503-4218-b33e-8484fed15fa4 | Address Redacted | | | | |
| 8a01ddd0-7c9c-49f5-8df8-84dd91318962 | Address Redacted | | | | |
| 8a01ee95-2782-42ea-a92c-fffc765e043a | Address Redacted | | | | |
| 8a02304a-ca1a-47bc-86f7-4774ef486a6 | Address Redacted | | | | |
| 8a02314c-3200-4cd9-bc37-22de2fa06ad8 | Address Redacted | | | | |
| 8a023dd3-2b3a-4600-b5eb-e8061da32967 | Address Redacted | | | | |
| 8a0261ee-49ac-4829-8b45-24cfff3186fa | Address Redacted | | | | |
| 8a029260-947e-4805-9ff2-bfca9fb2bd24 | Address Redacted | | | | |
| 8a029eb3-a5c1-412a-b274-147a2b94f2a5 | Address Redacted | | | | |
| 8a02c5c8-50fa-4bd5-b588-02814a70d961 | Address Redacted | | | | |
| 8a02cceb-b3ec-4ff5-b652-9d77a72a7b36 | Address Redacted | | | | |
| 8a02d500-6377-4e36-9c91-c8ed10dbea14 | Address Redacted | | | | |
| 8a02de9c-a783-45e0-b64f-eaf0aa377777 | Address Redacted | | | | |
| 8a02ea1d-0386-49d6-bb43-aa7c4e01a171 | Address Redacted | Page 5485 of 10184 | | | |
| 8a030feb-c55a-49c8-af0b-4d38fb6d4d16 | Address Redacted | | | | |
| 8a032281-aee0-4d15-b386-8981f4f56f07 | Address Redacted | | | | |
| 8a0331f4-9ab4-40ad-b2ae-5e93fbae8581 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8a034114-0413-496c-9468-0416ff41e2ba | Address Redacted | | | | |
| 8a0347cb-4fab-4b4e-b7eb-13895c962bc7 | Address Redacted | | | | |
| 8a03842f-bde2-4343-9c50-987e2a9fbccc | Address Redacted | | | | |
| 8a03a995-7733-474e-b450-e8b6e775e4ac | Address Redacted | | | | |
| 8a03b117-3628-4487-9bd6-826fd752d6bc | Address Redacted | | | | |
| 8a03f4b2-5d90-4da6-9817-20493de06f10 | Address Redacted | | | | |
| 8a044457-2c8c-48cd-845f-66bf6b4ca028 | Address Redacted | | | | |
| 8a04511c-f810-4aad-b7ab-6a59e6bf73a( | Address Redacted | | | | |
| 8a0451fc-8c31-41a2-8ddb-74afefd88c24 | Address Redacted | | | | |
| 8a0491b5-1546-4a5f-9a8c-ec6494c0d7c3 | Address Redacted | | | | |
| 8a049736-9a91-4024-a26f-597e4a585121 | Address Redacted | | | | |
| 8a04ba93-eeae-4df1-b4e1-72bfe4f7262c | Address Redacted | | | | |
| 8a04bdc9-2e01-4746-9599-52bf02c5913d | Address Redacted | | | | |
| 8a04d4ed-75f7-4dd9-a8bd-98ced1078444 | Address Redacted | | | | |
| 8a04f724-b709-416d-942f-5c4873af0914 | Address Redacted | | | | |
| 8a050425-50fe-4e06-8640-12bb5346bf14 | Address Redacted | | | | |
| 8a050c41-9867-4746-b2a6-8d1413ae9e6( | Address Redacted | | | | |
| 8a051f7e-ee62-4ab4-b145-5e9da1e7255b | Address Redacted | | | | |
| 8a05258e-4c35-41ad-a9df-7a50f494a82c | Address Redacted | | | | |
| 8a055577-015e-4474-aa05-04e237be8d67 | Address Redacted | | | | |
| 8a0590c4-331d-408a-9a29-8e0c4cd72cb5 | Address Redacted | | | | |
| 8a0593e5-ba1c-4fb0-a5ae-3effb137cc02 | Address Redacted | | | | |
| 8a05a69e-1694-4972-b8cb-73db63769835 | Address Redacted | | | | |
| 8a05b9bd-8583-4923-97f3-31b3b38047f9 | Address Redacted | | | | |
| 8a05d4b8-6ced-43d1-b2bc-bd465710c1e0 | Address Redacted | | | | |
| 8a05d780-606b-4bab-be67-fd5877a919d6 | Address Redacted | | | | |
| 8a05d8a4-9c6b-4fd9-88ca-18f3668cc407 | Address Redacted | | | | |
| 8a05ddf4-45a4-4181-94aa-5ecb1147c12a | Address Redacted | | | | |
| 8a05ec47-4cac-4079-8c51-0f92ad68226( | Address Redacted | | | | |
| 8a061596-1272-45e8-b8ee-5d144e0aa733 | Address Redacted | | | | |
| 8a062288-f399-4c1d-a6e1-285d1bbdb3a9 | Address Redacted | | | | |
| 8a0657fb-fd81-406d-a581-58c3ba3d6262 | Address Redacted | | | | |
| 8a0679bd-2d93-4fa2-9bf4-b925437a0836 | Address Redacted | | | | |
| 8a06a0ca-a1ee-432c-80d7-41edc974c0b7 | Address Redacted | | | | |
| 8a06a863-ca9c-46b2-ac13-e75cb9ddac7f | Address Redacted | | | | |
| 8a071338-3999-41b7-ac9a-04285fc2e547 | Address Redacted | | | | |
| 8a078942-4d6e-407f-9a3c-a9f89724042( | Address Redacted | | | | |
| 8a07e22e-f696-462a-bef8-f060a701587( | Address Redacted | | | | |
| 8a07e677-f8f2-4375-bd3e-e95174548461 | Address Redacted | | | | |
| 8a080145-a43a-4d71-9500-05d7ac49676( | Address Redacted | | | | |
| 8a080871-f3bc-4fb8-8206-a9840c4e03c2 | Address Redacted | | | | |
| 8a08357a-8b77-4294-986c-c134a9a91153 | Address Redacted | | | | |
| 8a087ae2-cb14-4861-906d-ff5c8407d74C | Address Redacted | | | | |
| 8a08a4b2-0109-41cf-a851-e9f2f855f2f9 | Address Redacted | | | | |
| 8a08b2bf-cd91-45dd-863d-025e8d67a9da | Address Redacted | | | | |
| 8a08f40a-7f52-4815-a033-03aae30d42c7 | Address Redacted | | | | |
| 8a092209-7499-40d7-9e7c-a7378dfbf567 | Address Redacted | | | | |
| 8a09bdbf-d39d-422a-afb9-32d75e362f64 | Address Redacted | | | | |
| 8a09e3aa-241e-4ea5-b9fa-eb443817145b | Address Redacted | | | | |
| 8a09e4bb-31a0-49a9-af29-f8934ecf745( | Address Redacted | | | | |
| 8a0a0d8b-bd1d-4f9e-8349-f0b1ffefa117 | Address Redacted | | | | |
| 8a0a1f6c-c663-4f94-b273-b053ba1f9f7( | Address Redacted | | | | |
| 8a0a3749-6657-4a11-8e7d-7454d7f10304 | Address Redacted | Page 5486 of 10184 | | | |
| 8a0aaee80-4d7e-4553-805c-10513d84f999 | Address Redacted | | | | |
| 8a0ab49c-29be-4ae1-93bc-5eb643cb4532 | Address Redacted | | | | |
| 8a0ac62c-501b-4ec4-bb7e-d2aa4909ae95 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 8a0ad1ce-0b19-4ac4-9320-095c790c7c03 | Address Redacted | | | | |
| 8a0ae680-c027-48c8-94fd-58f6ba7da08c | Address Redacted | | | | |
| 8a0ae7a4-ad62-42fd-8ad7-62c0feb97c58 | Address Redacted | | | | |
| 8a0afca9-2a35-4e63-9fe0-6effa4e8a66! | Address Redacted | | | | |
| 8a0b05f3-cad8-431f-b6cb-d4917fcb892c | Address Redacted | | | | |
| 8a0b0738-986c-4d37-9e4d-2f7ddaaa6741 | Address Redacted | | | | |
| 8a0b1276-22d8-4e68-b16f-cb102552f029 | Address Redacted | | | | |
| 8a0b2340-95e8-4fc2-a8d7-e24a3d166413 | Address Redacted | | | | |
| 8a0b74ca-b8ec-4845-8a72-9fa4f750e307 | Address Redacted | | | | |
| 8a0b8944-a8c8-482f-b886-f44cf4a96a6! | Address Redacted | | | | |
| 8a0b9927-9f10-475a-8349-51bad738eb49 | Address Redacted | | | | |
| 8a0bb85d-4019-4063-84ae-9e64f7ca85b0 | Address Redacted | | | | |
| 8a0bbbd6-aa16-4a33-a88a-71b920767a7c | Address Redacted | | | | |
| 8a0bde58-7385-449a-a161-85c6ee8e3600 | Address Redacted | | | | |
| 8a0bf15f-9e41-47a2-8dce-a3a53e95b793 | Address Redacted | | | | |
| 8a0bf50f-b919-43ae-ad45-2b4b5af3d7ba | Address Redacted | | | | |
| 8a0c26d5-7333-4067-a121-d5937d9f833b | Address Redacted | | | | |
| 8a0c3575-c3a5-4350-938b-e1c3a8b3ebe5 | Address Redacted | | | | |
| 8a0c4907-9f3c-42d6-8964-34f7753a70a9 | Address Redacted | | | | |
| 8a0ca1ee-f618-420f-8b63-99d9de769fd3 | Address Redacted | | | | |
| 8a0cc9a9-bc3f-4e10-97fe-3de7b9b2bd4f | Address Redacted | | | | |
| 8a0cdf93-8493-4608-8da7-83d17fda215b | Address Redacted | | | | |
| 8a0d1ea0-7861-49ce-8a39-c8be1f1d5f20 | Address Redacted | | | | |
| 8a0d20c4-2ab7-49d8-8b3b-194ddae1d189 | Address Redacted | | | | |
| 8a0d3fdd-d74d-4e01-b358-6b5cec93c5df | Address Redacted | | | | |
| 8a0d73b7-859b-4b4c-91c3-05215c8100a1 | Address Redacted | | | | |
| 8a0d8280-9931-4fb1-b4d6-59aea9d54d66 | Address Redacted | | | | |
| 8a0d9861-f980-4d77-a814-cb4f4615e00! | Address Redacted | | | | |
| 8a0db7b2-51fe-4184-aea6-c5c21e521032 | Address Redacted | | | | |
| 8a0e0619-cbf2-45fb-9458-0aefc654fb7b | Address Redacted | | | | |
| 8a0e0c78-f912-4f70-a1a7-a3b52343dcd8 | Address Redacted | | | | |
| 8a0e2030-ea31-427e-a386-5678dcd17ae4 | Address Redacted | | | | |
| 8a0e2dea-4a18-4bfd-b79a-c5ae77cf5d5b | Address Redacted | | | | |
| 8a0e3d52-ebe5-4976-95f0-e05bae171df0 | Address Redacted | | | | |
| 8a0e549e-c3a7-40fa-96df-9a9c3b2f8fb7 | Address Redacted | | | | |
| 8a0e54a0-1164-456b-9b48-5768cbe5ed66 | Address Redacted | | | | |
| 8a0e9758-0402-4180-be56-e63a2bdd4659 | Address Redacted | | | | |
| 8a0eab8c-f4db-4bdb-a1ab-9d2ba68f6565 | Address Redacted | | | | |
| 8a0eafeb-4507-4bb5-b89e-512425b800df | Address Redacted | | | | |
| 8a0eeee96-5f87-441b-a52d-c9e68a117e7b | Address Redacted | | | | |
| 8a0f1187-4f86-4939-9a07-108458e560d3 | Address Redacted | | | | |
| 8a0f3eef-a467-406d-ad80-1ce986e375b8 | Address Redacted | | | | |
| 8a0f4764-e2fc-4968-8aaf-be52da3c2173 | Address Redacted | | | | |
| 8a0f60d2-3960-422d-a663-4fc3b382ea19 | Address Redacted | | | | |
| 8a0f74d7-9f9e-4d15-96d4-d5edd05bdb51 | Address Redacted | | | | |
| 8a0f7b68-ea62-44d3-b615-119bb37a56d1 | Address Redacted | | | | |
| 8a0f9653-a956-4f4b-89fc-5184cfe53f8c | Address Redacted | | | | |
| 8a0f9f42-15ea-4d52-bb46-20810646724& | Address Redacted | | | | |
| 8a0fa5cc-5e29-4691-a0b8-ac1fc0f3a1ba | Address Redacted | | | | |
| 8a0fb265-8beb-42a6-9742-bc100ab6269C | Address Redacted | | | | |
| 8a0fb938-6d21-40c8-8981-a47571e60a17 | Address Redacted | | | | |
| 8a0fbc95-216b-4930-ae71-76990cab4906 | Address Redacted | | | | |
| 8a103f23-90d3-4660-82d7-cf51ed53829a | Address Redacted | Page 5487 of 10184 | | | |
| 8a1040a3-85b6-4d88-81cf-958c70ab9005 | Address Redacted | | | | |
| 8a104d10-3e8b-475e-a60f-fce7924a18d3 | Address Redacted | | | | |
| 8a10709a-8b97-42f2-9741-8d3b770fc453 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8a10852b-6d38-41f1-a6ca-1d37a0d2e39d | Address Redacted | | | | |
| 8a109765-9381-426b-9ea9-4d8377a87f48 | Address Redacted | | | | |
| 8a109d40-a82a-4a55-a22f-cf55380e6ff7 | Address Redacted | | | | |
| 8a10aa34-390c-467f-b9f5-88cc6b310257 | Address Redacted | | | | |
| 8a10baa4-eefc-4c71-bf88-74bb5397f10e | Address Redacted | | | | |
| 8a10e484-dd01-4a2c-9940-9c5c8baa7b9c | Address Redacted | | | | |
| 8a10edc8-b36c-4e76-bcfd-6c3fc5701466 | Address Redacted | | | | |
| 8a1106ac-cc62-43fb-9458-b030885a698a | Address Redacted | | | | |
| 8a11197b-1936-46d5-8e3e-19d6e1620337 | Address Redacted | | | | |
| 8a113a77-69d9-43f1-9eb8-7ee63acc85ef | Address Redacted | | | | |
| 8a113c58-06ef-48ca-ba97-e46f692bd12C | Address Redacted | | | | |
| 8a1141d3-f829-48a6-92a1-c2cec4ac6065 | Address Redacted | | | | |
| 8a116b30-132e-4c45-81c9-5946d99adb1b | Address Redacted | | | | |
| 8a117dcb-20cf-480b-8306-6e9497666f21 | Address Redacted | | | | |
| 8a11812f-2395-4187-8e33-e2ad2684c866 | Address Redacted | | | | |
| 8a1189e6-3833-42c9-8cb8-44fc44b0d9a6 | Address Redacted | | | | |
| 8a11b14f-1550-4d48-b1d0-3fcc655db07d | Address Redacted | | | | |
| 8a11b714-f7f6-4b2b-b26e-e6fdc6e00fcc | Address Redacted | | | | |
| 8a11c851-3657-48e2-bac7-248045cf515C | Address Redacted | | | | |
| 8a11d4d8-625e-4e42-bbde-fb95f50a5430 | Address Redacted | | | | |
| 8a11de52-420e-4508-8555-accba2e3a56d | Address Redacted | | | | |
| 8a11ef4e-31de-47a0-a401-6f9fd74d30fc | Address Redacted | | | | |
| 8a11f0b5-05ca-45f7-bc76-254323b5ab6e | Address Redacted | | | | |
| 8a12220a-2b82-4533-8a89-2e8ebf29241e | Address Redacted | | | | |
| 8a122eb3-497b-4060-8a82-cef4ed173587 | Address Redacted | | | | |
| 8a124882-9620-49ba-8235-6d44cc432b49 | Address Redacted | | | | |
| 8a125799-881d-4d56-bb2c-0c6242fede50 | Address Redacted | | | | |
| 8a12ca1a-d351-43f3-8734-056fa4d78f97 | Address Redacted | | | | |
| 8a12cc14-13c1-457e-aaf1-5b87873225b5 | Address Redacted | | | | |
| 8a12d8a0-e100-43a4-af6b-b17ca825f75e | Address Redacted | | | | |
| 8a12ec63-8c1c-4ace-aacb-87008ce3866c | Address Redacted | | | | |
| 8a130468-4c11-4e10-b3dc-6d629913a8b0 | Address Redacted | | | | |
| 8a136c6d-192c-4633-b91a-1ee0fec62b22 | Address Redacted | | | | |
| 8a137593-ee1c-4623-be39-a68a162a1e2d | Address Redacted | | | | |
| 8a137a95-fbec-4614-ac9d-71b11744276C | Address Redacted | | | | |
| 8a13b51a-a091-4c67-8c76-fec1efab95c0 | Address Redacted | | | | |
| 8a13b69e-b077-4254-880a-f71879b8a3a4 | Address Redacted | | | | |
| 8a13fe17-c9da-44bb-a702-1b32416462e1 | Address Redacted | | | | |
| 8a1421e1-c43b-42ac-9d5b-a4f8ff7d4c83 | Address Redacted | | | | |
| 8a143b43-d6a7-4eb8-9d2f-22d42d1f7574 | Address Redacted | | | | |
| 8a144ebd-07ef-42e6-beff-7a008a9c2cad | Address Redacted | | | | |
| 8a148861-0104-49bb-b502-ee098e5c7f22 | Address Redacted | | | | |
| 8a149357-58c5-46f6-87bc-fb64f6ccbc7c | Address Redacted | | | | |
| 8a14a018-94b1-4a04-8c54-18ceb55ce697 | Address Redacted | | | | |
| 8a14bd5d-8224-43ab-afe2-641ca665d7e0 | Address Redacted | | | | |
| 8a14c149-a181-4c02-b827-2f6b66943eb9 | Address Redacted | | | | |
| 8a14c384-48d2-4cbd-8b46-280984d3b1f1 | Address Redacted | | | | |
| 8a1541d4-5697-42b1-8ef6-dc9b710b315d | Address Redacted | | | | |
| 8a159f14-6535-4d4c-a11e-91d5a49d399e | Address Redacted | | | | |
| 8a15a03f-e12c-4fa4-9f36-ef9b415f202e | Address Redacted | | | | |
| 8a15a255-9402-44dc-9d63-b0ba18afc94f | Address Redacted | | | | |
| 8a15d4f3-7804-4cea-a92d-6ab39bd1900d | Address Redacted | | | | |
| 8a15f35a-c208-4eb5-b1e4-ac39e3c1ee11 | Address Redacted | | | | |
| 8a160309-fc2e-4af2-8f25-8bb96c37520C | Address Redacted | | | | |
| 8a16321d-349e-4b55-94c9-3d57c13b812f | Address Redacted | | | | |
| 8a164fcc-ae59-47db-afcd-33ecf7ae53b4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8a1651f3-7286-4e7e-aedc-6a125937de2b | Address Redacted | | | | |
| 8a165b4b-0d12-4b27-a5df-0a756ba0b85e | Address Redacted | | | | |
| 8a1685f6-a9ea-486e-87fe-992aee24e98c | Address Redacted | | | | |
| 8a168c49-b44f-4a07-bf7e-a915ba02a835 | Address Redacted | | | | |
| 8a16de63-3405-4a90-9395-5dead17dafed | Address Redacted | | | | |
| 8a16fdc7-33b6-41bc-9e1a-fcab4f3795be | Address Redacted | | | | |
| 8a171282-223b-4af5-9faa-27499094407e | Address Redacted | | | | |
| 8a1713f5-8cc3-4624-a674-5decf7ad90c7 | Address Redacted | | | | |
| 8a1735e2-f54f-420a-a063-dbe69dcdb4e5 | Address Redacted | | | | |
| 8a176b33-0734-49f1-bde5-42cf759bf4be | Address Redacted | | | | |
| 8a178de1-cbe9-44f1-979b-41e7cf85535e | Address Redacted | | | | |
| 8a17a56e-fa38-4f5b-9474-f3462afd2ccd | Address Redacted | | | | |
| 8a17bdca-938d-4854-ba18-2feec0613ff6 | Address Redacted | | | | |
| 8a17f9cb-4d4c-466d-b447-35c20d61065f | Address Redacted | | | | |
| 8a18013c-3aa6-45aa-a5c2-190266447e6b | Address Redacted | | | | |
| 8a187884-78da-4c01-b378-676d38f23a59 | Address Redacted | | | | |
| 8a18aa16-9589-47a7-a0af-ceecf8d900b9 | Address Redacted | | | | |
| 8a18cc03-994b-4f00-a21a-86a7a3122a14 | Address Redacted | | | | |
| 8a191b55-be0a-46f3-94f9-bb8ec75acf7a | Address Redacted | | | | |
| 8a192d4b-db1b-41d6-8cf2-0a6f22fe528a | Address Redacted | | | | |
| 8a193adf-d63e-46bd-8602-7fd8fc187c1b | Address Redacted | | | | |
| 8a1941b4-07ba-43d9-a4fc-d95998284f69 | Address Redacted | | | | |
| 8a195e77-0946-4b20-8af5-20054d33a900 | Address Redacted | | | | |
| 8a19880f-6427-46c8-90ce-f09777324199 | Address Redacted | | | | |
| 8a198cbf-d6da-4dd0-96b5-873560a1b0e6 | Address Redacted | | | | |
| 8a19a149-ee32-4257-8d98-f0b257451dfe | Address Redacted | | | | |
| 8a19bd55-0023-47fe-bbb2-67f09eae7fdf | Address Redacted | | | | |
| 8a19d4b3-bf87-4588-98f7-db7946ae2a9a | Address Redacted | | | | |
| 8a19d7ad-d81c-4a13-9630-ec85eac81687 | Address Redacted | | | | |
| 8a19dad3-e296-45b3-b198-7475c27e9b51 | Address Redacted | | | | |
| 8a19e155-7694-46d2-aeea-e630683a528f | Address Redacted | | | | |
| 8a19fc06-1e82-44cb-90aa-c2b406ee3fe2 | Address Redacted | | | | |
| 8a1a12a8-5415-4e54-b28e-111ebe623153 | Address Redacted | | | | |
| 8a1a2e1f-a32c-4fee-a448-4185e84e5069 | Address Redacted | | | | |
| 8a1a3473-d9e5-40d6-8575-2424ebf22154 | Address Redacted | | | | |
| 8a1a371b-3014-4ba4-bd8a-dff641a34ec5 | Address Redacted | | | | |
| 8a1a4d70-d951-4cf5-939c-2d028f0c8932 | Address Redacted | | | | |
| 8a1a7b06-b37d-4dd6-a690-44969eca06dd | Address Redacted | | | | |
| 8a1a8d42-1b5f-4e48-b2d1-07bd05017598 | Address Redacted | | | | |
| 8a1ab565-1ba2-4c0d-9c95-67f9ddb62614 | Address Redacted | | | | |
| 8a1ae458-94a5-43f5-a039-9097875b8411 | Address Redacted | | | | |
| 8a1aeb62-c9c5-4aa7-97f4-b8d1d96bb22f | Address Redacted | | | | |
| 8a1b257f-21e3-43aa-9a08-aea4f73308f9 | Address Redacted | | | | |
| 8a1b32b9-bb67-47a9-a30c-ff89d610463b | Address Redacted | | | | |
| 8a1b44a6-b587-4dde-aa54-85a2028ce4b5 | Address Redacted | | | | |
| 8a1b6d88-9b9c-482b-bb8e-86b5e37d1025 | Address Redacted | | | | |
| 8a1b79e6-4515-45b6-baa1-014f15a42251 | Address Redacted | | | | |
| 8a1b7a8d-5a25-47bd-922e-46ae3c490287 | Address Redacted | | | | |
| 8a1b9c3c-55b4-4d7e-8579-5d966ab5fbc4 | Address Redacted | | | | |
| 8a1ba0e3-fd21-40b2-8a90-76c65df646dc | Address Redacted | | | | |
| 8a1bb8b4-27a3-4f40-a4c3-fa66b06445e3 | Address Redacted | | | | |
| 8a1bce06-ef30-413d-a62e-de046e52ee0f | Address Redacted | | | | |
| 8a1c0dcd-60ed-402b-98d5-0ce31180ace3 | Address Redacted | | | | |
| 8a1c111e-2bc4-4f4c-9b80-7fff77c39603 | Address Redacted | | | | |
| 8a1c1942-7f1c-4080-9e1d-bc02ce331031 | Address Redacted | | | | |
| 8a1c243f-d041-4fc3-a64d-5dfc78b919bf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 8a1c2ed9-ee8c-4468-a0c1-ec1f3eb6cbde | Address Redacted | | | | |
| 8a1c8fd3-d1e9-4387-a3a0-85d6324eea03 | Address Redacted | | | | |
| 8a1c9436-ed6c-4ccb-82e4-4d554c740773 | Address Redacted | | | | |
| 8a1d3387-8595-4297-b088-670044c4b4cb | Address Redacted | | | | |
| 8a1d49d1-220d-460f-ab8e-3cfbb7596654 | Address Redacted | | | | |
| 8a1d529e-2f48-4193-b982-e1e0797f943e | Address Redacted | | | | |
| 8a1d6a4b-7985-4cc5-9d75-5d92946d8565 | Address Redacted | | | | |
| 8a1d71bb-aab5-46cb-a40e-9e9fb4633e1e | Address Redacted | | | | |
| 8a1df73f-74c7-4c5a-b06b-58daea28d4eC | Address Redacted | | | | |
| 8a1df894-bf94-40bb-b38e-b61b8d810c75 | Address Redacted | | | | |
| 8a1e14df-2e14-4865-9670-60e1e5732bc0 | Address Redacted | | | | |
| 8a1e194d-5487-45e3-b535-c079718ff37! | Address Redacted | | | | |
| 8a1e1a68-0b97-4351-a192-04387f09347€ | Address Redacted | | | | |
| 8a1e3c29-d440-4857-ac6a-35317e5b054C | Address Redacted | | | | |
| 8a1e3ef1-7d24-4a70-9dff-342bc0382ad8 | Address Redacted | | | | |
| 8a1e82ae-d684-48e6-8dc7-0865b9c47fb9 | Address Redacted | | | | |
| 8a1e896c-4245-4c69-88c5-4e33dd55e3c9 | Address Redacted | | | | |
| 8a1eb45b-0c4a-4022-b7a0-922ffe965839 | Address Redacted | | | | |
| 8a1ec9d8-9385-41a7-9491-ea9ecefc1dc7 | Address Redacted | | | | |
| 8a1efb09-aa7a-496a-a625-8937d589ee9c | Address Redacted | | | | |
| 8a1f089d-98c0-49b2-9d60-d95a66f964b2 | Address Redacted | | | | |
| 8a1f1509-a0ed-4e77-bd74-659f860008c7 | Address Redacted | | | | |
| 8a1f1ad3-ea9a-4b0e-8521-07682683dd94 | Address Redacted | | | | |
| 8a1f765f-72e4-4b2e-a8be-ba9a2be37203 | Address Redacted | | | | |
| 8a1fa121-fc89-476c-898f-cd0104be4c1b | Address Redacted | | | | |
| 8a1fb76e-c61e-492f-ac0e-4e0929e7b9c9 | Address Redacted | | | | |
| 8a1fd6ea-d0d5-437b-8fbe-3fd0d45410bb | Address Redacted | | | | |
| 8a1ff35e-2838-4b37-8935-0e553c37b822 | Address Redacted | | | | |
| 8a2064fd-487b-439f-af2f-ad8dc72d7f1b | Address Redacted | | | | |
| 8a2070cd-921e-4531-8792-7a94d389c6ce | Address Redacted | | | | |
| 8a209bd3-5bb8-4d4d-a725-09200620f83b | Address Redacted | | | | |
| 8a20a52c-6473-46e9-8014-905c127c9d07 | Address Redacted | | | | |
| 8a20bc4e-476d-4a47-842d-de6f60f2c8fc | Address Redacted | | | | |
| 8a215922-839a-487a-8936-3e4de4b13492 | Address Redacted | | | | |
| 8a21a308-f65b-41f4-a217-99fdccd84a5e | Address Redacted | | | | |
| 8a21c917-6d93-4283-be38-9ec898a2052d | Address Redacted | | | | |
| 8a21d7db-3558-408d-8715-8368c925f6ca | Address Redacted | | | | |
| 8a21da03-7365-4dab-b66e-02c51e1fea41 | Address Redacted | | | | |
| 8a220677-1992-4e83-b0fd-c12c7d5f742! | Address Redacted | | | | |
| 8a2206ad-4f7b-4511-8559-014bf4385c0! | Address Redacted | | | | |
| 8a22135d-7f01-4752-8698-adad71db5b14 | Address Redacted | | | | |
| 8a221b57-b368-4811-9917-383fd8b29113 | Address Redacted | | | | |
| 8a22292f-9868-4a8e-aed9-0d7e349dbde0 | Address Redacted | | | | |
| 8a222bf5-3a00-43a3-a489-3e1d8250cecf | Address Redacted | | | | |
| 8a225c4e-f2ba-4006-a86c-85806366a98e | Address Redacted | | | | |
| 8a226285-cb36-47b2-8776-38cd46a06dd7 | Address Redacted | | | | |
| 8a2298c6-cd09-481a-947e-555298a27825 | Address Redacted | | | | |
| 8a22ac77-4709-4b4e-a956-83d7a4b59a93 | Address Redacted | | | | |
| 8a22cfeb-34e9-48d7-a61c-bf7c0005daf6 | Address Redacted | | | | |
| 8a22d07e-157e-4ffe-95f8-d3dfee1e50c1 | Address Redacted | | | | |
| 8a22d5e1-d764-4249-ab79-d32d4c061c94 | Address Redacted | | | | |
| 8a22ead3-4f60-4bc4-b6a5-33bc72118efC | Address Redacted | | | | |
| 8a2352d8-217b-4998-b52a-ac6264971bf3 | Address Redacted | Page 5490 of 10184 | | | |
| 8a235e62-7e52-4b3f-94cb-4e61417e9ca8 | Address Redacted | | | | |
| 8a23658b-5392-4157-9206-32b8ea2fa88! | Address Redacted | | | | |
| 8a23822c-b859-48dc-ae6d-8a142ce2cdd8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8a23c676-d6e8-4fab-9988-5dcb669b00a3 | Address Redacted | | | | |
| 8a23cf6a-c209-46e0-b634-6cebd7ed14a7 | Address Redacted | | | | |
| 8a23d9bb-4614-4aab-b7e7-36f675c6488b | Address Redacted | | | | |
| 8a23df75-bbd6-4b02-9b84-6826f5039381 | Address Redacted | | | | |
| 8a23e67f-0bc9-4c51-9291-0ba540de0ff1 | Address Redacted | | | | |
| 8a24058e-d961-42ac-93db-ddce54f320cc | Address Redacted | | | | |
| 8a2424be-c058-4cf4-b3b0-c8fd8df278f2 | Address Redacted | | | | |
| 8a24287c-64aa-4943-abd3-23b1890549e2 | Address Redacted | | | | |
| 8a2453ae-ce50-4e55-b953-0c641a0154d4 | Address Redacted | | | | |
| 8a247411-b4c4-4d4f-9c01-6196e68283b1 | Address Redacted | | | | |
| 8a24823c-e1d8-4e8f-8506-35501bb5f16b | Address Redacted | | | | |
| 8a24d86f-15ac-4d0a-9f31-88c867736718 | Address Redacted | | | | |
| 8a24fa0e-6232-41cd-9686-0b77b405ae12 | Address Redacted | | | | |
| 8a256764-19d9-491e-b2d8-8cc9988fe6c7 | Address Redacted | | | | |
| 8a259fa3-d2af-45ac-b1a6-28b8df1df63e | Address Redacted | | | | |
| 8a25a7fd-bae2-4263-a71e-14cc05f7b030 | Address Redacted | | | | |
| 8a25cc7a-a50d-434b-b382-048e6f89205f | Address Redacted | | | | |
| 8a25cca7-6bca-4e92-b800-2d66c38b89ed | Address Redacted | | | | |
| 8a25d3f3-9e92-4ab1-a897-680331e502a4 | Address Redacted | | | | |
| 8a25db28-a1c0-492d-8770-a0130f48df07 | Address Redacted | | | | |
| 8a25e919-0118-44d1-91ca-b123afcfaaa0 | Address Redacted | | | | |
| 8a261440-7111-47f0-89d5-e7390221d481 | Address Redacted | | | | |
| 8a261e7c-100e-4162-85ff-115d963e0466 | Address Redacted | | | | |
| 8a264f6e-6dfc-4a33-b5d0-f9aeb0e2c3d9 | Address Redacted | | | | |
| 8a266a92-1a10-4eb3-9b78-9e909ab08832 | Address Redacted | | | | |
| 8a2687fb-f5f1-4bdc-98c1-1b6df21c890e | Address Redacted | | | | |
| 8a26923d-15c4-4763-ba20-eb53519fcee7 | Address Redacted | | | | |
| 8a26d0a1-d33f-4cc1-8127-055d53ba8a0e | Address Redacted | | | | |
| 8a26d151-bb4e-4b9c-9ece-4d74bedeabe8 | Address Redacted | | | | |
| 8a26d305-a31a-4c0b-bc39-bd41c7ff3ce4 | Address Redacted | | | | |
| 8a26d471-933a-428a-98fa-87d5ec17d237 | Address Redacted | | | | |
| 8a26d639-132e-4cb0-8a4e-fc76860bf478 | Address Redacted | | | | |
| 8a26f27c-fe97-49d4-9100-9988a63c9b81 | Address Redacted | | | | |
| 8a26f4d0-43f6-411c-9f32-5d94d2a468e3 | Address Redacted | | | | |
| 8a2710b2-5160-4719-a57b-3d95721cbb1f | Address Redacted | | | | |
| 8a272bde-de70-45f9-b9ce-ea7fd5763c4f | Address Redacted | | | | |
| 8a274dae-3ba2-411f-9378-faa5d36df5c5 | Address Redacted | | | | |
| 8a2788d0-3863-44fc-a826-f3136092341& | Address Redacted | | | | |
| 8a27c2ba-b9ea-4b4c-8864-ba5c55ddcfd4 | Address Redacted | | | | |
| 8a2808dd-dfd4-4b93-87e8-9bfd2efd4312 | Address Redacted | | | | |
| 8a281000-8401-451f-9a1c-f59ce3cbc717 | Address Redacted | | | | |
| 8a281aab-7402-4b24-8c5a-45b4c6583d92 | Address Redacted | | | | |
| 8a282a7a-4d69-4e45-9d00-0105abca89ab | Address Redacted | | | | |
| 8a285af2-73bd-43ae-803d-653771d165d4 | Address Redacted | | | | |
| 8a2871d5-e121-463e-8c84-6ca80f83d06e | Address Redacted | | | | |
| 8a2888e7-47b9-48fe-b391-9011c75c0447 | Address Redacted | | | | |
| 8a288c92-0d55-4cbb-a315-b31b8168685C | Address Redacted | | | | |
| 8a294a46-93be-4a70-8122-81b529e9f2f8 | Address Redacted | | | | |
| 8a294aae-1062-4820-bbda-80609bc9a832 | Address Redacted | | | | |
| 8a295c41-dcb1-4a11-8aed-f32a56deb50a | Address Redacted | | | | |
| 8a295ca5-0e81-4977-982e-c175722844db | Address Redacted | | | | |
| 8a29753c-ddaa-4188-927f-326b13ee8dd4 | Address Redacted | | | | |
| 8a29def9-cf37-459d-be6b-e2b79e564c1d | Address Redacted | Page 5491 of 10184 | | | |
| 8a2a0a6a-6402-40f9-b455-4779197caf80 | Address Redacted | | | | |
| 8a2a0c82-3f92-4779-913e-28428c10382e | Address Redacted | | | | |
| 8a2a1cf4-b535-41dd-95ad-358cf6af5ab3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 8a2a4583-6dc1-49cf-8aa7-cd377febc4be | Address Redacted | | | | |
| 8a2a5cd5-dcf4-4563-b52a-e9829fd9b59a | Address Redacted | | | | |
| 8a2a5f18-5e15-4f17-87c6-7f0164f21548 | Address Redacted | | | | |
| 8a2a6891-ff93-4e68-8063-28dcd931e8d1 | Address Redacted | | | | |
| 8a2a9176-186f-48bd-ba81-5ebc0ac638a2 | Address Redacted | | | | |
| 8a2a9dec-97dc-49b2-87aa-8ea1e4fedab3 | Address Redacted | | | | |
| 8a2a9fd3-abaa-4212-9744-f640192ef402 | Address Redacted | | | | |
| 8a2aa16e-4a9d-4629-831c-d1a463c32265 | Address Redacted | | | | |
| 8a2aac52-c992-4d2a-a779-50e67038b6b1 | Address Redacted | | | | |
| 8a2ae47c-e6c2-4189-95a3-4f38572f02f1 | Address Redacted | | | | |
| 8a2ae5c6-db0f-4057-a59b-846d7e52b392 | Address Redacted | | | | |
| 8a2b0363-ec6b-425b-8d20-d8eb6bfa15b0 | Address Redacted | | | | |
| 8a2b25d2-fdff-41a2-8a23-5d6529cf6678 | Address Redacted | | | | |
| 8a2b4974-5b94-486f-bcce-a38b1108530c | Address Redacted | | | | |
| 8a2b722d-e244-40e6-936e-38481bd02e28 | Address Redacted | | | | |
| 8a2b8ed9-d380-4e42-9c49-33eb6de83d11 | Address Redacted | | | | |
| 8a2bbbd3-586b-4b65-a424-da0eedcd5434 | Address Redacted | | | | |
| 8a2bdca3-6828-457f-af69-ab140aed9c7b | Address Redacted | | | | |
| 8a2bde20-7e9f-497c-bec5-fdf872717acd | Address Redacted | | | | |
| 8a2be72a-2bbe-49ab-b6b6-3691b47ba762 | Address Redacted | | | | |
| 8a2bf215-1dc0-4c4d-b131-f63eac489dcf | Address Redacted | | | | |
| 8a2c0ccc-7ec5-4c89-923b-e9054a35cdec | Address Redacted | | | | |
| 8a2c3aa1-4ca3-42ad-b331-d88cf98e42ae | Address Redacted | | | | |
| 8a2c5f99-c67f-4869-a4ce-1d07f7cdc645 | Address Redacted | | | | |
| 8a2c60c4-5382-4caf-9cf5-6433f40d249c | Address Redacted | | | | |
| 8a2c67f4-fd2f-42e8-8d0d-1fd30db45556 | Address Redacted | | | | |
| 8a2c780f-0dc0-4794-8a91-49e8db8ca36c | Address Redacted | | | | |
| 8a2c8f1c-dbb9-4883-8165-50ce77e257a0 | Address Redacted | | | | |
| 8a2cb1df-a188-4d80-9763-91e40ee31078 | Address Redacted | | | | |
| 8a2cb2ac-411e-4786-9842-eb92e11f2af9 | Address Redacted | | | | |
| 8a2cc2a8-f30f-4319-aae8-9e1ff0cb4b57 | Address Redacted | | | | |
| 8a2cee22-999c-45dd-ad29-887453a04976 | Address Redacted | | | | |
| 8a2d0fc2-cff1-49aa-a0f6-e5a29d8a74d4 | Address Redacted | | | | |
| 8a2d1b4b-810e-4f4f-8449-40786cfc148a | Address Redacted | | | | |
| 8a2d26b7-feca-4a68-ac39-00fb55869a52 | Address Redacted | | | | |
| 8a2d2ee4-4d3b-4ec6-96f5-12b2bb1b75ef | Address Redacted | | | | |
| 8a2d53d3-2ad6-4118-9426-de3bd8edbbfa | Address Redacted | | | | |
| 8a2d6300-f86f-4e6f-94f6-d8b07487439e | Address Redacted | | | | |
| 8a2d7d83-ce8d-4e75-9112-8eadbb3c04f5 | Address Redacted | | | | |
| 8a2d8043-f44c-4f05-80e8-0caa7368b4f0 | Address Redacted | | | | |
| 8a2dbe78-117e-45ca-9bc7-2e056effea07 | Address Redacted | | | | |
| 8a2dca7d-f1d6-4a7f-a4f9-c28c48250baa | Address Redacted | | | | |
| 8a2dda76-25c6-4bdc-aca4-5d2cf0283b4c | Address Redacted | | | | |
| 8a2de507-dd6b-4926-a092-a4ce592792d3 | Address Redacted | | | | |
| 8a2dea67-4cdd-4698-8fe3-9bb873b169df | Address Redacted | | | | |
| 8a2dfd14-c7bc-4338-acf3-28f6fcccbfc0 | Address Redacted | | | | |
| 8a2e20a2-0d94-47e7-bd72-622bca1be3a2 | Address Redacted | | | | |
| 8a2e3822-dca7-41d7-a886-02fcc6d8f0e2 | Address Redacted | | | | |
| 8a2e3f91-771b-4cde-999e-f26bfd529dea | Address Redacted | | | | |
| 8a2e41a2-1592-4b0a-9c6a-a76a26dd4b65 | Address Redacted | | | | |
| 8a2e4ed1-ed30-4c3f-b34d-6baeb0f1c908 | Address Redacted | | | | |
| 8a2e7a2d-1b7f-4430-816a-e9d61bf5c881 | Address Redacted | | | | |
| 8a2e9c35-33ac-48ec-8770-d914688b54c9 | Address Redacted | | | | |
| 8a2e9fa8-f435-4212-aaef-c4fcbf583c89 | Address Redacted | | | | |
| 8a2eb516-a77b-4455-8a2f-cd756156abf7 | Address Redacted | | | | |
| 8a2ee46a-4140-44ae-8be7-8ce02df09632 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8a2f2f98-3360-465f-973c-2732d57db26b | Address Redacted | | | | |
| 8a2f733a-655c-4bb1-961e-ffa236eec616 | Address Redacted | | | | |
| 8a2f7949-1f87-46ba-8c3b-7f8df72c3e5e | Address Redacted | | | | |
| 8a2f7fa7-9ec1-4796-8163-022f610cae78 | Address Redacted | | | | |
| 8a2f914b-de8c-40a2-8036-2fade4310f92 | Address Redacted | | | | |
| 8a2fa007-1e9c-4c5f-acff-cd4c43ca529d | Address Redacted | | | | |
| 8a2fd3bd-9366-47e0-b2a0-a91081853834 | Address Redacted | | | | |
| 8a2fec64-69d0-4296-80ce-db3aad616f22 | Address Redacted | | | | |
| 8a3039ee-2f72-4adc-98dc-a22d70f9d57e | Address Redacted | | | | |
| 8a304fb7-35af-4cc1-9920-366521da0e55 | Address Redacted | | | | |
| 8a3066b0-a042-484f-8d73-26876534a11c | Address Redacted | | | | |
| 8a30bb0e-69be-4c13-aa50-bf45d357f0cd | Address Redacted | | | | |
| 8a30c2d2-85b9-4956-aac8-a50909a6adf6 | Address Redacted | | | | |
| 8a30d118-5010-4244-bef5-bf24ed35d08b | Address Redacted | | | | |
| 8a30e9de-172d-45e1-a8a9-458e2935569e | Address Redacted | | | | |
| 8a31104c-7c53-48f6-b12a-4cd7af378d09 | Address Redacted | | | | |
| 8a3115f8-a26f-4db9-9789-db4e55a3df97 | Address Redacted | | | | |
| 8a31173a-b394-4980-b110-d57f1dbe7297 | Address Redacted | | | | |
| 8a3118a0-bf0d-4fe9-8073-18af1a6a605a | Address Redacted | | | | |
| 8a311b22-3f7d-4af8-996e-322e12688ce3 | Address Redacted | | | | |
| 8a314377-1e21-46bc-a29c-597030d1af51 | Address Redacted | | | | |
| 8a315623-d483-499d-aaa3-3204d24914ec | Address Redacted | | | | |
| 8a316a02-f7a1-4b2d-a281-c2a872009b72 | Address Redacted | | | | |
| 8a3174c1-4a26-477c-8afb-8173938028c7 | Address Redacted | | | | |
| 8a3178be-50b5-4cd9-9d95-1d7c8f65b847 | Address Redacted | | | | |
| 8a31a4e4-78a0-45cb-acef-39abea9220ee | Address Redacted | | | | |
| 8a31c3be-113a-4d93-ae3b-8d3d5533e569 | Address Redacted | | | | |
| 8a31edf7-f35d-4599-a242-09f90a2c93c4 | Address Redacted | | | | |
| 8a320a8b-7994-446d-b185-b19bfa3781d1 | Address Redacted | | | | |
| 8a3213d2-22af-48eb-8382-2cfc47db1732 | Address Redacted | | | | |
| 8a322cdc-139a-4c14-9019-3211b5fc787c | Address Redacted | | | | |
| 8a325e46-6800-4932-a9a0-365f0ee6fece | Address Redacted | | | | |
| 8a327301-6f9c-400b-9a7b-3aeebf4e1a20 | Address Redacted | | | | |
| 8a32b29d-d061-479f-a3f5-ad8506da70de | Address Redacted | | | | |
| 8a32c740-8e1d-49e7-a06c-16bbfaa66d60 | Address Redacted | | | | |
| 8a32da97-3f8f-4c28-bf73-d204966ff55e | Address Redacted | | | | |
| 8a32f5e0-5b5a-443e-97e6-21270535621 | Address Redacted | | | | |
| 8a32fda5-a5fb-4444-9ba8-34d04f305e47 | Address Redacted | | | | |
| 8a330afd-24bf-42d9-a7c5-44d5ba12e9d2 | Address Redacted | | | | |
| 8a3316f2-ef8b-46e9-ba25-cab60e6ebe26 | Address Redacted | | | | |
| 8a331c85-2589-41f7-8bce-57c0d944257b | Address Redacted | | | | |
| 8a331e39-6d44-4950-8ef4-0f1320fdbf6a | Address Redacted | | | | |
| 8a333b93-e915-48bf-b92a-4a109e8c9fed | Address Redacted | | | | |
| 8a334a36-f296-4824-b77a-a745ecbec8fa | Address Redacted | | | | |
| 8a335af2-b5e1-42f8-90f3-bd22c54916bc | Address Redacted | | | | |
| 8a33fb19-2c65-4ddf-9467-b7a216790f36 | Address Redacted | | | | |
| 8a3417a4-817f-46d0-959d-f4f169d3a6ea | Address Redacted | | | | |
| 8a343562-8ba9-41c1-98a9-45c41364e4b3 | Address Redacted | | | | |
| 8a3439a6-97c9-48c3-8e7f-2426cc1b9633 | Address Redacted | | | | |
| 8a343f4b-d2b3-496d-af14-48c3b4407f4b | Address Redacted | | | | |
| 8a34479a-0818-44f5-b0be-ddda85a297d0 | Address Redacted | | | | |
| 8a34511f-147d-427d-917e-5d4526a15d63 | Address Redacted | | | | |
| 8a346b75-2c9b-409e-920e-dd581e42ea5f | Address Redacted | Page 5493 of 10184 | | | |
| 8a34907e-61ab-43b2-a760-61bbe9fe8163 | Address Redacted | | | | |
| 8a349648-6a47-4a5d-b4ac-4d91b5f8cd51 | Address Redacted | | | | |
| 8a3499fd-f36b-4aee-ba24-f13af14f9cfl | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8a3aef31-1c84-40ea-8c73-6bc74ff3ef25 | Address Redacted | | | | |
| 8a353294-7344-4eaf-a8d8-8d4164c1bd0c | Address Redacted | | | | |
| 8a353565-f22d-4d28-9a71-f476bf161f3l | Address Redacted | | | | |
| 8a35578c-7e53-4d5e-8b5a-88252ddbe78b | Address Redacted | | | | |
| 8a356681-b2a0-48cd-b1f2-703e98d9e8e6 | Address Redacted | | | | |
| 8a356a39-3bc8-43dd-ac17-72e04069921e | Address Redacted | | | | |
| 8a358669-b215-4580-981a-8a8fd65e6f0t | Address Redacted | | | | |
| 8a359169-3356-44f7-9dc2-448e99eeb1cd | Address Redacted | | | | |
| 8a3593f5-035d-4094-b370-80a6a425b51c | Address Redacted | | | | |
| 8a35c5c6-310e-431c-9be0-00b8a1244c2a | Address Redacted | | | | |
| 8a35f8ee-3716-4832-99c5-caa0c410d8bc | Address Redacted | | | | |
| 8a35fcb9-efdd-4e52-a9db-1eea961bb8fd | Address Redacted | | | | |
| 8a360a46-112e-4413-8352-7bcd9bf9d08d | Address Redacted | | | | |
| 8a36263a-b7e0-442b-bfc9-fc1ca2f86237 | Address Redacted | | | | |
| 8a363924-a71b-4391-9af8-a4b048fabecC | Address Redacted | | | | |
| 8a366e0c-fa9e-43af-be2a-8b88a278bf4C | Address Redacted | | | | |
| 8a36d2bd-76ad-46a6-957c-033a0ab379bd | Address Redacted | | | | |
| 8a36e07c-7332-4b94-ba08-32be5cf395e1 | Address Redacted | | | | |
| 8a36ef96-f99c-415e-bfe6-2ce14366307l | Address Redacted | | | | |
| 8a3722e6-d7d2-49cc-ade2-1719972b031c | Address Redacted | | | | |
| 8a375328-98bd-46e2-8bcf-a2cad89ebf9d | Address Redacted | | | | |
| 8a3775a5-a873-4c09-95fd-84c2ef110f1t | Address Redacted | | | | |
| 8a3777dc-14f4-4a57-9cc8-1c94f0821720 | Address Redacted | | | | |
| 8a378734-454f-489d-a5cf-02ffe7cb7a7a | Address Redacted | | | | |
| 8a37a08a-f39b-489d-8394-7fc9670ef00€ | Address Redacted | | | | |
| 8a37abca-dc70-4c42-b2de-adb5bca6636e | Address Redacted | | | | |
| 8a37ae1d-8cec-46c3-a4cf-c814d29582ee | Address Redacted | | | | |
| 8a37b31a-b11a-417e-b40d-32b02e75500C | Address Redacted | | | | |
| 8a37bfcb-c428-4fc3-8443-ff3860b48a52 | Address Redacted | | | | |
| 8a37d50d-77e9-477e-b84d-a03c8f5ae771 | Address Redacted | | | | |
| 8a37eec2-f1a8-45f0-87a0-a6faab0ff61€ | Address Redacted | | | | |
| 8a381120-d4fd-4270-a6d6-b198a7a3bcd1 | Address Redacted | | | | |
| 8a3830d5-0497-44e6-920d-79c5766c13cl | Address Redacted | | | | |
| 8a386dfb-e1af-44a9-b079-981cb941c97€ | Address Redacted | | | | |
| 8a3882bd-a169-4a39-a35c-93d4da83b728 | Address Redacted | | | | |
| 8a388a18-c411-4bcf-894a-6a4d7f0e00e7 | Address Redacted | | | | |
| 8a388e7e-6ccb-493c-b524-e8651360434l | Address Redacted | | | | |
| 8a38af9d-5131-4a38-91e5-7b4b0bbe0e3a | Address Redacted | | | | |
| 8a38e065-8a13-4923-a6fb-bbf6a3458ab! | Address Redacted | | | | |
| 8a38f497-f65a-47a5-9ee7-033b4d598873 | Address Redacted | | | | |
| 8a392301-c8f0-4acf-8360-e4013ebbbf49 | Address Redacted | | | | |
| 8a395cf4-f068-4ffd-8d52-beb950e08ffa | Address Redacted | | | | |
| 8a39629c-29dd-49e6-9f7a-f5916e282e52 | Address Redacted | | | | |
| 8a397bc9-73cc-48ee-94b6-cfd414416814 | Address Redacted | | | | |
| 8a39b5ce-7bce-45e1-8d27-2f21fa3c0dff | Address Redacted | | | | |
| 8a39bfef-2738-4d37-a033-6d45a0ddb48a | Address Redacted | | | | |
| 8a39c499-c850-4236-a998-49d489fc9eeC | Address Redacted | | | | |
| 8a39d7a8-e27e-4c12-b786-274c6495f843 | Address Redacted | | | | |
| 8a3a3fd5-8215-4baf-840a-b139f8145929 | Address Redacted | | | | |
| 8a3ab6fc-e67a-4c34-8ed0-9203798bacf2 | Address Redacted | | | | |
| 8a3ae824-8061-44e9-bdfb-1d3da7323475 | Address Redacted | | | | |
| 8a3af437-229e-4f67-9f67-0f8803607e8C | Address Redacted | | | | |
| 8a3b19fe-042f-49ea-9740-cf3feb7737c5 | Address Redacted | | | | |
| 8a3b3b59-6d3b-4d29-ad25-d64e95810977 | Address Redacted | | | | |
| 8a3b4560-d931-4c08-a7e8-1f0ed0018a6e | Address Redacted | | | | |
| 8a3b461b-c00e-44f3-8b83-8bacc6c30477 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8a3b7770-0cce-4b32-8e8f-42af6f34c80e | Address Redacted | | | | |
| 8a3ba9e9-6852-449e-9bfa-219b9f87d3e8 | Address Redacted | | | | |
| 8a3c0061-429d-41cc-ad4b-e4c856ae8a5f | Address Redacted | | | | |
| 8a3c1013-30b0-4d6b-b720-aff3ba798b84 | Address Redacted | | | | |
| 8a3c1412-34ff-434f-9d03-565f7fcc7e19 | Address Redacted | | | | |
| 8a3c26ee-4e34-45f1-aef5-eb68a96776b0 | Address Redacted | | | | |
| 8a3c29b9-67f9-4f64-838b-37768755bbef | Address Redacted | | | | |
| 8a3c635e-2b8b-43fe-8ef9-4763c5f292e1 | Address Redacted | | | | |
| 8a3cc36e-d693-4813-a5d8-ad4d0ebf6f49 | Address Redacted | | | | |
| 8a3d18c2-ced4-4f61-97a5-452abe602763 | Address Redacted | | | | |
| 8a3d5fa0-5a76-438b-941b-4abc05608855 | Address Redacted | | | | |
| 8a3d6289-89e6-4697-8a62-ee6e74a3d0c4 | Address Redacted | | | | |
| 8a3dacda-9c97-4f15-b953-d2c30ee9fd2d | Address Redacted | | | | |
| 8a3dd433-2e09-4b7c-b6b1-fe3a257e4fbb | Address Redacted | | | | |
| 8a3de19c-0a56-4bc8-bc94-34d8f61a1994 | Address Redacted | | | | |
| 8a3df8c6-fd69-45fe-9bfe-36102e28847e | Address Redacted | | | | |
| 8a3e0bc4-49d0-4626-b0ac-584ec4036044 | Address Redacted | | | | |
| 8a3e1371-2d7b-4f07-a75e-e801c39be2a6 | Address Redacted | | | | |
| 8a3e77eb-9ac1-4154-b81f-40fdb8261a11 | Address Redacted | | | | |
| 8a3e7b82-a1c1-4cb0-b26a-ebe1acc1bd7c | Address Redacted | | | | |
| 8a3e9bfe-f0af-4010-a565-89570a1de61c | Address Redacted | | | | |
| 8a3eb1cc-f1ae-47ff-a056-23c8f9dd54bd | Address Redacted | | | | |
| 8a3ec374-8505-4b33-a418-3dbb8dbfea0b | Address Redacted | | | | |
| 8a3eec95-c554-41a3-ae12-ee9b8897fbd1 | Address Redacted | | | | |
| 8a3f5bc4-eb38-4fca-835a-de4c7d807b50 | Address Redacted | | | | |
| 8a3f895a-f0e4-4fea-9c39-80efd25f8f7e | Address Redacted | | | | |
| 8a3fa07e-0548-4d46-9b89-57f4b37c59ec | Address Redacted | | | | |
| 8a3faed6-8a01-4654-8965-e9406caa0fb4 | Address Redacted | | | | |
| 8a400c08-aa7e-46b6-815a-d521a941caed | Address Redacted | | | | |
| 8a4074e1-7d0d-41a0-935b-c360ea2f795a | Address Redacted | | | | |
| 8a409a71-c944-4b9c-a4cf-6ac4d7beca10 | Address Redacted | | | | |
| 8a40c100-fbfe-4bd3-860b-d2e733d57dab | Address Redacted | | | | |
| 8a40c6c5-ca80-472d-8b1e-20896e62637b | Address Redacted | | | | |
| 8a40e3b4-f492-4b7a-9e28-40a90fb44f8e | Address Redacted | | | | |
| 8a40fad5-30dc-4fa3-93a2-803ffa4c2105 | Address Redacted | | | | |
| 8a4107da-1618-45b1-a095-8a27279c4b4c | Address Redacted | | | | |
| 8a41116a-24f3-46a8-83e6-43a148ec1044 | Address Redacted | | | | |
| 8a4112eb-3ac6-45c6-bd13-b030761bf7ba | Address Redacted | | | | |
| 8a41224f-0bd2-4ddc-9345-e4b908460353 | Address Redacted | | | | |
| 8a413fb4-a309-4eb8-b2ee-561aeff17408 | Address Redacted | | | | |
| 8a414cd1-4ba1-495a-a57f-fdbdcabdb9ae | Address Redacted | | | | |
| 8a415d32-cd88-43b3-b429-d0515afa520e | Address Redacted | | | | |
| 8a41a4cb-cc10-4971-b48b-916745b872a4 | Address Redacted | | | | |
| 8a41d256-0ba0-466c-abe2-8a3d36f14f43 | Address Redacted | | | | |
| 8a41d9cd-f37b-4c98-9ab5-7ce825ed19d1 | Address Redacted | | | | |
| 8a41edb0-ef4d-4e28-95bf-df3c5962084c | Address Redacted | | | | |
| 8a422674-523c-4a45-8ad4-9cce230acbee | Address Redacted | | | | |
| 8a42298b-21ee-4284-903f-01995027c513 | Address Redacted | | | | |
| 8a42362c-6d54-4e62-8ab5-f43cbaa837b0 | Address Redacted | | | | |
| 8a425752-f5eb-407e-9044-f8b15b9dedd7 | Address Redacted | | | | |
| 8a42cbaa-ac5e-4b31-a83f-276682e2aa7c | Address Redacted | | | | |
| 8a42e4de-179a-4383-a36f-e0b63f5d3567 | Address Redacted | | | | |
| 8a42e98a-4f45-4b88-95c2-d0231678c9c5 | Address Redacted | | | | |
| 8a4305e3-6bd3-4dc9-b558-1c346a49a5fb | Address Redacted | | | | |
| 8a431137-02e6-4fdf-a82e-a750e5f27e69 | Address Redacted | | | | |
| 8a434af7-2a6f-46fb-9c1a-e4e75a66e6d9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8a43545f-7eff-49d5-8e6b-e4b07b6f9a29 | Address Redacted | | | | |
| 8a4364d3-1e04-403d-ba7b-42d03c0f546c | Address Redacted | | | | |
| 8a43ae0d-9af7-44f4-81c5-1bdaa9ef9d01 | Address Redacted | | | | |
| 8a43db12-6cb2-4302-9d76-34208a85b44d | Address Redacted | | | | |
| 8a44277e-7da1-47d9-a8fd-61b29f147f51 | Address Redacted | | | | |
| 8a442830-dd28-41c9-b6c5-1c08e0db49b9 | Address Redacted | | | | |
| 8a443232-7ed0-44ea-8dbf-cbd31d2e0f28 | Address Redacted | | | | |
| 8a445278-6c22-41a7-a4a0-8bebddbed9d7 | Address Redacted | | | | |
| 8a449586-db4f-4f5a-a9d2-5082a02433a9 | Address Redacted | | | | |
| 8a44ba64-56f8-4e3d-8f1c-69a90bfe2a9a | Address Redacted | | | | |
| 8a44f6d9-ba03-468f-9ebc-db54124b1cef | Address Redacted | | | | |
| 8a450896-fa17-4197-8706-a7f008de6d75 | Address Redacted | | | | |
| 8a453c34-93a3-45d5-8f9e-ed42fd3affe3 | Address Redacted | | | | |
| 8a45499b-44a1-496d-9946-e41413890ccf | Address Redacted | | | | |
| 8a454aac-17cb-4fc9-8a62-79e9f5367795 | Address Redacted | | | | |
| 8a454b60-ef7f-499c-a5ff-2eb59825ae68 | Address Redacted | | | | |
| 8a45543c-889a-485c-9086-f04abff8ed3b | Address Redacted | | | | |
| 8a458035-0714-4fff-8954-6f492286878: | Address Redacted | | | | |
| 8a45856b-5822-4cf1-898d-1d357d069c20 | Address Redacted | | | | |
| 8a4585b0-9f3e-4842-a417-385f091b327b | Address Redacted | | | | |
| 8a45c3a0-a0f0-4e3d-acde-d3444bab38e4 | Address Redacted | | | | |
| 8a45c785-742b-42fd-9829-c2d6f749f76f | Address Redacted | | | | |
| 8a462718-0db4-4ad4-a3b9-eb862ba7c603 | Address Redacted | | | | |
| 8a463b4d-e897-4051-a7d7-dc899b4d8688 | Address Redacted | | | | |
| 8a466a80-8d83-4ef2-9bd7-1b2c6a814a76 | Address Redacted | | | | |
| 8a467431-9985-4038-8050-4fc903b6d370 | Address Redacted | | | | |
| 8a4674bf-9b27-4123-b1e3-ef1fa2ac86b4 | Address Redacted | | | | |
| 8a4679d5-1284-414b-bb5d-b6b134bea0d2 | Address Redacted | | | | |
| 8a46ae34-a00d-40b4-a587-ff2a8625992 | Address Redacted | | | | |
| 8a46c539-15de-4473-9c9d-2c2dcb283bd6 | Address Redacted | | | | |
| 8a46dfb2-c30a-4639-9e10-d0f53e6f1b22 | Address Redacted | | | | |
| 8a46e732-fc24-4741-bd45-fd23260af49f | Address Redacted | | | | |
| 8a471e1a-b2d0-4d37-9e04-39f9a87cd76b | Address Redacted | | | | |
| 8a4765bf-6ed2-40ea-aecf-bc72aef9e73a | Address Redacted | | | | |
| 8a479a45-3260-48f0-82ec-3b24b92c1bbf | Address Redacted | | | | |
| 8a479eee-67e9-4c9e-85b4-e7f9928b1f94 | Address Redacted | | | | |
| 8a47b582-800e-48a0-b5b4-78a9463245ae | Address Redacted | | | | |
| 8a47e24e-79c2-48dd-ab39-b3ed77c9cb59 | Address Redacted | | | | |
| 8a47fb95-b2d2-4f02-abf5-3150a698e625 | Address Redacted | | | | |
| 8a47fed8-a016-4491-a996-0bb19a8292f0 | Address Redacted | | | | |
| 8a480ea9-4094-4d9c-a4c3-7dc4c37f6d5c | Address Redacted | | | | |
| 8a48197c-3ea0-423b-939a-e522882e3492 | Address Redacted | | | | |
| 8a484bbd-8dcd-40f2-98c5-755bfd9f1d6e | Address Redacted | | | | |
| 8a485889-9e4b-463a-9d11-797f3288408: | Address Redacted | | | | |
| 8a4862dc-0da8-462c-9f84-cc24eda57333 | Address Redacted | | | | |
| 8a48840d-ef34-4f16-a8f4-c9a02496a67 | Address Redacted | | | | |
| 8a4884d2-283e-4e58-ba09-df9621fd4e32 | Address Redacted | | | | |
| 8a48dbe2-326d-4c3c-a287-6a8c02d2b559 | Address Redacted | | | | |
| 8a4905f4-8513-40ba-813c-12214d24bdb2 | Address Redacted | | | | |
| 8a491417-4d64-467e-91c6-7bf634e0fba4 | Address Redacted | | | | |
| 8a491742-2d63-4408-ae5b-688a67d9923€ | Address Redacted | | | | |
| 8a49897a-f3ff-4c38-9ee8-4784b069885c | Address Redacted | | | | |
| 8a49b1cb-ba2c-4e86-b4d9-24355f7e985e | Address Redacted | Page 5496 of 10184 | | | |
| 8a49dbd7-7f03-4cdf-8535-76e70b42da93 | Address Redacted | | | | |
| 8a49eb4b-9a55-4bab-ae70-7f467a1593b5 | Address Redacted | | | | |
| 8a4a2375-30b5-4dc3-9afb-0bdf6cfcd680 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8a4a26d7-90fb-4360-890a-4c7d4c9c67ae | Address Redacted | | | | |
| 8a4a2d1e-e780-485d-ab2e-097865e48b13 | Address Redacted | | | | |
| 8a4a4f8e-e8c4-43ea-938d-15439602470C | Address Redacted | | | | |
| 8a4aa53b-87a8-4dfe-9978-456ba888f80£ | Address Redacted | | | | |
| 8a4aaae6c-9a44-44de-a802-88e8034a65a2 | Address Redacted | | | | |
| 8a4aaf9b-9fa5-4825-b1b9-8595ccddae2a | Address Redacted | | | | |
| 8a4ab2bf-2284-494b-8642-3a445b62fdca | Address Redacted | | | | |
| 8a4ae464-497d-4bdc-b3e6-9796bf4e2b9c | Address Redacted | | | | |
| 8a4aebd6-8285-4f66-89b6-ead9a696c158 | Address Redacted | | | | |
| 8a4b0c40-eaa4-4164-8065-d95c0ddc9f57 | Address Redacted | | | | |
| 8a4b3989-163b-4365-97c4-201df3cfb1c9 | Address Redacted | | | | |
| 8a4b4635-f2a0-400f-9d73-a15eed338c47 | Address Redacted | | | | |
| 8a4b7bec-e9e1-46b8-b18a-32ca22bbbfa1 | Address Redacted | | | | |
| 8a4b81a7-c7cf-45a2-ac2d-e4e2574713b1 | Address Redacted | | | | |
| 8a4b845f-dee2-4dcf-b068-c20673691040 | Address Redacted | | | | |
| 8a4b867a-d85b-4fac-96ae-fe95107357e5 | Address Redacted | | | | |
| 8a4ba110-9b92-4741-8e0a-d99c5eaba181 | Address Redacted | | | | |
| 8a4ba6fc-860b-4673-bb40-3c5147e7592e | Address Redacted | | | | |
| 8a4ba922-9285-4a83-9653-a7c9053a880a | Address Redacted | | | | |
| 8a4bc775-53ee-401f-8f1e-cc350839c36c | Address Redacted | | | | |
| 8a4bcb10-5660-4c22-9a9c-1e4645c6dd82 | Address Redacted | | | | |
| 8a4bd95a-3e4c-40d6-9751-18bd530e983b | Address Redacted | | | | |
| 8a4be4d9-7597-44b9-a072-cae1671f9c54 | Address Redacted | | | | |
| 8a4bed08-6881-4cb5-a8c3-88ed0467716e | Address Redacted | | | | |
| 8a4bef2e-d758-4868-8ace-6ff7b64e50a9 | Address Redacted | | | | |
| 8a4c1cdc-5a7a-40e8-9986-04fd936206c2 | Address Redacted | | | | |
| 8a4c3313-a4c0-4401-aa16-4891dd360be2 | Address Redacted | | | | |
| 8a4c465e-8571-4a9b-b416-8bd41748530e | Address Redacted | | | | |
| 8a4c46e1-b1e5-4105-9a94-ef4c7a95fb8e | Address Redacted | | | | |
| 8a4c4982-0488-4f36-9404-4ea87143f27c | Address Redacted | | | | |
| 8a4c4ade-7d48-4b69-88c1-2af79cdec034 | Address Redacted | | | | |
| 8a4c5c51-fe15-4bbd-ac40-4dac9993e586 | Address Redacted | | | | |
| 8a4c790f-39ad-4f16-a9f1-eb4d78c49b9c | Address Redacted | | | | |
| 8a4c89c4-c00e-4bba-9141-a497f2a67382 | Address Redacted | | | | |
| 8a4cd424-1879-436c-ad7c-42b69ab729d4 | Address Redacted | | | | |
| 8a4d1d11-8538-4bd9-8ea9-dc63c6383fe8 | Address Redacted | | | | |
| 8a4d2e42-6bf7-42be-838a-124a5948d272 | Address Redacted | | | | |
| 8a4d2f2c-6712-49c4-a1f6-512abe6494be | Address Redacted | | | | |
| 8a4d39b4-2a34-433d-a441-d367d692dbea | Address Redacted | | | | |
| 8a4d3a31-0905-450b-8470-ec7b6dca1cd9 | Address Redacted | | | | |
| 8a4d411a-92b6-47ba-9d2b-d03cbd2f2ab7 | Address Redacted | | | | |
| 8a4d5c59-bffe-48d2-bdc9-2877d164e36b | Address Redacted | | | | |
| 8a4d6ef7-735b-4d79-8b9c-396334fc1962 | Address Redacted | | | | |
| 8a4d7c7d-ff8d-40e3-ac9b-77124ae29c16 | Address Redacted | | | | |
| 8a4d9f21-ceca-4655-ab20-df6eeccede2a | Address Redacted | | | | |
| 8a4db1f4-138d-4827-a8ae-f09952ba661e | Address Redacted | | | | |
| 8a4db5e5-adba-4d27-acf4-70affb50a45d | Address Redacted | | | | |
| 8a4dc826-7c7d-49f0-aec1-87d8ddebe29c | Address Redacted | | | | |
| 8a4e0505-e51d-4f71-b455-61b104bbbafa | Address Redacted | | | | |
| 8a4e0535-0a6d-46e3-a6ea-8c63dd4ba29C | Address Redacted | | | | |
| 8a4e135e-8176-4c77-9c6d-0e5023b66424 | Address Redacted | | | | |
| 8a4e5873-5331-4665-b62b-c5e35e429661 | Address Redacted | | | | |
| 8a4e943e-f863-408c-bbad-3a78f3e236b7 | Address Redacted | | | | |
| 8a4e9cf1-1347-4a2d-ac92-ab204cf3354! | Address Redacted | | | | |
| 8a4e9d8e-4e89-44fa-9b4b-df4a99224ee6 | Address Redacted | | | | |
| 8a4eb55e-33b6-40e0-aaa5-d7280531aea5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8a4ec597-4c03-4189-a00c-8543d1fbc903 | Address Redacted | | | | |
| 8a4ec912-450e-4ca1-bf99-a05d3a7092f9 | Address Redacted | | | | |
| 8a4ed10d-6435-45ac-927a-cf067270290 | Address Redacted | | | | |
| 8a4ee47f-73e5-435a-944c-ded635fb9db0 | Address Redacted | | | | |
| 8a4f141d-1c47-4f39-a031-2ad8330e582 | Address Redacted | | | | |
| 8a4f23f1-1cdd-4f34-aefc-f9e2e6e035a9 | Address Redacted | | | | |
| 8a4f41fa-0103-4cff-bb8a-9ab70104308 | Address Redacted | | | | |
| 8a4f5208-4187-4d7f-9c1c-f56a2411232 | Address Redacted | | | | |
| 8a4f56a1-5455-43c7-bafb-d05351645f9 | Address Redacted | | | | |
| 8a4fe911-8332-4d2d-a89e-bc92e388386 | Address Redacted | | | | |
| 8a4ff50f-4139-4553-9fba-87f90b8428b8 | Address Redacted | | | | |
| 8a4ffe54-330c-4ea1-be87-a02c0d78ab3b | Address Redacted | | | | |
| 8a502e21-c7fa-450d-a8fb-f0f9f59c75e9 | Address Redacted | | | | |
| 8a503d7c-7c3e-432a-aea1-9177379055d | Address Redacted | | | | |
| 8a5047d0-4cd8-4a16-90e5-007d0b29e8b5 | Address Redacted | | | | |
| 8a504941-b448-4b04-aade-b163f2f2f511 | Address Redacted | | | | |
| 8a505497-5636-403e-a71f-9e05252a13bc | Address Redacted | | | | |
| 8a5090d9-c775-4736-b1be-fb5919467dfc | Address Redacted | | | | |
| 8a50b1a7-5e19-4755-b6c2-4e803533120 | Address Redacted | | | | |
| 8a50eaf3-563b-4b82-be28-fa674bc4ccf8 | Address Redacted | | | | |
| 8a50f190-eee5-405e-9286-7f30f3092d2 | Address Redacted | | | | |
| 8a50fbcc-5e04-4fb9-8cd5-0b4787e7164d | Address Redacted | | | | |
| 8a512399-4f0a-4ade-a75b-7a06c3f9c47b | Address Redacted | | | | |
| 8a5148d6-43b1-4465-900f-37eff36381b3 | Address Redacted | | | | |
| 8a515738-6041-407c-8293-2ab5570cc085 | Address Redacted | | | | |
| 8a517b43-c5d3-478e-a0d2-b1d39c8e5f01 | Address Redacted | | | | |
| 8a51a375-8e4d-402c-b695-9980b365411 | Address Redacted | | | | |
| 8a51e85d-9e8e-4cc4-aa90-3bc4653ff0e8 | Address Redacted | | | | |
| 8a51f726-e1bc-4ec5-9197-66482583002 | Address Redacted | | | | |
| 8a51fc4f-c7ea-4936-980f-6dff9ff40a29 | Address Redacted | | | | |
| 8a521c61-e52b-45a7-92ec-9d1f0da187d8 | Address Redacted | | | | |
| 8a52516d-219a-43ed-b86d-530a150281b | Address Redacted | | | | |
| 8a52ac2c-7008-40bd-9e04-b555b91b042 | Address Redacted | | | | |
| 8a52c699-c3ef-475d-a7e1-24b82bad92ed | Address Redacted | | | | |
| 8a52ddea-d91b-4aac-a323-2e63b94fb5b2 | Address Redacted | | | | |
| 8a534ea1-2a3d-4651-bf35-4e528c37892 | Address Redacted | | | | |
| 8a535a06-7568-49a0-9b31-276624a813a | Address Redacted | | | | |
| 8a536a92-fb20-434e-a82c-30cfc80ca5e4 | Address Redacted | | | | |
| 8a53727b-98a2-4bbf-af80-92b77e2ed8f5 | Address Redacted | | | | |
| 8a538315-fc85-4336-ad8c-9361ed2eb915 | Address Redacted | | | | |
| 8a539dad-7dec-469c-97ea-35da09bbfb5f | Address Redacted | | | | |
| 8a53d73e-07ad-4267-93cd-e94a2c22adf5 | Address Redacted | | | | |
| 8a53da10-e28a-4742-9a5b-7e1cd17cdad4 | Address Redacted | | | | |
| 8a543d75-3cd7-4081-a726-28efa9c66d2 | Address Redacted | | | | |
| 8a5442cc-de8f-493b-8ce6-8c72de0231b7 | Address Redacted | | | | |
| 8a5455f2-ee27-4b8a-858b-1d9fcdf7386b | Address Redacted | | | | |
| 8a545759-623e-4a60-932c-638bdecaa20 | Address Redacted | | | | |
| 8a547994-18bd-44a6-9654-e36a2f68113 | Address Redacted | | | | |
| 8a549d65-232a-4bd6-9f55-b48db203601 | Address Redacted | | | | |
| 8a54be2e-e989-4e11-9e88-3beddf8fd10a | Address Redacted | | | | |
| 8a54eda2-bda2-46ad-a00a-c2138ba5cc71 | Address Redacted | | | | |
| 8a54f4ac-023c-44c5-bc1d-edfa5d6e6eac | Address Redacted | | | | |
| 8a5509c7-c44b-465c-ac9b-9ca1273bf072 | Address Redacted | | | | |
| 8a55249c-6c05-4cfc-92d1-0f27ed07536d | Address Redacted | | | | |
| 8a5524fc-ce15-473e-aa0b-47c14bf088f8 | Address Redacted | | | | |
| 8a552ac7-18a1-429c-ae61-26c90eb26e9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8a552b1a-02fa-4bbc-9a73-e5ded06ee36b | Address Redacted | | | | |
| 8a554d66-899a-43dd-9683-d3e2f42105d7 | Address Redacted | | | | |
| 8a555139-790e-4f88-a507-d893bb122ff5 | Address Redacted | | | | |
| 8a557df1-16cd-4306-8473-d97c6a92392c | Address Redacted | | | | |
| 8a55878b-8252-4eac-8a8d-e14fd790c31b | Address Redacted | | | | |
| 8a558ee9-4168-457b-9c36-0bb4d07566e7 | Address Redacted | | | | |
| 8a55b4d2-4204-4d98-8bda-34b89b3a8448 | Address Redacted | | | | |
| 8a55ca96-7395-4494-84fb-8c75b06145ee | Address Redacted | | | | |
| 8a55ec4a-d72b-414e-a023-f685f62b1507 | Address Redacted | | | | |
| 8a55fd08-9f5e-489c-82f8-3d22ecfa33f6 | Address Redacted | | | | |
| 8a5608a4-383d-4eb3-a1f5-da2de7c2fbaa | Address Redacted | | | | |
| 8a562218-99ab-4158-adf9-f4da7c76f7a8 | Address Redacted | | | | |
| 8a5656f8-157f-4390-9b88-479643bceeac | Address Redacted | | | | |
| 8a56a541-bcc6-4207-8d9e-530314c5ad75 | Address Redacted | | | | |
| 8a56bcb8-169e-4932-8ec3-ef8d38016b6b | Address Redacted | | | | |
| 8a56e29e-0483-47b4-908e-448140f208f3 | Address Redacted | | | | |
| 8a56f5ee-f0f9-4716-b594-b2263bd1daf6 | Address Redacted | | | | |
| 8a5748cb-fa90-4f0f-bd53-e4effc7b0779 | Address Redacted | | | | |
| 8a575046-d51e-4dc1-954d-8466fdee018c | Address Redacted | | | | |
| 8a57521f-9c3f-4961-95f4-81be625280eb | Address Redacted | | | | |
| 8a5763df-9b75-4f86-b224-6fa41dd68f83 | Address Redacted | | | | |
| 8a57673f-c105-4cb2-a245-3cae8eab51a6 | Address Redacted | | | | |
| 8a576f7a-cf5f-4057-b8e1-7bedb8723113 | Address Redacted | | | | |
| 8a5789ed-2a32-4f47-b94d-190bee5c3d34 | Address Redacted | | | | |
| 8a5802ff-b155-4f07-8971-28d9397d20da | Address Redacted | | | | |
| 8a5820d8-61d1-4168-9dfc-95ba6109b6da | Address Redacted | | | | |
| 8a583a50-1248-4203-b140-c07eaa47b76f | Address Redacted | | | | |
| 8a589260-2e19-45aa-9ccb-4f8011490f4a | Address Redacted | | | | |
| 8a58a0de-d4bf-47ea-b561-7dcb5a699b15 | Address Redacted | | | | |
| 8a58a50c-339c-4898-ad18-955ae59e984e | Address Redacted | | | | |
| 8a58f879-6687-431b-aaf1-04d439df5c67 | Address Redacted | | | | |
| 8a5902d3-da0e-4131-b6b0-7abb29ae0616 | Address Redacted | | | | |
| 8a5906ea-b120-4e99-9dde-28d97d481e34 | Address Redacted | | | | |
| 8a591833-8ddd-46c8-874b-169ee4d49c2a | Address Redacted | | | | |
| 8a593b0e-6a02-4688-8cc9-225fbbace6d7 | Address Redacted | | | | |
| 8a596479-3869-4599-9215-b40318db5158 | Address Redacted | | | | |
| 8a59730e-1e77-4c61-b09c-468d9faf1e25 | Address Redacted | | | | |
| 8a59ace7-b3a8-4cce-accb-95e50d928d75 | Address Redacted | | | | |
| 8a59be36-d722-4870-9c57-6dd868cc92b3 | Address Redacted | | | | |
| 8a59ced7-7262-4dff-bb80-fd2bb45efd13 | Address Redacted | | | | |
| 8a59dfdb-65f1-44f5-862e-70bae69b7b8b | Address Redacted | | | | |
| 8a59ee8d-72af-487e-8c28-868a1f347f11 | Address Redacted | | | | |
| 8a59ff28-e925-4eed-8543-f448815f0014 | Address Redacted | | | | |
| 8a5a0953-8d55-4f9d-9896-68ff269a698c | Address Redacted | | | | |
| 8a5a0f13-3049-417f-b2dc-86bb471a236e | Address Redacted | | | | |
| 8a5a321c-8e3d-49bb-9d6e-0c461addeb0b | Address Redacted | | | | |
| 8a5a3cf7-de75-4de0-8638-5c5e04c21ec2 | Address Redacted | | | | |
| 8a5a9374-5887-404d-bc18-3188741b3aa4 | Address Redacted | | | | |
| 8a5abb74-f624-4143-b322-e6ddcbeb5c78 | Address Redacted | | | | |
| 8a5ac51f-b274-4fba-aaba-8506b1bddf0f | Address Redacted | | | | |
| 8a5acb7a-77ff-469b-ba8a-fbe0e51f5c58 | Address Redacted | | | | |
| 8a5ad1a9-f060-4c63-b223-68bfe1b06c59 | Address Redacted | | | | |
| 8a5ae375-f34c-49e9-91cc-3dd10be048fa | Address Redacted | | | | |
| 8a5afbf2-f2a6-4b8c-b9d0-10eabc6591fe | Address Redacted | | | | |
| 8a5b10d5-db11-4d9b-8964-200391c71fd1 | Address Redacted | | | | |
| 8a5b1bf8-157b-415e-a232-720a51bfc0e4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8a5b4870-7b34-4bc9-a1e1-3fa8b2000e2C | Address Redacted | | | | |
| 8a5b550b-3848-4d67-b556-b2a646781572 | Address Redacted | | | | |
| 8a5b559a-9c4f-498f-80ba-377e403943c1 | Address Redacted | | | | |
| 8a5b77d8-d0f0-4476-a9ee-afcdacc0d9bc | Address Redacted | | | | |
| 8a5b956a-652e-4f80-8c97-b0d21fa35074 | Address Redacted | | | | |
| 8a5bb1b1-4a0e-463a-ad8e-2c0d8163a3e0 | Address Redacted | | | | |
| 8a5c1ea0-8132-4fcf-b9fc-c81a2f4ca4b8 | Address Redacted | | | | |
| 8a5c483f-2319-49fd-8a6d-206c0a4bdfe4 | Address Redacted | | | | |
| 8a5c64a4-cbaf-4a7a-abd5-da56f9298dec | Address Redacted | | | | |
| 8a5c6be2-a848-42e7-a72b-fec2fc806b6d | Address Redacted | | | | |
| 8a5c77f9-1021-48a4-91c2-703825aeb1c2 | Address Redacted | | | | |
| 8a5c874a-02e6-4b86-9422-bfc0d2029c3a | Address Redacted | | | | |
| 8a5c925a-5330-499e-8176-ae3989496f37 | Address Redacted | | | | |
| 8a5c928b-1195-4860-8b5d-6107abe1f52e | Address Redacted | | | | |
| 8a5cca81-b914-4965-9240-d8b10f0e8b91 | Address Redacted | | | | |
| 8a5cf183-b169-4445-9364-3b8c19f0d898 | Address Redacted | | | | |
| 8a5d9537-2ecf-4c39-a54e-3f58e97a76d7 | Address Redacted | | | | |
| 8a5dbb08-8f87-47c3-8587-16ecdb223c97 | Address Redacted | | | | |
| 8a5ddc8f-6998-40c6-a16c-80dbd262d103 | Address Redacted | | | | |
| 8a5ddcab-b915-4af2-a121-a6cc30a11d49 | Address Redacted | | | | |
| 8a5dfbcd-2a5f-4e91-9c73-3b74e4019a0a | Address Redacted | | | | |
| 8a5e209b-9780-4a18-9b75-3369b04c2461 | Address Redacted | | | | |
| 8a5e31ae-3c44-48fe-8198-d9c91b2472ca | Address Redacted | | | | |
| 8a5e541f-5f94-4290-b28a-aa55307681ec | Address Redacted | | | | |
| 8a5e5743-991c-4e4a-bc1a-6624c76f64a0 | Address Redacted | | | | |
| 8a5e5c40-72ae-45e4-9984-8a0172b37509 | Address Redacted | | | | |
| 8a5e6173-f01f-44d1-9f42-7f71f28f395c | Address Redacted | | | | |
| 8a5e7d8e-0ff9-468e-8c2d-813faa28b2e6 | Address Redacted | | | | |
| 8a5e9168-ca2f-401e-b54a-e6ff56dcfbb9 | Address Redacted | | | | |
| 8a5ecd10-6920-40aa-bf3b-771af3d35d69 | Address Redacted | | | | |
| 8a5ee698-6190-4c82-9ffa-16780d1b8b69 | Address Redacted | | | | |
| 8a5eec61-feba-4407-a6ea-16d4902851aa | Address Redacted | | | | |
| 8a5f3bc5-b972-47d5-bea2-49bf071e0283 | Address Redacted | | | | |
| 8a5f6f62-a27c-4b27-8ee1-367b06e3dd12 | Address Redacted | | | | |
| 8a5f7d52-821b-4728-98af-6b9a9824e616 | Address Redacted | | | | |
| 8a5f8504-f10b-461e-8f3e-ece671ec8a37 | Address Redacted | | | | |
| 8a5f94b0-d70f-4a64-ad19-3ed221a0a473 | Address Redacted | | | | |
| 8a5fa44d-51d3-4471-9d82-3cfd41d978cd | Address Redacted | | | | |
| 8a5fabc4-31bf-4efa-9cd2-04b625879198 | Address Redacted | | | | |
| 8a5fbf05-91a5-42ed-8584-6c3fbddbcb6a | Address Redacted | | | | |
| 8a5fd521-b654-47bd-90d4-448835e13088 | Address Redacted | | | | |
| 8a5ff4da-f208-4ab1-b8f0-8248264511e8 | Address Redacted | | | | |
| 8a601f7c-977b-48b4-a790-3e666be4c05e | Address Redacted | | | | |
| 8a602817-b83a-4601-a07c-db9e656408f6 | Address Redacted | | | | |
| 8a602903-1b68-4ae0-afb4-7ef1252f0447 | Address Redacted | | | | |
| 8a603704-f4ea-443e-819f-c8d4ec55bec5 | Address Redacted | | | | |
| 8a603967-9e09-42f6-80cd-d6f0de84ed85 | Address Redacted | | | | |
| 8a6053eb-2dc7-410f-a1fa-8cb7b04195a1 | Address Redacted | | | | |
| 8a606c74-2560-49c1-b40e-32674c30c681 | Address Redacted | | | | |
| 8a606d92-e95f-4632-bec4-b22a63247729 | Address Redacted | | | | |
| 8a60a86a-5101-48d5-b854-71ac4ed05eb6 | Address Redacted | | | | |
| 8a60ce53-f612-4192-b70d-5ca1a2c6564c | Address Redacted | | | | |
| 8a60ceeb-ff8f-4c70-930a-d8ec4e19e0b6 | Address Redacted | Page 5500 of 10184 | | | |
| 8a60e0e8-d75b-4a8f-a903-77685bad8a63 | Address Redacted | | | | |
| 8a60e8b3-5d09-43d6-96b0-0316f968a4c1 | Address Redacted | | | | |
| 8a613662-ae9a-498d-a42d-0ef160f9e83c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8a61545e-59c8-459e-8484-7bd57ae73817 | Address Redacted | | | | |
| 8a61ad79-7f4b-4560-a881-f94dedfa0b1b | Address Redacted | | | | |
| 8a61c88c-cc4a-4196-911c-5970d407961d | Address Redacted | | | | |
| 8a6220a3-ae6d-4deb-a843-29910be6eec4 | Address Redacted | | | | |
| 8a624ea1-7228-49cf-9285-16e3d29f9262 | Address Redacted | | | | |
| 8a62601b-1aa3-427d-96cc-a19870ebf2c9 | Address Redacted | | | | |
| 8a627b4a-2971-4d31-a25b-65c1a6fa554c | Address Redacted | | | | |
| 8a62a4ad-ef91-422e-99a8-c674ca0a2958 | Address Redacted | | | | |
| 8a62b186-92b5-44aa-a951-af07981cdb2e | Address Redacted | | | | |
| 8a62ba64-ac5d-4074-a300-85b8f147e069 | Address Redacted | | | | |
| 8a62de42-23c4-4391-acd7-3311b3180056 | Address Redacted | | | | |
| 8a62fbd9-71da-454c-83c7-5387108c84ec | Address Redacted | | | | |
| 8a63284b-8f19-44b4-9097-9d3210012d31 | Address Redacted | | | | |
| 8a633c7a-0684-4a05-b5d6-a8abe95d921d | Address Redacted | | | | |
| 8a633f3b-979a-4eb4-9f14-01587ab7aa79 | Address Redacted | | | | |
| 8a6346e1-7c89-40df-abcf-80b302a7e3d4 | Address Redacted | | | | |
| 8a636136-c52d-4467-8d83-7d19f58f28c1 | Address Redacted | | | | |
| 8a6382fa-dcd5-4411-8b2f-e704f7f3bd1b | Address Redacted | | | | |
| 8a63a3a7-6d8f-48ac-91b5-01d0f1a96ca2 | Address Redacted | | | | |
| 8a63aa8f-9b6d-4010-8449-f895f86d2353 | Address Redacted | | | | |
| 8a63bfd7-67e5-4474-9786-984987999c74 | Address Redacted | | | | |
| 8a63cce8-22e0-4ba0-b8b2-821340eade22 | Address Redacted | | | | |
| 8a63d8b9-0013-4978-a59e-4c23f05cb467 | Address Redacted | | | | |
| 8a640a01-5f15-48ec-9a93-067c07f25c61 | Address Redacted | | | | |
| 8a641296-be8f-41fa-b089-67440ce27736 | Address Redacted | | | | |
| 8a642a9b-412f-4b2e-8328-a1b710c50c63 | Address Redacted | | | | |
| 8a64330e-5087-4e06-9d4f-901742ca5f3c | Address Redacted | | | | |
| 8a646b89-6240-4fd8-b78d-d621d52db093 | Address Redacted | | | | |
| 8a647dd3-fcb6-4f41-9768-9dc43c871de0 | Address Redacted | | | | |
| 8a64baaf-5943-47ca-82d0-a3b9d955e659 | Address Redacted | | | | |
| 8a64f155-ce1d-4544-8b75-9c2b6ee1041d | Address Redacted | | | | |
| 8a653fc2-84f5-4f71-9ae2-f23910213d60 | Address Redacted | | | | |
| 8a655436-3497-43d2-8a02-e000ded3298e | Address Redacted | | | | |
| 8a6573a9-cb51-4d22-b9f3-cd51e819a08a | Address Redacted | | | | |
| 8a6591e7-4430-4bf9-af43-0857466cc858 | Address Redacted | | | | |
| 8a659261-0e8b-42ba-8ef5-c3763d26b005 | Address Redacted | | | | |
| 8a659d28-dc55-415a-b17c-18426388c396 | Address Redacted | | | | |
| 8a65cb80-eb45-48ab-8dc7-138f7ce59085 | Address Redacted | | | | |
| 8a65cbfd-1b53-40c5-8759-aa119a064ac4 | Address Redacted | | | | |
| 8a66048c-1931-42f4-b458-4914cd3abad3 | Address Redacted | | | | |
| 8a66543b-d7f5-4231-a29f-cb463643e067 | Address Redacted | | | | |
| 8a665c76-959a-4e26-9ec9-7521bc697ea1 | Address Redacted | | | | |
| 8a666604-372f-4066-9fba-676a1b5d24dc | Address Redacted | | | | |
| 8a671a60-f32a-4876-bdbf-743230f2937e | Address Redacted | | | | |
| 8a67596f-a793-4648-912c-2c8cb613c591 | Address Redacted | | | | |
| 8a679ed6-58e0-4fe7-9120-eebd0c098963 | Address Redacted | | | | |
| 8a67e7b3-a89e-451e-a932-d30ba76f943c | Address Redacted | | | | |
| 8a67ee47-b420-472e-8d9b-a4365f154bb1 | Address Redacted | | | | |
| 8a681a8c-a01b-4ccb-ace8-11d09e3d718e | Address Redacted | | | | |
| 8a68218a-2cb9-4ed4-b0db-46ab4dc0e637 | Address Redacted | | | | |
| 8a68507b-53bd-4dbc-b72f-746c3f291f65 | Address Redacted | | | | |
| 8a6851af-23b0-4cbe-a942-a3fe8e6105d0 | Address Redacted | | | | |
| 8a68858b-833c-4197-bcc3-2f1afc6c18e7 | Address Redacted | | | | |
| 8a68b2ef-2609-4a57-b3a2-862bec5c4836 | Address Redacted | | | | |
| 8a6919c3-aeda-4195-bd65-2d399e01a6ac | Address Redacted | | | | |
| 8a6928ff-50cc-4343-9e30-9e20acdb3c57 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 8a695595-6659-467d-824b-b8b916c1a2df | Address Redacted | | | | |
| 8a695d8b-7e66-4067-b71a-0991ab2cf083 | Address Redacted | | | | |
| 8a69a414-0304-4708-87dc-63efd27891f2 | Address Redacted | | | | |
| 8a69e1de-dd23-4e2e-8a2b-60c8ee04b515 | Address Redacted | | | | |
| 8a6a4c0c-2d33-4e97-a783-a1eeef4071e5 | Address Redacted | | | | |
| 8a6a6107-138b-4b3b-9dad-28e258fc4dd6 | Address Redacted | | | | |
| 8a6a6b25-1a4b-4151-abfa-b12f1d2339b6 | Address Redacted | | | | |
| 8a6a8860-2485-4338-a33c-48f64cc8877f | Address Redacted | | | | |
| 8a6a8c98-ded5-4087-8872-eaa2288b04b7 | Address Redacted | | | | |
| 8a6aa8c9-eeae-4c6b-9896-197daee1c0ae | Address Redacted | | | | |
| 8a6abd06-2735-43fb-a094-965c0982c690 | Address Redacted | | | | |
| 8a6abf8b-224f-41fa-8a92-70794d315b74 | Address Redacted | | | | |
| 8a6acc2f-33d6-4d00-af0a-deaf617ff27a | Address Redacted | | | | |
| 8a6ade48-cbca-44fc-a942-1817b197f1fd | Address Redacted | | | | |
| 8a6afa14-fd64-4d6a-9686-45fdf42c75e0 | Address Redacted | | | | |
| 8a6b284a-4ac5-4a15-aa49-9726d4f7a558 | Address Redacted | | | | |
| 8a6b596c-eb84-4f3d-8797-c8f12fbc50ba | Address Redacted | | | | |
| 8a6b787b-0bc4-45c5-9c2b-4b8bbf326d48 | Address Redacted | | | | |
| 8a6bb96b-576e-4957-ad32-aa4d214f10a2 | Address Redacted | | | | |
| 8a6be0ec-2d2d-4b04-86f9-c99a0c70e655 | Address Redacted | | | | |
| 8a6be500-a44f-4446-804f-7565bd1bb580 | Address Redacted | | | | |
| 8a6bf7cf-8a87-4d95-8291-cbfb3a6512f4 | Address Redacted | | | | |
| 8a6c02ec-b8b0-4f92-b3cf-2a5fdfdccdff | Address Redacted | | | | |
| 8a6c0ae1-b1dc-4978-84cd-0dafd309025b | Address Redacted | | | | |
| 8a6c0e31-ea60-490d-a083-b307fb6af451 | Address Redacted | | | | |
| 8a6c6c88-e9c5-4b58-a805-44a143b2e000 | Address Redacted | | | | |
| 8a6c9fb2-234a-4e06-983d-3cd76c2afa16 | Address Redacted | | | | |
| 8a6ca081-e80f-4b80-928c-20d66d67d786 | Address Redacted | | | | |
| 8a6ca333-ea8a-4bdf-a0fa-a86f1722ced8 | Address Redacted | | | | |
| 8a6cff01-eb31-4968-96f9-63cb6fd62fa1 | Address Redacted | | | | |
| 8a6d0dbe-16b3-4bb4-8304-64a77d2e0faf | Address Redacted | | | | |
| 8a6d296f-f948-4d83-b8e9-0ebfe91cbfa2 | Address Redacted | | | | |
| 8a6d2c5f-46a6-4fa7-9106-40a4db9d756d | Address Redacted | | | | |
| 8a6d315c-142f-4d0f-9e5c-2cf0857fe466 | Address Redacted | | | | |
| 8a6d3588-3c66-475b-88aa-4f9bb872993d | Address Redacted | | | | |
| 8a6d4926-ece3-49e9-b8b3-db7e8db9def0 | Address Redacted | | | | |
| 8a6d5eb4-fd1a-4911-9018-a35d562aaf3c | Address Redacted | | | | |
| 8a6d613f-9830-48a0-9775-c3b25c3a3d8a | Address Redacted | | | | |
| 8a6d6680-1fc9-46c9-8f0e-cb282d7edcb2 | Address Redacted | | | | |
| 8a6d7c67-540f-4fa0-b038-ea93a1cf6b58 | Address Redacted | | | | |
| 8a6d8d5b-0737-4c06-830d-0882f8fd3767 | Address Redacted | | | | |
| 8a6db1c5-b5e6-4b85-aae3-c65b76533703 | Address Redacted | | | | |
| 8a6db546-1567-4233-85bd-86c8fc54dd57 | Address Redacted | | | | |
| 8a6dd137-f654-46b4-9f24-2b4896db7bb9 | Address Redacted | | | | |
| 8a6dd909-8c16-4357-b243-d86c9482bbba | Address Redacted | | | | |
| 8a6df7fb-755c-4745-ab60-b7c47d7c191c | Address Redacted | | | | |
| 8a6e12a0-ba08-45f4-925e-4fa2011cc17f | Address Redacted | | | | |
| 8a6e22e5-720d-420c-848a-78d0ef7f130c | Address Redacted | | | | |
| 8a6e2305-0107-49f1-8d3f-8409a3a9131a | Address Redacted | | | | |
| 8a6e40cf-5f9b-4bd3-8960-a796713ac1ec | Address Redacted | | | | |
| 8a6e40ff-7bd2-4cd6-a475-d7a8e4b4e3dc | Address Redacted | | | | |
| 8a6e6601-5cc2-4610-8448-09e268e4c19a | Address Redacted | | | | |
| 8a6e7ec5-b254-4019-89ef-4574aaaa881f | Address Redacted | Page 5502 of 10184 | | | |
| 8a6ecbc9-33a6-4c8a-b5fe-b673ae946390 | Address Redacted | | | | |
| 8a6ed344-197b-4e95-a154-21bbc7c27eaf | Address Redacted | | | | |
| 8a6ee50b-c7d8-4274-ac07-f28c354c31f9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8a6efa5f-30bd-4beb-ab56-557fd9f3482d | Address Redacted | | | | |
| 8a6f2bc8-23cd-4b34-8ea2-96711b073423 | Address Redacted | | | | |
| 8a6f311b-545b-410c-bfa3-1059bb762a85 | Address Redacted | | | | |
| 8a6f3e92-ab62-49a2-8ce5-1d6698f44b70 | Address Redacted | | | | |
| 8a6f5094-4084-4c12-ac8a-586e1842e2c1 | Address Redacted | | | | |
| 8a6f5551-df0b-4cf4-91d0-26e84027947c | Address Redacted | | | | |
| 8a6f5b55-edd4-4d7f-b87a-0fba3e4592ae | Address Redacted | | | | |
| 8a6f5d15-288c-40ca-802f-cae8f506a485 | Address Redacted | | | | |
| 8a6f92f6-f72a-40dd-90a4-24a597fdc1be | Address Redacted | | | | |
| 8a6fa427-528f-4a41-b90a-5a1040541fac | Address Redacted | | | | |
| 8a6fb8a2-ce77-4cd0-a55e-4f964596b1f | Address Redacted | | | | |
| 8a70640d-a924-4465-a086-fd754285afeb | Address Redacted | | | | |
| 8a70809f-8603-4887-acc7-691cfae7c53a | Address Redacted | | | | |
| 8a70c798-f87b-48ce-a960-da72cba16147 | Address Redacted | | | | |
| 8a7102da-4980-421a-86b5-26de57b93bf | Address Redacted | | | | |
| 8a710478-577f-48f5-ac79-019bbc620a8b | Address Redacted | | | | |
| 8a71222f-ed3d-4eae-92a8-0a9a1bf455ce | Address Redacted | | | | |
| 8a7131d2-395f-47d7-b9ac-ed9bd0f98a28 | Address Redacted | | | | |
| 8a713c40-b166-499c-bd4d-fc4b2fa1c1b8 | Address Redacted | | | | |
| 8a714a97-3df3-4f33-a73e-cbe743ed5dbe | Address Redacted | | | | |
| 8a717b3f-ee45-4d37-ac26-b8c98326afb2 | Address Redacted | | | | |
| 8a71a315-8e3a-4127-b269-2c22dd255bdd | Address Redacted | | | | |
| 8a71af77-a869-4d11-9ab3-3525b6eb7863 | Address Redacted | | | | |
| 8a71cc9b-1ac0-4477-8a6f-900c8836713c | Address Redacted | | | | |
| 8a721bb5-79bd-4bb0-a0fe-21184f0051ce | Address Redacted | | | | |
| 8a72369f-b2a9-489a-8a5c-48e2076d7b61 | Address Redacted | | | | |
| 8a72415f-c71f-407c-be17-8d6582fe6581 | Address Redacted | | | | |
| 8a7260d0-9c2d-4c01-87a8-3d4a7a6b00d7 | Address Redacted | | | | |
| 8a728ec1-4e91-4dbc-83d8-40c0a81ac9d4 | Address Redacted | | | | |
| 8a731f76-c60c-445c-9e03-4635134fa2b | Address Redacted | | | | |
| 8a7335e3-abec-46fa-bcae-8bd02bd3a398 | Address Redacted | | | | |
| 8a73514b-39ff-4c9e-b63f-f14a255fedee | Address Redacted | | | | |
| 8a7351b9-9d0a-4282-ae7b-5a74c3fd5a62 | Address Redacted | | | | |
| 8a735e37-e3f3-44e6-a77e-97c72931ae32 | Address Redacted | | | | |
| 8a736224-44d6-422c-b618-7cd17bac082d | Address Redacted | | | | |
| 8a738644-8fa0-416e-879b-26c990c7e411 | Address Redacted | | | | |
| 8a73ae5b-cc62-4ab7-af0e-9e20f0880bd0 | Address Redacted | | | | |
| 8a740c31-55db-44a8-93c6-20c64c71032e | Address Redacted | | | | |
| 8a741055-aff1-45a1-b906-891b4a4ceca8 | Address Redacted | | | | |
| 8a742937-9922-44e0-b97e-bd97a1425d75 | Address Redacted | | | | |
| 8a7434b2-51f2-45ea-8894-65ea7e5bf364 | Address Redacted | | | | |
| 8a7440bd-703c-448e-9cfc-90c5425b1ad2 | Address Redacted | | | | |
| 8a746309-2fdc-42f2-99e1-3f34e79f6272 | Address Redacted | | | | |
| 8a747ada-4363-4e76-b26e-5ed48819f3d6 | Address Redacted | | | | |
| 8a74a024-92af-4ae8-94e7-f0ec6c87a943 | Address Redacted | | | | |
| 8a74a571-b730-4123-bff4-22046e5ebcfd | Address Redacted | | | | |
| 8a74adfd-0dd6-4982-9d01-7d88b282a9b5 | Address Redacted | | | | |
| 8a751230-ea6d-4bfe-8a30-07253ec42f46 | Address Redacted | | | | |
| 8a751ff6-6115-408f-a69f-ef6150d0993c | Address Redacted | | | | |
| 8a753efe-de72-4ebb-b364-8bf871a566a5 | Address Redacted | | | | |
| 8a755a99-c0f2-4d0e-b695-1fc1da07af22 | Address Redacted | | | | |
| 8a757c98-c733-48b6-9f8a-24fde68242b | Address Redacted | | | | |
| 8a757ee8-da0f-48be-b6ba-647b28f5637b | Address Redacted | | | | |
| 8a759fab-f6c0-4ce6-bb70-b1c0f73b1b4f | Address Redacted | | | | |
| 8a75a2a6-3989-4e82-80c1-ede74def8786 | Address Redacted | | | | |
| 8a75a400-fbc9-495f-8c30-ba34b21562f4 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8a75a7f7-b8ee-4a90-8f21-a20dc4c36938 | Address Redacted | | | | |
| 8a75b81d-fe4b-4b2a-bd33-b65071c1319d | Address Redacted | | | | |
| 8a75c4d1-8e5a-46ca-b3b5-7c4acb4a2189 | Address Redacted | | | | |
| 8a75d28d-253c-492f-b397-cbe78faddf3e | Address Redacted | | | | |
| 8a75dbdf-7c36-4775-9bb0-549675f2e9de | Address Redacted | | | | |
| 8a75eb72-bd1f-4231-bf83-2a790c2babe9 | Address Redacted | | | | |
| 8a7603d4-f09c-4416-8b3d-c5713f8944b2 | Address Redacted | | | | |
| 8a7621ba-1657-4259-b4a8-3c31de8261d0 | Address Redacted | | | | |
| 8a762c51-e47c-4716-b5f3-b9344869f43a | Address Redacted | | | | |
| 8a76630e-6eba-4da8-a8fb-c36206ea8e16 | Address Redacted | | | | |
| 8a768da1-87fa-4bc8-8c11-a9f81fc838fc | Address Redacted | | | | |
| 8a76a9de-4397-4f26-b639-4fde5692a088 | Address Redacted | | | | |
| 8a76bd49-ac66-4e5d-80d6-0634681df26e | Address Redacted | | | | |
| 8a76c69d-b073-479f-815e-f04cf7f666e3 | Address Redacted | | | | |
| 8a76d1ae-e68a-4012-b6cd-1275fffb5d87 | Address Redacted | | | | |
| 8a76d376-fb10-4b02-9a87-815c24e98392 | Address Redacted | | | | |
| 8a76fb29-8513-48f8-b7a8-f391f209a2cc | Address Redacted | | | | |
| 8a770929-9d82-4769-880e-7552797a7b31 | Address Redacted | | | | |
| 8a776fb6-d446-468e-ab57-6d683a205067 | Address Redacted | | | | |
| 8a7784ef-035a-4187-a58e-f82817c03d0c | Address Redacted | | | | |
| 8a77c208-044b-4882-b53c-873453b6498a | Address Redacted | | | | |
| 8a7828c0-285c-4847-8c81-f5f61b45c9f8 | Address Redacted | | | | |
| 8a78423c-faec-44fd-aa59-efad31755124 | Address Redacted | | | | |
| 8a784447-bfd2-45b8-8820-dfca8807491a | Address Redacted | | | | |
| 8a787288-c007-4ab3-85e7-b8b4bbe04c8d | Address Redacted | | | | |
| 8a78a819-c3be-46a5-a0ba-4668486faf49 | Address Redacted | | | | |
| 8a78bd40-c087-4113-be8b-f41423181729 | Address Redacted | | | | |
| 8a78be4a-1a95-4622-96f1-522abe0b2217 | Address Redacted | | | | |
| 8a7920e9-8cc4-4e75-94ec-03420d915c34 | Address Redacted | | | | |
| 8a792d2c-5d9a-48ac-9e42-10c8ab45d071 | Address Redacted | | | | |
| 8a793dd1-1c7c-48d9-b57c-924d8809d230 | Address Redacted | | | | |
| 8a7950df-d850-47a4-bc95-b54f7d18be0e | Address Redacted | | | | |
| 8a795e2b-b8eb-4802-90b9-5571611957ef | Address Redacted | | | | |
| 8a797c03-9f4c-4937-976f-b2ec36262e28 | Address Redacted | | | | |
| 8a799475-a9f5-4341-acde-0bba6ae714b7 | Address Redacted | | | | |
| 8a799992-f9a1-4fb3-a1e7-9b023dc360a6 | Address Redacted | | | | |
| 8a799b15-9fc8-4971-bde3-0da883dabd6f | Address Redacted | | | | |
| 8a7a08c2-c1c2-4fbf-bc3b-1b3604b018f9 | Address Redacted | | | | |
| 8a7a0bc9-ad00-4f4f-9715-9025e25b210d | Address Redacted | | | | |
| 8a7a0def-161a-4e89-8683-0123ceda13b7 | Address Redacted | | | | |
| 8a7a5858-cbd6-4b8f-b646-7a3451cc017f | Address Redacted | | | | |
| 8a7a5ab4-ddfa-4c28-ba9a-3e08b2fe5125 | Address Redacted | | | | |
| 8a7a73e8-829e-4d16-8960-195314ad37ea | Address Redacted | | | | |
| 8a7aab40-03ef-4e90-a3da-69696871570a | Address Redacted | | | | |
| 8a7ab30e-089c-42ae-8b3d-68f437a26cc8 | Address Redacted | | | | |
| 8a7ac46c-3193-42b7-959d-489dd2e5e2da | Address Redacted | | | | |
| 8a7af4e1-99b9-4ab5-aaec-d434353976b3 | Address Redacted | | | | |
| 8a7b3f33-c063-421b-ae0d-c2f0c74974bb | Address Redacted | | | | |
| 8a7b5678-292c-4044-acc5-da31b27aebe2 | Address Redacted | | | | |
| 8a7bb716-25a4-4415-9d1d-da731a843dab | Address Redacted | | | | |
| 8a7be062-d998-4f77-ad49-08526875e5af | Address Redacted | | | | |
| 8a7c3d60-6fa3-4293-945f-ea899591e96f | Address Redacted | | | | |
| 8a7c4986-6b03-41fd-9bb8-b444e5fb850a | Address Redacted | Page 5504 of 10184 | | | |
| 8a7c549b-989b-4959-aa5a-a1017d5ba60c | Address Redacted | | | | |
| 8a7c575d-5b34-4b74-849f-6bcc88c27eb2 | Address Redacted | | | | |
| 8a7c5fe1-9754-4ee8-93cd-f7ee9914165c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8a7c898a-c0b1-422a-82d8-70cf96efa3da | Address Redacted | | | | |
| 8a7ca65a-d4c0-4a8b-b2a2-583fc2041076 | Address Redacted | | | | |
| 8a7cba7c-3d39-4436-85ad-d8157f1758a5 | Address Redacted | | | | |
| 8a7ceadf-c09f-47aa-aefe-345aee429d75 | Address Redacted | | | | |
| 8a7cf496-4770-4def-b830-660e176a09a1 | Address Redacted | | | | |
| 8a7d0154-a518-4be0-9f85-b67445095103 | Address Redacted | | | | |
| 8a7d0a8c-7db2-4624-8e71-0d2e0b981080 | Address Redacted | | | | |
| 8a7d1ba1-3c93-4df9-a6c0-e640fb3e06cb | Address Redacted | | | | |
| 8a7d238d-8451-4b0b-88a2-4a0b14f604ee | Address Redacted | | | | |
| 8a7d2ab9-a47c-43c2-b3a2-5fe33f47471a | Address Redacted | | | | |
| 8a7d4220-ad69-43d7-a546-137e4c2a3fcc | Address Redacted | | | | |
| 8a7d4767-80ff-42d1-b25c-074e95a61e58 | Address Redacted | | | | |
| 8a7d5539-0263-458d-887e-91db2257701d | Address Redacted | | | | |
| 8a7d5985-563a-46f8-88e2-28d2c4f5b811 | Address Redacted | | | | |
| 8a7d5cbb-59d8-477b-ba46-869ee5791327 | Address Redacted | | | | |
| 8a7d6373-fd2d-46b1-92b6-425e0485b751 | Address Redacted | | | | |
| 8a7d6537-22c1-404f-9abf-a95e88c41227 | Address Redacted | | | | |
| 8a7d6f43-725b-42c3-b2ec-abc18c65f1f5 | Address Redacted | | | | |
| 8a7d74cc-b92a-4617-a165-4ac5a02db5f5 | Address Redacted | | | | |
| 8a7d9537-b3a6-4278-8099-054c0303072b | Address Redacted | | | | |
| 8a7da34a-3b04-476f-a0e7-b19e460a145b | Address Redacted | | | | |
| 8a7db491-ee9b-49ef-8a20-81ed3da565bd | Address Redacted | | | | |
| 8a7dc2c7-adde-405f-97ea-86d842584602 | Address Redacted | | | | |
| 8a7debd6-5489-4e93-b5ef-3a63cbf6ff06 | Address Redacted | | | | |
| 8a7df8dd-ec9c-4dd2-a050-04641e00c94d | Address Redacted | | | | |
| 8a7e1220-bb65-405b-b896-467dd58ae9a5 | Address Redacted | | | | |
| 8a7e8f97-192c-4376-b642-6636d0e91c2a | Address Redacted | | | | |
| 8a7e9971-3024-4e7c-9eee-5828f1a2fbfc | Address Redacted | | | | |
| 8a7ee4c4-6aee-4c6a-8e09-cc988e6119fc | Address Redacted | | | | |
| 8a7eec0b-a481-4bb7-9771-81b836bb8347 | Address Redacted | | | | |
| 8a7f1840-156c-4bd6-b9b4-d5b3ceb2a92d | Address Redacted | | | | |
| 8a7f576a-7f59-4158-b4b9-06413b0097ee | Address Redacted | | | | |
| 8a7fcfb5-840c-4695-b2a4-09b5bde4de9b | Address Redacted | | | | |
| 8a7fd575-f895-49d4-b5e6-f783d28a6d5C | Address Redacted | | | | |
| 8a7fe0b7-c991-4041-9e23-13758252165 | Address Redacted | | | | |
| 8a7fe135-6f7b-4c5c-996b-6b69f9ec331b | Address Redacted | | | | |
| 8a80315c-b2c3-47d4-ae5d-407e418ffe72 | Address Redacted | | | | |
| 8a80316d-ef11-442a-939b-cfdf80fcec79 | Address Redacted | | | | |
| 8a8031a9-5882-4f2d-a3db-713ee114c832 | Address Redacted | | | | |
| 8a8050fd-c850-4165-a1f3-a52b36525142 | Address Redacted | | | | |
| 8a806ed4-4c6d-4669-a5ec-87ed6dc40019 | Address Redacted | | | | |
| 8a80bb06-b255-4bcc-b5f9-9b846d07c465 | Address Redacted | | | | |
| 8a80c8e0-db51-44e2-8e24-af2d43393a1d | Address Redacted | | | | |
| 8a814323-8969-4ed9-8b8f-21ce54b836c9 | Address Redacted | | | | |
| 8a815ae6-5cc7-4fe2-bcae-5c3ddd471044 | Address Redacted | | | | |
| 8a81ab08-3867-4e5d-8535-5a4d9bb5eadc | Address Redacted | | | | |
| 8a82625f-f37d-413c-9c12-88b3363ea3fc | Address Redacted | | | | |
| 8a82a47a-a792-47a9-9bad-3085977c5eec | Address Redacted | | | | |
| 8a82a745-39fb-42e0-9ace-9e26dab6d733 | Address Redacted | | | | |
| 8a82a9bb-e94e-4ea0-8176-0f8a2829b7d3 | Address Redacted | | | | |
| 8a82cac6-791e-4b99-b2b2-49f57c6042aC | Address Redacted | | | | |
| 8a831b41-c75a-4b90-8b81-6f391bf3de9b | Address Redacted | | | | |
| 8a836cbb-9a58-412c-acb4-85232c56937c | Address Redacted | | | | |
| 8a837812-fd2f-4bf1-bfa3-9a3a14b1fabd | Address Redacted | | | | |
| 8a83e085-d9c2-4d80-9122-ce2e67a4c183 | Address Redacted | | | | |
| 8a8405c4-6895-4938-ac0d-73449d05764C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8a844f55-7302-4efb-b844-c9036ee12c1d | Address Redacted | | | | |
| 8a845045-b7b2-458b-8986-80060087ea49 | Address Redacted | | | | |
| 8a845819-e3e4-4ffe-953d-05af829b1bac | Address Redacted | | | | |
| 8a845ced-1907-4472-a0d6-caf4a3bb7404 | Address Redacted | | | | |
| 8a84637e-d7a6-4bce-ad5a-16c6cc4cdd73 | Address Redacted | | | | |
| 8a847a78-fbbd-4f50-a20b-974b4712cfb5 | Address Redacted | | | | |
| 8a849e49-23d5-4e91-98a4-16a6b6f11101 | Address Redacted | | | | |
| 8a84aba7-f890-4009-8fc1-d3f10070a6d4 | Address Redacted | | | | |
| 8a84b777-3d9f-4ab6-83f3-764cf197efb5 | Address Redacted | | | | |
| 8a84c902-17ed-473f-9eab-faaee4c661fe | Address Redacted | | | | |
| 8a8520c3-4a2d-4fa0-9af3-003ace4f135c | Address Redacted | | | | |
| 8a855d44-4912-475c-a628-2fc569ab3c3b | Address Redacted | | | | |
| 8a856570-1dd1-47d5-b122-640c86605571 | Address Redacted | | | | |
| 8a857e0a-f557-40d1-8db2-fd9e4648dec2 | Address Redacted | | | | |
| 8a85977d-d08a-46fe-be61-e079a713b88a | Address Redacted | | | | |
| 8a85c184-a29c-4365-9e5f-f487da53d870 | Address Redacted | | | | |
| 8a85cabe-7cf0-40f4-905f-e97050e44036 | Address Redacted | | | | |
| 8a85dcf7-13b2-4dca-bb19-5258836b85cf | Address Redacted | | | | |
| 8a85e1ec-c5b9-4a7b-8164-f48c7cfd9c98 | Address Redacted | | | | |
| 8a85e3f9-a046-4edf-8b11-0b8399334137 | Address Redacted | | | | |
| 8a85e4fe-fa9b-4c48-9250-402d5b0dacd0 | Address Redacted | | | | |
| 8a85e5b9-2465-4e5c-8b26-f183314fa9fc | Address Redacted | | | | |
| 8a8603ee-d5d9-4cb2-9cc1-a6b8ff409b22 | Address Redacted | | | | |
| 8a861e2a-2b78-4a56-b6e8-e1401dc40b16 | Address Redacted | | | | |
| 8a864cf2-fd16-4e1b-9e0e-9b8c3d12e7ad | Address Redacted | | | | |
| 8a864d91-772d-40ff-8c46-4245c0c55a8c | Address Redacted | | | | |
| 8a8652f5-f2cd-418a-9f58-baabb7c45e61 | Address Redacted | | | | |
| 8a866dd8-82af-4a78-86b2-6a198789c58a | Address Redacted | | | | |
| 8a8695bd-84ff-4357-a46f-d3b3317a3d06 | Address Redacted | | | | |
| 8a86b77c-3c7e-4ed1-bedc-96af21fde300 | Address Redacted | | | | |
| 8a870b3a-57ee-41a0-ac84-181ecae12465 | Address Redacted | | | | |
| 8a8753cd-7a96-4597-9a50-941b9871401a | Address Redacted | | | | |
| 8a8777e9-ffdf-4ec5-a46c-70484c601049 | Address Redacted | | | | |
| 8a878bd6-9969-4423-9c40-7053fcc0fea2 | Address Redacted | | | | |
| 8a8796d1-3d51-4f55-bfb8-ce8519d18b45 | Address Redacted | | | | |
| 8a87bae6-b95c-456d-b4f2-f7b154ee77f6 | Address Redacted | | | | |
| 8a87bd9f-cf33-4226-ad99-09f1cc5fdaea | Address Redacted | | | | |
| 8a87cbed-345e-4c4e-a922-de3b761ee509 | Address Redacted | | | | |
| 8a881ba3-38a6-4aa7-a881-7d177634ef86 | Address Redacted | | | | |
| 8a88260d-0403-40f6-ac75-204ea0a62791 | Address Redacted | | | | |
| 8a882f89-7dbb-4ff2-9af9-449cdb3fcda0 | Address Redacted | | | | |
| 8a88494c-e5d5-4549-ba3a-18461cc74674 | Address Redacted | | | | |
| 8a885846-ed15-49df-a64d-2ab9619564e6 | Address Redacted | | | | |
| 8a88664b-5bb6-4271-87aa-ae9bcf573520 | Address Redacted | | | | |
| 8a88b529-461c-4aa8-aac3-995b4b0d5595 | Address Redacted | | | | |
| 8a88d104-e15b-44ff-bf2c-0fd4c0ab3e65 | Address Redacted | | | | |
| 8a88db16-ad9d-4f49-af38-53634d15f015 | Address Redacted | | | | |
| 8a88dd9b-3983-476f-8319-eb350edf324c | Address Redacted | | | | |
| 8a88ed01-5932-490b-a1bd-9629766bb5c9 | Address Redacted | | | | |
| 8a88f510-39ae-40cc-a980-bce28f4213f2 | Address Redacted | | | | |
| 8a891d8e-5af2-4e2e-91a0-152f99d01502 | Address Redacted | | | | |
| 8a891fb8-598b-4017-8f02-4cbde45ec5a1 | Address Redacted | | | | |
| 8a894865-9f32-4686-bb8c-4b5f1482c525 | Address Redacted | Page 5506 of 10184 | | | |
| 8a895616-c985-4628-bdc4-df65047096f8 | Address Redacted | | | | |
| 8a898f39-23ff-44ff-87ad-3d9293933b61 | Address Redacted | | | | |
| 8a8996f8-8208-4f71-81ab-6449124ffdae | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8a89bc8b-eebc-4369-9594-79aeeaeee656 | Address Redacted | | | | |
| 8a89d991-c582-4d0b-ad35-afe0009930a8 | Address Redacted | | | | |
| 8a89e84a-c522-4093-ab39-71a39e8cdc6e | Address Redacted | | | | |
| 8a8a0f0a-42a1-4d81-b1d1-6fb9e1859639 | Address Redacted | | | | |
| 8a8a61c0-60bf-4676-aa58-90cd80741d7a | Address Redacted | | | | |
| 8a8a6963-4901-4075-a078-6460e6835db5 | Address Redacted | | | | |
| 8a8a80b3-f166-44b8-895b-f6e66976056c | Address Redacted | | | | |
| 8a8aa2cd-66da-4fc2-9762-7c620a98d75a | Address Redacted | | | | |
| 8a8ab64d-58f0-40a7-9380-a9776a2a3acc | Address Redacted | | | | |
| 8a8ad0eb-35b9-4c30-aab6-8dbc2c40e452 | Address Redacted | | | | |
| 8a8ad2a8-e069-402c-b658-c76c9459f309 | Address Redacted | | | | |
| 8a8ae5ab-e9d3-4f75-bedb-950a5c3ad688 | Address Redacted | | | | |
| 8a8b1a9a-2d10-4ee2-b7bb-d91174d46c24 | Address Redacted | | | | |
| 8a8b330b-a0f6-4479-9a70-28659129492a | Address Redacted | | | | |
| 8a8b45aa-b53b-4ae2-95b7-fb300500c146 | Address Redacted | | | | |
| 8a8b518f-2443-43b2-b1b5-4a64226f0f88 | Address Redacted | | | | |
| 8a8b51d8-9d5e-44a3-8e24-c93e07bfb0a8 | Address Redacted | | | | |
| 8a8b6eae-8fdb-4a2b-934c-5197d8dad3f7 | Address Redacted | | | | |
| 8a8ba159-e987-40aa-8f27-5d7d441be3bd | Address Redacted | | | | |
| 8a8ba379-cc8d-4ee4-b8cc-16025d47a5f2 | Address Redacted | | | | |
| 8a8be6ab-863c-437d-9841-0d352a735c10 | Address Redacted | | | | |
| 8a8c2267-92bc-43bd-8789-50e44d5c5ad1 | Address Redacted | | | | |
| 8a8c2a64-5e50-4207-b4b3-82d3d42641d8 | Address Redacted | | | | |
| 8a8c2ca9-59e1-44e5-a9b2-ab0f782545e5 | Address Redacted | | | | |
| 8a8c42c6-c49e-42f7-9784-6094f8d0681e | Address Redacted | | | | |
| 8a8c49e9-4c88-4aca-81b0-64312a7db803 | Address Redacted | | | | |
| 8a8c5522-4c54-407d-b489-5e502dfcf89c | Address Redacted | | | | |
| 8a8c7d60-9752-46a1-afa5-c09fbac3f4c7 | Address Redacted | | | | |
| 8a8ca870-4e07-4b50-99d6-f5f6bcdc184c | Address Redacted | | | | |
| 8a8cafa0-3661-49aa-a966-a2057deb06e6 | Address Redacted | | | | |
| 8a8cbe55-ad66-4333-a089-60a1dc1e856d | Address Redacted | | | | |
| 8a8cf4bb-9f46-4b80-afd6-5eaf8b9fefa2 | Address Redacted | | | | |
| 8a8d40e1-181b-4fd7-b36e-1bd99064b8d0 | Address Redacted | | | | |
| 8a8d4195-182e-4afe-a9f9-30fd7703ce68 | Address Redacted | | | | |
| 8a8d5202-2f6a-4226-977f-96e686bb75dl | Address Redacted | | | | |
| 8a8d5456-9289-4df5-97df-f5332d895fa8 | Address Redacted | | | | |
| 8a8d664a-65f0-4a8d-9bbe-91f770d3ca50 | Address Redacted | | | | |
| 8a8d8049-9021-40e1-9bda-ffa7856077f1 | Address Redacted | | | | |
| 8a8d8b5e-7a1c-4c0e-83ea-1e7f559bcc93 | Address Redacted | | | | |
| 8a8d8c15-9a09-4bac-b426-b9deb3fa35eb | Address Redacted | | | | |
| 8a8d9b53-4a3b-4813-950b-34dd266e82e4 | Address Redacted | | | | |
| 8a8d9fa0-1328-4f8a-ad34-cb3a9402ea57 | Address Redacted | | | | |
| 8a8da535-022d-46a5-923b-147c300f90f6 | Address Redacted | | | | |
| 8a8dc97f-4588-405c-9482-4cc65d5583fb | Address Redacted | | | | |
| 8a8dd775-203d-46a5-86e4-768818423275 | Address Redacted | | | | |
| 8a8e34e6-9ab1-46a1-80cd-3d5f58a87b1c | Address Redacted | | | | |
| 8a8e3ec8-bbde-4dd5-9aa0-b31a028fa689 | Address Redacted | | | | |
| 8a8e44d9-e082-4da0-a3c6-13b99d7bcfc7 | Address Redacted | | | | |
| 8a8edd52-5e6f-4e3a-8910-947e9f1a77ba | Address Redacted | | | | |
| 8a8efa9c-8b8e-4c51-9cde-713f40281a43 | Address Redacted | | | | |
| 8a8f12aa-d2d2-451a-b5e7-d23054e13d95 | Address Redacted | | | | |
| 8a8f2cb9-a78f-48db-8733-4e6d28b4cc26 | Address Redacted | | | | |
| 8a8f3e4d-e4c0-45a9-84eb-33616ee1bcaf | Address Redacted | | | | |
| 8a8f4788-3f8d-4c08-85e8-db2a38dfcb77 | Address Redacted | | | | |
| 8a8f55f7-2449-4023-96b7-a1a0a41841c8 | Address Redacted | | | | |
| 8a8fc82f-a46e-4070-a724-3628f5485ab4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8a8fdfaf-4dd8-4a8c-8383-53aea7a442d7 | Address Redacted | | | | |
| 8a8ff287-02e7-4170-aab4-98e63ecbb732 | Address Redacted | | | | |
| 8a902326-5256-45fb-9458-f7bc4db610e3 | Address Redacted | | | | |
| 8a902b3e-ac81-47d0-b8bf-f7d8a49298d5 | Address Redacted | | | | |
| 8a904918-b742-47b9-8500-61b3d158c64c | Address Redacted | | | | |
| 8a906051-e10f-4496-83d2-4727d8ee9e07 | Address Redacted | | | | |
| 8a906920-8862-4392-a053-4321a728d7ee | Address Redacted | | | | |
| 8a9080a2-84e5-4d9d-b46d-7bc1e37d61fc | Address Redacted | | | | |
| 8a90a58f-1d20-40b1-99b5-5524782e87b3 | Address Redacted | | | | |
| 8a90ab0f-5fc7-4b42-bba6-00ff7f90307d | Address Redacted | | | | |
| 8a90c744-3461-44d3-aa00-0ac884fe2cd0 | Address Redacted | | | | |
| 8a91042a-063d-420e-99c7-b694bd06e263 | Address Redacted | | | | |
| 8a91064d-f074-45b6-813d-3e8c46f6fca9 | Address Redacted | | | | |
| 8a9108a9-b52f-4cbb-b39b-35a4ee6b5ab6 | Address Redacted | | | | |
| 8a913e72-73ee-4ec6-a4a6-a02f2ce5588b | Address Redacted | | | | |
| 8a916aab-d872-40cb-8b4b-f654bc112d32 | Address Redacted | | | | |
| 8a91762f-68f8-43f9-8ccd-fe95dbab9536 | Address Redacted | | | | |
| 8a918d0a-77ea-4bdb-8ac3-635de47c92df | Address Redacted | | | | |
| 8a91da7e-26e7-4470-adaa-987c0571ec39 | Address Redacted | | | | |
| 8a91fe9c-4ddc-42bc-8745-34b17278812d | Address Redacted | | | | |
| 8a92081b-28b4-401d-96cc-422f1fc96719 | Address Redacted | | | | |
| 8a9209a8-fe46-4e1f-81e3-5c0e2b12f4db | Address Redacted | | | | |
| 8a9239d6-808e-4a27-a1a5-b0062ae32683 | Address Redacted | | | | |
| 8a92601b-5673-4067-8912-10520579a8ac | Address Redacted | | | | |
| 8a9282c9-56b2-4ae3-aa43-8f9df16a2b56 | Address Redacted | | | | |
| 8a92d238-3e49-4afb-9ee9-f342e283be09 | Address Redacted | | | | |
| 8a92e8bd-dae1-4d05-b781-f4b62ab56695 | Address Redacted | | | | |
| 8a931169-3fc8-48d3-8c15-edd7bd245e7a | Address Redacted | | | | |
| 8a932481-76ea-4a54-b667-03af50c182c8 | Address Redacted | | | | |
| 8a9343b8-8be8-4b18-8612-aabe6a4343d5 | Address Redacted | | | | |
| 8a934fc1-0e95-419e-bf76-07326347d443 | Address Redacted | | | | |
| 8a936295-65d7-4c07-be14-1f14568dc5e4 | Address Redacted | | | | |
| 8a9364ee-14ca-46f3-a983-6de156e0b070 | Address Redacted | | | | |
| 8a93a3e3-4f9e-483e-9bf1-604e720ce626 | Address Redacted | | | | |
| 8a9411e5-fe15-4c59-b170-54ec5c459524 | Address Redacted | | | | |
| 8a941266-e193-4af9-bb22-846050ba5956 | Address Redacted | | | | |
| 8a943106-b4b3-4bed-b884-a8b48c084a42 | Address Redacted | | | | |
| 8a943356-6e20-449e-8af6-beefdfbdda4c | Address Redacted | | | | |
| 8a943b88-ef69-424b-a83f-258ac4332cb3 | Address Redacted | | | | |
| 8a94b1fb-0f73-4d4d-a747-385d338c91aa | Address Redacted | | | | |
| 8a94c109-5a56-41c6-af8f-cf88e71b782b | Address Redacted | | | | |
| 8a94c158-1bc3-4618-92ab-dc28f7015611 | Address Redacted | | | | |
| 8a94c747-e8cd-4713-a32e-1b1f8d2f3b40 | Address Redacted | | | | |
| 8a94d462-7739-42b9-9c22-24e00db5319d | Address Redacted | | | | |
| 8a94f0bf-48eb-4a81-b5de-95d98a5bf487 | Address Redacted | | | | |
| 8a94fe35-b374-4652-a838-c9c3480c61a4 | Address Redacted | | | | |
| 8a9512fd-2a6d-4942-ac02-9927ca3b97ea | Address Redacted | | | | |
| 8a95336f-1535-45b1-9477-a67a99299f8c | Address Redacted | | | | |
| 8a9550d2-de3a-4970-8e89-a1c0ee5e65f2 | Address Redacted | | | | |
| 8a959808-d6e9-4904-80f2-fa5e20e16de9 | Address Redacted | | | | |
| 8a95a6d2-5f67-4365-a4a7-dd286825261 8 | Address Redacted | | | | |
| 8a95bf55-45cc-405b-ae6d-c245235bb5bd | Address Redacted | | | | |
| 8a95ddc8-b462-4def-b290-271d014a9060 | Address Redacted | Page 5508 of 10184 | | | |
| 8a95e19d-e925-414d-b1bf-8ce2d79ed0d6 | Address Redacted | | | | |
| 8a95e40d-d349-4427-b573-89cd02f41d89 | Address Redacted | | | | |
| 8a95f6e6-cd94-49cd-afb3-bc152655f6a7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8a9605e3-ee0b-4fae-8657-ab7c1e1bba57 | Address Redacted | | | | |
| 8a9634f7-759a-4c61-9d25-9cf3386cd250 | Address Redacted | | | | |
| 8a964095-58b6-48fa-a4ee-d34a55e7db07 | Address Redacted | | | | |
| 8a965723-2b3e-40ed-a34f-2cd8750ec7e9 | Address Redacted | | | | |
| 8a969e5f-954f-4de7-b425-16d277e6a599 | Address Redacted | | | | |
| 8a96eaab-3c33-4475-813a-b900173e5b11 | Address Redacted | | | | |
| 8a975f76-aa38-4014-ad10-1b7701593ef0 | Address Redacted | | | | |
| 8a976696-2d20-4e99-ac66-7a7765f4f1e4 | Address Redacted | | | | |
| 8a97a01b-5ff4-409e-8ae7-8d73f7114623 | Address Redacted | | | | |
| 8a97d579-0cfd-4665-8742-9bbca884d0b8 | Address Redacted | | | | |
| 8a980f9a-e1d4-4e07-a1ac-38dd03a9daa2 | Address Redacted | | | | |
| 8a9851d6-9ecd-46aa-a4b1-e14e7b400d02 | Address Redacted | | | | |
| 8a985516-b596-493a-b24d-b5b4733919ce | Address Redacted | | | | |
| 8a9858bf-f2b4-40ae-a35b-4502c8ee6bb3 | Address Redacted | | | | |
| 8a986302-8472-44f9-9c3d-86f5148b8e8b | Address Redacted | | | | |
| 8a988d79-f2b4-4729-9b3a-7f877455680c | Address Redacted | | | | |
| 8a98dcb8-03df-4946-8b76-c0ed22d6ec01 | Address Redacted | | | | |
| 8a98f4f3-e24e-44dd-a1f6-b7a4ab4e1572 | Address Redacted | | | | |
| 8a99100d-6e65-4a7d-aa8f-b4908e505103 | Address Redacted | | | | |
| 8a9949c5-2cfb-4798-9a63-36e5d335b202 | Address Redacted | | | | |
| 8a995736-269f-41e6-bb1f-532068c83153 | Address Redacted | | | | |
| 8a996186-061e-466a-b322-68348128ad1e | Address Redacted | | | | |
| 8a996799-0992-4ee8-96d1-f03efb1903ae | Address Redacted | | | | |
| 8a9987e7-caf7-4b1e-89d7-0cefc8ea4207 | Address Redacted | | | | |
| 8a99a8a5-8414-44ba-8f04-152550b922d4 | Address Redacted | | | | |
| 8a99b05b-20a0-4454-bc31-75f99e3ceb7c | Address Redacted | | | | |
| 8a99f794-4604-4470-83aa-2aa5fb5e3c50 | Address Redacted | | | | |
| 8a9a243e-ea54-4f94-9d3e-caf56cbfd101 | Address Redacted | | | | |
| 8a9a3810-241b-47c0-aaed-5bb2a0b0abbc | Address Redacted | | | | |
| 8a9a4ddb-8788-4250-bb7d-ebc6a7bd717e | Address Redacted | | | | |
| 8a9a5281-8e7b-4963-82f2-f60c644f3217 | Address Redacted | | | | |
| 8a9a8d7b-55a9-4396-ae66-b79f770416d0 | Address Redacted | | | | |
| 8a9aa148-aa8f-4968-b80a-cba6972ef2ea | Address Redacted | | | | |
| 8a9ab26d-2e13-42a5-8f97-7128b0b60c9e | Address Redacted | | | | |
| 8a9ac4b7-e7fe-4bf4-99ab-33213e078ad3 | Address Redacted | | | | |
| 8a9b0013-d11d-47f7-919b-96b461c6d1b6 | Address Redacted | | | | |
| 8a9b02df-5880-41bb-9a17-c313083fa8df | Address Redacted | | | | |
| 8a9b667b-260a-46fd-aead-6b858e6ae74a | Address Redacted | | | | |
| 8a9bb700-2696-40a6-a810-e2650d1b87b0 | Address Redacted | | | | |
| 8a9bc256-c053-4c68-abb3-abe1eae52fe9 | Address Redacted | | | | |
| 8a9beb3c-99d6-4866-9b8a-27aaf8c0ff19 | Address Redacted | | | | |
| 8a9c17a8-9939-4e74-85ba-eae787d0577f6 | Address Redacted | | | | |
| 8a9c2fd5-4b5f-4cee-9d4e-4925b629c4bf | Address Redacted | | | | |
| 8a9c434f-2035-4098-9505-4486064ec395 | Address Redacted | | | | |
| 8a9ca21f-b4c0-4b0e-b109-d4c5d5501b8b | Address Redacted | | | | |
| 8a9cd163-c56c-4eb5-b62b-86ae8270b813 | Address Redacted | | | | |
| 8a9cd900-c899-4bb2-ad72-8bfd99b8120f | Address Redacted | | | | |
| 8a9cf894-1125-4bc9-9227-167a4a32c178 | Address Redacted | | | | |
| 8a9d10a8-bc09-417a-a7f3-55a3dab97318 | Address Redacted | | | | |
| 8a9d2e9e-a342-4370-a6f5-75dd8186e7be | Address Redacted | | | | |
| 8a9d30da-0a83-4893-802a-0365416fd5b8 | Address Redacted | | | | |
| 8a9ddd22-6eed-4a09-b1c1-c91f232289fc | Address Redacted | | | | |
| 8a9df6d4-dcd4-45c5-adae-456ff0a85688 | Address Redacted | | | | |
| 8a9e12d4-f9be-45d5-969c-2729e0efb86a | Address Redacted | | | | |
| 8a9e13fc-618b-4766-927f-00c6ec0671b5 | Address Redacted | | | | |
| 8a9e1aa7-5f34-48ae-a649-6e57ceb83d4a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8a9e21a4-6b13-48d5-a12c-3541ab7ffe32 | Address Redacted | | | | |
| 8a9e52f9-e1cc-42af-87c5-94d752f2fab8 | Address Redacted | | | | |
| 8a9e5c64-2f7e-4b47-9cbe-d7a64aa41814 | Address Redacted | | | | |
| 8a9e62b0-4eae-415f-9b3d-191e7d9316e8 | Address Redacted | | | | |
| 8a9e66e0-60cf-4aa9-a614-ffcc3a302afa | Address Redacted | | | | |
| 8a9e9589-f298-4e33-a16d-de8246ab3aa1 | Address Redacted | | | | |
| 8a9eb8c9-63c3-4c2e-8946-117b1a853bde | Address Redacted | | | | |
| 8a9ececf-a34b-4c22-a874-d5ed484b2541 | Address Redacted | | | | |
| 8a9ee328-aae3-4d0f-96e5-d5399ddc2e5b | Address Redacted | | | | |
| 8a9eeee35-4f7e-4c33-8952-bd63cf4cf54d | Address Redacted | | | | |
| 8a9ef4e5-2a42-4a83-8f0f-4871802cd58e | Address Redacted | | | | |
| 8a9f0cbc-3538-47af-b041-adae9ac3a623 | Address Redacted | | | | |
| 8a9f1362-7211-4a68-ac35-1cc27243d352 | Address Redacted | | | | |
| 8a9f15b6-6eea-418c-bff4-7c1389a08b1c | Address Redacted | | | | |
| 8a9f234a-76c5-48f0-afda-b0b13e3f32a0 | Address Redacted | | | | |
| 8a9f5b5b-5fbf-4280-8a9d-21ae25b786f7 | Address Redacted | | | | |
| 8a9f6af8-a064-4043-a481-8d0ae80abda2 | Address Redacted | | | | |
| 8a9f7daf-05ab-4582-b52a-d20850686677 | Address Redacted | | | | |
| 8a9f898c-b9c1-4dbc-b9e5-095203e0c474 | Address Redacted | | | | |
| 8a9f8b0f-6016-4f88-a9e3-b54e06b97788 | Address Redacted | | | | |
| 8a9fa717-511a-42c0-bb8f-e854ee03b010 | Address Redacted | | | | |
| 8a9fff67-e87d-479f-b003-12a855178de8 | Address Redacted | | | | |
| 8aa02783-1a3f-4683-b096-16d49e23c511 | Address Redacted | | | | |
| 8aa04171-d5f1-40bc-83e5-abdacffe9d03 | Address Redacted | | | | |
| 8aa0764b-9be6-4acd-b71a-8580e81f7cbd | Address Redacted | | | | |
| 8aa0d5f0-a7f3-411d-874e-4bd6cfa8645a | Address Redacted | | | | |
| 8aa0e261-a7a0-4122-af75-63be3c578413 | Address Redacted | | | | |
| 8aa0f3c3-683f-46bb-88ee-9b0be248890d | Address Redacted | | | | |
| 8aa12e64-ba87-42e5-ab00-7fb99600592e | Address Redacted | | | | |
| 8aa15006-dd6f-40a2-a111-42e8845c7770 | Address Redacted | | | | |
| 8aa19195-829e-4501-91d7-174e1321fec0 | Address Redacted | | | | |
| 8aa19ad4-0eb9-4e7c-b935-cb36279b9420 | Address Redacted | | | | |
| 8aa1b8c8-d6f1-4057-808b-134512b15c1e | Address Redacted | | | | |
| 8aa1b9df-0afb-4752-835b-15572ba017fd | Address Redacted | | | | |
| 8aa1cef8-0d82-440a-ae1d-c34d7294c801 | Address Redacted | | | | |
| 8aa1d823-9699-4bfb-ba2f-4a947ea23242 | Address Redacted | | | | |
| 8aa1e12c-e32a-4052-9ba1-9e06f91a19c1 | Address Redacted | | | | |
| 8aa1f3cd-39fd-4dc3-8a31-29857dc8f482 | Address Redacted | | | | |
| 8aa1fbe0-4642-49b9-a98c-20175963d25c | Address Redacted | | | | |
| 8aa20c89-2c35-4206-a14c-ec2421e01ff5 | Address Redacted | | | | |
| 8aa22e26-470f-4f99-a8d9-8f31454e01f3 | Address Redacted | | | | |
| 8aa22ff4-c125-4b4b-81b2-41d3745f5c15 | Address Redacted | | | | |
| 8aa2601c-2d71-4484-9996-ea673c58cdd6 | Address Redacted | | | | |
| 8aa26b7d-b1f9-49ed-b5aa-f0a7046cb4c1 | Address Redacted | | | | |
| 8aa2a4bb-c2cb-4ef5-b1c7-32964be0b54b | Address Redacted | | | | |
| 8aa2a802-7b54-4a71-aad1-d14d5bbc77d7 | Address Redacted | | | | |
| 8aa2bff2-9b9f-47a1-9b4c-2bb7ae13a575 | Address Redacted | | | | |
| 8aa2c547-e458-43cd-a968-e2a3760621d0 | Address Redacted | | | | |
| 8aa2d9ec-8506-48de-bf38-d66fffca7bd4 | Address Redacted | | | | |
| 8aa2e0b8-f836-4ea6-b153-cfa372e97705 | Address Redacted | | | | |
| 8aa2e9da-54a5-42f9-8d8d-c4b552e853ac | Address Redacted | | | | |
| 8aa2f3f3-def8-4c1c-984a-01552ccd567b | Address Redacted | | | | |
| 8aa32b29-2d70-49d0-9202-946faf5f45f6 | Address Redacted | Page 5510 of 10184 | | | |
| 8aa32d56-79b1-4ac8-a624-94208e4bc090 | Address Redacted | | | | |
| 8aa33c2f-49f3-49a4-b345-e405026937c8 | Address Redacted | | | | |
| 8aa34959-e26d-482d-a43e-258b5189b542 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 8aa364b9-be89-4ed6-9c62-515e53d68fc4 | Address Redacted | | | | |
| 8aa37f26-c2c5-41eb-8e77-0a76f5e5ac2d | Address Redacted | | | | |
| 8aa380d3-bcc8-46be-ad8a-e3e2e17e55c9 | Address Redacted | | | | |
| 8aa3ab4c-fa4c-4cb1-a2ee-581b1fa3834b | Address Redacted | | | | |
| 8aa3e13f-c6db-43cd-a780-4a0b513c2cc1 | Address Redacted | | | | |
| 8aa3f628-9764-4e67-87ab-0cfe6e732fa6 | Address Redacted | | | | |
| 8aa4004e-0250-4084-8105-7a4926d219e9 | Address Redacted | | | | |
| 8aa409ff-9078-4f81-b2d4-09545786398b | Address Redacted | | | | |
| 8aa417be-f94f-405c-86a2-5879006802bc | Address Redacted | | | | |
| 8aa46e65-07cd-42da-991d-9fb6f92cf338 | Address Redacted | | | | |
| 8aa475ad-3d24-4f50-ad54-4fbc70b9c6c4 | Address Redacted | | | | |
| 8aa47a6d-e340-4e73-a208-a7ebc2d1131b | Address Redacted | | | | |
| 8aa48df3-2325-4f74-ae5e-bf9890799a8C | Address Redacted | | | | |
| 8aa498bb-fa74-4725-83da-03c332875a49 | Address Redacted | | | | |
| 8aa49f08-09ae-4ea3-b05d-8304ea942e0c | Address Redacted | | | | |
| 8aa4a485-44cb-4dad-9937-e6427d0d6a5c | Address Redacted | | | | |
| 8aa4a794-e9a4-47f1-8685-fa568cd9022C | Address Redacted | | | | |
| 8aa4aa01-e05e-4d5d-9ced-e9157faa35bf | Address Redacted | | | | |
| 8aa4c228-b108-4aae-b275-61ea185c48eC | Address Redacted | | | | |
| 8aa4c4a6-7e5a-4f87-9dcf-dbac90379b8d | Address Redacted | | | | |
| 8aa4ca40-2edc-433b-b612-7e6491318694 | Address Redacted | | | | |
| 8aa5114d-c531-4d30-9635-38d57408465c | Address Redacted | | | | |
| 8aa511fa-f161-4e85-8bf4-1c2252c92b3b | Address Redacted | | | | |
| 8aa53b8f-a7e1-41e8-a5bd-9252acf0dec1 | Address Redacted | | | | |
| 8aa53f77-a1ad-4f3c-bd0a-17a7936dbe13 | Address Redacted | | | | |
| 8aa5444e-fb4f-43b3-b174-a71527104127 | Address Redacted | | | | |
| 8aa55a8e-9e42-468c-9d4c-8c4ec69bc797 | Address Redacted | | | | |
| 8aa56510-ac56-45a5-a8c4-93704a286214 | Address Redacted | | | | |
| 8aa5767b-2496-40e0-9323-9c41e1f8b96b | Address Redacted | | | | |
| 8aa5a31a-5daa-4fb0-92c1-a051660d5f71 | Address Redacted | | | | |
| 8aa5a372-8179-40c9-8c29-3905de91d87C | Address Redacted | | | | |
| 8aa5a7b0-da2f-4411-8d73-574962179251 | Address Redacted | | | | |
| 8aa5b6a3-7e77-4a8d-a8c1-e9bc9487eb76 | Address Redacted | | | | |
| 8aa5bb78-593a-4328-ba3f-ff23ac444e39 | Address Redacted | | | | |
| 8aa5be6a-b822-414c-9ba2-4c4be199bb96 | Address Redacted | | | | |
| 8aa5c7ba-2774-4396-b4b5-1ff1d090dd17 | Address Redacted | | | | |
| 8aa5e3d5-7bd6-456b-988b-ad415b129e61 | Address Redacted | | | | |
| 8aa5f490-26cc-4e5b-bc25-3060ffc2ee8b | Address Redacted | | | | |
| 8aa602f4-e9a8-4408-90e8-65009706b3bc | Address Redacted | | | | |
| 8aa610df-b61f-4e66-91dd-af940b293582 | Address Redacted | | | | |
| 8aa633b6-f3b0-4a40-b6ba-cbc8f8cd225f | Address Redacted | | | | |
| 8aa63b12-b405-4333-ad21-97aec86c621d | Address Redacted | | | | |
| 8aa64529-df28-4f04-b4a6-b7d8cbded186 | Address Redacted | | | | |
| 8aa67791-d07f-493a-927c-721cb4c781e6 | Address Redacted | | | | |
| 8aa68034-2650-4064-975c-82d06cf6fa34 | Address Redacted | | | | |
| 8aa689b5-27aa-42e5-83e0-9e236eaa76c4 | Address Redacted | | | | |
| 8aa6a41b-7209-44a7-a156-0a77ddafb571 | Address Redacted | | | | |
| 8aa6be51-fd72-49b1-9cd7-d675b505b7e1 | Address Redacted | | | | |
| 8aa6c1fd-6535-4bc4-a20a-f5c4988734a7 | Address Redacted | | | | |
| 8aa6d84d-0f58-4da7-9885-c094954a7a13 | Address Redacted | | | | |
| 8aa6e2e1-f137-4016-8e69-70efa54705cC | Address Redacted | | | | |
| 8aa70b0b-879e-4b05-a9c4-6905d805b094 | Address Redacted | | | | |
| 8aa71202-5bb9-4344-92e2-ff4ba1d82899 | Address Redacted | Page 5511 of 10184 | | | |
| 8aa713b8-4206-4f07-a6e1-831db4c6cc7f | Address Redacted | | | | |
| 8aa72219-b53f-4de0-9def-7dd5cc32b45f | Address Redacted | | | | |
| 8aa758df-3269-4a92-8181-0035ee3cd4cb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8aa7757e-221a-47ab-a967-6cde162ba80f | Address Redacted | | | | |
| 8aa77865-ef65-4e24-9147-76b53795c7a1 | Address Redacted | | | | |
| 8aa7890f-45fa-4a77-89b2-f19222b3ff11 | Address Redacted | | | | |
| 8aa7a1bc-556a-4d6b-8bf4-431560f01e02 | Address Redacted | | | | |
| 8aa7bdac-06a3-4f7b-a87a-529b79bbb5de | Address Redacted | | | | |
| 8aa7c498-b8b7-4b4a-93e7-8b043ed6ca19 | Address Redacted | | | | |
| 8aa7c8b6-ee49-41f4-a0bd-309b47e8e6f8 | Address Redacted | | | | |
| 8aa7ca46-fd28-4939-938b-c8a4c9d91bd7 | Address Redacted | | | | |
| 8aa7f649-848a-4e07-b50c-646faf352c77 | Address Redacted | | | | |
| 8aa7fb22-5385-4a21-8458-e4d6ddd4aa68 | Address Redacted | | | | |
| 8aa80c31-e319-44d5-8974-419d206613c7 | Address Redacted | | | | |
| 8aa81c35-a79c-45f6-b0aa-3df0d49a8534 | Address Redacted | | | | |
| 8aa8801b-91a9-430f-b3e8-9f5255816262 | Address Redacted | | | | |
| 8aa895e5-6e2a-4a9e-a6c3-b4b750624c77 | Address Redacted | | | | |
| 8aa8b7b9-442b-4779-960f-f4848ac3e191 | Address Redacted | | | | |
| 8aa8de35-60f9-4937-824d-d98a9943d51f | Address Redacted | | | | |
| 8aa8f4f7-e7b0-4ca5-a7c1-399b89ed4fc8 | Address Redacted | | | | |
| 8aa8fadb-4dad-41e0-aeb3-c73d66d3045e | Address Redacted | | | | |
| 8aa90ee1-d3c6-4bac-93d7-00610fb4a002 | Address Redacted | | | | |
| 8aa91c11-b781-44ad-bb5c-b58eed9c4701 | Address Redacted | | | | |
| 8aa94816-024b-46d5-89f4-eab0d79d410b | Address Redacted | | | | |
| 8aa9544b-f8db-4dc8-b065-1549d09832d1 | Address Redacted | | | | |
| 8aa95bdc-d5fd-4da2-b6c2-f694f523bc14 | Address Redacted | | | | |
| 8aa97e1f-0625-42da-9c8d-7f24d1835216 | Address Redacted | | | | |
| 8aa9bde5-b045-4210-b1c4-e2062e32111e | Address Redacted | | | | |
| 8aa9bee0-927f-4edd-866f-427c378cd056 | Address Redacted | | | | |
| 8aa9f138-07ac-45a8-8ade-28691eee61e0 | Address Redacted | | | | |
| 8aa9f138-40e0-4991-945e-35e9b67e1e9f | Address Redacted | | | | |
| 8aa9f4cc-6098-42a5-ae15-ecff2127c1ef | Address Redacted | | | | |
| 8aaa03c9-4f98-41d9-a35f-31a95fe4dcc4 | Address Redacted | | | | |
| 8aaa1f10-60bf-4300-ba0f-23ef64d47e4c | Address Redacted | | | | |
| 8aaa3829-602f-4c05-bfaa-d248f34ccd5c | Address Redacted | | | | |
| 8aaa6287-b2a2-41be-a847-516c9a47a2cc | Address Redacted | | | | |
| 8aaa81bf-8372-47c3-b09d-e754b8c2be56 | Address Redacted | | | | |
| 8aaaa7b8-ccd4-405c-8494-a3d1eb01434c | Address Redacted | | | | |
| 8aab2f2b-12d3-44a3-b37a-d987a40a508f | Address Redacted | | | | |
| 8aab497f-f593-47b7-8dd7-dcfbdbdf6870 | Address Redacted | | | | |
| 8aab6887-3cc0-4acd-b4ca-8cd02eab604d | Address Redacted | | | | |
| 8aab6936-bebe-45ba-ba6f-1ea75c2c322d | Address Redacted | | | | |
| 8aab8077-1178-45d5-a2cb-01f2265a0a88 | Address Redacted | | | | |
| 8aabcdd8-0f6b-40b3-924e-ddb64cdb2946 | Address Redacted | | | | |
| 8aabd028-0ba9-4e1f-b028-461f4542ba65 | Address Redacted | | | | |
| 8aabd460-03df-4217-b3df-c1d1bff7aa89 | Address Redacted | | | | |
| 8aabe260-c894-45d2-b85e-b755f0268708 | Address Redacted | | | | |
| 8aabeb87-4604-4fc2-a597-04d39761a410 | Address Redacted | | | | |
| 8aac232b-cd2b-4025-b67a-878794db6a5e | Address Redacted | | | | |
| 8aac63d5-fe00-4672-9030-53cf0e6e70a9 | Address Redacted | | | | |
| 8aac6f27-f1b0-4446-bea3-7290b0788fcd | Address Redacted | | | | |
| 8aac832f-4cac-4050-8ebb-64be35561b6f | Address Redacted | | | | |
| 8aac877c-91e7-4094-bfbb-447e2af5d46a | Address Redacted | | | | |
| 8aac9e2e-71c9-40d6-9236-bb2bc6cb25ed | Address Redacted | | | | |
| 8aacd336-7a45-409c-aa16-8d372496c783 | Address Redacted | | | | |
| 8aad5106-adb9-4e43-96c7-37912287f129 | Address Redacted | | | | |
| 8aad63ae-04aa-4d98-9b28-8202facde08e | Address Redacted | | | | |
| 8aad68a9-7644-4e14-a5b3-08be34626175 | Address Redacted | | | | |
| 8aad7b9f-6869-4808-a9e6-45ce5124666a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8aadda32-6472-4c95-8819-413973415b72 | Address Redacted | | | | |
| 8aadf2a7-42a0-4e9d-8c65-526a15b70f89 | Address Redacted | | | | |
| 8aae0772-cea7-4311-bfdb-c1a8caea2141 | Address Redacted | | | | |
| 8aae0bb3-3813-4673-9b8f-fa4bc9b11ba7 | Address Redacted | | | | |
| 8aae1792-6658-4eab-8f82-a97f55c3cb73 | Address Redacted | | | | |
| 8aae2489-cfc8-4a41-8ce8-0a3e42588c3b | Address Redacted | | | | |
| 8aae2e97-3e0e-48e8-a6fd-d24b54be3abe | Address Redacted | | | | |
| 8aae3a0f-3de2-4a2a-92e5-ded6c65933f0 | Address Redacted | | | | |
| 8aae3d05-3781-49be-bd4d-81671601f1c7 | Address Redacted | | | | |
| 8aae544d-09ff-4acf-b9d5-b763bba7989c | Address Redacted | | | | |
| 8aae61bf-0d34-496f-9506-40504d057c98 | Address Redacted | | | | |
| 8aae6710-9ed7-4f4e-b0d9-0ff667acd27e | Address Redacted | | | | |
| 8aae6dc5-9817-4d2f-b1f9-1a60a96fd71b | Address Redacted | | | | |
| 8aae7655-2be5-4fd6-b796-251549f68147 | Address Redacted | | | | |
| 8aae7fa0-c6d8-423a-bef3-51ba1ea6f5c5 | Address Redacted | | | | |
| 8aaec683-7728-451b-b6ef-9c20e4ecb71d | Address Redacted | | | | |
| 8aaec7d0-e707-453f-a553-890af260448 | Address Redacted | | | | |
| 8aaef842-0e89-4a89-8519-24b076f27274 | Address Redacted | | | | |
| 8aaefe68-9384-400d-823c-bf252d62688a | Address Redacted | | | | |
| 8aaf130c-0938-4b3a-afe1-214a617c54a0 | Address Redacted | | | | |
| 8aafc8e0-030d-4f85-8b29-631105033ea9 | Address Redacted | | | | |
| 8aaff90d-da84-4789-904e-cedfcb55d979 | Address Redacted | | | | |
| 8ab00424-6328-42b7-a151-6fe527be8bcb | Address Redacted | | | | |
| 8ab028fc-7b1c-4335-9d1b-4d6970b9984d | Address Redacted | | | | |
| 8ab02c14-2149-46b3-9717-2a9c47fd6dc0 | Address Redacted | | | | |
| 8ab03104-7a77-4610-8e3c-eb3f885b6f8a | Address Redacted | | | | |
| 8ab03b47-9789-4773-bea9-bbac4b27f893 | Address Redacted | | | | |
| 8ab046a1-764f-4ec9-9eeb-281ff2b19481 | Address Redacted | | | | |
| 8ab069b7-2cb9-4593-8215-8b82ea4c70a4 | Address Redacted | | | | |
| 8ab07854-842a-4fdd-8d70-ffb1c4e143bd | Address Redacted | | | | |
| 8ab0beb0-c402-42bd-820f-3fd966feaebb | Address Redacted | | | | |
| 8ab0ce5b-031f-4487-9b6e-67e6e47827eb | Address Redacted | | | | |
| 8ab105d4-be29-4e23-9fa6-b2bc082ea47f | Address Redacted | | | | |
| 8ab14c3a-a711-4e8b-a1cf-4676c24d0d73 | Address Redacted | | | | |
| 8ab16619-a608-4ced-912a-60812bcb1edb | Address Redacted | | | | |
| 8ab1a312-9c42-4346-9b70-127c53fa34dc | Address Redacted | | | | |
| 8ab1f093-8c16-4471-ace5-6627dbcb7f21 | Address Redacted | | | | |
| 8ab1f1e5-c78a-4b8b-baad-f5927c6ca27f | Address Redacted | | | | |
| 8ab1f8d0-6cbd-45c2-b007-1a14c3df6e40 | Address Redacted | | | | |
| 8ab23dae-aec7-4272-af08-6b310a0f6b68 | Address Redacted | | | | |
| 8ab3333d-9bf8-4fb3-90d2-e1a7dce0e265 | Address Redacted | | | | |
| 8ab34b5b-5aa3-4fbb-8814-faa20652c41f | Address Redacted | | | | |
| 8ab3502f-7cc5-471e-8544-fab9ecda89c8 | Address Redacted | | | | |
| 8ab37b74-1bba-4fb7-b1b7-9771aada2ed8 | Address Redacted | | | | |
| 8ab388ce-0f57-4415-86d1-820734a94c56 | Address Redacted | | | | |
| 8ab39d83-748f-424e-b0f1-9774559cd80b | Address Redacted | | | | |
| 8ab3d3a3-c247-48e7-a74d-8f967a7c3e46 | Address Redacted | | | | |
| 8ab40a66-3f4d-4cc4-a3b1-7feb7b30bc50 | Address Redacted | | | | |
| 8ab41990-76b6-487f-a28c-baf5c49c70c5 | Address Redacted | | | | |
| 8ab41bfe-3b44-4202-aefa-67be5ee4368d | Address Redacted | | | | |
| 8ab42a74-8b5e-4421-a0f8-05b074523f45 | Address Redacted | | | | |
| 8ab43b59-f66f-4a41-adda-ac3cbaaea8bb | Address Redacted | | | | |
| 8ab44a2e-337e-4259-99b8-f13a21796685 | Address Redacted | Page 5513 of 10184 | | | |
| 8ab4ab77-e2fe-4280-9e4a-0542aad91081 | Address Redacted | | | | |
| 8ab4b2ed-5373-4fcc-85b9-183e4a1e4684 | Address Redacted | | | | |
| 8ab4b63d-c91c-4c41-9100-effdec230abf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8ab4bb29-94e3-4bf4-a669-a0a30f2231a8 | Address Redacted | | | | |
| 8ab4cc4f-1a5e-4f60-a212-9f2b7d4679d6 | Address Redacted | | | | |
| 8ab52d0a-3948-4ea0-ad76-0a6c93e18438 | Address Redacted | | | | |
| 8ab56c9e-d820-4754-9553-76a086f46023 | Address Redacted | | | | |
| 8ab5951a-6003-41e5-b3e4-a91964a4dcc1 | Address Redacted | | | | |
| 8ab5e199-96b9-45ab-8426-f37879a4e107 | Address Redacted | | | | |
| 8ab5f924-1715-428d-888e-fc2b39451a62 | Address Redacted | | | | |
| 8ab60801-f1f3-4c91-affc-3e9a27b6ffc5 | Address Redacted | | | | |
| 8ab62652-6e5a-490a-a928-bc574249e674 | Address Redacted | | | | |
| 8ab63867-40bc-457e-8d90-ea296842e4a0 | Address Redacted | | | | |
| 8ab65826-3da0-4c99-9e48-351b804bb919 | Address Redacted | | | | |
| 8ab6607a-8f70-492e-933a-2c344fc2d093 | Address Redacted | | | | |
| 8ab67854-8f1f-4645-9149-56cddd8bfec7 | Address Redacted | | | | |
| 8ab6bf24-eac1-4a62-ac56-f1138637a3bc | Address Redacted | | | | |
| 8ab6d602-ba3d-4e1a-bd33-7652a9c07748 | Address Redacted | | | | |
| 8ab6dabe-bb99-4117-93d4-3c583c7008d1 | Address Redacted | | | | |
| 8ab6e858-a33a-4be8-a952-a201ae6cedec | Address Redacted | | | | |
| 8ab6eec0-0ad3-4dd0-a6f4-deadc4d87792 | Address Redacted | | | | |
| 8ab6f721-8737-4b39-8043-1eba28b86033 | Address Redacted | | | | |
| 8ab721de-86e6-44b7-8e2a-d0e46c8e6fed | Address Redacted | | | | |
| 8ab73b01-ef3c-4976-afd1-83974010b338 | Address Redacted | | | | |
| 8ab74d2c-e5f2-4dc8-bc2e-288f5fa82ab4 | Address Redacted | | | | |
| 8ab76532-65d6-4af6-88e9-27f2fa727f0c | Address Redacted | | | | |
| 8ab7978c-1700-470e-8d4a-5f9ad74c5940 | Address Redacted | | | | |
| 8ab7cc9a-aa3f-42cc-b28a-1c9d97d54501 | Address Redacted | | | | |
| 8ab7d315-9240-4fc8-9a32-663c70d531f1 | Address Redacted | | | | |
| 8ab7e114-09e0-454c-8471-fb65f1b7b152 | Address Redacted | | | | |
| 8ab7e207-7b65-4cd5-93c6-07f6d5bafcdc | Address Redacted | | | | |
| 8ab80158-bd5e-4a58-b7ae-1c57c3791677 | Address Redacted | | | | |
| 8ab80fb8-1207-4712-9200-95ed61828d12 | Address Redacted | | | | |
| 8ab84c85-76e8-4836-9841-07a170be24d7 | Address Redacted | | | | |
| 8ab89261-445f-490a-a6ee-e0e83e09122d | Address Redacted | | | | |
| 8ab896b8-b189-4c1c-ae09-6c35ea33b2ad | Address Redacted | | | | |
| 8ab8a925-9590-44ab-a5bb-092703b96448 | Address Redacted | | | | |
| 8ab8ca62-48fa-4e30-a27b-c7401a5615f5 | Address Redacted | | | | |
| 8ab8cf1b-453e-4c41-9ef2-a065f0218005 | Address Redacted | | | | |
| 8ab8e3b9-f676-4c01-82ed-801732bfd52d | Address Redacted | | | | |
| 8ab917e0-a9de-41ad-92b1-10a13ea98663 | Address Redacted | | | | |
| 8ab92315-ec38-4675-8d4c-ceb8409e186e | Address Redacted | | | | |
| 8ab952b5-619d-4311-a357-3a6d9e5810ab | Address Redacted | | | | |
| 8ab95848-a41a-4918-86c0-344bdc4d8fc5 | Address Redacted | | | | |
| 8ab968c0-1462-45ff-af6f-3b37aa707f18 | Address Redacted | | | | |
| 8ab999cb-e550-4a34-bda4-0b33d6948662 | Address Redacted | | | | |
| 8ab9aee2-ca76-4a15-b894-2c1f90b5d256 | Address Redacted | | | | |
| 8ab9d0c4-7460-4d7c-bde8-47d532efdaf0 | Address Redacted | | | | |
| 8aba05f8-3657-4cff-80a0-25dbe1a116b1 | Address Redacted | | | | |
| 8aba2763-123d-4a41-bdfa-68eb9d4fb56a | Address Redacted | | | | |
| 8aba282e-94bb-4e12-92c3-47c65e6bd7ad | Address Redacted | | | | |
| 8aba2ba7-7e3a-4a1e-9a91-ca84cb270875 | Address Redacted | | | | |
| 8aba3866-cc69-4097-82c8-bafc9b41e3e1 | Address Redacted | | | | |
| 8aba4e89-1d0c-4c16-91a6-48e090ae7cd2 | Address Redacted | | | | |
| 8aba5dfc-24f0-4f5b-9a2c-72ad3a7b1a8b | Address Redacted | | | | |
| 8aba6de6-a6a3-4010-85e4-16d7582084c9 | Address Redacted | | | | |
| 8aba6fdf-aaf5-4595-90a0-336925ddfda0 | Address Redacted | | | | |
| 8aba7051-5992-4414-95ff-2be273dc95eb | Address Redacted | | | | |
| 8aba7518-44a3-4574-87ce-bea002b856f4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8aba7a16-9570-4401-a845-4849756255fc | Address Redacted | | | | |
| 8aba98ac-860f-42b3-a9f3-d25713dbdb96 | Address Redacted | | | | |
| 8abac31e-ad60-4531-a6fd-4c09e2e52e64 | Address Redacted | | | | |
| 8abb1860-65ef-4e74-816e-597bca8d6a9d | Address Redacted | | | | |
| 8abb2596-bb57-47d9-badb-d5ffbd9166b3 | Address Redacted | | | | |
| 8abb2a99-402c-4fd1-9471-82cdb530a7ad | Address Redacted | | | | |
| 8abb370d-4e1e-4741-b8b4-0b342be180ce | Address Redacted | | | | |
| 8abb5373-e934-46f1-96e4-08c86fd2d31c | Address Redacted | | | | |
| 8abb6c2a-7ade-455d-9397-d0f61d237049 | Address Redacted | | | | |
| 8abb7438-acae-4e23-bd57-57a813578348 | Address Redacted | | | | |
| 8abb869c-f7a3-4963-af17-0aecf644cf99 | Address Redacted | | | | |
| 8abb94ea-81f0-45fd-bf0e-38b9b813422f | Address Redacted | | | | |
| 8abb9972-ba06-4576-94ae-33e98d4abe53 | Address Redacted | | | | |
| 8abbb7c9-12ee-41fa-bd24-7d02f4634686 | Address Redacted | | | | |
| 8abbc4c2-8d50-4a6e-88e0-a5d33de676c6 | Address Redacted | | | | |
| 8abbcdf4-7bb2-4b7b-8c62-105c27cb2973 | Address Redacted | | | | |
| 8abbf4bb-16cc-4300-b0f4-357e4a9eb01f | Address Redacted | | | | |
| 8abc209d-f48b-4185-b0c0-e4afc95c1013 | Address Redacted | | | | |
| 8abc5349-0f2f-4589-a9c0-e1b728602125 | Address Redacted | | | | |
| 8abc60a6-238b-462e-91a6-123fef510a7t | Address Redacted | | | | |
| 8abcaf03-fcb9-4fe9-9f5c-3ef1b4e8cfe2 | Address Redacted | | | | |
| 8abcb118-4eb8-4bf3-9db0-40bb79aab0af | Address Redacted | | | | |
| 8abcc32f-c41a-47d5-9c75-c96ff2e330ce | Address Redacted | | | | |
| 8abcc443-5230-44e9-87f8-8f0a13e581e2 | Address Redacted | | | | |
| 8abcd5af-cd8a-48ef-960f-a555fcb2243d | Address Redacted | | | | |
| 8abcd98d-e8d6-4a7d-a587-fde789c3db8e | Address Redacted | | | | |
| 8abcdd45-3e2f-423c-9ccd-4bca7025aa50 | Address Redacted | | | | |
| 8abce6d5-6f9b-4388-b0b9-763d4cd295e4 | Address Redacted | | | | |
| 8abceb9b-4eca-4ec6-bc74-c3868abef0ef | Address Redacted | | | | |
| 8abcec9d-afd3-48ea-b4e0-05fcb97ce678 | Address Redacted | | | | |
| 8abcf735-7f8b-41d9-b116-8a2f515dc183 | Address Redacted | | | | |
| 8abcfb1d-1899-49d6-8dca-2929f7a9a0dc | Address Redacted | | | | |
| 8abd018d-cbae-4c97-9ef4-bfa3cb490d3c | Address Redacted | | | | |
| 8abd4542-789d-4153-950c-80f09506c5b2 | Address Redacted | | | | |
| 8abd644f-b534-4370-a966-55d29b5fcbd1 | Address Redacted | | | | |
| 8abd6d07-2e21-4a8f-8ff0-9d3e23bae7bb | Address Redacted | | | | |
| 8abe05e0-8568-4e30-998e-e12259854d57 | Address Redacted | | | | |
| 8abe2e4b-b478-46aa-a813-b6a2dc8495f3 | Address Redacted | | | | |
| 8abe3134-73e8-4307-a24a-e0f17b86a547 | Address Redacted | | | | |
| 8abe8520-7bb2-495d-9039-afe8d061df0c | Address Redacted | | | | |
| 8abe93a1-4893-4850-ae7a-13dfe5421921 | Address Redacted | | | | |
| 8abeb3c9-eff0-47ab-becf-8202a05d8f8e | Address Redacted | | | | |
| 8abeb7c1-0483-4ae8-990a-a52fd9b1e00d | Address Redacted | | | | |
| 8abee2e0-ba41-4859-b71d-d92a1b194633 | Address Redacted | | | | |
| 8abee7ec-68a4-49cc-99e5-39c40f74defa | Address Redacted | | | | |
| 8abeea61-d2e8-4bc0-b755-0403bca995b7 | Address Redacted | | | | |
| 8abeef92-3bef-4b79-8fb9-c3df33ddf469 | Address Redacted | | | | |
| 8abf4f75-34fe-4794-b595-8218de601e97 | Address Redacted | | | | |
| 8abf53a5-3bc6-4aa5-8b3e-4c316b6fa34d | Address Redacted | | | | |
| 8abf59e3-bf20-46ad-90f7-441c5b11a302 | Address Redacted | | | | |
| 8abf63b5-5d89-44f4-a8c4-31e2e17f1108 | Address Redacted | | | | |
| 8abf7a29-4865-484f-a226-29742975d126 | Address Redacted | | | | |
| 8abf9cc1-0868-4f0d-8a3c-5c6a8a3d0123 | Address Redacted | | | | |
| 8abf9cca-9c2b-4a92-8655-c1493c88f20a | Address Redacted | | | | |
| 8abfc991-4f82-4566-bc57-3c24e426a4f3 | Address Redacted | | | | |
| 8abfdaf1-aaff-4f60-b1bf-96e102dde7f8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 8abfe2b1-c320-40f3-912d-c2e52e40fcaa | Address Redacted | | | | |
| 8ac054b8-d4a9-4208-95c3-63b9348e55fb | Address Redacted | | | | |
| 8ac0644b-800d-4d07-8f0e-0b7c0566f1a4 | Address Redacted | | | | |
| 8ac06e82-9af4-43d3-916e-7d1fffd684e0 | Address Redacted | | | | |
| 8ac0a8bd-2af0-4e23-91f0-c86ae0261e5d | Address Redacted | | | | |
| 8ac0c652-ed28-4ff2-8cb0-83d1c0709ed3 | Address Redacted | | | | |
| 8ac0ce71-641c-47df-8a90-717a8f183862 | Address Redacted | | | | |
| 8ac1483b-bca4-4ee2-b622-5fa85a3da04b | Address Redacted | | | | |
| 8ac1505b-e8e8-40bb-85ae-28230826004a | Address Redacted | | | | |
| 8ac15264-9dec-40f9-90a5-8e35f0544c91 | Address Redacted | | | | |
| 8ac1b13f-b54a-4dfd-93db-08c7fd7d0208 | Address Redacted | | | | |
| 8ac1cb0f-54d0-4d88-ae29-f0fd29465d99 | Address Redacted | | | | |
| 8ac1ccfe-439c-48b3-9813-3ce3abc52ec1 | Address Redacted | | | | |
| 8ac1d49a-3fe7-4c1b-8947-dc3f7430f39e | Address Redacted | | | | |
| 8ac1d97e-d8dc-4660-bae6-2afff17a949a | Address Redacted | | | | |
| 8ac1e5b5-95a6-462c-8728-49e2de1beb65 | Address Redacted | | | | |
| 8ac1ebd7-da5e-4f26-83f8-f4ec85c40d96 | Address Redacted | | | | |
| 8ac236bc-ed21-4970-91c5-035d097f7079 | Address Redacted | | | | |
| 8ac23ff3-2f0d-4341-ae0f-ffa011ad963a | Address Redacted | | | | |
| 8ac27d45-3cfd-4ad5-9e04-da99914cf739 | Address Redacted | | | | |
| 8ac27e50-1590-493b-a4f5-815a3c0a102c | Address Redacted | | | | |
| 8ac2e186-ebc9-4ca3-bd2b-3ee0a8b945b3 | Address Redacted | | | | |
| 8ac3477b-ffd0-4972-a399-c8f7680920f7 | Address Redacted | | | | |
| 8ac349f8-37d8-446e-9c4d-6350448cc279 | Address Redacted | | | | |
| 8ac3544a-d28f-46a4-b650-545d9b80090a | Address Redacted | | | | |
| 8ac36d5f-26c9-46dc-984d-c339fd700b7a | Address Redacted | | | | |
| 8ac36ee1-add3-484d-b0bf-8b6d86fc67d3 | Address Redacted | | | | |
| 8ac36ff8-f8f6-4525-83e4-4d703e6f01c9 | Address Redacted | | | | |
| 8ac385c8-eb26-4d62-9cd1-0c117e76c537 | Address Redacted | | | | |
| 8ac38c6d-e8aa-4195-8f45-d3102a29d0d1 | Address Redacted | | | | |
| 8ac3cb70-ebba-40a3-949d-37869623717e | Address Redacted | | | | |
| 8ac3d992-944d-438a-9b61-d231082f2543 | Address Redacted | | | | |
| 8ac3f1d3-968c-4ddd-bafd-1dee52272c55 | Address Redacted | | | | |
| 8ac3ff04-6ed9-44f8-8b03-45f6a2e38c3e | Address Redacted | | | | |
| 8ac3ff51-5e56-494d-a60f-b96f5b61f1f3 | Address Redacted | | | | |
| 8ac45790-d5d4-4c9e-b0cb-b44161d7fd37 | Address Redacted | | | | |
| 8ac45a42-e84b-4119-a92b-d88bc5a21435 | Address Redacted | | | | |
| 8ac4c755-586c-4245-856b-fa1f40fa825a | Address Redacted | | | | |
| 8ac4ea4b-7dd7-4c08-bbd9-21cb69f8eeb1 | Address Redacted | | | | |
| 8ac4fde3-b5a6-4c74-a581-dd3e9528a75e | Address Redacted | | | | |
| 8ac502a0-bebf-45d1-9dc7-745993faf32e | Address Redacted | | | | |
| 8ac5066a-8aa7-4aa0-b2de-78a4233c2504 | Address Redacted | | | | |
| 8ac520ca-4685-4cda-a594-71dbf3774e2a | Address Redacted | | | | |
| 8ac52ec0-cf26-4d10-aef7-85c2ced3695f | Address Redacted | | | | |
| 8ac5312b-eafd-43bf-88cd-df1e3905825c | Address Redacted | | | | |
| 8ac538eb-8c67-46bd-b5d0-512eecb30606 | Address Redacted | | | | |
| 8ac547b5-31d3-4d9e-8eb4-55f7991cef6b | Address Redacted | | | | |
| 8ac57531-3d22-48d5-9bbd-c5071551a66f | Address Redacted | | | | |
| 8ac58691-2160-4483-bf43-2ff19e901a16 | Address Redacted | | | | |
| 8ac59aa1-2013-4d32-a195-2a5cccc2c29e | Address Redacted | | | | |
| 8ac5b2f9-ac19-40f3-846a-add5b76f8ee1 | Address Redacted | | | | |
| 8ac5c92e-a444-4ba9-80e7-c616661ac280 | Address Redacted | | | | |
| 8ac5dbb4-3c61-49bc-bcad-94011449cc78 | Address Redacted | | | | |
| 8ac5dbef-8ec5-4d64-878d-ac0a8fac404b | Address Redacted | | | | |
| 8ac5f198-1a6f-43aa-b9db-d28a719153aa | Address Redacted | | | | |
| 8ac60354-3225-4bcb-9b68-fbea6ca15f8c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8ac62be1-fa5b-49fc-9a0b-6d9a2539d157 | Address Redacted | | | | |
| 8ac63a81-af39-4ab5-921b-370fbc40af92 | Address Redacted | | | | |
| 8ac64233-cce7-44a6-b834-9100133e1a02 | Address Redacted | | | | |
| 8ac675a7-7ad2-482a-9651-d9c7663c1358 | Address Redacted | | | | |
| 8ac68b3c-f009-4ab6-9a99-5955e4b63ef6 | Address Redacted | | | | |
| 8ac6c757-b482-4675-a28f-d8bc63688e51 | Address Redacted | | | | |
| 8ac6d058-447d-474a-ae07-3f8798a1baa2 | Address Redacted | | | | |
| 8ac6d502-d14e-4d61-acac-610c18ada321 | Address Redacted | | | | |
| 8ac6da07-4717-44a8-bb53-8f0088039771 | Address Redacted | | | | |
| 8ac6f057-3732-480f-9118-b5fa1129239C | Address Redacted | | | | |
| 8ac6fafe-c6ed-444d-9881-549481c7ac6e | Address Redacted | | | | |
| 8ac702d9-b6b2-4696-b31b-3853e4d38bed | Address Redacted | | | | |
| 8ac71a8e-c36f-4510-9936-af5887a3a77c | Address Redacted | | | | |
| 8ac78eb5-7236-4138-989b-0baf7c22a397 | Address Redacted | | | | |
| 8ac79a74-b19d-4077-a431-74896e633da | Address Redacted | | | | |
| 8ac7bacc-18f7-4dab-90f1-890514ac5ffd | Address Redacted | | | | |
| 8ac7d5c9-12d3-4c0d-ac2b-0c5138c28870 | Address Redacted | | | | |
| 8ac7e379-f786-46b1-84d6-bdba877c1f53 | Address Redacted | | | | |
| 8ac7e524-489e-4a7f-b8e6-114cf9f9b4e4 | Address Redacted | | | | |
| 8ac804e0-3e0a-4d07-afc4-e0446300483€ | Address Redacted | | | | |
| 8ac83911-86cd-4d7e-96f4-696b0a73a03I | Address Redacted | | | | |
| 8ac845fe-eb77-481f-971b-d4b6698a928c | Address Redacted | | | | |
| 8ac84b75-bfd5-4590-badf-a27c498c4ecc | Address Redacted | | | | |
| 8ac875fd-5dbc-403a-ad70-145974083613 | Address Redacted | | | | |
| 8ac8818f-bb26-48fe-9694-364331c08dfI | Address Redacted | | | | |
| 8ac8823d-5d0f-4d02-b455-d643bc43c906 | Address Redacted | | | | |
| 8ac888d7-8c9a-4521-90e4-964fd6f0d02c | Address Redacted | | | | |
| 8ac8ca73-2574-4cb3-9369-0dad152c888b | Address Redacted | | | | |
| 8ac8dc8c-4d8f-4623-9298-90fc46b5c724 | Address Redacted | | | | |
| 8ac8efe2-ad7a-4d2e-8836-830a7c21f69I | Address Redacted | | | | |
| 8ac8f4bb-4a50-4955-acbe-dbb7db14ca2e | Address Redacted | | | | |
| 8ac91004-40dc-458d-ab89-0afbca496cd2 | Address Redacted | | | | |
| 8ac912d7-dd42-4c4b-88c0-2c97767e3526 | Address Redacted | | | | |
| 8ac927ee-39dc-4541-9714-9768ef001d5C | Address Redacted | | | | |
| 8ac93fb8-287a-4647-99c8-f1428e1c0c45 | Address Redacted | | | | |
| 8ac94103-a532-41de-b920-441e7a1095e7 | Address Redacted | | | | |
| 8ac945d1-b6d9-4a4a-96c4-ad8be4cb2594 | Address Redacted | | | | |
| 8ac9535f-bf87-4557-b354-aa635fd5d5c | Address Redacted | | | | |
| 8ac95a2a-2f68-4113-8be9-05d67a65d63I | Address Redacted | | | | |
| 8ac99ccd-bd62-4b82-82dc-c9cd34f3a335 | Address Redacted | | | | |
| 8ac9b677-40fe-4e4c-88dc-a2f6f5b08f5b | Address Redacted | | | | |
| 8ac9e087-2709-4c9a-914e-c11f25f28d61 | Address Redacted | | | | |
| 8aca0eeb-33e4-43a1-afd3-9b81004c4534 | Address Redacted | | | | |
| 8aca26e4-487d-4083-aa9a-d7b3857cc58b | Address Redacted | | | | |
| 8aca2e94-8377-4dd2-ab1f-cc5c5ae93a57 | Address Redacted | | | | |
| 8acac4b4-13d4-4187-96b5-019947fcb114 | Address Redacted | | | | |
| 8acb07b8-4448-445f-a527-01557994d9dC | Address Redacted | | | | |
| 8acb1004-971a-48e3-81ae-2b0189a7fdf2 | Address Redacted | | | | |
| 8acb20f8-ba62-4c80-bd07-81de7e1a29f9 | Address Redacted | | | | |
| 8acb36cd-97e3-4076-9df6-4581ddcda005 | Address Redacted | | | | |
| 8acb6ed1-2e55-4a8f-b084-0b5a4c5c236e | Address Redacted | | | | |
| 8acb716f-d761-4951-ab1f-ef139f3bfb71 | Address Redacted | | | | |
| 8acb773e-6a20-4a96-b56e-f2ec2580e245 | Address Redacted | Page 5517 of 10184 | | | |
| 8acbb40a-4779-44b1-ab55-dbc564672e4c | Address Redacted | | | | |
| 8acbc241-d767-40e4-b016-d5be6954826a | Address Redacted | | | | |
| 8acbe028-ae63-41b8-947e-9fd9e10dd0ca | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8acbf660-39d6-4c22-93bc-ba2c7a9077f8 | Address Redacted | | | | |
| 8acc20c5-af82-4525-bfd5-a6b173569be0 | Address Redacted | | | | |
| 8acc235f-91e7-4f73-8ece-d6b1d1d45af3 | Address Redacted | | | | |
| 8acc377b-c14a-4256-8b27-96184891d713 | Address Redacted | | | | |
| 8acc3849-21dd-4fd7-8274-4e3dfdb4b2f9 | Address Redacted | | | | |
| 8acc46f1-c62e-46c5-aab9-131402f62cb1 | Address Redacted | | | | |
| 8acc476d-a41c-4deb-a002-405c80747004 | Address Redacted | | | | |
| 8acc6f91-32df-485b-8b5f-fb3ac4fe39ba | Address Redacted | | | | |
| 8acc8dcf-2b6f-467c-aca4-c2b1dc4a8226 | Address Redacted | | | | |
| 8accabb2-6cde-4fcb-9bcb-fbbf34590e2e | Address Redacted | | | | |
| 8accadc3-3726-4549-8851-7c88021187e6 | Address Redacted | | | | |
| 8accd908-59e6-4f5c-a93a-a6f890b5b8f6 | Address Redacted | | | | |
| 8acce39a-4b08-49b6-8d99-7c913642c81b | Address Redacted | | | | |
| 8accf8bf-c73d-48ec-9cf6-0885daee7224 | Address Redacted | | | | |
| 8acd2ee3-7833-4ed1-b14d-3c4a45f0902d | Address Redacted | | | | |
| 8acd2fe5-5a89-4f03-af08-58d6b08bc148 | Address Redacted | | | | |
| 8acd3c5f-6c63-444c-ab5b-e2df02ed158d | Address Redacted | | | | |
| 8acd69f7-f6ae-4050-8168-648ea97a58c0 | Address Redacted | | | | |
| 8acd6a0b-ad2f-468e-a046-a1c8f5a72706 | Address Redacted | | | | |
| 8acd6d80-be76-4072-881c-663bbd48beaf | Address Redacted | | | | |
| 8acd8723-c9c2-431b-8781-cc77db715dbd | Address Redacted | | | | |
| 8acd900a-fe0d-4098-bfba-68530bbbac28 | Address Redacted | | | | |
| 8acd9ca1-4d27-4a96-a18d-3511647257bd | Address Redacted | | | | |
| 8acdd6c5-1a51-40b5-aa4b-a1ed7eeaf5e8 | Address Redacted | | | | |
| 8acddb3f-1a24-4523-9f31-4c93c2df02d3 | Address Redacted | | | | |
| 8acdece3-7b76-4b9e-8f30-6b898b4fe914 | Address Redacted | | | | |
| 8ace0e28-6d68-4351-8fbd-5310dfbd81b9 | Address Redacted | | | | |
| 8ace1376-d50a-4c4e-8fc4-7994944fec0a | Address Redacted | | | | |
| 8ace4bec-6ff7-4676-83a2-c9a4be597b54 | Address Redacted | | | | |
| 8ace619e-56ea-4154-9644-049040774005 | Address Redacted | | | | |
| 8ace9cf7-a6f6-43c3-9a8a-3ae9cbee1b69 | Address Redacted | | | | |
| 8aceb42f-3ea7-4001-b76f-b30487679a94 | Address Redacted | | | | |
| 8acef8a3-139e-4626-a1a0-b60bcc008170 | Address Redacted | | | | |
| 8acf168b-c5bc-4189-b4b9-5db15b35b2b8 | Address Redacted | | | | |
| 8acf1b91-a1ee-4005-89ee-a3fe341d2c23 | Address Redacted | | | | |
| 8acf7442-9c9d-4fae-a0da-f7597a2cb8e0 | Address Redacted | | | | |
| 8acfe974-516f-4f19-b043-0840afd1e411 | Address Redacted | | | | |
| 8acff5fa-482b-4e36-9e67-9e2285d921d1 | Address Redacted | | | | |
| 8ad026de-ad06-48e3-ab2d-391bcadcfa85 | Address Redacted | | | | |
| 8ad038fc-719a-4bb3-b809-ea56fcb72f73 | Address Redacted | | | | |
| 8ad04a60-8a99-4cf6-9601-04e45f55e5ba | Address Redacted | | | | |
| 8ad060bb-924e-41a3-a2ec-0ae0e4ba4d59 | Address Redacted | | | | |
| 8ad08fb9-79df-431b-a112-ab898d125c9f | Address Redacted | | | | |
| 8ad093ee-f25d-47de-be7a-5677295a6047 | Address Redacted | | | | |
| 8ad0983b-24ec-46c0-a271-42980e5e4ff6 | Address Redacted | | | | |
| 8ad09b38-b02d-4b09-b4a1-df22bc9f42f7 | Address Redacted | | | | |
| 8ad0aa32-c0f4-45b6-8264-05b25c59f551 | Address Redacted | | | | |
| 8ad0d7a8-c99b-4a17-a9a1-060e2da112dc | Address Redacted | | | | |
| 8ad0dbc1-59f8-4d24-8fb4-deebf4bd8c5f | Address Redacted | | | | |
| 8ad0de49-2015-4daa-82d7-4737c81b3be8 | Address Redacted | | | | |
| 8ad0eeb5-ad8a-4afc-bfa9-7dba070b0abd | Address Redacted | | | | |
| 8ad0ffc4-f5cc-4a99-8353-73635c79684b | Address Redacted | | | | |
| 8ad11c33-aeab-401f-b552-153f0be5b208 | Address Redacted | Page 5518 of 10184 | | | |
| 8ad16326-ff5d-4784-9b56-d599805015e6 | Address Redacted | | | | |
| 8ad176fd-5be8-4fe1-82eb-feec68bb5bf0 | Address Redacted | | | | |
| 8ad193b2-a005-43bf-8ff5-bebcead791b0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8ad1abda-432e-4a0b-8235-85cf025b8bb4 | Address Redacted | | | | |
| 8ad1b654-e3b0-4cfe-9e61-95724a86817e | Address Redacted | | | | |
| 8ad1b929-a99b-4a15-8e6d-9f25617be1e2 | Address Redacted | | | | |
| 8ad1bc52-411b-42a0-bc38-af800b857ea4 | Address Redacted | | | | |
| 8ad1bd89-9e89-4e1c-bbdf-022dc9dfc71e | Address Redacted | | | | |
| 8ad1d742-254e-401b-a2bc-50f7aa7cf7d3 | Address Redacted | | | | |
| 8ad204a7-dddf-4f21-ac7a-092050a10d94 | Address Redacted | | | | |
| 8ad23516-4239-4511-a64d-a7ea89ae0d10 | Address Redacted | | | | |
| 8ad2368c-fc75-41af-a20f-88a06a3f9103 | Address Redacted | | | | |
| 8ad2474f-05a6-49bf-99fd-6181ddc4e38e | Address Redacted | | | | |
| 8ad24d05-61ed-4cad-b68e-694c86f208cd | Address Redacted | | | | |
| 8ad2ac39-4722-452d-9c8c-368480e66530 | Address Redacted | | | | |
| 8ad2beb6-2c25-419e-b701-4f57561ba2fc | Address Redacted | | | | |
| 8ad2d650-403d-421d-9e31-356e8d4e2783 | Address Redacted | | | | |
| 8ad2f891-a1ce-4b9c-9fc2-5384c3a5ad91 | Address Redacted | | | | |
| 8ad347cc-1184-43d8-ab43-c89eb7e8d18b | Address Redacted | | | | |
| 8ad392ba-2340-4552-8ca7-4f9d5c85887l | Address Redacted | | | | |
| 8ad3dee7-a0dd-4ba7-921d-aa206578091C | Address Redacted | | | | |
| 8ad3e1de-df9d-4e43-93bb-9fc23da4f66c | Address Redacted | | | | |
| 8ad41a9a-9c74-4368-be0b-dee1554d7609 | Address Redacted | | | | |
| 8ad46042-bae3-4e8b-ad7b-e0aa690bef66 | Address Redacted | | | | |
| 8ad46188-ce97-4549-9677-7b853ffbb400 | Address Redacted | | | | |
| 8ad4a832-950e-45e6-8148-6a92d971105C | Address Redacted | | | | |
| 8ad4b93e-6a6c-44d9-9fdc-2587e12e7dd7 | Address Redacted | | | | |
| 8ad4de53-d1aa-468c-b3fc-f0a263a343c6 | Address Redacted | | | | |
| 8ad50542-903c-4452-b733-2f3e44831e29 | Address Redacted | | | | |
| 8ad53f75-090c-47a4-aea3-299cf02c1e42 | Address Redacted | | | | |
| 8ad559c3-7fa2-4d0e-8518-dcf71f7f4365 | Address Redacted | | | | |
| 8ad55ecc-7428-4adb-a3a7-f9dbff147c91 | Address Redacted | | | | |
| 8ad57a84-a92d-4006-89fb-9b3d9d2bdf0d | Address Redacted | | | | |
| 8ad59768-19bc-42e4-a1a6-7d1b24f14fb6 | Address Redacted | | | | |
| 8ad59ede-9ab7-4af3-8a77-76f8c4de777d | Address Redacted | | | | |
| 8ad5c4bc-36a9-4f34-846b-fae42290d93e | Address Redacted | | | | |
| 8ad61b4f-d5ff-4e57-b7b1-1442ff91329e | Address Redacted | | | | |
| 8ad63458-20dd-441a-9489-90b3c86c6d69 | Address Redacted | | | | |
| 8ad63674-dc22-476f-9d28-d76db65646e7 | Address Redacted | | | | |
| 8ad65014-f865-44c8-a713-8996a1187551 | Address Redacted | | | | |
| 8ad6d74d-1405-4b45-88cc-01c3bf4b58e2 | Address Redacted | | | | |
| 8ad6efda-ad75-458a-8c58-d4ad9a1d5c01 | Address Redacted | | | | |
| 8ad735a8-1aa0-4ed7-8fd0-58510c730599 | Address Redacted | | | | |
| 8ad744ed-7e0f-42a4-a8f8-9cf64aa440ae | Address Redacted | | | | |
| 8ad77f91-45b6-46f5-8abc-3d24608836c5 | Address Redacted | | | | |
| 8ad789b5-8444-4a03-ab95-80f27cf272d5 | Address Redacted | | | | |
| 8ad7a10a-06ac-49fb-a2d2-088af4284fe7 | Address Redacted | | | | |
| 8ad7a5c7-aa11-44d8-a35e-b29a364c0a3d | Address Redacted | | | | |
| 8ad7abc8-4a3d-4b90-b8b6-7d71682d2cb3 | Address Redacted | | | | |
| 8ad7d15f-553c-4175-be6c-b8b7f1e6c332 | Address Redacted | | | | |
| 8ad7dcdd-36fe-494a-bf3a-6868fea83c31 | Address Redacted | | | | |
| 8ad7e1fc-d886-41b7-8497-aae3f2e45a28 | Address Redacted | | | | |
| 8ad7e7ec-a2fb-41d2-ac7a-5b2946732195 | Address Redacted | | | | |
| 8ad7f1bf-225a-4f9b-8497-9f33c2c159f5 | Address Redacted | | | | |
| 8ad7f911-6aa7-40bd-9935-2110a26ed649 | Address Redacted | | | | |
| 8ad7fb3f-31b7-4e76-ad7a-95736d98ff6e | Address Redacted | | | | |
| 8ad839cf-de3b-4617-bcb8-52d5874482 7b | Address Redacted | | | | |
| 8ad84682-a992-4b17-8b0d-89da219c7eee | Address Redacted | | | | |
| 8ad84d43-0ece-4e0f-85e4-54948cb2b95a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8ad85154-741b-4639-a462-774f8b1e07d4 | Address Redacted | | | | |
| 8ad8664e-7c2a-4c2a-abf7-8ba3b00d37b0 | Address Redacted | | | | |
| 8ad88760-6756-4f17-a7d8-9ad15893891f | Address Redacted | | | | |
| 8ad88a29-fbd1-426e-ac89-673636f90c9a | Address Redacted | | | | |
| 8ad8b873-540e-4181-989a-cf1600c6bd0c | Address Redacted | | | | |
| 8ad8cae1-b553-4b0a-9cba-90fcb16d829a | Address Redacted | | | | |
| 8ad8d3cd-6703-4571-a664-936e441dc39a | Address Redacted | | | | |
| 8ad8e366-dc56-4107-9c0e-501b315472b2 | Address Redacted | | | | |
| 8ad8ebf8-4604-4497-8e94-992e85582878 | Address Redacted | | | | |
| 8ad9285a-981d-4de1-ac58-6575e8bc1766 | Address Redacted | | | | |
| 8ad9318a-d68b-411e-90f6-d1bbd75bad77 | Address Redacted | | | | |
| 8ad93a90-b699-442d-b8cb-598c66e545ca | Address Redacted | | | | |
| 8ad974e0-46c2-45ba-b91c-b8d1cfc638fb | Address Redacted | | | | |
| 8ad98137-eb2f-407c-babe-bbc362d38cd1 | Address Redacted | | | | |
| 8ada0d50-e265-48a8-8596-2b4d10ee09cf | Address Redacted | | | | |
| 8ada0fa2-d0c9-42f5-adb6-f7a6e1c27b98 | Address Redacted | | | | |
| 8ada1829-fb2a-4da9-976f-afe1b4dbadbc | Address Redacted | | | | |
| 8ada2226-2f95-4426-9127-d1e9f20a7e93 | Address Redacted | | | | |
| 8ada48f1-8421-4e2a-9e5f-220e5901275a | Address Redacted | | | | |
| 8ada5c3b-b076-477e-a106-dd16bc39215c | Address Redacted | | | | |
| 8ada9101-df90-47df-99fd-569869020c5c | Address Redacted | | | | |
| 8adaa652-3620-432d-b3b4-90f2593ac6de | Address Redacted | | | | |
| 8adae19f-d253-4bd0-a4e4-898d13151d21 | Address Redacted | | | | |
| 8adae50f-b735-47c0-b53d-dc6ed0dc5fc3 | Address Redacted | | | | |
| 8adbace4-a6f3-4da8-b159-736acecee5cf | Address Redacted | | | | |
| 8adbb073-761d-4191-b052-9e26d02c629d | Address Redacted | | | | |
| 8adbc6d1-242c-4822-b438-1af753018b59 | Address Redacted | | | | |
| 8adbc7ca-4222-427c-bfa0-e509d876245b | Address Redacted | | | | |
| 8adc072e-923b-400e-aad3-4ab868aa0a44 | Address Redacted | | | | |
| 8adc090e-45af-4520-9acb-66c4d7835a7a | Address Redacted | | | | |
| 8adc115d-26f7-47a0-a7af-b83e5f25ba2c | Address Redacted | | | | |
| 8adc35cf-b2c3-46f8-9ebf-b149d5e156a5 | Address Redacted | | | | |
| 8adc8c62-9e0d-4c6b-853a-5264f70c838a | Address Redacted | | | | |
| 8adc927c-01d5-4cd9-a928-d2bc140b6b7e | Address Redacted | | | | |
| 8adcb01b-e9c1-4da3-8a8e-043c845b4e96 | Address Redacted | | | | |
| 8adcc4d0-7b3d-46a5-884d-4696bbacc769 | Address Redacted | | | | |
| 8adccfda-dd02-4a62-884a-0d5d3097bb1c | Address Redacted | | | | |
| 8adcdd0d-6589-453c-89c9-1216688bc0a1 | Address Redacted | | | | |
| 8adce014-2b60-4119-aeee-ce67020d732c | Address Redacted | | | | |
| 8adce4eb-9780-41f7-b048-34848069e59b | Address Redacted | | | | |
| 8add3240-26b0-4a4b-bb26-5da27d6d9f26 | Address Redacted | | | | |
| 8add4c3f-3977-46f1-a0ad-18cc927582ff | Address Redacted | | | | |
| 8add876f-1351-47f2-b8b8-88bd32a2db5d | Address Redacted | | | | |
| 8add8f64-e1a1-451a-8c96-c1d776017d66 | Address Redacted | | | | |
| 8add9a08-015d-49e7-9c99-c59522bbfc38 | Address Redacted | | | | |
| 8addbcb0-ab43-48d0-a3e6-aa72c63234f8 | Address Redacted | | | | |
| 8addd516-719f-4797-a44e-d93772fdba1f | Address Redacted | | | | |
| 8addd7f7-c085-4aad-8891-a442e259f28b | Address Redacted | | | | |
| 8adddf53-9828-4702-b3a8-4125c946b8dd | Address Redacted | | | | |
| 8ade2a9a-defc-48dd-9315-f776ef49b67d | Address Redacted | | | | |
| 8ade53fb-c4d8-44dd-806c-ae8ffb1f6227 | Address Redacted | | | | |
| 8ade6e29-ace0-4203-99b8-68c8daf825fb | Address Redacted | | | | |
| 8ade7df8-7699-447c-aa5b-96cb49ad292e | Address Redacted | | | | |
| 8ade8a09-256c-4ee2-bdf5-c4789caf66bc | Address Redacted | | | | |
| 8ade93b6-fd2e-4a49-a739-3d8e6a642688 | Address Redacted | | | | |
| 8ade98e7-e5df-4eef-b805-7f21320331e5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8ada6b7-fdde-4bf4-9288-ecc4e2987711 | Address Redacted | | | | |
| 8adeac60-2d7f-4c01-a6a1-6fe71178a285 | Address Redacted | | | | |
| 8adeb753-174f-4e15-8065-fc43b2b4349a | Address Redacted | | | | |
| 8aded2fa-0e42-4c84-adde-f3e3d4df8351 | Address Redacted | | | | |
| 8aded499-4fef-495d-992c-e26ad83f7a30 | Address Redacted | | | | |
| 8adef019-8107-45d3-a00e-d80aee2ba88d | Address Redacted | | | | |
| 8adf20c8-27a9-4564-91da-c69c318eef78 | Address Redacted | | | | |
| 8adf785c-a301-4e1a-bb9c-52798c5f7e7d | Address Redacted | | | | |
| 8adf8bb9-598d-4ba8-a446-75e3d8cded3b | Address Redacted | | | | |
| 8adf945f-8080-4495-91d7-154df19af525 | Address Redacted | | | | |
| 8adfa3e8-9b09-4846-ace1-c606286b211c | Address Redacted | | | | |
| 8adfc2e7-fdb9-4aed-b818-2d9f669dd1f2 | Address Redacted | | | | |
| 8adfc4eb-1e11-4653-bee9-e885bc9c729a | Address Redacted | | | | |
| 8ae00e95-27b1-47e6-9fd7-3a39535bb608 | Address Redacted | | | | |
| 8ae04ad9-44dc-4416-9105-6d252fd999dc | Address Redacted | | | | |
| 8ae0693b-c3d5-48a7-92b5-6be973854a77 | Address Redacted | | | | |
| 8ae06f0e-ed09-492e-9872-f3d31b804de1 | Address Redacted | | | | |
| 8ae088e1-a78d-4bfb-a9ac-bd91b5f6be6d | Address Redacted | | | | |
| 8ae09189-8120-43d0-aee3-dc71e822a548 | Address Redacted | | | | |
| 8ae092a1-ff0c-4956-b3a1-907f90497f63 | Address Redacted | | | | |
| 8ae096a3-1f97-4f66-b8cd-b4f61a23679b | Address Redacted | | | | |
| 8ae0c159-45b7-4c0b-92f0-76636c45e99f | Address Redacted | | | | |
| 8ae0d018-070f-46cb-9be9-2e50b5168d66 | Address Redacted | | | | |
| 8ae0d110-8338-4fa8-bdea-2a4ceb236a1e | Address Redacted | | | | |
| 8ae0d20e-8449-4db5-b805-abd781d7e55b | Address Redacted | | | | |
| 8ae0fbfe-0f68-491f-9642-e5217ab1d727 | Address Redacted | | | | |
| 8ae15562-a9e3-4db7-a819-099fd3b5f291 | Address Redacted | | | | |
| 8ae16577-2575-40fd-9ca7-170f9e1a3c55 | Address Redacted | | | | |
| 8ae17b88-f227-4d08-bf0c-ab3f3a34fd0c | Address Redacted | | | | |
| 8ae1aa59-4a50-4f33-91ff-9fdc154db983 | Address Redacted | | | | |
| 8ae1cc30-f059-4e9f-9862-e9f16b139457 | Address Redacted | | | | |
| 8ae1d02d-fb34-4232-8e71-fc564ee101b5 | Address Redacted | | | | |
| 8ae1ebf4-9400-4818-b3e6-ee337b4e6042 | Address Redacted | | | | |
| 8ae1f84f-dddd-43d2-861e-ecc4db772a47 | Address Redacted | | | | |
| 8ae1fe9d-33fd-4187-9dac-56e4f994e17d | Address Redacted | | | | |
| 8ae20af7-a781-4ef2-b517-984b6034ada8 | Address Redacted | | | | |
| 8ae26790-9f13-402a-bf9c-8a7a02efb545 | Address Redacted | | | | |
| 8ae26aaf-ed85-43e5-a7bd-8e6fce846f59 | Address Redacted | | | | |
| 8ae277b1-e46b-4e45-bf34-725fa8907439 | Address Redacted | | | | |
| 8ae27e82-5a0e-49d9-9d2a-a1595ab32388 | Address Redacted | | | | |
| 8ae2a218-81da-4640-9df6-7b20a882628C | Address Redacted | | | | |
| 8ae2aee6-851a-481d-8f3a-9de5fe0a9c24 | Address Redacted | | | | |
| 8ae2b38d-0650-4eba-bc43-3162104bfbc6 | Address Redacted | | | | |
| 8ae2d533-8df6-468c-ab43-5f2a41f4b8b6 | Address Redacted | | | | |
| 8ae2d5cb-5468-4539-af3e-dfd095a750aC | Address Redacted | | | | |
| 8ae2f8bc-abb0-49d9-b760-08fa737bcb15 | Address Redacted | | | | |
| 8ae30342-0c73-455e-9dc3-d050e3ba0603 | Address Redacted | | | | |
| 8ae31e79-2dd9-4b4a-9e18-89df67de7e66 | Address Redacted | | | | |
| 8ae37b50-d672-4fc6-aaab-8940288ef4e7 | Address Redacted | | | | |
| 8ae390e5-fc1b-4ae4-94f9-84cd9fcbea4c | Address Redacted | | | | |
| 8ae3a22b-a8b2-4daf-83b2-cc9e9d611167 | Address Redacted | | | | |
| 8ae3b39a-7072-49ae-9e6d-b32ba79fdf78 | Address Redacted | | | | |
| 8ae3c1f6-6964-4a46-9876-dbc072c30fal | Address Redacted | Page 5521 of 10184 | | | |
| 8ae3fc7b-5240-495f-8243-6aeb4d04ae18 | Address Redacted | | | | |
| 8ae408e1-9332-4ab6-a63d-6aee78740b53 | Address Redacted | | | | |
| 8ae41298-38ae-415c-a2d7-230d7ebbf368 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8ae44a1e-1365-4c2b-bbba-3018b2b6697a | Address Redacted | | | | |
| 8ae47ae7-85d4-4608-8fc8-9589965e3633 | Address Redacted | | | | |
| 8ae49f68-34f7-4742-b0e7-bebe8eef3c13 | Address Redacted | | | | |
| 8ae4d0ff-0c14-4c62-b4c9-05569ed9c196 | Address Redacted | | | | |
| 8ae4dda4-7d82-470f-8f80-7d7aa7ff2e86 | Address Redacted | | | | |
| 8ae4f309-2c10-4003-acb0-840fb3c0d7a9 | Address Redacted | | | | |
| 8ae53501-7f76-4e60-9947-31743f094f8a | Address Redacted | | | | |
| 8ae53f61-bce1-4bc1-b58c-18f5b443f4ef | Address Redacted | | | | |
| 8ae560a1-3b74-474f-91de-8503c237e5ca | Address Redacted | | | | |
| 8ae56f6a-4e8a-40cd-8e9e-c7e5bf9b68eb | Address Redacted | | | | |
| 8ae59291-6c1e-446d-8835-56e457d7a476 | Address Redacted | | | | |
| 8ae59cc8-892a-4a0d-9763-5ecd8da7f0ea | Address Redacted | | | | |
| 8ae5c363-7db0-4ebd-a781-384045a388a9 | Address Redacted | | | | |
| 8ae5cea4-f33d-41c6-b970-3175db14c71b | Address Redacted | | | | |
| 8ae5dbfc-1319-4fd2-871c-af8a5ef0d5f6 | Address Redacted | | | | |
| 8ae5e333-cd28-412a-b20f-8530a93f3627 | Address Redacted | | | | |
| 8ae601e1-35d2-429e-9538-507920b5ab45 | Address Redacted | | | | |
| 8ae61b6a-cdf5-4f49-88f3-8c57c273653c | Address Redacted | | | | |
| 8ae62b8f-a72d-4a9f-8549-dfa97316eff7 | Address Redacted | | | | |
| 8ae64379-0ea3-434d-b161-41a425e49177 | Address Redacted | | | | |
| 8ae65fbf-1738-479f-9956-e9696e359205 | Address Redacted | | | | |
| 8ae6dc24-a0ff-4d1d-94d6-2c2ad0524716 | Address Redacted | | | | |
| 8ae6f903-a1d4-42d1-9fb0-9141535b6dc5 | Address Redacted | | | | |
| 8ae70761-a931-4dbb-8ca8-86418b1177bc | Address Redacted | | | | |
| 8ae70a23-3cda-4f89-8506-aa1e30a10999 | Address Redacted | | | | |
| 8ae710ae-1171-4724-9f33-668905963b9c | Address Redacted | | | | |
| 8ae7233c-97b3-4757-a17e-dbd50b60317f | Address Redacted | | | | |
| 8ae72390-ddfb-40ae-a6ef-3ab3089d98cc | Address Redacted | | | | |
| 8ae73ab2-c271-4d3b-9469-4c8729d9b2e1 | Address Redacted | | | | |
| 8ae7445d-aea1-4a3a-af86-d3205317d10a | Address Redacted | | | | |
| 8ae773f3-3bfa-4d24-a3f3-8caf8d8e219c | Address Redacted | | | | |
| 8ae7e702-19ad-47d1-ac94-ec07d650ad76 | Address Redacted | | | | |
| 8ae81e22-f561-4c5a-9e66-3d7eea15ee0b | Address Redacted | | | | |
| 8ae852e0-b560-4f83-801b-6117e1441e6f | Address Redacted | | | | |
| 8ae855b3-a57a-4c9f-a239-9c6df00ea704 | Address Redacted | | | | |
| 8ae85e7b-e279-4537-93c9-7311c6f93c96 | Address Redacted | | | | |
| 8ae88699-16ea-4441-9896-938bb4c8e2db | Address Redacted | | | | |
| 8ae88cd3-8983-43b6-9d45-605b05019ec4 | Address Redacted | | | | |
| 8ae8ce57-c685-4ca5-b18f-8f5d542e68b5 | Address Redacted | | | | |
| 8ae8d270-b9e8-41cd-b71d-f0086817d36a | Address Redacted | | | | |
| 8ae8ebd2-0cb3-482f-90e9-844b5072658d | Address Redacted | | | | |
| 8ae8f064-5fac-42d3-9005-1580adce2d26 | Address Redacted | | | | |
| 8ae8fbde-5cdc-4c11-8a8e-215c5c063ed1 | Address Redacted | | | | |
| 8ae8fef4-e2be-4748-b3aa-999a1d7c16bc | Address Redacted | | | | |
| 8ae9008c-4097-4d17-99f8-9fa13a68eb71 | Address Redacted | | | | |
| 8ae9235d-4361-49fa-98c3-5f3509296da4 | Address Redacted | | | | |
| 8ae95da0-6273-477e-95b3-93fca80047d1 | Address Redacted | | | | |
| 8ae972be-3109-4d95-89d6-d476d7190e5b | Address Redacted | | | | |
| 8ae9745a-ac2c-476f-b0fd-a06d5eae3de6 | Address Redacted | | | | |
| 8ae98333-86a3-445c-a1dd-70695ba157c6 | Address Redacted | | | | |
| 8ae98c78-4850-4985-84b3-dd0482430a91 | Address Redacted | | | | |
| 8ae9982e-a3dc-4bfc-ac5a-23a77ffc76c4 | Address Redacted | | | | |
| 8ae99c95-e698-4237-a09c-e242cdad1dd8 | Address Redacted | Page 5522 of 10184 | | | |
| 8ae9a341-fed5-40a7-b400-650ac57680cf | Address Redacted | | | | |
| 8aea197a-2780-4d49-a8f8-16d8f253e4f2 | Address Redacted | | | | |
| 8aea1c67-6505-4847-8ea7-14148bac08dc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8aea3465-b0ae-40a9-85ab-ed62fb85ad8a | Address Redacted | | | | |
| 8aea6051-8211-446c-a48c-3352c4c5b4ca | Address Redacted | | | | |
| 8aea7f71-74d0-4acd-b2c0-d4644783f39e | Address Redacted | | | | |
| 8aea8e86-ae20-4e8d-9610-840867e4b5ea | Address Redacted | | | | |
| 8aea99ee-8ac7-4fea-9460-e67c0bd0528f | Address Redacted | | | | |
| 8aeaaefb-8d55-40c6-a824-8d996950ff36 | Address Redacted | | | | |
| 8aeae11f-ecc9-4fa0-bcfc-a0a5d1850b1a | Address Redacted | | | | |
| 8aeaeb97-ff1f-46b2-b88c-aca593621526 | Address Redacted | | | | |
| 8aeb18ab-3a32-4e9f-a6ad-ca31dda56f05 | Address Redacted | | | | |
| 8aeb4745-5027-4344-b412-0675d6b729f1 | Address Redacted | | | | |
| 8aeb4a3b-4ebb-47c4-8be2-4ecf08ea817a | Address Redacted | | | | |
| 8aebdfdf-7e7b-401c-bf7d-1ed747bda7ff | Address Redacted | | | | |
| 8aebe208-e690-4549-b3db-9d55c560618b | Address Redacted | | | | |
| 8aebe8f2-ec4f-49ae-ba28-117b2be159ee | Address Redacted | | | | |
| 8aebefe9-2b65-4f24-ad75-2e8ace356772 | Address Redacted | | | | |
| 8aec09a5-3a4b-41ad-b616-42d1be5145a6 | Address Redacted | | | | |
| 8aec18fc-4be2-4deb-b0f1-94fafb0fd09f | Address Redacted | | | | |
| 8aec39f9-a970-4a06-a775-f83ec07af236 | Address Redacted | | | | |
| 8aec492f-ab40-4128-a7f4-2e3759e64b2c | Address Redacted | | | | |
| 8aec4c2e-1233-4f1e-a533-08a26e6035e7 | Address Redacted | | | | |
| 8aec6571-aec0-4264-9718-21fcefeddfaa | Address Redacted | | | | |
| 8aec76c1-ecb6-4e90-9357-f0c3b32f3b2f | Address Redacted | | | | |
| 8aec8a8c-6a45-4116-9c15-f27971dfe414 | Address Redacted | | | | |
| 8aecad8a-e601-43d0-8cc1-b575f2aa3835 | Address Redacted | | | | |
| 8aecbd91-62ad-4e9b-8457-c975ecd99970 | Address Redacted | | | | |
| 8aeccddb-1388-4506-a2d8-9f595f2a698e | Address Redacted | | | | |
| 8aecde3b-1702-4f88-abc0-023c483bb5d8 | Address Redacted | | | | |
| 8aed08e1-a62b-482e-878c-ed2dff190adc | Address Redacted | | | | |
| 8aed5298-25a9-4bec-b980-f512e8cb18aa | Address Redacted | | | | |
| 8aed59aa-33a3-44dd-a447-312b7ba64495 | Address Redacted | | | | |
| 8aeda3e6-a6eb-4a5d-a5d4-fa8b9606b5ef | Address Redacted | | | | |
| 8aedd4a7-1a03-4cf5-9c6f-34076105e825 | Address Redacted | | | | |
| 8aede4ba-b134-4814-a8b1-d07419ed89e3 | Address Redacted | | | | |
| 8aedf784-c3af-4291-9174-edc9fdde91fd | Address Redacted | | | | |
| 8aee0c45-00d8-415c-a007-91517cf222f3 | Address Redacted | | | | |
| 8aee1014-f7c1-45cb-bac0-ac8df72e1e0b | Address Redacted | | | | |
| 8aee3721-14ff-4409-a788-f21a735f49d7 | Address Redacted | | | | |
| 8aee6e33-4b55-413d-8702-a06cef2cb8b8 | Address Redacted | | | | |
| 8aee7577-07a7-49e0-98cd-c2f7ad2b0b61 | Address Redacted | | | | |
| 8aee8365-2f75-42ea-941c-a056809258b3 | Address Redacted | | | | |
| 8aee90ad-c088-4264-8ddd-d6b6d4e745dc | Address Redacted | | | | |
| 8aeebc17-6f92-4252-9b64-1b4151ef007b | Address Redacted | | | | |
| 8aeee07c-cf89-4a26-8b23-cff27f803655 | Address Redacted | | | | |
| 8aeeec86-5bde-4374-baf4-b0279edc6a13 | Address Redacted | | | | |
| 8aeeeef1-e665-4730-b630-585c3c23773c | Address Redacted | | | | |
| 8aef53cd-3203-4ffb-be11-1fcc09c04090 | Address Redacted | | | | |
| 8aef703b-b06a-422d-aa01-4992807fef1f | Address Redacted | | | | |
| 8aef9a6a-b14e-49c9-a392-ff89d476a66e | Address Redacted | | | | |
| 8aefb0eb-45fb-4db2-8714-bf7baabe860b | Address Redacted | | | | |
| 8aefb6b6-6bdf-4b63-9c16-0d5a18000397 | Address Redacted | | | | |
| 8aefbf86-b66e-4f37-9ab6-f822f7b49813 | Address Redacted | | | | |
| 8aefe2ce-dca1-4557-8a95-68343c736822 | Address Redacted | | | | |
| 8af04f46-4b47-4d4f-96a9-f0fab0a83442 | Address Redacted | | | | |
| 8af0580b-d0a3-4c64-8e5b-2dfae294f880 | Address Redacted | | | | |
| 8af08c5c-8d51-4f86-8da3-b937ba81b999 | Address Redacted | | | | |
| 8af09975-fcbe-418d-9f97-d48437ea9313 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8af0c4ef-9629-4f61-ac6e-7796359eda7c | Address Redacted | | | | |
| 8af0c897-f9a1-47eb-ba05-631e849b2046 | Address Redacted | | | | |
| 8af12371-0f0e-46b7-acc5-f66c2d02312b | Address Redacted | | | | |
| 8af1433c-4be2-4b69-bfac-6878329963f8 | Address Redacted | | | | |
| 8af1713f-78d0-4a89-8463-737a05a9520c | Address Redacted | | | | |
| 8af1cb45-52bd-45c1-ab92-fe1a25228a26 | Address Redacted | | | | |
| 8af1d51a-429d-41be-8a0f-00fc85b7777f | Address Redacted | | | | |
| 8af201e9-8522-4ff1-8951-260e937bb134 | Address Redacted | | | | |
| 8af2181b-71ab-484c-b593-489ed1c78084 | Address Redacted | | | | |
| 8af22b83-db61-4978-adb5-579736649b16 | Address Redacted | | | | |
| 8af23fa5-5360-4e02-9b2f-164faae78eee | Address Redacted | | | | |
| 8af25d98-c84f-49df-a7b8-c02de7d171c3 | Address Redacted | | | | |
| 8af26bc1-a01e-4fae-8a02-b1ae4fb9415f | Address Redacted | | | | |
| 8af29a1b-92ba-407a-bcba-0c85e0e787f8 | Address Redacted | | | | |
| 8af29b1b-eaf0-44f8-9301-997005fc915c | Address Redacted | | | | |
| 8af2a596-e2f1-4b92-b1a7-4454fdfe323C | Address Redacted | | | | |
| 8af2e4a5-4ba3-4eeb-b098-5522276effc9 | Address Redacted | | | | |
| 8af2ebbf-1074-4dc5-90c8-2e3d4f4bafd4 | Address Redacted | | | | |
| 8af31a64-7175-47f0-8424-6cd67f05006c | Address Redacted | | | | |
| 8af3408e-3236-4628-b9b0-0a3c4b99cb05 | Address Redacted | | | | |
| 8af36f5d-5522-4cc0-bd81-e7ae208dd101 | Address Redacted | | | | |
| 8af39a6b-fb40-4677-ac75-0ae0d615679a | Address Redacted | | | | |
| 8af3a9c1-f7df-47c7-b3dc-036c532ea52f | Address Redacted | | | | |
| 8af3bcd6-f1cc-4e8e-a215-a9f4057b187c | Address Redacted | | | | |
| 8af3d037-48f3-418e-9e51-bb06ed36902e | Address Redacted | | | | |
| 8af432c5-5491-4d77-827a-6d1e38028525 | Address Redacted | | | | |
| 8af435df-b86e-44d3-811a-e3c84472ab12 | Address Redacted | | | | |
| 8af47929-1c8c-446e-b7b0-f75f70709aa8 | Address Redacted | | | | |
| 8af4b19c-5240-427f-b3fb-8ce9284446d2 | Address Redacted | | | | |
| 8af51089-86df-436c-a9bf-375315ae5e6e | Address Redacted | | | | |
| 8af52c00-889e-447e-839b-329bd9fa29a1 | Address Redacted | | | | |
| 8af55b49-9bdc-475f-90f5-4f3983fa7737 | Address Redacted | | | | |
| 8af55f75-26d8-4158-a7c1-ca7b819c216e | Address Redacted | | | | |
| 8af56c14-1935-408d-9d9b-83479ee51972 | Address Redacted | | | | |
| 8af5846c-f548-4fe6-8033-14458aa43ef1 | Address Redacted | | | | |
| 8af587f3-dfbe-4354-b1c6-2ee1de385583 | Address Redacted | | | | |
| 8af60af2-9480-49cf-bc6f-51651bfc5e75 | Address Redacted | | | | |
| 8af62605-feb6-45f1-9487-48e5325a03d4 | Address Redacted | | | | |
| 8af6458a-c0cb-47a1-94c4-919eb9949a61 | Address Redacted | | | | |
| 8af6665b-a2a2-432d-b1c6-0116fc25ef81 | Address Redacted | | | | |
| 8af673b5-fcc8-4365-a672-19f2e6d78269 | Address Redacted | | | | |
| 8af679e6-2819-495d-868e-666cb8705fca | Address Redacted | | | | |
| 8af68157-921b-4eb8-9ff9-2c434d552bc3 | Address Redacted | | | | |
| 8af76192-b3ae-45e1-ad35-31304cc19971 | Address Redacted | | | | |
| 8af79702-3676-4361-b192-dc7a254e39eb | Address Redacted | | | | |
| 8af7a600-c9cd-426d-8bcb-29518ca7cc43 | Address Redacted | | | | |
| 8af7ad59-f044-4052-8d20-3febde60b7fe | Address Redacted | | | | |
| 8af7bc44-9715-4490-bb91-b69ed0197fe3 | Address Redacted | | | | |
| 8af7fc86-dd6e-4174-98ab-d5b2ad66b0e8 | Address Redacted | | | | |
| 8af80aae-5c00-43d5-b040-7b00cf25faab | Address Redacted | | | | |
| 8af81776-0738-43eb-954e-1a486852744B | Address Redacted | | | | |
| 8af81cdf-e6d7-44d7-abd0-2efe5c476356 | Address Redacted | | | | |
| 8af82bfc-a217-4fd8-af1c-aff0dedc650d | Address Redacted | | | | |
| 8af831d4-61ba-43da-a38b-128b7314172e | Address Redacted | | | | |
| 8af835f6-6867-46da-beba-488a2dc5a10c | Address Redacted | | | | |
| 8af83e57-f88e-4f3c-a7f0-7795f6581684 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8af847bf-3aa4-43ef-a0e7-693cb53a8e29 | Address Redacted | | | | |
| 8af85dad-89df-4fa5-b7b0-35bba660d45f | Address Redacted | | | | |
| 8af865fc-1b43-4313-a59d-391e12fe934a | Address Redacted | | | | |
| 8af87ad1-1091-447d-a5c7-0f9f12e5285C | Address Redacted | | | | |
| 8af88a5c-0a27-4a25-8828-96f2add0d608 | Address Redacted | | | | |
| 8af8abf5-be64-44f5-b7b4-d0e78d709f7f | Address Redacted | | | | |
| 8af8b151-866e-4063-a4c3-435609fb9432 | Address Redacted | | | | |
| 8af8da3d-73a8-4c6d-8d13-ae80c2aa691f | Address Redacted | | | | |
| 8af96b36-8b86-4096-9548-6ed3a48896f8 | Address Redacted | | | | |
| 8af97c79-a68c-4ed8-8c80-7093667f8c71 | Address Redacted | | | | |
| 8af984f8-e497-4292-adf3-769d50bff2aC | Address Redacted | | | | |
| 8af9ac15-726c-4e1f-840c-75d1f0acb244 | Address Redacted | | | | |
| 8af9d4ca-e331-41cd-84a1-4dc1ec142401 | Address Redacted | | | | |
| 8afa09de-696c-4ed5-88d3-bb3c11dd38c8 | Address Redacted | | | | |
| 8afa227a-1c51-48b8-a02b-a9953468734a | Address Redacted | | | | |
| 8afa2c37-2e20-400d-8d21-66821bcf6efc | Address Redacted | | | | |
| 8afa2dfb-8bff-46fd-aafb-cc32fbcf8dba | Address Redacted | | | | |
| 8afa660e-73df-46fa-9969-41d6e4fc2a53 | Address Redacted | | | | |
| 8afa7fc1-d134-4db9-9463-02b12d87d145 | Address Redacted | | | | |
| 8afae5c2-b092-4383-825b-fd20b7a6451e | Address Redacted | | | | |
| 8afaee4f-1eb8-4b24-8700-08fbfdbbdac2 | Address Redacted | | | | |
| 8afafd98-fc67-4de2-8c6f-8054110a89fc | Address Redacted | | | | |
| 8afb006b-72dc-4f01-bc1a-6c1b247a8b65 | Address Redacted | | | | |
| 8afb43f1-6df2-48ff-8ce9-263aa6365385 | Address Redacted | | | | |
| 8afb504d-5d58-42f2-ae13-b2dd9ae34755 | Address Redacted | | | | |
| 8afb652a-3f3f-4ea4-8c03-816c4d32ff3l | Address Redacted | | | | |
| 8afbf99f-dec4-4197-8ff7-7da7a1a773f3 | Address Redacted | | | | |
| 8afbfca9-facf-4d45-a5d4-92cd13af85a9 | Address Redacted | | | | |
| 8afc339a-52b9-41d1-b944-337cddac0ddb | Address Redacted | | | | |
| 8afc3892-4932-47e8-8f07-eb9018ab76d3 | Address Redacted | | | | |
| 8afc483b-61b1-433e-b9f3-6ae9e43b048c | Address Redacted | | | | |
| 8afc62d2-23c3-42aa-903e-7546e294592b | Address Redacted | | | | |
| 8afc8b00-f6f4-4ccf-bd90-acbbd48896fe | Address Redacted | | | | |
| 8afc8c6d-6f7d-40eb-9452-546b3dfb4df8 | Address Redacted | | | | |
| 8afc9aea-fdf8-498e-b476-0b0cf28e63de | Address Redacted | | | | |
| 8afc9b51-2cd8-4bd8-9145-bac8f6b70934 | Address Redacted | | | | |
| 8afcb184-c6a1-4a41-a704-b9bd39865bdb | Address Redacted | | | | |
| 8afcc001-fce9-401a-9b88-f5faac93e8dC | Address Redacted | | | | |
| 8afcd11f-c49d-4622-937a-761077c82e41 | Address Redacted | | | | |
| 8afd267d-7073-41c5-b7a8-54fd6478721d | Address Redacted | | | | |
| 8afd54ec-93ef-4e69-bdf3-85c2436da2a4 | Address Redacted | | | | |
| 8afd6c89-2857-44a7-b454-05fa2d55911b | Address Redacted | | | | |
| 8afda6bd-05af-4278-9f02-168c2b1d2239 | Address Redacted | | | | |
| 8afdc4a8-df4e-4f1f-828b-42f64effbde5 | Address Redacted | | | | |
| 8afdcbdd-d897-4f9a-ace5-dfc18bf6cd42 | Address Redacted | | | | |
| 8afdccba-38e8-4e71-adbc-e71c81538571 | Address Redacted | | | | |
| 8afdf6e6-57c2-4f14-8314-58bf97fb4d16 | Address Redacted | | | | |
| 8afe0cee-b875-4a3b-8263-0ee2d77a31d0 | Address Redacted | | | | |
| 8afe21d0-a41a-4c1b-972c-eee2fec9990b | Address Redacted | | | | |
| 8afe37ca-7679-46d2-b63b-7cd5f80c6848 | Address Redacted | | | | |
| 8afe536f-5b5c-4bb3-a4b8-fcebf8c1e440 | Address Redacted | | | | |
| 8afe5c6f-e1e6-438b-b02b-5542fe402c4e | Address Redacted | | | | |
| 8afe9107-2933-4b46-a2b1-aae7aae977c2 | Address Redacted | | | | |
| 8afec7a8-4a9c-4703-b306-6b23a86c1dc4 | Address Redacted | | | | |
| 8afecfce-f74b-47bd-a793-82891d809fa6 | Address Redacted | | | | |
| 8afed9a4-d100-431d-b32f-fb17d13262de | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8aff0188-8012-4c1c-87bb-605f3f298826 | Address Redacted | | | | |
| 8aff127c-2eee-4198-94de-b13bbe5bfafa | Address Redacted | | | | |
| 8aff2d84-ed86-461d-962f-fb44c84982fd | Address Redacted | | | | |
| 8aff3cdc-aa3f-46b3-adc2-d19fc9aa51ec | Address Redacted | | | | |
| 8aff5d03-0cf2-425b-9308-e4d3e71143f8 | Address Redacted | | | | |
| 8aff7d5a-5dd1-4da1-a995-8ee5268a19f7 | Address Redacted | | | | |
| 8aff9d7c-cdad-4680-8fac-9ed3e5ac08a4 | Address Redacted | | | | |
| 8affaa64-1d2c-419f-a7fa-422f15765a66 | Address Redacted | | | | |
| 8affb1ca-f663-4d6f-84d2-7499636a2844 | Address Redacted | | | | |
| 8afff100-fea8-4e0f-a174-fa3e6e217850 | Address Redacted | | | | |
| 8b0031be-1433-4be3-85eb-7524642ba950 | Address Redacted | | | | |
| 8b004333-5758-412e-bd36-e89a41ab9109 | Address Redacted | | | | |
| 8b00a3b-7ddf-4d40-be74-bdf7c085ed93 | Address Redacted | | | | |
| 8b00d2c0-8ab2-4624-9099-a70f3e585a90 | Address Redacted | | | | |
| 8b01138a-47e8-44d9-b0fc-2cadb5d145a6 | Address Redacted | | | | |
| 8b011df8-50b9-4e3a-80e4-9312f33fd947 | Address Redacted | | | | |
| 8b014c21-2079-4832-86a5-a9ec2aa323eb | Address Redacted | | | | |
| 8b0165e4-2da9-49a6-8fb3-de0618bf5890 | Address Redacted | | | | |
| 8b01a82f-2596-4426-9c67-62660b87ee35 | Address Redacted | | | | |
| 8b01e07b-b188-42b0-a476-db614faac26d | Address Redacted | | | | |
| 8b01e436-ff2e-4575-9315-11aa872decbc | Address Redacted | | | | |
| 8b01fe96-5829-496e-a2ca-a4aef157a84e | Address Redacted | | | | |
| 8b01ffce-f79a-4063-9ab2-a7e12ed126cb | Address Redacted | | | | |
| 8b021b69-12c7-4900-a392-04373e205e51 | Address Redacted | | | | |
| 8b024cf7-45f9-45f5-9e4b-f20099ee06ac | Address Redacted | | | | |
| 8b025128-f3a5-47e5-bf5c-7539f8ba9bad | Address Redacted | | | | |
| 8b0286a3-0c75-41e7-ba70-0fb0bb52c0a4 | Address Redacted | | | | |
| 8b02b421-b659-414f-85ac-cdcc13f692cd | Address Redacted | | | | |
| 8b02d1a5-cfa1-4099-aca3-335abe2ad50a | Address Redacted | | | | |
| 8b030164-7095-4769-b400-f6747d3a86e8 | Address Redacted | | | | |
| 8b031ad9-6be4-42b2-88a2-54766f7607a7 | Address Redacted | | | | |
| 8b032a9d-02e2-4391-b26d-84a362da1431 | Address Redacted | | | | |
| 8b0354bc-4812-412d-8a29-3aae05770b36 | Address Redacted | | | | |
| 8b03ac3c-8264-4a02-92d5-b1567bba0d9e | Address Redacted | | | | |
| 8b03e142-cc50-42c4-b4ae-9d8cbad53f8f | Address Redacted | | | | |
| 8b03e2e1-bdd2-497a-a65c-aca23ac4dd76 | Address Redacted | | | | |
| 8b03eb67-cfeb-4fdd-9d6c-20d15da64a14 | Address Redacted | | | | |
| 8b040e44-3dec-439d-bb1b-8e4c9826fe0a | Address Redacted | | | | |
| 8b0413f2-2d74-4e63-9d7b-3e67eeb6aab9 | Address Redacted | | | | |
| 8b041425-988c-40d4-8557-24d61bd85c4c | Address Redacted | | | | |
| 8b0415d7-8551-4d16-8b20-929c8291806c | Address Redacted | | | | |
| 8b042dc5-89e9-456d-b869-f82b17708728 | Address Redacted | | | | |
| 8b044265-318b-44c1-b78b-016a634779d2 | Address Redacted | | | | |
| 8b048c62-5f18-471c-811c-e3fb7703fffe | Address Redacted | | | | |
| 8b04aad8-c0e1-44eb-8ae2-5d0b5623f0a3 | Address Redacted | | | | |
| 8b04e1c7-cb45-4568-8a0d-99268e270718 | Address Redacted | | | | |
| 8b050b23-6aff-4e47-81e2-6191d10ca5a1 | Address Redacted | | | | |
| 8b056176-0aa0-4c13-8392-706afddbea3e | Address Redacted | | | | |
| 8b057d7a-fcc7-40b7-b6f7-3ec85275feb1 | Address Redacted | | | | |
| 8b057e4a-74a2-41c2-96d4-0733d9bd243f | Address Redacted | | | | |
| 8b05a261-ecad-47c7-beb9-74b49824f749 | Address Redacted | | | | |
| 8b05f833-7003-4216-b8d6-b9b193bbe379 | Address Redacted | | | | |
| 8b061fb4-ad34-4176-bd3a-8a13f02432d9 | Address Redacted | Page 5526 of 10184 | | | |
| 8b0633a7-b8a5-4200-b94f-591148d6a713 | Address Redacted | | | | |
| 8b063a7e-8b46-42fe-a1b1-fc6daa45f5f5 | Address Redacted | | | | |
| 8b0709ec-b29c-4033-8221-579c9db1d285 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8b071aab-162f-49eb-9cbf-47577e728908 | Address Redacted | | | | |
| 8b072c04-2718-45be-9d6e-77498d7cc7aa | Address Redacted | | | | |
| 8b074160-caef-40ec-8543-766c74a83707 | Address Redacted | | | | |
| 8b078942-79cf-48c5-9458-690c5cc0eba4 | Address Redacted | | | | |
| 8b079833-e8af-410f-95b2-511a2822b95d | Address Redacted | | | | |
| 8b079fcb-70ac-4e53-8cfe-2bf9fc43d943 | Address Redacted | | | | |
| 8b07e359-ed99-4ab4-828c-6ce8f91b8b0d | Address Redacted | | | | |
| 8b07f3a3-3c50-4f0a-9c50-b96bd89050ec | Address Redacted | | | | |
| 8b080769-cdff-47c7-8834-683a496f5714 | Address Redacted | | | | |
| 8b080929-93dc-4e1c-966e-d6213acf5af1 | Address Redacted | | | | |
| 8b080d4f-52e8-4d5e-99a5-b0ea86d108b3 | Address Redacted | | | | |
| 8b084c9b-43e2-41ee-8f27-d99533e72dba | Address Redacted | | | | |
| 8b086056-caa7-46cd-8898-3bc74b530836 | Address Redacted | | | | |
| 8b087a91-2347-4120-be21-9c59c31d62a3 | Address Redacted | | | | |
| 8b088ada-d200-4f0c-814e-97b2b35b7ee7 | Address Redacted | | | | |
| 8b08945c-4007-47a1-a350-f4cbb5ee06fc | Address Redacted | | | | |
| 8b08c63a-e946-4ee6-8ea8-9c2499a0b545 | Address Redacted | | | | |
| 8b096d35-b3f7-4f32-8937-adeed506d185 | Address Redacted | | | | |
| 8b097b7b-c704-48e4-93ad-65d6e94d6f21 | Address Redacted | | | | |
| 8b098e1a-5052-437f-91e1-cb7c14c69f8d | Address Redacted | | | | |
| 8b09a8e7-e6cb-4b3f-b697-f2fbd7cd738d | Address Redacted | | | | |
| 8b09d6a7-bd97-454b-93f7-01f6f79b93b2 | Address Redacted | | | | |
| 8b09e030-8083-4fe7-9095-aa7ba8ef80de | Address Redacted | | | | |
| 8b09e272-171b-48de-b31f-3b041311104c | Address Redacted | | | | |
| 8b09f8c4-a0c5-46fc-8f2c-077787957867 | Address Redacted | | | | |
| 8b0a01ce-c8f3-47ae-b0eb-0e7e780c2c9d | Address Redacted | | | | |
| 8b0a1147-d7eb-4c23-928d-f40191122e97 | Address Redacted | | | | |
| 8b0a1f62-8f40-499f-bbfb-69adc2b2a4d4 | Address Redacted | | | | |
| 8b0a34b2-f9cc-4dcf-a972-c2305acf10cc | Address Redacted | | | | |
| 8b0a572a-33a6-4b41-af45-893ea6629159 | Address Redacted | | | | |
| 8b0a63ea-1d23-466b-938a-42b3c11f890c | Address Redacted | | | | |
| 8b0a67cf-2446-42f4-b8ef-9e2feba25f7a | Address Redacted | | | | |
| 8b0a92f4-491e-418b-9ef4-c45566fdfa44 | Address Redacted | | | | |
| 8b0ab770-61e7-4496-a8e8-dd217af1f085 | Address Redacted | | | | |
| 8b0abab0-c08f-4632-8885-cd499639f434 | Address Redacted | | | | |
| 8b0abe81-2a8a-4170-b7bc-c4e050ca136a | Address Redacted | | | | |
| 8b0ad4c5-ca93-4334-a0b6-827030f6eca3 | Address Redacted | | | | |
| 8b0adc3d-3ddd-4884-80a2-f0becc1edc48 | Address Redacted | | | | |
| 8b0b5c42-f651-44fb-95b9-c9d05c5ddb8d | Address Redacted | | | | |
| 8b0bcfb1-e92c-409d-bb87-f29240ce787d | Address Redacted | | | | |
| 8b0bd015-a943-46fb-a52d-274f37f6394d | Address Redacted | | | | |
| 8b0bd956-ed6a-44ec-b642-bcd8cb66ef4e | Address Redacted | | | | |
| 8b0c0074-a777-4aef-8a28-a5dbde352f2e | Address Redacted | | | | |
| 8b0c1d9e-0e5a-4c6c-8afc-7ae132a06af2 | Address Redacted | | | | |
| 8b0c2702-f5b5-4331-9be1-d61e08ffd649 | Address Redacted | | | | |
| 8b0c32ad-bf45-469e-b068-379947d1f2a6 | Address Redacted | | | | |
| 8b0c451f-c2e7-4821-84b9-0d55e18e1441 | Address Redacted | | | | |
| 8b0c4d27-29cc-41c8-bfd1-ea2c3b27b61b | Address Redacted | | | | |
| 8b0c53bf-445d-4145-9c5b-b9e8c1caf43a | Address Redacted | | | | |
| 8b0c677f-355a-48fd-9a9f-3b7b2cf15b97 | Address Redacted | | | | |
| 8b0c6fa7-e186-409c-83b7-1921bec44546 | Address Redacted | | | | |
| 8b0c7dfd-4b2a-4267-8d04-37ec174da800 | Address Redacted | | | | |
| 8b0cae00-fb39-4329-b5ad-683472812752 | Address Redacted | Page 5527 of 10184 | | | |
| 8b0cbe3a-827c-40d8-a524-e5cf77e0baec | Address Redacted | | | | |
| 8b0ccf4d-020b-4666-a411-1e205837f66c | Address Redacted | | | | |
| 8b0cd4c0-54a6-49ab-a72e-cabe381b2dbb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8b0cff1a-e94a-4244-9e3b-3569aff975c9 | Address Redacted | | | | |
| 8b0d1297-f2ac-4088-9272-730e8a9bc59b | Address Redacted | | | | |
| 8b0d2bae-1285-4c36-97ce-ca697fd50ad1 | Address Redacted | | | | |
| 8b0d39da-9e98-44d8-a6b1-1af0820085ac | Address Redacted | | | | |
| 8b0d49cc-6c72-43d4-82b8-7b9206c525bb | Address Redacted | | | | |
| 8b0d4a4a-5ce6-42d1-8b8b-05964f79f687 | Address Redacted | | | | |
| 8b0d5314-25e0-4ce1-b7ac-9b755bc6679b | Address Redacted | | | | |
| 8b0d69a8-90a5-4b7f-933b-745d66453818 | Address Redacted | | | | |
| 8b0d7309-5059-46cc-9dbb-ee90b23ce971 | Address Redacted | | | | |
| 8b0d79cd-d484-49a4-a87c-a6d63e7e066a | Address Redacted | | | | |
| 8b0d8386-4638-45cc-bfb4-1a1acbae88eb | Address Redacted | | | | |
| 8b0d8f31-b1c6-416c-a098-4f6306bd3884 | Address Redacted | | | | |
| 8b0dafba-a827-408f-957a-cdaa23a9f03t | Address Redacted | | | | |
| 8b0db902-73e2-44b4-9ba8-3e324475ae85 | Address Redacted | | | | |
| 8b0dd319-6479-42ff-bb73-81c1b88a5095 | Address Redacted | | | | |
| 8b0dd610-d515-4b94-acee-b4cc68f9a08d | Address Redacted | | | | |
| 8b0ddc1f-cea3-49c0-a632-3ff874efd042 | Address Redacted | | | | |
| 8b0dfb56-700b-404b-8cee-0ced731b8d58 | Address Redacted | | | | |
| 8b0dfc78-6ce5-4af3-b46c-d250e5bafe89 | Address Redacted | | | | |
| 8b0e0fba-165e-4fa1-bc92-006e6297dacc | Address Redacted | | | | |
| 8b0e27d5-1707-4eb6-b22f-1736a4a95105 | Address Redacted | | | | |
| 8b0e4298-7a85-4b36-8f61-6dfd9e6a04b5 | Address Redacted | | | | |
| 8b0e518b-0b31-4a8f-90b4-869fce832493 | Address Redacted | | | | |
| 8b0e7870-03f7-4364-a7de-d912acefbed4 | Address Redacted | | | | |
| 8b0eaac4-ac7b-495a-856a-6a555846d2eb | Address Redacted | | | | |
| 8b0eddf3-bd7f-4e55-92c3-59c2263f4fc0 | Address Redacted | | | | |
| 8b0ee006-d15e-443b-9828-3f99386a873f | Address Redacted | | | | |
| 8b0ef13f-5bdb-4c10-93d7-64aed254b875 | Address Redacted | | | | |
| 8b0f0102-9c76-4181-89f7-1510a9bfb032 | Address Redacted | | | | |
| 8b0f4423-463b-4106-b8e2-584827a82bff | Address Redacted | | | | |
| 8b0f60fe-4a26-4ec7-a29f-5a8f8fcbced1 | Address Redacted | | | | |
| 8b0f7a1a-6c10-46a3-bce9-fb8e415c4fa5 | Address Redacted | | | | |
| 8b0f7bf0-0e97-4fa3-8426-b5770a4cf92a | Address Redacted | | | | |
| 8b0f9b5c-660b-49ef-9f5e-5b2951c7d45b | Address Redacted | | | | |
| 8b0fbcb5-12de-435e-be53-7142baad0777 | Address Redacted | | | | |
| 8b1029d4-ebe1-48f0-9585-b1c84257e9d2 | Address Redacted | | | | |
| 8b102c10-10dc-4cd5-8892-862874e9bed5 | Address Redacted | | | | |
| 8b103f58-d11d-40a6-9d99-0d4ea7fd3007 | Address Redacted | | | | |
| 8b10492b-bbf9-4526-bca0-dc9c5a6daba3 | Address Redacted | | | | |
| 8b106c88-b3cf-47ea-9df7-abc6849bfb4b | Address Redacted | | | | |
| 8b107ba1-2840-405c-8d11-91f15a96aa9b | Address Redacted | | | | |
| 8b107e5d-87da-423f-a0fc-1baa0adf1d6c | Address Redacted | | | | |
| 8b108205-0696-47f9-bcf6-3a43690830b0 | Address Redacted | | | | |
| 8b10a99b-298c-4167-a621-2e59fcb03d4a | Address Redacted | | | | |
| 8b10c1b0-6d56-4259-86d6-054787f95268 | Address Redacted | | | | |
| 8b10dbed-dc43-4f6a-848b-29177c82c777 | Address Redacted | | | | |
| 8b10f07b-531e-490b-a27b-90ea74d18ac2 | Address Redacted | | | | |
| 8b10fcda-4761-4810-920e-728aeefc4d2a | Address Redacted | | | | |
| 8b1136c6-dde2-46ad-83ee-b3203f6ed03a | Address Redacted | | | | |
| 8b114989-5220-4194-9ee7-d289eeae89a2 | Address Redacted | | | | |
| 8b116560-c20d-400f-bb99-7fa203864a2a | Address Redacted | | | | |
| 8b117e58-10ee-41ad-a7f4-f23d77e8fe2d | Address Redacted | | | | |
| 8b118bd2-394b-471b-b2b9-1b57c795b07b | Address Redacted | | | | |
| 8b11f327-e311-46e2-bb7c-c83e6926de34 | Address Redacted | | | | |
| 8b121356-7a01-4711-9c03-f50cf8ec3919 | Address Redacted | | | | |
| 8b1229ab-7fdf-4cbe-b3b1-02c01285f2d0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8b1229d6-1a2a-431b-9aba-a2398db677d6 | Address Redacted | | | | |
| 8b1230ec-22d0-4db8-9b8f-45a021c57e59 | Address Redacted | | | | |
| 8b123930-d7bf-48bd-af58-abc100ba9db3 | Address Redacted | | | | |
| 8b1253f0-f45c-4f93-86bf-07d5381fd4e2 | Address Redacted | | | | |
| 8b127fdd-57c8-46fd-b586-bc790d8e321e | Address Redacted | | | | |
| 8b12ab68-7982-4aff-b9a6-e846ae2990e4 | Address Redacted | | | | |
| 8b12bf4a-543e-4044-a6fc-a258f8d47ce1 | Address Redacted | | | | |
| 8b12f159-a2d7-4102-8510-87b1419b02f4 | Address Redacted | | | | |
| 8b1301e5-0fda-466a-acf5-5690cc8f16bb | Address Redacted | | | | |
| 8b131fb7-ca29-40b3-bff6-1d14b53d9949 | Address Redacted | | | | |
| 8b133ff4-1d3c-4687-a813-bf896bf627b7 | Address Redacted | | | | |
| 8b1354a2-3a4f-41c8-b28a-9d0833788363 | Address Redacted | | | | |
| 8b136309-f246-40c2-862d-2ae7ab8a39dc | Address Redacted | | | | |
| 8b137dff-ac2f-4713-8ad1-e186819c7174 | Address Redacted | | | | |
| 8b13a37f-1430-4097-9c3c-1ed4e22d2699 | Address Redacted | | | | |
| 8b13c9bb-3501-480c-aebf-c29ef540dd5f | Address Redacted | | | | |
| 8b13d90d-5693-45e2-a8c7-de923d510b3d | Address Redacted | | | | |
| 8b13dde0-33bd-46d4-b7fd-c69f808be106 | Address Redacted | | | | |
| 8b142465-b13d-45c8-b3bd-03a716fcd19a | Address Redacted | | | | |
| 8b142996-e855-4ed2-9335-092a4545059a | Address Redacted | | | | |
| 8b144696-68da-47f7-a241-645bef4d67fc | Address Redacted | | | | |
| 8b145aa6-a7ba-4ca4-859c-b5298fe14a88 | Address Redacted | | | | |
| 8b148a43-a2b9-4cab-ab77-84bd167b6a72 | Address Redacted | | | | |
| 8b149bf5-a8a0-4047-a74d-5a51cd50d9da | Address Redacted | | | | |
| 8b14cb87-0d40-41e6-8141-aeee1ff7a35d | Address Redacted | | | | |
| 8b15dd35-1d19-4c27-b23d-7304edeb1274 | Address Redacted | | | | |
| 8b15f917-f363-472e-83e7-861bc3ab3320 | Address Redacted | | | | |
| 8b15fdb2-0e73-4ec3-9246-2dc9bcd2bfc7 | Address Redacted | | | | |
| 8b16168d-b02e-45a1-96c3-050d7d881eb2 | Address Redacted | | | | |
| 8b16575b-39ea-4fdf-a9ce-85f67c8c66ec | Address Redacted | | | | |
| 8b165efc-15c2-42d6-8834-23efdcccf7c5 | Address Redacted | | | | |
| 8b168985-5c02-45db-8cbf-ee5b0d6724a5 | Address Redacted | | | | |
| 8b16ad1e-c0bf-4a1c-9d9c-f0d51743f6a4 | Address Redacted | | | | |
| 8b16b817-5350-47f5-87cb-86d41358dd78 | Address Redacted | | | | |
| 8b16bbee-0284-491c-82ef-876018e1b0a8 | Address Redacted | | | | |
| 8b176fcf-3353-403f-84cc-96e179186d66 | Address Redacted | | | | |
| 8b1770a4-aa11-4872-a8dd-2d06a0614ad1 | Address Redacted | | | | |
| 8b1772ad-13b3-47c4-8d8c-e8f52bc559ad | Address Redacted | | | | |
| 8b177460-af4d-4021-9496-811e6884c8a7 | Address Redacted | | | | |
| 8b17cf84-ad48-4a84-911d-cc8c453314e3 | Address Redacted | | | | |
| 8b17f4c2-4c97-477e-ab4d-de12aa20507e | Address Redacted | | | | |
| 8b1814e9-4074-4649-a0a8-a4bfe5abdca0 | Address Redacted | | | | |
| 8b182703-1835-4a5d-a02b-e4493de0db85 | Address Redacted | | | | |
| 8b18488f-9d17-43b5-8fff-68a3792859a7 | Address Redacted | | | | |
| 8b18ebfb-22cd-464c-b7d8-3326b05ff73d | Address Redacted | | | | |
| 8b18f977-8214-4f83-88df-fc675fb5f271 | Address Redacted | | | | |
| 8b18fbb0-4b70-4256-904e-5e6625928f07 | Address Redacted | | | | |
| 8b191658-bfec-4b69-a053-0ee9599ed2a8 | Address Redacted | | | | |
| 8b191ed4-fc3f-48f1-a671-306bc01e014e | Address Redacted | | | | |
| 8b195c78-075f-4afb-a652-22bcc7f5b4ea | Address Redacted | | | | |
| 8b196c24-099b-41fd-bca8-b5ce1ec963ee | Address Redacted | | | | |
| 8b198e97-f883-422b-a826-33e5b6a519a7 | Address Redacted | | | | |
| 8b199daf-6ec3-4022-accb-809611442152 | Address Redacted | Page 5529 of 10184 | | | |
| 8b19cb7e-ebd5-40ef-bc90-c7e202541d0b | Address Redacted | | | | |
| 8b19cd9c-d5a8-4251-b635-9a94c07f056d | Address Redacted | | | | |
| 8b1a14e8-68b8-4293-8800-ac30f5b92f8c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 8b1a7928-c446-46c7-a808-887385f87b5b | Address Redacted | | | | |
| 8b1a7bb5-a778-42dc-86c0-6eac412bec01 | Address Redacted | | | | |
| 8b1a9d21-9da3-4a68-89f5-37e4bbf63997 | Address Redacted | | | | |
| 8b1aaccf-f28d-49fd-ba0d-b9d997d16ad9 | Address Redacted | | | | |
| 8b1aee1e-ca68-4877-beb0-096964813192 | Address Redacted | | | | |
| 8b1b1213-ba97-48a3-a066-281b45577e56 | Address Redacted | | | | |
| 8b1b706a-2474-4c3c-9456-50593d797892 | Address Redacted | | | | |
| 8b1b8635-adbf-4e4a-8472-f1dc69f2ebbf | Address Redacted | | | | |
| 8b1b8c5a-e2a4-4167-9e80-3ea42314cc0b | Address Redacted | | | | |
| 8b1bc0a6-f729-4160-8d36-54d00e74a479 | Address Redacted | | | | |
| 8b1bc983-3f38-47e3-929b-d7d7fdaebc97 | Address Redacted | | | | |
| 8b1bdd62-2a9a-4406-ad3a-02917b9ce919 | Address Redacted | | | | |
| 8b1be91a-21f0-4523-804c-a0c379a5f2f4 | Address Redacted | | | | |
| 8b1c1ca8-6001-44d8-b947-b86a0fabac23 | Address Redacted | | | | |
| 8b1c5925-c227-4494-93fc-1b20eb9b5383 | Address Redacted | | | | |
| 8b1c7348-54ec-42e7-9e6a-cd21ef61ffa9 | Address Redacted | | | | |
| 8b1cd2e2-8be0-47ab-bfab-954df532398a | Address Redacted | | | | |
| 8b1cd8d4-4ffd-4807-80ef-dc6bf6cc42d5 | Address Redacted | | | | |
| 8b1ce064-d9bd-40e1-b834-3d6a6d3cc5aa | Address Redacted | | | | |
| 8b1ce9f9-2fd3-4ddf-a84e-7e3e5202f0f5 | Address Redacted | | | | |
| 8b1d26e7-7ad9-417d-a265-68eea12b3e8b | Address Redacted | | | | |
| 8b1d2eee-3481-43c3-9ade-a4048a9084cd | Address Redacted | | | | |
| 8b1d32c9-c6b9-4c75-a477-26f26b58a23e | Address Redacted | | | | |
| 8b1d3700-a9d4-46ee-a47b-8efb83e1163d | Address Redacted | | | | |
| 8b1d3856-b811-40bd-a57d-48ce650d62a5 | Address Redacted | | | | |
| 8b1d6186-e2c5-4e4c-bc28-da827215a9bb | Address Redacted | | | | |
| 8b1d6bbf-cf02-4a31-aafe-3018ea3afd6c | Address Redacted | | | | |
| 8b1d8562-4524-48c7-b103-1e0e87f734de | Address Redacted | | | | |
| 8b1de0b7-b1b1-46aa-97f8-d4dbaf3a4b5f | Address Redacted | | | | |
| 8b1df797-0709-4607-b31a-4d7e7a15298C | Address Redacted | | | | |
| 8b1e0204-9621-4a25-b4b4-665687eae00c | Address Redacted | | | | |
| 8b1e318f-a3b5-485e-944a-8b94eacae9a4 | Address Redacted | | | | |
| 8b1e4c27-e58e-4fc9-8f7f-3c4a2816f2fb | Address Redacted | | | | |
| 8b1e6c01-4181-4253-a4af-80e88bfeff7d | Address Redacted | | | | |
| 8b1e6e26-74c2-445c-a6d7-226dbd56433b | Address Redacted | | | | |
| 8b1e6ff4-4979-4b75-b654-34c9a36cb91f | Address Redacted | | | | |
| 8b1eb201-1623-47ca-8fc2-51a14d8dd648 | Address Redacted | | | | |
| 8b1ec14a-7510-492c-9082-e2093753ded2 | Address Redacted | | | | |
| 8b1ece4c-dc3f-4e00-a2fc-268968be2e49 | Address Redacted | | | | |
| 8b1ed6e2-f15e-46a6-8562-3662a24d4e7a | Address Redacted | | | | |
| 8b1eeb67-171d-460d-92a8-c17bcf40e53e | Address Redacted | | | | |
| 8b1ef218-02a1-45a2-bc71-a50c5e3717e8 | Address Redacted | | | | |
| 8b1f008b-715d-452b-a510-9557be1f360c | Address Redacted | | | | |
| 8b1f04c4-772d-4b61-ba21-dd0370f1346c | Address Redacted | | | | |
| 8b1f4ba9-25e1-4dcf-bf2f-925cdb34ccc5 | Address Redacted | | | | |
| 8b1f6d83-e166-4ee2-87e3-df6db3f5d386 | Address Redacted | | | | |
| 8b1f6ebe-bf28-4f73-819c-d03bbc738271 | Address Redacted | | | | |
| 8b1f76d1-ee78-478f-9a87-7492db1d0809 | Address Redacted | | | | |
| 8b1f80ba-c9de-4ce4-b16a-b8ca1a2017e4 | Address Redacted | | | | |
| 8b1f8b16-5b4f-4756-a9c1-d499b3b9f004 | Address Redacted | | | | |
| 8b1f9f0d-eb77-451e-afc9-c96066ab7367 | Address Redacted | | | | |
| 8b1fa7a3-f393-4707-a5a7-bca104015b3a | Address Redacted | | | | |
| 8b1fad01-5481-4715-8960-c0239dff3cf6 | Address Redacted | | | | |
| 8b1fe0e3-aff8-4823-a90e-094ec6c6832a | Address Redacted | | | | |
| 8b205340-f7de-4567-8d92-9fd31a7a4324 | Address Redacted | | | | |
| 8b2072f2-86cb-4c5a-a35c-45936f408f4C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8b207ab9-980b-4f60-9291-970de351bda4 | Address Redacted | | | | |
| 8b207d95-189f-47eb-bad2-5964818d38ca | Address Redacted | | | | |
| 8b20fbe5-81e8-4048-bfbc-9857b6ceec3c | Address Redacted | | | | |
| 8b211305-466d-4a2d-9057-8f96fd00097f | Address Redacted | | | | |
| 8b212038-7b6e-4447-a487-e337cfb3633c | Address Redacted | | | | |
| 8b214774-0eb9-4b20-ac83-1d164effcd5d | Address Redacted | | | | |
| 8b215fd0-5faa-403c-aa7a-186577bf2985 | Address Redacted | | | | |
| 8b21758e-31ea-4291-bc3b-39aa8fe96b57 | Address Redacted | | | | |
| 8b218428-2887-4f20-bffd-b79218312b34 | Address Redacted | | | | |
| 8b21a172-252a-4b31-a88f-4c280486d71e | Address Redacted | | | | |
| 8b21bfb6-8930-4131-829b-fbffb5ace83b | Address Redacted | | | | |
| 8b21db0a-5d28-4df9-af84-9c784726eccc | Address Redacted | | | | |
| 8b221ffe-c6f8-4229-a0f7-94c78271e91c | Address Redacted | | | | |
| 8b22402d-b57c-4b26-8eee-096d9d509aa1 | Address Redacted | | | | |
| 8b226aa6-2a66-4217-ae59-ce9cd048e9e4 | Address Redacted | | | | |
| 8b22ae89-4ef2-47c7-a83e-724c78f379bc | Address Redacted | | | | |
| 8b22b105-d5d0-445b-944d-488f1c6adcd3 | Address Redacted | | | | |
| 8b22cfc7-b741-4a95-b6a8-036839d9ff5a | Address Redacted | | | | |
| 8b22dd8b-ecae-4615-9af8-60d0e6d733d5 | Address Redacted | | | | |
| 8b22e71c-6fa2-4002-9301-b7f960899cde | Address Redacted | | | | |
| 8b22e93a-0ce6-49f4-99d0-a373d5546759 | Address Redacted | | | | |
| 8b22f1ba-499e-410c-99cf-63db166c17ba | Address Redacted | | | | |
| 8b22f72b-e259-48d9-bc80-53ab1e64c110 | Address Redacted | | | | |
| 8b23028b-6e3e-4e80-a884-52ff970a4985 | Address Redacted | | | | |
| 8b231b01-1e28-4cf2-84cb-495bc4cd589d | Address Redacted | | | | |
| 8b23496c-ed07-4905-8a00-eeddad5208c1 | Address Redacted | | | | |
| 8b23a5ce-c35b-412e-86e8-e4b95c704a06 | Address Redacted | | | | |
| 8b24050b-3ff5-4ded-8577-252b4e2daf1a | Address Redacted | | | | |
| 8b24080f-3477-43c9-ac0c-aa33d334b05f | Address Redacted | | | | |
| 8b240b2f-101a-4cb8-bbf3-60e21b3b1767 | Address Redacted | | | | |
| 8b241c33-fc7e-4e0f-b130-9b15a36e8154 | Address Redacted | | | | |
| 8b244253-2e4f-48ec-aaa8-7d149aef0fb5 | Address Redacted | | | | |
| 8b246f6a-a109-4f26-8b64-11c5fbe5eb32 | Address Redacted | | | | |
| 8b249278-d4e1-40e2-8572-3a41fcc58d54 | Address Redacted | | | | |
| 8b24d8a3-2868-4db5-a5ab-a00b1e3ebb2d | Address Redacted | | | | |
| 8b24e8f1-cf7a-4e68-ada8-00152738b1de | Address Redacted | | | | |
| 8b24f0b8-fa2d-4681-b296-387c33b0f3ae | Address Redacted | | | | |
| 8b253bd0-d052-43f5-92ec-f2a3b9555a51 | Address Redacted | | | | |
| 8b2543f2-0e3c-4ba7-87e9-e3da2dd63893 | Address Redacted | | | | |
| 8b2552a0-d075-44a4-831b-22a70c238ed4 | Address Redacted | | | | |
| 8b255311-8891-47b3-bf27-4e658f77ee11 | Address Redacted | | | | |
| 8b2571ce-d4c7-4040-8857-39a283eeec71 | Address Redacted | | | | |
| 8b257e1d-3589-4d6f-b05d-ba2f8c2f2bb3 | Address Redacted | | | | |
| 8b25f8b8-be6b-4360-a6ad-70b0ec82702e | Address Redacted | | | | |
| 8b260fc7-adbe-477c-a8da-8b5b2953391e | Address Redacted | | | | |
| 8b2639fc-4eee-4021-a920-6a76a0e092d9 | Address Redacted | | | | |
| 8b264bd4-c9da-470f-8afe-3b5d2981c34f | Address Redacted | | | | |
| 8b265387-e62b-4063-9955-2f1d8b58de91 | Address Redacted | | | | |
| 8b265eb5-ac5f-4932-bd05-9e97963e7789 | Address Redacted | | | | |
| 8b265f5d-9738-4041-b355-e95b3bb72433 | Address Redacted | | | | |
| 8b26cd5d-7988-4f8e-a867-bc71c5b84b3b | Address Redacted | | | | |
| 8b26d42e-1547-4d36-8a19-2c7930d835ca | Address Redacted | | | | |
| 8b26d98c-15f6-4c20-b427-885dbc148e1c | Address Redacted | Page 5531 of 10184 | | | |
| 8b271bd7-b4c6-47fd-8bb1-3719289e8336 | Address Redacted | | | | |
| 8b2757ff-75c7-4bf7-9188-f3aba3021c64 | Address Redacted | | | | |
| 8b276a9a-729e-472e-84e4-df2423854145 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8b2779f7-e91f-46bc-be8a-4a69f98a1b62 | Address Redacted | | | | |
| 8b278b04-c81b-4a21-ac61-e2e867c7ba44 | Address Redacted | | | | |
| 8b27b03f-b4e5-4213-bac1-eca448bb9d22 | Address Redacted | | | | |
| 8b27c53a-1469-447b-b708-ebf7b9ca994f | Address Redacted | | | | |
| 8b27cd67-7369-4390-8a8a-0b579ef2a78a | Address Redacted | | | | |
| 8b27e582-4abc-40d4-9707-d2cbea5dd26c | Address Redacted | | | | |
| 8b27fdc9-7af4-4f6d-a5b8-f004422011e5 | Address Redacted | | | | |
| 8b2818c7-5f84-4b71-bc94-cd917a2923fb | Address Redacted | | | | |
| 8b28389b-8d8f-4a79-828f-cb10c63210ae | Address Redacted | | | | |
| 8b283f49-9183-4730-898c-8a935f8a1f89 | Address Redacted | | | | |
| 8b284b30-7b47-45a2-8e9e-66001ed4a129 | Address Redacted | | | | |
| 8b286882-72a9-4ed0-ba79-a3db9f33eaf8 | Address Redacted | | | | |
| 8b288d77-04e7-4b75-9f96-489e64008ea2 | Address Redacted | | | | |
| 8b28b7f0-3ae1-4553-90d7-2f21243d566b | Address Redacted | | | | |
| 8b28d96a-64eb-4383-af33-b0eb991d91ab | Address Redacted | | | | |
| 8b28e0c0-3a4e-477e-b392-9b02af9c13e2 | Address Redacted | | | | |
| 8b2905b8-b97e-4bfa-884a-68fa2abff9b7 | Address Redacted | | | | |
| 8b29110e-796a-4718-a1c0-1c220aed2854 | Address Redacted | | | | |
| 8b2936d7-5c31-4bfe-a71d-894f01e8bf2f | Address Redacted | | | | |
| 8b29417e-989e-4dcf-bd60-045775b2b1ad | Address Redacted | | | | |
| 8b294e7e-40e7-45fa-9dca-90231cb77ff2 | Address Redacted | | | | |
| 8b295f0b-3f0c-40a6-81ac-811724dee0b8 | Address Redacted | | | | |
| 8b297421-65fb-4f98-a53d-80c4a2a4af96 | Address Redacted | | | | |
| 8b29995b-0f15-4e28-a02f-847abcb3f93f | Address Redacted | | | | |
| 8b29b7aa-8cc4-4ee9-88ac-9ab58371b9d0 | Address Redacted | | | | |
| 8b29cfd1-b5e4-4d70-8fc3-5ee159699f9c | Address Redacted | | | | |
| 8b29fded-e3be-4fdf-8f90-efcd91514305 | Address Redacted | | | | |
| 8b2a108e-abc1-4ded-81c0-945dc540d12c | Address Redacted | | | | |
| 8b2a78c5-cee3-41fb-af78-d9251b22e6e3 | Address Redacted | | | | |
| 8b2a7d36-3185-4311-be05-1f6a7baadcc2 | Address Redacted | | | | |
| 8b2a974a-5b85-4ddb-97d7-d76a3350ca5b | Address Redacted | | | | |
| 8b2aa194-5df9-4563-96f7-844eff30402c | Address Redacted | | | | |
| 8b2aaba6-cb1d-4e58-99e9-7e7ea55ab6ea | Address Redacted | | | | |
| 8b2aaeaf-f8d0-4304-be96-b13425ca2525 | Address Redacted | | | | |
| 8b2ab55e-ae22-43d0-b9bd-9d41d9a19133 | Address Redacted | | | | |
| 8b2ad514-3df4-42fd-9b5c-13ff4187d9b7 | Address Redacted | | | | |
| 8b2ae625-2119-4c5f-a87f-0cad575fae21 | Address Redacted | | | | |
| 8b2b09ac-906f-4d14-9932-3af4abfe3aeb | Address Redacted | | | | |
| 8b2b3443-ec3d-4d30-adb6-4f067a951ffb | Address Redacted | | | | |
| 8b2b5aaa-4b23-487f-afca-e87a483a5703 | Address Redacted | | | | |
| 8b2b5c03-8d2b-4397-b082-c9cf4720cd41 | Address Redacted | | | | |
| 8b2b6ca4-52ca-4e96-b256-396af232002e | Address Redacted | | | | |
| 8b2b6e6d-732b-4d85-bb36-59299d9963c8 | Address Redacted | | | | |
| 8b2b99b1-3541-4411-b826-6ca91edfc521 | Address Redacted | | | | |
| 8b2ba038-9482-4002-91b7-9cec9c6f5aef | Address Redacted | | | | |
| 8b2bb271-6534-42d7-aa1f-c89a0cad8cc0 | Address Redacted | | | | |
| 8b2bb3f9-23f8-424e-af39-078032c17c91 | Address Redacted | | | | |
| 8b2bb799-e8db-491b-8931-cf3269b6459f | Address Redacted | | | | |
| 8b2bc9f7-ca07-49f3-83c8-caa7c8394b6e | Address Redacted | | | | |
| 8b2be959-5b9c-4ea7-afe3-aeba7a81679c | Address Redacted | | | | |
| 8b2bf388-a531-467a-af42-26dad4bcbf8e | Address Redacted | | | | |
| 8b2bfa9f-efb1-4d84-8ac4-64023ca0331b | Address Redacted | | | | |
| 8b2c2e7e-d3cb-41c9-8948-197e57f48b10 | Address Redacted | Page 5532 of 10184 | | | |
| 8b2c4a89-69b0-412d-98b4-f934616d676f | Address Redacted | | | | |
| 8b2c4ca3-1259-43f6-a586-ce65499306f0 | Address Redacted | | | | |
| 8b2c6f2f-c4d3-4107-a9cd-9407b18bff93 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 8b2c8401-4ccb-401b-8765-33f472843b25 | Address Redacted | | | | |
| 8b2cb2ea-a7b2-4ef1-b721-31c46b2fb36a | Address Redacted | | | | |
| 8b2ce309-58d1-4d2f-b6a9-59ca87007422 | Address Redacted | | | | |
| 8b2cf2e7-8556-4bdd-8a69-8d4dfdbcc1ce | Address Redacted | | | | |
| 8b2d1d93-f849-4e92-bb9c-527cf19faa00 | Address Redacted | | | | |
| 8b2d1f7d-002f-46a1-892e-c19b986bb7d1 | Address Redacted | | | | |
| 8b2d526a-e7b1-48cf-a6e5-dd7c24d7b0cb | Address Redacted | | | | |
| 8b2d90bb-304e-48ce-bb3f-cf75f8a2d256 | Address Redacted | | | | |
| 8b2d98cc-40cf-4c61-ad93-e8617e491594 | Address Redacted | | | | |
| 8b2db1fa-6833-4e40-b669-4d51129ba5da | Address Redacted | | | | |
| 8b2ddf49-5ed5-42df-acc7-7c475580aa92 | Address Redacted | | | | |
| 8b2de32c-b181-4dd1-93e9-28b8b5f7f015 | Address Redacted | | | | |
| 8b2e6a59-b215-41c7-8191-83cb383e3aae | Address Redacted | | | | |
| 8b2e8625-2bc1-4f6a-8b21-e1474086ad3b | Address Redacted | | | | |
| 8b2e8825-57aa-4210-b040-6ec9c79d1488 | Address Redacted | | | | |
| 8b2e9836-3e6c-44cd-aa2c-f0d977d1d325 | Address Redacted | | | | |
| 8b2eaef2-615e-4bb3-8f90-1eed15eed095 | Address Redacted | | | | |
| 8b2ec239-1276-400e-bea2-302c73069817 | Address Redacted | | | | |
| 8b2f20e0-dcc1-451c-b0bb-1f8c9cf25e30 | Address Redacted | | | | |
| 8b2f2986-ada2-4feb-944c-4516e57a289f | Address Redacted | | | | |
| 8b2f2ed6-3ea2-4c58-99a7-3d07e2a39006 | Address Redacted | | | | |
| 8b2f3525-4966-43b0-baf2-0283dd3d8898 | Address Redacted | | | | |
| 8b2f35bc-2684-4035-a3c8-5618d6245fad | Address Redacted | | | | |
| 8b2f42f2-2035-4687-882e-f70800d5b0d5 | Address Redacted | | | | |
| 8b2f82ed-b7f5-4aaa-8d19-ffca19690055 | Address Redacted | | | | |
| 8b2fc60f-a6a1-45d1-8df4-2bfe66ea1f18 | Address Redacted | | | | |
| 8b3013e3-bbd8-49bc-91ae-5e8ae52ba4dd | Address Redacted | | | | |
| 8b3037bb-f7f9-449b-b267-ce57791b8616 | Address Redacted | | | | |
| 8b305c80-c15b-43e0-8c79-6f4b02666587 | Address Redacted | | | | |
| 8b30706c-5616-4911-9e19-ef0e9ccecbab | Address Redacted | | | | |
| 8b30753e-c16a-42f3-b39f-63549083ecca | Address Redacted | | | | |
| 8b30a533-9ddf-40a1-b6e4-83d8d1278b58 | Address Redacted | | | | |
| 8b30a61f-7d90-483c-b152-92347fff16f7 | Address Redacted | | | | |
| 8b30d292-a521-46dc-9d0b-fa5d54e1f3de | Address Redacted | | | | |
| 8b30f80e-e196-430c-946f-020c5123ef46 | Address Redacted | | | | |
| 8b311297-7b37-4a40-988a-40f7b05cd81t | Address Redacted | | | | |
| 8b311d52-68bb-4c11-a6d0-8bde284887a4 | Address Redacted | | | | |
| 8b31364a-78f8-49c8-bcdb-c635f41c41bd | Address Redacted | | | | |
| 8b313fd2-ce52-48a9-9ecd-259ade6d9025 | Address Redacted | | | | |
| 8b3160ae-b556-4077-85b3-f9c7ea0bcfca | Address Redacted | | | | |
| 8b31902c-4462-4eb4-8cca-82b4a5dc84ef | Address Redacted | | | | |
| 8b31be69-2e03-4b5d-bb2d-452d524873f0 | Address Redacted | | | | |
| 8b31c910-dd4f-4131-bf01-77e78edfb8b3 | Address Redacted | | | | |
| 8b31ca1f-b146-4ee6-9f4c-c7f6b3c04606 | Address Redacted | | | | |
| 8b31d18e-8d31-4600-8b35-601dd8d716d9 | Address Redacted | | | | |
| 8b31d99f-1914-45bd-8d49-d4874b46004c | Address Redacted | | | | |
| 8b31f7dc-0a38-4aad-98a3-a1965347535a | Address Redacted | | | | |
| 8b31fb12-71aa-4b0d-8a3b-c3077a968cb3 | Address Redacted | | | | |
| 8b320b46-96fc-4d4b-a1d5-88eb2238f865 | Address Redacted | | | | |
| 8b321129-f45c-4ed0-9165-06dea6ae01ad | Address Redacted | | | | |
| 8b321beb-7289-4239-9a6d-c592a97c14ac | Address Redacted | | | | |
| 8b3229c8-427b-4aee-a414-d891611e8f43 | Address Redacted | | | | |
| 8b323560-90fb-406d-a476-309099331823 | Address Redacted | | | | |
| 8b325f43-178b-4ad6-85fd-07668a033672 | Address Redacted | | | | |
| 8b3274c6-24d2-4f78-a8b0-6b20491b617c | Address Redacted | | | | |
| 8b3298b1-373e-4759-8040-769ce7afce9C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8b32b666-5e2f-47a1-bff2-87c8bc96af4b | Address Redacted | | | | |
| 8b32b699-d30e-424e-841c-840d107a639d | Address Redacted | | | | |
| 8b32b815-f4f1-4e42-a2a3-5d3ea7bfe8d3 | Address Redacted | | | | |
| 8b32cd77-aef0-4fd2-88cb-0c6a1988d06c | Address Redacted | | | | |
| 8b32e2f7-48f0-4682-8295-a53d63b8d3ea | Address Redacted | | | | |
| 8b330dad-198d-49c4-b75d-0116996668ce | Address Redacted | | | | |
| 8b331880-cc3d-4dbe-846b-b5ec5757a64d | Address Redacted | | | | |
| 8b331c88-eec0-4fca-bb66-ba7a4cd889ef | Address Redacted | | | | |
| 8b331d1b-2711-45ab-af0c-9c07005acb1a | Address Redacted | | | | |
| 8b3326f5-b950-4555-a083-99438ff107dc | Address Redacted | | | | |
| 8b332d96-9c73-40d3-93d6-9ff004329043 | Address Redacted | | | | |
| 8b333088-4c19-4402-91e7-82f061717539 | Address Redacted | | | | |
| 8b334b92-de85-4de5-8ad0-092d44d34d47 | Address Redacted | | | | |
| 8b335d4c-0f44-40fe-8c40-06c3d6fcaf99 | Address Redacted | | | | |
| 8b33cca9-8728-41dd-ad82-a7cc78a8e32e | Address Redacted | | | | |
| 8b33e81a-496e-4406-afa4-c651ec7bdafe | Address Redacted | | | | |
| 8b340908-4d67-47a1-89ba-0ae80a11e109 | Address Redacted | | | | |
| 8b3466dd-b3a5-4804-a834-bd12d2cb6fcd | Address Redacted | | | | |
| 8b349904-bf60-4fdf-871e-995d6e6be16a | Address Redacted | | | | |
| 8b34a4d4-e9a8-40f1-a6f0-edf3a0e098c9 | Address Redacted | | | | |
| 8b34ac82-34bb-42b5-9db4-c508533385ff | Address Redacted | | | | |
| 8b34d877-f392-45b4-8493-e3ce02154bad | Address Redacted | | | | |
| 8b34e79b-dbf6-445e-bb6b-1b88166dfa89 | Address Redacted | | | | |
| 8b351029-b0cb-4970-9a9b-d3c0bf47e18d | Address Redacted | | | | |
| 8b3518f4-bf66-4774-991e-7febe8f366ff | Address Redacted | | | | |
| 8b353fd8-257c-46d8-a9ec-27358aec9dc6 | Address Redacted | | | | |
| 8b354c87-a4a1-4b2e-9551-b988ba0bf1c2 | Address Redacted | | | | |
| 8b356807-cb7f-4a20-909f-4128382ccd75 | Address Redacted | | | | |
| 8b357f80-ec91-4079-b5a6-2683a1fe081b | Address Redacted | | | | |
| 8b358216-7583-42b5-866b-42fe3d7e10e2 | Address Redacted | | | | |
| 8b35ae48-eede-4f4b-b7e2-bc26c9e04a91 | Address Redacted | | | | |
| 8b35c9a4-46e7-4117-9d0f-73853255ff59 | Address Redacted | | | | |
| 8b35d5b2-efdc-46e5-a119-ace1a48f1ee2 | Address Redacted | | | | |
| 8b360641-fc61-4e8c-8185-207926119b18 | Address Redacted | | | | |
| 8b361151-96ba-4e81-87e3-b82aa69e9673 | Address Redacted | | | | |
| 8b361277-3752-4dd1-a336-823452b2758c | Address Redacted | | | | |
| 8b361af4-7475-4e1f-ac16-7dccd7b90c06 | Address Redacted | | | | |
| 8b364937-4da0-40ca-9f63-91383bc5a649 | Address Redacted | | | | |
| 8b3650a3-0dc5-42f7-9e3e-0a038cbe3815 | Address Redacted | | | | |
| 8b36a252-f189-4cc6-a955-44a9c0fc04ec | Address Redacted | | | | |
| 8b36b4fd-569c-4ff9-b0f6-6ba3e082b6cf | Address Redacted | | | | |
| 8b36e0a6-6b67-467e-9f62-97c334c5c8c3 | Address Redacted | | | | |
| 8b36e654-c7df-4b13-a8db-bc7e8d2afaec | Address Redacted | | | | |
| 8b37520a-abae-4e80-9662-13d2ad78959a | Address Redacted | | | | |
| 8b375611-90a3-4663-bb9a-2bd30fd98a52 | Address Redacted | | | | |
| 8b376ad6-77b8-4aec-bbc6-dc42d79e496e | Address Redacted | | | | |
| 8b377472-2c59-4819-8bf5-abc9f5c878ea | Address Redacted | | | | |
| 8b378407-7cca-4d76-bf8e-7eba30c89097 | Address Redacted | | | | |
| 8b3793d0-1865-4b5f-9317-5f6ad8f1d84a | Address Redacted | | | | |
| 8b37a5c7-9ad0-4ba8-9ecc-af7121b836d3 | Address Redacted | | | | |
| 8b37d7b7-cf44-4fa0-b21a-4ea85294f203 | Address Redacted | | | | |
| 8b37eb8a-5420-40da-84d7-ddef1d8e6a55 | Address Redacted | | | | |
| 8b382146-d84f-410f-882a-2a5b939dab8a | Address Redacted | | | | |
| 8b383d46-310e-4215-be4b-8708948a912d | Address Redacted | | | | |
| 8b384dd7-8b53-4381-85d3-77ff37e1c5ae | Address Redacted | | | | |
| 8b38542c-60f2-40aa-ac1e-d56015fe0901 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8b38d7ca-2571-43d7-a1ef-9197ccf5e6b4 | Address Redacted | | | | |
| 8b38dd9d-2575-4b27-8a1b-188ea5178b3c | Address Redacted | | | | |
| 8b39026e-b733-408a-b658-a4a8e2b5e40b | Address Redacted | | | | |
| 8b394f81-229d-4baf-b1cf-d9e006c0df17 | Address Redacted | | | | |
| 8b396d89-13f8-4c6b-9dab-fc94e532527d | Address Redacted | | | | |
| 8b39b93d-0a62-42c8-9b7c-7082349b3430 | Address Redacted | | | | |
| 8b39d0f7-033d-4908-a59d-63aa14ff771 | Address Redacted | | | | |
| 8b39fe99-0433-4eb5-9550-a4477b677a09 | Address Redacted | | | | |
| 8b3a1c7f-3daf-4fd0-b8cb-8d064074a497 | Address Redacted | | | | |
| 8b3a2165-ec98-45e9-b19e-e6f108b3a946 | Address Redacted | | | | |
| 8b3a91a5-71ad-4dc7-a996-ba0e02c9b0a8 | Address Redacted | | | | |
| 8b3aa689-913c-4afd-9544-e6fcc1168b7d | Address Redacted | | | | |
| 8b3ab17e-a2a3-4053-b2f0-58fe15bd441c | Address Redacted | | | | |
| 8b3ab47a-522c-420f-b843-1ab34cdedfce | Address Redacted | | | | |
| 8b3ae1e0-7efa-402a-97d9-4caefa864c25 | Address Redacted | | | | |
| 8b3b00cc-6fca-4be0-b506-edecc6816428 | Address Redacted | | | | |
| 8b3b0537-3974-4821-a665-22f001c2664a | Address Redacted | | | | |
| 8b3b23c4-55a2-4fdd-ad11-34d254714cfa | Address Redacted | | | | |
| 8b3b2d77-5ae0-4da2-98d4-853b280071d6 | Address Redacted | | | | |
| 8b3b326f-d8a7-4c5f-b8a1-da4a37f27993 | Address Redacted | | | | |
| 8b3b36a2-6c52-4d30-be25-72042d77a378 | Address Redacted | | | | |
| 8b3b4ac8-ad3d-46de-947b-d1b6a2394efe | Address Redacted | | | | |
| 8b3b9812-f577-48ea-9d17-44f2fd2afa6b | Address Redacted | | | | |
| 8b3bb2d4-246d-4605-b4d0-89b0bff3b48a | Address Redacted | | | | |
| 8b3bf4df-03c2-4595-b6c5-8106429d6c50 | Address Redacted | | | | |
| 8b3bf5b2-92f4-4b13-b872-621012e649cb | Address Redacted | | | | |
| 8b3c52e3-75be-438e-bcce-435e0363b27e | Address Redacted | | | | |
| 8b3c68ca-3532-4066-b168-0b6319195fcc | Address Redacted | | | | |
| 8b3c8d00-34ee-4622-9f31-7bec0964425a | Address Redacted | | | | |
| 8b3c9f83-cc0f-44b0-a237-5fa759d0024f | Address Redacted | | | | |
| 8b3cae17-c563-45be-8bed-37901c9de157 | Address Redacted | | | | |
| 8b3cc283-ea88-4bb7-a2cf-b65409d6561b | Address Redacted | | | | |
| 8b3cebdd-a7ce-472f-8c21-05714d62bcd1 | Address Redacted | | | | |
| 8b3d1569-923a-4807-8e04-94f249e2082 | Address Redacted | | | | |
| 8b3d15b5-be49-48a1-9d24-06b3d3bde031 | Address Redacted | | | | |
| 8b3d3644-9833-42cc-bf40-8e5c34295213 | Address Redacted | | | | |
| 8b3d3c41-da1f-46f7-aa7b-8a9a02de778a | Address Redacted | | | | |
| 8b3dc3a0-2e2d-4c5a-ba5d-3dee39e79fd1 | Address Redacted | | | | |
| 8b3dcd57-1ec6-441a-b996-2c5f138d2d2b | Address Redacted | | | | |
| 8b3e3ee6-310d-47c3-9cc6-bf238eaf65c3 | Address Redacted | | | | |
| 8b3e5eef-cfb3-4d75-8366-ee1c2aa2f6b4 | Address Redacted | | | | |
| 8b3e8abe-ff32-48f7-86c7-9b3546c985dd | Address Redacted | | | | |
| 8b3eacdf-e9d3-46ff-9232-faf9f3ee1ae0 | Address Redacted | | | | |
| 8b3ec0bb-3e41-414e-a535-b570cb8e5859 | Address Redacted | | | | |
| 8b3eea6f-3f6e-4c8f-adf5-2164bc290785 | Address Redacted | | | | |
| 8b3ef915-308d-4ed7-a246-377aafbad71b | Address Redacted | | | | |
| 8b3f0663-9d54-48d8-bf00-43bbfddac338 | Address Redacted | | | | |
| 8b3f0cde-13a5-4cca-bd51-156d13fd316c | Address Redacted | | | | |
| 8b3f0e15-f7f9-44a9-bafa-c88c0349c312 | Address Redacted | | | | |
| 8b3f31c1-29e1-4812-bcdd-343208ecea9c | Address Redacted | | | | |
| 8b3f63c9-ccbf-4815-8a98-ac4df7749990 | Address Redacted | | | | |
| 8b3f7a77-9ca6-4658-bb63-9903f8dad978 | Address Redacted | | | | |
| 8b3f964d-405e-4b0f-9952-1331840b5f07 | Address Redacted | | | | |
| 8b3f9c9e-27fa-4dd1-8f0e-99e28eb58c53 | Address Redacted | | | | |
| 8b3f9f70-f3ed-4587-a9f3-6faf588e40af | Address Redacted | | | | |
| 8b3fc50c-607c-445e-8cd3-dafbd3016584 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8b3fc6cf-e1af-4d55-b0b2-2a7667561aaf | Address Redacted | | | | |
| 8b402889-259d-4f18-83de-1325d6c511f3 | Address Redacted | | | | |
| 8b4041b8-63c6-42b5-97fb-25f2a482826a | Address Redacted | | | | |
| 8b405000-d81e-490f-8205-ea1ee0fb16cc | Address Redacted | | | | |
| 8b40ccff-2d69-49ec-ac6e-108aec0a01d7 | Address Redacted | | | | |
| 8b40f579-a3d8-4d89-bfe0-b819a6beb0df | Address Redacted | | | | |
| 8b41223b-f02b-4aae-9b4c-ab42efef4f93 | Address Redacted | | | | |
| 8b4124d0-ab4d-481c-9049-c313a44aea72 | Address Redacted | | | | |
| 8b413be0-2833-4945-9d0b-f111143996b4 | Address Redacted | | | | |
| 8b41581a-2dad-4468-a409-1d32c10f3a54 | Address Redacted | | | | |
| 8b416af7-9654-49a1-87e6-41166cfecf2c | Address Redacted | | | | |
| 8b418cb8-018c-4317-86c9-1f748f0620ba | Address Redacted | | | | |
| 8b418dca-7934-492f-b29c-ed90539b51e2 | Address Redacted | | | | |
| 8b41925c-881f-421a-9a8b-bbe01192db0e | Address Redacted | | | | |
| 8b41abf4-0d2b-496e-9c05-e3ab0dfcf621 | Address Redacted | | | | |
| 8b41ff39-c161-4229-87a4-83aba31476ee | Address Redacted | | | | |
| 8b4224e4-96cb-48ab-bae3-876de52098aa | Address Redacted | | | | |
| 8b422f3d-8bbd-420f-96cc-e0e7e2f6e58f | Address Redacted | | | | |
| 8b426423-6b01-427b-9da1-63bd6c2428cd | Address Redacted | | | | |
| 8b427e06-613e-45cc-80c7-6d9dba837aef | Address Redacted | | | | |
| 8b428859-5877-4645-b4bf-8ce858eb5caa | Address Redacted | | | | |
| 8b42a27f-1f12-46e5-98e4-615d1e399f47 | Address Redacted | | | | |
| 8b42cf44-7603-4283-aa5e-014287f200aa | Address Redacted | | | | |
| 8b42e32a-f92c-48c3-ac1a-7528d8a001d7 | Address Redacted | | | | |
| 8b432817-296d-478b-87b3-df7fcc40b3fb | Address Redacted | | | | |
| 8b43398f-4d8e-4422-beb2-88b41e378263 | Address Redacted | | | | |
| 8b43563d-ab09-4cb0-85d1-4d2a360551ca | Address Redacted | | | | |
| 8b4356ef-9a43-42fc-9fb7-e1e5a226756c | Address Redacted | | | | |
| 8b436656-87a3-46b0-ab07-3a922433120c | Address Redacted | | | | |
| 8b43734c-67c9-44e5-8afd-f9f7bfa64aab | Address Redacted | | | | |
| 8b4375e0-728f-4be3-9164-223c36cdf1a8 | Address Redacted | | | | |
| 8b438c21-9a70-4317-b8b3-16b30e9f97f0 | Address Redacted | | | | |
| 8b4398a0-62f5-4dca-8900-f345bd14de61 | Address Redacted | | | | |
| 8b43c22f-48f3-482c-9cd4-e22a06c7d3f9 | Address Redacted | | | | |
| 8b43dfb6-3f9d-4cbb-88d2-240d9963edf3 | Address Redacted | | | | |
| 8b43fea2-9c24-4d4a-b3fa-78f96363bd9a | Address Redacted | | | | |
| 8b442f56-bc88-4e3b-bcbd-a13909a86e30 | Address Redacted | | | | |
| 8b4436ed-3344-4889-a958-1c42aacfc679 | Address Redacted | | | | |
| 8b44c6db-b5aa-4c2e-96df-e62f809bfd12 | Address Redacted | | | | |
| 8b44d0b4-e1c5-486a-b5ca-6f50127b9dc8 | Address Redacted | | | | |
| 8b44dc17-5828-48eb-87f2-a7e9e0521ef0 | Address Redacted | | | | |
| 8b44f0d9-9cd0-4256-8c28-d31c7d37e687 | Address Redacted | | | | |
| 8b44fffc-9621-4607-bc94-f233f8fb329b | Address Redacted | | | | |
| 8b451bc8-0951-461c-9126-6b179ea3958f | Address Redacted | | | | |
| 8b45af8d-4bbf-482a-95bd-25d012abe064 | Address Redacted | | | | |
| 8b45b843-cfbb-46b5-9d9e-2fd9c8ef34ad | Address Redacted | | | | |
| 8b45eaaf-c94c-474c-a995-16c08bbadc8e | Address Redacted | | | | |
| 8b45eb75-47c4-4970-b9f7-8b317e9bd457 | Address Redacted | | | | |
| 8b4601fb-2694-4d2c-91b3-d7f1f8b18e93 | Address Redacted | | | | |
| 8b460237-69c1-410f-aaeb-2f699eb78121 | Address Redacted | | | | |
| 8b460e21-6861-43ae-a149-58bc3bcf5813 | Address Redacted | | | | |
| 8b460f12-60bc-49ff-839c-1d4f454be050 | Address Redacted | | | | |
| 8b46699d-f013-4eb6-b6b6-74647bd87342 | Address Redacted | | | | |
| 8b467f33-d3b7-4fa1-96d8-e6c93a8d5c1e | Address Redacted | | | | |
| 8b46b38f-e87c-4d9c-83fc-68db02c858cd | Address Redacted | | | | |
| 8b46ba66-01ed-4b91-b90d-f51637fc3766 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 8b46cff9-08e3-448d-b939-152774e6b5e0 | Address Redacted | | | | |
| 8b46ed6d-b832-44d3-bb83-1551e4c3814b | Address Redacted | | | | |
| 8b47176c-a78b-4093-af1c-dc432ea5fbce | Address Redacted | | | | |
| 8b47416b-2bb6-4764-998a-2d89d3e1dfa6 | Address Redacted | | | | |
| 8b47588d-d406-463f-beb2-cb4987551a3b | Address Redacted | | | | |
| 8b478028-e627-4819-b20a-86182b378985 | Address Redacted | | | | |
| 8b47989a-e67b-494d-9be4-490c0e879db4 | Address Redacted | | | | |
| 8b47c015-13aa-44f5-a7e0-31d0c9521a41 | Address Redacted | | | | |
| 8b47daa1-1805-4728-b1fb-d21b1e8f711C | Address Redacted | | | | |
| 8b47e6e7-b756-43ef-ab84-7d95d6e49efb | Address Redacted | | | | |
| 8b4811ba-53e9-4083-8ccf-c7650f047591 | Address Redacted | | | | |
| 8b48434c-3d9a-4d4d-a661-5b776df79f40 | Address Redacted | | | | |
| 8b489744-b5b2-44b0-8ea9-cd30c97986d1 | Address Redacted | | | | |
| 8b48ae14-4065-465f-bf78-615fbbf8663e | Address Redacted | | | | |
| 8b48d82b-e6b4-4f7b-a6f8-0c614c46820d | Address Redacted | | | | |
| 8b48e95a-8785-4ad6-a626-67f9842a94b4 | Address Redacted | | | | |
| 8b48eb18-421b-4a65-beb0-b04dea4a26bc | Address Redacted | | | | |
| 8b48f06f-6475-4112-9c14-3668bc2af4c7 | Address Redacted | | | | |
| 8b48ffbf-04e4-403c-bbeb-3d1312db598f | Address Redacted | | | | |
| 8b492abb-16f5-4583-be0f-e8d9fda82523 | Address Redacted | | | | |
| 8b493320-d854-4300-936b-42837fde5a30 | Address Redacted | | | | |
| 8b496a60-0236-465f-bd64-b68d120a2a98 | Address Redacted | | | | |
| 8b497727-6057-4800-aa41-9f966c76ae66 | Address Redacted | | | | |
| 8b498df1-bbbd-459f-b5f2-3fc6f987281d | Address Redacted | | | | |
| 8b498fec-926b-422f-a57c-61d389991ba6 | Address Redacted | | | | |
| 8b499ae2-0ee4-4f6f-a393-34ba4908fe12 | Address Redacted | | | | |
| 8b49f582-4001-4315-b776-b4d10ef85246 | Address Redacted | | | | |
| 8b4a2732-ac6b-4cb7-9546-441ec7aa6ab6 | Address Redacted | | | | |
| 8b4a5985-a677-49dc-86c7-434fc1deaecf | Address Redacted | | | | |
| 8b4a613b-db2d-4570-8cd2-42a3c9da195a | Address Redacted | | | | |
| 8b4a6f39-9b5a-4e50-a2c1-7832c66900c3 | Address Redacted | | | | |
| 8b4a76bb-7fe0-45f2-96d4-fc46b6d39901 | Address Redacted | | | | |
| 8b4a7f3b-00eb-4aa5-9a87-8c04d7bd0bf1 | Address Redacted | | | | |
| 8b4a996a-d27b-4bce-b9aa-f9adb4e598e4 | Address Redacted | | | | |
| 8b4ac57e-604b-4719-82bc-d2c46bf69d46 | Address Redacted | | | | |
| 8b4ad7fe-39dc-4fbb-82e3-d0f2a02dcd48 | Address Redacted | | | | |
| 8b4ada30-ef54-4883-8bb4-a0da3e6e7575 | Address Redacted | | | | |
| 8b4ae27f-9cdc-4ae0-84dc-806006f1fb5e | Address Redacted | | | | |
| 8b4b51a6-a349-413c-999d-9a454934d1a7 | Address Redacted | | | | |
| 8b4b6e52-4a9e-47c5-abfa-7241e1b3f7ed | Address Redacted | | | | |
| 8b4b8278-4eee-4e22-b6f2-56132f2092af | Address Redacted | | | | |
| 8b4b850b-3daf-4629-af91-b68c92a8a747 | Address Redacted | | | | |
| 8b4b97b1-094e-4dd5-bf94-7faa9ed2bfb0 | Address Redacted | | | | |
| 8b4b9cbf-a62f-45ab-b97c-3964df58bfaf | Address Redacted | | | | |
| 8b4bc190-631f-4e36-b28c-50efc95b0ee6 | Address Redacted | | | | |
| 8b4be56a-750e-451b-bce4-e2778fa66bfd | Address Redacted | | | | |
| 8b4c2d73-c7a4-41ce-a6d3-ac8cc0d0aca7 | Address Redacted | | | | |
| 8b4c5eee-6dae-4f13-8909-bd8386accb80 | Address Redacted | | | | |
| 8b4c6703-40d3-4041-9303-9864ea8997b2 | Address Redacted | | | | |
| 8b4c7033-969d-4ae5-bdc4-894f1db8f02f | Address Redacted | | | | |
| 8b4caf2a-a4b4-43d8-919c-6d3d4c553b30 | Address Redacted | | | | |
| 8b4cc396-c3fd-40c5-ab93-06b3c9f1bbfc | Address Redacted | | | | |
| 8b4ce610-0f07-41cf-b132-c13bcc19b409 | Address Redacted | | | | |
| 8b4ced42-a077-4a83-9ca7-ca75ca55076d | Address Redacted | | | | |
| 8b4d0664-10c2-4386-8162-f0ca5349dd9a | Address Redacted | | | | |
| 8b4d38b4-0f20-4134-a77a-ca8faaa287d7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8b4d4ce0-dd42-4fc7-a326-fe1acf83fb19 | Address Redacted | | | | |
| 8b4d8103-f5e3-4264-8341-6551cbe2b64a | Address Redacted | | | | |
| 8b4d8f2c-a847-49b9-82dd-f8747b3d9629 | Address Redacted | | | | |
| 8b4dacc0-c31d-47e9-9951-af69a6b5194e | Address Redacted | | | | |
| 8b4dd386-9536-45ce-a087-2a62c5881bca | Address Redacted | | | | |
| 8b4de6f0-5038-4e7d-af81-9687e6a86ff0 | Address Redacted | | | | |
| 8b4df770-7d97-444a-84f5-2132e6787a84 | Address Redacted | | | | |
| 8b4e063d-5329-48d3-b5ce-2b875f0faaec | Address Redacted | | | | |
| 8b4e0a40-b0b0-46bf-80c7-039ba8e3b13c | Address Redacted | | | | |
| 8b4e1558-dcb4-4c5a-a355-d1e902343500 | Address Redacted | | | | |
| 8b4e1de1-377b-454a-9a91-70bc59d9c18d | Address Redacted | | | | |
| 8b4e23a9-3205-4f19-894d-786cf157d7b6 | Address Redacted | | | | |
| 8b4e2fac-eac1-41f4-88d3-9c20e33c71c8 | Address Redacted | | | | |
| 8b4ebc46-b162-4b35-9981-fde83e1c929c | Address Redacted | | | | |
| 8b4ee833-8090-41e8-acd2-83b84aeeea53 | Address Redacted | | | | |
| 8b4f1b4c-0743-46ec-a4a3-12a88c7fed45 | Address Redacted | | | | |
| 8b4f6ab3-a2ec-43aa-8c70-9a7ff189693c | Address Redacted | | | | |
| 8b4fda6c-0812-4faa-98bd-ba38c1ea0343 | Address Redacted | | | | |
| 8b4fe235-7627-4933-b338-e61976e641cc | Address Redacted | | | | |
| 8b4fe642-0bb2-4100-9b8b-47139e5688a1 | Address Redacted | | | | |
| 8b502eff-6817-448d-93f1-b3d75d9a6476 | Address Redacted | | | | |
| 8b503cd0-2812-45fc-93f0-b7cf130f0024 | Address Redacted | | | | |
| 8b504037-8a0f-47c1-9843-e9afa9acf4e0 | Address Redacted | | | | |
| 8b50a1ea-c2de-4f2d-8eb2-13c09c0465dc | Address Redacted | | | | |
| 8b50ca4b-d8d3-4af4-ab6e-a7c201ce913a | Address Redacted | | | | |
| 8b510f6c-26b2-46b9-a31b-0a3a8aa8fb42 | Address Redacted | | | | |
| 8b5142e9-d064-4753-b6fb-ba028fa619b5 | Address Redacted | | | | |
| 8b51581b-d858-49ff-b68c-6ba71785b2be | Address Redacted | | | | |
| 8b5159c9-ccfa-4211-aaf5-fef0ecba9e2c | Address Redacted | | | | |
| 8b51888f-f45b-4d7a-836d-7743272f4115 | Address Redacted | | | | |
| 8b51a832-4ce2-42fd-8af2-aacb36ba5e7a | Address Redacted | | | | |
| 8b51bb1e-9dda-435d-8766-041d547b7a7e | Address Redacted | | | | |
| 8b51c488-5fd2-4488-b7a9-52006a73bbdd | Address Redacted | | | | |
| 8b51e426-d5a9-4dac-b537-1f29460dedad | Address Redacted | | | | |
| 8b520378-4d12-4ad3-bbf9-f7ad45ac865b | Address Redacted | | | | |
| 8b521fef-40db-463f-a4ad-332aa8b62dd3 | Address Redacted | | | | |
| 8b522314-81e2-4c42-a398-a6736c4bfd2b | Address Redacted | | | | |
| 8b5229c9-803c-4594-867e-091a97c32d21 | Address Redacted | | | | |
| 8b52307c-1742-451a-8899-a5a1aaaa9d99 | Address Redacted | | | | |
| 8b524f97-291e-4f25-a386-0cfdd7d95338 | Address Redacted | | | | |
| 8b5257a5-b3df-4c9a-811c-bd4a9251fbe1 | Address Redacted | | | | |
| 8b527fff-93e8-49a2-81d6-1eb820c2477a | Address Redacted | | | | |
| 8b528406-9bf1-48d7-b660-d1e61550252a | Address Redacted | | | | |
| 8b52a67e-758a-4580-baaa-7da97e6fabcc | Address Redacted | | | | |
| 8b52bc74-c425-476d-81ee-9e1fb6c31ed9 | Address Redacted | | | | |
| 8b52cb86-43ab-488f-9f31-de6e6c342e46 | Address Redacted | | | | |
| 8b52cbc2-683c-4873-a3e0-af3fe6246e93 | Address Redacted | | | | |
| 8b52eb61-d03b-434e-9acb-660066081603 | Address Redacted | | | | |
| 8b531730-076b-4ff4-a80c-8e7552b08b4b | Address Redacted | | | | |
| 8b531a3b-05ac-4979-8373-d2ae835dea16 | Address Redacted | | | | |
| 8b5355a5-e4d6-40f0-8618-dff8f1889548 | Address Redacted | | | | |
| 8b53628b-3c63-4a2d-975d-038953b044df | Address Redacted | | | | |
| 8b538313-1b53-408a-82ec-efdbf6dfb9f8 | Address Redacted | Page 5538 of 10184 | | | |
| 8b539c69-2c50-4a7f-b6c1-99016f91ed41 | Address Redacted | | | | |
| 8b53b241-18c3-4650-a959-e0710b3405b4 | Address Redacted | | | | |
| 8b53ee23-5f63-4b43-aae9-09f475a36480 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8b53f263-1997-4e4f-8ee4-82c83533a9d7 | Address Redacted | | | | |
| 8b53f989-b4b0-4d82-a0c6-11a3ab17a42c | Address Redacted | | | | |
| 8b5408ac-0c57-432b-828b-9606fba5970c | Address Redacted | | | | |
| 8b54117a-cf8e-4783-804d-ce809b0108aa | Address Redacted | | | | |
| 8b543e61-7730-44a0-8dd1-74d8cd45c400 | Address Redacted | | | | |
| 8b546036-c769-4a2d-886e-26743188e8d9 | Address Redacted | | | | |
| 8b5472f5-9b93-4979-9ee6-8be1ecc0fadd | Address Redacted | | | | |
| 8b5474b1-f77d-4f07-be93-9528b98c157f | Address Redacted | | | | |
| 8b549540-fdec-40f4-92da-8bf548dfea24 | Address Redacted | | | | |
| 8b54a65b-dd68-4808-83f0-88f05bb4f6bb | Address Redacted | | | | |
| 8b54a952-6045-41cd-932a-f84406c2e299 | Address Redacted | | | | |
| 8b54b0dd-2f14-4fd9-a0ea-aeae8f4b0bd2 | Address Redacted | | | | |
| 8b54d2c5-6d28-4ed1-9f19-cd4bad1a74c8 | Address Redacted | | | | |
| 8b54f78d-b809-45f5-9cb4-0b817565275c | Address Redacted | | | | |
| 8b550d59-c354-4886-9ca8-b2e8e75c5675 | Address Redacted | | | | |
| 8b55409e-2f90-4264-81ef-d8f5b12b0593 | Address Redacted | | | | |
| 8b554c69-7b1d-4a86-a8de-b0b24540b792 | Address Redacted | | | | |
| 8b5565e3-5bed-4159-8449-78e630e6430e | Address Redacted | | | | |
| 8b55671f-5ab7-4365-960f-b508cd0cad66 | Address Redacted | | | | |
| 8b557095-e000-42ef-9da9-0db8dbec7fb1 | Address Redacted | | | | |
| 8b55787b-e336-455d-b618-5c279883b7df | Address Redacted | | | | |
| 8b559c67-53b2-4610-bb12-16b8b564efd7 | Address Redacted | | | | |
| 8b55b108-4afb-4a41-888f-5ef23dd659e0 | Address Redacted | | | | |
| 8b55f14b-d28a-4f1e-9332-0a52a3a2507e | Address Redacted | | | | |
| 8b5611b1-2e03-459d-b57d-9c2bc6b8fc52 | Address Redacted | | | | |
| 8b561867-1c59-4d0d-9230-a9d4a368dda6 | Address Redacted | | | | |
| 8b56c3e0-2c2d-4734-a1e2-aa6339ac7e45 | Address Redacted | | | | |
| 8b571695-8e7c-4854-9723-6b241e3a3ea6 | Address Redacted | | | | |
| 8b571efe-111e-402b-9502-0b97559c6572 | Address Redacted | | | | |
| 8b5759fb-21de-4c8e-a84c-1e0cca835362 | Address Redacted | | | | |
| 8b57882e-135d-4c5d-b6dd-1bf6a5f2e47e | Address Redacted | | | | |
| 8b57a50e-6262-436b-80ab-05de4f7909ba | Address Redacted | | | | |
| 8b57aa2c-d489-4110-adc1-b7b34d98f8a1 | Address Redacted | | | | |
| 8b57adc5-c5bb-47fb-9a34-e35813a6624d | Address Redacted | | | | |
| 8b57ade0-9e0e-4ce7-a08a-925bf15a01a8 | Address Redacted | | | | |
| 8b57f3e6-b656-4e4d-a31e-27a2570e2af2 | Address Redacted | | | | |
| 8b580240-1239-4359-b968-a226ee14f830 | Address Redacted | | | | |
| 8b5823a2-fa4a-486b-9b33-8873d5ee7835 | Address Redacted | | | | |
| 8b586149-aeb5-4de0-bc87-31ef7d112f10 | Address Redacted | | | | |
| 8b588648-2d86-4dce-bcde-67103b2b05c8 | Address Redacted | | | | |
| 8b58ac3e-e117-430c-8b37-fd45c56d51ef | Address Redacted | | | | |
| 8b58b68b-82de-4a89-bb81-1db78cde3891 | Address Redacted | | | | |
| 8b58dfc9-53fe-4b32-8720-5a0894e1949e | Address Redacted | | | | |
| 8b58ef3b-24ef-4bcb-9596-f7ac0238417f | Address Redacted | | | | |
| 8b58f3a3-6fd8-49a7-aae8-e9821dda480e | Address Redacted | | | | |
| 8b58ff79-3f10-4cae-bf8a-bd2bc0d55e83 | Address Redacted | | | | |
| 8b593a02-7b20-41f3-87d3-44f916590e40 | Address Redacted | | | | |
| 8b5949bb-d1e6-4f51-ab5d-df59256ac5c5 | Address Redacted | | | | |
| 8b595a97-9467-45ad-81dc-9e74de68cbd0 | Address Redacted | | | | |
| 8b596c3c-8a3f-40b4-a06d-aa3527be6615 | Address Redacted | | | | |
| 8b596d9a-dcfc-4944-8212-fdf67524c4ea | Address Redacted | | | | |
| 8b597576-f6bd-4831-8fbd-d5f0291065db | Address Redacted | | | | |
| 8b59c693-fd60-4865-8dd8-f276514676d0 | Address Redacted | Page 5539 of 10184 | | | |
| 8b59dab3-0e10-4d6f-9a84-6c9e3e4dd4cc | Address Redacted | | | | |
| 8b59db16-3597-4584-a1d7-73701b233365 | Address Redacted | | | | |
| 8b59fb40-b81d-4f5a-a037-ab2db466cf72 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8b5a10e1-1f30-4661-8881-036db38fc726 | Address Redacted | | | | |
| 8b5a52d5-5e1d-409a-8a61-0452f12923db | Address Redacted | | | | |
| 8b5a72b3-74f3-4788-933d-db419f5cbebd | Address Redacted | | | | |
| 8b5aa67e-d21d-4825-acaa-7c4695c340dd | Address Redacted | | | | |
| 8b5aefd0-b9b3-46f3-a9e1-d69df85accb6 | Address Redacted | | | | |
| 8b5b2bb9-b394-4469-8ae6-ec900293a9b3 | Address Redacted | | | | |
| 8b5b3d54-df1f-4018-b3fb-dded5b75df1a | Address Redacted | | | | |
| 8b5ba99d-e243-4539-9abd-2d7c18baae31 | Address Redacted | | | | |
| 8b5bc676-0904-4b24-964f-c4fff5911ffe | Address Redacted | | | | |
| 8b5c3c4f-b788-4c8b-9bf6-f9b09a4b7ea7 | Address Redacted | | | | |
| 8b5c4876-476e-4c63-9dd0-d8d52655d90a | Address Redacted | | | | |
| 8b5c4b59-57f6-40b8-8761-fa43b2d6ce5a | Address Redacted | | | | |
| 8b5c715a-732e-47b2-8721-27367e47c702 | Address Redacted | | | | |
| 8b5c75fe-f28a-4328-9cac-91f1313ae3c2 | Address Redacted | | | | |
| 8b5c9395-ff80-468c-bee3-965044babb1d | Address Redacted | | | | |
| 8b5c9ccd-d30c-4e4b-b5b6-f606d66d36a7 | Address Redacted | | | | |
| 8b5cacaa-3a51-4277-8547-753d16ff2d62 | Address Redacted | | | | |
| 8b5ce19b-20b0-4036-94f4-39ae12fe39a4 | Address Redacted | | | | |
| 8b5ce468-7f48-41a9-866b-2f4d7cff016e | Address Redacted | | | | |
| 8b5cff20-c50e-401e-87d8-53f76c9bb640 | Address Redacted | | | | |
| 8b5d590d-86a7-4211-acac-393439a09f15 | Address Redacted | | | | |
| 8b5d5d2b-2d0a-46ec-83cc-439d1ffcfdca | Address Redacted | | | | |
| 8b5d7e34-2089-4bac-b3b4-e2610dd9feca | Address Redacted | | | | |
| 8b5d9a98-d89d-4cdb-8bd8-28b5fd10d555 | Address Redacted | | | | |
| 8b5db85b-4bf8-4772-bce9-aea29a1c9a38 | Address Redacted | | | | |
| 8b5dc180-de6c-4123-8553-07ec47183292 | Address Redacted | | | | |
| 8b5deca0-7ffb-4b82-a75a-55b1a136afc6 | Address Redacted | | | | |
| 8b5e4394-3ae0-466f-8fc5-aba51959fe07 | Address Redacted | | | | |
| 8b5e6d7d-36ab-4e96-9ee1-64c08f0344d0 | Address Redacted | | | | |
| 8b5e9988-5eb5-40c2-a695-e61e0c3960ff | Address Redacted | | | | |
| 8b5e9a44-e8b1-414f-9eea-cc0d39f6967C | Address Redacted | | | | |
| 8b5ea135-c1f0-4629-b5ca-70f531642ae1 | Address Redacted | | | | |
| 8b5ead38-8eba-4d65-b647-30cd4fc5b3f9 | Address Redacted | | | | |
| 8b5eb1da-5f87-4713-ba9c-3e25cb3ad522 | Address Redacted | | | | |
| 8b5ec2c4-8edd-466e-a1f1-960b2105de8b | Address Redacted | | | | |
| 8b5ec9a3-c7fb-4444-b40c-9646a4bd0941 | Address Redacted | | | | |
| 8b5edf59-4dd4-4da1-bbb4-21be0c03d496 | Address Redacted | | | | |
| 8b5f0a7b-b8a1-44e6-9259-bfae281b75ee | Address Redacted | | | | |
| 8b5f0ea0-4da3-4775-883e-cd0083db0b35 | Address Redacted | | | | |
| 8b5f243e-40a8-4cbd-875d-9cc87f622d7d | Address Redacted | | | | |
| 8b5f4ab2-831c-496e-928a-a38b3e35397f | Address Redacted | | | | |
| 8b5f53f8-bf2e-4f64-83a0-042e47efaa14 | Address Redacted | | | | |
| 8b5f5a09-ee56-47bb-949e-058e89732234 | Address Redacted | | | | |
| 8b5f969c-fa72-4382-95aa-7f2af2e829f7 | Address Redacted | | | | |
| 8b5fb454-9ac2-4ab4-a5fb-6572b1ae8bc9 | Address Redacted | | | | |
| 8b5fbb64-0ddf-4085-b47b-8d027498a1af | Address Redacted | | | | |
| 8b5fbe6d-01bb-4534-aea3-f00a4133f3e3 | Address Redacted | | | | |
| 8b5ff0a5-11d3-4595-a686-48aa751cad46 | Address Redacted | | | | |
| 8b600924-4c8e-4489-b957-55d16661351 | Address Redacted | | | | |
| 8b602e19-667c-4d0e-bb51-3f7fd78838ae | Address Redacted | | | | |
| 8b6045f8-89a2-41df-8528-4f087eee9680 | Address Redacted | | | | |
| 8b604e7d-b4ab-4bf0-8154-98218e3f73d1 | Address Redacted | | | | |
| 8b605b38-84f7-4e9d-a55a-31765676b21b | Address Redacted | Page 5540 of 10184 | | | |
| 8b60656e-b0f6-444a-9b53-55928434ad7f | Address Redacted | | | | |
| 8b606ccc-9341-435a-990d-d4d7d0faa80e | Address Redacted | | | | |
| 8b607bc6-32cf-4cca-ba17-029d73031ac0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8b60c893-f05f-4a4f-8218-bb9682afd71f | Address Redacted | | | | |
| 8b60de5b-ddd8-4382-97c2-35e612225c2d | Address Redacted | | | | |
| 8b61022e-817a-4746-8b85-afdaf092669f | Address Redacted | | | | |
| 8b610427-0f7e-4c4e-90d5-3b393c74d085 | Address Redacted | | | | |
| 8b61c5a8-b4fe-4f57-8f83-f440cf1ca62c | Address Redacted | | | | |
| 8b61d85b-424a-40ec-bf50-731a670b813e | Address Redacted | | | | |
| 8b61f20d-5345-4210-b6cc-323652c93423 | Address Redacted | | | | |
| 8b61f4b7-de11-4828-bc65-89aae804b003 | Address Redacted | | | | |
| 8b62207c-5ed5-4a22-b19f-f81d36f1191b | Address Redacted | | | | |
| 8b622457-946f-4c60-a7cb-d976f4cf00bb | Address Redacted | | | | |
| 8b6237b0-dcf4-4b4c-9f12-6b48b0277060 | Address Redacted | | | | |
| 8b62444d-8080-426c-8be6-aa1dda62ba20 | Address Redacted | | | | |
| 8b624b1c-322d-4876-bfb6-fb00e95171c8 | Address Redacted | | | | |
| 8b62582e-7282-45ac-8554-d172aed6d333 | Address Redacted | | | | |
| 8b628229-d366-49b7-b3be-f627b39f78d3 | Address Redacted | | | | |
| 8b6285e0-2ff1-43e8-86f4-d8f02d6cc190 | Address Redacted | | | | |
| 8b628f80-c5e6-406f-b6c9-1d6933e5c3b3 | Address Redacted | | | | |
| 8b628f94-3ad1-4e35-949d-db28380b9600 | Address Redacted | | | | |
| 8b62cfc4-9b9a-443e-a838-3618727eb801 | Address Redacted | | | | |
| 8b62dbda-2e77-419e-8315-a6e7f14f7a74 | Address Redacted | | | | |
| 8b62f402-1572-46c2-8b84-54f2d17e2df4 | Address Redacted | | | | |
| 8b632b01-b1f7-4924-bcc5-7a10d2df85f8 | Address Redacted | | | | |
| 8b634491-d638-4708-bff8-1f925d68fcb3 | Address Redacted | | | | |
| 8b635a9a-03d2-4fbc-b4b9-8e4250962291 | Address Redacted | | | | |
| 8b639d09-05e6-4f69-9f69-459982005893 | Address Redacted | | | | |
| 8b63a2b7-8fd3-4f78-915a-112f3b62d50a | Address Redacted | | | | |
| 8b63d7ad-83da-43a1-aecb-6a42dffe2101 | Address Redacted | | | | |
| 8b63faed-2d83-4629-a9cc-608cf6b29716 | Address Redacted | | | | |
| 8b640442-a0b3-4517-95fe-1ff6b3be25af | Address Redacted | | | | |
| 8b640ee1-1a02-43ec-b6f4-b5b1d80db721 | Address Redacted | | | | |
| 8b641af6-aa5a-4f5c-8a8f-ac53d70fef91 | Address Redacted | | | | |
| 8b642366-2672-4050-bd04-f776d5110215 | Address Redacted | | | | |
| 8b64a253-8c5a-4adb-bcfb-5e2637d85b2e | Address Redacted | | | | |
| 8b64bae0-3f48-418e-b752-783c6d58caa4 | Address Redacted | | | | |
| 8b64be60-a377-4527-84a4-6a2429c93e1c | Address Redacted | | | | |
| 8b64d1a0-e7b7-47cd-92a6-a309af7d8b26 | Address Redacted | | | | |
| 8b64e763-1a5d-449e-b89a-131fb6b9eed4 | Address Redacted | | | | |
| 8b64ebbf-ccfd-463a-916e-2f477e667849 | Address Redacted | | | | |
| 8b650a33-6f96-4736-8114-c0a9d8ac0e47 | Address Redacted | | | | |
| 8b651c79-aede-4077-a65b-e49783fb9684 | Address Redacted | | | | |
| 8b652af0-5ebe-4ddd-9813-902e955a7b7e | Address Redacted | | | | |
| 8b6531b8-bd1c-4e95-bd5d-df3d0f052cb4 | Address Redacted | | | | |
| 8b65443c-c2c9-401d-b1e0-020753ecf95c | Address Redacted | | | | |
| 8b654c4e-5cdd-4574-b390-998e75c801db | Address Redacted | | | | |
| 8b655240-0580-4585-8404-f418d931cedd | Address Redacted | | | | |
| 8b65690c-eda0-4b20-862f-f58ae1ac3184 | Address Redacted | | | | |
| 8b659498-9050-4a92-9919-e2fafeef774e | Address Redacted | | | | |
| 8b659bde-184b-4765-bbe1-823e53e261cd | Address Redacted | | | | |
| 8b65e0a7-31a3-40fd-acdb-11bdcc84a555 | Address Redacted | | | | |
| 8b65f500-73b2-4495-8260-8687a8ee96e3 | Address Redacted | | | | |
| 8b6609f4-ab06-40fb-880b-69bc8237ef43 | Address Redacted | | | | |
| 8b661ad2-8c9f-4e7c-a92d-1ca20f6b09e4 | Address Redacted | | | | |
| 8b668038-c383-4b9b-967d-2ec6282eda23 | Address Redacted | | | | |
| 8b6680d1-ea79-44aa-9aca-df3b4f7a734C | Address Redacted | | | | |
| 8b66ca49-490e-4309-ad31-da51e0a36a9f | Address Redacted | | | | |
| 8b66e764-ca39-48e7-aab5-79069968c174 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8b6732d9-0ea5-4d88-8db3-7351380c885( | Address Redacted | | | | |
| 8b67449f-f85d-400a-9793-d56eabebf9ed | Address Redacted | | | | |
| 8b6749d7-74ce-40bf-a8fb-6b2fb567058c | Address Redacted | | | | |
| 8b675be6-ac97-4fe6-8d42-ef3140d6e11b | Address Redacted | | | | |
| 8b678615-cac5-4e9c-9b04-92cc8aff8442 | Address Redacted | | | | |
| 8b67ac36-8bf8-42af-8e4a-f98737e5fff5 | Address Redacted | | | | |
| 8b67c1cb-dbc6-4b75-bc0f-632c9fa1aae1 | Address Redacted | | | | |
| 8b67c726-13ea-464d-8ab5-37f2c47c6dec | Address Redacted | | | | |
| 8b67e180-f9fb-4e12-8ca8-4843af5c690l | Address Redacted | | | | |
| 8b682c0f-b3b8-484c-97b8-a74f68d58ae9 | Address Redacted | | | | |
| 8b682cad-7de5-4572-ba9f-f6226d96dd09 | Address Redacted | | | | |
| 8b684dd1-d5f9-41af-a30e-69d0f3cec827 | Address Redacted | | | | |
| 8b685281-d896-4206-8ddb-65b01e436238 | Address Redacted | | | | |
| 8b685999-f205-48e2-9427-8b3cd19c39a4 | Address Redacted | | | | |
| 8b686154-8775-4376-8ffa-6caea63d71c1 | Address Redacted | | | | |
| 8b687f9e-6b47-4298-b41e-fc5e7abd2e5f | Address Redacted | | | | |
| 8b68a0a7-7ccf-4e8c-a3dd-6b66e72b579a | Address Redacted | | | | |
| 8b68a0e8-0535-4a64-beb8-6d97253043b9 | Address Redacted | | | | |
| 8b68c21d-7652-4928-b7c5-d54b1d234979 | Address Redacted | | | | |
| 8b68e9a3-603b-445c-a6d4-5163c7b7fb47 | Address Redacted | | | | |
| 8b68effd-05a4-4feb-953f-b83a3b7c6075 | Address Redacted | | | | |
| 8b68f038-43e3-46e4-9109-ed81e6cf8b43 | Address Redacted | | | | |
| 8b68fee1-c849-40db-b55d-d79596f4e8f7 | Address Redacted | | | | |
| 8b69000a-d629-44c5-b0a3-f9d2aea6f579 | Address Redacted | | | | |
| 8b69539a-547b-46ea-9e17-4246eda364d7 | Address Redacted | | | | |
| 8b6962c7-6570-4d76-b5da-b43bb6730e76 | Address Redacted | | | | |
| 8b69c212-ce36-48ba-aeab-6fa98ae54ac6 | Address Redacted | | | | |
| 8b69c8b1-45d8-4db1-bcf0-e8fd9b788a64 | Address Redacted | | | | |
| 8b69d8ce-92a3-47db-b625-7b21aade2a70 | Address Redacted | | | | |
| 8b69f5bc-0682-4975-a671-8ea956fba12b | Address Redacted | | | | |
| 8b6a0f26-1de1-4ae5-a9a3-7d94161b2a22 | Address Redacted | | | | |
| 8b6a3369-770d-4e04-9920-5358c9a2f46e | Address Redacted | | | | |
| 8b6a4135-a56b-4d80-a43d-73fac8407512 | Address Redacted | | | | |
| 8b6a5621-baae-4bc4-9dfa-390693031a1a | Address Redacted | | | | |
| 8b6a6217-bb51-41f4-abeb-af42cdc3721e | Address Redacted | | | | |
| 8b6a9d7e-9c78-4734-80ca-8071d7d14522 | Address Redacted | | | | |
| 8b6aa2bf-24e1-4f2c-8516-e75bbf97624e | Address Redacted | | | | |
| 8b6aa63a-a98d-4353-86b4-69fadf0751fa | Address Redacted | | | | |
| 8b6ac621-4d0c-4281-8b8b-da7a425b309e | Address Redacted | | | | |
| 8b6adce7-9984-4f2d-9ea5-16f211ec4917 | Address Redacted | | | | |
| 8b6ae783-90d6-45ec-a09f-2cbb031c3a6f | Address Redacted | | | | |
| 8b6af764-dc4b-47f6-9199-1730b5396b56 | Address Redacted | | | | |
| 8b6b501a-e9e5-4f23-ad23-a6a12421daa2 | Address Redacted | | | | |
| 8b6b6132-7186-419f-81f0-9b4ddaa2380d | Address Redacted | | | | |
| 8b6b7ebc-ad4a-48e7-b117-2d887b863144 | Address Redacted | | | | |
| 8b6b94ed-2d04-4e40-ae07-358696d4ebe1 | Address Redacted | | | | |
| 8b6b94ee-7798-4342-9272-a51f0541ef83 | Address Redacted | | | | |
| 8b6b99fa-66ab-4dfc-80aa-38830214067& | Address Redacted | | | | |
| 8b6bb3ca-3d9c-4ed7-a813-d1a63743e6a4 | Address Redacted | | | | |
| 8b6bd309-0365-4098-92d0-51a47496947! | Address Redacted | | | | |
| 8b6bdf6b-1669-496b-be55-e9a46e96fd95 | Address Redacted | | | | |
| 8b6c1da3-e5d4-4f27-9621-bd3d45b119d9 | Address Redacted | | | | |
| 8b6c5b1c-8c9b-4154-a51a-bc14b8894053 | Address Redacted | Page 5542 of 10184 | | | |
| 8b6c60bf-7967-4404-85f8-1b4d8185a7f8 | Address Redacted | | | | |
| 8b6c6ba2-8f4c-4291-80a0-785daada216€ | Address Redacted | | | | |
| 8b6c73b9-a215-441d-9860-e8aa4548b4a1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 8b6c7581-340d-4783-a545-4acf63678e1f | Address Redacted | | | | |
| 8b6c7bd4-286e-41e8-98b6-0b69e391b889 | Address Redacted | | | | |
| 8b6c8bcc-50cd-486e-b013-9d8ae221a183 | Address Redacted | | | | |
| 8b6c9426-8b77-47d7-9e78-d325592d32cc | Address Redacted | | | | |
| 8b6ca494-0f9e-4908-81cb-701a5a6dfb47 | Address Redacted | | | | |
| 8b6c6b0b7-dc82-4e3e-8b96-98717414f9b3 | Address Redacted | | | | |
| 8b6ce4bd-ad13-4194-b212-3bf471eed685 | Address Redacted | | | | |
| 8b6d2ad2-9937-461c-94b7-03458200be9f | Address Redacted | | | | |
| 8b6d453f-a3ef-4d04-a50e-36a2658e6bad | Address Redacted | | | | |
| 8b6d5bb9-592e-4e05-b4a5-4e84a32154ef | Address Redacted | | | | |
| 8b6d61c0-a494-46a7-b7f7-c1166736066C | Address Redacted | | | | |
| 8b6d78dc-af5e-4f5f-b607-38e786699a9d | Address Redacted | | | | |
| 8b6d810c-858c-4428-94e8-8f9a7693b5ab | Address Redacted | | | | |
| 8b6dac60-ec82-4a6a-9499-6cd67e8b2b5b | Address Redacted | | | | |
| 8b6dc272-79f7-4ae8-94a3-263e462d77a2 | Address Redacted | | | | |
| 8b6dc64c-2e1d-49be-93c3-48aba4ac9391 | Address Redacted | | | | |
| 8b6dcd16-5f23-4736-80e5-a9c37d43a45a | Address Redacted | | | | |
| 8b6e18b3-1820-4104-b0de-563b83986851 | Address Redacted | | | | |
| 8b6e1ccf-1b56-47b9-990f-7c63fb1f748a | Address Redacted | | | | |
| 8b6e26fd-c183-4c99-adf2-b189cc8b4c69 | Address Redacted | | | | |
| 8b6e4ee1-1fb7-4b48-9f09-e08ea55a7f88 | Address Redacted | | | | |
| 8b6e6858-2115-49b5-a78c-fa45a546269f | Address Redacted | | | | |
| 8b6e6863-8864-4a8a-9c4a-e8501bf9aefC | Address Redacted | | | | |
| 8b6e7d3d-ad80-4c5d-973e-72cd78f2cb06 | Address Redacted | | | | |
| 8b6e9476-7c2a-481f-80c8-12defc5113b7 | Address Redacted | | | | |
| 8b6e96f0-058e-48e8-88e7-2e53a47c605b | Address Redacted | | | | |
| 8b6eb6c9-c570-4c81-9df2-3b72a48d5c5d | Address Redacted | | | | |
| 8b6eca08-3e2f-4a5e-afa0-4495290d2468 | Address Redacted | | | | |
| 8b6f2a36-6220-43db-8594-eadd3d8b454e | Address Redacted | | | | |
| 8b6f45be-69a5-45fa-992d-1bd114498fae | Address Redacted | | | | |
| 8b6f5764-c6a0-42d9-ae0f-b4b6d893868C | Address Redacted | | | | |
| 8b6f8165-a998-47db-b351-7fff1f0a69d2 | Address Redacted | | | | |
| 8b6f8222-c2de-496e-9465-be2ecf4c2985 | Address Redacted | | | | |
| 8b6fa0f4-1678-4a46-9294-3c1749ce8b52 | Address Redacted | | | | |
| 8b6fa539-ad32-4f86-98f6-bd2e5a9a029b | Address Redacted | | | | |
| 8b6fdb3b-ee54-4222-9629-a8c7c37acc3c | Address Redacted | | | | |
| 8b6ff055-54d9-4a73-ab01-19fd0efa027C | Address Redacted | | | | |
| 8b6ff876-487a-42bb-9231-d36c17e21b05 | Address Redacted | | | | |
| 8b700639-e033-46b1-8ae4-575f4d490e89 | Address Redacted | | | | |
| 8b7035ad-585c-4a9e-b04b-25482e486cfc | Address Redacted | | | | |
| 8b706ee9-2a2c-4b93-8f4f-76e7804466ec | Address Redacted | | | | |
| 8b707bcf-bb39-4603-b83f-ecc9225ff815 | Address Redacted | | | | |
| 8b70868d-26b7-48e4-b366-a98f722b91a8 | Address Redacted | | | | |
| 8b70aaf9-1a70-42a1-ac81-ae29bcfa93dC | Address Redacted | | | | |
| 8b70c7b1-c324-4579-b994-6e520a22736a | Address Redacted | | | | |
| 8b70e067-63eb-40cd-bdc1-accb66d0a0c2 | Address Redacted | | | | |
| 8b710e85-7e96-4e59-9227-37313546ab5c | Address Redacted | | | | |
| 8b711b64-e708-4196-b2af-c8a56a32e608 | Address Redacted | | | | |
| 8b7137f9-1293-41ae-ad2c-6e5fc8f4f1d4 | Address Redacted | | | | |
| 8b714991-ca8c-484c-a468-012059b98c73 | Address Redacted | | | | |
| 8b714ed2-00dd-4753-84a7-a094b8ebe650 | Address Redacted | | | | |
| 8b71522e-09f8-4fa6-9a80-e2491067203c | Address Redacted | | | | |
| 8b719d07-7fe9-4521-8dad-e941cf5b9d08 | Address Redacted | Page 5543 of 10184 | | | |
| 8b71b287-ca92-478a-a271-4edd52a3cf63 | Address Redacted | | | | |
| 8b71bb71-dc37-4eb4-9711-f30f955de939 | Address Redacted | | | | |
| 8b71d38d-0357-4e9a-b509-2f727f99ab0b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8b71ddef-92d9-4da7-b4fa-294d960f724d | Address Redacted | | | | |
| 8b7213b7-bcd7-4605-a95e-1504258cf1cf | Address Redacted | | | | |
| 8b7283e7-7318-4cae-84cf-52f481cc3243 | Address Redacted | | | | |
| 8b72a740-a610-46e0-8f91-fb1ac1be0297 | Address Redacted | | | | |
| 8b72ab32-7ddd-490b-a6d2-ef0b360a0e77 | Address Redacted | | | | |
| 8b72b40e-7941-43da-abb4-b497c9fcbd26 | Address Redacted | | | | |
| 8b72d7fa-5b57-4197-bbff-0eb934105c88 | Address Redacted | | | | |
| 8b7324a1-3192-49f4-9f94-d05bc2415cc2 | Address Redacted | | | | |
| 8b732a4b-0b72-4ada-a1d6-e02965421d07 | Address Redacted | | | | |
| 8b734b80-de85-4e3f-8e0f-89ae1a77d635 | Address Redacted | | | | |
| 8b73727f-b6d7-4ab2-8556-37ee475d8432 | Address Redacted | | | | |
| 8b738194-e8fa-4f4d-8cd1-bcea4f4d4366 | Address Redacted | | | | |
| 8b73b7a2-b69b-441c-9a93-efaccc6326ba | Address Redacted | | | | |
| 8b73c4c2-5edc-4b85-95ae-ce880d4b0f33 | Address Redacted | | | | |
| 8b73ed19-4b8d-4cb3-89c2-b21301acacc0 | Address Redacted | | | | |
| 8b74147d-a99a-45fe-b9b6-f6f90acecd9c | Address Redacted | | | | |
| 8b742067-f9c5-4a3e-b087-325d3d33bb15 | Address Redacted | | | | |
| 8b7429af-0ec3-4f34-85d9-88074c723ec9 | Address Redacted | | | | |
| 8b744226-6795-49ab-8a27-3c9b58d81611 | Address Redacted | | | | |
| 8b745a61-17f3-4381-93b2-7a15636a2ec3 | Address Redacted | | | | |
| 8b747b54-0680-40cb-9065-3af354a9b05d | Address Redacted | | | | |
| 8b747c6f-7f13-4153-b746-beb09af1788a | Address Redacted | | | | |
| 8b748eed-0d7c-4efa-9af1-a656ea642c56 | Address Redacted | | | | |
| 8b74bb2b-0ab2-4711-ae9a-de6746ac852e | Address Redacted | | | | |
| 8b74d964-7d05-4344-becd-1553f6d1eb6a | Address Redacted | | | | |
| 8b74dbda-cd5d-4c19-9d3e-accda0b5ffed | Address Redacted | | | | |
| 8b74e446-18fa-41d5-81cc-381c0fd664ff | Address Redacted | | | | |
| 8b7508bc-2961-424f-b3bb-e0de80f87025 | Address Redacted | | | | |
| 8b752348-f658-459b-bccf-53556540c3f2 | Address Redacted | | | | |
| 8b752989-268d-47f4-80d7-db6047e90672 | Address Redacted | | | | |
| 8b753c03-b4a0-40a4-835d-16f8b225bf13 | Address Redacted | | | | |
| 8b753f74-6c36-4db1-a0c3-ab40d060a633 | Address Redacted | | | | |
| 8b756695-cd2d-44bd-b749-67a2b88cadf0 | Address Redacted | | | | |
| 8b7580b3-9853-441b-9d1c-20b987154cb2 | Address Redacted | | | | |
| 8b759e1d-5836-41b9-ae6d-f63ca09a343f | Address Redacted | | | | |
| 8b75b1cf-03fd-4f77-b388-b08e160e9f4a | Address Redacted | | | | |
| 8b75c7e5-3981-4811-a4a5-14e22af2187c | Address Redacted | | | | |
| 8b75e2ee-59fe-415f-adba-81b89a46c073 | Address Redacted | | | | |
| 8b75e4f2-9097-4640-95dd-73bd8f4ed5d7 | Address Redacted | | | | |
| 8b75f7d6-b091-472b-b9fd-c408aa7fcf25 | Address Redacted | | | | |
| 8b762098-dc07-4644-9d8d-bed753726500 | Address Redacted | | | | |
| 8b7629da-5ba4-4d7a-9703-fd4a95cee496 | Address Redacted | | | | |
| 8b765c31-fc95-4034-9150-75ced50ebec0 | Address Redacted | | | | |
| 8b7667af-4396-42f5-b679-da7e722de7e7 | Address Redacted | | | | |
| 8b766ac3-2c6e-4b0d-8f9c-87fb9e854a42 | Address Redacted | | | | |
| 8b767562-c573-4625-942d-f72e2dbf0f66 | Address Redacted | | | | |
| 8b76cbc7-ce1a-4a1c-b23a-e9b4594aa71a | Address Redacted | | | | |
| 8b76e859-be4f-4a80-8d6c-2e2b5767559f | Address Redacted | | | | |
| 8b773142-547c-46f0-943c-7868aa764d81 | Address Redacted | | | | |
| 8b7766d5-16a3-4cc8-bb62-43d9edf3b1b0 | Address Redacted | | | | |
| 8b7777de-4ef5-4c8c-bcc0-369cadf69589 | Address Redacted | | | | |
| 8b7789a5-d8fc-497c-a586-9f5b943a9612 | Address Redacted | | | | |
| 8b77a2c6-c40b-4659-a84f-6ba3cc881951 | Address Redacted | | | | |
| 8b77b897-6911-45fc-8d9b-98bb8f63f90a | Address Redacted | | | | |
| 8b77ca50-9c63-4803-bc11-d28a2a3ce0b9 | Address Redacted | | | | |
| 8b77dc1d-c466-402b-b4a3-49cf7f530b49 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8b780db4-89e4-485a-94cc-abb21ff18aca | Address Redacted | | | | |
| 8b782ede-4904-463b-b5d6-394077119335 | Address Redacted | | | | |
| 8b7859ec-a043-4b9b-9dc6-ea6fda93f8ec | Address Redacted | | | | |
| 8b786c3f-f803-43ab-83a6-7aca5374d4fb | Address Redacted | | | | |
| 8b788c45-ad49-4830-a15d-5836b2c62017 | Address Redacted | | | | |
| 8b788ef7-0fad-4c2c-a7bd-9fadc437976b | Address Redacted | | | | |
| 8b78a6a4-27fd-4d05-9581-96eb963350e0 | Address Redacted | | | | |
| 8b78c524-2c22-41b7-8886-729f917c111e | Address Redacted | | | | |
| 8b78c71d-babd-414c-a180-42de597f650b | Address Redacted | | | | |
| 8b78c881-0c29-47ae-a971-67b4f0c57f26 | Address Redacted | | | | |
| 8b78c907-6cf6-4fe2-88cc-3da66df45a20 | Address Redacted | | | | |
| 8b78d216-c395-489e-a88e-979ce5dd2877 | Address Redacted | | | | |
| 8b78e75c-0379-4516-9ae6-14b48570410b | Address Redacted | | | | |
| 8b7903d4-c7bd-4ee2-b19c-bdb5974e9236 | Address Redacted | | | | |
| 8b79270a-f957-4268-a850-c0fbb5841a9e | Address Redacted | | | | |
| 8b793933-dd64-41e8-a251-2d10b4d0147c | Address Redacted | | | | |
| 8b795967-a0ca-450f-b7ff-c249082d199c | Address Redacted | | | | |
| 8b795dc5-b2f4-4562-be69-fce2c4bd945f | Address Redacted | | | | |
| 8b7986e8-d5e7-4691-8b3f-11f8caec3bf8 | Address Redacted | | | | |
| 8b798c2b-15a2-4c70-b230-89eded657623 | Address Redacted | | | | |
| 8b7992d2-f0de-40f3-8b12-c09b3f6b007b | Address Redacted | | | | |
| 8b79a367-7bae-41fa-8e8d-7ef78a800a77 | Address Redacted | | | | |
| 8b79a984-0fa9-44cd-b591-99ca628dda75 | Address Redacted | | | | |
| 8b79abc2-30f1-4004-bd14-e1703947c8a7 | Address Redacted | | | | |
| 8b79b0c9-c6ff-46c8-9cd7-794a39f5eb64 | Address Redacted | | | | |
| 8b79c746-0bc3-4b07-8b42-56a4604cda94 | Address Redacted | | | | |
| 8b7a2008-54de-41b1-819d-d0a1f8280e04 | Address Redacted | | | | |
| 8b7a403b-f5c9-4b65-a129-94dee2fd41bf | Address Redacted | | | | |
| 8b7a450b-0f5d-4d4c-9bc3-af2399065459 | Address Redacted | | | | |
| 8b7a70b7-e70b-4c48-85d6-63e3b5a2c905 | Address Redacted | | | | |
| 8b7aa35e-7979-4bab-bc89-ddd99ca358eb | Address Redacted | | | | |
| 8b7abd0d-e106-4b14-a196-b7f9c050f56d | Address Redacted | | | | |
| 8b7ada5c-64a3-4e57-a542-4674af9d1321 | Address Redacted | | | | |
| 8b7ae388-331d-441c-8f71-b3f9946fb642 | Address Redacted | | | | |
| 8b7ae5a0-37a9-4b0e-8995-01b95722179d | Address Redacted | | | | |
| 8b7af009-a3ac-45a5-be10-e5784baf93ea | Address Redacted | | | | |
| 8b7b2e12-caba-484f-b2f1-81b89ca365e1 | Address Redacted | | | | |
| 8b7b3830-4a7b-4d49-9ee1-2d01daa14daf | Address Redacted | | | | |
| 8b7b47a9-d6d8-4b52-b5d6-df2c8fa3dac8 | Address Redacted | | | | |
| 8b7b6a8d-3980-4fe3-bc82-e4e0b0bc9d26 | Address Redacted | | | | |
| 8b7b8efb-e0cb-46be-ac64-b9a426ee1ddd | Address Redacted | | | | |
| 8b7baa7c-0a6e-4028-9e70-3dcd1e81dd5f | Address Redacted | | | | |
| 8b7bd049-af79-4353-a4f3-18c1f633ad90 | Address Redacted | | | | |
| 8b7bdecc-398d-4b83-bac1-b8954464a503 | Address Redacted | | | | |
| 8b7bf210-884e-4d25-910d-02135edc0194 | Address Redacted | | | | |
| 8b7c2261-06be-467d-8c5b-24b30defbc09 | Address Redacted | | | | |
| 8b7c4c26-a1e3-434d-a592-2eb290aadf4b | Address Redacted | | | | |
| 8b7c5fc7-c43a-4174-b742-5f7645309a0d | Address Redacted | | | | |
| 8b7c742e-f408-4cea-9662-a5c259db8263 | Address Redacted | | | | |
| 8b7c86d5-4eff-4f98-8d59-17d1690cd954 | Address Redacted | | | | |
| 8b7c8976-3964-4535-84a3-59a9da94b658 | Address Redacted | | | | |
| 8b7c9d75-682d-4ad0-a6f6-8abc93f335d1 | Address Redacted | | | | |
| 8b7cb2d1-e8d4-48f6-8f34-27d1bf322ee1 | Address Redacted | | | | |
| 8b7cca85-65df-4b21-a2e6-d57dc05bc0ca | Address Redacted | | | | |
| 8b7ccf1b-4a1a-4110-9c2c-bdc8fb9ac41b | Address Redacted | | | | |
| 8b7cd318-a2b6-42ee-98c8-764dc1a32441 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8b7cdadd-9be8-4d9c-ae85-548ec6e0864f | Address Redacted | | | | |
| 8b7cdb2e-b2f8-4e3d-95c4-9e04eb478521 | Address Redacted | | | | |
| 8b7d203b-3a5a-401b-bf5d-7d7ffab5d617 | Address Redacted | | | | |
| 8b7d5836-3dc1-4fc1-91ee-d22baa332ed5 | Address Redacted | | | | |
| 8b7d6d70-54c2-4c26-8295-e4b3bf818180 | Address Redacted | | | | |
| 8b7d71e7-b543-4e48-8a0e-0070afc50228 | Address Redacted | | | | |
| 8b7d92c5-d92a-4184-838c-7896d0120607 | Address Redacted | | | | |
| 8b7d93e5-3e0b-469e-a267-8780f84ee496 | Address Redacted | | | | |
| 8b7d9659-e900-4ae8-ba29-422c2cb1fcf5 | Address Redacted | | | | |
| 8b7daf32-4798-46bb-b39a-d7cda3cfc1df | Address Redacted | | | | |
| 8b7dd3ca-f74b-4cee-a122-aa44254b5c38 | Address Redacted | | | | |
| 8b7e3c5f-63a5-4540-bc3c-2ee1a698663d | Address Redacted | | | | |
| 8b7e57f1-16af-41cb-9ff0-3a1df254d796 | Address Redacted | | | | |
| 8b7e5c57-ac6b-4fc8-815d-2211cbec7031 | Address Redacted | | | | |
| 8b7e5dce-057c-4a1f-8aa3-a97af3b535ad | Address Redacted | | | | |
| 8b7e603c-0430-4628-89d9-581cbce9dae5 | Address Redacted | | | | |
| 8b7ead40-219b-405e-a5a3-38241a97b168 | Address Redacted | | | | |
| 8b7ef554-3ec0-42b9-be37-e0dd1487b39e | Address Redacted | | | | |
| 8b7f0757-3fdf-4a6b-8c82-313214d5d5ed | Address Redacted | | | | |
| 8b7f13a2-88e4-4416-a78d-fb8c9c0cb73b | Address Redacted | | | | |
| 8b7f2b1e-8488-4e6f-b7e6-639568d45e2b | Address Redacted | | | | |
| 8b7f3c65-139c-483c-b659-5e453ee8bd96 | Address Redacted | | | | |
| 8b7f43d4-c6c2-4d84-b415-b86e0b940b7f | Address Redacted | | | | |
| 8b7f483d-b50c-45fe-b91b-10d5cd83895b | Address Redacted | | | | |
| 8b7f5063-bcf3-49d2-bc6d-757aad622656 | Address Redacted | | | | |
| 8b7f6c53-6723-42bf-917d-0fbd0535014c | Address Redacted | | | | |
| 8b7f7827-2dfe-47de-a34b-85492b2650f2 | Address Redacted | | | | |
| 8b7f8fe8-2a24-4810-a2ff-d8ed369fedfC | Address Redacted | | | | |
| 8b7f907f-ab59-4182-bc3f-f831d180793e | Address Redacted | | | | |
| 8b7f9338-07a5-4f59-9c60-38bfce263d01 | Address Redacted | | | | |
| 8b7f93f7-2319-47ba-a8d0-9d4951a8b723 | Address Redacted | | | | |
| 8b7ff7de-d024-4842-9b44-36d5600adb55 | Address Redacted | | | | |
| 8b801054-bcc4-4007-a1ab-ae41a1d6205d | Address Redacted | | | | |
| 8b80508d-2e5f-43c6-aace-9db4ab4c3c46 | Address Redacted | | | | |
| 8b80536e-4df6-46a8-a74c-84d4d4d31475 | Address Redacted | | | | |
| 8b805871-6902-407a-bf94-99f5722350bl | Address Redacted | | | | |
| 8b80689e-62ef-4f01-ae44-01d360c5cbf4 | Address Redacted | | | | |
| 8b8070d0-3258-4f0b-aaa37-2987db226b45 | Address Redacted | | | | |
| 8b8098ad-123a-4d99-a5a2-4ad2fcb58125 | Address Redacted | | | | |
| 8b80e599-d58a-477a-86c5-166d230343aa | Address Redacted | | | | |
| 8b80f3fa-c7f5-4cea-a0a9-100e8ce51acc | Address Redacted | | | | |
| 8b81091e-5573-4a0e-9d9a-8b07fbd8ef2c | Address Redacted | | | | |
| 8b8139bf-172e-4dca-8080-759c3687d603 | Address Redacted | | | | |
| 8b815518-d032-4342-9f3d-e4ac79b5566d | Address Redacted | | | | |
| 8b8156d7-5b90-4fe5-968e-fd67f32549b4 | Address Redacted | | | | |
| 8b81629c-3bdf-46ea-8319-6e75bc997256 | Address Redacted | | | | |
| 8b817281-30a3-425a-847b-dd1944857c20 | Address Redacted | | | | |
| 8b81a8c7-072b-4fcd-8567-7466a44bc57c | Address Redacted | | | | |
| 8b81bc37-4430-4f10-b14c-d36ea1f45768 | Address Redacted | | | | |
| 8b81be04-118d-4d5c-ae50-07cb401bef96 | Address Redacted | | | | |
| 8b81c779-e8c9-469d-b529-8ea6cc8d6185 | Address Redacted | | | | |
| 8b81fc35-49e7-4ccf-96bd-bcd47038752c | Address Redacted | | | | |
| 8b825937-1aa9-41b4-8ea2-d5da90714c67 | Address Redacted | | Page 5546 of 10184 | | |
| 8b825fe6-1031-41f2-b9a5-71e1d315810a | Address Redacted | | | | |
| 8b827253-b4a6-4151-bf9f-055da4150923 | Address Redacted | | | | |
| 8b82857b-a6ad-44bd-9632-e49312cd4c45 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8b82d9cf-c1fd-40f5-b22f-6f9df17fb626 | Address Redacted | | | | |
| 8b82e67f-236e-4f97-94e4-f694553d2d0e | Address Redacted | | | | |
| 8b82e97e-dc3b-4cab-b290-ae13b95896e9 | Address Redacted | | | | |
| 8b830680-1052-4d04-8382-6006ca933f2a | Address Redacted | | | | |
| 8b83346a-b2e4-4c89-a1bb-b1aff001d659 | Address Redacted | | | | |
| 8b834a95-807e-4d90-b310-56f49d8311d0 | Address Redacted | | | | |
| 8b837462-4cfe-40df-bf33-98f2fb6def00 | Address Redacted | | | | |
| 8b837f61-d06f-4c83-a1f2-20146c117586 | Address Redacted | | | | |
| 8b83865a-165a-47ed-b209-368b880d7e96 | Address Redacted | | | | |
| 8b83ad74-504f-47ec-8270-064debc9bbf0 | Address Redacted | | | | |
| 8b83c2cb-b406-4528-b4da-349c1924c803 | Address Redacted | | | | |
| 8b83f421-28a8-4b99-891f-e557805727e9 | Address Redacted | | | | |
| 8b83fb5c-5578-4f4d-a98d-136924206ecb | Address Redacted | | | | |
| 8b840ee6-9642-4e40-a636-482311a363cb | Address Redacted | | | | |
| 8b842496-4e32-47be-b789-c21bf43ceeb3 | Address Redacted | | | | |
| 8b8458fc-93f9-438e-8e8a-c31f6cb0a54d | Address Redacted | | | | |
| 8b846ded-0876-4c5d-a2f2-68cd6a70522d | Address Redacted | | | | |
| 8b8475c4-c4c0-4fbe-a1af-ec83e68927d3 | Address Redacted | | | | |
| 8b848ee6-67ae-49a3-a3c1-c53667c655b3 | Address Redacted | | | | |
| 8b84c057-daea-48de-a98f-f7a367bc3766 | Address Redacted | | | | |
| 8b84c141-b70c-4dbd-aca4-59a1a399a25d | Address Redacted | | | | |
| 8b84eaa2-5ad4-443d-82cd-e230f91595e1 | Address Redacted | | | | |
| 8b84f0a8-e964-49c1-9b84-962b4bddcd41 | Address Redacted | | | | |
| 8b84fdf1-ce0f-4cd1-8d89-f4ddfff96cd6 | Address Redacted | | | | |
| 8b84fe42-d688-44ea-b179-ad8e4d29bce0 | Address Redacted | | | | |
| 8b851124-e0ab-4dc7-9745-8c8a9d8d8329 | Address Redacted | | | | |
| 8b8556ec-2dd0-4f05-8650-9d7551cd755a | Address Redacted | | | | |
| 8b85665a-17b0-4176-9b4a-fab9b5fa6197 | Address Redacted | | | | |
| 8b85b06f-5b3d-4436-87e5-a00052ea755a | Address Redacted | | | | |
| 8b85ccf2-a1f7-458a-8cbf-5367455d67ee | Address Redacted | | | | |
| 8b85d331-d8df-41c2-b37e-9541d795b241 | Address Redacted | | | | |
| 8b85d600-a712-4712-a003-e18b8a1f21f3 | Address Redacted | | | | |
| 8b85e482-5917-4c52-8ce6-4539fabc834e | Address Redacted | | | | |
| 8b860aee-3d68-418b-93de-6dd27eaf4a50 | Address Redacted | | | | |
| 8b862138-ddad-4350-b000-af9dc0ad4c15 | Address Redacted | | | | |
| 8b8626e7-bb18-442c-8268-0edb7d766fb7 | Address Redacted | | | | |
| 8b864bea-2713-41e4-897f-a6def0835274 | Address Redacted | | | | |
| 8b864fe9-d3a2-495e-91b2-c6a03106c373 | Address Redacted | | | | |
| 8b867eab-9f3e-4dc6-b1c4-8ea7d39065a9 | Address Redacted | | | | |
| 8b869186-ff2b-483a-a65f-b11621a4c9e6 | Address Redacted | | | | |
| 8b86997c-9dd6-4b08-a3ad-b7b406f826c3 | Address Redacted | | | | |
| 8b87019f-75c0-4458-8cc3-8dbed80b67e9 | Address Redacted | | | | |
| 8b870515-f860-4996-88b8-f68ba22cf5c8 | Address Redacted | | | | |
| 8b872440-f594-46d0-aec7-fde856e1846a | Address Redacted | | | | |
| 8b8738ff-1413-4a23-b361-716989171502 | Address Redacted | | | | |
| 8b873df8-3a1b-4d7e-9f99-92dca5643de4 | Address Redacted | | | | |
| 8b8744b3-625e-4fba-8ec2-4b4d5966d075 | Address Redacted | | | | |
| 8b8762d5-7211-4dd4-990e-c30a1b5a93d0 | Address Redacted | | | | |
| 8b87750c-2222-4670-a23b-7053abf2520c | Address Redacted | | | | |
| 8b877948-69f5-492f-bc3c-e58525de12d1 | Address Redacted | | | | |
| 8b877e13-b9b8-4564-a032-f13ec8e04a95 | Address Redacted | | | | |
| 8b87bc94-3b8d-4ac0-af1b-e02bda136ee6 | Address Redacted | | | | |
| 8b87d543-dd45-4a39-8e35-8427014406dc | Address Redacted | | | | |
| 8b882b75-b882-4d1b-bea7-fd43e197a342 | Address Redacted | | | | |
| 8b88a052-9f83-4c94-836c-e50c828020a7 | Address Redacted | | | | |
| 8b88b19c-94b2-4322-9f70-4cadb54ecf86 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 8b8916e9-efd7-4cb7-af24-18df8d3f8bb6 | Address Redacted | | | | |
| 8b891c30-00ae-4f0d-a559-dc24c6ef2ee5 | Address Redacted | | | | |
| 8b891cec-56f8-4856-8bd3-f9c4f4aa573c | Address Redacted | | | | |
| 8b894433-82b6-4b45-b09e-b27015e98463 | Address Redacted | | | | |
| 8b898a25-7cdf-4855-a4b0-8f318b6b41c4 | Address Redacted | | | | |
| 8b8995ff-82cb-4fea-8260-22904f29ba57 | Address Redacted | | | | |
| 8b899784-f0e6-43fe-bf5d-6331ea9dc657 | Address Redacted | | | | |
| 8b89c486-9bf5-4c54-ac26-13e2842cf585 | Address Redacted | | | | |
| 8b8a1257-f843-452e-9cfe-baf0a26e9575 | Address Redacted | | | | |
| 8b8a293e-2442-4966-8a76-8974c58703bc | Address Redacted | | | | |
| 8b8a359e-2c10-4c33-ae64-1b35908a2565 | Address Redacted | | | | |
| 8b8a5617-f769-4e31-bb44-5aefd636f0af | Address Redacted | | | | |
| 8b8a816f-63cd-4cb8-9135-37d5beaf3edd | Address Redacted | | | | |
| 8b8a8520-6bb7-4978-9d15-b834eadf2414 | Address Redacted | | | | |
| 8b8a9dc6-a778-4c9e-8863-adfc0a914f2a | Address Redacted | | | | |
| 8b8ac7ca-8ccf-4092-95a7-e35d9d0fed4a | Address Redacted | | | | |
| 8b8ad0bd-096e-4693-b883-ec390f9c4ed8 | Address Redacted | | | | |
| 8b8ad22c-eb6c-4024-8809-8ec577712c50 | Address Redacted | | | | |
| 8b8afa01-da3c-4020-9882-1ccfb3ad2249 | Address Redacted | | | | |
| 8b8b0d5d-835f-4f22-9649-e37d49c6b0d4 | Address Redacted | | | | |
| 8b8b1804-ba12-4a4d-aeec-5a278401085b | Address Redacted | | | | |
| 8b8b9ed8-c2e4-492e-8d84-905c89892f8e | Address Redacted | | | | |
| 8b8bc15e-25a1-46c0-b244-d718e6a31b81 | Address Redacted | | | | |
| 8b8bca88-34ab-4440-b5b7-5a3bfc7f4a89 | Address Redacted | | | | |
| 8b8bccc3-cdf8-4b7e-97fd-228d71976c03 | Address Redacted | | | | |
| 8b8c2bed-381f-434b-b7fc-2f2f05e8cfe9 | Address Redacted | | | | |
| 8b8c8d28-1554-4b8d-83d7-cda3d591bc91 | Address Redacted | | | | |
| 8b8c974f-0a1c-4ee2-adc2-ac8c621aac74 | Address Redacted | | | | |
| 8b8c9842-aa19-492c-bbca-960f53e7e459 | Address Redacted | | | | |
| 8b8c9aed-f606-4c2a-8f66-5c9bd7bf2512 | Address Redacted | | | | |
| 8b8ccc41-e6c3-463d-a774-9f09a0cb0332 | Address Redacted | | | | |
| 8b8ce814-575f-45a8-b2b6-b99ece6df591 | Address Redacted | | | | |
| 8b8cf27b-0c22-4450-81d8-cad6c42681e3 | Address Redacted | | | | |
| 8b8d1613-0187-4327-9412-b43478f68f14 | Address Redacted | | | | |
| 8b8d52d3-50b3-4b80-8823-8006875a5ce9 | Address Redacted | | | | |
| 8b8d5470-0d52-4ed0-ba12-2cbc2a0704fd | Address Redacted | | | | |
| 8b8d62cc-7a9d-477f-a5ad-070342a36359 | Address Redacted | | | | |
| 8b8d638d-9af9-4f98-9ca9-df8fec292592 | Address Redacted | | | | |
| 8b8d6906-d322-4909-8476-bd4d4447e7a9 | Address Redacted | | | | |
| 8b8d73fd-5639-4dce-a5c8-161cba045eef | Address Redacted | | | | |
| 8b8d7a6c-e411-408d-a7bf-3b3b8f6069b3 | Address Redacted | | | | |
| 8b8ddd51-67c8-4682-a1cb-90e9cb056ec1 | Address Redacted | | | | |
| 8b8de3f1-f232-47cf-ac92-5b832fd8efaa | Address Redacted | | | | |
| 8b8fdf1c-96e7-47b8-978b-d88aaed4636c | Address Redacted | | | | |
| 8b8e0636-dd73-43bd-9b11-b6444fc24d0b | Address Redacted | | | | |
| 8b8e172b-34ec-47bc-8994-64092adb959d | Address Redacted | | | | |
| 8b8e17e1-9ffc-4699-8dbb-e2218b4cbd00 | Address Redacted | | | | |
| 8b8e2b59-0c37-4e83-b424-189876ce47a8 | Address Redacted | | | | |
| 8b8e4e93-d3ef-4a25-a27f-5f0e3e606a2b | Address Redacted | | | | |
| 8b8e5e58-53ae-4a38-ba58-f95d2fb75d49 | Address Redacted | | | | |
| 8b8e79a4-d5bb-4aaf-8455-568af3b5b514 | Address Redacted | | | | |
| 8b8e8ae8-0f5f-4b19-9ce4-3dd27c93f540 | Address Redacted | | | | |
| 8b8e930b-79ad-4522-bb19-91a23038a243 | Address Redacted | | | | |
| 8b8e967d-6638-4de6-90f3-3ab7bfd3e5fa | Address Redacted | | | | |
| 8b8ead6b-fd6e-49b1-a511-ca0f7fdc05d7 | Address Redacted | | | | |
| 8b8eaf87-bf01-412c-9344-0021c82e375e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 8b8eb7a4-e17f-4edc-b1a8-267c970cb2f8 | Address Redacted | | | | |
| 8b8ec361-965d-4613-a4af-9fbbe3db3ace | Address Redacted | | | | |
| 8b8ee380-a0b7-4864-b80a-99626b3b2604 | Address Redacted | | | | |
| 8b8ee9e0-e925-4ed7-9a4f-178e585d0ef9 | Address Redacted | | | | |
| 8b8f00b0-86c0-4eb2-a269-a0f74a7ce3f8 | Address Redacted | | | | |
| 8b8f2f5f-fa26-46fc-8941-0d7a7903a02b | Address Redacted | | | | |
| 8b8f583f-0143-41dd-9931-ef047949839S | Address Redacted | | | | |
| 8b8f882a-cb6c-40e2-80ed-1d3e34fe8f0d | Address Redacted | | | | |
| 8b8f9f91-8b94-4a05-a713-0056895e424e | Address Redacted | | | | |
| 8b8fa177-4109-460c-8ade-b8d4784a7ee5 | Address Redacted | | | | |
| 8b8fad36-f538-49f0-8970-492f54c466c0 | Address Redacted | | | | |
| 8b8fba04-be09-4797-851e-df8dd96767b8 | Address Redacted | | | | |
| 8b8fd09e-942c-4f21-bd79-20c4ca1da534 | Address Redacted | | | | |
| 8b8fd3cf-7bc6-4187-89e2-25e3eb0c8953 | Address Redacted | | | | |
| 8b903e3b-858d-49fe-a8ee-ca6f894dcac5 | Address Redacted | | | | |
| 8b9050c7-c70e-4234-a672-51ed24807c86 | Address Redacted | | | | |
| 8b90b297-071d-4033-8bdd-3dd332355b3d | Address Redacted | | | | |
| 8b910410-d740-4e99-94b3-83f90380b76c | Address Redacted | | | | |
| 8b914e73-5aca-4fb4-9139-f6a466fbbfeb | Address Redacted | | | | |
| 8b91f0f3-77fb-4802-a9c5-31d4e122ed52 | Address Redacted | | | | |
| 8b923758-2e63-46de-b4be-13e9cf8b6170 | Address Redacted | | | | |
| 8b923fd1-aaee-4807-a5d5-25e5af73fa6e | Address Redacted | | | | |
| 8b92451f-cd0d-4348-b8eb-3460b138fc34 | Address Redacted | | | | |
| 8b924aec-5183-4a94-833b-c1663882fd4c | Address Redacted | | | | |
| 8b926442-5e5a-4a91-b978-75fbb26b00be | Address Redacted | | | | |
| 8b92a39f-ead5-41f3-8d13-7c6cae3c8697 | Address Redacted | | | | |
| 8b92a64d-a7c7-4256-a9d3-e223445d1689 | Address Redacted | | | | |
| 8b92be52-094b-49e8-b9a2-4f1e7958644c | Address Redacted | | | | |
| 8b92f210-3126-4de9-90d7-ad811aaca360 | Address Redacted | | | | |
| 8b930e6b-9d8e-49ca-bcbc-50424bf95479 | Address Redacted | | | | |
| 8b933866-c7ac-4e48-8a7d-7f747350108! | Address Redacted | | | | |
| 8b93521e-081a-4b89-a02f-58e850831a42 | Address Redacted | | | | |
| 8b9354a2-6a71-4325-bfa2-53c4e7b00e87 | Address Redacted | | | | |
| 8b93bf76-0244-497c-8d35-1cf8f637e1e2 | Address Redacted | | | | |
| 8b93f098-fbb3-487d-9b69-f8568725fd4e | Address Redacted | | | | |
| 8b940ca4-daf3-4ad6-8ed6-57e62574b2ad | Address Redacted | | | | |
| 8b941425-f362-4179-b5b4-251902792db8 | Address Redacted | | | | |
| 8b9467c6-0de3-411f-987c-3c78baf3db21 | Address Redacted | | | | |
| 8b946ae8-0c4e-4c12-8e16-76e3c24b076e | Address Redacted | | | | |
| 8b94703b-e077-4f40-ba50-a61b0cb28b7a | Address Redacted | | | | |
| 8b948a01-e3e4-4531-bd8a-5073d68d7597 | Address Redacted | | | | |
| 8b949ec4-7103-48ff-9ae1-d0c77003069d | Address Redacted | | | | |
| 8b94effd-7794-4ba3-88b0-16e97c873c3a | Address Redacted | | | | |
| 8b9507ae-8072-4c40-bd8c-da2c95ddc1d6 | Address Redacted | | | | |
| 8b95627d-dea0-41a8-ac8d-7d97205df78f | Address Redacted | | | | |
| 8b957832-178d-4834-8fd9-c263b1e01c3a | Address Redacted | | | | |
| 8b9581d0-ebc6-4927-9a16-184d8782adf3 | Address Redacted | | | | |
| 8b959bdd-23a5-47f1-8702-486322f5324C | Address Redacted | | | | |
| 8b9603fd-0054-4c3a-982d-e900acf9c489 | Address Redacted | | | | |
| 8b96256e-72b6-457f-b274-9c9f11efb04d | Address Redacted | | | | |
| 8b9644e2-045d-42b0-b587-147d1c563568 | Address Redacted | | | | |
| 8b9647ee-8f04-48de-a7f7-3fcb4182c08C | Address Redacted | | | | |
| 8b964a15-de7c-44a3-95cf-17a10d65663c | Address Redacted | | | | |
| 8b966de1-4130-4648-90a6-7b62b52dc9b0 | Address Redacted | | | | |
| 8b96790b-417a-4b2a-9a3f-fe1aad198bd! | Address Redacted | | | | |
| 8b96a46b-81c2-44fc-8824-eaa94d66cb0f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8b9bbb0a-4689-4f1b-a2ec-d99311a73972 | Address Redacted | | | | |
| 8b96bd33-5d86-4e90-a568-ee2b16fd0391 | Address Redacted | | | | |
| 8b96f812-d791-4c6a-b4fe-fd0a090e7593 | Address Redacted | | | | |
| 8b972443-9529-4f54-b0b2-78ebcab2d7a1 | Address Redacted | | | | |
| 8b972ade-78bb-49ee-816b-4ba170ac7581 | Address Redacted | | | | |
| 8b9735fe-bd9c-4a4a-8500-ab08a28fe7d5 | Address Redacted | | | | |
| 8b974185-49a1-4ada-8eef-099b30c04292 | Address Redacted | | | | |
| 8b97449a-b63a-4388-9b01-0148e80c9f4c | Address Redacted | | | | |
| 8b97845e-b31e-47a0-80c9-9e128f1b8c08 | Address Redacted | | | | |
| 8b9789fb-c99d-4b8a-b7f2-4ff88bea2604 | Address Redacted | | | | |
| 8b97b5c9-c48e-47b2-b3fb-6dd6e9a2e7d2 | Address Redacted | | | | |
| 8b97bf90-896d-432b-9c76-3523c489094f | Address Redacted | | | | |
| 8b97cd55-d435-45cf-a301-7c3ed1a0e25b | Address Redacted | | | | |
| 8b97d04d-67e6-43e5-bf7e-0b72700624a4 | Address Redacted | | | | |
| 8b97f94f-04dc-46a6-89f6-ef1fe24fe4f2 | Address Redacted | | | | |
| 8b983580-94b4-45b9-8357-0c4d4b003ec2 | Address Redacted | | | | |
| 8b983b85-a7c2-4a12-b1c3-670740a4d8b0 | Address Redacted | | | | |
| 8b9855b9-9b4c-42e3-963f-b77e8ddacebf | Address Redacted | | | | |
| 8b98876b-a257-4a18-a4d7-4aa4389b40f8 | Address Redacted | | | | |
| 8b98a92c-ee14-4e86-afe7-579c78f7b36c | Address Redacted | | | | |
| 8b98af30-caf0-4768-a5b7-96bf7b6599de | Address Redacted | | | | |
| 8b98b7fe-6714-47ea-a03b-5609454582bb | Address Redacted | | | | |
| 8b98c641-22bf-4392-87b5-fb8559660ef8 | Address Redacted | | | | |
| 8b991b21-863d-4441-88b8-3207dc8094e2 | Address Redacted | | | | |
| 8b9952d1-303a-41c2-9ad3-25af4e33e6e4 | Address Redacted | | | | |
| 8b9969b4-74f2-4112-9ccd-78fd54c6ad62 | Address Redacted | | | | |
| 8b999274-50ca-45b5-8e3d-468bf62d8656 | Address Redacted | | | | |
| 8b99b3c8-a065-46f3-a514-4433ca02eaeb | Address Redacted | | | | |
| 8b99c449-1b2a-427c-847f-47ca9c1dd3ff | Address Redacted | | | | |
| 8b99e68b-3e0a-4532-acfb-252bfd04c914 | Address Redacted | | | | |
| 8b9a0b7e-0939-401f-a027-c1f532bb7c82 | Address Redacted | | | | |
| 8b9a1646-db15-417e-b758-76e4427ec4b1 | Address Redacted | | | | |
| 8b9a2cf8-558a-4103-80ea-ecaf2bc25f06 | Address Redacted | | | | |
| 8b9a6808-86e9-422c-b81c-9b30448fbd7b | Address Redacted | | | | |
| 8b9a70b6-3270-4667-8ca4-b0f1c8eaca40 | Address Redacted | | | | |
| 8b9a7261-da57-4b1d-9e88-8ccafac1b6b7 | Address Redacted | | | | |
| 8b9a81c1-f151-43f4-af73-122f3dd178f0 | Address Redacted | | | | |
| 8b9a89bb-2141-4d37-bd53-36638eaeeb1e | Address Redacted | | | | |
| 8b9a9199-300b-430a-af0a-cc251cc05175 | Address Redacted | | | | |
| 8b9ab5d4-21f7-4715-8ff7-95aca078d7e7 | Address Redacted | | | | |
| 8b9ad691-544e-4382-99d7-cecdc66c2c96 | Address Redacted | | | | |
| 8b9b353e-08ee-4f64-8acd-775823f43e8c | Address Redacted | | | | |
| 8b9b5b56-f171-41d8-9ff1-0dfc75646102 | Address Redacted | | | | |
| 8b9b7dfb-651b-43e8-9491-f2f0f633cc0c | Address Redacted | | | | |
| 8b9bb4c9-1a17-48ea-aba6-9803ce3dddee | Address Redacted | | | | |
| 8b9bb812-b3c0-4c1e-ab76-533efdb92c96 | Address Redacted | | | | |
| 8b9bf07e-600c-491f-9a1f-0988ff5e1aec | Address Redacted | | | | |
| 8b9bf69c-e8c2-4609-bf6d-e6abbfbd280f | Address Redacted | | | | |
| 8b9c2310-995a-46a1-b271-d1b6880a1f69 | Address Redacted | | | | |
| 8b9c2706-e03d-4a3c-bc7d-84d33e02cb86 | Address Redacted | | | | |
| 8b9c530b-41fe-4b5f-8960-84565d642fbd | Address Redacted | | | | |
| 8b9c8c3d-ec5f-4879-97ef-66b665794123 | Address Redacted | | | | |
| 8b9cab94-09d9-4b59-8186-8e68349a480d | Address Redacted | Page 5550 of 10184 | | | |
| 8b9cb625-a110-4755-8d3e-a130b4472981 | Address Redacted | | | | |
| 8b9d0454-53b9-4bc3-86ca-6936c920ded1 | Address Redacted | | | | |
| 8b9d23ac-e8c3-4ee5-b7b4-70f3e3c78d34 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8b9d4fcb-451c-420d-ac0d-cb3b95b92c0b | Address Redacted | | | | |
| 8b9d5250-1290-4017-ab5f-23c89607013( | Address Redacted | | | | |
| 8b9d69d6-0a83-46fa-a126-7146f82c5c0€ | Address Redacted | | | | |
| 8b9d8c56-5c44-4fb8-834a-d28bf753af94 | Address Redacted | | | | |
| 8b9da2ef-2460-4f7f-8930-b23a5b29cf8C | Address Redacted | | | | |
| 8b9deaf9-18ec-48d1-8a7c-6529bc5a828a | Address Redacted | | | | |
| 8b9dedc2-63ac-426f-a694-55287c381b55 | Address Redacted | | | | |
| 8b9df3df-5920-448b-b835-7db98e069558 | Address Redacted | | | | |
| 8b9e7480-e482-4809-912e-8ab83fa8f2b8 | Address Redacted | | | | |
| 8b9e90a4-c5cf-4b8b-aabb-1e336e93d19c | Address Redacted | | | | |
| 8b9eb71a-7718-4fd9-a86b-ff05ea4093e2 | Address Redacted | | | | |
| 8b9ee3f5-0c84-4130-8900-625c958be387 | Address Redacted | | | | |
| 8b9f0182-32f2-4a3c-97aa-baf03d86808€ | Address Redacted | | | | |
| 8b9f0cbb-cda4-44fe-b96f-4610ebe37ccb | Address Redacted | | | | |
| 8b9f1032-e778-4bb1-aa7a-f3f87e50baa9 | Address Redacted | | | | |
| 8b9f17af-9e3e-4add-bb44-77c0f49d913c | Address Redacted | | | | |
| 8b9f9650-1574-4d7c-bb5c-a0e413deb4e8 | Address Redacted | | | | |
| 8b9fa4b3-28c2-499b-b054-86120cc2dc74 | Address Redacted | | | | |
| 8b9fb471-5d7a-499a-ab30-f36122b63f53 | Address Redacted | | | | |
| 8b9fd983-3693-4d2d-8438-9de778adce99 | Address Redacted | | | | |
| 8ba03a7f-5048-4576-82af-865f268e09b{ | Address Redacted | | | | |
| 8ba03f7e-94ec-4554-b879-afcf2080f353 | Address Redacted | | | | |
| 8ba04269-bf4d-4734-8b8c-e97ee7d8aa62 | Address Redacted | | | | |
| 8ba099e6-73ff-4ff4-909f-7c97f3473c25 | Address Redacted | | | | |
| 8ba0b196-72bc-4013-91c9-cb3953b953c6 | Address Redacted | | | | |
| 8ba0ba47-0388-4539-a23d-98a554d6345c | Address Redacted | | | | |
| 8ba0e692-0b32-498e-8c96-b8a39886821a | Address Redacted | | | | |
| 8ba1029c-6475-43bb-b536-e638e8cdc0aa | Address Redacted | | | | |
| 8ba128ed-cdde-4a5d-a4f5-2b6578b3ce12 | Address Redacted | | | | |
| 8ba13eb9-2a30-4922-a1ca-9f4b92605f55 | Address Redacted | | | | |
| 8ba167bb-fc3b-440a-adf9-adb5718c9b20 | Address Redacted | | | | |
| 8ba167bd-a08b-4035-b199-ea8aa13c3472 | Address Redacted | | | | |
| 8ba19031-1b5f-4e8b-8b92-d7dda5e4d34f | Address Redacted | | | | |
| 8ba19ab4-41f7-4fa0-bf8e-ac1104cb509b | Address Redacted | | | | |
| 8ba1d54a-55ac-4ea2-a20a-9c2aad3326a1 | Address Redacted | | | | |
| 8ba1d865-e86d-4a7b-9661-4b65e7ef4dfe | Address Redacted | | | | |
| 8ba1e65d-eee2-40d6-9830-137c6c4292b0 | Address Redacted | | | | |
| 8ba28507-90c5-4b81-9c09-58b0c118e899 | Address Redacted | | | | |
| 8ba29150-1c2c-46d0-95c2-7d7ece425b9e | Address Redacted | | | | |
| 8ba2964c-a348-4716-abeb-0152f3b2e33b | Address Redacted | | | | |
| 8ba2c149-99d2-4378-9a15-ed3cc7860c0f | Address Redacted | | | | |
| 8ba2d04b-a2d3-436e-9b92-4859b26d0472 | Address Redacted | | | | |
| 8ba2f7a0-235d-4b17-9f70-f3cc0cc4cac0 | Address Redacted | | | | |
| 8ba30d0a-c338-41e5-9541-6f550378d1c0 | Address Redacted | | | | |
| 8ba326d0-5b9c-4ec3-a428-430640359b4{ | Address Redacted | | | | |
| 8ba3389a-11f1-42b9-8f36-9bc408d86858 | Address Redacted | | | | |
| 8ba36558-487e-403f-994b-2f7eb9bac4c6 | Address Redacted | | | | |
| 8ba36c96-7e3d-4ac1-9995-d5b7fc5050bd | Address Redacted | | | | |
| 8ba3e093-a3da-4393-b26a-f45c61666d4c | Address Redacted | | | | |
| 8ba42480-33ec-47e9-962c-c379c7fe8842 | Address Redacted | | | | |
| 8ba42607-21b3-4b9e-8a53-62b344150f3c | Address Redacted | | | | |
| 8ba444fe-34db-4e49-af97-30e7ba2dd525 | Address Redacted | | | | |
| 8ba452bb-3cba-414a-8832-aec28ccf1931 | Address Redacted | | | | |
| 8ba46833-dc14-46e1-804f-8a7451bbe71€ | Address Redacted | | | | |
| 8ba46a12-fa92-4809-adea-e56174b9602! | Address Redacted | | | | |
| 8ba478aa-08c1-49d1-92bc-dd02cf1be3f8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8b4b170-8897-4884-8cd9-166d01fdfa13 | Address Redacted | | | | |
| 8ba4ed25-d23a-4a81-8dc1-543cb4dc943e | Address Redacted | | | | |
| 8ba4f2e8-c25f-4fd4-abf7-0acc99cfd183 | Address Redacted | | | | |
| 8baf8f8-f9f7-48f2-9fb2-12ddd84879c7 | Address Redacted | | | | |
| 8ba50eec-8feb-4a40-819c-0373903577f| | Address Redacted | | | | |
| 8ba51212-b929-42ba-838a-69f4ad5094e6 | Address Redacted | | | | |
| 8ba51462-6e12-4a3e-9c7f-82969fb666cc | Address Redacted | | | | |
| 8ba534d0-4c8b-4330-9695-24237028c812 | Address Redacted | | | | |
| 8ba57007-00ec-4bbe-a4f9-80b319f01084 | Address Redacted | | | | |
| 8ba5853e-5e07-45e7-a3e9-c15064c3ad47 | Address Redacted | | | | |
| 8ba5d5c8-eb04-4b64-92ff-3fbb771444b5 | Address Redacted | | | | |
| 8ba5e87b-86cc-459e-bc5f-f3441ef41687 | Address Redacted | | | | |
| 8ba5e906-6808-48e3-8517-fa34529b559a | Address Redacted | | | | |
| 8ba63331-2203-45a8-a5f1-c029283fea17 | Address Redacted | | | | |
| 8ba63d32-92fd-47d8-8560-99e08fe27ca2 | Address Redacted | | | | |
| 8ba65273-2c7c-49e1-971f-a37d67f9c2cc | Address Redacted | | | | |
| 8ba67712-f255-45bf-b0f7-45362ea2f793 | Address Redacted | | | | |
| 8ba68461-a207-4317-8e6a-6f0472da50a1 | Address Redacted | | | | |
| 8ba69817-9def-4cdb-bc05-63d107a649bf | Address Redacted | | | | |
| 8ba6a4b7-4f87-42cb-96c0-74cade55efcd | Address Redacted | | | | |
| 8ba6ea0e-e3aa-49a0-928d-a5617ef986c5 | Address Redacted | | | | |
| 8ba70df8-974c-4f21-b8c4-e7da4eb60252 | Address Redacted | | | | |
| 8ba79540-a726-4130-9fea-9c6e41346521 | Address Redacted | | | | |
| 8ba7a5fe-5fa6-4a39-90cc-f4da95e7700C | Address Redacted | | | | |
| 8ba7bb8c-1d71-4143-9623-b0cade8de6d6 | Address Redacted | | | | |
| 8ba7ebcc-652d-4482-8967-d9b707b69606 | Address Redacted | | | | |
| 8ba7f178-9dee-4702-ad59-d23b5cdf74a5 | Address Redacted | | | | |
| 8ba7fdc0-06e7-472b-bb71-64a8b2dae51d | Address Redacted | | | | |
| 8ba80aec-c127-46d6-bd2c-b2927b536f13 | Address Redacted | | | | |
| 8ba80e00-ba72-4cfa-9424-68e2b6ff02fa | Address Redacted | | | | |
| 8ba81848-50bd-4ace-8341-1959e43b94d5 | Address Redacted | | | | |
| 8ba86bf1-d59c-4fa9-8566-ca5c763d20a3 | Address Redacted | | | | |
| 8ba87b48-5d6a-48ff-bcdf-4416ee5be0af | Address Redacted | | | | |
| 8ba89370-c89c-446f-ac54-09055785c597 | Address Redacted | | | | |
| 8ba928ae-48c4-4e94-b921-582a7678f14c | Address Redacted | | | | |
| 8ba96a41-06ec-41e2-a070-391251eaa3b4 | Address Redacted | | | | |
| 8ba98ca9-1123-439c-8c72-0e2eefae673C | Address Redacted | | | | |
| 8ba99a97-2547-4343-af82-fd650bac7a4a | Address Redacted | | | | |
| 8ba9cdf0-5344-4dfa-9b3d-bf7893c97fe9 | Address Redacted | | | | |
| 8baa0851-ac1a-45b2-ac4d-a04a3dd1a1cd | Address Redacted | | | | |
| 8baa5ef1-8734-41a2-8877-2ff5a8a800d4 | Address Redacted | | | | |
| 8baa764e-0c19-4523-9b40-01c7f3e807f0 | Address Redacted | | | | |
| 8baa9a4c-68f7-4d12-9551-db6c546ec10e | Address Redacted | | | | |
| 8baa9c17-8403-477a-aa6a-7bcf2bbccc91 | Address Redacted | | | | |
| 8baaa750-c4e7-4c4a-b96e-c04a3dc0a029 | Address Redacted | | | | |
| 8baaade1-06fb-4841-934b-e732ff7f56f8 | Address Redacted | | | | |
| 8baac009-1455-4982-b045-c9034d4d9d03 | Address Redacted | | | | |
| 8baac655-01a1-4ce5-961f-60d2f30f0e35 | Address Redacted | | | | |
| 8baac6b8-950f-4f07-98ba-d967a9b58005 | Address Redacted | | | | |
| 8baac711-5802-481d-84a6-85ceaeeb17b9 | Address Redacted | | | | |
| 8baade4b-224a-41ae-9aa2-b87e435a4a4c | Address Redacted | | | | |
| 8bab05cd-3850-4d61-b936-758b2fb8e919 | Address Redacted | | | | |
| 8bab4164-71e7-42e0-a636-aa8d2cf70219 | Address Redacted | | | | |
| 8baba327-616d-442f-ab81-50f4e393df6c | Address Redacted | | | | |
| 8babb17b-3dcc-4f1a-8051-dae5f8217594 | Address Redacted | | | | |
| 8babce1c-cedc-48da-97dd-e0906292fb6c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8babe02b-1def-4571-9a2d-cee37c5b1113 | Address Redacted | | | | |
| 8babe9bc-f057-4a20-aec2-5372139e76ec | Address Redacted | | | | |
| 8babfe24-a48e-42f6-b576-0de4c291997c | Address Redacted | | | | |
| 8bac2c62-b1bb-4b05-9d5e-56c7fba67305 | Address Redacted | | | | |
| 8bac4ab3-d2c4-4b9f-a484-b994c10c7157 | Address Redacted | | | | |
| 8bac5280-7e37-4a52-9630-4c2cfebaf8c4 | Address Redacted | | | | |
| 8bac80c0-e066-4ac3-a024-442f3ccc4fec | Address Redacted | | | | |
| 8bacc933-8ff3-49d3-9ce1-69ad108fe5e9 | Address Redacted | | | | |
| 8bacd909-be54-4fb5-ac9a-b15f44e84081 | Address Redacted | | | | |
| 8bad0775-c3f4-4d42-91d3-00dae787a8bb | Address Redacted | | | | |
| 8bad0db6-593e-4211-b22a-0675ef5f7728 | Address Redacted | | | | |
| 8bad2bdc-977c-4af3-a014-ee5347c31955 | Address Redacted | | | | |
| 8bad4929-9b6e-409c-a70f-236753155952 | Address Redacted | | | | |
| 8bad5cee-734e-4c15-a3db-b974c9b26430 | Address Redacted | | | | |
| 8bad80af-2def-4761-adbe-772af84dc04b | Address Redacted | | | | |
| 8bad8691-7393-4be8-afb1-90bbdf50ea59 | Address Redacted | | | | |
| 8bad86b4-2ad5-4b94-b862-6347f0236f1a | Address Redacted | | | | |
| 8badacea-2d17-4ff7-ad2b-c37896cdeaa2 | Address Redacted | | | | |
| 8badb596-2926-4853-9d21-41181831cfd1 | Address Redacted | | | | |
| 8baddaa3-6e71-4484-a814-8ff429e2d767 | Address Redacted | | | | |
| 8badeff6-bce6-4a63-b51e-509ac64d73a8 | Address Redacted | | | | |
| 8bae51a1-1122-4958-b79b-5177ec0e9733 | Address Redacted | | | | |
| 8bae5cc3-b744-479a-9be4-a69281a4fcea | Address Redacted | | | | |
| 8bae72c5-52c7-4ed8-9af7-78b67c8fc6af | Address Redacted | | | | |
| 8bae7f30-4b1b-4091-89cd-f8010372999d | Address Redacted | | | | |
| 8baee2c9-1ede-4e24-9e3f-3675463b1988 | Address Redacted | | | | |
| 8baeea0b-7a47-4c83-93f9-70738786b29e | Address Redacted | | | | |
| 8baf09a6-0f91-43fb-a7b4-14efdcdba571 | Address Redacted | | | | |
| 8baf0d5c-9899-41a6-ac44-fec7df303d05 | Address Redacted | | | | |
| 8baf2099-e607-400f-ae3c-5f219b351b9c | Address Redacted | | | | |
| 8baf2767-227a-45ae-9992-2e5c7d75b256 | Address Redacted | | | | |
| 8baf2f93-8fa2-46ff-a2de-90a7e74e13b0 | Address Redacted | | | | |
| 8baf348c-9c20-4130-9460-4d01774169cc | Address Redacted | | | | |
| 8baf71ba-d399-4632-ba3d-cb92c5114e8c | Address Redacted | | | | |
| 8baf84db-b23d-4465-9c6a-75adfc739d6b | Address Redacted | | | | |
| 8baf89de-4d61-46ac-83f1-d48279f90a54 | Address Redacted | | | | |
| 8bb00b09-9343-48ab-b785-b9cdbaa435d6 | Address Redacted | | | | |
| 8bb0187f-c701-4d14-94a9-9e4113207e59 | Address Redacted | | | | |
| 8bb03957-efcb-4cb5-9b92-7e0f9b9ed6ba | Address Redacted | | | | |
| 8bb04916-fa47-47ec-b1d7-33fff5cc283c | Address Redacted | | | | |
| 8bb051d0-a34f-4037-8850-1a12dd458c15 | Address Redacted | | | | |
| 8bb07422-c0bb-475f-914c-e845f50735ea | Address Redacted | | | | |
| 8bb09031-43bf-4d5d-9aa9-d3d1a63cbe39 | Address Redacted | | | | |
| 8bb0a3e2-1f65-43cd-982f-eedd7777c4fe | Address Redacted | | | | |
| 8bb0de15-f9d1-4d6d-aab1-014e7439fcff | Address Redacted | | | | |
| 8bb114d2-1728-4aa1-9803-cf01a0e49114 | Address Redacted | | | | |
| 8bb1406f-8f4e-4be7-80af-459a631b90c0 | Address Redacted | | | | |
| 8bb14a74-1022-4a00-b01d-713868aed8a0 | Address Redacted | | | | |
| 8bb1605b-85c3-493c-98f5-0d4312e11e3d | Address Redacted | | | | |
| 8bb168b9-a67b-4d56-a994-df023114e8b2 | Address Redacted | | | | |
| 8bb18e41-d675-49e9-92e6-7032030b4fbd | Address Redacted | | | | |
| 8bb1af54-f2c0-4f3b-8f89-9c1b464d10b0 | Address Redacted | | | | |
| 8bb1b8bf-0459-45ae-85af-54c6730a85f2 | Address Redacted | | | | |
| 8bb1d0d0-09c7-4304-bbf0-d7eaca814c7e | Address Redacted | | | | |
| 8bb2231a-8a8c-4742-9446-d87fdd6c6173 | Address Redacted | | | | |
| 8bb226d3-0c2b-4c17-b34b-63a5ab40e8c8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8bb22b41-face-4ed6-9bc7-1a57788f3131 | Address Redacted | | | | |
| 8bb258ec-d4c8-496e-b99b-7a7e32f636d7 | Address Redacted | | | | |
| 8bb26a15-2168-44b1-adca-b0852e52bfdb | Address Redacted | | | | |
| 8bb295d1-eb3e-45ad-837c-98f39d2d4303 | Address Redacted | | | | |
| 8bb2aa0b-4f9f-4f87-8b9a-32a88bd1fd44 | Address Redacted | | | | |
| 8bb2b21b-9447-452a-a4cd-f3a940911526 | Address Redacted | | | | |
| 8bb2df07-dd92-47d2-a8d1-7e69c1099bec | Address Redacted | | | | |
| 8bb304ee-da47-4db6-b736-319358e83269 | Address Redacted | | | | |
| 8bb311b2-8c57-4b34-bcb7-d6cb91dc49ca | Address Redacted | | | | |
| 8bb3127e-32f7-4507-be3c-38ac77554dc8 | Address Redacted | | | | |
| 8bb329df-aeb7-4e40-8c63-c72b72881a66 | Address Redacted | | | | |
| 8bb32fb0-6555-490d-83b8-6f9048e30a84 | Address Redacted | | | | |
| 8bb33d63-85d0-4406-bd89-9751e6dfab5a | Address Redacted | | | | |
| 8bb38aa3-23de-4ea8-8537-39a5aac06106 | Address Redacted | | | | |
| 8bb3a445-a436-48f1-a97a-3f3a614cb96e | Address Redacted | | | | |
| 8bb3be43-981e-4f3a-9782-6d318ffbdb08 | Address Redacted | | | | |
| 8bb450f6-0426-44d2-a72a-3503704bbf85 | Address Redacted | | | | |
| 8bb45855-358b-4301-89e4-3d587ed0d02a | Address Redacted | | | | |
| 8bb463c8-43f7-4da4-901b-d06086caae44 | Address Redacted | | | | |
| 8bb48265-8c42-47fc-8c3f-60c510b72620 | Address Redacted | | | | |
| 8bb498a2-854c-4c4e-9f26-9a52ae07ecd8 | Address Redacted | | | | |
| 8bb4c259-d4c3-48c9-ba1d-4a44031c4734 | Address Redacted | | | | |
| 8bb4cd93-2f02-4499-a706-9ba6d2251022 | Address Redacted | | | | |
| 8bb50ef4-7120-43e5-99a6-f51db3065c2d | Address Redacted | | | | |
| 8bb517df-62f6-4027-8ef1-dd2665ebadd6 | Address Redacted | | | | |
| 8bb5496d-47f2-4116-ae74-340178f382d2 | Address Redacted | | | | |
| 8bb57666-7173-41aa-a30f-c94b30929341 | Address Redacted | | | | |
| 8bb5a522-f833-4f76-82fd-365983eca1aa | Address Redacted | | | | |
| 8bb5a899-abbc-442b-be27-dee27b30f615 | Address Redacted | | | | |
| 8bb5bce0-e33d-4e48-a216-477da72bff49 | Address Redacted | | | | |
| 8bb5c8bd-5a26-4893-b3e0-64b5f8e636fa | Address Redacted | | | | |
| 8bb5eb55-1487-45a9-be42-4dc42c06ff8a | Address Redacted | | | | |
| 8bb60ffa-aad9-4b0c-b741-76e32492189c | Address Redacted | | | | |
| 8bb619c5-2b20-453c-86bc-14a10fd22cf4 | Address Redacted | | | | |
| 8bb633c7-8b98-4948-91bc-6a5fd7e04e5c | Address Redacted | | | | |
| 8bb63db9-1d65-45d5-a259-f238eda74967 | Address Redacted | | | | |
| 8bb64037-3f78-4a89-adf5-551412fc87f8 | Address Redacted | | | | |
| 8bb640c3-15f0-4e85-a909-3ec4e64e0d46 | Address Redacted | | | | |
| 8bb670a7-8cbb-4653-a583-8f8ea950fef9 | Address Redacted | | | | |
| 8bb69910-631d-44ba-8fc8-28d9933d9bf4 | Address Redacted | | | | |
| 8bb6d970-f094-429d-943c-d51e0b103fdb | Address Redacted | | | | |
| 8bb6f258-291e-4ba5-a310-8b3d35b7d798 | Address Redacted | | | | |
| 8bb71d69-f81a-48e3-95b8-0046e8dc08ba | Address Redacted | | | | |
| 8bb72ecc-b251-4f4d-893b-0880bb6a05d3 | Address Redacted | | | | |
| 8bb740f5-1049-4b1a-8035-7ae65ff8233c | Address Redacted | | | | |
| 8bb7752c-35d4-4732-bfa2-3ccf011e4e68 | Address Redacted | | | | |
| 8bb792cf-9a56-44ee-9a98-ab06c3f6652b | Address Redacted | | | | |
| 8bb7b055-c9da-44dc-85cc-91376fe64c97 | Address Redacted | | | | |
| 8bb7d70f-d4c0-4d36-82a4-577c95b8e175 | Address Redacted | | | | |
| 8bb7f5b7-7bd5-4a49-96fb-7b6c4d32ca33 | Address Redacted | | | | |
| 8bb7fee0-6876-4791-a428-fd45af2e47a7 | Address Redacted | | | | |
| 8bb829d0-30f0-40f4-b141-571caf5a5d19 | Address Redacted | | | | |
| 8bb862fb-16f5-4b02-936f-21ff9645781f | Address Redacted | | | | |
| 8bb8b6a6-86dc-4273-8fab-b25111881162 | Address Redacted | | | | |
| 8bb8f288-a7ce-430a-8eea-f2d501c9c070 | Address Redacted | | | | |
| 8bb9292d-a8bb-497e-809a-5001ffa89ef1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8bb935eb-7df6-4363-aed1-ce677f8f10d7 | Address Redacted | | | | |
| 8bb93663-2507-4bc1-aefb-f366e05ae7aa | Address Redacted | | | | |
| 8bb93aa9-7f65-4134-99b5-697e976e8d5c | Address Redacted | | | | |
| 8bb976ca-1dca-4519-9baf-84b4d1c97145 | Address Redacted | | | | |
| 8bb98c2f-143a-41b9-9ffb-11a6c80da74f | Address Redacted | | | | |
| 8bb9cbd-05b9-4966-8e20-dd078b0f126e | Address Redacted | | | | |
| 8bb9fb7d-7dcc-4b21-b656-63291050ab1a | Address Redacted | | | | |
| 8bba3a11-0664-41bf-8247-8d4f8c53281a | Address Redacted | | | | |
| 8bba8ff8-a9ec-4108-ba98-ab79fc8cee4b | Address Redacted | | | | |
| 8bba9a3c-163c-4023-8dc3-ccb0097c3ae1 | Address Redacted | | | | |
| 8bbac19c-ecff-476e-82af-cfd153c49ee9 | Address Redacted | | | | |
| 8bbadf56-0da3-4e46-9e68-51e1417b1b57 | Address Redacted | | | | |
| 8bbae72a-ab3e-441b-a95a-6f8d3f61ea15 | Address Redacted | | | | |
| 8bb0e0e-6b15-4f50-872e-27d130ea5598 | Address Redacted | | | | |
| 8bbb2697-5d73-4f5f-b196-aefb3136f019 | Address Redacted | | | | |
| 8bbb2f72-b60c-4c52-8250-52617fee5751 | Address Redacted | | | | |
| 8bbb30f6-859c-4b09-96a3-5bb200662fc2 | Address Redacted | | | | |
| 8bbba61f-3926-4f7a-974b-7c10e1e93f89 | Address Redacted | | | | |
| 8bbba679-3eca-4dc6-9c50-139b2d106b04 | Address Redacted | | | | |
| 8bbbab41-caed-4c00-b034-6ee4351e6417 | Address Redacted | | | | |
| 8bbbddc6-3eef-4eb6-8fb2-7cf1fe88da19 | Address Redacted | | | | |
| 8bbbdfd4-5b39-42f3-a1a0-ab4df6d7c2af | Address Redacted | | | | |
| 8bbc128c-9f4c-4131-afcf-d09f39df1efd | Address Redacted | | | | |
| 8bbc1459-b3d0-402b-bc67-3c4a09a0c618 | Address Redacted | | | | |
| 8bbc4275-209d-445a-ad18-9ed602d39b6f | Address Redacted | | | | |
| 8bbc4789-6b95-499f-b9b6-5e88a8b99c43 | Address Redacted | | | | |
| 8bbc9a36-287e-4079-b79e-d71bbd78b2d3 | Address Redacted | | | | |
| 8bbc3d6-6ab3-47f3-9a39-366524699d86 | Address Redacted | | | | |
| 8bbcd26d-a36e-438e-a32f-b2d6189f7004 | Address Redacted | | | | |
| 8bbd2655-2346-4f9f-a91d-f9360e0c418f | Address Redacted | | | | |
| 8bbd3431-f7af-4347-b692-263de2f07dc3 | Address Redacted | | | | |
| 8bbd4865-71f8-49f4-8cf4-d575c7beb11d | Address Redacted | | | | |
| 8bbd487a-465f-40ca-90c8-7a814a719787 | Address Redacted | | | | |
| 8bbdc855-e5bc-49b0-bdf9-93cd04897840 | Address Redacted | | | | |
| 8bbded57-4f71-49e3-bc39-c83a0e8682d8 | Address Redacted | | | | |
| 8bbe0643-0e79-41c4-8520-24940a117549 | Address Redacted | | | | |
| 8bbe066e-8605-4c46-b25b-c904ebb9b022 | Address Redacted | | | | |
| 8bbe06cf-bbc7-4396-ab46-96c02b325a90 | Address Redacted | | | | |
| 8bbe19d8-c41c-44ed-ba17-9ce516756f57 | Address Redacted | | | | |
| 8bbe3768-c7cc-4b01-98ce-edab327b8ead | Address Redacted | | | | |
| 8bbe3a65-1150-423a-a2cc-019014d49e09 | Address Redacted | | | | |
| 8bbe4449-0a18-49c8-a21d-22609683a808 | Address Redacted | | | | |
| 8bbe46b3-c323-4af0-a519-dc217ae8bd34 | Address Redacted | | | | |
| 8bbe4aa3-18ae-4af5-9847-21bdff37e069 | Address Redacted | | | | |
| 8bbe62f4-5bbe-4b9d-9067-2842c499b52a | Address Redacted | | | | |
| 8bbe9e6e-880f-4efe-8167-cf00a5f6e4c6 | Address Redacted | | | | |
| 8bbea68a-fb17-415d-bb29-340c0c403817 | Address Redacted | | | | |
| 8bbeb79e-fd1c-4097-b628-c64de9cb038b | Address Redacted | | | | |
| 8bbef09c-da3f-4e23-b052-cc1da349aee9 | Address Redacted | | | | |
| 8bbefa33-33b7-41b5-badc-affe8f89ad3c | Address Redacted | | | | |
| 8bbf15aa-2c30-4e00-8a71-d5084a40737f | Address Redacted | | | | |
| 8bbf4aef-3870-4226-9749-db5fb4bd7e90 | Address Redacted | | | | |
| 8bbf5565-e200-417b-9bd0-17febb645900 | Address Redacted | | | | |
| 8bbf6a37-3893-40d2-a9d5-02b8d4161b2c | Address Redacted | | | | |
| 8bbfdb34-e196-4add-98ed-8edb952f7d2b | Address Redacted | | | | |
| 8bbfed25-808e-4a8b-99c4-6f0af43d1440 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8bbff20d-1b48-445f-9244-77ec75582dd7 | Address Redacted | | | | |
| 8bbffd1f-af02-499f-becc-c876ec7f50a4 | Address Redacted | | | | |
| 8bc019b8-c8ad-46f9-9e42-7c067881aacc | Address Redacted | | | | |
| 8bc06938-8616-4aa7-9fae-48b28acee4c9 | Address Redacted | | | | |
| 8bc096eb-a769-42d2-aadf-aec5dea0c7a2 | Address Redacted | | | | |
| 8bc099b5-041a-4b6d-bbbc-dd06ec8eaba6 | Address Redacted | | | | |
| 8bc0d176-fc62-4670-8cb9-54d07c8c3608 | Address Redacted | | | | |
| 8bc1188f-26ee-474a-aa96-e2d59f5125c4 | Address Redacted | | | | |
| 8bc130ae-0ed7-483c-a4c5-f6089c5a716d | Address Redacted | | | | |
| 8bc16a00-4ef9-4073-bc31-f271b0519d55 | Address Redacted | | | | |
| 8bc16c8c-d241-4890-be22-604d1d18330f | Address Redacted | | | | |
| 8bc18d87-73f3-476d-a687-f204f457c34d | Address Redacted | | | | |
| 8bc1d880-6a52-4e96-899d-a3fb21139edb | Address Redacted | | | | |
| 8bc1e270-9cf7-4c66-b2ce-1dcdfb345fdb | Address Redacted | | | | |
| 8bc1eff3-fc53-4ba7-ac67-6662c897f7e5 | Address Redacted | | | | |
| 8bc2000f-ec49-4c7c-be06-717d48c48dbe | Address Redacted | | | | |
| 8bc210bb-f52f-4eb5-9a86-89fc4a50152e | Address Redacted | | | | |
| 8bc23bbc-3c2c-443d-86a0-ab6a9757eaf8 | Address Redacted | | | | |
| 8bc27939-2e26-4dda-833f-d0d12f5a08be | Address Redacted | | | | |
| 8bc28648-62fb-4328-af5f-13cac5f687ff | Address Redacted | | | | |
| 8bc297a3-b6ac-4ab4-bbb9-b986f001ae8a | Address Redacted | | | | |
| 8bc29eee-9d3d-4a88-ab8d-dbeff50065ec | Address Redacted | | | | |
| 8bc2a88a-2799-412e-900d-f7c9762f34ec | Address Redacted | | | | |
| 8bc2af5f-bacb-4bb7-bc33-3f7ffb1c3838 | Address Redacted | | | | |
| 8bc2b0f5-7837-48a0-99a7-4df45797cc46 | Address Redacted | | | | |
| 8bc2ff5a-069f-47e1-a36b-17a942e67bce | Address Redacted | | | | |
| 8bc32084-919d-4ff0-961e-70eba350afe7 | Address Redacted | | | | |
| 8bc326b7-d7f4-43d6-a684-069c011585c0 | Address Redacted | | | | |
| 8bc3330c-4cfa-4db0-9086-07642d089da4 | Address Redacted | | | | |
| 8bc3480d-d0cc-4860-bd06-705aeccf78d1 | Address Redacted | | | | |
| 8bc349ac-e2f9-4af2-9a51-6d406b90545c | Address Redacted | | | | |
| 8bc358f4-abb3-4562-80fc-a08d3f86e288 | Address Redacted | | | | |
| 8bc3668d-9c48-491e-b524-75a790561a3a | Address Redacted | | | | |
| 8bc36e0e-9867-4f03-892d-e9f6cc672d4d | Address Redacted | | | | |
| 8bc393ad-d922-421a-a204-1e0c1072e332 | Address Redacted | | | | |
| 8bc3abe7-5218-4271-8e09-e2b740a6c7aa | Address Redacted | | | | |
| 8bc3ad69-5009-4625-9d5d-1155d64ec836 | Address Redacted | | | | |
| 8bc3e601-a404-4768-b836-fef0875b8dbb | Address Redacted | | | | |
| 8bc3fc4c-b609-4d72-b476-4a29a72a89af | Address Redacted | | | | |
| 8bc42b71-fc64-48b0-b941-98a20c20c127 | Address Redacted | | | | |
| 8bc42d35-86c0-4663-a11e-c58819985022 | Address Redacted | | | | |
| 8bc44408-4a18-48b5-9f5c-46a892e9c955 | Address Redacted | | | | |
| 8bc44b74-1a52-4169-8401-35359f8b0f93 | Address Redacted | | | | |
| 8bc45fb6-a038-4875-8322-8d661269c0a1 | Address Redacted | | | | |
| 8bc483bb-6d9e-48d4-b28d-1f15cacaad34 | Address Redacted | | | | |
| 8bc4eb17-4037-45c0-9440-8eeb9f28f9d1 | Address Redacted | | | | |
| 8bc50a77-a25f-4828-9119-fbd4a78ae7fc | Address Redacted | | | | |
| 8bc50f1e-a2c0-429a-a4dd-3b7bd71b9d37 | Address Redacted | | | | |
| 8bc5114c-8b72-44a9-b834-46966ffcb89c | Address Redacted | | | | |
| 8bc53566-b42a-4dae-b262-89c7c3045f19 | Address Redacted | | | | |
| 8bc53b5c-5337-4da1-982a-52b790b10b1f | Address Redacted | | | | |
| 8bc55bdb-d9d3-4356-88a7-d2c98d97292f | Address Redacted | | | | |
| 8bc56050-9a0d-4773-9865-31de8aa8d039 | Address Redacted | | | | |
| 8bc593ec-a350-4670-9924-fbc35057170b | Address Redacted | | | | |
| 8bc59514-860f-447c-bb9e-62a76f7ee957 | Address Redacted | | | | |
| 8bc5b94c-df35-423d-a161-7e1ddbedb43a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8bc65ce1-f538-4817-a9e0-53bdb8ecc707 | Address Redacted | | | | |
| 8bc69a6f-2530-433a-b6ce-c5091072a98C | Address Redacted | | | | |
| 8bc6a5fe-e9f2-4d7c-aa1c-d9baaa418605 | Address Redacted | | | | |
| 8bc6abde-3641-455b-9147-f438fa7fe5c2 | Address Redacted | | | | |
| 8bc6c0f1-3b97-490a-86f1-cc935c5a2b37 | Address Redacted | | | | |
| 8bc6c8ab-45a7-474c-a2b8-40f51a95f223 | Address Redacted | | | | |
| 8bc701d6-dcfd-43e9-86c8-be8c8e5442fd | Address Redacted | | | | |
| 8bc75434-5ba1-4ac9-b499-23b3cbb05958 | Address Redacted | | | | |
| 8bc788d4-e175-4e09-8304-36841aa2e139 | Address Redacted | | | | |
| 8bc7b4fd-d418-4bb9-9a81-6e07d97eecc0 | Address Redacted | | | | |
| 8bc7f078-b2cb-4738-9863-cf89ec844a95 | Address Redacted | | | | |
| 8bc80769-3fcf-4b26-92e4-d722c7d759c2 | Address Redacted | | | | |
| 8bc85c14-0e67-4210-aff4-434f9141ee64 | Address Redacted | | | | |
| 8bc89f1d-c427-4457-9544-e2d77c608e48 | Address Redacted | | | | |
| 8bc8bf8f-dd53-4142-be6a-cb3f00c27b17 | Address Redacted | | | | |
| 8bc8eebb-81cb-4e26-8c32-64d10cb64b39 | Address Redacted | | | | |
| 8bc9076c-2914-4034-ac53-489aed3aad12 | Address Redacted | | | | |
| 8bc91d1c-7efb-44e9-ad40-182dedf9123a | Address Redacted | | | | |
| 8bc92f91-f4bb-439a-af15-c42b1a254438 | Address Redacted | | | | |
| 8bc935f3-dda4-4817-ae5d-0ec3068a5095 | Address Redacted | | | | |
| 8bc9723d-deed-46c2-9953-ee724119707c | Address Redacted | | | | |
| 8bc9c08c-21db-44af-be53-0685452dc13a | Address Redacted | | | | |
| 8bc9db1a-fc18-40f8-89a8-5d365c802554 | Address Redacted | | | | |
| 8bc9e56a-7bb3-4f14-887c-fa9c908a6197 | Address Redacted | | | | |
| 8bc9f70c-907c-41e2-8058-d2913bdd56b4 | Address Redacted | | | | |
| 8bc9fb85-0b4e-42c4-b853-583d28e4ecd8 | Address Redacted | | | | |
| 8bc9fc67-3879-416a-b4d7-1a9f1ac00327 | Address Redacted | | | | |
| 8bca2136-7a4a-4720-92d9-55d502ce26bC | Address Redacted | | | | |
| 8bca79b2-79d9-4bff-853a-5372e8ff7b7c | Address Redacted | | | | |
| 8bca83b2-206e-4e73-a298-d37840474228 | Address Redacted | | | | |
| 8bca86da-9543-4e74-923f-76e88fd964e6 | Address Redacted | | | | |
| 8bca8f15-a22c-420a-a30b-ef5dbe310dbe | Address Redacted | | | | |
| 8bcab21a-4de8-43a3-a258-22966f25204c | Address Redacted | | | | |
| 8bcab7e8-a9cc-4812-a2b0-d191a88460a4 | Address Redacted | | | | |
| 8bcaca97-db76-4568-b1af-07dd54ceae62 | Address Redacted | | | | |
| 8bcadce0-53d7-4348-9973-a5e93167ef0d | Address Redacted | | | | |
| 8bcae04f-7e63-48d7-adfb-dfdfc6d65970 | Address Redacted | | | | |
| 8bcb1392-d6ec-4a95-a028-dbcb55753516 | Address Redacted | | | | |
| 8bcb1da6-d2ba-4e47-a8b4-760e077e3316 | Address Redacted | | | | |
| 8bcb302c-3e5e-41cd-bcdc-a272d242b07b | Address Redacted | | | | |
| 8bcb614c-7793-4735-9d55-aa6d28f03307 | Address Redacted | | | | |
| 8bcb91ab-158e-4859-ab50-be93eb972336 | Address Redacted | | | | |
| 8bcb9330-36fb-4cb9-9218-650d68529ddc | Address Redacted | | | | |
| 8bcba288-f5fc-4abd-bb28-0f9afec9f91e | Address Redacted | | | | |
| 8bcbc14a-8c0a-4e8d-b3b1-89883819f0c3 | Address Redacted | | | | |
| 8bcbd054-fc8a-4f2a-b8e4-09a5d9356cde | Address Redacted | | | | |
| 8bcbdefd-85fd-4c19-b03d-f6be9b32845a | Address Redacted | | | | |
| 8bcbf62a-936b-4fb8-8412-92a9b6b20e40 | Address Redacted | | | | |
| 8bcc09a5-76ca-440e-af8b-212e0257befc | Address Redacted | | | | |
| 8bcc1843-54e4-474b-a799-fd53f8a0636C | Address Redacted | | | | |
| 8bcc2222-f94f-4cb8-a4ee-a712acd461a7 | Address Redacted | | | | |
| 8bcc277f-c4e2-4e8b-bd86-c0049d4e2f3c | Address Redacted | | | | |
| 8bcc3aa2-d420-405a-b813-06c61f7ad32c | Address Redacted | | | | |
| 8bcc4828-a15e-469f-a977-6eaca031930c | Address Redacted | | | | |
| 8bcc50bc-2202-4949-b24b-bcbf6c166f86 | Address Redacted | | | | |
| 8bcc766b-856e-4453-af05-b00b36f914f4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8bcc9e4e-50ce-4177-a28b-b9b13d3eb060 | Address Redacted | | | | |
| 8bccc5cb-9b91-4ad9-9952-2f1955e0d353 | Address Redacted | | | | |
| 8bccce8c-2230-4e3e-8a2d-b0bfc805b988 | Address Redacted | | | | |
| 8bcd426e-ddb5-4ed1-ab0d-1abadcd53dde | Address Redacted | | | | |
| 8bcd4fe0-639d-4a05-a75e-e379af338f81 | Address Redacted | | | | |
| 8bcd7010-124a-4071-a1e6-a4694951936C | Address Redacted | | | | |
| 8bcd7c1e-0de5-44de-8c43-2a0af341c4e9 | Address Redacted | | | | |
| 8bcd7e05-6695-42fd-86bb-25b86872a58a | Address Redacted | | | | |
| 8bcd8aed-3f9a-4b8a-be11-879ce8163e0c | Address Redacted | | | | |
| 8bcd8e64-e7cd-4202-8b29-4f99d3c6f060 | Address Redacted | | | | |
| 8bcdfa46-6dc0-4844-b353-a63ea66f08f8 | Address Redacted | | | | |
| 8bce11d7-825d-4ce8-ab53-b4f52bd98d1e | Address Redacted | | | | |
| 8bce18c2-a3b7-4820-8de5-620e4d8b38a7 | Address Redacted | | | | |
| 8bce265d-c65e-4ea3-a5ab-5ff0dab405f1 | Address Redacted | | | | |
| 8bce4970-d1b7-43da-85da-185ccf61f71C | Address Redacted | | | | |
| 8bce762f-2df8-40ea-a976-f96124b613eC | Address Redacted | | | | |
| 8bce9412-495d-4499-9420-3fa465accaf9 | Address Redacted | | | | |
| 8bceada8-243d-404b-a68f-919232f94962 | Address Redacted | | | | |
| 8bced011-fcbb-46e7-88d6-67e59fc1111b | Address Redacted | | | | |
| 8bceea92-c8f2-49a7-896f-0450ed49ac1a | Address Redacted | | | | |
| 8bcf0a82-2373-45b6-9df7-5d00723f086a | Address Redacted | | | | |
| 8bcf1be1-3f7c-4b61-911f-c79cb7acf4d8 | Address Redacted | | | | |
| 8bcf3194-3274-4fa7-89ec-d1ded173590C | Address Redacted | | | | |
| 8bcf6833-aa37-4d3f-919d-2cedcd549708 | Address Redacted | | | | |
| 8bcf6f86-c554-416c-b0f5-4953fde5b8bd | Address Redacted | | | | |
| 8bcf8239-87d6-4fbe-94cb-933827ff6e3f | Address Redacted | | | | |
| 8bcfd17c-14fb-4d08-8c4f-1f0695f0bf6d | Address Redacted | | | | |
| 8bcfdd58-704a-4386-87f5-7d0668ac1dd6 | Address Redacted | | | | |
| 8bcfe251-4ed3-43d3-b4f1-76a826ecf83d | Address Redacted | | | | |
| 8bcfec8c-dd17-4c4e-806f-2ee5bde55dc4 | Address Redacted | | | | |
| 8bcff3c7-2934-4c37-92ea-d0947b805d2b | Address Redacted | | | | |
| 8bd002f4-1523-4ad0-92da-b78b140ba73d | Address Redacted | | | | |
| 8bd04e41-2d6e-45e0-aa50-d6c55dda744e | Address Redacted | | | | |
| 8bd054d3-d013-47f2-8782-afbd27341149 | Address Redacted | | | | |
| 8bd05d78-3108-4e60-b8b6-a1ed6b2c3900 | Address Redacted | | | | |
| 8bd06816-65bf-4666-9e11-60f6fceda08C | Address Redacted | | | | |
| 8bd09026-5400-4ed3-82db-adf0b57110bd | Address Redacted | | | | |
| 8bd11078-af34-402f-9ad7-3e4217248c4c | Address Redacted | | | | |
| 8bd118e6-d06d-43ce-bc3c-508725767f83 | Address Redacted | | | | |
| 8bd12bc0-c4f8-4a19-80e3-79e55857d607 | Address Redacted | | | | |
| 8bd1aba9-6f93-470f-8b44-1b7667266c7c | Address Redacted | | | | |
| 8bd1c363-420a-4d6d-b306-497d8489dbb9 | Address Redacted | | | | |
| 8bd1cf92-74f0-46f1-8339-620597c35fe6 | Address Redacted | | | | |
| 8bd1d460-6583-4d2c-913d-335602b534d8 | Address Redacted | | | | |
| 8bd1dc0e-56b3-4487-ae4c-7df74ac3057d | Address Redacted | | | | |
| 8bd2154d-a681-4aad-8f57-12d1fd83b994 | Address Redacted | | | | |
| 8bd24a49-e824-46a8-9a32-248fa11787ea | Address Redacted | | | | |
| 8bd25437-9ef9-4669-a21f-49bfcede6455 | Address Redacted | | | | |
| 8bd281bf-2e52-4d64-8dd9-bd10dd311bfe | Address Redacted | | | | |
| 8bd290ba-a4df-4093-963a-0add6287edf4 | Address Redacted | | | | |
| 8bd2a483-91f2-4127-9bb4-def24ef1c898 | Address Redacted | | | | |
| 8bd2acc6-f000-4e84-abb9-6c643e8706e2 | Address Redacted | | | | |
| 8bd2b103-8052-4c03-9116-0a619c467c0b | Address Redacted | Page 5558 of 10184 | | | |
| 8bd2ca72-4c64-4796-99e7-9951e674827€ | Address Redacted | | | | |
| 8bd2dbba-1827-4b6f-83b3-a6743d50ee2e | Address Redacted | | | | |
| 8bd314e2-f49f-4f3a-81ff-beed89adad8a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8bd35580-ffb4-4e9b-9d8d-5fb96b21dcab | Address Redacted | | | | |
| 8bd36022-2b5a-44c3-9147-20af54983cf2 | Address Redacted | | | | |
| 8bd36525-b6ec-4f1d-986b-5ab555e6836d | Address Redacted | | | | |
| 8bd39a16-ecb5-4d2f-aed4-6051d8baf536 | Address Redacted | | | | |
| 8bd3a34d-b756-472b-898e-c19c8ac08a9e | Address Redacted | | | | |
| 8bd3a945-b1f5-43da-88dc-90de752aaf0d | Address Redacted | | | | |
| 8bd3cc05-5e71-48e7-a069-a2c04a78b2e9 | Address Redacted | | | | |
| 8bd3ceda-d80d-4acd-8ad4-17af0f209b0c | Address Redacted | | | | |
| 8bd3d908-6adf-4456-82ab-6cc7b91b6ca0 | Address Redacted | | | | |
| 8bd3e8b4-10f9-4cd2-87df-b8594d77806d | Address Redacted | | | | |
| 8bd3f9e1-2a5d-4f6b-b2a6-63816e2d04f8 | Address Redacted | | | | |
| 8bd404d1-7726-4b46-9b22-790219f7a1fe | Address Redacted | | | | |
| 8bd40fbc-cccd-4533-8d14-de406da3e735 | Address Redacted | | | | |
| 8bd410d5-1dd0-4832-9285-7f27f4b0118b | Address Redacted | | | | |
| 8bd41e42-70bb-4eff-9a54-98d3c1cea794 | Address Redacted | | | | |
| 8bd43c55-1646-4ab2-a9ad-7aaa2a60db62 | Address Redacted | | | | |
| 8bd4630b-0d8b-4446-b935-adab2e3dd9d4 | Address Redacted | | | | |
| 8bd4633b-314b-44d6-acab-b9fc1b591e7e | Address Redacted | | | | |
| 8bd478c9-95f2-460a-a6c2-b6f4d48b1375 | Address Redacted | | | | |
| 8bd48698-dc0a-4d16-9c24-d4ac1cb40d46 | Address Redacted | | | | |
| 8bd4bbf2-707d-4902-89dc-27d7b9d19a5f | Address Redacted | | | | |
| 8bd4ea6c-3a21-4c26-8dca-96ad5c8b0532 | Address Redacted | | | | |
| 8bd4f041-1234-41fe-bf18-a828071a8995 | Address Redacted | | | | |
| 8bd53036-7349-4be7-b88e-5fe74e3e8bd0 | Address Redacted | | | | |
| 8bd59b36-3658-438e-9a0a-48244969f383 | Address Redacted | | | | |
| 8bd5c75c-ceaf-49da-8421-72c03cb4d015 | Address Redacted | | | | |
| 8bd5d31d-85fa-4ad3-8ca0-a81458fe85ff | Address Redacted | | | | |
| 8bd5d6a5-67a8-4d42-b0f3-5cae7d99fbcf | Address Redacted | | | | |
| 8bd5e2c4-2fca-4fa5-be75-93f811610555 | Address Redacted | | | | |
| 8bd5e6cc-0b63-45b2-86d6-c15ccf31a6fc | Address Redacted | | | | |
| 8bd5e826-f1f7-46ab-bf32-f08c8c0e5f21 | Address Redacted | | | | |
| 8bd5f847-dd68-4d22-b8f7-cd45a532a226 | Address Redacted | | | | |
| 8bd5fae9-2a84-40b5-af78-de393b29109f | Address Redacted | | | | |
| 8bd60ca0-a65d-45e0-94b4-1510ecf647e6 | Address Redacted | | | | |
| 8bd6209e-d97c-4015-b280-dd971cde077d | Address Redacted | | | | |
| 8bd62107-9326-4dd9-8526-7e4c0d89b9bd | Address Redacted | | | | |
| 8bd64356-8dbb-48d9-a8c6-ed50e46f1847 | Address Redacted | | | | |
| 8bd69454-a646-4a96-8462-d4fe456374a7 | Address Redacted | | | | |
| 8bd6981f-578f-4595-b7b7-5c2bfbe40507 | Address Redacted | | | | |
| 8bd6aead-c4fc-4906-a1ad-a4cc57afe5a5 | Address Redacted | | | | |
| 8bd6c756-0289-407d-9b53-76cce7bee26e | Address Redacted | | | | |
| 8bd6d5b2-f618-4172-8e79-600b910ce7df | Address Redacted | | | | |
| 8bd6d917-8485-4b46-a493-c494f675d5e8 | Address Redacted | | | | |
| 8bd714cf-e084-4530-a97c-a7c7d6d4db19 | Address Redacted | | | | |
| 8bd71f32-1beb-461a-88ac-4e6f46b6123f | Address Redacted | | | | |
| 8bd71ffe-b479-447a-a432-46a68752b385 | Address Redacted | | | | |
| 8bd725b0-5864-41e1-b4a0-63bf0e91f579 | Address Redacted | | | | |
| 8bd76660-8ddc-4443-b9a5-011d63363a72 | Address Redacted | | | | |
| 8bd76bc4-33da-4481-9c5a-db952e278ebb | Address Redacted | | | | |
| 8bd7709a-7f3b-402e-9994-0e39b7868d68 | Address Redacted | | | | |
| 8bd797e1-9c7a-4fa8-a271-03dd45b06cb1 | Address Redacted | | | | |
| 8bd7a36b-ebdf-43fc-9986-7fb546dedc1f | Address Redacted | | | | |
| 8bd7b697-98d2-427f-a9bb-a46438a3ea94 | Address Redacted | | | | |
| 8bd7cff4-0f1b-428e-8e50-e266199b1aa7 | Address Redacted | | | | |
| 8bd7ffcf-f49b-40eb-ac8d-26e8fc75d12f | Address Redacted | | | | |
| 8bd80a97-2635-4d4f-a251-fe6e117437d7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8bd8554d-fee6-4a20-a0e5-2943d430a617 | Address Redacted | | | | |
| 8bd86544-31e8-4010-be7d-d26be86967af | Address Redacted | | | | |
| 8bd895b0-174f-4d8d-84d8-cfe69c63435e | Address Redacted | | | | |
| 8bd8b53c-9d12-4445-bb38-7035d5667219 | Address Redacted | | | | |
| 8bd8c4a0-84c7-46e2-b1b4-4afd21f5a5eb | Address Redacted | | | | |
| 8bd8c4db-d55a-41a4-932c-85108c79b316 | Address Redacted | | | | |
| 8bd8dcc0-6117-497f-9b07-cf5d2706ec32 | Address Redacted | | | | |
| 8bd8e244-ac40-4a43-b41a-263385795d6f | Address Redacted | | | | |
| 8bd8edee-e9a3-46b2-a341-bd8fa9f763e9 | Address Redacted | | | | |
| 8bd9023a-4030-4b43-9fd9-ea48269b4596 | Address Redacted | | | | |
| 8bd9060e-d178-4945-8d2a-a159bf609be7 | Address Redacted | | | | |
| 8bd916fb-65e7-4a6a-ae89-6e4b1c2cec15 | Address Redacted | | | | |
| 8bd91d96-1431-4a4f-8ecb-479d5a038373 | Address Redacted | | | | |
| 8bd976f2-f5e4-4eab-ab47-256313d59b3a | Address Redacted | | | | |
| 8bd97a2d-1cbc-403f-a20c-2054e71c078c | Address Redacted | | | | |
| 8bd981c0-cd59-42c6-8a84-952023d8a162 | Address Redacted | | | | |
| 8bd988f3-c8af-45c5-9bee-6d601bffbd97 | Address Redacted | | | | |
| 8bd9943f-83df-4636-ae5b-ed5701db6dbf | Address Redacted | | | | |
| 8bd9b89f-ff1b-49e4-8347-097d8d3a515b | Address Redacted | | | | |
| 8bda09fb-c078-4cfd-9134-cd8b0825d4e2 | Address Redacted | | | | |
| 8bda0aff-06c8-49b8-9e4f-5b86b39529a9 | Address Redacted | | | | |
| 8bda16db-ec08-4c93-b26b-8bf46cc7a41b | Address Redacted | | | | |
| 8bda1815-0404-4447-ab7b-64439b5e4ca8 | Address Redacted | | | | |
| 8bda5ce6-7478-4839-970b-698b6bf0b4ea | Address Redacted | | | | |
| 8bda6d76-3a18-4247-b0d2-af870ea3464c | Address Redacted | | | | |
| 8bdaf606-870b-4909-98e5-4b386ea46d91 | Address Redacted | | | | |
| 8bdafdaf-6df2-4f4b-862d-f00a9daf4eab | Address Redacted | | | | |
| 8bdb1911-1778-4c4f-87c7-3aa5158e6a2e | Address Redacted | | | | |
| 8bdb3590-0470-487b-801a-33eea954eeae | Address Redacted | | | | |
| 8bdb451c-da76-4300-8799-25fe6658b82d | Address Redacted | | | | |
| 8bdbb56c-3275-45fe-977f-23e758269b4c | Address Redacted | | | | |
| 8bdbca15-7034-4b47-81c9-1521145e63a2 | Address Redacted | | | | |
| 8bdbf436-bb90-4cf4-86bc-e235a1ac553e | Address Redacted | | | | |
| 8bdbf61a-e170-4fe5-b569-157fbdb65bc1 | Address Redacted | | | | |
| 8bdbf6ec-2a88-4376-8e18-4d0e43ba1bca | Address Redacted | | | | |
| 8bdbf809-2384-426a-b1f7-560c62b5decc | Address Redacted | | | | |
| 8bdc255c-e7d8-4f75-9802-e890227fda5c | Address Redacted | | | | |
| 8bdc6c65-72be-49d1-b9e3-4015105b468a | Address Redacted | | | | |
| 8bdc817b-94df-4eea-af63-12a02c4503a9 | Address Redacted | | | | |
| 8bdcae3e-d4a7-4dc1-8981-3b82d594b63d | Address Redacted | | | | |
| 8bdcd0bf-7155-404e-a48f-08f403c040b9 | Address Redacted | | | | |
| 8bdcdda7-0076-4f7d-affa-b24a16fcbfb2 | Address Redacted | | | | |
| 8bdd0a63-b4a6-4299-a959-ac06d6de0849 | Address Redacted | | | | |
| 8bdd159f-8a6b-46ba-a79a-e3035832d801 | Address Redacted | | | | |
| 8bdd231f-bc11-45a3-aad4-fe80e926b752 | Address Redacted | | | | |
| 8bdd2655-7fc7-49c6-902e-882cd1285817 | Address Redacted | | | | |
| 8bdd7be6-1a1f-420d-9dcb-57ef04e9f40e | Address Redacted | | | | |
| 8bdd8864-31d2-4567-97bd-456c95be105f | Address Redacted | | | | |
| 8bdd94e3-f4c9-4198-9f8e-9e1a47a17358 | Address Redacted | | | | |
| 8bddb4f1-7369-4ee0-8b81-a1a6a6741a9f | Address Redacted | | | | |
| 8bddd57a-6381-4208-aa99-1f59482e0994 | Address Redacted | | | | |
| 8bdddac5-e64b-4a00-988c-0fdc21b0ef8c | Address Redacted | | | | |
| 8bdde8f9-d87a-4daa-9ebc-cbf3a0680601 | Address Redacted | | | | |
| 8bddf42a-2247-4085-a18b-9b1d48b8039d | Address Redacted | | | | |
| 8bddfcc6-5f1c-46f8-81c0-2f921fc936e8 | Address Redacted | | | | |
| 8bde0c99-450f-4353-a088-52ff183c69f5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 8bde181b-5582-4636-bd3c-6fdc00f5ce09 | Address Redacted | | | | |
| 8bde2270-2c1a-419f-9a0f-9b150075742b | Address Redacted | | | | |
| 8bde2348-eca5-45d8-9877-af59a1b99924 | Address Redacted | | | | |
| 8bdee96c-5b67-4408-bdf4-56a4052132b6 | Address Redacted | | | | |
| 8bdefcc4-5c4f-473a-8c33-bd9e2b2ed5f9 | Address Redacted | | | | |
| 8bdf221d-2efb-4a2d-8ba1-80c5d1c56901 | Address Redacted | | | | |
| 8bdf38dd-ca8a-4230-a1c4-5dde64fedcc6 | Address Redacted | | | | |
| 8bdf3dd3-614c-4126-a4d5-2adb6342204e | Address Redacted | | | | |
| 8bdf5513-985d-48dd-a632-09b913ba22e2 | Address Redacted | | | | |
| 8bdfea58-89cd-48ca-9d86-edf399b2530a | Address Redacted | | | | |
| 8be054e3-453d-4d18-bbd2-f748e1b7243f | Address Redacted | | | | |
| 8be066e8-4e5b-4f75-8f6f-c51a0f2b0b77 | Address Redacted | | | | |
| 8be0a684-97be-4f02-a038-036d3820879e | Address Redacted | | | | |
| 8be0bc40-4e3a-4a0d-90da-8f1cce2ee0f3 | Address Redacted | | | | |
| 8be10616-c434-47e9-9f14-a2853a9366ab | Address Redacted | | | | |
| 8be10a8b-1a3a-4be8-be7a-34b8aaa9c418 | Address Redacted | | | | |
| 8be148a3-33e8-4508-8ccf-ed4123201e6f | Address Redacted | | | | |
| 8be149da-e267-4c0a-af84-cbb5a3e0ba7c | Address Redacted | | | | |
| 8be166ab-b72a-428d-b9b9-9a8bf2e63ec9 | Address Redacted | | | | |
| 8be1795f-96a2-4065-890f-2d69ce85cd63 | Address Redacted | | | | |
| 8be1b34a-44eb-4ed4-8d7d-90ddd9c8208d | Address Redacted | | | | |
| 8be1b5a4-aad7-42ce-8b7d-789950dc20cf | Address Redacted | | | | |
| 8be1d0a9-9535-4ef9-a633-e370a92dc23e | Address Redacted | | | | |
| 8be1ea87-f40e-40b8-ae36-eea5abf88917 | Address Redacted | | | | |
| 8be20479-b20d-42a9-adf9-aa64ae2b6208 | Address Redacted | | | | |
| 8be21827-dd50-4adb-995f-da8bb529f4dc | Address Redacted | | | | |
| 8be21f23-3329-4263-9bdf-7b298a634d22 | Address Redacted | | | | |
| 8be2b6bc-d756-4649-9f27-f3917cc3fffa | Address Redacted | | | | |
| 8be2d6ba-e717-4783-8244-e8172fab030a | Address Redacted | | | | |
| 8be2ebf7-f90e-4977-b313-5d06f8d4b89c | Address Redacted | | | | |
| 8be3525e-acba-42ef-a58d-8f53ac4a4cf1 | Address Redacted | | | | |
| 8be374af-791c-46ca-8865-9ca3348545ec | Address Redacted | | | | |
| 8be37d5c-c83b-4d85-a35b-7b3df5bc70ac | Address Redacted | | | | |
| 8be3ea2d-64a4-441d-8991-99f2a4955172 | Address Redacted | | | | |
| 8be3f600-17f3-4652-8b00-3d0fcf69594b | Address Redacted | | | | |
| 8be3f6c2-17a9-4b55-ad72-7ecd71546bf4 | Address Redacted | | | | |
| 8be41307-7a79-4527-883d-7dc7e2ab0f9a | Address Redacted | | | | |
| 8be442da-4e3f-43d9-a863-09bbb9a23803 | Address Redacted | | | | |
| 8be45bbb-7a0e-4dd0-9676-459d123e7719 | Address Redacted | | | | |
| 8be4c832-26b4-4c91-8b9c-1530ade4d292 | Address Redacted | | | | |
| 8be4daaf-476d-4505-a12a-4774371a9bac | Address Redacted | | | | |
| 8be4dd2e-5638-48ab-a252-9976f5ff9c94 | Address Redacted | | | | |
| 8be4f70f-bb81-4e06-b54a-087abc14cc16 | Address Redacted | | | | |
| 8be500ce-1d90-4800-9013-33e1d56adcd1 | Address Redacted | | | | |
| 8be5086e-80a1-47bf-a261-58fc787f804b | Address Redacted | | | | |
| 8be51d54-9fd2-4e55-831b-68648353585c | Address Redacted | | | | |
| 8be53ce2-71c5-4bf9-9999-a67774db23c5 | Address Redacted | | | | |
| 8be54d4f-5cb3-4b90-9180-2880a5b666af | Address Redacted | | | | |
| 8be595b0-80d8-4299-8755-371750e85eeb | Address Redacted | | | | |
| 8be59c96-8fa9-4661-8ba5-699d6af3595b | Address Redacted | | | | |
| 8be59e4e-a1af-4553-a17a-77aa07ed73f1 | Address Redacted | | | | |
| 8be5b6b0-52f5-41bc-805c-44a033a1d568 | Address Redacted | | | | |
| 8be5b853-26aa-423b-bc8b-c88c392fabed | Address Redacted | | | | |
| 8be5bdb5-c7cf-465a-ad9a-6bb8c9e1bf55 | Address Redacted | | | | |
| 8be5ebbf-6c7c-44b4-b06a-4aebe87af3eb | Address Redacted | | | | |
| 8be60c66-a708-417b-974e-c5ab856da7b8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8be61fa5-1bd1-44d4-8252-a901d11a6674 | Address Redacted | | | | |
| 8be62985-e7f3-48a8-881b-28c306fdd2ed | Address Redacted | | | | |
| 8be6a801-e5b3-42b4-8009-eb06077190dc | Address Redacted | | | | |
| 8be6f76d-f5b4-4105-99a4-2c6bef344eca | Address Redacted | | | | |
| 8be6ffd3-2370-48dd-a315-e72a67fdc7c5 | Address Redacted | | | | |
| 8be741b1-d08b-44b3-af1c-6296a8fa3f6c | Address Redacted | | | | |
| 8be76472-af3f-4abc-a93b-db3d517fb1f2 | Address Redacted | | | | |
| 8be765c3-a158-4161-9e62-71592da40fb7 | Address Redacted | | | | |
| 8be7703d-d28d-4093-8bbe-56091c740d75 | Address Redacted | | | | |
| 8be7aff7-28f0-4fae-b48f-79e1718ec202 | Address Redacted | | | | |
| 8be7f07a-bdc1-4ada-ac82-7be8887e5829 | Address Redacted | | | | |
| 8be7f5c8-930c-48c7-9ac0-9d235b63cc2c | Address Redacted | | | | |
| 8be7f716-f26d-4fa2-97cf-9a3b64f4dd7c | Address Redacted | | | | |
| 8be80485-a060-4bc3-a2ce-c6c68385cf46 | Address Redacted | | | | |
| 8be81632-853b-4907-b81e-a3922ee04ef2 | Address Redacted | | | | |
| 8be8263e-9d87-468f-9e08-15ee1c6d5235 | Address Redacted | | | | |
| 8be87b96-45f6-4912-9fb9-eae1233d0a7c | Address Redacted | | | | |
| 8be87da0-6c31-42bf-984f-6ee4e8860ae1 | Address Redacted | | | | |
| 8be880c3-f3c4-4e31-8210-87cdffd8de1b | Address Redacted | | | | |
| 8be88349-8845-4ba0-92c7-84b0b798726b | Address Redacted | | | | |
| 8be89123-4d5c-4093-ae2f-b540c2458417 | Address Redacted | | | | |
| 8be8c677-2e47-49e3-90ca-f7ce9d4cf9e2 | Address Redacted | | | | |
| 8be8ce38-7e61-48c3-9193-04bd537325ad | Address Redacted | | | | |
| 8be8d332-4e69-482d-9509-67f5cf07bda6 | Address Redacted | | | | |
| 8be8d495-7762-4d57-af89-d56cd28783e2 | Address Redacted | | | | |
| 8be8f878-b182-408c-8470-f2a9fe65d8cc | Address Redacted | | | | |
| 8be8fd7c-233d-4b0f-b8ff-4dd888dbacb5 | Address Redacted | | | | |
| 8be9016b-ca74-450f-813a-8c8d1095656b | Address Redacted | | | | |
| 8be906f6-42b7-4fcb-b4bb-d3d63714712f | Address Redacted | | | | |
| 8be9257f-68ea-493f-85e6-c3b98e59997c | Address Redacted | | | | |
| 8be938e3-9821-4fec-bb93-18670e91444d | Address Redacted | | | | |
| 8be9e6fd-9ac3-439a-92b1-511bfcabfcaa | Address Redacted | | | | |
| 8be9e916-def2-430a-8f98-97304b5e2147 | Address Redacted | | | | |
| 8be9f4ee-1912-4108-a41d-afbb2082a651 | Address Redacted | | | | |
| 8bea40dc-1830-4163-8729-6201d4de08d9 | Address Redacted | | | | |
| 8bea5048-6190-4d3b-a159-e7d575f46b18 | Address Redacted | | | | |
| 8bea5a28-9afc-4843-b693-5ed44596f926 | Address Redacted | | | | |
| 8bea5a71-1242-4ef6-a0a8-f1373670d2c3 | Address Redacted | | | | |
| 8bea5ef5-e504-4667-81b1-60edb231b5df | Address Redacted | | | | |
| 8bea6da6-eabc-45a3-bf26-4ba933269b04 | Address Redacted | | | | |
| 8beaaa55-c29c-406c-bbc9-29d4fd2acaec | Address Redacted | | | | |
| 8beaabc2-3ff2-4f01-912b-986bace5472e | Address Redacted | | | | |
| 8beac73a-ec92-4648-965e-c0d219c5df60 | Address Redacted | | | | |
| 8bead395-14a2-46b1-9aca-341ab317db21 | Address Redacted | | | | |
| 8beb9644-b867-4034-a6f7-4ce5f1f0e0d0 | Address Redacted | | | | |
| 8bebaac5-94cb-44d8-9bfa-27e379e5b86c | Address Redacted | | | | |
| 8bebb0bc-f587-4fcd-a04f-c1a03adb7cde | Address Redacted | | | | |
| 8bebd748-78dc-4740-9642-929c7b300e82 | Address Redacted | | | | |
| 8bebe5c4-73cb-47b4-9616-049047394fae | Address Redacted | | | | |
| 8bebf2ef-3243-413c-b5c1-eb9bcf74cb15 | Address Redacted | | | | |
| 8bec3670-ebb5-4db5-ba69-167826b140cd | Address Redacted | | | | |
| 8becbd21-7c9c-49e5-a82b-43914e81fa71 | Address Redacted | | | | |
| 8becdf46-68bb-4e3c-a410-d682a1628c82 | Address Redacted | | | | |
| 8becfd8b-7f17-470f-a0a0-fc2306cb2ab1 | Address Redacted | | | | |
| 8bed700d-de7f-41f6-b259-4646b51d0f47 | Address Redacted | | | | |
| 8bed735d-0bd5-45af-856a-ff279f0541fe | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8bed753a-2f9f-4fd6-acc1-68d571ef281a | Address Redacted | | | | |
| 8bed776b-7c67-4c93-9aee-397efe4f4569 | Address Redacted | | | | |
| 8bed812f-aa51-485f-ad7f-dc935c3a008c | Address Redacted | | | | |
| 8bed8b68-72fd-47f5-ba88-38be2b8341e8 | Address Redacted | | | | |
| 8bedb5ef-cf0d-4e66-bc83-e7b62f4746bd | Address Redacted | | | | |
| 8bedc04c-70e2-4e8c-b975-b4847cb2d494 | Address Redacted | | | | |
| 8beddf1f-dfcd-4e56-8802-b81c34467a73 | Address Redacted | | | | |
| 8bededa4-407f-40a9-a75a-ab5046b142d7 | Address Redacted | | | | |
| 8bedfb19-9d72-4579-842a-8355d3e30742 | Address Redacted | | | | |
| 8bee068b-757e-44b4-a9ec-2bdda6057fb5 | Address Redacted | | | | |
| 8bee1dec-fb6f-4243-92cf-da5ba919729c | Address Redacted | | | | |
| 8bee28bf-2001-4914-815f-7c05c18c9853 | Address Redacted | | | | |
| 8bee5d5f-273f-467e-902b-72071e0414f7 | Address Redacted | | | | |
| 8bee8739-7390-4378-af95-3ca87a5c1dfi | Address Redacted | | | | |
| 8beeb0ba-2a56-4b0e-bc04-18b5cb11af84 | Address Redacted | | | | |
| 8beef0f5-f50c-443b-9da1-0387ebc192eb | Address Redacted | | | | |
| 8bef0996-9e19-44f6-8ee7-45137581c49f | Address Redacted | | | | |
| 8bef0cfa-8774-4cde-bf80-2a1599759297 | Address Redacted | | | | |
| 8bef4215-56bc-454c-8fd2-75b04559ba75 | Address Redacted | | | | |
| 8bef45e6-f746-404c-816e-9f4cc8d322a8 | Address Redacted | | | | |
| 8bef7428-6472-4510-aea7-503263674eca | Address Redacted | | | | |
| 8bef912e-ea80-452f-b9a9-9e6165f6cb6b | Address Redacted | | | | |
| 8befa5a0-7b38-40c4-b39b-b3466b9b0e73 | Address Redacted | | | | |
| 8befb727-562d-4a5d-b820-c422ef3a266c | Address Redacted | | | | |
| 8befd322-77a1-4b3a-a6ac-a05dfd38febe | Address Redacted | | | | |
| 8befd60c-1fd5-4507-9093-e3c1da755c35 | Address Redacted | | | | |
| 8befe600-49a6-4cb2-a3ab-b9646c03684f | Address Redacted | | | | |
| 8beff4bf-af01-4f93-8a39-5b1b16b776ab | Address Redacted | | | | |
| 8bf00b2e-1acf-47ff-b981-bd83dc2ef02a | Address Redacted | | | | |
| 8bf00ed0-2767-4ccb-92d6-4255f9fc26b1 | Address Redacted | | | | |
| 8bf05bc7-cb8a-4316-a036-1515ea18dcfa | Address Redacted | | | | |
| 8bf07118-ab11-4901-9695-eed66e50800c | Address Redacted | | | | |
| 8bf07da2-1753-40de-81f9-153e447e0b8c | Address Redacted | | | | |
| 8bf08232-92f3-49a4-beb8-3452ed3d28f1 | Address Redacted | | | | |
| 8bf096c2-c4ae-4235-b935-31fce113ea98 | Address Redacted | | | | |
| 8bf0ac30-572a-446f-bb69-98bed23ad41a | Address Redacted | | | | |
| 8bf0c9fb-d899-46a8-9e24-6d4328534827 | Address Redacted | | | | |
| 8bf0ea3f-9b2e-4b9d-9120-ef05384f1f25 | Address Redacted | | | | |
| 8bf0ea76-2c8f-48ba-97f1-cc8d74b9c9a4 | Address Redacted | | | | |
| 8bf10858-78a4-4213-8073-48d82ed3d830 | Address Redacted | | | | |
| 8bf10d13-de8a-4815-b4d0-4112764eaeac | Address Redacted | | | | |
| 8bf12f62-b74f-4b46-8f5d-6ef6098243ac | Address Redacted | | | | |
| 8bf19f9d-087f-45df-925b-16b2eceab9f5 | Address Redacted | | | | |
| 8bf1aa22-feb3-4172-aaba-c65b87f4fbbf | Address Redacted | | | | |
| 8bf216f3-447c-4ec2-874e-b3466413e265 | Address Redacted | | | | |
| 8bf224c7-9e3c-4572-bbe0-4c3c9130d166 | Address Redacted | | | | |
| 8bf22ab6-46cc-476a-89bd-7a0e951448ff | Address Redacted | | | | |
| 8bf259be-f571-4dab-9739-6b402881556a | Address Redacted | | | | |
| 8bf2880f-18e1-421f-bf0a-38396cce4f3c | Address Redacted | | | | |
| 8bf2ad91-0b89-4f39-afaf-8f103f328be9 | Address Redacted | | | | |
| 8bf2b93e-8027-4cc0-8d99-5bc78ba6bff8 | Address Redacted | | | | |
| 8bf2b993-df68-44b4-aa9b-4a5491bd7c58 | Address Redacted | | | | |
| 8bf2e83a-bcec-4821-b5a8-ad94e2e6b0c1 | Address Redacted | | | | |
| 8bf31aa5-3bde-479e-90a0-fe45e859cb63 | Address Redacted | | | | |
| 8bf31f02-1064-4393-85cc-dde7a630708c | Address Redacted | | | | |
| 8bf35354-23af-40c9-9885-ed2bddcf548d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8bf368b3-68c0-49e0-9457-701bb2105cd9 | Address Redacted | | | | |
| 8bf3add7-c6dd-4baf-90ab-ada796b2cd16 | Address Redacted | | | | |
| 8bf3b6f5-f082-40f1-bfe0-9e35f5f6287e | Address Redacted | | | | |
| 8bf3b804-1dec-46a3-a103-c60b461fc33c | Address Redacted | | | | |
| 8bf3c431-3cef-4fb0-ac32-e8feae2ba1bc | Address Redacted | | | | |
| 8bf3e099-b7f0-4ced-90ee-0fccca6dab0b | Address Redacted | | | | |
| 8bf3f94d-4fd4-43b0-8859-6109d1ff3f9d | Address Redacted | | | | |
| 8bf42322-f787-494d-9fb9-6b39078b7dea | Address Redacted | | | | |
| 8bf42f67-e273-4607-a44a-d7209515332b | Address Redacted | | | | |
| 8bf431fe-aa35-4c74-a1ef-f1ef9fc41bbd | Address Redacted | | | | |
| 8bf4465b-8ab8-4346-849a-2b756bba6163 | Address Redacted | | | | |
| 8bf45c05-b8a3-4812-bf13-a57fcb9e4862 | Address Redacted | | | | |
| 8bf47333-b5a5-4b66-9404-662534f531fb | Address Redacted | | | | |
| 8bf49caa-c342-49ef-9ac2-77fea742de54 | Address Redacted | | | | |
| 8bf4b3eb-7b68-494a-8cea-72061f7df437 | Address Redacted | | | | |
| 8bf4e041-52a0-4b9f-9f10-148cc0431cb8 | Address Redacted | | | | |
| 8bf4e41e-65a3-4054-a513-a85f2bc857ae | Address Redacted | | | | |
| 8bf4e4ef-bc60-4251-8e2d-28ca1d00291b | Address Redacted | | | | |
| 8bf4ff27-4f14-4684-93b9-44e02bdb2b23 | Address Redacted | | | | |
| 8bf50883-ce13-4b97-b753-5f193a0f5ddf | Address Redacted | | | | |
| 8bf5117d-3922-49f1-9b6b-b770e39df373 | Address Redacted | | | | |
| 8bf52f06-a739-417a-985b-bb0fcc151d26 | Address Redacted | | | | |
| 8bf56819-3961-48c0-8f8c-550384b8cf3f | Address Redacted | | | | |
| 8bf57e98-3c12-488b-a42a-7edd92d37bd5 | Address Redacted | | | | |
| 8bf58a24-cfe1-454d-8357-fe6aa0c0cd6b | Address Redacted | | | | |
| 8bf5a185-fad7-4a5f-a1ca-25befee0e5d9 | Address Redacted | | | | |
| 8bf5d15c-f4f9-45d6-9788-4f7a7ff32fe6 | Address Redacted | | | | |
| 8bf5fae5-9cb8-4b06-b254-5190021bda8c | Address Redacted | | | | |
| 8bf6360c-3f2c-4719-8b60-792a5e8c8b78 | Address Redacted | | | | |
| 8bf642a6-3509-4301-a60a-de43962ef0b1 | Address Redacted | | | | |
| 8bf645d0-d39b-438c-a4eb-396b5c2b9a53 | Address Redacted | | | | |
| 8bf671c0-d9fe-44a2-affe-9804944e9678 | Address Redacted | | | | |
| 8bf6b761-3bf4-4f3f-9a17-781ff62a726c | Address Redacted | | | | |
| 8bf6c1a2-0554-4846-bd26-ba0b879e8012 | Address Redacted | | | | |
| 8bf6e392-66ae-494b-9001-ba29f109521f | Address Redacted | | | | |
| 8bf6ea64-2465-48ca-9c18-cef46b4fc134 | Address Redacted | | | | |
| 8bf7274b-187e-4faf-975b-cbf1ca42c72b | Address Redacted | | | | |
| 8bf7580e-8d34-4fbd-a3ad-664afd6a5c2b | Address Redacted | | | | |
| 8bf7742e-567d-4623-9e82-9cc3af9332e5 | Address Redacted | | | | |
| 8bf79f0e-5c21-496a-b916-3465cc3da3cf | Address Redacted | | | | |
| 8bf7af2b-9a8e-4756-9459-01134292f49C | Address Redacted | | | | |
| 8bf7c19c-df44-412b-b9a3-4731c32db982 | Address Redacted | | | | |
| 8bf7cad7-a14b-4f99-b5b4-0c44b0be3448 | Address Redacted | | | | |
| 8bf7ea5e-9662-4834-9719-73e0309c8517 | Address Redacted | | | | |
| 8bf819b0-02d9-4cb1-ada7-07c482f8aefa | Address Redacted | | | | |
| 8bf82953-624b-4fc2-89fb-c129b459afad | Address Redacted | | | | |
| 8bf83a20-62ae-4f9b-8c56-548ac3ad21e8 | Address Redacted | | | | |
| 8bf8413b-a8a6-4f18-b23b-0903379cb6b9 | Address Redacted | | | | |
| 8bf89bd9-b389-49d7-87df-299a8bbee4d5 | Address Redacted | | | | |
| 8bf8a7be-ed1d-4611-b427-07be3ce410c7 | Address Redacted | | | | |
| 8bf8a972-0b8c-44ca-954d-5de31b8c2a29 | Address Redacted | | | | |
| 8bf8aec0-883f-4ac4-baf9-053bf1dd9839 | Address Redacted | | | | |
| 8bf8d1fb-b6c2-4e98-be02-650cc28a2e35 | Address Redacted | | | | |
| 8bf8e6a2-3c0d-4124-8a7f-626bab49cf49 | Address Redacted | | | | |
| 8bf8ea7d-afb5-457f-87ec-5a80d0c13d6a | Address Redacted | | | | |
| 8bf8f624-cd03-4b0a-9694-8c5e704e8c8b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8bf914ee-e1b2-4681-8d4b-7eef283853f5 | Address Redacted | | | | |
| 8bf933bd-054b-443c-9433-25e03ab6b0dd | Address Redacted | | | | |
| 8bf95c1a-bf05-43ad-8d87-2b954fa70997 | Address Redacted | | | | |
| 8bf97fb4-d520-4269-b080-a98261168e90 | Address Redacted | | | | |
| 8bf99571-c760-43c0-a1f8-8be6abdc1989 | Address Redacted | | | | |
| 8bfa189c-e635-4211-979c-a971a2bf948a | Address Redacted | | | | |
| 8bfa2ec1-9584-459c-95e3-6793a99970ee | Address Redacted | | | | |
| 8bfa3fdb-8adc-4c5c-ba8b-49f5cdb2581d | Address Redacted | | | | |
| 8bfa4d35-36e0-49e7-8d27-fc2b9877e7f7 | Address Redacted | | | | |
| 8bfa54ee-b68c-495a-968d-588436a67d91 | Address Redacted | | | | |
| 8bfa7bfc-162b-494f-b3a8-4d8db8b91ce2 | Address Redacted | | | | |
| 8bfaa24f-e1ed-4aeb-a483-c40157dbad9c | Address Redacted | | | | |
| 8bfaa433-5424-46ee-ab4c-491b01d866a7 | Address Redacted | | | | |
| 8bfaf4bd-3d0f-4985-a0fb-28feb5d7f047 | Address Redacted | | | | |
| 8bfafb14-f418-4625-bd7c-e85a0140606b | Address Redacted | | | | |
| 8bfb2b54-9fc1-4025-95ba-e474b93f5f33 | Address Redacted | | | | |
| 8bfb3904-b623-4b7e-bf00-bb13bb0ac689 | Address Redacted | | | | |
| 8bfb6c8f-3695-4adc-9f6a-a86c3f61b7a2 | Address Redacted | | | | |
| 8bfb77a2-b065-4dbc-84e6-d9950b6f82c8 | Address Redacted | | | | |
| 8bfb8ccb-e285-4070-89b7-eabd7fc466c3 | Address Redacted | | | | |
| 8bfb98f3-9d9d-45c4-b82a-41916ac2e2a8 | Address Redacted | | | | |
| 8bfbabeb-178d-4d82-a779-0fb70a545bd1 | Address Redacted | | | | |
| 8bfbca10-2e2f-4add-8f1b-27d7181658bf | Address Redacted | | | | |
| 8bfc1511-5324-4394-9f2d-e63262f3454f | Address Redacted | | | | |
| 8bfc25bc-66d8-487c-81a6-d79bf1e54013 | Address Redacted | | | | |
| 8bfc2cf8-fada-48a8-85a6-4f47240de7ab | Address Redacted | | | | |
| 8bfc2f0c-01b8-4b27-a546-c207c3fb8a41 | Address Redacted | | | | |
| 8bfc5fc3-22b9-4aa1-9283-e55ca2caf342 | Address Redacted | | | | |
| 8bfc6043-b905-4249-b464-09d15bf6db8c | Address Redacted | | | | |
| 8bfc7006-ddd3-4a84-9af5-60eedf882bf1 | Address Redacted | | | | |
| 8bfc7199-6767-4e2d-a50b-5c531147a46b | Address Redacted | | | | |
| 8bfc801a-8b9b-424c-8c94-0f2ca55a6f6a | Address Redacted | | | | |
| 8bfc9721-3069-430b-b87c-7c9ee3b155ee | Address Redacted | | | | |
| 8bfc9ebc-d466-4512-bfdc-a07a870d0cb3 | Address Redacted | | | | |
| 8bfca81d-938e-435f-8328-a9f65126add8 | Address Redacted | | | | |
| 8bfcc8f5-4a87-48ed-935e-d9f56c88e3ae | Address Redacted | | | | |
| 8bfce6f6-0fa1-4305-abd7-419d040d0e82 | Address Redacted | | | | |
| 8bfd0723-a8fb-4068-a9a8-c94dc083e69e | Address Redacted | | | | |
| 8bfd0817-026f-4323-88fd-3c2e5ef9ee54 | Address Redacted | | | | |
| 8bfd23dd-fca6-4151-8119-8a64eddf3259 | Address Redacted | | | | |
| 8bfd29ff-df63-44e5-85fe-78fec2f1f51e | Address Redacted | | | | |
| 8bfd337e-0d61-49f2-807a-5a4615aa36d7 | Address Redacted | | | | |
| 8bfd3fcc-10bc-4de2-a40c-7a5bfbe85c92 | Address Redacted | | | | |
| 8bfd56f5-33d4-4379-8864-21f6368e006c | Address Redacted | | | | |
| 8bfdac07-b97f-488c-995c-e660cbe6e9d8 | Address Redacted | | | | |
| 8bfdbd90-3baa-43ae-a70e-c621bf35f17f | Address Redacted | | | | |
| 8bfdc917-d158-4033-925e-e8b62285a7f7 | Address Redacted | | | | |
| 8bfdca98-5e56-446f-a790-13620746469c | Address Redacted | | | | |
| 8bfdf38c-51e8-40bb-bc9b-6eeade3c8b49 | Address Redacted | | | | |
| 8bfe03c9-b1e2-4301-8e34-3611400b642c | Address Redacted | | | | |
| 8bfe0a5f-d2a9-4082-b3dc-4d82c4653eef | Address Redacted | | | | |
| 8bfe69ff-9706-4a1d-af30-7da997ceefd8 | Address Redacted | | | | |
| 8bfe89a5-78b4-4cdf-964d-e6a8e969af68 | Address Redacted | | | | |
| 8bfebb6e-7995-49f8-a6dd-4afdaca3b0a3 | Address Redacted | | | | |
| 8bfedfda-2158-4a64-90e7-fe61d92931e1 | Address Redacted | | | | |
| 8bfefdb7-2eaa-4dda-b86b-cadc9b22c90a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8bff10c8-3f69-4376-8c93-e127234e45f8 | Address Redacted | | | | |
| 8bff7fd0-eae7-4956-bc8e-e911ef109a34 | Address Redacted | | | | |
| 8bff9ab5-2f93-4f9c-801b-1fbde9e1d38d | Address Redacted | | | | |
| 8bffa85c-6cda-48d9-8710-5fe21cde5ca1 | Address Redacted | | | | |
| 8bffc4b7-1299-4086-833f-9cb05b2aa90b | Address Redacted | | | | |
| 8bffd979-7dae-4cf9-8d68-f627a93ff2ea | Address Redacted | | | | |
| 8bffedfc-1d12-4f45-b644-4b048e118388 | Address Redacted | | | | |
| 8c000977-c365-437a-a0b7-d0ad4eee9e7d | Address Redacted | | | | |
| 8c00328e-d514-42dd-a03a-baae09978c46 | Address Redacted | | | | |
| 8c005472-5340-453a-bf62-53fcce75d4ba | Address Redacted | | | | |
| 8c006777-c4d2-48c5-a104-be7bf159359b | Address Redacted | | | | |
| 8c00bb34-b813-4221-a7d4-c2c69fa35b96 | Address Redacted | | | | |
| 8c00dfda-2396-4997-ac87-6b7343072a64 | Address Redacted | | | | |
| 8c01548c-8667-4432-ae63-837af290b72d | Address Redacted | | | | |
| 8c016190-084e-4e4f-9733-efebcc980533 | Address Redacted | | | | |
| 8c019704-2829-480d-9022-2a7a870bc97e | Address Redacted | | | | |
| 8c01a2b2-9c93-43bd-ab69-1c50be599bde | Address Redacted | | | | |
| 8c01a756-5340-4b25-93de-128a700ae5b2 | Address Redacted | | | | |
| 8c01bca1-a7f0-4928-ad6e-59925ae58e4e | Address Redacted | | | | |
| 8c01e4ae-22ac-40d9-89f1-a6402de5d1eb | Address Redacted | | | | |
| 8c020dc1-e692-4b0a-851f-26c651b1588e | Address Redacted | | | | |
| 8c0239ef-3c03-4029-bf26-6c177d1f71b2 | Address Redacted | | | | |
| 8c02484a-37f0-4e95-a667-f9a19196182f | Address Redacted | | | | |
| 8c02635b-b9c4-4d36-9ba2-96ed55a40ba7 | Address Redacted | | | | |
| 8c02673b-636a-449c-b8b2-b87b3b3e9982 | Address Redacted | | | | |
| 8c026dc1-ae3a-4646-ae41-3df799238d69 | Address Redacted | | | | |
| 8c02a17e-fa3d-41ad-b9c3-f54ffb6c8801 | Address Redacted | | | | |
| 8c02aafa-d42c-4532-8ba5-5ad53249bb45 | Address Redacted | | | | |
| 8c02befd-46ac-4d29-ac47-425e6dd6ce12 | Address Redacted | | | | |
| 8c02ce23-fbc5-4cac-93e5-5d76a5c7e9a1 | Address Redacted | | | | |
| 8c02cf04-d2d3-49a7-b7e4-24114c257a6f | Address Redacted | | | | |
| 8c031181-6bfe-4f15-a9a9-044f0587ce69 | Address Redacted | | | | |
| 8c03235d-b019-477b-8605-df4fc4dfcd7d | Address Redacted | | | | |
| 8c033a1f-4f43-4bb4-87dd-6a8156156bec | Address Redacted | | | | |
| 8c03672b-1587-4c5c-954d-2510301bb881 | Address Redacted | | | | |
| 8c0377ff-23f8-4da4-bf2c-050726d1555f | Address Redacted | | | | |
| 8c0378b2-f2a3-4cde-8dea-e7fd43ca4db0 | Address Redacted | | | | |
| 8c03c72f-f1cb-4158-880d-37c01c249426 | Address Redacted | | | | |
| 8c03c7bf-7d37-4d7d-9aed-b636952f32e4 | Address Redacted | | | | |
| 8c03d557-10f3-4d40-ac25-d1c1944d9dd8 | Address Redacted | | | | |
| 8c03d5b1-0d78-4225-9640-e1c73c4357af | Address Redacted | | | | |
| 8c044b33-6294-4400-b0a5-4812406908ee | Address Redacted | | | | |
| 8c04a551-434b-455f-b226-cfd5330c686a | Address Redacted | | | | |
| 8c04bc14-abf3-46d3-a9fa-f9b8c7724c86 | Address Redacted | | | | |
| 8c04dccc-ae93-46ae-8abb-bf41934f20bb | Address Redacted | | | | |
| 8c04fd2a-01fa-49ec-838d-fd792ad88d99 | Address Redacted | | | | |
| 8c052d3b-ee18-4028-804b-b5be679f5e57 | Address Redacted | | | | |
| 8c053917-63bd-4a80-8880-9dfc88e00516 | Address Redacted | | | | |
| 8c055959-6346-4d98-8780-890b6f204d41 | Address Redacted | | | | |
| 8c05b81a-c96e-428e-be49-fac072096b3d | Address Redacted | | | | |
| 8c05c345-bf57-4c23-b05b-f3e21b3075c1 | Address Redacted | | | | |
| 8c05cb66-6c7b-48ca-93e5-a7fea7dff787 | Address Redacted | | | | |
| 8c05d4b7-3e92-4c6b-90ea-20da70006a9b | Address Redacted | | | | |
| 8c05d644-20a7-4c45-a921-7513b5bf232f | Address Redacted | | | | |
| 8c05dbf3-9681-422d-bd05-c8bc1fd38f05 | Address Redacted | | | | |
| 8c05df19-160c-4535-8eb0-1070de1857a1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 8c05edfa-3126-45a6-a9a4-7b6ae0b748c2 | Address Redacted | | | | |
| 8c062dc9-6822-48f0-a291-42494c7c37e5 | Address Redacted | | | | |
| 8c06301e-2d85-44ec-b2cc-2901940ca651 | Address Redacted | | | | |
| 8c0681b4-8442-4c37-b280-f5fce59ac4e7 | Address Redacted | | | | |
| 8c06a3f6-0de8-46f8-817b-1f8bfcbb03b8 | Address Redacted | | | | |
| 8c06bc4d-e195-4237-8489-5cb74c00e620 | Address Redacted | | | | |
| 8c06ec51-0829-4ca5-ad88-4cbb3b06dee9 | Address Redacted | | | | |
| 8c06feab-015a-4cca-8f0c-e3c056af0ac6 | Address Redacted | | | | |
| 8c0719c0-db9d-456c-b893-d7a68cdbfca3 | Address Redacted | | | | |
| 8c071ab7-38f9-4487-95ca-4e32edbfe328 | Address Redacted | | | | |
| 8c0733bd-e98e-4968-a819-8d8db1fbe19e | Address Redacted | | | | |
| 8c0763bc-5e9f-45d4-81e2-db1c44c764b5 | Address Redacted | | | | |
| 8c076fd6-5f04-46f7-93b7-764f897d78cf | Address Redacted | | | | |
| 8c077cc8-f404-46f0-8c6a-d00505c0c97c | Address Redacted | | | | |
| 8c079626-3c3c-47a4-8d35-501ed4bdedce | Address Redacted | | | | |
| 8c07a11e-bc86-4e5d-a2df-866c17b50dd4 | Address Redacted | | | | |
| 8c07a1e4-aa19-4f3c-9424-78856587fc33 | Address Redacted | | | | |
| 8c07a7db-5e99-4550-84b2-215a037c9ce9 | Address Redacted | | | | |
| 8c07cff7-e4f1-4cf8-b4bd-a7dd139e2c3b | Address Redacted | | | | |
| 8c07e957-1a3e-4b6a-8fb8-7ee93064f9cf | Address Redacted | | | | |
| 8c07fbc0-5af5-4f09-a2c1-99730f1d5c27 | Address Redacted | | | | |
| 8c07fd36-06a5-40a6-b54c-9020c6a13a68 | Address Redacted | | | | |
| 8c081d79-115c-4c36-b1fb-b061602632ca | Address Redacted | | | | |
| 8c08357a-36bc-40cb-9fee-007cf7cdc503 | Address Redacted | | | | |
| 8c0867ab-fd99-448f-98c2-1d4e9a4fb77d | Address Redacted | | | | |
| 8c088303-51db-411b-bdd4-af945c6e7620 | Address Redacted | | | | |
| 8c08b433-ad24-4a47-b7b9-fc19e15e6ee3 | Address Redacted | | | | |
| 8c08f163-856d-4d7e-897e-da03b0b07092 | Address Redacted | | | | |
| 8c090c94-2b8d-4066-bf27-944ac461a058 | Address Redacted | | | | |
| 8c092006-76c5-4e0e-b3ff-9e773293071d | Address Redacted | | | | |
| 8c093fd9-da0f-4af3-8f7b-72d80d8ff7e5 | Address Redacted | | | | |
| 8c094258-0f83-4d64-8136-348863604b4! | Address Redacted | | | | |
| 8c095129-c27b-4f33-b843-ec5fb8d97abe | Address Redacted | | | | |
| 8c096f7d-bc9c-4712-966d-73d932053d25 | Address Redacted | | | | |
| 8c098b0e-18e5-4fd7-983d-b88a99f33341 | Address Redacted | | | | |
| 8c099fe8-8aab-493e-848f-d797949969ce | Address Redacted | | | | |
| 8c09c1ea-dc9e-45d1-81c1-8101e581702e | Address Redacted | | | | |
| 8c09cc43-2eeb-4ee2-87cb-a49f1ab924f0 | Address Redacted | | | | |
| 8c09dc39-193d-463d-a46c-22281bb004c5 | Address Redacted | | | | |
| 8c09e9ac-352f-41b9-8e91-a394065cb811 | Address Redacted | | | | |
| 8c0a13d8-656c-44f3-a943-af15005da91t | Address Redacted | | | | |
| 8c0a16ca-9460-4756-b641-6534c4e5cda1 | Address Redacted | | | | |
| 8c0a371a-11e8-49cf-8a02-2d4acb92d87f | Address Redacted | | | | |
| 8c0a4f9f-d4ab-472e-9f5a-435e008b8e0f | Address Redacted | | | | |
| 8c0a5a83-2d83-4a03-bd6b-537529a0c2b1 | Address Redacted | | | | |
| 8c0a9511-e29c-493b-a4f1-7c53dfa3f0fc | Address Redacted | | | | |
| 8c0aa8e0-83a9-49c9-b089-e0c944df7220 | Address Redacted | | | | |
| 8c0ab6f5-1132-4182-bada-dcc8f2b6e0db | Address Redacted | | | | |
| 8c0ac4e9-5798-4f1a-b7ff-6b413533e7f8 | Address Redacted | | | | |
| 8c0ad41e-16c9-4727-81af-d4a20178e34b | Address Redacted | | | | |
| 8c0ae01d-3c0a-4e63-ad26-dffef55540e8 | Address Redacted | | | | |
| 8c0b9340-7ab4-4923-9f20-05aeb707890e | Address Redacted | | | | |
| 8c0bac33-e13a-49c4-b970-325749d681ce | Address Redacted | | | | |
| 8c0bac67-654b-4e3a-a2a3-4ae4bf8c9caf | Address Redacted | | | | |
| 8c0bdcae-b9b5-441a-ab51-f685fe8d9877 | Address Redacted | | | | |
| 8c0be038-1c6f-4412-9477-cf5754c26699 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8c0c1da2-5803-4f7e-9744-065f7768aacc | Address Redacted | | | | |
| 8c0c1f99-62ad-49df-b2cd-74ce55d57d85 | Address Redacted | | | | |
| 8c0c2403-b128-4ad9-98ab-12c320f85108 | Address Redacted | | | | |
| 8c0c991f-b920-4e6b-9a75-c11fa5ea9686 | Address Redacted | | | | |
| 8c0cb50a-ca47-49eb-b3fb-7f1dae248d97 | Address Redacted | | | | |
| 8c0cc66e-d9d2-43b7-853c-6afe16b3dfd4 | Address Redacted | | | | |
| 8c0cc90f-6dec-440a-bedd-7f6ef6d1f658 | Address Redacted | | | | |
| 8c0ce4aa-9b56-413f-a438-7e84edda872a | Address Redacted | | | | |
| 8c0cf5c1-cf82-41e3-88a7-962138736c9d | Address Redacted | | | | |
| 8c0cfe42-5173-4212-bfde-1be412b9db8c | Address Redacted | | | | |
| 8c0d0a97-194f-4ffc-83bc-177864b3c0f3 | Address Redacted | | | | |
| 8c0d242e-8e2a-4b71-a70b-c3bfb303a536 | Address Redacted | | | | |
| 8c0d33ed-0669-458b-9eb1-cac9b60714a8 | Address Redacted | | | | |
| 8c0d487f-a999-4a0a-a885-7a8c56e07del | Address Redacted | | | | |
| 8c0db9f0-02bf-4524-b611-904b7038960a | Address Redacted | | | | |
| 8c0e6583-483a-41ba-a188-517b85dd48c7 | Address Redacted | | | | |
| 8c0e73eb-2b02-48f5-ab11-727297b945ff | Address Redacted | | | | |
| 8c0e8267-2b45-44d7-8d1f-ea681e1f965a | Address Redacted | | | | |
| 8c0ea990-c756-4270-b80f-f6b63e95431c | Address Redacted | | | | |
| 8c0eee67-e8fb-4d7f-b632-5f488e5eb147 | Address Redacted | | | | |
| 8c0ef165-d456-4242-bf85-ea239d2e4515 | Address Redacted | | | | |
| 8c0f0c8c-022b-4d89-9190-9eda8e32eb94 | Address Redacted | | | | |
| 8c0f27a2-9b0a-4361-9d59-82bc98b64ae8 | Address Redacted | | | | |
| 8c0f3934-e180-4848-9d57-3810474efbe2 | Address Redacted | | | | |
| 8c0f4670-11ae-4866-a84f-aae3a6fb2f46 | Address Redacted | | | | |
| 8c0f6d78-f6c2-4867-a415-1c395feca9b5 | Address Redacted | | | | |
| 8c0f807d-e89f-4977-b364-655051f4644c | Address Redacted | | | | |
| 8c0f8502-7712-497a-ab24-a3f720893b38 | Address Redacted | | | | |
| 8c0f902d-6a78-40bc-80bb-e20d58c522c0 | Address Redacted | | | | |
| 8c0fa95d-4a42-4f7f-b84a-313cc9d918d7 | Address Redacted | | | | |
| 8c0fdddf-52c5-4790-b2cf-e49dc6f110d9 | Address Redacted | | | | |
| 8c0ff5a5-c7cc-4d08-b011-cb5d45d8d949 | Address Redacted | | | | |
| 8c0ff721-753d-4f61-a1fb-33508e87083a | Address Redacted | | | | |
| 8c101cb7-76fa-4449-9edc-df707c5fbbf7 | Address Redacted | | | | |
| 8c102117-a839-4392-bdd4-d1622d9abc28 | Address Redacted | | | | |
| 8c104d2c-d5a4-4d78-b273-8bea4948a653 | Address Redacted | | | | |
| 8c10809c-01f1-4056-af85-a95fae0e5b42 | Address Redacted | | | | |
| 8c108b7a-228f-45aa-87a0-7de0b7990ea2 | Address Redacted | | | | |
| 8c108ebc-24c3-4474-a9cd-e3da24723ce6 | Address Redacted | | | | |
| 8c1092f7-7ef7-4fa8-9b1d-eda5d5ec6d9d | Address Redacted | | | | |
| 8c109408-d6ed-41fa-8734-9b886902388e | Address Redacted | | | | |
| 8c10bf60-7375-4a43-bcee-52da10ec87e4 | Address Redacted | | | | |
| 8c11035a-575b-4e00-8c37-731fa31ac1bc | Address Redacted | | | | |
| 8c1127c6-de77-445f-9758-5f7a6c4dde0a | Address Redacted | | | | |
| 8c116a88-7cba-4d0a-8ba1-d1e65d9ff6ec | Address Redacted | | | | |
| 8c11a891-0ec4-4126-bcd5-1e5718b5e12f | Address Redacted | | | | |
| 8c11f705-9916-4324-a05a-69c6cce0c43c | Address Redacted | | | | |
| 8c12055a-0ff4-4282-ad4b-2d0dceb5bfd0 | Address Redacted | | | | |
| 8c12288f-8b32-4ae6-8f49-955d5b81f42b | Address Redacted | | | | |
| 8c122b72-abe7-407f-84cc-b9d29a1dc6a0 | Address Redacted | | | | |
| 8c123282-77b6-410d-87c5-15f0df409eb3 | Address Redacted | | | | |
| 8c12609a-fea3-4b6d-9e09-a5a788792fc9 | Address Redacted | | | | |
| 8c1262e7-0f71-49a5-9127-3f70e8336806 | Address Redacted | | | | |
| 8c127ead-a02b-4054-a9c3-6725761ac0f2 | Address Redacted | | | | |
| 8c1283fb-4674-4776-9646-634d774d3aa2 | Address Redacted | | | | |
| 8c128b5f-e3ed-43be-9882-5f1a8ddb4bdc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8c12a72c-1a46-4b0a-ad7c-5bb9e5529377 | Address Redacted | | | | |
| 8c12d72a-bbd1-4890-85f1-d31398e09a78 | Address Redacted | | | | |
| 8c13288f-ace5-48e9-8386-f3e7cf6dcb5d | Address Redacted | | | | |
| 8c134115-d97b-4e2a-8c4a-893f05ed8a36 | Address Redacted | | | | |
| 8c134ac5-fbae-4215-8e5c-a82ebc427f95 | Address Redacted | | | | |
| 8c138567-09cb-4c93-a0e7-81ea67a4ac29 | Address Redacted | | | | |
| 8c13b136-743c-446d-a2fd-808e6328d158 | Address Redacted | | | | |
| 8c13bc12-52fa-43a9-9f41-cb04a8760fb7 | Address Redacted | | | | |
| 8c13ce1e-e8b8-4fc8-bbf3-a9427e9ebc8b | Address Redacted | | | | |
| 8c13d1be-9f12-4600-8752-6ee2094929ff | Address Redacted | | | | |
| 8c13f451-de5a-4358-ab15-ad60419e6699 | Address Redacted | | | | |
| 8c13f8fb-d5b8-49cb-96f1-7e7d7790d2a3 | Address Redacted | | | | |
| 8c140572-ab2c-408e-aa77-a90b97e66bc7 | Address Redacted | | | | |
| 8c144615-e3a7-47f8-84f7-b718c261fbba | Address Redacted | | | | |
| 8c146889-923d-476b-9c71-42a7009739d5 | Address Redacted | | | | |
| 8c147b7c-5ffa-4078-9e8c-af403bc578fd | Address Redacted | | | | |
| 8c14a600-b595-4281-9df6-e5f142bcc549 | Address Redacted | | | | |
| 8c14ac29-95c9-4f99-93ac-2db0f5709066 | Address Redacted | | | | |
| 8c14d0b5-f06f-41e5-afcb-1ac0ae2b4290 | Address Redacted | | | | |
| 8c151106-84cc-4ae4-bc29-410a6341fc40 | Address Redacted | | | | |
| 8c152071-0b4c-4c16-aa2e-b053689c4d2e | Address Redacted | | | | |
| 8c1594aa-a1e3-4c47-9285-de129827fe83 | Address Redacted | | | | |
| 8c1597cd-dafc-4024-bc0d-c9f1b2eaa7ff | Address Redacted | | | | |
| 8c15c157-9646-440b-99e2-27af4d5af27c | Address Redacted | | | | |
| 8c15d056-a737-4f2e-924e-53b9ed637514 | Address Redacted | | | | |
| 8c1610e8-f1c4-4201-aa2e-7f9e7d7b4a40 | Address Redacted | | | | |
| 8c162eed-703a-4e76-a2bf-c8ab36af754a | Address Redacted | | | | |
| 8c163923-bab1-4d18-8d11-29153d311b80 | Address Redacted | | | | |
| 8c1667e2-5bd1-46f7-bcb4-a1b26174bb06 | Address Redacted | | | | |
| 8c169352-3dc8-4b42-9ef1-f602edc8b211 | Address Redacted | | | | |
| 8c16a8fd-0e36-485d-9708-5ef3fafede76 | Address Redacted | | | | |
| 8c16da57-107a-4a38-afba-d0c7d6e3e9ca | Address Redacted | | | | |
| 8c1719d7-5c53-4d37-8841-cdcff42e8faf | Address Redacted | | | | |
| 8c17234e-8f43-44f3-b98c-e151cba09d3f | Address Redacted | | | | |
| 8c172e6d-7b42-47a7-a8b6-2045afe0e3d4 | Address Redacted | | | | |
| 8c173491-ddef-4bf0-adcf-09ab7133033f | Address Redacted | | | | |
| 8c17774d-42e1-4d81-ba12-7723c73df673 | Address Redacted | | | | |
| 8c1777ac-49f2-4b73-bcef-9acb6ea5f8b8 | Address Redacted | | | | |
| 8c178edf-079a-455e-9e2f-86fb812bc13b | Address Redacted | | | | |
| 8c17931d-73aa-4b72-a981-a918ceca49c2 | Address Redacted | | | | |
| 8c179a0c-a7cf-4fd5-9ff5-e04143b2983d | Address Redacted | | | | |
| 8c17c433-323b-4147-aa5d-9a65dbc83be1 | Address Redacted | | | | |
| 8c17d229-1bb7-48a7-b6c2-2049524635e1 | Address Redacted | | | | |
| 8c17dfc2-74bc-4a6c-b459-6104d27bdb94 | Address Redacted | | | | |
| 8c181ba9-82ef-4589-a375-754cb8c2f522 | Address Redacted | | | | |
| 8c184674-3d4b-4190-986a-60cfeba86e79 | Address Redacted | | | | |
| 8c184a2d-b818-4adf-9e5d-45d9f221d515 | Address Redacted | | | | |
| 8c184b42-7d61-4c7c-b083-cb5cd1c30868 | Address Redacted | | | | |
| 8c18518e-e635-4368-bf5a-d51b8602ed5d | Address Redacted | | | | |
| 8c186bdf-314c-432f-a2a9-cc6d1c70ce40 | Address Redacted | | | | |
| 8c18920d-5a08-48af-b721-f9a29d733bb7 | Address Redacted | | | | |
| 8c189c08-d3ee-4e9b-8da7-7346627ebbae | Address Redacted | | | | |
| 8c18aea4-05fe-4372-bdc2-2cee9e3ed61c | Address Redacted | Page 5569 of 10184 | | | |
| 8c18ca87-4344-4213-b338-561186b6d74a | Address Redacted | | | | |
| 8c18ca89-446f-4e15-af7c-d1234854df3e | Address Redacted | | | | |
| 8c18ecba-32d5-4d4f-a03d-bd70fbc4190b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8c18ed13-8e17-41d6-b8e2-a75df1d25872 | Address Redacted | | | | |
| 8c19154a-e80b-469e-ab56-94cce2de2a76 | Address Redacted | | | | |
| 8c191dee-7215-400d-981b-138ed8385fae | Address Redacted | | | | |
| 8c19258c-05c6-462e-a9ce-ac5fd6247de6 | Address Redacted | | | | |
| 8c196680-8dff-4f91-bb35-6d2eb9b83f83 | Address Redacted | | | | |
| 8c196d8d-c5fc-408b-a7fd-674a21f62034 | Address Redacted | | | | |
| 8c196ef2-d4ab-4a0e-a2bc-e16782d45065 | Address Redacted | | | | |
| 8c199edf-9f9b-4576-8183-8e3d43909383 | Address Redacted | | | | |
| 8c19a5c8-7c3d-4819-b926-83189809e049 | Address Redacted | | | | |
| 8c19d04a-0659-41bc-aa06-b2dae69b5db0 | Address Redacted | | | | |
| 8c19e233-a1c1-4c71-9a67-a92f53c45427 | Address Redacted | | | | |
| 8c19fd14-7c89-4966-acf5-f021331c0fed | Address Redacted | | | | |
| 8c1a509f-57ce-44d3-8dc3-ce9afb6427fd | Address Redacted | | | | |
| 8c1a8dac-9885-4a84-a8a0-0f91d5ef237d | Address Redacted | | | | |
| 8c1a90e5-f40d-4a89-a196-9cd0eae8d1a7 | Address Redacted | | | | |
| 8c1a92c3-7143-4468-b02c-72203fdc553c | Address Redacted | | | | |
| 8c1aa845-3970-4a62-b3b9-4cc3dc9a230! | Address Redacted | | | | |
| 8c1af5c5-fcd0-43ab-b3b5-6e71d106ee3c | Address Redacted | | | | |
| 8c1b073e-bf41-4b0f-a6ab-4ff50a9a463f | Address Redacted | | | | |
| 8c1b2ef6-acb7-4d78-8110-bac1107cf8a5 | Address Redacted | | | | |
| 8c1b3db6-330e-40e7-b573-d6fb409a61eb | Address Redacted | | | | |
| 8c1b9952-ab29-4d62-bd12-7b3ccd9ec587 | Address Redacted | | | | |
| 8c1ba86a-d9cf-44f4-9cfe-57b96c1055f3 | Address Redacted | | | | |
| 8c1bbea1-f172-4d62-86f0-d90497bdb59f | Address Redacted | | | | |
| 8c1bcbab-b333-459f-8393-abeb78ef4494 | Address Redacted | | | | |
| 8c1be8cb-cc1f-4a11-a94f-441e37f4269c | Address Redacted | | | | |
| 8c1befa3-b7bc-44c2-8213-2a95bbabe289 | Address Redacted | | | | |
| 8c1c3754-d3fa-41cd-9318-9a40aa7e944! | Address Redacted | | | | |
| 8c1c626a-9ba8-40c7-84e1-0e9b5a5c2413 | Address Redacted | | | | |
| 8c1cb3e1-745d-49bb-a25a-0cc05be27fec | Address Redacted | | | | |
| 8c1cca07-ae92-4a18-a2a8-8a10ed4c280b | Address Redacted | | | | |
| 8c1cd0e7-7d39-4197-a62d-99a1f0694444 | Address Redacted | | | | |
| 8c1ce09a-1dc6-491a-ba8a-eea4c9caa06d | Address Redacted | | | | |
| 8c1cf661-7f12-44af-99a3-93270f58fe39 | Address Redacted | | | | |
| 8c1d1f75-0900-43ee-9885-39b4676b5099 | Address Redacted | | | | |
| 8c1d5066-c4f3-4208-8076-7547cfa903c1 | Address Redacted | | | | |
| 8c1d50d1-2e24-4f46-8a46-9f475b9702ef | Address Redacted | | | | |
| 8c1d70eb-990e-4a14-bdf1-33d7e3eb68d8 | Address Redacted | | | | |
| 8c1d7fcb-fcd9-4108-9c36-fbe55302a8bd | Address Redacted | | | | |
| 8c1dcf9e-d3dc-4c76-8143-7a4a346bfedd | Address Redacted | | | | |
| 8c1e6300-8816-4504-8035-f82c05e7b2dc | Address Redacted | | | | |
| 8c1e66f3-59d8-4db2-bb7e-2dae7b7e150a | Address Redacted | | | | |
| 8c1e9cf6-e233-4cfb-a6c4-0af8ee14ebc3 | Address Redacted | | | | |
| 8c1eab22-1cdb-484e-a436-f5f7d39969c1 | Address Redacted | | | | |
| 8c1ec06e-c704-4e3b-beb5-f3930215f6e3 | Address Redacted | | | | |
| 8c1ecc1d-ac33-4ced-9016-08b4b4cf4ce4 | Address Redacted | | | | |
| 8c1ed90a-708e-4306-9145-c5facdbbc277 | Address Redacted | | | | |
| 8c1efed4-d808-47b8-ba82-f9eae9a4955e | Address Redacted | | | | |
| 8c1f05fd-e7f3-471d-8452-c31d39287ff5 | Address Redacted | | | | |
| 8c1f36da-1721-409b-944e-0f42902afc95 | Address Redacted | | | | |
| 8c1f3971-9d14-414a-8d39-3b7e4b27c76a | Address Redacted | | | | |
| 8c1f4ba9-1bff-4165-95ea-edd255af369a | Address Redacted | | | | |
| 8c1f4bc0-abce-4170-871a-88134db5424d | Address Redacted | | | | |
| 8c1f4c4f-6b5c-40de-8395-e3abf542dc16 | Address Redacted | | | | |
| 8c1f69ff-16ce-42f6-9cdf-0df45cff8d8c | Address Redacted | | | | |
| 8c1f7faa-c5f0-421a-8110-e8c5780aa429 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8c1fc0ba-61e2-491b-af51-76f6e182465e | Address Redacted | | | | |
| 8c1fce00-0df3-459b-bcb2-ec2ad0f0580f | Address Redacted | | | | |
| 8c1ff8ce-ed6c-41de-a8d6-e93b68355259 | Address Redacted | | | | |
| 8c200a58-532e-4fe7-96ca-c3d1a0e01a35 | Address Redacted | | | | |
| 8c2021dc-e344-4b6d-8583-a4ec8e872ca8 | Address Redacted | | | | |
| 8c203eef-9ffa-4a49-9011-1109e863503e | Address Redacted | | | | |
| 8c203f7c-15fc-49f8-b348-11d4ca5077cc | Address Redacted | | | | |
| 8c204794-fa89-453e-b644-2a16bc24bd4d | Address Redacted | | | | |
| 8c205aef-311a-4112-b1be-9e4c684afa87 | Address Redacted | | | | |
| 8c2069d4-9dc1-4c27-8e9e-b900f2a70023 | Address Redacted | | | | |
| 8c207a38-b47a-4d04-861c-f7c42f9a183a | Address Redacted | | | | |
| 8c20d9c1-fdac-4548-b59e-9a2879c82cf9 | Address Redacted | | | | |
| 8c20e0ad-9a67-451d-a3b1-7087701fbfac | Address Redacted | | | | |
| 8c20e0f7-8682-4324-8979-7b7ff67ea6e9 | Address Redacted | | | | |
| 8c2157b5-6471-4758-8150-55c93a2e8a93 | Address Redacted | | | | |
| 8c216a78-951b-4235-a990-3f1ff31cc432 | Address Redacted | | | | |
| 8c216dc8-19d6-49cd-881b-ec72a34bb2ef | Address Redacted | | | | |
| 8c218089-e3b7-45f5-a2d3-9b13e57b75b9 | Address Redacted | | | | |
| 8c2191f9-ab66-4a6e-a891-7064f6bb8f62 | Address Redacted | | | | |
| 8c21ba3b-b95d-4e70-a3a1-6f2d8f434054 | Address Redacted | | | | |
| 8c21e346-176d-435f-909e-2a00dbbc3b02 | Address Redacted | | | | |
| 8c21e3b3-e8f1-4b86-95b5-ebb890c7c988 | Address Redacted | | | | |
| 8c21f988-06b8-4547-8934-f3f4b286c18b | Address Redacted | | | | |
| 8c2221c7-71ff-4b52-8d66-d9064caee028 | Address Redacted | | | | |
| 8c22284e-f9c0-45cc-93e8-4e9b8d96356C | Address Redacted | | | | |
| 8c223086-9ea4-4287-9543-750683724be7 | Address Redacted | | | | |
| 8c228004-f04c-4ed5-9d1b-8d6274a849b4 | Address Redacted | | | | |
| 8c22a2f0-a78f-4a2f-97d4-5b299a2ce0ea | Address Redacted | | | | |
| 8c22f753-72c8-4499-981f-a3eed2ffbd07 | Address Redacted | | | | |
| 8c23103e-8317-4465-a0e1-8b9581e34985 | Address Redacted | | | | |
| 8c2336b6-a909-4082-b317-dd11b5596cc6 | Address Redacted | | | | |
| 8c23436c-0332-421e-b1b1-b341349713ce | Address Redacted | | | | |
| 8c234783-7718-4bac-928a-9fdae1248cb7 | Address Redacted | | | | |
| 8c2350dd-23b3-4139-ac3d-fdfda0a56663 | Address Redacted | | | | |
| 8c236287-8b82-4ae6-8543-fac4a9c5281c | Address Redacted | | | | |
| 8c2380ba-c7b5-4bfd-a400-d1770d04bf82 | Address Redacted | | | | |
| 8c23b9ed-3f9b-4540-bcad-27205be19d16 | Address Redacted | | | | |
| 8c23d0a3-d299-4106-b525-21c0971ede8e | Address Redacted | | | | |
| 8c23e3db-cef5-4a2b-b890-3cca04ed6df5 | Address Redacted | | | | |
| 8c23eb61-e066-4a47-81c5-1ed6a2127623 | Address Redacted | | | | |
| 8c24061b-3810-42df-9fe4-246c9b16a9ca | Address Redacted | | | | |
| 8c2429fb-0336-46be-886e-63f04c212827 | Address Redacted | | | | |
| 8c243fa5-0f0b-478c-8949-33ecd0ee5c9b | Address Redacted | | | | |
| 8c24749a-b679-47a9-8e91-bc38d3c89af7 | Address Redacted | | | | |
| 8c249fc7-7826-49c0-8f3c-a1184816c82f | Address Redacted | | | | |
| 8c24f9a3-6bcb-40c9-8d20-8facf417e1dd | Address Redacted | | | | |
| 8c252206-4ac2-464e-a137-5b100cb5af92 | Address Redacted | | | | |
| 8c2546a3-c7e9-4a38-b357-b6e3b8ecb668 | Address Redacted | | | | |
| 8c258e5c-7d90-464d-8ffb-fdce9e58ddaf | Address Redacted | | | | |
| 8c25ab3d-dc90-4ddf-b870-6f4ce3dc7b43 | Address Redacted | | | | |
| 8c25b134-5d57-4ec6-bb9b-7e6761422ed7 | Address Redacted | | | | |
| 8c260973-13cf-44bf-bb48-f9660d5dd3b2 | Address Redacted | | | | |
| 8c26312a-275c-43ca-90b4-3b389ddbb4a9 | Address Redacted | | | | |
| 8c264888-a9cc-4a61-8b3f-452271490eb5 | Address Redacted | | | | |
| 8c265bb4-3fe5-4484-af7c-43bad7c39558 | Address Redacted | | | | |
| 8c268bde-f3e0-450b-97c5-4bf4fb15de5f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8c268d81-83ba-4cee-bd97-3703a5237baa | Address Redacted | | | | |
| 8c2690fe-a767-4abc-8632-cbea55150e31 | Address Redacted | | | | |
| 8c269197-5710-4532-854f-cdacef49e0df | Address Redacted | | | | |
| 8c26a961-f83a-4754-a1f1-33408727c803 | Address Redacted | | | | |
| 8c26b332-005d-4bd7-bb1c-1b1d1ecbf2fb | Address Redacted | | | | |
| 8c26f11b-51aa-452b-8c78-f9550a701aac | Address Redacted | | | | |
| 8c272148-d396-4d44-b91b-66b7593ad5ba | Address Redacted | | | | |
| 8c2721bd-8bdc-4b66-93e0-43d608c936ca | Address Redacted | | | | |
| 8c2747e6-5271-4740-b7f3-3f5f04b7d572 | Address Redacted | | | | |
| 8c27681d-22c2-4d8e-8f81-e8f1de6bbe2f | Address Redacted | | | | |
| 8c277b77-45eb-4ffc-b09b-3b41a0e7f792 | Address Redacted | | | | |
| 8c27b193-bf7d-459c-8ae5-0e279a01fa53 | Address Redacted | | | | |
| 8c282102-d110-49cf-a926-3f42612db323 | Address Redacted | | | | |
| 8c2891e2-c547-4324-81cf-17b300dd5842 | Address Redacted | | | | |
| 8c289b34-fe66-49f0-85d9-48c9d55f81f9 | Address Redacted | | | | |
| 8c28a361-8f3e-4962-baf0-2c5b12d357f7 | Address Redacted | | | | |
| 8c28f72e-d25c-4327-9786-6b5be277ddaf | Address Redacted | | | | |
| 8c293265-9de4-4d94-a7cb-5ac715621ce4 | Address Redacted | | | | |
| 8c2954e8-3a0f-4c7b-878d-079fd7e71861 | Address Redacted | | | | |
| 8c2959ac-9132-495d-bdc6-6d29061953d5 | Address Redacted | | | | |
| 8c29927b-8ccc-4cea-b7c7-120150f87c81 | Address Redacted | | | | |
| 8c2998d3-c81c-49d5-93f8-2e9029d19943 | Address Redacted | | | | |
| 8c29a463-4ca6-4ef1-8311-3ae61743abec | Address Redacted | | | | |
| 8c29ab71-3001-4add-9142-f35a62c2dcb3 | Address Redacted | | | | |
| 8c29b3b4-cdfd-4ac2-bcb7-3bd7b638f053 | Address Redacted | | | | |
| 8c29f0f3-286a-446d-bb7e-0bd683d652ad | Address Redacted | | | | |
| 8c2a005e-4740-4921-89dc-eb6d32ff2c7a | Address Redacted | | | | |
| 8c2a34e4-ee15-4e7c-8e2a-11519abdfacd | Address Redacted | | | | |
| 8c2a7a22-25ee-4f58-8f11-42d19ba366c2 | Address Redacted | | | | |
| 8c2a7d19-f2e9-48ca-81fc-2ce5e4885cd2 | Address Redacted | | | | |
| 8c2a9ab1-e586-4eb4-8609-c8eeab7f40f9 | Address Redacted | | | | |
| 8c2ab389-e5e8-466a-b3cc-93ba3b3e9652 | Address Redacted | | | | |
| 8c2abe51-1273-4903-a815-6a0fbf35732b | Address Redacted | | | | |
| 8c2ad771-1852-49de-80e5-4a24f7c7ac84 | Address Redacted | | | | |
| 8c2aedc7-5f57-4f03-8bb3-b7fbacca6872 | Address Redacted | | | | |
| 8c2afc3a-071e-4444-a5ef-352cdf1b3ed2 | Address Redacted | | | | |
| 8c2b4b02-3220-40f6-81ec-bc23f588f380 | Address Redacted | | | | |
| 8c2b4b85-4a18-431f-ac01-91d20cc23c09 | Address Redacted | | | | |
| 8c2b67f5-a4bf-4a7f-ae87-6a6585e99cb7 | Address Redacted | | | | |
| 8c2b72c4-3f88-4b45-a945-6100cb354c27 | Address Redacted | | | | |
| 8c2b7668-f65e-492f-af76-fba422778b48 | Address Redacted | | | | |
| 8c2bb6bd-1400-4a79-bc40-33fcf9291643 | Address Redacted | | | | |
| 8c2bcd65-d0cb-4b55-865f-3ace6294e245 | Address Redacted | | | | |
| 8c2bd14e-cceb-4cb7-8bfc-7dd6791559d4 | Address Redacted | | | | |
| 8c2bd2c3-ee81-4b55-8de6-4f800c2f412c | Address Redacted | | | | |
| 8c2be11a-e006-42a0-93f3-7d84a7765044 | Address Redacted | | | | |
| 8c2c1162-9679-4a43-bd46-90c0363291f6 | Address Redacted | | | | |
| 8c2c3384-1b7e-421f-89ee-352725602b3a | Address Redacted | | | | |
| 8c2c3653-0d33-4d42-a76a-8cb364199307 | Address Redacted | | | | |
| 8c2c5f6a-f0c8-4b7c-b8ca-1a434753b9ff | Address Redacted | | | | |
| 8c2c6d35-3259-4e86-b07d-d02fb62b30ed | Address Redacted | | | | |
| 8c2c76ce-5d48-4776-999a-99a04a61e386 | Address Redacted | | | | |
| 8c2c9392-1835-410c-b853-55facfc759db | Address Redacted | Page 5572 of 10184 | | | |
| 8c2c9b3c-9c41-4492-b593-0a8f9d2c35c3 | Address Redacted | | | | |
| 8c2cce816-8a4a-4b33-9202-340b581d6b45 | Address Redacted | | | | |
| 8c2cf43c-8b96-4ec1-84a4-c028b4542c6d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8c2d09ba-8fba-46d5-a406-19eaf2e7c39b | Address Redacted | | | | |
| 8c2d330c-d261-49e1-9afc-ba82ca63c09e | Address Redacted | | | | |
| 8c2d42e3-4e0f-45d5-9fe5-6ec3a050ee63 | Address Redacted | | | | |
| 8c2d43be-9814-43e6-8351-a4e2df6e1bac | Address Redacted | | | | |
| 8c2d6798-815c-4de5-85d6-eced814e08d9 | Address Redacted | | | | |
| 8c2d6ede-2083-430f-ace6-cdf011f0d567 | Address Redacted | | | | |
| 8c2d6ef5-7852-46d3-8054-91c5f3be167d | Address Redacted | | | | |
| 8c2d7971-c8b1-4e48-9b20-add043182c15 | Address Redacted | | | | |
| 8c2d837f-95ff-4518-8d3a-783fe691ebea | Address Redacted | | | | |
| 8c2d8b25-42bc-472c-bc7a-2ce44e938642 | Address Redacted | | | | |
| 8c2da035-07d2-41b9-b4b4-aa2849390f0e | Address Redacted | | | | |
| 8c2de03b-0f70-49b7-a388-92be47829ff7 | Address Redacted | | | | |
| 8c2de64d-7e75-4dca-869e-f99bd4a1536e | Address Redacted | | | | |
| 8c2df72a-f4b9-47e3-9ac6-9b6b2c236ce5 | Address Redacted | | | | |
| 8c2e1486-8410-4849-a0c5-1a9ce1310af5 | Address Redacted | | | | |
| 8c2e24ad-e9ec-4c93-99df-5814da98ad12 | Address Redacted | | | | |
| 8c2e3816-37d8-45b4-90be-abdd169e75dc | Address Redacted | | | | |
| 8c2e5330-6831-45a4-a48e-91f6eac09b41 | Address Redacted | | | | |
| 8c2ea121-faa1-4f20-a400-616ce003e2fi | Address Redacted | | | | |
| 8c2ec275-65ea-47cf-8cfd-e1037a6bae0f | Address Redacted | | | | |
| 8c2edfa8-c1d0-48b2-a286-2eff4b180328 | Address Redacted | | | | |
| 8c2ef1de-f861-4cb0-ac20-187ba70406cf | Address Redacted | | | | |
| 8c2ef2b7-dc6c-41e7-9cb1-80000c0b7c2d | Address Redacted | | | | |
| 8c2ef504-eae7-4185-a29d-e680f99d2c55 | Address Redacted | | | | |
| 8c2ef520-70d0-49e5-97a0-937c16539c1e | Address Redacted | | | | |
| 8c2f0a39-bfe0-4a00-9ffb-7d3d5a1e3861 | Address Redacted | | | | |
| 8c2f1b82-f7ca-45a2-bb25-f2dec3f337d5 | Address Redacted | | | | |
| 8c2f35f6-d687-4413-bf28-6c82cb05892d | Address Redacted | | | | |
| 8c2f5091-8d55-4ebe-a34b-004fa92c7223 | Address Redacted | | | | |
| 8c2f56d2-cbf0-4c59-a8fa-9d52974419b7 | Address Redacted | | | | |
| 8c2f8ff2-d8e0-4f81-988d-f528c11fb627 | Address Redacted | | | | |
| 8c2fb1b5-0520-4ba0-8a6d-175a30755285 | Address Redacted | | | | |
| 8c2fdd03-9b85-479f-9776-f2856a6a4915 | Address Redacted | | | | |
| 8c2ff1e4-a5a0-42b4-b833-5ccf8ab53c65 | Address Redacted | | | | |
| 8c2ff56d-4aae-4efe-bf6c-838ecf32ef47 | Address Redacted | | | | |
| 8c2fff07-4ffb-472c-a45f-61689d330cc2 | Address Redacted | | | | |
| 8c302170-719c-4576-b44c-0b740d7a51ce | Address Redacted | | | | |
| 8c3038ba-6069-4d43-8217-b84400495363 | Address Redacted | | | | |
| 8c303af8-f64b-4cbc-963b-ce72f2b0e277 | Address Redacted | | | | |
| 8c303c45-c4d0-4e02-9233-e6fbb3e9ace4 | Address Redacted | | | | |
| 8c308dbe-40e6-4237-83c0-5cc8775a526c | Address Redacted | | | | |
| 8c308e72-9a13-4752-ae04-d7f2674047dc | Address Redacted | | | | |
| 8c309e06-4cd6-495a-93bc-6bfa68fd7d82 | Address Redacted | | | | |
| 8c309e7f-eaa7-4ce0-b8ce-11c5d924478d | Address Redacted | | | | |
| 8c30c99d-ab74-4ae1-95e8-d9c50e608397 | Address Redacted | | | | |
| 8c30e0a8-cc94-4a99-af66-6d01f13104al | Address Redacted | | | | |
| 8c313616-975e-4ddc-ac32-9b4aa74fa4a8 | Address Redacted | | | | |
| 8c31539e-8fd2-4d31-beb4-6438f09d4c2f | Address Redacted | | | | |
| 8c317a36-9136-4f06-9950-e99e9531884a | Address Redacted | | | | |
| 8c31ab8f-35e3-4e23-89b8-ef039639be21 | Address Redacted | | | | |
| 8c31dbb9-de60-4f1e-9ec4-76ef84fedcbb | Address Redacted | | | | |
| 8c31e35a-a444-4d26-b816-857fb857c3f6 | Address Redacted | | | | |
| 8c31f129-1635-46aa-b462-59eda3f0a06a | Address Redacted | | | | |
| 8c31f60b-7066-431a-b1de-74b66c0713e5 | Address Redacted | | | | |
| 8c323c4d-e9c3-4cc4-9037-86ac05e0715c | Address Redacted | | | | |
| 8c3247c8-4a9b-483a-b190-f475ff764905 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8c325f3b-a444-4384-bf00-d711b95b457b | Address Redacted | | | | |
| 8c3266c4-78f9-48d3-940b-520909876d41 | Address Redacted | | | | |
| 8c328c25-eb6d-4798-a169-b39a27cf581c | Address Redacted | | | | |
| 8c32a720-f176-4918-ba10-641e4ede4e83 | Address Redacted | | | | |
| 8c32b418-a678-498d-8380-1e941f0041b9 | Address Redacted | | | | |
| 8c32ccd3-610e-4564-bad4-de4702f84775 | Address Redacted | | | | |
| 8c32d4ca-d88e-4eec-8555-d86b6083aa82 | Address Redacted | | | | |
| 8c32d58b-3ed9-4566-82c5-eebf3ae5a861 | Address Redacted | | | | |
| 8c32f487-0f60-4043-bddd-bc1f4c7de137 | Address Redacted | | | | |
| 8c330ae0-00dd-482f-8c58-0d3446e877ce | Address Redacted | | | | |
| 8c33350d-2697-484b-bcfd-7f11f00e2fa2 | Address Redacted | | | | |
| 8c334222-18e3-4b8a-bd3e-de9351dc73ae | Address Redacted | | | | |
| 8c335647-c996-485e-a1ac-aa8d83334383 | Address Redacted | | | | |
| 8c33697a-fa7f-4f61-849e-ade462e42012 | Address Redacted | | | | |
| 8c337d6e-41dd-43e3-acc0-70e3978f3a39 | Address Redacted | | | | |
| 8c339661-ca06-43cc-8960-655f1387caec | Address Redacted | | | | |
| 8c33cce3-3f87-4789-b23b-ab803c2b802e | Address Redacted | | | | |
| 8c33fe06-29f3-44c0-b53b-34320a274c4e | Address Redacted | | | | |
| 8c3418df-c577-4618-9d05-7366db6da0a2 | Address Redacted | | | | |
| 8c344bde-b883-4b13-b5b7-a91753d11ea5 | Address Redacted | | | | |
| 8c346911-91e0-43dd-a5cc-753d9a73a05a | Address Redacted | | | | |
| 8c348804-6c8f-4a10-abf5-c44eea2649fc | Address Redacted | | | | |
| 8c349359-acb0-42ab-8a52-17708da771c8 | Address Redacted | | | | |
| 8c349854-3053-48cb-a547-4f232bd90353 | Address Redacted | | | | |
| 8c34a188-0f21-41f4-8f8d-38f1e79ba507 | Address Redacted | | | | |
| 8c34afd2-e5d2-4ead-873a-ab9aa79e121C | Address Redacted | | | | |
| 8c34c072-ed17-476e-9056-208c40008a49 | Address Redacted | | | | |
| 8c34ec62-882e-4264-b39b-5737f6f5b0f2 | Address Redacted | | | | |
| 8c34fb51-eb70-482d-8e0e-8967eee1309a | Address Redacted | | | | |
| 8c351bee-caf2-4d07-b7e1-9fbb917f3025 | Address Redacted | | | | |
| 8c3575c0-d031-496e-9084-14307ed53792 | Address Redacted | | | | |
| 8c357a58-5e85-4237-a795-b9c7950e62a9 | Address Redacted | | | | |
| 8c35a812-6aa4-4f11-a407-6e8c557ac4ae | Address Redacted | | | | |
| 8c35de53-1e47-4089-aa41-bf9e557758df | Address Redacted | | | | |
| 8c35e4da-18d0-4cf0-afea-4e3f368c48b5 | Address Redacted | | | | |
| 8c35e8ec-6c06-4fb5-beb9-ba47cffec377 | Address Redacted | | | | |
| 8c35f377-343b-431d-9e05-4d3aa2ae3d28 | Address Redacted | | | | |
| 8c360a1c-27f6-435f-bd5d-9a50381dae7d | Address Redacted | | | | |
| 8c365ed5-79cf-40af-bdee-6fc9c3a24166 | Address Redacted | | | | |
| 8c3676e6-d84a-459d-accf-5497a34c427a | Address Redacted | | | | |
| 8c368413-6845-4cf6-95a9-ac4e7912687C | Address Redacted | | | | |
| 8c36a3cc-3d9b-4d73-a8c8-df73d3570737 | Address Redacted | | | | |
| 8c36c7fd-ae31-4d72-a4ae-f0e6213e5a37 | Address Redacted | | | | |
| 8c36cbb4-89ab-40fa-b051-0f0c96323c50 | Address Redacted | | | | |
| 8c37699f-c621-4140-a94a-248797a880ca | Address Redacted | | | | |
| 8c378304-9bc6-4c2e-a4a9-462fc8ee20b9 | Address Redacted | | | | |
| 8c378786-a5ff-4ede-b7ad-501ee1994dc8 | Address Redacted | | | | |
| 8c379141-02be-4c6c-b478-da9ff6f95912 | Address Redacted | | | | |
| 8c379ff2-417f-44ee-a1b0-3a41ee32d234 | Address Redacted | | | | |
| 8c37ac58-3e8b-4502-89b0-8085d2219e6e | Address Redacted | | | | |
| 8c37c613-0a4b-4df5-8d16-1a0bec0c6a89 | Address Redacted | | | | |
| 8c37d440-5ba4-49ca-90ae-7ccc1950d49c | Address Redacted | | | | |
| 8c37db88-71fc-431c-84c7-5e25efdef019 | Address Redacted | Page 5574 of 10184 | | | |
| 8c37e22f-2970-4682-8ce0-7a2ae46147e4 | Address Redacted | | | | |
| 8c384de8-8025-4519-8739-4b3f3d93cab0 | Address Redacted | | | | |
| 8c38527c-3933-4798-85b5-acd69cd155e5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8c387a89-32e1-488c-a763-407ea71a13ec | Address Redacted | | | | |
| 8c388381-8e21-4c24-b266-66fd29c4eb67 | Address Redacted | | | | |
| 8c389fb5-8812-4d0a-b816-2e5a854c49a9 | Address Redacted | | | | |
| 8c38a7cd-e638-4fd9-bc35-255994f7f38e | Address Redacted | | | | |
| 8c38bb64-12fd-4c92-bc0e-0a4787591dc9 | Address Redacted | | | | |
| 8c38caa5-2326-41c7-8965-664a91356971 | Address Redacted | | | | |
| 8c38de62-aae5-4b16-9524-7944c5665c82 | Address Redacted | | | | |
| 8c38f0a1-b56f-4c60-8d0c-a023384e7c31 | Address Redacted | | | | |
| 8c390818-ee56-4a49-be2d-2090e123a8f8 | Address Redacted | | | | |
| 8c391e6e-6347-474a-bc3a-2d1820499a42 | Address Redacted | | | | |
| 8c3923fd-a3fe-47db-8822-081c99bc948f | Address Redacted | | | | |
| 8c399b75-da8e-4741-b116-a0a4d187538f | Address Redacted | | | | |
| 8c39c975-42f6-4b16-8fa4-d366bd6fc185 | Address Redacted | | | | |
| 8c39dfcb-1a2c-43b6-8a9d-90f3b1875d2f | Address Redacted | | | | |
| 8c39e0b6-8c61-4e76-b335-4727005fcd9a | Address Redacted | | | | |
| 8c3a0466-87cf-4a98-b660-ec53e9a7324f | Address Redacted | | | | |
| 8c3a1120-b50d-4600-8a4b-95337b576e84 | Address Redacted | | | | |
| 8c3a11ab-e892-4f34-b67b-7b618c1ee401 | Address Redacted | | | | |
| 8c3a11e1-8f56-460d-bfb6-a776559d46d1 | Address Redacted | | | | |
| 8c3a3a89-75ec-43cf-b53e-f7492171262C | Address Redacted | | | | |
| 8c3a5d95-1690-4a5d-8afe-1fd5f797776! | Address Redacted | | | | |
| 8c3a5ec7-dae4-4d20-b45d-b75aa970430f | Address Redacted | | | | |
| 8c3ab9fc-9ede-4bf9-88f6-06ab8edbf8e4 | Address Redacted | | | | |
| 8c3b0684-8912-438a-8729-bd2c29e350cd | Address Redacted | | | | |
| 8c3b1ac7-cb74-48ff-a3bb-8a47bafb59c8 | Address Redacted | | | | |
| 8c3b2371-d487-4a91-9c2a-0b32a715788d | Address Redacted | | | | |
| 8c3b3c93-f127-42b8-a84c-9c00526708cf | Address Redacted | | | | |
| 8c3b58a4-90cc-4d6d-9f2f-a820c0f60dbf | Address Redacted | | | | |
| 8c3b7810-33d4-4ad3-ba41-897cb0f18bef | Address Redacted | | | | |
| 8c3b8f9f-fd02-4a97-83b2-45c0ddbde63a | Address Redacted | | | | |
| 8c3b9a60-ebb2-4c1b-a2d7-2ac23c7cbd20 | Address Redacted | | | | |
| 8c3b9c39-7f5c-49b2-ac0f-79d580456ad3 | Address Redacted | | | | |
| 8c3bae81-0216-4adf-b2e9-b3e432edea0f | Address Redacted | | | | |
| 8c3baeef-0a84-4d08-83ce-aa24b9c57e53 | Address Redacted | | | | |
| 8c3bb052-e50c-438b-9536-b606948f04f2 | Address Redacted | | | | |
| 8c3bd67b-7ac7-4485-8b7b-9046ff0c58d3 | Address Redacted | | | | |
| 8c3bea80-6dc0-4128-a04d-00533bc199b2 | Address Redacted | | | | |
| 8c3bf3a8-839e-47c6-80bf-0ea77976deee | Address Redacted | | | | |
| 8c3c671c-441c-4170-a0e4-abf16ff7ef63 | Address Redacted | | | | |
| 8c3ce45e-2672-4409-92a8-07998635cf1a | Address Redacted | | | | |
| 8c3cea99-e0f1-46af-bba9-dc0136eb5341 | Address Redacted | | | | |
| 8c3d55fd-bc63-4a88-b0e9-4f8cdc15a799 | Address Redacted | | | | |
| 8c3d8a31-b1ea-4be4-9a0e-c6c9fcfb6571 | Address Redacted | | | | |
| 8c3d8fd6-da47-4f63-93c8-099bb8c122a4 | Address Redacted | | | | |
| 8c3da35d-9633-4ed4-b0db-5eade741344f | Address Redacted | | | | |
| 8c3dc109-547f-4ff2-8fac-07eb7f13b632 | Address Redacted | | | | |
| 8c3dc4e1-4742-4601-9ae8-ffa6bc3fec87 | Address Redacted | | | | |
| 8c3dce84-ae13-4e4c-87a6-b34e29c07573 | Address Redacted | | | | |
| 8c3dd4f9-2b3c-400a-803e-655a44547274 | Address Redacted | | | | |
| 8c3dde58-720c-49c6-9ee8-99159b63666c | Address Redacted | | | | |
| 8c3deeee-41f2-40ae-b466-e94849696496 | Address Redacted | | | | |
| 8c3e0a96-8e6d-42c4-9d28-b2f9d325b1b2 | Address Redacted | | | | |
| 8c3e39e7-e5b4-4a02-ba3c-8c6144c21ac2 | Address Redacted | Page 5575 of 10184 | | | |
| 8c3e5f5d-10f9-4f03-ae3f-a6322dc57603 | Address Redacted | | | | |
| 8c3e7508-d33e-4a12-a2f5-6289c03fc5e0 | Address Redacted | | | | |
| 8c3ea070-566a-4fce-846c-204365ef5bd6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8c3ea8f1-b2a7-43f7-ad75-1b6797aa893e | Address Redacted | | | | |
| 8c3eb539-f59f-4729-95c8-096a708923f4 | Address Redacted | | | | |
| 8c3eb621-be8b-4924-a748-bae2814ade4b | Address Redacted | | | | |
| 8c3ed4c4-4529-490d-8236-a3554796a372 | Address Redacted | | | | |
| 8c3ef9eb-5d8b-4de9-8c84-18aebd37808d | Address Redacted | | | | |
| 8c3efa46-c15b-49fa-af23-6f28c0069e8e | Address Redacted | | | | |
| 8c3f1a04-5d06-4241-8d1e-d40889937e48 | Address Redacted | | | | |
| 8c3f250f-f7e6-4525-bf44-f6572164664 | Address Redacted | | | | |
| 8c3f50fa-05f8-4714-88f2-f2a97161494f | Address Redacted | | | | |
| 8c3f54fe-6ba4-4268-94e8-9fedb2fe10bb | Address Redacted | | | | |
| 8c3f7648-05b5-4a33-aec4-cf9ed6e679e9 | Address Redacted | | | | |
| 8c3fb349-1e27-4ea8-9fcf-31830e3a2fb4 | Address Redacted | | | | |
| 8c3fc03d-1e65-41ff-8ff7-62bbd5fd9222 | Address Redacted | | | | |
| 8c3fd793-3ed0-4847-bfc6-eaf6d8b7dc5f | Address Redacted | | | | |
| 8c3fe158-4b76-4a00-abfa-dd40988b9cb3 | Address Redacted | | | | |
| 8c40272c-3e67-477f-be0d-41503c94208d | Address Redacted | | | | |
| 8c4043a0-50fc-49d7-821d-051aa7c1c0b1 | Address Redacted | | | | |
| 8c405587-9d90-45e3-aa67-4f713b09aa16 | Address Redacted | | | | |
| 8c40be82-61ed-452c-9ecd-fb77fa12cc21 | Address Redacted | | | | |
| 8c40facf-79e2-4bfd-9ca3-554e5cbce64c | Address Redacted | | | | |
| 8c410041-65f7-41e6-8761-681df295dc7b | Address Redacted | | | | |
| 8c413faa-fff7-4b73-8f37-a39785d908d4 | Address Redacted | | | | |
| 8c4147a3-e83a-4395-903e-2b3a5ce4e145 | Address Redacted | | | | |
| 8c414d16-27e7-493d-b165-9b4527774434 | Address Redacted | | | | |
| 8c414fb6-e6be-46f4-ac2e-a39c5d63e5be | Address Redacted | | | | |
| 8c4189ab-9550-47cf-a5f6-87f1032cad88 | Address Redacted | | | | |
| 8c418fa7-fe82-4f8f-9c8a-e4b75f052fd6 | Address Redacted | | | | |
| 8c4195f3-0dbe-4a16-b731-7ef64168ab71 | Address Redacted | | | | |
| 8c41df57-72aa-445a-b206-3a5ca1cb2092 | Address Redacted | | | | |
| 8c41e3e0-a2e3-41f2-bd86-26a9ebaa90b8 | Address Redacted | | | | |
| 8c41ff59-d9f6-4c12-9093-be208c10578c | Address Redacted | | | | |
| 8c4255a2-c74f-42b3-bcab-2613da84494c | Address Redacted | | | | |
| 8c425747-3629-43e4-8346-cb693ddf4c6a | Address Redacted | | | | |
| 8c427d93-8920-4217-810f-b85d92d10570 | Address Redacted | | | | |
| 8c429841-a0e1-4c8b-ac1e-a09898658e6f | Address Redacted | | | | |
| 8c42a818-93ab-4648-ab89-a6b9ae8a520e | Address Redacted | | | | |
| 8c42b171-7df1-4d2c-a2a9-4754d7130fb7 | Address Redacted | | | | |
| 8c42b36c-2a8e-4925-8a8b-94bc47bd2e4c | Address Redacted | | | | |
| 8c42ded5-d58f-4474-9b88-473471920f38 | Address Redacted | | | | |
| 8c42df55-9b21-4756-b00f-f20979a0ddfa | Address Redacted | | | | |
| 8c42e1c8-ffef-4bd9-97e9-0503faf42384 | Address Redacted | | | | |
| 8c42f0d7-a8e2-4e83-bc91-a878f44a11de | Address Redacted | | | | |
| 8c42f420-ae4d-4590-9494-ddbd7d07aef8 | Address Redacted | | | | |
| 8c432a2b-b762-4ef8-8795-79d5365a02d4 | Address Redacted | | | | |
| 8c433c08-092b-49a0-90f5-524955a1c2b3 | Address Redacted | | | | |
| 8c433ff6-3cf0-4576-8420-1052fadeb81e | Address Redacted | | | | |
| 8c434c1e-ad16-4b31-9bc1-1494a8f2b3c2 | Address Redacted | | | | |
| 8c436463-e3cb-4a20-a516-8c8819521971 | Address Redacted | | | | |
| 8c437196-36b2-4e45-820e-e4294a0a260c | Address Redacted | | | | |
| 8c438cd8-b76d-47c8-9da1-706500f15c10 | Address Redacted | | | | |
| 8c4393a2-9e78-4635-b1f4-8f53caf4802 | Address Redacted | | | | |
| 8c43c9b7-f51b-4b74-8394-c073bfe7f728 | Address Redacted | | | | |
| 8c43ca68-74b9-4583-8da4-7c252854d315 | Address Redacted | | | | |
| 8c43fb64-8f43-4a96-a446-0762d48437d9 | Address Redacted | | | | |
| 8c4408f9-8049-4e0f-b7fc-12fbee394129 | Address Redacted | | | | |
| 8c4439d0-4950-4f23-8bef-214d4d20ea75 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8c444815-42bb-4041-b9ef-6bd1ceb56acb | Address Redacted | | | | |
| 8c44c061-4a0c-45f1-816e-4d5a02cc32c2 | Address Redacted | | | | |
| 8c450118-d095-4813-8ba9-718c6d74baa9 | Address Redacted | | | | |
| 8c45538c-d3f7-4212-9bcd-27f033602809 | Address Redacted | | | | |
| 8c456977-a8f2-49b9-a6ba-8abcc236abf5 | Address Redacted | | | | |
| 8c45aa05-61bd-4357-aa14-fb4346fa7793 | Address Redacted | | | | |
| 8c45c77f-d850-4ed2-b0d8-6a289f0bddbe | Address Redacted | | | | |
| 8c462084-2ceb-4782-8d28-ac7d71fd018a | Address Redacted | | | | |
| 8c4624a2-7b8e-4826-9582-60b9e245be7f | Address Redacted | | | | |
| 8c462be0-39f6-4ecc-9487-3d5c7152284d | Address Redacted | | | | |
| 8c463dc0-da21-4a8f-b753-50b4987b70e9 | Address Redacted | | | | |
| 8c467120-d5ee-4915-b30e-ab066bcc8412 | Address Redacted | | | | |
| 8c46a2ac-5e6c-4ea7-9945-58ba3592d24C | Address Redacted | | | | |
| 8c46a444-6ce4-4905-bfc8-54f42622c194 | Address Redacted | | | | |
| 8c46a89c-1818-4d93-9598-313878024d4 | Address Redacted | | | | |
| 8c46d832-2886-4265-8d50-67a7b262791f | Address Redacted | | | | |
| 8c46e4af-26bd-43ee-83b9-9e314f3fe0bf | Address Redacted | | | | |
| 8c471207-b993-4d23-b68b-0a7b2df4474f | Address Redacted | | | | |
| 8c478a45-c0e0-4003-8da5-96aa3e6ae463 | Address Redacted | | | | |
| 8c478a8d-a162-4bf5-a4a5-c34066eb6e85 | Address Redacted | | | | |
| 8c47ced1-388d-4451-a859-e8f8808d8f4f | Address Redacted | | | | |
| 8c47db46-3efe-4d94-a019-57eecf867314 | Address Redacted | | | | |
| 8c47f26f-9842-4151-8b3b-e5fedd2b3928 | Address Redacted | | | | |
| 8c4803f1-5027-4ca2-89dc-f0cb6a26d0e2 | Address Redacted | | | | |
| 8c4823c3-c908-4ddf-b78e-51b4c2d1811c | Address Redacted | | | | |
| 8c482a5d-375e-4c68-bd60-8f58d19d9872 | Address Redacted | | | | |
| 8c482f07-49ad-4316-9c17-8c6d24f22f29 | Address Redacted | | | | |
| 8c484718-a987-44a9-a495-778d31db69a3 | Address Redacted | | | | |
| 8c484bec-0508-415f-8db8-7e7b5d57b442 | Address Redacted | | | | |
| 8c485b02-5fd5-48b4-94b6-2bf05d7b8d58 | Address Redacted | | | | |
| 8c487d24-d184-408e-85e1-55182b374a63 | Address Redacted | | | | |
| 8c4896a1-10ed-4d22-9e1e-dfaad21ced17 | Address Redacted | | | | |
| 8c48aac2-d7be-4fd5-817a-c73ea051c5e2 | Address Redacted | | | | |
| 8c48ab1f-478f-400b-af97-4064c090dcee | Address Redacted | | | | |
| 8c48cd39-bab4-41f5-bcdb-229c61c1bc1f | Address Redacted | | | | |
| 8c48d453-fb0b-4f84-bf4d-8205c3bdb45e | Address Redacted | | | | |
| 8c48d507-e1cd-4be9-9886-b846dc6a4c75 | Address Redacted | | | | |
| 8c48d55b-73b2-47c3-b613-5e28f43cd074 | Address Redacted | | | | |
| 8c48dec3-2be7-434d-b7ed-86e57b311e93 | Address Redacted | | | | |
| 8c490218-3af7-4f7f-97f4-8570b0c30f97 | Address Redacted | | | | |
| 8c490b1e-660b-43c9-b5cd-0bb1152de2c5 | Address Redacted | | | | |
| 8c491ace-bf40-436e-8488-5c68bf7803ad | Address Redacted | | | | |
| 8c498fce-d0ec-43e8-8f4d-a288a867621b | Address Redacted | | | | |
| 8c4993be-cbf8-454d-a383-cc5a89085c22 | Address Redacted | | | | |
| 8c49a564-e39f-4b7b-a17c-0f53b5645ea3 | Address Redacted | | | | |
| 8c49b365-2cbc-4596-a09c-566bd552ed24 | Address Redacted | | | | |
| 8c49b593-620b-4da3-835c-ac157d0cf77d | Address Redacted | | | | |
| 8c49ba91-f93f-427b-a5f1-1d543ff36f62 | Address Redacted | | | | |
| 8c49c44f-675c-4371-b5d6-05b21686c3be | Address Redacted | | | | |
| 8c49ce66-f81d-4626-8652-9e2b687e6151 | Address Redacted | | | | |
| 8c49e179-981e-45fa-a490-8668bfe39089 | Address Redacted | | | | |
| 8c49e6cd-b399-4c53-83e1-212712284420 | Address Redacted | | | | |
| 8c49ff82-9840-44b3-a670-a75943d0ed8a | Address Redacted | | | | |
| 8c4a2db8-457c-4efd-9e0b-ea1e887c39f6 | Address Redacted | | | | |
| 8c4a3990-c4e4-4fca-a78c-d9f8f54783d0 | Address Redacted | | | | |
| 8c4a71f8-3bc8-4320-ab84-088071086d0e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8c4a7ffb-0cba-4023-b9b2-b98839e3c5ae | Address Redacted | | | | |
| 8c4ab420-7750-4dfb-853b-e646f284fe44 | Address Redacted | | | | |
| 8c4af912-3d93-43d0-a105-cdb7f1261976 | Address Redacted | | | | |
| 8c4b0ab9-47dc-4aea-8a15-580a1b94ba3a | Address Redacted | | | | |
| 8c4b21ca-ac94-4fc5-87c1-9eb2092e2879 | Address Redacted | | | | |
| 8c4b25b7-769b-4aff-9300-1dd5990c5cc1 | Address Redacted | | | | |
| 8c4b5901-5e96-4f62-b84c-de56c7f77a93 | Address Redacted | | | | |
| 8c4b82aa-8672-4b57-aad3-c192d0e8073c | Address Redacted | | | | |
| 8c4b8e08-cf30-4ab4-8abb-4348c1486f73 | Address Redacted | | | | |
| 8c4b94d0-2145-48b3-a5f9-ad8a5265daf1 | Address Redacted | | | | |
| 8c4b9770-8d5d-4301-87ac-88e45cf7bd71 | Address Redacted | | | | |
| 8c4bc9e5-aa96-478e-b2d0-ffc13f0b4975 | Address Redacted | | | | |
| 8c4bd309-653c-4345-a44b-a563027d9b45 | Address Redacted | | | | |
| 8c4bdf06-42aa-43ce-a612-fc2401167761 | Address Redacted | | | | |
| 8c4bffe4-cd52-4044-a8e6-b5d4b3601dc7 | Address Redacted | | | | |
| 8c4da7b1-ccf2-462c-a5a0-f6f0d6229534 | Address Redacted | | | | |
| 8c4daa07-fe94-41f2-985d-cc7cbc6f4a0b | Address Redacted | | | | |
| 8c4daef7-db5e-4365-b2de-16c0d89a5bdc | Address Redacted | | | | |
| 8c4db736-f311-4f68-8ad8-d89f9b6a9e13 | Address Redacted | | | | |
| 8c4dc945-c573-4c02-9fc5-2372d69d84a5 | Address Redacted | | | | |
| 8c4de9f1-a509-44d7-a69c-871cff0217b4 | Address Redacted | | | | |
| 8c4e0ea6-8096-40b6-88a1-227443fe8b5b | Address Redacted | | | | |
| 8c4e11a3-a2c4-44b3-80ee-2402d1e11709 | Address Redacted | | | | |
| 8c4e3608-775b-4cad-a66d-1bffb8c1b74f | Address Redacted | | | | |
| 8c4ebe60-12d9-43e7-b43a-a9e11a801336 | Address Redacted | | | | |
| 8c4ede52-79f1-4a9f-aaf7-fb8fa8ada767 | Address Redacted | | | | |
| 8c4ef32c-5eec-4020-b841-358aad7d618e | Address Redacted | | | | |
| 8c4eff88-e8d9-461d-924f-1c139e9337d2 | Address Redacted | | | | |
| 8c4f183a-1504-4318-b0db-46a8112ed573 | Address Redacted | | | | |
| 8c4f1e12-c741-429a-9f78-a20b8d49dc09 | Address Redacted | | | | |
| 8c4f2b94-b22b-4040-83fa-8d43c9036d2a | Address Redacted | | | | |
| 8c4f3e06-a8cc-4706-9144-721e3af659fc | Address Redacted | | | | |
| 8c4f4cf8-ec8e-4d4b-bff0-f38a4c7bd018 | Address Redacted | | | | |
| 8c4f4f59-268b-46ad-966f-d6aed9db7748 | Address Redacted | | | | |
| 8c4f6c26-9024-4ccd-bb8e-18f61d26075c | Address Redacted | | | | |
| 8c4f7baf-7f1e-4394-9d39-d4c7160212f6 | Address Redacted | | | | |
| 8c4f85d8-d2c8-417d-b41d-7c02370161ce | Address Redacted | | | | |
| 8c4f97d2-c6ba-45d1-a62d-4027e6b21f7f | Address Redacted | | | | |
| 8c4fb74a-96ab-4a6e-aad8-1b7e6a741e38 | Address Redacted | | | | |
| 8c4fbcf9-7fd4-4e67-9b7d-5921ffd2282a | Address Redacted | | | | |
| 8c50115f-524a-443d-98cb-e0ed27f32e05 | Address Redacted | | | | |
| 8c501718-fcb0-467d-a490-5e754af7a041 | Address Redacted | | | | |
| 8c502739-c170-4465-b2f4-5bf82e0d572a | Address Redacted | | | | |
| 8c50322b-14cd-41e7-95c7-f84585038749 | Address Redacted | | | | |
| 8c50637a-1b38-4811-acc2-9e407c95f9f0 | Address Redacted | | | | |
| 8c506614-4659-4734-b3dc-2a8564ee9018 | Address Redacted | | | | |
| 8c5068b6-1197-43e2-afe9-436f133f7c18 | Address Redacted | | | | |
| 8c506d12-4128-498a-a919-1f2ffa60b7ab | Address Redacted | | | | |
| 8c507916-5cd7-401f-9296-8efa4e391124 | Address Redacted | | | | |
| 8c508292-388f-4cd5-bf99-267e78dc25ad | Address Redacted | | | | |
| 8c508cc3-9f4a-445a-bb03-008df78cdbe2 | Address Redacted | | | | |
| 8c508f5d-a1b4-43d6-9ec9-b7a78b453171 | Address Redacted | | | | |
| 8c509e75-32f0-41e1-a0cf-37cc3e9dcf65 | Address Redacted | Page 5578 of 10184 | | | |
| 8c50a94a-85fa-4fd9-9102-b6b9e9061aec | Address Redacted | | | | |
| 8c50cc52-140b-4bdb-8110-1104e23dfb87 | Address Redacted | | | | |
| 8c50cd62-01cc-4b49-bab5-f2262ee6b3d2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8c50f472-51f6-4b2f-9e1e-9317fcf24b1d | Address Redacted | | | | |
| 8c50fd16-ff51-41a8-ab89-3d54b586ea5b | Address Redacted | | | | |
| 8c510bee-16b1-4793-bd1b-dc388d3f60c8 | Address Redacted | | | | |
| 8c512449-951f-4701-839c-ff0d7cc621a9 | Address Redacted | | | | |
| 8c512e88-b001-464f-a2d9-c20d612d8205 | Address Redacted | | | | |
| 8c514785-1119-4968-bc51-8db01018269d | Address Redacted | | | | |
| 8c515a50-f9be-4569-8949-2f1e4bd411bd | Address Redacted | | | | |
| 8c519d86-e3a2-414b-8e57-e0e43af781b9 | Address Redacted | | | | |
| 8c51aecc-05ab-4bc5-9ba7-a50a7f3d4d82 | Address Redacted | | | | |
| 8c51c384-2aa4-4ac4-9ccd-44d0366e8822 | Address Redacted | | | | |
| 8c522302-a3c4-46b5-b5e1-d152f254617b | Address Redacted | | | | |
| 8c5230ae-e735-4a47-965c-64d2666bfcd6 | Address Redacted | | | | |
| 8c5254c6-2ce2-4326-878a-9330385078c3 | Address Redacted | | | | |
| 8c5254d7-8ff5-42dd-b33a-97e69320ef56 | Address Redacted | | | | |
| 8c5257f5-9f21-4085-95f1-1e7dd40ab28a | Address Redacted | | | | |
| 8c525fd6-55f1-4e6b-ab64-28157297766 9 | Address Redacted | | | | |
| 8c52de80-0c87-47c4-87b2-76e25fa05a35 | Address Redacted | | | | |
| 8c53a14f-0927-4d9d-bbab-b2399dd418f1 | Address Redacted | | | | |
| 8c53af4f-20d0-488c-ac7f-d97a6427b013 | Address Redacted | | | | |
| 8c53caca-a4cb-432f-92f9-6720b6c2856C | Address Redacted | | | | |
| 8c53cde2-c981-44ab-be82-f21ad0b106aa | Address Redacted | | | | |
| 8c5410db-024c-4940-9a91-c6c0b6f2af89 | Address Redacted | | | | |
| 8c54122f-96df-4520-aaaf-ec3580b09ae6 | Address Redacted | | | | |
| 8c5413a3-db99-4040-81fd-f62cf7983136 | Address Redacted | | | | |
| 8c543ddf-5542-494a-a98c-37d16624ceef | Address Redacted | | | | |
| 8c546693-4d02-47dc-a535-71b1ed808a0c | Address Redacted | | | | |
| 8c5469f7-4a87-4073-83f5-564545737ac1 | Address Redacted | | | | |
| 8c547d27-f3f0-4654-b362-fdc919cd0e66 | Address Redacted | | | | |
| 8c5493d0-f904-4ad8-8ab2-7a7eb5b47815 | Address Redacted | | | | |
| 8c5497fe-9ccc-4a68-8fc1-47cbd35153e0 | Address Redacted | | | | |
| 8c54c215-c7c6-40a5-9ecb-82ade5e80167 | Address Redacted | | | | |
| 8c54da44-a940-4d51-8a04-b0cfb3200b03 | Address Redacted | | | | |
| 8c54e2d0-af0d-490c-8e62-8d3cdf08d4ec | Address Redacted | | | | |
| 8c54fc20-2777-4b5b-8645-b6950efc588f | Address Redacted | | | | |
| 8c55023d-dc1d-430d-bd91-974f42ca4bad | Address Redacted | | | | |
| 8c5503df-5b64-4cf7-ad95-b62d97cb6842 | Address Redacted | | | | |
| 8c55067e-5400-40e8-a378-d7424df062e3 | Address Redacted | | | | |
| 8c5525ac-ff7e-4872-a240-46fa8331d696 | Address Redacted | | | | |
| 8c5525cb-ab27-4d37-8d00-4b5d7b673c85 | Address Redacted | | | | |
| 8c554f65-803c-4cfd-a278-a47f8e9aaec4 | Address Redacted | | | | |
| 8c556816-bdff-4466-924c-7a1a5c4a95da | Address Redacted | | | | |
| 8c559362-cc4d-49fa-9dff-02dc0acede3f | Address Redacted | | | | |
| 8c559ffe-d323-45cf-b272-930488d2b776 | Address Redacted | | | | |
| 8c55aa4e-7c48-44a1-993d-e8f9430f906b | Address Redacted | | | | |
| 8c56bae3-cc16-41c9-9bd7-c1ac080e094f | Address Redacted | | | | |
| 8c56c234-8372-4497-a2cc-a0c44ad3289C | Address Redacted | | | | |
| 8c56fc9e-e46f-4604-bb57-4f7d87c0629b | Address Redacted | | | | |
| 8c570c4f-547d-4c87-a02f-1ec98e52f077 | Address Redacted | | | | |
| 8c5714b4-4d32-45cb-9ca2-76f396d8d83e | Address Redacted | | | | |
| 8c571f00-8901-4003-9800-c7e02e511ddf | Address Redacted | | | | |
| 8c57290d-c976-4b9a-bf57-3b6ee0409734 | Address Redacted | | | | |
| 8c572ade-6697-482c-9f1d-b90a55935d7e | Address Redacted | | | | |
| 8c5738 6f-e306-405a-a393-2d9335d7effd | Address Redacted | | | | |
| 8c57461f-acdb-47c2-8d90-4c226f1f3ec5 | Address Redacted | | | | |
| 8c575152-dd05-438f-9777-aa2b175ab32b | Address Redacted | | | | |
| 8c576a30-598e-45ec-a02f-c816622a8d6f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 8c576c8b-91f5-4ac6-83ce-285309ed19eb | Address Redacted | | | | |
| 8c5782a6-dc37-444e-b60a-a8866465c78d | Address Redacted | | | | |
| 8c579d70-a981-4c21-857b-d1c93c50bb92 | Address Redacted | | | | |
| 8c57c4d6-6b5b-4d99-be31-f4a86d03f7b6 | Address Redacted | | | | |
| 8c57ebd5-5335-4b41-923f-07eb1dcfcbc0 | Address Redacted | | | | |
| 8c57f353-647d-4856-a06f-bda56ad7ac4f | Address Redacted | | | | |
| 8c58402e-789d-4577-9bec-247e1b6b4d91 | Address Redacted | | | | |
| 8c5863fe-9b64-4479-bcce-bcd80937c539 | Address Redacted | | | | |
| 8c58add8-45ce-4446-8d7e-f2de4f756e70 | Address Redacted | | | | |
| 8c58d583-695e-4464-99d4-2feb9eb80ce2 | Address Redacted | | | | |
| 8c58eddc-744c-4178-85a1-d221ad11a56f | Address Redacted | | | | |
| 8c58f1e0-9671-469c-bd5f-d2ef4f6d2dd4 | Address Redacted | | | | |
| 8c58fa5c-f0ec-4728-bb5b-c1f7f0b479ed | Address Redacted | | | | |
| 8c5904cd-66a0-46d8-a193-7dfb43677e7a | Address Redacted | | | | |
| 8c591042-d3a1-40e9-b9c5-1b69cd1c1f27 | Address Redacted | | | | |
| 8c5943b5-21a4-4c1a-a5e4-1e5c4dda648e | Address Redacted | | | | |
| 8c596af7-d914-4a33-a62a-4e00db7922d6 | Address Redacted | | | | |
| 8c59ab60-7128-4b9a-9a22-c91b284c49cb | Address Redacted | | | | |
| 8c59c02e-4451-4c4c-b178-46c5e4217116 | Address Redacted | | | | |
| 8c59e1da-bfe8-4978-b4d4-74753ac78be2 | Address Redacted | | | | |
| 8c59eade-7bee-440c-ae08-5b45b02e6367 | Address Redacted | | | | |
| 8c5a0cce-42ee-40c0-9241-9bab19e766e6 | Address Redacted | | | | |
| 8c5a1dd4-5b9f-4f16-92e9-91a7d11f2c69 | Address Redacted | | | | |
| 8c5a22e3-7297-4287-9713-61e5c7381ade | Address Redacted | | | | |
| 8c5a2617-902e-4a37-9382-2836a4bd60e8 | Address Redacted | | | | |
| 8c5a4677-606e-496d-a453-7fc58daa3574 | Address Redacted | | | | |
| 8c5a974b-de3a-4451-aabe-dff1db9c0cdb | Address Redacted | | | | |
| 8c5a35d-0ed7-447a-a8d4-63c313103345 | Address Redacted | | | | |
| 8c5aa80b-66f0-4fdb-a44f-3aed6a076d19 | Address Redacted | | | | |
| 8c5ad220-5cde-422c-a893-4af4c88c23a1 | Address Redacted | | | | |
| 8c5b054d-20b1-458b-832b-a3b76cd25776 | Address Redacted | | | | |
| 8c5b3d8c-fe22-4a08-b4c6-e11ab418f817 | Address Redacted | | | | |
| 8c5b80ac-3e38-48c6-8c52-a19ae11822a5 | Address Redacted | | | | |
| 8c5b9d03-a65f-4869-80e2-4c725ca2755a | Address Redacted | | | | |
| 8c5ba00d-b76e-48ce-9035-82dc834e5bc5 | Address Redacted | | | | |
| 8c5bb05c-120f-4747-b865-083211129fab | Address Redacted | | | | |
| 8c5bbba5-4f8d-4f6b-b489-ce9c85ad8ca8 | Address Redacted | | | | |
| 8c5bdd81-d5bd-49fd-9fa8-34f2d83e9d74 | Address Redacted | | | | |
| 8c5c1633-a3c9-4da0-a339-05c19008a449 | Address Redacted | | | | |
| 8c5c25dd-009d-4bbe-85d8-ee7d52f1b959 | Address Redacted | | | | |
| 8c5c4622-9f3b-4ddc-a584-0a84338a0ffa | Address Redacted | | | | |
| 8c5c5ac1-eabd-4cf2-8936-9b1b70c98bd1 | Address Redacted | | | | |
| 8c5c6dfa-a21e-49a4-8b1b-4027c2458314 | Address Redacted | | | | |
| 8c5cedc7-ef59-4702-950d-14634e43c510 | Address Redacted | | | | |
| 8c5d5819-348c-499e-8115-09cdf8ebe794 | Address Redacted | | | | |
| 8c5d77d0-8433-4a39-84ae-e8a1d5c293e1 | Address Redacted | | | | |
| 8c5d92ce-0b4e-4969-8d48-cd3a21c2cfec | Address Redacted | | | | |
| 8c5db1ef-cb71-4945-8481-088ee06277c6 | Address Redacted | | | | |
| 8c5dbe64-dcd8-4bb6-8dc7-13a5a4480f21 | Address Redacted | | | | |
| 8c5de879-74ca-4c5d-870a-223d7496c74c | Address Redacted | | | | |
| 8c5df6cf-4c96-4a40-baf3-bb7f5a9a7a0d | Address Redacted | | | | |
| 8c5e25e1-cae3-4d2a-b9b7-599f7f677bb3 | Address Redacted | | | | |
| 8c5e41b3-2056-450d-b0b4-704994aae8b4 | Address Redacted | Page 5580 of 10184 | | | |
| 8c5e5ee8-31ee-4a16-ab16-50cf01210c69 | Address Redacted | | | | |
| 8c5e7ed5-0138-48cd-91de-5c501e4a535e | Address Redacted | | | | |
| 8c5e8db3-15ad-430d-be6a-34374123e32d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8c5ced0f7-12df-4e2d-b8cf-a7fc2f4355c2 | Address Redacted | | | | |
| 8c5edf85-c974-483b-95f3-87aee855fc8( | Address Redacted | | | | |
| 8c5ef75a-8011-4bf2-8e89-1936d6f109a1 | Address Redacted | | | | |
| 8c5f2768-2ad2-4d33-9c7d-8b1ba84e2472 | Address Redacted | | | | |
| 8c5f29e5-8368-460c-898f-878979946773 | Address Redacted | | | | |
| 8c5f54e6-2660-44d2-8100-7443ddf6e4f( | Address Redacted | | | | |
| 8c5f646b-4aa3-4d54-a042-0ac3e36dd449 | Address Redacted | | | | |
| 8c5f6a85-516c-4ced-9f71-7b3416448844 | Address Redacted | | | | |
| 8c5fa577-afc3-4dfb-bd9a-4f80d1af5883 | Address Redacted | | | | |
| 8c5fbda4-1b49-455e-bf3f-02ed112ee0d8 | Address Redacted | | | | |
| 8c5fe9a9-5bef-4fa3-bde9-cb0bef845f36 | Address Redacted | | | | |
| 8c600f06-c9ae-4a18-9385-d68dd0f20c4f | Address Redacted | | | | |
| 8c605e0c-3262-46c0-9a2d-7540044e88f5 | Address Redacted | | | | |
| 8c607ee4-a3d4-4de3-9abd-aa126330df4a | Address Redacted | | | | |
| 8c608da7-4f89-400f-90c8-36013d031354 | Address Redacted | | | | |
| 8c611e39-7e95-49b6-8b20-afddda74ec32 | Address Redacted | | | | |
| 8c612bd1-c3b7-499e-8a46-a53c917f7b32 | Address Redacted | | | | |
| 8c6142e6-07f0-4a8a-b372-8d22b34fb4eb | Address Redacted | | | | |
| 8c614c26-9ca8-41fd-b181-0b814e0a1203 | Address Redacted | | | | |
| 8c6196cd-7959-4442-8a0b-1c50e72f49f5 | Address Redacted | | | | |
| 8c619eca-4916-4597-8eb6-bdd2237ff182 | Address Redacted | | | | |
| 8c61aae6-db3e-4f1c-b22e-b10445813eb5 | Address Redacted | | | | |
| 8c61bae1-1fa3-459b-b27c-dc37b6aae1d9 | Address Redacted | | | | |
| 8c61c9df-acdb-4dd6-99b4-d22151e1da73 | Address Redacted | | | | |
| 8c61d9a8-e85c-467e-8332-a135454ced1( | Address Redacted | | | | |
| 8c6240f4-edc7-488b-ace6-e34da92c6706 | Address Redacted | | | | |
| 8c628e7a-c3c9-4fc5-a005-7b5e986b1a85 | Address Redacted | | | | |
| 8c6294e4-c01c-4777-89bd-091409acce29 | Address Redacted | | | | |
| 8c629be5-4ceb-4a3e-b0b8-02f67a5bda06 | Address Redacted | | | | |
| 8c62c8c4-5541-4cbe-a1b2-c040a92edaeb | Address Redacted | | | | |
| 8c62d955-74b4-453f-b6d6-c7f0f00423e8 | Address Redacted | | | | |
| 8c62f1d9-beee-4163-8835-eed1b402ea4b | Address Redacted | | | | |
| 8c62f4c9-4fa7-4aba-a733-e9ebec960352 | Address Redacted | | | | |
| 8c631ef3-3286-46db-8fbb-06c4ac4756b2 | Address Redacted | | | | |
| 8c632672-6fbf-40c1-9808-65716b809250 | Address Redacted | | | | |
| 8c6339d6-64b4-42fb-8a53-123999a7602b | Address Redacted | | | | |
| 8c636302-f0cb-4ba5-8910-0355ce17549d | Address Redacted | | | | |
| 8c63743a-f57e-47ca-ac1e-98fa241d6e7a | Address Redacted | | | | |
| 8c638ffa-2f92-4639-8bd6-3962262194d6 | Address Redacted | | | | |
| 8c63923d-36bf-46e7-bfd2-1ea0284dfa0c | Address Redacted | | | | |
| 8c63972d-2d3d-4ec1-b400-dd8207e11efb | Address Redacted | | | | |
| 8c639b77-db17-4bd9-98aa-f2f815b3d38a | Address Redacted | | | | |
| 8c63a200-749d-4e89-b48f-2e1066a54298 | Address Redacted | | | | |
| 8c63a4d5-fcc6-4750-a45f-6abae5f8895e | Address Redacted | | | | |
| 8c63b5ea-d7e8-44dc-8352-31ec116eee86 | Address Redacted | | | | |
| 8c642b71-1913-43af-9de3-d8f9da916415 | Address Redacted | | | | |
| 8c642e9a-e70b-45e3-af5f-c12bad6f2e7c | Address Redacted | | | | |
| 8c643310-8707-46d8-91be-f5a37d2a2a66 | Address Redacted | | | | |
| 8c643d18-604b-42e2-b27a-cec3ddec655d | Address Redacted | | | | |
| 8c6448c6-c77d-44ca-ac79-8668f8c74c18 | Address Redacted | | | | |
| 8c6459ef-3bc1-4fa7-ac48-65f9c5df9b0d | Address Redacted | | | | |
| 8c64627c-68da-443d-a17c-acf4a2a88b6e | Address Redacted | | | | |
| 8c6469f0-2020-4fa9-b30d-efd90188c4c5 | Address Redacted | | | | |
| 8c6471f9-1e41-47a0-89ea-8cc9312ca15c | Address Redacted | | | | |
| 8c648b31-55f2-41ea-8402-977f55eddc73 | Address Redacted | | | | |
| 8c649b47-258f-4976-8c6d-f187d4e430ac | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8c64dc21-d2b6-4755-9f96-1056cfba2e6f | Address Redacted | | | | |
| 8c64f24f-e5eb-4003-a8cc-d448e62573bb | Address Redacted | | | | |
| 8c64f6d4-4542-446b-a008-b79b799a7ad3 | Address Redacted | | | | |
| 8c6507b9-9c44-4efe-b44a-7d5c65d07f35 | Address Redacted | | | | |
| 8c65129e-7117-4566-8e54-71b55b2ca9d2 | Address Redacted | | | | |
| 8c653e28-d2a7-4ab5-8ddf-b2fef3737cf1 | Address Redacted | | | | |
| 8c654e0b-f745-47dc-a6f5-7fe0f51e2a3d | Address Redacted | | | | |
| 8c65668e-2787-46cd-b9fa-44b4f17ad58c | Address Redacted | | | | |
| 8c657035-7345-4f46-a817-4f562d12eaa6 | Address Redacted | | | | |
| 8c65709e-f913-4439-8518-74bf41be4e2c | Address Redacted | | | | |
| 8c6581ed-3073-4693-8316-fb57bdfe34e8 | Address Redacted | | | | |
| 8c65930e-b6a8-4a7d-acba-3e49bd231f5f | Address Redacted | | | | |
| 8c65a6de-c598-4bdb-9679-59f92bd340f2 | Address Redacted | | | | |
| 8c65b1cd-19e8-49de-a4c8-9f4b352b9b2e | Address Redacted | | | | |
| 8c65b219-3564-43d6-9474-e0b99362e58b | Address Redacted | | | | |
| 8c65e988-b113-44a7-afcb-5b766c30afb2 | Address Redacted | | | | |
| 8c65ed53-e108-46c6-a073-b760217217fe | Address Redacted | | | | |
| 8c65f19c-01e1-460a-9666-74c25a7c0e8f | Address Redacted | | | | |
| 8c65f6f4-34d2-47fc-9353-b42749a012a1 | Address Redacted | | | | |
| 8c661670-e466-45fa-a9b2-bd2a38341f96 | Address Redacted | | | | |
| 8c664f90-1812-4bd5-9244-ddd5c5f607f3 | Address Redacted | | | | |
| 8c6654f1-9c53-4b5c-a6f9-496ca403ce24 | Address Redacted | | | | |
| 8c66660e-253a-4709-be1c-dc0a2dbdbdd3 | Address Redacted | | | | |
| 8c6684a2-d9a8-4cac-9fd2-57d022ddafab | Address Redacted | | | | |
| 8c66bd31-4c5a-46f0-85ed-16f70096a500 | Address Redacted | | | | |
| 8c66cbba-25aa-4cab-885f-08c17997068c | Address Redacted | | | | |
| 8c66e676-6c38-4de9-bd95-1fe9c9802de6 | Address Redacted | | | | |
| 8c66fab8-f00b-4838-a808-dffe9572b090 | Address Redacted | | | | |
| 8c67073a-d8c9-4ae4-9f09-e3016d5d3349 | Address Redacted | | | | |
| 8c6745c6-9045-457e-b0d7-4dc55b030e36 | Address Redacted | | | | |
| 8c6746e8-5e6a-49ec-a9bd-000559b63593 | Address Redacted | | | | |
| 8c674e24-b41d-47b8-8fca-870866355105 | Address Redacted | | | | |
| 8c677cb6-8f6a-4b36-bca4-0e0eb7bd4f6d | Address Redacted | | | | |
| 8c679ae4-a585-486d-a732-2523799bda98 | Address Redacted | | | | |
| 8c67c919-c67c-4f09-bf45-61203161e5e1 | Address Redacted | | | | |
| 8c6811e1-0e9a-4ab3-ba94-2036a1d0800e | Address Redacted | | | | |
| 8c683bde-d479-4274-8e70-9eae518311f8 | Address Redacted | | | | |
| 8c68884e-021b-4e79-90a1-b3226fe09ca9 | Address Redacted | | | | |
| 8c6888c5-a161-4943-acbd-07817e3d1fc5 | Address Redacted | | | | |
| 8c689145-474b-4c81-8d57-58d689cd33a0 | Address Redacted | | | | |
| 8c68936f-c084-42b0-b658-13f1e55aba07 | Address Redacted | | | | |
| 8c68a465-5250-4808-9b75-f1685a4b79d9 | Address Redacted | | | | |
| 8c68bbd6-e2da-4450-8ed4-9d8c9e929df7 | Address Redacted | | | | |
| 8c68dfba-d317-4833-82d9-31f8051a902b | Address Redacted | | | | |
| 8c68f5be-2f4b-44b2-808b-fe3ea3497b9d | Address Redacted | | | | |
| 8c690365-9019-433f-9c5d-1dbd322e582a | Address Redacted | | | | |
| 8c69c711-9920-443f-81df-49456db5a7be | Address Redacted | | | | |
| 8c69d278-a830-4a09-92f7-0e685be7be2e | Address Redacted | | | | |
| 8c69ef85-a38f-4aa3-ab09-55391ce7b58e | Address Redacted | | | | |
| 8c6a1cd1-97a9-45ae-936b-695ab0b86d3d | Address Redacted | | | | |
| 8c6a2a5f-d2bf-4797-a55e-c41cfd8c1a43 | Address Redacted | | | | |
| 8c6a3777-0017-4328-ac75-e611bf29eaba | Address Redacted | | | | |
| 8c6a40b5-63bc-4cdf-8fa2-d4cec36236f5 | Address Redacted | | | | |
| 8c6a86da-e889-43c1-8c07-f4ffa62f64ab | Address Redacted | | | | |
| 8c6ab9cc-390d-404e-a0de-8bfb06027bd8 | Address Redacted | | | | |
| 8c6b01ce-9c55-4b0e-9e16-4e5411f772cd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 8c6b2b9d-b6ed-4e2b-bcb7-d421a00f0435 | Address Redacted | | | | |
| 8c6b3669-7e54-4631-8439-48bae56f9155 | Address Redacted | | | | |
| 8c6b3d56-71fa-4e4f-967a-c375eb98e224 | Address Redacted | | | | |
| 8c6b4fe1-1177-4730-9eb6-abe4622a9d36 | Address Redacted | | | | |
| 8c6b5e0e-13a1-420e-a40f-465e51dbfc5b | Address Redacted | | | | |
| 8c6bab03-2cd8-4651-acc7-435a4d24a333 | Address Redacted | | | | |
| 8c6c1977-1b61-4e45-b1fe-1626217a9fbb | Address Redacted | | | | |
| 8c6c3c3d-0fde-4d83-9a2e-e0720aec2f7c | Address Redacted | | | | |
| 8c6caeff-5430-4298-894e-416c8dfacf82 | Address Redacted | | | | |
| 8c6cbc82-376e-45b2-8cb5-677f2b27a749 | Address Redacted | | | | |
| 8c6ceae8-c03a-45f5-b96b-6d9d8b98d452 | Address Redacted | | | | |
| 8c6cfd08-66ed-4493-a971-6b0ad08518cd | Address Redacted | | | | |
| 8c6d3efc-7eed-499a-bbda-073c0013b9bf | Address Redacted | | | | |
| 8c6d50ef-6cd1-4bb2-8eed-62c11d9a8d64 | Address Redacted | | | | |
| 8c6d56a2-acee-42d4-b704-af638a2af289 | Address Redacted | | | | |
| 8c6da06f-98f4-4376-910a-503020cfc7ae | Address Redacted | | | | |
| 8c6da826-a562-4af2-bee0-073c87580122 | Address Redacted | | | | |
| 8c6dbbf3-dcbf-49c6-9faa-e8843b589877 | Address Redacted | | | | |
| 8c6e7093-3be4-4ad0-a88f-7682b08edcc0 | Address Redacted | | | | |
| 8c6e73f6-cf77-4c89-be33-e53d566f503b | Address Redacted | | | | |
| 8c6e83e7-2637-41e0-a259-9cd887710a02 | Address Redacted | | | | |
| 8c6ed552-7d50-442b-9dfc-b9d817c90d1a | Address Redacted | | | | |
| 8c6efcbd-28bc-4f4b-a676-d7f3f85f0114 | Address Redacted | | | | |
| 8c6f04f9-8efe-476c-88aa-21e364534bb2 | Address Redacted | | | | |
| 8c6f066d-1e9f-44b3-9688-30f23f0cddbb | Address Redacted | | | | |
| 8c6f3bda-3f6d-4f1b-a6fa-f920229fc1bd | Address Redacted | | | | |
| 8c6f61ff-6597-4b48-8e71-09929a0897c6 | Address Redacted | | | | |
| 8c6f7d4a-20c0-4780-9397-7b40adc22530 | Address Redacted | | | | |
| 8c6f9911-638c-4b64-a873-90dc353074f1 | Address Redacted | | | | |
| 8c6fece5-6bd8-4566-9019-877929ba1fe4 | Address Redacted | | | | |
| 8c6fef8f-4d19-4437-bffb-27b32eca35c0 | Address Redacted | | | | |
| 8c7015e6-5026-4a67-9d9f-c073fce7f1a3 | Address Redacted | | | | |
| 8c703b79-4d98-407a-a3c4-3c9bf36aed59 | Address Redacted | | | | |
| 8c703d29-dd3a-466f-aee4-31bba0a59f31 | Address Redacted | | | | |
| 8c70503a-8ce0-4a8e-89e9-7f778011aaa3 | Address Redacted | | | | |
| 8c70556f-697d-414e-a7ea-2b811d7f8c44 | Address Redacted | | | | |
| 8c705dcf-edd9-4f4e-8747-6ce9c7b95ef9 | Address Redacted | | | | |
| 8c70671a-dcc2-4842-8526-1d7e65243ff3 | Address Redacted | | | | |
| 8c7070e4-2845-45ba-8e60-e5d000505b4e | Address Redacted | | | | |
| 8c70a0a3-073c-4a04-8fd6-99348753fac5 | Address Redacted | | | | |
| 8c70bc10-53a3-44f2-89cf-d3fd012049c5 | Address Redacted | | | | |
| 8c70dc05-bfaa-41f5-8a1f-c15e8061b50b | Address Redacted | | | | |
| 8c711b11-5e0f-4d20-aff6-d5f0ba4db8a2 | Address Redacted | | | | |
| 8c71381f-f599-45f8-b52d-9c19a3fea58a | Address Redacted | | | | |
| 8c7173c4-5f4e-4712-8c67-01b89cc6a1cc | Address Redacted | | | | |
| 8c718966-ef60-4cf1-9de3-6537cd01b74e | Address Redacted | | | | |
| 8c719715-a7a2-4c8e-b063-d8a85599090c | Address Redacted | | | | |
| 8c71a3b4-87d5-4fff-9280-cc40ad06dc5f | Address Redacted | | | | |
| 8c71e68f-ea31-427c-948f-ae808a8fc623 | Address Redacted | | | | |
| 8c71f98b-a9b0-496d-9432-9655a9b6b7be | Address Redacted | | | | |
| 8c71fa22-e307-4bef-8469-3f9d3cdbb114 | Address Redacted | | | | |
| 8c722ea1-99c1-4903-a36c-4abb22fc43f3 | Address Redacted | | | | |
| 8c72349d-8d71-4dec-a69a-609b70b67ade | Address Redacted | | | | |
| 8c723d71-5a2a-4c41-a497-924ba6832da5 | Address Redacted | | | | |
| 8c72589e-f4b9-476e-84fd-18b3333f6f83 | Address Redacted | | | | |
| 8c7284f8-2d5e-4341-94d0-1c6eaa47b885 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8c7292e1-7e02-4c6d-b098-5acc11a417d9 | Address Redacted | | | | |
| 8c72ad36-5b84-414b-82a5-4fcd9f85d2ff | Address Redacted | | | | |
| 8c72cc35-0312-4fb5-a5d6-a47918892b05 | Address Redacted | | | | |
| 8c72d16a-0ed8-4f2a-aa3f-8951f082a7ac | Address Redacted | | | | |
| 8c72e273-2239-4d6b-8466-a259f8db736f | Address Redacted | | | | |
| 8c7342b8-82fc-40af-bb9f-e70b1482d779 | Address Redacted | | | | |
| 8c7348c7-4070-49d8-94e8-4f88e2d11d8c | Address Redacted | | | | |
| 8c73a835-d51c-464f-b50f-477e6db5011a | Address Redacted | | | | |
| 8c73eef3-a736-4c53-ba08-764453c5eea3 | Address Redacted | | | | |
| 8c740e00-4c0d-4e6b-a694-3c76cba8aa2a | Address Redacted | | | | |
| 8c7420af-22ca-422d-b18a-39c95c5c9e7c | Address Redacted | | | | |
| 8c745023-9949-4882-9152-b1a0ce1bf8d3 | Address Redacted | | | | |
| 8c7450e3-6855-4351-8799-afd34895b62c | Address Redacted | | | | |
| 8c745bd8-1111-4c76-8304-d479c3e738f2 | Address Redacted | | | | |
| 8c7475f5-ac70-4f1f-820f-a4a794f34f5a | Address Redacted | | | | |
| 8c749ac5-d25a-43dd-904d-5fc6e3076d23 | Address Redacted | | | | |
| 8c74a8e9-7ac0-487b-a527-2e3eb13185c4 | Address Redacted | | | | |
| 8c74b17a-51ef-4ea5-b397-e6436d57ddc9 | Address Redacted | | | | |
| 8c74cc9d-dd01-49de-955f-df99a4b7dd52 | Address Redacted | | | | |
| 8c74ff88-1645-4b03-a8a4-25f240d1c659 | Address Redacted | | | | |
| 8c750e7f-481b-4c7a-abfa-4e2bd20f395c | Address Redacted | | | | |
| 8c753eb0-5b04-4950-b3b3-67d913242ae7 | Address Redacted | | | | |
| 8c75404b-6638-4f40-b9e4-c5741d05a7f7 | Address Redacted | | | | |
| 8c755d39-6761-4ead-8eab-822e907b337a | Address Redacted | | | | |
| 8c756a9a-ac23-4dea-90ee-fcb9455fad51 | Address Redacted | | | | |
| 8c759d67-cac5-47a7-b5aa-80232e7abd70 | Address Redacted | | | | |
| 8c761359-cc02-47a0-ac12-ce88434aa942 | Address Redacted | | | | |
| 8c76326f-3e6d-4f77-9b8d-944ab308e2ca | Address Redacted | | | | |
| 8c763d42-4c89-41aa-9023-5ad29cb426dc | Address Redacted | | | | |
| 8c76550a-a770-4f68-afa5-d2e3cc07742b | Address Redacted | | | | |
| 8c769667-5e2c-4daf-af8a-583065b9183c | Address Redacted | | | | |
| 8c769f3a-483e-4ee6-812f-e7af0f812ec3 | Address Redacted | | | | |
| 8c76a44f-11b8-49de-b98d-2c7206fe70be | Address Redacted | | | | |
| 8c76dd06-c8b3-4334-8e51-2fbc3e176033 | Address Redacted | | | | |
| 8c76edbd-c495-4bdb-8bf2-9772277e18f3 | Address Redacted | | | | |
| 8c76f126-2d02-42eb-b14d-db5a49c26c8b | Address Redacted | | | | |
| 8c7709a5-3f40-4edb-bb53-9db359287f7b | Address Redacted | | | | |
| 8c77508d-54ff-4383-8e47-9e95e057ac8a | Address Redacted | | | | |
| 8c77742e-40bb-4bb5-a1f2-31acc6add40e | Address Redacted | | | | |
| 8c77872e-ce25-409d-b0e8-64c1fca42d8e | Address Redacted | | | | |
| 8c77a001-570d-41b1-a539-6037254d2455 | Address Redacted | | | | |
| 8c77b837-5129-4aa9-930f-3770a6aab930 | Address Redacted | | | | |
| 8c77e2c8-fd61-4303-9d9f-35bf442afef2 | Address Redacted | | | | |
| 8c7801da-60e3-4951-b5dd-7ee1c17ab395 | Address Redacted | | | | |
| 8c782b0c-8cd6-4bda-a1c1-a4ce3c32ccb3 | Address Redacted | | | | |
| 8c7833c2-a9a6-4e0c-a55f-f9b463b71231 | Address Redacted | | | | |
| 8c78399c-b8b5-419f-b819-67d49cfe0415 | Address Redacted | | | | |
| 8c783f59-58e6-4ce4-ab19-aa753e0081f8 | Address Redacted | | | | |
| 8c785a23-71c8-47da-b336-1b899847988 | Address Redacted | | | | |
| 8c785fbc-f133-4c94-8851-9d97ef6b3463 | Address Redacted | | | | |
| 8c78875c-cd46-406c-bf6b-27face041c14 | Address Redacted | | | | |
| 8c788894-b6c1-497b-996d-cd2f923320c6 | Address Redacted | | | | |
| 8c789b5d-9615-4a09-878b-9ca8fc10d261 | Address Redacted | | | | |
| 8c8bf33-12e2-4c98-b667-441d782f3e73 | Address Redacted | | | | |
| 8c78e1bc-09fc-47d2-b5e6-b125ddbe830c | Address Redacted | | | | |
| 8c792cb6-11c8-4d8f-ba3a-3125a5a15cfa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8c79b9b4-77aa-477b-9c74-08ca5f3cc3ff | Address Redacted | | | | |
| 8c7a02b0-2ab2-4200-8a60-50e89bf34f23 | Address Redacted | | | | |
| 8c7a0dd4-3ac0-4040-9380-0e3873123627 | Address Redacted | | | | |
| 8c7a34dd-9f66-4f1d-9c5d-516832fcdf9e | Address Redacted | | | | |
| 8c7a40fc-1fed-4f11-9ac5-2fdce3dcfb16 | Address Redacted | | | | |
| 8c7a5a56-35d6-475b-b2f2-4b7de371eec3 | Address Redacted | | | | |
| 8c7a98a7-f6b7-4b6d-bf42-201ca224db7a | Address Redacted | | | | |
| 8c7ac59a-d226-491d-a864-4709ed8c3d74 | Address Redacted | | | | |
| 8c7acbae-e1b3-4fea-955d-a96044b8140c | Address Redacted | | | | |
| 8c7b0674-cf40-4371-a8eb-fe7e51e1e12b | Address Redacted | | | | |
| 8c7b2537-9446-4721-9185-b50dc23dbe95 | Address Redacted | | | | |
| 8c7b2dc9-bc43-4904-bee2-aaf78de76254 | Address Redacted | | | | |
| 8c7b319b-aaee-49a6-9214-60f35f8fd0c2 | Address Redacted | | | | |
| 8c7b60ef-478b-4581-aece-5cd745285d0f | Address Redacted | | | | |
| 8c7b7c33-a2cd-4d48-88c2-5910e7c278cc | Address Redacted | | | | |
| 8c7b8f8f-a1a4-4a9d-b2d3-32f1ec4dfda5 | Address Redacted | | | | |
| 8c7b96e0-745d-4368-8c06-e6c5e99b38d8 | Address Redacted | | | | |
| 8c7b9a22-25bd-47c1-91a1-9e9a56cd3bb8 | Address Redacted | | | | |
| 8c7bb1fd-f945-415f-974b-77f8acd23fea | Address Redacted | | | | |
| 8c7bb483-f1d8-4961-b678-bd402dd0bca9 | Address Redacted | | | | |
| 8c7c41d7-c49a-4622-8383-61f259e3e1fa | Address Redacted | | | | |
| 8c7c5fa6-484f-4101-aeab-060c39db62ff | Address Redacted | | | | |
| 8c7c70c1-a83c-4a1e-a49d-f1f97dad0c23 | Address Redacted | | | | |
| 8c7c8a49-b0e6-46d5-8d96-d0c973d1f263 | Address Redacted | | | | |
| 8c7c9d98-4da5-4d25-b506-2713ed12e9d8 | Address Redacted | | | | |
| 8c7cb5ce-e291-4e80-a7bc-74a740e7b1db | Address Redacted | | | | |
| 8c7cbba1-4c9b-4fe0-844e-a2ae6c96d710 | Address Redacted | | | | |
| 8c7cee70-ac93-463c-b1b8-281f53003bd1 | Address Redacted | | | | |
| 8c7cf01c-d2bd-4c42-9d7e-4644a4c0369d | Address Redacted | | | | |
| 8c7d24db-93cf-4f5a-bf93-c0e6e5317fa2 | Address Redacted | | | | |
| 8c7d2aa6-8d9e-4db5-a384-a4cf4be1f439 | Address Redacted | | | | |
| 8c7d2f4f-23d5-40a3-aab9-cdfb72196744 | Address Redacted | | | | |
| 8c7d30b0-e758-4c73-b7e6-da4474d7e83b | Address Redacted | | | | |
| 8c7d6782-278b-458c-9a04-04ee395dc8dc | Address Redacted | | | | |
| 8c7d9941-4b1c-4bc2-81ad-31d189ffb616 | Address Redacted | | | | |
| 8c7dbffd-47e8-4b34-abe5-e3675739d181 | Address Redacted | | | | |
| 8c7e168a-dda2-45c1-8464-07ba3405e76b | Address Redacted | | | | |
| 8c7e507e-bf2d-4873-96a8-b3c35acaa41d | Address Redacted | | | | |
| 8c7e7137-0dc7-45de-ad5e-a88777e0531a | Address Redacted | | | | |
| 8c7e7dcf-7175-43dc-81b1-1cdcf2292218 | Address Redacted | | | | |
| 8c7e8004-307c-47b8-8e0c-c87e4d48f1b9 | Address Redacted | | | | |
| 8c7e85ba-d7e7-4cb6-84c4-7c8a2e6ed74c | Address Redacted | | | | |
| 8c7e9895-a83b-4c14-a55e-0a84afcba54e | Address Redacted | | | | |
| 8c7ea390-b0b1-41f9-8a57-179e505a33f0 | Address Redacted | | | | |
| 8c7eaac6-2b3b-46ff-8431-b78bb0abc7c0 | Address Redacted | | | | |
| 8c7ebef2-0316-4aaf-b25f-4d5af0cf9a0e | Address Redacted | | | | |
| 8c7f26af-1563-42c4-be46-7e19a0336ae0 | Address Redacted | | | | |
| 8c7f5b66-5bc6-4238-9815-7fea0fb27dce | Address Redacted | | | | |
| 8c7fc1e9-428c-49ec-9571-cdfa4525c492 | Address Redacted | | | | |
| 8c7fc410-e93a-46fe-a55f-f54d652f623C | Address Redacted | | | | |
| 8c7fd898-b8df-42d6-a898-bac9544cd903 | Address Redacted | | | | |
| 8c7fd9f6-7fd3-4530-8380-82d750975da9 | Address Redacted | | | | |
| 8c7fec98-19b8-40f0-aa99-7deec568c35c | Address Redacted | Page 5585 of 10184 | | | |
| 8c7fef15-a5e4-4b24-9de1-8cee4c3c83b8 | Address Redacted | | | | |
| 8c80133b-6dae-48df-b0ed-05fa53d311df | Address Redacted | | | | |
| 8c801764-e410-431f-a62e-e012515796ea | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 8c8023d6-5c40-4d04-9883-233f5b81f29b | Address Redacted | | | | |
| 8c80247f-cab9-4545-9b69-d0cc7d2ba649 | Address Redacted | | | | |
| 8c805834-18b4-466f-8c6c-06e74d54bde0 | Address Redacted | | | | |
| 8c805f58-dfb4-4942-a6eb-b72fc1d90d6d | Address Redacted | | | | |
| 8c8070ed-88f1-4be1-bf53-e99856cb3967 | Address Redacted | | | | |
| 8c808491-63db-4908-af13-59f696e71585 | Address Redacted | | | | |
| 8c8089b8-6f33-4da8-b494-27822cd15779 | Address Redacted | | | | |
| 8c80997c-378d-4165-b60e-0a196dcc02be | Address Redacted | | | | |
| 8c80b2f1-40ab-4eff-ae8e-428721395954 | Address Redacted | | | | |
| 8c80cdab-4e89-4df5-8f65-aead7cbf0013 | Address Redacted | | | | |
| 8c80d840-f322-4726-bfe3-1339dd335e17 | Address Redacted | | | | |
| 8c810e99-0db4-41ed-a91e-6112e9342228 | Address Redacted | | | | |
| 8c812837-fbdc-46cc-96e0-3a8ed2fc18e3 | Address Redacted | | | | |
| 8c8135b8-2fc1-4801-951d-676780a18c8l | Address Redacted | | | | |
| 8c8141b6-ff83-4054-aa6f-25eef212a336 | Address Redacted | | | | |
| 8c81705c-e62d-433c-b6ce-0211eff786bd | Address Redacted | | | | |
| 8c817f0d-7410-4c5b-8936-9ca558472c90 | Address Redacted | | | | |
| 8c8195b8-e576-4826-b153-fe6cb8e6c803 | Address Redacted | | | | |
| 8c81aaf3-32e2-4fa4-a2dc-e9db163b4bf7 | Address Redacted | | | | |
| 8c81ba2b-07f2-4cf3-b862-d9d7e60b24ca | Address Redacted | | | | |
| 8c81e134-ebff-4997-89f5-deb80b4422e6 | Address Redacted | | | | |
| 8c8293ee-1c9e-4315-aa20-fd1bdf85fbf5 | Address Redacted | | | | |
| 8c82ab97-257f-4408-b48d-d263ec82f50f | Address Redacted | | | | |
| 8c82c0ec-c712-4c5f-8a98-b061b3512912 | Address Redacted | | | | |
| 8c82cb93-b4d4-40a7-817b-e78fad3d20d6 | Address Redacted | | | | |
| 8c82d3d7-19ab-4275-98df-ac0018fbc383 | Address Redacted | | | | |
| 8c82d883-9134-44c1-88ad-0c6d00865304 | Address Redacted | | | | |
| 8c82d91e-3c08-49df-a39b-1caa4b99816f | Address Redacted | | | | |
| 8c82e23a-0048-4024-9abb-01a0b51b3b04 | Address Redacted | | | | |
| 8c82e867-6e6e-4866-be1e-ce779e36c6c4 | Address Redacted | | | | |
| 8c8335af-fc20-4d03-8ea0-82cf184eccff | Address Redacted | | | | |
| 8c834fac-29ad-470b-9361-1e9734284b0b | Address Redacted | | | | |
| 8c837cd7-96f7-4aa9-90a2-efa485aa9529 | Address Redacted | | | | |
| 8c8380b7-bd26-48d1-832d-665f01ee4b6c | Address Redacted | | | | |
| 8c839f72-fa00-4022-805c-ea4f5575c343 | Address Redacted | | | | |
| 8c83ab1b-0c6d-4a8a-96f0-f6ce3bbb61b7 | Address Redacted | | | | |
| 8c83bcc1-004a-4fe8-afc8-f73a5b832929 | Address Redacted | | | | |
| 8c83e5c3-0304-4fa7-b2a3-3994620ee42b | Address Redacted | | | | |
| 8c841076-be2f-4a73-91c3-8e3c6f51d2d5 | Address Redacted | | | | |
| 8c841381-b99d-4c03-96d5-c0d19235a7ab | Address Redacted | | | | |
| 8c8447e0-0118-4bb2-920e-99fbe378667f | Address Redacted | | | | |
| 8c84c0ca-50ba-46c2-a723-2dc01796b115 | Address Redacted | | | | |
| 8c84d238-6016-4b9d-9926-bc20d9ae9112 | Address Redacted | | | | |
| 8c85009e-3f9d-4d33-abfd-9c59e0ee0995 | Address Redacted | | | | |
| 8c85159c-cd86-40f5-b3d4-551dede4b874 | Address Redacted | | | | |
| 8c85464d-cc65-425b-a78b-408c42d73dae | Address Redacted | | | | |
| 8c857371-7928-48c9-8ae6-fa74855688c8 | Address Redacted | | | | |
| 8c85a4c1-8c07-478d-90e7-50a4e95d342c | Address Redacted | | | | |
| 8c85b4be-f8ba-47e5-b434-3b3f6ae1d34d | Address Redacted | | | | |
| 8c85baa4-ed04-4bbf-98fb-d0730e5c9942 | Address Redacted | | | | |
| 8c85bd3b-6112-4d36-bc0f-6242fc9fd072 | Address Redacted | | | | |
| 8c85c0ee-99e0-4756-8aae-7ef126f86b87 | Address Redacted | | | | |
| 8c85deed-ab7a-4f64-a708-6170fcb074eb | Address Redacted | Page 5586 of 10184 | | | |
| 8c85f8d1-f9fc-49b7-a3bd-e218ba50d59f | Address Redacted | | | | |
| 8c861328-4cba-4124-a023-d6b7676ee1dc | Address Redacted | | | | |
| 8c862c82-8758-47a1-bde2-8b2ac77c296d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8c8637c5-42be-4f05-8d52-f58859183a6a | Address Redacted | | | | |
| 8c865fd0-d101-47ce-b0b0-f53b649759cb | Address Redacted | | | | |
| 8c8671ad-81ac-408e-92cf-61a03fbff9e1 | Address Redacted | | | | |
| 8c86810d-0fd5-4db7-80ac-afbdc3ebe03e | Address Redacted | | | | |
| 8c870ab0-0402-415c-904f-658e954cca5b | Address Redacted | | | | |
| 8c872adf-800a-4b19-8d3e-5dee8089f0c8 | Address Redacted | | | | |
| 8c8746b9-5be3-4e65-929a-bbb51da373e0 | Address Redacted | | | | |
| 8c8748de-46b2-4c82-856e-918893adb9a9 | Address Redacted | | | | |
| 8c877f3b-c075-4670-b409-9d340333c20f | Address Redacted | | | | |
| 8c879920-808f-4de3-8602-82ddd95c173f | Address Redacted | | | | |
| 8c879cb8-a5cf-498b-ab89-9578539aa012 | Address Redacted | | | | |
| 8c879e06-2d9f-48d8-9043-adf9d6ad02b0 | Address Redacted | | | | |
| 8c87bcbc-374f-421c-8977-3886cdb772cd | Address Redacted | | | | |
| 8c87c017-b8e7-4307-b52a-2b7dbaa8b588 | Address Redacted | | | | |
| 8c87c903-3bea-41e6-89df-88e9929260e8 | Address Redacted | | | | |
| 8c87e718-c72f-4f65-aea0-29bdba388de4 | Address Redacted | | | | |
| 8c87fe83-c50f-4eaf-a175-fdc19a634a8b | Address Redacted | | | | |
| 8c88010b-07f2-4e78-8c86-08a0fb2ac0bd | Address Redacted | | | | |
| 8c88012c-4757-4faa-97fa-21528f0721cf | Address Redacted | | | | |
| 8c882736-11f3-4cbd-b044-3ca5e9668ded | Address Redacted | | | | |
| 8c8836ec-4ca9-4b6a-935c-daaf0231004f | Address Redacted | | | | |
| 8c88682f-1410-4e5f-a107-3eeb9b1b7a1c | Address Redacted | | | | |
| 8c88b05a-c9d1-46f8-9a49-ed1809888297 | Address Redacted | | | | |
| 8c88b6bd-5f63-403b-9db6-7c78cd643fa9 | Address Redacted | | | | |
| 8c88c085-cd69-4179-9dec-4bc290d832a2 | Address Redacted | | | | |
| 8c88c2d9-2720-483b-8a0f-948065e372a7 | Address Redacted | | | | |
| 8c88f285-b6e7-44fb-aee0-f07aca849b13 | Address Redacted | | | | |
| 8c88f532-0d5a-43b3-88ac-ca8db95a4f4f | Address Redacted | | | | |
| 8c89309d-f87b-486b-8a3a-11446bd9c21a | Address Redacted | | | | |
| 8c893175-2d5f-4c70-ba35-984c33a103a6 | Address Redacted | | | | |
| 8c8934c6-35d2-4962-a4a9-1e13f569aa4f | Address Redacted | | | | |
| 8c8995bb-c8b6-47b4-8663-d1edc18fc853 | Address Redacted | | | | |
| 8c89968e-59fe-429c-9194-88ec2f5d937c | Address Redacted | | | | |
| 8c89baba-624c-4a51-aadd-2bfac8073808 | Address Redacted | | | | |
| 8c8a0707-2e3a-4671-a47b-4adcb763123c | Address Redacted | | | | |
| 8c8a080c-8a7e-4ded-b5a3-38dcbb439920 | Address Redacted | | | | |
| 8c8a1293-18d7-4ea5-a887-45d8ebc962ee | Address Redacted | | | | |
| 8c8a4056-9df3-4fbf-a630-b35061cbd718 | Address Redacted | | | | |
| 8c8a5099-d8f7-4776-8fd9-e2760e3e86b7 | Address Redacted | | | | |
| 8c8a5595-851d-4dfa-ac2e-43be97383f1b | Address Redacted | | | | |
| 8c8a65b1-26ab-47af-9ffb-7f6d0862fc9f | Address Redacted | | | | |
| 8c8abfbd-a209-477b-aad4-b411a4cccda6 | Address Redacted | | | | |
| 8c8ac78d-7986-4352-9e64-05219a9200c7 | Address Redacted | | | | |
| 8c8acb84-5c54-4316-be9f-9b41b8656349 | Address Redacted | | | | |
| 8c8ad467-6f5d-4b9b-ad61-ea59f92ee9f2 | Address Redacted | | | | |
| 8c8b1420-7fa1-463d-aa9f-815335b62113 | Address Redacted | | | | |
| 8c8b15b1-2c6a-4ac4-b031-ca8052fee28d | Address Redacted | | | | |
| 8c8b19cf-e761-428f-89a4-345f3b36445c | Address Redacted | | | | |
| 8c8b4aa6-14ab-4621-a4e7-3346f6c4c078 | Address Redacted | | | | |
| 8c8b4faa-c18b-4d75-84ec-11a11c227be9 | Address Redacted | | | | |
| 8c8b6fcf-ff87-486c-b018-e7037c2fe3c2 | Address Redacted | | | | |
| 8c8b8e5a-239d-44fe-be87-bc323332ef56 | Address Redacted | | | | |
| 8c8ba322-dd4e-4f2a-9385-879b4220f864 | Address Redacted | | | | |
| 8c8bf1f3-0a47-4264-ad4b-2e43322a82fc | Address Redacted | | | | |
| 8c8c0bf9-10eb-4893-858b-2ed954893605 | Address Redacted | | | | |
| 8c8c2c94-82a3-46bd-9b27-bdd1e194c8ed | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8c8c5ffe-ed22-4553-a709-bcc6e3234d0a | Address Redacted | | | | |
| 8c8ca002-b391-432c-a812-98d9f70fa605 | Address Redacted | | | | |
| 8c8cc876-5c3e-4953-a387-b36685f37c93 | Address Redacted | | | | |
| 8c8cdcb0-888c-4adb-8878-5312b62d087c | Address Redacted | | | | |
| 8c8d0dee-e390-4292-8d67-de54cc20a38d | Address Redacted | | | | |
| 8c8d388e-f326-48ce-b453-a2aba7db1c7d | Address Redacted | | | | |
| 8c8d4188-2ab3-4f65-98da-8f094bf6ede5 | Address Redacted | | | | |
| 8c8d4be1-2ede-4c0e-a920-9b73430b0519 | Address Redacted | | | | |
| 8c8d589a-ac65-4d3a-b6bb-3230568e914a | Address Redacted | | | | |
| 8c8d6a1a-8845-4c39-993a-590d185f005c | Address Redacted | | | | |
| 8c8d97bf-8a58-48e9-ab74-4ef40de4537a | Address Redacted | | | | |
| 8c8db3d4-09fd-4394-a91c-baf8ae092c1d | Address Redacted | | | | |
| 8c8dc4be-03a4-4657-a357-3c3d64454924 | Address Redacted | | | | |
| 8c8dd837-7805-4218-8754-c3a7a2ccf9cd | Address Redacted | | | | |
| 8c8dfb43-8e71-457f-a1e6-8332175567a0 | Address Redacted | | | | |
| 8c8e2720-7823-4fa1-8889-8aa7148cc583 | Address Redacted | | | | |
| 8c8e3b1a-5536-42a9-a6fe-ced536527dda | Address Redacted | | | | |
| 8c8e797d-d900-4994-9433-ce5293def61a | Address Redacted | | | | |
| 8c8e8a79-a5ef-4807-8f46-1553d31514bc | Address Redacted | | | | |
| 8c8efbd6-9f02-425f-8dfd-5b5c33ab948f | Address Redacted | | | | |
| 8c8f098e-0755-402f-92f9-dbdad1279d21 | Address Redacted | | | | |
| 8c8f31d0-ea6c-4772-a33e-492478e6ba8d | Address Redacted | | | | |
| 8c8f7475-9583-4f63-9ef2-136c41a1ea9c | Address Redacted | | | | |
| 8c8f7f61-7940-4bb9-a5b4-ecccb54b58f8 | Address Redacted | | | | |
| 8c8fbced-04f0-4f93-8964-9078978a96a0 | Address Redacted | | | | |
| 8c9038ac-5927-40bd-924b-145ab073ef7c | Address Redacted | | | | |
| 8c906706-6ee9-4b5e-8d00-d1547a1ce4fa | Address Redacted | | | | |
| 8c909dda-8dbd-4f16-959d-7bfe11f54957 | Address Redacted | | | | |
| 8c90ba32-10bf-4183-a065-36daf27ee274 | Address Redacted | | | | |
| 8c90be6e-3c1e-4e2b-941f-2876b8cdc77c | Address Redacted | | | | |
| 8c90c9fa-9ab4-459c-bc10-027c6e2fc478 | Address Redacted | | | | |
| 8c90e773-c046-4f18-8f45-f58b3908a8b3 | Address Redacted | | | | |
| 8c913855-61e4-49ff-8a38-d1e9a124f437 | Address Redacted | | | | |
| 8c915577-fa18-4225-b3c0-a277888a4622 | Address Redacted | | | | |
| 8c9161ef-8818-4c9e-91ef-57139bd6b96c | Address Redacted | | | | |
| 8c91a60c-5321-466e-8e6e-269e52df129c | Address Redacted | | | | |
| 8c91c8c8-f2c9-4310-8991-5624a276654b | Address Redacted | | | | |
| 8c91d064-2adb-4fa9-8652-4f7f04f7fdc0 | Address Redacted | | | | |
| 8c91d273-5aeb-4b0f-928f-1020280aaeaa | Address Redacted | | | | |
| 8c91f004-adf1-4427-a015-0f1d5f6652fe | Address Redacted | | | | |
| 8c920799-8022-406c-8bb6-a3e2b805087c | Address Redacted | | | | |
| 8c9217bd-d7c4-4cbf-a385-dac2d6dc19b9 | Address Redacted | | | | |
| 8c9247b3-5a28-45ac-8146-9574a5296e11 | Address Redacted | | | | |
| 8c92485d-8ce7-400a-a0b8-809aef649c87 | Address Redacted | | | | |
| 8c92517a-dd2c-455d-94a8-949ebf984111 | Address Redacted | | | | |
| 8c925499-134d-4751-a03b-c6168f5cc808 | Address Redacted | | | | |
| 8c9271c8-64e0-488d-aad9-666fb9b9d1f4 | Address Redacted | | | | |
| 8c927f75-514f-4786-9b03-08715f47ae75 | Address Redacted | | | | |
| 8c92ec39-0474-4847-a084-7581034545b9 | Address Redacted | | | | |
| 8c9300c0-5f6a-4a07-85f7-e4bb84cad293 | Address Redacted | | | | |
| 8c9305df-a272-4a25-b5f5-68990e79ebe3 | Address Redacted | | | | |
| 8c9306e3-11d3-4a19-9deb-fd002aff53ee | Address Redacted | | | | |
| 8c9324f2-019d-49bc-b4fb-ddc0a8a86e35 | Address Redacted | Page 5588 of 10184 | | | |
| 8c933a2e-6f0c-41f6-ba2c-e6f05d81315b | Address Redacted | | | | |
| 8c9361a6-70c5-4d98-94e8-00e917efdd2f | Address Redacted | | | | |
| 8c9375ab-28ce-40b8-8f5f-e4ccbc3b6c28 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8c937ac4-d63c-4b71-9545-42159193477d | Address Redacted | | | | |
| 8c93ae4b-a4e1-4f57-8031-df706ed8c88b | Address Redacted | | | | |
| 8c93b5d6-3fff-46d1-a467-ed1b53814a5b | Address Redacted | | | | |
| 8c93c370-1aa1-4257-83bc-b528c857167d | Address Redacted | | | | |
| 8c93d04c-c336-4316-9860-252ef9edd355 | Address Redacted | | | | |
| 8c93e020-d593-40b1-a1df-8cdd241dcd76 | Address Redacted | | | | |
| 8c93f21b-8f78-4ca2-a2ba-e38689da7298 | Address Redacted | | | | |
| 8c940a61-04e8-486e-96b0-8324a02a0150 | Address Redacted | | | | |
| 8c94114c-2381-40a1-b8fd-d21cfe784b6f | Address Redacted | | | | |
| 8c9416c8-9790-433e-903b-47ca78cb54ab | Address Redacted | | | | |
| 8c9421e7-9c00-4822-a84b-7120df0b93e5 | Address Redacted | | | | |
| 8c94363b-c8aa-4e1f-a580-0c1557790209 | Address Redacted | | | | |
| 8c944b85-bf7f-4aa4-af1b-d918e73beeba | Address Redacted | | | | |
| 8c945a8a-7fd2-4ddf-9d0d-025fff7c1661 | Address Redacted | | | | |
| 8c946ec8-deea-4bc4-8957-33d07815118d | Address Redacted | | | | |
| 8c947f7b-c668-407b-9035-72e712d859ad | Address Redacted | | | | |
| 8c948be7-9f9c-4696-ad09-de76eb24b359 | Address Redacted | | | | |
| 8c94a9fc-2fb8-41bc-8062-e0bcfd0af29b | Address Redacted | | | | |
| 8c94ad79-3a35-4811-8a2b-623990927b99 | Address Redacted | | | | |
| 8c94dc67-eed0-441b-bf45-aaad29d267c6 | Address Redacted | | | | |
| 8c95034e-fc64-4144-8512-ee5d6a5ddc7e | Address Redacted | | | | |
| 8c953256-73a6-4687-acf8-e3c7ab91949f | Address Redacted | | | | |
| 8c958363-0d52-487b-9d95-b1dc6ea0dc2a | Address Redacted | | | | |
| 8c95a04f-f4ed-4d98-92a2-a7d96ad973a0 | Address Redacted | | | | |
| 8c95b146-4022-4d02-896e-3f2159313047 | Address Redacted | | | | |
| 8c95d716-7ec9-4db1-b62b-3842d7df0c19 | Address Redacted | | | | |
| 8c95d914-d8de-46c8-99e7-4f8973977f04 | Address Redacted | | | | |
| 8c960d8d-b072-4ad0-9868-509cd7ae736c | Address Redacted | | | | |
| 8c961ee3-d484-4eee-b92a-6529ce692b8e | Address Redacted | | | | |
| 8c9653eb-d525-4d87-b765-4d1f0d022d36 | Address Redacted | | | | |
| 8c967a01-1f4a-4dde-b282-c3b43bc4590f | Address Redacted | | | | |
| 8c969c7d-041c-4fba-ad61-f397b698b9f4 | Address Redacted | | | | |
| 8c96b673-6101-4d4f-bb5a-1a2a54a5bcfd | Address Redacted | | | | |
| 8c9700be-5cd4-4efe-8548-6e3257af02e2 | Address Redacted | | | | |
| 8c975e94-074b-411b-83dc-40ff8bf5bd70 | Address Redacted | | | | |
| 8c976b84-e90b-42df-8824-7321e446300a | Address Redacted | | | | |
| 8c976bd4-4d02-455d-9aa9-1c7674d3103a | Address Redacted | | | | |
| 8c978d5a-da85-4ba6-9b7e-101912e31fc2 | Address Redacted | | | | |
| 8c979197-4653-42e6-973e-e19e87cb66a4 | Address Redacted | | | | |
| 8c97db08-ab80-4e63-85af-e78d7f4427c5 | Address Redacted | | | | |
| 8c97e262-2fa9-48d0-a6e8-15479aa69346 | Address Redacted | | | | |
| 8c97e94d-a9b4-456a-9d42-5ca0de002fb6 | Address Redacted | | | | |
| 8c980003-c044-41cd-83e5-e30617ea551b | Address Redacted | | | | |
| 8c981243-3ddb-4f08-9212-ab3ac362274d | Address Redacted | | | | |
| 8c981694-e154-4126-8514-fa66a78bb719 | Address Redacted | | | | |
| 8c982921-c98f-4a92-84cb-488192fe362c | Address Redacted | | | | |
| 8c983125-d1dc-4362-8170-fa8ad6aa3179 | Address Redacted | | | | |
| 8c987599-81b7-4b97-a4f3-f12d9304466c | Address Redacted | | | | |
| 8c98760a-f0cb-433c-bd72-6bfe20ba6f54 | Address Redacted | | | | |
| 8c989f1b-5e56-4a4e-ab6c-e03601db8087 | Address Redacted | | | | |
| 8c98a6a7-9e9c-4d82-afba-1f12c4139706 | Address Redacted | | | | |
| 8c98bb83-e078-41bb-bc84-9bf043a7f736 | Address Redacted | | | | |
| 8c98cfdc-09b5-41f0-8770-19237887c72c | Address Redacted | | | | |
| 8c991fc8-4782-40fb-b2db-04beab685ed1 | Address Redacted | | | | |
| 8c9952bc-8ef7-4cb2-813a-a94a54fab92c | Address Redacted | | | | |
| 8c9a03c8-5ccc-4874-bfaf-33a8172885a2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8c9a1005-61c2-4783-8384-b5e7422e426b | Address Redacted | | | | |
| 8c9a1323-ff37-46a0-bfa0-66440fa40e7e | Address Redacted | | | | |
| 8c9a6a52-b030-4c65-b00a-b2ae4fdcb37c | Address Redacted | | | | |
| 8c9a75d8-8d48-4611-a8af-4689bcb8ed8d | Address Redacted | | | | |
| 8c9a768c-661b-4447-b1c5-777229b60f01 | Address Redacted | | | | |
| 8c9aaa43a-d180-490e-b01b-091f1ec56b4c | Address Redacted | | | | |
| 8c9adf4d-931d-4686-a197-6ca1a76684b5 | Address Redacted | | | | |
| 8c9b250b-4180-4886-a01d-c45fe0f1fa24 | Address Redacted | | | | |
| 8c9b57c6-df45-4db6-9e4e-f9c11fe6a0d0 | Address Redacted | | | | |
| 8c9b915c-aff3-4286-89a9-00c33924d356 | Address Redacted | | | | |
| 8c9b9737-d193-4598-89dc-67719a7dac82 | Address Redacted | | | | |
| 8c9b981e-1e0d-4bfa-b386-03acebeb317f | Address Redacted | | | | |
| 8c9bb782-04f7-42ab-ad5c-c0947164787f | Address Redacted | | | | |
| 8c9bbb1d-6f1d-41d3-8099-05dac9fb1af4 | Address Redacted | | | | |
| 8c9bee50-573a-4e53-81da-4ac3ba1c345c | Address Redacted | | | | |
| 8c9c1843-6500-4218-8821-9127523d28d0 | Address Redacted | | | | |
| 8c9c3a17-50d5-4a90-a1cf-a1e1258528e5 | Address Redacted | | | | |
| 8c9c5cf0-cdee-4492-a821-301ff63a3a74 | Address Redacted | | | | |
| 8c9cbdb3-84eb-47ee-a2e4-d2c469db976e | Address Redacted | | | | |
| 8c9cd30a-93db-40d6-b8ce-17205589a25d | Address Redacted | | | | |
| 8c9d031d-d641-4a9c-8c05-5721ac5f8ccc | Address Redacted | | | | |
| 8c9d184c-e0e8-4d0f-b9ce-478f25533268 | Address Redacted | | | | |
| 8c9d1a83-fa1a-4896-a1ff-ae300ae5f71a | Address Redacted | | | | |
| 8c9d223a-03d4-4f66-9f54-9de9201b0c12 | Address Redacted | | | | |
| 8c9d396d-a56d-4748-845a-7af2c516cef7 | Address Redacted | | | | |
| 8c9d3c7e-cd14-4b62-a0cc-85957b367bef | Address Redacted | | | | |
| 8c9d480c-b985-48a7-ac58-342fa7c513e1 | Address Redacted | | | | |
| 8c9d4d03-a9c8-4c13-a7c4-86c30a82964b | Address Redacted | | | | |
| 8c9d52d1-4dcd-48c2-b7c2-6ad6613cb006 | Address Redacted | | | | |
| 8c9d5bea-a9f4-4c0b-8d44-cbe9af35d600 | Address Redacted | | | | |
| 8c9d7cbd-c3a9-4190-a489-e39f233387f3 | Address Redacted | | | | |
| 8c9d8f27-0c85-4b40-a6ae-b3ee209401f5 | Address Redacted | | | | |
| 8c9dc1c1-781d-4639-8671-528b2eb160f3 | Address Redacted | | | | |
| 8c9dcc7c-76e9-457f-9807-b8b9c5de7f35 | Address Redacted | | | | |
| 8c9e055d-2e24-46c3-88b7-f1898d55ef70 | Address Redacted | | | | |
| 8c9e0de9-e704-48bf-8036-1289c3bc691e | Address Redacted | | | | |
| 8c9e0e1b-f3bc-4a27-86df-5249b1aaf4fa | Address Redacted | | | | |
| 8c9e352a-63c8-4b94-a77a-e34d1106da2a | Address Redacted | | | | |
| 8c9e35ba-7715-4c28-b446-1d6eec985a6b | Address Redacted | | | | |
| 8c9e378b-2823-4f15-9e2b-3206ced543bc | Address Redacted | | | | |
| 8c9e696a-ebfd-4172-be7c-a888233aee14 | Address Redacted | | | | |
| 8c9e8b67-68f0-4ee0-bd4a-35b1a37bf155 | Address Redacted | | | | |
| 8c9e8c6a-5530-4ffa-9db9-67f268dd34bb | Address Redacted | | | | |
| 8c9e9e2e-19c2-4f2f-92c3-b0411e53def4 | Address Redacted | | | | |
| 8c9ea6ef-3857-48ac-95bd-79f8a7f8016e | Address Redacted | | | | |
| 8c9edd8a5-13b0-40e5-bc75-e1ff5c12fac8 | Address Redacted | | | | |
| 8c9eec29-8e94-4686-b841-12aeb7191fd0 | Address Redacted | | | | |
| 8c9f25f5-3cdd-43ca-ace6-8da5848decc8 | Address Redacted | | | | |
| 8c9f51c4-3491-4f0b-8466-5312b21a2a9a | Address Redacted | | | | |
| 8c9fa210-04a7-42db-9a9c-48d8646a25a5 | Address Redacted | | | | |
| 8c9ff82f-520c-4427-bb34-a9fbc013393a | Address Redacted | | | | |
| 8ca02171-d3a2-49fc-a66f-306a80a0eb98 | Address Redacted | | | | |
| 8ca05743-be95-4d4c-b214-0baf43a42b79 | Address Redacted | Page 5590 of 10184 | | | |
| 8ca06b4a-1df5-4b41-a815-7ba6faea6ce8 | Address Redacted | | | | |
| 8ca07327-6794-4e89-bb14-7e747c9f467c | Address Redacted | | | | |
| 8ca0b6b5-2272-4a60-a76b-3998b353c74e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8ca0cb67-ef27-4550-8479-a86e21ac4add | Address Redacted | | | | |
| 8ca0da52-4cd8-45b9-a362-2707deabbb89 | Address Redacted | | | | |
| 8ca0db00-1fc9-457e-84ac-d48a0a12053b | Address Redacted | | | | |
| 8ca0eef9-938b-44df-b688-fa557707f36c | Address Redacted | | | | |
| 8ca105e0-204c-4f85-9bcf-523ae39fa9f3 | Address Redacted | | | | |
| 8ca13ad3-2f8b-4a08-94bf-9cc0873fa972 | Address Redacted | | | | |
| 8ca1886d-997f-40ac-8344-3e987f9967a3 | Address Redacted | | | | |
| 8ca188a3-e690-4115-9213-611f4bd496e! | Address Redacted | | | | |
| 8ca193d8-5b88-4217-9085-5f286f42814c | Address Redacted | | | | |
| 8ca1b1eb-1307-4b6f-8d5d-5c59ace065d8 | Address Redacted | | | | |
| 8ca1b23a-9c95-42df-9671-ad6c1aecf886 | Address Redacted | | | | |
| 8ca1b403-80bf-4c93-8493-a7adbf76a683 | Address Redacted | | | | |
| 8ca1dbf2-b697-4051-b59d-50ad56716795 | Address Redacted | | | | |
| 8ca1e2be-751d-41cd-b4c4-ba2035c9b65d | Address Redacted | | | | |
| 8ca1f0d1-0610-4c9d-9ac9-b33f808215dc | Address Redacted | | | | |
| 8ca1f34d-191a-486c-b974-0910745b681c | Address Redacted | | | | |
| 8ca20d94-5ab9-4ec0-82fb-8f0db3f432d2 | Address Redacted | | | | |
| 8ca2345f-7fd7-4879-b614-8e6cd1054162 | Address Redacted | | | | |
| 8ca25de2-9c18-4db0-8497-a6c0a611ae6d | Address Redacted | | | | |
| 8ca2624b-a2f0-425e-9e42-6f15b439e198 | Address Redacted | | | | |
| 8ca27d05-bfe6-4f77-a073-cae15ddb8a41 | Address Redacted | | | | |
| 8ca292ac-1bd3-4b9b-8621-f218e2c8c81f | Address Redacted | | | | |
| 8ca29a33-de5b-4eed-9600-11d9fc1fa1ee | Address Redacted | | | | |
| 8ca2d0c4-c27b-4ea5-90cb-23e09d02944f | Address Redacted | | | | |
| 8ca2de01-63d8-464f-9d9d-6c9892ea38d1 | Address Redacted | | | | |
| 8ca32999-35ae-443e-958c-b9fb58f18e3a | Address Redacted | | | | |
| 8ca32c3e-6698-41cc-a75a-2d7829b7c27b | Address Redacted | | | | |
| 8ca33bce-6616-4e36-8abc-b026869e4d52 | Address Redacted | | | | |
| 8ca358c2-11e1-4849-97d8-8cc64b4e9a11 | Address Redacted | | | | |
| 8ca37551-9afa-4916-9add-41ae45cf51d4 | Address Redacted | | | | |
| 8ca390f8-ebbe-4fef-9e58-17aa5033984e | Address Redacted | | | | |
| 8ca3a93e-c7c8-4171-97ad-33f5e1d0ef72 | Address Redacted | | | | |
| 8ca3c2c0-354f-49ea-ab12-8c18eba0879c | Address Redacted | | | | |
| 8ca3d5f9-7d4f-413d-9d87-f232f8cd8c86 | Address Redacted | | | | |
| 8ca3eb6d-fca8-4d30-b6f3-cd65b7c2d3ba | Address Redacted | | | | |
| 8ca41e78-c55a-4667-bfce-4b58d3c4340b | Address Redacted | | | | |
| 8ca47527-32c3-49b1-a1ab-da36da65c5cc | Address Redacted | | | | |
| 8ca47cd3-d958-4fed-bb99-e704f3ae3f90 | Address Redacted | | | | |
| 8ca49e69-b502-4439-97c3-c60d81ffac36 | Address Redacted | | | | |
| 8ca4b06a-673e-4326-9475-2e96504954a0 | Address Redacted | | | | |
| 8ca4baee-ab11-419e-97c3-f8f51cd5f31e | Address Redacted | | | | |
| 8ca4cde1-05f6-40c6-b774-aa2ee9b15d0f | Address Redacted | | | | |
| 8ca4ec16-4a06-40f4-8f47-e8181cc9dd6e | Address Redacted | | | | |
| 8ca4eff1-f3e3-4d33-8ee4-19289731c2c1 | Address Redacted | | | | |
| 8ca502aa-ea85-4fb0-8c62-fd6a7a04b55c | Address Redacted | | | | |
| 8ca52748-4a7f-40d5-8e95-2eded7298fe7 | Address Redacted | | | | |
| 8ca560f4-cbe0-459d-828b-e17d0bbc0eec | Address Redacted | | | | |
| 8ca56a52-1a5e-4130-91c6-bc1a984c9834 | Address Redacted | | | | |
| 8ca5a4da-4b1a-40ce-a609-42ac49ec277a | Address Redacted | | | | |
| 8ca60789-8fa1-432b-a770-067c7b3c696b | Address Redacted | | | | |
| 8ca64477-f778-49c7-825d-ddb39af5f31c | Address Redacted | | | | |
| 8ca64e62-8dea-483c-bce6-3061770d25ee | Address Redacted | | | | |
| 8ca65671-0f9e-4a89-91ca-dd040847e41! | Address Redacted | | | | |
| 8ca68e77-a63d-4b44-ad93-a381559c13c0 | Address Redacted | | | | |
| 8ca68f73-5d3a-4ec0-a9c5-09c3e4f6ce85 | Address Redacted | | | | |
| 8ca6a17c-6938-408c-94b8-fa35e528829b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8ca6c55c-4b52-4d5b-aa6a-4cb32c5dac46 | Address Redacted | | | | |
| 8ca72e14-bb49-4c43-ae18-adea2429e510 | Address Redacted | | | | |
| 8ca73df3-57ac-4b71-9d59-5c5a0e8f7c65 | Address Redacted | | | | |
| 8ca74ad7-6c29-40f5-b449-f05944e1d64c | Address Redacted | | | | |
| 8ca74c0c-759f-45ed-af4f-8d6cc5df7972 | Address Redacted | | | | |
| 8ca74dca-18f3-4d7d-9d91-fd7961a21fdb | Address Redacted | | | | |
| 8ca75dfb-2a98-4310-bb67-6db59e8eb688 | Address Redacted | | | | |
| 8ca794a8-b4af-4b5a-ad17-b4a5c3741521 | Address Redacted | | | | |
| 8ca7ac71-9c26-4214-98bb-4d2601524513 | Address Redacted | | | | |
| 8ca7be5d-71a4-4de5-869b-14746ad354d2 | Address Redacted | | | | |
| 8ca87657-839b-4313-9c80-19de9b2c50c1 | Address Redacted | | | | |
| 8ca89432-7e76-43c2-9e72-d72a42236b9c | Address Redacted | | | | |
| 8ca8a223-58f9-4588-9bb9-7937460cb06a | Address Redacted | | | | |
| 8ca8c289-5674-45a9-a473-b553c0888cf5 | Address Redacted | | | | |
| 8ca8e72c-9cd8-443c-9665-a3c94ce3f510 | Address Redacted | | | | |
| 8ca8f873-7d08-44fe-829b-cfd49813b213 | Address Redacted | | | | |
| 8ca91737-1eb3-46d1-a505-b31dc3cf51f7 | Address Redacted | | | | |
| 8ca91ffa-519a-4d2a-a9be-c0f3d54568f3 | Address Redacted | | | | |
| 8ca928f5-d4c8-4e5d-b9ad-88a708046c18 | Address Redacted | | | | |
| 8ca956cf-568d-4931-8e9d-ee8ec48951b7 | Address Redacted | | | | |
| 8ca956d4-ccc9-446f-9a1d-c989fde2fbd9 | Address Redacted | | | | |
| 8ca95bdd-2c86-421e-93cd-a81d839e5fea | Address Redacted | | | | |
| 8ca9dbe4-2604-4e54-b9cf-47d84c66b003 | Address Redacted | | | | |
| 8ca9e059-0d7c-4c2f-bb9f-dd22e3a87360 | Address Redacted | | | | |
| 8ca9f332-7e15-4631-ab2c-f58c56ebb8e3 | Address Redacted | | | | |
| 8ca9f8bf-a0ed-4c8f-b960-edef860da96f | Address Redacted | | | | |
| 8caa0f68-081c-480b-a35b-836f823bc92e | Address Redacted | | | | |
| 8caa1d07-05c1-4800-a978-d787886ff187 | Address Redacted | | | | |
| 8caa4069-a302-4a1c-88cd-a23a16815404 | Address Redacted | | | | |
| 8caa4755-7bf8-4ea8-b965-adad169f483c | Address Redacted | | | | |
| 8caa6897-ce67-436e-8e36-92d3d38d18e9 | Address Redacted | | | | |
| 8caa810a-ea19-47ff-9908-2bf295edd46c | Address Redacted | | | | |
| 8caae589-0965-4e76-a6d9-4b4bed108057 | Address Redacted | | | | |
| 8cab4ad3-ae6a-4582-b76e-a0a5f1f95d9f | Address Redacted | | | | |
| 8cab4afa-7752-4d71-9534-dfcac666d60a | Address Redacted | | | | |
| 8cab872e-eb42-43a9-9834-5da435cc138d | Address Redacted | | | | |
| 8cab894c-df04-4e36-8f72-8de22d00095c | Address Redacted | | | | |
| 8cab9a81-9d7a-4f35-a697-f9d381eaebff | Address Redacted | | | | |
| 8cabb90c-ef81-410c-8b74-cd61b0bd3227 | Address Redacted | | | | |
| 8cabc1e7-da42-41e2-a226-9ff5f9d2c7a2 | Address Redacted | | | | |
| 8cabdc97-8de9-4e0f-a7a3-83005a50fab2 | Address Redacted | | | | |
| 8cac1f10-4545-49cb-9b70-1d3de71d84d1 | Address Redacted | | | | |
| 8cac33d9-0c9a-4b42-9ddf-208606e028d9 | Address Redacted | | | | |
| 8cac3854-fce0-4227-891c-4853c4e4add3 | Address Redacted | | | | |
| 8cac5e3d-9448-4d6f-9ae0-b94d84c7fb94 | Address Redacted | | | | |
| 8cac7f40-7d72-452d-b638-8f91849f32d9 | Address Redacted | | | | |
| 8cac8212-d5df-4431-9dc1-90a20c585a0c | Address Redacted | | | | |
| 8cac8737-8314-40b4-bb60-13131214a742 | Address Redacted | | | | |
| 8cac8d76-b5a5-4b3d-8dc4-eda4ebf10701 | Address Redacted | | | | |
| 8cacb911-230a-4e26-b7e1-be6b0a257ce2 | Address Redacted | | | | |
| 8cacddc6-53f8-4395-ae71-4282cf3f3c3e | Address Redacted | | | | |
| 8cace9e4-071c-49f2-9bde-fa1ddb587446 | Address Redacted | | | | |
| 8cacff5e-008c-452e-8214-6bcca0ca394d | Address Redacted | Page 5592 of 10184 | | | |
| 8cad2b51-b9f4-4461-9c5c-13862705ff3f | Address Redacted | | | | |
| 8cad7b51-d3eb-44aa-8430-87dcf91d1d2d | Address Redacted | | | | |
| 8cad7f69-3de0-4ba4-885f-e23f8d59f7fa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8cad8544-bec0-40d4-adcd-23fca57946e1 | Address Redacted | | | | |
| 8cad8f74-2f6e-4cf8-9833-be0663a59e59 | Address Redacted | | | | |
| 8cae02e3-d94a-4a02-897a-dcb6e5e78799 | Address Redacted | | | | |
| 8cae1974-0831-419c-9cf1-d7d79e34eca4 | Address Redacted | | | | |
| 8cae30b1-aced-42a2-9f96-cc96d6548246 | Address Redacted | | | | |
| 8cae4de8-4875-49a5-88ad-a551f2f41f37 | Address Redacted | | | | |
| 8cae71a5-3117-4ab3-9629-7246e6172ad4 | Address Redacted | | | | |
| 8caed290-56d9-4d66-ba49-1385b530887f | Address Redacted | | | | |
| 8caee789-c343-4e80-8f62-26245f5b961c | Address Redacted | | | | |
| 8caef128-ec10-47c5-a5f6-319e746255e2 | Address Redacted | | | | |
| 8caef5a3-073d-4ec8-948f-792fc56c7a42 | Address Redacted | | | | |
| 8caf205d-88d4-44d3-8bb8-49b24bcf2393 | Address Redacted | | | | |
| 8caf3ba9-7b0b-4512-9548-060ed091b243 | Address Redacted | | | | |
| 8caf4b16-039e-475d-9ae2-80c8c3827321 | Address Redacted | | | | |
| 8caf7192-d2ce-46fe-8d61-a406715d714a | Address Redacted | | | | |
| 8caf867b-3c98-480b-a66c-f0601ee57a29 | Address Redacted | | | | |
| 8caf8959-369a-4b59-b4f8-47acad5160f3 | Address Redacted | | | | |
| 8caf91f6-39c3-4af2-87d1-7abe09e4d7cc | Address Redacted | | | | |
| 8caf93f0-9212-466c-82db-38e20d16a8a1 | Address Redacted | | | | |
| 8cafc254-a0a5-49a3-ae06-c34b5d536fae | Address Redacted | | | | |
| 8cb00006-2aeb-45f1-9b48-186153204b63 | Address Redacted | | | | |
| 8cb028ae-b73f-449b-8c9b-a6be0e09860b | Address Redacted | | | | |
| 8cb06e28-6873-4b32-a246-0f4d7eeffade | Address Redacted | | | | |
| 8cb0715a-2548-4040-96ef-3b71234dc5f9 | Address Redacted | | | | |
| 8cb08067-2ab4-4756-87a3-452ce677c24b | Address Redacted | | | | |
| 8cb0edf5-7ae2-424c-a7b7-518c7fce7d0a | Address Redacted | | | | |
| 8cb0f8a6-884c-4330-be62-160be1e85379 | Address Redacted | | | | |
| 8cb0faf5-8ad6-445e-b8d1-1a5409146337 | Address Redacted | | | | |
| 8cb0fb9e-a38d-4d73-b529-9d290b7b3d8a | Address Redacted | | | | |
| 8cb11e78-a94a-4e95-8992-b2d2818bf2b7 | Address Redacted | | | | |
| 8cb1215c-43ff-4793-aeb0-fd281d59c872 | Address Redacted | | | | |
| 8cb17372-a092-4679-bd8c-3345f19a7be0 | Address Redacted | | | | |
| 8cb174db-4b9a-46fd-ade9-d8ff185567f3 | Address Redacted | | | | |
| 8cb18500-11ed-4805-80d6-64fe67f85dad | Address Redacted | | | | |
| 8cb18be6-e25b-4d7e-a7ec-e026c8fb98dd | Address Redacted | | | | |
| 8cb1fd0c-ab66-4c43-b2fd-26d8b0664e05 | Address Redacted | | | | |
| 8cb20f76-8a6e-480d-aad5-62c09da024eb | Address Redacted | | | | |
| 8cb245b5-754e-4f64-8536-12704d190de8 | Address Redacted | | | | |
| 8cb27b07-685c-45dc-8a02-085896ab77ba | Address Redacted | | | | |
| 8cb28519-ae88-4b2e-8dd7-cb8ccf68df2a | Address Redacted | | | | |
| 8cb2a6ac-6323-40eb-8d87-adb499480ca2 | Address Redacted | | | | |
| 8cb2a7b8-e134-4c79-89ea-feedb8e26793 | Address Redacted | | | | |
| 8cb2c944-c981-476d-a635-3530e8ccc2b6 | Address Redacted | | | | |
| 8cb2e5e7-e193-4321-9129-eaa22260bc99 | Address Redacted | | | | |
| 8cb2f1bd-65f5-46b5-b29c-54827e2e0cf8 | Address Redacted | | | | |
| 8cb3000c-ae8f-4680-976e-d2d0070b33e2 | Address Redacted | | | | |
| 8cb325eb-fa9b-4a2d-abbb-b99c27ece215 | Address Redacted | | | | |
| 8cb3500d-b720-4c89-bb1c-9e438c92e6dd | Address Redacted | | | | |
| 8cb36ccd-4d2c-4c1b-886d-fb58540237f6 | Address Redacted | | | | |
| 8cb3838e-c720-412e-b5ca-827007923445 | Address Redacted | | | | |
| 8cb3c3aa-123d-4018-8f31-c90da9f2f61c | Address Redacted | | | | |
| 8cb3c4e9-a766-4c0b-8abe-bcc4bfc0d5b9 | Address Redacted | | | | |
| 8cb3f8f8-dd72-4376-9ede-e4b268c9ce39 | Address Redacted | | | | |
| 8cb438ad-0f37-43c6-96fb-737fb9d64910 | Address Redacted | | | | |
| 8cb44590-5b21-457f-869f-b87522565129 | Address Redacted | | | | |
| 8cb452c3-ed02-442c-af67-8315ae410081 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8cb4542b-a595-4505-8f6d-e9c6f209ed70 | Address Redacted | | | | |
| 8cb46fad-2150-49d9-921d-c645f9e67cf6 | Address Redacted | | | | |
| 8cb49bb3-acbb-4e96-b9e2-a2746288e2cc | Address Redacted | | | | |
| 8cb4aef4-77c7-4708-bc0d-f51020d34c9f | Address Redacted | | | | |
| 8cb4d6ef-bd46-497e-87e9-6af7365751cb | Address Redacted | | | | |
| 8cb4d89c-4a60-43d4-941f-951d807c7561 | Address Redacted | | | | |
| 8cb533d4-358d-41f8-b8d5-f80ccd3bb791 | Address Redacted | | | | |
| 8cb54ae5-6cb3-4546-99c6-61f223f0c6ce | Address Redacted | | | | |
| 8cb563ad-0653-448d-b995-a5b15b16e159 | Address Redacted | | | | |
| 8cb569f3-96e0-478c-bc08-a3c9a85b20e7 | Address Redacted | | | | |
| 8cb582b5-b22d-4099-91c0-d532acceff39 | Address Redacted | | | | |
| 8cb5877e-373c-45aa-80e1-97027cd8a4bc | Address Redacted | | | | |
| 8cb5b15a-2813-486e-a323-5208771513d1 | Address Redacted | | | | |
| 8cb5bbde-ecf7-439f-88ac-17753cfb7195 | Address Redacted | | | | |
| 8cb5e31e-036e-4c4c-a374-9f6b6595d774 | Address Redacted | | | | |
| 8cb5f25e-ea5c-432e-8e43-24003716c4ab | Address Redacted | | | | |
| 8cb619f3-30ed-4194-97c3-2934f1930941 | Address Redacted | | | | |
| 8cb62cb7-35a9-456d-b2da-7bb06118af77 | Address Redacted | | | | |
| 8cb636f5-de93-4782-83e6-18f173ef53a0 | Address Redacted | | | | |
| 8cb64bba-4009-4c8b-9900-d9b0834ddb83 | Address Redacted | | | | |
| 8cb65c32-c5aa-4a9b-80b8-e304ebe0fc00 | Address Redacted | | | | |
| 8cb6703a-9c06-4cfa-81c9-bd7135e1ae7f | Address Redacted | | | | |
| 8cb6787c-9103-460f-bc67-6a5cda076c4c | Address Redacted | | | | |
| 8cb6ce10-55a0-41de-be9c-9a7d643d4d6a | Address Redacted | | | | |
| 8cbd89f-0370-4406-810b-48477799cce3 | Address Redacted | | | | |
| 8cbe5fd-0a5d-448a-a350-ea6e8737432 | Address Redacted | | | | |
| 8cbf57d-c6d1-4042-9fed-bb2c84301a00 | Address Redacted | | | | |
| 8cb721a0-0193-400c-9d2b-67156e0c12dc | Address Redacted | | | | |
| 8cb72943-57eb-43c8-8eec-94a472063a78 | Address Redacted | | | | |
| 8cb73ed1-6a01-4e84-95f3-8088b7b7a656 | Address Redacted | | | | |
| 8cb74ebe-94a0-4120-9e30-354753aa8f72 | Address Redacted | | | | |
| 8cb76c11-8bd2-4f40-959f-933c6d85af6d | Address Redacted | | | | |
| 8cb78381-f65b-47f6-90fd-ce21ef1233c0 | Address Redacted | | | | |
| 8cb7bbb6-bea6-49e1-a4b7-40e473e6348d | Address Redacted | | | | |
| 8cb7bd57-ae1c-4d93-a513-f01dca47a575 | Address Redacted | | | | |
| 8cb7de61-1039-4f09-bbdd-a018ca8a7f05 | Address Redacted | | | | |
| 8cb7ea86-2ce8-46da-a3f4-23dcfc0cacd9 | Address Redacted | | | | |
| 8cb7fe14-71da-4890-9c03-fc798c1a057e | Address Redacted | | | | |
| 8cb839ac-3cd9-4363-b735-db9fcc2b5df6 | Address Redacted | | | | |
| 8cb85a71-0fdf-4f07-b4d7-701578465c35 | Address Redacted | | | | |
| 8cb86a21-fa04-4566-bcdb-3170873a25dd | Address Redacted | | | | |
| 8cb881b4-8708-4129-9192-3dfe97489da7 | Address Redacted | | | | |
| 8cb88c8b-599d-4f81-950a-846385b8e5db | Address Redacted | | | | |
| 8cb89cc2-aff3-49ec-be09-11af84f82c09 | Address Redacted | | | | |
| 8cb8f08e-6ca7-473b-a391-8c738c785327 | Address Redacted | | | | |
| 8cb9165f-b593-4159-b3e9-3d3b2ae5fae6 | Address Redacted | | | | |
| 8cb93a99-c072-4abd-99e2-082649c4bbc5 | Address Redacted | | | | |
| 8cb98e2f-39b5-4002-9cb7-26461eb4289b | Address Redacted | | | | |
| 8cb9d2f6-46c1-4923-a7b9-e281a8ea2c60 | Address Redacted | | | | |
| 8cba08c9-5f22-4372-9352-c4b9638a5937 | Address Redacted | | | | |
| 8cba44fb-fee9-4d17-8a84-4bce024d990e | Address Redacted | | | | |
| 8cba5622-5ba4-49dd-90c5-f66e4cb91448 | Address Redacted | | | | |
| 8cba71bf-7f00-4990-a6f1-96690f801174 | Address Redacted | | | | |
| 8cba850a-18b8-496e-9510-689f8fc4f27d | Address Redacted | | | | |
| 8cbacbb4-d8aa-46aa-914c-ae54c2c0893f | Address Redacted | | | | |
| 8cbae862-97f5-4280-ac48-21307d19d010 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 8cbafabb-a27d-45eb-ac06-e2086626338c | Address Redacted | | | | |
| 8cbb1702-8d8c-485c-a80b-6fdeb02bae1f | Address Redacted | | | | |
| 8cbb81df-a535-465a-a2a8-e0d7d2b2add2 | Address Redacted | | | | |
| 8cbbefe1-bd05-450b-8418-2d06aaf67d1c | Address Redacted | | | | |
| 8cbbf572-2a2c-479a-8267-ffba891d010e | Address Redacted | | | | |
| 8cbc08ef-c3b4-48b0-9a29-0b108d31deda | Address Redacted | | | | |
| 8cbc1f58-fc43-4fc3-a2b8-2ad1459ab628 | Address Redacted | | | | |
| 8cbc357d-8b9d-471a-8909-1ed8274ac377 | Address Redacted | | | | |
| 8cbc5de9-0447-41b3-acf3-e65495b29a5a | Address Redacted | | | | |
| 8cbc774a-29c5-476c-bcd6-1f7304be3cea | Address Redacted | | | | |
| 8cbcc74d-2faf-4497-927e-f26159bc4211 | Address Redacted | | | | |
| 8cbcdebb-6f5a-400e-b04e-8eb42116f0bf | Address Redacted | | | | |
| 8cbce405-7195-4da6-9c84-37d7af22fd2f | Address Redacted | | | | |
| 8cbce60b-db1b-4d2d-a486-e27a71483da6 | Address Redacted | | | | |
| 8cbcfdec-4455-48ea-bc91-16cb8cb79929 | Address Redacted | | | | |
| 8cbd246f-5424-42ac-8f45-d7138382579c | Address Redacted | | | | |
| 8cbd2b1f-12db-426c-af03-e453b10b4e69 | Address Redacted | | | | |
| 8cbd63bb-0b26-42b3-bef5-5696f4a48686 | Address Redacted | | | | |
| 8cbd6be0-789e-4cd1-b809-cd6e404f2142 | Address Redacted | | | | |
| 8cbd6fc6-5dba-4624-bed8-55fe97af1cbb | Address Redacted | | | | |
| 8cbd76a7-00d5-4de8-abce-cff620cddc75 | Address Redacted | | | | |
| 8cbd9e08-6285-4f2c-8b6d-5024ce76d5ac | Address Redacted | | | | |
| 8cbd9eb0-5059-4991-bda2-71539acc0353 | Address Redacted | | | | |
| 8cbdb275-e221-4948-b768-23f0b0b38f3c | Address Redacted | | | | |
| 8cbdd45c-1e7d-4aab-bdca-2ba90b756bec | Address Redacted | | | | |
| 8cbdf636-1ca1-4de0-8775-114697729655 | Address Redacted | | | | |
| 8cbe004a-4546-4681-806e-ce72dc65b664 | Address Redacted | | | | |
| 8cbe0254-30b2-45fe-b246-dc4f947fa8ca | Address Redacted | | | | |
| 8cbe1702-4c4f-4eac-ab93-013bb0ced40e | Address Redacted | | | | |
| 8cbe2360-027a-4bbd-bc27-732bfa845adc | Address Redacted | | | | |
| 8cbe4c91-8e23-4faf-a373-7e40d8e75994 | Address Redacted | | | | |
| 8cbee8fd-32be-4268-8b24-3e41e1b7c497 | Address Redacted | | | | |
| 8cbf160c-6e17-4149-8595-893c28aaee53 | Address Redacted | | | | |
| 8cbf19fd-23bf-471f-a6c8-d8fb1e6a6ae1 | Address Redacted | | | | |
| 8cbf62fa-4669-449a-a771-928a6ffb6e8c | Address Redacted | | | | |
| 8cbf780b-ba18-489d-a35d-88304c39ee3c | Address Redacted | | | | |
| 8cbf93bf-35ab-4712-aca1-3ada39fb10bb | Address Redacted | | | | |
| 8cbf97c1-2a10-44f3-a1c8-dbc313521c64 | Address Redacted | | | | |
| 8cbf97d6-e7ac-421d-b321-80b31c40ec4d | Address Redacted | | | | |
| 8cbfb778-2dc8-48a9-8620-bfb4e5414993 | Address Redacted | | | | |
| 8cc01834-b683-492c-b9cd-71d58462ae7a | Address Redacted | | | | |
| 8cc01fd9-6fa9-4d02-aab6-5c4c19444ae4 | Address Redacted | | | | |
| 8cc03903-06fb-4bd3-a3cf-ee54db11080a | Address Redacted | | | | |
| 8cc03bf3-e85f-43d9-ab4d-6d869ae65834 | Address Redacted | | | | |
| 8cc04dac-983e-4af4-8650-6a4bc5257921 | Address Redacted | | | | |
| 8cc0807b-abe7-4e06-b019-fec529cca319 | Address Redacted | | | | |
| 8cc08584-52ed-4439-93c3-187116a3fde4 | Address Redacted | | | | |
| 8cc0b1b1-bf73-4ad1-a5e3-c0cde087bfd5 | Address Redacted | | | | |
| 8cc0ec40-0d46-4327-8803-6463afb6690e | Address Redacted | | | | |
| 8cc15008-156b-43d1-8639-223d106e81f3 | Address Redacted | | | | |
| 8cc15ca4-f716-44bf-8138-bd01671bdce1 | Address Redacted | | | | |
| 8cc1be3d-f95d-475b-86f3-e1e01f9aca20 | Address Redacted | | | | |
| 8cc1eca9-53cb-4324-9e06-a8e34f9787d3 | Address Redacted | | | | |
| 8cc21ee2-afc3-4bbe-b50b-c1c723df290a | Address Redacted | | | | |
| 8cc26c75-a77e-4ae8-ab86-04d6abfc8a98 | Address Redacted | | | | |
| 8cc27564-0afc-4199-8692-7f758bbf4fae | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8cc2a7d1-523d-4b08-b77d-f12b3a852461 | Address Redacted | | | | |
| 8cc2ba25-45d8-4dca-982d-ae747db940a8 | Address Redacted | | | | |
| 8cc303e9-d687-4be3-840a-13144db0c2d3 | Address Redacted | | | | |
| 8cc332fb-1201-47fa-ad7f-88d3f83862f5 | Address Redacted | | | | |
| 8cc34160-b628-4e8b-b3d0-b70fb351865f | Address Redacted | | | | |
| 8cc36b07-a8aa-4369-9f59-d01205b09af9 | Address Redacted | | | | |
| 8cc38118-fc1c-4007-aaa6-d33737732e1C | Address Redacted | | | | |
| 8cc38393-4e6f-4608-afaf-678314070b26 | Address Redacted | | | | |
| 8cc39752-0b7b-4f1a-bd3b-a0a613449404 | Address Redacted | | | | |
| 8cc3a75d-a88b-4566-818f-5afc155b39de | Address Redacted | | | | |
| 8cc3c01b-2738-400f-bad0-9a1c261d8db0 | Address Redacted | | | | |
| 8cc3c6ca-f7d6-4836-9210-ab757425a9e5 | Address Redacted | | | | |
| 8cc3c7c8-37d8-46b6-9207-2bdd9cb0f3e8 | Address Redacted | | | | |
| 8cc3c867-fa3c-44a9-8b0f-4129e270be21 | Address Redacted | | | | |
| 8cc3db1c-5259-46d2-b84c-3f22a484a311 | Address Redacted | | | | |
| 8cc44233-cbc8-45c4-894a-07105c15513c | Address Redacted | | | | |
| 8cc46046-8043-4882-b391-31a7a6266897 | Address Redacted | | | | |
| 8cc487c6-cd4d-44d3-bc18-e231ceaa8c70 | Address Redacted | | | | |
| 8cc4b74e-1b0c-4cfd-8422-263b7b8ed946 | Address Redacted | | | | |
| 8cc50210-9d9b-44bf-8dee-b81b0d353ae0 | Address Redacted | | | | |
| 8cc5288d-c49b-4727-9f0e-c1ef5ae89561 | Address Redacted | | | | |
| 8cc54907-5344-4754-936b-d129c75f62ad | Address Redacted | | | | |
| 8cc55c64-168f-444b-b842-37ca68db0c60 | Address Redacted | | | | |
| 8cc58972-44bb-4e71-b0a5-e9d5f9c5f1c4 | Address Redacted | | | | |
| 8cc5c929-84d2-45b6-a08c-ea5e8478e16f | Address Redacted | | | | |
| 8cc5cdc3-e90e-4ed5-ade0-aa291465e9c5 | Address Redacted | | | | |
| 8cc5ce5b-ea30-431e-92aa-527d581c1dda | Address Redacted | | | | |
| 8cc5d708-3bc7-4e6a-b621-40ae3f850111 | Address Redacted | | | | |
| 8cc5dffc-c836-42cc-aea9-d77ec6a03c58 | Address Redacted | | | | |
| 8cc5e0fb-b140-46b0-b89b-9e2fe965111a | Address Redacted | | | | |
| 8cc618e2-ef60-4e0a-9802-b076f03b897f | Address Redacted | | | | |
| 8cc61fd5-cb34-4298-b6b1-78737d9a5bb4 | Address Redacted | | | | |
| 8cc6597e-7728-4c15-86a8-3127f5f8df38 | Address Redacted | | | | |
| 8cc66d2c-922f-41c3-82d7-99de1d3680c9 | Address Redacted | | | | |
| 8cc66fa1-c225-444e-9ba7-a7654589869! | Address Redacted | | | | |
| 8cc683f3-bdb9-4e5e-8aab-d83ebc1340a1 | Address Redacted | | | | |
| 8cc6adf5-3cf7-477a-8cef-7d35bb1692de | Address Redacted | | | | |
| 8cc6da1b-fd95-4df5-8a21-86f386a7cb55 | Address Redacted | | | | |
| 8cc6e4f0-d164-40d2-81aa-a9045fedc069 | Address Redacted | | | | |
| 8cc6fa04-a3a0-42d8-b6a0-5e0a51f2bab1 | Address Redacted | | | | |
| 8cc7237f-a9dd-4ae9-a4ef-f98bdd2e8528 | Address Redacted | | | | |
| 8cc727ab-7456-46d5-bbfc-7aa95f60e66f | Address Redacted | | | | |
| 8cc75b4c-2e1e-4f1a-b87b-1ff9846871ae | Address Redacted | | | | |
| 8cc76cf4-3201-448b-a42c-3d37f13f636f | Address Redacted | | | | |
| 8cc77724-d81b-43fc-94d0-0e7499a412c5 | Address Redacted | | | | |
| 8cc77894-75e9-4bf7-bcc7-e0c555630444 | Address Redacted | | | | |
| 8cc781cb-1377-4cce-93bd-bfeeeef57b16 | Address Redacted | | | | |
| 8cc78ed1-9dfe-4bbb-bacf-e49706a99b78 | Address Redacted | | | | |
| 8cc7a92f-7589-450f-b564-9db1872e21c9 | Address Redacted | | | | |
| 8cc7b677-5b62-49fc-b6a1-9329ac60f30C | Address Redacted | | | | |
| 8cc83b6f-abe8-4187-b6d6-0475310fe4f1 | Address Redacted | | | | |
| 8cc86426-91a9-4728-9b32-0b82075dd3b5 | Address Redacted | | | | |
| 8cc87e14-62bc-4e19-81f0-476829eb7562 | Address Redacted | Page 5596 of 10184 | | | |
| 8cc88e7d-7e1b-41aa-9bbc-99d1707efd36 | Address Redacted | | | | |
| 8cc8b88e-9602-433e-ae20-3adc805ac6be | Address Redacted | | | | |
| 8cc9196a-1435-49bf-8863-c82ee58fad28 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8cc92370-7fec-420e-bb70-496f098bb53d | Address Redacted | | | | |
| 8cc93eb2-c833-4607-892b-77e7e6ff9445 | Address Redacted | | | | |
| 8cc943be-ae2b-42c4-8b6e-73c18d48bad8 | Address Redacted | | | | |
| 8cc989f5-eee8-431b-acba-d3ade3596917 | Address Redacted | | | | |
| 8cc99fcb-2e64-4105-b9f8-272a2fd663b7 | Address Redacted | | | | |
| 8cc9cda0-d254-40de-b6f5-752df534e56a | Address Redacted | | | | |
| 8cca05d4-ab61-4c1f-ba7a-43dde498c237 | Address Redacted | | | | |
| 8cca0992-8eef-4724-96e8-54ce46f360f0 | Address Redacted | | | | |
| 8cca4346-85c8-460e-bff6-d411cd3dec85 | Address Redacted | | | | |
| 8cca6118-0e22-4355-8aa2-0468ba90ec1d | Address Redacted | | | | |
| 8cca67e5-599e-408e-89f4-7afb8743de06 | Address Redacted | | | | |
| 8cca8036-450a-4fa1-bc06-fed022b8d00e | Address Redacted | | | | |
| 8cca8525-26f2-4b8f-8da1-c7b8a0fba9cd | Address Redacted | | | | |
| 8cca8553-51c1-4d29-8e6e-1cd88bd050b3 | Address Redacted | | | | |
| 8cca8970-0508-44ea-8674-f476dd7c318e | Address Redacted | | | | |
| 8cca9a9a-0ac1-4094-82af-c2784190580a | Address Redacted | | | | |
| 8ccabf65-b3ae-4639-a713-849dfa8b819f | Address Redacted | | | | |
| 8ccac034-8140-409e-b09a-bda37b67cdbd | Address Redacted | | | | |
| 8ccaca79-09e8-4bc1-b2a3-9fceffac9521 | Address Redacted | | | | |
| 8ccad706-05b4-4a89-8f0f-32baf84a2359 | Address Redacted | | | | |
| 8ccad932-9e11-4319-8319-5795b037c3c5 | Address Redacted | | | | |
| 8ccaded5-ff71-4913-8d68-d42eac595e11 | Address Redacted | | | | |
| 8ccaf0bc-a797-4165-bbd9-597ae593223b | Address Redacted | | | | |
| 8ccb4304-4889-4194-a491-56e6e69beaf7 | Address Redacted | | | | |
| 8ccb493c-c4cc-4dab-9478-1ebab0658548 | Address Redacted | | | | |
| 8ccb7b1a-e38a-454b-92f2-a2193a67bd74 | Address Redacted | | | | |
| 8ccbe644-fb8f-487b-9cfe-a3a3f764c5fb | Address Redacted | | | | |
| 8ccc2261-84d6-433e-a218-78362bfd5323 | Address Redacted | | | | |
| 8ccc4fdb-aad9-4939-84da-080535e7cc1e | Address Redacted | | | | |
| 8ccc5a13-2fb9-45f3-8455-ac3db801e110 | Address Redacted | | | | |
| 8ccca4df-e41b-4bc7-bae6-13f0122a5f72 | Address Redacted | | | | |
| 8cccaa20-d6a0-4d6f-991e-bb5d6dc35695 | Address Redacted | | | | |
| 8cccb72f-7591-492a-8df2-ca1a2189f53e | Address Redacted | | | | |
| 8cccc6cf-5ffa-4027-89e3-27e6b8a11f8f | Address Redacted | | | | |
| 8ccce46b-ea33-449a-9a96-22c5595c1777 | Address Redacted | | | | |
| 8cccf0e6-cf97-4371-9f69-28d23cfee2ba | Address Redacted | | | | |
| 8cccfc62-2e01-4cf9-adac-5ca79a4d7f81 | Address Redacted | | | | |
| 8ccd9a5b-5923-49f9-b49a-95c5215efb90 | Address Redacted | | | | |
| 8ccdd391-c35d-4059-abd6-1704b2bf0e4b | Address Redacted | | | | |
| 8ccdf964-22a1-43d1-949f-fc82b3c12ff3 | Address Redacted | | | | |
| 8cce0912-9250-48e0-8f26-1258cc0c13f4 | Address Redacted | | | | |
| 8cce1376-339c-43a7-b2b7-782771a99200 | Address Redacted | | | | |
| 8cce16a6-cc56-4631-8d5a-c55a1e1aabb3 | Address Redacted | | | | |
| 8cce1921-8630-4e95-8ec3-e1a2e2b062c1 | Address Redacted | | | | |
| 8cce19a8-fdff-4b28-a164-82e203ba649d | Address Redacted | | | | |
| 8cce1ecd-3605-486a-9905-6f8bba00569c | Address Redacted | | | | |
| 8cceac02-cb1c-4f67-8627-b04b1d6f5ecd | Address Redacted | | | | |
| 8cceb177-fc9a-456e-88a8-881cfcd67bcf | Address Redacted | | | | |
| 8ccec2c3-615a-4fc5-9f99-1b2dd6957d6b | Address Redacted | | | | |
| 8cceed64-caa4-4f76-9336-97c1f88b51a4 | Address Redacted | | | | |
| 8ccf1163-ae8b-4a9b-9577-90ceeaea52ee | Address Redacted | | | | |
| 8ccf26ad-cb16-4f5b-8ea5-dce2e8a4e128 | Address Redacted | | | | |
| 8ccf2bf8-aa7f-409c-a4bb-0713080715e5 | Address Redacted | Page 5597 of 10184 | | | |
| 8ccf4ffa-76bf-4e96-b9a8-d8f560a5e3dc | Address Redacted | | | | |
| 8ccf6f5b-2d7d-4960-b4c5-d59c7f4b71bc | Address Redacted | | | | |
| 8ccf8228-5427-4f42-9e84-c0abc6f0c4a7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8ccfa249-8399-4597-bbcd-c2051dbc38fd | Address Redacted | | | | |
| 8ccfb9ef-e375-4892-9d03-a39a8d1fb8e2 | Address Redacted | | | | |
| 8ccfd864-853d-44a9-a1e3-b0810cd12a59 | Address Redacted | | | | |
| 8ccfdee5-d2a0-4615-a61f-430ffc7d5c31 | Address Redacted | | | | |
| 8cff269-1b24-40d3-b377-52c8a4d1671e | Address Redacted | | | | |
| 8cd00253-37fd-4814-b4eb-a1f08f6b4b3e | Address Redacted | | | | |
| 8cd004f3-0672-4794-9ac2-d6ac488ce0e6 | Address Redacted | | | | |
| 8cd007c4-bb4a-41ab-9380-f9cb4f15acd9 | Address Redacted | | | | |
| 8cd05965-829c-4a90-8ec1-7fce78c7efdf | Address Redacted | | | | |
| 8cd066b1-4253-4ae7-8edb-968f34672c84 | Address Redacted | | | | |
| 8cd0cf89-b81f-4a58-ac55-23cc0a8ccff7 | Address Redacted | | | | |
| 8cd1202d-b29d-432c-85df-c65cfd9b0981 | Address Redacted | | | | |
| 8cd13591-69e8-405e-a768-ec824ebb5f92 | Address Redacted | | | | |
| 8cd13f58-6f3b-4622-a72b-770909a29614 | Address Redacted | | | | |
| 8cd176fb-bb0c-4322-859e-ce17c37f7445 | Address Redacted | | | | |
| 8cd1cf1-6d27-401c-ae82-17fe99b9e3ea | Address Redacted | | | | |
| 8cd19644-b5c8-4330-9d2e-ae3243bfdcc5 | Address Redacted | | | | |
| 8cd1c790-cdd3-4f77-a338-a73f4b11aac9 | Address Redacted | | | | |
| 8cd1dd04-da90-4b6e-bc07-99d3bd08b447 | Address Redacted | | | | |
| 8cd1f3be-7e98-4bd6-a873-6a7704d1f9b0 | Address Redacted | | | | |
| 8cd20c76-39b4-43c8-86e3-ec64c53afbed | Address Redacted | | | | |
| 8cd2a4fa-973b-496e-9ef2-caeaeffb2108 | Address Redacted | | | | |
| 8cd2c666-c921-432c-b5df-beced8640dda | Address Redacted | | | | |
| 8cd30a5e-0578-471b-a8be-ec89408d0c82 | Address Redacted | | | | |
| 8cd331b5-78c0-4c2a-a5ac-94bb36547105 | Address Redacted | | | | |
| 8cd35243-972e-480b-b23c-a7ad84a359a3 | Address Redacted | | | | |
| 8cd374ca-4e77-4bb2-8a7b-a89df8dfdd5c | Address Redacted | | | | |
| 8cd3bb4a-8082-40ee-b278-f3107cc62c61 | Address Redacted | | | | |
| 8cd3bfe4-3edc-4dd1-a50f-efb46b0fba80 | Address Redacted | | | | |
| 8cd3c54d-0da9-49bd-ac4e-18d72dc0f0d4 | Address Redacted | | | | |
| 8cd3de38-334c-441c-8100-43833bd73792 | Address Redacted | | | | |
| 8cd3f96d-3e75-4658-a1f4-90915b54b5e6 | Address Redacted | | | | |
| 8cd418f2-5857-4aca-9edc-e7a4e5b3b6ee | Address Redacted | | | | |
| 8cd42381-5ebf-4bb7-bce7-5a9603a7cd37 | Address Redacted | | | | |
| 8cd43d5c-628d-4b20-97d3-7b520a56fa17 | Address Redacted | | | | |
| 8cd47062-0f40-409d-9a1e-d83a162b55ea | Address Redacted | | | | |
| 8cd4a6ec-d768-4600-96d1-8ed8cb05e931 | Address Redacted | | | | |
| 8cd4d3ad-b07c-4e02-9211-88a1a651aa86 | Address Redacted | | | | |
| 8cd4ee6f-83d4-48e2-9bc0-a737a5b63fd2 | Address Redacted | | | | |
| 8cd4f34b-c16f-4f25-9b5e-139b297f67c9 | Address Redacted | | | | |
| 8cd52c29-cf86-4bd1-b072-7b66b17b9e3c | Address Redacted | | | | |
| 8cd53ed9-2d5f-478e-a4dd-31ec495f4317 | Address Redacted | | | | |
| 8cd5642f-57d5-4ca4-8f43-504ca8623ecC | Address Redacted | | | | |
| 8cd56b89-a373-4cd0-8a32-0e94525e31b4 | Address Redacted | | | | |
| 8cd5b4ab-8f2f-49b5-beda-c8e7040366d3 | Address Redacted | | | | |
| 8cd5ce2b-58b1-42a0-85af-e5dffc4e693c | Address Redacted | | | | |
| 8cd5d3b4-a7a7-4a2b-bfd4-93d9c1dba89e | Address Redacted | | | | |
| 8cd5eb6c-afdd-490e-9cc9-1a36acc56730 | Address Redacted | | | | |
| 8cd5eca1-0366-4e5a-a486-aa94e1174172 | Address Redacted | | | | |
| 8cd60f1d-a7df-4c10-a4eb-338fcc73067c | Address Redacted | | | | |
| 8cd614e0-dd90-4128-a5f4-561f0e216805 | Address Redacted | | | | |
| 8cd667ce-0a8d-41c2-84cc-6e9dd26e97d2 | Address Redacted | | | | |
| 8cd6f193-6223-437b-9a1c-900bb33c9132 | Address Redacted | | | | |
| 8cd6f698-d771-4464-a17f-b03510fe57be | Address Redacted | | | | |
| 8cd704dc-17a7-4a27-ab3f-a9d265956c8b | Address Redacted | | | | |
| 8cd71ebc-8821-42eb-995f-0a796921af14 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8cd725fb-3b10-47f2-a0ba-6ca12736ff5b | Address Redacted | | | | |
| 8cd7263a-fa48-446b-b78a-68fe2a24fab2 | Address Redacted | | | | |
| 8cd732ad-b1de-4dcf-8814-75cf1c308b49 | Address Redacted | | | | |
| 8cd73f9f-bacd-4da3-b7b1-667e0c84a969 | Address Redacted | | | | |
| 8cd74fd3-f440-44ce-b0bd-4cb36ac9632d | Address Redacted | | | | |
| 8cd7565f-879f-4d92-bd75-841d7de29a61 | Address Redacted | | | | |
| 8cd77e2c-9b5a-4bb0-b144-70f34acd0570 | Address Redacted | | | | |
| 8cd7c171-8372-4249-a88a-22c0845e98de | Address Redacted | | | | |
| 8cd7da93-ae0a-4174-98bb-ff89d62b0fd4 | Address Redacted | | | | |
| 8cd7e24c-e6d7-4511-97b8-99ec74d2e4fa | Address Redacted | | | | |
| 8cd7ecca-975d-4c1d-8faa-6b2ab85dcd83 | Address Redacted | | | | |
| 8cd7f6f9-f4db-4408-bf5e-374a7382cac2 | Address Redacted | | | | |
| 8cd807b0-df4c-4885-aa22-350c726b321c | Address Redacted | | | | |
| 8cd84506-4c37-45f7-9411-82e11e748f6a | Address Redacted | | | | |
| 8cd862eb-b622-43ca-9fe6-e9acc1957553 | Address Redacted | | | | |
| 8cd8ca2b-b0b0-4bae-b26c-4e3c4b085c47 | Address Redacted | | | | |
| 8cd8d4c6-1425-4d7b-80fd-f42277482dd6 | Address Redacted | | | | |
| 8cd8dd92-ad3a-4809-ab42-0859ea7fa458 | Address Redacted | | | | |
| 8cd8ec22-42d2-4750-8a86-330455505463 | Address Redacted | | | | |
| 8cd8f793-1310-46f2-b6fa-b5990759b50c | Address Redacted | | | | |
| 8cd90b30-7b95-4a4d-a02a-e2b0df8d7306 | Address Redacted | | | | |
| 8cd91ccf-5bc6-4ef9-b397-eeefff65ae93 | Address Redacted | | | | |
| 8cd91f74-5c63-461f-a7ad-13a8e252cd5b | Address Redacted | | | | |
| 8cd923ad-54fd-4db9-b5d3-4e0a6bdf068a | Address Redacted | | | | |
| 8cd925fb-27ad-4267-840b-1a38f3917a59 | Address Redacted | | | | |
| 8cd9267d-e399-4add-a9b1-6b14783fecf1 | Address Redacted | | | | |
| 8cd93b19-d0d9-4cca-a198-087e5044ff84 | Address Redacted | | | | |
| 8cd9640b-db6f-400c-904d-a080b367fcc6 | Address Redacted | | | | |
| 8cd988bd-8f4d-438e-a122-d1fb10ef6f96 | Address Redacted | | | | |
| 8cd9a8eb-c298-4134-9567-8c10457c1a07 | Address Redacted | | | | |
| 8cd9ccfb-c1b9-48ee-8e7d-3a8e2484627a | Address Redacted | | | | |
| 8cd9e342-133a-4af4-8b1e-af252480fdbc | Address Redacted | | | | |
| 8cda0278-1563-4a69-93bd-a5c956c3cc42 | Address Redacted | | | | |
| 8cda18eb-ec19-4c88-af06-779fa98bd0a9 | Address Redacted | | | | |
| 8cda1cea-7c1d-4bc4-b3d1-ca789934fc17 | Address Redacted | | | | |
| 8cda42e3-de2d-4b31-8b6d-decd570e8340 | Address Redacted | | | | |
| 8cda7dff-f22e-442e-bfe1-c1a2872ca01f | Address Redacted | | | | |
| 8cda83c9-8684-4bef-9018-dfbfc79a2b46 | Address Redacted | | | | |
| 8cda95ae-d48d-4ea4-94d0-12408e1f7007 | Address Redacted | | | | |
| 8cdaaa21-0c8a-458f-a2ec-aaf591ffc9dc | Address Redacted | | | | |
| 8cdadaaf-c881-4f07-9f30-ef230076c097 | Address Redacted | | | | |
| 8cdae8c3-7fc7-45bd-8cda-c4db06f8bbbd | Address Redacted | | | | |
| 8cdaf73b-2c00-44b0-85a6-77e6f6613dc6 | Address Redacted | | | | |
| 8cdb0850-e6e6-47a4-8053-4ddcf7b733a5 | Address Redacted | | | | |
| 8cdb0907-6d3f-48b6-91dd-47be8d6fef62 | Address Redacted | | | | |
| 8cdb1ab3-ccca-442b-bf8d-903675160e25 | Address Redacted | | | | |
| 8cdb1fb3-4cb2-44f2-bd9d-5c7efbd5012b | Address Redacted | | | | |
| 8cdb248d-1248-45b2-b570-05afe64dbd6c | Address Redacted | | | | |
| 8cdb34f3-1fa9-4536-b20a-599bdb2f1c13 | Address Redacted | | | | |
| 8cdb6aa2-8512-4bc5-9b31-48bf830225de | Address Redacted | | | | |
| 8cdb7f20-11b2-49ec-8f16-5c2aac3b08a6 | Address Redacted | | | | |
| 8cdba5df-b54c-437c-96e8-8e9b6373e392 | Address Redacted | | | | |
| 8cdbb62a-6c81-4c4c-aed6-3a5e1edc473e | Address Redacted | | | | |
| 8cdbbea4-9b92-4838-a1c6-460913a62ff7 | Address Redacted | | | | |
| 8cdbe255-f72c-4a3a-ac73-47c28af48d1f | Address Redacted | | | | |
| 8cdc0bee-70e8-4f2e-86dd-c03c9c5a38e7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8cdc5cb2-2550-4f1f-884c-854d1dc4de53 | Address Redacted | | | | |
| 8cdc5ed9-ef30-4f0b-b66a-67f59aedda5d | Address Redacted | | | | |
| 8cdc8ed8-aa2f-40bb-8bb3-756017660028 | Address Redacted | | | | |
| 8cdc9506-9af7-45a7-8c60-b40801adcf32 | Address Redacted | | | | |
| 8cdcb2c4-34fa-43e3-b5a2-c0ac228fa847 | Address Redacted | | | | |
| 8cdcc010-fc43-4dd1-b9ee-327b6ef5614e | Address Redacted | | | | |
| 8cdcc9e9-ea39-4aa7-9e08-af719701016e | Address Redacted | | | | |
| 8cdcc9ed-f02a-4074-ab5b-4c702075445d | Address Redacted | | | | |
| 8cdcf6e2-f3d5-4da5-a0f0-07a03a3106c7 | Address Redacted | | | | |
| 8cdd0a29-0fa1-4a42-a7e6-b0c53b8b5bda | Address Redacted | | | | |
| 8cdd1ec2-be73-4e29-8be1-1a5efb2fa446 | Address Redacted | | | | |
| 8cdd2755-baa3-4eae-93c5-5d430f90779b | Address Redacted | | | | |
| 8cdd359e-1c70-41ee-9a34-9529e6caa8b5 | Address Redacted | | | | |
| 8cdd383c-5573-477b-802d-514e1de135a8 | Address Redacted | | | | |
| 8cdd3f67-b1df-44d4-a3ba-2688601d89af | Address Redacted | | | | |
| 8cdd404e-e2e4-4387-ab10-ecbe4f40cacd | Address Redacted | | | | |
| 8cdd54ef-c8e7-4047-931a-09c7f8da2594 | Address Redacted | | | | |
| 8cdd6306-0148-4ce0-8160-64a4ea5f1d5d | Address Redacted | | | | |
| 8cdda339-54a7-4e0a-8d64-503d9183330C | Address Redacted | | | | |
| 8cdc1bd-d540-453e-8634-0e170a448cd8 | Address Redacted | | | | |
| 8cddf67b-fd01-4da7-84d1-74f9393ae3b0 | Address Redacted | | | | |
| 8cddf87f-4251-4bbe-a5d5-c6111355734b | Address Redacted | | | | |
| 8cde05f7-ce39-4087-b170-134a5667d858 | Address Redacted | | | | |
| 8cde0689-c7b9-4fd5-8bde-e73cf335f595 | Address Redacted | | | | |
| 8cde625f-354d-4d56-82a8-352d74d8d970 | Address Redacted | | | | |
| 8cde6cfe-3044-406f-9392-866da5a7b26a | Address Redacted | | | | |
| 8cde73ee-6f29-4d61-9bcd-7ae789590c68 | Address Redacted | | | | |
| 8cdeabdf-f799-4346-b32d-3e89ea1e7511 | Address Redacted | | | | |
| 8cded49b-4e01-451c-8090-d4e2bf1b265e | Address Redacted | | | | |
| 8cdee4ea-3e66-4677-b5a7-e6d571c0fc3c | Address Redacted | | | | |
| 8cdeea80-e260-4418-b006-3519b91d0532 | Address Redacted | | | | |
| 8cdf0dc9-23ab-4727-bf7b-48e1becb2739 | Address Redacted | | | | |
| 8cdf4987-8999-4d8e-8cee-136801fb1ac0 | Address Redacted | | | | |
| 8cdf4e78-4087-49f2-8f43-9c44dc5f0e14 | Address Redacted | | | | |
| 8cdfe215-1902-4ba8-99dc-64c033d959a7 | Address Redacted | | | | |
| 8cdfe244-cb7f-497e-b5ca-1ce2fd58bf0f | Address Redacted | | | | |
| 8ce086af-d145-46c2-b714-0833d6dee1dd | Address Redacted | | | | |
| 8ce0b52e-cdd7-4e8e-87cd-603f949b553f | Address Redacted | | | | |
| 8ce0f3eb-27de-4d6c-a9c7-ebd1ddf5860d | Address Redacted | | | | |
| 8ce13b79-8740-4c1d-a629-ebacff89f617 | Address Redacted | | | | |
| 8ce19cf5-3e41-4a11-a39a-8ed16d1f6c9f | Address Redacted | | | | |
| 8ce1b3a6-ba19-46e0-94cc-6ef1a30e19e7 | Address Redacted | | | | |
| 8ce1b549-717f-4cc2-8a49-9f9e47144119 | Address Redacted | | | | |
| 8ce1ce55-a7c1-4942-8fdf-6401c59c38c9 | Address Redacted | | | | |
| 8ce1eca8-7fbe-4ade-bde0-5bdc1a5033d0 | Address Redacted | | | | |
| 8ce1fa03-fe27-4a9f-864c-3f1a79e28e34 | Address Redacted | | | | |
| 8ce200ec-cdce-42c4-b36a-6fbeebece6ea | Address Redacted | | | | |
| 8ce227ba-497b-4b20-822b-27c05d24afec | Address Redacted | | | | |
| 8ce2452b-8e7d-49a6-90bd-2f30c7b1ae0a | Address Redacted | | | | |
| 8ce28c21-478f-41fc-94a4-e844dfd611a0 | Address Redacted | | | | |
| 8ce3086a-5110-48b2-9a22-b21de9cdb8e9 | Address Redacted | | | | |
| 8ce32d47-f2d4-4e8c-b879-fe96e143d95c | Address Redacted | | | | |
| 8ce35ddf-90c3-4128-823e-028ba30bae75 | Address Redacted | Page 5600 of 10184 | | | |
| 8ce37f55-a7d9-462a-8632-fefc9312345e | Address Redacted | | | | |
| 8ce38e63-63f6-4228-a1e4-90543a0a393e | Address Redacted | | | | |
| 8ce3be51-6f2d-495b-806b-efac9eaa5dfb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8ce3e357-5ffe-4b9c-845e-ba6a41bde6f5 | Address Redacted | | | | |
| 8ce406b0-a560-46a6-872a-6867b4fd64d8 | Address Redacted | | | | |
| 8ce438ff-916b-4d91-bd50-b1ae8e035d72 | Address Redacted | | | | |
| 8ce44b93-70ac-4e40-922a-d1ac588f98ff | Address Redacted | | | | |
| 8cea4a24a-4be4-4102-a229-cb7ef81848b8 | Address Redacted | | | | |
| 8ce4d165-2f37-4e24-9aea-60a93f173572 | Address Redacted | | | | |
| 8ce4f52c-7f9c-42b6-9908-c67db36882b7 | Address Redacted | | | | |
| 8ce50342-e843-454d-b1fc-53e8cf50a1f6 | Address Redacted | | | | |
| 8ce50835-3d0e-4bc7-bd9f-045f5efb02df | Address Redacted | | | | |
| 8ce525fe-f909-4162-b9e7-3bd864939fab | Address Redacted | | | | |
| 8ce529c3-fb50-466b-bbc8-0fd8e0828dfc | Address Redacted | | | | |
| 8ce564ea-8eec-4bb3-a474-7065a57e84ab | Address Redacted | | | | |
| 8ce57921-44e9-4ac1-8ef6-8671cce6ce48 | Address Redacted | | | | |
| 8ce58529-a584-4e87-afe6-67077cba9000 | Address Redacted | | | | |
| 8ce58578-e688-4dc8-aa1d-83ea7bf9df8C | Address Redacted | | | | |
| 8ce5ab2f-5e39-4516-aa9b-f129aa52f998 | Address Redacted | | | | |
| 8ce5aced-4078-47a5-a4b7-243da4a099c8 | Address Redacted | | | | |
| 8ce5feb4-528a-46ce-bafb-d5c391cdc141 | Address Redacted | | | | |
| 8ce62339-599d-4b4d-8f84-364ee130155a | Address Redacted | | | | |
| 8ce68096-0a92-4cb7-b90f-5cf51a386010 | Address Redacted | | | | |
| 8ce68873-be02-4836-a0a2-650353fdfe17 | Address Redacted | | | | |
| 8ce6ac86-7783-41f5-9b2e-f299aaba1924 | Address Redacted | | | | |
| 8ce6ba15-7e0c-4345-b5ff-4e0e7fd0f615 | Address Redacted | | | | |
| 8ce6c375-1a3c-4555-a12b-ec8ae6c6e109 | Address Redacted | | | | |
| 8ce6f69d-b26b-4549-8698-0b397c6d7f49 | Address Redacted | | | | |
| 8ce6fa3c-6fef-4cf1-9b32-8c0cdcda57b5 | Address Redacted | | | | |
| 8ce70546-e197-474a-a34b-71ca816dd096 | Address Redacted | | | | |
| 8ce71f05-b87b-47db-a04f-4aada53fc33c | Address Redacted | | | | |
| 8ce73141-fa3e-4168-a4da-dc749190b12a | Address Redacted | | | | |
| 8ce73438-9218-4b26-9f24-163a0c01aa7c | Address Redacted | | | | |
| 8ce7500c-1aa2-45f1-be50-ee19f301deb5 | Address Redacted | | | | |
| 8ce77db7-01be-4d57-b89d-eee3a0c6c789 | Address Redacted | | | | |
| 8ce79077-2b66-4278-8511-a529f616d497 | Address Redacted | | | | |
| 8ce7979f-ce50-40a1-b9c4-dbda88a6f05f | Address Redacted | | | | |
| 8ce7bc40-8b15-468d-83ea-88ff884ccf49 | Address Redacted | | | | |
| 8ce83b29-dcb3-4634-9aae-911da3fcb388 | Address Redacted | | | | |
| 8ce8830f-6cf0-4f3c-9ec1-470fcb7ac8a0 | Address Redacted | | | | |
| 8ce89c09-f833-4d09-aa98-e6754a29c018 | Address Redacted | | | | |
| 8ce8d228-2c79-4dc5-a8af-286afbccf02e | Address Redacted | | | | |
| 8ce8e8a1-b51d-422e-901c-2b20294f0ea3 | Address Redacted | | | | |
| 8ce901e9-b17a-46f0-8923-f509bf21277a | Address Redacted | | | | |
| 8ce929ab-7ae8-4912-bae6-6f35307fe2de | Address Redacted | | | | |
| 8ce93871-9cca-4d24-87e9-df9ebc083555 | Address Redacted | | | | |
| 8ce956dd-d882-49f3-9dd0-a2343f7b9c5a | Address Redacted | | | | |
| 8ce9a5e7-eb15-49bb-946d-71ed49ebd0fc | Address Redacted | | | | |
| 8ce9f246-1d56-4bb2-a648-aaff658c3837 | Address Redacted | | | | |
| 8ce9fe14-a1a4-4017-a30d-791444ab538C | Address Redacted | | | | |
| 8ce9fed9-0d31-4687-a1e4-cc084d32f5b0 | Address Redacted | | | | |
| 8cea0c83-04b3-44cc-b4b1-a5c664f2f672 | Address Redacted | | | | |
| 8cea1ad1-a1b2-4a6b-a885-de410f781ae7 | Address Redacted | | | | |
| 8cea336e-7246-4321-8d5b-5bc3a357052a | Address Redacted | | | | |
| 8cea70d4-d96f-44a1-a6e5-73c23826a128 | Address Redacted | | | | |
| 8ceabfdd-a54f-472b-a74f-93e8cb77a8fd | Address Redacted | Page 5601 of 10184 | | | |
| 8ceb0cbd-c941-48c4-b382-7860644e972d | Address Redacted | | | | |
| 8ceb161f-8235-4668-883f-c025161f7efC | Address Redacted | | | | |
| 8ceb88a3-1f58-424f-9e57-db82ae512f62 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8ceba746-44b5-45a7-beae-3fc5c1a84136 | Address Redacted | | | | |
| 8cebb665-9e04-4318-a60b-fe6a05091226 | Address Redacted | | | | |
| 8cebd304-339d-47de-a933-171e69e40062 | Address Redacted | | | | |
| 8cebe316-9b22-44ca-9bd2-e18fcbcc5817 | Address Redacted | | | | |
| 8cebf450-557c-4420-8363-7c170564af40 | Address Redacted | | | | |
| 8cec064e-1ac6-47fd-b076-7cbbfb8fe840 | Address Redacted | | | | |
| 8cec398c-2331-4417-800f-abb6773b3469 | Address Redacted | | | | |
| 8cec59aa-e3c9-4602-983e-19a3c7c7e01c | Address Redacted | | | | |
| 8cec86b4-e934-4ba7-b321-c11d9116a7aa | Address Redacted | | | | |
| 8cec8922-8ccf-4a81-b3bc-ee7d903b8b97 | Address Redacted | | | | |
| 8ceca041-2eff-4dee-b8c3-04a1f8c28b20 | Address Redacted | | | | |
| 8ced141f-63bc-4104-af15-583598ed0722 | Address Redacted | | | | |
| 8ced24ab-9212-455a-954b-17017044874C | Address Redacted | | | | |
| 8ced5d98-739f-4792-86cd-bfdab2d778f7 | Address Redacted | | | | |
| 8ced64f4-109a-42ee-9877-2c0a86fdafd9 | Address Redacted | | | | |
| 8ced87ba-9a98-474f-93ed-56f22e0a376a | Address Redacted | | | | |
| 8ced92f6-90fd-4ca0-9b1c-4a37a722328c | Address Redacted | | | | |
| 8cedbbf7-4ea7-4fc1-8edf-c87583559ef7 | Address Redacted | | | | |
| 8cee045d-b9cd-4562-8bd1-dfcc40f92c87 | Address Redacted | | | | |
| 8cee21e2-e37c-430a-b91a-24090223e236 | Address Redacted | | | | |
| 8cee2944-9747-4c5a-977d-d6d2a356140C | Address Redacted | | | | |
| 8cee3350-e566-44d9-aa6d-2d652867e40c | Address Redacted | | | | |
| 8cee57cc-fffb-4b93-b327-db2820b12545 | Address Redacted | | | | |
| 8cee584f-d7e0-4be7-ad20-57f59aae9bba | Address Redacted | | | | |
| 8cee73a2-976e-416c-b317-1a72b34e3202 | Address Redacted | | | | |
| 8cee7953-547d-41da-86ca-9690af829d33 | Address Redacted | | | | |
| 8cee8ac4-2ba1-40e7-98d1-a9b8e1129046 | Address Redacted | | | | |
| 8cee8e6f-0b4c-41fd-a037-3f29d9dbfa56 | Address Redacted | | | | |
| 8ceeaba5-ad09-42a5-abb1-5a275dd46b0d | Address Redacted | | | | |
| 8ceebbc4-be2e-4b4a-9de5-f194d77c2642 | Address Redacted | | | | |
| 8ceed1f6-2d47-4be1-aa44-ab9836527daa | Address Redacted | | | | |
| 8ceee0b8-5834-4de7-b73f-f07fc264fb20 | Address Redacted | | | | |
| 8ceee2e5-3ac2-4ae0-9072-fae496c53eb9 | Address Redacted | | | | |
| 8ceee433-ea15-4465-87c0-0e349f62fba8 | Address Redacted | | | | |
| 8cef1ac4-5a9a-4cda-b27c-30a285749d08 | Address Redacted | | | | |
| 8cef36e0-5a37-454b-b967-06ad511d81eb | Address Redacted | | | | |
| 8cef8a8c-322b-46b6-9ea2-4275a7fa237e | Address Redacted | | | | |
| 8cefdf98-18b7-44e0-9627-1b2e20261499 | Address Redacted | | | | |
| 8ceffcdf-24ad-4586-bb01-3d69bfa024bc | Address Redacted | | | | |
| 8ceffec2-bb9d-40ee-ac01-808da5184f5d | Address Redacted | | | | |
| 8cf027d9-6424-486d-a083-a962bb77b096 | Address Redacted | | | | |
| 8cf036ae-a349-4966-bae2-b6028e246f58 | Address Redacted | | | | |
| 8cf07601-4b0a-492e-ac02-3b841fe84dec | Address Redacted | | | | |
| 8cf07bf3-1dab-4d89-afcb-0c9e544d86bf | Address Redacted | | | | |
| 8cf093ff-c4c9-41f9-8ed9-cb554b545e04 | Address Redacted | | | | |
| 8cf0a174-3b15-4361-a0f2-f6dcf1000e04 | Address Redacted | | | | |
| 8cf0b141-589f-4fd5-961f-c5fb3088670C | Address Redacted | | | | |
| 8cf0d9f3-c242-4fa3-b773-a9c7365e0a3b | Address Redacted | | | | |
| 8cf0dcd5-accc-4c11-9036-92affa3eae68 | Address Redacted | | | | |
| 8cf0ff3f-e77f-4721-a3f5-64565ab41123 | Address Redacted | | | | |
| 8cf10016-81c2-48f0-a620-e2a1ba6b1f52 | Address Redacted | | | | |
| 8cf10eb3-0f19-4fe6-b0a2-a31781bd4028 | Address Redacted | | | | |
| 8cf15a59-da14-4232-a22c-2596adfb4c95 | Address Redacted | | | | |
| 8cf16aa6-7d1b-4adc-a488-9cd15ef635d2 | Address Redacted | | | | |
| 8cf16bdc-3127-4762-bf2a-e1944f28329a | Address Redacted | | | | |
| 8cf19574-e0fd-4a66-8e99-4d8c8394641f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8cf1a845-948a-4439-b192-cc6a37edfb85 | Address Redacted | | | | |
| 8cf1f5fb-ad96-4fb2-854a-0195d4cde401 | Address Redacted | | | | |
| 8cf20d18-d012-45ba-8ceb-fcc7b56def8d | Address Redacted | | | | |
| 8cf210d5-12c5-4dc9-92c7-6bcc28f1ce51 | Address Redacted | | | | |
| 8cf21c51-151c-42d6-bd8c-5a760ba6c0eb | Address Redacted | | | | |
| 8cf22aaa-93f1-4b2e-8a5d-4a70275c8e56 | Address Redacted | | | | |
| 8cf256bd-1973-4851-8a0e-13481e4dd5e1 | Address Redacted | | | | |
| 8cf2750d-1bdf-4bc1-94dc-ac965f4ea851 | Address Redacted | | | | |
| 8cf27ffc-dc54-4d21-9cc8-e783d20106e6 | Address Redacted | | | | |
| 8cf2a148-d443-457e-ac64-9f99be429d11 | Address Redacted | | | | |
| 8cf2b432-e338-40be-9292-bb6999461b27 | Address Redacted | | | | |
| 8cf2bc55-da30-40bd-994d-765bbc445c8c | Address Redacted | | | | |
| 8cf2bd62-ed05-4893-8cec-e6703a9c3979 | Address Redacted | | | | |
| 8cf2f0f5-ddc0-4739-ad8b-53727a211e5c | Address Redacted | | | | |
| 8cf30a17-6280-4653-a43e-c9803fbedb8f | Address Redacted | | | | |
| 8cf30a3e-5577-46d4-991b-415bdf2ae17a | Address Redacted | | | | |
| 8cf32464-9043-427c-bcef-456451e0ff56 | Address Redacted | | | | |
| 8cf33bc2-fccb-4b4d-b5f4-d259c5d82328 | Address Redacted | | | | |
| 8cf3465e-d058-4375-9366-30dac1599cbc | Address Redacted | | | | |
| 8cf36111-ca8a-4070-8636-d326d0d08ec5 | Address Redacted | | | | |
| 8cf377ef-8300-49be-a8e7-289cf0bcd8ae | Address Redacted | | | | |
| 8cf38c44-9754-4c7d-92fa-3595787a67b8 | Address Redacted | | | | |
| 8cf39779-464e-4857-942a-05f0936c65bc | Address Redacted | | | | |
| 8cf39b21-cead-4ed3-8b3a-92bfe400882c | Address Redacted | | | | |
| 8cf408f4-8e47-493f-b9e7-34af0f287f9c | Address Redacted | | | | |
| 8cf42e37-0b6b-473e-aa76-c7f41fb49664 | Address Redacted | | | | |
| 8cf4483d-3bd7-4e8a-9812-4d8ca703a2b2 | Address Redacted | | | | |
| 8cf44de5-3431-43a8-a906-832b0f4b610b | Address Redacted | | | | |
| 8cf44f4d-63d8-46b1-a9db-69618ffded7d | Address Redacted | | | | |
| 8cf479b9-d62f-4fa9-bf6f-68e1e166017b | Address Redacted | | | | |
| 8cf4f47e-e095-4c95-b079-eb066ff7212f | Address Redacted | | | | |
| 8cf549f9-8679-4e7b-b019-15b1c6044b80 | Address Redacted | | | | |
| 8cf551fa-95ad-4f3a-bc48-8261690371a2 | Address Redacted | | | | |
| 8cf56259-2a9c-4172-b60d-e24cde7b0356 | Address Redacted | | | | |
| 8cf5a262-cc38-4e6a-ae97-ea4feec2e0fc | Address Redacted | | | | |
| 8cf5b9ec-9eea-4242-91e0-3179383cfc7c | Address Redacted | | | | |
| 8cf5c3e4-ad01-4390-88df-585e814df531 | Address Redacted | | | | |
| 8cf5da49-58dc-4e5d-bf2d-2a8a71413adb | Address Redacted | | | | |
| 8cf5de26-0317-40cf-a079-6dd8cf2e77d2 | Address Redacted | | | | |
| 8cf5f464-6afe-4517-9c18-67c01bdab15e | Address Redacted | | | | |
| 8cf5f4b0-fcf8-4e8b-a57d-7909f6af9d83 | Address Redacted | | | | |
| 8cf6328c-b34c-40f5-a216-7ce54e656f9f | Address Redacted | | | | |
| 8cf654da-fd16-412f-a6fc-b744c9efa224 | Address Redacted | | | | |
| 8cf67ec4-b82a-4c83-be93-7b769f540812 | Address Redacted | | | | |
| 8cf6da37-cb24-4dbd-9295-d1641385d74b | Address Redacted | | | | |
| 8cf7253b-5072-4d38-bdca-d8ced885ede9 | Address Redacted | | | | |
| 8cf7385e-c12b-424d-82d5-cac114acd597 | Address Redacted | | | | |
| 8cf76e88-b944-4ffc-aaf3-5b5332e11cfd | Address Redacted | | | | |
| 8cf775ee-1297-4e18-b12d-281c0a96e424 | Address Redacted | | | | |
| 8cf77832-36bd-4c2b-9520-0e41beba5b79 | Address Redacted | | | | |
| 8cf77e93-b2fa-4846-bef5-e6d4dbfe1d33 | Address Redacted | | | | |
| 8cf78733-f754-42e0-a442-88e2565be029 | Address Redacted | | | | |
| 8cf7a7d8-11f9-4428-a881-f4905b9fde61 | Address Redacted | Page 5603 of 10184 | | | |
| 8cf7b116-52bf-4c86-b108-7b5c5e0cbcbe | Address Redacted | | | | |
| 8cf7ca3c-c4d7-49bb-8fb5-ed3bf9edc9ed | Address Redacted | | | | |
| 8cf7d26b-b044-49a3-a71b-e014309af0a8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8cf8178a-2541-4614-b86e-e72c14efdddf | Address Redacted | | | | |
| 8cf82f47-0cce-4b84-970a-95cb5d7e5c64 | Address Redacted | | | | |
| 8cf8364b-32e6-4ce0-bbf6-8f88acf3d72e | Address Redacted | | | | |
| 8cf882d4-8740-4e4c-8dcb-796a6a70e389 | Address Redacted | | | | |
| 8cf8889b-8e03-40d9-9730-1435ff253c70 | Address Redacted | | | | |
| 8cf88dc8-4689-4626-bf47-68fe4e2193ec | Address Redacted | | | | |
| 8cf89176-ca18-4fe2-b996-f390d3d77142 | Address Redacted | | | | |
| 8cf897b7-4766-41f9-b9e7-b5acd7a6acce | Address Redacted | | | | |
| 8cf8ba79-9f92-4cb7-94c1-b849f9257897 | Address Redacted | | | | |
| 8cf8c2ab-4702-4432-89ae-6c5805bef677 | Address Redacted | | | | |
| 8cf8d171-042c-4dda-a3d5-3a5b719df4de | Address Redacted | | | | |
| 8cf8e07b-91f4-43e4-b2d4-ba26233d5475 | Address Redacted | | | | |
| 8cf90fd1-6b88-4c22-b3c4-03965e8fa2c2 | Address Redacted | | | | |
| 8cf91c7e-b651-414e-8b94-27fbebe7e04d | Address Redacted | | | | |
| 8cf9286f-86a3-42e4-881a-0cae717f1d84 | Address Redacted | | | | |
| 8cf94ea7-2bd7-47dd-b9b6-c559b8fb1119 | Address Redacted | | | | |
| 8cf95554-4156-4ad2-95e0-e15a5a0273c2 | Address Redacted | | | | |
| 8cf96d61-d8ee-4468-bdbe-4c4f04b6463b | Address Redacted | | | | |
| 8cf9ba6c-87b1-4ee8-8b39-a438aaaa1cc3 | Address Redacted | | | | |
| 8cf9cc89-759c-4dd5-b8c9-4fca9916a015 | Address Redacted | | | | |
| 8cf9f29b-c854-4dd4-84de-5d1b5e08f5ff | Address Redacted | | | | |
| 8cfa0122-ff13-464b-8b95-57440795a121 | Address Redacted | | | | |
| 8cfa01f9-b44a-4482-a933-d63c90581e56 | Address Redacted | | | | |
| 8cfa0e50-9ff3-4069-ade8-5cf6c36f6eee | Address Redacted | | | | |
| 8cfa3810-cb56-4f06-acdc-97011b42a598 | Address Redacted | | | | |
| 8cfa62d9-7dff-4b3e-8cab-96d8f5e3c1a6 | Address Redacted | | | | |
| 8cfa6d2b-f9d6-47cd-a1ef-e5ed2b69b32c | Address Redacted | | | | |
| 8cfa71be-1914-47fe-8c66-bfd5fdec27ea | Address Redacted | | | | |
| 8cfac429-e958-4a81-96c0-b2c280e562ab | Address Redacted | | | | |
| 8cfad5c8-eaf7-47dd-bc8a-dd0ceb24479f | Address Redacted | | | | |
| 8cfada33-7046-4177-b4a3-305522f7829c | Address Redacted | | | | |
| 8cfade94-99b7-4654-afd7-347b0c86cf2b | Address Redacted | | | | |
| 8cfaf946-d8bc-4ea1-a7bc-87aee3a3f5f4 | Address Redacted | | | | |
| 8cfb0c92-e8fd-4fe9-a3ab-c7bc9ffc61f3 | Address Redacted | | | | |
| 8cfb1936-b2d2-4180-bf1b-ed8bd8861b02 | Address Redacted | | | | |
| 8cfb28b4-2ca2-4771-8764-917ec53762ed | Address Redacted | | | | |
| 8cfb2adc-c100-4e36-842c-4657561d311a | Address Redacted | | | | |
| 8cfb38be-78e9-430a-b415-0de02b406ea3 | Address Redacted | | | | |
| 8cfb5c18-2955-435a-82b0-04396746dfd5 | Address Redacted | | | | |
| 8cfb5da3-0ecc-4782-aa89-86fe7fb736f3 | Address Redacted | | | | |
| 8cfbad82-d2d6-426b-ba9f-bd0be9f286e7 | Address Redacted | | | | |
| 8cfc05b2-cc18-4521-9325-0ffa7cc93841 | Address Redacted | | | | |
| 8cfc094a-4140-4ed1-862a-d2576207ed6a | Address Redacted | | | | |
| 8cfc159e-98fe-4ed9-a3de-0eb4585e6d07 | Address Redacted | | | | |
| 8cfc5be0-7ee8-45b7-b23a-5813365559c7 | Address Redacted | | | | |
| 8cfc74b1-0e7c-4cc0-9cc6-02407f655bc6 | Address Redacted | | | | |
| 8cfc8c7c-c836-41ef-a49f-d896d7c62023 | Address Redacted | | | | |
| 8cfca8f9-d790-4d65-8194-44b85f1569ce | Address Redacted | | | | |
| 8cfcb5f0-730f-44a0-9f8f-de79377ded3a | Address Redacted | | | | |
| 8cfcbf1e-4e83-433a-9ac5-5d114bfdf257 | Address Redacted | | | | |
| 8cfcc9fe-2f53-4c32-b568-cd84d97a3316 | Address Redacted | | | | |
| 8cfce777-7987-44fd-8326-bdaa55e66b00 | Address Redacted | | | | |
| 8cfcea5c-6777-4c16-b86a-7c963773daa4 | Address Redacted | | | | |
| 8cfcf216-4e13-4b9d-8dbf-eb8d45b4513a | Address Redacted | | | | |
| 8cfcfaa1-1b07-422d-a3f4-b46ab5275a5c | Address Redacted | | | | |
| 8cfd3595-14ef-4c7c-86c9-1133834de972 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8cfd4b19-4c31-4f49-9804-444035833c24 | Address Redacted | | | | |
| 8cfd9b14-5c49-486c-8df1-ab2dee558aa4 | Address Redacted | | | | |
| 8cfdcbbf-db91-4e82-8c55-6d37423e42fb | Address Redacted | | | | |
| 8cfe007b-db25-4969-b8e1-00656bae5c79 | Address Redacted | | | | |
| 8cfe10ec-0c83-4304-9ca8-50c1029392ca | Address Redacted | | | | |
| 8cfe32b5-5c62-4f03-ad10-2dd4292dee50 | Address Redacted | | | | |
| 8cfe9cc5-8938-49a6-9f17-07c5f117b138 | Address Redacted | | | | |
| 8cfed8ed-9daa-41f8-8801-367884e38fd0 | Address Redacted | | | | |
| 8cfef56d-1d0e-4343-a5b8-b9b97f54fa29 | Address Redacted | | | | |
| 8cff7d2b-b65c-4e83-9721-5d5e8be429c2 | Address Redacted | | | | |
| 8cffbd27-d2cb-4c29-ab75-3af2e4502802 | Address Redacted | | | | |
| 8cffff959-7cb0-46ce-8635-ebdbb049bbf1 | Address Redacted | | | | |
| 8cffff52-7c83-44ed-8e6f-a5c1065c1816 | Address Redacted | | | | |
| 8d0003b0-a064-4a19-9da1-3bdd06c67f91 | Address Redacted | | | | |
| 8d001942-db43-4fc7-9d90-3e159e0e06df | Address Redacted | | | | |
| 8d001dc9-596b-4ab0-8e9c-8b7d8c93c513 | Address Redacted | | | | |
| 8d002258-126b-48ee-8752-7619f099872C | Address Redacted | | | | |
| 8d0034aa-d0c4-4139-bfcc-cd0a96bb1110 | Address Redacted | | | | |
| 8d00460d-5cee-4ad4-9079-e36b71315683 | Address Redacted | | | | |
| 8d009b9b-d053-4086-aa33-0ac485d9ae8d | Address Redacted | | | | |
| 8d009bd0-120f-43f5-828f-c5aea96a8d74 | Address Redacted | | | | |
| 8d00aa21-dd07-4ea2-9c1b-bfe02dd1b9e6 | Address Redacted | | | | |
| 8d00abf7-b791-4763-82af-dacd5e9c860a | Address Redacted | | | | |
| 8d00b6f3-b3a4-452d-9a78-64175beed455 | Address Redacted | | | | |
| 8d00d551-281f-4394-ab1f-6da56fd47c38 | Address Redacted | | | | |
| 8d010291-6f97-4660-868e-a450d12fe1d2 | Address Redacted | | | | |
| 8d012215-f407-4e29-918b-814006caca62 | Address Redacted | | | | |
| 8d013c63-c7dd-4b7e-9edc-c27d8cd27ba4 | Address Redacted | | | | |
| 8d0144b0-c054-4008-9804-855134a91170 | Address Redacted | | | | |
| 8d014c89-3af9-4909-bdfc-5ec5c9f95869 | Address Redacted | | | | |
| 8d0159b0-5b12-4d77-8ce1-537fff87a5023 | Address Redacted | | | | |
| 8d01aafc-cc75-4dbf-af93-1e5940148539 | Address Redacted | | | | |
| 8d01c636-6b15-4375-949c-0f9543ac0801 | Address Redacted | | | | |
| 8d01d0ce-502c-47a9-b596-f314f18d4b6c | Address Redacted | | | | |
| 8d020c2b-b5d7-4bc7-9de6-0a3338e4bc6e | Address Redacted | | | | |
| 8d0221e3-7ebd-4374-8435-d0d5725f6c65 | Address Redacted | | | | |
| 8d02275e-c2ce-4e3b-8b41-8eedea3311eb | Address Redacted | | | | |
| 8d023dbc-4e33-41f9-a082-eb0760859b80 | Address Redacted | | | | |
| 8d024545-c0af-4714-a47b-b4afe08c83d6 | Address Redacted | | | | |
| 8d024eaf-475c-4503-9133-5d4c638554ea | Address Redacted | | | | |
| 8d02590c-c7ac-4664-a192-9b156dc1ecf8 | Address Redacted | | | | |
| 8d027507-9ed6-4c97-b8d6-e1c30008f72b | Address Redacted | | | | |
| 8d02adde-db4d-49e9-babd-b088c67c9714 | Address Redacted | | | | |
| 8d02b42a-36ca-46ae-a347-18282307f441 | Address Redacted | | | | |
| 8d02b50f-9f5b-4967-ab24-693cc00ac9c9 | Address Redacted | | | | |
| 8d02cac0-5f18-46a0-b426-fc50fa3f62f6 | Address Redacted | | | | |
| 8d033ae3-1535-4e85-93cd-4b2e759d3ff8 | Address Redacted | | | | |
| 8d034c34-36f2-46ce-bfb0-468b23ce57f9 | Address Redacted | | | | |
| 8d039813-46bc-415d-8f31-974f5d8b6d9c | Address Redacted | | | | |
| 8d03bbe8-756c-41f8-81f7-975ca778bddb | Address Redacted | | | | |
| 8d03ec3f-874a-4170-bb0e-7865628c0fa4 | Address Redacted | | | | |
| 8d04018e-0ead-4b29-9bc5-ca1d65e5cbc1 | Address Redacted | | | | |
| 8d040684-8bac-4ccd-90e6-c72fb21326f2 | Address Redacted | Page 5605 of 10184 | | | |
| 8d042079-99f3-48d6-9cb0-73d0f9315b0C | Address Redacted | | | | |
| 8d043709-11c1-459d-839c-0f9dd39cfe21 | Address Redacted | | | | |
| 8d046b85-0d05-4ebd-9ac9-32260572ece4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8d048f6a-c0f2-41c1-a40d-098bc215649d | Address Redacted | | | | |
| 8d04a841-182d-41a9-86dc-66eb486d408d | Address Redacted | | | | |
| 8d04b644-75cf-4134-b847-3fcdcb9598e8 | Address Redacted | | | | |
| 8d04e7e0-50e0-45b0-8210-141cff4c4e92 | Address Redacted | | | | |
| 8d04f6f3-b441-4517-b3e1-279446072d89 | Address Redacted | | | | |
| 8d055582-d816-423c-800d-ee86d48e0c47 | Address Redacted | | | | |
| 8d056627-ab77-453d-aafe-912f9782b91c | Address Redacted | | | | |
| 8d058404-3a95-4f9f-a723-8056a0978dfc | Address Redacted | | | | |
| 8d05bcdf-2396-40c5-b7ed-209679435c56 | Address Redacted | | | | |
| 8d05c063-1d8a-47eb-b4b8-089f4fa2c37c | Address Redacted | | | | |
| 8d05c87f-4013-4876-8112-8d0713bcc2fd | Address Redacted | | | | |
| 8d05cb1a-e1ef-42e6-a3a7-b76f2d8be0d6 | Address Redacted | | | | |
| 8d0624a2-b963-4024-9510-6603693d86af | Address Redacted | | | | |
| 8d0636e8-c49d-4762-9dca-2e6feafee8d1 | Address Redacted | | | | |
| 8d0652ca-19f6-4418-9cb9-867010ccee76 | Address Redacted | | | | |
| 8d065b26-5040-45e0-9bc3-ea6e072f75fd | Address Redacted | | | | |
| 8d066779-f4c2-4a8b-8a5d-3c12df9f672e | Address Redacted | | | | |
| 8d066c63-4f8c-4bb1-9091-6409df4a8e8a | Address Redacted | | | | |
| 8d06807f-09fb-4cf0-a3f8-37bd19384bf8 | Address Redacted | | | | |
| 8d06e2c0-d76e-4087-bdc1-45f241103064 | Address Redacted | | | | |
| 8d06e627-ddc3-4f7b-9a23-078461ac873d | Address Redacted | | | | |
| 8d06e9dc-3ea7-466c-83a1-720373aec9a5 | Address Redacted | | | | |
| 8d0732e4-a5aa-4cd5-a037-48f90b3733ab | Address Redacted | | | | |
| 8d074dde-9dee-48f0-8556-77b87f31d04e | Address Redacted | | | | |
| 8d07818c-14e1-4884-bd63-99da4bd8a98a | Address Redacted | | | | |
| 8d0799c1-8e65-4b1c-a4de-430fb252725c | Address Redacted | | | | |
| 8d07b601-6233-4d98-ab80-37ff85b6925C | Address Redacted | | | | |
| 8d07f960-16d6-4293-9749-3ecccb323408 | Address Redacted | | | | |
| 8d0801e2-4d61-4a9d-8c0a-f72ca98a054e | Address Redacted | | | | |
| 8d081097-83ac-443c-adfe-37410fe8ebcc | Address Redacted | | | | |
| 8d082af7-6cf9-422c-931c-bec35cac29fa | Address Redacted | | | | |
| 8d085edc-b019-4873-bae6-3dd7a418acae | Address Redacted | | | | |
| 8d08afdf-5703-45ca-bedc-4bb3b986b259 | Address Redacted | | | | |
| 8d090fe9-9c27-49e9-9776-f34dd8348619 | Address Redacted | | | | |
| 8d092d82-4a55-46ed-911e-93be37bd645f | Address Redacted | | | | |
| 8d0933ae-ac5b-4c21-a10e-6dc41d9967c5 | Address Redacted | | | | |
| 8d0960d7-f156-42b6-8171-ff9d8cecfb96 | Address Redacted | | | | |
| 8d098ffc-e511-44c4-a126-a5208d7107f2 | Address Redacted | | | | |
| 8d09bc20-3876-4a12-b07f-f21a5f2b08aC | Address Redacted | | | | |
| 8d09c4ce-8204-4bbb-82ab-afdb24a2ecba | Address Redacted | | | | |
| 8d0a1db4-8a08-4bf1-98c8-8d0dd49eeecf | Address Redacted | | | | |
| 8d0a200d-d295-4da0-8164-67cdfd5ab935 | Address Redacted | | | | |
| 8d0a629f-258f-4ffc-afb0-35251d80e1d4 | Address Redacted | | | | |
| 8d0aaed6-0b30-4c6c-bfc2-2e234a2ec202 | Address Redacted | | | | |
| 8d0abc79-01a0-4e44-97e0-0c35131a3124 | Address Redacted | | | | |
| 8d0ac0bd-75de-4775-8886-ac09bf8b4595 | Address Redacted | | | | |
| 8d0af498-546b-4314-bf0e-dbadfa65f362 | Address Redacted | | | | |
| 8d0b3c57-13b9-4a87-b52f-95aaba6404ee | Address Redacted | | | | |
| 8d0b64e8-3164-40a7-98ef-5e2f88563b96 | Address Redacted | | | | |
| 8d0b714a-f160-445e-9bb6-86281fa898bb | Address Redacted | | | | |
| 8d0b81cc-6712-410b-a870-64e6aab8178C | Address Redacted | | | | |
| 8d0b9537-7de5-440d-9838-6806d7361041 | Address Redacted | | | | |
| 8d0b9e04-43e9-47bf-ab6c-f8415e7bf59c | Address Redacted | | | | |
| 8d0bc294-f841-458c-a050-b7684e5bf19a | Address Redacted | | | | |
| 8d0bd7e8-cea3-4d8b-b393-960d4e9356b3 | Address Redacted | | | | |
| 8d0c5f0f-c97b-46af-a62a-dd73c934b3d6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 8d0c63cc-5552-4938-834b-41fe0eb85348 | Address Redacted | | | | |
| 8d0ca4b1-f937-4c20-89b4-bb63bedf2def | Address Redacted | | | | |
| 8d0cce44-20ad-4992-a80f-ff4d53b4bdeb | Address Redacted | | | | |
| 8d0d3e33-c54c-4eb2-8a22-c77a8848f305 | Address Redacted | | | | |
| 8d0d461d-d75d-4f73-93c1-68ca8917a54c | Address Redacted | | | | |
| 8d0d8553-b4e4-423d-838b-52ec8b4bd78b | Address Redacted | | | | |
| 8d0d97e2-9ec2-4f71-b94c-70573012ab16 | Address Redacted | | | | |
| 8d0da445-9331-4d53-b4e4-72f211c0bb29 | Address Redacted | | | | |
| 8d0dad94-3132-424c-bcd2-8d764e3402bf | Address Redacted | | | | |
| 8d0dd96f-4d02-4347-a1cf-c43cd5eabf7c | Address Redacted | | | | |
| 8d0dece7-48e3-44b8-aa7d-8c605cbf999d | Address Redacted | | | | |
| 8d0df7e3-0727-442a-b163-422fac82cf32 | Address Redacted | | | | |
| 8d0e0212-bfe3-4e98-be99-bd68b7697e31 | Address Redacted | | | | |
| 8d0e202d-1e77-4c71-b052-26324ceef30b | Address Redacted | | | | |
| 8d0e25a5-e686-40ca-9cfd-b0f0ae58e671 | Address Redacted | | | | |
| 8d0e262a-43e2-4943-8e9c-0c06a59def67 | Address Redacted | | | | |
| 8d0e2ac5-f21c-46af-8d04-ee2c4c90e570 | Address Redacted | | | | |
| 8d0e454d-68b8-40c9-9df2-38dc4081749d | Address Redacted | | | | |
| 8d0e7b20-4628-487d-a1f1-84374f527f1c | Address Redacted | | | | |
| 8d0e85f0-1839-42e3-b0bb-071d39c097d8 | Address Redacted | | | | |
| 8d0e8cbd-14e3-438b-9b12-16c6eaf81a86 | Address Redacted | | | | |
| 8d0ea118-efc1-42d4-a6e0-32c964499f9e | Address Redacted | | | | |
| 8d0ea447-11b7-4a93-950d-5e218bb60889 | Address Redacted | | | | |
| 8d0ea477-7c84-42f5-98f5-0bd34a28b509 | Address Redacted | | | | |
| 8d0f0514-fd11-47fb-9cf3-18361eb23683 | Address Redacted | | | | |
| 8d0f1847-16c9-40a9-883d-49d604f89a23 | Address Redacted | | | | |
| 8d0fc787-46c2-4755-84e0-2e6c4fe992ad | Address Redacted | | | | |
| 8d0fcbd4-4be3-405d-9f05-327a0f10764c | Address Redacted | | | | |
| 8d0fd00d-a4d4-44b2-ada7-769dd5974c43 | Address Redacted | | | | |
| 8d0fd407-a694-4132-8d78-74f7c225acb1 | Address Redacted | | | | |
| 8d1013d1-afa3-42c0-b2bf-e756370aaad2 | Address Redacted | | | | |
| 8d104024-bb05-4701-a068-c0d772fa7cee | Address Redacted | | | | |
| 8d10666d-968f-41b2-8d41-836b8a759ef8 | Address Redacted | | | | |
| 8d10772c-0ec3-4585-851b-f83b4c20dc5a | Address Redacted | | | | |
| 8d107c6e-896c-4a7b-b46f-1e086ea2d9b1 | Address Redacted | | | | |
| 8d1084f4-357f-48a9-b331-e81d0e2f491l | Address Redacted | | | | |
| 8d10ace4-109e-4040-8500-185ddcbb4d15 | Address Redacted | | | | |
| 8d10cc3a-71a9-4deb-8c94-157fcdecaeee | Address Redacted | | | | |
| 8d10d7b1-72fa-4e88-a3be-1b1330ec1a3C | Address Redacted | | | | |
| 8d10da85-7ea2-45e5-b528-59eb6c55c641 | Address Redacted | | | | |
| 8d10f6d6-d9f1-437b-a1de-dad92992d60c | Address Redacted | | | | |
| 8d10f8ad-06f4-47fd-adc7-ad39c1d668b5 | Address Redacted | | | | |
| 8d1111a9-69f3-4063-924d-68a7974813a4 | Address Redacted | | | | |
| 8d112527-fc13-46a6-8cc4-8d3a8b800afe | Address Redacted | | | | |
| 8d112f0b-d4f4-4e10-bea8-d8a62ec2e43c | Address Redacted | | | | |
| 8d113b90-493f-4974-8763-54dd3107ef34 | Address Redacted | | | | |
| 8d11732f-b6c9-41c2-9aed-644b1679af5l | Address Redacted | | | | |
| 8d11743f-430e-4add-9d3c-096e12d3b1b9 | Address Redacted | | | | |
| 8d11ab95-bac7-4d9b-a040-5b0a54da13e7 | Address Redacted | | | | |
| 8d11c654-a974-47b5-ad34-d0bdd14d6800 | Address Redacted | | | | |
| 8d11e576-2bb0-40c5-83bb-be7fdbd944b6 | Address Redacted | | | | |
| 8d11e89d-8bac-4336-8fbb-a5295ccc92cc | Address Redacted | | | | |
| 8d120ac8-0ef4-42ca-986a-b530e33bb4ae | Address Redacted | | | | |
| 8d125163-b414-485c-967f-fc00b2a624e9 | Address Redacted | | | | |
| 8d125ffe-2c77-4048-8ce5-4c8ceed074b5 | Address Redacted | | | | |
| 8d126386-9981-4467-a7fe-7d43c0ed904C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8d128107-5b51-4ebd-85ec-db1798aef5b | Address Redacted | | | | |
| 8d1287ee-da4d-4b04-aa91-109bee0c3e09 | Address Redacted | | | | |
| 8d129e39-e3d5-4ed0-bad1-8e389116c4f2 | Address Redacted | | | | |
| 8d12a454-6ce1-480a-bb9b-d6bda6af3da9 | Address Redacted | | | | |
| 8d12ba27-a308-45c0-8351-95fb09c5f204 | Address Redacted | | | | |
| 8d12dc51-84d8-4ab8-b7c3-6c10098c1dea | Address Redacted | | | | |
| 8d12f0fb-4542-4975-b0a5-9b2b7855b639 | Address Redacted | | | | |
| 8d1f901-8ff5-4c58-b107-4ed55473f83d | Address Redacted | | | | |
| 8d130a15-4ebc-4d04-8e54-6dd3580943f6 | Address Redacted | | | | |
| 8d130b54-29a9-474f-9632-5338ec806601 | Address Redacted | | | | |
| 8d132867-4b1d-4d83-ae68-8c75ce0eefe4 | Address Redacted | | | | |
| 8d1349d5-df4c-4523-99c5-b4a7d1279081 | Address Redacted | | | | |
| 8d1354eb-8c5a-4fbe-98e8-a967d184bb07 | Address Redacted | | | | |
| 8d13b23a-d5fc-4e32-b310-a8f960eeb943 | Address Redacted | | | | |
| 8d13b8d8-b317-4f3b-bf81-de4bfc87bcf7 | Address Redacted | | | | |
| 8d13bebc-a7bc-42fc-b4fc-1b55995746c0 | Address Redacted | | | | |
| 8d13f785-6e2c-45a3-9624-cccbbbdbf9b9 | Address Redacted | | | | |
| 8d141e3f-73e6-4900-8c07-8236449e2b28 | Address Redacted | | | | |
| 8d144a0a-00e7-4c00-92d5-e99276edf635 | Address Redacted | | | | |
| 8d145b51-021f-4578-a017-427d9308277c | Address Redacted | | | | |
| 8d14c1ec-b423-424c-b534-c1fd1e7898e9 | Address Redacted | | | | |
| 8d14cdce-4d73-4767-933e-655628f037a3 | Address Redacted | | | | |
| 8d150984-58f6-439d-8a3e-abfcda8c083e | Address Redacted | | | | |
| 8d150c05-758d-43d0-bc32-02ba8ee8ff71 | Address Redacted | | | | |
| 8d1510da-6a0b-43fd-b92e-63ff9c843787 | Address Redacted | | | | |
| 8d159111-b006-495b-b5cc-dc706b51841e | Address Redacted | | | | |
| 8d15bc81-591a-4fc0-b924-4ed653cee686 | Address Redacted | | | | |
| 8d15cd1a-ea5f-4cfb-84ad-580906c03bc8 | Address Redacted | | | | |
| 8d15d79f-3a67-4753-a666-4080ea4375a3 | Address Redacted | | | | |
| 8d15d996-c8a0-417e-8276-c113ac51339C | Address Redacted | | | | |
| 8d15f1f4-623d-4508-ab1e-7f69dcf4bcee | Address Redacted | | | | |
| 8d163eb1-6856-41d7-bd52-126247448415 | Address Redacted | | | | |
| 8d165f00-d847-4c12-a8cb-89e543439c38 | Address Redacted | | | | |
| 8d1669a3-1c2f-46d2-b6a6-64aa3bdd2d6f | Address Redacted | | | | |
| 8d166ad4-1258-407f-a3dc-0676a5e0a335 | Address Redacted | | | | |
| 8d166f7f-fb60-41ac-9f59-07141c8b465a | Address Redacted | | | | |
| 8d16713a-ec46-45aa-8945-3883de7ad137 | Address Redacted | | | | |
| 8d167a8d-68bf-413e-b667-3d246af3c915 | Address Redacted | | | | |
| 8d16f6a5-e3e2-45bd-bc32-490e79a985f1 | Address Redacted | | | | |
| 8d16fc9f-cea1-4a5f-b7c7-76471da4fd55 | Address Redacted | | | | |
| 8d175356-c4ff-4968-a7e0-da9649543fe6 | Address Redacted | | | | |
| 8d177569-7ff3-459f-84f7-0b32db1180fc | Address Redacted | | | | |
| 8d1787f2-0699-4096-9bbd-27dd7d8e6aee | Address Redacted | | | | |
| 8d1799d7-1102-4372-9136-d04bdf070651 | Address Redacted | | | | |
| 8d17a436-4e5f-482e-9d6a-4c7320c6692e | Address Redacted | | | | |
| 8d17ca57-009a-4ab5-9305-783d471032e1 | Address Redacted | | | | |
| 8d17cfeb-f939-4b22-9e45-10d3dbc76c21 | Address Redacted | | | | |
| 8d17dc96-0213-45bc-9a13-38418ea0a5b6 | Address Redacted | | | | |
| 8d17ff36-1f78-4639-b8c8-37c424a6b91b | Address Redacted | | | | |
| 8d180df4-baac-4eda-8791-9c35758aac94 | Address Redacted | | | | |
| 8d1853a7-e068-451d-922b-f2945b5e0966 | Address Redacted | | | | |
| 8d186bfd-af2a-4d19-af8d-c382ee780950 | Address Redacted | | | | |
| 8d1875d2-f9ef-47de-90f7-96de91db8518 | Address Redacted | | | | |
| 8d18d277-9e90-4746-844d-7e415dddce15 | Address Redacted | | | | |
| 8d18ff42-b86a-4915-84b2-26eed5f73e7c | Address Redacted | | | | |
| 8d190644-236c-4f79-bea0-49c6d672a9c1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8d191d10-710f-453a-bfa5-7608e1068d94 | Address Redacted | | | | |
| 8d192005-dc3b-4856-a0c4-f3db8359717f | Address Redacted | | | | |
| 8d19308a-cee5-4efb-ac3a-8997ad1e14c4 | Address Redacted | | | | |
| 8d198847-ed51-4040-9118-4281d46365d4 | Address Redacted | | | | |
| 8d19c3b4-b3ee-4963-b37e-b0935e486e94 | Address Redacted | | | | |
| 8d19e265-a659-42e5-8ec3-86f864c6d233 | Address Redacted | | | | |
| 8d1a2c6d-0c83-4201-bdae-5698ab623833 | Address Redacted | | | | |
| 8d1a4828-ef6c-425d-b451-8d33ff590c0f | Address Redacted | | | | |
| 8d1a6a3e-cf4a-4fe5-98bb-32b1e8ac46d4 | Address Redacted | | | | |
| 8d1a8034-a8f7-4cc2-af83-1a821a9f3080 | Address Redacted | | | | |
| 8d1a86b0-c6c4-4d30-8ab2-0a57d3bdd811 | Address Redacted | | | | |
| 8d1a96c7-f6c0-440c-bd72-c475ef0079ce | Address Redacted | | | | |
| 8d1a9bcb-5940-4cd4-a438-9ae059c43fa9 | Address Redacted | | | | |
| 8d1ad4ac-d23a-4d66-9c2a-16f185ab4b54 | Address Redacted | | | | |
| 8d1af093-1348-4bf9-b789-c57ce82159bc | Address Redacted | | | | |
| 8d1b0de9-fc6f-44a9-b94b-0a82770b9064 | Address Redacted | | | | |
| 8d1b1af3-3045-417f-8a87-f34305477d59 | Address Redacted | | | | |
| 8d1b2d67-40e3-4a4b-abf2-8bfd7ff528c0 | Address Redacted | | | | |
| 8d1b7eb5-9207-4670-8833-d3a927445a14 | Address Redacted | | | | |
| 8d1b7f31-0ca0-4dc7-90e8-b98df1de69ae | Address Redacted | | | | |
| 8d1b8263-fd65-4bf4-ab45-22121588144f | Address Redacted | | | | |
| 8d1c3186-49f1-4fba-aa89-22f7333af4ea | Address Redacted | | | | |
| 8d1c4ae2-e5ce-45c4-a8d9-b750e66a6ebf | Address Redacted | | | | |
| 8d1c7600-784c-463c-84d2-d7c0cb7848b4 | Address Redacted | | | | |
| 8d1ca390-c172-407a-94d1-c6c4539e71ac | Address Redacted | | | | |
| 8d1cb25f-c07d-4310-a700-f55d9369ec60 | Address Redacted | | | | |
| 8d1cbe41-e3de-4803-8372-3a4a22cefe4c | Address Redacted | | | | |
| 8d1cc688-fd13-452f-821c-62d2557e050a | Address Redacted | | | | |
| 8d1ccda5-cacf-4add-9f90-23af99a30819 | Address Redacted | | | | |
| 8d1d0854-5d6d-42a7-b748-d60dcb669762 | Address Redacted | | | | |
| 8d1d1383-ba26-4519-af09-23ac27e37911 | Address Redacted | | | | |
| 8d1d51a7-98c8-4c21-af69-67cd2e6bf2b1 | Address Redacted | | | | |
| 8d1d5521-767e-432c-8e28-3344f0d8ef49 | Address Redacted | | | | |
| 8d1d552c-1103-457e-a709-0adf6625e24c | Address Redacted | | | | |
| 8d1d56c9-bd39-44a2-9f0c-27c042da5751 | Address Redacted | | | | |
| 8d1d6fb1-d426-474f-b3db-86f4bbc0fcca | Address Redacted | | | | |
| 8d1d909d-5afe-46e5-98db-039edc55fff0 | Address Redacted | | | | |
| 8d1da0b3-5a0d-498f-8819-7b92f1b5135e | Address Redacted | | | | |
| 8d1dbbd39-a5fd-480a-9774-d79b7652fadb | Address Redacted | | | | |
| 8d1dc54a-e4d7-4c3f-bd1d-d25e035bf241 | Address Redacted | | | | |
| 8d1dfae5-eebf-462f-a97e-ae8cdacd88c0 | Address Redacted | | | | |
| 8d1e7b13-85ab-42d2-a8d1-e9a41e056d59 | Address Redacted | | | | |
| 8d1ed68f-c2a4-48fa-adad-85a0217d3fab | Address Redacted | | | | |
| 8d1f075a-fec1-4c2a-b235-e658050bc2f3 | Address Redacted | | | | |
| 8d1f10ca-059c-4711-a0be-5c3826cd8062 | Address Redacted | | | | |
| 8d1f2149-7dc0-4922-b27d-87d36471653e | Address Redacted | | | | |
| 8d1f28fb-1013-4336-b850-5100d5968627 | Address Redacted | | | | |
| 8d1f5a3d-6f20-4078-b2c0-7667a12e961c | Address Redacted | | | | |
| 8d1f80de-05d2-4898-8c2f-6debb0c2bab4 | Address Redacted | | | | |
| 8d1fafd5-d262-4a78-9cac-e715c484de19 | Address Redacted | | | | |
| 8d1fb8b7-2c81-4001-bb90-f4ed0cc04a3e | Address Redacted | | | | |
| 8d1fd35e-8935-41cd-9a00-3e4877c5dff5 | Address Redacted | | | | |
| 8d2004c4-d4e5-401c-aea7-082287236c78 | Address Redacted | Page 5609 of 10184 | | | |
| 8d2045d6-73b0-4e98-9d4b-5452d24d89ea | Address Redacted | | | | |
| 8d207c3f-6eda-4434-85d1-54f3a5c9202d | Address Redacted | | | | |
| 8d208eec-6270-4af1-b5eb-49776c991a64 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8d209ff6-a7a5-4894-bac7-4c7fad0378b3 | Address Redacted | | | | |
| 8d20c650-066f-471e-a0ee-9151e1f90ebc | Address Redacted | | | | |
| 8d2114bb-2259-4cd9-b0af-ac687f7dc046 | Address Redacted | | | | |
| 8d211609-f97e-481e-8ca6-6b246cde9f43 | Address Redacted | | | | |
| 8d2150bf-7108-4db6-a62d-52970bea444f | Address Redacted | | | | |
| 8d216aea-16d3-4280-884d-b71a324b4c1d | Address Redacted | | | | |
| 8d217a36-ab5c-4ef3-962f-97c59242f1bc | Address Redacted | | | | |
| 8d217c87-954a-488b-a9fa-74105578401C | Address Redacted | | | | |
| 8d218861-b52e-489d-bfb2-b49e40ece305 | Address Redacted | | | | |
| 8d219ade-9ed8-4a21-b6eb-2891f645faed | Address Redacted | | | | |
| 8d21a3bf-4b5a-47b9-9e69-88dbd690dd76 | Address Redacted | | | | |
| 8d21b5c0-e774-49ac-a6c3-69992454c14d | Address Redacted | | | | |
| 8d21fb24-1a3d-4c3a-8039-4033984f7e7S | Address Redacted | | | | |
| 8d220115-6bbc-4a9a-a379-2cb0487b22e1 | Address Redacted | | | | |
| 8d220a2d-49f8-4bfe-9e11-5b99297201fa | Address Redacted | | | | |
| 8d2211e8-ca2f-4b0e-a7e3-e14745a620cd | Address Redacted | | | | |
| 8d22438b-8a17-4406-b849-7fcc26ad028a | Address Redacted | | | | |
| 8d2247b6-a55e-4f5d-a8af-7844aa7469e7 | Address Redacted | | | | |
| 8d22669d-4645-43d8-b4f8-107a7665fb43 | Address Redacted | | | | |
| 8d228e29-e7ac-4df7-b025-25c5bc38a24d | Address Redacted | | | | |
| 8d22a2a8-6f69-43dc-84ca-93ada60a53e5 | Address Redacted | | | | |
| 8d22a60b-a8eb-49dc-8615-ede96bef8af8 | Address Redacted | | | | |
| 8d22da85-9ed5-4192-80f6-3761db2fc367 | Address Redacted | | | | |
| 8d22df79-2e14-4d88-96b5-151bdc4ec101 | Address Redacted | | | | |
| 8d22fd63-dc8f-4c4e-acaf-26be4ea0231a | Address Redacted | | | | |
| 8d2331df-53ec-4e71-92e2-f5f117b8c774 | Address Redacted | | | | |
| 8d2352ee-be72-4989-845a-ef768f98c054 | Address Redacted | | | | |
| 8d238b4a-b1f5-4838-84c3-07ee585c6b6a | Address Redacted | | | | |
| 8d239315-5f6a-49ad-80c6-cd594acc2242 | Address Redacted | | | | |
| 8d23a90e-cae7-438a-9cbb-4537a6f16177 | Address Redacted | | | | |
| 8d23c4ce-3d75-4a8c-8d33-0627418b4085 | Address Redacted | | | | |
| 8d23c5f1-1257-4dca-b3b8-81778c78f5ab | Address Redacted | | | | |
| 8d2408ad-1355-4ed4-b0e0-8fec604e14c1 | Address Redacted | | | | |
| 8d244aae-d4bc-4fe2-9273-27a0fdee9110 | Address Redacted | | | | |
| 8d245386-37b2-41c0-a0e0-1f6615ac3ba4 | Address Redacted | | | | |
| 8d246d32-4a9b-4fd8-87c6-980cf7d226a8 | Address Redacted | | | | |
| 8d24fe06-3613-402b-b4fe-2c12042c2f7e | Address Redacted | | | | |
| 8d2531d5-211d-450f-b2f3-7513552af6db | Address Redacted | | | | |
| 8d2532b6-0d30-444c-8aa4-8b690aa1d442 | Address Redacted | | | | |
| 8d253f7a-91c5-413c-b049-137627dd3ae6 | Address Redacted | | | | |
| 8d2543ee-6a21-45ff-bd25-988c6c7a96e7 | Address Redacted | | | | |
| 8d25537c-560c-456f-a95c-f39da3735e07 | Address Redacted | | | | |
| 8d256ec3-ae36-4e9b-ad07-1e1b36e25a59 | Address Redacted | | | | |
| 8d25820a-ec7c-4d12-a08f-ac508b10502e | Address Redacted | | | | |
| 8d259607-8752-4694-9e7e-eac3a54f077c | Address Redacted | | | | |
| 8d25b8b6-2ea0-49ac-bd6e-b058bf911504 | Address Redacted | | | | |
| 8d25caff-052a-44aa-8745-e3973150dbe9 | Address Redacted | | | | |
| 8d25e7aa-085b-4d18-b2c2-4a1d1dc9c9bb | Address Redacted | | | | |
| 8d263135-59f0-4cc9-9da1-4b9e8c2ba94c | Address Redacted | | | | |
| 8d269051-e0fb-4427-b676-9ae56424c948 | Address Redacted | | | | |
| 8d26a187-fe79-4b26-90bb-c5e7d8523dad | Address Redacted | | | | |
| 8d26d1ae-e47d-4ae7-8647-9104c1fe2845 | Address Redacted | | | | |
| 8d26dbdf-0d12-460c-9de5-93e4dc6a4bfc | Address Redacted | | | | |
| 8d26e62d-7bc2-4734-8cd1-d24ed77fc629 | Address Redacted | | | | |
| 8d270377-1c99-4394-9a00-1f9e042c8758 | Address Redacted | | | | |
| 8d271429-f117-4eeb-8de4-036a3e8fa8cf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8d271f73-b04c-4d17-a12a-78046cd5d0ca | Address Redacted | | | | |
| 8d2727b5-36c9-4133-a34d-45156176e2ae | Address Redacted | | | | |
| 8d2751b4-dabf-4f5c-884a-c02e756f8f8a | Address Redacted | | | | |
| 8d276eca-223a-4286-846a-f2875a786b63 | Address Redacted | | | | |
| 8d276f88-78df-4ab7-86b1-1b795a01e5f2 | Address Redacted | | | | |
| 8d277456-6279-4791-9187-6b381feb4af1 | Address Redacted | | | | |
| 8d278593-bcf7-4c9d-9c51-96b0784fd903 | Address Redacted | | | | |
| 8d2787eb-dfc5-41a7-af3c-ccc057724548 | Address Redacted | | | | |
| 8d278fb8-5c7c-47b3-ad32-0030655963a7 | Address Redacted | | | | |
| 8d27aa43-af34-466a-b475-988726932a6b | Address Redacted | | | | |
| 8d27af54-5d74-4c5b-856b-91b0ad84a360 | Address Redacted | | | | |
| 8d27bccb-628b-4d19-b14c-8ca466725f9b | Address Redacted | | | | |
| 8d27d081-e88e-48e0-a636-dfecf60bb8a0 | Address Redacted | | | | |
| 8d27e350-22ab-4eb3-b3d1-4d40a9692a82 | Address Redacted | | | | |
| 8d27eb16-f358-4d63-a923-fa6c6d6dec3b | Address Redacted | | | | |
| 8d280fb1-c112-43e4-b70a-ea1057b57f8a | Address Redacted | | | | |
| 8d283546-1965-4814-9060-a92719090d62 | Address Redacted | | | | |
| 8d284793-5b9f-4398-8253-03c548666a52 | Address Redacted | | | | |
| 8d28554b-69a1-430e-86c7-d96ebefface3 | Address Redacted | | | | |
| 8d287990-1ce2-4759-b215-afe6a5874e5c | Address Redacted | | | | |
| 8d2892e7-2b18-47ca-84aa-65060455b46c | Address Redacted | | | | |
| 8d28993d-7ffc-47cf-8fb6-9c3f6713f05c | Address Redacted | | | | |
| 8d28a28d-1982-41ce-9874-477b98bc7e92 | Address Redacted | | | | |
| 8d28a41c-3e44-4d12-bfa3-133ca9d8bf60 | Address Redacted | | | | |
| 8d28a9d7-52ed-4c15-8d6a-05d8c2c3e1fc | Address Redacted | | | | |
| 8d28b489-0bb9-44b6-b1fc-5e1b6d6f864d | Address Redacted | | | | |
| 8d28f86e-f116-418f-8488-c9358602cb7c | Address Redacted | | | | |
| 8d28fc78-8bf7-49be-9d37-a0d6acaef084 | Address Redacted | | | | |
| 8d291727-2baf-4eff-ac0f-e3a55678dda5 | Address Redacted | | | | |
| 8d29394b-9248-4b47-91da-7aaa49d33247 | Address Redacted | | | | |
| 8d2952eb-4fb5-4135-b8be-0e7aec40b8f9 | Address Redacted | | | | |
| 8d295397-a920-4782-9752-31b60aafed60 | Address Redacted | | | | |
| 8d29adb7-afbc-4cb7-80f9-f390d14521bb | Address Redacted | | | | |
| 8d29ccab-9700-43fb-b28c-36820655b8b0 | Address Redacted | | | | |
| 8d29d3a2-e88c-47a8-a6e0-95dd5a8356c4 | Address Redacted | | | | |
| 8d29da2f-e2aa-4d31-b3ee-ff03b435f54c | Address Redacted | | | | |
| 8d2a95bd-c9bd-42d5-83a6-626d40a6a429 | Address Redacted | | | | |
| 8d2ab718-4bde-46f4-909d-afb85bebd8a5 | Address Redacted | | | | |
| 8d2acd77-b8b5-47df-82dd-c8b4f972958d | Address Redacted | | | | |
| 8d2ad264-6fe2-4147-b3ca-8d442f5a908a | Address Redacted | | | | |
| 8d2ae9b4-ecca-4aa0-9067-e44e8c36b328 | Address Redacted | | | | |
| 8d2aeafb-28d9-471b-82ed-29fda7c8ad82 | Address Redacted | | | | |
| 8d2aff8c-c6c5-4f1a-b773-1e82498c449C | Address Redacted | | | | |
| 8d2b1075-9563-40a7-9f82-4e9692b60b76 | Address Redacted | | | | |
| 8d2b1716-07f3-4f46-90c4-15122613ea5b | Address Redacted | | | | |
| 8d2b24a3-4a72-46ad-b042-f9d549165e8c | Address Redacted | | | | |
| 8d2b2cea-9fa8-4e84-a19c-e1bb0dab0230 | Address Redacted | | | | |
| 8d2b7cb7-e462-4fb9-996f-4fde75c2465b | Address Redacted | | | | |
| 8d2b87a6-1cc7-4b7a-8cb2-ca361cefd584 | Address Redacted | | | | |
| 8d2b8a17-f428-42ea-a402-ad6098334034 | Address Redacted | | | | |
| 8d2ba5bc-6475-4546-bbab-111b48a51ccf | Address Redacted | | | | |
| 8d2beeb9-a057-4e6c-b5db-98ec0df8a920 | Address Redacted | | | | |
| 8d2bfdf8-aad0-4bb8-aee3-4533410af297 | Address Redacted | | | | |
| 8d2c0051-2ce5-4a17-8039-c1013542d3a7 | Address Redacted | | | | |
| 8d2c2ef5-8108-4dd6-bd1e-9c212a8d18a3 | Address Redacted | | | | |
| 8d2c46d4-61be-4eb7-b0a6-09fa1c90c2ce | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8d2c47ed-c16a-4569-81bc-f21372659a0a | Address Redacted | | | | |
| 8d2c98ad-bd1e-450f-bffd-e3511aea9d07 | Address Redacted | | | | |
| 8d2cbb97-b0d1-4786-9469-b6d38c3beea8 | Address Redacted | | | | |
| 8d2d036c-d8cf-4394-baf5-fb3b9520cd9b | Address Redacted | | | | |
| 8d2d10be-bde4-4f0f-a6a0-a7b5c9a3f62e | Address Redacted | | | | |
| 8d2d157c-ee78-4291-832a-90b025e217e1 | Address Redacted | | | | |
| 8d2d19d3-0172-49df-b94b-c52f3263fca1 | Address Redacted | | | | |
| 8d2d4a24-055b-4029-bf5d-e99870efc97d | Address Redacted | | | | |
| 8d2d6968-55b5-4c79-add9-53ee42458792 | Address Redacted | | | | |
| 8d2dc3cd-a73f-42e4-ac89-c51db2c50d74 | Address Redacted | | | | |
| 8d2df975-8d99-48aa-adf8-e6d712a221cb | Address Redacted | | | | |
| 8d2e10b6-bb32-4d62-b081-b2ff60a4c80a | Address Redacted | | | | |
| 8d2e2bdc-0e1e-42f8-8e08-d1a9bc452acb | Address Redacted | | | | |
| 8d2e4906-c2d6-4919-9249-9b7d82f58072 | Address Redacted | | | | |
| 8d2e5a57-bf29-4d2d-8421-e0877db610a7 | Address Redacted | | | | |
| 8d2e770b-d74d-4df8-aabe-b54ae5f24c37 | Address Redacted | | | | |
| 8d2e8618-3309-4bf4-9dd0-61184205e4c5 | Address Redacted | | | | |
| 8d2ec8d5-b6e0-4539-bb1b-713d06291bb0 | Address Redacted | | | | |
| 8d2ee41b-4601-44d6-940a-7f9618af3b8C | Address Redacted | | | | |
| 8d2ef5a2-ac5b-4fb5-b7c3-bd3cc4c1217f | Address Redacted | | | | |
| 8d2ef938-c2c4-485b-9b29-c140819b3c01 | Address Redacted | | | | |
| 8d2f1c59-6967-41fe-8573-514835f528bc | Address Redacted | | | | |
| 8d2f2b2a-f4b1-41ab-836c-1a512b863c81 | Address Redacted | | | | |
| 8d2f2e68-0c5c-4adf-b022-9bccadb2e832 | Address Redacted | | | | |
| 8d2f2f6f-15dc-4bb9-9866-020ecff1ce43 | Address Redacted | | | | |
| 8d2f3744-2a51-4378-a74e-9fb530bc6314 | Address Redacted | | | | |
| 8d2f44fb-0bb9-4106-bed4-4854cdbe0a6b | Address Redacted | | | | |
| 8d2f4b20-26d0-4636-b171-af7e435a055e | Address Redacted | | | | |
| 8d2f4df7-ad09-47c8-88e7-af9bc2ec47c7 | Address Redacted | | | | |
| 8d2f6206-92ac-4353-9dee-8078e4abcc0b | Address Redacted | | | | |
| 8d2f92a3-91eb-484d-a112-bd68e4d27022 | Address Redacted | | | | |
| 8d2fa57e-af45-4e62-a954-a0c7efcf9bf3 | Address Redacted | | | | |
| 8d2fc9a8-14b1-4439-9248-29b8573cff99 | Address Redacted | | | | |
| 8d2fcc05-1e6f-4b78-a6ff-14e6bc3095b4 | Address Redacted | | | | |
| 8d2fd12c-c680-4d59-bd8d-dafe456574de | Address Redacted | | | | |
| 8d2feff1-0ebc-4f6b-ad25-75e6e751d5ff | Address Redacted | | | | |
| 8d303b43-b7a5-4f51-8b76-17382788cf41 | Address Redacted | | | | |
| 8d30409a-6599-4ec0-ad48-241738fddd0d | Address Redacted | | | | |
| 8d305820-4713-4c11-9386-4a4336801403 | Address Redacted | | | | |
| 8d307980-daae-49bb-86f9-a9d1c779d4dd | Address Redacted | | | | |
| 8d30cf89-9528-4024-963a-4dbdc0b79e82 | Address Redacted | | | | |
| 8d30d536-a256-4735-b615-874d7ba25bdd | Address Redacted | | | | |
| 8d3141e2-c90e-4d29-b836-5869330fa9d7 | Address Redacted | | | | |
| 8d315543-03cd-4128-9b15-e17a62f75785 | Address Redacted | | | | |
| 8d3183bc-897a-46f9-9f6c-e55f0457613l | Address Redacted | | | | |
| 8d31c931-4501-4678-bbc5-38ab704d08dc | Address Redacted | | | | |
| 8d31c980-b0b7-4ec8-8c27-221b96363064 | Address Redacted | | | | |
| 8d31e0a2-9ca0-4328-868f-dcaaa5a54d2l | Address Redacted | | | | |
| 8d31f53c-c29e-4cc9-aefb-8c42ea415d2d | Address Redacted | | | | |
| 8d3220cf-0926-4bce-8bd3-7b9de472cf61 | Address Redacted | | | | |
| 8d323230-a3af-476e-b126-fd2e6f1ccf63 | Address Redacted | | | | |
| 8d32acda-e5c6-4f77-8585-1f2fe4ebb8b6 | Address Redacted | | | | |
| 8d32b6f8-5159-4d18-82f1-06be48f65463 | Address Redacted | | | | |
| 8d32b783-6e7d-4170-ba8d-36304dd3dd05 | Address Redacted | | | | |
| 8d32ba01-2547-4b06-bcf5-ec4b1eaf4184 | Address Redacted | | | | |
| 8d32c7cc-7cd2-4f9c-85b2-32074ee1242a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8d32ce9e-d298-40b7-9901-246484553db9 | Address Redacted | | | | |
| 8d32fc40-a95c-401e-a6b2-d941c789e596 | Address Redacted | | | | |
| 8d3307c4-3431-458a-b1f5-1783e08a5412 | Address Redacted | | | | |
| 8d33119e-c498-4e76-b210-7e30730bb49f | Address Redacted | | | | |
| 8d333239-65a2-4782-8e66-774d9059d9a9 | Address Redacted | | | | |
| 8d3332bd-a35b-4b14-b41d-079b13f09103 | Address Redacted | | | | |
| 8d334f5c-a6fb-4db2-9029-897d944d7ffe | Address Redacted | | | | |
| 8d335752-96bb-41b4-b314-f6d857b874f5 | Address Redacted | | | | |
| 8d338bfb-4ac1-4983-ac3f-32069089c953 | Address Redacted | | | | |
| 8d339c84-31e5-4969-afc4-0c923ad38e1f | Address Redacted | | | | |
| 8d33a0c4-13be-48f7-ae11-4d1a18812ca6 | Address Redacted | | | | |
| 8d33ad2f-8b99-474b-9b36-6e24a5849b6c | Address Redacted | | | | |
| 8d33c97c-b5db-49b8-a598-415aa89d1f54 | Address Redacted | | | | |
| 8d33e400-2fda-4ca4-8c2c-617d99384582 | Address Redacted | | | | |
| 8d342753-a976-46f1-9b7c-d85e5132eb0c | Address Redacted | | | | |
| 8d3433ef-bcbf-44ce-8d09-b0d5251d1ebe | Address Redacted | | | | |
| 8d34363f-e6c8-44e4-8bf6-6d81bcf6e340 | Address Redacted | | | | |
| 8d34443c-640c-40e9-b98c-8d77a363a74a | Address Redacted | | | | |
| 8d34ab84-09f1-4d7b-b009-e6c957ffc5a6 | Address Redacted | | | | |
| 8d34b126-65f2-4a3d-8f8d-2f9f072dbaa3 | Address Redacted | | | | |
| 8d3550b2-a567-4e7d-b27a-758df67d1f9c | Address Redacted | | | | |
| 8d3579b4-b16d-4b0b-aa64-3bdff5c86578 | Address Redacted | | | | |
| 8d3581d6-0f84-4f6e-aaa1-d82922cd47a1 | Address Redacted | | | | |
| 8d360cd8-6bfd-4568-b135-e0a08991546a | Address Redacted | | | | |
| 8d362fc7-27fd-4332-86bd-9924ee943865 | Address Redacted | | | | |
| 8d367824-87c5-4a22-9043-67fa131780e9 | Address Redacted | | | | |
| 8d367bb4-5543-4bab-9c9e-c2d171e49459 | Address Redacted | | | | |
| 8d368342-5e14-43bb-aabe-19dae1d6f21e | Address Redacted | | | | |
| 8d369a90-bb3c-4692-aceb-27c55d885885 | Address Redacted | | | | |
| 8d36ad68-1966-4f87-b07f-aee2a997666e | Address Redacted | | | | |
| 8d36bf9d-4f1d-476e-9709-81fc1f354fa5 | Address Redacted | | | | |
| 8d36c232-738c-4aef-a025-28831eafaacl | Address Redacted | | | | |
| 8d36c86b-2b67-4563-9098-97179fd0dfd8 | Address Redacted | | | | |
| 8d36ed1e-02a3-4c4b-9e57-be0ac0961c46 | Address Redacted | | | | |
| 8d3702dd-7737-43f5-9494-8f81a7cc4dc8 | Address Redacted | | | | |
| 8d370659-e6b6-4418-ac31-e0110a1c666f | Address Redacted | | | | |
| 8d370c9e-97f5-4c4a-a0a2-d6c79bff322c | Address Redacted | | | | |
| 8d371a25-1a4b-4773-8817-c6174eb22584 | Address Redacted | | | | |
| 8d3720a4-1278-478d-b5cb-2ab1a6c964eb | Address Redacted | | | | |
| 8d3749c6-8f65-4b12-8f86-0f6368b59efc | Address Redacted | | | | |
| 8d376ae9-b009-4e74-80aa-0a9628db2580 | Address Redacted | | | | |
| 8d37877d-4214-427f-85e6-1935bb157df1 | Address Redacted | | | | |
| 8d378bd3-141a-4197-9a6b-102e9da099d7 | Address Redacted | | | | |
| 8d3807d9-8a9d-410c-8680-dfd300c6883e | Address Redacted | | | | |
| 8d382fb9-0514-41cd-95b0-0cd558d1e139 | Address Redacted | | | | |
| 8d384270-c9ad-4038-a397-69bba5c770b6 | Address Redacted | | | | |
| 8d3852f4-e768-4e42-9f31-25ae780026e8 | Address Redacted | | | | |
| 8d385541-7356-452f-96d6-3e972833844c | Address Redacted | | | | |
| 8d38632b-3167-41e6-a713-2674e1bd0903 | Address Redacted | | | | |
| 8d3863cb-8f48-45a9-8a00-7357a023253 | Address Redacted | | | | |
| 8d3881b6-506b-4c36-8566-57a57c16317a | Address Redacted | | | | |
| 8d38a71e-3aef-42e2-82fb-a7101f7693a8 | Address Redacted | | | | |
| 8d38b4a7-7dd8-4f5f-95ac-c592779a460C | Address Redacted | Page 5613 of 10184 | | | |
| 8d38c1cb-2575-41e7-9e03-43fff1cb0d0c | Address Redacted | | | | |
| 8d38e286-d084-4201-a450-aa797afd3243 | Address Redacted | | | | |
| 8d390e8d-0ca0-4c6d-b4c3-687eff2885f2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8d392400-e15c-41ea-890a-bcae1593d509 | Address Redacted | | | | |
| 8d393660-4fa5-4b61-bcf2-64af28370ab3 | Address Redacted | | | | |
| 8d3953d8-9b8f-48de-be0d-322c82f35cdf | Address Redacted | | | | |
| 8d3956fb-1141-4f1d-8592-7612092b85ec | Address Redacted | | | | |
| 8d3992d7-d939-44d5-97b3-aaf28db33cdd | Address Redacted | | | | |
| 8d39a11a-e834-4fe3-8839-40d52a75f436 | Address Redacted | | | | |
| 8d39ab31-dc42-42bf-b0db-26693569ba1f | Address Redacted | | | | |
| 8d39caae-ab18-44a7-916c-b76e489cc203 | Address Redacted | | | | |
| 8d39d958-3886-497d-9a90-508ceff6ec70 | Address Redacted | | | | |
| 8d39e565-9f24-4d9b-ac46-eed226680798 | Address Redacted | | | | |
| 8d39ee5f-6392-486b-bebc-6ca5b54d7402 | Address Redacted | | | | |
| 8d39ef17-3ec2-4572-94ef-06ffd238d399 | Address Redacted | | | | |
| 8d3a3c49-f396-4280-917b-3818a7b1c2e8 | Address Redacted | | | | |
| 8d3a45a2-4ca4-4799-a9f4-a57c60e29703 | Address Redacted | | | | |
| 8d3ae647-e05e-46ec-9ed1-659c7dce0031 | Address Redacted | | | | |
| 8d3b59d7-65b6-4daa-8f5c-36045a3231d8 | Address Redacted | | | | |
| 8d3b82ae-a922-4fdd-9392-9890cab78a12 | Address Redacted | | | | |
| 8d3b9d87-5075-4fa0-9b0e-756bb6f0cde4 | Address Redacted | | | | |
| 8d3bc63a-7d2a-4591-a4cb-88c20baf0ef0 | Address Redacted | | | | |
| 8d3be451-5f62-4617-8f7b-d0e0a73802f2 | Address Redacted | | | | |
| 8d3bf349-6f33-4424-9429-74a87790d189 | Address Redacted | | | | |
| 8d3c08ae-1726-4780-ba80-ef40863cc8fd | Address Redacted | | | | |
| 8d3c0bec-aa59-4b05-96b4-b7e36098cef8 | Address Redacted | | | | |
| 8d3c139c-6335-4ed3-882c-06a688b7d943 | Address Redacted | | | | |
| 8d3c17cb-ef77-4049-bcf6-4b834ccf97df | Address Redacted | | | | |
| 8d3c4abc-754a-4b5e-9d6c-6a13ec868c6d | Address Redacted | | | | |
| 8d3c7674-5ee4-4fbd-82e9-26d9718db517 | Address Redacted | | | | |
| 8d3c84c0-388a-42cd-9ad3-1f4a89df6942 | Address Redacted | | | | |
| 8d3c9231-15af-4741-a36d-bef185ab2512 | Address Redacted | | | | |
| 8d3c963a-fed4-44dc-a7f7-25af81a0134b | Address Redacted | | | | |
| 8d3c9b73-1eca-4b1c-9a53-559ab6e78c15 | Address Redacted | | | | |
| 8d3ca563-6f4b-48c6-af59-4fc5c60d6687 | Address Redacted | | | | |
| 8d3cbc6d-d7f2-4a17-8779-54bf163d7783 | Address Redacted | | | | |
| 8d3cc0ec-a02c-4fee-b1bf-1e58ade213bd | Address Redacted | | | | |
| 8d3cc8b6-bfd8-40e1-a273-6cb690cd1031 | Address Redacted | | | | |
| 8d3ce117-7ae7-4df4-bdc0-e98e697417e7 | Address Redacted | | | | |
| 8d3cece9-f57c-40c7-96bd-18fc3e88c798 | Address Redacted | | | | |
| 8d3cee97-43d3-41dd-baac-6811c7fc7eb4 | Address Redacted | | | | |
| 8d3d4d71-e52d-4ee9-a9fc-5dc3085e6fa4 | Address Redacted | | | | |
| 8d3db125-794b-4f50-a12b-59845541ecc8 | Address Redacted | | | | |
| 8d3dd628-d160-442d-b612-2790318386a9 | Address Redacted | | | | |
| 8d3df7e6-ef91-4a74-b593-fb9a43390eec | Address Redacted | | | | |
| 8d3e08f3-d689-4bc9-969e-a57ae730b623 | Address Redacted | | | | |
| 8d3e38fd-5995-49e5-b97f-d754c2b7e224 | Address Redacted | | | | |
| 8d3e3ba1-cb2d-4fa3-adb4-30c9af6dcb15 | Address Redacted | | | | |
| 8d3e422d-369a-4e1f-baaa-8fb668ee4f60 | Address Redacted | | | | |
| 8d3e50b9-ae66-4541-9d5f-13fef33c4829 | Address Redacted | | | | |
| 8d3e7d0d-01c4-4bf3-bdc6-89872b9e745c | Address Redacted | | | | |
| 8d3e7ee3-0b41-4f9a-a68b-3e90f5124fc6 | Address Redacted | | | | |
| 8d3e9c5d-8aed-4abc-b685-9823c23395a3 | Address Redacted | | | | |
| 8d3eb999-239d-41ad-bd69-e732addf1c20 | Address Redacted | | | | |
| 8d3ecbb2-ae4e-4734-84f7-bad9c8156713 | Address Redacted | | | | |
| 8d3ef4cd-1bc5-48f9-aaf6-78639ae5a310 | Address Redacted | | | | |
| 8d3f36cd-d409-4ab4-8836-0fef20ad231c | Address Redacted | | | | |
| 8d3f3862-8ea8-4fc5-adcf-4dcff2e921e8 | Address Redacted | | | | |
| 8d3f3cf1-5602-4f30-9f3c-252e5ca94247 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 8d3f42d2-6b59-4aa5-a84c-f93d27cd4881 | Address Redacted | | | | |
| 8d3f504c-8bfc-4aef-b364-7c00eae09721 | Address Redacted | | | | |
| 8d3f6d6b-998e-4ccf-a208-b8aceb89173d | Address Redacted | | | | |
| 8d3f6f67-8de8-4b66-ad92-9e2270c9f3b3 | Address Redacted | | | | |
| 8d3f80b1-39db-4027-b098-8754673eed37 | Address Redacted | | | | |
| 8d3f8ecb-086a-45c1-9d60-bb90c7b98707 | Address Redacted | | | | |
| 8d3f9caf-1ef4-496e-b950-626349d7667C | Address Redacted | | | | |
| 8d3fa63a-be55-4d99-888f-0500c22fdd2b | Address Redacted | | | | |
| 8d3fc900-c766-4f9c-9a81-a16412582b32 | Address Redacted | | | | |
| 8d400824-e0c6-4ab7-a57d-4f4ed0bd2e95 | Address Redacted | | | | |
| 8d400e7d-9b32-4fb4-bb5b-1231751502f9 | Address Redacted | | | | |
| 8d408b22-7b0c-4081-a6b2-78e2e09589a8 | Address Redacted | | | | |
| 8d4090f5-e4f9-4761-89ec-e92e30fba62c | Address Redacted | | | | |
| 8d40a557-5ae9-4538-bd63-ae651ae407ft | Address Redacted | | | | |
| 8d40cc7c-3ac2-4360-9f7c-2d773251ffa2 | Address Redacted | | | | |
| 8d40d889-2d0e-41c7-ad85-5942e50f0392 | Address Redacted | | | | |
| 8d40e4a9-614b-4a9c-93a4-06433c77a249 | Address Redacted | | | | |
| 8d41048f-dce6-4893-9cde-c07e3f8489df | Address Redacted | | | | |
| 8d41252d-9fb9-4428-94dd-ec20f950fc17 | Address Redacted | | | | |
| 8d412bf4-88a6-4379-9cac-c02cbffb8cf9 | Address Redacted | | | | |
| 8d415c4f-e6c0-4216-b9af-9a30bce8f434 | Address Redacted | | | | |
| 8d4168b6-e325-432e-86c7-bf0154dff6b6 | Address Redacted | | | | |
| 8d417d6b-33c7-4cde-a82c-db0ebe8ec2ab | Address Redacted | | | | |
| 8d41a09a-2d02-408d-95d7-5227c0ccb03e | Address Redacted | | | | |
| 8d41a896-9062-425b-a505-53e3b60d536a | Address Redacted | | | | |
| 8d41a8ac-62d8-41c6-9e07-79b74b427cfb | Address Redacted | | | | |
| 8d41b733-8c65-402f-83b6-2281928f8682 | Address Redacted | | | | |
| 8d41d337-fb03-45f8-8e40-cb59247a3c93 | Address Redacted | | | | |
| 8d41ffaa-3861-45e0-b7ea-32b7adb28fc8 | Address Redacted | | | | |
| 8d4209f9-be07-4a90-a734-e2e447be4f9d | Address Redacted | | | | |
| 8d42318b-939f-49b8-9c5e-69651a30f223 | Address Redacted | | | | |
| 8d425b26-64fb-430f-b6d7-a3091a031699 | Address Redacted | | | | |
| 8d4284cf-ebe8-4d8a-ab98-5424af592002 | Address Redacted | | | | |
| 8d428c94-ef30-43cb-942f-dc0fcb665b77 | Address Redacted | | | | |
| 8d42b72e-d986-49da-a818-8bced0891544 | Address Redacted | | | | |
| 8d42e205-07af-425f-9e9a-2d0b0f5ea5cl | Address Redacted | | | | |
| 8d42e87e-9c03-4fbb-adac-14f9888bbffa | Address Redacted | | | | |
| 8d430ba1-8ddb-4276-a7af-12c947044953 | Address Redacted | | | | |
| 8d43196b-deb0-4321-b223-dc93a8883e96 | Address Redacted | | | | |
| 8d43233a-63bd-4bc5-a07a-7910ea9d7687 | Address Redacted | | | | |
| 8d432e2f-19d2-4005-a944-ed5fe778f2ce | Address Redacted | | | | |
| 8d438b48-1936-4357-9d41-dd0e64e8a4f3 | Address Redacted | | | | |
| 8d43aab8-7289-4055-94bc-5ef01effabfb | Address Redacted | | | | |
| 8d43ad81-a879-48ad-9d67-10879a227e02 | Address Redacted | | | | |
| 8d43adf9-649a-4058-87ac-4511f648f48C | Address Redacted | | | | |
| 8d43e949-e13e-44b7-99eb-f3773a57bcda | Address Redacted | | | | |
| 8d43ff15-7339-4426-b974-7943a6a2d43b | Address Redacted | | | | |
| 8d440555-b96b-4456-bb40-83c5690b5791 | Address Redacted | | | | |
| 8d44181d-6ce5-4a24-85cb-2929c6068ff4 | Address Redacted | | | | |
| 8d442d4d-1d32-4902-b577-0857290b398a | Address Redacted | | | | |
| 8d443053-a20a-4fab-8e3c-777930aa3b95 | Address Redacted | | | | |
| 8d444aa8-94a4-46f2-9949-c8a8e873c467 | Address Redacted | | | | |
| 8d444e5a-c17d-4a43-ad2e-7435df006c41 | Address Redacted | Page 5615 of 10184 | | | |
| 8d448014-0f79-4c6a-a7d8-9ac462d5b0e4 | Address Redacted | | | | |
| 8d448e36-d476-49b1-951b-1d65ace8131d | Address Redacted | | | | |
| 8d44d3df-79ba-46cd-8fea-f37669736d9c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8d450078-38e6-4cac-bc44-034f55c72004 | Address Redacted | | | | |
| 8d4531ac-14f9-4a0b-ab2f-575eccc44469 | Address Redacted | | | | |
| 8d453eba-acc5-4b4e-9cb2-6fe5884348a8 | Address Redacted | | | | |
| 8d4545aa-bccb-483b-ab62-663b9e99c3df | Address Redacted | | | | |
| 8d4569fb-cc1a-4950-bfef-6a76550fa4db | Address Redacted | | | | |
| 8d45741d-f9a1-4b00-93f8-6b88ac008fad | Address Redacted | | | | |
| 8d45a4e9-d1ee-4cb3-bbb5-ae5d369ff6ac | Address Redacted | | | | |
| 8d45a548-6065-4b8e-b884-7603db8ff4cf | Address Redacted | | | | |
| 8d45cdc2-8467-4812-b609-d746fe27133C | Address Redacted | | | | |
| 8d45e302-6959-4825-a9c5-f23d335e9efe | Address Redacted | | | | |
| 8d4604a5-188c-4d56-b325-e850bd7dfc34 | Address Redacted | | | | |
| 8d4609cc-4515-40d2-9272-68d32a534012 | Address Redacted | | | | |
| 8d4625f1-4b35-4df4-af47-5d2ea735cbd2 | Address Redacted | | | | |
| 8d4659d5-5574-48bb-9800-769e20a11f82 | Address Redacted | | | | |
| 8d469f8c-17f0-46c1-9391-eec12c498445 | Address Redacted | | | | |
| 8d46ad3b-51ad-4d57-9852-b76bedef0884 | Address Redacted | | | | |
| 8d46bbb8-f757-4af3-b15c-fe1c86f93539 | Address Redacted | | | | |
| 8d46ce7a-45ea-457f-b1e5-9cf547f0e375 | Address Redacted | | | | |
| 8d46e708-f634-4a48-9ad9-04162d506f9! | Address Redacted | | | | |
| 8d46edf5-6c30-44c0-b2ee-ec2f7b710cec | Address Redacted | | | | |
| 8d473d0a-8f54-48f6-92ba-ea69fa524dcc | Address Redacted | | | | |
| 8d475fb3-33f7-4f34-85d0-660ab31dd43c | Address Redacted | | | | |
| 8d47706c-ec48-4b9c-a6d5-bc06e1bceba5 | Address Redacted | | | | |
| 8d477a08-896b-4695-b00f-7b55a31af525 | Address Redacted | | | | |
| 8d478337-31fa-44ff-94f0-841767931da8 | Address Redacted | | | | |
| 8d47847d-6e1f-44ba-9eaa-8e64c0c54a04 | Address Redacted | | | | |
| 8d47aaed-2b53-4470-9cd3-4b18e22c29e0 | Address Redacted | | | | |
| 8d47b5b2-3636-4e85-a774-cafe19f9063c | Address Redacted | | | | |
| 8d47cede-5a47-46ba-bd11-b87eea4095b6 | Address Redacted | | | | |
| 8d47e0c3-cd2d-43a5-84ae-c05dd3528996 | Address Redacted | | | | |
| 8d482f90-9222-4b10-81b4-41a87d7a8ae4 | Address Redacted | | | | |
| 8d4832f9-abb7-4d09-9fa4-41d49c2d029b | Address Redacted | | | | |
| 8d48381b-c74a-49d9-b794-10afcee5dec3 | Address Redacted | | | | |
| 8d485834-41b3-4647-9890-54cfed3a2c5e | Address Redacted | | | | |
| 8d485df9-3856-4c17-bf95-d41b678142d0 | Address Redacted | | | | |
| 8d4862a1-bcc3-489d-a4c4-0c1c5611a11e | Address Redacted | | | | |
| 8d488768-98f2-413b-b485-b959fc846be3 | Address Redacted | | | | |
| 8d48b8d7-daaa-4335-91aa-e2d25990d5e3 | Address Redacted | | | | |
| 8d48bc67-194a-47ee-8c40-f79ec0750c21 | Address Redacted | | | | |
| 8d48c07b-70de-4b15-9fb7-70ae4389ea2d | Address Redacted | | | | |
| 8d48c3fb-cb79-4d6a-bfa2-5a6201da3250 | Address Redacted | | | | |
| 8d48e72f-7d57-4d0d-b0f4-99f35135d75e | Address Redacted | | | | |
| 8d48eb34-2f78-44e1-a0e6-483b67657f7b | Address Redacted | | | | |
| 8d48f196-e3c2-4d0b-bda1-44fd3c1bf686 | Address Redacted | | | | |
| 8d49797c-0dcf-479a-9401-6e7ebb8a5cf3 | Address Redacted | | | | |
| 8d4993b1-a859-4316-aae5-d14ca0ebf122 | Address Redacted | | | | |
| 8d4993fc-d6fc-43e9-9394-a1e81250484a | Address Redacted | | | | |
| 8d49bf46-e2e0-4aed-a455-e8853b9ef3e5 | Address Redacted | | | | |
| 8d49cb88-ee3e-46d4-a4ca-31a958b54807 | Address Redacted | | | | |
| 8d4a4b7e-7027-4f86-a693-1a49bb7b1be0 | Address Redacted | | | | |
| 8d4a994d-965c-40ec-b309-2e08268f281a | Address Redacted | | | | |
| 8d4aaa438-2c7a-44ad-a76c-a31c1907c38d | Address Redacted | | | | |
| 8d4aad93-78e7-4b25-a977-aa1ab9262a4a | Address Redacted | Page 5616 of 10184 | | | |
| 8d4ab41c-aa6a-4d94-ab40-ac0ce47d4311 | Address Redacted | | | | |
| 8d4af095-0f3d-4f4a-853e-b89a33e85a20 | Address Redacted | | | | |
| 8d4b6460-6255-472b-910c-74e70530323c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8d4ba54c-95d4-482f-83bf-07e942e81d07 | Address Redacted | | | | |
| 8d4bbeef-8ffe-4554-a0cb-11e5e924ef5a | Address Redacted | | | | |
| 8d4bdb53-74a7-4c79-9496-925daa9da8e4 | Address Redacted | | | | |
| 8d4bf2ff-8506-47b7-a38d-36827a38986a | Address Redacted | | | | |
| 8d4bf973-1d12-4f83-9f81-57cae791a2dc | Address Redacted | | | | |
| 8d4c176e-cde5-4ebb-9926-59c8d09cead5 | Address Redacted | | | | |
| 8d4c33c9-4971-49a3-a1f8-a462abe975b7 | Address Redacted | | | | |
| 8d4c87e0-49c2-45ca-b54b-86d3a9674942 | Address Redacted | | | | |
| 8d4c901f-9dbf-4825-ad8c-9d09e8ee8022 | Address Redacted | | | | |
| 8d4c9565-c4db-4ea0-8aad-49adc225c8c7 | Address Redacted | | | | |
| 8d4c9e81-ac5d-44eb-88fc-22a2da2910fa | Address Redacted | | | | |
| 8d4cc047-be62-4770-92b2-4087e35d3ad7 | Address Redacted | | | | |
| 8d4d0b01-79f7-47de-ae77-1d55ce4251ab | Address Redacted | | | | |
| 8d4d3c6a-84a9-47e5-ae5a-cc90e9db7a7e | Address Redacted | | | | |
| 8d4d6f07-681b-4d9e-a932-bfc03dd96001 | Address Redacted | | | | |
| 8d4d935a-5560-453f-877b-9f9c5d1ada5a | Address Redacted | | | | |
| 8d4d93e9-ed43-4175-b27b-0a8b6c5ef871 | Address Redacted | | | | |
| 8d4dc8e3-d2dd-4976-938b-0f902d318533 | Address Redacted | | | | |
| 8d4de87f-2ff9-4fd7-a146-23489a4b1452 | Address Redacted | | | | |
| 8d4e21c1-af6e-40be-922e-212482e19d8l | Address Redacted | | | | |
| 8d4e39ff-cbef-48d0-8161-80f7165062f7 | Address Redacted | | | | |
| 8d4e7f6d-fb85-42d7-8b85-66a2095e4b95 | Address Redacted | | | | |
| 8d4e9432-8193-4559-9ad5-fe53749ad5bc | Address Redacted | | | | |
| 8d4e9445-f597-4d31-ac5a-1125c9ca2c2f | Address Redacted | | | | |
| 8d4e9988-1bfb-4916-be2b-a91c23f1516a | Address Redacted | | | | |
| 8d4ee14b-cdd8-4dae-9eec-496e162605b1 | Address Redacted | | | | |
| 8d4f365f-8179-4647-86c4-3fdff4f0df31 | Address Redacted | | | | |
| 8d4f5e6e-cb57-4f7a-85c8-3e39073d2a34 | Address Redacted | | | | |
| 8d4f743c-acc5-4c4f-8b10-3d37a9799933 | Address Redacted | | | | |
| 8d4f91e3-4a78-4385-89d8-47c36364c4a5 | Address Redacted | | | | |
| 8d4f9a5f-d43b-4933-a640-4087543fa84C | Address Redacted | | | | |
| 8d4fd2ad-a645-4398-a317-ba0ff8f26911 | Address Redacted | | | | |
| 8d4fff4f8-8f57-4d35-9a5d-c1603e064631 | Address Redacted | | | | |
| 8d4fffb73-85e9-4d5e-addc-278b14a188ee | Address Redacted | | | | |
| 8d5004e8-d289-4135-a1e7-de20fbd4ce90 | Address Redacted | | | | |
| 8d501f90-9ea7-459b-bdbc-0f91728898a6 | Address Redacted | | | | |
| 8d502faf-eb19-4f46-9a9c-84272f19c36c | Address Redacted | | | | |
| 8d5040b3-a394-4cef-a6e2-cd24c7501541 | Address Redacted | | | | |
| 8d5066b5-988e-481b-b764-e9dddb9cbe92 | Address Redacted | | | | |
| 8d507efa-6157-4ad5-97cd-601789d11763 | Address Redacted | | | | |
| 8d508d3e-cac0-4ab1-bae7-f5ad60f25d11 | Address Redacted | | | | |
| 8d50e284-9d0c-4174-9e23-6ab37c9bc7bd | Address Redacted | | | | |
| 8d50e59d-9101-44c6-8543-afb0546686e7 | Address Redacted | | | | |
| 8d5121f1-7927-45ea-b08c-1d9c8746fe5d | Address Redacted | | | | |
| 8d512884-599a-4127-89ba-c02b4b104a3c | Address Redacted | | | | |
| 8d512fd3-69d2-4dca-86e0-9d1d76385abf | Address Redacted | | | | |
| 8d5138c8-6bf0-4961-8561-58c0d0c102d0 | Address Redacted | | | | |
| 8d514667-ed13-4781-b145-aed83a982409 | Address Redacted | | | | |
| 8d51546a-1bd7-473a-b91d-913f1063a4c5 | Address Redacted | | | | |
| 8d516596-8f63-497b-9420-93cf3191f365 | Address Redacted | | | | |
| 8d518209-6373-40c6-9c93-aed43f1f8575 | Address Redacted | | | | |
| 8d518980-2b69-47a6-b0b4-bf405f14afe5 | Address Redacted | | | | |
| 8d519d97-c681-4b1c-8077-685289b491c9 | Address Redacted | Page 5617 of 10184 | | | |
| 8d519ede-b5f5-4090-9141-a57f93da761b | Address Redacted | | | | |
| 8d51d02f-f933-493d-9a0b-eb08d6604dfd | Address Redacted | | | | |
| 8d51e52c-bb4e-410d-b003-03fc2adb2e7a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 8d51ff06-c1b6-4445-98fc-2e79e4856bd4 | Address Redacted | | | | |
| 8d52048c-e684-4e0f-90a8-32a061ee3103 | Address Redacted | | | | |
| 8d523134-84e6-4945-8e07-86418a0be39c | Address Redacted | | | | |
| 8d524d91-1491-4ee0-8c28-e1edd8d315bd | Address Redacted | | | | |
| 8d5275be-942e-47a3-bb99-d240a1433cb3 | Address Redacted | | | | |
| 8d527d67-f06c-409c-843d-73f47c50009b | Address Redacted | | | | |
| 8d528e32-fb8f-4c4d-a248-600f49be7eb7 | Address Redacted | | | | |
| 8d52b0b7-9696-47c5-addf-d8e190626bda | Address Redacted | | | | |
| 8d52d1ae-2860-4011-92ec-53ee9db41118 | Address Redacted | | | | |
| 8d52d79e-fb1e-4839-9288-d717a4170803 | Address Redacted | | | | |
| 8d52f9b2-7d8b-44a3-8821-c8255495662C | Address Redacted | | | | |
| 8d531b86-e486-4b76-a1ac-510a16f4f42a | Address Redacted | | | | |
| 8d5366f9-a0c8-4c4e-a542-452ab3f9e502 | Address Redacted | | | | |
| 8d539347-adee-46bf-9279-a42ac5c370e9 | Address Redacted | | | | |
| 8d53abb1-5b63-4b3f-a4b3-557aaa6bd11f | Address Redacted | | | | |
| 8d53cd80-967d-44a7-a8fb-77a366505d6b | Address Redacted | | | | |
| 8d53f8b7-dd0d-4502-9b99-ed851e90537b | Address Redacted | | | | |
| 8d54411d-ac5a-453b-baaa-b22ad9161eba | Address Redacted | | | | |
| 8d549fd9-a798-42b4-9aa5-5f66f411013! | Address Redacted | | | | |
| 8d54aa8f-ece0-4503-acb8-008a96545b5b | Address Redacted | | | | |
| 8d54c74e-c28c-4c61-979c-5f2a7c708607 | Address Redacted | | | | |
| 8d54c9f7-d3cc-4558-a1e3-3fddba5f1e42 | Address Redacted | | | | |
| 8d54d076-042f-46e1-9101-2be0f4f8c2f8 | Address Redacted | | | | |
| 8d54e99b-3b39-43eb-810a-16665fac969d | Address Redacted | | | | |
| 8d551939-add5-4bf8-9b68-040fcadecc62 | Address Redacted | | | | |
| 8d559ba9-073f-479d-ad22-187379dcc099 | Address Redacted | | | | |
| 8d559e23-7f0e-4dd3-b154-b267df7329a5 | Address Redacted | | | | |
| 8d55aced-6b13-4245-8114-41e6ceb4557d | Address Redacted | | | | |
| 8d560216-0d6a-474e-ab4d-6a04c785e8e5 | Address Redacted | | | | |
| 8d563ca0-f9c4-4bd9-9c49-45bf58393894 | Address Redacted | | | | |
| 8d564ec6-4365-4da5-9461-0623a173e54! | Address Redacted | | | | |
| 8d568076-0aa5-4d55-9149-2fcb19565223 | Address Redacted | | | | |
| 8d5692f3-ec26-4c8d-b47d-ee3ed6eca36a | Address Redacted | | | | |
| 8d56a50d-c113-4379-a400-5dcb597d8042 | Address Redacted | | | | |
| 8d56b506-e78d-4a38-973c-4967a48a1fbc | Address Redacted | | | | |
| 8d56b553-aca7-4745-bb0f-944ae7d1caac | Address Redacted | | | | |
| 8d56e02e-a865-4cdc-8eb6-394292358b7C | Address Redacted | | | | |
| 8d56efd6-7ce5-4cc8-893a-f4c3f397b508 | Address Redacted | | | | |
| 8d56fdc9-1ab3-498a-af22-8a42b8b82bf0 | Address Redacted | | | | |
| 8d56fe94-7e6f-4620-9d5f-298565e9815& | Address Redacted | | | | |
| 8d5789e0-86c9-4cad-b21b-35059e13f013 | Address Redacted | | | | |
| 8d57c364-a75e-4ddc-b945-2a93938ad5e9 | Address Redacted | | | | |
| 8d57cf61-5699-409c-a69e-65aa34b245df | Address Redacted | | | | |
| 8d57e95b-d52a-4a1f-b8e4-7617010456fe | Address Redacted | | | | |
| 8d588647-e7c3-4876-ae25-c49d69cf2ddc | Address Redacted | | | | |
| 8d5888f2-9361-4b25-9aa0-e2b615b60cd4 | Address Redacted | | | | |
| 8d58b986-3a0f-41b8-9677-58eb82dbb395 | Address Redacted | | | | |
| 8d58c4f4-0fdd-48d2-857c-aa9f372c8259 | Address Redacted | | | | |
| 8d58fc62-00d3-41f8-8141-acf981dca767 | Address Redacted | | | | |
| 8d5934e4-bb4f-4bcd-a046-2f96815e8e55 | Address Redacted | | | | |
| 8d593e0f-6455-4d13-9eb2-e1283226f5ab | Address Redacted | | | | |
| 8d59458e-74ca-4f78-bd73-54e78bd02d83 | Address Redacted | | | | |
| 8d59858b-4d56-4744-8710-e2392ca693cb | Address Redacted | | | | |
| 8d59aff8-1bcf-4a67-aa67-e64a8a42ef2a | Address Redacted | | | | |
| 8d59be88-4a31-4b7e-988a-42da512e192f | Address Redacted | | | | |
| 8d59c9ad-393d-4ebb-8fc6-9cb87da7f88a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8d59d68e-c62b-440f-81fc-7bbb43e569d0 | Address Redacted | | | | |
| 8d59e194-318e-473c-9838-1b0d2a2cd1c6 | Address Redacted | | | | |
| 8d5a3707-3a32-4e63-a6fc-d215c21885d3 | Address Redacted | | | | |
| 8d5a43a9-17fe-49c5-9d30-bcd7e0aefe31 | Address Redacted | | | | |
| 8d5a5dee-13d4-4e0d-811d-7542d2f4d0c7 | Address Redacted | | | | |
| 8d5a9091-496f-4da9-b16b-9011eb1bd21c | Address Redacted | | | | |
| 8d5adc68-d66a-4205-88ae-5045c7af6335 | Address Redacted | | | | |
| 8d5ae29b-918d-4459-98a9-311ad2bd93a7 | Address Redacted | | | | |
| 8d5aed67-610a-48a6-8e78-92648d05665! | Address Redacted | | | | |
| 8d5b0110-9c7e-4647-8034-c89eb28eb0b0 | Address Redacted | | | | |
| 8d5b095f-849c-4929-8f1b-8a4be159ac2e | Address Redacted | | | | |
| 8d5b10ed-68cd-4d9a-bf79-005b904e8251 | Address Redacted | | | | |
| 8d5b20d6-b94b-4b9a-ade2-e6bd9d1b9e91 | Address Redacted | | | | |
| 8d5b2498-c59b-4ee4-9dfe-0998e001c480 | Address Redacted | | | | |
| 8d5b26c0-c0e4-49da-bd4b-4825d763ab08 | Address Redacted | | | | |
| 8d5b35cc-8cd2-4507-8ed7-cc0f2a4126e6 | Address Redacted | | | | |
| 8d5b4bdf-825d-42b5-952b-da2f53201860 | Address Redacted | | | | |
| 8d5b99cd-37c7-4567-9ada-a8e7c1178876 | Address Redacted | | | | |
| 8d5bb40d-5a21-41a0-a21e-1526f559c596 | Address Redacted | | | | |
| 8d5be565-9348-4d78-8588-3a8da04417d2 | Address Redacted | | | | |
| 8d5bef7b-8e8d-44f0-b62c-83a93cfa4009 | Address Redacted | | | | |
| 8d5c7a51-4438-471b-8930-4eb5c8d204d3 | Address Redacted | | | | |
| 8d5c8674-d32a-4ea3-b3fa-e2604c7164ba | Address Redacted | | | | |
| 8d5c902b-14e3-4245-809f-2be886d5441f | Address Redacted | | | | |
| 8d5ce582-a42d-4529-9341-efad7456544e | Address Redacted | | | | |
| 8d5d0160-9e08-45f2-9127-bb68626bb801 | Address Redacted | | | | |
| 8d5d221b-3679-4684-b776-a1d4e91fb899 | Address Redacted | | | | |
| 8d5d462d-091d-4480-8c83-ab5fab7eee05 | Address Redacted | | | | |
| 8d5d5d50-3d8b-4c53-82f9-d67fa673fa49 | Address Redacted | | | | |
| 8d5d6817-090f-4be5-8bd3-4cc515a47e11 | Address Redacted | | | | |
| 8d5d6fc6-6dd4-4815-a9f7-1a87d2dc817c | Address Redacted | | | | |
| 8d5da222-37d3-457d-9b65-5ed9577ab4bc | Address Redacted | | | | |
| 8d5da279-c939-4b5f-96ce-3481f5f901e4 | Address Redacted | | | | |
| 8d5dab7a-a905-49ec-922e-892c0d4b39db | Address Redacted | | | | |
| 8d5db411-a4a1-4294-9912-2be9f5cc252f | Address Redacted | | | | |
| 8d5e148e-f4fe-427b-a46b-682544a0a22f | Address Redacted | | | | |
| 8d5e2db0-4b88-4721-958c-9da6577f3acc | Address Redacted | | | | |
| 8d5e33af-56bb-4421-90cf-664632aac0e3 | Address Redacted | | | | |
| 8d5e4fd9-eca6-43a1-9535-b3ee4cc09626 | Address Redacted | | | | |
| 8d5e5a2d-030c-426c-ad2a-f1f26a82bbeb | Address Redacted | | | | |
| 8d5e6a81-2e7d-4915-b0a3-32c004eb11d3 | Address Redacted | | | | |
| 8d5e7537-a2b3-4b51-889e-1214629d01f6 | Address Redacted | | | | |
| 8d5ea37f-d5f9-49bb-a4e8-a8b3b21bac2e | Address Redacted | | | | |
| 8d5ec41e-52a9-4c55-ad0b-b554430740c7 | Address Redacted | | | | |
| 8d5ec753-9d66-431b-b74c-07ecfbae6b51 | Address Redacted | | | | |
| 8d5f0c1a-8f4b-4a36-a359-3c574d2b28f9 | Address Redacted | | | | |
| 8d5f22d1-72a7-49c5-9bc6-fc01b372bd78 | Address Redacted | | | | |
| 8d5f297b-c493-4cc0-8f5b-06ef326d4c1e | Address Redacted | | | | |
| 8d5f5c33-8069-410e-bf88-efce41fa1636 | Address Redacted | | | | |
| 8d5f8a48-209a-4deb-87d1-7de15b30fd76 | Address Redacted | | | | |
| 8d5f9557-f5fe-4d33-b01b-e51caf4f2fa1 | Address Redacted | | | | |
| 8d60111b-8dd1-4548-9b9d-e584a42464e3 | Address Redacted | | | | |
| 8d60150d-0da0-4b6c-a5e6-82c5a5e03cb6 | Address Redacted | Page 5619 of 10184 | | | |
| 8d6015e5-7fb8-4435-9aba-0ecade7ebfda | Address Redacted | | | | |
| 8d602934-9052-4be7-a58f-b76cad897c2c | Address Redacted | | | | |
| 8d6038d9-7827-4828-8d53-70793f61b739 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8d603a9c-5774-429f-8893-3b2fb8895efb | Address Redacted | | | | |
| 8d605762-8a60-463d-9d89-b1b146ab47aa | Address Redacted | | | | |
| 8d607e08-7551-4c9a-a494-c438cf099f78 | Address Redacted | | | | |
| 8d608164-bd7a-42ad-9844-3a09c48160ea | Address Redacted | | | | |
| 8d6098ca-5bb3-4213-be69-a70490874d7a | Address Redacted | | | | |
| 8d60a8e6-0c6d-4217-97de-5eabc6f61637 | Address Redacted | | | | |
| 8d60cdb2-545c-4ec6-9d49-b4dbc76cb488 | Address Redacted | | | | |
| 8d6111b6-1d6d-4eea-8a88-2e632b36850e | Address Redacted | | | | |
| 8d61242d-30e9-4918-9508-b72ebae17a30 | Address Redacted | | | | |
| 8d6124c9-c01a-44ac-94e6-9cdeb525bc94 | Address Redacted | | | | |
| 8d61255c-7149-4ce7-8f4a-20f4b388162e | Address Redacted | | | | |
| 8d6140d1-3703-4daa-960f-bc4aaefbb655 | Address Redacted | | | | |
| 8d614b51-f4e2-4613-90ca-3b431412960e | Address Redacted | | | | |
| 8d615f72-9e9e-433a-8503-42b708c8a9ac | Address Redacted | | | | |
| 8d618ce8-5713-408c-82ae-2ece565d73bf | Address Redacted | | | | |
| 8d619eac-b98c-4d0d-a549-a0e6872dfbef | Address Redacted | | | | |
| 8d61a16f-3aca-45a8-8912-fdcd23a11d49 | Address Redacted | | | | |
| 8d61a387-fd10-4bc2-bf3e-24af04df97aa | Address Redacted | | | | |
| 8d61c39f-862e-4220-927d-59aaff49ac03 | Address Redacted | | | | |
| 8d61d337-b398-4bf4-b6fa-8f07983b75c8 | Address Redacted | | | | |
| 8d61e5c3-cdb6-4082-accd-ebab5bc9016f | Address Redacted | | | | |
| 8d61fcc4-61ee-4ee5-8ddf-dbed45965b26 | Address Redacted | | | | |
| 8d621217-3b59-424f-b5e7-806adce31be8 | Address Redacted | | | | |
| 8d622d41-aea1-4e0e-87e1-1770f981035a | Address Redacted | | | | |
| 8d623a77-a366-45a1-9846-d38ec1d9a5fe | Address Redacted | | | | |
| 8d6255f0-47e6-41b2-ab50-6f9a6905b169 | Address Redacted | | | | |
| 8d626ef6-52c1-45ec-819a-6acf66f895e0 | Address Redacted | | | | |
| 8d62dae5-ad8e-425b-ad24-b1a2f5cb43fa | Address Redacted | | | | |
| 8d62e520-447a-4bde-9679-19f6372caa0f | Address Redacted | | | | |
| 8d62f76e-ce81-4a60-b1b2-2d28f68fa17c | Address Redacted | | | | |
| 8d632157-c683-4ef8-9fe2-fb50db23b14e | Address Redacted | | | | |
| 8d633e6e-af83-48a8-aef2-bbfcbdd0be50 | Address Redacted | | | | |
| 8d635777-d043-4ada-8a62-a34ea87fd700 | Address Redacted | | | | |
| 8d636e83-b69a-4ba5-a03a-f695dab93cf5 | Address Redacted | | | | |
| 8d636f91-efab-4a2f-bcd9-844aa49df748 | Address Redacted | | | | |
| 8d637a7c-c44f-49c2-98ad-da05e966cc5c | Address Redacted | | | | |
| 8d638edf-b294-4599-8a7f-55c2d622a30c | Address Redacted | | | | |
| 8d63a5f7-410b-43ea-8e8a-79ebcd6a061a | Address Redacted | | | | |
| 8d63c396-0c67-4747-b467-dc69bc8ade3a | Address Redacted | | | | |
| 8d641dc5-e1de-4de8-a7f4-54e7544d4608 | Address Redacted | | | | |
| 8d64211f-c846-45b0-aa57-e255e911394d | Address Redacted | | | | |
| 8d64298c-c20f-4078-8354-6150eadfdb2b | Address Redacted | | | | |
| 8d643148-cc99-42f7-be8d-8dfd4797fbfd | Address Redacted | | | | |
| 8d643218-fa26-4a58-85d2-e907bb09ac48 | Address Redacted | | | | |
| 8d6432b0-79c7-42cb-ab86-c49cfd0f1dd6 | Address Redacted | | | | |
| 8d643b4a-4a9d-4bce-a632-035c3cb89958 | Address Redacted | | | | |
| 8d64751f-cfeb-46f6-bb5f-b7aa05572b63 | Address Redacted | | | | |
| 8d6496c7-38d0-4e20-beb9-64b50010685c | Address Redacted | | | | |
| 8d64aeb5-830d-4b2c-9d32-97ce8abd2c73 | Address Redacted | | | | |
| 8d64b0c3-6493-4d7e-9d04-0d7315553b7b | Address Redacted | | | | |
| 8d64b7ae-ce73-41ee-be14-829dbed8e1a7 | Address Redacted | | | | |
| 8d64d142-8c02-4db5-8ec3-43e11d46a5da | Address Redacted | | | | |
| 8d64e3f2-5451-4619-9768-3d14cebeffab | Address Redacted | | | | |
| 8d650a94-d5f2-4957-aaae-a2c449e423f6 | Address Redacted | | | | |
| 8d650ea3-80e7-48bb-8c5c-3e8d8630b96f | Address Redacted | | | | |
| 8d651e77-4e2e-4ea8-b229-24cc148144fa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 8d65552b-9106-49f2-96c6-032f71b9bd9d | Address Redacted | | | | |
| 8d657297-029f-45fe-b4f6-42ddc947224b | Address Redacted | | | | |
| 8d65b604-097f-41af-9b62-3394e39f8b8d | Address Redacted | | | | |
| 8d65bb3a-f0e9-4a21-abcf-a59efbe62cce | Address Redacted | | | | |
| 8d65e6fd-2b16-4057-88af-46388a654595 | Address Redacted | | | | |
| 8d65f314-cb26-4f4e-85a9-3556ad5ca1ad | Address Redacted | | | | |
| 8d660c4c-9b1a-456a-85ad-885c8a31493d | Address Redacted | | | | |
| 8d66303c-4527-4f41-bb36-49a13b37ae33 | Address Redacted | | | | |
| 8d663499-0831-4103-ad3c-04c82ca29a75 | Address Redacted | | | | |
| 8d6641f1-83e9-4cd2-b67f-aff80077905b | Address Redacted | | | | |
| 8d665685-e85a-47bc-927d-02a36bfe0795 | Address Redacted | | | | |
| 8d666ae5-07e1-4b5d-8c49-a3107c0410b9 | Address Redacted | | | | |
| 8d667439-aeda-4661-9782-f1d44d6b5483 | Address Redacted | | | | |
| 8d667bf4-a232-4669-83de-388eab9ae78f | Address Redacted | | | | |
| 8d668800-902c-46ed-8a40-5101e3ff9d65 | Address Redacted | | | | |
| 8d669dd8-33ab-4621-b1e0-5529d8bbe7da | Address Redacted | | | | |
| 8d66a2ce-21be-4875-a797-790b5b916e42 | Address Redacted | | | | |
| 8d66b668-960d-447c-b990-fb90cb5b1b07 | Address Redacted | | | | |
| 8d66dc1c-6583-4ebb-a846-243e902a7531 | Address Redacted | | | | |
| 8d66eab2-8306-4274-bffe-e824926f3628 | Address Redacted | | | | |
| 8d66eddb-fb7d-4193-a062-ed58c744d951 | Address Redacted | | | | |
| 8d671884-ff5c-491c-b9ee-ca98479e53c5 | Address Redacted | | | | |
| 8d6719e0-71be-45ab-b693-0b2fbdacd8a3 | Address Redacted | | | | |
| 8d6728fb-3f28-4e07-b755-0286971b923e | Address Redacted | | | | |
| 8d674a52-b4de-4017-9199-fe4c51793577 | Address Redacted | | | | |
| 8d677380-d479-4a63-bf4f-47c32b7ddc66 | Address Redacted | | | | |
| 8d67b0f1-a74c-487d-ad50-ce7abd2d3c91 | Address Redacted | | | | |
| 8d67c7d0-34f6-4dbb-8a1b-a114887857a3 | Address Redacted | | | | |
| 8d67e578-3b30-428c-a11f-acf838d84b5a | Address Redacted | | | | |
| 8d67efc2-eefe-45ea-a51b-19fbf14252fa | Address Redacted | | | | |
| 8d67ff95-e5cf-46a2-8ef1-f6606b577c5f | Address Redacted | | | | |
| 8d6807ba-24f8-469a-adb2-ebf8876b9fd0 | Address Redacted | | | | |
| 8d680f5e-2bca-4da2-89e8-3b3e071ffcb0 | Address Redacted | | | | |
| 8d681829-8c24-496e-a7e8-fd93266840c1 | Address Redacted | | | | |
| 8d681cb8-6651-48f8-bca4-104d6589f4c8 | Address Redacted | | | | |
| 8d684446-5717-4b51-a580-19d28cc81f5b | Address Redacted | | | | |
| 8d685369-d5e0-4bfe-adb3-70da1722f64a | Address Redacted | | | | |
| 8d68919a-7b16-42d6-a7da-8401e8ee8cbc | Address Redacted | | | | |
| 8d689673-2019-4394-bc1d-0ddeea1ffc8b | Address Redacted | | | | |
| 8d68a915-c89c-4be3-98d2-fe4d70851599 | Address Redacted | | | | |
| 8d68c324-0284-4a51-957b-62711dec9a57 | Address Redacted | | | | |
| 8d68e265-dd3d-49b1-abe2-b9d8cc0975f9 | Address Redacted | | | | |
| 8d68ffd7-4eb5-40ac-b640-30bb8b04a2e5 | Address Redacted | | | | |
| 8d6913ac-4f6e-462f-98e0-e6c4d0c91a99 | Address Redacted | | | | |
| 8d691c5a-52a5-4ce0-9477-ce7e2ae084de | Address Redacted | | | | |
| 8d693ba6-401d-4cb3-8b44-0be6f41786f1 | Address Redacted | | | | |
| 8d697e45-7ddb-4bad-8eae-7ba59d79abc9 | Address Redacted | | | | |
| 8d698151-9ae9-4168-b72a-33f35189df20 | Address Redacted | | | | |
| 8d69c9e8-000d-4c1d-8161-7c0fc6259227 | Address Redacted | | | | |
| 8d69cb44-e74d-4c90-8d63-397a95c4b157 | Address Redacted | | | | |
| 8d69cfcb-e711-4cda-be72-98d88f18683d | Address Redacted | | | | |
| 8d69e6a3-5c3f-4a34-9540-27ebcfb07db3 | Address Redacted | | | | |
| 8d69f40c-feea-4b27-8b49-658fef28607a | Address Redacted | | | | |
| 8d69fc41-2b87-4da0-9230-dea256e21f9d | Address Redacted | | | | |
| 8d6a0927-33ca-4266-ba13-15526d3d7b11 | Address Redacted | | | | |
| 8d6a2b6e-8925-4b72-8700-ad0ea91deea0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 8d6a34c0-43bb-4d45-ab25-d5ecde5edd40 | Address Redacted | | | | |
| 8d6a71ef-cdf8-4c7c-94ff-b058caafe058 | Address Redacted | | | | |
| 8d6a825d-de63-42e7-83bb-002fb92f3586 | Address Redacted | | | | |
| 8d6a8665-2f92-4f83-ba75-bfccb6bb65c4 | Address Redacted | | | | |
| 8d6a8b03-694c-46a1-95fc-ba564575ab4c | Address Redacted | | | | |
| 8d6ab673-351c-492f-9b32-31dd07d3e098 | Address Redacted | | | | |
| 8d6ac4d3-e02b-4b6b-bd01-e8fd20516662 | Address Redacted | | | | |
| 8d6aca48-973a-47e1-915c-676303c5eb0d | Address Redacted | | | | |
| 8d6ad6e5-784a-489b-9cb8-fd5acaa68f25 | Address Redacted | | | | |
| 8d6adffe-c3b2-4e9c-b4fb-f7040b4ab505 | Address Redacted | | | | |
| 8d6b0197-14f6-443e-bf75-b1f104f7883b | Address Redacted | | | | |
| 8d6b2d19-6ec6-41dc-91cf-9952c93b116b | Address Redacted | | | | |
| 8d6b456f-a56e-4946-9bbd-b2b15cb4e7b0 | Address Redacted | | | | |
| 8d6b50c3-56a3-489f-bab3-64e0e78065a6 | Address Redacted | | | | |
| 8d6b908e-c2b3-48eb-8ed7-25ba41203003 | Address Redacted | | | | |
| 8d6c10b6-fcd0-47a2-a0cf-c3caa1d40bfb | Address Redacted | | | | |
| 8d6c17e2-28bb-4218-8159-aa614b7d631f | Address Redacted | | | | |
| 8d6c1f52-2eaf-4b56-b5d7-828c9a6ecbd7 | Address Redacted | | | | |
| 8d6c29a5-63d2-4583-b262-2a9f4677cec3 | Address Redacted | | | | |
| 8d6c63a0-e567-4686-a1aa-3ec40b4750e6 | Address Redacted | | | | |
| 8d6c78a2-c14d-46d4-b71c-78114f17c77f | Address Redacted | | | | |
| 8d6c9bff-7af1-48b4-bf17-1d8eb5b5ea8e | Address Redacted | | | | |
| 8d6ca46d-6fa1-4902-a49e-c81f0536677a | Address Redacted | | | | |
| 8d6cade5-d085-4053-82c7-28052912eb20 | Address Redacted | | | | |
| 8d6ce734-f1dd-4393-87f9-3efeb0b4914b | Address Redacted | | | | |
| 8d6ce85e-b881-4623-bcbe-d6cf7cace781 | Address Redacted | | | | |
| 8d6cee43-6378-467f-a7ec-1450da5345df | Address Redacted | | | | |
| 8d6d02b9-7c01-4bf0-af40-41f9a3584720 | Address Redacted | | | | |
| 8d6d4ca3-eace-4c27-93b3-484be8b3ce16 | Address Redacted | | | | |
| 8d6dc222-2bd8-4f3a-aec6-d768877f4413 | Address Redacted | | | | |
| 8d6dc7c7-2a2d-42be-8cf6-130cdf2135fe | Address Redacted | | | | |
| 8d6e0232-a0d3-433e-a9ac-5cd264c4aa18 | Address Redacted | | | | |
| 8d6e262c-39b1-4fa5-9858-5cbcfee9298f | Address Redacted | | | | |
| 8d6e53c7-dcd9-4a25-9d84-fa484d91c073 | Address Redacted | | | | |
| 8d6e6055-5637-491f-900d-75271fd81725 | Address Redacted | | | | |
| 8d6e95b4-e988-4869-94eb-d497d6ff7f92 | Address Redacted | | | | |
| 8d6ea56e-f2d1-45a3-9202-027ac9c8bffc | Address Redacted | | | | |
| 8d6eeed8-afc5-49c9-8e83-7381ffbee6b6 | Address Redacted | | | | |
| 8d6ef2da-1381-4c0d-9258-4c80efd8ce84 | Address Redacted | | | | |
| 8d6efc9a-e46c-4f6f-8e39-5de051ec0c14 | Address Redacted | | | | |
| 8d6f0ee9-e255-4fa1-b4e6-cf2341d44f19 | Address Redacted | | | | |
| 8d6f182c-d64d-4603-b4c5-35d2689439a0 | Address Redacted | | | | |
| 8d6f24fb-c696-46e0-89e1-31b171d5f9e4 | Address Redacted | | | | |
| 8d6f8543-e72e-4939-97f7-9ea8fce15950 | Address Redacted | | | | |
| 8d6f8821-489e-47ff-a3bb-9eebb356add2 | Address Redacted | | | | |
| 8d6f9be0-e84b-4aa1-99a3-e85901d8082e | Address Redacted | | | | |
| 8d6f9ea4-b2b7-40ce-ac86-f2dfd1ad28c9 | Address Redacted | | | | |
| 8d6fc260-879b-4df8-babe-a69f9f518e01 | Address Redacted | | | | |
| 8d6fc355-06bd-4d5f-9669-83c7fbc98532 | Address Redacted | | | | |
| 8d701174-521c-42a0-b48c-8df16754acfe | Address Redacted | | | | |
| 8d70ad78-c17b-49b0-a924-5c6f06671214 | Address Redacted | | | | |
| 8d70e5ad-71e6-4b6e-b524-fcf27ec9b27c | Address Redacted | | | | |
| 8d70f398-5172-4af4-9409-8e910e60e3d2 | Address Redacted | | | | |
| 8d710755-75e2-40e8-871f-3297a6748015 | Address Redacted | | | | |
| 8d7109a9-64a0-4f13-b59b-aca9ebe48a63 | Address Redacted | | | | |
| 8d712a98-3c24-42fc-bf8d-9124fa9cb3df | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8d718c51-03bb-46b1-bcd4-c04564ab01c2 | Address Redacted | | | | |
| 8d71e421-d523-48f2-951d-77467a20a73 | Address Redacted | | | | |
| 8d730ffe-c865-4266-be1e-80657b489981 | Address Redacted | | | | |
| 8d7310dd-1cb2-4f68-a6f8-3c75cbae9682 | Address Redacted | | | | |
| 8d731da2-3d26-4950-81e6-2495f4390d6( | Address Redacted | | | | |
| 8d733745-6780-4729-aa14-67cd32b87fet | Address Redacted | | | | |
| 8d734545-c31d-45ac-9620-d350b44d51df | Address Redacted | | | | |
| 8d740369-a3b5-410e-a7a3-1cb2850575a3 | Address Redacted | | | | |
| 8d74178f-9aa2-4f0a-950f-fdaa8a4b224c | Address Redacted | | | | |
| 8d743b04-49d6-4a47-9c8b-b6aa6a43cf28 | Address Redacted | | | | |
| 8d74461f-c400-4c29-9c0d-3b318525b2cc | Address Redacted | | | | |
| 8d747917-d7cd-4225-b383-9c843d46596a | Address Redacted | | | | |
| 8d7479fa-2caf-48ed-a216-b62895cc1015 | Address Redacted | | | | |
| 8d74d1ec-f4d2-44b2-81c8-dafe9deb097f | Address Redacted | | | | |
| 8d74fb42-250e-4efe-b77f-d231c2201bb5 | Address Redacted | | | | |
| 8d750cce-9bbd-4bf5-9b21-7b39f2e7316d | Address Redacted | | | | |
| 8d7537d4-45e1-402f-9929-0b71f7d9a685 | Address Redacted | | | | |
| 8d75413d-8896-4de0-8aa4-ddcde45384ca | Address Redacted | | | | |
| 8d759996-f9ef-4528-889f-2bbe2724033 | Address Redacted | | | | |
| 8d75a6b0-79b4-46af-8a1c-c5c315b46a6a | Address Redacted | | | | |
| 8d75b90a-e577-43f7-8092-4645ff30763 | Address Redacted | | | | |
| 8d75cc48-bba9-465d-9bee-086511ff0e9c | Address Redacted | | | | |
| 8d75d4e4-f4e5-450f-898b-a1db28cf2275 | Address Redacted | | | | |
| 8d75d826-988e-494f-944e-9ae7bbbdaf49 | Address Redacted | | | | |
| 8d75f96a-70d6-4c5e-9004-7f1a08d7002t | Address Redacted | | | | |
| 8d760e29-9771-4b28-a14b-a0ce3f163029 | Address Redacted | | | | |
| 8d761388-7c12-4ae3-a71a-5e719497ea02 | Address Redacted | | | | |
| 8d76258f-ce90-4440-9db5-578e2fcb719f | Address Redacted | | | | |
| 8d766f7a-09ab-4bf0-ad12-d5ec5563645f | Address Redacted | | | | |
| 8d7686c0-b4a0-47a4-bd45-0209fc41b93b | Address Redacted | | | | |
| 8d76b448-a68a-47ee-adda-ad3aa6879d12 | Address Redacted | | | | |
| 8d76e332-2f3d-4079-84d1-91394154ce78 | Address Redacted | | | | |
| 8d76f536-bf6f-438e-90fc-0f98ae82659 | Address Redacted | | | | |
| 8d7790a4-db84-498e-b271-b53cd7e68109 | Address Redacted | | | | |
| 8d77b305-b988-43c6-abce-fa65941161cc | Address Redacted | | | | |
| 8d77dbc1-40c8-4bd5-b5aa-17bff376e068 | Address Redacted | | | | |
| 8d77efe3-c4bd-4e88-a372-4bccadd62c58 | Address Redacted | | | | |
| 8d7800e6-f192-4ac5-bc62-13c76c454daa | Address Redacted | | | | |
| 8d781e0d-1f9f-47bf-902c-0346c93acbbe | Address Redacted | | | | |
| 8d782f62-e078-4206-8e57-404e662ad49b | Address Redacted | | | | |
| 8d784b9f-2740-4668-b682-189d70879d47 | Address Redacted | | | | |
| 8d7875d2-7702-4edb-835a-18eae879cd24 | Address Redacted | | | | |
| 8d789c0b-a78e-4491-ac16-8b48dd01267d | Address Redacted | | | | |
| 8d78c37e-8036-48a3-992e-046d129cdb96 | Address Redacted | | | | |
| 8d790f61-470f-4c2b-9a16-8e1b3fe02462 | Address Redacted | | | | |
| 8d792188-deb6-4c07-9c66-78c7a91e3828 | Address Redacted | | | | |
| 8d7969bf-1aa0-4d01-893c-1f48780d6bec | Address Redacted | | | | |
| 8d796f55-3a48-43d2-a4b3-812d5067bee1 | Address Redacted | | | | |
| 8d797d2a-3b6f-49e7-94b9-adc59b312974 | Address Redacted | | | | |
| 8d79a60b-61a5-4066-9f6d-6a30a77ed9b9 | Address Redacted | | | | |
| 8d79c10f-8b72-4d6d-a9e0-3f7d158a37f1 | Address Redacted | | | | |
| 8d79ccf1-0cce-4941-b162-329a8a9137d0 | Address Redacted | | | | |
| 8d79efd5-0eba-432b-8961-ae9efa67a3be | Address Redacted | | | | |
| 8d79f550-d411-4961-8c3d-10eb30a4fd18 | Address Redacted | | | | |
| 8d7a41b3-a3ab-45a4-a8cf-815d8f6038f6 | Address Redacted | | | | |
| 8d7a4a24-c627-4abc-a0cb-260b8f2c324e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8d7a5196-dccf-4785-bdfa-3d678cdb7cb5 | Address Redacted | | | | |
| 8d7a5da3-cd4a-4d6b-b963-e0e036f316e8 | Address Redacted | | | | |
| 8d7ab02e-f625-446f-9f5b-1881706da64e | Address Redacted | | | | |
| 8d7ab0ad-89c8-454f-8bea-856c4830f304 | Address Redacted | | | | |
| 8d7acb16-be82-4e3d-99e3-86e53189b55c | Address Redacted | | | | |
| 8d7adf28-1432-4f52-9a65-ddc8a8c4c982 | Address Redacted | | | | |
| 8d7ae6c9-242b-441b-a69a-894bf449621a | Address Redacted | | | | |
| 8d7ae872-415a-44c8-ac6d-f336b4787ea3 | Address Redacted | | | | |
| 8d7af853-b22a-47c3-b5f2-3f8a4d3aaf99 | Address Redacted | | | | |
| 8d7b1c28-4923-4c2c-bcc0-6b31338633ba | Address Redacted | | | | |
| 8d7b37d8-70e1-4227-b5e5-9ec7ffd04e80 | Address Redacted | | | | |
| 8d7b4244-bf45-47fd-998b-3e5a4d3a1220 | Address Redacted | | | | |
| 8d7b5883-a877-4ec8-a797-7266c5885569 | Address Redacted | | | | |
| 8d7b815f-7c47-4e94-b773-50ef1f639e8c | Address Redacted | | | | |
| 8d7b929b-061a-4a67-8bbb-8d9f6fefee7b | Address Redacted | | | | |
| 8d7bdaa6-6d01-47cb-886f-2e15fdd97515 | Address Redacted | | | | |
| 8d7bdc62-6d35-40f8-91aa-39d8b1baf827 | Address Redacted | | | | |
| 8d7bea62-ec54-4072-ac28-b247b7cf83c1 | Address Redacted | | | | |
| 8d7bfc56-af78-42e9-af2e-a6f12594064e | Address Redacted | | | | |
| 8d7c40ec-afaa-463e-894f-9ded3561d090 | Address Redacted | | | | |
| 8d7c425d-3631-4548-a167-783e7d81f069 | Address Redacted | | | | |
| 8d7c4fe6-2d86-4e47-9107-fe8db2f93046 | Address Redacted | | | | |
| 8d7c53d3-9f53-4e37-a03a-b3e37a4874d3 | Address Redacted | | | | |
| 8d7c77b2-dd92-444e-a8d3-e8cb084aff16 | Address Redacted | | | | |
| 8d7c8e1d-fca3-49bc-a023-3185d75707ce | Address Redacted | | | | |
| 8d7c951e-44b5-46cb-8848-7def305d21c8 | Address Redacted | | | | |
| 8d7cdc8f-43ad-4e68-a52b-8dc991771d6a | Address Redacted | | | | |
| 8d7cea0a-8423-48c5-b311-bf705b200c86 | Address Redacted | | | | |
| 8d7d095e-9305-408c-95a6-b441123e644b | Address Redacted | | | | |
| 8d7d1319-d52a-4ad1-929d-af2dea19bae1 | Address Redacted | | | | |
| 8d7d1e58-7df5-49a6-b787-a4e1d1106504 | Address Redacted | | | | |
| 8d7d2a45-b2af-43eb-a2bd-f493d6311926 | Address Redacted | | | | |
| 8d7d366e-ba55-401a-96f6-d1bce7037aa6 | Address Redacted | | | | |
| 8d7d4539-275d-4461-bd05-503223a36ce6 | Address Redacted | | | | |
| 8d7d68a8-d187-43f4-8a76-e61e947992c8 | Address Redacted | | | | |
| 8d7d9c15-250e-4b00-9818-43c19967c6ac | Address Redacted | | | | |
| 8d7dfe0c-20b6-4a60-af1a-d06377d0582d | Address Redacted | | | | |
| 8d7e352f-b312-43a2-b0ea-b4c129639781 | Address Redacted | | | | |
| 8d7e62a9-1934-488e-848c-ed70f4b0c1e7 | Address Redacted | | | | |
| 8d7e6971-368b-49c1-9eaf-b8c5b28a90f0 | Address Redacted | | | | |
| 8d7e79c0-a825-45fb-a215-35d00c55eb9e | Address Redacted | | | | |
| 8d7e9edc-e5be-4a03-9515-32147b4a4507 | Address Redacted | | | | |
| 8d7ea377-1ff8-47cf-aee0-3adba627d098 | Address Redacted | | | | |
| 8d7ea546-5e17-4845-88f7-2ea747b074e4 | Address Redacted | | | | |
| 8d7eaf08-c862-4577-9fb3-1562d700cad9 | Address Redacted | | | | |
| 8d7f0f3b-76ff-4270-9b61-9e8d76f6777f | Address Redacted | | | | |
| 8d7f3de0-8af1-4dc1-9d5c-d4c485f57524 | Address Redacted | | | | |
| 8d7f451c-b94f-41e8-a4f1-7537024ffdc1 | Address Redacted | | | | |
| 8d7f4721-20cd-4f9c-a133-0b7dd265258e | Address Redacted | | | | |
| 8d7f59a7-fe7f-4dad-8430-e1fa2a976ab5 | Address Redacted | | | | |
| 8d7f73ad-4319-418d-8439-2c84cb45c4d2 | Address Redacted | | | | |
| 8d7f809a-ee9d-4dbc-9194-bea601e0ef60 | Address Redacted | | | | |
| 8d7fbc90-1e44-4310-a7cd-771d1f37ee96 | Address Redacted | | | | |
| 8d7fd229-70be-4239-9c72-c8fbb66c78a1 | Address Redacted | | | | |
| 8d7fd854-c0e6-42f1-92d7-d7229c649092 | Address Redacted | | | | |
| 8d7ff12d-fbf0-4e95-ad26-4707b43a61f3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8d7ffde1-2fe7-4969-948a-d81c0cbf43ad | Address Redacted | | | | |
| 8d801474-306b-4197-b605-6f6544dfd9ad | Address Redacted | | | | |
| 8d80252c-2175-43e5-954d-0ab87821db74 | Address Redacted | | | | |
| 8d802b24-1219-44f5-a15f-8258647bce17 | Address Redacted | | | | |
| 8d803ca1-5d16-4519-8454-c8b095fe77ee | Address Redacted | | | | |
| 8d804a65-bba3-4767-a8da-aabdac5cc1dd | Address Redacted | | | | |
| 8d805d18-93a4-4fdd-82bc-c5b953577584 | Address Redacted | | | | |
| 8d8064a0-e17a-4489-8246-f742a6162dae | Address Redacted | | | | |
| 8d80a151-b281-44cd-b5f1-84b280e89c78 | Address Redacted | | | | |
| 8d80b666-ffdf-41bb-9865-a7e45cdbec19 | Address Redacted | | | | |
| 8d8100e3-0ddf-40ab-81b9-92671b0b5886 | Address Redacted | | | | |
| 8d81316b-72f9-40b3-b2f2-ff890a1e2279 | Address Redacted | | | | |
| 8d813962-47fc-42ed-80a1-cfb81b0dd5e9 | Address Redacted | | | | |
| 8d818b05-1b37-438d-b135-a6913b7bf693 | Address Redacted | | | | |
| 8d8191e5-b6b2-471c-9100-c79fe33ac6e3 | Address Redacted | | | | |
| 8d81ad32-972a-4619-a39e-b42e350b0e6c | Address Redacted | | | | |
| 8d81b7c3-dca4-4d4b-aab9-c19be1af2bc5 | Address Redacted | | | | |
| 8d81cf22-1a03-4b05-8b48-8bfa659b70dd | Address Redacted | | | | |
| 8d81e75e-12de-489b-b520-44e049d03367 | Address Redacted | | | | |
| 8d81f725-92db-471c-831c-83fcac99758e | Address Redacted | | | | |
| 8d820d26-d608-4358-9ef9-73d41f443af5 | Address Redacted | | | | |
| 8d82577d-c388-406d-bbf8-b1777febaa43 | Address Redacted | | | | |
| 8d8260e5-bb18-4db6-9eaf-eb919af5488d | Address Redacted | | | | |
| 8d826d00-cf2e-4366-bcc8-d428c46df1ea | Address Redacted | | | | |
| 8d829317-6351-46d5-9c0c-336caac259ad | Address Redacted | | | | |
| 8d82e6b6-ce6b-49d5-8fa6-4d921bf4588f | Address Redacted | | | | |
| 8d830e76-3381-463f-adeb-1e81b3e60925 | Address Redacted | | | | |
| 8d8345d2-c15a-4616-8b22-ccfa6c5b9cb9 | Address Redacted | | | | |
| 8d83807f-48b7-4c46-b078-6d432d7a305f | Address Redacted | | | | |
| 8d839060-a967-460d-952e-571935511e25 | Address Redacted | | | | |
| 8d83dbf3-876c-42a8-bfba-3840d39056e6 | Address Redacted | | | | |
| 8d83e1a4-bece-4129-90a3-c1e617f1235a | Address Redacted | | | | |
| 8d843245-9fb7-451b-8c55-255b7a85bcc9 | Address Redacted | | | | |
| 8d8436d4-a2e4-4fc7-9cf1-dd3f754556c3 | Address Redacted | | | | |
| 8d8436f6-887c-4126-ad6a-eea828fda050 | Address Redacted | | | | |
| 8d845544-6cec-426e-8278-9bdbdb64be5c | Address Redacted | | | | |
| 8d846cc5-d9e8-4e9e-8af6-ae05d09d1188 | Address Redacted | | | | |
| 8d849c32-e8c2-46f4-88a1-ca48146109c3 | Address Redacted | | | | |
| 8d84a3e2-f7cf-43c0-b9a4-4fe962b0df81 | Address Redacted | | | | |
| 8d84bb33-2101-4ed8-acf8-70f822efac07 | Address Redacted | | | | |
| 8d84d6fd-d07f-4212-8dd4-2b5960c91591 | Address Redacted | | | | |
| 8d84e5b4-0973-4479-8559-978b34d8b277 | Address Redacted | | | | |
| 8d84eb6c-2a7e-4e5c-8cb4-4734796e63d9 | Address Redacted | | | | |
| 8d8517b7-2a5d-4c48-80a1-6316fffd4cf7 | Address Redacted | | | | |
| 8d851f04-bd26-434d-ab84-26ac6c8ec684 | Address Redacted | | | | |
| 8d855516-415e-49d3-bd82-8a4855923cc3 | Address Redacted | | | | |
| 8d856333-256f-4c92-b5e5-82956c910b60 | Address Redacted | | | | |
| 8d857b0a-0eba-441e-aaf1-7aa388975993 | Address Redacted | | | | |
| 8d85ad11-ef33-4af2-95d2-0fae919cd215 | Address Redacted | | | | |
| 8d85b2d2-b3bc-47ee-ab40-4a1d66870a93 | Address Redacted | | | | |
| 8d85daef-389f-4669-80c3-43f08756a17c | Address Redacted | | | | |
| 8d8602b0-0e53-4109-81c8-c61a3f15ee96 | Address Redacted | | | | |
| 8d8672e8-06e2-47a6-969d-b07cf9f451b1 | Address Redacted | | | | |
| 8d868c8a-8795-456b-9bf2-8181108ded0f | Address Redacted | | | | |
| 8d86a6b9-27bc-448b-885f-eb66a37448d6 | Address Redacted | | | | |
| 8d86b2f5-3eab-473d-9948-bf26d9a73b2e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 8d86cb1a-f815-4337-adff-63cd0cf471ec | Address Redacted | | | | |
| 8d86ec82-f75a-45ed-9e32-19c441b5c3fc | Address Redacted | | | | |
| 8d86f3f3-9d35-4ff8-a123-4948d1eb5cd3 | Address Redacted | | | | |
| 8d8705ab-983f-45c5-8b1a-33e14fa264f1 | Address Redacted | | | | |
| 8d871685-3c8b-4ed2-b3d2-f85069fabe8f | Address Redacted | | | | |
| 8d874186-097d-4487-8a15-e4ee6f62a8ca | Address Redacted | | | | |
| 8d8747f7-d5b9-48d7-974f-489c2885e5e4 | Address Redacted | | | | |
| 8d875ac8-b894-41cb-b0f9-b70eef2f9b73 | Address Redacted | | | | |
| 8d875c35-8b38-4615-a55f-00c4b6353d55 | Address Redacted | | | | |
| 8d8760f8-5280-4116-8834-9ed110e98999 | Address Redacted | | | | |
| 8d87637e-65d6-4bdf-bb9e-3270d8e2c884 | Address Redacted | | | | |
| 8d877630-dfdb-43dc-90e1-06cdb0dcd6ce | Address Redacted | | | | |
| 8d87a1b4-e890-4c16-9fb4-5848983d065C | Address Redacted | | | | |
| 8d87f491-65ad-463c-8568-1241ec7fa72b | Address Redacted | | | | |
| 8d8891db-c611-486f-a4ff-46ac094692de | Address Redacted | | | | |
| 8d889ca4-a400-499c-9935-ea489ced4aat | Address Redacted | | | | |
| 8d88ac18-a03b-465d-8cb0-c692f9defccb | Address Redacted | | | | |
| 8d88b22d-fcaf-4773-a330-c0c4c6a60bc0 | Address Redacted | | | | |
| 8d88b9da-2d12-4116-99c3-7e4ea3879005 | Address Redacted | | | | |
| 8d88e277-9b68-4c5f-ad06-48bbdcfad2f0 | Address Redacted | | | | |
| 8d890622-d82d-48a7-a735-1dc96681f487 | Address Redacted | | | | |
| 8d892a6b-c5f7-4550-b1f4-2f8f031e458b | Address Redacted | | | | |
| 8d893785-3aa7-41ea-906a-01e5555ced7c | Address Redacted | | | | |
| 8d894d15-a1f2-4eed-a229-4f31f962fc35 | Address Redacted | | | | |
| 8d89691b-ad47-4e72-aeb8-a1d9296e5535 | Address Redacted | | | | |
| 8d898540-3975-4223-b2c5-78bde42812a7 | Address Redacted | | | | |
| 8d89b59a-d069-4690-934c-2c4ba503f57a | Address Redacted | | | | |
| 8d89e972-fe6c-41bf-81bf-6dada95545fe | Address Redacted | | | | |
| 8d89fab8-3494-4fda-b239-84b75a9a5a0C | Address Redacted | | | | |
| 8d8a1f13-ab6a-4417-86c0-3758413b71c9 | Address Redacted | | | | |
| 8d8a393a-7831-411b-81b1-51dc0ac140a6 | Address Redacted | | | | |
| 8d8a53b2-8d87-4eb5-b8f1-1572d89415b4 | Address Redacted | | | | |
| 8d8a757e-06fa-4bad-a42c-6a9753db5955 | Address Redacted | | | | |
| 8d8a81b1-4208-4237-bd95-e047ae9378bC | Address Redacted | | | | |
| 8d8a8a08-858c-4850-a3bc-c0b899a7052C | Address Redacted | | | | |
| 8d8ab239-e090-4e00-9a79-d619d544de71 | Address Redacted | | | | |
| 8d8abe09-11f2-401d-919a-667ab9fb92e5 | Address Redacted | | | | |
| 8d8ac83c-2866-42e0-bd83-920457f68182 | Address Redacted | | | | |
| 8d8adec3-0b4f-43cc-adf5-ae0ea9673cbc | Address Redacted | | | | |
| 8d8b14f5-1130-4afe-9140-1151a7b495c8 | Address Redacted | | | | |
| 8d8b3cf0-0211-4cfa-9758-433c0bd6a3a9 | Address Redacted | | | | |
| 8d8b3d51-b5d6-4a28-b1d1-b931f8efaef6 | Address Redacted | | | | |
| 8d8b6a18-1d91-4f7d-aecf-ea7eda5f443e | Address Redacted | | | | |
| 8d8b9dcf-645c-48f1-9eae-1b037b328e18 | Address Redacted | | | | |
| 8d8c1ff1-dfad-4111-aad6-a796b606eb94 | Address Redacted | | | | |
| 8d8c32bd-6164-4be9-8eb1-0f9e9793c3f0 | Address Redacted | | | | |
| 8d8c4418-5574-4a97-9906-e907d5ba936f | Address Redacted | | | | |
| 8d8c5e3b-90ae-41d3-97a5-8e39ded90af3 | Address Redacted | | | | |
| 8d8c732e-163d-45b8-b04e-c7ded190da48 | Address Redacted | | | | |
| 8d8c80c9-eff0-4933-8a64-4f2b441087a3 | Address Redacted | | | | |
| 8d8ccda9-5cb2-466c-853f-11a1528d0636 | Address Redacted | | | | |
| 8d8cda31-b1f0-45da-8639-82f76f4aca98 | Address Redacted | | | | |
| 8d8ce1e4-bc43-4f19-89d8-15347c02563C | Address Redacted | Page 5626 of 10184 | | | |
| 8d8ce59a-77b0-468d-8aed-18c044158d88 | Address Redacted | | | | |
| 8d8d2958-0ff8-47cf-a057-8b44d42db9cd | Address Redacted | | | | |
| 8d8d3a39-0bba-4d4d-ac9e-41ce0214a066 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 8d8d9e2c-6ee0-4447-9e53-b63c4ba0483f | Address Redacted | | | | |
| 8d8da2c2-98e4-4e16-ad22-5b04aa87fcf1 | Address Redacted | | | | |
| 8d8da4bd-4377-423a-8089-e91ea92f91cb | Address Redacted | | | | |
| 8d8dd155-a6f1-4525-9440-b091e71e6803 | Address Redacted | | | | |
| 8d8de07c-b254-47de-8f3d-1793c00c4d60 | Address Redacted | | | | |
| 8d8e1347-172a-43d8-a2e8-d51d59f94018 | Address Redacted | | | | |
| 8d8e1f2f-b375-44b4-977d-fffd723551e3 | Address Redacted | | | | |
| 8d8e1fc8-9c58-41b6-a80f-a6765ab2ca2e | Address Redacted | | | | |
| 8d8e21bd-a46b-46de-a33b-fa891b2a614d | Address Redacted | | | | |
| 8d8e36bc-ed09-4a57-9b31-89152a798e1f | Address Redacted | | | | |
| 8d8e65cb-0084-435a-8287-fc329a3c808f | Address Redacted | | | | |
| 8d8eb632-7fd1-4255-a679-2edda7d41df0 | Address Redacted | | | | |
| 8d8ebfc1-eb7f-4e20-ba58-32fb6e304dca | Address Redacted | | | | |
| 8d8ec774-fded-4029-9e3e-ca53bc5ba76f | Address Redacted | | | | |
| 8d8f0e37-616b-4f3d-a2cf-e3b61f6222c7 | Address Redacted | | | | |
| 8d8f5cb6-4685-454b-90b4-d452431c59ae | Address Redacted | | | | |
| 8d8fa79f-7eb6-413d-969d-96ddc7851a6d | Address Redacted | | | | |
| 8d8fbaa1-7264-437f-8892-7f6254a59524 | Address Redacted | | | | |
| 8d8ffb89-934b-44e5-bb07-26b87a31aae1 | Address Redacted | | | | |
| 8d8ffcf5-ba4c-4a80-ab20-aa050afe1e1a | Address Redacted | | | | |
| 8d901376-dfaf-4944-b493-a6d17b3bee37 | Address Redacted | | | | |
| 8d9025a6-5921-4c96-bd79-5aef1de997ee | Address Redacted | | | | |
| 8d905d03-9eab-4647-8313-32e5db298eb0 | Address Redacted | | | | |
| 8d90cf2f-8036-4d9d-a327-57d810d54a4d | Address Redacted | | | | |
| 8d90cf6d-5901-4666-9b4d-007698a7495c | Address Redacted | | | | |
| 8d9104e5-aaf2-4a5d-ae65-fd5de05939ee | Address Redacted | | | | |
| 8d911cf9-526c-403e-9696-e96bcfd5d67e | Address Redacted | | | | |
| 8d91a94d-b5d9-47a0-8cdf-a2e4d01b47a4 | Address Redacted | | | | |
| 8d91aae8-2581-4f33-8b23-6ee5f58f6858 | Address Redacted | | | | |
| 8d91b1a7-3d06-4df0-8d72-c987977af60f | Address Redacted | | | | |
| 8d91bc5a-f559-49b3-8770-59c08a39d1d0 | Address Redacted | | | | |
| 8d91cf33-c1c7-422b-89b0-85af77d9b0c8 | Address Redacted | | | | |
| 8d91d8d3-554d-470e-a102-62be664febf6 | Address Redacted | | | | |
| 8d920980-948b-4a31-a215-0e43f689112c | Address Redacted | | | | |
| 8d92259a-1c5c-46a0-9eae-41c309dc5fac | Address Redacted | | | | |
| 8d925392-5e95-456f-a071-7b99c8579ee8 | Address Redacted | | | | |
| 8d926a51-12be-43cd-91ff-390d89dc5438 | Address Redacted | | | | |
| 8d928122-1d8c-4b9b-877e-de0b3f1254a1 | Address Redacted | | | | |
| 8d92888a-95fa-452b-a126-3da67abeea9e | Address Redacted | | | | |
| 8d92a82f-bc9d-49c3-aa6f-e6a4036f95bf | Address Redacted | | | | |
| 8d92a9c3-d91d-4109-9120-8c17160c7702 | Address Redacted | | | | |
| 8d930db7-0695-451c-a4fc-8d90853d28c2 | Address Redacted | | | | |
| 8d933e37-02ff-4cac-b27c-ef1d5444a00a | Address Redacted | | | | |
| 8d935407-bd23-42b1-8353-8c4e2fe1c1e4 | Address Redacted | | | | |
| 8d935973-3e70-4d9b-8965-5524f8adb6c4 | Address Redacted | | | | |
| 8d935e69-c036-47f0-b27c-c00cf8a6d3d6 | Address Redacted | | | | |
| 8d93c192-c3e7-444b-9d47-1951324ba921 | Address Redacted | | | | |
| 8d93d672-ec78-4235-8c8b-00bb51384197 | Address Redacted | | | | |
| 8d93eef9-b7d7-4ce7-b81b-597f9d50d1f9 | Address Redacted | | | | |
| 8d93fb8a-1653-4b2d-ae97-a0abee6d8eaf | Address Redacted | | | | |
| 8d942f18-64bc-4236-a28e-3f90a3e7c85a | Address Redacted | | | | |
| 8d943f78-875d-42e7-9df3-87157dd7c5f0 | Address Redacted | | | | |
| 8d944aa4-79cf-4b0b-a6b3-288f42f13aae | Address Redacted | | | | |
| 8d9453b5-e89e-4db6-89b8-143fba45c6d8 | Address Redacted | | | | |
| 8d947241-2761-4582-9529-a1c5c756eae4 | Address Redacted | | | | |
| 8d9492f2-8b8d-4437-9f56-01df3c63cf94 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8d949461-479b-4de3-9ca1-5ba2e009fc46 | Address Redacted | | | | |
| 8d94acb3-d836-45fa-a0bd-9051e642ae1b | Address Redacted | | | | |
| 8d94b9ec-18aa-41e7-a273-25218736434! | Address Redacted | | | | |
| 8d95200a-428d-44b0-98fb-e68ef23aa6e8 | Address Redacted | | | | |
| 8d952232-3581-405b-9dc6-0bdb1b1dfd0a | Address Redacted | | | | |
| 8d95334c-d154-4989-8b69-d9f3863454c9 | Address Redacted | | | | |
| 8d953e59-f4d2-40a5-b384-c159acac1afb | Address Redacted | | | | |
| 8d95a4bc-bbf8-40d5-8652-1fbc7d37e82f | Address Redacted | | | | |
| 8d95ba63-2bdc-44c6-8f63-481fb34cb0ce | Address Redacted | | | | |
| 8d95d0eb-1bba-44e5-89df-d7a41c0bb608 | Address Redacted | | | | |
| 8d95d25c-dc68-4d5c-8bd3-df364a7bd047 | Address Redacted | | | | |
| 8d95d63e-cab6-4426-b578-1d9e18641601 | Address Redacted | | | | |
| 8d95f77c-0de7-4c15-81a8-82ba01c2485C | Address Redacted | | | | |
| 8d95f92b-2cd3-4d21-b51e-04c67a82bd17 | Address Redacted | | | | |
| 8d95fa0f-9115-47c3-9400-c8d712ee5837 | Address Redacted | | | | |
| 8d95fc07-7241-4d25-ae38-75d29676555e | Address Redacted | | | | |
| 8d9600c1-763e-4206-a12d-8f3b3030531d | Address Redacted | | | | |
| 8d96047f-f079-4653-a8b0-8c0a07b846dc | Address Redacted | | | | |
| 8d9605e3-f483-45e8-abba-fb6cccdc5dea | Address Redacted | | | | |
| 8d966cec-0d9a-49d6-a06e-d72dd68763f6 | Address Redacted | | | | |
| 8d9698f9-fec6-4d07-8391-77f19dc62bf3 | Address Redacted | | | | |
| 8d96a931-6563-40bd-b581-b3328ebc4b4e | Address Redacted | | | | |
| 8d96bff3-d62e-4132-9929-90455a661a7e | Address Redacted | | | | |
| 8d96da4d-8d08-42b2-a7c1-0de2316d659b | Address Redacted | | | | |
| 8d96f8b7-5d21-47e9-ab6d-be6734bd1f93 | Address Redacted | | | | |
| 8d9747fb-295b-427e-b808-8ce2c9ac3fe2 | Address Redacted | | | | |
| 8d974bbd-c0c6-4e4e-9802-20da73e333c2 | Address Redacted | | | | |
| 8d9750ea-02bd-4304-96d2-16aebb5d09f4 | Address Redacted | | | | |
| 8d975edd-90a9-4fed-8132-c7c0d49ae784 | Address Redacted | | | | |
| 8d97661a-0798-49b2-a00d-5c268d077aa6 | Address Redacted | | | | |
| 8d978194-ef13-433d-bbbe-1d1e9af50a76 | Address Redacted | | | | |
| 8d97a998-191c-4a14-b6a3-194a0febab03 | Address Redacted | | | | |
| 8d97bb15-863a-4889-a6cc-6e89869d93d7 | Address Redacted | | | | |
| 8d97e694-8dcd-4929-bd83-8d9a8e2e7760 | Address Redacted | | | | |
| 8d9808b0-a182-43ef-b84a-a5ce701eb64d | Address Redacted | | | | |
| 8d9834a0-0346-43e3-89e1-c13c7c2d306d | Address Redacted | | | | |
| 8d9838bb-1066-41aa-9c81-7eec29d94c07 | Address Redacted | | | | |
| 8d984254-ad44-4230-9264-6659204d8c7b | Address Redacted | | | | |
| 8d984bbf-e942-4068-97f0-e7e493496efe | Address Redacted | | | | |
| 8d985509-e915-44ed-b15a-9441901d5a53 | Address Redacted | | | | |
| 8d985d37-242e-41c7-9676-e25d70d104ed | Address Redacted | | | | |
| 8d9860fa-142c-4d52-b2b7-bd79cfb428b1 | Address Redacted | | | | |
| 8d986e14-2646-46fc-8923-1ef1892fbd23 | Address Redacted | | | | |
| 8d987bc6-fabe-4d18-8370-de64026675c5 | Address Redacted | | | | |
| 8d98bd4c-44ba-40aa-9a7f-9995c585936c | Address Redacted | | | | |
| 8d98e705-1056-4228-b3cf-e297e8fa9dcc | Address Redacted | | | | |
| 8d9906de-3abd-4a85-9528-8e613b850952 | Address Redacted | | | | |
| 8d9914a7-68f3-4f0e-be74-e9a2bb56322f | Address Redacted | | | | |
| 8d9940be-85fa-49d2-b18a-fe8f7a52aa9b | Address Redacted | | | | |
| 8d994b65-836f-4d2c-8c04-3b7b63477902 | Address Redacted | | | | |
| 8d997441-4e4f-4d4d-af96-622c6bb54660 | Address Redacted | | | | |
| 8d998e4e-fee2-445c-a6e8-99a826d98eff | Address Redacted | | | | |
| 8d99c26e-7ff7-4779-b9d7-bc3c4f560a51 | Address Redacted | | | | |
| 8d99c474-20c9-45a9-8a3d-5bff43d4a829 | Address Redacted | | | | |
| 8d99c961-cacb-43fa-8cde-445a75d5422e | Address Redacted | | | | |
| 8d99dafb-5cfe-419a-ba40-b006e8f996ab | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8d99f518-bd7e-4bed-a334-f682e124662c | Address Redacted | | | | |
| 8d99fc06-4111-48b5-a792-adec2b3412b1 | Address Redacted | | | | |
| 8d99fdc8-7287-4446-9fff-d2dd7423dd1f | Address Redacted | | | | |
| 8d9a6e3d-827c-498c-b113-6cf94ef1b234 | Address Redacted | | | | |
| 8d9a7566-af3e-410d-94fc-1a353e9c358C | Address Redacted | | | | |
| 8d9a8b5e-e08a-4051-88c0-b6e43eb076ab | Address Redacted | | | | |
| 8d9a9894-cc33-406e-a37c-17bf1cc28d63 | Address Redacted | | | | |
| 8d9ab582-d303-44c9-8829-d9285900cd75 | Address Redacted | | | | |
| 8d9acbfe-9b36-4eaf-9c4e-b288bbac52bd | Address Redacted | | | | |
| 8d9ad1df-762b-4b75-8d79-cf54befdde6c | Address Redacted | | | | |
| 8d9ad604-5659-4613-8d80-a75542b00f25 | Address Redacted | | | | |
| 8d9b1c52-a2bf-4b0b-9232-61883c5f92ea | Address Redacted | | | | |
| 8d9b1de8-7e9f-45ab-8ae9-eb2ff71d510a | Address Redacted | | | | |
| 8d9b3784-e701-4ee9-87c9-536be9c20648 | Address Redacted | | | | |
| 8d9b92ed-dd7f-4ceb-bcd3-a58aebe01517 | Address Redacted | | | | |
| 8d9be698-a8a4-44a4-ae92-38417654e99f | Address Redacted | | | | |
| 8d9bf299-7bec-4f95-9542-362b90733f2f | Address Redacted | | | | |
| 8d9bf8dd-3bfc-4002-8e09-895316c7cf8e | Address Redacted | | | | |
| 8d9c22bd-3db4-491a-a39a-38b72a00e0ec | Address Redacted | | | | |
| 8d9c3bc4-6717-4a4e-84df-45bc9357041a | Address Redacted | | | | |
| 8d9cc408-f0ea-4585-9d7d-ad5b7097cc63 | Address Redacted | | | | |
| 8d9ce3a5-dde7-4c5a-ad5c-b98a8eb40c94 | Address Redacted | | | | |
| 8d9cf431-2d5e-40a7-bc6b-96f585036505 | Address Redacted | | | | |
| 8d9cf6e0-24e5-4090-aa05-6ba8f9c4e749 | Address Redacted | | | | |
| 8d9cf6e7-e58c-412f-98a0-6c5a62d19907 | Address Redacted | | | | |
| 8d9d1e69-bc3d-4500-ac0d-8694cf4e6554 | Address Redacted | | | | |
| 8d9d6ec6-6b66-47e7-97d3-c78baf490ad6 | Address Redacted | | | | |
| 8d9da202-d071-4b60-9de1-e7c2df15ac73 | Address Redacted | | | | |
| 8d9df20a-776d-4679-9328-7f41b983e387 | Address Redacted | | | | |
| 8d9e1479-2db3-4179-9906-1c1f97f84aec | Address Redacted | | | | |
| 8d9e243d-d401-4c6d-8f2c-9b74007d688b | Address Redacted | | | | |
| 8d9e3ddd-36e7-48b0-8273-6d11b3c72edb | Address Redacted | | | | |
| 8d9e40ad-9d36-4d75-b2d8-b0c089c35f31 | Address Redacted | | | | |
| 8d9e6ba9-ff42-4f5a-945b-ca6cbf1379ee | Address Redacted | | | | |
| 8d9e8001-351e-42c1-a1c9-7abc561ad547 | Address Redacted | | | | |
| 8d9e8023-9104-4535-861a-b51f01607f5f | Address Redacted | | | | |
| 8d9e82ea-ff04-4e33-ac07-209f9e5a57e5 | Address Redacted | | | | |
| 8d9ea870-7495-46c0-9f37-8de2d2b1d17d | Address Redacted | | | | |
| 8d9eae99-1aaa-43f3-9993-31d86bc6dd62 | Address Redacted | | | | |
| 8d9ec73d-f620-4bc6-88cb-1ffe80dd9b48 | Address Redacted | | | | |
| 8d9ee6b0-f473-41cb-bfb3-eff7cf954bac | Address Redacted | | | | |
| 8d9ef6ec-f7b5-442b-9efb-166a9247072c | Address Redacted | | | | |
| 8d9efdf2-8ab6-4ec1-9c42-80186cbe9ed5 | Address Redacted | | | | |
| 8d9f044e-0208-43f3-bd16-9dc9913f9042 | Address Redacted | | | | |
| 8d9f125e-2e61-48d8-a7e1-f3629a1bb9cc | Address Redacted | | | | |
| 8d9f405a-d1c8-46df-813d-7995cee3c109 | Address Redacted | | | | |
| 8d9f4245-6329-4901-a957-438ab8385b84 | Address Redacted | | | | |
| 8d9f5023-83ab-4688-9665-5ea1ed4806c7 | Address Redacted | | | | |
| 8d9f67ca-dc0b-4e5b-8129-f4ddb061eaa6 | Address Redacted | | | | |
| 8d9f7407-bdd2-4498-9cdf-4ecf084d0e64 | Address Redacted | | | | |
| 8d9f7b10-449b-41db-8781-819bf19e5cdf | Address Redacted | | | | |
| 8d9f8aeb-a768-4899-9edb-5714807fc7ef | Address Redacted | | | | |
| 8d9fa721-7d02-4bcc-9a16-16de6128ee23 | Address Redacted | Page 5629 of 10184 | | | |
| 8d9fa7a3-2818-4ef6-86c2-b272d72922a3 | Address Redacted | | | | |
| 8d9fdb81-46b3-40ee-9abf-d60b21752d7c | Address Redacted | | | | |
| 8d9fe2f7-6820-4228-9473-6536959c3e51 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8da01c9e-ef7b-42d1-9d27-4c6289142f84 | Address Redacted | | | | |
| 8da02ac3-3242-43ca-b95f-21fc1ed11ceb | Address Redacted | | | | |
| 8da036bb-b388-4078-8f9d-5a792b6b8a37 | Address Redacted | | | | |
| 8da06518-4ffb-4195-915a-03d92f1713ac | Address Redacted | | | | |
| 8da073d3-3b71-4335-97b2-1e735d98c155 | Address Redacted | | | | |
| 8da0782a-9f4d-40a4-9e21-d415fb43c00l | Address Redacted | | | | |
| 8da0ae3f-9474-4ea7-97a4-df0b1a7b939e | Address Redacted | | | | |
| 8da0b33d-532b-4b90-ad8a-09fbc042b4f5 | Address Redacted | | | | |
| 8da0beb1-48d2-46d5-b2db-c125b7aa83f6 | Address Redacted | | | | |
| 8da0cf5c-63b0-4cec-abef-5d9b22c50249 | Address Redacted | | | | |
| 8da0e2c0-f81d-4a14-a4d3-4f24bff53cac | Address Redacted | | | | |
| 8da0ef68-31d5-4750-abc9-0ac9f557799C | Address Redacted | | | | |
| 8da0f7e1-b4b1-4008-a479-aa7034971bdc | Address Redacted | | | | |
| 8da13e0b-3296-4465-8f86-bbc97dc1845d | Address Redacted | | | | |
| 8da1506d-a6d3-4cf8-b180-ea5731452635 | Address Redacted | | | | |
| 8da156e1-912c-44af-ba72-144f7410a7ac | Address Redacted | | | | |
| 8da1894d-255f-451c-9d9e-8cceb19c4e03 | Address Redacted | | | | |
| 8da1c21e-3d42-45d3-abfd-b0111eae8a4C | Address Redacted | | | | |
| 8da1c3aa-821f-427b-b86b-66da53dfb8aC | Address Redacted | | | | |
| 8da1d51b-ed6a-4bd1-a515-be570323f7ec | Address Redacted | | | | |
| 8da1dbf2-94cf-4d6a-a7e7-dc221b6a904l | Address Redacted | | | | |
| 8da1fabd-53cb-406b-9c4a-3bf69fa21814 | Address Redacted | | | | |
| 8da1fca5-189c-4e30-bf19-4b8e28f0ebc0 | Address Redacted | | | | |
| 8da24ef1-1f14-470b-826b-8337fa1a5ebc | Address Redacted | | | | |
| 8da278ea-cd77-4ea3-bccf-38e00f4e0f82 | Address Redacted | | | | |
| 8da280cc-e8bb-46e5-b67f-cdce8a61f7fa | Address Redacted | | | | |
| 8da2ae18-b344-4903-9bb8-1a928799e673 | Address Redacted | | | | |
| 8da2cc33-9bda-4a60-b741-ee0c37e153a7 | Address Redacted | | | | |
| 8da2cc7f-86d5-4bea-bd0c-77eec87fca5d | Address Redacted | | | | |
| 8da2f668-3a15-4a67-b5b8-c76bc4a45cal | Address Redacted | | | | |
| 8da30ce5-a0ed-43c1-8064-716e1b8bfd94 | Address Redacted | | | | |
| 8da36090-c5d8-41e1-8dc8-564d8707beae | Address Redacted | | | | |
| 8da367df-1379-4621-9a21-604764153da7 | Address Redacted | | | | |
| 8da38635-07c3-4a6f-a5b5-790054ad3e79 | Address Redacted | | | | |
| 8da3966b-da80-4c73-a9f3-2c49c6ffe19c | Address Redacted | | | | |
| 8da3985c-274b-4865-99cb-f5349ef76ff5 | Address Redacted | | | | |
| 8da3deac-42dd-4bad-9d1f-79d3f24cc058 | Address Redacted | | | | |
| 8da3fb60-5b8e-4abc-a734-b66eb076358c | Address Redacted | | | | |
| 8da419a5-f400-4831-8031-07ee2c712113 | Address Redacted | | | | |
| 8da42289-d88b-405d-aada-94374e053c6d | Address Redacted | | | | |
| 8da42677-e1d7-479d-9346-4b01ce070c99 | Address Redacted | | | | |
| 8da43ec8-e81b-4b8b-ab07-5fd1ae89e3e1 | Address Redacted | | | | |
| 8da444b4-1d05-444d-84c6-760a4a83dcdC | Address Redacted | | | | |
| 8da488bf-91c2-4b07-a425-ccd8815f2bca | Address Redacted | | | | |
| 8da49cc0-8326-40f1-b23a-d66a275e9694 | Address Redacted | | | | |
| 8da4a98b-9f2b-4188-8718-cd821fe5ba2f | Address Redacted | | | | |
| 8da52014-bbcf-4429-9a3a-d0e80af4627a | Address Redacted | | | | |
| 8da52925-9d9d-4d18-b97e-957ab94937dd | Address Redacted | | | | |
| 8da584d1-e7eb-49e4-96b6-5f48242ff6f5 | Address Redacted | | | | |
| 8da5bbd4-96f9-4b5a-b588-9929079ab3bc | Address Redacted | | | | |
| 8da5c66d-863d-4f3e-8dbd-4fe9b9418b00 | Address Redacted | | | | |
| 8da5e006-efc7-4296-a2d8-2cfdbd3a4068 | Address Redacted | | | | |
| 8da5f769-4000-4808-a16e-f3278e3abab8 | Address Redacted | | | | |
| 8da5fcd7-2f7f-4c0a-a574-7cbab5ad8ee3 | Address Redacted | | | | |
| 8da6443e-161b-4c02-8bca-dab9e5e0f1fd | Address Redacted | | | | |
| 8da68810-5c7e-424e-8f14-21fcebcf0a03 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8da6aa30-b33c-4194-9049-2c6ffb3cc5dc | Address Redacted | | | | |
| 8da6bd2b-d917-4b35-9b4d-2eef1e92b627 | Address Redacted | | | | |
| 8da6c12a-53ed-4baf-b794-61b441e15932 | Address Redacted | | | | |
| 8da6d3f6-df6d-4796-8cc7-ace777c93604 | Address Redacted | | | | |
| 8da6e713-64f4-49c2-85a0-0802800db284 | Address Redacted | | | | |
| 8da70cc3-a6ae-4312-b77b-f84b5647eef2 | Address Redacted | | | | |
| 8da74b73-c742-4d0a-bb0c-2213305c0444 | Address Redacted | | | | |
| 8da75696-6261-47ed-8f82-dfe5bcc061f1 | Address Redacted | | | | |
| 8da76fc0-8ee0-4824-b5d7-a465891f5f54 | Address Redacted | | | | |
| 8da78b83-dcdf-4c89-ae03-edc0860d579c | Address Redacted | | | | |
| 8da7b974-3b85-4994-ab01-d7562e287fc6 | Address Redacted | | | | |
| 8da7c3cd-4829-4ade-b627-d3b01ad816e1 | Address Redacted | | | | |
| 8da7c717-aae6-46f2-ae7d-dcae76a64536 | Address Redacted | | | | |
| 8da7dbce-99dc-4418-9d7b-2b1820a82f3d | Address Redacted | | | | |
| 8da7ef99-6382-4948-a0bf-c5ce6b41798c | Address Redacted | | | | |
| 8da80759-4ac0-4d55-bcd5-91f4454c9209 | Address Redacted | | | | |
| 8da81806-bc6e-468f-af42-ca1da26ebd34 | Address Redacted | | | | |
| 8da81e03-226b-45f1-8b8d-b0a3ba5fe33a | Address Redacted | | | | |
| 8da82e2d-b39b-40cd-9490-29b43d8b72ff | Address Redacted | | | | |
| 8da84c93-94e3-4e9b-91e5-4a3815c6c036 | Address Redacted | | | | |
| 8da88f89-103f-4300-854a-6474b5aa356a | Address Redacted | | | | |
| 8da8a308-21ab-4773-951a-829566daf2b0 | Address Redacted | | | | |
| 8da8a898-40a7-41f3-b6c8-2bd58cadac0a | Address Redacted | | | | |
| 8da8f33c-b107-4de2-a9cd-ac6108e8eb4f | Address Redacted | | | | |
| 8da91332-ebef-4074-b8be-4b30cd960bcf | Address Redacted | | | | |
| 8da91cd0-4e55-4c5f-ad87-0b7d381ad55d | Address Redacted | | | | |
| 8da91fb9-91c7-4791-bc72-189b06601054 | Address Redacted | | | | |
| 8da928db-a717-4656-9def-8d6d5545c015 | Address Redacted | | | | |
| 8da98735-417e-4578-87e7-d0070c99f8b4 | Address Redacted | | | | |
| 8da9ca84-fad4-4811-a16f-8a6135e9ab38 | Address Redacted | | | | |
| 8da9da6e-38fb-49e0-9195-686cec7a4d88 | Address Redacted | | | | |
| 8daa02b3-dc66-4fd1-b928-e57ab4ba5076 | Address Redacted | | | | |
| 8daa170e-9a90-439f-96f0-9dcc944c9b34 | Address Redacted | | | | |
| 8daa667f-7443-49c5-9b8a-ac2ebe5025fd | Address Redacted | | | | |
| 8daa83d1-7c8b-4079-a882-e6537d45ac4a | Address Redacted | | | | |
| 8daa8b50-f569-4374-9994-f097f0d0ce97 | Address Redacted | | | | |
| 8daa9c88-4a51-4581-ae77-f33d0cd60bd6 | Address Redacted | | | | |
| 8daae363-69dc-4c4d-9a0e-7c34caabde21 | Address Redacted | | | | |
| 8dab0411-6a87-44a0-8a62-e624ae523ad0 | Address Redacted | | | | |
| 8dab0d42-052b-451e-ae44-713941887f65 | Address Redacted | | | | |
| 8dab3b98-63ad-4a0f-82d2-a5f181d1b050 | Address Redacted | | | | |
| 8dab61fb-3102-4cf1-b025-23da997f8b7d | Address Redacted | | | | |
| 8dab73b1-5063-421a-8b99-ef952a63615b | Address Redacted | | | | |
| 8dab77f3-b6ae-4117-bdaf-5dd919a592bf | Address Redacted | | | | |
| 8dab78e0-03cc-4745-ad72-03463a4866fb | Address Redacted | | | | |
| 8dab8821-7afe-47a1-b57c-b20fab3a87ea | Address Redacted | | | | |
| 8dab8e79-599e-4e99-a78b-adde108dbda1 | Address Redacted | | | | |
| 8dab904e-6b1c-4c75-8419-6dfb44aa247c | Address Redacted | | | | |
| 8dabebc0-18c5-4679-9be6-7d260a6a6319 | Address Redacted | | | | |
| 8dac041f-e9d9-426b-847f-e74df886fa05 | Address Redacted | | | | |
| 8dac41b2-9240-4c37-96a4-e04185570c6a | Address Redacted | | | | |
| 8dac776a-04a8-4b7a-b56b-c52dd028dbdd | Address Redacted | | | | |
| 8daca6b6-49b1-47f3-a1e2-bfafd6364c56 | Address Redacted | | | | |
| 8dacbc9b-fe28-4e6f-913f-8c606722c311 | Address Redacted | | | | |
| 8dacd753-0b26-4264-9f13-97a7a78a935e | Address Redacted | | | | |
| 8dace916-3e85-4ddc-bab9-46587f5bec23 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8dad1c2e-4d09-4d7a-a2c0-b50909cc101e | Address Redacted | | | | |
| 8dad1ff8-2dc2-4a77-8a39-163a344ce7a5 | Address Redacted | | | | |
| 8dad3c29-036b-451b-b5a1-1faba233e5cd | Address Redacted | | | | |
| 8dad53af-d3ac-4437-9afb-ce1e41415e30 | Address Redacted | | | | |
| 8dad6f77-5e2d-42d0-87d2-8442a87fbc4a | Address Redacted | | | | |
| 8dad751b-fc3e-4576-84c1-07a9f693103c | Address Redacted | | | | |
| 8dad8df9-d280-43c6-96b8-d889b3c4c471 | Address Redacted | | | | |
| 8dadc2ef-f3ff-45ea-8cf4-d442f49ae2ae | Address Redacted | | | | |
| 8dadd94d-672e-463b-8054-a3e6458af0e0 | Address Redacted | | | | |
| 8dadf240-41e0-43bb-8bf8-93710a176a4c | Address Redacted | | | | |
| 8dae09d9-76c2-4e0c-b4eb-d8bc6de06195 | Address Redacted | | | | |
| 8dae0a71-4a9b-4ad4-9df8-2c76befdb441 | Address Redacted | | | | |
| 8dae22f2-3be1-47e1-b26c-61938d12ff43 | Address Redacted | | | | |
| 8dae37b5-19e1-4cd9-84a0-910bdab9c51f | Address Redacted | | | | |
| 8dae40d4-1f3f-464f-92b1-c8485b2c5a68 | Address Redacted | | | | |
| 8dae5a16-4eef-4d48-93e0-8de15d942327 | Address Redacted | | | | |
| 8dae6863-df2e-4195-8f93-8285bb74a825 | Address Redacted | | | | |
| 8dae69da-61a5-4112-8e10-16154e2fba46 | Address Redacted | | | | |
| 8dae80f3-41f1-4947-9735-b1a6ef8d0bf5 | Address Redacted | | | | |
| 8dae8be0-a636-4ee9-b54e-aa6138dcd67b | Address Redacted | | | | |
| 8dae9d70-b600-4b0a-82c7-39b157d636c3 | Address Redacted | | | | |
| 8daec52d-994e-4b48-8d7f-db11fa18b256 | Address Redacted | | | | |
| 8daf235b-5d06-4072-93ba-23456e359505 | Address Redacted | | | | |
| 8daf306c-d7af-485c-84df-01cc0333bd6f | Address Redacted | | | | |
| 8daf7fa0-aa8a-433f-b52d-99ec4e630c0e | Address Redacted | | | | |
| 8daf8cad-c25f-49f8-bf35-f1b90f83a3fa | Address Redacted | | | | |
| 8daff2b6-dcb5-40c5-b580-f0281cdba213 | Address Redacted | | | | |
| 8db02c7a-0805-461e-990b-7cf88f8ba81b | Address Redacted | | | | |
| 8db04864-6927-4420-88ee-d91183f965ab | Address Redacted | | | | |
| 8db0857f-cdf0-45ff-96e3-78563d74d82b | Address Redacted | | | | |
| 8db08c17-c94f-4d53-af9d-96f93b407f4a | Address Redacted | | | | |
| 8db09172-c3cc-4f46-8d6f-0f6574ae9d78 | Address Redacted | | | | |
| 8db09a43-9a13-48b3-8ed6-719c0778b068 | Address Redacted | | | | |
| 8db0aec8-6628-46df-b2ca-4e12ab14a2f6 | Address Redacted | | | | |
| 8db0ba09-2ad4-4cef-b10a-d252103dd440 | Address Redacted | | | | |
| 8db0ca90-9214-4282-abc4-b0f6ab13ea81 | Address Redacted | | | | |
| 8db11e92-f3e5-4d19-b98d-3734ee2548e5 | Address Redacted | | | | |
| 8db16a19-8d87-4ab0-b8bb-8333955d25a9 | Address Redacted | | | | |
| 8db18e24-5a54-4ec9-9a31-a38660b70b72 | Address Redacted | | | | |
| 8db1d1f3-3dde-40f6-b7ed-870e66453a2b | Address Redacted | | | | |
| 8db1d588-f52a-4ffa-be15-4b173dfe319b | Address Redacted | | | | |
| 8db219bd-7a39-4989-87c9-ed5effde3783 | Address Redacted | | | | |
| 8db225a7-c4db-4e5c-8093-e2dd6598e4d4 | Address Redacted | | | | |
| 8db22d07-af1e-48d2-b911-be22186b36c4 | Address Redacted | | | | |
| 8db2a225-8063-4d08-ad84-4c7c107e7de9 | Address Redacted | | | | |
| 8db2cbc3-9bb1-42a2-b947-01ec8317d0cb | Address Redacted | | | | |
| 8db302c2-e132-42fb-afdf-b2de1933ca93 | Address Redacted | | | | |
| 8db30685-20f8-4b5f-90a6-d121ea94681a | Address Redacted | | | | |
| 8db30c66-c2f2-4ab9-b350-a95063d1618b | Address Redacted | | | | |
| 8db3231a-2109-4e05-b4e6-59536950bd86 | Address Redacted | | | | |
| 8db323b3-67dc-47d7-b519-fa4695d26e0a | Address Redacted | | | | |
| 8db33dd8-4e0d-4d08-8c37-a95bc1426618 | Address Redacted | | | | |
| 8db34d83-9eb4-4ff9-a0bb-b817c4e893d4 | Address Redacted | | | | |
| 8db38601-2b2f-4f53-86db-c786b3a614e5 | Address Redacted | | | | |
| 8db3a219-61d8-44df-b2c8-867bbf6e3c46 | Address Redacted | | | | |
| 8db3c774-5693-4409-b295-959735c753af | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8db3e039-648b-41ad-84ab-d630b09b9650 | Address Redacted | | | | |
| 8db3f8a0-d74f-4670-be50-07ce5d4cc0a7 | Address Redacted | | | | |
| 8db3fdb2-2867-464a-a311-cdf513155fa1 | Address Redacted | | | | |
| 8db40ae3-9ff2-4b7b-b565-45b8fe67da7b | Address Redacted | | | | |
| 8db41571-e212-4d34-904a-7d836fce1ebb | Address Redacted | | | | |
| 8db45a06-b535-48b4-93bc-7016c6a10541 | Address Redacted | | | | |
| 8db45a18-3a39-4457-b9fb-5ca44872c6b2 | Address Redacted | | | | |
| 8db4b2ec-2389-496e-9f2f-e673362da354 | Address Redacted | | | | |
| 8db4d1e6-a9d2-4094-b0f7-668c9fea2240 | Address Redacted | | | | |
| 8db4e401-ef48-4dfd-84df-7612c9636c11 | Address Redacted | | | | |
| 8db4e9ce-af8c-4696-bf12-aaf57f7eab2f | Address Redacted | | | | |
| 8db4fc7c-d960-4707-b934-49d0798299e9 | Address Redacted | | | | |
| 8db52189-c6ac-4436-9a85-52fd9c277f6d | Address Redacted | | | | |
| 8db54318-0056-49fb-a67b-e84b0eabbd00 | Address Redacted | | | | |
| 8db556ee-3b9b-4733-b799-49f2ff177cfb | Address Redacted | | | | |
| 8db55853-f431-4d08-a2b9-e26402e58c6d | Address Redacted | | | | |
| 8db55d02-420a-4b9a-aa97-3cb30b9a897d | Address Redacted | | | | |
| 8db55e75-c9bf-4719-bd00-a688031e1068 | Address Redacted | | | | |
| 8db58756-62b4-4153-b1ec-379d6fc51c18 | Address Redacted | | | | |
| 8db63637-40ec-442e-abc5-62691e159484 | Address Redacted | | | | |
| 8db66826-7556-401e-8a80-23940d85fa93 | Address Redacted | | | | |
| 8db6b3e4-3c1e-4620-a858-6795643c2958 | Address Redacted | | | | |
| 8db6c14a-21b9-4e9f-a865-46c62082aa76 | Address Redacted | | | | |
| 8db6ceaf-408a-4793-b948-a8d831cb5d0b | Address Redacted | | | | |
| 8db6cfc4-818a-4437-bb06-e2bb30fb5e08 | Address Redacted | | | | |
| 8db6db99-7c43-4c42-ae84-6fd4f310e2a6 | Address Redacted | | | | |
| 8db6eedb-7ec3-4ef1-9fa8-234d9f60e096 | Address Redacted | | | | |
| 8db6fb64-8234-4ee2-8b67-e70395753ce2 | Address Redacted | | | | |
| 8db738a3-5c7a-4580-b941-734d5d589db9 | Address Redacted | | | | |
| 8db75845-f997-449f-b9fe-befe02e4cd37 | Address Redacted | | | | |
| 8db7640d-2fbb-447e-95ca-3108ac4d90b4 | Address Redacted | | | | |
| 8db7672f-3475-4e7c-9d04-ccd0518a86bb | Address Redacted | | | | |
| 8db76f65-4b5b-4019-a08e-288310c4ee71 | Address Redacted | | | | |
| 8db7b66f-9607-46fc-abd1-955490d94984 | Address Redacted | | | | |
| 8db7ce10-7676-4f47-b4cd-ad14cf98745d | Address Redacted | | | | |
| 8db7df39-bf42-47b9-86fb-e94e120d38e3 | Address Redacted | | | | |
| 8db7e730-21b7-4296-95b1-428439663ecc | Address Redacted | | | | |
| 8db7ee8d-4603-47d8-8656-12f5605fda92 | Address Redacted | | | | |
| 8db7f0a3-1048-463a-bd97-fc271e449b3a | Address Redacted | | | | |
| 8db7f290-e8b5-4270-8154-050eee79e102 | Address Redacted | | | | |
| 8db7f373-f6aa-4f3f-b534-5cc75a1b22e4 | Address Redacted | | | | |
| 8db8267a-3b1a-4eca-8f84-ea1af2bbd4a2 | Address Redacted | | | | |
| 8db84b1f-cb4e-469b-91ac-6a88ace668bb | Address Redacted | | | | |
| 8db85bac-e258-4160-95c3-c0f453869079 | Address Redacted | | | | |
| 8db87207-d1f9-49e2-a73b-00ee35c11373 | Address Redacted | | | | |
| 8db887df-a196-41a6-b570-72101c5aa84f | Address Redacted | | | | |
| 8db88f63-0332-430e-af6c-76077a74b1b1 | Address Redacted | | | | |
| 8db89980-aa36-4fbe-91a1-c698818c7b4b | Address Redacted | | | | |
| 8db8ace6-6659-431a-8f57-1f0793d3d04d | Address Redacted | | | | |
| 8db8b860-8369-4490-8ce4-9a7ae262dd7e | Address Redacted | | | | |
| 8db9325f-8efd-470e-94d9-ca4e5077ae54 | Address Redacted | | | | |
| 8db95375-b331-412c-a3cc-0d59d6ffcc69 | Address Redacted | | | | |
| 8db96761-7c8b-4d58-884d-26b5c0a5dd10 | Address Redacted | Page 5633 of 10184 | | | |
| 8db98b05-0f30-4de5-86b1-ea3df1cb3a1e | Address Redacted | | | | |
| 8db98b3f-e423-46e9-b936-238a48a1100e | Address Redacted | | | | |
| 8db99c90-5647-4de7-94ce-45ac1848ec90 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8db9ce2f-7ceb-4f03-bf87-ac6b53e76eb5 | Address Redacted | | | | |
| 8db9e0c0-a85c-412c-b590-44e0aea2c982 | Address Redacted | | | | |
| 8db9e72a-d87e-4e52-a7c2-c040616bc747 | Address Redacted | | | | |
| 8dba1a5e-3558-428e-8a37-bd8877611552 | Address Redacted | | | | |
| 8dba26c3-f6fd-4ef5-98b3-734dd501305d | Address Redacted | | | | |
| 8dba434a-e007-4fb7-b89e-018e7e1f3ec2 | Address Redacted | | | | |
| 8dba5387-84eb-486f-b3da-e0aef972937C | Address Redacted | | | | |
| 8dbabe36-f257-41af-9312-be4be4a9ba5b | Address Redacted | | | | |
| 8dbabe45-8559-4269-8b19-124c74a4b383 | Address Redacted | | | | |
| 8dbb2707-1972-4ae1-a063-66a6034c8d56 | Address Redacted | | | | |
| 8dbb334c-f16c-48c5-8d24-ca99f0e95085 | Address Redacted | | | | |
| 8dbb5311-006b-4cb1-bb00-4a1f304df8fa | Address Redacted | | | | |
| 8dbba185-70e2-4765-b0ad-cf3a48ac90da | Address Redacted | | | | |
| 8dbc0fae-f170-4e99-aba8-68f001ad84e6 | Address Redacted | | | | |
| 8dbc168b-a2c4-41dc-9b1d-367a857b3a79 | Address Redacted | | | | |
| 8dbc17f5-27b2-4c6c-baad-cfbba5b4f66e | Address Redacted | | | | |
| 8dbc28ae-c677-4240-a07b-8cad8595e53b | Address Redacted | | | | |
| 8dbc522c-67a2-445f-8cd0-d3469c7c1b58 | Address Redacted | | | | |
| 8dbc6272-b7b5-4612-8f81-14e25e24281c | Address Redacted | | | | |
| 8dbc6b22-6095-49be-9359-c8f67ea1a5ca | Address Redacted | | | | |
| 8dbc73e3-8fcb-43ff-9a67-c0f47cc5ddc2 | Address Redacted | | | | |
| 8dbc9857-d267-45c0-bb7d-55dad10ebffa | Address Redacted | | | | |
| 8dbcfc05-76df-4492-8ef6-611e963bec61 | Address Redacted | | | | |
| 8dbd5f14-27f9-44f1-b4e4-d6a0a16db0b8 | Address Redacted | | | | |
| 8dbda4ca-2592-410e-95b9-bf8d015aeb12 | Address Redacted | | | | |
| 8dbdad73-bedb-4c74-91bf-c58b0cd32790 | Address Redacted | | | | |
| 8dbdc1b8-1979-410b-a078-bb6e0418b385 | Address Redacted | | | | |
| 8dbde808-6f19-4a0b-8cf5-044ffe45935a | Address Redacted | | | | |
| 8dbdeb05-1f1a-42c6-864d-8538cb3acea1 | Address Redacted | | | | |
| 8dbdf1bd-7f0b-4c71-9cd9-c4727a9ea802 | Address Redacted | | | | |
| 8dbe198e-94d7-4087-9397-85e8f1f5f52e | Address Redacted | | | | |
| 8dbe2dba-7d8e-49aa-b583-a8d6373b40a2 | Address Redacted | | | | |
| 8dbe5784-cd45-4103-928b-22369ace8eec | Address Redacted | | | | |
| 8dbe601f-eb4c-42fb-a752-104f2dccc410 | Address Redacted | | | | |
| 8dbeddbb-6bc8-4cbc-9a82-0e3ab21d077e | Address Redacted | | | | |
| 8dbf0cc4-4f55-456a-8ec7-ee11dd1563a6 | Address Redacted | | | | |
| 8dbf9017-e5b0-432c-8f8f-1850f0529c1c | Address Redacted | | | | |
| 8dbf983a-c478-4841-9407-306ce6892a88 | Address Redacted | | | | |
| 8dbf9d81-3213-4783-af79-2cda3670223e | Address Redacted | | | | |
| 8dbfc328-ad05-49aa-a98e-2a5b47a8d6ae | Address Redacted | | | | |
| 8dbfee43-dab4-482f-9db4-db12d6b97f98 | Address Redacted | | | | |
| 8dbff487-a4e7-48fd-95cf-b88c18bf37ae | Address Redacted | | | | |
| 8dc00d11-5252-459d-8b65-0a6c6c3ab719 | Address Redacted | | | | |
| 8dc02c08-1fbb-4332-96a4-a67dfe28ddfb | Address Redacted | | | | |
| 8dc05e8e-c891-4cb9-b019-72091afc78cb | Address Redacted | | | | |
| 8dc06b37-acfd-41d4-bb92-eb70c0e61754 | Address Redacted | | | | |
| 8dc0b6bd-75bb-4ba6-b28e-8edf2b1c2d69 | Address Redacted | | | | |
| 8dc0e606-8e61-4d60-81c3-78d3b94fdb0e | Address Redacted | | | | |
| 8dc0e943-56b2-45d8-b040-3b297a920fb9 | Address Redacted | | | | |
| 8dc1119d-8785-4d55-855e-0583c753475e | Address Redacted | | | | |
| 8dc122b5-da73-4d33-bf1b-6b19d8367f1c | Address Redacted | | | | |
| 8dc14cdb-51f1-426b-a425-0d19fc641cb4 | Address Redacted | | | | |
| 8dc159d3-12d8-4a82-91b2-4b30a107538f | Address Redacted | | | | |
| 8dc180d7-698a-4435-80ad-308f496238a3 | Address Redacted | | | | |
| 8dc1a014-099c-4450-b9ad-6924d08c427b | Address Redacted | | | | |
| 8dc1a575-560d-4a38-86ad-2111318e20c1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8dc1cc09-ce5b-4e81-b9c2-552652cb0131 | Address Redacted | | | | |
| 8dc1d9c1-7790-448e-9ff5-c8b27a114b7d | Address Redacted | | | | |
| 8dc20a41-1990-4faf-a56c-1c95588e0a95 | Address Redacted | | | | |
| 8dc22b2e-c1f2-439c-9a60-7c265bb1ca57 | Address Redacted | | | | |
| 8dc23e8a-8f47-47ca-8c3d-084360d6df61 | Address Redacted | | | | |
| 8dc24c88-8827-4c0a-a332-99c72ad48f7b | Address Redacted | | | | |
| 8dc26af4-2ecb-46ff-ab79-f14774e9d4da | Address Redacted | | | | |
| 8dc2cb6c-2f72-4911-a58f-6041e118dcfa | Address Redacted | | | | |
| 8dc2cd7f-b3a6-4cca-86f9-83efaae874e3 | Address Redacted | | | | |
| 8dc2def2-eb3c-457b-a995-6f640d05864b | Address Redacted | | | | |
| 8dc2e637-b8d7-4abb-9eeb-cf4e7d9929bf | Address Redacted | | | | |
| 8dc2ef39-00d4-4e8c-aab5-9c13307ae8d3 | Address Redacted | | | | |
| 8dc2f70f-f7c8-483c-ba2f-0a46f8b57643 | Address Redacted | | | | |
| 8dc30089-60ff-4ffa-8ece-49d73a5d8c55 | Address Redacted | | | | |
| 8dc32f15-857e-4806-8f8b-d56085b82647 | Address Redacted | | | | |
| 8dc32fc3-dd3f-4418-bc11-bd74c2aa6111 | Address Redacted | | | | |
| 8dc35ed2-6b48-4f98-a8e0-702e4b3c40d6 | Address Redacted | | | | |
| 8dc3ae51-b0cf-440a-b08b-97d0deaf42cd | Address Redacted | | | | |
| 8dc3f210-abc9-4243-81f8-62891eeb0184 | Address Redacted | | | | |
| 8dc41333-cbc9-40a3-9868-5ae905781b6b | Address Redacted | | | | |
| 8dc42bb7-42ab-4952-a8f5-208b94c2fb84 | Address Redacted | | | | |
| 8dc42d10-7537-4d8c-beeb-c949c84491c6 | Address Redacted | | | | |
| 8dc46716-adbf-4711-9ff3-9b0fd2fc13c2 | Address Redacted | | | | |
| 8dc471f8-774b-427e-87ed-e08124d4ff7c | Address Redacted | | | | |
| 8dc47a4d-a16e-47c9-877c-1177da877dc4 | Address Redacted | | | | |
| 8dc496bf-2e2b-4d8b-b506-079b0a3a7822 | Address Redacted | | | | |
| 8dc4b445-f559-4637-9c80-a9cb54df80fd | Address Redacted | | | | |
| 8dc4dc64-e7e4-4817-8a2f-a21331cd574d | Address Redacted | | | | |
| 8dc4ffac-1d6b-4410-bb47-e1524e6478af | Address Redacted | | | | |
| 8dc4fff5-9666-4c4b-99e7-a2ffa2cb6510 | Address Redacted | | | | |
| 8dc50bf2-becc-41a8-976d-556dd4289827 | Address Redacted | | | | |
| 8dc54568-8ffd-49f3-a706-f43e3edb899e | Address Redacted | | | | |
| 8dc56103-c88f-4663-a874-4b8c7d47c6ef | Address Redacted | | | | |
| 8dc57d0a-96b9-4c5b-8672-8ab98e789f54 | Address Redacted | | | | |
| 8dc58f66-c589-4fa9-96b2-591d2ede2bac | Address Redacted | | | | |
| 8dc5960a-b3e8-4a1e-a80c-6886b4a65d90 | Address Redacted | | | | |
| 8dc59b7c-5aa3-4bce-94d8-d39650704735 | Address Redacted | | | | |
| 8dc5bfdc-9d9a-4ed3-8108-4db3c15231e9 | Address Redacted | | | | |
| 8dc5d61f-668d-4eaf-b3cf-39e9108d9b36 | Address Redacted | | | | |
| 8dc61e4c-9e52-49cb-b569-b1b6556c110f | Address Redacted | | | | |
| 8dc62d1e-6232-4707-8d2d-52d2a7d33679 | Address Redacted | | | | |
| 8dc66839-bad5-4490-9b94-c13cf885777c | Address Redacted | | | | |
| 8dc6855f-1041-484a-a14e-71f9c7772036 | Address Redacted | | | | |
| 8dc69688-52d0-49a5-8ce4-03087d9474a0 | Address Redacted | | | | |
| 8dc6bfd2-8c89-49de-898d-385f90031f3f | Address Redacted | | | | |
| 8dc6e7f6-c703-49e8-a3e4-4c1884368f72 | Address Redacted | | | | |
| 8dc6fd76-8c88-4d3a-bf49-bb1a9865974a | Address Redacted | | | | |
| 8dc720a5-8fdc-4201-a4ae-5adcb5f03b4f | Address Redacted | | | | |
| 8dc7569f-f6f2-4fe6-a76f-02d95dd96131 | Address Redacted | | | | |
| 8dc759ee-4d02-453f-bf47-c873b8aa4685 | Address Redacted | | | | |
| 8dc7a11e-768b-4d73-8c44-1ac3bbd5b906 | Address Redacted | | | | |
| 8dc7a56f-ebd9-453f-a861-dad2ecd64213 | Address Redacted | | | | |
| 8dc7ab3e-0275-4e2a-b8dc-6be915d9bdad | Address Redacted | Page 5635 of 10184 | | | |
| 8dc82db3-85b9-4b88-9be1-17064b6b6060 | Address Redacted | | | | |
| 8dc85f2a-5c0c-4fe1-99c3-5746775bf406 | Address Redacted | | | | |
| 8dc8611f-e5c8-47f7-93f2-09942f4ec3dd | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8dc87344-0012-4d73-9d95-c9418f5a5d9b | Address Redacted | | | | |
| 8dc87ca9-8e3b-43ea-980b-b5b0c56497de | Address Redacted | | | | |
| 8dc8a460-aa52-4565-85c0-a0ee350e56b5 | Address Redacted | | | | |
| 8dc8ccff-fe9c-4212-a16b-55a4aeff0095 | Address Redacted | | | | |
| 8dc8cf16-2c4d-4d49-8a68-4f00779c46c6 | Address Redacted | | | | |
| 8dc93a08-30c8-4c22-be10-cf5ccd088741 | Address Redacted | | | | |
| 8dc93f2d-b45d-4c52-bb45-1e6d3fbc5f59 | Address Redacted | | | | |
| 8dc95599-feb7-4b13-a4c6-f7fe029f29f4 | Address Redacted | | | | |
| 8dc96197-4dd7-4ec5-8d5c-f1d0da278bba | Address Redacted | | | | |
| 8dc9804e-0537-4b05-a64e-a9bbf68141a7 | Address Redacted | | | | |
| 8dc9cef5-9516-46ec-97c9-d076a895b4e0 | Address Redacted | | | | |
| 8dc9e6b6-2200-4ccf-84ca-98276daa52d6 | Address Redacted | | | | |
| 8dca0634-dc24-44e1-90f1-7d17b24f4a63 | Address Redacted | | | | |
| 8dca14c7-3924-400f-848c-c40b38295219 | Address Redacted | | | | |
| 8dca1d88-f049-4e09-a0cf-72ffce71d2a2 | Address Redacted | | | | |
| 8dca3c74-5c24-4384-937b-9cd7e087e8c3 | Address Redacted | | | | |
| 8dca4087-2cc9-4656-bbb1-9831105c804c | Address Redacted | | | | |
| 8dca5a20-2f8e-4a3c-ac83-c7a37815b75d | Address Redacted | | | | |
| 8dca79fe-55ce-4968-996a-1f9a623670b1 | Address Redacted | | | | |
| 8dcadf0d-1084-4575-8350-79d4423c1d39 | Address Redacted | | | | |
| 8dcadfc2-cdee-4666-8075-f136f07a4f23 | Address Redacted | | | | |
| 8dcaf192-f8dd-4c94-a423-afb4dfabe7f5 | Address Redacted | | | | |
| 8dcb465b-3d48-4fa7-8017-814f18df94f5 | Address Redacted | | | | |
| 8dcb5e77-39a1-4d3a-bcf8-705635245a16 | Address Redacted | | | | |
| 8dcb9290-39c9-4677-a63b-7386f3f25ae5 | Address Redacted | | | | |
| 8dcba029-d198-4b36-8681-b5120d350ce4 | Address Redacted | | | | |
| 8dcc0025-65a4-43d5-9052-2e9f7b393ec3 | Address Redacted | | | | |
| 8dcc0081-c768-4ea4-863b-3a800c8b388a | Address Redacted | | | | |
| 8dcc0360-b2d5-49ff-ac3b-b89b09b9ceae | Address Redacted | | | | |
| 8dcc1704-2da4-441d-97ac-849360dd8f61 | Address Redacted | | | | |
| 8dcc8061-b844-4093-9d00-32888ba0ce0a | Address Redacted | | | | |
| 8dccd645-f10a-4c03-a25a-184aadcbb318 | Address Redacted | | | | |
| 8dcd083b-e5e1-4291-81ed-def85d5a770c | Address Redacted | | | | |
| 8dcd0b01-3642-4b47-9fbc-51fb59eba642 | Address Redacted | | | | |
| 8dcd1861-cfaa-466f-b569-b5768e849f91 | Address Redacted | | | | |
| 8dcd4346-2d86-4238-9d3b-a05d11ca42d4 | Address Redacted | | | | |
| 8dcd4fa9-882c-42e1-b430-64cb0197c98f | Address Redacted | | | | |
| 8dcd566f-d897-49e0-90c6-b5fa68a4649c | Address Redacted | | | | |
| 8dcd5cd5-de50-4979-b676-e4b606d4a00b | Address Redacted | | | | |
| 8dcd6d2f-3296-44e9-9e64-a7c4f2f5c98d | Address Redacted | | | | |
| 8dcd904c-0988-4cec-93f1-647a7dfc5a5d | Address Redacted | | | | |
| 8dcd9c41-3991-4e0a-b529-8cc37efd90e4 | Address Redacted | | | | |
| 8dcdae25-cf0f-49ff-aa63-9c5e283d1bc6 | Address Redacted | | | | |
| 8dcdb2a8-a9e0-4417-bc8a-93914f704c61 | Address Redacted | | | | |
| 8dcde8f0-f026-49b4-ba49-79d8c5901e46 | Address Redacted | | | | |
| 8dcdefff-e7b5-4701-950c-a137a04fde4e | Address Redacted | | | | |
| 8dcdf847-6cd9-44b3-9e2d-dcff00628004 | Address Redacted | | | | |
| 8dce1f74-cf93-483a-9723-b0f3f9a053c9 | Address Redacted | | | | |
| 8dce3dc2-de3b-4870-9e93-581c8cfadbc3 | Address Redacted | | | | |
| 8dce6c65-f63a-4f25-aef6-6f92765fe205 | Address Redacted | | | | |
| 8dce8ba6-80c6-4cd6-9f04-2cb8bc316b16 | Address Redacted | | | | |
| 8dce982b-b054-4b02-9282-6d6ff47939f8 | Address Redacted | | | | |
| 8dceb3bb-c601-4445-aaa2-a0210dea104b | Address Redacted | | | | |
| 8dceffaf-492b-481a-bd2e-0a743ab1d624 | Address Redacted | | | | |
| 8dcf2c78-e3f7-4f53-b2ae-71267db92768 | Address Redacted | | | | |
| 8dcf3594-de8a-4841-8e82-12a4c490af18 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8dcf35ca-c5dc-42db-8d16-a0a529441c16 | Address Redacted | | | | |
| 8dcf367b-ccb1-481f-893a-4bae7c000a2c | Address Redacted | | | | |
| 8dcf4127-e285-423a-a734-198754427087 | Address Redacted | | | | |
| 8dcf5143-91b5-4e59-bf95-8441caaf71b2 | Address Redacted | | | | |
| 8dcf7195-8097-406e-a5e9-32135af5350c | Address Redacted | | | | |
| 8dcfbad3-d538-415e-8f1f-59a27d333fdd | Address Redacted | | | | |
| 8dcfcb3a-428d-4241-9a28-740fc6ae5150 | Address Redacted | | | | |
| 8dcfd03a-0e91-4484-94bf-b0a347fae10c | Address Redacted | | | | |
| 8dcfd6b2-42d3-4d7b-ad9b-9fb1fccbbf62 | Address Redacted | | | | |
| 8dd017dd-f858-4d41-94d6-4e5bcc4ee568 | Address Redacted | | | | |
| 8dd0283c-38dc-468d-a8d4-50cd4fc597db | Address Redacted | | | | |
| 8dd03eba-51b8-4e99-983a-097aeb8e299b | Address Redacted | | | | |
| 8dd07a04-6c0f-4fbc-802a-5cbb762bb839 | Address Redacted | | | | |
| 8dd08e45-2030-4414-95e0-fda1258c925c | Address Redacted | | | | |
| 8dd09de2-aea9-428f-95af-c013fd9a4468 | Address Redacted | | | | |
| 8dd0aac9-edde-4482-9be0-a4b365269f02 | Address Redacted | | | | |
| 8dd0aed7-d15f-400b-b14d-1574d62631f2 | Address Redacted | | | | |
| 8dd0db0e-5e5e-4c17-8203-0a55def019ae | Address Redacted | | | | |
| 8dd0ff92-dab6-4529-a26a-a75ef958be35 | Address Redacted | | | | |
| 8dd1480b-9110-480c-bc45-8b002efca1de | Address Redacted | | | | |
| 8dd153d5-075f-4425-817a-b899bc447787 | Address Redacted | | | | |
| 8dd15a87-f289-47dd-84a9-8d0198884101 | Address Redacted | | | | |
| 8dd15c96-b8fa-43a7-8d74-a2ca7759bd34 | Address Redacted | | | | |
| 8dd16a4f-949d-4bfe-8781-0f4abbb20591 | Address Redacted | | | | |
| 8dd199fb-4c37-40ae-800a-1e50adb74bf5 | Address Redacted | | | | |
| 8dd1a0aa-b6bb-49b4-b269-5f4570e3996d | Address Redacted | | | | |
| 8dd1b9d3-8b41-4889-b2c9-da97e8b8f338 | Address Redacted | | | | |
| 8dd1bccc-6d05-4a1b-9fd0-3471e8cdbc0b | Address Redacted | | | | |
| 8dd1d393-7825-48b2-a5f9-b187dc579449 | Address Redacted | | | | |
| 8dd1eae3-5151-4a00-93a3-e8bdcba6dda0 | Address Redacted | | | | |
| 8dd1f164-c9b2-4f0a-a1a1-f1a86e72fa55 | Address Redacted | | | | |
| 8dd21c85-9c52-4f08-9a90-ca5c556aabe2 | Address Redacted | | | | |
| 8dd235df-63e4-4c18-9139-f70bb9e68164 | Address Redacted | | | | |
| 8dd274d4-9044-493c-8e79-ad05b43fd834 | Address Redacted | | | | |
| 8dd2860b-41eb-4384-aed8-7ec5ba63a65c | Address Redacted | | | | |
| 8dd2ad6d-98df-40f2-89ae-84f5afc9e40e | Address Redacted | | | | |
| 8dd2f722-2d66-4403-ba0d-c41470b42162 | Address Redacted | | | | |
| 8dd31e97-ef18-46e5-8e44-3fa46bdf402d | Address Redacted | | | | |
| 8dd333e2-4991-4c5b-90a4-c3390192c34b | Address Redacted | | | | |
| 8dd34f99-b3f3-459e-9a43-13633efbadbe | Address Redacted | | | | |
| 8dd3575f-5428-47a9-84f4-2d9665eb0944 | Address Redacted | | | | |
| 8dd3a381-0c97-4afd-87f5-dfa135cc1676 | Address Redacted | | | | |
| 8dd3c870-74a7-4738-8c7f-034ec270de47 | Address Redacted | | | | |
| 8dd3defc-87dc-4015-92ed-e07475eaa65f | Address Redacted | | | | |
| 8dd3fe4d-eab2-4278-93f9-e2809da9479b | Address Redacted | | | | |
| 8dd41a3b-2e4c-4a7a-8423-3c141c70ce55 | Address Redacted | | | | |
| 8dd42959-ac84-4c37-b430-27fd43a54b49 | Address Redacted | | | | |
| 8dd42d12-8a32-4b65-8c67-28d9d921826c | Address Redacted | | | | |
| 8dd44703-b810-4f6b-bc32-84aa0033188a | Address Redacted | | | | |
| 8dd452d7-77f8-43e5-82fa-0068574ccb3c | Address Redacted | | | | |
| 8dd46c1f-bee1-46f6-9a85-ffa13f98477f | Address Redacted | | | | |
| 8dd47c40-3fbb-4841-b06f-db53078d14f2 | Address Redacted | | | | |
| 8dd48e43-f1ae-48de-8a87-88498efe438d | Address Redacted | Page 5637 of 10184 | | | |
| 8dd49dc1-750c-4acb-8602-814b853bf002 | Address Redacted | | | | |
| 8dd4bf31-c68d-402d-80e7-42d7a78f81f7 | Address Redacted | | | | |
| 8dd4de3d-9032-42a1-a1b5-db1d4785ee8d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8dd5a3d3-33c1-4cac-97c8-62aa6e2a9342 | Address Redacted | | | | |
| 8dd6039b-6c8c-402c-9055-1e501a3bfc33 | Address Redacted | | | | |
| 8dd60ece-483a-4888-88fa-16eeafd25372 | Address Redacted | | | | |
| 8dd610aa-02b1-4b3b-9ad2-e5210b9705f0 | Address Redacted | | | | |
| 8dd68f8d-c3e3-427c-82fe-844e97536f3b | Address Redacted | | | | |
| 8dd6cc0a-96d5-4c0f-8e6a-79e6d21b95a6 | Address Redacted | | | | |
| 8dd6ece7-ddc1-47de-afa3-0931c55795c5 | Address Redacted | | | | |
| 8dd6f5ba-03f6-41d1-bf2c-3fcec469534f | Address Redacted | | | | |
| 8dd718d0-d0ac-4409-a4b3-fedde51c7bc8 | Address Redacted | | | | |
| 8dd71f75-833a-468d-8ee3-8a4e25872995 | Address Redacted | | | | |
| 8dd7885f-511d-41a2-bfd7-382d32c4293a | Address Redacted | | | | |
| 8dd7d037-69c8-48d5-abf0-62673d0d0883 | Address Redacted | | | | |
| 8dd7d30c-d015-4816-98aa-ae64bcd6f033 | Address Redacted | | | | |
| 8dd8132d-6508-4dd9-8bac-4ab96b9ca7b5 | Address Redacted | | | | |
| 8dd8160d-bd81-4479-bf7b-d8db1bb2a891 | Address Redacted | | | | |
| 8dd83d6b-2495-4832-9a5b-e2d69a3195f9 | Address Redacted | | | | |
| 8dd851f2-ab9a-4a92-ae0a-ce605a17ae7e | Address Redacted | | | | |
| 8dda61f-719a-482d-9bfa-64e2293f4a1a | Address Redacted | | | | |
| 8dd8c36e-f4c9-4f24-aa4f-23dac4088a2e | Address Redacted | | | | |
| 8dd8c621-4400-4e91-b2a3-920eaf0641e0 | Address Redacted | | | | |
| 8dd8cefa-3a75-46dd-a3a1-b33cd34a14e7 | Address Redacted | | | | |
| 8dd8ecff-645e-421c-98ae-e915992b29b2 | Address Redacted | | | | |
| 8dd924c8-e032-4809-85d2-e1725359ded0 | Address Redacted | | | | |
| 8dd96623-edcd-40f3-a911-bf44b4a5fca4 | Address Redacted | | | | |
| 8dd9a50c-5618-4a01-8404-1c9b2528bc3f | Address Redacted | | | | |
| 8dd9a881-94fe-406c-b167-388ca104c3a2 | Address Redacted | | | | |
| 8dd9be75-0f17-48f2-9629-5f95ac25e105 | Address Redacted | | | | |
| 8dda059e-d895-4f6b-b2f2-daed73814d13 | Address Redacted | | | | |
| 8dda28c5-df48-4a87-b0f1-d82c06987ef3 | Address Redacted | | | | |
| 8dda4158-590a-47b2-91f5-64fb70bf6aea | Address Redacted | | | | |
| 8dda5d1a-81c2-4a7b-95f6-87f6b5cc2535 | Address Redacted | | | | |
| 8dda61be-d56a-4c3c-a72a-8a772d210112 | Address Redacted | | | | |
| 8ddac6a1-4b95-4a49-b848-29ab1a46882c | Address Redacted | | | | |
| 8ddad7cc-92fb-4ca2-b73f-279077e2a3b8 | Address Redacted | | | | |
| 8ddadc4d-640f-4a09-9679-ddae00a75b39 | Address Redacted | | | | |
| 8ddadc6f-46c5-4d1a-a132-e78f7f46e11b | Address Redacted | | | | |
| 8ddaf2e9-76ad-4d73-8925-d4f028bce312 | Address Redacted | | | | |
| 8ddb02a1-2fb4-4722-a528-dbcfb00fd5eb | Address Redacted | | | | |
| 8ddb755a-6d85-4d69-931f-3c286b9d3504 | Address Redacted | | | | |
| 8ddbb229-437a-4587-9cbd-ab53daafb3f7 | Address Redacted | | | | |
| 8ddbe2ee-ef95-4bc6-b9db-9b4c58ef5683 | Address Redacted | | | | |
| 8ddc0db6-b80c-4e5c-abac-e9d67f569179 | Address Redacted | | | | |
| 8ddc36b2-1280-49a7-8c35-07aab6be97da | Address Redacted | | | | |
| 8ddc66d2-e5d6-4794-992f-ca69bc61abb6 | Address Redacted | | | | |
| 8ddcac06-2b90-4a0a-9220-8163ecbc0535 | Address Redacted | | | | |
| 8ddcc2a8-8657-4087-9ac8-26db5121b3a4 | Address Redacted | | | | |
| 8ddcd9ef-dfd6-4768-af54-6217740b940e | Address Redacted | | | | |
| 8ddd1737-3d47-4c92-8404-2bbb19625741 | Address Redacted | | | | |
| 8ddd4188-fd9d-48c2-a1a9-87240f7cb4ce | Address Redacted | | | | |
| 8ddd7494-d1df-434b-9077-0ab1ff2e7934 | Address Redacted | | | | |
| 8ddd7a5a-21a9-4dde-9d22-6e873b24e4bd | Address Redacted | | | | |
| 8ddd7aba-6a82-4cd3-8803-5f1932730692 | Address Redacted | | | | |
| 8ddd7d81-ec94-4fc9-84ed-c3d0a65f461e | Address Redacted | | | | |
| 8ddd850c-bd59-4ce2-a821-54f2ee791775 | Address Redacted | | | | |
| 8ddd870e-4e7f-4896-9eda-35d411571dd0 | Address Redacted | | | | |
| 8ddd9844-6043-4c4b-8eef-ea5352831293 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8ddda1e3-b46c-4062-8c83-0763fe6116ca | Address Redacted | | | | |
| 8dddb70d-5833-4daf-980e-b7e42783dba8 | Address Redacted | | | | |
| 8dddf524-ec65-43d6-b91b-927360198de0 | Address Redacted | | | | |
| 8dde0403-73ed-4b87-9c84-8ee9e081176e | Address Redacted | | | | |
| 8dde1262-6161-4d91-a337-a27699c2d23c | Address Redacted | | | | |
| 8dde25b1-fc2e-4676-b35e-c940cc2e0421 | Address Redacted | | | | |
| 8dde4748-95a9-481d-83b7-7cee0487655a | Address Redacted | | | | |
| 8dde87dd-a653-4345-a9e1-742d16fb0af2 | Address Redacted | | | | |
| 8dde933a-654f-4078-b5bf-75b84643147c | Address Redacted | | | | |
| 8ddea88f-2c2e-400f-bd00-0075b1bd996e | Address Redacted | | | | |
| 8ddeb5dc-b773-4376-8e94-93081de9d8bc | Address Redacted | | | | |
| 8ddec554-0ec9-45de-bada-3eaddd22a6e6 | Address Redacted | | | | |
| 8ddeccef-60c3-4cf4-b653-8e48ef5a0a95 | Address Redacted | | | | |
| 8dded201-cd96-4e56-b7f8-e9cd2dc74e04 | Address Redacted | | | | |
| 8dded3ea-9445-421e-82c8-aa1c3bd26666 | Address Redacted | | | | |
| 8ddeee12-1083-428f-8aca-21e49d55b64e | Address Redacted | | | | |
| 8ddf2698-6afe-4f92-9f85-c480171630fe | Address Redacted | | | | |
| 8ddf3a87-3749-4792-8c6b-3bcb77a1734d | Address Redacted | | | | |
| 8ddf4f35-4c71-4f03-9691-f251ae7a3545 | Address Redacted | | | | |
| 8ddf69cc-6600-4cdf-b67f-ae973514a41e | Address Redacted | | | | |
| 8ddf6a05-8439-4eba-b701-97bff89cfdf9 | Address Redacted | | | | |
| 8ddf82e5-5400-40d4-85e9-1a3238ae9b13 | Address Redacted | | | | |
| 8ddf8b55-897e-4f63-9342-7c3d528ef166 | Address Redacted | | | | |
| 8ddf95f6-3a9f-4682-86ab-3fcbd122ea4f | Address Redacted | | | | |
| 8ddfa238-f597-477d-9f2f-f8703609830 | Address Redacted | | | | |
| 8ddfd6b3-c679-40cc-a22e-fdd80c66de2d | Address Redacted | | | | |
| 8ddffeed-e22c-4c9a-af31-8bd9762ce724 | Address Redacted | | | | |
| 8de01216-4864-47c4-8d69-4878342f4728 | Address Redacted | | | | |
| 8de065ba-ef5b-4114-8901-836fd06020ec | Address Redacted | | | | |
| 8de07e67-4707-4660-bb60-78d6e0af8b92 | Address Redacted | | | | |
| 8de0c6dd-9825-469d-bd9f-9345818307e9 | Address Redacted | | | | |
| 8de1554a-fdda-48b3-9880-6904c0eda0d8 | Address Redacted | | | | |
| 8de156c8-8c7e-43bd-8b16-528b999f18ee | Address Redacted | | | | |
| 8de16ba9-edb5-4717-9e85-e2cda74ff96e | Address Redacted | | | | |
| 8de1a64d-c305-4d16-b908-d8f5e8528e5f | Address Redacted | | | | |
| 8de1f1cb-d05d-41d3-98ec-07df55b60bc6 | Address Redacted | | | | |
| 8de24dbc-02b8-45fb-90f1-5c38c4128c6b | Address Redacted | | | | |
| 8de25930-259f-4f29-b76d-83ace8df2934 | Address Redacted | | | | |
| 8de25f95-f234-4749-a3a7-cba4b5eb7eb3 | Address Redacted | | | | |
| 8de2800a-e87e-4437-b75d-3d036c20d4c4 | Address Redacted | | | | |
| 8de295b9-3a08-4a0f-857b-666ded841af3 | Address Redacted | | | | |
| 8de2bd45-d12b-49dd-b572-47d5d8c7650b | Address Redacted | | | | |
| 8de2f1c5-0ca3-4e5d-a4b6-2655c082a54d | Address Redacted | | | | |
| 8de30f25-44c5-4faa-9a3b-26d113b74eea | Address Redacted | | | | |
| 8de3488f-07fa-44d6-96ef-18bc530856d6 | Address Redacted | | | | |
| 8de35a98-5abd-4530-8bb4-7c778a714102 | Address Redacted | | | | |
| 8de37eff-69c1-4859-8d03-22e22fb62de8 | Address Redacted | | | | |
| 8de39243-755c-46db-9630-f7b09ca38913 | Address Redacted | | | | |
| 8de3c9d0-bd84-48c3-8c22-512d9f6fdfc5 | Address Redacted | | | | |
| 8de3f09a-7197-47e8-a55f-37256075300 | Address Redacted | | | | |
| 8de40b45-1a09-4662-a23b-5f4ec2d12fd9 | Address Redacted | | | | |
| 8de441b5-a860-4b52-86d3-f920dd238d54 | Address Redacted | | | | |
| 8de466b6-47bf-440a-a5df-2f6f3077e7f7 | Address Redacted | Page 5639 of 10184 | | | |
| 8de46d3f-3358-4bde-8247-297e4d3fbf2f | Address Redacted | | | | |
| 8de48b3a-cd39-459a-9c02-ff1d046b1c3a | Address Redacted | | | | |
| 8de49732-519d-4922-9ced-82a9efbc10a8 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8de49e48-8c36-40dc-a1da-f9d633b4586b | Address Redacted | | | | |
| 8de4a35e-9f02-4795-8fed-4a1911f45e91 | Address Redacted | | | | |
| 8de4b81e-6cf0-407d-9d55-bbb5b634d0b6 | Address Redacted | | | | |
| 8de4e424-3793-4b18-a2e5-85702f2a7f48 | Address Redacted | | | | |
| 8de4e9d5-caeb-49b1-9922-a75b814572f9 | Address Redacted | | | | |
| 8de52656-a7da-42a0-bb47-662738072bf9 | Address Redacted | | | | |
| 8de531b3-704c-4846-bc42-846f7b53db0c | Address Redacted | | | | |
| 8de53905-aef5-48fb-8257-f826b5656b71 | Address Redacted | | | | |
| 8de54301-e04b-47b2-92ce-f2f961673c06 | Address Redacted | | | | |
| 8de5482a-51dd-40cb-a4cc-c87dae324d13 | Address Redacted | | | | |
| 8de55b7e-8370-4d31-be3f-b13b971a9388 | Address Redacted | | | | |
| 8de55e55-bdb1-4bbc-9561-fd853cb7722e | Address Redacted | | | | |
| 8de5958a-6bd6-4eb7-a36c-8378b709cfe5 | Address Redacted | | | | |
| 8de5a64b-402c-4528-adf0-ede5edd8cf22 | Address Redacted | | | | |
| 8de5c5f4-7603-49d4-9f6d-db4e7f7b115d | Address Redacted | | | | |
| 8de5cf37-459f-4b37-b37d-4151e8637b70 | Address Redacted | | | | |
| 8de5e074-04a0-4906-bab7-38e783ba9c1a | Address Redacted | | | | |
| 8de5f207-d46d-4593-a47d-4bf935dd15bd | Address Redacted | | | | |
| 8de628bf-75b7-416e-972e-a365748bd752 | Address Redacted | | | | |
| 8de629b3-eb52-41a3-bca2-1a17b01b8c21 | Address Redacted | | | | |
| 8de6321e-d288-472e-b741-289dbf8ae90a | Address Redacted | | | | |
| 8de640b8-cbe7-4726-bd38-cd6e0e8e45d9 | Address Redacted | | | | |
| 8de6451e-9984-4341-bbfa-b12e6c1db458 | Address Redacted | | | | |
| 8de6485b-4792-443f-9cf5-ca0b3ec6d4fc | Address Redacted | | | | |
| 8de6571a-cdc1-4c9f-b6c0-d7197f27b91c | Address Redacted | | | | |
| 8de67345-7abe-488d-a14c-2be788e16ea1 | Address Redacted | | | | |
| 8de680af-3855-407f-b24e-ac4cd3120daa | Address Redacted | | | | |
| 8de682b0-08e1-44cb-9a21-4c4a6c186c29 | Address Redacted | | | | |
| 8de68eb2-5a50-4989-8522-2e7a8281393b | Address Redacted | | | | |
| 8de6b9d2-abdc-4c17-a5f2-7878b60e4db7 | Address Redacted | | | | |
| 8de6ba81-dc20-4159-8e0c-6209936cab70 | Address Redacted | | | | |
| 8de6c7ef-65bc-4583-9908-f1150e4be125 | Address Redacted | | | | |
| 8de6cecf-0a44-4440-910f-b381de72f6b9 | Address Redacted | | | | |
| 8de6ddf7-5fe9-43d1-b679-c956777df102 | Address Redacted | | | | |
| 8de7078e-bfee-4063-be3f-222b5fa279af | Address Redacted | | | | |
| 8de76073-9618-4484-9837-3e0393885bf4 | Address Redacted | | | | |
| 8de7a044-3c97-498d-b700-9c7ab2dc04e5 | Address Redacted | | | | |
| 8de7a638-0443-4716-a725-7002ba363489 | Address Redacted | | | | |
| 8de7aef4-b4d8-4245-9649-6fd4a01de4ba | Address Redacted | | | | |
| 8de7c2c5-f094-4cfa-9919-461f3e379934 | Address Redacted | | | | |
| 8de7c37e-cd05-43ef-9d77-94b9d02f8596 | Address Redacted | | | | |
| 8de7f639-8a30-4083-a491-4b82730e971c | Address Redacted | | | | |
| 8de80365-005e-4479-9e09-f15cf2d1ccc4 | Address Redacted | | | | |
| 8de81b94-940b-4804-ba4e-67ac91abb640 | Address Redacted | | | | |
| 8de834cf-4787-4a55-8b97-ef7053682558 | Address Redacted | | | | |
| 8de858b1-f3d0-4c18-8589-92f91b946a95 | Address Redacted | | | | |
| 8de8ad52-3d44-45ad-be1e-15c27d0e359f | Address Redacted | | | | |
| 8de8dc86-9964-4dde-8184-31d588ceef16 | Address Redacted | | | | |
| 8de8ecc1-e617-4d45-ab51-11611b94fa71 | Address Redacted | | | | |
| 8de8fc83-9497-40ce-8c1f-16db6f1c4994 | Address Redacted | | | | |
| 8de90dbc-c5e6-4a4e-ad0c-b27cd4d2fc50 | Address Redacted | | | | |
| 8de91ca5-7cc5-47e6-9224-3e47318768bb | Address Redacted | | | | |
| 8de94b4b-5d8e-4708-a17d-68611413a328 | Address Redacted | | | | |
| 8de9794b-bcee-4aec-9992-8cd8f9d61291 | Address Redacted | | | | |
| 8de9a990-00bb-4737-a467-857ff36206bb | Address Redacted | | | | |
| 8de9ab08-3bf8-4cc9-9625-2c250828ca34 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8de9ba22-5a8f-4d98-8380-7deacb71a4b3 | Address Redacted | | | | |
| 8dead033-65de-4177-b815-ea6fc65c4e30 | Address Redacted | | | | |
| 8deb082d-7189-48d9-a68f-1ddbcd0dac14 | Address Redacted | | | | |
| 8deb1ae6-dd62-4223-b079-786e61da9b7a | Address Redacted | | | | |
| 8deb2e4d-86d6-47ea-8129-86137532bf03 | Address Redacted | | | | |
| 8deb3aa5-68dd-4b10-a9a2-68b41e5cb399 | Address Redacted | | | | |
| 8deb4032-5a05-40c8-9478-95c8d9acc6cc | Address Redacted | | | | |
| 8deb4bbc-bd1f-4533-895d-2e219f33e4d5 | Address Redacted | | | | |
| 8deb6358-603d-4f21-8b68-e703cc49e268 | Address Redacted | | | | |
| 8deb76f8-1a13-46e9-9e94-d4a3f9ceaa92 | Address Redacted | | | | |
| 8deb8f52-de2f-4087-b546-06e89cfb77a8 | Address Redacted | | | | |
| 8debe395-7611-4a07-b0a8-c2768a87c152 | Address Redacted | | | | |
| 8dec0a6d-0812-4548-bbf3-7c0592e26ff7 | Address Redacted | | | | |
| 8dec171f-220a-4615-98d3-0c7d2bbe4944 | Address Redacted | | | | |
| 8dec702e-6f67-4e8c-80ca-c19188019339 | Address Redacted | | | | |
| 8dec76b7-a021-4018-880b-e6c579ce14c7 | Address Redacted | | | | |
| 8dec76f2-7a9d-49c3-b50f-2d5ae178de41 | Address Redacted | | | | |
| 8dec8008-3dd5-45a9-804b-2ccf029da91b | Address Redacted | | | | |
| 8dec8672-545c-45cf-8851-121a922cb3a3 | Address Redacted | | | | |
| 8deccc03-c3af-4767-94a2-a253560763fc | Address Redacted | | | | |
| 8decf167-e68e-42be-8a87-da94c3258269 | Address Redacted | | | | |
| 8decf41b-1098-4efe-857e-1b8fd8d1e207 | Address Redacted | | | | |
| 8decfa33-0df9-47e7-b29c-a51620c65806 | Address Redacted | | | | |
| 8ded0716-1ec9-4a4b-954b-cfcfd4f30814 | Address Redacted | | | | |
| 8ded0bb0-82d9-40b1-99be-3aa95c0cb9e4 | Address Redacted | | | | |
| 8ded4e30-7519-4b3a-9403-bafdb0f7657d | Address Redacted | | | | |
| 8ded651e-3932-446c-90ea-a91f4b82995c | Address Redacted | | | | |
| 8ded6dfb-4514-434f-966a-e15f8887dd77 | Address Redacted | | | | |
| 8dedaf85-5420-431b-a843-50c4f1260013 | Address Redacted | | | | |
| 8dedbe9e-2c51-417e-aefc-88f1e589a506 | Address Redacted | | | | |
| 8dee1370-7cfe-4898-a990-801eef49fa63 | Address Redacted | | | | |
| 8dee142c-3113-4045-8fc3-327b0a76b153 | Address Redacted | | | | |
| 8dee1575-2d7e-4c3b-8515-9dde7490f448 | Address Redacted | | | | |
| 8dee2676-24b9-4881-8347-811f287cc3f6 | Address Redacted | | | | |
| 8dee2b41-628c-4a3b-98b1-03a93ba10b49 | Address Redacted | | | | |
| 8dee33d1-047a-47ff-8daf-6509a2cba68e | Address Redacted | | | | |
| 8dee3bc4-3383-4144-93c3-7b5c3d04c967 | Address Redacted | | | | |
| 8dee5f41-1d70-4436-b675-9cd18af722b9 | Address Redacted | | | | |
| 8deeb209-adc8-4b5d-85d8-a09a8696ba09 | Address Redacted | | | | |
| 8deeea79-07bd-4450-aee7-d36d109baa3e | Address Redacted | | | | |
| 8deef8ba-7ab9-451f-8f84-44e205b2c8d6 | Address Redacted | | | | |
| 8def1ef4-3858-49cf-82a8-38254ba2ed69 | Address Redacted | | | | |
| 8def3abc-0c1e-41f5-9bc8-8a662466286c | Address Redacted | | | | |
| 8def5cc8-be0c-4871-a7f5-d6c1fa04eb1c | Address Redacted | | | | |
| 8def6573-401d-4510-a99b-20ddb32aa62c | Address Redacted | | | | |
| 8def6b22-c346-4f87-a816-2980029aec91 | Address Redacted | | | | |
| 8def6bfe-5f9b-45b1-89ea-09ad559cd425 | Address Redacted | | | | |
| 8defa5e3-0fb4-417a-9a2b-3b63d1c5f561 | Address Redacted | | | | |
| 8defaffa-3679-4136-b04e-6ab4697e7b1e | Address Redacted | | | | |
| 8defb0d7-29b3-4d26-bd65-e0292c68b9bb | Address Redacted | | | | |
| 8defd25f-8045-4f30-b77b-0947c122840c | Address Redacted | | | | |
| 8defe12e-1938-4fb7-8965-33a561fedd0e | Address Redacted | | | | |
| 8deff170-d88b-4b59-9af5-b92b4b185742 | Address Redacted | | | | |
| 8deff55c-b286-4ca6-8438-9b5afee8ec0e | Address Redacted | | | | |
| 8deff6fd-7908-4787-8915-e77186f2aaf6 | Address Redacted | | | | |
| 8df011e9-b61c-47dd-a7ac-abeb7d3fd1cf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8df02ebb-ce00-473c-a0d5-14c10779fdef | Address Redacted | | | | |
| 8df0545e-1a11-474d-a728-980a489a183 | Address Redacted | | | | |
| 8df0afed-b809-40e5-b1ba-9bff3ba03b96 | Address Redacted | | | | |
| 8df0c9bf-a843-43d6-94fa-17387f55f420 | Address Redacted | | | | |
| 8df0cbae-418d-4f57-bde4-c369dcd518dd | Address Redacted | | | | |
| 8df0de42-6652-40aa-ac3c-e48ba286c6f1 | Address Redacted | | | | |
| 8df11260-790e-4b20-89aa-d1e1bf7db51e | Address Redacted | | | | |
| 8df11412-668c-4832-9b07-4c6ccd5e9f0c | Address Redacted | | | | |
| 8df11a08-0441-4af3-9837-5d81c539b5c4 | Address Redacted | | | | |
| 8df130f2-5ec3-4c7d-995b-db21f1c4a04f | Address Redacted | | | | |
| 8df13aff-0f19-41e5-a78b-307d7fe7be6f | Address Redacted | | | | |
| 8df165b1-7524-434b-93fd-f721bf7ba2fa | Address Redacted | | | | |
| 8df17f89-191a-4f93-b0e2-01ad1608b9e1 | Address Redacted | | | | |
| 8df1a54b-63e2-4f50-b5fa-41e3ba676325 | Address Redacted | | | | |
| 8df1ba51-efaf-4283-ab8d-f88a40d55cac | Address Redacted | | | | |
| 8df1bc51-1769-4d22-b396-66705147cec1 | Address Redacted | | | | |
| 8df1bf4f-d12a-4fdd-ad50-69dff855b588 | Address Redacted | | | | |
| 8df1d8df-927e-470a-8bde-ef7dada09839 | Address Redacted | | | | |
| 8df1e7c9-c553-4a87-8155-7c8be3803c3c | Address Redacted | | | | |
| 8df20535-3623-4b8e-ab3c-dff68113657e | Address Redacted | | | | |
| 8df2110d-764f-4e24-9708-35442fd723d3 | Address Redacted | | | | |
| 8df226e1-6244-4974-b454-b5362d65a7e8 | Address Redacted | | | | |
| 8df23d70-bcc0-41bf-b872-5516627a9c16 | Address Redacted | | | | |
| 8df2821d-41f7-4405-9c75-0b8dff2746fe | Address Redacted | | | | |
| 8df2b426-232b-4fcd-a095-b754da0cc1ab | Address Redacted | | | | |
| 8df2eaca-8471-4b8a-8fe6-80997a15859a | Address Redacted | | | | |
| 8df2ebf2-8cad-4378-9055-23f726a0464a | Address Redacted | | | | |
| 8df2fa9b-f0ac-4900-9cf8-2967a182bb50 | Address Redacted | | | | |
| 8df365a4-400f-4876-a0cd-bed1ef815131 | Address Redacted | | | | |
| 8df3b3f6-b028-4a2c-9bec-247e24e3cfee | Address Redacted | | | | |
| 8df3d67a-5552-4377-bb30-22365538833d | Address Redacted | | | | |
| 8df3db4b-4e46-4e9c-ad9c-62fbbb2bb3cd | Address Redacted | | | | |
| 8df3f6a7-cc94-4433-8960-84f3eb453a0b | Address Redacted | | | | |
| 8df404e3-7a38-4e52-b964-6b0be9a40218 | Address Redacted | | | | |
| 8df41230-1f84-4fca-b535-e1295479e46c | Address Redacted | | | | |
| 8df42e19-a6c5-4b38-88f8-a91addd5fac6 | Address Redacted | | | | |
| 8df462dd-cc50-40c3-bc69-3c5d127dde39 | Address Redacted | | | | |
| 8df47b5b-75f1-4013-b0f9-f27e63d47156 | Address Redacted | | | | |
| 8df48213-265e-412d-af0c-808b07913cf6 | Address Redacted | | | | |
| 8df4e498-c28d-41e0-83d6-4d52379c8a6c | Address Redacted | | | | |
| 8df51ada-114d-4c94-b6f2-40da5e43d317 | Address Redacted | | | | |
| 8df5477c-c319-47d1-9cb0-81721907166e | Address Redacted | | | | |
| 8df58fd6-62bf-485f-af6f-5569343b86b6 | Address Redacted | | | | |
| 8df5aa77-3101-4637-b356-d15435a1eded | Address Redacted | | | | |
| 8df5aaf8-5dd9-40ab-a2dd-275feed5b6ef | Address Redacted | | | | |
| 8df5c5c4-9615-4833-a96e-8748f1ce3ad9 | Address Redacted | | | | |
| 8df632b3-3517-4a9d-a4c7-d087284c2338 | Address Redacted | | | | |
| 8df67f60-dfa3-424e-9349-4daf4fcf06e5 | Address Redacted | | | | |
| 8df6962f-9258-4d95-b273-38cac2f275a0 | Address Redacted | | | | |
| 8df69e0b-7256-43f7-9805-7472475cf7e9 | Address Redacted | | | | |
| 8df6cef2-20f5-4ddf-9136-207b7dc79060 | Address Redacted | | | | |
| 8df6d256-8ee8-4867-8f4b-a9a0c8e829f9 | Address Redacted | | | | |
| 8df7053d-f949-4570-9958-418a6f700953 | Address Redacted | | | | |
| 8df73b05-7443-408c-961a-1b5ff075c191 | Address Redacted | | | | |
| 8df741f1-00dc-49e2-8638-f6d3fe211c74 | Address Redacted | | | | |
| 8df75868-e959-4d60-9e8d-8679e69943e1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8df767fb-23c6-4c00-80b1-12f9ee77c2fb | Address Redacted | | | | |
| 8df7a3a7-58bb-488b-ab89-3597b380fda5 | Address Redacted | | | | |
| 8df7f7f7-b50a-49eb-bab4-a771816dd429 | Address Redacted | | | | |
| 8df82f28-e87d-4d4c-a0c7-4e580004dfc8 | Address Redacted | | | | |
| 8df83a1e-501d-4bb0-b6be-e827a1680e0b | Address Redacted | | | | |
| 8df4a60-62e9-4a70-9178-ade3b7b4940c | Address Redacted | | | | |
| 8df85cf6-5747-4c2e-95fb-296bcc35c28e | Address Redacted | | | | |
| 8df86c20-9d2e-44f5-8e21-37af5418ba20 | Address Redacted | | | | |
| 8df8e514-a4dd-4d32-83c3-08d9c2833692 | Address Redacted | | | | |
| 8df8f957-435c-4b58-bad2-fc0d852267e8 | Address Redacted | | | | |
| 8df94bb5-68d7-4ead-a186-f9fde819be0a | Address Redacted | | | | |
| 8df95e54-3b37-4a38-9c28-40508d4c29dc | Address Redacted | | | | |
| 8df960d0-3dc7-4b0d-aa45-fefa31246bed | Address Redacted | | | | |
| 8df8867f-8390-4dcf-bf28-7e2bb7230cb6 | Address Redacted | | | | |
| 8df98a51-6baf-472c-a551-f6adc265fa46 | Address Redacted | | | | |
| 8df996ac-b133-475e-9416-6b370fc5c661 | Address Redacted | | | | |
| 8df9a171-d428-4df9-968b-0de8f3aa4956 | Address Redacted | | | | |
| 8df9c474-c70d-407e-ab5c-d24244e7c6ff | Address Redacted | | | | |
| 8df9ef11-8a26-467a-9cf9-d3f1595247db | Address Redacted | | | | |
| 8dfa0304-f380-465f-a0cf-36fb6bb476e9 | Address Redacted | | | | |
| 8dfa1a21-6b84-4975-a939-702cc3dff8ac | Address Redacted | | | | |
| 8dfa34e3-75e4-497a-9200-8630b5ef95e2 | Address Redacted | | | | |
| 8dfa4e39-9ded-4dfb-8de8-78bc45ca78cd | Address Redacted | | | | |
| 8dfa6a9f-d438-43f9-9797-96c98df7013a | Address Redacted | | | | |
| 8dfa865b-4e08-4462-8aa5-5f47cd0576eb | Address Redacted | | | | |
| 8dfaa3e6-8788-4171-a3b3-6ada33c83e55 | Address Redacted | | | | |
| 8dfaebde-f290-45f0-a42c-780612ea0520 | Address Redacted | | | | |
| 8dfaecc5-863c-4f77-acfe-4a33af20277f | Address Redacted | | | | |
| 8dfb251d-a619-4547-b6d7-39f62a9f6b8c | Address Redacted | | | | |
| 8dfb49a1-9d74-4076-b852-94889d7d7efc | Address Redacted | | | | |
| 8dfb5478-6bef-4a1e-bafa-f5e70eb0ddd4 | Address Redacted | | | | |
| 8dfb6320-d9a7-4b70-ad8b-1da6a927449a | Address Redacted | | | | |
| 8dfb70ea-cad3-46b9-80d8-94e19a11f8e2 | Address Redacted | | | | |
| 8dfbc8a4-b7e8-402e-9780-e51e123454cc | Address Redacted | | | | |
| 8dfbc8fa-49e0-4140-bcea-457f6cc4c7d3 | Address Redacted | | | | |
| 8dfbde4b-ec3d-4263-ac6c-55ba48669927 | Address Redacted | | | | |
| 8dfbe379-756d-4fb0-b05f-05f1d13d444e | Address Redacted | | | | |
| 8dfbe47b-56b5-404e-8211-8ee99fcbe191 | Address Redacted | | | | |
| 8dfc1850-82e1-495e-b628-9f8ee31fb917 | Address Redacted | | | | |
| 8dfc1f86-b896-4ae4-add1-5116e73c1406 | Address Redacted | | | | |
| 8dfc373d-9ce7-4f6e-ba0e-bb0502de021b | Address Redacted | | | | |
| 8dfc432a-d436-4778-bef5-8c428eae0675 | Address Redacted | | | | |
| 8dfc4d75-3709-4dda-a4ec-dee4cf150713 | Address Redacted | | | | |
| 8dfc5975-2bea-4474-a8b5-f61f85ec5c14 | Address Redacted | | | | |
| 8dfc59e5-56f3-4ac7-a7b4-8c0ab6c669e8 | Address Redacted | | | | |
| 8dfcc5c5-9322-47da-9073-cfcbf941da93 | Address Redacted | | | | |
| 8dfce598-6b3b-4a6b-8dcc-c12f2ad854f2 | Address Redacted | | | | |
| 8dfcecd2-8597-46b4-bc7e-681087a2e4fd | Address Redacted | | | | |
| 8dfd281a-1a58-498a-b8a6-08b2f2293596 | Address Redacted | | | | |
| 8dfd434c-59fb-4209-85f5-7b4f28e11711 | Address Redacted | | | | |
| 8dfd67a2-1c3c-49f5-8f23-ce05f0945106 | Address Redacted | | | | |
| 8dfd68a6-48e6-4f1d-88bd-502b11fc2370 | Address Redacted | | | | |
| 8dfd7d85-a8e2-4381-864c-e0d731b4709a | Address Redacted | Page 5643 of 10184 | | | |
| 8dfd8967-5a2a-46d6-952d-de3a995caf9b | Address Redacted | | | | |
| 8dfdbb12-e513-4295-9d2e-f26081f4567f | Address Redacted | | | | |
| 8dfde702-31c5-440d-b193-fe5e2f6f3296 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8de288f-238e-4818-975b-3b282d13fe77 | Address Redacted | | | | |
| 8dfe634b-d57c-405d-84eb-de20c40c6e8a | Address Redacted | | | | |
| 8de9c8d-c65b-4e94-ad6d-a1de89b143ec | Address Redacted | | | | |
| 8dfecff0-517f-49ca-8096-e352b02ea32b | Address Redacted | | | | |
| 8dfefe38-236c-4a39-abe9-0de4019ec644 | Address Redacted | | | | |
| 8dff0576-c3c1-4ecb-b217-2d163f659f2d | Address Redacted | | | | |
| 8dff0792-b746-4a89-b3e3-dfc1b1f2d56d | Address Redacted | | | | |
| 8dff3b67-e4ad-47b7-8adc-bc93c8d4980f | Address Redacted | | | | |
| 8dff80f4-fd11-4485-82c8-337fddcd50f6 | Address Redacted | | | | |
| 8dff8f24-df0c-497a-87a3-6635aff39bdb | Address Redacted | | | | |
| 8dff8fed-0785-453a-b9d6-02416feb375c | Address Redacted | | | | |
| 8dffc031-5428-4379-b888-d756a5c167e3 | Address Redacted | | | | |
| 8dffca72-fc06-4105-8a31-c93b21af5e81 | Address Redacted | | | | |
| 8dffd421-0e4f-4fe6-a59e-614f4c38f588 | Address Redacted | | | | |
| 8dffe0a1-643a-41ea-b0d9-af925ba5931d | Address Redacted | | | | |
| 8e00330e-6c25-4d67-a462-e59f288f0e46 | Address Redacted | | | | |
| 8e004a30-522b-42e2-9964-0f73ec831bd8 | Address Redacted | | | | |
| 8e00639d-98a8-43ab-a072-8003356c3d52 | Address Redacted | | | | |
| 8e008ba6-c2bf-4dfd-ae3d-a2f64ace1ce9 | Address Redacted | | | | |
| 8e0092f4-0d96-463e-9c0c-e0f91b84bda5 | Address Redacted | | | | |
| 8e00ccdc-bafa-4856-af3b-6fda13378544 | Address Redacted | | | | |
| 8e00f48d-05c0-4494-bb54-fb7a1eff5184 | Address Redacted | | | | |
| 8e01202d-d6f7-4f47-8212-c46f25b0c4f5 | Address Redacted | | | | |
| 8e0135f2-2a63-49b1-b647-35522780af74 | Address Redacted | | | | |
| 8e01817e-1c65-4739-9d0a-7d417bd4095e | Address Redacted | | | | |
| 8e01a866-ee1c-4366-9ff7-8841f9e8d04a | Address Redacted | | | | |
| 8e01baff-bb62-4081-83fd-41141e996f0b | Address Redacted | | | | |
| 8e01bd85-2e05-47fe-96f4-5bc67add56ae | Address Redacted | | | | |
| 8e01bf12-f927-4646-8d4a-11e64a89beb4 | Address Redacted | | | | |
| 8e01c3db-48fd-408f-ae53-5ebc6746640b | Address Redacted | | | | |
| 8e01caa1-4cca-4e05-b69d-d4de8db2c6cb | Address Redacted | | | | |
| 8e01d706-6cb7-4cea-bce3-768883339095 | Address Redacted | | | | |
| 8e020933-3d80-476b-967f-e93306ffae38 | Address Redacted | | | | |
| 8e020fb7-9f37-42c4-8c12-c2a2aac758db | Address Redacted | | | | |
| 8e022f27-93bd-4c8c-ba49-88964eea6608 | Address Redacted | | | | |
| 8e023536-b450-4f9c-966e-a9c180849a41 | Address Redacted | | | | |
| 8e027bec-ebd7-41a2-b833-fda64273aded | Address Redacted | | | | |
| 8e0292a8-8e70-4a26-8ce3-bb43c395a836 | Address Redacted | | | | |
| 8e02a561-c3ae-4ea9-8497-a0964886d717 | Address Redacted | | | | |
| 8e02b449-7030-4841-a5e9-285d34b3a735 | Address Redacted | | | | |
| 8e02b9a6-bb05-48d9-8c46-fdeaa19cb835 | Address Redacted | | | | |
| 8e032c23-eed6-4fe8-bddb-803b024e679c | Address Redacted | | | | |
| 8e033078-205c-497f-96a8-58a2b6d7b3c0 | Address Redacted | | | | |
| 8e035d5b-0b02-441f-a05a-4b485978fc47 | Address Redacted | | | | |
| 8e0384f5-64b9-4c9c-9e84-c491778aa5ea | Address Redacted | | | | |
| 8e039779-2d1a-4b5b-ba54-ff4be7de35c1 | Address Redacted | | | | |
| 8e039b1e-1f4a-402a-8418-42c3fa63cc30 | Address Redacted | | | | |
| 8e03aa11-763d-4aa5-9619-7cb4496f51bc | Address Redacted | | | | |
| 8e03adfa-98e2-4a1f-913e-ca2b49ba5219 | Address Redacted | | | | |
| 8e03c4ee-aa5f-41cc-91d4-818abf93f87a | Address Redacted | | | | |
| 8e03d762-9c77-450c-9370-73a58b5ac553 | Address Redacted | | | | |
| 8e03f83d-0834-4aac-bd45-40c47090badc | Address Redacted | | | | |
| 8e0410ad-c421-4387-913d-2db75efccd95 | Address Redacted | | | | |
| 8e041a04-b470-47ee-9119-e30fae42d902 | Address Redacted | | | | |
| 8e042180-e573-4bc6-8349-78473dd9eb2f | Address Redacted | | | | |
| 8e04298f-2ee1-484f-b85c-3a8a20c53417 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8e043047-3724-4fad-9e71-ba5ab47e9523 | Address Redacted | | | | |
| 8e044a6f-5aca-42a9-8648-b184e8724181 | Address Redacted | | | | |
| 8e0474c3-98af-4daf-9629-dbb69e966f7e | Address Redacted | | | | |
| 8e047794-aefb-4453-b92b-4538f1ae5a9c | Address Redacted | | | | |
| 8e04df5f-e2d0-4d9a-aa11-79048a4cda09 | Address Redacted | | | | |
| 8e04eb38-27b8-409c-add7-ef6186f51d72 | Address Redacted | | | | |
| 8e04f8b6-b6a2-4c1c-8c8b-c60ba29f9643 | Address Redacted | | | | |
| 8e04fa30-7080-4280-8bda-5c948d2a9394 | Address Redacted | | | | |
| 8e05041b-c654-4a0f-b14d-9d46df0a7799 | Address Redacted | | | | |
| 8e0526af-409e-4c62-9a9d-0429e8f3c325 | Address Redacted | | | | |
| 8e052878-5eb5-4d14-bd6f-d9839b16ccb3 | Address Redacted | | | | |
| 8e055f08-157e-4612-a930-31542928a547 | Address Redacted | | | | |
| 8e057aac-9bc7-4f4c-9ad7-e9ae27586366 | Address Redacted | | | | |
| 8e059260-e240-46bd-9a31-a530489930c6 | Address Redacted | | | | |
| 8e061a03-a03e-4b9e-a6f5-ec675346f745 | Address Redacted | | | | |
| 8e062333-1ef2-414e-abdb-4ad01c5a445a | Address Redacted | | | | |
| 8e064b3d-24e7-4392-84f3-f4b7392c28fb | Address Redacted | | | | |
| 8e0665c9-f304-4c72-835a-d997947a0bdd | Address Redacted | | | | |
| 8e06722a-8212-4cf2-bba3-3911a611a9d3 | Address Redacted | | | | |
| 8e0678f2-76ab-4ada-a6ba-71930ca61331 | Address Redacted | | | | |
| 8e06aeaa-c25d-4cf5-bd9d-4f85ad1b324a | Address Redacted | | | | |
| 8e06aef2-aaf1-44d3-990d-f7a273b7cc03 | Address Redacted | | | | |
| 8e06c3cd-4e32-4646-adfb-a8b6f40da694 | Address Redacted | | | | |
| 8e06cd15-a48e-47ef-b98c-6d44b408a20e | Address Redacted | | | | |
| 8e06d5a6-a8c4-42e0-adc0-2f5ff255a1a4 | Address Redacted | | | | |
| 8e06e1c8-02a9-4de3-9f0a-491002ea39e2 | Address Redacted | | | | |
| 8e06f207-0097-4126-95a4-1316b625de40 | Address Redacted | | | | |
| 8e07119f-fd16-4190-8d20-da5fd31b99a1 | Address Redacted | | | | |
| 8e077ac0-1d95-49c8-9451-1a5c918c0e03 | Address Redacted | | | | |
| 8e078182-10d1-4489-bc64-ef2866065d7b | Address Redacted | | | | |
| 8e07915d-830b-4796-9938-71ae865b57bf | Address Redacted | | | | |
| 8e07a69b-5b5d-48ec-9f9d-82712ce8f8f2 | Address Redacted | | | | |
| 8e080267-347a-430e-9c6d-ab997abd5ef5 | Address Redacted | | | | |
| 8e081289-37b1-489d-b4ba-2dc93b93f61d | Address Redacted | | | | |
| 8e081677-7d8b-49b4-9e7d-9d3ca1908cee | Address Redacted | | | | |
| 8e08196f-9a7f-445e-be42-88752b4b630a | Address Redacted | | | | |
| 8e08397d-b992-4656-af21-66d6dd61cdb9 | Address Redacted | | | | |
| 8e087153-ffcb-485c-afcb-1d71b2ab7cf3 | Address Redacted | | | | |
| 8e087c42-4e5f-4fbb-84c4-8d32574eb589 | Address Redacted | | | | |
| 8e08ba93-b6de-423b-992a-70ce920915d8 | Address Redacted | | | | |
| 8e091182-e9cc-47b0-bdf6-043f07173532 | Address Redacted | | | | |
| 8e0921c4-f7a3-4901-b44f-6b26a631f9c9 | Address Redacted | | | | |
| 8e093041-9e64-4e5f-9009-a372e733e160 | Address Redacted | | | | |
| 8e09435d-cbac-4930-bf00-22c470d7fa4f | Address Redacted | | | | |
| 8e095319-7cdc-48c8-8ad6-567df3c277fe | Address Redacted | | | | |
| 8e0954f5-f630-4ccb-b51a-7418f0f1ac84 | Address Redacted | | | | |
| 8e0973d5-2878-4d84-beba-9168266fae53 | Address Redacted | | | | |
| 8e0982fe-fc2c-452a-94d3-c9cc21c54f6a | Address Redacted | | | | |
| 8e09de72-0e5e-4f77-90dd-78888f5f8e09 | Address Redacted | | | | |
| 8e09f72a-bba1-489e-9b40-bf58a4477791 | Address Redacted | | | | |
| 8e0a2799-b50b-45dd-8b17-3051fd40933C | Address Redacted | | | | |
| 8e0a5952-200e-4038-8c6e-08a00c485511 | Address Redacted | | | | |
| 8e0a8cae-f4df-4a49-b0b6-b2e5711e40bC | Address Redacted | | | | |
| 8e0ab047-c7a3-477b-858d-5194024cba5c | Address Redacted | | | | |
| 8e0ac4b9-5772-4ab6-a9bc-d6975385a955 | Address Redacted | | | | |
| 8e0b29a4-f103-41fa-ab37-1b4650ae0cee | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 8e0b5548-f0b6-4032-a656-fced6c35cef0 | Address Redacted | | | | |
| 8e0b7145-8f1c-4948-8067-8b19e2c31732 | Address Redacted | | | | |
| 8e0b0726c-543a-4c01-9496-4b27096d93d9 | Address Redacted | | | | |
| 8e0b8939-bc36-40bc-9d4b-fbc6bef27818 | Address Redacted | | | | |
| 8e0ba3d0-b77b-49f5-8ac8-941cab86636f | Address Redacted | | | | |
| 8e0bbeca-f89c-472b-86cb-7b9ae9b06b6d | Address Redacted | | | | |
| 8e0bcd1c-5954-4bba-9e13-f6550c6b5dcb | Address Redacted | | | | |
| 8e0bcd51-4c30-442c-86ff-a0770ce05b9d | Address Redacted | | | | |
| 8e0bd9fa-629f-4fad-834b-a0ee76dcd650 | Address Redacted | | | | |
| 8e0be185-5e14-406a-97ba-2e02c7f2f5a8 | Address Redacted | | | | |
| 8e0c0365-05a9-400b-893e-2df8b2c852a4 | Address Redacted | | | | |
| 8e0c1cc1-7437-499b-8ed9-701d330b10a8 | Address Redacted | | | | |
| 8e0c1cec-da68-4938-8ef8-56c1a2546f82 | Address Redacted | | | | |
| 8e0c1ff0-6aef-49c6-b47a-2bdeed0d3e1e | Address Redacted | | | | |
| 8e0c2a14-194d-4d29-98ac-c8ded65b9b21 | Address Redacted | | | | |
| 8e0c52f8-c470-445b-9d97-24effad05f13 | Address Redacted | | | | |
| 8e0c5456-cbc7-42d7-9968-cf1f1c7a284d | Address Redacted | | | | |
| 8e0c607c-e0bb-432d-b892-cd561f3c2650 | Address Redacted | | | | |
| 8e0c7003-34be-4148-9f1d-c8c72fdcdcc8 | Address Redacted | | | | |
| 8e0c704d-85c2-4984-acc6-84babbde1b9f | Address Redacted | | | | |
| 8e0c762a-2d41-4188-86fd-c450737d00f9 | Address Redacted | | | | |
| 8e0c76dd-1d87-4622-9d59-a954896cd73b | Address Redacted | | | | |
| 8e0ca0fc-4e73-458f-a780-8098af7e0967 | Address Redacted | | | | |
| 8e0ca6f1-0924-429f-ad27-794c33df0b6f | Address Redacted | | | | |
| 8e0cb9bd-d5c2-4faa-b0b2-66a715b8a22b | Address Redacted | | | | |
| 8e0cd6ba-51ce-41c6-89ff-408d9083f781 | Address Redacted | | | | |
| 8e0cf59b-d94a-4fb3-9701-dcbce9ed2c04 | Address Redacted | | | | |
| 8e0d3567-84cf-4220-b567-2f538958f41f | Address Redacted | | | | |
| 8e0d4a55-fd5e-4996-bba2-2b97af282547 | Address Redacted | | | | |
| 8e0d9644-f87d-46b1-a3d6-e15d9352b3b8 | Address Redacted | | | | |
| 8e0da43a-2b4b-4880-9375-ee3a64474e29 | Address Redacted | | | | |
| 8e0da79c-6d15-4868-84e1-2e519f51968f | Address Redacted | | | | |
| 8e0dfb7e-cc13-4446-9ddc-5f7cc09b8154 | Address Redacted | | | | |
| 8e0e11ba-738b-42e3-8aa3-35aa97b9a5fc | Address Redacted | | | | |
| 8e0e2d7c-7e95-493e-9fee-b321f560dc4f | Address Redacted | | | | |
| 8e0e45c8-be2e-4e06-bd09-50a8cb24465f | Address Redacted | | | | |
| 8e0e5142-1e25-4cd1-8982-31c71543075e | Address Redacted | | | | |
| 8e0ebf8b-3739-4814-b185-668f96708a79 | Address Redacted | | | | |
| 8e0ec5ce-2011-4ee6-812f-bbc80938f591 | Address Redacted | | | | |
| 8e0edcd9-f6f6-4b9a-885e-e2bf7251c0aa | Address Redacted | | | | |
| 8e0f467a-b76c-468c-81ce-ea3e8a55abd5 | Address Redacted | | | | |
| 8e0f4a8c-eb5d-4a44-b8f6-1d418aa46c0c | Address Redacted | | | | |
| 8e0f51d3-5008-4717-9053-de3fe7c97e88 | Address Redacted | | | | |
| 8e0f5330-a30d-4291-a2b2-1f61c0597f70 | Address Redacted | | | | |
| 8e0f5eac-8d9d-460a-b113-4fc1984ee0c0 | Address Redacted | | | | |
| 8e0f8c0f-5cad-4a99-8fdb-ad8a607f0abd | Address Redacted | | | | |
| 8e0fc103-988c-4dfb-9cd4-7d4e14c1046a | Address Redacted | | | | |
| 8e0fedaf-db3c-499e-a8f1-52d72ae8d5b5 | Address Redacted | | | | |
| 8e0fee2e-8e6d-4e84-b1c4-18dd5748907d | Address Redacted | | | | |
| 8e1008db-d4d5-4cf0-9e00-b92dc3d5a6fa | Address Redacted | | | | |
| 8e10185e-07c5-4768-b141-c9710f2dec91 | Address Redacted | | | | |
| 8e101b51-c93e-4473-a7c6-debb0c67f64a | Address Redacted | | | | |
| 8e102702-bb1e-4caf-9662-bc5b1e7f0e0e | Address Redacted | Page 5646 of 10184 | | | |
| 8e10271e-b58e-4f6e-9a67-236a534ee36e | Address Redacted | | | | |
| 8e1030d2-9bc6-47a3-9553-d58e9ab91821 | Address Redacted | | | | |
| 8e107c17-d13a-4e46-babc-b2bc360aef22 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8e107df1-9fed-4c65-bdb7-e9fe113c24ff | Address Redacted | | | | |
| 8e10bded-8070-4926-b6ad-a8ce8ba54424 | Address Redacted | | | | |
| 8e111991-a0af-4a7f-be01-742bbc960d85 | Address Redacted | | | | |
| 8e111ead-a115-497e-8133-87c3f2f4b6dc | Address Redacted | | | | |
| 8e113283-8f6b-4663-9c6f-244a929eb55e | Address Redacted | | | | |
| 8e113fb0-0bbd-4fd7-8803-bdd2c29209a8 | Address Redacted | | | | |
| 8e1151b0-a909-4031-b681-d779c0c57769 | Address Redacted | | | | |
| 8e118337-045d-4209-abff-7bce031bef5b | Address Redacted | | | | |
| 8e11a5db-4309-44be-a116-7cd68b169bf6 | Address Redacted | | | | |
| 8e11e52b-bef5-47a2-9926-929be82fd896 | Address Redacted | | | | |
| 8e1202d5-fe00-4936-a078-fb2f9b7a4ac4 | Address Redacted | | | | |
| 8e121071-3be1-46de-aa9b-56a471a8e8ea | Address Redacted | | | | |
| 8e126243-6fe1-4085-a5e3-e125664adf73 | Address Redacted | | | | |
| 8e1267e9-d51d-46cf-a926-26621d1c100a | Address Redacted | | | | |
| 8e128486-a8b2-4d49-8653-21c7b422bfcb | Address Redacted | | | | |
| 8e1305dd-8bba-4a33-996e-f7155c75e684 | Address Redacted | | | | |
| 8e131d16-4bb3-45d6-8772-86e1284b6d97 | Address Redacted | | | | |
| 8e13a05c-9c3d-4ce6-a57e-95eece9cc4a7 | Address Redacted | | | | |
| 8e13a0db-c122-4644-a1ee-55e013bf9e82 | Address Redacted | | | | |
| 8e13d04e-c87a-4c93-b1f1-5e186d29db00 | Address Redacted | | | | |
| 8e13f32f-315c-438d-bdb2-afae3b8bd805 | Address Redacted | | | | |
| 8e13ff82-b8c7-4118-bed8-4ffbf6473807 | Address Redacted | | | | |
| 8e14062d-c159-4a83-a36b-e9f21c356ea7 | Address Redacted | | | | |
| 8e140ce4-3b2f-46a1-a51e-35fbd8642543 | Address Redacted | | | | |
| 8e14146a-a6fb-4e1a-8dc9-83285bc7dc39 | Address Redacted | | | | |
| 8e141b01-c851-4bc5-aa54-5e35a4e251b1 | Address Redacted | | | | |
| 8e1439a0-d8e6-4d80-ac6d-96561644336c | Address Redacted | | | | |
| 8e146e4c-e399-4bb3-b61a-e9a5974239fe | Address Redacted | | | | |
| 8e1471da-36a1-4605-a600-6692eabff5c1 | Address Redacted | | | | |
| 8e1492ad-7715-4154-8252-37937544b225 | Address Redacted | | | | |
| 8e14d86e-17d9-4863-bf06-9d14f707c8b8 | Address Redacted | | | | |
| 8e14e8d2-f956-41a6-bba8-e0f41fe0f3dc | Address Redacted | | | | |
| 8e156438-baaf-44a6-b0b1-8048b8030042 | Address Redacted | | | | |
| 8e15a841-b5f9-492f-8823-ed24d69841fb | Address Redacted | | | | |
| 8e15bb47-11b1-4d14-82e7-2c46893d59e7 | Address Redacted | | | | |
| 8e15c8be-7c1a-401a-857d-5dcddf2cd205 | Address Redacted | | | | |
| 8e15e31c-b77c-4a5b-b35c-d0e19e184265 | Address Redacted | | | | |
| 8e15f976-8630-4c73-b732-da950fd1fd36 | Address Redacted | | | | |
| 8e1609fa-c0c4-4d7a-bbb5-640c59b1ae13 | Address Redacted | | | | |
| 8e166d0b-23b7-480d-ac5e-9fc9b7ba8457 | Address Redacted | | | | |
| 8e166e10-820b-4fe4-950e-b8b5d1b5913f | Address Redacted | | | | |
| 8e1688f9-73d1-4426-98de-c0ec57df98f9 | Address Redacted | | | | |
| 8e169535-bd20-4875-b49f-17903e1ac93d | Address Redacted | | | | |
| 8e16dc53-3f26-4a19-9d90-071b08d4e5b9 | Address Redacted | | | | |
| 8e170254-aa33-4024-90fb-0c5f88beeefe | Address Redacted | | | | |
| 8e170837-166c-4a41-b072-77a30dad084l | Address Redacted | | | | |
| 8e170da3-689c-40f8-b037-b150bca1390c | Address Redacted | | | | |
| 8e1731fd-1669-4bc2-9a2a-11d95021fa71 | Address Redacted | | | | |
| 8e1741ba-08d2-4388-a226-0d7abd445bf0 | Address Redacted | | | | |
| 8e174555-c0bd-440d-842e-1ef7e352bd7e | Address Redacted | | | | |
| 8e1772f0-62ca-45b4-82df-696b9442871f | Address Redacted | | | | |
| 8e17acf1-08a9-483a-b7a7-80c7c966c429 | Address Redacted | | | | |
| 8e17b8b1-dd72-4a89-bc4f-b0c1bb0262b5 | Address Redacted | | | | |
| 8e17f5a9-c327-431a-aec5-37726783e69b | Address Redacted | | | | |
| 8e184778-17de-4844-89eb-08cb28b972d3 | Address Redacted | | | | |
| 8e18586d-6177-401d-bb40-97cb0f7c1e48 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8e186746-535b-4af0-9e57-ece7de36145c | Address Redacted | | | | |
| 8e18cdab-9bb2-4dd0-95a6-3e6b9674597d | Address Redacted | | | | |
| 8e18dd3e-71ad-4aae-9fe7-d23a0c6c9883 | Address Redacted | | | | |
| 8e18e868-efed-4de3-9800-a09e783051d8 | Address Redacted | | | | |
| 8e195a8c-266d-4a46-8253-b795d76b11cd | Address Redacted | | | | |
| 8e196ce3-ecdc-4817-9945-88fff4e2be2b | Address Redacted | | | | |
| 8e19a789-631b-44d5-a99b-62ad9c5dc919 | Address Redacted | | | | |
| 8e19c4db-f3f4-4876-bf4f-cbab9fe2a162 | Address Redacted | | | | |
| 8e19d39c-a89d-4459-b139-2dc0fb052ed4 | Address Redacted | | | | |
| 8e19f09f-b54e-441a-a95f-56128cb1d7b5 | Address Redacted | | | | |
| 8e1a62ea-64f2-453b-b811-bbd0ace1d635 | Address Redacted | | | | |
| 8e1ac717-f706-4214-9edc-f0943bbd3467 | Address Redacted | | | | |
| 8e1acb81-1976-4279-9a8f-0bcd1f16de11 | Address Redacted | | | | |
| 8e1af467-7195-461f-84f2-80063d79b4e1 | Address Redacted | | | | |
| 8e1b1699-c72c-4845-918d-5ddd1b45caa0 | Address Redacted | | | | |
| 8e1b4e71-99d1-489a-96ea-68fae2c51f0b | Address Redacted | | | | |
| 8e1b56ed-c554-4615-bd01-6bf5ada2d066 | Address Redacted | | | | |
| 8e1b903d-2467-46c0-8f53-3a3fb56845bc | Address Redacted | | | | |
| 8e1ba362-5ed4-4cda-9892-c4f45c1ac4de | Address Redacted | | | | |
| 8e1bc6ba-dc01-4ad0-a216-4109a38bbb82 | Address Redacted | | | | |
| 8e1bd04f-e970-44d6-b4f2-b47ece33920c | Address Redacted | | | | |
| 8e1bda11-32d1-4b97-bd51-de717c9d5105 | Address Redacted | | | | |
| 8e1bdccc-60ff-44bf-8f32-4ab51ac88531 | Address Redacted | | | | |
| 8e1bf1fc-21a9-4825-81ff-ef3f3fef3f51 | Address Redacted | | | | |
| 8e1bf7f7-2697-4fff-a585-d9e2f325cb81 | Address Redacted | | | | |
| 8e1c66b0-be4f-43d8-8836-776c51037718 | Address Redacted | | | | |
| 8e1cc40d-4c05-4b85-b714-53400b6c098a | Address Redacted | | | | |
| 8e1cda50-a6a3-45a9-b072-3de0c3b4f34a | Address Redacted | | | | |
| 8e1ce501-7111-4c73-b8d9-4cea39bfbdd6 | Address Redacted | | | | |
| 8e1d0991-bae1-4d16-aced-6a4f40edf93e | Address Redacted | | | | |
| 8e1d24db-32d0-471c-8979-adb557fd0b60 | Address Redacted | | | | |
| 8e1d287d-97b6-4ab0-8b19-e907c9fbb36e | Address Redacted | | | | |
| 8e1d5c21-61d5-432f-a054-ab62098281b4 | Address Redacted | | | | |
| 8e1d606f-f722-479f-817a-a3cd32d84aba | Address Redacted | | | | |
| 8e1d6226-d941-49c8-89cc-2561a2c86b3d | Address Redacted | | | | |
| 8e1d6a53-03ee-4279-af29-d09ba71e0eec | Address Redacted | | | | |
| 8e1dddeb-b21b-42ae-8220-94f18b26db88 | Address Redacted | | | | |
| 8e1df29b-bbad-4236-be2f-044f569640c7 | Address Redacted | | | | |
| 8e1e8632-5bd4-4e01-ab91-30a3e43cb1bc | Address Redacted | | | | |
| 8e1e91a5-1f63-4559-a81e-0e1da86fac63 | Address Redacted | | | | |
| 8e1e9b39-8c25-4fc9-aa54-44bfd3a2a26b | Address Redacted | | | | |
| 8e1ed96c-d31e-40d2-b52f-5de1fdaf0427 | Address Redacted | | | | |
| 8e1edcd6-283e-4f44-8e0c-15786ead687d | Address Redacted | | | | |
| 8e1eff7e-0d53-4cb3-a26b-7ec62bb2f038 | Address Redacted | | | | |
| 8e1f0c86-03b8-46d6-8ec1-7b0532e75e70 | Address Redacted | | | | |
| 8e1f41a4-437d-469e-bf6e-2d87c93e65cc | Address Redacted | | | | |
| 8e1f471f-2dd4-4223-af0a-c29eea9c17fd | Address Redacted | | | | |
| 8e1f50b0-dc93-42ba-8f71-fea5b65f2237 | Address Redacted | | | | |
| 8e1f7c83-86cd-449d-b873-6ddfee48564a | Address Redacted | | | | |
| 8e1fbc08-52cb-4b81-b1d0-d9310a2b69a9 | Address Redacted | | | | |
| 8e1fce8d-4a8a-4931-b9bd-fd976c57947d | Address Redacted | | | | |
| 8e1ff10b-b701-4fda-80e6-b484d72b7946 | Address Redacted | | | | |
| 8e20232e-e485-4ae0-a243-343be0d24dc4 | Address Redacted | Page 5648 of 10184 | | | |
| 8e203989-5d4f-41a0-8c5f-c638114af24c | Address Redacted | | | | |
| 8e205eba-70fd-4bce-b889-2f26bbe0276b | Address Redacted | | | | |
| 8e206f54-9932-4104-ade7-05a7e684cee9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8e208864-ca3f-4dec-b0a0-45f6d44bf2ce | Address Redacted | | | | |
| 8e208e39-c153-4264-892b-9cb3efd1f64e | Address Redacted | | | | |
| 8e20ca54-9b42-44e6-87a1-32963f77b0c1 | Address Redacted | | | | |
| 8e20e489-aa87-4c23-b396-1906d49b299f | Address Redacted | | | | |
| 8e20e9a5-7cc5-4aae-8ed0-5ec4acaab3a8 | Address Redacted | | | | |
| 8e20ebe9-bd0e-465b-9b77-084cd26420f4 | Address Redacted | | | | |
| 8e20eea6-b4ce-4a20-8e46-0d430c53f1ac | Address Redacted | | | | |
| 8e2118d4-082f-4b21-b8df-9d3ad1f6a7ab | Address Redacted | | | | |
| 8e211c04-63fb-451d-b50d-c64484cba215 | Address Redacted | | | | |
| 8e213978-3d21-4d22-83d8-0fc74415a54c | Address Redacted | | | | |
| 8e2159fe-7e9b-4c7f-8fd2-af9eb4c61cc1 | Address Redacted | | | | |
| 8e2175a7-d1b8-4fdb-94c5-90734455b92e | Address Redacted | | | | |
| 8e2197de-5952-4469-9a7c-2c97dc185a18 | Address Redacted | | | | |
| 8e21a928-43dd-4a6b-94b8-9050f9cd0ec6 | Address Redacted | | | | |
| 8e21b0f2-5e16-4cc4-b549-dd9b39f1421a | Address Redacted | | | | |
| 8e21c1d6-bc16-4f42-8056-8728c365ad44 | Address Redacted | | | | |
| 8e21f579-7d09-4c0b-ada1-d783a1955ad6 | Address Redacted | | | | |
| 8e2234b8-33a1-48d2-8efd-4419c1990e4b | Address Redacted | | | | |
| 8e223b8c-25a0-408d-bc1b-6c11bda48de9 | Address Redacted | | | | |
| 8e2270c1-9078-4ca3-a1d5-305c4e3848b0 | Address Redacted | | | | |
| 8e227a14-1b7e-4cdb-ac70-bf39325fb76c | Address Redacted | | | | |
| 8e22b417-22f6-4e3b-855b-52521879d645 | Address Redacted | | | | |
| 8e22b495-36d7-4584-915e-e6132facdf59 | Address Redacted | | | | |
| 8e22c1a4-0c5a-4256-b86f-0ee98db226a5 | Address Redacted | | | | |
| 8e22da6a-b803-44fc-ac48-79209a925d43 | Address Redacted | | | | |
| 8e22e0ad-5c65-4926-9549-9fd973451e31 | Address Redacted | | | | |
| 8e234b93-b58b-421c-b447-9a1e55577f68 | Address Redacted | | | | |
| 8e235f53-712e-482a-9c15-f095226ad23b | Address Redacted | | | | |
| 8e236894-7874-409c-9908-70b38c7d22cc | Address Redacted | | | | |
| 8e2369e3-1233-47e5-a84c-a796b8897d61 | Address Redacted | | | | |
| 8e239516-8371-4099-ab0c-a3d3b64d6a44 | Address Redacted | | | | |
| 8e23cb76-7d52-43d5-a68a-10cfcecd076e | Address Redacted | | | | |
| 8e23f266-6ed5-4e3c-b14f-70ce9fe02f87 | Address Redacted | | | | |
| 8e2418bb-bfaa-47e8-958a-d1a1997be7e8 | Address Redacted | | | | |
| 8e241dbf-353c-4c1d-bc00-ac4c4128f37d | Address Redacted | | | | |
| 8e242546-aac7-4a29-9ca6-42bcaad0908b | Address Redacted | | | | |
| 8e242b71-817f-47b8-a8ae-3beb0464cbc3 | Address Redacted | | | | |
| 8e245ebb-0262-4352-a898-680f8ad3021a | Address Redacted | | | | |
| 8e2466fa-9875-45d0-8cb7-dcc082b322f1 | Address Redacted | | | | |
| 8e246a46-a80e-4828-86e6-1fc0aef61231 | Address Redacted | | | | |
| 8e247980-c6f2-4af6-b5d6-06d6a53d671c | Address Redacted | | | | |
| 8e248b76-91d1-4073-93aa-c583de72afcd | Address Redacted | | | | |
| 8e2495c8-cb60-451b-ba35-6d70085aef41 | Address Redacted | | | | |
| 8e24ab50-c079-4a59-9eed-78cab212c841 | Address Redacted | | | | |
| 8e24bf59-6a3d-4e68-a5b8-ee880a3fa2b1 | Address Redacted | | | | |
| 8e24cf3f-f1c0-4e30-941f-d4f214ef43a8 | Address Redacted | | | | |
| 8e251396-686a-46be-85d9-472b10ea5e12 | Address Redacted | | | | |
| 8e25a3d7-5c64-43d4-9134-f865c255e093 | Address Redacted | | | | |
| 8e25a4c5-5cb3-40f5-8103-5e4d02ae794e | Address Redacted | | | | |
| 8e261183-a664-4c2f-a64f-585b05578b9c | Address Redacted | | | | |
| 8e261a3e-657b-4a05-9da9-392c40110647 | Address Redacted | | | | |
| 8e261f14-172f-4f37-9a77-f236ecef2a05 | Address Redacted | | | | |
| 8e264718-7501-4adf-a850-5d650626d4dc | Address Redacted | Page 5649 of 10184 | | | |
| 8e2659a3-9918-4d2e-8aa5-17cf3e6d8713 | Address Redacted | | | | |
| 8e2683c6-41c6-4b76-b98c-c3b11f9c362e | Address Redacted | | | | |
| 8e26ba80-dbf1-4c93-b8c8-b1a400d69e0a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8e26ea19-234a-4a41-8386-f01ab0a8ae9c | Address Redacted | | | | |
| 8e270103-827c-4e3d-93ac-6da673c3c98a | Address Redacted | | | | |
| 8e270ad4-a4ff-4b08-9d87-8f25ae4acd8d | Address Redacted | | | | |
| 8e270e0e-e1af-469a-a4a8-009503052243 | Address Redacted | | | | |
| 8e273374-56cd-4179-afd6-995e733c910e | Address Redacted | | | | |
| 8e27359e-f615-4832-863e-2041fad14525 | Address Redacted | | | | |
| 8e278b46-1183-4033-938d-8d0588f3420b | Address Redacted | | | | |
| 8e279a06-e2b0-49f7-9e1e-db51194941ee | Address Redacted | | | | |
| 8e27c588-a0e5-4c59-85fa-a519be91642e | Address Redacted | | | | |
| 8e27dc3d-b788-4f03-9f45-acf8b8c48bde | Address Redacted | | | | |
| 8e27e79a-1812-4daf-90f0-7907699ec2b7 | Address Redacted | | | | |
| 8e2809ff-37a5-4309-94ab-ed876ee01f42 | Address Redacted | | | | |
| 8e280dd4-f9b0-4d1c-9034-e9cdaa84d19d | Address Redacted | | | | |
| 8e283a75-74b6-46d7-8f8b-c1153eb2797b | Address Redacted | | | | |
| 8e287f77-f28c-4418-a329-0e02321619d2 | Address Redacted | | | | |
| 8e289888-ea73-4d3c-b622-0e240f9ab49f | Address Redacted | | | | |
| 8e289f2f-ca64-4d8c-9749-58ee2ee4ae19 | Address Redacted | | | | |
| 8e294335-fc39-4f0d-8150-7558e4c1ade1 | Address Redacted | | | | |
| 8e294700-aa05-4082-8726-d9392cf70b96 | Address Redacted | | | | |
| 8e294bf0-0c3d-4c2f-af17-f99c01ee023f | Address Redacted | | | | |
| 8e294d40-ab17-4cbd-b0c9-345c7c32a917 | Address Redacted | | | | |
| 8e294f54-eeaf-4c6a-97bf-85e664cf2ff6 | Address Redacted | | | | |
| 8e295aa2-24b6-4ca9-b727-7dbed3900b3a | Address Redacted | | | | |
| 8e296591-804f-42a6-af6a-8ac5e5a3f085 | Address Redacted | | | | |
| 8e29843f-df56-494d-8f3d-ec4d80a1dc46 | Address Redacted | | | | |
| 8e29b610-484b-4c8b-a3b6-a1cedabe7b72 | Address Redacted | | | | |
| 8e29c8a6-3681-48f2-a0c7-49b456fdab3l | Address Redacted | | | | |
| 8e29d43b-2434-445a-8d3b-99bd594c460d | Address Redacted | | | | |
| 8e2a5ccb-6fc8-499f-8f89-9dff3b7e26fd | Address Redacted | | | | |
| 8e2a7b23-1f0c-486a-bd50-8056a6f8d97c | Address Redacted | | | | |
| 8e2a91ba-467e-4eb1-b685-b017b80aba5d | Address Redacted | | | | |
| 8e2aa69d-a389-4505-82b9-6ef5d60a0df1 | Address Redacted | | | | |
| 8e2ac14f-5e96-41ec-a452-34d7f4ee93ba | Address Redacted | | | | |
| 8e2ac509-8d2f-4011-852f-5718cba0ed9f | Address Redacted | | | | |
| 8e2adf0f-0ff4-4c07-9b09-77206d562300 | Address Redacted | | | | |
| 8e2ae46b-c9b0-420f-8c3c-32328d512f7f | Address Redacted | | | | |
| 8e2ae697-bd19-48a4-beb9-3bc0dcb85045 | Address Redacted | | | | |
| 8e2ae86a-b876-49c7-8ace-e44ce346ed08 | Address Redacted | | | | |
| 8e2b452b-9cc8-4221-9e0d-3296277c83e4 | Address Redacted | | | | |
| 8e2b54df-8b95-47c8-8b9c-5829134d1215 | Address Redacted | | | | |
| 8e2b599e-85d6-420e-87f3-84b455768bdf | Address Redacted | | | | |
| 8e2b8b44-dac5-4e0c-9f60-73e725d7c739 | Address Redacted | | | | |
| 8e2baf89-a611-45e0-84db-b086a6a7b4c7 | Address Redacted | | | | |
| 8e2bb350-ebf3-4036-beea-351572548f72 | Address Redacted | | | | |
| 8e2bf593-c0c2-44f5-8645-689c724815eb | Address Redacted | | | | |
| 8e2c2daf-d544-45b2-939e-4297ae9da3c9 | Address Redacted | | | | |
| 8e2c3908-80c4-4fcb-a72a-228447a00d13 | Address Redacted | | | | |
| 8e2c4eed-0887-4010-b761-1728354f116b | Address Redacted | | | | |
| 8e2c5ea9-38b7-464c-b2c5-38dca0a7cff9 | Address Redacted | | | | |
| 8e2c8780-3e0b-446c-90d0-2cd629a647ee | Address Redacted | | | | |
| 8e2c9501-4342-43b7-a66b-84880fe3d03d | Address Redacted | | | | |
| 8e2cc56e-552d-448d-8302-4150512a5a67 | Address Redacted | | | | |
| 8e2cc5a1-c56a-4734-bb83-81c970bec76c | Address Redacted | Page 5650 of 10184 | | | |
| 8e2ccbf1-c235-4c2a-bd78-6db7706adb59 | Address Redacted | | | | |
| 8e2d236b-8c5c-4bff-910f-07a93a64a687 | Address Redacted | | | | |
| 8e2d3100-4285-4b8d-a424-5eee6f5c7a6c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 8e2d330e-56bb-4b73-8e14-d3d86f2acc5c | Address Redacted | | | | |
| 8e2d44a4-491b-491c-9abe-9020231978c4 | Address Redacted | | | | |
| 8e2d6613-0e83-4e2b-bb2a-83c702fa2cd9 | Address Redacted | | | | |
| 8e2d6fdd-e772-4740-980f-021f261d94f1 | Address Redacted | | | | |
| 8e2d794a-15b0-4f4e-9a4a-94dcb8eba46a | Address Redacted | | | | |
| 8e2d8024-64f1-4167-ae8c-9d6ba9aa7e0a | Address Redacted | | | | |
| 8e2d92a6-e95b-4fd4-91b1-8e25387f84cf | Address Redacted | | | | |
| 8e2da6fb-d14e-42d1-b9ad-1615e43aae58 | Address Redacted | | | | |
| 8e2dac8a-2fe8-4e57-83d9-a08ec701feee | Address Redacted | | | | |
| 8e2dc515-516c-42d0-912e-6128e9dd2d04 | Address Redacted | | | | |
| 8e2de53a-6062-4347-8e90-f0438b54f8e9 | Address Redacted | | | | |
| 8e2dedd8-c390-4057-8fa0-23a0106ceb88 | Address Redacted | | | | |
| 8e2deff1-a8b2-40ef-b445-f1346260ec5b | Address Redacted | | | | |
| 8e2df63f-00ca-4cd7-8123-87e26a499273 | Address Redacted | | | | |
| 8e2e207d-263a-4461-b865-19bc4f8c810b | Address Redacted | | | | |
| 8e2e2719-47d2-47f3-bac5-6bd21cd223e5 | Address Redacted | | | | |
| 8e2e295e-7f2e-4138-8bf3-064457cca8c0 | Address Redacted | | | | |
| 8e2e4503-bdcb-4590-82bf-a6c87e17b141 | Address Redacted | | | | |
| 8e2e553a-217a-474d-8c3c-5c054013fe72 | Address Redacted | | | | |
| 8e2e6f94-28c2-4b04-a221-b096b432fb95 | Address Redacted | | | | |
| 8e2edb4f-f641-4813-873a-319704b744f5 | Address Redacted | | | | |
| 8e2ee529-6040-4b33-b43e-6acedadc78ec | Address Redacted | | | | |
| 8e2f0c18-ec63-4ab3-a5a6-b4a823b22cad | Address Redacted | | | | |
| 8e2f4617-7ef9-42e2-9b6a-a553a355df34 | Address Redacted | | | | |
| 8e2f8a1a-0018-4b20-9723-750264f54849 | Address Redacted | | | | |
| 8e2f9a9b-d547-418d-96b5-819ed1b8d675 | Address Redacted | | | | |
| 8e2fe434-b726-4723-87eb-fb11ba51725d | Address Redacted | | | | |
| 8e300917-4c4f-4cfb-be70-1216a2a6b545 | Address Redacted | | | | |
| 8e300d94-b2fe-4b6d-97d5-3baabbb34634 | Address Redacted | | | | |
| 8e300e77-3d13-4c7b-8032-4f3ffaa8264€ | Address Redacted | | | | |
| 8e30162e-7ff8-4f26-9d56-decf8d25e77a | Address Redacted | | | | |
| 8e305260-1a78-4774-a70e-066892508c1b | Address Redacted | | | | |
| 8e3064f2-8c85-49e0-bfcb-3b7225344d1e | Address Redacted | | | | |
| 8e308404-99f8-417d-a4ed-02b7bdfd9e4e | Address Redacted | | | | |
| 8e30a649-da48-431d-82bd-8469ca03da03 | Address Redacted | | | | |
| 8e30b09d-be53-4d91-a124-a2fc2eec5281 | Address Redacted | | | | |
| 8e30ca45-9bcf-4f0e-879c-cc014a1d07f1 | Address Redacted | | | | |
| 8e30dd05-01a5-4cb0-803d-f085dd026a53 | Address Redacted | | | | |
| 8e31171f-52d3-48ea-a095-b2bad71cdc1b | Address Redacted | | | | |
| 8e31269d-1a8a-4297-b503-d8accc04f5f4 | Address Redacted | | | | |
| 8e31292a-282d-4157-8932-70ffc5d19c8f | Address Redacted | | | | |
| 8e31687e-aa0c-4bd5-9917-5f9009efbcfe | Address Redacted | | | | |
| 8e317df1-b933-428e-b5e7-d76d459c559f | Address Redacted | | | | |
| 8e318de2-6075-40be-9cdf-1dd8b452d9c2 | Address Redacted | | | | |
| 8e319504-e21b-42d0-9892-caec2eda8dd6 | Address Redacted | | | | |
| 8e31a336-5265-43be-be00-ea62dab9bd7e | Address Redacted | | | | |
| 8e31e956-57f9-411a-b1bd-62cb8613a2d6 | Address Redacted | | | | |
| 8e31f427-3516-4c17-a6fc-b56c7211cce3 | Address Redacted | | | | |
| 8e321daa-774e-4cfc-a2a1-f3d23fda46a7 | Address Redacted | | | | |
| 8e3257bb-01e0-4d6b-8814-95b67d7c02b7 | Address Redacted | | | | |
| 8e328ac2-22c1-4317-a223-efe38736dc51 | Address Redacted | | | | |
| 8e328def-a181-49f9-9c70-11c719f8c9e5 | Address Redacted | | | | |
| 8e32d8cd-cafb-4c70-a638-bd46f2cd4cc4 | Address Redacted | Page 5651 of 10184 | | | |
| 8e32f58b-9482-443a-b9e4-9b8d5164213b | Address Redacted | | | | |
| 8e332f2c-963d-4e68-94ec-80bccdafab5f | Address Redacted | | | | |
| 8e333e16-f265-40e9-b32c-43e338370061 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8e334a15-f300-4494-954f-ee46d18004b4 | Address Redacted | | | | |
| 8e337152-7b66-469a-8912-1eead0ed636b | Address Redacted | | | | |
| 8e33918b-38e3-4825-885b-0ea09dda4f43 | Address Redacted | | | | |
| 8e33ffa2-ba38-4401-9b8f-e0b0601f2d8b | Address Redacted | | | | |
| 8e34002c-345e-4774-b765-42642c185052 | Address Redacted | | | | |
| 8e348a76-54cc-46de-aa4c-9a8a41e63f86 | Address Redacted | | | | |
| 8e34981e-5247-4cf3-aa1c-f5762cb4cbda | Address Redacted | | | | |
| 8e34a261-8fa9-4a85-9287-19519757450b | Address Redacted | | | | |
| 8e34ca29-a3ac-4bc3-bc1b-00dd467cc6bf | Address Redacted | | | | |
| 8e34ef77-4409-4050-914b-bbc37ddb6c28 | Address Redacted | | | | |
| 8e34f2ee-a854-4f6e-aeda-9d74a55d680C | Address Redacted | | | | |
| 8e34ffe5-a514-4ff5-94d2-bdba0e3f758! | Address Redacted | | | | |
| 8e350c5a-955f-4875-993d-5bc93c8930b9 | Address Redacted | | | | |
| 8e351db1-2e91-48af-b2d6-46d15e66168a | Address Redacted | | | | |
| 8e355426-019a-4c9d-a3c1-cfa012740df3 | Address Redacted | | | | |
| 8e3563b9-5ee2-4052-b095-d2e4e7b96d25 | Address Redacted | | | | |
| 8e3565d1-2696-4f22-bec6-3c6a8e5d492d | Address Redacted | | | | |
| 8e35b60d-100e-44aa-8322-eb73626556a8 | Address Redacted | | | | |
| 8e35bbd3-9ed1-4e92-b9a9-db9ae390a817 | Address Redacted | | | | |
| 8e364ba3-b981-4343-af5d-0d52c944b392 | Address Redacted | | | | |
| 8e367f53-06c6-4acb-ab03-3e051f63dd07 | Address Redacted | | | | |
| 8e369ca0-6f19-4c82-b20b-00dbb247d4d0 | Address Redacted | | | | |
| 8e36b4c7-d3c4-40b7-bc69-8a4be31678f5 | Address Redacted | | | | |
| 8e36d4af-95b4-4517-93e2-17e3b00cb3ac | Address Redacted | | | | |
| 8e3766f7-9ad7-452b-aca0-f0051757ce09 | Address Redacted | | | | |
| 8e3767ea-6a5b-4e1b-be30-b9eefa9202a7 | Address Redacted | | | | |
| 8e37b2e3-4e38-48d9-a83d-6e63c246d52a | Address Redacted | | | | |
| 8e37d9ab-d29f-4952-98d3-f410ded9a2a6 | Address Redacted | | | | |
| 8e37e5c4-e3bb-4ef5-b958-b4838e6d8b56 | Address Redacted | | | | |
| 8e37f088-ed71-4fb3-a5b1-f3892baea8da | Address Redacted | | | | |
| 8e381aa2-11b1-401f-8017-a4b714a8c1e6 | Address Redacted | | | | |
| 8e383928-cae5-4604-8bc3-1a615178bd1C | Address Redacted | | | | |
| 8e383ee0-795f-45c4-a367-bc9df7cb0487 | Address Redacted | | | | |
| 8e384cf8-e6c2-4661-b67a-f38340c1a945 | Address Redacted | | | | |
| 8e386773-78e9-470c-a83f-a0b3b2bcaf0c | Address Redacted | | | | |
| 8e387ffe-a165-40d6-9b8c-5b4a26663ffa | Address Redacted | | | | |
| 8e388f0a-fd28-48ac-b283-15c649eda85c | Address Redacted | | | | |
| 8e3890e0-db70-422e-b6af-52897c8d25c8 | Address Redacted | | | | |
| 8e3925f8-a400-4721-8872-6daa7c8f7a49 | Address Redacted | | | | |
| 8e394f00-0605-4bf2-b66b-f4e84c0ddade | Address Redacted | | | | |
| 8e3951f0-5b20-4b93-92bb-98f805c9d5e9 | Address Redacted | | | | |
| 8e395a67-68e0-4f81-9bc3-40058093db6e | Address Redacted | | | | |
| 8e39729d-ff4b-4313-9005-cfc845214b92 | Address Redacted | | | | |
| 8e39b9d0-56dd-40f8-b6a9-f4fd114c3fb7 | Address Redacted | | | | |
| 8e39c690-ddb1-498c-8284-c27d6d34a795 | Address Redacted | | | | |
| 8e39c9fd-e36d-48c4-801c-71eeb0f598d1 | Address Redacted | | | | |
| 8e39d369-7987-495a-baaa-12707d130551 | Address Redacted | | | | |
| 8e3a05a5-9543-4d8d-839f-b42ed5adc49c | Address Redacted | | | | |
| 8e3a18da-e2b7-4905-8178-a6d227a364a2 | Address Redacted | | | | |
| 8e3a3616-7d59-44f2-a09f-1a2bcf5eed04 | Address Redacted | | | | |
| 8e3a7ef3-8949-4e6b-82a1-338240b533bb | Address Redacted | | | | |
| 8e3a8783-b934-459e-9c5d-580d54e3b261 | Address Redacted | | | | |
| 8e3a9fde-156b-4aa5-a64a-4ea519775e92 | Address Redacted | Page 5652 of 10184 | | | |
| 8e3ae0f3-3cfa-433b-8939-0cecc1110d79 | Address Redacted | | | | |
| 8e3af38c-58e5-461a-ae48-d0d3495c9f65 | Address Redacted | | | | |
| 8e3af757-b645-4002-82d6-b87b86415311 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8e3b1f71-cd63-4a0b-9a7e-215525172b91 | Address Redacted | | | | |
| 8e3b50ea-922f-440a-acbb-113cd85feccc | Address Redacted | | | | |
| 8e3b5c4f-cb23-49d3-a963-162b82d7247f | Address Redacted | | | | |
| 8e3b769a-b260-49be-b313-ad0aae5c5112 | Address Redacted | | | | |
| 8e3b7df5-a3e3-411d-9c76-8f8614985257 | Address Redacted | | | | |
| 8e3b8099-b1d0-4d40-8b59-e845bbdf5562 | Address Redacted | | | | |
| 8e3b84e8-442c-4555-9f4c-642e1f8aa5dc | Address Redacted | | | | |
| 8e3bca39-2718-4aed-8513-aae481d581a6 | Address Redacted | | | | |
| 8e3befa5-e067-46d5-93ab-ac5e6d14ee53 | Address Redacted | | | | |
| 8e3c0622-cf37-4ebc-ad8c-667ac0d44690 | Address Redacted | | | | |
| 8e3c42da-c311-40f7-93c9-40551864442E | Address Redacted | | | | |
| 8e3c6dc6-fbf1-4311-b86e-54ff52f70491 | Address Redacted | | | | |
| 8e3c7a50-831f-4d44-bce9-784a468fddae | Address Redacted | | | | |
| 8e3c83b9-fca6-4575-9e45-cd17ca2d2097 | Address Redacted | | | | |
| 8e3c8494-f382-484b-9498-bb05a19fb31b | Address Redacted | | | | |
| 8e3cccd1-31a0-4178-b41a-c5d65f5bd0b3 | Address Redacted | | | | |
| 8e3cd840-a486-4155-9c70-eec4b587fa09 | Address Redacted | | | | |
| 8e3ced46-be80-4aab-92ea-86b01e4b86ab | Address Redacted | | | | |
| 8e3d0805-e61d-4c0b-b06e-7a5963561ca9 | Address Redacted | | | | |
| 8e3d1595-f939-4f07-973b-abe1d5baad55 | Address Redacted | | | | |
| 8e3d1cc8-b1bd-4b5f-a5a0-20e1f4cd8b4e | Address Redacted | | | | |
| 8e3d3a9b-f726-4d49-bf71-3877369977f3 | Address Redacted | | | | |
| 8e3d3c5f-9835-4a37-89e0-07b1f09752c2 | Address Redacted | | | | |
| 8e3d4d33-916e-4517-b4fa-a8001c380fa2 | Address Redacted | | | | |
| 8e3db310-6bd9-40a2-936c-6f672359027a | Address Redacted | | | | |
| 8e3dbe2c-9e25-44c0-876e-e72fb268dccc | Address Redacted | | | | |
| 8e3dc7c4-7013-4cc6-98ad-dd413347007b | Address Redacted | | | | |
| 8e3dccbb-7dd2-4e13-9fce-6e26219f34b1 | Address Redacted | | | | |
| 8e3ddd9c-f4a6-490d-a6d5-38fa8a9d6ca9 | Address Redacted | | | | |
| 8e3e0621-ea53-4f0d-9d64-39567d3d3a7e | Address Redacted | | | | |
| 8e3e7ba8-15d2-42df-81d5-b56e921ab7a3 | Address Redacted | | | | |
| 8e3e8248-890c-4b52-b6d3-e5f0546dfa2d | Address Redacted | | | | |
| 8e3e9400-80b5-4607-91a5-0654d712789C | Address Redacted | | | | |
| 8e3e9528-c6b3-48a9-80d5-96fa443e358d | Address Redacted | | | | |
| 8e3eb0e9-1403-4ef8-8c63-7518c379655e | Address Redacted | | | | |
| 8e3eb86b-ae55-48fc-a71f-fd3de6d59184 | Address Redacted | | | | |
| 8e3edc3f-c9f7-44b0-9de0-c41866c4cdb1 | Address Redacted | | | | |
| 8e3edf3e-9519-48a4-8dfe-b811ca507973 | Address Redacted | | | | |
| 8e3ef977-4110-4231-884f-b0003cdb0bbe | Address Redacted | | | | |
| 8e3f114b-4e6f-4519-a226-b617c8242bfb | Address Redacted | | | | |
| 8e3f5066-2f9c-4a7c-8fe2-56f08dc6125d | Address Redacted | | | | |
| 8e3fb09f-f461-46d5-b2ee-12441523609b | Address Redacted | | | | |
| 8e3fbe1b-b859-4d57-b16d-eea63c4b24b7 | Address Redacted | | | | |
| 8e4013ce-67e8-4e5b-a7b4-fdf7f816964d | Address Redacted | | | | |
| 8e403165-1f2f-42e7-b371-8ee4af7117d5 | Address Redacted | | | | |
| 8e4038ff-a47f-4f74-96f6-c1fce00c9a71 | Address Redacted | | | | |
| 8e405794-d6dc-41d5-9a26-c47e09f54591 | Address Redacted | | | | |
| 8e409ac9-8a5b-4430-b2e8-559b32a65778 | Address Redacted | | | | |
| 8e40a356-1d6b-4092-a794-b1fe2c2924ee | Address Redacted | | | | |
| 8e40c9f4-f1f1-483a-abb8-15c79cce2937 | Address Redacted | | | | |
| 8e40eebc-47a4-4b88-8e1e-3c64e2750743 | Address Redacted | | | | |
| 8e40ffed-7947-4740-9fc8-ccf784275293 | Address Redacted | | | | |
| 8e411789-0a0f-47f8-885e-c26a5999390E | Address Redacted | Page 5653 of 10184 | | | |
| 8e417605-4226-4731-bf2c-f1d3981630c3 | Address Redacted | | | | |
| 8e417d70-8fcc-4d08-a45a-1ac397739014 | Address Redacted | | | | |
| 8e41a3c3-802b-43f1-b151-642a141a4f6b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8e41cfb7-44a8-4490-8d98-d04868d03503 | Address Redacted | | | | |
| 8e41e697-8c35-4002-953e-0faaa35c2f24 | Address Redacted | | | | |
| 8e4215dc-ed44-42fc-9f38-5c5a5d9d50ce | Address Redacted | | | | |
| 8e422894-1339-490c-99f2-3f83cbb93634 | Address Redacted | | | | |
| 8e423f77-4568-4b60-8996-d39ba81202d8 | Address Redacted | | | | |
| 8e4244ed-6d8c-44e2-a04d-567652388616 | Address Redacted | | | | |
| 8e425f5a-e2a3-408b-909c-ac4da3216464 | Address Redacted | | | | |
| 8e42b216-a03a-4614-8819-0609ff090443 | Address Redacted | | | | |
| 8e42d04e-8c25-4b86-a149-7dc1a15b6bc6 | Address Redacted | | | | |
| 8e43005d-f3fc-4a8e-afea-4799b867b649 | Address Redacted | | | | |
| 8e43262c-c047-4a23-9670-f0f1610612df | Address Redacted | | | | |
| 8e432be4-439a-43e3-9a25-1d14c8ecc271 | Address Redacted | | | | |
| 8e43af52-34a2-4c30-aa97-888a65c60490 | Address Redacted | | | | |
| 8e43afe1-1cd7-46c3-a0c2-60207606cd29 | Address Redacted | | | | |
| 8e43c5af-4c0f-44e8-ae66-e237906c67be | Address Redacted | | | | |
| 8e43cb6f-01f0-492a-8ad9-7d357425e080 | Address Redacted | | | | |
| 8e43e08e-6da0-4bf3-8bd6-1a084aea2e3f | Address Redacted | | | | |
| 8e43eb43-a275-444f-a1dd-391bf89e27fc | Address Redacted | | | | |
| 8e43f17a-ab28-437c-86cb-307445085ab2 | Address Redacted | | | | |
| 8e440d58-ac4b-4e56-a93b-7883f6434b4b | Address Redacted | | | | |
| 8e443e4f-2ed3-4ec0-aba6-7ef338cd444C | Address Redacted | | | | |
| 8e444436-15a4-4556-9520-757fba5fa147 | Address Redacted | | | | |
| 8e44502e-11c7-4c79-a90c-843bf90b6648 | Address Redacted | | | | |
| 8e445462-e171-473e-9507-f7a129770935 | Address Redacted | | | | |
| 8e4488e3-351f-4b62-ba13-7ce7c9b05e5e | Address Redacted | | | | |
| 8e4496b0-e3c2-4bb0-a568-1e01d5b12721 | Address Redacted | | | | |
| 8e449b26-0bd8-43e9-b70a-cba9997156c1 | Address Redacted | | | | |
| 8e44f1af-d6e1-4d18-b3d7-1f1ea915de6b | Address Redacted | | | | |
| 8e451481-fa02-412c-813a-d5c086c5fa5c | Address Redacted | | | | |
| 8e454484-f84b-4192-8ed7-4b1ec94d8f0c | Address Redacted | | | | |
| 8e4552ca-c7f3-49a3-9f3a-05f0085c6655 | Address Redacted | | | | |
| 8e455d40-eac8-4c87-98a9-0162cc0fba31 | Address Redacted | | | | |
| 8e4584bc-5e0f-44c8-9b44-9abfa787dcbf | Address Redacted | | | | |
| 8e459cbd-2d2a-4b7f-9fcf-deda7d685066 | Address Redacted | | | | |
| 8e45c34f-9b5e-47b4-ab38-2649c5d4b796 | Address Redacted | | | | |
| 8e4642d1-0c06-4f75-ac0e-ce3cd92befad | Address Redacted | | | | |
| 8e4645c9-5c24-4a6c-8b26-f57b75b8af68 | Address Redacted | | | | |
| 8e4646e4-a50d-4cfe-9348-f9b1490ce61e | Address Redacted | | | | |
| 8e466910-b37d-42ad-aed2-3c7e9fdf6a8c | Address Redacted | | | | |
| 8e466b28-bb31-4930-bd16-2d778411f679 | Address Redacted | | | | |
| 8e46acc6-9731-459b-b3a4-c0ee91f000fc | Address Redacted | | | | |
| 8e46ba8f-6c8d-42d3-8c1b-72b82afd978b | Address Redacted | | | | |
| 8e46c831-b34e-4285-abf2-2b6edbab0a12 | Address Redacted | | | | |
| 8e46e702-4325-4dbb-98b7-78fd3a497871 | Address Redacted | | | | |
| 8e472203-e460-4028-864a-218c1b53f5d4 | Address Redacted | | | | |
| 8e47229c-cf90-4f42-a43f-1cdd6a7a54e6 | Address Redacted | | | | |
| 8e4726b0-c13f-498f-aa6c-bc1dcde5f139 | Address Redacted | | | | |
| 8e47307a-7808-440a-af5b-9a92f5708229 | Address Redacted | | | | |
| 8e47405f-19f9-4d6a-88ae-721c0444523f | Address Redacted | | | | |
| 8e477a27-ed50-4e19-b699-898de34b18ab | Address Redacted | | | | |
| 8e477bec-81e8-482d-926c-75f2cf025f3f | Address Redacted | | | | |
| 8e478415-abf7-4185-bd95-97d920e9af5a | Address Redacted | | | | |
| 8e478b97-0241-4aac-b00f-0fef3a7a63cf | Address Redacted | Page 5654 of 10184 | | | |
| 8e47be1b-18ce-4087-aca2-49a5020f486e | Address Redacted | | | | |
| 8e47e4b4-fbbc-4538-a7a7-3518f78ddd33 | Address Redacted | | | | |
| 8e481b5f-27f0-43ee-b03c-9cb03ebb96f2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8e486c14-4cc6-435d-8bfd-3a26e27b76a7 | Address Redacted | | | | |
| 8e487584-848e-43c1-96e5-75b107d727d2 | Address Redacted | | | | |
| 8e48b60f-38b8-4f73-bcf4-ae112cd81e5f | Address Redacted | | | | |
| 8e48bed5-e143-4634-8303-61f77c4aaa0C | Address Redacted | | | | |
| 8e48d2d1-007d-4924-b3b9-0088017f92d2 | Address Redacted | | | | |
| 8e48e17c-f3fc-4130-aea6-8a2d32ea15a2 | Address Redacted | | | | |
| 8e48f7be-3ca0-4042-977e-20a4b936f2a3 | Address Redacted | | | | |
| 8e4902d5-b1a9-4d61-883a-b38d95fff50c | Address Redacted | | | | |
| 8e490723-12f8-48c4-81dc-1316eeeee76a | Address Redacted | | | | |
| 8e491262-8cc1-4ad1-bd5b-6e1e25b525d9 | Address Redacted | | | | |
| 8e492aa0-5a71-4fff-9594-ae6411fe83e8 | Address Redacted | | | | |
| 8e4936e2-82e4-4ad0-9138-479ba3e8fc41 | Address Redacted | | | | |
| 8e496bed-84ed-44f2-b3da-9474a7ec030c | Address Redacted | | | | |
| 8e4991f3-b479-497f-ad12-14985793f5b2 | Address Redacted | | | | |
| 8e49a292-89b4-4770-9caa-5cddfa9e998f | Address Redacted | | | | |
| 8e49b3ae-ebbb-4e65-b65b-7f90ad82f70d | Address Redacted | | | | |
| 8e49bd8d-090c-4924-a797-65d1c1031bda | Address Redacted | | | | |
| 8e49c154-027c-49b0-9342-6bbb78b30af6 | Address Redacted | | | | |
| 8e49c624-0af3-4194-b98a-06f63656f5d7 | Address Redacted | | | | |
| 8e49d400-c5be-4ba8-80f9-411863e3f022 | Address Redacted | | | | |
| 8e49d546-6896-4c56-a0e5-41d8aebc250c | Address Redacted | | | | |
| 8e49dee7-ea2d-4f4e-982e-4815ffae9fdf | Address Redacted | | | | |
| 8e4a2aed-4d4d-4fdb-964c-76b2eac50a43 | Address Redacted | | | | |
| 8e4a6f91-d917-480c-ad8f-388aeb33f22! | Address Redacted | | | | |
| 8e4a7f31-18c5-4490-8b9f-a47104fc7069 | Address Redacted | | | | |
| 8e4a833d-08f8-4029-9b42-a032def7955a | Address Redacted | | | | |
| 8e4aa4f5-77d2-47f3-98c6-a34ffd08926C | Address Redacted | | | | |
| 8e4aa8c2-dfab-4061-b91a-789213397c3b | Address Redacted | | | | |
| 8e4ad16d-fd85-42da-8319-c778f5f62995 | Address Redacted | | | | |
| 8e4ad481-8a5d-4a93-83b5-00fd176f734c | Address Redacted | | | | |
| 8e4aeba6-790e-4918-b5f8-67e2c389631e | Address Redacted | | | | |
| 8e4aecbf-1730-4cef-82ff-4b6a86f5539b | Address Redacted | | | | |
| 8e4b0ea1-c0f9-40c9-a0df-4c79fe95d102 | Address Redacted | | | | |
| 8e4b1a82-5e33-4f7e-ba48-077b36d53356 | Address Redacted | | | | |
| 8e4b3b76-c627-488f-85ee-a583d1ae1fea | Address Redacted | | | | |
| 8e4b5ae9-9401-43cc-bf6c-c6cba27e0d2f | Address Redacted | | | | |
| 8e4b61b5-4ca4-4f7b-92bb-b62b96fe676d | Address Redacted | | | | |
| 8e4b6f09-f7fe-4fab-abef-782fde1cd6af | Address Redacted | | | | |
| 8e4be090-7d6f-4f38-8d41-bcbf6304851b | Address Redacted | | | | |
| 8e4bea25-66a9-49fb-8189-c221ea4f85fe | Address Redacted | | | | |
| 8e4c13b7-de57-4f55-a053-9c59ca3b942e | Address Redacted | | | | |
| 8e4c1c0d-9de5-4c10-9596-49098248f1f8 | Address Redacted | | | | |
| 8e4c384d-6eae-421d-9a84-6521f8ffc52d | Address Redacted | | | | |
| 8e4c9cd6-2bd6-414f-9e3f-d7fcb2e300bc | Address Redacted | | | | |
| 8e4c9ef0-049c-493d-a0ab-0a87414f5147 | Address Redacted | | | | |
| 8e4cbc6b-2298-4e37-9546-e8e00732df7e | Address Redacted | | | | |
| 8e4cda23-fbec-4d0f-80da-cefcf42e573a | Address Redacted | | | | |
| 8e4cdf6a-2eba-48ef-9b7e-9743375b701C | Address Redacted | | | | |
| 8e4ce43c-489e-413f-9f1e-dfd40eeb239d | Address Redacted | | | | |
| 8e4d0d05-cde8-4714-8898-df6ddc86ac47 | Address Redacted | | | | |
| 8e4d48f4-036f-43e7-8012-8ab5d2dc9f2C | Address Redacted | | | | |
| 8e4d61af-ca06-4983-b037-3588c468b19f | Address Redacted | | | | |
| 8e4d6cee-b94f-4798-b8af-135806d9606a | Address Redacted | Page 5655 of 10184 | | | |
| 8e4d6f7c-f93d-4316-b5eb-92200d46e6d9 | Address Redacted | | | | |
| 8e4d7fd9-6e2e-49ca-948d-2ce4107cc69e | Address Redacted | | | | |
| 8e4d8923-66a1-41d0-86df-54470537c8db | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8e4d8f7a-4a4e-4a3e-9192-d85ebcc0ff5e | Address Redacted | | | | |
| 8e4da4d4-0188-45fb-9db4-6b0228db0f74 | Address Redacted | | | | |
| 8e4da6ba-d321-4251-a4cd-df2058e5f802 | Address Redacted | | | | |
| 8e4ddb04-b577-4002-8351-87b65edb8bb0 | Address Redacted | | | | |
| 8e4ddd8e-dba4-439b-b28a-8b47d0bb7c7b | Address Redacted | | | | |
| 8e4dfe1f-a392-426e-b5c5-99ccf6ea24b8 | Address Redacted | | | | |
| 8e4e27bb-f099-4d92-8c4e-8a5c45721b1b | Address Redacted | | | | |
| 8e4e2d3f-41e6-482b-b525-ccfe2ec13bc7 | Address Redacted | | | | |
| 8e4e3bd4-bac4-42c9-8353-18e634c5af40 | Address Redacted | | | | |
| 8e4e6e21-8805-4606-8cad-2f1c6722aa9f | Address Redacted | | | | |
| 8e4e7fe8-2232-4c01-b8ec-cfc585b94d71 | Address Redacted | | | | |
| 8e4e9342-85fc-4c2e-8567-4e038e832304 | Address Redacted | | | | |
| 8e4e9aee-af43-4360-b061-88275073feel | Address Redacted | | | | |
| 8e4ea14a-96af-4672-8b01-6c14bc5ac303 | Address Redacted | | | | |
| 8e4efed9-75d7-4d10-9c8c-c2eba75e3b21 | Address Redacted | | | | |
| 8e4f48e7-26e6-4b87-8d4f-33254cae28e7 | Address Redacted | | | | |
| 8e4f5248-5fb6-4e1c-a736-ceb84bb1928b | Address Redacted | | | | |
| 8e4f5a27-f5e9-4a37-9068-ea038fdc8d88 | Address Redacted | | | | |
| 8e4f820b-551d-4fb0-aed9-8eaf30c8dbf6 | Address Redacted | | | | |
| 8e4f8d92-1b0f-4294-9147-6a785c15b7a5 | Address Redacted | | | | |
| 8e4fc7af-f06e-4732-830e-9ccddef6334e | Address Redacted | | | | |
| 8e4fd6d8-b18f-4edf-9530-1a6ee709536e | Address Redacted | | | | |
| 8e4feb78-2ea3-41ff-9000-9f423cdf7b5b | Address Redacted | | | | |
| 8e500630-9882-4167-878d-8feda225af9c | Address Redacted | | | | |
| 8e503c64-afa2-4d7a-b4af-a2d3e5f731d6 | Address Redacted | | | | |
| 8e504110-f90e-44cc-9a14-17daf4a9baaa | Address Redacted | | | | |
| 8e507f9a-cca2-45a6-b77d-08f33e2d5012 | Address Redacted | | | | |
| 8e50dac4-fedf-4c0c-8e22-76a2c5ac8d1f | Address Redacted | | | | |
| 8e50f0b8-b3ac-4977-926f-504858122839 | Address Redacted | | | | |
| 8e50fe3d-805d-4907-8667-582e633c513c | Address Redacted | | | | |
| 8e510655-2555-4c67-941c-48a6c2f9157C | Address Redacted | | | | |
| 8e510b7f-7080-42fc-a5f3-de55e6989b73 | Address Redacted | | | | |
| 8e51127a-851b-42ee-9e5d-eea63910767a | Address Redacted | | | | |
| 8e511aa7-0f73-49ee-a42b-994d121c24cC | Address Redacted | | | | |
| 8e515fbe-d070-4e4a-aaf3-fa592993e24e | Address Redacted | | | | |
| 8e516023-17fc-40d6-9c57-f54ee9ae9cec | Address Redacted | | | | |
| 8e517e3f-bbba-4fc5-beb5-4314b652ac7f | Address Redacted | | | | |
| 8e518fc0-d2e5-400e-bed9-590f5dbf2e7f | Address Redacted | | | | |
| 8e51939b-e4c7-4716-902a-a9dc2001a942 | Address Redacted | | | | |
| 8e51a0ca-085b-4a36-b882-7e23cc1153ec | Address Redacted | | | | |
| 8e51b094-9e46-4c4f-9e6e-0aa241bb18b8 | Address Redacted | | | | |
| 8e51d5c4-1405-4826-b10f-5406aebbcdb7 | Address Redacted | | | | |
| 8e51f62b-b85b-4f49-b11e-a0524b475ae8 | Address Redacted | | | | |
| 8e51f7ba-4456-45ee-8862-c33eb18fea48 | Address Redacted | | | | |
| 8e522246-7253-4a4a-b535-eb36668b9ce0 | Address Redacted | | | | |
| 8e522511-df2d-40a9-9611-e0c6f247958c | Address Redacted | | | | |
| 8e522cd5-c507-44a0-8e97-a526e184f25d | Address Redacted | | | | |
| 8e524e78-d70b-41e3-8f65-b69f8f33aa1a | Address Redacted | | | | |
| 8e527667-e78a-4733-8fdc-d69eb96b4f9C | Address Redacted | | | | |
| 8e5282ab-a86c-4648-a288-037fb18eec76 | Address Redacted | | | | |
| 8e529249-1ae2-4617-a275-ea6a244276f9 | Address Redacted | | | | |
| 8e52b4a9-9e66-494d-b711-85f295a3ea58 | Address Redacted | | | | |
| 8e52bcc3-477f-4343-8477-b940e65e4c65 | Address Redacted | Page 5656 of 10184 | | | |
| 8e52e735-21e0-4790-a2a3-f0808ce4ca95 | Address Redacted | | | | |
| 8e52fc4f-4c43-4ae4-8272-9a1abd827607 | Address Redacted | | | | |
| 8e5327ac-e4d0-4020-bb8b-202eadb9aecb | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8e5336d2-ac0f-4f50-a395-52431d65e9a1 | Address Redacted | | | | |
| 8e534063-5960-4f9b-a9d5-90d250b4472d | Address Redacted | | | | |
| 8e535f89-f79a-425a-aa53-dee699f79871 | Address Redacted | | | | |
| 8e538d25-33b8-4117-98b1-f35f335863e1 | Address Redacted | | | | |
| 8e53949e-b97b-4d28-8322-03c0cfae6c79 | Address Redacted | | | | |
| 8e539c48-cc31-4e6d-971d-64cd4e7ec571 | Address Redacted | | | | |
| 8e53d25f-b813-4404-9d29-d8daab8624aa | Address Redacted | | | | |
| 8e543a83-1a91-4ef9-ac10-2f2f922f4e63 | Address Redacted | | | | |
| 8e543d55-a930-43ed-8e47-d51bd18e85fe | Address Redacted | | | | |
| 8e544c1f-af46-40ab-b0b6-9a000f633742 | Address Redacted | | | | |
| 8e545ea0-6004-4838-8188-a3c4e40af715 | Address Redacted | | | | |
| 8e548ea8-51a0-4f16-8aa8-32d1ef107e62 | Address Redacted | | | | |
| 8e54be74-1599-45e3-bcf2-41ce6d90fc8a | Address Redacted | | | | |
| 8e54d569-d9db-4b11-977b-7bdc3cb1a17f | Address Redacted | | | | |
| 8e54dcbe-e747-4a2d-821d-a28895e09fe3 | Address Redacted | | | | |
| 8e555b37-330b-4923-b28f-7582fc9aed7d | Address Redacted | | | | |
| 8e558017-824c-4477-b8d5-8daaeb7cb374 | Address Redacted | | | | |
| 8e55c69b-58f5-4b2c-98d0-9c1f2c91b0e7 | Address Redacted | | | | |
| 8e560e80-e124-4586-90d7-1ef44741afb2 | Address Redacted | | | | |
| 8e56121a-1249-4244-8f24-183c3b039bd6 | Address Redacted | | | | |
| 8e561ff0-73fa-470d-a039-22ec01cb219C | Address Redacted | | | | |
| 8e5649e0-ec56-486e-b2c5-b90312e300fa | Address Redacted | | | | |
| 8e56568f-7bcc-46f9-ab86-3fb6ff5abd2c | Address Redacted | | | | |
| 8e5675d3-3660-4764-80ee-61bd5b54df23 | Address Redacted | | | | |
| 8e56f5e0-2d7a-4ffe-b744-03af750fd4f7 | Address Redacted | | | | |
| 8e57041c-27cf-4b31-a851-f399c695391e | Address Redacted | | | | |
| 8e5704d2-f8c3-4c06-b78a-c28c430d4059 | Address Redacted | | | | |
| 8e57570b-29b7-4a48-8cc1-12f52f5fb2e7 | Address Redacted | | | | |
| 8e5766ea-f7e7-4541-8b22-9c540896e0c0 | Address Redacted | | | | |
| 8e577059-9f1a-411c-b34b-966e44638738 | Address Redacted | | | | |
| 8e5778c1-8b2b-4446-a9af-a638781ad7f4 | Address Redacted | | | | |
| 8e577e17-b0f6-4842-a14c-82def19e9bb4 | Address Redacted | | | | |
| 8e57a8e2-67d8-4940-8995-24b1e140a6ec | Address Redacted | | | | |
| 8e57ac18-37c3-4639-b462-41b658dca3fd | Address Redacted | | | | |
| 8e57ae5a-901d-4011-b502-3767b5b5d621 | Address Redacted | | | | |
| 8e57e5cb-9b65-49a7-b389-0e1dba057a3d | Address Redacted | | | | |
| 8e58074e-0ba7-4ccc-b386-23b4a30cae0d | Address Redacted | | | | |
| 8e5817cc-b8d8-416e-b57c-e336b38e1623 | Address Redacted | | | | |
| 8e583947-bb58-4996-9e20-2bffd8e13572 | Address Redacted | | | | |
| 8e585486-50d1-4ee6-ac1b-87ebaa644b3f | Address Redacted | | | | |
| 8e587701-4843-48cc-bb8c-85c41af48cc6 | Address Redacted | | | | |
| 8e589180-47ec-41b8-a6f1-90eabbcea823 | Address Redacted | | | | |
| 8e58b7b-ba44-4a34-8499-be9a91d278b3 | Address Redacted | | | | |
| 8e58bc9d-f69e-43cb-ac57-915e7ff66fe5 | Address Redacted | | | | |
| 8e58f884-9fe9-4357-94d7-3087851bd751 | Address Redacted | | | | |
| 8e591a5d-79b7-470a-b7be-e8c439aba996 | Address Redacted | | | | |
| 8e592947-b478-4af5-9e84-a401a467fd07 | Address Redacted | | | | |
| 8e59432e-ab3c-4141-883a-36952e5e4f25 | Address Redacted | | | | |
| 8e596bef-1241-44ff-a154-914bafe37383 | Address Redacted | | | | |
| 8e59ad39-14de-490b-952e-884266d40bf2 | Address Redacted | | | | |
| 8e59c673-0fcb-45be-93f5-cfb6962b1658 | Address Redacted | | | | |
| 8e59cb17-f8f1-4b65-963b-9350ea41e543 | Address Redacted | | | | |
| 8e59f31c-57d7-46ed-826f-09d16d05d098 | Address Redacted | Page 5657 of 10184 | | | |
| 8e5a1897-f34d-4ff4-b2f8-872907ac3ecc | Address Redacted | | | | |
| 8e5a4d9b-64d9-4b16-95a1-4cfa635aba5c | Address Redacted | | | | |
| 8e5a7571-b552-4c14-9643-4ee4398614a5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8e5a7b7d-5c35-46f3-b587-72f029fe2707 | Address Redacted | | | | |
| 8e5a8996-4607-4948-8b26-8df2f07e763a | Address Redacted | | | | |
| 8e5ac395-ef06-4fba-9fb9-581418b54578 | Address Redacted | | | | |
| 8e5ac62e-2b48-44a2-ad49-0685cacce1f3 | Address Redacted | | | | |
| 8e5adc4a-f584-4681-9aca-b92206b9bdc2 | Address Redacted | | | | |
| 8e5adf08-1f50-4951-a6bd-cec36676f9d4 | Address Redacted | | | | |
| 8e5af320-c5c8-414a-83db-ae667163cca8 | Address Redacted | | | | |
| 8e5b3f6f-6109-4879-affd-40068b3ef1a7 | Address Redacted | | | | |
| 8e5b4688-2e53-4140-b92d-dd8659d119aa | Address Redacted | | | | |
| 8e5b7fc2-29c8-44eb-98b7-3fb81244b425 | Address Redacted | | | | |
| 8e5b9ed8-fba8-4453-9597-db21d198a432 | Address Redacted | | | | |
| 8e5bc94d-e409-42e1-b0c6-eb493478c04d | Address Redacted | | | | |
| 8e5bd2b7-f877-4ffb-88a1-1ee88fbc541e | Address Redacted | | | | |
| 8e5bd44b-a3f0-43ec-86b6-a486d7a36145 | Address Redacted | | | | |
| 8e5bf6fe-3067-4e50-8076-43e05db1ea72 | Address Redacted | | | | |
| 8e5c07b9-9a89-480c-b291-e63ef5f286ee | Address Redacted | | | | |
| 8e5c0d33-f1af-4b91-ba98-db5f99d6e8d3 | Address Redacted | | | | |
| 8e5c12f6-c865-4000-95a5-dda969a8466a | Address Redacted | | | | |
| 8e5c1ac7-dcba-48e8-9d1e-ce75d74e5351 | Address Redacted | | | | |
| 8e5c3908-0c07-42e2-911b-c3605a833da3 | Address Redacted | | | | |
| 8e5c3bef-b6a5-4f51-aa68-d0c8f105c27b | Address Redacted | | | | |
| 8e5c420a-9dee-412a-b213-bedebbbd674c | Address Redacted | | | | |
| 8e5c5e56-cdf1-4267-b8c7-cecec2d0d58f | Address Redacted | | | | |
| 8e5c5f23-161b-4b1c-b50e-baa7f8d4d215 | Address Redacted | | | | |
| 8e5c654f-94e2-4307-97d1-79c5730c02d1 | Address Redacted | | | | |
| 8e5c66d2-eee0-40f1-94aa-27764881537d | Address Redacted | | | | |
| 8e5c88d0-0a4a-4e18-b81b-63ae2a8319f0 | Address Redacted | | | | |
| 8e5cab18-cf00-4eed-a636-d299eceb3483 | Address Redacted | | | | |
| 8e5cad80-9ec4-4c5e-b89e-2b1d548ceb28 | Address Redacted | | | | |
| 8e5cb956-b314-40e3-8a6b-9b856bf3feea | Address Redacted | | | | |
| 8e5cc45e-f8be-4af9-ab82-1f9f6801d586 | Address Redacted | | | | |
| 8e5cd2c4-1c37-43c1-baf9-20fdd22309e8 | Address Redacted | | | | |
| 8e5cecb0-5941-4b50-b0ba-ed901121e4f0 | Address Redacted | | | | |
| 8e5cedb4-c0a3-4926-8c01-42cbe7cd1fa9 | Address Redacted | | | | |
| 8e5d05c9-3337-4685-8afb-84a9572adf73 | Address Redacted | | | | |
| 8e5d277d-b7c2-4866-b4f6-8b17e156d988 | Address Redacted | | | | |
| 8e5d3f51-abbb-4a6e-8cb6-cc6af03d6f97 | Address Redacted | | | | |
| 8e5d43e3-eb26-40a4-b6a7-55b869c6a7d5 | Address Redacted | | | | |
| 8e5d4d08-c642-44af-886a-5523909d67bb | Address Redacted | | | | |
| 8e5d4e4c-efee-47d3-acd1-d2e06470ad10 | Address Redacted | | | | |
| 8e5d4f23-50de-4cfe-8688-10c7db41c0f9 | Address Redacted | | | | |
| 8e5d732b-b855-4cf6-8860-fb4ebb041b7d | Address Redacted | | | | |
| 8e5df1cc-2007-4de5-90e1-e3e78ea1d585 | Address Redacted | | | | |
| 8e5e0513-67be-4bae-8bd8-9965135fbb5a | Address Redacted | | | | |
| 8e5e1bbe-6bdb-4b2f-9222-7c5fb22bef14 | Address Redacted | | | | |
| 8e5e35e8-7422-48e4-9e14-5d418a29a14c | Address Redacted | | | | |
| 8e5e578e-c75a-49b6-ab8d-581d8040eaa6 | Address Redacted | | | | |
| 8e5e95b6-bad5-416f-a836-c1fc595130c9 | Address Redacted | | | | |
| 8e5e96a3-ad58-4595-8e4e-740f907ef921 | Address Redacted | | | | |
| 8e5eca4c-5af6-4942-b44e-3d7dc630f101 | Address Redacted | | | | |
| 8e5ef1eb-2f00-4cf7-80fb-80dcf39322ca | Address Redacted | | | | |
| 8e5f0f33-0492-4939-a3c0-287e36bc1692 | Address Redacted | | | | |
| 8e5f201b-51f3-409e-b12a-83f2c5ca2cd6 | Address Redacted | | | | |
| 8e5f6024-3955-4d6b-8e0a-e63f08cea49c | Address Redacted | | | | |
| 8e5f64ce-22bb-498e-8ec2-f80a8c6346f2 | Address Redacted | | | | |
| 8e5f79d6-2b2e-4008-805b-0eeaf7a0efbc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8e5fa70f-562c-43ea-aea2-91241724bf43 | Address Redacted | | | | |
| 8e5fb8d7-dfe8-4d6f-a8ba-4f6e9f19cfd9 | Address Redacted | | | | |
| 8e5fd03c-e450-4408-b6b2-bec3918a62cf | Address Redacted | | | | |
| 8e5fdaef-1332-4ec1-9c03-1b5a46654be0 | Address Redacted | | | | |
| 8e5fe747-4cf2-4fd4-8333-c4cab437e777 | Address Redacted | | | | |
| 8e6021aa-36f9-42ad-9fa0-c710f863f79e | Address Redacted | | | | |
| 8e603910-60d9-47ba-b0e4-7fd263d27888 | Address Redacted | | | | |
| 8e606372-46b5-4099-8346-e1c1dc8a75b8 | Address Redacted | | | | |
| 8e607cbd-4bfa-434a-b628-e787331819ae | Address Redacted | | | | |
| 8e608199-410e-4c9b-b251-55a53d1f487f | Address Redacted | | | | |
| 8e609f5d-d0dd-44f0-ae25-0a6dea73e2c9 | Address Redacted | | | | |
| 8e60f707-be94-4a5b-abdc-3f0c7a80f047 | Address Redacted | | | | |
| 8e60fb92-e881-48c7-a8a3-25636708ea7e | Address Redacted | | | | |
| 8e61077b-04c7-4b86-b0fe-7b42df78006b | Address Redacted | | | | |
| 8e61253d-a81b-4673-a4c3-f3dce895e52d | Address Redacted | | | | |
| 8e614392-efa2-4570-8c26-ba770d607a9c | Address Redacted | | | | |
| 8e61452b-96fb-4bee-b461-eaca911bc0df | Address Redacted | | | | |
| 8e614e3f-8f0c-4724-a95a-ec13627144e2 | Address Redacted | | | | |
| 8e615d89-466a-482c-b663-94beef6854f8 | Address Redacted | | | | |
| 8e61666b-acf6-4680-97e3-29d1936a8905 | Address Redacted | | | | |
| 8e61691a-487c-4ab5-9661-424e6aefb0c4 | Address Redacted | | | | |
| 8e6169f3-d8fb-48e8-bfd6-eef8f2ea4beb | Address Redacted | | | | |
| 8e6170a9-3694-4e8e-ac16-4ed4472d7d85 | Address Redacted | | | | |
| 8e61daa8-00c2-478a-83ab-7416c961a1a5 | Address Redacted | | | | |
| 8e61ed6f-918e-4e86-a9f7-c2f539465023 | Address Redacted | | | | |
| 8e621207-50a5-4b09-a47a-951c6c13ba52 | Address Redacted | | | | |
| 8e622402-f3b9-4514-8008-dd54d6309bb5 | Address Redacted | | | | |
| 8e623b84-cf9a-41d1-816a-50f72d691a7a | Address Redacted | | | | |
| 8e623ba5-25d3-42f9-8da1-d81dba55e62f | Address Redacted | | | | |
| 8e624855-eff4-4fe2-b1fb-c7f0e9e36661 | Address Redacted | | | | |
| 8e626c16-41cc-41f3-a8e6-5f2a5a689ae8 | Address Redacted | | | | |
| 8e62b91d-c886-4e92-b87d-424714d92999 | Address Redacted | | | | |
| 8e62fde8-6ede-48fe-a0e0-e67c22e08ab0 | Address Redacted | | | | |
| 8e630732-aae9-4969-81e0-077778b3a713 | Address Redacted | | | | |
| 8e63302c-c508-4b54-8f6c-1c463cc0e4c0 | Address Redacted | | | | |
| 8e634b75-e7ba-4a66-a77e-a102dda5859b | Address Redacted | | | | |
| 8e635ba2-b445-4ab3-9db9-efc56d85af77 | Address Redacted | | | | |
| 8e635df5-f012-47d6-9df7-876249f23300 | Address Redacted | | | | |
| 8e637ee7-b9b9-4456-9581-0f3931139cfe | Address Redacted | | | | |
| 8e638cfd-5f56-4222-8c0d-320e37eff18f | Address Redacted | | | | |
| 8e63956f-fd05-4794-9daa-575655aabb25 | Address Redacted | | | | |
| 8e63a19c-ffcf-4988-87d7-1de34e5b2632 | Address Redacted | | | | |
| 8e63d0b3-5b7d-4eca-b816-f54fd3495c61 | Address Redacted | | | | |
| 8e63ebfc-6841-4a7b-9da4-4b5f11599585 | Address Redacted | | | | |
| 8e63f180-9f88-43ab-86c7-9c25287baea9 | Address Redacted | | | | |
| 8e63f811-2cda-4023-93e3-ab394aad3bbd | Address Redacted | | | | |
| 8e63fbd8-f4bc-41c0-b4f1-f8c0fbb51156 | Address Redacted | | | | |
| 8e6406d0-ffed-4eb4-a5be-6f8a7f2d245e | Address Redacted | | | | |
| 8e64292d-6110-4ce0-84e9-30be9cb58ef6 | Address Redacted | | | | |
| 8e6433db-b752-4b09-8049-5269c1bbfe47 | Address Redacted | | | | |
| 8e64399f-3550-4263-a0ff-77b6fe2e22d8 | Address Redacted | | | | |
| 8e64453f-7fd0-42f3-a46f-963749bb3838 | Address Redacted | | | | |
| 8e644c78-dfbb-4bf4-8f21-15c939597938 | Address Redacted | | | | |
| 8e646987-2db2-4a20-baf0-3fc38d187e5f | Address Redacted | | | | |
| 8e64aa9e-1fda-4062-ba8e-4c96937cbda8 | Address Redacted | | | | |
| 8e64bedf-a96f-4c81-8cba-188463aeeb42 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8e64d51f-40fd-4555-a8d3-14299876252C | Address Redacted | | | | |
| 8e653ef3-4ef8-4b1c-addb-39e893d16511 | Address Redacted | | | | |
| 8e6557c9-66fa-46f4-b13f-088d9c53abde | Address Redacted | | | | |
| 8e659795-eec9-45da-9f77-d7d7c404de7d | Address Redacted | | | | |
| 8e65e844-0980-4eba-9745-3c9e17b7ec43 | Address Redacted | | | | |
| 8e6625f0-b4f4-4304-9740-3b3eb16b271f | Address Redacted | | | | |
| 8e6669b1-36d8-46b4-8311-10465178eda8 | Address Redacted | | | | |
| 8e6680dd-acc7-4b34-a285-67d8582f1088 | Address Redacted | | | | |
| 8e669a8e-af00-4490-9f36-ebcf5baa8095 | Address Redacted | | | | |
| 8e66d860-a859-4b2f-bfff-a118981a7452 | Address Redacted | | | | |
| 8e67110c-579f-4c48-b618-0b316fc46c85 | Address Redacted | | | | |
| 8e672399-9f42-46a6-9f8f-ffc12f2bb408 | Address Redacted | | | | |
| 8e67287b-87c0-475a-9ab7-aa3f09f9721a | Address Redacted | | | | |
| 8e672ee8-3475-42f9-aab8-b2bd6d54810b | Address Redacted | | | | |
| 8e6736bb-fa85-4e48-82e9-9c88e227572d | Address Redacted | | | | |
| 8e6764a1-ede7-468e-b00d-b7142a02f496 | Address Redacted | | | | |
| 8e67d49c-4ff5-41f9-8f7c-ed4823b8c57a | Address Redacted | | | | |
| 8e67f0ab-4f29-4188-bfab-76728d667daa | Address Redacted | | | | |
| 8e67f11f-5380-4cd5-bb08-0dfe9a85158a | Address Redacted | | | | |
| 8e67f3ff-8f14-4d33-8ba9-884bbb0b60ce | Address Redacted | | | | |
| 8e6819d3-1bc9-4f7e-8d84-04d901dc4414 | Address Redacted | | | | |
| 8e681dea-cbf7-475a-9d8f-a1e2650a574C | Address Redacted | | | | |
| 8e68543d-b95b-48d8-8c5a-05e76fedbbc3 | Address Redacted | | | | |
| 8e687deb-a011-4b8f-9ad7-db79d8addf5a | Address Redacted | | | | |
| 8e68f528-f4d7-4621-bf34-5bf00a5617b7 | Address Redacted | | | | |
| 8e6900ff-6fba-415d-98a2-e626e986e69C | Address Redacted | | | | |
| 8e6912a9-add9-4177-9a52-71e96180d698 | Address Redacted | | | | |
| 8e6924e4-d78e-4ea5-b3be-bb7880404ae2 | Address Redacted | | | | |
| 8e693478-533a-4535-98a6-3b6705c07332 | Address Redacted | | | | |
| 8e6935a6-6c8c-4c6d-921a-4f6f8ad3f2e9 | Address Redacted | | | | |
| 8e693b3b-36b2-40d5-8b5e-f5d73c9b7f35 | Address Redacted | | | | |
| 8e697dbd-ef3b-4c48-a6af-bd7b9e111d3d | Address Redacted | | | | |
| 8e69abf9-13b2-4bee-80b6-95246d9b06ca | Address Redacted | | | | |
| 8e69cd43-cc4b-4fd6-ad0a-bc8fff2f265c | Address Redacted | | | | |
| 8e69fc3b-f327-4877-8bca-ac920a1df98f | Address Redacted | | | | |
| 8e6a1e5f-93b6-42c2-a902-194087d6bb7c | Address Redacted | | | | |
| 8e6a31b3-acae-4762-b669-ac98cc7f37c5 | Address Redacted | | | | |
| 8e6a4c33-663d-411e-b55b-85e3dfc5a836 | Address Redacted | | | | |
| 8e6a6999-57aa-450f-b480-3a44c677d8b9 | Address Redacted | | | | |
| 8e6a7813-15f7-4020-8845-41803676805S | Address Redacted | | | | |
| 8e6a7f00-cb1d-4ccc-9483-f928e414ae24 | Address Redacted | | | | |
| 8e6a96bf-4221-4c09-a10b-6a89e889ea6C | Address Redacted | | | | |
| 8e6ae0b3-4eaf-4f20-9b2b-b103ce75405b | Address Redacted | | | | |
| 8e6b0d3a-6830-4338-9253-29340eb1903a | Address Redacted | | | | |
| 8e6b5573-933b-4c5a-bf46-47d2f0b011eb | Address Redacted | | | | |
| 8e6b6d97-d36f-4cf3-8b55-c3fc920a3adf | Address Redacted | | | | |
| 8e6b701f-09b5-4db4-9406-62ca78020d6f | Address Redacted | | | | |
| 8e6b7021-9e2f-4b12-9ff5-80eefd3550db | Address Redacted | | | | |
| 8e6b7279-8b0c-4c01-bb14-fda9a185fddd | Address Redacted | | | | |
| 8e6b8f31-de8b-4e68-aa89-7cdbe74c7c1e | Address Redacted | | | | |
| 8e6ba037-5f98-4ab6-97fe-53e235d46485 | Address Redacted | | | | |
| 8e6bcaa1-345d-4b14-b037-a07307dee6dd | Address Redacted | | | | |
| 8e6bff6f-910f-4a42-a024-8e2b2f8068b9 | Address Redacted | Page 5660 of 10184 | | | |
| 8e6c01f7-4856-48ae-b1c7-3ef313057f8f | Address Redacted | | | | |
| 8e6c0f16-e424-4bf0-9e03-3870bddb2c96 | Address Redacted | | | | |
| 8e6c5c2b-e671-4958-818d-1ce2492f8bda | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8e6c6f70-b7c7-46d4-966a-ed991ef56274 | Address Redacted | | | | |
| 8e6c7257-1e44-4384-8be2-bde53b239a5e | Address Redacted | | | | |
| 8e6c83d3-7593-4ec3-aff6-f783fcd703c8 | Address Redacted | | | | |
| 8e6c8e03-677c-4e16-b21b-42acada84253 | Address Redacted | | | | |
| 8e6cdc4b-a10d-4f2d-a3a2-d5f02d3472c1 | Address Redacted | | | | |
| 8e6cf2e4-c80d-45a0-82a5-7874ab3edcee | Address Redacted | | | | |
| 8e6cf83c-a238-4888-a866-526e18edd809 | Address Redacted | | | | |
| 8e6cfa6c-dd10-4123-b06a-f555983ed127 | Address Redacted | | | | |
| 8e6d9937-576d-4f7a-b219-bb289dd8c081 | Address Redacted | | | | |
| 8e6de260-14b4-4599-84d3-1600b18760c8 | Address Redacted | | | | |
| 8e6dfd03-378d-42ea-952a-33ecad18cc04 | Address Redacted | | | | |
| 8e6e73c9-02bc-4af9-adfe-704c23bd59ba | Address Redacted | | | | |
| 8e6e898b-39be-4577-accd-3f8ba90f08cd | Address Redacted | | | | |
| 8e6eaaab-f39e-417b-8650-de16993c3962 | Address Redacted | | | | |
| 8e6eb33e-a807-485f-b191-23261c73d62b | Address Redacted | | | | |
| 8e6ecca8-bdb4-472c-bcf0-db4dcc3fa23f | Address Redacted | | | | |
| 8e6ee139-c3fc-4d4a-ae20-b5e946c2cab7 | Address Redacted | | | | |
| 8e6efaf0-0c8e-4dcd-bd8a-615f1ade3cd1 | Address Redacted | | | | |
| 8e6f4b85-ada1-47c1-8b41-8052cc8bbe07 | Address Redacted | | | | |
| 8e6f5ebd-0617-4ccf-971f-8208f1d9466c | Address Redacted | | | | |
| 8e6f9906-bf3c-45f9-9367-77aefb6966a8 | Address Redacted | | | | |
| 8e6fa3dc-11df-4ab1-80c5-d1f22ff6bdec | Address Redacted | | | | |
| 8e6fbdc7-195f-4bcf-b648-5f0525e0c8ec | Address Redacted | | | | |
| 8e6fc1d1-498c-41af-aa09-231409e6287C | Address Redacted | | | | |
| 8e6fecbd-6952-4e26-8704-c519fc02aefa | Address Redacted | | | | |
| 8e70655a-1928-4121-be6b-0b125a1e0f3d | Address Redacted | | | | |
| 8e707861-3490-42c7-9c1f-5b2475889705 | Address Redacted | | | | |
| 8e707f97-fdc2-422e-bfd4-a9fde1ef627e | Address Redacted | | | | |
| 8e70a0e9-3206-402f-8a5c-5ba8b98c590d | Address Redacted | | | | |
| 8e70cc47-58d0-43f4-87cc-2ddf30be6a60 | Address Redacted | | | | |
| 8e70d371-18a3-46ed-bdb3-c74a860818c8 | Address Redacted | | | | |
| 8e70f076-5602-4687-a55c-fcc10c59a5e7 | Address Redacted | | | | |
| 8e70f5c8-2ef0-4805-b589-eed97dcb9f32 | Address Redacted | | | | |
| 8e70fb1a-8ece-4fda-b109-67e5260f5398 | Address Redacted | | | | |
| 8e7115b3-75bb-4969-9bd7-ab65faa464cf | Address Redacted | | | | |
| 8e7122e6-9085-497f-a5e0-c21019b3ba82 | Address Redacted | | | | |
| 8e7189b9-0e62-4de9-94fa-d53d1848cff2 | Address Redacted | | | | |
| 8e71a386-fcb4-47c6-ab21-271199e3e1d4 | Address Redacted | | | | |
| 8e71a6b9-15dc-4a13-a06a-41e1e01a96a0 | Address Redacted | | | | |
| 8e71ad68-5389-4912-b297-de66cc95afc1 | Address Redacted | | | | |
| 8e71b04a-fbad-4e50-9f40-fc2068c1dd07 | Address Redacted | | | | |
| 8e71c20f-4339-456c-808b-2779c004169C | Address Redacted | | | | |
| 8e71c8a7-5a03-4226-81ee-5b459c698ca5 | Address Redacted | | | | |
| 8e71e144-d70b-41dc-b3f5-2fbeae3b30b0 | Address Redacted | | | | |
| 8e71eae9-8767-4870-9070-614b5f2131be | Address Redacted | | | | |
| 8e71f76e-27ec-4567-9a9b-9299df97f60f | Address Redacted | | | | |
| 8e71fc5f-5d02-461a-9656-5673542f400C | Address Redacted | | | | |
| 8e7206e9-e5c8-40a5-b614-faab3189f1e3 | Address Redacted | | | | |
| 8e726a51-7751-4e57-b4a8-656d03d25321 | Address Redacted | | | | |
| 8e7290c3-d4b3-4756-bcdb-8372c3be0333 | Address Redacted | | | | |
| 8e72a340-055a-43b2-99aa-355865e8979a | Address Redacted | | | | |
| 8e72a91d-5f0e-483f-963b-f6bb9146f014 | Address Redacted | | | | |
| 8e72ed42-bf35-48b7-9d09-e818e845ada2 | Address Redacted | Page 5661 of 10184 | | | |
| 8e731c58-edad-4dde-a772-a6c56e174a92 | Address Redacted | | | | |
| 8e7328b9-1db4-4b03-a7a6-aa361dcab28f | Address Redacted | | | | |
| 8e734a28-8810-442b-ae83-c7b9b314a4cb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8e735b73-c9f3-428e-8de2-5ae1c1de7cd0 | Address Redacted | | | | |
| 8e735bef-81f9-4ea5-a1a2-ad3a3726f4ft | Address Redacted | | | | |
| 8e736951-0b1d-4263-bc93-0478569f5278 | Address Redacted | | | | |
| 8e736b20-21f9-406d-afcd-06227b5da8d3 | Address Redacted | | | | |
| 8e736f53-549c-452e-9d29-de762644412a | Address Redacted | | | | |
| 8e737eed-a8ec-4749-a5ed-eac357c9c3f0 | Address Redacted | | | | |
| 8e73b32c-1244-488b-85e4-367f68c9268c | Address Redacted | | | | |
| 8e73b7c9-3e2b-4469-b5f6-55fd55be9227 | Address Redacted | | | | |
| 8e73cabb-c12a-4eb3-a450-7fb9128f77ba | Address Redacted | | | | |
| 8e73ce6f-15c8-46b8-80d0-2e8546e6f3f6 | Address Redacted | | | | |
| 8e73d076-b8fe-4049-8285-ad26eeb0564a | Address Redacted | | | | |
| 8e73d911-8fbc-44c6-903e-e978923a9658 | Address Redacted | | | | |
| 8e73f4ad-6b1a-4bc0-91f4-ef1ef71b4918 | Address Redacted | | | | |
| 8e740374-f19b-48a0-9ea7-8647b44338d4 | Address Redacted | | | | |
| 8e741d1a-30d2-491c-8576-0d00a5e21ca6 | Address Redacted | | | | |
| 8e742fa7-183c-4b6a-8af3-e07cc357a365 | Address Redacted | | | | |
| 8e74320b-ca18-4d9a-9a1d-48a5a9f4f0e9 | Address Redacted | | | | |
| 8e743bf8-f888-45e8-a0fa-1ab54d42a3b2 | Address Redacted | | | | |
| 8e7446b3-8ca8-47eb-8d37-3161c3dfa800 | Address Redacted | | | | |
| 8e7451e0-270e-41cb-afea-f1a68597454l | Address Redacted | | | | |
| 8e745d63-f20e-4d8b-bef4-3e89f9e4dbbd | Address Redacted | | | | |
| 8e74641e-7124-4ce7-83f1-ccc4515db6d1 | Address Redacted | | | | |
| 8e748664-e586-403c-b0d9-dfc50eb7d368 | Address Redacted | | | | |
| 8e748fcb-dc5d-4c39-8a1c-adfe329fbdcf | Address Redacted | | | | |
| 8e74ac1b-174a-4086-b32c-5c000cf032a9 | Address Redacted | | | | |
| 8e74b577-346a-43c3-b80a-e93443922087 | Address Redacted | | | | |
| 8e74d1f7-8e9c-4438-a8a9-6a9b7e61e6cl | Address Redacted | | | | |
| 8e74e25e-a2ff-4bb1-99eb-ae7ab6370f73 | Address Redacted | | | | |
| 8e74e9a2-11a0-4975-b4ae-3a6799ea422b | Address Redacted | | | | |
| 8e75180b-9aa5-498b-87f1-09967a837fd6 | Address Redacted | | | | |
| 8e753063-b153-49cb-b900-988cbf88ff74 | Address Redacted | | | | |
| 8e754f5e-aff6-4a8e-a50e-204c0aa21749 | Address Redacted | | | | |
| 8e756615-bea3-4248-87bb-899e99d43628 | Address Redacted | | | | |
| 8e758ad2-539f-4b9e-8258-7a7c2240eece | Address Redacted | | | | |
| 8e75dfc9-a525-450d-974a-d5d0061e3c5e | Address Redacted | | | | |
| 8e75e7d0-812d-4030-9c10-1a55b0d54e01 | Address Redacted | | | | |
| 8e75ea81-f7a2-4a7c-8b0f-0f216eba54da | Address Redacted | | | | |
| 8e75f10c-f4a2-4fb2-8862-e5b5e371ea7a | Address Redacted | | | | |
| 8e76027e-7939-4d0a-864f-9c3b500fa31e | Address Redacted | | | | |
| 8e7614a2-44d7-4523-9231-93f18d8ce619 | Address Redacted | | | | |
| 8e7661f5-4379-487e-bac1-35ae2abd6107 | Address Redacted | | | | |
| 8e767880-dcde-44d3-ba76-cfd71f2921a8 | Address Redacted | | | | |
| 8e768e26-342e-47f5-ab77-b22ae7f3663l | Address Redacted | | | | |
| 8e76aa1e-2ec1-41ad-8b34-e41b4ea7925d | Address Redacted | | | | |
| 8e76d73f-3122-4a83-852e-80d9922fbd2! | Address Redacted | | | | |
| 8e77182e-a644-4309-9b44-09cb7e5d7e9d | Address Redacted | | | | |
| 8e773d81-0237-4a69-8879-cbe277e352a1 | Address Redacted | | | | |
| 8e776153-b670-4e95-84a9-c02386faf15a | Address Redacted | | | | |
| 8e777c4d-d5f4-4e5e-a350-b8d8fb79af8d | Address Redacted | | | | |
| 8e77fe95-d34d-4a52-9c9b-1b6e09fac6c2 | Address Redacted | | | | |
| 8e780038-3f75-4928-80fe-358067682772 | Address Redacted | | | | |
| 8e780739-1124-42f5-858a-e34c9e3e42a8 | Address Redacted | | | | |
| 8e7821eb-7926-4dd7-80f7-c621a0907f69 | Address Redacted | Page 5662 of 10184 | | | |
| 8e786392-ce70-426e-b2a4-2d724d7ca4b7 | Address Redacted | | | | |
| 8e787c98-80ee-4a84-abf0-86872ceacc0d | Address Redacted | | | | |
| 8e78ceb1-3ca4-4bd1-8703-416cd5872da1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8e78cffa-9aeb-4aff-9425-3f0958c85c8e | Address Redacted | | | | |
| 8e78ea87-6027-46ff-8666-02df42eca9fc | Address Redacted | | | | |
| 8e790374-d83d-4764-bd07-e81b0b963669 | Address Redacted | | | | |
| 8e79107d-00ce-44b4-a0af-5aadcb6df11c | Address Redacted | | | | |
| 8e79639a-70a0-46c1-aa08-195fd4291a45 | Address Redacted | | | | |
| 8e796952-5504-4825-9825-78613b538d2c | Address Redacted | | | | |
| 8e797b93-c6a7-46eb-813f-1fa97cdc9288 | Address Redacted | | | | |
| 8e799e70-2e39-42f2-aee6-125fc85bf457 | Address Redacted | | | | |
| 8e79b8a5-5207-4cec-8c6d-d693093eaf95 | Address Redacted | | | | |
| 8e79d276-8352-4a15-a4d2-6924c03a9453 | Address Redacted | | | | |
| 8e79d323-9014-4484-8473-6e3e9c8c7c25 | Address Redacted | | | | |
| 8e79e495-3e0e-4ff0-b46b-a9bcdd3d94a4 | Address Redacted | | | | |
| 8e79ed1e-f1e7-4177-b01b-0c5f4f94bf88 | Address Redacted | | | | |
| 8e7a3c27-98c6-4634-8037-c873fdccd812 | Address Redacted | | | | |
| 8e7a4ad9-dff2-47e6-9cfc-fae032d32959 | Address Redacted | | | | |
| 8e7a701c-5251-4a59-8934-b201227a8099 | Address Redacted | | | | |
| 8e7a84ff-42cf-4202-aa3b-50ebebdfabdb | Address Redacted | | | | |
| 8e7a85dc-bb28-446e-9e64-fb136cac8529 | Address Redacted | | | | |
| 8e7a890b-d879-4542-beb6-f1be3dba309b | Address Redacted | | | | |
| 8e7a89b1-5ef1-4409-b7f0-52cc265e284c | Address Redacted | | | | |
| 8e7aa901-9d62-4333-8257-35ccf6ce707e | Address Redacted | | | | |
| 8e7ab085-4995-44bc-8523-b3acb2b8874c | Address Redacted | | | | |
| 8e7aeea7-5ede-4757-82a4-ab642cd24cdb | Address Redacted | | | | |
| 8e7af83b-74ba-4697-94b8-0897c75cc661 | Address Redacted | | | | |
| 8e7affc6-4066-40fa-bdf0-65060d898c0a | Address Redacted | | | | |
| 8e7b2eee-86e6-4dd1-bd4a-fabf805bfcf4 | Address Redacted | | | | |
| 8e7b3610-c156-47e3-8866-b15d50208afb | Address Redacted | | | | |
| 8e7b5661-e518-4256-a0b9-9bd89fa4e952 | Address Redacted | | | | |
| 8e7b57e2-84e4-4268-bd6e-5336c08b3e15 | Address Redacted | | | | |
| 8e7b630c-65d7-45e6-b654-d3d56de3d738 | Address Redacted | | | | |
| 8e7b7b40-f6d3-4f9f-838d-6f2f4700bc0c | Address Redacted | | | | |
| 8e7b84dc-552e-48f4-a688-f4dc85481b9b | Address Redacted | | | | |
| 8e7bab4e-8af7-425e-9d6a-3e8216c6b609 | Address Redacted | | | | |
| 8e7bad49-8d59-4fcd-92d9-88e973ba4af4 | Address Redacted | | | | |
| 8e7c0323-9097-4098-b247-88d45119da47 | Address Redacted | | | | |
| 8e7c335d-8e75-47b9-8f44-d4c23b788e82 | Address Redacted | | | | |
| 8e7c3bd6-12ad-4e48-880c-a5789b331e00 | Address Redacted | | | | |
| 8e7c3f29-52fc-4fd0-8e9f-3e6e362a7db7 | Address Redacted | | | | |
| 8e7c576c-7406-437d-9f11-4baf7351b046 | Address Redacted | | | | |
| 8e7c581c-d71e-4192-b1da-de4d2c3efd27 | Address Redacted | | | | |
| 8e7c5cd0-8ed1-4254-b0be-d0dfa73480a3 | Address Redacted | | | | |
| 8e7c8218-8557-4b03-8c74-928f89c91f2d | Address Redacted | | | | |
| 8e7cc075-9d14-40a7-b8fa-7cbb8802afd7 | Address Redacted | | | | |
| 8e7cc690-116e-4742-b046-45eabf3a6cb7 | Address Redacted | | | | |
| 8e7d0cd1-a513-4679-9cca-2b75aaf94f9f | Address Redacted | | | | |
| 8e7d2113-025d-4030-bfe7-72cde35bdc8a | Address Redacted | | | | |
| 8e7d77ff-4195-4b9f-8af1-bd75b2dea94b | Address Redacted | | | | |
| 8e7dae52-95dd-4d95-bacd-9744621cb13a | Address Redacted | | | | |
| 8e7db88a-23bb-4211-ad20-1cba7a2907ab | Address Redacted | | | | |
| 8e7dcf9a-6a18-436d-ae63-584c650991b5 | Address Redacted | | | | |
| 8e7dd7f5-cde1-401d-aec6-bcf87d7a649c | Address Redacted | | | | |
| 8e7ddcf8-ec46-4150-abd9-8ebddf22449d | Address Redacted | | | | |
| 8e7e069f-3530-41d9-8509-4c2dedccebc3 | Address Redacted | | | | |
| 8e7e0f81-1edc-442c-89e4-da4a1ed47543 | Address Redacted | | | | |
| 8e7e1fd9-884b-4bfb-8857-2d713fe7d685 | Address Redacted | | | | |
| 8e7e2b39-3c3c-4dff-a6e1-da18a377c540 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8e7e451e-5210-47cc-891e-e85d279ee7d5 | Address Redacted | | | | |
| 8e7e4f9b-0efc-43e8-9aa2-3a8cdf9420d0 | Address Redacted | | | | |
| 8e7e612d-3a05-4786-a18a-408725e8260 | Address Redacted | | | | |
| 8e7e75f5-6135-41a1-92df-21b167ee46ae | Address Redacted | | | | |
| 8e7ecc12-3b85-4c9f-af8d-6dba49cfb492 | Address Redacted | | | | |
| 8e7ee7c1-f965-4e8e-955f-e1efd6a8eb8d | Address Redacted | | | | |
| 8e7ef252-09e2-4c34-bcf5-a0327b1663dd | Address Redacted | | | | |
| 8e7f1ad6-4230-490f-8304-ee4b922aaf0b | Address Redacted | | | | |
| 8e7f3d9d-a5c1-49fc-80b1-a1532dcc8925 | Address Redacted | | | | |
| 8e7f7e03-5960-4a12-9278-16e70e8d91cb | Address Redacted | | | | |
| 8e7f8cc0-642b-40b7-9920-f742ce5094f4 | Address Redacted | | | | |
| 8e7fbdfa-4e13-4c1f-9fcd-79fcd1c8ba17 | Address Redacted | | | | |
| 8e7fc840-d50d-49c0-87bf-d8e84665b603 | Address Redacted | | | | |
| 8e7fef46-05a2-405d-9a3c-92a15588ad12 | Address Redacted | | | | |
| 8e7ff445-2a22-4cf8-8caf-e262945ddcc0 | Address Redacted | | | | |
| 8e80052f-b015-4766-88e8-bc8da33e19ed | Address Redacted | | | | |
| 8e800aac-877d-47b6-961d-2d668c3bf0f0 | Address Redacted | | | | |
| 8e806edd-7e76-4165-9f12-dc00319d41d4 | Address Redacted | | | | |
| 8e8088d2-d711-44bc-af75-16438f1cc369 | Address Redacted | | | | |
| 8e809309-f393-41e9-8e4d-b397bd5fb427 | Address Redacted | | | | |
| 8e809918-0362-4a44-8252-2f49999698a0 | Address Redacted | | | | |
| 8e80b82f-b150-4518-adfa-88976a335f21 | Address Redacted | | | | |
| 8e80cd63-ea03-4e88-8269-9493521aa5a0 | Address Redacted | | | | |
| 8e80e4ce-5854-4aec-b0f4-5f6c9f93383a | Address Redacted | | | | |
| 8e810a19-8ae6-4436-95aa-c5c97254540e | Address Redacted | | | | |
| 8e810a95-ce6b-4a80-a839-5b506c9e6274 | Address Redacted | | | | |
| 8e812b3e-6d16-419e-bf62-9e495d63a435 | Address Redacted | | | | |
| 8e812bfd-35b0-4664-9d22-d2c763d896b5 | Address Redacted | | | | |
| 8e814e93-31f2-4f0a-b1d0-0f17135ebba4 | Address Redacted | | | | |
| 8e816286-39f7-46a9-83a8-f8340041cdb9 | Address Redacted | | | | |
| 8e8162ec-4893-4dab-8764-350e677b2498 | Address Redacted | | | | |
| 8e8168f9-d7bf-463f-b28b-c7ccd16fcb10 | Address Redacted | | | | |
| 8e817475-0832-4927-b7cd-a817e253d01b | Address Redacted | | | | |
| 8e817b98-3fdc-42d6-8a7f-1ae6f55dbefc | Address Redacted | | | | |
| 8e818d72-77e6-4507-833c-55e4be95fe60 | Address Redacted | | | | |
| 8e81a057-a397-4ee1-9365-6744f22b708c | Address Redacted | | | | |
| 8e81ae48-43d8-407a-aa1c-adcb0bd64842 | Address Redacted | | | | |
| 8e81cfee-c412-4fad-b98e-c59449a06625 | Address Redacted | | | | |
| 8e81ec52-f391-4a5a-9ef4-56e010e673ae | Address Redacted | | | | |
| 8e821457-931c-4f7e-8886-1cb0e32c98a9 | Address Redacted | | | | |
| 8e82168c-96c5-4997-9ca2-d44523f5f29b | Address Redacted | | | | |
| 8e823886-8a27-4a4c-9699-e8387c3879b1 | Address Redacted | | | | |
| 8e826f5d-a829-4ce5-987c-434f6f661378 | Address Redacted | | | | |
| 8e82b496-786e-4233-9a9c-9959abea6ff0 | Address Redacted | | | | |
| 8e82fce3-3139-427e-91a3-1590ba8ffb01 | Address Redacted | | | | |
| 8e830995-9de9-40f9-a632-3d0889b556d7 | Address Redacted | | | | |
| 8e83099d-693d-4651-9304-74c9256bb19e | Address Redacted | | | | |
| 8e831ba5-e418-43a5-92f9-3e311e0bacdf | Address Redacted | | | | |
| 8e8322a9-5fea-4c73-9121-ea2266309775 | Address Redacted | | | | |
| 8e832ae1-a664-4d7d-a45b-f00c84db0a63 | Address Redacted | | | | |
| 8e833d1b-355a-4951-ac47-b5231435a9ac | Address Redacted | | | | |
| 8e83799d-4637-46f8-8bad-782d1e3eec66 | Address Redacted | | | | |
| 8e838ea3-9513-4b28-988e-72905b14ac37 | Address Redacted | Page 5664 of 10184 | | | |
| 8e8392e6-2b5e-4f3a-9822-cc849553ef7c | Address Redacted | | | | |
| 8e83e770-2e0d-45fb-a558-9f5b0884ee5e | Address Redacted | | | | |
| 8e844e0d-26b7-4a02-af4b-620c548427f0 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 8e84745d-986e-4b16-abc5-8e4d6d6e2f1e | Address Redacted | | | | |
| 8e84a372-148b-42ce-8f81-5fa1a273b27b | Address Redacted | | | | |
| 8e84bbe1-7d48-443e-a3b5-fe4638fd4e45 | Address Redacted | | | | |
| 8e84cc12-2eca-4e21-bf12-c69159532e6c | Address Redacted | | | | |
| 8e84cd46-96c6-403c-bdd8-86cf55698230 | Address Redacted | | | | |
| 8e84d072-d475-48b2-bddb-2764a848cf93 | Address Redacted | | | | |
| 8e84f370-21f0-4a83-8c27-08b678b218a5 | Address Redacted | | | | |
| 8e852bce-1d1a-4576-8ca2-7094bbf5bc2a | Address Redacted | | | | |
| 8e852d79-964d-4fad-8fe8-145736463023 | Address Redacted | | | | |
| 8e854dbb-e04f-4ce3-af55-678a62c2adfb | Address Redacted | | | | |
| 8e8551f6-944c-45c1-aeac-68f452a404bb | Address Redacted | | | | |
| 8e855c06-4eb8-4ba5-b411-7b3b55acc63d | Address Redacted | | | | |
| 8e85ac72-2a2b-488e-b2d4-0f783a6051f2 | Address Redacted | | | | |
| 8e85e7aa-3261-4de5-88a8-18509091abe0 | Address Redacted | | | | |
| 8e85ef49-f499-4256-b831-e47a3a3b9e17 | Address Redacted | | | | |
| 8e85fcfe-1a04-4985-afd3-05d6da4c8150 | Address Redacted | | | | |
| 8e8671e6-55a6-48b8-b582-87c252d54ac0 | Address Redacted | | | | |
| 8e86815d-db2d-4996-9d06-1c4340a7affe | Address Redacted | | | | |
| 8e86a508-ae44-48f4-92c2-bfde554f3144 | Address Redacted | | | | |
| 8e86a567-ab0e-4b48-aa1f-989e689a0ad7 | Address Redacted | | | | |
| 8e86a8e5-9e84-40af-acfc-09b85437dd96 | Address Redacted | | | | |
| 8e86abab-1448-484f-afbd-705028cffbc6 | Address Redacted | | | | |
| 8e86e98a-9f72-4a07-82dd-3f947d0a01a1 | Address Redacted | | | | |
| 8e8709db-61f6-4f5a-bd41-e85084d75bc1 | Address Redacted | | | | |
| 8e871c76-6bf2-4e69-bc15-2027b63f3f3d | Address Redacted | | | | |
| 8e87263f-a1c1-4495-90d9-b94b4027c2d0 | Address Redacted | | | | |
| 8e872fbf-974a-422d-ac06-5bc27bc106d3 | Address Redacted | | | | |
| 8e87ac55-9894-4248-8d34-82ea0cdda27b | Address Redacted | | | | |
| 8e87eed9-6ec0-4e38-ace2-bd0b8542dd89 | Address Redacted | | | | |
| 8e87f0a2-6d9b-403c-a4de-67534f7d14c7 | Address Redacted | | | | |
| 8e87f640-3512-47d6-a765-0cd725bdb87e | Address Redacted | | | | |
| 8e87f862-a645-4a19-8b49-5f207e51ba30 | Address Redacted | | | | |
| 8e880518-1edc-45f5-bae9-926c798e09e9 | Address Redacted | | | | |
| 8e880d0d-7162-4059-9527-a1c0dc22367c | Address Redacted | | | | |
| 8e8813b8-605c-4be8-a68b-d439318545f9 | Address Redacted | | | | |
| 8e882ab7-7933-4f17-a300-7e7d876e4c62 | Address Redacted | | | | |
| 8e883897-51f3-418c-889d-f6b7e293d0cc | Address Redacted | | | | |
| 8e883be5-ae2a-4d9b-bf4c-7f8a0121cb6f | Address Redacted | | | | |
| 8e88aa7b-1b2e-4e39-8038-c038fd7d75dd | Address Redacted | | | | |
| 8e88ea5e-1fc0-41c5-a2ed-abfb8275a18d | Address Redacted | | | | |
| 8e88f455-8212-4318-91c6-731d27890719 | Address Redacted | | | | |
| 8e890cc8-1204-46e4-a04a-ddcd048f69d0 | Address Redacted | | | | |
| 8e891304-b205-43c0-be77-3eb0ead7c352 | Address Redacted | | | | |
| 8e892519-2436-485c-8b23-c95c99b38991 | Address Redacted | | | | |
| 8e898924-5114-4bfc-877c-ddc0dcaf56a5 | Address Redacted | | | | |
| 8e899786-9c62-49ea-990a-810c59a5c078 | Address Redacted | | | | |
| 8e899837-5416-485f-8b70-cda814f37deb | Address Redacted | | | | |
| 8e899ee2-6b2e-45f8-8326-df064753675e | Address Redacted | | | | |
| 8e89daac-c262-4554-82c1-4b4bfd711c15 | Address Redacted | | | | |
| 8e8a083d-9ba9-46e2-a3c6-2d2601e77bd4 | Address Redacted | | | | |
| 8e8a1335-3a2e-4902-a1eb-abdfc1afc244 | Address Redacted | | | | |
| 8e8a18e0-5bec-4cc8-87cb-a6bf139fb6d3 | Address Redacted | | | | |
| 8e8a3342-ce6b-414a-b828-31a4ade5ec4e | Address Redacted | Page 5665 of 10184 | | | |
| 8e8a47a2-bc22-4ec3-aeaf-51540f0a994e | Address Redacted | | | | |
| 8e8a5a06-d66f-4112-9281-3242907fc4f5 | Address Redacted | | | | |
| 8e8a687e-5c4b-4131-931d-e199161caf98 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 8e8a68aa-55dc-4415-a47f-7f033fc5e1a5 | Address Redacted | | | | |
| 8e8a81cb-6fa6-4cd0-9dae-61ffaaba4389 | Address Redacted | | | | |
| 8e8a8a95-f536-4e06-966d-227207ee5f4! | Address Redacted | | | | |
| 8e8a9230-d08c-4dc7-afa2-6561d8c58b7d | Address Redacted | | | | |
| 8e8aac82-6daa-4add-a22e-dc3fcb951330 | Address Redacted | | | | |
| 8e8add90-f06f-4341-9926-2126b34f5a82 | Address Redacted | | | | |
| 8e8b2e5a-75e5-4703-8dca-aed1c1d8d507 | Address Redacted | | | | |
| 8e8b5906-7bc2-42f4-b3c2-600b6d142229 | Address Redacted | | | | |
| 8e8b81d0-e6c2-4453-8d45-92610278007a | Address Redacted | | | | |
| 8e8baa4c-6c03-4b6e-88c0-a7985088c62d | Address Redacted | | | | |
| 8e8bd81c-1e28-43c5-ad0f-3d3d53acef98 | Address Redacted | | | | |
| 8e8c044d-5a99-403a-8d43-4cd64a60114b | Address Redacted | | | | |
| 8e8c04d8-97a8-4f58-b0c5-11c29c85c27a | Address Redacted | | | | |
| 8e8c2e59-0aa4-4e68-9ae9-5f1399e407b1 | Address Redacted | | | | |
| 8e8c3777-9f7f-424e-bd49-74dee0e95b4c | Address Redacted | | | | |
| 8e8c3cf4-6b9b-432f-9e61-c1bb8fc35168 | Address Redacted | | | | |
| 8e8c49f7-eefa-4ac6-a97a-c8f9b221fc89 | Address Redacted | | | | |
| 8e8c5ff7-7ee4-4815-91df-5102f9325285 | Address Redacted | | | | |
| 8e8c749f-a2df-4899-9459-a9647688658C | Address Redacted | | | | |
| 8e8c7c6e-a361-42fd-ae70-892e3962062c | Address Redacted | | | | |
| 8e8cb322-c7fd-40d3-b920-9c68152b534e | Address Redacted | | | | |
| 8e8cfe1b-a10b-43fa-9e1f-469ce53e9735 | Address Redacted | | | | |
| 8e8d0032-f81d-449e-b636-cfc0b35234fd | Address Redacted | | | | |
| 8e8d0eda-f454-4233-bf1b-daca9e71a817 | Address Redacted | | | | |
| 8e8d0fa6-7971-4f6d-88d2-4d022fc30e44 | Address Redacted | | | | |
| 8e8d461d-b2de-4f59-b3cc-933304d8334a | Address Redacted | | | | |
| 8e8d581d-b30a-4e88-9821-285a32ac22a6 | Address Redacted | | | | |
| 8e8d5ce9-f52a-4166-9460-0be902a3565e | Address Redacted | | | | |
| 8e8dc155-a81a-4930-b2bb-18ece12f3f7f | Address Redacted | | | | |
| 8e8de792-6e8c-44c1-adc7-170bb4bf0d9b | Address Redacted | | | | |
| 8e8df844-0b7b-4752-babd-2a61cd74575b | Address Redacted | | | | |
| 8e8e0c32-76b0-4646-919d-4250a38589db | Address Redacted | | | | |
| 8e8e0d7d-d6d9-45d2-9b6f-d85d85a3f3fd | Address Redacted | | | | |
| 8e8e35c6-03ad-48e7-bc3c-828083e5e26b | Address Redacted | | | | |
| 8e8e7615-a074-430e-8a00-02a21be932c7 | Address Redacted | | | | |
| 8e8e8f90-b24d-48d5-8f97-2c9a1e0d024a | Address Redacted | | | | |
| 8e8e9099-b8bf-4a57-8b97-c6af858b622f | Address Redacted | | | | |
| 8e8e922d-3ca0-4d16-b38e-eb83ebcf453a | Address Redacted | | | | |
| 8e8eceb4-5f6f-4a4e-87e1-1700fdf33f54 | Address Redacted | | | | |
| 8e8ed2c5-0197-4f13-9bac-3389b3a70a9c | Address Redacted | | | | |
| 8e8ee9e9-47c8-4fe2-b2fc-92e247f7e557 | Address Redacted | | | | |
| 8e8f0946-c2b3-407d-a12f-9d126d1261bd | Address Redacted | | | | |
| 8e8f1446-a9ed-4ba8-a962-f071a4febabd | Address Redacted | | | | |
| 8e8f1b11-8d92-45a8-83c2-6d0124c2e8d8 | Address Redacted | | | | |
| 8e8f36d4-334a-43ee-b2f2-f1d447bd8cb0 | Address Redacted | | | | |
| 8e8f3b8c-a3fd-4339-8dd1-53e6e95091d9 | Address Redacted | | | | |
| 8e8f5b24-c7ab-471e-8b63-0bcd136c42a2 | Address Redacted | | | | |
| 8e8f8832-1dd2-4e4c-b574-27d02cbd749e | Address Redacted | | | | |
| 8e8f8bf2-435e-4dcd-b194-b66304ba73a5 | Address Redacted | | | | |
| 8e8f9bbf-bc77-43c8-9a02-7c7a9aebacd7 | Address Redacted | | | | |
| 8e8fe0b2-a03c-4457-a921-549417c58cd4 | Address Redacted | | | | |
| 8e8ff712-f4ee-48d9-bb7f-819e5a135c28 | Address Redacted | | | | |
| 8e9015ee-0321-4f70-85de-b7ac9732193c | Address Redacted | | | | |
| 8e9029cb-ccc7-4f3a-88e4-7216c58da737 | Address Redacted | | | | |
| 8e902a29-92a4-4cb5-bbf7-2fec3939c5cd | Address Redacted | | | | |
| 8e906056-4c3b-429a-9395-41106425b55c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 8e906591-144a-4266-94fb-742decbb0a03 | Address Redacted | | | | |
| 8e907071-70b8-4aab-b94b-ef5a41d3c820 | Address Redacted | | | | |
| 8e909e79-fd35-4c06-8525-5f4854ea6f32 | Address Redacted | | | | |
| 8e909ffa-48eb-4361-aaed-7d0f810cbe57 | Address Redacted | | | | |
| 8e90c152-31ca-44fc-8bec-9baade9baff8 | Address Redacted | | | | |
| 8e90f8ca-5935-4f40-a5ec-b7106260258f | Address Redacted | | | | |
| 8e9135a4-302d-437b-9ffd-8872265b5b9e | Address Redacted | | | | |
| 8e91698f-af54-44c0-a235-e11ec2055352 | Address Redacted | | | | |
| 8e920291-d448-4a31-a3d4-c6d5943ffd97 | Address Redacted | | | | |
| 8e921caa-a28a-4fa5-a793-ac854eb2bbde | Address Redacted | | | | |
| 8e9257b4-c5b3-435c-94f1-fa1071f2251a | Address Redacted | | | | |
| 8e92ade4-5eb0-48ff-9082-c3e25f96971d | Address Redacted | | | | |
| 8e92e91c-ef32-44e3-97ac-c29d2834c810 | Address Redacted | | | | |
| 8e92fdcc-3b66-411a-a4a7-a15ccf74869c | Address Redacted | | | | |
| 8e932467-1ef0-4ee5-9201-6a05bc5da3f2 | Address Redacted | | | | |
| 8e9336c6-3bb3-468d-b70e-1e5ba22ccd75 | Address Redacted | | | | |
| 8e937e62-a587-4a2a-a2b6-1f89e22e8bc1 | Address Redacted | | | | |
| 8e939605-c63c-4acf-a537-0b16d636df14 | Address Redacted | | | | |
| 8e93a335-4936-4177-ab12-6cc2be9403ee | Address Redacted | | | | |
| 8e93aae5-bf2b-4fff-983f-7337b2fe7a12 | Address Redacted | | | | |
| 8e93d8c4-0bc4-432a-b5d6-bc8ec9cab32f | Address Redacted | | | | |
| 8e93ef83-6ddd-4286-ad1d-3eb8e9429a65 | Address Redacted | | | | |
| 8e93f16a-c048-4d5e-8eec-b36f5c5015ef | Address Redacted | | | | |
| 8e941665-3c9f-455e-9a17-011f4c6c0ad8 | Address Redacted | | | | |
| 8e942025-4998-4f17-b41f-7e3641fe85f5 | Address Redacted | | | | |
| 8e94364a-b7c3-4bc5-85d5-60dc915e8301 | Address Redacted | | | | |
| 8e943a72-d6a5-422d-a2d9-3a730331731e | Address Redacted | | | | |
| 8e943af4-cb63-4342-accf-81b3e5427714 | Address Redacted | | | | |
| 8e9458b9-a9df-4f57-82ca-50194f5eed7c | Address Redacted | | | | |
| 8e94a5fc-143a-4669-846e-547bde6e8c96 | Address Redacted | | | | |
| 8e94a6ab-6a13-48bf-9266-e0e8007e174c | Address Redacted | | | | |
| 8e94a932-f2a9-4ed9-9fce-d4c374fad58f | Address Redacted | | | | |
| 8e94cde2-539e-4da1-93e5-b05451abbba0 | Address Redacted | | | | |
| 8e94d2e1-51aa-4154-a3dc-7aabf36fca53 | Address Redacted | | | | |
| 8e94e39b-8223-4c20-a3a2-8f0d646e4d50 | Address Redacted | | | | |
| 8e94fa6c-315a-47d3-84ed-f235f7b8ba55 | Address Redacted | | | | |
| 8e956b53-36b0-49ad-a671-6152bf07dd17 | Address Redacted | | | | |
| 8e959083-e6fd-438a-af03-7778fb71f7b0 | Address Redacted | | | | |
| 8e963232-501f-4b7e-9bf1-ce11bf24ff8b | Address Redacted | | | | |
| 8e966bae-48aa-42ee-a54b-4b3812f6b729 | Address Redacted | | | | |
| 8e9680ba-2936-4932-90cb-2c125b61cedf | Address Redacted | | | | |
| 8e96983a-ee83-4d55-80d1-fe31d446ca25 | Address Redacted | | | | |
| 8e96a977-f062-45c9-b3cd-9a2716d4455a | Address Redacted | | | | |
| 8e96d574-d875-40c4-b32f-c6fbc2f2306e | Address Redacted | | | | |
| 8e972f4b-72fe-4931-b3a7-b05d7550b3cd | Address Redacted | | | | |
| 8e976ff1-379f-4cf3-b924-3d221c4a0557 | Address Redacted | | | | |
| 8e9779b5-630d-4a36-8105-a03725ac48f2 | Address Redacted | | | | |
| 8e97dac7-7c5e-4534-aa77-16652a88c224 | Address Redacted | | | | |
| 8e97f0eb-78f6-4f29-bb98-0dad730c158a | Address Redacted | | | | |
| 8e980433-4085-4412-bddf-bd3383ffa5fe | Address Redacted | | | | |
| 8e980859-6c27-4e1e-8c76-c74c2d517061 | Address Redacted | | | | |
| 8e985646-59e8-4b38-ba8b-042a0338893g | Address Redacted | | | | |
| 8e986b20-72aa-4e83-b312-c3bb05e5de24 | Address Redacted | Page 5667 of 10184 | | | |
| 8e9886e6-e4c6-4b09-82ca-3ab9839e38d8 | Address Redacted | | | | |
| 8e992367-6415-4d19-b8e7-0c160e512c91 | Address Redacted | | | | |
| 8e9935f3-d814-4b6c-9c65-854d8a89b55e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8e9939a2-cd61-4782-8ab3-b4a49bb93c27 | Address Redacted | | | | |
| 8e99595e-a37b-4c83-97ad-8d2192e83511 | Address Redacted | | | | |
| 8e995b76-cbda-4452-9d64-2be51cab8ea | Address Redacted | | | | |
| 8e99a53e-9256-4bca-b3d8-f10f639ad58l | Address Redacted | | | | |
| 8e99ac2c-6476-4dff-96b5-c81f304a2f1C | Address Redacted | | | | |
| 8e99c9b8-58f3-40d8-98ed-5b67225bfbb3 | Address Redacted | | | | |
| 8e9a0e5c-0c9c-4fa4-ad5c-ccaf28079d27 | Address Redacted | | | | |
| 8e9a3420-7d15-49bc-a6bc-0f24c1bc819d | Address Redacted | | | | |
| 8e9a3ebd-dbb8-48cd-9d43-9fadb2c1ff89 | Address Redacted | | | | |
| 8e9a3ee1-4a0c-4b8d-a83e-53ad2e8a6d04 | Address Redacted | | | | |
| 8e9a4fd1-685c-4fe5-9146-2cb6a3b73a3a | Address Redacted | | | | |
| 8e9a5751-3ce6-4e43-a700-569a2ed8aa21 | Address Redacted | | | | |
| 8e9a70a9-2aa1-4499-aff3-ab8bb387f21b | Address Redacted | | | | |
| 8e9a7bcd-d6d2-4ab3-b13a-2c0ed086366f | Address Redacted | | | | |
| 8e9a81cb-7960-4b69-a773-6a47b37bb173 | Address Redacted | | | | |
| 8e9a8216-e8f2-47c6-8321-7bed3f343f9e | Address Redacted | | | | |
| 8e9a9022-6dd4-4287-9114-98b8a58f1634 | Address Redacted | | | | |
| 8e9a9e5a-d7d5-438a-aed5-ca7fcb860f4C | Address Redacted | | | | |
| 8e9ac7e4-0f38-4d1e-aaf9-d03e6ad63822 | Address Redacted | | | | |
| 8e9ad1b6-4690-48d3-8ad5-2627a343ddf7 | Address Redacted | | | | |
| 8e9af018-2e61-478b-bfbf-4e40d13885ba | Address Redacted | | | | |
| 8e9afbe9-7460-4e68-b878-cd673caca6ae | Address Redacted | | | | |
| 8e9b1800-ff29-44c5-8d67-a025668401ee | Address Redacted | | | | |
| 8e9b367e-bba2-48a5-9de4-9c22977bbafe | Address Redacted | | | | |
| 8e9b3722-f892-4dfe-9611-366b25e362f5 | Address Redacted | | | | |
| 8e9b6e16-77ec-43ef-969c-eca3fc8bc914 | Address Redacted | | | | |
| 8e9b7b18-c23f-449a-b0cb-ace287bd796e | Address Redacted | | | | |
| 8e9b8e93-00e8-4195-a80a-6bf5b09c4b79 | Address Redacted | | | | |
| 8e9b973a-2a58-46c6-a10d-1f90f7a989eb | Address Redacted | | | | |
| 8e9ba827-fb5b-42d1-9c7d-4f9c842195ee | Address Redacted | | | | |
| 8e9bd488-e85d-4ba4-8e58-28130a3e6296 | Address Redacted | | | | |
| 8e9bdd47-8fa5-4ede-8fd1-9a33912cf5d3 | Address Redacted | | | | |
| 8e9be346-9d07-41dd-bec5-9cfa90053457 | Address Redacted | | | | |
| 8e9bf231-01ed-45ab-9183-b24c3b6db070 | Address Redacted | | | | |
| 8e9bf356-8a2c-4e04-ab91-341f6871a7ft | Address Redacted | | | | |
| 8e9c2290-11c3-4377-a771-6e2b1fc67c44 | Address Redacted | | | | |
| 8e9c3c46-16be-4cab-84f3-00d99575a28a | Address Redacted | | | | |
| 8e9c5e76-e14f-4053-8ee3-30f8ad2acbb3 | Address Redacted | | | | |
| 8e9c7544-29d2-4a74-a111-a6c661feb7d9 | Address Redacted | | | | |
| 8e9c8382-b0e6-484f-8c59-ebb086ecba50 | Address Redacted | | | | |
| 8e9c9fa9-6820-4d2a-bd75-8e761daf85a1 | Address Redacted | | | | |
| 8e9cb2ab-6469-4da8-ac2a-120ecd9b6472 | Address Redacted | | | | |
| 8e9cba11-ece5-4487-a426-af8e85c422b9 | Address Redacted | | | | |
| 8e9cdc4f-94c7-46a8-80e6-518bb30566dl | Address Redacted | | | | |
| 8e9cff99-6376-4809-9391-35b9a6950661 | Address Redacted | | | | |
| 8e9d1196-c736-4e4f-b444-d34dc8db813e | Address Redacted | | | | |
| 8e9d162e-6cb2-430f-95a5-5c23565fd221 | Address Redacted | | | | |
| 8e9d196e-264e-42f7-830d-a8935d728918 | Address Redacted | | | | |
| 8e9d3282-2a6f-4196-bdd8-2775aad829cd | Address Redacted | | | | |
| 8e9d7e35-c2c8-4a0f-9908-331bf6e5b0ee | Address Redacted | | | | |
| 8e9da271-aa5f-4f41-aa6b-8173a8891c61 | Address Redacted | | | | |
| 8e9da2c3-3c68-4c37-bb1d-187639200074 | Address Redacted | | | | |
| 8e9da670-b06c-414d-9eb4-ca7f8070faa9 | Address Redacted | Page 5668 of 10184 | | | |
| 8e9db3cb-cdc5-40b5-9a80-e7a571cc5221 | Address Redacted | | | | |
| 8e9de3e6-5266-4c24-a01f-0c182e3c9833 | Address Redacted | | | | |
| 8e9de413-5b1b-45c8-8e6f-c3996704cbdf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8e9e0495-c98b-4d4d-b2ce-9b9fb7077ce7 | Address Redacted | | | | |
| 8e9e20ea-d1f8-4ea0-9d16-90ffc5f558f9 | Address Redacted | | | | |
| 8e9e35aa-0f23-46f4-8dbf-1c4f4a2b303f | Address Redacted | | | | |
| 8e9e39f9-a3ca-4235-b000-10dcdf1b87cb | Address Redacted | | | | |
| 8e9e3cf2-8d17-4f22-b56a-26b8d42b8e53 | Address Redacted | | | | |
| 8e9e8e32-85af-49b8-88e1-6f78706bca11 | Address Redacted | | | | |
| 8e9e973d-6638-4103-b3f2-0213daed1138 | Address Redacted | | | | |
| 8e9eb872-f2a4-455c-8b09-c66185c1366f | Address Redacted | | | | |
| 8e9eba1e-25ca-457e-b1b2-af888dbd8323 | Address Redacted | | | | |
| 8e9ee304-4829-4248-ac02-d5d1330e87ac | Address Redacted | | | | |
| 8e9f2681-9048-45bd-bf90-4da6e46bb0b6 | Address Redacted | | | | |
| 8e9f5f67-3a24-44b6-86e4-e62489ff9f0c | Address Redacted | | | | |
| 8e9f6dd5-59fe-4cad-b817-cc366db7c2d9 | Address Redacted | | | | |
| 8e9f76a7-6f94-4f86-ae39-b6ed71e8c2d2 | Address Redacted | | | | |
| 8e9f88c7-96e2-489d-bd2b-ae807aeb3cd6 | Address Redacted | | | | |
| 8e9fa0fd-021a-4ca2-a183-f3085768d4aa | Address Redacted | | | | |
| 8e9fc73f-0733-4678-9eb0-50af6c865673 | Address Redacted | | | | |
| 8ea00cbd-60e0-4b0b-a842-2689d1ac79f8 | Address Redacted | | | | |
| 8ea0359e-de49-4650-96df-46e8233cea0e | Address Redacted | | | | |
| 8ea04476-541d-40c8-beb1-56eeb82acd4e | Address Redacted | | | | |
| 8ea04485-a051-4dd0-a45f-5d9daba3da28 | Address Redacted | | | | |
| 8ea04f52-af8b-4805-9861-71b7ca8fe25b | Address Redacted | | | | |
| 8ea0cd95-3376-4552-a277-d133ac0fa858 | Address Redacted | | | | |
| 8ea0fa26-64d8-456b-8984-3fa58e1520bc | Address Redacted | | | | |
| 8ea10bcc-6ff5-49da-bf73-98535dda6f89 | Address Redacted | | | | |
| 8ea12611-53be-48e5-a92e-12450f2e63fa | Address Redacted | | | | |
| 8ea12f29-2eda-4da1-9a04-afd4f9f4ff8f | Address Redacted | | | | |
| 8ea1379e-274d-4926-a7ed-0bfefaba8f29 | Address Redacted | | | | |
| 8ea14a3a-e83e-44e7-b13a-0c719bb5e922 | Address Redacted | | | | |
| 8ea162d1-24c2-4e31-9e0d-bde3f53e59d8 | Address Redacted | | | | |
| 8ea169fb-93f2-47ef-a95d-ab6001d040de | Address Redacted | | | | |
| 8ea19618-2d19-4591-a76f-caa65d676ed1 | Address Redacted | | | | |
| 8ea1ecdc-1dc6-4ef5-bb50-4da663d2ea86 | Address Redacted | | | | |
| 8ea206b3-6779-4c89-823f-d1f0ad88a8e7 | Address Redacted | | | | |
| 8ea28eee-53ff-4873-ab82-15e01fd76c36 | Address Redacted | | | | |
| 8ea2b53f-c761-4a65-9cd1-f2cea00e7843 | Address Redacted | | | | |
| 8ea2b6d5-fdd6-43ef-bff9-091a34cdc5f1 | Address Redacted | | | | |
| 8ea2d7bf-c3f4-4e61-82d8-887c006cc3c9 | Address Redacted | | | | |
| 8ea2f398-d522-474c-8cbe-b49a98ed737f | Address Redacted | | | | |
| 8ea32123-ac30-413f-8024-02cfdb9d010d | Address Redacted | | | | |
| 8ea321f1-3c48-486a-a380-c183cc588d6c | Address Redacted | | | | |
| 8ea328a1-427b-4a25-bd00-f468400e2a97 | Address Redacted | | | | |
| 8ea33409-1ad5-47e8-92d6-398fc701631d | Address Redacted | | | | |
| 8ea334f6-dfb8-4416-b9b1-d5f5b0dd2de1 | Address Redacted | | | | |
| 8ea3429f-66a0-4ba1-8d47-3f93a80d91bb | Address Redacted | | | | |
| 8ea37305-a08d-4133-8367-928620c7bd63 | Address Redacted | | | | |
| 8ea3d4cb-c31e-4af1-9382-591472267bfe | Address Redacted | | | | |
| 8ea3e1ba-c355-4041-88a2-c847cad75714 | Address Redacted | | | | |
| 8ea418bb-996d-409c-a9c0-fd003e14e433 | Address Redacted | | | | |
| 8ea47175-ca13-4310-b9ad-cb7744338083 | Address Redacted | | | | |
| 8ea48fe5-de5a-476d-a080-7ccd85922df6 | Address Redacted | | | | |
| 8ea49000-a738-4617-b86c-a3a9a4c5c4af | Address Redacted | | | | |
| 8ea49416-2e63-404d-ace0-887c86a634bd | Address Redacted | Page 5669 of 10184 | | | |
| 8ea4a983-bddf-45f9-afea-db16c8d89c8f | Address Redacted | | | | |
| 8ea4f1d3-74af-432e-a0b9-d2a37149efdb | Address Redacted | | | | |
| 8ea4fecd-91a0-4a64-a65e-0862737117d1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8ea53e31-9950-4bf7-adfc-1694d6c9b903 | Address Redacted | | | | |
| 8ea575b2-8348-4e3e-84df-c399227f7f52 | Address Redacted | | | | |
| 8ea581b5-6bec-4928-ac4a-1fdcae7d3c11 | Address Redacted | | | | |
| 8ea583d8-97e0-42d2-bf49-ec523c355e9b | Address Redacted | | | | |
| 8ea59931-224a-4144-a0ab-4b6891ce0bc5 | Address Redacted | | | | |
| 8ea5a5f2-9327-47f8-a395-d94c7e01f305 | Address Redacted | | | | |
| 8ea5c71d-afa7-4475-ad5a-8e9c4b2b23ad | Address Redacted | | | | |
| 8ea5e56b-fe40-4117-a139-ca74ffd7ce4d | Address Redacted | | | | |
| 8ea5ee65-7ae6-46ab-ae9a-25b68d6f8925 | Address Redacted | | | | |
| 8ea5efbf-9b20-4e87-8a24-ffacaf7fad48 | Address Redacted | | | | |
| 8ea61d0d-b27d-41c0-82f7-ce1871a7abc7 | Address Redacted | | | | |
| 8ea63559-64ff-47d5-96d3-6469191edc14 | Address Redacted | | | | |
| 8ea642bc-b108-42b2-9bcc-6529d9bbe804 | Address Redacted | | | | |
| 8ea6bff2-c158-4a9f-a638-9babf6082d63 | Address Redacted | | | | |
| 8ea6c651-2261-46d5-96e6-679632c2fae6 | Address Redacted | | | | |
| 8ea6c9ef-869d-4a43-98aa-13628ac8a138 | Address Redacted | | | | |
| 8ea6d049-8322-49ab-96dc-8b525f873fe4 | Address Redacted | | | | |
| 8ea6f51e-c57e-458f-888b-957574ee8772 | Address Redacted | | | | |
| 8ea70d3c-7865-4786-9b9e-bc56767cbdc8 | Address Redacted | | | | |
| 8ea70f4a-d655-467a-909c-0f466dd7089a | Address Redacted | | | | |
| 8ea73910-0e81-4712-bf8f-9e021895a795 | Address Redacted | | | | |
| 8ea75769-6bb1-4bf3-aeb4-1a65b2f6fdb1 | Address Redacted | | | | |
| 8ea782d7-e07b-499f-8159-c9920d5ed81b | Address Redacted | | | | |
| 8ea78f3e-0ccb-4a38-acaa-5ede1f2055dc | Address Redacted | | | | |
| 8ea7a417-9fb7-4b45-ba74-4e20d3dac573 | Address Redacted | | | | |
| 8ea7d9a3-7a4f-432e-8ad3-d82662b0f717 | Address Redacted | | | | |
| 8ea7f0e9-b0eb-4c0a-8e03-a9d57fa2fd14 | Address Redacted | | | | |
| 8ea7f9aa-d46d-4af4-a3b0-1eb9beb7e0ba | Address Redacted | | | | |
| 8ea81499-fb85-4bdb-939b-410d63a3e2aa | Address Redacted | | | | |
| 8ea815fa-500f-4ccf-9876-555d111edfb8 | Address Redacted | | | | |
| 8ea82b60-76a1-4e77-8223-8835cebe5f06 | Address Redacted | | | | |
| 8ea84628-390a-4e80-bd8e-f9c1f632841e | Address Redacted | | | | |
| 8ea857be-4934-4a83-9acc-869b6489abd4 | Address Redacted | | | | |
| 8ea86b35-08ab-44dc-8225-8c36796956ed | Address Redacted | | | | |
| 8ea86efe-2abc-488d-9a95-37c8043cb455 | Address Redacted | | | | |
| 8ea88f92-361c-4183-a3d6-d795aabffcd3 | Address Redacted | | | | |
| 8ea88fb9-e0b5-4222-b90d-e4600f1199ed | Address Redacted | | | | |
| 8ea892d1-a804-4d3a-880a-f48fb517217c | Address Redacted | | | | |
| 8ea893a9-7f9a-4554-8a9f-38e69c768df2 | Address Redacted | | | | |
| 8ea8b179-c6ee-43b8-8051-d06313b61a3d | Address Redacted | | | | |
| 8ea8c49d-0975-4edd-904a-ddfc39b3395c | Address Redacted | | | | |
| 8ea8dafc-95b0-4848-aac8-6b7c89a372e4 | Address Redacted | | | | |
| 8ea8e12c-5b50-480c-8a02-8dbc3a6e2b49 | Address Redacted | | | | |
| 8ea8ed1b-d8db-4b65-9eb4-5c43fd771aec | Address Redacted | | | | |
| 8ea8ffd9-a6ce-49f6-9ce0-429209388043 | Address Redacted | | | | |
| 8ea9088a-a9a9-477d-8137-2465695d46d4 | Address Redacted | | | | |
| 8ea910ac-5f3d-41da-8444-b2f20d3011d2 | Address Redacted | | | | |
| 8ea940d0-2a37-4bb5-b7b7-1150b6737410 | Address Redacted | | | | |
| 8ea9527f-c456-4987-ac36-60e779e7de23 | Address Redacted | | | | |
| 8ea966ec-9e6e-4698-bb7e-18c50c27f24b | Address Redacted | | | | |
| 8ea99917-c62b-4744-9e4b-1291e1ac2e9f | Address Redacted | | | | |
| 8ea99d1b-d7d3-49c3-8bf5-ef09a712b0fa | Address Redacted | | | | |
| 8ea9afa3-5bc9-40b0-846c-f20bddb82ec2 | Address Redacted | | | | |
| 8ea9c3a4-9ea0-4da5-a1f9-74090d066583 | Address Redacted | | | | |
| 8ea9d111-ae28-4206-b1cc-7ef69d2669f5 | Address Redacted | | | | |
| 8ea9f8ec-19c4-4c8a-8969-687272730514 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8eaa0686-e5fb-4bc9-a47d-26b9e9f55cd5 | Address Redacted | | | | |
| 8eaa14e4-74d0-4902-b345-8ff1772f7111 | Address Redacted | | | | |
| 8eaa2718-a698-4405-92b6-1dfd7003946c | Address Redacted | | | | |
| 8eaa3aec-579b-4319-9e3d-89d1a189d83b | Address Redacted | | | | |
| 8eaa498c-dbbb-4071-a22b-a2598135d4da | Address Redacted | | | | |
| 8eaa7ce7-2b91-4121-a408-78ca815e611e | Address Redacted | | | | |
| 8eaaa9cf-e773-4dda-892e-09b836dbdd3c | Address Redacted | | | | |
| 8eaad089-4548-4c6d-a6e9-6159e49b6071 | Address Redacted | | | | |
| 8eaae722-ac1f-432d-b65a-ffacd63723f2 | Address Redacted | | | | |
| 8eaae846-699e-44d4-b49a-a21b38db9e33 | Address Redacted | | | | |
| 8eab2f90-7c55-4607-932f-6e735b725ae8 | Address Redacted | | | | |
| 8eab31d6-74cd-464c-90c9-44b5e4dac6bd | Address Redacted | | | | |
| 8eab4486-842a-45be-8997-9a145e638af5 | Address Redacted | | | | |
| 8eab98e9-d3f0-4fd6-8228-cc384ff8a4d2 | Address Redacted | | | | |
| 8eab9a21-7a13-4191-93ed-3f6b1c7d38b9 | Address Redacted | | | | |
| 8eaba96c-9c4b-4f73-8b59-9a4fa7ac416d | Address Redacted | | | | |
| 8eac05c0-2588-4227-b04e-98141a582fdc | Address Redacted | | | | |
| 8eac3bc2-59df-421f-a5bb-5b3ea1abdee3 | Address Redacted | | | | |
| 8eac40ca-e395-42a1-ab11-fd6ffce545db | Address Redacted | | | | |
| 8eac5be4-f0c3-4155-8228-469b34dad95c | Address Redacted | | | | |
| 8eac87b8-3f40-40e2-864d-00be5efbeed5 | Address Redacted | | | | |
| 8eac979b-295c-44a4-8099-376d70deaca5 | Address Redacted | | | | |
| 8eacd7dc-6908-4c80-8009-ff79f3fe366f | Address Redacted | | | | |
| 8eace351-4ead-468e-9c6a-4c2942520187 | Address Redacted | | | | |
| 8eaceeb5-d986-44c2-a2ea-687c99d03ee4 | Address Redacted | | | | |
| 8ead0834-2546-481e-bd62-905795d126da | Address Redacted | | | | |
| 8ead2734-35a4-4ebd-97b9-9a55fb1e4212 | Address Redacted | | | | |
| 8ead4177-8d41-4691-889a-7c4a9f014444 | Address Redacted | | | | |
| 8ead4d55-5316-493f-b0f0-69c0ce1198eb | Address Redacted | | | | |
| 8ead8a51-a889-4a92-bc33-71e8b6973c07 | Address Redacted | | | | |
| 8ead8e81-c299-4dad-9587-8b87486b6d10 | Address Redacted | | | | |
| 8eadc439-fd23-4b0a-80bd-e71c3ddf170b | Address Redacted | | | | |
| 8eadcc55-4ab2-42d0-bca3-94084c6ce9f3 | Address Redacted | | | | |
| 8eadd114-9cc7-4cf8-9ac8-c62679a60f3c | Address Redacted | | | | |
| 8eade92d-3187-4d70-9e07-a1671dcd88f0 | Address Redacted | | | | |
| 8eae112d-469e-46d1-add6-de8dfd0de5e9 | Address Redacted | | | | |
| 8eae17fe-b835-4ea8-a91c-a3237ac1f523 | Address Redacted | | | | |
| 8eae4742-8eba-4c52-aa5c-dce2c37b200a | Address Redacted | | | | |
| 8eae4a7e-4dea-4bbe-9884-1a4869aa43f6 | Address Redacted | | | | |
| 8eae4dbd-694c-4027-896e-8eaf2d3e5e93 | Address Redacted | | | | |
| 8eaeb290-15ad-4a4e-bbd5-e8ef5e34bbe6 | Address Redacted | | | | |
| 8eaefa75-17fe-4440-9e43-dc28b0351879 | Address Redacted | | | | |
| 8eaf2f6d-5a6e-4fb9-baab-3290ee8c44d2 | Address Redacted | | | | |
| 8eaf34b1-f744-4a11-bb71-6f75f2f62ab5 | Address Redacted | | | | |
| 8eaf4dc9-6306-48fe-a330-6e828a486d58 | Address Redacted | | | | |
| 8eaf8e76-21b6-40d5-98f2-89d7a8617dd6 | Address Redacted | | | | |
| 8eaf9178-2fd5-4e8c-af1c-afff27c54685 | Address Redacted | | | | |
| 8eafb9d0-10cd-4711-a0ce-0ef1332d8f8e | Address Redacted | | | | |
| 8eaff5ae-e593-45c7-b7db-e98d470b8b15 | Address Redacted | | | | |
| 8eb00aa6-45fa-4f5f-8e01-7b19924977e7 | Address Redacted | | | | |
| 8eb00d5e-8b16-43e4-9057-565a3e1ac8ed | Address Redacted | | | | |
| 8eb05da4-ab2b-4f60-8126-672a9d91cd7f | Address Redacted | | | | |
| 8eb05e43-a3b8-40a7-8863-a4a08ba214a7 | Address Redacted | | | | |
| 8eb07718-45be-4a0a-98d8-22ccf4fd7da6 | Address Redacted | | | | |
| 8eb08dc0-e368-4aea-af83-6e2bc3426884 | Address Redacted | | | | |
| 8eb0a8ac-b9ed-450e-abe2-2c79a018a50e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8eb0c326-265e-4333-baa0-c671d5b3e44a | Address Redacted | | | | |
| 8eb12cfc-cf6f-425d-89ef-5b1483567446 | Address Redacted | | | | |
| 8eb13159-711f-43eb-919d-86764aff3489 | Address Redacted | | | | |
| 8eb164ad-9539-4a85-b264-ad4dcbe77142 | Address Redacted | | | | |
| 8eb1779d-5130-4864-87ff-b65e59b54ce8 | Address Redacted | | | | |
| 8eb17e24-5673-4325-b8b0-b01556ec2fde | Address Redacted | | | | |
| 8eb1e095-7924-405c-8391-56f452caa0e7 | Address Redacted | | | | |
| 8eb1f9e1-bad3-4b38-8d9a-8125e5e183bc | Address Redacted | | | | |
| 8eb20d0a-c043-44d9-922a-d50cb2872c44 | Address Redacted | | | | |
| 8eb24e54-2564-4740-ad78-1d44c67c8612 | Address Redacted | | | | |
| 8eb29d04-3cf7-41a8-a145-1e6b2fc1e04a | Address Redacted | | | | |
| 8eb2c15b-f826-401a-bb08-43c4fe4e608d | Address Redacted | | | | |
| 8eb2eede-8134-48fc-a060-f0575687379c | Address Redacted | | | | |
| 8eb2efc8-d469-46bd-a08e-f868e1a6b0b4 | Address Redacted | | | | |
| 8eb3072b-210a-43db-ba56-bb73e4d7abd0 | Address Redacted | | | | |
| 8eb33926-b24f-4c7f-88e6-39ae6b1869a3 | Address Redacted | | | | |
| 8eb35beb-6813-4e6f-8ae6-d902f53489a4 | Address Redacted | | | | |
| 8eb37f56-0df5-4730-bdbd-88da125db9f5 | Address Redacted | | | | |
| 8eb39df4-f868-45b2-9d62-f3a5d2d7fb17 | Address Redacted | | | | |
| 8eb3c62c-f2f2-4a4d-89f5-bf21c0697bed | Address Redacted | | | | |
| 8eb3f178-b155-40da-ac93-606ce7816e43 | Address Redacted | | | | |
| 8eb3f4fe-bd00-42de-9e44-742ded29a9a2 | Address Redacted | | | | |
| 8eb4192e-97cd-47d0-834e-d0788c96a529 | Address Redacted | | | | |
| 8eb4266c-2b5e-4bc0-b6ed-9f6b220b45f0 | Address Redacted | | | | |
| 8eb44cee-b802-4090-8681-73e22d490b5a | Address Redacted | | | | |
| 8eb46c4b-6db2-4b38-a768-a68c013c44ec | Address Redacted | | | | |
| 8eb48cba-4073-49f0-babe-05bb6db63556 | Address Redacted | | | | |
| 8eb4c929-bf4f-4ef7-bebc-8edb72b8ab83 | Address Redacted | | | | |
| 8eb56dcb-9e43-480e-a75f-d0671450adfe | Address Redacted | | | | |
| 8eb57633-cb2f-4002-8b0c-78c7527bf561 | Address Redacted | | | | |
| 8eb5875e-a7a1-4cb0-89c0-3cb04f566e0a | Address Redacted | | | | |
| 8eb5957d-80f9-4595-a7f9-618ae8bad525 | Address Redacted | | | | |
| 8eb5a50d-cd30-4b99-9e7c-c6381d503d38 | Address Redacted | | | | |
| 8eb5bb04-8da7-4105-89b0-a6623520449C | Address Redacted | | | | |
| 8eb5bf4f-04fa-477d-ac8e-d2c3e428eb74 | Address Redacted | | | | |
| 8eb5dfee-898a-4d59-a060-ef170d662488 | Address Redacted | | | | |
| 8eb5f790-1246-48ee-b09f-7ece1681431c | Address Redacted | | | | |
| 8eb5f878-35f6-43ba-ae08-3c050bdbe388 | Address Redacted | | | | |
| 8eb61e88-fb0d-44a3-bb4e-041cf7de0967 | Address Redacted | | | | |
| 8eb632f8-aa77-415a-8769-a8e9a6fdb8ac | Address Redacted | | | | |
| 8eb6447a-33d8-48cc-8c0d-22865177ed67 | Address Redacted | | | | |
| 8eb68372-0cf0-4b35-8c83-985bcc024044 | Address Redacted | | | | |
| 8eb69c41-5e00-4d7e-a612-56b5512b0684 | Address Redacted | | | | |
| 8eb6a2c1-1edf-4be9-942c-85c129ae7c75 | Address Redacted | | | | |
| 8eb6b3ae-7a05-4638-b4f3-a947a3c9776a | Address Redacted | | | | |
| 8eb6ca4d-31ad-470f-b59d-0a081f59fc93 | Address Redacted | | | | |
| 8eb6d36b-a295-4677-8a21-d10390468082 | Address Redacted | | | | |
| 8eb70706-2734-420f-8e0c-94e970dda957 | Address Redacted | | | | |
| 8eb71842-4e00-4f2e-96d7-1570fe59e263 | Address Redacted | | | | |
| 8eb730c8-a711-4b08-917e-6fb7971a4a2b | Address Redacted | | | | |
| 8eb73c9d-d0f7-48d7-a52e-b46c13c4d3ba | Address Redacted | | | | |
| 8eb73ccc-819e-47df-b9a2-23e02bdbe582 | Address Redacted | | | | |
| 8eb74880-e700-4fb1-bf63-2446d95a836! | Address Redacted | | | | |
| 8eb76ec5-55f5-4f1d-a27a-6281bcbc219c | Address Redacted | | | | |
| 8eb7758a-7489-4d0e-bdd1-14d8aad3542a | Address Redacted | | | | |
| 8eb7b58a-666b-413c-bd18-2703d3ae716e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8eb7f33f-b6b5-4c8b-a674-6e478c38c589 | Address Redacted | | | | |
| 8eb839d1-c1d6-4d1e-880b-f920442e2461 | Address Redacted | | | | |
| 8eb84e3a-c4b5-4bc4-9aa7-5b5ef77af5da | Address Redacted | | | | |
| 8eb86217-7957-4579-b4e9-fdd480cfcb17 | Address Redacted | | | | |
| 8eb86db3-dbfc-4b7b-9726-213b083483e5 | Address Redacted | | | | |
| 8eb872e9-feb8-4f00-8a49-acdaedaa702C | Address Redacted | | | | |
| 8eb8736c-c8e2-449c-b820-a9d56a20af73 | Address Redacted | | | | |
| 8eb87913-7baa-4ba2-b835-37002d041a33 | Address Redacted | | | | |
| 8eb8a694-4f18-493a-853e-b8090f09d281 | Address Redacted | | | | |
| 8eb8a935-1c21-4435-94dd-7907e62e1269 | Address Redacted | | | | |
| 8eb8b06e-faee-48a7-996d-809086114f21 | Address Redacted | | | | |
| 8eb8cf14-eaa8-445b-99f5-7e83c85f615b | Address Redacted | | | | |
| 8eb8fcf1-257a-4f6d-a121-b29642ea5847 | Address Redacted | | | | |
| 8eb90997-6e18-4d5b-987e-0808d316e69a | Address Redacted | | | | |
| 8eb92275-f892-4078-b35c-d8b008ba9707 | Address Redacted | | | | |
| 8eb92dea-5258-4bc8-b96c-df9da6b46f02 | Address Redacted | | | | |
| 8eb93f86-db00-4b92-bdda-b168c44df047 | Address Redacted | | | | |
| 8eb9497d-8a04-4008-ab5c-fdc2d8fc43ce | Address Redacted | | | | |
| 8eb94b7e-cab8-4695-94a5-4620dcd135a7 | Address Redacted | | | | |
| 8eb9523e-fd7a-4d5f-a6ce-9dd1af1a53cd | Address Redacted | | | | |
| 8eb972de-c9d1-40c5-b14b-dc9820bec51b | Address Redacted | | | | |
| 8eb9844a-42f4-4593-9c58-006dcfda84f1 | Address Redacted | | | | |
| 8eb99890-70d8-420b-ae49-d565f1fda085 | Address Redacted | | | | |
| 8eb9f3ca-dab2-49b6-a5e8-9e3761a58bc0 | Address Redacted | | | | |
| 8eb9fe83-f22c-43e7-ac10-bcd9411a841C | Address Redacted | | | | |
| 8eba0a87-d744-4d5e-b065-67474d93c58e | Address Redacted | | | | |
| 8eba2efa-55f8-4682-b9f1-81d673a79ff1 | Address Redacted | | | | |
| 8eba3bec-6b1b-455a-9e6d-9b60941705fa | Address Redacted | | | | |
| 8eba498f-06f0-4c75-9d90-e5de5ee65051 | Address Redacted | | | | |
| 8eba63b6-cd9d-43d5-b995-e406a3454dd2 | Address Redacted | | | | |
| 8eba7471-b240-45e3-80a1-a41a1a3e1b52 | Address Redacted | | | | |
| 8ebaa7ad-f7fc-4992-887f-6aef8eb5c87e | Address Redacted | | | | |
| 8ebaad67-27ff-4b3d-b57c-457118730afc | Address Redacted | | | | |
| 8ebab6e1-f754-4465-8e88-504eef17f418 | Address Redacted | | | | |
| 8ebade94-2361-4070-ac95-68bdc05fa048 | Address Redacted | | | | |
| 8ebae481-9502-4d9b-9ac7-f27e19d095ee | Address Redacted | | | | |
| 8ebb3e94-1e8e-4b26-9ff7-ccae2dcb5b0c | Address Redacted | | | | |
| 8ebb4db6-ea72-47b7-8f43-5e7e5e984151 | Address Redacted | | | | |
| 8ebb4dd3-24b6-41c5-bdc5-e74ebd6b5d7c | Address Redacted | | | | |
| 8ebb58b1-771d-4fd7-9aea-15af29441935 | Address Redacted | | | | |
| 8ebb5f3f-9751-4baf-9da7-2134a786f7a2 | Address Redacted | | | | |
| 8ebbabb8-6377-4013-b821-5033b0cb231f | Address Redacted | | | | |
| 8ebbeb62-bcf7-4ba1-b46e-f1e6c71228bb | Address Redacted | | | | |
| 8ebc0bd7-aace-44d5-b19a-53a32e1eb2e6 | Address Redacted | | | | |
| 8ebc3093-1b38-4036-8bf0-0519c45901d2 | Address Redacted | | | | |
| 8ebc7972-e15d-434f-9167-d1d6782fae4d | Address Redacted | | | | |
| 8ebc9e35-b2c9-4c39-bed8-241fa4a1c481 | Address Redacted | | | | |
| 8ebcaf70-2f54-4f89-9d75-e0538c7ec815 | Address Redacted | | | | |
| 8ebcb4c4-aba4-48af-9670-5a38ab87f4db | Address Redacted | | | | |
| 8ebcb5d0-94b5-4513-b649-e694b1210642 | Address Redacted | | | | |
| 8ebcb73c-8e74-4216-add3-b91978d8a58c | Address Redacted | | | | |
| 8ebce0a3-892b-4620-9ba7-b3be7a47902d | Address Redacted | | | | |
| 8ebceb79-aef2-477e-9a0b-0e2ac71390a3 | Address Redacted | | | | |
| 8ebd074a-4ba7-4417-b545-a7b4754318ee | Address Redacted | | | | |
| 8ebd21ea-e693-49b2-896b-cd0df25d9f60 | Address Redacted | | | | |
| 8ebd542a-a9ba-4939-9567-de5500d8d964 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8ebd5c0d-baf9-4792-ae64-f722c221bb8b | Address Redacted | | | | |
| 8ebd7f27-1740-4c12-aeb9-88f37ecbc452 | Address Redacted | | | | |
| 8ebdd5e0-533e-485b-a4d4-90daeb2804d6 | Address Redacted | | | | |
| 8ebdd963-27fc-43c2-8133-4b020ff8c2d1 | Address Redacted | | | | |
| 8ebddc20-2188-4147-b7ad-d89a4e8f95ec | Address Redacted | | | | |
| 8ebe252e-95fa-4d2f-acb7-e90235ff5978 | Address Redacted | | | | |
| 8ebe6a59-a195-4cc6-bd85-187e7379ef43 | Address Redacted | | | | |
| 8ebe71a8-1e1b-4da3-a776-47a7f3f42e6c | Address Redacted | | | | |
| 8ebe7626-55a5-4a04-a5f2-ed90a5dd4ed7 | Address Redacted | | | | |
| 8ebe87b3-547c-4f96-9c38-5432c7fe6b92 | Address Redacted | | | | |
| 8ebe88b1-a30d-4a8e-b791-7e1cfae5827d | Address Redacted | | | | |
| 8ebecb7c-2150-4756-8090-ef0f249b41e6 | Address Redacted | | | | |
| 8ebf0658-a50f-4d26-9e99-69524887f5fe | Address Redacted | | | | |
| 8ebf1fc6-edfe-4518-bbef-5f48b3886a6e | Address Redacted | | | | |
| 8ebf22a5-95be-4023-b037-8a76ef351298 | Address Redacted | | | | |
| 8ebf55de-d666-4189-87fb-d6b55ace0a6a | Address Redacted | | | | |
| 8ebf7605-fc62-4a94-a6be-206e5d649e05 | Address Redacted | | | | |
| 8ebf8246-03be-42a6-bf57-a681d1719162 | Address Redacted | | | | |
| 8ebf93c3-ef92-4d9f-ae15-5af506c852f8 | Address Redacted | | | | |
| 8ebf9a0e-2d53-4f11-b99c-d2e5c1db2d69 | Address Redacted | | | | |
| 8ebff963-24ad-41f7-9a6d-b0fbd4326163 | Address Redacted | | | | |
| 8ec00674-1246-4a2f-be8f-2ad8d15248a3 | Address Redacted | | | | |
| 8ec01eae-ad4a-4800-bca8-e7fc36020e52 | Address Redacted | | | | |
| 8ec027cb-1b33-49d8-b36e-12e8af1c8766 | Address Redacted | | | | |
| 8ec02800-4eb2-4f33-b4e7-1e31e906356C | Address Redacted | | | | |
| 8ec03150-bcab-4e4e-abaf-afd10655dc8a | Address Redacted | | | | |
| 8ec038f4-b3ba-4035-a309-50e880b051d3 | Address Redacted | | | | |
| 8ec07717-9cfe-450e-af2c-f15d508561f4 | Address Redacted | | | | |
| 8ec07ce7-6e5e-4646-8576-b61f6e11791E | Address Redacted | | | | |
| 8ec09b28-9c8d-43fd-b164-87f268f07fbf | Address Redacted | | | | |
| 8ec0c84a-c066-43fa-8818-fa918c18ad35 | Address Redacted | | | | |
| 8ec0dad9-30f7-449e-8004-fb2c667c3289 | Address Redacted | | | | |
| 8ec120a9-e0af-4825-9fd2-da76d0e0da37 | Address Redacted | | | | |
| 8ec12829-7cdc-4819-9dc3-3b3748fe540e | Address Redacted | | | | |
| 8ec1290f-d740-440d-bbc5-2460c2e8e753 | Address Redacted | | | | |
| 8ec148b8-df27-4fcc-b3c6-9f27f8131d12 | Address Redacted | | | | |
| 8ec1ff39-42f2-4851-a0c9-dd983a70f222 | Address Redacted | | | | |
| 8ec2047f-e789-4c47-a21a-08898d7dd2ee | Address Redacted | | | | |
| 8ec21081-e0e1-4509-92d3-693f729f67ee | Address Redacted | | | | |
| 8ec28af9-afa9-4dc6-b270-48318f8e5dbf | Address Redacted | | | | |
| 8ec29a41-b07b-4070-bb89-615ddb0f86e8 | Address Redacted | | | | |
| 8ec2b94d-d2b9-4248-9804-b60c3b69f91a | Address Redacted | | | | |
| 8ec2d98d-0ea3-4510-be52-7f1875bc92b9 | Address Redacted | | | | |
| 8ec3315a-4f66-41db-adad-251f7a5e484c | Address Redacted | | | | |
| 8ec33a42-ad8d-460d-be03-2f19bfb1a167 | Address Redacted | | | | |
| 8ec36d45-d53f-47f1-9e95-db9e19e8ff56 | Address Redacted | | | | |
| 8ec3a8da-a4c9-496d-aa3e-6e66d68e7c12 | Address Redacted | | | | |
| 8ec3d2e7-581f-4127-9b2a-930375f7e1a3 | Address Redacted | | | | |
| 8ec3dda5-2dbc-4075-a8da-1eb29787a3ff | Address Redacted | | | | |
| 8ec3ee93-7335-4858-b588-a8eb3d7a824a | Address Redacted | | | | |
| 8ec40606-356e-4a73-8065-964c988101ff | Address Redacted | | | | |
| 8ec40848-b4c6-47b3-9aeb-882b1738e724 | Address Redacted | | | | |
| 8ec40894-5525-4861-8341-92e3a881d797 | Address Redacted | | | | |
| 8ec416ec-983e-44d4-8963-d60d753bbd71 | Address Redacted | | | | |
| 8ec46b22-7672-46e0-a6fe-fc64ef2e672c | Address Redacted | | | | |
| 8ec48789-abc4-46f3-82ce-9deedeb023c8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8ec48f01-3789-4453-8cba-8cc720dc8d80 | Address Redacted | | | | |
| 8ec494dc-e436-4039-9c18-dcad9243ee48 | Address Redacted | | | | |
| 8ec4ad89-cbf1-4df1-aca8-6c378cfa3bfd | Address Redacted | | | | |
| 8ec4c178-c1d9-4e15-a229-f1b596166efc | Address Redacted | | | | |
| 8ec4f70c-69c4-4979-9120-20ae2a83c931 | Address Redacted | | | | |
| 8ec51885-a9de-41a3-8b4f-ab8fe28b358a | Address Redacted | | | | |
| 8ec5506f-9f88-4f2c-89ce-78d14a450dd5 | Address Redacted | | | | |
| 8ec554ff-deab-4cb9-a9ad-e620c48d0987 | Address Redacted | | | | |
| 8ec59837-bda5-4079-bd99-b93695bb5c0c | Address Redacted | | | | |
| 8ec612fc-0c22-4123-9094-0398ec555fa8 | Address Redacted | | | | |
| 8ec61a90-c519-4a9b-b62f-3acde4c498e5 | Address Redacted | | | | |
| 8ec6282a-2f6a-457b-b154-2a7b574ad32a | Address Redacted | | | | |
| 8ec6422e-a9fb-49cb-8cb7-bed94424aad2 | Address Redacted | | | | |
| 8ec65e1f-2301-4cfd-9068-5e592e32b7aC | Address Redacted | | | | |
| 8ec66e64-1e07-4b35-aa6d-cb345b6f34fe | Address Redacted | | | | |
| 8ec67ea8-0797-40a1-b212-62b56c573d4b | Address Redacted | | | | |
| 8ec6aba3-faed-4103-ba3d-94915f57e4fb | Address Redacted | | | | |
| 8ec70bc6-37b9-45b8-9024-237286b027b5 | Address Redacted | | | | |
| 8ec72a04-4684-4aea-a25a-2eba632be1a3 | Address Redacted | | | | |
| 8ec72b15-be66-4a86-9595-1864af5bda72 | Address Redacted | | | | |
| 8ec740ca-37fe-4c69-b543-f3bd8abfd904 | Address Redacted | | | | |
| 8ec748ed-61c3-4076-91ad-26abd500473c | Address Redacted | | | | |
| 8ec7659b-a973-42b2-8898-8539a14f8744 | Address Redacted | | | | |
| 8ec76e85-fa3e-48f4-8c80-4d78c5900c6C | Address Redacted | | | | |
| 8ec7775b-fba6-44d2-95da-fa8b1e7ca3f1 | Address Redacted | | | | |
| 8ec797fb-6512-48b4-8cf8-74cce64bfc99 | Address Redacted | | | | |
| 8ec79992-0104-4611-aa22-7d92cc9b825! | Address Redacted | | | | |
| 8ec7b57f-fc16-4ce0-b924-dd66b9d7212b | Address Redacted | | | | |
| 8ec81e20-2ad7-44bd-a174-842321a06c04 | Address Redacted | | | | |
| 8ec8684b-d9da-4ecd-9b75-78e80cafa39b | Address Redacted | | | | |
| 8ec86eec-c630-467e-8de9-96a52a418eed | Address Redacted | | | | |
| 8ec86f7e-0340-4645-b3f6-7c93766ae004 | Address Redacted | | | | |
| 8ec87438-7db4-4734-a950-725fbf5afb8a | Address Redacted | | | | |
| 8ec8750b-abc7-448d-be3f-633a0bc8c56c | Address Redacted | | | | |
| 8ec87805-abfe-4ea7-9496-df18531fd51a | Address Redacted | | | | |
| 8ec889ff-044f-417c-8a88-3e9684d1f4a2 | Address Redacted | | | | |
| 8ec8a4ee-b252-48c9-8771-b7b2365f7ce9 | Address Redacted | | | | |
| 8ec8d93e-8da2-4349-8e4b-3c83797f3da7 | Address Redacted | | | | |
| 8ec8eb91-4592-4daa-9b23-b0ca10cc2ee4 | Address Redacted | | | | |
| 8ec8f3ea-c1a1-47c5-b0c4-a7e94081b88a | Address Redacted | | | | |
| 8ec8fb11-bbc2-415b-b8b8-f11e39759bb5 | Address Redacted | | | | |
| 8ec9197c-6f66-42f4-9311-66d59481c887 | Address Redacted | | | | |
| 8ec932e6-a10b-453b-a431-7594662a158! | Address Redacted | | | | |
| 8ec9344f-f8a7-418d-bec0-32382fa10b99 | Address Redacted | | | | |
| 8ec985c9-6e07-47be-b055-2174c8a43647 | Address Redacted | | | | |
| 8ec98789-03ec-4d17-8c74-800cf25b28da | Address Redacted | | | | |
| 8ec997d4-7056-4f0e-89ae-5b19a42dd2a9 | Address Redacted | | | | |
| 8ec9a001-bc8f-4a9a-a8af-dab19b6fb2cd | Address Redacted | | | | |
| 8ec9cdc2-de97-425e-aacb-4837ff4f4246 | Address Redacted | | | | |
| 8eca3382-d1d1-4ec7-97af-091376f35ece | Address Redacted | | | | |
| 8eca55af-6ed4-4fd3-9a79-1d1a429b3d19 | Address Redacted | | | | |
| 8eca676b-5c99-45f4-ba7d-86674a11d543 | Address Redacted | | | | |
| 8eca75fe-9109-48a2-8161-8ce6df707262 | Address Redacted | Page 5675 of 10184 | | | |
| 8eca8128-a63e-4201-963d-dcb3170848ed | Address Redacted | | | | |
| 8ecaa7c0-26ba-40a6-be74-80153b37c99b | Address Redacted | | | | |
| 8ecabfaa-52bf-4311-86d1-fd090915407! | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8ecac051-72d9-4360-aed6-c2a3979869fe | Address Redacted | | | | |
| 8ecade3b-7836-484d-abce-929a5db0c739 | Address Redacted | | | | |
| 8ecb1bd7-6fdd-42e0-85fe-f0307723744c | Address Redacted | | | | |
| 8ecb2242-bab9-46f8-a32e-11762edf7ac7 | Address Redacted | | | | |
| 8ecb5e35-cfe4-47a4-86c4-5509afbebecc | Address Redacted | | | | |
| 8ecb8368-86bd-4cc2-8034-0dab151c4c79 | Address Redacted | | | | |
| 8ecbeff4-2ffa-418a-8b70-8e2ef37170d7 | Address Redacted | | | | |
| 8ecc07be-fd2b-465b-ae12-13545e1590c2 | Address Redacted | | | | |
| 8ecc29d9-6239-4c81-bd6f-7fd41835409c | Address Redacted | | | | |
| 8ecc3c1c-a634-46fb-9458-a5bdc15a0048 | Address Redacted | | | | |
| 8ecc3ecf-1f91-4619-99cd-574a09ea6d6a | Address Redacted | | | | |
| 8ecc6a66-0a10-44ce-9d93-66d362ae7f42 | Address Redacted | | | | |
| 8ecc8e19-c418-4652-b828-6b6ebd2b4dc9 | Address Redacted | | | | |
| 8ecc96b8-b67c-4bb1-8328-432c1e7aa55c | Address Redacted | | | | |
| 8eccae24-aa74-459e-8332-55772034db17 | Address Redacted | | | | |
| 8eccf2eb-c678-40d2-88f6-64c7b3d2b59d | Address Redacted | | | | |
| 8ecd0003-317a-4902-8ca0-6ff60d88900e | Address Redacted | | | | |
| 8ecd1770-6dc9-41b3-85c4-897959aee897 | Address Redacted | | | | |
| 8ecd2f73-b64a-4ca1-859a-f3a05c570c97 | Address Redacted | | | | |
| 8ecd5299-fcf1-4a85-b1fe-0d2b2107b069 | Address Redacted | | | | |
| 8ecd5743-5ed9-4460-99c4-e6732ff5f8ea | Address Redacted | | | | |
| 8ecd6a21-c24c-45c3-9e87-a4536895328a | Address Redacted | | | | |
| 8ecd7870-1409-4566-88a5-c7d7fa94f62a | Address Redacted | | | | |
| 8ecd7c9a-ebc8-4b06-a8d4-8975e8f5fdc0 | Address Redacted | | | | |
| 8ecde617-e5f4-4915-950c-683f06fa63e0 | Address Redacted | | | | |
| 8ece1d60-6805-4061-ad98-a0886a6e3ccb | Address Redacted | | | | |
| 8ece49c1-2589-47c7-8eae-f810361c56f9 | Address Redacted | | | | |
| 8ece6de2-8fd0-4359-a102-063482b4ed62 | Address Redacted | | | | |
| 8ece82f0-4059-4466-b95b-b78db664cc1f | Address Redacted | | | | |
| 8ece8c6d-702b-4415-89a5-4214e7e1cea3 | Address Redacted | | | | |
| 8eceb752-5079-43aa-8ef6-2868add39478 | Address Redacted | | | | |
| 8ecec824-a2dc-4a50-9c86-6e9ba71e58d5 | Address Redacted | | | | |
| 8eced2c0-f64b-4b4f-b7b2-0c42e708ebe1 | Address Redacted | | | | |
| 8ecf09e2-9714-49c7-95ac-cdfe9d374c1d | Address Redacted | | | | |
| 8ecf17ae-4d8b-4699-bbc6-e9894002ac21 | Address Redacted | | | | |
| 8ecf1a0b-0901-40bf-aea4-bb9458b1018c | Address Redacted | | | | |
| 8ecf3322-fb6e-4456-acbc-e6e4cdcd550c | Address Redacted | | | | |
| 8ecf3b7e-a293-4ac8-abb7-acaa3364600a | Address Redacted | | | | |
| 8ecf5110-b7bb-4165-8379-c61cd4ec88a8 | Address Redacted | | | | |
| 8ecfa5e5-d406-4071-88dd-53780d23544c | Address Redacted | | | | |
| 8ecfb366-99fa-420e-b183-125c00ebb0fe | Address Redacted | | | | |
| 8ecfffcb-b747-4b38-9230-ade717df60a8 | Address Redacted | | | | |
| 8ed02036-763e-4c66-b0c7-8586004882f0 | Address Redacted | | | | |
| 8ed035d5-27e4-4024-8008-9729e32ba1db | Address Redacted | | | | |
| 8ed042a3-1200-4a7d-9d89-7d1ef13bfd8b | Address Redacted | | | | |
| 8ed07bcb-0665-48ea-b716-fa3d7b330ef2 | Address Redacted | | | | |
| 8ed0d010-c54f-4238-93c7-7c087f937a6e | Address Redacted | | | | |
| 8ed0e497-692d-47a2-abb3-2b85c7610db6 | Address Redacted | | | | |
| 8ed0e986-bd7a-419e-9c94-a8b862885d15 | Address Redacted | | | | |
| 8ed1013c-feec-40f2-86d9-3088fbd497a4 | Address Redacted | | | | |
| 8ed12137-238e-471c-af83-1b913b43061b | Address Redacted | | | | |
| 8ed13982-65a1-4056-86b1-7bcd2b8b891f | Address Redacted | | | | |
| 8ed13a82-53c6-4338-8baa-62ade9711fbb | Address Redacted | | | | |
| 8ed14cd5-4630-4a13-81ed-04d49c2668b3 | Address Redacted | | | | |
| 8ed1da36-3819-467e-a08d-b3125125e8d4 | Address Redacted | | | | |
| 8ed1e7b4-6945-455d-b0a6-324eb957576e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8ed21816-2ad7-4d0e-bf8e-46e7807eaee4 | Address Redacted | | | | |
| 8ed25f3f-47ae-4a73-a23e-03b279f277d5 | Address Redacted | | | | |
| 8ed26fc6-0596-4e71-afe8-69913e3014e3 | Address Redacted | | | | |
| 8ed2733e-829e-404a-9f1d-e321da5c6306 | Address Redacted | | | | |
| 8ed27cc7-0292-48da-a975-ddf6d067ba3f | Address Redacted | | | | |
| 8ed295f4-62af-4026-9f56-4ccb22f95d56 | Address Redacted | | | | |
| 8ed2bc4a-ef34-43fb-a05f-1e3b41c95d5b | Address Redacted | | | | |
| 8ed312c6-e360-4587-b2f9-a3a6e126f8c6 | Address Redacted | | | | |
| 8ed33c1b-e863-4366-9803-c003fff3bdf6 | Address Redacted | | | | |
| 8ed34a2d-8214-4867-bb84-0df4b3e154f6 | Address Redacted | | | | |
| 8ed36c22-ec65-4832-b281-ce742fe5eba6 | Address Redacted | | | | |
| 8ed38d0e-6e30-42b6-90b6-55f195a0d2a2 | Address Redacted | | | | |
| 8ed3bc1e-557a-42f0-b117-33cb17fa4306 | Address Redacted | | | | |
| 8ed3dcad-841d-4505-880d-d98aaf2612fb | Address Redacted | | | | |
| 8ed3e93d-310f-48d9-8716-ffb8626cd287 | Address Redacted | | | | |
| 8ed3ecc5-81ae-4c5f-9044-b0c89dc5801a | Address Redacted | | | | |
| 8ed3ef75-3336-43a3-8ce7-064eb756777d | Address Redacted | | | | |
| 8ed40e3e-12d7-428d-960f-e46691db9d41 | Address Redacted | | | | |
| 8ed41467-5e95-4b9e-a795-4662e803a3fe | Address Redacted | | | | |
| 8ed41edd-4425-48eb-93f7-fce446d2177b | Address Redacted | | | | |
| 8ed420b8-a23e-4507-bd51-40c885fd78ba | Address Redacted | | | | |
| 8ed43834-466f-4c7d-8b1a-c76737f08e08 | Address Redacted | | | | |
| 8ed43977-0ff4-4634-b1cf-81e9ac4b201b | Address Redacted | | | | |
| 8ed468fd-db6d-42da-8eb0-553f4b2e34ca | Address Redacted | | | | |
| 8ed4888d-1854-4c22-a699-436d64b9c40d | Address Redacted | | | | |
| 8ed48937-cd59-47e6-ae0d-2da3cda415d1 | Address Redacted | | | | |
| 8ed4a191-c5c1-408c-9085-2e12046a68df | Address Redacted | | | | |
| 8ed4a1a2-1ac3-4217-bd35-ee7e6151471d | Address Redacted | | | | |
| 8ed4a890-2740-4235-8590-8fb25b03466b | Address Redacted | | | | |
| 8ed4b80b-c647-4d99-8e8c-8315efb3d1f8 | Address Redacted | | | | |
| 8ed4d90a-b408-4783-852f-46e973563bd4 | Address Redacted | | | | |
| 8ed4daf5-14d1-43d4-ad1e-6f01432a21e9 | Address Redacted | | | | |
| 8ed4e227-e8dd-4be5-80b0-1150a7744671 | Address Redacted | | | | |
| 8ed4ff3f-1771-4c3e-981a-9c1e8de1fafe | Address Redacted | | | | |
| 8ed53100-b57c-46ae-84c5-0c3f59498333 | Address Redacted | | | | |
| 8ed53c8c-be19-4eb1-b1dc-a7e4b665d30c | Address Redacted | | | | |
| 8ed5721c-b2d2-4720-a612-596a40fe0733 | Address Redacted | | | | |
| 8ed5acf7-6b6d-4620-b837-ea037d5cc581 | Address Redacted | | | | |
| 8ed5b49c-fbad-4904-89ec-c7b7d3811f5c | Address Redacted | | | | |
| 8ed5bc28-709a-4ec6-833d-7a565948aad3 | Address Redacted | | | | |
| 8ed5caf8-fab3-4877-a427-2c834f64bf96 | Address Redacted | | | | |
| 8ed601c1-735d-437d-8e51-79e0b6ab9c10 | Address Redacted | | | | |
| 8ed60b78-e88a-4e1f-a1cc-25d5281eb68b | Address Redacted | | | | |
| 8ed63d57-d19e-40c9-ae73-66ef417eeda2 | Address Redacted | | | | |
| 8ed647bc-6752-429d-af89-e826bee4008d | Address Redacted | | | | |
| 8ed648d1-2ed8-4020-8863-6a120b5e7a9e | Address Redacted | | | | |
| 8ed66506-ffb9-4821-850c-d3060eb826d9 | Address Redacted | | | | |
| 8ed6891e-49e4-45ca-8201-01da7c57f783 | Address Redacted | | | | |
| 8ed69f7b-fb74-4f21-b9cc-8b4e1e21885f | Address Redacted | | | | |
| 8ed6a990-0736-48eb-ac8f-a3241748af6a | Address Redacted | | | | |
| 8ed6c03b-e60b-4954-9b2c-dc590e500ecf | Address Redacted | | | | |
| 8ed6c47a-1d8a-4186-8998-eec9518f530d | Address Redacted | | | | |
| 8ed6d217-9c9e-4343-853a-7aa740b7b18d | Address Redacted | Page 5677 of 10184 | | | |
| 8ed6f3f7-ebaa-446d-a20a-cdcd1dcbaa1e | Address Redacted | | | | |
| 8ed7040f-ef77-4542-aae3-0e0f263d4675 | Address Redacted | | | | |
| 8ed70c9d-9369-4810-aa2d-e7189c59deeb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8ed70cae-3c0c-47ee-a295-a8f15fb70a19 | Address Redacted | | | | |
| 8ed718c6-f381-4d21-861c-73e137117c6f | Address Redacted | | | | |
| 8ed72d3a-120d-4c59-b2a3-bcc670736ac4 | Address Redacted | | | | |
| 8ed73016-2792-4795-835e-0bdd7ebd7942 | Address Redacted | | | | |
| 8ed7460d-ed3a-4af7-81ed-dba99bcb49b7 | Address Redacted | | | | |
| 8ed74c4e-1619-461f-9bfe-cb5c4e4abb9f | Address Redacted | | | | |
| 8ed773b1-57a0-4769-bf29-57a3f7e8f54c | Address Redacted | | | | |
| 8ed7a2d9-0a72-47d6-bb4f-683e9f04695b | Address Redacted | | | | |
| 8ed7da20-09bd-4bd2-887c-ceb6d2d03023 | Address Redacted | | | | |
| 8ed80014-a3c8-4195-9541-ed457f34f047 | Address Redacted | | | | |
| 8ed801a9-4a0c-4d2b-a449-b8958ca16720 | Address Redacted | | | | |
| 8ed82e58-3cf0-49e5-b07a-53cdc50d0353 | Address Redacted | | | | |
| 8ed82f95-8e23-4364-870b-1f44e33b761c | Address Redacted | | | | |
| 8ed83e16-b4fa-42d1-88b1-c1fbd1a709a9 | Address Redacted | | | | |
| 8ed8523f-0795-47ab-8944-70c4977277fc | Address Redacted | | | | |
| 8ed85837-c7ad-4e8a-ae40-65da1a3bd651 | Address Redacted | | | | |
| 8ed881e1-c3c8-41f0-85b2-088b5e5dce04 | Address Redacted | | | | |
| 8ed8aaab-c2b6-45c3-bc1c-7e043ff297c5 | Address Redacted | | | | |
| 8ed8df92-124a-4e08-aa97-2a522669337a | Address Redacted | | | | |
| 8ed8ef2f-40b6-43e5-8010-0dbea61749ba | Address Redacted | | | | |
| 8ed90103-7785-4ef1-83c9-3640f12bde28 | Address Redacted | | | | |
| 8ed92d76-13b8-4410-9b8a-64f6f997790a | Address Redacted | | | | |
| 8ed945eb-001d-4de4-9d4a-7550c9af5651 | Address Redacted | | | | |
| 8ed96afe-5c21-449d-bdbf-c3d9b2b0e66b | Address Redacted | | | | |
| 8ed9ec44-811c-41fa-80a8-de4283104109 | Address Redacted | | | | |
| 8ed9f268-d8b8-499e-9e4a-a6539bbc7581 | Address Redacted | | | | |
| 8eda1425-2e41-4639-a4c3-6bf9294c5ff3 | Address Redacted | | | | |
| 8eda3516-a306-442b-89b3-20bd461e1abb | Address Redacted | | | | |
| 8eda404c-058e-4322-91fd-cc55e431fda7 | Address Redacted | | | | |
| 8eda4cec-2631-4736-b664-e24cc98e9245 | Address Redacted | | | | |
| 8eda658c-a17e-4c19-9134-5fd5cecaee0e | Address Redacted | | | | |
| 8eda672d-3aa6-4648-a7b1-bd41af456146 | Address Redacted | | | | |
| 8edab6f6-bd3f-42f3-a7d3-ecbc65c28777 | Address Redacted | | | | |
| 8edaf45a-79a3-4a53-9e6f-0f8e0946b430 | Address Redacted | | | | |
| 8edb222f-a6d8-46f7-b333-1fbeb915734d | Address Redacted | | | | |
| 8edb26a1-ce32-47dc-a26a-b9e3f2e4f57c | Address Redacted | | | | |
| 8edb2ab3-ebcb-4d1d-8d32-e468d22b2a2c | Address Redacted | | | | |
| 8edb315c-6a3e-4a68-b116-2885dec1045f | Address Redacted | | | | |
| 8edb4251-b89d-4e25-b5d9-370a7db9c8f2 | Address Redacted | | | | |
| 8edb70a5-c03a-4dd2-87ee-02c1d51717c0 | Address Redacted | | | | |
| 8edb76c9-d4b4-46ae-a066-dd02b93ea03f | Address Redacted | | | | |
| 8edb9171-e70c-46a2-bd15-8b7a9fb864d5 | Address Redacted | | | | |
| 8edbae22-eb7c-4193-809f-e518a301c938 | Address Redacted | | | | |
| 8edbb31c-f5b8-4c7a-928c-7557497b906d | Address Redacted | | | | |
| 8edbd02d-0762-47d3-a970-cb6d08fcb4fc | Address Redacted | | | | |
| 8edbe2b4-763f-477f-bcb1-7ed1e8f6d29b | Address Redacted | | | | |
| 8edbe39e-03ce-4c5b-b819-c2813a65b2cb | Address Redacted | | | | |
| 8edbfd84-3c48-415c-ad95-c56d358e75f7 | Address Redacted | | | | |
| 8edc45ce-76d0-4910-9f77-b2ba0dafa223 | Address Redacted | | | | |
| 8edc7ddd-75bf-4bbc-a0a8-9280e2f2a478 | Address Redacted | | | | |
| 8edc915d-1d68-4edd-b5ce-c23bce4be500 | Address Redacted | | | | |
| 8edc9f26-a90e-4042-88e3-b711d069c4f5 | Address Redacted | | | | |
| 8edcaa41-1da4-49d6-84d8-eab979fa4009 | Address Redacted | | | | |
| 8edcafd5-f802-4ce4-918b-b920c70dcedb | Address Redacted | | | | |
| 8edcd4bf-f5e5-4baf-a400-94c9967298e5 | Address Redacted | | | | |
| 8edcdfcc-cec1-4b90-8f1f-fe8972bb4c67 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 8edd101a-8867-4140-8189-b460b38a5772 | Address Redacted | | | | |
| 8edd151e-e81c-4e45-91d3-7d654738d905 | Address Redacted | | | | |
| 8edd1ac2-342d-4104-ade5-7240461cb00b | Address Redacted | | | | |
| 8edd1af5-8ab5-40b2-936d-749aeaf22435 | Address Redacted | | | | |
| 8edd2766-29c9-4339-aba0-601a2df47dfd | Address Redacted | | | | |
| 8edd4937-b0a6-4488-8892-3d8d15890cd7 | Address Redacted | | | | |
| 8edda6e6-2c46-4645-be6b-9be903f81002 | Address Redacted | | | | |
| 8eddda08-171d-4095-ab87-06a378f26433 | Address Redacted | | | | |
| 8ede1d82-5a1b-46a1-a62e-50ab3965747c | Address Redacted | | | | |
| 8ede256b-40d8-4286-bfa6-7fc342e13a1c | Address Redacted | | | | |
| 8ede5904-6d3d-41ae-a523-286fb882f7c3 | Address Redacted | | | | |
| 8ede600a-15f5-4198-ac1b-b7e1a1b9bf49 | Address Redacted | | | | |
| 8ede739d-2cbe-4a22-999e-3b38d0c07c57 | Address Redacted | | | | |
| 8ede7c11-48a3-4703-8df3-39dc56db5325 | Address Redacted | | | | |
| 8edea41d-2ba3-436f-ac26-82f44eefa879 | Address Redacted | | | | |
| 8edec0b9-9317-4067-a5af-4b44bfaff192 | Address Redacted | | | | |
| 8edeee5b-8599-49cd-9430-4b1f3123768a | Address Redacted | | | | |
| 8edef15e-4930-4fde-b20f-855f4529554a | Address Redacted | | | | |
| 8edefa58-56e5-467e-80b6-a894a3c823ee | Address Redacted | | | | |
| 8edefc8e-a506-4171-8d01-c0a0f27b6a08 | Address Redacted | | | | |
| 8edf14a7-b02e-415b-9b88-2efe01adbd12 | Address Redacted | | | | |
| 8edf27e2-46c7-4a49-803c-1879a9d7719l | Address Redacted | | | | |
| 8edf284f-f2af-4492-974b-29e801803014 | Address Redacted | | | | |
| 8edf83fe-5cae-4620-8c32-321c03a92249 | Address Redacted | | | | |
| 8edfa799-061e-411a-bf9c-9c52266838e1 | Address Redacted | | | | |
| 8edfe0e4-2d09-4b31-adb0-ce6247b13b97 | Address Redacted | | | | |
| 8edfec87-5bc1-479d-9b6b-4c1b69027e76 | Address Redacted | | | | |
| 8ee004a1-f140-404b-ac6d-efaf3ee4162c | Address Redacted | | | | |
| 8ee009a2-f982-4e4d-9824-a17ed1a17e01 | Address Redacted | | | | |
| 8ee03b10-2aec-4d38-8f68-5952023a14f5 | Address Redacted | | | | |
| 8ee03b85-7d49-42af-8de0-c3c9b8e4d611 | Address Redacted | | | | |
| 8ee04dd5-67d2-4c7c-9386-ffface55bf7a | Address Redacted | | | | |
| 8ee0cec4-a54f-4a8f-8f11-905e694ac846 | Address Redacted | | | | |
| 8ee0e9ec-355d-430f-a99f-566c75aa1baa | Address Redacted | | | | |
| 8ee12769-0989-4ef6-8034-403de2605b13 | Address Redacted | | | | |
| 8ee190e1-ef07-4221-bc9f-422c751b96fd | Address Redacted | | | | |
| 8ee1b3a4-5a05-47fa-8349-d6f597ddc786 | Address Redacted | | | | |
| 8ee1be31-b207-4927-908f-5c5d3cbb46c6 | Address Redacted | | | | |
| 8ee1efaa-2351-4511-88f5-9726bd14109l | Address Redacted | | | | |
| 8ee232f5-fd99-480f-9942-0042be5bef21 | Address Redacted | | | | |
| 8ee27959-f091-42fb-b6a6-e871ad83614e | Address Redacted | | | | |
| 8ee29090-ce08-40e4-8a5d-07ff02cb13cc | Address Redacted | | | | |
| 8ee29ddb-82f5-4e34-97c1-1c0f6f2dfed4 | Address Redacted | | | | |
| 8ee2a362-492d-476b-acf4-4f2b19b2a03b | Address Redacted | | | | |
| 8ee2b7da-eab7-4ce0-aae1-d8538cedc3f7 | Address Redacted | | | | |
| 8ee2c298-4250-48ea-b2da-504ec170b583 | Address Redacted | | | | |
| 8ee2ce01-bd49-4c56-bbb4-7e5e45f7348a | Address Redacted | | | | |
| 8ee2effb-c745-4fe9-a341-1d02b1d0c859 | Address Redacted | | | | |
| 8ee3828b-53f7-48c3-bae1-e0ab8d796452 | Address Redacted | | | | |
| 8ee38423-5ebe-44d5-b626-4e1ae9834966 | Address Redacted | | | | |
| 8ee38779-35cc-4abe-a122-3edd2113979a | Address Redacted | | | | |
| 8ee3a5b3-403b-4ad8-a87f-53db2902a204 | Address Redacted | | | | |
| 8ee3e9d3-7361-409e-a19b-40e66d0b6e6c | Address Redacted | | | | |
| 8ee3eb59-47e2-4ffd-82b9-f7960ea65eb4 | Address Redacted | | | | |
| 8ee43096-a511-41a6-bff1-550c86ccf59f | Address Redacted | | | | |
| 8ee43e20-9544-4110-ae71-26e74b28fb4a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8ee44681-906a-4e85-a8d3-b64285366f34 | Address Redacted | | | | |
| 8ee45f7f-4092-4775-8ada-980d48eb631d | Address Redacted | | | | |
| 8ee4ceed-cf3f-45d0-9872-14a825b3018a | Address Redacted | | | | |
| 8ee4e955-98d7-4c24-95ab-3a10c2e6945c | Address Redacted | | | | |
| 8ee5100f-e5f2-4df7-9ef0-1e70b25b1bfd | Address Redacted | | | | |
| 8ee51d82-1b2e-463f-934a-fdff4b818c18 | Address Redacted | | | | |
| 8ee5290a-11ca-4ffe-9404-f9a7369e7c6f | Address Redacted | | | | |
| 8ee5555d-c210-4950-8605-d3b72046e5df | Address Redacted | | | | |
| 8ee567c2-057b-47dd-8cea-c3fe784b491d | Address Redacted | | | | |
| 8ee579f4-9065-43fa-aa96-e4003cc54d7C | Address Redacted | | | | |
| 8ee57bcd-5e2a-42fc-a629-c4fb09cb5b4c | Address Redacted | | | | |
| 8ee5a945-b54c-4a8c-b002-d31bda28665e | Address Redacted | | | | |
| 8ee5b007-9f6b-4683-bd37-a64190eb8605 | Address Redacted | | | | |
| 8ee5b0b5-6720-4433-a6bd-b003cda8260c | Address Redacted | | | | |
| 8ee5cadf-7647-473e-b37d-91a72dc96de8 | Address Redacted | | | | |
| 8ee5fd1c-c1bb-4d6e-90d2-4a5ed08fb627 | Address Redacted | | | | |
| 8ee605cd-68db-4cef-8de7-83d0e34d5dfe | Address Redacted | | | | |
| 8ee609a0-b61f-4627-9607-9995375ceb67 | Address Redacted | | | | |
| 8ee615b0-8f33-40dd-b830-8e06a15bb714 | Address Redacted | | | | |
| 8ee618ba-2228-4752-ba94-a1fa4cfffdbd | Address Redacted | | | | |
| 8ee63970-04eb-40b7-86a6-c6b255b71842 | Address Redacted | | | | |
| 8ee6fd39-bf30-454c-bb83-4a3e357647c1 | Address Redacted | | | | |
| 8ee74061-1bc7-4618-b666-9f8cbbd684e8 | Address Redacted | | | | |
| 8ee74c2e-e843-4a61-8224-f0fbf6dd5b51 | Address Redacted | | | | |
| 8ee75650-79e4-4adc-8e96-a8a2d5524011 | Address Redacted | | | | |
| 8ee787e0-e8fe-4a22-a73e-3e4b4055188c | Address Redacted | | | | |
| 8ee78c3a-c290-444c-a2de-31da1041cee5 | Address Redacted | | | | |
| 8ee7a158-dd33-42bb-8dac-6490d472a17f | Address Redacted | | | | |
| 8ee7b5c2-392c-4aa9-9d32-3690a7850705 | Address Redacted | | | | |
| 8ee80acb-1722-4c1c-afd5-7dec08a388b9 | Address Redacted | | | | |
| 8ee8286d-7245-4b3b-95a6-e5b72f3af2b2 | Address Redacted | | | | |
| 8ee82b44-9bbc-43ac-a6ff-5e4adeb1aa0f | Address Redacted | | | | |
| 8ee83fa0-32e7-4a99-99a6-4c037c69339c | Address Redacted | | | | |
| 8ee843da-9c78-4bfd-bb72-a9ae15f57f39 | Address Redacted | | | | |
| 8ee8649a-4f18-45ab-87ef-c9398e2c891e | Address Redacted | | | | |
| 8ee867a5-f28b-4f24-b39b-90dd4e206d68 | Address Redacted | | | | |
| 8ee867be-cbc3-4e46-9e03-24a6aed1d896 | Address Redacted | | | | |
| 8ee8978b-4e48-42be-9f0a-8e50e6b395a8 | Address Redacted | | | | |
| 8ee89cfa-2387-4c48-9aeb-efe49026a4a8 | Address Redacted | | | | |
| 8ee8cf25-607d-4b62-8ce1-bac58a84bcbc | Address Redacted | | | | |
| 8ee8e9a4-3f7a-44bd-b7a4-6cbd8696920e | Address Redacted | | | | |
| 8ee91393-50ed-478d-af54-dbdbade4f52c | Address Redacted | | | | |
| 8ee936a6-22fc-46be-b3f4-c6bf34d91fc7 | Address Redacted | | | | |
| 8ee93d94-9007-49b0-8ad0-e321156e2eb6 | Address Redacted | | | | |
| 8ee9501f-1a71-4690-8d34-f4afbd6da8a5 | Address Redacted | | | | |
| 8ee95116-960e-49a2-9aec-25cb023e69ab | Address Redacted | | | | |
| 8ee952a4-376f-4c75-9cfd-d4aa3101911S | Address Redacted | | | | |
| 8ee99e99-07e1-44cf-a301-a5342a0fbcbc | Address Redacted | | | | |
| 8ee9b7c0-1cc8-4862-9a2a-bd48ecd6707f | Address Redacted | | | | |
| 8ee9c975-0448-4d8e-bc89-a6e716537f65 | Address Redacted | | | | |
| 8ee9cd38-c63c-459c-acb0-25cb28a1c094 | Address Redacted | | | | |
| 8ee9ee20-37d8-41b8-8fda-4c44905a60a8 | Address Redacted | | | | |
| 8eea2089-29b8-4869-a076-82fe8843638f | Address Redacted | Page 5680 of 10184 | | | |
| 8eea2c3b-6fb8-4218-aa36-c9c6af21c688 | Address Redacted | | | | |
| 8eea2c76-c939-4db1-a493-5c4c874b7899 | Address Redacted | | | | |
| 8eea2e74-b416-497f-b332-f593ba67a9e3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8eea5060-12c4-419f-b9ad-377f3de83dfc | Address Redacted | | | | |
| 8eea5856-7260-4b18-ae06-4b2c32a339e6 | Address Redacted | | | | |
| 8eea5cc8-8eea-43fe-92d2-87153181a878 | Address Redacted | | | | |
| 8eea7ade-0b32-4583-9530-121c2e7e1e63 | Address Redacted | | | | |
| 8eea7eee-d636-4d13-840b-599f97f5e1d4 | Address Redacted | | | | |
| 8eea8533-e7f8-44c7-b8d8-b800fa5f0f76 | Address Redacted | | | | |
| 8eea94f7-293e-4e1b-a59c-bac696a1b5bd | Address Redacted | | | | |
| 8eeaaf47-177a-4af8-a3be-ccfa0418826C | Address Redacted | | | | |
| 8eeab99a-1a85-47fa-8033-efb0883c3508 | Address Redacted | | | | |
| 8eeac70f-ceb1-4db5-b7c1-9c58d583844f | Address Redacted | | | | |
| 8eeaca78-d1d3-467f-89d9-2fc9ecb55478 | Address Redacted | | | | |
| 8eeadb28-b95d-45a8-871f-cac0afe53b14 | Address Redacted | | | | |
| 8eeadfae-f01d-4df7-90cd-f43da3c03a01 | Address Redacted | | | | |
| 8eeae896-cd73-4388-a383-325dd89e3f4a | Address Redacted | | | | |
| 8eeaedda-d3eb-4075-a42a-0da8323dbcc5 | Address Redacted | | | | |
| 8eeb0c5c-7c60-42b3-9a65-14f64e339385 | Address Redacted | | | | |
| 8eeb2f48-458c-4471-9298-12d52563ced9 | Address Redacted | | | | |
| 8eeb4f4a-1299-429e-a163-d001e3e2c6ce | Address Redacted | | | | |
| 8eeb9a7d-a28d-4955-b5fe-524ac2ba375f | Address Redacted | | | | |
| 8eeba702-e428-43a9-9b30-19a0e1e90f65 | Address Redacted | | | | |
| 8eebe6ad-3286-47ae-85c4-4e2c90255752 | Address Redacted | | | | |
| 8eec036d-e477-4e35-8555-9f44afae3641 | Address Redacted | | | | |
| 8eec1756-c362-4c4b-8aa7-3d2be25c3d4b | Address Redacted | | | | |
| 8eec19b8-291b-4032-a71a-ca5e90ae1909 | Address Redacted | | | | |
| 8eec201e-24e0-4922-ae9f-65056c52f6b6 | Address Redacted | | | | |
| 8eec302d-d2ed-4d5c-8077-e9551fe77d68 | Address Redacted | | | | |
| 8eec3928-5eb5-4a59-aa78-73af038875f7 | Address Redacted | | | | |
| 8eec5629-6305-4a86-be57-241b67962c82 | Address Redacted | | | | |
| 8eec603d-37d1-4973-805d-3e3727dd47a3 | Address Redacted | | | | |
| 8eecb229-4b65-4629-b533-ce5cde0d5535 | Address Redacted | | | | |
| 8eecce62-53a0-4432-b209-4a3cfddd05e1 | Address Redacted | | | | |
| 8eecf662-6098-4d6d-b7cc-276aee59ec74 | Address Redacted | | | | |
| 8eed007d-6a03-42a9-9c33-fe2fd357a668 | Address Redacted | | | | |
| 8eed167b-6a15-4f88-b74b-ec6df8e37f6f | Address Redacted | | | | |
| 8eed1cfa-90bd-49ef-8bf0-62efb4491c96 | Address Redacted | | | | |
| 8eed1ee9-30e8-4f98-98c6-57fd7f717560 | Address Redacted | | | | |
| 8eed3ed4-4832-41e0-85ec-45b35179f7c1 | Address Redacted | | | | |
| 8eed4532-1a64-4f3f-97bd-a06627e6e901 | Address Redacted | | | | |
| 8eed478d-f669-49b7-ae04-d30c49215e70 | Address Redacted | | | | |
| 8eed5085-4f62-4639-a3ed-bf2217a60156 | Address Redacted | | | | |
| 8eed6b04-49d3-421a-a7e7-3fde80f72516 | Address Redacted | | | | |
| 8eed722f-35e1-48da-b290-49e1bb3d902d | Address Redacted | | | | |
| 8eed7962-6e67-40a0-9e36-352570c6e1e5 | Address Redacted | | | | |
| 8eedd74f-0c69-48ce-be7a-bb6a3359b040 | Address Redacted | | | | |
| 8eee2311-07ab-4bdd-ac93-47cbd7258dd5 | Address Redacted | | | | |
| 8eee5882-4599-4999af-845b96beb741 | Address Redacted | | | | |
| 8eee5eae-c00d-4b10-8e91-b35385e1cd98 | Address Redacted | | | | |
| 8eee86ff-5498-4da6-af7c-c32aea6caf85 | Address Redacted | | | | |
| 8eee8fd3-ca1d-4f05-a682-7fdfb7236109 | Address Redacted | | | | |
| 8eeea06d-99b2-4ea9-a2af-539cc01dff45 | Address Redacted | | | | |
| 8eeebeb6-cbfc-48ba-b459-7102da3b2bb0 | Address Redacted | | | | |
| 8eeec38c-3588-4944-91ca-806c36441f2c | Address Redacted | | | | |
| 8eeeca30-8f4e-4b34-9453-10b032c87ecb | Address Redacted | Page 5681 of 10184 | | | |
| 8eeed976-bbe5-45f9-9e5b-82da8174f4cc | Address Redacted | | | | |
| 8eeef235-1f23-4ac4-a0a2-2b20bd346182 | Address Redacted | | | | |
| 8eef5fbb-7109-4bfc-94f7-5c7ed17e2930 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8eef6789-c806-40ae-b55b-de834cb72289 | Address Redacted | | | | |
| 8eefda62-8b0b-4817-b849-3adaac173117 | Address Redacted | | | | |
| 8eeff53f-2e07-43a6-b2cf-fe7cbe2df368 | Address Redacted | | | | |
| 8eefff0a-7127-49a7-803f-1b59cf9d80ec | Address Redacted | | | | |
| 8ef011fe-cfff-46fb-aac7-5592dbe8b4f2 | Address Redacted | | | | |
| 8ef02590-6586-4bbe-8674-f0a825614024 | Address Redacted | | | | |
| 8ef02791-fa6f-45fd-893d-7325a911e405 | Address Redacted | | | | |
| 8ef058f2-fec4-446d-8243-fb0a5a999e1c | Address Redacted | | | | |
| 8ef0623d-a84f-43c8-adbf-a9fb09290093 | Address Redacted | | | | |
| 8ef087ed-591a-48ca-8e37-d81882c73de7 | Address Redacted | | | | |
| 8ef0e6a0-c89b-49ca-bdd1-2239e39093d6 | Address Redacted | | | | |
| 8ef0fd5b-0304-4310-af3b-5c2327456f6f | Address Redacted | | | | |
| 8ef0fde7-4fa7-463d-a6c9-ac1ec02589cf | Address Redacted | | | | |
| 8ef12351-172d-4e96-b3fb-c5dd2a57a4d0 | Address Redacted | | | | |
| 8ef13616-a1f4-4ae5-9877-449c1b257ee3 | Address Redacted | | | | |
| 8ef14628-00f1-4ddb-8e8f-5fb9e8df709a | Address Redacted | | | | |
| 8ef1580f-ed10-4380-b7dc-7704e9066ba8 | Address Redacted | | | | |
| 8ef15c45-16bf-455c-8a08-a74d07b967b4 | Address Redacted | | | | |
| 8ef16728-891e-4749-ad5d-6dea905f1ede | Address Redacted | | | | |
| 8ef1ce16-65dc-49b3-905c-120799dfaf83 | Address Redacted | | | | |
| 8ef21115-b837-44eb-8eea-89cafc8928a4 | Address Redacted | | | | |
| 8ef2178e-13c8-4b85-b013-8b8d9a428eb8 | Address Redacted | | | | |
| 8ef2201e-ed13-4e3f-ac09-916c1384b06e | Address Redacted | | | | |
| 8ef24403-621e-4f0a-b68a-d7d21fa0292c | Address Redacted | | | | |
| 8ef25269-4f83-427d-a1fd-440ba7b816f0 | Address Redacted | | | | |
| 8ef26804-1939-4b43-9899-0ffa8bead977 | Address Redacted | | | | |
| 8ef279f4-6475-4d90-abc0-d099367c49fd | Address Redacted | | | | |
| 8ef2a96f-bbf0-466b-a65f-0bed77062444 | Address Redacted | | | | |
| 8ef2aba6-4547-49e6-a32b-fd6830ab53ab | Address Redacted | | | | |
| 8ef2c508-966a-4d89-8b50-c9379e7547a4 | Address Redacted | | | | |
| 8ef2cf49-4c92-4704-a489-909a310c1443 | Address Redacted | | | | |
| 8ef2d0bb-5953-43e9-9537-d05bff2eb883 | Address Redacted | | | | |
| 8ef2d7c0-0743-4ea4-9a3b-a56883aa70ca | Address Redacted | | | | |
| 8ef2ed54-450f-4ff9-bbba-f7ab2072903c | Address Redacted | | | | |
| 8ef32679-8438-4591-b242-4e3ca2155cdb | Address Redacted | | | | |
| 8ef333b3-aeba-42d5-b407-891ec1fbeadc | Address Redacted | | | | |
| 8ef33a70-01bb-44da-a208-45d96949bd8e | Address Redacted | | | | |
| 8ef369f8-b405-4119-ba54-8597243632c0 | Address Redacted | | | | |
| 8ef3711f-6850-4ef4-8433-f386600434d8 | Address Redacted | | | | |
| 8ef37980-e4b3-4b1a-9bd1-98547a790c53 | Address Redacted | | | | |
| 8ef3a86c-4021-43c0-ae17-20e01cee7225 | Address Redacted | | | | |
| 8ef3aaa9-bf0b-4055-9f12-aebbf200635c | Address Redacted | | | | |
| 8ef3c012-17ca-4f05-9719-48d6e4eb617c | Address Redacted | | | | |
| 8ef3c6c6-3fe3-43cf-a538-5123de07d306 | Address Redacted | | | | |
| 8ef3dc7d-b604-4c49-b587-084379a268fa | Address Redacted | | | | |
| 8ef3e13e-9e0e-4163-ab4c-a4a6b951883d | Address Redacted | | | | |
| 8ef3ed8e-085c-494f-bfba-56b61e797679 | Address Redacted | | | | |
| 8ef3f27d-c324-4f14-92fe-5cf8b06f1e27 | Address Redacted | | | | |
| 8ef42eed-d4b8-43ca-819b-9c803319cfed | Address Redacted | | | | |
| 8ef433b1-dd9f-4c08-abd9-eccd33b78e4d | Address Redacted | | | | |
| 8ef43995-ee5b-4b07-9ac5-7212ff6e6d96 | Address Redacted | | | | |
| 8ef44d4e-b87a-4965-956a-8ac4ec1752a3 | Address Redacted | | | | |
| 8ef4742f-7c1d-4e7c-be20-c1325fa5e9b6 | Address Redacted | | | | |
| 8ef48717-60e7-466b-93b8-87c9a29164c0 | Address Redacted | | | | |
| 8ef4f959-3575-4114-82a9-85696a0b7ac0 | Address Redacted | | | | |
| 8ef507e0-a930-4471-a9eb-1561579f9900 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8ef509dc-877c-4035-acbe-26cdcdaf5f8e | Address Redacted | | | | |
| 8ef50be3-f6e7-439c-81c4-3797f72f6198 | Address Redacted | | | | |
| 8ef51692-8879-45bf-8b0c-8f2ca924949c | Address Redacted | | | | |
| 8ef51cb9-4f4e-41df-b791-9c1b19993a5e | Address Redacted | | | | |
| 8ef53194-9584-464b-857c-bdc5d7aea093 | Address Redacted | | | | |
| 8ef53812-d42b-4852-9f5f-7ab7a432ed6c | Address Redacted | | | | |
| 8ef545be-ef10-47a4-8607-aef3517ed9fa | Address Redacted | | | | |
| 8ef551dc-991c-4f64-89ec-60047b760140 | Address Redacted | | | | |
| 8ef58557-9a39-4d3f-b5d5-7c402c415f4l | Address Redacted | | | | |
| 8ef5877b-c015-469e-9f93-cab8cccc9255 | Address Redacted | | | | |
| 8ef5c920-04b8-4878-b311-a768fc7033a4 | Address Redacted | | | | |
| 8ef5ce87-b9e4-40de-9ba8-d0043d1cd6f0 | Address Redacted | | | | |
| 8ef5d6c4-d853-46ca-b75d-e6de738747be | Address Redacted | | | | |
| 8ef5e481-d210-47b9-b860-0ad379cac935 | Address Redacted | | | | |
| 8ef634c6-7c6f-41b2-b24c-65497099f86c | Address Redacted | | | | |
| 8ef66835-a76c-4cf3-bc95-ea049ea156fa | Address Redacted | | | | |
| 8ef6f70d-4e0b-4026-9380-7f85873c5c3b | Address Redacted | | | | |
| 8ef6fa39-35d6-4894-959e-af985f18dbcd | Address Redacted | | | | |
| 8ef739fb-1eff-49e3-8e3f-46c6d46fb2e5 | Address Redacted | | | | |
| 8ef761c3-d05b-4c9b-bfce-c02fe8aa3b55 | Address Redacted | | | | |
| 8ef7f6b2-6594-46a8-b877-c792c23c67d2 | Address Redacted | | | | |
| 8ef837eb-dc6f-4fa5-b719-4b64df03d784 | Address Redacted | | | | |
| 8ef84396-2694-499e-8ffa-40aa9073619c | Address Redacted | | | | |
| 8ef881b2-c742-4edf-bdbf-45f640663293 | Address Redacted | | | | |
| 8ef8aa57-5edb-4364-b5eb-63f8e31e9caa | Address Redacted | | | | |
| 8ef8acb7-147e-4df5-9c33-d41f4fd0ce0b | Address Redacted | | | | |
| 8ef8c19a-b7b9-47a6-899a-2520f2acdc76 | Address Redacted | | | | |
| 8ef8ddd2-e961-4962-ae90-25bd4385cd31 | Address Redacted | | | | |
| 8ef8e51a-4e5c-4968-8093-48c84e2319ba | Address Redacted | | | | |
| 8ef93347-c358-4408-819c-6fcfb73fcdd2 | Address Redacted | | | | |
| 8ef95a60-4fd2-471a-96f3-6e056cd149e1 | Address Redacted | | | | |
| 8ef9c98f-d503-4404-8145-b08401d2fc9e | Address Redacted | | | | |
| 8ef9ff73-7f4d-4cb4-960e-f7e8d5d8dfc1 | Address Redacted | | | | |
| 8efa1681-2f99-4071-825c-945c2f3948ac | Address Redacted | | | | |
| 8efa3697-f67d-4b0b-84b2-8ea408587a66 | Address Redacted | | | | |
| 8efa5945-bcf4-4f1d-a310-49e41cdae435 | Address Redacted | | | | |
| 8efa59b1-d484-4ba3-aee2-2513f287aeb9 | Address Redacted | | | | |
| 8efa7898-a51d-4861-b411-abfc15a8a9c6 | Address Redacted | | | | |
| 8efa9db4-3979-4171-a025-ef10bb7bc4de | Address Redacted | | | | |
| 8efad39b-058b-4160-90fb-832fc60eb2eb | Address Redacted | | | | |
| 8efae058-b016-4c41-af1b-f28d71a9b307 | Address Redacted | | | | |
| 8efaec97-9ae4-4f23-8d8a-7c538defb7da | Address Redacted | | | | |
| 8efaf024-b13d-417e-b9eb-c130813fb6fb | Address Redacted | | | | |
| 8efb03cd-ce67-4d07-a978-8fa71fefb543 | Address Redacted | | | | |
| 8efb0dd2-233e-497e-bdb4-c77f141098c8 | Address Redacted | | | | |
| 8efb68bb-3920-4359-a8ae-02ffdaaf7273 | Address Redacted | | | | |
| 8efb8822-41a6-4c75-a09e-af2de24827ce | Address Redacted | | | | |
| 8efb9d51-ee7e-45d7-9c4e-baff73fafce8 | Address Redacted | | | | |
| 8efbf74f-d64b-4c6a-b916-0f0bda944095 | Address Redacted | | | | |
| 8efc6b86-bdab-4698-bac4-d9b291746ed2 | Address Redacted | | | | |
| 8efc9359-936f-4276-8d3c-f210989b0670 | Address Redacted | | | | |
| 8efcd67d-8f78-47c1-91f7-2b97e8603bbe | Address Redacted | | | | |
| 8efcd691-75a2-45b6-b379-f981d3d46b61 | Address Redacted | Page 5683 of 10184 | | | |
| 8efd12cd-1eb3-4d58-acfc-7fd144d46cad | Address Redacted | | | | |
| 8efd286b-4dff-40a7-b3aa-512955ecb0bc | Address Redacted | | | | |
| 8efd4237-6085-4565-aa72-12d15f2b4062 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 8efd9b17-cd0a-41a2-9689-68ac7b490173 | Address Redacted | | | | |
| 8efd9d4a-80a8-40a3-b64d-da2f232f835! | Address Redacted | | | | |
| 8efdcb2c-a7d9-4523-b5ef-fc657e4bb6be | Address Redacted | | | | |
| 8efdcd36-b13e-4510-b486-5a14ae8d39c4 | Address Redacted | | | | |
| 8efdf100-a682-46b4-8eda-36142f7e53fc | Address Redacted | | | | |
| 8efdf954-54dd-4c4b-8fd6-e47419a56bb2 | Address Redacted | | | | |
| 8efdffc6-e2f2-4d0b-bc7f-ee18f44cc8d7 | Address Redacted | | | | |
| 8efe015b-0324-4e79-a163-2ec712f6c25€ | Address Redacted | | | | |
| 8efe0c9a-0e4d-417e-b141-0d25b2186455 | Address Redacted | | | | |
| 8efe22ea-e7ad-4e7e-8dc0-150bd6765469 | Address Redacted | | | | |
| 8efe2eb0-35f2-46a1-bd81-20117781fec3 | Address Redacted | | | | |
| 8efe8a94-562b-4f07-ba14-3fabadb0c4c1 | Address Redacted | | | | |
| 8efeb6ab-92ce-49ea-94b1-d3c141c76c41 | Address Redacted | | | | |
| 8efeeb76-abb6-4154-896f-28bea99dc411 | Address Redacted | | | | |
| 8eff177c-7cac-4bc8-a1b5-a03b7ea047e3 | Address Redacted | | | | |
| 8eff1e5f-8e16-4803-a1bb-78d997f95434 | Address Redacted | | | | |
| 8eff2d35-d5db-4699-93d3-9967ca879811 | Address Redacted | | | | |
| 8effb9f1-c315-42d2-bcf9-e545d7e27476 | Address Redacted | | | | |
| 8f0029fd-0edc-41cb-8c84-f29107d4fba4 | Address Redacted | | | | |
| 8f006389-bb1d-47ed-a07b-9ed4db2d0255 | Address Redacted | | | | |
| 8f007bbb-b520-4424-9be9-d432b641389b | Address Redacted | | | | |
| 8f00e719-8233-460c-943b-e6022baf5cbe | Address Redacted | | | | |
| 8f00fa49-76de-445a-9cd9-fe653fc6f7bc | Address Redacted | | | | |
| 8f012ec0-4a86-4398-a948-4d8f4d80e49! | Address Redacted | | | | |
| 8f0191ae-577d-493d-896f-1c49f841a1d€ | Address Redacted | | | | |
| 8f019e74-54cf-4e15-adf0-676f550ee254 | Address Redacted | | | | |
| 8f01c646-14d5-4cc5-9a75-082340ade975 | Address Redacted | | | | |
| 8f01d1cb-ff42-44fb-bfe7-5d170fc7c684 | Address Redacted | | | | |
| 8f02044a-1da6-4cd8-afbb-08d7902cd9f2 | Address Redacted | | | | |
| 8f021475-6587-4a2e-ae37-2689b14ec68b | Address Redacted | | | | |
| 8f022be5-216c-446f-a8c9-71a51af75418 | Address Redacted | | | | |
| 8f026592-a9c0-44c2-bfff-2664d85da97b | Address Redacted | | | | |
| 8f028505-ee07-490b-919c-57532103044C | Address Redacted | | | | |
| 8f029b70-ed42-47a3-af5b-d13fbcd34534 | Address Redacted | | | | |
| 8f02d873-c520-499c-a5c2-8d6265808947 | Address Redacted | | | | |
| 8f032576-ce12-474a-b56e-7324c38bd2ce | Address Redacted | | | | |
| 8f033a43-af04-49dd-90a0-c13ef8f48123 | Address Redacted | | | | |
| 8f040601-0e90-45f5-99fa-a3be456d13c8 | Address Redacted | | | | |
| 8f040dd3-78c9-4118-9178-9d0dea6920d4 | Address Redacted | | | | |
| 8f0420d5-2c3b-43d7-bf0f-713471ea3185 | Address Redacted | | | | |
| 8f04589d-1767-496f-9687-9c6a3315f19! | Address Redacted | | | | |
| 8f0490bf-e931-4c54-819b-fb3d9c49a674 | Address Redacted | | | | |
| 8f049d81-e0df-4614-9ee6-3cbc0f982369 | Address Redacted | | | | |
| 8f04a2d2-6bd7-4b7d-a369-a0557c2388c4 | Address Redacted | | | | |
| 8f04b1fd-b805-45ca-bb17-29bc225f12f6 | Address Redacted | | | | |
| 8f052085-d495-4511-a4eb-68785ef75d6( | Address Redacted | | | | |
| 8f052f8f-15da-4a9d-8d5b-f9bbe7aa5365 | Address Redacted | | | | |
| 8f05356e-4493-41a8-9b57-423b45968167 | Address Redacted | | | | |
| 8f058423-ddcd-4dd9-ab48-e47fc3146bd4 | Address Redacted | | | | |
| 8f05b73e-0b0a-4171-aeeb-6a647fa561e4 | Address Redacted | | | | |
| 8f05c28a-bea9-4b1f-aa21-13302187656e | Address Redacted | | | | |
| 8f05c42a-922a-4dda-8d7b-abf7ae29e7d0 | Address Redacted | | | | |
| 8f05fc93-381b-47f5-9a1c-e0daa9aa15fa | Address Redacted | | | | |
| 8f06287d-4dfe-495b-b7f5-66a9bda35d81 | Address Redacted | | | | |
| 8f068137-f7d5-4778-a0a4-234b654bb4c! | Address Redacted | | | | |
| 8f06820f-5198-4a89-ad57-44fafad34b34 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8f068397-7e92-47a0-b98a-240d0fffe2d8 | Address Redacted | | | | |
| 8f068f1a-83fd-4903-b646-eef4bfc1527C | Address Redacted | | | | |
| 8f06aff8-9545-42c3-8f62-a7cb3ec2071ε | Address Redacted | | | | |
| 8f06b9fe-51e2-4c57-8d2b-e27ea6cc035a | Address Redacted | | | | |
| 8f06cabd-e169-49b2-a6a9-56db64ac3e8ł | Address Redacted | | | | |
| 8f070ff5-af96-4997-ba93-5979a885128ͼ | Address Redacted | | | | |
| 8f071620-a3c6-4a17-b541-e6c964539faC | Address Redacted | | | | |
| 8f07220d-4f8d-4302-9a72-c3548785e91ɓ | Address Redacted | | | | |
| 8f07265d-ab5c-4e6a-9c66-ca98e6259f12 | Address Redacted | | | | |
| 8f0754fb-843d-4898-bf0d-becf04e9e3a7 | Address Redacted | | | | |
| 8f0783bb-78d9-4809-b353-f9448dd7eac3 | Address Redacted | | | | |
| 8f07900b-be68-4afd-bb4e-8a89aefc2e41 | Address Redacted | | | | |
| 8f07a272-1228-4145-95c5-3c8f02997c17 | Address Redacted | | | | |
| 8f07a660-6ef8-45a3-8161-39725389dd85 | Address Redacted | | | | |
| 8f07b981-0426-47f6-ab35-4fa9439de46ε | Address Redacted | | | | |
| 8f07e4a6-60ee-4c49-9841-af94b1ff7e15 | Address Redacted | | | | |
| 8f080000-8829-4d94-ad84-73305bcb2c2c | Address Redacted | | | | |
| 8f084e6c-6df3-46bc-ae64-b0230aed6377 | Address Redacted | | | | |
| 8f085554-9150-4a0b-b2a4-bb103dc91e02 | Address Redacted | | | | |
| 8f086ae7-6d80-4f59-ab7c-7bf685cd5b4e | Address Redacted | | | | |
| 8f086c45-a143-49b3-8702-2949259d7965 | Address Redacted | | | | |
| 8f0882c3-deda-4559-b138-bb4f17791737 | Address Redacted | | | | |
| 8f08919b-8751-42b2-ae1c-c8dfdfd847a5 | Address Redacted | | | | |
| 8f08e2dd-25bb-4904-993a-7254185a1c4ͼ | Address Redacted | | | | |
| 8f091178-0424-4fd3-81a8-fb3e865fdab8 | Address Redacted | | | | |
| 8f091426-d1c7-452f-ba85-c9ae5cf08e37 | Address Redacted | | | | |
| 8f0935ba-ba7b-473a-ab71-b25969ea075C | Address Redacted | | | | |
| 8f0949b6-b96d-4e95-a007-a1cbd93dd5d0 | Address Redacted | | | | |
| 8f094b94-47f6-40bc-b752-c6b4b000acbc | Address Redacted | | | | |
| 8f0953f1-6e5d-4549-8576-ade4f36bc989 | Address Redacted | | | | |
| 8f096325-5e14-4506-8ae8-4d7d3ce337b4 | Address Redacted | | | | |
| 8f0967ad-9234-4a9c-89bf-308a198586a9 | Address Redacted | | | | |
| 8f097397-fb27-46d1-85ec-6ec570512ba3 | Address Redacted | | | | |
| 8f09926b-5203-470a-b5ba-78d4fca517eε | Address Redacted | | | | |
| 8f09c5dc-684c-4c21-9131-5b274736834ε | Address Redacted | | | | |
| 8f09c9b6-a65a-445d-8619-d288c0a2a25c | Address Redacted | | | | |
| 8f09e8e3-81bb-4d3e-8e85-73cb1fc52870 | Address Redacted | | | | |
| 8f0a0a6a-8d67-418d-a7f2-2eb9c73394c7 | Address Redacted | | | | |
| 8f0a210c-3d95-4b97-92a3-b6a9c36e7c72 | Address Redacted | | | | |
| 8f0a34f1-ea69-48a5-8b32-8138862a715ͻ | Address Redacted | | | | |
| 8f0a381e-85bc-4bd4-b212-ea989b8a5a52 | Address Redacted | | | | |
| 8f0a3f72-9e7e-4f35-879e-fb979084406c | Address Redacted | | | | |
| 8f0a4ebd-b460-4bb3-b7e2-0648bdd1b6d2 | Address Redacted | | | | |
| 8f0a511c-7ef5-4ac5-a7be-7b803e3e984c | Address Redacted | | | | |
| 8f0a6e3c-9513-490f-bd71-d4a862f1ea77 | Address Redacted | | | | |
| 8f0a8c60-fe3f-4372-8b0a-fc587aa2107ͷ | Address Redacted | | | | |
| 8f0a991d-6fc8-46da-9212-c655c53615ce | Address Redacted | | | | |
| 8f0a9cc7-e631-436a-8d3d-a0bc963baa89 | Address Redacted | | | | |
| 8f0aa7dd-083c-43dd-b1f0-1194b0e7c0d3 | Address Redacted | | | | |
| 8f0ab14d-5d1a-4aab-a4ec-114c9be46a04 | Address Redacted | | | | |
| 8f0ab2d9-c9c7-4136-a840-3a245308854ͷ | Address Redacted | | | | |
| 8f0ac9c9-1671-4bf2-abc6-4a8e73fa584ε | Address Redacted | | | | |
| 8f0b233d-57a9-41cf-a772-53e5449d359C | Address Redacted | | | | |
| 8f0b2b8c-a649-416e-998c-cd5b2c4716e2 | Address Redacted | | | | |
| 8f0b3636-7f25-4067-b88c-c7bb373bf97b | Address Redacted | | | | |
| 8f0b4c96-4cbc-4648-9c6b-70c453a61d24 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8f0b7812-ec4e-4405-b72b-e384a872a555 | Address Redacted | | | | |
| 8f0b7970-7699-4c68-95ad-2032cb04d278 | Address Redacted | | | | |
| 8f0bd927-0caa-41d0-ab36-1803cfa82153 | Address Redacted | | | | |
| 8f0bf13b-dcb5-44ec-a585-9144b4fe70c9 | Address Redacted | | | | |
| 8f0bf1b7-1eb0-4385-bd25-7628564bec1b | Address Redacted | | | | |
| 8f0c030c-5c10-4269-a21f-8f4484e70bab | Address Redacted | | | | |
| 8f0c6842-9a27-4cee-942d-606b7386883d | Address Redacted | | | | |
| 8f0c6fce-17b7-435c-8c8f-a19bccc27cd9 | Address Redacted | | | | |
| 8f0c711c-0944-40da-af29-58a463568f65 | Address Redacted | | | | |
| 8f0c7ffb-fd32-47b1-834c-7c84eb2daa96 | Address Redacted | | | | |
| 8f0c85ab-2d46-4438-a9ca-35705fa71f5c | Address Redacted | | | | |
| 8f0c8be4-8432-4c17-800d-df9fb47e7686 | Address Redacted | | | | |
| 8f0caed2-8e7e-42ba-ab8a-9fe62bc41b27 | Address Redacted | | | | |
| 8f0cba7a-e5fa-4fd5-890b-69c123b6a6c5 | Address Redacted | | | | |
| 8f0ccf26-7d4b-42a3-9e3e-54b6e5709372 | Address Redacted | | | | |
| 8f0cd46f-d407-40a8-9f7e-0d3fac3148a1 | Address Redacted | | | | |
| 8f0cd4e2-cc9c-494b-b4cb-b75ee82ab254 | Address Redacted | | | | |
| 8f0ce1ba-2e66-4870-9758-af3907fa8e74 | Address Redacted | | | | |
| 8f0cebce-28e5-46ad-b1cd-5e52bc2cdc13 | Address Redacted | | | | |
| 8f0d1151-a4ed-48c0-94ea-22233467851 | Address Redacted | | | | |
| 8f0d1a0c-350a-4019-beae-f9b93b9d83c3 | Address Redacted | | | | |
| 8f0d1da2-0d42-4115-a919-d9a58a9611d | Address Redacted | | | | |
| 8f0d1f8b-a414-47a4-90b8-61eeb0894a21 | Address Redacted | | | | |
| 8f0d33d0-f015-43cd-aa2e-d27e96aecfc4 | Address Redacted | | | | |
| 8f0d5a03-1f01-45ff-b7b3-d645df13e4be | Address Redacted | | | | |
| 8f0d78c3-9e03-405d-8061-2f398dd9ba75 | Address Redacted | | | | |
| 8f0d8e15-0f57-4771-8e75-79cba357549e | Address Redacted | | | | |
| 8f0dba31-6800-49a6-9092-f55c6a54f50C | Address Redacted | | | | |
| 8f0dd3ce-b77d-4247-97df-2ed2b53668bb | Address Redacted | | | | |
| 8f0df450-cd66-41f9-8fcc-823645ee2b6f | Address Redacted | | | | |
| 8f0e41e5-ffb6-4349-8fe0-b72f61d6c107 | Address Redacted | | | | |
| 8f0e5d70-3115-48ff-8f37-a2a8c5734401 | Address Redacted | | | | |
| 8f0e6450-abc3-4984-9473-a3b8914a3462 | Address Redacted | | | | |
| 8f0e6898-7b9f-4266-96ad-faba9855e643 | Address Redacted | | | | |
| 8f0ea9e5-9359-4595-8b49-79e6bc17500c | Address Redacted | | | | |
| 8f0eb521-f7c2-44a6-a6e1-9b25ecaaa57l | Address Redacted | | | | |
| 8f0ed7ae-570f-4bdc-8f67-9bc7d088871b | Address Redacted | | | | |
| 8f0edd04-1b3a-4168-9338-be3d8d3a86al | Address Redacted | | | | |
| 8f0f0b74-3d77-4070-ae21-591cccacda7C | Address Redacted | | | | |
| 8f0f4515-4862-4a20-a06e-59376687004C | Address Redacted | | | | |
| 8f0f5200-af70-4dca-a161-df5e8dc00b12 | Address Redacted | | | | |
| 8f0f792e-ef67-478e-bfab-d9dd5d4f4808 | Address Redacted | | | | |
| 8f0f7a7b-6249-4394-8614-2cbaacdfebf4 | Address Redacted | | | | |
| 8f0f9f7d-bcbf-4217-a867-899d3100e6f0 | Address Redacted | | | | |
| 8f0fa20c-b934-4a79-a60f-1bbecfef5bd9 | Address Redacted | | | | |
| 8f0fa908-f8d6-47b6-b5f2-c9e76ecf2a25 | Address Redacted | | | | |
| 8f0faab1-4040-401a-949e-7a686d08b585 | Address Redacted | | | | |
| 8f0fe122-fcb5-4c66-b067-fb0f5c77bd5d | Address Redacted | | | | |
| 8f1001eb-4f67-4cb8-ac99-7bc91b7d5ab2 | Address Redacted | | | | |
| 8f106b37-8138-416e-a454-e1b1c287cd71 | Address Redacted | | | | |
| 8f1077ed-5a51-4d26-9bf0-8566408bb46e | Address Redacted | | | | |
| 8f107c2a-5481-4d01-9e61-417b64ec6f80 | Address Redacted | | | | |
| 8f108262-3c20-43b2-9c1f-071824225e08 | Address Redacted | Page 5686 of 10184 | | | |
| 8f109e65-68bf-47ed-b946-f4c5e6bcc687 | Address Redacted | | | | |
| 8f10c179-0471-4d3f-8710-419177053eae | Address Redacted | | | | |
| 8f10e222-17b7-4224-9684-a11aa56165e0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8f10eb9c-5823-47bb-90d6-6250d3a68006 | Address Redacted | | | | |
| 8f1113f1-8adf-4bcb-98bb-41116f509d41 | Address Redacted | | | | |
| 8f112f74-5f27-4717-b448-819fd3240b7a | Address Redacted | | | | |
| 8f113137-2cf1-492e-94f7-0327dbb317df | Address Redacted | | | | |
| 8f113706-37bd-415a-88ba-07730c4fbf4a | Address Redacted | | | | |
| 8f114317-c256-40d8-a9f3-1dc48a4a0362 | Address Redacted | | | | |
| 8f114632-3bc7-432c-806e-d94546085e13 | Address Redacted | | | | |
| 8f11676c-db22-42d3-9894-82f6947105a3 | Address Redacted | | | | |
| 8f116d62-01a5-44dd-9fd8-5a4a742d442c | Address Redacted | | | | |
| 8f1192be-73dd-45fb-ac11-e4ca7b982301 | Address Redacted | | | | |
| 8f11ba1a-17bc-463a-82c9-fa11f0382ef7 | Address Redacted | | | | |
| 8f11cd75-839d-4b88-8dcc-86888bc3b9bf | Address Redacted | | | | |
| 8f11d4bc-6281-4815-a451-44002e9af0a2 | Address Redacted | | | | |
| 8f1202b4-332c-43e5-8aed-52f3be8de540 | Address Redacted | | | | |
| 8f121b3f-b347-49ee-9ddb-e40d30735c1b | Address Redacted | | | | |
| 8f124930-2d0a-4669-bb0b-27d8b770169c | Address Redacted | | | | |
| 8f12523b-b4be-49c8-b74e-868b0bd1ed9d | Address Redacted | | | | |
| 8f1256e6-82f5-4a79-b7a0-244967941621 | Address Redacted | | | | |
| 8f125dac-ff60-4cdb-b0e0-995a21b22787 | Address Redacted | | | | |
| 8f1262f2-4f68-4e92-ad11-b3f2e7a3bf54 | Address Redacted | | | | |
| 8f127bc2-f8bc-4577-b005-f1d45d44644c | Address Redacted | | | | |
| 8f1282f0-7389-4105-b1b9-5b1fe7cf15a7 | Address Redacted | | | | |
| 8f1296bc-aeea-4430-a5c0-9b1972cd9015 | Address Redacted | | | | |
| 8f12a0fb-456d-41ef-82b3-2728378f093f | Address Redacted | | | | |
| 8f12b224-657c-457e-b090-6ec7c419985c | Address Redacted | | | | |
| 8f12d651-bcb2-4618-9708-6abb1fb84b99 | Address Redacted | | | | |
| 8f130036-9257-4e72-83e5-6bef20c44d3f | Address Redacted | | | | |
| 8f132394-55ec-418b-94a6-42f7f019170c | Address Redacted | | | | |
| 8f133cf5-1408-4489-99a8-cc2ef716f1f5 | Address Redacted | | | | |
| 8f136fff-66a2-4235-9818-e016b4a2a10c | Address Redacted | | | | |
| 8f139a91-9e99-4974-b337-fb6db74475b9 | Address Redacted | | | | |
| 8f13b082-ac48-40e6-807a-da3beba9a07b | Address Redacted | | | | |
| 8f13f2c9-d5a9-491b-8009-7eee4128e252 | Address Redacted | | | | |
| 8f1434f6-d9b6-479c-8fe4-26c941925f35 | Address Redacted | | | | |
| 8f1435a2-dbbf-4335-b136-f11d86799f4e | Address Redacted | | | | |
| 8f1435e3-0ab4-4f90-bd8d-4f757eca9ea9 | Address Redacted | | | | |
| 8f1439b2-5eee-4e26-921b-2be644a8826b | Address Redacted | | | | |
| 8f143db5-3e9b-48d9-8da9-f516e4ba6076 | Address Redacted | | | | |
| 8f143f02-4b1e-47c5-933d-f1028ce74777 | Address Redacted | | | | |
| 8f143fba-7022-40d5-b3c5-7d7b5fbd7cfb | Address Redacted | | | | |
| 8f147a62-3224-4518-bf55-aa3a3a7ec771 | Address Redacted | | | | |
| 8f148a37-3812-4351-9db2-44008d4c4023 | Address Redacted | | | | |
| 8f14dca1-47b0-4308-aee9-dd71b0d14d59 | Address Redacted | | | | |
| 8f1538a9-c55d-4107-b16e-375db3a30dfb | Address Redacted | | | | |
| 8f158302-9cff-4b54-bcdd-8da75b82d1bf | Address Redacted | | | | |
| 8f158f2e-b70f-445f-aa3b-1385df9ba493 | Address Redacted | | | | |
| 8f15932e-0cbb-4e14-b429-dcdbeb18d4f0 | Address Redacted | | | | |
| 8f15950d-9a73-40ef-b456-2ba9193010d2 | Address Redacted | | | | |
| 8f15b5eb-ee93-41e9-be41-9391b648364d | Address Redacted | | | | |
| 8f15c324-707b-447e-b94f-db659f9ef756 | Address Redacted | | | | |
| 8f15f21d-66cd-42b4-a21f-2440bc88fb5b | Address Redacted | | | | |
| 8f160bd0-610d-4798-8884-6bbe226c4f03 | Address Redacted | | | | |
| 8f1620f8-c796-47c4-aa04-3286a026c189 | Address Redacted | | | | |
| 8f163a5b-b00b-48d2-b25d-e17cba76d567 | Address Redacted | | | | |
| 8f165794-3192-4ba5-9815-f157240a5d5c | Address Redacted | | | | |
| 8f16d134-28b3-4542-a640-f9d48a451da2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8f1739c2-d772-4605-9c73-474b536a03ft | Address Redacted | | | | |
| 8f175217-8b3f-4235-8aba-a462828213b( | Address Redacted | | | | |
| 8f177075-7836-403e-8aaa-b0be70c025d4 | Address Redacted | | | | |
| 8f17acc8-60d6-41a0-abf7-481ec51a8f1f | Address Redacted | | | | |
| 8f17af0c-27ea-4fd0-93a5-170c97e0328c | Address Redacted | | | | |
| 8f17afc8-b3ce-4752-ad85-86878583ed66 | Address Redacted | | | | |
| 8f17b7ac-3b02-47bd-98a9-f418a790508e | Address Redacted | | | | |
| 8f17c2e0-7b1c-4c1e-a81a-dcddf51ab1d8 | Address Redacted | | | | |
| 8f17fab8-9228-4d69-a1d3-e8937f99ecaa | Address Redacted | | | | |
| 8f1839f7-2060-4099-bfb0-740072a0873( | Address Redacted | | | | |
| 8f184b63-4edd-4f9b-88e7-6a19661cbd4c | Address Redacted | | | | |
| 8f1856dd-a32d-4f27-9f98-5c35b90d21c0 | Address Redacted | | | | |
| 8f1869ea-df6c-4354-a553-aa235b50924t | Address Redacted | | | | |
| 8f18bf3a-02e0-4600-8664-19a3755c8e07 | Address Redacted | | | | |
| 8f18c0c8-0bba-48b3-adee-2034f8e4837d | Address Redacted | | | | |
| 8f18ca36-8dc6-48e3-9653-b9e4ab78db20 | Address Redacted | | | | |
| 8f18f72b-7d2a-466b-a485-005b3aa12ec2 | Address Redacted | | | | |
| 8f1956d0-97e9-4f95-a2b2-aa9b984861e9 | Address Redacted | | | | |
| 8f19803f-4d45-439c-8c87-0d774b6a5cab | Address Redacted | | | | |
| 8f199ca9-af2e-46e0-87d0-43d5666d613t | Address Redacted | | | | |
| 8f19a3d4-fff1-4aaa-997e-5bc9040b9354 | Address Redacted | | | | |
| 8f19ab23-675e-404c-85ae-3f14fa97850( | Address Redacted | | | | |
| 8f1a0634-3900-4b6d-a1ad-d1dc43e4cf5b | Address Redacted | | | | |
| 8f1a84d2-cc82-43b1-b3dc-bbff484e69f7 | Address Redacted | | | | |
| 8f1aa01b-adb2-4823-8288-2e7a8ebc596( | Address Redacted | | | | |
| 8f1ac128-fa73-4ed5-b0a0-3b8993bb25e9 | Address Redacted | | | | |
| 8f1aca08-93e7-4830-8bd0-f27ca8637ffc | Address Redacted | | | | |
| 8f1ad002-506f-4378-9101-6b1dd52efb62 | Address Redacted | | | | |
| 8f1ad4e2-b58e-47dd-be53-94f6a354e4d0 | Address Redacted | | | | |
| 8f1adb82-baba-497c-9607-d80b83fcc124 | Address Redacted | | | | |
| 8f1adc33-43de-464e-8fff-7d64c5213082 | Address Redacted | | | | |
| 8f1b093c-7b5d-4df9-b450-ba965f02505f | Address Redacted | | | | |
| 8f1b1cb7-b2b1-459b-b50f-c5c6aef50d57 | Address Redacted | | | | |
| 8f1b4b70-1ca1-474f-9fe6-666509f45342 | Address Redacted | | | | |
| 8f1ba12f-2aba-48e7-9570-d1a230d1a07C | Address Redacted | | | | |
| 8f1baad0-2642-484b-9f6e-99719342604c | Address Redacted | | | | |
| 8f1bb498-045b-4e15-8fba-988617862082 | Address Redacted | | | | |
| 8f1bc5b2-5d54-4f5c-8df8-49a4d3b70afe | Address Redacted | | | | |
| 8f1bdbd2-31e5-47da-a6cc-02fc0a1692f6 | Address Redacted | | | | |
| 8f1bf5a0-73f7-4627-94a0-1d67fba148fc | Address Redacted | | | | |
| 8f1c0ac2-781a-4fb5-9c3e-395e1b4bab7c | Address Redacted | | | | |
| 8f1c1f41-a63b-4397-b8d0-7c2c312b192a | Address Redacted | | | | |
| 8f1c5566-6dba-4bd5-937b-2d6ded69c707 | Address Redacted | | | | |
| 8f1c82c4-81e5-488f-a288-50476c2902fc | Address Redacted | | | | |
| 8f1c8f3f-37b5-4f7f-a896-27fc81cfcbd1 | Address Redacted | | | | |
| 8f1cb18d-ea07-43ed-bfd9-0f2fa6149477 | Address Redacted | | | | |
| 8f1cd9ba-f9fb-4dc9-ab02-e5067657598d | Address Redacted | | | | |
| 8f1cdf96-9293-4b83-9e7e-c0a9d558ff0C | Address Redacted | | | | |
| 8f1cf590-b029-453f-9d90-00348c7430d2 | Address Redacted | | | | |
| 8f1cf72b-27c5-40db-ae69-bf8648aa3604 | Address Redacted | | | | |
| 8f1d00ed-15ae-495e-b6fd-472c2c140422 | Address Redacted | | | | |
| 8f1d0c6f-8bed-4e2e-9dd2-032081134a87 | Address Redacted | | | | |
| 8f1d1d5d-3c3d-4cd8-906c-6f3b89a1153f | Address Redacted | Page 5688 of 10184 | | | |
| 8f1d28a2-81ee-4626-a335-de34ecc8067C | Address Redacted | | | | |
| 8f1d6ed7-f377-43e1-94ed-50565fd0358c | Address Redacted | | | | |
| 8f1daad5-e35e-4e9d-aba8-d9dc6971f84e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8f1daad9-2cac-4051-a206-ef0650625f3c | Address Redacted | | | | |
| 8f1dcf4b-0a77-4064-bbf5f-06c8477f8473 | Address Redacted | | | | |
| 8f1e062f-6ecd-47a9-bb74-8dc39e93f8a3 | Address Redacted | | | | |
| 8f1e1f2f-f29e-4d17-ba15-927e6bcfccaa | Address Redacted | | | | |
| 8f1e3a85-142b-4ea5-866e-400ae22117e5 | Address Redacted | | | | |
| 8f1e3d65-ace3-4ae9-83a5-1b99c06fb37e | Address Redacted | | | | |
| 8f1e53f7-3b99-4c61-a34c-70f94d00880e | Address Redacted | | | | |
| 8f1e553f-d552-4db9-93aa-419642be5755 | Address Redacted | | | | |
| 8f1e6ad0-c063-4b97-baa5-47f1d450d1dc | Address Redacted | | | | |
| 8f1eb3b8-0c31-4f61-8676-b6c38b77ac0f | Address Redacted | | | | |
| 8f1ecae1-68fc-4227-8d35-ef4e8892d64b | Address Redacted | | | | |
| 8f1eea7-1b81-4713-8dd0-823da494bdfc | Address Redacted | | | | |
| 8f1ee69f-6e25-4da3-a9e2-e24c8ea6fa75 | Address Redacted | | | | |
| 8f1f26f4-da7c-4298-be7e-9622095a1e8c | Address Redacted | | | | |
| 8f1f302f-0109-45f3-80d3-84f9bbc2a8c5 | Address Redacted | | | | |
| 8f1f3b2e-4355-41a9-82c4-e7200e60b741 | Address Redacted | | | | |
| 8f1f4939-4790-4b8f-841f-7220ff2b9c1a | Address Redacted | | | | |
| 8f1f5a82-b0aa-4f7d-93d7-0776e297bfa9 | Address Redacted | | | | |
| 8f206628-db39-4c1e-8d53-0fd6dc1ef827 | Address Redacted | | | | |
| 8f2071a5-0630-47cc-8aa5-7c6f709ab0e9 | Address Redacted | | | | |
| 8f207475-bad5-4b61-9c5d-31f9559d7d03 | Address Redacted | | | | |
| 8f20afa8-26c7-4828-90db-89e48b0d2d81 | Address Redacted | | | | |
| 8f20bbbe-0f67-410c-a132-f018d9da0e69 | Address Redacted | | | | |
| 8f20d8f7-e4e4-4744-b8c4-0edad46a0f9f | Address Redacted | | | | |
| 8f20f525-ae20-4f59-81d1-71547bb420b3 | Address Redacted | | | | |
| 8f20fa51-32c8-4544-86bd-5214763bc7bc | Address Redacted | | | | |
| 8f2107e9-d9aa-4b48-b26b-1b464543f9e3 | Address Redacted | | | | |
| 8f213941-93ee-4812-8789-b5d2d68278e7 | Address Redacted | | | | |
| 8f214a18-be1d-470b-82d2-86e7164fb371 | Address Redacted | | | | |
| 8f217ca1-ca79-4613-9e8f-ba43ca2e6264 | Address Redacted | | | | |
| 8f21a825-4a51-4081-b426-2ed4cfbbc2e9 | Address Redacted | | | | |
| 8f21b5c5-0c79-49af-a593-d43e39085b54 | Address Redacted | | | | |
| 8f21c6ce-6b99-41c6-8a7a-497b7b375db1 | Address Redacted | | | | |
| 8f21d8f3-c2cb-46f0-a271-dcb9dc0a0765 | Address Redacted | | | | |
| 8f22279c-e515-4dab-b3d8-aa3b7e66e3d3 | Address Redacted | | | | |
| 8f223819-77f6-459b-b3ff-987747eac904 | Address Redacted | | | | |
| 8f22574a-1147-484d-86fa-00eb7f9b0d71 | Address Redacted | | | | |
| 8f225a4a-592c-482b-9206-1b491c76cce7 | Address Redacted | | | | |
| 8f2267d0-f02f-4db8-9ac9-3d86a62229e6 | Address Redacted | | | | |
| 8f2269c0-f4e4-43cd-a060-5c90fd26eb8f | Address Redacted | | | | |
| 8f227393-60c1-420b-a091-bdeda2a245d4 | Address Redacted | | | | |
| 8f22896c-b19f-451f-bb27-d90115c43b05 | Address Redacted | | | | |
| 8f228c8f-155c-43b0-9ce9-6942b7f8606d | Address Redacted | | | | |
| 8f229e36-0dc1-4743-ad26-e605ef179b16 | Address Redacted | | | | |
| 8f22a816-f723-40ce-a833-91b455aa38f0 | Address Redacted | | | | |
| 8f22bc8e-df43-48d3-93b3-f0da98cc75b2 | Address Redacted | | | | |
| 8f22c2a7-82fc-44ba-920c-73c1f8c871cd | Address Redacted | | | | |
| 8f22c2ef-3a5d-40a2-ba3a-96bb04659881 | Address Redacted | | | | |
| 8f22ca07-07dc-4aa7-8321-e7110f10cfcb | Address Redacted | | | | |
| 8f22f784-bbff-4730-8045-5ad416378888 | Address Redacted | | | | |
| 8f231b31-555d-4f88-8bdc-c2cf14d34fe8 | Address Redacted | | | | |
| 8f23219e-f01e-411a-9e3d-d6a3341ca84b | Address Redacted | | | | |
| 8f23433f-7e9d-40ac-991d-ddcc1437f2d4 | Address Redacted | Page 5689 of 10184 | | | |
| 8f23462e-ea5e-4c72-a33c-eac43392dcda | Address Redacted | | | | |
| 8f235aa8-c511-4732-b47e-cb2efa61eea5 | Address Redacted | | | | |
| 8f239106-79d3-49cd-bf4c-2ac36fdc90da | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8f23ada3-1a43-45b4-a398-1d9246077cac | Address Redacted | | | | |
| 8f23eef9-020d-4e86-99cf-fb3391b89655 | Address Redacted | | | | |
| 8f23f3f8-2da4-4803-a5d8-8bb9eb6a1721 | Address Redacted | | | | |
| 8f23fddd-3477-4adc-83cd-15278dc062b5 | Address Redacted | | | | |
| 8f240287-c9d1-4ddd-84ee-5d93936e8cf1 | Address Redacted | | | | |
| 8f241570-21e7-46de-8fd5-daedb9e86cf9 | Address Redacted | | | | |
| 8f2448e5-e3a7-4708-b836-e3b829cd7181 | Address Redacted | | | | |
| 8f2465d1-ef76-4ee6-8ce1-aafcb54e2067 | Address Redacted | | | | |
| 8f24955c-4e47-41e8-bad2-696bbc020860 | Address Redacted | | | | |
| 8f249d7f-3f2a-41dc-8c69-dc4c506db18b | Address Redacted | | | | |
| 8f24a0a5-97cc-4856-99c5-3c1df364c0b2 | Address Redacted | | | | |
| 8f24a422-4589-4f64-a078-f3642dcdf1c6 | Address Redacted | | | | |
| 8f24cbee-1c20-49f2-8f9a-23bb5e31e121 | Address Redacted | | | | |
| 8f24de39-ceb9-4214-a7bb-0a06f1fab098 | Address Redacted | | | | |
| 8f24e2c5-fe42-4621-abc0-1fa998ab4b90 | Address Redacted | | | | |
| 8f24e7bb-f383-42fb-bcff-179997bd5874 | Address Redacted | | | | |
| 8f24fdef-da61-4449-bc4c-9688b62c9406 | Address Redacted | | | | |
| 8f2506d3-41b7-4194-90e5-078695626d79 | Address Redacted | | | | |
| 8f258715-528b-4984-a18d-4f4bde23a2e8 | Address Redacted | | | | |
| 8f25c9c6-0364-414f-906e-1879c366c288 | Address Redacted | | | | |
| 8f262090-8ef0-4d2f-abba-ccc6e124c6bf | Address Redacted | | | | |
| 8f26826c-e504-4681-ae25-d06c3e027744 | Address Redacted | | | | |
| 8f26b99d-712c-4ef2-9069-b4b35122fd9f | Address Redacted | | | | |
| 8f26d7b4-8d30-4199-8be8-8ed6af8d8a61 | Address Redacted | | | | |
| 8f2703fc-b94d-42c4-9380-d70757c9ee4c | Address Redacted | | | | |
| 8f2733e2-65e1-4004-af23-677654ff42ce | Address Redacted | | | | |
| 8f274948-c7e9-473c-83d6-980e73fa0f73 | Address Redacted | | | | |
| 8f274ad9-3cdd-4a72-a27a-64c7e809097f | Address Redacted | | | | |
| 8f274cf5-9966-47c0-9d64-e037f0a94688 | Address Redacted | | | | |
| 8f277da1-7f00-42cd-9ed6-8614ae63b34d | Address Redacted | | | | |
| 8f278a2e-73ec-4f2e-a8a6-50c8999cbde7 | Address Redacted | | | | |
| 8f278e57-0c53-40fb-aba9-c0963ae669f9 | Address Redacted | | | | |
| 8f278ff7-f9d7-4e04-a5de-cde03ef96c36 | Address Redacted | | | | |
| 8f27911f-db3e-41ef-b0ef-bc2b3e335a98 | Address Redacted | | | | |
| 8f27c322-81ae-4b82-80db-53ce4edc4882 | Address Redacted | | | | |
| 8f2856ef-6d4b-4322-8e9d-6fc841849ea6 | Address Redacted | | | | |
| 8f287044-58ed-479d-b667-cd5f68626d2e | Address Redacted | | | | |
| 8f28b87d-1f73-4b80-b253-4b8603cc4f5e | Address Redacted | | | | |
| 8f28bc09-1e4e-4e44-8338-dadef020a059 | Address Redacted | | | | |
| 8f28c4b8-8ed7-435f-be4f-60568cece77c | Address Redacted | | | | |
| 8f28e3cd-7ce2-4475-84ae-a16e0bf76645 | Address Redacted | | | | |
| 8f29247c-cd03-4e24-9263-b8c0cb3b4b7e | Address Redacted | | | | |
| 8f293d37-cff9-4146-8ee6-b8cc92d00cfd | Address Redacted | | | | |
| 8f293d47-22f3-482e-b4eb-1cf61d8e77a1 | Address Redacted | | | | |
| 8f293e3d-957c-4efe-a685-1f1157cc9306 | Address Redacted | | | | |
| 8f2977e5-5b09-4c05-bacc-1464dc13d8a8 | Address Redacted | | | | |
| 8f298dc5-5314-458a-8abb-054d5e780d41 | Address Redacted | | | | |
| 8f29a80c-2c35-4772-bafb-717a1bb10907 | Address Redacted | | | | |
| 8f29be24-ab06-42f4-955d-47e49312630a | Address Redacted | | | | |
| 8f29e06d-00f3-49bb-a421-1b6b27249d51 | Address Redacted | | | | |
| 8f29fa05-26ff-4767-8e5d-4531f7685fb2 | Address Redacted | | | | |
| 8f2a029d-2168-4959-915e-af2a37517af5 | Address Redacted | | | | |
| 8f2a03de-5d61-4e07-ae8d-b571af98368a | Address Redacted | Page 5690 of 10184 | | | |
| 8f2a2b10-adaa-433e-be14-b098e39544fd | Address Redacted | | | | |
| 8f2a2b77-3036-4572-9fa0-1a0e7ccc4a54 | Address Redacted | | | | |
| 8f2a4142-24b8-4607-8fd6-8a8aa473de12 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8f2a81c5-4bf4-4b47-acc2-c9a8446f3e1f | Address Redacted | | | | |
| 8f2ab7a2-4a13-4b65-afff-bd6ac0fc0783 | Address Redacted | | | | |
| 8f2abf9c-8cd3-4b65-a4e8-1b535059746l | Address Redacted | | | | |
| 8f2aece1-233b-426d-bd78-98f52c8c93da | Address Redacted | | | | |
| 8f2afe25-da5c-45ee-971d-794970741ae3 | Address Redacted | | | | |
| 8f2b217d-3bbb-4fa3-881a-dea0f1c1b99e | Address Redacted | | | | |
| 8f2b2f50-0e70-48b5-8fe8-1bbdcfa84115 | Address Redacted | | | | |
| 8f2b37c2-e3f1-4eb6-b222-f5bbf656ea40 | Address Redacted | | | | |
| 8f2bba49-b6fc-4f75-b2e4-441903b9de0e | Address Redacted | | | | |
| 8f2bde84-52d1-4448-a491-2a6e98193338 | Address Redacted | | | | |
| 8f2bdf2b-ac3c-48e0-8933-13883e12f866 | Address Redacted | | | | |
| 8f2bf974-1c7e-47b6-b18c-6366d5e594a3 | Address Redacted | | | | |
| 8f2c11be-0146-4c9f-a260-2e2bfcdcef15 | Address Redacted | | | | |
| 8f2c12b5-dcde-496b-b577-64dd313b76a5 | Address Redacted | | | | |
| 8f2c3d50-8666-4ece-9352-086e486e6b1b | Address Redacted | | | | |
| 8f2c4b56-0e4b-4e7d-a465-7a623a3cc878 | Address Redacted | | | | |
| 8f2c5b24-9678-4fc2-b667-ffe605bec1cf | Address Redacted | | | | |
| 8f2c648c-0478-4348-ac4f-abe1fc119a9l | Address Redacted | | | | |
| 8f2c6882-6fc9-400a-9459-a68b7b32c991 | Address Redacted | | | | |
| 8f2c79ad-dd6b-42bb-9388-b97a87a29a35 | Address Redacted | | | | |
| 8f2c9a3b-d8a5-4ded-9cc0-7424f53c14ba | Address Redacted | | | | |
| 8f2cbbd1-3a25-4476-96b3-665a74f14065 | Address Redacted | | | | |
| 8f2d2e33-4969-4b93-a7a8-347573a4fadc | Address Redacted | | | | |
| 8f2d30c3-4c5d-4717-a766-606c7c12d3ee | Address Redacted | | | | |
| 8f2d3773-105f-47e4-99ae-89ed3168c4fl | Address Redacted | | | | |
| 8f2d3ecc-7d9a-46df-a544-ed92870862cf | Address Redacted | | | | |
| 8f2e06fa-f53a-46d9-a2e5-c409cac4f098 | Address Redacted | | | | |
| 8f2e2c0c-9cb8-470f-ad18-fc847928cee0 | Address Redacted | | | | |
| 8f2e5a29-6d38-4d8a-9bbf-fdb1d87d163C | Address Redacted | | | | |
| 8f2e9fe6-85a1-49c7-83cd-f2fc7304a358 | Address Redacted | | | | |
| 8f2ea801-9c49-49f9-92e4-0d8764de1284 | Address Redacted | | | | |
| 8f2eb7b1-2147-4f5c-bef3-9bc71afcc7f3 | Address Redacted | | | | |
| 8f2ed83e-ac21-4939-b1dd-f43a691db3ca | Address Redacted | | | | |
| 8f2ee915-54ba-484b-8ee9-52dd44eb5490 | Address Redacted | | | | |
| 8f2ef075-64b0-4bd2-b2e6-a2f69cfc1b34 | Address Redacted | | | | |
| 8f2ef5b5-c5c5-4698-9aad-d9c9d919e7b0 | Address Redacted | | | | |
| 8f2f39d2-0907-45e3-bb2b-be1bf38bd8ec | Address Redacted | | | | |
| 8f2f3c2e-bca4-42ee-af7f-bf192bbc2b51 | Address Redacted | | | | |
| 8f2f663a-1aba-4abc-85ab-ed5cdce7cc42 | Address Redacted | | | | |
| 8f2f71ab-ebe1-4792-9e22-a8a8371b3fel | Address Redacted | | | | |
| 8f2f8533-3038-4b82-a26c-d46f0cfd9dfC | Address Redacted | | | | |
| 8f2fae7c-da2e-47db-94f1-026f97c2844d | Address Redacted | | | | |
| 8f2fb626-1666-4e1c-84c5-aa8687f6aeea | Address Redacted | | | | |
| 8f2fb8a0-782d-4243-bd63-9e8a2246d17l | Address Redacted | | | | |
| 8f2fce42-d0f9-41b3-b003-d15a48d28902 | Address Redacted | | | | |
| 8f2fdcab-dcaa-4468-80da-7053d61e7ddd | Address Redacted | | | | |
| 8f2ff0ae-b5fb-472a-a590-9d7ff94db325 | Address Redacted | | | | |
| 8f2ffa36-1589-4d07-bc49-eb361c30853b | Address Redacted | | | | |
| 8f301192-9193-4000-b93c-ee795f4ce223 | Address Redacted | | | | |
| 8f303d48-3b82-46af-b6e6-c6abbe79aa4b | Address Redacted | | | | |
| 8f303f76-e460-431f-b178-1583769ffa1! | Address Redacted | | | | |
| 8f30460c-7eb8-4f40-a5a7-1c6874a559c! | Address Redacted | | | | |
| 8f306436-f9ca-4f8d-b8d8-9cd877f35123 | Address Redacted | | | | |
| 8f306532-c39e-4d8c-889c-88b4b3ea56c7 | Address Redacted | | | | |
| 8f307bf0-722d-4df3-b092-fc0e952c0acb | Address Redacted | | | | |
| 8f3096e6-1863-4f3c-83f3-4b67d24ed077 | Address Redacted | | | | |

Page 5691 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8f30d9be-936f-4fd6-93b6-9d9e2906ab9a | Address Redacted | | | | |
| 8f30de33-814f-41fd-8d85-ac7e06396041 | Address Redacted | | | | |
| 8f30fce4-a0f5-4c59-bdc2-f60e20ecbcfb | Address Redacted | | | | |
| 8f314674-2378-4545-822f-3dd19f43245e | Address Redacted | | | | |
| 8f3189bb-18c6-406c-9b49-379bd06d959a | Address Redacted | | | | |
| 8f31c00f-5508-4e06-9f19-e09bbecf9dd9 | Address Redacted | | | | |
| 8f3202e8-190e-4802-a35a-197869d42008 | Address Redacted | | | | |
| 8f322647-b676-48b0-8337-268fb039f31f | Address Redacted | | | | |
| 8f3228c0-7249-45f4-b6c0-88598641d417 | Address Redacted | | | | |
| 8f322da9-107b-4747-889d-fe636de9de6b | Address Redacted | | | | |
| 8f32633c-06d9-4b67-8eba-0de647a6a0a0 | Address Redacted | | | | |
| 8f3265f6-27a3-4e03-85b5-605b52fac637 | Address Redacted | | | | |
| 8f3285d8-5ff3-42c2-a962-80571a41fe7a | Address Redacted | | | | |
| 8f3289a3-fa22-49ac-9ac3-7ccc08d4136a | Address Redacted | | | | |
| 8f329619-5eda-4c3b-a987-175178f10f13 | Address Redacted | | | | |
| 8f329c18-8d0c-4112-aafc-e9ee977ec2ce | Address Redacted | | | | |
| 8f32f290-94a8-4dc1-b0f5-3a29b0167912 | Address Redacted | | | | |
| 8f32ff54-b529-4a08-9f99-a68dab89fe6f | Address Redacted | | | | |
| 8f336306-60f5-41f6-9a8c-7cb9956a0042 | Address Redacted | | | | |
| 8f336e6c-82ae-4227-a9dd-7e34441b1cf7 | Address Redacted | | | | |
| 8f338c9c-38d8-4663-b567-070ff4055370 | Address Redacted | | | | |
| 8f33afb9-7c3a-4149-b6a5-4acc3620e948 | Address Redacted | | | | |
| 8f342e3b-f366-4bf5-b9ec-b2ae272ac8e3 | Address Redacted | | | | |
| 8f342e6a-fb1e-42e5-8e12-ddfb859edf02 | Address Redacted | | | | |
| 8f348926-85cc-4423-814b-3faba3fa2267 | Address Redacted | | | | |
| 8f34994c-31a3-475e-a268-6c7f687c3f63 | Address Redacted | | | | |
| 8f34af4d-2e80-4348-96bb-b94cb174d9ee | Address Redacted | | | | |
| 8f34db99-0e91-4839-9e91-98704e3865d7 | Address Redacted | | | | |
| 8f3512d4-dc42-4ad0-a266-a8e2c4eff2e2 | Address Redacted | | | | |
| 8f351334-e87f-4401-9d8b-a6b1cbd26487 | Address Redacted | | | | |
| 8f351b99-5b1f-4844-bd1b-beeb19d0dbd5 | Address Redacted | | | | |
| 8f351efb-b44d-4b3f-bf83-67df8d2bcdff | Address Redacted | | | | |
| 8f3521ad-9df0-4a8d-845e-3db26a6becdf | Address Redacted | | | | |
| 8f352f21-d9ac-4324-92e1-3c3bf80102a1 | Address Redacted | | | | |
| 8f353a6b-34b2-4a6e-b917-27dcc12ab98b | Address Redacted | | | | |
| 8f357350-2a5b-490b-b8a9-b143aaec0094 | Address Redacted | | | | |
| 8f358541-f93d-43f4-8518-ea76f511092e | Address Redacted | | | | |
| 8f3597da-beba-4dec-a68a-a894cd31d283 | Address Redacted | | | | |
| 8f35bced-cdee-421a-a8ea-b74671d8f6a5 | Address Redacted | | | | |
| 8f35cb1c-ffcd-488a-a36d-04c778b3a126 | Address Redacted | | | | |
| 8f3608f6-a566-43af-bee4-775254ed4fa9 | Address Redacted | | | | |
| 8f360da3-0e91-479e-8216-02e476bf74cc | Address Redacted | | | | |
| 8f361bad-a831-48ec-b72c-dce70a251878 | Address Redacted | | | | |
| 8f36225e-6fd2-420d-a114-0d8fb61476fc | Address Redacted | | | | |
| 8f36904d-980c-4880-9ea1-361dc6e8c67e | Address Redacted | | | | |
| 8f36a305-0d30-4905-8ad1-24134bbfafc3 | Address Redacted | | | | |
| 8f36a559-e991-46ba-a701-8e8d13c8ceb0 | Address Redacted | | | | |
| 8f36c807-1046-4f71-ac37-0b81a146e3d8 | Address Redacted | | | | |
| 8f36db37-14e8-455c-a2e0-ee9e6fc0b6bb | Address Redacted | | | | |
| 8f36edd3-6b21-4c8c-99f4-90ff3e5eca3a | Address Redacted | | | | |
| 8f36f47d-5565-4a51-94d0-530fdf9ea0c7 | Address Redacted | | | | |
| 8f370187-3ad1-415b-be2c-61bdf28041a4 | Address Redacted | | | | |
| 8f37368d-f48c-4f9f-b723-0b8be42a3356 | Address Redacted | | | | |
| 8f375da7-44cc-477b-afaa-e02e0f652d07 | Address Redacted | | | | |
| 8f3789ea-2177-4877-a6ff-e22f1b2a3eea | Address Redacted | | | | |
| 8f379c10-29dd-409e-b305-c7d2adf79f68 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8f379f35-c3ea-4650-9c43-c6dfec99441€ | Address Redacted | | | | |
| 8f37a24a-8551-4c14-aa13-21ee40f70224 | Address Redacted | | | | |
| 8f37cc51-db72-46de-a49c-ecf441b48ead | Address Redacted | | | | |
| 8f37eb69-22ae-4f26-a305-45141e16d0f̃t | Address Redacted | | | | |
| 8f37fee8-1999-447b-aa47-fda830ad9033 | Address Redacted | | | | |
| 8f381401-f1af-416b-94f2-c8e8d50454b3 | Address Redacted | | | | |
| 8f3833b0-376d-4cc5-a3f3-d4a211860d2a | Address Redacted | | | | |
| 8f3862ab-2b64-437a-8275-0a0b9f3aa78€ | Address Redacted | | | | |
| 8f3866ea-38aa-4d47-a3c4-3915ad4c114€ | Address Redacted | | | | |
| 8f386974-3d80-4bbe-aaa2-6f5e8509aa03 | Address Redacted | | | | |
| 8f387cb7-fab5-4d79-bae6-8930556984d̃t | Address Redacted | | | | |
| 8f387d76-3115-4e83-8da8-7626fe1bce63 | Address Redacted | | | | |
| 8f38c634-7d7c-4c34-bafe-8f405b73551e | Address Redacted | | | | |
| 8f390851-af8c-4693-873b-0977ecd2ae7c | Address Redacted | | | | |
| 8f393745-8ae1-447a-bfa8-af435693507c | Address Redacted | | | | |
| 8f393e62-f23e-4709-89e9-daf03c5ae179 | Address Redacted | | | | |
| 8f394d0a-d1db-46b8-b39e-080021033cf5 | Address Redacted | | | | |
| 8f396532-e1b3-4176-964a-b19635b4d5f2 | Address Redacted | | | | |
| 8f396c49-0b63-4a49-b477-b32194087fa9 | Address Redacted | | | | |
| 8f39dad9-95ca-466a-a6e9-7493bbe46782 | Address Redacted | | | | |
| 8f39e268-5bfa-4291-a5aa-cab86520c215 | Address Redacted | | | | |
| 8f3a00a1-f9b4-4c12-9de1-085e52a9670a | Address Redacted | | | | |
| 8f3a0fe4-257f-47b5-91da-72679645d135 | Address Redacted | | | | |
| 8f3a135a-44a8-45d5-a80a-5657d1083cf4 | Address Redacted | | | | |
| 8f3a25e3-f094-4447-a53d-a1aa17c954d1 | Address Redacted | | | | |
| 8f3a2844-1f0c-4808-9a02-87301aeb557̃ | Address Redacted | | | | |
| 8f3a2a95-0152-4381-b0a0-dbc6fde214c€ | Address Redacted | | | | |
| 8f3a46ea-5c2f-4ab5-a05d-fc089bef282c | Address Redacted | | | | |
| 8f3a76b0-ed46-4706-97a6-27d9b4547247 | Address Redacted | | | | |
| 8f3a8c6c-16b5-4850-b776-a90f73daf46d | Address Redacted | | | | |
| 8f3a9339-97bb-41cf-83ef-1290dae8decl̃ | Address Redacted | | | | |
| 8f3aa1cd-accc-4ac4-a571-e826c87a60d1 | Address Redacted | | | | |
| 8f3aafba-4d35-44b8-8ec5-830200e529d8 | Address Redacted | | | | |
| 8f3ab856-3633-4cfd-a20c-dbd6c3601d95 | Address Redacted | | | | |
| 8f3abb2c-b660-4080-8dc6-61d10b9b2eb1 | Address Redacted | | | | |
| 8f3adfcc-24d1-464d-a7d0-b1c4fa1d5bf6 | Address Redacted | | | | |
| 8f3b469b-1eca-468e-8465-41f74dd62bf4 | Address Redacted | | | | |
| 8f3b55e9-0061-411a-9602-cbbcef811efb | Address Redacted | | | | |
| 8f3b6892-e084-4ea3-ba19-14b15a877408 | Address Redacted | | | | |
| 8f3b7d52-c72f-475e-b456-7070a0927755 | Address Redacted | | | | |
| 8f3bb020-c6e4-4340-80be-8a3637c8266b | Address Redacted | | | | |
| 8f3bdad8-6a3f-4574-8e64-04c675248fbc | Address Redacted | | | | |
| 8f3bfbab-d727-4314-bfcd-7076ed730eb5 | Address Redacted | | | | |
| 8f3c0f46-499d-4dac-acba-d39cb4411a9f | Address Redacted | | | | |
| 8f3c1a5e-a4d1-401f-b075-63dc701ea562 | Address Redacted | | | | |
| 8f3c4bcb-7c91-4dac-b5f3-a5bbfdde620c | Address Redacted | | | | |
| 8f3d187a-3238-43e9-9a55-032c5d16cb1c | Address Redacted | | | | |
| 8f3d190b-3173-4211-9c86-6e2141682114 | Address Redacted | | | | |
| 8f3d3d04-0546-47d7-94bd-993517f5524̃t | Address Redacted | | | | |
| 8f3d4fbf-269d-4e7d-ba68-50baca68a73d | Address Redacted | | | | |
| 8f3d77c6-c5c1-495c-98e7-c678555fda26 | Address Redacted | | | | |
| 8f3dd16c-207f-4fba-a9b4-cd1992f7c47d | Address Redacted | | | | |
| 8f3dd7e1-09de-4201-a404-d2694befaa1a | Address Redacted | Page 5693 of 10184 | | | |
| 8f3e3093-89d4-4940-a78e-de49fda396dc | Address Redacted | | | | |
| 8f3e4fcb-e030-4416-b667-ecdb5434bb1c | Address Redacted | | | | |
| 8f3e52c1-3b4c-42b1-b472-81c6887f2edd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8f3e6e2e-c85b-4acb-9731-5086b97eeaa1 | Address Redacted | | | | |
| 8f3ea463-d963-42c9-a903-3bce948c0a8b | Address Redacted | | | | |
| 8f3ebd8f-6c29-4119-b160-af5fc79b751c | Address Redacted | | | | |
| 8f3ecb2c-42d8-4d1c-89c2-a4081223ec9f | Address Redacted | | | | |
| 8f3ece5a-1bec-4048-9649-6521689b9b2d | Address Redacted | | | | |
| 8f3ece6b-9738-44d2-828c-fb4519f307ed | Address Redacted | | | | |
| 8f3ed438-f5f1-4610-b871-38e3b63a4a73 | Address Redacted | | | | |
| 8f3ed9d9-0c03-4382-98c9-52ceca58fe64 | Address Redacted | | | | |
| 8f3f128d-798f-447a-b54f-64c1b82403eb | Address Redacted | | | | |
| 8f3f12e0-5653-4b45-98fb-742c4c9dfc7a | Address Redacted | | | | |
| 8f3f1734-a30c-4657-9c21-bf7a05001f4c | Address Redacted | | | | |
| 8f3f3063-6a70-45dd-b691-9d92c1e2e394 | Address Redacted | | | | |
| 8f3f5015-8d35-418b-b8da-008c98af91fe | Address Redacted | | | | |
| 8f3f613b-eb91-44d6-82ff-46f3ef89e4f3 | Address Redacted | | | | |
| 8f3f6410-7ee4-48a3-8012-5bb94167cd8a | Address Redacted | | | | |
| 8f3f6eaa-0fb0-46a7-85b8-812df76fa56c | Address Redacted | | | | |
| 8f3f8f4c-4a58-4b1a-a156-438621283e85 | Address Redacted | | | | |
| 8f3fda3b-e302-45d8-98bc-6416104a4ccd | Address Redacted | | | | |
| 8f3ff036-a4d7-4232-8de7-efb713d7f34c | Address Redacted | | | | |
| 8f3ff7a3-ddce-4c04-aa66-8a0fb2c81253 | Address Redacted | | | | |
| 8f400638-9965-4bab-8de9-4ad428c05a78 | Address Redacted | | | | |
| 8f4008c3-0286-4264-8221-5a449d05d9d7 | Address Redacted | | | | |
| 8f404115-12dc-4376-b21f-04a28179b526 | Address Redacted | | | | |
| 8f406e19-b502-4534-ae6e-b3df8b012a4a | Address Redacted | | | | |
| 8f408b82-a2cf-4fa5-b130-de79e117f5fd | Address Redacted | | | | |
| 8f40a567-c095-47f6-adbd-b7373a5d431a | Address Redacted | | | | |
| 8f40bf46-89b3-423d-86c5-beeff3375fce | Address Redacted | | | | |
| 8f40ca87-cc52-45d5-9a17-ddb7c32972bc | Address Redacted | | | | |
| 8f40d579-b4f8-4534-9e83-f57d1f7dce96 | Address Redacted | | | | |
| 8f40d870-8397-4d6f-9bca-cba837531718 | Address Redacted | | | | |
| 8f40dfb9-d42c-4a70-8b5f-41c034fa43c6 | Address Redacted | | | | |
| 8f40dfc7-1345-4b1c-a23b-57c8427da1b2 | Address Redacted | | | | |
| 8f40e735-43ab-4877-b770-f31dc523f7f9 | Address Redacted | | | | |
| 8f40efd2-e30c-4c0b-a21d-0d56b8266388 | Address Redacted | | | | |
| 8f41130c-55d8-44b5-829b-27af7aa80ffc | Address Redacted | | | | |
| 8f4128f3-1d09-4ed2-a7d6-7caf1ca01689 | Address Redacted | | | | |
| 8f413a5d-7719-4b8c-a5b3-236a77eca220 | Address Redacted | | | | |
| 8f415e2c-ad9f-4a67-8e83-9108740a5521 | Address Redacted | | | | |
| 8f4166de-2fa7-4a33-8433-b89507423fab | Address Redacted | | | | |
| 8f416c89-6344-4204-a063-85fa7d34b9e1 | Address Redacted | | | | |
| 8f41b83c-21c5-4159-bd70-b47bf9e3add3 | Address Redacted | | | | |
| 8f41f97b-adea-4466-98da-a93a779f45cc | Address Redacted | | | | |
| 8f421885-1db9-4167-a495-8c68cc4685b8 | Address Redacted | | | | |
| 8f42346d-1065-4ef1-9fbb-32c6422eb732 | Address Redacted | | | | |
| 8f424c45-9c4d-419d-bb01-f15ee2a5203c | Address Redacted | | | | |
| 8f424cf3-af7c-404b-a015-645e6d5edab4 | Address Redacted | | | | |
| 8f425e11-2542-4c46-9817-bba89da3eb3f | Address Redacted | | | | |
| 8f4274f4-f50c-4c8f-bddc-2332cecc9d93 | Address Redacted | | | | |
| 8f4276eb-d8de-4cc8-a20e-1dfc3b82e9a5 | Address Redacted | | | | |
| 8f4278ef-35a2-43d9-9419-148a83f5b065 | Address Redacted | | | | |
| 8f428e87-2e5e-4b74-b5eb-df90d9e11e36 | Address Redacted | | | | |
| 8f42e7f6-6736-451b-9bbe-cb70ed896426 | Address Redacted | | | | |
| 8f42e83e-c15d-4aee-8a70-c97170b7f7f0 | Address Redacted | | | | |
| 8f437e16-dcca-4936-a0b3-56b28b94a84c | Address Redacted | | | | |
| 8f43af2c-b75c-4367-8d3b-6d2beeda0198 | Address Redacted | | | | |
| 8f43fc85-e396-42ea-b047-032042e99b5b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8f442776-5a2d-4f90-8029-cdf7d3aef1f2 | Address Redacted | | | | |
| 8f44399b-f043-4b20-998e-ca5b475601bd | Address Redacted | | | | |
| 8f443f75-c1e5-4571-87e1-e231c42dac4e | Address Redacted | | | | |
| 8f445aa1-fb8c-48db-826d-5fa47f8d6e9e | Address Redacted | | | | |
| 8f448106-407d-4519-94d7-169a946dfa7a | Address Redacted | | | | |
| 8f448e40-c5c7-426e-9503-695448593c0b | Address Redacted | | | | |
| 8f4491b9-65ca-41e8-99d0-c1d15061074C | Address Redacted | | | | |
| 8f44a722-9a2e-4d99-9b60-bda09035ca1c | Address Redacted | | | | |
| 8f44d02e-b05e-4b70-bcc4-879d2c889179 | Address Redacted | | | | |
| 8f44dcc8-07c2-4f42-81db-fbb39861105b | Address Redacted | | | | |
| 8f44dcf5-4f26-480f-931f-39f27ff2edec | Address Redacted | | | | |
| 8f44f6ec-34dd-49f7-bfe4-b962fef39a32 | Address Redacted | | | | |
| 8f4507da-e28f-41fc-b099-ee6c166578cc | Address Redacted | | | | |
| 8f452a37-05b9-4f5d-8eb0-ed6a1d092451 | Address Redacted | | | | |
| 8f453a7e-f901-46f7-940d-3682d35642bc | Address Redacted | | | | |
| 8f453edb-55af-4137-b6d4-1759b4b7e90e | Address Redacted | | | | |
| 8f454199-4381-4b68-b29e-9e15ae14223a | Address Redacted | | | | |
| 8f455f88-5ea2-44c0-a6a7-616600169979 | Address Redacted | | | | |
| 8f45ae86-92ba-4379-8c02-6f4b848d11fC | Address Redacted | | | | |
| 8f45b396-8870-46e2-a6e3-89fac6d57bd4 | Address Redacted | | | | |
| 8f460d63-3520-4bb9-910f-52c26023bfd4 | Address Redacted | | | | |
| 8f4615bd-a5fd-473c-8bc7-3191d129fcae | Address Redacted | | | | |
| 8f465ffa-428c-4cf2-9bc5-7c4e7a9bb832 | Address Redacted | | | | |
| 8f46e89e-fdbc-472c-a434-8a0dd92344c5 | Address Redacted | | | | |
| 8f46f911-5aef-4758-8d00-3e2da5b2136C | Address Redacted | | | | |
| 8f4714bb-3e20-49e8-99ee-6f44544afabl | Address Redacted | | | | |
| 8f471f23-4c04-4339-b2fb-0cca44fc4f08 | Address Redacted | | | | |
| 8f47212f-99ea-4159-928e-e5494c0620b9 | Address Redacted | | | | |
| 8f473efa-c0f7-4454-9ed6-d956bb34bfdb | Address Redacted | | | | |
| 8f47483b-0708-4920-a6e3-23d137a7e16b | Address Redacted | | | | |
| 8f474876-b645-4898-9059-850a9a7dddae | Address Redacted | | | | |
| 8f474a17-6e03-45f0-90ae-5eb99f308c5a | Address Redacted | | | | |
| 8f476af1-88dd-4098-89d3-220191585728 | Address Redacted | | | | |
| 8f479b59-9803-4fe6-be8f-a7e94ab48235 | Address Redacted | | | | |
| 8f47afa9-aeb0-455b-8c23-35e9c914cca9 | Address Redacted | | | | |
| 8f47e3c9-9c91-4b2d-b0eb-dbe47f80f870 | Address Redacted | | | | |
| 8f47e5cb-2e0d-40f6-90e5-83f483447ef8 | Address Redacted | | | | |
| 8f48bac7-1442-4d57-bb88-1c93adcc6d8e | Address Redacted | | | | |
| 8f48c878-bab4-420a-bac7-679928c2e314 | Address Redacted | | | | |
| 8f48c87b-4192-408b-b7c8-0a3f5218deaC | Address Redacted | | | | |
| 8f48d0f3-68c2-4ddf-a3ec-dc920bbbfe3b | Address Redacted | | | | |
| 8f48dca5-859f-46fb-9bcd-018ae8bcb2c9 | Address Redacted | | | | |
| 8f48fac2-83e1-44ba-bc3b-14350f4d1097 | Address Redacted | | | | |
| 8f48fd4b-3f9f-44a3-a2fb-c1cb56170077 | Address Redacted | | | | |
| 8f48fe8a-f1ac-46d2-b799-3c2d4ab0c662 | Address Redacted | | | | |
| 8f49173c-66c4-4ff1-ba4a-c42a74b0b063 | Address Redacted | | | | |
| 8f496916-a680-4d6d-ab2d-7cf0d05d66a4 | Address Redacted | | | | |
| 8f4994ae-a36d-42a4-9e73-5159273f5b12 | Address Redacted | | | | |
| 8f49c836-4dd3-4358-8950-cdda06abef09 | Address Redacted | | | | |
| 8f49cb2f-d0fa-44b7-9e45-d636f9561343 | Address Redacted | | | | |
| 8f49f9d5-35b9-4e37-8ebd-ba50200acf86 | Address Redacted | | | | |
| 8f4a364b-8c0e-4465-8794-6c26fc3fc749 | Address Redacted | | | | |
| 8f4a3c7d-5cab-4e2b-950d-8469234afecb | Address Redacted | Page 5695 of 10184 | | | |
| 8f4a4b01-c175-4cea-a8cf-98b10d18deaa | Address Redacted | | | | |
| 8f4a6e62-2165-413c-8818-58eee357fdf2 | Address Redacted | | | | |
| 8f4aa612-a011-456f-99d3-5870b26fb77b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8f4aaa4d-f6af-41c0-9b77-c8ffbe19edbd | Address Redacted | | | | |
| 8f4abdc5-30c1-487b-9496-5ae2e05844b8 | Address Redacted | | | | |
| 8f4b0bcd-6a7a-4a8d-acc1-a969c9904f17 | Address Redacted | | | | |
| 8f4b41fb-54e1-476c-960f-c6996309e898 | Address Redacted | | | | |
| 8f4b4502-86fe-4699-894c-0f20d460d76e | Address Redacted | | | | |
| 8f4b5469-d13b-4145-92b2-4f9bc2bf635e | Address Redacted | | | | |
| 8f4b59e5-c82d-45a0-a6da-142b5e2aa4f3 | Address Redacted | | | | |
| 8f4b6109-ce62-4a86-b2c1-5de78fbbf4dc | Address Redacted | | | | |
| 8f4b9d06-848c-42e4-85d5-5cc407a9297f | Address Redacted | | | | |
| 8f4ba4fc-8325-46d6-9d58-42a7c8f24e1b | Address Redacted | | | | |
| 8f4be653-a989-4aae-967d-7f66e51c990b | Address Redacted | | | | |
| 8f4bf195-e80d-4505-8f93-e7234e724f2C | Address Redacted | | | | |
| 8f4c0be1-7152-4ffc-8ba6-59644651055c | Address Redacted | | | | |
| 8f4c765f-53f9-4cb1-89ad-b0b7676b7264 | Address Redacted | | | | |
| 8f4cee13-98d8-4fa8-a0ba-bfb32393f6a8 | Address Redacted | | | | |
| 8f4d00ec-afd8-498e-a752-7c16c6faef43 | Address Redacted | | | | |
| 8f4d0553-f116-4fe3-add6-e7b5e17ad6b9 | Address Redacted | | | | |
| 8f4d3d4f-c4b8-4192-868b-618b2a63466c | Address Redacted | | | | |
| 8f4dabbb-f195-449e-bb41-6a531560b148 | Address Redacted | | | | |
| 8f4dafcd-e770-4865-ae60-57145ae4aa75 | Address Redacted | | | | |
| 8f4dbc45-4b25-477c-adb5-92dc5eac5d68 | Address Redacted | | | | |
| 8f4e0665-72f7-410e-9337-e45af7b07465 | Address Redacted | | | | |
| 8f4e0b9c-570c-4e74-837a-1d266a07b73a | Address Redacted | | | | |
| 8f4e0df7-da75-4062-ba91-6fd8333c4abf | Address Redacted | | | | |
| 8f4e50db-5c17-49cf-ac92-89cd3e8b18d1 | Address Redacted | | | | |
| 8f4e5fef-e839-45cf-91bd-a512ea9879ea | Address Redacted | | | | |
| 8f4e8fac-50ae-4556-8c77-05ede2e7bc9d | Address Redacted | | | | |
| 8f4ea1c3-27d3-4ebb-8e52-e2c8841a0566 | Address Redacted | | | | |
| 8f4ea4db-3d85-433e-a60c-110450e00a8d | Address Redacted | | | | |
| 8f4eb966-0ac9-4d85-bb52-2e0c5a656453 | Address Redacted | | | | |
| 8f4ebd3a-e357-4f8e-87f5-0b26b8a94ee5 | Address Redacted | | | | |
| 8f4ed324-18b0-4e10-a4ef-d036073aabe6 | Address Redacted | | | | |
| 8f4efaa7-5899-41b4-8c55-2ccacb122713 | Address Redacted | | | | |
| 8f4f1392-089a-42a0-92b5-ada1f320d873 | Address Redacted | | | | |
| 8f4f311b-73ba-481b-92dc-cbfa37b6b7c8 | Address Redacted | | | | |
| 8f4f515f-6c71-458d-96d6-0056a68d46b5 | Address Redacted | | | | |
| 8f4f845a-9cee-47df-b6b6-f893880fd4d9 | Address Redacted | | | | |
| 8f4fa5f5-bd8c-4e05-9e09-42cad3c9d8a0 | Address Redacted | | | | |
| 8f4fa832-1e23-4b3b-9f3f-406dbbe0a668 | Address Redacted | | | | |
| 8f4fc299-963b-4367-8509-14897f97bde8 | Address Redacted | | | | |
| 8f4fdc83-610b-46b6-bd16-c912b4e20c17 | Address Redacted | | | | |
| 8f4ffb69-ed9b-4a14-9678-ba72d3bc89e7 | Address Redacted | | | | |
| 8f50200b-e821-4ec8-821b-999a9057fd66 | Address Redacted | | | | |
| 8f505561-8019-46fb-9c5c-68b1f1df8edc | Address Redacted | | | | |
| 8f5072e6-b4ad-4919-90f0-f8bd9f161db9 | Address Redacted | | | | |
| 8f5074e7-9a0d-46c1-bca6-284edfffb591 | Address Redacted | | | | |
| 8f507a6f-3231-4a56-8751-25117fc24ae9 | Address Redacted | | | | |
| 8f509988-56b5-4789-a988-8932544a482f | Address Redacted | | | | |
| 8f50ad60-4008-4a4e-8fc8-eef5f2a603c9 | Address Redacted | | | | |
| 8f50d86c-7fa2-45b3-a7a0-721b8940757f | Address Redacted | | | | |
| 8f5119af-a930-442f-8423-9f60e88a117c | Address Redacted | | | | |
| 8f511cc6-3f9d-4a72-a94d-b81d52bb8c71 | Address Redacted | | | | |
| 8f512114-327d-4fff-97f7-c4cd680bff1d | Address Redacted | | | | |
| 8f513239-b4ca-42f7-aa90-e9d3eceda82c | Address Redacted | | | | |
| 8f5156c5-30a6-4394-8aa8-5c0bb6fc7a1c | Address Redacted | | | | |
| 8f51b708-e48e-48eb-8255-868c8782c55a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8f51ecc0-3d04-468d-9504-f6237ad83eb2 | Address Redacted | | | | |
| 8f5202c1-d3b6-487b-a598-71ecd48b7aaf | Address Redacted | | | | |
| 8f524c9e-cd48-4db7-89cd-ecfc5035d099 | Address Redacted | | | | |
| 8f52645b-cde0-4637-835b-633d585b9cdf | Address Redacted | | | | |
| 8f52933d-39db-4502-ba0d-0268deca3166 | Address Redacted | | | | |
| 8f52b181-23fd-4262-9d17-c1ea63a712b4 | Address Redacted | | | | |
| 8f52f81c-1430-416a-9aaa-ccc58a5644b2 | Address Redacted | | | | |
| 8f530186-f61e-4dbe-ac7a-c6384bb3709a | Address Redacted | | | | |
| 8f530d0e-e9be-43ae-a088-0c5637aa5ec4 | Address Redacted | | | | |
| 8f532600-5e1b-46c0-9236-2c1b0bcb6bcb | Address Redacted | | | | |
| 8f532ff5-7215-4383-be3d-79993644517e | Address Redacted | | | | |
| 8f53333d-c55c-4136-89c3-6f67458256ec | Address Redacted | | | | |
| 8f537c36-1735-4f40-aee1-89c61379100a | Address Redacted | | | | |
| 8f538afe-a7c2-44cd-be6d-c27b70709bf1 | Address Redacted | | | | |
| 8f538d3b-f1cd-4352-9b81-6cfe55afe515 | Address Redacted | | | | |
| 8f539d61-c865-405c-b95f-882283fbc420 | Address Redacted | | | | |
| 8f539f54-5613-4b29-aa75-294329d66276 | Address Redacted | | | | |
| 8f53d62e-bb5c-4609-bf4a-eae5edc4230b | Address Redacted | | | | |
| 8f53e40b-f523-4ca3-97b5-2a22d7b9a849 | Address Redacted | | | | |
| 8f53efb2-b6ad-4e93-a488-4682a60d97ae | Address Redacted | | | | |
| 8f5409d1-3070-4a73-bf43-52e0e242d33a | Address Redacted | | | | |
| 8f5412cf-8f5d-46cb-93ad-17c8937c2acf | Address Redacted | | | | |
| 8f5487c3-d68d-411d-a197-bc8d3a5a71e9 | Address Redacted | | | | |
| 8f548e18-722b-4650-a7cc-83f8be27b795 | Address Redacted | | | | |
| 8f54e823-00da-4c9f-bd2a-130a37b453c2 | Address Redacted | | | | |
| 8f54ecff-8ff7-4316-8eb0-42f67e8e7e53 | Address Redacted | | | | |
| 8f55447c-345a-4ecc-95b1-eb2ed884f712 | Address Redacted | | | | |
| 8f5597d1-1514-4539-964d-114c09c513d1 | Address Redacted | | | | |
| 8f55bbfd-51b7-4961-a49a-fe3a8dd717c9 | Address Redacted | | | | |
| 8f55cd77-4369-44a2-89b3-f492cb7bf7b6 | Address Redacted | | | | |
| 8f55ecce-dfc3-48c4-86f1-a6df855d1de8 | Address Redacted | | | | |
| 8f562ca3-354d-49cb-96fc-cdac81fac196 | Address Redacted | | | | |
| 8f563a71-2cba-439e-ba33-faa85325bfaf | Address Redacted | | | | |
| 8f564225-091f-434e-9262-757c073d475 | Address Redacted | | | | |
| 8f564d9e-c0b5-4264-94a1-749a2ce68078 | Address Redacted | | | | |
| 8f565d6d-d99f-4e69-8364-4844e620b7cd | Address Redacted | | | | |
| 8f566044-f09c-4353-aa8f-7fc59bc50ea1 | Address Redacted | | | | |
| 8f56797c-79dc-41f8-b793-b592e7f0fe63 | Address Redacted | | | | |
| 8f56809b-ff4e-4cb2-8180-45d9154e0e2c | Address Redacted | | | | |
| 8f56909d-9e1d-4686-8ea9-4d5ea345caea | Address Redacted | | | | |
| 8f5698d5-0796-4b18-8ad7-4b511279b267 | Address Redacted | | | | |
| 8f56af9d-62e9-4888-94f2-42cf7f593759 | Address Redacted | | | | |
| 8f56c4f3-20cf-40be-b747-5921268ca97e | Address Redacted | | | | |
| 8f56dd94-1c7b-4112-9b8c-26b69154c759 | Address Redacted | | | | |
| 8f56e620-6813-4db2-8a80-3b75697c61e0 | Address Redacted | | | | |
| 8f56eee9-3f46-44d7-b355-ebc63e60ae57 | Address Redacted | | | | |
| 8f571afb-3414-4e72-bf6e-1a389285487 | Address Redacted | | | | |
| 8f575948-f363-4bda-8b78-570002535a95 | Address Redacted | | | | |
| 8f57674b-8393-46fc-b1d1-f590b2b606a4 | Address Redacted | | | | |
| 8f576e38-f8a7-4918-8bbd-f0142c1013a6 | Address Redacted | | | | |
| 8f57924c-f821-4608-8316-2f02055e23fe | Address Redacted | | | | |
| 8f57b5dd-3b51-459e-b061-aac7db85bd6f | Address Redacted | | | | |
| 8f57befa-433f-4b44-929d-b6332f967327 | Address Redacted | Page 5697 of 10184 | | | |
| 8f57cd10-4153-462b-8aa4-6057dd60a649 | Address Redacted | | | | |
| 8f57e65b-b848-4aba-a2f0-d161427e6443 | Address Redacted | | | | |
| 8f581179-7f7b-4988-b20a-6ef6f1b28e86 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8f583a76-b249-449e-8b64-adab7d65f239 | Address Redacted | | | | |
| 8f584b80-1552-4a98-8e62-92b8b83b03a5 | Address Redacted | | | | |
| 8f585f72-7853-4ba1-93a5-e7f57570fe38 | Address Redacted | | | | |
| 8f587b3d-4800-4f3b-bcfd-7fa5ce4fe34e | Address Redacted | | | | |
| 8f58a70b-6e5e-4670-b7ae-223d6c6bc42c | Address Redacted | | | | |
| 8f58d896-1f2c-4179-a57f-d62636405a4b | Address Redacted | | | | |
| 8f59247b-2235-441c-a11a-1d53c0bbabb8 | Address Redacted | | | | |
| 8f5928b8-e619-41b8-b17a-0c4bde2a6f5f | Address Redacted | | | | |
| 8f59529b-f6f6-4c0f-b0d5-a67eca112ea9 | Address Redacted | | | | |
| 8f5973d6-5426-4c1f-830e-dfb7571430da | Address Redacted | | | | |
| 8f597665-fc54-4492-81e5-c0a4d2b809b4 | Address Redacted | | | | |
| 8f59918e-c40c-46da-8221-15c272b5d1cd | Address Redacted | | | | |
| 8f59c594-7d05-4d7d-b3b9-64618762c819 | Address Redacted | | | | |
| 8f59f017-a0ea-4a2a-9207-5c53b816499c | Address Redacted | | | | |
| 8f59f9f4-db27-4bed-9775-7ba1b4a48114 | Address Redacted | | | | |
| 8f5a3f32-b202-4903-9a03-92e61d80afc8 | Address Redacted | | | | |
| 8f5a8e37-4ed2-4b38-a3d4-e6d4b7c4e87f | Address Redacted | | | | |
| 8f5a97af-26b9-401d-ae69-7fca986a8653 | Address Redacted | | | | |
| 8f5ac9df-aad9-4069-890b-bf50d69f8c24 | Address Redacted | | | | |
| 8f5aee94-9f7f-4d60-babb-bceba92a400d | Address Redacted | | | | |
| 8f5afea2-73de-42a7-9010-aaa434381d31 | Address Redacted | | | | |
| 8f5aff6e-4725-4961-b357-6b4590dc4363 | Address Redacted | | | | |
| 8f5b2c91-f0eb-4c13-b9ff-20ea9f703aee | Address Redacted | | | | |
| 8f5b5063-37cc-4f9f-9fea-bd337584fa15 | Address Redacted | | | | |
| 8f5b5b28-7ba8-4007-b0fa-07957042480a | Address Redacted | | | | |
| 8f5b674f-ba0b-4818-9bb7-05ed9793ec53 | Address Redacted | | | | |
| 8f5b72d3-5b49-4356-a2fd-eada193d00bf | Address Redacted | | | | |
| 8f5b7cb9-ef3b-48f1-855e-b99a93645742 | Address Redacted | | | | |
| 8f5b81e0-2e37-4a26-85fe-98e97eecbab5 | Address Redacted | | | | |
| 8f5b8669-b494-4197-8843-2b1368951731 | Address Redacted | | | | |
| 8f5b9c12-00ff-4f54-8a02-fc983a8d5e38 | Address Redacted | | | | |
| 8f5baa33-1047-49b9-bf51-e46dafa83f54 | Address Redacted | | | | |
| 8f5bad71-2168-45eb-9569-de17aca4a7b7 | Address Redacted | | | | |
| 8f5baf91-6070-4565-bdc7-babc847e174b | Address Redacted | | | | |
| 8f5bb8aa-cacc-41f1-bf11-c238c8997ee7 | Address Redacted | | | | |
| 8f5c1997-5406-43f7-a465-2b9320487e4b | Address Redacted | | | | |
| 8f5c3657-c954-40c7-a685-f7a8b99f44d2 | Address Redacted | | | | |
| 8f5c3d8e-ffcf-49f9-96d9-8a625d67f179 | Address Redacted | | | | |
| 8f5c70db-352c-412e-be78-1944829aa5cf | Address Redacted | | | | |
| 8f5c91b1-d377-481e-85db-9957f1364a79 | Address Redacted | | | | |
| 8f5cbe17-8034-4ee7-b675-d2b7c93c5788 | Address Redacted | | | | |
| 8f5d36ab-7b88-43c0-ad10-6c1091726229 | Address Redacted | | | | |
| 8f5d4c57-0b3d-424c-8669-4e0208102a3a | Address Redacted | | | | |
| 8f5d6981-6521-4433-a61d-3e7c3d51a64c | Address Redacted | | | | |
| 8f5d9e51-7f50-4ab8-a330-e20436ace1ff | Address Redacted | | | | |
| 8f5dafcf-53a2-442f-bf19-81eb820533de | Address Redacted | | | | |
| 8f5ddad5-ab8e-41b2-bd05-6532c9907340 | Address Redacted | | | | |
| 8f5e0919-fd37-4251-aae7-ed20c0f416ac | Address Redacted | | | | |
| 8f5e1c4f-3f9b-4626-bb76-3f4a1e7a408b | Address Redacted | | | | |
| 8f5e2de6-ffc8-4c57-b25d-bf3c642cf9e5 | Address Redacted | | | | |
| 8f5e5198-0c0e-48e4-a3fb-b68d8eed02c4 | Address Redacted | | | | |
| 8f5e64fb-5b6d-40e4-8f09-4af7e924e221 | Address Redacted | | | | |
| 8f5e69ca-5c5c-4d8c-9e16-a9511a59a67f | Address Redacted | | | | |
| 8f5e7e2b-8a98-44e5-88d1-68dc98ce1d0f | Address Redacted | | | | |
| 8f5eb108-e466-43a0-8761-6e9cb9643c1d | Address Redacted | | | | |
| 8f5ec34c-8480-4b8e-9c86-1be7cfe7c6a3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8f5ecdff-94a6-460b-952e-2d37e7dd3e3b | Address Redacted | | | | |
| 8f5edd98-f3db-41ad-9314-801e68b3afdb | Address Redacted | | | | |
| 8f5ef381-7562-472a-8ba5-b9cb6423cfb9 | Address Redacted | | | | |
| 8f5f1832-ec2d-4d40-bb89-34f5e5662941 | Address Redacted | | | | |
| 8f5f5d1b-c86b-477c-a91a-27fc4f27f765 | Address Redacted | | | | |
| 8f5f84b8-c999-427b-a36f-80a8089947e3 | Address Redacted | | | | |
| 8f5fbb9f-0a53-4dae-86e7-484a3b8a5c0d | Address Redacted | | | | |
| 8f5fc2fa-62d9-45df-a22a-8554d8196f09 | Address Redacted | | | | |
| 8f600743-2cac-4795-a60a-492f6c95e5c0 | Address Redacted | | | | |
| 8f607b24-db09-4a88-94d1-a148d604d8ec | Address Redacted | | | | |
| 8f60bb51-e08d-46c4-a5d9-6ea4c47369b0 | Address Redacted | | | | |
| 8f60c867-da4c-400e-bd35-dbe83e815480 | Address Redacted | | | | |
| 8f60e4be-a825-44d7-bc8c-959b8b21b3da | Address Redacted | | | | |
| 8f612221-3bf2-4221-8cc9-7f79cc57e15e | Address Redacted | | | | |
| 8f61333e-6d0d-4e2e-894a-b81e04854cd6 | Address Redacted | | | | |
| 8f614573-d4f7-497d-8dd4-969eb34d3cbb | Address Redacted | | | | |
| 8f615c3b-76b2-40f5-83fa-47e4c8f306c4 | Address Redacted | | | | |
| 8f61638b-65e3-439b-ba0d-cffd04a90eb2 | Address Redacted | | | | |
| 8f618483-eb24-43dc-85da-93a763e63bbb | Address Redacted | | | | |
| 8f618a20-503c-4bd6-bc09-72ef5e39fa77 | Address Redacted | | | | |
| 8f618b89-b06d-4a2a-8a31-82745ce920a1 | Address Redacted | | | | |
| 8f618e22-a83f-42a9-868f-c75ba283aa61 | Address Redacted | | | | |
| 8f61be01-c81c-4201-b885-68005df65e6c | Address Redacted | | | | |
| 8f61ff8a-74b4-4490-a765-4ee371c774e5 | Address Redacted | | | | |
| 8f621579-fac7-409a-acc7-a244d26842f7 | Address Redacted | | | | |
| 8f621816-2dd7-45f8-8afc-a19e3723608e | Address Redacted | | | | |
| 8f6226ab-54b5-4e7a-b4ab-038fde700abb | Address Redacted | | | | |
| 8f622e08-c1c3-48bb-98c0-6d4f2481a9d6 | Address Redacted | | | | |
| 8f624212-4140-4c0e-872d-d131ffb4188a | Address Redacted | | | | |
| 8f62855b-1321-4fe4-8c0d-b78366836b59 | Address Redacted | | | | |
| 8f62acc6-c912-46a9-827c-0abfeec900d7 | Address Redacted | | | | |
| 8f62b144-c884-4a61-be67-a93c80f0bbbc | Address Redacted | | | | |
| 8f62b97c-0d63-4190-8851-5a44683d508b | Address Redacted | | | | |
| 8f62d14d-c2e2-4949-94c5-78ea4ba67b45 | Address Redacted | | | | |
| 8f62e32c-4806-4ccb-9ee6-7f63e48af7c5 | Address Redacted | | | | |
| 8f631130-7c5f-4f55-8d1c-8b0b7269b48a | Address Redacted | | | | |
| 8f632359-2aca-40c4-b799-33897559574 3 | Address Redacted | | | | |
| 8f63317d-1c40-4d7e-b7ff-ea1532971ac4 | Address Redacted | | | | |
| 8f639296-9a45-4d19-bd19-c67190842333 | Address Redacted | | | | |
| 8f6394a0-0c98-41dc-9af9-1db95220488 6 | Address Redacted | | | | |
| 8f6397b0-8ea5-440b-adf7-97c270372011 | Address Redacted | | | | |
| 8f63f09a-8089-4291-8a6d-4ffc08425a69 | Address Redacted | | | | |
| 8f642a33-5210-4d37-a967-4bb436dfd157 | Address Redacted | | | | |
| 8f64328e-327c-448b-9d4c-0cfa6676f42b | Address Redacted | | | | |
| 8f6458ea-88a5-42d8-8c12-2561d9b84f63 | Address Redacted | | | | |
| 8f646899-94f7-4bbd-b6c6-a2c2fe8c27c7 | Address Redacted | | | | |
| 8f64ec9f-fb43-44fe-a287-1e4b71041744 | Address Redacted | | | | |
| 8f650c99-bea6-420a-96cf-db55b30b1ade | Address Redacted | | | | |
| 8f652965-fed6-4ef1-9972-75a95b4fcb28 | Address Redacted | | | | |
| 8f653316-0e1a-468d-96c2-86dd81312b97 | Address Redacted | | | | |
| 8f65776e-7c9b-40a8-9ee1-ae0811d818e0 | Address Redacted | | | | |
| 8f6580c3-b92f-4414-a430-1f53c479f7d9 | Address Redacted | | | | |
| 8f65a9e2-db60-4fe3-92c8-9872109cf1f5 | Address Redacted | Page 5699 of 10184 | | | |
| 8f65b3b1-a16f-4cc0-9312-3dfef2f37fc3 | Address Redacted | | | | |
| 8f65c8d2-2900-43e7-9541-993e841a786c | Address Redacted | | | | |
| 8f65cfac-ebef-4b89-86d6-7ea8e94f5b53 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8f65d573-3fa3-4885-86af-c3bc6c461a18 | Address Redacted | | | | |
| 8f65e2db-42d5-4ed5-9e93-8689e4fd7e1a | Address Redacted | | | | |
| 8f65e2e0-29ec-4ca3-9dc2-1f9e20d29c23 | Address Redacted | | | | |
| 8f660123-7cd1-454e-9763-c84490d7b085 | Address Redacted | | | | |
| 8f6608d2-c7e6-4a51-adb8-c00effa3587a | Address Redacted | | | | |
| 8f660edf-8e03-4b28-9c8f-67bae89d423f | Address Redacted | | | | |
| 8f660f88-de0a-4b7f-ada2-cce1411ff398 | Address Redacted | | | | |
| 8f6647c3-27ec-4405-9e69-7602fea77e4b | Address Redacted | | | | |
| 8f665efa-b2e5-4b00-bfc6-04b395a84021 | Address Redacted | | | | |
| 8f6668e9-9e5c-4e23-ba9e-cab75eae09aa | Address Redacted | | | | |
| 8f66882b-85b9-4f2c-9e48-a8eea5b90246 | Address Redacted | | | | |
| 8f6691f9-091b-42ec-9ad3-6ad5084ebd9b | Address Redacted | | | | |
| 8f6b971-4d05-49f6-a2d7-8be4c51d4ba0 | Address Redacted | | | | |
| 8f66bfea-cc64-4c31-9516-b34fc822658c | Address Redacted | | | | |
| 8f66c2c5-fdf3-4124-905b-673c718480da | Address Redacted | | | | |
| 8f66d9de-f84a-4829-9f14-48f1bf1f4dfC | Address Redacted | | | | |
| 8f66df58-28f5-4cb9-b52a-1db250511455 | Address Redacted | | | | |
| 8f66ff4a-e90e-4e95-a64a-c8b3f07f14e2 | Address Redacted | | | | |
| 8f670537-5b29-4ce6-aea0-3902d27c5114 | Address Redacted | | | | |
| 8f6711f5-84ef-405f-b91f-4b79561613e7 | Address Redacted | | | | |
| 8f673817-8c63-4212-86b8-02ba4d5208d4 | Address Redacted | | | | |
| 8f674994-d2d7-4a7d-9a2e-e4425e1ef698 | Address Redacted | | | | |
| 8f678d32-4477-49aa-9c2c-b220f8b73403 | Address Redacted | | | | |
| 8f67a681-b34e-48ff-be33-58af388ff39c | Address Redacted | | | | |
| 8f67b81a-743e-4827-bcf5-e758ca66ad05 | Address Redacted | | | | |
| 8f67dbf8-c822-471f-bd2f-b3bbd7af0c73 | Address Redacted | | | | |
| 8f67ea30-ec6d-42f2-9c5c-d24eb62c05dc | Address Redacted | | | | |
| 8f6843ad-4e89-44b9-8d8a-99796c25ecff | Address Redacted | | | | |
| 8f684996-fca1-4e46-b45f-2b0d239e6da3 | Address Redacted | | | | |
| 8f685d78-9549-4108-961a-15699217eabb | Address Redacted | | | | |
| 8f68df2a-8ea4-4cb2-9b5b-3ab99b21c8fe | Address Redacted | | | | |
| 8f690381-bce2-4890-92e3-a62a9bb86fe3 | Address Redacted | | | | |
| 8f690e80-1eba-4d91-b051-20c3fce4b31e | Address Redacted | | | | |
| 8f69a679-dd77-4842-b2fa-04fa6ce2bf21 | Address Redacted | | | | |
| 8f69abad-1fc4-42f2-b505-a13dd8ef6108 | Address Redacted | | | | |
| 8f69b3b-62de-4215-baf9-e4c2cd897676 | Address Redacted | | | | |
| 8f69ef8b-bfb4-4f60-ac70-1c40a28ac109 | Address Redacted | | | | |
| 8f69f2a9-8f8c-4e64-be25-d45dbfedb122 | Address Redacted | | | | |
| 8f6a026d-33be-443d-b6d5-e21494dbe5cc | Address Redacted | | | | |
| 8f6a0464-0e32-4e08-aaae-130c756ceb9b | Address Redacted | | | | |
| 8f6a0b0d-cde2-4f3b-9a9a-1edd669ed7cd | Address Redacted | | | | |
| 8f6a1235-3d1a-4a16-ab9a-b38d8935354C | Address Redacted | | | | |
| 8f6a29bb-219e-40f1-94cc-35f4d5d3c886 | Address Redacted | | | | |
| 8f6a3347-73fb-4e57-8131-10d1bdcf1a23 | Address Redacted | | | | |
| 8f6a3389-bad8-4834-aa12-0878894c9c7f | Address Redacted | | | | |
| 8f6a63a6-d0c6-4c1e-9a0d-df602441b58e | Address Redacted | | | | |
| 8f6a6ae8-b10d-48ef-8c6f-668d804a5ba4 | Address Redacted | | | | |
| 8f6a7b3c-596a-4be5-b6bc-9e8e9bc00d3a | Address Redacted | | | | |
| 8f6a9e93-e1bc-4593-aa4e-263224c8485b | Address Redacted | | | | |
| 8f6abb33-cee7-4d67-a0e5-054bbc6a4c72 | Address Redacted | | | | |
| 8f6ac5b3-ca8e-48db-889a-74745ab98fb5 | Address Redacted | | | | |
| 8f6ad9ea-eeac-4648-b9df-4139f8e40954 | Address Redacted | | | | |
| 8f6adba0-c7fd-4b06-aadf-16aa01e499bb | Address Redacted | Page 5700 of 10184 | | | |
| 8f6b0a80-a31f-4dae-9d80-98c0c392f649 | Address Redacted | | | | |
| 8f6b1e22-b563-4c26-b959-c4ed9f562f59 | Address Redacted | | | | |
| 8f6b25d4-d786-4287-8ea2-21f742636d74 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8f6b2fbd-137e-4d7f-908f-739380b546ca | Address Redacted | | | | |
| 8f6b40d3-fed9-4d65-b309-c83c319558c5 | Address Redacted | | | | |
| 8f6b61a1-9d6f-4e83-b106-7b835db4f078 | Address Redacted | | | | |
| 8f6b6a94-d94e-4a5b-b903-adff3bbc51ea | Address Redacted | | | | |
| 8f6baae2-acf7-44a2-9969-190ea7b9f4fe | Address Redacted | | | | |
| 8f6bd268-c50d-43f7-b32c-18c8c29126a2 | Address Redacted | | | | |
| 8f6bd389-3bc5-48ea-a56e-8dc8dd6df3ea | Address Redacted | | | | |
| 8f6c12d5-9117-4194-bcb1-5f3cd77e20a9 | Address Redacted | | | | |
| 8f6c5405-c3ca-40ce-80ce-2bebc19234a2 | Address Redacted | | | | |
| 8f6c6356-2e66-4f77-9771-bdfe7204cbad | Address Redacted | | | | |
| 8f6c6862-ab26-4d02-9a01-b66632866eec | Address Redacted | | | | |
| 8f6c704d-5bdf-4d70-a425-ff188ae06abb | Address Redacted | | | | |
| 8f6c99a4-c99a-4539-ad5e-43c3569cf2c6 | Address Redacted | | | | |
| 8f6ca5a3-cafc-4892-b403-45ffb8d1a87b | Address Redacted | | | | |
| 8f6cbf78-d508-4bf5-b612-f145a005f7b7 | Address Redacted | | | | |
| 8f6d2858-dc70-4647-90e3-d14851ec3e0d | Address Redacted | | | | |
| 8f6d7edc-3e34-4999-9820-27ddf6fa9023 | Address Redacted | | | | |
| 8f6ddbe8-e79d-4a0a-9d65-31b8e8f31281 | Address Redacted | | | | |
| 8f6e0038-3243-409e-af8d-675ace22a41e | Address Redacted | | | | |
| 8f6e0d20-7860-4e00-ba82-56fcb28afe8e | Address Redacted | | | | |
| 8f6e23ba-2619-4ce9-b0f0-8f1c61d2347a | Address Redacted | | | | |
| 8f6e5a0c-9cbb-44a2-8b14-fae120bb8baf | Address Redacted | | | | |
| 8f6e7435-f8b5-4cc9-9ccc-0ac64e48e7df | Address Redacted | | | | |
| 8f6e99db-83aa-4e10-8e5c-575dee521270 | Address Redacted | | | | |
| 8f6eac85-b44e-4e6b-b9ca-4f0b455e9108 | Address Redacted | | | | |
| 8f6eb40a-2bea-4683-bba2-81f9fcea18b7 | Address Redacted | | | | |
| 8f6ecbe5-bd4e-4e65-907a-224af8b81e2b | Address Redacted | | | | |
| 8f6ee2e9-09b2-4926-b79b-b298055a5137 | Address Redacted | | | | |
| 8f6f135f-7fab-464e-a815-b9e518ecd2bb | Address Redacted | | | | |
| 8f6f422c-d66f-47da-8dd3-d08f174e1039 | Address Redacted | | | | |
| 8f6f55e6-3518-4ac5-bf6e-60b3d2e3b7ad | Address Redacted | | | | |
| 8f6f5a93-84a9-4e23-b9ec-ffae0b6a7127 | Address Redacted | | | | |
| 8f6f5ea3-17f6-459d-97cf-ccd4d7004497 | Address Redacted | | | | |
| 8f6f61be-2a40-4003-93fd-14beb1577404 | Address Redacted | | | | |
| 8f6f7043-4533-41c6-a08b-d68113b46617 | Address Redacted | | | | |
| 8f6f936f-a7be-4b6e-80c5-60a8444d8762 | Address Redacted | | | | |
| 8f6fafc2-9e53-468f-b599-6893747c72a3 | Address Redacted | | | | |
| 8f6fcd6a-d149-4a43-afa3-9d7416ede093 | Address Redacted | | | | |
| 8f6ffdd2-7363-4f08-850b-3f8ef31ed038 | Address Redacted | | | | |
| 8f701566-b265-4dbe-8aec-ed82fa3ff3c4 | Address Redacted | | | | |
| 8f70255b-574c-45a8-b31f-a2e078a75f20 | Address Redacted | | | | |
| 8f70ba9b-5d17-4336-8526-365dd5c6fe3d | Address Redacted | | | | |
| 8f7101b9-c7a1-44d6-bfbe-1bb657630479 | Address Redacted | | | | |
| 8f711a03-88a9-4a15-bab8-cb557d24c849 | Address Redacted | | | | |
| 8f713f58-8917-4dbc-ad7d-d280f7216339 | Address Redacted | | | | |
| 8f71564a-6dc3-4990-9fc3-13ce0d238123 | Address Redacted | | | | |
| 8f716596-6da0-471a-acf2-adf0f98fb6f1 | Address Redacted | | | | |
| 8f7171d5-3f0b-4716-9580-45c7c27f6281 | Address Redacted | | | | |
| 8f718108-3f78-4d95-a11f-dd4518dd0638 | Address Redacted | | | | |
| 8f7186d1-a81d-4526-a6ae-d52b66261807 | Address Redacted | | | | |
| 8f7189bc-eb1b-499e-ac9e-226be846013c | Address Redacted | | | | |
| 8f71b559-d022-496d-ab65-8ee7577f7d4c | Address Redacted | | | | |
| 8f71be35-e27a-43c3-90dd-64d399fbb889 | Address Redacted | Page 5701 of 10184 | | | |
| 8f71c335-bb3e-4a05-8bc5-ae48f7c89b30 | Address Redacted | | | | |
| 8f71ce43-50e3-40d9-b408-f0644ec309d2 | Address Redacted | | | | |
| 8f71d316-cbdf-4d07-897e-36038b7cdb07 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8f71f0ac-2aea-40c9-bcb4-701d058c17a8 | Address Redacted | | | | |
| 8f721c1e-b175-421e-966a-35c5cc409529 | Address Redacted | | | | |
| 8f721e57-a19a-4983-add7-1a915a4c5bb0 | Address Redacted | | | | |
| 8f722e2d-516b-477b-a089-5096eac7c2f4 | Address Redacted | | | | |
| 8f723620-29c8-4ef0-a756-314ed1ff8c18 | Address Redacted | | | | |
| 8f725b1a-6636-47d1-a0fd-7c39bab04477 | Address Redacted | | | | |
| 8f726db7-e1e7-4c2e-96e9-5c106629802d | Address Redacted | | | | |
| 8f72aa2c-3249-406a-897f-0b968a531fbc | Address Redacted | | | | |
| 8f731c6e-a971-4e3e-9ba1-b0aa7aeaeda1 | Address Redacted | | | | |
| 8f733b7c-4a1e-4c7f-9cc3-173f54001c4c | Address Redacted | | | | |
| 8f733f2f-9c3a-4050-b359-3b373708a0e2 | Address Redacted | | | | |
| 8f737d18-029f-40de-baf4-9fce16db0ab4 | Address Redacted | | | | |
| 8f738eb3-48e7-4fad-be28-0ddd7d94132b | Address Redacted | | | | |
| 8f73915d-7347-46d9-9b6e-b257ca8c4bf8 | Address Redacted | | | | |
| 8f73b485-cfa9-4e5b-9531-13147297460b | Address Redacted | | | | |
| 8f741fe4-6309-4a03-add9-a908652b45eb | Address Redacted | | | | |
| 8f742894-f2cb-4a25-8c9e-c4d36c0ff339 | Address Redacted | | | | |
| 8f742b37-716f-4489-877d-e6ad9ae69d6e | Address Redacted | | | | |
| 8f742c0c-bdd5-43e7-8533-622d251247fa | Address Redacted | | | | |
| 8f747761-77b0-4754-8cfa-ef527d79568c | Address Redacted | | | | |
| 8f747d49-77c7-4be0-8684-8668c8de400d | Address Redacted | | | | |
| 8f749617-05d1-424b-8a98-86e66d36293a | Address Redacted | | | | |
| 8f74a207-8280-4814-88b3-da424522f89b | Address Redacted | | | | |
| 8f74bee8-da36-4f2a-ac92-f19fbd3b5b59 | Address Redacted | | | | |
| 8f74ea7e-f8cc-4987-b30e-90002554eebc | Address Redacted | | | | |
| 8f7542de-3822-42bb-a40c-4fcd0f07453f | Address Redacted | | | | |
| 8f754d74-c11a-4b5d-8972-52b3fa728cc8 | Address Redacted | | | | |
| 8f7551a3-fc32-4184-8e82-6f8cac9cbf3f | Address Redacted | | | | |
| 8f756876-ed5e-48f1-96ab-03abf42d5a55 | Address Redacted | | | | |
| 8f75742a-b121-4ce5-a5d3-2a8950b254ea | Address Redacted | | | | |
| 8f759e65-5615-4431-8284-b6e5eb72aee3 | Address Redacted | | | | |
| 8f75a980-bb6c-4e0b-a914-5a3d1af16661 | Address Redacted | | | | |
| 8f75adff-50a5-4e21-8ebf-4c01ce8843ee | Address Redacted | | | | |
| 8f75b875-96f7-4578-8040-ad50f6fbfedb | Address Redacted | | | | |
| 8f75d391-6271-4536-a25f-462fbd98db39 | Address Redacted | | | | |
| 8f76234c-f4ca-4b14-af50-c8d62718e714 | Address Redacted | | | | |
| 8f763575-205d-41a5-b52c-2128b3799bbc | Address Redacted | | | | |
| 8f763b8b-11de-4e2d-affb-4918b7bce0e3 | Address Redacted | | | | |
| 8f7650ea-ceec-4323-b5dc-267269d96fda | Address Redacted | | | | |
| 8f76616b-0091-47d6-9197-05ba7c3ac4f7 | Address Redacted | | | | |
| 8f767c1d-faab-45af-b870-ca62fac98ba7 | Address Redacted | | | | |
| 8f768844-73bd-43a1-b9fe-09c17194666f | Address Redacted | | | | |
| 8f768b5a-4cb0-4570-9b73-3ae723f58035 | Address Redacted | | | | |
| 8f769f0e-d3a7-46d1-8466-8ddd877bce7b | Address Redacted | | | | |
| 8f76a9bb-81c7-40d4-baaf-95e3b1526905 | Address Redacted | | | | |
| 8f76dc6a-f209-4156-8b4f-5d90d95deedc | Address Redacted | | | | |
| 8f76f478-81ee-446b-a674-0d9a836e0a03 | Address Redacted | | | | |
| 8f770fb2-1346-4593-bf2d-d3a2e09020a0 | Address Redacted | | | | |
| 8f771efe-b83e-4fa0-8be5-1c6e3768d032 | Address Redacted | | | | |
| 8f7728af-0c37-403e-8eeb-dc75830655a8 | Address Redacted | | | | |
| 8f773747-898c-4c10-b519-181d143d24e8 | Address Redacted | | | | |
| 8f7745c9-5b41-4276-88ca-85d8fe3cd017 | Address Redacted | | | | |
| 8f7757d9-5437-4ef9-b393-2ec16729e11b | Address Redacted | | | | |
| 8f775c5f-d81b-449c-b39a-da6b92640eee | Address Redacted | | | | |
| 8f777e7f-7e1e-4d8a-84a4-d83b3e99952c | Address Redacted | | | | |
| 8f7786d2-e373-4f54-b8c4-b6250aa2387b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8f7791f7-8a67-4ace-8d74-52443215d664 | Address Redacted | | | | |
| 8f77f29b-71df-4590-b5e9-5ec1e793d7ab | Address Redacted | | | | |
| 8f77f2b1-e31c-42df-b90b-acce8cfaddd0 | Address Redacted | | | | |
| 8f7819f9-599b-4c69-8bf5-9fdcf413ea2a | Address Redacted | | | | |
| 8f785b79-ae79-484c-a4d2-faeac0e57507 | Address Redacted | | | | |
| 8f78708a-3ab3-4df7-a1c4-b36fbed09ac1 | Address Redacted | | | | |
| 8f78d1cc-681c-47d1-85aa-7819b30743a6 | Address Redacted | | | | |
| 8f78d6a9-3d1e-46f6-8128-eda94efa43b9 | Address Redacted | | | | |
| 8f78ed4f-eb5e-4d16-ae6e-4b7e06719335 | Address Redacted | | | | |
| 8f78f2d5-e066-485f-a457-02dbf1c0cc05 | Address Redacted | | | | |
| 8f791af0-97d1-45c5-b6c1-cd4179b5d01b | Address Redacted | | | | |
| 8f7923db-4a33-4249-9882-714d82dde389 | Address Redacted | | | | |
| 8f792540-35be-4c2a-9e7c-7f855e982f6e | Address Redacted | | | | |
| 8f795d55-b89a-4182-85f9-e38dade37fc1 | Address Redacted | | | | |
| 8f798ddb-f41e-4b88-a060-84a08d65d4db | Address Redacted | | | | |
| 8f79947f-7521-4d10-a055-dbbceb19fa0d | Address Redacted | | | | |
| 8f799d04-ac46-42c7-85b5-e2c5487d546b | Address Redacted | | | | |
| 8f79b088-68b4-4350-b33f-d72815389e1f | Address Redacted | | | | |
| 8f79bb36-ab60-4bda-b701-9d280678256a | Address Redacted | | | | |
| 8f79d93c-483c-470c-993d-ed973cb2ec29 | Address Redacted | | | | |
| 8f79f4a4-e34d-4c4f-a5cb-d65635295f44 | Address Redacted | | | | |
| 8f7a0a49-02c3-48fd-8f53-b974baf0ec9b | Address Redacted | | | | |
| 8f7a1233-be11-4c59-946f-82714fc02afb | Address Redacted | | | | |
| 8f7a197b-4207-4c37-9302-58f105003f1b | Address Redacted | | | | |
| 8f7a27bd-d9ec-4784-a05e-303eb429d15d | Address Redacted | | | | |
| 8f7a5157-cd37-4497-bfc0-9b5a5b4ff09e | Address Redacted | | | | |
| 8f7a5b71-485b-4e8f-b04a-4b65c2d65068 | Address Redacted | | | | |
| 8f7a5f8d-b1dd-4c10-be4d-fd6b7f4ee635 | Address Redacted | | | | |
| 8f7a75f3-a59b-4a22-8bd9-9adfce25f39b | Address Redacted | | | | |
| 8f7ac5a8-00f4-46a4-a40f-f1ad9ecdb5dc | Address Redacted | | | | |
| 8f7ad309-9872-457a-92cc-025470291e14 | Address Redacted | | | | |
| 8f7ae5e9-6248-4a0e-970e-7090e1c9ea62 | Address Redacted | | | | |
| 8f7b5381-5f9b-4f5e-a88a-aff8054547c5 | Address Redacted | | | | |
| 8f7b5b1d-6bbf-4f67-b230-90e1847e2140 | Address Redacted | | | | |
| 8f7b5d3e-530f-4242-b962-ed7b23ce73ce | Address Redacted | | | | |
| 8f7b68fe-5e64-451c-bd54-0d299b433ad8 | Address Redacted | | | | |
| 8f7b6b6e-f962-49b7-a6ae-8c889f7700f5 | Address Redacted | | | | |
| 8f7b6f0a-dec7-45d9-809c-0629b6794e51 | Address Redacted | | | | |
| 8f7b744d-f725-43c5-992d-866aa27a5470 | Address Redacted | | | | |
| 8f7b8133-6051-4e2d-89a1-e0d62540a621 | Address Redacted | | | | |
| 8f7b95c5-4734-4e05-99da-1ba58caf316c | Address Redacted | | | | |
| 8f7b9c9a-8197-46e9-af05-0496086ae329 | Address Redacted | | | | |
| 8f7be33e-f6eb-40de-9dff-ec25cc763132 | Address Redacted | | | | |
| 8f7be7d1-5272-43fe-8a0c-e103368bcf66 | Address Redacted | | | | |
| 8f7c12f3-b978-428e-ba7a-40e0952180a0 | Address Redacted | | | | |
| 8f7c2cd5-02c1-4f57-83d2-b40fcba5a32f | Address Redacted | | | | |
| 8f7c349f-bef4-4f1a-99c8-51b098336f3a | Address Redacted | | | | |
| 8f7c8d72-a536-492e-9009-60cd807e1453 | Address Redacted | | | | |
| 8f7ce923-68f3-416a-866d-a5a2840b4d45 | Address Redacted | | | | |
| 8f7cf8e2-fe2f-4d03-916f-a2caf1acf37c | Address Redacted | | | | |
| 8f7d0c00-dca1-41a1-98cd-1159032d9ef1 | Address Redacted | | | | |
| 8f7d3dfb-32e1-48e8-a70c-5d74b1396144 | Address Redacted | | | | |
| 8f7d541d-8310-4489-82fd-c35f3edfde44 | Address Redacted | Page 5703 of 10184 | | | |
| 8f7d6f05-81e5-4e65-b063-db764117e53a | Address Redacted | | | | |
| 8f7dce2b-9d7c-43c0-ac8b-579a5a45fc78 | Address Redacted | | | | |
| 8f7de6c8-88f4-4cc1-b231-18f2e449f3d5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8f7d286-3ae2-4839-97d0-fc43f00aff4a | Address Redacted | | | | |
| 8f7dfa2a-31ec-4289-bd62-855d35dba9c2 | Address Redacted | | | | |
| 8f7e0caa-e59e-4660-8c72-8a0c9dfd723c | Address Redacted | | | | |
| 8f7e340f-e870-453c-8b5f-86c5f667f28b | Address Redacted | | | | |
| 8f7e4f9c-d22d-4720-8a6a-f61c413ec2e1 | Address Redacted | | | | |
| 8f7e5cb5-ea7e-4d03-9e45-b0a90eb0ea46 | Address Redacted | | | | |
| 8f7e98e3-21ec-4937-9705-df882983935e | Address Redacted | | | | |
| 8f7eb92a-0963-43db-ba6d-3291ddf4dd83 | Address Redacted | | | | |
| 8f7ed138-a9f4-4399-b6e1-5fce4e720841 | Address Redacted | | | | |
| 8f7ed939-6329-4d0d-b355-5d6be0507420 | Address Redacted | | | | |
| 8f7ee67c-1a63-4eb5-a125-8bada67d0c21 | Address Redacted | | | | |
| 8f7ef455-7c42-40c1-b9c6-66d8122521f1 | Address Redacted | | | | |
| 8f7f1083-5205-4bf2-a3a1-4529ab1a9ab1 | Address Redacted | | | | |
| 8f7f1efe-06ea-409f-844b-6a06497b3157 | Address Redacted | | | | |
| 8f7fe62b-bfa9-455a-a376-abf2c596b66e | Address Redacted | | | | |
| 8f8002c8-b1b5-4332-964a-ab8adb7ab16b | Address Redacted | | | | |
| 8f803db5-cd7f-4054-9024-29208a151297 | Address Redacted | | | | |
| 8f80406b-591a-445d-aba6-0581273d8185 | Address Redacted | | | | |
| 8f805db8-9b62-4a83-b062-2cf7ebd08daa | Address Redacted | | | | |
| 8f806930-d150-41ac-91e8-360f7d93ee4l | Address Redacted | | | | |
| 8f807573-3f79-45a8-b05c-fff93ea14ca5 | Address Redacted | | | | |
| 8f807b29-b9ba-4221-b35e-4291a66a513b | Address Redacted | | | | |
| 8f8090ad-701a-4a60-b88a-9c647c76f963 | Address Redacted | | | | |
| 8f809f25-57f1-481f-a32f-fd49ae60ea78 | Address Redacted | | | | |
| 8f80a4f6-d6e8-41b4-be5a-08852eab9109 | Address Redacted | | | | |
| 8f80e10c-83c4-4344-b478-e7930dfc9308 | Address Redacted | | | | |
| 8f810301-7400-4558-b265-a4457e24fa4c | Address Redacted | | | | |
| 8f81057a-c4b7-4b15-9e7e-1e8d0efebef8 | Address Redacted | | | | |
| 8f81209b-17d1-45c4-8a3d-0ef027f1735e | Address Redacted | | | | |
| 8f81718f-06bb-49b8-bc29-eda7668a0b88 | Address Redacted | | | | |
| 8f81724e-8d9c-4bb4-945c-537abffc11ea | Address Redacted | | | | |
| 8f818abe-22ec-4f18-b098-9debfdcb6280 | Address Redacted | | | | |
| 8f81a235-a518-4e92-a14c-722222146533 | Address Redacted | | | | |
| 8f8247a2-acd7-4404-8021-25b039fb0f28 | Address Redacted | | | | |
| 8f825549-5882-46ed-923d-a8481f504297 | Address Redacted | | | | |
| 8f825632-e8b2-43a7-85f5-16affb320c9l | Address Redacted | | | | |
| 8f829423-b9c0-440b-b925-bc5671bc173e | Address Redacted | | | | |
| 8f82c46d-7b02-4728-a3cb-86d9f6d07557 | Address Redacted | | | | |
| 8f831174-8389-4802-a382-48f5791d47ea | Address Redacted | | | | |
| 8f835fb1-d5d7-4423-9766-546375a71231 | Address Redacted | | | | |
| 8f8361bc-d31a-472b-a348-9abe1b9b9347 | Address Redacted | | | | |
| 8f837a3e-b584-4315-bcd2-1ad96f64bba4 | Address Redacted | | | | |
| 8f83a01c-cb14-4a37-83d6-f15e56e817d3 | Address Redacted | | | | |
| 8f83b7c6-7383-47be-966c-7f55ca3d6ca0 | Address Redacted | | | | |
| 8f83e05f-f432-4517-b045-817941eb9acl | Address Redacted | | | | |
| 8f83f0fc-1f80-4228-b374-d9e62b699e38 | Address Redacted | | | | |
| 8f840cd8-b0d4-4109-aefa-d8c8527490fe | Address Redacted | | | | |
| 8f841bec-634f-42e2-8955-ff122974442d | Address Redacted | | | | |
| 8f841fe2-7061-4376-be37-2615bdb6d3ad | Address Redacted | | | | |
| 8f8431e0-0875-4a4b-a564-1126b6346190 | Address Redacted | | | | |
| 8f845216-cb2e-4162-be9e-0de1ae3a2c96 | Address Redacted | | | | |
| 8f8464f5-df81-4832-bea2-b0c87d80f02d | Address Redacted | | | | |
| 8f84661b-97cf-4fea-b6ea-ae3c3eacbf96 | Address Redacted | | | | |
| 8f8471a8-8a35-4fa2-a582-c5ba371e76c | Address Redacted | | | | |
| 8f847962-fbf5-47b0-90ff-5e67d7c240b3 | Address Redacted | | | | |
| 8f849b63-3dca-4274-99ed-ec97416ab2ae | Address Redacted | | | | |

Page 5704 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8f849e4f-bb90-4c21-b021-609cc0fa79ab | Address Redacted | | | | |
| 8f84c2f8-3ccc-45bc-a48a-d8b421f5d118 | Address Redacted | | | | |
| 8f84d5ff-474e-46e1-bec7-5d26233f19ec | Address Redacted | | | | |
| 8f84dce9-1ba1-4a81-8085-a969e5f0ef70 | Address Redacted | | | | |
| 8f84f40c-4b90-47c5-8d77-f4e9873f427a | Address Redacted | | | | |
| 8f8529f5-cb43-4bf6-b8a1-fbdda68b6478 | Address Redacted | | | | |
| 8f852cf2-be13-4365-8737-e23db8d319f0 | Address Redacted | | | | |
| 8f855dcc-1ae2-450e-bdf8-9ca82c982629 | Address Redacted | | | | |
| 8f85c7bc-399f-441d-a62e-2a0c1a011614 | Address Redacted | | | | |
| 8f85c833-6263-4006-becc-2f7ca84a983c | Address Redacted | | | | |
| 8f85d6c5-2d6b-4c9f-a815-43901d617cca | Address Redacted | | | | |
| 8f85fe4c-1208-48ea-bd70-52fd9be8376f | Address Redacted | | | | |
| 8f860411-15ef-46d4-87c6-f1c9a613266c | Address Redacted | | | | |
| 8f860471-62c0-49b2-9c46-1805676ba21e | Address Redacted | | | | |
| 8f860d17-24fe-4d78-bd8a-de73a5319a78 | Address Redacted | | | | |
| 8f8633d8-1088-4351-ae28-5ceb5d73e7a7 | Address Redacted | | | | |
| 8f8660a8-bb19-42a9-8e6c-a7ffab3f7b45 | Address Redacted | | | | |
| 8f8689d6-f9c7-4032-835a-5c608c0fb3ec | Address Redacted | | | | |
| 8f869f1e-e79a-41c6-9c68-68c30e90de86 | Address Redacted | | | | |
| 8f86a378-2c3f-4069-b819-e28822fad87a | Address Redacted | | | | |
| 8f86e2c4-d16a-4c58-b957-bc3c494c31be | Address Redacted | | | | |
| 8f86ee1e-1a0c-4b03-b111-999c27018e22 | Address Redacted | | | | |
| 8f8703db-4f39-4321-a5d1-02a408940907 | Address Redacted | | | | |
| 8f873c97-bd34-44e2-a5b5-9fa93bcca009 | Address Redacted | | | | |
| 8f876091-8033-417d-8b1a-750f064c5bda | Address Redacted | | | | |
| 8f87a42b-a77f-417e-9f42-9a3ef1494f7a | Address Redacted | | | | |
| 8f87a9c0-8389-4bcd-a0e7-3dce7b16e333 | Address Redacted | | | | |
| 8f87b032-3e7d-4d41-ae09-826b0be38e3a | Address Redacted | | | | |
| 8f87b922-057b-4556-a4b6-164f646a776b | Address Redacted | | | | |
| 8f87ba50-ea5b-436c-b195-7280fde77b12 | Address Redacted | | | | |
| 8f87d520-a7a0-4a83-b1f7-982b2305c6e0 | Address Redacted | | | | |
| 8f87e6dd-53ac-4b85-a791-7e3cf056e71c | Address Redacted | | | | |
| 8f8801a0-ff11-445b-b364-0c968f199269 | Address Redacted | | | | |
| 8f882685-df2f-486f-aa37-24742ab0f09f | Address Redacted | | | | |
| 8f884b20-7f55-40f4-ac01-d9c0157860b1 | Address Redacted | | | | |
| 8f884f6f-8ae2-4f64-9812-d430ba339d2e | Address Redacted | | | | |
| 8f885e44-b3bc-4d2f-ac7a-7cde7260cb6a | Address Redacted | | | | |
| 8f886ed8-1ce3-4201-9d80-ebf82779c8e0 | Address Redacted | | | | |
| 8f8c9e1-25d2-4dd0-9084-47de93fabab1 | Address Redacted | | | | |
| 8f88ce3a-a046-4fba-8c6b-ccb366d501f7 | Address Redacted | | | | |
| 8f88d73b-84cc-48ca-bb32-6245113603b3 | Address Redacted | | | | |
| 8f8906ed-75ce-4630-bc40-e56ae4d22696 | Address Redacted | | | | |
| 8f892da8-3ee2-4221-bfd1-52cdc91f6ae6 | Address Redacted | | | | |
| 8f89334f-979e-4bec-bbda-0d04589c5ed3 | Address Redacted | | | | |
| 8f895289-e125-4201-b40e-6dda1567a2cc | Address Redacted | | | | |
| 8f89a5f3-045c-404a-8fe8-d056ca88b5f2 | Address Redacted | | | | |
| 8f89df6e-aaa9-49f0-8407-f17ba4985d65 | Address Redacted | | | | |
| 8f89fc50-3001-4a3a-a91b-7663c2d7d29b | Address Redacted | | | | |
| 8f8a1d44-ba58-47e9-8076-51c474cbb4e6 | Address Redacted | | | | |
| 8f8a219d-0fd4-4a98-92c2-addf816ca41a | Address Redacted | | | | |
| 8f8a37b0-cd5a-4816-a3ea-7d41f64383d8 | Address Redacted | | | | |
| 8f8a52a5-a200-497d-8be7-ffecad4b012c | Address Redacted | | | | |
| 8f8a5a1e-fb98-452c-a968-5caaa49a5df3e | Address Redacted | Page 5705 of 10184 | | | |
| 8f8a76f7-6e03-4638-b54f-f8ec3f58cb20 | Address Redacted | | | | |
| 8f8a7c4b-60a9-431d-a7b6-c2b66311918b | Address Redacted | | | | |
| 8f8aa195-d2bd-4317-bbe1-bf9c0a411c39 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 8f8abfeb-da40-4eb4-8371-5b04cc6abd47 | Address Redacted | | | | |
| 8f8ac708-a052-468a-ad57-2a42ac56f948 | Address Redacted | | | | |
| 8f8b059c-8d23-45a6-b0e7-9e92072dfd53 | Address Redacted | | | | |
| 8f8b177b-2d78-4c84-ac9d-9cd85a1e61eb | Address Redacted | | | | |
| 8f8b215b-8b59-47d3-b52f-ca13282a98cf | Address Redacted | | | | |
| 8f8b268b-91ea-4651-b78b-e0efba0df777 | Address Redacted | | | | |
| 8f8b4281-7624-4018-bf62-57d31182c080 | Address Redacted | | | | |
| 8f8b5478-aaa3-4359-a518-e2e066a774d7 | Address Redacted | | | | |
| 8f8b9cc6-9f2b-4e1d-9efc-a029b582cefb | Address Redacted | | | | |
| 8f8bb793-7e2b-4b6b-8e37-fd2f29667999 | Address Redacted | | | | |
| 8f8bc26a-5ce0-483c-9294-80e3b874f2bb | Address Redacted | | | | |
| 8f8bdc8e-f5eb-48cc-85c8-2da4034c53e6 | Address Redacted | | | | |
| 8f8bebfe-a5d1-41f1-b66d-bff9b5cc887b | Address Redacted | | | | |
| 8f8c3fcb-3fc3-4ba2-b459-95e416064bef | Address Redacted | | | | |
| 8f8c4625-78b4-49e5-bfaf-e131dd08ab5b | Address Redacted | | | | |
| 8f8c72f1-246b-4909-9716-8af42c411964 | Address Redacted | | | | |
| 8f8c935d-3e40-4e9a-b0a8-484fa977aff9 | Address Redacted | | | | |
| 8f8caa81-b541-4ec5-ad04-1a7946d9d243 | Address Redacted | | | | |
| 8f8cbef7-4b17-4aed-949c-616ae4984d38 | Address Redacted | | | | |
| 8f8cd496-4007-4a70-97c8-a92a743aee61 | Address Redacted | | | | |
| 8f8cdf96-c279-45f5-8cdb-960d24b5d919 | Address Redacted | | | | |
| 8f8d0414-4d84-40a3-b190-060fd1351ac2 | Address Redacted | | | | |
| 8f8d3271-d99c-4673-9b47-9f09e3116dd4 | Address Redacted | | | | |
| 8f8d5914-be5c-4fbc-a10d-27abbfe0753f | Address Redacted | | | | |
| 8f8d5929-d333-4806-bc95-82df182e1926 | Address Redacted | | | | |
| 8f8d7066-9ed1-44d1-a86a-604ba787ee31 | Address Redacted | | | | |
| 8f8da947-dd0b-4f1e-a059-47c9a1b8833b | Address Redacted | | | | |
| 8f8dd588-dfc7-4d16-97c3-27fa8fad90da | Address Redacted | | | | |
| 8f8dd98c-8e5e-4d15-98da-04b0f3e67a11 | Address Redacted | | | | |
| 8f8dfa68-5d7f-45a0-9341-c710c8a8ff3b | Address Redacted | | | | |
| 8f8e03af-4246-4839-a27c-d57c3346fd10 | Address Redacted | | | | |
| 8f8e0df0-2183-49f0-9a18-b8291d691b26 | Address Redacted | | | | |
| 8f8e3ed7-f43e-40f5-905a-4951361be681 | Address Redacted | | | | |
| 8f8e5b57-52f6-47cb-ad9c-18ebc0842cff | Address Redacted | | | | |
| 8f8e617a-10c0-42dd-a64e-b0e0616ae967 | Address Redacted | | | | |
| 8f8e6317-ee39-43b5-a9aa-5b98898a4082 | Address Redacted | | | | |
| 8f8e93b0-b9b3-410d-afe8-7fecb83c3223 | Address Redacted | | | | |
| 8f8ebc62-5ee4-4ef1-9fce-2022a985b5f2 | Address Redacted | | | | |
| 8f8ee96f-813d-4da4-95cb-6648ab91e013 | Address Redacted | | | | |
| 8f8f02af-5c3e-4c29-add9-b7abcd3fbeff | Address Redacted | | | | |
| 8f8f1788-d06f-4f25-ad33-2afd279b7ac7 | Address Redacted | | | | |
| 8f8f366a-6844-44e9-8b94-926a7a75b5d5 | Address Redacted | | | | |
| 8f8f71fc-792c-407f-8436-37754e0e56b1 | Address Redacted | | | | |
| 8f8f8d82-dbd6-4277-80cb-9bf5d3d24250 | Address Redacted | | | | |
| 8f900bcb-d291-425e-b4bc-ad4b982d6cd0 | Address Redacted | | | | |
| 8f901f94-618e-42a9-99c2-a41940c247f2 | Address Redacted | | | | |
| 8f9057f1-ef8a-46ad-928c-296a2cd3f69b | Address Redacted | | | | |
| 8f90915b-5a29-4863-bd7f-0d5ca420d699 | Address Redacted | | | | |
| 8f9092a0-1779-437a-bc0b-86a1b109663e | Address Redacted | | | | |
| 8f909ecf-c705-4d58-8cb8-ca147d910766 | Address Redacted | | | | |
| 8f90b53b-0f63-4c92-8f6d-b2a99698e7a3 | Address Redacted | | | | |
| 8f910601-38ca-4441-881b-81e105379151 | Address Redacted | | | | |
| 8f916edb-114e-4448-a911-253dc4e45dda | Address Redacted | Page 5706 of 10184 | | | |
| 8f918604-acc6-4ff9-9edb-bbfa122062ec | Address Redacted | | | | |
| 8f91884e-f772-450a-badc-a6c8e71afb28 | Address Redacted | | | | |
| 8f91970c-bce8-4dd6-96b1-09b9606e72b1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8f91a0cb-86ba-46c2-ac6d-5a8b01a5623b | Address Redacted | | | | |
| 8f91caf6-e607-4e00-ab00-9ffc39abe626 | Address Redacted | | | | |
| 8f91d2bc-a52b-47a6-8e01-a76836e0694f | Address Redacted | | | | |
| 8f92141f-7d3f-41d4-b074-3905813b1d88 | Address Redacted | | | | |
| 8f92327a-d932-4500-aa0d-055b38f2a089 | Address Redacted | | | | |
| 8f929165-8630-4640-8ddd-ba5568c225ef | Address Redacted | | | | |
| 8f929b34-4165-4c4f-b681-ddfea85d1763 | Address Redacted | | | | |
| 8f92cb42-84bd-40b2-a149-ad7ec03aafcc | Address Redacted | | | | |
| 8f92ce72-7443-4c3e-b1c5-5831153b4c5c | Address Redacted | | | | |
| 8f92dc9b-a7da-4959-a1ec-098889dc29d1 | Address Redacted | | | | |
| 8f92dd65-54f6-4fb6-bdb2-371ee93d80a5 | Address Redacted | | | | |
| 8f92e181-d47f-4e2f-8316-cec642381141 | Address Redacted | | | | |
| 8f9306c6-5ca2-4f9b-b8c6-ce56670bf67d | Address Redacted | | | | |
| 8f932b8c-11d8-4a21-8e98-fa2072b95dbf | Address Redacted | | | | |
| 8f9336dd-f74f-404b-93ea-807a43bc9078 | Address Redacted | | | | |
| 8f934775-4678-467e-a89d-f9300509793a | Address Redacted | | | | |
| 8f93794c-7a22-4642-aa96-7dd95e114ef1 | Address Redacted | | | | |
| 8f93820b-ed5f-4d35-aadf-7883655e853a | Address Redacted | | | | |
| 8f93b1be-705e-44fe-b7de-097d219bdbfe | Address Redacted | | | | |
| 8f93d95a-3f08-4cd5-b75c-f37236b995cb | Address Redacted | | | | |
| 8f93e5e6-c409-4cf6-94f3-6742b4f5f5e3 | Address Redacted | | | | |
| 8f93ef11-ee87-43b1-814e-86748b6eb00a | Address Redacted | | | | |
| 8f93f640-6408-43df-9cb6-14205288da55 | Address Redacted | | | | |
| 8f94034b-9a10-459a-887e-cbd5cbaabd6a | Address Redacted | | | | |
| 8f94065a-155f-49ea-806c-39477a492da7 | Address Redacted | | | | |
| 8f940c75-c3bd-4af2-a23a-0a9d22a16af7 | Address Redacted | | | | |
| 8f9428e1-2a63-4eeb-b635-625c05e4d638 | Address Redacted | | | | |
| 8f943806-5317-4631-bebd-b02476a20902 | Address Redacted | | | | |
| 8f943850-e008-4eac-8760-bc81f62256c0 | Address Redacted | | | | |
| 8f946a93-3f46-4e2a-9f3f-e34aacc4d9ec | Address Redacted | | | | |
| 8f948238-5211-4b86-b024-16295c801aff | Address Redacted | | | | |
| 8f9492f9-0d82-439a-9b35-4f39c48a202a | Address Redacted | | | | |
| 8f94cd11-e35a-432f-96da-e92c95002900 | Address Redacted | | | | |
| 8f94e833-ebee-4fdd-9a65-1b2744edf938 | Address Redacted | | | | |
| 8f950c14-6d9a-42be-bd65-67817a0e4e21 | Address Redacted | | | | |
| 8f952d66-766e-4c83-b8a0-609fe68c1e28 | Address Redacted | | | | |
| 8f9549cb-a19b-42d5-9aec-4b778b6f51d2 | Address Redacted | | | | |
| 8f956db1-38e5-4d17-b957-a9be70cbec1f | Address Redacted | | | | |
| 8f957794-67e0-4b1b-bbc1-b2bab585b0a5 | Address Redacted | | | | |
| 8f957f3b-b476-4041-b27c-e81c62511ee3 | Address Redacted | | | | |
| 8f95903b-cf00-4011-a2b8-d71865d8411e | Address Redacted | | | | |
| 8f95f6d4-ce68-4ad3-af9a-330e80a5ac55 | Address Redacted | | | | |
| 8f960655-9f38-4258-9b62-196abf1a90c5 | Address Redacted | | | | |
| 8f960a66-038e-462e-8168-425ad78ca9ac | Address Redacted | | | | |
| 8f960cda-5bbd-409c-869e-4989a646a47c | Address Redacted | | | | |
| 8f961573-2e51-4dfb-a70c-565ac75d2b7a | Address Redacted | | | | |
| 8f962d49-8d4d-429f-9862-453fe2f92e09 | Address Redacted | | | | |
| 8f965108-6e76-4a92-adbe-d5c686c12efd | Address Redacted | | | | |
| 8f968d92-d34a-421d-8f8f-93fdcd3010a2 | Address Redacted | | | | |
| 8f9696c1-239e-4da5-9415-4013a96f6a4c | Address Redacted | | | | |
| 8f969a45-aa50-45e8-8916-40e5db46a4b7 | Address Redacted | | | | |
| 8f96c885-d6a6-474d-ae62-afc3a4db2aaf | Address Redacted | | | | |
| 8f96e48f-61d6-4d38-88d9-d0e9ae25d2fd | Address Redacted | Page 5707 of 10184 | | | |
| 8f96e4a2-e230-4613-a16a-de6e78f4c78c | Address Redacted | | | | |
| 8f96ee14-a998-4747-9af4-9785a8dd6c8f | Address Redacted | | | | |
| 8f97602f-27d7-4a0f-ab2b-c32afab1411e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8f977309-5af6-422f-aa61-130bee7fa8at | Address Redacted | | | | |
| 8f97764d-7628-4102-8dc5-cc919a8a3739 | Address Redacted | | | | |
| 8f9795ed-e2ef-421c-ba2a-c4985e30aeea | Address Redacted | | | | |
| 8f97dc86-f07f-4247-b835-6bfb1c5ea923 | Address Redacted | | | | |
| 8f97dce6-6835-47f7-99c2-1e5476d11c3c | Address Redacted | | | | |
| 8f97e512-e888-4077-a284-681085444ffe | Address Redacted | | | | |
| 8f97e80e-43fa-4fc5-a9c2-9d9b9e641767 | Address Redacted | | | | |
| 8f9802f9-ab86-4237-9dc7-e2b2334e454d | Address Redacted | | | | |
| 8f980a3b-5e11-4d6e-90d6-b58fff8d96fc | Address Redacted | | | | |
| 8f981d5e-7f45-43cd-8ff0-08ebbf9d18e1 | Address Redacted | | | | |
| 8f982cd2-0f6d-41d6-94fc-da0391267dee | Address Redacted | | | | |
| 8f983cb3-b588-4613-90bd-f61792658cbd | Address Redacted | | | | |
| 8f984fac-d75e-42a8-bcbc-a825003cfffa | Address Redacted | | | | |
| 8f9878d7-b94f-455b-afa6-dfc3962b0f8f | Address Redacted | | | | |
| 8f98ae71-8c8f-4829-8a6e-80d5d64e4052 | Address Redacted | | | | |
| 8f98afbd-343d-4f30-9420-b7ca660a9b32 | Address Redacted | | | | |
| 8f98c992-5985-4459-8305-5ea356dd9109 | Address Redacted | | | | |
| 8f98f583-a55e-4586-a1c4-587e2773a6e9 | Address Redacted | | | | |
| 8f992461-1488-4515-9802-bf865aaf69d3 | Address Redacted | | | | |
| 8f992f37-bf5d-4141-8d00-7f7e0af7c499 | Address Redacted | | | | |
| 8f9943be-7ae4-4793-aad9-7f7e4c8890ec | Address Redacted | | | | |
| 8f995227-3aee-4ac3-beb7-cf353c44d6fb | Address Redacted | | | | |
| 8f995f7c-526a-4045-9c58-5c5230bad266 | Address Redacted | | | | |
| 8f998c96-2535-44d8-ab59-f44309c9dcf8 | Address Redacted | | | | |
| 8f99919e-e085-4763-8d31-f8afa735edd1 | Address Redacted | | | | |
| 8f999326-050e-41b8-b23e-6f2e71bac951 | Address Redacted | | | | |
| 8f99be0f-cebb-4ed4-a971-34a13f93ccb7 | Address Redacted | | | | |
| 8f99c083-7b05-45e5-9f49-d6427ba0d4dd | Address Redacted | | | | |
| 8f99e80d-059e-42f5-97b5-36943ab43acc | Address Redacted | | | | |
| 8f9a017e-372c-422d-b8d4-17fee354cd76 | Address Redacted | | | | |
| 8f9a08aa-8fc1-42c3-8882-ba26c5c536f7 | Address Redacted | | | | |
| 8f9a1b44-d8f2-48d1-b3e4-eb28044cc69a | Address Redacted | | | | |
| 8f9a1cfd-60e2-4c26-897f-2f334e551ca4 | Address Redacted | | | | |
| 8f9a78ee-90cd-4796-acbb-beb280e3d800 | Address Redacted | | | | |
| 8f9a90b6-b610-44fc-93d5-55c9795679e3 | Address Redacted | | | | |
| 8f9aa3c7-56b8-48a7-9864-e8f3d9bfbea9 | Address Redacted | | | | |
| 8f9aeec1-4920-409a-80ec-a10a77c4c39b | Address Redacted | | | | |
| 8f9af2dc-3f38-4cfb-a2c1-8eeaa5b6a8c2 | Address Redacted | | | | |
| 8f9af9b4-298d-431a-a169-905177daf3ac | Address Redacted | | | | |
| 8f9b0d59-aba1-48d4-afb4-fe0c008ccf04 | Address Redacted | | | | |
| 8f9b3c71-37a8-4009-90f0-56c484f0a642 | Address Redacted | | | | |
| 8f9b3e96-e1ad-448a-9e31-cbe84db0b6e3 | Address Redacted | | | | |
| 8f9b64d4-074a-4d56-bfb0-6932cf8a417C | Address Redacted | | | | |
| 8f9b6ae7-1202-4273-9162-68f2d9fc3769 | Address Redacted | | | | |
| 8f9b87bf-b871-4cbe-a930-767f05791c5a | Address Redacted | | | | |
| 8f9ba8d4-d9e6-4cf4-b6cd-c21be62091c3 | Address Redacted | | | | |
| 8f9bb6b9-e318-49bf-b58a-8dc23da2aaa4 | Address Redacted | | | | |
| 8f9bf512-e2cf-46e8-918a-bfc429c4f78b | Address Redacted | | | | |
| 8f9c398a-5623-4cea-a3e6-28b1c1c0839b | Address Redacted | | | | |
| 8f9c4bdc-61d5-459b-8a63-3be06f4b108e | Address Redacted | | | | |
| 8f9c5c15-1faa-4736-a28b-18c0fb5ea444 | Address Redacted | | | | |
| 8f9c8117-dc3a-4e0e-97cc-6e1bc98bd98e | Address Redacted | | | | |
| 8f9c8a1e-d7be-46f1-9f84-6b08ebfa691e | Address Redacted | | | | |
| 8f9c9874-42d2-4081-bd66-e5ecda1ee1bb | Address Redacted | | | | |
| 8f9cb836-1442-4aa8-b370-ae7f46b53d3c | Address Redacted | | | | |
| 8f9cd4d1-ad11-41db-9a85-9fbd4e8446b2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8f9d19b9-12d4-457b-ad63-4bca64edbbe6 | Address Redacted | | | | |
| 8f9d2e51-c84b-4fb2-9dbb-83ff6f8f3084 | Address Redacted | | | | |
| 8f9d5271-39e9-4db3-bea8-7fd7a8d69823 | Address Redacted | | | | |
| 8f9d7bd3-1c51-4420-b176-127f49db4814 | Address Redacted | | | | |
| 8f9d8686-d632-4eb1-bba8-f70e379f4138 | Address Redacted | | | | |
| 8f9da35f-826e-4656-91eb-9b8f1047f6ed | Address Redacted | | | | |
| 8f9dab55-0100-4fe6-a5f5-0a0c52bd056e | Address Redacted | | | | |
| 8f9db17e-a005-4704-8ad8-edcb103aa547 | Address Redacted | | | | |
| 8f9e01e5-a6a5-456c-87fc-d697daa696e1 | Address Redacted | | | | |
| 8f9e01f5-a559-4131-8859-ef37a18641d5 | Address Redacted | | | | |
| 8f9e06c8-4a05-4179-ab2d-c4ebe4d2a527 | Address Redacted | | | | |
| 8f9e4ce8-722c-4161-96fd-dcc23978593f | Address Redacted | | | | |
| 8f9e6b16-033b-418a-ab22-f5fe502fcbc3 | Address Redacted | | | | |
| 8f9eca25-bacb-40fe-a106-3aa6267d15f4 | Address Redacted | | | | |
| 8f9ed467-6c40-46bb-a1c1-f551b8352ee5 | Address Redacted | | | | |
| 8f9ee477-5c9d-469e-901c-fb98620ffbca | Address Redacted | | | | |
| 8f9ef011-2be4-45cb-b90b-0dedbc52be7a | Address Redacted | | | | |
| 8f9f111e-3a7b-4f3b-9ae5-9ef8b835b64d | Address Redacted | | | | |
| 8f9f1abb-c294-4a56-a5ad-255b800d2d2e | Address Redacted | | | | |
| 8f9f3788-ca72-4591-a04d-8109bcc1efa4 | Address Redacted | | | | |
| 8f9f5099-ac6a-4785-9bba-c641b919e4a6 | Address Redacted | | | | |
| 8f9f6ee5-01db-4e9d-aeda-e90f4cc4112f | Address Redacted | | | | |
| 8f9f87b7-e086-452b-a731-cb0e9ee8e6d7 | Address Redacted | | | | |
| 8f9faa92-40a7-4ae7-9b09-8d8d080bb550 | Address Redacted | | | | |
| 8f9fccaf-7976-414c-a3c7-72c1920e1c44 | Address Redacted | | | | |
| 8fa03387-1431-4cfb-91c0-5b782bae930a | Address Redacted | | | | |
| 8fa034ce-d312-4e73-94bb-dba9a0d149cf | Address Redacted | | | | |
| 8fa038b1-0227-4410-a4dc-2f60538ad086 | Address Redacted | | | | |
| 8fa03d33-9a06-4708-bde6-db0871a4813f | Address Redacted | | | | |
| 8fa05559-0e13-4162-a6e4-f17cfa6e952c | Address Redacted | | | | |
| 8fa0a809-ba3e-4915-972e-b5d58af0870b | Address Redacted | | | | |
| 8fa0d98b-1678-4f60-88cc-a994421f0606 | Address Redacted | | | | |
| 8fa0f182-de60-48e3-b3e8-00ca8bbd4a0a | Address Redacted | | | | |
| 8fa0f372-f72d-4c65-bdf6-1256ad2f8b24 | Address Redacted | | | | |
| 8fa1084e-d732-4358-91b7-0eca5fecfb6d | Address Redacted | | | | |
| 8fa115fe-c846-4409-aef2-40c85d0e817b | Address Redacted | | | | |
| 8fa11a70-95fb-41e2-b0f0-bfa019f2967c | Address Redacted | | | | |
| 8fa14105-81e5-4dac-a5d1-acbdc22f5bbb | Address Redacted | | | | |
| 8fa1590f-b2ef-47ce-af2a-c219d5dfe0b9 | Address Redacted | | | | |
| 8fa186a3-3669-47d1-9b4f-b0d6b8126107 | Address Redacted | | | | |
| 8fa198dd-2439-4ec0-9287-2bdfcce8a202 | Address Redacted | | | | |
| 8fa1c00d-8d2e-47b0-aff8-332ca8918a7d | Address Redacted | | | | |
| 8fa1c091-8f2a-47c6-a9ba-462b8cab83a7 | Address Redacted | | | | |
| 8fa1d770-231b-4c6a-b2b5-f18ac933a221 | Address Redacted | | | | |
| 8fa1ee33-3b07-4673-b68e-5154f12cfe24 | Address Redacted | | | | |
| 8fa21fbc-0c4e-4914-bab8-a0a1b3005598 | Address Redacted | | | | |
| 8fa225da-ad26-45d7-8ffa-fa68058ffc4c | Address Redacted | | | | |
| 8fa22937-7699-42ac-bb7a-68f5f4a13228 | Address Redacted | | | | |
| 8fa2296f-af8d-4b25-b193-f97bb8146dae | Address Redacted | | | | |
| 8fa272d8-05ee-42c3-b08b-affa02040861 | Address Redacted | | | | |
| 8fa2a78c-b22d-4d84-86bc-51ff7237eeaa | Address Redacted | | | | |
| 8fa2cb18-3260-4107-a5df-726a332016cb | Address Redacted | | | | |
| 8fa308bb-a90e-4211-9069-4a479b4e1e25 | Address Redacted | | | | |
| 8fa3317e-615e-40f8-9d44-1de2be4dea5f | Address Redacted | | | | |
| 8fa36e1b-fbc3-42d0-913c-1295c91b55d3 | Address Redacted | | | | |
| 8fa388ed-782a-4950-b9f6-27a63ac9313c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8fa4220e-0b63-48ae-82aa-b444b3e9dc9b | Address Redacted | | | | |
| 8fa42fbb-ceb8-4573-9a0b-e769f46ea613 | Address Redacted | | | | |
| 8fa46e0d-8cf2-4b5c-ae0d-237857a7f82c | Address Redacted | | | | |
| 8fa4b403-7150-4b89-80c0-a35c3b2c768e | Address Redacted | | | | |
| 8fa4c3ef-02a8-424e-b702-87a117af849b | Address Redacted | | | | |
| 8fa4cd92-2e9e-4acc-b7f8-e808043cba91 | Address Redacted | | | | |
| 8fa4de26-d1b7-4b1e-bdc9-150a64572222 | Address Redacted | | | | |
| 8fa4f8e4-3d52-4b30-9dd2-3fdae5479e49 | Address Redacted | | | | |
| 8fa51a03-8e9d-40e1-9dc8-80072bf1722e | Address Redacted | | | | |
| 8fa540b2-28ce-4b5c-b88e-19b60749bc8d | Address Redacted | | | | |
| 8fa5bffb-8931-45d7-8e89-0fe0134bb0d0 | Address Redacted | | | | |
| 8fa5e920-279e-4238-9334-23f9482b4c43 | Address Redacted | | | | |
| 8fa5f7fb-fa97-4aac-9133-38e7cbba4583 | Address Redacted | | | | |
| 8fa61f5d-aa99-419a-a9aa-f043398df50c | Address Redacted | | | | |
| 8fa6b504-1ff5-4f7d-96de-b84b3179cf15 | Address Redacted | | | | |
| 8fa6b5a3-2d26-4703-a909-79a9c980f065 | Address Redacted | | | | |
| 8fa72603-aa9e-4c26-bc18-7933041eb629 | Address Redacted | | | | |
| 8fa731f1-1e6c-41bf-8947-296cb0cdfbac | Address Redacted | | | | |
| 8fa76606-961a-46bb-9f1f-45f7a5f2f9e3 | Address Redacted | | | | |
| 8fa7706d-48c0-4c4e-a8b7-c09de08da09c | Address Redacted | | | | |
| 8fa776bc-03d3-4761-bd47-d85f7de4b7aa | Address Redacted | | | | |
| 8fa7a396-4ce2-489a-8145-f827a61eee84 | Address Redacted | | | | |
| 8fa7bf13-6e07-4335-829c-fe0b598e5561 | Address Redacted | | | | |
| 8fa821b4-ead2-4c29-96a4-5ab190101129 | Address Redacted | | | | |
| 8fa82427-f0f0-45db-8d9e-1a8bb2b5785f | Address Redacted | | | | |
| 8fa85447-43e7-40ab-816f-76a80cee5df8 | Address Redacted | | | | |
| 8fa8decd-862b-46c2-b990-452dd9998890 | Address Redacted | | | | |
| 8fa919cc-08d1-4ac4-868e-41ecd7ec1ec2 | Address Redacted | | | | |
| 8fa94018-14e7-485c-a650-19a875097d40 | Address Redacted | | | | |
| 8fa940c3-bcb1-48ea-b199-498bd58d3d46 | Address Redacted | | | | |
| 8fa9437e-d1c0-42ff-ba2b-5ba68f7d0c3e | Address Redacted | | | | |
| 8fa953a3-bcd8-4f4b-927f-00afd03272e4 | Address Redacted | | | | |
| 8fa9a546-8c3d-41d0-b90f-d39e047382e8 | Address Redacted | | | | |
| 8fa9b7e6-dee3-4c9f-851c-f4129a3fa432 | Address Redacted | | | | |
| 8fa9c9e7-d7d0-4588-b530-d5b520490c86 | Address Redacted | | | | |
| 8fa9cefc-557d-4a2c-a98d-0bbc0dd46cfb | Address Redacted | | | | |
| 8fa9e7e8-b481-4ec4-81e2-3d7ddafbd2cf | Address Redacted | | | | |
| 8fa9e8fb-eef2-4bdb-82e6-3caedcf0b1f0 | Address Redacted | | | | |
| 8faa043f-6674-4606-90ac-470fd2638c48 | Address Redacted | | | | |
| 8faa0cc6-6824-4652-b3b1-c1dfccfbff19 | Address Redacted | | | | |
| 8faa201d-4d04-49c2-83bc-5b2638356267 | Address Redacted | | | | |
| 8faa295f-08c4-4e0b-ab78-506449509178 | Address Redacted | | | | |
| 8faa4723-98a4-4512-95d8-be494e2972b0 | Address Redacted | | | | |
| 8faa5334-22eb-4e30-999a-97e533e71a5a | Address Redacted | | | | |
| 8faa5541-552f-49b4-9f2b-2b5739d4a735 | Address Redacted | | | | |
| 8faa79d6-81ea-411b-8005-e299093891e1 | Address Redacted | | | | |
| 8faa8cc3-2412-4a57-ae63-0aee9f2de3f6 | Address Redacted | | | | |
| 8faa9bc0-5aec-4dea-af0a-8fe39a8d9504 | Address Redacted | | | | |
| 8faaab8b-71fe-4b90-b5e9-3d206ac50e9a | Address Redacted | | | | |
| 8faaae6e-4f24-4dd3-b3ca-ebdaff180aad | Address Redacted | | | | |
| 8faab51c-8927-43f8-86a7-980501167c23 | Address Redacted | | | | |
| 8faac465-cd59-4e26-9a12-f154f7d1b6f1 | Address Redacted | | | | |
| 8faad016-805a-448b-ac02-cc0b6699b304 | Address Redacted | | | | |
| 8faaeba0-9064-4f91-9694-8cdfb58acb49 | Address Redacted | | | | |
| 8fab4e6e-7106-4c67-8835-8550df8fec64 | Address Redacted | | | | |
| 8fab6359-794b-4f50-b3a0-536ccc8e26cc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8fab8ac4-9f08-4e62-be2f-cd1ca9cfc349 | Address Redacted | | | | |
| 8fab94ca-c238-469c-ad93-b16962024d12 | Address Redacted | | | | |
| 8fabbcca-4b0d-42ab-9b25-c873e301926e | Address Redacted | | | | |
| 8fabd9bc-7845-4d24-8416-b246137b0a2a | Address Redacted | | | | |
| 8fabf493-1e26-49e6-b2df-2575429a0e2a | Address Redacted | | | | |
| 8fabf90b-cdab-46e2-b3e4-7f6027313bc1 | Address Redacted | | | | |
| 8fac1be5-00cc-4a37-a9de-84024102cde4 | Address Redacted | | | | |
| 8fac540c-fa69-46d9-95bc-870f1efe687a | Address Redacted | | | | |
| 8fac578c-fce2-46ae-b0f7-c8c5db757c2c | Address Redacted | | | | |
| 8fac64b7-6c1a-4be6-8ac4-f024098af335 | Address Redacted | | | | |
| 8fac74f5-3035-419a-8eba-647533803f54 | Address Redacted | | | | |
| 8fac9ece-70f3-4c31-84dd-dee854f83767 | Address Redacted | | | | |
| 8facaf25-91d8-43f2-b89b-c85a4052b45e | Address Redacted | | | | |
| 8facc54e-d204-49e6-8847-fdab779bc949 | Address Redacted | | | | |
| 8faccd7e-64f4-45ad-bb5b-7a3af28d830c | Address Redacted | | | | |
| 8faccdec-e08f-4e42-9280-53cad5b62447 | Address Redacted | | | | |
| 8facee68-2a35-4c97-9ea8-d29aacb99f39 | Address Redacted | | | | |
| 8fad250a-e45a-4fea-961e-d3fd2d101288 | Address Redacted | | | | |
| 8fad7217-154b-4ca2-a0c3-15124b37a5b1 | Address Redacted | | | | |
| 8fad82af-65d3-4404-821e-7e04d7c6c4af | Address Redacted | | | | |
| 8fad944c-abc1-4db3-a5d1-f945afcc4ebe | Address Redacted | | | | |
| 8fada8b9-e10b-4d5f-a114-dbf1746feb6d | Address Redacted | | | | |
| 8fadcfeb-4e38-44cf-8efc-005f708db74e | Address Redacted | | | | |
| 8fade0c6-3caf-4db9-8652-a1f8c45ede33 | Address Redacted | | | | |
| 8fae0aa4-c408-47e8-ae20-4125a7b39bd4 | Address Redacted | | | | |
| 8fae0bf6-a64d-4c26-aa44-447db7c5e8a7 | Address Redacted | | | | |
| 8fae13ab-9c3b-4b9c-ab3d-0277dc59711b | Address Redacted | | | | |
| 8fae1778-e0a9-4052-8f16-570b5f9b6d68 | Address Redacted | | | | |
| 8fae5fcd-db07-438e-a472-a4e7faea2275 | Address Redacted | | | | |
| 8fae7821-c8b9-4de0-888f-4dea8931f11b | Address Redacted | | | | |
| 8fae9569-54f8-45a4-861f-53dce6d34d1a | Address Redacted | | | | |
| 8faec16c-cd6d-4a9b-b664-166d525aadf4 | Address Redacted | | | | |
| 8faedf35-a70e-4239-b9bb-72154f371c26 | Address Redacted | | | | |
| 8faf128f-5229-4bb2-8f43-5037069e8dfc | Address Redacted | | | | |
| 8faf195b-8c24-40e4-9e60-1b9eef748e39 | Address Redacted | | | | |
| 8faf2918-f65a-4b02-b13a-e70b167e2d8b | Address Redacted | | | | |
| 8faf653a-8229-43a2-b867-d7a77eba5160 | Address Redacted | | | | |
| 8faf6b7d-00a4-424f-8549-5cb3d476f19f | Address Redacted | | | | |
| 8faf7d62-eb29-4c9f-ace6-3818382fb9db | Address Redacted | | | | |
| 8fafaaef-4004-4b6f-a29a-0b30d860d0bb | Address Redacted | | | | |
| 8fafb011-1781-41a7-a387-f5e02360afe2 | Address Redacted | | | | |
| 8fafb892-90b3-4f54-ad0f-8b039757a3e0 | Address Redacted | | | | |
| 8fafce46-a963-43b4-9d38-81069fb3bc09 | Address Redacted | | | | |
| 8fafd3c2-8f83-483b-856b-e2f4b8fb31ef | Address Redacted | | | | |
| 8fafdfc6-cd7d-4c2b-beea-95655cab475c | Address Redacted | | | | |
| 8fafed76-b8a6-4e36-9523-34219e3743c1 | Address Redacted | | | | |
| 8fb0055e-88d3-48ae-a705-da8f3e6c5d13 | Address Redacted | | | | |
| 8fb00b8c-e72c-44bf-8410-2b6e32d47a04 | Address Redacted | | | | |
| 8fb037a1-a91c-4751-aa7c-8ed5f5e2f576 | Address Redacted | | | | |
| 8fb06789-97ba-4e50-976b-5b9c5f9fc05f | Address Redacted | | | | |
| 8fb06abc-62c3-4c1c-aaba-17041d03e2d5 | Address Redacted | | | | |
| 8fb07b69-3916-40e6-981b-8ab4aeca815a | Address Redacted | | | | |
| 8fb07e47-c7c7-48fe-a090-10291bd42269 | Address Redacted | | | | |
| 8fb08e86-01e7-4463-9d09-1a3bf66935a6 | Address Redacted | | | | |
| 8fb0bb8f-25b8-4225-b92e-2eb0d3edce1b | Address Redacted | | | | |
| 8fb0d2d1-0173-4d89-9909-1fd7dfcd2f34 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8fb0dee1-f6b3-43ef-9b22-599b9fd2d8ef | Address Redacted | | | | |
| 8fb0e700-0313-4425-9e2c-fda9f071abf2 | Address Redacted | | | | |
| 8fb0f0ea-d1a1-46e5-bc75-73d7896a95f2 | Address Redacted | | | | |
| 8fb0ffa8-3fbb-475b-baaa-2542e0fc2f1f | Address Redacted | | | | |
| 8fb11cbe-445a-4322-83bd-d9c75e586881 | Address Redacted | | | | |
| 8fb13243-6ecc-4d1a-a392-90af8ea334c4 | Address Redacted | | | | |
| 8fb141c1-bc8d-47a5-9ecf-4081880f47af | Address Redacted | | | | |
| 8fb156a7-ea48-4145-98a7-c66a1cb8b720 | Address Redacted | | | | |
| 8fb1a85a-60c6-48ec-9331-45c1528a7257 | Address Redacted | | | | |
| 8fb1b379-04e7-41f3-990c-eeafbc8623aa | Address Redacted | | | | |
| 8fb1d193-b13f-4012-861e-a35bc06f9a4c | Address Redacted | | | | |
| 8fb1d93c-0930-4589-95b6-ce6561d61ab4 | Address Redacted | | | | |
| 8fb1ef18-5000-4d1d-975a-f5fcbc5b0639 | Address Redacted | | | | |
| 8fb1fbe8-c7cf-4812-b4f0-ed14589be2d3 | Address Redacted | | | | |
| 8fb20225-ab49-4e03-8ac8-79cb1d7350e2 | Address Redacted | | | | |
| 8fb20733-de05-40d3-8cb3-b45452300086 | Address Redacted | | | | |
| 8fb21d8d-96e1-4f1d-9db7-0c4b65ad4591 | Address Redacted | | | | |
| 8fb245e1-b464-4a5e-a7d2-5c1ac40e3be9 | Address Redacted | | | | |
| 8fb2af23-0253-431f-8c13-bc23bdce2e48 | Address Redacted | | | | |
| 8fb2b625-d603-47af-bc2d-e56cfeb342ac | Address Redacted | | | | |
| 8fb2b677-2541-4d6f-8140-5bb36303edaf | Address Redacted | | | | |
| 8fb2c02a-6f2a-43ae-80ad-4def5dca2d69 | Address Redacted | | | | |
| 8fb2e328-b34d-40e7-9ec7-aebe263fbb8c | Address Redacted | | | | |
| 8fb32b0b-bc76-4888-abf6-321ef132d8db | Address Redacted | | | | |
| 8fb33c29-3603-4642-af4b-5dbd724037a6 | Address Redacted | | | | |
| 8fb36428-b951-4742-9691-bbb0530c3853 | Address Redacted | | | | |
| 8fb3894e-4d78-4b41-b00c-c571b1e2a682 | Address Redacted | | | | |
| 8fb3a3f5-c65b-4fa0-923d-cdd133ca6a84 | Address Redacted | | | | |
| 8fb3a63c-2742-4cfb-99ca-4dca13e1fc0a | Address Redacted | | | | |
| 8fb3c062-fff8-4c62-959e-49cfc2f9b23e | Address Redacted | | | | |
| 8fb3dd68-28b2-4aa5-b984-f7c04ac35cce | Address Redacted | | | | |
| 8fb3ee9c-1c81-4883-a923-02a0a225e5c0 | Address Redacted | | | | |
| 8fb42510-d2e5-4297-8059-fc341fe9c915 | Address Redacted | | | | |
| 8fb48fd1-b2fb-4f3b-9e25-21749e70a2c0 | Address Redacted | | | | |
| 8fb497a8-8cee-48ac-a737-0414e9851ab0 | Address Redacted | | | | |
| 8fb49a99-3a6f-42af-8e31-37dc5af3d9da | Address Redacted | | | | |
| 8fb4a923-3d0a-4ad7-84e3-311c5685105c | Address Redacted | | | | |
| 8fb4aea9-e07b-4030-a34b-908e8fbd61f0 | Address Redacted | | | | |
| 8fb4bfaa-f910-4a52-a0ce-80469801682b | Address Redacted | | | | |
| 8fb4da76-63ff-4b50-a483-cc803611eac7 | Address Redacted | | | | |
| 8fb4f1c0-4c8c-4a23-9398-7061c30913a5 | Address Redacted | | | | |
| 8fb528d0-5058-4e74-9474-fd78c7c3beae | Address Redacted | | | | |
| 8fb53ae3-45ad-4ffc-a9c8-6382fb1a0579 | Address Redacted | | | | |
| 8fb587ea-7c44-413f-b43a-a938cac5ac83 | Address Redacted | | | | |
| 8fb5bceb-9d92-42e5-b0e1-4cc8e21c3f86 | Address Redacted | | | | |
| 8fb62c79-9042-4ae7-9fff-c24892fed320 | Address Redacted | | | | |
| 8fb638ac-319c-485b-ac34-1ecb582f241a | Address Redacted | | | | |
| 8fb66f27-ebdc-409d-8c39-59ac86fa3739 | Address Redacted | | | | |
| 8fb66ff1-a188-42cf-93fd-132d7f7acac1 | Address Redacted | | | | |
| 8fb6720a-cd35-4605-8470-3a9cb04923a6 | Address Redacted | | | | |
| 8fb678bd-330c-4d1a-8c99-988d617538f9 | Address Redacted | | | | |
| 8fb68d42-acef-4e3b-93db-21ff38d7af71 | Address Redacted | | | | |
| 8fb69116-5e61-4bbd-9747-54c13904f4c8 | Address Redacted | | | | |
| 8fb6a834-e5d4-4101-93d0-49a0d23a64ab | Address Redacted | | | | |
| 8fb715c2-4ddd-46a2-91ce-284a2b3afe84 | Address Redacted | | | | |
| 8fb733ad-eb4e-403b-8596-9b99a2c3d21e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8fb7461f-cade-4728-aa40-0392d6c384f9 | Address Redacted | | | | |
| 8fb750b5-5537-4dec-b2c2-23b72bbc20bf | Address Redacted | | | | |
| 8fb75e54-a47a-47c7-9184-0ac46e1a7c40 | Address Redacted | | | | |
| 8fb77c86-24c6-454e-8264-ea172dadaf8a | Address Redacted | | | | |
| 8fb786a4-d2f1-4a1a-ac72-9abf71b2f06c | Address Redacted | | | | |
| 8fb786f6-fb63-45df-95e6-cf775a0fc4e6 | Address Redacted | | | | |
| 8fb796ab-ebaa-432d-a1ba-4fc78ee59a96 | Address Redacted | | | | |
| 8fb7b4bb-e39a-4530-8279-91e4054c8160 | Address Redacted | | | | |
| 8fb7b525-5024-4ab9-a2cc-795b197930ea | Address Redacted | | | | |
| 8fb7b9fa-9250-4f38-bb44-7439a8acfc70 | Address Redacted | | | | |
| 8fb7cff8-9949-418a-9d69-be6276433bbf | Address Redacted | | | | |
| 8fb811ae-7abd-45c8-9d84-614bdf6136ca | Address Redacted | | | | |
| 8fb856c9-5c63-4280-b97a-e2f52b4a989d | Address Redacted | | | | |
| 8fb87616-7eeb-4e63-9a9f-5acf5dcffc5c | Address Redacted | | | | |
| 8fb87681-82a5-4bb4-b872-146935b1bfbc | Address Redacted | | | | |
| 8fb885f3-2c28-41bf-b333-69530867ae9f | Address Redacted | | | | |
| 8fb8b4c8-5b29-4046-aa95-e45c81b93aa9 | Address Redacted | | | | |
| 8fb8d3bf-0aeb-4311-89d7-f8cf3156885e | Address Redacted | | | | |
| 8fb8e276-99ad-4f1c-b5f1-e299d3c16003 | Address Redacted | | | | |
| 8fb8f2fa-772c-42d7-b0a1-15aed996c1d0 | Address Redacted | | | | |
| 8fb9058d-79b3-4db2-a395-57a98f7258e0 | Address Redacted | | | | |
| 8fb96420-5177-4bd3-b124-b07925d9db87 | Address Redacted | | | | |
| 8fb9644f-33e2-4921-bf1d-ab091495586b | Address Redacted | | | | |
| 8fb9c12d-fe00-4256-aed9-92497f7d8aa5 | Address Redacted | | | | |
| 8fb9ce11-1fb8-4788-8249-bca13e7b1f3c | Address Redacted | | | | |
| 8fba28a8-bd14-46d9-9401-7b92a70d57aa | Address Redacted | | | | |
| 8fba3585-1023-4b5d-aa4e-929e5137cf90 | Address Redacted | | | | |
| 8fba3d4d-f0c2-40d4-8e59-9d8b266683bb | Address Redacted | | | | |
| 8fba99d2-b430-4fd1-b26b-8399d1433cce | Address Redacted | | | | |
| 8fba9c11-2ca0-4d81-afdb-50b5b9050d12 | Address Redacted | | | | |
| 8fbaa030-f790-46e8-85e3-9c97e0447e8f | Address Redacted | | | | |
| 8fbab59b-8045-4b5c-9b6d-f203c519b0f6 | Address Redacted | | | | |
| 8fbac95b-8f1e-401e-a3c3-518ddb3f100a | Address Redacted | | | | |
| 8fbacae2-82d5-4d80-98f9-64a2c628821e | Address Redacted | | | | |
| 8fbaec6c-4f3a-4b25-becc-4c08154cf307 | Address Redacted | | | | |
| 8fbafa9c-92fa-4fbb-9848-547cc1ec42e6 | Address Redacted | | | | |
| 8fbb3b8a-3387-4d0b-a091-6f6d99eca026 | Address Redacted | | | | |
| 8fbb4cc2-ac0b-4c08-82b2-7872fc986772 | Address Redacted | | | | |
| 8fbbc884-3d99-4648-84b5-d92cb0bba1d3 | Address Redacted | | | | |
| 8fbbd328-420c-46d1-8c37-feeb22fd3127 | Address Redacted | | | | |
| 8fbbd5bc-af7b-44d9-9657-bf2a443435b7 | Address Redacted | | | | |
| 8fbbf87c-f8e2-43c8-b4ab-3d600fb8a576 | Address Redacted | | | | |
| 8fbc2309-cceb-46a5-a8ff-085694e36113 | Address Redacted | | | | |
| 8fbc45d7-667c-4a5b-93de-b72ea5c75890 | Address Redacted | | | | |
| 8fbc6e34-7839-49ee-b63c-a9a328c0bdaa | Address Redacted | | | | |
| 8fbc7acb-63cb-497f-a691-61d368c58297 | Address Redacted | | | | |
| 8fbc87ff-d64e-4c36-a72e-11b425180954 | Address Redacted | | | | |
| 8fbcc902-d91b-44f1-a70b-da17a88b4450 | Address Redacted | | | | |
| 8fbcd904-e101-4879-9049-751d5043328a | Address Redacted | | | | |
| 8fbcfe54-fff6-4642-aff3-59df05e599bc | Address Redacted | | | | |
| 8fbd26a7-3010-4a6b-9cdb-4055b85c11a8 | Address Redacted | | | | |
| 8fbd4484-0d96-472e-8262-b90930cffdee | Address Redacted | | | | |
| 8fbd4abd-7ffc-4574-ac2d-ab2f653498bb | Address Redacted | Page 5713 of 10184 | | | |
| 8fbda28a-ea1b-4473-aa61-4e47e54beb29 | Address Redacted | | | | |
| 8fbdb42e-48bc-45a2-a3c1-2358e64346da | Address Redacted | | | | |
| 8fbdf1e5-4e3f-4762-bd52-6f8b715d8979 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8fbdf356-5430-4317-a028-235a4071b413 | Address Redacted | | | | |
| 8fbe1310-32d6-4e89-a23d-122a62dcfc37 | Address Redacted | | | | |
| 8fbe161e-a07b-48ce-ab87-bee50bdd50d7 | Address Redacted | | | | |
| 8fbe279f-38ab-4647-b015-72567b31078f | Address Redacted | | | | |
| 8fbe4a4b-bff5-4f05-ad72-dc9829672aed | Address Redacted | | | | |
| 8fbe858a-86d2-4f9e-89c8-bdcddc1a36a6 | Address Redacted | | | | |
| 8fbe8a98-313e-4906-8b12-d9cc9983f158 | Address Redacted | | | | |
| 8fbe98d7-ae2f-431e-9ae8-14b011b3dd45 | Address Redacted | | | | |
| 8fbeaafc-60c2-4c89-9c58-b07319d65b17 | Address Redacted | | | | |
| 8fbeb99a-8957-4661-9eb4-381f4b2c76fb | Address Redacted | | | | |
| 8fbebe56-18d1-4d85-9c65-4f3463bbbe8a | Address Redacted | | | | |
| 8fbee243-af20-4579-8f91-7cee0088572a | Address Redacted | | | | |
| 8fbf6a20-d530-4cd1-9653-e647a39ddfa2 | Address Redacted | | | | |
| 8fbf9610-1080-4a84-955b-552ccbe9c944 | Address Redacted | | | | |
| 8fbfaad4-3fd3-4620-810d-2a6e9e0b1250 | Address Redacted | | | | |
| 8fbfcfe2-1eab-420e-b551-7e36225792d8 | Address Redacted | | | | |
| 8fbfdca4-0ba6-477f-bf20-a5ac325989dd | Address Redacted | | | | |
| 8fbfe6af-9589-4d98-be14-6853b7d58cfb | Address Redacted | | | | |
| 8fbffdea-dd47-48f7-a9b3-0ac30feb676f | Address Redacted | | | | |
| 8fc018cc-54bf-42ac-a51b-266d5d4ba94a | Address Redacted | | | | |
| 8fc027f6-407a-491b-8ed5-1ab470c31857 | Address Redacted | | | | |
| 8fc039e3-1508-484a-985f-d5e19848a759 | Address Redacted | | | | |
| 8fc072d3-4637-4ea1-a32c-e176151b585d | Address Redacted | | | | |
| 8fc08b00-b1f5-4863-8ac2-5b9f6badb343 | Address Redacted | | | | |
| 8fc09424-5e01-48b4-a078-3274c2658355 | Address Redacted | | | | |
| 8fc0bc93-d515-43c7-af46-898ab15f694d | Address Redacted | | | | |
| 8fc0c12f-be58-4477-8253-5ce69194a484 | Address Redacted | | | | |
| 8fc0c1b9-25b6-44bb-8361-e8b28f915042 | Address Redacted | | | | |
| 8fc0fddc-9e55-43a3-bc62-fe3111615cc9 | Address Redacted | | | | |
| 8fc14980-70f6-4998-8a41-faef9c23bd49 | Address Redacted | | | | |
| 8fc15320-b58b-4efd-840e-720e0fae36ac | Address Redacted | | | | |
| 8fc1a0d0-1a9f-4864-98ff-254bbb2dae1a | Address Redacted | | | | |
| 8fc1b2a7-4f57-4cf0-a65c-d818990c1b42 | Address Redacted | | | | |
| 8fc1c214-5c9c-4073-acd4-997966490833 | Address Redacted | | | | |
| 8fc1da1a-d6d1-4be3-9815-9eb18f5c32f9 | Address Redacted | | | | |
| 8fc20136-9366-42af-8d2f-8de1a4314d03 | Address Redacted | | | | |
| 8fc20354-57fa-46e5-8337-1b8523dabbef | Address Redacted | | | | |
| 8fc22c96-e004-459b-9059-28756e859f80 | Address Redacted | | | | |
| 8fc23dce-bcfd-48df-bda1-42cffdfef95c | Address Redacted | | | | |
| 8fc2493c-9fa0-41b3-bb64-754ece41f289 | Address Redacted | | | | |
| 8fc28525-cd7e-4687-80f6-b0735fce70bd | Address Redacted | | | | |
| 8fc2ca67-f9bf-4e90-959d-fbb62310dd8d | Address Redacted | | | | |
| 8fc2dde4-cbde-43f7-9f59-685a4f4cd76b | Address Redacted | | | | |
| 8fc30189-6334-4cae-871e-b31a25f8aa0c | Address Redacted | | | | |
| 8fc32037-2236-4ca8-9d15-9af0a5e4bb88 | Address Redacted | | | | |
| 8fc324d9-788e-4a84-826b-26c60e0b221a | Address Redacted | | | | |
| 8fc3865e-c8c6-4ff8-a25e-c0bd847185bc | Address Redacted | | | | |
| 8fc398ee-bb5a-4346-aed4-1bd2cfe21767 | Address Redacted | | | | |
| 8fc3ce1b-2c35-4974-826c-b8f1b924cd7f | Address Redacted | | | | |
| 8fc3d244-7745-490f-b7cd-68ab1a322290 | Address Redacted | | | | |
| 8fc3f146-8ea2-49e0-acae-3902215d0fad | Address Redacted | | | | |
| 8fc40558-0cd5-47fe-bdfd-24acca908fc0 | Address Redacted | | | | |
| 8fc440ae-46fb-4fa7-99c3-3f5815d4f327 | Address Redacted | | | | |
| 8fc47cd6-0200-44e7-9ec8-b7792f38c862 | Address Redacted | | | | |
| 8fc4879c-5579-470c-b69b-2e9ccf7c7d17 | Address Redacted | | | | |
| 8fc48f7f-0525-4416-8935-7c803eb75a3d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8fc49d62-d70c-422e-a487-9b661d4ba115 | Address Redacted | | | | |
| 8fc4b197-50bb-4c05-afbe-83e1738af292 | Address Redacted | | | | |
| 8fc4c29c-70ad-4120-80d7-a9506f048dbd | Address Redacted | | | | |
| 8fc50365-e39c-4af9-bc7b-258469b01aaf | Address Redacted | | | | |
| 8fc50667-8372-45c1-b1c8-de9174b81be8 | Address Redacted | | | | |
| 8fc52039-0a1f-40ec-930a-63887d687bd4 | Address Redacted | | | | |
| 8fc54451-54df-4941-916f-3d6ba34cb0c8 | Address Redacted | | | | |
| 8fc54b76-2a22-4f3f-a297-10c2c6f11812 | Address Redacted | | | | |
| 8fc578c9-1cba-48af-b607-e6f3fb96ab93 | Address Redacted | | | | |
| 8fc591d5-190a-4a0c-83c4-9a22531f3f0c | Address Redacted | | | | |
| 8fc59c0c-d223-49c7-8bad-e1a038447ba5 | Address Redacted | | | | |
| 8fc5cab1-aa4e-4d30-8880-adaacb262a03 | Address Redacted | | | | |
| 8fc5deac-09d0-4596-ac78-050303ca9b3e | Address Redacted | | | | |
| 8fc5ee9f-9dbe-44c1-99d6-9a2872228d61 | Address Redacted | | | | |
| 8fc5fd8d-ff78-4484-95a1-1cc2efc688f7 | Address Redacted | | | | |
| 8fc61765-58fd-4ceb-90f3-ef77240136cb | Address Redacted | | | | |
| 8fc61cdd-d07a-4b91-be49-a18f0b724185 | Address Redacted | | | | |
| 8fc65581-fa40-41f6-8402-744e66ea1268 | Address Redacted | | | | |
| 8fc678b1-d257-4b55-999d-f33a13315214 | Address Redacted | | | | |
| 8fc6943e-5d69-41af-b580-ac8f5671a9a6 | Address Redacted | | | | |
| 8fc6a2e6-7c84-4097-9f17-3c28dba7504b | Address Redacted | | | | |
| 8fc6ad6d-2264-4b66-8a54-5e63208cbf89 | Address Redacted | | | | |
| 8fc6b48b-24c0-4fb0-8583-1143af8b4b74 | Address Redacted | | | | |
| 8fc6b9f9-82a6-4ec2-bbee-d44efd2a53bc | Address Redacted | | | | |
| 8fc6d40f-c380-41b1-a777-0a4039096dde | Address Redacted | | | | |
| 8fc6f81a-ef8e-4ae5-a128-4df012430e65 | Address Redacted | | | | |
| 8fc733c7-9caa-4852-b676-73187d8e9c06 | Address Redacted | | | | |
| 8fc735a2-6cf7-4606-8f69-de7a1d6ab306 | Address Redacted | | | | |
| 8fc73626-c469-469c-a2b8-d568ac09924d | Address Redacted | | | | |
| 8fc764f5-db1b-4260-ae88-64f0525f608e | Address Redacted | | | | |
| 8fc77fc9-a1ed-4e31-9047-a208c2a7a5b0 | Address Redacted | | | | |
| 8fc78f66-6c16-41e4-906a-7fe684e669db | Address Redacted | | | | |
| 8fc7b06d-261d-498d-95b7-9345fbf9a623 | Address Redacted | | | | |
| 8fc7b166-a6a5-4061-9202-dd37f3b62162 | Address Redacted | | | | |
| 8fc7c7d3-9327-4edb-b534-e18d3969cf64 | Address Redacted | | | | |
| 8fc7d97e-1960-4d3f-bb8f-d8e5d771c4d9 | Address Redacted | | | | |
| 8fc7e8a1-26ec-40d7-86b4-dc69ddb1378b | Address Redacted | | | | |
| 8fc7f815-5631-4818-8f25-64b21b38be46 | Address Redacted | | | | |
| 8fc82694-e033-4a85-b55f-ca431411c949 | Address Redacted | | | | |
| 8fc827ea-a536-406a-a92d-4747b2cb76f4 | Address Redacted | | | | |
| 8fc82c07-e3b4-45c1-b6d8-665cea8007e9 | Address Redacted | | | | |
| 8fc84068-f405-418f-8aca-8f5928ee50eb | Address Redacted | | | | |
| 8fc84e1c-d529-4cf5-ab2d-b9d9be6bd35a | Address Redacted | | | | |
| 8fc85267-9e65-4c7b-9f3a-e6caa47e74b3 | Address Redacted | | | | |
| 8fc8672b-65c4-41d3-b0eb-571964c71505 | Address Redacted | | | | |
| 8fc884ae-e951-4cc8-af77-1b1ba42bc70b | Address Redacted | | | | |
| 8fc886ae-38b3-4b62-a4c9-f80c848423aa | Address Redacted | | | | |
| 8fc8d28e-61f9-4ecc-9925-bfc0d7758002 | Address Redacted | | | | |
| 8fc8e396-0b7e-4af3-ae2a-b6772251d947 | Address Redacted | | | | |
| 8fc9091e-44db-41ba-bafc-7328a51b1f6d | Address Redacted | | | | |
| 8fc90cd3-5398-469c-a0a5-b0de79bd0142 | Address Redacted | | | | |
| 8fc95528-772b-4742-8824-6b07ade25f30 | Address Redacted | | | | |
| 8fc95fd9-9cdd-402e-aef2-952173f017ed | Address Redacted | | | | |
| 8fc9a074-fff6-466c-9fcf-6882e9822364 | Address Redacted | | | | |
| 8fc9d254-5c72-4478-ad19-e88749f5838c | Address Redacted | | | | |
| 8fc9d891-a8c4-4eb8-836a-fd00b152fbf9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8fc9ee28-2f3f-4d01-8c42-7a522c454da9 | Address Redacted | | | | |
| 8fc9f4cf-3ac6-4228-90fb-225fbd718d98 | Address Redacted | | | | |
| 8fc9f625-fd6a-46f6-a511-d22212714bca | Address Redacted | | | | |
| 8fca221d-75c4-4160-a088-70e42fd4de33 | Address Redacted | | | | |
| 8fca26b6-ce35-46fd-bb69-83d3968bfbad | Address Redacted | | | | |
| 8fca3a8f-1535-4132-ad6b-f9dfbe5ed4aa | Address Redacted | | | | |
| 8fca56d1-9ea9-4d2a-9592-05d41ba51ae8 | Address Redacted | | | | |
| 8fca56fd-0c16-457a-8cc1-a62d0f28d46e | Address Redacted | | | | |
| 8fca5ba5-6a7b-4c06-aba9-96ace97722fe | Address Redacted | | | | |
| 8fca7022-e96a-4607-9233-b63dd3bbc70b | Address Redacted | | | | |
| 8fcab226-58e0-4c5f-9aa9-b8778275b84b | Address Redacted | | | | |
| 8fcab704-ccf2-42ca-93b0-d8b735dd39b1 | Address Redacted | | | | |
| 8fcac84b-a9d3-4727-8f43-35b7a5c12145 | Address Redacted | | | | |
| 8fcae6ca-9c8f-49e2-91a6-4409cf15dd3e | Address Redacted | | | | |
| 8fcae7fa-6dec-40bb-923e-1c5744ad9b89 | Address Redacted | | | | |
| 8fcaf683-c6b0-461d-b272-4c4829bbc350 | Address Redacted | | | | |
| 8fcb602c-0de4-4655-b08c-cc0610200dfd | Address Redacted | | | | |
| 8fcbb63e-a2eb-430d-8b05-1fe79ae78ad1 | Address Redacted | | | | |
| 8fcbc383-3e4d-4329-b29d-3c9a4cb5bd51 | Address Redacted | | | | |
| 8fcbd0d0-c543-4aea-a21e-acfd247e667d | Address Redacted | | | | |
| 8fcbe447-8b0b-4af1-a3e5-1d068e54b3cf | Address Redacted | | | | |
| 8fcbf692-37b0-42f2-baa4-2ffadfd18cba | Address Redacted | | | | |
| 8fcc00f4-bc27-4652-b544-72f3dbd70743 | Address Redacted | | | | |
| 8fcc34cf-4d8b-4284-8e24-23fed0a2d4b7 | Address Redacted | | | | |
| 8fcc34d2-1f25-40d0-be00-9ae3d3d5daf5 | Address Redacted | | | | |
| 8fcc94a0-6479-4d4a-8c9d-8b0fc28077d9 | Address Redacted | | | | |
| 8fcd1054-df37-4f05-acf1-29ecc1e3fd4e | Address Redacted | | | | |
| 8fcd1911-51a1-4727-8f39-bbb9ea0c565b | Address Redacted | | | | |
| 8fcd1d73-8800-4b4d-b011-aa44d0fe4870 | Address Redacted | | | | |
| 8fcd2d54-8468-4ffd-a55e-46295f9b8068 | Address Redacted | | | | |
| 8fcd32f2-9db7-4981-8928-2c76dd4a31de | Address Redacted | | | | |
| 8fcd3977-37d8-49f0-9fb5-0c2e98ee2e2d | Address Redacted | | | | |
| 8fcd6ebe-e33f-454e-ac00-72540afc97d0 | Address Redacted | | | | |
| 8fcd7541-d7b5-4828-bb3f-a452d4cd6d5b | Address Redacted | | | | |
| 8fcd89c5-8493-42c1-a854-50b4c0bb012e | Address Redacted | | | | |
| 8fcd9e38-25b2-4d26-a660-b3daa604acfe | Address Redacted | | | | |
| 8fcda512-fd5e-4352-a8f0-4bbc66686ecb | Address Redacted | | | | |
| 8fcddff5-a779-485b-a94c-6243eff8bc61 | Address Redacted | | | | |
| 8fce039d-5549-4318-9f33-c55507563424 | Address Redacted | | | | |
| 8fce0566-3418-4683-b76a-d26e81216758 | Address Redacted | | | | |
| 8fce0571-30b9-480f-a61b-458320643dfb | Address Redacted | | | | |
| 8fce05bc-9a44-426e-a2b2-fe872f627f9d | Address Redacted | | | | |
| 8fce0d9c-9fa5-49f9-b2fc-2b01d4c60137 | Address Redacted | | | | |
| 8fce1528-3d4e-422c-b7e9-6e548a503c02 | Address Redacted | | | | |
| 8fce2dad-4157-45bc-8e12-f5480727297f6 | Address Redacted | | | | |
| 8fce3bb0-ef28-4b74-b3c3-cde30d87bddb | Address Redacted | | | | |
| 8fce4179-8e5c-492a-a790-14233d8724dc | Address Redacted | | | | |
| 8fce5e0b-9c4b-41c1-baf7-4d0e2e654abb | Address Redacted | | | | |
| 8fce6823-9ea9-4dc1-b15a-7d076b1c0238 | Address Redacted | | | | |
| 8fcebf3b-c27a-472f-8520-047e64a96397 | Address Redacted | | | | |
| 8fcf0e73-daa0-4c7c-974c-1577fbfe89d0 | Address Redacted | | | | |
| 8fcf7ce7-b766-4f60-93bd-a6bfa5da1d06 | Address Redacted | | | | |
| 8fcf7e37-ba2c-4ea5-b623-544c6e2e9d09 | Address Redacted | | | | |
| 8fcfb0d5-b18a-4887-bc68-b9873d4af2bb | Address Redacted | | | | |
| 8fcfd3fd-4962-440f-83e4-e7795ada010f | Address Redacted | | | | |
| 8fcfe9de-6f81-4a98-ad6a-2910c6d56778 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8fd01166-eb41-4737-a6eb-2e8c7687ff1b | Address Redacted | | | | |
| 8fd05526-ada3-416c-9a96-6e9f0b23b9cc | Address Redacted | | | | |
| 8fd07e58-8d9a-4c83-9c24-288111ece2cd | Address Redacted | | | | |
| 8fd08188-257c-4f34-a5ce-aba4da6b85b8 | Address Redacted | | | | |
| 8fd09794-b2a4-4002-a2d6-46b9bcb5f3ae | Address Redacted | | | | |
| 8fd0cd5a-4134-481d-ade4-4e31e7d50fd1 | Address Redacted | | | | |
| 8fd0cedd-73af-499a-9938-feda129aa74c | Address Redacted | | | | |
| 8fd0ddd09-74e9-404b-8f4f-4294da415c7d | Address Redacted | | | | |
| 8fd0e2d3-c6f9-41e6-a586-d23855000f8b | Address Redacted | | | | |
| 8fd13ef7-5beb-474c-b23a-b99f06efda38 | Address Redacted | | | | |
| 8fd14562-65d9-4e66-96d8-6c02d120bd48 | Address Redacted | | | | |
| 8fd150be-3909-44da-9696-894262eed339 | Address Redacted | | | | |
| 8fd1a2d3-ff32-46ef-ae72-24f07e4efb37 | Address Redacted | | | | |
| 8fd1a2d5-af81-4698-99a6-fecc7db006e8 | Address Redacted | | | | |
| 8fd1c3b6-732c-42f4-ab11-04c02711af5f | Address Redacted | | | | |
| 8fd1dfff-e074-4419-9b4d-f4f13db4211e | Address Redacted | | | | |
| 8fd1e619-fbfc-4c56-86bb-6c932026b321 | Address Redacted | | | | |
| 8fd1e816-cc1c-404c-8fe7-d7db42cfc2f4 | Address Redacted | | | | |
| 8fd1fe88-a8a1-4741-ab5c-ca2dfcc7e18e | Address Redacted | | | | |
| 8fd22a28-da72-4125-8854-f740ddffe7e2 | Address Redacted | | | | |
| 8fd241b9-d5d7-4388-acc5-ab8f50804d55 | Address Redacted | | | | |
| 8fd245db-01a2-46dd-8ef0-e51566954f78 | Address Redacted | | | | |
| 8fd24cc0-6f07-4471-86ba-ed71a5d4339f | Address Redacted | | | | |
| 8fd28532-ed3e-4d2d-8614-cf85577e7254 | Address Redacted | | | | |
| 8fd2d958-d15e-4d6d-a1e7-ceb1454e5936 | Address Redacted | | | | |
| 8fd2dbb9-c516-459a-937a-04f138cccc0c | Address Redacted | | | | |
| 8fd34b62-618a-45d8-a49b-49a5a4993c8b | Address Redacted | | | | |
| 8fd353c7-ff09-4144-9ef5-f0e159bfcab7 | Address Redacted | | | | |
| 8fd36b0c-5c64-4ed9-b515-455b2cf81843 | Address Redacted | | | | |
| 8fd37dff-1790-4b8e-9ca5-8c61f8d39318 | Address Redacted | | | | |
| 8fd3ec46-bc8a-4953-b609-89063339ecf8 | Address Redacted | | | | |
| 8fd3f701-5392-448d-bd21-78d6b595b4e8 | Address Redacted | | | | |
| 8fd45674-eaa0-457f-820c-43457b7bf1ff | Address Redacted | | | | |
| 8fd46250-3c3f-46df-90ab-13de11fadaf6 | Address Redacted | | | | |
| 8fd48394-0b36-454e-a9d1-11e90a18ae2d | Address Redacted | | | | |
| 8fd4a667-e0dd-4952-aac9-9daf0ca6e5dd | Address Redacted | | | | |
| 8fd4ac41-1eb4-4193-b057-29373dea943e | Address Redacted | | | | |
| 8fd4c708-4bda-4c9b-a22c-09d8666f6d49 | Address Redacted | | | | |
| 8fd4eb4f-5c89-4204-817b-82b301da18f3 | Address Redacted | | | | |
| 8fd50f06-ccf9-498c-9999-f8798f6098d1 | Address Redacted | | | | |
| 8fd529c6-d9eb-481d-b265-4fda4c6dd043 | Address Redacted | | | | |
| 8fd52c47-ae82-4f14-bf81-3f07c57d2b5a | Address Redacted | | | | |
| 8fd56c80-4595-4d97-89bc-32ea97379f76 | Address Redacted | | | | |
| 8fd581e9-9eda-477b-bebe-c73ce56fa162 | Address Redacted | | | | |
| 8fd59836-d61c-44da-b049-90591cf00b70 | Address Redacted | | | | |
| 8fd5a9be-2ce8-4dff-8fd8-8f15b1dff56d | Address Redacted | | | | |
| 8fd5b4b5-041f-4a42-afa5-de3998ebaca6 | Address Redacted | | | | |
| 8fd5bb1c-5cf8-4f75-9da8-844cf9e6cba8 | Address Redacted | | | | |
| 8fd5ce1a-1dce-4b63-9dbd-bd17012a7ae1 | Address Redacted | | | | |
| 8fd5d396-43a4-4f6e-bd9f-9a01a4f0a45e | Address Redacted | | | | |
| 8fd5d39e-e74c-4529-8c19-ed1a13c533d2 | Address Redacted | | | | |
| 8fd5d539-5016-40df-82f6-2f0ccffa1ffa | Address Redacted | | | | |
| 8fd5f873-6c82-4a07-8abb-8c35f470bd60 | Address Redacted | | | | |
| 8fd5fe98-9327-46ac-99ea-ba0e71431057 | Address Redacted | | | | |
| 8fd60486-10a6-46f7-8ea9-13a10fa98485 | Address Redacted | | | | |
| 8fd62f10-e17f-4d25-b880-8f5eec573b54 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8fd6339f-dc9c-47e0-8a96-5501e6d55bc0 | Address Redacted | | | | |
| 8fd6782e-9617-4ea9-ac88-8f8c570528e7 | Address Redacted | | | | |
| 8fd69485-a478-4875-88ed-b1ac8f41955c | Address Redacted | | | | |
| 8fd6aa53-35b2-4f27-8a94-d1d877a7d266 | Address Redacted | | | | |
| 8fd6e5c3-d889-4f44-822a-98a31a19ee70 | Address Redacted | | | | |
| 8fd6f36f-1c92-4a50-a54d-9fbba576a268 | Address Redacted | | | | |
| 8fd70859-6454-4dc3-a471-3cb584d1e37e | Address Redacted | | | | |
| 8fd769ae-3390-49be-b500-49bb4fb1b409 | Address Redacted | | | | |
| 8fd76e56-9189-4e34-a937-42d2ef76c0eb | Address Redacted | | | | |
| 8fd78bcb-5485-4882-9a47-f840c7dc500c | Address Redacted | | | | |
| 8fd7af30-43a8-4602-8d91-4e690508c2a9 | Address Redacted | | | | |
| 8fd7d808-0774-4742-a72c-9fda1d62db2c | Address Redacted | | | | |
| 8fd8199a-e8ba-4f45-b24d-c39c0094b020 | Address Redacted | | | | |
| 8fd84013-9167-4864-884b-c8f055885314 | Address Redacted | | | | |
| 8fd86d58-5eab-4515-baed-bbcdc2f712c5 | Address Redacted | | | | |
| 8fd883b6-268e-4720-b5e2-4211339a070e | Address Redacted | | | | |
| 8fd8a9b1-a51d-4788-abf9-68160dca1a05 | Address Redacted | | | | |
| 8fd8cb2f-14eb-4744-9b79-51862fd780f7 | Address Redacted | | | | |
| 8fd8cf4d-edca-4701-a57a-16d7a3b7b357 | Address Redacted | | | | |
| 8fd90cfa-b247-4591-a19d-43585f7b6c96 | Address Redacted | | | | |
| 8fd922ac-8b04-4021-863d-477f45748c68 | Address Redacted | | | | |
| 8fd92c74-b6be-4bd4-83ab-7b8bc80d966f | Address Redacted | | | | |
| 8fd936b9-78fc-4ca2-b1e5-e98fc153e823 | Address Redacted | | | | |
| 8fd944bd-b62f-486c-88cf-e86f454f34aa | Address Redacted | | | | |
| 8fd953fb-1601-4adf-8426-ee171042907f | Address Redacted | | | | |
| 8fd98a89-102e-467f-af0b-c5ce4cb60a8a | Address Redacted | | | | |
| 8fd99cba-879f-4eb2-a671-ef346d3c7792 | Address Redacted | | | | |
| 8fd99fda-3523-4f58-a5b3-1f853e3b5727 | Address Redacted | | | | |
| 8fd9bc03-d591-4065-b604-2dd6bde2bad7 | Address Redacted | | | | |
| 8fd9d49f-c654-46d8-8b50-8c0633dde35f | Address Redacted | | | | |
| 8fd9d9b1-75f0-4f8e-b02a-75c93918be09 | Address Redacted | | | | |
| 8fd9ee24-e292-4909-b0cd-021b53b63169 | Address Redacted | | | | |
| 8fd9f012-9054-4960-8a26-107e8834f83c | Address Redacted | | | | |
| 8fda0e11-af62-44fa-ae59-4edf66bfdb09 | Address Redacted | | | | |
| 8fda2fc4-3eef-453a-a9d2-9ec0201d0ad6 | Address Redacted | | | | |
| 8fda323c-0d04-4d40-9994-f1c380910c5c | Address Redacted | | | | |
| 8fda8a28-f9ea-4bcc-84a2-59bb3d1d041b | Address Redacted | | | | |
| 8fda9494-7083-4f22-976b-7a1027cf9737 | Address Redacted | | | | |
| 8fdabfc7-5e49-474b-be29-06b3abdc1427 | Address Redacted | | | | |
| 8fdacb49-3760-4a64-aed7-ebdd57b8266f | Address Redacted | | | | |
| 8fdacee7-8ab3-4c74-ad44-94413b5278d5 | Address Redacted | | | | |
| 8fdb168a-edd4-4c67-b756-e2724af76a2c | Address Redacted | | | | |
| 8fdb2515-6093-48f9-9211-e79688a8a89e | Address Redacted | | | | |
| 8fdb516c-4443-4364-8f0c-9be4b7c38ae6 | Address Redacted | | | | |
| 8fdb57f5-5d27-4312-8a70-b1eede80d054 | Address Redacted | | | | |
| 8fdb5a8c-2335-4fde-9d3a-14d5f0cb68fa | Address Redacted | | | | |
| 8fdb61f8-c261-4e5d-9062-65e5fcc953be | Address Redacted | | | | |
| 8fdb6def-6383-4954-885a-24bc3f9cd672 | Address Redacted | | | | |
| 8fdb871e-20a4-4f16-b8de-abb4c4202696 | Address Redacted | | | | |
| 8fdb935d-cb81-4e19-a160-5db032246d43 | Address Redacted | | | | |
| 8fdb9ccb-072e-42a7-a114-e59ab4619f59 | Address Redacted | | | | |
| 8fdbcdee-04a4-44f0-9ec8-a1c4cc47f359 | Address Redacted | | | | |
| 8fdbd2fd-15fd-46e2-8643-0a7111b94a18 | Address Redacted | | | | |
| 8fdc32a7-930e-480c-a35a-ab76f071bdca | Address Redacted | | | | |
| 8fdc43cf-21de-4f41-9499-47eebb8d437f | Address Redacted | | | | |
| 8fdc4fd4-51d3-460b-b826-0a732bb8cb67 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8fdc8907-031e-43d1-bf72-269a7db38356 | Address Redacted | | | | |
| 8fdcb414-1be0-4e7f-acc7-c974410ddebd | Address Redacted | | | | |
| 8fdcc0d2-6712-48ad-bd69-4842f9f1fb55 | Address Redacted | | | | |
| 8fdcca35-8d50-4cfd-9e6e-d3b16b6d7f5e | Address Redacted | | | | |
| 8fdcfd3d-231f-4bea-92c1-2655c52292f2 | Address Redacted | | | | |
| 8fdd02fa-b6ba-4b5f-8478-6d7cdb24d691 | Address Redacted | | | | |
| 8fdd15d9-d30c-4580-9e35-e54d1c66e9ab | Address Redacted | | | | |
| 8fdd1c2d-7eba-47dc-b685-68e73e1c5803 | Address Redacted | | | | |
| 8fdd223d-b8d4-4376-9f3c-a73e53bdf7e7 | Address Redacted | | | | |
| 8fdd265b-b511-43e0-98b3-a88180bab10b | Address Redacted | | | | |
| 8fdd3d80-4317-4fcc-abb2-47df697fecf4 | Address Redacted | | | | |
| 8fdd5573-13bc-43e4-a378-794aacd4d681 | Address Redacted | | | | |
| 8fdd6c81-6460-4b5c-8378-6ca93d9ee1e7 | Address Redacted | | | | |
| 8fddc07b-a179-4e7b-8555-277275a51552 | Address Redacted | | | | |
| 8fddce11-697a-4444-a6c6-e8419b96eae4 | Address Redacted | | | | |
| 8fddd1f0-288c-487f-85e3-b20dc43d4f7f | Address Redacted | | | | |
| 8fddd6b9-f389-438ce-8d5b-9c9e6d1c8fed | Address Redacted | | | | |
| 8fddf5df-8673-4da7-a9ed-9806d109f349 | Address Redacted | | | | |
| 8fde028a-df38-491a-a8c9-d6a1aa941698 | Address Redacted | | | | |
| 8fde12eb-6071-4e93-86de-744e7f2aed78 | Address Redacted | | | | |
| 8fde2181-b998-4b31-833b-64f9fcb7bc1b | Address Redacted | | | | |
| 8fde4545-924a-432a-93d6-62bf628cac29 | Address Redacted | | | | |
| 8fde5069-828b-4325-af05-f73a527ad005 | Address Redacted | | | | |
| 8fde80ec-acaa-4fc0-a51b-16b7ab5a8bcb | Address Redacted | | | | |
| 8fde890e-53dd-44e9-93a6-d506d96a53a7 | Address Redacted | | | | |
| 8fdec1c9-6e41-494a-9a85-7d3dc9ac0f67 | Address Redacted | | | | |
| 8fdecc9f-ec01-43af-bf65-0604936bc0a2 | Address Redacted | | | | |
| 8fdedc1c-3b63-4d8c-9cc3-55c0aa2cf6d8 | Address Redacted | | | | |
| 8fdf10ed-6a65-44e1-87c3-cc0ff2d94a3b | Address Redacted | | | | |
| 8fdf1c2b-8884-442a-94ee-e4aacda34933 | Address Redacted | | | | |
| 8fdf38ae-52bf-4be5-8b48-af298f86ae59 | Address Redacted | | | | |
| 8fdf3dc4-63c8-4c56-bb25-a76dec89b440 | Address Redacted | | | | |
| 8fdf59a7-7246-474b-9d87-de0912014913 | Address Redacted | | | | |
| 8fdf5d5c-bf55-477e-9b15-2cb4553c354b | Address Redacted | | | | |
| 8fdf760e-9db8-43fa-802d-ca7cd13d1bb3 | Address Redacted | | | | |
| 8fdf80fe-9c58-47bc-90b8-00db39fed47a | Address Redacted | | | | |
| 8fdf8a0d-2ac4-4a55-af25-80ff40f964f5 | Address Redacted | | | | |
| 8fdf98a8-45cb-48ea-b763-a3d5ee3874ae | Address Redacted | | | | |
| 8fdfb60d-c9d3-4e9b-a115-d1484e5b5ce8 | Address Redacted | | | | |
| 8fdfc4ea-66fd-47c6-81b4-91ce6ec1cb26 | Address Redacted | | | | |
| 8fdfd463-b6ba-4d63-baf2-2d1f2648bd84 | Address Redacted | | | | |
| 8fe03491-38e3-4652-a1e6-a12f85d6e08a | Address Redacted | | | | |
| 8fe06de1-9f8d-4fbb-b411-e1925904ea3d | Address Redacted | | | | |
| 8fe0d2bd-191b-4ba9-a8ce-e6196a9c883e | Address Redacted | | | | |
| 8fe13749-91cb-4c75-8caf-9ea740003901 | Address Redacted | | | | |
| 8fe149b8-2bce-4c06-ad9f-914f69ff16b3 | Address Redacted | | | | |
| 8fe161cf-8a12-4509-9423-0a7e6e67e085 | Address Redacted | | | | |
| 8fe17121-e848-48cd-b083-8fa464716689 | Address Redacted | | | | |
| 8fe17ab0-3333-4691-b1a4-1501a29924e3 | Address Redacted | | | | |
| 8fe18b27-bd4a-4d1f-932a-610ec1201f74 | Address Redacted | | | | |
| 8fe20c63-9abe-48f4-b9b6-077e6f400851 | Address Redacted | | | | |
| 8fe21e74-69c5-4644-b7d5-68cbfc1044ea | Address Redacted | | | | |
| 8fe222fa-21e3-44cd-a3b7-842e4d2b3551 | Address Redacted | Page 5719 of 10184 | | | |
| 8fe24dd1-5bc2-494b-8579-20e56aa07a6f | Address Redacted | | | | |
| 8fe25fd6-5fec-44b1-9dab-fe9b0261caff | Address Redacted | | | | |
| 8fe27a9d-8c3f-4ef9-aa97-609082504fe0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8fe27d86-a1e8-433c-9e2f-e0ad18e7b641 | Address Redacted | | | | |
| 8fe29468-373c-4e68-b40b-ffd7c490834c | Address Redacted | | | | |
| 8fe2b76e-6f9a-4ff5-bb8f-a4ba7ede467d | Address Redacted | | | | |
| 8fe2fbc1-ed7d-4e85-9af0-d521354c4195 | Address Redacted | | | | |
| 8fe308d9-cb45-488a-b6b9-37ebc706f266 | Address Redacted | | | | |
| 8fe3270e-a7be-4ded-bb95-c01b2b2c7e90 | Address Redacted | | | | |
| 8fe338d9-596b-409f-a9f4-b4e01a98faf6 | Address Redacted | | | | |
| 8fe33cbc-0bfd-482e-98e3-dca4517a3cee | Address Redacted | | | | |
| 8fe36827-11ed-4c00-a5ec-131e0bef43c7 | Address Redacted | | | | |
| 8fe37703-fbd4-46e2-b35e-bf166de32602 | Address Redacted | | | | |
| 8fe3c083-c402-41cd-b70e-44ce0f273daf | Address Redacted | | | | |
| 8fe429b1-8c6c-4473-b8ac-921976629ba7 | Address Redacted | | | | |
| 8fe42f29-5cce-40ce-aee8-0157c3f157f5 | Address Redacted | | | | |
| 8fe46007-ad1b-4789-802b-9ca53a37bbd5 | Address Redacted | | | | |
| 8fe489fc-6e5c-4fe5-89f9-6867d10e8717 | Address Redacted | | | | |
| 8fe49d0e-f6e8-45b9-9ed2-048424117dba | Address Redacted | | | | |
| 8fe4a089-48ea-4efd-b5ff-651860f84b12 | Address Redacted | | | | |
| 8fea4a435-97f0-4c9c-8a04-29bf49d056b4 | Address Redacted | | | | |
| 8fe4b6ab-ecbc-4c31-9d3f-46ea6b25b34f | Address Redacted | | | | |
| 8fe4c640-3d34-4c71-95bf-b2b151367874 | Address Redacted | | | | |
| 8fe4ec44-88f6-4fc0-8171-6748d478e71f | Address Redacted | | | | |
| 8fe50a01-78ac-4af8-b9a4-54e6718e4014 | Address Redacted | | | | |
| 8fe50a54-7dac-4861-a875-4d7c22614bdc | Address Redacted | | | | |
| 8fe526da-c66b-44fd-9dd1-43b43eee16d9 | Address Redacted | | | | |
| 8fe52f7e-a36c-4ca4-9d25-0030e1f61727 | Address Redacted | | | | |
| 8fe5717d-5416-4f9a-919c-f07d1ffc99c4 | Address Redacted | | | | |
| 8fe59bbf-c863-4d95-8955-bebe9bfaec58 | Address Redacted | | | | |
| 8fe5a157-2ee1-4461-9905-cb1aca2fa9e9 | Address Redacted | | | | |
| 8fe5c7e9-c7ed-4125-9801-70287752d068 | Address Redacted | | | | |
| 8fe5f0f9-ed41-4833-ac0e-979f97c07dbe | Address Redacted | | | | |
| 8fe5f1ec-75e2-4b1a-9525-054227228025 | Address Redacted | | | | |
| 8fe61d88-0946-4b32-8086-a06a21be3d4c | Address Redacted | | | | |
| 8fe632a2-d9d3-45da-aff3-8fdb026cf19a | Address Redacted | | | | |
| 8fe667cb-3aa4-4af8-ba14-42dfb47f23bf | Address Redacted | | | | |
| 8fe6808f-8fbb-412c-a2d8-8c5adfeffa1a | Address Redacted | | | | |
| 8fe69af2-9c71-4550-9a68-92296963baf6 | Address Redacted | | | | |
| 8fe6b1f1-18d3-4621-b74e-a339e5ed9218 | Address Redacted | | | | |
| 8fe6bbe3-671e-4b20-8f37-f06f454e5bab | Address Redacted | | | | |
| 8fe6bc9d-a92a-4ccb-8e34-54bfae454069 | Address Redacted | | | | |
| 8fe6cbe4-6066-4876-ab09-4c27c3b47055 | Address Redacted | | | | |
| 8fe70133-32f9-485d-9e65-875b343c0b18 | Address Redacted | | | | |
| 8fe72e3d-1a66-4c75-b935-384b62c527e1 | Address Redacted | | | | |
| 8fe76ca7-bf83-45cb-80e0-a5cbb8c26e80 | Address Redacted | | | | |
| 8fe777fa-3936-4ee8-b507-9d3892b4a121 | Address Redacted | | | | |
| 8fe7788f-6ea5-4db6-aa7e-7f99b3ee5141 | Address Redacted | | | | |
| 8fe7ca3f-fe15-42a4-8e83-b5a37d1e48f9 | Address Redacted | | | | |
| 8fe7d0a4-677b-48bf-875a-d59de11df9e9 | Address Redacted | | | | |
| 8fe7dc7c-e95f-4476-8d0e-924eb3a3a13f | Address Redacted | | | | |
| 8fe7ddc3-6f14-4105-9f2f-55e97db94e69 | Address Redacted | | | | |
| 8fe7e1e6-4d04-4f14-81dc-a9056420b326 | Address Redacted | | | | |
| 8fe817b2-9dc3-40e4-ab6f-4d7615d96f97 | Address Redacted | | | | |
| 8fe81ea6-4c4b-401a-97ad-951706d94108 | Address Redacted | | | | |
| 8fe8490f-4fca-4ce1-b8aa-83c184fa3baf | Address Redacted | Page 5720 of 10184 | | | |
| 8fe853d2-4e1c-4d7a-9551-f21c93ac2dcb | Address Redacted | | | | |
| 8fe86717-a0ae-4e28-a2ad-6f15ebc0383f | Address Redacted | | | | |
| 8fe89d94-9f21-47fc-ae45-5d815637842e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8fe8c1de-b92e-40f6-b438-b790d0fa572a | Address Redacted | | | | |
| 8fe8c2ee-c11f-41d9-a97d-e75000dfc08a | Address Redacted | | | | |
| 8fe8c9e7-4846-4739-82a9-6b5e8c2e22f6 | Address Redacted | | | | |
| 8fe8cf91-6144-4a55-99be-4be99ec1211b | Address Redacted | | | | |
| 8fe8cf96-fb0b-453a-9232-63dfe3daaaff | Address Redacted | | | | |
| 8fe8f071-65e0-45d4-95df-cf1e502da948 | Address Redacted | | | | |
| 8fe8f4df-5e7a-4b62-b943-391322a70759 | Address Redacted | | | | |
| 8fe926b5-d762-40a6-910d-f94db954c84b | Address Redacted | | | | |
| 8fe937e7-8c4d-4b3f-85fa-9e3dc45bb612 | Address Redacted | | | | |
| 8fe96515-d119-441f-82e7-7e806fd692f9 | Address Redacted | | | | |
| 8fe96848-4367-4820-871b-f37c674e08c7 | Address Redacted | | | | |
| 8fe9adcb-51f2-4be1-aee3-7703370c0cc1 | Address Redacted | | | | |
| 8fe9ba02-9d25-4058-948a-910a6790bc48 | Address Redacted | | | | |
| 8fe9bef2-ce33-4d09-8246-8878f9cbaef6 | Address Redacted | | | | |
| 8fe9f062-058b-4b5d-ac94-dbcb04e4c79c | Address Redacted | | | | |
| 8fe9f14a-75f1-4452-b827-4b838e0a931f | Address Redacted | | | | |
| 8fea2695-0d43-45eb-8d8b-f28379055e6c | Address Redacted | | | | |
| 8fea2c02-0754-4773-a243-bd5539ca8c4f | Address Redacted | | | | |
| 8fea37d5-7aa3-4813-a9b8-fea3227d199c | Address Redacted | | | | |
| 8fea3bf0-4fdf-4d18-81d9-437a75287651 | Address Redacted | | | | |
| 8fea3ddd-f8fd-4e4b-a0a0-31037e2e7dcf | Address Redacted | | | | |
| 8fea3fb0-2728-4b13-8398-216dab206db1 | Address Redacted | | | | |
| 8fea4df9-9251-4ed8-ac64-b13f029ff543 | Address Redacted | | | | |
| 8fea786e-db09-4323-92cf-ac794cf9b89c | Address Redacted | | | | |
| 8fea7ad1-2338-4250-9644-9d08b460a0b8 | Address Redacted | | | | |
| 8fea9ba4-1c16-44ca-9b11-89cf9785ca6e | Address Redacted | | | | |
| 8feaa550-54ca-496b-9638-32c0117ba46b | Address Redacted | | | | |
| 8feab074-87a0-4aaf-95d5-3154a145cc37 | Address Redacted | | | | |
| 8feab79f-149b-455d-befa-6ade53c96c63 | Address Redacted | | | | |
| 8feabae8-8aa0-43bd-b0c5-469cb6ba6036 | Address Redacted | | | | |
| 8feac3f5-54ee-4c01-9f75-d4fc706d2e46 | Address Redacted | | | | |
| 8fead381-db7b-4091-b4f0-b7335ba247a6 | Address Redacted | | | | |
| 8feb0149-e5cc-459c-9daf-e589baf9ac9d | Address Redacted | | | | |
| 8feb2e26-72fc-4f20-b54d-78280ec2baf7 | Address Redacted | | | | |
| 8feb39cb-1857-4822-917d-e7ee21dbbbf0 | Address Redacted | | | | |
| 8feb6466-33b8-4b4f-bc00-1506d169ab4a | Address Redacted | | | | |
| 8feb7fa2-7c23-44b7-b731-8202f4498895 | Address Redacted | | | | |
| 8febafdf-1f07-4284-86e5-dccf88c8672c | Address Redacted | | | | |
| 8febd72b-22ee-4f07-9807-47407102ba9f | Address Redacted | | | | |
| 8fec314c-576c-436a-a880-cc83a491760f | Address Redacted | | | | |
| 8fec4dba-eea7-47b6-be20-b5ba026ce297 | Address Redacted | | | | |
| 8fec5430-bb37-46ed-bef0-458df3b1cd01 | Address Redacted | | | | |
| 8fec9511-0948-40ae-8ff0-025c483e0aeb | Address Redacted | | | | |
| 8feca401-d98a-49eb-9049-0030df39e464 | Address Redacted | | | | |
| 8feca681-f58d-4c9c-891c-a837eaa35e4e | Address Redacted | | | | |
| 8fece308-a5f2-4a0a-9ac2-3f29cb7e7667 | Address Redacted | | | | |
| 8fecf8bf-5460-4693-8606-fe41868cff2a | Address Redacted | | | | |
| 8fecfbf0-8842-4056-ab68-f6b5c651b4a1 | Address Redacted | | | | |
| 8fed0758-8b13-422c-93fb-bb0c5bf8b50c | Address Redacted | | | | |
| 8fed32ba-f885-441d-88d6-4f5791c8ea90 | Address Redacted | | | | |
| 8fed7b68-b16b-4114-b1ba-cf4f2e0f8f1e | Address Redacted | | | | |
| 8fedb46f-2d0b-4519-b9b7-936301eeb109 | Address Redacted | | | | |
| 8fedbf4f-11bb-4a5f-8c82-a104c33b4fd1 | Address Redacted | | | | |
| 8fedc459-582b-4abc-bd21-9046bbc33a57 | Address Redacted | | | | |
| 8fedefee-06d0-42de-bc7d-02f133516894 | Address Redacted | | | | |
| 8fedf2ce-8b17-482d-baaa-fc60ee96862c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8fee0bf3-0b8d-428d-a21d-e438d5accfe5 | Address Redacted | | | | |
| 8fee30d3-bc73-4b9f-bf53-6ea15b533334 | Address Redacted | | | | |
| 8fee3752-2601-4a06-a8d2-b3828af60bb7 | Address Redacted | | | | |
| 8fee3da5-f941-4cce-a04c-e7f0ee1b494b | Address Redacted | | | | |
| 8fee5920-86bd-4005-b18b-84e48f524e60 | Address Redacted | | | | |
| 8fee6b0e-766c-4d5d-a55f-d13193d7e62c | Address Redacted | | | | |
| 8fee7608-710d-4654-88bc-d45895e8f9ce | Address Redacted | | | | |
| 8feec3d2-9b65-49f6-9df3-bd3f1517e0ed | Address Redacted | | | | |
| 8feec6ff-5399-4ae7-b9e8-4f799045465b | Address Redacted | | | | |
| 8feeeaa7-8fed-4da9-ba7e-64228d182d28 | Address Redacted | | | | |
| 8fef4e39-b200-4ce9-a375-a09b9db36c3d | Address Redacted | | | | |
| 8fef510b-335d-49a2-8863-b490c4b5998b | Address Redacted | | | | |
| 8fef531a-04cb-420f-bdfe-45b2f2989ddb | Address Redacted | | | | |
| 8fef5827-2121-4dce-8817-0fb5a98feefa | Address Redacted | | | | |
| 8fefbc02-e7e1-4c51-ba16-54a65afb38f7 | Address Redacted | | | | |
| 8feff8c2-64da-4fac-b71b-bcb5332a9d49 | Address Redacted | | | | |
| 8ff00731-06bd-4cd3-87bb-eabc84b44f12 | Address Redacted | | | | |
| 8ff06bae-4c91-4518-8432-c59a66d08a7c | Address Redacted | | | | |
| 8ff08f74-3abe-4aa2-bfd0-f8d783d0c04b | Address Redacted | | | | |
| 8ff0cc44-3e7e-49ff-9757-8e474af8db53 | Address Redacted | | | | |
| 8ff0db71-6013-4c45-93b6-3e2cfdfde4c3 | Address Redacted | | | | |
| 8ff101d9-4497-421f-a8fe-8585f61b98fc | Address Redacted | | | | |
| 8ff13580-a1d0-477e-acbd-eed56245b392 | Address Redacted | | | | |
| 8ff15fa8-ea4d-4d5b-b538-84afedffa341 | Address Redacted | | | | |
| 8ff16e83-312b-48ea-b363-f1df9c7b7a24 | Address Redacted | | | | |
| 8ff1780a-8cfc-445f-99de-a01f298ebf5f | Address Redacted | | | | |
| 8ff180bd-a730-466c-bf9f-53401811c681 | Address Redacted | | | | |
| 8ff18930-2c6c-477f-9ea0-a506725e6b36 | Address Redacted | | | | |
| 8ff19d52-69be-4142-8b49-433068a0ca38 | Address Redacted | | | | |
| 8ff1b4c0-fe9f-4130-a397-fe90ab7f4ef0 | Address Redacted | | | | |
| 8ff20dcc-f776-4ddf-81b6-bb9ec7541b38 | Address Redacted | | | | |
| 8ff2294a-69ce-45cf-a5b3-9e0fc9eff58d | Address Redacted | | | | |
| 8ff2472f-9ba3-4ea6-9a7d-b08cbad43886 | Address Redacted | | | | |
| 8ff28155-5d56-410f-bba5-479a57b06886 | Address Redacted | | | | |
| 8ff293e6-341a-47a1-b7a6-2facf3c4e020 | Address Redacted | | | | |
| 8ff2c8a3-6cd2-4a29-99c0-bb0fc668e4c1 | Address Redacted | | | | |
| 8ff3104f-4bbd-4e80-9e57-fa033561e5b0 | Address Redacted | | | | |
| 8ff3114a-8b1e-47e1-ae83-5cd51b6cc388 | Address Redacted | | | | |
| 8ff31868-da21-4833-942b-710d3d046dea | Address Redacted | | | | |
| 8ff323ed-ef00-4233-8631-d80f8d11ee3c | Address Redacted | | | | |
| 8ff331a5-2988-4f1b-b47a-e66a05f9fa79 | Address Redacted | | | | |
| 8ff33918-d5a4-42cb-8074-d8b02b9343c4 | Address Redacted | | | | |
| 8ff33a58-083a-4719-89f5-c963d9399c17 | Address Redacted | | | | |
| 8ff34097-3a81-460d-b365-ef5988836037 | Address Redacted | | | | |
| 8ff34ec5-08ea-4ced-9078-6d07a3b9c34f | Address Redacted | | | | |
| 8ff36bb5-c7d9-4d62-9f14-37c35985d45e | Address Redacted | | | | |
| 8ff37019-79bb-41d8-9731-5e8091238b8b | Address Redacted | | | | |
| 8ff374c7-0738-4e78-b081-227b782a68e3 | Address Redacted | | | | |
| 8ff37c69-7423-4b7c-8f23-0d1577651f8e | Address Redacted | | | | |
| 8ff38911-5990-48b4-840b-c8629032bfcf | Address Redacted | | | | |
| 8ff3a994-7ee5-423a-b250-a4877e1e2d68 | Address Redacted | | | | |
| 8ff400c2-2367-4d90-b21e-9716c05aee04 | Address Redacted | | | | |
| 8ff423f7-a431-4847-a2ae-f7a652841e8c | Address Redacted | | | | |
| 8ff449dd-ca8a-4b83-8e76-1fe948ccfef2 | Address Redacted | | | | |
| 8ff45a29-42b0-4675-8026-0d00cee8cd16 | Address Redacted | | | | |
| 8ff46ab6-aeba-4320-bab8-c5cbf965ba92 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8ff4c2f8-14ae-4ae7-8b58-9da44a02d84b | Address Redacted | | | | |
| 8ff4cad1-d0cd-434c-a6cb-b0b64d9f215f | Address Redacted | | | | |
| 8ff4e356-7712-4c97-9e7b-a2238c73e36b | Address Redacted | | | | |
| 8ff4f806-1127-4c8a-aff6-b02594a9fe19 | Address Redacted | | | | |
| 8ff5065f-573d-493e-9247-fbd0e2d8f8e6 | Address Redacted | | | | |
| 8ff51106-cbad-4d77-8fe1-0e461c15a7c8 | Address Redacted | | | | |
| 8ff54b66-1b3a-4db9-9098-e563a9fc44d9 | Address Redacted | | | | |
| 8ff58249-4290-420b-80ae-dab2841bc873 | Address Redacted | | | | |
| 8ff5b8fa-2e04-4efb-b3ac-65d32f4009ba | Address Redacted | | | | |
| 8ff5c0a2-4c3c-409a-bc91-1423f67318cd | Address Redacted | | | | |
| 8ff5cabb-8808-4d86-b9cc-3c4e6663bd58 | Address Redacted | | | | |
| 8ff5ddd0-1dde-4150-a11c-a7c123100802 | Address Redacted | | | | |
| 8ff5e6f0-fd7e-4e45-a22f-c8c32a7f7abe | Address Redacted | | | | |
| 8ff5f0bf-fcd9-4df8-9243-6e402e8ba6a2 | Address Redacted | | | | |
| 8ff67de1-2aa1-4922-9645-37103b96f42a | Address Redacted | | | | |
| 8ff68c89-8feb-4cd1-b41b-5c03d3f39678 | Address Redacted | | | | |
| 8ff6b90f-d3f3-4d0d-9a25-35df38a19efl | Address Redacted | | | | |
| 8ff6d427-4494-4f02-b326-f05bb6c6ab3l | Address Redacted | | | | |
| 8ff6da82-7872-4157-bbcf-6e2d7116be3b | Address Redacted | | | | |
| 8ff71257-6d17-4f32-8263-f35f2694e229 | Address Redacted | | | | |
| 8ff74023-ccc0-489b-9cf7-a31e2224b8b8 | Address Redacted | | | | |
| 8ff740d5-96b0-47d8-a593-19178ed0b1a7 | Address Redacted | | | | |
| 8ff7574b-1880-4cee-a728-379c57ea9285 | Address Redacted | | | | |
| 8ff77a64-97ff-4af1-8ccb-aeb78993de1c | Address Redacted | | | | |
| 8ff784eb-37a2-47cd-b419-60d718b5afb8 | Address Redacted | | | | |
| 8ff785a4-61df-4af3-aed1-fcd4df3a4922 | Address Redacted | | | | |
| 8ff7905a-0823-4bcf-9086-0370e6e7218c | Address Redacted | | | | |
| 8ff792f3-362e-43d1-8d41-6072c401cf79 | Address Redacted | | | | |
| 8ff7beac-79bc-40ea-9d3b-dd382a901cc8 | Address Redacted | | | | |
| 8ff7c86b-858d-4e0d-b625-af8f9d0f82fa | Address Redacted | | | | |
| 8ff7d3dc-4561-4e3d-a842-e826aef69ffl | Address Redacted | | | | |
| 8ff7e771-823c-4114-9aaf-0ad6391ce44b | Address Redacted | | | | |
| 8ff8036e-0a14-4857-bc40-8184ed2c6b9d | Address Redacted | | | | |
| 8ff8138d-2805-4804-a0c1-fe5b58de03be | Address Redacted | | | | |
| 8ff818ec-5cc6-4e68-b3a5-7de24f62051c | Address Redacted | | | | |
| 8ff829a2-3b1c-404f-a393-aa2f354d8f28 | Address Redacted | | | | |
| 8ff867a5-2ac8-42bc-8066-e02fe808e5f7 | Address Redacted | | | | |
| 8ff87292-9505-4135-86e2-2fc3e0e29e67 | Address Redacted | | | | |
| 8ff88cd2-c2d7-4c9a-81e9-576e6395125C | Address Redacted | | | | |
| 8ff88ea8-8750-46d0-a675-80e36e0e3ec5 | Address Redacted | | | | |
| 8ff8bbcd-a569-4ead-b3b2-5fc76a9ec2e2 | Address Redacted | | | | |
| 8ff8f371-c442-4afc-8f91-ac8aa20c4bc1 | Address Redacted | | | | |
| 8ff9036d-43ee-495b-be43-5441171f0c9f | Address Redacted | | | | |
| 8ff918fb-68f4-4e9b-bafb-b6c7182fb0e1 | Address Redacted | | | | |
| 8ff98d55-6a09-4382-afce-3848c767c0ce | Address Redacted | | | | |
| 8ff9f6b3-bc8f-4429-ae3b-deb39a8ccdd8 | Address Redacted | | | | |
| 8ffa2580-7b71-4e24-89cb-d27807eb37b0 | Address Redacted | | | | |
| 8ffa5d36-babe-43f5-88aa-1933c4efd6f6 | Address Redacted | | | | |
| 8ffa6fbb-ec1d-481f-b28d-e53dd3ac2603 | Address Redacted | | | | |
| 8ffab4ef-afcc-41f1-bcaa-909af40c4c4b | Address Redacted | | | | |
| 8ffac48a-6ec9-4c89-ad1f-83b2d7e2d1ae | Address Redacted | | | | |
| 8ffafa86-7182-40c5-a722-d65fe1839dde | Address Redacted | | | | |
| 8ffb25aa-64a2-442e-a577-9eebb0d9daaa | Address Redacted | | | | |
| 8ffb8f06-9d77-48ef-b6ad-2e9fe2199fa3 | Address Redacted | | | | |
| 8ffbc16e-532a-4130-bce6-b3e7e2ff3a84 | Address Redacted | | | | |
| 8ffbeb72-bdce-4d81-8538-0ed2a4ac2b9f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 8ffbfe53-5303-4453-80bd-86b0ef7b6285 | Address Redacted | | | | |
| 8ffc130c-af10-43be-908c-7f6443611b09 | Address Redacted | | | | |
| 8ffc14c5-cf6a-4b08-b05d-f049ecd1da71 | Address Redacted | | | | |
| 8ffc1b4a-9cb9-4f96-afac-1232678d06ab | Address Redacted | | | | |
| 8ffc71ed-b10a-47da-8a1d-5cfa8b52d0fe | Address Redacted | | | | |
| 8ffc8437-8b37-4cc8-b33f-18c51dbf9159 | Address Redacted | | | | |
| 8ffc893b-edb9-451f-bb29-90537a0d1fae | Address Redacted | | | | |
| 8ffc9c41-e881-4580-b398-b6d23ab6d5d3 | Address Redacted | | | | |
| 8ffca974-ecf9-472b-b293-ef26aadc7b02 | Address Redacted | | | | |
| 8ffce289-0a61-427e-99c0-3cff343d00a5 | Address Redacted | | | | |
| 8ffd2873-85be-4d0f-b315-164e2e9f7b1a | Address Redacted | | | | |
| 8ffd72a7-3f23-4378-bc9f-2ec9c6b95c82 | Address Redacted | | | | |
| 8ffd7a07-d274-4374-b19b-19e8df57e93d | Address Redacted | | | | |
| 8ffd8007-c358-4ff4-b2d4-721645f0e2ae | Address Redacted | | | | |
| 8ffdfb62-71a9-4e7f-8fbd-af2354d36164 | Address Redacted | | | | |
| 8ffe06a8-e252-446f-b9c2-b4ea764f1747 | Address Redacted | | | | |
| 8ffe1449-e9d4-4256-9107-4864d4bbf9c3 | Address Redacted | | | | |
| 8ffe8c14-e1e4-4412-a634-ea272cfba940 | Address Redacted | | | | |
| 8ffe8eca-c242-457a-a290-3aa8a1855dae | Address Redacted | | | | |
| 8ffedb2d-77f1-4f7d-9cec-f75611375a2b | Address Redacted | | | | |
| 8ffee3fb-f0ad-4abc-a67c-05f7c3da2f33 | Address Redacted | | | | |
| 8ffef3db-b0b0-4d31-b8ab-96517942ed8b | Address Redacted | | | | |
| 8fff01bd-6f9f-4e5c-bd4f-d4847a34146l | Address Redacted | | | | |
| 8fff1cd5-ee43-421e-9160-37a801fbb69f | Address Redacted | | | | |
| 8fff3dc0-4c58-479d-85fc-29b4507d4a1e | Address Redacted | | | | |
| 8fff8af3-300b-4e27-8a1e-9ab8b7b42387 | Address Redacted | | | | |
| 8fff8e2d-dd3b-4aa8-ba1b-a42136645351 | Address Redacted | | | | |
| 8fffeb7b-1030-4ef1-9a3a-7a7ee8e808dc | Address Redacted | | | | |
| 90000c4c-15c3-439d-ab1f-247e1fd8203b | Address Redacted | | | | |
| 900017b5-b6da-457d-b028-3698cb398069 | Address Redacted | | | | |
| 90001b50-4b3f-40ec-a7e4-f2ed61f524f5 | Address Redacted | | | | |
| 900062b2-307d-4aa5-bdbf-02e8765507b1 | Address Redacted | | | | |
| 90008613-14a9-4b0f-8417-1b9f2b057d92 | Address Redacted | | | | |
| 90009bc6-b6dc-4aa6-9c3b-8faa21ebd20f | Address Redacted | | | | |
| 9000a2f5-860c-4197-b150-6327321838f2 | Address Redacted | | | | |
| 9000ac91-96d0-4697-a9cf-0e8a4f4e803e | Address Redacted | | | | |
| 9000aeef-4009-4572-9405-8998ce3e3251 | Address Redacted | | | | |
| 9000cee0-299c-4a49-91ce-3419ccc3d9c3 | Address Redacted | | | | |
| 9000f01f-d066-4fa8-9425-cf5150c27ed8 | Address Redacted | | | | |
| 9000f535-d554-410e-8d19-b0fba4393524 | Address Redacted | | | | |
| 900114f6-571c-4212-a6a9-2e6aa28ec976 | Address Redacted | | | | |
| 900164dd-3127-4748-8baa-b241a6a62cb4 | Address Redacted | | | | |
| 9001b08f-3308-49ed-8f71-3a955b8fd755 | Address Redacted | | | | |
| 9001baf8-0b8f-4d6c-81cf-f7ad4bf9aa1a | Address Redacted | | | | |
| 9001c39e-2ed0-4480-9a02-1674f966f88c | Address Redacted | | | | |
| 9001cba0-95f0-431b-bc84-7bf65eb1d43f | Address Redacted | | | | |
| 9001df1c-92f3-4998-bc79-94a71089ec32 | Address Redacted | | | | |
| 90020588-b718-469e-8c44-021aa5a96e53 | Address Redacted | | | | |
| 90020c21-df52-492b-9f9a-1d818e28d47c | Address Redacted | | | | |
| 90022bd2-ec39-4d60-b1f1-df6537bb432c | Address Redacted | | | | |
| 90024865-0f7d-4859-84c2-5f7b16ea87ec | Address Redacted | | | | |
| 90026c94-26e8-4c01-a205-e22f64b9effd | Address Redacted | | | | |
| 90027d43-80e7-4f60-a3e2-d08852fcde91 | Address Redacted | | | | |
| 9002b3d7-253b-4130-8587-9da029951ac2 | Address Redacted | | | | |
| 9002caf2-b8dd-4651-899f-12625457359e | Address Redacted | | | | |
| 9002fff1-5138-47c3-b024-0577d0f86b40 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 90030a87-45e8-4f88-ba9c-f5ab4a4a5b59 | Address Redacted | | | | |
| 90030ea9-fb45-44a8-a791-83613951564: | Address Redacted | | | | |
| 900321c1-2c09-4b21-84f7-e2f0f28c6172 | Address Redacted | | | | |
| 900321f2-fbbd-48cb-b332-fcb38477887f | Address Redacted | | | | |
| 90032206-22ed-4642-98d2-f0b3b65a2f5e | Address Redacted | | | | |
| 90032650-b23e-42ee-bda7-f95f293dde67 | Address Redacted | | | | |
| 900330d8-63d1-4b2b-8dad-e4e8c821e79e | Address Redacted | | | | |
| 9003611b-2fcf-4189-90cd-043d63497044 | Address Redacted | | | | |
| 90036e2f-ba8e-494e-b290-20dc44393699 | Address Redacted | | | | |
| 9003a366-ad61-4c69-83d5-39903622f5f | Address Redacted | | | | |
| 9003aafa-4158-4e63-b0ce-f2e43074e217 | Address Redacted | | | | |
| 9003afd8-7c66-47be-929f-c74dd3094ce7 | Address Redacted | | | | |
| 9003c990-c01c-4f9d-9b3b-03b52bd655b4 | Address Redacted | | | | |
| 900435de-8786-44c9-bb5f-f32373ded952 | Address Redacted | | | | |
| 900455fa-a1d1-4d09-9f49-41d6a42ca09c | Address Redacted | | | | |
| 9004cf05-d4fa-4161-8caf-4af0e8b52998 | Address Redacted | | | | |
| 9004cf3d-e016-44b7-a698-883da8c00ccf | Address Redacted | | | | |
| 9004d23a-220f-4d45-b483-8e5ec63bb801 | Address Redacted | | | | |
| 900502f9-f2e1-46bf-9abd-345962bee41d | Address Redacted | | | | |
| 90050818-75dd-4e3d-86a5-5cf657daba45 | Address Redacted | | | | |
| 9005090f-e5f6-4ad9-aed2-befbacbb6a6c | Address Redacted | | | | |
| 90051a5f-d5f0-455f-a170-f1d0b05ff42a | Address Redacted | | | | |
| 900565e4-04b3-42c6-8341-3857c9100c5c | Address Redacted | | | | |
| 90057eab-6801-4aab-b6c7-cc21e410eb93 | Address Redacted | | | | |
| 90059026-21a3-46dd-8aa8-e5ac57568311 | Address Redacted | | | | |
| 9005a254-7e1b-4f8b-bdc0-a1fce3a61671 | Address Redacted | | | | |
| 9005b255-c270-41d9-8e13-17fab5b450c6 | Address Redacted | | | | |
| 9005cbb2-907c-4f81-90e3-f6bd68f79c3c | Address Redacted | | | | |
| 9005e284-23d1-4e5d-9177-736e34a7224C | Address Redacted | | | | |
| 9005f178-d6a0-419b-8c45-b0f3c8095e55 | Address Redacted | | | | |
| 9005f3ea-7e1c-4607-9064-56cdbc7d4f89 | Address Redacted | | | | |
| 90060dc6-7989-4038-b2ed-df1bbe4cfa67 | Address Redacted | | | | |
| 90061c35-5d51-4f52-953c-aba3976a16d2 | Address Redacted | | | | |
| 900644d2-a031-492c-ae8a-b21f1700e002 | Address Redacted | | | | |
| 900649d3-8c55-448c-9ae6-447bae4bc952 | Address Redacted | | | | |
| 90064cae-2daa-4c20-99d6-e3de99261e5d | Address Redacted | | | | |
| 90065640-01c7-4f86-bc6a-03220653728C | Address Redacted | | | | |
| 9006665c-a897-4340-af9a-6ed671f4dff4 | Address Redacted | | | | |
| 900672df-040d-47a2-9655-c0c1a2b4ef7d | Address Redacted | | | | |
| 90068f13-e6b7-411b-87bb-64b69d3a90cf | Address Redacted | | | | |
| 90069be8-b61e-4953-8401-f026301a6716 | Address Redacted | | | | |
| 90069ea8-43be-43af-a654-5e1b145c2db0 | Address Redacted | | | | |
| 9006aabc-7b5e-4a65-be54-d0da60be5724 | Address Redacted | | | | |
| 9006b7eb-b213-4e7d-b6df-5b278cc475bd | Address Redacted | | | | |
| 9006d2bb-85c3-4aa9-9242-909d27830875 | Address Redacted | | | | |
| 9006d678-2dea-467f-a102-f82a6bdc7a67 | Address Redacted | | | | |
| 9006ded9-e69d-42e7-b733-3c32d350f46d | Address Redacted | | | | |
| 9006f7d8-f5f8-4da5-9e80-ddfa7713c8bb | Address Redacted | | | | |
| 9006fbb9-c787-4df3-92f9-5205cb819cf2 | Address Redacted | | | | |
| 9006fdf3-2257-42b6-84d3-4fa2fae2b32b | Address Redacted | | | | |
| 900759a4-abed-45d0-aac6-6bd094927351 | Address Redacted | | | | |
| 90077f36-91f2-438a-9ef6-d0cd15de2876 | Address Redacted | | | | |
| 90079fe2-f8a6-49f7-b4c4-09d75cfec773 | Address Redacted | Page 5725 of 10184 | | | |
| 9007a4bc-49fd-41a6-bc73-98cad1411d2c | Address Redacted | | | | |
| 9007aa7f-c0f5-4c93-9716-58d148b064a5 | Address Redacted | | | | |
| 90080e4e-1ca4-4342-8fd8-5ce07ab34992 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 90081bf9-50f1-4c5c-b63c-33672354a2e5 | Address Redacted | | | | |
| 90082b0f-0f64-4afd-9bf7-5ee7f01deee4 | Address Redacted | | | | |
| 90086bb6-107c-4b95-917c-4a38c76a441f | Address Redacted | | | | |
| 90087636-c41d-4d09-9b53-c8d62dde5829 | Address Redacted | | | | |
| 900876fd-d8ca-4da1-b74c-198440b2a961 | Address Redacted | | | | |
| 90087e06-ea50-4df2-a056-f56a1970f921 | Address Redacted | | | | |
| 9008c58d-499b-4220-b542-93b87ee2c942 | Address Redacted | | | | |
| 9008ea46-71e8-40e3-a4b0-b83456f6528c | Address Redacted | | | | |
| 90090732-7a37-48af-a3e3-416f0bb1b3a8 | Address Redacted | | | | |
| 90090a1a-6df3-480d-83d6-e6cfd31dfaff | Address Redacted | | | | |
| 90092633-10b1-4f17-a7f3-ffdeea5c52a5 | Address Redacted | | | | |
| 90092cbe-09e5-4c5a-98c6-e758deca4a5a | Address Redacted | | | | |
| 90092f73-bbbd-4aae-9bc4-edc5b1350b60 | Address Redacted | | | | |
| 90097aa5-e412-49d4-be00-e36ff8234521 | Address Redacted | | | | |
| 90097c6e-afeb-40b0-9d62-6ec871927e1b | Address Redacted | | | | |
| 900989cf-f41e-458d-90bd-aec076feed11 | Address Redacted | | | | |
| 9009c006-f2a0-4384-8d07-3e05b47f421b | Address Redacted | | | | |
| 9009c7f8-0611-4398-81e9-a2272a06dbcf | Address Redacted | | | | |
| 9009ce00-95a9-4af0-b65a-5373c0b20081 | Address Redacted | | | | |
| 9009fdbb-4ab8-4a06-b1a3-08387ab082eb | Address Redacted | | | | |
| 900a487d-6d43-47e0-9abf-1291a19f6d2c | Address Redacted | | | | |
| 900a7c89-00a2-4130-8799-fad3af416901 | Address Redacted | | | | |
| 900ada94-86f2-4963-8553-db2c7344b557 | Address Redacted | | | | |
| 900b0d13-1038-443b-970a-544cf572e685 | Address Redacted | | | | |
| 900b27c3-d4da-4630-87ba-4c0b744677a6 | Address Redacted | | | | |
| 900b5fbe-aff2-45d8-b2c3-b22839dc865b | Address Redacted | | | | |
| 900b6d87-37b9-441c-86fc-23eaaa0f3c5d | Address Redacted | | | | |
| 900b6d99-34de-4382-b6d6-f71364e62eea | Address Redacted | | | | |
| 900bb026-b260-419f-a978-a7fa2cf56d04 | Address Redacted | | | | |
| 900c07e7-e45d-4f2e-b6ef-ec09e89c552d | Address Redacted | | | | |
| 900c3c4e-ca77-4020-aff4-5c7904fedc57 | Address Redacted | | | | |
| 900c4298-d295-4ec0-9a8f-7ef4983207bc | Address Redacted | | | | |
| 900c4e86-cc44-4c58-b7a5-63eeae9cc2cb | Address Redacted | | | | |
| 900c5941-1ab4-4cf3-ac98-8073b85227d0 | Address Redacted | | | | |
| 900c6137-a422-4154-a5ed-981a72c09479 | Address Redacted | | | | |
| 900c6c64-a88f-4b7f-8ffb-6f1294acaed9 | Address Redacted | | | | |
| 900c974f-2dd2-4065-893d-2f4cf56a8299 | Address Redacted | | | | |
| 900c9f31-5e69-4783-b54a-783373a1f7c1 | Address Redacted | | | | |
| 900ca0b8-bf32-499d-bd51-32ec4d74fd50 | Address Redacted | | | | |
| 900cd5da-870b-42da-89d1-54f166edeed2 | Address Redacted | | | | |
| 900cf9b8-bf55-4a86-869d-6d90e2440ce5 | Address Redacted | | | | |
| 900d0c0d-4215-41db-b9a0-8d39bcedccd1 | Address Redacted | | | | |
| 900d0ee6-bcd2-4d50-9eb3-63e0a42a59ab | Address Redacted | | | | |
| 900d101a-6981-4366-8464-581b19d9da60 | Address Redacted | | | | |
| 900d129b-cdb5-44f8-88a7-84f9baaf4d1f | Address Redacted | | | | |
| 900d1d8b-c91a-417e-8cb0-ed83fbdd1744 | Address Redacted | | | | |
| 900d2981-f0d8-418d-a333-1a4c070063dd | Address Redacted | | | | |
| 900d2a76-e297-46a1-915a-822c8e5fbd2a | Address Redacted | | | | |
| 900d40cd-87f5-45a4-a620-94687b24ea9d | Address Redacted | | | | |
| 900d45a8-4d70-4673-99a4-7fb145018931 | Address Redacted | | | | |
| 900d4e44-d413-4191-b694-152500dd4551 | Address Redacted | | | | |
| 900d6851-c442-49e3-bc88-5cf5ca89f250 | Address Redacted | | | | |
| 900d7eb0-e11e-45cc-ae3f-e3464f5d9cad | Address Redacted | Page 5726 of 10184 | | | |
| 900db8d5-5c5f-4bae-86e2-2966b63d47bf | Address Redacted | | | | |
| 900bbd65-6e69-4bf1-8b03-cc0168a5b964 | Address Redacted | | | | |
| 900dc6c2-ec1a-4161-a559-e2481a130a40 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 900e1cb6-1053-4ea8-8a71-c5b3cb9439d6 | Address Redacted | | | | |
| 900e1f2f-ad4e-4d2f-b880-d69f987a23aa | Address Redacted | | | | |
| 900e3b43-735f-4955-baee-afe89ab8fc79 | Address Redacted | | | | |
| 900e4e21-793e-4a0a-a1b2-095bcd4445ce | Address Redacted | | | | |
| 900ece70-5d07-4059-b31c-23388a87acb3 | Address Redacted | | | | |
| 900eceb2-477c-4596-ac50-e044235bd380 | Address Redacted | | | | |
| 900ed240-589b-43dc-9bed-3333ee5868dc | Address Redacted | | | | |
| 900f20c3-2000-4598-a0df-1015a40a15a | Address Redacted | | | | |
| 900f9301-2c88-42cd-b74c-744e07b72217 | Address Redacted | | | | |
| 900f9621-7c7d-42f4-a034-fcf58a656388 | Address Redacted | | | | |
| 900faf2d-2d15-4ab1-a637-eecac2fd4276 | Address Redacted | | | | |
| 900fc694-0bbe-465e-8e62-cb245b3005bc | Address Redacted | | | | |
| 900fd683-746d-48a3-bcd7-99efbc233b7b | Address Redacted | | | | |
| 900feec3-8ecb-4502-a869-794843d1a6bd | Address Redacted | | | | |
| 9010232b-3ca5-4dd8-b52f-98827b7ae9cb | Address Redacted | | | | |
| 90102977-cab4-4757-a02f-b4d693ae966b | Address Redacted | | | | |
| 901034eb-5980-49fa-af09-0f0519ecfca | Address Redacted | | | | |
| 9010499c-87b1-423b-bf7a-d4e9ee459c52 | Address Redacted | | | | |
| 90105c69-f07d-48ef-8091-ab62680f16fa | Address Redacted | | | | |
| 9010a177-a6b7-485a-85f1-4af88c68155c | Address Redacted | | | | |
| 9010a5e4-afcf-4a24-8247-072d2563af00 | Address Redacted | | | | |
| 9010c18e-6f45-4438-999b-530f3af73167 | Address Redacted | | | | |
| 9010c786-4583-4622-9c7f-435da57547c4 | Address Redacted | | | | |
| 9010f675-1104-41fc-afe5-97fe57169c53 | Address Redacted | | | | |
| 9010ff46-5394-4a44-ad0b-e324a02bf247 | Address Redacted | | | | |
| 9011103a-d4ea-473e-93e7-4137f451146C | Address Redacted | | | | |
| 90115eb1-c324-4d8d-9879-705a6942d03d | Address Redacted | | | | |
| 901169de-ad64-4022-a940-df1dad79cc27 | Address Redacted | | | | |
| 90119697-f53c-42c2-a927-bcc0f242c48b | Address Redacted | | | | |
| 9011b739-32fc-4c77-980e-81a4e69040a6 | Address Redacted | | | | |
| 9011d644-b532-44a0-b038-02a9444f5a36 | Address Redacted | | | | |
| 9011dd25-6191-47a2-b0ea-139b61790a7C | Address Redacted | | | | |
| 9011f045-6920-4768-b9e7-6f8e20a41d42 | Address Redacted | | | | |
| 9011f65a-d17a-44b3-a0b2-4d3d250a0dac | Address Redacted | | | | |
| 90121389-85ea-4867-83f2-d7744b2a01d | Address Redacted | | | | |
| 90121ab1-5c7f-4d7a-837c-e78690f7c21b | Address Redacted | | | | |
| 90123149-3a8f-4c5e-99da-124cd5a58386 | Address Redacted | | | | |
| 90127023-d989-4a0d-a304-de029eaae3a9 | Address Redacted | | | | |
| 90127a02-efc8-4f07-b52e-d867e5144b63 | Address Redacted | | | | |
| 90128570-27cc-4966-b38f-7492e18eede0 | Address Redacted | | | | |
| 90129144-f30f-4d09-a294-5b91b9306709 | Address Redacted | | | | |
| 9012bafe-aa14-44ae-a508-44ab88b175ca | Address Redacted | | | | |
| 9012c080-a1a6-458f-b82b-57d95d0d9d00 | Address Redacted | | | | |
| 90130439-4331-4202-b030-d107899e300c | Address Redacted | | | | |
| 90130881-27a8-4816-9b74-332e127b222b | Address Redacted | | | | |
| 901325a6-5e7a-4584-9cb6-38dcb00deac7 | Address Redacted | | | | |
| 90133d09-8047-4f6b-9707-e04b201ccce1 | Address Redacted | | | | |
| 90135e64-9eac-4815-827e-2ab502904152 | Address Redacted | | | | |
| 90136690-fa58-40cd-826d-53cffdd2a4bc | Address Redacted | | | | |
| 90137fa9-48f1-460f-ae20-cbe92ac78e1C | Address Redacted | | | | |
| 90138cd2-4062-43fa-abc2-686ecc07cefe | Address Redacted | | | | |
| 9013ab5e-692e-4ea6-9c25-ea5273a86e74 | Address Redacted | | | | |
| 9013e927-f5e9-4705-8983-68380b295c7b | Address Redacted | | | | |
| 901400f4-843e-477f-84b5-0aa046525d49 | Address Redacted | | | | |
| 9014243e-5212-46af-bab4-8346c4779d97 | Address Redacted | | | | |
| 901428b5-b185-46d3-baff-8bf3175d2d77 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 90143152-c205-4388-9542-00b2a82792f9 | Address Redacted | | | | |
| 9014382e-2dcf-4949-a06f-f58a93fc44cc | Address Redacted | | | | |
| 901452c5-4519-478a-866d-ca6afd5aa281 | Address Redacted | | | | |
| 90145523-79c6-4b0a-a9d9-96b662105a42 | Address Redacted | | | | |
| 9014723e-27f5-46e6-bac8-51703beb57c1 | Address Redacted | | | | |
| 90149eb6-f2e8-4cbf-b642-a253acd6c159 | Address Redacted | | | | |
| 9014a753-2247-4530-9674-c57c49f27cc1 | Address Redacted | | | | |
| 9014c297-9ecf-44c2-9c3b-0ad1c0d9bec5 | Address Redacted | | | | |
| 9014eb03-0bca-4614-8586-9a29b0b224ab | Address Redacted | | | | |
| 9015364b-2527-4d85-936f-7cd1cf11d0df | Address Redacted | | | | |
| 901555c8-adda-41da-8d1a-1c30dfd6bb23 | Address Redacted | | | | |
| 90158ce7-08f7-4f5e-bc61-a599633f1eac | Address Redacted | | | | |
| 9015a16c-dfda-4359-bc69-a2e825153618 | Address Redacted | | | | |
| 9015a563-604e-4ad6-b943-c6be95f2a134 | Address Redacted | | | | |
| 9015ca0f-a62d-4fd9-a3c0-a494a351e6fa | Address Redacted | | | | |
| 9015eae1-9545-463d-bb28-b6b22cc56a17 | Address Redacted | | | | |
| 90163566-cd4d-4026-9730-6453a02983e0 | Address Redacted | | | | |
| 901637bc-c8c4-4579-bcc6-fdd10abc3713 | Address Redacted | | | | |
| 90164e76-e42a-4138-92e7-387ec6525c7c | Address Redacted | | | | |
| 90166d98-6265-41ec-8c6f-6f921bb2484f | Address Redacted | | | | |
| 90169da0-6b7d-421e-92ae-624503170717 | Address Redacted | | | | |
| 9016a5db-8ec3-468a-93c8-0b6e79155bbd | Address Redacted | | | | |
| 9016bb8c-e059-43f5-bc6e-595865ade1a4 | Address Redacted | | | | |
| 9016c633-6def-4a8b-8811-95113fd6510f | Address Redacted | | | | |
| 9016f131-c044-4568-971e-fdb92a5f598f | Address Redacted | | | | |
| 901738c7-aad8-48f0-bcf2-8a3b891784ac | Address Redacted | | | | |
| 901778ae-0767-45b3-bc79-07b50f6aa45e | Address Redacted | | | | |
| 90179270-195a-44fe-821d-d6fdb4f2d98b | Address Redacted | | | | |
| 90179ded-d105-4e9b-9bff-59b78fb2c36e | Address Redacted | | | | |
| 9017b0e3-93dd-48be-9d78-067134d0b502 | Address Redacted | | | | |
| 9017f1f9-d496-49b9-a19d-8817d15ba7a2 | Address Redacted | | | | |
| 901829d7-29fd-4d78-8146-80151e2b44d5 | Address Redacted | | | | |
| 90184a1e-47f1-4c7f-9df8-1d8958667907 | Address Redacted | | | | |
| 90184de6-efd6-47c2-8e91-05f17ef2116f | Address Redacted | | | | |
| 90186755-c242-4d50-97d2-dbaec1d40ddb | Address Redacted | | | | |
| 90189cbc-d8c8-4cc7-b5d6-b7ac782605cb | Address Redacted | | | | |
| 90189d90-ab42-4d08-8481-c859a068182c | Address Redacted | | | | |
| 9018e17e-2c74-4f95-aa68-1acd79efed33 | Address Redacted | | | | |
| 9018ead9-5590-4eeb-b56a-0d2de0ab975b | Address Redacted | | | | |
| 9018eea7-ca1c-4455-b6f8-3e6896f8ec8c | Address Redacted | | | | |
| 90192bfd-e053-4c46-b08b-c41e9b768cfd | Address Redacted | | | | |
| 90194536-3600-4ddc-8436-e6975372d7f | Address Redacted | | | | |
| 9019574f-da33-4cad-8b9a-e37f710378f5 | Address Redacted | | | | |
| 90196d4c-1643-4219-89be-9c9e8e014465 | Address Redacted | | | | |
| 9019714a-7f43-4c9d-8160-e04a8b9a56fa | Address Redacted | | | | |
| 90197c8c-6b0d-4954-834f-df2621a3f7da | Address Redacted | | | | |
| 901986ff-2339-4709-8e53-0620f2d93e2e | Address Redacted | | | | |
| 90199738-37b5-4a71-96cc-4a3f4ea255e1 | Address Redacted | | | | |
| 9019dddb-b2b5-47a6-9a5f-1277c2ec32d6 | Address Redacted | | | | |
| 9019dff6-137a-40fc-8474-1db15c442ddc | Address Redacted | | | | |
| 9019e839-0812-45bc-aa1f-0f90db61991a | Address Redacted | | | | |
| 9019f902-ba71-410d-9e32-25916c03ecba | Address Redacted | | | | |
| 901a06f9-4af0-4046-a4f5-6612ab73d2f5 | Address Redacted | | | | |
| 901a2ce5-4e95-4e03-9325-25c608f2df60 | Address Redacted | | | | |
| 901a4b4e-9da7-4313-9935-53578a6ba8b8 | Address Redacted | | | | |
| 901a4d74-2f8a-460c-8128-5bf455a92a14 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 901a54a9-99a1-4275-8d5c-77d40656126 | Address Redacted | | | | |
| 901a71c6-7931-45ce-8ac2-18479e97d2a6 | Address Redacted | | | | |
| 901a7681-e181-4905-a0d6-37b00a3f5fe4 | Address Redacted | | | | |
| 901a9104-2360-41a5-9922-ccd3521c04ad | Address Redacted | | | | |
| 901afc83-94da-4a91-8556-dcfc6573aa4a | Address Redacted | | | | |
| 901b19b4-45bf-4a32-b0c9-6ecc03c50e74 | Address Redacted | | | | |
| 901b26f4-af0a-4b63-b408-639f78805a72 | Address Redacted | | | | |
| 901b48df-e8d8-484d-8e0e-d5fcdafb8af5 | Address Redacted | | | | |
| 901b4cb7-c027-4340-9c5a-7f53e249e538 | Address Redacted | | | | |
| 901b7970-b509-419c-9278-c742214fadc5 | Address Redacted | | | | |
| 901b8fc2-ce18-4c0e-aa17-34f64563ed5c | Address Redacted | | | | |
| 901b95ee-b279-48ac-994d-4a8ee9495a17 | Address Redacted | | | | |
| 901ba369-d90d-4ab8-9678-eeff3d646cbf | Address Redacted | | | | |
| 901babff-04f7-4426-bef6-028e6415dce2 | Address Redacted | | | | |
| 901bb0ee-85f5-419c-8214-c78d5e53b2ce | Address Redacted | | | | |
| 901ca906-2536-4b19-b4c9-c59633d2df35 | Address Redacted | | | | |
| 901cb2dc-82d9-498c-a410-145a2df06d03 | Address Redacted | | | | |
| 901cbf7a-ee94-4b04-ba2c-5aff86d24339 | Address Redacted | | | | |
| 901ce789-3c78-41ea-9e86-cbcb16f7f572 | Address Redacted | | | | |
| 901d0f8b-b53a-47c0-907e-5a2f327fe186 | Address Redacted | | | | |
| 901d2f64-b1fe-4cf9-8dbb-df7011684ee3 | Address Redacted | | | | |
| 901d3171-f1e8-4896-8734-2c45b1e1690d | Address Redacted | | | | |
| 901d8058-bf27-4597-9809-dba99adb583c | Address Redacted | | | | |
| 901d84e0-11a1-48d5-8c04-bf2d2008a881 | Address Redacted | | | | |
| 901dee76-a79d-44ee-9086-974329fe21c2 | Address Redacted | | | | |
| 901dfeb8-00fb-4922-8666-f1c3f1b248a3 | Address Redacted | | | | |
| 901e0d90-4e5e-465e-af44-9de802a42577 | Address Redacted | | | | |
| 901e177b-3917-4594-876f-bcda0ea0e3b7 | Address Redacted | | | | |
| 901e6a5d-e945-46e2-a2eb-45ca665ac70c | Address Redacted | | | | |
| 901e86c0-a376-4a7b-9136-cfbcb0178ced | Address Redacted | | | | |
| 901e8f41-64b9-4547-83b1-99981045034 | Address Redacted | | | | |
| 901ea127-8e25-4694-bea0-28eb81127a77 | Address Redacted | | | | |
| 901eb6f2-f80d-4555-9e10-44c1673997bd | Address Redacted | | | | |
| 901ef759-97f4-435b-8361-ccc9aa9908f3 | Address Redacted | | | | |
| 901f0a1f-f1e9-4294-a453-b3c450b691a8 | Address Redacted | | | | |
| 901f6260-3c2c-47c1-8656-4674c700e07 | Address Redacted | | | | |
| 901f6b1f-9f3f-4c78-85f9-b10023e53f5b | Address Redacted | | | | |
| 901f6e8d-eb25-486e-8788-53c43c2810fe | Address Redacted | | | | |
| 901fd85f-683c-47a4-885e-ed28daace476 | Address Redacted | | | | |
| 901fe3f7-8f0b-421e-a581-31ab0074d4f2 | Address Redacted | | | | |
| 901ffcb2-5fad-4360-a182-216ae327e6b2 | Address Redacted | | | | |
| 90200089-7b9f-4412-a5ef-1797d74cedbd | Address Redacted | | | | |
| 902011fa-84af-4e81-a03c-a9837246b83c | Address Redacted | | | | |
| 90203beb-4509-47b3-b871-ae99efc06cac | Address Redacted | | | | |
| 902064cb-8664-44f8-8e29-d66856aab94f | Address Redacted | | | | |
| 90206c86-bb65-40c8-88db-a2b36a07dfe7 | Address Redacted | | | | |
| 90207aad-1347-40c4-80dd-c4731f06e181 | Address Redacted | | | | |
| 902095d7-ac29-4551-b53d-ba00ee6e9b8a | Address Redacted | | | | |
| 9020a916-6fa5-4152-b51c-f1a97248151 | Address Redacted | | | | |
| 9020b090-fa24-4563-89ab-cd140074083 | Address Redacted | | | | |
| 9020f7c9-732e-45bc-83c5-7154fcc6438a | Address Redacted | | | | |
| 9020f834-2107-46f4-9cfc-42ce242d196 | Address Redacted | | | | |
| 90211f94-3b87-4fa2-bbd9-a45cdc1fb695 | Address Redacted | Page 5729 of 10184 | | | |
| 90213f24-7598-4d5f-9915-f1fa1b9960e6 | Address Redacted | | | | |
| 9021491b-43ac-4d23-8428-03d94c3f0e9b | Address Redacted | | | | |
| 9021809b-3bd6-4e37-875e-90f734cf62cd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9021adeb-3a0a-466b-8eca-c9f708fabf54 | Address Redacted | | | | |
| 9021bc4f-d7f7-470d-ad14-b3cdf7bdd233 | Address Redacted | | | | |
| 902232ee-1bdb-4100-9670-23db0dc4086a | Address Redacted | | | | |
| 902265b4-1e92-47e3-9724-ea3e0443db5e | Address Redacted | | | | |
| 9022728f-247e-40cf-addd-6da272525bd2 | Address Redacted | | | | |
| 902279d3-182b-4866-a41f-7b05dd348c95 | Address Redacted | | | | |
| 9022a7d4-78d9-4ab3-927c-72457e9b65c8 | Address Redacted | | | | |
| 9022d05e-7b2b-49c6-ad3d-0383e81ff438 | Address Redacted | | | | |
| 9022da7f-91f7-4331-b630-e28a4647cdfi | Address Redacted | | | | |
| 9022df46-7069-4d2c-bc7c-bff6ec83611f | Address Redacted | | | | |
| 9022f09f-ed26-47c6-9b6d-09b5301a317f | Address Redacted | | | | |
| 902306e2-8e4a-401e-a40e-bd290948833c | Address Redacted | | | | |
| 9023293f-7903-4f55-a76a-1ef7f64c6e81 | Address Redacted | | | | |
| 90232d82-24ff-40f6-9249-2f2ec26a9e63 | Address Redacted | | | | |
| 90234444-e5b2-437e-9c27-36911d0d7589 | Address Redacted | | | | |
| 90236f44-64fb-424a-ba92-88791aaeeffi | Address Redacted | | | | |
| 90239021-2272-4cfb-9a88-eb10b248ebd2 | Address Redacted | | | | |
| 902391de-381e-4224-af84-997829aa55e0 | Address Redacted | | | | |
| 9023a6a2-42ff-44de-bce3-95d4c210ae56 | Address Redacted | | | | |
| 9023b72d-c123-42a6-926f-3095fba090b5 | Address Redacted | | | | |
| 9023f03c-13d0-4b97-97da-ca6816df6893 | Address Redacted | | | | |
| 9023fd80-475a-4b1e-8e2f-4ce3bc84dd31 | Address Redacted | | | | |
| 90242e64-8e24-408c-a94b-b3f8677c4f6c | Address Redacted | | | | |
| 90244745-90e4-4ba3-867c-9c30365e4dd7 | Address Redacted | | | | |
| 902483a3-ea39-4e88-bf2a-4824b1f0ef6e | Address Redacted | | | | |
| 90248e93-e302-42ac-971c-4cf617e37062 | Address Redacted | | | | |
| 9024ae75-744f-46de-9708-b27caa61c552 | Address Redacted | | | | |
| 9024c8ad-2496-4dea-b26c-d6102488c83b | Address Redacted | | | | |
| 9024d459-5f05-478b-bde7-5a6c3b6cf0b2 | Address Redacted | | | | |
| 9024df52-82e5-4cdd-aa33-ee4bc56562e9 | Address Redacted | | | | |
| 9024e585-8331-4fcb-bc9f-474cf7b63a7f | Address Redacted | | | | |
| 9024ec52-0e4c-4f4e-a152-27674d645197 | Address Redacted | | | | |
| 90250b91-2d5c-4612-8487-19062ffb1246 | Address Redacted | | | | |
| 902525b1-07ff-47dd-b880-04d5e156b3e7 | Address Redacted | | | | |
| 90255119-3a48-48d3-9990-41d33cb145dc | Address Redacted | | | | |
| 902590fe-1442-43a3-b514-6fd44c720c21 | Address Redacted | | | | |
| 9025a31c-1bd2-4b74-8023-031993cb8e91 | Address Redacted | | | | |
| 9025b065-6adb-45bf-a1b5-99d9ae42826f | Address Redacted | | | | |
| 9025b6c3-3bb2-4841-8c25-5d393fc341b4 | Address Redacted | | | | |
| 9025db7e-57be-4fc8-8738-5e0f1bce21cb | Address Redacted | | | | |
| 9025e2a2-a258-45af-8fb4-5d96ffff68947 | Address Redacted | | | | |
| 9025ea80-f965-4d14-9e5e-dcd9708bfbce | Address Redacted | | | | |
| 902602e1-8033-4292-aa64-c093828b87dc | Address Redacted | | | | |
| 902612b7-e4f6-4167-b86b-b136227fd11e | Address Redacted | | | | |
| 90261fa0-fe25-432b-afb5-6af36351f36b | Address Redacted | | | | |
| 90263fd2-b00d-46c0-81ae-7518c5c3b646 | Address Redacted | | | | |
| 90264572-53b9-43dd-8e48-ecfbcced7150 | Address Redacted | | | | |
| 90266914-fda5-494b-bf6e-6346e131d1dd | Address Redacted | | | | |
| 902683c5-de62-4e1f-934e-fe77d20641ca | Address Redacted | | | | |
| 90269a1d-eb7c-4e6b-8b8c-a8a6424976aa | Address Redacted | | | | |
| 9026d4e2-5e70-4c74-887b-12441d1e922f | Address Redacted | | | | |
| 90270582-ea1c-4a16-b0bb-f2b89f2a5509 | Address Redacted | | | | |
| 90270d48-5092-400e-bf65-36d39094b2d4 | Address Redacted | Page 5730 of 10184 | | | |
| 902731ea-061b-4e23-9de0-9649233446fc | Address Redacted | | | | |
| 9027447e-a42c-4171-8693-a170a96ac11c | Address Redacted | | | | |
| 90275b68-3226-4c04-aeb5-66cbd3836a5c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 90277120-5739-459b-97da-efa2fdbdf78d | Address Redacted | | | | |
| 90279574-b31b-4ebb-915b-a42c47118386 | Address Redacted | | | | |
| 90286637-419f-48ec-9314-71127c1a9f17 | Address Redacted | | | | |
| 90286d2e-859e-4c1a-a5ed-7fed5b73dadb | Address Redacted | | | | |
| 902891fe-b68e-4602-83cd-fe2ea85e9bef | Address Redacted | | | | |
| 902896c0-4ece-4876-961e-ab58d3a56a04 | Address Redacted | | | | |
| 9028a900-c617-4e2f-8bba-082d07b8bc01 | Address Redacted | | | | |
| 9028b191-8174-4edc-9e42-22cb6ee196a4 | Address Redacted | | | | |
| 9028b903-1b80-4331-ab71-82d713395336 | Address Redacted | | | | |
| 9028c1d2-664f-4199-8216-c4576a75584c | Address Redacted | | | | |
| 9028cfbe-96f5-467e-afed-cb548fed2cda | Address Redacted | | | | |
| 9028e2ef-bfd7-47dd-b3dc-7f0c2938b5dc | Address Redacted | | | | |
| 9028efc2-127c-4744-b714-00784885540d | Address Redacted | | | | |
| 9029088e-2a18-4d40-abd3-b423134a7e9e | Address Redacted | | | | |
| 90290b14-d80f-4bc1-a374-9cc4b77aa033 | Address Redacted | | | | |
| 902930d3-751a-492f-9803-2615b21e629d | Address Redacted | | | | |
| 90296398-f780-46b5-b034-5d7f24850fe9 | Address Redacted | | | | |
| 902968ed-c63d-42a1-82e3-03ed35faeb0f | Address Redacted | | | | |
| 9029713a-10bf-4aaa-af7d-3b410e873cb0 | Address Redacted | | | | |
| 90298f34-a8ac-4a8f-81c4-3539f241078a | Address Redacted | | | | |
| 902990e3-4e9b-4220-8687-78ee61f55424 | Address Redacted | | | | |
| 902990f3-7a5f-45e3-a330-536f41440d5e | Address Redacted | | | | |
| 9029c838-4f62-493d-af12-11a8d51461e0 | Address Redacted | | | | |
| 902a038f-0693-42db-9b91-6cc40d70fd08 | Address Redacted | | | | |
| 902a0e13-29f7-45e7-bb3b-bf0b77850023 | Address Redacted | | | | |
| 902a2f13-e531-4f93-baf6-e40aa091aba | Address Redacted | | | | |
| 902a310d-a50b-479f-8b12-07e5ee3d6adb | Address Redacted | | | | |
| 902a325a-fb81-4984-b17f-900c0f076315 | Address Redacted | | | | |
| 902a4ad9-95a6-4e4a-8aae-a2e362723c20 | Address Redacted | | | | |
| 902a5174-a32d-483e-8408-4c9cb0cf60f4 | Address Redacted | | | | |
| 902a562b-2c86-455e-a687-b869e6a3f56c | Address Redacted | | | | |
| 902a8b29-1470-4950-b0cc-903ad92872fc | Address Redacted | | | | |
| 902ac1ba-2f6e-48df-9b3c-e674f971dc2c | Address Redacted | | | | |
| 902acadf-47a5-4ac5-a218-bacf0cd07ee5 | Address Redacted | | | | |
| 902b58aa-63d5-4247-aba1-67e4f6ebbefe | Address Redacted | | | | |
| 902b6281-b71f-4231-b14d-904707e5a655 | Address Redacted | | | | |
| 902b64f2-57d5-4f3e-ae27-ad4efa7a2ad0 | Address Redacted | | | | |
| 902b7c5f-5aee-41c2-8f66-03a2d3593f7d | Address Redacted | | | | |
| 902b8b23-7c39-4a46-9c8f-826ba1754e84 | Address Redacted | | | | |
| 902b9273-9741-41f8-852f-df0eaf04814a | Address Redacted | | | | |
| 902b936d-a699-45cb-b967-1d4cf980fe53 | Address Redacted | | | | |
| 902bada3-6446-4678-9966-e880f593cd7c | Address Redacted | | | | |
| 902bd924-62dc-4ffb-9801-b071102ea445 | Address Redacted | | | | |
| 902bfe14-b725-40d4-a355-ca953e2b5dc3 | Address Redacted | | | | |
| 902c0c3e-88b9-4c3e-9c94-707aeca5846c | Address Redacted | | | | |
| 902c2387-0969-48a9-8d7f-91172b1f6885 | Address Redacted | | | | |
| 902c30e4-d1ba-4747-9e3c-3d94df8f7de7 | Address Redacted | | | | |
| 902c46d3-479d-4617-93b4-36606c083a61 | Address Redacted | | | | |
| 902c4cb3-a924-4063-a6fd-0ba54a6a8f5e | Address Redacted | | | | |
| 902c5958-8702-441a-a824-421a88f80dd7 | Address Redacted | | | | |
| 902c6070-716e-482e-a111-0508915c4d4c | Address Redacted | | | | |
| 902c65d7-8fa4-4424-a221-77f1b241a537 | Address Redacted | | | | |
| 902c65f4-ac50-4ad4-bc15-643b64c2fa6a | Address Redacted | | | | |
| 902c6ab3-9569-45a3-acb0-eccdcf12e59a | Address Redacted | | | | |
| 902c827b-4e1f-4faf-b26d-1f3efd64b9c6 | Address Redacted | | | | |
| 902cbc00-cdd1-476e-9274-7673b0601f0a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 902cc9f6-5910-433f-8205-2af7d45cdb3e | Address Redacted | | | | |
| 902cef1a-6fe4-4a7b-b3a7-27283eac4d54 | Address Redacted | | | | |
| 902cf5fe-fdc1-448d-9fc2-0f6f2ff9d590 | Address Redacted | | | | |
| 902cfe4b-7980-4150-ae18-83bdc344be4b | Address Redacted | | | | |
| 902d04eb-4b10-4188-a2c6-ba80b0417b09 | Address Redacted | | | | |
| 902d0972-1b01-413a-a8c8-c0215220d8b9 | Address Redacted | | | | |
| 902d7bc7-551d-41b6-ba0d-3cbc3ad05350 | Address Redacted | | | | |
| 902db85c-a575-4dbe-9b13-7149cfeced87 | Address Redacted | | | | |
| 902dc0a7-7741-4438-8283-354d5933a7f1 | Address Redacted | | | | |
| 902e2e42-b093-463c-bc19-9c05f9dd85b5 | Address Redacted | | | | |
| 902e4636-2326-4d59-9f2d-e8ddc57a1c96 | Address Redacted | | | | |
| 902e72c7-1ce0-4805-9166-7b2e094b3f6b | Address Redacted | | | | |
| 902e7535-46fe-4e6e-a674-57e183cd8f0l | Address Redacted | | | | |
| 902e7a15-973b-4054-b374-0243970624ea | Address Redacted | | | | |
| 902e80bf-6dea-4be6-889b-b0dd3949067f | Address Redacted | | | | |
| 902ee1b8-de9d-4fcb-af59-7e991d13a892 | Address Redacted | | | | |
| 902ef63a-8c35-47f1-9a66-d63be4c29e35 | Address Redacted | | | | |
| 902f1b4b-4bec-4a7d-91f4-ea7fe694b328 | Address Redacted | | | | |
| 902f35e5-d449-4d16-9e1c-7df7a7283ad5 | Address Redacted | | | | |
| 902ff6b8-38ea-4716-86ae-72b2a2690715 | Address Redacted | | | | |
| 902ffa59-fb44-4ba2-b69a-5553afb22f85 | Address Redacted | | | | |
| 9030450f-45b7-4247-877e-d19b5b65f6e2 | Address Redacted | | | | |
| 903053e3-bc0e-4ee6-878a-9b98a4ef8115 | Address Redacted | | | | |
| 90306c7a-2ca3-4b65-be4f-0aa1eda19138 | Address Redacted | | | | |
| 90307347-dc77-41eb-8399-9e2d37456124 | Address Redacted | | | | |
| 90307f33-b498-4ba3-897d-3a30f3e00b44 | Address Redacted | | | | |
| 9030baa0-2d40-4616-9b47-88cc598e54cc | Address Redacted | | | | |
| 9030cf7a-b1f3-46ad-aae1-c32c8c5a0958 | Address Redacted | | | | |
| 90316873-9a48-4cc3-8fb1-2a6dd8472d8e | Address Redacted | | | | |
| 90316da0-696c-4e73-9ff2-76045ab3141f | Address Redacted | | | | |
| 903187ab-b830-40f7-bfeb-36134eac330f | Address Redacted | | | | |
| 9031951b-1570-4077-b226-c179f61b3de3 | Address Redacted | | | | |
| 9031984e-eb9a3-47de-ba53-3c53cb789f7f | Address Redacted | | | | |
| 903199a8-74cf-46fc-9611-939967de41f6 | Address Redacted | | | | |
| 90319b5d-2b57-47d3-a044-5e23586496a8 | Address Redacted | | | | |
| 9031ab1a-b053-4078-b0af-f669bf910069 | Address Redacted | | | | |
| 9031ae37-adc7-4c68-8dfb-eaafe6dcafc9 | Address Redacted | | | | |
| 9031b77f-f57c-4907-9881-64a9ba8335a6 | Address Redacted | | | | |
| 9031fad7-569a-435c-92fc-db229f7a8dd4 | Address Redacted | | | | |
| 90320bf7-c4f4-4a5f-a57c-6d3fe35d01b4 | Address Redacted | | | | |
| 90323510-a6dd-4787-a331-013827b04a13 | Address Redacted | | | | |
| 90328aba-8b7b-4f36-adc6-567e3954ce4d | Address Redacted | | | | |
| 903298f4-fb32-4fc5-acdc-b5d42fe21ee7 | Address Redacted | | | | |
| 90329f81-7dfd-4ab5-a968-e0241b66477c | Address Redacted | | | | |
| 9032fcdc-74e9-4777-ae86-c84e7bf02f99 | Address Redacted | | | | |
| 903315a9-45cd-4fb0-a99e-495c659f05d8 | Address Redacted | | | | |
| 90331bef-c11d-4332-8332-8912c05bc78e | Address Redacted | | | | |
| 903336d2-ba57-40da-8345-a853bb2469cl | Address Redacted | | | | |
| 90339e7b-2b8d-4dc5-95c0-cc7b4ae4ea49 | Address Redacted | | | | |
| 9033c813-2283-476d-aeef-0c9431ded5ff | Address Redacted | | | | |
| 9033cac2-6ee9-4c51-872a-202fd8cec1c4 | Address Redacted | | | | |
| 9033e5a5-5230-4f6f-828f-acd56fd74e3C | Address Redacted | | | | |
| 9033ebd3-f422-4c2f-a316-db6db9c2df91 | Address Redacted | Page 5732 of 10184 | | | |
| 9034108f-d292-4197-825f-f59263b997dl | Address Redacted | | | | |
| 90341902-ae38-4113-a69d-ef2bef11e203 | Address Redacted | | | | |
| 903425f5-d3ce-44a3-a21e-e2082d36b64d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 903435cd-8057-4b53-9f99-7c3f6537388€ | Address Redacted | | | | |
| 90349412-41da-404a-94cd-f28b477a50a5 | Address Redacted | | | | |
| 9034b69f-97c2-4703-95e0-76c9840b0e69 | Address Redacted | | | | |
| 9034bd7d-a98e-4af3-bf6f-8dd0b47430bd | Address Redacted | | | | |
| 9034d530-2172-4246-a3c2-caccc377d8e3 | Address Redacted | | | | |
| 9034fd36-6376-4050-afa8-4e14fb9b779€ | Address Redacted | | | | |
| 90350772-5742-4408-a56e-2942a53a3eab | Address Redacted | | | | |
| 9035149d-2096-462a-abe4-e89c21af49d4 | Address Redacted | | | | |
| 903515c0-fc0d-4139-a7a7-25e4e9138793 | Address Redacted | | | | |
| 90353bc9-0649-40e7-9808-68421a403096 | Address Redacted | | | | |
| 903566a8-6f83-4a1d-8349-5d5d913825b5 | Address Redacted | | | | |
| 903576e0-5f4a-426e-bf5f-853ee1b233c6 | Address Redacted | | | | |
| 903588e0-ce0f-447b-acd8-340d12980c84 | Address Redacted | | | | |
| 9035dc68-63f1-4686-839f-eed66987b9e5 | Address Redacted | | | | |
| 9036139a-ece7-4d72-8c57-a6480283efbe | Address Redacted | | | | |
| 9036284a-9043-4dad-89f5-1c824013ca7b | Address Redacted | | | | |
| 90364926-f1a8-4476-a1e8-f191c50b605l | Address Redacted | | | | |
| 90365c86-7d52-456d-9125-92bf6e066de1 | Address Redacted | | | | |
| 9036a485-cba2-4d1b-a43b-bb75cf3fe980 | Address Redacted | | | | |
| 903726fc-bb8d-497f-8450-29a9ef8986b5 | Address Redacted | | | | |
| 9037602c-2e43-43ef-b1c7-6fc8b25663b5 | Address Redacted | | | | |
| 90376fca-f3fd-4df6-9b20-64eb88eff2a7 | Address Redacted | | | | |
| 903777d4-26bd-45eb-bef2-c6b1f29db74c | Address Redacted | | | | |
| 9037b5c4-1059-4fb7-b0f3-c3753334f6f5 | Address Redacted | | | | |
| 9037baf4-eb09-4cd1-82e6-2ce4b8c8a9e3 | Address Redacted | | | | |
| 9037d78f-3926-4c86-b4a7-efce888b42e6 | Address Redacted | | | | |
| 9037e612-6b3c-4399-b108-fdb42ea33d45 | Address Redacted | | | | |
| 9037eac6-a846-4ab5-bfb2-6c84580b71f2 | Address Redacted | | | | |
| 90381a83-5490-40dc-bf83-fb4438f8f3e4 | Address Redacted | | | | |
| 90382969-69d7-43c0-8c7b-0af0030ea437 | Address Redacted | | | | |
| 903846bb-0560-4fa7-9cbe-07a2a813903C | Address Redacted | | | | |
| 903850fa-aedc-45bb-a2f4-cd0f498c3c46 | Address Redacted | | | | |
| 90389feb-da03-4734-ace8-45810e5c02ba | Address Redacted | | | | |
| 9038a325-74b4-4e5d-a7f7-3583a9bdf8d0 | Address Redacted | | | | |
| 9038e1fe-ea90-49fc-91ca-4b62ea145202 | Address Redacted | | | | |
| 9038e47b-c767-418a-8b18-b2abe5930f59 | Address Redacted | | | | |
| 9038f668-cf14-4dba-ae2e-2aa76fbc67c3 | Address Redacted | | | | |
| 9039009a-f727-48a6-9bfa-5ab3751d4d2€ | Address Redacted | | | | |
| 90390505-b326-4fa5-8acd-97e6e2053c84 | Address Redacted | | | | |
| 90391865-118e-435d-9454-9ec8bb065fc4 | Address Redacted | | | | |
| 9039482c-e6ac-4b93-a8ce-c2b89b2598ac | Address Redacted | | | | |
| 9039947e-a22a-4851-af80-30cdbd56d56b | Address Redacted | | | | |
| 9039b27e-dc37-42e4-ad81-21ab2a114898 | Address Redacted | | | | |
| 9039c415-6722-40af-9f23-193466f3d91C | Address Redacted | | | | |
| 9039d6ef-8487-46bb-81c5-d9357e8fa8cc | Address Redacted | | | | |
| 9039eef8-0917-461d-8ee1-50be9bd05b01 | Address Redacted | | | | |
| 9039f01f-16c8-4504-8622-bd4ae6160d1c | Address Redacted | | | | |
| 903a1959-6a2a-4b0f-bd88-3f2cbdcadcd2 | Address Redacted | | | | |
| 903a1b25-64a0-4ee7-8c40-a60db2d9af62 | Address Redacted | | | | |
| 903a2d22-5c66-4dd2-96ef-939e46ec0564 | Address Redacted | | | | |
| 903a4686-a023-4c1f-896f-d6c593f91703 | Address Redacted | | | | |
| 903a6061-b591-440f-afec-8ed0d619d9bd | Address Redacted | | | | |
| 903a7cde-bb88-42b8-813d-a00aa2c41cec | Address Redacted | Page 5733 of 10184 | | | |
| 903aab0d-b01d-4703-911c-269d9aa1d4cd | Address Redacted | | | | |
| 903aada5-9600-4d7d-9647-64c697ed298a | Address Redacted | | | | |
| 903ae6df-933b-4e9d-8d61-ebc37656c569 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 903af412-88d2-45f4-b56f-5cf300d6242f | Address Redacted | | | | |
| 903b0217-f3ab-4375-8d47-82b0d3f77e42 | Address Redacted | | | | |
| 903b1f98-dcb9-4280-bb4c-baa51a84a848 | Address Redacted | | | | |
| 903b271d-1ae2-4a5f-9196-7cd02778255c | Address Redacted | | | | |
| 903b62b7-4b95-4898-a4e9-7ddb9828ac5b | Address Redacted | | | | |
| 903b70f3-6e22-4f27-81d5-6bc381746729 | Address Redacted | | | | |
| 903b8a2a-b887-409a-9673-80894ce048b7 | Address Redacted | | | | |
| 903b8d31-f196-4182-af99-a123a7f2713c | Address Redacted | | | | |
| 903bcfc2-b981-4409-a406-77ea04931e40 | Address Redacted | | | | |
| 903c0557-fbc5-4b55-8bb8-9177c9ea1af4 | Address Redacted | | | | |
| 903c242e-dada-49f4-bf1d-b78c71d50b11 | Address Redacted | | | | |
| 903c26c4-3d3b-490f-b255-4b5ec9a1e7d5 | Address Redacted | | | | |
| 903c31db-4419-4645-9943-e143b9bfd478 | Address Redacted | | | | |
| 903c484e-2614-4dc9-b01f-c7d28475e7e6 | Address Redacted | | | | |
| 903c85f2-a389-46a8-b9d3-76352ecead4b | Address Redacted | | | | |
| 903c8f91-4a4a-42ae-87f5-f78de2e02b47 | Address Redacted | | | | |
| 903cb836-3c04-47de-ba64-497dc452b395 | Address Redacted | | | | |
| 903cc876-51c7-4f5c-8d59-a723bfe38446 | Address Redacted | | | | |
| 903cc921-51d3-4beb-b6f4-48f4bc1c97c8 | Address Redacted | | | | |
| 903ce24b-efee-4e16-ad71-813bd906d16a | Address Redacted | | | | |
| 903d09ee-fd0d-4b10-9ed3-c703773fa9be | Address Redacted | | | | |
| 903d0a78-0bf9-4837-b92e-b2dba800d8ec | Address Redacted | | | | |
| 903d19e2-5ad5-4680-8be6-2ff49d43c311 | Address Redacted | | | | |
| 903d5dc7-865e-4f74-a5ac-a717747e7b2a | Address Redacted | | | | |
| 903d8ff8-09ca-44c2-9502-338e532423d3 | Address Redacted | | | | |
| 903d9039-ebfd-4588-97fa-e8e390b089b2 | Address Redacted | | | | |
| 903d908e-4194-40e8-bb6f-af1d5e42ee2a | Address Redacted | | | | |
| 903d9efe-3281-4a12-98b3-a42f590458a3 | Address Redacted | | | | |
| 903db024-a4eb-44ab-9ca2-b7d06d48621f | Address Redacted | | | | |
| 903db6ad-251a-4fdc-a269-e01dca1d60b8 | Address Redacted | | | | |
| 903e11c6-7f4e-4d64-8f70-b9de6fe1813f | Address Redacted | | | | |
| 903e3ea6-d074-47fe-baca-4d651386b696 | Address Redacted | | | | |
| 903e4e1f-b304-48af-a1de-0556785ea941 | Address Redacted | | | | |
| 903e67db-cf97-49b7-896e-b3a4c5cd50c3 | Address Redacted | | | | |
| 903e7331-7c37-4938-b10e-d23d1d8a113f | Address Redacted | | | | |
| 903e76a3-db91-4661-8334-c50053b4888e | Address Redacted | | | | |
| 903ea2a1-c757-4467-a1b0-b0fa2a858086 | Address Redacted | | | | |
| 903eee246-6eff-4d77-8bed-95f768181d72 | Address Redacted | | | | |
| 903efbb3-52b7-4c99-8c1e-2f797cb67cec | Address Redacted | | | | |
| 903f052d-227a-4e11-b17b-a052e45a815a | Address Redacted | | | | |
| 903f59e4-b03c-4477-952e-f2ab7c204452 | Address Redacted | | | | |
| 903f7b0a-f019-4493-be7b-6b99a1607cd9 | Address Redacted | | | | |
| 903f8f42-b6bd-4d61-a66f-f4564eb4aae1 | Address Redacted | | | | |
| 903f9653-2d31-4193-892b-40bda0e6cd10 | Address Redacted | | | | |
| 903fa1ca-6240-4035-9ffc-528d96bb7e2d | Address Redacted | | | | |
| 903fbca1-ae16-47f5-aaca-aeeb079f1349 | Address Redacted | | | | |
| 903fd265-8fbb-4800-a8eb-a60ef08a2ad0 | Address Redacted | | | | |
| 903ff823-b5eb-4eda-86ca-80bd9e124d79 | Address Redacted | | | | |
| 903ff9ce-b51e-430b-a804-0fc7cedc0d44 | Address Redacted | | | | |
| 90400257-552e-4148-8625-6b9cb23b2507 | Address Redacted | | | | |
| 9040217f-3008-493b-a7f5-dbea639a828c | Address Redacted | | | | |
| 90403178-9465-4056-8614-dacdae83dac0 | Address Redacted | | | | |
| 90404e91-acf1-434b-833e-a83d44aef68f | Address Redacted | | | | |
| 904052a8-99fb-46f5-822f-4fd2f77b1ee5 | Address Redacted | | | | |
| 9040536e-b445-4df0-b5fd-3f0b1703bf02 | Address Redacted | | | | |
| 90406a4f-c452-4079-ae13-b165338b2c6f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 90406f84-c53c-4d71-8732-3c256e3c2650 | Address Redacted | | | | |
| 9040983a-2151-4715-9c34-cc8586adc146 | Address Redacted | | | | |
| 9040ce0e-f6f8-436f-b881-d5484c251513 | Address Redacted | | | | |
| 9040d48d-b3e5-4869-86ad-bfbb79f2dfa0 | Address Redacted | | | | |
| 9040e5e9-e376-4052-8b85-2f3e1b1accf3 | Address Redacted | | | | |
| 9040f37a-366c-4279-aeea-fbe6d372d194 | Address Redacted | | | | |
| 9041068e-7437-4229-8071-8fb0d3d3d64b | Address Redacted | | | | |
| 90411319-6b9d-40ab-bb5f-902f0678da16 | Address Redacted | | | | |
| 90415f0e-736c-418e-abbd-5c76cab86414 | Address Redacted | | | | |
| 90417cc0-0860-46bd-bf27-35d0fe703fbf | Address Redacted | | | | |
| 9041ab8e-5d28-4a98-a3ca-4c1a1aaad2fc | Address Redacted | | | | |
| 9041b825-197a-4473-8715-6e1f97fa5229 | Address Redacted | | | | |
| 9041c040-e233-4d0e-9554-9d1b408e1f8f | Address Redacted | | | | |
| 9041eb72-daf6-47e4-88c5-3840da45b265 | Address Redacted | | | | |
| 90421558-6fb7-42c8-b54d-da000a01f6bf | Address Redacted | | | | |
| 90423a52-f116-4aeb-8fe4-ee7df6a3448a | Address Redacted | | | | |
| 90423ab6-3b42-4de5-ba64-be4163c51f6a | Address Redacted | | | | |
| 90423d3b-a704-4ebb-94f8-b08ae9ee64ac | Address Redacted | | | | |
| 90427d2c-f1d8-4288-8011-7da5101cf487 | Address Redacted | | | | |
| 9042a567-2800-46cc-acfa-c47da50b75d3 | Address Redacted | | | | |
| 9042a761-c2e4-49d7-aeaf-a196e746c43C | Address Redacted | | | | |
| 9042cff4-2562-4377-a77c-7af6caa99beb | Address Redacted | | | | |
| 9043008d-b0be-45e8-b588-a66c1faf1638 | Address Redacted | | | | |
| 90435142-bb6a-456a-8fcd-b8bce5e4d8c6 | Address Redacted | | | | |
| 90435596-b12b-4ac1-87ac-db989a7d08b3 | Address Redacted | | | | |
| 90435dab-3d9f-48fb-9a9a-cb619ff82a74 | Address Redacted | | | | |
| 904361f6-a943-438a-9715-6a6e735f286f | Address Redacted | | | | |
| 90438bd1-2a3d-47ba-8e87-7710aac09436 | Address Redacted | | | | |
| 9043aa2c-c43f-4b18-ab6b-fbfbb0a2044c | Address Redacted | | | | |
| 9043ae2d-4a27-4adb-a23d-ee9fb6342525 | Address Redacted | | | | |
| 9043dfdd-917c-48b9-84eb-d796ece24940 | Address Redacted | | | | |
| 9043e865-35de-4ab5-8ab1-e798b0eef47d | Address Redacted | | | | |
| 9043fc4e-2c3c-4bce-91d8-adbfded4ea1e | Address Redacted | | | | |
| 9044041b-b817-48e6-b348-2fb76a53b33b | Address Redacted | | | | |
| 90446e50-9686-47bd-a81f-95027502c237 | Address Redacted | | | | |
| 9044bd03-1c1a-41da-827d-438c688d4d37 | Address Redacted | | | | |
| 9044df1a-fb6e-4cf2-87cb-e20fd3ee08da | Address Redacted | | | | |
| 9044df53-3901-4f35-acfd-9946d9ca7ec5 | Address Redacted | | | | |
| 904503ae-8b77-485e-88c1-b8240ff13c48 | Address Redacted | | | | |
| 90450ab0-64dc-4843-be84-dd2eeb9d08a5 | Address Redacted | | | | |
| 90452c94-b552-425f-ae50-e9b7dc9e16c5 | Address Redacted | | | | |
| 90453132-1a2b-4bc0-aea0-459083b66203 | Address Redacted | | | | |
| 90454cfb-0a73-4ef3-8185-99ad89ae76fC | Address Redacted | | | | |
| 9045609a-2d3a-4823-be05-42a0363a4b06 | Address Redacted | | | | |
| 90459d93-7df7-4ab3-b1e3-8bcf8c614899 | Address Redacted | | | | |
| 9045b404-d2fc-422b-a60b-d07985064871 | Address Redacted | | | | |
| 9045f830-50d8-4fad-9275-c7d519d72a81 | Address Redacted | | | | |
| 9045fd6a-e6b3-4673-8650-056ad0e5bbb5 | Address Redacted | | | | |
| 90461d94-b9b6-4c29-8e54-a64d1b8adddf | Address Redacted | | | | |
| 90464223-4d9a-4427-ae00-b000314c9504 | Address Redacted | | | | |
| 90468267-0f65-452a-b3cb-144a47ec4eb2 | Address Redacted | | | | |
| 90468ed0-4c32-49e4-8c13-59023164004d | Address Redacted | | | | |
| 9046c37f-2045-4571-b1d7-49ed9d215e91 | Address Redacted | | | | |
| 9046e3be-7714-4063-b7d7-9598b3a45fb4 | Address Redacted | | | | |
| 9047017a-c9f9-40aa-8075-536814ebf2c4 | Address Redacted | | | | |
| 90470fff-c3eb-495f-872f-87eb6dbadc98 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9047580e-70b9-493e-a9d2-db05226be6af | Address Redacted | | | | |
| 90477779-7cb4-4840-9baf-067675bc5a81 | Address Redacted | | | | |
| 9047b146-8b1c-4d74-a7f0-5c48d5004ed0 | Address Redacted | | | | |
| 9047be4c-7bd3-4895-a388-544783e72b88 | Address Redacted | | | | |
| 9047cf97-daf9-4735-ba69-607187910639 | Address Redacted | | | | |
| 9047fa2e-33db-4775-9a83-3b5501fc24eb | Address Redacted | | | | |
| 90483bd3-6f8e-4096-838d-94cfebf2f66b | Address Redacted | | | | |
| 90484e4d-0770-481e-9cf9-9e25d269e87f | Address Redacted | | | | |
| 904867df-cf66-4329-8b94-4d5d8504f981 | Address Redacted | | | | |
| 9048855e-388c-48f7-bd28-5c965956e35f | Address Redacted | | | | |
| 90488a6d-4f84-48e8-b6f5-cf91327cc8a2 | Address Redacted | | | | |
| 90489931-7a92-4e03-9829-fed2a44b6067 | Address Redacted | | | | |
| 9048ccbf-539a-4854-b24d-3f31302cae34 | Address Redacted | | | | |
| 9049033d-29fa-4085-9731-03506df61714 | Address Redacted | | | | |
| 9049255d-0f41-4252-a1de-68bfa36a9b9d | Address Redacted | | | | |
| 904925d9-aed1-42d2-87ca-284a271bf01e | Address Redacted | | | | |
| 90494ec4-5495-44a6-ac26-0089c334e804 | Address Redacted | | | | |
| 90495545-26ea-44be-9ee0-7ebc96b51e25 | Address Redacted | | | | |
| 90495789-5bae-49d0-9b27-88bea6fb4471 | Address Redacted | | | | |
| 90495f43-bd35-42dd-a01f-5a49eef5dc9d | Address Redacted | | | | |
| 904963a1-0a00-489f-8c20-ffbd336f1e9b | Address Redacted | | | | |
| 904977e8-2107-4ccc-a544-c60b9710e7d3 | Address Redacted | | | | |
| 90497d24-5027-4c67-8bbe-83765b99eb81 | Address Redacted | | | | |
| 9049810b-e445-4268-941f-76fced556d16 | Address Redacted | | | | |
| 9049c560-74a9-4a63-a7b3-ddc690c04164 | Address Redacted | | | | |
| 9049cd97-3543-4987-8845-069086af9c20 | Address Redacted | | | | |
| 9049e150-cf69-48d2-bbdc-1c0da5e5ba53 | Address Redacted | | | | |
| 904a1150-1039-4a46-adaa-1fbbb3dde13c | Address Redacted | | | | |
| 904a4c29-cb52-4fff-a7d6-9259771864e9 | Address Redacted | | | | |
| 904a4d1d-40be-470f-96cb-3aadbac0c8b0 | Address Redacted | | | | |
| 904a5391-eb4d-4692-a21d-6e3678c98a23 | Address Redacted | | | | |
| 904a5c3c-51cc-4869-a229-8a5f46517f35 | Address Redacted | | | | |
| 904a667d-1846-40b2-a49d-5112e16ad645 | Address Redacted | | | | |
| 904a72ad-efd7-4989-98b0-a406a63e1232 | Address Redacted | | | | |
| 904a7632-1885-46cb-8f41-2226e922938c | Address Redacted | | | | |
| 904aa76a-5e1b-4dce-bcdc-fce35c6c9063 | Address Redacted | | | | |
| 904ab2a6-0ac3-414b-8bd6-5337c374d724 | Address Redacted | | | | |
| 904addd1-bf5f-49d9-a7b1-15a6cc373aa1 | Address Redacted | | | | |
| 904af976-6ac0-4f3d-95b5-7a13a37b887f | Address Redacted | | | | |
| 904b1b3c-dd16-4b7d-b239-8f0ad9ecb5d6 | Address Redacted | | | | |
| 904b2211-e9eb-40d2-a4a5-ad97feec2f93 | Address Redacted | | | | |
| 904b38a4-2412-46b6-ae90-f2644941b428 | Address Redacted | | | | |
| 904b5197-a7f9-4981-8c10-6699bb7f1f1c | Address Redacted | | | | |
| 904b83ce-f065-4fdf-8cb2-b962595c4e19 | Address Redacted | | | | |
| 904bb821-574f-48b4-a501-02cd992090d3 | Address Redacted | | | | |
| 904bbd27-426e-47ee-bbbc-3f04d6448e5f | Address Redacted | | | | |
| 904bf1ad-2215-4208-8973-bfb480b02716 | Address Redacted | | | | |
| 904bfdaf-182f-4e4f-9221-d4ba726ca8e9 | Address Redacted | | | | |
| 904c2d3f-5f4e-4c64-9bfc-5536cec299fe | Address Redacted | | | | |
| 904c57f8-26a0-4900-b86b-beb7f4cb392c | Address Redacted | | | | |
| 904c63f6-04de-486e-a837-69709d334c3c | Address Redacted | | | | |
| 904c701f-d68b-4aa7-a8aa-ef4a7498aaaa | Address Redacted | | | | |
| 904c9e45-79f5-4500-b6f2-1de42ae8c20c | Address Redacted | | | | |
| 904ca2e4-4b68-4a74-a63d-6489ba0e2547 | Address Redacted | | | | |
| 904cb434-6f7d-433f-a2d5-654f67acd3ee | Address Redacted | | | | |
| 904cd4e8-bb43-4211-b980-5c29ad7da1e2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 904ce243-818b-4183-a702-0a0dc0018f82 | Address Redacted | | | | |
| 904ce273-c1e0-4cf6-b1b5-9276285eca99 | Address Redacted | | | | |
| 904ce92e-dab4-4f17-9510-21f05f404533 | Address Redacted | | | | |
| 904cf247-a237-4dde-9850-16fcda5544dc | Address Redacted | | | | |
| 904d28b9-b7be-404a-bac5-3c375067ae2c | Address Redacted | | | | |
| 904d2a6d-3b6f-4287-9fa5-c78c4c4f0f0e | Address Redacted | | | | |
| 904d2b2d-dc0f-452b-98b9-883b3d8b1338 | Address Redacted | | | | |
| 904d2f41-9a57-41a6-b6bc-3f838401dda1 | Address Redacted | | | | |
| 904d53fc-8040-4669-a8ff-8690293ece0! | Address Redacted | | | | |
| 904d93b8-fa9f-4716-9ead-d071f27c75ab | Address Redacted | | | | |
| 904da01b-eeb7-4911-8177-46a1ca7ce283 | Address Redacted | | | | |
| 904dbad7-6970-4b08-ba81-720faca832cc | Address Redacted | | | | |
| 904dc5dc-00fc-4645-95fa-b54248b5a38! | Address Redacted | | | | |
| 904dfb5b-af12-4df3-8687-bd98a469fdd9 | Address Redacted | | | | |
| 904e07d6-3b4a-4d11-a9ac-cb0efd0ca55d | Address Redacted | | | | |
| 904e11e1-52f2-4fc7-9b01-55a78b809094 | Address Redacted | | | | |
| 904e2f23-90d9-450f-8767-cb36b46b2fdd | Address Redacted | | | | |
| 904e4858-bbe0-41df-867c-290b90a80df6 | Address Redacted | | | | |
| 904e63d2-6c15-4bfc-9953-9c7fc6030e05 | Address Redacted | | | | |
| 904e6d4b-ce40-4391-b0ed-36d2cba5c451 | Address Redacted | | | | |
| 904e8f01-5868-40f3-956a-d76dee64ae0f | Address Redacted | | | | |
| 904ea32a-aefd-40fa-beb8-9a9da108aa8c | Address Redacted | | | | |
| 904eabd4-f3f1-4ad2-84ae-a75bc1edd014 | Address Redacted | | | | |
| 904eda32-04af-4953-bee1-18fcdd95952b | Address Redacted | | | | |
| 904f1347-6274-43d6-aa52-ee8097b8e9fa | Address Redacted | | | | |
| 904f2853-fa4a-417e-a55e-040f94ad4c19 | Address Redacted | | | | |
| 904ff145-b718-4ac5-abd1-a1c8c3e5e554 | Address Redacted | | | | |
| 904ff4a3-8d52-47cb-84c2-61c39979544a | Address Redacted | | | | |
| 904ff659-d0f0-4ef7-81ea-4eac5068055C | Address Redacted | | | | |
| 905002fb-e62e-4bf7-a8b1-c71b4c172d7d | Address Redacted | | | | |
| 90500401-f1ca-4e38-b3d7-f1891443eb13 | Address Redacted | | | | |
| 90503444-31a6-4dd6-974d-6e493d829bb9 | Address Redacted | | | | |
| 9050597e-a173-48b3-9edb-481d25c4eef4 | Address Redacted | | | | |
| 90507ced-b3f1-481f-9ec1-e00bca1db631 | Address Redacted | | | | |
| 9050b926-34bb-4603-b252-5c1263dfb90b | Address Redacted | | | | |
| 9050b933-b067-4f51-b65c-6e20d2f0855! | Address Redacted | | | | |
| 9050c579-5ef5-4b33-a75b-d09c63aeef0C | Address Redacted | | | | |
| 9050ef6a-9b09-482a-bb9c-b1b4eb0bf927 | Address Redacted | | | | |
| 9050f1ac-f490-4dfc-83ee-3c2fe0b5a1c3 | Address Redacted | | | | |
| 905102b7-60ec-4d70-b1fa-26222787be8e | Address Redacted | | | | |
| 90512ef1-68dd-4f2e-a1d6-6b6f1a2767c8 | Address Redacted | | | | |
| 90514951-b3a9-4036-8e9f-c00f42e7cb6C | Address Redacted | | | | |
| 9051934a-a5c9-4066-ab6c-6c5adae1063b | Address Redacted | | | | |
| 9051d4b4-f568-4d87-af72-66ded588fe05 | Address Redacted | | | | |
| 9051e478-6495-4da3-9f01-d83f6adceffb | Address Redacted | | | | |
| 9051f957-be40-49af-85d9-3244d0f1a103 | Address Redacted | | | | |
| 90523287-0b0c-4426-a6c6-3517fca84d28 | Address Redacted | | | | |
| 9052335e-1db4-4379-bab1-ce17ba30e85d | Address Redacted | | | | |
| 9052342c-f259-47bf-89bf-69c654d68d6a | Address Redacted | | | | |
| 90525193-a1bc-4acd-baf9-a63bfc571e0c | Address Redacted | | | | |
| 90527449-cebd-497e-8657-701c9f385fa! | Address Redacted | | | | |
| 90528fc5-8731-494e-bb45-e494e4a7e221 | Address Redacted | | | | |
| 9052abcf-5fab-47c6-8912-896f9ac1447f | Address Redacted | | | | |
| 9052ba94-5b0f-4e9f-b416-1877a9cd998! | Address Redacted | | | | |
| 9052bc1e-1961-4e77-a629-67b9ab96bc43 | Address Redacted | | | | |
| 9052d257-6850-4330-9639-70d5140e61cb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9052d30b-bdf6-4456-abb4-15ebb47a24dc | Address Redacted | | | | |
| 9052e640-53b1-4c02-811d-5dc3ea61eda7 | Address Redacted | | | | |
| 9052eaa8-4dce-4159-8fce-2247ede58f0e | Address Redacted | | | | |
| 9052fa22-3e40-46c1-b39f-aaa55cc5bc62 | Address Redacted | | | | |
| 9053007f-f88c-48ae-bbd5-a27f7e7cd0c1 | Address Redacted | | | | |
| 90533f3f-9e62-474d-886a-250331cac7c9 | Address Redacted | | | | |
| 90534414-3958-44d6-bd22-e1a6105a7a16 | Address Redacted | | | | |
| 905394e3-f24b-4209-aad7-38e7cff9242d | Address Redacted | | | | |
| 9053b350-1547-4258-989e-8f229e3cb2ac | Address Redacted | | | | |
| 9053d1d9-a0ab-4747-a98c-2dc16c6ed95b | Address Redacted | | | | |
| 9053d2d6-edc4-4393-be8a-20f108ee8c43 | Address Redacted | | | | |
| 9054131b-7baa-496d-a80f-a188c3e60444 | Address Redacted | | | | |
| 9054360a-cb42-4b00-9265-749f089f3348 | Address Redacted | | | | |
| 905444f8-9936-44b7-bd7c-9c39d06c90ed | Address Redacted | | | | |
| 905452f9-2fbe-4ee3-b185-d0358b49da0f | Address Redacted | | | | |
| 9054733d-7f5a-4e05-afbc-44435286645e | Address Redacted | | | | |
| 90547844-c477-4da0-bcba-846525420551 | Address Redacted | | | | |
| 905486e8-8c11-4a65-b683-eb84341f0f26 | Address Redacted | | | | |
| 9054d33a-337f-4cd4-a1a0-273b79463969 | Address Redacted | | | | |
| 9054f7e7-adb3-4904-93eb-67feb20574da | Address Redacted | | | | |
| 9054fd5d-e753-4bb3-a9d3-35543ad2c2c1 | Address Redacted | | | | |
| 905543b3-6f9e-436b-ac5a-57e9e1b25a53 | Address Redacted | | | | |
| 9055a852-b437-4fc7-b9e7-80783c363a4b | Address Redacted | | | | |
| 9055b070-c76b-4ca6-a320-fd0e43ad433l | Address Redacted | | | | |
| 9055c0d2-99c7-4d2f-bae1-3b272a4939cb | Address Redacted | | | | |
| 9055c557-088c-4a3c-aa9c-4bde1294257b | Address Redacted | | | | |
| 9055ea23-841e-4d1a-a835-985016624759 | Address Redacted | | | | |
| 9055f340-ad4a-4145-ae70-c85b4f75326e | Address Redacted | | | | |
| 9055fbd7-4252-4a1d-9d2b-220942a1fb75 | Address Redacted | | | | |
| 9055fd8e-0b51-4b83-b7f9-efcf66a1cf95 | Address Redacted | | | | |
| 90565873-fc72-42d3-b139-5f50b63a9646 | Address Redacted | | | | |
| 905671f3-41b3-4413-9947-4820725c0bb5 | Address Redacted | | | | |
| 9056ab3c-e7a5-4806-8f32-fd981e7ec5c3 | Address Redacted | | | | |
| 9056c4b3-06db-4b2c-ae7c-8b42e09cc235 | Address Redacted | | | | |
| 9056d196-b54a-4416-916a-4a600e4f6c5b | Address Redacted | | | | |
| 9056d740-d5db-45ea-a418-570604204059 | Address Redacted | | | | |
| 9056e393-eedb-4d4e-b6b2-085ccb38a262 | Address Redacted | | | | |
| 90571991-cf80-41a5-857a-a508aa7290bl | Address Redacted | | | | |
| 90571f48-9562-42db-865d-c8f3d6e0122a | Address Redacted | | | | |
| 90578e5f-9d7d-4d3f-b223-e9e794b6c614 | Address Redacted | | | | |
| 90579ba8-0115-496f-8d1d-88c1296da614 | Address Redacted | | | | |
| 9057a3c0-f927-43a3-9412-b2d913e713b1 | Address Redacted | | | | |
| 9057a757-c4df-47d2-aeee-09c027c0dd22 | Address Redacted | | | | |
| 9057d8ee-6d23-4cb8-9753-bd7fe6d98197 | Address Redacted | | | | |
| 9057e3d9-dacd-493e-a2df-9e78b2ac9ae8 | Address Redacted | | | | |
| 9057f2f1-c55b-40ac-a21b-1cc248d38a94 | Address Redacted | | | | |
| 90586c9a-fc73-4ace-ad3b-7dae0bfec80d | Address Redacted | | | | |
| 90586f7d-92b7-40b1-85ce-736fc6dc9df4 | Address Redacted | | | | |
| 9058eea0-7adb-449a-bd91-9926f1a6c1a3 | Address Redacted | | | | |
| 9058efd0-5e7e-4a2c-b5b0-157cb77947ab | Address Redacted | | | | |
| 9058f535-320c-4d6e-8fd2-544b3bd7e2ff | Address Redacted | | | | |
| 90592e8a-11ce-41b8-86d6-716db2de3a52 | Address Redacted | | | | |
| 90596ac9-2d33-4d48-9891-25ef98a9ce9a | Address Redacted | | | | |
| 90596f30-3b42-43d7-8d73-d716c7138811 | Address Redacted | | | | |
| 90598ccf-2b2d-4b7f-9111-0d631a96f4fc | Address Redacted | | | | |
| 905996bf-e83c-44cd-a2b1-16883c9fa136 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9059bdcd-f6a2-48c7-a022-ac63dfa11737 | Address Redacted | | | | |
| 905a153e-25dc-4832-bc4a-2d03d285e739 | Address Redacted | | | | |
| 905a1dd8-4d20-4d5f-b440-99391b1b44c1 | Address Redacted | | | | |
| 905a2be9-4104-4c9a-b10f-3992d981e9ft | Address Redacted | | | | |
| 905a3ba9-dddc-412f-89c3-e08e3d704a15 | Address Redacted | | | | |
| 905a5639-51f2-492e-b49b-487bdad90059 | Address Redacted | | | | |
| 905a6166-af4b-42db-887b-d4e80f374d8c | Address Redacted | | | | |
| 905a62e8-e4d4-46e3-98e9-d32070dcc0ba | Address Redacted | | | | |
| 905a8f8c-0ef8-44ac-a722-b84225bb5eb7 | Address Redacted | | | | |
| 905abd03-6c50-4967-8978-24bce16962bc | Address Redacted | | | | |
| 905ac656-77f3-45ef-ad33-32db3581348C | Address Redacted | | | | |
| 905ad082-f2bd-4453-a0d3-a411f935e393 | Address Redacted | | | | |
| 905b3f88-8f9b-437b-9671-be7dbd27c024 | Address Redacted | | | | |
| 905b5a52-f2c6-4446-88a3-0be9142ed3d1 | Address Redacted | | | | |
| 905b62d7-ad62-4c85-8d44-529c8d2a0acb | Address Redacted | | | | |
| 905ba2a8-1a50-478b-9df3-1bea59e61de6 | Address Redacted | | | | |
| 905ba36a-217d-46c5-a044-ab5c29b6282b | Address Redacted | | | | |
| 905bb037-7b3a-4bd5-8f1b-57ba7a7cf9b9 | Address Redacted | | | | |
| 905bd4d4-2ab0-4a5b-8101-f692abde1eb2 | Address Redacted | | | | |
| 905bf151-0a55-41b9-9b5b-5e5b2b3a7337 | Address Redacted | | | | |
| 905c3b85-9764-4c08-a3da-a8f4a51556ea | Address Redacted | | | | |
| 905c5b9f-b8e0-4ff2-858f-17a685a360dC | Address Redacted | | | | |
| 905ca554-3baf-44d0-8ed1-34aa60e809ea | Address Redacted | | | | |
| 905cbe70-ee9b-438f-b665-b78bb0dddf6c | Address Redacted | | | | |
| 905cd00a-e413-4a2e-9292-2b8605a63514 | Address Redacted | | | | |
| 905cd75b-57bd-42ce-ab67-f7c78fb26459 | Address Redacted | | | | |
| 905ce440-70f9-4c88-825c-d0b3fecbfff6 | Address Redacted | | | | |
| 905cf66f-f9c1-4b86-b7b8-28bd9d35dc8d | Address Redacted | | | | |
| 905d02f0-14f7-4693-b1ef-53d517f46d58 | Address Redacted | | | | |
| 905d051c-83b0-48de-813e-698b617bb541 | Address Redacted | | | | |
| 905d1b09-a216-40a9-b9f6-26772834194b | Address Redacted | | | | |
| 905d31a1-2f90-46a3-8201-417663f7f3a1 | Address Redacted | | | | |
| 905d94c5-929b-4d96-b338-0f0a3123e324 | Address Redacted | | | | |
| 905da339-68db-4a3d-8cfd-87c9e487db99 | Address Redacted | | | | |
| 905dc033-9eee-403c-8a4f-4b9e5a27513c | Address Redacted | | | | |
| 905dc83a-9297-4cb3-9115-8ea2f80ab96E | Address Redacted | | | | |
| 905e06ac-0d4c-4367-b679-d8206f4ea0dC | Address Redacted | | | | |
| 905e3a4e-1b4b-4906-90f3-3d035fe9326c | Address Redacted | | | | |
| 905e723c-3309-4ca8-bc57-8119135a7c29 | Address Redacted | | | | |
| 905e9bfb-d276-494f-a59a-37fed21c7a5b | Address Redacted | | | | |
| 905edbb4-aa47-4e88-a735-75ccbb3411c0 | Address Redacted | | | | |
| 905eedb4-bb38-4e99-850e-af7564a3cdd6 | Address Redacted | | | | |
| 905f0249-a104-445e-92ff-8eb2760f4fbC | Address Redacted | | | | |
| 905f1caf-eff7-4e50-b3b0-4dfe46ab73b0 | Address Redacted | | | | |
| 905f27dc-570a-416c-9e3e-028c99bedc7a | Address Redacted | | | | |
| 905f57ad-caeb-4b16-9f4f-dae8697b1c91 | Address Redacted | | | | |
| 905f6428-05d1-4492-9316-022acb967584 | Address Redacted | | | | |
| 905fc4f3-5093-401a-84df-f98a60301f8c | Address Redacted | | | | |
| 905fd9d7-d1d6-4cec-bb54-3cbdf7d35773 | Address Redacted | | | | |
| 905fe80b-b9c3-4c98-ac00-d3c844328bbd | Address Redacted | | | | |
| 905fec20-8ed7-4b26-a48f-023eef6eb860 | Address Redacted | | | | |
| 90600a9e-b540-457b-a421-58a551e89c3c | Address Redacted | | | | |
| 906021a8-6d3f-4181-ace6-e49cf3ad86bC | Address Redacted | | | | |
| 906047d3-9bf2-42aa-9273-d9e13a444b21 | Address Redacted | | | | |
| 906068a4-4ec0-4713-88cf-d4354b1cb161 | Address Redacted | | | | |
| 90606fc9-744a-4e6e-81c9-94a8bb2a71a2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 90607670-378c-4e56-bdd5-a1a5863c8b5e | Address Redacted | | | | |
| 90607be6-985d-4412-8b3b-fd53810034fb | Address Redacted | | | | |
| 90609cb6-6663-464e-b284-3e6f0652997f | Address Redacted | | | | |
| 90609f58-4c99-4091-8ade-54f7845aa451 | Address Redacted | | | | |
| 9060b401-5f42-498a-87a6-8c0e3e3fc134 | Address Redacted | | | | |
| 9060fc2e-a6a5-4394-b63b-7362e78901ce | Address Redacted | | | | |
| 90610d4e-dbf9-4401-b1f2-623b5d3dade3 | Address Redacted | | | | |
| 906113eb-2c0b-407c-9759-bcd8f019f2f6 | Address Redacted | | | | |
| 90613a2f-ec85-4d97-9cc2-1420fc89ab5e | Address Redacted | | | | |
| 90615464-542d-498c-908e-765ac13c64ff | Address Redacted | | | | |
| 90618092-96e7-48f2-b832-c04e57f80f77 | Address Redacted | | | | |
| 9061bbad-73ad-4911-bf63-45b5b8878ef7 | Address Redacted | | | | |
| 9061bfa9-3126-4ee2-b58d-8c0736f56b7f | Address Redacted | | | | |
| 9061ca6e-a046-4b5d-84e1-cb17c11eb188 | Address Redacted | | | | |
| 9061ecec-14b2-4283-91ba-bfdbce5c6fc1 | Address Redacted | | | | |
| 9061f789-4479-4317-9208-a8892b0bc22b | Address Redacted | | | | |
| 9061fca1-2825-4a52-b377-883c0312607f | Address Redacted | | | | |
| 906206ae-cd1f-45cd-86eb-22a2b3b9d728 | Address Redacted | | | | |
| 90620929-2dd9-46b4-9f28-194fa604adb1 | Address Redacted | | | | |
| 90621f43-0c2a-40f8-bae5-4a16a4335e09 | Address Redacted | | | | |
| 90624a4e-9d9a-4890-b435-932ac2e3f577 | Address Redacted | | | | |
| 90625081-4e8d-4e08-a035-b6217ba88a85 | Address Redacted | | | | |
| 90625445-1221-4e35-9af3-c2b70823e921 | Address Redacted | | | | |
| 90625f85-32c5-4b9a-b4f4-ecd51fa6aaea | Address Redacted | | | | |
| 9062849f-21f1-49f0-9954-3618fcb871fc | Address Redacted | | | | |
| 9062b17c-7386-4a83-87b8-d8e391547359 | Address Redacted | | | | |
| 9062bf30-3da2-4232-a772-de83611609a3 | Address Redacted | | | | |
| 9062c97a-cf22-4e16-8bf7-929ffc950a13 | Address Redacted | | | | |
| 9062e338-c9fb-4e11-bc84-35c9e433e9d9 | Address Redacted | | | | |
| 9062e8a5-6337-4a03-a3a1-914da25fca31 | Address Redacted | | | | |
| 906301ab-b264-4a37-a664-96be6d57a162 | Address Redacted | | | | |
| 906332db-0af2-4bdb-96e9-8583cdd0d7a7 | Address Redacted | | | | |
| 90634330-635b-4b09-a361-b24865c64156 | Address Redacted | | | | |
| 9063848a-879e-4c8b-b5cf-4895c2eecc09 | Address Redacted | | | | |
| 9063c555-8ea5-4703-821e-e6d0dcd7b0f2 | Address Redacted | | | | |
| 9063c799-a018-4c5f-a121-2940fd43f2c0 | Address Redacted | | | | |
| 9063d694-7321-4a04-a634-2254212e78da | Address Redacted | | | | |
| 9063deba-ac2b-41d1-aabf-f0f996b4e6ed | Address Redacted | | | | |
| 9063e33d-461f-4316-b1ae-b37b23d1ddda | Address Redacted | | | | |
| 9063fb92-33f9-4dc6-961a-1db1457897a6 | Address Redacted | | | | |
| 9063feab-9423-4654-993d-d75fb41c2ace | Address Redacted | | | | |
| 90641825-70d3-4dae-82af-fa6c01c64dfd | Address Redacted | | | | |
| 90646de8-b8e5-4052-bbed-c54d9451d7ea | Address Redacted | | | | |
| 90649815-a99a-4a3f-92fd-3e09bce26f93 | Address Redacted | | | | |
| 90649a14-a09d-4d38-bc0d-05a5bffd1d59 | Address Redacted | | | | |
| 90652110-392e-4b88-b54a-a4b274670fd2 | Address Redacted | | | | |
| 90654c5f-b638-403b-8f3e-bcfa00a0a3c4 | Address Redacted | | | | |
| 90655350-acce-4dd1-bd67-569b81fb51d7 | Address Redacted | | | | |
| 90657ed4-d675-402b-bf6e-65c3ce85543d | Address Redacted | | | | |
| 9065a9c5-2874-413f-8496-66f09c46d6e7 | Address Redacted | | | | |
| 90660b33-8c65-497e-b24c-d786013b8cb5 | Address Redacted | | | | |
| 90660c5a-c5f4-49ae-a63c-b67089a73de9 | Address Redacted | | | | |
| 906611ed-c629-4d95-9c5c-11f1bfbacb00 | Address Redacted | | | | |
| 906626e6-5384-49ab-b5b0-35fe33a2d27a | Address Redacted | | | | |
| 9066395c-fe31-479f-a9c8-21004dcda673 | Address Redacted | | | | |
| 90667cf2-b59a-4a59-855a-d69b729c41bf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 90669a8b-8fee-451d-9b63-9878a1190d9f | Address Redacted | | | | |
| 9066a605-f4d2-4017-98d2-c3a22184d81C | Address Redacted | | | | |
| 9066cf73-d1a2-470b-b4d5-719940b51dd1 | Address Redacted | | | | |
| 9066fc84-d038-4328-8b08-12fde2fd69fl | Address Redacted | | | | |
| 90670f75-8204-4b7e-8c55-3a167d0aca78 | Address Redacted | | | | |
| 90675064-ad26-4361-8e39-db977617f901 | Address Redacted | | | | |
| 90675c0d-45f2-4a2d-a9e2-04751b4a11bf | Address Redacted | | | | |
| 90676515-d8bf-4739-92b6-829405a5e41c | Address Redacted | | | | |
| 90676abb-6d1f-4ee4-9493-3c51267eecbc | Address Redacted | | | | |
| 9067d766-11fa-4690-ba2e-8ca536fc36e6 | Address Redacted | | | | |
| 9067eb73-5420-4fa4-89fa-0d143ea8b958 | Address Redacted | | | | |
| 9067ed9b-d109-4dcb-8f8c-4e91d5b0c5f6 | Address Redacted | | | | |
| 9068255d-c3c0-4e1d-9c7b-e025388c55be | Address Redacted | | | | |
| 90684c56-e61f-4507-a352-4e5b69015ffb | Address Redacted | | | | |
| 906895fb-ce2b-4cc3-b747-8da8db52359a | Address Redacted | | | | |
| 9068b5f0-f817-4243-95aa-9858212a47c5 | Address Redacted | | | | |
| 9068c3dc-2cbe-4e42-a0f7-d624c4c393ad | Address Redacted | | | | |
| 9068d531-d354-48ab-9326-61a9bf337cac | Address Redacted | | | | |
| 9068d643-f801-43ba-938e-37bd0cf3ab05 | Address Redacted | | | | |
| 9068d78f-f6ce-422d-b07c-3bfcbbc77cc6 | Address Redacted | | | | |
| 9068e7ef-546c-4707-8fb0-0773b841d4d2 | Address Redacted | | | | |
| 9068e9d2-caf7-4fc1-9aa1-a88d085c7f5e | Address Redacted | | | | |
| 9068f96d-3aa7-4cde-8b20-d1a6ff2396a3 | Address Redacted | | | | |
| 90690ed6-5d75-4ff3-b3f1-6396b0a8dbaf | Address Redacted | | | | |
| 90693d59-75f0-4063-99fa-d26a983d078b | Address Redacted | | | | |
| 9069473d-19f7-42ef-8669-ad25e8644eb7 | Address Redacted | | | | |
| 9069502c-8f7d-443f-94e4-ec73bf48929C | Address Redacted | | | | |
| 90697ba6-2ed5-46dd-8c8a-b13c46f7fe75 | Address Redacted | | | | |
| 90698b73-e295-46ca-a97b-03790d05c657 | Address Redacted | | | | |
| 9069e2ed-992b-4752-a24f-3ea9337adba8 | Address Redacted | | | | |
| 906a1b76-ec30-451e-8100-22d35463c99C | Address Redacted | | | | |
| 906a1c46-68ee-4d35-9759-5665750c5a57 | Address Redacted | | | | |
| 906a24e6-8b93-48d4-8e2f-8f37bbe18f9€ | Address Redacted | | | | |
| 906a2570-ff4f-4a59-a2ed-176ac24b66ee | Address Redacted | | | | |
| 906a32cc-f60f-4d17-b8b6-f3940504963! | Address Redacted | | | | |
| 906a7794-0c03-4527-bc6b-0ea56c9e18d8 | Address Redacted | | | | |
| 906a8661-4916-4838-b8a5-4fa67c3a5137 | Address Redacted | | | | |
| 906a8826-b50f-4164-a63d-70fe9c538d44 | Address Redacted | | | | |
| 906a9520-1ca5-411f-97c8-0d404f95b5de | Address Redacted | | | | |
| 906a9674-b683-45ac-9875-1ffe586685da | Address Redacted | | | | |
| 906ab426-72ed-493b-9f04-5ce7ed189d36 | Address Redacted | | | | |
| 906abf9d-19c0-494b-ae53-c3fc992f2153 | Address Redacted | | | | |
| 906ad125-b0bc-4e51-bbca-e248d30241d9 | Address Redacted | | | | |
| 906af685-c74d-4a81-9d58-d75f72ac4bb7 | Address Redacted | | | | |
| 906afdb8-7592-46c6-b472-2a7d8205fbcd | Address Redacted | | | | |
| 906b0910-098d-49e6-b937-17ca31923d46 | Address Redacted | | | | |
| 906b1e90-f2da-4799-8ea6-3003cfefdb01 | Address Redacted | | | | |
| 906b2e0e-a327-4360-b8f3-43e4a16a162a | Address Redacted | | | | |
| 906b4887-7ff4-4cec-bf47-c6933806a8ff | Address Redacted | | | | |
| 906b4b1b-e924-44e4-bb36-2fc61a5b7d18 | Address Redacted | | | | |
| 906b5692-e50d-43ff-8110-6351ef0ae56! | Address Redacted | | | | |
| 906b9cc4-9311-4295-85bc-55deaf6de1ac | Address Redacted | | | | |
| 906ba61a-6613-4811-adce-dfc073d170ac | Address Redacted | Page 5741 of 10184 | | | |
| 906be329-f94a-4e01-8ba8-408af0a6db5e | Address Redacted | | | | |
| 906c13b5-a6f9-4c37-826a-682c0810f8f5 | Address Redacted | | | | |
| 906c161a-4581-497f-a0c1-955653a10d79 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 906c2ee3-6dbe-4f5c-8c7d-a7b5b1b94f3b | Address Redacted | | | | |
| 906c35cf-4869-4d24-92d8-51598eb34463 | Address Redacted | | | | |
| 906c5e2f-d089-4a62-a512-7e4dbdb3b2ae | Address Redacted | | | | |
| 906c5e7e-4a31-4045-8a0a-db21d0b5ed29 | Address Redacted | | | | |
| 906c7862-e6cd-4128-aaa1-666c958d251e | Address Redacted | | | | |
| 906ca073-572c-4c93-8f46-a64f2957fb6e | Address Redacted | | | | |
| 906ca524-59ea-40ec-b16f-9bd53bb93131 | Address Redacted | | | | |
| 906cab97-39f0-4aff-874a-5457f478a985 | Address Redacted | | | | |
| 906cd71e-9cdb-4381-b5ff-eec8ca397c4d | Address Redacted | | | | |
| 906cfa0a-1e36-4578-bddd-3cb67e8a5a34 | Address Redacted | | | | |
| 906d0dec-12b9-4477-948d-017f197bcaf1 | Address Redacted | | | | |
| 906d2836-373e-4e65-a4ab-02bd29aeb41a | Address Redacted | | | | |
| 906d2900-1b5a-464b-9aac-f92b0d7698f0 | Address Redacted | | | | |
| 906d349f-f5c8-4743-9ff2-66ad5b455ee1 | Address Redacted | | | | |
| 906d5855-f357-4c31-9509-176e1a825e95 | Address Redacted | | | | |
| 906d5d7a-b8eb-44b2-8224-3507bf6bf34c | Address Redacted | | | | |
| 906d674a-cdff-41ed-a5ef-3732b5d78291 | Address Redacted | | | | |
| 906d71e1-ef2a-4569-baa1-6f158042c2f1 | Address Redacted | | | | |
| 906d761a-1824-476d-ab85-9ca26fe6a596 | Address Redacted | | | | |
| 906d8472-5fa1-471e-875e-d8de98c58261 | Address Redacted | | | | |
| 906d87df-8f68-4f5f-8e9d-1b81fb8ef679 | Address Redacted | | | | |
| 906d9452-2c27-4aed-aaae-1d8ee3c58547 | Address Redacted | | | | |
| 906d9b14-55e8-4132-98a7-51f87c5fac32 | Address Redacted | | | | |
| 906dc28c-7a4c-4c7f-b7b7-9d2aa8227703 | Address Redacted | | | | |
| 906dcf66-ed92-4bc6-9185-68fb3fc825ac | Address Redacted | | | | |
| 906e178b-3bff-480b-bd07-d30d09e87f06 | Address Redacted | | | | |
| 906e3dbd-d3c9-4d4a-841e-46bcabd476d9 | Address Redacted | | | | |
| 906e4548-8f29-442c-a895-e4af3d57b332 | Address Redacted | | | | |
| 906e65f6-139f-4f5a-a558-5032dc8c4ef5 | Address Redacted | | | | |
| 906eb439-46c4-4d8e-b933-23bf22d82391 | Address Redacted | | | | |
| 906eccc6-9c30-4681-9212-8594a34ebf12 | Address Redacted | | | | |
| 906ed083-175a-4c1e-b602-6d9860fd6476 | Address Redacted | | | | |
| 906ed4e2-46c8-4788-9935-06e16bdf1dc7 | Address Redacted | | | | |
| 906ef629-c7b0-4e9a-9445-7f8f4f47ddd5 | Address Redacted | | | | |
| 906efafc-d057-4650-97ce-5561e0804fda | Address Redacted | | | | |
| 906f024f-391a-4023-b5e5-d917b1dec5a9 | Address Redacted | | | | |
| 906f14b9-388a-4f8e-b50b-1b7aaad6e25f | Address Redacted | | | | |
| 906f4277-e606-4219-be6b-144914347fd6 | Address Redacted | | | | |
| 906f7933-01c7-4d93-95f0-bf979de90202 | Address Redacted | | | | |
| 906f8e64-8562-4c81-aab6-89e7f29f9b7c | Address Redacted | | | | |
| 906fb65f-77a9-496a-9e5e-eb6910e0cb95 | Address Redacted | | | | |
| 906fc839-870a-4f3c-988f-2fb1ccd843c1 | Address Redacted | | | | |
| 906fd168-5a8d-4640-b660-1854e2b5757d | Address Redacted | | | | |
| 906fdf40-95e6-4301-8d14-aad2976d3ba8 | Address Redacted | | | | |
| 907007d0-9ae6-4b2f-b6c0-d983d785f296 | Address Redacted | | | | |
| 90701480-6939-4840-975a-9b6dc605eea6 | Address Redacted | | | | |
| 907032a2-ee9c-478f-919a-769554de612b | Address Redacted | | | | |
| 9070610d-8878-405d-8feb-b996a262c72e | Address Redacted | | | | |
| 907064a1-78e4-40ff-9e3c-23c217364725 | Address Redacted | | | | |
| 907086d8-5c5d-4a3f-af34-66ed5494812e | Address Redacted | | | | |
| 9070b73e-e403-4407-b03c-6ff7634d8840 | Address Redacted | | | | |
| 9070cd67-1ad3-4561-9d60-b83a9d977f3d | Address Redacted | | | | |
| 9070eaf2-419a-44df-895e-1978b1647a45 | Address Redacted | | | | |
| 90716ca7-b959-415b-9a30-276ec2df4512 | Address Redacted | | | | |
| 907178c4-2770-40c0-a1e0-1dd0f21d21e3 | Address Redacted | | | | |
| 90718efc-e88a-4833-a98c-0c2910011805 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 90719d5f-1ba7-48be-afac-9f780468581a | Address Redacted | | | | |
| 9071f1ca-6248-4db5-8710-c1f466197013 | Address Redacted | | | | |
| 9071f58c-76bf-48c0-86ea-dbb4b31dd014 | Address Redacted | | | | |
| 90720564-eedb-4257-9b06-8b293a1d6bab | Address Redacted | | | | |
| 9072a2fe-b2c6-46ec-8d08-1e3707ab8923 | Address Redacted | | | | |
| 9072d0ab-4199-4045-b0b4-2455419f4aac | Address Redacted | | | | |
| 9072e512-b9eb-4eb8-a249-21f400fa93bc | Address Redacted | | | | |
| 9072e986-96ad-4dbd-b87b-0127801d1ebb | Address Redacted | | | | |
| 9072f40a-fb73-4654-84e0-9178df0c5747 | Address Redacted | | | | |
| 90732812-1bcc-4de2-afc1-2431203b376e | Address Redacted | | | | |
| 9073f927-6be3-496c-bd44-6254419b3039 | Address Redacted | | | | |
| 90745b09-461f-4cc8-9026-ccac6fd959d2 | Address Redacted | | | | |
| 90746026-80a4-4bba-8a6e-06f2945bb474 | Address Redacted | | | | |
| 907473d8-1646-4725-8f46-5cdff1c9595 | Address Redacted | | | | |
| 90747baf-6631-4318-bb8c-37e9d27b3ed1 | Address Redacted | | | | |
| 90749299-a06d-4d0b-ac53-452c946c66ae | Address Redacted | | | | |
| 90749f39-5855-456e-a69f-7f7829e10e1a | Address Redacted | | | | |
| 9074a009-d6b7-4fc7-9bd8-3a65a63789e8 | Address Redacted | | | | |
| 9074a75d-4f57-4c65-8495-12819bfc95fc | Address Redacted | | | | |
| 9074b1a8-fd6b-41b7-8ec2-2f6f7b0c2bf2 | Address Redacted | | | | |
| 9074b4de-b428-4d37-9103-11024e858416 | Address Redacted | | | | |
| 9074d6f4-82ab-4899-8b7b-9c2244254b7f | Address Redacted | | | | |
| 9074e7eb-4041-4352-ae34-660c3591953c | Address Redacted | | | | |
| 9074f532-105e-4520-8fcf-44df15bf30f6 | Address Redacted | | | | |
| 9075094a-2f73-4ca0-96ed-9cb6c9863dff | Address Redacted | | | | |
| 90750cd9-b6cb-45b0-af7c-89e755d450b0 | Address Redacted | | | | |
| 90730fa-c23d-48d2-9404-4a6cec45886f | Address Redacted | | | | |
| 90755b75-f814-4b1d-aa69-aacb3d63791e | Address Redacted | | | | |
| 90756db6-f40c-41ef-9312-9544ebf9f7fb | Address Redacted | | | | |
| 90757b05-16ee-4afb-83b5-f1d2d32af8aa | Address Redacted | | | | |
| 90758b5d-fba8-4319-b67e-044752015eba | Address Redacted | | | | |
| 90758edd-1786-427e-8ae9-764ffc105029 | Address Redacted | | | | |
| 90759810-5962-4bbd-b79a-796826bd4eef | Address Redacted | | | | |
| 9075a5ae-f7b8-4d30-a911-0485ee8c286e | Address Redacted | | | | |
| 9075ac00-ab54-4168-8294-5a0cfd72a08c | Address Redacted | | | | |
| 9075ad67-3dba-4dd0-bcff-d4a06f7e5f10 | Address Redacted | | | | |
| 9075b3af-e337-436c-b223-d42fdf172685 | Address Redacted | | | | |
| 9075dfd4-2552-44b5-8fbc-68513c40e773 | Address Redacted | | | | |
| 90761be5-314a-42bb-82bf-abfbdc240261 | Address Redacted | | | | |
| 907647b1-450b-4267-96f7-0ed622012a4f | Address Redacted | | | | |
| 90766244-3e01-4c50-bc9f-c02723451389 | Address Redacted | | | | |
| 90767311-baca-4045-90f7-3ac6acc5bc19 | Address Redacted | | | | |
| 907686d9-3539-4398-a383-d51f9b82180e | Address Redacted | | | | |
| 90768bfd-86b5-464f-882a-6338fe6d454f | Address Redacted | | | | |
| 9076e83f-f24e-4375-9839-39005f32dfc9 | Address Redacted | | | | |
| 90771a77-ebcf-44ef-8346-2aa28d8e4bee | Address Redacted | | | | |
| 907723c8-acfd-4241-8202-c164db8bd2d0 | Address Redacted | | | | |
| 90777981-4457-46f8-9a68-33bfc01314f1 | Address Redacted | | | | |
| 9077936c-1224-4583-95de-7ddf6b6428fa | Address Redacted | | | | |
| 9077a1a3-b1d4-40d4-ae4e-aafd4bed3a15 | Address Redacted | | | | |
| 9077d134-7dad-46aa-8e1f-925769935f18 | Address Redacted | | | | |
| 9077f3da-1574-4d9c-b246-1f6ca2294c45 | Address Redacted | | | | |
| 907832be-5235-4740-8a16-25cecabf68e0 | Address Redacted | Page 5743 of 10184 | | | |
| 907841e6-42be-46a9-beb8-c20e7094fafd | Address Redacted | | | | |
| 907844cf-deb1-4e83-80bc-6cc1f4691257 | Address Redacted | | | | |
| 90785759-5b11-423a-869a-5f3f88a102b6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 90787f3b-a140-41f3-9520-306a44e7c03 | Address Redacted | | | | |
| 90788ccb-8594-45ce-8ffb-2efc0855bcf2 | Address Redacted | | | | |
| 9078b51d-5a64-4ed3-90e4-a702a1e508c2 | Address Redacted | | | | |
| 9078c303-076b-4b53-a81c-e376877edc6a | Address Redacted | | | | |
| 9078f141-67c5-44cf-a080-8c4e454fe431 | Address Redacted | | | | |
| 90790358-d658-4341-b28d-463be3d90592 | Address Redacted | | | | |
| 907940ad-7b07-4fd1-bc6e-3c295d2844c4 | Address Redacted | | | | |
| 90797952-b3a2-4ce3-bdd5-e803883c3d77 | Address Redacted | | | | |
| 907989fd-df34-4c78-8090-3861d246db7a | Address Redacted | | | | |
| 90798e15-079c-48fb-886e-627b505bbbc1 | Address Redacted | | | | |
| 9079b82e-06c9-42b7-95eb-4eed35e2b8b7 | Address Redacted | | | | |
| 9079bb69-1d04-410f-be05-b4e6680b4531 | Address Redacted | | | | |
| 9079c94e-5ffa-4579-8585-1252db96a726 | Address Redacted | | | | |
| 9079d515-c5ef-4a7d-89b3-f6332c2f7b97 | Address Redacted | | | | |
| 9079eb6d-8c02-4e97-bf39-3e6f30b8e215 | Address Redacted | | | | |
| 9079eb9c-0e0c-40cc-b16f-ee82eb4af2d6 | Address Redacted | | | | |
| 9079fc5d-d53b-4da4-b07b-f7b4a347b34e | Address Redacted | | | | |
| 907a0b55-aaed-4144-8cdf-ae3ee534e383 | Address Redacted | | | | |
| 907a364e-db05-4d57-94be-163e5034e511 | Address Redacted | | | | |
| 907a37d5-306a-4db2-a1c8-0ef36d8f289e | Address Redacted | | | | |
| 907a38f5-300e-436d-a2ef-075a475e3f94 | Address Redacted | | | | |
| 907a4844-b1a1-49fc-af56-9c96f1992fd0 | Address Redacted | | | | |
| 907a9f67-f984-4bd7-aa7b-c17357f4df4e | Address Redacted | | | | |
| 907ab9a2-c2ab-46ce-a1c2-218009f47078 | Address Redacted | | | | |
| 907ac3aa-e070-4519-ab70-2f623f04b3c5 | Address Redacted | | | | |
| 907ae042-9f82-4f4c-8400-002f2558058b | Address Redacted | | | | |
| 907aec06-f59e-4de8-99ff-e623fa906c4b | Address Redacted | | | | |
| 907afca9-3a36-4d00-805d-681d8dcd1e8e | Address Redacted | | | | |
| 907b2000-1072-46d9-a22e-8e9758f1cc52 | Address Redacted | | | | |
| 907b294f-54f3-4965-afc3-05dfa118c904 | Address Redacted | | | | |
| 907b2bfe-ddc9-4b4e-9fb7-543b5965ce38 | Address Redacted | | | | |
| 907b3bb4-ca3f-4af7-90f5-93e3faaf840a | Address Redacted | | | | |
| 907b3cd3-60a2-4ba1-82d1-c83c92399e06 | Address Redacted | | | | |
| 907b4994-caac-47bd-8196-0370cd55f861 | Address Redacted | | | | |
| 907b8fbc-b996-484d-a8de-3ff7da2f1f15 | Address Redacted | | | | |
| 907bd1b1-9d5b-4405-8822-a07363939ccd | Address Redacted | | | | |
| 907c063a-e555-424c-bdd4-e98274a03035 | Address Redacted | | | | |
| 907c0d04-cca7-4503-ba19-75206086a404 | Address Redacted | | | | |
| 907c1dca-3346-478c-8147-89d92170846d | Address Redacted | | | | |
| 907c3a2d-f379-4cab-878c-26eb1f3bd499 | Address Redacted | | | | |
| 907c76db-2365-4b82-8f18-7b671bd34cda | Address Redacted | | | | |
| 907c8af0-1240-4149-ad89-9a6b91432a11 | Address Redacted | | | | |
| 907c903f-9613-4359-b070-3a46d7da6276 | Address Redacted | | | | |
| 907ca9e1-e947-4673-ac36-25fcc9833499 | Address Redacted | | | | |
| 907cca37-6bd0-458a-b8c5-0ae3c92a1fed | Address Redacted | | | | |
| 907cef71-f132-4683-a32e-23c018b7ba71 | Address Redacted | | | | |
| 907d0165-ee3e-4ae5-a466-a1e16ac3b84d | Address Redacted | | | | |
| 907d465a-fe40-480f-85a8-9701462c68d0 | Address Redacted | | | | |
| 907d6bd8-04ec-452d-bc70-ac5e5cc0c350 | Address Redacted | | | | |
| 907d6e86-6648-4729-833f-2772d37f1f62 | Address Redacted | | | | |
| 907d78dd-44ff-474b-ab3e-924baacdbfff | Address Redacted | | | | |
| 907d825c-5347-40de-98b9-4ea8818c41e4 | Address Redacted | | | | |
| 907d9a07-80ca-40f9-be83-c58863d39aba | Address Redacted | | | | |
| 907d9d6b-f89b-46a3-8452-2d92c297ade9 | Address Redacted | | | | |
| 907dd38f-3e69-4bcd-ad28-7f42cd8b09e0 | Address Redacted | | | | |
| 907dd3c0-5eec-491c-8fbf-7410cb5bcba9 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 907de2d5-cfe6-4190-a047-24a852f5d5e4 | Address Redacted | | | | |
| 907df1de-fca2-46b1-9c12-779db9bcf446 | Address Redacted | | | | |
| 907e5408-0298-4488-8a05-4d0163a3d68b | Address Redacted | | | | |
| 907f3283-8b46-4db4-890c-f5af6d65bcab | Address Redacted | | | | |
| 907f967b-7038-4074-9c58-fcb8df7f3c45 | Address Redacted | | | | |
| 907fbcbf-9af3-4519-b9f6-e811e21bbcc6 | Address Redacted | | | | |
| 90800d53-c303-41bc-9daa-1020be972734 | Address Redacted | | | | |
| 9080377f-7db8-442d-a1eb-546900d0fd9e | Address Redacted | | | | |
| 9080488b-0d6c-4147-b531-d8ac0e08d47d | Address Redacted | | | | |
| 908060e1-9b20-4312-97a6-9ff3fbaf8158 | Address Redacted | | | | |
| 90807f8e-a0b2-41a1-a061-1cd180229af3 | Address Redacted | | | | |
| 908105-7e6e-48f8-923b-e07969166ca2 | Address Redacted | | | | |
| 90809d3a-09f9-45ad-bf0e-b18555aa8be5 | Address Redacted | | | | |
| 9080cd9f-089e-4a19-9a52-a24414b5ff25 | Address Redacted | | | | |
| 9080e3c7-b8bc-40d3-a835-550788674dca | Address Redacted | | | | |
| 9080f9f7-5a06-40d2-801c-b1e67fcb7bdb | Address Redacted | | | | |
| 9081074a-c4a5-4c06-822c-998847a2826 | Address Redacted | | | | |
| 90816ff4-11d7-4ba8-ab4f-c7db2fb52e2c | Address Redacted | | | | |
| 9081760e-ccb8-4d4f-bb78-56d4902e2f23 | Address Redacted | | | | |
| 90817ff7-b4bf-4a6b-82e4-3bf50f185e9C | Address Redacted | | | | |
| 90819377-954d-46a1-bcb6-ba5c76708caa | Address Redacted | | | | |
| 9081a5e0-d759-46f5-8b7d-3132d8b6d3a8 | Address Redacted | | | | |
| 9081a8f3-a3c2-4cd7-afda-e5c5dede9434 | Address Redacted | | | | |
| 9081e0f0-963c-4c73-9da7-f6e672dd84ac | Address Redacted | | | | |
| 908208b5-00cd-409e-8846-de9901a4d4f5 | Address Redacted | | | | |
| 90824ad2-4efc-4c18-83b0-492716763a81 | Address Redacted | | | | |
| 9082a670-59af-448c-aeac-be0aaa783009 | Address Redacted | | | | |
| 9082bac5-0acf-4ed0-b070-bfcb6cfd002f | Address Redacted | | | | |
| 9082ccf2-41b3-415b-9950-308dd10f489d | Address Redacted | | | | |
| 9082d5f7-2c63-4fa5-8cae-17268f1f3904 | Address Redacted | | | | |
| 9082db3d-45f8-4d35-93bd-69648ef47c9c | Address Redacted | | | | |
| 90830531-a448-440e-8aa8-712e9301b6cl | Address Redacted | | | | |
| 908317eb-a094-4acf-899c-4b2478cfb64C | Address Redacted | | | | |
| 90832f69-9a90-4e07-a3ee-c0b1141359ff | Address Redacted | | | | |
| 90836753-ca15-4d5d-864e-0f8f6ee60f29 | Address Redacted | | | | |
| 908395c8-8e36-4e93-a3f7-7f7235b33d45 | Address Redacted | | | | |
| 90839760-2f09-408d-8b2d-0c677f977d36 | Address Redacted | | | | |
| 9083b574-5745-41a6-bd1b-99c7d624d5b4 | Address Redacted | | | | |
| 9083b893-22e3-44f5-8244-8bb931a2032b | Address Redacted | | | | |
| 9083bb56-f2eb-4073-984c-5ccbeb1e4db9 | Address Redacted | | | | |
| 9083d26c-3f84-43b8-9d2e-7db9dfd0f8bd | Address Redacted | | | | |
| 9083d402-0c42-4dbf-bf7c-ad1ef4f8a4a9 | Address Redacted | | | | |
| 9083e384-7700-47f6-85f3-cf82cea4595c | Address Redacted | | | | |
| 908419a4-b3c2-4912-8b2b-d6858dd66640 | Address Redacted | | | | |
| 90844d79-d251-408f-be6c-22f17f244a9e | Address Redacted | | | | |
| 90845a28-2f19-4456-8917-9c85a725afd5 | Address Redacted | | | | |
| 90846880-97d2-4685-957c-bf078d73b270 | Address Redacted | | | | |
| 9084b514-c338-4693-bb30-94c9417194d4 | Address Redacted | | | | |
| 9084b633-36e9-4942-9c2b-300028dd3bdb | Address Redacted | | | | |
| 9084b955-81b2-4c78-9799-c207a94a00e3 | Address Redacted | | | | |
| 9084ef91-5316-4d72-b380-41f6171e25f3 | Address Redacted | | | | |
| 9084f615-b3e2-4ca8-bd67-2682f5ef4ff4 | Address Redacted | | | | |
| 9084f719-73c9-49b7-bfb5-e29a69f72a0b | Address Redacted | Page 5745 of 10184 | | | |
| 908501ff-52c2-4c30-aefc-b4a86831970c | Address Redacted | | | | |
| 90859564-336c-401f-91d8-d9f00abe70cc | Address Redacted | | | | |
| 9085be22-5180-486c-b054-bdb89140f574 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9085ea9f-677f-42af-8dfd-b05ca0e8af0d | Address Redacted | | | | |
| 9085eee1-1fba-4ae3-8aca-ad32fe042e93 | Address Redacted | | | | |
| 90860288-16f1-477b-9857-28193cdb2b91 | Address Redacted | | | | |
| 90866afa-bfa9-4da5-adc0-7b171cb87f5a | Address Redacted | | | | |
| 90868380-3397-4570-9a65-78cf9dd9184c | Address Redacted | | | | |
| 9086c5ff-9c73-487d-8e80-8036058a1901 | Address Redacted | | | | |
| 9086c66a-8d86-4607-bb54-7a39e67d0d5c | Address Redacted | | | | |
| 9086cf05-f944-4e2b-ac11-6cf53b85f7ef | Address Redacted | | | | |
| 9086e21d-e304-4a80-a344-e85332ccbe8e | Address Redacted | | | | |
| 90872524-0b5c-4bfd-82a6-ebc1c5788b3b | Address Redacted | | | | |
| 908725ed-00e1-453e-b265-083e80a6f9fa | Address Redacted | | | | |
| 908730ba-7d44-41a2-8819-173d2b8abc80 | Address Redacted | | | | |
| 90874554-52d3-41cb-9fbf-e2880e65bfc3 | Address Redacted | | | | |
| 90874fb2-5ccb-41fb-9a48-db2920c11e45 | Address Redacted | | | | |
| 9087547b-811f-43c5-bba1-efeac6b1f186 | Address Redacted | | | | |
| 9087673e-3ebf-4a4a-aa72-f0c4cc8107cc | Address Redacted | | | | |
| 90876b95-e9fd-4b4e-a02c-58bbedb514d3 | Address Redacted | | | | |
| 90878676-0929-4ba5-a122-bee177a91690 | Address Redacted | | | | |
| 9087a598-03d0-46fe-986b-181e54d7de80 | Address Redacted | | | | |
| 9087c9fa-bef0-44e0-a2ba-5441c318c444 | Address Redacted | | | | |
| 9087cbe2-9b84-4965-919f-9b4e57f8b951 | Address Redacted | | | | |
| 9087deef-5302-48d5-9ceb-a7afb65578a7 | Address Redacted | | | | |
| 9087f055-0d59-4cc0-983e-a2fc42df5e8c | Address Redacted | | | | |
| 908806b7-f7e9-415d-9cb9-37317464ebbf | Address Redacted | | | | |
| 90881d8d-9f4d-4a38-a35b-936b9f662bfb | Address Redacted | | | | |
| 90882f14-c530-4af7-8d24-a6b7a3e2bael | Address Redacted | | | | |
| 90884c8e-c399-4281-bb85-b41d7386ce96 | Address Redacted | | | | |
| 90885fc3-f3d9-4a90-9d4e-116d1faac465 | Address Redacted | | | | |
| 90886990-7d31-4c7b-bbd1-1858cd8de4ee | Address Redacted | | | | |
| 90887677-1a7c-451e-a98f-cf37105a962e | Address Redacted | | | | |
| 908883f4-1486-4d85-b5fa-c790308c413c | Address Redacted | | | | |
| 9088a660-92fc-4810-bd7d-a233baadb824 | Address Redacted | | | | |
| 9088c24d-be50-4746-a818-1e1cc898af11 | Address Redacted | | | | |
| 9088d05b-cbc0-412a-8adf-313fb44b8a59 | Address Redacted | | | | |
| 908930e2-5ea5-4cce-8e92-11bc2b95f417 | Address Redacted | | | | |
| 9089385a-162e-40f9-920d-604abb524de6 | Address Redacted | | | | |
| 90896a07-e9ba-4351-9bdc-52d1b384529c | Address Redacted | | | | |
| 9089a51a-fc60-4a40-8b06-60455370845 | Address Redacted | | | | |
| 9089a69e-34a3-4f56-8ee8-806d3084b446 | Address Redacted | | | | |
| 9089b17d-ea6d-46d7-837c-b4fb5bee69d9 | Address Redacted | | | | |
| 9089eea3-69d1-4518-8b16-26e28f222074 | Address Redacted | | | | |
| 908a01b7-6776-4023-92a4-503a409efa3c | Address Redacted | | | | |
| 908a2965-382a-448e-a108-f08c976663ac | Address Redacted | | | | |
| 908a45e9-b769-4361-8382-6b243f23560c | Address Redacted | | | | |
| 908a49b1-e5f8-4593-85e2-3a1270c3dde2 | Address Redacted | | | | |
| 908a67f2-0143-40e3-8c4f-bee6c37fa578 | Address Redacted | | | | |
| 908a6cd3-3042-4e96-ab2e-87456e84eaa2 | Address Redacted | | | | |
| 908a8037-5734-4b2e-bad7-a4e4cbd591b6 | Address Redacted | | | | |
| 908aa923-c81c-4850-bda8-cea42afc4e5c | Address Redacted | | | | |
| 908af4b2-e60a-4d1b-bd06-38120e08e9a1 | Address Redacted | | | | |
| 908afccc-da5f-443a-b142-b054e14615bb | Address Redacted | | | | |
| 908b4825-8a2e-44b7-a295-254d4416f5ec | Address Redacted | | | | |
| 908b4f2d-0b7a-4c82-b42f-a212ef5987f4 | Address Redacted | Page 5746 of 10184 | | | |
| 908b5284-ef02-4723-a5ad-ba556166d2a4 | Address Redacted | | | | |
| 908b6628-c8d1-49f7-b6b3-20d798a952e3 | Address Redacted | | | | |
| 908b7fb5-dfbc-453a-9007-1b9992d3012b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 908b8618-37ae-4126-90be-de20e5006307 | Address Redacted | | | | |
| 908b91d2-1225-46ea-9cc4-d6a6bf2eb2a3 | Address Redacted | | | | |
| 908bad30-cbfc-4305-9174-816241c7e67c | Address Redacted | | | | |
| 908bb4af-5385-4f4c-8c08-bba06586c979 | Address Redacted | | | | |
| 908bbed3-dbde-43fb-8cd2-68c5f8117d66 | Address Redacted | | | | |
| 908bbf1a-77da-411e-b450-980f5099cccf | Address Redacted | | | | |
| 908bd91a-1d6d-426b-bb14-8eda524af590 | Address Redacted | | | | |
| 908c1fe1-00dd-4259-800a-7ca75bf5f5cb | Address Redacted | | | | |
| 908c51ce-35cc-479b-881f-a2c90678de6f | Address Redacted | | | | |
| 908c734f-5010-4531-b2ee-57bb1a2a1d25 | Address Redacted | | | | |
| 908cbdf0-2f15-45bb-99f4-f2b6dacc31f9 | Address Redacted | | | | |
| 908cbeb6-96bb-4fdd-9a9d-7be95305141e | Address Redacted | | | | |
| 908cd768-6e5a-4af9-a029-c0c17316f92b | Address Redacted | | | | |
| 908cde0c-28e9-481d-9dea-09a9efbf6f8b | Address Redacted | | | | |
| 908cfdd1-dfdf-4b49-b1d9-f5f14947b4d3 | Address Redacted | | | | |
| 908d0829-c135-4b41-bc9e-750c56673ff5 | Address Redacted | | | | |
| 908d7a3e-9e2b-4b51-aa6c-053e99b71b06 | Address Redacted | | | | |
| 908d8077-856d-4279-8a8c-f0c48f497b7C | Address Redacted | | | | |
| 908d8b8b-564d-42eb-86a2-954871cf1701 | Address Redacted | | | | |
| 908da147-eae5-442d-936c-d014908bb6f6 | Address Redacted | | | | |
| 908daaab-6571-42f7-862f-49376a205f65 | Address Redacted | | | | |
| 908db7f5-efcd-4f57-a54c-a44c16d8c400 | Address Redacted | | | | |
| 908dc223-264e-40e3-8101-0b7e8ae47687 | Address Redacted | | | | |
| 908dc775-73c7-4d2f-aca4-bbe74d31bc55 | Address Redacted | | | | |
| 908dcb5e-0995-4206-8a95-be36b4956ba0 | Address Redacted | | | | |
| 908dd0ef-25de-45bc-bb84-6a478ffee497 | Address Redacted | | | | |
| 908ddd73-4dcb-4423-8c08-c05595626909 | Address Redacted | | | | |
| 908de2d7-cbf1-4e83-b8d1-1ac5370221c0 | Address Redacted | | | | |
| 908deb4e-032d-4358-b9bf-14a729a8518b | Address Redacted | | | | |
| 908e0944-3bc9-4f4f-84e7-54a0f9a9205c | Address Redacted | | | | |
| 908e4258-fe82-4072-b349-e0c99ccd35da | Address Redacted | | | | |
| 908e72ed-6963-4dbe-9985-0149ba862a09 | Address Redacted | | | | |
| 908e7f44-c5e6-4323-86da-522dc2319eec | Address Redacted | | | | |
| 908f0ebc-5269-4866-8aaf-1c8bbf0eb7d2 | Address Redacted | | | | |
| 908f2873-cab9-46fc-b2dd-3e51c0ca32ca | Address Redacted | | | | |
| 908f2cc4-6dea-48e6-97e3-96f456265e28 | Address Redacted | | | | |
| 908f3781-7d6d-468b-89de-3e79a2ad8125 | Address Redacted | | | | |
| 908f57c5-2659-4035-8de0-edcf515b5a22 | Address Redacted | | | | |
| 908f6320-e4f3-489c-b490-8326ec106b59 | Address Redacted | | | | |
| 908faf54-3b2a-4e96-89ce-e57ce5feb91a | Address Redacted | | | | |
| 908febbc-c85d-4bc6-8201-f99b934770fd | Address Redacted | | | | |
| 9090407a-9337-48bc-9b39-c7514e0e3f81 | Address Redacted | | | | |
| 909046a8-bd29-4ad2-96f3-e4272794e7d0 | Address Redacted | | | | |
| 909071cd-6dc0-4947-8469-fd929b5f4a74 | Address Redacted | | | | |
| 90907658-06dd-4427-9546-b3f88d22ee7a | Address Redacted | | | | |
| 90907fec-c59a-4e7c-8b1a-c7303a80b0d7 | Address Redacted | | | | |
| 90908ea1-3969-44b3-a59a-65e795806eda | Address Redacted | | | | |
| 9090aa3a-fd66-4ca9-9ed8-31b494d1b0e4 | Address Redacted | | | | |
| 9090c704-f4a8-421b-8060-65c88a766d34 | Address Redacted | | | | |
| 9090d12f-1270-42eb-a514-3419f5e181a4 | Address Redacted | | | | |
| 9090d70f-6f3d-40f2-b806-d9db54a37497 | Address Redacted | | | | |
| 9090ff4e-63b8-465b-a170-c6dd75cd83f1 | Address Redacted | | | | |
| 90911502-2815-4a1d-b554-59a547aab239 | Address Redacted | | | | |
| 9091a8ee-fa64-4ae4-8719-1bf563a0ab3b | Address Redacted | | | | |
| 9091af0f-5dd2-46c6-acd1-92a3ba930a73 | Address Redacted | | | | |
| 9091d043-4781-44f4-949b-b57d24628e74 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9091e0a4-fa62-4494-9e55-f93d5985796c | Address Redacted | | | | |
| 9091ed21-235a-4c7e-b7fb-bbbe2b7b19b9 | Address Redacted | | | | |
| 9091f6e9-4395-45b8-8600-7bbb4a27e7ea | Address Redacted | | | | |
| 9092232d-aaba-42b8-8b9b-add61e246dd2 | Address Redacted | | | | |
| 90923972-9146-4762-88d3-77bc5f4d2125 | Address Redacted | | | | |
| 909256a2-795b-411f-9bb1-40d4b11254b1 | Address Redacted | | | | |
| 909264d8-700b-4c19-9a17-2ef8fae9d4df | Address Redacted | | | | |
| 90929b6a-8897-4ba0-97bb-49423e9cc02e | Address Redacted | | | | |
| 9092a6e9-a500-485f-98c9-6e525e825b65 | Address Redacted | | | | |
| 9092a846-8ca4-40d0-bd52-e82090dd78d7 | Address Redacted | | | | |
| 9092bdb4-e805-4d9e-a015-1e4154443e0a | Address Redacted | | | | |
| 909321d3-d93c-433c-9e17-89c73e756dcf | Address Redacted | | | | |
| 90932527-b7a4-4c44-afaa-772fd5b17f37 | Address Redacted | | | | |
| 90933b92-d6ce-460e-8716-617d0002b80e | Address Redacted | | | | |
| 90934b51-4116-4b77-9418-a9162e03e668 | Address Redacted | | | | |
| 909382f3-1957-4159-8c3b-4a1e38929a51 | Address Redacted | | | | |
| 90938421-a699-40dd-9ffb-1db58ec554d9 | Address Redacted | | | | |
| 90939962-9e3e-4cb6-b097-24c576ebd558 | Address Redacted | | | | |
| 9093a279-4739-47e9-b172-b7a2b679c148 | Address Redacted | | | | |
| 9093d866-29c0-402b-8299-125e0001e86e | Address Redacted | | | | |
| 9093f7a9-bb63-4f94-9969-3c4533b1a4e7 | Address Redacted | | | | |
| 90940e17-563b-4c46-b7c1-cd4cc123b607 | Address Redacted | | | | |
| 90942ce3-585f-4cba-8009-f7b70f379a3c | Address Redacted | | | | |
| 90946999-aa80-48a8-b8d3-5bc5401e8eb1 | Address Redacted | | | | |
| 9094c297-278b-45be-bea7-4b3a77351984 | Address Redacted | | | | |
| 9094e44b-9ec6-45de-ac99-4ce91585fd15 | Address Redacted | | | | |
| 909503d4-5a30-4585-8753-046754fcf5d8 | Address Redacted | | | | |
| 909533f9-f106-439d-9c0a-2f90b0579b1f | Address Redacted | | | | |
| 90954e25-a53f-420b-9606-6b162e47503C | Address Redacted | | | | |
| 909576dd-3e4d-4183-8a17-bcb597f4f8ad | Address Redacted | | | | |
| 9095d5f8-eccc-44cf-85d2-4a12707b6d79 | Address Redacted | | | | |
| 90961421-71ce-4d08-a569-314196711239 | Address Redacted | | | | |
| 90961f93-3eb6-4d8e-b5f4-6d7249aa892c | Address Redacted | | | | |
| 9096435b-53e4-4fb4-956a-9956c430818a | Address Redacted | | | | |
| 90964ce1-0ab1-41ed-a874-9952c0bf5bda | Address Redacted | | | | |
| 90967620-996a-47b2-aeca-68ab5584d1b2 | Address Redacted | | | | |
| 90968179-d4e9-480d-b17d-e7c7299b95cd | Address Redacted | | | | |
| 90968fa3-d15d-4fe2-9e1e-4ede579bb30e | Address Redacted | | | | |
| 9096b120-e1c2-4ac7-ab4e-6f26bbd0b8cf | Address Redacted | | | | |
| 9096c006-5611-4198-bee3-f91f0b1f2934 | Address Redacted | | | | |
| 9096c0f8-113f-4dcd-80cf-d2e356893d21 | Address Redacted | | | | |
| 9096c9a6-c4b1-4ed6-9f85-1e48ddadca90 | Address Redacted | | | | |
| 9096dd21-2141-4631-8bf1-4ea85bcceede | Address Redacted | | | | |
| 90972b24-64a5-4f2c-9118-98c46684c25a | Address Redacted | | | | |
| 90973a11-f07c-4cfa-ae4f-a3bc1183b3a1 | Address Redacted | | | | |
| 909753ef-1585-4080-bd4f-f962b5e1fab2 | Address Redacted | | | | |
| 9097547f-e229-44b8-8e9e-c6b51b880683 | Address Redacted | | | | |
| 909760b1-2896-46b7-a4c1-c507172c28be | Address Redacted | | | | |
| 909765b2-1f5a-4d4c-add4-2620a36bbec5 | Address Redacted | | | | |
| 90976cb6-1c29-4ce1-8214-735ad7a50dd0 | Address Redacted | | | | |
| 9097a830-aa41-4e9b-840e-fcf2613436ce | Address Redacted | | | | |
| 9097c7f5-a221-463a-aa10-b905342556c! | Address Redacted | | | | |
| 9097dc86-41e6-4a7b-bcfb-ee5227b7e9c3 | Address Redacted | | | | |
| 909816ee-3db1-425b-a64f-8c07b97cc2a2 | Address Redacted | | | | |
| 9098204a-df9f-4bb2-b4ce-ca1e9ef47c34 | Address Redacted | | | | |
| 90982699-3b30-4a2e-921f-e23f1db7df3e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 90982f47-15db-4dc0-92ed-f249aefc5513 | Address Redacted | | | | |
| 90984211-e11c-49f6-9196-e819dba1ad97 | Address Redacted | | | | |
| 90985ac1-f232-464a-9999-7bf3a824aade | Address Redacted | | | | |
| 9098afed-c0e2-4c63-80ea-f70450bb558f | Address Redacted | | | | |
| 9098c6bf-8f8c-4585-b29b-19a2a7040b1d | Address Redacted | | | | |
| 9098c6f9-bd12-46a8-af07-416ce73e001c | Address Redacted | | | | |
| 9098da56-d33f-4614-8c1f-6f5458cfa5b0 | Address Redacted | | | | |
| 9098ea98-f4fd-47f0-9aa4-973a257dd06c | Address Redacted | | | | |
| 9098ee3b-d2e5-449e-8568-f8b4a2ce7b2f | Address Redacted | | | | |
| 90991468-a8d6-4524-bc6f-a632273671b6 | Address Redacted | | | | |
| 90991fef-eb64-486f-a9f7-5bf6d77caace | Address Redacted | | | | |
| 9099419c-fe63-4148-8cee-86af32b61f5e | Address Redacted | | | | |
| 909959b0-e71e-4a49-a3c2-5e29e2fdc6a5 | Address Redacted | | | | |
| 9099673e-f7e2-4aeb-88a7-b2fe78a57e9c | Address Redacted | | | | |
| 909969ef-1853-4957-b1d6-276b2e00936e | Address Redacted | | | | |
| 90996b18-7caa-48d4-a826-c520c89c7f6f | Address Redacted | | | | |
| 90998b6f-9911-4736-811a-3b12663ae0f3 | Address Redacted | | | | |
| 90999be2-09be-4516-986f-d80e43efdbff | Address Redacted | | | | |
| 9099a12c-2b93-4f9d-a68d-fa807c4427db | Address Redacted | | | | |
| 9099a4ed-3008-44df-9c64-7bc435ab53eb | Address Redacted | | | | |
| 9099efd7-b783-40bc-837c-dd79759cab36 | Address Redacted | | | | |
| 909a3d0e-07b5-48fd-a08a-9fe38321cade | Address Redacted | | | | |
| 909a4f68-c188-47c1-9886-ea9c18198cb1 | Address Redacted | | | | |
| 909a5c3e-8c92-418c-9633-7a5a0c888d4e | Address Redacted | | | | |
| 909a67e3-dbbb-416c-99c0-8664856fa886 | Address Redacted | | | | |
| 909a67eb-2bc6-437e-a112-3e0c63bbf6ea | Address Redacted | | | | |
| 909a6e1b-8088-4fa3-828c-cbb91682bb50 | Address Redacted | | | | |
| 909a7bde-fbba-4c95-bfc8-f7ded3280ec4 | Address Redacted | | | | |
| 909a9e84-2fa2-4e06-8198-05d0853f988c | Address Redacted | | | | |
| 909afacd-280f-4ddc-b6b0-11518c962ce0 | Address Redacted | | | | |
| 909b0521-5e84-4826-9a1b-040dab0a6cd9 | Address Redacted | | | | |
| 909b77de-e500-4694-ae05-b507b44f343e | Address Redacted | | | | |
| 909b797e-dbf5-4d0d-959b-82b282c11f04 | Address Redacted | | | | |
| 909b8886-ef63-427b-a22b-76333f15edb6 | Address Redacted | | | | |
| 909b95da-56bb-4236-9613-9f5144716c8f | Address Redacted | | | | |
| 909babb8-c085-4eb3-82c8-566379bc3de5 | Address Redacted | | | | |
| 909bad72-4805-4880-a180-886ab5e74cbf | Address Redacted | | | | |
| 909bd240-df69-4782-834a-1ebd0c1562b8 | Address Redacted | | | | |
| 909bdea7-2838-41d9-8df0-b5bceb7eecb8 | Address Redacted | | | | |
| 909be52e-2946-42da-8038-871b31b3fb0c | Address Redacted | | | | |
| 909c37b7-b987-42be-bb7f-58f6583c3e46 | Address Redacted | | | | |
| 909c4853-9a6c-440f-902f-9ff3f873303f | Address Redacted | | | | |
| 909c5db4-d557-47c8-9e4e-56335db497d4 | Address Redacted | | | | |
| 909c7aa0-d1b1-4382-bd0b-ab7cee5a3451 | Address Redacted | | | | |
| 909cbab0-853e-49a8-a9ad-54d86e1a9a2c | Address Redacted | | | | |
| 909cca0f-2fe0-4c5f-b008-073fb9a320al | Address Redacted | | | | |
| 909d4982-7cad-4a35-8353-0c53745e4446 | Address Redacted | | | | |
| 909d52e8-cb05-4c14-9168-90666e064f16 | Address Redacted | | | | |
| 909d5bf0-695c-4270-bea2-357cbd57798f | Address Redacted | | | | |
| 909d5dc0-e218-479d-a214-ce1f63728263 | Address Redacted | | | | |
| 909d8317-e20f-4944-82d9-d93761f3720e | Address Redacted | | | | |
| 909d96cc-77db-4e3e-ba05-daf5ac872a77 | Address Redacted | | | | |
| 909df02c-ef6e-4418-b9b4-b3f0f89226ec | Address Redacted | | | | |
| 909e08d5-6b58-47c7-b0c0-e113614eb90e | Address Redacted | | | | |
| 909e144e-33bb-46bd-9434-27691c7cc1e8 | Address Redacted | | | | |
| 909e20d8-3fc5-425e-ae7b-d5f04be94154 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 909e4431-6455-4113-b898-ff81040040de | Address Redacted | | | | |
| 909e462b-3899-4b30-bfdb-abdebbde237d | Address Redacted | | | | |
| 909ea29f-74c8-46ae-a809-bc0a2204af77 | Address Redacted | | | | |
| 909eba95-c732-4cd3-8a2f-562bec799d46 | Address Redacted | | | | |
| 909ecfa0-457e-4c81-81be-bf46fc60401C | Address Redacted | | | | |
| 909eedbe-6d0c-4860-8155-83e174722f39 | Address Redacted | | | | |
| 909f1728-912b-4da0-a68d-f1afb6bbd8af | Address Redacted | | | | |
| 909f319f-9fa6-4cb2-9722-db0a9e045361 | Address Redacted | | | | |
| 909f393f-de66-4650-920f-8a9527416462 | Address Redacted | | | | |
| 909f89eb-3aac-493f-a839-5fc470df6d6d | Address Redacted | | | | |
| 909f96ee-9604-483a-9707-cfdadaf69b6c | Address Redacted | | | | |
| 909fb16d-16bc-42db-86e5-55d16905a454 | Address Redacted | | | | |
| 90a027d0-fbc5-4cc6-bf56-977fef4b3ab1 | Address Redacted | | | | |
| 90a0340b-8b0f-4c41-9ad6-e6f0651edae5 | Address Redacted | | | | |
| 90a071b6-c175-428e-9340-b46305d31b6a | Address Redacted | | | | |
| 90a07cf1-71dd-4415-ab22-5bebd95e1d8b | Address Redacted | | | | |
| 90a086fb-6ac5-4105-a9cd-148a1fc2270b | Address Redacted | | | | |
| 90a097c4-1de5-4da1-b0e6-5c6b7a01323f | Address Redacted | | | | |
| 90a09c20-e267-442d-8054-2edc9ec777e6 | Address Redacted | | | | |
| 90a0a0c3-6c14-4a9f-981c-1cadadc94115 | Address Redacted | | | | |
| 90a0cad1-19bb-4ac8-9700-5fb01973c8cc | Address Redacted | | | | |
| 90a11659-b669-4f8e-a0a9-7aa3fef4e21C | Address Redacted | | | | |
| 90a12665-5e0e-44fc-9c02-225be5de6501 | Address Redacted | | | | |
| 90a167b0-250d-49bb-adf4-2fdaad131382 | Address Redacted | | | | |
| 90a18ed9-3a0e-4e0d-bf7b-9056d765f00c | Address Redacted | | | | |
| 90a1d544-cb30-4b30-ada2-b95b0a489205 | Address Redacted | | | | |
| 90a1d943-5220-4cbc-981d-781fdeedb8d0 | Address Redacted | | | | |
| 90a1dae2-2346-4fe2-a201-2cfa45d392ee | Address Redacted | | | | |
| 90a1df27-11b5-4b48-9d79-b2708ceaba79 | Address Redacted | | | | |
| 90a1e6f1-933b-4417-aa24-6c14b6c1c1fC | Address Redacted | | | | |
| 90a1ef4f-de9c-449d-9418-a130c967d88d | Address Redacted | | | | |
| 90a1fd5f-1912-4d5b-b5c4-24fdcdc8260f | Address Redacted | | | | |
| 90a21b2f-7490-4d8d-97b7-720b40810b0C | Address Redacted | | | | |
| 90a21dfb-fd95-4f65-a9cc-3aff331dde40 | Address Redacted | | | | |
| 90a22e63-1bbb-48bf-acfd-689af2acfade | Address Redacted | | | | |
| 90a23714-f5ae-4581-89ff-3b5a5c37aabc | Address Redacted | | | | |
| 90a25944-4619-4ef8-b4c1-a381599ffa85 | Address Redacted | | | | |
| 90a25caa-eecf-4a00-9d29-b61732efd9b9 | Address Redacted | | | | |
| 90a28d24-5ee8-46fa-8603-fb785b54b6d2 | Address Redacted | | | | |
| 90a29070-d81a-4889-a1f9-1604380a73d9 | Address Redacted | | | | |
| 90a2ad96-7124-4bc4-a447-b803e56918a4 | Address Redacted | | | | |
| 90a2b6a7-7b2a-445c-b9ec-f1860304783a | Address Redacted | | | | |
| 90a2e4df-a6b0-47d4-941b-bdd9876127d1 | Address Redacted | | | | |
| 90a30f6d-05b2-4224-885e-da1df1947fac | Address Redacted | | | | |
| 90a3126a-9bf6-41f9-bc15-41fe0deb27fc | Address Redacted | | | | |
| 90a31eeb-0d6c-44ed-8fe6-9acc552a4470 | Address Redacted | | | | |
| 90a32b54-b18d-4cc8-a3e5-0df8868df51f | Address Redacted | | | | |
| 90a34918-0328-445d-bd16-7d516f53a022 | Address Redacted | | | | |
| 90a34ff6-51e8-45a7-a43b-9c2de2ccd719 | Address Redacted | | | | |
| 90a39160-0ccd-4ee0-b9ea-ba18c11f3a79 | Address Redacted | | | | |
| 90a3b7e2-1690-43eb-9a3c-417994dc2332 | Address Redacted | | | | |
| 90a3c86f-5888-4bda-9850-eb3bc723801a | Address Redacted | | | | |
| 90a3cd4d-893e-4c4d-ba45-98f26371d94b | Address Redacted | | | | |
| 90a3d4d7-2d62-4f34-976d-6052a6c63871 | Address Redacted | | | | |
| 90a3d5e9-935e-4d8a-8c7c-038697d3e4d0 | Address Redacted | | | | |
| 90a3d917-184d-45e9-ad01-26470bc034cf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 90a3e928-b268-45d5-bd8b-de6f216705fd | Address Redacted | | | | |
| 90a3eeb1-0181-43cf-ac6c-40c03329d766 | Address Redacted | | | | |
| 90a40314-f91e-46c5-b21f-bb5f739ae04b | Address Redacted | | | | |
| 90a40d90-41ef-4c8b-8e12-f63c826b32e4 | Address Redacted | | | | |
| 90a44e2d-b0a0-49b0-b1e9-67e545fc11f3 | Address Redacted | | | | |
| 90a4e525-134f-4672-bdd0-9b798d79488b | Address Redacted | | | | |
| 90a50177-b495-4314-8098-d043ae7581ff | Address Redacted | | | | |
| 90a537b0-5462-4ef9-98a2-0939519dd63b | Address Redacted | | | | |
| 90a5b672-9b95-48a7-af4b-d4aa4980c13c | Address Redacted | | | | |
| 90a5f46b-959e-42d6-bd6e-c84d83df626f | Address Redacted | | | | |
| 90a6178d-27ad-4039-810f-525edf581cc7 | Address Redacted | | | | |
| 90a630b3-d5bd-48fa-bde7-2375f318a987 | Address Redacted | | | | |
| 90a6486e-82b5-4364-b6c0-50630b0187a4 | Address Redacted | | | | |
| 90a64897-ca25-4a7d-8197-285128b48bd8 | Address Redacted | | | | |
| 90a657d1-faa5-416d-8401-b9925a9cc5fb | Address Redacted | | | | |
| 90a66a67-08f2-44d8-974c-d22608c17e9c | Address Redacted | | | | |
| 90a675ea-c83f-4801-92ec-7948c5c63a4d | Address Redacted | | | | |
| 90a68cda-ced2-4910-920b-022b214cfc3d | Address Redacted | | | | |
| 90a6aa1c-a525-4d92-b0bb-6324ab458d68 | Address Redacted | | | | |
| 90a6b1f0-3826-4ce8-9149-ebd74810201c | Address Redacted | | | | |
| 90a6d17c-4557-4109-9430-4d4b16727744 | Address Redacted | | | | |
| 90a6ed54-21bd-414d-a771-0e225e6947d4 | Address Redacted | | | | |
| 90a6f65e-917b-4450-ae2e-a36a0997232a | Address Redacted | | | | |
| 90a6feca-9c64-44db-949e-7222d5d3d021 | Address Redacted | | | | |
| 90a74728-117a-4b7c-a8cb-e1e237895a53 | Address Redacted | | | | |
| 90a75a2f-ea9b-47f2-a384-2534e3ea4b1f | Address Redacted | | | | |
| 90a77364-9755-4917-9940-812fc433a1f1 | Address Redacted | | | | |
| 90a77559-0319-4963-85cc-5764a60c4cd6 | Address Redacted | | | | |
| 90a778ad-0d34-4d37-94cd-e3f0d71fdc07 | Address Redacted | | | | |
| 90a7ac92-c348-4bf1-b23e-f7c616d7a7da | Address Redacted | | | | |
| 90a7b4e3-d494-406a-88a4-63057407bf2b | Address Redacted | | | | |
| 90a7d149-c1ab-4af0-9818-ba2dedd0ffa1 | Address Redacted | | | | |
| 90a7dd67-83f6-43d6-a12c-a547f62bf97d | Address Redacted | | | | |
| 90a81800-1920-41a1-8f40-b8c659947c12 | Address Redacted | | | | |
| 90a85165-8c4e-4acf-be50-10befb1ff91e | Address Redacted | | | | |
| 90a86e43-bb86-46b2-8a05-ec7a3befded7 | Address Redacted | | | | |
| 90a87c20-5475-4d59-b420-674db9f055ae | Address Redacted | | | | |
| 90a89cf4-fdc6-47e5-9278-39952407949e | Address Redacted | | | | |
| 90a8a03d-3d37-486d-b88e-25b88e59b0d2 | Address Redacted | | | | |
| 90a8bc91-82d4-4f14-9c21-aa313f860735 | Address Redacted | | | | |
| 90a8c873-e474-4aac-8264-0887c4cc7a35 | Address Redacted | | | | |
| 90a8ea98-2a5b-41f1-8fad-bc52e7f8c278 | Address Redacted | | | | |
| 90a950a7-446b-43c5-b564-eaa39c9462ef | Address Redacted | | | | |
| 90a97b44-4e63-4caa-84f3-aeaaf76d9b9f | Address Redacted | | | | |
| 90a9a383-8532-4a31-b0df-b11d2840deba | Address Redacted | | | | |
| 90a9ad1b-cf7a-4562-87a3-930ce6538db3 | Address Redacted | | | | |
| 90aa0280-ead7-49b9-aac3-67042c0615dc | Address Redacted | | | | |
| 90aa0fc7-df77-4755-a99d-c4c2470b0460 | Address Redacted | | | | |
| 90aa3402-add5-48e4-860c-58b09574635a | Address Redacted | | | | |
| 90aa3b9c-fa8d-4448-89bd-a8c701b02072 | Address Redacted | | | | |
| 90aa4d09-ac6e-4c68-ac9d-ea96078331bb | Address Redacted | | | | |
| 90aa5ce8-5969-4c3b-b451-c6bf3bcebad4 | Address Redacted | | | | |
| 90aa5e32-4172-4922-bb91-e7d0d2330382 | Address Redacted | Page 5751 of 10184 | | | |
| 90aa7610-c46e-46f7-9bd3-16fb095d7d18 | Address Redacted | | | | |
| 90aa7fad-0ff7-4d87-9733-9f02a1745f92 | Address Redacted | | | | |
| 90aa8ab0-22fd-48fb-99b6-431979187002 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 90aabdb6-76c7-470e-881c-2abfec85e727 | Address Redacted | | | | |
| 90aaca14-6231-40d5-9088-4c9b2fab3ad4 | Address Redacted | | | | |
| 90ab0916-031b-4027-a5a1-0f8cf754a7a | Address Redacted | | | | |
| 90ab37ac-3e8b-4340-8d96-6a0c48fb53d4 | Address Redacted | | | | |
| 90ab3f1a-3e9f-4b28-8411-42983c55b232 | Address Redacted | | | | |
| 90ab759f-c5b6-4d93-9a28-4f34a490ff2b | Address Redacted | | | | |
| 90ab7ebb-f010-4699-a97f-a8579c77d9d6 | Address Redacted | | | | |
| 90ab822f-9943-4e1a-b606-ae7d5cb8aac2 | Address Redacted | | | | |
| 90ab82ee-f4a1-47cf-9adb-b5b7eb81163f | Address Redacted | | | | |
| 90ab8722-53c9-41df-93e6-aeca06a288ff | Address Redacted | | | | |
| 90ab8ae1-f725-43ec-9f03-3c8c5e1fe4e5 | Address Redacted | | | | |
| 90ab8bf4-34ff-4dd4-abd5-af2805c3098 | Address Redacted | | | | |
| 90ab996d-e490-4433-82ff-c2442c3f55ft | Address Redacted | | | | |
| 90ab9c73-a687-47ad-9fc9-cbe20d0d8358 | Address Redacted | | | | |
| 90abad76-8d41-42fc-81c1-9130d80aec8c | Address Redacted | | | | |
| 90abce83-44ce-4c57-b9e1-5b6cab4681dc | Address Redacted | | | | |
| 90abdfe8-1c9a-429d-b702-160355bd6160 | Address Redacted | | | | |
| 90abe1c5-1804-4919-8d5a-c2e0a0ddd2e8 | Address Redacted | | | | |
| 90ac002a-cefa-4b0a-86e7-da1870336ecb | Address Redacted | | | | |
| 90ac0710-ec71-4cb1-8ea6-09e48a861ba0 | Address Redacted | | | | |
| 90ac0dac-a7d2-453f-a1f3-dac2f32a7e58 | Address Redacted | | | | |
| 90ac0de9-491e-4d0b-9055-8589dcad5daa | Address Redacted | | | | |
| 90ac47e3-933f-41a8-b6f5-cd4e6e81d14d | Address Redacted | | | | |
| 90ac5efe-ebe8-4325-9cbc-02587b2063e2 | Address Redacted | | | | |
| 90ac69f4-b60e-4228-9809-f68ca3b4899 | Address Redacted | | | | |
| 90aca89c-cbd7-4d7b-859e-f9aec3d52b35 | Address Redacted | | | | |
| 90acad9d-815f-4031-af02-e82d3fefd8d1 | Address Redacted | | | | |
| 90acb2be-e921-4665-abe2-446202996ae6 | Address Redacted | | | | |
| 90ad0e8b-887f-4ed2-b7b5-4c210dbb1211 | Address Redacted | | | | |
| 90ad37d1-1737-4385-bd60-ee7b6d97209a | Address Redacted | | | | |
| 90ad3dcf-1b73-4f84-b4f0-a7f46fad5b48 | Address Redacted | | | | |
| 90ad4cf4-85b4-451c-91b1-cf4ce9d62e7d | Address Redacted | | | | |
| 90ad5269-5c07-4242-88de-df1477fa6d2c | Address Redacted | | | | |
| 90ad6f7f-c707-4199-a03d-480518e7e978 | Address Redacted | | | | |
| 90ad802b-5c1a-4950-ae14-559947aebe2b | Address Redacted | | | | |
| 90adb4cb-b178-4abf-8e86-85f26d9111ce | Address Redacted | | | | |
| 90adbc47-951e-4dd5-9cbd-69e8415e7a12 | Address Redacted | | | | |
| 90adbc82-70f8-4703-a212-653436e02733 | Address Redacted | | | | |
| 90addec1-d2ad-41bf-8c75-126a25879ba4 | Address Redacted | | | | |
| 90adf1e7-5897-4efa-905e-c84304f6587b | Address Redacted | | | | |
| 90ae06c7-3c97-45bc-868f-1a07fcf76f07 | Address Redacted | | | | |
| 90ae50e6-f855-4a19-9c98-0651b1520ed2 | Address Redacted | | | | |
| 90ae8179-dc71-4b54-ad96-9611c956177c | Address Redacted | | | | |
| 90af03bf-9c5c-4df1-a7a0-6e5169d2c752 | Address Redacted | | | | |
| 90af3a31-d7b3-4235-85e0-c5c3adbafdad | Address Redacted | | | | |
| 90af406f-4640-4b80-94ee-008908adeeac | Address Redacted | | | | |
| 90af564f-8885-4b3f-b148-a90759f07c65 | Address Redacted | | | | |
| 90af62ca-0fde-4955-808f-9bf64a30db47 | Address Redacted | | | | |
| 90afae72-4e4e-4001-96c1-252d1664deb6 | Address Redacted | | | | |
| 90afb7b1-3034-4b9e-b25e-901511f0f293 | Address Redacted | | | | |
| 90afbfea-32c3-40b5-b56c-fd035a47d00d | Address Redacted | | | | |
| 90afde29-b887-4c1d-be93-0f3b0692cb5e | Address Redacted | | | | |
| 90b03a25-d909-4b05-a15f-4fb3a9eedcb3 | Address Redacted | | | | |
| 90b04c9e-57e8-46b4-b387-cc9db60194ce | Address Redacted | | | | |
| 90b05287-ba22-4030-ba17-e9371afb4c4e | Address Redacted | | | | |
| 90b0543f-c2de-49c0-87e7-431516c80af9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 90b0720c-e13e-43f1-b750-9289f59ab8a3 | Address Redacted | | | | |
| 90b07e1b-ec32-426c-9a32-e1e03dad3903 | Address Redacted | | | | |
| 90b0a677-aebd-46e2-a61a-7bc079eb209a | Address Redacted | | | | |
| 90b0d1d6-289a-42ac-bb3f-99e62f7aaef8 | Address Redacted | | | | |
| 90b0ed9f-5de1-4d08-a645-0bd1e8c59c13 | Address Redacted | | | | |
| 90b10f54-48eb-4391-b8a6-5f32cc558369 | Address Redacted | | | | |
| 90b12824-fc50-476e-b940-2cf00d479388 | Address Redacted | | | | |
| 90b1819f-6615-49b7-b11b-44df219954f6 | Address Redacted | | | | |
| 90b18370-ae06-463b-bfb4-0367f33b9a20 | Address Redacted | | | | |
| 90b19ad5-6197-4ef8-8644-533d45e97656 | Address Redacted | | | | |
| 90b19f5b-7109-4385-81e0-b5c1b3cec9b3 | Address Redacted | | | | |
| 90b1bfa0-3400-4ec3-ae0b-fc12c5147f4f | Address Redacted | | | | |
| 90b23fc0-d6a6-472d-b478-1050dbe32a1c | Address Redacted | | | | |
| 90b26730-d3dd-4c4b-beeb-57a95ce4914e | Address Redacted | | | | |
| 90b2682b-16be-4d0c-ba7f-db0711397413 | Address Redacted | | | | |
| 90b2917a-5364-4150-a745-329a39a1ad87 | Address Redacted | | | | |
| 90b2b59c-fe35-4069-ab6e-d950706ca10b | Address Redacted | | | | |
| 90b2d604-5156-4645-ad5c-8e3ae13efd65 | Address Redacted | | | | |
| 90b2e476-c42f-4e6c-9385-5b3606f85359 | Address Redacted | | | | |
| 90b2f159-59b8-48fb-9be7-e713b6564f6e | Address Redacted | | | | |
| 90b2f391-f8e8-4984-a9d3-6ee6149c0c1d | Address Redacted | | | | |
| 90b3020a-c471-44e6-b4ab-048083410fdc | Address Redacted | | | | |
| 90b304c7-3ade-4d3d-8914-e5845bb2a578 | Address Redacted | | | | |
| 90b3082e-cc61-4a5d-a47b-24582eb7eeaa | Address Redacted | | | | |
| 90b30b49-2426-46b5-ba97-ee20a45e036d | Address Redacted | | | | |
| 90b32f03-055c-4302-9959-7d6a58b12038 | Address Redacted | | | | |
| 90b344c9-0b18-4a1c-aaa8-7b4ccf488c4e | Address Redacted | | | | |
| 90b346b9-02d7-4971-abe2-aa227f16ce66 | Address Redacted | | | | |
| 90b36ace-3e32-496b-8139-a7750f8e5a0f | Address Redacted | | | | |
| 90b3807e-fcbd-4e6a-a60c-930dd41a36cc | Address Redacted | | | | |
| 90b3908c-796d-4430-bb44-070d436ebef8 | Address Redacted | | | | |
| 90b3b808-cce7-499c-8a03-75d75604fa48 | Address Redacted | | | | |
| 90b3cda6-2f3b-4a9d-a5b7-292579f8dc5f | Address Redacted | | | | |
| 90b3d002-0cb4-430f-9a71-4e0abcb3ab4e | Address Redacted | | | | |
| 90b3d1db-f7e1-4c82-bab6-c26d55fe22f0 | Address Redacted | | | | |
| 90b3df62-5bab-442e-8c41-ae60b3bfc946 | Address Redacted | | | | |
| 90b3f131-7504-4eca-842d-8a3331b0c7a2 | Address Redacted | | | | |
| 90b4177b-ddeb-4a4e-b590-3f9ce25a9e8e | Address Redacted | | | | |
| 90b4298f-aa5d-4e84-a1e9-70dc097407ad | Address Redacted | | | | |
| 90b441b5-9f55-4e68-986f-a47ab7912eb7 | Address Redacted | | | | |
| 90b447d3-ab32-4513-bde3-be01ed3abfe6 | Address Redacted | | | | |
| 90b44fee-6aae-4ef9-ac86-b0973ebe4dc4 | Address Redacted | | | | |
| 90b45df6-68b5-41c0-a3f3-539e45393311 | Address Redacted | | | | |
| 90b490c0-7b32-4c25-8356-18524999b927 | Address Redacted | | | | |
| 90b4df5e-6b0f-41aa-8227-09ef12a3f603 | Address Redacted | | | | |
| 90b4ecc9-e41d-472f-955c-0e5c36f8f52e | Address Redacted | | | | |
| 90b50bb7-24f5-49d6-a7ca-8c9060a99e2f | Address Redacted | | | | |
| 90b50c93-a43d-4419-8867-8a80020c00c2 | Address Redacted | | | | |
| 90b51327-b330-4567-9698-3bdb0fdfd4de | Address Redacted | | | | |
| 90b526d1-86b8-4284-be65-c76ea74820e8 | Address Redacted | | | | |
| 90b539c9-7b65-4af4-8235-842249600d0c | Address Redacted | | | | |
| 90b53b37-7af3-4a21-8c9e-ce8f756b615a | Address Redacted | | | | |
| 90b56d8b-e3c0-4f10-b88d-b58d0a94e939 | Address Redacted | Page 5753 of 10184 | | | |
| 90b57830-c06a-4a26-b696-10976e1e6ce0 | Address Redacted | | | | |
| 90b58b26-f355-495e-b84f-8ca6dde530fa | Address Redacted | | | | |
| 90b58e1d-7732-4444-a0ee-bfda3b098f3b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 90b58f34-0878-4536-8f72-5c6d9103390§ | Address Redacted | | | | |
| 90b5bdc2-099d-467a-8a3f-d89c4cad98ec | Address Redacted | | | | |
| 90b5eafc-85f8-4e9d-afac-63efe7a830dc | Address Redacted | | | | |
| 90b5ee30-9076-4deb-9532-08784e19a39d | Address Redacted | | | | |
| 90b60e38-68a9-4c5f-9f2b-074269817f3C | Address Redacted | | | | |
| 90b625b8-82a3-471b-aefe-c44f860b94c1 | Address Redacted | | | | |
| 90b62fa6-5318-4a20-a710-9611d887ad5Z | Address Redacted | | | | |
| 90b63cba-fe27-4b77-8e26-32edf2d08f1f | Address Redacted | | | | |
| 90b6aa1b-9c74-4eb2-a20d-74f4b340008e | Address Redacted | | | | |
| 90b6d05a-79f7-461a-8de9-0a27e29337a9 | Address Redacted | | | | |
| 90b712e9-c48a-4776-aabf-591c34c30252 | Address Redacted | | | | |
| 90b71423-8951-41cb-a4f6-0f561acc6904 | Address Redacted | | | | |
| 90b7505d-639a-42d8-b86f-90682cefb809 | Address Redacted | | | | |
| 90b7516f-eb5e-4b9a-94c9-069f96be6b22 | Address Redacted | | | | |
| 90b75ffb-713c-4f77-89a3-3b38dffb0c71 | Address Redacted | | | | |
| 90b784e2-7a16-4d3d-9f61-992141feeb4€ | Address Redacted | | | | |
| 90b7a340-3d1e-461d-9994-ab5efe8cd155 | Address Redacted | | | | |
| 90b7c7a6-31c9-4cd1-8480-34bc30ccf27a | Address Redacted | | | | |
| 90b7daa7-b13f-415d-b6c0-556b2fecbf94 | Address Redacted | | | | |
| 90b7e055-68f6-430d-9e96-731f8082c087 | Address Redacted | | | | |
| 90b7fcdb-cbba-40bf-bfc2-e30c005a70b3 | Address Redacted | | | | |
| 90b824d8-1fad-4522-81d1-a18d7e5a9281 | Address Redacted | | | | |
| 90b841cf-1f2f-4109-9c9b-653c17c4fdfc | Address Redacted | | | | |
| 90b84ee3-6f02-44c1-938c-afbe79af05e2 | Address Redacted | | | | |
| 90b86c21-2139-4023-9373-76e783f7752C | Address Redacted | | | | |
| 90b8bf15-058a-4482-85db-e81db40c7352 | Address Redacted | | | | |
| 90b8c818-808a-4553-bbb3-6e607e5f1496 | Address Redacted | | | | |
| 90b8ff69-0a60-4613-b81e-e15f80154db3 | Address Redacted | | | | |
| 90b92172-130c-4aa0-a85f-38f6bbb067a5 | Address Redacted | | | | |
| 90b92a10-d19b-496e-8e6f-a09e182378b9 | Address Redacted | | | | |
| 90b931c7-a844-4ac5-85d3-426e9d21821€ | Address Redacted | | | | |
| 90b94943-4709-4b06-aac2-e196b65b02fe | Address Redacted | | | | |
| 90b9589e-1723-4f2a-b3cc-6d9265b86ade | Address Redacted | | | | |
| 90b979e7-23f5-4345-93eb-62c670f484e4 | Address Redacted | | | | |
| 90b98b36-2b30-4c8c-913d-1878b7ed5c98 | Address Redacted | | | | |
| 90b9944b-a575-4272-a8e8-eec8095e3eb7 | Address Redacted | | | | |
| 90bb07c6-dda5-4d59-ad67-1d94b0f87690 | Address Redacted | | | | |
| 90bb437d-8902-450a-9bdd-5d0875b7d874 | Address Redacted | | | | |
| 90bb43ad-8c07-4c87-9fe8-e68b42134dad | Address Redacted | | | | |
| 90bb49a1-9ab3-4283-b897-ed787d9c629f | Address Redacted | | | | |
| 90bb7629-2057-4c54-9ee3-e89d63a4b06d | Address Redacted | | | | |
| 90bb9c2e-56e5-4c11-836b-4148599e01ab | Address Redacted | | | | |
| 90bbbe2a-3d1d-4006-9859-511fa6f91365 | Address Redacted | | | | |
| 90bbea60-b575-47f0-9e5d-c91324a9a2c6 | Address Redacted | | | | |
| 90bbf3fb-8a16-42d0-b688-e4b16fa46d34 | Address Redacted | | | | |
| 90bbfc19-c5c7-46fc-96b7-62da297a7c44 | Address Redacted | | | | |
| 90bc0a08-8698-4aa7-85e6-bfb5891af4c1 | Address Redacted | | | | |
| 90bc2440-1d6a-403d-99f7-555b80eed25e | Address Redacted | | | | |
| 90bc4b1e-1050-4038-8eb9-37964f6cec5a | Address Redacted | | | | |
| 90bc6ce4-2b18-4f43-9e5a-96160e28f1e8 | Address Redacted | | | | |
| 90bc714a-4751-4c58-b0ab-950d46361b9f | Address Redacted | | | | |
| 90bc88ba-e346-4dfe-a71e-1b07506a0a76 | Address Redacted | | | | |
| 90bc9b1e-1a89-4946-af3b-25eb015cb6b6 | Address Redacted | | | | |
| 90bc6d1-f46f-4909-8cd6-51e4c8f7e404 | Address Redacted | | | | |
| 90bcdc6d-4b1e-4d4a-9102-22d5f5b8032b | Address Redacted | | | | |
| 90bcf2bf-4981-4609-93cc-a7ad52369804 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 90bcfe26-d0a5-44e8-997c-e6fa505f22f1 | Address Redacted | | | | |
| 90bd19a8-e491-4102-ad15-4340f9cb9144 | Address Redacted | | | | |
| 90bd204c-ec03-4bfb-a27e-8eb13477ea90 | Address Redacted | | | | |
| 90bd2842-70d9-414c-94fa-8c09420c1e27 | Address Redacted | | | | |
| 90bd4617-83fd-460e-b145-567f1db32059 | Address Redacted | | | | |
| 90bd6c5d-f1d6-4329-b084-2b2c3e22b163 | Address Redacted | | | | |
| 90bd7a29-70ab-46cb-8ef7-c4354b937f2a | Address Redacted | | | | |
| 90bd7b1e-6805-45ba-8872-944577213171 | Address Redacted | | | | |
| 90bd926a-5393-4835-97d0-13c028fb9d79 | Address Redacted | | | | |
| 90bd9f0b-c666-4b10-9614-b1b8ef487216 | Address Redacted | | | | |
| 90bdc07f-f7e3-4e49-b993-42a1bde033b6 | Address Redacted | | | | |
| 90bdc295-66e2-4ce0-888d-38620082881d | Address Redacted | | | | |
| 90bdc663-e2d9-49d5-a7ef-63fc63dad2ef | Address Redacted | | | | |
| 90bdcb45-17d1-4ed6-ba4e-ce73de2194e8 | Address Redacted | | | | |
| 90bdcb84-057f-4dcc-b010-883cdee7ad7c | Address Redacted | | | | |
| 90bdd185-d1ab-4bee-a348-b34a9e32bbc1 | Address Redacted | | | | |
| 90bdd8a3-bb97-44a1-9a2e-77721ed602b6 | Address Redacted | | | | |
| 90bde571-2aee-4101-bdf8-918851e9e11d | Address Redacted | | | | |
| 90be1944-9847-45c5-9e2a-c5d43ca0460a | Address Redacted | | | | |
| 90be2301-2fb9-4152-b5f7-245fa4b35fd2 | Address Redacted | | | | |
| 90be30e2-4055-4a05-831c-0f292405e611 | Address Redacted | | | | |
| 90be4c6a-fd02-412d-94d6-03306aee63eb | Address Redacted | | | | |
| 90be8362-db1d-48d9-883d-ffdd9072694a | Address Redacted | | | | |
| 90be9120-f13d-4039-9c3f-208f118b78c9 | Address Redacted | | | | |
| 90be9bfe-1e0c-445a-ba15-65dcf67aeaf7 | Address Redacted | | | | |
| 90bea149-4683-48bf-a965-aad46aaed50e | Address Redacted | | | | |
| 90becb89-904e-4065-bea9-eae080c2af85 | Address Redacted | | | | |
| 90bed160-9551-40cd-b1c1-5418670a4975 | Address Redacted | | | | |
| 90bed443-3b10-48ad-990c-d9cc02ada611 | Address Redacted | | | | |
| 90bee9a5-7e93-45d0-846d-21a094d968c2 | Address Redacted | | | | |
| 90bf0c78-7466-4b17-9d3a-536308ec3c6b | Address Redacted | | | | |
| 90bf8deb-3717-4d34-b914-b00601958fea | Address Redacted | | | | |
| 90bf8e07-893a-4b34-a609-a4ddeb2beee9 | Address Redacted | | | | |
| 90bfc60a-f1be-4fec-b8b6-8decff7ce5a4 | Address Redacted | | | | |
| 90bfdbfb-1bf7-4050-9626-d7dcdb3046d4 | Address Redacted | | | | |
| 90bfe402-f74f-4729-8f41-6c8fe4d9d321 | Address Redacted | | | | |
| 90c01e17-3b86-4e61-a603-966c8f8f2268 | Address Redacted | | | | |
| 90c0226c-24d1-43cc-80bb-e557e380470c | Address Redacted | | | | |
| 90c04080-fc13-4d69-adb6-ab10ff2fe696 | Address Redacted | | | | |
| 90c04836-3ef4-4503-9ea8-93f26001b6c5 | Address Redacted | | | | |
| 90c05f87-d556-42a0-8fb5-ce4fd9c90f7f | Address Redacted | | | | |
| 90c05ffa-767b-4424-9511-808e2f3e6f8c | Address Redacted | | | | |
| 90c0602a-22ed-424f-b698-1dbae9269b92 | Address Redacted | | | | |
| 90c069bd-fbab-4504-b0b7-ca42b83c2c43 | Address Redacted | | | | |
| 90c08685-5759-4cd5-ac5f-05e693e24de2 | Address Redacted | | | | |
| 90c0a793-0983-432f-8444-d3e8d1833085 | Address Redacted | | | | |
| 90c0b959-fba9-41b8-ae83-0f437f7e55b6 | Address Redacted | | | | |
| 90c0c082-121f-48de-bb4c-5f68415800f9 | Address Redacted | | | | |
| 90c0f3fe-0ccd-4fff-a689-769047d50db1 | Address Redacted | | | | |
| 90c0f58c-af43-409b-b53e-25a205fc780e | Address Redacted | | | | |
| 90c115b3-ac4d-4799-bb4a-b9e8ebce45bd | Address Redacted | | | | |
| 90c11a54-a99c-4531-9cb9-d1ebe08c62c2 | Address Redacted | | | | |
| 90c15daf-2c60-4349-8d49-064b65a39ce3 | Address Redacted | | | | |
| 90c18011-cac3-4ea4-9f61-3003f47f1c5l | Address Redacted | | | | |
| 90c1bf76-e503-4e53-b0c8-60aac38b3bf9 | Address Redacted | | | | |
| 90c1f27b-d9eb-42ad-8fa1-920d94a76dcb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 90c228a0-a2d9-4924-8457-7f2cbd40d451 | Address Redacted | | | | |
| 90c237d3-1ba4-4c56-9a65-d81cd826edb2 | Address Redacted | | | | |
| 90c2431c-9e44-42bc-a2ad-d5f547e0736c | Address Redacted | | | | |
| 90c25e05-2bbf-4e80-bbb3-6d26a254e5c7 | Address Redacted | | | | |
| 90c2861a-4972-45ad-ada4-614c3174c87c | Address Redacted | | | | |
| 90c2a413-d2ea-471b-8335-9954b61f4d6b | Address Redacted | | | | |
| 90c3224a-075b-4575-b8f3-e9b7a73385c1 | Address Redacted | | | | |
| 90c34e47-22f1-445d-b064-087b0af03e9a | Address Redacted | | | | |
| 90c398ca-beb3-401f-8524-1c1192a972e6 | Address Redacted | | | | |
| 90c399db-1dc8-4387-99e9-8f3c921f7bfa | Address Redacted | | | | |
| 90c3ce4c-a1b9-4cb7-a126-ce2732139d1b | Address Redacted | | | | |
| 90c3e7bf-9f13-431f-aa4a-30ec0072364e | Address Redacted | | | | |
| 90c3f889-6a10-4b7a-ae53-265e43908f27 | Address Redacted | | | | |
| 90c40dd8-9620-4915-ac53-0695b40be0ff | Address Redacted | | | | |
| 90c40f7c-8971-4d4d-ae85-ba9dd0145a18 | Address Redacted | | | | |
| 90c426af-f1e0-400d-8140-7051b6258291 | Address Redacted | | | | |
| 90c42df3-732b-46a8-bd4c-be80a56f5082 | Address Redacted | | | | |
| 90c43a4f-7e4c-427c-8e98-97af04f973c8 | Address Redacted | | | | |
| 90c43bf3-cb20-4acb-a3e8-31290ed4f115 | Address Redacted | | | | |
| 90c4415c-d24a-4980-b580-8d022d78916f | Address Redacted | | | | |
| 90c4448c-4159-4e17-9efa-0facbd4565c2 | Address Redacted | | | | |
| 90c463d4-da62-4420-b220-cdc9c85c0f04 | Address Redacted | | | | |
| 90c463d6-640f-43ed-954d-59f3339d00e4 | Address Redacted | | | | |
| 90c46a41-249b-4e6b-b052-fde416a9f899 | Address Redacted | | | | |
| 90c472e7-9d33-43a3-8c22-4b579903b072 | Address Redacted | | | | |
| 90c47cf8-858b-4a5f-af49-ed1ddc1f2d00 | Address Redacted | | | | |
| 90c48d31-22be-4cf9-9a80-28943c4173c1 | Address Redacted | | | | |
| 90c4c6aa-efd1-4189-b82d-99062bcdf0f2 | Address Redacted | | | | |
| 90c4cdf4-5ea5-4e75-a167-248c48162c89 | Address Redacted | | | | |
| 90c4ea9b-e9b5-487f-aa27-06531dfb71ec | Address Redacted | | | | |
| 90c51c1c-61ff-4c19-a443-972664fcec1b | Address Redacted | | | | |
| 90c52464-1e6a-4980-baee-6bf1cd001a94 | Address Redacted | | | | |
| 90c53288-df31-4040-89b5-39a92a9d0cd2 | Address Redacted | | | | |
| 90c5512a-e27c-436d-9718-f6051d6cbd37 | Address Redacted | | | | |
| 90c56832-9fb5-44dd-b891-893201445283 | Address Redacted | | | | |
| 90c58f10-3b56-4218-925a-4f805a9f0121 | Address Redacted | | | | |
| 90c5bc1e-04f9-4841-bf65-f81e9db35f0e | Address Redacted | | | | |
| 90c5cf0a-c266-48d8-a03d-0a3dc3bcf176 | Address Redacted | | | | |
| 90c5cf38-bb91-49be-8811-ea52d17dafc5 | Address Redacted | | | | |
| 90c5f389-e76d-4ed7-b2a1-81dbde800cf3 | Address Redacted | | | | |
| 90c60a29-ac65-43f2-bbc2-1224544dc4ab | Address Redacted | | | | |
| 90c60a71-b434-4920-8638-df43cbc5feb6 | Address Redacted | | | | |
| 90c60c6a-4a33-4ba2-8025-f1372ed44be6 | Address Redacted | | | | |
| 90c622f5-b736-4e4c-a680-751592d7c6a1 | Address Redacted | | | | |
| 90c656a5-a747-41b4-9812-419abd7f38f2 | Address Redacted | | | | |
| 90c65cde-7768-4447-9935-439de99ba13b | Address Redacted | | | | |
| 90c68205-8c1a-4c65-b961-4a329cc91f83 | Address Redacted | | | | |
| 90c6cc38-bc39-4c15-9681-611936c6d49c | Address Redacted | | | | |
| 90c78313-5688-42ea-be1d-9b6918a8a9d7 | Address Redacted | | | | |
| 90c7cfc6-2d48-4821-bcf1-5ab769a1e59f | Address Redacted | | | | |
| 90c7e3c2-7cc7-4e44-87d7-f6cea180d4f7 | Address Redacted | | | | |
| 90c809ae-50e6-4882-9775-82c89351f7d2 | Address Redacted | Page 5756 of 10184 | | | |
| 90c81ea4-c5f8-420d-aa80-def0d33db397 | Address Redacted | | | | |
| 90c82a30-37a9-42b9-8a74-ddd0925ffa68 | Address Redacted | | | | |
| 90c84c2f-3f25-4119-becc-c4217e56b737 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 90c86f3b-7d75-4aee-9c77-e55f1c81f4d5 | Address Redacted | | | | |
| 90c8889f-39e7-4469-b12b-dc115457c97a | Address Redacted | | | | |
| 90c899db-0f00-4e7b-8361-098420ccbb52 | Address Redacted | | | | |
| 90c8ad5f-3cb9-46c2-9482-9aedac967178 | Address Redacted | | | | |
| 90c8ce1f-3df3-40f3-9900-747808baae1a | Address Redacted | | | | |
| 90c8d202-70b2-424b-a88e-c771224333e4 | Address Redacted | | | | |
| 90c8fef5-6bfd-42a4-ad28-50f12978bfe8 | Address Redacted | | | | |
| 90c920a4-d7b9-4175-a93c-78f96e5cb4a7 | Address Redacted | | | | |
| 90c93e98-6369-46ae-9c73-8f200fe3df05 | Address Redacted | | | | |
| 90c97337-053b-479c-8161-5cf3f1f49454 | Address Redacted | | | | |
| 90c9ba15-b8b9-4b81-87ca-71b4731ef984 | Address Redacted | | | | |
| 90c9f4a1-6334-431b-8201-d28c0e8dd9f9 | Address Redacted | | | | |
| 90ca40f5-6c14-4ab4-93b4-d3ec617c3d77 | Address Redacted | | | | |
| 90ca4921-e333-4dd2-87a9-b2325189f9c5 | Address Redacted | | | | |
| 90ca5b42-fff3-4092-8159-463045838d3d | Address Redacted | | | | |
| 90caa708-d6d0-4b58-81ea-e3ec360320fc | Address Redacted | | | | |
| 90caac36-78f2-48be-bd0c-298ef33fec34 | Address Redacted | | | | |
| 90cac30e-ecff-4cb4-a0cc-b4f435f780bd | Address Redacted | | | | |
| 90cb01c0-4db6-47de-a378-11ddd3660f23 | Address Redacted | | | | |
| 90cb0411-95f4-4a40-a07a-10569916adb7 | Address Redacted | | | | |
| 90cb2b78-a178-4c77-a1e9-1d1eaf5aa227 | Address Redacted | | | | |
| 90cb3aad-213c-4f72-98cb-dcf3c0f747c2 | Address Redacted | | | | |
| 90cb3db8-42d1-45eb-b441-cc2c61d28e20 | Address Redacted | | | | |
| 90cb5a25-8728-4c7a-81d4-a45a227d6c98 | Address Redacted | | | | |
| 90cb5cae-a15f-4f14-99b3-1275a43ff25b | Address Redacted | | | | |
| 90cb6568-2799-42d9-894c-7521feff986d | Address Redacted | | | | |
| 90cb6a7b-bb85-4765-9ef4-db9c9f4d8ab3 | Address Redacted | | | | |
| 90cb9bfd-e732-4367-b98b-addd32658f43 | Address Redacted | | | | |
| 90cbaf54-505b-428c-bab8-b98f7e64ffb7 | Address Redacted | | | | |
| 90cbc884-533e-4a34-a3fd-750970b566c6 | Address Redacted | | | | |
| 90cbe832-807e-4d31-9f6f-17f9b51ed234 | Address Redacted | | | | |
| 90cbfd92-d697-4ad9-850d-42b80a007819 | Address Redacted | | | | |
| 90cc2dfa-fe31-4eae-aeee-e7efde2e6b8f | Address Redacted | | | | |
| 90cc3b89-da78-466e-bbda-83781435f3b3 | Address Redacted | | | | |
| 90cc6549-7450-4375-b4f4-f430af85d6e1 | Address Redacted | | | | |
| 90cc8423-796b-4354-8481-22f18d47eceb | Address Redacted | | | | |
| 90cc9372-a05d-44e6-b454-fad7d1f8b67a | Address Redacted | | | | |
| 90cca01f-0122-44e1-9057-be23c718c255 | Address Redacted | | | | |
| 90cce39b-a7ed-4d14-9b79-2da29b24435d | Address Redacted | | | | |
| 90cce651-fea6-4db4-9edb-51436e19de91 | Address Redacted | | | | |
| 90cd3bbb-0bb8-4111-8cae-08f01987232a | Address Redacted | | | | |
| 90cd43f7-6e49-40d2-8608-42f79859234e | Address Redacted | | | | |
| 90cd809f-96d9-4951-a4f1-fd36a7fe19a5 | Address Redacted | | | | |
| 90cd8495-3e8a-4056-aa94-aaed8a969df1 | Address Redacted | | | | |
| 90cdb567-eadf-46ab-9d5a-c46b9e8b2be4 | Address Redacted | | | | |
| 90cdba38-baee-4384-b129-3da2cc0b16d4 | Address Redacted | | | | |
| 90cdc567-43ec-427d-a830-73c520031117 | Address Redacted | | | | |
| 90cdce8d-1210-4dba-b417-cc7ae692bd34 | Address Redacted | | | | |
| 90cdcfc9-7077-433f-b667-c6be1663d7fb | Address Redacted | | | | |
| 90cdd0bb-cf1d-4a18-b964-7ba76c399b14 | Address Redacted | | | | |
| 90cdd955-1974-459c-90b0-d49e64eb83fd | Address Redacted | | | | |
| 90ce46c1-c052-4e40-869e-22fd1142966b | Address Redacted | | | | |
| 90ce4dfb-4f69-4dfe-b439-60f92a7eb097 | Address Redacted | | | | |
| 90ce5fdc-04f8-4443-bb20-09e259b4e765 | Address Redacted | | | | |
| 90ce709b-01e3-4ba1-87fc-cea14773c6e0 | Address Redacted | | | | |
| 90ce851b-448d-4f80-8b1d-c18e52b01afc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 90ce87e3-02b2-4f49-b2c0-c80ad05c3491 | Address Redacted | | | | |
| 90ce8db1-5af9-43cf-b203-18d30878fb5f | Address Redacted | | | | |
| 90cea361-4062-4aaa-ad7a-3438a727386b | Address Redacted | | | | |
| 90cf14be-5b2d-426c-be29-478206cf6a67 | Address Redacted | | | | |
| 90cf3820-a524-4eb9-84d7-36a69e36ccde | Address Redacted | | | | |
| 90cf40f4-7588-4f47-8d38-33d57c267cbb | Address Redacted | | | | |
| 90cf5859-b84a-4b37-9d1d-8136416a538f | Address Redacted | | | | |
| 90cf5b48-2765-42dd-980e-2faa7683df09 | Address Redacted | | | | |
| 90cf75d9-352a-4d26-bb1d-025c53db0f98 | Address Redacted | | | | |
| 90cf84c1-a162-45bb-876a-40c790e0b68c | Address Redacted | | | | |
| 90cfac2e-bf98-474d-be53-7a0040dfb392 | Address Redacted | | | | |
| 90cfb219-c67d-4caf-8774-9638902738b0 | Address Redacted | | | | |
| 90cfcf0b-0ab1-45f2-b239-9f44fda4987b | Address Redacted | | | | |
| 90cfd058-b4d1-46de-bcd5-70050c6b39bb | Address Redacted | | | | |
| 90cfd0be-ce5d-4727-bd39-48525572b39d | Address Redacted | | | | |
| 90cfd554-0b65-4a43-b7af-1d25fe373d7d | Address Redacted | | | | |
| 90cfdb6f-ec21-45d2-91c1-8a8b60e1377c | Address Redacted | | | | |
| 90cfe9fa-ebd2-4544-9ef7-3819f55341b0 | Address Redacted | | | | |
| 90d03e5f-22bb-44d2-9d01-59cfa9f0dcc6 | Address Redacted | | | | |
| 90d05d48-d87f-4d6e-b60b-e79f5598e09a | Address Redacted | | | | |
| 90d05e5e-9dab-472c-9eac-4f9d3b844c1e | Address Redacted | | | | |
| 90d07d84-2c27-4250-a807-1408891c3fa5 | Address Redacted | | | | |
| 90d07ee1-eefe-4822-b447-5027ba52abf3 | Address Redacted | | | | |
| 90d08e70-0e0d-46b6-a455-46df9215d796 | Address Redacted | | | | |
| 90d0dc00-ed5f-4ce0-9788-9eb20af52bb6 | Address Redacted | | | | |
| 90d0df42-55d3-4ebf-97fa-bad3b2a68701 | Address Redacted | | | | |
| 90d17086-39c4-4422-a445-a0fc23bcf539 | Address Redacted | | | | |
| 90d19d30-c21b-4360-8570-ebecbf50c78e | Address Redacted | | | | |
| 90d1f013-a6a5-4491-b57c-6cbd202166bc | Address Redacted | | | | |
| 90d22fac-9ad8-4f0e-ac8c-36553a49a156 | Address Redacted | | | | |
| 90d23089-ee44-4acd-a75e-0a8d689e7f79 | Address Redacted | | | | |
| 90d236f7-9c4a-437a-873b-063ffe58910C | Address Redacted | | | | |
| 90d25163-675e-4d25-b51a-e808ead918f2 | Address Redacted | | | | |
| 90d25646-3f2c-40f0-8616-e6ea385b6dd3 | Address Redacted | | | | |
| 90d28db6-61bb-46d6-ad1d-aa984c24d086 | Address Redacted | | | | |
| 90d29987-060a-4c60-87cd-973fdfd4eda8 | Address Redacted | | | | |
| 90d30e20-6980-4ff2-96f2-4219a002f5f0 | Address Redacted | | | | |
| 90d34a0e-eed9-464b-be06-5d507db36e05 | Address Redacted | | | | |
| 90d39597-c834-43ec-9f63-992b4cd42bc0 | Address Redacted | | | | |
| 90d398e0-5104-4576-b7a5-b2efde28248C | Address Redacted | | | | |
| 90d3bb37-46b0-470d-b0cd-5f4d9d2c175c | Address Redacted | | | | |
| 90d3bc9d-867f-4f03-a9b7-40f665dd1a5c | Address Redacted | | | | |
| 90d3cc32-f1a0-4aab-9b9b-a6385e72faae | Address Redacted | | | | |
| 90d3dbf6-ad6e-4567-aebc-4c7196af4748 | Address Redacted | | | | |
| 90d3f52d-fbb4-4d46-93f2-e2b22f479486 | Address Redacted | | | | |
| 90d4083a-d9d2-4191-8b0b-64e035f2929C | Address Redacted | | | | |
| 90d44722-8fba-467a-a315-b58146f30a2e | Address Redacted | | | | |
| 90d4666c-e9c2-4a5f-965f-fc1d229847de | Address Redacted | | | | |
| 90d46966-8a59-4e4d-9b5c-31e5c80a5515 | Address Redacted | | | | |
| 90d47f47-0551-4243-ab52-43e9f2bb5225 | Address Redacted | | | | |
| 90d4b3c8-bd4b-45b2-bb11-244f16c683bf | Address Redacted | | | | |
| 90d4bb7d-744f-41d2-bf40-b206e4b6fd05 | Address Redacted | | | | |
| 90d50ecf-fd7c-4d24-acd5-89e4d11e2819 | Address Redacted | | Page 5758 of 10184 | | | |
| 90d51474-16bc-4630-8054-0e3bbeb64595 | Address Redacted | | | | |
| 90d54bbe-2c0a-4917-ac97-30d9853ceb55 | Address Redacted | | | | |
| 90d582fe-b713-4bb2-a946-37de0084155a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 90d5df90-5aaf-4b4e-9eee-e826cc81041e | Address Redacted | | | | |
| 90d5f688-7e9f-482b-b84f-0fbc087a6faf | Address Redacted | | | | |
| 90d62eaa-a461-40c6-aa69-4359256bce5f | Address Redacted | | | | |
| 90d6387f-0abb-426b-a922-130d8667be14 | Address Redacted | | | | |
| 90d63e55-c0bd-4449-86aa-6c49e625c233 | Address Redacted | | | | |
| 90d646fb-d3d0-4060-a6f4-1bfafea0b265 | Address Redacted | | | | |
| 90d65386-6378-44d2-836b-9cc3bfa05bd8 | Address Redacted | | | | |
| 90d6595e-d03e-4e5b-8b8c-bce11487b0b9 | Address Redacted | | | | |
| 90d684be-d3f2-4da3-bad4-07f2f0390aff | Address Redacted | | | | |
| 90d6dde7-de75-4c55-93b1-1b76b99279e2 | Address Redacted | | | | |
| 90d6e01d-d301-4717-98b3-535474b3ab1a | Address Redacted | | | | |
| 90d6eb86-c229-4ed9-a30b-b852e2126e46 | Address Redacted | | | | |
| 90d704ae-bba1-412a-9c97-51bb81a823cb | Address Redacted | | | | |
| 90d7113b-3f7d-4aaa-a391-1e9102537de5 | Address Redacted | | | | |
| 90d746c9-a125-4e58-9e25-3a11f00c4acb | Address Redacted | | | | |
| 90d78025-461f-44b2-9489-328d6fb054e6 | Address Redacted | | | | |
| 90d78e19-5473-4b38-b935-7734e27d6d4f | Address Redacted | | | | |
| 90d7a88c-59f7-4786-9bc5-3b8fe78883ab | Address Redacted | | | | |
| 90d7ac2c-84ab-44ad-a817-025ad65e3ac1 | Address Redacted | | | | |
| 90d7b494-b870-4eda-b22e-862d1a2698c2 | Address Redacted | | | | |
| 90d7e622-b14c-4136-aa71-a4b97ea16c04 | Address Redacted | | | | |
| 90d7f91c-73ab-460c-b95b-f810fbd0f7dd | Address Redacted | | | | |
| 90d82a38-dc13-4f64-82cf-e84e63cda4b3 | Address Redacted | | | | |
| 90d83306-314d-4aa9-ba89-8b4060b3507c | Address Redacted | | | | |
| 90d85cbb-257b-4ad7-bae6-1166ada671cc | Address Redacted | | | | |
| 90d86397-0f29-483f-ae10-97bf0363a045 | Address Redacted | | | | |
| 90d86873-c2fc-452a-850f-b80b85faed28 | Address Redacted | | | | |
| 90d872c0-f4ac-40eb-8be5-8a8b915697b7 | Address Redacted | | | | |
| 90d8764b-3320-4e29-af93-56a1a5ee540f | Address Redacted | | | | |
| 90d8849c-fb12-4d78-9e3e-ab55fc13961e | Address Redacted | | | | |
| 90d89dfc-8ce3-400c-ac8c-f69366f5840a | Address Redacted | | | | |
| 90d8ba3c-381b-446a-a824-c3a16ce902bd | Address Redacted | | | | |
| 90d8bfab-c279-45a8-9df0-de5380d12420 | Address Redacted | | | | |
| 90d8dc91-9427-4a09-8f17-0968d423a511 | Address Redacted | | | | |
| 90d8f6d7-e5a0-4524-8b4d-19394b3906ab | Address Redacted | | | | |
| 90d9002c-621d-45d3-a960-5d3d603f25a2 | Address Redacted | | | | |
| 90d919b9-79d4-4be6-8d42-e8f847d5f213 | Address Redacted | | | | |
| 90d950e9-a9d4-4b0c-befd-de74f3150c79 | Address Redacted | | | | |
| 90d9543a-c3c3-466f-b054-4b41b9126f3b | Address Redacted | | | | |
| 90d965cf-f5e1-422a-8a4f-708be5389a97 | Address Redacted | | | | |
| 90d96c72-bc77-407e-a110-e28cbd2ace65 | Address Redacted | | | | |
| 90d97c07-31bb-4a27-b0d1-735a5021faec | Address Redacted | | | | |
| 90d9873c-e09f-461e-b1b4-9907ba7b2823 | Address Redacted | | | | |
| 90d9c31b-bf4c-48b4-b512-23aee67beec4 | Address Redacted | | | | |
| 90d9cb6d-27ca-49a2-89c9-ee84de897197 | Address Redacted | | | | |
| 90da1288-239d-43df-87f8-5c89ee05cd8f | Address Redacted | | | | |
| 90da5a20-ed00-4a69-b8eb-85b624315cb2 | Address Redacted | | | | |
| 90da86d1-5087-4c5b-a10d-295b1a4cee18 | Address Redacted | | | | |
| 90da8904-313d-43a5-a1d3-4e6f97713625 | Address Redacted | | | | |
| 90da9b8f-650e-4ed4-a810-9964063709f0 | Address Redacted | | | | |
| 90daa667-b2b9-4560-824b-826b52731b03 | Address Redacted | | | | |
| 90daba4e-468f-4bcf-8b1c-4382191461d9 | Address Redacted | | | | |
| 90dac9d1-b7da-4a19-bf72-184b10795a52 | Address Redacted | | | | |
| 90dad7ef-bd35-4e86-8fb2-c638f3df4d20 | Address Redacted | | | | |
| 90dafec9-6d09-4f1d-a7d3-259cb28c52ea | Address Redacted | | | | |
| 90db0676-c44a-400e-b9a8-bf921f40e19b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 90db2576-62ae-4ed2-8cbe-6cc1da6b924b | Address Redacted | | | | |
| 90db270a-e3e8-4622-bb57-903dc7bcb2c5 | Address Redacted | | | | |
| 90db842e-c654-4ad1-b485-3d218f93e00b | Address Redacted | | | | |
| 90dba8fb-816e-4b46-bd70-9248ef02222c | Address Redacted | | | | |
| 90dbe8d3-07aa-4a33-8cba-7381c7c80b7b | Address Redacted | | | | |
| 90dbe941-b7cf-4d4c-a477-45946a664831 | Address Redacted | | | | |
| 90dc10a0-ef36-4e9f-afff-9de75c39d869 | Address Redacted | | | | |
| 90dc434e-fd79-43a2-9308-26abe54fd873 | Address Redacted | | | | |
| 90dc484a-92fc-4ae4-9d3f-8745ebdc60d8 | Address Redacted | | | | |
| 90dc8e5b-7e62-47e7-9f3a-c780ff61aee3 | Address Redacted | | | | |
| 90dce1f7-3fd6-4a27-a883-6c03feece4d9 | Address Redacted | | | | |
| 90dce7f2-0f24-45d2-816c-6132d8c7207S | Address Redacted | | | | |
| 90dd095f-7d61-42e7-9fbd-621e2d30ec77 | Address Redacted | | | | |
| 90dd5a69-9a63-4970-bde3-20a713ada72c | Address Redacted | | | | |
| 90dd602e-64f9-4a63-a846-6ceaf8bb2fce | Address Redacted | | | | |
| 90dd646c-dae6-4634-b718-5f90101ae494 | Address Redacted | | | | |
| 90dd68e7-c640-4ba4-a198-5348637b22c4 | Address Redacted | | | | |
| 90dd7ac3-d012-4e95-9f41-eec25cbad70c | Address Redacted | | | | |
| 90dd8979-ee35-4233-85bc-5208d84008e5 | Address Redacted | | | | |
| 90dd9083-7250-46be-b60c-19d16a92c92f | Address Redacted | | | | |
| 90dd995a-ea44-4440-b12d-30c23b94e636 | Address Redacted | | | | |
| 90ddab8d-307e-4fcc-8f64-2779423b44be | Address Redacted | | | | |
| 90ddb3b3-82bc-4599-a542-4160773d402l | Address Redacted | | | | |
| 90ddc4dd-0f62-4c96-be8f-976a0d5f7cec | Address Redacted | | | | |
| 90de099b-907a-46eb-a684-3382004deddd | Address Redacted | | | | |
| 90de2056-933f-449f-9907-3a5dab0ba62a | Address Redacted | | | | |
| 90de5afd-dcb3-4ccd-9465-e6b814e3c868 | Address Redacted | | | | |
| 90de6b53-eb96-475b-b734-9b1476ae34b3 | Address Redacted | | | | |
| 90de7e06-24ed-4e2a-9fbe-7e03e733ae13 | Address Redacted | | | | |
| 90de8066-bef7-40a5-9636-169783c17f91 | Address Redacted | | | | |
| 90de99c3-ddd2-43ff-ba8e-7bf544441a64 | Address Redacted | | | | |
| 90dea73f-f50a-4631-ab84-229001dca223 | Address Redacted | | | | |
| 90df0831-6347-40f8-a5a3-7ddc8f0016b2 | Address Redacted | | | | |
| 90df2fa9-3e0b-4b8e-89c4-bcc9b760e175 | Address Redacted | | | | |
| 90df692a-3a95-49b6-9265-806af3d0653C | Address Redacted | | | | |
| 90df6e30-b0db-4661-a8b3-fc71525ad744 | Address Redacted | | | | |
| 90df90f3-2c57-468a-b66a-2c3febe87e75 | Address Redacted | | | | |
| 90dfafab-ed1d-44f4-86b3-08b879b098f1 | Address Redacted | | | | |
| 90dfb195-136d-41f2-92b0-62d62680dada | Address Redacted | | | | |
| 90dfdb65-dac0-4348-a930-19d5394ccfb3 | Address Redacted | | | | |
| 90dfec5b-9403-440b-9325-6a3e7cd35e0c | Address Redacted | | | | |
| 90e009ef-e342-47c8-ae18-06c72976927b | Address Redacted | | | | |
| 90e02d72-aef3-4650-b70a-6e59381a139e | Address Redacted | | | | |
| 90e03db9-d84f-45b9-b426-14752bd6e131 | Address Redacted | | | | |
| 90e0702a-e73f-45ef-97f6-dad2acc71405 | Address Redacted | | | | |
| 90e0a305-a0a9-4d77-a622-8fc96c3175cc | Address Redacted | | | | |
| 90e0b0f4-1159-4bf8-ab93-f0a8f922ebel | Address Redacted | | | | |
| 90e0c057-c6a6-4c3c-9f53-30a223bf2ba2 | Address Redacted | | | | |
| 90e0e9a8-bfea-49b2-a12d-3cb5a0352c73 | Address Redacted | | | | |
| 90e10e90-db2b-47a0-bbca-83303f45427f | Address Redacted | | | | |
| 90e11044-0376-4c71-98cb-614a16f8b802 | Address Redacted | | | | |
| 90e11cf8-c142-4166-8beb-250846943c4f | Address Redacted | | | | |
| 90e15426-87dd-4d27-8f62-f14cc49618ef | Address Redacted | Page 5760 of 10184 | | | |
| 90e1992b-1ffb-4445-9c60-e808581d2f97 | Address Redacted | | | | |
| 90e1a16e-1e9c-4031-8dc0-11678372b598 | Address Redacted | | | | |
| 90e1b59c-3916-47b7-a673-24d2899f1323 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 90e1db67-4ed5-4047-81e4-847875faa737 | Address Redacted | | | | |
| 90e1e1f0-0e13-4e09-ba40-9bbb7008177e | Address Redacted | | | | |
| 90e1e609-523c-4760-9870-67f231aee813 | Address Redacted | | | | |
| 90e20b69-7a55-4ab4-9f9b-549536c5b275 | Address Redacted | | | | |
| 90e2330b-55b2-4482-b998-b14a647cb29e | Address Redacted | | | | |
| 90e27138-1eb1-46b8-a060-76fc15c3e45c | Address Redacted | | | | |
| 90e27c83-286b-4a3e-94c2-e22a64bad0ab | Address Redacted | | | | |
| 90e2865e-5ab2-4d31-9cd6-d2e9b3f47bee | Address Redacted | | | | |
| 90e2de0d-c034-4f95-9e6e-a5b024002dca | Address Redacted | | | | |
| 90e308c2-4141-4e86-aa09-37adadcee4b1 | Address Redacted | | | | |
| 90e32ab2-5cfe-476e-981f-62c76faed745 | Address Redacted | | | | |
| 90e37446-3d1b-41c8-81e2-4bbd1f0a248a | Address Redacted | | | | |
| 90e3821d-788a-4fb6-afce-115dbf278f9a | Address Redacted | | | | |
| 90e38673-cf5c-41e8-82f0-e0b720bda4ba | Address Redacted | | | | |
| 90e3fb6f-fee8-45bd-82c0-b8cc11712b0e | Address Redacted | | | | |
| 90e4210c-9e39-46d8-b7f7-8e0281a7c4cb | Address Redacted | | | | |
| 90e44a3d-1b8e-4ee3-8a2b-8bf5a1e4ee9a | Address Redacted | | | | |
| 90e456ce-522d-4355-95db-3fe326a0fe41 | Address Redacted | | | | |
| 90e46b13-3430-4246-8a96-748da9bccb9a | Address Redacted | | | | |
| 90e48c48-209f-460b-bba3-05248be5f53c | Address Redacted | | | | |
| 90e49a82-2745-444f-8a87-530095e61ad6 | Address Redacted | | | | |
| 90e4abf8-1bc2-4475-afa9-eac36c710c24 | Address Redacted | | | | |
| 90e4c0dd-3972-4e99-9c4f-9436eee4abff | Address Redacted | | | | |
| 90e4c336-8641-458a-a55d-ca12693db3f6 | Address Redacted | | | | |
| 90e4e105-2602-4814-be62-472c0ab8b29e | Address Redacted | | | | |
| 90e4ef10-641b-4c20-833e-e8167cce5f02 | Address Redacted | | | | |
| 90e504db-701b-4d16-a2bb-bc5e52d058c0 | Address Redacted | | | | |
| 90e50517-6b04-43d2-8bde-2df574ca48d5 | Address Redacted | | | | |
| 90e5061a-c4ee-432c-a2fb-c945640ac876 | Address Redacted | | | | |
| 90e50e0f-be11-4fee-a54b-3a675630dc43 | Address Redacted | | | | |
| 90e523c1-8686-49e5-aa54-ce26ac388a06 | Address Redacted | | | | |
| 90e52d66-d782-495a-acb8-8de7255b2a85 | Address Redacted | | | | |
| 90e56abf-9331-4988-871c-0740a01a5e96 | Address Redacted | | | | |
| 90e570bf-991f-4682-ad64-79de9e31bb90 | Address Redacted | | | | |
| 90e579d8-e300-4ba0-b84c-13326d55036e | Address Redacted | | | | |
| 90e5e4b7-ddac-4dc4-9e4f-d3ec91f9555d | Address Redacted | | | | |
| 90e5e719-12b0-42fc-bc66-937c1ae9a5d9 | Address Redacted | | | | |
| 90e619d5-5423-4e79-982f-eed9ed446ab9 | Address Redacted | | | | |
| 90e63a47-78f1-49b4-8d55-e6c4ba296279 | Address Redacted | | | | |
| 90e649f4-fbc3-40c4-b49a-d11828aff72b | Address Redacted | | | | |
| 90e652c8-dcf2-4c30-915f-4010fa693773 | Address Redacted | | | | |
| 90e67232-02d6-494f-87e1-2e4a9c5f038b | Address Redacted | | | | |
| 90e6aa9c-f6b3-42b2-a065-674c9960dbbc | Address Redacted | | | | |
| 90e6ade3-b42b-4eb3-ad90-0a371293560e | Address Redacted | | | | |
| 90e6b115-d062-4f1c-b3b6-4239802a323f | Address Redacted | | | | |
| 90e6deb7-d3ac-4086-b335-13a5cbb8363c | Address Redacted | | | | |
| 90e6ea18-9707-44e0-b6ba-0d57cacf156e | Address Redacted | | | | |
| 90e6fac9-4e38-46ab-b80f-f685da118957 | Address Redacted | | | | |
| 90e7241d-6edb-4f7c-968a-1d6049e20f16 | Address Redacted | | | | |
| 90e7300b-94ff-4b02-b690-dc5eeb13bfb9 | Address Redacted | | | | |
| 90e73057-157e-4d1f-b0e5-6fce7c2c2dd2 | Address Redacted | | | | |
| 90e75eea-70df-4740-af1b-4c536675b243 | Address Redacted | | | | |
| 90e77036-198e-4fb9-8f5a-c9f93d9491c2 | Address Redacted | | | | |
| 90e773d1-93f5-4873-8ca9-095a9548ad6c | Address Redacted | | | | |
| 90e7b708-7d33-4047-87d7-0812cdf56700 | Address Redacted | | | | |
| 90e7b8cf-5bef-4591-9039-656a39fff85c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 90e7be25-47b9-4ad8-860e-37180affa45a | Address Redacted | | | | |
| 90e7c0cf-4e55-426b-a687-946cb7bf8537 | Address Redacted | | | | |
| 90e7e782-0e3d-4ea6-950d-40d856b958ab | Address Redacted | | | | |
| 90e8059e-ff9d-40e2-9ef6-e71fe320ba3f | Address Redacted | | | | |
| 90e819cc-9457-4ebc-81d1-48019825674e | Address Redacted | | | | |
| 90e8773e-8515-49db-b73e-afdd8666cae5 | Address Redacted | | | | |
| 90e8a76c-9171-4bc5-9753-944a90848b0e | Address Redacted | | | | |
| 90e8dba9-aa0f-47e2-a7ec-3270fdc5ffe0 | Address Redacted | | | | |
| 90e8fc08-fc2e-4906-9d13-f1efb937c894 | Address Redacted | | | | |
| 90e90381-0ec2-4884-9b89-5bb97fec7316 | Address Redacted | | | | |
| 90e91268-239d-4d1e-9b91-89c77c8baa01 | Address Redacted | | | | |
| 90e91929-86b3-4c9e-9f05-d1785aecf009 | Address Redacted | | | | |
| 90e9376f-43e6-4c0c-a2c3-ac11a92bdb0d | Address Redacted | | | | |
| 90e9437d-74ea-4d23-8a61-17f2d526121d | Address Redacted | | | | |
| 90e94c59-9665-4611-86c7-7d2a57f68e83 | Address Redacted | | | | |
| 90e98975-926a-40bf-88ca-50dbc9aac750 | Address Redacted | | | | |
| 90e98e75-9181-4a71-8e06-cc6c66682b2d | Address Redacted | | | | |
| 90e99edf-134d-4b0e-bc58-4de4fc044b11 | Address Redacted | | | | |
| 90e9bc8f-93fb-4f54-9395-a994b1f17b54 | Address Redacted | | | | |
| 90e9e673-20a5-474c-8411-fba23b574e56 | Address Redacted | | | | |
| 90ea205d-e46e-445d-9a9c-a98e94266b7c | Address Redacted | | | | |
| 90ea2fda-1ddb-4c7f-b830-3a57e7e0f71d | Address Redacted | | | | |
| 90ea6b3a-7d72-42df-a16e-76f35b9d84f8 | Address Redacted | | | | |
| 90ea961c-11b5-4106-9c43-2b2146facce1 | Address Redacted | | | | |
| 90eab0ad-40e1-454e-96cf-e2be7c318bfd | Address Redacted | | | | |
| 90eae6d1-db35-4f86-8e85-2e6daf6fbf63 | Address Redacted | | | | |
| 90eb0e2d-e23c-455c-b6ec-4f8e1ae31664 | Address Redacted | | | | |
| 90eb1f25-0c6e-4cb8-bcd0-eb1b0d6ca86a | Address Redacted | | | | |
| 90eb20fa-f095-44bb-8471-7619fd72331f | Address Redacted | | | | |
| 90eb721b-5377-44cb-8122-b9141d60cf78 | Address Redacted | | | | |
| 90eb82b9-5418-4e66-bab9-f0a8d4b4dfdc | Address Redacted | | | | |
| 90eb9706-beea-4c61-bd3e-5affcb1739dd | Address Redacted | | | | |
| 90eba8b1-f32d-482c-be43-17e239e32463 | Address Redacted | | | | |
| 90ebce08-c4d5-47d1-8c73-ec7dc00b4e58 | Address Redacted | | | | |
| 90ebe394-696c-4286-bee5-d0542e8e22b6 | Address Redacted | | | | |
| 90ec3aab-f171-485d-943d-6785f5d4b882 | Address Redacted | | | | |
| 90ec4fe4-6938-4d7b-8723-39e9860ddf66 | Address Redacted | | | | |
| 90ec7da0-6e65-47e6-b0e8-50513d837e59 | Address Redacted | | | | |
| 90ec9060-12ca-4f80-ba35-78cfaa901c78 | Address Redacted | | | | |
| 90eca71c-ec90-418a-938e-43e53c7405a2 | Address Redacted | | | | |
| 90ecd551-bdb6-47f5-bbda-e887a61547f1 | Address Redacted | | | | |
| 90ecf3ee-6779-4cc2-8378-ee2d00878c88 | Address Redacted | | | | |
| 90ecfae4-0b87-43d0-8c21-f7959b46226e | Address Redacted | | | | |
| 90ed08bc-a416-4a29-aceb-4784c744cc64 | Address Redacted | | | | |
| 90ed1baf-cb5a-4378-954d-9cc941d05237 | Address Redacted | | | | |
| 90ed43eb-7d64-4497-8b62-b508b6c00ddf | Address Redacted | | | | |
| 90ed4d56-c5c0-4378-afc7-3dab87248505 | Address Redacted | | | | |
| 90ed6acb-854f-4b36-a987-8e70545ac359 | Address Redacted | | | | |
| 90ed866e-aa2e-4003-9f7d-84bf882a4357 | Address Redacted | | | | |
| 90ed8d46-5554-46a7-bff6-c2b85357e763 | Address Redacted | | | | |
| 90ed8e56-888c-47da-83b5-b7c1e201b127 | Address Redacted | | | | |
| 90ed8ed0-a44a-4974-b5cf-40a29434253a | Address Redacted | | | | |
| 90edf8ac-5576-434c-b8ec-74846301d77f | Address Redacted | | | | |
| 90ee01bd-e2cb-4439-bff7-c3354e5fdbf2 | Address Redacted | | | | |
| 90ee28c0-1fea-4395-9bf0-dc2fcb08d69b | Address Redacted | | | | |
| 90ee439c-32ea-4f17-ac22-9bfb4a506b79 | Address Redacted | | | | |

Page 5762 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 90ee58a9-8b14-4088-8635-78db17738b44 | Address Redacted | | | | |
| 90ee5dc3-317f-45c8-84a1-799650b2500c | Address Redacted | | | | |
| 90ee77c6-4b41-464f-8bc5-15e41466f38b | Address Redacted | | | | |
| 90eea768-aa43-41b2-b52d-f0eb2770d92a | Address Redacted | | | | |
| 90eeb2f2-b29c-455f-b1ec-4cee26405e74 | Address Redacted | | | | |
| 90eeba77-5deb-4da3-a111-5b7e8ea1f387 | Address Redacted | | | | |
| 90eec3ef-e3e9-4fc1-b7da-4059feb5bcaf | Address Redacted | | | | |
| 90eec672-2ea4-4cce-8119-9aafb9daedc5 | Address Redacted | | | | |
| 90eedf7a-c194-4ea2-9950-d5ebdb2f7331 | Address Redacted | | | | |
| 90ef011c-737a-4aa9-abac-f05b054e918a | Address Redacted | | | | |
| 90ef162b-407a-4c5c-803c-82aef8edc675 | Address Redacted | | | | |
| 90ef2096-fdd5-4c6a-8970-79beef83349f | Address Redacted | | | | |
| 90ef7131-62ff-4f93-becb-fd3a385a7d1f | Address Redacted | | | | |
| 90ef74ef-695e-446c-8c60-e288f1f8a843 | Address Redacted | | | | |
| 90ef8de6-e942-494d-8af8-8e73acd539f7 | Address Redacted | | | | |
| 90ef9245-58b1-46d8-b7e0-15fa29bf760a | Address Redacted | | | | |
| 90efc3a9-c900-4e9c-969c-b4a1a805e486 | Address Redacted | | | | |
| 90eff45f-0efc-4450-bace-f031b2415ece | Address Redacted | | | | |
| 90efff6c-fb0e-4de2-ad0e-fe0f058b5ce8 | Address Redacted | | | | |
| 90f034b5-310b-4d3f-b8b9-45635ba4c42f | Address Redacted | | | | |
| 90f05fb1-dc9c-4ece-b694-0995a9e04d7e | Address Redacted | | | | |
| 90f077d4-fb2f-4985-b907-daff04c40d5b | Address Redacted | | | | |
| 90f08194-7b38-450c-b864-98a93dc0bae0 | Address Redacted | | | | |
| 90f0933f-1402-4a76-90ec-376d3e979bfe | Address Redacted | | | | |
| 90f0de3f-288d-4852-8949-18144a052e2! | Address Redacted | | | | |
| 90f0e407-cb5a-42c2-bfb5-90a4cbcba033 | Address Redacted | | | | |
| 90f13656-e024-458e-bbd3-a4de0d1b1d82 | Address Redacted | | | | |
| 90f13ccf-67cd-4bef-a525-4a70a2f784b0 | Address Redacted | | | | |
| 90f1546c-0a3b-4515-92ee-43eb633bca1f | Address Redacted | | | | |
| 90f178ac-7be6-44f2-a07b-6aff2e2876b2 | Address Redacted | | | | |
| 90f195cf-1ef1-4a8a-896c-665b2a568723 | Address Redacted | | | | |
| 90f1a8e4-5100-4f92-8d7d-c87cc632bb15 | Address Redacted | | | | |
| 90f1e29c-6125-4fdb-acf5-e47ba549a025 | Address Redacted | | | | |
| 90f1ec28-e14e-4242-91c3-acecd1a84d76 | Address Redacted | | | | |
| 90f2244b-fd0e-4019-8f45-e0111999cfcb | Address Redacted | | | | |
| 90f22806-e401-42bb-8f19-2cfd630c359e | Address Redacted | | | | |
| 90f2296f-dd4a-4c62-9b90-e00793b647f4 | Address Redacted | | | | |
| 90f235b4-2ff4-405d-bb89-d4c53cd70764 | Address Redacted | | | | |
| 90f29bbb-6e81-4149-8544-4139612ccced | Address Redacted | | | | |
| 90f2b7e8-26e1-4fc6-b88f-7149a75c8063 | Address Redacted | | | | |
| 90f2bf9f-d2fc-4d74-aadf-b2ee6cfc7361 | Address Redacted | | | | |
| 90f2c38c-ace6-4851-8f0c-3e50c82086b9 | Address Redacted | | | | |
| 90f301d1-c010-45b7-900a-4b8a9853313c | Address Redacted | | | | |
| 90f303ee-bfb2-41ee-97d3-9d68445138b1 | Address Redacted | | | | |
| 90f3043a-1657-4cf5-8e06-1679a28fed16 | Address Redacted | | | | |
| 90f30449-3cdf-4dee-ba34-aef1900bb4d9 | Address Redacted | | | | |
| 90f31440-aabf-42ca-9725-957cb9b0e2dc | Address Redacted | | | | |
| 90f31acb-d58f-493e-9d15-81094207fd00 | Address Redacted | | | | |
| 90f332bf-8b90-488d-80e1-5d678d429a16 | Address Redacted | | | | |
| 90f37038-3a1a-49e2-9ef4-f05279d1e467 | Address Redacted | | | | |
| 90f37d9f-9991-4273-9a69-4fdde312ae88 | Address Redacted | | | | |
| 90f3900c-7687-406f-bfa5-aa748f2ac66c | Address Redacted | | | | |
| 90f42d3c-5de9-452e-b65d-d80f37b3c35d | Address Redacted | | | | |
| 90f42f1a-4fa2-43ca-b05e-2d2f3b67169a | Address Redacted | | | | |
| 90f43226-ab59-42d8-8017-5bc951ba1c25 | Address Redacted | | | | |
| 90f46c15-9cbd-4941-9b5f-b8f5430d6526 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 90f51026-d55b-49f9-bf30-3e9ba95e1d05 | Address Redacted | | | | |
| 90f59209-ed87-4223-8512-f170d2eb6f79 | Address Redacted | | | | |
| 90f5ba86-247d-439f-b6ae-af91e0b1bb98 | Address Redacted | | | | |
| 90f5bed4-db27-4ae6-8a78-11e597b9b2cf | Address Redacted | | | | |
| 90f5bfd0-0b1a-441b-84a0-36cfffddc6f1 | Address Redacted | | | | |
| 90f5c130-db37-478e-bbfc-82dadd99d5a4 | Address Redacted | | | | |
| 90f602ee-9f14-4126-bb29-1ab4de287451 | Address Redacted | | | | |
| 90f60fc5-3b12-49fb-8e86-9a78b6639272 | Address Redacted | | | | |
| 90f629e1-ea59-4a39-aeda-99af8b475cd9 | Address Redacted | | | | |
| 90f66e84-ceff-4a48-afbc-ea0d03d6ce46 | Address Redacted | | | | |
| 90f67088-5193-4958-b1c7-f79198971fb3 | Address Redacted | | | | |
| 90f680b4-4c29-4518-9a31-4d088ecb03d0 | Address Redacted | | | | |
| 90f6829c-67ee-4d36-b5c2-34c664d0c2c3 | Address Redacted | | | | |
| 90f6c31a-abe4-47f9-9af5-08bd0ae81d0C | Address Redacted | | | | |
| 90f6e84f-9cac-4851-a029-5514e57ca353 | Address Redacted | | | | |
| 90f6f69c-28aa-4c9e-822c-aaad4535b96b | Address Redacted | | | | |
| 90f6fc93-aa86-480f-9c08-b748fcbdb06c | Address Redacted | | | | |
| 90f71067-d7af-411d-9cf7-537705c7baf3 | Address Redacted | | | | |
| 90f71374-f60d-49f6-9c14-ab604e3c46f3 | Address Redacted | | | | |
| 90f71830-d776-420c-9ea0-d8454882e902 | Address Redacted | | | | |
| 90f76173-baa1-465f-9d50-7e10e7656ecd | Address Redacted | | | | |
| 90f7b051-a23c-44e7-b6b8-e3f55c3073f3 | Address Redacted | | | | |
| 90f7e6bf-5498-4e77-a092-11be0ea4455c | Address Redacted | | | | |
| 90f8456c-ec8c-49f2-993d-f1dbf5d59eb5 | Address Redacted | | | | |
| 90f86680-0708-41f6-9725-2f8964401267 | Address Redacted | | | | |
| 90f8ac6c-aa68-4425-9ab8-71c9cbec7fea | Address Redacted | | | | |
| 90f8e1bb-99ef-4b26-a709-91e2fae55398 | Address Redacted | | | | |
| 90f8e28b-7f3c-426a-9f2a-08213b1063d | Address Redacted | | | | |
| 90f8ef7b-4f20-44d2-942c-dabc222c732a | Address Redacted | | | | |
| 90f90f82-89bc-48a3-a660-94e4efded85d | Address Redacted | | | | |
| 90f971f7-fb36-4241-b601-983d36448acc | Address Redacted | | | | |
| 90f9929e-5d19-45a6-8f24-f99c8e803892 | Address Redacted | | | | |
| 90f9c53a-70bb-4abf-bf89-8e2b6e95f836 | Address Redacted | | | | |
| 90f9d764-60fa-4d5b-a5ee-ac45a3d8277a | Address Redacted | | | | |
| 90f9eea2-cb86-4922-9591-f47558e8bb3e | Address Redacted | | | | |
| 90f9fee2-def7-4f99-a325-3f7c8d391b7a | Address Redacted | | | | |
| 90fa2c66-7bac-42e1-b046-3de592f848d5 | Address Redacted | | | | |
| 90fa531c-1bd6-4477-b9e8-698c40762399 | Address Redacted | | | | |
| 90fa541c-5150-443f-ba91-62702af96db0 | Address Redacted | | | | |
| 90fa710f-e49a-4e3e-9409-d3735939fefc | Address Redacted | | | | |
| 90fa76d7-d668-450b-816b-92719798250e | Address Redacted | | | | |
| 90fa7d08-b178-4dcf-9d8c-185a6685985f | Address Redacted | | | | |
| 90fa864d-9c75-4892-bab5-30edfc1358a6 | Address Redacted | | | | |
| 90fb0ab4-9a4b-40cc-97bc-0a7160764887 | Address Redacted | | | | |
| 90fb44b2-9019-4589-bbff-346d76edfbed | Address Redacted | | | | |
| 90fb55f2-d35d-4d0c-8900-241fde5f17fd | Address Redacted | | | | |
| 90fb802c-f4b3-46f7-90b3-8d44e3d9751C | Address Redacted | | | | |
| 90fbbb60-4efb-448f-b658-588d14316b91 | Address Redacted | | | | |
| 90fbe392-3091-4379-bccb-2f4edf594c4d | Address Redacted | | | | |
| 90fc03c2-56ab-4ca6-ab59-27ca3d66944f | Address Redacted | | | | |
| 90fc1036-0d3c-4f29-9015-558a378079aa | Address Redacted | | | | |
| 90fc4ba7-ff55-415f-87bc-272f81f532fi | Address Redacted | | | | |
| 90fc72e0-3465-4ab5-954a-93b630258fac | Address Redacted | | | | |
| 90fcaf7b-cb70-47cd-9a1f-ad92dd16c0de | Address Redacted | | | | |
| 90fcb173-b421-4fd7-bd6e-8485b33b5a6c | Address Redacted | | | | |
| 90fcdf94-e891-406e-b845-9b281c360bab | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 90fcea79-3e88-488c-b208-ba0193d05162 | Address Redacted | | | | |
| 90fcfae7-9708-42fd-93b2-06eb3e24423d | Address Redacted | | | | |
| 90fd2ffd-41e0-49ef-9280-9bc64ceb027e | Address Redacted | | | | |
| 90fd8a94-b121-43c5-86d7-528ffdc8c2ad | Address Redacted | | | | |
| 90fdc9e8-a05d-4cf9-93e7-796a571fa971 | Address Redacted | | | | |
| 90fdce4b-7d1a-4dce-b6eb-0a03e3066566 | Address Redacted | | | | |
| 90fdd624-411a-4ef5-81cd-b7b932851eac | Address Redacted | | | | |
| 90fddf42-ccf1-418f-8c47-57096b1b77bc | Address Redacted | | | | |
| 90fde0be-388a-4b64-87a5-24b7336c95ab | Address Redacted | | | | |
| 90fde346-dda9-498b-99a3-37a5ff3fa15c | Address Redacted | | | | |
| 90fe9003-abc1-4e49-80f4-2590a1dcc795 | Address Redacted | | | | |
| 90fe9fb8-2cec-4b58-b051-00b96fc7ecb4 | Address Redacted | | | | |
| 90feb698-1cbe-472e-bd6f-a5367e5aa246 | Address Redacted | | | | |
| 90fee58c-3d49-4c38-9fd2-71aac662a0f8 | Address Redacted | | | | |
| 90fee857-2a13-4322-a177-1e7a6ef0ab50 | Address Redacted | | | | |
| 90feed16-8be8-4942-b09f-b3bafcd1182b | Address Redacted | | | | |
| 90ff1008-241b-40ef-b769-f841dea71e15 | Address Redacted | | | | |
| 90ff1609-c297-4e84-acbb-018379a3b9c5 | Address Redacted | | | | |
| 90ff3438-1413-4e24-8e45-1846ea921689 | Address Redacted | | | | |
| 90ff4421-f1bf-46b3-b7fe-1e8a9787093c | Address Redacted | | | | |
| 90ff844d-c485-4b01-803f-db846fd5c808 | Address Redacted | | | | |
| 90ff8b50-d9a4-4799-8f92-0736d0d7d22a | Address Redacted | | | | |
| 90ffade2-b458-4d34-844f-731351d38c59 | Address Redacted | | | | |
| 90ffde2d-5754-4708-b075-245f43c8b50d | Address Redacted | | | | |
| 91000fcf-0854-4aea-a34e-795757313a78 | Address Redacted | | | | |
| 91001379-6da0-4669-8a68-39f57092b4a8 | Address Redacted | | | | |
| 9100195d-cc68-4b56-b01a-702d5ed6fb4f | Address Redacted | | | | |
| 91002f36-85a5-4cff-a709-bbb464e6a041 | Address Redacted | | | | |
| 910055ec-9a14-4f09-b335-30ca91018b3e | Address Redacted | | | | |
| 9100744a-ecf8-4853-a2d6-12f8575195da | Address Redacted | | | | |
| 910087b8-dc8c-4ba9-88a4-792351216d41 | Address Redacted | | | | |
| 91008ec7-a62e-4059-bacc-3c2e949f952a | Address Redacted | | | | |
| 9100975d-3997-4826-a6fb-13eccf0804df | Address Redacted | | | | |
| 91009a8c-e9e3-4b79-aaaf-36f543af43a9 | Address Redacted | | | | |
| 91009cce-2c99-4fc6-9d31-36d7bb0feb81 | Address Redacted | | | | |
| 9100a00e-4e02-4ff0-ab95-f86dc821a8ae | Address Redacted | | | | |
| 9100e314-9751-4fe2-9a25-f6f9def43567 | Address Redacted | | | | |
| 9100e5df-2087-4783-a2d3-181f7db8cb4b | Address Redacted | | | | |
| 9100e899-5d26-4814-b58e-0a51ddc8ca7d | Address Redacted | | | | |
| 9100f660-effd-4b1c-9af0-49c091df9c61 | Address Redacted | | | | |
| 910124ee-8f5d-4f20-b4b4-b91ff728da76 | Address Redacted | | | | |
| 91016b27-8a6d-4963-9509-06e172fe299d | Address Redacted | | | | |
| 9101a104-bed5-4e2e-bdaa-664e69b0b00c | Address Redacted | | | | |
| 9101a3f5-fc63-4753-9a73-8be03e1f92f1 | Address Redacted | | | | |
| 9101c3bf-d4b6-4851-b0a6-e1fa1e420aa6 | Address Redacted | | | | |
| 91021189-4004-460b-afab-91000df9a2ec | Address Redacted | | | | |
| 91021960-e686-4d82-8690-0cfbde46396e | Address Redacted | | | | |
| 9102532d-e670-4282-93a8-ad3745fffbbc | Address Redacted | | | | |
| 91026184-9c40-42c3-ac7a-c2c142af8f3e | Address Redacted | | | | |
| 910287ff-b77d-45a0-b26f-49327160809f | Address Redacted | | | | |
| 9102914d-d753-4e5e-9270-bdeb23d308b5 | Address Redacted | | | | |
| 9102ba02-10c3-4edd-9b77-0375da226140 | Address Redacted | | | | |
| 9102e90e-427c-496d-bcc7-b079efe1216e | Address Redacted | Page 5765 of 10184 | | | |
| 9102ffcc-23de-45af-9379-b6830c57164d | Address Redacted | | | | |
| 9103199c-8a38-4056-bfda-159dc60d6af4 | Address Redacted | | | | |
| 91035cfd-f1fb-4ab3-921a-82e49f73cd3d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 91036d98-d305-463c-b336-e8beaed7b27d | Address Redacted | | | | |
| 9103abbf-e508-4492-ab36-d47746b2189d | Address Redacted | | | | |
| 9103d22b-f774-49d8-9780-b0f8fc23dd54 | Address Redacted | | | | |
| 9103dffa-3005-483a-841b-14ff20a41652 | Address Redacted | | | | |
| 9103e264-c1c1-401e-bda8-9f0f7bb06eab | Address Redacted | | | | |
| 9103e543-4635-4f39-a5d7-5978b7e26b6f | Address Redacted | | | | |
| 9103eb2e-8346-4a5e-a324-dc00118b521f | Address Redacted | | | | |
| 9103edf3-2a8d-48d4-a3be-2f0d9993804c | Address Redacted | | | | |
| 91043b03-6676-4206-a848-8184c2af0b26 | Address Redacted | | | | |
| 910459fb-ce26-4826-9ad6-873a018f1cb6 | Address Redacted | | | | |
| 910466b5-637a-4a5c-90c1-3d4788364ada | Address Redacted | | | | |
| 91046d66-a604-4f43-9c5d-f560b92d1c56 | Address Redacted | | | | |
| 91046f80-81cd-4c0b-85e7-bde899ee879c | Address Redacted | | | | |
| 910475a3-ab66-4229-8241-35d1b646ebed | Address Redacted | | | | |
| 9104a36d-e12c-4c9c-8560-c7b0f1e2eacd | Address Redacted | | | | |
| 9104c159-5f63-4dcb-ad1b-2466c15a29e8 | Address Redacted | | | | |
| 9104f146-5c8d-4681-b317-4abf7e6adcee | Address Redacted | | | | |
| 9104f92b-3022-4523-9e6f-4af549bf50aa | Address Redacted | | | | |
| 91052116-e53b-441e-9460-56671f31f147 | Address Redacted | | | | |
| 91057047-52f5-4fd6-8831-06d1664849fb | Address Redacted | | | | |
| 9105a596-4fe3-45c8-bac8-0382ccde23d5 | Address Redacted | | | | |
| 9105b518-339d-413a-8025-37f71e10e2a6 | Address Redacted | | | | |
| 9105c84d-35a0-4a3f-9bc0-745f95bb560c | Address Redacted | | | | |
| 9105f471-bcb7-413e-ba63-8306080a368b | Address Redacted | | | | |
| 9105ff1b-330c-457b-bccd-6be77f995b21 | Address Redacted | | | | |
| 910633bb-70ea-4045-a79e-f712b609b0f4 | Address Redacted | | | | |
| 91065a10-6d03-4876-b915-6ddd784953dc | Address Redacted | | | | |
| 910661bc-fc97-4b59-a6cb-a7213f93c7f4 | Address Redacted | | | | |
| 91068d0f-c477-4fdb-89d0-b00b562dda6f | Address Redacted | | | | |
| 9106b901-dd17-4ae8-b189-f47b04847d8f | Address Redacted | | | | |
| 9106e410-3177-4082-addc-b76aedc23309 | Address Redacted | | | | |
| 9106e7ca-521c-4267-b23c-77807755d37c | Address Redacted | | | | |
| 9106ea37-d240-4d7c-a610-b19ea1498fda | Address Redacted | | | | |
| 91071508-7c58-4146-a66b-98a8d6eaedce | Address Redacted | | | | |
| 910741e5-ad62-478d-9992-293f53bcb2a6 | Address Redacted | | | | |
| 910751dd-5714-4197-a579-470df90af7f1 | Address Redacted | | | | |
| 91076c28-e876-4d69-bd85-2c46a2f59284 | Address Redacted | | | | |
| 910775e4-f20f-4efb-8de1-9a2c48008d57 | Address Redacted | | | | |
| 9107caf8-5483-460a-bb2e-53109433d428 | Address Redacted | | | | |
| 9107ce24-0457-44a8-8209-b6138799e765 | Address Redacted | | | | |
| 9108298d-fcb3-4ee0-9eba-3e0a034fec9e | Address Redacted | | | | |
| 91084733-d927-4f61-b302-8928cbc5503e | Address Redacted | | | | |
| 9108535e-bfff-402c-b02a-69a2e64c6b66 | Address Redacted | | | | |
| 91086754-1123-4794-934b-7cf8b0f393ef | Address Redacted | | | | |
| 91088082-7e75-4351-bf41-01c8b78c31cb | Address Redacted | | | | |
| 9108ffcb-a1b4-41fc-9c1e-3b557beb11f0 | Address Redacted | | | | |
| 91093d0e-109c-4ca6-bb98-eff44d44c78e | Address Redacted | | | | |
| 91094ca3-f7b4-404f-96d7-4432b48fb1f0 | Address Redacted | | | | |
| 91095e6b-7d7e-4ef3-8402-97e9428b824e | Address Redacted | | | | |
| 91987a6-70d9-4c8c-8222-a16529da4c07 | Address Redacted | | | | |
| 91099c27-d319-4dca-94e3-205b75b8dbf2 | Address Redacted | | | | |
| 9109ae28-8602-4cad-bdff-b963d70cf7d8 | Address Redacted | | | | |
| 9109b7c5-8134-4f6f-8e8d-f61a93e4a6b6 | Address Redacted | | | | |
| 9109d59e-8fbf-49ea-a77d-231e440c8ea3 | Address Redacted | | | | |
| 9109f2dd-7244-4086-ab2f-73bde4cdbf2b | Address Redacted | | | | |
| 910a135b-1f65-4ade-bd22-b5e1805edcfd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 910a324c-dcf5-40f6-829b-4a8a74a15e4f | Address Redacted | | | | |
| 910a3aa3-635d-493c-8c68-3ab1396d079c | Address Redacted | | | | |
| 910a9c61-1804-4b5c-9cd5-694cd284bde6 | Address Redacted | | | | |
| 910ab0fe-4675-4019-8acb-9f87cc259942 | Address Redacted | | | | |
| 910ab897-60aa-416f-98fc-3f579776c95f | Address Redacted | | | | |
| 910abb22-167c-4e27-b054-d479caea1c86 | Address Redacted | | | | |
| 910ac799-2497-4e07-9d68-889b58e9191c | Address Redacted | | | | |
| 910ae178-2e3a-4d7c-b72f-11bb9f1113ab | Address Redacted | | | | |
| 910af6eb-9e44-44ce-9a62-82ccf8648a9d | Address Redacted | | | | |
| 910b077b-03ab-4f1e-9cee-723f69b95ccb | Address Redacted | | | | |
| 910b17bc-d2ed-4165-8fc8-ad5738bcc5d2 | Address Redacted | | | | |
| 910b35fb-d588-4f8d-93d9-3a70471a8a1b | Address Redacted | | | | |
| 910b398a-7823-4db9-abdc-6300436aceb2 | Address Redacted | | | | |
| 910b5a71-433c-4f15-b424-e11f08539bbe | Address Redacted | | | | |
| 910b628a-bd33-4e00-a17a-9c85f815da3b | Address Redacted | | | | |
| 910b70d6-7ea7-4155-93b3-5bdb80ac5963 | Address Redacted | | | | |
| 910b9216-3c12-4f4f-bffb-450738c6b4bb | Address Redacted | | | | |
| 910bc49d-46a7-466a-b0f7-5c827a642e50 | Address Redacted | | | | |
| 910c0416-1ecd-4717-bd66-efd2d9706320 | Address Redacted | | | | |
| 910c4bc4-59a2-4df5-8bc3-3f8ba26c8731 | Address Redacted | | | | |
| 910c94c1-e5cc-4fe5-bbf6-7c26b3367f09 | Address Redacted | | | | |
| 910ca5a3-1c65-40bd-ad06-8a85203b67d8 | Address Redacted | | | | |
| 910cb2cf-34b3-481e-9d5c-8bc6ccae3532 | Address Redacted | | | | |
| 910cf9dc-5b2a-4513-bfbe-4b0e19f8ad88 | Address Redacted | | | | |
| 910d15ac-e073-4a00-a988-ceeba81d51bc | Address Redacted | | | | |
| 910d2253-60fd-4ff6-b355-09d8f68e5ee1 | Address Redacted | | | | |
| 910d22cc-a413-4e72-85f7-7f21bef3d593 | Address Redacted | | | | |
| 910d26df-8fdb-4df8-9455-61149dad489d | Address Redacted | | | | |
| 910d5194-69ca-49bc-94af-73f3eef5f9a1 | Address Redacted | | | | |
| 910d67e8-b61d-4ec0-a43e-5d2d1c89025d | Address Redacted | | | | |
| 910e232f-3a14-4ee7-a07c-ff0b6e966928 | Address Redacted | | | | |
| 910e4d30-8329-47b4-8e43-4a98c2166231 | Address Redacted | | | | |
| 910e4e11-9e2c-4f4a-bbb6-ad13a07ff9b4 | Address Redacted | | | | |
| 910e70f0-a361-4feb-b2b9-ce152d17cd3d | Address Redacted | | | | |
| 910e8991-c864-43ad-8a09-7e9d6d9ff00a | Address Redacted | | | | |
| 910e937e-ad45-4b86-b8f6-563c4855dfdb | Address Redacted | | | | |
| 910eb7c3-f659-4cbb-afef-0e4bf359e554 | Address Redacted | | | | |
| 910f158a-c5b3-4975-a687-4b8bd662781f | Address Redacted | | | | |
| 910f3f88-b8e1-411a-9ce1-6ed575ca7995 | Address Redacted | | | | |
| 910f5d0c-c901-42df-b428-24feb57867d2 | Address Redacted | | | | |
| 910f5e7b-eda0-4a4f-ad64-1ccb4fe594d2 | Address Redacted | | | | |
| 910fa363-0304-47a2-b04a-ec37f1459ca2 | Address Redacted | | | | |
| 910fab4b-2617-478c-80f1-8393723f1027 | Address Redacted | | | | |
| 910fcdac-4da8-4f0b-9208-8fd43e7896f5 | Address Redacted | | | | |
| 910fff09-6d6d-4627-92e0-28295cac47ca | Address Redacted | | | | |
| 91100eb4-893a-4178-8f31-68bc0a4c98eb | Address Redacted | | | | |
| 9110162b-4aa2-43ae-b2c3-f0da9a41ce6e | Address Redacted | | | | |
| 91104b90-7a1a-4f40-8a7f-9fa91170a53a | Address Redacted | | | | |
| 91105efa-3cdd-4625-9b06-5ac74c63b030 | Address Redacted | | | | |
| 91107035-b497-41f0-8371-af6774a514d9 | Address Redacted | | | | |
| 911071e1-fb19-410f-8b12-47a5ceee665c | Address Redacted | | | | |
| 9110b9fb-4502-49b7-860a-37da98842b18 | Address Redacted | | | | |
| 9110c407-5560-44bb-a062-bfff47841097 | Address Redacted | Page 5767 of 10184 | | | |
| 9110c868-4b8a-4e6e-8a1b-b18a9e320f46 | Address Redacted | | | | |
| 9110d5c6-b3be-4d61-a325-93413559aaa0 | Address Redacted | | | | |
| 911100a8-31f6-4ef7-98ba-98f6903dddbe | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 9111161f-0d3d-43b8-b221-a632b5282b11 | Address Redacted | | | | |
| 91112f38-aa3f-4091-b2d6-2a3f8ef0371a | Address Redacted | | | | |
| 91118490-5196-4503-aa26-465acef310b5 | Address Redacted | | | | |
| 91118ed3-2a74-4b86-afdb-9a9d514dffa2 | Address Redacted | | | | |
| 911195d9-9fd8-4528-abeb-d0cfcf513535 | Address Redacted | | | | |
| 911199d4-318b-49f0-819e-34d969f4ace9 | Address Redacted | | | | |
| 9111ac08-ff5b-4df3-8554-050987aaa44b | Address Redacted | | | | |
| 9111bad7-7dc7-477a-b5ed-5a51854cb891 | Address Redacted | | | | |
| 9111bc98-c89b-4f91-b5f9-05c35afbaec7 | Address Redacted | | | | |
| 9111c056-647c-4873-ade5-0f35e4ff83e8 | Address Redacted | | | | |
| 9111c1ef-ec1a-4cc0-9511-f87bc4b021f0 | Address Redacted | | | | |
| 91120758-a035-4c52-93ac-bce487cd810f | Address Redacted | | | | |
| 91120d29-73dd-4aad-b4dd-57264e00733e | Address Redacted | | | | |
| 91121014-7781-4b46-9676-6f7eaf9dc4a5 | Address Redacted | | | | |
| 911231a1-2c20-4ad2-881c-e9dae019d0c6 | Address Redacted | | | | |
| 911237ca-412c-4701-b36a-61d122b83f95 | Address Redacted | | | | |
| 911274fa-7873-4f86-a2b3-1a81497fd1c9 | Address Redacted | | | | |
| 91127601-023f-460b-a330-64d56460fa44 | Address Redacted | | | | |
| 9112857c-4adf-4e0c-8501-e479b63ea27b | Address Redacted | | | | |
| 9112a8a3-cda6-491f-ab58-0b721cc5bcee | Address Redacted | | | | |
| 9112f8dc-7c8c-4306-95ce-0121c6df3057 | Address Redacted | | | | |
| 91131a35-ce75-4b88-8824-c55e69b1f73d | Address Redacted | | | | |
| 9113671c-5a40-4f17-a59f-c462746b074a | Address Redacted | | | | |
| 9113a379-c8e5-4848-be78-2747218e2905 | Address Redacted | | | | |
| 9113fabc-d0d8-438f-a555-ef1e75a96c61 | Address Redacted | | | | |
| 911431d5-02ab-4168-90a5-35e56c72cf7e | Address Redacted | | | | |
| 91146a4c-9d0f-4899-9854-7a8d10b18422 | Address Redacted | | | | |
| 91146d16-c550-4445-8556-64f826b5c8f7 | Address Redacted | | | | |
| 9114850b-1428-42cc-ace1-28895bc58640 | Address Redacted | | | | |
| 9114afde-d4d6-4c61-b8cf-c765d02236f7 | Address Redacted | | | | |
| 9114b339-b056-4f89-82f3-14ab45ebf95d | Address Redacted | | | | |
| 9114b966-d4d5-4510-b80e-2db0fc6c0a7f | Address Redacted | | | | |
| 9114d246-c9ff-4ba5-86b1-3e9a939e6d4d | Address Redacted | | | | |
| 911500bb-9b34-4d3d-bc8e-b7976bd8c160 | Address Redacted | | | | |
| 911500d5-8bf2-46aa-a338-f168231c9977 | Address Redacted | | | | |
| 911553c9-1682-4ab4-99d5-fa66ae326eb6 | Address Redacted | | | | |
| 91156a75-2d63-4206-ab5f-c5e9e9420263 | Address Redacted | | | | |
| 91157e66-2790-4238-b39f-f4afa1f9f755 | Address Redacted | | | | |
| 9115a11a-d465-477e-b81d-213b8f89305c | Address Redacted | | | | |
| 9115a368-5ac1-4ff7-b693-d4a021fed964 | Address Redacted | | | | |
| 9115be34-a42c-4cb2-accb-6680f8391bfc | Address Redacted | | | | |
| 9115c704-9916-497e-befe-759cd6950371 | Address Redacted | | | | |
| 9115d86f-0b9c-4b92-b49b-8ab2f31b209c | Address Redacted | | | | |
| 91611fb-16d7-4fc5-935d-88f057b7c503 | Address Redacted | | | | |
| 911658a9-f090-4c8b-be43-8bd3b3593c69 | Address Redacted | | | | |
| 911689f-dc36-47e7-a661-2ba4f1c29a26 | Address Redacted | | | | |
| 91167a40-82fa-4629-a0ef-e8037105087 8 | Address Redacted | | | | |
| 9116808a-ccff-4ce2-9de3-d944b7eb3b65 | Address Redacted | | | | |
| 911682ab-92ce-4908-867a-d683703b9792 | Address Redacted | | | | |
| 911699bd-fec6-4640-8ffb-fb963655ab9b | Address Redacted | | | | |
| 9116adb0-7efa-4e23-af35-0c1231a0ff97 | Address Redacted | | | | |
| 9116ae9a-4ff9-46bd-8294-147ffc9d4e52 | Address Redacted | | | | |
| 9116b241-00e0-4ec6-8e5e-26bafe51ae9d | Address Redacted | | | | |
| 9116c0bf-9069-42d5-8ad8-da374e51ce88 | Address Redacted | | | | |
| 9116cb5c-9f5f-4d00-b62e-f6b6bcd8156d | Address Redacted | | | | |
| 9116ce1f-3fb5-4a02-8f01-c265bb29f3ca | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 91170170-015a-43d9-94a0-32b69b9a5142 | Address Redacted | | | | |
| 91172f0c-6c3b-49e3-8ff7-31ac689d51c0 | Address Redacted | | | | |
| 9117e4-c159-43d1-b2e1-79758618497d | Address Redacted | | | | |
| 9117a8d-da24-419b-b9c3-d9202973a504 | Address Redacted | | | | |
| 9117b84c-faab-4e1b-8932-e662b810747f | Address Redacted | | | | |
| 911829f0-f174-474c-bd0d-af65ef91953c | Address Redacted | | | | |
| 911835a0-ed80-473d-8b2f-50baa01672e4 | Address Redacted | | | | |
| 9118650b-51b0-4132-96ee-54aef30a5c54 | Address Redacted | | | | |
| 911872ec-0b94-4a3e-89c8-04a345fef4f5 | Address Redacted | | | | |
| 91187bd5-897c-4b0e-9f53-0bf0252284b2 | Address Redacted | | | | |
| 9118d879-4c77-4f0e-92ef-9f84c995a0dc | Address Redacted | | | | |
| 9118d8e4-de74-4721-9749-0845656cee89 | Address Redacted | | | | |
| 9118fdf0-2fe3-4f06-9107-5e493a61494f | Address Redacted | | | | |
| 9119005b-8b95-46eb-8c9c-f8b377e6d446 | Address Redacted | | | | |
| 911916eb-fd8a-419a-b735-92b58a488cdc | Address Redacted | | | | |
| 9119673b-e21d-4897-af12-90e91fd9205f | Address Redacted | | | | |
| 911967df-d723-4168-8940-3209c240661f | Address Redacted | | | | |
| 91196ae2-1470-4363-af3f-1c2f66a373e1 | Address Redacted | | | | |
| 911990c4-73c9-4dbb-ab2a-dd01942bf8fd | Address Redacted | | | | |
| 9119cb6f-e853-4664-9fd6-cb0127650106 | Address Redacted | | | | |
| 9119d4df-e7d4-40ca-a84b-cfdfbad4af7f | Address Redacted | | | | |
| 9119f827-2d57-407e-8448-6741a9930f93 | Address Redacted | | | | |
| 9119fafc-e8a8-4a0c-b2b7-b0ff1407a84e | Address Redacted | | | | |
| 911a123f-5886-495f-b42a-33f14bb6763f | Address Redacted | | | | |
| 911a2e50-820d-464a-9a40-5843887e4d1c | Address Redacted | | | | |
| 911a5ada-9df5-4227-ad6c-369e88eeadd4 | Address Redacted | | | | |
| 911a78b8-1be6-4ec7-b3b8-ca895229c6d1 | Address Redacted | | | | |
| 911a80d3-30a5-4dbb-b6cf-6c171a48a070 | Address Redacted | | | | |
| 911a99b7-e64c-4fe2-857a-9fa4bd389ccb | Address Redacted | | | | |
| 911aa41e-55aa-44cf-b45d-364204bd92b1 | Address Redacted | | | | |
| 911ab899-5fe6-4427-967e-56ef76ba249b | Address Redacted | | | | |
| 911abb6c-abea-425b-9c3d-fc2fa43ad5c0 | Address Redacted | | | | |
| 911acae8-3c55-4e84-b75c-a1093c1a9571 | Address Redacted | | | | |
| 911ad35f-c4fc-4d7b-acd0-099df49f90d2 | Address Redacted | | | | |
| 911ad7ef-7729-4fd0-be45-dca21b3f7ec9 | Address Redacted | | | | |
| 911ad87c-c477-41f9-b9e5-6db1b35901ee | Address Redacted | | | | |
| 911ad8cc-5760-4870-a6e7-4fb4d07241a9 | Address Redacted | | | | |
| 911ae0c0-287e-4764-b7f4-09e6c8faea7a | Address Redacted | | | | |
| 911af5d4-4461-4780-b83e-b7f66cfde13c | Address Redacted | | | | |
| 911b1677-e846-44b0-aa1f-aba6ee86f453 | Address Redacted | | | | |
| 911b1dd4-0acc-4355-971e-88da6a985524 | Address Redacted | | | | |
| 911b3a75-8cf5-4d4d-b918-d8ff5ef24fc0 | Address Redacted | | | | |
| 911b5574-84ad-41d3-aeef-5ae1803c006c | Address Redacted | | | | |
| 911b5741-99ed-4796-be63-c8ad186ec817 | Address Redacted | | | | |
| 911b5d65-3f35-494f-b4be-6c98e048486c | Address Redacted | | | | |
| 911b75b3-4017-4ffd-91ad-4d2bd1641ff4 | Address Redacted | | | | |
| 911bc91d-3cf2-4fe4-af56-ea0ed8062380 | Address Redacted | | | | |
| 911bf1ce-7299-4bd1-b45d-c6ebc395a558 | Address Redacted | | | | |
| 911bfb43-84c7-4231-b5a8-b9be370bd70f | Address Redacted | | | | |
| 911c3a19-f0c3-4c8b-99ea-3f6b3fbfb105 | Address Redacted | | | | |
| 911c5620-b816-4297-afc8-948b96be44fe | Address Redacted | | | | |
| 911c69fa-dc4a-46ff-8e59-ad28a154718c | Address Redacted | | | | |
| 911c838f-d8a4-47f3-b24d-f8b1782c6477 | Address Redacted | | | | |
| 911c84a1-32b4-4ff3-8dfa-7791a852b00c | Address Redacted | | | | |
| 911c9b93-0c22-4b73-b8fe-b8ed0953b6ba | Address Redacted | | | | |
| 911cb587-6a6e-4cfa-91bf-7c877b548381 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 911cc3ee-a923-4784-b3a7-7bb3afa65dc8 | Address Redacted | | | | |
| 911cd6ce-1379-4285-b9e8-2ae57ee190ca | Address Redacted | | | | |
| 911cda7b-6bfe-4b65-8932-987f6c38232d | Address Redacted | | | | |
| 911ceddd-5c6f-4f23-869d-51e9e55318db | Address Redacted | | | | |
| 911cf9f4-cb72-49af-be77-fa4b7c59bd8b | Address Redacted | | | | |
| 911d0725-fb62-4a0c-8a6e-8753baa2b535 | Address Redacted | | | | |
| 911d6bb5-2c08-4310-bd09-1b4dacb8593f | Address Redacted | | | | |
| 911da670-90ea-45a6-83f7-dbdd522f7abc | Address Redacted | | | | |
| 911dbe39-77ba-474d-b5ae-e7e02c31f5be | Address Redacted | | | | |
| 911dcafe-5c90-4cdf-abfd-1bdda4917d33 | Address Redacted | | | | |
| 911dd8d3-90d6-4b65-8bef-ed551f82a516 | Address Redacted | | | | |
| 911e24a0-613d-4293-95cb-cb129e9ad768 | Address Redacted | | | | |
| 911e3808-fca4-4a4c-96cc-1867043a8fe8 | Address Redacted | | | | |
| 911e4193-4270-4a2f-af5b-15eb6e62a8e0 | Address Redacted | | | | |
| 911e8e80-2d8e-4bc7-b897-0350a6ae5c4c | Address Redacted | | | | |
| 911f0ee4-1cfc-4748-b5e5-87030a72146c | Address Redacted | | | | |
| 911f6587-a77c-4400-a5e5-2c97ddd31ed3 | Address Redacted | | | | |
| 911f70d9-03f7-47dd-bfd0-0625820bdc75 | Address Redacted | | | | |
| 911fe4de-e6af-40d9-af3e-6aeb867a9f36 | Address Redacted | | | | |
| 911feb60-19cc-4bbb-a72d-49800149c0ab | Address Redacted | | | | |
| 9120192d-bcc8-4fea-805a-03756e9a652e | Address Redacted | | | | |
| 912033c4-16ce-4ad3-937d-8e707deb4a1e | Address Redacted | | | | |
| 912049bd-e90b-468b-873d-61299e9d7d37 | Address Redacted | | | | |
| 91205eef-4431-4794-af04-d432ccd0478e | Address Redacted | | | | |
| 912067e5-320b-45a4-b379-07aec68b6f9f | Address Redacted | | | | |
| 9120704f-8c22-4024-80f8-77477905bf44 | Address Redacted | | | | |
| 9120cf4f-8c8b-45f2-b4ca-6ba08ac7006f | Address Redacted | | | | |
| 91213d3f-339d-42f0-a763-ba601a52755f | Address Redacted | | | | |
| 91213e25-1d57-4e97-9160-771cb15799df | Address Redacted | | | | |
| 91214636-dcee-4050-b168-98d4a4d3b13d | Address Redacted | | | | |
| 91214f71-f36e-4ce7-9a10-ccdc3e5ab0fd | Address Redacted | | | | |
| 91217ae6-7803-417c-bdf9-df0b1dc073f8 | Address Redacted | | | | |
| 921b192-1985-4989-9086-7bbd5905561b | Address Redacted | | | | |
| 9121d485-4f79-4892-a303-ad5a23624f19 | Address Redacted | | | | |
| 9121defc-e95a-4ff5-9b18-7111b71032b8 | Address Redacted | | | | |
| 9121f834-2346-4dfb-948e-ad76142f942e | Address Redacted | | | | |
| 91223599-3a25-4f59-b794-f94e2be51dcd | Address Redacted | | | | |
| 91224c0d-5c17-4729-b404-7403a447a4cc | Address Redacted | | | | |
| 91226a4f-4c0a-46e8-a076-3c538ce4fa44 | Address Redacted | | | | |
| 912273c1-83ee-401e-854a-e610da19c1e9 | Address Redacted | | | | |
| 912298ef-21f8-42d4-bc6d-7b0bd7da172d | Address Redacted | | | | |
| 9122a2c0-15b3-4d4e-9507-7d43d1229efe | Address Redacted | | | | |
| 9122e9dd-8033-477e-8497-98b3105051aa | Address Redacted | | | | |
| 912300e6-976e-4532-9391-28848be97dc0 | Address Redacted | | | | |
| 91230168-2cb2-4395-bd4f-69353c860d8b | Address Redacted | | | | |
| 91231dba-8154-4e75-8d78-e061ee9344ec | Address Redacted | | | | |
| 912328d9-3a74-4300-9bcd-b03b43304eff | Address Redacted | | | | |
| 91233d77-63ae-44bb-8b79-7bc96859493b | Address Redacted | | | | |
| 91234775-9e4e-434e-b2d7-c6233adc0445 | Address Redacted | | | | |
| 91236553-d6df-4a8f-b8d5-ebfbce22cd77 | Address Redacted | | | | |
| 91236a7f-c437-448a-8e88-bf1ebf5390b1 | Address Redacted | | | | |
| 91238684-144d-43a5-b331-b48c4bec7ac2 | Address Redacted | | | | |
| 91238806-aedb-47a7-930a-b6aedd047db8 | Address Redacted | Page 5770 of 10184 | | | |
| 9123a11c-a843-46a3-952e-b3f33a0f28f1 | Address Redacted | | | | |
| 9123d488-12b9-4bf0-bcdb-702f12e52904 | Address Redacted | | | | |
| 9123e06f-b220-4c4d-93c7-cb4cb18f49bf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 91243382-b1af-4674-bd6b-5448b7a215f1 | Address Redacted | | | | |
| 912440bb-7d90-4841-a2d7-210bf643ae7f | Address Redacted | | | | |
| 912456ae-cf6c-4334-b383-3fcee1eb74f0 | Address Redacted | | | | |
| 9124883c-50a4-4553-b489-da585f532597 | Address Redacted | | | | |
| 912499af-a685-4186-8ed1-4239be214db4 | Address Redacted | | | | |
| 9124c80c-371e-4344-a5b3-3e08af2d2f2c | Address Redacted | | | | |
| 9124d219-562f-41a8-adbc-f4131c5e9aa2 | Address Redacted | | | | |
| 9124d688-d7c9-4903-bbf2-fffc2d325f81 | Address Redacted | | | | |
| 9124d8f4-3052-4712-8c80-45313ca11f3l | Address Redacted | | | | |
| 9124dc31-96f3-478d-a9e0-0798394298c9 | Address Redacted | | | | |
| 9124dca2-fc2b-43f9-a46b-988a5ae62d21 | Address Redacted | | | | |
| 9124f93f-6200-4e54-a4f9-6ff99921a16€ | Address Redacted | | | | |
| 91250086-5300-4c6c-b613-c06a4de51a2d | Address Redacted | | | | |
| 912556a6-412e-4424-a0c3-78363ef7afa3 | Address Redacted | | | | |
| 91256a1d-3840-464a-b57f-026ee440bede | Address Redacted | | | | |
| 91256a9a-6be0-492e-adda-8e347e95805a | Address Redacted | | | | |
| 9125a0a4-1d6f-4355-9fe4-5296b8259921 | Address Redacted | | | | |
| 9125a74a-9528-439a-88ae-c64f8bae3c3c | Address Redacted | | | | |
| 9125bfce-4121-436d-89c5-61d56f925213 | Address Redacted | | | | |
| 9126126c-02dd-47d3-b522-0a5be40c14f6 | Address Redacted | | | | |
| 912626d6-e257-495b-891c-3973ecf1d1c8 | Address Redacted | | | | |
| 91263510-df10-471b-9430-0d617d817055 | Address Redacted | | | | |
| 9126376e-cf4a-4004-87ea-dbe0ca6f1c04 | Address Redacted | | | | |
| 9126c420-cd18-4690-b847-a353f9a3c2e6 | Address Redacted | | | | |
| 9126f59d-99d2-4344-b334-c89adcdb7074 | Address Redacted | | | | |
| 9126fd17-dcfa-4128-b14c-58431286c7df | Address Redacted | | | | |
| 9126fecc-90ef-40ee-816f-93f39562b4dc | Address Redacted | | | | |
| 912702e9-1b81-4de2-ac85-dea420c957d5 | Address Redacted | | | | |
| 91270572-4630-4e0d-b738-f731d09f6dd1 | Address Redacted | | | | |
| 91271e23-0e1c-43e6-9ae4-ff6caf20043c | Address Redacted | | | | |
| 91272d75-d20a-44aa-b25a-4ba8cbf30f4a | Address Redacted | | | | |
| 912743d2-1ee8-4d7b-9dcd-795a7ea8b8ef | Address Redacted | | | | |
| 9127905f-dd7c-464a-a914-2a5742ebbd14 | Address Redacted | | | | |
| 91279667-3bcb-41df-abda-ebf301ffe3af | Address Redacted | | | | |
| 9127a881-d007-443a-8fc8-ba8b69571b79 | Address Redacted | | | | |
| 9127b7a5-be7b-4ef9-85ca-ee678b596f75 | Address Redacted | | | | |
| 9127c138-5ea3-4d53-95c0-095764b63407 | Address Redacted | | | | |
| 9127c2de-eb65-4acf-b33d-7a7bd1fb174f | Address Redacted | | | | |
| 91280a79-46b6-4d73-8a1c-5a1afb8a380l | Address Redacted | | | | |
| 912811c3-b785-46f1-b51d-820e092c4c97 | Address Redacted | | | | |
| 91283fc6-5c47-4c38-9440-d70530661875 | Address Redacted | | | | |
| 912850d5-2a32-4f66-9d57-a4ff7fb279e8 | Address Redacted | | | | |
| 91285805-372e-47d4-8a20-b3dea848de35 | Address Redacted | | | | |
| 912859cb-25fb-47cd-afa6-4bdac30e75b6 | Address Redacted | | | | |
| 91285a0f-4cb4-4e47-8ebc-e9f41a4a531€ | Address Redacted | | | | |
| 9128705e-c327-4385-8fff-fdccaa18c0dc | Address Redacted | | | | |
| 9128a859-1897-4957-a19e-cdee17cae3e1 | Address Redacted | | | | |
| 9128bf22-b6c9-49ea-a239-fbc35162dfdf | Address Redacted | | | | |
| 9128e1b9-c818-49db-ae89-5456fe75b164 | Address Redacted | | | | |
| 9128f3b8-c8ef-4036-a8ca-543a970db189 | Address Redacted | | | | |
| 91291aed-5880-4cca-9da5-fec8d7f1ea53 | Address Redacted | | | | |
| 91292db5-670f-4911-bf08-cb6698e5853b | Address Redacted | | | | |
| 91295646-4b71-4a2f-a599-af21faa7cdf6 | Address Redacted | Page 5771 of 10184 | | | |
| 91297859-cd2f-4019-b72c-cf9ac3c291c5 | Address Redacted | | | | |
| 91298339-f7e9-404a-b48e-ce3618fa3ac0 | Address Redacted | | | | |
| 91299a90-192d-49e5-8937-ad0e1a4b799€ | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9129c762-063a-4d76-9b5e-94d7a88e8e58 | Address Redacted | | | | |
| 912a0433-aefa-43b9-b52f-23d7b34a3aae | Address Redacted | | | | |
| 912a04ff-ba80-466c-84d1-a56d59549cfc | Address Redacted | | | | |
| 912a1de8-3606-4c64-b9f6-1985deb5e497 | Address Redacted | | | | |
| 912a4328-4383-43e7-a9ce-e573dd816b1b | Address Redacted | | | | |
| 912a5d59-a988-4852-95fb-469fa0257e62 | Address Redacted | | | | |
| 912a82fe-e5dd-4a56-902d-b3fb79dcc94c | Address Redacted | | | | |
| 912aaebc-49d0-42a8-bc6e-546f0c684de1 | Address Redacted | | | | |
| 912ad0fd-d405-49e2-950a-a7f4a395da5e | Address Redacted | | | | |
| 912ae333-f4ca-4bdb-b389-b4b8544abc68 | Address Redacted | | | | |
| 912aee7f-97c3-493d-8a91-869177c08f0a | Address Redacted | | | | |
| 912aeebd-a8e1-4eb5-8853-779cf660e6d0 | Address Redacted | | | | |
| 912b1f04-a544-469b-805c-459732928a26 | Address Redacted | | | | |
| 912b32b0-b62e-4821-8416-e0aed59ae952 | Address Redacted | | | | |
| 912b32d3-fc6e-4740-bc5c-17b0a0f325d3 | Address Redacted | | | | |
| 912b4bd1-cd39-4cd0-b0fa-bbc8f746fd13 | Address Redacted | | | | |
| 912b5380-873c-4305-ad27-601e0b8a5c56 | Address Redacted | | | | |
| 912b59d3-ac5f-4716-8fb0-6808aa06e27a | Address Redacted | | | | |
| 912b740a-71a3-4b24-bca3-d419b06cc4c5 | Address Redacted | | | | |
| 912ba27c-d4d7-48d7-a6a6-64a770495003 | Address Redacted | | | | |
| 912ba2d0-83ba-4f99-9f44-e5faf68ce009 | Address Redacted | | | | |
| 912ba64a-d867-40c1-b922-8138f52b2563 | Address Redacted | | | | |
| 912bdbd5-a181-4130-b3a1-4fb537f7921b | Address Redacted | | | | |
| 912c66de-4dcd-416d-993f-38e781f8a77b | Address Redacted | | | | |
| 912c84a3-24e4-4b6c-a67e-271ebaea0192 | Address Redacted | | | | |
| 912c8c8c-e07a-40af-9127-60696f01c72d | Address Redacted | | | | |
| 912ca92e-1efd-4440-ae10-67d0633dd6b4 | Address Redacted | | | | |
| 912cbf52-10aa-494c-a4ee-643528aa64b7 | Address Redacted | | | | |
| 912cd974-61ca-467f-9d55-041ed6d0750f | Address Redacted | | | | |
| 912cf4c8-29f0-48b3-82e7-d8c95f276423 | Address Redacted | | | | |
| 912cf99e-809d-4320-aaf2-8eb3386c7d3b | Address Redacted | | | | |
| 912d0722-bfaf-405c-97c6-8338f26032c2 | Address Redacted | | | | |
| 912d17f5-54c2-41c3-a472-c3a8acedcf26 | Address Redacted | | | | |
| 912d7359-47e3-44dc-9181-5b966dd76b09 | Address Redacted | | | | |
| 912d7dc3-e6af-41fd-834a-dcd1382751e7 | Address Redacted | | | | |
| 912d9dd0-56a6-406f-bae5-b7b9e73e4112 | Address Redacted | | | | |
| 912db100-56c6-4de5-9b71-e6c53a475d58 | Address Redacted | | | | |
| 912dccc1-de90-4b93-adc2-1731f83945b0 | Address Redacted | | | | |
| 912dd023-5e9e-4f83-8b0d-af7db825aff8 | Address Redacted | | | | |
| 912dd327-f39d-474b-829f-c7c98c4058a2 | Address Redacted | | | | |
| 912dd832-63ee-406f-b950-927a3c308d02 | Address Redacted | | | | |
| 912ddfc8-69d9-47a4-9204-6c463c55cd36 | Address Redacted | | | | |
| 912df6ed-4521-41a6-b2c7-853c74703ee1 | Address Redacted | | | | |
| 912e23e5-2eb0-4a91-899d-5e31d99e6886 | Address Redacted | | | | |
| 912e279b-2639-4212-b57f-7cd9d0458415 | Address Redacted | | | | |
| 912eb21b-fbea-4bf3-b814-21aa94a62fdf | Address Redacted | | | | |
| 912ee45a-49e0-47f8-8f9e-c12be4a66ef3 | Address Redacted | | | | |
| 912ef46b-223d-4474-9780-527fc5440f30 | Address Redacted | | | | |
| 912f00d1-83b5-4b7c-ac64-8da412e42e8c | Address Redacted | | | | |
| 912f4880-95ed-47c5-bbe5-e7a56464c7cc | Address Redacted | | | | |
| 912f8964-95a1-48d5-a2f6-823132d07db5 | Address Redacted | | | | |
| 912faaba-f3e1-4ebc-b5a5-de900f25c1d3 | Address Redacted | | | | |
| 912fcbb9-820b-4e6e-91fc-e4d2bc25089a | Address Redacted | | | | |
| 912fdcf0-745e-418c-860d-464cc176c980 | Address Redacted | | | | |
| 912fe982-427d-4aea-a1d5-e13ae0327483 | Address Redacted | | | | |
| 9130121c-4ba9-482a-bc83-9802649c8c86 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 91301c4f-30fd-456e-b65e-4a005c2b1db2 | Address Redacted | | | | |
| 91306366-bfd5-4102-af5f-41b456e425df | Address Redacted | | | | |
| 91308303-e7c0-4436-8b3a-043c042f3b5! | Address Redacted | | | | |
| 9130c9a3-54a9-4bd3-9a9d-85a215bf9064 | Address Redacted | | | | |
| 9130e99e-840a-4b30-aad1-0c1643225f31 | Address Redacted | | | | |
| 913103df-78f7-4203-b56e-751bed2c9bea | Address Redacted | | | | |
| 913115a1-706a-47f1-aae6-76b6ed1b9e26 | Address Redacted | | | | |
| 913148e1-093d-41cc-9476-28d67663d938 | Address Redacted | | | | |
| 91319a78-f504-4b7b-b488-3a19cb744aba | Address Redacted | | | | |
| 9131f90d-800f-449c-acf1-80b0340ddee9 | Address Redacted | | | | |
| 913200fe-b7d3-4b9d-b35a-a235c830f735 | Address Redacted | | | | |
| 913207da-b320-4282-86c6-2921fda9d171 | Address Redacted | | | | |
| 9132085d-076a-4e33-9e55-a7db903aa9d2 | Address Redacted | | | | |
| 91320942-d89f-4213-9f9c-7d3b8f216fc3 | Address Redacted | | | | |
| 91320979-80da-4b55-9422-fe5ec76f82b4 | Address Redacted | | | | |
| 91321ece-719b-4434-940b-db94d2617573 | Address Redacted | | | | |
| 91321f6c-6d83-483e-842e-69a8fc01a04t | Address Redacted | | | | |
| 91322c69-4c01-4d63-ab3c-3c3c1ca580cb | Address Redacted | | | | |
| 913265ea-390c-432a-bf03-524a9753754a | Address Redacted | | | | |
| 91328848-1fc2-41f6-8edc-2abd827235cb | Address Redacted | | | | |
| 91328ae-ab2a-425b-a241-e8ad62749c55 | Address Redacted | | | | |
| 9132d1bb-551e-40c7-8df6-056abcecd7f5 | Address Redacted | | | | |
| 91330b91-5b6b-49f7-8e93-04b7b21194a5 | Address Redacted | | | | |
| 91331047-3cbc-4ba8-b2db-4034de33b9cb | Address Redacted | | | | |
| 913342fa-2e62-4f18-8617-56e698cfc801 | Address Redacted | | | | |
| 91335a09-5c31-41c8-ad2f-253a82a87947 | Address Redacted | | | | |
| 91338404-4cfe-49eb-a039-6cd38e1bae2c | Address Redacted | | | | |
| 91339199-c35c-424b-a8be-19277041268d | Address Redacted | | | | |
| 9133bb8e-af6b-4112-80ba-ed93d09e88d0 | Address Redacted | | | | |
| 9133bee1-1656-41bc-a947-646db8b037fc | Address Redacted | | | | |
| 9133e047-96c9-4bd5-8acd-5019ad3d4a98 | Address Redacted | | | | |
| 9134841d-8d8f-412c-9398-c60347ce18bc | Address Redacted | | | | |
| 91349171-645c-4cd6-8671-78fce1fd40e3 | Address Redacted | | | | |
| 9134a4d4-d627-470c-bf6e-9d20732a4902 | Address Redacted | | | | |
| 9134b80d-45f6-43a4-9639-bd3874eeb6bf | Address Redacted | | | | |
| 9134c381-d030-48bf-bb0c-d29c83ae90de | Address Redacted | | | | |
| 9134dd9d-b950-4f95-b36e-c4998036c244 | Address Redacted | | | | |
| 9134e779-ba73-4cac-8f2a-d30d9a70842c | Address Redacted | | | | |
| 91351f97-ed9f-405a-ad31-a82dc3eaab12 | Address Redacted | | | | |
| 91354793-6c76-4b00-a30d-d373d6a3f498 | Address Redacted | | | | |
| 91357d21-0f39-4524-ad42-754c4979b9bd | Address Redacted | | | | |
| 91357f1a-d941-484d-8d57-b4d5b5c1de5e | Address Redacted | | | | |
| 9135ac33-a469-47d9-900c-3a5ca876936e | Address Redacted | | | | |
| 9135d9e3-6521-4eb4-a7ed-f2885c86201a | Address Redacted | | | | |
| 9136091e-91e6-4bde-9a97-17ca30c14ba2 | Address Redacted | | | | |
| 913623b4-3d1f-44e0-803d-4919d6211c1f | Address Redacted | | | | |
| 9136246c-ddb2-4cdc-b8cf-7c9e43249f16 | Address Redacted | | | | |
| 91364bbc-8f46-4aa5-8865-f274eb0b339C | Address Redacted | | | | |
| 91366995-1f02-4d11-8e88-8e823356af1a | Address Redacted | | | | |
| 91366bae-2993-4a45-a1b0-7d5e93680b26 | Address Redacted | | | | |
| 91366c18-35fc-4941-9b08-ae458617bb82 | Address Redacted | | | | |
| 91368c73-59c9-41d3-92c6-e482fc6e7114 | Address Redacted | | | | |
| 91369580-82a5-4f80-948f-b2f361596f3c | Address Redacted | Page 5773 of 10184 | | | |
| 9136d80c-3338-46c4-82a9-f1d783172633 | Address Redacted | | | | |
| 9136e484-00e2-49f6-bcd2-4eec86a975f8 | Address Redacted | | | | |
| 913724b2-88d7-457b-9bdb-008222c2f328 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 91375ad8-2162-468d-8b73-aa0a67339d47 | Address Redacted | | | | |
| 91376d4f-bdb3-44e1-b805-11a05e513964 | Address Redacted | | | | |
| 9137a864-dc3e-4efc-93a2-62a7d78e357a | Address Redacted | | | | |
| 9137ab27-a6cb-41ac-b9ac-fb2ef7c327ac | Address Redacted | | | | |
| 913819c3-7053-4ed6-b02f-8a864c0398e| | Address Redacted | | | | |
| 9138275e-0222-47de-9e8d-429f4ea9555C | Address Redacted | | | | |
| 91382993-f185-48e0-ac86-2a6861e8177€ | Address Redacted | | | | |
| 91383215-55dc-47ee-97f4-8c2fdf11f2b8 | Address Redacted | | | | |
| 91384089-8acd-43a7-bbb0-10f830a15218 | Address Redacted | | | | |
| 913842ae-8acf-4451-9e1c-44c11c20d65d | Address Redacted | | | | |
| 91389c07-fd8b-405d-a990-1eddcc53f37d | Address Redacted | | | | |
| 9138bdf8-c823-4d12-9059-142b8f9ca195 | Address Redacted | | | | |
| 9138e65f-0639-4343-bc5d-397a78e8d573 | Address Redacted | | | | |
| 9138fb2d-e89a-4aec-ada5-ff0a8342f6eb | Address Redacted | | | | |
| 9139073e-b91b-4415-aac6-53469fda8ca8 | Address Redacted | | | | |
| 913915b0-1911-4dc0-9dc7-d97b696c277b | Address Redacted | | | | |
| 9139176e-a55b-4242-b03a-e24d8a949463 | Address Redacted | | | | |
| 913940db-57e8-4e9e-ae6e-c888f824c269 | Address Redacted | | | | |
| 91394677-9a65-40bb-b1cd-c0b8562105aC | Address Redacted | | | | |
| 91395fee-0546-4307-9ba7-17a41d67cd15 | Address Redacted | | | | |
| 91397689-a743-4abc-8340-a65a28c9bed1 | Address Redacted | | | | |
| 91398644-7120-4bf4-8e3c-cb3fc7350155 | Address Redacted | | | | |
| 9139a504-6f5b-4af5-bfd6-dc10e28d510b | Address Redacted | | | | |
| 9139a5bd-bfb6-44d1-bd18-c34360700bdf | Address Redacted | | | | |
| 9139a8b6-13c2-4ee2-9168-5ccd3c87c1d0 | Address Redacted | | | | |
| 9139cb79-c9a4-4edc-ac72-deecabf52300 | Address Redacted | | | | |
| 9139d668-73b2-4a22-97af-61ed1c0d423C | Address Redacted | | | | |
| 913a0442-b51b-4c69-a5ad-3c30a7bb2e35 | Address Redacted | | | | |
| 913a04bb-47e3-499a-ad64-ac295899eb57 | Address Redacted | | | | |
| 913a1cb6-0398-4761-9fb5-a4e819d27125 | Address Redacted | | | | |
| 913a1f68-3294-45e5-aad4-4db12f315efe | Address Redacted | | | | |
| 913a67ea-e294-48c2-bf25-76f4231dc4d4 | Address Redacted | | | | |
| 913a68e6-6725-4400-9f2d-476775f52ec4 | Address Redacted | | | | |
| 913a82e1-c062-4ef4-b4ce-4c7e09dbbc8c | Address Redacted | | | | |
| 913aa77e-84ce-468c-a9f8-70c5b2144b96 | Address Redacted | | | | |
| 913aad91-4401-4f8a-a44a-66d89b6e72b5 | Address Redacted | | | | |
| 913ab3b5-b00b-43d2-a361-d99a735cd5f8 | Address Redacted | | | | |
| 913ab5dd-8b43-4716-b4e9-a6859e8c4600 | Address Redacted | | | | |
| 913aee09-f721-40bb-a268-cf112ac2779! | Address Redacted | | | | |
| 913af4d2-ab76-4fbd-abd5-e9f5ad64c6e4 | Address Redacted | | | | |
| 913b0f73-33d1-4850-821c-0886f600df38 | Address Redacted | | | | |
| 913b13ea-87ca-4b17-98ec-6c649b3f296b | Address Redacted | | | | |
| 913b282e-1807-4476-b5ff-0e396c46d291 | Address Redacted | | | | |
| 913b34fa-2665-40e8-9b29-c0e41196c754 | Address Redacted | | | | |
| 913b55ce-5b15-4b9d-a6aa-4f9113dea84b | Address Redacted | | | | |
| 913b6f67-7daa-457b-839c-ab8bed56a33c | Address Redacted | | | | |
| 913b803e-1655-4147-a62d-a3a36be4d099 | Address Redacted | | | | |
| 913b9316-50d1-460b-b9f0-4eeca4166a0b | Address Redacted | | | | |
| 913bda82-f4d8-4cf8-b0ec-c3141bf8ed44 | Address Redacted | | | | |
| 913c1005-0ade-4fae-9eb4-0b01223354b3 | Address Redacted | | | | |
| 913c67f1-a105-41cc-baef-971387ae0833 | Address Redacted | | | | |
| 913c97b6-aa0a-4a65-8710-5b6375f02571 | Address Redacted | | | | |
| 913ccb9e-b6ce-46c3-bbb1-6a018c61c119 | Address Redacted | | | | |
| 913ce098-6ddb-4add-942f-0b2b727119e2 | Address Redacted | | | | |
| 913d0921-2f2b-4b92-81cd-2bfef0e21db6 | Address Redacted | | | | |
| 913d25b2-37e3-4f97-a17b-2bb728115772 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 913d3845-4982-4026-bd33-576c14d3a13e | Address Redacted | | | | |
| 913d4d45-4140-4b2d-b5df-7d8b67de8ab5 | Address Redacted | | | | |
| 913d734d-21aa-4420-b1fa-499a5114cf8t | Address Redacted | | | | |
| 913d757c-f293-4459-8871-a8e637afda76 | Address Redacted | | | | |
| 913daf9e-6055-4b99-abe4-3f974814959e | Address Redacted | | | | |
| 913dd01e-9936-42ec-ade1-97671d7d43a5 | Address Redacted | | | | |
| 913ddb0e-ab81-4e40-9ef7-3463fa13aea2 | Address Redacted | | | | |
| 913df7a9-0060-474e-842a-a146f1328e0c | Address Redacted | | | | |
| 913e05a4-f7f1-423c-93c3-b6647d78d5fe | Address Redacted | | | | |
| 913e128b-4ace-4bd9-802b-08cfc949dead | Address Redacted | | | | |
| 913e1583-e8b6-450e-9b1f-26011ccd8222 | Address Redacted | | | | |
| 913e352f-2b15-4313-a718-c42c3782ba23 | Address Redacted | | | | |
| 913e4580-118d-4a2a-b38e-d83a910ef43b | Address Redacted | | | | |
| 913e4a29-1686-4834-ada5-058d55723654 | Address Redacted | | | | |
| 913e4b61-5258-4ae7-9089-6ce3946b806a | Address Redacted | | | | |
| 913e68f5-1f2d-4acb-9e29-530d49120fd7 | Address Redacted | | | | |
| 913e6b71-0cff-478f-a59f-66e729b58927 | Address Redacted | | | | |
| 913e72e7-65a0-4db4-b21e-9763a3587ced | Address Redacted | | | | |
| 913e8d4c-6304-4aca-be30-fb959aa96ec5 | Address Redacted | | | | |
| 913e911e-1b6f-4521-bbdd-60aa2c51f28f | Address Redacted | | | | |
| 913e9ab6-c47f-49d0-a72e-043a5fa84f5c | Address Redacted | | | | |
| 913ec3e6-b1e0-492e-90f7-42e9f14ca407 | Address Redacted | | | | |
| 913ee00d-e194-4fe0-88d1-29533305ec5a | Address Redacted | | | | |
| 913efaba-ac14-40e6-b0c4-3cd30dbfb72e | Address Redacted | | | | |
| 913f35ce-e1f3-4ae7-96c1-4a6f1a5869aa | Address Redacted | | | | |
| 913f5d80-2d10-4157-b432-39eb796a152f | Address Redacted | | | | |
| 913f802b-b8da-4333-9063-eff55a616784 | Address Redacted | | | | |
| 913f91be-caa2-4fdd-b96d-ce69a7a2ab45 | Address Redacted | | | | |
| 913fa073-0f9c-4163-81c1-a8847961254t | Address Redacted | | | | |
| 913fd1ba-6a58-452f-834a-35e769877d50 | Address Redacted | | | | |
| 913fdd56-97ae-4c4b-a80e-bab6c139d59c | Address Redacted | | | | |
| 913fefae-6047-4cef-b624-fa0c449be5b5 | Address Redacted | | | | |
| 914016c0-1eaa-4c1c-b675-cb4842b087b3 | Address Redacted | | | | |
| 914057dd-5f7f-498f-965a-9100964d2bc1 | Address Redacted | | | | |
| 9140d6b9-43b6-4903-808b-ae3deab60aba | Address Redacted | | | | |
| 9140e7f3-b32e-4108-98d8-5631fcb88f17 | Address Redacted | | | | |
| 914124bf-e038-4d93-b169-5b71e5d7d551 | Address Redacted | | | | |
| 914129c2-0eed-42dd-b4d3-e8d059a3071f | Address Redacted | | | | |
| 9141355a-538f-4873-959e-25b57cba49a0 | Address Redacted | | | | |
| 914193eb-e108-4835-91d7-5115f507d5f6 | Address Redacted | | | | |
| 9141b96f-13fd-4fef-af55-475efa2fec64 | Address Redacted | | | | |
| 9141e156-bd55-4b2a-95fa-c53cab4e8e70 | Address Redacted | | | | |
| 91420c67-c305-42cf-848f-f082c65aa7e0 | Address Redacted | | | | |
| 91421fde-a893-4981-a842-a1ad6d49ba1a | Address Redacted | | | | |
| 9142434f-60a8-466e-a166-ac68ec8292c6 | Address Redacted | | | | |
| 9142d785-35a9-48ca-b190-b95bfbfba7da | Address Redacted | | | | |
| 9142ee40-cb66-461c-a6f5-266b38e893e6 | Address Redacted | | | | |
| 9142f9ea-715a-4aad-bacc-af2d73810f3e | Address Redacted | | | | |
| 9142ff34-b4ba-4f08-a6d4-309e20d34ef0 | Address Redacted | | | | |
| 914307b8-b2b3-46c9-b119-2b1c85bbfd96 | Address Redacted | | | | |
| 914320f0-67b4-4bdf-9a71-2a7a0ed14c0e | Address Redacted | | | | |
| 91438b50-2fb3-4842-a9b1-981e3b73afa6 | Address Redacted | | | | |
| 91439322-1f5f-4de4-8d18-a54d5aa1975f | Address Redacted | Page 5775 of 10184 | | | |
| 9143cc2d-4bb5-443f-9e8f-8999b43da71e | Address Redacted | | | | |
| 9143cf9c-1ca6-4358-8bf5-b809d8d0cf09 | Address Redacted | | | | |
| 9143e494-d7de-4a02-9a43-8a6b83777ff3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 91441272-968c-478e-b58b-ef11f4ce62a9 | Address Redacted | | | | |
| 91446d7e-0938-4d6d-be23-126aae51295e | Address Redacted | | | | |
| 91449e8a-01aa-4e1f-b019-863a7064a297 | Address Redacted | | | | |
| 9144a4a8-6da8-4322-9072-032dc598e877 | Address Redacted | | | | |
| 9144a8a9-85aa-45f5-a7c8-0f1c98a5af8e | Address Redacted | | | | |
| 9144da28-53a2-479e-8503-19b547e827f5 | Address Redacted | | | | |
| 9144ee92-d794-43d2-864e-8a235e3ab4fd | Address Redacted | | | | |
| 9144f822-5571-4122-a9ca-269fc058b442 | Address Redacted | | | | |
| 91452562-9b58-4d63-af08-61fa50735f4e | Address Redacted | | | | |
| 91455123-4216-44b2-8f60-703164950a2e | Address Redacted | | | | |
| 91455e39-bbe7-4a25-b717-0366bcb9af55 | Address Redacted | | | | |
| 914560af-0ad6-4fb0-a8bd-289ab9418f6a | Address Redacted | | | | |
| 91457fa1-e4e2-436c-bf31-e1a1d1ecef55 | Address Redacted | | | | |
| 91457faf-7dec-49bd-adce-bb721e2ea1b9 | Address Redacted | | | | |
| 9145a4d3-75b3-4024-9b78-e71c4277cfd0 | Address Redacted | | | | |
| 9145eb8d-969e-4b59-89ce-3aab095657ad | Address Redacted | | | | |
| 91468d4f-f336-420d-833d-bdf39d14bc3c | Address Redacted | | | | |
| 91469df5-124e-4532-99dd-32f57843270f | Address Redacted | | | | |
| 9146c45a-610f-4690-94a3-c0625341eae0 | Address Redacted | | | | |
| 9146e1ac-0576-46a0-bcb5-ec89d49ecc2f | Address Redacted | | | | |
| 9146f400-d59f-4354-8e36-a2dc7c4d0b66 | Address Redacted | | | | |
| 91474b3d-704a-41c8-98f4-f1386de5febd | Address Redacted | | | | |
| 91474ff3-7925-40d0-a20f-6533315d0577 | Address Redacted | | | | |
| 91478494-21a7-457d-9a78-81a0917ff8d0 | Address Redacted | | | | |
| 9147c808-4308-49a9-aa82-a79c259181cc | Address Redacted | | | | |
| 9147e4d8-8b82-4ff6-8855-44305f9317ba | Address Redacted | | | | |
| 9147f16f-0833-4a4d-b568-539873c907ab | Address Redacted | | | | |
| 9147f1f8-ea2a-46fe-be9e-4c109b5cf124 | Address Redacted | | | | |
| 9147fbb6-9ac9-4b91-9810-7803f57c73b6 | Address Redacted | | | | |
| 91486a04-65b6-48f1-b7e5-c210d8b1f961 | Address Redacted | | | | |
| 914873e3-f7bb-419b-a307-7e1c1a56715c | Address Redacted | | | | |
| 914883fb-f725-45d0-921c-13efed06f69d | Address Redacted | | | | |
| 9148ccb5-f647-4bd0-9909-94032408310b | Address Redacted | | | | |
| 9148ce3c-1871-4553-9b58-146004a82158 | Address Redacted | | | | |
| 9148dd70-3ac8-4fed-82ef-19b7fd5ab1d7 | Address Redacted | | | | |
| 91490de1-27e8-4a77-920c-f98d54effd3c | Address Redacted | | | | |
| 914961bc-1faa-4c7c-b56d-202afcfe7e22 | Address Redacted | | | | |
| 91496 5cc-8607-4ead-8e91-1d508f9ab3dc | Address Redacted | | | | |
| 91497b13-1a5e-473e-ba26-be8812eab540 | Address Redacted | | | | |
| 91498186-0878-443a-b1d4-136c06d6c0d5 | Address Redacted | | | | |
| 91498521-1eab-463d-981a-2ba7f98e501e | Address Redacted | | | | |
| 914992b2-eaad-487a-a94f-50d144c99463 | Address Redacted | | | | |
| 91499c95-32f6-411e-b9a7-45dcee503f5d | Address Redacted | | | | |
| 9149a2ee-d679-4c48-9bd9-47102f0aff35 | Address Redacted | | | | |
| 9149cfb4-3ce6-4323-a938-7aaed0f7d117 | Address Redacted | | | | |
| 9149d2e9-0c3c-4651-97ae-a71d93011ff8 | Address Redacted | | | | |
| 9149e59d-aa1e-4427-aa56-2f58c62969de | Address Redacted | | | | |
| 914a1fe2-d6d7-4f61-9778-4ae38b72e475 | Address Redacted | | | | |
| 914a3a5c-116d-43cb-8e37-409bd5992383 | Address Redacted | | | | |
| 914a5405-287d-4ae0-8488-7d6bafed41f1 | Address Redacted | | | | |
| 914a7f42-28d7-4a5d-8c5d-fb2b066ba9cd | Address Redacted | | | | |
| 914a84c7-6f28-4685-864d-e61973db73e7 | Address Redacted | | | | |
| 914ab755-3fd6-4702-901b-f60b1963218 5 | Address Redacted | | | | |
| 914ad76d-c08a-4f0a-a752-80c634323b74 | Address Redacted | | | | |
| 914af022-a012-4297-aab7-ff0c085f28f5 | Address Redacted | | | | |
| 914af679-a0a3-4044-8c1b-41ca2b594ea2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 914af6bf-5d83-4894-840f-302f968a9662 | Address Redacted | | | | |
| 914b01c3-c847-4c3c-b953-ae6296f8f6ac | Address Redacted | | | | |
| 914b3381-461e-4f51-ad8b-3246e0b68cfd | Address Redacted | | | | |
| 914b35c3-0cab-44df-b832-e60851be4f94 | Address Redacted | | | | |
| 914c229a-f9a7-4d62-9076-863a2d22ce9c | Address Redacted | | | | |
| 914c2c24-859b-4f47-980b-1ded40afeaf8 | Address Redacted | | | | |
| 914c2f90-c2ad-4b45-8ca0-0e540a43441S | Address Redacted | | | | |
| 914c31c5-8b75-46b6-8a04-c170633c3dc9 | Address Redacted | | | | |
| 914c54fd-cf7d-4012-9ec3-c5fcf4465d34 | Address Redacted | | | | |
| 914c75a5-09c9-45f0-b4d0-43e8d71e0498 | Address Redacted | | | | |
| 914c7ca2-ce66-4fd2-b2dd-bedd8730d37e | Address Redacted | | | | |
| 914c897d-958e-4d6c-a401-b9e53249fd5d | Address Redacted | | | | |
| 914cbf37-c6b0-4094-b339-34e90752429e | Address Redacted | | | | |
| 914ce05a-0f9f-44e1-af53-7c59c39f4c3C | Address Redacted | | | | |
| 914cffaf-1907-4613-a641-fe1d033b34a8 | Address Redacted | | | | |
| 914d192d-7eb3-45c2-8713-33220c834b18 | Address Redacted | | | | |
| 914d4cba-54a1-4fe2-b0ab-87e76dc0053c | Address Redacted | | | | |
| 914d5565-1025-46f9-b54a-23ca1a68a15S | Address Redacted | | | | |
| 914d5606-266b-4f6d-9871-1691ce13223d | Address Redacted | | | | |
| 914d57de-a313-4a64-a18e-b11222075e3e | Address Redacted | | | | |
| 914d5bc8-fc14-42cb-91f5-89be78abe170 | Address Redacted | | | | |
| 914d6330-30d2-4532-aac7-04bb113942fc | Address Redacted | | | | |
| 914d6654-4a5b-4954-b20c-5878224810e8 | Address Redacted | | | | |
| 914d8345-176d-4c2e-8f99-7fa3d02c3bf1 | Address Redacted | | | | |
| 914d8c29-42ae-4420-aeef-fc00df33c68b | Address Redacted | | | | |
| 914dabfb-cc45-414f-8e5c-1ee33d9b3392 | Address Redacted | | | | |
| 914db5a4-d38c-445b-bcff-2efc9062402f | Address Redacted | | | | |
| 914dc3f1-277a-4514-88cd-8e7d8db9578e | Address Redacted | | | | |
| 914dcae9-6699-4de3-9506-e394d2a1b65b | Address Redacted | | | | |
| 914de874-63fa-4225-bcfb-806ffd3d590S | Address Redacted | | | | |
| 914df90f-027c-478f-b54f-489c2ca9fa62 | Address Redacted | | | | |
| 914dfe25-5b68-4ffd-8eab-26a0cc5f9e68 | Address Redacted | | | | |
| 914e21df-12d1-48cb-8898-683a6b5c5f85 | Address Redacted | | | | |
| 914e32d0-a6cd-4ff9-a087-da7a8e27cb66 | Address Redacted | | | | |
| 914e5062-7669-49f5-9aa9-a3a799ee7b9a | Address Redacted | | | | |
| 914ec082-4fa3-4180-a174-4ad2fc26811e | Address Redacted | | | | |
| 914ed020-59ac-4950-b8be-5c691098221d | Address Redacted | | | | |
| 914ee501-285f-4138-9b56-843bad34b334 | Address Redacted | | | | |
| 914f0495-313c-4bc1-854a-28873f04c9da | Address Redacted | | | | |
| 914f2efa-89e9-49fb-bdb8-14e7a2c403be | Address Redacted | | | | |
| 914f38e7-7f0e-49a1-a842-b58b1406187c | Address Redacted | | | | |
| 914f6a31-24f8-446b-8b7b-76a6084442b5 | Address Redacted | | | | |
| 914f6d56-f64e-4709-abd3-670789562c76 | Address Redacted | | | | |
| 914f703d-ca5d-4467-bbdb-0545fd17d1bf | Address Redacted | | | | |
| 914f8aa6-e3c9-48ad-9d14-491063310d31 | Address Redacted | | | | |
| 914fd205-9df2-470a-b4f8-21ec7aa565e5 | Address Redacted | | | | |
| 914fd506-0648-44d5-8e70-99560814cfb4 | Address Redacted | | | | |
| 91504f20-2068-455c-a391-14fc2e765c1C | Address Redacted | | | | |
| 91505612-90c6-476d-ba1f-2f9693e80d32 | Address Redacted | | | | |
| 91505dcb-7085-4c5e-bfad-2527116dd19e | Address Redacted | | | | |
| 91506fe1-663a-45a1-88bd-12968f33c8ec | Address Redacted | | | | |
| 91507bae-b0dc-472b-89ff-c6b98e557309 | Address Redacted | | | | |
| 91507bc5-423d-487e-bb5d-80e37841c2e5 | Address Redacted | | | | |
| 91508272-ff4a-4294-9fe5-adf251a05361 | Address Redacted | | | | |
| 9150ba66-2860-423f-9a46-32f817d9986f | Address Redacted | | | | |
| 9150f5fa-6b63-4ba7-aee0-babee654076C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 915116e8-58ea-48b0-a509-fa93a32fadbt | Address Redacted | | | | |
| 9151175f-15fa-4ae2-97d5-4b32c6ecd3e7 | Address Redacted | | | | |
| 91511b69-2945-452b-8982-b9a681470e65 | Address Redacted | | | | |
| 91512315-67cb-4837-9b29-5bcf1f70800c | Address Redacted | | | | |
| 915159f8-ce8b-468a-badd-3b63af6eaead | Address Redacted | | | | |
| 91518115-1533-4858-a78b-a52617b79663 | Address Redacted | | | | |
| 91519237-dd62-4e22-8dad-717b39187c5f | Address Redacted | | | | |
| 9151999a-7229-48c1-b5fa-43e99c65c7cb | Address Redacted | | | | |
| 91519bfd-d3ff-4420-a5e9-93dfdf2d4385 | Address Redacted | | | | |
| 9151cc9a-e81a-4093-b673-851aac31ad21 | Address Redacted | | | | |
| 9151f994-79ed-4f7c-945a-3fc86066faee | Address Redacted | | | | |
| 91521b88-2728-420f-8ede-e5a3350ef404 | Address Redacted | | | | |
| 915247ee-e438-4efa-ba05-3b5e8d7b9c0f | Address Redacted | | | | |
| 91524b2f-ae78-47b3-ad42-ba60390aedae | Address Redacted | | | | |
| 91526a08-8df4-4166-8469-9f0166a9743c | Address Redacted | | | | |
| 915293bf-5c24-420c-8735-08846b55dc4b | Address Redacted | | | | |
| 9152bce6-aa2a-4c4d-8ec8-854c8af10e0b | Address Redacted | | | | |
| 9152f726-15fb-4584-88b3-3b3bd62c8f07 | Address Redacted | | | | |
| 9152fbc8-ee30-4f54-9d05-98dc1d2b5151 | Address Redacted | | | | |
| 9153207a-f4ad-45e5-8f5b-334dae2d9f9c | Address Redacted | | | | |
| 915339f-5250-49b4-bf6e-f5cf6c9bdd48 | Address Redacted | | | | |
| 91533d1c-7f18-4a9e-9661-673caa46a515 | Address Redacted | | | | |
| 91536036-d929-4b99-9d92-af15daedab54 | Address Redacted | | | | |
| 915364ff-4cb8-4f96-bbc9-ec683a1df2b8 | Address Redacted | | | | |
| 91539fe3-5ead-43f5-9e87-2967b4350916 | Address Redacted | | | | |
| 9153a823-90a5-4969-b1b6-72f4d21a257 | Address Redacted | | | | |
| 9153b2f4-7b56-4137-9151-0273832f9744 | Address Redacted | | | | |
| 9153ca77-c9b6-4d42-8eef-1d2b9be21bef | Address Redacted | | | | |
| 9153e3d3-1542-40d1-81dd-17a432396243 | Address Redacted | | | | |
| 9153f249-2295-4d19-8788-274c987c9512 | Address Redacted | | | | |
| 91540082-0f15-44f0-822e-a88e1ad73883 | Address Redacted | | | | |
| 915402f0-55a7-4190-9933-c1d2d8d2c903 | Address Redacted | | | | |
| 91540ad5-109d-4c66-b1e5-1acff73b69e3 | Address Redacted | | | | |
| 91542339-b19f-4b03-9b2e-dceee54cca46 | Address Redacted | | | | |
| 9154296e-5364-4bad-a311-79adf1c7e2fe | Address Redacted | | | | |
| 915434cc-d28a-4d47-b7fe-5dfa34534d2f | Address Redacted | | | | |
| 9154735c-9b96-4b7b-915a-b7dc53679041 | Address Redacted | | | | |
| 9154a794-60d6-44c7-842a-2171d8ed9079 | Address Redacted | | | | |
| 91551023-c296-47e3-95da-2a6e038e79c9 | Address Redacted | | | | |
| 915513c4-45ab-4ed2-8f19-d457ba47f0f0 | Address Redacted | | | | |
| 91551f7d-50d9-4b80-9784-ae5b03b5ffd1 | Address Redacted | | | | |
| 91554cd8-bc69-422e-aa3b-b1bd1194ca38 | Address Redacted | | | | |
| 9155590a-f0e5-48cc-806a-4a15b74f1c6c | Address Redacted | | | | |
| 915564cd-ad77-4c7a-a5ad-8e35bf4d17d8 | Address Redacted | | | | |
| 91559846-34d1-4b0d-b260-6d27419b6a7a | Address Redacted | | | | |
| 9155994b-db83-428d-9280-dffba0bccd5c | Address Redacted | | | | |
| 91559f04-1e44-4c02-9880-e4f8e3561445 | Address Redacted | | | | |
| 9155a786-ab97-4037-8d41-95faa773ca7a | Address Redacted | | | | |
| 9155bcff-6464-46ce-8a1a-d9bd600d4c8d | Address Redacted | | | | |
| 91564645-9b18-4d11-87be-21a6e3e8fa74 | Address Redacted | | | | |
| 915646f3-a798-4cc5-9ce2-d12aecbef22d | Address Redacted | | | | |
| 91567a92-425f-4e7e-9cad-b4931b061174 | Address Redacted | | | | |
| 9156e41b-ce84-40e2-9dae-d0ef224eabc3 | Address Redacted | Page 5778 of 10184 | | | |
| 9156e70c-ae4a-475c-97de-6b76f5e0bd3b | Address Redacted | | | | |
| 9156e903-0297-4c3f-901a-367eb575e6a2 | Address Redacted | | | | |
| 91573529-c40d-449b-90a4-40e1fe0e8b9e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 91573ef7-db18-43d4-8c55-0bceb7f02b53 | Address Redacted | | | | |
| 91575e87-b85a-4a93-8f9c-638b2e22492C | Address Redacted | | | | |
| 915768f4-8260-41ac-9f68-38a679bfc7f1 | Address Redacted | | | | |
| 91578566-5be2-4f71-ad4a-2bdf3b275f6b | Address Redacted | | | | |
| 91578e61-f3fe-4f77-aa7e-44e7692f9cdC | Address Redacted | | | | |
| 91579ea7-474e-4348-834b-a7562191f934 | Address Redacted | | | | |
| 9157ab9e-8353-4e67-8290-21c0b3d965ab | Address Redacted | | | | |
| 9157c7d3-ed26-48d2-b3cb-aa828d9df43d | Address Redacted | | | | |
| 9157cf08-78d6-4727-a9d9-b9f979a391e3 | Address Redacted | | | | |
| 9157db15-797c-4943-a67f-cf4742c4775d | Address Redacted | | | | |
| 9157dff6-d667-4ee1-83f3-7cef13f1710f | Address Redacted | | | | |
| 9157e2d8-4146-4ee8-8864-c23262b6ee0c | Address Redacted | | | | |
| 9157ef46-6ba3-4b72-9e25-f2a2fb402762 | Address Redacted | | | | |
| 91580d0d-3e38-4279-9618-742220395bcc | Address Redacted | | | | |
| 915820d4-1f7e-4a7f-9d0b-6826a3d0a01c | Address Redacted | | | | |
| 91582717-fb3b-412c-9f49-caf918e3e83c | Address Redacted | | | | |
| 91583752-1139-45f0-9e6e-57112c6d0559 | Address Redacted | | | | |
| 9158417e-6008-4701-967c-9d1f64d1123C | Address Redacted | | | | |
| 91588e29-30cd-4223-a576-3b7dfd63a16d | Address Redacted | | | | |
| 9158bb4d-10a9-4e31-9d5a-c8e50b10bfe6 | Address Redacted | | | | |
| 9158c99e-8daa-4e3d-9dca-53d2d46a051d | Address Redacted | | | | |
| 9158dc8a-6a85-4603-96ce-84ea4316d4eC | Address Redacted | | | | |
| 9158e436-5dd5-4676-a61c-42791cc539c1 | Address Redacted | | | | |
| 91590fdd-ce5a-47ce-ab35-c329111f789f | Address Redacted | | | | |
| 91595110-7807-4da5-8ac3-91a510b9572c | Address Redacted | | | | |
| 91597fc2-b25a-49ba-9334-66fad744d9b4 | Address Redacted | | | | |
| 91598d39-7eec-4b6f-ae2c-a2e9f149b31C | Address Redacted | | | | |
| 91599f3c-947f-43aa-8121-16a364807974 | Address Redacted | | | | |
| 9159a1b3-2260-42a6-bb45-0190911352d8 | Address Redacted | | | | |
| 9159b5bd-52b1-49a5-b09b-ec81203b64e7 | Address Redacted | | | | |
| 9159bc1c-cc9f-4482-8dcc-49f127af8383 | Address Redacted | | | | |
| 9159d562-9eab-417d-927a-e103dbed79f6 | Address Redacted | | | | |
| 9159da38-16a6-4f22-8342-2a8679f88ba3 | Address Redacted | | | | |
| 9159f989-3e3c-4802-897d-5669c369b764 | Address Redacted | | | | |
| 915a0ebd-a751-4ed4-b9ca-642e8c031757 | Address Redacted | | | | |
| 915a2511-90d0-4a5d-bc62-179fc51d1792 | Address Redacted | | | | |
| 915a483a-ae3f-460a-9aa2-a030ca0370c2 | Address Redacted | | | | |
| 915aa004-ff2c-4478-83f3-05d7d097bbb6 | Address Redacted | | | | |
| 915ace50-c6ed-4a9c-8736-23c485bfbf60 | Address Redacted | | | | |
| 915adbd3-5cd8-43a5-b6c6-48722986197C | Address Redacted | | | | |
| 915aeeeb-d4ea-4f51-8cbd-b356d52b8646 | Address Redacted | | | | |
| 915b14c0-3ad3-4691-bc16-07b5befe011d | Address Redacted | | | | |
| 915b25b2-503e-41ae-910f-d67b21b278c5 | Address Redacted | | | | |
| 915b481f-2729-489a-b84b-275414ef15f4 | Address Redacted | | | | |
| 915b6595-84e5-444c-b5e6-ab55c84aa1fb | Address Redacted | | | | |
| 915b729f-db05-425f-9b1e-01671d183a7e | Address Redacted | | | | |
| 915b94b5-b266-42a8-873b-416ebe173b67 | Address Redacted | | | | |
| 915bb368-d2cf-4837-b8a3-29cf3dce0804 | Address Redacted | | | | |
| 915c4eaf-c140-4ed6-8888-c10e67286a63 | Address Redacted | | | | |
| 915c50cc-498e-42a4-9d57-49b9ad1e2f07 | Address Redacted | | | | |
| 915c5e00-e8f6-4286-8f95-2d34522d2cd6 | Address Redacted | | | | |
| 915cabcf-e15d-4fdc-898f-91e312c2ff1f | Address Redacted | | | | |
| 915ce52f-8521-47ba-b455-1d2409e5919C | Address Redacted | | | | |
| 915cede2-ba33-4afa-a382-88c0a9146e86 | Address Redacted | | | | |
| 915cfaa3-7de9-4d37-ae46-255ac97e9193 | Address Redacted | | | | |
| 915cfcbc-71ff-4532-81d9-14ad8f43c803 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 915d0c67-e5b8-4626-ba0f-4e74cac0ca87 | Address Redacted | | | | |
| 915d10b0-c50c-4748-882b-4d9337c85869 | Address Redacted | | | | |
| 915d6507-6b91-475b-9911-4cfc5204acda | Address Redacted | | | | |
| 915d8220-b225-4495-baa9-dd1d1e2491eb | Address Redacted | | | | |
| 915dc792-25f0-4ff5-94bc-c2b2e9c2b01c | Address Redacted | | | | |
| 915dcf67-2f78-465d-a179-cfa26a33ec89 | Address Redacted | | | | |
| 915dd4c5-09bb-4661-818e-d7fd7668079d | Address Redacted | | | | |
| 915dd686-bd17-4f3f-9768-38b17a67787f | Address Redacted | | | | |
| 915dd8dc-c26e-4494-92c3-6deda291cd88 | Address Redacted | | | | |
| 915e0b40-4af8-4dd3-8a17-ffc9da794d6d | Address Redacted | | | | |
| 915e0f2a-959d-4543-9368-707bc4c17ac7 | Address Redacted | | | | |
| 915e3963-8cbd-4bad-921c-cc7da78835d5 | Address Redacted | | | | |
| 915e63c9-a364-49e0-8cf8-3b90a9c5f4c9 | Address Redacted | | | | |
| 915eeafa-f079-47aa-a675-6c16479ee8e7 | Address Redacted | | | | |
| 915ef8c4-c899-4201-b9bd-fcf599fa97aa | Address Redacted | | | | |
| 915efe53-b5fc-407b-bc78-6e79f0753da2 | Address Redacted | | | | |
| 915f5fcb-60a0-4ac4-a34f-7ad1034f3547 | Address Redacted | | | | |
| 915f7220-e9c3-401e-bebb-b11252162362 | Address Redacted | | | | |
| 915f7b2a-4250-4ead-966a-282ee9cbfc84 | Address Redacted | | | | |
| 915f9856-4c22-4b57-a86b-77538d51c75c | Address Redacted | | | | |
| 915fb1cc-6043-4e06-8767-11567a3f64c6 | Address Redacted | | | | |
| 915ff7b5-6c2c-4dd7-80f9-07af5c2a5f22 | Address Redacted | | | | |
| 91600bc3-d052-48ba-bda4-eec91cfc4d3a | Address Redacted | | | | |
| 91603f27-39f7-4196-a010-b3fd3256a4ac | Address Redacted | | | | |
| 91604be0-0eb9-4d4d-bf08-4495cedcb05b | Address Redacted | | | | |
| 9160623c-c2ca-4f55-82e1-cc8f1139f990 | Address Redacted | | | | |
| 9160887c-d928-4bdc-a041-2766727e324c | Address Redacted | | | | |
| 916098d7-d0f4-4485-95ec-e8560ee85ecd | Address Redacted | | | | |
| 9160daa4-18ec-4575-a70c-e662c7396328 | Address Redacted | | | | |
| 9160f3eb-1d6d-405a-91f0-6a33f4bba6af | Address Redacted | | | | |
| 9161226e-d123-4317-9cf9-bf0711f177ad | Address Redacted | | | | |
| 91612aef-4066-45f9-8dee-9f5dcf020f55 | Address Redacted | | | | |
| 91612ee7-9b52-4dbb-8710-5fd36824788f | Address Redacted | | | | |
| 91614a19-2c32-44e6-a9d8-326f05bf6f15 | Address Redacted | | | | |
| 91616690-1fe7-4a2d-a133-d94d2fe88acb | Address Redacted | | | | |
| 916176d8-66f1-45c5-84ec-477429fcaada | Address Redacted | | | | |
| 9161847b-3aaa-4592-b593-9ad9ec5d1946 | Address Redacted | | | | |
| 91618db9-2175-4f3d-a9f4-beef0dd40bca | Address Redacted | | | | |
| 9161f413-4be6-4ac3-b29f-7511b58f49da | Address Redacted | | | | |
| 91620415-2d9d-4e5c-a2f9-6bc271d24e48 | Address Redacted | | | | |
| 91620ede-88ec-4cd6-959f-7a4768b5f038 | Address Redacted | | | | |
| 91621b22-cea8-4284-bb54-0bd2e340f10b | Address Redacted | | | | |
| 91621c97-c839-433f-b674-e5f2810f195b | Address Redacted | | | | |
| 916240c6-fb38-47d2-a5f1-57ee4948992c | Address Redacted | | | | |
| 9162a2c7-d391-4da7-b06f-3f284428bf67 | Address Redacted | | | | |
| 9162d181-55a1-4eed-ab83-e707ff18290d | Address Redacted | | | | |
| 9162eda3-3f96-47b4-b087-c93081dc2b0d | Address Redacted | | | | |
| 9162f991-367c-49e4-86fb-35a16a68cdf3 | Address Redacted | | | | |
| 91630866-75ab-42e1-9f1b-e51c175945e3 | Address Redacted | | | | |
| 91631235-5fbc-4778-8f08-fc6d2daec0ba | Address Redacted | | | | |
| 91631b70-0cee-42e0-94f6-65b20b4216b1 | Address Redacted | | | | |
| 916320f9-9536-410e-9d84-bf3d866d3a19 | Address Redacted | | | | |
| 916349cc-c8d9-409e-948c-79fce6f5f6c3 | Address Redacted | Page 5780 of 10184 | | | |
| 91634a6e-1f20-4452-8d37-2b67a7159ea8 | Address Redacted | | | | |
| 91636722-4b7d-4e48-8b08-e945e2051962 | Address Redacted | | | | |
| 91639959-f310-4bfd-859c-f172b9d58af9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9163f871-186a-460d-94a2-da032e8470d1 | Address Redacted | | | | |
| 91642c94-e7a7-42c7-92ea-957c7d54ac1a | Address Redacted | | | | |
| 91645317-6046-4f06-9b90-a821d26ea439 | Address Redacted | | | | |
| 9164612c-07c1-4c17-b596-2eb8cc6fc478 | Address Redacted | | | | |
| 916476b6-ca3c-457d-beb4-1845891b302b | Address Redacted | | | | |
| 9164928f-e881-40fa-a9a0-f6059e6e2718 | Address Redacted | | | | |
| 9164b1ec-8b2e-41ab-b909-c352aba3f6e7 | Address Redacted | | | | |
| 9164c222-2171-4959-82ab-de94059aeff0 | Address Redacted | | | | |
| 9164c784-80cb-4e71-ba3b-b35d9bd64060 | Address Redacted | | | | |
| 9164d444-9229-4b6f-a3a9-5af9dbc6265a | Address Redacted | | | | |
| 9164e7ca-e400-4077-b70c-b3d6039da939 | Address Redacted | | | | |
| 9164edeb-a5ae-4a85-9b81-c042ca541f6b | Address Redacted | | | | |
| 91651549-8dac-4402-82e3-c089df823f52 | Address Redacted | | | | |
| 91656ed5-0baa-4d0a-95c7-8e11e5eafa7e | Address Redacted | | | | |
| 91656f5f-bad8-4033-b954-7067742313ec | Address Redacted | | | | |
| 91657484-f350-4edb-afa4-1e47e2c8d233 | Address Redacted | | | | |
| 9165ab61-877b-4bcf-97f2-172152c0fd7a | Address Redacted | | | | |
| 9165b45e-218d-4ef2-b185-617274b72fd6 | Address Redacted | | | | |
| 91660770-f5c7-4691-9e35-01f65ab9608b | Address Redacted | | | | |
| 916623d3-061a-43bc-a394-7ff2e4a4cf4a | Address Redacted | | | | |
| 9166701e-f9db-4942-8fc5-44329d92f993 | Address Redacted | | | | |
| 9166757b-97f3-4712-b849-8472dda33900 | Address Redacted | | | | |
| 91667fea-7961-4803-b91c-76cf2f340e18 | Address Redacted | | | | |
| 9166bbbe-8fbf-4543-914f-ca095fbed4f5 | Address Redacted | | | | |
| 9166d9ae-cce5-4d84-9f0b-c503bfed3ff2 | Address Redacted | | | | |
| 9166f6e4-3bde-484b-bd51-8fb8b8099ab0 | Address Redacted | | | | |
| 9167066a-b96c-43e5-a827-ad42b912a8d0 | Address Redacted | | | | |
| 91676938-882d-4313-b628-2106d70fa235 | Address Redacted | | | | |
| 91676d3c-fb69-4d2f-85fe-4a6081f550d0 | Address Redacted | | | | |
| 91676f12-0fe6-4775-8c15-8fefc8184904 | Address Redacted | | | | |
| 9167b1d6-dab3-44a7-b6a6-1ccc33e01854 | Address Redacted | | | | |
| 9167b2dc-db53-4a54-98ef-2bdaa88e894a | Address Redacted | | | | |
| 9167bd2b-9c83-4d64-8786-1f2f1d3f6cf8 | Address Redacted | | | | |
| 9167d5ee-eff9-4de2-b3be-73572ead6e9a | Address Redacted | | | | |
| 9167e826-dff3-487f-88b1-08d58ec5dfe1 | Address Redacted | | | | |
| 9167ea04-ce86-43ec-9a8d-d5f3424104e8 | Address Redacted | | | | |
| 9168271a-c491-4d36-8663-ca9a5251b6cb | Address Redacted | | | | |
| 91684663-190b-4ebd-9bc9-bb1a3817ccd2 | Address Redacted | | | | |
| 91685ce5-4bf9-4093-8b87-69f2d813f8cd | Address Redacted | | | | |
| 91687d85-c04f-44c7-87d4-6f62e68910b4 | Address Redacted | | | | |
| 9168ab62-ee7e-48a9-a7f6-33175199a668 | Address Redacted | | | | |
| 9168bb19-ce9e-4463-87d2-8d23bc01f0c3 | Address Redacted | | | | |
| 9168f666-e6ee-44dd-bb1e-64fa8b58ea7f | Address Redacted | | | | |
| 9169137b-292f-47e9-a7ed-ad82f6c8cbef | Address Redacted | | | | |
| 9169201d-377d-4a56-a9da-95696fd5d6d9 | Address Redacted | | | | |
| 91695552-0860-43f4-8076-c26875f9d502 | Address Redacted | | | | |
| 91695ca7-5f37-46af-b411-5f951ffc679c | Address Redacted | | | | |
| 916984e9-8402-4554-a587-492301c4dfce | Address Redacted | | | | |
| 91699dcf-26f0-46e0-8b8b-c4d086d5ffdc | Address Redacted | | | | |
| 9169abea-c9ff-4f64-bcdc-9ea6544f6f0e | Address Redacted | | | | |
| 9169d6ed-19cd-40d1-8464-052f1ab8ad99 | Address Redacted | | | | |
| 916a1349-995c-46fc-9bc6-33638bc72555 | Address Redacted | | | | |
| 916a4b23-a82e-4807-8930-932efc890e12 | Address Redacted | Page 5781 of 10184 | | | |
| 916a4b93-4473-443d-87b4-0d03a9a47f9f | Address Redacted | | | | |
| 916acbc9-101f-4de3-bc40-9b3d405e317d | Address Redacted | | | | |
| 916afa4b-b1b5-4860-b403-201c536c5124 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 916b05b7-a27b-4907-9eb3-bfb1ead59418 | Address Redacted | | | | |
| 916b207c-17de-46a4-873d-d94aabd0aee7 | Address Redacted | | | | |
| 916b3c43-5a49-4663-9b88-317f07761f1b | Address Redacted | | | | |
| 916b6eb8-0fde-498c-8905-599e33404723 | Address Redacted | | | | |
| 916b8834-2c6d-41cd-805a-f0fc468da4ae | Address Redacted | | | | |
| 916b891b-bdeb-4533-9435-734cf0be79d8 | Address Redacted | | | | |
| 916bad34-26a1-4040-86d5-b674fe8be285 | Address Redacted | | | | |
| 916bc041-c7d9-4181-97f0-18875cddb89e | Address Redacted | | | | |
| 916bd1e6-e2a4-4fe3-9f9d-388b29b7753l | Address Redacted | | | | |
| 916bfc95-b1f7-4a15-87ad-098caf8836bl | Address Redacted | | | | |
| 916c1812-eda5-455a-86fa-385b7bcbdf99 | Address Redacted | | | | |
| 916c1dc8-ba37-4cbb-a125-5f04a8e15964 | Address Redacted | | | | |
| 916c7b96-601b-4f4e-8be7-1bc74db3e76e | Address Redacted | | | | |
| 916c877c-8e1c-4f63-abc6-1573f9806c09 | Address Redacted | | | | |
| 916cd23a-db1b-499e-9714-4c1a18575c0c | Address Redacted | | | | |
| 916cdc46-5fa8-4c2d-9483-2b80f225b51f | Address Redacted | | | | |
| 916d3713-a9f3-4c22-9dec-b4eb0f658485 | Address Redacted | | | | |
| 916da2cc-7de9-4424-b2ec-08957c578518 | Address Redacted | | | | |
| 916daef0-d5c8-4896-b971-f0a634c1adff | Address Redacted | | | | |
| 916dba06-22b6-42c3-9e83-c6014d4416d4 | Address Redacted | | | | |
| 916dde97-ec87-444d-ac9e-b4e603fab0ff | Address Redacted | | | | |
| 916de036-92b2-4dcf-bf97-4f21361efdf3 | Address Redacted | | | | |
| 916dfef7-df17-4a63-96f3-1354f693ecb1 | Address Redacted | | | | |
| 916e2404-b16d-4d44-8c7c-020c153a11a1 | Address Redacted | | | | |
| 916e55ba-eb8b-4247-a1b2-729ecb5c2b9c | Address Redacted | | | | |
| 916e6b54-32cf-48f6-8b2b-348295c774ca | Address Redacted | | | | |
| 916ea997-5f0f-4cb7-9bbd-7149dcbbabf9 | Address Redacted | | | | |
| 916eaa6c-1817-4c33-80d6-4ccd02daba38 | Address Redacted | | | | |
| 916ece87-80ab-47e4-8730-9f2a6c1e413d | Address Redacted | | | | |
| 916ef000-fc33-47e4-8d96-b7fef316fc86 | Address Redacted | | | | |
| 916f28be-3381-4c66-8fa2-8be11001fb09 | Address Redacted | | | | |
| 916f396c-d457-49a1-a250-6ac5e76272d3 | Address Redacted | | | | |
| 916f8101-1cf4-438e-873f-3b9815c9282l | Address Redacted | | | | |
| 916fa3c9-c5bf-4947-a47f-c59b62915a51 | Address Redacted | | | | |
| 916fb36c-b72f-48df-89c6-0b22c58edfe1 | Address Redacted | | | | |
| 916fbf03-da7c-4bcc-beb4-4d0f416e90d0 | Address Redacted | | | | |
| 9170094c-0f77-46fb-bef3-76f6f0ffa6c8 | Address Redacted | | | | |
| 91700a55-3a29-4165-a92c-52cca0c0c9e5 | Address Redacted | | | | |
| 9170430f-38c4-4aea-8fe2-ba45617cb0f2 | Address Redacted | | | | |
| 917056bf-248b-4910-9d17-7cdf2c80e825 | Address Redacted | | | | |
| 917085d8-89eb-4bfc-a17e-cb88cadc4ae4 | Address Redacted | | | | |
| 9170e119-e8a8-4192-a770-d55476712d48 | Address Redacted | | | | |
| 9170fc5b-d085-4216-b625-2dfbf965776C | Address Redacted | | | | |
| 917103eb-0ec7-4303-8777-a3f4243a635l | Address Redacted | | | | |
| 91711f73-91c3-43b3-9c32-ce2d312ecf43 | Address Redacted | | | | |
| 91713cf7-3a33-47c0-b9f3-ab283b0c5787 | Address Redacted | | | | |
| 91714da6-5a50-4a3a-befb-36b2aec06e9e | Address Redacted | | | | |
| 91714fec-817e-4b61-9ac0-8fcefbff3985 | Address Redacted | | | | |
| 91715f69-0c60-4164-949b-648466ec83ce | Address Redacted | | | | |
| 9171732e-8795-4d9b-9729-472b80960093 | Address Redacted | | | | |
| 91717904-5199-4cc4-bddd-dc3d22a45945 | Address Redacted | | | | |
| 91717afb-3019-4606-8f6a-aeeb032e6264 | Address Redacted | | | | |
| 9171a5e1-f69b-4477-b326-c3ec1b200993 | Address Redacted | Page 5782 of 10184 | | | |
| 9171e24d-b26f-46c7-bb59-c95ac44efd71 | Address Redacted | | | | |
| 9171fb6c-4e26-41d4-b7d5-6a71604afa5c | Address Redacted | | | | |
| 917201ff-38c0-4847-9234-ddddb16e72e5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 91720853-5356-48b8-8db0-85e6372ba79b | Address Redacted | | | | |
| 9172085d-bf52-478d-b9c4-9b46e29c009f | Address Redacted | | | | |
| 917252f7-41f8-493b-8501-71120777bf8c | Address Redacted | | | | |
| 917260d6-aea5-4e60-bef1-b858ca3f306c | Address Redacted | | | | |
| 917274b6-7d45-4f2f-b821-e6509bf642be | Address Redacted | | | | |
| 91727a10-2f48-4a3f-96f1-d81a86606ea6 | Address Redacted | | | | |
| 91728722-72c3-4feb-8b27-5b28a1b43af1 | Address Redacted | | | | |
| 9172d556-217c-4eab-a057-7acd7265097f | Address Redacted | | | | |
| 9172d682-0a44-43d7-8c3e-7818c1f2bf71 | Address Redacted | | | | |
| 917312c3-ac2b-4974-9827-9260f098fa73 | Address Redacted | | | | |
| 917359e6-ca53-4672-860b-ab88539b3b21 | Address Redacted | | | | |
| 91737e79-97b3-4a70-a5aa-c663a7fc6fe0 | Address Redacted | | | | |
| 9173c8d0-2c5d-4352-9963-e5986ca07524 | Address Redacted | | | | |
| 9173c9fd-aef1-4bfa-821c-7b19cc660869 | Address Redacted | | | | |
| 9173d9dc-69df-4030-90d5-563a8326208b | Address Redacted | | | | |
| 9173f584-70ee-42ea-a70f-635f3514b793 | Address Redacted | | | | |
| 9173f5f4-6835-4f3e-a196-579238ac0026 | Address Redacted | | | | |
| 91742813-1ad3-464a-ba89-16a363de18d4 | Address Redacted | | | | |
| 91742d84-ca8d-4617-8de6-31b9ef40102e | Address Redacted | | | | |
| 91745ab3-4392-4a69-addf-0a20dfb7473a | Address Redacted | | | | |
| 91745cb0-5751-4324-bd1c-d00a2d4d492f | Address Redacted | | | | |
| 9174685a-4c0a-476c-94d3-69feb67b3008 | Address Redacted | | | | |
| 91748502-5079-4a0e-aa6a-86525c36f8b | Address Redacted | | | | |
| 91749306-7cb5-414c-a1e4-cac8545f37da | Address Redacted | | | | |
| 9174972d-abf5-459b-8fb0-01aec2dc9848 | Address Redacted | | | | |
| 9174a4c2-2367-4aec-8e19-c5c5bf503988 | Address Redacted | | | | |
| 9175385d-5ec6-4a92-9d17-5cfc065af57f | Address Redacted | | | | |
| 91754441-0a01-45fc-a9bb-7a5c052c31dd | Address Redacted | | | | |
| 91756efe-55d1-4215-ae6e-5410bd31e713 | Address Redacted | | | | |
| 9175afa0-125f-4fef-8f1d-eba76e91c037 | Address Redacted | | | | |
| 9175bc55-645b-4283-bbe2-75570cb79407 | Address Redacted | | | | |
| 9175c4ea-2d87-4388-bf2e-bded84a8a2e0 | Address Redacted | | | | |
| 9175cb46-27c4-4feb-8796-6fd965852da2 | Address Redacted | | | | |
| 91760245-f189-49f5-9de2-1777fb36bc51 | Address Redacted | | | | |
| 9176183a-ec33-4743-82c0-12df71d0aacc | Address Redacted | | | | |
| 91761af9-647b-4be9-b4af-ee400fb5de7C | Address Redacted | | | | |
| 917632b6-b880-4cd9-8b86-6ec0f7c2f95a | Address Redacted | | | | |
| 917637d3-4b08-4021-89b7-353818feb124 | Address Redacted | | | | |
| 91765379-b64c-4dd2-b262-fb6354e822d1 | Address Redacted | | | | |
| 91767762-fc85-43b2-9ebe-06a7f3c5da36 | Address Redacted | | | | |
| 9176980c-3eb0-4697-9213-88508cba727b | Address Redacted | | | | |
| 9176a587-715e-4bb1-b918-4a4c5faa8db5 | Address Redacted | | | | |
| 91770479-90a4-4fa0-b84c-860b9a9ba97e | Address Redacted | | | | |
| 91771983-1bd6-41e8-b9a3-d46ef3092003 | Address Redacted | | | | |
| 91776531-f241-469d-8a93-d816bd4bbda1 | Address Redacted | | | | |
| 91776e02-286e-4174-b229-f806c7172e21 | Address Redacted | | | | |
| 9177d5f9-7360-425d-90e2-08cbd14f39ca | Address Redacted | | | | |
| 9177e649-35d0-4e45-826d-37394a82bb99 | Address Redacted | | | | |
| 91785825-9c15-4375-ad85-32cdf3760abc | Address Redacted | | | | |
| 91785d6b-4802-4053-a753-d8b235a1ec18 | Address Redacted | | | | |
| 917862e6-1ef3-464a-b99d-1a149ede69bb | Address Redacted | | | | |
| 91788110-4a8a-4fe9-9fa8-2117746723e5 | Address Redacted | | | | |
| 9178a162-c478-4457-b5de-299cbebd9955 | Address Redacted | Page 5783 of 10184 | | | |
| 9178b19a-c996-471b-be2f-b2126541fb76 | Address Redacted | | | | |
| 9178d3bd-32cb-4e88-b41e-e583e249bfb4 | Address Redacted | | | | |
| 9178d573-7756-4c8d-baf7-7f60f61ae680 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 917913f0-f90c-41f7-98a6-5531e99a5e7c | Address Redacted | | | | |
| 91792f86-46fa-4e99-9757-cd80567ecbb2 | Address Redacted | | | | |
| 917943ae-ad62-44f4-a103-b8f0a2a1918( | Address Redacted | | | | |
| 917949a7-a7bf-4000-9a7c-64e7695c958! | Address Redacted | | | | |
| 91795445-99e3-4d3b-a0e5-2a088d62882 | Address Redacted | | | | |
| 9179d46a-bf5c-4e25-8ad1-e8bc37df481d | Address Redacted | | | | |
| 9179ead2-6e81-4711-b2cb-b31a33732f46 | Address Redacted | | | | |
| 9179ecb4-c618-4fa5-b54a-8996f35db18c | Address Redacted | | | | |
| 9179f9e5-8e22-42ba-ac10-12ce4398d6a7 | Address Redacted | | | | |
| 917a0595-22b5-4a29-a4c4-1a02256777e1 | Address Redacted | | | | |
| 917a0bf5-9e2d-4b41-9c0f-39066a72e12C | Address Redacted | | | | |
| 917a107f-0ecc-4bff-a082-2e797ea99f8C | Address Redacted | | | | |
| 917a4ae6-22fb-46c7-a5ae-95831559418b | Address Redacted | | | | |
| 917a4d0a-8ba3-48a2-b786-c9699dfe6ecc | Address Redacted | | | | |
| 917a560a-4f66-4139-93cb-6ec302982707 | Address Redacted | | | | |
| 917a6632-38bb-4396-b032-1b58d298e199 | Address Redacted | | | | |
| 917a7b64-e75c-4f95-95f3-69afb47c4726 | Address Redacted | | | | |
| 917a8006-b5e5-4abc-a383-5a5cb34975be | Address Redacted | | | | |
| 917ab598-8716-4efd-bfbc-4c78f278cbd2 | Address Redacted | | | | |
| 917acc60-9ccc-4e73-a01f-93e9336ca08b | Address Redacted | | | | |
| 917adf2c-8adc-4eed-ace2-cec871110dc3 | Address Redacted | | | | |
| 917b3973-0965-4e10-819c-d47287afaa7! | Address Redacted | | | | |
| 917b3a96-ba4b-4686-b415-2e36f0f40365 | Address Redacted | | | | |
| 917b49c7-17b5-4d74-9dad-177369ac363( | Address Redacted | | | | |
| 917b4a3f-cf0e-49c7-ae0e-51ce6250340b | Address Redacted | | | | |
| 917ba583-407d-49fe-a5f6-aaf5fd0717c7 | Address Redacted | | | | |
| 917ba731-9398-4d0a-a7ee-3a737900cc76 | Address Redacted | | | | |
| 917ba787-d1a2-4f00-ab2a-bc1dfafa6777 | Address Redacted | | | | |
| 917c0b75-1a98-42ff-a72b-cea68fd94d6c | Address Redacted | | | | |
| 917c1271-b7d0-4611-a010-0b9b236bed0e | Address Redacted | | | | |
| 917c3a5a-c534-4070-a027-5eb4c4fa64fa | Address Redacted | | | | |
| 917c4a95-e84f-4874-a79b-56f2763a8b3! | Address Redacted | | | | |
| 917c8b48-1ff5-4b33-bb9b-5aaa1a97c6cf | Address Redacted | | | | |
| 917cc641-9a5f-4ded-8e1d-ba2c3a4c4644 | Address Redacted | | | | |
| 917cd583-0eaf-4de2-88cc-68144944911C | Address Redacted | | | | |
| 917d0e46-6b5a-4850-aead-64bf390cbc28 | Address Redacted | | | | |
| 917d27ac-ea10-41bc-ad0e-3b2dadc39258 | Address Redacted | | | | |
| 917d2afd-71f3-426f-b74c-a8aa6fd976f2 | Address Redacted | | | | |
| 917d36a8-2daa-490f-a914-3736c7d1ab0e | Address Redacted | | | | |
| 917d695d-83f5-45d2-897b-d7fdca7244dc | Address Redacted | | | | |
| 917d71fb-c117-4df5-aa25-453f115ec9dd | Address Redacted | | | | |
| 917d87d8-933b-4b28-85ba-63b08a061a0a | Address Redacted | | | | |
| 917d99ca-7d9a-4abc-bf88-9c846610788a | Address Redacted | | | | |
| 917dc0eb-6fa4-4c63-9090-3b80f7562729 | Address Redacted | | | | |
| 917dc3e9-e56a-430f-bb56-e546c0d17d75 | Address Redacted | | | | |
| 917de179-1c63-4145-a7e3-4474ed113202 | Address Redacted | | | | |
| 917de64d-243f-4256-b017-3aa57658f12d | Address Redacted | | | | |
| 917df1f4-218f-49a9-9dc0-618f146df46! | Address Redacted | | | | |
| 917e0f41-7281-488c-b818-f7ac760b2ac5 | Address Redacted | | | | |
| 917e1fba-d684-4fde-ac8d-fa51c649f92e | Address Redacted | | | | |
| 917ee2c4-6435-43aa-b76f-9ab9a505de15 | Address Redacted | | | | |
| 917ee512-cef1-4e19-b0e9-2e6561f78d4a | Address Redacted | | | | |
| 917f2e7c-c30d-41b7-a606-f82905e6f8a8 | Address Redacted | Page 5784 of 10184 | | | |
| 917f3191-7b67-48c2-bf58-728a0c963f9C | Address Redacted | | | | |
| 917f35d0-6d27-4878-b086-dadd7ff4ac3c | Address Redacted | | | | |
| 917f658b-4a98-477a-b000-31a350da66d1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 917f6912-c2a3-4efb-9b0b-51b86c90fe88 | Address Redacted | | | | |
| 917f78f7-39be-455c-b8b3-892827cfad0a | Address Redacted | | | | |
| 917f8d7c-4683-422b-b850-59f8e59fe332 | Address Redacted | | | | |
| 917fa99e-141f-4fb3-a82c-42be37e6147c | Address Redacted | | | | |
| 918009a6-0b73-47a2-b24d-7340c6d9b5df | Address Redacted | | | | |
| 91808f5f-3e23-43d6-9afe-63820ccdc9ba | Address Redacted | | | | |
| 91809496-8941-4c52-8305-7c8c99ef0e07 | Address Redacted | | | | |
| 9180b0b2-50cf-4db2-b3d1-d21cf2afa873 | Address Redacted | | | | |
| 9180d57a-473c-4722-a79b-adb79beeca1e | Address Redacted | | | | |
| 9180d872-9996-455a-bae3-73e78ae23d5a | Address Redacted | | | | |
| 9180eb5d-469e-4c31-a730-824185299781 | Address Redacted | | | | |
| 91810174-3a88-4d1c-a790-efa50d762421 | Address Redacted | | | | |
| 91811518-2b05-498b-b4fa-d6e664ebe6c7 | Address Redacted | | | | |
| 91813083-6eb1-49e8-ace9-ef39531dc14b | Address Redacted | | | | |
| 9181348b-6994-4e30-aa1a-c6c1709b6f0c | Address Redacted | | | | |
| 91813aac-eda4-4213-9ab6-1b5caee5714C | Address Redacted | | | | |
| 918149b1-a367-4f4f-912b-8c96df74c59! | Address Redacted | | | | |
| 9181644f-6683-4d7b-bd7d-bdab3a810e96 | Address Redacted | | | | |
| 91818433-2a58-4d56-a455-f36b04e12454 | Address Redacted | | | | |
| 9181a693-f26d-476e-b299-b940c32cd57c | Address Redacted | | | | |
| 9181be0e-ff0f-4dbc-9bca-50d2777e3e6a | Address Redacted | | | | |
| 9181ebc6-5435-4b18-bbc9-150a6d8b97f3 | Address Redacted | | | | |
| 9181ed00-52b8-49e2-91b4-f8e36cbec0d4 | Address Redacted | | | | |
| 9181f7a8-9acb-415c-8f0c-f42a2f11dfa2 | Address Redacted | | | | |
| 91822df3-c01b-4b24-916f-481a57e2ffbf | Address Redacted | | | | |
| 918240d7-7a6b-4770-85a1-cb078f16fc03 | Address Redacted | | | | |
| 91824865-8847-4e4e-9560-51958f0f4b8! | Address Redacted | | | | |
| 91824f63-4566-4aa4-88cc-d7c1911775db | Address Redacted | | | | |
| 9182556f-3d00-48a8-9e93-a7553815932! | Address Redacted | | | | |
| 91826001-418b-45a2-a042-334dc55e90a7 | Address Redacted | | | | |
| 91828b52-816e-416e-a757-3352b7a31d3c | Address Redacted | | | | |
| 91829aed-898e-4c60-8f0e-01ae6e31643e | Address Redacted | | | | |
| 9182b6bf-5263-4c2f-ae8c-4cfe96bcf757 | Address Redacted | | | | |
| 918306d8-1f21-4357-b428-cbe27229d968 | Address Redacted | | | | |
| 91831bf2-d1b2-4ff2-82ce-a15d5040059c | Address Redacted | | | | |
| 91833e20-d7f3-4919-b1e5-a0ff6567dc2f | Address Redacted | | | | |
| 91835ea2-5241-48c3-a625-bf79fdd56453 | Address Redacted | | | | |
| 91839e04-6c2a-4d98-84c5-532958c5a23f | Address Redacted | | | | |
| 9183be6a-04c1-4da0-851b-e984c5138e86 | Address Redacted | | | | |
| 9183d206-f871-4d51-b98e-2c805c686067 | Address Redacted | | | | |
| 9183db85-1f21-4730-9196-42c6a00e2397 | Address Redacted | | | | |
| 91840101-ce9c-44f6-a543-f0251bd569b6 | Address Redacted | | | | |
| 91843563-8b36-4c79-a54a-031755a11b4C | Address Redacted | | | | |
| 9184473a-4502-4f40-843e-2e6c43aae5e! | Address Redacted | | | | |
| 91846376-5d9f-4f17-a93b-e9cdc3a874ae | Address Redacted | | | | |
| 918481c2-72d5-428f-80e4-2ee91c0e86f2 | Address Redacted | | | | |
| 91848fea-65e3-4526-9097-e523386eaa74 | Address Redacted | | | | |
| 918498ac-11f4-47fe-9110-ca19fc5346be | Address Redacted | | | | |
| 9184ace1-a614-46c1-9952-a98c2e08a4ec | Address Redacted | | | | |
| 9184bb1a-204a-4d4e-9a89-20810065a53e | Address Redacted | | | | |
| 9184faf2-1d32-4c0c-af6b-222d31c5780c | Address Redacted | | | | |
| 9184fe04-0bc9-450b-8b38-c58ecd65232c | Address Redacted | | | | |
| 9185070b-32e9-4309-81bf-d0ffa20510df | Address Redacted | | | | |
| 91851785-fbcd-4854-bffb-0eeef88f380f | Address Redacted | | | | |
| 9185a575-0394-4faf-ba9d-19ecf21a78a2 | Address Redacted | | | | |
| 9185b2dd-8df8-41f3-bed7-0cf355e5cde9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 9185dbfb-1598-4793-acac-18713d2f5709 | Address Redacted | | | | |
| 9185eae7-ab81-4efa-bbf7-e8ff6c022aba | Address Redacted | | | | |
| 9185ef35-65af-4723-b5f8-0869fb8b5b82 | Address Redacted | | | | |
| 9185f782-8d11-4787-b279-90469d1ff157 | Address Redacted | | | | |
| 9186064c-be04-430e-b13b-b2ecdb8d5cd2 | Address Redacted | | | | |
| 91861bc0-2d8c-423c-91e4-d7b2299919ca | Address Redacted | | | | |
| 9186297f-38fa-4f51-b11f-e08375578db7 | Address Redacted | | | | |
| 91863228-8c1c-4924-81a3-7109f156b367 | Address Redacted | | | | |
| 91864988-05a9-4ec4-90c9-9d8297bdac83 | Address Redacted | | | | |
| 91867635-53e8-424e-b7b2-68e619cde6a2 | Address Redacted | | | | |
| 9186784a-a932-4ae5-beb8-df991836e13l | Address Redacted | | | | |
| 9186a65b-eb22-4f1d-819a-f91aaaa0448 | Address Redacted | | | | |
| 9187210b-67ca-4354-80aa-977435b0dadb | Address Redacted | | | | |
| 91875cf1-6bc6-4afc-815f-950236615bc7 | Address Redacted | | | | |
| 91876a7a-0a37-41bb-9c90-3650158840b8 | Address Redacted | | | | |
| 91878338-6220-4550-97e2-2e8ae466add1 | Address Redacted | | | | |
| 9187ae56-7908-440e-a00c-449b21234577 | Address Redacted | | | | |
| 9187d5b1-d49a-49c2-8e57-b827496f513a | Address Redacted | | | | |
| 9187da89-4e7b-4cd5-aead-54330e5d2650 | Address Redacted | | | | |
| 9187ea28-088c-4c7d-8b8e-fc61d9a932e7 | Address Redacted | | | | |
| 91881cc2-c2fd-465b-ac03-4f1078cf1b94 | Address Redacted | | | | |
| 91883c23-0f3c-44e9-bb9c-83f85159843b | Address Redacted | | | | |
| 91883d1b-d8d4-4d3c-9c0c-b3852196b1a2 | Address Redacted | | | | |
| 91883e35-1baf-400e-9a00-c3e5ee14fd48 | Address Redacted | | | | |
| 91889461-6990-4731-9917-0cf9bcb5295d | Address Redacted | | | | |
| 91889ab5-ea26-4e8c-9c5a-5adb224431e4 | Address Redacted | | | | |
| 9188ba7a-5d82-4204-a767-8d7b22688de8 | Address Redacted | | | | |
| 9188be6d-6c3a-4c84-9e23-b42e5b14944C | Address Redacted | | | | |
| 9188df8a-bcb3-4e5d-968f-819513d382ff | Address Redacted | | | | |
| 91890793-e2f1-4fbf-9e26-521cc4603916 | Address Redacted | | | | |
| 918915a8-adfd-478b-a7fd-b11ba83cd28d | Address Redacted | | | | |
| 9189186e-ebd7-4629-a60b-b86d9415d78a | Address Redacted | | | | |
| 91891ab5-d74d-4682-ac13-3ebc15e94dcf | Address Redacted | | | | |
| 91897a96-f6cf-46e9-86d9-9bcbc6870f09 | Address Redacted | | | | |
| 91898c06-9dd0-4877-988a-b764b1a041d0 | Address Redacted | | | | |
| 9189b74d-3750-443d-aebf-d5b9e87e99e1 | Address Redacted | | | | |
| 9189e7c9-3a55-4836-a34a-48d1f780170c | Address Redacted | | | | |
| 918a04eb-2d74-46b7-a957-83a4d7734b47 | Address Redacted | | | | |
| 918a3485-4734-4d89-a0e4-e4d566a6d56a | Address Redacted | | | | |
| 918a52dc-f7f8-453d-abd2-7716d7a100de | Address Redacted | | | | |
| 918a56dc-b00e-4665-9f65-9a5fc28fb3d6 | Address Redacted | | | | |
| 918a7774-5d14-4642-936d-175c99b4bce6 | Address Redacted | | | | |
| 918a9496-f268-4b43-bfa1-e631cbf92dba | Address Redacted | | | | |
| 918aaba8-97bd-456e-b59c-446989d31649 | Address Redacted | | | | |
| 918aad2a-b4c8-4e16-90e3-bd88bc5ea9a5 | Address Redacted | | | | |
| 918ab55b-d13a-41be-a3ca-95e9445ff7c0 | Address Redacted | | | | |
| 918ab853-4608-4e4c-a314-889d9a8cf790 | Address Redacted | | | | |
| 918adbcd-72bf-4ff6-b873-2cd29ac849f8 | Address Redacted | | | | |
| 918ae219-5ee9-447e-bf65-d1d9ad36c04c | Address Redacted | | | | |
| 918b0dfa-5d68-41e7-b325-efd9eab90d16 | Address Redacted | | | | |
| 918b1774-3249-4e9c-8cda-6d92a7f6b2bf | Address Redacted | | | | |
| 918b1934-b758-4080-9815-314c457f3569 | Address Redacted | | | | |
| 918b1e02-4cee-4271-9fc0-269e4329fb8c | Address Redacted | | | | |
| 918b32de-be19-4fbe-aaf1-2e51861dfdc2 | Address Redacted | | | | |
| 918b6891-8dd3-46fe-90d6-5a7de9b17a4a | Address Redacted | | | | |
| 918bde21-aaa5-4102-8672-df17c6008be6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 918e7ff-7b45-45d7-9a50-4b22c39a2541 | Address Redacted | | | | |
| 918bf263-0c6c-4ba2-97e5-2806142447bf | Address Redacted | | | | |
| 918c003b-7395-4eaf-8fdc-616b012b50c8 | Address Redacted | | | | |
| 918c0817-90e6-488f-9f27-723b274a67d5 | Address Redacted | | | | |
| 918c1c8e-e47a-45d7-b472-eb71e42ef705 | Address Redacted | | | | |
| 918c2276-eb9d-4c30-9f5d-80a321ed59fb | Address Redacted | | | | |
| 918c5bd0-804a-43ea-9051-bbe36921868f | Address Redacted | | | | |
| 918c8556-0901-4541-b341-44faeef08472 | Address Redacted | | | | |
| 918c8b7a-6476-4159-8a22-be5ed75e39bc | Address Redacted | | | | |
| 918c9543-7fa0-4fcd-8d2e-1320d0f2cbc0 | Address Redacted | | | | |
| 918cb4df-fbc0-4c66-b45c-cd2eb1c02f4e | Address Redacted | | | | |
| 918cbdb4-d9f3-4f2a-a43d-2d66f409660c | Address Redacted | | | | |
| 918cc1c9-e9bb-4880-9b9d-d3b947f51fd4 | Address Redacted | | | | |
| 918cd280-05eb-401b-a3bb-02ccd4654eeb | Address Redacted | | | | |
| 918cd979-2f93-46a0-bc49-0ffcbf316a2a | Address Redacted | | | | |
| 918d5471-99fe-425c-986c-c49925fe621f | Address Redacted | | | | |
| 918d611d-a9e3-46da-891b-bfbb37ccd91c | Address Redacted | | | | |
| 918d6286-c431-459e-9871-983e5eb922a8 | Address Redacted | | | | |
| 918d6703-040a-4fc9-825b-ded28b2d7527 | Address Redacted | | | | |
| 918d8252-3b17-49e3-bd0d-f499ee55cf4d | Address Redacted | | | | |
| 918d8a9d-8133-4f18-afd0-edbcb5b6a16a | Address Redacted | | | | |
| 918d8cc8-5615-4eb3-a8d1-aa96d8dc95cc | Address Redacted | | | | |
| 918d9f7a-af57-426c-9a70-75a98262fad6 | Address Redacted | | | | |
| 918db7ab-5ebd-4714-a406-5375dcb7786f | Address Redacted | | | | |
| 918df4b7-bb47-41fb-8ce5-ee10d9f07074 | Address Redacted | | | | |
| 918e08a7-fb19-4ae4-bd59-7f0ad8f232d6 | Address Redacted | | | | |
| 918e0cd9-9769-400f-982a-b11f9dedca72 | Address Redacted | | | | |
| 918e2696-15bc-4d97-9f2e-b8946621a962 | Address Redacted | | | | |
| 918e76ef-9c8f-475e-95c7-09a80ea9116c | Address Redacted | | | | |
| 918e82a9-fc85-4ca5-bb0f-62007a9cf36d | Address Redacted | | | | |
| 918ed263-a8ca-4411-8887-7ff55a1ad3a7 | Address Redacted | | | | |
| 918f0598-31f9-42b6-8a76-2ca529a32884 | Address Redacted | | | | |
| 918f10c4-b50b-419d-a589-0350abf5ba63 | Address Redacted | | | | |
| 918f119c-8226-4f03-aee6-15c57942aa15 | Address Redacted | | | | |
| 918f4270-04e9-4e56-821d-808d0b3303db | Address Redacted | | | | |
| 918f68ae-376f-43be-80be-f99d1f5f4701 | Address Redacted | | | | |
| 918f7efe-b716-4201-89c4-0c69a558527c | Address Redacted | | | | |
| 918f9d53-31ba-4d15-9812-9cfe43dc7f92 | Address Redacted | | | | |
| 918f9dd8-1fb3-48dd-a930-a9c30cbefbc6 | Address Redacted | | | | |
| 918fd14d-ac42-4ff8-99d3-d7361e5dcd2a | Address Redacted | | | | |
| 918fd157-c7e0-4459-a39a-f51221b7371f | Address Redacted | | | | |
| 918fe2f6-a140-4519-bb23-613ef8fd6410 | Address Redacted | | | | |
| 918fed31-6e3a-44e3-bc50-71c2e27dcd2e | Address Redacted | | | | |
| 918fed6d-1f7a-4658-98b1-5ebe8b50fb64 | Address Redacted | | | | |
| 918ffc57-832f-4ac8-aef1-6a7d277c8bc2 | Address Redacted | | | | |
| 919015a5-a079-4e16-8f5b-e08af4215067 | Address Redacted | | | | |
| 91901ebe-0d73-4df5-b74c-e9a476364ff8 | Address Redacted | | | | |
| 91902d7c-197a-4385-84d1-e42232a62894 | Address Redacted | | | | |
| 91903963-24ad-4fda-9aef-b8193ed8bb24 | Address Redacted | | | | |
| 91903e88-218b-44ef-9f5d-492873afd2d1 | Address Redacted | | | | |
| 91904055-8305-484a-9887-7b4b5dc54b70 | Address Redacted | | | | |
| 91904a9c-d097-4fd6-9514-5de9a5c00137 | Address Redacted | | | | |
| 91906a10-68a8-48dc-be09-d2148dfa280f | Address Redacted | | | | |
| 91906bdc-d886-40c7-8035-22985e75143a | Address Redacted | | | | |
| 9190821a-de74-44cf-b55a-9c768213d9e2 | Address Redacted | | | | |
| 9190822b-2d61-4e0c-85fd-cffa8a17ecfa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 91908ef4-11f9-416a-ae5d-0451d2e43330 | Address Redacted | | | | |
| 91909166-77a1-4fed-822a-7d21917c5428 | Address Redacted | | | | |
| 9190c39a-1a34-4a10-9244-7863287c57e5 | Address Redacted | | | | |
| 9190ec1b-745e-4581-9e9b-1a9b4ba53891 | Address Redacted | | | | |
| 9190f016-a963-4993-a06b-f3870df05043 | Address Redacted | | | | |
| 9190f4ef-2e59-4a76-9dee-973e03520721 | Address Redacted | | | | |
| 91912f98-50ba-4294-9985-e578987901b | Address Redacted | | | | |
| 91914d1e-ddf3-4647-aaaa-4e52c4951f15 | Address Redacted | | | | |
| 919182bb-7a5c-41b9-ac86-5e751747e14a | Address Redacted | | | | |
| 91919aac-c26e-421f-99c2-fca7877ecf9c | Address Redacted | | | | |
| 9191b208-f061-4c18-9f73-c4cf81c010cd | Address Redacted | | | | |
| 9191b7ec-d244-4232-92a3-3463706b470e | Address Redacted | | | | |
| 9191c305-8792-4d70-9ad1-ae145fca323a | Address Redacted | | | | |
| 9191d9b7-a216-4bd1-92c9-338f0aad4f04 | Address Redacted | | | | |
| 9191e8fc-d747-4fcc-9e98-3b4aab5f532e | Address Redacted | | | | |
| 9191f79f-b0a9-43b7-a675-b21ca92b73d8 | Address Redacted | | | | |
| 91920e59-89a9-42f5-827d-58538abbd846 | Address Redacted | | | | |
| 91921347-2b3f-4ca4-9607-9f4848ab187e | Address Redacted | | | | |
| 91921352-eaad-486c-8aeb-1507dd9eda7d | Address Redacted | | | | |
| 91921584-a3eb-4a13-89b9-b6d49236b95a | Address Redacted | | | | |
| 91922bf8-234f-444e-83fb-2e5b55277904 | Address Redacted | | | | |
| 9192693d-0b3e-49dc-9cbf-604de7a5e14c | Address Redacted | | | | |
| 9192a21a-b002-4a62-917f-0569cb9cc169 | Address Redacted | | | | |
| 9192ab88-e39e-47f8-9f59-fa037d560c88 | Address Redacted | | | | |
| 9192e2db-b072-40db-acb2-e502da76d86d | Address Redacted | | | | |
| 9192f089-bae8-4de1-9e90-e9806783a5f7 | Address Redacted | | | | |
| 9192f950-d51e-456d-bd33-eee3dbf52ebb | Address Redacted | | | | |
| 91930c0f-b93f-45c3-922a-bd06e0f4595d | Address Redacted | | | | |
| 91932e35-b48e-42df-ae03-45f2d624776c | Address Redacted | | | | |
| 9193433d-af01-4971-be6a-53006e07105a | Address Redacted | | | | |
| 9193af37-9578-4187-8f39-afca2741fdaa | Address Redacted | | | | |
| 9193bf5c-0032-43ed-93e4-c254ff0a25ac | Address Redacted | | | | |
| 9193f945-469a-4672-a87a-87ebc79f605c | Address Redacted | | | | |
| 91940720-f746-4352-92fc-f9b74c62a8c1 | Address Redacted | | | | |
| 91941423-1244-4e6e-b1aa-783e55923782 | Address Redacted | | | | |
| 919417a5-5051-4028-a72c-2cd0a81bbf0e | Address Redacted | | | | |
| 91941bff-58cd-4913-81ca-8f42e710ef8a | Address Redacted | | | | |
| 91943b2b-aab8-4fbe-a42a-01a065da434c | Address Redacted | | | | |
| 919450bc-a81f-49fe-94fb-53665b860a32 | Address Redacted | | | | |
| 91946f6-6a18-4815-b79c-182e1c37eb51 | Address Redacted | | | | |
| 91946e04-68ca-4ed8-81ee-2a8b61e5056c | Address Redacted | | | | |
| 9194819e-64f6-425a-9d96-19711c6f6e7c | Address Redacted | | | | |
| 91948aa3-bde9-45ef-9755-5feac1f31565 | Address Redacted | | | | |
| 91948caf-786b-4cae-aed9-36b0a5a434d3 | Address Redacted | | | | |
| 9194a59f-5202-4052-8dfc-e4c428c4986f | Address Redacted | | | | |
| 9194a96d-e49a-4ca0-9975-65c505da3008 | Address Redacted | | | | |
| 9194c95d-e65c-4a16-a848-930377970ee5 | Address Redacted | | | | |
| 9194fff8-8625-4bfe-b8f3-e24dbf1ed8bd | Address Redacted | | | | |
| 919519b9-1e62-41e9-b008-14b5663a9af2 | Address Redacted | | | | |
| 91955448-52d5-4e55-a51e-c05e9165bde4 | Address Redacted | | | | |
| 919574ea-7d9c-4595-baa6-82d43d12b8d4 | Address Redacted | | | | |
| 91957b56-16bc-4411-a1f8-cb4af39a6aed | Address Redacted | | | | |
| 91957ddc-c03c-4956-a97b-52882924f443 | Address Redacted | Page 5788 of 10184 | | | |
| 9195cf34-4e0c-4153-9ccc-db0d4266f3a4 | Address Redacted | | | | |
| 9195dbb6-663f-4235-86f9-57cab32ceed7 | Address Redacted | | | | |
| 9196298c-7c93-472f-ad45-444ad5a2293b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 919629b8-0397-4ed6-a329-05f11b5e7be5 | Address Redacted | | | | |
| 91964f0d-e343-43ee-964d-163a37caf561 | Address Redacted | | | | |
| 9196a030-3186-4bc4-a327-6dc0ee45ad23 | Address Redacted | | | | |
| 9196aad9-9c78-47db-8a18-8000ee9af6de | Address Redacted | | | | |
| 9196af84-4e2d-4c9a-a228-2b46fb1f7d73 | Address Redacted | | | | |
| 9196f40d-9d0a-4a74-83c7-94c42b8defd5 | Address Redacted | | | | |
| 91970bf2-7a1c-4456-b4b6-fbfc45e4cd8f | Address Redacted | | | | |
| 919793bc-e8bf-4e36-8f3e-c052dd30f514 | Address Redacted | | | | |
| 9197b79e-8264-47a6-bbb3-7b33bbd48cbb | Address Redacted | | | | |
| 9197c217-3e95-40a7-b833-eaef9fd3bb3d | Address Redacted | | | | |
| 9197ce98-8d8e-459c-9ce3-18a43cafed30 | Address Redacted | | | | |
| 9197f6e6-b88b-4994-9ddf-560951152bdc | Address Redacted | | | | |
| 91980045-de68-4c84-8504-3887badf98d5 | Address Redacted | | | | |
| 91980ff9-5371-428f-82e9-8201b2240977 | Address Redacted | | | | |
| 9198167a-6c9c-45e4-9548-9933c9c23739 | Address Redacted | | | | |
| 91981a07-0dfb-4bcf-a2d6-c4a0ed413403 | Address Redacted | | | | |
| 91981f09-9b69-4c11-85ad-de6ada17d07c | Address Redacted | | | | |
| 91982858-2a0f-4cb1-a877-9ef49488933c | Address Redacted | | | | |
| 9198617c-1ffe-4957-b24a-107ff73031ab | Address Redacted | | | | |
| 91986bcf-a436-4ed0-9625-d81c7f803fef | Address Redacted | | | | |
| 91988bb8-09cf-46a0-b3a2-19c7b82ebea1 | Address Redacted | | | | |
| 9198a9b0-50ee-4d50-ad53-df2ad8c59351 | Address Redacted | | | | |
| 9198b2e0-aca4-4929-ae00-ecfd63ad6724 | Address Redacted | | | | |
| 9198c8dc-d196-42ec-8bb1-97db3a44d496 | Address Redacted | | | | |
| 9198d3fd-736b-488d-9785-e109830e3117 | Address Redacted | | | | |
| 9198fe05-8f0c-478f-95b9-e51e958315e8 | Address Redacted | | | | |
| 919903a7-3ebe-4335-9962-9e354c1314c9 | Address Redacted | | | | |
| 91993b68-9c1e-47cd-b06e-5ae91306b577 | Address Redacted | | | | |
| 91993c64-2aea-4230-b8ee-851f12d88d35 | Address Redacted | | | | |
| 919945ea-ee06-409a-98dc-595ca6e963e6 | Address Redacted | | | | |
| 91995fdf-eae4-4971-8d96-cff85e41c342 | Address Redacted | | | | |
| 9199737f-c18b-40a5-9b84-c1a59f268ead | Address Redacted | | | | |
| 9199796f-ae5f-4b90-8f72-43169b7e9a5c | Address Redacted | | | | |
| 91997ed4-cd6f-4693-81ef-dfdc2064aec5 | Address Redacted | | | | |
| 9199ca1b-a6c0-416c-9db3-38c0d497f920 | Address Redacted | | | | |
| 919a064e-7d54-40c8-8c1f-9b3bcd24d0af | Address Redacted | | | | |
| 919a0be2-0695-40fd-b4fe-52c790c3230b | Address Redacted | | | | |
| 919a5a4d-b494-4337-93a8-8460aa760ae8 | Address Redacted | | | | |
| 919a5a4f-59e0-420d-b502-8dd434908c29 | Address Redacted | | | | |
| 919a5cea-a3ee-4636-9f06-6df3127b1b7f | Address Redacted | | | | |
| 919abe09-30f7-4cd2-bf2b-2a97d6524e7c | Address Redacted | | | | |
| 919af87d-d899-422a-b3ba-ed59c884b3c0 | Address Redacted | | | | |
| 919b2ae1-ec9e-4852-9378-b7c051fc644c | Address Redacted | | | | |
| 919b43c2-08de-4b4b-9816-ec599bab4449 | Address Redacted | | | | |
| 919b464e-69f1-4d58-8d90-4a5a4d32dd8f | Address Redacted | | | | |
| 919b6b69-bc9c-4630-acbd-a2686d38b9ad | Address Redacted | | | | |
| 919b8628-8ead-4fd5-97e9-88a34e3739db | Address Redacted | | | | |
| 919b969e-6ea2-4752-9ce9-77dec7cf0ca2 | Address Redacted | | | | |
| 919ba090-3970-4fbd-96c3-b332a229fef6 | Address Redacted | | | | |
| 919ba44b-0518-4beb-aee2-ba62d59010f7 | Address Redacted | | | | |
| 919bb712-2942-41a1-8474-fb835040b8e8 | Address Redacted | | | | |
| 919bc640-aee2-4b4d-b92e-8ef1c72defe0 | Address Redacted | | | | |
| 919bd826-e2a8-4737-85cb-26bf0943c16d | Address Redacted | | | | |
| 919c034d-6551-4809-9661-188f84655ea3 | Address Redacted | | | | |
| 919c0c21-2d2d-4e29-9f3c-33852aed51f3 | Address Redacted | | | | |
| 919c11d4-35c0-4658-a0d5-cbd7613d2628 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 919c364d-dcf9-4322-8702-bad739098395 | Address Redacted | | | | |
| 919c7793-ffec-4edb-a5f8-5f599948df7a | Address Redacted | | | | |
| 919c7e1c-c830-4a25-9c98-afd93835de3b | Address Redacted | | | | |
| 919c90a2-40ef-4cbc-a186-ee2c7a6cef13 | Address Redacted | | | | |
| 919cb1fb-6b29-4b0b-937f-1927cab8145a | Address Redacted | | | | |
| 919cb904-2819-445d-a40e-60797060747b | Address Redacted | | | | |
| 919cbd9f-cf93-47b0-9fb5-da97b4caea42 | Address Redacted | | | | |
| 919cc8ee-87a0-4750-b1f5-d629127c364c | Address Redacted | | | | |
| 919cd590-6364-49e3-99f5-6cca0f9c605b | Address Redacted | | | | |
| 919ce01e-e92d-4b4d-8589-ecd0950f16c4 | Address Redacted | | | | |
| 919ce25c-5c36-429b-9725-90cacb95fe9a | Address Redacted | | | | |
| 919ce57d-bc84-4ba7-9bb3-97fc57a24005 | Address Redacted | | | | |
| 919d225b-77c8-4b62-b76c-77f46cf1a7f5 | Address Redacted | | | | |
| 919d22b6-c40f-4b11-bfc3-79f5b9483888 | Address Redacted | | | | |
| 919d4d8d-501b-465a-83a5-5b2ddda8a963 | Address Redacted | | | | |
| 919d4f33-90c9-40fc-9386-8dfd6c8cf6c5 | Address Redacted | | | | |
| 919d62e7-1c79-45eb-9734-a2b51aa0430c | Address Redacted | | | | |
| 919d7bb3-5219-421c-9c6d-86cd3b693609 | Address Redacted | | | | |
| 919da3ea-e59f-48fd-b6d5-4ea961f09e93 | Address Redacted | | | | |
| 919da6ab-de9a-4a88-9be0-47e01a0be5c8 | Address Redacted | | | | |
| 919db69b-f602-4bd2-aae6-2e390b8165a1 | Address Redacted | | | | |
| 919dc67d-64bf-4532-b287-d918dd0f71df | Address Redacted | | | | |
| 919dd02b-2cab-4b2b-a1d2-8386bf2f7672 | Address Redacted | | | | |
| 919de369-7771-4834-8326-984fc6ee85d3 | Address Redacted | | | | |
| 919e1178-f66b-44b5-a534-d128b86d362c | Address Redacted | | | | |
| 919e29b5-15cf-4e12-a4a3-66789790ef0c | Address Redacted | | | | |
| 919e3bf8-1e0f-4855-9346-300d10a6ef25 | Address Redacted | | | | |
| 919e717d-580d-4465-a971-fc0272bd8915 | Address Redacted | | | | |
| 919e7466-2422-4938-8933-5baa02b50efa | Address Redacted | | | | |
| 919e9749-0974-49aa-84af-176805b24744 | Address Redacted | | | | |
| 919eb55c-427e-433e-a894-6adb8918107d | Address Redacted | | | | |
| 919f1e8d-db48-44c0-bfc0-f985592de5d9 | Address Redacted | | | | |
| 919f8704-1e31-4021-91b1-4d6d2ebf7da3 | Address Redacted | | | | |
| 919fba15-5d03-4f2e-83da-e3fa424b74d2 | Address Redacted | | | | |
| 919fc981-a7cb-4ac0-99bd-f07321c4fc6e | Address Redacted | | | | |
| 91a00424-93a0-41ff-9ac3-72242e031d3a | Address Redacted | | | | |
| 91a00dfa-d2b0-4195-aac0-9e3f53352f5e | Address Redacted | | | | |
| 91a01624-6a51-4e66-8b36-1afc76509ad1 | Address Redacted | | | | |
| 91a0686b-a474-43de-bd2c-25bfd86eb123 | Address Redacted | | | | |
| 91a06f7a-6a49-4c1f-adc3-33c2f439244l | Address Redacted | | | | |
| 91a07e96-cd6b-446e-a879-567821216bf0 | Address Redacted | | | | |
| 91a0aaaf-45e4-494b-bb0b-38baab2f80d4 | Address Redacted | | | | |
| 91a0d40e-ef07-4156-9c7e-f72697b2c173 | Address Redacted | | | | |
| 91a0d881-82d0-4e66-9c41-0a263b7a0a45 | Address Redacted | | | | |
| 91a119ae-332c-4973-ba5c-4f0471e398ff | Address Redacted | | | | |
| 91a12e4f-2bb3-4e54-adef-261ed557fb8a | Address Redacted | | | | |
| 91a148e0-6910-44ec-ba75-078d89167ba7 | Address Redacted | | | | |
| 91a16ff3-e2fe-4f02-a34d-cfe468055e7a | Address Redacted | | | | |
| 91a1afb0-defe-44dd-b0fd-53cbea62cce2 | Address Redacted | | | | |
| 91a1b1f2-c95f-4ae3-9256-a6998a0c3f8a | Address Redacted | | | | |
| 91a1c492-da79-4530-b519-9ab146b7324C | Address Redacted | | | | |
| 91a1dc50-055f-4e19-a003-0b25a30f8429 | Address Redacted | | | | |
| 91a1dcc0-4a40-4e44-92b7-6c42f9387dbb | Address Redacted | Page 5790 of 10184 | | | |
| 91a1e4eb-2406-4284-9b67-4dbb255847e0 | Address Redacted | | | | |
| 91a1e76e-a553-419b-a688-18671b018091 | Address Redacted | | | | |
| 91a22b67-80ae-408a-bfaf-d03f888f8551 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 91a26c28-c845-42f9-8123-3ab49b76e942 | Address Redacted | | | | |
| 91a28048-776f-4eb9-8afb-537ab7030f83 | Address Redacted | | | | |
| 91a285f6-4ef3-4f82-848a-f8d05f32a4e4 | Address Redacted | | | | |
| 91a2bd64-e643-419a-ac66-ed45e83d62c8 | Address Redacted | | | | |
| 91a2c36f-21e9-4838-94a2-6e731c5c71fc | Address Redacted | | | | |
| 91a2c75f-f971-48cf-881b-af27fdf56203 | Address Redacted | | | | |
| 91a33917-de2c-4158-b408-ebce337a261a | Address Redacted | | | | |
| 91a3426d-ffa0-44af-9541-e01bce6f6359 | Address Redacted | | | | |
| 91a359a2-b8e5-4059-b950-b5591548d8f0 | Address Redacted | | | | |
| 91a37363-6dfe-4cf5-8b43-a92012fbb1b4 | Address Redacted | | | | |
| 91a39cc4-a77e-446e-823f-fa326c4fe74! | Address Redacted | | | | |
| 91a3be32-0326-4333-a09a-db7aa7b3c75c | Address Redacted | | | | |
| 91a3c880-47e4-4ab0-9fd7-d866982768e! | Address Redacted | | | | |
| 91a3d28f-acfd-43a5-8c48-d54e8717b634 | Address Redacted | | | | |
| 91a3dc5f-5869-48e7-8b59-19efd63ce29d | Address Redacted | | | | |
| 91a3e41e-0651-4f92-ba4b-c44760b2e339 | Address Redacted | | | | |
| 91a444bd-0a36-42b8-94b1-36dda946063C | Address Redacted | | | | |
| 91a45873-d652-401d-90af-dc5beab6e0f3 | Address Redacted | | | | |
| 91a46385-acdd-4365-b519-067120d3f68b | Address Redacted | | | | |
| 91a465dd-5e02-4bb3-b95a-e44067d42043 | Address Redacted | | | | |
| 91a46d43-08ad-46fa-8d36-b7c19edf3b58 | Address Redacted | | | | |
| 91a4a515-88b3-4e60-83cb-aed8549fdd0c | Address Redacted | | | | |
| 91a4aecb-e0b1-49ba-9542-f716510f5311 | Address Redacted | | | | |
| 91a4b003-9ee6-40f1-9133-d0a6410ef767 | Address Redacted | | | | |
| 91a4c1b2-c647-4815-aeae-46a8158d921C | Address Redacted | | | | |
| 91a4ea1a-e343-4740-9a7a-c6a182a10025 | Address Redacted | | | | |
| 91a51532-c710-40b2-8a65-5835047c070d | Address Redacted | | | | |
| 91a52f9f-1d03-46bd-9d33-ff058bef7859 | Address Redacted | | | | |
| 91a545cb-8e18-4383-9b87-204d5fb00f3b | Address Redacted | | | | |
| 91a54f81-5c5c-4ede-a851-70ffbd9953e6 | Address Redacted | | | | |
| 91a5682a-f435-4699-a413-aa1a6c6e14b5 | Address Redacted | | | | |
| 91a586a6-1516-4df4-95c8-5914f1d7d9c6 | Address Redacted | | | | |
| 91a58ac7-5dc1-49ed-9e5f-d61bd96d13ee | Address Redacted | | | | |
| 91a5bdf8-4766-46f6-9bca-6ddd58d53f71 | Address Redacted | | | | |
| 91a5f1f0-1852-4b73-8a52-20ab651d989€ | Address Redacted | | | | |
| 91a6048c-30ac-4511-b456-2d59ebd2ec0f | Address Redacted | | | | |
| 91a611ad-221e-409f-875a-d3b656012d4e | Address Redacted | | | | |
| 91a66c4a-8e49-4d4e-918d-e741d1b9d113 | Address Redacted | | | | |
| 91a6798a-d622-4110-ae89-c62361eda7a2 | Address Redacted | | | | |
| 91a692db-8282-4646-afa7-f5c3db853234 | Address Redacted | | | | |
| 91a6c865-2310-45c2-9757-02e8311573f2 | Address Redacted | | | | |
| 91a71af6-19a8-4c2b-9c7e-52fa07ca011a | Address Redacted | | | | |
| 91a74054-88bb-4973-8518-bb1db5fc3b7e | Address Redacted | | | | |
| 91a768f1-00bd-4833-ade0-0ade4629774C | Address Redacted | | | | |
| 91a77581-e552-4f97-a1c5-eb95daf27dd4 | Address Redacted | | | | |
| 91a79491-26d4-4203-9b3c-e33dd59bd1ca | Address Redacted | | | | |
| 91a7f124-99c9-4223-a2cf-09cecf85666c | Address Redacted | | | | |
| 91a80d3d-2416-417c-8192-6f74995c073b | Address Redacted | | | | |
| 91a81995-4f87-42d3-b1e7-c05c39ceceb1 | Address Redacted | | | | |
| 91a82a48-7abf-469f-948b-27e9a4c9ad2b | Address Redacted | | | | |
| 91a858bf-59a2-43ff-b890-9717a566331c | Address Redacted | | | | |
| 91a86937-19c0-488d-b213-acb93b8e0991 | Address Redacted | | | | |
| 91a89639-540e-46cf-9478-3c5f15fb08f4 | Address Redacted | Page 5791 of 10184 | | | |
| 91a8d51e-796d-4d0d-95d1-5a485bb2cc5c | Address Redacted | | | | |
| 91a8da33-916a-4d6a-a41e-7d5fac74e0eC | Address Redacted | | | | |
| 91a8e3ff-e82a-49e2-9943-0bb9b7e73f7! | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 91a910ba-55c6-4df9-ac30-67d25220c654 | Address Redacted | | | | |
| 91a9571a-abad-4b9b-aac7-5870f5748028 | Address Redacted | | | | |
| 91a95d22-0aeb-4ec6-929f-4ce79f189bda | Address Redacted | | | | |
| 91a9675c-fe55-4822-8a1d-9cfbdcf34587 | Address Redacted | | | | |
| 91a99fd8-b6e3-4259-8a9b-07944b0899dc | Address Redacted | | | | |
| 91a9bf48-972e-4bc2-9ecf-0c14b8814f76 | Address Redacted | | | | |
| 91a9d685-648a-449b-a3f7-c1a80830fbdc | Address Redacted | | | | |
| 91aa0917-4cc0-4a23-ae66-117e7a610d3C | Address Redacted | | | | |
| 91aa4575-4be5-4046-a981-9e0947d0d5e9 | Address Redacted | | | | |
| 91aa650e-9057-443e-b535-093fa16d2a5c | Address Redacted | | | | |
| 91aa9cd1-483b-4b2b-aa50-c54bc93d9987 | Address Redacted | | | | |
| 91aab092-00ce-4024-a4fd-5605bcdff87e | Address Redacted | | | | |
| 91aab47b-ad02-4dde-ad7d-bd0a633d3851 | Address Redacted | | | | |
| 91aab5db-dd43-43d7-9665-d468e56875ec | Address Redacted | | | | |
| 91aadad8-dccf-407a-8300-98371eb742d3 | Address Redacted | | | | |
| 91aaede7-c054-48c9-ac5a-932e897c808b | Address Redacted | | | | |
| 91aaf56a-7b34-4501-8f4b-d3fc3ba68c3b | Address Redacted | | | | |
| 91ab4b45-bede-4a42-ace6-b9bddd4626f0 | Address Redacted | | | | |
| 91ab582b-0427-4fd4-9993-12098378780( | Address Redacted | | | | |
| 91ab8ab7-e98e-4408-b6e6-33016c8266d7 | Address Redacted | | | | |
| 91abd079-53ad-42f5-8015-894c380ddba5 | Address Redacted | | | | |
| 91abdb8e-087a-4b48-8e58-332cfc416e93 | Address Redacted | | | | |
| 91abe825-02f9-48bd-9b85-e1074120b4f1 | Address Redacted | | | | |
| 91abf75c-2cd9-44f4-928f-36689f445f91 | Address Redacted | | | | |
| 91ac2506-29de-4855-b5b2-40d7beb7b92e | Address Redacted | | | | |
| 91ac4699-fe3c-4219-90ff-f02ffb6b9ae9 | Address Redacted | | | | |
| 91ac58c8-c34e-479a-a1bb-8ef9d3d78e9f | Address Redacted | | | | |
| 91ac67e7-672a-4bde-a20e-2b2103c09ba8 | Address Redacted | | | | |
| 91acab92-78a6-4fc7-8726-b36a6f07c2e3 | Address Redacted | | | | |
| 91acac4f-420b-4a49-b52d-06ed2ebfe950 | Address Redacted | | | | |
| 91ace83b-cae9-4796-8a42-c4cc9018520c | Address Redacted | | | | |
| 91acfa3f-8c29-43eb-b1d6-63cb08b0a192 | Address Redacted | | | | |
| 91ad09f3-4859-416a-9320-01fa05544572 | Address Redacted | | | | |
| 91ad0d31-4b6a-4774-80a5-29771ca40339 | Address Redacted | | | | |
| 91ad2781-2539-4083-999e-c5b5138f29c0 | Address Redacted | | | | |
| 91ad326c-b860-41ac-860f-22f5b417e3cd | Address Redacted | | | | |
| 91ad49d9-c302-43cd-94c6-e09b6ec2f95a | Address Redacted | | | | |
| 91ad620a-ac31-4517-b3a4-45616f79321! | Address Redacted | | | | |
| 91ad68bb-b430-4b8e-8c45-208cdfb12d35 | Address Redacted | | | | |
| 91ad741e-f288-4cdf-9fb9-21e74625681c | Address Redacted | | | | |
| 91ad7cff-e9e3-4afe-8520-445abdd778ce | Address Redacted | | | | |
| 91ad9e25-618c-49fd-8fb5-f66bba1119f5 | Address Redacted | | | | |
| 91ada5e7-8715-4a46-ad70-b757b2d329c9 | Address Redacted | | | | |
| 91ade02b-a417-43d9-818d-3c26ae2bd953 | Address Redacted | | | | |
| 91adf844-2add-4e7c-99ab-d32c68cdfc2c | Address Redacted | | | | |
| 91ae0245-aed9-4e55-9da9-43e8b5940db5 | Address Redacted | | | | |
| 91ae55ac-dfe5-4d31-bf2d-8c600bfd7f08 | Address Redacted | | | | |
| 91ae609b-60c8-423d-b060-8cb5cfc026b3 | Address Redacted | | | | |
| 91ae6cde-eceb-46ee-9b1a-15532020a8ef | Address Redacted | | | | |
| 91ae6d88-b265-4810-ad5e-0eda681e1d8C | Address Redacted | | | | |
| 91ae98b4-aeb6-4380-8bfa-d1d77e258121 | Address Redacted | | | | |
| 91aea937-f788-46ef-90f9-99b51bbafca4 | Address Redacted | | | | |
| 91aec7a0-97ec-4245-b5eb-86b5f86e116d | Address Redacted | Page 5792 of 10184 | | | |
| 91aed52a-9459-404e-b58a-0eb96bd6250c | Address Redacted | | | | |
| 91aedb2a-d86f-4f92-a24c-0f2ac24da99c | Address Redacted | | | | |
| 91af0f20-24ce-41e4-b160-13542f9ef7dC | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 91af14d4-d407-4214-92fb-3b876939132! | Address Redacted | | | | |
| 91af302b-a35a-4416-811c-9702d968fdfe | Address Redacted | | | | |
| 91af452b-652d-4dda-870c-a89a077beb35 | Address Redacted | | | | |
| 91afc354-cf37-4768-9a24-cab52e1d9d15 | Address Redacted | | | | |
| 91afc8b5-f6ca-46b0-aad0-94e16c7ea59! | Address Redacted | | | | |
| 91afeaa6-bd5d-45a2-9bd0-8c5770d92b0b | Address Redacted | | | | |
| 91aff825-1965-4ac8-9c93-fb8095f36f6! | Address Redacted | | | | |
| 91b025fc-ce27-4679-bf79-0ce97e6ca2fb | Address Redacted | | | | |
| 91b03161-0459-4db1-a98c-7b1b5b3f3e9f | Address Redacted | | | | |
| 91b06500-49cd-40f2-8809-f22a9f2c7c7d | Address Redacted | | | | |
| 91b0788f-9fb5-4a87-9476-85a07befa8be | Address Redacted | | | | |
| 91b085af-34cc-4ae2-a11c-70922aedd70e | Address Redacted | | | | |
| 91b0d006-3891-40be-aba5-b1c161b3a35c | Address Redacted | | | | |
| 91b0d4d5-e837-418c-9cb2-ad4afae08d03 | Address Redacted | | | | |
| 91b0d9d2-5480-407d-b6ea-db44b3ef81d3 | Address Redacted | | | | |
| 91b12756-bda2-41fb-a242-541ef10563ee | Address Redacted | | | | |
| 91b1276b-5865-4539-bc8e-b979ccab5ad7 | Address Redacted | | | | |
| 91b15595-9972-4a2e-ab75-861efec9689! | Address Redacted | | | | |
| 91b155cd-b003-4d1a-89bf-709614daeaa7 | Address Redacted | | | | |
| 91b161e5-1405-48a6-9c28-d9fe2b737cde | Address Redacted | | | | |
| 91b184c1-243a-40d2-bceb-207e7ec42c91 | Address Redacted | | | | |
| 91b19364-d9c6-4162-a159-445c75a5b74C | Address Redacted | | | | |
| 91b1f5ca-10b3-4fff-a53f-83ec87697065 | Address Redacted | | | | |
| 91b21b0f-87b8-4fd7-a867-b3b534d0b197 | Address Redacted | | | | |
| 91b2326a-765d-40f5-9d00-665fb7f7b473 | Address Redacted | | | | |
| 91b23a72-46c7-4472-bd00-7dbcb5f923c5 | Address Redacted | | | | |
| 91b23dd6-2c36-4a78-8c3e-563fb8466f9C | Address Redacted | | | | |
| 91b2490c-6dad-411f-8ea0-d61cc5fd64b5 | Address Redacted | | | | |
| 91b25b30-9757-496b-b590-9c935371309b | Address Redacted | | | | |
| 91b26087-d7c9-4e38-b08a-b4e26e60ae8C | Address Redacted | | | | |
| 91b27f3a-480d-4941-9f2e-2e09daf46e21 | Address Redacted | | | | |
| 91b28913-2c8b-48f7-801d-efd64a42d4a2 | Address Redacted | | | | |
| 91b29d1b-2d2b-4db6-8804-0e721423ce88 | Address Redacted | | | | |
| 91b31cb1-ba2c-48a2-8fe6-dcb08746d773 | Address Redacted | | | | |
| 91b35c09-a62d-48ec-ad35-8e34fdf005ec | Address Redacted | | | | |
| 91b35eec-0c84-4884-8a24-a6f599a93ce3 | Address Redacted | | | | |
| 91b36c02-366a-4722-958b-3b6a29c77ee4 | Address Redacted | | | | |
| 91b36c2b-44eb-48b1-9043-865465c71846 | Address Redacted | | | | |
| 91b3a998-a90f-41b5-806b-fe5d47ae9415 | Address Redacted | | | | |
| 91b3b0e5-8b74-40bf-8c8f-c82b9c010211 | Address Redacted | | | | |
| 91b3c14b-3054-47f9-bffd-aa0ea063cdfe | Address Redacted | | | | |
| 91b3c3d8-3261-4c09-a3b2-05acc4698113 | Address Redacted | | | | |
| 91b3f9d3-147a-4949-bba3-918c22e98407 | Address Redacted | | | | |
| 91b41893-ef16-463c-95bf-2216887a86ec | Address Redacted | | | | |
| 91b47ef4-1242-4d77-be4e-90c8f529eaca | Address Redacted | | | | |
| 91b49edd-f376-4d0a-8ddc-090884adfcc8 | Address Redacted | | | | |
| 91b4f12a-bc00-412b-8588-6f1efb5952f! | Address Redacted | | | | |
| 91b511ec-7a88-498f-acd1-f1714e452fd0 | Address Redacted | | | | |
| 91b51dcb-324f-44af-b380-c8a35c8748ad | Address Redacted | | | | |
| 91b52238-9226-46ef-8be3-cc853c7bf842 | Address Redacted | | | | |
| 91b52f2d-89b2-4706-9b25-93a568eae6ec | Address Redacted | | | | |
| 91b550f0-b03f-453b-92be-3ed90c8495fb | Address Redacted | | | | |
| 91b56e7a-e53f-4d86-9c52-c6f2eb6f5773 | Address Redacted | Page 5793 of 10184 | | | |
| 91b57dda-97d4-4a12-8c4f-609519a6dc88 | Address Redacted | | | | |
| 91b5904b-f676-468f-81db-2add4536893d | Address Redacted | | | | |
| 91b5a956-4868-41ed-9a4a-b6aa1d45712b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 91b5b49e-c423-4423-ac75-9426d971cd0f | Address Redacted | | | | |
| 91b61143-2e10-4a17-b64c-17221b7f0a11 | Address Redacted | | | | |
| 91b62381-f0b1-4a03-a386-8f85a3bcb562 | Address Redacted | | | | |
| 91b62e48-c58c-48a7-98fd-a502293e0e3d | Address Redacted | | | | |
| 91b63548-6fb6-4d62-8e83-0347117e833e | Address Redacted | | | | |
| 91b63883-fcba-4555-9b70-ff782ed2a658 | Address Redacted | | | | |
| 91b6423f-f6a2-408b-a32d-592af48a9a0c | Address Redacted | | | | |
| 91b68fd3-5f98-4f84-aa06-4831b8edeff4 | Address Redacted | | | | |
| 91b69b21-8c83-4602-b52f-11e48352ab1b | Address Redacted | | | | |
| 91b69bc9-b97f-45b3-9bce-c2a4b7601f55 | Address Redacted | | | | |
| 91b6d5e6-f83b-4daa-b18c-ab1d5476d471 | Address Redacted | | | | |
| 91b6ddad-c5f3-4d49-b493-a628dd767b02 | Address Redacted | | | | |
| 91b713d4-886b-4911-8881-0f3cb597d5dc | Address Redacted | | | | |
| 91b72c1b-7352-4e51-92ca-0fcd35e510ba | Address Redacted | | | | |
| 91b753f8-1a59-4401-a80a-e3cefc41a2d6 | Address Redacted | | | | |
| 91b7612c-8f89-4e2b-8f4b-933b3a5d9121 | Address Redacted | | | | |
| 91b77d3e-3f13-4621-969c-ae663d81550c | Address Redacted | | | | |
| 91b7a1f3-dd52-4925-b36d-9eb43a211878 | Address Redacted | | | | |
| 91b7a973-1368-471a-b639-052694d9c819 | Address Redacted | | | | |
| 91b7c111-534b-45e1-b394-637643d6483b | Address Redacted | | | | |
| 91b7c9fc-5ae7-464b-9415-756b92ae227c | Address Redacted | | | | |
| 91b7d5f3-c9df-40b5-aa09-2af685eedcaa | Address Redacted | | | | |
| 91b80d4b-2c84-4d1d-a084-60199a17ebf8 | Address Redacted | | | | |
| 91b811e9-ee0a-40b3-9b33-049a05f2919c | Address Redacted | | | | |
| 91b816f9-f2f1-4033-9320-f13aaa6658d3 | Address Redacted | | | | |
| 91b81b71-2e87-47d4-8ac2-e77f69814a43 | Address Redacted | | | | |
| 91b82703-b0ab-4556-85e7-d262ab324745 | Address Redacted | | | | |
| 91b83031-6b1e-4c2e-8d31-69be3887e044 | Address Redacted | | | | |
| 91b837ce-4eb4-4704-927f-4d383362f715 | Address Redacted | | | | |
| 91b83896-e4d1-4f0c-abd6-6cacff144d19 | Address Redacted | | | | |
| 91b84d9e-5ef9-42e9-b450-c4efa322fad7 | Address Redacted | | | | |
| 91b85eba-aa62-4f42-84a6-072468dac3c3 | Address Redacted | | | | |
| 91b85f32-28d2-42a0-952f-bd494dcc6531 | Address Redacted | | | | |
| 91b88b83-82c5-4a9c-82d5-88295b15ad9b | Address Redacted | | | | |
| 91b895ac-d138-4b43-9358-3a9401b3a3d5 | Address Redacted | | | | |
| 91b8b3f1-8442-4816-96d4-033d5886893b | Address Redacted | | | | |
| 91b96a47-baa3-463f-9fc3-a95136afa7e6 | Address Redacted | | | | |
| 91b97594-c06a-4eac-add9-ad8541805833 | Address Redacted | | | | |
| 91b993eb-a395-4392-9bde-e0b077e36c89 | Address Redacted | | | | |
| 91b99d0c-cd79-438f-b81e-c7c2217ed44e | Address Redacted | | | | |
| 91b9aba7-d48e-4b21-8ab1-0d95d16f8ecf | Address Redacted | | | | |
| 91b9cd71-1088-4108-b88c-310a574008e9 | Address Redacted | | | | |
| 91b9e38f-5dbe-49ce-b9ad-603726fb1390 | Address Redacted | | | | |
| 91ba228b-94aa-4fc8-ad08-e64cd8b0c115 | Address Redacted | | | | |
| 91ba734b-cc91-4d19-8f49-4b0ac9ae9f2b | Address Redacted | | | | |
| 91ba7962-3226-49e3-a40e-1a4f48d115e4 | Address Redacted | | | | |
| 91ba824d-4388-44f0-81c0-5683895a1239 | Address Redacted | | | | |
| 91baa1ac-a4a0-4b75-94e2-14d8c21dfbb4 | Address Redacted | | | | |
| 91bab94b-c19c-463e-812c-dbd7ae781e5b | Address Redacted | | | | |
| 91bad189-5684-4a63-9261-c1daecbd130a | Address Redacted | | | | |
| 91baf40b-77a8-44f8-829b-7f3cc8b5f44b | Address Redacted | | | | |
| 91baf9b7-6bba-4b18-a3ad-6a5032b898b6 | Address Redacted | | | | |
| 91bb0dc7-1102-4ce4-984e-9523b39511d7 | Address Redacted | Page 5794 of 10184 | | | |
| 91bb2a39-4c72-44ef-85ff-2761cff7fa62 | Address Redacted | | | | |
| 91bb63b9-872a-4dc8-a31c-0d39e4fea215 | Address Redacted | | | | |
| 91bb6bd5-6f70-40a5-8bba-48b07377e0f5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 91bb74a8-1b58-48b0-ad2e-38fc7d5e0da0 | Address Redacted | | | | |
| 91bb8024-2c92-4fca-94a2-e62dbf622767 | Address Redacted | | | | |
| 91bb84ad-1e02-4c43-98a0-4ce30987037f | Address Redacted | | | | |
| 91bbb48b-2bff-4609-b3db-8e4ef3bc6db9 | Address Redacted | | | | |
| 91bbbb1d-1915-40d3-bd9d-5f6707f1c84d | Address Redacted | | | | |
| 91bbc6f7-0f88-48b8-94cb-9a4706b335c8 | Address Redacted | | | | |
| 91bbccc7-0a29-499d-9e76-9a30576aa5f7 | Address Redacted | | | | |
| 91bc0999-c11b-4167-b7f8-fa25feca392a | Address Redacted | | | | |
| 91bc5ddb-2e19-48fd-8cc7-ddc10faee27b | Address Redacted | | | | |
| 91bc5ed9-baf6-4691-ab5e-1ab5c7944772 | Address Redacted | | | | |
| 91bc67b3-d722-4e7a-952d-dc116d8ef7ef | Address Redacted | | | | |
| 91bc697b-d7db-4f56-8363-db603fc3e9d5 | Address Redacted | | | | |
| 91bc7b0c-29e6-4922-b0dd-e4ed48b33443 | Address Redacted | | | | |
| 91bc7cb2-3a0e-4a69-86af-6aa4e32e809f | Address Redacted | | | | |
| 91bc964a-cd80-4113-b06a-382cff0e0b0e | Address Redacted | | | | |
| 91bcb0a1-8308-4003-8cb4-c1e18b411168 | Address Redacted | | | | |
| 91bcbe06-1cf1-4c75-bdad-836cba7405b6 | Address Redacted | | | | |
| 91bcc93c-91c5-4afc-af96-16e49f172f75 | Address Redacted | | | | |
| 91bce532-b9a0-4632-a62f-85b57aa2d139 | Address Redacted | | | | |
| 91bce879-cded-451a-a712-828d2cd5687f | Address Redacted | | | | |
| 91bceb21-da77-4385-bfea-fd591da0064e | Address Redacted | | | | |
| 91bcf0c4-024b-4fbd-8d0c-0b64e6161172 | Address Redacted | | | | |
| 91bcf9af-e1a6-4a7f-8b9e-26898af830bc | Address Redacted | | | | |
| 91bd183b-f119-43b0-af21-d5b1fda0f97a | Address Redacted | | | | |
| 91bd9aa8-0965-4294-8d76-9ee50015b345 | Address Redacted | | | | |
| 91bdb4dc-e3fd-4e6b-8fee-5bf51be9a646 | Address Redacted | | | | |
| 91bdd12b-ad1e-463b-93d6-e0ae89ba1121 | Address Redacted | | | | |
| 91bdecaa-8a6e-4949-9abe-9cc7c82582e8 | Address Redacted | | | | |
| 91be1d03-74c3-4ed8-9004-6250fe898b3b | Address Redacted | | | | |
| 91be2e7e-dcaa-49f3-b45f-5dedb6c1bd63 | Address Redacted | | | | |
| 91be5cdf-ad1b-45e7-82dd-3e1891cc5f15 | Address Redacted | | | | |
| 91be7438-3371-4f74-bf88-52224d9289e1 | Address Redacted | | | | |
| 91be85ea-f7ea-4329-b373-7825f06bf2f7 | Address Redacted | | | | |
| 91be8a0a-bae1-4b95-bea3-9a80722daf21 | Address Redacted | | | | |
| 91bec1ad-b171-418d-b720-83c701cb1693 | Address Redacted | | | | |
| 91bf0b44-3491-4c25-8b9a-c2c8de5dd714 | Address Redacted | | | | |
| 91bf6415-57b4-48d2-bb2f-65faf2d8797d | Address Redacted | | | | |
| 91bf6e91-608d-4440-834f-270401e72ab8 | Address Redacted | | | | |
| 91bf7017-6e3d-48ce-96df-3e2975fce8d7 | Address Redacted | | | | |
| 91bf874e-426c-4b3a-833f-d050f40378ed | Address Redacted | | | | |
| 91bfd053-443e-46ff-8349-4694ca73263b | Address Redacted | | | | |
| 91c0024e-7af3-48e7-b5c6-dc22274d4576 | Address Redacted | | | | |
| 91c01844-6684-4e9c-8aa2-0fd2bca8a1c5 | Address Redacted | | | | |
| 91c01c8d-efb7-4448-940c-1c8b5ea4f0d4 | Address Redacted | | | | |
| 91c04e69-1924-454c-8c35-b875192bfc9d | Address Redacted | | | | |
| 91c057fa-5901-404c-b059-963781a737e3 | Address Redacted | | | | |
| 91c07183-c848-4253-a972-64b4c4692d5d | Address Redacted | | | | |
| 91c0b325-4254-4e4c-a8df-905094dc5b04 | Address Redacted | | | | |
| 91c0ca25-114c-4e7f-a2dc-d86b1fe1b8e4 | Address Redacted | | | | |
| 91c0d59d-5952-4fd6-92ad-0bb6829642f7 | Address Redacted | | | | |
| 91c0dfc2-4a7a-413e-aaf6-61e8a7944762 | Address Redacted | | | | |
| 91c0ecf8-3400-4f2e-94cb-ba7382c295c6 | Address Redacted | | | | |
| 91c0f8a9-f002-49dd-a42c-bf029f1c8ffe | Address Redacted | Page 5795 of 10184 | | | |
| 91c10d2f-0ee0-4961-83b8-f9135ff793a1 | Address Redacted | | | | |
| 91c12193-cc49-4794-b946-2c3e6e3170ea | Address Redacted | | | | |
| 91c13ac8-4517-40fa-9f7e-3b25d2464ac5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 91c13bd49-445d-4baf-9afd-19a1d11ce86f | Address Redacted | | | | |
| 91c14413-6e7a-456a-bac7-5d3522b9256f | Address Redacted | | | | |
| 91c14bc4-c874-41a1-a26b-9ea64a2bfad9 | Address Redacted | | | | |
| 91c14d75-7136-47e2-a37e-cfc31aa97313 | Address Redacted | | | | |
| 91c16da9-02d4-46c7-8259-587b29e46de0 | Address Redacted | | | | |
| 91c1864a-500a-47eb-a9bb-5cfd1b17d2a7 | Address Redacted | | | | |
| 91c1b667-ed8c-47dd-8bc6-7500dacd900a | Address Redacted | | | | |
| 91c1c72f-2f07-4a6a-8ab0-92149112f707 | Address Redacted | | | | |
| 91c1d052-ce23-4068-94d5-ae29bad6cba4 | Address Redacted | | | | |
| 91c1d897-4ee2-424f-8b9a-6596939c9b75 | Address Redacted | | | | |
| 91c21057-ac49-4c82-a4bb-e594da15eb83 | Address Redacted | | | | |
| 91c26d42-13f5-47ba-bb54-f9d1c1449a5f | Address Redacted | | | | |
| 91c29219-25a9-4975-a585-006db3e18389 | Address Redacted | | | | |
| 91c2a9a8-f88b-4e84-a9b1-6b5480886a8c | Address Redacted | | | | |
| 91c2d7bf-50ef-41d4-adad-9067532e04b5 | Address Redacted | | | | |
| 91c2fb22-2ada-4174-8497-af2bec7a0bd6 | Address Redacted | | | | |
| 91c31eee-3fb7-4466-a054-e3fcd9c7efe2 | Address Redacted | | | | |
| 91c3271f-712b-4214-8223-7388b9262e0f | Address Redacted | | | | |
| 91c37b3e-8479-4668-9d96-5b7ead465702 | Address Redacted | | | | |
| 91c39dfd-89c5-4b24-a909-dc78dd2cb90b | Address Redacted | | | | |
| 91c3ff3e-6c3d-4c5e-97a2-526ee8ac6d04 | Address Redacted | | | | |
| 91c41212-e6b4-43ac-b92d-f62e5ee11e17 | Address Redacted | | | | |
| 91c43a4b-fe6b-4c27-833c-08665b7aede5 | Address Redacted | | | | |
| 91c43fe8-63d8-49ed-b303-0e371f92aa57 | Address Redacted | | | | |
| 91c452c3-fd19-4df7-86a8-c1cc7376e320 | Address Redacted | | | | |
| 91c47cc4-2972-44e9-ad19-e8430900a0b6 | Address Redacted | | | | |
| 91c483e6-f8b7-438a-aa2b-43f0716e931f | Address Redacted | | | | |
| 91c4850f-7653-4c86-ba09-8004d7aefad5 | Address Redacted | | | | |
| 91c4b111-e7cb-4d9c-81d8-51bf8cc93fe9 | Address Redacted | | | | |
| 91c4c537-bdb3-41db-99ae-580355d63116 | Address Redacted | | | | |
| 91c4daf0-c0ad-48f9-9fd9-033282ab15f1 | Address Redacted | | | | |
| 91c4fa80-4822-4291-91b4-61c2a71d72f2 | Address Redacted | | | | |
| 91c50b09-eed6-408f-803e-7784bec28b81 | Address Redacted | | | | |
| 91c54874-63a3-4adb-9c49-2c5193e908e6 | Address Redacted | | | | |
| 91c55e57-1a17-4ceb-8950-0513a8805844 | Address Redacted | | | | |
| 91c5a40e-9dd7-48c3-83a2-5cce79215b54 | Address Redacted | | | | |
| 91c5eae8-8ad3-46f4-b50a-fe997487d171 | Address Redacted | | | | |
| 91c60342-376b-4afe-a3cc-110e092ed125 | Address Redacted | | | | |
| 91c62384-73fa-41c9-a6cf-f8429eb702bf | Address Redacted | | | | |
| 91c64786-865a-433d-827d-9ef7ec94822a | Address Redacted | | | | |
| 91c65152-1775-47e8-b09b-74a25a675a43 | Address Redacted | | | | |
| 91c6580b-dad2-49ee-bc5f-94e2f05427f2 | Address Redacted | | | | |
| 91c65d6f-add8-47af-8015-26517610599c | Address Redacted | | | | |
| 91c66427-79df-4ea0-b771-aa9f8d643ba7 | Address Redacted | | | | |
| 91c69255-c457-4437-a21d-114ab4cfc9c8 | Address Redacted | | | | |
| 91c6d409-6d4b-4b39-821e-3e3860f0778a | Address Redacted | | | | |
| 91c6df82-78a4-4930-ab5a-1a22bee75cf7 | Address Redacted | | | | |
| 91c6f527-a06f-4bc0-bc3e-141227dfbeb5 | Address Redacted | | | | |
| 91c70801-52e7-44d0-aab3-01598c0de8cf | Address Redacted | | | | |
| 91c7080f-b0fe-42a6-a730-ab42f544cb2d | Address Redacted | | | | |
| 91c71584-3647-401d-b7c7-2a8d7f9b7af1 | Address Redacted | | | | |
| 91c73b2c-f31b-4450-86aa-9a1910c18023 | Address Redacted | | | | |
| 91c74a73-743f-4fd6-aae5-6c978a56aff2 | Address Redacted | Page 5796 of 10184 | | | |
| 91c7ef75-4f72-46dc-93c1-5b002f004be7 | Address Redacted | | | | |
| 91c83c86-4761-4e64-b348-b5ef6d57c6d7 | Address Redacted | | | | |
| 91c84804-2e73-46bd-85aa-04e2860f6aa8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 91c84b76-4aae-4058-a64a-8361770d0820 | Address Redacted | | | | |
| 91c855a2-d9e7-4b91-a0b8-4be0c025658b | Address Redacted | | | | |
| 91c88034-afec-4fb2-bc13-3fecb2d02e75 | Address Redacted | | | | |
| 91c8822b-1152-4fd2-95f5-c696e89f195e | Address Redacted | | | | |
| 91c885be-c217-4691-ba8f-6bcf7d4bdfa0 | Address Redacted | | | | |
| 91c8c6ab-9034-4511-a172-0e1f8eafc0eb | Address Redacted | | | | |
| 91c8cb19-da45-4c13-b1f6-0b131471c0c3 | Address Redacted | | | | |
| 91c8d1f6-ba31-4d01-a993-b6f7cd5fd130 | Address Redacted | | | | |
| 91c8e9e2-b688-4a17-a6b1-d68004900844 | Address Redacted | | | | |
| 91c92344-ad3f-43a0-9ede-02ac87eb2848 | Address Redacted | | | | |
| 91c92ab9-ee2e-401a-af68-95b3618df541 | Address Redacted | | | | |
| 91c9505a-3ee0-4425-bbe1-8738dba78616 | Address Redacted | | | | |
| 91c95c16-7d21-48de-a2c0-3b3776a2b6ab | Address Redacted | | | | |
| 91c964dc-5619-4fb6-b46f-fcd3651e8238 | Address Redacted | | | | |
| 91c98248-95f9-446e-b76b-114f4897a14a | Address Redacted | | | | |
| 91c9a0fc-2d36-45a6-aff2-b844e2bd898c | Address Redacted | | | | |
| 91c9e0d2-0adc-4422-a202-b666fa3e3a40 | Address Redacted | | | | |
| 91c9e6df-f939-4209-a09d-29ec7ad94eee | Address Redacted | | | | |
| 91c9f01f-5566-47f4-8e51-17519dbbfc43 | Address Redacted | | | | |
| 91c9f931-e82a-4d1d-85e1-6a62c761a6ba | Address Redacted | | | | |
| 91c9fde4-0652-460f-93d6-78371f5655f5 | Address Redacted | | | | |
| 91ca0401-3650-4105-b791-c27b5578bd9e | Address Redacted | | | | |
| 91ca0bbb-6b42-4889-bbd9-8894784fb620 | Address Redacted | | | | |
| 91ca0de6-0882-4a0b-82f7-e2463dd79705 | Address Redacted | | | | |
| 91ca3cba-bc59-4005-a42f-aa0142eb4507 | Address Redacted | | | | |
| 91ca3d13-ad46-48ce-b6f5-c9e96479b05e | Address Redacted | | | | |
| 91ca6884-ccdb-4d6b-be3e-1a35933ea40b | Address Redacted | | | | |
| 91ca6ed6-749d-4a76-be8e-47cddb1cfde7 | Address Redacted | | | | |
| 91ca8ac0-75a6-4fe7-89d4-eac0f28673cc | Address Redacted | | | | |
| 91ca8e0b-c2c1-4a5c-9447-8431343f031a | Address Redacted | | | | |
| 91cb0f96-d3c6-4c2d-9b6c-be3137863edb | Address Redacted | | | | |
| 91cb3059-d47f-4de0-90f9-df729533a83d | Address Redacted | | | | |
| 91cb4a36-8347-4944-a319-16dc107fc332 | Address Redacted | | | | |
| 91cb6961-e699-4802-b99f-4c6b8ccb7ae2 | Address Redacted | | | | |
| 91cb79a9-7139-4c12-876b-bdcb5357a14c | Address Redacted | | | | |
| 91cb83da-851f-4879-b189-856c877ea56d | Address Redacted | | | | |
| 91cbb407-9328-4f29-8369-db22b2ff2b3e | Address Redacted | | | | |
| 91cbb90d-e781-420d-a352-9cce7a820f66 | Address Redacted | | | | |
| 91cbbdd-a6ec-4964-959c-30c53f761664 | Address Redacted | | | | |
| 91cbee1b-caea-4697-9245-acd9a1b0ecc2 | Address Redacted | | | | |
| 91cc2f54-8f83-47f1-a269-fb687c4e8fd4 | Address Redacted | | | | |
| 91cc402e-4bf9-4521-8499-a5ca10cefd8d | Address Redacted | | | | |
| 91cc6fa8-daf1-49b2-9120-5bf627373b64 | Address Redacted | | | | |
| 91cc8f0b-9a4f-4fae-baf5-c70ef1fc2071 | Address Redacted | | | | |
| 91cc9332-2abb-4b7a-9a7f-a0678358f062 | Address Redacted | | | | |
| 91cca826-d447-4d7d-9af2-bab4ac1c9ae9 | Address Redacted | | | | |
| 91ccc49b-3c3c-4b8a-b8ab-f38b4f176384 | Address Redacted | | | | |
| 91ccd868-9cb5-41af-9867-f15e334c154e | Address Redacted | | | | |
| 91ccf632-9d10-4508-a527-bc5acc3c3218 | Address Redacted | | | | |
| 91cd5999-5d76-494e-b33d-291835854321 | Address Redacted | | | | |
| 91cd6e0c-c28f-4d98-829c-d19da2d2532d | Address Redacted | | | | |
| 91cd8d6e-b177-4347-9afe-543ddb925f77 | Address Redacted | | | | |
| 91cdbd05-62a3-4ba9-9b63-4f70437c83f2 | Address Redacted | Page 5797 of 10184 | | | |
| 91cde852-18ac-42ee-a2ac-bb2f15130e7a | Address Redacted | | | | |
| 91cdf21d-11b2-43b9-beff-1c1e7070be33 | Address Redacted | | | | |
| 91ce170a-f457-41e6-b5da-79b940f0bcd7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 91ce212c-3104-4c55-a4dd-fe2a254ba8d7 | Address Redacted | | | | |
| 91ce599f-7b0a-4759-9d2d-107230b58881 | Address Redacted | | | | |
| 91ce60bc-770c-492c-9674-7f589ba2a721 | Address Redacted | | | | |
| 91ce9a45-41b6-4fe3-848c-6d09936c1a85 | Address Redacted | | | | |
| 91ceb2eb-2d10-4952-a64c-447800755be8 | Address Redacted | | | | |
| 91ced121-d957-47b1-9c8e-a5038462af4c | Address Redacted | | | | |
| 91cef70c-a31f-428d-8b1e-345f78c5bca8 | Address Redacted | | | | |
| 91cf3f7e-68fc-4421-bafc-1996baa5876c | Address Redacted | | | | |
| 91cf4cc8-f1ae-4287-b338-01f3e29d3e6c | Address Redacted | | | | |
| 91cfc1b4-fb13-4384-af20-6fd2c7534973 | Address Redacted | | | | |
| 91cfd784-24ba-4575-ae0a-c16715fedb84 | Address Redacted | | | | |
| 91cfff04-ce16-4ea7-a606-deedb8da0fe3 | Address Redacted | | | | |
| 91d032e7-1c30-4621-ba3f-f29b5450ccd6 | Address Redacted | | | | |
| 91d083ca-e0c4-4142-abb8-fefeea5a28f1 | Address Redacted | | | | |
| 91d085e4-152c-478b-8bb7-691edfddfa7c | Address Redacted | | | | |
| 91d091b5-00c4-4637-993d-4461773bf889 | Address Redacted | | | | |
| 91d0bf85-d201-4fe9-99f0-f4d51d8c5d63 | Address Redacted | | | | |
| 91d0ce53-367f-47fb-a725-c310ec0ae0b1 | Address Redacted | | | | |
| 91d0ef2d-06f7-4ebb-aee8-86506f300033 | Address Redacted | | | | |
| 91d10469-e447-41cc-941b-f6600344c8dd | Address Redacted | | | | |
| 91d138c5-b581-4e2a-a596-b4c6e8009233 | Address Redacted | | | | |
| 91d15bd4-edf5-403f-b1f1-1f29c861387b | Address Redacted | | | | |
| 91d15f4f-386b-437e-9720-4787b4c744de | Address Redacted | | | | |
| 91d160e9-4a20-4e4a-815d-b6e1c27d8fa1 | Address Redacted | | | | |
| 91d16152-9909-43f3-a27b-2808523b0a2e | Address Redacted | | | | |
| 91d168d6-688b-4736-9250-12f17ce1f0ba | Address Redacted | | | | |
| 91d1a486-9422-4cef-9d9d-c7b6a9b6c87b | Address Redacted | | | | |
| 91d1a7ef-ff0e-49e3-ac58-7cc562a4980a | Address Redacted | | | | |
| 91d1b5eb-7a47-4682-befd-8b1833ec3814 | Address Redacted | | | | |
| 91d1c967-071d-466a-a5ba-1784e4012952 | Address Redacted | | | | |
| 91d1d5e6-a392-4dc1-be33-d199a7f5772a | Address Redacted | | | | |
| 91d1f9de-5b8e-4022-a28a-47b6f3ab92c3 | Address Redacted | | | | |
| 91d213c4-0b6e-4adc-ad67-34c9adb6528c | Address Redacted | | | | |
| 91d21ab2-486e-4c83-aabf-6a9776c2e2cc | Address Redacted | | | | |
| 91d22a02-2757-4c4c-bf8b-f29c8acf2723 | Address Redacted | | | | |
| 91d2648e-0a39-456b-8963-7019d0e22291 | Address Redacted | | | | |
| 91d279d5-db32-4868-82c6-cf0e02f5641t | Address Redacted | | | | |
| 91d2829b-f529-4000-a930-b77fa8bcdc75 | Address Redacted | | | | |
| 91d2fae5-5b40-453c-825c-d404bd4fe15c | Address Redacted | | | | |
| 91d300f3-b2e1-4507-b03e-aa6c019f321f | Address Redacted | | | | |
| 91d322d8-869b-4f54-ac90-f321b3f28f9t | Address Redacted | | | | |
| 91d32d38-5853-48ad-8551-3b6f45d87542 | Address Redacted | | | | |
| 91d343de-1ac3-475c-903e-7ff1eb581082 | Address Redacted | | | | |
| 91d347de-60df-4a68-b604-640b89a5234d | Address Redacted | | | | |
| 91d34f72-0ddb-40fc-98fa-8b722bf67391 | Address Redacted | | | | |
| 91d38099-05d4-4f8f-bb30-e2f6a8d10eb6 | Address Redacted | | | | |
| 91d38a08-7f4c-4796-aa9c-3788beb98669 | Address Redacted | | | | |
| 91d3bc6d-a659-474a-8dd5-9032d30f46ed | Address Redacted | | | | |
| 91d3c56d-ce3a-419e-b736-15d0610bcef7 | Address Redacted | | | | |
| 91d3d499-c279-4def-a7d4-d1aa0a1fa83c | Address Redacted | | | | |
| 91d3dd37-c9f0-4a6b-8da0-d9d5ca6a6d90 | Address Redacted | | | | |
| 91d3ff77-0146-4d8c-ba61-a9abc6c941da | Address Redacted | | | | |
| 91d41331-438a-4426-ae19-028d90f56e98 | Address Redacted | | | | |
| 91d41346-402d-4fc6-b927-e083ed4e8031 | Address Redacted | | | | |
| 91d457d2-fec5-4007-8104-4a0fdb1e2478 | Address Redacted | | | | |
| 91d45dfd-ab76-4636-9b70-f8a9878cf58d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 91d46c7f-c426-4c8e-b8ea-6889b038e988 | Address Redacted | | | | |
| 91d48029-5634-4311-9171-72e5c064d649 | Address Redacted | | | | |
| 91d491bf-ce11-4500-a798-9ece43e3868d | Address Redacted | | | | |
| 91d4a106-40e7-401d-9783-e20c3ec4eda8 | Address Redacted | | | | |
| 91d4af57-f63a-4465-bcf1-95f2b56dd03f | Address Redacted | | | | |
| 91d4b8fe-68db-41da-a15c-5a6427bf6b71 | Address Redacted | | | | |
| 91d4d914-757f-47a5-9f11-e637d2346c15 | Address Redacted | | | | |
| 91d52b95-c512-455c-bf91-1a354bbaf6e8 | Address Redacted | | | | |
| 91d53742-5ec4-47c7-a39a-de73834b1d3a | Address Redacted | | | | |
| 91d5551f-26af-4d2a-8056-f036e3cef85b | Address Redacted | | | | |
| 91d5e37-30bd-49e0-9253-3c5b2310fb8b | Address Redacted | | | | |
| 91d57439-cda9-48c7-b586-cf4ef59d4dfe | Address Redacted | | | | |
| 91d576b7-8262-40ce-beb5-e918d2ac26eb | Address Redacted | | | | |
| 91d579f1-235e-463c-ba45-fb51cc161dd1 | Address Redacted | | | | |
| 91d62995-6f3f-4a51-abdc-cd8c68e76ced | Address Redacted | | | | |
| 91d63347-5bf1-4bbd-abc1-64b5886fab29 | Address Redacted | | | | |
| 91d63670-93d9-45f7-97bd-26fd3cacd5d1 | Address Redacted | | | | |
| 91d67b66-bf45-467e-86c5-e3ac28ad9281 | Address Redacted | | | | |
| 91d69c5f-143f-48d3-8c2d-3a29137c1c04 | Address Redacted | | | | |
| 91d6ac5b-7d35-4d86-92c6-06302f2dbe5c | Address Redacted | | | | |
| 91d6e59b-94ba-40e8-b7e5-2de26e2c32ee | Address Redacted | | | | |
| 91d6e5b1-5ae1-4473-90cc-2ecdf62bbcd1 | Address Redacted | | | | |
| 91d6e97a-7301-44b3-a2c3-aef57d0ec195 | Address Redacted | | | | |
| 91d6e9a0-525a-4b77-a384-46ab9386c4bf | Address Redacted | | | | |
| 91d6fb73-c9e7-4564-b365-69e4538ef3a1 | Address Redacted | | | | |
| 91d7305f-89d7-497a-9d46-886bb6b324ae | Address Redacted | | | | |
| 91d74298-74f1-4295-b1aa-aafb4c990383 | Address Redacted | | | | |
| 91d79c69-ef42-4b35-bfe7-4be4d5cbf057 | Address Redacted | | | | |
| 91d7a6c9-c34e-416d-be4f-df3355a31144 | Address Redacted | | | | |
| 91d81053-b0a5-45e9-83e4-f6733612f120 | Address Redacted | | | | |
| 91d81e5d-1f8a-4b78-ae52-abc1b8839d8c | Address Redacted | | | | |
| 91d8236b-8183-45f3-ad40-3334c5aa7a77 | Address Redacted | | | | |
| 91d839ef-827b-4734-b5cb-cc18df749b74 | Address Redacted | | | | |
| 91d840bd-5fa5-48a1-a75b-e4891f3c4628 | Address Redacted | | | | |
| 91d87b33-0c82-4461-b1f1-3fabfd84247b | Address Redacted | | | | |
| 91d892ee-7510-43c0-9516-e3404264eeaf | Address Redacted | | | | |
| 91d893c0-599e-4099-9bce-fc2350d5a5e9 | Address Redacted | | | | |
| 91d8bfd0-8eef-4023-8f6a-93db9a4c804f | Address Redacted | | | | |
| 91d8dfc1-2d7a-490c-be07-929771e73c81 | Address Redacted | | | | |
| 91d8eb18-a397-4e2b-914f-cf7103933a34 | Address Redacted | | | | |
| 91d8ff1d-f39b-4870-816c-1a7d504807b2 | Address Redacted | | | | |
| 91d933c6-0672-4716-a0ef-cb4c2a5c22e0 | Address Redacted | | | | |
| 91d9353e-3354-4e96-91d4-4b9f261e3c9e | Address Redacted | | | | |
| 91d93a36-cfba-452e-8b11-a654c4a1674c | Address Redacted | | | | |
| 91d98e8b-4dc7-4569-a002-dd943d33c48c | Address Redacted | | | | |
| 91d9aacd-3941-4bff-b3ed-878a7a49b318 | Address Redacted | | | | |
| 91d9cfd2-e800-4632-9267-647ea485960c | Address Redacted | | | | |
| 91d9e8b6-cc38-4210-a580-907b3335cf83 | Address Redacted | | | | |
| 91da1d34-9d34-423c-9b3f-c8ae5614a6ce | Address Redacted | | | | |
| 91da2405-d128-4053-84a7-b26dc91412b5 | Address Redacted | | | | |
| 91da307a-ebb7-499d-a5ba-f2b6c63f3a4f | Address Redacted | | | | |
| 91da380a-15a7-4575-8290-3a865e4b8bce | Address Redacted | | | | |
| 91da6c32-ab68-4ee3-babf-f3f84abebf7e | Address Redacted | | | | |
| 91da8772-fbf4-45f0-b91a-dae4ce094088 | Address Redacted | | | | |
| 91dab064-a6ac-4825-8352-786febbb5b60 | Address Redacted | | | | |
| 91dac6ff-e369-4fed-995e-114c9b0e0e50 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 91daefe5-441f-48af-97b6-2f5e0037d8d4 | Address Redacted | | | | |
| 91db001c-7fd7-4bbe-9c67-a69fee959af8 | Address Redacted | | | | |
| 91db04c1-5d13-4439-bd8d-40ac576cfeb1 | Address Redacted | | | | |
| 91db2fe9-d0f9-4ac9-a42a-ba05711bc86b | Address Redacted | | | | |
| 91db3f65-6e5e-4e4b-a3a0-f1949c33c8f4 | Address Redacted | | | | |
| 91db4350-092c-40af-b0ef-966d19eb9dae | Address Redacted | | | | |
| 91db4cf4-a265-436e-8c65-333014ef0665 | Address Redacted | | | | |
| 91db4ee9-baae-487c-9324-dcd640760ff9 | Address Redacted | | | | |
| 91db593c-ae13-4e99-8f26-b8b78ca2f76b | Address Redacted | | | | |
| 91db677d-5872-4f1c-a2a0-7bee83c754c4 | Address Redacted | | | | |
| 91db8300-26fd-44ac-b654-bd5fe5806a54 | Address Redacted | | | | |
| 91db86fe-8bae-413b-b65f-eb38aff6bcbf | Address Redacted | | | | |
| 91dba5ba-63b1-44bf-904a-c959c0b47748 | Address Redacted | | | | |
| 91dba7dc-d7dd-49bc-b1be-b0c571916abb | Address Redacted | | | | |
| 91dbd1fc-065f-46a5-84d6-cd44355166f5 | Address Redacted | | | | |
| 91dbe0e7-aa3c-49bf-9241-1eff7f04ab9f | Address Redacted | | | | |
| 91dbf0b1-e93b-444f-8a61-bb81fd1e8cea | Address Redacted | | | | |
| 91dbf17d-fe30-48d5-a779-c6d6e54eb370 | Address Redacted | | | | |
| 91dc1484-2401-4e74-a4fc-88b9d10ad476 | Address Redacted | | | | |
| 91dc1e67-56fd-4b4d-835a-91aeb218b8da | Address Redacted | | | | |
| 91dc24d3-2766-4b01-ab42-1cff083ee610 | Address Redacted | | | | |
| 91dc4392-f914-45ce-9362-a9bc8543e3c5 | Address Redacted | | | | |
| 91dc5776-c089-46d1-b6b9-94248281f9cb | Address Redacted | | | | |
| 91dc610b-f393-4329-be37-9b27d6065872 | Address Redacted | | | | |
| 91dc72b5-b8f0-4e32-9b43-dc50d17e0202 | Address Redacted | | | | |
| 91dc8b33-8fc7-4db7-a733-8db148673f68 | Address Redacted | | | | |
| 91dc8ca1-ce4d-44b7-aef9-f83b8fbd9d02 | Address Redacted | | | | |
| 91dcb244-07d5-4d97-a530-c486c7193010 | Address Redacted | | | | |
| 91dcc0a5-bd8f-479c-8a72-3d7307018a73 | Address Redacted | | | | |
| 91dcc15c-7607-43bf-bfe1-5dad2444dc18 | Address Redacted | | | | |
| 91dd0247-54a7-40a5-973e-4acb53b615a3 | Address Redacted | | | | |
| 91dd0e34-a137-416a-ae43-81f83f60ed15 | Address Redacted | | | | |
| 91dd2c97-a89b-46b4-899c-e0c5d2e65d7e | Address Redacted | | | | |
| 91dd2e4e-0132-4750-8fad-7d4026e92bbe | Address Redacted | | | | |
| 91dd4fd5-5852-4cc7-bce6-ea4c1236d9d2 | Address Redacted | | | | |
| 91dd8296-a978-403d-b01b-707dc43995fd | Address Redacted | | | | |
| 91dd8558-0f0f-453d-82cb-25ccea9385e5 | Address Redacted | | | | |
| 91ddae68-7411-459a-acb5-81207d6e28e7 | Address Redacted | | | | |
| 91ddb34a-2c83-470d-afd4-1fcc7364667e | Address Redacted | | | | |
| 91ddd8e4-e030-4daf-9c2a-e8b6020b84d6 | Address Redacted | | | | |
| 91de270d-93e8-4c15-8ee0-f290816e2ac7 | Address Redacted | | | | |
| 91de3136-a020-4cb7-90a7-c99df73bc54a | Address Redacted | | | | |
| 91de358d-ee91-4ae3-8176-ebb53613b852 | Address Redacted | | | | |
| 91de7844-611e-408f-b749-319833dbcc91 | Address Redacted | | | | |
| 91deb3ca-46cb-4c48-82c1-dfe492c1a675 | Address Redacted | | | | |
| 91debb2f-55e6-44d2-85c5-82b62be80598 | Address Redacted | | | | |
| 91ded92f-9294-4a1c-bfa3-e73184658207 | Address Redacted | | | | |
| 91dee68d-841d-43a2-bd80-833fb90bb9a0 | Address Redacted | | | | |
| 91df176f-bd0b-4601-b653-c1e710d2fd95 | Address Redacted | | | | |
| 91df2193-6963-4e5e-b840-cab545221c20 | Address Redacted | | | | |
| 91df28bc-5e76-41d7-a4fe-a94a7e8925ed | Address Redacted | | | | |
| 91df31af-8dd6-4953-88fb-be4f07a5c57c | Address Redacted | | | | |
| 91df6ae7-6938-472b-a25f-b000f032d266 | Address Redacted | | | | |
| 91df8aca-7c2c-4efd-997a-868a3e7df12c | Address Redacted | | | | |
| 91df943a-a6c7-4686-9a65-4610d6aae9fe | Address Redacted | | | | |
| 91df949d-4a82-4294-bf95-cb66f551742c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 91dfae3f-ab4b-4bc9-bab7-954aa06c0fe3 | Address Redacted | | | | |
| 91dfeea8-82ff-4a27-b80e-ba28bd80531f | Address Redacted | | | | |
| 91dffa81-d3a3-4976-9c89-5a99f21a5b99 | Address Redacted | | | | |
| 91e02405-9718-47ca-820c-56bf0c7a973f | Address Redacted | | | | |
| 91e0290c-ad34-4447-bf64-bff201436385 | Address Redacted | | | | |
| 91e05385-fa6a-48b5-95cd-34cb5d8b7bf8 | Address Redacted | | | | |
| 91e07648-f9f6-4fff-92b8-df3cfc414e19 | Address Redacted | | | | |
| 91e09508-dc98-48f6-9620-2a8d249dca5d | Address Redacted | | | | |
| 91e0979e-4bd6-4b54-8614-6cf37cb91549 | Address Redacted | | | | |
| 91e09d26-5d69-4f1e-90e6-4a9db14064f0 | Address Redacted | | | | |
| 91e0a69f-7ca2-42de-aeeb-88424aaf271b | Address Redacted | | | | |
| 91e0b5b5-a049-464e-a3c0-1018fe63bacf | Address Redacted | | | | |
| 91e0b9dc-89c7-4ccb-a3f9-6277b9829539 | Address Redacted | | | | |
| 91e103b8-8ece-48ac-97d6-dc4d621c9e84 | Address Redacted | | | | |
| 91e125a8-1e50-414a-9dbc-00e1fd0e051a | Address Redacted | | | | |
| 91e129ad-311f-418a-bf96-55149d200a7b | Address Redacted | | | | |
| 91e16400-0a1e-4a76-a2af-dbff55541cde | Address Redacted | | | | |
| 91e190e0-5e1d-41fc-9e04-84041d75c5ae | Address Redacted | | | | |
| 91e196ff-3f15-4016-a031-8ab7c8742184 | Address Redacted | | | | |
| 91e1aa3c-7e0b-4bc0-8087-b851a12cde76 | Address Redacted | | | | |
| 91e1c229-7b3b-4ece-9a92-732c6d3f7d56 | Address Redacted | | | | |
| 91e1d530-84bd-4027-9a25-216a375d594a | Address Redacted | | | | |
| 91e1da0f-c10d-489c-bd23-620861d422e3 | Address Redacted | | | | |
| 91e1e034-782f-47a9-b78e-743d2a1ba0ae | Address Redacted | | | | |
| 91e1e0fe-4dd9-4e24-b6d4-6e0f6e5171dc | Address Redacted | | | | |
| 91e1f2c6-7613-4d3a-9563-81376847e804 | Address Redacted | | | | |
| 91e1f579-f396-4435-9c60-992fe3b74e45 | Address Redacted | | | | |
| 91e1f86e-2dbc-486d-bac1-c8f5b6cf7760 | Address Redacted | | | | |
| 91e21e14-5aab-427a-a0b6-4913de0b0150 | Address Redacted | | | | |
| 91e2416b-2d75-463d-8036-4b8275fc69b0 | Address Redacted | | | | |
| 91e25685-491b-44da-8756-8346a05b2235 | Address Redacted | | | | |
| 91e25711-e008-4a3a-a2dd-59ab599dca92 | Address Redacted | | | | |
| 91e26142-3a24-4304-b1db-d067fd6883f6 | Address Redacted | | | | |
| 91e27957-5e8d-4cc5-9225-d84994513a36 | Address Redacted | | | | |
| 91e2868f-2e0d-4bd4-9902-0d99fec6b3d7 | Address Redacted | | | | |
| 91e2a443-eff3-44cb-934c-836ee492c2189 | Address Redacted | | | | |
| 91e2a88f-b468-4cc0-a19a-f5108f59db7a | Address Redacted | | | | |
| 91e2c065-7adf-4593-9acc-1191ec0cfd20 | Address Redacted | | | | |
| 91e2cab9-0c25-47b4-8658-458fefa7955c | Address Redacted | | | | |
| 91e2dfe5-d850-437f-9d02-0f9de74372fc | Address Redacted | | | | |
| 91e2fbb1-8066-4c57-84f7-a357c0e612cf | Address Redacted | | | | |
| 91e31d17-f2bd-429a-bd4e-040151d848a0 | Address Redacted | | | | |
| 91e32602-a38a-42db-99e3-5172454b6439 | Address Redacted | | | | |
| 91e32be3-0958-4160-b4f4-0c027883ab37 | Address Redacted | | | | |
| 91e33480-2334-4fbe-94b2-5b100c06f816 | Address Redacted | | | | |
| 91e33618-f849-4211-b979-c8a5b53f2acc | Address Redacted | | | | |
| 91e33e24-9b79-4323-99f9-29af002c50d5 | Address Redacted | | | | |
| 91e35bdb-1182-4d62-9035-a285a812e955 | Address Redacted | | | | |
| 91e38537-07a6-4384-a988-87d3871b6862 | Address Redacted | | | | |
| 91e39112-99b1-4050-a630-d969dedfb5c1 | Address Redacted | | | | |
| 91e3ca69-ad8b-4240-839c-b96e8f197e38 | Address Redacted | | | | |
| 91e3cd68-8ba0-45d6-8276-11a74c8ff3d5 | Address Redacted | | | | |
| 91e3dc5d-83e7-4e9c-95eb-f236c00b768c | Address Redacted | | | | |
| 91e40058-b5b7-44b3-b502-b758ff3b692b | Address Redacted | | | | |
| 91e40512-b148-4087-819d-9ab6c91e7d41 | Address Redacted | | | | |
| 91e41310-d9e7-4796-af4e-87b45ed37c7c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 91e419f8-a3b6-4f8b-a15b-7ba1935c5355 | Address Redacted | | | | |
| 91e44387-053a-4811-be69-9932733c0f9a | Address Redacted | | | | |
| 91e45ec6-2324-4feb-93d3-26a42816c9aa | Address Redacted | | | | |
| 91e460f7-cc1d-4d5f-a0a7-147f6e2a664b | Address Redacted | | | | |
| 91e49dbe-072f-4a6d-a1ca-15a255800519 | Address Redacted | | | | |
| 91e4b4a5-68a4-4b94-8575-c0da8975f5a1 | Address Redacted | | | | |
| 91e4ed2a-f9a1-4201-942c-d3ec7f96c2b8 | Address Redacted | | | | |
| 91e4fbf8-560d-4193-8d73-0e3a77b2ee94 | Address Redacted | | | | |
| 91e50a3b-637a-476a-864f-7142c2ea1905 | Address Redacted | | | | |
| 91e51f3b-2596-4622-b6bb-72e00403842c | Address Redacted | | | | |
| 91e54e78-2d65-4891-af94-603b8d18c4a2 | Address Redacted | | | | |
| 91e5667d-2e37-459a-bbc6-df3ab91b881e | Address Redacted | | | | |
| 91e56780-c0cc-4d5d-b9e1-f36a24cd0e77 | Address Redacted | | | | |
| 91e5b6c2-472f-49e1-846a-2642b2b88f3C | Address Redacted | | | | |
| 91e5bb0b-9225-4792-8ba8-3c2095c01297 | Address Redacted | | | | |
| 91e5ddb5-e716-4db9-a937-75832a9c1e1a | Address Redacted | | | | |
| 91e5f11b-6384-44f5-a92d-e71da32a98c3 | Address Redacted | | | | |
| 91e5f349-fc4b-43d9-ba14-c0cbc9bdce20 | Address Redacted | | | | |
| 91e60dc5-31c9-49cf-88f7-8f0b02469356 | Address Redacted | | | | |
| 91e62dce-d0f9-451f-a53c-f4cb6529348a | Address Redacted | | | | |
| 91e67a6d-76d1-42a7-8514-8916507cc65l | Address Redacted | | | | |
| 91e67b62-6196-47ed-9c88-7e57c0643598 | Address Redacted | | | | |
| 91e69d24-84d5-483b-9f0b-569ac52f531C | Address Redacted | | | | |
| 91e6a76b-b26c-4132-a60e-c8cfeffaa957 | Address Redacted | | | | |
| 91e703e8-32ee-44d9-9b08-faeabf89bafc | Address Redacted | | | | |
| 91e730cb-ebbc-4d43-974a-dc89f1b6e774 | Address Redacted | | | | |
| 91e74521-d86b-421c-9cc2-87d86cabd29a | Address Redacted | | | | |
| 91e7703e-afa6-47da-80dd-89e246e3227c | Address Redacted | | | | |
| 91e7870e-645f-444c-a089-152db4e7ab70 | Address Redacted | | | | |
| 91e7877c-5f68-41fa-a249-766f8908f448 | Address Redacted | | | | |
| 91e7b773-6c2f-40a5-b792-e2479c4f3d75 | Address Redacted | | | | |
| 91e7cbea-39e0-43e7-abb4-f6ca249cc2d9 | Address Redacted | | | | |
| 91e828f9-e28f-4ac5-999c-9438869085b8 | Address Redacted | | | | |
| 91e85cf6-4a6c-41d1-8ea0-90816514eef2 | Address Redacted | | | | |
| 91e88cfc-8f8c-4d54-98d2-01020551b87b | Address Redacted | | | | |
| 91e8d0ae-c68f-498f-9681-891e6117185e | Address Redacted | | | | |
| 91e8e845-51e1-4c04-b7bf-e40f67085c03 | Address Redacted | | | | |
| 91e8ea25-0042-4bfa-8a7f-bddae26b0be2 | Address Redacted | | | | |
| 91e90b71-2380-4a8e-b9ed-7ee6a7a643e0 | Address Redacted | | | | |
| 91e91646-8b6a-4f7f-ada4-6adcf0688f99 | Address Redacted | | | | |
| 91e91dc3-c2f7-4ed1-ad7f-656f81e7ac9b | Address Redacted | | | | |
| 91e92f0a-7193-4b84-8f5b-b3e49707f08l | Address Redacted | | | | |
| 91e9371d-3b03-47e9-9ae0-4db29446002b | Address Redacted | | | | |
| 91e94198-0a70-4569-ac13-6545df8f1961 | Address Redacted | | | | |
| 91e97a93-5a6c-4ac6-b667-fe2bd1f914d1 | Address Redacted | | | | |
| 91e9b317-a784-4e19-aeba-49f9aa70671b | Address Redacted | | | | |
| 91e9f157-217c-4163-ba9b-89d357c4f007 | Address Redacted | | | | |
| 91ea319b-fe0c-4863-ba6b-f670e71a25bl | Address Redacted | | | | |
| 91ea352d-d218-4ca4-89c3-711a9f9ea92a | Address Redacted | | | | |
| 91ea408c-9a77-417a-af74-8f273345c347 | Address Redacted | | | | |
| 91ea5052-30b4-490d-939d-ae43a2e22df0 | Address Redacted | | | | |
| 91eaac48-068e-432c-91d1-e2d6b25d0687 | Address Redacted | | | | |
| 91eab951-05d0-434c-b54a-38b29069c06c | Address Redacted | Page 5802 of 10184 | | | |
| 91ead774-3002-446a-a8e3-70dea2c324de | Address Redacted | | | | |
| 91eaf81f-beba-4375-99d3-40056cef1ee1 | Address Redacted | | | | |
| 91eb3ed2-e47e-4017-a05b-e578b51305ef | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 91eb4a4a-609d-416e-a025-5f96c88632d | Address Redacted | | | | |
| 91eb6889-a5dc-4b4a-a5e3-7461050c422b | Address Redacted | | | | |
| 91ebb937-f30e-4e83-81ed-21bba83987c2 | Address Redacted | | | | |
| 91ebc314-2e39-4cbd-aca6-03c7c86726dc | Address Redacted | | | | |
| 91ebd692-6cfe-4fcd-a309-41330add71db | Address Redacted | | | | |
| 91ebf4ad-7c6b-481e-80e9-7a412f413cfd | Address Redacted | | | | |
| 91ebfe84-3654-4670-a22b-71af4a767ecc | Address Redacted | | | | |
| 91ec1df7-7ae8-4363-8eb0-26634502968a | Address Redacted | | | | |
| 91ec2174-5f77-48e1-8814-04a6854ea0d2 | Address Redacted | | | | |
| 91ec9c31-6089-4498-8b85-64b894da06c6 | Address Redacted | | | | |
| 91eceb61-d3ce-4658-8885-6677035d5ca1 | Address Redacted | | | | |
| 91ed0c60-752d-4cf8-91ac-b8a851e5e35a | Address Redacted | | | | |
| 91ed2d97-a236-4189-93b5-e78f27a809a6 | Address Redacted | | | | |
| 91ed33d3-8a3e-4cbe-aa1c-4cbebb91b62c | Address Redacted | | | | |
| 91ed36f1-7f94-4c77-8fe5-05874926b1f6 | Address Redacted | | | | |
| 91ed453b-08a1-46d3-a0a7-52e7c1355159 | Address Redacted | | | | |
| 91ed5ce2-0166-4dbc-956f-a98f81c7eb97 | Address Redacted | | | | |
| 91ed5f97-2582-4d8f-add4-f759985994a2 | Address Redacted | | | | |
| 91ed6ca5-46ce-4e16-8e7d-7390d259c670 | Address Redacted | | | | |
| 91ed865f-5786-4954-9eb3-e0b7f084d712 | Address Redacted | | | | |
| 91edba75-0a04-4862-a156-bbf5ed452747 | Address Redacted | | | | |
| 91edd0dc-56e4-4a39-8966-44c53e37d688 | Address Redacted | | | | |
| 91edd19d-751a-42fd-b8d8-a40507fa40df | Address Redacted | | | | |
| 91edd8f0-12d6-4007-9fc0-84030f35cd70 | Address Redacted | | | | |
| 91ede0f1-857d-4d98-820b-6b045909d4fe | Address Redacted | | | | |
| 91ede33e-635f-48ab-bf2a-25137203cd13 | Address Redacted | | | | |
| 91ede767-f7f1-4e58-a706-e792c6eee10e | Address Redacted | | | | |
| 91edf821-2332-49ea-93a7-d256348027b5 | Address Redacted | | | | |
| 91edff93-4631-4e1b-b97c-d87d2e4ab83c | Address Redacted | | | | |
| 91ee201b-babc-4157-bf00-1b7ffc891101 | Address Redacted | | | | |
| 91ee3725-7831-4048-933e-71bc97cc184f | Address Redacted | | | | |
| 91ee3d79-2b33-445c-af04-1ca16452f101 | Address Redacted | | | | |
| 91ee9e78-468e-4bee-a6a2-f5d7e4ad512d | Address Redacted | | | | |
| 91eeab75-fffc-4dc0-9927-0b2c1b2ad76b | Address Redacted | | | | |
| 91ef1e45-2987-4fa8-8ce2-da0eae0b507e | Address Redacted | | | | |
| 91ef5c6b-8741-47b6-b95a-4a9f3aa0301C | Address Redacted | | | | |
| 91ef61d4-35b8-4e6e-963d-4fe5d1366b78 | Address Redacted | | | | |
| 91efa264-d350-4a1a-a7be-3d765752dc3a | Address Redacted | | | | |
| 91efbed5-cd1a-4b2f-ab24-b632c2a58971 | Address Redacted | | | | |
| 91efd088-fb11-4d43-b851-f5c66823a372 | Address Redacted | | | | |
| 91efe6ad-0acd-42f1-a682-6a809817d599 | Address Redacted | | | | |
| 91eff6a8-8064-4e8f-870c-642897fdf50C | Address Redacted | | | | |
| 91eff757-6e7a-4976-8f68-7cd8d3e1328b | Address Redacted | | | | |
| 91f01fc2-9534-4c74-b40e-e618e0ad086a | Address Redacted | | | | |
| 91f03bcf-b10a-4fa0-87cf-7b60cda6af45 | Address Redacted | | | | |
| 91f05058-d7b9-4b99-aaee-65a7e5e56160 | Address Redacted | | | | |
| 91f08340-bb1b-47c0-8964-105f66076ba1 | Address Redacted | | | | |
| 91f0b2db-7cbb-428f-9c62-7fac36511fc5 | Address Redacted | | | | |
| 91f0b7c4-864e-40fe-a77b-f442e556dc59 | Address Redacted | | | | |
| 91f0b9e3-28df-4dd7-bc55-8f1281d5abd6 | Address Redacted | | | | |
| 91f0d572-458f-4b24-8738-673ca91e7053 | Address Redacted | | | | |
| 91f11cf1-8145-490d-b70a-37736e43b3cf | Address Redacted | | | | |
| 91f13619-ace1-4150-820c-8d559d3f648c | Address Redacted | Page 5803 of 10184 | | | |
| 91f15609-c1f7-4a02-9903-2f901f6ed9dc | Address Redacted | | | | |
| 91f17b9e-922e-40eb-8621-3b4c8859214e | Address Redacted | | | | |
| 91f18269-3244-4800-8b8d-d0a9951f6601 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 91f189f0-539c-4048-815b-ea5950e9a12f | Address Redacted | | | | |
| 91f18d15-6513-44a3-af62-246b0a60dcd0 | Address Redacted | | | | |
| 91f18fb4-3a84-4368-8349-5410196d4dae | Address Redacted | | | | |
| 91f1d86e-dd28-43a6-af15-6b8bf1517eda | Address Redacted | | | | |
| 91f229a1-992c-487c-ab49-0a1acc6d6fd6 | Address Redacted | | | | |
| 91f23f6a-7d18-47df-9a5f-68b170e60dfc | Address Redacted | | | | |
| 91f24cf7-4f87-4ef3-9f82-e4d8c06763e5 | Address Redacted | | | | |
| 91f250d7-95f5-44e0-a51c-0fcce7104cee | Address Redacted | | | | |
| 91f25db7-40b1-4397-b4f6-58b62b037487 | Address Redacted | | | | |
| 91f28722-a425-46f0-985a-109b82cd1052 | Address Redacted | | | | |
| 91f2a888-610f-4104-abe9-cc7ca01d70c7 | Address Redacted | | | | |
| 91f2bd12-8da2-4be2-8ac8-4c91feb58640 | Address Redacted | | | | |
| 91f32fcd-5f8a-4a4f-89d4-8df1e1560109 | Address Redacted | | | | |
| 91f352b9-b2ef-45e1-b99f-f95ae09ba4b3 | Address Redacted | | | | |
| 91f35774-34f8-40b8-b81f-460c47ed4dd5 | Address Redacted | | | | |
| 91f3586a-d077-4fc3-bf34-a8fa141ebf9f | Address Redacted | | | | |
| 91f36564-d702-443a-beb1-9468b8cb1f2c | Address Redacted | | | | |
| 91f37e62-b4d6-4746-9a7f-94586559c235 | Address Redacted | | | | |
| 91f3cf1c-f7ae-431c-a302-827d337f47e6 | Address Redacted | | | | |
| 91f3dbee-9f66-485f-aa8f-2d2cbec67964 | Address Redacted | | | | |
| 91f3f50f-aaae-400d-986f-ffaf3d130552 | Address Redacted | | | | |
| 91f3f7a2-0259-4939-9272-425ac0061a91 | Address Redacted | | | | |
| 91f43f72-5d3e-41f9-92c4-9e2bf2994315 | Address Redacted | | | | |
| 91f47e82-7341-4eab-95fe-cec0c23c71b1 | Address Redacted | | | | |
| 91f47fbc-e06c-4b6a-91ba-0940ba7d0240 | Address Redacted | | | | |
| 91f4b2a8-d021-423e-b8a2-44866db129e1 | Address Redacted | | | | |
| 91f4b8c0-64b9-4954-ae50-f9c9bc1abcde | Address Redacted | | | | |
| 91f4c4a5-5f19-4fd3-b148-71f404e603f7 | Address Redacted | | | | |
| 91f4cb7d-c715-4cad-bdfb-f2d2c7ba37c1 | Address Redacted | | | | |
| 91f4e1e1-a12e-446e-9707-26bc7bf846a9 | Address Redacted | | | | |
| 91f53684-eb8c-4867-95c7-095a386d56d5 | Address Redacted | | | | |
| 91f5438f-f354-40b7-9870-6ba485f39930 | Address Redacted | | | | |
| 91f576ab-a086-4a4d-aedc-68788e6cbaa7 | Address Redacted | | | | |
| 91f57bf0-ce19-42b7-a533-6a8d3de515ad | Address Redacted | | | | |
| 91f590dd-a5b3-4d3d-8e19-a02900a665ce | Address Redacted | | | | |
| 91f5953b-6922-4dfe-bf31-93db3d00aafd | Address Redacted | | | | |
| 91f5a949-76f8-4c90-9ef8-f5f9e2977e44 | Address Redacted | | | | |
| 91f5b5bf-a50f-4604-8363-e63c16199d43 | Address Redacted | | | | |
| 91f5e4fa-b2dd-434d-94c7-4f233bf38827 | Address Redacted | | | | |
| 91f5e6c3-e049-41e3-8ffe-276ef8b5bbbe | Address Redacted | | | | |
| 91f60f71-5ffa-4db2-b0ba-b1d6c7d831c6 | Address Redacted | | | | |
| 91f61281-417f-4397-8bc8-a2ab6eb583da | Address Redacted | | | | |
| 91f6269a-7c0e-4571-acfd-8276b7d5826a | Address Redacted | | | | |
| 91f634e5-e34a-4a5b-8c46-8b3093d84978 | Address Redacted | | | | |
| 91f64762-a425-4db9-aea2-d1a9b90f9d18 | Address Redacted | | | | |
| 91f687b7-4e15-40c5-8993-2340eae7e352 | Address Redacted | | | | |
| 91f69420-95af-4bfd-8016-a1f4e147c573 | Address Redacted | | | | |
| 91f69ab5-5fcb-45a3-8195-6136ba8ca935 | Address Redacted | | | | |
| 91f6c4a6-8528-441d-b9eb-16d84eb98adc | Address Redacted | | | | |
| 91f6c759-9cd4-4eae-8ac6-d57d74e49bcb | Address Redacted | | | | |
| 91f6d511-1080-43b0-aecc-a1b1fd50a02d | Address Redacted | | | | |
| 91f6e75d-eb7e-4c21-a8d4-a2d96680f684 | Address Redacted | | | | |
| 91f6eb27-5390-4e67-a016-0bbb55ef591a | Address Redacted | | | | |
| 91f6ffab-36c6-413d-b2a1-1f7a9e422a5b | Address Redacted | | | | |
| 91f720ec-7545-49e6-98fe-7f9ac8550f62 | Address Redacted | | | | |
| 91f743f5-5b45-4e08-8417-d5e644b329ca | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 91f75977-3678-40eb-8420-8d4c6f4a1553 | Address Redacted | | | | |
| 91f7652c-d704-438e-848f-80eb4e1879dd | Address Redacted | | | | |
| 91f77126-d6c7-42dd-8ee3-4398988cc782 | Address Redacted | | | | |
| 91f7858b-154e-4a61-9e41-c94fa335de44 | Address Redacted | | | | |
| 91f790d2-86a3-4505-a8c9-f7262f558a5b | Address Redacted | | | | |
| 91f791cd-0221-409c-acfc-3eb131073fbb | Address Redacted | | | | |
| 91f7b503-3031-4cb3-934f-af965dc9e07c | Address Redacted | | | | |
| 91f7babd-bc90-4403-bc33-6645ebe997af | Address Redacted | | | | |
| 91f7e07f-a764-4112-a724-f6ab7ed3680e | Address Redacted | | | | |
| 91f7ed71-d7c2-42c2-91cb-43779b84733e | Address Redacted | | | | |
| 91f841d2-bcba-4e1c-bcf6-92571930e22f | Address Redacted | | | | |
| 91f84710-4ef7-4f5c-94b6-b28b64cc9466 | Address Redacted | | | | |
| 91f84f47-a620-4feb-94ee-72c6f6723805 | Address Redacted | | | | |
| 91f855b2-c394-4448-8db5-84ac0554b293 | Address Redacted | | | | |
| 91f88988-cf01-40ea-b060-4b53b2134ba8 | Address Redacted | | | | |
| 91f88d5f-62e7-4138-9e30-e072d9082eae | Address Redacted | | | | |
| 91f8cc2f-afd2-4fbe-8826-61a0f3f9fd6b | Address Redacted | | | | |
| 91f8ec4f-44fa-490d-88f2-ad53f776fe10 | Address Redacted | | | | |
| 91f8ee95-3b68-481d-bf73-8ca7bd5b61c5 | Address Redacted | | | | |
| 91f909f2-4f99-4288-b821-ee10c6a1c8b0 | Address Redacted | | | | |
| 91f912b3-eba5-46fb-a14f-abcf7fba9ece | Address Redacted | | | | |
| 91f9171e-c877-484e-9e59-c7daca7c08c8 | Address Redacted | | | | |
| 91f92935-986a-45d7-b1c3-bb17a4b5c2ad | Address Redacted | | | | |
| 91f9370e-53ea-46c2-8477-be0030c33283 | Address Redacted | | | | |
| 91f9373c-b009-4939-97a4-3d3bc3d8c991 | Address Redacted | | | | |
| 91f97bf4-7613-4841-8931-aacd9696fce5 | Address Redacted | | | | |
| 91f9e8b2-356a-465f-b68d-dcf959a05c20 | Address Redacted | | | | |
| 91fa2248-1ded-47f2-991e-44a62f417b88 | Address Redacted | | | | |
| 91fa360c-7a7d-4357-8053-94fa5de26fc8 | Address Redacted | | | | |
| 91fa54dc-17f5-4f89-826d-f6165225dfde | Address Redacted | | | | |
| 91fa7734-73d2-4e2b-990d-f8fdc467ffd2 | Address Redacted | | | | |
| 91fa8357-2317-4ff8-b31e-108c9e6aaa2b | Address Redacted | | | | |
| 91fa91a9-7877-466b-a9b8-2a0568c33ca9 | Address Redacted | | | | |
| 91fabda3-3437-484b-87fe-5ec4c3aeec5f | Address Redacted | | | | |
| 91fae20c-5060-4167-a794-8b017af7f88! | Address Redacted | | | | |
| 91fb0290-306c-4f52-b825-25bb1449247f | Address Redacted | | | | |
| 91fb0895-c393-4b09-aa3e-4f572780f845 | Address Redacted | | | | |
| 91fb1021-6fef-46cc-b4d2-0e383747346d | Address Redacted | | | | |
| 91fb125f-98ba-43aa-b7cd-4df3a626a378 | Address Redacted | | | | |
| 91fb1cf5-0200-4ea5-9ff1-3df52e1eb6e6 | Address Redacted | | | | |
| 91fb3b41-6427-45ca-aff0-10e554e3bf9d | Address Redacted | | | | |
| 91fba54b-c1fa-4505-8f4c-81a4c2bc0093 | Address Redacted | | | | |
| 91fbe67d-5c66-4ed7-a421-68f94d1a7c8a | Address Redacted | | | | |
| 91fbf0a3-7db4-425e-98f6-726042b5ff40 | Address Redacted | | | | |
| 91fc1092-b832-4b5d-ab43-bd08282967dd | Address Redacted | | | | |
| 91fc16ee-6fa2-4dd0-a0a7-43c96d7cb1eb | Address Redacted | | | | |
| 91fc45d5-83d2-42d1-ab31-438371e7dcfe | Address Redacted | | | | |
| 91fc70bf-74aa-4355-9c82-31ce724d2068 | Address Redacted | | | | |
| 91fc8f19-949a-4210-861d-71cb1f96b263 | Address Redacted | | | | |
| 91fcb8ad-0596-4a56-927c-3c54061192cc | Address Redacted | | | | |
| 91fcbf7f-fc00-4195-a8bc-a9dc9576fdba | Address Redacted | | | | |
| 91fcc900-2e4d-4f46-a62c-c32f87f287b3 | Address Redacted | | | | |
| 91fd0104-9ef9-4784-9e0d-660be825bbb9 | Address Redacted | | | | |
| 91fd1e54-68d1-4e80-873f-0d8ad6158dbe | Address Redacted | | | | |
| 91fd22cf-0c93-49c3-98ab-d4828de344e3 | Address Redacted | | | | |
| 91fd9922-029f-4932-b1a0-3a32d4718ce0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 91fdd0f7-1fbb-4146-b759-ec48ffc7c4af | Address Redacted | | | | |
| 91fde232-a263-4c3c-b581-2186bd13792c | Address Redacted | | | | |
| 91fdf040-94d6-4602-8745-f6e3555ce576 | Address Redacted | | | | |
| 91fe14cb-7c98-40fe-b25a-fe580af0f912 | Address Redacted | | | | |
| 91fe15f0-1b33-4d54-b53a-60d76f776011 | Address Redacted | | | | |
| 91fe4350-4ce0-46b2-a70d-e777462c1692 | Address Redacted | | | | |
| 91fe4a03-1ff9-45a1-b24e-a5b83f90a397 | Address Redacted | | | | |
| 91feac9-e859-4ab9-8907-6087d4ebcbbe | Address Redacted | | | | |
| 91fed37a-0727-4164-a2a1-4c0383e1ede5 | Address Redacted | | | | |
| 91feedda-149f-42e5-9f9d-2f7685b700ae | Address Redacted | | | | |
| 91fef946-b9c2-47b1-ac8f-6641fe92df38 | Address Redacted | | | | |
| 91ff256e-bffd-425a-9f79-57ac3cfb793c | Address Redacted | | | | |
| 91ff76a1-7407-45ab-9b5d-d6f18d668cfb | Address Redacted | | | | |
| 91ff8356-2e50-41cc-b1d1-15cfe37afd11 | Address Redacted | | | | |
| 91ffabe2-8970-49fd-b5e4-086957bae9d0 | Address Redacted | | | | |
| 91ffbe61-48df-46c1-880d-e4d2cb18a924 | Address Redacted | | | | |
| 91ffc791-372e-4542-9e6d-8d1e74a2ed95 | Address Redacted | | | | |
| 91ffe726-15ab-470b-aa2d-2213d334e972 | Address Redacted | | | | |
| 91ffe760-c06f-44f2-af6b-e149eb4f6786 | Address Redacted | | | | |
| 91ffed93-af31-4a92-9f09-17a2829cd0b1 | Address Redacted | | | | |
| 92000d2f-3bfa-4465-8e95-454ae601497f | Address Redacted | | | | |
| 920012bd-120e-444a-b593-5439c20b5131 | Address Redacted | | | | |
| 920028fe-1679-4bd4-89b3-a997120de038 | Address Redacted | | | | |
| 92004efa-f83f-426b-a112-5898e99538f3 | Address Redacted | | | | |
| 9200599f-1605-49da-8d77-ec0b00c4d681 | Address Redacted | | | | |
| 92006850-d8c6-408d-8d4c-2763b8bb893d | Address Redacted | | | | |
| 9200b04d-c781-484a-b8db-c6bc2ed946ba | Address Redacted | | | | |
| 9200ca4f-c619-471e-a18e-f55fa8e04344 | Address Redacted | | | | |
| 9200e08b-c214-4347-aa6c-07505500de76 | Address Redacted | | | | |
| 9200e941-d9b9-4e9b-97a6-35c657314d95 | Address Redacted | | | | |
| 9200ea40-c919-4a3c-93a1-bb361ee3737c | Address Redacted | | | | |
| 9201097b-738d-4d0d-8a2f-e2420fdc3cad | Address Redacted | | | | |
| 92011d60-fc8a-415a-890f-b57921acc09a | Address Redacted | | | | |
| 92012f52-efd2-407c-82b9-ab743d493d5f | Address Redacted | | | | |
| 92016831-5de7-400f-8a87-851d3932045c | Address Redacted | | | | |
| 920186d4-e4cb-4a99-9840-d41fa4b63397 | Address Redacted | | | | |
| 9201cd4e-9005-4523-9538-e851b06269ba | Address Redacted | | | | |
| 9201d151-92dc-459b-857c-57c63217d65f | Address Redacted | | | | |
| 9201d9b8-71d1-421a-879c-d3498d50b708 | Address Redacted | | | | |
| 9201ea78-7802-400e-b0bf-02a50cb443db | Address Redacted | | | | |
| 920201c3-48e1-4857-881c-a8a5cc765eb7 | Address Redacted | | | | |
| 92020481-679f-4555-893a-79d9eadffa37 | Address Redacted | | | | |
| 9202277d-e163-4804-9f9c-709830673ee7 | Address Redacted | | | | |
| 92025237-37fc-4a0f-801c-0a4a3a1d8362 | Address Redacted | | | | |
| 92025912-44e5-424b-93e7-126034bc438b | Address Redacted | | | | |
| 920259dd-c79b-435b-affd-e08c2feb0932 | Address Redacted | | | | |
| 9202ca39-dcc0-424b-ad57-ad645bcb33c5 | Address Redacted | | | | |
| 9202cb4e-5404-493b-a002-02b0eaadfdf5 | Address Redacted | | | | |
| 920356c9-2b79-4b13-ae8d-4bcd4e415845 | Address Redacted | | | | |
| 920377a1-cdd2-4358-88e7-0b9b6d600ac1 | Address Redacted | | | | |
| 92037818-054a-423f-b363-1a3ff9dddbfc | Address Redacted | | | | |
| 9203b04a-5611-4487-b212-3b33b325cc1f | Address Redacted | | | | |
| 9203b909-ce3c-4ef8-b996-399b704d2f73 | Address Redacted | Page 5806 of 10184 | | | |
| 9203d71a-d8df-425d-b063-74ae1f3a447c | Address Redacted | | | | |
| 9203edc1-b923-4528-a0e1-935ac8e9ff4a | Address Redacted | | | | |
| 92040f76-8411-4876-897c-8455175663f2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 92043705-ff22-465e-a1e2-e3a39f002a33 | Address Redacted | | | | |
| 92047521-3d45-47a7-b1fa-e391f956fc49 | Address Redacted | | | | |
| 9204fd54-a841-41d9-ba17-bce7fa0dd388 | Address Redacted | | | | |
| 92053634-5edb-475d-b543-9d3ed1c5f7f1 | Address Redacted | | | | |
| 9205753a-03c7-4e54-8cc7-11327d38e457 | Address Redacted | | | | |
| 9205a4b6-1b00-4355-acb4-f9a92cfd5f79 | Address Redacted | | | | |
| 9205dd72-2c99-40c3-9d7f-2ed7ef95ae29 | Address Redacted | | | | |
| 9206012e-9e99-411e-87d0-1a4db111af73 | Address Redacted | | | | |
| 920654a9-c41c-4982-876a-65a3e529c126 | Address Redacted | | | | |
| 92065529-53e7-4e67-a964-133ca2414148 | Address Redacted | | | | |
| 92065f20-56bc-49fa-a7b3-a45c7946fe53 | Address Redacted | | | | |
| 92066dde-9e26-4c15-99be-7f65625e7d6a | Address Redacted | | | | |
| 92067263-f1e2-421d-b947-9efbd513ee77 | Address Redacted | | | | |
| 92069694-f05a-4a81-b977-b663e9b4dfa4 | Address Redacted | | | | |
| 9206c74e-391c-42ae-9a01-669c650016e2 | Address Redacted | | | | |
| 9206df35-4d5f-413f-92a7-8fc5010a0169 | Address Redacted | | | | |
| 9206f971-7743-48a2-a1f8-90483598886a | Address Redacted | | | | |
| 9206fd61-ea50-416d-8378-99013183c0ee | Address Redacted | | | | |
| 920707ef-6950-4c5e-8739-9ca26a759340 | Address Redacted | | | | |
| 92070ba5-4809-40e7-aad6-a0a38aca0d71 | Address Redacted | | | | |
| 92072996-f25d-4dcc-9663-425da717c6b1 | Address Redacted | | | | |
| 92075894-59ce-4424-a5e6-a13d239427c0 | Address Redacted | | | | |
| 92075dce-c030-4994-9c20-82c2f1b742e8 | Address Redacted | | | | |
| 9207862a-f827-4d4d-b486-be1d8fe61acb | Address Redacted | | | | |
| 92078b5d-b4e9-43c1-9a2f-5292f9090ff6 | Address Redacted | | | | |
| 920812ae-31d9-407a-8be2-f2898e1a03e8 | Address Redacted | | | | |
| 92083c44-3e36-4860-8c14-35d789740e70 | Address Redacted | | | | |
| 92084010-547c-4746-9330-92cfac89c0b9 | Address Redacted | | | | |
| 92084246-12ab-441a-b4b6-cab906560e9b | Address Redacted | | | | |
| 92086d49-8cab-446a-a825-e62338d1a8f1 | Address Redacted | | | | |
| 9208c541-9d26-408f-a82e-afbcbd8faac3 | Address Redacted | | | | |
| 920904ac-06af-4b98-9596-83bff326fc47 | Address Redacted | | | | |
| 920923ef-1617-490e-8556-10e13bd5e1f7 | Address Redacted | | | | |
| 92092706-0682-4859-84d4-6fdeb567a1c7 | Address Redacted | | | | |
| 92093dae-366f-47fd-a5f1-23ff201b53e8 | Address Redacted | | | | |
| 9209625d-ee08-4883-8d5d-f1c413fc139e | Address Redacted | | | | |
| 920966f7-89d0-45dd-a9c6-ad4e2ccfed15 | Address Redacted | | | | |
| 92097c34-ef72-4f1a-9fd6-6798fc7df199 | Address Redacted | | | | |
| 92098aa9-11c9-4c53-b668-7d16fb811c1d | Address Redacted | | | | |
| 92099343-f68c-4fb7-bb73-97b1c73ed151 | Address Redacted | | | | |
| 920996d0-23b2-48a4-a193-61750e4de9b4 | Address Redacted | | | | |
| 920a0409-d15d-4482-8bbb-9279002c39ff | Address Redacted | | | | |
| 920a054f-222f-41c4-a2f7-dcd44cff6830 | Address Redacted | | | | |
| 920a28bf-c7f3-4514-b4ed-8e7c4f9d5c4a | Address Redacted | | | | |
| 920a40b7-2686-459f-9c67-0160edba14a3 | Address Redacted | | | | |
| 920a4724-c213-46eb-ba66-eaf1845233d7 | Address Redacted | | | | |
| 920a498b-153b-4308-acaa-d1e8cf6023f8 | Address Redacted | | | | |
| 920a508a-5771-4d86-a83a-9c4139f35038 | Address Redacted | | | | |
| 920a764e-defd-4088-a30a-9420206aeaf9 | Address Redacted | | | | |
| 920aa617-a096-4c31-866c-54bc208499e0 | Address Redacted | | | | |
| 920ab7c6-5875-499a-b1b8-b1432f39175a | Address Redacted | | | | |
| 920ac534-290c-42ff-9ffe-a069d40f7c33 | Address Redacted | | | | |
| 920ac709-5a5b-4ca4-98d2-6d8071c795ca | Address Redacted | Page 5807 of 10184 | | | |
| 920acdcc-5e8e-4326-b1c0-1373b6b653ff | Address Redacted | | | | |
| 920ada46-790c-4dc5-bcc3-804232c361fb | Address Redacted | | | | |
| 920ae417-0a3d-4fe6-974c-98582c65dbd9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 920aeb74-b9de-49f1-99db-b86161583165 | Address Redacted | | | | |
| 920b4b8f-f447-4b04-9561-19c956154834 | Address Redacted | | | | |
| 920b6238-31d3-47d3-80b2-29a622570651 | Address Redacted | | | | |
| 920b67d8-a6e6-48c6-ad91-54b3bde0d234 | Address Redacted | | | | |
| 920b70dd-c009-40ea-b11b-5e2d58d2e6bc | Address Redacted | | | | |
| 920b7ed8-20b9-496e-82a0-3e1d480b7b45 | Address Redacted | | | | |
| 920b88f4-47de-478b-a425-a01a07dccdca | Address Redacted | | | | |
| 920bc3c0-f561-4c73-a354-12d94f7f4e5e | Address Redacted | | | | |
| 920bfdfb-1ca3-4de1-810a-ff430b42c3bb | Address Redacted | | | | |
| 920c057b-8c11-4693-a721-80946b7c8fc2 | Address Redacted | | | | |
| 920c14d0-d394-4d3b-b9d1-7fcbee328040 | Address Redacted | | | | |
| 920c1756-107a-47c6-9e03-4a7a15ae92c8 | Address Redacted | | | | |
| 920c2e11-31aa-4504-b399-e9e26896c390 | Address Redacted | | | | |
| 920c3fb5-01ec-47f3-9eba-66f9b1f3cbeb | Address Redacted | | | | |
| 920cdf96-74c5-46ed-b774-fb8d9bd46eb3 | Address Redacted | | | | |
| 920d33f4-b629-45f6-abf6-3ea006b76641 | Address Redacted | | | | |
| 920d5fe8-b941-4c90-8c45-e7ac8f91850e | Address Redacted | | | | |
| 920d7071-1996-4ca8-a939-98e8ed382a2c | Address Redacted | | | | |
| 920d8401-95a6-4686-a0a3-a8326a65fcb3 | Address Redacted | | | | |
| 920da4a1-f004-4c64-8ff9-54d183447d66 | Address Redacted | | | | |
| 920dcefe-4abd-43a2-997f-f3db505efdfc | Address Redacted | | | | |
| 920e063d-32a6-48ea-b87a-fc2b447ab814 | Address Redacted | | | | |
| 920e2111-c788-4893-a7bf-3d72c34681c8 | Address Redacted | | | | |
| 920e8fc0-53f3-4ad9-887b-1e0402c33563 | Address Redacted | | | | |
| 920e94e8-ea03-402d-be2e-4efb83fd0d70 | Address Redacted | | | | |
| 920ec131-cb3e-482a-839a-4025f8c11c7f | Address Redacted | | | | |
| 920ef6b4-9ade-4631-9152-87b26b6f8103 | Address Redacted | | | | |
| 920f315e-b185-480e-aa83-637b3c163a5c | Address Redacted | | | | |
| 920f8177-cd57-4002-b234-e37bf89f027b | Address Redacted | | | | |
| 920fbd48-9426-4567-a53b-380c121b39f1 | Address Redacted | | | | |
| 920fbe79-da00-41cc-bb41-97e7688f2a66 | Address Redacted | | | | |
| 9210037b-b840-43cf-aeba-fe2d3c8b61d5 | Address Redacted | | | | |
| 92100f62-e61c-4a0f-9f6b-7c16f8f07e3f | Address Redacted | | | | |
| 921031c1-c5e0-4b62-95fb-26d5a19ac54b | Address Redacted | | | | |
| 921033ce-5ad7-4216-8835-21f15ca56f23 | Address Redacted | | | | |
| 9210496d-2960-4cdd-84ff-18a32e559dd8 | Address Redacted | | | | |
| 92107bb9-bc05-40c6-b7cd-eaee08c2b1a6 | Address Redacted | | | | |
| 9210873c-054b-409d-a9a5-5aa781ad7cd0 | Address Redacted | | | | |
| 9210b6de-0875-4d0d-bc4c-0474a85d226b | Address Redacted | | | | |
| 9210d1cf-25cb-4aae-8f84-c0546efceeac | Address Redacted | | | | |
| 921100d0-23ee-4338-8684-f696d95c3a9f | Address Redacted | | | | |
| 9211083b-0534-4dba-abbb-090bd8aa3e99 | Address Redacted | | | | |
| 92110b32-d764-4b91-8086-ddd55fb3f547 | Address Redacted | | | | |
| 92113a7b-8f19-45d9-9ea8-5c6ce5f3edd5 | Address Redacted | | | | |
| 92116728-c7a6-4fd7-a612-e3eb237030dc | Address Redacted | | | | |
| 921198bf-188e-449f-a750-b71a6a0c258e | Address Redacted | | | | |
| 9211a95d-6fae-457a-8141-db1c82efb46c | Address Redacted | | | | |
| 921223bf-f693-45f5-82cf-44fcff5f8c14 | Address Redacted | | | | |
| 921239ca-6574-488b-8bef-d1f5aa384524 | Address Redacted | | | | |
| 921247b6-b9bd-44a8-95f1-2b008763576c | Address Redacted | | | | |
| 9212bebb-53e9-4bf0-ab22-6b2af0401235 | Address Redacted | | | | |
| 92133f17-9bf7-431a-9e1b-d7a89e93cc24 | Address Redacted | | | | |
| 921361e4-9e90-45cb-a68a-3cc168877814 | Address Redacted | Page 5808 of 10184 | | | |
| 92136483-b6ba-4ef2-879b-ee82bc3b55d5 | Address Redacted | | | | |
| 9213772c-8257-4124-ab70-0e14d283cf10 | Address Redacted | | | | |
| 92137dfc-0f6e-418a-87a7-8d8175abcc69 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 921389d8-5ab8-42bc-9db6-ed986157d66f | Address Redacted | | | | |
| 92139bbe-efc4-43cb-a6a2-4ee70fcc1653 | Address Redacted | | | | |
| 9213a883-7a95-4531-9b29-5341c6511c84 | Address Redacted | | | | |
| 92140587-c6ed-42b5-bbdb-a0dcfffaf594 | Address Redacted | | | | |
| 92142056-aa73-41fb-95b4-3d053560c2c5 | Address Redacted | | | | |
| 92142bd1-0378-484c-9cc6-cbe0f8653e57 | Address Redacted | | | | |
| 92143c78-4ebe-4149-a3b8-e5bd02f95f14 | Address Redacted | | | | |
| 92146547-8ec2-4457-82cc-6b5c554c46cc | Address Redacted | | | | |
| 921477d5-fab3-4a15-8aae-1daffe78ce55 | Address Redacted | | | | |
| 9214f332-84f7-441b-a85b-dbcb416fe245 | Address Redacted | | | | |
| 92156c55-d150-4edf-a43c-5f2c569b143b | Address Redacted | | | | |
| 92158226-6c96-4796-9d29-2def89d4cb05 | Address Redacted | | | | |
| 9215a88f-3c66-4a73-a8a8-b011c2b9a36e | Address Redacted | | | | |
| 9215ada1-73e0-4227-a520-627ad1b128b2 | Address Redacted | | | | |
| 9215b4ba-c0ad-49a0-9f66-1560ee2a25b4 | Address Redacted | | | | |
| 9215ce08-4076-4591-b033-e76483cb02d8 | Address Redacted | | | | |
| 9215dce2-e935-4b56-9b5d-2c2e4d7ec33f | Address Redacted | | | | |
| 9215e217-e9f3-4043-826e-1cf602d6204c | Address Redacted | | | | |
| 9216035d-bd3c-42f1-82ab-31cc1402338l | Address Redacted | | | | |
| 9216222f-dfd5-41d6-8286-970b3494adac | Address Redacted | | | | |
| 92162aab-d45e-487f-ab91-1a99dda65ddc | Address Redacted | | | | |
| 92165729-aeb4-4978-b19e-b2ae17b523e1 | Address Redacted | | | | |
| 92167e9d-1907-46d1-b68e-877103e8b863 | Address Redacted | | | | |
| 92168e16-fbd0-4d87-bc69-f6f22c5e60a0 | Address Redacted | | | | |
| 9216a398-11cd-4dd7-ab55-ef74d7d3f8f5 | Address Redacted | | | | |
| 9216af25-6c1c-4eeb-a9a1-67e712245743 | Address Redacted | | | | |
| 9216b16f-08ee-4c77-a132-63346c45079l | Address Redacted | | | | |
| 9216f116-b847-4e38-8169-f376e0065cbc | Address Redacted | | | | |
| 92171915-10ee-4333-b963-1b7d3bdebdc5 | Address Redacted | | | | |
| 92172a10-9749-44c2-bc95-6871d9395a17 | Address Redacted | | | | |
| 92173971-1834-4c53-bff8-8d78b064278C | Address Redacted | | | | |
| 9217782f-f038-473c-8a33-38c7843bb6cb | Address Redacted | | | | |
| 921795bd-1043-4d77-a2f3-ee5b0374bbf3 | Address Redacted | | | | |
| 92179661-6eda-4c35-bf1a-2e375ddce4c6 | Address Redacted | | | | |
| 92179790-9aa3-45c9-81b9-97484146c391 | Address Redacted | | | | |
| 9217a464-53c1-4c0d-a9c5-aa945be2aa32 | Address Redacted | | | | |
| 9217cad2-6f1c-4f64-b907-d1e45260aab3 | Address Redacted | | | | |
| 921851c8-4f25-4278-97df-f1a052a6c7c8 | Address Redacted | | | | |
| 921883a2-31ef-48c2-99c8-ffc15d7efd50 | Address Redacted | | | | |
| 9218961f-b3cd-4814-90cf-75119c54940C | Address Redacted | | | | |
| 92191200-f400-402e-9e8b-633d905e592b | Address Redacted | | | | |
| 921925b7-1fb7-4cab-b8e4-9ea5075919f9 | Address Redacted | | | | |
| 9219376b-eb54-4c21-b9c1-02b7d099cb96 | Address Redacted | | | | |
| 921974cd-c630-458e-a1b1-13d33e1245dd | Address Redacted | | | | |
| 92198cfd-061d-421c-8253-783a351ed13C | Address Redacted | | | | |
| 9219b2b4-90c4-4256-b70d-9005986a781c | Address Redacted | | | | |
| 9219f410-b390-4f56-8f7b-2fe729ddabfe | Address Redacted | | | | |
| 921a0830-a5d3-4346-8bf7-6553933874dc | Address Redacted | | | | |
| 921a1b4e-2fa0-4bac-b5f6-6eb3776a5d22 | Address Redacted | | | | |
| 921a2a41-ee4a-49d4-a9c8-9c9e086c1992 | Address Redacted | | | | |
| 921a2ca0-fe33-4ec3-af69-d8f0419a2afC | Address Redacted | | | | |
| 921a4094-6ec0-4e36-ac58-a42411f970e6 | Address Redacted | | | | |
| 921a45d5-611e-48db-b5c2-f7fb246fc25e | Address Redacted | Page 5809 of 10184 | | | |
| 921a4e61-bafc-4d20-9ab6-4bd454ecee53 | Address Redacted | | | | |
| 921a74cc-2646-4111-99af-57fb031e6b5c | Address Redacted | | | | |
| 921aadcb-30e2-4dd5-aa7c-2677580c1fd8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 921aafc0-51e1-43aa-b7cc-263841f88ab3 | Address Redacted | | | | |
| 921acb09-0303-4961-8c41-cc0f4ac82e36 | Address Redacted | | | | |
| 921ae656-511b-4bee-b67d-1065827f8bc7 | Address Redacted | | | | |
| 921af403-fa64-4277-932f-b3abf0522d1e | Address Redacted | | | | |
| 921b0f56-9792-4de1-80c5-77ef28ed04f6 | Address Redacted | | | | |
| 921b1830-8da1-4920-a002-ed9159be614b | Address Redacted | | | | |
| 921b4d1a-fc81-4c9c-968a-3587315d204d | Address Redacted | | | | |
| 921b52e1-999b-41bc-800e-bda6babe8b5a | Address Redacted | | | | |
| 921b7735-3dca-41cd-a9b7-7582e643bdb9 | Address Redacted | | | | |
| 921bb3d8-5962-481f-a0e9-2d4371da0966 | Address Redacted | | | | |
| 921bcbd7-8db5-4a60-80fa-90ef8dac1597 | Address Redacted | | | | |
| 921bcc05-1bb3-4e4c-8259-7b76aff33f88 | Address Redacted | | | | |
| 921c413b-b7b8-40a6-b76a-cbd852465bac | Address Redacted | | | | |
| 921c4f0e-00fc-4455-86ff-646c321056a2 | Address Redacted | | | | |
| 921c6259-3a47-4fe9-b0bb-fc8d71faa20e | Address Redacted | | | | |
| 921c72c5-bb74-414d-b288-fb42de0c3bf9 | Address Redacted | | | | |
| 921cad9a-75c9-4177-9817-d5281d147fe7 | Address Redacted | | | | |
| 921cd370-6728-4d9d-a25a-190f049c2e4c | Address Redacted | | | | |
| 921d014d-7401-4bec-a102-bdba8c9275ad | Address Redacted | | | | |
| 921d417f-d009-4693-8d1a-ecf0380e418c | Address Redacted | | | | |
| 921d755b-6522-4992-acb8-1a97f63e9848 | Address Redacted | | | | |
| 921dbff3-5cde-4410-ba51-2ac8031cdb23 | Address Redacted | | | | |
| 921deca2-2aa2-440e-9b3c-56554bfa48f2 | Address Redacted | | | | |
| 921e403b-a1ab-4865-a4fc-33a62640009f | Address Redacted | | | | |
| 921e4183-5389-4b16-a591-4f4a958a9905 | Address Redacted | | | | |
| 921e433c-0137-4432-9a32-310f4bc3082e | Address Redacted | | | | |
| 921e6da9-fc68-4bce-bb9f-c9999a8e23d4 | Address Redacted | | | | |
| 921e7b93-9be2-4859-8054-925ecaad3933 | Address Redacted | | | | |
| 921e826e-eb5c-416a-b684-0b6bb99ea98a | Address Redacted | | | | |
| 921e8e7d-6c9b-43b8-9c62-6967c79db954 | Address Redacted | | | | |
| 921ec510-1997-4fc0-b766-2723609f1728 | Address Redacted | | | | |
| 921eddf1-7895-4bea-8d6e-5563b40da6fa | Address Redacted | | | | |
| 921f09d8-63d8-4cac-912b-ebd4a33d2747 | Address Redacted | | | | |
| 921f1c1c-45e2-4ab3-a4d7-9526e1248b18 | Address Redacted | | | | |
| 921f28ce-8048-4792-ad02-c80b46e64127 | Address Redacted | | | | |
| 921f3cc5-fc7e-4be8-a7ac-a1c2121df6b7 | Address Redacted | | | | |
| 921f4fb8-b5a5-4680-8e45-86cad7fe7544 | Address Redacted | | | | |
| 921f864c-ffd3-4d1d-bb09-39447d998503 | Address Redacted | | | | |
| 921f9b18-63f6-4d4b-b6ba-ac9e3b4bb688 | Address Redacted | | | | |
| 921f9eb9-d970-465b-b64d-effd894f4e30 | Address Redacted | | | | |
| 921fb054-fb3f-4aef-83c8-59a4a219fd1c | Address Redacted | | | | |
| 921fdc0f-bbfb-413b-abbc-66b75a7c4442 | Address Redacted | | | | |
| 921fedbc-b840-45c1-8eea-d628698cc9f7 | Address Redacted | | | | |
| 921ff560-91e7-4e42-8846-cbe8e3c520a4 | Address Redacted | | | | |
| 92202b9f-5ba2-487d-b40a-5bac6c6373f4 | Address Redacted | | | | |
| 9220326e-0268-4f2f-9e07-ff1ab63c7a6c | Address Redacted | | | | |
| 92203329-cdcc-48c8-a43c-db8214b98a12 | Address Redacted | | | | |
| 92203d6c-c91d-46ef-a07e-0c48283ce609 | Address Redacted | | | | |
| 92206ed9-a5b5-4759-b11c-a60c345de308 | Address Redacted | | | | |
| 92209908-eca2-4fef-9552-222ba175b609 | Address Redacted | | | | |
| 9220af6a-4da8-4cc0-b1d0-40da386cf658 | Address Redacted | | | | |
| 9220b4d7-f419-4aff-bffe-f93115651deb | Address Redacted | | | | |
| 92210ea2-d5b5-45ee-8bc1-b6b5a155bb36 | Address Redacted | | | | |
| 92211267-64e8-4958-ae92-318fb0f11d46 | Address Redacted | | | | |
| 92213e17-d1f8-42f0-bbc4-f2d44baa64f0 | Address Redacted | | | | |
| 9221718d-df60-4036-8592-31d5364443a2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 922177ea-2c5b-477f-8b9b-feb96b8c6768 | Address Redacted | | | | |
| 9221b4b5-a25b-4df2-8efc-de8dc7556046 | Address Redacted | | | | |
| 9221c290-80ae-4eaf-a335-1d314a19942e | Address Redacted | | | | |
| 9221c2fa-6bb8-48fd-83a5-806b15abe643 | Address Redacted | | | | |
| 9221f381-c498-4ef8-a68b-392235f0ec32 | Address Redacted | | | | |
| 9221fea8-54eb-43a6-a694-6e8a6d1779d7 | Address Redacted | | | | |
| 922248e5-2327-476b-b2ce-c42f0bb76c4a | Address Redacted | | | | |
| 92227835-c860-4598-ba12-f82bf1e17aa1 | Address Redacted | | | | |
| 92228289-8a05-40ee-9253-f5b35545f9e9 | Address Redacted | | | | |
| 92229374-a81f-4de2-bf9b-e1249eafc85c | Address Redacted | | | | |
| 92229a6d-e5e9-4ab2-9368-92528e3ae60f | Address Redacted | | | | |
| 9222adac-162d-4b0a-875d-f05d14a7c763 | Address Redacted | | | | |
| 9222be07-4b4b-4a2e-acec-19aff984660b | Address Redacted | | | | |
| 9222d921-6694-4a15-a22e-f0a8ac994e4c | Address Redacted | | | | |
| 92231065-2b28-47c8-9b45-df88b7556957 | Address Redacted | | | | |
| 922315cd-8baa-4b53-8874-22c6b748921e | Address Redacted | | | | |
| 922315f6-9734-45ff-89eb-87a5a1033c82 | Address Redacted | | | | |
| 922355e0-cc5f-41e0-b22b-6f2d17fd4f38 | Address Redacted | | | | |
| 92235e8d-968e-4de0-a6e8-85c8e61ce5e6 | Address Redacted | | | | |
| 92236b21-c2be-46de-afd4-a0cefcefb24a | Address Redacted | | | | |
| 9223752d-e43a-4617-a0a4-50ed2378834c | Address Redacted | | | | |
| 9223b2e2-078b-4e4a-a88b-0d78e74ba7d2 | Address Redacted | | | | |
| 9223bbd3-4760-4a91-9cdd-1695f69a92b6 | Address Redacted | | | | |
| 9223c288-16ae-4ad3-986f-90e03f4228c7 | Address Redacted | | | | |
| 9223f21d-622b-4323-b650-f883f90e03c4 | Address Redacted | | | | |
| 92244371-fdc5-4936-83bf-dd06aa783f9b | Address Redacted | | | | |
| 922450c6-aafc-4979-9a8e-66ad9b356fc1 | Address Redacted | | | | |
| 92249712-8fb1-427e-b8e9-e42d09d6522c | Address Redacted | | | | |
| 9224a888-17d6-4f0c-b55b-528684ae3598 | Address Redacted | | | | |
| 9224cead-0bd9-4cb3-9ff5-6809e8a4e86a | Address Redacted | | | | |
| 9225116f-614b-4966-b558-ce07087fade2 | Address Redacted | | | | |
| 92258573-cbd8-481e-a161-a32f258648fe | Address Redacted | | | | |
| 92264fe3-9273-43f1-9595-66d0ee6db691 | Address Redacted | | | | |
| 92265976-75ab-4b44-91b0-e6311d15e050 | Address Redacted | | | | |
| 9226a4ef-0cd8-499b-b113-26d200ec09b1 | Address Redacted | | | | |
| 9226d631-5adf-40dc-85de-ca06d552a833 | Address Redacted | | | | |
| 9226ec09-8b95-48ca-87e5-144701ef7398 | Address Redacted | | | | |
| 92270ec2-ba9a-43e7-9b8e-0e8a48a3025b | Address Redacted | | | | |
| 92271f80-eddd-4619-92e8-1c681d99eea8 | Address Redacted | | | | |
| 92272200-f601-4eff-9ebc-1bad85c24cd3 | Address Redacted | | | | |
| 92272963-d120-4cd3-8fcf-f8862bc784bb | Address Redacted | | | | |
| 92272b4d-2152-4285-aad3-a1e729f684f4 | Address Redacted | | | | |
| 9227744b-bf05-4a91-a635-fe7c943a7e8f | Address Redacted | | | | |
| 922776c8-c911-4568-b9c3-ce8fde87795f | Address Redacted | | | | |
| 922798a8-0d01-42a4-96d0-c95c09a634b6 | Address Redacted | | | | |
| 9227b775-1459-443f-bae3-f53a7e2cdb9C | Address Redacted | | | | |
| 9227d848-89f7-4409-9064-83d48057ef5b | Address Redacted | | | | |
| 92282890-c099-4e8c-8505-5eadf1d507f3 | Address Redacted | | | | |
| 92284795-865e-47f3-983d-3879296ab927 | Address Redacted | | | | |
| 92288c09-d576-448f-93c7-97c847ab92f9 | Address Redacted | | | | |
| 92288cc1-2ac9-4216-a4ab-53c25f4145c8 | Address Redacted | | | | |
| 9228ae47-4e25-4bb2-aed6-f2b8942e491d | Address Redacted | | | | |
| 9228b5f6-ec95-4792-87b8-249184076afc | Address Redacted | | | | |
| 9228d3d5-db01-4b4c-905d-04782a9ec58c | Address Redacted | | | | |
| 9229 2a40-579a-4134-8365-33f23846420a | Address Redacted | | | | |
| 92293704-853d-49f5-bcad-883b401eace2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 922939a8-61b3-47bd-bfb2-b078fe17001f | Address Redacted | | | | |
| 92293bd7-63aa-4e8a-a504-8693b58ee763 | Address Redacted | | | | |
| 9229463b-450f-4deb-a583-8efe7375ba6f | Address Redacted | | | | |
| 922949b3-7fb9-4269-a484-68b4080af778 | Address Redacted | | | | |
| 92294dab-f63f-401c-b446-da2e2ccb0be9 | Address Redacted | | | | |
| 9229df7a-871a-4d6d-88f7-3d661f59d4ec | Address Redacted | | | | |
| 922a1a99-e2ed-43dc-a10e-e35223e22dcc | Address Redacted | | | | |
| 922a2a77-504c-4cd3-ae4e-7c64bfd79378 | Address Redacted | | | | |
| 922a36da-e3f1-4098-b4fa-1089f3b846c0 | Address Redacted | | | | |
| 922a3c28-9188-492f-a891-c172355c8f28 | Address Redacted | | | | |
| 922acbd6-b17d-4284-99fa-1b9ff8e1a80a | Address Redacted | | | | |
| 922ae78c-a6e0-40c8-90d7-a63f5ecbf9d6 | Address Redacted | | | | |
| 922b08cd-ce72-48a1-a9eb-03086ee0f681 | Address Redacted | | | | |
| 922b2cff-34e4-4ced-99a5-d2a92545ff52 | Address Redacted | | | | |
| 922b3484-2ea3-44c2-9c66-a64db18fa338 | Address Redacted | | | | |
| 922b4f49-d3f1-44f7-a686-1d713dccc01d | Address Redacted | | | | |
| 922b695f-07cb-43a5-b7ea-944d10a8af2d | Address Redacted | | | | |
| 922b8444-4cf4-4d51-97c7-e9e1bbe2dcd1 | Address Redacted | | | | |
| 922b9c5e-8a64-4332-a450-ba02ef929906 | Address Redacted | | | | |
| 922b9c95-349d-4770-b704-0f0ce9ce5c9d | Address Redacted | | | | |
| 922bc716-5eb5-4b85-a3e9-241a0219dca8 | Address Redacted | | | | |
| 922bf5d0-6c26-4521-87b9-e02e56d9dfcc | Address Redacted | | | | |
| 922c0433-740a-455c-9d05-352758b2a391 | Address Redacted | | | | |
| 922c38a7-860b-46d4-b511-9b3b0d0d2f03 | Address Redacted | | | | |
| 922c5d66-5e84-4864-b365-1a516acf58eb | Address Redacted | | | | |
| 922c7766-84ca-4806-955c-55ea9f897edc | Address Redacted | | | | |
| 922c8aa5-e5b6-41ef-b31d-65e07dfe4f1c | Address Redacted | | | | |
| 922c9199-bfe0-41e2-aace-cf66494179a7 | Address Redacted | | | | |
| 922ca864-e0f6-4248-ae2e-6e48f4c23c65 | Address Redacted | | | | |
| 922c96c-ea1c-41ca-879b-a48f3d146c2e | Address Redacted | | | | |
| 922cc3be-ce4c-484d-af62-a658dfe5ea25 | Address Redacted | | | | |
| 922cd456-b284-4817-b6cd-4aca64e441c7 | Address Redacted | | | | |
| 922d0230-8c5d-42a6-ac4c-d9adee6bea9d | Address Redacted | | | | |
| 922d1df0-494a-4f61-b30d-420707d9474a | Address Redacted | | | | |
| 922d5286-d5df-4eed-a446-9f21c945d519 | Address Redacted | | | | |
| 922d530b-6921-4ddb-9269-3357c7f95efd | Address Redacted | | | | |
| 922d929d-f1b5-4b17-abfa-a8c6c7b5c384 | Address Redacted | | | | |
| 922d9679-cae4-4810-a7de-29016f693461 | Address Redacted | | | | |
| 922db44e-ece1-4045-8dc0-0bef6b8212dd | Address Redacted | | | | |
| 922deeb6-af31-4ba7-9c72-acf789ccda0e | Address Redacted | | | | |
| 922e25fa-9e24-4d40-a0b2-5d2a6c0803c6 | Address Redacted | | | | |
| 922e3ae2-c0c0-4601-96b9-a9d766a81250 | Address Redacted | | | | |
| 922e4e59-6b54-4a4b-822a-b7b3b34b27d0 | Address Redacted | | | | |
| 922e6d86-500c-4f61-b343-dcd82639e270 | Address Redacted | | | | |
| 922e8758-b568-4dd6-8b45-d0c9a8349908 | Address Redacted | | | | |
| 922e8ce5-b75a-4515-b54c-1281e6d8a5dd | Address Redacted | | | | |
| 922ecbed-2f57-4ba1-ba58-2acae3f8d86c | Address Redacted | | | | |
| 922ed724-8a61-47da-9dfd-5d1b2881afc7 | Address Redacted | | | | |
| 922ed8b8-294d-4221-b0e7-50f5231e7d95 | Address Redacted | | | | |
| 922ef03e-81d2-44f7-af8b-8ff0a9aaf8e0 | Address Redacted | | | | |
| 922efa4e-3f5c-41c2-85fe-37772586532e | Address Redacted | | | | |
| 922f0c6b-eca4-4635-8d61-61095eb91fda | Address Redacted | | | | |
| 922f10d5-40a8-439c-a1d4-4837dc36f58a | Address Redacted | | | | |
| 922f1ba2-35e1-4bc6-ad73-9e07e3c98bab | Address Redacted | | | | |
| 922f53ce-6e93-4c6f-9d76-887fdf1555a4 | Address Redacted | | | | |
| 922f5819-f524-46ab-ace0-bf6bb235fe46 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 922f6717-b064-47f2-85e7-935a9ca6c45b | Address Redacted | | | | |
| 922f84e0-8955-461e-b98c-76d6a7ae6d6d | Address Redacted | | | | |
| 922f9cce-4c10-4893-a41a-952df3e8fa46 | Address Redacted | | | | |
| 922fafa3-5d0b-45c9-bc6a-f7e14a906a88 | Address Redacted | | | | |
| 922fb765-6cc5-4501-8a80-aa3f40af2d66 | Address Redacted | | | | |
| 922fec53-6e1c-494c-8044-d31eba1b3e2f | Address Redacted | | | | |
| 922ff5ba-88f7-4898-996d-85b5ca455c2b | Address Redacted | | | | |
| 92301514-b63f-4bec-b4d6-2e43a66f08be | Address Redacted | | | | |
| 923027e1-09fe-4106-b24a-3646e6dab08C | Address Redacted | | | | |
| 92304c2b-43c1-4c21-8d2d-3b403d66d834 | Address Redacted | | | | |
| 92304c82-b076-470e-b450-05ab2bb1aa1a | Address Redacted | | | | |
| 92304fcc-4bf5-4006-a0ea-9ad09b3f0ba3 | Address Redacted | | | | |
| 92305178-736d-48c6-bd54-488950dce159 | Address Redacted | | | | |
| 92307adb-3f7d-4948-8319-8ca7f8fcd836 | Address Redacted | | | | |
| 92308fcd-15da-43da-9b1c-e84438e8fc27 | Address Redacted | | | | |
| 92309b48-f1fc-4a7a-a7f6-7e05b62bd50e | Address Redacted | | | | |
| 9230a0f4-107e-4b1e-a8dc-6263fcccdc60 | Address Redacted | | | | |
| 9230a3fb-0f82-499c-bab5-251535efa26a | Address Redacted | | | | |
| 9230c1c1-7913-4df1-b736-05139bc4805d | Address Redacted | | | | |
| 9230d87f-0948-4d96-a968-1b146a247b46 | Address Redacted | | | | |
| 9230de79-55e9-470b-959e-39779465a617 | Address Redacted | | | | |
| 923105f5-1acd-404d-9bfb-c92ac257c34e | Address Redacted | | | | |
| 92313e9b-70c0-4d70-a9f3-f4a6a6d5753e | Address Redacted | | | | |
| 92314154-49f5-4e04-9f60-4f82f3c9ac92 | Address Redacted | | | | |
| 9231430b-4885-4bdc-a99b-e87d5c396a08 | Address Redacted | | | | |
| 9231854e-7474-44b2-916b-5b5d42973bf4 | Address Redacted | | | | |
| 9231b1ea-faad-455c-89a3-2186805b034b | Address Redacted | | | | |
| 9231d56c-d0a5-47d5-abea-98f3f728ebb1 | Address Redacted | | | | |
| 9231e20c-98ca-4290-9d55-13cee702d50d | Address Redacted | | | | |
| 9232068a-09bd-4c09-8fa9-a44cbcbf2842 | Address Redacted | | | | |
| 9232080f-cfe6-4a6d-baa6-9f79b6492ddc | Address Redacted | | | | |
| 923211e1-b3fa-4d4b-af30-bb5562a2b4dc | Address Redacted | | | | |
| 92321fc9-ad2e-4ed6-83dc-97819478b642 | Address Redacted | | | | |
| 92323013-5118-4c7a-b230-3f7ef38a848f | Address Redacted | | | | |
| 92323d32-6953-4d6f-a4cd-8141d2170a3e | Address Redacted | | | | |
| 92323f32-44d0-402f-9b2a-148f0416f9d1 | Address Redacted | | | | |
| 923241d8-b79f-45e6-b554-b6faed4e0715 | Address Redacted | | | | |
| 92324379-3b27-483f-96a0-e1a6ed8be63e | Address Redacted | | | | |
| 92326994-6cc4-400e-afc6-2193760e879b | Address Redacted | | | | |
| 9232abfe-0d25-4985-97b1-814f6c8d79d5 | Address Redacted | | | | |
| 9232b514-616b-45d0-8952-d6d0378e8239 | Address Redacted | | | | |
| 9232c35a-c046-47a8-a8db-7d6347e500f5 | Address Redacted | | | | |
| 9232e3b6-88e8-45ac-ab17-4bf6bb7bd322 | Address Redacted | | | | |
| 9232f169-72f3-4951-80cb-2d53e0e8680b | Address Redacted | | | | |
| 9232f1ad-4967-4f02-a193-f7a7438cc43e | Address Redacted | | | | |
| 9232f28f-aad6-46f8-9b13-7431a8b42e74 | Address Redacted | | | | |
| 923345e4-e14b-4a7c-8917-8a9e769b6b1a | Address Redacted | | | | |
| 9234faa-4705-4bcf-90f3-9defed0bc22e | Address Redacted | | | | |
| 92335121-6c29-4fdb-b772-bc599b94de17 | Address Redacted | | | | |
| 923381c1-b1c9-404d-a1c1-a2059a2879a6 | Address Redacted | | | | |
| 923386f4-5498-43ea-96ac-1f625a45453c | Address Redacted | | | | |
| 9233ce16-dae3-4bb1-b30c-c34be0b1b441 | Address Redacted | | | | |
| 9233f3eb-1960-49a9-84d5-46fa384af149 | Address Redacted | Page 5813 of 10184 | | | |
| 923412e6-1fd0-4de9-a173-0f8dca9225a1 | Address Redacted | | | | |
| 92343b27-b943-49c5-89fb-faa32086f514 | Address Redacted | | | | |
| 92344c54-6587-45a9-a969-a517cc0d18d5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 923499d6-c475-44a4-b2a2-7fad9c912385 | Address Redacted | | | | |
| 92349f6f-ca4e-4086-b8ba-d9f05cf5303b | Address Redacted | | | | |
| 9234a7f8-0bbe-484c-a0f5-004cec2e1e6b | Address Redacted | | | | |
| 9234e727-021d-401a-af1b-374ae700ae8c | Address Redacted | | | | |
| 9234ee39-2c78-4497-a9a1-2644c51644db | Address Redacted | | | | |
| 92351306-d1c5-408d-b2db-1a6afef8bb5a | Address Redacted | | | | |
| 92351398-2dbc-46aa-af97-56cd23251727 | Address Redacted | | | | |
| 92351b55-adcd-4c27-98f8-b94aeed2153d | Address Redacted | | | | |
| 923548bc-e383-4042-82f3-9b34ed144619 | Address Redacted | | | | |
| 92354bc8-b91b-4736-af2d-9d909ae27d4e | Address Redacted | | | | |
| 923563f4-dd42-472a-8d85-aa84c7d62a07 | Address Redacted | | | | |
| 9235789a-89e7-44b0-be94-df5d16a206b9 | Address Redacted | | | | |
| 92357cd4-305a-4242-8f79-5b666e38e0f3 | Address Redacted | | | | |
| 92359b61-8e28-4785-a568-5cac750fe426 | Address Redacted | | | | |
| 9235cbb3-e6e9-45dd-b648-662e1e6002df | Address Redacted | | | | |
| 9235fce8-de39-46ed-bd53-17e7b15a02ef | Address Redacted | | | | |
| 9235ffed-bb2e-4b9e-8846-6df1393c441C | Address Redacted | | | | |
| 92362f63-b7c4-4c6b-8e39-db6e4e0bf165 | Address Redacted | | | | |
| 923632bd-c016-4a14-a799-4f8b5c26408c | Address Redacted | | | | |
| 923668dc-75e1-48d5-928a-6402079f6e81 | Address Redacted | | | | |
| 923670a9-e162-45c3-8772-f761c5831187 | Address Redacted | | | | |
| 92367894-950c-485c-8e73-7ab378f5ccce | Address Redacted | | | | |
| 92367a93-00e0-4284-8645-2f35923ce73c | Address Redacted | | | | |
| 923713fe-7163-4169-b0ba-c3d5abf403f3 | Address Redacted | | | | |
| 923763c0-a9e5-4815-942f-8b0f43e7fa2a | Address Redacted | | | | |
| 92377847-4e90-479a-8d39-dc1e6b32006c | Address Redacted | | | | |
| 92378c1b-e1cc-4990-8393-23a53c08bb3d | Address Redacted | | | | |
| 9237a414-d219-4343-ae29-054540d6cd64 | Address Redacted | | | | |
| 9237b41e-083f-487c-9029-7796e41bb95f | Address Redacted | | | | |
| 9237b48a-6bfd-4883-9794-d531d370dbf3 | Address Redacted | | | | |
| 9237cbb6-34a0-434a-8907-8a726e4ec8d9 | Address Redacted | | | | |
| 9237f2a0-aa67-4d1f-9b90-4817c16d9f63 | Address Redacted | | | | |
| 9238077b-87b4-4056-8c0d-8e5285d82b94 | Address Redacted | | | | |
| 92382ab8-7187-406b-9ea9-f2647a6c2b91 | Address Redacted | | | | |
| 9238313a-4c12-4aaf-b864-96d3931731b7 | Address Redacted | | | | |
| 92383793-d60a-4b13-bb17-8f1ee3c0c325 | Address Redacted | | | | |
| 92384032-5734-48e6-88a5-0f0fefcaabe1 | Address Redacted | | | | |
| 92384416-0cb7-40ec-a68c-74e16cdf1b0d | Address Redacted | | | | |
| 9238480d-6a01-44a9-b9f4-d7d7032809f7 | Address Redacted | | | | |
| 923869b6-f573-4810-a1ca-e5ef72fe5ca0 | Address Redacted | | | | |
| 92386ad5-1b4f-4cb6-97db-28aa920f0ebd | Address Redacted | | | | |
| 923874db-cd90-4c0e-aafc-aefa135bfcc7 | Address Redacted | | | | |
| 92387b44-3c1c-4d96-8f91-ecf42f3cbc6b | Address Redacted | | | | |
| 92388270-a60f-4530-ac08-a708bd60252a | Address Redacted | | | | |
| 9238bc01-e40b-4b63-a158-62fae0e730fb | Address Redacted | | | | |
| 9238d0de-2d60-4c5c-b27a-e4b22e529265 | Address Redacted | | | | |
| 923915ea-5b51-49f9-98d5-09afa37e1e5c | Address Redacted | | | | |
| 923928e9-c722-409f-976c-a08f52dc94b1 | Address Redacted | | | | |
| 92398090-7e10-42bf-b3e3-2d3ea8c84b9f | Address Redacted | | | | |
| 92399b4c-1cfb-4846-9a1e-51e7a322acf5 | Address Redacted | | | | |
| 92399ce9-43ad-4391-b289-5a6a10b48f4b | Address Redacted | | | | |
| 9239ac39-213c-4b1d-b4f7-6386672e9d9b | Address Redacted | | | | |
| 9239dbaf-331c-4779-9fd8-b738eaf57c12 | Address Redacted | Page 5814 of 10184 | | | |
| 9239e37f-0d5c-431c-9c3d-15f493081a01 | Address Redacted | | | | |
| 9239e7d8-cf97-448a-a876-4e95e840f9bd | Address Redacted | | | | |
| 9239f135-bdd2-4d33-a3a7-4e778edc5282 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9239f6b6-95b7-4c3e-b8fe-6f05c82f71dd | Address Redacted | | | | |
| 923a3831-172a-49b0-abff-3f0562c966d8 | Address Redacted | | | | |
| 923a7855-5735-4835-82b5-009b8847f02c | Address Redacted | | | | |
| 923afd9a-29c9-4e21-8dd6-dc05b7cb204a | Address Redacted | | | | |
| 923b14ca-b331-43ba-a657-f5c9c4495571 | Address Redacted | | | | |
| 923b1812-8e9f-4c84-8e22-6d5c3287bf3c | Address Redacted | | | | |
| 923b209e-623b-4dcf-aa07-bd93c1f124b9 | Address Redacted | | | | |
| 923b4261-7460-4510-9156-e65237efbdb6 | Address Redacted | | | | |
| 923b8dfc-5eca-4f24-bbd1-2b1acc15233b | Address Redacted | | | | |
| 923bea11-3376-45b9-9688-51d160686f4b | Address Redacted | | | | |
| 923bec92-a535-4840-abbb-8d369c15f960 | Address Redacted | | | | |
| 923c1cb6-ab44-4eeb-855b-43dda0b12639 | Address Redacted | | | | |
| 923c280f-9075-46a7-84a8-ef6389194943 | Address Redacted | | | | |
| 923c40ba-3726-4520-b079-049a243ce822 | Address Redacted | | | | |
| 923c5b46-1c73-4260-b2ff-5d17aa346db0 | Address Redacted | | | | |
| 923ce4cf-81a4-40dc-9185-afd9c3738f8b | Address Redacted | | | | |
| 923cf027-a26b-41b5-aee6-1d51a06174f3 | Address Redacted | | | | |
| 923cf2f3-426a-4aae-8bb6-41afa8ec1f2c | Address Redacted | | | | |
| 923d019e-b16b-48e7-83be-a4490d57e389 | Address Redacted | | | | |
| 923d1a12-2fd4-4bac-9e86-01284df7615e | Address Redacted | | | | |
| 923d738e-4ee4-43cb-898a-69afbb290db8 | Address Redacted | | | | |
| 923d8597-cf53-410e-a223-c57cb9ac525c | Address Redacted | | | | |
| 923e447e-f46d-4574-b178-3c34511b8227 | Address Redacted | | | | |
| 923e7665-b9c3-4903-9c55-57b89f912039 | Address Redacted | | | | |
| 923ec0ba-5143-4e6a-9b76-d91e6a4272e6 | Address Redacted | | | | |
| 923ec30c-6150-460a-9126-557c5c244b02 | Address Redacted | | | | |
| 923ed17a-f325-479e-a9af-4199efa0d372 | Address Redacted | | | | |
| 923ed2e2-6c0e-4674-ab4d-f29c92812bc1 | Address Redacted | | | | |
| 923efb72-4264-4e58-bbf1-44b6976bc1b3 | Address Redacted | | | | |
| 923eff6f-c129-4253-82d9-47ef23688e20 | Address Redacted | | | | |
| 923f1d2c-9540-4d74-8b8a-2c40151890b2 | Address Redacted | | | | |
| 923f46a9-469e-458a-9037-82e8a5a6f8ec | Address Redacted | | | | |
| 923f5b7f-c510-4b7b-9f0e-890062676e8d | Address Redacted | | | | |
| 923f5f21-6ea4-4053-a4f8-7dec4db1cc04 | Address Redacted | | | | |
| 923fa99c-c340-443c-95df-f687295eae9e | Address Redacted | | | | |
| 923fcd92-8a92-4930-a1d7-aa7aa14009f! | Address Redacted | | | | |
| 923fe0cb-c11d-4f37-8150-b88974d279e7 | Address Redacted | | | | |
| 92402172-26bd-44a6-9714-d293bec0d3b3 | Address Redacted | | | | |
| 924026c9-8edb-4f66-a57f-75870b76ec39 | Address Redacted | | | | |
| 92403308-5b20-4469-b73c-d6eb31147bd5 | Address Redacted | | | | |
| 9240646c-a6dd-4b47-a2ae-e9cc006e15d1 | Address Redacted | | | | |
| 92406fc3-9ab9-4c5f-b84c-21721eca791e | Address Redacted | | | | |
| 92408075-fabb-4a50-b8ea-bb4d1a4060al | Address Redacted | | | | |
| 9240f462-c836-4217-b9b4-d10883e53903 | Address Redacted | | | | |
| 9240f555-d27b-42cf-b392-abe568d0fb8f | Address Redacted | | | | |
| 9240fb05-063d-48ff-bfba-20105212511c | Address Redacted | | | | |
| 92411a24-ec21-4f4d-9505-281c67ce6228 | Address Redacted | | | | |
| 92414156-5e46-48d2-b3bb-a64f60f62f98 | Address Redacted | | | | |
| 92415946-6b36-47ad-98c7-eba371df90ab | Address Redacted | | | | |
| 92416f90-eb50-45d0-b796-20d5c685eae8 | Address Redacted | | | | |
| 92418310-98ac-46c8-8bef-432a8ff3350a | Address Redacted | | | | |
| 9241a64c-1f9b-409c-8955-f033e4c16391 | Address Redacted | | | | |
| 9241c87b-108e-4985-9396-d952e55346f9 | Address Redacted | Page 5815 of 10184 | | | |
| 9241f6f4-c1f4-4f4e-a233-7acc38227de7 | Address Redacted | | | | |
| 92421e19-6539-4a6f-826d-06754caf083c | Address Redacted | | | | |
| 92422aac-f8d5-416d-8ee7-2c2ef271fa34 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 92423fa7-b881-4cb3-ba51-818665efa920 | Address Redacted | | | | |
| 92425b8e-192b-40c6-ae2a-b183a26cfcfe | Address Redacted | | | | |
| 92426d87-b342-45e8-bee3-5fa9a48fb15b | Address Redacted | | | | |
| 92429b7c-4a53-4c6d-aefa-d9034ef271fa | Address Redacted | | | | |
| 9242abff-f2dc-434f-a299-d434308fab8! | Address Redacted | | | | |
| 9242c1cd-046e-4e75-908e-c462e53b299e | Address Redacted | | | | |
| 9242ce02-3827-4aa8-9004-2fd2f0b331f5 | Address Redacted | | | | |
| 9242efaa-81c1-43f4-9e95-397caa2578f1 | Address Redacted | | | | |
| 92430df8-bd53-4c2d-896d-7413c018320c | Address Redacted | | | | |
| 924338ec-7e80-4fa4-a227-c1ea2aca1194 | Address Redacted | | | | |
| 92434442-ca75-4131-8fa4-24f96ae13561 | Address Redacted | | | | |
| 924346b9-7856-4253-b87a-8e747c8176f2 | Address Redacted | | | | |
| 92437070-b9eb-4cdf-93ac-fb00fd9b2047 | Address Redacted | | | | |
| 924382d6-6886-4b6c-bdff-b6e0cbd61cfc | Address Redacted | | | | |
| 924397a7-4eeb-4877-9b9b-2b01f0c8a559 | Address Redacted | | | | |
| 9243a9a30-cec8-424f-b9a4-2de5f8cca05c | Address Redacted | | | | |
| 92439f8e-86f0-4366-b9e7-a0c01bcea756 | Address Redacted | | | | |
| 9243d659-3ffa-4e54-8e8d-a601c4df29cc | Address Redacted | | | | |
| 9243f0f5-2474-4d3a-b128-b74e2901f4a0 | Address Redacted | | | | |
| 92440d44-1392-4159-ab33-f55d53679a35 | Address Redacted | | | | |
| 92441682-442e-4798-9d02-a5522073adeb | Address Redacted | | | | |
| 92441aaa-25ab-4241-be5b-8ef7960a8b81 | Address Redacted | | | | |
| 9244458f-52f9-4e53-9459-96929028242c | Address Redacted | | | | |
| 92444c05-82cd-41a9-962d-fbcefe5f7acf | Address Redacted | | | | |
| 9244535d-df20-4ab7-8af3-b4e98d8a9986 | Address Redacted | | | | |
| 92446282-b404-48d1-8e15-f02082480566 | Address Redacted | | | | |
| 92446557-8b5f-4207-aa3c-56f82733ba65 | Address Redacted | | | | |
| 9244a9a9-ee45-43d7-8b5a-e50a27d96ac9 | Address Redacted | | | | |
| 9244b415-369a-4149-a2fc-533799d6d49e | Address Redacted | | | | |
| 9244d694-edd8-4b67-b566-107a85a99f9C | Address Redacted | | | | |
| 9244dc10-a52d-4ec6-8468-8d091ad97011 | Address Redacted | | | | |
| 9244e010-3d0f-4029-8da3-35c940d5b35a | Address Redacted | | | | |
| 9244ee7b-f87c-4834-acdf-bd5956da7947 | Address Redacted | | | | |
| 9244f077-34d9-4bae-9706-207b692e7b1c | Address Redacted | | | | |
| 92452c13-4ac8-40e4-be6e-eb7f8c337bf2 | Address Redacted | | | | |
| 924596c9-6b30-4534-992d-5b2697fde291 | Address Redacted | | | | |
| 92459cf8-67fc-485e-a786-4a1bfe1e94d9 | Address Redacted | | | | |
| 9245a126-1a43-4cc1-a60c-1fffd90b5698 | Address Redacted | | | | |
| 9245cc3c-ed99-4d46-864c-b91ea0ee8ea9 | Address Redacted | | | | |
| 9245d071-ea95-4364-aa11-d3ed7fed9ca6 | Address Redacted | | | | |
| 9245deb8-8ae2-493d-894d-a7f6a6ae5502 | Address Redacted | | | | |
| 9245e424-b41f-4a4e-b3db-311ec5761eb8 | Address Redacted | | | | |
| 92460c42-8560-45e7-b685-84f231e60891 | Address Redacted | | | | |
| 924645b1-43b6-43bc-94d2-2d2fe2816163 | Address Redacted | | | | |
| 924646c4-b3f0-49b4-9949-6e0694df3e1b | Address Redacted | | | | |
| 924649ce-ae7a-4234-b7ec-1480ddc1a9be | Address Redacted | | | | |
| 92468f33-a408-4972-a518-23bcf96c03a2 | Address Redacted | | | | |
| 92469a51-2b7b-4deb-bf6f-458bad449076 | Address Redacted | | | | |
| 9246a257-1c2b-4506-af72-b68e673f5ad1 | Address Redacted | | | | |
| 9246c192-ed15-4f61-b5e2-b53d8b33d697 | Address Redacted | | | | |
| 9246cd25-692c-4a16-8033-a7e05d1228be | Address Redacted | | | | |
| 9246ef48-17ba-450c-a661-b7704829d548 | Address Redacted | | | | |
| 9246f101-2d52-4acc-97fb-36aeb6512f52 | Address Redacted | | | | |
| 92470e7d-025f-4200-b742-929beeb77ff5 | Address Redacted | | | | |
| 924734e2-a0e8-41c1-8fc3-d99f5dbad2bd | Address Redacted | | | | |
| 92473fa8-7d50-44a0-a41b-f12fdf54fb92 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 92475676-43e2-4aff-a28d-302e9f58f5d6 | Address Redacted | | | | |
| 92475fdb-0153-4908-87cd-09ab1da1173d | Address Redacted | | | | |
| 92477f57-7f39-4f1f-95f2-657534f7817 | Address Redacted | | | | |
| 92479b53-f3b7-4edd-83d0-3b06ef80f0eb | Address Redacted | | | | |
| 9247feaf-b06c-409d-9545-681dfceaad92 | Address Redacted | | | | |
| 92480ac8-407e-401c-8b61-8d576e22be8f | Address Redacted | | | | |
| 924822ff-acf6-426f-aec9-0aa26549da46 | Address Redacted | | | | |
| 92483558-0e75-493b-ad7b-4be872eb169c | Address Redacted | | | | |
| 924877d1-03a4-4233-8107-fd2b72184a18 | Address Redacted | | | | |
| 9248aa99-f062-4e70-af89-8180a0abc086 | Address Redacted | | | | |
| 9248c32f-9f5d-44eb-ad48-b479042c9977 | Address Redacted | | | | |
| 9248d6d0-5597-445a-85c5-73f348d4e39c | Address Redacted | | | | |
| 9248dc2f-da95-4deb-a059-26b6b687cbf3 | Address Redacted | | | | |
| 9248e3e4-f784-4e9b-816b-ec40aa2268f2 | Address Redacted | | | | |
| 9248e936-63d7-4d4e-b5a4-9519d6897cd4 | Address Redacted | | | | |
| 9248f891-12ef-46e5-8f76-d283ad2383d7 | Address Redacted | | | | |
| 92490116-1dcb-4815-87bf-dbc5ab7112a9 | Address Redacted | | | | |
| 9249194d-1e60-43f3-bc05-925160e3ab28 | Address Redacted | | | | |
| 92492363-766e-4452-a4f9-7d9f7689ceft | Address Redacted | | | | |
| 92493daf-6267-4fab-82b7-cb20c65ff66f | Address Redacted | | | | |
| 924978b3-99e2-47e2-9ba3-5788fe3b6bf9 | Address Redacted | | | | |
| 92499bcc-5469-45c7-96b3-02aeafc0aa8a | Address Redacted | | | | |
| 9249b413-dd2f-40b4-8ac8-33a4d3218b0d | Address Redacted | | | | |
| 9249be12-3726-44c9-b578-16bacbf3579f | Address Redacted | | | | |
| 9249d587-25dd-4307-a35f-1b6ea32cba13 | Address Redacted | | | | |
| 9249dd04-4f6c-4727-b5c8-4956eb00f2bd | Address Redacted | | | | |
| 9249f9d3-182c-4864-901b-e4959303b341 | Address Redacted | | | | |
| 924a4013-18ee-4609-bf6d-2c0a8dae6d2c | Address Redacted | | | | |
| 924a417b-6a60-4368-9b0c-c5c84af255e9 | Address Redacted | | | | |
| 924a5126-b2e2-477b-ade0-62fb6ca57a4d | Address Redacted | | | | |
| 924a6365-44ed-4e14-a1be-7fc5522b2ba9 | Address Redacted | | | | |
| 924ab602-d22b-4118-bfc2-cb1343384f11 | Address Redacted | | | | |
| 924af5c0-d509-4ff1-ba60-44dbc947d32c | Address Redacted | | | | |
| 924b09ca-868f-405c-af82-03c40001e459 | Address Redacted | | | | |
| 924b111b-9b26-4ca5-b636-39c8c999af88 | Address Redacted | | | | |
| 924b5cdc-9aaa-4e55-ba53-a1928319c119 | Address Redacted | | | | |
| 924b7aed-ef99-41ab-b39f-b5c52a6003f4 | Address Redacted | | | | |
| 924bb9cd-49b7-412c-9d88-3f293476df14 | Address Redacted | | | | |
| 924be1dc-50d2-483d-97ce-031ad761a9d4 | Address Redacted | | | | |
| 924be691-4a58-4e12-bc75-1789cf7a3227 | Address Redacted | | | | |
| 924bedb7-06d0-43bd-8ce3-3492dd048e94 | Address Redacted | | | | |
| 924bf96a-f5a0-40f9-ad8d-539710b97b33 | Address Redacted | | | | |
| 924c229b-1af3-4a72-b4ab-47773155e38c | Address Redacted | | | | |
| 924c3ec2-6fae-4686-9a05-f267bc9772fc | Address Redacted | | | | |
| 924c526d-91ec-4bbd-bc32-0b46f0d2f111 | Address Redacted | | | | |
| 924c8d70-d4e5-4179-af10-be686be39296 | Address Redacted | | | | |
| 924c9ff7-2f55-4ee8-85cf-51ee2194212C | Address Redacted | | | | |
| 924ca760-8ffb-4295-9825-3da0ae0936a2 | Address Redacted | | | | |
| 924cac02-703c-4935-a0e2-f9dda901c4b7 | Address Redacted | | | | |
| 924cac6d-3447-4373-8d6d-dacf0d72452C | Address Redacted | | | | |
| 924cf24a-bde6-4f50-94c2-a2eecbeae146 | Address Redacted | | | | |
| 924cff15-2670-40f2-a5c3-3eb9032b0daf | Address Redacted | | | | |
| 924d1728-f3da-4830-923a-8221815c5f57 | Address Redacted | Page 5817 of 10184 | | | |
| 924d6298-77d4-4e92-a197-b6f3a5604307 | Address Redacted | | | | |
| 924d6b33-ed7a-40ac-bb0e-1196183ac245 | Address Redacted | | | | |
| 924d720d-0b50-40b0-80fc-aebd801c3810 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 924d87f0-2530-4f58-8f0f-81e62d76ff0a | Address Redacted | | | | |
| 924db7e6-ed65-48dd-8abc-975386076744 | Address Redacted | | | | |
| 924de96e-8f7c-4d47-838f-217524634735 | Address Redacted | | | | |
| 924e1962-c9c3-4b08-a520-c1251abffa82 | Address Redacted | | | | |
| 924e20aa-098f-44e0-92ee-dffe26e6f883 | Address Redacted | | | | |
| 924e2347-dcda-4cd7-803a-b5ac45194dbf | Address Redacted | | | | |
| 924e4939-84b9-4349-8941-ae926c156899 | Address Redacted | | | | |
| 924e55e7-5cd6-40ab-8a92-38ca71449766 | Address Redacted | | | | |
| 924e5884-5b2e-4e09-8d4f-a54507af33c2 | Address Redacted | | | | |
| 924e625f-c94f-4f92-98aa-7d91d062c35c | Address Redacted | | | | |
| 924e75fe-600b-4fac-b8d6-415634736c01 | Address Redacted | | | | |
| 924e9fe3-43c5-4240-91e7-565dd25a5527 | Address Redacted | | | | |
| 924ebfed-fd71-4085-b77c-f86ddb6389db | Address Redacted | | | | |
| 924edaf6-b538-452f-b4b5-f2f0dbb5528f | Address Redacted | | | | |
| 924ef2a2-14f3-4a7e-b2e6-478d428a5e61 | Address Redacted | | | | |
| 924f1d72-9ca9-4d2a-8957-a9887143c304 | Address Redacted | | | | |
| 924f3f02-ba6c-4e58-b483-9a5f8f4189cd | Address Redacted | | | | |
| 924f57ce-15e2-437b-8f80-4f65c3a182f6 | Address Redacted | | | | |
| 924f6a98-0e21-43fa-838c-be2f26adba88 | Address Redacted | | | | |
| 924f6b9e-9dfd-44fd-92f0-1f2eb4ec1e15 | Address Redacted | | | | |
| 924f6c72-cbf3-410a-9d42-707aac6813ed | Address Redacted | | | | |
| 924f7073-a3b8-4882-a8a0-ad5157a4f06c | Address Redacted | | | | |
| 924f7916-60ab-45b7-a6de-c1cea3189690 | Address Redacted | | | | |
| 924fd009-966c-49c9-8a58-fe5b1475c816 | Address Redacted | | | | |
| 924fd853-4164-42c7-9602-15d46b81c72b | Address Redacted | | | | |
| 924fe039-b2fe-4ec1-aef9-6f83a3276658 | Address Redacted | | | | |
| 924fe632-9910-448c-958d-0c88beb357c7 | Address Redacted | | | | |
| 9250193f-341c-4583-afb3-63def17121a3 | Address Redacted | | | | |
| 92502521-0680-47e4-ad79-8e93e0456684 | Address Redacted | | | | |
| 92502634-64a0-4cec-88ee-d460698008fb | Address Redacted | | | | |
| 9250418a-2b70-4274-a97b-47a7ac5b85fc | Address Redacted | | | | |
| 925054a3-6cea-4325-9666-b14c746cd39b | Address Redacted | | | | |
| 92505992-1701-4cd7-825d-da44b45681bc | Address Redacted | | | | |
| 92506da4-7927-4030-9eb2-a9c5d0f4b0da | Address Redacted | | | | |
| 92506ef5-9d56-4b7a-924b-99625a6fcb7a | Address Redacted | | | | |
| 92507cb4-73b6-4f4c-9829-3ecfc6f3cafe | Address Redacted | | | | |
| 9250a4b3-e57d-4c8c-b358-3874f2a9f812 | Address Redacted | | | | |
| 9250fa36-0d48-419b-ae78-1b0f29147cb5 | Address Redacted | | | | |
| 92514229-e1a9-492e-8df3-8a839ed8c08e | Address Redacted | | | | |
| 92518077-b478-4960-9983-8d3ce80ae9e6 | Address Redacted | | | | |
| 9251d87b-bbfb-463c-88da-4a6442761427 | Address Redacted | | | | |
| 9251e852-eba8-49d0-842d-0c46641a3622 | Address Redacted | | | | |
| 9251f891-70ee-42e6-a338-7e110971c17f | Address Redacted | | | | |
| 9252105e-925f-4750-930e-41dca2f456a6 | Address Redacted | | | | |
| 925212c6-b96f-4d5d-b8e0-037283641319 | Address Redacted | | | | |
| 92521950-4871-439f-b24b-23893636257c | Address Redacted | | | | |
| 92523a24-124a-48d3-a506-bb6d26f7de11 | Address Redacted | | | | |
| 9252675e-1a9a-4ea2-9770-92714289bf39 | Address Redacted | | | | |
| 9252a569-b429-491e-b5ba-4cf852edbcc9 | Address Redacted | | | | |
| 9252ace3-4a5a-4fea-afc7-931747971bff | Address Redacted | | | | |
| 9252eac6-6263-40ad-acac-4a8bcbba639a | Address Redacted | | | | |
| 9252f779-db6c-42e9-a78b-865e9b944b2d | Address Redacted | | | | |
| 9253134c-037e-4041-870d-958a37a3cdd3 | Address Redacted | Page 5818 of 10184 | | | |
| 92533533-46a9-49be-9814-2f616351978c | Address Redacted | | | | |
| 9253433e-fd56-4620-b3fc-49540cf0d300 | Address Redacted | | | | |
| 9253873b-dc29-4353-a0cd-5e95660c1b3e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9253945d-bc42-431b-b122-c2af33098762 | Address Redacted | | | | |
| 92539ec4-459d-41d5-9d7e-4b1e82f397ef | Address Redacted | | | | |
| 9253a653-70c9-4364-aa29-1b00d363940c | Address Redacted | | | | |
| 9253b110-2916-44e9-a62a-b45d9a94c09e | Address Redacted | | | | |
| 9253b66f-70cf-46ac-ab39-a0650e1dfc9b | Address Redacted | | | | |
| 9253c8d5-0b44-443c-93e5-c434987006dc | Address Redacted | | | | |
| 92545472-d42f-4a2a-a381-a70123e11c4e | Address Redacted | | | | |
| 9254696c-aa26-4389-931e-5476db017a2b | Address Redacted | | | | |
| 92548cf7-fceb-431f-a26d-487f8d491cec | Address Redacted | | | | |
| 9254916f-1fb5-43a7-a390-300b01c65583 | Address Redacted | | | | |
| 92549e5a-c931-4a2e-90f7-b6a132b60c8e | Address Redacted | | | | |
| 9254c3a7-2459-4efd-9007-2596acfda458 | Address Redacted | | | | |
| 9254f707-99d8-48c0-98a3-1737f66adb88 | Address Redacted | | | | |
| 92550b8f-b1f2-451f-9eba-1aa25564296c | Address Redacted | | | | |
| 92542af-b7a2-4cbb-b681-fecc5d61c375 | Address Redacted | | | | |
| 92556ac5-823a-43d5-9e9e-fb91d3308fad | Address Redacted | | | | |
| 9255841c-72e4-4c95-a7ff-6b1f33fe41c2 | Address Redacted | | | | |
| 925592e3-37be-4291-969b-c187b6b191f5 | Address Redacted | | | | |
| 92559854-2657-427e-9390-73889a738972 | Address Redacted | | | | |
| 9255afa6-0219-4060-9e70-cba18d461002 | Address Redacted | | | | |
| 925611a6-abfa-4e84-84aa-b36b7a116dc6 | Address Redacted | | | | |
| 92562010-2843-4c08-b0bd-d0517cc050ac | Address Redacted | | | | |
| 92562cff-0807-4922-8dd6-314d7819ab96 | Address Redacted | | | | |
| 92563a9e-5073-4b63-9ecd-169d5bc5ac62 | Address Redacted | | | | |
| 92565477-10ce-420e-9526-5d201b7441b2 | Address Redacted | | | | |
| 9256ba9c-d957-46fe-a23e-2b38fd17cba7 | Address Redacted | | | | |
| 9256ca4a-5583-479b-aae0-574f6aabc84e | Address Redacted | | | | |
| 9256cd94-ce18-468c-96d9-e60f796f906e | Address Redacted | | | | |
| 9256d02b-0529-460d-8414-03d0943c95ce | Address Redacted | | | | |
| 9256e267-1e7d-47f9-a0d6-baed94b8824b | Address Redacted | | | | |
| 9256f43a-aa1f-4e36-bc8e-a3a1d522588C | Address Redacted | | | | |
| 925703ed-d739-44d1-8d3b-3a6b0bb2509f | Address Redacted | | | | |
| 9257186b-c610-4cbe-b075-cb9376b49d2e | Address Redacted | | | | |
| 925730bb-4a94-42b8-b1c0-fbc4bf1f2806 | Address Redacted | | | | |
| 925749d0-2c69-4b12-b518-2265894d4bd3 | Address Redacted | | | | |
| 9257539f-93a3-4e24-b6e4-50e66b83a271 | Address Redacted | | | | |
| 92577290-120b-4650-ae42-a54572fa9693 | Address Redacted | | | | |
| 92578108-4b5b-4544-9359-c12bee1ae149 | Address Redacted | | | | |
| 9257a743-19da-472a-b38e-f96f5b05cefa | Address Redacted | | | | |
| 9257f17d-455a-4de0-8014-9684363ec6d4 | Address Redacted | | | | |
| 9257fd80-4ddf-4972-8c6d-8c8c3f32c8f8 | Address Redacted | | | | |
| 9258005d-d398-4aea-9be9-b8582c635ace | Address Redacted | | | | |
| 92582503-3656-4682-81f6-9c9f3de8d865 | Address Redacted | | | | |
| 92583343-df72-4505-9f44-c215c1960b94 | Address Redacted | | | | |
| 925835a1-9666-46b9-a128-36239f5bc890 | Address Redacted | | | | |
| 92583642-692b-4480-a4dc-4bbe6e59611a | Address Redacted | | | | |
| 92583658-8ce2-4fd7-bef4-166f35254fd7 | Address Redacted | | | | |
| 925850f1-a6b7-4e5b-b336-10b6e955aa68 | Address Redacted | | | | |
| 9258a8b1-d13c-468e-b5c8-2c9da5ae6c08 | Address Redacted | | | | |
| 9258b6e6-3773-485a-bb68-0aa134dd11b2 | Address Redacted | | | | |
| 9258dd79-82f9-4c40-b6e3-b29e9cddcf4d | Address Redacted | | | | |
| 9258e2db-9ece-41f8-9e69-5bca336c4ed5 | Address Redacted | | | | |
| 925910a7-da1b-45f7-ab9d-ecc881603597 | Address Redacted | | | | |
| 92593590-759c-4002-817c-b2493742b551 | Address Redacted | | | | |
| 92595a9e-2632-42b7-8835-5de994c2111c | Address Redacted | | | | |
| 925966d4-701a-4ad3-8b03-78c0b8d458b1 | Address Redacted | | | | |

Page 5819 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 92596bdf-99a2-4ebb-a6e2-53f4aee9acb9 | Address Redacted | | | | |
| 92597e59-5d9b-4650-9e4e-fcf583dc6301 | Address Redacted | | | | |
| 92598511-2f9c-4ade-a1ef-8c1b8e70869c | Address Redacted | | | | |
| 92599557-6ec7-4a53-80ac-456af605855S | Address Redacted | | | | |
| 9259a491-c5b6-4780-9065-bce04de48d2ε | Address Redacted | | | | |
| 9259b139-d415-47d3-a557-42b15cbb59f5 | Address Redacted | | | | |
| 9259b1df-1354-433e-b7b2-e31d2ab36548 | Address Redacted | | | | |
| 9259bab5-096a-4856-aec5-9400c88dfab0 | Address Redacted | | | | |
| 9259fb61-0858-4bd9-9784-de4c3d612891 | Address Redacted | | | | |
| 925a11ff-e743-4e07-ac71-d253c8b1abbf | Address Redacted | | | | |
| 925a1fe9-8438-44f2-9ed8-a27ee712da57 | Address Redacted | | | | |
| 925a26e9-c68a-4052-a4c3-75f320244794 | Address Redacted | | | | |
| 925a2a91-b811-496c-8b72-4016a988bc10 | Address Redacted | | | | |
| 925a3fc7-df7b-40c7-87d3-daa878d1294e | Address Redacted | | | | |
| 925a9f1d-e00d-4083-bbdb-6421cecb3c00 | Address Redacted | | | | |
| 925ae058-216c-406f-bba3-8892c3d068c6 | Address Redacted | | | | |
| 925ae733-4d53-4ed6-b6af-f1ea5433882ε | Address Redacted | | | | |
| 925afb66-1be2-4038-9ef9-6c7ad9e37762 | Address Redacted | | | | |
| 925b735c-3510-4dad-b82b-614278a47f0l | Address Redacted | | | | |
| 925b9ac4-d8e0-46c0-a5ee-2e537c658943 | Address Redacted | | | | |
| 925b9e6a-cfe5-409f-8425-a589fe24de08 | Address Redacted | | | | |
| 925badd5-55eb-4172-9707-56c2928537b6 | Address Redacted | | | | |
| 925bc672-14bd-4547-8e92-d89ab6c99f1a | Address Redacted | | | | |
| 925bd4b5-8257-4b62-a70b-00bdc1b26989 | Address Redacted | | | | |
| 925bf971-5a99-4980-beb2-75e7d78256da | Address Redacted | | | | |
| 925bfce3-85be-483d-9ab4-04e7e5000b42 | Address Redacted | | | | |
| 925c1749-a610-4fe4-88ee-0b65d49a5f4S | Address Redacted | | | | |
| 925c465b-bc3f-40c8-9fc1-259ec3d14e98 | Address Redacted | | | | |
| 925c53ba-95cb-4879-9beb-0a74c67fe00a | Address Redacted | | | | |
| 925c572e-7679-4fba-baac-aef6be11478C | Address Redacted | | | | |
| 925c6f47-a4a9-4691-afb5-9b8d70df0fe2 | Address Redacted | | | | |
| 925c79e4-c76a-442e-883f-69b3d00ff1e3 | Address Redacted | | | | |
| 925ce383-2f7c-401c-93a1-84982accad3b | Address Redacted | | | | |
| 925d0c0b-c584-4005-9e48-025493db1f0S | Address Redacted | | | | |
| 925d2726-c819-4544-8ff9-4abdf5649a6ε | Address Redacted | | | | |
| 925d3846-2f71-4984-b0fb-6158676aa13c | Address Redacted | | | | |
| 925d5695-424e-4d3d-88d6-6fcac329556d | Address Redacted | | | | |
| 925d5ad3-6d8f-44f7-ad32-67691c659034 | Address Redacted | | | | |
| 925d6310-7e5c-4c2c-b27d-99b69fcac10a | Address Redacted | | | | |
| 925d634e-c812-4820-bad4-fcd2ceac893a | Address Redacted | | | | |
| 925d919f-27fe-412f-8c3a-f8887474d6b8 | Address Redacted | | | | |
| 925db0e0-5d5b-470d-bfc8-e4f085231713 | Address Redacted | | | | |
| 925db556-28a6-4c25-86fa-98a6eeb23c26 | Address Redacted | | | | |
| 925db9d9-7b98-46d3-be73-254f6538139e | Address Redacted | | | | |
| 925dc28a-d2db-41cb-9bfd-8b609487ea70 | Address Redacted | | | | |
| 925e0b4c-8674-41b5-8b54-672600facccf | Address Redacted | | | | |
| 925e0de1-2a75-4113-bd3f-a9077e33c87ε | Address Redacted | | | | |
| 925e217a-bed4-4741-a4fe-b2c01ce939el | Address Redacted | | | | |
| 925e6d09-dabd-4c1b-b11d-98c8dff5fd78 | Address Redacted | | | | |
| 925ec613-0fe2-49d2-8419-3253333e0a4ε | Address Redacted | | | | |
| 925ed644-32bf-4fd6-94fe-216508f5cbbd | Address Redacted | | | | |
| 925ee488-cffe-46e0-a219-ef972da7afe1 | Address Redacted | | | | |
| 925eedb8-bf82-493e-ae8f-575eeca9ead6 | Address Redacted | Page 5820 of 10184 | | | |
| 925ef530-0093-41fd-a825-62d4dab0d292 | Address Redacted | | | | |
| 925f5395-c389-420b-ae40-dc0a9bbf40a1 | Address Redacted | | | | |
| 925f5d82-3c05-41a5-88a6-b8767f65634ε | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 925f5fee-35ff-4517-8c99-073d3075d014 | Address Redacted | | | | |
| 925f64d4-8c40-4da8-9ca3-0bc5b5d98168 | Address Redacted | | | | |
| 925f6822-635b-4e02-bda6-bc808d86cad3 | Address Redacted | | | | |
| 925f71ae-3884-4726-9b90-87f233dc1e48 | Address Redacted | | | | |
| 925f73ff-3ede-4b5f-a72a-24e04148bd11 | Address Redacted | | | | |
| 925f83d9-fc60-46d0-938e-d8c00844eca4 | Address Redacted | | | | |
| 925fa1eb-1b94-486b-befe-60ed00a1ecf0 | Address Redacted | | | | |
| 925fc2b3-9c9d-47b6-a58f-d4cae7fd4fdf | Address Redacted | | | | |
| 925ff80b-554d-4736-99c9-fec658f7a0b0 | Address Redacted | | | | |
| 9260064c-b53a-4765-b4e1-38a5a9d1f5e8 | Address Redacted | | | | |
| 926007bd-63f0-430f-a7cc-8772af36d58e | Address Redacted | | | | |
| 92600d6b-8172-4822-8158-f45011ec9ab9 | Address Redacted | | | | |
| 926016a0-4f14-431e-969f-9927b6a3f95a | Address Redacted | | | | |
| 926083a0-5d93-498a-bef2-e14e9f1285c2 | Address Redacted | | | | |
| 9260a091-141e-426d-9141-254de1abb1be | Address Redacted | | | | |
| 9260b36b-611f-48c9-9579-73295f14f412 | Address Redacted | | | | |
| 9260c99b-6a77-4b62-bdca-39b4264d3c91 | Address Redacted | | | | |
| 9260cec6-c523-4967-92c0-8ff84eb8d888 | Address Redacted | | | | |
| 9260cfad-22c7-42c9-b174-481467ee72b7 | Address Redacted | | | | |
| 9260d924-d6b5-47dc-bd19-13b13559feda | Address Redacted | | | | |
| 9260dc66-3de9-4730-b2ff-12d257614c1d | Address Redacted | | | | |
| 9260ec37-b07a-4878-861c-7554010a9a96 | Address Redacted | | | | |
| 926108ed-0ae6-47d0-8819-cd14e292cf69 | Address Redacted | | | | |
| 92611127-fde1-417c-a4ae-8c0204e3e4c0 | Address Redacted | | | | |
| 9261136c-c02a-4625-bd79-7ea34cb28e49 | Address Redacted | | | | |
| 9261366 | Address Redacted | | | | |
| 9261568f-7752-480f-9da6-f511252cab4a | Address Redacted | | | | |
| 926156ca-8dcc-469a-925a-505f401d06ec | Address Redacted | | | | |
| 92619afd-28c4-4537-8472-f0fc7c8179e5 | Address Redacted | | | | |
| 92619dff-d86e-403f-ad8f-9fbdceab2908 | Address Redacted | | | | |
| 9261b093-5f04-44db-988d-5ff6d7f79377 | Address Redacted | | | | |
| 9261cd06-4bd9-4279-b398-08a221c0d524 | Address Redacted | | | | |
| 9261f854-f081-4237-a300-6f31ef364caa | Address Redacted | | | | |
| 9261f876-300f-41fc-841c-290c87431d0e | Address Redacted | | | | |
| 926215de-0391-44e5-bf75-26c395f6a6e7 | Address Redacted | | | | |
| 926219aa-2dde-4900-b734-1650bc31d19d | Address Redacted | | | | |
| 92621b85-e883-4e8f-be4a-d22cc10065c7 | Address Redacted | | | | |
| 9262300c-32f0-416f-a918-3aa0a51f71f6 | Address Redacted | | | | |
| 92623c65-dce8-446e-ae38-5a32e6660b46 | Address Redacted | | | | |
| 926251c3-c4c4-4534-9e56-320a39211edc | Address Redacted | | | | |
| 926256d6-6d42-4ce1-9b67-0f9efe49c732 | Address Redacted | | | | |
| 92626f09-db15-40af-b9c4-de98786f3327 | Address Redacted | | | | |
| 92627be5-f09f-4caa-896d-7ecda74b3067 | Address Redacted | | | | |
| 9262825a-cce4-40bd-8bfa-8fbb00cb23c1 | Address Redacted | | | | |
| 926302a8-d908-4d8f-9d16-444300d47cbb | Address Redacted | | | | |
| 92633ab4-5eae-4b8e-a3e7-44ca3e277106 | Address Redacted | | | | |
| 92635713-585d-4eff-892e-cdf55bdf5c4c | Address Redacted | | | | |
| 92636387-3b73-418f-a8a2-efd1dacf60f9 | Address Redacted | | | | |
| 9263fc4a-373e-43c6-9b6f-78d913d3452a | Address Redacted | | | | |
| 92640224-177c-47d5-8da0-6890e5e508d6 | Address Redacted | | | | |
| 92641c95-5822-457c-b725-f4187672b194 | Address Redacted | | | | |
| 92644c75-8f37-43e6-9d1a-03155c70e300 | Address Redacted | | | | |
| 92645a37-03bc-440b-a6f1-78fa41bc1534 | Address Redacted | | Page 5821 of 10184 | | | |
| 926460ca-3663-4855-b676-ff479ce28f16 | Address Redacted | | | | |
| 92648ed2-3891-46d2-9dd2-50975fd60965 | Address Redacted | | | | |
| 9264a7e2-db30-4807-af9a-f9a8d9881d2c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9264b7e7-3e35-4a00-af55-2854fb680d9ε | Address Redacted | | | | |
| 9264c15f-bb90-4824-af64-76aa349e58d2 | Address Redacted | | | | |
| 9264f0c0-a86d-4d1a-bdc6-f14765fef80ξ | Address Redacted | | | | |
| 92650a9b-3bd5-47d7-87e0-b7dcda457da2 | Address Redacted | | | | |
| 92655123-3676-49fd-b837-f6eea08db7db | Address Redacted | | | | |
| 92655542-6da3-4f74-a067-f99498e4ad1ε | Address Redacted | | | | |
| 92655751-661e-48b7-9e3b-7f55cde07eff | Address Redacted | | | | |
| 926562e7-3545-457a-812e-ffc03ab76147 | Address Redacted | | | | |
| 926564a7-f375-4ec3-bf94-973b3973c90∉ | Address Redacted | | | | |
| 92656b0e-0d5b-483f-9373-50321f8b4061 | Address Redacted | | | | |
| 92657c62-2c10-4b02-aae2-dc953c77704c | Address Redacted | | | | |
| 92657efa-6069-457e-a2b3-aee68ee0059ε | Address Redacted | | | | |
| 926583d4-953e-4e22-9192-cd19f6b4fc50 | Address Redacted | | | | |
| 92659686-8f69-4f42-b0c3-3a10929c9d8b | Address Redacted | | | | |
| 9265d038-c099-403b-9cba-0cbbcf66bca8 | Address Redacted | | | | |
| 92662015-36f3-43e8-b426-c58c4c64d784 | Address Redacted | | | | |
| 92667b75-5d28-4b75-baf1-5a17c611a99ε | Address Redacted | | | | |
| 926685ae-8a08-4f7a-981e-298a9b3ec7eε | Address Redacted | | | | |
| 926699a5-7516-48f7-8689-e09638054a4ξ | Address Redacted | | | | |
| 9266ba4d-282a-4219-9572-c5960dc8b75c | Address Redacted | | | | |
| 9266ef7b-5337-4b44-8c3e-5a5e58ff1cc6 | Address Redacted | | | | |
| 92671d43-55e2-4835-a91c-654e11a00b7a | Address Redacted | | | | |
| 9267591c-107f-43a7-8302-42953c19fb9C | Address Redacted | | | | |
| 926760b0-2b60-4f24-8393-d47cf133a233 | Address Redacted | | | | |
| 9267847d-f065-4b86-858e-4937f7eb8f8ξ | Address Redacted | | | | |
| 9267908e-66ec-4e87-a001-cd1601f2fff3 | Address Redacted | | | | |
| 92679169-8d81-4851-898e-3ea8668d092ε | Address Redacted | | | | |
| 92679187-be32-4133-9b6e-47911b67066ε | Address Redacted | | | | |
| 92680691-2704-4767-83b2-0fe9c7fde29ε | Address Redacted | | | | |
| 92682fd9-12f3-444c-a684-9cda9c069261 | Address Redacted | | | | |
| 9268677f-0447-477f-8c9d-e7e0ce0775d3 | Address Redacted | | | | |
| 92686dfe-2dcd-43db-8376-9a5cb8cc1daf | Address Redacted | | | | |
| 92686fe2-8010-452e-9a75-824c5f6dc373 | Address Redacted | | | | |
| 9268b812-212d-446b-80fc-8afa54375da7 | Address Redacted | | | | |
| 9268cba1-42c6-422c-b789-a0aacb01efba | Address Redacted | | | | |
| 92694513-f906-467f-9464-11672623208ε | Address Redacted | | | | |
| 926955ff-8258-419a-bfcb-b9af7eefacf1 | Address Redacted | | | | |
| 92696b0f-ed8b-4efc-b456-01894d98c9ba | Address Redacted | | | | |
| 92696bc6-2e96-4c7e-9b36-1fc86e9e5ca1 | Address Redacted | | | | |
| 92697f36-94fd-4208-9e2f-f6e03521d7d3 | Address Redacted | | | | |
| 9269805c-9995-49cc-a4ee-51d83fae4032 | Address Redacted | | | | |
| 9269aa52-611a-46a3-ba64-c418c8756faε | Address Redacted | | | | |
| 9269c6db-f598-421e-93c5-8099be81cb63 | Address Redacted | | | | |
| 9269ca0b-1ce0-4f03-bcb4-46f30862ca3c | Address Redacted | | | | |
| 926a21bd-7c18-4d1a-8fe5-f857899f606c | Address Redacted | | | | |
| 926a29ce-53b0-421c-b764-56c900be3b31 | Address Redacted | | | | |
| 926a2e9c-518a-4a46-832a-ba1e84b495c0 | Address Redacted | | | | |
| 926a7b5d-fb1f-46fb-8e80-ece789357e40 | Address Redacted | | | | |
| 926a7d71-21dd-42ac-b47f-3073ad8b88cc | Address Redacted | | | | |
| 926a887e-02a3-4da1-9908-3279f8ecdc5a | Address Redacted | | | | |
| 926a9160-5536-4c8b-89ea-b3833d26550a | Address Redacted | | | | |
| 926aa429-5ed1-417a-9399-f13b0ac65e2ξ | Address Redacted | | | | |
| 926aaced-6892-40d7-b8f6-fd4e9783eb59 | Address Redacted | | | | |
| 926abd62-4234-43fa-b0d2-9b24ee71736ε | Address Redacted | | | | |
| 926aca80-289b-46d6-8373-5afb8cd099a5 | Address Redacted | | | | |
| 926affc3-3bee-46f5-b7eb-84be5563677C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 926b2629-53eb-483c-b273-c5fc9da959a1 | Address Redacted | | | | |
| 926b49cc-ee5a-4af7-a66d-f1a47834586a | Address Redacted | | | | |
| 926b8817-62cc-4dae-89d7-548c5dcf5e6a | Address Redacted | | | | |
| 926baca6-3bba-4e31-bcd5-e1fe60e9f765 | Address Redacted | | | | |
| 926bcefc-a6f5-439c-a809-293aa30bf4c4 | Address Redacted | | | | |
| 926bd6df-5ddd-482e-8103-8f4c8cb7838a | Address Redacted | | | | |
| 926bdc0c-9c61-4934-8817-c7f5bf8cbe19 | Address Redacted | | | | |
| 926bea2f-6b28-45c5-a1cc-d9cd3fda9d1a | Address Redacted | | | | |
| 926bed6c-0bd9-44a2-aa06-9af58c7189da | Address Redacted | | | | |
| 926c01a3-af9b-476b-8c75-13d2aa0e55be | Address Redacted | | | | |
| 926c4d49-52ac-4d48-9728-442876ae283f | Address Redacted | | | | |
| 926c5fdd-f9ec-41df-8997-88200f8d8964 | Address Redacted | | | | |
| 926c63e7-be39-4c8f-b84c-d3ff8ad421d8 | Address Redacted | | | | |
| 926c6aa1-62cf-4f15-a69f-092f54990dbc | Address Redacted | | | | |
| 926c8458-ba43-4ddb-80a4-e2763084a69a | Address Redacted | | | | |
| 926c9601-e8e7-4637-b1ed-b8f8ba10d692 | Address Redacted | | | | |
| 926cbfb9-f7cd-45bf-b411-3f84ecd9ec8c | Address Redacted | | | | |
| 926cd117-ef61-40bd-89a8-2c88a32dd353 | Address Redacted | | | | |
| 926cd211-f259-4cec-b148-a798c5f5b986 | Address Redacted | | | | |
| 926cdec0-4296-4caf-8eb6-c653758d6db7 | Address Redacted | | | | |
| 926cfe7a-df41-4867-832a-33801fcb66a6 | Address Redacted | | | | |
| 926d12ee-d52a-4abb-a322-90e6706e61fa | Address Redacted | | | | |
| 926d3955-067e-451a-9e74-b2d433821ee5 | Address Redacted | | | | |
| 926d6754-dc36-4806-a3ef-12876dd0eeb9 | Address Redacted | | | | |
| 926dd47d-dcbd-45da-a479-04cf675613b5 | Address Redacted | | | | |
| 926e2786-2112-45fb-9cec-7098fd68f18a | Address Redacted | | | | |
| 926e5a98-1b9c-46be-963d-4d3171ebb12a | Address Redacted | | | | |
| 926e877a-8cb1-471b-b7f3-76d063ea3f77 | Address Redacted | | | | |
| 926e94c0-cd65-487d-a744-ccec6bae4a0c | Address Redacted | | | | |
| 926ec4c0-616a-4794-8df9-95ca21f0bdae | Address Redacted | | | | |
| 926ee509-12d7-407e-9613-c4e50cd38535 | Address Redacted | | | | |
| 926ee57f-27ca-4084-850f-e066b092cfa3 | Address Redacted | | | | |
| 926eeaaf-238b-4417-a21a-6ca1a0fb0d19 | Address Redacted | | | | |
| 926ef557-e813-4a05-9882-df119c53b7ad | Address Redacted | | | | |
| 926ef618-bbe7-4a19-b52d-6ad32d722c54 | Address Redacted | | | | |
| 926efca6-4b31-4613-b65e-a370c9e786c1 | Address Redacted | | | | |
| 926f1acd-34a4-4741-a0b1-fcc01fe3bc67 | Address Redacted | | | | |
| 926f782d-9c96-4c0d-9fb7-c6379d3d29ba | Address Redacted | | | | |
| 926f7b87-4838-4029-8c82-f2a700dbb08f | Address Redacted | | | | |
| 926fa443-5904-4634-ad54-1e8d6f4d9e5f | Address Redacted | | | | |
| 926faf3e-224a-4068-bbd8-14e8d5e3cfe7 | Address Redacted | | | | |
| 926fba83-e646-4066-a646-725d6d53e8de | Address Redacted | | | | |
| 927022ef-16dd-446b-b455-e523a7cd5a45 | Address Redacted | | | | |
| 927030d5-7d39-40a4-8243-e13119f2daf8 | Address Redacted | | | | |
| 927039bd-0d4b-4006-827c-be3df7f8b7b7 | Address Redacted | | | | |
| 92705529-8976-480f-90c9-32d3cf8fb68f | Address Redacted | | | | |
| 9270585b-4ac4-4493-adda-4aaa693c5e03 | Address Redacted | | | | |
| 92707355-ac10-4bf5-8552-e63571b9d3ac | Address Redacted | | | | |
| 92707ff5-a246-4203-a985-dc96fb981c45 | Address Redacted | | | | |
| 927083a3-dd40-4c7f-9f28-282d20872acb | Address Redacted | | | | |
| 9270a3bc-1405-4c5e-bf78-bf5babfe28fd | Address Redacted | | | | |
| 9270b68b-37e4-4b51-8294-99353eb3e750 | Address Redacted | | | | |
| 9270bc94-6a09-44d5-aee7-7cacccb7440e | Address Redacted | | | | |
| 9270d0b1-54b8-49c0-b106-59285a431742 | Address Redacted | | | | |
| 9270fa44-95bc-4150-8a17-d6c0bd37577b | Address Redacted | | | | |
| 9270ff2f-97a3-43a0-a4f3-8d02e899df92 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 927100d2-7e1a-4d0e-a51e-18193e187b17 | Address Redacted | | | | |
| 927108e1-869f-421c-a2f0-d7ff9c448fec | Address Redacted | | | | |
| 927154ae-c9c6-48cf-a0c4-1efe4e0beced | Address Redacted | | | | |
| 92715e2e-f899-448d-99a1-11e9621289f | Address Redacted | | | | |
| 92f6f6f-da07-4f32-811d-dd2e741009a2 | Address Redacted | | | | |
| 9271765c-2cbb-4abc-8a86-9c55c5b4bd0e | Address Redacted | | | | |
| 92717b6f-d8e1-4c87-9d1c-b7b85601a05d | Address Redacted | | | | |
| 9271864c-45b6-4a58-b169-bb709d8e38fe | Address Redacted | | | | |
| 92719054-1712-4fb1-bf9a-ddced99b1b40 | Address Redacted | | | | |
| 9271a446-c7f9-4f4a-a119-9f7f783bd050 | Address Redacted | | | | |
| 9271b987-7d5d-46ab-a7a9-a9ada51d68ed | Address Redacted | | | | |
| 9271cebe-f4eb-4870-8a0f-f12244355304 | Address Redacted | | | | |
| 9271d250-d651-42ad-9f20-c6820c6841e2 | Address Redacted | | | | |
| 9271ddc6-0665-40c8-b061-9e9ca7dd14a5 | Address Redacted | | | | |
| 9271e5ab-de5b-4176-865a-c23c8c8a92f1 | Address Redacted | | | | |
| 9271f967-ea5e-40f6-b538-96165774d46e | Address Redacted | | | | |
| 9272054 1-a576-46dc-a0e2-c271e72a8005 | Address Redacted | | | | |
| 9272aef-4ab5-4ad2-8c95-021c8f5ccb88 | Address Redacted | | | | |
| 927231d2-e713-4ab6-892e-d1bd3527822c | Address Redacted | | | | |
| 92724884-06e6-4c92-809d-883f1ecff461 | Address Redacted | | | | |
| 927248bc-9280-4e71-ae3c-77a90bc552a3 | Address Redacted | | | | |
| 92724d30-7a90-4599-89c1-52624af1c50e | Address Redacted | | | | |
| 92725178-dce8-4c45-bac8-5185394eb5c5 | Address Redacted | | | | |
| 927262d5-3b39-4519-92f7-5693dfdd1fe4 | Address Redacted | | | | |
| 92727c36-8f01-49f4-9343-08f732d9e437 | Address Redacted | | | | |
| 9272b321-29c3-49ae-89dc-6be0283b59f5 | Address Redacted | | | | |
| 9272d66a-9b45-4f71-ac32-52396c994f8e | Address Redacted | | | | |
| 9272dd67-079d-4868-9d64-95dcbe0a0ff4 | Address Redacted | | | | |
| 92736752-3a0b-4ef3-b33f-ea01e6cd5c6a | Address Redacted | | | | |
| 92738a1e-9e50-4448-b9ba-07977099688a | Address Redacted | | | | |
| 9273926c-dc05-4791-9f6a-0ccc0ad81f6c | Address Redacted | | | | |
| 9273999f-abc4-4a3a-84ee-bb4eb8137371 | Address Redacted | | | | |
| 92739a82-1ac2-49ea-8d8a-90304ec91a9e | Address Redacted | | | | |
| 9273a805-681c-429f-8db4-fcbe65e0e9cd | Address Redacted | | | | |
| 9273b5e7-a0b4-47b4-9982-a9be247640c0 | Address Redacted | | | | |
| 9273c0cb-f41c-461d-992d-5bfe7bc9c4e4 | Address Redacted | | | | |
| 9273d455-622b-4b9d-b82d-f8dd8b1977f3 | Address Redacted | | | | |
| 92741100-44e0-4c2e-9fa6-136f4daa395c | Address Redacted | | | | |
| 92742848-b49d-4089-9258-00797e97c067 | Address Redacted | | | | |
| 92742f13-c45d-4050-b303-959ac3f39b34 | Address Redacted | | | | |
| 9274426b-85e8-425f-96a6-7a31e33792dc | Address Redacted | | | | |
| 92744cca-ea08-4c13-b8bc-1d95d6a91fb5 | Address Redacted | | | | |
| 92744cf7-6bc3-4bd0-85ee-d2d09b28033d | Address Redacted | | | | |
| 9274 5010-766e-4449-abe5-62f560b57127 | Address Redacted | | | | |
| 92746808-4a43-4893-b866-7912b01137cc | Address Redacted | | | | |
| 9274a556-6f2f-48c3-ba6a-23f7aad2a132 | Address Redacted | | | | |
| 9274aebf-1cf3-443e-b7d1-85905dec19b0 | Address Redacted | | | | |
| 9274b0fa-0884-4c39-8349-42dfe2c77669 | Address Redacted | | | | |
| 9274b761-fc2b-4e69-bb3d-5edc04089a52 | Address Redacted | | | | |
| 9274d133-89ae-46ef-a9d0-5931fc30ff6c | Address Redacted | | | | |
| 92753688-2164-46eb-b13c-05ec54de6913 | Address Redacted | | | | |
| 927546bd-3b15-4513-abaf-ca863b59a3a6 | Address Redacted | | | | |
| 92754f03-7812-454f-8485-a94324280bba | Address Redacted | Page 5824 of 10184 | | | |
| 927565cb-b01e-4e7c-80a6-6996eb900e8d | Address Redacted | | | | |
| 9275a42a-4fb0-40c0-afb1-3926cfbfb87c | Address Redacted | | | | |
| 9275d7d8-cd6d-48e2-8969-32eb76fea9a4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 92761efa-5cc2-448d-acb5-58f95864bc3e | Address Redacted | | | | |
| 927625ed-7e72-4e4c-bf33-923673155854 | Address Redacted | | | | |
| 92764618-73c6-446f-a0db-7c2f7cee5584 | Address Redacted | | | | |
| 9276b9ad-82d3-432e-a04c-00173e48fcec | Address Redacted | | | | |
| 9276c45b-39d5-45dd-b1a3-df7803b78b84 | Address Redacted | | | | |
| 9276d3e9-043e-4213-a6d7-ecb779a2c1b1 | Address Redacted | | | | |
| 9276e9e5-56a6-4227-874c-d959bbe933df | Address Redacted | | | | |
| 9276ee0b-0b56-4735-8fcc-e1aac23bf379 | Address Redacted | | | | |
| 9276ee56-3ae0-490b-bd25-7015191cf828 | Address Redacted | | | | |
| 92772046-b6c4-4b6a-9ab2-ae9bb854a8b0 | Address Redacted | | | | |
| 92772877-e000-4e37-88ed-4267214e8290 | Address Redacted | | | | |
| 92775a28-bf68-4428-b277-9706c9abafd9 | Address Redacted | | | | |
| 927768d5-4708-4ef9-9f9d-78ee04963af4 | Address Redacted | | | | |
| 92776ba2-d0af-4f46-aa3f-54dfcd99e3eb | Address Redacted | | | | |
| 92788dd8-815b-4d13-8fd6-bae48fa7c669 | Address Redacted | | | | |
| 9277e0cc-15a4-4e60-af8d-2b49d47b6902 | Address Redacted | | | | |
| 9277f540-6142-4fb8-b537-daadda302e71 | Address Redacted | | | | |
| 927812d4-5c8d-428d-a7c5-fa89b3230631 | Address Redacted | | | | |
| 927817e2-52b9-41f1-82cf-b2d21212ef77 | Address Redacted | | | | |
| 927830ef-5b08-415a-87c6-7465bb1582ff | Address Redacted | | | | |
| 92785717-ff89-4be4-bdc2-86c4a064c85e | Address Redacted | | | | |
| 92786e37-66b7-4faf-87d6-656924954f02 | Address Redacted | | | | |
| 92789c9e-6544-42ca-9548-0de85b0c4d50 | Address Redacted | | | | |
| 9278ad53-8afb-4722-84f1-6dc20cb23e84 | Address Redacted | | | | |
| 9278c5c6-e569-4a51-b4db-f5b69cf103fd | Address Redacted | | | | |
| 9278c808-eff7-42e0-b7d3-58df691bb32f | Address Redacted | | | | |
| 9278cea0-65f9-4873-ac29-1cd692a1809b | Address Redacted | | | | |
| 9278dd3f-8579-4906-bc5a-b1bd32ec32a9 | Address Redacted | | | | |
| 9278eddc-bb06-4ef3-9323-82a759eaad3b | Address Redacted | | | | |
| 9278f894-1dad-4037-9c13-4f493b289c77 | Address Redacted | | | | |
| 927936fc-cc44-4071-a8ec-6bb68e8bcc92 | Address Redacted | | | | |
| 92793f2f-d5d1-4844-a994-72abf294ba62 | Address Redacted | | | | |
| 92794865-e2be-4e37-adba-abac578abb33 | Address Redacted | | | | |
| 92796bbb-0240-45c3-bf5b-01c9f9a4869a | Address Redacted | | | | |
| 92797395-13fa-4f73-aa57-3ab488ce2569 | Address Redacted | | | | |
| 927975a6-b7be-4bca-aec4-2160ed5c11e6 | Address Redacted | | | | |
| 9279840-ae62-4632-9f66-f0c961c081a0 | Address Redacted | | | | |
| 9279d20d-3cd6-49c6-9886-2bbe90e80635 | Address Redacted | | | | |
| 9279fc12-1121-430a-ab29-85765e621f7a | Address Redacted | | | | |
| 927a26bd-7cac-4066-9e4f-0e0397eeef41 | Address Redacted | | | | |
| 927a676a-049a-4ccd-b2b6-8464ceff9458 | Address Redacted | | | | |
| 927a725e-f27f-4099-80aa-fd8b6e2c95cb | Address Redacted | | | | |
| 927ab2d0-cf95-4db6-a957-69b1c7fffeab | Address Redacted | | | | |
| 927ad1da-ae22-41f7-8f04-91dd888c3316 | Address Redacted | | | | |
| 927ae77d-1835-42a8-9e37-376c1c4d4245 | Address Redacted | | | | |
| 927b0a9b-48cc-44a1-848d-12dbb48b5b70 | Address Redacted | | | | |
| 927b27b4-ff5a-4ea7-a989-81d27cba965b | Address Redacted | | | | |
| 927b36a5-12c4-4105-acd4-3ccb99065baf | Address Redacted | | | | |
| 927b76cc-efa8-4cc3-a8fa-49bec5f08c98 | Address Redacted | | | | |
| 927b86e6-7e62-449c-874d-a6df6b59d7c7 | Address Redacted | | | | |
| 927bc0f6-18c1-4dde-bfc8-7969af0d14fd | Address Redacted | | | | |
| 927c22c2-7f80-478a-bfed-d85b61c7ea80 | Address Redacted | | | | |
| 927c3a34-1b19-4a11-a1d6-307f04254ce4 | Address Redacted | Page 5825 of 10184 | | | |
| 927c3fb4-4c12-4759-b5b4-4ed9a6c2b2cf | Address Redacted | | | | |
| 927cb166-074c-489c-b2f5-3aef9a477d95 | Address Redacted | | | | |
| 927cd64b-8ae9-44f1-a001-6abb39a0df7d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 927cf99e-8b94-4fa5-a29a-7f51f196ad0c | Address Redacted | | | | |
| 927d18d5-dea6-44e2-b538-228fa97628ef | Address Redacted | | | | |
| 927d1dce-0add-47eb-ad4d-7803776fce56 | Address Redacted | | | | |
| 927d49e6-a910-4a4e-b255-5e71e07fed21 | Address Redacted | | | | |
| 927d6efd-3d74-4949-ac1c-00f0135dc252 | Address Redacted | | | | |
| 927d7fe8-f6d7-4e85-99aa-134d06c8b01a | Address Redacted | | | | |
| 927d84dd-3fa8-4a6b-af0c-daa07bf11b1e | Address Redacted | | | | |
| 927d9079-94c7-46dc-8db3-44b1b1b41a86 | Address Redacted | | | | |
| 927db5c2-571e-4077-99da-d24c4977f3f9 | Address Redacted | | | | |
| 927dde2f-6056-4033-a1dd-1424c900b2f9 | Address Redacted | | | | |
| 927e0c9d-d577-4093-baf8-51e5662a00e5 | Address Redacted | | | | |
| 927e1b72-7109-45cd-89d3-9809fac6bec2 | Address Redacted | | | | |
| 927e2c42-6af1-4a93-a8d4-23bb26689a0e | Address Redacted | | | | |
| 927e6d43-7a04-40fb-8522-0067fae43290 | Address Redacted | | | | |
| 927e8d38-d92e-4d06-b2ab-ebae1d666760 | Address Redacted | | | | |
| 927e8eac-e87d-4c29-a023-a1861988c3d0 | Address Redacted | | | | |
| 927eb45f-8e6c-42bb-a106-3fee8ff9bc91 | Address Redacted | | | | |
| 927ec3ab-3c7d-44c0-9cc6-62b4c3158a55 | Address Redacted | | | | |
| 927eca84-b202-41db-875c-0af6d9c46218 | Address Redacted | | | | |
| 927eccd4-8274-4b88-ba9e-f8a7abad9d2d | Address Redacted | | | | |
| 927ecfd2-e27b-4b0d-8529-089e00ae5d6a | Address Redacted | | | | |
| 927edeaf-5ae5-416d-a6c3-953b9ed90270 | Address Redacted | | | | |
| 927ef492-e458-427c-96f2-9a1e03fdfd36 | Address Redacted | | | | |
| 927f0538-3381-4376-bf0a-20d342412314 | Address Redacted | | | | |
| 927f19d9-adb1-4d03-abaa-7e8cf1d5c670 | Address Redacted | | | | |
| 927f2e51-94f3-4325-a0fc-018732fe2395 | Address Redacted | | | | |
| 927f44ab-e456-416c-9a66-709e7e661f98 | Address Redacted | | | | |
| 927f5db6-d5d3-4409-97c0-8f2d7e6d8747 | Address Redacted | | | | |
| 927f6f13-0008-494f-90f9-9e53ed50d00e | Address Redacted | | | | |
| 927f78b9-0345-4885-a1ee-c4abe4a54149 | Address Redacted | | | | |
| 927f9f23-12a9-4051-8ffc-4df34aba49b7 | Address Redacted | | | | |
| 927fad33-0d97-43b1-860a-095e4925d90c | Address Redacted | | | | |
| 927fbcfb-2c6d-4791-a31f-fe0fc732a58b | Address Redacted | | | | |
| 927fcd4c-8efc-4052-ae5d-6fe2aac1b131 | Address Redacted | | | | |
| 927fdc2e-d359-4fa7-86d3-9ed93a925db4 | Address Redacted | | | | |
| 92801404-b200-47a9-84ec-6d8fb520eced | Address Redacted | | | | |
| 92801999-9f85-4eb2-8cd0-3fb6a5a85c5a | Address Redacted | | | | |
| 928024d5-0020-443a-8529-74f277e65766 | Address Redacted | | | | |
| 928057b9-6085-4edc-8a78-ec25b124b3e8 | Address Redacted | | | | |
| 928069ef-5278-42d7-bf09-f858e172f0de | Address Redacted | | | | |
| 9280795b-8160-4b3c-b722-1d6d64a1c6c1 | Address Redacted | | | | |
| 9280852f-6fea-4c4c-a91e-d174ae61d383 | Address Redacted | | | | |
| 9280a6f9-8482-486e-af09-37726ab9178c | Address Redacted | | | | |
| 9280c5b3-90df-4825-be11-386cf3125a9d | Address Redacted | | | | |
| 9280d5df-1ae3-4197-b291-a1d9d11a946f | Address Redacted | | | | |
| 9280e312-55f3-4994-9453-40e2911b763? | Address Redacted | | | | |
| 92810bd7-7e28-4d64-b2cc-fcc1f2241620 | Address Redacted | | | | |
| 92811cea-63ca-4a5f-a006-0847efec8daa | Address Redacted | | | | |
| 92813fdf-308e-430f-a699-d86069deba01 | Address Redacted | | | | |
| 928169c8-ad33-4be8-a7d9-6a232e08778C | Address Redacted | | | | |
| 92818622-ec93-4dd6-9b6e-328191de9ff8 | Address Redacted | | | | |
| 928194fb-5329-4ff8-8435-5919ac65f5e2 | Address Redacted | | | | |
| 9281a052-e549-47cf-881a-28fd5c570ade | Address Redacted | Page 5826 of 10184 | | | |
| 9281a74d-38ce-4f08-a85d-537e8ca16cfl | Address Redacted | | | | |
| 9281ae41-b4ab-4aeb-80ee-d13dbc548fb3 | Address Redacted | | | | |
| 9282053a-7e28-4301-8eeb-7abe4468a32b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 92821ccd-7d34-4c57-a024-985c53eecc1a | Address Redacted | | | | |
| 92821d66-cf00-4d07-8a6f-cb86f0fc0cf5 | Address Redacted | | | | |
| 92823624-52a0-40b6-a116-8d31cada1bfc | Address Redacted | | | | |
| 92825a1d-8bd4-4c80-a045-c7a66bc8cac1 | Address Redacted | | | | |
| 928266d7-098d-4a47-99da-1cb8c9e2740a | Address Redacted | | | | |
| 92828a56-25b3-4268-b9a2-1a87064d2011 | Address Redacted | | | | |
| 92829501-f496-4f7d-abf3-b2be824c7f47 | Address Redacted | | | | |
| 92829a72-8190-42e8-91ff-62c94afde8b9 | Address Redacted | | | | |
| 9282b2e8-352b-44b5-bffb-35b286d3a467 | Address Redacted | | | | |
| 9282b6ad-b6c2-4eeb-a869-80fc0ba1b467 | Address Redacted | | | | |
| 9282fbee-4ec4-4400-a6a5-b456c26076f7 | Address Redacted | | | | |
| 9283262c-c4e6-412f-aa7f-e377240e75bl | Address Redacted | | | | |
| 92832886-e610-49db-b20c-ad9cbce25e14 | Address Redacted | | | | |
| 92832fbd-c3f4-4bc4-9412-d1ce13d8b053 | Address Redacted | | | | |
| 92833e90-d1a4-48ef-bac0-a259aa36532c | Address Redacted | | | | |
| 928342d1-bda2-46c3-b023-93d474c7e057 | Address Redacted | | | | |
| 928371e0-8a19-406d-aaa2-43e6b092354l | Address Redacted | | | | |
| 928387e9-69f0-47da-a73f-05e324c29a1C | Address Redacted | | | | |
| 92839cbf-8f88-4875-9579-df46ba6418fl | Address Redacted | | | | |
| 9283cbd9-bb17-4160-80b5-04f623b01d25 | Address Redacted | | | | |
| 9283d4fd-7cfc-4a0c-91c8-c26c49b623a8 | Address Redacted | | | | |
| 928438a9-fd73-42cb-a6dc-646fe37e1152 | Address Redacted | | | | |
| 92844860-cf79-483d-8ff6-abd0a60794cC | Address Redacted | | | | |
| 92845d94-5d16-43d5-a2ae-8943efba1a0C | Address Redacted | | | | |
| 9284616f-92f6-4872-803c-ac2dbaffc50d | Address Redacted | | | | |
| 9284620e-39e5-446e-b14c-4b27728d3131 | Address Redacted | | | | |
| 92846d76-f4fc-4035-8dff-007905adb335 | Address Redacted | | | | |
| 92846e8e-2d3f-4cfc-881b-0b586ef5daed | Address Redacted | | | | |
| 928470a4-06d5-4842-b829-92b0264a8361 | Address Redacted | | | | |
| 9284734a-a4db-49aa-affc-ea71cb042cf2 | Address Redacted | | | | |
| 92847d93-072d-4b15-8c43-ddd7eaa1b92b | Address Redacted | | | | |
| 92848f6e-7206-408a-a45f-a40e1e6efab4 | Address Redacted | | | | |
| 9284b076-6c68-4993-a933-e5d1633013d6 | Address Redacted | | | | |
| 9284ca8d-0d45-4c1b-b174-1098a028145a | Address Redacted | | | | |
| 92850e7c-7b2f-4a7f-a0fc-864387066175 | Address Redacted | | | | |
| 928512b5-c8bd-4d38-a836-8d9d644ec802 | Address Redacted | | | | |
| 9285753c-4b94-49db-9e1b-5adad3c73c47 | Address Redacted | | | | |
| 92857ccc-a653-46f0-84f6-6575191076e1 | Address Redacted | | | | |
| 9285a434-3dbb-40a0-a182-16b112f0a5b7 | Address Redacted | | | | |
| 928627c3-7465-4a46-b1eb-08646f4ae6f6 | Address Redacted | | | | |
| 9286293c-f1cd-4be3-9ac2-7012bf16d7d7 | Address Redacted | | | | |
| 928692e8-d52a-45e3-a4c7-cf22965720d8 | Address Redacted | | | | |
| 9286e6df-c295-4651-a214-9b5911679bf3 | Address Redacted | | | | |
| 9286f3a3-9d59-4066-b387-3a5fd6f1f6fe | Address Redacted | | | | |
| 9286fe2c-3c21-442a-9c34-46d71a497c9e | Address Redacted | | | | |
| 92870c29-dcf7-485b-8710-10fc5c7bcacd | Address Redacted | | | | |
| 92871976-9b3e-4dc9-9d14-ac1e2fe04271 | Address Redacted | | | | |
| 92875359-bdaa-447b-8316-1828665f2ab1 | Address Redacted | | | | |
| 92876bdf-f5a2-4d38-86e1-c0fe032b9c7b | Address Redacted | | | | |
| 92876d96-4602-4361-8a21-632fc95acb65 | Address Redacted | | | | |
| 928771ec-f75e-4102-8f11-3da0201033c5 | Address Redacted | | | | |
| 92878a30-3fea-437a-b281-5a345dedabae | Address Redacted | | | | |
| 92878f88-9dbf-44e7-90d1-e0263bd66118 | Address Redacted | Page 5827 of 10184 | | | |
| 92879719-b77d-48be-8c2c-1398b92128a1 | Address Redacted | | | | |
| 9287b175-cd8e-49a6-b97a-c917feb0774c | Address Redacted | | | | |
| 9287bcbc-4ce9-4280-a27c-2a513e864347 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9287c9b0-1639-4bbb-a2c0-08b50a75d86b | Address Redacted | | | | |
| 928807e9-9080-4f8b-b27c-6deb539225f7 | Address Redacted | | | | |
| 928835f-977e-4465-b22e-3fd3f93c39ab | Address Redacted | | | | |
| 928850c5-a19f-4ebd-b742-0a2f5a94abb0 | Address Redacted | | | | |
| 92885c79-a767-4936-a3c4-70c26d82be93 | Address Redacted | | | | |
| 92886a32-0bf3-4d20-9a87-d470d3c6d80d | Address Redacted | | | | |
| 928874d8-0d6d-459e-91ce-a15c46426f1d | Address Redacted | | | | |
| 928876bf-305c-4c0b-a336-3add471b6209 | Address Redacted | | | | |
| 92887a98-afcb-4022-a1e4-0995dc25fdec | Address Redacted | | | | |
| 92888774-5d5e-4e6e-a838-53e37010c303 | Address Redacted | | | | |
| 9288da60-d9c4-44f0-ad95-6e0923db1ec3 | Address Redacted | | | | |
| 92896bce-a359-4a75-b1ae-5cb5f8e370b8 | Address Redacted | | | | |
| 928986f9-b0ba-44dd-8a2b-1ff53ea4ccbd | Address Redacted | | | | |
| 9289910c-f0b1-4a3b-8325-ad5bb932ad54 | Address Redacted | | | | |
| 9289c2b1-fa53-4a11-959b-2267667c3bb8 | Address Redacted | | | | |
| 9289c36a-8ca4-46e2-9b95-8eb66c393deb | Address Redacted | | | | |
| 928a0991-de41-42e0-bac3-2c34b167002f | Address Redacted | | | | |
| 928a0de1-76a8-4d9b-8903-4d6c948981b1 | Address Redacted | | | | |
| 928a0f14-a72f-48b0-9ad2-82aa797b3c62 | Address Redacted | | | | |
| 928a26bc-04f2-4124-99da-d345eaeb16ab | Address Redacted | | | | |
| 928a31ad-ea84-4a54-b9d3-84dca21fddef | Address Redacted | | | | |
| 928a4c25-718c-47a0-a18c-be4a7f6bac9d | Address Redacted | | | | |
| 928a9b3c-b7bc-465d-bb19-812692e658b1 | Address Redacted | | | | |
| 928b27df-0fd2-42f5-b4fb-b2e50863b6b9 | Address Redacted | | | | |
| 928b9cca-a29b-4501-9d90-a2ba33e03d3f | Address Redacted | | | | |
| 928badcc-724e-4e23-90f0-42a6fe81a2db | Address Redacted | | | | |
| 928bb3db-f1ff-404c-8d0e-a17912fcc69a | Address Redacted | | | | |
| 928bb773-f231-41d6-8d56-3da442585727 | Address Redacted | | | | |
| 928c1a8a-5efc-4c40-915d-a2a8f80cfef2 | Address Redacted | | | | |
| 928c2474-8b5b-4211-b619-f55b9b4ca77c | Address Redacted | | | | |
| 928c2fdd-7ff3-4b16-a3fd-a187d7ec8649 | Address Redacted | | | | |
| 928c8429-e2a6-46ff-8e39-05a11b8797be | Address Redacted | | | | |
| 928cb019-17a5-4cd4-885e-c0409797a699 | Address Redacted | | | | |
| 928cbd9b-7ad4-40df-8c10-89cfdc6b9c2d | Address Redacted | | | | |
| 928cc6ee-dacd-464a-97d4-f69f02534a35 | Address Redacted | | | | |
| 928ce3b4-1f65-46c8-a97a-adea6b380c60 | Address Redacted | | | | |
| 928cfdc7-48d4-4f5e-bfe7-289e3af0bce0 | Address Redacted | | | | |
| 928d3a47-37be-4f89-aade-b85e60df22a3 | Address Redacted | | | | |
| 928d7c5f-3be3-48fb-9d8e-3e49c7aacf38 | Address Redacted | | | | |
| 928d8fb4-8c64-4a6c-8b27-391c4b7d1cd4 | Address Redacted | | | | |
| 928d9d36-f4b6-41e6-9a6a-2bfb6243650d | Address Redacted | | | | |
| 928dad89-3364-419e-9bdb-e42b701716f2 | Address Redacted | | | | |
| 928dc810-f6a9-491d-89ae-39c0d7522eba | Address Redacted | | | | |
| 928de590-d518-44da-8621-ea7055f857ec | Address Redacted | | | | |
| 928e05ae-86f5-4faa-9a7b-a408d29ebbb0 | Address Redacted | | | | |
| 928e0830-fabd-4b33-a56b-c6be0586fb46 | Address Redacted | | | | |
| 928e0c2e-f13e-4806-bff8-35bc6bac1cda | Address Redacted | | | | |
| 928e24b6-1cdc-4acc-be65-c82be373b2e4 | Address Redacted | | | | |
| 928e320b-410c-4cfb-a03b-eb70d18b16f4 | Address Redacted | | | | |
| 928e6622-7067-48c0-8b57-5237fd7cf47c | Address Redacted | | | | |
| 928e767b-b802-4534-ab5c-2e19bfbcd011 | Address Redacted | | | | |
| 928e9009-c4e2-4440-b958-8e9de60f108e | Address Redacted | | | | |
| 928ea85d-de01-493c-b512-397176acd427 | Address Redacted | | | | |
| 928ecf2a-fe1a-467b-8a6f-ea38f8c079e2 | Address Redacted | | | | |
| 928efbe9-f491-4a78-8a0c-d530451b07ad | Address Redacted | | | | |
| 928f714a-3f2d-45d0-8be5-dd1d46d17b2b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 928f87d5-1a99-4d9d-bbd5-fcfee1143af3 | Address Redacted | | | | |
| 928f9cc2-e358-49b2-a848-12e72516e4ae | Address Redacted | | | | |
| 928fa3ac-c434-4828-9e59-d5c41deb2ab1 | Address Redacted | | | | |
| 928fa7c4-d0ad-4182-b11f-5806bd1ae6af | Address Redacted | | | | |
| 928fb2f4-89c3-4acb-91ac-b414678071fa | Address Redacted | | | | |
| 928fcf22-dbe9-4556-879e-f45d02421f35 | Address Redacted | | | | |
| 928feb00-b7da-4d80-b94b-e8a49f5f0182 | Address Redacted | | | | |
| 92908260-1b68-45a0-add5-3cca870d73cc | Address Redacted | | | | |
| 9290832b-0595-443c-a050-598bd9c049d1 | Address Redacted | | | | |
| 9290878d-a807-47b1-80a0-16c6e4c726b0 | Address Redacted | | | | |
| 9290b6d3-7c5b-45c4-babe-0b131b15eb54 | Address Redacted | | | | |
| 9290c1bd-9539-4784-af93-f9a73e2c2c7d | Address Redacted | | | | |
| 9290d42e-e49b-4e1b-b4ee-015dfb657cdc | Address Redacted | | | | |
| 9290d59c-4826-417e-ae2d-31959244aed2 | Address Redacted | | | | |
| 92910b0f-db51-4419-8ccc-852beed896d7 | Address Redacted | | | | |
| 92912976-d59c-44d0-8e4a-b4649b664946 | Address Redacted | | | | |
| 92913ddf-b37d-462b-b82e-47ee88b58d50 | Address Redacted | | | | |
| 92914069-055a-4c8c-a665-5defc75c49cf | Address Redacted | | | | |
| 92918396-59c6-451b-a835-b5eff75821a4 | Address Redacted | | | | |
| 9291d2a4-f891-40b5-8bc7-6481e9da2c55 | Address Redacted | | | | |
| 9291d91d-da1b-47ab-9440-79b6e69f6524 | Address Redacted | | | | |
| 9291e057-b72d-4d3e-95b7-11e636c82efb | Address Redacted | | | | |
| 92925691-1275-47cc-9462-ea51f12b2c03 | Address Redacted | | | | |
| 9292644b-e442-4f27-8030-23884f5928cf | Address Redacted | | | | |
| 9292661f-5917-4778-90a3-4b71fc6e0c5b | Address Redacted | | | | |
| 929282c6-5543-4bd8-80fc-7617d093b304 | Address Redacted | | | | |
| 92928a49-c0c3-4401-988b-ecd6ce893a10 | Address Redacted | | | | |
| 92930036-eab8-4c9c-96a0-22f626e00749 | Address Redacted | | | | |
| 929303c8-317c-4520-b23d-770522948976 | Address Redacted | | | | |
| 92932a45-86e3-4925-a189-863bb58e202b | Address Redacted | | | | |
| 92934c4d-c576-42c8-9979-f15a0007d643 | Address Redacted | | | | |
| 92935005-fada-4316-8462-6729cdcdc5e5 | Address Redacted | | | | |
| 92935d64-10cd-4269-b55b-1880fa535fa5 | Address Redacted | | | | |
| 92936ff6-5e6b-4508-8d77-83a7c61fb4bd | Address Redacted | | | | |
| 92939d0c-440c-41fc-abda-8f42b9022543 | Address Redacted | | | | |
| 9293a998-6122-4577-b242-7ee007d20210 | Address Redacted | | | | |
| 9293c679-3a8d-47c2-9a2e-cb34ff453fae | Address Redacted | | | | |
| 9293c9a2-00cc-480d-84b8-ca4b1de33e4b | Address Redacted | | | | |
| 9293dfd1-0520-412e-b245-b002747897d8 | Address Redacted | | | | |
| 9293eda3-fe44-4960-a758-dfdc8330db6a | Address Redacted | | | | |
| 9293ffff-f2e8-4481-a7de-00b82d576083 | Address Redacted | | | | |
| 929408cb-b192-4693-b328-59728d020162 | Address Redacted | | | | |
| 9294177d-92c3-4896-8436-f9c1ea13d252 | Address Redacted | | | | |
| 92941f08-ce89-4980-a0e1-d965a0b2f736 | Address Redacted | | | | |
| 92942de0-4279-45b7-bced-2108c44e01aa | Address Redacted | | | | |
| 92942f96-600d-45fe-be21-15afab40e9e5 | Address Redacted | | | | |
| 929468a4-03a1-4d88-90d7-21507446ab59 | Address Redacted | | | | |
| 92949066-1b54-449d-b9aa-fc6309ec2884 | Address Redacted | | | | |
| 9294bb7a-22fe-4651-9422-464454617825 | Address Redacted | | | | |
| 9294bcf4-ce45-4f66-9044-ccc27fa54e8c | Address Redacted | | | | |
| 9294c1cc-e96e-4add-b4de-747b0aa80c22 | Address Redacted | | | | |
| 9294d4c7-93e4-463e-9846-4c15ac631d59 | Address Redacted | | | | |
| 9294e566-867f-498e-846b-a87f729cad28 | Address Redacted | | | | |
| 9294e9f4-5443-46ac-abba-3ea87591dd6b | Address Redacted | | | | |
| 9294fc21-9ddc-4d2b-93af-e06927a61d09 | Address Redacted | | | | |
| 9294ffaf-effe-4617-a9a8-92bc3c9a3125 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 92952be9-bde6-4573-8493-e6a2d7a611d1 | Address Redacted | | | | |
| 92955705-1cad-4933-9f88-4cb0c072b9f5 | Address Redacted | | | | |
| 92955f90-8e50-4696-b1e1-7856a8e2b4e9 | Address Redacted | | | | |
| 929560cb-910c-4edb-947e-7daebd09fde4 | Address Redacted | | | | |
| 9295828a-990c-4b6e-b85a-6822217964ad | Address Redacted | | | | |
| 92959e4b-d457-4c3a-91dd-d12722356f65 | Address Redacted | | | | |
| 9295de75-cb61-4c56-8191-d15b9c34ad5e | Address Redacted | | | | |
| 9295fdc3-70f1-484d-9229-21e28a7688c0 | Address Redacted | | | | |
| 92961197-07f1-4ce6-821c-182b74b08e14 | Address Redacted | | | | |
| 92961f49-c3ca-4ce3-8bdf-a255e03e6a8b | Address Redacted | | | | |
| 92965dce-2707-437f-95cb-74e53bb44597 | Address Redacted | | | | |
| 92967e2a-a040-49ee-b44b-e7ad7b9d708a | Address Redacted | | | | |
| 9296a412-efa1-423d-8b22-81770c3e66a8 | Address Redacted | | | | |
| 9296f7f3-1c0c-445d-b58b-5c631cfdc5df | Address Redacted | | | | |
| 9296fee2-5809-4cb2-8cc6-6ff923801289 | Address Redacted | | | | |
| 92971f6f-f6fe-4834-b834-7377cdeaa134 | Address Redacted | | | | |
| 9297241a-8193-4d88-9960-4c8458b7f598 | Address Redacted | | | | |
| 929730bf-91a2-4439-a73e-f503e5e749ea | Address Redacted | | | | |
| 9297391a-5f32-43ea-9b78-c2872d91303e | Address Redacted | | | | |
| 92973927-c132-45c2-bdd7-62752777b4a2 | Address Redacted | | | | |
| 9297505b-0d30-4101-ab7c-ac8dbed2ddb0 | Address Redacted | | | | |
| 92975100-2838-4079-acb2-862209c31b0d | Address Redacted | | | | |
| 92976466-a4fa-4d1c-9601-abb8ca91a3f4 | Address Redacted | | | | |
| 929766b1-ef55-421c-af2b-e038acc155da | Address Redacted | | | | |
| 9297c856-2bbe-46a9-afbd-712fb3e27200 | Address Redacted | | | | |
| 9297c9a6-08dd-4272-ba95-303a68f7335c | Address Redacted | | | | |
| 9298017e-373c-48c7-be0e-d02dfb8155e2 | Address Redacted | | | | |
| 9298171b-3172-4205-8df3-4b038f728d8b | Address Redacted | | | | |
| 92982615-ee46-44b2-97cc-4140ecf3d664 | Address Redacted | | | | |
| 92982bba-5898-401b-b69f-3217f411a06c | Address Redacted | | | | |
| 92984035-e5a1-48fc-8f34-dead6c61a072 | Address Redacted | | | | |
| 92987b6c-b3a1-40b4-af16-03f660eb1196 | Address Redacted | | | | |
| 92989df9-39bc-471a-896a-23339e8864cc | Address Redacted | | | | |
| 9298b1dd-2223-48d0-a731-44ea1b561b32 | Address Redacted | | | | |
| 9298c2bc-43b8-4e03-bd7a-a75346a5279e | Address Redacted | | | | |
| 9298cbdd-e3fa-4f11-840a-36e74b748a55 | Address Redacted | | | | |
| 9298cee7-aa51-4040-80dc-0150552254b9 | Address Redacted | | | | |
| 92991267-b278-49cf-98d5-3ce6b05902ee | Address Redacted | | | | |
| 92993a0d-78bd-4df7-b8c1-935c2216502f | Address Redacted | | | | |
| 929951e9-c69c-405c-a2b5-a6fe556fd10a | Address Redacted | | | | |
| 92996b42-33d8-4c5d-a569-3f4de39b597c | Address Redacted | | | | |
| 929989fb-e8d7-4027-be2c-4f0bdb4b7108 | Address Redacted | | | | |
| 9299b231-1d06-48af-82b7-f6722275c2b8 | Address Redacted | | | | |
| 9299f747-2800-43b2-b7f7-7383032359a9 | Address Redacted | | | | |
| 9299fcfa-b671-44ea-ba9a-4b10125b4702 | Address Redacted | | | | |
| 929a2838-34f4-4b1d-b4fd-a597b155c143 | Address Redacted | | | | |
| 929a3abb-c404-48be-b998-cfd3d7a9ac26 | Address Redacted | | | | |
| 929a4cd9-bcf1-43d2-a1e9-3d4ebd10147f | Address Redacted | | | | |
| 929a5cdb-0e56-49de-9a5b-2fb7c16195a5 | Address Redacted | | | | |
| 929a62c1-247b-4cf1-87a9-87d73e1c6f6f | Address Redacted | | | | |
| 929a7052-5b89-47b4-85f6-ad5047bd118e | Address Redacted | | | | |
| 929a88dc-b849-43d1-acc7-f48615722699 | Address Redacted | | | | |
| 929a2bde-b854-4019-b87a-68627db8ca5e | Address Redacted | | | | |
| 929ab385-47a4-4b91-8e55-07eeaf025dda | Address Redacted | | | | |
| 929acf94-abac-46c4-9584-929d5b854522 | Address Redacted | | | | |
| 929ad0d2-d3d5-45ed-a061-f7b74e0bd824 | Address Redacted | | | | |

Page 5830 of 10184

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 929ad7a0-b39d-4d6a-bb4b-88ec22544e16 | Address Redacted | | | | |
| 929ada1e-bcb6-4044-9170-3a604f92801b | Address Redacted | | | | |
| 929add19-a541-43b5-a77e-a91f99f88324 | Address Redacted | | | | |
| 929ae699-147f-4e47-bfbb-e1b3827ce809 | Address Redacted | | | | |
| 929af042-40e5-4b89-bf90-d23affcc420d | Address Redacted | | | | |
| 929b0d0b-c4d5-45e5-b195-1c6699e17e20 | Address Redacted | | | | |
| 929b181b-e1c9-450e-aba8-c2ec7dcd276b | Address Redacted | | | | |
| 929b2d3a-3e27-49cc-b242-72a836d6a096 | Address Redacted | | | | |
| 929bc0a7-faa7-496c-8f89-566d1cbd2277 | Address Redacted | | | | |
| 929c0b3f-2160-463b-ac02-76cc5cbb36c2 | Address Redacted | | | | |
| 929c0f77-0395-4168-b616-781db4d8bdce | Address Redacted | | | | |
| 929c4f18-1bb2-4ad7-a511-4f367c69f94c | Address Redacted | | | | |
| 929c7f7e-5549-4f6c-91fc-4492457ace87 | Address Redacted | | | | |
| 929c88f2-e71a-4f1d-9b72-790defc5ff62 | Address Redacted | | | | |
| 929c9540-4c71-495d-a3b1-952114404379 | Address Redacted | | | | |
| 929c98a6-fc02-48f9-8885-d35c13108ffe | Address Redacted | | | | |
| 929c99c3-93b0-4117-a6cc-4b27977e5d43 | Address Redacted | | | | |
| 929cb2ba-29d7-465d-b2cd-39a2d61f4dbd | Address Redacted | | | | |
| 929cb6bc-3ffe-443f-b2ba-81d3dadd7395 | Address Redacted | | | | |
| 929cbeb0-9389-41e9-af78-8c301629504l | Address Redacted | | | | |
| 929d1061-dfd3-42b9-93e4-c6cd487d4a6d | Address Redacted | | | | |
| 929d35b7-e3e9-4870-a3c7-164e352f42f7 | Address Redacted | | | | |
| 929d4025-e1c1-40e6-8b59-ed88b530c0a2 | Address Redacted | | | | |
| 929d632d-c3fe-4851-bd08-f995cd576841 | Address Redacted | | | | |
| 929d77e9-a739-45d7-85f0-e14eecd5724e | Address Redacted | | | | |
| 929d80d0-bf7b-46da-b272-82f64b36c2aa | Address Redacted | | | | |
| 929d8b93-ac70-4a55-8cf4-c758e444c269 | Address Redacted | | | | |
| 929d925d-3836-40a0-ae15-6578cb4ad06d | Address Redacted | | | | |
| 929dcc63-ba5c-419e-b854-3377c68b7871 | Address Redacted | | | | |
| 929de024-6aa9-4fc5-9a23-94a075ee95ea | Address Redacted | | | | |
| 929de4f1-fbb3-4d33-9a0f-baf3629e948e | Address Redacted | | | | |
| 929e20ce-168f-4104-ae03-df898d8119e0 | Address Redacted | | | | |
| 929e4c7c-7a89-4d57-aa2a-9dc169eb53ee | Address Redacted | | | | |
| 929ed9a0-baeb-40f0-9eb4-365b60aecb11 | Address Redacted | | | | |
| 929ef809-2f29-463c-aff7-341370cbd147 | Address Redacted | | | | |
| 929f0779-3c42-4856-94f1-652c3248a713 | Address Redacted | | | | |
| 929f3987-329f-48e3-b1ca-06fbec130040 | Address Redacted | | | | |
| 929f5bff-247d-4d0b-b2ec-6aab845d2f27 | Address Redacted | | | | |
| 929fb4d2-fb4d-42ad-8969-4a58fe56800e | Address Redacted | | | | |
| 929fcb1b-87dd-4a64-a2a4-7b198bd56f04 | Address Redacted | | | | |
| 929fecd7-5b96-4336-bdcb-6308a589e5be | Address Redacted | | | | |
| 92a032a9-3cfb-47ca-a440-4ce055bf595c | Address Redacted | | | | |
| 92a03f12-fb7d-48fb-9cb3-236b1e205251 | Address Redacted | | | | |
| 92a07da3-c0d2-44ad-a976-7a9399b75c07 | Address Redacted | | | | |
| 92a08a16-8fcf-45a4-bb6a-207f6d305668 | Address Redacted | | | | |
| 92a0b018-0995-4dd5-93a5-adc8b58cae61 | Address Redacted | | | | |
| 92a0cee6-7d5e-43d6-9a68-7312f73a1d5a | Address Redacted | | | | |
| 92a0d562-65a1-4e23-9611-099cda6f707c | Address Redacted | | | | |
| 92a10a9b-db99-460e-8003-7ea513f10864 | Address Redacted | | | | |
| 92a1324a-eee8-4681-a78b-98f8d3ee2807 | Address Redacted | | | | |
| 92a148b5-7cf0-4ba1-849d-29c09653d9e8 | Address Redacted | | | | |
| 92a14f29-d6be-443d-8ff4-2391c66d89f4 | Address Redacted | | | | |
| 92a16e35-960c-4e7b-8bc4-92a79e6b428c | Address Redacted | Page 5831 of 10184 | | | |
| 92a1cb56-1a69-4c3e-8c93-b9277cb28e44 | Address Redacted | | | | |
| 92a23765-a817-417e-8ed0-f122e49c626a | Address Redacted | | | | |
| 92a27309-e092-482d-b968-a5d389cc5d45 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 92a2c170-f710-4562-a414-ae1677ef357 | Address Redacted | | | | |
| 92a2c1ff-8511-4189-9262-ff64745d043( | Address Redacted | | | | |
| 92a2ce40-bd08-4f3d-ba98-74abef5fd00b | Address Redacted | | | | |
| 92a2f59a-57f3-44f2-b0d9-d3a3cd09bdc( | Address Redacted | | | | |
| 92a2f8be-3aff-42dd-a7b0-4c77469665c5 | Address Redacted | | | | |
| 92a302c0-e5fb-4a62-bf3c-91372ca4035c | Address Redacted | | | | |
| 92a3042a-a7d3-4b1d-a672-921ff53790e( | Address Redacted | | | | |
| 92a314b7-c8c0-4238-bc87-7dc55c2bf769 | Address Redacted | | | | |
| 92a31bc2-f31b-41b1-a8c5-eddd51bb41e3 | Address Redacted | | | | |
| 92a329e0-a983-4402-bcd8-e71a63ee9382 | Address Redacted | | | | |
| 92a3a5e2-0c66-408b-9017-0c35edd31c5b | Address Redacted | | | | |
| 92a3aa86-e5a3-4ee9-9243-5e3a38dd83d( | Address Redacted | | | | |
| 92a3bcd6-231f-46e3-960e-181d2a587c38 | Address Redacted | | | | |
| 92a3d561-6557-4e90-8883-209f5fa643b2 | Address Redacted | | | | |
| 92a44e1d-3af0-4cfb-bdc1-a9e00aa89a23 | Address Redacted | | | | |
| 92a464a2-7afd-4e18-9aa4-85cc26a5c50a | Address Redacted | | | | |
| 92a46dc3-1bbc-4eee-b65f-7a9a454851d9 | Address Redacted | | | | |
| 92a48896-00cf-40a7-8267-39f8816e5b4( | Address Redacted | | | | |
| 92a4aa42-7fa1-430f-99c8-42f17cd9ef0a | Address Redacted | | | | |
| 92a4afe0-25af-4756-a05f-bd461369b2f5 | Address Redacted | | | | |
| 92a4fabb-3376-4043-a055-0d32298676b5 | Address Redacted | | | | |
| 92a51f23-e4ee-4c89-8034-b1fc41101503 | Address Redacted | | | | |
| 92a580f2-8d72-4269-a358-3e9f89245b7( | Address Redacted | | | | |
| 92a58523-4bc5-450a-a18f-055b6128555( | Address Redacted | | | | |
| 92a5d3cd-941a-4836-b45b-d6fa74084fd4 | Address Redacted | | | | |
| 92a5e189-b881-4a8b-87e4-507fbf983e2( | Address Redacted | | | | |
| 92a5eea9-0404-4685-b5a3-c6d2c6ff7c3d | Address Redacted | | | | |
| 92a5f66b-e56c-44b0-9146-eeab0690358b | Address Redacted | | | | |
| 92a5fced-807e-4755-b181-d734cbdb99f6 | Address Redacted | | | | |
| 92a60621-66f7-40b4-ba4f-7efcd6e05a6( | Address Redacted | | | | |
| 92a612bf-880f-4afe-b70d-a5118fc8873( | Address Redacted | | | | |
| 92a656e0-be7d-4027-bb98-6601747c48b8 | Address Redacted | | | | |
| 92a673c7-29b7-44a2-a6c8-74a5bcf09087 | Address Redacted | | | | |
| 92a6a6fe-d392-44cd-82df-ab3d24ce855( | Address Redacted | | | | |
| 92a6b44e-e54f-494f-8b6b-40e88398b2b5 | Address Redacted | | | | |
| 92a6e4de-47ba-46ce-aa91-12142162a849 | Address Redacted | | | | |
| 92a6eb10-fa0c-42e2-b43b-8e607246c90( | Address Redacted | | | | |
| 92a717b7-3168-4480-bd5f-a97dcba28837 | Address Redacted | | | | |
| 92a7286f-ded8-47eb-b8c6-87a34a844ae1 | Address Redacted | | | | |
| 92a72a1d-f2e2-42dc-bed0-f551296945a3 | Address Redacted | | | | |
| 92a730ac-cf48-4317-9a3e-685d9a310f2! | Address Redacted | | | | |
| 92a730ce-daf9-46a9-95ea-025dec0f97c2 | Address Redacted | | | | |
| 92a740c8-654a-4d25-9c4b-f6670f15c39f | Address Redacted | | | | |
| 92a7516a-8967-4243-a0d8-43172483b38a | Address Redacted | | | | |
| 92a76bf8-29db-44db-9fc4-9c46a9196e72 | Address Redacted | | | | |
| 92a77918-dda4-4e5c-a5d8-4adab51ab9b | Address Redacted | | | | |
| 92a77c53-9807-4755-a55b-33b494c94035 | Address Redacted | | | | |
| 92a7ba3b-7269-4372-aa43-2972b5d7b001 | Address Redacted | | | | |
| 92a8019e-cbd4-40b9-85e7-82c19b4fcca5 | Address Redacted | | | | |
| 92a842c9-f13b-4bc6-9729-d164afe7fc98 | Address Redacted | | | | |
| 92a8887d-ecc9-4c93-b6bc-743591587bcd | Address Redacted | | | | |
| 92a88b99-32bc-4fa2-9530-2e275d2a2efd | Address Redacted | | | | |
| 92a8b28f-10e7-4408-b1ab-c427622dd593 | Address Redacted | Page 5832 of 10184 | | | |
| 92a8b784-a52c-4944-ad01-871246c2ac53 | Address Redacted | | | | |
| 92a8ced6-fe36-4427-ae41-31a51f4243e( | Address Redacted | | | | |
| 92a8d39e-ad3c-4fd2-9627-d91d7c64c001 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 92a8e3a6-2e96-4458-9b38-03c6166a7aed | Address Redacted | | | | |
| 92a9104d-1d36-4486-ae8d-71dcbcb50327 | Address Redacted | | | | |
| 92a9320b-5dc7-4fd7-a205-6fa7f6b35a29 | Address Redacted | | | | |
| 92a94398-da5a-4ac8-8576-29c53246666 | Address Redacted | | | | |
| 92a96c13-2bd7-49d8-8665-19f61acbd24c | Address Redacted | | | | |
| 92aa0657-63e5-440d-9d0b-a248be10f026 | Address Redacted | | | | |
| 92aa1304-ffd2-4bf1-a66a-114381274e77 | Address Redacted | | | | |
| 92aa490a-2afb-4962-b31c-f246b753271c | Address Redacted | | | | |
| 92aa4d62-f43c-4689-9c68-017f0760d2be | Address Redacted | | | | |
| 92aa64ee-1be3-4e65-9d6a-6ca281b83e03 | Address Redacted | | | | |
| 92aa6fd2-a442-4dab-9c1d-845cb4f8cfb9 | Address Redacted | | | | |
| 92aabf60-96df-4c6b-8bbb-5afc7df5247c | Address Redacted | | | | |
| 92aaeebe-43a5-4dc3-bb11-b9bd8b8623a6 | Address Redacted | | | | |
| 92ab0dd7-7ac3-479d-9cbe-10405afcad00 | Address Redacted | | | | |
| 92ab217c-585d-4b66-955f-bb7a850e7c06 | Address Redacted | | | | |
| 92ab4d57-8035-46c6-b4fa-8b2e8369b70d | Address Redacted | | | | |
| 92ab7221-a008-4b89-87a9-bee3f4fa005b | Address Redacted | | | | |
| 92ab7cf3-f3b2-4c76-867a-731b49162e16 | Address Redacted | | | | |
| 92ab8575-d744-4287-ad54-0ca88eec79f8 | Address Redacted | | | | |
| 92ab9f3b-bff5-4882-8c56-46e439ecbfee | Address Redacted | | | | |
| 92ab9fe6-3d49-409e-8079-96dddf99ab8e | Address Redacted | | | | |
| 92abb836-9a58-4b5c-aa5a-9c3afd55145c | Address Redacted | | | | |
| 92abc3d7-4203-4daf-a686-25126b435f1a | Address Redacted | | | | |
| 92abe488-75ce-49d6-9707-b2849901b7be | Address Redacted | | | | |
| 92ac59f1-0f42-4c74-b01f-b2b1349d25e7 | Address Redacted | | | | |
| 92aca620-7cfb-4a68-8757-95c6ce5c82d7 | Address Redacted | | | | |
| 92acb2fe-d331-4777-b180-4595729b6985 | Address Redacted | | | | |
| 92acbe63-7e15-46f6-8427-f35eb9a97169 | Address Redacted | | | | |
| 92acf753-d968-4ee0-8324-13bc8501f34a | Address Redacted | | | | |
| 92ad111a-4940-4ac8-b154-6197c92549d4 | Address Redacted | | | | |
| 92ad1425-7b72-41b3-80c1-8e3043330119 | Address Redacted | | | | |
| 92ad2de8-38cc-49d0-9d2f-210e9d910cc2 | Address Redacted | | | | |
| 92ad3e1d-5360-4291-9b01-8dffc79c7843 | Address Redacted | | | | |
| 92ad573b-9635-4687-be16-6e585f471411 | Address Redacted | | | | |
| 92ad58ed-5cca-43f3-84fe-7ba11b44729e | Address Redacted | | | | |
| 92ad69e0-e53d-4bb8-baae-0a9965ced72b | Address Redacted | | | | |
| 92ad85fc-a086-47b8-bf5d-661c46329e0b | Address Redacted | | | | |
| 92ad88e1-9c16-4bb1-bba6-89a8dd29a978 | Address Redacted | | | | |
| 92adbf16-20f8-4c2f-bdb5-d1d6f872ac5e | Address Redacted | | | | |
| 92adc138-b80d-417d-ba97-d319753970ef | Address Redacted | | | | |
| 92adc981-4e45-41c1-b4fd-191c1f79662d | Address Redacted | | | | |
| 92adcffe-770d-4f2d-8888-a23d1454fc1C | Address Redacted | | | | |
| 92adf6f6-a1fd-4144-a6af-23f9ea5e6f42 | Address Redacted | | | | |
| 92adf9d7-aef0-482d-a40a-9991012e4555 | Address Redacted | | | | |
| 92ae3854-b292-49c5-a692-4f5d63fa5192 | Address Redacted | | | | |
| 92ae5bbb-0125-440a-a5b6-b62aabba7896 | Address Redacted | | | | |
| 92ae5c33-fb0c-4f39-a9fc-a0fed90c79dc | Address Redacted | | | | |
| 92ae6252-e889-4b52-beb3-d4236485cf95 | Address Redacted | | | | |
| 92aeecb9-2273-42b3-bd0d-d3732dc63767 | Address Redacted | | | | |
| 92aefff7-2164-418c-9e47-a1e323adad67 | Address Redacted | | | | |
| 92af1277-0833-4b53-b68f-c019a74dd5c3 | Address Redacted | | | | |
| 92afb1c2-e49d-4dad-b655-d9d8fb6f7102 | Address Redacted | | | | |
| 92afb998-b28f-436b-8e78-1ac2521100df | Address Redacted | | | | |
| 92b01788-5fdb-49fd-b548-a65acf77fc77 | Address Redacted | | | | |
| 92b02971-cf58-4035-90ef-9a670ab3ced3 | Address Redacted | | | | |
| 92b04e04-c41d-4e98-b935-e2057d4971d7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 92b05d61-d337-4c4a-abde-e04e8abfa6f4 | Address Redacted | | | | |
| 92b0a575-a110-49b7-b837-476e77f18146 | Address Redacted | | | | |
| 92b0a8fa-fe20-4a78-b9ef-67eabcba3d7b | Address Redacted | | | | |
| 92b0c74c-f6cd-458c-97d9-02ad5c76ce4a | Address Redacted | | | | |
| 92b0ceb3-1f36-449b-a920-e4f28ced3b76 | Address Redacted | | | | |
| 92b0f9ab-e388-4b84-9b5c-9a15c9f10aec | Address Redacted | | | | |
| 92b109eb-2529-443a-9e27-492788cd3d9c | Address Redacted | | | | |
| 92b12ada-7c0a-4c97-8ffc-d32e35aaaf4l | Address Redacted | | | | |
| 92b14bcd-87f7-4c4b-8e99-6752860e8064 | Address Redacted | | | | |
| 92b16bb8-5e92-4f74-8b78-650f85391e52 | Address Redacted | | | | |
| 92b1700a-380e-4b0d-bec0-b49a34a2e0e9 | Address Redacted | | | | |
| 92b1804f-9a42-4965-b556-d1ed1e447002 | Address Redacted | | | | |
| 92b18280-2b6f-44ea-894d-78df7b593c4d | Address Redacted | | | | |
| 92b1b8f5-9db7-4c54-8f70-fcc14b214fd1 | Address Redacted | | | | |
| 92b1c6a6-3dbb-4885-8575-95ca140716d6 | Address Redacted | | | | |
| 92b1d5ef-d521-47e9-aef4-e8b4d802e628 | Address Redacted | | | | |
| 92b1e0c3-9d46-4b60-a0eb-5daaeacb43fc | Address Redacted | | | | |
| 92b1f70b-7f68-47a9-9953-771e9af5c6e3 | Address Redacted | | | | |
| 92b2121c-78ab-4c88-8d05-f1df6262d8b9 | Address Redacted | | | | |
| 92b21723-3d54-4108-8acb-0114c50c746c | Address Redacted | | | | |
| 92b21d19-c6f6-4132-a091-c0b0cec623d8 | Address Redacted | | | | |
| 92b225f6-2ae3-40db-8555-10941fbbebc9 | Address Redacted | | | | |
| 92b2391b-b1c1-4b2e-a876-05061807afea | Address Redacted | | | | |
| 92b251af-8f51-40d8-a97e-c5424c0b544l | Address Redacted | | | | |
| 92b25262-9d4b-41f5-8b19-9d824bb98688 | Address Redacted | | | | |
| 92b25780-a20a-47e4-ba95-a6cde344f3b1 | Address Redacted | | | | |
| 92b259bb-3d5d-4578-9557-bb4dca3542b7 | Address Redacted | | | | |
| 92b2a67f-cb12-49fd-ac64-348ce0309a1c | Address Redacted | | | | |
| 92b2aadb-122a-4c8e-a976-02a04ff949f1 | Address Redacted | | | | |
| 92b34769-efb4-4576-ab6b-6c627f16de05 | Address Redacted | | | | |
| 92b3ac67-d240-49ac-9d27-023211029931 | Address Redacted | | | | |
| 92b3bdb0-6afc-4302-bbb7-7d3592a3bc3a | Address Redacted | | | | |
| 92b42526-0871-4667-837f-1e6167ed81e2 | Address Redacted | | | | |
| 92b4325e-4f1a-4174-82af-c194a173173b | Address Redacted | | | | |
| 92b4ac41-6098-4e2b-a44b-02ba196a0782 | Address Redacted | | | | |
| 92b4babd-c548-4136-9430-3e0ad12891d6 | Address Redacted | | | | |
| 92b4fd79-89d5-495c-a0af-7979d26efaab | Address Redacted | | | | |
| 92b52e67-9b0f-440d-933b-b81c9e14a4c6 | Address Redacted | | | | |
| 92b53e6d-dc54-45f8-bc86-1b4f3b250ec2 | Address Redacted | | | | |
| 92b59f55-1aa3-476b-a364-05397e763494 | Address Redacted | | | | |
| 92b5a78b-2115-4545-bb5f-fae0828c69a2 | Address Redacted | | | | |
| 92b5b70c-680f-4d66-9b93-faa68a9c5e86 | Address Redacted | | | | |
| 92b5f3ea-234a-48e8-8b6c-0d1e3b3f768b | Address Redacted | | | | |
| 92b62408-1024-43b6-9a96-37845ce95118 | Address Redacted | | | | |
| 92b66872-941c-4621-82e8-ab011aacac05 | Address Redacted | | | | |
| 92b67b15-7e7d-439e-b518-19674c2ae8a6 | Address Redacted | | | | |
| 92b68299-9502-42bb-89f2-26cb47b630f2 | Address Redacted | | | | |
| 92b6a6c6-2783-40bb-a60a-eb5d962fc0fb | Address Redacted | | | | |
| 92b6c28d-7465-4d5c-aef9-968d4a470d5e | Address Redacted | | | | |
| 92b70449-39b1-4d69-bd81-cc8917e948a4 | Address Redacted | | | | |
| 92b70ea7-a5d3-478b-9530-faa9613cc0de | Address Redacted | | | | |
| 92b7168d-6fde-4a28-aa0b-aa458cf1104c | Address Redacted | | | | |
| 92b72410-5441-4591-88ea-da2cc233b094 | Address Redacted | | | | |
| 92b730d2-3614-4558-ab29-659f3b8f3544 | Address Redacted | | | | |
| 92b76451-ea87-4694-8652-56837855ce02 | Address Redacted | | | | |
| 92b771b3-9d83-40f0-be40-693f3e8424a2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 92b774b9-3514-4f9f-ae13-b608823f0bf3 | Address Redacted | | | | |
| 92b77d7e-b675-46e1-8e58-74f22e62740€ | Address Redacted | | | | |
| 92b797ab-0dd7-436c-9720-2d3910e834a2 | Address Redacted | | | | |
| 92b7a699-4c05-46db-b91c-5eb6436cd073 | Address Redacted | | | | |
| 92b7a69f-b645-42f8-a173-9fd09f27b127 | Address Redacted | | | | |
| 92b7c66c-ab74-40d0-ad8a-aac45c27712d | Address Redacted | | | | |
| 92b7cc1f-2755-474a-923b-bcac38d3a361 | Address Redacted | | | | |
| 92b8072e-9c85-43a1-9347-413066480553 | Address Redacted | | | | |
| 92b8250d-8e7d-4850-bfb1-e926ab5c83ac | Address Redacted | | | | |
| 92b86195-e540-4cbf-86f4-636baa5cae9€ | Address Redacted | | | | |
| 92b8693b-b21d-405f-8de3-fb905b00c0e7 | Address Redacted | | | | |
| 92b89ed6-fa62-4a84-8407-9a365044eea3 | Address Redacted | | | | |
| 92b8ba63-03c9-4545-bb13-fcbedf09b024 | Address Redacted | | | | |
| 92b8c854-8754-43a8-8f7d-d33d6e7a589€ | Address Redacted | | | | |
| 92b8e372-0cce-494b-8d6c-182ca291c7eb | Address Redacted | | | | |
| 92b8f078-5a29-48d1-bf4a-34df6101cecd | Address Redacted | | | | |
| 92b9a4eb-e20d-467e-82e3-a6c843bbabaf | Address Redacted | | | | |
| 92b9c61a-59c0-48e8-a4ce-d14c88469f9c | Address Redacted | | | | |
| 92ba07e6-8128-4e37-8ac4-f25bfbddda08 | Address Redacted | | | | |
| 92ba20ea-05c6-4d6c-ae2a-fab5529bc3fd | Address Redacted | | | | |
| 92ba2caf-c47e-42f4-8327-b3e9858f494c | Address Redacted | | | | |
| 92ba3c8b-e0b0-41ad-92f2-465d88af9d1d | Address Redacted | | | | |
| 92ba5176-bbf2-49a3-bb26-d56f55a0c60b | Address Redacted | | | | |
| 92ba6049-d709-4693-b9c0-d2765a09ef0€ | Address Redacted | | | | |
| 92ba78ab-3f28-44f1-972c-5e840420dec€ | Address Redacted | | | | |
| 92ba7fe1-18f4-4f46-bad4-023fc6ca608c | Address Redacted | | | | |
| 92b850d-6b5f-463f-8907-b28377e70753 | Address Redacted | | | | |
| 92ba8787-1673-4138-b2c5-d14db9b6624a | Address Redacted | | | | |
| 92ba8cc0-9d0a-4cdf-8e69-da4836b7c5f9 | Address Redacted | | | | |
| 92bab1d4-64f8-40f0-838f-d07c3dd2b20d | Address Redacted | | | | |
| 92bab396-1277-4195-ac75-02e28c6bff32 | Address Redacted | | | | |
| 92badd9c-7274-4299-9b49-79117b0d77a€ | Address Redacted | | | | |
| 92bb0573-9695-4e5c-8c01-22f6dcbc32e6 | Address Redacted | | | | |
| 92bb10cc-0647-461d-af89-0b0f3fd1f3d4 | Address Redacted | | | | |
| 92bb4b85-db49-4bae-89f0-0b6cf7bac8dd | Address Redacted | | | | |
| 92bb4de2-1b8c-4329-b0d7-7f8b5fcdde47 | Address Redacted | | | | |
| 92bb9b74-e081-4827-85ff-749695e163a5 | Address Redacted | | | | |
| 92bbc9a2-a902-4fa3-9d1e-7e13ec1cbff6 | Address Redacted | | | | |
| 92bc34a4-e123-45fa-a965-146577146c1b | Address Redacted | | | | |
| 92bc3dd7-dd09-414f-be36-efde04347904 | Address Redacted | | | | |
| 92bc4bad-a3cf-4d3c-909b-f76454e3e77b | Address Redacted | | | | |
| 92bcb5f7-3443-48fa-a21b-da95a74bce53 | Address Redacted | | | | |
| 92bcd18d-2700-43a9-a80b-23d5abee0ca3 | Address Redacted | | | | |
| 92bcd522-a7e2-48ca-851e-1cdff2afa901 | Address Redacted | | | | |
| 92bd07d5-6dbd-442d-a761-66546abf6b0€ | Address Redacted | | | | |
| 92bd1f0d-df48-49c2-bdfc-58978bf4b2b1 | Address Redacted | | | | |
| 92bd2cb5-d19a-4331-bb67-6d32a8b79c1a | Address Redacted | | | | |
| 92bd3de3-47f5-4c56-a905-c8c722e3c2d3 | Address Redacted | | | | |
| 92bd439e-e935-4060-acac-b683e646592d | Address Redacted | | | | |
| 92bd58d6-9328-4354-852d-d199ee0ad2c9 | Address Redacted | | | | |
| 92bd7d54-c34c-4cd8-a6ae-a878ae800cfa | Address Redacted | | | | |
| 92bd910a-ee62-4c2b-b912-690c43884a64 | Address Redacted | | | | |
| 92bdb108-ac6c-4cd4-bc2f-0871b50f882f | Address Redacted | | | | |
| 92bdc976-80eb-49eb-b883-7db8740a8b09 | Address Redacted | | | | |
| 92bde963-5325-476e-964e-e4b7bbb8509c | Address Redacted | | | | |
| 92be0bbb-dfd8-4592-8487-b28aa191dfd9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 92be29c4-d14e-45a9-a9ab-c671d59897cd | Address Redacted | | | | |
| 92be3105-0d85-4494-9281-5083e669f1a9 | Address Redacted | | | | |
| 92be6953-b31a-4fe6-a624-b1bd3b2ff7a8 | Address Redacted | | | | |
| 92be9d48-6108-4f11-bade-f944d6e7fded | Address Redacted | | | | |
| 92beaa14-be19-470e-9d95-16995e0770f1 | Address Redacted | | | | |
| 92bf145a-2132-490b-940e-dd1cf931ff95 | Address Redacted | | | | |
| 92bf2020-b249-452d-8e0b-a4b43acf56b7 | Address Redacted | | | | |
| 92bf3c71-1b3f-4030-8399-e48654c20cef | Address Redacted | | | | |
| 92bf6b61-c348-4a27-849a-923df1b88d96 | Address Redacted | | | | |
| 92bf6d4d-f826-47db-9b8f-dfae099853e0 | Address Redacted | | | | |
| 92bf735d-4137-4578-b5bb-d028ee6d15fe | Address Redacted | | | | |
| 92bf7d14-c9c0-4efe-85b0-c0a4ee391023 | Address Redacted | | | | |
| 92bf9403-acae-4c11-9871-27702f8f5c0b | Address Redacted | | | | |
| 92bfee70-6f43-47ab-abe2-cba24d7c0ad7 | Address Redacted | | | | |
| 92bfefd9-bc79-4c59-8301-583f95c0b877 | Address Redacted | | | | |
| 92c004da-73e3-4f0f-b6e6-ed50f7277c0f | Address Redacted | | | | |
| 92c0091e-2373-4074-8b0f-2a22a8d7a995 | Address Redacted | | | | |
| 92c00962-cf82-4870-93d5-e806f4ac7063 | Address Redacted | | | | |
| 92c02e01-08d5-4e84-bcc5-14a4d18ba2a0 | Address Redacted | | | | |
| 92c042bc-1577-456d-9083-93f8eb0ce02c | Address Redacted | | | | |
| 92c0497e-ece5-40eb-9837-c598c0c78d32 | Address Redacted | | | | |
| 92c059f4-3e1e-4e82-be22-2293961034dd | Address Redacted | | | | |
| 92c0a1c6-784d-428e-8f81-8c32e88ad97b | Address Redacted | | | | |
| 92c0a8d1-0139-4449-9f1a-fc31fe5f5ffc | Address Redacted | | | | |
| 92c0ce55-9f41-4cec-8d26-43a224870205 | Address Redacted | | | | |
| 92c0dc91-7f61-4fa2-8c64-75b2b14425a1 | Address Redacted | | | | |
| 92c0e4d5-f344-4d4d-8669-016c0c1b717e | Address Redacted | | | | |
| 92c14897-4192-4897-a0d0-75b6d352eeb5 | Address Redacted | | | | |
| 92c15505-aea1-4879-bdcc-e1f000a988f3 | Address Redacted | | | | |
| 92c19077-b197-4661-8c32-6a2965abd599 | Address Redacted | | | | |
| 92c1ad73-89c4-42ab-a456-88708fcffae3 | Address Redacted | | | | |
| 92c1e0a6-c784-483f-875a-f4325589765a | Address Redacted | | | | |
| 92c1f92b-8ce7-481f-b3a3-476ea92b42fb | Address Redacted | | | | |
| 92c211aa-fe77-40dc-897a-05f53c9eea16 | Address Redacted | | | | |
| 92c22a62-425c-44bf-9e5b-df0479913df4 | Address Redacted | | | | |
| 92c23442-af89-4788-9fc9-d4fcc6ec7a6c | Address Redacted | | | | |
| 92c2451e-560b-44a0-aefc-26082e2fe6e6 | Address Redacted | | | | |
| 92c28c11-ef9b-47cb-9cbe-f54b4d6d14f8 | Address Redacted | | | | |
| 92c2a2b4-2a1b-421b-8635-57b829b3147c | Address Redacted | | | | |
| 92c2af31-a58d-49db-8c3a-6739ca08e3fd | Address Redacted | | | | |
| 92c2d33d-8c88-4be1-921c-c05288f682c5 | Address Redacted | | | | |
| 92c2e9c7-ed74-47e3-b264-6b2f1964445a | Address Redacted | | | | |
| 92c30c37-06f7-4182-a168-98258082866f | Address Redacted | | | | |
| 92c31790-6e64-44cf-ac19-f13e2c6d36bc | Address Redacted | | | | |
| 92c3274d-574a-49ff-ba5e-2d3631ccfaae | Address Redacted | | | | |
| 92c32805-ad23-43ef-a4dd-c793cb2e22ee | Address Redacted | | | | |
| 92c3538b-34d1-40eb-924e-3907da4ca32f | Address Redacted | | | | |
| 92c366c5-2a82-4d0e-b834-4fc7ca390b01 | Address Redacted | | | | |
| 92c367e2-a4dd-49a7-a9b3-697779809005 | Address Redacted | | | | |
| 92c36ed0-c630-47c8-b6bd-1e019df98b1b | Address Redacted | | | | |
| 92c37227-14b9-4366-bb87-f75f10d25d0c | Address Redacted | | | | |
| 92c37953-7427-4b9b-b4c7-02a4cdf54fc0 | Address Redacted | | | | |
| 92c387d1-8766-4c48-aa6a-0d2b9e698e1c | Address Redacted | Page 5836 of 10184 | | | |
| 92c38b13-245a-40c3-afe1-69b1d2dd3926 | Address Redacted | | | | |
| 92c38f62-794f-4469-9aa2-16ff74d959a3 | Address Redacted | | | | |
| 92c39963-9410-411a-83c6-329e5f9fd379 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 92c3ee84-1bc2-4600-bd52-da70be559024 | Address Redacted | | | | |
| 92c3ff37-798d-4a55-b184-4b70d3119fd7 | Address Redacted | | | | |
| 92c40dd3-e80b-4fbc-a85c-765e3d5b7021 | Address Redacted | | | | |
| 92c42292-685b-4755-99fa-f53a3142831 | Address Redacted | | | | |
| 92c4771d-63b0-47ee-b4cc-6423af8b7991 | Address Redacted | | | | |
| 92c4bf01-8ee6-438f-917a-7d2fc068043 | Address Redacted | | | | |
| 92c4dc7d-dae9-49d7-8169-1be2803d5933 | Address Redacted | | | | |
| 92c4e9d4-2643-42ab-b3ad-ad7fd5deb4d0 | Address Redacted | | | | |
| 92c4f2f5-2d74-4ed9-95b9-c2790c5dfbda | Address Redacted | | | | |
| 92c4fb46-22df-4728-9696-220a8c0592f | Address Redacted | | | | |
| 92c519a1-fa31-4822-9206-5e618afbd3f | Address Redacted | | | | |
| 92c52799-b4e4-4a03-a37a-844f65dd63f | Address Redacted | | | | |
| 92c53ca9-f112-4db6-ae6b-31d913f6fa42 | Address Redacted | | | | |
| 92c57d8e-1a7a-467a-81a7-78c80d95fa51 | Address Redacted | | | | |
| 92c58e27-d1c7-4193-bce3-7a63f979bd46 | Address Redacted | | | | |
| 92c5c721-4b28-4c7c-865b-91d27e1ec5d2 | Address Redacted | | | | |
| 92c63562-0e25-4d6f-958c-bb83ffff08fb | Address Redacted | | | | |
| 92c651f6-e0d0-4ed2-a36b-9cf3c67fdf9b | Address Redacted | | | | |
| 92c6766b-37a3-469b-a88b-7074f6df9b0b | Address Redacted | | | | |
| 92c67837-aa8d-4675-b598-2858ce793bf1 | Address Redacted | | | | |
| 92c6adb5-9122-4158-b363-b8a1cab88cb5 | Address Redacted | | | | |
| 92c6d4dd-2a5e-4404-af80-de05c12916fd | Address Redacted | | | | |
| 92c70b17-91bd-4d25-9ec8-ec262d8673b0 | Address Redacted | | | | |
| 92c71a30-0a1b-4a81-b46e-fda3fcd752a | Address Redacted | | | | |
| 92c72aaa-de9c-4669-be55-1ce4ab76963b | Address Redacted | | | | |
| 92c754d4-561f-41d2-8167-ad53a383da7e | Address Redacted | | | | |
| 92c76140-3b38-4a08-8fdc-b857c004cfe3 | Address Redacted | | | | |
| 92c7628c-c2a8-48ee-be2e-fd8140133937 | Address Redacted | | | | |
| 92c76aa3-fc70-4f3b-9929-4faa32055fc | Address Redacted | | | | |
| 92c77446-4a48-48bd-8e4f-af178f52197 | Address Redacted | | | | |
| 92c77a6a-d6cd-4eb1-b831-8f678d8cb4a9 | Address Redacted | | | | |
| 92c78d9b-5332-4293-abb7-9ef8142aa5e5 | Address Redacted | | | | |
| 92c7a0b1-f23d-438b-a854-b309d3f24575 | Address Redacted | | | | |
| 92c7a625-9ca5-4969-b11c-65be0cf60b09 | Address Redacted | | | | |
| 92c7c046-44fd-447c-be3b-2d0ebda443ec | Address Redacted | | | | |
| 92c7c7ba-7507-423a-878b-d76a6a2ec92 | Address Redacted | | | | |
| 92c7caec-9f89-45d6-bf2f-4ac3930b1c18 | Address Redacted | | | | |
| 92c7dc4f-f8e7-436b-98b8-0fdd8de64291 | Address Redacted | | | | |
| 92c82cf8-9fd4-4b91-b388-47aea233fe5 | Address Redacted | | | | |
| 92c83009-b23b-480e-a23e-cd01e820593 | Address Redacted | | | | |
| 92c86648-2ab8-4b77-a436-514254e2660 | Address Redacted | | | | |
| 92c86e60-e4f4-4d63-9118-a856c61269e8 | Address Redacted | | | | |
| 92c88dcb-8d35-4a8e-9f30-d59e2eeb2c3 | Address Redacted | | | | |
| 92c891c8-7150-4ef5-a7a7-9d18cf9b754e | Address Redacted | | | | |
| 92c89218-9cc4-4bcf-8333-c899b463186 | Address Redacted | | | | |
| 92c89f32-6efa-47da-89a1-5f2dab66307 | Address Redacted | | | | |
| 92c8b33f-17d6-4955-8320-3bc09188545 | Address Redacted | | | | |
| 92c8c726-8083-4747-a62c-78c06a61eff2 | Address Redacted | | | | |
| 92c951e2-375e-4950-b3d8-2e388b66c86 | Address Redacted | | | | |
| 92c96b8d-4151-4c88-904a-18424b32579 | Address Redacted | | | | |
| 92c96ef6-7f0e-4761-8447-69d98ca5582 | Address Redacted | | | | |
| 92c9b2e2-0b52-4dd5-8eab-af1d495d654e | Address Redacted | | | | |
| 92c9b7d7-52f2-4f58-930f-4cd366177d36 | Address Redacted | | | | |
| 92c9d8bf-55e4-4ea3-a11f-72428620b1e | Address Redacted | | | | |
| 92c9ee5b-1afd-41c6-8687-441347fafd53 | Address Redacted | | | | |
| 92c9fb66-7cab-4ecf-b33b-884b7edc43f8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 92ca079a-78b6-4ab5-86c5-668776e22b61 | Address Redacted | | | | |
| 92ca571a-23c3-4b07-b33a-8950dbdb3de0 | Address Redacted | | | | |
| 92ca6070-b3f1-407f-99d4-3d9e63851037 | Address Redacted | | | | |
| 92ca78ae-09f2-41ea-bc34-8a69878da257 | Address Redacted | | | | |
| 92ca795f-5f63-4d6b-a447-d92f746238d0 | Address Redacted | | | | |
| 92caa214-7c28-472a-a4b1-c9450308fc7b | Address Redacted | | | | |
| 92cab8f3-cf49-4ba0-921d-05bd08b042ba | Address Redacted | | | | |
| 92cac0d2-56b0-4ef2-9514-c3aec7f5a311 | Address Redacted | | | | |
| 92cad66d-6531-4a36-9589-9805f602b37a | Address Redacted | | | | |
| 92cb1519-4ba6-4f12-9bb6-52e7e38a2f80 | Address Redacted | | | | |
| 92cb50b2-38f8-4977-8cd2-0bd7c8d29588 | Address Redacted | | | | |
| 92cb57a7-45fb-4bca-a8e1-d2b0d94e08ad | Address Redacted | | | | |
| 92cb6f33-e900-498a-99dd-34c38d0be970 | Address Redacted | | | | |
| 92cb6f63-77aa-4d9c-bc7a-3ccd9fdc3e77 | Address Redacted | | | | |
| 92cbf663-9c71-474b-9e66-febad8115005 | Address Redacted | | | | |
| 92cc0415-e0db-4e65-8db5-d2f179fc27ff | Address Redacted | | | | |
| 92cc19da-b169-458e-841a-68350aef2674 | Address Redacted | | | | |
| 92cc1d98-7439-4399-88a0-685db7b35568 | Address Redacted | | | | |
| 92cc4512-2a4e-4082-afa8-fe22f8bf87fa | Address Redacted | | | | |
| 92cc6b1c-1ea0-40c6-bb0f-de966544c805 | Address Redacted | | | | |
| 92cc6c32-0eff-46f0-905f-90623dbffb28 | Address Redacted | | | | |
| 92cc94f6-1d11-4318-99bb-04145d492cc3 | Address Redacted | | | | |
| 92ccf11b-3fae-495a-9d1c-7fca118bb251 | Address Redacted | | | | |
| 92cd0af1-b1fd-4caa-9a63-3c0d273a4bea | Address Redacted | | | | |
| 92cd1638-137b-4588-b1ae-8a5f0c19a307 | Address Redacted | | | | |
| 92cd708b-7cb1-4265-86b0-bf7d8f6eab9b | Address Redacted | | | | |
| 92cd8ce1-55b7-42ad-82df-c42b43d65283 | Address Redacted | | | | |
| 92cd9724-2477-46c1-ba80-d21711ab25d9 | Address Redacted | | | | |
| 92cdb3bd-519d-40ff-bfef-62323275a63a | Address Redacted | | | | |
| 92cdc32c-6138-4d92-b9f3-3760700ba7bf | Address Redacted | | | | |
| 92cdc934-44eb-4d38-b7be-cfa11aae204d | Address Redacted | | | | |
| 92ce9598-9001-4f0d-8800-91f49a8dfbb1 | Address Redacted | | | | |
| 92cea551-7ca4-4878-a7ce-f085830a6b5f | Address Redacted | | | | |
| 92cebe00-05ec-4594-b42d-23e193d4e5f1 | Address Redacted | | | | |
| 92cec38d-7dc3-43b6-a5dd-c8a4c778cc13 | Address Redacted | | | | |
| 92cec932-f272-4be3-9ebf-c7d59f5708b1 | Address Redacted | | | | |
| 92cecb28-7561-49b2-9f8a-c944fc632b9a | Address Redacted | | | | |
| 92ced388-8a50-4cf9-b9f9-0db0d0d9b3cf | Address Redacted | | | | |
| 92cee1b2-5b6b-4b2b-8137-271a6850b241 | Address Redacted | | | | |
| 92cf0709-3d13-4c46-9afd-5c7ad35c9f2a | Address Redacted | | | | |
| 92cf0960-258f-4a7f-8996-be0c3608816e | Address Redacted | | | | |
| 92cf12ad-dc9f-47c2-b431-2875b257481e | Address Redacted | | | | |
| 92cf3896-10d4-4770-9008-9cd849e33898 | Address Redacted | | | | |
| 92cf4735-1137-4dcb-8a96-bb159edbe3d4 | Address Redacted | | | | |
| 92cf4b78-c3ef-45d9-b026-bedb665896af | Address Redacted | | | | |
| 92cf4fb6-989f-4db9-a1ed-a6090d09b432 | Address Redacted | | | | |
| 92cf5c41-c0b6-4fe8-8c04-653db1745098 | Address Redacted | | | | |
| 92cf8d38-c677-467f-8e9a-ac3633ba087f | Address Redacted | | | | |
| 92cfce40-9f21-40e6-afd7-bfd384a1f794 | Address Redacted | | | | |
| 92d022db-9522-4af1-8573-1b58a42001ea | Address Redacted | | | | |
| 92d02fbb-614a-4cdf-97ce-3be08e3dc93f | Address Redacted | | | | |
| 92d0629c-187b-4961-8c1a-4ba5f7d8c711 | Address Redacted | | | | |
| 92d076a4-408b-4f5b-9b22-d4f7ab43523e | Address Redacted | Page 5838 of 10184 | | | |
| 92d0e48d-6725-4b65-9a37-385f09c1afcb | Address Redacted | | | | |
| 92d10fa7-d9a7-4b75-88fe-f8f2182a958b | Address Redacted | | | | |
| 92d1217a-6a2c-4256-ab9c-55eb638af1a6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 92d16f39-d645-4d78-9b84-a8cb6575e07f | Address Redacted | | | | |
| 92d17974-6cd8-401d-b7ec-f45e6e110e1c | Address Redacted | | | | |
| 92d191d1-3da0-4a6e-840a-cc5b84aee918 | Address Redacted | | | | |
| 92d20335-ac77-480f-866d-f93865474945 | Address Redacted | | | | |
| 92d2041a-f5d9-4d40-97bc-ec53f7654884 | Address Redacted | | | | |
| 92d22586-3792-4018-817d-24d0f497898 | Address Redacted | | | | |
| 92d23e55-5d4a-4339-a63c-9417d19f1669 | Address Redacted | | | | |
| 92d23faa-18a7-477a-82a4-9104ae7fcee8 | Address Redacted | | | | |
| 92d2d62d-bb6d-4f4e-833d-04516e85d301 | Address Redacted | | | | |
| 92d3076d-0c90-4c5a-97aa-1ffcae566402 | Address Redacted | | | | |
| 92d32acc-5637-4d6d-9e79-600679aed3be | Address Redacted | | | | |
| 92d337bb-ef14-488b-9413-4900ad1f5742 | Address Redacted | | | | |
| 92d3559f-78da-49f1-ba93-bd37c4566f5c | Address Redacted | | | | |
| 92d361d6-d18a-4f22-b37c-bf3d42c4211b | Address Redacted | | | | |
| 92d36ca5-197e-4ff9-a70d-c0d73368e173 | Address Redacted | | | | |
| 92d37b4c-73ad-4f53-a1e9-fc67ce3164cb | Address Redacted | | | | |
| 92d3809e-f6cc-4f7e-93e0-f7175b26911c | Address Redacted | | | | |
| 92d39a06-5139-42fc-ab96-0ded28769e6a | Address Redacted | | | | |
| 92d3ca5a-49b4-4590-a595-13d45870aca5 | Address Redacted | | | | |
| 92d3cf9b-1424-43a7-8104-325a527b32a4 | Address Redacted | | | | |
| 92d3f3e2-269e-4e26-94be-59e86fc19d5f | Address Redacted | | | | |
| 92d44f2c-4304-47a4-80d9-60f456249c41 | Address Redacted | | | | |
| 92d4744e-b073-47b3-abcc-54878a5cae47 | Address Redacted | | | | |
| 92d4e225-52c9-479b-8047-4ad220984d86 | Address Redacted | | | | |
| 92d4ef09-3ca6-4250-9730-d0d3d2978b13 | Address Redacted | | | | |
| 92d4f525-9c7e-48da-bb03-e10376670494 | Address Redacted | | | | |
| 92d514b0-03a7-4799-9fb3-de8abd267175 | Address Redacted | | | | |
| 92d5180d-b817-4629-b991-a7c025dc6c5e | Address Redacted | | | | |
| 92d55699-cee1-4134-b580-b09e07a512bd | Address Redacted | | | | |
| 92d5cfcf-cabe-4ff8-80ba-65cf16d531a9 | Address Redacted | | | | |
| 92d5dcf1-97d7-4a10-82cd-7519f97afcde | Address Redacted | | | | |
| 92d63dc2-0a52-45cc-8158-f98567aaf16f | Address Redacted | | | | |
| 92d69d19-57b7-45a2-b6ee-4b7f1b8e0fc2 | Address Redacted | | | | |
| 92d6a03e-ed75-4d82-aeb1-054d6e2aeaae | Address Redacted | | | | |
| 92d70528-7db4-4880-bd42-fa62674676fc | Address Redacted | | | | |
| 92d707de-8c7e-4bd5-9772-7d3f2e089157 | Address Redacted | | | | |
| 92d70c10-6c36-4143-8653-0e9153977391 | Address Redacted | | | | |
| 92d719b5-8976-4c5d-973d-fdf410ec8afc | Address Redacted | | | | |
| 92d7223d-b653-4dfd-8394-d06d8f80563e | Address Redacted | | | | |
| 92d7319f-8569-4a8a-ad2b-840838cbb453 | Address Redacted | | | | |
| 92d732a6-dd77-4e49-98f8-c97164c390be | Address Redacted | | | | |
| 92d74349-8e7e-4b3a-8f2f-7045bc417ce5 | Address Redacted | | | | |
| 92d75373-9d5a-4b82-8c89-86457485f75c | Address Redacted | | | | |
| 92d7adbf-5ed9-41b9-b664-6fe6516e4d84 | Address Redacted | | | | |
| 92d7ca7a-f8c5-44d1-987e-b3f29620e7f4 | Address Redacted | | | | |
| 92d7d10c-9c46-45b4-ad9e-bbf89517f4ac | Address Redacted | | | | |
| 92d7f261-1104-412a-94f5-dcb61374d5e2 | Address Redacted | | | | |
| 92d80c2a-a8b2-48b0-a320-e759b07ede3d | Address Redacted | | | | |
| 92d80d29-1d5d-4457-90a3-f47080fc49ef | Address Redacted | | | | |
| 92d82bdf-9abf-4fa0-811f-d87e01114da9 | Address Redacted | | | | |
| 92d858e5-1f5e-46f4-b439-6866c0570a82 | Address Redacted | | | | |
| 92d85e2f-331f-46d2-953e-bbe127e7c0da | Address Redacted | | | | |
| 92d899c0-52db-4c41-af2c-913107ac42c4 | Address Redacted | | | | |
| 92d8b94a-00ce-4848-8f0e-a1b7e2900ff3 | Address Redacted | | | | |
| 92d8efd2-fffa-4ac4-aa99-779b84e0af4d | Address Redacted | | | | |
| 92d9003e-beb2-49a5-8e19-576b014c026e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 92d90b58-a0b6-4b5a-89d1-5253fe447ccb | Address Redacted | | | | |
| 92d9272c-081c-4068-84ce-9b62848290ab | Address Redacted | | | | |
| 92d93d4f-fec0-4699-8016-966599a3e1f1 | Address Redacted | | | | |
| 92d93e07-1029-422e-a251-3aa8f2123488 | Address Redacted | | | | |
| 92d93ef6-45b7-4815-bea3-05a92713c140 | Address Redacted | | | | |
| 92d96238-a618-43e2-99b1-6c52c76e3be5 | Address Redacted | | | | |
| 92d9723b-ccf4-4d33-b8dd-d6ce99ff44f9 | Address Redacted | | | | |
| 92d995b8-b53f-4362-9a1d-b6adba53e5fa | Address Redacted | | | | |
| 92d9a722-f361-4c6a-9ddc-158847c29049 | Address Redacted | | | | |
| 92d9ba7e-0e23-4ad8-9a65-3fb65e1d91f2 | Address Redacted | | | | |
| 92d9d512-946c-4242-a5d3-cf9e38a4ac97 | Address Redacted | | | | |
| 92d9d889-2cdd-4dba-9a7b-a72b04317433 | Address Redacted | | | | |
| 92d9dbae-b0f1-44cf-a343-a38d868d5751 | Address Redacted | | | | |
| 92d9ed44-deef-4506-aa35-0d1459c36b14 | Address Redacted | | | | |
| 92d9f0e5-a18f-476e-81f3-4a20746ed35a | Address Redacted | | | | |
| 92d9f5fe-34a1-429f-b9bb-2e1c2eca84f0 | Address Redacted | | | | |
| 92d9fe80-5141-4e27-b547-c0dfb09a4eaf | Address Redacted | | | | |
| 92da0281-150c-4c47-a21f-c5f2e3060752 | Address Redacted | | | | |
| 92da0ef2-4540-4ac8-8d06-251ccae4fb86 | Address Redacted | | | | |
| 92da1d7c-80cc-4367-8769-a0eafae935be | Address Redacted | | | | |
| 92daa138-fd1a-428c-8c13-b9fbc392ed55 | Address Redacted | | | | |
| 92dad4a0-da55-405d-b3f1-0b2f0325e98f | Address Redacted | | | | |
| 92dadfd3-2cb4-46bc-bf0a-f9181fe66f58 | Address Redacted | | | | |
| 92dae2a2-7843-441a-a8af-ffa2ff258fd0 | Address Redacted | | | | |
| 92daee20-a322-44d5-8ea2-8ff13444d8f7 | Address Redacted | | | | |
| 92db0bdf-451d-46a4-8306-afabcb8c57ad | Address Redacted | | | | |
| 92db3f1a-d9af-4389-92b8-fba2aa7b581a | Address Redacted | | | | |
| 92db51aa-93b1-42f9-bff9-d890bca30b6f | Address Redacted | | | | |
| 92db521f-0a93-4c8a-b5db-90bbf7b55c0a | Address Redacted | | | | |
| 92db6582-8019-43e2-9246-fe501c9b632b | Address Redacted | | | | |
| 92db6c98-74ab-401a-940e-caba7365ff3e | Address Redacted | | | | |
| 92db9149-ba39-4c1b-8f49-a52af44568f2 | Address Redacted | | | | |
| 92db9a8d-15c8-4417-a436-1e5bcbe39a75 | Address Redacted | | | | |
| 92dbaa01-28cd-47bf-86a6-bf3edc216f27 | Address Redacted | | | | |
| 92dbb6bd-38e8-4b3e-910a-279ad42cdaee | Address Redacted | | | | |
| 92dbc71b-5277-4aad-9804-717847f86c02 | Address Redacted | | | | |
| 92dbceaf-dd04-4061-814b-7d5805b9f391 | Address Redacted | | | | |
| 92dc059d-589c-47b2-a81a-588283c98f00 | Address Redacted | | | | |
| 92dc107f-d29a-440e-b455-42df59ce83d3 | Address Redacted | | | | |
| 92dc14fa-4316-4fc8-91f5-9fda98f1675f | Address Redacted | | | | |
| 92dc16cb-2069-40ce-96c6-fe85aedb7cc1 | Address Redacted | | | | |
| 92dc37d4-046d-4355-a509-b2b3171593c2 | Address Redacted | | | | |
| 92dc3fe8-46b8-4957-9f10-1c478747715d | Address Redacted | | | | |
| 92dc4eab-b65f-4fd7-8b7d-7645c364ba6d | Address Redacted | | | | |
| 92dc5213-96ac-4e49-9a25-1cc3448e4351 | Address Redacted | | | | |
| 92dc5b48-cadd-483b-8a65-7eac8dcdb231 | Address Redacted | | | | |
| 92dc5d4e-c6cb-49c6-a659-32e237c52668 | Address Redacted | | | | |
| 92dc634e-c00c-4127-a861-26500c53ab85 | Address Redacted | | | | |
| 92dc8ad4-df8f-47f6-8799-4193a06d0a7a | Address Redacted | | | | |
| 92dc9ffd-314a-44ba-8a58-dc8d97a0ba2a | Address Redacted | | | | |
| 92dca850-f92a-4e2b-beda-25bfb129d6cb | Address Redacted | | | | |
| 92dcb9da-3cdd-47c6-84df-2fe4cb5f13a1 | Address Redacted | | | | |
| 92dd0f29-c43c-4400-bd60-2a1e2c4f2455 | Address Redacted | | | | |
| 92dd2390-4066-4d63-b1f4-004b1e9941b4 | Address Redacted | | | | |
| 92dd4f42-813c-4539-aea3-7bf021d317be | Address Redacted | | | | |
| 92dd6816-07fb-4907-b48a-383cf0f55ac1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 92dd8710-b141-4dac-8092-ab4de4dcf468 | Address Redacted | | | | |
| 92ddab6f-5351-4db9-8860-4083810718f1 | Address Redacted | | | | |
| 92de5100-31dd-4f68-8a55-a050cf3f7d69 | Address Redacted | | | | |
| 92de8193-a50e-4cd7-afcf-198996c522f6 | Address Redacted | | | | |
| 92de9a76-5fc7-4f4e-b9cd-ad0aa759ab67 | Address Redacted | | | | |
| 92de9c96-ec16-4729-939c-4708be1bf26f | Address Redacted | | | | |
| 92dea377-1f52-4c1c-b88e-9e97b73566c2 | Address Redacted | | | | |
| 92deb14f-4f0c-4946-982a-e12a071bcd11 | Address Redacted | | | | |
| 92ded670-43d8-46f1-be14-bb226ab60d94 | Address Redacted | | | | |
| 92dee352-2ffa-43db-b841-e8be390e2cf9 | Address Redacted | | | | |
| 92def435-4a6b-463b-978f-4bb5ac70f23a | Address Redacted | | | | |
| 92defbc4-b0f9-44e8-8bde-ccede5e9b61b | Address Redacted | | | | |
| 92deffbd-99c2-4740-898e-0dc1de57621b | Address Redacted | | | | |
| 92df10c6-9307-4cb3-a234-376c85d2b9bb | Address Redacted | | | | |
| 92df232a-a585-428f-9ef2-bcdfe7a2844 | Address Redacted | | | | |
| 92df2bef-b262-408d-aa59-b8e3b924d45c | Address Redacted | | | | |
| 92df3f35-7023-4af2-abb7-8955e122ffa | Address Redacted | | | | |
| 92df57c7-1813-4567-a00c-08f18ed3dabd | Address Redacted | | | | |
| 92df5d4b-47d1-4f83-af1f-af477db0f797 | Address Redacted | | | | |
| 92df5e66-df1e-4272-8fc6-2617b45c5e18 | Address Redacted | | | | |
| 92df7b49-f307-48db-a438-8c16f2df834 | Address Redacted | | | | |
| 92df8aeb-343f-4c9d-bc04-150fb9859aba | Address Redacted | | | | |
| 92df911c-e1dd-4636-bd7b-abd809c4c94e | Address Redacted | | | | |
| 92df9963-9358-432e-a014-c29301bd031 | Address Redacted | | | | |
| 92df9fdf-4ef2-4b8d-aaeb-358080edb711 | Address Redacted | | | | |
| 92dfa672-a84a-4f97-8a38-3747f438c85 | Address Redacted | | | | |
| 92dfcb59-fe05-4101-8b53-b6884f510f05 | Address Redacted | | | | |
| 92e01f22-d0b7-472d-b5da-5b06076b068e | Address Redacted | | | | |
| 92e03be3-d9ae-4ac0-8f7c-838a6508e389 | Address Redacted | | | | |
| 92e04138-cd9c-4c9f-98e1-23541cfa7784 | Address Redacted | | | | |
| 92e0828c-8468-436c-a475-5f686cd8198 | Address Redacted | | | | |
| 92e0df4b-91c7-4e86-a9f6-6a9547cd80e | Address Redacted | | | | |
| 92e10bdf-9519-4b65-abb7-69db522317ee | Address Redacted | | | | |
| 92e12543-df70-4539-ac32-139f7aa8da1c | Address Redacted | | | | |
| 92e12a0d-158b-4be6-a498-593580579ea5 | Address Redacted | | | | |
| 92e147e4-4c6f-45be-9304-3739aab39342 | Address Redacted | | | | |
| 92e14ec7-dd6f-45f6-bbb3-005bdee4d091 | Address Redacted | | | | |
| 92e1641f-91e9-4e77-ac30-c9be4f79be84 | Address Redacted | | | | |
| 92e16b75-eb47-411e-a3ca-73bb672fd56a | Address Redacted | | | | |
| 92e17b02-8029-466d-a9af-099e284ae3a | Address Redacted | | | | |
| 92e180d9-0d1b-4919-ba6c-06de9d6c6b7e | Address Redacted | | | | |
| 92e18f39-5e1c-413f-b841-cf94efdf3ff4 | Address Redacted | | | | |
| 92e199a2-5c65-4e90-b6d5-b3481f5e2712 | Address Redacted | | | | |
| 92e1e022-182e-49e3-b378-499c9b2cbd07 | Address Redacted | | | | |
| 92e21495-7e59-482f-83cb-8b3b5a7bc1c8 | Address Redacted | | | | |
| 92e2312b-8b43-4f10-b23f-6621eccda0bc | Address Redacted | | | | |
| 92e23d10-b00b-4116-a5ae-c6daf7561ca0 | Address Redacted | | | | |
| 92e24349-44a6-4aeb-a702-2b34d1c03f1c | Address Redacted | | | | |
| 92e243bd-f582-4cab-a248-f8c29f8e074c | Address Redacted | | | | |
| 92e25263-a617-44ee-8177-763df788199 | Address Redacted | | | | |
| 92e27749-07e7-41bb-9024-e5db46eb8c1e | Address Redacted | | | | |
| 92e2a0f3-42b3-4f41-a1bf-974cc4a95b15 | Address Redacted | | | | |
| 92e2b3b9-5f7a-4841-8780-ab9c426ce4f3 | Address Redacted | | | | |
| 92e30045-ae28-4652-8eb3-5ba0e92a6a85 | Address Redacted | | | | |
| 92e31cca-6d12-4632-a614-b718329e7aab | Address Redacted | | | | |
| 92e32c01-9831-4d13-b815-9702c097678c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 92e356e2-896f-4d4c-809f-3100eba6bf4c | Address Redacted | | | | |
| 92e35f7b-b6a5-40a6-9c97-3dd827eaddda | Address Redacted | | | | |
| 92e375a3-f532-4968-acc2-82b359fdd5c5 | Address Redacted | | | | |
| 92e38609-e10d-40e6-998b-cb9c6326b6eb | Address Redacted | | | | |
| 92e391b3-c6a8-44a2-8426-bdc4d4f8b8cc | Address Redacted | | | | |
| 92e3ddac-520e-43af-b924-85cc1789bdf8 | Address Redacted | | | | |
| 92e41489-15f2-44a8-97bb-690e79a88da5 | Address Redacted | | | | |
| 92e41844-5a3a-4aae-9bac-c50dcfa22f9d | Address Redacted | | | | |
| 92e45b99-260b-4027-908d-5d469bc2d2f5 | Address Redacted | | | | |
| 92e492b6-adee-444c-ae16-4f055fdf7fb2 | Address Redacted | | | | |
| 92e4979f-e9c1-4b42-84ba-4dd32312f936 | Address Redacted | | | | |
| 92e4c419-d3a5-407c-8b0f-be83f7458672 | Address Redacted | | | | |
| 92e4d9da-c30d-4112-b8b3-22a22f094a9d | Address Redacted | | | | |
| 92e5348a-fe4a-4be5-bbfd-4b8829971c8c | Address Redacted | | | | |
| 92e5aca0-d8c8-4d57-93f2-ccadeffb2118 | Address Redacted | | | | |
| 92e5d2a0-0abf-4d1a-a3e5-f1edfaebea0e | Address Redacted | | | | |
| 92e5f109-5646-448a-960e-f880baf8707c | Address Redacted | | | | |
| 92e5f5af-fb0d-4e09-8aa7-26ef19c6dbe1 | Address Redacted | | | | |
| 92e60dc9-ac8d-44f8-8260-f70bf920b213 | Address Redacted | | | | |
| 92e61a5e-30c2-42c2-9d4c-b0543201860d | Address Redacted | | | | |
| 92e61b9d-d8f4-46d9-8cef-9f2b3e89356a | Address Redacted | | | | |
| 92e6306a-c105-427b-8741-12f10185dd71 | Address Redacted | | | | |
| 92e66735-6d8b-4212-9eba-250014d362cc | Address Redacted | | | | |
| 92e6806f-6712-4e26-9a73-40d759ff56f8 | Address Redacted | | | | |
| 92e6fcd3-de3f-4e2d-9ed2-1838f6243de5 | Address Redacted | | | | |
| 92e719bb-d555-4f72-a1a3-4367072b3741 | Address Redacted | | | | |
| 92e74c0a-dd93-4b25-ac3d-96d87fa945f6 | Address Redacted | | | | |
| 92e75621-d098-4230-b15b-8823e9bd7df2 | Address Redacted | | | | |
| 92e7916f-fcaa-424b-9ff8-f67dcb1d4e34 | Address Redacted | | | | |
| 92e7a11b-2600-4408-82c5-b2e9cdf8193C | Address Redacted | | | | |
| 92e7af49-faf8-443e-a13c-8c0b3de2bfa2 | Address Redacted | | | | |
| 92e7c3ca-93c4-40c6-8004-b539c4aac0c9 | Address Redacted | | | | |
| 92e7c52e-bfa3-4f89-99f6-7222eda69b78 | Address Redacted | | | | |
| 92e7cd46-f1af-4123-ba5c-4860ee89116l | Address Redacted | | | | |
| 92e7cd63-bef7-4304-8d0f-798b0f9bccb6 | Address Redacted | | | | |
| 92e7f0dd-289a-4d7f-a020-b1899f78430C | Address Redacted | | | | |
| 92e7f608-b7b9-47bb-9942-6ae99a7ff061 | Address Redacted | | | | |
| 92e82a0b-e03e-4a2e-b1f5-eb272642004e | Address Redacted | | | | |
| 92e831ac-5406-4983-b4a1-ea966375843C | Address Redacted | | | | |
| 92e844aa-7cef-411c-b81a-4494830e1e08 | Address Redacted | | | | |
| 92e85a40-754d-4bbb-9d40-399a10bd45e5 | Address Redacted | | | | |
| 92e8a029-dfe1-400e-ad68-2b45e5a44e6c | Address Redacted | | | | |
| 92e8e316-b957-4438-b304-8022f7a819ac | Address Redacted | | | | |
| 92e92c59-053a-4c9e-bed5-4e08bd9c281d | Address Redacted | | | | |
| 92e95606-5613-4262-a8aa-d7e71db2fad9 | Address Redacted | | | | |
| 92e96e3e-0355-4e16-9589-d5fd61070b12 | Address Redacted | | | | |
| 92e98136-9391-4d90-a612-3d987c80696f | Address Redacted | | | | |
| 92e988cf-5983-4826-b2ea-f701a6cd15be | Address Redacted | | | | |
| 92ea01ef-82ca-477a-9546-ab25521a744e | Address Redacted | | | | |
| 92ea88d8-ea21-4a3b-a46f-882988bbe909 | Address Redacted | | | | |
| 92ea8b40-8b80-4320-8f5a-573c646d055c | Address Redacted | | | | |
| 92eaaa4c-7802-4ca7-9112-50b5c7ecbb45 | Address Redacted | | | | |
| 92ead00f-2738-4965-984a-a6f53babbc44 | Address Redacted | Page 5842 of 10184 | | | |
| 92ead4e3-b13f-4cd1-881f-61615dda71c5 | Address Redacted | | | | |
| 92eaf7de-c92e-4d7a-81e6-ea010883a76l | Address Redacted | | | | |
| 92eaf8ce-6f7d-4e73-a2c6-057d7e36664e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 92eb1792-031f-4cc6-8df3-68cf39fca276 | Address Redacted | | | | |
| 92eb62c7-9233-4389-a92c-8637d7682524 | Address Redacted | | | | |
| 92eb9b28-1d14-4d67-a16c-82ab87b831ba | Address Redacted | | | | |
| 92ebb9c8-e2fe-4346-b67d-6e6e99433830 | Address Redacted | | | | |
| 92ebc1a7-9786-471c-aa43-a757c8c6f4ff | Address Redacted | | | | |
| 92ebd121-f873-4c87-a441-c0570509a6c5 | Address Redacted | | | | |
| 92ec3ebb-241f-438f-8213-e1b0705f7e67 | Address Redacted | | | | |
| 92ec4371-8452-45a7-83f1-bae1eb058c3d | Address Redacted | | | | |
| 92ec5096-3cac-4243-8dd0-b8f486955136 | Address Redacted | | | | |
| 92ec578d-f544-46cb-b758-dc7fb909d7db | Address Redacted | | | | |
| 92ec63e4-9a4e-4cbd-af0d-3a3ca3e0d7a6 | Address Redacted | | | | |
| 92ecafb3-b464-48c6-82f5-7639ed25349c | Address Redacted | | | | |
| 92ecb220-e94d-4474-889c-562ee4c8e189 | Address Redacted | | | | |
| 92ecbc02-05ab-4729-b09f-ba899a0c3ba5 | Address Redacted | | | | |
| 92ecd0eb-5847-4b2f-a521-6dd471acc2b9 | Address Redacted | | | | |
| 92ed0165-086b-430b-a940-0fcff9a2bd77 | Address Redacted | | | | |
| 92ed1c85-d628-4551-9404-735e21018814 | Address Redacted | | | | |
| 92ed2f8c-5bd8-4a79-88a4-409d1c1ae45f | Address Redacted | | | | |
| 92ed505e-193b-416a-8bed-160fed4060c0 | Address Redacted | | | | |
| 92ed5d10-7b73-4b0a-bcb3-54e2f9705827 | Address Redacted | | | | |
| 92ed61fe-b63e-41ad-8445-18beeb07ac06 | Address Redacted | | | | |
| 92ed660f-fd48-49b9-899d-91cc3e7a14ad | Address Redacted | | | | |
| 92ed6784-185d-46f9-b2c7-cad4f02fa28a | Address Redacted | | | | |
| 92ed7e81-f26e-41b8-a907-0823d84e1521 | Address Redacted | | | | |
| 92ed9fd3-2f67-4610-9327-e6c5154d398a | Address Redacted | | | | |
| 92eda8dd-a898-468d-93cd-a8a5a9f07f84 | Address Redacted | | | | |
| 92edf56d-8df9-4d17-9c38-8369684f696f | Address Redacted | | | | |
| 92ee015a-e892-4027-9de0-0e9dc341d0c0 | Address Redacted | | | | |
| 92ee105c-b2c6-4f49-a845-412c53e38bf1 | Address Redacted | | | | |
| 92ee1a2e-1c70-4d26-9987-6dee9a4f7058 | Address Redacted | | | | |
| 92ee39da-35ea-49cc-8e18-d10173918b5a | Address Redacted | | | | |
| 92ee4705-3f23-409a-9f44-ba070e9f6f79 | Address Redacted | | | | |
| 92ee6c9b-d7fe-4a0c-a301-66a51cadea33 | Address Redacted | | | | |
| 92ee757b-97a4-4b13-ad07-efaae312b4e0 | Address Redacted | | | | |
| 92eea65a-b1b3-4a05-a72b-3141e72fbec9 | Address Redacted | | | | |
| 92eeb40d-0d05-4322-a28a-a13a2a7ecab8 | Address Redacted | | | | |
| 92eeb6b3-2f80-4c98-adfe-09904f18bedc | Address Redacted | | | | |
| 92eeb98b-a2aa-4596-acf2-a7bda846aa0a | Address Redacted | | | | |
| 92eee1e2-94bd-48c0-b4e5-c325d66c67bf | Address Redacted | | | | |
| 92ef0001-02f5-480e-b088-3a49e667076f | Address Redacted | | | | |
| 92ef05b8-b8b8-44aa-ae52-6bd469c26eeb | Address Redacted | | | | |
| 92ef0c57-73e1-43b0-a5e8-e719c5d686fe | Address Redacted | | | | |
| 92ef3f2a-6374-4db9-86c3-96a7d687898b | Address Redacted | | | | |
| 92efa94c-94ac-4332-835f-49038329eeba | Address Redacted | | | | |
| 92efd58c-1ee5-45a5-b3b9-83110b6f15db | Address Redacted | | | | |
| 92efeca9-6e63-4556-a138-5ad40646f6f3 | Address Redacted | | | | |
| 92efff5b-01f4-472f-bf20-2c696125f5c3 | Address Redacted | | | | |
| 92f01f74-89f2-4c2a-89c6-e5988a071181 | Address Redacted | | | | |
| 92f0286a-599c-42ef-aa30-af9781362cce | Address Redacted | | | | |
| 92f03f2f-e894-4782-8555-d41301524444 | Address Redacted | | | | |
| 92f044c6-d90f-40b4-b765-085306cbb775 | Address Redacted | | | | |
| 92f049c7-de89-4af9-b974-1b7277ea95a9 | Address Redacted | | | | |
| 92f0541a-a3ce-4430-8f1f-626c788a05b0 | Address Redacted | Page 5843 of 10184 | | | |
| 92f0547d-4645-4784-9d78-7fc821166603 | Address Redacted | | | | |
| 92f06800-6d91-4dbe-942f-f93f3df109be | Address Redacted | | | | |
| 92f08954-fcb6-459a-8039-b2173e5707ff | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 92f08c82-b966-45d2-8404-620c7dc71d08 | Address Redacted | | | | |
| 92f0a899-d72e-4587-ac34-2ba96877361€ | Address Redacted | | | | |
| 92f0b1ae-e195-4dfd-a183-e7313330250! | Address Redacted | | | | |
| 92f0ec43-2b51-44fe-85ff-6ff8a47642b( | Address Redacted | | | | |
| 92f11965-4af0-4a6c-8ca7-749f0e41d04k | Address Redacted | | | | |
| 92f139c3-71a5-4ab2-9312-ec88395aff5a | Address Redacted | | | | |
| 92f1c7b1-6647-4f8b-a4d0-844cc010de0a | Address Redacted | | | | |
| 92f1e418-7d84-469f-91d3-b402c138e85( | Address Redacted | | | | |
| 92f1eb69-a35b-4cf0-bcf9-39f44f4d3dd2 | Address Redacted | | | | |
| 92f1edf8-da85-4165-a733-414f98121614 | Address Redacted | | | | |
| 92f1f683-bee7-4d82-a182-de595a66d7a! | Address Redacted | | | | |
| 92f22c10-723c-4cfb-908e-ff34896ff10e | Address Redacted | | | | |
| 92f24856-fe3a-4195-93bd-146fc01915da | Address Redacted | | | | |
| 92f2563e-f3f0-4ea6-a1d9-c310ad062729 | Address Redacted | | | | |
| 92f258b3-acf0-4887-9a65-b13f477822f3 | Address Redacted | | | | |
| 92f2853e-6179-43f0-9e01-f63a70e9084b | Address Redacted | | | | |
| 92f29ac2-bf7e-40e0-9b93-d9e0e3141e47 | Address Redacted | | | | |
| 92f3d8-c76f-4207-a8a2-6f539b8e193€ | Address Redacted | | | | |
| 92f308a3-47d5-459b-b6ef-9b6d1e980473 | Address Redacted | | | | |
| 92f361d4-d413-438c-8e36-a1096ec184ea | Address Redacted | | | | |
| 92f3acb7-675a-42f4-ae18-a08cf8dd5c73 | Address Redacted | | | | |
| 92f3ca5a-c337-4ce3-8190-6cec34f17ca8 | Address Redacted | | | | |
| 92f3e48f-a9b7-41c1-868d-dd6df7280302 | Address Redacted | | | | |
| 92f3e5db-087f-4f3c-9f3a-8fbc7d45bc0e | Address Redacted | | | | |
| 92f43653-c3b5-4610-b3c2-009199f68879 | Address Redacted | | | | |
| 92f45211-1eec-4a4e-8e6d-17870c2412fk | Address Redacted | | | | |
| 92f46d5c-c10a-43f1-b3c3-b3be6adfeaa7 | Address Redacted | | | | |
| 92f490c2-1605-48dd-b06c-7f1dcd653115 | Address Redacted | | | | |
| 92fa0a0-47aa-4b1a-804c-3bbd9ef545c( | Address Redacted | | | | |
| 92f4b84b-effe-456a-ab34-2d0e49c9156d | Address Redacted | | | | |
| 92f4c49f-a5c8-4086-8981-cce1f5fbd14a | Address Redacted | | | | |
| 92f4cae7-46d8-422a-87a2-df6802154fec | Address Redacted | | | | |
| 92f4fa1a-2213-4f91-89bd-4fae3f29b32! | Address Redacted | | | | |
| 92f54107-5c20-4451-9db0-db715422971b | Address Redacted | | | | |
| 92f54bac-e9cb-4ba1-96d8-46fcdba73bb7 | Address Redacted | | | | |
| 92f56767-573f-4f32-b1f9-d30b41eaa457 | Address Redacted | | | | |
| 92f5b30f-1d9f-461f-bfaf-bfcb61561e54 | Address Redacted | | | | |
| 92f5c1ff-6d4d-45a5-b1d8-4321e4c1c4a2 | Address Redacted | | | | |
| 92f5e17b-bfe4-4a32-9b49-f58baf2ee8df | Address Redacted | | | | |
| 92f5e9bb-9e4f-4680-b0d0-dfdd4179ee4e | Address Redacted | | | | |
| 92f5f525-c25e-4d6e-ae3e-5f998476c168 | Address Redacted | | | | |
| 92f60d52-a613-476b-8baf-d08263c65001 | Address Redacted | | | | |
| 92f61b29-b3c4-47da-8f43-3341e99c7528 | Address Redacted | | | | |
| 92f63000-62ed-4df3-a89c-2c0a4a317dac | Address Redacted | | | | |
| 92f6849b-8d02-45fc-8875-a6ad3a199141 | Address Redacted | | | | |
| 92f6c809-c77d-4ef8-99d7-6353a635aa8c | Address Redacted | | | | |
| 92f6deaf-1aa3-442b-9243-5a8b947179f! | Address Redacted | | | | |
| 92f6f03f-2d52-4e8b-ba34-a8d08eacf67b | Address Redacted | | | | |
| 92f6fa0e-873e-4f55-9e0b-2ca97b97e26( | Address Redacted | | | | |
| 92f70a95-254c-4bec-a950-ecdfe28fcef0 | Address Redacted | | | | |
| 92f70b93-b6be-4ef3-bca1-3a4e1d6daafa | Address Redacted | | | | |
| 92f71516-9cf2-4caf-bcc3-c46b211889ee | Address Redacted | | | | |
| 92f71cd8-d33e-4812-9ec5-608feca244d7 | Address Redacted | Page 5844 of 10184 | | | |
| 92f74052-d810-4654-8a82-13455871057€ | Address Redacted | | | | |
| 92f78533-00f1-4632-95a3-002f611d31d1 | Address Redacted | | | | |
| 92f79ba3-315d-46dd-ae7c-fbf69926507( | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 92f79d53-60b0-4a69-93a8-decbb52fb4af | Address Redacted | | | | |
| 92f7a315-776f-4dae-83e9-1a3e428eb7f1 | Address Redacted | | | | |
| 92f7ac37-b984-4d11-a18c-28ef18f3e80c | Address Redacted | | | | |
| 92f7dfe7-3644-4219-b40d-9307a15db417 | Address Redacted | | | | |
| 92f7f9bc-461b-4abd-84f2-d4403b084d41 | Address Redacted | | | | |
| 92f7fc72-f7e7-41fe-a40f-0adca2b00f04 | Address Redacted | | | | |
| 92f80034-5313-4ba8-92e5-252d22d45f77 | Address Redacted | | | | |
| 92f801ce-8077-43ff-9e60-e22a50de12a5 | Address Redacted | | | | |
| 92f80624-fecd-4143-beba-09a05c76e908 | Address Redacted | | | | |
| 92f82c38-8f2e-413b-98fe-5638d002a113 | Address Redacted | | | | |
| 92f83752-f257-411e-a098-242b5a19609f | Address Redacted | | | | |
| 92f8538c-f19b-4654-9ef3-4aa08e7ddaaf | Address Redacted | | | | |
| 92f88026-b00e-4d03-bc5a-256106903655 | Address Redacted | | | | |
| 92f891b7-3885-479b-80a8-ea8ee2e669e3 | Address Redacted | | | | |
| 92f8d103-df48-4079-a6b6-5fa29d25ef02 | Address Redacted | | | | |
| 92f8d387-1a78-4a4d-a5a8-fb38d69c93b3 | Address Redacted | | | | |
| 92f8e8ed-3815-433e-9a21-4892dc66f277 | Address Redacted | | | | |
| 92f923ad-f980-42da-addf-055a46609ce1 | Address Redacted | | | | |
| 92f94455-f3f3-4ea0-911d-ab805067727c | Address Redacted | | | | |
| 92f96f78-bc2d-4562-84c6-71cacffb3fbc | Address Redacted | | | | |
| 92f97101-2687-4f85-b989-60ed55f6556b | Address Redacted | | | | |
| 92f97662-aec1-45e4-93c7-c379d63b0135 | Address Redacted | | | | |
| 92f9c9f2-8b20-4f1e-88bf-07620816a32c | Address Redacted | | | | |
| 92f9e800-3929-4b5e-b022-4c37f1597715 | Address Redacted | | | | |
| 92f9fd5f-7e3e-4cc6-bc6b-f74dd12e4669 | Address Redacted | | | | |
| 92fa0e8f-267f-4ac4-89ec-14b21c540569 | Address Redacted | | | | |
| 92fa29b2-2e10-4858-a572-ac5e72c2fa1c | Address Redacted | | | | |
| 92fa3317-f45b-45e4-9637-eda5e6819368 | Address Redacted | | | | |
| 92fa33fa-3f79-46ec-86a6-706635fd371b | Address Redacted | | | | |
| 92faa8b9-96a0-4b87-a9a1-0488dd671efc | Address Redacted | | | | |
| 92fac238-0a95-4c62-8486-e7fd78ca60ca | Address Redacted | | | | |
| 92fac660-25d1-42f3-977d-3e738a4193a8 | Address Redacted | | | | |
| 92fac84d-d3d2-4883-a49e-88d7c1c80071 | Address Redacted | | | | |
| 92fae515-6101-4d42-bdce-73f27031e867 | Address Redacted | | | | |
| 92fb0e3a-dbc9-4bca-b511-379750063751 | Address Redacted | | | | |
| 92fb1857-64c3-4606-a2a5-7235a7c89ca2 | Address Redacted | | | | |
| 92fb7a9b-7000-4ebc-b0d9-5c150f439049 | Address Redacted | | | | |
| 92fb9440-2055-430f-824a-01e4fce486c5 | Address Redacted | | | | |
| 92fb9ab6-3134-4e45-981c-59b044b46680 | Address Redacted | | | | |
| 92fba80b-e517-46e9-8a0a-c81eacaa066e | Address Redacted | | | | |
| 92fbdf89-8127-4ef2-947a-372bd9f740d6 | Address Redacted | | | | |
| 92fc0d01-bcaa-4cfd-b475-c8dff8c983dd | Address Redacted | | | | |
| 92fc0f7a-c271-4bab-a7f3-d2fe54b10921 | Address Redacted | | | | |
| 92fc2d49-6e0f-4aa8-bd4c-a56637971784 | Address Redacted | | | | |
| 92fc3f37-fef2-497d-b3c8-4f176bba41fa | Address Redacted | | | | |
| 92fc5ada-976f-4302-ad1d-48de11c0e68d | Address Redacted | | | | |
| 92fc6a1c-1df9-43fa-9fe5-55414dc044be | Address Redacted | | | | |
| 92fc7c42-0257-4d12-9779-b68c2a154cf7 | Address Redacted | | | | |
| 92fc968f-09f8-4453-ba0d-28def3665b2a | Address Redacted | | | | |
| 92fcb82d-d500-488b-af8a-e00147d0eed5 | Address Redacted | | | | |
| 92fccffd-57bd-4e0d-bc3c-5a27dcb8f6a7 | Address Redacted | | | | |
| 92fcd7f9-dc9f-4064-bd95-b2874d2f615f | Address Redacted | | | | |
| 92fce882-4738-4a15-8b7e-74ec1a60035f | Address Redacted | | | | |
| 92fceab4-1699-4a3d-9eaa-62f3db94bbc1 | Address Redacted | | | | |
| 92fcf01c-1eec-40ea-b340-1b03a1504d2d | Address Redacted | | | | |
| 92fcf139-9709-4084-84b2-dfa86b7af0aa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 92fd1940-99d4-4e61-8883-cae59e21e484 | Address Redacted | | | | |
| 92fd46f0-9400-4fe6-999d-3620b13edb90 | Address Redacted | | | | |
| 92fd7398-5fa9-4a8e-aaea-f085940dee0c | Address Redacted | | | | |
| 92fdad8c-a7bd-4485-92fb-ab91650e8630 | Address Redacted | | | | |
| 92fdb0b2-32c6-4c15-94c2-35f7e4bb25a6 | Address Redacted | | | | |
| 92fdc5a8-294d-4a66-b11c-5c9a89fb5e7c | Address Redacted | | | | |
| 92fdc76c-b085-4e72-9fb5-6f3c8fee4640 | Address Redacted | | | | |
| 92fdd87a-2046-482a-93ae-eb17750e5e84 | Address Redacted | | | | |
| 92fde929-35a7-4285-bc3b-7a09bbd2cf77 | Address Redacted | | | | |
| 92fe4cfc-a0b1-430d-9dba-923e8df1f7cc | Address Redacted | | | | |
| 92fe81f9-c806-48c8-850b-f68d286e1431 | Address Redacted | | | | |
| 92fea37d-17e3-49fe-99c5-fa93f9c75887 | Address Redacted | | | | |
| 92febda1-0396-4dcf-b933-24954b213c26 | Address Redacted | | | | |
| 92fecdc7-5693-4fc4-82ab-233154be49da | Address Redacted | | | | |
| 92fee6d9-e8a1-48b9-b2c6-704ba67883e7 | Address Redacted | | | | |
| 92ff1dec-2972-4864-bc3e-0708b02c4564 | Address Redacted | | | | |
| 92ff4113-b86a-418b-b935-9d283abdcde0 | Address Redacted | | | | |
| 92ff6235-d167-4f86-b7ed-a6bf12ef8b04 | Address Redacted | | | | |
| 92ff73e2-2257-4fae-97f6-6e809d03b060 | Address Redacted | | | | |
| 92ff7a10-ecd5-4f45-aa38-b2140b29c23d | Address Redacted | | | | |
| 92ff9905-d170-4ac0-8229-f915ae89ef19 | Address Redacted | | | | |
| 92ffa0e7-fa8d-4785-aaf2-c84bd59120c3 | Address Redacted | | | | |
| 92ffa378-d203-4e27-b5ce-b06016b8d117 | Address Redacted | | | | |
| 92ffa47f-1d9a-4ee3-972e-27878ee54420 | Address Redacted | | | | |
| 92ffb91f-14c2-4154-8d76-20b9973831a3 | Address Redacted | | | | |
| 92ffc004-7946-4bea-b7cc-e9e1452bbca6 | Address Redacted | | | | |
| 9300380a-9379-4c86-86b7-dc51bcc3ad56 | Address Redacted | | | | |
| 93008709-5c02-414f-8fee-d2edb979028a | Address Redacted | | | | |
| 9300a5a1-fd14-4578-889f-7911053062b7 | Address Redacted | | | | |
| 9300a8db-5472-49e1-bbcb-5c8df693fc95 | Address Redacted | | | | |
| 9300da02-60de-4266-aafc-6fca84ab90ca | Address Redacted | | | | |
| 9300fc4d-4c28-4e01-8dd3-256e8669d475 | Address Redacted | | | | |
| 9300fed5-269d-431d-b839-4a42234d82f8 | Address Redacted | | | | |
| 93010dd7-e099-4de6-ac15-f8cc40750fbf | Address Redacted | | | | |
| 93014300-899c-459c-acac-448434888ea1 | Address Redacted | | | | |
| 93016587-9b59-4ae0-8d7c-4131a45cc4e8 | Address Redacted | | | | |
| 93017fdd-c218-4562-8445-39ff4d03a2f2 | Address Redacted | | | | |
| 93018fb7-fc90-47e3-80e3-822bc3980525 | Address Redacted | | | | |
| 9301a4dc-ea25-481d-a161-b119d7ff9258 | Address Redacted | | | | |
| 93027748-8702-4975-8589-07953f8c99e4 | Address Redacted | | | | |
| 9302b19b-ceee-435c-a2aa-19a5d1555a4a | Address Redacted | | | | |
| 9302d6eb-3576-497e-b7b6-088875ca1b82 | Address Redacted | | | | |
| 9302d9ae-7ada-4303-b76a-f6892ccf8acb | Address Redacted | | | | |
| 9302ee49-b374-4571-b1f3-386281a73311 | Address Redacted | | | | |
| 9302fa99-ea07-4f91-a352-5b049abb175c | Address Redacted | | | | |
| 93030495-4f94-4199-8415-1e93da1a9ca0 | Address Redacted | | | | |
| 930305a4-546f-43eb-90e1-b2fc87a1cafc | Address Redacted | | | | |
| 93031b50-fb27-4d54-bb5f-a658eccdaa2f | Address Redacted | | | | |
| 93031df3-897b-4957-9137-8f601fa7d3eb | Address Redacted | | | | |
| 93033c60-dc95-4bd3-9b51-a199095c6c74 | Address Redacted | | | | |
| 9303458d-2c15-4380-b5b1-b28923677089 | Address Redacted | | | | |
| 930355ee-3c91-4598-a52b-12d52f777307 | Address Redacted | | | | |
| 930396c5-2dc6-42e8-8b99-4bf7b975b238 | Address Redacted | | | | |
| 93040492-9e7d-4882-9268-8867cb548169 | Address Redacted | | | | |
| 93041a61-6799-42aa-a4d1-d2f4c1de95f7 | Address Redacted | | | | |
| 930442b0-f365-47bf-91c2-73aa68bf02cc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 930451ae-3ef8-4898-ad96-f71e4c71b1fc | Address Redacted | | | | |
| 930463f5-83f5-4029-8a79-48afe7b4bd9 | Address Redacted | | | | |
| 93047e8e-4b6d-4538-b515-c45623bef39f | Address Redacted | | | | |
| 93049971-b753-4e66-bd61-e8078b6fb2e8 | Address Redacted | | | | |
| 9304fd51-4c46-4681-b744-795482e0211 | Address Redacted | | | | |
| 93051e90-c023-48d7-9f66-1271da95d14C | Address Redacted | | | | |
| 930553de-adb0-4069-a197-c43b2123813b | Address Redacted | | | | |
| 93056e8e-a350-4bf8-a5c8-9e30b148ed0a | Address Redacted | | | | |
| 93057187-9074-40c2-9538-a061a12ad16c | Address Redacted | | | | |
| 93058881-984b-4dfe-b94e-e400b941a8fc | Address Redacted | | | | |
| 93059368-fbe0-480e-bf53-804ed2fe3e7e | Address Redacted | | | | |
| 930594de-18ac-40be-9d0c-81626a4531ce | Address Redacted | | | | |
| 9305b9a6-5c73-41f7-920c-9b2835deb995 | Address Redacted | | | | |
| 9305ddfe-5136-4036-8463-d8443bddab2C | Address Redacted | | | | |
| 9305f547-b96b-4d29-b5e7-54465e772252 | Address Redacted | | | | |
| 930637bf-5d9e-474f-8bd5-e6dc456fe7c3 | Address Redacted | | | | |
| 930639e8-e9ea-4d0d-ac64-93d2b5c95c8b | Address Redacted | | | | |
| 93064e53-5e60-48b0-b0eb-0b351ea13e27 | Address Redacted | | | | |
| 93067a8e-ae17-4ef4-aba7-9a8151c06907 | Address Redacted | | | | |
| 9306d241-c5e1-46e1-acfc-f0335ca129a2 | Address Redacted | | | | |
| 9306d3b4-ddaa-4828-9004-21df8baabf1C | Address Redacted | | | | |
| 9306e6c6-c11d-4e10-83f3-4f8c90d3440e | Address Redacted | | | | |
| 9307080e-1daf-4a00-b946-72a78e6a528b | Address Redacted | | | | |
| 930709cc-e5b0-4a12-a3c8-a9f100e3fb24 | Address Redacted | | | | |
| 930719ff-a414-4a5b-9d5d-a5886db8634c | Address Redacted | | | | |
| 9307a8a5-7fb0-4535-b4a3-28898ed7fa82 | Address Redacted | | | | |
| 9307c1a9-f01e-46bb-af20-613fd85ca9c0 | Address Redacted | | | | |
| 9307d400-827c-455c-9bd8-cec630ee64c0 | Address Redacted | | | | |
| 9307eac7-fe04-437d-80bd-e0d272492cd0 | Address Redacted | | | | |
| 93080e25-7ebb-4c5d-a258-e1064c5c922e | Address Redacted | | | | |
| 93082921-6fd3-45a0-aaf0-34f1613d3da6 | Address Redacted | | | | |
| 93083b2b-0d0c-4b92-b30a-c13ca9f8a315 | Address Redacted | | | | |
| 93086688-62c8-43fe-a27a-b82d14b79d4C | Address Redacted | | | | |
| 930881c7-8752-47b3-96f0-59895c2deeba | Address Redacted | | | | |
| 9308a3db-87d7-497b-82e0-ca662d08041b | Address Redacted | | | | |
| 93091dfd-4d60-4bad-b14c-76d053d4f40b | Address Redacted | | | | |
| 9309269a-8130-4dc1-8a38-02c84f100937 | Address Redacted | | | | |
| 93093e2a-a0c4-45a2-aad6-321af48473a7 | Address Redacted | | | | |
| 930949f4-ecd7-48ab-a5cc-b3fb0676717c | Address Redacted | | | | |
| 93095b02-d227-4dc1-81bd-1a12fe840c73 | Address Redacted | | | | |
| 93097615-a54e-4bc3-999f-35c5bf97e6e2 | Address Redacted | | | | |
| 930993ef-df99-4b3f-9b31-0ef86e7d8889 | Address Redacted | | | | |
| 9309b4bc-7684-4fde-9647-48dcc1d271bc | Address Redacted | | | | |
| 9309bd20-673c-4aec-ba7f-ce9514a05e39 | Address Redacted | | | | |
| 9309d29a-fb66-4f81-af51-3b9a28ce20b1 | Address Redacted | | | | |
| 930a0e74-c092-4fb7-aa41-400bf7498dd7 | Address Redacted | | | | |
| 930a5bbe-b981-47f2-a2d8-c081c40011a7 | Address Redacted | | | | |
| 930a7c90-9c25-485c-8d04-c9f5bcae8060 | Address Redacted | | | | |
| 930aa8f1-34cc-4f9b-a072-36a96e877193 | Address Redacted | | | | |
| 930b17bf-df4a-47b8-b9a9-7a991d77911b | Address Redacted | | | | |
| 930b479f-3ab4-4003-a9cf-9038ade6c2bc | Address Redacted | | | | |
| 930b83c9-94f0-40ec-ae49-d74d8737cf32 | Address Redacted | | | | |
| 930b8787-64d8-4de1-b259-cc725d04864a | Address Redacted | | | | |
| 930b8a0d-ad76-49ea-b8b9-5537a993fced | Address Redacted | | | | |
| 930b903e-8039-498c-ae18-40e596ddacf2 | Address Redacted | | | | |
| 930be912-a401-4e52-88f2-c11f6eb59e30 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 930bf485-a174-4b9e-ab0f-7b43bae958a7 | Address Redacted | | | | |
| 930c1e61-d1e9-4261-af89-39277064964e | Address Redacted | | | | |
| 930c222d-5612-4706-a481-0413aa44e72f | Address Redacted | | | | |
| 930c58b7-c263-42d2-9345-3721b1446cc0 | Address Redacted | | | | |
| 930c7d26-15e8-48ba-b742-c7a0ebec79a6 | Address Redacted | | | | |
| 930c9f8c-af5d-4053-9cdd-4e085fc49754 | Address Redacted | | | | |
| 930cd69c-ee9f-4ac2-996c-e4868b7c906e | Address Redacted | | | | |
| 930ce506-248a-4595-b330-f81f0e2260a3 | Address Redacted | | | | |
| 930cee8f-60a5-4688-ad4c-6736f0962834 | Address Redacted | | | | |
| 930d0068-8a4e-40c3-8bb7-efe88a321e3a | Address Redacted | | | | |
| 930d1f8b-72e9-41aa-832e-a9b3f6995bd6 | Address Redacted | | | | |
| 930d415c-c5fd-489d-a11b-ba738062227d | Address Redacted | | | | |
| 930d655d-3c0e-4fa1-8cd2-02edcc983205 | Address Redacted | | | | |
| 930d7982-46ee-4b77-8090-b1cffe34d0e3 | Address Redacted | | | | |
| 930d82c6-3e51-4214-9884-023bd74ed279 | Address Redacted | | | | |
| 930d9d74-d7cf-44d3-b43e-249cab7c21db | Address Redacted | | | | |
| 930dc341-ae2a-440c-a422-19711fd12e81 | Address Redacted | | | | |
| 930dc76b-43cb-4f9e-9c9d-2822d5519592 | Address Redacted | | | | |
| 930dd05a-1167-441a-be41-eafd3cc5c682 | Address Redacted | | | | |
| 930dea60-7e56-41c4-8a43-ce0d96ba4715 | Address Redacted | | | | |
| 930df69a-109e-421c-b49c-2f1e07eecdf3 | Address Redacted | | | | |
| 930e01a1-1815-4a4a-866c-710a2a800712 | Address Redacted | | | | |
| 930e5953-6473-4f06-aa30-ad2a74b1d1d1 | Address Redacted | | | | |
| 930e954a-03aa-4fa7-8089-449fcbabca52 | Address Redacted | | | | |
| 930efc62-e2df-469b-a12c-97a8848acaf3 | Address Redacted | | | | |
| 930eff6e-ec18-40ee-9fcd-70c081e3b83a | Address Redacted | | | | |
| 930f1a18-081e-4169-ae22-0a41fab7a305 | Address Redacted | | | | |
| 930f349a-f081-4f03-b88a-c91cfc0d47f2 | Address Redacted | | | | |
| 930f35d3-2540-4551-83cb-e8fa9bb11d72 | Address Redacted | | | | |
| 930f3da7-6b46-44a7-926c-a7d6ed7bef06 | Address Redacted | | | | |
| 930f86d5-a45e-4c98-859f-c08a897b85e3 | Address Redacted | | | | |
| 930fb654-030b-4cf1-96c3-51b07c55a1b7 | Address Redacted | | | | |
| 930fcab5-7792-4f79-8637-f12eac4539eb | Address Redacted | | | | |
| 930fd5b0-e846-48cd-b3ca-8f0a47b8427c | Address Redacted | | | | |
| 930fe048-e59a-48d5-a43e-1b68822bc39d | Address Redacted | | | | |
| 930fef50-8207-4601-b6f8-a7a18909b403 | Address Redacted | | | | |
| 93100c01-6a0a-4f0f-a009-2565aca9e4d4 | Address Redacted | | | | |
| 93101333-fa07-4f64-ad80-c164b6e79893 | Address Redacted | | | | |
| 9310141d-c939-49be-b6da-ddbd566d7d22 | Address Redacted | | | | |
| 93101735-5bb9-4d69-ad02-ffe1fda101dc | Address Redacted | | | | |
| 931044b7-c0b1-4f38-bc1f-3d61be7dc0e0 | Address Redacted | | | | |
| 9311505c-2ea6-41c9-9904-d366f5152191 | Address Redacted | | | | |
| 9311907d-afb4-4941-b838-0b444515b755 | Address Redacted | | | | |
| 9311f8e0-f84b-4ab8-b965-52a7037a756b | Address Redacted | | | | |
| 93121737-1aa6-4c99-835c-3fc36ae77dcb | Address Redacted | | | | |
| 93124914-28d4-43de-93be-c14e59fc1034 | Address Redacted | | | | |
| 93127023-7d93-48c9-b9e2-0e93a9a436da | Address Redacted | | | | |
| 93127dd4-a531-47fc-bf9b-25df5503eead | Address Redacted | | | | |
| 93129467-3e1a-4334-bb3d-21311c11cf7f | Address Redacted | | | | |
| 9312b0be-0034-4b21-a39a-7ab0014e7848 | Address Redacted | | | | |
| 9312b6e5-9cf4-4409-94e5-a15975fd93f7 | Address Redacted | | | | |
| 9312bbd1-a1b6-4f23-94b8-082ac26b81b5 | Address Redacted | | | | |
| 9312efee-3807-4b7c-b9ae-7685f8edb281 | Address Redacted | | | | |
| 93131214-b076-47c4-a175-ed983b0540ae | Address Redacted | | | | |
| 931314b5-bcca-4f63-b491-ba74758d9640 | Address Redacted | | | | |
| 9313338c-cbe8-42c7-a886-9d61f85ace1e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 93133860-152d-4837-bfa7-d782a61888f2 | Address Redacted | | | | |
| 9313a0e2-92d2-4ec3-abc6-422e48f6b08a | Address Redacted | | | | |
| 9313a8f0-6968-4bb2-b0e5-ca47000d93db | Address Redacted | | | | |
| 9313b07c-da8d-4090-be7e-1c3741d78206 | Address Redacted | | | | |
| 9313e9da-723b-4539-95e3-79116b46de8d | Address Redacted | | | | |
| 93142d3a-44fd-4501-8ad3-2a7a654a53b1 | Address Redacted | | | | |
| 931439dc-fdfa-4acf-84aa-f1df6d1016e7 | Address Redacted | | | | |
| 9314424a-ab8a-45b7-92b2-68dc0fe18085 | Address Redacted | | | | |
| 9314463a-acdd-4cc0-9212-2d094623356e | Address Redacted | | | | |
| 93144a11-581e-4311-9bcb-093c22560171 | Address Redacted | | | | |
| 93145b80-7bee-4eaa-82a6-caf4b00d5a2l | Address Redacted | | | | |
| 93147a00-acd5-4d22-822a-b9cbc22c330c | Address Redacted | | | | |
| 931485f0-f961-41fb-b711-4e2b18d58c7c | Address Redacted | | | | |
| 9314b828-6d6b-48e0-a9f8-0a37aa5d9237 | Address Redacted | | | | |
| 9314dc39-ad85-475c-8537-d842e389c7da | Address Redacted | | | | |
| 9315185e-462c-4419-87d7-39ecc5b417ad | Address Redacted | | | | |
| 93151c9e-593d-4720-91b5-1025dd105eff | Address Redacted | | | | |
| 93156780-c5c2-42b9-a5ca-a29ac7c968e1 | Address Redacted | | | | |
| 9315913c-be79-4eb1-8669-586beff1cb0c | Address Redacted | | | | |
| 9315958c-f615-4342-a9fb-9675e7fb8c13 | Address Redacted | | | | |
| 9315996a-488f-4856-8870-1274d098a2f1 | Address Redacted | | | | |
| 93159c4f-6bf6-4b4f-8100-96731114abb5 | Address Redacted | | | | |
| 9315c040-c1fc-428b-b200-6eaf3061fac1 | Address Redacted | | | | |
| 9315e53b-09c2-4bbc-8373-5a5eb05d307b | Address Redacted | | | | |
| 93160fc0-660f-41f7-bb05-36fda490c5d6 | Address Redacted | | | | |
| 93165b91-ea46-4a86-98ea-b2b5ceefb525 | Address Redacted | | | | |
| 93166400-49ff-4999-b9e5-635fb5d022aC | Address Redacted | | | | |
| 93167509-e657-4577-a499-b2d71a5f5c9c | Address Redacted | | | | |
| 93169718-d7a1-400f-a5d2-7f9b3263e5al | Address Redacted | | | | |
| 9316fece-6af0-4e89-bb5c-f00f35c2d3bf | Address Redacted | | | | |
| 93170322-a411-4a16-b5bd-b4d1f1632313 | Address Redacted | | | | |
| 93175812-b9f8-4a59-8264-edbf740119dl | Address Redacted | | | | |
| 931760df-476a-479e-8b16-f1de87567f1c | Address Redacted | | | | |
| 9317657e-798a-4f17-8b87-1ed9036cb135 | Address Redacted | | | | |
| 93176f8c-d968-45fc-b19c-948d58084314 | Address Redacted | | | | |
| 931774c5-196e-4d1b-b29e-a2db7d01c372 | Address Redacted | | | | |
| 93178cc9-67b1-4abc-a974-0f67652faf6c | Address Redacted | | | | |
| 931790ea-9725-4267-a230-791385c2efe9 | Address Redacted | | | | |
| 9317a9a7-80d9-477a-9f40-e62572fb65bl | Address Redacted | | | | |
| 9317b3e3-1a31-4974-ba28-644ec0a3ee02 | Address Redacted | | | | |
| 9317c62b-439f-48fb-8e7f-d95f43f465b5 | Address Redacted | | | | |
| 9317f273-9885-485b-9c25-1249fe3e9785 | Address Redacted | | | | |
| 93181c36-9e34-47f0-87de-53eafd3f6485 | Address Redacted | | | | |
| 93181edb-fc49-44d8-9f18-9aa584f98a3c | Address Redacted | | | | |
| 93187c0d-5565-4d3b-833a-832df4bda862 | Address Redacted | | | | |
| 93188397-675d-46d9-bfc2-f6712d7da3ac | Address Redacted | | | | |
| 93188479-66db-4fe4-a4b5-1dfa9f572f2C | Address Redacted | | | | |
| 93192392-e517-499d-b521-ba2c3589e6dc | Address Redacted | | | | |
| 9319434a-9cd1-4f8e-8c23-87d643fbd420 | Address Redacted | | | | |
| 931949e6-3289-45ed-8bfe-aec3bb5987a8 | Address Redacted | | | | |
| 93196fbe-70c5-4693-b259-0c42c0c8712d | Address Redacted | | | | |
| 93198a9c-8a01-41d5-8b0a-2a9f84fee256 | Address Redacted | | | | |
| 9319a618-31a4-4e4a-abdb-09874e0918d8 | Address Redacted | Page 5849 of 10184 | | | |
| 9319af07-7c6c-419d-895e-e2daef507f81 | Address Redacted | | | | |
| 9319df66-51d0-44c4-82df-042d2c092e7f | Address Redacted | | | | |
| 9319e11d-a9d9-41e6-9964-8b9958837a15 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 931a1901-6c47-45de-81b3-d52b343e2282 | Address Redacted | | | | |
| 931a374b-c693-4d99-a3f0-3b436f7aa445 | Address Redacted | | | | |
| 931a7964-b261-4f3d-b805-90f48fde8d7c | Address Redacted | | | | |
| 931a9cd6-1993-4ab9-b68f-a50b10f27b02 | Address Redacted | | | | |
| 931a9e3c-fafd-480d-b427-93d240f6128e | Address Redacted | | | | |
| 931b1717-dce1-4a9a-9cf9-0db61c3d7178 | Address Redacted | | | | |
| 931b1b18-fd2b-4b6f-bbc4-7d71b820ae5c | Address Redacted | | | | |
| 931b1cee-3118-45a1-bed0-36d1df3dbfdb | Address Redacted | | | | |
| 931b4d24-f507-4e0a-8873-7bcaa967f485 | Address Redacted | | | | |
| 931b50d0-374d-4c0a-a84f-4ba4ef0af88c | Address Redacted | | | | |
| 931b7969-823c-4da3-b070-71cbb0332195 | Address Redacted | | | | |
| 931b8164-bec4-4a95-bf67-ee925627ded7 | Address Redacted | | | | |
| 931b88a0-794d-4e8e-ada9-ee61bb7d24f3 | Address Redacted | | | | |
| 931b9044-55a1-4116-8c79-cd6ca7643fd3 | Address Redacted | | | | |
| 931b9d26-98e5-4f4e-88d9-4d2eecb151ef | Address Redacted | | | | |
| 931c029c-b7e8-465e-9e54-5c33bbd2dbbc | Address Redacted | | | | |
| 931c1532-d982-4df9-9729-2ec8f2fc096b | Address Redacted | | | | |
| 931c16bb-e5ab-446e-8aa8-49cf581266b8 | Address Redacted | | | | |
| 931c3dd4-9bd7-4bd5-a324-a63a92cdf1b9 | Address Redacted | | | | |
| 931c746e-596c-4d99-ba86-d7e04576c722 | Address Redacted | | | | |
| 931c7551-8cbe-4b8c-af0c-edcedfe28ede | Address Redacted | | | | |
| 931c7f07-7446-426f-9c5d-cb99bd423e04 | Address Redacted | | | | |
| 931c97ba-50cb-4990-a7a8-1b6ca6da1a24 | Address Redacted | | | | |
| 931ca555-2477-4f19-8bfa-011d99fc1d8a | Address Redacted | | | | |
| 931cbc3d-d8b0-4f27-8e24-4bcc5247762e | Address Redacted | | | | |
| 931cc5fb-c82b-4d0f-91be-a24e834fe0d4 | Address Redacted | | | | |
| 931cccc9-0f70-4cb6-b913-9e0b3ea60e0a | Address Redacted | | | | |
| 931ccd76-3381-4c64-bf50-4de5388a9b63 | Address Redacted | | | | |
| 931d1537-8971-40bd-88ad-2fc627d738fc | Address Redacted | | | | |
| 931d2554-2b5d-4053-a64e-3f935d46f4d6 | Address Redacted | | | | |
| 931d3eaa-3e7c-452a-a5d3-ef8cf0c03708 | Address Redacted | | | | |
| 931d65d6-b9d4-470f-b407-68d8f4fc6771 | Address Redacted | | | | |
| 931d7365-e743-4fbc-8abb-727392bb1eb1 | Address Redacted | | | | |
| 931da58e-5846-4073-8a27-ee9331fd18fc | Address Redacted | | | | |
| 931da8ff-947e-4374-b73e-ac7e97f06c03 | Address Redacted | | | | |
| 931dbed3-c1bf-410c-b519-2aed1ea29a1d | Address Redacted | | | | |
| 931de3e7-1840-4095-8b2f-0a0bfd7e95b0 | Address Redacted | | | | |
| 931dea74-2620-4212-acfb-59be1a145932 | Address Redacted | | | | |
| 931decab-6bfe-4a52-a9d2-b2fa6999f4cf | Address Redacted | | | | |
| 931e3c73-409b-47b8-a2cc-bced5b6cb751 | Address Redacted | | | | |
| 931e401a-9a05-425e-b9b8-9a10e6ea54f0 | Address Redacted | | | | |
| 931e5454-6209-4ca1-a670-2ad468e4e262 | Address Redacted | | | | |
| 931e67ea-297e-41eb-ba77-f48c17dd85a1 | Address Redacted | | | | |
| 931e755a-0f80-4c75-981b-502bb20aa8df | Address Redacted | | | | |
| 931e859a-daa2-4150-b726-e993ebf96d22 | Address Redacted | | | | |
| 931e9136-e01a-4b66-9c8f-29d37139d6f5 | Address Redacted | | | | |
| 931e921b-9eb0-4869-bf81-a4fdfb322e32 | Address Redacted | | | | |
| 931e9b3f-f30c-4163-8d13-5f96c01203e7 | Address Redacted | | | | |
| 931ee773-0666-467c-a4e1-47c543348ad1 | Address Redacted | | | | |
| 931f322f-7166-4240-89f7-d27e95486dfa | Address Redacted | | | | |
| 931f527d-2d4b-4488-9dfa-e563e0038ec9 | Address Redacted | | | | |
| 931f5871-5c35-40a2-b24e-08b3ed5bc6de | Address Redacted | | | | |
| 931f6115-9405-4a3c-8611-0ba8c253805e | Address Redacted | Page 5850 of 10184 | | | |
| 931f6d14-07da-4e1b-8352-efe375ca07b0 | Address Redacted | | | | |
| 931f81ad-df13-4037-8082-c4d47344f4d2 | Address Redacted | | | | |
| 931f91d8-1d08-4368-a2fa-f4482b48f7e5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 931fa564-a237-470f-a6fb-90ba525d0e1! | Address Redacted | | | | |
| 931fdfe8-fab6-4342-a141-f5fa68184c9! | Address Redacted | | | | |
| 931fe790-5b75-47b7-af25-59667626ecb( | Address Redacted | | | | |
| 931ff61a-60f7-4dce-bc8e-d63cc8a784d8 | Address Redacted | | | | |
| 9320020c-38ca-4155-8ff3-e2f38d3904cc | Address Redacted | | | | |
| 932018ad-5948-46d7-b68e-5c9ea136565( | Address Redacted | | | | |
| 93202eda-f955-449d-9f96-1602dd6789f! | Address Redacted | | | | |
| 93204099-3c78-49ca-9f9e-5ed14b4ff0da | Address Redacted | | | | |
| 932046ff-2f0c-4a11-828e-5e4383d0e00( | Address Redacted | | | | |
| 9320a12a-3254-4734-a69c-aacb7442b80( | Address Redacted | | | | |
| 9320a23f-d436-4e27-912e-12e0da409c9b | Address Redacted | | | | |
| 9320a8e8-8552-4e88-8e33-0ebbbde9586( | Address Redacted | | | | |
| 9320c888-7161-4528-96e7-d3c4531907f4 | Address Redacted | | | | |
| 9320f7b5-2391-4d25-a9dc-9b8f19364f5: | Address Redacted | | | | |
| 932116ea-5902-4d7c-9296-9ac41990d39( | Address Redacted | | | | |
| 93212a5b-7d7a-4101-94ed-8db2cf8533ce | Address Redacted | | | | |
| 9321305a-a3c1-4acb-9052-6d88bb4e399( | Address Redacted | | | | |
| 932133bb-87b9-4dd0-92db-ff1f7782d5a5 | Address Redacted | | | | |
| 9321605e-4731-427b-b60b-42301a111b64 | Address Redacted | | | | |
| 93218248-28f1-43b5-b6ea-82e8ee2c7628 | Address Redacted | | | | |
| 932186d3-78a9-4f11-8dcd-8a5d478da7bl | Address Redacted | | | | |
| 9321c25c-c92b-445b-ad9c-304eb5f66405 | Address Redacted | | | | |
| 9321c9b6-9629-4a80-ad2c-ea7f6e53625( | Address Redacted | | | | |
| 9321d6a6-20b2-4d82-b7de-338d30fb79b4 | Address Redacted | | | | |
| 9321e4e3-c2e5-41f1-aa5a-b6d15c8be07( | Address Redacted | | | | |
| 93223954-d7f1-44d0-a059-e3b845adcc22 | Address Redacted | | | | |
| 93227d0c-77e9-4b05-b96b-c6b713fdaadc | Address Redacted | | | | |
| 9322ae91-5f87-4fe0-adc9-117e7d84815d | Address Redacted | | | | |
| 9322afb4-e077-43f9-b73d-4dc5939c740( | Address Redacted | | | | |
| 9322b4b0-fe09-404d-b6c1-679bbab92d2b | Address Redacted | | | | |
| 9322c540-f120-43fd-b9a3-790601c7e8e8 | Address Redacted | | | | |
| 93232f32-57b9-49d6-9a02-5491ecf9ef22 | Address Redacted | | | | |
| 93233164-5e4f-429f-ae71-bcfa00ecbb87 | Address Redacted | | | | |
| 932335b3-8af9-4ae9-af47-aa89d39df58; | Address Redacted | | | | |
| 93239e63-316b-47cd-9fda-e7e2a4d86e47 | Address Redacted | | | | |
| 9323b165-0c60-43d0-9145-c2aa0570ef88 | Address Redacted | | | | |
| 9323b7af-cf7d-4905-95a2-afefe431c1d! | Address Redacted | | | | |
| 9323c10b-4ca3-498f-866c-d2ebb8b5ab3c | Address Redacted | | | | |
| 9323c5df-4ff3-4c3e-8141-9492bc3421e4 | Address Redacted | | | | |
| 9323e55b-0e24-4e90-adb1-4db71767efd( | Address Redacted | | | | |
| 93240b6e-1c86-426a-af98-f90e3b93e4e5 | Address Redacted | | | | |
| 93242462-63da-4e0f-9769-ca6273708d72 | Address Redacted | | | | |
| 9324523c-6243-4a12-8bb1-5df228378cd( | Address Redacted | | | | |
| 932467fc-fc96-41f7-ae15-fc362c8361f! | Address Redacted | | | | |
| 93246d1c-1098-4500-aa82-cbf0c8a4642( | Address Redacted | | | | |
| 932473de-ea22-431b-b1b5-40143eb3b86c | Address Redacted | | | | |
| 93247620-d982-4add-b210-12dc954618b5 | Address Redacted | | | | |
| 932487ca-a58a-4e85-b38a-dd331b32acc3 | Address Redacted | | | | |
| 93248b2c-5ccb-472f-80d8-3f02f2e2c223 | Address Redacted | | | | |
| 9324cb3c-df83-460b-843f-a715159b9af3 | Address Redacted | | | | |
| 9324cbe9-3eec-49d6-9d90-3e66229adb7e | Address Redacted | | | | |
| 9324d28d-ac83-461f-98ba-c2c581527595 | Address Redacted | | | | |
| 9324d8b7-d593-4079-a9cf-d47a7deaa775 | Address Redacted | Page 5851 of 10184 | | | |
| 93250484-e41c-45c1-8b10-429504a41e15 | Address Redacted | | | | |
| 93254fd5-be57-48b6-9934-f5e0db9b8cf4 | Address Redacted | | | | |
| 932600b8-31b7-44af-9714-1c70b1d118bc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 932603f0-d85b-43f7-8a90-644bf7cb3a1e | Address Redacted | | | | |
| 932669a8-2acf-42cb-af11-0264cdd01a6f | Address Redacted | | | | |
| 93269b62-367c-44cc-a821-27ded539b173 | Address Redacted | | | | |
| 9326c943-edc8-4451-b521-bc4c4923d0de | Address Redacted | | | | |
| 9326cdbb-d766-4533-a91b-4bfccb1e7d1c | Address Redacted | | | | |
| 93271fc7-6780-4fbd-988f-513d5ea2465c | Address Redacted | | | | |
| 932785c9-fe26-42ca-ad35-c310db1e7293 | Address Redacted | | | | |
| 9327947c-ec67-4efe-a62d-8b5e5c543ef6 | Address Redacted | | | | |
| 93279d4a-64e4-4e2f-b3ca-3a31c0d44c87 | Address Redacted | | | | |
| 9327a51e-24ca-48ee-bbc8-1c283383130C | Address Redacted | | | | |
| 9327c93b-f672-45aa-ae9a-59c7cc631bc3 | Address Redacted | | | | |
| 9327d452-cc52-4da1-befc-1ebe759ada81 | Address Redacted | | | | |
| 9327e334-7096-470d-bc85-8043d5b9ca07 | Address Redacted | | | | |
| 9327f14e-5b4d-4c95-b459-cbb6c9ebb34b | Address Redacted | | | | |
| 93282203-e3f2-4b1c-8486-29743dd9866b | Address Redacted | | | | |
| 93282cbd-852f-4759-a311-29eab60c288d | Address Redacted | | | | |
| 93283066-7595-4bed-a492-10d6fc1815be | Address Redacted | | | | |
| 9328310d-7411-476f-bcbf-96f77d7673cd | Address Redacted | | | | |
| 932841d6-8915-4f18-88ec-16b10b7388e2 | Address Redacted | | | | |
| 932895ff-7ab2-42c5-b347-efd23e3caa8a | Address Redacted | | | | |
| 9328dc41-2667-4418-a08d-1b18c8e12a41 | Address Redacted | | | | |
| 932943cf-9a9b-4104-947a-3e3a107f142! | Address Redacted | | | | |
| 9329541c-3665-4e92-9d22-d8cc64f781f6 | Address Redacted | | | | |
| 9329666e-6cd1-4e3b-8317-ac5af3827ad8 | Address Redacted | | | | |
| 9329919f-297c-42ae-b712-3148e63c53cb | Address Redacted | | | | |
| 93299d29-29b3-4763-b330-295e962fc6d4 | Address Redacted | | | | |
| 93299f20-2f47-4b91-980f-e9ffe73afecc | Address Redacted | | | | |
| 9329ca49-74a6-44bf-bd3f-9d79454f8247 | Address Redacted | | | | |
| 9329d1be-7130-48ce-9f7b-0fe4866eb557 | Address Redacted | | | | |
| 9329dd9c-99d8-40f1-a166-b1870c0e2695 | Address Redacted | | | | |
| 9329e3ac-b434-4a39-b81f-a9dd3b071cdd | Address Redacted | | | | |
| 9329ffe5-b088-46ce-b065-9693cbcbe8f6 | Address Redacted | | | | |
| 932a00ef-5f54-4a79-97e9-4386889d5dc5 | Address Redacted | | | | |
| 932a0b74-05ea-427d-a4e9-fab13e849a0a | Address Redacted | | | | |
| 932a10be-fd1b-4ac4-83b9-6d76d9b3aa98 | Address Redacted | | | | |
| 932a11a5-0883-4af7-8b86-1d916a259f6c | Address Redacted | | | | |
| 932a2a80-8296-46eb-b846-40461a1ebc60 | Address Redacted | | | | |
| 932a5e48-4991-4682-b527-a02c392c61aa | Address Redacted | | | | |
| 932a5f90-114f-4e9d-bd7f-6c8d1064f5e5 | Address Redacted | | | | |
| 932a8189-7a2c-4b64-b7f3-cc9102cdd38C | Address Redacted | | | | |
| 932ac373-7953-45cc-a912-9826b72fe6fa | Address Redacted | | | | |
| 932ad668-acde-4a43-aad2-ec9803bec8a5 | Address Redacted | | | | |
| 932af03d-5c45-4f85-96fb-bb1155947b12 | Address Redacted | | | | |
| 932b262c-8e35-4f1a-b131-d9a2c68230bd | Address Redacted | | | | |
| 932b80f1-4f64-4b99-9165-938393a696ft | Address Redacted | | | | |
| 932b8121-0492-401d-b456-617154fc1b63 | Address Redacted | | | | |
| 932b9a4a-e907-4393-82fa-f69b4dd056c2 | Address Redacted | | | | |
| 932bafe5-8496-4dd6-981c-14ff57786c65 | Address Redacted | | | | |
| 932bb2fd-8100-4678-ab71-ca41b6cdcfe7 | Address Redacted | | | | |
| 932bc99f-88e0-44ff-94b7-86098042eb31 | Address Redacted | | | | |
| 932bdb21-cf13-4835-bb96-9e6cbbacd8c6 | Address Redacted | | | | |
| 932bf428-1a40-485e-9830-63e924f30dd8 | Address Redacted | | | | |
| 932c0cd4-7f58-4542-9e43-45d107259d9f | Address Redacted | | | | |
| 932c1dcc-94ee-4b69-9274-8429da719b31 | Address Redacted | | | | |
| 932c405e-3e0c-430d-b959-3cc0c51c0c53 | Address Redacted | | | | |
| 932c8b89-8c76-466c-b137-0d389a9315e2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 932cbf00-0d93-4375-a0e7-6c90b18a712b | Address Redacted | | | | |
| 932cbf18-9868-4bcb-aeaf-90b878b1101f | Address Redacted | | | | |
| 932cd5ce-1922-4a13-947b-301fb620facl | Address Redacted | | | | |
| 932cf133-b8d1-4fc6-81a2-6dbbcf70ee2f | Address Redacted | | | | |
| 932d2c3f-e11f-4d5e-94c1-45e219d4c20b | Address Redacted | | | | |
| 932d2fbf-8be5-4775-ae26-d98af3e8135c | Address Redacted | | | | |
| 932d9e97-ccd7-4edd-ba91-c60c9321a474 | Address Redacted | | | | |
| 932e4d59-fa81-49a3-b576-75d28811b8f8 | Address Redacted | | | | |
| 932e77f8-7707-4cdb-a06c-3361937a43be | Address Redacted | | | | |
| 932e871d-9e97-4cf9-81be-9b48f0c41a74 | Address Redacted | | | | |
| 932e9528-a738-4b5b-bcbb-4025ce91b37d | Address Redacted | | | | |
| 932ea5a3-c6ad-4e7e-9413-58e2c191e202 | Address Redacted | | | | |
| 932ee682-e558-49ba-a6a3-accbe510e614 | Address Redacted | | | | |
| 932eeba3-0fa2-4dc2-ae44-ca62534ce620 | Address Redacted | | | | |
| 932efaae-0a2c-4996-9ff4-c0f90a248151 | Address Redacted | | | | |
| 932f4a2f-9049-4bcd-a534-9ce5e30cd9f0 | Address Redacted | | | | |
| 932f554b-4f4d-449a-895f-d54e72d5d5f5 | Address Redacted | | | | |
| 932f6422-a166-4ce6-b616-3d58dadd4e6a | Address Redacted | | | | |
| 932f8a40-441b-4897-bc37-d49f0aac6bfb | Address Redacted | | | | |
| 932f9005-c8af-45a1-8354-2f62b298d38c | Address Redacted | | | | |
| 932fa145-c4fb-46f2-aa0f-77a0b3f44abc | Address Redacted | | | | |
| 932fe571-7411-49dd-a4c6-aa270f488fec | Address Redacted | | | | |
| 932ff17e-9504-4d39-9fea-9c202b9e67b9 | Address Redacted | | | | |
| 93300569-7504-4f56-8a11-419e3a275ee4 | Address Redacted | | | | |
| 93302d6b-421c-4011-9fa1-980d3d85e89c | Address Redacted | | | | |
| 93304cf9-0929-46dc-aa43-1bcbb142d5c9 | Address Redacted | | | | |
| 9330509a-2593-4f62-a062-55fb92a9cb72 | Address Redacted | | | | |
| 9330737d-a728-42d8-bbde-efa0f30b8409 | Address Redacted | | | | |
| 9330fe77-74a5-40aa-a1f0-142428356d3c | Address Redacted | | | | |
| 9331025d-64f4-401f-87f7-d2f51223985c | Address Redacted | | | | |
| 93310420-dc52-4a0d-9cab-caafdd4ee857 | Address Redacted | | | | |
| 93313b6b-a133-4034-a716-65ad306b3110 | Address Redacted | | | | |
| 933146e1-af75-45e2-98e3-ec65fdc2e611 | Address Redacted | | | | |
| 93315c91-1639-4b88-86e5-5dd0f586ef15 | Address Redacted | | | | |
| 933182a8-301e-46d9-9ba2-91b3ac304769 | Address Redacted | | | | |
| 933183ff-3bee-4bd0-8206-eeb9f6f8826c | Address Redacted | | | | |
| 9331a517-29b3-436c-85af-ac414bd92c06 | Address Redacted | | | | |
| 9331b56f-d995-407e-9bfc-1af062271dde | Address Redacted | | | | |
| 9331e011-5a20-4985-afc2-0eb7dd928b05 | Address Redacted | | | | |
| 9331ec40-7a00-4fb3-8c50-ed2cc61a5ae5 | Address Redacted | | | | |
| 93322065-a013-45fd-9f6a-1e25a32d6a98 | Address Redacted | | | | |
| 933240e6-e13d-4198-b934-06881973e9d3 | Address Redacted | | | | |
| 93324195-6621-4c38-843f-633a5a368a90 | Address Redacted | | | | |
| 933278ee-f382-4e28-9cc7-05c28684d346 | Address Redacted | | | | |
| 93329e02-c8b4-4bde-86f3-1ca9868b396c | Address Redacted | | | | |
| 9332ba08-cc31-43bf-a299-ff4ab1a6bcfd | Address Redacted | | | | |
| 9332d07a-f75a-4639-93b0-2c92aaeb7053 | Address Redacted | | | | |
| 9332d5e8-5a95-4e1e-9ccd-b34ef2e5a642 | Address Redacted | | | | |
| 9332d723-642d-43e9-a998-da245c4d84ff | Address Redacted | | | | |
| 9332f901-7288-4581-be3b-4968304621e0 | Address Redacted | | | | |
| 93332977-745c-4bec-b4d5-f3b05299273C | Address Redacted | | | | |
| 93335a7b-336e-4819-9020-69073f4617f7 | Address Redacted | | | | |
| 93338729-ed4e-42d9-ba37-975d6470f537 | Address Redacted | Page 5853 of 10184 | | | |
| 93338f11-7f7c-46c7-b00a-931bc9204114 | Address Redacted | | | | |
| 9333a8b3-1dc4-4ae1-90dc-b22536608a28 | Address Redacted | | | | |
| 9333aead-f18f-4741-9645-867367765042 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9333b171-14b8-432e-bb23-319affa9f5af | Address Redacted | | | | |
| 9333d6a1-4248-4d1a-8297-8cb2f7025d0e | Address Redacted | | | | |
| 9333e9dd-dd5e-48d3-bb86-339049c7514a | Address Redacted | | | | |
| 9334648c-359a-4683-87ac-28f2ccb163a4 | Address Redacted | | | | |
| 93346d2a-da4e-47f1-bf2e-582c138859cc | Address Redacted | | | | |
| 93347f28-1687-4d5a-b714-4d16c2d97263 | Address Redacted | | | | |
| 93349555-c954-458c-9fae-a58de00f7ec2 | Address Redacted | | | | |
| 9334a450-2222-4ec8-8e3e-dbee0a9ca121 | Address Redacted | | | | |
| 9334af12-4d7d-41e4-a9bc-3fb79749cc35 | Address Redacted | | | | |
| 9334f90d-be41-41c3-abe7-c2de4b64f600 | Address Redacted | | | | |
| 93355a4e-ca3e-4068-ab14-0a45230eaf6e | Address Redacted | | | | |
| 93356c28-a7a6-4f38-9123-502a55a49c94 | Address Redacted | | | | |
| 93358b96-d25c-46fa-b795-c4de9b79d56b | Address Redacted | | | | |
| 933594be-23b4-4937-8864-4007683e8645 | Address Redacted | | | | |
| 9335bc36-8601-4e20-be2f-ec21f4e20319 | Address Redacted | | | | |
| 9335e0e9-55cb-404e-8239-eafd17abc70e | Address Redacted | | | | |
| 93366701-48fe-4b3c-a16c-6490fd03c877 | Address Redacted | | | | |
| 9336730c-d135-41f5-8c63-77d1abe930f6 | Address Redacted | | | | |
| 93367a53-6dad-4799-bd3e-3d9b34695df6 | Address Redacted | | | | |
| 93367cbf-0369-447e-b0d9-e29de23da3e1 | Address Redacted | | | | |
| 93368c1e-de19-44dc-893d-b19ae94ad173 | Address Redacted | | | | |
| 93369574-ad7a-4373-80c1-a719edf2f7ft | Address Redacted | | | | |
| 9336b042-0d19-4117-8fd2-584c21cb8e3c | Address Redacted | | | | |
| 9336dbb0-5c03-4aec-bf05-ed411d823bbc | Address Redacted | | | | |
| 9336deeb-ca6a-481d-bbb9-a4d4b3d523c7 | Address Redacted | | | | |
| 9336f445-70d6-475e-83df-a92f5e57cc67 | Address Redacted | | | | |
| 93373140-8c38-4e6a-a1cc-b69aaa73f31c | Address Redacted | | | | |
| 93376fa5-79b4-4561-ad09-a5033c4b15b8 | Address Redacted | | | | |
| 9337874f-f315-43b1-a8dd-51ad64abd12c | Address Redacted | | | | |
| 93378de3-9ca3-4141-95fb-6e95362d9e55 | Address Redacted | | | | |
| 9337aac8-33f4-424c-984f-cdf4ef333813 | Address Redacted | | | | |
| 9337eb72-9365-4e0f-abda-0c1f30f038ba | Address Redacted | | | | |
| 9338250f-4c32-4571-850c-d2d44995989b | Address Redacted | | | | |
| 93389cdf-a333-4222-a70c-fff95de15b6b | Address Redacted | | | | |
| 9338e4b1-02f2-45f7-bcd2-f57beca338f9 | Address Redacted | | | | |
| 9338ecd5-c1de-4fd7-959a-8edce6a8dbcd | Address Redacted | | | | |
| 93393e96-3887-40d1-8876-cb998fd3d49a | Address Redacted | | | | |
| 93394495-3ea0-458e-b731-5e557da8d24c | Address Redacted | | | | |
| 93396b13-c948-4f69-89ed-b1cb1fdd03a4 | Address Redacted | | | | |
| 93397356-0ad3-4543-86e1-dc8deff98beb | Address Redacted | | | | |
| 9339da2d-d4e4-4906-8287-a6a0b881b9b7 | Address Redacted | | | | |
| 933a0ab5-cf94-4554-b7cd-88377d0fd2b6 | Address Redacted | | | | |
| 933a12fd-ce88-4523-8c42-05056c0503eb | Address Redacted | | | | |
| 933a4d14-6f41-4bf5-afdc-34a2cb2050ad | Address Redacted | | | | |
| 933a63d5-29d0-4b2c-a194-e4af14b42bba | Address Redacted | | | | |
| 933a70f8-7c84-4a5b-92ed-0ab3291d12b2 | Address Redacted | | | | |
| 933ac78f-4ac9-4974-8fa9-7da93a35256C | Address Redacted | | | | |
| 933b030f-322c-4ec0-8b61-216afedf865a | Address Redacted | | | | |
| 933b1f11-8b59-426f-8950-3e5d6ee6f287 | Address Redacted | | | | |
| 933b5343-f6e7-436c-ba2a-022027d7a3b7 | Address Redacted | | | | |
| 933b588b-b713-4d13-9af5-c52db5a91522 | Address Redacted | | | | |
| 933b5958-83cc-497b-960e-7385b3222a77 | Address Redacted | | | | |
| 933b68db-de22-4fcd-862d-4445d5a88e1d | Address Redacted | Page 5854 of 10184 | | | |
| 933b6d0f-5c9f-484f-8981-55d22f501cc4 | Address Redacted | | | | |
| 933b840b-79f1-4ba9-b668-f045097d8d8b | Address Redacted | | | | |
| 933bc285-2bc1-4985-acd8-c0c360be5f99 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 933bd264-d1c7-4972-a286-276a2f8940f4 | Address Redacted | | | | |
| 933c09ef-b454-4b97-b19e-f90762520021 | Address Redacted | | | | |
| 933c1db2-f5fc-4611-97f0-f479530d99cc | Address Redacted | | | | |
| 933c1ebc-35d7-472e-8b4d-5e4c22b05a7a | Address Redacted | | | | |
| 933c3a82-8083-429e-a6e5-6a085c3dd285 | Address Redacted | | | | |
| 933c3e94-0d6e-489e-b935-6a3bb3e7d21a | Address Redacted | | | | |
| 933c4433-275f-482e-bc6b-8c588ec38827 | Address Redacted | | | | |
| 933c63f9-1581-4469-b37b-c8352fa7660c | Address Redacted | | | | |
| 933ca1c7-4561-47f9-a3f8-c1832184044f | Address Redacted | | | | |
| 933ca7db-e775-4440-929d-14bc7db72348 | Address Redacted | | | | |
| 933cd750-bebd-4fba-bf87-cb780ecac3d6 | Address Redacted | | | | |
| 933cf127-31a0-45ae-acbe-525f45c8b12e | Address Redacted | | | | |
| 933d3265-d51b-47c1-a294-c5ccf6d76691 | Address Redacted | | | | |
| 933d5cce-f4a5-410c-b676-f30dedfc4956 | Address Redacted | | | | |
| 933d7d36-4796-4e62-b4e6-8a30bf283ebe | Address Redacted | | | | |
| 933d985c-6fbb-4f9a-a5ac-db02b241b4ab | Address Redacted | | | | |
| 933db2ff-18d2-4cff-b0bc-9a6988392594 | Address Redacted | | | | |
| 933dbde4-e574-4a02-bf1d-5d7c0e89d67a | Address Redacted | | | | |
| 933dc178-1449-4a48-abd4-4fdea2333036 | Address Redacted | | | | |
| 933de501-c180-497b-99ed-252983025275 | Address Redacted | | | | |
| 933de871-317b-4445-9934-bed569205f05 | Address Redacted | | | | |
| 933df439-360f-4bfb-93b6-81515bb5736e | Address Redacted | | | | |
| 933e0bfb-d674-4603-8506-c9ec0bea134a | Address Redacted | | | | |
| 933e0ce0-77d8-4022-8dc2-27cc917b3c21 | Address Redacted | | | | |
| 933e3762-3689-4506-89ea-b09e5ce60a39 | Address Redacted | | | | |
| 933e4ff5-b05a-4605-9b1e-9a561ede3722 | Address Redacted | | | | |
| 933e712c-c503-4c38-9905-c64fe2dabf93 | Address Redacted | | | | |
| 933e8442-a510-42b7-af7a-133f1879e802 | Address Redacted | | | | |
| 933e84bc-49f0-44f3-846b-ff8a61b2bc9a | Address Redacted | | | | |
| 933e85ec-148a-4840-8422-3cf690cf257e | Address Redacted | | | | |
| 933e8923-33f9-40f3-b370-43c8162d3550 | Address Redacted | | | | |
| 933e9d12-f922-4c99-8c6c-d88cf3257aa1 | Address Redacted | | | | |
| 933e9f1a-71e4-44a6-bf6c-1d83231e0001 | Address Redacted | | | | |
| 933eb89b-ef89-4393-b7bb-559fa90d5662 | Address Redacted | | | | |
| 933ebc62-01e0-46cd-95cc-24506014f48c | Address Redacted | | | | |
| 933eef44-25a5-4d00-a801-800ad4cf1659 | Address Redacted | | | | |
| 933ef707-5bdd-482f-b90f-6c7fac934b3f | Address Redacted | | | | |
| 933f202d-71fa-416c-9228-6d09e8a031e5 | Address Redacted | | | | |
| 933f2c61-fac9-41ac-8e13-b6190f100caf | Address Redacted | | | | |
| 933f5220-aabe-41c0-9332-dca0cadaaa6a | Address Redacted | | | | |
| 933f85f0-42a8-44fe-a479-7121f4397178 | Address Redacted | | | | |
| 933f90d3-8ff0-437c-9ca8-23d0463b9d7c | Address Redacted | | | | |
| 933fa4b9-bb52-4d9d-b0d0-584f4bed4d48 | Address Redacted | | | | |
| 933fca75-cc2f-4c89-9954-5d89f28d9823 | Address Redacted | | | | |
| 933ff203-03ce-4524-889d-3fbc7d49f372 | Address Redacted | | | | |
| 9340137a-8b67-48cc-a6d6-01d037d2d4ec | Address Redacted | | | | |
| 934016bc-77b6-49c1-a0c8-e1e0a6bd97d5 | Address Redacted | | | | |
| 93407456-7dfb-4142-be20-25de18c62bd6 | Address Redacted | | | | |
| 93408e97-1270-43d6-a00d-7122af9be0f7 | Address Redacted | | | | |
| 934092b1-b788-445a-bf1b-9abdc8565fba | Address Redacted | | | | |
| 93409ab5-c84a-4761-8756-ab547480dc04 | Address Redacted | | | | |
| 93411519-7095-43e9-9055-1585bf632e90 | Address Redacted | | | | |
| 9341287e-0119-424c-9978-c4a3147c60e7 | Address Redacted | Page 5855 of 10184 | | | |
| 934128f4-2d31-4cc7-8693-1997e255dfc0 | Address Redacted | | | | |
| 9341811b-ad17-4b94-912e-4e4716d73832 | Address Redacted | | | | |
| 934194f4-0b9d-4cbc-8ad7-9cb91ac3d0a1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 93419b51-1e6e-4094-8a06-2c2eb0285484 | Address Redacted | | | | |
| 9341a552-5722-47c3-b5ff-dcebe80b7dff | Address Redacted | | | | |
| 9341c421-4a1f-4daf-b28b-e488e0493aa2 | Address Redacted | | | | |
| 9341c872-2ffa-4404-8b30-788f08cecf45 | Address Redacted | | | | |
| 9341dda7-2906-4dc4-89a7-ee9e37e88092 | Address Redacted | | | | |
| 9341eae6-f867-49c5-948d-9ae8c0f8c027 | Address Redacted | | | | |
| 9341faf3-a4d1-467b-b251-ff63b32eb8fc | Address Redacted | | | | |
| 93420298-8eb1-407c-b5b8-236928667c53 | Address Redacted | | | | |
| 93420679-a28a-4a6a-9406-446970852b80 | Address Redacted | | | | |
| 9342143a-b919-4bd7-be4d-de4cfa3b134f | Address Redacted | | | | |
| 934258a1-96ac-481a-a9a1-052bd093800b | Address Redacted | | | | |
| 93425cc0-324b-4b4a-8bad-44d4b7c428c0 | Address Redacted | | | | |
| 93426425-5094-4887-a339-445b80bb8a1e | Address Redacted | | | | |
| 93427f10-5071-4ace-901b-98aa50e1ec09 | Address Redacted | | | | |
| 9342a739-2e73-48fb-9aef-3a0dff6cfc65 | Address Redacted | | | | |
| 9342e10a-35ed-458f-b3d6-cffb8859f5b9 | Address Redacted | | | | |
| 9342e826-6b10-4621-a1fe-7c4f252717d6 | Address Redacted | | | | |
| 93430d17-655f-44da-aba7-f2804ba75258 | Address Redacted | | | | |
| 93431183-84ed-4fbd-8608-62db70260c7f | Address Redacted | | | | |
| 93431ed6-cb94-4c0c-b319-5449a1d4ea8e | Address Redacted | | | | |
| 93432034-8973-4e88-927f-6526605c5cf3 | Address Redacted | | | | |
| 934336ba-15a4-46b4-87c0-eb3e9375cc5d | Address Redacted | | | | |
| 93433978-fb24-4ddd-8575-9f865bc29bad | Address Redacted | | | | |
| 934362a1-a377-458c-afbb-2376f87b1c1e | Address Redacted | | | | |
| 934379de-adc9-49fc-abf1-f846610981f6 | Address Redacted | | | | |
| 9343cada-a843-46fd-a0e9-35e592de8fcb | Address Redacted | | | | |
| 9343e701-5c71-4652-ab8c-ceadc20e8e2b | Address Redacted | | | | |
| 9343f6fc-ea09-4760-978c-56b16109782c | Address Redacted | | | | |
| 934400b9-d885-4941-8bb7-7cc5397f0ddf | Address Redacted | | | | |
| 93441d88-8a3e-48af-b49d-03b338c053a2 | Address Redacted | | | | |
| 93441f92-1f6b-48dd-b10a-fd19862256d2 | Address Redacted | | | | |
| 934443b7-1c09-4f34-be40-f37c4395271e | Address Redacted | | | | |
| 9344478c-9518-4cc0-9dfc-25f5e8bbb32f | Address Redacted | | | | |
| 93445459-a931-42f3-9be5-899a895e5419 | Address Redacted | | | | |
| 934477c4-5ee7-4602-96bc-95b1089d9243 | Address Redacted | | | | |
| 93447f30-91b2-4f2f-bae7-1400da649853 | Address Redacted | | | | |
| 9344bea8-41a6-4ab5-a98f-20bd70354742 | Address Redacted | | | | |
| 9344ceec-0631-4a90-a6d0-d5285084c0c1 | Address Redacted | | | | |
| 9344e961-96f4-4234-9db8-3c3eebe470a6 | Address Redacted | | | | |
| 9344f4ef-57c0-4905-809b-2f43c852cecb | Address Redacted | | | | |
| 9345041a-4049-4350-bd9b-0493c966804a | Address Redacted | | | | |
| 93451ba9-6baa-4e14-9f64-57ecbe98b34d | Address Redacted | | | | |
| 93452dd6-36c1-4072-94d5-75409babcc80 | Address Redacted | | | | |
| 93454728-2a6e-4bfd-a810-970f73315332 | Address Redacted | | | | |
| 93455d1a-6619-4794-841d-27078984352b | Address Redacted | | | | |
| 934579f0-cdd2-4c75-85d1-39ed3b8ad36c | Address Redacted | | | | |
| 93457eda-1a32-4fd3-9544-3762ab6bc6e4 | Address Redacted | | | | |
| 9345aa25-8602-4131-a234-8c7502e9b4b0 | Address Redacted | | | | |
| 9345d3f2-51f1-4323-bad8-7a6ff6a42cec | Address Redacted | | | | |
| 9345dbf1-a1a9-447b-bf12-cd2c937c546f | Address Redacted | | | | |
| 9345fdf6-2944-4f2b-9931-c82b45b178ac | Address Redacted | | | | |
| 93463587-ec73-4666-8efd-05d4b6a8c5f4 | Address Redacted | | | | |
| 934668c3-aad6-453b-9514-c7224589d001 | Address Redacted | Page 5856 of 10184 | | | |
| 9346b26a-c7cb-474d-8b21-e6bac79a25bc | Address Redacted | | | | |
| 9346b679-c9d5-4d30-b2b0-34cd24b9985f | Address Redacted | | | | |
| 9346c566-f7ab-4697-b1c9-735757ba0545 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9346d23b-cbf2-4f91-b5d7-0f6685506b76 | Address Redacted | | | | |
| 9346e5a1-d9a6-49fd-8a8e-5b5d6b925b3e | Address Redacted | | | | |
| 9346f246-e83a-4e3f-86c2-b715caa76802 | Address Redacted | | | | |
| 934719bd-4413-4763-9649-3215e85e579b | Address Redacted | | | | |
| 93471d94-9a99-4b84-86fe-c24874f79195 | Address Redacted | | | | |
| 93475436-ae82-456b-9ad7-475838f334aa | Address Redacted | | | | |
| 93476e95-a036-4cc1-8f7c-5b28ed0e7de1 | Address Redacted | | | | |
| 9347b338-3344-494c-baf8-b3a38a3cf173 | Address Redacted | | | | |
| 9347b408-6080-40ac-8107-d757846e7488 | Address Redacted | | | | |
| 9347ca4e-ec87-4607-96b8-d48c7a25439f | Address Redacted | | | | |
| 9347f334-19be-4dc0-8157-be23e9cd9520 | Address Redacted | | | | |
| 9348151b-29bb-4ac1-b297-dbeb5f5b0b39 | Address Redacted | | | | |
| 934858d7-0411-4a08-afd5-13172f03c09e | Address Redacted | | | | |
| 93487b99-b6e1-4e12-a671-50d1daff1f71 | Address Redacted | | | | |
| 93488edb-b16e-4380-a398-5d70aab105e1 | Address Redacted | | | | |
| 93488f97-e45f-4ea5-bee0-782c7081169c | Address Redacted | | | | |
| 9348b377-a5b9-4667-8014-a6f85cdf0b6a | Address Redacted | | | | |
| 9348cfef-3bff-442b-806e-27a207322a65 | Address Redacted | | | | |
| 9348d6bd-231b-4660-a492-a12710b1dc1b | Address Redacted | | | | |
| 9348f26d-9c84-4611-9b88-ed5710a35437 | Address Redacted | | | | |
| 93490314-a7ec-4b95-a71b-9fbb0e831a41 | Address Redacted | | | | |
| 93490ec3-598b-4c41-86d3-9e86d12d3c2a | Address Redacted | | | | |
| 9349500b-cb8f-46ca-b909-9daf342f3735 | Address Redacted | | | | |
| 93497fdc-af2e-46f8-8a09-cf8e624e6a54 | Address Redacted | | | | |
| 93498e7a-04ff-4040-b286-edd7110cbd7e | Address Redacted | | | | |
| 934991ee-f260-4bb6-a2ac-297ad8c0a106 | Address Redacted | | | | |
| 93499966-0469-4a55-96c0-fb3e58d8df47 | Address Redacted | | | | |
| 93499de3-2191-45d3-9f9d-687f38c8005a | Address Redacted | | | | |
| 9349ad06-ee86-43f1-b7e5-47c7278f104€ | Address Redacted | | | | |
| 9349e410-4c06-4195-85b4-dd52c22fa7c9 | Address Redacted | | | | |
| 934a1d1c-38a6-4312-8d34-6e5bd6bde1e1 | Address Redacted | | | | |
| 934a2cea-cac0-46c3-b373-4b232a25ad29 | Address Redacted | | | | |
| 934a3a0d-2e23-44a6-9b87-21f6a2e3358! | Address Redacted | | | | |
| 934a42c5-5268-4f1b-a7b2-9923cfeda50e | Address Redacted | | | | |
| 934a4a09-d4e7-46e2-8f1e-a5bd612e268d | Address Redacted | | | | |
| 934a5615-56f1-4a6b-a53c-5530a0373c8C | Address Redacted | | | | |
| 934aa0aa-e005-4b00-bb47-f6e77d98343b | Address Redacted | | | | |
| 934ac243-3979-4b49-b10d-c3e09f69d006 | Address Redacted | | | | |
| 934ada1d-9e61-4481-864a-36e808c3fb25 | Address Redacted | | | | |
| 934adb24-7864-43de-b3c2-e960fcfa9341 | Address Redacted | | | | |
| 934ae8ef-0ae2-4935-97e2-24254201e64c | Address Redacted | | | | |
| 934b0411-693b-4e1c-823a-14b209c1e004 | Address Redacted | | | | |
| 934b0b1c-2b1d-4a9d-8730-a4afd6960a58 | Address Redacted | | | | |
| 934b2786-22dc-4d20-955f-ae3c758f73cf | Address Redacted | | | | |
| 934b494d-2ece-448a-8f8a-d591838565d6 | Address Redacted | | | | |
| 934b6bf2-6258-43e1-8c19-f73c3ee5e468 | Address Redacted | | | | |
| 934b7a97-23e9-4723-bed9-7e368c7b1630 | Address Redacted | | | | |
| 934b7d02-2cca-4559-a20a-495e1a74c7ee | Address Redacted | | | | |
| 934b8bb2-9c94-436d-861a-ea9ed2c6db79 | Address Redacted | | | | |
| 934b8f3e-9d0e-418b-a814-b33ab54beeb0 | Address Redacted | | | | |
| 934b9bcc-a15d-4b1f-a776-5046eed7dce0 | Address Redacted | | | | |
| 934bdd4a-1cec-4519-9173-eace724702bc | Address Redacted | | | | |
| 934be188-aff7-45e4-beda-597e610b4837 | Address Redacted | | | | |
| 934be7ae-2caa-4f8d-9933-a01182e93ea6 | Address Redacted | | | | |
| 934beab5-deab-48e5-bc55-7bd2a7b17532 | Address Redacted | | | | |
| 934c1bb6-f829-43f4-834d-37c5a918ccff | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 934c2783-d925-4916-af12-ff6df30488b0 | Address Redacted | | | | |
| 934c7014-77f7-4761-a2a0-04fac8ffd435 | Address Redacted | | | | |
| 934ccd16-d83f-4760-9df0-1e38c9ff7c2c | Address Redacted | | | | |
| 934cd0ef-1b1e-4841-a645-145fd6a575fc | Address Redacted | | | | |
| 934cf764-ad6f-4e7a-990c-f86f1c86e951 | Address Redacted | | | | |
| 934d0f9c-c78d-4c62-aa8b-86eeb9ebd9c0 | Address Redacted | | | | |
| 934d1738-f791-4360-abee-a5ce9b595e31 | Address Redacted | | | | |
| 934d30f3-73af-4d8a-9ccd-0556bcb63d78 | Address Redacted | | | | |
| 934d8c8d-d926-4fd5-b758-357ae7191e28 | Address Redacted | | | | |
| 934d94be-1156-4162-ba22-b36a2ea9d7fa | Address Redacted | | | | |
| 934d9ce0-9bc0-4e60-90c1-5a5a7669be06 | Address Redacted | | | | |
| 934db69e-5f45-49c6-96d0-8ddb53a6d67c | Address Redacted | | | | |
| 934dba44-6593-43ac-8aec-05760428121e | Address Redacted | | | | |
| 934dd4db-0ede-4285-ac01-d2ae94b56f91 | Address Redacted | | | | |
| 934dd5ca-0d79-48e9-aca3-ea337435d1e0 | Address Redacted | | | | |
| 934e039a-9f10-4815-983d-4f7c92572b52 | Address Redacted | | | | |
| 934e1417-f3f6-4124-8ed7-e1e361049649 | Address Redacted | | | | |
| 934e5c2d-6ba6-461f-a6b8-c42176638cef | Address Redacted | | | | |
| 934e791f-5e89-45fb-9389-8708edf10d69 | Address Redacted | | | | |
| 934e8378-e53c-4f5b-99f4-69dcce106f8f | Address Redacted | | | | |
| 934e84a3-5e26-4d93-9a7a-7ee17ea854a0 | Address Redacted | | | | |
| 934e9fe6-4c2f-461b-83ab-91d69a4321e9 | Address Redacted | | | | |
| 934eaeb6-590a-411a-931a-3e71683af400 | Address Redacted | | | | |
| 934eb8d4-4066-470e-9f02-f71c52afba6i | Address Redacted | | | | |
| 934ebb17-e847-4fbb-a70a-c4a5b3483d19 | Address Redacted | | | | |
| 934eda1e-072d-4291-9a4a-4df428c5db16 | Address Redacted | | | | |
| 934f002a-4c1f-43aa-bed0-ac2627ca520b | Address Redacted | | | | |
| 934f0fc7-bda5-4d90-b3a8-bcc3a0d6377 | Address Redacted | | | | |
| 934f36f7-e228-400c-a919-cec029a76959 | Address Redacted | | | | |
| 934f6f5a-0870-4c6a-a6ee-5fff34bead3a | Address Redacted | | | | |
| 934f887a-7632-4e98-b398-e23b1129d99b | Address Redacted | | | | |
| 934f8cef-22c0-4c1f-8900-d169371e492e | Address Redacted | | | | |
| 934fbb00-2d48-4eac-899b-d3f8bf8c2855 | Address Redacted | | | | |
| 934fc2f4-825c-4cd4-a43f-68fef35cd1e5 | Address Redacted | | | | |
| 93503845-fc5b-44e5-9231-06fc30c479dc | Address Redacted | | | | |
| 93503de9-4a81-4f2e-946b-3080c8e5f2b6 | Address Redacted | | | | |
| 9350555f-c05e-400d-9464-89ff6b3b92eb | Address Redacted | | | | |
| 9350869e-31db-4971-88ce-e0c8408bb1a2 | Address Redacted | | | | |
| 935096ef-d248-485a-9fad-17b968f72870 | Address Redacted | | | | |
| 93509b44-b29a-4604-ad50-d36fe163bbb2 | Address Redacted | | | | |
| 9350c407-1058-4b04-8532-51274882a82c | Address Redacted | | | | |
| 9350e5fd-04c7-41bf-b1b0-3fe69bc27ba5 | Address Redacted | | | | |
| 9351353e-cb9c-4ebc-b252-94bf9dbc3b32 | Address Redacted | | | | |
| 93513980-d9af-44d8-b49f-ad1e018562a6 | Address Redacted | | | | |
| 9351434c-674c-4023-bc06-07ef112ace08 | Address Redacted | | | | |
| 93514485-942d-4e6a-96bf-3fe0775a5bca | Address Redacted | | | | |
| 93515033-6c44-4afd-943a-b983a5559c59 | Address Redacted | | | | |
| 93519b9c-bd6b-4936-b3a0-3f5b1469fc94 | Address Redacted | | | | |
| 9351b1f4-ccde-47de-9dda-1ed8da34abcd | Address Redacted | | | | |
| 93524032-682c-4fcd-8f74-d50fad0780f5 | Address Redacted | | | | |
| 93524b8d-6e64-4036-9662-fc348a6a8cd7 | Address Redacted | | | | |
| 93527ec9-c1f2-47b9-8ff6-50ef99631b19 | Address Redacted | | | | |
| 93527fbc-4982-4b8d-8511-d1382e4d96ec | Address Redacted | | | | |
| 9352906f-0767-4081-8b92-06edc4ddc87f | Address Redacted | | | | |
| 93529757-7ba6-4d42-b282-821883151319 | Address Redacted | | | | |
| 93529dce-bb64-4097-a094-89a3c3fabed2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 9352c997-2ab8-4d49-a143-98000a670355 | Address Redacted | | | | |
| 9352e50c-50dd-4abc-8085-53f2209c6ad0 | Address Redacted | | | | |
| 9352ea57-acc2-4a03-87d1-151030ce606c | Address Redacted | | | | |
| 935302e8-6b24-44e0-9b5c-1c88d976f2f0 | Address Redacted | | | | |
| 93532531-295c-4cee-8c6f-d86722cd683d | Address Redacted | | | | |
| 93537d41-5102-42a9-a4db-dd4eae867099 | Address Redacted | | | | |
| 935380c4-77cd-4a78-be25-e70191ec90cf | Address Redacted | | | | |
| 9353844b-a99e-469c-b496-4e48de21c363 | Address Redacted | | | | |
| 93539091-c007-42fc-952a-ad22add89ef1 | Address Redacted | | | | |
| 9353a25b-c775-4f6a-b06a-5d037acca68d | Address Redacted | | | | |
| 93540aee-bc42-47c9-b8aa-85de5f791608 | Address Redacted | | | | |
| 9354681d-611d-47cf-8027-4339b8a8e712 | Address Redacted | | | | |
| 935477ab-bd38-4a58-ba65-3799cbba7af8 | Address Redacted | | | | |
| 9354ba7f-cedc-4610-9601-7b67fc7f88fa | Address Redacted | | | | |
| 93550bd1-6c7b-4217-831c-49a4bec016d5 | Address Redacted | | | | |
| 9355219f-ff80-49d0-a622-e90fa412d2b5 | Address Redacted | | | | |
| 93552443-eab3-41e8-9abb-076af13e59d5 | Address Redacted | | | | |
| 935547e9-1d9b-4148-9838-5aca4904de4f | Address Redacted | | | | |
| 93558181-f1f9-41dc-81c7-ca5195c80e6d | Address Redacted | | | | |
| 9355a46a-5c17-4b06-bbef-7b2e4fe94ae3 | Address Redacted | | | | |
| 9355c0cf-5bf4-49c1-ab6c-2685b34658ef | Address Redacted | | | | |
| 9355f693-44f5-485e-b4b4-981dfd1ed5df | Address Redacted | | | | |
| 93562de4-5b82-4a34-8d92-140cf44cb5a8 | Address Redacted | | | | |
| 9356431d-0aeb-435f-87cb-2d4c051766e8 | Address Redacted | | | | |
| 935650df-fde6-4f23-8b29-ae01b0aefe20 | Address Redacted | | | | |
| 9356aa38-4b29-463c-b66f-eb5bebd90aa8 | Address Redacted | | | | |
| 9356aa3d-f592-4aca-b5dc-a96cae13eec5 | Address Redacted | | | | |
| 9356df3d-6506-4909-b526-c2450ef16fdc | Address Redacted | | | | |
| 9356fbae-4a9f-4a1a-908b-3a274a88044e | Address Redacted | | | | |
| 935742fa-a466-4088-ba8e-b84063be8510 | Address Redacted | | | | |
| 93576b25-28d5-47a7-8cfa-42cc6b52bd0f | Address Redacted | | | | |
| 9357714e-f3bc-4d88-9acc-3b51ef411eef | Address Redacted | | | | |
| 93578eb1-11d9-497d-91d9-639dd83cb803 | Address Redacted | | | | |
| 9357aefd-6fb9-4ae2-8e6f-c249e6db1545 | Address Redacted | | | | |
| 9357d46e-dd00-40c0-be62-af917fe1e68e | Address Redacted | | | | |
| 9357de2f-ce41-4955-8247-4ad2486799cb | Address Redacted | | | | |
| 93581b13-46ea-450e-9693-45e7b6c7b8c8 | Address Redacted | | | | |
| 935825aa-595f-4188-9ef6-25cb99efa7c4 | Address Redacted | | | | |
| 9358390e-4256-468d-9700-96ff51e0eebe | Address Redacted | | | | |
| 93588f6d-62fe-4037-8dc1-1695d93c2baa | Address Redacted | | | | |
| 935890d1-3944-4055-adf6-adabb4550581 | Address Redacted | | | | |
| 9358adcc-0033-475f-ac56-31d53e77df98 | Address Redacted | | | | |
| 9358aef9-045b-4dd9-955f-285447eb2e9b | Address Redacted | | | | |
| 9358af15-011f-4f7d-9a0f-005f0eaf0119 | Address Redacted | | | | |
| 9358beec-3ad0-437e-b24d-9997160ee62f | Address Redacted | | | | |
| 9358cd4d-8d0c-4a3b-b430-b60aad9b0602 | Address Redacted | | | | |
| 9358ce08-7747-4eda-bcf4-f8c2c532336d | Address Redacted | | | | |
| 9358dadd-955b-48c3-b653-1dc4e7cbe458 | Address Redacted | | | | |
| 9358dfb7-3a37-427f-ae99-420c9bfee36b | Address Redacted | | | | |
| 9358e5a6-5475-44f3-a5cc-abcec1c201a2 | Address Redacted | | | | |
| 9358f86e-0cef-4782-9b49-8da6bbe0941e | Address Redacted | | | | |
| 935946b0-9c10-4c4a-8a42-10edc59e1304 | Address Redacted | | | | |
| 93599bb4-2c5c-4b86-a1c8-2851339ce2a3 | Address Redacted | Page 5859 of 10184 | | | |
| 9359c15e-30c9-4c57-8a88-c25f8859e85e | Address Redacted | | | | |
| 9359c9e7-df30-48aa-85dd-9eef8bb718c6 | Address Redacted | | | | |
| 9359ce3e-0f92-40c4-ab56-8497394e7740 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9359eaaf-dbd4-472a-98dc-555a75039477 | Address Redacted | | | | |
| 9359f2b4-bf5c-4673-ba37-b5d0366336ad | Address Redacted | | | | |
| 9359fdc3-e4be-4955-9db8-b9076eba7128 | Address Redacted | | | | |
| 935a0a60-15ed-4814-9c3c-95de03b1df96 | Address Redacted | | | | |
| 935a151e-9d23-49ee-a0a9-b2df64beb6ae | Address Redacted | | | | |
| 935a32af-a809-43b9-961c-ec9a9dfe1348 | Address Redacted | | | | |
| 935a632f-2ec4-49f1-bf0b-a00f5f16d51b | Address Redacted | | | | |
| 935a65ea-16eb-4cca-b978-826b9540fbb0 | Address Redacted | | | | |
| 935a6f28-b417-44f6-90a0-f99ec92849f3 | Address Redacted | | | | |
| 935a79c8-e3a6-428a-907c-56e8b9c6ff1! | Address Redacted | | | | |
| 935a89d1-08ae-414f-9644-35a0e6a0a0a | Address Redacted | | | | |
| 935a961d-3b8f-42c5-a08b-482c895226c2 | Address Redacted | | | | |
| 935af088-8d5b-4eba-9a13-207539175e87 | Address Redacted | | | | |
| 935af583-103d-4ff0-af83-91b7e48d1817 | Address Redacted | | | | |
| 935afe7a-4294-42bf-905f-7c6f7690e8cc | Address Redacted | | | | |
| 935b20dd-6a27-436b-9459-aaeeb549ff86 | Address Redacted | | | | |
| 935b255e-4d27-4dd1-adb5-58f5099d478a | Address Redacted | | | | |
| 935b8eb6-7300-4d83-b804-52bc3d4acd6c | Address Redacted | | | | |
| 935b9870-e6db-4206-836d-b1db8c21cb74 | Address Redacted | | | | |
| 935b9c8a-2176-43dc-bbe4-90fd5f42cddf | Address Redacted | | | | |
| 935ba41d-1aef-4fb7-be97-fb0db1f7a39a | Address Redacted | | | | |
| 935bc151-f2eb-4694-ae5f-53170eca0bdd | Address Redacted | | | | |
| 935bf4f0-f48d-47c9-818f-812b32242d66 | Address Redacted | | | | |
| 935bfb41-20d7-406f-adc6-886ab6431256 | Address Redacted | | | | |
| 935c0619-43b5-420a-b67b-8d3691a7607! | Address Redacted | | | | |
| 935c0f78-b45c-438a-b133-19fdfd2454f0 | Address Redacted | | | | |
| 935c8515-fa18-47cb-8a0e-ddcd05abcb23 | Address Redacted | | | | |
| 935c92b4-2b14-4d38-8f28-af26181a7ab4 | Address Redacted | | | | |
| 935cc69b-c11e-451f-a594-59e3f02225f6 | Address Redacted | | | | |
| 935cfb82-163b-44db-bdce-f7f985ebc48e | Address Redacted | | | | |
| 935d5286-631e-4c05-9a9e-af35fb078c92 | Address Redacted | | | | |
| 935d5986-f2d3-4860-b689-c94adda313f3 | Address Redacted | | | | |
| 935d6865-01fa-4937-a4d8-aad32821153! | Address Redacted | | | | |
| 935d6956-9874-4c25-be55-8027e6701292 | Address Redacted | | | | |
| 935d88ce-c5f7-4837-95b3-fa894e237451 | Address Redacted | | | | |
| 935d8ffd-947c-4c49-81da-183af6f3650c | Address Redacted | | | | |
| 935de2c1-b2b3-477f-a119-fb0e7ea926dc | Address Redacted | | | | |
| 935de77f-20b2-4d49-ad18-df5c5a2ea263 | Address Redacted | | | | |
| 935de819-bb37-4967-a25d-f0b37728ee4c | Address Redacted | | | | |
| 935e0a84-e5f7-43ad-9bdf-608b7cb0bc13 | Address Redacted | | | | |
| 935e2d6f-2128-4e55-b45a-c77b47fae90! | Address Redacted | | | | |
| 935e4bfd-de25-4fa5-baad-df616ade087d | Address Redacted | | | | |
| 935e4d24-8233-48cd-a416-b89aef463509 | Address Redacted | | | | |
| 935e627c-52bb-48bd-9ce0-f5eb605e1aba | Address Redacted | | | | |
| 935e7b00-7017-47ec-85dc-9cb0f2b0fee2 | Address Redacted | | | | |
| 935e84fa-032d-4746-9917-8d62ff756e4c | Address Redacted | | | | |
| 935ec8b4-c1f9-4462-97d8-25c293fec570 | Address Redacted | | | | |
| 935eca1a-c01e-4cc1-ae82-44a2e00aabd2 | Address Redacted | | | | |
| 935f0b12-80b6-412d-9610-42624722654( | Address Redacted | | | | |
| 935f553f-0bf3-467e-8293-ab92411f637 | Address Redacted | | | | |
| 935f5e5e-2d2b-4e9d-a90a-8f8c12af52a6 | Address Redacted | | | | |
| 935f8fad-5874-4715-a6aa-95a727a63ccb | Address Redacted | | | | |
| 935f8bf7-e30b-44a7-b24d-8017b3a30fda | Address Redacted | | | | |
| 935fe84e-89ee-4771-8736-262c1dbb9463 | Address Redacted | | | | |
| 93600065-704c-4a59-b50b-1a38d10e4e3! | Address Redacted | | | | |
| 936005bd-33fa-4cdb-9da5-b1725c6f0513 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 936009b-d447-467a-b15b-e9a5e48a7ece | Address Redacted | | | | |
| 936009a2-96fe-4853-8bd4-c26c05769681 | Address Redacted | | | | |
| 93600aba-17a4-439b-b8cb-74b8ec8f5d10 | Address Redacted | | | | |
| 9360a283-0218-4f55-855f-3996bc9a336t | Address Redacted | | | | |
| 93610064-3d50-4a9d-b33a-a285117541e5 | Address Redacted | | | | |
| 93611d14-4a47-4a5a-bc5d-6a573f982564 | Address Redacted | | | | |
| 93612747-e521-48c8-97bf-45c7d9dcf1d9 | Address Redacted | | | | |
| 9361405e-a212-4583-b0c8-a99614e53f7e | Address Redacted | | | | |
| 93615296-19e8-4a6c-a597-94593d16fb37 | Address Redacted | | | | |
| 93615c9a-21d1-4d86-ad92-eaa27bb21d30 | Address Redacted | | | | |
| 93619e48-5bb1-42eb-a54a-ac7390cb8b24 | Address Redacted | | | | |
| 9361b318-d03f-477f-889b-424a70e3e0a9 | Address Redacted | | | | |
| 9361b7dc-f4bc-4b3c-b2a9-9139f29adee1 | Address Redacted | | | | |
| 9361cf54-106e-4c36-ae73-3ff5ea5521e3 | Address Redacted | | | | |
| 93621208-7ab0-42cf-8c41-a4c0a67f5a70 | Address Redacted | | | | |
| 936220c7-c707-4608-962a-2737c78c490t | Address Redacted | | | | |
| 93622b5c-9dfc-434d-98c8-b514c26536d3 | Address Redacted | | | | |
| 9362456c-2d98-4fa6-8a5f-6714bcbc81bc | Address Redacted | | | | |
| 93625a16-a194-4608-a6d3-89b36162ab4t | Address Redacted | | | | |
| 93626684-3dcc-47df-bea8-1a148f45fcfb | Address Redacted | | | | |
| 93626be7-b101-446b-a4f7-41ac4699e15b | Address Redacted | | | | |
| 9362ce2b-ffec-4fd9-abe8-744abe8f426e | Address Redacted | | | | |
| 9362d635-f857-45af-8060-aa95268dc778 | Address Redacted | | | | |
| 9362e5d7-e70a-43c8-b987-bdc87b7e2771 | Address Redacted | | | | |
| 9362f079-9203-450b-9196-d500f39d7a4l | Address Redacted | | | | |
| 9362f9dd-b4c4-46fa-a468-c85cd81b536d | Address Redacted | | | | |
| 93630cd4-c485-4948-b770-e7a7ea12794c | Address Redacted | | | | |
| 93630ffa-9ad3-41b6-b85c-91ddbd25b54f | Address Redacted | | | | |
| 936334e5-5b01-4143-a596-8381c48e8bb2 | Address Redacted | | | | |
| 93635845-05c1-474f-a6ed-f04732a9f905 | Address Redacted | | | | |
| 9363758e-a353-4fdd-aead-4c9d2f9579fa | Address Redacted | | | | |
| 9363d214-9341-42c1-8ea3-d0044d847948 | Address Redacted | | | | |
| 9363de7e-0607-4a26-9863-79b45f683c2b | Address Redacted | | | | |
| 93642dbb-d58b-4872-9bb7-afd133cbae42 | Address Redacted | | | | |
| 93645557-09e2-4db7-95cb-6327ac09ac4b | Address Redacted | | | | |
| 93649528-39a5-4d38-a968-f6df556255ec | Address Redacted | | | | |
| 9364be54-5585-43ca-b45a-7769a44f6b02 | Address Redacted | | | | |
| 9364c7a0-d0b6-441c-bf3b-0c41d09f791c | Address Redacted | | | | |
| 9364ed47-f1e0-4da6-921f-d45700506071 | Address Redacted | | | | |
| 9364f6d5-e9bf-41f2-ae79-15a90a34ce1c | Address Redacted | | | | |
| 93651f31-f333-44c9-9821-8a170c0bb84C | Address Redacted | | | | |
| 936561fb-26e8-4f35-b264-71d10fd7d77C | Address Redacted | | | | |
| 936584d5-03d2-4d2b-92f6-559bab5979c7 | Address Redacted | | | | |
| 936595b2-28bb-4ac6-a134-7b086beedba0 | Address Redacted | | | | |
| 93659b9e-cbe6-46f1-820c-cd28f318b265 | Address Redacted | | | | |
| 9365cf14-ad69-454d-b161-b0f0c93df6df | Address Redacted | | | | |
| 93665e69-8d17-42d2-bd14-20a73f874de5 | Address Redacted | | | | |
| 93665f97-7cbe-4570-b002-20c3578d14e4 | Address Redacted | | | | |
| 93666fb9-3f37-4096-8c08-4c521dac236l | Address Redacted | | | | |
| 93668c54-674f-4c03-a9c5-3af44f53cbb5 | Address Redacted | | | | |
| 93669097-0733-4eee-8918-25e50d28d398 | Address Redacted | | | | |
| 93669d70-af91-4b18-a663-0f7978b54a8a | Address Redacted | | | | |
| 9366ba65-4c07-41fa-89d9-93ae8dedc8e2 | Address Redacted | Page 5861 of 10184 | | | |
| 9366c8e6-5670-4087-a4d9-3d42a69b123a | Address Redacted | | | | |
| 9366d7fe-949f-4501-9861-b0f9149edcf3 | Address Redacted | | | | |
| 9366dab7-e0a9-48dc-8044-3e49c8884068 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9366ed24-3d28-4727-bb48-bdf9107da65e | Address Redacted | | | | |
| 936715e0-1f47-4f17-91b4-8e5728c2ae8C | Address Redacted | | | | |
| 9367311f-b851-4201-8e85-9b9fca451652 | Address Redacted | | | | |
| 9367497e-0d10-4986-b72b-d78fc0434fbd | Address Redacted | | | | |
| 93676766-8c79-4994-8cf8-92725cc8f56S | Address Redacted | | | | |
| 9367a1a2-9767-4683-aa2f-73609bb5f834 | Address Redacted | | | | |
| 9367a563-167b-465b-9d44-04bebb952b18 | Address Redacted | | | | |
| 9367ccce-fae1-41de-874f-640e3d19e793 | Address Redacted | | | | |
| 936806b4-8564-46c2-82b6-a918c0335b73 | Address Redacted | | | | |
| 936819c8-af26-4b69-818f-82323e75de0t | Address Redacted | | | | |
| 93681bdb-9c2f-4405-8d89-4a5ae8c30a47 | Address Redacted | | | | |
| 93682de5-a75d-4ac8-9839-e5e85348f13e | Address Redacted | | | | |
| 9368363c-b19f-41ae-9bc1-8c6cc9efddcc | Address Redacted | | | | |
| 93683f97-a2f6-4e35-9944-c409b0df87e4 | Address Redacted | | | | |
| 93686300-f8ce-48be-9386-bade130007c4 | Address Redacted | | | | |
| 9368755a-dbb9-47d1-9dd3-ecd9d377e11b | Address Redacted | | | | |
| 936896d4-7eb6-4cf9-80b1-791a480ec9ac | Address Redacted | | | | |
| 9368ae65-c513-420a-a713-251f4a9fbf5t | Address Redacted | | | | |
| 9368af7a-8ddc-40ad-8343-9d642bc8f591 | Address Redacted | | | | |
| 9368aff7-f902-46c5-8aed-c9d9b819c775 | Address Redacted | | | | |
| 9368b4fb-8eaf-435b-af72-eb81c03cadcd | Address Redacted | | | | |
| 9368bb03-a912-4bd7-ab24-fdb0357a841t | Address Redacted | | | | |
| 9368c099-4ef4-4fe0-b271-61448f8f3a24 | Address Redacted | | | | |
| 9368c5f6-6247-451f-8170-e7abd600fa3e | Address Redacted | | | | |
| 9368c61a-2f7e-47fa-b6f5-2835760bc8f1 | Address Redacted | | | | |
| 9368de62-8aa8-4e53-a855-af058d3d6852 | Address Redacted | | | | |
| 9368e0d3-4d1e-4826-83a2-3b127d8e62d1 | Address Redacted | | | | |
| 93691418-4f4d-4d82-a4f2-98f471c45c68 | Address Redacted | | | | |
| 93691517-55a2-4202-9cae-54c60606942? | Address Redacted | | | | |
| 936942e2-2882-44bd-b72c-cb47cfadeb2f | Address Redacted | | | | |
| 936951c9-e022-49f3-97ce-88fffb863853 | Address Redacted | | | | |
| 9369549e-e330-4b5f-a3a0-f56015ad40fc | Address Redacted | | | | |
| 93696d07-a7a5-4681-8965-1b254a7016b5 | Address Redacted | | | | |
| 93698590-745b-419c-93e6-cedc91edf604 | Address Redacted | | | | |
| 9369e884-7af0-4cca-9cbb-c465789b17c4 | Address Redacted | | | | |
| 936a223d-963d-46a4-be0e-a659a062d218 | Address Redacted | | | | |
| 936a224e-4979-47ba-94ea-139a723ac5e5 | Address Redacted | | | | |
| 936a5e13-cd9d-4d04-b2c0-9cb123ec4ca3 | Address Redacted | | | | |
| 936a6ccb-6ee4-4dcb-9e04-c9b80a5f9529 | Address Redacted | | | | |
| 936a7da7-e873-4fe0-a0e5-0c88f157a12a | Address Redacted | | | | |
| 936aa38c-aff0-450f-8825-16bcc3ecfb55 | Address Redacted | | | | |
| 936ab4c8-5d2b-46ee-8b64-5e23d7d61f82 | Address Redacted | | | | |
| 936ada67-22f6-49fb-a48d-b9efcf875228 | Address Redacted | | | | |
| 936aeccf-6697-4e98-9cf2-450296d4d654 | Address Redacted | | | | |
| 936af8b1-06d7-4607-8249-8fe0628141c6 | Address Redacted | | | | |
| 936b0983-8574-4836-a5bf-bc980f2eb18( | Address Redacted | | | | |
| 936b6e7e-6262-4783-9d00-3e1ffeb8e55a | Address Redacted | | | | |
| 936b72b8-a210-4e92-bcd1-39fe94e831ed | Address Redacted | | | | |
| 936b7f8d-7880-4414-918a-11c7bdf4caaC | Address Redacted | | | | |
| 936b8fc1-9c83-4cb8-8cc5-1af9280cbbd3 | Address Redacted | | | | |
| 936b9630-5f5c-4a64-8674-f9f35f694d12 | Address Redacted | | | | |
| 936ba7ec-a70f-4a30-bae5-c2638bd3fd78 | Address Redacted | | | | |
| 936ba805-9eda-47aa-ac46-18ba4106843& | Address Redacted | Page 5862 of 10184 | | | |
| 936bc03d-4768-48a5-872a-6ddfe5af1b1& | Address Redacted | | | | |
| 936bd88d-88b7-44a9-9d04-46464dcd03bf | Address Redacted | | | | |
| 936be475-5ddd-4450-adaa-8ad11eeb3b91 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 936be99d-f580-4ad7-a705-993e490423e1 | Address Redacted | | | | |
| 936bf14f-343a-4feb-ba66-1384be21e206 | Address Redacted | | | | |
| 936c105f-3244-495a-8183-d072fdad6852 | Address Redacted | | | | |
| 936c3017-91be-4eed-b6ce-4b028556ed9a | Address Redacted | | | | |
| 936c4423-8777-46db-80b1-c167d1132a78 | Address Redacted | | | | |
| 936c4660-dc2c-43e2-a8da-27db99451932 | Address Redacted | | | | |
| 936c8a35-c412-4e87-a80b-c3f44f64c36e | Address Redacted | | | | |
| 936cbd18-6dd8-40fa-a8f7-cc52ff096184 | Address Redacted | | | | |
| 936cbf3d-721d-4541-b79c-8cc98e993321 | Address Redacted | | | | |
| 936cc646-6a5a-41f4-998f-a99b730a6813 | Address Redacted | | | | |
| 936ccd65-9c1c-48b4-b586-b0620f4f2b0f | Address Redacted | | | | |
| 936cf55c-3f0b-40fd-b787-749138e76054 | Address Redacted | | | | |
| 936d01e2-575b-4430-a1d3-32a704c877ae | Address Redacted | | | | |
| 936d59fb-f34e-4022-ad13-d7131cfe576c | Address Redacted | | | | |
| 936d66ab-3285-4222-8750-cab9523191e4 | Address Redacted | | | | |
| 936d9a0b-c3e2-4ad3-acd4-eb18fe599bc6 | Address Redacted | | | | |
| 936da09a-691f-463f-9cfa-df4814631c3c | Address Redacted | | | | |
| 936dd510-3a6b-43f9-ae5d-c8690c429e9f | Address Redacted | | | | |
| 936df892-7ead-4615-8f6b-439e10515f68 | Address Redacted | | | | |
| 936e4443-9da2-4da2-9531-8407edc3056c | Address Redacted | | | | |
| 936e444d-e750-4f14-a1f6-26537101cb65 | Address Redacted | | | | |
| 936e6959-02da-4879-b4f3-8e03242a1ff7 | Address Redacted | | | | |
| 936e7904-232b-40d4-a28a-f239efb2f521 | Address Redacted | | | | |
| 936ebec2-ea7b-4a96-8d1b-fa6d396c2b2b | Address Redacted | | | | |
| 936ec80e-7283-40f8-a7fe-c1ad3640704l | Address Redacted | | | | |
| 936edde4-e910-4185-bdee-90cb72c266e6 | Address Redacted | | | | |
| 936eec9e-685c-4e52-9127-924e99d6a179 | Address Redacted | | | | |
| 936ef635-118f-45be-aee2-27fecb2fb458 | Address Redacted | | | | |
| 936efef1-20ee-47cd-b958-2f02ac885386 | Address Redacted | | | | |
| 936f372c-963a-4101-8fe4-000ed270ba59 | Address Redacted | | | | |
| 936f57ea-2187-448d-9845-8cd4886d3d11 | Address Redacted | | | | |
| 936f6183-00cc-4bfd-bddb-5380859041a5 | Address Redacted | | | | |
| 936f68f0-5039-4b13-a500-75d1b9ce9069 | Address Redacted | | | | |
| 936f6be6-9a0e-4980-8dda-e84ea230ed3c | Address Redacted | | | | |
| 936fac45-6af8-4ee6-8ea2-7677234e586c | Address Redacted | | | | |
| 936fbab7-7756-4b23-b2ee-f2904fab1293 | Address Redacted | | | | |
| 936fd0c1-06a3-4c12-9f9c-9e4d866ec53c | Address Redacted | | | | |
| 936fd25d-1d26-428c-9d5c-c4665379a857 | Address Redacted | | | | |
| 937009a9-efcf-4f40-97fc-36ed6daada1b | Address Redacted | | | | |
| 93700afb-87d6-4720-a09f-6cd28934b9fc | Address Redacted | | | | |
| 93700cf5-bcf6-414b-ba30-a61d233ab2bf | Address Redacted | | | | |
| 93701afa-4a2b-47c5-bf4f-dcd969b7c441 | Address Redacted | | | | |
| 937030dc-4e9d-4a86-975a-6cfe48fe3bce | Address Redacted | | | | |
| 9370376d-d5f4-4886-8075-9f7994cb9ff1 | Address Redacted | | | | |
| 93706e34-a627-412b-aa3e-19284472fe73 | Address Redacted | | | | |
| 93707061-0e30-4c04-8f72-c2606a24e8d0 | Address Redacted | | | | |
| 937072dc-c42d-40fd-8afb-bd8413d80a68 | Address Redacted | | | | |
| 9370842d-afbe-4864-9716-9bce52a059f0 | Address Redacted | | | | |
| 9370a8ef-8980-4c8a-ac48-46763b29c28e | Address Redacted | | | | |
| 9370c9d8-b88b-4970-9751-9b5ab48b42d1 | Address Redacted | | | | |
| 9370d117-4cd3-46f8-93f6-19e541f26f3e | Address Redacted | | | | |
| 93713ae0-9490-4f26-af1b-7565e5b3f3ft | Address Redacted | | | | |
| 93714511-70d1-41ed-91eb-8cb549f16c19 | Address Redacted | | | | |
| 93715753-a3f4-41df-ac3c-dcff23f92b46 | Address Redacted | | | | |
| 93717411-cdbf-4e29-8a41-1e79bf328a37 | Address Redacted | | | | |
| 93718be7-6155-4fce-ac8b-e82f428d95f0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 93719d75-e5d0-4588-8194-4377b247b638 | Address Redacted | | | | |
| 9371a0b2-45c6-42cc-8c21-8531a81597a0 | Address Redacted | | | | |
| 9371e7d6-bd58-4f1f-85b5-5729b7fe96f0 | Address Redacted | | | | |
| 93720dba-4462-4c50-87dc-d14efcb9c517 | Address Redacted | | | | |
| 9372cc43-02d6-4e0a-835b-68d92a1ad92a | Address Redacted | | | | |
| 9372da6e-9080-45b0-893e-b25f75049b10 | Address Redacted | | | | |
| 9372de73-634b-46fa-9c93-ec34b99c5a38 | Address Redacted | | | | |
| 93730bc5-f409-4eb8-b76a-4691545985b5 | Address Redacted | | | | |
| 937319d1-7b37-4db1-b995-74a6e4037c21 | Address Redacted | | | | |
| 937323bf-8525-4a3b-83f6-c3a44a4b7f60 | Address Redacted | | | | |
| 9373c51-974c-47f5-a0e7-b0a584e7935a | Address Redacted | | | | |
| 93737cd2-3b47-42f5-950d-4565bed3a92e | Address Redacted | | | | |
| 93738d93-bf98-4fbc-acb5-7d23eaf3181b | Address Redacted | | | | |
| 9373a6ef-29e4-4aa4-920c-8650559dad25 | Address Redacted | | | | |
| 9373ca51-07a4-4108-a489-24ad8bf3b68c | Address Redacted | | | | |
| 9373cc98-343d-44dd-834b-626b69577a76 | Address Redacted | | | | |
| 93741797-8d7f-4471-b5fa-1c41e63e9961 | Address Redacted | | | | |
| 9374234f-dcc6-448d-bcb5-b10b2069211a | Address Redacted | | | | |
| 93745163-eaac-42ce-96e5-52303d1cf4cc | Address Redacted | | | | |
| 9374a368-092b-4091-94d3-1020babb558a | Address Redacted | | | | |
| 9374e126-4fc1-48d3-8052-3c8d36d9032c | Address Redacted | | | | |
| 937509cf-85a3-44aa-8af0-a856c340f274 | Address Redacted | | | | |
| 93751ce1-9430-426d-b571-4b3f97de8631 | Address Redacted | | | | |
| 93752811-0af9-4ba1-ab98-254a9afc0d32 | Address Redacted | | | | |
| 9375322b-7e66-4433-a583-2db19fe18916 | Address Redacted | | | | |
| 93754b62-806a-4d7b-ad50-fc5e3bf8502c | Address Redacted | | | | |
| 93758d37-2985-497b-b5fa-90f161154301 | Address Redacted | | | | |
| 9375933f-42c8-4f0b-9f35-5c9ef68a1cec | Address Redacted | | | | |
| 9375a590-6471-4b3e-9ee5-5ccc1c1059eb | Address Redacted | | | | |
| 9375c45a-3d69-4bf1-990e-5aac59ebfd7b | Address Redacted | | | | |
| 9375cf3e-c9f7-49ba-8161-e001bf11c446 | Address Redacted | | | | |
| 9375e997-2179-4697-b4d9-d9ffeacaad79 | Address Redacted | | | | |
| 9375f0cb-a231-4ae3-9644-dbba5a3088a1 | Address Redacted | | | | |
| 93760233-7bb8-45aa-a958-07f4b17c00a1 | Address Redacted | | | | |
| 93760406-6156-4560-8071-97aa774ceee5 | Address Redacted | | | | |
| 937628ac-9f12-4cf1-bae1-397ab054ea0a | Address Redacted | | | | |
| 93764c16-e521-4136-b567-0039ec8b843a | Address Redacted | | | | |
| 93765be0-c229-494c-82cb-a107e8a61b0d | Address Redacted | | | | |
| 93766633-ec11-45fd-9d97-4c4375641791 | Address Redacted | | | | |
| 9376a616-4e00-4a72-a2b6-8ba195720fcb | Address Redacted | | | | |
| 9376b252-474d-4288-911e-289e1887d2e0 | Address Redacted | | | | |
| 9376e2ff-715d-4459-a8a2-91b1d3a3b333 | Address Redacted | | | | |
| 9376e65b-c87e-476d-a317-19ef637b52dc | Address Redacted | | | | |
| 9376ff3f-6591-407b-bc79-d2570680a747 | Address Redacted | | | | |
| 93771792-ee1e-422e-9fc6-d9d87d283a98 | Address Redacted | | | | |
| 93772f49-132b-4b0f-b011-27b7900b8dcb | Address Redacted | | | | |
| 93773f25-995f-494f-bfed-0ff36c79126e | Address Redacted | | | | |
| 937779f4-b85e-4baf-9949-dbe14b13122d | Address Redacted | | | | |
| 93779ae7-4baa-4e41-8033-7e05fc2cf297 | Address Redacted | | | | |
| 9377b37f-870b-4b30-a2ad-4291dd3ef389 | Address Redacted | | | | |
| 9377c722-6b09-43af-afbf-50183244afa8 | Address Redacted | | | | |
| 9377deb9-e144-4679-b289-cb83e2023352 | Address Redacted | | | | |
| 93783eb8-f9d3-4ee2-a16b-84073265695c | Address Redacted | Page 5864 of 10184 | | | |
| 93785147-eacc-4165-9034-a5c791efd722 | Address Redacted | | | | |
| 9378602d-11db-4d53-b448-c71049c4c205 | Address Redacted | | | | |
| 9378b1c7-4862-4701-a4f4-4455b35c157b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9378f98e-fb6e-48b1-8c15-1c1e3e824fa3 | Address Redacted | | | | |
| 93792286-f1fb-4aa7-85e7-52827f77df5 | Address Redacted | | | | |
| 93792ccc-9efa-408c-93f6-aed8e21e1c08 | Address Redacted | | | | |
| 93794bb4-c4fa-40d4-943b-511c62d6bab1 | Address Redacted | | | | |
| 9379511b-9b33-4368-84ac-2e9a3ac02ec7 | Address Redacted | | | | |
| 9379619b-7af0-4470-a328-e651b5f1a29c | Address Redacted | | | | |
| 9379af65-b64b-4ca7-abbf-4c346c7bb50d | Address Redacted | | | | |
| 9379c737-43e8-4cb5-bafa-a195ac36dcba | Address Redacted | | | | |
| 9379d4b3-6783-4670-bb91-f4fe5a5803fb | Address Redacted | | | | |
| 937a1fa9-7213-477b-b914-a3d9f3d2b68 | Address Redacted | | | | |
| 937a299c-239f-45b6-afd6-cf6ab8e29ad5 | Address Redacted | | | | |
| 937a404b-257f-4c31-980f-9eadd84e7d8b | Address Redacted | | | | |
| 937a4089-cb76-4915-81ba-4f191c32a273 | Address Redacted | | | | |
| 937a8c0d-3625-4674-bada-00414c57c6eb | Address Redacted | | | | |
| 937abc73-9b35-416d-b024-c28f3f76f34a | Address Redacted | | | | |
| 937ac923-9a8c-4903-9d96-4bcf498ed263 | Address Redacted | | | | |
| 937b57a2-2100-4152-945d-6fa1efe65e87 | Address Redacted | | | | |
| 937b9a1c-3c7b-4f51-a6c2-f2b2333e4e0a | Address Redacted | | | | |
| 937bc0dd-b2f5-4438-b297-573b26189f07 | Address Redacted | | | | |
| 937bc596-1770-4bca-92b0-fb86676d9e19 | Address Redacted | | | | |
| 937bd435-f860-4a0a-9d68-b6076cfd7f41 | Address Redacted | | | | |
| 937bfeb4-3546-4631-bc34-fe455a7b486a | Address Redacted | | | | |
| 937c137c-4845-4dfd-8dc7-6de7b260dd71 | Address Redacted | | | | |
| 937c294f-f409-4fa7-9aee-3786b2f104a6 | Address Redacted | | | | |
| 937c60a3-66a0-4407-91e9-a2ccb0fc56b3 | Address Redacted | | | | |
| 937cb256-8539-4e5b-91c2-f9d3e58a77a1 | Address Redacted | | | | |
| 937cbeea-e064-4ef9-b8a0-b924885ae79d | Address Redacted | | | | |
| 937cc9d6-cb09-4efb-abab-18bed5dff2cb | Address Redacted | | | | |
| 937cccfe-b9b7-41a8-9b03-bde1cc614f85 | Address Redacted | | | | |
| 937cdcb1-3427-4ab7-8d37-60531d28e263 | Address Redacted | | | | |
| 937cec1d-382a-4927-97e5-861272b31364 | Address Redacted | | | | |
| 937cee6e-bac9-4d0a-a3ae-9ac35209b5a | Address Redacted | | | | |
| 937d0cd9-0d56-404d-8e9f-d31aa59512f3 | Address Redacted | | | | |
| 937d658e-63ba-436d-b314-a1acb642ff9a | Address Redacted | | | | |
| 937d8abe-bebb-46d9-990f-9ff709697a33 | Address Redacted | | | | |
| 937de11a-c6ae-43d9-a8d3-c29591bd85a8 | Address Redacted | | | | |
| 937dfde0-36e3-42e4-8cf7-29d9e92b0fcd | Address Redacted | | | | |
| 937e0217-99d3-4a54-b72c-f8a482cb01e1 | Address Redacted | | | | |
| 937e14da-9521-4bb6-bee0-b73010c31b32 | Address Redacted | | | | |
| 937e5e85-d4ff-4ae6-b437-89ee1a39bd8a | Address Redacted | | | | |
| 937eab7b-4041-483b-82b9-b0689b5754ee | Address Redacted | | | | |
| 937f1f52-96b1-4d61-9707-72c5d7da582e | Address Redacted | | | | |
| 937f27a6-0ea3-40a7-b82f-721a60d72567 | Address Redacted | | | | |
| 937f2ee0-46c5-43f9-a24b-e9cd91dfd460 | Address Redacted | | | | |
| 937f2fb6-ca1d-4bb3-a605-922e4f4395e5 | Address Redacted | | | | |
| 937f4c09-1e89-4028-9174-4a334f18c917 | Address Redacted | | | | |
| 937f5e4d-3daf-4ea0-a47d-ba876653184c | Address Redacted | | | | |
| 937f61c9-c3b9-446f-8ead-8d52eb5c7773 | Address Redacted | | | | |
| 937f712d-b996-408e-8c2c-eb6d50de21e8 | Address Redacted | | | | |
| 937fa629-e151-4b95-821f-91639402479 | Address Redacted | | | | |
| 937fbd21-e636-404d-9108-ec25a10fe19c | Address Redacted | | | | |
| 937fc252-0060-415f-8043-f5d9b94d9f5a | Address Redacted | | | | |
| 937ff3e8-2f4c-41d9-9432-3b4396db1724 | Address Redacted | Page 5865 of 10184 | | | |
| 938010f2-041e-4d98-92b4-601c294aebb6 | Address Redacted | | | | |
| 93804cd9-06a6-4c26-aaaa-4a5bdcb0c9a3 | Address Redacted | | | | |
| 938050c6-6492-40d4-8f7e-b5f463f1c3c8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9380794c-383f-420b-aa45-94c0f90a584c | Address Redacted | | | | |
| 9380a71b-8187-4db2-aab3-0531bca9692 | Address Redacted | | | | |
| 9380f18f-39d5-4f40-8ce1-9bd99a45d393 | Address Redacted | | | | |
| 9381036b-e064-4364-8396-b37998e9f974 | Address Redacted | | | | |
| 93810a08-e913-4c65-bbef-e6667d2aca76 | Address Redacted | | | | |
| 938110b0-ffda-4344-9707-650e53f5a89 | Address Redacted | | | | |
| 938122a7-0927-4a8c-98ee-290da410410 | Address Redacted | | | | |
| 93816c9b-4505-4779-a7a0-5d55da9dd367 | Address Redacted | | | | |
| 93817a5a-894e-48b1-8a92-85363fc39e07 | Address Redacted | | | | |
| 93817fc2-88e8-4e59-86aa-596680fe68e3 | Address Redacted | | | | |
| 9381a2ce-7023-4632-9399-fa2a4c02fe54 | Address Redacted | | | | |
| 9381b63d-99b0-4317-9ebf-f6a006d087ba | Address Redacted | | | | |
| 9381c39b-0a4e-48ce-97f3-599dbd885cfa | Address Redacted | | | | |
| 93823da4-4e73-470e-99a5-a25037dfea6 | Address Redacted | | | | |
| 938294d3-29a0-4a34-8c6d-ff857f85c283 | Address Redacted | | | | |
| 9382a974-d407-42c7-bfe5-b27f5593ffae | Address Redacted | | | | |
| 9382ee02-c9b5-4f5a-ac44-560e9afeed54 | Address Redacted | | | | |
| 9382f377-c2b8-426e-85be-864aee407db0 | Address Redacted | | | | |
| 9382f6e2-8602-49d1-beb2-fd23298ea286 | Address Redacted | | | | |
| 9383200d-2c66-4910-9348-47a9b26c53c0 | Address Redacted | | | | |
| 93832580-a86e-4d03-ace5-88b6fb88de9a | Address Redacted | | | | |
| 93834d79-56da-4f26-a1eb-77753676ea31 | Address Redacted | | | | |
| 93839bd6-02ae-4a0d-9dc9-d85f2dd143eb | Address Redacted | | | | |
| 9383f460-e0f5-4bf7-842a-4c9edea3eede | Address Redacted | | | | |
| 9383fa0e-c47a-4eb8-a86b-7ddc24c775d5 | Address Redacted | | | | |
| 93840465-f311-48a5-a4c6-91beca9568b2 | Address Redacted | | | | |
| 9384381a-7583-4ad3-9db1-74d69c9c3826 | Address Redacted | | | | |
| 938465e4-136b-4070-89a8-98e11ba23949 | Address Redacted | | | | |
| 93847c64-4e98-4509-9bfc-82135d35f2e8 | Address Redacted | | | | |
| 93849052-d6f1-4cca-9aac-2fd79355e3d9 | Address Redacted | | | | |
| 9384a11c-8935-4ee1-9c55-b49a6b6a39dc | Address Redacted | | | | |
| 9384a2e7-d600-46b8-9b8b-61e31c4e7cdb | Address Redacted | | | | |
| 9384a739-b718-4586-b0a0-44194c49b32e | Address Redacted | | | | |
| 9384e0f5-16cb-4e32-8d4b-1ab364d434e3 | Address Redacted | | | | |
| 938515ff-1f4d-495e-89fd-b772a368802 | Address Redacted | | | | |
| 93852f83-5be9-470b-b776-3599b49e70f8 | Address Redacted | | | | |
| 93853026-706c-43aa-8d63-d2f08a9782d9 | Address Redacted | | | | |
| 938532b4-26df-4a1b-9504-ae1e266105d9 | Address Redacted | | | | |
| 938545b6-0707-441b-8117-ca0da72e3e37 | Address Redacted | | | | |
| 9385a609-ebd7-4bd8-80ca-e0d9b915a258 | Address Redacted | | | | |
| 9385b940-412a-44c6-8b06-2fb72fc8a587 | Address Redacted | | | | |
| 9385cded-ccac-4d69-8998-87604486b7d7 | Address Redacted | | | | |
| 9385e13a-5889-493f-8a0f-f714c27d8c08 | Address Redacted | | | | |
| 9385fcb8-8ab7-4948-8c7c-b7e3991d28c2 | Address Redacted | | | | |
| 938606c9-1c36-48ce-80e6-4b1a2c475bd3 | Address Redacted | | | | |
| 93862051-1f1f-4c60-b835-4dd7a1cb7407 | Address Redacted | | | | |
| 93863cc6-5112-4f1e-92d9-7ad8710acf7b | Address Redacted | | | | |
| 9386b3a3-f208-47fb-bb12-b6245b362487 | Address Redacted | | | | |
| 9386b4d3-73df-43da-b4b9-a12684961eba | Address Redacted | | | | |
| 93876f3a-bf0b-48ea-a9fd-212c3a3f9485 | Address Redacted | | | | |
| 93878196-9db1-4b77-806d-034677e2cf7e | Address Redacted | | | | |
| 93878517-4374-4bcb-ab1c-bd310c69393b | Address Redacted | | | | |
| 9387ad0a-3292-410f-8bcc-07b16547d6b1 | Address Redacted | Page 5866 of 10184 | | | |
| 9387be5e-f139-4de8-89ba-1031a911ec6a | Address Redacted | | | | |
| 9387d52b-05b4-4a8f-9b42-3a60a3d43d84 | Address Redacted | | | | |
| 9387e438-ec60-45ff-8af0-85062ff625d5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 938801df-c4cc-43f4-b2f7-5cc9e94670f5 | Address Redacted | | | | |
| 93880337-cfdd-42b9-9a29-11fc326a3935 | Address Redacted | | | | |
| 938803b3-941e-4513-aa7f-2753f18b41a | Address Redacted | | | | |
| 93881fb0-64d5-4c55-af40-e36df8a53667 | Address Redacted | | | | |
| 938822c2-34b7-419a-a7a5-d37cf008ccb | Address Redacted | | | | |
| 938894c1-3507-40f3-bce4-3279823499a | Address Redacted | | | | |
| 9388b5ae-f872-4ca6-bd30-f2d3b15af0be | Address Redacted | | | | |
| 9388b7e2-96dc-4779-8f84-7cdda8ed74da | Address Redacted | | | | |
| 9388c92b-02fe-44f4-a96a-48d85c9dcab | Address Redacted | | | | |
| 9388d795-6c83-474b-b9af-75fea048f8c3 | Address Redacted | | | | |
| 9388f7db-a23b-4914-a622-7a903c7c0454 | Address Redacted | | | | |
| 9388fad9-386c-4da7-ae8d-3753d5cf64ac | Address Redacted | | | | |
| 93890719-500e-49f2-938a-28a066e2da01 | Address Redacted | | | | |
| 93892b67-d524-4f7a-8211-86f0c628d869 | Address Redacted | | | | |
| 93897cf6-0ea9-48da-9504-b64161564ec | Address Redacted | | | | |
| 93898508-8a25-4606-954b-e263dda9965 | Address Redacted | | | | |
| 9389c050-621d-45cd-bf08-caf31417621 | Address Redacted | | | | |
| 9389e5fb-50bc-4e45-9e28-8dd8b14c40e7 | Address Redacted | | | | |
| 9389eb9d-cbb8-4f65-a0d9-f78e48b1b443 | Address Redacted | | | | |
| 938a4263-38a3-4cfb-9549-e8b45bde47e2 | Address Redacted | | | | |
| 938ab1eb-8ca2-446b-9564-9c11cabfca52 | Address Redacted | | | | |
| 938af607-3136-415e-a524-f64c9dfecae | Address Redacted | | | | |
| 938afb93-603a-464e-bf06-68f285467bc | Address Redacted | | | | |
| 938b02ed-3fb5-4d79-a7a6-971a256f59e | Address Redacted | | | | |
| 938b3547-0a6b-4918-a8da-4eea876d191 | Address Redacted | | | | |
| 938b5036-ee93-4a64-8430-8fc3d64e6eb1 | Address Redacted | | | | |
| 938b509b-418b-4748-9a59-2898a1d6cca | Address Redacted | | | | |
| 938b78a8-3af6-4308-8dbc-3c9394a2d4a | Address Redacted | | | | |
| 938bc9f2-609b-47f7-a0ea-e85da792f48 | Address Redacted | | | | |
| 938bdcae-4343-4337-a3cc-e68ec173447 | Address Redacted | | | | |
| 938bdee3-d017-4006-957a-e1232ab77b8 | Address Redacted | | | | |
| 938bf95f-6dad-4493-8a07-f7eb1f460b8 | Address Redacted | | | | |
| 938c29f7-1980-457a-99d3-dd64980bf0f | Address Redacted | | | | |
| 938c46ae-e90c-4a27-be04-c3f13168aa5 | Address Redacted | | | | |
| 938c5357-bb79-4c82-8c1e-af6a481e24c5 | Address Redacted | | | | |
| 938c6318-6d74-4e2b-92f6-28dab4f53cdb | Address Redacted | | | | |
| 938c772a-2a47-47bf-b9e2-439aebdbd490 | Address Redacted | | | | |
| 938c947f-9576-4e45-b867-9ff345b7895 | Address Redacted | | | | |
| 938c9d9d-736a-4a23-99ac-de55e0944463 | Address Redacted | | | | |
| 938c9f89-7198-49a1-a36b-cc373ab947e | Address Redacted | | | | |
| 938cc838-e566-43dd-9c81-add9738dd0ed | Address Redacted | | | | |
| 938ccea5-7c3d-4d21-a49b-d70e127fb020 | Address Redacted | | | | |
| 938cd75a-cfeb-4566-a5f0-3cddb11947ad | Address Redacted | | | | |
| 938ce0f6-317b-4078-8d5f-a67cd2b92b04 | Address Redacted | | | | |
| 938ce79b-2ae9-4a08-b89c-1a9c0b91fabe | Address Redacted | | | | |
| 938d0132-431b-406a-a8d0-ba001d9a0ec | Address Redacted | | | | |
| 938d398f-190f-4b32-b4b5-a2f8ec82c301 | Address Redacted | | | | |
| 938d6155-0215-4171-8c4b-78a1d20fe1c7 | Address Redacted | | | | |
| 938dbcd1-30eb-49d0-b999-08b6409640f3 | Address Redacted | | | | |
| 938dc23d-d1db-4448-8a1c-9e745040ca26 | Address Redacted | | | | |
| 938de269-450a-4dc9-8ca0-fd9bea4cc805 | Address Redacted | | | | |
| 938ebadd-7f18-44c8-b413-836152fa7ee | Address Redacted | | | | |
| 938ec0ef-a416-4917-99aa-bb364f91d9f | Address Redacted | | | | |
| 938ed51d-d5b0-44cd-9ead-9b61b8bda1fa | Address Redacted | | | | |
| 938ef3da-c542-40ff-9146-6cda6cfd3f69 | Address Redacted | | | | |
| 938eff69-bb1b-45a4-b167-ecd24dacc2b0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 938f3461-c5ac-4002-b88b-11eed87d05f5 | Address Redacted | | | | |
| 938f549a-2b9b-4048-9085-69bac97735b7 | Address Redacted | | | | |
| 938f5523-7e11-4052-8ea1-0374e511de24 | Address Redacted | | | | |
| 938f5e2e-8372-4f23-b3f8-085f3c74be83 | Address Redacted | | | | |
| 938f5e9b-e64d-41ae-9288-667b7cd13ea7 | Address Redacted | | | | |
| 938fa844-832d-4c64-86c7-9bb1223939d3 | Address Redacted | | | | |
| 938fcf92-0f8c-4838-b87c-cfc61ba3a6b9 | Address Redacted | | | | |
| 938ff8c3-1315-48c6-ae83-3654088f3945 | Address Redacted | | | | |
| 9390003a-155e-4bd6-bcd1-ae295cde4b61 | Address Redacted | | | | |
| 9390064c-5c34-4aa4-af5c-def98e8968e7 | Address Redacted | | | | |
| 93900f87-af6b-4222-bbc4-4e2e88bd20bb | Address Redacted | | | | |
| 93902fe4-359a-4795-8b67-aedac002ee2b | Address Redacted | | | | |
| 93905fac-c00c-4583-a15d-b8d525ad421b | Address Redacted | | | | |
| 93908782-df96-4e72-9aab-53dcb7c14eff | Address Redacted | | | | |
| 9390a0b7-5c74-487e-a7a1-9eb6f7b55f75 | Address Redacted | | | | |
| 9390a85e-bbca-47c5-90a9-d7a573295814 | Address Redacted | | | | |
| 9390c010-0e62-4e84-8cf4-984720ab946c | Address Redacted | | | | |
| 9390c773-8918-4fd3-9272-caab16b42ef6 | Address Redacted | | | | |
| 9390fa55-ec37-4ed0-88ad-df7541b0e257 | Address Redacted | | | | |
| 93914c88-13a3-4896-a83f-b389bcb29f1b | Address Redacted | | | | |
| 93915a54-8483-425b-8d54-bc56e74ce1e7 | Address Redacted | | | | |
| 939166c7-4277-4a7e-ae79-c99caaeb29f3 | Address Redacted | | | | |
| 93917f5f-db95-48d2-af5f-68f59208b924 | Address Redacted | | | | |
| 93918220-276e-4fae-b881-8a70a4a11687 | Address Redacted | | | | |
| 9391a173-a999-44e4-8545-c1a34d89ed2a | Address Redacted | | | | |
| 9391afad-9b56-48df-8712-9d03c78626ce | Address Redacted | | | | |
| 9391e434-dee8-43d0-b7bc-dd8573f732d4 | Address Redacted | | | | |
| 9391fc20-fd5c-493d-8184-e93d5a9a348C | Address Redacted | | | | |
| 9391fcf0-f0bd-46eb-82a6-eedadd767d98 | Address Redacted | | | | |
| 93923efa-c113-4b80-84ae-2cde4ed1af37 | Address Redacted | | | | |
| 93924ed8-f6aa-48c3-95fd-ddb0990b7d55 | Address Redacted | | | | |
| 9392a1cf-ad2e-422f-b541-0bbd3a4d4050 | Address Redacted | | | | |
| 9392bf6a-fa6f-4858-ad8c-f540e69584c2 | Address Redacted | | | | |
| 9392ddd4-bdf5-4691-b383-f2b3b3a13b52 | Address Redacted | | | | |
| 93930384-013a-434b-8be9-bcb03f416223 | Address Redacted | | | | |
| 9393c6dc-0874-40c2-855b-ed5ba9101585 | Address Redacted | | | | |
| 9393b956-2bda-45ad-ac46-b48e3dc793c5 | Address Redacted | | | | |
| 9393e9e7-7327-4d76-89bc-bd8e0998f9bf | Address Redacted | | | | |
| 9393edde-ce65-42fa-be61-aea26957a72b | Address Redacted | | | | |
| 9393f946-0c75-4f74-aa6d-7a7178fd2cce | Address Redacted | | | | |
| 93940461-53bc-4908-91ea-a3fed6afd85f | Address Redacted | | | | |
| 93940611-0f66-4ecc-a9f9-f425c2f308b4 | Address Redacted | | | | |
| 93940724-59bb-42d2-a8f7-e29b0d595837 | Address Redacted | | | | |
| 9394117e-ca73-4cf5-9b8a-bef9da636f9c | Address Redacted | | | | |
| 93945429-dd56-4dc4-8ab8-41f080b3aaa9 | Address Redacted | | | | |
| 93948dc2-f40e-4b71-98cf-961dc86ac19c | Address Redacted | | | | |
| 9394ae31-9415-40aa-a5ca-82ed94c447e8 | Address Redacted | | | | |
| 9394b951-0bf0-4ef3-81dd-4c34b86c1d84 | Address Redacted | | | | |
| 9394d406-fd76-4fcf-8e8e-2f7215f4dd9e | Address Redacted | | | | |
| 939501ae-3456-4a57-a367-5492d10b2604 | Address Redacted | | | | |
| 93951d04-a52e-4604-94e0-8ea8d83b384e | Address Redacted | | | | |
| 93952ccd-affd-4dc0-8e49-2c6e8cfbbfff | Address Redacted | | | | |
| 93954984-dc08-45e4-84a1-cff59f747017 | Address Redacted | | | | |
| 93957d8b-971e-4d99-a5d8-6c55065448e8 | Address Redacted | | | | |
| 939590cd-c312-4e06-b7ae-5422ffb9f3c5 | Address Redacted | | | | |
| 9395d220-77cc-4518-a564-995fbf658f6c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9395e56c-0c8b-4aa3-a57b-de2aa5c184e6 | Address Redacted | | | | |
| 9395f1fd-cd21-4766-8b9d-b3dd7f133114 | Address Redacted | | | | |
| 9395fa2b-1b1d-4622-acfa-0756d2e12dff | Address Redacted | | | | |
| 93963187-8fd9-4966-a49c-4a41e58c3f29 | Address Redacted | | | | |
| 93964f00-1bbc-4441-be43-f6f1dd894a3a | Address Redacted | | | | |
| 93967105-5b42-4124-bb9f-29183840758c | Address Redacted | | | | |
| 93968654-17dc-48d8-b3d4-4183ef227c91 | Address Redacted | | | | |
| 939691b4-5d9d-4932-8091-618ae5429bcc | Address Redacted | | | | |
| 9396cb73-46a4-4ead-86d3-2784bc4a2ffc | Address Redacted | | | | |
| 93970a38-bc2e-41f4-9081-f9a90291e0b9 | Address Redacted | | | | |
| 93970e0b-de2f-4edf-a295-b9ae94bf9dc2 | Address Redacted | | | | |
| 939710dd-3e74-43ec-9cac-c7974d95ed74 | Address Redacted | | | | |
| 939768c3-7a86-458f-8c84-f6300a8cfd77 | Address Redacted | | | | |
| 93976908-a372-4986-be28-03e6652e4756 | Address Redacted | | | | |
| 93977b45-3786-4efc-94f6-1cfb4866aee8 | Address Redacted | | | | |
| 939793de-5895-4a2b-8af4-3d4e2e238866 | Address Redacted | | | | |
| 9397b3b3-1b71-40e2-aade-fcaa7ae4f2df | Address Redacted | | | | |
| 9397d1eb-0c68-4d26-81d8-0f2e08623c96 | Address Redacted | | | | |
| 9397d823-466f-4c58-824d-e1171fb1ec04 | Address Redacted | | | | |
| 9397e54f-a804-42f3-bb31-320029c3b983 | Address Redacted | | | | |
| 9397e951-07f7-4c3c-b45d-27083dbe391d | Address Redacted | | | | |
| 939812ca-e724-4a26-9eb9-a495e3b6bcf2 | Address Redacted | | | | |
| 9398459a-b6f4-405d-8df9-a30f2166015e | Address Redacted | | | | |
| 93984f5a-ec57-4b06-ab72-32e9f0545958 | Address Redacted | | | | |
| 9398577b-df4b-4745-970b-524792da4571 | Address Redacted | | | | |
| 9398908d-a4c8-4968-a392-c1da85b27314 | Address Redacted | | | | |
| 9398be3b-9f40-421d-b61c-b4bd707869ea | Address Redacted | | | | |
| 9398bf33-6e6b-4bac-b1f1-cb0e9ebcea01 | Address Redacted | | | | |
| 9398d582-0ff4-4ceb-9282-11dc10f0bede | Address Redacted | | | | |
| 9398e5db-706c-4d62-bede-18661f08a155 | Address Redacted | | | | |
| 9398ee66-0704-41ed-abff-2f3ab42c7603 | Address Redacted | | | | |
| 93990c3b-abe7-460c-aaa7-873d18ca5c39 | Address Redacted | | | | |
| 93990ea2-a5f3-43b0-a6f4-175411edf597 | Address Redacted | | | | |
| 9399160e-6e76-42cc-a493-77b981e35033 | Address Redacted | | | | |
| 93991784-2741-4ef0-a107-d715aaae0fcc | Address Redacted | | | | |
| 93993f13-3a13-4300-baa9-69ea35fc3bb0 | Address Redacted | | | | |
| 939947db-192d-435d-a015-f5f5694d10b6 | Address Redacted | | | | |
| 93994c21-a8b9-4870-991a-7978e526dca8 | Address Redacted | | | | |
| 93996826-7b7f-421c-8f42-99f961f4db87 | Address Redacted | | | | |
| 93998122-676d-42e8-a223-dc14e3628e31 | Address Redacted | | | | |
| 93998850-e0e9-4452-8b7f-55fe03e370f6 | Address Redacted | | | | |
| 9399a7eb-554d-446c-a823-fe21f0347959 | Address Redacted | | | | |
| 9399f10e-efbb-4f08-ab06-303c3ecce9b0 | Address Redacted | | | | |
| 939a05ad-7130-4cf9-b88c-4538b854473 8 | Address Redacted | | | | |
| 939a397f-037f-4896-9e61-e8aaeba83cfa | Address Redacted | | | | |
| 939a52ba-b519-42d8-a6e0-ccf6faec8834 | Address Redacted | | | | |
| 939a5f9e-1ef4-4683-aa81-2453026c6932 | Address Redacted | | | | |
| 939a816f-e712-4165-a1a5-1d2ddf932207 | Address Redacted | | | | |
| 939a8f7d-5492-4198-9a3c-7d97700dc88a | Address Redacted | | | | |
| 939a9fc0-e44c-4f9f-ab04-d5c2c4c05e82 | Address Redacted | | | | |
| 939aa969-6473-4869-b57d-0f783240978 0 | Address Redacted | | | | |
| 939ac6f9-0076-439c-96ad-e047c1df24ff | Address Redacted | | | | |
| 939ae022-4432-47d3-993f-18d49033db5e | Address Redacted | | | | |
| 939b0239-bbe9-4fe4-b159-5b165103bf5e | Address Redacted | | | | |
| 939b168b-8180-4dc0-bc01-9cce278060fd | Address Redacted | | | | |
| 939b1a1a-3857-4c8d-954f-fafc8e37dbc1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 939b1c74-ea41-4e92-b1c9-615af4607b0c | Address Redacted | | | | |
| 939b1cab-73d2-40e4-b941-d5c21bf3006a | Address Redacted | | | | |
| 939b47b2-1c8c-464b-875f-d146c41b7071 | Address Redacted | | | | |
| 939b9310-7c35-4368-900b-d275af2c5cfc | Address Redacted | | | | |
| 939b994a-8285-409a-891d-6af28ee553a! | Address Redacted | | | | |
| 939ba4bf-5a78-48b2-833a-c13faf697f17 | Address Redacted | | | | |
| 939bbd22-5e5f-47c4-b94b-0f33b76797e0 | Address Redacted | | | | |
| 939bdace-9e5f-4411-975f-23e63f19c53b | Address Redacted | | | | |
| 939be253-2f44-46c6-95ba-6f3814afe254 | Address Redacted | | | | |
| 939bfe09-ee69-4bbd-8bfc-65c67d7ed63a | Address Redacted | | | | |
| 939c0f51-0a66-4a62-84c7-77614af7616c | Address Redacted | | | | |
| 939c4288-b30c-4d88-93c2-9972fcdf241a | Address Redacted | | | | |
| 939c99ea-37fc-4398-b8b2-3dc1ef52f4dd | Address Redacted | | | | |
| 939cdd85-39b2-4c95-a09f-070754b2e962 | Address Redacted | | | | |
| 939cdde3-4050-4b1e-86bf-7c4bc1527177 | Address Redacted | | | | |
| 939ce6d8-42d6-442b-922b-5d4a1665e0b9 | Address Redacted | | | | |
| 939ceee0-5713-4611-81c7-eeb1b6c3460c | Address Redacted | | | | |
| 939d05d1-67b1-47d3-8b22-598be7d67d60 | Address Redacted | | | | |
| 939d2a36-47b9-420d-86c1-6cca521d038a | Address Redacted | | | | |
| 939d4903-3cb8-4bbf-863b-9f8d1695e71e | Address Redacted | | | | |
| 939d5184-b178-4590-9f9d-ea757a39b9d! | Address Redacted | | | | |
| 939d5321-1131-4751-97e9-c0a9f1e8b95c | Address Redacted | | | | |
| 939d9ef6-2ebc-4a59-99bc-a485fb5e78b9 | Address Redacted | | | | |
| 939deae3-d143-4767-ba3c-20a573ceb097 | Address Redacted | | | | |
| 939e0f86-3297-44d9-965f-42add16d5b7a | Address Redacted | | | | |
| 939e1e89-0c93-493f-99e5-074c88be33b7 | Address Redacted | | | | |
| 939e27d8-d00b-486d-b789-1646f57ea54f | Address Redacted | | | | |
| 939e4555-1820-4176-b539-113bd8c6bdd6 | Address Redacted | | | | |
| 939e56ad-68ed-4a2b-b4b5-1bd821077876 | Address Redacted | | | | |
| 939e7afb-7730-4e68-80da-c855b03e3db5 | Address Redacted | | | | |
| 939ea327-1a9a-49a1-8606-831ebf119b87 | Address Redacted | | | | |
| 939eaaeb-d22c-4ae4-9425-d20c85a393cd | Address Redacted | | | | |
| 939ef612-03cc-45e0-9c07-883d3dcb760e | Address Redacted | | | | |
| 939ef7d8-f7ad-4157-aa3f-997f0246bcb2 | Address Redacted | | | | |
| 939effd2-bba9-470f-9565-a29febf00f3b | Address Redacted | | | | |
| 939f0044-6e4e-4a20-bc14-80f108282a51 | Address Redacted | | | | |
| 939f02bb-37b8-4134-acd0-1493043cd0fc | Address Redacted | | | | |
| 939f3690-5d62-4554-9e06-b04d8814f780 | Address Redacted | | | | |
| 939f6247-c77e-47b1-a33c-d954234bdf2d | Address Redacted | | | | |
| 939f6453-42bf-4fae-841d-18d6fe368cf8 | Address Redacted | | | | |
| 939f97bf-5909-447b-8b9e-30df4fb421f8 | Address Redacted | | | | |
| 939fa389-e001-43b1-8945-f05b01c1600c | Address Redacted | | | | |
| 939ff66e-de47-409e-b16c-888509434412 | Address Redacted | | | | |
| 93a00417-8f64-4d9c-97a6-93feba4cda3l | Address Redacted | | | | |
| 93a01d82-e616-4991-aeed-1772d9a4c7c0 | Address Redacted | | | | |
| 93a0232e-38cb-476d-9f27-09119ad146ca | Address Redacted | | | | |
| 93a086d9-9ce0-4f31-aa1e-887f27b1d87d | Address Redacted | | | | |
| 93a0a053-c4fe-4274-88b8-067bc35a3a15 | Address Redacted | | | | |
| 93a0ae02-a53a-4e38-a712-591145aebc19 | Address Redacted | | | | |
| 93a0ca7c-face-4fa8-b837-7edef0513b63 | Address Redacted | | | | |
| 93a0ff5e-b6e6-430a-b4d8-c5590c016ca0 | Address Redacted | | | | |
| 93a104c3-b2b2-4076-a555-b48c2c539a46 | Address Redacted | | | | |
| 93a119e2-5c74-47c9-b13d-12448a8ce4be | Address Redacted | | | | |
| 93a134d8-e6ba-45c5-90ae-ec2a9f2143ae | Address Redacted | | | | |
| 93a1373b-4533-4141-8dd4-607d08a49aac | Address Redacted | | | | |
| 93a14b93-27ec-4a59-bc3d-7e359626b115 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 93a1d9f8-1bf8-4700-bc8b-6b225982ae41 | Address Redacted | | | | |
| 93a1f9ff-1ca3-4a3a-94cb-3f1fa75421d7 | Address Redacted | | | | |
| 93a229bd-bc17-414f-ad15-e84d77743d69 | Address Redacted | | | | |
| 93a22ba9-4ad1-48fb-b317-9e60a419b1a5 | Address Redacted | | | | |
| 93a23ae3-5dd9-4480-901a-825240aba9ee | Address Redacted | | | | |
| 93a290f2-374b-46f6-a3e9-e220aa7aa657 | Address Redacted | | | | |
| 93a2a5ae-b0e7-4ffc-b196-7278f41c8819 | Address Redacted | | | | |
| 93a2b0c5-aaaf-4f32-bdfc-c1916df57d75 | Address Redacted | | | | |
| 93a2b314-92cf-4e37-a8bb-40b6b3144522 | Address Redacted | | | | |
| 93a2b89d-5b85-4ed3-97fe-59704447fb3l | Address Redacted | | | | |
| 93a2bfbe-95db-40c8-a5e7-06c1b5582c9c | Address Redacted | | | | |
| 93a2cc4b-500f-4e53-89f6-2561ae269a7b | Address Redacted | | | | |
| 93a2cd71-e8a0-49cf-b7e3-31e1efeba5a2 | Address Redacted | | | | |
| 93a2ce44-d187-444f-8965-95f27b5d224c | Address Redacted | | | | |
| 93a2e15a-fb47-458f-b20d-0afbd7af4638 | Address Redacted | | | | |
| 93a30e63-d756-4fd0-ab58-d5a0d1d61af4 | Address Redacted | | | | |
| 93a38f05-a929-464c-a421-e6a3fc5a7bft | Address Redacted | | | | |
| 93a3ad0b-4017-4f09-bd6e-60bf277c9c69 | Address Redacted | | | | |
| 93a3b4cb-c7ce-42ff-97ab-49c360d3c81a | Address Redacted | | | | |
| 93a3c15f-f297-4121-894b-fa25c39f24d0 | Address Redacted | | | | |
| 93a3d166-3afb-4272-9b95-d2974bb5810c | Address Redacted | | | | |
| 93a3de74-860c-4cf8-83ba-da91effbebe7 | Address Redacted | | | | |
| 93a3ec15-0b9b-4022-93d1-e1598d1082fc | Address Redacted | | | | |
| 93a421f6-45cf-4a5a-b379-6763a87fe95a | Address Redacted | | | | |
| 93a437a5-ffee-4558-8ed6-9f4b9d999c79 | Address Redacted | | | | |
| 93a4456b-319e-456a-9296-eb09d523bd3c | Address Redacted | | | | |
| 93a45d88-9295-4710-b9dd-4745ab724487 | Address Redacted | | | | |
| 93a47288-3db9-4159-b50e-f75f7a8d88d8 | Address Redacted | | | | |
| 93a47dc2-f174-4dee-b400-9d8ab2a5814a | Address Redacted | | | | |
| 93a47fe9-2cef-4efb-9811-0ccfe81da7a7 | Address Redacted | | | | |
| 93a4b9ce-eada-4126-b4b3-595a9e519d03 | Address Redacted | | | | |
| 93a4ef3f-f606-4178-bc53-57da761b4b44 | Address Redacted | | | | |
| 93a50f55-9079-4940-9079-52546c5659a4 | Address Redacted | | | | |
| 93a51a96-81d7-4e77-a112-17e60353d95e | Address Redacted | | | | |
| 93a521c2-33c7-4415-9aba-6537ee7c577b | Address Redacted | | | | |
| 93a5494d-262e-4f8d-ad0d-b240e65df352 | Address Redacted | | | | |
| 93a55504-d32d-42bb-92f6-62bd8a0b11al | Address Redacted | | | | |
| 93a55f82-776c-4e78-8aa9-d44fbd1863dc | Address Redacted | | | | |
| 93a568e1-fc92-4192-a0e8-02beab22d3e9 | Address Redacted | | | | |
| 93a5939e-0911-4d6d-a178-347a0f608e4C | Address Redacted | | | | |
| 93a5b0ee-a11f-47b7-892a-7e40d73ca45b | Address Redacted | | | | |
| 93a5e3d4-0016-4fa5-a6d6-5f4a6be82434 | Address Redacted | | | | |
| 93a61271-7ecc-4413-bb1f-34daf972e415 | Address Redacted | | | | |
| 93a628b0-3979-4003-aac6-3bf83529b8ee | Address Redacted | | | | |
| 93a62b3f-3087-4ca9-823e-66fffb8e1a81 | Address Redacted | | | | |
| 93a64a27-a812-4d10-b47f-191ec998bb49 | Address Redacted | | | | |
| 93a64b67-e3ca-45f3-a1f4-e46f364cdc8C | Address Redacted | | | | |
| 93a65c0d-d484-4989-8558-10841dc316fa | Address Redacted | | | | |
| 93a6acc5-c6c9-44f8-ae78-b8f2493ee821 | Address Redacted | | | | |
| 93a6ae81-bd57-438d-8c26-5eeaec96a4d0 | Address Redacted | | | | |
| 93a6b5c5-fa1f-4f3f-a8c0-9bcd3b3279ce | Address Redacted | | | | |
| 93a6c7e9-1ba6-4aa6-8291-84be9fcc85c0 | Address Redacted | | | | |
| 93a6e1f4-07e3-4d50-baaf-6ea6cbeaa7c5 | Address Redacted | | | | |
| 93a6e32b-af06-4bbb-aa09-fa095c801ebc | Address Redacted | | | | |
| 93a6f24b-1327-4118-b99d-7fcca36a3804 | Address Redacted | | | | |
| 93a7099a-a14e-400e-8804-87c8cadf3d26 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 93a716c8-7fb2-48a0-9d36-0720ecce9ada | Address Redacted | | | | |
| 93a73ad2-3beb-4486-a6b1-620340b62cef | Address Redacted | | | | |
| 93a73e89-e41c-415c-bf4c-0eee4af94e04 | Address Redacted | | | | |
| 93a7578f-7e46-4180-afc9-461bea46bef2 | Address Redacted | | | | |
| 93a7e386-b6c8-4aad-94ba-13e385a5aeaa | Address Redacted | | | | |
| 93a80d1e-5c75-41c2-8cd8-e700f6076920 | Address Redacted | | | | |
| 93a82eca-6281-437c-9b52-1127ee2344bc | Address Redacted | | | | |
| 93a8591c-b420-4025-a2fa-2b9076e9eaa1 | Address Redacted | | | | |
| 93a85fd4-1764-4d92-9135-b9892aac7bad | Address Redacted | | | | |
| 93a8903e-c0c0-4f34-a874-1de44d416313 | Address Redacted | | | | |
| 93a8ead3-273a-4bed-a2bf-93651bd9b340 | Address Redacted | | | | |
| 93a93f9c-7b60-4308-8179-b386809843cc | Address Redacted | | | | |
| 93a96477-546e-4776-9565-b4eb83033827 | Address Redacted | | | | |
| 93a97993-26fb-44db-b1c0-04d0ffe660d8 | Address Redacted | | | | |
| 93a97a4c-f301-4135-895c-a66f5f92061e | Address Redacted | | | | |
| 93a9c9a2-ef04-495e-ba77-cc3a365a2c15 | Address Redacted | | | | |
| 93a9d476-668f-412a-8492-66918e43be76 | Address Redacted | | | | |
| 93a9ea6e-b032-4a56-b9f4-053d23a4e218 | Address Redacted | | | | |
| 93aa250f-204b-48e3-91fb-eb73d422b9d2 | Address Redacted | | | | |
| 93aa4f44-0c0d-433a-8881-cf64177a8a4' | Address Redacted | | | | |
| 93aa50dd-bb6e-488e-b959-43d7b451229d | Address Redacted | | | | |
| 93aa89d5-63ee-40fd-a9e8-769673eb7a8c | Address Redacted | | | | |
| 93aae14e-0885-48cb-8001-7dac16e61194 | Address Redacted | | | | |
| 93aaf588-04bd-49b5-8130-764b0e414922 | Address Redacted | | | | |
| 93ab4d38-cef3-4994-aebf-f116987e45a9 | Address Redacted | | | | |
| 93ab4d42-9b56-446a-925c-b072d65b07e7 | Address Redacted | | | | |
| 93ab7961-662b-4fb9-ad35-ac7cd31e7fab | Address Redacted | | | | |
| 93ab9a62-fafe-4b48-9b29-43b6d9d82baa | Address Redacted | | | | |
| 93aba0bf-c78c-467a-bc4d-77564bcf2187 | Address Redacted | | | | |
| 93aba517-73f4-4d50-9b21-0f4e8f2c368b | Address Redacted | | | | |
| 93abb7ba-5824-4677-ba1a-4c1351de6fa2 | Address Redacted | | | | |
| 93abdbc5-1598-4ab6-882b-d1b534cecd6e | Address Redacted | | | | |
| 93ac4563-6679-4428-a0f0-6b5498e16805 | Address Redacted | | | | |
| 93ac7cb2-304e-41e1-bd38-6fdffbe32286 | Address Redacted | | | | |
| 93ac80e0-201d-4e02-b758-ff61aa2e65e8 | Address Redacted | | | | |
| 93aca852-dcf0-4645-b801-6e8ef63af1a1 | Address Redacted | | | | |
| 93accdee-6544-4059-b4dc-f9951160726a | Address Redacted | | | | |
| 93acd490-a31b-4d8f-ba07-f27f603fe7d6 | Address Redacted | | | | |
| 93ace5b1-ed20-4ab4-87ce-90baf403aa24 | Address Redacted | | | | |
| 93ace5ec-a669-48f4-a8c4-ee4de96e3683 | Address Redacted | | | | |
| 93ad046e-9123-43bf-9798-2ba07c782b41 | Address Redacted | | | | |
| 93ad251c-846c-46d4-b65d-10de13b7e2b1 | Address Redacted | | | | |
| 93ad2c33-1454-4f3e-952b-d9f6be9a1c1a | Address Redacted | | | | |
| 93ad2e05-61f8-4376-91fe-42cb8f952954 | Address Redacted | | | | |
| 93ad3547-48c8-4fab-b59c-8b676d5550f5 | Address Redacted | | | | |
| 93ad4bcc-acb3-4bb8-ac60-f3493f4abf38 | Address Redacted | | | | |
| 93ad4e8a-1590-4ac5-b652-79496ec86ce8 | Address Redacted | | | | |
| 93ad5dbe-f699-4d4f-b68d-0bb8758dd17a | Address Redacted | | | | |
| 93ad6efd-01bc-4efe-8bcc-fbf00f3add6e | Address Redacted | | | | |
| 93ad7fe0-5c5f-4fe7-8f54-931190d7ab9d | Address Redacted | | | | |
| 93ad9312-0366-4356-93b9-5dabd1a2a32b | Address Redacted | | | | |
| 93adba74-b86f-49d0-afc2-d737ec606728 | Address Redacted | | | | |
| 93adbc9b-b241-46fa-abd6-79f9b4d2d892 | Address Redacted | | | | |
| 93adf4c5-5bba-4e12-ae93-50fbe4a8ac54 | Address Redacted | | | | |
| 93ae1178-2026-4152-babf-6de445be5007 | Address Redacted | | | | |
| 93ae347a-3fa5-4e0c-a357-942490a3679c | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 93aec366-4363-481c-8b74-7ff8269bd8b0 | Address Redacted | | | | |
| 93af001d-c989-490a-8e92-134c813f7ac3 | Address Redacted | | | | |
| 93a9f28-27d7-44ff-ae59-ca47b5b7946b | Address Redacted | | | | |
| 93afa1c6-3032-4a6d-91f8-9147c18425a3 | Address Redacted | | | | |
| 93afa310-26eb-4180-90c5-45d09474b1a0 | Address Redacted | | | | |
| 93afb194-2a0a-4f5b-a739-e8ab964da7dc | Address Redacted | | | | |
| 93afc614-b406-4092-883c-7b0eff80eb4d | Address Redacted | | | | |
| 93afda12-d09a-4065-9415-031886d258c4 | Address Redacted | | | | |
| 93afdb03-72b2-4ff8-aecb-da7cd1964725 | Address Redacted | | | | |
| 93b03b24-0749-4041-bb60-d801314e7cf3 | Address Redacted | | | | |
| 93b03eb9-65c5-4490-903a-8c4b5ae24bf9 | Address Redacted | | | | |
| 93b07dab-3cae-4d12-b831-4b5be513e81c | Address Redacted | | | | |
| 93b097f2-e1ad-48be-811d-be74362ee2bd | Address Redacted | | | | |
| 93b119a4-c4d4-4f1e-b39a-e7e751706054 | Address Redacted | | | | |
| 93b13665-8012-4b3f-9e63-18a1852bc54e | Address Redacted | | | | |
| 93b15888-c889-4b19-82e7-8392812461d6 | Address Redacted | | | | |
| 93b1659b-2c6b-4290-8b9b-414c5607eaaa | Address Redacted | | | | |
| 93b173b1-4444-451b-bef3-db4c2dfe826d | Address Redacted | | | | |
| 93b173f4-c0cc-4c27-b7f7-fdf568f4135a | Address Redacted | | | | |
| 93b17489-a1dd-4818-8b5a-694a49c6fdf8 | Address Redacted | | | | |
| 93b17a60-dfb2-4f78-92e1-4f1554d5d9c5 | Address Redacted | | | | |
| 93b187a0-ce1c-404a-adca-5221ee069064 | Address Redacted | | | | |
| 93b1eaa2-d467-4e49-8e77-4bbed58bca2b | Address Redacted | | | | |
| 93b1ec77-2e34-4fb6-a87a-8ab7c734eb08 | Address Redacted | | | | |
| 93b1efb6-3f4a-4518-ba05-f264f9011297 | Address Redacted | | | | |
| 93b1f429-c973-47c0-a669-61f8f281027f | Address Redacted | | | | |
| 93b22362-8dac-443b-b75a-ff0c6435c1d0 | Address Redacted | | | | |
| 93b236b3-0cfd-4f0b-968c-5cf6509a69f5 | Address Redacted | | | | |
| 93b2447f-41ce-4342-aada-d8620faf5974 | Address Redacted | | | | |
| 93b278f9-89c6-4301-ad78-80a7512434fe | Address Redacted | | | | |
| 93b2b2d9-2ee0-414f-9201-f485990df6e4 | Address Redacted | | | | |
| 93b2bcfc-955b-4ce8-bfda-1145983defd6 | Address Redacted | | | | |
| 93b2bf1b-27c6-4e29-bc4b-18d6284ab4ce | Address Redacted | | | | |
| 93b2cbf6-4632-4228-be4a-b44b534ff64b | Address Redacted | | | | |
| 93b2e7e5-e92f-4bff-8e6f-e059518064de | Address Redacted | | | | |
| 93b33b4e-1197-4d35-b823-20e8988ea202 | Address Redacted | | | | |
| 93b34616-9d13-4c80-b8e5-8a8eff46b5bf | Address Redacted | | | | |
| 93b356e5-4083-40f0-b7e1-b1ec92464bdb | Address Redacted | | | | |
| 93b3993d-2d4c-461a-b869-054a96701191 | Address Redacted | | | | |
| 93b39eea-b992-4db6-b1b9-9670f8c7eb2e | Address Redacted | | | | |
| 93b3bc08-c79c-49c6-b231-358a0d016623 | Address Redacted | | | | |
| 93b3db98-8f0d-4f1d-b45c-6dc0de2d7eaa | Address Redacted | | | | |
| 93b3df6d-6608-4eed-92e4-1bc09d1197d5 | Address Redacted | | | | |
| 93b405a3-347f-4dfe-8eec-e27d6149d273 | Address Redacted | | | | |
| 93b40808-f968-430e-a159-6589e0d79502 | Address Redacted | | | | |
| 93b4085a-dd9a-4bd9-9caf-31435fa25649 | Address Redacted | | | | |
| 93b40c40-fafa-4e3d-9cc7-0c54c21f61c8 | Address Redacted | | | | |
| 93b41907-ef97-40c2-89c5-618b678390e9 | Address Redacted | | | | |
| 93b456d8-f9b9-4222-b66e-fef648eb8803 | Address Redacted | | | | |
| 93b46a75-b873-431c-995a-1dabefc586fb | Address Redacted | | | | |
| 93b47f66-e39a-47bb-bde9-f3d5cb2688ee | Address Redacted | | | | |
| 93b4a1f4-6f89-4ccc-bcbc-7aacd63f6ada | Address Redacted | | | | |
| 93b4a49e-a5f3-4bf2-aad3-2eed04ee2b9c | Address Redacted | | | | |
| 93b4d70c-0f16-4a9b-a3b1-6f567deb7523 | Address Redacted | | | | |
| 93b4fb13-d142-41b6-aec1-3f1d452de45a | Address Redacted | | | | |
| 93b5100f-c337-4268-8e0e-33d7a48bd359 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 93b53216-c271-48e2-b7f9-b32eea305e1f | Address Redacted | | | | |
| 93b56213-3f5c-483e-ab0c-e260814d1f20 | Address Redacted | | | | |
| 93b56e7f-5513-4a18-beb4-8e120f9116f1 | Address Redacted | | | | |
| 93b5cf05-6c6c-460b-875b-4afc6c150115 | Address Redacted | | | | |
| 93b5dcd4-49c0-4eea-b43a-78e540f4cac7 | Address Redacted | | | | |
| 93b5ddbc-7c88-4a28-bb59-a56e3cba1f7d | Address Redacted | | | | |
| 93b5e79b-e406-4f93-bd24-48782df22fe4 | Address Redacted | | | | |
| 93b5fe6e-22dc-4b38-ac31-1734445739bb | Address Redacted | | | | |
| 93b63063-aae4-4047-99ab-4c4ac4f36762 | Address Redacted | | | | |
| 93b687c7-d5c9-4ff0-b682-1c75be8680f4 | Address Redacted | | | | |
| 93b69d1f-ba2c-4ed9-8c1a-8617c3e78ca4 | Address Redacted | | | | |
| 93b6a88f-304a-4923-9f47-1b464f6c1507 | Address Redacted | | | | |
| 93b6c900-49f7-4028-a18b-d9a0688e8c5c | Address Redacted | | | | |
| 93b6e670-124c-4617-8771-1a06a80f2074 | Address Redacted | | | | |
| 93b6e812-6fc7-4ca5-860e-615bf3294fb3 | Address Redacted | | | | |
| 93b6fb57-50e6-4b3b-a1e4-d694fc1f41a9 | Address Redacted | | | | |
| 93b717ea-605d-4fb3-986b-2dbdcb49bf1d | Address Redacted | | | | |
| 93b72562-e09f-44d0-be92-4c2485c5e743 | Address Redacted | | | | |
| 93b731eb-82c0-4d9f-9095-1d15c7fa901c | Address Redacted | | | | |
| 93b79391-e1dd-4820-80c7-95148699b12a | Address Redacted | | | | |
| 93b798f7-cc33-49dd-8ddd-963b627eb161 | Address Redacted | | | | |
| 93b7b5fd-80c1-4359-a16c-260a8355e171 | Address Redacted | | | | |
| 93b7d3e5-4ccd-4652-aff8-16f1391b0d01 | Address Redacted | | | | |
| 93b7ed38-1b2f-4b66-8b5c-01234fb774a1 | Address Redacted | | | | |
| 93b7f3f5-b1a6-419b-8861-59a35eaaac9a | Address Redacted | | | | |
| 93b81b55-54a0-498d-8e5a-b4a43898d7d8 | Address Redacted | | | | |
| 93b82c39-08de-4d65-803a-f5b4c14ce502 | Address Redacted | | | | |
| 93b85149-cf6b-4546-8af5-a98755c9e06c | Address Redacted | | | | |
| 93b8776f-3427-4247-af7a-3ed255456fec | Address Redacted | | | | |
| 93b881bb-78dc-4f7b-9ecd-24160d3664e7 | Address Redacted | | | | |
| 93b894e4-202c-45e0-9431-048c27b8d6a5 | Address Redacted | | | | |
| 93b8979f-04c6-496d-9d54-f92f70d5140a | Address Redacted | | | | |
| 93b8c5b3-ff42-4bb2-a512-163096454edb | Address Redacted | | | | |
| 93b8e3f0-de71-4312-a78b-0ec300ade82f | Address Redacted | | | | |
| 93b8f875-9a94-4987-b4b1-fd3094f61c9d | Address Redacted | | | | |
| 93b908dc-ba9e-4feb-865e-cf94548b3f25 | Address Redacted | | | | |
| 93b917d9-da79-46ee-8ca0-5ba846824dd5 | Address Redacted | | | | |
| 93b93c1e-d7cf-4deb-b2d3-569f1cf05470 | Address Redacted | | | | |
| 93b9525c-5af1-4822-be7c-4e8583ded314 | Address Redacted | | | | |
| 93b973db-25b4-4931-98f7-9646efdee7f3 | Address Redacted | | | | |
| 93b97fb4-459d-4410-96a5-8fffbab5b911 | Address Redacted | | | | |
| 93b9cf75-913a-4b18-9d6e-fbcc36c7b93f | Address Redacted | | | | |
| 93b9dc84-e7b6-4165-b150-35e91e944fd8 | Address Redacted | | | | |
| 93ba2c44-9e94-4f43-ae82-52e7ae9ffe63 | Address Redacted | | | | |
| 93ba3e35-ee2b-4f73-8983-37bb7f304f5a | Address Redacted | | | | |
| 93ba5013-6fdb-4971-b7f3-b6882f3f0858 | Address Redacted | | | | |
| 93ba5116-e049-4f52-a4c4-89e46f4d8afe | Address Redacted | | | | |
| 93ba66f0-dbdf-41e0-ad91-350a95c19fa6 | Address Redacted | | | | |
| 93ba6839-57a4-4741-8437-0ecee820542C | Address Redacted | | | | |
| 93ba82ea-fd6b-453a-8bbd-084f9fb24246 | Address Redacted | | | | |
| 93bac341-6db2-4818-a776-bd2bf8f29b62 | Address Redacted | | | | |
| 93bb3dc8-715a-4498-bdd6-917188cc3b5a | Address Redacted | | | | |
| 93bb56d5-75f6-413f-bf41-dfe89a293011 | Address Redacted | Page 5874 of 10184 | | | |
| 93bb8013-49d8-4314-a7f4-85b55d20f302 | Address Redacted | | | | |
| 93bba0da-d181-4cad-95f3-1437d5483ae0 | Address Redacted | | | | |
| 93bbbcff-99fe-4491-8912-96d992058d6f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 93bbc168-8db8-4195-9867-e8e92dffe7bd | Address Redacted | | | | |
| 93bbe04a-1eec-48d0-ba0f-2bac88fca284 | Address Redacted | | | | |
| 93bc194f-f108-4829-aa32-9cae894a366b | Address Redacted | | | | |
| 93bc3a5a-d07e-4a59-b34d-09dac584faf0 | Address Redacted | | | | |
| 93bca431-c5d1-4d19-955a-f17b95e119fa | Address Redacted | | | | |
| 93bccf45-c6b2-4f45-a897-b364a3f2ad7d | Address Redacted | | | | |
| 93bcedf7-86fb-4312-8501-6867edf50a9c | Address Redacted | | | | |
| 93bd5290-b4fd-4f59-a0db-34d8dcac67f8 | Address Redacted | | | | |
| 93bd78f9-4685-4939-a6a1-d3fd3b3cb4bd | Address Redacted | | | | |
| 93bdede0-9d23-4222-8f0b-d0df7eeca404 | Address Redacted | | | | |
| 93bdf13c-5da4-499e-9345-8246bde76cc3 | Address Redacted | | | | |
| 93be39ba-5338-460e-96c9-cbb16ee879ba | Address Redacted | | | | |
| 93be39fd-61c6-4110-81a2-188740d69e4b | Address Redacted | | | | |
| 93be479c-ba05-4371-887e-f9dfdbb959a1 | Address Redacted | | | | |
| 93be5891-c78c-4880-9d7e-7782d00ca200 | Address Redacted | | | | |
| 93be9e37-2fa6-497e-ab08-a5df40b631ae | Address Redacted | | | | |
| 93bea001-d653-4f4d-8da7-f06b0684208c | Address Redacted | | | | |
| 93bebcd0-dbfb-4507-bf0c-92dc78c7e9e9 | Address Redacted | | | | |
| 93bec99c-bbce-4077-ae38-19d4ec9811b6 | Address Redacted | | | | |
| 93bef838-1b25-482a-a888-74264578adc2 | Address Redacted | | | | |
| 93bf299d-643e-4cab-a27b-4c43f477e91c | Address Redacted | | | | |
| 93bf2f56-afb2-4159-8dc3-a2082ad4331c | Address Redacted | | | | |
| 93bf605b-5119-4456-b2b6-7650442850b3 | Address Redacted | | | | |
| 93bf6a4a-76bd-4c5d-90de-ec8c59ffcb17 | Address Redacted | | | | |
| 93bf747a-53e3-45c6-8f53-b6fea8e913dc | Address Redacted | | | | |
| 93bfeaee-5354-4582-b27b-5ccf854c5bba | Address Redacted | | | | |
| 93c01fa6-1242-4342-88f9-8354c884f1e1 | Address Redacted | | | | |
| 93c04610-5c68-4e92-b2da-d3b2e47ba211 | Address Redacted | | | | |
| 93c04cfb-e361-41b3-960a-dea8e4447f11 | Address Redacted | | | | |
| 93c05103-0876-438e-a455-38285c7fad9b | Address Redacted | | | | |
| 93c059bb-78c6-4fa6-a005-f44dc5926a7b | Address Redacted | | | | |
| 93c0ba23-6b3f-4dc3-986b-06c7464fb83d | Address Redacted | | | | |
| 93c0c72f-f398-49af-837b-47222247256c | Address Redacted | | | | |
| 93c1058f-61ea-43bd-834d-3f0c94c524be | Address Redacted | | | | |
| 93c131cb-aee0-4e9d-bb30-bbefd085c1d6 | Address Redacted | | | | |
| 93c14476-5484-493e-ada2-4bb6158b8d2e | Address Redacted | | | | |
| 93c14b91-6faf-4b8d-932a-7e6081c3fa71 | Address Redacted | | | | |
| 93c192f7-3f71-47c8-a9a3-3474130138c3 | Address Redacted | | | | |
| 93c1a98e-3023-4813-9caa-ab1b2a2a61a0 | Address Redacted | | | | |
| 93c1b82e-f70f-4aa3-b6a8-81f720e39961 | Address Redacted | | | | |
| 93c1c8af-c904-4ec4-9880-af85d23c2975 | Address Redacted | | | | |
| 93c1dac2-1829-4a25-a70f-8edb3fd98d35 | Address Redacted | | | | |
| 93c1f8eb-5dd7-4913-adba-2c4e49cf6a59 | Address Redacted | | | | |
| 93c1f936-8fa3-4da3-8527-7eb5233ea109 | Address Redacted | | | | |
| 93c2019a-5204-457e-8c2b-c03689fcb8fb | Address Redacted | | | | |
| 93c2121e-f048-4a8d-a9c8-11491b344613 | Address Redacted | | | | |
| 93c22593-726e-417c-9de4-878b87047449 | Address Redacted | | | | |
| 93c26255-5204-49ef-938c-d2eb94aedf46 | Address Redacted | | | | |
| 93c2aafc-d3fe-4393-9730-b1df0d528d9a | Address Redacted | | | | |
| 93c2adc8-6383-48c7-9cb6-c76b66e3051b | Address Redacted | | | | |
| 93c2ae42-960a-4171-9485-f4c24f6c7e75 | Address Redacted | | | | |
| 93c2df24-a23f-4386-a4c5-d1ecc1d15d23 | Address Redacted | | | | |
| 93c2fae8-cd05-471d-ac59-dd26536da49b | Address Redacted | | | | |
| 93c32f96-a77a-4ebd-b7bb-51f785d4563d | Address Redacted | | | | |
| 93c34196-f477-43c9-991f-5dda861a2061 | Address Redacted | | | | |
| 93c3752a-c0c7-45f1-b6d2-15202a575c5d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 93c38dcc-22f6-4347-899a-ccdd4374d869 | Address Redacted | | | | |
| 93c3cac3-d29b-4d4f-9030-7de8a2187a0d | Address Redacted | | | | |
| 93c3cfbe-d1df-48e8-8cf5-6fc1c99b72d5 | Address Redacted | | | | |
| 93c3e0f4-3c25-433d-9b63-6654dc3587a8 | Address Redacted | | | | |
| 93c42402-8e82-4f33-a008-f6067851e65f | Address Redacted | | | | |
| 93c434d8-b56f-407d-aa97-76034525b692 | Address Redacted | | | | |
| 93c43cc9-5625-4946-b243-e1313300cd83 | Address Redacted | | | | |
| 93c44eab-11a1-4071-bc25-410e17a5ff8f | Address Redacted | | | | |
| 93c456c7-c4c4-43aa-bb5d-6c2da57ab2c6 | Address Redacted | | | | |
| 93c45fa4-8ee7-45ff-a8e6-808d210bf6dc | Address Redacted | | | | |
| 93c47a29-b052-4db5-a51d-3898ebae5346 | Address Redacted | | | | |
| 93c47a59-69f1-4f88-b5b9-024c4bdfbfa9 | Address Redacted | | | | |
| 93c48072-738e-4a29-be2d-dbb253dba43d | Address Redacted | | | | |
| 93c495ff-a10f-4045-ada6-0d4148cacd91 | Address Redacted | | | | |
| 93c4f0b3-a205-4452-8d65-6ca44975976f | Address Redacted | | | | |
| 93c4f552-4784-4680-a558-4a1ec6958dcc | Address Redacted | | | | |
| 93c4ff9a-5fc8-42f7-9a3d-217646da1857 | Address Redacted | | | | |
| 93c53d16-3c32-434d-93bc-5c620c163f1d | Address Redacted | | | | |
| 93c5d9f4-6ab0-4f3b-a355-452a9c38c92a | Address Redacted | | | | |
| 93c60c85-e6ad-47ca-9dc3-7bf85b25ecad | Address Redacted | | | | |
| 93c615dd-c13c-484b-b4e4-b6bf097c5f88 | Address Redacted | | | | |
| 93c61cba-79f2-4de1-bb40-4fa50d5be348 | Address Redacted | | | | |
| 93c66825-d00b-48a4-9445-c8a065bd6f7d | Address Redacted | | | | |
| 93c67ce4-8232-410c-b9bb-a586785ab4f2 | Address Redacted | | | | |
| 93c68a7f-57d3-4044-bba4-b951c5f376b2 | Address Redacted | | | | |
| 93c6acf3-6ac4-4d40-80d7-ad904c917b4f | Address Redacted | | | | |
| 93c6b5af-eaa6-4da9-8237-13ff850cf331 | Address Redacted | | | | |
| 93c6cb9d-1a9e-4487-8bda-7313ef17ced7 | Address Redacted | | | | |
| 93c7026c-4d7d-450e-b3f0-a9f92183723e | Address Redacted | | | | |
| 93c7081d-8ebc-4aae-a343-3daf634892ea | Address Redacted | | | | |
| 93c70c7c-d9cc-4304-8707-ac3a20e6f650 | Address Redacted | | | | |
| 93c71753-07a5-4089-a2e4-47413e420e82 | Address Redacted | | | | |
| 93c75eed-f2a2-4c0b-955e-6ecdb6b28afb | Address Redacted | | | | |
| 93c77ab4-ceac-4b97-af15-82b1230f0927 | Address Redacted | | | | |
| 93c786c5-130a-4642-adc7-39074d90b77c | Address Redacted | | | | |
| 93c79b07-927c-4228-82cb-684bd6761763 | Address Redacted | | | | |
| 93c79bb9-bbc5-4f08-b511-70201a400a67 | Address Redacted | | | | |
| 93c7c969-81e4-467a-8482-1d6288975021 | Address Redacted | | | | |
| 93c7d30b-c0dc-427a-b3e3-540008201741 | Address Redacted | | | | |
| 93c7f510-d27d-4f26-b1fe-62b461401139 | Address Redacted | | | | |
| 93c85698-718c-42e1-965c-8c506d3b5a9e | Address Redacted | | | | |
| 93c88ca2-34e3-43d2-8620-218008b49957 | Address Redacted | | | | |
| 93c8a00f-d199-46ff-a4c8-01453393c1df | Address Redacted | | | | |
| 93c8aec3-3028-4bf9-a263-ea2798867f3b | Address Redacted | | | | |
| 93c8b977-1117-499b-b070-2a994e8cd2d1 | Address Redacted | | | | |
| 93c8c64d-b8f6-447c-a6ca-29c33baec5d6 | Address Redacted | | | | |
| 93c8d6ea-7858-476b-b673-f37037f6dd7a | Address Redacted | | | | |
| 93c90936-5345-47ff-9526-8d247fe39a4e | Address Redacted | | | | |
| 93c91715-7392-4e7d-ba20-645e6eb27e18 | Address Redacted | | | | |
| 93c91844-5bce-47bb-955f-9648c4f59469 | Address Redacted | | | | |
| 93c92164-56a8-4d41-9d5f-06c46edbaf4c | Address Redacted | | | | |
| 93c93126-9c85-4e7a-85f2-56f652e0aab4 | Address Redacted | | | | |
| 93c933eb-af3c-4d28-880d-0ad2b4a2e0e0 | Address Redacted | Page 5876 of 10184 | | | |
| 93c96421-6990-4f7e-9bbe-739267a45f79 | Address Redacted | | | | |
| 93c96dad-344f-4a45-91e0-e561e2b4ec9f | Address Redacted | | | | |
| 93c9901d-fea6-4b13-98d9-8295b55a6e6a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 93c99aa0-1fdf-42c5-97e9-68a34a832fbe | Address Redacted | | | | |
| 93c9ead7-e94c-4a4c-aee5-ba9b24c246b3 | Address Redacted | | | | |
| 93ca05ed-63e9-4a06-a3c4-8705c8129f7C | Address Redacted | | | | |
| 93ca1172-c994-4c3a-8f78-6dbdd1506753 | Address Redacted | | | | |
| 93ca1a2d-81fc-415e-8cbd-128f2de7bbc2 | Address Redacted | | | | |
| 93ca1aad-6aad-48d5-b6c4-0b6cb04fa653 | Address Redacted | | | | |
| 93ca33f2-263a-49ca-8d09-8cb3fc5ff563 | Address Redacted | | | | |
| 93ca423f-450d-441f-adbb-76499fbe9167 | Address Redacted | | | | |
| 93ca51c0-f957-4616-95a4-6a0fb93a2db5 | Address Redacted | | | | |
| 93ca5e11-61b3-4fd3-b27b-61fba96b76a5 | Address Redacted | | | | |
| 93cacad2-60ab-438f-b91b-2df2b6095345 | Address Redacted | | | | |
| 93cad525-0880-4a51-90a8-fbe9b0b699e0 | Address Redacted | | | | |
| 93cadffa-95d7-44cf-8c86-335ad70b6539 | Address Redacted | | | | |
| 93caea4f-34d4-44ef-9680-8d98ba915333 | Address Redacted | | | | |
| 93caf490-00cd-4772-a78a-ae0067bc6d79 | Address Redacted | | | | |
| 93cafa37-16bc-412b-944c-baccb425c389 | Address Redacted | | | | |
| 93cafc83-e804-4f21-a5a5-e971d52a2c12 | Address Redacted | | | | |
| 93cb3037-273d-42c9-9c57-c2eefad7355b | Address Redacted | | | | |
| 93cb3736-ce01-406d-b72d-d9cd6982fec9 | Address Redacted | | | | |
| 93cb796f-10fc-478a-b8b1-74232da2f5a2 | Address Redacted | | | | |
| 93cb9638-06ef-444d-8a5c-289d7a50ac78 | Address Redacted | | | | |
| 93cbf25a-e9ac-46d1-adbe-0f6a5f602037 | Address Redacted | | | | |
| 93cbf4bf-fa89-4628-b5d1-8add9c33517b | Address Redacted | | | | |
| 93cc1b19-f1ae-47b2-b65f-3402698f6ea7 | Address Redacted | | | | |
| 93cc2126-6ae4-4d9b-bb62-bfe71d7b4735 | Address Redacted | | | | |
| 93cc597c-88ea-438a-8aa4-e617493d12f2 | Address Redacted | | | | |
| 93cca6f3-aab3-45d8-8ea5-c30e05a9a33e | Address Redacted | | | | |
| 93ccabc8-3e96-4ee4-b2d1-db0200851744 | Address Redacted | | | | |
| 93ccba06-f1fb-4d5b-82a7-7a25ec56b20c | Address Redacted | | | | |
| 93ccd7c4-a3b4-45ce-bb37-942e359c840f | Address Redacted | | | | |
| 93cceb8c-72a3-49a0-9ca5-3d687f390fa5 | Address Redacted | | | | |
| 93ccf492-40d6-4502-b026-61e97e0cbe9e | Address Redacted | | | | |
| 93ccf6cf-f53c-478e-aaa5-556b14393023 | Address Redacted | | | | |
| 93cd1691-f5e9-47a6-ab91-d078e6e26177 | Address Redacted | | | | |
| 93cd2d4a-b662-48ed-8f8f-37372f3e3cdb | Address Redacted | | | | |
| 93cd4255-2385-4dac-b8eb-961cead3f09b | Address Redacted | | | | |
| 93cd42d5-5cab-4cd9-8434-b6bb744b5599 | Address Redacted | | | | |
| 93cd5c11-a8db-43b2-92e6-aa34b0aabf0C | Address Redacted | | | | |
| 93cd7826-ade8-4ab4-9364-d4fee0759e92 | Address Redacted | | | | |
| 93cd7f7b-7516-460a-9ab8-a94ce2de0e95 | Address Redacted | | | | |
| 93cdb961-7f39-4c1f-a339-8d491622bdbc | Address Redacted | | | | |
| 93cde33a-4664-4549-9594-226390f50049 | Address Redacted | | | | |
| 93cdf2da-ac21-4304-a5c3-955608909fcd | Address Redacted | | | | |
| 93ce1e0a-64b6-44a4-bbc3-9ab5786cd2bb | Address Redacted | | | | |
| 93ce5bb3-4006-4588-a8ee-e7c6e3c1f782 | Address Redacted | | | | |
| 93ce66d4-beb9-469a-b869-21debef4d38d | Address Redacted | | | | |
| 93ce8679-332e-4aaf-87b7-8d89a03ae7f4 | Address Redacted | | | | |
| 93ceb701-5c65-4d1e-b8dd-2b73fe5c3a32 | Address Redacted | | | | |
| 93ced0f7-d95e-4342-8ed0-072d3fc581b0 | Address Redacted | | | | |
| 93cee2f7-5835-4899-8abf-bff83e8360ae | Address Redacted | | | | |
| 93ceeeb6-f0a4-4345-a529-a52ae0579461 | Address Redacted | | | | |
| 93ceffe9-897c-4053-a924-a0c3c1f2d6c8 | Address Redacted | | | | |
| 93cf4c85-739c-42b1-a928-2b50e704e93a | Address Redacted | Page 5877 of 10184 | | | |
| 93cf5a72-e3f4-4018-8a23-6156642a9842 | Address Redacted | | | | |
| 93cf9c8d-d946-459a-8efb-e5784aedb074 | Address Redacted | | | | |
| 93cfbfac-b819-45bb-84a7-14a2c6fe3ee2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 93cfedaf-6c2d-480f-a8f7-2e058a6f6ca6 | Address Redacted | | | | |
| 93d003d4-704b-4527-bd08-c6ec3055d7fb | Address Redacted | | | | |
| 93d0123e-8c88-4407-8545-138e74096358 | Address Redacted | | | | |
| 93d013c4-a4b3-4c67-a662-c16ce661471a | Address Redacted | | | | |
| 93d02261-cbac-4f4a-b0c8-3a9ecf9be461 | Address Redacted | | | | |
| 93d02ada-6f65-4f9d-bfbc-0dad45f9eebb | Address Redacted | | | | |
| 93d03422-bceb-4829-aed9-1c45dfdcb247 | Address Redacted | | | | |
| 93d03db9-4dc0-432d-86a6-2519997f96f2 | Address Redacted | | | | |
| 93d04fa2-64fb-4823-8072-9d02e7ba1f31 | Address Redacted | | | | |
| 93d0544d-f781-4378-9e76-c28fa5fb1ec2 | Address Redacted | | | | |
| 93d09ba6-597c-4341-b4f7-4b66d49bbd89 | Address Redacted | | | | |
| 93d0a5b1-48ab-431a-bec7-617dfa68454c | Address Redacted | | | | |
| 93d0a770-b863-4af5-8ebc-888a592a79d2 | Address Redacted | | | | |
| 93d0dfcf-9b5a-4627-98ee-8359e2a9833b | Address Redacted | | | | |
| 93d106c0-e9f7-4fd7-b95f-afcc48901f2d | Address Redacted | | | | |
| 93d10dac-2450-4aad-a3a9-72d404ca1878 | Address Redacted | | | | |
| 93d1269e-4bf5-4fe7-97dc-090053295d07 | Address Redacted | | | | |
| 93d13779-1475-4814-b519-d006846359f0 | Address Redacted | | | | |
| 93d14ed4-52d8-4694-871e-58e0cc2012ae | Address Redacted | | | | |
| 93d17e54-c980-418e-8d8d-4c847d6eb3cb | Address Redacted | | | | |
| 93d18ed6-be38-4e70-aa24-67cc522eaadf | Address Redacted | | | | |
| 93d18f4d-6118-499e-a191-45514497cc30 | Address Redacted | | | | |
| 93d19728-fe7e-4a05-b7f1-91cba35de8aa | Address Redacted | | | | |
| 93d19c10-c218-4985-a103-7572261235f6 | Address Redacted | | | | |
| 93d19f11-d66d-4dad-9b7c-23a06d3d60ee | Address Redacted | | | | |
| 93d1cccf-7b29-4069-a19f-79424df31515 | Address Redacted | | | | |
| 93d1cd9c-822f-4b5b-a8e9-a4ed46136f95 | Address Redacted | | | | |
| 93d228b7-32cc-4e55-82e1-5090d42518e4 | Address Redacted | | | | |
| 93d2364d-3e58-41eb-8d0c-c401f328d9eb | Address Redacted | | | | |
| 93d23c46-0f06-4109-a989-f130dadf199e | Address Redacted | | | | |
| 93d255bd-eeca-4e12-a4d1-c19e5533e9d6 | Address Redacted | | | | |
| 93d28fe3-c7fe-4af4-bf2d-39869b55710b | Address Redacted | | | | |
| 93d29d48-cbd2-4478-8116-3b281bb4c3a0 | Address Redacted | | | | |
| 93d34baf-5df4-4cbc-b5b6-045b3be8a0a2 | Address Redacted | | | | |
| 93d37690-dd55-4ba7-9acc-17f8b93076a0 | Address Redacted | | | | |
| 93d3c409-9ac8-4fa3-b57b-b33924fa955c | Address Redacted | | | | |
| 93d3eaa7-c418-42aa-a168-7abb14e8b635 | Address Redacted | | | | |
| 93d3f8f6-81b6-4767-a375-fe82bd526ed6 | Address Redacted | | | | |
| 93d411e1-37e4-4152-a05e-0d022ced5404 | Address Redacted | | | | |
| 93d44249-3123-4627-a1bc-fc13b6b0d998 | Address Redacted | | | | |
| 93d444ac-5cb7-4c91-9e83-5c00a958d444 | Address Redacted | | | | |
| 93d45194-c2f4-4b73-b8cc-2c0d3a2783f0 | Address Redacted | | | | |
| 93d4526d-edb2-4f95-9e08-f095a3fe2361 | Address Redacted | | | | |
| 93d45cad-4cd2-4446-9f47-174f748710a8 | Address Redacted | | | | |
| 93d47b61-1758-4270-a4ea-3e497b1b256d | Address Redacted | | | | |
| 93d47d5a-916f-4a3e-8f41-1c7b3af777fc | Address Redacted | | | | |
| 93d49ea0-1652-429a-a4b3-e15fc193746f | Address Redacted | | | | |
| 93d4a8b1-1b4d-4655-b65c-12af63deb7cd | Address Redacted | | | | |
| 93d4eddf-2281-4949-9402-232d55f07523 | Address Redacted | | | | |
| 93d52d51-633d-441b-8c0a-5f1bb21059e5 | Address Redacted | | | | |
| 93d54ef0-cb45-4c30-b8a3-74dac508d019 | Address Redacted | | | | |
| 93d575d3-15f6-4057-af7c-f0068f44eb77 | Address Redacted | | | | |
| 93d5818b-a3f5-406b-86ec-dfbb88874271 | Address Redacted | | | | |
| 93d59519-1948-4e52-a2d4-a404b283ce00 | Address Redacted | | | | |
| 93d59eb8-6ea8-4c2b-9cb5-5de14a5df960 | Address Redacted | | | | |
| 93d5b4a1-3d9e-48f6-8e2a-636d2d3bbb63 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 93db722-e580-498d-932d-0a0834f70592 | Address Redacted | | | | |
| 93d5e65a-f2f5-4d16-bf9e-97bd237c0461 | Address Redacted | | | | |
| 93d5f69e-3567-43f5-a85c-aa2446eaee0 | Address Redacted | | | | |
| 93d60033-274f-469e-95de-d152a84e3239 | Address Redacted | | | | |
| 93d64041-b7f4-43bf-b31b-684b84f94072 | Address Redacted | | | | |
| 93d66d86-aeba-43a7-9fd8-0cc0e5fb8760 | Address Redacted | | | | |
| 93d67c36-9374-4efe-941f-1cd4f43749eb | Address Redacted | | | | |
| 93d680ed-9350-44a0-b073-d4be7d56c68a | Address Redacted | | | | |
| 93d68976-6522-4336-b5a6-a74e752a28da | Address Redacted | | | | |
| 93d69c86-a2f7-4227-a63c-b54d67d7be29 | Address Redacted | | | | |
| 93d6a728-a8d5-4709-ad2f-2aefcbacf2bl | Address Redacted | | | | |
| 93d6d521-3dd6-4e10-b50e-0f4b71e19c28 | Address Redacted | | | | |
| 93d70400-39b5-47c7-b789-d78a83808cdf | Address Redacted | | | | |
| 93d72701-6543-40d0-a981-b78f0cb1fca4 | Address Redacted | | | | |
| 93d75fb4-390d-4db1-9b85-15528c164a74 | Address Redacted | | | | |
| 93d76ce2-0dda-4660-90e2-82365c8233cb | Address Redacted | | | | |
| 93d79e62-12ee-4abe-9bc3-7c9e71a8e883 | Address Redacted | | | | |
| 93d7b4e4-cd49-4805-82fe-ed3c75423075 | Address Redacted | | | | |
| 93d7c2de-f931-4a2b-b20c-58cd3cc80782 | Address Redacted | | | | |
| 93d7f1c4-c056-408d-9302-cd0658c71e7f | Address Redacted | | | | |
| 93d8062d-f949-4fca-9669-d80877c2ad37 | Address Redacted | | | | |
| 93d846fb-66c0-44b6-82ca-93a8006a7ee4 | Address Redacted | | | | |
| 93d85e7b-04e4-4741-bcc4-520f794112df | Address Redacted | | | | |
| 93d86668-9886-42d9-b8a9-19efc64024e6 | Address Redacted | | | | |
| 93d87ee0-fbb8-4dcc-ae29-6753c13d779b | Address Redacted | | | | |
| 93d88914-246a-4ad7-a5e3-af2aa2478ae5 | Address Redacted | | | | |
| 93d88f13-844e-494e-a5c4-3fbc8967c408 | Address Redacted | | | | |
| 93d92389-284d-4f1c-98c3-5a3599500073 | Address Redacted | | | | |
| 93d93518-a2c8-4977-8885-bd52c9a7482d | Address Redacted | | | | |
| 93d937be-c766-42d7-a767-2433f599c554 | Address Redacted | | | | |
| 93d945ac-9dba-4cad-b233-518c8602af19 | Address Redacted | | | | |
| 93d94a36-fa71-4941-a974-508ea5ac96a8 | Address Redacted | | | | |
| 93d96d83-dbf0-44ba-a1f7-b01aa15c0ac6 | Address Redacted | | | | |
| 93d9867d-3a1f-4c16-9c3f-710203b671b7 | Address Redacted | | | | |
| 93d9bd1a-2054-4b56-b980-c46907475a86 | Address Redacted | | | | |
| 93d9d455-63c1-4249-9fe2-15b2fce8ab29 | Address Redacted | | | | |
| 93da04a8-13a7-4f0b-bd2e-f30e06ea67fc | Address Redacted | | | | |
| 93da1268-dbee-4804-bfba-ea9d53dc599b | Address Redacted | | | | |
| 93da334d-c565-4bb7-9d7c-713bb32cfe2b | Address Redacted | | | | |
| 93da337c-4338-4abd-900a-81673333d12e | Address Redacted | | | | |
| 93da455b-7b92-4fe1-82f3-cc6db60aa1eb | Address Redacted | | | | |
| 93da4bd2-6478-4d6a-a1fa-6234797cfc8b | Address Redacted | | | | |
| 93da71bf-b259-40d0-b3ac-74203ffd7d29 | Address Redacted | | | | |
| 93da9581-c068-4424-91fe-801e812bac66 | Address Redacted | | | | |
| 93da97ff-6b1f-4c31-b073-127e8950406e | Address Redacted | | | | |
| 93da9987-ef11-4628-be6c-d04f83d83cd7 | Address Redacted | | | | |
| 93daa668-f0a3-49f1-8abc-54fc205946ab | Address Redacted | | | | |
| 93daa8be-d5d5-4122-922d-3aabb1d87784 | Address Redacted | | | | |
| 93daa910-f511-4790-8ca0-1189f8c5e32c | Address Redacted | | | | |
| 93dabd72-ddbd-45f1-a077-f13d8534598f | Address Redacted | | | | |
| 93daf22b-4c3e-4397-8675-f27fc739e2d9 | Address Redacted | | | | |
| 93daf2ad-3c31-49a6-bc33-5e30d5bb408a | Address Redacted | | | | |
| 93daf63d-ed2d-4885-b99e-93c2f75677b7 | Address Redacted | | | | |
| 93db188e-fd98-49e8-9059-5426d8a3a767 | Address Redacted | | | | |
| 93db2286-cf44-48e0-acd5-368f3ccc9dd0 | Address Redacted | | | | |
| 93db368d-b9f0-4caf-81e4-2c4cc16010c7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 93db87a5-5dec-4e73-8f24-8d2c6598075d | Address Redacted | | | | |
| 93db9047-7353-442b-b87d-2db3c7679f99 | Address Redacted | | | | |
| 93dba3c6-8ca1-4578-b5bd-75dd00bf9772 | Address Redacted | | | | |
| 93dbcaff-53e7-4532-835c-37d269b06283 | Address Redacted | | | | |
| 93dbe7ab-b663-4425-b32b-40fa80979487 | Address Redacted | | | | |
| 93dbed11-5a35-46b7-9911-ba90cca8cacd | Address Redacted | | | | |
| 93dbbf3b6-93b9-4ca7-a4df-56c6abb1a37f | Address Redacted | | | | |
| 93dc0874-0532-4ab3-a35f-7e72d58571ec | Address Redacted | | | | |
| 93dc21c7-80ea-4cd5-a307-76e6441456a3 | Address Redacted | | | | |
| 93dc2582-4c3e-447a-bb45-793ba1326fcb | Address Redacted | | | | |
| 93dc5e28-16f0-4b62-8e99-1acfa4a91eae | Address Redacted | | | | |
| 93dc84d2-1937-4d76-bf92-4a4cebcb742f | Address Redacted | | | | |
| 93dcb968-e1bc-4618-820c-205e74a742400 | Address Redacted | | | | |
| 93dcbfae-8daa-4432-a394-169070e376cd | Address Redacted | | | | |
| 93dd1412-d51e-4b94-a77e-e29783964f5e | Address Redacted | | | | |
| 93dd208e-8433-4249-badc-53448cb6afad | Address Redacted | | | | |
| 93dd4ac6-78d6-47ed-959f-2ab4d1cf620a | Address Redacted | | | | |
| 93dd969d-8cd1-4e69-ab0a-e7b490eaaf87 | Address Redacted | | | | |
| 93dd9bf2-b032-419f-96dc-515c301bde3f | Address Redacted | | | | |
| 93dda816-fae9-4a5a-9e0f-f19b838f9370 | Address Redacted | | | | |
| 93ddaa43-c3a6-41eb-8d77-fec520f3ed1b | Address Redacted | | | | |
| 93ddb0f4-46a4-4374-8387-6547519e261b | Address Redacted | | | | |
| 93ddb1d4-39ec-404a-ac96-2e00f891a33e | Address Redacted | | | | |
| 93dded04-ee4d-4e12-93b8-8edde281c78b | Address Redacted | | | | |
| 93ddf8bd-9e5d-4562-bdf7-c2b5b78a355a | Address Redacted | | | | |
| 93de5773-0285-4af9-90f2-f2160297405c | Address Redacted | | | | |
| 93de6dbe-c33c-40d1-9d43-e19edfab6abf | Address Redacted | | | | |
| 93dec15b-0089-4041-bb31-5933ae554fd3 | Address Redacted | | | | |
| 93dec2b6-41f3-4471-a25f-52ac3cb22b34 | Address Redacted | | | | |
| 93deca83-9aac-45d3-89c7-fe32ff4a9565 | Address Redacted | | | | |
| 93ded07e-5e2d-48ff-8f83-348c734db9c7 | Address Redacted | | | | |
| 93dee310-87dc-42f3-89bd-c7b40cd66561 | Address Redacted | | | | |
| 93def967-d999-4028-bd50-ceb86753ed24 | Address Redacted | | | | |
| 93df0a52-a668-43a6-9450-e19ac170370c | Address Redacted | | | | |
| 93df10f8-deef-4305-b53f-2e650824527c | Address Redacted | | | | |
| 93df3443-0757-4a8a-83d6-14ddb55b4f09 | Address Redacted | | | | |
| 93df39bf-d96d-4e59-bff3-b6d47bbdafbb | Address Redacted | | | | |
| 93df59c9-c038-4976-8c29-493e6c54e231 | Address Redacted | | | | |
| 93df7b2c-401a-456a-9a25-23c2f2a4bfed | Address Redacted | | | | |
| 93df8d2a-1746-4d48-ab8d-0a4ae0401291 | Address Redacted | | | | |
| 93df8e7f-f1b1-45dc-8fd1-2e69a3c69b3c | Address Redacted | | | | |
| 93dfd61a-3d88-41d1-8d5a-71631d572b32 | Address Redacted | | | | |
| 93dfda7c-ba3a-4050-b840-5563ac4ff85a | Address Redacted | | | | |
| 93e004fb-1c22-4982-8040-15af09fec12f | Address Redacted | | | | |
| 93e006ba-7260-40cd-93e0-508cc035c57e | Address Redacted | | | | |
| 93e0211d-dc0d-42ac-b04d-c332f65ed378 | Address Redacted | | | | |
| 93e026de-fd7d-40bd-9971-1248c9eb134b | Address Redacted | | | | |
| 93e06230-0cbd-4ed7-a833-49ac476926f6 | Address Redacted | | | | |
| 93e06284-241f-4895-9848-4cea7c577713 | Address Redacted | | | | |
| 93e06794-cb9f-436f-92ab-28724159e152 | Address Redacted | | | | |
| 93e08902-27c7-476f-b386-54a3fb7dbf4e | Address Redacted | | | | |
| 93e0cf93-3eec-417b-9b08-f54f56f7cc83 | Address Redacted | | | | |
| 93e0dce7-92da-469a-a53e-62a2c6480da7 | Address Redacted | | | | |
| 93e0eea4-31b0-4c78-ad4e-0209273f0cdd | Address Redacted | | | | |
| 93e0f0da-0a37-4365-b2f0-36708f79a4c3 | Address Redacted | | | | |
| 93e0f6f7-4e14-44f8-ace4-528cf23c95a0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 93e17ee8-381f-4fcd-8755-3ca90aaba65b | Address Redacted | | | | |
| 93e19576-895c-4ea1-bb26-3bd9c923b110 | Address Redacted | | | | |
| 93e19f97-d6ea-4f43-bcb5-526c8c21807c | Address Redacted | | | | |
| 93e1a288-62bc-4a44-a632-c9f368e93375 | Address Redacted | | | | |
| 93e1d939-040e-49ce-93ca-b9a6b24676d3 | Address Redacted | | | | |
| 93e1f021-e1e8-49a7-a871-22bbc0bb013C | Address Redacted | | | | |
| 93e20815-57f3-4d1b-b13a-23155749ed98 | Address Redacted | | | | |
| 93e22fea-e37f-486d-80cf-14004e6da874 | Address Redacted | | | | |
| 93e2b297-8ffb-45dd-9283-63439bbb1beb | Address Redacted | | | | |
| 93e2d480-58c3-4f6b-9d91-2145abc08a67 | Address Redacted | | | | |
| 93e2fcc1-854f-4eb1-9b96-2f42e62ecb7a | Address Redacted | | | | |
| 93e311ca-c430-4548-82e5-198f575223c8 | Address Redacted | | | | |
| 93e312b0-bdd4-4765-9192-242e942ece22 | Address Redacted | | | | |
| 93e33bb0-cad7-4ade-bb92-156daeba1f8d | Address Redacted | | | | |
| 93e342a8-f633-4707-86b3-b5f4187af8b0 | Address Redacted | | | | |
| 93e36604-0064-4e07-8f21-3feaf929d262 | Address Redacted | | | | |
| 93e36d1a-0999-4a4b-bfb2-ac4986dd9e5f | Address Redacted | | | | |
| 93e39b29-5117-400f-92c1-7e8a41c51034 | Address Redacted | | | | |
| 93e3b4be-523b-4690-8091-10ab899f844b | Address Redacted | | | | |
| 93e3d590-448d-4d01-88e2-e2490cea2a11 | Address Redacted | | | | |
| 93e40449-c509-43ba-bf08-bb798c320ce5 | Address Redacted | | | | |
| 93e43767-86b2-4ff9-b92b-b14b44910208 | Address Redacted | | | | |
| 93e44158-eda5-4581-979d-7d074a796eb0 | Address Redacted | | | | |
| 93e449ed-c66d-4512-bad3-6cb5a109165e | Address Redacted | | | | |
| 93e459cc-3ba4-4fd9-a486-abd8a47f49ca | Address Redacted | | | | |
| 93e45b48-8348-4315-908f-5ba9be2f886a | Address Redacted | | | | |
| 93e467b5-bd32-4608-8a92-18f792e2e7ae | Address Redacted | | | | |
| 93e4749b-8216-4fa0-b94d-f8cacbb05a65 | Address Redacted | | | | |
| 93e4ea8e-ca13-42b9-a6b5-b49c11f1765b | Address Redacted | | | | |
| 93e4ef54-9e34-47fb-969e-3b52ce2590c6 | Address Redacted | | | | |
| 93e4f338-a575-4765-b6e6-05e0e27d2224 | Address Redacted | | | | |
| 93e5093b-fb81-4077-a766-3323e76731a3 | Address Redacted | | | | |
| 93e51791-d2d3-43ec-ba11-2d40c4b5967c | Address Redacted | | | | |
| 93e5345c-263d-4db2-97e9-94b9bfe13c41 | Address Redacted | | | | |
| 93e55034-3bb1-4241-9104-cd9876b292be | Address Redacted | | | | |
| 93e56f96-f384-4a5e-814e-eb34d1b5e4b3 | Address Redacted | | | | |
| 93e58678-0877-4e85-b502-348363e96829 | Address Redacted | | | | |
| 93e59580-c900-4997-8900-3cad4e5d5810 | Address Redacted | | | | |
| 93e59f9c-1b9a-42b0-abee-6e6a35b4720a | Address Redacted | | | | |
| 93e5add6-17a5-4c64-8bf4-336da488d943 | Address Redacted | | | | |
| 93e5aebc-67d5-4504-9163-56b0e6ff8c17 | Address Redacted | | | | |
| 93e5b789-e07b-4f91-b1c6-1a01940ae5ad | Address Redacted | | | | |
| 93e5c6da-f87e-459d-b148-b72b19e8b213 | Address Redacted | | | | |
| 93e63eac-ddd9-45aa-b608-1121f8540bca | Address Redacted | | | | |
| 93e63fc9-b529-43a5-83c9-ca8c98a497c0 | Address Redacted | | | | |
| 93e66e05-b566-42eb-93aa-063c42b57a64 | Address Redacted | | | | |
| 93e67635-d2c4-4f59-b2fc-e0c3a076e4da | Address Redacted | | | | |
| 93e67942-ea6d-428b-abdd-cc6e71375706 | Address Redacted | | | | |
| 93e69744-1a5a-4461-8749-4a7060c4d6b4 | Address Redacted | | | | |
| 93e72e9b-ab21-429c-9b88-2664a23ca724 | Address Redacted | | | | |
| 93e7581a-6021-4dc5-ab69-bd292c163960 | Address Redacted | | | | |
| 93e75ec7-3040-4d7a-9f83-13b7263d948d | Address Redacted | | | | |
| 93e76f4e-db24-4bac-b884-b5700f81c001 | Address Redacted | | | | |
| 93e76fe6-e8d8-4922-8c62-ee42fedd22b3 | Address Redacted | | | | |
| 93e783a3-890e-4a61-a2a9-2e4a96680fc1 | Address Redacted | | | | |
| 93e78aa0-819c-4d16-aca4-a9d417d929d3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 93e7cc49-741a-4081-a15e-19edfc97c2f2 | Address Redacted | | | | |
| 93e7cf88-ee66-4471-af2d-f87fdefa79e2 | Address Redacted | | | | |
| 93e8034e-4b08-4b64-8080-5dd66de18eae | Address Redacted | | | | |
| 93e803cf-7d2c-48b4-8cd7-80ecfcee171e | Address Redacted | | | | |
| 93e81f05-b294-4135-97cd-dbffb350ddcd | Address Redacted | | | | |
| 93e85ae0-6598-481d-91b5-5f967017c0ab | Address Redacted | | | | |
| 93e86ef2-b96d-4226-85e5-a7f899a0eaba | Address Redacted | | | | |
| 93e88867-e277-4270-a7c4-fb8e127c5346 | Address Redacted | | | | |
| 93e892b6-09e9-44dc-9e0e-3b00158bd349 | Address Redacted | | | | |
| 93e8a2d8-d339-48ed-af1f-5565f6c33d6e | Address Redacted | | | | |
| 93e8ee50-8b39-4864-a7e6-2828bb7fd958 | Address Redacted | | | | |
| 93e9094b-06c9-4288-ba09-c128659eaa01 | Address Redacted | | | | |
| 93e95330-b09a-42cd-a25f-a5609cd4d45b | Address Redacted | | | | |
| 93e959d2-c3f1-401e-b0f3-14b021395d5a | Address Redacted | | | | |
| 93e95f22-9f09-457c-b8bc-0c6a9588d8f4 | Address Redacted | | | | |
| 93e98dd7-2e2d-4985-8ab7-74087785d7a5 | Address Redacted | | | | |
| 93e9a7ed-63bd-490f-b0a9-a5a7d863c60c | Address Redacted | | | | |
| 93e9a905-d767-430e-9e4e-6bfc17d29e84 | Address Redacted | | | | |
| 93e9b55e-5085-4236-995d-72f912da64e6 | Address Redacted | | | | |
| 93e9b58b-270b-497f-8de7-3dc73a4d8a31 | Address Redacted | | | | |
| 93e9c293-263b-455f-b060-4d9522fcae04 | Address Redacted | | | | |
| 93ea2f79-e014-41c0-9d84-55dcfd4afad7 | Address Redacted | | | | |
| 93ea3736-b6f0-4d6c-8982-32f410e37422 | Address Redacted | | | | |
| 93ea3c2d-0416-40ac-b047-296e06071146 | Address Redacted | | | | |
| 93ea7b52-a75b-4153-9342-476864b98596 | Address Redacted | | | | |
| 93ea950d-3017-4015-9f8d-55fceea2759e | Address Redacted | | | | |
| 93ea9875-e148-4569-accc-9b0db1f22022 | Address Redacted | | | | |
| 93eab3bf-d89b-46c1-b253-4c70af32b39a | Address Redacted | | | | |
| 93eac3fa-f3c0-46b2-b69c-b8d7bc2798ae | Address Redacted | | | | |
| 93eb2890-b2c1-438c-8dc8-2a7ed7e9c962 | Address Redacted | | | | |
| 93eb2a70-6e99-4344-8c7c-6400043924a4 | Address Redacted | | | | |
| 93eb3c2a-8a8b-401b-b83a-a51c1e462446 | Address Redacted | | | | |
| 93eb5db8-4271-406c-8c37-f71f841b8792 | Address Redacted | | | | |
| 93eb8ec5-8182-44e7-9957-0ed492907a24 | Address Redacted | | | | |
| 93eb9277-976b-4fef-b85c-26d5714fd741 | Address Redacted | | | | |
| 93ebcd23-55cc-49b7-9174-2fb5a18ce5ea | Address Redacted | | | | |
| 93ebd887-138e-416f-8033-7e6de38be6c7 | Address Redacted | | | | |
| 93ec261d-eefa-4ccc-a37e-b8f983eee43f | Address Redacted | | | | |
| 93ec2630-94de-4099-b8d9-7cd03b127511 | Address Redacted | | | | |
| 93ec4179-6998-406f-89e7-46559d7d4fc5 | Address Redacted | | | | |
| 93ec7bfb-a9e9-401c-8209-7516ba30b160 | Address Redacted | | | | |
| 93ec913d-a376-4c3a-8844-93daf932b7d6 | Address Redacted | | | | |
| 93ecc65f-b46d-44dd-bbbf-59c263fd35cc | Address Redacted | | | | |
| 93ecd580-2e54-4eb8-96d5-9a4c808eb277 | Address Redacted | | | | |
| 93ed19a0-d8dd-460d-8cf5-ba7e56ea3b34 | Address Redacted | | | | |
| 93ed2070-ead5-4aa5-a74c-b339815c450a | Address Redacted | | | | |
| 93ed33dc-3eb7-4603-817f-50049172cd55 | Address Redacted | | | | |
| 93ed5383-a8bb-4309-aed6-c3a418e103c4 | Address Redacted | | | | |
| 93ed6bf4-d4c2-4780-b8d5-a5b6d865ad41 | Address Redacted | | | | |
| 93ed9ab6-ec60-45c0-81e8-012fdb811086 | Address Redacted | | | | |
| 93ed9ac8-3edf-44d2-954b-62d38687f8e1 | Address Redacted | | | | |
| 93edae10-b1e1-44c7-b614-664a0ffb7a3e | Address Redacted | | | | |
| 93edb504-cc76-47ec-8e98-65496b0e5802 | Address Redacted | | | | |
| 93edd6ba-295e-48d4-91da-030b9862092b | Address Redacted | | | | |
| 93eddf3f-f211-407e-8156-561e3b8f4e7a | Address Redacted | | | | |
| 93ede359-cf0d-4cd4-8e9a-4c39f552fa19 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 93ede829-1dcd-422d-b323-ed6d60b59024 | Address Redacted | | | | |
| 93edf312-6ab2-42d8-8e8e-70119b1ef6b6 | Address Redacted | | | | |
| 93e16af-7df9-4eae-bf98-d9e098f44a8b | Address Redacted | | | | |
| 93ee3aac-e0b6-40b0-b052-0b3ccf198c83 | Address Redacted | | | | |
| 93ee8072-0e89-4ddf-b5af-3ee2d53906fc | Address Redacted | | | | |
| 93eea527-ae68-445d-8b63-ae278c80242c | Address Redacted | | | | |
| 93eee120-4d6a-4597-9446-1a14fe854c61 | Address Redacted | | | | |
| 93eefd40-cda4-4dc1-8a20-67dc1ecd2c3f | Address Redacted | | | | |
| 93eefeb8-2fb5-44b4-a003-fc3c8f9e2d20 | Address Redacted | | | | |
| 93ef158b-2601-4e6f-9e30-f8cf0e98100e | Address Redacted | | | | |
| 93ef4c99-df13-4580-8183-c7d833d7944f | Address Redacted | | | | |
| 93ef6eb5-0d64-41d1-a51b-931691466e90 | Address Redacted | | | | |
| 93ef7f01-0b87-494b-a880-8e124fff93f7 | Address Redacted | | | | |
| 93ef8443-d297-4138-87cc-ff1d3ffe105d | Address Redacted | | | | |
| 93ef880b-d711-4b96-9d23-e1ed19e54101 | Address Redacted | | | | |
| 93ef8f8e-5368-454e-ba3f-e5f7acde5435 | Address Redacted | | | | |
| 93ef98a2-541a-4eea-b455-85ddaaaf5ac5 | Address Redacted | | | | |
| 93efc830-c860-4161-a4e1-d6e673d9a2bc | Address Redacted | | | | |
| 93efcc25-65bf-4fa7-8d62-45720801dcb9 | Address Redacted | | | | |
| 93efd3ec-5f31-4f8d-9337-31e29d7fceeb | Address Redacted | | | | |
| 93efe318-3dd6-41b8-b561-f90533b18eba | Address Redacted | | | | |
| 93f01fe5-5f5f-4806-bd29-cddab67e9c6e | Address Redacted | | | | |
| 93f02446-45b8-4384-9f97-7f2c6a902131 | Address Redacted | | | | |
| 93f0e3af-ced1-42e3-b1ca-df02de015137 | Address Redacted | | | | |
| 93f0eb30-93a6-41a9-88c3-411687bbbe85 | Address Redacted | | | | |
| 93f0f731-8f20-4ce6-bc01-ac7eb99bd696 | Address Redacted | | | | |
| 93f10e64-21ac-4728-b20f-e7cce9123f79 | Address Redacted | | | | |
| 93f118b2-fc10-40e8-a229-1c4e35866ced | Address Redacted | | | | |
| 93f13202-4845-48c9-8509-ec63321aa6d4 | Address Redacted | | | | |
| 93f13c9e-780b-4030-9897-6b3cd8ceb0bf | Address Redacted | | | | |
| 93f14507-9026-4a4b-a1d7-689562181eba | Address Redacted | | | | |
| 93f15dc9-e8ab-437d-b139-231ca9ade0b7 | Address Redacted | | | | |
| 93f19a3b-9932-4dc7-8253-99e0d1b30f0d | Address Redacted | | | | |
| 93f1c322-48bd-40d4-8d15-d905c27ec3a6 | Address Redacted | | | | |
| 93f1d5e6-213c-4824-ac75-f92519704cc5 | Address Redacted | | | | |
| 93f1f3d7-37b2-48d7-b402-f77edd929d46 | Address Redacted | | | | |
| 93f1f3df-5304-4158-98fa-69b50bc84c0e | Address Redacted | | | | |
| 93f20ed8-2c41-41ea-87f2-7ab2966acfa3 | Address Redacted | | | | |
| 93f24983-51d1-4113-a18e-38cb6fc643f7 | Address Redacted | | | | |
| 93f26bcb-d2ef-4f06-87d6-103907bbfea3 | Address Redacted | | | | |
| 93f26fa9-17b5-4945-a211-996a508e2300 | Address Redacted | | | | |
| 93f2c392-e23e-4da1-934a-2bb1d9e0acb7 | Address Redacted | | | | |
| 93f2de82-c8ee-4e04-956d-e4d6f125ad9d | Address Redacted | | | | |
| 93f2e70d-ac52-4529-bf7a-cbbc97dd1547 | Address Redacted | | | | |
| 93f3611d-a67b-462f-b50d-7cd77ad81488 | Address Redacted | | | | |
| 93f371c6-d155-441b-aa7e-985054016fb | Address Redacted | | | | |
| 93f37384-3a3b-47e7-b6c0-d2da8071f704 | Address Redacted | | | | |
| 93f375d8-9308-41af-953a-3080533c85a3 | Address Redacted | | | | |
| 93f37cfe-f2a2-4503-89e9-ef44df795b37 | Address Redacted | | | | |
| 93f3b05e-1cfd-44ad-955d-08aa0bd00231 | Address Redacted | | | | |
| 93f3c909-7938-4612-a795-20ce47e66a40 | Address Redacted | | | | |
| 93f3e050-ee94-4e54-8a09-5cd6c1c3204f | Address Redacted | | | | |
| 93f4085d-cb15-44ed-919b-04ad8bcfd3f4 | Address Redacted | | | | |
| 93f42570-28d4-462b-a028-53c70eb2a33c | Address Redacted | | | | |
| 93f432bc-72ab-486e-902e-42d17b714124 | Address Redacted | | | | |
| 93f4433b-f919-4e08-b078-db34acc7b4d0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 93f4593a-60e2-4829-afb9-6733d64d1db3 | Address Redacted | | | | |
| 93f4677e-8c1b-4e40-a7d8-2451db0e853e | Address Redacted | | | | |
| 93f47ce9-c779-43a1-9b0b-9ea1bb175197 | Address Redacted | | | | |
| 93f48a86-2fa4-4bd5-9f8a-717b3fdc6fa6 | Address Redacted | | | | |
| 93f48d7c-5cc8-4c98-9c81-ccbc344ce252 | Address Redacted | | | | |
| 93f4b6cb-4aa2-455f-ba36-081b6b269a64 | Address Redacted | | | | |
| 93f4e92d-8e59-4d6d-8ed9-8d5b5af5a1a7 | Address Redacted | | | | |
| 93f4ea9e-8fbf-42e5-ae18-58caacb06d5b | Address Redacted | | | | |
| 93f4ec58-9810-43a9-aee8-bbb81efff0e | Address Redacted | | | | |
| 93f50fde-5115-4985-8387-cf1e17ae9ed6 | Address Redacted | | | | |
| 93f51da0-b21b-4c8a-a610-5faeab1e1903 | Address Redacted | | | | |
| 93f51dc8-1756-4dd8-9866-628c11f39bbb | Address Redacted | | | | |
| 93f52d5b-f932-4b1d-91a2-464f9837d768 | Address Redacted | | | | |
| 93f5430e-3fcc-488a-9935-48f4419596a7 | Address Redacted | | | | |
| 93f55f0c-c213-4650-8450-1c8f5ffec171 | Address Redacted | | | | |
| 93f581ab-d9cd-4c3f-8d83-b0bae2766c0a | Address Redacted | | | | |
| 93f5966d-db96-4ea5-9d20-faaf7e65df1b | Address Redacted | | | | |
| 93f59841-26cc-4cb1-a0a0-4596a5d435c3 | Address Redacted | | | | |
| 93f5cc41-e3d0-4713-8f96-0e58c441578c | Address Redacted | | | | |
| 93f5cf82-d29e-45dd-ace9-105de34559b9 | Address Redacted | | | | |
| 93f5d0af-25c3-45b2-bd45-f10ff585d69c | Address Redacted | | | | |
| 93f5df41-6acf-4e88-a8c0-e08a7a60a390 | Address Redacted | | | | |
| 93f640a1-a87b-42ae-b2e8-d482167db49c | Address Redacted | | | | |
| 93f6598e-df1b-489d-b76e-2f6dc9181801 | Address Redacted | | | | |
| 93f663bd-2603-4540-a23c-f80b791233e4 | Address Redacted | | | | |
| 93f669a8-e5ed-44af-a682-847fc92d6f6e | Address Redacted | | | | |
| 93f67a2c-81e5-4c24-a812-044c3c7242b4 | Address Redacted | | | | |
| 93f68512-4521-422a-af02-361c5eeeeecd | Address Redacted | | | | |
| 93f68943-980f-45f2-8cc9-fc6212ebea6f | Address Redacted | | | | |
| 93f68bb8-ea09-41dc-9aa3-a9b5ac670e78 | Address Redacted | | | | |
| 93f6b2db-a7a9-44c2-8412-eed27ca835ee | Address Redacted | | | | |
| 93f6c6b3-e7c6-4d01-9967-afad200cf955 | Address Redacted | | | | |
| 93f6ddbd-f13f-4916-8fca-e00df5d20b68 | Address Redacted | | | | |
| 93f6f44d-a4b1-47e8-a623-5c9aae833ea5 | Address Redacted | | | | |
| 93f6f8b9-a455-4289-b84f-145ad1f3418c | Address Redacted | | | | |
| 93f70331-e17e-4025-8e22-f71ded8eb1c4 | Address Redacted | | | | |
| 93f70c54-e2e1-4916-a71e-3021ee81931c | Address Redacted | | | | |
| 93f70d2c-5fde-46f0-ac5d-528a5d0ed715 | Address Redacted | | | | |
| 93f71219-3038-4703-b666-86af0b8247c7 | Address Redacted | | | | |
| 93f7268b-7175-487b-876d-c9582492310a | Address Redacted | | | | |
| 93f74607-1955-41dd-a08e-ebab4e33ccd5 | Address Redacted | | | | |
| 93f74a3c-c9ea-4082-a1df-e177e9967451 | Address Redacted | | | | |
| 93f74c24-b139-4967-9b4c-c3750afe9176 | Address Redacted | | | | |
| 93f77b87-e554-4ef7-ba13-ab21356ef809 | Address Redacted | | | | |
| 93f7a362-ea5e-462b-a1cb-e312ed7bb7b0 | Address Redacted | | | | |
| 93f7a859-6092-42ec-bec6-e7a553baa75d | Address Redacted | | | | |
| 93f7c702-c2f5-4c01-9add-d99e652d853f | Address Redacted | | | | |
| 93f7e3e3-6208-4640-92a2-cb8cea218268 | Address Redacted | | | | |
| 93f81cfc-ec17-41f9-a054-90e6b5848f22 | Address Redacted | | | | |
| 93f82372-47a6-4103-a0a5-ddf496c5514! | Address Redacted | | | | |
| 93f85ff5-110e-4d44-8013-57ecca7a20f1 | Address Redacted | | | | |
| 93f88c1c-0679-44a7-8d8b-9c762c1343bd | Address Redacted | | | | |
| 93f88f73-67d7-4d84-9aea-bcd4052a7815 | Address Redacted | Page 5884 of 10184 | | | |
| 93f89c26-e4d8-4448-8474-1935d0efe6c7 | Address Redacted | | | | |
| 93f89fe9-f827-4857-ba27-9ce8e5fd58fd | Address Redacted | | | | |
| 93f8e7e5-77d1-4ede-a118-654a2b39e9bc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 93f90985-0074-438d-bd9b-1ced52459263 | Address Redacted | | | | |
| 93f91e90-d238-4ba0-bb33-8b3aaa51086 | Address Redacted | | | | |
| 93f92159-be27-4f8d-9080-d9f40f8515a4 | Address Redacted | | | | |
| 93f98db1-81a9-467b-8501-c29aa98ced7C | Address Redacted | | | | |
| 93f9ba81-a4c6-48fe-8c50-382cb02bf45d | Address Redacted | | | | |
| 93f9c0a2-2eee-4c80-a457-e7a79617944 | Address Redacted | | | | |
| 93f9e33d-1a0e-4d69-ad6f-9cd8c4da73ca | Address Redacted | | | | |
| 93fa27b3-a245-4c3d-8554-0840d77609c0 | Address Redacted | | | | |
| 93fa758f-a2d1-4ef2-a730-e7f4f30b8d62 | Address Redacted | | | | |
| 93fa9034-35b5-49b7-8345-5ef5400ed147 | Address Redacted | | | | |
| 93fa9e63-3ac6-4442-ac15-ace39ddce6e0 | Address Redacted | | | | |
| 93faa3c8-3778-49ae-8560-c501736efa02 | Address Redacted | | | | |
| 93faabb0-644f-400f-a1d6-e235dd616bd7 | Address Redacted | | | | |
| 93faf2ff-673f-4999-b9b1-a569b1f6841C | Address Redacted | | | | |
| 93faf7d8-7582-4967-82b6-360cbf1ea18c | Address Redacted | | | | |
| 93fb05d6-00ce-4ff0-847d-30b15561d801 | Address Redacted | | | | |
| 93fb23af-8df6-4399-a51a-e7f966cd1e1d | Address Redacted | | | | |
| 93fb319f-85f6-4344-a98c-1fd8db73201c | Address Redacted | | | | |
| 93fb4801-2d94-4edc-8b84-e616f1a7bd5b | Address Redacted | | | | |
| 93fb5a4f-b756-4af9-a6ff-6aaa149356f( | Address Redacted | | | | |
| 93fb6db0-121c-4d56-a9b1-cc39800103d7 | Address Redacted | | | | |
| 93fb71d5-ecc7-4acf-b691-9dc38b1b122f | Address Redacted | | | | |
| 93fb7dde-fe68-4f03-9544-81cec52c7276 | Address Redacted | | | | |
| 93fbab35-85dc-4647-a5a9-234173211a73 | Address Redacted | | | | |
| 93fbcfb1-e1ae-4459-8ed9-5fa2ee0d0bbc | Address Redacted | | | | |
| 93fbd7aa-9716-41dd-b8aa-9d77ef4dc45f | Address Redacted | | | | |
| 93fc0b5b-dcd7-46d3-a8e3-97a15c041b8f | Address Redacted | | | | |
| 93fc0f43-ab3f-4656-a15d-96e70ab8d844 | Address Redacted | | | | |
| 93fc0f9c-c5af-4af8-856c-fa08f37f8b7€ | Address Redacted | | | | |
| 93fc207d-8e16-410c-88e2-e313d55e7688 | Address Redacted | | | | |
| 93fc356e-e06e-42ab-a975-4daf5ad9473§ | Address Redacted | | | | |
| 93fc63a4-4d25-4f4e-a053-38d69b351ab2 | Address Redacted | | | | |
| 93fc6a99-7c8b-4ee6-835a-33c04e3dae74 | Address Redacted | | | | |
| 93fc9542-fbe9-4e3a-8d13-b51a7e2283dd | Address Redacted | | | | |
| 93fcd7b6-b59e-4217-9948-459cc23883ae | Address Redacted | | | | |
| 93fcecae-af3e-4a69-b7de-26be226af7ba | Address Redacted | | | | |
| 93fcf57c-156e-471b-b7f6-ba36ff81e41a | Address Redacted | | | | |
| 93fcfd92-9106-4306-acf4-c987c6fd4c01 | Address Redacted | | | | |
| 93fd0e28-e4d5-45df-80e4-55543f2160c4 | Address Redacted | | | | |
| 93fd245c-7d5d-4758-9696-e9ff0bdedbdc | Address Redacted | | | | |
| 93fd3808-c721-4869-8ba0-edbe38f1f5f5 | Address Redacted | | | | |
| 93fd5efc-c976-4f03-a4d7-d374c3587326 | Address Redacted | | | | |
| 93fd80f8-89c6-4490-b22e-b51024e4ce22 | Address Redacted | | | | |
| 93fd87dc-e192-4381-ac7d-e5f2b36222ec | Address Redacted | | | | |
| 93fda1b3-5501-42ba-81c7-2cb5f8ae7ae3 | Address Redacted | | | | |
| 93fdf35b-d891-4ab5-b75e-8456691577c7 | Address Redacted | | | | |
| 93fdfb4c-cdaa-4601-ac15-5199cfed7e76 | Address Redacted | | | | |
| 93fe01b0-4233-415f-b7ba-d9929472639a | Address Redacted | | | | |
| 93fe0ae2-192d-435a-a563-5b053aad1434 | Address Redacted | | | | |
| 93fe17b0-8751-4ddd-870c-de9528df59a5 | Address Redacted | | | | |
| 93fe3357-e479-4903-8636-92807785d912 | Address Redacted | | | | |
| 93fea890-c66b-41cd-942e-bf2fe5029d13 | Address Redacted | | | | |
| 93feb88e-579d-4b3e-aba2-94886c27e08b | Address Redacted | | | | |
| 93fecd7e-80e8-4eb2-87b3-17c1baf2c486 | Address Redacted | | | | |
| 93fedce2-30d5-4feb-8c9e-3ba6cc4ecfdb | Address Redacted | | | | |
| 93fee9ae-3076-4a42-b5c0-e041a97daa69 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 93fefb22-abc5-4aea-814a-df1608ea19a7 | Address Redacted | | | | |
| 93ff0814-2b16-4746-acc6-d9d4d1e2fdd1 | Address Redacted | | | | |
| 93ff0ea6-55c8-40e4-ac38-eafa122a3552 | Address Redacted | | | | |
| 93ff1235-9df0-4a25-a57c-fd59be08054b | Address Redacted | | | | |
| 93ff3865-0bec-4f4c-8f7d-e1eafed12389 | Address Redacted | | | | |
| 93ff6829-21fb-4895-9d1e-639863b6263a | Address Redacted | | | | |
| 93ff8932-36e6-4d41-8802-bd9203d5e570 | Address Redacted | | | | |
| 93ff97b2-b45f-40c7-9414-ddafada9be20 | Address Redacted | | | | |
| 93ffe2ed-f81c-486d-b53a-10bb98063a02 | Address Redacted | | | | |
| 94000530-3222-42a8-881d-ebcd52963d31 | Address Redacted | | | | |
| 940043ab-489b-48ae-9449-abf8d9672d0C | Address Redacted | | | | |
| 9400719c-ffda-435b-bdfe-582a94b15ed2 | Address Redacted | | | | |
| 94009061-7dbc-4cd4-8679-ef6f2d66ef87 | Address Redacted | | | | |
| 940096e0-82fb-40e5-9208-103683d6d5e5 | Address Redacted | | | | |
| 94009caf-2ad4-417f-90c7-74e95102fd48 | Address Redacted | | | | |
| 9400a8c4-fed4-49ee-8e8b-0aa9972d48d0 | Address Redacted | | | | |
| 9400d019-358e-4748-b599-a6dbca8a29e4 | Address Redacted | | | | |
| 9400e34d-203e-41be-97c7-c6e29201b40c | Address Redacted | | | | |
| 94012f78-e051-4418-a894-4584409dbe02 | Address Redacted | | | | |
| 94013118-f8d1-4513-9904-b1fef0f1bef1 | Address Redacted | | | | |
| 94015bcf-c73f-4dc0-9798-f29657561be9 | Address Redacted | | | | |
| 940194ea-ab0e-4d39-9d26-6b4d28b3f8f3 | Address Redacted | | | | |
| 94019a70-5fca-44f1-b181-2420785a770C | Address Redacted | | | | |
| 9401a8da-e830-46aa-a7ec-29b59ffc3834 | Address Redacted | | | | |
| 9401b9c2-eeba-40d4-aa35-5f436bbd7a78 | Address Redacted | | | | |
| 9401cc46-92d9-4ca0-af1e-9a4a7f1dcc77 | Address Redacted | | | | |
| 9401f2f4-78e8-4b2f-949f-d17aa3dd31f1 | Address Redacted | | | | |
| 94022d69-d910-4c97-8021-33013abd404c | Address Redacted | | | | |
| 940259ba-0a37-497e-aad4-b1bd04bfce4b | Address Redacted | | | | |
| 9402674c-e681-4c0c-8f27-8c4a2e1b422f | Address Redacted | | | | |
| 940267b7-3a92-4422-9267-70719ee91af1 | Address Redacted | | | | |
| 94029d1b-1b3f-405d-83db-85e819a19557 | Address Redacted | | | | |
| 94030130-741a-4653-b523-672d070df224 | Address Redacted | | | | |
| 94030eaa-d31d-4a7b-8538-cc036b835903 | Address Redacted | | | | |
| 94030f94-c405-4f99-8fed-5c3c59a9fdac | Address Redacted | | | | |
| 94031300-f548-4e95-bfe3-d2a79b825c37 | Address Redacted | | | | |
| 94031e18-f8da-4d32-b81b-15dd2e9f42ba | Address Redacted | | | | |
| 9403294b-6f49-4229-98ad-73ce86ba764C | Address Redacted | | | | |
| 94032ebd-d590-4977-adec-8cb6f6d58bb7 | Address Redacted | | | | |
| 94033476-c28f-4d74-91db-9e5dd594bba4 | Address Redacted | | | | |
| 9403485e-b65d-46c9-a71b-c18adfc567c2 | Address Redacted | | | | |
| 94034b18-5f82-4b80-bd50-56cc0aff5c63 | Address Redacted | | | | |
| 9403613c-11ea-4bba-9ff1-66069b3f73e7 | Address Redacted | | | | |
| 940394e8-9f56-443c-87bb-59a4fa3d7d78 | Address Redacted | | | | |
| 94039d80-c3e4-477e-ba93-b02faeacab4a | Address Redacted | | | | |
| 9403a15a-3d4f-4af6-885c-8eb912b0d504 | Address Redacted | | | | |
| 9403a5b8-5883-4106-b61a-c63e95feeb90 | Address Redacted | | | | |
| 9403ac04-4834-44f0-b1c9-ec57b5bb00e4 | Address Redacted | | | | |
| 9403b36e-1fce-4c1d-8b27-671d5d9d3074 | Address Redacted | | | | |
| 9403c3cd-cbd6-4f77-8c7d-3e19cf0c115e | Address Redacted | | | | |
| 9403db85-7b52-4f2d-8c18-ec7b01dcd98a | Address Redacted | | | | |
| 94043c89-fb04-4168-9f93-b3c71602b254 | Address Redacted | | | | |
| 94044511-8739-4758-a669-d5e6a807aa3a | Address Redacted | Page 5886 of 10184 | | | |
| 940445c9-b945-4730-8dbf-8e1eb88f0e88 | Address Redacted | | | | |
| 94045c0e-4d0a-494e-8edf-9c0211472892 | Address Redacted | | | | |
| 9404697e-07b1-4ec0-8730-b8be4502f5a6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9404775f-1b8b-4a04-8248-3cd1d3de3d79 | Address Redacted | | | | |
| 94047c08-a9d2-466c-b4c7-a721b40c1c88 | Address Redacted | | | | |
| 9404aae7-8552-4dac-8ea9-e1dc6359f228 | Address Redacted | | | | |
| 9404c3c5-d19d-4f4c-be54-059eb70f7c36 | Address Redacted | | | | |
| 9404db86-892f-46d4-966d-eadbf0159c6f | Address Redacted | | | | |
| 9404f1eb-7603-47a2-969d-af8cd0be21e5 | Address Redacted | | | | |
| 94051dc7-d3fa-47c8-9b15-698b40088290 | Address Redacted | | | | |
| 94052fa7-bf08-4b7b-8a68-850deb899152 | Address Redacted | | | | |
| 940565fe-3c9c-4697-86a1-ba6474af641e | Address Redacted | | | | |
| 94056c82-836c-4944-a787-439cfb1a0cd9 | Address Redacted | | | | |
| 940594f5-2eaa-4170-8572-cba2a376fb36 | Address Redacted | | | | |
| 9405a610-bdab-4c41-b08d-635c0663f14c | Address Redacted | | | | |
| 9405ce4b-9674-462a-bcce-0e11c1cc302c | Address Redacted | | | | |
| 9405cf31-79bf-451a-b545-36e6298ddf4b | Address Redacted | | | | |
| 9405d47f-62b4-4aea-995c-9bdc789d05a3 | Address Redacted | | | | |
| 9405f333-789e-4889-89b1-52e3096341f8 | Address Redacted | | | | |
| 9405f8d5-868c-4723-a84f-d575ca13e992 | Address Redacted | | | | |
| 940627dd-3f5b-4074-a8d8-0eabf9f066c3 | Address Redacted | | | | |
| 94065d08-1897-4db3-91ad-50ee2e406c16 | Address Redacted | | | | |
| 94069198-96a8-402d-b611-d9973d92adc6 | Address Redacted | | | | |
| 9406b156-b127-42b2-b4bb-a634ae8b26bd | Address Redacted | | | | |
| 9406c21b-dc19-49b9-88f0-1acc39ee4868 | Address Redacted | | | | |
| 9406f854-8fa1-4881-8bb1-9646b674d8b7 | Address Redacted | | | | |
| 9406ff2f-46e6-4ebf-9634-b3f64d04511e | Address Redacted | | | | |
| 94078cfb-ce9c-4c6f-973e-50c28afad7bf | Address Redacted | | | | |
| 9407a031-33c5-4c5e-a334-4a2ace4e6a69 | Address Redacted | | | | |
| 940817b2-a85d-46b4-bdca-245013576199 | Address Redacted | | | | |
| 9408306e-5503-4fe8-91ad-80bb4f3f113f | Address Redacted | | | | |
| 94083ca2-2ced-4189-8539-882d3f9b047e | Address Redacted | | | | |
| 94084c20-8787-429a-b97d-c2c3eb1b410c | Address Redacted | | | | |
| 94084cff-9166-4c2a-b827-bc4de0416d4c | Address Redacted | | | | |
| 9408fabf-c876-4984-a655-3bbf7644959f | Address Redacted | | | | |
| 9409217e-edcc-4930-b0f7-8894cf38a14b | Address Redacted | | | | |
| 940930a1-f6b0-495a-b8df-9bb0c6b82921 | Address Redacted | | | | |
| 940947be-4591-4f24-b5bb-7336cb9efa98 | Address Redacted | | | | |
| 94096b6d-b098-422d-92b7-f955b9468c44 | Address Redacted | | | | |
| 940971b1-cc7d-4bdf-bdf4-725612511405 | Address Redacted | | | | |
| 9409907f-4c83-46fb-8a6d-251e66c7e76c | Address Redacted | | | | |
| 9409bc39-e40f-408a-a569-c729ac1cb718 | Address Redacted | | | | |
| 9409e6fe-4055-4e78-9070-76310d463c3e | Address Redacted | | | | |
| 9409f385-5e0f-4fde-a1a2-f3e2e868ecdc | Address Redacted | | | | |
| 9409fa6f-51ab-4720-8edf-6419ed7bc369 | Address Redacted | | | | |
| 940a0d5b-ba49-417e-a246-34d1a0ae4db6 | Address Redacted | | | | |
| 940a277b-5512-4bc0-9358-5826dbf0265c | Address Redacted | | | | |
| 940a3173-d39d-4fc9-b739-6b6cf21d215c | Address Redacted | | | | |
| 940a5740-8e6a-470b-8e35-c63b18bbe0c8 | Address Redacted | | | | |
| 940a5f73-3806-4559-894c-a5eae84b93ec | Address Redacted | | | | |
| 940a9a45-4681-4b21-8e62-aa80ab12320e | Address Redacted | | | | |
| 940aa462-d6d3-421f-bc63-a0e619ca22e2 | Address Redacted | | | | |
| 940aa8ca-c397-4f55-a26e-b328d41a971f | Address Redacted | | | | |
| 940afb69-8691-401c-8a52-53a3882abaa1 | Address Redacted | | | | |
| 940b360f-cb2b-4308-a061-958bbc423d5d | Address Redacted | | | | |
| 940b36ac-1a8b-4529-8712-9892d0426523 | Address Redacted | | | | |
| 940b407c-b786-4be7-b9e6-6be3e5633453 | Address Redacted | | | | |
| 940b4915-860d-46a4-b778-836bec303ab7 | Address Redacted | | | | |
| 940b771b-0386-45f5-8254-e2d05ab84a18 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 940b9046-6d2e-465f-a049-a9f5dda12ca2 | Address Redacted | | | | |
| 940ba673-6b7c-4208-a170-7ec225d1b4fa | Address Redacted | | | | |
| 940bf45a-37a5-488f-9898-52a24bb9e458 | Address Redacted | | | | |
| 940c031b-228e-4eaf-b922-3d94fe67559f | Address Redacted | | | | |
| 940c13dd-62d7-4bce-a99f-05c55d75be66 | Address Redacted | | | | |
| 940c21fb-ed66-4c29-aa6f-1cbf400ac237 | Address Redacted | | | | |
| 940c5911-0e21-4be2-91a4-66c7993bda9a | Address Redacted | | | | |
| 940c6b52-502b-4556-b8a5-e505d26e903d | Address Redacted | | | | |
| 940cc62d-727a-472d-8062-7208497ea221 | Address Redacted | | | | |
| 940cda77-92f1-4a2b-845d-c1c872316c56 | Address Redacted | | | | |
| 940ce294-678d-45c9-97d6-66a1b1c7cf5C | Address Redacted | | | | |
| 940ced9c-b3b3-4e51-9912-c9b355ab6ccf | Address Redacted | | | | |
| 940d0316-57fb-4a36-8677-dd7b14eb2ab7 | Address Redacted | | | | |
| 940d288f-18d2-47d2-9d5d-3c8373097218 | Address Redacted | | | | |
| 940d4557-2c09-49e3-a568-a20bea4e434d | Address Redacted | | | | |
| 940d483b-ff28-4915-9158-53bd150ef19c | Address Redacted | | | | |
| 940d66d0-88c2-48f0-aec2-ec4706d5a5dc | Address Redacted | | | | |
| 940dbbd4-8787-4587-8be6-d3f9435e46f9 | Address Redacted | | | | |
| 940dbf4c-35aa-43a0-9bfa-12c3ea07c234 | Address Redacted | | | | |
| 940dd24e-7bd6-46f7-bea4-ed08a13542df | Address Redacted | | | | |
| 940de0bf-18e9-44ec-a589-41e3b0006991 | Address Redacted | | | | |
| 940dfea8-f351-4741-a14b-63048d3f2572 | Address Redacted | | | | |
| 940e1666-1a12-4679-95bb-5d9df33d83f6 | Address Redacted | | | | |
| 940e2af7-25b0-4fde-979e-1f01399457d9 | Address Redacted | | | | |
| 940e7bd7-a2b8-452f-a60e-2928bdbea872 | Address Redacted | | | | |
| 940eb3cb-834a-450f-b171-45b27d53315b | Address Redacted | | | | |
| 940ec2b0-5820-4869-bf9d-be80726cda6b | Address Redacted | | | | |
| 940ed658-a90e-40fd-b876-a0207f576a8e | Address Redacted | | | | |
| 940ee6b3-5e92-4b10-99cd-1468440b9b5f | Address Redacted | | | | |
| 940efd89-e924-42c0-828a-5f8c8f59b4bb | Address Redacted | | | | |
| 940f0289-1d77-44b4-b8e6-ab30fdd168e3 | Address Redacted | | | | |
| 940f1086-a11b-4215-8050-e57184913278 | Address Redacted | | | | |
| 940f241e-7879-43a6-a2c3-a097039f1c0c | Address Redacted | | | | |
| 940f2806-8b50-4e04-a668-295d020d7ffc | Address Redacted | | | | |
| 940f34bb-0a63-453d-a7b8-1ce7f248456b | Address Redacted | | | | |
| 940f4a1a-c75b-43af-a126-a14ed760cc15 | Address Redacted | | | | |
| 940f7346-49ea-462f-afb6-49f471116662 | Address Redacted | | | | |
| 940f7913-e317-47ba-96d0-5b3442606509 | Address Redacted | | | | |
| 940fb41b-e057-46bc-8e5d-d847fed5d44f | Address Redacted | | | | |
| 940fc560-edd3-4fa8-9fff-68229ab28972 | Address Redacted | | | | |
| 940ff2e4-2449-4fa5-9c41-48228eee85a4 | Address Redacted | | | | |
| 941005a1-338d-4524-8651-dc963f1731cc | Address Redacted | | | | |
| 94101821-8381-44ef-a231-1eee7516501b | Address Redacted | | | | |
| 941039f4-d000-4bc1-ba30-432668139317 | Address Redacted | | | | |
| 94107240-d895-4573-830f-bbed555e5237 | Address Redacted | | | | |
| 941077ec-d7f4-4175-b663-2284bd58153f | Address Redacted | | | | |
| 94109fda-4ba1-47b3-9e7a-4b3daf7a81e8 | Address Redacted | | | | |
| 9410a185-7a18-4037-9032-a6b7f5c2854a | Address Redacted | | | | |
| 9410b83a-58a6-4164-a8f0-243906f15201 | Address Redacted | | | | |
| 9410e040-dc42-466d-9fb4-385e9f27ddfb | Address Redacted | | | | |
| 9410eabc-214c-43e5-bda0-7d4dbbd26189 | Address Redacted | | | | |
| 9410faae-5e8e-40e3-892f-b60e25c01fe1 | Address Redacted | | | | |
| 94110b5e-98b4-4fc8-a5b2-bb87eeae69e8 | Address Redacted | | | | |
| 94111fe9-316f-40fa-abfd-cc34d520b2dd | Address Redacted | | | | |
| 941152e9-a70e-4f1b-a1e5-e7e5858b25f2 | Address Redacted | | | | |
| 9411602b-cc26-458e-8629-3f2a2b065c48 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 941173d4-3f31-4606-b782-0855afafc5f5 | Address Redacted | | | | |
| 941181bf-184c-4fca-800b-38a7883bb1f6 | Address Redacted | | | | |
| 94119169-5dd2-40a5-84d1-c1ff07cacce4 | Address Redacted | | | | |
| 94119ab5-4ae5-4833-8a9c-cd89c19c0a97 | Address Redacted | | | | |
| 9411a26d-f21b-4244-acdc-ae6833283595 | Address Redacted | | | | |
| 9411aae5-48ac-46cf-82f1-671915effe36 | Address Redacted | | | | |
| 94121ad0-e757-44d9-80b8-ebc478d70885 | Address Redacted | | | | |
| 9412384d-cf70-4ab9-bdd6-557e11ba7f05 | Address Redacted | | | | |
| 94125dd1-941a-4bd0-bfb3-fdb54923d5b7 | Address Redacted | | | | |
| 941280f5-4d31-410b-b572-2eca7a83666f | Address Redacted | | | | |
| 9412b10d-d687-4435-b609-4c51a83f9cb7 | Address Redacted | | | | |
| 9412bdac-db4f-48aa-8a0c-3703a617b030 | Address Redacted | | | | |
| 9412cc1d-432e-41c7-984c-cc6863d6098a | Address Redacted | | | | |
| 9412eb53-e84a-460c-9a1e-e70ac5c64f5e | Address Redacted | | | | |
| 9412ec45-5b1f-449c-afc3-e0320a02231e | Address Redacted | | | | |
| 9412ec66-9acb-4324-a18e-b8b2cc46677d | Address Redacted | | | | |
| 94134b8c-6be7-4b6e-8fbb-9b3d199a1a2d | Address Redacted | | | | |
| 94135e46-8d10-439e-8219-5ed91506e880 | Address Redacted | | | | |
| 941375a6-dd55-4502-84f6-ec57784778d7 | Address Redacted | | | | |
| 94137cff-accd-487a-b84e-41287bb1b278 | Address Redacted | | | | |
| 94139dba-eac7-446b-93ed-4f727b1576e4 | Address Redacted | | | | |
| 9413a920-ab1a-4390-a3d9-1dc93dc70a53 | Address Redacted | | | | |
| 9413b114-584b-4524-8dea-5464e9a5c721 | Address Redacted | | | | |
| 9413b966-7468-4b31-b93d-eb217ef7db12 | Address Redacted | | | | |
| 9413c8aa-a3f3-4097-8e8a-ff858a5d683b | Address Redacted | | | | |
| 9413d005-03f4-4aea-91a6-4c47a445f998 | Address Redacted | | | | |
| 9413d165-9ce3-49b5-b844-b6c3cc6d38f3 | Address Redacted | | | | |
| 9413d41d-1ce3-480e-848c-0e331f2fe4ff | Address Redacted | | | | |
| 9413f2e6-d73c-4573-9d86-03694026428d | Address Redacted | | | | |
| 941402e5-16b1-433b-8efa-dd972143442a | Address Redacted | | | | |
| 9414062c-7612-425b-a8e5-6860a679427b | Address Redacted | | | | |
| 941415e5-3982-4ab0-a75b-a8fb70ec1b06 | Address Redacted | | | | |
| 941417ef-00a6-474e-bfbf-e2a53ccd8396 | Address Redacted | | | | |
| 94141c71-e71c-416f-a6cd-3173e282cbe5 | Address Redacted | | | | |
| 94143348-00ca-40c9-aa28-eb9eeb095a7b | Address Redacted | | | | |
| 941453b7-df46-4374-a1f3-0e478f507b51 | Address Redacted | | | | |
| 94148b7d-2093-45c0-adeb-426f2e1f45aa | Address Redacted | | | | |
| 94149e92-492c-4ff3-9f4d-d700592d049a | Address Redacted | | | | |
| 94149ea4-9637-4059-ae9e-f4470e383a40 | Address Redacted | | | | |
| 94151ebb-c1a2-429d-8f39-0c533f52e056 | Address Redacted | | | | |
| 941546b9-ed94-4dcf-b307-c9a6fe738ea9 | Address Redacted | | | | |
| 94155c0d-63f7-4840-9e59-5f93de04e0ce | Address Redacted | | | | |
| 94156aec-b1e3-4436-bb35-b40155f208ae | Address Redacted | | | | |
| 94158605-292d-42a6-b726-0c9a17585a81 | Address Redacted | | | | |
| 9415bc97-da42-492c-958d-2191e3f1ad2b | Address Redacted | | | | |
| 9415c51e-9b98-47c0-b9cb-8669817487f7 | Address Redacted | | | | |
| 9415d515-1098-48b9-82af-942a6b6794f5 | Address Redacted | | | | |
| 9416074a-0a96-4cac-af9d-8caac24e7bb2 | Address Redacted | | | | |
| 941647ad-95b4-4f7f-8579-6a78c5fd2059 | Address Redacted | | | | |
| 9416560b-ed5d-4762-bc4e-15aba3ba2653 | Address Redacted | | | | |
| 9416ae71-2709-4525-bc3f-d0a4592afd4b | Address Redacted | | | | |
| 9416ed71-5342-4524-8b3b-22abf96a61c3 | Address Redacted | | | | |
| 9416fa51-7631-4cfd-af45-2c2e3d943479 | Address Redacted | | | | |
| 9416fb51-9bab-46cb-8e67-5fc737c65e31 | Address Redacted | | | | |
| 9417cfa-0d70-46be-adaa-c0c331dedfa7 | Address Redacted | | | | |
| 941741cf-c8d5-48f0-82a9-151309b93750 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 94176800-3953-4853-bb9d-c3761ad71f9c | Address Redacted | | | | |
| 94177ddf-09f5-49cf-89ad-e210bef1bad9 | Address Redacted | | | | |
| 9417bf65-c094-482d-83d0-3a6f8583401b | Address Redacted | | | | |
| 9417cee8-0b14-41c8-9147-4bbd0db3496f | Address Redacted | | | | |
| 9417d998-f48b-4093-8095-9a9ee3c08b88 | Address Redacted | | | | |
| 9418055c-8cd0-4f35-ac20-104d12ccd2da | Address Redacted | | | | |
| 94183e05-ae1e-40e7-a717-18258ffac682 | Address Redacted | | | | |
| 941841cf-0975-4c2d-b366-7391b65be8a2 | Address Redacted | | | | |
| 9418af55-20b2-4403-b2ec-964478955c73 | Address Redacted | | | | |
| 9418b97e-c90f-4d70-9ec0-4df5e7b1116C | Address Redacted | | | | |
| 9418d50c-5df5-46b2-8c05-915eaec48293 | Address Redacted | | | | |
| 9418e366-43ed-4ddf-b1ce-c00637dea6cc | Address Redacted | | | | |
| 9418edaf-6f2b-4b60-81bd-da32ec26a3b0 | Address Redacted | | | | |
| 9418ee98-1a65-4aba-ae7d-ff8d0acc5102 | Address Redacted | | | | |
| 94192326-61c2-48f4-8cfa-3714a41492b7 | Address Redacted | | | | |
| 941980d3-8a08-4781-bde4-9cbcd3b620c5 | Address Redacted | | | | |
| 941992e4-b020-465e-b1de-be4779bbacd2 | Address Redacted | | | | |
| 9419a3cb-fe40-4927-bd51-d9f9533ddc10 | Address Redacted | | | | |
| 9419acc2-f36e-4fdb-b4f7-35b59a24aab2 | Address Redacted | | | | |
| 9419c568-9694-4279-ba5a-60e6feb806e1 | Address Redacted | | | | |
| 941a1a9a-1605-464d-9594-ee9cc12c44cc | Address Redacted | | | | |
| 941a4401-6422-444d-9694-2f247164a403 | Address Redacted | | | | |
| 941a5f15-92de-443b-9e91-7b12bb0797cc | Address Redacted | | | | |
| 941aabef-92b3-4541-b536-27f963a01471 | Address Redacted | | | | |
| 941aabfb-4ef3-4294-832e-1884759717c8 | Address Redacted | | | | |
| 941aee12-6049-4b2c-a33e-8fd7dbabd20f | Address Redacted | | | | |
| 941af145-4cbd-45cd-bddb-87b5875d972a | Address Redacted | | | | |
| 941b12c9-a8e2-4c58-9cf8-e05100190483 | Address Redacted | | | | |
| 941b37c9-87f9-4e6d-bc83-a7a491d3b5f7 | Address Redacted | | | | |
| 941b499a-b13e-4dee-b510-b8825e42e3b5 | Address Redacted | | | | |
| 941b5e2a-823b-4315-9faf-3e6d826aaff4 | Address Redacted | | | | |
| 941b64d4-3cea-42f4-94f6-947e16aa811c | Address Redacted | | | | |
| 941b7cd4-5868-4d6f-ba62-9805f2476d2d | Address Redacted | | | | |
| 941b8718-393e-43f7-a0c5-ad4e913006e9 | Address Redacted | | | | |
| 941b9aa3-d893-41d2-aef5-d9d47f75a8a8 | Address Redacted | | | | |
| 941bbd2d-73bb-4579-adb1-97ababb9f5bc | Address Redacted | | | | |
| 941bc72c-852f-403f-8c81-0bc74d7239c9 | Address Redacted | | | | |
| 941bcc69-fb29-40f4-933c-5e870ef4b42e | Address Redacted | | | | |
| 941c26bc-35fd-4f47-80cd-9afaf4852490 | Address Redacted | | | | |
| 941c4063-3cba-4b8b-8b79-0064f88fe324 | Address Redacted | | | | |
| 941c4de9-ab52-438e-afbd-598c19a106c5 | Address Redacted | | | | |
| 941c636d-b22a-4c15-ac26-ecc319292f84 | Address Redacted | | | | |
| 941c653a-bae9-49fa-8753-3ea54008823e | Address Redacted | | | | |
| 941c7566-b001-41a8-9a16-8d6feed6bc78 | Address Redacted | | | | |
| 941cb0a0-b88d-4ca6-bf5d-b1ae58f03e90 | Address Redacted | | | | |
| 941cd038-d5d4-42e4-b1be-65d51d2a10fb | Address Redacted | | | | |
| 941d0cef-68ea-4c0b-9cde-96f73a06ac1a | Address Redacted | | | | |
| 941d1a39-d6b8-4b5a-9048-834188789340 | Address Redacted | | | | |
| 941d4140-24ad-4e1f-95e1-16a96b014ae0 | Address Redacted | | | | |
| 941d5115-90ea-4bb6-bee5-f41a62db70c8 | Address Redacted | | | | |
| 941d8679-1bc4-4bc5-b24b-68046ee6d3e7d | Address Redacted | | | | |
| 941dbb32-9e10-4cb1-aa24-b84924eb6e33 | Address Redacted | | | | |
| 941dccf4-ecb9-4678-b76e-1d243ded4b58 | Address Redacted | | | | |
| 941dde31-b863-4623-8260-ea1b2a6fad2b | Address Redacted | | | | |
| 941dfbf6-6fcb-4dc5-b30d-d401fffb3825 | Address Redacted | | | | |
| 941dfc1d-6dc1-44ea-9a01-10c6ad294b8f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 941e0c01-5614-4b80-a796-ec6ec98bd4d2 | Address Redacted | | | | |
| 941e157c-0709-4a1e-8ec4-15f04198338( | Address Redacted | | | | |
| 941e1820-d9c6-4fdf-8904-fba13708d59e | Address Redacted | | | | |
| 941e18fc-0cbb-4df6-a4e6-26663ba3e88f | Address Redacted | | | | |
| 941e28a3-3fe9-4491-9b9f-08720935ac75 | Address Redacted | | | | |
| 941e6de9-4885-4b04-9bc4-6440cb6a00d0 | Address Redacted | | | | |
| 941e8609-c229-4837-8b3c-7ebc766bb558 | Address Redacted | | | | |
| 941e8da8-6c9c-4175-af39-070608e33989 | Address Redacted | | | | |
| 941e8fd2-e567-4b7b-8b04-c863a6f04083 | Address Redacted | | | | |
| 941ea3d3-9f98-46cc-9d1e-2d5211488a58 | Address Redacted | | | | |
| 941ead58-8b91-4b3a-b55f-7fdedb7b2dfb | Address Redacted | | | | |
| 941eb688-d728-430c-bd67-80871b10db17 | Address Redacted | | | | |
| 941ee7d6-8056-46a0-96fc-c033acd4cfe8 | Address Redacted | | | | |
| 941eed1e-b860-4446-b13f-99ac1eaff5c7 | Address Redacted | | | | |
| 941efd7a-ac8e-4b2a-85e1-87f195c052e3 | Address Redacted | | | | |
| 941f0807-2dab-49de-bffc-15c6b0d4eced | Address Redacted | | | | |
| 941f2631-f48c-49d9-a16c-c95529c8954c | Address Redacted | | | | |
| 941f38f9-df69-4c28-b561-9dba5c6c4a96 | Address Redacted | | | | |
| 941f6415-f404-4de8-8a43-9595fcbfcc61 | Address Redacted | | | | |
| 941f6936-b31d-4818-9ddd-b430741d816b | Address Redacted | | | | |
| 941f8431-f713-4524-b5e6-c7aa1a9670e3 | Address Redacted | | | | |
| 941fa5f8-3c44-4337-af67-1fc699e47680 | Address Redacted | | | | |
| 941fa750-afea-4bfc-95b9-b7827b7918cb | Address Redacted | | | | |
| 941fab3b-d0d0-486d-91d0-c8c16980ebde | Address Redacted | | | | |
| 941fac09-90fb-4bb8-b17f-2cfc30a675b1 | Address Redacted | | | | |
| 941ffd7d-9f86-476b-acba-c21fd94de92b | Address Redacted | | | | |
| 94203610-34d7-4dac-b832-ad66e3616092 | Address Redacted | | | | |
| 94206beb-2a0c-428e-9471-8aaf2435572b | Address Redacted | | | | |
| 942070fa-b0a5-4828-834a-1dd7eeecb684 | Address Redacted | | | | |
| 9420857b-d218-4474-a516-32e7a27e92b2 | Address Redacted | | | | |
| 9420a5d5-1f16-4efc-a5d5-98ef008e09a6 | Address Redacted | | | | |
| 9420c2c0-0481-4e6c-8d6d-1f9cd0b70290 | Address Redacted | | | | |
| 9420c815-7d1c-4ee8-aab9-5b3b8eb86147 | Address Redacted | | | | |
| 942147c4-0326-4e83-8ead-58be920745ft | Address Redacted | | | | |
| 942151b7-f81b-4502-ad41-745af6197b8t | Address Redacted | | | | |
| 94217169-3343-424c-8dc5-b2dab4c514dd | Address Redacted | | | | |
| 94218da6-9336-436c-b950-034167777801 | Address Redacted | | | | |
| 9421bbb0-32d6-41db-b8d2-731381171498 | Address Redacted | | | | |
| 9421c6da-5739-4562-b811-4956226ab9f9 | Address Redacted | | | | |
| 9421d47d-383b-440f-a306-540f7a69dc6f | Address Redacted | | | | |
| 9422153c-875a-47ec-8113-69f199c2eb9b | Address Redacted | | | | |
| 94222faa-7a2d-4e3d-96ac-462137ffa97c | Address Redacted | | | | |
| 94227ddc-610b-4be2-a2a6-2df0e16325c2 | Address Redacted | | | | |
| 942281f4-4a0d-4563-8597-f57fae84c444 | Address Redacted | | | | |
| 9422abac-a8d3-4adf-9c8f-443fdb8ccebc | Address Redacted | | | | |
| 9422c671-ebd5-409b-84e1-fbe449b0eb50 | Address Redacted | | | | |
| 94231c1d-cb4d-431b-b936-e0eaf0c36d4f | Address Redacted | | | | |
| 942326f4-e5d2-498d-9c95-de780f6c9bfa | Address Redacted | | | | |
| 94236751-47ee-4e82-927c-fe19cc361ee9 | Address Redacted | | | | |
| 94238511-7900-4fad-a5e4-9a0befd5f49e | Address Redacted | | | | |
| 9423865a-6ee7-4595-9a8e-6a29b2adeae7 | Address Redacted | | | | |
| 9423945a-e58c-483c-8fec-700e9556edca | Address Redacted | | | | |
| 9423ba90-2999-4fb6-8c95-0927ac48546a | Address Redacted | | | | |
| 9423d48a-5c38-4435-94dd-876d3f05ab0a | Address Redacted | | | | |
| 9423dcf5-2657-44ce-a95f-5fb89cb8666b | Address Redacted | | | | |
| 9423f506-a727-4cd2-830b-ace6b3d9fdcf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 942420f7-78e5-474d-9c9b-c708c69c15cf | Address Redacted | | | | |
| 942438b9-bc0c-442f-a9b9-6c76ead9ddbe | Address Redacted | | | | |
| 942442f7-c01a-4e4d-9372-5f6c44f1cbea | Address Redacted | | | | |
| 94245824-1139-476e-9209-89f57557975a | Address Redacted | | | | |
| 94246676-53f5-4be4-b29d-4588b570e562 | Address Redacted | | | | |
| 94246938-c350-41b8-bfa2-ce529c02a5d8 | Address Redacted | | | | |
| 94246f0d-c38b-42ab-8729-46d49731893c | Address Redacted | | | | |
| 94247186-51a1-4c09-a2fa-f3aa5e9e68f7 | Address Redacted | | | | |
| 942477cb-feda-4927-90b0-26e23d5141a3 | Address Redacted | | | | |
| 942490b6-c8da-40f9-8d60-864907fe3b14 | Address Redacted | | | | |
| 9424b357-d603-4b00-bfc2-2cc820257043 | Address Redacted | | | | |
| 9424d3bd-7e0e-4464-a2c9-04c69d4edef6 | Address Redacted | | | | |
| 94250dc8-5f1b-4b30-a140-e821f61a9bf7 | Address Redacted | | | | |
| 94252449-758a-4f8b-bd75-a6327d00dd1b | Address Redacted | | | | |
| 942576e3-7542-4758-add7-3ba6c622457b | Address Redacted | | | | |
| 9425c359-af58-4a7c-995e-24c4528207b7 | Address Redacted | | | | |
| 9425d026-e47a-4ac5-abe7-c658124521f0 | Address Redacted | | | | |
| 9425e6f0-7fcf-4d44-81ec-08613feaf8d0 | Address Redacted | | | | |
| 9425f746-3f3c-4d16-b787-3ec587ec0828 | Address Redacted | | | | |
| 942628df-9f01-46bd-aa7c-1e13b0f24f0e | Address Redacted | | | | |
| 9426438d-56e0-42ef-9d88-debff03617ad | Address Redacted | | | | |
| 9426689f-5b9e-44c9-979d-65f2d641a31f | Address Redacted | | | | |
| 94266ac6-0d5e-4f9f-92ee-158a274b46f2 | Address Redacted | | | | |
| 94266de6-2351-4172-a9a8-254ce3afa838 | Address Redacted | | | | |
| 9426a542-dbf1-4ee5-96a1-65cfb1b31ceb | Address Redacted | | | | |
| 9426a749-700b-4740-b087-537510a45f5e | Address Redacted | | | | |
| 9426acfb-a94c-48ea-9316-301c7824ccd9 | Address Redacted | | | | |
| 9426bf3a-a3f8-4d9b-bf59-df4516e8f2e7 | Address Redacted | | | | |
| 9426cca4-5a6e-4c03-bbd6-c932148b9fe7 | Address Redacted | | | | |
| 9426ddfb-c003-409d-bf39-02bbb68fe25e | Address Redacted | | | | |
| 9426ef1c-fa30-4588-947f-6970baf522b7 | Address Redacted | | | | |
| 94270c2d-7a13-404e-b5ff-7693c325640b | Address Redacted | | | | |
| 9427169e-f7bb-42e6-9752-b3d5fe424566 | Address Redacted | | | | |
| 94271a3c-48a2-46ca-b89d-e4203e28c829 | Address Redacted | | | | |
| 942736f9-17d4-4bbf-859f-2c415be9ce46 | Address Redacted | | | | |
| 94276a3f-544b-4e05-a3e5-b3a0c01fae8c | Address Redacted | | | | |
| 94278a56-64e1-4e51-b085-b5f4bd96fa7a | Address Redacted | | | | |
| 94278b73-4127-4548-b385-794f927b04f9 | Address Redacted | | | | |
| 9427ab82-5af4-4201-94cc-62b58a1aa6be | Address Redacted | | | | |
| 9427b5a3-a2e3-43e3-b72b-911c41b20ab4 | Address Redacted | | | | |
| 9427d150-d3e0-4859-b7e4-5565039058d6 | Address Redacted | | | | |
| 9427d528-0030-4dbd-8bea-3c362ea68007 | Address Redacted | | | | |
| 9427da6c-50d9-4573-bee4-170791901c70 | Address Redacted | | | | |
| 9428110c-a249-4249-9fe2-837ae084852a | Address Redacted | | | | |
| 9428276d-ef87-4c9e-936a-bdb887dc2a86 | Address Redacted | | | | |
| 942879e6-3ee3-4def-8970-01ecb59d23a4 | Address Redacted | | | | |
| 9428818d-cccf-4c60-98da-c716b6d9f42d | Address Redacted | | | | |
| 9428a2a0-4896-40b6-af8d-8a71ee3c739f | Address Redacted | | | | |
| 9428bb8c-2c1a-4d44-be20-7dd05b75c14a | Address Redacted | | | | |
| 942971ec-9ee6-4d35-976f-e76a88b35402 | Address Redacted | | | | |
| 94297879-b983-4a25-a633-b5e735e6109f | Address Redacted | | | | |
| 9429ba46-6004-46dd-800d-37ba77f77e7d | Address Redacted | | | | |
| 9429de14-2176-4b77-9933-988cbc89a0b1 | Address Redacted | | | | |
| 9429fe16-f3bd-44ec-af92-9bf73853ffc1 | Address Redacted | | | | |
| 942a46db-dca6-4bdf-9ee3-4c8951ce8d57 | Address Redacted | | | | |
| 942a5758-5235-420d-ba6d-5236009d4ac2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 942a62e6-c1fd-44bf-8b58-f04473cf1d81 | Address Redacted | | | | |
| 942a7bbf-7877-43d9-b8e5-6775da63a33d | Address Redacted | | | | |
| 942af321-199a-4fcb-95a9-d08f86624f15 | Address Redacted | | | | |
| 942b2ac4-dcfe-4859-a1ff-fef366acc8e2 | Address Redacted | | | | |
| 942b322e-3b84-4536-8cd1-f37914a4d498 | Address Redacted | | | | |
| 942b750b-2d3b-4448-95c3-c65e6975eefb | Address Redacted | | | | |
| 942b8192-8614-4ab9-a7d0-5837e27286f2 | Address Redacted | | | | |
| 942b83c0-fd07-4d91-ac8c-97145d33fa32 | Address Redacted | | | | |
| 942b854b-e748-41e1-af32-79626e998962 | Address Redacted | | | | |
| 942bfe8e-79a0-4052-b93f-ea1077d99202 | Address Redacted | | | | |
| 942c18b1-fff6-4349-a864-b2e18caf1db3 | Address Redacted | | | | |
| 942c1b9c-8428-41f0-ba77-f79a9669d31d | Address Redacted | | | | |
| 942c2290-7096-4163-bb50-5b26c79c975f | Address Redacted | | | | |
| 942c2df8-c1c1-4976-88d5-74a9221a2f6f | Address Redacted | | | | |
| 942c41ce-ac5f-431d-9063-3873100db6cb | Address Redacted | | | | |
| 942c7302-03fd-42eb-a100-0a0c69a60d2c | Address Redacted | | | | |
| 942c7410-08d3-4a0e-b821-602be701ef49 | Address Redacted | | | | |
| 942cabe6-b9ab-4d9c-ae32-830f1d125a9C | Address Redacted | | | | |
| 942cae32-bc24-4883-893e-47d5db660b96 | Address Redacted | | | | |
| 942cb2c9-63fa-47a5-b3d7-c8b7d0c05f72 | Address Redacted | | | | |
| 942cb2d9-885a-4f65-b0ba-45ca0c9cb40a | Address Redacted | | | | |
| 942cb504-5be7-4f4c-904b-8e400d8b683b | Address Redacted | | | | |
| 942cb92c-3b5f-4b6a-aa3f-10b2d086ea5E | Address Redacted | | | | |
| 942cd55a-14bc-46a3-80a3-f668700269eC | Address Redacted | | | | |
| 942d41d8-6142-4949-86ef-000037eed577 | Address Redacted | | | | |
| 942d44f5-be0f-4142-9f2c-5f218bbf9e8C | Address Redacted | | | | |
| 942d4a43-29e0-4dc9-ab7f-2436a06180bb | Address Redacted | | | | |
| 942d4f33-bde3-4b50-aac5-a02d8c0d550b | Address Redacted | | | | |
| 942d5a08-ecb7-46dc-8456-f2eeec6a1149 | Address Redacted | | | | |
| 942d7471-bbc3-4306-95db-0e0ec58feb3e | Address Redacted | | | | |
| 942d8db6-b445-4242-a53d-522480758d08 | Address Redacted | | | | |
| 942da269-a961-4d14-ba61-99413ff1138E | Address Redacted | | | | |
| 942db546-7df5-41a4-aa5b-ea3d4af56103 | Address Redacted | | | | |
| 942dea49-6aee-4c0a-b8c4-c60577bb7f4c | Address Redacted | | | | |
| 942defb5-9699-4fb8-8522-5e43c46b8829 | Address Redacted | | | | |
| 942e11c0-0374-491c-a38f-0a36b07dafae | Address Redacted | | | | |
| 942e5d7e-22aa-4cc5-9cf1-f5dd38c9e22f | Address Redacted | | | | |
| 942e67f9-5fad-474a-89fc-50736d72ca37 | Address Redacted | | | | |
| 942e8837-e3b8-4a70-89a9-bef7d401f6cc | Address Redacted | | | | |
| 942eaadb-b079-412e-bbf1-a73a7b55630a | Address Redacted | | | | |
| 942f41ec-f708-4ac3-a980-2094f0a11d82 | Address Redacted | | | | |
| 942f46b3-1dbd-4470-9cd5-832da33dc0ba | Address Redacted | | | | |
| 942fafc5-2b65-4e5b-9406-094ca29170fC | Address Redacted | | | | |
| 942fb805-66dc-48da-8dff-badc632b2a84 | Address Redacted | | | | |
| 942ff277-1e2a-4dee-8c61-2e9d27242b17 | Address Redacted | | | | |
| 943003e3-3e53-467c-9ce1-abf4773abf4f | Address Redacted | | | | |
| 94303195-84c1-4526-9242-1f69d6b10801 | Address Redacted | | | | |
| 94303d49-45d3-4e30-b22e-aa2973e81fa4 | Address Redacted | | | | |
| 94305174-b2fa-4625-81ca-b71a7e91097E | Address Redacted | | | | |
| 94306d7d-a8f7-4c20-b128-720ac256c5bb | Address Redacted | | | | |
| 9430c0eb-7f87-487e-a5d6-492a01a06e3E | Address Redacted | | | | |
| 9430c730-6348-4175-96a2-50341e9045aa | Address Redacted | | | | |
| 9430db0e-63f1-4865-8325-0c45d7a1292E | Address Redacted | | | | |
| 9430e3ab-6695-48bb-9029-63bf1258a003 | Address Redacted | | | | |
| 9430e870-1b65-4c1e-b751-0aa8e9c27aa8 | Address Redacted | | | | |
| 9430ed98-585d-40b9-96e1-7b90df4fe25b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9430f0e8-d24c-42ce-958f-cdf3df9aa5a2 | Address Redacted | | | | |
| 943106c0-5194-4f1b-87ec-cdfd8b0c3b9b | Address Redacted | | | | |
| 943115bc-c514-4bf6-a11d-7af8cbcb6936 | Address Redacted | | | | |
| 943127ca-a8d8-45a3-ac09-b04ff66e764c | Address Redacted | | | | |
| 94314528-8208-4928-ab48-ce54dccc94a2 | Address Redacted | | | | |
| 943166e7-2a00-4dc6-ad5a-6c291417d689 | Address Redacted | | | | |
| 943172c8-c93a-42b6-9db7-e066238ae972 | Address Redacted | | | | |
| 943176d4-87e7-4316-9999-770a3eec1ad6 | Address Redacted | | | | |
| 9431901b-cde4-4677-9914-8690eeb482be | Address Redacted | | | | |
| 9431febc-d0a7-4cc4-8734-e4edb6361666 | Address Redacted | | | | |
| 94324035-da94-4126-aca7-18cd3a708b73 | Address Redacted | | | | |
| 94324a98-e9f0-4548-bd57-3a1a81c143c0 | Address Redacted | | | | |
| 94327842-4d14-4a79-9811-79d5f3e75681 | Address Redacted | | | | |
| 94329632-c3fc-4aef-bacb-aa94a4e11539 | Address Redacted | | | | |
| 9432a5d7-010b-4afa-b146-04674defbb78 | Address Redacted | | | | |
| 9432e418-3588-4cfd-8977-4b35dc45251b | Address Redacted | | | | |
| 9432f40d-c09f-492c-a15a-79a0cab40d36 | Address Redacted | | | | |
| 9432f544-b4ed-4ad6-9e0f-7e75e24d459b | Address Redacted | | | | |
| 943330c0-8038-4cab-8f86-e5d5871d68bc | Address Redacted | | | | |
| 9433365a-632a-434f-ac2b-8a0e62e3e67c | Address Redacted | | | | |
| 94335b01-3cb9-4920-8e69-481bd68e4907 | Address Redacted | | | | |
| 943361d0-3119-4418-a48c-e77b75a4ac9b | Address Redacted | | | | |
| 9433dbf4-4e6e-42b2-aa3d-d2101925b32f | Address Redacted | | | | |
| 94340c1d-2f1f-4c4b-ab27-92f60e1addc2 | Address Redacted | | | | |
| 943422cb-c240-4167-9e4f-a6f309264221 | Address Redacted | | | | |
| 94345b78-bd5c-4aa2-b6d6-fd2a6df1c7f9 | Address Redacted | | | | |
| 94347660-1922-4558-a6af-ec06261b6aec | Address Redacted | | | | |
| 9434880e-7b92-44b1-a023-64cf39e27635 | Address Redacted | | | | |
| 94349afd-ec22-4b94-aca5-9f268d09f19e | Address Redacted | | | | |
| 9434cd95-fd7c-4a9e-bce9-c398c69f321c | Address Redacted | | | | |
| 943500a1-71e4-4a27-9b2b-d76f2f758c82 | Address Redacted | | | | |
| 94350af1-bc46-468b-9c3a-bd769bf8f97e | Address Redacted | | | | |
| 9435340d-bccd-4b36-94e8-83127b714f02 | Address Redacted | | | | |
| 94353923-3504-4c44-b203-d3d0b48b0a7e | Address Redacted | | | | |
| 94353d86-f8e5-41b7-95c4-b65830364ffa | Address Redacted | | | | |
| 943545ee-820e-4504-be23-97be7f20e0c7 | Address Redacted | | | | |
| 943574e5-9821-4188-803d-9724c9b65a6a | Address Redacted | | | | |
| 94357513-1c4e-4659-9daf-ac9443a2d6a2 | Address Redacted | | | | |
| 94357d06-9ce7-4cd7-95da-f5f7dbce2a04 | Address Redacted | | | | |
| 9435a452-69d4-40e8-b257-318eebe52fad | Address Redacted | | | | |
| 9435ad95-e49c-4036-b421-8015d156095e | Address Redacted | | | | |
| 943648a2-6d29-41a4-8de5-7bc1e94c9b25 | Address Redacted | | | | |
| 94366e7d-8d14-4283-b380-e182efee21c9 | Address Redacted | | | | |
| 94368fae-db6a-4c8b-8966-a1059780113c | Address Redacted | | | | |
| 94369d7a-5d42-4162-b958-c9b16ce1b70e | Address Redacted | | | | |
| 9436c633-7bca-471c-b72b-041bd2abb51e | Address Redacted | | | | |
| 9436c7d0-41b5-4c74-b00a-27bb486398dc | Address Redacted | | | | |
| 9436eda3-42d1-4f41-80d7-a326103e724b | Address Redacted | | | | |
| 943702ad-aeda-4fde-88f6-157a3b6b82a9 | Address Redacted | | | | |
| 943731de-8ce9-4911-8474-9b15ac756cd0 | Address Redacted | | | | |
| 94375185-cabe-4f24-84a8-be1743d6f927 | Address Redacted | | | | |
| 943752a6-aed9-4213-8203-df82dde97953 | Address Redacted | | | | |
| 94375775-1ec5-4b92-acca-dab2c2e19e4c | Address Redacted | | | | |
| 94375f3b-1e02-4234-a086-3b95b47457a6 | Address Redacted | | | | |
| 9437708b-9b9c-4b56-8f05-c490f6aaf47c | Address Redacted | | | | |
| 9437845e-a895-4e39-a46d-3023e82269ec | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 94379ede-c1ac-4c6b-bdfc-fb5580cd5a36 | Address Redacted | | | | |
| 9437b694-8c83-4784-bb5a-710a1881a51c | Address Redacted | | | | |
| 9437c0e2-45f3-469a-bfaf-039ebb24d029 | Address Redacted | | | | |
| 9437d394-770d-49ca-8db7-c5a676828c52 | Address Redacted | | | | |
| 94381cf9-6588-413e-b814-aa123f5cecee | Address Redacted | | | | |
| 94385b06-97dd-4bab-8f05-75cfcd4a55c6 | Address Redacted | | | | |
| 94386c46-7fbe-4aa9-ac52-d2044926e4dc | Address Redacted | | | | |
| 94387433-6482-41dc-9351-4282e6705243 | Address Redacted | | | | |
| 94389901-466b-411b-8b29-1c0ec75b1288 | Address Redacted | | | | |
| 9438a9b8-1c17-40c9-ab72-9908e18f38a | Address Redacted | | | | |
| 9438aa45-a9a9-4a51-b128-3876a35145b | Address Redacted | | | | |
| 9438cbce-d89c-4b87-945c-37d4f5791403 | Address Redacted | | | | |
| 943914f4-ac1e-4fe2-80d9-c901b3572f12 | Address Redacted | | | | |
| 94391dd3-0015-41c6-9816-6d1ca706ee85 | Address Redacted | | | | |
| 94393351-3461-4cda-8220-a254f4a28e4 | Address Redacted | | | | |
| 9439d0ec-d30c-47ee-abe0-801030defb0e | Address Redacted | | | | |
| 9439d332-3bc9-4f8e-bc63-75aee90dc011 | Address Redacted | | | | |
| 9439ea91-352e-474d-a06c-a201bd4abde1 | Address Redacted | | | | |
| 943a722d-0796-45a7-8283-62ff533a214 | Address Redacted | | | | |
| 943a7a6c-820e-43ae-a35d-3ecd7df7ed3d | Address Redacted | | | | |
| 943a7b21-ee91-453b-8834-e8566e487433 | Address Redacted | | | | |
| 943a8ef3-3106-4502-84e5-62782fba5de | Address Redacted | | | | |
| 943a9bc8-c11e-4aea-95ec-53fd3374a4dc | Address Redacted | | | | |
| 943a9ce8-d1a4-4d3c-b943-ef32ddf890d6 | Address Redacted | | | | |
| 943aa7c0-856e-48aa-bcd7-832e55ab3da2 | Address Redacted | | | | |
| 943ab98a-58cb-4f0b-8183-9a21001e129 | Address Redacted | | | | |
| 943abba6-7c35-423d-8e1d-ce68066b960b | Address Redacted | | | | |
| 943ac43a-088f-4518-a1e5-6c8d0c598e7 | Address Redacted | | | | |
| 943b15f0-0680-4584-8e0e-8a367254e14 | Address Redacted | | | | |
| 943b3cb9-9a3c-4ebd-ac30-5cabe7fa90bc | Address Redacted | | | | |
| 943b4606-612b-4677-8906-28aa6de6dedd | Address Redacted | | | | |
| 943b66ec-b9ec-4f13-8279-4ca634ad702 | Address Redacted | | | | |
| 943b8922-de8b-4270-83c5-c43032c50de4 | Address Redacted | | | | |
| 943bee20-5955-4e62-87c5-68af62c2a23 | Address Redacted | | | | |
| 943c0a41-a6e1-420d-b9b0-f5bcd7c3277 | Address Redacted | | | | |
| 943c0f11-92dd-48d0-b5f4-fabdfbbb6121 | Address Redacted | | | | |
| 943c1fd7-bd3e-4a5b-b3ee-8206ce5dea9e | Address Redacted | | | | |
| 943c3355-f629-4b63-9376-d24dc72fb3b4 | Address Redacted | | | | |
| 943c363c-f373-41bc-9d64-df991c1b6f92 | Address Redacted | | | | |
| 943c4f05-01b2-4d4c-ad87-84b0a406c4c6 | Address Redacted | | | | |
| 943c52ce-e225-4b06-86b0-ed8b907bb86d | Address Redacted | | | | |
| 943c54f7-f440-43ae-8ff5-9040e5183f3 | Address Redacted | | | | |
| 943c69b3-99a1-4312-a2b4-010f9c21e9d | Address Redacted | | | | |
| 943c7575-27c8-49ac-a7b1-184f848ef26 | Address Redacted | | | | |
| 943c8546-6199-436f-a3ef-471b7f70ec61 | Address Redacted | | | | |
| 943cdd78-2991-4f88-b051-80e4e9028f01 | Address Redacted | | | | |
| 943ce32d-a625-483e-ab1c-07bc0c6817dd | Address Redacted | | | | |
| 943cf053-6529-4d0a-9955-743502a40b9 | Address Redacted | | | | |
| 943cf8fa-a294-4d82-bbb3-79721e023582 | Address Redacted | | | | |
| 943d42b9-74eb-4322-a869-b6fd5759154c | Address Redacted | | | | |
| 943d4ab9-33b7-4ab1-a868-beaf7a23939 | Address Redacted | | | | |
| 943d4e55-3340-4fcf-b37d-249c77e4d578 | Address Redacted | | | | |
| 943d59cd-b50a-4144-8e1d-d8df69e4ed47 | Address Redacted | Page 5895 of 10184 | | | |
| 943d68c5-d4d3-4614-be1f-da29010f78dd | Address Redacted | | | | |
| 943d6bea-9115-419a-a49c-a0625ceed93 | Address Redacted | | | | |
| 943d7b0e-7ec3-40b3-80bc-c0f9f3c37c7e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 943d8696-3b7a-460a-a400-18a3c2b728da | Address Redacted | | | | |
| 943d8f38-c168-4137-818c-241f5279e904 | Address Redacted | | | | |
| 943dac41-7582-496e-949c-a344a7efbb4c | Address Redacted | | | | |
| 943dbf17-f16c-4d1e-88a6-0913e69fe31c | Address Redacted | | | | |
| 943dc84c-cb99-48f2-977e-84d214e7ea8e | Address Redacted | | | | |
| 943dd0c8-5cbc-40fd-90ca-71c3f5947b10 | Address Redacted | | | | |
| 943e1581-7dfd-42dc-9b91-93b0a635bc43 | Address Redacted | | | | |
| 943e76d1-f334-4099-a43e-33f3f5d0bb7b | Address Redacted | | | | |
| 943e84a4-339f-4984-9e86-befa7770c622 | Address Redacted | | | | |
| 943e9e0b-ca1d-4538-b8fa-897b03e56d24 | Address Redacted | | | | |
| 943eb61d-3b73-4f97-b32c-b3dd7cc4d58f | Address Redacted | | | | |
| 943f022b-af94-4cdb-ad7e-5ec53df972b9 | Address Redacted | | | | |
| 943f081f-2092-4ed5-b54a-959abfb3ac9d | Address Redacted | | | | |
| 943f084d-2bf3-44fe-b53a-4a79f0996d68 | Address Redacted | | | | |
| 943f1b99-57d8-42f2-873e-8e84001af5e0 | Address Redacted | | | | |
| 943f1bef-e0a4-48ff-881f-ac01f399eec3 | Address Redacted | | | | |
| 943f29c5-2a8a-4e9a-8deb-ff947f94b906 | Address Redacted | | | | |
| 943f6f0c-bd92-420a-8561-c981de23fe81 | Address Redacted | | | | |
| 943f8e11-9262-4fe9-926c-bbc6fc2c2d88 | Address Redacted | | | | |
| 943f9446-aa2c-47ff-aae0-b920cab98ede | Address Redacted | | | | |
| 943fae90-3057-4627-bf42-9287c042a358 | Address Redacted | | | | |
| 943fb62e-ab2b-4de9-bef9-3cb94990bc6f | Address Redacted | | | | |
| 943fbc38-8844-494d-8295-4db6023fb5b5 | Address Redacted | | | | |
| 943fdbfd-74ae-472d-9312-df4668c8cda0 | Address Redacted | | | | |
| 943fe673-8b4e-4bdc-875f-b853f7d935ab | Address Redacted | | | | |
| 943ff1c3-bd38-48ef-af9b-3291d579297b | Address Redacted | | | | |
| 943ff3c9-21a9-42aa-80cb-9526b9c92b4c | Address Redacted | | | | |
| 944017a6-d5d7-4081-8cad-1e82776faa94 | Address Redacted | | | | |
| 94403f8b-526b-494a-a99f-3fc745a8e146 | Address Redacted | | | | |
| 9440570c-52be-4283-8d44-4f9df5b5e08d | Address Redacted | | | | |
| 94405946-58ff-42ec-bb13-b0def16551bc | Address Redacted | | | | |
| 944097aa-e0b9-4409-beb9-18315d94c447 | Address Redacted | | | | |
| 94409e8f-2ddd-433a-b8b8-57cfa5cae0a3 | Address Redacted | | | | |
| 9440e53e-0f87-4bd1-a8dd-43dba05a592b | Address Redacted | | | | |
| 94411693-7f59-48f5-ac2d-823a50d95f4a | Address Redacted | | | | |
| 9441259b-b059-452d-9839-e21b0476e4bb | Address Redacted | | | | |
| 94414aab-04f9-45b8-aa47-1fe8de5f8a25 | Address Redacted | | | | |
| 944191ea-30b1-4c72-8649-652e6866207c | Address Redacted | | | | |
| 944193cd-94bc-4524-818c-18235ad93eff | Address Redacted | | | | |
| 94419f98-96f6-4ff4-9e22-392133118c8c | Address Redacted | | | | |
| 9441c673-1724-41c1-b750-68be4ffc1589 | Address Redacted | | | | |
| 9441c70b-5b99-47f1-8057-a1c38107d5fc | Address Redacted | | | | |
| 9441d440-9479-4f5c-8d98-0213b5717c2a | Address Redacted | | | | |
| 94421aef-78f4-4f98-b046-ac04fec06bfb | Address Redacted | | | | |
| 94424341-ebe8-4333-9dd1-22c6ee4a7b47 | Address Redacted | | | | |
| 94427bf2-efc0-46e4-a9ae-475aaabdfdd9 | Address Redacted | | | | |
| 94427e9a-db47-430c-9ef1-da0c09491f1f | Address Redacted | | | | |
| 94428e43-bba9-43e8-9751-bd57e7321299 | Address Redacted | | | | |
| 94428f9f-86c0-4254-8196-692c0607d531 | Address Redacted | | | | |
| 9442adf5-cd64-44ab-9077-cc1added1981 | Address Redacted | | | | |
| 9442cebc-9759-4c26-adf6-9e9f930e91bf | Address Redacted | | | | |
| 9442e3ca-52cb-4c83-ba0e-44c61151833f | Address Redacted | | | | |
| 9442ed60-dd5d-4e79-8603-d61fe79498a0 | Address Redacted | | | | |
| 9442f7a7-35ff-4e8b-a6e1-2947b7321294 | Address Redacted | | | | |
| 9443201b-8ce7-4b3b-818a-c850d2b923e0 | Address Redacted | | | | |
| 94432177-2c96-4e6d-ba77-13ba3e672352 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 944344b2-ee61-4e28-8cfe-b424bbca7a64 | Address Redacted | | | | |
| 9443523c-127b-4f26-afc4-6d6bddc77210 | Address Redacted | | | | |
| 94436dc6-11b4-41ba-8459-4689f87040bb | Address Redacted | | | | |
| 9443ab3f-b136-4a80-9b71-899ba9d51c51 | Address Redacted | | | | |
| 9443e1e8-85dc-49ba-b8ca-d1ade31c2dd7 | Address Redacted | | | | |
| 944402ed-910d-4be4-a81a-e8ad1e4f380d | Address Redacted | | | | |
| 94442670-addd-4253-8aac-330224992ea6 | Address Redacted | | | | |
| 94443dbc-157b-43ea-9548-d1a1d4e074fe | Address Redacted | | | | |
| 94444abb-7ab7-4926-86d5-5aa9a2ef6e1e | Address Redacted | | | | |
| 944452dd-b5aa-44a4-8b92-788af80bb763 | Address Redacted | | | | |
| 9444563b-37c3-41f7-99d7-d0d945c2f3d7 | Address Redacted | | | | |
| 94445f97-e017-4692-8003-1b9a20b0c08c | Address Redacted | | | | |
| 944478c4-a559-45c6-b2d2-2af842ab66cd | Address Redacted | | | | |
| 9444b43e-6a93-428a-8970-52c088b791e4 | Address Redacted | | | | |
| 9444d055-83cc-4b91-b72d-515c6419b9be | Address Redacted | | | | |
| 9444d92f-c8db-4355-94a6-08b1c41d0368 | Address Redacted | | | | |
| 9444f7b2-68e0-4d69-8101-ad26bea0c3da | Address Redacted | | | | |
| 9444fbb2-9112-4d3a-b599-04fca2f36eb3 | Address Redacted | | | | |
| 944505bb-5088-4e4d-a81e-2b9515e95f62 | Address Redacted | | | | |
| 94450b91-35a5-4836-b7fd-29744ed05526 | Address Redacted | | | | |
| 94453397-5c3f-47c7-aec6-c12ca438a1cc | Address Redacted | | | | |
| 94453b3e-ad26-4142-b2a7-af06c8e567c8 | Address Redacted | | | | |
| 944548cd-ae4a-438c-8332-d99741f6d6e3 | Address Redacted | | | | |
| 94457145-2110-491c-8817-b2f7721b99b! | Address Redacted | | | | |
| 94457ef7-2478-42ef-85ba-2e041f12dda6 | Address Redacted | | | | |
| 9445bd54-bc03-4310-adb3-de65daed6349 | Address Redacted | | | | |
| 9445d284-90c0-4bd6-b7da-55e48058ebcc | Address Redacted | | | | |
| 9445d4de-199c-44f4-99a5-39519bf2d5d4 | Address Redacted | | | | |
| 944620ae-fde8-4097-bc86-cbce238944dc | Address Redacted | | | | |
| 94462686-7560-4f6a-9aa1-1c04e2cb1e5b | Address Redacted | | | | |
| 94462d00-97fb-42d6-97e2-dd0676c92ff5 | Address Redacted | | | | |
| 94464307-c19e-4fca-869a-f01c8a63f138 | Address Redacted | | | | |
| 94467635-588f-4c1a-90c5-0ff53a737139 | Address Redacted | | | | |
| 9446bdd3-7c38-4dac-bf44-a35c49e9507c | Address Redacted | | | | |
| 9446c52d-6cb1-4518-abd3-f5936e838725 | Address Redacted | | | | |
| 9446d8aa-3613-440e-9a7e-0782f056a5f1 | Address Redacted | | | | |
| 94473780-5f68-4ade-a4b6-c770e59d7158 | Address Redacted | | | | |
| 94473f85-004c-4921-a7c7-f74b20b183a5 | Address Redacted | | | | |
| 94474c24-11ec-4b79-92ab-8084bc922e1a | Address Redacted | | | | |
| 94476af9-6aa9-455c-a55f-67b412c435c9 | Address Redacted | | | | |
| 94477a05-8872-44cb-abfd-5d036715136C | Address Redacted | | | | |
| 94479b8e-f28a-4128-879f-bdca22e271b5 | Address Redacted | | | | |
| 9447cd43-584b-4ad3-8fc4-53692e872802 | Address Redacted | | | | |
| 9447ceb2-7125-44fd-8926-9022e2744e7C | Address Redacted | | | | |
| 9448231f-4af9-4ab1-b845-6f9f82b7c9f! | Address Redacted | | | | |
| 9448374f-ea30-42ff-a1e4-06b3007fa78( | Address Redacted | | | | |
| 944843ba-53f2-4f39-846c-35f6782a7f9c | Address Redacted | | | | |
| 94486c42-dde4-409b-867a-8b6b2362dfa7 | Address Redacted | | | | |
| 94489fe9-57d9-49f2-ab63-6e0831880fb | Address Redacted | | | | |
| 9448ab09-f9ac-48ae-9694-dabc4e9ffa57 | Address Redacted | | | | |
| 9448ae1b-1365-410a-b2e2-bc502c4279fd | Address Redacted | | | | |
| 9448c924-035a-4fda-a8a5-e029e4a08952 | Address Redacted | | | | |
| 9448d8da-df4b-406c-a1f9-baf48e2f76dC | Address Redacted | Page 5897 of 10184 | | | |
| 9448e80b-d97a-41a8-872a-22bb581be788 | Address Redacted | | | | |
| 94491988-6b25-4433-8f93-fe9d441daed7 | Address Redacted | | | | |
| 94494540-b7aa-4bea-86f0-8c79e79fe2be | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 944960d1-c1e8-43c6-a67e-e26f4caa80b3 | Address Redacted | | | | |
| 94496bbd-0075-4a34-b0fa-c828ac6cf0d6 | Address Redacted | | | | |
| 94497021-7ec3-421b-b954-372bee7ec37a | Address Redacted | | | | |
| 94498319-dad7-40c1-bcab-2332618393dc | Address Redacted | | | | |
| 94499f43-380b-42f8-b109-61e9cc2f9661 | Address Redacted | | | | |
| 9449a1a6-bd60-43e8-b7e1-1631242909195 | Address Redacted | | | | |
| 9449a8d6-cd7a-4219-bbc5-9508c6226271 | Address Redacted | | | | |
| 9449b25d-d539-440f-a4dc-e1d62ecd63d6 | Address Redacted | | | | |
| 9449cf6e-e991-4596-a7fe-1e14e5c9c731 | Address Redacted | | | | |
| 9449e1d2-f4e2-458d-ab48-daefe07a5384 | Address Redacted | | | | |
| 9449ff97-6f02-42f9-958e-3046bc5071bc | Address Redacted | | | | |
| 944a03f4-a0d4-4453-a45c-2dfbde4b67f8 | Address Redacted | | | | |
| 944a0446-c795-4f13-b762-283b38ed2285 | Address Redacted | | | | |
| 944a0969-df4e-4136-8d5f-1c5cc8b91692 | Address Redacted | | | | |
| 944a0c58-0a61-45cb-969f-2a7b19adb4d0 | Address Redacted | | | | |
| 944a24e9-351e-4e14-8f7b-f3f98f5ea0ft | Address Redacted | | | | |
| 944a515d-2904-4b96-85e4-173a51de161b | Address Redacted | | | | |
| 944a69c3-a4ca-48f6-b93f-4e5e286bcab9 | Address Redacted | | | | |
| 944a85af-621c-495b-91a8-7acbc6f8db8c | Address Redacted | | | | |
| 944ad426-f1ef-48e0-a2e0-4d568e191c7a | Address Redacted | | | | |
| 944ae1ec-cd2f-4203-ae49-21493e733d9b | Address Redacted | | | | |
| 944b0e0b-64aa-480c-997b-55cb630d1eb9 | Address Redacted | | | | |
| 944b247a-e2ef-41ce-8c6e-577158802c14 | Address Redacted | | | | |
| 944b2756-eda1-4d53-a36a-40000a33ef70 | Address Redacted | | | | |
| 944b2d30-2212-4927-963c-e11a3f298737 | Address Redacted | | | | |
| 944b39eb-fb8f-4aba-b2bd-214278122417 | Address Redacted | | | | |
| 944b576c-c34e-4eb2-b574-7a6b93cd871c | Address Redacted | | | | |
| 944b5930-c3ff-455a-afad-a5d48224a67c | Address Redacted | | | | |
| 944b690f-b8b0-4880-ac72-74b30347f8c3 | Address Redacted | | | | |
| 944b8413-e0b2-4426-98be-a022d642aefe | Address Redacted | | | | |
| 944ba020-ec74-4d49-a9bd-23bb34c38ae2 | Address Redacted | | | | |
| 944bd30a-fb78-4261-9b46-fae6eb100d23 | Address Redacted | | | | |
| 944bebca-0748-4718-9753-6d7444be782b | Address Redacted | | | | |
| 944c7af5-eff0-47ce-95ca-f302b8e2e1c9 | Address Redacted | | | | |
| 944c8ad0-c99b-4512-889a-5f5c6f65fd58 | Address Redacted | | | | |
| 944c90c8-82e1-4bc4-93c0-ea1d852ea018 | Address Redacted | | | | |
| 944c9d5f-ee67-4b5b-a11c-28edba626c02 | Address Redacted | | | | |
| 944ca39f-6ab2-46c1-bb6d-2b5be0c3b0b3 | Address Redacted | | | | |
| 944cb1ea-a889-4d38-9860-c40bc31d8229 | Address Redacted | | | | |
| 944d0b5a-783a-4ba8-a6b5-04a32568b364 | Address Redacted | | | | |
| 944d0d7a-75f5-4fb9-b536-57b6682a9854 | Address Redacted | | | | |
| 944d1d8e-e522-4025-9f72-bffdf6ce0f63 | Address Redacted | | | | |
| 944d45bb-2430-4e26-94ff-5edbe043b142 | Address Redacted | | | | |
| 944d4af5-fc02-4c43-9aba-e67abe66eb18 | Address Redacted | | | | |
| 944d4f1a-d194-4c35-a77b-b031e5436f72 | Address Redacted | | | | |
| 944d6f7f-2b40-480a-b0bd-005d0d5c69cb | Address Redacted | | | | |
| 944d83e4-08da-4d64-ab58-446d4b8db6b9 | Address Redacted | | | | |
| 944d84ec-a5aa-42bd-badd-0e672a20eb08 | Address Redacted | | | | |
| 944dce16-ad20-4320-af14-a127c47cecca | Address Redacted | | | | |
| 944ea41c-6d36-4b89-808f-9d3ddfca05be | Address Redacted | | | | |
| 944eb802-4af7-4c47-a089-77dc3d85abfc | Address Redacted | | | | |
| 944ed4ba-0e1d-4cd6-9d82-6c8c2a60a137 | Address Redacted | | | | |
| 944efc5a-6e7c-4545-a14a-db2d228f5e94 | Address Redacted | | | | |
| 944f3ef3-c61c-48cf-bf0a-ac5867451f65 | Address Redacted | | | | |
| 944f45d4-0a15-4a07-befd-058aa31480fb | Address Redacted | | | | |
| 944f4eaa-f246-4f52-b17f-a9c3a3986c28 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 944f5d37-2516-4681-9fba-108b93272c9( | Address Redacted | | | | |
| 944f7300-e7be-4a97-8fe0-2f6112aa769: | Address Redacted | | | | |
| 944f81c2-d449-4239-82be-2e36aeb17da: | Address Redacted | | | | |
| 944fa399-00fa-4add-a878-a7a41259c7c: | Address Redacted | | | | |
| 944fbaf9-3759-47cd-b576-2ba53fd69305 | Address Redacted | | | | |
| 944ff60e-acc9-4184-99c7-cbd471182e2d | Address Redacted | | | | |
| 944ff830-31fa-4380-b0d2-e04f5817b778 | Address Redacted | | | | |
| 945004fc-9eb1-4987-80c1-7019f353f731 | Address Redacted | | | | |
| 94500a41-36c6-4ff7-95f5-f4f69aa60dd7 | Address Redacted | | | | |
| 94500f4c-f1c7-4c1f-9049-a23659b6d09⁹ | Address Redacted | | | | |
| 9450275c-7323-4214-9b5e-84767c69629d | Address Redacted | | | | |
| 94503261-815a-4796-a784-89fb10681ea⁵ | Address Redacted | | | | |
| 945051bb-872a-4408-aca6-05ca851eda04 | Address Redacted | | | | |
| 945060e3-54b0-495b-9c31-f4cebd1789a8 | Address Redacted | | | | |
| 94506df1-b439-4b02-b1a5-64f311533453 | Address Redacted | | | | |
| 94507447-e0ec-4797-8f96-91cd4b34912f | Address Redacted | | | | |
| 945077ba-a442-4f36-bc08-d89c288fdaa€ | Address Redacted | | | | |
| 9450a1e9-87db-4170-a6fe-b0ffeb7d3d95 | Address Redacted | | | | |
| 9450b4d4-8d3e-4f1c-a9a7-9e56a86167de | Address Redacted | | | | |
| 9450bd6a-2e3f-414b-80b3-01d52283e98d | Address Redacted | | | | |
| 9450d453-3a6e-4268-a8ec-c14f09fa38da | Address Redacted | | | | |
| 94511f44-e433-4a12-858d-724f8754d16b | Address Redacted | | | | |
| 945125e0-83d6-416d-b125-951e2a9201bb | Address Redacted | | | | |
| 945128ee-53dd-44f8-a4a7-d844231d8b88 | Address Redacted | | | | |
| 94513681-db09-468e-8d72-de6da75a3a43 | Address Redacted | | | | |
| 945160d8-9c41-4e3e-ad29-3dfd37e3f1e9 | Address Redacted | | | | |
| 945161d6-69d7-4cf1-866c-918af22f8e75 | Address Redacted | | | | |
| 945166e1-09bb-4788-9e5d-7c23a66b4e07 | Address Redacted | | | | |
| 945169f1-43cf-48a3-80a3-0eb19ea288cc | Address Redacted | | | | |
| 94517358-2c81-465b-8058-46893c4385c7 | Address Redacted | | | | |
| 94519b4e-3ed2-423c-aad9-7c4c77f1c8a6 | Address Redacted | | | | |
| 94519bb9-7057-4326-965e-ededdf28229e | Address Redacted | | | | |
| 9451c391-5264-44d4-b702-f5da56226dd8 | Address Redacted | | | | |
| 9452373c-3604-442c-a8b6-82d1fde17d3f | Address Redacted | | | | |
| 94525215-e427-4576-af2c-a8f7d34d01b2 | Address Redacted | | | | |
| 9452a96d-a133-4c87-bc79-a9cc64442203 | Address Redacted | | | | |
| 9452d0a4-e107-487b-853c-b123e93cf0d5 | Address Redacted | | | | |
| 9452d65c-e48d-44a4-afc2-7e8b7b246f91 | Address Redacted | | | | |
| 9452e770-c941-4845-9172-902fb9dc7483 | Address Redacted | | | | |
| 9452fd59-e28c-42aa-ae91-71206e5f7e2a | Address Redacted | | | | |
| 94532bfa-3fb7-4764-b70f-9a191006306⁸ | Address Redacted | | | | |
| 94538396-0842-4b9a-8d49-09b10375a32b | Address Redacted | | | | |
| 945384e3-b3e6-4d41-aa58-34de8b4132ef | Address Redacted | | | | |
| 9453e682-83e6-4fe1-ab4c-8d413de2efa8 | Address Redacted | | | | |
| 9453e970-3345-425d-beeb-412b7425c084 | Address Redacted | | | | |
| 9453f17f-c6e8-4cda-bfeb-baced9a34a3c | Address Redacted | | | | |
| 9453fb79-b91f-4310-ad3b-13ca6e058b6b | Address Redacted | | | | |
| 9453fbb6-e3a9-4d56-8b7d-63913adf7788 | Address Redacted | | | | |
| 945430a5-9b02-41b3-a989-fa95ab1c2f1⁵ | Address Redacted | | | | |
| 9454553d-57aa-4eb4-ad29-6653eefea14b | Address Redacted | | | | |
| 94549c22-19e4-4fe6-9966-f8b13e4a120( | Address Redacted | | | | |
| 9454a3ff-ce99-4ab3-9b79-a92cef4be0b0 | Address Redacted | | | | |
| 9454a8a6-5b55-4b39-b211-a3d635492601 | Address Redacted | Page 5899 of 10184 | | | |
| 9454d980-458b-4b85-a403-73cac926591a | Address Redacted | | | | |
| 9454e75a-c81b-4aa8-8234-ae0b40f50d62 | Address Redacted | | | | |
| 945531d9-15e8-434d-b6e9-4a0174347efa | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 945556a4-00f0-4362-b86d-246b9d7d90f3 | Address Redacted | | | | |
| 945565d4-32b9-44e5-a81c-eb9bab0d84b1 | Address Redacted | | | | |
| 94556ac0-ac20-4955-a5eb-2a6358a6e713 | Address Redacted | | | | |
| 94556edc-eb73-4267-92c0-b71a9dd21317 | Address Redacted | | | | |
| 94557d19-6f62-45f0-9855-04542dd91921 | Address Redacted | | | | |
| 94559e4f-937c-497f-abda-d9d4a5ce6c92 | Address Redacted | | | | |
| 945a2d5-bce4-4f58-ab7b-9896beb6fba3 | Address Redacted | | | | |
| 9455b219-2c43-4133-ad23-03a724220d8a | Address Redacted | | | | |
| 9455bcb6-d3d0-48cd-a14a-f49b02c9b255 | Address Redacted | | | | |
| 9455ce4e-1b45-484d-9068-133dc4e9fcc2 | Address Redacted | | | | |
| 9455d85e-12cc-4951-a909-cbaf0909d26a | Address Redacted | | | | |
| 94561f89-da11-4b4b-b47a-3b71cc084e06 | Address Redacted | | | | |
| 9456248e-10a0-468e-a1db-e80896591c08 | Address Redacted | | | | |
| 945637f8-538d-4f3d-a187-a2ca61f7ba8l | Address Redacted | | | | |
| 94565969-40ca-4528-a5c3-8149119046b0 | Address Redacted | | | | |
| 94565983-08a5-47b3-a7ef-8d285136fb40 | Address Redacted | | | | |
| 94566ad4-bffe-4221-8214-15d57a317fc1 | Address Redacted | | | | |
| 945689fd-dfe4-49cb-9d3d-5fb5c66b7588 | Address Redacted | | | | |
| 9456a90a-826b-4a44-9d01-fb828542fa78 | Address Redacted | | | | |
| 9456b1aa-638e-4444-a2d5-2c0062b675f7 | Address Redacted | | | | |
| 9456bdf7-a7ec-4232-8322-f189a05c10be | Address Redacted | | | | |
| 9456d1f2-c332-4404-9962-419e93bb3b24 | Address Redacted | | | | |
| 9456ec72-e2db-42fd-95d0-278ac80eb648 | Address Redacted | | | | |
| 9456f435-9d07-41f8-9e31-1c12f5a420a2 | Address Redacted | | | | |
| 9456fb99-d474-45ef-9300-d8904695037f | Address Redacted | | | | |
| 94571566-7327-461e-a76b-21f0289f26ec | Address Redacted | | | | |
| 9457305a-be94-49f0-9222-1387f4d32fcc | Address Redacted | | | | |
| 94574a7b-a5dc-4912-ad6b-e7d9876b6ef1 | Address Redacted | | | | |
| 94574e25-e119-4e9e-9095-21e90a84daf4 | Address Redacted | | | | |
| 94577d27-30ec-49f6-9871-78d45a8b61a9 | Address Redacted | | | | |
| 94579edb-5331-4458-9611-5487e304e81a | Address Redacted | | | | |
| 9457a731-d394-4d8f-a6a7-167f147cdd5e | Address Redacted | | | | |
| 9457c118-df71-460d-8286-d65faccb85f3 | Address Redacted | | | | |
| 9457c988-077b-4d55-919a-c72ad392df6l | Address Redacted | | | | |
| 9457d294-9a3f-496a-82dd-4c4ceb059fc3 | Address Redacted | | | | |
| 9457dc69-b792-44e6-8ad8-cdfc23c02e0e | Address Redacted | | | | |
| 94582bde-fafa-4d67-9976-ab1a27a41529 | Address Redacted | | | | |
| 94582cbe-2465-4a1c-9f8c-01ffcb52e338 | Address Redacted | | | | |
| 94586fb6-cc4b-458a-875f-ecfe25a2bb33 | Address Redacted | | | | |
| 94587502-9436-4720-a2ad-99f86d2c3d9e | Address Redacted | | | | |
| 94587939-6522-4a3a-b808-17ce35d90268 | Address Redacted | | | | |
| 94587f43-324e-4426-8955-32aa014a6fac | Address Redacted | | | | |
| 94589926-2025-44b5-9d6f-57ed2f12b008 | Address Redacted | | | | |
| 9458b125-9915-4427-8982-6179beef234l | Address Redacted | | | | |
| 9458c6f0-72be-451c-9597-d108e56b9239 | Address Redacted | | | | |
| 94597b43-5c35-4505-87f1-9d710fd24eee | Address Redacted | | | | |
| 9459a1f4-edf3-4602-a603-d2412c704fcl | Address Redacted | | | | |
| 9459a223-8382-4471-924e-b1e47548a26a | Address Redacted | | | | |
| 9459b2f5-cba6-4652-a32e-9ec623bee436 | Address Redacted | | | | |
| 9459b4f5-1ff6-431b-81b4-4b8cf5abea4c | Address Redacted | | | | |
| 9459e3ae-5d80-4eb4-b539-a13a69f6974b | Address Redacted | | | | |
| 945a078e-5be8-4136-9d7a-5adbedd4c519 | Address Redacted | | | | |
| 945a0ae0-c32a-4a2e-8503-90ac1f410cbc | Address Redacted | | | | |
| 945a0ce5-aa5e-4a4b-b96d-d494a71f085a | Address Redacted | | | | |
| 945a1870-6d83-4e1c-b8aa-67c415dd00c7 | Address Redacted | | | | |
| 945a5bbf-e679-49ff-8ed2-a791f9db9549 | Address Redacted | | | | |

Page 5900 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 945a80f9-b1cd-4e5d-96a5-8a1cf4552628 | Address Redacted | | | | |
| 945aac51-20dd-4d2b-94f1-f62174c66d9b | Address Redacted | | | | |
| 945ab678-0a5c-46db-828f-6cf8fd3da9e5 | Address Redacted | | | | |
| 945addfd-2b4d-41f2-9682-f0410a538702 | Address Redacted | | | | |
| 945afe72-ef52-4953-9268-7b9ee7bda99e | Address Redacted | | | | |
| 945b043f-42f4-4f23-a636-9450af56a4d9 | Address Redacted | | | | |
| 945b05f0-b224-47e3-b21d-ccb493aad8c1 | Address Redacted | | | | |
| 945b80a2-dab8-4aee-87c0-2f046bc9834a | Address Redacted | | | | |
| 945b910b-9d3e-4a94-8ffc-2a121c0f3972 | Address Redacted | | | | |
| 945bbf14-4139-420b-9a8f-851729c8a71c | Address Redacted | | | | |
| 945bda84-8a7b-4045-9a7b-a391d0a98f87 | Address Redacted | | | | |
| 945bf417-b3fc-4fc4-8dca-3a5162a1e1cc | Address Redacted | | | | |
| 945c1a2a-2759-4c08-a3f3-61feae9b5b75 | Address Redacted | | | | |
| 945c2f9c-ed12-4928-b50f-3d79e8d4d374 | Address Redacted | | | | |
| 945c4595-ec47-4682-a572-b33cb13e5584 | Address Redacted | | | | |
| 945c4936-96bc-4eff-bf24-4fba10b03dc7 | Address Redacted | | | | |
| 945c7789-2311-4bee-97a4-8aeb30c7194e | Address Redacted | | | | |
| 945cab5c-50a8-4231-911a-7ae1f5db135e | Address Redacted | | | | |
| 945cc962-e27e-41bf-880a-8c07203d454e | Address Redacted | | | | |
| 945cd115-6a28-46d8-aa4a-2f21b7a4eae8 | Address Redacted | | | | |
| 945cebab-09e5-427d-bda1-0a11091bc1ab | Address Redacted | | | | |
| 945cedc4-f916-4097-ac6c-b27a1e0d3172 | Address Redacted | | | | |
| 945d12e8-57eb-47cc-90bb-11a324041ec8 | Address Redacted | | | | |
| 945d1afd-bf63-4d65-b846-b278916846ab | Address Redacted | | | | |
| 945d35cb-72cf-4f09-95ee-9eb7f8bbb5a4 | Address Redacted | | | | |
| 945d3790-749c-4e74-8ee4-1623c7d42687 | Address Redacted | | | | |
| 945d3a91-ffbe-40c5-bea9-9bff685017e2 | Address Redacted | | | | |
| 945d509f-db7d-4d28-abd7-f0e88ec362a4 | Address Redacted | | | | |
| 945d606b-9257-4da6-8f59-f6eac144131c | Address Redacted | | | | |
| 945d65ae-5431-4e76-a022-0734d0bff3f1 | Address Redacted | | | | |
| 945d7289-194d-4486-9fc2-1fd2f6271214 | Address Redacted | | | | |
| 945d789e-2453-41f1-9255-d3be0c1ec550 | Address Redacted | | | | |
| 945d9625-33a5-4b31-8f32-6b52cf39a2d5 | Address Redacted | | | | |
| 945da202-0f5c-4a4a-b827-dee9347ded56 | Address Redacted | | | | |
| 945da7d6-6f90-4b4f-abd7-832184301903 | Address Redacted | | | | |
| 945daea1-28eb-4344-9483-ffed7179d5c2 | Address Redacted | | | | |
| 945db49c-5fe4-42a2-b38f-6f8f5ee5f079 | Address Redacted | | | | |
| 945dbe72-9794-4b5e-9637-c03c9d942922 | Address Redacted | | | | |
| 945dd102-aeff-4e6b-9514-660e04633f8c | Address Redacted | | | | |
| 945de7b2-5ec0-48ec-bb8e-20816099570c | Address Redacted | | | | |
| 945deb61-b3f8-4713-82fe-ca5e3da4523e | Address Redacted | | | | |
| 945e0a96-9318-4193-8537-7218a03ba7c5 | Address Redacted | | | | |
| 945e5604-7958-4357-8bf4-e75e0f3f8a3b | Address Redacted | | | | |
| 945e8995-b3cb-4b6b-8c50-668c89484284 | Address Redacted | | | | |
| 945e9209-d0b7-4860-a7dd-8568fc57fb8a | Address Redacted | | | | |
| 945e9dfd-c928-41b1-97e6-6077179b0768 | Address Redacted | | | | |
| 945eab0b-d40e-45a4-9c04-144b463f201c | Address Redacted | | | | |
| 945ec806-b928-4dcb-b4f5-c2beaf4a8026 | Address Redacted | | | | |
| 945f03b8-ae27-42f9-8b60-116ed24a33c0 | Address Redacted | | | | |
| 945f0628-8f7e-4562-b466-3e1d3ae03126 | Address Redacted | | | | |
| 945f0c18-3a12-4143-a8a4-68aed13f01da | Address Redacted | | | | |
| 945f3583-f82a-4103-8b59-f9b3ba7982ba | Address Redacted | | | | |
| 945f38ed-86bc-4d80-90aa-35c96285a395 | Address Redacted | Page 5901 of 10184 | | | |
| 945f69b9-2a53-43de-b231-982aaaed9050 | Address Redacted | | | | |
| 945f86d0-7436-480b-8fef-8cf3ed97d163 | Address Redacted | | | | |
| 945f8977-6653-420b-8329-7baf291e0d1a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 945f9652-1d3b-4bf1-b350-7b15cdd62dd6 | Address Redacted | | | | |
| 945f9a96-7b3c-4674-b384-0f718c5e263b | Address Redacted | | | | |
| 945fca42-5dfe-4843-a927-02df1dfd7b4e | Address Redacted | | | | |
| 945fde07-c47e-4dc4-8235-2c3d6aa3a045 | Address Redacted | | | | |
| 945feecc-3844-4a0a-996d-0a2e93e0fe7d | Address Redacted | | | | |
| 94600121-2699-4676-befb-00e89ab2f48f | Address Redacted | | | | |
| 946022a5-7cfb-40b3-8552-80d596735513 | Address Redacted | | | | |
| 946023c3-7951-42ef-98ad-381f1d453cc3 | Address Redacted | | | | |
| 946028f9-25fd-428d-a845-d29521942af7 | Address Redacted | | | | |
| 94606716-3440-43dc-920d-58412a259a2a | Address Redacted | | | | |
| 94608630-a72b-411a-b66e-216a28679a09 | Address Redacted | | | | |
| 94609574-fd47-4347-bd83-10df678f277c | Address Redacted | | | | |
| 9460b561-9e4f-40aa-9fba-24ec8e105433 | Address Redacted | | | | |
| 9460d169-4a7d-4eff-b109-f5d015e7083c | Address Redacted | | | | |
| 946110b4-c4f2-47c8-9a63-39b3c75fd292 | Address Redacted | | | | |
| 94614f58-6830-40d7-b534-7ed2a30210d6 | Address Redacted | | | | |
| 94615812-fabd-4e8c-a66a-46df1de66042 | Address Redacted | | | | |
| 94615fdb-e509-41eb-b50f-2220d7fa8c50 | Address Redacted | | | | |
| 946162df-e40c-4109-b007-6c198299e9e4 | Address Redacted | | | | |
| 94616528-7b14-49ff-b129-5f2579a5908e | Address Redacted | | | | |
| 946182e4-825c-43ec-b9f3-4acd32e85025 | Address Redacted | | | | |
| 9461c666-6044-45c5-a63f-4607ae54bb74 | Address Redacted | | | | |
| 9461d3b2-461e-463c-a41d-136801b2f702 | Address Redacted | | | | |
| 9461df56-cf14-4d6a-9d2b-bb455ed47bdb | Address Redacted | | | | |
| 94620be3-4317-46d6-89f9-080ef6099ea0 | Address Redacted | | | | |
| 94622298-e170-44d8-b3e6-8d581d4fa1d9 | Address Redacted | | | | |
| 94629e33-2c29-4a82-aa1c-c9f49024278b | Address Redacted | | | | |
| 9462f507-30ed-4155-a27a-977e528c96ac | Address Redacted | | | | |
| 94630fd6-9fb8-4c09-af34-7988d8e2b8fb | Address Redacted | | | | |
| 94632391-4117-4e5c-aa7e-64efb6baaad7 | Address Redacted | | | | |
| 94634e8b-d315-4128-860d-05b3c27bd56a | Address Redacted | | | | |
| 94636791-c593-444e-8eb7-9da6df886b4f | Address Redacted | | | | |
| 94636cc8-1543-43cb-bb86-4eb210e6720c | Address Redacted | | | | |
| 94636d7d-be3f-4fa1-a1d1-983339c57d72 | Address Redacted | | | | |
| 94637171-3ccd-4501-a8f5-f965a0461b4a | Address Redacted | | | | |
| 946381c0-c949-47c6-badb-4aac0211d251 | Address Redacted | | | | |
| 9463b46d-cc12-434a-9062-e67a898634e2 | Address Redacted | | | | |
| 9463d1c3-7a2c-4fcb-9d9a-bf25126f01a1 | Address Redacted | | | | |
| 9463db31-bc43-490b-af76-6d0e9e571556 | Address Redacted | | | | |
| 9463e99d-240d-4ce9-b67d-5b6b6c9b774b | Address Redacted | | | | |
| 9463fa19-4d3c-4a3b-97c1-7cc484a284cd | Address Redacted | | | | |
| 94643c9a-0d33-4ad5-8f43-6150de56e484 | Address Redacted | | | | |
| 946454c2-b9fc-4f1c-ad26-85b67abed340 | Address Redacted | | | | |
| 94646284-e308-4337-88be-f7c0006b7fe8 | Address Redacted | | | | |
| 9464a623-011c-479a-8da2-5d86635a4f7a | Address Redacted | | | | |
| 9464a7ae-481f-4da8-bd43-e1766a6889db | Address Redacted | | | | |
| 9464bfc8-9373-41e5-8a58-f413149899bf | Address Redacted | | | | |
| 94650af2-dd65-446f-8932-2316a8cd268f | Address Redacted | | | | |
| 94650b47-e9d1-45ce-bd55-c4ba75a66924 | Address Redacted | | | | |
| 94653d1f-c857-46a8-8cae-324aaa90f565 | Address Redacted | | | | |
| 946541d4-e2e7-419c-aa42-08cf15047a76 | Address Redacted | | | | |
| 94654721-f65a-424c-b2ff-51ecc20d427c | Address Redacted | | | | |
| 94656308-af6f-4a7e-93a4-91994dd359e7 | Address Redacted | Page 5902 of 10184 | | | |
| 94656730-6df4-4aa9-87c3-6dcad832857c | Address Redacted | | | | |
| 94657822-0622-4cd1-a4b6-ad1d3e7d973b | Address Redacted | | | | |
| 94657b00-2b77-401d-b46b-844eba97f588 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 946598a3-3ecc-4b64-ad25-6d2448d4c55e | Address Redacted | | | | |
| 9465e1ec-6c4d-49d1-9b2a-0d87078ec4bc | Address Redacted | | | | |
| 9465e343-8800-45a2-b4e3-c324931b55c2 | Address Redacted | | | | |
| 946616e6-5fdd-4858-8dcb-7b73098b0425 | Address Redacted | | | | |
| 94665aa2-9ced-417f-9842-c9361be701dd | Address Redacted | | | | |
| 946684e1-1807-4166-8183-c42a62e06988 | Address Redacted | | | | |
| 9466a562-1eed-442a-8c85-b32c62fca853 | Address Redacted | | | | |
| 9466d861-449b-4c6c-a6c1-568fe54f9e5f | Address Redacted | | | | |
| 9466fb35-a3e7-42cb-beb6-32386c2097bb | Address Redacted | | | | |
| 9466fbdd-e93b-4cd5-95b4-31cfd47cd31c | Address Redacted | | | | |
| 9467e5e4-03dc-489f-aa6e-7024b49a5be4 | Address Redacted | | | | |
| 94677e48-7b24-4c75-bb5e-75c6ec84890d | Address Redacted | | | | |
| 9467a503-e4bb-4d93-905e-13afc9d0c635 | Address Redacted | | | | |
| 9467c823-3efb-434d-bd86-c94ba0df3f0f | Address Redacted | | | | |
| 9467ec38-294f-405f-a333-0f2ed33c7a46 | Address Redacted | | | | |
| 94680d3b-d2b7-47d6-981a-426b995141e4 | Address Redacted | | | | |
| 94686bde-56bc-4552-96b4-d4a2c6d8db24 | Address Redacted | | | | |
| 946876c6-e0c6-4ca0-87d5-bd347e80e361 | Address Redacted | | | | |
| 94688a20-7171-48fe-8553-2eaf75aaa99c | Address Redacted | | | | |
| 9468b22b-0328-476a-9858-e690cc048bad | Address Redacted | | | | |
| 9468ef91-b98f-4f8a-b21d-1b940c85b155 | Address Redacted | | | | |
| 94690414-a670-4144-9f48-86c464294a53 | Address Redacted | | | | |
| 94690bf7-6708-44ae-a3bf-0eb07f09c843 | Address Redacted | | | | |
| 9469824c-2827-4d71-b30b-7621c6f50683 | Address Redacted | | | | |
| 94698cc3-1984-40b7-8246-f5c3709b850c | Address Redacted | | | | |
| 9469b6b0-8baf-4538-ab93-8b9c35b3471d | Address Redacted | | | | |
| 9469b8ae-e4b0-41f0-9572-767487d6a1a1 | Address Redacted | | | | |
| 9469bbe0-b417-40ba-a079-48301305688a | Address Redacted | | | | |
| 9469c1b5-fa7d-4ea7-b05e-65111bab5104 | Address Redacted | | | | |
| 9469c952-9d3f-4085-859f-2c681d75ca81 | Address Redacted | | | | |
| 9469cf5f-b84d-4ac7-bb40-ab7867aa26ca | Address Redacted | | | | |
| 9469e59a-6199-4386-8fac-9ee8e230b521 | Address Redacted | | | | |
| 9469e9f2-aba5-4147-9fa7-33bc1b222299 | Address Redacted | | | | |
| 9469f0ff-32fd-441c-bf8a-709cca8d1229 | Address Redacted | | | | |
| 946a3f13-e812-4680-b9b3-2f3eccc856e8 | Address Redacted | | | | |
| 946a43da-de53-4229-9926-14c1599f0e55 | Address Redacted | | | | |
| 946a631a-5d32-457f-af5d-e3a32bab1cb1 | Address Redacted | | | | |
| 946a7af6-b30b-4609-baea-53bcae42d267 | Address Redacted | | | | |
| 946a9a3c-f36c-4433-956b-a6deef76e042 | Address Redacted | | | | |
| 946add5f-b8a6-4ef6-acc1-ae0b2a9f7d75 | Address Redacted | | | | |
| 946afc9f-01e1-402e-babe-78a3d26b9f24 | Address Redacted | | | | |
| 946b00c4-4dac-4562-b3cd-fa03b3f6e7eb | Address Redacted | | | | |
| 946b06d3-bf04-41ff-b370-ea717223901f | Address Redacted | | | | |
| 946b20e6-b150-40db-a7d2-b1bb0acfbe4b | Address Redacted | | | | |
| 946b2383-6fe5-4e94-ad0f-499fdb537f2c | Address Redacted | | | | |
| 946b3f1f-55de-4ed6-a5ab-3aaf13b546c3 | Address Redacted | | | | |
| 946b46d4-aa8d-4778-be2b-0bf37b98ed48 | Address Redacted | | | | |
| 946b5d27-c7ae-4e16-8110-abb51df4189e | Address Redacted | | | | |
| 946b884d-0ff5-4c74-8ee6-363fe59dbd37 | Address Redacted | | | | |
| 946b896f-46f9-49af-8279-f742697ae111 | Address Redacted | | | | |
| 946b9fd9-f939-4bf4-b802-c8785c5d0eae | Address Redacted | | | | |
| 946bdb72-41fc-48cb-aeb2-5804a0c94211 | Address Redacted | | | | |
| 946c1bc0-d8d5-4796-907a-4240f18a3a56 | Address Redacted | Page 5903 of 10184 | | | |
| 946c5d03-a97a-468c-b69b-a1406b676c74 | Address Redacted | | | | |
| 946c83e9-3a65-4b91-840e-177538c82a62 | Address Redacted | | | | |
| 946cac41-e909-42b9-8511-cef83dadddb5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 946cba34-6d3c-44db-8b41-44f1389163d6 | Address Redacted | | | | |
| 946cbf8f-6138-45a6-95dc-3ff5d93583c5 | Address Redacted | | | | |
| 946cc1c0-d987-4c58-9091-26dfb97eee1a | Address Redacted | | | | |
| 946cd2ac-8b2b-40d6-8838-ba4c7ac0004d | Address Redacted | | | | |
| 946ce075-02b4-436f-9f4d-1a30b3098ea8 | Address Redacted | | | | |
| 946d1cd3-e6ed-4745-a4ad-da300176446b | Address Redacted | | | | |
| 946d2f56-2c2c-4de4-a7e9-937a2eb1c8f8 | Address Redacted | | | | |
| 946d7139-54b9-4849-931d-4542e17c5c55 | Address Redacted | | | | |
| 946d879d-79a5-413c-bcda-15e8c62d1ba3 | Address Redacted | | | | |
| 946dbc77-3d38-4515-961e-e043c6ae4a7b | Address Redacted | | | | |
| 946dd829-f36e-4e17-9b7d-d05564d7cfdc | Address Redacted | | | | |
| 946df2a2-a735-465c-8b35-7814767d0cca | Address Redacted | | | | |
| 946e30e7-1c96-44cf-b404-3526f47514d1 | Address Redacted | | | | |
| 946e73d2-e1a8-4f28-a703-b000c3b078e4 | Address Redacted | | | | |
| 946e987a-7e1d-413c-bbd2-f85376b84219 | Address Redacted | | | | |
| 946eb009-ac5d-4c5f-840c-2ae5d86148e2 | Address Redacted | | | | |
| 946ec8a2-41c5-47db-89b1-21fa4c3982d4 | Address Redacted | | | | |
| 946ef5ab-37f8-4c76-b471-8c7ad2130b9f | Address Redacted | | | | |
| 946f0f3d-cb5f-4b7d-b428-d18bf9f8d7d5 | Address Redacted | | | | |
| 946f4917-e1c5-45d2-9cc6-7170245cc542 | Address Redacted | | | | |
| 946f4ef1-c817-4314-b08e-ea9b2a614f4! | Address Redacted | | | | |
| 946fc303-9bad-407b-b453-35abe8b37212 | Address Redacted | | | | |
| 946fcc0b-c44c-49a2-afca-086b9fe7e53d | Address Redacted | | | | |
| 947002ee-d5a8-4fd9-bb01-e7b1dc7e8b98 | Address Redacted | | | | |
| 947017b6-da28-4d83-a670-82337a61f16c | Address Redacted | | | | |
| 94701af7-9fab-4c8e-9705-d50779089b81 | Address Redacted | | | | |
| 94701f6c-bafa-4563-b581-d592414e0674 | Address Redacted | | | | |
| 94703a43-9c01-458b-95c2-0523205039e2 | Address Redacted | | | | |
| 9470578d-3304-4945-a4be-7857756039f2 | Address Redacted | | | | |
| 9470a32a-931f-476d-8f5e-f80f032dffdc | Address Redacted | | | | |
| 947106e0-7a00-4727-b7e4-007949297ac8 | Address Redacted | | | | |
| 94711e2b-bf93-4b9f-9ea7-5577f3dded6f | Address Redacted | | | | |
| 9471217c-9a14-4ebd-bf0c-d0a9df728f31 | Address Redacted | | | | |
| 94714838-9573-44ed-8600-9bf2acc7f3c7 | Address Redacted | | | | |
| 947153e0-dc63-4b42-b207-bd877c5beade | Address Redacted | | | | |
| 94715d8d-f4cc-4a75-a920-227e1448072c | Address Redacted | | | | |
| 9471ade8-3ef2-42d4-87f7-2bf77829b8e2 | Address Redacted | | | | |
| 9471b478-244a-483b-b7a8-0d627f5b04e0 | Address Redacted | | | | |
| 9471e24c-686a-431c-b754-bb08d3997931 | Address Redacted | | | | |
| 94720300-9c47-43f4-9c15-b1598008481! | Address Redacted | | | | |
| 9472055d-ea40-41fe-9dd4-d86d0b207a8e | Address Redacted | | | | |
| 94722f3c-140c-4123-8d25-1c3da288263a | Address Redacted | | | | |
| 947232f0-09bf-4945-857e-b10a5288b74C | Address Redacted | | | | |
| 9472545b-b95c-44dc-b29c-f478d74497f5 | Address Redacted | | | | |
| 94728739-8498-471d-b958-12adc9a51e8d | Address Redacted | | | | |
| 9472ac8f-9fc8-4cef-bd72-eeeaa6957935 | Address Redacted | | | | |
| 9472cc82-af1f-4c99-9e77-e000705cf229 | Address Redacted | | | | |
| 9472f5c7-1dbf-4541-bd30-40d50e9e47a1 | Address Redacted | | | | |
| 94736a86-193a-4f5d-a365-9bac51e95271 | Address Redacted | | | | |
| 94736b25-e3e2-4ea5-95fb-955f2650556! | Address Redacted | | | | |
| 94737cbb-fc46-440b-bb9d-a664b540ffd2 | Address Redacted | | | | |
| 9473ae1e-ab65-4e84-a7a2-5128ed96fdb3 | Address Redacted | | | | |
| 9473c52e-aaca-44a6-b805-9127a0dce38! | Address Redacted | Page 5904 of 10184 | | | |
| 9473ee6c-d2d1-4197-a970-3123bac26f67 | Address Redacted | | | | |
| 94740377-3ac3-4456-9cf9-579329748e65 | Address Redacted | | | | |
| 9474179e-c7d7-44d4-965b-feb3be310666 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 94741c1d-ca50-4afd-ad26-e3b5b27addab | Address Redacted | | | | |
| 947476d9-5c6b-4daa-b2fa-899dbb1c24db | Address Redacted | | | | |
| 9474947b-da4a-47fe-9575-affdb56838e6 | Address Redacted | | | | |
| 9474c1dd-dc55-4674-a81e-d8cce548f43a | Address Redacted | | | | |
| 9474ce68-4363-470b-8882-89a95680d8c6 | Address Redacted | | | | |
| 9474e6e9-0d3a-4781-a535-b1550ad0dd21 | Address Redacted | | | | |
| 947527e9-b57f-4da7-bc8f-60e7e05fee2b | Address Redacted | | | | |
| 94752a77-4262-420e-92b9-a66d5b4148ba | Address Redacted | | | | |
| 9475697c-f746-425f-88e2-e484ce6f4075 | Address Redacted | | | | |
| 9475a90c-2dbf-42e6-aaf0-d9c4a12ceca7 | Address Redacted | | | | |
| 9475bd77-f9fc-459e-9873-408cce754749 | Address Redacted | | | | |
| 9475bf99-d7d8-4e2e-82cc-9e8516c4f60f | Address Redacted | | | | |
| 9475ef63-f8cc-4ca7-9aa0-e53ddaf0a940 | Address Redacted | | | | |
| 9475ff9d-66b4-496b-aef8-3a6203163bc0 | Address Redacted | | | | |
| 947617e0-c9ee-4333-ad81-59f620872ce1 | Address Redacted | | | | |
| 94762c1c-d83d-4404-888e-0191f1cc54cb | Address Redacted | | | | |
| 94766d5b-46a0-46e3-9388-cbbdc1d52dff | Address Redacted | | | | |
| 94768a5f-e370-4022-9f59-cbe6c2f7cca5 | Address Redacted | | | | |
| 9476a302-c8c1-4c4d-ad89-6da39a2a856e | Address Redacted | | | | |
| 9476b17e-debe-4539-856c-858bbcf70d88 | Address Redacted | | | | |
| 9476b898-6785-4ae0-91fa-72835c634177 | Address Redacted | | | | |
| 9476cc83-28a2-4244-b7eb-b61c922b62ff | Address Redacted | | | | |
| 94775547-46b5-4651-a382-a9fe49ef315b | Address Redacted | | | | |
| 94777b48-5d21-4349-8f77-527a99f44e9a | Address Redacted | | | | |
| 94778950-c386-4921-88c1-5b1b6cf10d96 | Address Redacted | | | | |
| 9477b433-7194-4d89-b38d-9f5c39a48fd5 | Address Redacted | | | | |
| 9477ca8a-3229-4801-b895-d3ef84ea379f | Address Redacted | | | | |
| 9477d148-d071-4908-94e0-58d587d2ad2e | Address Redacted | | | | |
| 9477de0b-411e-4931-8702-e89cd2bcce5e | Address Redacted | | | | |
| 94789e99-4bff-4348-9a59-ab02c09dc05C | Address Redacted | | | | |
| 9478d47f-db78-4280-9c2c-0b8e3c70fb87 | Address Redacted | | | | |
| 9478df59-45f7-4f9c-8801-2d0dad178a26 | Address Redacted | | | | |
| 94791f3f-dfcc-45a9-a311-0b228c103f63 | Address Redacted | | | | |
| 94794741-babb-4462-8c89-b03ff2d94801 | Address Redacted | | | | |
| 9479e5fe-c73c-4f3f-a81a-fee12c2182f4 | Address Redacted | | | | |
| 947a0890-7f9a-4146-8d2a-847e9c280c9a | Address Redacted | | | | |
| 947a08d3-6ae3-4eb9-b3d7-c9aec0425763 | Address Redacted | | | | |
| 947a3885-f8a5-450c-bc6e-7f4452c51798 | Address Redacted | | | | |
| 947a5d96-068a-4da5-99fe-750ada03855c | Address Redacted | | | | |
| 947a80b0-08d9-4567-b90e-b20d99add6e9 | Address Redacted | | | | |
| 947a836c-f267-46f8-a0b8-c8bb146c07b6 | Address Redacted | | | | |
| 947a8c18-689c-47d8-92e3-264048ee2fa1 | Address Redacted | | | | |
| 947a9755-b959-4717-9e7a-0c24820b7618 | Address Redacted | | | | |
| 947ac068-f0a3-4d60-aa04-3b3a4274704c | Address Redacted | | | | |
| 947ad9ae-4590-419b-9e92-2da0aeb45c3e | Address Redacted | | | | |
| 947ae2ad-235d-43b3-9fb8-b1b647d35159 | Address Redacted | | | | |
| 947af86e-2fb3-4f1d-8c45-023c92d41773 | Address Redacted | | | | |
| 947b019d-0fc8-401a-88f6-72f0aa093d54 | Address Redacted | | | | |
| 947b170e-f15c-447f-a326-fda5671c6faC | Address Redacted | | | | |
| 947b951d-5029-47c2-951d-e6f32e12b827 | Address Redacted | | | | |
| 947bb105-f3f9-4655-9b57-2dcef5312e57 | Address Redacted | | | | |
| 947bb53f-0f58-4fac-95cb-f5673a3a60bd | Address Redacted | | | | |
| 947bd3f5-d7fe-4662-8227-a3c27b82084d | Address Redacted | | | | |
| 947be8de-fee7-42b8-bfa8-49eba82c875b | Address Redacted | | | | |
| 947c2e28-4961-479e-8503-4b54d2a56b91 | Address Redacted | | | | |
| 947c522e-2b30-4064-8823-4e070decee67 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 947c8dcf-107c-4048-8c14-1490ab6d236d | Address Redacted | | | | |
| 947cafff-f967-445f-8880-a30bfee25cbf | Address Redacted | | | | |
| 947cbbd1-d300-4d99-aeb0-89b6a263cc00 | Address Redacted | | | | |
| 947cd7fb-6b7e-4994-99fd-71b21e30d12d | Address Redacted | | | | |
| 947ce347-f621-41d7-9515-5be5610ae4ae | Address Redacted | | | | |
| 947cec4f-3ada-4160-b17c-410a060e2366 | Address Redacted | | | | |
| 947cedac-b5f8-494a-80c8-a4a0a026f4c5 | Address Redacted | | | | |
| 947cedf6-837b-4dd7-bacb-be484549af68 | Address Redacted | | | | |
| 947d263a-7115-4965-afbc-0f4f957c1a37 | Address Redacted | | | | |
| 947d31ae-0afb-419d-8269-d22537ae5774 | Address Redacted | | | | |
| 947d781c-2a06-4f1c-ac31-48d461688e7e | Address Redacted | | | | |
| 947da714-e691-41d0-9b5d-8843dc92074c | Address Redacted | | | | |
| 947dbfbb-8fd1-49d0-8ce9-6eb46274e3e4 | Address Redacted | | | | |
| 947dd58f-d5c7-42ec-b180-4f9e0cebc1d8 | Address Redacted | | | | |
| 947dfa56-ac63-4df6-b139-367ee3980e63 | Address Redacted | | | | |
| 947dfe05-f6c7-4254-bb83-b7a60f12f15f | Address Redacted | | | | |
| 947dfe10-e5b4-4ba2-8e9b-e29fcad22760 | Address Redacted | | | | |
| 947e2939-0c70-4e3f-a6df-0b915d82333e | Address Redacted | | | | |
| 947e4b63-5848-44d4-b1c0-6fec2f221552 | Address Redacted | | | | |
| 947e50b8-fdc1-4d4a-8dcf-2e98207f88a5 | Address Redacted | | | | |
| 947e576a-0c34-42e9-b03a-c4630ea351a0 | Address Redacted | | | | |
| 947e6217-1109-49df-ab4b-bd4eb5825c0c | Address Redacted | | | | |
| 947e65da-f5e9-43ec-bbeb-d26f5b753232 | Address Redacted | | | | |
| 947e8b1b-b8df-4a38-a924-ef4c6091fa9b | Address Redacted | | | | |
| 947eedfb-c5a6-432f-8bf0-4c6840a568b7 | Address Redacted | | | | |
| 947f593e-e1f1-4b3b-8d88-0a0ee389648b | Address Redacted | | | | |
| 947f5d8e-c41e-4762-b756-895f187bc19f | Address Redacted | | | | |
| 947f70c9-9904-464d-9501-a972363554ff | Address Redacted | | | | |
| 947f81f2-b46b-4a69-99ea-d394dbb530dd | Address Redacted | | | | |
| 947f88aa-d93c-4bd6-a11f-560d7531d14f | Address Redacted | | | | |
| 947fd485-0eb1-43c7-a8e5-f45024a886a8 | Address Redacted | | | | |
| 947fd92c-fb48-4fa2-8f0f-38be34c09268 | Address Redacted | | | | |
| 947fe0b5-aec8-4941-afc9-b99b8aeaff64 | Address Redacted | | | | |
| 947fe2dc-b9ad-4ccb-a964-e43d39a45762 | Address Redacted | | | | |
| 947ff697-d914-4d43-9ae6-db9d386ca644 | Address Redacted | | | | |
| 947ff96f-80f0-4a85-aaf5-64fd8363d18f | Address Redacted | | | | |
| 948025d5-1f43-4259-9539-8b7401416242 | Address Redacted | | | | |
| 9480297d-faf2-4649-85f5-bf7d7048fefe | Address Redacted | | | | |
| 94803de7-bbd4-4ea5-b2aa-26e8c85abfd5 | Address Redacted | | | | |
| 94804623-dcae-41f6-9d35-fbb3930710f7 | Address Redacted | | | | |
| 94806004-cb70-442e-bc97-0bf4dc0de20a | Address Redacted | | | | |
| 948085a4-6445-4916-b1da-96872f3729db | Address Redacted | | | | |
| 9480b0e3-6b9a-424f-bed9-a70bb5740291 | Address Redacted | | | | |
| 9480d862-ab19-43bc-a1c6-a349ba6d71e7 | Address Redacted | | | | |
| 9480e189-6032-4fca-8207-74e638fdde33 | Address Redacted | | | | |
| 9480f97d-52d8-4a5e-8e8e-f7e8d1008646 | Address Redacted | | | | |
| 9481038d-ad0f-4485-b8e2-de3035ebccad | Address Redacted | | | | |
| 94811f8c-41c5-459e-81f7-26a74fbf8024 | Address Redacted | | | | |
| 9481353a-f973-4e00-b7e4-d98d3aac0428 | Address Redacted | | | | |
| 94815e55-86f1-4edd-b87e-b6d2457ccc73 | Address Redacted | | | | |
| 94819e11-2b67-4e9b-a4af-b3df2c0d31a4 | Address Redacted | | | | |
| 9481c476-5e60-45c5-b5b8-945bc3e3de14 | Address Redacted | | | | |
| 9481ee31-16fe-48da-9270-cf65b40b17b6 | Address Redacted | | | | |
| 9482071e-88ec-4f52-ac63-cc1461476884 | Address Redacted | | | | |
| 94821c59-c3a3-4404-9f64-d9081054564f | Address Redacted | | | | |
| 94822f37-eb86-42d7-9c29-3b13e5657fa6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 94824e0e-9c8a-4eaf-b0f1-c935b13e105e | Address Redacted | | | | |
| 94825ea6-df9b-4949-afcc-7ef7497ba6e9 | Address Redacted | | | | |
| 94829c06-15d1-4356-8c24-0aaa40cea9fb | Address Redacted | | | | |
| 9482d63b-5253-4192-bdb5-bf49cee1e86e | Address Redacted | | | | |
| 9482d747-0409-4978-a6b8-a1955c39c43c | Address Redacted | | | | |
| 9482d965-a035-4af1-90e5-39ad15dfea39 | Address Redacted | | | | |
| 9482db0e-306f-4ab8-ab62-efdbe6d15a82 | Address Redacted | | | | |
| 9482f077-9545-453f-9450-2ddf108bc1f3 | Address Redacted | | | | |
| 9482f8b6-4abb-4c7b-855b-1129a2f80a1f | Address Redacted | | | | |
| 948307e3-3a38-4397-8d36-608e6cabcc02 | Address Redacted | | | | |
| 9483376e-08f1-4ed3-a19e-40ff9a8719c2 | Address Redacted | | | | |
| 94834104-57fa-4f79-b001-bac014e374d7 | Address Redacted | | | | |
| 948354ac-29ea-4de3-87f1-f536dea08181 | Address Redacted | | | | |
| 9483597d-e9d6-4450-a6c8-984077460b73 | Address Redacted | | | | |
| 948399f7-9072-45d4-a8fc-bba25e6dc3e6 | Address Redacted | | | | |
| 9483aca4-08a0-40d0-8ade-49abf1ea75df | Address Redacted | | | | |
| 9483bd3d-9946-4cc2-8167-28d2ce1b8f9f | Address Redacted | | | | |
| 9483cec8-90e1-42a7-862f-b45cde75f957 | Address Redacted | | | | |
| 94843149-3ec4-4a06-be7c-585369432659 | Address Redacted | | | | |
| 94843e27-30bf-45da-b658-152211a5d843 | Address Redacted | | | | |
| 94846db0-8e0b-4c3a-9cbf-2ebe1fd48288 | Address Redacted | | | | |
| 948484bb-ca59-4868-9b3a-ca005361daf4 | Address Redacted | | | | |
| 94849c31-ad7d-44ca-bca2-48af58a679e0 | Address Redacted | | | | |
| 9484d5a2-43a5-4408-aaad-9647276b00bf | Address Redacted | | | | |
| 94850054-582a-42ef-9c95-381dea2690de | Address Redacted | | | | |
| 9485010c-fb48-4aee-9e8a-a81677dbb3e9 | Address Redacted | | | | |
| 9485106d-c2d7-45a6-b9ef-933cfb1e425c | Address Redacted | | | | |
| 94853596-9060-4e5d-a252-bafb97696fb6 | Address Redacted | | | | |
| 94853f7c-576b-4850-b213-a812df18d842 | Address Redacted | | | | |
| 94857514-8c9b-4ca2-bd36-7966fde88bfb | Address Redacted | | | | |
| 94857952-67bb-422a-bd07-2da7084aebf4 | Address Redacted | | | | |
| 94857c0e-abba-4e13-a569-49ef287b932c | Address Redacted | | | | |
| 94857ff6-3da9-4b8b-be2c-62d2a72190ca | Address Redacted | | | | |
| 94859bba-c960-4756-845e-9e62a6a6cce3 | Address Redacted | | | | |
| 9485aa55-c1c6-4ce9-9ded-83188b39521b | Address Redacted | | | | |
| 9485c1da-adb6-49fc-84ed-1ce1ac723d55 | Address Redacted | | | | |
| 9485c21b-df6c-4fd7-aefb-870188d2319f | Address Redacted | | | | |
| 9485ee63-48a0-41b0-a0e2-434c7396c08c | Address Redacted | | | | |
| 9485ffc8-6369-4aea-88fc-2f9634db1964 | Address Redacted | | | | |
| 9486139b-3de7-4526-a2e5-9f3c6fcb0278 | Address Redacted | | | | |
| 948616c2-98ee-4aeb-8c50-cdfe0c23cd5f | Address Redacted | | | | |
| 948641ed-1a1e-477c-bae5-e36d3b8945d8 | Address Redacted | | | | |
| 948646fa-d127-4737-bc42-3ec3ada944dc | Address Redacted | | | | |
| 9486aa71-f1a1-4a58-bdb8-559d3402b7e3 | Address Redacted | | | | |
| 9486d4a4-7f31-4c66-9df6-d0a8479903bd | Address Redacted | | | | |
| 9486e0a9-1b4b-4847-aeef-a7291966b36b | Address Redacted | | | | |
| 9486e50d-90bf-4e87-94de-6cde79f64734 | Address Redacted | | | | |
| 948704d0-7c3a-4ad2-a38a-4fae9fdfa75b | Address Redacted | | | | |
| 94877adc-318a-4bca-904a-b3c119028e0b | Address Redacted | | | | |
| 948799eb-5b80-48e3-9a53-688d6e014b49 | Address Redacted | | | | |
| 9487b50e-dfd0-4a1e-9447-0a8b11ea01cb | Address Redacted | | | | |
| 94881b9f-bbdd-456c-a968-90877669f41c | Address Redacted | | | | |
| 948825ab-650a-495b-a141-3bc5e364e264 | Address Redacted | | | | |
| 948841b3-e708-487b-bcb7-3bb241d92b33 | Address Redacted | | | | |
| 94886ea4-e2ba-4255-b0e2-517c1c78bc1c | Address Redacted | | | | |
| 9488b9db-b7b1-43a3-965b-8171b95c4351 | Address Redacted | | | | |

Page 5907 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 94890738-4869-4bbc-a299-6747350a76da | Address Redacted | | | | |
| 94891999-1f00-48ce-aad1-aeeccd8f23f1 | Address Redacted | | | | |
| 9489378e-debc-47a9-8b2e-5cd4d1c411cf | Address Redacted | | | | |
| 94894faf-ee3e-4b6d-9459-b68e95b417cc | Address Redacted | | | | |
| 9489590d-3a85-4bc1-97bb-dd38808206d2 | Address Redacted | | | | |
| 948968a0-65ad-40c7-903c-65663e641fd6 | Address Redacted | | | | |
| 948997fc-8bf2-4794-9db4-520c8a8d78f4 | Address Redacted | | | | |
| 9489a919-ab33-4918-8c13-75da372e0fce | Address Redacted | | | | |
| 9489aba6-34d5-4706-ae04-9fde23304728 | Address Redacted | | | | |
| 9489abd9-296c-4998-b2fa-2b02576d859c | Address Redacted | | | | |
| 9489b916-3ea7-49c2-aa22-939fa856d6cb | Address Redacted | | | | |
| 9489ca59-e257-4b69-a0d0-2438bb930779 | Address Redacted | | | | |
| 9489cadc-d667-4042-b96a-067542d19797 | Address Redacted | | | | |
| 9489cf35-e458-412e-94b6-ed2ba0732567 | Address Redacted | | | | |
| 9489e38b-dc95-4080-83b5-966f04ab1890 | Address Redacted | | | | |
| 9489e425-804a-4a6d-901d-c3f3332eb7al | Address Redacted | | | | |
| 9489e7b8-4b3c-4bd3-a813-3b4055ff7319 | Address Redacted | | | | |
| 948a174a-4cc0-4084-9b3f-dac0d11b3402 | Address Redacted | | | | |
| 948a3b01-a02b-4365-badf-f78b48dbc7ef | Address Redacted | | | | |
| 948a4d06-c42d-4d2b-93f7-e627193d1484 | Address Redacted | | | | |
| 948a4fac-2171-4eae-9abc-962e2fd20d1c | Address Redacted | | | | |
| 948a688f-bee9-42fd-b044-1b88f7ff34fl | Address Redacted | | | | |
| 948ab390-bb50-4faf-b267-b770f66cb9b9 | Address Redacted | | | | |
| 948ab3a1-1daf-43a6-bfd4-db45b4fedce9 | Address Redacted | | | | |
| 948abca0-4f94-44fc-ab6c-aec2fe35c1f3 | Address Redacted | | | | |
| 948ac162-b246-4417-8a9d-765a26c90ecc | Address Redacted | | | | |
| 948adab0-e6a0-4186-9c55-7b28e2b2d82d | Address Redacted | | | | |
| 948b15dc-191e-4096-8288-5afb6162cae5 | Address Redacted | | | | |
| 948b3cb6-cff0-424b-b6d3-98c3fa44270e | Address Redacted | | | | |
| 948b4a80-7ca0-47c4-b5b1-39309b20474a | Address Redacted | | | | |
| 948b84df-6759-4f68-ab8e-b4dfcce3670e | Address Redacted | | | | |
| 948b9fe8-df37-437c-a372-c3dd9b95d6e6 | Address Redacted | | | | |
| 948ba375-97f0-4902-a64f-5fea5852b53C | Address Redacted | | | | |
| 948bb6af-7378-49dc-9bca-8e9e57ca7d9e | Address Redacted | | | | |
| 948bc71b-1210-468c-8201-3c5ce93b766f | Address Redacted | | | | |
| 948be40d-d0b6-4d4b-a0f9-106170253fb7 | Address Redacted | | | | |
| 948c160e-8a38-4ee7-ae83-7eb288fa253a | Address Redacted | | | | |
| 948c28a3-cd74-4a21-922d-87a336a0414c | Address Redacted | | | | |
| 948c5e86-8aa0-4f22-98cc-ef7fddfe33e8 | Address Redacted | | | | |
| 948cb898-c9db-4c04-97ff-6fe4fd38dc0f | Address Redacted | | | | |
| 948cdce4-e6c0-45ab-aefd-8688cac15386 | Address Redacted | | | | |
| 948d5313-02f4-4a0b-adc3-93d2f7789505 | Address Redacted | | | | |
| 948d58f6-092a-4a27-b189-a60be57a1b34 | Address Redacted | | | | |
| 948da567-d6a9-40db-a31c-ecb460adeeba | Address Redacted | | | | |
| 948de607-616b-4792-b04d-22c9e78a51d2 | Address Redacted | | | | |
| 948e1b8e-03c2-42fc-8864-c92b8a6308c2 | Address Redacted | | | | |
| 948e3843-f82c-4e26-9221-27a25ad6be9c | Address Redacted | | | | |
| 948e498f-0b19-40dc-afe7-b8c19b44b62f | Address Redacted | | | | |
| 948e650a-2216-4956-b653-9f92388ecb2C | Address Redacted | | | | |
| 948e7693-1f56-405c-80d4-05b9dfb38252 | Address Redacted | | | | |
| 948e95a7-0253-4212-ae83-a3eb47873eac | Address Redacted | | | | |
| 948ea9e1-94d7-40e3-93ef-905580e4b4dd | Address Redacted | | | | |
| 948ebffc-ef65-4d53-9de6-b305a0a38ad7 | Address Redacted | | | | |
| 948f0974-9c20-4304-8513-13283621f5fc | Address Redacted | | | | |
| 948f409d-5a40-4ff2-95b7-0be7e44eaab7 | Address Redacted | | | | |
| 948f5448-accb-45cf-b184-87c2be4ffc1a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 948f6adf-088a-46aa-a393-3d21188e10ca | Address Redacted | | | | |
| 948f8e1e-cae6-4892-97ea-725f82761761 | Address Redacted | | | | |
| 948fa675-3af6-4571-aac5-b75bf7fb2237 | Address Redacted | | | | |
| 948fb021-fe1f-4e3b-9fb0-4acee2f5f7ac | Address Redacted | | | | |
| 948fcb43-1586-48a4-a021-dff6f8f2c76a | Address Redacted | | | | |
| 948feb49-0214-4095-bdc4-1be92b019bdc | Address Redacted | | | | |
| 948fedfc-151f-4786-b5c4-9b20c5413441 | Address Redacted | | | | |
| 948fee77-7116-4516-9a19-7eadc73b463b | Address Redacted | | | | |
| 94902214-f49d-4552-b796-ba71176d69b4 | Address Redacted | | | | |
| 94903d8c-b84f-4806-b71b-ed9cc4c67a68 | Address Redacted | | | | |
| 9490533e-1cd7-4479-8003-a7d4b5b27772 | Address Redacted | | | | |
| 94906a4e-4ce5-40b2-92a5-4bb54dc2d056 | Address Redacted | | | | |
| 94906dc5-bf3b-4fe4-87e4-7b8764d1fac3 | Address Redacted | | | | |
| 949093c5-3082-44fd-b215-220d7b154531 | Address Redacted | | | | |
| 9490cc26-62ad-4ebb-831a-ad64b9c822e0 | Address Redacted | | | | |
| 9490e40e-59d0-4dcf-af5c-dfaff1ec1af9 | Address Redacted | | | | |
| 94917d8b-cb9e-47f7-b4d8-43df14630f1f | Address Redacted | | | | |
| 9491a978-5d53-4496-a08f-b832ab50441c | Address Redacted | | | | |
| 9491b5fd-a9a0-4477-ba78-20dcb536fbd8 | Address Redacted | | | | |
| 9491fa66-b28b-4e76-b7b2-cd03f66b34a7 | Address Redacted | | | | |
| 94921bd4-4efb-4f97-acb4-57445bafb2b3 | Address Redacted | | | | |
| 949251e6-b96a-47a4-8462-c0979244cfae | Address Redacted | | | | |
| 949284e8-9f4c-4edf-a233-4de2884915f5 | Address Redacted | | | | |
| 9492bb1d-6bff-40ce-9bfb-667ff05ed1ba | Address Redacted | | | | |
| 9492bdc1-6bb8-4d78-974b-e85a4aea628f | Address Redacted | | | | |
| 9492e217-321e-4d33-9b63-67480ce5c7d9 | Address Redacted | | | | |
| 9492f72e-86dd-4ad8-bd06-f258b67f3fc8 | Address Redacted | | | | |
| 94931737-62c6-49b1-a0e9-5fd56dfc502f | Address Redacted | | | | |
| 949382ae-c5f9-4d23-bbb0-53e25778efbd | Address Redacted | | | | |
| 949385e2-7dbe-4ff2-9432-69f2669cd843 | Address Redacted | | | | |
| 9493abae-bd0f-4b18-b8ea-98fed9034b71 | Address Redacted | | | | |
| 9493bb27-c6ab-4fa7-87ef-db450b3957fc | Address Redacted | | | | |
| 9493d1c2-09ec-4899-bddd-c1855368bc1b | Address Redacted | | | | |
| 9493f954-67a6-4bf5-b2cf-0aec255bdf3f | Address Redacted | | | | |
| 94940ea4-0443-43f1-a35c-f07e6801e368 | Address Redacted | | | | |
| 94942602-8906-4d2f-a731-2108342cfebc | Address Redacted | | | | |
| 94945be9-7cb2-4729-9de4-3fbf7a6f4373 | Address Redacted | | | | |
| 94948a4e-d8c3-408f-a1e2-7708f073a777 | Address Redacted | | | | |
| 9494a110-4b1d-4216-a20b-917bd9888659 | Address Redacted | | | | |
| 9494c325-4dae-49e8-87f2-ff1cf249195f | Address Redacted | | | | |
| 9494c69b-c633-4325-9f0d-75dac0738330 | Address Redacted | | | | |
| 9494d270-b401-4c0e-b6b6-3bdbc0786bef | Address Redacted | | | | |
| 9494d699-db81-4c58-917e-3b30db36387b | Address Redacted | | | | |
| 9494f178-88a4-4859-873c-174dc4738eac | Address Redacted | | | | |
| 9494f55a-fb6f-4309-85c1-8f375666c6ae | Address Redacted | | | | |
| 9494fc5d-7162-4436-8ac5-6c8126f69af5 | Address Redacted | | | | |
| 94950921-3a90-4359-ab89-b24c5229ecc1 | Address Redacted | | | | |
| 949518c4-5b36-4078-933b-3fb9db00f4bb | Address Redacted | | | | |
| 94951d10-5726-46c9-8d7d-7650100a8f59 | Address Redacted | | | | |
| 949555cb-293a-44e0-9649-da9c045706a7 | Address Redacted | | | | |
| 949556f7-be14-42f8-983a-1f143e2ca539 | Address Redacted | | | | |
| 94956776-bbaa-4bbd-a3bf-49f9287eae92 | Address Redacted | | | | |
| 94956f08-a399-4703-a54c-7e71292f6c45 | Address Redacted | Page 5909 of 10184 | | | |
| 94958737-564c-4f99-a919-eb75aba5d8c1 | Address Redacted | | | | |
| 94958efc-145b-47eb-8e61-4b80a9cc8191 | Address Redacted | | | | |
| 9495c257-618c-4218-b6b4-1e1aaa0b9b28 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9495c4cf-8557-470a-9656-0316a3395992 | Address Redacted | | | | |
| 9495cf4a-94be-454d-a92a-6e10236a3f43 | Address Redacted | | | | |
| 9495e658-9f67-4297-953e-27d52fa754f | Address Redacted | | | | |
| 9495edbe-e85b-4a6e-96b6-cc5d25b31d3e | Address Redacted | | | | |
| 9495f1ef-94db-46b6-9e1f-82e7596a8dae | Address Redacted | | | | |
| 94962195-045f-428b-99da-5e44adc14a52 | Address Redacted | | | | |
| 949637b2-9ca7-408b-a7af-34520adeed15 | Address Redacted | | | | |
| 9496466d-edec-4f22-9767-469283d61580 | Address Redacted | | | | |
| 94965e44-cffc-43c4-8f6c-2e8b0d907fe5 | Address Redacted | | | | |
| 949667aa-7f30-4db1-b71a-ad516ee7d4b7 | Address Redacted | | | | |
| 94967b2e-9e4b-445e-a0ec-72a1bb70a745 | Address Redacted | | | | |
| 94968b29-840f-4e1b-80f4-e00ac8a6b825 | Address Redacted | | | | |
| 9496a4db-2170-4d5c-aafa-9fe0b0f130c | Address Redacted | | | | |
| 9496b254-1ba5-4cd5-ad3f-d27e11bf2ead | Address Redacted | | | | |
| 9496b2fa-11b6-4b8c-8531-5a1d9e8f9062 | Address Redacted | | | | |
| 9496c955-0d92-42d4-adf3-505037ea44e3 | Address Redacted | | | | |
| 9496d465-8644-4323-afa8-64cace6fdff8 | Address Redacted | | | | |
| 9496daff-f6c2-45c1-be85-efab2aa83665 | Address Redacted | | | | |
| 949712c3-8456-4179-84c7-c7c0632cc728 | Address Redacted | | | | |
| 94971d7a-9cbd-4adb-aa91-72ec9319a998 | Address Redacted | | | | |
| 9497684b-c50e-4992-b904-d1415587f37 | Address Redacted | | | | |
| 94978f44-d803-45c0-8ef0-bc3cfb4d4ada | Address Redacted | | | | |
| 949799db-a2aa-4d3c-87d8-28a69e3168a8 | Address Redacted | | | | |
| 9497cec6-bb10-4d5f-af71-8e7551aab78d | Address Redacted | | | | |
| 94980b8c-2efe-4cd6-952d-75f6c5f7cd84 | Address Redacted | | | | |
| 94982f41-d9dd-49bb-b0be-51198c76ea3f | Address Redacted | | | | |
| 949850a2-065b-472d-b8ed-cb9875f02f8e | Address Redacted | | | | |
| 94988e9f-4d89-4956-ad74-168c909e70b1 | Address Redacted | | | | |
| 9498d2c7-6d55-4d5f-8f19-4ba0d37a4af9 | Address Redacted | | | | |
| 9498db8e-5d3c-4501-876b-2b99d9e42042 | Address Redacted | | | | |
| 9498dc17-06f7-494a-881e-a898732ad068 | Address Redacted | | | | |
| 9498f207-1fef-4b19-8342-98632b772687 | Address Redacted | | | | |
| 949918f3-f310-455f-9993-6c24ba34c607 | Address Redacted | | | | |
| 94992511-8198-429c-95fc-b7a70b33449a | Address Redacted | | | | |
| 94992b38-c5e3-4c3b-95ce-38ff2a621692 | Address Redacted | | | | |
| 94993477-7dbf-4e66-9c48-77c5822ab9e8 | Address Redacted | | | | |
| 94999fdb-dd64-4b44-86d4-e0696410bf37 | Address Redacted | | | | |
| 9499aa18-4106-45d5-8192-07e758128c1 | Address Redacted | | | | |
| 9499b0d6-3a3f-43e5-b4fd-647c8033e46c | Address Redacted | | | | |
| 9499d5b0-fa96-4cc1-bcb9-4487065938f8 | Address Redacted | | | | |
| 9499dd57-3a0c-4a6b-b0d4-3b1fb90acfc5 | Address Redacted | | | | |
| 9499ddbd-ed89-4681-80d5-d8a5e9fd461e | Address Redacted | | | | |
| 9499f499-0692-4f08-a54e-11610cb430ae | Address Redacted | | | | |
| 9499fbba-2d07-4ac9-9a74-af5cb74ca5d6 | Address Redacted | | | | |
| 949a0741-88c3-4975-8e32-ae71504d356 | Address Redacted | | | | |
| 949a0bbd-42fd-4c41-8888-e940ec483f68 | Address Redacted | | | | |
| 949a13fb-fa11-42ba-8d38-a06e2fc58249 | Address Redacted | | | | |
| 949a72a3-7b67-4ec9-a7bb-7f4fcbcb4698 | Address Redacted | | | | |
| 949ac713-ac21-4769-b405-5c1f8fb066e6 | Address Redacted | | | | |
| 949af7f4-1e2b-41e3-aae7-d59310fc81db | Address Redacted | | | | |
| 949afae0-f42d-43fa-9b94-61f4fc1a9d9d | Address Redacted | | | | |
| 949b12cf-cebe-419d-9606-3401cb54ac13 | Address Redacted | | | | |
| 949b5dca-99f0-47dc-a92e-1fe0a1cac58c | Address Redacted | Page 5910 of 10184 | | | |
| 949b6fa5-70cd-4b71-a71c-37367a363d2a | Address Redacted | | | | |
| 949b7ee2-4271-4f31-81f8-5d226e49223b | Address Redacted | | | | |
| 949b9938-f316-4468-9eeb-fdbc3cf150b3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 949b9b70-80c4-49ac-9ca1-19ba2117139! | Address Redacted | | | | |
| 949bc14d-1e6b-46d2-bfb9-2929437071db | Address Redacted | | | | |
| 949bce74-2f70-4f88-ac90-97fe41ec5a92 | Address Redacted | | | | |
| 949bd643-861c-4c13-80d7-0c4ebe20b8f5 | Address Redacted | | | | |
| 949be7be-a1e8-40b9-81b5-fbad90fc36fc | Address Redacted | | | | |
| 949bf153-0c09-4b7a-9fba-e0ff241a621b | Address Redacted | | | | |
| 949bf2fc-d601-4e40-8208-6c0e8a46d14e | Address Redacted | | | | |
| 949c0faf-c745-4fca-96aa-079d9088fe13 | Address Redacted | | | | |
| 949c5b75-31dd-43fe-9971-6300454e9e1e | Address Redacted | | | | |
| 949c862b-5f3f-4f59-b27c-66a0c7c2cd4e | Address Redacted | | | | |
| 949cb9ea-747e-48a9-b7d0-e48c9766926e | Address Redacted | | | | |
| 949cd453-f6fd-44eb-86ec-dc912294f512 | Address Redacted | | | | |
| 949cf5df-9aea-42aa-a929-3ee64d90c8bl | Address Redacted | | | | |
| 949d0b21-56ad-49ac-bcaa-2c3c143d5ea3 | Address Redacted | | | | |
| 949d1af5-0cd1-4062-ac2f-96f18e774379 | Address Redacted | | | | |
| 949d4c6f-37aa-4465-8faa-a40fba808104 | Address Redacted | | | | |
| 949d65ca-142c-4179-a484-63f831f2a26e | Address Redacted | | | | |
| 949d7fbe-b18f-4a13-8966-c4289871072b | Address Redacted | | | | |
| 949d86d4-3687-455b-b3d1-d04c105188e7 | Address Redacted | | | | |
| 949d9f83-757f-48eb-82f8-31775763e11b | Address Redacted | | | | |
| 949dc5b2-8e41-42b2-9278-6a1b53d125fb | Address Redacted | | | | |
| 949ddabd-dc58-4824-9c7b-aa95b194601a | Address Redacted | | | | |
| 949e0884-6fab-469d-869f-1d5ce3e366a9 | Address Redacted | | | | |
| 949e2436-505a-4984-86a1-774a3761dfec | Address Redacted | | | | |
| 949e2469-7c2a-40dc-a732-e064e1c6c3d2 | Address Redacted | | | | |
| 949e607d-0c55-4c9a-967e-dea6850f69ec | Address Redacted | | | | |
| 949e9bb0-38fd-4ca1-a944-bb5d8f67e1b8 | Address Redacted | | | | |
| 949eea4e-25f6-4d65-8e44-caf7401b1c41 | Address Redacted | | | | |
| 949eec96-9e44-49de-8894-d9e90222106b | Address Redacted | | | | |
| 949f2a75-6639-4a57-9566-af0503b6b80e | Address Redacted | | | | |
| 949f4d33-2366-4f3a-bedd-261912bfb274 | Address Redacted | | | | |
| 949f5714-2002-4453-8e6a-9bf44e48e0e2 | Address Redacted | | | | |
| 949f5d2a-57ff-4a6d-93fa-4c601adaf8d1 | Address Redacted | | | | |
| 949f75ab-2e2b-4a2b-b3b4-72cbacc1d6f3 | Address Redacted | | | | |
| 949f7f02-2843-4a59-9658-16df2d61807f | Address Redacted | | | | |
| 949fa921-fa12-431c-90a5-999cf45bb86t | Address Redacted | | | | |
| 949ff000-7783-4de3-b53d-cefd71c261d6 | Address Redacted | | | | |
| 949ff6f7-9eb9-4c35-99f3-bc79258e28f7 | Address Redacted | | | | |
| 94a05208-9fca-4d9e-a506-582009d80b4! | Address Redacted | | | | |
| 94a05452-3501-4b1c-9148-0444397d842! | Address Redacted | | | | |
| 94a0872a-563f-4871-a40f-4aa07a4b18f! | Address Redacted | | | | |
| 94a0914a-24d7-42a6-b51c-4c55c62db6ca | Address Redacted | | | | |
| 94a09365-4b03-4545-a82c-1789b273a903 | Address Redacted | | | | |
| 94a0ba34-4c68-4a2a-aa64-cd68300a2c1e | Address Redacted | | | | |
| 94a0cc02-c43c-4674-ada4-2c34aab59c56 | Address Redacted | | | | |
| 94a104bc-2252-464e-8cc1-e004ef7970a2 | Address Redacted | | | | |
| 94a1145c-3f9a-4f3f-9fc3-faefba406b2b | Address Redacted | | | | |
| 94a11e08-b89f-42b3-83df-6dd1c5db3b16 | Address Redacted | | | | |
| 94a122f9-2f87-42a7-b55c-e59740b822c7 | Address Redacted | | | | |
| 94a12515-0b7f-4d1f-acd4-81fbe3856d28 | Address Redacted | | | | |
| 94a12ad5-433b-4c7b-a7a8-4b558c7d484c | Address Redacted | | | | |
| 94a12e34-52e7-467b-a234-85b4d607b235 | Address Redacted | | | | |
| 94a14e04-a0e2-40cf-abd4-52ee58c104d4 | Address Redacted | Page 5911 of 10184 | | | |
| 94a15d31-4419-4791-9bd6-a0a5f90a14fc | Address Redacted | | | | |
| 94a1698f-710f-49e1-ad18-22e529f8fd75 | Address Redacted | | | | |
| 94a1730c-fe08-4ac1-b26b-0a7fc83c0529 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 94a1797c-1eea-4191-916a-2d4258bb6004 | Address Redacted | | | | |
| 94a1965a-5212-4d4c-93d5-c3c4fcea3ca2 | Address Redacted | | | | |
| 94a1c71f-4c7e-464d-808c-1ddad50b01cf | Address Redacted | | | | |
| 94a1ca6a-7c22-4f7d-b866-4ba3c02e04e6 | Address Redacted | | | | |
| 94a1cd8d-9047-4c8a-b20d-4b5285313739 | Address Redacted | | | | |
| 94a20e8c-1a62-401f-b390-1cab490a90f7 | Address Redacted | | | | |
| 94a2142c-8c74-472e-9328-be8e28dc1b8e | Address Redacted | | | | |
| 94a2352f-2ad9-4bbb-aece-7e3a7fba79d7 | Address Redacted | | | | |
| 94a2911a-f721-4241-b097-8fe597d968d0 | Address Redacted | | | | |
| 94a298f8-a731-4f33-8024-8942a875c49c | Address Redacted | | | | |
| 94a2a19b-2bc5-4c2e-be61-fc9404cf87f2 | Address Redacted | | | | |
| 94a2a6ba-89b1-4dc8-b240-aac98cb0a0d4 | Address Redacted | | | | |
| 94a2de88-7443-40fe-b9b1-31d3c54b573e | Address Redacted | | | | |
| 94a2e023-8f31-45c5-a365-d864ea2871e9 | Address Redacted | | | | |
| 94a2edab-45a1-4b33-9564-0df6b2818e34 | Address Redacted | | | | |
| 94a2ff5a-76f6-4960-a384-e4157a04bb56 | Address Redacted | | | | |
| 94a32293-a35b-42ee-a97e-a9e8a46ae934 | Address Redacted | | | | |
| 94a328f6-084c-4e9f-8704-4e2ca9110628 | Address Redacted | | | | |
| 94a3c992-00ec-43f0-9c5b-77d80f27b59c | Address Redacted | | | | |
| 94a3f41e-1d44-44f6-a4ac-e16874bb7676 | Address Redacted | | | | |
| 94a416fc-c3d9-4492-bf78-ea3329e44fda | Address Redacted | | | | |
| 94a4429c-61da-4421-bae9-3a8d6cb94e4a | Address Redacted | | | | |
| 94a488dd-3e2b-4924-971f-e9d6693d96f9 | Address Redacted | | | | |
| 94a4cbde-9088-4707-a922-4f02518a3e0c | Address Redacted | | | | |
| 94a4eb46-8fb5-4fa9-bae4-862bbce9c6db | Address Redacted | | | | |
| 94a550cf-9003-4eec-aa27-994b71cb1d93 | Address Redacted | | | | |
| 94a56850-387e-447a-b9cd-d0586d37553c | Address Redacted | | | | |
| 94a5751c-5c0b-4369-85a9-5878824bfc99 | Address Redacted | | | | |
| 94a57a05-cd0a-4758-b59f-20e5743f1974 | Address Redacted | | | | |
| 94a5dd1c-f28a-4d0d-979e-47b08da6815e | Address Redacted | | | | |
| 94a6000e-49e8-41c4-a868-c915ca2bee8a | Address Redacted | | | | |
| 94a61a44-d62b-4712-b59a-f6b88da5e8fc | Address Redacted | | | | |
| 94a633ee-1bfe-4ad5-8897-6af75872bcbc | Address Redacted | | | | |
| 94a635c9-35f2-4e36-9015-d85d681f6007 | Address Redacted | | | | |
| 94a6a874-fb3f-41ef-93e4-a68622cd2953 | Address Redacted | | | | |
| 94a6ae49-f57d-4147-958d-d9293e266ebe | Address Redacted | | | | |
| 94a6c26d-18f8-4f66-9f88-4cad79f9f2f8 | Address Redacted | | | | |
| 94a6c622-3517-4d2d-89ba-5af636ea08e4 | Address Redacted | | | | |
| 94a6db63-59f3-4990-813f-a5c3c67d01ec | Address Redacted | | | | |
| 94a7144d-f752-4525-98d1-326ddc1e2bdb | Address Redacted | | | | |
| 94a71cb9-b07f-48eb-a95b-15ab36ae8084 | Address Redacted | | | | |
| 94a743e7-b5b3-49f5-97f2-5690eb2116e4 | Address Redacted | | | | |
| 94a74a44-dc46-49ec-8bbe-2fa49dfc34cb | Address Redacted | | | | |
| 94a7aad0-283f-441d-b971-1984b174e886 | Address Redacted | | | | |
| 94a7c666-482d-4e7a-bc93-48dc2584b0a1 | Address Redacted | | | | |
| 94a7ed2b-b887-4b78-a899-457cd9379e74 | Address Redacted | | | | |
| 94a7f486-b162-4037-8d83-cf2b3be73fd6 | Address Redacted | | | | |
| 94a80b5f-128d-456d-9c89-5c7b9f5f40cc | Address Redacted | | | | |
| 94a86316-d9bb-432e-9735-321ede6970ad | Address Redacted | | | | |
| 94a8813d-b01a-4f36-81c3-acf638522548 | Address Redacted | | | | |
| 94a8895e-f562-4fc0-828a-f3d6906f7b77 | Address Redacted | | | | |
| 94a89c93-e395-4fa9-ab91-a8cc8a7cbf95 | Address Redacted | | | | |
| 94a8b631-4c3a-4b00-b2c7-99de4f39f086 | Address Redacted | | | | |
| 94a8e86f-d1bf-4ab7-80f4-4bf61cb135fb | Address Redacted | | | | |
| 94a8f543-3734-4279-96b6-0794a842529e | Address Redacted | | | | |
| 94a9198a-2bc7-4ded-837f-0bca448324f7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 94a92922-13bd-4242-97ec-eec8e9eebc27 | Address Redacted | | | | |
| 94a92c37-b174-4c65-9c5d-20b05bb1a177 | Address Redacted | | | | |
| 94a95264-36ea-4587-8cb1-dee413889ca5 | Address Redacted | | | | |
| 94a97259-5466-4c12-b7e0-650d2bf5339! | Address Redacted | | | | |
| 94a975ff-fe17-440c-8ae6-015a36b058e1 | Address Redacted | | | | |
| 94a99ea9-a47a-4f1f-a0bc-bf2fe301153b | Address Redacted | | | | |
| 94a9d95a-cb03-4b43-be65-94f87427d678 | Address Redacted | | | | |
| 94a9dad7-b377-46de-a902-437b1e40109d | Address Redacted | | | | |
| 94a9eb7f-f71b-49d9-87c1-d4c5360cc969 | Address Redacted | | | | |
| 94a9f537-379a-4564-b20a-c57ed0639b89 | Address Redacted | | | | |
| 94a9fab3-cd62-4c1b-852c-45c53b9f98b6 | Address Redacted | | | | |
| 94aa17df-1a5c-44dd-8795-ae74969d3eae | Address Redacted | | | | |
| 94aa2cda-5b69-4466-bf0e-6490ba0ad748 | Address Redacted | | | | |
| 94aa4c89-2afb-4d65-b68a-93e0de6ed3e7 | Address Redacted | | | | |
| 94aa4eec-4566-4031-890f-e7ecf64e2cf5 | Address Redacted | | | | |
| 94aa5a4a-1e19-46a3-b254-2acfa4aa97a7 | Address Redacted | | | | |
| 94aae4fa-be8c-40b8-839b-df5dd248b143 | Address Redacted | | | | |
| 94aaf14e-10b3-44cc-81d9-8cbf8474ef5d | Address Redacted | | | | |
| 94ab00cb-5a41-420b-aa42-5788a17d239c | Address Redacted | | | | |
| 94ab5c00-0400-479f-a81a-d9ea6442a9d0 | Address Redacted | | | | |
| 94ab7218-49ea-4adc-b45c-39854fc880cc | Address Redacted | | | | |
| 94ab770d-dd10-452f-b407-56d0b9606321 | Address Redacted | | | | |
| 94ab7d29-5d30-465a-8b1e-1444b8c147eb | Address Redacted | | | | |
| 94ab8726-086d-478d-97cb-aa13d22a05bd | Address Redacted | | | | |
| 94ab877a-dbf5-4be6-a01d-be416521cfea | Address Redacted | | | | |
| 94abad67-5a83-403a-89a0-9a1dc75e377b | Address Redacted | | | | |
| 94abb44a-bd2b-4395-9f89-e6765be3505a | Address Redacted | | | | |
| 94ac2196-897a-42ec-9aeb-f143f648d795 | Address Redacted | | | | |
| 94ac2ea5-e81b-462f-9b9b-788e6f573854 | Address Redacted | | | | |
| 94ac3365-ca0a-47ba-9ddc-9a3ae0ce42a7 | Address Redacted | | | | |
| 94ac45e4-7d32-4eb6-9d25-084798e25d2d | Address Redacted | | | | |
| 94ac54a6-8e49-4dff-b59c-7c77e93bf61d | Address Redacted | | | | |
| 94ac660e-c4d5-4ac5-a1b2-0e3e1b1cb982 | Address Redacted | | | | |
| 94ac907e-95c8-44af-8316-4b3442fca693 | Address Redacted | | | | |
| 94acdc9b-4e00-4b27-89ef-3f84cf0cbe66 | Address Redacted | | | | |
| 94af478-6950-4185-85dd-37051b34f302 | Address Redacted | | | | |
| 94ad0153-32de-467b-b5f3-b1d139af783a | Address Redacted | | | | |
| 94ad0353-cb12-43c6-b68a-4ff252fbb187 | Address Redacted | | | | |
| 94ad2427-df2e-403f-9d67-60de1739b902 | Address Redacted | | | | |
| 94ad3a69-4671-457d-b8c6-5787b66b6112 | Address Redacted | | | | |
| 94ad4264-d13d-4b05-8d0c-2d4e6eab3878 | Address Redacted | | | | |
| 94ad75d8-3b73-489d-9acb-46e8120371ed | Address Redacted | | | | |
| 94ad7c09-cb4e-43c0-ad4f-fbf52937f783 | Address Redacted | | | | |
| 94adbe45-9b83-4084-9e76-3c484bd29657 | Address Redacted | | | | |
| 94adc542-9d47-4bab-811a-d8a66b6e030f | Address Redacted | | | | |
| 94add219-a879-4f5c-aa88-11f035614c4f | Address Redacted | | | | |
| 94add584-4f69-4efb-be2e-d0290652dc61 | Address Redacted | | | | |
| 94adf919-bf61-4455-8bc3-59b2570c288e | Address Redacted | | | | |
| 94ae0977-d2e8-4b96-9fe9-54d8e21654be | Address Redacted | | | | |
| 94ae1692-41e0-4069-adce-33c814261e06 | Address Redacted | | | | |
| 94ae30bc-34e4-4dba-b998-f36d9adb91d1 | Address Redacted | | | | |
| 94ae338b-963d-4dc7-adb3-1540b6325589 | Address Redacted | | | | |
| 94ae3615-720e-4a42-bf25-90336ce370a1 | Address Redacted | Page 5913 of 10184 | | | |
| 94ae48b7-bc7b-4629-8363-659366a806fe | Address Redacted | | | | |
| 94ae5a5a-bd2c-456a-9b46-eb84e43ae2ad | Address Redacted | | | | |
| 94ae5c8e-b2ed-4cbf-8a09-9c09fc70d8a3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 94aeb7cc-1643-4f05-a6c6-8f7b0cc3564b | Address Redacted | | | | |
| 94aebb74-8e49-48f3-b413-59ba6e603b97 | Address Redacted | | | | |
| 94aec53d-0520-497b-ac1c-1d14d0ee8a5d | Address Redacted | | | | |
| 94aeff35-9fec-4c19-b977-dfc4c8a45f9b | Address Redacted | | | | |
| 94af2395-b48f-40b7-b878-847d34270ca2 | Address Redacted | | | | |
| 94af31ab-28ed-4e4d-a517-0790718c06be | Address Redacted | | | | |
| 94af627b-8179-411e-b67c-02a24fa45c21 | Address Redacted | | | | |
| 94af6545-50d8-41ba-9701-658154ba8e12 | Address Redacted | | | | |
| 94afe68d-9f9f-45b3-b75f-252ec0bedde1 | Address Redacted | | | | |
| 94af7717-08a3-4b27-bcd9-32173fa466c2 | Address Redacted | | | | |
| 94af7bca-9697-48c0-b35e-b8226474746l | Address Redacted | | | | |
| 94af837c-433a-446b-bc62-0d84b027b8a8 | Address Redacted | | | | |
| 94afa5c1-3362-4b5a-9f4b-12ed3cd5a6f6 | Address Redacted | | | | |
| 94afbeea-166f-413e-8789-0a246109e4ce | Address Redacted | | | | |
| 94afd1bf-dd52-401b-adda-a434a1654658 | Address Redacted | | | | |
| 94afddef-6365-4e17-a1ba-3dbcb4b0a92c | Address Redacted | | | | |
| 94aff25d-585b-4a0b-baa6-22954199c7aa | Address Redacted | | | | |
| 94aff3b1-1bae-439b-9f30-a814b576fc57 | Address Redacted | | | | |
| 94b00c3a-dbab-4f6f-8421-1b8774360f5 | Address Redacted | | | | |
| 94b01df3-6569-4ea3-a44b-76587d6626b1 | Address Redacted | | | | |
| 94b061f7-a632-4cef-8e61-b0127e181535 | Address Redacted | | | | |
| 94b0ab8d-bb4a-454d-aa7b-43fd0c981aaa | Address Redacted | | | | |
| 94b0b0f9-3d53-4268-a0c7-3a4a681f599! | Address Redacted | | | | |
| 94b0d1bc-b14a-46ae-9821-992dc3eb2a7b | Address Redacted | | | | |
| 94b0d394-2701-49d6-a1eb-97f6283e5b2b | Address Redacted | | | | |
| 94b0e735-1be8-4f42-a700-71b6950bd70a | Address Redacted | | | | |
| 94b0e86b-8d60-4426-8c8c-af59cbe0344d | Address Redacted | | | | |
| 94b1207c-3498-455a-84f8-e33dd96eba3e | Address Redacted | | | | |
| 94b12821-1c0f-4d90-a589-7268259ec5e7 | Address Redacted | | | | |
| 94b1387c-b024-4fa7-b964-4bbb1729fd5e | Address Redacted | | | | |
| 94b190b7-180b-403e-b8a8-de78e3075c8a | Address Redacted | | | | |
| 94b19c4d-99df-4e21-bb66-ff8b4a2f6257 | Address Redacted | | | | |
| 94b1eb43-95fb-41ac-b675-db019a2a1258 | Address Redacted | | | | |
| 94b1fbc9-314d-4bfa-af0d-738997323292 | Address Redacted | | | | |
| 94b2179f-54ab-4f81-99b0-b07f224d868b | Address Redacted | | | | |
| 94b227bd-57f4-4237-8509-a5ee656b4965 | Address Redacted | | | | |
| 94b26632-708b-49ca-bb91-ec867818ab10 | Address Redacted | | | | |
| 94b2a943-0f68-4214-a9fe-d552c106d473 | Address Redacted | | | | |
| 94b2ae67-ffb5-4755-b636-b7e7c7d8348d | Address Redacted | | | | |
| 94b3057c-c341-482b-9100-c775cb056ad2 | Address Redacted | | | | |
| 94b30fd5-26fd-445d-bf53-9f7c2c384fd0 | Address Redacted | | | | |
| 94b32ed2-c270-4d3d-876d-27ae488a9aae | Address Redacted | | | | |
| 94b33452-41c0-43af-94e2-73b9485300bb | Address Redacted | | | | |
| 94b36ca1-889f-4282-b764-4d1925cdeecf | Address Redacted | | | | |
| 94b3721b-039e-4d4d-9f36-67047bb47274 | Address Redacted | | | | |
| 94b3872b-96d8-4f00-90a0-517b3fb18a09 | Address Redacted | | | | |
| 94b38847-9a32-41a2-ba2d-86e7b32f26cb | Address Redacted | | | | |
| 94b3c82d-70d4-4908-85e7-c86584d9cc4c | Address Redacted | | | | |
| 94b40835-4cb3-493e-aaf3-f38d1b27c95c | Address Redacted | | | | |
| 94b4098d-3f43-4827-81cd-8f4e09703034 | Address Redacted | | | | |
| 94b40d45-b4ab-4898-84ec-59c25c5523cd | Address Redacted | | | | |
| 94b411bf-6f91-4e0f-afb2-3d6dec75fa49 | Address Redacted | | | | |
| 94b41de4-73e7-4e85-a59e-2365af2258e6 | Address Redacted | | | | |
| 94b42a48-f628-435e-96b1-57531863bca6 | Address Redacted | | | | |
| 94b44947-2080-4392-92b4-00eeacc3b536 | Address Redacted | | | | |
| 94b46c23-8b86-4205-83a9-b5d387e62d80 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 94b475d6-64da-4f1b-988f-96fb46bff576 | Address Redacted | | | | |
| 94b4dbc6-7127-4906-b0d0-61ac0cc83950 | Address Redacted | | | | |
| 94b4fecb-1570-43ac-9253-0ca55cb6a6cd | Address Redacted | | | | |
| 94b505b8-930b-44ae-913a-7a7886134128 | Address Redacted | | | | |
| 94b519b5-abcd-4195-928b-7783dc6365b2 | Address Redacted | | | | |
| 94b535c9-bcec-4a6b-92c8-f0e1cc8817ff | Address Redacted | | | | |
| 94b541c7-7fe2-4c15-b804-bd7b4bcb5fd0 | Address Redacted | | | | |
| 94b5654e-11bb-4826-939e-6f9a3c184141 | Address Redacted | | | | |
| 94b56de5-81c6-4961-bd4b-a284819f67a8 | Address Redacted | | | | |
| 94b5deb1-a670-4790-9213-ffd75ab9e41d | Address Redacted | | | | |
| 94b5ee53-d45d-4256-bb4b-ed9478cbe525 | Address Redacted | | | | |
| 94b6145d-35c7-4ab7-b270-ec54de5cdcf6 | Address Redacted | | | | |
| 94b62fba-a27b-4d5b-bcbf-dc84c3116337 | Address Redacted | | | | |
| 94b63c81-6a1b-4846-886e-ccd8488dce9a | Address Redacted | | | | |
| 94b657d9-0721-4a87-b407-e2e0622ae750 | Address Redacted | | | | |
| 94b66d9a-1a8a-4e08-b4a6-f04cfc02104! | Address Redacted | | | | |
| 94b674df-c6b5-40b9-9ad8-ff3043cb27c7 | Address Redacted | | | | |
| 94b68f72-6e10-4dfb-9b48-b7bf0364d99e | Address Redacted | | | | |
| 94b6a88e-3e7e-4581-8200-c650673b1a2c | Address Redacted | | | | |
| 94b6adec-0af2-48f3-a4a3-6a737dcc90f6 | Address Redacted | | | | |
| 94b6d1da-3f24-4e09-b135-298019a33dd8 | Address Redacted | | | | |
| 94b6dda8-75ab-4d49-b6dc-3e2a58c949c6 | Address Redacted | | | | |
| 94b6f1e9-afd6-4831-b5af-d4585b56a282 | Address Redacted | | | | |
| 94b6f3a8-9033-4609-9691-38b46a8c14eb | Address Redacted | | | | |
| 94b70a6c-c01e-49e8-b394-c5f0783d03fc | Address Redacted | | | | |
| 94b72592-7c01-41c2-8da7-04ff2f21fb9e | Address Redacted | | | | |
| 94b76ee0-1d30-438c-a5b4-9233a6334487 | Address Redacted | | | | |
| 94b779de-38d0-4e4f-879a-5f54bf2fe299 | Address Redacted | | | | |
| 94b77a6d-9e98-43fe-8270-ca4289f4286a | Address Redacted | | | | |
| 94b7a252-60c6-40fa-a575-74824ae21dd7 | Address Redacted | | | | |
| 94b7cabd-eb2e-4f79-a0df-73e4571d7c88 | Address Redacted | | | | |
| 94b7d016-aca3-4fbb-8a6e-1802a259e1dd | Address Redacted | | | | |
| 94b7d01f-3ad1-4af2-9a91-e0a900f46ec2 | Address Redacted | | | | |
| 94b7d2d4-9a9a-49f1-ae99-ccd1471eec08 | Address Redacted | | | | |
| 94b7f002-3a2d-4f73-9e18-43fbc67af789 | Address Redacted | | | | |
| 94b83adc-51b3-48cf-896c-6bbe25b3df2d | Address Redacted | | | | |
| 94b885ad-b7a6-4dd4-aeb1-ee747a274dd2 | Address Redacted | | | | |
| 94b8adfc-1fd4-4e9f-a465-081a23e538fc | Address Redacted | | | | |
| 94b8bd80-dbbe-4389-bdbe-cb1e4457c235 | Address Redacted | | | | |
| 94b8ccfd-51c8-4692-801e-7153ee95ec0d | Address Redacted | | | | |
| 94b8d98d-66f9-4b0d-8a9b-be02c315e421 | Address Redacted | | | | |
| 94b8e6d1-7624-43ce-98ed-0ead178ee746 | Address Redacted | | | | |
| 94b8f0af-b02a-4ef9-8dc9-0184de59dbcc | Address Redacted | | | | |
| 94b8f4c1-c34f-4f20-b64a-7d08c949f2c0 | Address Redacted | | | | |
| 94b907e1-caad-49d2-8275-8159c6b68c20 | Address Redacted | | | | |
| 94b91f79-5883-4f6c-b93f-0de218d4feb4 | Address Redacted | | | | |
| 94b92c37-b357-4d2b-8e83-fb8a7e423aac | Address Redacted | | | | |
| 94b93fea-6d3a-489c-88fa-81dbcfa2a271 | Address Redacted | | | | |
| 94b969d6-674e-46f7-9ee0-06241e32f309 | Address Redacted | | | | |
| 94b96d35-5dd0-4a21-8d3d-e9c920bbcff2 | Address Redacted | | | | |
| 94b96e43-6c38-483b-915e-c512dd39d91d | Address Redacted | | | | |
| 94b9a0a1-0ad3-4022-aeb2-741fffa48764 | Address Redacted | | | | |
| 94b9c998-e64c-45b2-9f76-4fa9cd2e0631 | Address Redacted | Page 5915 of 10184 | | | |
| 94b9edc6-2939-465d-8127-95961710ee92 | Address Redacted | | | | |
| 94ba212b-265f-42ea-adf7-cb5b58b45227 | Address Redacted | | | | |
| 94ba53fb-f158-4742-9c76-2a9ff33320c4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 94ba650d-aab8-498c-8968-eed643b4bde6 | Address Redacted | | | | |
| 94ba7377-e83e-4676-8b5c-942e90e320ef | Address Redacted | | | | |
| 94bab5c3-e337-4c29-9242-17a881b700fa | Address Redacted | | | | |
| 94bac698-f290-456e-83d6-e303754c46f0 | Address Redacted | | | | |
| 94bac76a-ce6c-4abf-b973-35edb88fac06 | Address Redacted | | | | |
| 94baff4d-8d58-4017-a484-733cca818e52 | Address Redacted | | | | |
| 94bb1f4a-baa6-4113-a6c4-773db001a2da | Address Redacted | | | | |
| 94bb20e3-598f-44c9-866f-ef8ef0c174e2 | Address Redacted | | | | |
| 94bb300a-bef2-4848-915a-48bb444fa38e | Address Redacted | | | | |
| 94bb41ba-3767-41ca-ae12-6536455125c5 | Address Redacted | | | | |
| 94bb4a5a-2c6a-4256-94aa-3917e2647be3 | Address Redacted | | | | |
| 94bb4ed4-9bad-435c-bcf9-67e707a8da75 | Address Redacted | | | | |
| 94bb7988-b378-4fbb-813a-9bfa93888f4C | Address Redacted | | | | |
| 94bb805e-9042-4436-8787-97f038be31c9 | Address Redacted | | | | |
| 94bba763-484c-422d-ba52-13f802981562 | Address Redacted | | | | |
| 94bbb4c2-8226-49c8-baf6-5fdd470c40c7 | Address Redacted | | | | |
| 94bbcd6d-0a7c-4b77-a683-8b1ddc0571cb | Address Redacted | | | | |
| 94bbd02e-583d-4412-846f-fe3a50c5cb61 | Address Redacted | | | | |
| 94bbf579-4f9a-40c6-a3ba-9f122949f777 | Address Redacted | | | | |
| 94bbf9ca-1152-4519-a0b5-0104517237f1 | Address Redacted | | | | |
| 94bbffa0-3b58-4e2c-8eea-5c5f2e305d92 | Address Redacted | | | | |
| 94bc529d-0d8c-4f28-aa5d-5e4e195a5d9b | Address Redacted | | | | |
| 94bc59a2-a0be-4cee-adec-39fe74bae0f4 | Address Redacted | | | | |
| 94bc5d3d-456e-4a3c-a3e8-36218af89193 | Address Redacted | | | | |
| 94bc645f-b9a8-49af-b048-552276927ee5 | Address Redacted | | | | |
| 94bd3ca7-5b6a-4aaf-a44f-640cde2affe7 | Address Redacted | | | | |
| 94bd5657-0dbf-4567-925f-fe5677684707 | Address Redacted | | | | |
| 94bd6305-8336-44f6-835a-21994dd99b82 | Address Redacted | | | | |
| 94bd7137-9d60-46d7-91e6-2063fdb5ef54 | Address Redacted | | | | |
| 94bd8e69-e001-47bc-8efd-e9e506f01f09 | Address Redacted | | | | |
| 94bddb37-4b1a-4e19-acc6-34e028b67aae | Address Redacted | | | | |
| 94bdf377-2683-431c-9765-255a99230f72 | Address Redacted | | | | |
| 94bdfe44-ef03-4ed2-a76c-5bfc96fa88fa | Address Redacted | | | | |
| 94be3233-55c5-44a7-bc5f-72b6fa0f362d | Address Redacted | | | | |
| 94be5b0a-1f83-4523-9162-fb210139cf15 | Address Redacted | | | | |
| 94be724c-055b-4631-8f85-ca477fbc86a1 | Address Redacted | | | | |
| 94bea168-d9a8-4701-bc38-164c8e86cbb3 | Address Redacted | | | | |
| 94bea79c-72a2-45b4-bf82-89a7c1fd0bc8 | Address Redacted | | | | |
| 94beb5d3-25c5-4c2a-9164-2babda4eb128 | Address Redacted | | | | |
| 94bee7a1-4375-44a81-9bdb-e2c07fb9f106 | Address Redacted | | | | |
| 94beef3f-0f99-41a5-9e9f-0a4b8939cb99 | Address Redacted | | | | |
| 94bf1a82-0e45-4e9d-af34-43a21697f655 | Address Redacted | | | | |
| 94bf1f5d-312b-45ed-b264-f3e27b379741 | Address Redacted | | | | |
| 94bf2a04-6cbe-40ec-98a7-216a1cbf922e | Address Redacted | | | | |
| 94bf2a95-992e-49ad-8911-2eea901dacdb | Address Redacted | | | | |
| 94bf6724-3e1f-4737-a2a7-c116595edc61 | Address Redacted | | | | |
| 94bfe009-2790-4dc1-a871-02c80f2002b1 | Address Redacted | | | | |
| 94bffb7a-13da-40f3-8ca8-e907f67bf11e | Address Redacted | | | | |
| 94c015b2-04be-4000-b507-95da179e3ab1 | Address Redacted | | | | |
| 94c01ad2-2c35-451d-820a-ee29aed48741 | Address Redacted | | | | |
| 94c03f9b-9fdc-4783-a1fd-df6a19b00437 | Address Redacted | | | | |
| 94c05b4d-6cf2-4095-bcac-06459826a5f3 | Address Redacted | | | | |
| 94c06cca-7202-45f9-991c-5bc0224e3734 | Address Redacted | Page 5916 of 10184 | | | |
| 94c07ee7-3e00-47ad-808b-76552265584d | Address Redacted | | | | |
| 94c0892e-e5d9-4c0b-809e-a6590440dfa7 | Address Redacted | | | | |
| 94c0cb67-98bb-451b-a043-49b00f1bcc28 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 94c0d4e5-cfbe-43a7-b95d-48dc83c226bd | Address Redacted | | | | |
| 94c0df22-823c-47bd-bc00-387c9ddca489 | Address Redacted | | | | |
| 94c0e09e-3551-405d-a8bd-8d63ea2cf77f | Address Redacted | | | | |
| 94c0ee50-e8d4-4961-a22f-d241c126361C | Address Redacted | | | | |
| 94c0f879-066b-4ef5-978f-8cfdd2690908 | Address Redacted | | | | |
| 94c115e6-1dd0-46b1-ae1e-c832a8687e7c | Address Redacted | | | | |
| 94c126dc-b19f-4040-b560-c96daab96f3a | Address Redacted | | | | |
| 94c158ac-35d7-4117-8072-a1cdfdb148d3 | Address Redacted | | | | |
| 94c1787d-fa1a-4398-be0e-bcef1c27e3aa | Address Redacted | | | | |
| 94c197e8-87f0-4ce0-b1dd-0336b90b992e | Address Redacted | | | | |
| 94c1aaa5-e0c9-4111-aa30-f745ed3a4f6E | Address Redacted | | | | |
| 94c1d2dd-d515-4347-a88e-2973a95f05ae | Address Redacted | | | | |
| 94c1dc9d-517f-4bcc-86ac-393816fe5bef | Address Redacted | | | | |
| 94c203e8-2816-4675-bd83-4af297301f37 | Address Redacted | | | | |
| 94c22790-4b84-4bd8-bc49-7ba7292fc0a8 | Address Redacted | | | | |
| 94c278a8-d889-4aa8-8bf3-47357b1218e5 | Address Redacted | | | | |
| 94c288bd-6451-4cca-bdf0-10b0c7481ac8 | Address Redacted | | | | |
| 94c2b14d-4e4a-4a2b-895c-ec975ee5e7f5 | Address Redacted | | | | |
| 94c2c51c-5a12-4638-b512-527d8d3e4d45 | Address Redacted | | | | |
| 94c2d4db-6a61-41d1-a07a-f6a199bc51fe | Address Redacted | | | | |
| 94c2fd7f-6ca5-4c29-a925-157f7fd390a9 | Address Redacted | | | | |
| 94c2ff94-e3e7-47d8-ba69-2320450b94dC | Address Redacted | | | | |
| 94c31595-bfe1-4fbf-87cf-d3f77cec4ab3 | Address Redacted | | | | |
| 94c330b9-5887-41c5-a50c-8ab9bece7c24 | Address Redacted | | | | |
| 94c352f1-3bde-44ec-81de-63bd5dd00981 | Address Redacted | | | | |
| 94c36b62-5f53-4ba0-93c1-6d3f59598ae5 | Address Redacted | | | | |
| 94c37705-d99c-4bba-89be-1cf6c3e0843d | Address Redacted | | | | |
| 94c3b1ad-9678-4e24-ad0c-166a423b9281 | Address Redacted | | | | |
| 94c3d60e-77ff-43f4-a4a4-edd7ae664e9C | Address Redacted | | | | |
| 94c3dc58-5fa4-4578-8638-4765ccc89c8b | Address Redacted | | | | |
| 94c3e5f7-9e0a-458d-909b-9a6030729608 | Address Redacted | | | | |
| 94c415d3-84cd-446d-9862-29c09271e2b3 | Address Redacted | | | | |
| 94c4366e-2a05-4937-9953-239401a46765 | Address Redacted | | | | |
| 94c43927-98ab-43e1-8b17-2019898d40e2 | Address Redacted | | | | |
| 94c4c3b7-6a68-4869-a633-05124bacea91 | Address Redacted | | | | |
| 94c4c4d0-923d-4bae-96b3-8a1d229acb63 | Address Redacted | | | | |
| 94c4eab9-472c-4644-a6b0-e40d387df9bf | Address Redacted | | | | |
| 94c5152a-9799-4d98-b78c-96023e6a7b4d | Address Redacted | | | | |
| 94c5193b-fee3-460f-a127-1fceb941924a | Address Redacted | | | | |
| 94c53e35-232a-45f2-8de0-bdbc81529124 | Address Redacted | | | | |
| 94c58752-7353-4e1d-b870-7f6ecfc3800c | Address Redacted | | | | |
| 94c5c767-faa3-4dd8-a50d-d0823443f875 | Address Redacted | | | | |
| 94c5e113-ca1f-4709-b102-7bb351f210fC | Address Redacted | | | | |
| 94c5e616-3d14-40d1-87d7-9c5d72f537bc | Address Redacted | | | | |
| 94c5e8f2-94b9-4fd7-8027-b7b25f061b74 | Address Redacted | | | | |
| 94c5fc18-f083-45dd-a851-be03af2ba9db | Address Redacted | | | | |
| 94c602d9-d303-4c92-9632-e8517e2ed25c | Address Redacted | | | | |
| 94c63dd8-0026-4aeb-8623-85a0cfe225d5 | Address Redacted | | | | |
| 94c64f38-ef3a-48cf-8288-45da27e9b216 | Address Redacted | | | | |
| 94c67bb8-5e63-4630-900e-339c7d7e447C | Address Redacted | | | | |
| 94c68ad5-edc2-4491-bd18-111d12593446 | Address Redacted | | | | |
| 94c6b33a-4479-4fe3-a2eb-c8a1e786e3ca | Address Redacted | | | | |
| 94c6c4a3-48e1-428f-8345-4502b673cddb | Address Redacted | Page 5917 of 10184 | | | |
| 94c6d0df-5592-472b-a2c5-3aadf2a99a7a | Address Redacted | | | | |
| 94c71e6a-12df-4f5b-a0f3-1ef97dc04012 | Address Redacted | | | | |
| 94c737a5-86f3-40da-94f6-260104349a8a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 94c738a0-de59-475f-b3ba-9cdc708ae155 | Address Redacted | | | | |
| 94c7712b-fe74-489c-9e47-014cd09aca0b | Address Redacted | | | | |
| 94c783ba-4220-45e8-9a74-5fc0ad239244 | Address Redacted | | | | |
| 94c7a6d3-d2f9-4c6c-9393-873d70a94295 | Address Redacted | | | | |
| 94c7b00c-c1cc-4573-8542-4f1de286faab | Address Redacted | | | | |
| 94c7c5d4-2742-4201-a90e-983e0878aad7 | Address Redacted | | | | |
| 94c7d138-22d2-4fae-b1cf-ac47f5ca9ab8 | Address Redacted | | | | |
| 94c7e758-47de-44a9-8425-d5fdcd9a59c3 | Address Redacted | | | | |
| 94c86282-a568-4b5e-9359-3b225a2804e4 | Address Redacted | | | | |
| 94c86e6a-d741-49fc-9919-3c0e3f78bb2e | Address Redacted | | | | |
| 94c888a0-9170-44d2-a681-653d3bcc603e | Address Redacted | | | | |
| 94c89050-a3cc-4104-a390-482ff35f1495 | Address Redacted | | | | |
| 94c89916-aea1-4863-808f-9c36ec616f2d | Address Redacted | | | | |
| 94c8de92-82c0-4ec6-93b1-4df93b1244b4 | Address Redacted | | | | |
| 94c91291-f60d-45ff-b5e7-62f718512f57 | Address Redacted | | | | |
| 94c95aca-4a30-4c46-b43b-1ad04848595f | Address Redacted | | | | |
| 94c95bca-2ad8-4681-af9d-324e2b03f27a | Address Redacted | | | | |
| 94c97ff4-0fa0-45e2-8422-732522858d91 | Address Redacted | | | | |
| 94c99c56-7c80-4feb-960f-8095e7b887ba | Address Redacted | | | | |
| 94c9a095-2ab1-469e-9757-064e2ed3b57b | Address Redacted | | | | |
| 94c9a7c0-c56d-440e-b6de-8585070053f1 | Address Redacted | | | | |
| 94c9ac4a-c2b7-44cb-a86d-02d499400424 | Address Redacted | | | | |
| 94c9c1aa-004a-4c3a-aa2b-26af1b180dd8 | Address Redacted | | | | |
| 94c9ecba-3b3c-4d33-a4f4-515f85f9bf2a | Address Redacted | | | | |
| 94c9ed19-5bd0-41f5-8f4e-3cbf8fb8e7c0 | Address Redacted | | | | |
| 94c9fecd-5c56-487c-bf92-b2270e69bc3d | Address Redacted | | | | |
| 94c9ff20-1d02-464a-8bb3-87f982cc4f56 | Address Redacted | | | | |
| 94ca2f9e-8b27-4100-86c4-5afffb813124 | Address Redacted | | | | |
| 94ca4165-d9d7-4c1a-a80a-09c8670dad6d | Address Redacted | | | | |
| 94ca812f-576d-440c-a0fe-07e658a2bebc | Address Redacted | | | | |
| 94cab66c-1402-4aa0-9c0e-33e21ade71f9 | Address Redacted | | | | |
| 94caddee-3a76-4c7f-9601-f74585d57d7b | Address Redacted | | | | |
| 94caea3a-f7d6-4b21-97a3-22ac75b578bb | Address Redacted | | | | |
| 94cb2a24-b3f8-44f8-872c-b46c35be14d6 | Address Redacted | | | | |
| 94cb35eb-d9f7-432c-88e2-ad73e71c6dfb | Address Redacted | | | | |
| 94cb4435-e6ee-4685-ba44-7d462c3bfe4b | Address Redacted | | | | |
| 94cb55f2-a035-4d06-a8ca-34260fb841ab | Address Redacted | | | | |
| 94cb5746-bd20-4778-b09e-c521095f2a75 | Address Redacted | | | | |
| 94cb6a7c-f00e-4e07-9ffe-64e9de5aea26 | Address Redacted | | | | |
| 94cb74a2-1809-40fb-9b98-f2d9a63e7704 | Address Redacted | | | | |
| 94cb8497-2f53-4293-b082-126020f5891c | Address Redacted | | | | |
| 94cb91bb-c1ce-4998-a53a-b43dcf1e8710 | Address Redacted | | | | |
| 94cb991c-667a-48a4-bce9-0a773fc4c2ed | Address Redacted | | | | |
| 94cba5a8-34dc-4dac-8e65-0234f617cb80 | Address Redacted | | | | |
| 94cbb191-84f3-4874-90f2-2842f0c5a701 | Address Redacted | | | | |
| 94cbc2d6-fa14-435c-abc0-8732913e3e05 | Address Redacted | | | | |
| 94cbcef1-07f5-4d36-bf6b-642213792c7a | Address Redacted | | | | |
| 94cbd3e1-f2f7-4223-a405-5a2ebb15cfc5 | Address Redacted | | | | |
| 94cbd435-49df-48ef-9a9d-3b2035a2a922 | Address Redacted | | | | |
| 94cc24fa-7fab-44dd-a93d-4e14cb091c53 | Address Redacted | | | | |
| 94cc2a9c-c40e-4b9d-8172-327f2fe68336 | Address Redacted | | | | |
| 94cc8017-e26d-491b-bc64-a3456d4c9370 | Address Redacted | | | | |
| 94cc97cd-d0d1-4029-94e5-15795aaa87ce | Address Redacted | | | | |
| 94cca173-2f24-4e5f-8adc-f81ceb6c2c11 | Address Redacted | | | | |
| 94cca716-20c8-4b06-9b7b-2d8b3d35d0e2 | Address Redacted | | | | |
| 94ccbd1c-ca13-4b11-a13a-c5b4d33806f2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 94cccb2f-e129-4584-a893-18bfe036f033 | Address Redacted | | | | |
| 94ccdcdb-38ea-4928-a7f2-02156a326ba3 | Address Redacted | | | | |
| 94cd35f3-70bb-4106-b096-1a1b535ff67e | Address Redacted | | | | |
| 94cd8508-ba12-4054-8341-d7446e93def4 | Address Redacted | | | | |
| 94cd8a72-9ad9-4872-8e3a-75c5882eb5eb | Address Redacted | | | | |
| 94cdb3c4-005c-4845-9d0b-d40b21045d96 | Address Redacted | | | | |
| 94cdd98e-5537-403d-8a04-f60dced3218e | Address Redacted | | | | |
| 94cddefd-2dbf-4e3c-9a72-9d0bed365162 | Address Redacted | | | | |
| 94cde36a-d942-4812-a18d-9c2d4d28545f | Address Redacted | | | | |
| 94cdeb5e-e4d8-4ad5-bc3c-81445b83a629 | Address Redacted | | | | |
| 94cdf7d9-747c-4d78-ae51-6a439c218bc4 | Address Redacted | | | | |
| 94ce25e4-2084-4e9e-9b1e-03a621fdc738 | Address Redacted | | | | |
| 94ce31c3-865d-4a41-916c-6e714df64e4a | Address Redacted | | | | |
| 94ce4bac-2645-4235-81c5-04a8dd1e1a9c | Address Redacted | | | | |
| 94ce5b08-07f5-41eb-8df0-7efe036a3e69 | Address Redacted | | | | |
| 94ce7a10-510b-4665-8d36-3ab4a8d14565 | Address Redacted | | | | |
| 94ce83f6-2f83-4092-ace4-d6609a82b04C | Address Redacted | | | | |
| 94ce8b2f-bcde-4cdb-8715-a8d90dd3d003 | Address Redacted | | | | |
| 94ce9352-5502-433e-a92e-9dc030e19073 | Address Redacted | | | | |
| 94cea2d6-9c8d-458f-81bb-fdacf2b1e4fa | Address Redacted | | | | |
| 94ceb3e6-e3d6-4ba2-bc62-21835ca1d6fc | Address Redacted | | | | |
| 94cf12c6-0a88-4f1c-b378-f26619e6cdaa | Address Redacted | | | | |
| 94cf18b1-9444-45de-9a88-f0bdc33a3f6C | Address Redacted | | | | |
| 94cf210f-7273-43fa-adde-d6b43ecd9301 | Address Redacted | | | | |
| 94cf27bc-94fe-45ca-86dd-62cc432cbe32 | Address Redacted | | | | |
| 94cf38cd-98df-4f3f-ae32-de05506d25bc | Address Redacted | | | | |
| 94cf7bbe-7d61-4acf-9a08-f519f05e8d21 | Address Redacted | | | | |
| 94cf84e4-c139-4d0b-8118-5129bb7b6258 | Address Redacted | | | | |
| 94cf95e4-97f0-4f06-8771-0aa48c80d74a | Address Redacted | | | | |
| 94cf9806-cd57-438a-beb9-efaeed75c59d | Address Redacted | | | | |
| 94cfabf8-c5b4-41ee-8055-de44611cb33a | Address Redacted | | | | |
| 94cfb148-adac-4e5a-a10d-d1cbaf23ac37 | Address Redacted | | | | |
| 94cfd2f9-1d33-4ba2-810d-d10e8a5107e6 | Address Redacted | | | | |
| 94cffd6e-87d9-45a7-a870-4317b4737901 | Address Redacted | | | | |
| 94d032a4-88cd-4094-8c96-df413a89d8be | Address Redacted | | | | |
| 94d037f5-700c-4ffe-9c69-799546f113da | Address Redacted | | | | |
| 94d03cb8-732c-4eaf-8a54-1d503421d4c8 | Address Redacted | | | | |
| 94d046c5-fcd8-4887-b59c-7e43c60fe048 | Address Redacted | | | | |
| 94d04f6e-4588-4667-84d3-35b5450f9777 | Address Redacted | | | | |
| 94d05ef2-5de5-42bf-af6e-0e888e5de56c | Address Redacted | | | | |
| 94d08fa7-2dc6-4654-a0c8-51491cb808ea | Address Redacted | | | | |
| 94d09a32-f185-4d5d-9c51-6721e833856d | Address Redacted | | | | |
| 94d0a48c-d4ec-4aa6-9acb-47a5680aff6b | Address Redacted | | | | |
| 94d0abb0-5662-4710-9486-5403b75f6ac3 | Address Redacted | | | | |
| 94d0d186-2db6-45ab-89af-f96000d75dd6 | Address Redacted | | | | |
| 94d0fd86-d261-410b-8cd9-e12bf45200e3 | Address Redacted | | | | |
| 94d112b4-ab3d-433f-8a6d-5cd99b04f43f | Address Redacted | | | | |
| 94d11e6b-0baa-4a60-a3a1-fd7d25e9249f | Address Redacted | | | | |
| 94d128e9-4106-4947-98ba-296335556342 | Address Redacted | | | | |
| 94d14de5-dfb0-4cb2-9a00-b02bb1fe58e7 | Address Redacted | | | | |
| 94d15a86-7d78-44cb-a19a-bba6799cc4f2 | Address Redacted | | | | |
| 94d17a3b-f777-4ce4-b49e-29e1622ab1bd | Address Redacted | | | | |
| 94d1f2e4-430d-4565-a656-776feca4330d | Address Redacted | Page 5919 of 10184 | | | |
| 94d1f355-65d7-44e7-8612-20c3123437bb | Address Redacted | | | | |
| 94d2051a-8b96-4919-bdc8-585029373afc | Address Redacted | | | | |
| 94d20923-755a-4278-9175-42da86a846f5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 94d2146e-79f0-4e39-9eb5-6a5a148f499ſ | Address Redacted | | | | |
| 94d23412-b364-469d-aa5b-8906e821aec7 | Address Redacted | | | | |
| 94d23a80-75b7-4b4c-9cf0-ca77cf7adae1 | Address Redacted | | | | |
| 94d252a2-d5c3-4772-b022-3a9949091c23 | Address Redacted | | | | |
| 94d2552d-ce8b-4dde-bbb1-a6a098eb8528 | Address Redacted | | | | |
| 94d26762-31aa-434b-aefb-82092b5381a5 | Address Redacted | | | | |
| 94d29a0d-a7fc-4c0f-b243-2f76133aaa1c | Address Redacted | | | | |
| 94d2c366-dcc9-4db7-b69d-161c2ad6d15c | Address Redacted | | | | |
| 94d2cfa3-f04e-43fc-9369-ddb5f67587fe | Address Redacted | | | | |
| 94d2cfc8-50de-4d17-aba0-912882823036 | Address Redacted | | | | |
| 94d2ea65-7486-4b68-be73-e589114058a6 | Address Redacted | | | | |
| 94d3064e-20bb-4f4f-b89b-c3d7ea9e2688 | Address Redacted | | | | |
| 94d31ee2-fef8-4b80-815d-970f039216c8 | Address Redacted | | | | |
| 94d337ec-62ca-45c7-9f1d-1d6b76ed0eec | Address Redacted | | | | |
| 94d367fe-1a43-4865-aced-27604dc9d24c | Address Redacted | | | | |
| 94d36e3b-865a-4e1e-b1af-05fa2c26e441 | Address Redacted | | | | |
| 94d38f13-ad92-443f-9c16-f10a54e43235 | Address Redacted | | | | |
| 94d3a524-19a0-432c-a3fa-d0a0ab0a8b19 | Address Redacted | | | | |
| 94d3b745-23a4-42c1-99e7-9f83afbd995a | Address Redacted | | | | |
| 94d3cf17-94b0-4073-b1bb-a664ad6b7a29 | Address Redacted | | | | |
| 94d3cf21-ddb2-494e-9d71-8dde8aff1c35 | Address Redacted | | | | |
| 94d3e05b-b673-4dbe-99e1-0b2ff89e58c8 | Address Redacted | | | | |
| 94d3e68d-3f7f-42a7-ab65-c2339c37850e | Address Redacted | | | | |
| 94d41034-1605-407a-9d93-fba5c2219b20 | Address Redacted | | | | |
| 94d4167a-f7a2-4551-a65f-c1dfbed3243b | Address Redacted | | | | |
| 94d42a88-4733-4d7e-bb75-77e380d0dabc | Address Redacted | | | | |
| 94d488f-7632-42c6-a457-1b869d046a60 | Address Redacted | | | | |
| 94d44e1c-08f8-4952-9964-356b8c1e1003 | Address Redacted | | | | |
| 94d48256-c58e-4be7-aff7-81343b04044c | Address Redacted | | | | |
| 94d493e3-94a1-4fec-8c5a-affe62e1793c | Address Redacted | | | | |
| 94d4a103-e6c1-49d6-82ca-0796a50aea7c | Address Redacted | | | | |
| 94d4ae3d-ae96-4e79-81e1-443bb5374ea2 | Address Redacted | | | | |
| 94d4b266-6473-408c-9976-6bc1b1584919 | Address Redacted | | | | |
| 94d52abf-18f9-4a89-9f78-2efaabf4295b | Address Redacted | | | | |
| 94d56884-2481-47a9-b480-778bc2cb8b56 | Address Redacted | | | | |
| 94d5720b-7a03-4ddd-ac46-5aca4a062c03 | Address Redacted | | | | |
| 94d5b1a1-6894-4cb1-949f-d53248dcec37 | Address Redacted | | | | |
| 94d5f924-67b5-428c-9e76-70cf8eaf70c1 | Address Redacted | | | | |
| 94d61438-b482-4f39-b7b2-a450b3204568 | Address Redacted | | | | |
| 94d62f63-2cf1-4d4f-8254-4540a60c2245 | Address Redacted | | | | |
| 94d63a19-2977-4b60-a710-7e2a7fc52fcl | Address Redacted | | | | |
| 94d64b78-380b-464c-917c-0a930560dad3 | Address Redacted | | | | |
| 94d6508a-2370-45fc-b7ee-86a2d08b4014 | Address Redacted | | | | |
| 94d68476-3421-4f58-9ddc-00b152c8dd04 | Address Redacted | | | | |
| 94d690c9-1ce5-4268-aa32-becfeda54653 | Address Redacted | | | | |
| 94d69428-e895-4558-b413-0f0b7bccc452 | Address Redacted | | | | |
| 94d6a1c0-18e3-4c42-bdeb-204f505ce829 | Address Redacted | | | | |
| 94d6b963-c4c1-4f9d-8cfd-d4b8e310f040 | Address Redacted | | | | |
| 94d6c382-eb30-4968-a588-f5ec70ccb5c6 | Address Redacted | | | | |
| 94d6eb74-9ebe-4459-9244-49d015d7793a | Address Redacted | | | | |
| 94d71cf9-fdbf-47b7-a387-0f9a951b685a | Address Redacted | | | | |
| 94d765cd-88d3-4258-9e85-c049d962921a | Address Redacted | | | | |
| 94d76c36-5105-4423-940e-ac95c6d392c9 | Address Redacted | Page 5920 of 10184 | | | |
| 94d77f08-4fa2-411e-9a81-90433ac6dd86 | Address Redacted | | | | |
| 94d780da-de0b-4aca-aa87-f6fb9096bbbe | Address Redacted | | | | |
| 94d7ba3b-2cd1-41a4-81a7-ffa6e9f5cb4d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 94d7bbd9-0ddb-4064-8671-2dfe23c2433f | Address Redacted | | | | |
| 94d7c6e6-7c48-49b2-9ff4-400a07d6fca3 | Address Redacted | | | | |
| 94d7dd7f-f433-4885-9c4e-efa6c3244081 | Address Redacted | | | | |
| 94d7ec89-f482-4bdf-aa5f-4994ed3e1767 | Address Redacted | | | | |
| 94d80d56-964f-4944-a225-3261db4cc1ec | Address Redacted | | | | |
| 94d81d33-dc59-4f98-93fe-63e1fa07c3f1 | Address Redacted | | | | |
| 94d853c0-31a8-456c-b345-e3f08932ba8a | Address Redacted | | | | |
| 94d88981-bbfc-4915-a2d3-c5c1ff7cbc38 | Address Redacted | | | | |
| 94d89d16-540d-4c4d-b970-9f5a846d811d | Address Redacted | | | | |
| 94d8ab17-78ad-488e-8353-581267c94d7b | Address Redacted | | | | |
| 94d921ca-610f-4cfb-8402-e0f39f3c1424 | Address Redacted | | | | |
| 94d962af-1afb-48f8-a5e7-bcc04b0d7ba4 | Address Redacted | | | | |
| 94d97c45-1c4b-4614-aa38-82d61111073C | Address Redacted | | | | |
| 94d98838-f0bf-4168-8a5f-9573acca07a1 | Address Redacted | | | | |
| 94d98bf8-8584-4753-85f0-dd039984b9d8 | Address Redacted | | | | |
| 94d9c1ff-cd65-40c0-b7bc-28d16f546134 | Address Redacted | | | | |
| 94d9f82f-37ca-4eca-89c8-53642c5726f0 | Address Redacted | | | | |
| 94d9f8ea-1fac-4728-8d08-9390c95f1ec2 | Address Redacted | | | | |
| 94da0416-3f66-4027-acf7-04670be5c9aC | Address Redacted | | | | |
| 94da10eb-f067-40b9-abfc-9fcc09af1c07 | Address Redacted | | | | |
| 94da17fe-a403-4735-aead-24f1773fcf35 | Address Redacted | | | | |
| 94da299a-1992-4576-aba8-ff5d6122274e | Address Redacted | | | | |
| 94da3560-78ae-4423-97a5-2d9b2387771a | Address Redacted | | | | |
| 94da61fe-0add-481f-bbdd-fc444d39e0c0 | Address Redacted | | | | |
| 94da762e-a3b4-4db5-b1cf-8b149be5cbdf | Address Redacted | | | | |
| 94da7d1a-848e-42b1-8e71-1de0069892a9 | Address Redacted | | | | |
| 94daa717-d352-4823-9022-ad70295ab495 | Address Redacted | | | | |
| 94daac5b-6e50-4327-873d-09e2f3f3e809 | Address Redacted | | | | |
| 94daae8f-f1de-4923-92fc-ac3512ba2db6 | Address Redacted | | | | |
| 94daef7b-4512-4e2a-8517-5736041681c3 | Address Redacted | | | | |
| 94daf291-3d42-4317-a59d-75d9acfe50c1 | Address Redacted | | | | |
| 94db06c7-1b68-4d77-ac30-2a7209013891 | Address Redacted | | | | |
| 94db1728-89b4-4980-8af2-b1ec700f09c2 | Address Redacted | | | | |
| 94db1f31-31ac-41c3-8419-1804a933535c | Address Redacted | | | | |
| 94db27d8-3c6b-4956-9a11-ae2a37db1bbc | Address Redacted | | | | |
| 94db4ab7-6f13-458b-84dd-0dacb99d5197 | Address Redacted | | | | |
| 94db52a1-a01c-4e68-9c35-1d88bcb6f898 | Address Redacted | | | | |
| 94db575d-89d9-4f26-a6c4-7a7d2a12d40d | Address Redacted | | | | |
| 94db57f5-9acc-45b1-ad27-1229e88b251b | Address Redacted | | | | |
| 94db5ce8-d772-45b8-8aca-79508fa6b592 | Address Redacted | | | | |
| 94db75da-1fb1-464a-a57e-e60f2feacf17 | Address Redacted | | | | |
| 94db7775-5219-44aa-bcab-9e8511174a21 | Address Redacted | | | | |
| 94db8e31-882b-4f65-b7f3-cc0e6eeb604d | Address Redacted | | | | |
| 94dba636-01e2-45e5-8370-4f0bd89b6a3C | Address Redacted | | | | |
| 94dba6f7-39a8-4ffa-ad35-fcef74642ca1 | Address Redacted | | | | |
| 94dba884-625f-48f0-acc1-02d8d5309167 | Address Redacted | | | | |
| 94dbb8c7-8325-4aec-a612-04025f43edd9 | Address Redacted | | | | |
| 94dbe094-ff5a-4a7a-82ee-9f8ee715aa95 | Address Redacted | | | | |
| 94dc033d-7d61-4ff1-ba50-6dd02ebfbaba | Address Redacted | | | | |
| 94dc2de9-de2a-4c6a-87a2-66cad9b6a09e | Address Redacted | | | | |
| 94dc7d30-5d3b-4a9a-b2b8-a9e8d13b5013 | Address Redacted | | | | |
| 94dc8441-5cae-4ecf-a6e2-80ef87818749 | Address Redacted | | | | |
| 94dcca9a-ffff-4b1e-9869-925e41899ef7 | Address Redacted | | | | |
| 94dce86c-8e78-4e4e-a67e-0ca0d911a876 | Address Redacted | | | | |
| 94dcea57-fcf7-485f-af9b-614ae2d29abd | Address Redacted | | | | |
| 94dd07f1-db7b-43d0-92f1-1cd22c19abbf | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 94dd1605-e431-4338-8a37-aaf092aff895 | Address Redacted | | | | |
| 94dd685f-0204-43ba-9fe1-fb64ebb02593 | Address Redacted | | | | |
| 94dd6ba1-9b76-4246-8bd9-5343b751d5e0 | Address Redacted | | | | |
| 94dda7ff-3c3c-4716-a6db-37e6d2eeb4f9 | Address Redacted | | | | |
| 94ddb018-6c63-4e08-8bef-9fe51f51b628 | Address Redacted | | | | |
| 94dddaa8-c4f7-4e9d-a2fb-cca51fc545a8 | Address Redacted | | | | |
| 94dde9c4-907a-4203-bbdb-91ab9750cb4a | Address Redacted | | | | |
| 94de034a-b2b4-480c-b30a-40797984a129 | Address Redacted | | | | |
| 94de067a-d282-42c3-b746-49b277e3e354 | Address Redacted | | | | |
| 94de0a44-42ec-4810-b944-6678d8918253 | Address Redacted | | | | |
| 94de0bf2-b8ad-47c1-b1bf-52ae402507db | Address Redacted | | | | |
| 94de30dd-edb3-4753-8b67-9748c4cd1c60 | Address Redacted | | | | |
| 94de3ba8-857f-4848-8b33-7ed0ef4a12e8 | Address Redacted | | | | |
| 94de442d-2c88-40b1-9773-2ff2bc89bd8d | Address Redacted | | | | |
| 94de637b-2edd-4331-abe1-c55a4d755c39 | Address Redacted | | | | |
| 94de775f-6bc9-4490-9289-8cbea4ec822c | Address Redacted | | | | |
| 94de838a-9cc5-470e-ae94-8398797ed021 | Address Redacted | | | | |
| 94de91c7-0932-4890-b728-afae4be33ec5 | Address Redacted | | | | |
| 94dea696-0625-4278-bc2e-37ff0696d186 | Address Redacted | | | | |
| 94decaba-08f6-4a56-8c46-904e22ba1f8d | Address Redacted | | | | |
| 94dee047-3bd0-41a5-9647-929cdef3b47d | Address Redacted | | | | |
| 94df0337-a31f-4eff-913c-b3536e3256d0 | Address Redacted | | | | |
| 94df2fb8-27f2-4bbf-a57a-57c105b28dde | Address Redacted | | | | |
| 94df7d5b-ab5b-4abc-8430-edc26845b9c1 | Address Redacted | | | | |
| 94df9421-61ff-4966-aad2-f89c2a70e905 | Address Redacted | | | | |
| 94dfa2d8-ec7a-471d-b24a-874a67bf6e47 | Address Redacted | | | | |
| 94e00cb6-1f39-4961-b18b-8cb91ec57fe3 | Address Redacted | | | | |
| 94e01aad-7520-4b1c-ad31-341cfa1b92d5 | Address Redacted | | | | |
| 94e0228d-0a62-4549-9815-14b4822c293b | Address Redacted | | | | |
| 94e02315-7eff-4b30-9cdd-a64e558f5a31 | Address Redacted | | | | |
| 94e02a58-4b4b-4b55-aa14-9bb21dc97f7d | Address Redacted | | | | |
| 94e039ee-4258-4ace-90e5-ff3af3b5f715 | Address Redacted | | | | |
| 94e03c7d-8c1d-46d9-a257-15b3b08e16ca | Address Redacted | | | | |
| 94e03d94-600c-4c26-b8f4-b3519b51b84f | Address Redacted | | | | |
| 94e064cd-3b98-420d-a41c-a1238d262524 | Address Redacted | | | | |
| 94e0711f-68f9-44c4-a343-a5f12976334a | Address Redacted | | | | |
| 94e086e0-5ab0-4041-a7b5-dcc34e866d03 | Address Redacted | | | | |
| 94e0a45b-679f-4434-b83d-b8c9f160ffa5 | Address Redacted | | | | |
| 94e0e7d7-5e4b-4ba8-92ca-de8a4ad7e540 | Address Redacted | | | | |
| 94e1121b-6d1b-4953-a1bb-066e434b24cb | Address Redacted | | | | |
| 94e176e7-520a-4436-abba-96cfbabd1289 | Address Redacted | | | | |
| 94e17e94-4971-4b75-b1fb-abbb88adecb1 | Address Redacted | | | | |
| 94e19d49-ca3c-47f7-bc37-6bb382f6b4e8 | Address Redacted | | | | |
| 94e1d51c-6140-4a3e-bf35-bd06d620e416 | Address Redacted | | | | |
| 94e1d5cc-29ef-4377-bba5-19ec045144ef | Address Redacted | | | | |
| 94e1e3a1-1102-4842-86f2-e9fb45144f6a | Address Redacted | | | | |
| 94e1e661-830a-468a-ad06-64c87dbabcd3 | Address Redacted | | | | |
| 94e1f8cd-d5d7-4010-a776-f1f41c9a02fc | Address Redacted | | | | |
| 94e23e9b-00b7-4fa2-b6af-f461643f422f | Address Redacted | | | | |
| 94e27147-4399-48fd-b156-c4dfc155bc67 | Address Redacted | | | | |
| 94e295bc-052b-46b8-a8ab-7340f6d09c7b | Address Redacted | | | | |
| 94e2ba95-6b5d-4648-a337-6d6e61c3445e | Address Redacted | | | | |
| 94e2c895-b62c-419c-b544-783d1e4f0374 | Address Redacted | Page 5922 of 10184 | | | |
| 94e2d764-e851-4c37-a1f4-1776e26d6aaa | Address Redacted | | | | |
| 94e2fa8d-5be0-4ea9-9da9-e16e9f1b38db | Address Redacted | | | | |
| 94e2fbeb-6d02-498d-84a7-f07d035a5875 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 94e30d94-d95c-4511-8b0b-0c6a762b356b | Address Redacted | | | | |
| 94e32619-f0d3-4d98-9905-aa81f30dac0a | Address Redacted | | | | |
| 94e32dce-473d-4d08-bc73-cd6ffcae5c0c | Address Redacted | | | | |
| 94e3314d-bf7b-45d0-b402-3d395ec826ce | Address Redacted | | | | |
| 94e3473c-fa82-46b9-9549-6846d3668984 | Address Redacted | | | | |
| 94e3618d-0f3c-453a-8a19-0075d716923a | Address Redacted | | | | |
| 94e361f6-2239-4385-a8ea-94b634561761 | Address Redacted | | | | |
| 94e3ac28-95c5-4b3e-9fa3-c1d57e8b8dd5 | Address Redacted | | | | |
| 94e3d88a-5edd-47af-8f41-8dc385d23ab8 | Address Redacted | | | | |
| 94e3f202-2e1d-47f3-a416-f064b6df30cc | Address Redacted | | | | |
| 94e3f264-e875-4882-8ef8-34cef58978d9 | Address Redacted | | | | |
| 94e4195d-c872-4fa7-822e-e5d518a5601b | Address Redacted | | | | |
| 94e4558c-6cd4-4778-8d6f-2a7fe0fbdd81 | Address Redacted | | | | |
| 94e46474-b7b2-433e-b1ff-c24aa9b4d9d4 | Address Redacted | | | | |
| 94e4d4f3-0ede-400f-970f-fd279a1742db | Address Redacted | | | | |
| 94e50a67-f0f8-4f1e-85d5-8f3ed40e5402 | Address Redacted | | | | |
| 94e55638-9fe8-462e-b715-7e8e169c990d | Address Redacted | | | | |
| 94e5644b-38b0-4072-9d0a-57b4ef218462 | Address Redacted | | | | |
| 94e59f36-0844-42f5-8e86-2540407eaefc | Address Redacted | | | | |
| 94e5f39d-09df-456b-9620-69f307c72b5f | Address Redacted | | | | |
| 94e63c3c-e3a9-40ae-963f-e2c26c2d1545 | Address Redacted | | | | |
| 94e63ef1-ff48-4116-acd4-15c871540ebc | Address Redacted | | | | |
| 94e64048-4172-443e-bd69-937c341c8329 | Address Redacted | | | | |
| 94e64dc9-0fd3-47aa-857e-703b7b1004c8 | Address Redacted | | | | |
| 94e6699d-b3fc-4d01-bf1e-fc82dd38e53c | Address Redacted | | | | |
| 94e6871d-2a14-41bc-b686-4bc7d641b494 | Address Redacted | | | | |
| 94e6d598-b033-46bf-946c-d9b0b62e86d1 | Address Redacted | | | | |
| 94e70f3b-c592-43be-b54f-b21af14ea7a6 | Address Redacted | | | | |
| 94e72c52-8328-432d-906c-74f1bcd9cfbd | Address Redacted | | | | |
| 94e7369b-70bb-4e2e-94f0-4dd8f90e8e10 | Address Redacted | | | | |
| 94e75a96-ec93-4bc0-83a8-8bd2f9f14f21 | Address Redacted | | | | |
| 94e763b1-2d24-45a3-b5c9-68a17ade6aa3 | Address Redacted | | | | |
| 94e78cf4-ea58-47c7-8bb9-2bb00314dac4 | Address Redacted | | | | |
| 94e78dd7-76c0-4df2-97bf-36d808870d9a | Address Redacted | | | | |
| 94e7a264-2f63-4270-b5ef-9c3d3748e70e | Address Redacted | | | | |
| 94e7a91f-41d7-4181-90bc-c808d99d19c5 | Address Redacted | | | | |
| 94e7dabf-ed00-4875-9a91-5dc1199a59cd | Address Redacted | | | | |
| 94e7e8c6-5536-4ddf-b47a-e7a9285889a6 | Address Redacted | | | | |
| 94e81021-60d4-4f1d-962d-e20062adaece | Address Redacted | | | | |
| 94e84027-2354-4d07-bd60-10808533d4cb | Address Redacted | | | | |
| 94e847c3-a1d3-4bb3-9d97-8f2eeb697a64 | Address Redacted | | | | |
| 94e86e60-23dd-4dfc-b253-b1a2e132241a | Address Redacted | | | | |
| 94e87546-9868-423d-a4b9-6f2086a72f66 | Address Redacted | | | | |
| 94e8884f-d79a-4076-af63-497e605a13b0 | Address Redacted | | | | |
| 94e88e3a-a33d-4982-92ca-0b9e2d702c37 | Address Redacted | | | | |
| 94e89d89-854b-4990-9b74-2e50e12da8a1 | Address Redacted | | | | |
| 94e8a3bd-ff76-43ff-ab53-0a51e2477f9a | Address Redacted | | | | |
| 94e8aa94-c19e-4719-b8f2-98dec4d848ed | Address Redacted | | | | |
| 94e91e7f-f542-4502-98c2-34bc2e2d88e0 | Address Redacted | | | | |
| 94e92ab1-fb33-4a12-869f-3ec61a344d93 | Address Redacted | | | | |
| 94e94bba-f6f4-4243-a9a5-db425fb76e5b | Address Redacted | | | | |
| 94e98965-2634-4ccc-a097-86792d2f685e | Address Redacted | | | | |
| 94e989d3-e5c1-42f8-8818-a9d391e85bde | Address Redacted | | | | |
| 94e99ac3-88b8-4e92-b215-2cce43b7fc10 | Address Redacted | | | | |
| 94e9dfd3-be59-40ba-82e4-b0558ab0cfd7 | Address Redacted | | | | |
| 94ea4b83-1b2d-4165-8247-6708dbe60dab | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 94ea63de-3703-4e48-b11e-08449c81e49a | Address Redacted | | | | |
| 94ea7a43-86c7-4ad2-8c8d-023f543c4189 | Address Redacted | | | | |
| 94eac589-1328-4a58-ad21-edfb67eb683d | Address Redacted | | | | |
| 94eb0199-e964-47e6-ae19-5c517f701338 | Address Redacted | | | | |
| 94eb0533-11f1-47c7-982a-1f4b62e27f2d | Address Redacted | | | | |
| 94eb2da5-2c32-4dfa-8dc1-21ff80411502 | Address Redacted | | | | |
| 94eb3fd4-a056-4688-8603-b63b2c5324c9 | Address Redacted | | | | |
| 94eb4470-28be-45e1-9031-fccf8491dd8c | Address Redacted | | | | |
| 94eb5125-ebf1-42c4-a73b-a8c2973af253 | Address Redacted | | | | |
| 94eb5b1c-59af-4553-826e-813bffc81ee8 | Address Redacted | | | | |
| 94eb710b-1dce-45a2-a3a9-6fd86fa2bcd6 | Address Redacted | | | | |
| 94ebc7d6-9373-49fb-b80a-00e74defca2e | Address Redacted | | | | |
| 94ebd971-5ab1-440c-ac04-44c5d9df84ce | Address Redacted | | | | |
| 94ec279b-b854-4216-a635-3335bbbb617e | Address Redacted | | | | |
| 94ec296c-b03a-4b46-80de-91360121fa38 | Address Redacted | | | | |
| 94ec3f3f-306f-4d49-bf1a-c37fbd35d6b1 | Address Redacted | | | | |
| 94ec41ad-18b7-4e93-9440-6d95ba65c29a | Address Redacted | | | | |
| 94ec73bc-19ff-4048-8eb1-d080648fe9b3 | Address Redacted | | | | |
| 94ec7e47-775c-4a63-9e65-64fc266c425f | Address Redacted | | | | |
| 94eca140-1b2b-43e4-abd7-e9733fc8798f | Address Redacted | | | | |
| 94ece1fa-250b-4442-8535-f9a6c4b172d4 | Address Redacted | | | | |
| 94ecff46-3f4b-491e-bfed-803784c53d83 | Address Redacted | | | | |
| 94ed01db-13d2-4279-a26a-83abfd37f64b | Address Redacted | | | | |
| 94ed0cd6-318a-478a-9fd0-0ea1cc01f458 | Address Redacted | | | | |
| 94ed3837-c280-427a-b365-a1bedd7ada9b | Address Redacted | | | | |
| 94ed7e4e-af2a-4b60-af23-0340c0ab3f21 | Address Redacted | | | | |
| 94eda432-bc40-4c30-8917-a7216bec3744 | Address Redacted | | | | |
| 94edb96b-d817-4d2e-ab08-e7db378fef9d | Address Redacted | | | | |
| 94edbab6-4a84-44e4-936c-dfbc3b87d05e | Address Redacted | | | | |
| 94edcdf9-a8f3-42c0-bdc7-ffc5a1a847bd | Address Redacted | | | | |
| 94ede76e-0f8e-4ecf-b0af-223b75a04ba2 | Address Redacted | | | | |
| 94edf832-f4f1-4dbb-9d72-73c513538b1c | Address Redacted | | | | |
| 94ee28e7-6ddb-476b-9060-4425c556b927 | Address Redacted | | | | |
| 94ee3b91-64dd-4cb6-978c-aae5c0fee8af | Address Redacted | | | | |
| 94ee412e-2041-4899-bd0a-15f7780dec53 | Address Redacted | | | | |
| 94ee498c-862a-4118-b93e-017fff6524f68 | Address Redacted | | | | |
| 94ee908f-6278-46e6-8d34-65147f7740db | Address Redacted | | | | |
| 94ee9af2-ecee-4262-adb8-f0726950b710 | Address Redacted | | | | |
| 94eede9a-9be3-4ac8-aaa3-fe29ee350798 | Address Redacted | | | | |
| 94eef63d-4d65-4ae6-9297-aec3567fece6 | Address Redacted | | | | |
| 94eefe02-2ff0-4c5b-ba04-bf539c87b8aa | Address Redacted | | | | |
| 94ef15c7-4546-4fcf-ad02-62aadda4650c | Address Redacted | | | | |
| 94ef16f3-10a0-46c9-9b8b-97cda59bfd48 | Address Redacted | | | | |
| 94ef62b1-bbc7-48a9-baaf-d3dc02ad36b1 | Address Redacted | | | | |
| 94efb108-d14b-47e3-ba07-15a247221166 | Address Redacted | | | | |
| 94effa15-0097-4e3f-92e3-c0d74ebd3725 | Address Redacted | | | | |
| 94f02c3b-11c4-4b75-b266-e40968ef6d94 | Address Redacted | | | | |
| 94f04bab-720b-4f77-93bd-79998541d836 | Address Redacted | | | | |
| 94f0507a-63e5-459c-aa40-23d230beb7da | Address Redacted | | | | |
| 94f0534c-b0dd-4e5d-b00c-0035d5e2b95f | Address Redacted | | | | |
| 94f07afd-de1a-47ae-9f75-84bc12104654 | Address Redacted | | | | |
| 94f083c9-31ea-465b-8037-33f07670bdd0 | Address Redacted | | | | |
| 94f08468-1406-494c-a9d8-5cfd27327eb4 | Address Redacted | | | | |
| 94f085b1-b9fd-450b-b9f7-5ca92acb8e20 | Address Redacted | | | | |
| 94f08eb4-38ef-4321-8c99-65637ee6c78c | Address Redacted | | | | |
| 94f0c44b-ed92-44e2-89d3-14d5ce588e2f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 94f0fff5-8a33-44fc-b936-735299c4d617 | Address Redacted | | | | |
| 94f148f0-efd2-4491-920e-95c84e70c347 | Address Redacted | | | | |
| 94f16681-c9ad-4cd1-a997-2bf0957d38d3 | Address Redacted | | | | |
| 94f178e1-4198-41f1-90fe-128ab16c8e03 | Address Redacted | | | | |
| 94f18619-1a95-46bf-b7a5-2a61271212ae | Address Redacted | | | | |
| 94f1a536-902d-4903-9bd2-db30bb3f3f28 | Address Redacted | | | | |
| 94f1b552-d192-4974-9065-50980fed9ba5 | Address Redacted | | | | |
| 94f1ef2f-e0a6-4eb9-b379-da48ff6a1833 | Address Redacted | | | | |
| 94f1f174-d09b-4c1b-8a8a-5a776a567dec | Address Redacted | | | | |
| 94f214f4-d055-426f-8a61-94a50d5f9eda | Address Redacted | | | | |
| 94f21adc-1a28-4e59-8e01-44ec38e92a0d | Address Redacted | | | | |
| 94f21c10-80b4-464f-a39a-ed9d44a38bef | Address Redacted | | | | |
| 94f224fc-1577-4f17-9e9f-fc33f0777260 | Address Redacted | | | | |
| 94f237cd-e3ae-43d3-b544-a5247d35808c | Address Redacted | | | | |
| 94f29403-8a08-4fbc-8dba-fe4748271998 | Address Redacted | | | | |
| 94f2b4e5-a528-49a9-8e86-70268d1d0738 | Address Redacted | | | | |
| 94f2b79d-5bf8-4325-941f-8224815af61a | Address Redacted | | | | |
| 94f2d6d2-fb15-4f11-ab80-928b4da14cbf | Address Redacted | | | | |
| 94f2f322-e863-4a78-bfc5-522526f17ff8 | Address Redacted | | | | |
| 94f32dd0-b8fd-46df-a8d5-4a7955211606 | Address Redacted | | | | |
| 94f332d4-74a7-4b71-b6d4-8b6290a74c01 | Address Redacted | | | | |
| 94f3332f-324c-445b-b1d6-f41c81219b86 | Address Redacted | | | | |
| 94f34a7e-7b92-4d9a-8a68-497bce792ae9 | Address Redacted | | | | |
| 94f356e4-7c75-43d0-a837-2dde5cae048c | Address Redacted | | | | |
| 94f368c0-b737-422b-9cfd-dfcfcd5a257a | Address Redacted | | | | |
| 94f3b2f7-950f-478e-9ebb-d55b91203fd9 | Address Redacted | | | | |
| 94f3e09a-4eef-4d84-b340-fb730a669d18 | Address Redacted | | | | |
| 94f3ec44-d2be-4792-a63f-b3d0b86d19ad | Address Redacted | | | | |
| 94f4029a-cf65-4a31-bfaf-a6e624af4c31 | Address Redacted | | | | |
| 94f409d0-a989-4f3f-872a-e1ee43d656f3 | Address Redacted | | | | |
| 94f41ce2-4875-468b-9603-e62cd3e081c1 | Address Redacted | | | | |
| 94f420d6-c6f6-4c6d-83b4-d3ea9767ee97 | Address Redacted | | | | |
| 94f42da3-bc59-4589-8657-dcc587c940df | Address Redacted | | | | |
| 94f438f6-42c4-4379-90ba-bc675b6c3752 | Address Redacted | | | | |
| 94f44dff-891a-409f-9335-125d6a9273b7 | Address Redacted | | | | |
| 94f45ad0-71bd-4832-b4b7-8a82c453df9a | Address Redacted | | | | |
| 94f4910f-677e-47e8-b469-438a6fae3e6a | Address Redacted | | | | |
| 94f4abf2-78c4-46cb-b185-3284856ce2cb | Address Redacted | | | | |
| 94f4c66b-6907-4186-8ef0-8d29a7ab1220 | Address Redacted | | | | |
| 94f4f3ce-35bf-45b4-aa3c-fcbe99864621 | Address Redacted | | | | |
| 94f4feb6-ebb2-4c83-82b0-d7b1f8359a1c | Address Redacted | | | | |
| 94f51ecb-2065-49ec-970c-859d21a181a8 | Address Redacted | | | | |
| 94f530a7-da4c-4f1d-8ac4-088480515427 | Address Redacted | | | | |
| 94f5988c-d6a9-4bc6-8b80-a633e857ed52 | Address Redacted | | | | |
| 94f5a06e-9681-446e-9a6c-85d54c61b30f | Address Redacted | | | | |
| 94f5b667-cc4c-40ce-951e-89504432d696 | Address Redacted | | | | |
| 94f5b753-8cd6-4178-994f-2505d168fa1b | Address Redacted | | | | |
| 94f5dd6b-cbae-421d-a403-21e555fd96f6 | Address Redacted | | | | |
| 94f5e9d4-2620-4c89-adea-94131566c392 | Address Redacted | | | | |
| 94f5f79f-f2e8-4550-b4df-9f573f28b4a9 | Address Redacted | | | | |
| 94f60276-8b24-493e-b850-ce5f81afe091 | Address Redacted | | | | |
| 94f60e29-8c3c-4df2-b3fd-178984718c7f | Address Redacted | | | | |
| 94f62603-3a54-4808-93e0-3fc3a4bb732f | Address Redacted | | | | |
| 94f62d83-b249-45bf-9408-98f4af7dc0fd | Address Redacted | | | | |
| 94f63aee-350d-44a6-b5ff-2db1b71e2378 | Address Redacted | | | | |
| 94f66aff-258b-4f2f-8a76-9935d2aec80a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 94f6830b-6472-45f8-b1de-abee1796b008 | Address Redacted | | | | |
| 94f6d80e-11b7-4123-899b-2a63a6126203 | Address Redacted | | | | |
| 94f6fe79-dc4b-43e8-b1f2-148974c45790 | Address Redacted | | | | |
| 94f70ecc-0ccc-4790-8882-bf8da0e24d11 | Address Redacted | | | | |
| 94f768b4-09ed-463d-9127-db2bb9ebaeae | Address Redacted | | | | |
| 94f77315-b454-4e10-aa1e-70b0649b34e1 | Address Redacted | | | | |
| 94f77b26-1c84-4cc2-90f1-1cd242de88c7 | Address Redacted | | | | |
| 94f7bfa6-894c-4841-99a0-0fbd1b62ec16 | Address Redacted | | | | |
| 94f7f26c-9c65-4edc-bc53-1cc72d725800 | Address Redacted | | | | |
| 94f831f3-25cf-44a5-acf3-52a4d26db116 | Address Redacted | | | | |
| 94f84322-1700-4a23-8222-fe0c59b175e1 | Address Redacted | | | | |
| 94f84e79-12e6-4ffb-b30e-fe22f5c309e6 | Address Redacted | | | | |
| 94f85346-cac3-419c-81e0-20776be28f7c | Address Redacted | | | | |
| 94f85fe7-6a82-4051-aa4d-9e3e2572f704 | Address Redacted | | | | |
| 94f8accd-7603-4d40-b75b-94786fec89d6 | Address Redacted | | | | |
| 94f8f5dc-0a9b-40dd-9844-9032d1f1a9cc | Address Redacted | | | | |
| 94f92f84-a7f8-4015-ad41-f0509eb71afc | Address Redacted | | | | |
| 94f94409-942d-4514-9b4d-dc2614638396 | Address Redacted | | | | |
| 94f9776d-35ce-4201-a3e6-02c02d756f1c | Address Redacted | | | | |
| 94f98a6b-58ef-44a7-ad3d-7deead64adc7 | Address Redacted | | | | |
| 94f9b8a5-f320-4111-81e5-4377c921c0ec | Address Redacted | | | | |
| 94f9bf13-295b-4ebb-9bdc-ff5157f12014 | Address Redacted | | | | |
| 94f9e75b-0d12-444a-84cd-61101a2a7233 | Address Redacted | | | | |
| 94f9f261-2bd5-46d9-b625-8af1f3e1e8dd | Address Redacted | | | | |
| 94fa1bc9-d287-4adc-bebd-1e00f985cba7 | Address Redacted | | | | |
| 94fa272f-660e-4be3-ad2f-c57f22200343 | Address Redacted | | | | |
| 94fa3e50-d8b3-4160-a49a-1141adf522f3 | Address Redacted | | | | |
| 94fa4e4b-cb5a-4732-b31c-ea314c158803 | Address Redacted | | | | |
| 94fa558a-40f4-476f-9573-f556bf45ee57 | Address Redacted | | | | |
| 94fa61a6-de59-4f70-b90f-9d6f66c116c4 | Address Redacted | | | | |
| 94fa726f-c512-47ae-9f56-c6115295d623 | Address Redacted | | | | |
| 94fa7957-5b95-44a2-aaa6-9ea9e2f34607 | Address Redacted | | | | |
| 94fa827c-25c3-4e3a-885c-d062566b72ca | Address Redacted | | | | |
| 94fa9408-4bbc-40ff-9fda-5d4cc6d03793 | Address Redacted | | | | |
| 94fa98c6-9f22-4c7d-895e-ab116f607fc5 | Address Redacted | | | | |
| 94faa262-0a63-46cc-a703-31744e9ca121 | Address Redacted | | | | |
| 94faa5d3-b468-4c65-af9b-1e11a77b99fa | Address Redacted | | | | |
| 94faa72f-c488-473e-9b8b-328bcbff4859 | Address Redacted | | | | |
| 94fac6ae-622f-48ad-aeb3-4dcf9980e8b2 | Address Redacted | | | | |
| 94fad760-df9b-4661-85de-354982c9a9cf | Address Redacted | | | | |
| 94fae167-55a3-4d4c-98ed-6fcec3d6df0a | Address Redacted | | | | |
| 94faea24-1138-4fbd-9a30-837edfb0dfe4 | Address Redacted | | | | |
| 94faf692-3d9c-4a36-a695-ccda0a62b67b | Address Redacted | | | | |
| 94fb0383-ce4b-41ca-a2ee-6d9e30bb2c9d | Address Redacted | | | | |
| 94fb051d-d723-44a8-8759-c5ead4af94ce | Address Redacted | | | | |
| 94fb05bd-fe8a-4d92-895c-7d05c68f0acc | Address Redacted | | | | |
| 94fb527e-1224-41af-9d37-e4b8b1866a48 | Address Redacted | | | | |
| 94fb6754-2da6-4430-8c77-76bef02a3647 | Address Redacted | | | | |
| 94fb72a3-d53a-40b1-8ee7-10d0a5111b25 | Address Redacted | | | | |
| 94fba8fb-b65d-42b5-9be7-476fb8fc0f6b | Address Redacted | | | | |
| 94fbb622-11bd-4857-8b21-e7d3aed21afa | Address Redacted | | | | |
| 94fbda2a-c920-4304-81d5-35d2ef2bc035 | Address Redacted | | | | |
| 94fbf7f2-463e-4ff6-8e45-c5a97f53ff96 | Address Redacted | | | | |
| 94fbfefa-c907-4a2f-9eac-908b60aa109a | Address Redacted | | | | |
| 94fc4b80-4ba6-4770-a670-d72e531ba8bc | Address Redacted | | | | |
| 94fc616e-071f-4468-b954-e186fe0a4fcc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 94fca39f-7bb0-4c6e-aa11-034508be7008 | Address Redacted | | | | |
| 94fcb3a9-bad4-433f-8619-03b7d3eacedd | Address Redacted | | | | |
| 94fd0ced-7916-41e2-89b3-14408eaac29C | Address Redacted | | | | |
| 94fd0f85-1b5a-4e60-8584-326acc809d54 | Address Redacted | | | | |
| 94fd4448-301a-4cb1-995a-33b493328764 | Address Redacted | | | | |
| 94fd73f9-7186-4738-880f-b362b11c018! | Address Redacted | | | | |
| 94fda0a9-1e6e-497c-a752-dc5aa214d8fc | Address Redacted | | | | |
| 94fdab71-8b4b-41ca-b85f-0da1920d8741 | Address Redacted | | | | |
| 94fdbc62-7a5e-4409-8c24-41400005a0b1 | Address Redacted | | | | |
| 94fde046-1862-4079-8e25-261cc0995ecd | Address Redacted | | | | |
| 94fde84d-e5e2-4731-81b3-d592046531a6 | Address Redacted | | | | |
| 94fe29d8-4761-4305-87b9-f6bb0649c242 | Address Redacted | | | | |
| 94fe39d0-f26b-4cf3-a77c-b5c783298011 | Address Redacted | | | | |
| 94fe5948-4700-411e-8d8b-0c223ccde19a | Address Redacted | | | | |
| 94fe7491-827e-470e-80ab-1bc10c1e562c | Address Redacted | | | | |
| 94fee3d2-4186-456e-b890-25adcd7215b5 | Address Redacted | | | | |
| 94ff0528-a4bb-4e31-8bdf-492af1d34811 | Address Redacted | | | | |
| 94ff459d-c4c2-4e36-a3ff-690a11ef0a19 | Address Redacted | | | | |
| 94ff50f6-8fa5-4c91-b962-45908638428 | Address Redacted | | | | |
| 94ff6294-9f3b-431b-9a5d-6d0f15fad3f4 | Address Redacted | | | | |
| 94ffbdbe-a460-4c5b-b2b4-870185fdbd6b | Address Redacted | | | | |
| 94ffc392-41d9-44a9-97e5-ee020aee229a | Address Redacted | | | | |
| 94ffcf87-b91c-4890-bb7e-da21d5847163 | Address Redacted | | | | |
| 94ffe142-8ebe-493b-9e6b-a8814463151a | Address Redacted | | | | |
| 950047ce-6ab6-4911-83d9-8f35d53750b7 | Address Redacted | | | | |
| 9500584b-5b8c-4124-9187-9867b8bf8f93 | Address Redacted | | | | |
| 950079f8-95aa-49a9-8983-8839f898530C | Address Redacted | | | | |
| 950093ba-835c-4b9d-a1a7-a477a4ac153c | Address Redacted | | | | |
| 9500a335-8ebd-487f-a1ab-26ec3d6d38ee | Address Redacted | | | | |
| 9500a838-d780-440d-9c35-13f54cd6d127 | Address Redacted | | | | |
| 9500f73e-0e78-49b4-bf2c-f65219a84722 | Address Redacted | | | | |
| 950194cb-0658-49db-9fdd-9021a08797b4 | Address Redacted | | | | |
| 9501b38a-289b-4ecb-a03b-e9c5fb099502 | Address Redacted | | | | |
| 9501d78e-95ce-4564-8863-354822845b44 | Address Redacted | | | | |
| 9501e737-ce9d-40f0-b75c-62cd48ae2eb0 | Address Redacted | | | | |
| 95020806-1c1c-4b61-8b7f-4b4d042936cc | Address Redacted | | | | |
| 95022c10-34c1-4312-bf57-e2429a8e465c | Address Redacted | | | | |
| 950234fa-6750-4710-b2f7-64ff8196d6e8 | Address Redacted | | | | |
| 95024165-0543-42d0-83d6-eab43d3fc1fd | Address Redacted | | | | |
| 950265aa-c91e-461e-9142-000b9e43dba9 | Address Redacted | | | | |
| 95027f53-a231-4d0c-b59e-3ae9de85e3ac | Address Redacted | | | | |
| 95028908-e643-4c49-ade5-0f0c00eed728 | Address Redacted | | | | |
| 95029bc3-5d8c-44d8-9bc3-fa967c41a28f | Address Redacted | | | | |
| 9502c222-2fbe-4aaa-9790-6b95b647b890 | Address Redacted | | | | |
| 9502c96e-c07b-4772-8654-461b7f1959f8 | Address Redacted | | | | |
| 9502cd5c-3153-4c35-874b-b664a2df420a | Address Redacted | | | | |
| 9502d2a9-aa01-4249-b989-a5d580bd15c8 | Address Redacted | | | | |
| 9502f342-aa96-4de9-a83c-9e712c49311f | Address Redacted | | | | |
| 95031da7-c26a-4fe1-9fff-880ffcea7e9C | Address Redacted | | | | |
| 95032d4f-b91e-411f-8719-cc6782d66ed4 | Address Redacted | | | | |
| 95032fd3-85af-42f2-ac16-57b46ba40597 | Address Redacted | | | | |
| 95033654-1be7-43cf-8801-e3a070192c27 | Address Redacted | | | | |
| 95035062-538a-407f-a46e-5389be35b67c | Address Redacted | Page 5927 of 10184 | | | |
| 95036f44-b578-4a85-acde-c13db1e95e44 | Address Redacted | | | | |
| 950385e5-21e8-4568-b3de-ef22120c9458 | Address Redacted | | | | |
| 9503b2c2-1897-4a8d-8cf1-29d5c70ca0c1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9503b9fb-e153-47e9-98f6-cc63e2eb81cf | Address Redacted | | | | |
| 9503d4f4-01ba-455c-9a78-0e03e729ec3e | Address Redacted | | | | |
| 9503d54f-4088-4fce-ba87-dd8b98ae5776 | Address Redacted | | | | |
| 9503dd1d-94a0-429c-be65-8ee70f74e6d8 | Address Redacted | | | | |
| 95044d12-ddff-4ca1-b873-44a5178799b4 | Address Redacted | | | | |
| 9504605c-e02a-448e-aaa6-237d7caa7b60 | Address Redacted | | | | |
| 95049589-e73e-4bf2-b970-3d85ea0b7d35 | Address Redacted | | | | |
| 95049f0b-3d1b-40e3-a127-0ef1b7bf4f2e | Address Redacted | | | | |
| 9504bc29-52d0-4ad5-86fe-c6a1264269e9 | Address Redacted | | | | |
| 95050372-d69b-4dc7-b172-54982243dc28 | Address Redacted | | | | |
| 95052b82-e9ad-4874-92f9-91ad8148fcf1 | Address Redacted | | | | |
| 9505386d-a747-4cee-91b3-07733112386e | Address Redacted | | | | |
| 95055537-cbab-4e0b-b6e1-11ae9bdd10f2 | Address Redacted | | | | |
| 9505c353-5d01-479d-b0be-a05a8ba71c78 | Address Redacted | | | | |
| 9505de0b-ca0b-4976-8c79-61fe729b5fe5 | Address Redacted | | | | |
| 9505e86a-4df2-40da-aa71-df4c2116588C | Address Redacted | | | | |
| 950613ac-5baa-45c9-94f9-92186a4449fa | Address Redacted | | | | |
| 95065ae8-0d4a-4e44-8a83-284ce69ead0c | Address Redacted | | | | |
| 95065e29-2711-4d6c-bceb-1fdd447b9093 | Address Redacted | | | | |
| 95066e19-aac9-4951-a6b7-55fdab5dc96d | Address Redacted | | | | |
| 95067b4b-9bf4-46df-82ba-6646c37ca0fC | Address Redacted | | | | |
| 9506b2c2-4d65-437c-aa75-7a6c7a13ce2d | Address Redacted | | | | |
| 9506c577-cb5d-4a40-b770-e093966a42ab | Address Redacted | | | | |
| 9506cfab-c44f-4fbe-9618-c953f52c5c06 | Address Redacted | | | | |
| 9506d11e-6451-4e82-bdb8-750dfc96785C | Address Redacted | | | | |
| 9506ede0-1404-4f7a-b155-1d772e473cbC | Address Redacted | | | | |
| 95071bfe-edea-4a61-87a4-470388e746bd | Address Redacted | | | | |
| 9507383d-3e05-4a6a-af49-11dc4ffd4e8C | Address Redacted | | | | |
| 95075b02-a465-40bd-8395-a35b5d4e7501 | Address Redacted | | | | |
| 95075d90-e871-45bd-a492-3df720da126e | Address Redacted | | | | |
| 95079571-81d1-4311-a6ea-cd4f47b3af52 | Address Redacted | | | | |
| 9507a5e8-3327-4d5f-a656-8b4ccd03cfbf | Address Redacted | | | | |
| 9507e297-58a4-4aee-ae0b-571ab742a084 | Address Redacted | | | | |
| 95080849-e382-4063-9efd-cf1cbc3740ba | Address Redacted | | | | |
| 95080f53-a321-412a-b403-d687fb327da3 | Address Redacted | | | | |
| 9508153e-b917-4ca9-89a7-0621ad8d4598 | Address Redacted | | | | |
| 95081abd-c8ea-4678-a826-4571fac3ec5f | Address Redacted | | | | |
| 95081fda-8bf5-43f4-b98a-ef5fb1e498a7 | Address Redacted | | | | |
| 950830ec-5d89-4adf-bd5d-fa59930ce350 | Address Redacted | | | | |
| 9508354f-85e9-4c96-8cc4-11ac771af696 | Address Redacted | | | | |
| 950838d4-8cb8-4caf-b929-e275413688b9 | Address Redacted | | | | |
| 95085ec0-2980-4a0b-90e0-b3a7256a54aa | Address Redacted | | | | |
| 950866f9-21b7-4fde-97c8-36870d2156bc | Address Redacted | | | | |
| 95087188-0bf6-4fe8-bc0b-0a66e0679aad | Address Redacted | | | | |
| 950871c6-ae17-420a-9661-cb1abf570087 | Address Redacted | | | | |
| 9508e3ee-635c-4e27-b7f4-03c176fc5fee | Address Redacted | | | | |
| 9508fcd5-59d9-4930-bf62-736a80374b0f | Address Redacted | | | | |
| 95092514-b2c7-4dda-b3c6-c411c49e320b | Address Redacted | | | | |
| 95094ee2-1de8-4365-b995-e446ea067442 | Address Redacted | | | | |
| 9509558c-ca07-408c-8ff8-64d71293dd2a | Address Redacted | | | | |
| 95097d14-dfea-49ea-bb1d-7018241cacd4 | Address Redacted | | | | |
| 95098328-e6ea-4701-9b91-5e1f9958bfd8 | Address Redacted | | | | |
| 9509992e-49a6-478d-ab59-7ac5aa5bbaf8 | Address Redacted | Page 5928 of 10184 | | | |
| 9509bf0d-c41d-40a9-9a9f-9d23dd9f4513 | Address Redacted | | | | |
| 9509d309-7629-4fcd-a433-ecf06166023f | Address Redacted | | | | |
| 9509d4b3-9046-41db-8afe-34f7bbb82b3e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9509dd26-3357-408b-b89a-1f0763310149 | Address Redacted | | | | |
| 950a5d82-6ee9-4db8-b145-c601f5ecd5eb | Address Redacted | | | | |
| 950a653d-788b-4e8c-97aa-d810e38789fd | Address Redacted | | | | |
| 950b0bc8-f5a7-4488-9809-00d2d081b322 | Address Redacted | | | | |
| 950b2641-1d27-4b13-96fc-8fdb583e2daa | Address Redacted | | | | |
| 950b2aec-bc18-49e1-bdc0-59106bc10b36 | Address Redacted | | | | |
| 950b3288-71ca-42c0-95e7-05ea81474b74 | Address Redacted | | | | |
| 950b364f-4af5-46f5-97de-1d790aad8f9c | Address Redacted | | | | |
| 950b393d-7ba6-4ea8-a48d-3986b8855d25 | Address Redacted | | | | |
| 950b90d7-8e7f-42b0-acd1-d0392d4c68b0 | Address Redacted | | | | |
| 950b9aab-a5ad-4808-8cda-fa70abf88c39 | Address Redacted | | | | |
| 950ba48e-391f-43ab-9a0f-cb7e6d8a96ac | Address Redacted | | | | |
| 950c0764-ce93-4a72-9f9a-736ad9ec511e | Address Redacted | | | | |
| 950c1cc6-6740-4b22-8e76-e5dbbcc78d52 | Address Redacted | | | | |
| 950c587a-6ec2-48ee-a65a-4eccfe8e69bb | Address Redacted | | | | |
| 950c58d4-3e89-42f7-a17b-35e0b25d5182 | Address Redacted | | | | |
| 950c5e96-5654-4030-a2b0-2f8c0b5e39e6 | Address Redacted | | | | |
| 950cb770-e3dc-4ee0-a9c6-da4e33fbe6f4 | Address Redacted | | | | |
| 950cc77e-f418-4e12-ada6-6d8ffa5b59cf | Address Redacted | | | | |
| 950cd415-abe1-40f4-bd8e-a0dd888934b9 | Address Redacted | | | | |
| 950ce5be-e4c8-4dc9-800f-763b9851696e | Address Redacted | | | | |
| 950cfcff-12ad-4e2f-827a-b62958dcfb73 | Address Redacted | | | | |
| 950d062f-cb73-4dd2-bcfe-389cc353b76c | Address Redacted | | | | |
| 950d1afb-36e8-4860-87fb-ce864aaa972a | Address Redacted | | | | |
| 950d3add-c4da-4cc4-8fad-7ed0121c5a84 | Address Redacted | | | | |
| 950d646a-c062-4076-a1fb-e4c33f334e16 | Address Redacted | | | | |
| 950d6f3b-7072-433a-ad5f-6ce6d816b9f4 | Address Redacted | | | | |
| 950d887d-1254-4f5f-a74c-59e16aa5cc19 | Address Redacted | | | | |
| 950d893c-0826-48cc-8020-7b7521543abf | Address Redacted | | | | |
| 950dad4c-39e2-4000-97c3-681369f2271e | Address Redacted | | | | |
| 950db9ac-30a9-4a43-a1ec-c902c74a03c5 | Address Redacted | | | | |
| 950e1b91-fa48-4eaa-b2ad-b52b247a5958 | Address Redacted | | | | |
| 950e39b8-eaed-4e52-bad8-308704099658 | Address Redacted | | | | |
| 950e3d42-3d45-4694-ae27-3ea5f4a4f391 | Address Redacted | | | | |
| 950e73bf-6357-4659-b041-0308240044ea | Address Redacted | | | | |
| 950e80fa-3f33-4f08-88dc-da483e12c49e | Address Redacted | | | | |
| 950ea5b8-78f7-43e6-9343-eb4e4edd0fd6 | Address Redacted | | | | |
| 950ec40f-7941-4a15-9be1-338fa07b1acc | Address Redacted | | | | |
| 950f4441-5223-471e-8237-baddfc70d002 | Address Redacted | | | | |
| 950f5dba-9982-4594-b573-0cb5c4817b14 | Address Redacted | | | | |
| 950f9c7b-3d4e-4cbd-aa8a-f0bf2158808e | Address Redacted | | | | |
| 950fbb03-4fda-452b-aff3-87a0a3dcf0bc | Address Redacted | | | | |
| 950fcb17-9f70-423d-a0a4-3a17de68288f | Address Redacted | | | | |
| 950fd075-595b-4f4f-91e7-8b004463f7ce | Address Redacted | | | | |
| 950fde8f-42f3-471e-81c6-32e5ad70d476 | Address Redacted | | | | |
| 950fe8cb-ba01-4426-9441-68b8d6c5240f | Address Redacted | | | | |
| 950ff474-d939-42ea-9115-891cc60e653C | Address Redacted | | | | |
| 9510187b-713e-4ee2-9c15-e5d1362271d9 | Address Redacted | | | | |
| 95103b21-2040-4ed0-a094-0b6ccba57454 | Address Redacted | | | | |
| 9510405e-f8c3-44d3-8c23-7b58eeeeac2a | Address Redacted | | | | |
| 95104a6e-5a18-4984-88ed-bff7eb98b38e | Address Redacted | | | | |
| 951073dd-8154-4bf0-9adb-f02312f2e4ee | Address Redacted | | | | |
| 95107578-4589-4a12-95ac-0fdc51501b28 | Address Redacted | | | | |
| 951079a4-72a0-419c-a1e6-7d0622a8895c | Address Redacted | | | | |
| 951093e0-270b-474d-ad20-eb01deb4646a | Address Redacted | | | | |
| 9510a074-b46f-42d0-8b57-6df8a235dc9b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9510e6fd-09d6-4a2c-b322-698dace1a6c1 | Address Redacted | | | | |
| 951100af-1dd0-4808-8d34-5087f2e918b! | Address Redacted | | | | |
| 951151b4-4008-496e-bd22-1f11b45c7a7a | Address Redacted | | | | |
| 951161c1-1b11-41f8-809e-202475f35d2e | Address Redacted | | | | |
| 95116cf5-a5b0-4d9b-b58c-d3031cc344d9 | Address Redacted | | | | |
| 951186b6-fb8a-4a6f-b607-97fc42e0cdbf | Address Redacted | | | | |
| 951186e9-d520-441c-8d39-994074c125c2 | Address Redacted | | | | |
| 9511d21d-b95a-49f6-b4e6-acfca5ff596e | Address Redacted | | | | |
| 9511eaaf-d706-4e73-8732-492d8e0bf0cf | Address Redacted | | | | |
| 9511f0dd-2709-4df6-ad74-37d44363c9fc | Address Redacted | | | | |
| 95120c43-f321-47a7-a179-74f3b72f253c | Address Redacted | | | | |
| 95123d20-30d4-49c4-87c6-53a7e900bb26 | Address Redacted | | | | |
| 95123ea7-6cd2-4cc1-b6fd-11c687683b66 | Address Redacted | | | | |
| 951270b9-7417-4791-91c5-249a5b2f7a47 | Address Redacted | | | | |
| 9512834f-35f5-4402-911d-a31619a0c468 | Address Redacted | | | | |
| 9512c8c5-ca30-43ba-9335-61c957cae0fb | Address Redacted | | | | |
| 9512cf98-1c26-4b60-9f61-5dc4c63ea3c1 | Address Redacted | | | | |
| 9512fd99-fd1c-4cbc-8dca-28ffdea3d4ba | Address Redacted | | | | |
| 95130ac1-74de-44df-a0d0-947f69207731 | Address Redacted | | | | |
| 95133014-481f-4974-aa99-2c0a56f88d6c | Address Redacted | | | | |
| 95134b74-6bcd-467e-a53f-eb102bc420f5 | Address Redacted | | | | |
| 95136026-9f84-463a-b612-9a287aa4dc37 | Address Redacted | | | | |
| 95137681-0d38-4d72-a8cd-a9af2853eb0c | Address Redacted | | | | |
| 95137ecd-e6e5-49a1-a480-a3355389f1d6 | Address Redacted | | | | |
| 951385d3-cf7a-45c3-b498-b95ba5906e8b | Address Redacted | | | | |
| 9513a5b6-bea2-45e9-abfb-b29f5597b114 | Address Redacted | | | | |
| 9513c171-7388-4d9a-8df2-4c79b3d17ca5 | Address Redacted | | | | |
| 9513c1f1-1251-4b2a-a6df-cfc082f7e574 | Address Redacted | | | | |
| 9513ce63-f5dd-4790-9ffe-7b364468a1c9 | Address Redacted | | | | |
| 9513dfbc-cdb7-4afe-8882-5676e18776b6 | Address Redacted | | | | |
| 951402f2-e9c3-4106-b682-cdb5c0ea3e42 | Address Redacted | | | | |
| 951403e5-d584-4ff1-bac1-0264c85993c7 | Address Redacted | | | | |
| 9514148d-eda9-4472-b2be-5d8bc4b0253e | Address Redacted | | | | |
| 95142875-2d77-4dfd-8b04-0f5bf9257e41 | Address Redacted | | | | |
| 95143262-4fdf-4999-976b-25294ec03418 | Address Redacted | | | | |
| 95144b1a-4d8d-4385-b183-a7246e8e8b15 | Address Redacted | | | | |
| 95147015-34dd-46cb-a22e-a7627aa2436a | Address Redacted | | | | |
| 9514721c-bd6d-47f8-a5f7-7f891057841f | Address Redacted | | | | |
| 9514ee0b-2d81-4213-bad9-daa107675142 | Address Redacted | | | | |
| 95150a65-2392-4ec2-87bc-2dc998246f2c | Address Redacted | | | | |
| 951514f5-7939-4bd8-8574-10da4f299e0c | Address Redacted | | | | |
| 951561cc-804f-416c-b478-df396142c7a4 | Address Redacted | | | | |
| 9515655b-db07-472c-9558-a0d3a6830a4e | Address Redacted | | | | |
| 951574a6-7f43-4310-925c-7ef301a32f51 | Address Redacted | | | | |
| 95157694-40b7-451e-b130-2816f1c323d8 | Address Redacted | | | | |
| 951579bf-7a7d-4b6e-adce-e3c7d944135b | Address Redacted | | | | |
| 95157c10-b481-4a68-8c27-a2dae8105183 | Address Redacted | | | | |
| 95158028-e496-4e66-9c2a-bd9088ddfd88 | Address Redacted | | | | |
| 9515aa6c-5413-4b30-9223-625c4f2a41f5 | Address Redacted | | | | |
| 9515d156-1989-49ec-8c8d-5e23ca787999 | Address Redacted | | | | |
| 9515e5a5-e93b-48f3-b223-73243bbc2e6e | Address Redacted | | | | |
| 95164971-eff5-44b7-81cb-c1a515550aa2 | Address Redacted | | | | |
| 9516a54-f9c8-4092-be6a-e2a898c64e1C | Address Redacted | Page 5930 of 10184 | | | |
| 951656a9-9390-4dbe-9c60-1815192dc61b | Address Redacted | | | | |
| 95167f49-c9ee-4af4-bbcd-762256950ed6 | Address Redacted | | | | |
| 9516a179-540e-492c-afdb-e502979fc6b8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9516a246-eebb-4713-bdf9-9517bf5a1e9c | Address Redacted | | | | |
| 9516a8b6-49d5-46aa-a570-b16c400e7bc4 | Address Redacted | | | | |
| 9516ab35-6095-4933-961f-f818baaf803e | Address Redacted | | | | |
| 9516ed7b-4408-4208-82d0-8ae3c4643b24 | Address Redacted | | | | |
| 95172707-676d-4b0a-abf2-80985b72c306 | Address Redacted | | | | |
| 9517288e-8e40-4993-a87f-9b348f8c4374 | Address Redacted | | | | |
| 95173c0c-501e-4133-9222-8091fda1015f | Address Redacted | | | | |
| 95177096-25d1-44e6-8364-18221827277a | Address Redacted | | | | |
| 95178173-4cda-4c9c-8554-a0ff6cde2f49 | Address Redacted | | | | |
| 95178351-8082-4e74-95a7-55e52a27ef00 | Address Redacted | | | | |
| 9517842e-fd03-446c-8bbe-d7449671a99f | Address Redacted | | | | |
| 9517f047-6f9b-4c64-a622-4d5b9636c830 | Address Redacted | | | | |
| 951813ab-49fb-4c5e-9d9b-bfa9aaf08683 | Address Redacted | | | | |
| 951833dc-29e6-422d-9d49-49ebdce1e928 | Address Redacted | | | | |
| 95183b9e-7c79-4e97-a3b9-6aa3fca429f6 | Address Redacted | | | | |
| 9518483f-c208-4126-aae8-f5d6a973c15c | Address Redacted | | | | |
| 95184f91-6239-4216-8a1a-a5feb3ac5328 | Address Redacted | | | | |
| 951852c3-e56f-4cc1-b694-e8befd54e2a1 | Address Redacted | | | | |
| 95186818-653c-4aef-92fe-ffa8d5af49e6 | Address Redacted | | | | |
| 951876f5-8f9c-4d24-a915-4e1c5b3ba9ae | Address Redacted | | | | |
| 9518954a-ab56-48ab-9998-505a5454c059 | Address Redacted | | | | |
| 95189b8c-ebe6-40cc-b1c6-23154de32cdf | Address Redacted | | | | |
| 9518c01d-49ce-4957-ab57-c0ec0156807c | Address Redacted | | | | |
| 95190166-0f42-40e9-861e-2de108d3f4ba | Address Redacted | | | | |
| 95194277-8e6d-4061-9bb2-166421e94d75 | Address Redacted | | | | |
| 95195ec8-c945-4380-a435-dfdb7449613c | Address Redacted | | | | |
| 951974fc-895c-48f5-8440-23b1b7fa2962 | Address Redacted | | | | |
| 9519a9dd-930b-4d5b-98a3-de7daaf0a85a | Address Redacted | | | | |
| 9519af5b-91c5-40e9-b02f-92fb06a8d3dd | Address Redacted | | | | |
| 9519bbdd-fb68-4050-9247-e9f4d4418f36 | Address Redacted | | | | |
| 9519c8c3-b4a3-46b1-8eb2-fbaf3608dc62 | Address Redacted | | | | |
| 9519e36b-13b4-4d8d-9952-330fbc6427a8 | Address Redacted | | | | |
| 9519f1ad-5942-4231-b71a-e17f0afc46f2 | Address Redacted | | | | |
| 9519f4a7-642d-4654-8cd9-b3977da5170c | Address Redacted | | | | |
| 951a020d-6115-4fcf-8bd0-ce39d2607ef8 | Address Redacted | | | | |
| 951a4f1c-f397-461c-b82c-a9f2bbb98cb7 | Address Redacted | | | | |
| 951a604d-a81d-44fa-a08e-9cda7f40f2f8 | Address Redacted | | | | |
| 951a60a6-07ff-4dae-a6e1-375cd9653cdd | Address Redacted | | | | |
| 951a68df-2fef-4ff8-99c7-9abe9116b64b | Address Redacted | | | | |
| 951a696d-827d-4d1f-ba8d-83c0f0b69a80 | Address Redacted | | | | |
| 951a9475-f04f-4777-8e20-ba0c365bd8de | Address Redacted | | | | |
| 951aa455-0b4f-4ec2-b7b4-89c79ad28d50 | Address Redacted | | | | |
| 951aa57f-7a4e-42e3-b8d4-02c355eeb6b4 | Address Redacted | | | | |
| 951ad37f-5bb6-48e3-b738-5e4e6f7df56c | Address Redacted | | | | |
| 951adece-8dbd-4c58-9d79-0395ba8ef73b | Address Redacted | | | | |
| 951aeb3e-e46f-441a-a473-a667ffe121ab | Address Redacted | | | | |
| 951aed9a-cd02-4f93-bc86-8b5cf02b9494 | Address Redacted | | | | |
| 951b14de-a9f8-4997-ae90-8c456b83e605 | Address Redacted | | | | |
| 951b229e-6053-4a23-be8d-5c8ba08e662e | Address Redacted | | | | |
| 951b546e-641d-403b-b122-31d7287412eb | Address Redacted | | | | |
| 951b6605-cca4-47cd-bfe7-100e5e1ea395 | Address Redacted | | | | |
| 951b7314-5ab7-47c3-96b4-2bb2816696f0 | Address Redacted | | | | |
| 951b7d8c-3577-4e06-955c-46807501b41d | Address Redacted | | | | |
| 951ba0be-4e4e-44e0-940d-dad8c666df02 | Address Redacted | | | | |
| 951baa9d-260f-4c8d-a7e3-80f1bed9854a | Address Redacted | | | | |
| 951be195-41ce-4c6a-9ca7-424250984dea | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 951c0ec0-c268-4f99-a9c6-aa965e1f439c | Address Redacted | | | | |
| 951c4a2f-ba5e-439f-a002-6c99e70a1e97 | Address Redacted | | | | |
| 951c6136-7d75-40ad-876a-27df901561da | Address Redacted | | | | |
| 951c7579-cf54-4a0c-92b5-1c59f6c455e7 | Address Redacted | | | | |
| 951c84d8-4a77-463e-b43b-95d583ad631d | Address Redacted | | | | |
| 951c9f5e-1c7b-476e-8f75-39c62f0d0a4f | Address Redacted | | | | |
| 951ca01f-6152-44bd-8961-7bc8223900bf | Address Redacted | | | | |
| 951ce336-5c56-4bd2-a2e2-6d7382bc84d3 | Address Redacted | | | | |
| 951cfb70-c558-4ab2-8f54-d105be24d8b3 | Address Redacted | | | | |
| 951d5c4c-1ea3-489a-bb07-f6d388958d7c | Address Redacted | | | | |
| 951d7130-eec8-4a84-b7d6-f57e5af38eb1 | Address Redacted | | | | |
| 951d7ace-84b4-4dc5-90af-b89e2a2a9d57 | Address Redacted | | | | |
| 951d7b03-5ea2-4eff-8227-fdfc2f01c29f | Address Redacted | | | | |
| 951d7f7c-68c5-4bc9-b2c2-efc7b8282e7e | Address Redacted | | | | |
| 951d89e4-a720-4c17-89cd-a932e9d67523 | Address Redacted | | | | |
| 951dc862-97eb-40bd-a396-9dc8c30a7868 | Address Redacted | | | | |
| 951dd8f7-6dae-48ee-984c-93d3ea7081af | Address Redacted | | | | |
| 951de012-c618-4fb8-a4b3-734756775319 | Address Redacted | | | | |
| 951de2df-bca5-4771-9b29-4a9d3ee6dc4a | Address Redacted | | | | |
| 951decf7-e0e6-4e4b-b858-45203b3d42e9 | Address Redacted | | | | |
| 951e1069-53e4-4d46-89d5-0d0d4ec37798 | Address Redacted | | | | |
| 951e26d3-fa15-4e2f-9331-d3382bec6e4a | Address Redacted | | | | |
| 951e69c1-78cc-4bb4-9e4e-fa149ac0447b | Address Redacted | | | | |
| 951e6e69-d49c-4406-9692-88773409e4e2 | Address Redacted | | | | |
| 951e79c9-83f9-4153-822b-e0eaafc2ad4b | Address Redacted | | | | |
| 951e98e1-5526-4e8f-b1cb-e836aba6b5ed | Address Redacted | | | | |
| 951eb23b-5c3a-4d6f-9d09-1380bb848ffa | Address Redacted | | | | |
| 951ec2c6-822b-492e-8e84-3e7ee2725bf1 | Address Redacted | | | | |
| 951eddf3-2735-4f34-873a-db58217e4f8f | Address Redacted | | | | |
| 951edebb-7521-4071-a740-27dd50f21200 | Address Redacted | | | | |
| 951ee997-f292-470c-b492-534313a6068e | Address Redacted | | | | |
| 951eef40-20bf-4be1-ab54-7521871dae4f | Address Redacted | | | | |
| 951f4b37-24c0-4d47-a140-ed9a08786196 | Address Redacted | | | | |
| 951f5ad2-d5d3-4fec-a9ba-8a7650856ab0 | Address Redacted | | | | |
| 951fb1ad-ec6b-4a52-8a03-e7d709e319c7 | Address Redacted | | | | |
| 951fd4f9-3951-4cf9-9607-543aa8b59c48 | Address Redacted | | | | |
| 951fee6a-4cc9-4681-b623-8ebb3c44d957 | Address Redacted | | | | |
| 9520212d-25b0-44ed-9310-52e22cb68399 | Address Redacted | | | | |
| 95202418-119f-4cc6-8775-9d34ff7d65e5 | Address Redacted | | | | |
| 952034c4-eb42-4e3f-9745-31cc8e1ccb83 | Address Redacted | | | | |
| 95204daf-42df-4ef1-a482-c0fb929f9234 | Address Redacted | | | | |
| 9520552c-9d30-4075-a579-2de2762f597b | Address Redacted | | | | |
| 952064b6-163c-47dc-abbc-531417fba2b3 | Address Redacted | | | | |
| 952079c8-dbed-40bb-b4b0-1ad8c2a68a98 | Address Redacted | | | | |
| 95208391-b8f2-46bb-a91f-4601e8af18c9 | Address Redacted | | | | |
| 9520a89b-52c2-4532-808b-83447d4396f6 | Address Redacted | | | | |
| 9520c72c-49a6-4bec-8cfe-d20a7962ce82 | Address Redacted | | | | |
| 952100a4-6ace-4fc7-968f-13ff2acf596a | Address Redacted | | | | |
| 9521148e-1fe3-487a-b6c4-347bd9935379 | Address Redacted | | | | |
| 95212860-4e5c-40ac-b7f8-c86073bc87ff | Address Redacted | | | | |
| 952131d0-53fe-4c8a-baa0-b2fe1526191e | Address Redacted | | | | |
| 95213405-6bbc-4ad3-b835-6743e58d994f | Address Redacted | | | | |
| 95213927-9ba7-4437-a7b7-056157025756 | Address Redacted | Page 5932 of 10184 | | | |
| 952161ac-d0f1-4837-b349-29e352e3677e | Address Redacted | | | | |
| 9521ac2b-c732-4741-ba5f-2dfc9b18a4df | Address Redacted | | | | |
| 9521b7ab-6053-4993-8323-9dfe97b56907 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 95221140-2c5c-479a-812a-d544a6484a7c | Address Redacted | | | | |
| 952248b1-42c1-4c84-9fb5-f0c1d8556f6e | Address Redacted | | | | |
| 95224a86-c75d-42a1-84ec-fd969458ba21 | Address Redacted | | | | |
| 952267cf-e78f-4fa2-b481-4cdfff349472 | Address Redacted | | | | |
| 952268d1-608f-43e1-a78b-1fa205c27ccc | Address Redacted | | | | |
| 9523261f-d991-4acb-aafb-f49abe4e99ec | Address Redacted | | | | |
| 9523353b-464b-4924-a36b-5506595c1169 | Address Redacted | | | | |
| 952367b9-410f-48d6-89a3-747ff8c398a1 | Address Redacted | | | | |
| 9523c83c-eb7d-4d23-bee2-b4cf5e00344d | Address Redacted | | | | |
| 95240000-1d51-4542-9f9e-7520bc995172 | Address Redacted | | | | |
| 952409cc-41c8-44e8-9f9d-8ddd2773601b | Address Redacted | | | | |
| 95243146-ae5c-44f9-aed9-acbc0a232b70 | Address Redacted | | | | |
| 952434f0-b113-415e-adeb-c7f17f6cb7a3 | Address Redacted | | | | |
| 95245093-5796-4bf4-b4ba-7b5574775613 | Address Redacted | | | | |
| 952470f6-6d3c-4436-9ab3-f872b348cbd7 | Address Redacted | | | | |
| 9524a7b5-63b0-48df-9d06-7282965946bc | Address Redacted | | | | |
| 9524afbb-3f77-4af8-b755-f186bd5b3a9c | Address Redacted | | | | |
| 9524c0ce-8d61-4964-b613-a38164a1010c | Address Redacted | | | | |
| 9524cff6-ffe2-44e7-ae89-c6e3057a33fe | Address Redacted | | | | |
| 9524fbdf-9cf4-49bb-bf9f-9edf9b3013c5 | Address Redacted | | | | |
| 9524fe68-f8ea-46fc-9f2a-12c97103fa45 | Address Redacted | | | | |
| 9525036d-57c9-4be3-8547-220ffd1d31c3 | Address Redacted | | | | |
| 95250cc8-a546-4fcb-8c9e-6788ce0b03d9 | Address Redacted | | | | |
| 95251dee-290d-44a7-afb7-2d3d66c50511 | Address Redacted | | | | |
| 95258bef-0ac8-483b-b42f-acb4d9b33c7f | Address Redacted | | | | |
| 95259078-852e-49d8-81d3-551305801da1 | Address Redacted | | | | |
| 9525bf5e-e61b-482e-bd4c-4f7f912c743c | Address Redacted | | | | |
| 9525c651-553b-4596-83ee-05e52ad1f92f | Address Redacted | | | | |
| 9525c888-6dd5-475a-a9de-77ff0e749783 | Address Redacted | | | | |
| 9525e852-9e03-446e-a9da-00e3fdc4113a | Address Redacted | | | | |
| 95260280-3f9c-4f78-a7f5-638433970aac | Address Redacted | | | | |
| 952608a1-c808-4bff-9e51-ba9eb440c964 | Address Redacted | | | | |
| 952620e7-d1a0-4148-8713-6cedd7a24802 | Address Redacted | | | | |
| 95262203-3a88-4c16-8793-0f4df575965c | Address Redacted | | | | |
| 95262308-1bae-4ca4-9d9c-485db97777f9 | Address Redacted | | | | |
| 9526293f-672a-4bf1-b96b-e3f9369297f2 | Address Redacted | | | | |
| 95262e49-8c98-400e-a163-d0516f9a375e | Address Redacted | | | | |
| 952653db-cb9c-427e-944f-df4b5370f562 | Address Redacted | | | | |
| 9526688a-01c2-48fb-b485-758ca24eb3b1 | Address Redacted | | | | |
| 952683cd-e5db-465c-912b-a7294fdced0d | Address Redacted | | | | |
| 952691c3-666d-4efc-9d4d-697022b45b9b | Address Redacted | | | | |
| 9526a8d6-db14-4c37-b7b3-2baed0402d91 | Address Redacted | | | | |
| 9526d52f-d2f0-4d43-8272-375dc92554d1 | Address Redacted | | | | |
| 9526dc0b-a1d9-442a-a35b-9c93075d58e8 | Address Redacted | | | | |
| 9526f732-61b5-4e21-8f74-cec9b0da269d | Address Redacted | | | | |
| 95275969-91ef-460f-bbc0-154eec034013 | Address Redacted | | | | |
| 95276395-d0c2-46be-8eef-401c5517cb64 | Address Redacted | | | | |
| 952787b2-8969-4a94-8604-f409590d5b18 | Address Redacted | | | | |
| 9527883f-be1e-45e5-8e7f-9a90bab5bb8d | Address Redacted | | | | |
| 9527aa60-f265-4f81-bb55-77544a047db6 | Address Redacted | | | | |
| 9527b2ab-463f-472b-85e2-a2953be76287 | Address Redacted | | | | |
| 9527b6cf-321d-452a-89c6-6d23988a6c71 | Address Redacted | | | | |
| 9527ffaa-c28b-4f7f-a55f-8d5887cb3b59 | Address Redacted | | | | |
| 95280000-005b-4aa6-92d9-0a22f29961f0 | Address Redacted | | | | |
| 952850a6-0aad-464d-b22f-a62ee6d1a2fe | Address Redacted | | | | |
| 95285b78-b40d-47f5-8307-17ac95f2749c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 95286ce6-e330-46cb-8b6e-213daebbf498 | Address Redacted | | | | |
| 952886e6-74e3-4ab5-9b85-d17d15ed9761 | Address Redacted | | | | |
| 95289299-6113-413b-aabb-7e4c63181cbf | Address Redacted | | | | |
| 9528b542-8911-4c2d-870d-c93db4ad6253 | Address Redacted | | | | |
| 9528bb1a-d4c8-4c05-8e70-55296236e48c | Address Redacted | | | | |
| 9528be8a-ec7d-4d99-990f-8c12700f7021 | Address Redacted | | | | |
| 9528cb3b-520d-4c88-a104-5b538e6fe8de | Address Redacted | | | | |
| 9528e4de-dea2-4c96-8231-aec0e70c2c7d | Address Redacted | | | | |
| 9528f086-0bd5-4cf8-a36e-c69e55be713C | Address Redacted | | | | |
| 95293a82-3978-4141-832a-582781821940 | Address Redacted | | | | |
| 95294c05-8abd-477f-b83b-776f44b2540b | Address Redacted | | | | |
| 95295fc4-30b4-4b85-80c8-23d693bf40e2 | Address Redacted | | | | |
| 9529732e-e8d4-4bb0-941a-4fd2f1692ee5 | Address Redacted | | | | |
| 95299d3c-cbe1-4db3-a23b-621e32b218be | Address Redacted | | | | |
| 9529b47e-6b4d-43fb-8d4a-7c712b9914c2 | Address Redacted | | | | |
| 9529c6ea-d4fd-4bad-8efe-fca4e84f1aa0 | Address Redacted | | | | |
| 9529ed0f-37c2-4fc3-a519-b4e7bfddca0c | Address Redacted | | | | |
| 952a022e-3aef-441f-8a5c-f95730d9892c | Address Redacted | | | | |
| 952a1406-779f-40e2-a795-ec9ab10d9bdb | Address Redacted | | | | |
| 952a43d8-21ba-447a-8faf-a51c87e9304c | Address Redacted | | | | |
| 952a50d4-1e9b-4e12-bba9-614974f3c674 | Address Redacted | | | | |
| 952a5ca6-05cf-4907-92a3-23b51499bcd6 | Address Redacted | | | | |
| 952aa541-bef7-40ae-bc81-dcd92d2df713 | Address Redacted | | | | |
| 952aab32-ee78-4eec-8bb5-2a517c1e5d8e | Address Redacted | | | | |
| 952aca71-2068-41f4-9070-205ed8b415ac | Address Redacted | | | | |
| 952b103d-2a77-4a77-8147-1ceadc11ebcb | Address Redacted | | | | |
| 952b31ab-54e2-4bae-bab5-2f4ed78e3eeb | Address Redacted | | | | |
| 952b5ecb-e1bb-4422-9e6a-2896f6f36874 | Address Redacted | | | | |
| 952b90ec-fb8f-4ec0-afa0-25411f04dbea | Address Redacted | | | | |
| 952b9f4a-7e03-4a23-af9f-d32ef4f65a39 | Address Redacted | | | | |
| 952ba301-e308-4f85-8b98-d1770e8f23cf | Address Redacted | | | | |
| 952bcf50-664b-402d-a027-672e795bf654 | Address Redacted | | | | |
| 952c0841-b074-4e0d-ba2c-42990a913eae | Address Redacted | | | | |
| 952c1589-978f-4e79-8aaa-8e94bb1b012a | Address Redacted | | | | |
| 952c1a77-fd26-4aef-8f78-34d894cc1f19 | Address Redacted | | | | |
| 952c21c6-10ef-4eb2-b8f3-74d09657fb66 | Address Redacted | | | | |
| 952c83b9-9a76-4c20-897e-144e9fb9da0f | Address Redacted | | | | |
| 952cb69a-b4e7-4eff-8fb4-96ffcd688a2b | Address Redacted | | | | |
| 952cb814-7fdf-4462-98ad-c9b1fd876eb6 | Address Redacted | | | | |
| 952cda97-b571-4b38-8b9e-459f7fbf48c0 | Address Redacted | | | | |
| 952ce465-b42e-481e-8244-00af5a9594a6 | Address Redacted | | | | |
| 952d34c0-953f-4303-a0dc-a5f1570fcefb | Address Redacted | | | | |
| 952d37ce-a421-4346-a169-3239ff005a76 | Address Redacted | | | | |
| 952d4619-bc08-4300-ac35-00f7805afce9 | Address Redacted | | | | |
| 952d4853-a35a-4181-a213-30a6d879d9ft | Address Redacted | | | | |
| 952d88f8-d5c4-4bad-a87c-3fb749d99d0c | Address Redacted | | | | |
| 952d934c-f89f-4145-a4bd-e8ca130209c9 | Address Redacted | | | | |
| 952dc1c5-ed3e-4d3d-bb71-f7ad3ef00715 | Address Redacted | | | | |
| 952dc418-5609-457e-95e3-82f0f37a1ab8 | Address Redacted | | | | |
| 952dc8bb-08bf-4425-ac81-8fb45e48b147 | Address Redacted | | | | |
| 952dce4f-42ab-4b0c-ac00-a6b6269a5588 | Address Redacted | | | | |
| 952de655-4927-40ca-af75-5101d060276E | Address Redacted | | | | |
| 952e2214-6640-4650-b3d2-1103713875c2 | Address Redacted | Page 5934 of 10184 | | | |
| 952e3281-4512-4e05-a776-c64d5a2f1a64 | Address Redacted | | | | |
| 952e804a-bda3-4410-875f-7446eca8f88a | Address Redacted | | | | |
| 952e88ce-f993-41f5-986a-14c85ba7be57 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 952e9217-310a-453e-bd25-5e7b410bc597 | Address Redacted | | | | |
| 952ea8f3-6333-4b3f-a99e-dcddb456d962 | Address Redacted | | | | |
| 952f03c6-0c78-406b-a384-459a4405d99f | Address Redacted | | | | |
| 952f047f-031a-45ea-9c6f-35ba0e363817 | Address Redacted | | | | |
| 952f0b8b-6c7f-4a89-8802-8d6d3a311493 | Address Redacted | | | | |
| 952f44ae-9101-4de2-afda-bc55440f47c4 | Address Redacted | | | | |
| 952f46a2-4590-46d6-b8b0-fcb5ba7332b8 | Address Redacted | | | | |
| 952f5784-10e4-46fd-983e-4a3aeca4b236 | Address Redacted | | | | |
| 952f6893-371d-4c2e-9877-f70fbf0dfd93 | Address Redacted | | | | |
| 952f6d3a-dd91-45f6-8c95-6b5bf76fdb79 | Address Redacted | | | | |
| 952fa992-2096-4cd0-b030-6f434b5749a5 | Address Redacted | | | | |
| 952fda22-4719-4752-8e85-c188c3951453 | Address Redacted | | | | |
| 95301086-2a3f-4d1a-bf71-2cb2f9f4a98c | Address Redacted | | | | |
| 95301d07-53fb-41b4-95f9-cbf20de75c13 | Address Redacted | | | | |
| 9530243a-9298-456c-bdd5-fbc4a28a3fb9 | Address Redacted | | | | |
| 9530360c-0277-47f0-907a-0a9938e74897 | Address Redacted | | | | |
| 95304a8d-03b4-4b9e-989b-9bd3d821d36a | Address Redacted | | | | |
| 95304e90-1acb-4520-a307-60f5d9f01b2f | Address Redacted | | | | |
| 953059a4-188f-4875-beff-5e19e84e4d07 | Address Redacted | | | | |
| 95305d65-95bc-442b-901a-28034caf1db2 | Address Redacted | | | | |
| 95307b10-5aea-4da8-b49c-3c280a0b838f | Address Redacted | | | | |
| 9530c5a2-25f2-4ae7-8019-53d1ba1b5233 | Address Redacted | | | | |
| 9530fa64-e5ce-4bb2-b726-aa818e702962 | Address Redacted | | | | |
| 9531052a-1beb-4247-a254-42b95c63d46d | Address Redacted | | | | |
| 95310c54-8ae9-44d3-9a8c-85da841bd815 | Address Redacted | | | | |
| 95311d33-bc30-43b9-b14b-321f9a4df269 | Address Redacted | | | | |
| 95312210-2910-4162-8d50-89745d0c25a1 | Address Redacted | | | | |
| 95312346-b8e1-4107-81c5-c2c87b76365b | Address Redacted | | | | |
| 953144e2-9295-4b93-b329-4ea827429f2f | Address Redacted | | | | |
| 95318ba1-2617-4d90-81e8-2655893f3c22 | Address Redacted | | | | |
| 953192d9-415a-42f1-b5ad-545ebd3b9c2e | Address Redacted | | | | |
| 9531a856-1425-4808-bbcf-1a223e6fcb33 | Address Redacted | | | | |
| 9531ab96-f9ca-4d85-bf33-f0a3aa1b236e | Address Redacted | | | | |
| 9531b561-cf63-42e1-aec8-d06120a85d25 | Address Redacted | | | | |
| 9531b9b0-8abd-4a90-b2e2-0fb8151ead36 | Address Redacted | | | | |
| 9531c43c-65ef-4722-ad65-6e84ac60de1b | Address Redacted | | | | |
| 9531e17d-a794-41fd-b25a-a57bddd4084e | Address Redacted | | | | |
| 9531e4c0-4007-4bcd-8c54-71f30c3ccd73 | Address Redacted | | | | |
| 9531f646-bbdb-43e5-b59e-5de58cda7212 | Address Redacted | | | | |
| 9531f8b1-663d-4f42-b496-b53c009cec4a | Address Redacted | | | | |
| 95320b94-6616-4c8b-b196-25d6f5a67118 | Address Redacted | | | | |
| 95320bfa-5766-4f91-bee0-04df900567d0 | Address Redacted | | | | |
| 953295d2-b58d-4e40-b4ef-b1d3631014a4 | Address Redacted | | | | |
| 95329fe3-da14-4dba-821c-2c66abf891b9 | Address Redacted | | | | |
| 9532a289-cb54-4a2f-933e-d3999b64d44b | Address Redacted | | | | |
| 9532b3cd-de9b-4ed9-b70f-03c8270211d9 | Address Redacted | | | | |
| 9532fd39-c0b8-4373-b363-93b8587530c8 | Address Redacted | | | | |
| 95330119-6617-4e8e-88fe-2eafce4cd655 | Address Redacted | | | | |
| 95331522-2689-45ae-aba9-a412a433c8a2 | Address Redacted | | | | |
| 9533533b-4c2e-43de-84e5-c2dff070f977 | Address Redacted | | | | |
| 95335abd-da66-4a64-9ccc-7ad30f7a5993 | Address Redacted | | | | |
| 9533b348-3ce4-4f9e-9946-9016d1597f40 | Address Redacted | | | | |
| 9533bdcd-87ed-4950-af20-6a1fd8d47893 | Address Redacted | | | | |
| 9533c62d-dfa3-4ada-a2c5-a526521ff4ca | Address Redacted | | | | |
| 9533e3ca-cd81-46b8-bca8-b30da870a365 | Address Redacted | | | | |
| 9533ebd2-cb59-48fa-8bce-4e7547e80c0d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9533f937-37d6-4145-bc56-eb469e98dc06 | Address Redacted | | | | |
| 95342725-63fb-4fb0-8680-8c2a5117825c | Address Redacted | | | | |
| 9534321f-a3a7-456c-80aa-4b47bda3401a | Address Redacted | | | | |
| 95343fc5-3b03-4f74-b04d-cc57ed970b55 | Address Redacted | | | | |
| 9534fb9-353c-4092-9ac1-16abc14101b3 | Address Redacted | | | | |
| 953497e3-9e9f-4eec-a6a6-bb3c890fa822 | Address Redacted | | | | |
| 95349cb1-2ef6-4410-b454-47788ae1875f | Address Redacted | | | | |
| 9534afe9-b530-49c7-95bf-11e9e41d02b4 | Address Redacted | | | | |
| 9534b312-03b1-4027-b0f7-ca214b91caf5 | Address Redacted | | | | |
| 9534b778-0377-410a-91cf-496da5363099 | Address Redacted | | | | |
| 9534bb9c-648a-4c86-86af-c20e16011933 | Address Redacted | | | | |
| 9535155c-25fb-4498-800b-c298b8bc39c6 | Address Redacted | | | | |
| 95353a0c-f0cd-4005-820f-3667e2934c71 | Address Redacted | | | | |
| 953555a0-b256-486a-8faa-775df4aa403c | Address Redacted | | | | |
| 95356d65-e4d7-489c-8f21-ab6c866a508c | Address Redacted | | | | |
| 953584c3-b9b4-4170-bc1a-0fd5ee2ed5c0 | Address Redacted | | | | |
| 9535b137-4688-41c8-a3e4-bafe6f41a662 | Address Redacted | | | | |
| 9535c2c2-e4ac-4711-a714-79f7d68c2edf | Address Redacted | | | | |
| 9535c6f2-4c23-46c7-9081-1f874b969b37 | Address Redacted | | | | |
| 9535c97a-8e91-48c3-8a49-96700d4c9b12 | Address Redacted | | | | |
| 9535e370-3103-4173-9e2f-64db782b454b | Address Redacted | | | | |
| 9535e8bf-2563-4a3e-be85-110277b9cbea | Address Redacted | | | | |
| 9535fa27-dd57-4305-a15f-05f35cb3b77f | Address Redacted | | | | |
| 9536090a-b743-4a1f-a1a1-f5f71026fa13 | Address Redacted | | | | |
| 95360dfe-b379-4755-9b44-7bd9050d3bb3 | Address Redacted | | | | |
| 95364e09-7faa-47dd-8ceb-f75920d2258d | Address Redacted | | | | |
| 95365edd-17f7-41f1-83e6-ba84e1e3b91f | Address Redacted | | | | |
| 95365fb0-0a1c-45cc-bd3d-134f247ec6a7 | Address Redacted | | | | |
| 9536b632-2a0e-4026-837f-312ce82c005c | Address Redacted | | | | |
| 9536c17b-fec9-47a3-a755-33e7bacb461f | Address Redacted | | | | |
| 9536cb6d-0b96-409f-bd24-c985fe7e54b1 | Address Redacted | | | | |
| 9536d1f0-0aee-4968-9001-aa80804f9f08 | Address Redacted | | | | |
| 953720c3-8eae-41ba-bd24-415453bc573a | Address Redacted | | | | |
| 95372673-cc57-47d1-8723-b3dfc008d859 | Address Redacted | | | | |
| 95372f57-7961-41c4-ad28-ce6eeee9e3b5 | Address Redacted | | | | |
| 953768fa-f654-4e8c-898d-c294f6671c3e | Address Redacted | | | | |
| 95377d27-e9af-427d-9aa3-72b1486f0912 | Address Redacted | | | | |
| 953796d8-a045-4efa-80ba-76c034cef371 | Address Redacted | | | | |
| 9537a671-29a1-4175-bf65-eef2dba101ca | Address Redacted | | | | |
| 9537c798-8a21-4f3a-a618-f96f8081ac69 | Address Redacted | | | | |
| 9537da53-be30-4bcd-a5e0-6219f446e442 | Address Redacted | | | | |
| 9537df65-ee09-44da-a0ae-a0656c70996b | Address Redacted | | | | |
| 9538007e-3900-45eb-8214-af3c085e6f37 | Address Redacted | | | | |
| 95380b1a-ea33-4ad2-94c2-b4c73b32a5ba | Address Redacted | | | | |
| 9538121f-159b-4357-882b-b7eb08fd9a3a | Address Redacted | | | | |
| 953823fb-5c68-47a9-be89-54877fd90a23 | Address Redacted | | | | |
| 95382fab-c647-46e9-b47a-9f5788b715ee | Address Redacted | | | | |
| 95383ea6-0471-4fca-a6d8-3ddfddcf4714 | Address Redacted | | | | |
| 95385556-a0da-4901-bce7-811d82e5025d | Address Redacted | | | | |
| 953863ef-d9ba-4cb2-94ac-cdcd1b899b67 | Address Redacted | | | | |
| 95386b76-8d5f-4d47-8675-c9e3d2d1c729 | Address Redacted | | | | |
| 953881c1-ad50-4a24-b6d5-8843bce30a08 | Address Redacted | | | | |
| 9538d4f7-cc04-4d8c-ab94-621512008ab9 | Address Redacted | Page 5936 of 10184 | | | |
| 9538db32-720f-44e2-b105-16398fdd1a98 | Address Redacted | | | | |
| 953903b6-5b65-41b9-8f45-e2669d0bcb60 | Address Redacted | | | | |
| 95390d1a-ec7a-45c2-9c15-7f8379b95c1e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 95393f9c-30fa-4b53-82db-c5c9ad141579 | Address Redacted | | | | |
| 95393fcb-f473-4e88-90a0-177515f3ba27 | Address Redacted | | | | |
| 95394571-fb07-49f2-b88c-9aae1017ac91 | Address Redacted | | | | |
| 95394f9f-dd8a-4414-861e-5a05d9a14887 | Address Redacted | | | | |
| 95396e22-8b24-46e7-aedf-91a414893884 | Address Redacted | | | | |
| 9539766f-ad93-47fb-9e05-633747fce5a5 | Address Redacted | | | | |
| 9539a691-78a9-45e2-8395-e28bf90b64f9 | Address Redacted | | | | |
| 9539da02-091e-4cda-a043-0509e7207204 | Address Redacted | | | | |
| 9539de80-8cca-4fc9-b68f-75201f456725 | Address Redacted | | | | |
| 9539ef29-446f-4ac6-b527-3f7b03aca4a9 | Address Redacted | | | | |
| 9539f595-e536-4715-b3e1-3c006e21341a | Address Redacted | | | | |
| 953a05f3-4b7e-417e-a922-b66d9e3e8d12 | Address Redacted | | | | |
| 953a28f9-0eac-41de-b50b-fc6939bdbc80 | Address Redacted | | | | |
| 953a3f45-e6c5-42b0-87d1-9eb6845ff8dd | Address Redacted | | | | |
| 953a60a2-690c-4351-8739-6d5f9b2a7fc5 | Address Redacted | | | | |
| 953aa7da-4af6-472e-a40b-cf123f01506e | Address Redacted | | | | |
| 953ab2cd-19e1-4d93-a957-292ee2d264b9 | Address Redacted | | | | |
| 953ab325-f7be-46dd-9c92-7d2abe979c3b | Address Redacted | | | | |
| 953ac16c-4bc3-47b3-9481-654f51cfd924 | Address Redacted | | | | |
| 953ade54-d7af-4887-b6a4-607b5f249f13 | Address Redacted | | | | |
| 953ae385-cc33-4e9d-9754-fa9eeea6f92e | Address Redacted | | | | |
| 953af697-cc7e-43a6-9cb3-fd228b1acbcc | Address Redacted | | | | |
| 953b4151-4173-480a-aed6-1e505cbef789 | Address Redacted | | | | |
| 953b45a6-b10f-4f65-ac71-1fc8bcf9bd71 | Address Redacted | | | | |
| 953b59b5-a1bf-47da-845f-4aa6978d81cc | Address Redacted | | | | |
| 953b603a-9976-4e62-9aa3-43ff95342329 | Address Redacted | | | | |
| 953b8934-dd7d-4b9c-a4b6-9512b19eb5c5 | Address Redacted | | | | |
| 953b9fed-f3e4-4fd7-a496-0fb3d1eb16ab | Address Redacted | | | | |
| 953ba097-9b5b-4c58-b690-f9db5b77ef25 | Address Redacted | | | | |
| 953bdd24-5a6f-49a9-aeb8-214b5dcf2fe2 | Address Redacted | | | | |
| 953be31b-bfc5-41df-94fa-8b3e943aba26 | Address Redacted | | | | |
| 953c2a71-6438-4fe2-b26f-bb8f858e6af9 | Address Redacted | | | | |
| 953c8cb3-22c5-4f81-9f7b-78f21d54aeeb | Address Redacted | | | | |
| 953c90db-84df-4bfe-8bb7-4e359ded799c | Address Redacted | | | | |
| 953c97ed-b3ee-4a9a-a5cb-fa30e80e84c5 | Address Redacted | | | | |
| 953cb28e-a607-43c4-a55a-def510776284 | Address Redacted | | | | |
| 953cb5be-b4b8-475d-98ca-a02050dca4c4 | Address Redacted | | | | |
| 953cd73a-cf28-43e2-bb4e-3f0f1d710cb2 | Address Redacted | | | | |
| 953d283d-fd88-470c-9224-349037db7a8b | Address Redacted | | | | |
| 953d2cca-78ab-49a7-a4ca-442d023a090a | Address Redacted | | | | |
| 953d3be6-86da-4be7-8150-a361569bc100 | Address Redacted | | | | |
| 953d4f32-ca83-4072-a6fb-c0d4d6f49fbe | Address Redacted | | | | |
| 953d522a-95ea-442d-9989-6a78aba3297b | Address Redacted | | | | |
| 953d5362-b5b1-400c-bd8f-3a840c60b2e7 | Address Redacted | | | | |
| 953d5b30-a84c-4e09-8d96-412164084833 | Address Redacted | | | | |
| 953d7744-c731-4152-b0cf-4ec5fc3ef90e | Address Redacted | | | | |
| 953da4d5-f2c4-45b3-894a-5b001aaa0807 | Address Redacted | | | | |
| 953dbc84-e4bf-4dd0-9f2f-b0939035f7cd | Address Redacted | | | | |
| 953dbe6a-3c39-437f-b56e-84e4c65d0946 | Address Redacted | | | | |
| 953e018d-1c33-4d4a-9fa4-427861477f1c | Address Redacted | | | | |
| 953e35d6-980f-499d-9a19-894aad328300 | Address Redacted | | | | |
| 953e3620-aa3a-409a-b56a-60cfa2735f65 | Address Redacted | | | | |
| 953e3c7d-0dcd-4e08-b2ba-fb1674514617 | Address Redacted | | | | |
| 953e4b1d-4226-4706-832e-2567b4319841 | Address Redacted | | | | |
| 953e648b-732e-49a1-a255-98749ea831c4 | Address Redacted | | | | |
| 953eabec-f047-4e0d-ba86-631eded41aca | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 953eb681-e578-4a11-9e03-14a2a62b8778 | Address Redacted | | | | |
| 953ecba6-671d-40ea-b082-7426f8f742de | Address Redacted | | | | |
| 953edc53-7ba0-4b17-b3d3-bb43441c9a91 | Address Redacted | | | | |
| 953ef25d-8d89-4753-a849-67357ff75653 | Address Redacted | | | | |
| 953f066c-fa57-4e50-9c4e-ef984beabe0d | Address Redacted | | | | |
| 953f1ced-8f16-4cf1-852c-4b81be2e6501 | Address Redacted | | | | |
| 953f3701-02f3-44c2-aa9a-558a8266d489 | Address Redacted | | | | |
| 953f7468-5c5f-4683-bb74-537d804116a9 | Address Redacted | | | | |
| 953f932b-4052-4761-b32b-793fbad6e343 | Address Redacted | | | | |
| 953fa449-ccde-4958-b77d-c6b3f828da20 | Address Redacted | | | | |
| 953fa676-f5f9-4c87-8633-082087f019e9 | Address Redacted | | | | |
| 953fbede-9541-4b83-9ec2-79dbf5df544e | Address Redacted | | | | |
| 953ff4d7-df76-418d-b130-7e7a38a5ba2c | Address Redacted | | | | |
| 95400d9d-89dd-4fd3-9849-b46d86688094 | Address Redacted | | | | |
| 9540223c-092b-4349-906f-e423325ad229 | Address Redacted | | | | |
| 954027a8-32d8-4861-bc28-5728c5204a54 | Address Redacted | | | | |
| 95404716-50f0-4194-8bbc-001598755bfi | Address Redacted | | | | |
| 954054d5-0f69-475e-96bd-b4679f267a1d | Address Redacted | | | | |
| 9540579e-bd4a-43f1-ab99-9e26c64abf1e | Address Redacted | | | | |
| 95405cc6-54d7-473b-a4a5-b4edf7379ea6 | Address Redacted | | | | |
| 954069fe-27cf-4b91-98aa-964d61fc594f | Address Redacted | | | | |
| 954081cf-33b2-47b0-94e3-e0be33f63888 | Address Redacted | | | | |
| 95408c78-32f3-4d71-abc8-49f052975a77 | Address Redacted | | | | |
| 9540ffda-18a9-4a29-a0ec-646acdcbeff0 | Address Redacted | | | | |
| 95412b57-5298-42c7-851e-a856bd82dfd5 | Address Redacted | | | | |
| 95412fe1-f338-42f4-bc18-cdd1ce5e5358 | Address Redacted | | | | |
| 95413137-fe74-4319-b005-4a83e33c4999 | Address Redacted | | | | |
| 95415632-89b7-4ef3-a066-c3c0e3fe4c36 | Address Redacted | | | | |
| 95417ae3-f18a-4a1a-81be-eb5776563051 | Address Redacted | | | | |
| 95418198-cc02-482b-a8da-58b61cf25cbf | Address Redacted | | | | |
| 9541a458-5ae4-417b-87b6-a27eb009f552 | Address Redacted | | | | |
| 9541b672-125b-4042-b0a3-6eb300779099 | Address Redacted | | | | |
| 9541d635-286d-44f2-95a2-c5146f042c46 | Address Redacted | | | | |
| 9541d6ce-a9ca-46bb-8200-bee109fffbb0 | Address Redacted | | | | |
| 9541fddd-7b8b-4837-819c-5cde7e8596c3 | Address Redacted | | | | |
| 95424be4-857d-4155-9912-f594b52a7fc1 | Address Redacted | | | | |
| 95425710-6bf1-4afb-a842-e2c3c4fc7b0c | Address Redacted | | | | |
| 95425886-5c80-4a1b-aacc-70a4cc66789a | Address Redacted | | | | |
| 9542c6ba-61f3-447b-a97c-e9eeaa562e64 | Address Redacted | | | | |
| 9542d174-3764-4f24-b292-7af98105af74 | Address Redacted | | | | |
| 9542ef44-f36e-4f9b-a61f-714051fadbcc | Address Redacted | | | | |
| 9542fc37-30aa-4e02-b054-e7532fed20eb | Address Redacted | | | | |
| 95431785-42e2-4480-a61d-98ab74c15c59 | Address Redacted | | | | |
| 95431fbd-4f62-407d-949f-942a128e894f | Address Redacted | | | | |
| 95432046-529c-45f5-a3b9-2de7791c2c0f | Address Redacted | | | | |
| 9543422b-071b-40f4-8062-46c46745c1dd | Address Redacted | | | | |
| 95435e40-9735-4e95-b11a-766d4e3e3ad1 | Address Redacted | | | | |
| 95436d0c-b7c3-4c91-8ae7-7118688591f3 | Address Redacted | | | | |
| 95437414-4186-4230-a3d6-b1a1c1eeb30e | Address Redacted | | | | |
| 954374ff-b7ec-4386-81e3-7dfdd2e93b7c | Address Redacted | | | | |
| 954379a5-241d-4492-9089-e1dbee1ff43a | Address Redacted | | | | |
| 95438b3f-18dd-4e25-8ac2-3fa4d1764e33 | Address Redacted | | | | |
| 95439dcd-4320-4218-947a-79b8d9203f2a | Address Redacted | | | | |
| 9543b422-9d4d-4adc-9cce-7b42d4462828 | Address Redacted | | | | |
| 9543ef7a-20bf-4b29-ad63-6fe825d373cb | Address Redacted | | | | |
| 954414f1-79a3-4e87-84f8-5666d1b23935 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 95442d07-a618-44ed-ab7a-d2787e80f7e1 | Address Redacted | | | | |
| 954446e3-2e8b-4d36-aef5-b6568c9297e2 | Address Redacted | | | | |
| 95447c48-1bfe-4d23-8720-c3fc74491a2e | Address Redacted | | | | |
| 954482df-da1c-4982-a302-e100d887826f | Address Redacted | | | | |
| 95448ce4-e8d6-4797-9b46-21c2b7828129 | Address Redacted | | | | |
| 954526ef-cdd7-487f-9ea6-dd0e29e92d58 | Address Redacted | | | | |
| 95453b0f-63c0-4e67-9972-d2c893001b93 | Address Redacted | | | | |
| 954583cc-7c23-4a3e-937f-98a0d069399c | Address Redacted | | | | |
| 9545d2bd-2966-4bd7-be3f-d0823f708081 | Address Redacted | | | | |
| 9545d8e3-8483-4ff3-9ab6-e2c09adb9278 | Address Redacted | | | | |
| 9545dd1f-608f-4ba5-9971-e5bb577305ad | Address Redacted | | | | |
| 9545dfa6-a28b-468e-bd74-15716b093604 | Address Redacted | | | | |
| 9545e66a-0da2-4161-8219-9864b72c6ac0 | Address Redacted | | | | |
| 9545fbae-0a68-454b-a4bd-d8de8e61b2d1 | Address Redacted | | | | |
| 95463138-36d2-48aa-b028-3488ef3ac29c | Address Redacted | | | | |
| 954642c7-5f30-473f-9104-db04a88805a7 | Address Redacted | | | | |
| 9546afd4-0849-4d25-b4d2-34e322206d40 | Address Redacted | | | | |
| 9546b3c9-2f0a-426d-9594-31aa6a3cd37d | Address Redacted | | | | |
| 9546b9b7-780f-488b-b5f6-0c503e969471 | Address Redacted | | | | |
| 9546d4b7-c64e-4e37-b37d-94dff6bce043 | Address Redacted | | | | |
| 9546e670-efc7-4d59-b143-2d31b8211d51 | Address Redacted | | | | |
| 95470ce9-59c5-46dc-8e4f-5ba66260a47C | Address Redacted | | | | |
| 95472535-ae69-437d-8041-3d645e40685e | Address Redacted | | | | |
| 954779c0-1afc-4959-83ee-39d4f39a45ce | Address Redacted | | | | |
| 95478795-6a10-4490-a7e6-f232dd3cfb69 | Address Redacted | | | | |
| 95479b3c-0003-421c-9c3d-07d9dc88ee67 | Address Redacted | | | | |
| 9547aff6-2194-47c6-a7b4-61257447556S | Address Redacted | | | | |
| 9547ba17-450d-479f-8dcf-2962d0087372 | Address Redacted | | | | |
| 9547d577-f23a-466b-b357-25ac914afe7b | Address Redacted | | | | |
| 9547e809-dfd7-4e61-a99d-f7dc4ebf506f | Address Redacted | | | | |
| 95482dd4-994a-47d4-883f-af8b01749e2f | Address Redacted | | | | |
| 95484749-02ac-48cb-9504-d0544a18e2b9 | Address Redacted | | | | |
| 95487ae6-e383-4e6f-b6e7-3e02c6af27c1 | Address Redacted | | | | |
| 9548c78c-ab73-4d02-94de-2befd9a0265b | Address Redacted | | | | |
| 9548d09f-8310-4093-b344-aba11371d395 | Address Redacted | | | | |
| 9548ee9e-b708-4d3b-8241-5ec14d43fbfc | Address Redacted | | | | |
| 9548fa5f-e479-4646-a64c-878823784724 | Address Redacted | | | | |
| 9549084a-e77c-4b5d-b9ea-eef58eef8db7 | Address Redacted | | | | |
| 954939d1-51c3-415e-a526-eda33419dd1f | Address Redacted | | | | |
| 95494a3c-66e9-43e0-a490-1e96338264d3 | Address Redacted | | | | |
| 95494da5-409e-4c27-bffe-8e0da1e2d081 | Address Redacted | | | | |
| 954959e9-c917-45d8-b5e1-78b29d0356e1 | Address Redacted | | | | |
| 9549b09f-ec2e-40b8-960a-ce0f15524d0b | Address Redacted | | | | |
| 9549ceff-8326-4069-bc44-afb2efaf48a7 | Address Redacted | | | | |
| 9549fba9-fd5b-44c9-8303-e016daad009e | Address Redacted | | | | |
| 954a1641-a7a6-4dc2-8a65-cd350d54753S | Address Redacted | | | | |
| 954a211f-a873-4c57-aab8-ea5594c71e1c | Address Redacted | | | | |
| 954a879e-9c01-445b-b087-8fdf38a1bc54 | Address Redacted | | | | |
| 954ab65e-c747-47fe-b4e1-c81d73960358 | Address Redacted | | | | |
| 954ae1f2-b2d7-4345-bc0c-d74800bbe25e | Address Redacted | | | | |
| 954aeff9-f044-412b-9440-32e375f1f3c9 | Address Redacted | | | | |
| 954af017-84d1-4f2f-ab51-c48784e0b9fe | Address Redacted | | | | |
| 954b1315-b1ec-4440-8b6d-fcab61ed7d52 | Address Redacted | Page 5939 of 10184 | | | |
| 954b150e-32d4-4c7c-8141-d918bf81fcc4 | Address Redacted | | | | |
| 954b1988-3358-41e5-b8de-e617922b14a3 | Address Redacted | | | | |
| 954b3f8b-21f3-4eec-b912-d7ce6f96f3ae | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 954b4cd5-d36b-4da1-91f1-c405b907ea38 | Address Redacted | | | | |
| 954b64a1-6864-4962-9b51-5a0a99c4da90 | Address Redacted | | | | |
| 954b875f-0e35-43aa-8218-fc9707ec5cc9 | Address Redacted | | | | |
| 954bb79a-56dd-479f-8cee-c247bfffe6b3 | Address Redacted | | | | |
| 954bc0d4-de92-490d-82c4-08eefa79f059 | Address Redacted | | | | |
| 954bd7b3-4528-4ba8-bc9d-f3679a21c95a | Address Redacted | | | | |
| 954bed06-891c-4019-bb15-1dafa688c3df | Address Redacted | | | | |
| 954bfaac-16c2-463d-97e7-9aa117d15aa8 | Address Redacted | | | | |
| 954bfe34-2c81-4392-9626-d3c48c297183 | Address Redacted | | | | |
| 954c0022-1c97-4361-9b2a-43ef2d3f529C | Address Redacted | | | | |
| 954c2472-bebb-4469-8db3-57515f962a73 | Address Redacted | | | | |
| 954c2d55-ec6b-4e91-9f8a-a556891d1819 | Address Redacted | | | | |
| 954c3679-1c7b-437c-add0-89a10618999e | Address Redacted | | | | |
| 954c765d-52ef-4f83-88be-ff7a63b517b3 | Address Redacted | | | | |
| 954c7ba8-a988-4520-a0b3-cfd7637a9293 | Address Redacted | | | | |
| 954c98b1-5a8e-4dc0-ad61-f633fa522db4 | Address Redacted | | | | |
| 954ccb7b-b7b4-4e3d-b463-0667eee878f8 | Address Redacted | | | | |
| 954ce214-cbeb-4f03-8539-a7289e20c2b0 | Address Redacted | | | | |
| 954d123b-7806-491e-9a95-36039ca56268 | Address Redacted | | | | |
| 954d207f-4e4f-4157-a2d2-ea005a4ad3e8 | Address Redacted | | | | |
| 954d2bec-54c0-47b1-8153-6b40fe9529a2 | Address Redacted | | | | |
| 954d3575-af86-48d4-b61a-be7088ce3d98 | Address Redacted | | | | |
| 954d55cd-30b3-4924-9803-4e70c9a37a48 | Address Redacted | | | | |
| 954d8d2c-1017-4e5e-a7d4-90016044d780 | Address Redacted | | | | |
| 954db8ab-c498-43aa-b579-c7a72d53daa0 | Address Redacted | | | | |
| 954e1cb4-98c9-40bb-9d50-9558ad78289e | Address Redacted | | | | |
| 954e3882-0117-400d-bf8c-c63c638c7b8c | Address Redacted | | | | |
| 954e41df-73d8-4c87-b6b8-3591d20e5fc3 | Address Redacted | | | | |
| 954e53ce-0665-41a3-9dd2-531f16af6e0e | Address Redacted | | | | |
| 954e94f5-3e94-41a4-9f57-54df1a460767 | Address Redacted | | | | |
| 954e9ca4-6df0-42e5-8be7-cfeec73644b4 | Address Redacted | | | | |
| 954ebece-8e4b-49f8-a970-09205771d532 | Address Redacted | | | | |
| 954ed3f7-3617-46ae-93e2-7f423600d625 | Address Redacted | | | | |
| 954ee721-cc22-4cbd-b466-c6181fb2f818 | Address Redacted | | | | |
| 954eefd0-3d52-4362-b704-72d4e5b36d7a | Address Redacted | | | | |
| 954f2ef5-0edf-457a-9bad-fb49d95260ef | Address Redacted | | | | |
| 954f4cac-7cc3-4288-9aaf-fcbd2d16d260 | Address Redacted | | | | |
| 954f5ff4-0322-4a04-9eef-d7eafb8db64C | Address Redacted | | | | |
| 954f900d-c328-4706-907b-da2810b8f85C | Address Redacted | | | | |
| 954fa037-6d70-476c-8862-cb2842a07743 | Address Redacted | | | | |
| 954fa165-9425-4b40-9d3a-efae91d8fdc1 | Address Redacted | | | | |
| 954fc896-1845-4e6b-b601-28fa2ffef6a4 | Address Redacted | | | | |
| 954fcfce-827e-4376-98a9-43992e26a44a | Address Redacted | | | | |
| 954fd99f-4551-43ee-a1b8-96f14dfa85fc | Address Redacted | | | | |
| 955022e1-fb84-495b-ac60-63954a06889! | Address Redacted | | | | |
| 95502fcf-599a-4453-9d60-3156f5eaf8d3 | Address Redacted | | | | |
| 9550c504-7469-4b0f-a6a9-f5f658588e74 | Address Redacted | | | | |
| 9550d7dd-b08a-4379-a31e-dd72c753be6b | Address Redacted | | | | |
| 9550ec86-38a3-4fe5-8e9a-f149cfe3be39 | Address Redacted | | | | |
| 955127bb-5e59-4bba-928c-6383f87be9de | Address Redacted | | | | |
| 955142b8-0d14-4284-be70-43013da9abc8 | Address Redacted | | | | |
| 95514a01-75ec-4c9b-b1aa-3ec0e2fb1b02 | Address Redacted | | | | |
| 95514e3f-f331-4ba7-a34c-7b3e45328af3 | Address Redacted | Page 5940 of 10184 | | | |
| 9551659d-2816-4fb1-92bf-1146e796d1cc | Address Redacted | | | | |
| 955190cb-2e8d-49cf-b0c3-d56c32a4fa75 | Address Redacted | | | | |
| 9551ae82-65c1-4f3f-ad1c-916b17a03a3C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9551c19e-7ba7-4081-9c5b-87357105ece9 | Address Redacted | | | | |
| 9551c682-8aa4-4022-bd06-001c3a0f365 | Address Redacted | | | | |
| 9551eac3-8adb-4d3c-af17-db901e77e7f0 | Address Redacted | | | | |
| 9551fc1c-5d30-412f-8851-38a188d4694 | Address Redacted | | | | |
| 955207f9-e451-42b2-aaba-097e8a88c38 | Address Redacted | | | | |
| 95521a51-5eba-4f52-b332-6ed44019564d | Address Redacted | | | | |
| 95526539-6cbb-4ff1-83ac-5824165af43 | Address Redacted | | | | |
| 9552a2c0-b43c-47cb-a49c-73a1bef928a1 | Address Redacted | | | | |
| 9552ab1a-db04-4490-8523-d2815f27bec1 | Address Redacted | | | | |
| 9552df45-2702-4e44-864e-816aa563d007 | Address Redacted | | | | |
| 9552e837-537c-44e4-90fd-c040a96aa938 | Address Redacted | | | | |
| 95530226-29bc-4177-acf2-bcf72f1175a7 | Address Redacted | | | | |
| 95533d66-1289-4603-a542-4f8e7b8066d0 | Address Redacted | | | | |
| 955341de-566c-4211-bdb4-bf7b0c0a5621 | Address Redacted | | | | |
| 955385b6-e07c-4a09-84b8-3cebf6e37787 | Address Redacted | | | | |
| 9553d13b-f9e4-4232-9fc3-ce6471212c4e | Address Redacted | | | | |
| 9553d4ad-1fab-4151-98a4-162e81b575f5 | Address Redacted | | | | |
| 9553d5bd-d531-4cc5-81a4-d9d45f36bcfa | Address Redacted | | | | |
| 9553e061-bfc8-4b8a-aaf6-47dc0806ade1 | Address Redacted | | | | |
| 95540100-d542-4e7c-b77b-98d4aad9c51f | Address Redacted | | | | |
| 95541628-de90-4f19-bc32-5496a4221c78 | Address Redacted | | | | |
| 955444ab-9094-4275-8efb-eb20d8093a2a | Address Redacted | | | | |
| 955475db-cec5-40db-a65d-6e72051a4bc4 | Address Redacted | | | | |
| 95547867-e7ae-4e1f-bee6-6cada07fb5d2 | Address Redacted | | | | |
| 955484cd-0581-4d3a-a71c-abb16e5dd933 | Address Redacted | | | | |
| 955486f2-f3bc-454d-abab-79bf5a0c0ed0 | Address Redacted | | | | |
| 9554aebe-0303-495f-917c-9daac3622c8e | Address Redacted | | | | |
| 9554e17a-f7f0-4eb2-8910-7eee6e28e0e4 | Address Redacted | | | | |
| 955513ac-2d97-4546-9feb-d22ab5a3cf66 | Address Redacted | | | | |
| 9555b00-7bea-4097-9e0b-ef541f062eeb | Address Redacted | | | | |
| 95556018-6117-42c2-a9de-92c996c52e1c | Address Redacted | | | | |
| 9555638d-7b35-4782-817b-a2f5966c902d | Address Redacted | | | | |
| 95559df6-e3c9-46ed-af1c-5ee9016ca8a5 | Address Redacted | | | | |
| 9555e034-d5b5-4b0b-beb3-0102fe019beb | Address Redacted | | | | |
| 9555feba-4635-45f0-be4d-93bb0251a0d1 | Address Redacted | | | | |
| 95560c61-0036-4552-b19a-ad2484845f00 | Address Redacted | | | | |
| 9556508e-9e1a-4e41-affc-bb356b848d9e | Address Redacted | | | | |
| 9556ea36-d7d5-458c-a8f8-a75f412c0a63 | Address Redacted | | | | |
| 95570623-8152-4c0a-8f7e-fab7a12700be | Address Redacted | | | | |
| 95570d27-96a0-457f-adfc-92617d14ee2c | Address Redacted | | | | |
| 9557283c-3660-471d-aff9-75d98c46b13b | Address Redacted | | | | |
| 955732dd-3c76-4c33-afc7-a774b9ce47af | Address Redacted | | | | |
| 9557425d-3125-4bed-86dd-3c3e531c14d3 | Address Redacted | | | | |
| 95579b10-2da7-476f-bbfa-1b9bbed0fd7c | Address Redacted | | | | |
| 9557a5c6-67f1-4172-a9c4-7f9f91c6c1ff | Address Redacted | | | | |
| 9557a5d6-dbb7-4ccf-8784-bb011cf7e7a8 | Address Redacted | | | | |
| 9557c38c-8bd6-41c0-8df0-e8d832e71c40 | Address Redacted | | | | |
| 9557f62f-84ed-41a9-80d2-3bf6baf7ceae | Address Redacted | | | | |
| 95585c03-1d9e-427b-ac31-fa0de0adf724 | Address Redacted | | | | |
| 95589261-4fbf-4429-8074-b5e861c26323 | Address Redacted | | | | |
| 9558a874-7dc5-4498-9b29-e074676285b2 | Address Redacted | | | | |
| 9558b1b7-7faa-4070-bfc2-5b08747fb1e5 | Address Redacted | | | | |
| 9558c0b1-4ad8-43f7-964a-98c19cd16e0a | Address Redacted | | | | |
| 9558c7a4-8a26-42ce-a4ac-acf24b773f1c | Address Redacted | | | | |
| 9558c7b9-7252-464e-a48a-c1df70a22f48 | Address Redacted | | | | |
| 9558cdbf-3bea-446f-9d1c-60aab98478b8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9558de04-3a6f-4c50-9f1a-7d8a27f37ae0 | Address Redacted | | | | |
| 9558eeaa-469b-4e13-80f1-a15abc633f4f | Address Redacted | | | | |
| 95593cef-72cd-42e0-a563-12917f743633 | Address Redacted | | | | |
| 95593e26-59bd-425c-91db-863ccdb45f4d | Address Redacted | | | | |
| 95595a38-0279-412c-bcdb-2ef28488f0cf | Address Redacted | | | | |
| 955983c9-11d6-46ec-81e8-82c55ecc2365 | Address Redacted | | | | |
| 95599705-c9a2-4de1-8b89-95487903f893 | Address Redacted | | | | |
| 9559b717-cd65-44db-8a46-2b64c8b18988 | Address Redacted | | | | |
| 9559bccd-88c3-4287-a7a2-f054ff169bae | Address Redacted | | | | |
| 9559bd89-3419-49f0-85b9-c34c2eb15fd9 | Address Redacted | | | | |
| 9559e2ca-cbf5-4799-ab7a-28daddcf67b2 | Address Redacted | | | | |
| 9559e680-814a-411c-8b61-58a315de66d0 | Address Redacted | | | | |
| 9559f73e-5397-444a-89cb-a414914156b4 | Address Redacted | | | | |
| 9559fa39-5f38-4173-a1fe-1b010c021585 | Address Redacted | | | | |
| 955a01e8-a957-4cd6-bfe1-7b257b1282d6 | Address Redacted | | | | |
| 955a055b-4691-4a17-9240-e2311656fbf1 | Address Redacted | | | | |
| 955a15ad-4b29-4b4d-a814-e2b7f423312b | Address Redacted | | | | |
| 955a17a0-e822-4038-879c-39dce1d03cb5 | Address Redacted | | | | |
| 955a3ecf-b95a-40a6-82d7-652c8974503f | Address Redacted | | | | |
| 955ab7d2-d1d2-44de-8a4a-761693edd4b5 | Address Redacted | | | | |
| 955abe42-ab0f-47c0-911c-f294c4e03abb | Address Redacted | | | | |
| 955b3585-4902-4f59-8636-dfd4d77d8443 | Address Redacted | | | | |
| 955b3f2f-9844-4da9-be4d-7e8e4692d62f | Address Redacted | | | | |
| 955b41af-6ff9-41f4-9e59-3356716ffd2c | Address Redacted | | | | |
| 955b572a-cfcd-4f00-9a4d-f90bbd8c2656 | Address Redacted | | | | |
| 955b7970-18cc-4ab1-ae6d-0bd9d11646ba | Address Redacted | | | | |
| 955b7e92-fab9-4873-afb0-d5706746bd12 | Address Redacted | | | | |
| 955c34fc-35eb-47a2-b057-c69db64f4f24 | Address Redacted | | | | |
| 955c3a46-c76e-43f2-b225-b4348efbd3ab | Address Redacted | | | | |
| 955c87e6-ca83-4495-9a6f-ab353f36cf85 | Address Redacted | | | | |
| 955c9600-20db-4263-97a3-888373fa944c | Address Redacted | | | | |
| 955cc9a4-7f37-4c28-8df6-26ec07067104 | Address Redacted | | | | |
| 955cd3de-11ff-4368-ba8a-99802a8f25a0 | Address Redacted | | | | |
| 955cf0ea-fc59-47e0-ae5d-15178da21f68 | Address Redacted | | | | |
| 955d16d8-2f5b-453d-b486-6a375427e4e5 | Address Redacted | | | | |
| 955d16f2-8a3f-4815-936d-bde5b4d8a9d1 | Address Redacted | | | | |
| 955d25c2-864b-44f4-bdbf-acbe11dd7b7f | Address Redacted | | | | |
| 955d50e4-9618-4772-b616-dac6680e585b | Address Redacted | | | | |
| 955d7c4c-1cca-410d-bd87-5b40ed98a188 | Address Redacted | | | | |
| 955ddfd7-5dff-41e6-8a20-e13168124bf5 | Address Redacted | | | | |
| 955de4d1-b410-4fc9-8d29-1b66fd71994d | Address Redacted | | | | |
| 955e3e20-1801-4144-b841-31d0890ec780 | Address Redacted | | | | |
| 955e4a9d-7324-42c1-ac3e-22a923ebff83 | Address Redacted | | | | |
| 955e562c-8afc-4be2-8356-7b1153184a72 | Address Redacted | | | | |
| 955e5d25-7e72-44d8-8ba7-9b4aa2581fdb | Address Redacted | | | | |
| 955e70e7-d0e0-43ec-80d1-6ee101ab62e6 | Address Redacted | | | | |
| 955eba82-67e2-4bad-9ab4-2e1f5328bbd7 | Address Redacted | | | | |
| 955ed525-418f-4517-9880-58d3a7423059 | Address Redacted | | | | |
| 955ed556-f1b2-4b56-84c7-7517353f8a50 | Address Redacted | | | | |
| 955f2272-4155-4a12-a800-4386a1b2b61e | Address Redacted | | | | |
| 955f31ff-0b53-44a4-b6ca-be25a4afeb00 | Address Redacted | | | | |
| 955f3bc0-e8b7-402b-a785-2b0a066e8b7d | Address Redacted | | | | |
| 955f5798-0e37-4bfd-8f17-0d61bf12abe1 | Address Redacted | Page 5942 of 10184 | | | |
| 955f5f50-6d12-4aad-ae8d-cfee7ebe587b | Address Redacted | | | | |
| 955f600d-69dd-4f0f-8d1f-f9ae3c062157 | Address Redacted | | | | |
| 955f6369-751d-4abc-bf13-1007732a735e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 955f670f-d59e-4b51-be89-1ee96bd714e8 | Address Redacted | | | | |
| 955fa15a-7184-48fc-8964-7f656dcd48e5 | Address Redacted | | | | |
| 955fce9d-43b5-4d7a-9b6c-52b2d148836e | Address Redacted | | | | |
| 95600956-4901-47f5-a5bd-737a1492db00 | Address Redacted | | | | |
| 956054d1-517f-4b9e-a46c-63db51281ef9 | Address Redacted | | | | |
| 95608f69-07f9-46d7-a70d-ee9a3209ec0d | Address Redacted | | | | |
| 9560a1c5-c345-47cd-adf1-e3d4a2f2bdb1 | Address Redacted | | | | |
| 9560bd83-b2de-4102-8ecb-64c53ba35982 | Address Redacted | | | | |
| 9560f06b-285e-4fbd-957b-fcf0ae6528ec | Address Redacted | | | | |
| 95610198-b279-4b3a-b350-88b1a9ebf0b3 | Address Redacted | | | | |
| 956106e3-2c81-4263-acea-e12794a29eec | Address Redacted | | | | |
| 95614577-2a49-472b-ae62-6ea4d75c3708 | Address Redacted | | | | |
| 95614bc4-e511-4846-bbd7-5dde9c5690fe | Address Redacted | | | | |
| 95619e41-1aa0-4683-8817-7d9ae84f3b5 | Address Redacted | | | | |
| 9561a372-dd7f-4b4e-89b1-0a6addd07351 | Address Redacted | | | | |
| 9561a3c5-fe51-473c-856d-00c365a19a52 | Address Redacted | | | | |
| 9561ed6b-334f-407f-82cc-fc9af9a21d56 | Address Redacted | | | | |
| 9561fdf1-6700-4c4e-b0b0-565001485dd7 | Address Redacted | | | | |
| 956205da-b94c-475f-bb12-e5de90f6426e | Address Redacted | | | | |
| 95622533-9891-4ef4-bcd8-c488c9df2c8e | Address Redacted | | | | |
| 956234fb-77f3-4546-85ed-450a1a86bf67 | Address Redacted | | | | |
| 956253cb-9ee8-4c66-8e11-de0ff997afbf | Address Redacted | | | | |
| 95626e6f-e3ae-4e23-86a7-d0c644317b09 | Address Redacted | | | | |
| 95628ad8-b21a-4190-8f25-8a3ff66c454c | Address Redacted | | | | |
| 95629f6a-4597-479c-a369-9ba0b1b463e8 | Address Redacted | | | | |
| 9562a171-57f1-49f5-aa07-efebb7740575 | Address Redacted | | | | |
| 9562c586-9cc6-4a63-9b47-e57c930fa6e9 | Address Redacted | | | | |
| 9562ce68-a1fb-47cc-af8a-9c7d6a525c15 | Address Redacted | | | | |
| 95636ae2-731a-4604-8369-d1c1ee9974e | Address Redacted | | | | |
| 956374f8-1ba4-4553-963b-acd5e188941e | Address Redacted | | | | |
| 95638012-e795-468d-bb3f-c3e559f5ba96 | Address Redacted | | | | |
| 9563d90b-0742-4cf8-9d44-c408628e76e2 | Address Redacted | | | | |
| 9563f529-d645-44ab-bbfd-6d31a9fcfa09 | Address Redacted | | | | |
| 95641869-3614-4c96-8d9a-716eba7d7d5e | Address Redacted | | | | |
| 9564392a-c52c-4e0e-9133-a312a71fc690 | Address Redacted | | | | |
| 9564cbd-a5672-48ff-a3a3-b5af2192778e | Address Redacted | | | | |
| 95648c33-bce1-47b0-8d4b-fec8943e74e5 | Address Redacted | | | | |
| 9564a4e6-56be-47cd-9719-b469d2909ebd | Address Redacted | | | | |
| 9564ccbd-6a8f-4bd5-ab63-ca25646f7991 | Address Redacted | | | | |
| 95651279-d9ed-4df1-9787-ccccfe6b42cc | Address Redacted | | | | |
| 95653219-7c57-4338-bda2-dc5efb92cc3f | Address Redacted | | | | |
| 956537b0-d953-40c7-9020-8f342ff96814 | Address Redacted | | | | |
| 956545e6-2f33-4554-8d70-4104223f2dcc | Address Redacted | | | | |
| 9565602f-2f49-48e6-97cd-4aa2726513ca | Address Redacted | | | | |
| 95656575-a5c6-49c7-9cad-a10893f03f4b | Address Redacted | | | | |
| 95658b57-78ee-41b0-adeb-dde219b6ca97 | Address Redacted | | | | |
| 9565a276-78bb-429f-bedb-afbfbcda6cd0 | Address Redacted | | | | |
| 9565d04d-f267-4f87-bb6e-87436aa4be72 | Address Redacted | | | | |
| 9565fd1f-1bfe-47ee-83ac-50aeb90442a7 | Address Redacted | | | | |
| 956633f0-1c0e-407e-a68a-82b8c59583b5 | Address Redacted | | | | |
| 95663979-0701-4061-9f66-0ad5e7a3d9d4 | Address Redacted | | | | |
| 95663f98-982e-4227-8929-a325adbfd634 | Address Redacted | | | | |
| 956673ba-1ac2-4f5f-ae41-1afba1fca3a3 | Address Redacted | | | | |
| 95668abc-7f90-435d-be9d-1ae133bdfe3f | Address Redacted | | | | |
| 956691db-6e17-43bb-81aa-088ed85f1779 | Address Redacted | | | | |
| 95674dcf-6d19-481e-b08a-5322310dfbf7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 95675031-5fa4-47fc-812a-9f3c971ca003 | Address Redacted | | | | |
| 9567635a-c072-4e3a-bef5-97dd38eaf6d5 | Address Redacted | | | | |
| 9567786c-3daa-43a1-acdd-1fdb7852a390 | Address Redacted | | | | |
| 9567856a-550b-40d3-9dae-7f9a00bb3869 | Address Redacted | | | | |
| 95679b4b-03db-4654-9bbb-1e297b631285 | Address Redacted | | | | |
| 9567bf7a-0f5a-457b-a21e-d2a3d781b96b | Address Redacted | | | | |
| 9568174d-777a-40ab-88fd-ba7e3c616fb7 | Address Redacted | | | | |
| 95682388-5322-44cb-a2d1-6bdc0179ea1c | Address Redacted | | | | |
| 95684aeb-d995-4176-835f-c755ffa72b0d | Address Redacted | | | | |
| 95685416-c2b3-48d6-9ccf-82c4d5442d59 | Address Redacted | | | | |
| 95685477-b097-4f44-9091-01a423d17b67 | Address Redacted | | | | |
| 95686f4f-ce5b-4cb5-8839-1977f1e9a37b | Address Redacted | | | | |
| 95688ffb-f65f-4b25-b249-4ccf2073353c | Address Redacted | | | | |
| 9568c305-b811-48ec-936e-babd82f6c08e | Address Redacted | | | | |
| 9568f43c-aa77-4ac5-8566-204ceb14ee22 | Address Redacted | | | | |
| 95690082-2ced-4097-8479-7603384cd7c0 | Address Redacted | | | | |
| 95698389-e007-4fbb-824c-f6bb588ffd96 | Address Redacted | | | | |
| 956999aa-1b58-4be7-af6c-deecbac2f237 | Address Redacted | | | | |
| 9569e37b-3fea-4833-9619-92baf31a96dc | Address Redacted | | | | |
| 9569f4a7-1b67-45a3-812a-4e909984c5a | Address Redacted | | | | |
| 956a1295-7c24-4dad-8420-b14079c81b1a | Address Redacted | | | | |
| 956a2f7a-2106-4e5f-9c28-cd0315535275 | Address Redacted | | | | |
| 956a6c03-8fc8-4e9f-8409-7748066107dc | Address Redacted | | | | |
| 956a8f18-ca7b-402e-bff5-0bf68d4e2a17 | Address Redacted | | | | |
| 956aa4be-e66c-47e4-9797-bd58c5d74345 | Address Redacted | | | | |
| 956ac52f-6b24-4052-80e3-139b53217ebc | Address Redacted | | | | |
| 956ae799-1f44-49e7-ae54-aceae344a690 | Address Redacted | | | | |
| 956b0c56-6675-4693-884e-a8657ddbbfa1 | Address Redacted | | | | |
| 956b0d5f-427f-4076-8222-455f23c3fdd0 | Address Redacted | | | | |
| 956b1ad3-b4bf-47a6-81bb-408dff213bc4 | Address Redacted | | | | |
| 956b3d42-18f3-4fe5-83da-032d8ad021be | Address Redacted | | | | |
| 956b6e17-9ddd-425c-bfb9-bab1ff406bbd | Address Redacted | | | | |
| 956b9909-f425-4445-b21a-a0cd7607edeb | Address Redacted | | | | |
| 956baf4d-a1e0-4084-be28-78b87563912a | Address Redacted | | | | |
| 956bbdbc-b2cf-4d8a-ba80-2f8c469394ff | Address Redacted | | | | |
| 956c47ce-e3c5-4b32-ab27-bded31b45251 | Address Redacted | | | | |
| 956c874e-61ac-43d8-ac78-a7e617d4e21f | Address Redacted | | | | |
| 956c9e93-e3c2-43b0-af62-9e93949c69c4 | Address Redacted | | | | |
| 956cea0b-2fb1-42c4-80cd-38f402156f2c | Address Redacted | | | | |
| 956cf365-d2f3-4b0c-b21a-cdcbd699457f | Address Redacted | | | | |
| 956cf71f-00d5-4d39-a8ec-3845f74c1d12 | Address Redacted | | | | |
| 956d1f62-c1ee-4330-bb00-5efd58b95b5f | Address Redacted | | | | |
| 956d39b5-ccde-45ec-8b11-92be46b1567a | Address Redacted | | | | |
| 956d41ef-eb8e-497b-98ec-4c8822216921 | Address Redacted | | | | |
| 956d6b16-89a0-419f-8f9f-65726e2067ae | Address Redacted | | | | |
| 956dbe10-9cc2-4ea9-a66b-03ac9fd7df61 | Address Redacted | | | | |
| 956ddadc-b094-4526-84c8-4063c891fc20 | Address Redacted | | | | |
| 956ddf56-ad81-4652-bbc4-c5ba696d14dd | Address Redacted | | | | |
| 956e03cd-6716-4618-b4ee-462fc34c8fa2 | Address Redacted | | | | |
| 956e4dbe-bc48-4364-a83f-3af73520a531 | Address Redacted | | | | |
| 956e837d-564d-454d-9714-1083484dc33c | Address Redacted | | | | |
| 956e84ce-dacb-41d1-94da-a911dc46bc95 | Address Redacted | | | | |
| 956e94c8-62c4-4701-958b-7c27f5abc427 | Address Redacted | Page 5944 of 10184 | | | |
| 956eaecc-7754-4370-a44e-e8c39f8d93b2 | Address Redacted | | | | |
| 956ebf39-710e-44d7-81d8-4175f017309b | Address Redacted | | | | |
| 956f02e4-b620-4234-8225-3d0c872321e7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 956f49b8-5ef6-4a0d-acd4-11ef33eb87a2 | Address Redacted | | | | |
| 956f4e4a-cef1-4870-94ae-bc6620b252e8 | Address Redacted | | | | |
| 956fb487-d334-48cf-95f7-e215f6006cc8 | Address Redacted | | | | |
| 95700f65-51b2-48ef-930c-858174e9a217 | Address Redacted | | | | |
| 957068a9-d7e6-4464-95a1-fe6af864a00c | Address Redacted | | | | |
| 95707f11-7d48-4845-932b-64fb75e552a0 | Address Redacted | | | | |
| 9570aa82-21af-4407-be1a-39721876d52c | Address Redacted | | | | |
| 9570bb8e-2f5e-4578-87f8-5c94820f53d9 | Address Redacted | | | | |
| 9570d71b-d7d2-4386-bcad-a3fa1450dc80 | Address Redacted | | | | |
| 9570d9fe-27ce-468c-943e-eaab1619f852 | Address Redacted | | | | |
| 9570fad3-b75a-45b1-b1be-5422d40ceb38 | Address Redacted | | | | |
| 957135cb-2e75-45e3-9acd-c53a08bc1d4c | Address Redacted | | | | |
| 95716d50-4e64-4789-9367-b64ba11fb333 | Address Redacted | | | | |
| 957171e0-a688-4e4f-b51a-00a151c546ac | Address Redacted | | | | |
| 95718f70-2b9a-42e5-8728-0af279c9be2d | Address Redacted | | | | |
| 95719158-2872-4b21-a73d-b45135341c88 | Address Redacted | | | | |
| 9571a2ae-e07d-4372-9866-28eb5659387b | Address Redacted | | | | |
| 9571b834-33a5-4788-9226-18e606a726bc | Address Redacted | | | | |
| 9571dc4d-9e0e-4dd1-88b1-ac661f534efc | Address Redacted | | | | |
| 9571ffa3-adca-4b90-8ce0-3b7f6aebc77e | Address Redacted | | | | |
| 95723703-14de-47a5-8bbc-b1df680d377d | Address Redacted | | | | |
| 95723b9b-9e1a-4fac-aa15-5f12b2f0517c | Address Redacted | | | | |
| 9572556b-7a24-4e8e-8035-b33e9a97840c | Address Redacted | | | | |
| 95727351-fa52-45ff-9f62-f0f71295ae2? | Address Redacted | | | | |
| 9572a384-eef6-432b-9c72-1ab4ff30dc75 | Address Redacted | | | | |
| 9572b4e5-a668-4ab7-8da8-9a1ca963087c | Address Redacted | | | | |
| 9572c624-6a9c-4798-b2b1-b6a94e16bb5b | Address Redacted | | | | |
| 9572e04a-18d0-4bb0-8468-4089356494ca | Address Redacted | | | | |
| 95730cfc-c4a5-416d-9a29-cfe25b2fba80 | Address Redacted | | | | |
| 9573ade-43a8-430d-8fc0-fe93b809ede4 | Address Redacted | | | | |
| 95732b3a-d5ee-4b5d-88a6-9a73ebed30b2 | Address Redacted | | | | |
| 95733b2b-b718-4d4e-9888-f62d0980f699 | Address Redacted | | | | |
| 95735e71-ccfe-4e94-bd1c-7304656a8354 | Address Redacted | | | | |
| 9573658b-77f1-41e8-bfbf-8bfb13a7d57e | Address Redacted | | | | |
| 95737c8a-79f5-41d4-b27c-0952d35e11da | Address Redacted | | | | |
| 9573e9c1-3485-4432-aeaf-f5a4a8de187b | Address Redacted | | | | |
| 9573f682-96fb-468e-8f12-3120de53d017 | Address Redacted | | | | |
| 9574307c-ac43-49e3-9ac1-7cde87583b0a | Address Redacted | | | | |
| 95743e41-7a2b-450e-a0a8-7a47bece9916 | Address Redacted | | | | |
| 9574516a-53a7-4d27-ba01-6144db4e4a32 | Address Redacted | | | | |
| 95750168-3dd5-4a78-991b-5cb0b4a7277b | Address Redacted | | | | |
| 957516c6-eb22-462d-8a6f-42d1ea498177 | Address Redacted | | | | |
| 957538cc-f710-4a40-acc9-6c285a0abdea | Address Redacted | | | | |
| 95753931-057a-4146-9322-b2681e3d381a | Address Redacted | | | | |
| 95753b42-6977-480c-aa4e-fdb17b99031b | Address Redacted | | | | |
| 957559d0-7c53-40db-a661-1efc5b4fc61C | Address Redacted | | | | |
| 957561c5-9eb1-4327-bd6b-d4753bb33dbe | Address Redacted | | | | |
| 957571c2-cf5a-4cad-9447-9a93a67dfcc2 | Address Redacted | | | | |
| 9575c6b2-8868-4eae-b1fd-64d36fc6400c | Address Redacted | | | | |
| 9575f357-699d-48fa-82f5-1fc7bf5e8302 | Address Redacted | | | | |
| 9575f6da-d82d-4840-8303-a6ebfa594414 | Address Redacted | | | | |
| 9575f89f-acfd-4394-96dd-121404c18bcb | Address Redacted | | | | |
| 9575ff74-63b6-4f54-a632-7fda7d9b5196 | Address Redacted | Page 5945 of 10184 | | | |
| 95760793-d38d-4027-9f04-d1cd6e109779 | Address Redacted | | | | |
| 95762b8a-a299-4d6c-be2c-1e057f704f2b | Address Redacted | | | | |
| 95763744-b4a8-49ff-86a5-8159fc135f17 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 95768c5b-18d6-4d5e-9dbe-f5745d7b1512 | Address Redacted | | | | |
| 9576a3dd-ba2c-4b96-9e0c-2c9dbc679508 | Address Redacted | | | | |
| 9576a86b-9f2d-4ebc-bdc0-4ba8b96483c4 | Address Redacted | | | | |
| 95770add-4a76-4e1c-b184-161cee2ad061 | Address Redacted | | | | |
| 95772334-1d10-40b4-9f19-47970506155c | Address Redacted | | | | |
| 9577299f-a823-40e8-ae54-01ec14c28591 | Address Redacted | | | | |
| 95775a0d-06a7-4d3c-ad9b-e1dc1e87d340 | Address Redacted | | | | |
| 95776c35-7489-4a44-9610-c31250d6ddc8 | Address Redacted | | | | |
| 95777347-4b08-40c6-bfae-e28a1ab608d2 | Address Redacted | | | | |
| 95778bdb-708e-47cc-abec-4dbac8a19b53 | Address Redacted | | | | |
| 95778bfd-1e03-4c28-8ed7-8d4d01d22f2f | Address Redacted | | | | |
| 9577bb33-f3b0-4ef7-a19a-7d28ae1bda7b | Address Redacted | | | | |
| 9577c0d9-9b6b-4e09-9817-b700620f47bb | Address Redacted | | | | |
| 95783e20-28a2-4666-aa92-f35c3770b76b | Address Redacted | | | | |
| 95784c25-a89d-44fb-b0a1-8e4290992d14 | Address Redacted | | | | |
| 95784e37-b393-498c-9c7d-dbf55e394924 | Address Redacted | | | | |
| 95789212-fe64-4ddc-b5ed-7a6edc5d02e2 | Address Redacted | | | | |
| 95789baa-66ce-4bc4-94d0-c7faee71629c | Address Redacted | | | | |
| 9578b132-2ba9-4cdf-8495-43759de59146 | Address Redacted | | | | |
| 9578c69b-c2f8-4a07-9932-3bc517164b79 | Address Redacted | | | | |
| 95792290-3a4e-4271-9ade-ebea43afe76d | Address Redacted | | | | |
| 95794b67-581d-4f88-b48b-c93f64761cc4 | Address Redacted | | | | |
| 9579ac37-cf16-4087-9bba-8dfeb815264a | Address Redacted | | | | |
| 9579be55-e411-4ca5-abf7-22601ce17665 | Address Redacted | | | | |
| 9579f2c3-66e2-4cc3-bc86-e6529711ad4b | Address Redacted | | | | |
| 957a08a0-830b-48b0-bdcd-adfe25298107 | Address Redacted | | | | |
| 957a08cc-74b3-4e51-b6a8-13b2f21b28ba | Address Redacted | | | | |
| 957a2e7d-c808-4b6b-b5be-552a8b5b02a9 | Address Redacted | | | | |
| 957a348c-2567-4cee-b503-552aed65235f | Address Redacted | | | | |
| 957a3c51-1f71-4a56-97c8-7d8654b3cd99 | Address Redacted | | | | |
| 957a3dcd-5836-4301-b47b-517914a02e99 | Address Redacted | | | | |
| 957a43d7-a13e-4d59-b291-d264f58c85d3 | Address Redacted | | | | |
| 957a5a47-27b7-4245-9e46-0ef2caac8222 | Address Redacted | | | | |
| 957a7929-5d4b-42c7-bee8-5f3036381b18 | Address Redacted | | | | |
| 957a8b35-6300-4300-80fb-0f259ddb12ac | Address Redacted | | | | |
| 957aa036-499a-4d0b-bcaa-e72d3f778653 | Address Redacted | | | | |
| 957abacc-8227-4a49-931d-5e0d11bd761a | Address Redacted | | | | |
| 957b0d17-5751-417c-96cc-473ad8a22d09 | Address Redacted | | | | |
| 957b302d-aa86-4c29-b308-1b531ed9ef68 | Address Redacted | | | | |
| 957bbae3-fdde-4b0a-9fcd-05cb2b514f57 | Address Redacted | | | | |
| 957c2bc2-f083-4ac3-8add-d6fe4733799b | Address Redacted | | | | |
| 957c3d1a-33a5-4006-90d1-1f8f9d7201fl | Address Redacted | | | | |
| 957c4fba-554d-4b26-b38d-3d28b5535b45 | Address Redacted | | | | |
| 957c69a8-c716-4845-9df9-5ee0f36084fa | Address Redacted | | | | |
| 957ca317-e28f-4982-ad4d-c2bd6f7a04c8 | Address Redacted | | | | |
| 957cabed-68a5-4ef5-bcb6-731cffd567fe | Address Redacted | | | | |
| 957cce17-a242-4ceb-9979-63554570c82c | Address Redacted | | | | |
| 957cfb49-1868-44d4-87b6-4e085e8781b8 | Address Redacted | | | | |
| 957d21c5-bba5-488d-9097-d42019b75b58 | Address Redacted | | | | |
| 957d338f-6ebd-41db-b8fa-c5b869f4a970 | Address Redacted | | | | |
| 957d3cae-b95d-493a-afad-cde13205db4d | Address Redacted | | | | |
| 957d64fd-692d-4cea-9aa6-73553164cfea | Address Redacted | | | | |
| 957d8f9e-2a5b-46b6-9b6b-3526112a48c5 | Address Redacted | | | | |
| 957d93d0-d12a-49a1-8968-456db3805195 | Address Redacted | | | | |
| 957dac30-fc82-4dd4-a146-c3db4902c834 | Address Redacted | | | | |
| 957dd6c9-0c54-42b8-858e-44848a841d87 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 957e0027-dde7-49b0-96f5-eb95108b43a0 | Address Redacted | | | | |
| 957e0234-0f6e-48a2-ac50-c685a95cbb04 | Address Redacted | | | | |
| 957e0ea4-3dd0-4c38-bff3-8291c85b840c | Address Redacted | | | | |
| 957e46bc-713b-4408-86fa-19993eb98307 | Address Redacted | | | | |
| 957e4832-5b1d-463d-b08e-3784317faed8 | Address Redacted | | | | |
| 957e9b2e-7371-41d0-826a-ff7b64a39e19 | Address Redacted | | | | |
| 957f09dc-29cf-4c35-a402-5b3b987acde0 | Address Redacted | | | | |
| 957f1dbd-a728-4000-bbf5-12803275329b | Address Redacted | | | | |
| 957f22f4-7b8e-4fd9-b8f7-340243071aa4 | Address Redacted | | | | |
| 957f3c4b-c62a-4c08-a870-bcb767ce5376 | Address Redacted | | | | |
| 957f7ab6-dd96-4066-bf14-889cfe753891 | Address Redacted | | | | |
| 957f843c-321d-4feb-800e-cc7ecbae0c36 | Address Redacted | | | | |
| 957fa86e-2e26-438a-8347-46d94ce9795e | Address Redacted | | | | |
| 957fab4d-0181-4cf9-affb-238ff65817b0 | Address Redacted | | | | |
| 957fd72c-cc31-4823-837f-ad7376642619 | Address Redacted | | | | |
| 957fec59-5fa3-4db1-88cc-b758675ca711 | Address Redacted | | | | |
| 958027c5-fff5-47ee-a950-9913a2cb28c0 | Address Redacted | | | | |
| 958027d6-60a3-4593-a3ee-6b06ba0583e2 | Address Redacted | | | | |
| 95802e30-dc53-44ff-a4a7-fa468e3b452c | Address Redacted | | | | |
| 9580788d-c857-4ec8-9743-46f3cf97795d | Address Redacted | | | | |
| 958088cb-9a9d-4b84-9170-a4a78bea59b6 | Address Redacted | | | | |
| 95808e3b-3234-4d6f-b335-8233a8f398fb | Address Redacted | | | | |
| 9580ae4b-82a9-46ad-99ae-c79dceae6b2c | Address Redacted | | | | |
| 9580b388-e726-4d52-b1e9-10417c4a40f3 | Address Redacted | | | | |
| 9580bbc4-ee5a-4835-9ee1-dc55aa57dae5 | Address Redacted | | | | |
| 9580cbe1-7ba7-47a9-9c0a-8af802a003d1 | Address Redacted | | | | |
| 9580cca7-b1fe-4606-990b-b860c16dd540 | Address Redacted | | | | |
| 9580ce68-003f-4b6d-b12f-2be2dd03a77a | Address Redacted | | | | |
| 9580e816-c8c9-4ce8-b16d-0281f668d4bc | Address Redacted | | | | |
| 9580f608-b20d-4abd-95e4-5cc5b0504926 | Address Redacted | | | | |
| 9581024c-5371-4ac0-a70c-936fb85693c1 | Address Redacted | | | | |
| 95811d9f-3c37-4d7e-b745-86ad7cfe85f6 | Address Redacted | | | | |
| 95813659-d07d-4796-b91d-902801c4e0ed | Address Redacted | | | | |
| 958147ea-ab9e-42cc-803e-30f73dc4c642 | Address Redacted | | | | |
| 95815228-408c-4f8c-a31f-143f6d0aa7d6 | Address Redacted | | | | |
| 95815f88-fe8e-471f-980f-8b70ada1134e | Address Redacted | | | | |
| 958171c9-62d2-4389-94b6-2e45306e6573 | Address Redacted | | | | |
| 9581766a-60f4-43c2-8454-ecd0aaee3d07 | Address Redacted | | | | |
| 9581a36d-9a25-4b81-93a9-9f476a4cb175 | Address Redacted | | | | |
| 9581adb0-d984-4497-8704-122aefc99ac2 | Address Redacted | | | | |
| 958202f9-03bf-4056-8abf-abb3bdd815ab | Address Redacted | | | | |
| 95821bed-8df2-479f-a38c-5eac6f2cd325 | Address Redacted | | | | |
| 958230a4-cedc-4ac8-bbed-85af1c026dc9 | Address Redacted | | | | |
| 95824a67-d870-4610-8eee-243836e4e61c | Address Redacted | | | | |
| 958286be-0540-4be1-b2c5-a6cfd12098d9 | Address Redacted | | | | |
| 95828a72-396f-4900-b52f-61d45368de93 | Address Redacted | | | | |
| 9582aec1-af74-449b-98f7-f0c8f4d416e8 | Address Redacted | | | | |
| 9582b02d-a077-4fa2-a643-5101a7946c09 | Address Redacted | | | | |
| 9582b5cc-c50f-4d42-883b-f261f55a37cf | Address Redacted | | | | |
| 9583112d-c2d5-41dc-bbaf-f7d4936badc4 | Address Redacted | | | | |
| 95831ed5-82ea-498d-93e4-9966717018c1 | Address Redacted | | | | |
| 95832cae-6c0b-4a45-a787-094c8edde014 | Address Redacted | | | | |
| 95833a56-723f-465c-891e-9141860687de | Address Redacted | | | | |
| 9583477f-b4be-4739-b43c-ecbb26352097 | Address Redacted | | | | |
| 958354ca-73c1-43c0-9b49-89fa11b197b0 | Address Redacted | | | | |
| 95839c5c-4c16-475c-879a-61f03a0ba991 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9583a61b-271d-4d91-8ba1-16dbc11be384 | Address Redacted | | | | |
| 9583aa87-9d6e-44ba-b8ee-a5c6b120c22e | Address Redacted | | | | |
| 9583c0e7-4323-46ca-92a3-4cdc83b79393 | Address Redacted | | | | |
| 9583c2d6-a70c-43f3-ae40-2b97e040ba39 | Address Redacted | | | | |
| 9583df5a-37e7-45cc-9efc-ee70dcdd0fd0 | Address Redacted | | | | |
| 9583dfe8-41db-4e7c-9069-81c0f5af96ab | Address Redacted | | | | |
| 9583f15a-3869-4cca-ad2b-35c648584bdd | Address Redacted | | | | |
| 9583f232-55e5-41c0-98fe-3cbf3bfbffdb | Address Redacted | | | | |
| 9584046c-6c4d-4c13-837b-0903d703c53d | Address Redacted | | | | |
| 9584264b-ec03-4d88-996f-65e342a588cc | Address Redacted | | | | |
| 95844bf8-01fb-4d1f-8568-211ece12adaa | Address Redacted | | | | |
| 958465fc-d0ac-4ebd-8189-f0b8d5ce201d | Address Redacted | | | | |
| 95846ed7-4f0c-4453-9f61-02f1d3a8b53c | Address Redacted | | | | |
| 95847873-d1ea-49cf-9e01-5ec3593db134 | Address Redacted | | | | |
| 95848223-afc1-4962-84eb-63689bb3dacb | Address Redacted | | | | |
| 9584a349-aa05-433e-99e9-006d3664cf02 | Address Redacted | | | | |
| 9584a644-092c-4c31-b3f5-abf97f75a262 | Address Redacted | | | | |
| 9584bfcb-94d9-4bd9-81df-707b5fd340e7 | Address Redacted | | | | |
| 9584d600-056d-404a-8c68-db8b1873d16f | Address Redacted | | | | |
| 95856190-d61c-4eb2-94d2-b9310a23dbb5 | Address Redacted | | | | |
| 95859794-c859-4501-8e5c-0e00e462c1cd | Address Redacted | | | | |
| 9585dd8a-6aa9-4e81-841f-7e44cda9672a | Address Redacted | | | | |
| 9585e812-177b-4f2b-bcfc-74d0a97ca7dd | Address Redacted | | | | |
| 9585eb80-0152-43b7-8022-c91bb3283db2 | Address Redacted | | | | |
| 9585f431-395f-4ff8-94a0-a60845f8d5ea | Address Redacted | | | | |
| 9586199a-3d64-4ade-a03b-47b2a01e84cb | Address Redacted | | | | |
| 95862c32-305b-4924-97e1-7a2121a2090 | Address Redacted | | | | |
| 9586bf6d-9911-4cc5-8e7e-1f0bcf587b34 | Address Redacted | | | | |
| 9586e275-b838-4b90-81db-4cc87f07294a | Address Redacted | | | | |
| 9586e91a-3470-4096-8a93-f487afb2fda0 | Address Redacted | | | | |
| 95870215-7561-4b19-88df-0d7bff65b187 | Address Redacted | | | | |
| 958702bd-0458-4344-b49e-c089b68f5176 | Address Redacted | | | | |
| 95870554-9b10-4949-8918-1ea54f58f88b | Address Redacted | | | | |
| 95870834-6dbd-4c6f-a0a8-c7fcb18b3cdb | Address Redacted | | | | |
| 9587856b-d741-440b-9e2e-8643d2caf64a | Address Redacted | | | | |
| 95879ccf-4f9e-44c1-a003-10b7190dfa9f | Address Redacted | | | | |
| 9587b3bc-1636-42c9-856d-9c7afc6a8de5 | Address Redacted | | | | |
| 9587b5e7-a219-4e14-a084-acea06b5a790 | Address Redacted | | | | |
| 95881e8c-245b-49e3-bd62-a626072bd860 | Address Redacted | | | | |
| 95882e6e-0792-4d74-8f77-ff00033202a0 | Address Redacted | | | | |
| 95884789-f3cc-4653-b69e-be67d7d12cf7 | Address Redacted | | | | |
| 95885330-870e-4437-8bed-183285c3f1ac | Address Redacted | | | | |
| 95885c27-9b66-4817-9e9d-b6bd1a7c417c | Address Redacted | | | | |
| 95886723-8f01-4258-bba5-a44a2c858512 | Address Redacted | | | | |
| 95889e36-e416-4bf9-8d18-5c0ecf23aa4c | Address Redacted | | | | |
| 9588befd-0d22-440c-8007-88554b677c92 | Address Redacted | | | | |
| 9588c209-1fa9-47b0-a8b2-bc087062a42f | Address Redacted | | | | |
| 9588d123-6294-49c2-84f8-e67a620ab439 | Address Redacted | | | | |
| 9588d492-ee7d-4de4-8ae4-d67198f22f70 | Address Redacted | | | | |
| 9588d71f-5c0b-4f50-848a-b78359347d34 | Address Redacted | | | | |
| 9588dc07-d224-4a34-9e81-6e9bd5f9e609 | Address Redacted | | | | |
| 9588f9af-d278-4239-9f9d-3ce579ada79c | Address Redacted | | | | |
| 9589199e-75be-4135-a4d0-c86bcf57fed0 | Address Redacted | | | | |
| 958928ce-c2ec-4ceb-b54d-ba1ff5f062ca | Address Redacted | | | | |
| 95892df9-7c61-4c0c-b5b4-ac10fac10533 | Address Redacted | | | | |
| 958985cc-7ff5-4686-bc7e-50ef3becbf0f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9589ada2-d233-4ff6-92be-49948b1202f5 | Address Redacted | | | | |
| 9589c361-878f-4a13-9c54-065439a24d0c | Address Redacted | | | | |
| 9589d5e3-5878-4b3d-b0f0-a87ed5b68ccc | Address Redacted | | | | |
| 9589d8a8-10a8-4b58-bb6c-003c96012aea | Address Redacted | | | | |
| 9589e71a-70a7-43df-9cfc-50eb38fccf7c | Address Redacted | | | | |
| 958a3a18-f547-409f-a56a-b412df7da83b | Address Redacted | | | | |
| 958a494e-ddb3-4461-a395-7fad9b7fcb5a | Address Redacted | | | | |
| 958a6177-a509-4b12-bcd4-dd6f4ffb62f7 | Address Redacted | | | | |
| 958a65a5-376a-4c7a-9268-7846c09f7240 | Address Redacted | | | | |
| 958a6d2d-9dff-464d-9dff-b879a73eb8d7 | Address Redacted | | | | |
| 958a74ba-b9bf-4507-98c0-660ea6006ab1 | Address Redacted | | | | |
| 958aaa07-8013-4993-adb4-5618099f7c81 | Address Redacted | | | | |
| 958aed33-2650-410e-95f4-a893b527bd7b | Address Redacted | | | | |
| 958af6c7-acab-4c00-90bd-12bec9f61c69 | Address Redacted | | | | |
| 958aff8f-9ac4-479b-b36f-14405eb0fe33 | Address Redacted | | | | |
| 958b3a77-59ec-4c25-9c70-ea1be4526e86 | Address Redacted | | | | |
| 958b450c-edbb-438a-b4e9-71694bd995f4 | Address Redacted | | | | |
| 958b50a8-1453-41bb-96b8-bba232a71ea6 | Address Redacted | | | | |
| 958b93e1-2911-438c-a20c-2b57ac5790a5 | Address Redacted | | | | |
| 958befab-cdd2-4557-b8e7-8f1424df1412 | Address Redacted | | | | |
| 958c4dc5-fbb5-40c2-ad45-4568e5ef7203 | Address Redacted | | | | |
| 958c550d-61f3-48bd-842b-c6103c1425c7 | Address Redacted | | | | |
| 958c66bd-9ea5-435b-9330-45200e34f5a8 | Address Redacted | | | | |
| 958c7f69-0a81-4bda-9fc9-d598de6d7bde | Address Redacted | | | | |
| 958c89a4-3cd8-4bd2-baa8-623740005591 | Address Redacted | | | | |
| 958c9285-64d4-4ebe-a9e0-c92e3defca8f | Address Redacted | | | | |
| 958c933c-316a-46bc-be53-1105ced13e45 | Address Redacted | | | | |
| 958ca396-a632-4e0c-b312-cc67de995489 | Address Redacted | | | | |
| 958cad62-4223-4d3a-9d5c-52d70875b8e0 | Address Redacted | | | | |
| 958cadde-c499-48a5-8514-5a7ecb55f42b | Address Redacted | | | | |
| 958cbd78-35fd-4bc4-9fc6-c360daa411c7 | Address Redacted | | | | |
| 958cc15e-7bc7-42a7-a73e-e092697f97d5 | Address Redacted | | | | |
| 958cfd85-a7dd-4c99-9798-fa347efe2f3b | Address Redacted | | | | |
| 958cfe28-ba47-4b5c-a2d0-08b6c4b23b60 | Address Redacted | | | | |
| 958d0631-3b2f-4bbd-95ee-d6566b73acf3 | Address Redacted | | | | |
| 958d3179-3ade-4f2b-8eb6-559751838bf5 | Address Redacted | | | | |
| 958d320c-0afd-42e6-9e9c-46c0d7ce43b4 | Address Redacted | | | | |
| 958d74dc-0bcb-4e4c-af28-f439ded689fd | Address Redacted | | | | |
| 958db060-575a-4cbc-b3c3-d61d5f8919db | Address Redacted | | | | |
| 958ddc13-77d3-49e8-b0a7-2947975a766e | Address Redacted | | | | |
| 958e4d0c-ae6f-4573-8992-be1c34385b00 | Address Redacted | | | | |
| 958e604f-5385-4ffc-8605-424acbe0c3cf | Address Redacted | | | | |
| 958e719e-684e-4776-9c6c-4c01b244fe0f | Address Redacted | | | | |
| 958e737c-4080-4159-8838-fe0893f20378 | Address Redacted | | | | |
| 958e89ef-f5d3-4c58-b23d-de0b7a6156e8 | Address Redacted | | | | |
| 958eaadb-1bb7-49ff-a019-cb4784955cf0 | Address Redacted | | | | |
| 958efac6-d07c-4bfc-aaec-ce0d0cc7ce84 | Address Redacted | | | | |
| 958f0b9f-3e06-4de7-ae6f-f96e5d5f706d | Address Redacted | | | | |
| 958f4fd9-e4b7-474d-a3c4-ac7b81fe94d3 | Address Redacted | | | | |
| 958f8c19-311e-4cd7-92ab-7efcf948c9e0 | Address Redacted | | | | |
| 958f9ffe-d6ba-4d7c-9a72-c42ab86c115e | Address Redacted | | | | |
| 958fae8c-2c9e-444b-8672-88408e9c53a6 | Address Redacted | | | | |
| 958fb17e-9658-4d3f-aa6e-6785b90bc068 | Address Redacted | Page 5949 of 10184 | | | |
| 958fc6e6-2c50-401e-9ab9-430404746cf7 | Address Redacted | | | | |
| 959044a9-13a9-441c-86a7-40b7f109bf3a | Address Redacted | | | | |
| 95904eb6-c702-4ce8-aad7-29b010a6bf32 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 95906fc8-3e2c-48b2-b48a-5de456fc8727 | Address Redacted | | | | |
| 9590a068-1b42-4667-94b3-b5c27aa7902( | Address Redacted | | | | |
| 9590ab26-9eb0-4de2-86ed-52d7cf7c957c | Address Redacted | | | | |
| 9590b6ad-1a7f-43d7-aefc-e92abe66f9ae | Address Redacted | | | | |
| 9590caa5-091f-4db5-80fe-021dffdd860e | Address Redacted | | | | |
| 9590d85f-9fbb-49a3-b00b-794459c6955d | Address Redacted | | | | |
| 9590f994-6e9d-4cae-8af2-04499577aee1 | Address Redacted | | | | |
| 95914515-44dc-4c05-9bc8-fae518b589a9 | Address Redacted | | | | |
| 95917040-2544-4665-b97a-985c8b816648 | Address Redacted | | | | |
| 9591effa-6ae1-4613-90be-f8f7043ad271 | Address Redacted | | | | |
| 95921d49-8224-4371-8376-27763b64e564 | Address Redacted | | | | |
| 95924249-9a23-4261-95eb-d1a6a03345b1 | Address Redacted | | | | |
| 959259f1-7558-4c9c-9301-ecfb1b7ab0fb | Address Redacted | | | | |
| 95926365-f55a-483a-a830-24e813dc2a7b | Address Redacted | | | | |
| 95929b5e-eb26-47ba-acdf-eb844dce35ab | Address Redacted | | | | |
| 9592bf0e-56f5-4bf0-a91f-b60c6d752c11 | Address Redacted | | | | |
| 9592cd20-2e27-44ac-ae19-8af615998aa2 | Address Redacted | | | | |
| 9592e219-ae81-490d-b2d3-fbdb1f24cb5e | Address Redacted | | | | |
| 9592e4fe-4657-4f6d-9350-f3b435070eaa | Address Redacted | | | | |
| 9592e59e-74a3-4e9c-a5c7-d03dbe965263 | Address Redacted | | | | |
| 9592f816-ea81-476b-aa33-2930a9452179 | Address Redacted | | | | |
| 9593007a-27a2-4a07-83b7-abbb49d5d86a | Address Redacted | | | | |
| 9593092f-18ca-4b75-b842-0bc941be927b | Address Redacted | | | | |
| 95931a91-286b-4a2f-bd79-943e5816a0e( | Address Redacted | | | | |
| 95931b82-5d38-4d17-b8fd-bb3107574c5d | Address Redacted | | | | |
| 9593673e-8740-459c-bf4c-6990d3e5eb8c | Address Redacted | | | | |
| 95937d18-9aa8-4428-b907-e80ad05e26f2 | Address Redacted | | | | |
| 9593a32a-5f08-4cbf-a2d3-fd9945419282 | Address Redacted | | | | |
| 9593c968-2685-462f-bc27-ab4386bc9907 | Address Redacted | | | | |
| 9593d7fb-c964-4557-a63b-1d0d33005e61 | Address Redacted | | | | |
| 9593e828-c592-4663-bbf8-1010bdea41a4 | Address Redacted | | | | |
| 95941410-849f-4d5a-ae1f-d3d305a2d86b | Address Redacted | | | | |
| 959444f4-9fa8-405f-bb42-d2b0faf96009 | Address Redacted | | | | |
| 959458f5-8d61-4ac1-9162-9247ff0fdc37 | Address Redacted | | | | |
| 959487e9-9459-40ec-a57d-a5fcd3afca03 | Address Redacted | | | | |
| 9594e3e3-fad8-400f-befb-cd74934d2d0f | Address Redacted | | | | |
| 9594f200-74a5-453d-bad6-579ba58bec96 | Address Redacted | | | | |
| 9594f8dd-b823-430d-8910-2462b8198101 | Address Redacted | | | | |
| 959513e1-a39f-4063-a01b-cb7f28712fee | Address Redacted | | | | |
| 95955520-e525-4232-9562-03ab4aa98ef( | Address Redacted | | | | |
| 95956d99-3a83-4a7e-a396-4292c2c52aa4 | Address Redacted | | | | |
| 959572f5-eec8-40e6-a649-a7533ff266fe | Address Redacted | | | | |
| 95958eec-d0cd-4103-9ce8-350d8c3dcbcd | Address Redacted | | | | |
| 9595e5bb-c44a-42b1-acee-1b0e76ee5d49 | Address Redacted | | | | |
| 959642e7-0cf0-42ae-85df-6147a324dba8 | Address Redacted | | | | |
| 95967c85-b485-4a62-8114-5f4e3fbe4049 | Address Redacted | | | | |
| 959685da-0a25-48de-bf71-199149a65a78 | Address Redacted | | | | |
| 95968718-82d0-4599-9dc9-aa533e39ac12 | Address Redacted | | | | |
| 9596a04b-4762-4b38-833c-cf999515320e | Address Redacted | | | | |
| 9596a3c1-755b-4309-be61-e3a01db07dad | Address Redacted | | | | |
| 9597se30-24e1-4e10-be30-3ad4eba67687 | Address Redacted | | | | |
| 95976198-7eab-4681-be39-1a0e70acb461 | Address Redacted | | | | |
| 95978797-e97d-45af-94eb-d93588db4955 | Address Redacted | Page 5950 of 10184 | | | |
| 95978934-72fb-426e-b62a-09bbdf590937 | Address Redacted | | | | |
| 9597a83-b600-4a75-8c71-e465b563db35 | Address Redacted | | | | |
| 9597b6ec-7a83-42c2-b68c-ea42f1537e95 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9597b90a-c745-44d6-abd3-e54c5775cb39 | Address Redacted | | | | |
| 9597c1c2-1668-42df-8745-1d688f4f27c3 | Address Redacted | | | | |
| 9597c843-0f6f-422a-a9a0-be83689c9359 | Address Redacted | | | | |
| 9597d3f7-d842-46d8-b665-f0836f2669ec | Address Redacted | | | | |
| 9597dbcf-958a-453b-9387-e0d337a2701d | Address Redacted | | | | |
| 9597fd6b-5da4-4746-974c-f75263d75a6e | Address Redacted | | | | |
| 95980c29-29af-4f12-84ae-a4b071da165e | Address Redacted | | | | |
| 95988665-38a4-41cb-952a-b8b443dc4d3a | Address Redacted | | | | |
| 9598b957-7945-49d7-b0b0-71d2deca4668 | Address Redacted | | | | |
| 9598e8dd-f691-4ab9-b148-c3c0f7e3ab23 | Address Redacted | | | | |
| 9598fe13-32f9-469f-a3a3-82e283ad660f | Address Redacted | | | | |
| 95991019-bcdd-4a44-839a-3370d16a9207 | Address Redacted | | | | |
| 95992f1c-eb1d-4401-bf5f-8963404dbdcb | Address Redacted | | | | |
| 95995325-f269-4ac7-b96c-3550d2e5f96f | Address Redacted | | | | |
| 9599581d-62bd-4823-811f-47621b822fa4 | Address Redacted | | | | |
| 95998990-b93c-49a9-b35e-3b8ecd9a9d63 | Address Redacted | | | | |
| 9599a08e-7a83-4ae7-9e73-1c636feee08l | Address Redacted | | | | |
| 9599e7f2-178c-4eee-9bee-35f4acc5cc85 | Address Redacted | | | | |
| 9599ee65-472b-4cb3-8c1e-5a372b9233e2 | Address Redacted | | | | |
| 959a093f-8058-447e-90f4-4d69f81695d7 | Address Redacted | | | | |
| 959a162a-7c72-42db-953a-576a666416f9 | Address Redacted | | | | |
| 959a363b-872d-4f22-8a27-6f5a956b5744 | Address Redacted | | | | |
| 959a43e2-d267-4af6-b7da-fceb5fdc832e | Address Redacted | | | | |
| 959a6377-aedb-49ff-8ce9-8d31e6c7e27a | Address Redacted | | | | |
| 959a74eb-36b9-404b-9e97-3513c31db2cb | Address Redacted | | | | |
| 959a7bcf-85f2-4364-b033-e492f8e80146 | Address Redacted | | | | |
| 959a9f30-840c-41de-9a16-7f9ff7ce6a2l | Address Redacted | | | | |
| 959a9f44-f939-45a8-93aa-20a5ba200422 | Address Redacted | | | | |
| 959b0a14-f719-4897-b3f5-88148fd0d6e4 | Address Redacted | | | | |
| 959b5047-a719-4a59-9803-af200002277; | Address Redacted | | | | |
| 959b5b1c-e156-4590-8c41-c984cbfb4398 | Address Redacted | | | | |
| 959b6d23-cb79-4d16-a39d-5b706e56ca76 | Address Redacted | | | | |
| 959b8057-c240-4dc8-a7a9-f10e980f3384 | Address Redacted | | | | |
| 959b821e-bd2e-41ef-8a0e-18e70bd7d096 | Address Redacted | | | | |
| 959b8b15-abfd-45aa-96d1-406b403000d8 | Address Redacted | | | | |
| 959be112-47d8-4c97-831b-0b36ef852723 | Address Redacted | | | | |
| 959bed1e-0fcc-4bcd-9cfa-8491dba0540a | Address Redacted | | | | |
| 959c1e0d-1e30-4da1-af8f-588d51d293c7 | Address Redacted | | | | |
| 959c37ae-7f16-499c-a047-2c720a87442a | Address Redacted | | | | |
| 959c41cb-29c8-4c18-bc22-d59a3908026a | Address Redacted | | | | |
| 959cb04f-8f98-4b0c-9b43-0f084627836a | Address Redacted | | | | |
| 959cb8bd-c23d-44de-9d60-c6861f9d9334 | Address Redacted | | | | |
| 959cbc9a-6cdd-49bc-a052-26fb8e9fe7ca | Address Redacted | | | | |
| 959cc9ac-d7b1-484f-968b-8fed3360d6fd | Address Redacted | | | | |
| 959cd2c9-e753-4f5c-afba-78bf764e9733 | Address Redacted | | | | |
| 959cfd67-9478-4c95-b4eb-e883820fa710 | Address Redacted | | | | |
| 959d112a-bebb-4431-8d36-94417af769ca | Address Redacted | | | | |
| 959d11f2-c498-4c20-bb62-7d7292954ac7 | Address Redacted | | | | |
| 959d2076-c888-4506-8526-426f67b0ffbc | Address Redacted | | | | |
| 959d4909-33f4-436c-bd19-b6bd1c6cef6f | Address Redacted | | | | |
| 959d6911-6b67-437a-ba31-5f92181f5e7a | Address Redacted | | | | |
| 959d69c2-5e97-47af-9cfc-d9698c35a376 | Address Redacted | | | | |
| 959d898b-8571-443e-a327-1f1b2a3a35af | Address Redacted | Page 5951 of 10184 | | | |
| 959d93e1-8cba-4a0a-9102-fd9eb5295bd3 | Address Redacted | | | | |
| 959d956b-90cf-493f-a053-749fe6c2d4f4 | Address Redacted | | | | |
| 959d968e-0da9-45bb-bb3d-02f54057a092 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 959d9e51-5828-4223-8581-98dd6b982e28 | Address Redacted | | | | |
| 959d9fb2-190e-48ee-9980-160aeb6eabfe | Address Redacted | | | | |
| 959da0ff-d6d8-4def-a97b-15ea76df3324 | Address Redacted | | | | |
| 959e3ae5-a621-457c-bafc-738b5276869! | Address Redacted | | | | |
| 959e44db-95d5-49a4-bcb4-a0a2aa54dfca | Address Redacted | | | | |
| 959e760e-33de-4f4b-b5ea-06ee27cd2c8e | Address Redacted | | | | |
| 959e81c7-dd7e-4c71-b1ce-e6aa12a7ed0d | Address Redacted | | | | |
| 959e95dc-89c4-4473-8f99-e5e49bd345dc | Address Redacted | | | | |
| 959e9f34-6b41-4e8e-81e0-0dcd4ee54c01 | Address Redacted | | | | |
| 959e9fd4-3c5c-4279-a7d0-19a43f97e697 | Address Redacted | | | | |
| 959eaee5-40b3-4cea-9dbf-4c5e01cbc94c | Address Redacted | | | | |
| 959ec4ac-ee92-49b4-9825-98d5c6e76e32 | Address Redacted | | | | |
| 959ec8c0-2470-4588-be74-32f7cc74cd29 | Address Redacted | | | | |
| 959edadc-685f-4737-89d9-d7c9af73c775 | Address Redacted | | | | |
| 959f1554-939d-4cc0-a0bf-46b1e41e9e51 | Address Redacted | | | | |
| 959f38df-dbad-4f9b-b924-546687c9bcc1 | Address Redacted | | | | |
| 959f4d92-2921-4506-8419-0bf235d739e! | Address Redacted | | | | |
| 959fc4e9-6ca9-4c9d-9d03-e82ea1473442 | Address Redacted | | | | |
| 959fd5da-d3c4-40a8-8c8e-5d4aee737afc | Address Redacted | | | | |
| 959fda02-3d7e-4d1a-9fef-9b4fd2527ea5 | Address Redacted | | | | |
| 95a04646-50dc-4877-bcc3-974072290748 | Address Redacted | | | | |
| 95a04a16-9b6e-4759-b571-9845dd46c342 | Address Redacted | | | | |
| 95a04fc9-4839-4838-8768-433c12c7dd2! | Address Redacted | | | | |
| 95a08b29-6e8a-48ff-8b18-f236674130700 | Address Redacted | | | | |
| 95a0ac59-281f-40f2-b964-cda8b14f24e8 | Address Redacted | | | | |
| 95a0b988-c87f-4490-962c-8509fde016d8 | Address Redacted | | | | |
| 95a0bb6d-1d64-4133-89e7-640374e03a5a | Address Redacted | | | | |
| 95a0c4ef-e486-43cc-aabb-7af5c9e9278f | Address Redacted | | | | |
| 95a0c954-3472-4289-9f10-d36abee87d2a | Address Redacted | | | | |
| 95a0dd3d-db83-4033-965a-4b8ccdb5eda5 | Address Redacted | | | | |
| 95a1172c-658f-4f45-bf0f-c356691bf84C | Address Redacted | | | | |
| 95a14c01-2966-4d8b-90f5-9eaf3c0f7fbc | Address Redacted | | | | |
| 95a14ff1-9e44-43ab-a8bd-ecdc127added | Address Redacted | | | | |
| 95a156fc-d35c-4b9f-b14d-9a55151cdef4 | Address Redacted | | | | |
| 95a17ac2-9cba-44c9-96b5-0fb0bab38bb5 | Address Redacted | | | | |
| 95a19192-fc6b-4f64-a21e-d91f1732000c | Address Redacted | | | | |
| 95a1b2de-92d4-4d50-bf6a-625bf8e458c3 | Address Redacted | | | | |
| 95a1c5b4-6752-4e9b-a80f-fafaa93c9718 | Address Redacted | | | | |
| 95a1e44c-5855-45b2-b91c-29d2d93e7c5d | Address Redacted | | | | |
| 95a1f0b9-6424-4042-9010-3f2db05fe1cc | Address Redacted | | | | |
| 95a1fe18-19a3-4bc4-a432-10f012f0825C | Address Redacted | | | | |
| 95a210c1-928f-4497-8474-e7b4b4586969 | Address Redacted | | | | |
| 95a222ab-2757-46c0-bc14-a1bc6f63de33 | Address Redacted | | | | |
| 95a23059-2f3b-4ffb-b92c-1336cbf887ec | Address Redacted | | | | |
| 95a237a1-ba2c-4fe8-8b32-77e50f94166C | Address Redacted | | | | |
| 95a26b23-691e-4348-89b7-3a359c61c01f | Address Redacted | | | | |
| 95a28d7a-5a80-4f30-a824-39af349d83c4 | Address Redacted | | | | |
| 95a29b9f-bd29-4640-9291-c6f32e00f5bd | Address Redacted | | | | |
| 95a2a1f6-6182-40e0-a8a5-8190afde2bdf | Address Redacted | | | | |
| 95a2ba1b-6edc-43c1-a442-aa3e7729d99a | Address Redacted | | | | |
| 95a2d927-3c35-42bd-87a0-27b8e361f99C | Address Redacted | | | | |
| 95a30d7b-385a-4277-8ccf-498393ac64a1 | Address Redacted | | | | |
| 95a348c4-6d64-4587-a7f3-1ef91e768288 | Address Redacted | Page 5952 of 10184 | | | |
| 95a35822-7830-4686-a1e6-29bce9f35752 | Address Redacted | | | | |
| 95a35f6f-38e0-4e1e-9bee-8c3bfbb47e26 | Address Redacted | | | | |
| 95a37d82-c5b4-4777-a7a0-9fe4f48f986c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 95a38fb8-2bd5-4a97-9098-c299c118b886 | Address Redacted | | | | |
| 95a3b6fc-d2a5-4bd4-99cc-302017c0be9e | Address Redacted | | | | |
| 95a3e9c8-ab00-4093-99cb-f0b320f885b2 | Address Redacted | | | | |
| 95a415db-a91c-4c7e-aece-9ba34cea26c5 | Address Redacted | | | | |
| 95a42b0c-c57e-40cb-b9f0-6cfd6bd37da7 | Address Redacted | | | | |
| 95a4330a-4ae3-4769-bee8-05b151a9771b | Address Redacted | | | | |
| 95a4531f-29a3-4ed1-8bb2-c24e15cec486 | Address Redacted | | | | |
| 95a5cfd-f699-446d-aa55-9030369ba2ca | Address Redacted | | | | |
| 95a464d6-187d-44fd-94b7-056522f1b53e | Address Redacted | | | | |
| 95a48866-c45f-43fb-8c84-25712aae1352 | Address Redacted | | | | |
| 95a49489-849e-40e8-a648-fd0c7ad04dd1 | Address Redacted | | | | |
| 95a4dc92-d5be-4a47-ac27-d955dcb1e5e5 | Address Redacted | | | | |
| 95a51cc0-522b-4312-abf6-e7a9f1081a9b | Address Redacted | | | | |
| 95a54a89-a656-4fd1-a847-ea00c83bca00 | Address Redacted | | | | |
| 95a572f3-3e57-4c87-9de5-2da71e9aa201 | Address Redacted | | | | |
| 95a59c88-15ba-430f-9654-c7d15ac491cd | Address Redacted | | | | |
| 95a5ad50-ee1c-425b-9dcc-84290029bb82 | Address Redacted | | | | |
| 95a5b1f5-b0c5-447f-96c5-f794f12a800c | Address Redacted | | | | |
| 95a5b7ef-1369-40f1-a005-22bb93c30719 | Address Redacted | | | | |
| 95a5b8db-854b-448d-ae47-958229d20a82 | Address Redacted | | | | |
| 95a5c1fe-ce19-47cb-b407-074afd8eb964 | Address Redacted | | | | |
| 95a67368-70a2-4f74-90d5-cfcb66edea04 | Address Redacted | | | | |
| 95a67b4e-656f-4744-9f3f-a44a2bf2d730 | Address Redacted | | | | |
| 95a67c48-98bd-4ad6-a65e-a080fc33bb80 | Address Redacted | | | | |
| 95a6f977-2b3a-4595-9074-ea5650d25233 | Address Redacted | | | | |
| 95a72f15-5655-4063-9c49-472ab2612c9b | Address Redacted | | | | |
| 95a746b5-f36a-49d7-99ad-db8357a6ae6b | Address Redacted | | | | |
| 95a75103-d75b-4237-b635-d844e83640ec | Address Redacted | | | | |
| 95a75d61-ccd5-4970-b518-f353855b042b | Address Redacted | | | | |
| 95a77f32-5522-4d6e-8685-df97659afcd3 | Address Redacted | | | | |
| 95a793eb-3ce8-43a3-93e4-5e648e30973e | Address Redacted | | | | |
| 95a79fa8-52cb-45c8-9f29-97b5637c7428 | Address Redacted | | | | |
| 95a79fb2-64ea-4817-b5e2-55a98d182f5e | Address Redacted | | | | |
| 95a7aa55-360b-42d2-b27b-1d87d76d3080 | Address Redacted | | | | |
| 95a7be8c-37fb-4c2b-b753-32e5013c4506 | Address Redacted | | | | |
| 95a7c989-f0ef-45a8-9d88-b79aab77153 | Address Redacted | | | | |
| 95a85b6a-34f2-4052-92a2-929c1bd1e11b | Address Redacted | | | | |
| 95a8ef0b-788b-490a-bc9b-d021526c3330 | Address Redacted | | | | |
| 95a91339-b2ce-47b8-b9bb-1581ee19c32f | Address Redacted | | | | |
| 95a9389f-db4d-46a4-8f7b-b9244671992b | Address Redacted | | | | |
| 95a95482-b9d2-436a-b076-a5c6d66bf7a6 | Address Redacted | | | | |
| 95a969ac-ef46-4211-91a9-5b8991e5df06 | Address Redacted | | | | |
| 95a99c3f-b53f-4cba-8a25-fd66e6099bd4 | Address Redacted | | | | |
| 95a99f75-cbab-48e6-bd3b-224a0e717af8 | Address Redacted | | | | |
| 95a9a627-a21d-4b48-aee5-bb83e3b43cd4 | Address Redacted | | | | |
| 95aa259e-64ae-4801-830b-ba6a9218d0ee | Address Redacted | | | | |
| 95aa46e9-e0ec-4a8a-a12f-9919f4565951 | Address Redacted | | | | |
| 95aa75ca-4d46-4486-ab9e-4363ae4ed4ac | Address Redacted | | | | |
| 95aaa0c7-cc9d-45ae-887b-192e26583f69 | Address Redacted | | | | |
| 95aaa3f2-164e-4710-a5eb-c7961e2099eb | Address Redacted | | | | |
| 95aaaefb-af81-417a-a9bb-76eafcd4caeb | Address Redacted | | | | |
| 95aab9e1-4dd8-4384-ae86-dc190f727155 | Address Redacted | | | | |
| 95aaff41-7834-419d-b1ac-6146a275f142 | Address Redacted | | | | |
| 95ab0b9a-f0b6-4774-a98c-2d3425f0fe68 | Address Redacted | | | | |
| 95ab693d-7351-44b3-a688-ec8a213cfa0c | Address Redacted | | | | |
| 95ab8d67-0f54-4703-b9b9-02d4d5b9da7d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 95abd93e-ed32-41e1-8beb-85ad36b26a56 | Address Redacted | | | | |
| 95ac063c-bfb6-4bf1-831d-8671088f178c | Address Redacted | | | | |
| 95ac0842-4b12-4aa3-bd77-862f98cd874€ | Address Redacted | | | | |
| 95ac1dd1-6975-48c8-96c2-993e472eb06f | Address Redacted | | | | |
| 95ac4792-b595-4a5b-b1fe-9bf03dde174e | Address Redacted | | | | |
| 95ac4e5d-3d10-4685-b5e7-e2415f3c6150 | Address Redacted | | | | |
| 95ad06a9-afd9-4942-95ce-aafecf19307€ | Address Redacted | | | | |
| 95ad2a16-0be8-4def-927a-ca80f6a2a8e€ | Address Redacted | | | | |
| 95ad38d6-2a69-4acd-aebc-33ce0dbfd78a | Address Redacted | | | | |
| 95ad4857-6f95-4b86-98e4-a7498492469€ | Address Redacted | | | | |
| 95ad4bfd-b9eb-423d-b577-1f8866caa788 | Address Redacted | | | | |
| 95ad716c-e3b6-45df-b082-02c270dd59ca | Address Redacted | | | | |
| 95ad9d87-14a3-4a12-9a73-1240b51bdac2 | Address Redacted | | | | |
| 95ada6de-0970-4fca-91c5-93efbb6e5c07 | Address Redacted | | | | |
| 95ada7c8-4c76-4df7-ac60-649f249854b4 | Address Redacted | | | | |
| 95adc7fe-1752-4eff-80fb-65c686863558 | Address Redacted | | | | |
| 95adcdd49-b53f-426d-97ae-72da02256072 | Address Redacted | | | | |
| 95ae173e-3ad3-409e-855d-7783e54977f0 | Address Redacted | | | | |
| 95ae2c88-ec2e-4aa1-b510-7f73b43638fa | Address Redacted | | | | |
| 95ae2f76-365f-4607-acf1-bc79d9ec0f18 | Address Redacted | | | | |
| 95ae32ad-524d-4ff8-8992-6c6167587e0C | Address Redacted | | | | |
| 95ae3df8-2bd7-4a95-9fb8-0298a3eb65e9 | Address Redacted | | | | |
| 95ae5fcd-d8c5-4024-8a5f-8f9ffec5b3d4 | Address Redacted | | | | |
| 95ae8de6-ae78-4f3d-ac69-5a88ea87924! | Address Redacted | | | | |
| 95aebd48-491d-4ce4-8247-5fb17c40cb5f | Address Redacted | | | | |
| 95aec021-191b-4661-901c-f0a1fa85f4b3 | Address Redacted | | | | |
| 95aed353-36d7-4ea8-9f9a-c1f703bd328c | Address Redacted | | | | |
| 95aed6d2-d93a-4570-9bd2-7eb390224205 | Address Redacted | | | | |
| 95aeea03-05b1-4ad2-8d56-5bf7f8f400f8 | Address Redacted | | | | |
| 95af0309-b793-4d68-801e-60a7fa804b84 | Address Redacted | | | | |
| 95af0659-dd2f-48f2-8554-52501756e242 | Address Redacted | | | | |
| 95af285c-0795-4904-a742-60060277fa9€ | Address Redacted | | | | |
| 95af2f4a-9880-4594-bdd2-d2506f8035ca | Address Redacted | | | | |
| 95af69a7-79bb-450f-b9c9-b28a93db5765 | Address Redacted | | | | |
| 95af8490-804c-484c-9459-c55c26b71c19 | Address Redacted | | | | |
| 95af90b1-3720-40aa-94f4-a0fa2d2d98e! | Address Redacted | | | | |
| 95afed55-1c36-4188-9706-4c6ea4a7c2e1 | Address Redacted | | | | |
| 95afff94-27de-40d5-bb9d-dbb2f4d0c08f | Address Redacted | | | | |
| 95b020f2-dac9-4592-a60b-fb5281726018 | Address Redacted | | | | |
| 95b03eea-b206-4155-84ef-52c246b077ea | Address Redacted | | | | |
| 95b04e98-c6e7-4c7a-ba9d-689839c2804C | Address Redacted | | | | |
| 95b05230-d9dd-4e0a-9a72-ac131156f75C | Address Redacted | | | | |
| 95b05f37-344b-4d9a-8e6d-0bb9dd4921db | Address Redacted | | | | |
| 95b07198-9037-4677-a0a7-84fbab69c291 | Address Redacted | | | | |
| 95b07551-b770-40bb-a53c-f56339f9dfc2 | Address Redacted | | | | |
| 95b0a780-6e36-497b-a620-3e84702bdcd1 | Address Redacted | | | | |
| 95b0ab03-5ed9-4db9-aca5-074f79f66ed5 | Address Redacted | | | | |
| 95b0b790-5a6e-4e87-8d84-21c0fba91d3f | Address Redacted | | | | |
| 95b0dbec-5c22-459a-bc56-75cf28698e51 | Address Redacted | | | | |
| 95b0dd24-9fe5-4b3e-ba7c-4f20919039bc | Address Redacted | | | | |
| 95b0ff58-3845-4400-95a5-36e1885d2c9C | Address Redacted | | | | |
| 95b12882-d811-4242-b0ba-00f32445ea95 | Address Redacted | | | | |
| 95b13793-e504-498a-9d06-e140dd930a78 | Address Redacted | | | | |
| 95b13a1d-dfde-4ab9-ba0d-8c322147beb5 | Address Redacted | | | | |
| 95b1445b-6d55-4dbd-ba41-ef04a4c6019d | Address Redacted | | | | |
| 95b15a67-2275-4b6a-81d3-59bb5c352452 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 95b16a67-ae74-422f-9d38-f71fd8c33d88 | Address Redacted | | | | |
| 95b18904-287c-4a58-a0f7-96832a0d67bb | Address Redacted | | | | |
| 95b19ac6-572f-412f-ad10-7ac44163cfd6 | Address Redacted | | | | |
| 95b19eae-11b9-47a1-aa7b-2c28e6427a4e | Address Redacted | | | | |
| 95b1e8e1-2454-4f88-ae91-05aa6ddb9124 | Address Redacted | | | | |
| 95b1fc5c-e088-40c5-9ac7-fb29b0b2427b | Address Redacted | | | | |
| 95b21e0f-20c2-4b51-b3d2-5a1ebc764bb1 | Address Redacted | | | | |
| 95b224e5-1afe-4e4b-be86-ff8dbe84f10a | Address Redacted | | | | |
| 95b227d0-14d4-4620-a675-1190549bc5f9 | Address Redacted | | | | |
| 95b23731-7110-455a-b828-4beaa9622837 | Address Redacted | | | | |
| 95b25429-51aa-4085-bc0f-e0b2dbc0c6b1 | Address Redacted | | | | |
| 95b26e45-1e53-400a-a9eb-6b5abf6ea007 | Address Redacted | | | | |
| 95b27676-b908-4d27-b886-d811d6f6d74a | Address Redacted | | | | |
| 95b2b8f6-c8fb-4b89-a9e5-a9c3bc29510c | Address Redacted | | | | |
| 95b2baf5-5c65-4c36-8657-88bdcf4c1b85 | Address Redacted | | | | |
| 95b308d2-4dc1-455c-a16c-edb5a77f7de3 | Address Redacted | | | | |
| 95b35ed9-17c7-4b06-bcf6-8d1793322afb | Address Redacted | | | | |
| 95b38397-e27b-4f19-b0c8-d8891919f5c8 | Address Redacted | | | | |
| 95b3b54c-f80e-47bb-ac03-035013f06fca | Address Redacted | | | | |
| 95b3b755-106a-458b-9d26-33515d9b0060 | Address Redacted | | | | |
| 95b3cdfa-454b-4609-8fa9-5d35002a41b0 | Address Redacted | | | | |
| 95b3d2dd-e6d2-45f5-b51c-d2807313ff69 | Address Redacted | | | | |
| 95b3e1a5-42aa-4aec-8765-c77590824bc2 | Address Redacted | | | | |
| 95b447da-693a-4c71-871b-271866483c77 | Address Redacted | | | | |
| 95b448a5-e78a-46cf-98fd-eb69eea9fa23 | Address Redacted | | | | |
| 95b48b89-62c3-4fdf-84a0-b46842d96180 | Address Redacted | | | | |
| 95b4ca0a-e4bd-4dd1-b74e-516b41f17f75 | Address Redacted | | | | |
| 95b4fff8-3545-46b8-b6b5-3dc8f072176a | Address Redacted | | | | |
| 95b53a65-381a-43cb-ae98-dc3e57e301bd | Address Redacted | | | | |
| 95b53bb2-10f0-44a7-910a-a0bef37c6093 | Address Redacted | | | | |
| 95b56d18-26d1-4545-856c-7698a85c96da | Address Redacted | | | | |
| 95b573d0-cadd-4308-8d8b-0233e26d3d53 | Address Redacted | | | | |
| 95b575dd-3d0a-4dbb-9b43-cd787dffdc8d | Address Redacted | | | | |
| 95b58b99-d4d2-4141-b902-f6c8852bee1d | Address Redacted | | | | |
| 95b58fc7-08dc-4763-b7d6-8fe65ea00ee6 | Address Redacted | | | | |
| 95b5b9a4-a06d-4880-945c-12fdb6822b42 | Address Redacted | | | | |
| 95b5da70-04aa-4dc9-981f-1bcf0eb440fc | Address Redacted | | | | |
| 95b5f069-dc90-4a2d-ae8f-8f0d23313d49 | Address Redacted | | | | |
| 95b5f4a6-1a58-4b99-ae2d-2fe7fba57815 | Address Redacted | | | | |
| 95b63312-bb67-44b2-b774-f70541aa9cf0 | Address Redacted | | | | |
| 95b64376-ada2-44a3-90ef-fcc4084573ed | Address Redacted | | | | |
| 95b6af80-74b3-42e0-ab22-f434b54f6e83 | Address Redacted | | | | |
| 95b6c253-6d06-4dfc-8f30-176140c9047a | Address Redacted | | | | |
| 95b6ce88-c034-44bd-9458-519180e76d8f | Address Redacted | | | | |
| 95b6cf84-db23-4591-b79e-32a2829c2130 | Address Redacted | | | | |
| 95b6e241-d68b-40dd-8a1e-2811568a9080 | Address Redacted | | | | |
| 95b6e7d0-0b42-4821-be4d-cffd073ac27b | Address Redacted | | | | |
| 95b70ba8-e23a-487b-9cc4-e9d05c8acd35 | Address Redacted | | | | |
| 95b70d6e-8352-4a4a-a8c0-fc8b132866b6 | Address Redacted | | | | |
| 95b728b4-05fc-411a-984f-9121406df0ec | Address Redacted | | | | |
| 95b76e6a-b7cc-491d-856b-271e9f6e9695 | Address Redacted | | | | |
| 95b77bba-ffbf-43a7-849b-255422fa513d | Address Redacted | | | | |
| 95b77bee-9343-453f-b8e6-1a4f97b4e7b7 | Address Redacted | Page 5955 of 10184 | | | |
| 95b79c0f-2970-4e73-bad3-f9033511b3fe | Address Redacted | | | | |
| 95b7d042-2dca-4b64-aa86-cbc3a6fc8c3e | Address Redacted | | | | |
| 95b7deeb-cc77-415c-95a4-a3f896f3398c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 95b84a45-313c-4177-8e15-81dd589d552e | Address Redacted | | | | |
| 95b8e660-ec84-4bce-ad27-4edeb112ea88 | Address Redacted | | | | |
| 95b8eefe-ba57-487a-ad47-6bc5fa3c9ad6 | Address Redacted | | | | |
| 95b9144a-00b5-4540-afea-74d7ed2b5179 | Address Redacted | | | | |
| 95b93ffd-a6dc-4ea3-a7ef-7868121a0d9a | Address Redacted | | | | |
| 95b98015-662f-440d-a94b-109999f68c63 | Address Redacted | | | | |
| 95b98843-d39e-43dd-a094-2da93678f3ef | Address Redacted | | | | |
| 95b994c3-a07d-4e2d-9112-02ec54419743 | Address Redacted | | | | |
| 95b9b7e5-caf0-48db-87b7-d468ac4392a3 | Address Redacted | | | | |
| 95b9d3b0-dc5c-426c-9525-fec7cd5d8a72 | Address Redacted | | | | |
| 95ba13b3-a4c2-4e77-9d23-fafc231c023c | Address Redacted | | | | |
| 95ba1d91-ece4-4680-8d3d-2996d5194c4c | Address Redacted | | | | |
| 95ba2971-56f4-4195-8b9a-742a56edffc5 | Address Redacted | | | | |
| 95ba4b15-1578-45fc-8e2f-40a74057a15C | Address Redacted | | | | |
| 95ba7db8-6fae-4404-9e01-4854048bdaae | Address Redacted | | | | |
| 95ba8f33-26e6-47d7-bf07-cd90b64ba21a | Address Redacted | | | | |
| 95baa0b7-3fa4-4c5f-8b42-b1d01482cc18 | Address Redacted | | | | |
| 95babe75-df7f-46d4-aa7d-6da0b79a3f6l | Address Redacted | | | | |
| 95bafb14-e162-4efa-a302-2c4759232c3a | Address Redacted | | | | |
| 95bb2c3a-ba2c-4421-a076-ecea3bbeaf88 | Address Redacted | | | | |
| 95bb2e14-9c41-4623-b246-86ead76956aa | Address Redacted | | | | |
| 95bb2f46-8809-4255-9708-fdd620a089ec | Address Redacted | | | | |
| 95bb429f-f3a2-405f-ad32-a2b6e32dcc5c | Address Redacted | | | | |
| 95bb42a5-fac3-4e93-a528-4a2fb8d2f967 | Address Redacted | | | | |
| 95bb43bb-3f43-489f-a15e-80c9166e2b2a | Address Redacted | | | | |
| 95bb4d8f-2f3e-4d31-b077-278828b2d4b2 | Address Redacted | | | | |
| 95bb4d94-1f0b-40a9-a68e-42d6fec94118 | Address Redacted | | | | |
| 95bb70c5-8a93-4cda-af6f-d51f79965117 | Address Redacted | | | | |
| 95bba89f-0546-446b-b529-99ee0f269f32 | Address Redacted | | | | |
| 95bbbd6c-23b1-4c63-8382-b67a90556da3 | Address Redacted | | | | |
| 95bbdcde-7ff5-48e1-9cee-0dd87c44d6b6 | Address Redacted | | | | |
| 95bc0d02-a830-4733-964d-6ef5756eb492 | Address Redacted | | | | |
| 95bc13be-acc6-42c4-87c3-8e045c680e70 | Address Redacted | | | | |
| 95bc29c3-dfa2-45fd-9b71-a2448cf9867d | Address Redacted | | | | |
| 95bc4928-6176-4fc9-8c73-f8016a88b141 | Address Redacted | | | | |
| 95bc7573-9a9b-43f2-afdb-7eaca6125623 | Address Redacted | | | | |
| 95bca8c2-1cd9-45a6-865b-101ceee86430 | Address Redacted | | | | |
| 95bcf916-00bf-4238-80a1-51a0caac55b8 | Address Redacted | | | | |
| 95bcfa5f-d587-4fe1-bc40-cb6b31c1a3f1 | Address Redacted | | | | |
| 95bd3233-51da-4655-9260-26b1d8f5be11 | Address Redacted | | | | |
| 95bd3ada-c0cb-4a1c-bc91-3aefe0f65f6c | Address Redacted | | | | |
| 95bda878-db2f-4f41-833c-e5f22eef72cc | Address Redacted | | | | |
| 95be0463-e6a1-44f9-9328-d2d1cd87664c | Address Redacted | | | | |
| 95be44d1-bc6b-4571-b463-a19507e778a5 | Address Redacted | | | | |
| 95be4816-22c2-46a1-84b7-b4a6e3b2492b | Address Redacted | | | | |
| 95be5a34-4051-4caf-aae8-b2d78cbea29e | Address Redacted | | | | |
| 95be6968-a30c-4736-850c-c952ee7b6b21 | Address Redacted | | | | |
| 95be86f0-5a5d-40aa-9dd3-f9489c87aaf7 | Address Redacted | | | | |
| 95bead36-d8c8-4fb4-94a9-86ffb8e29d68 | Address Redacted | | | | |
| 95bed50a-2c3a-4e78-ac86-5c4da6a1193d | Address Redacted | | | | |
| 95bef2fa-c24f-4e75-8b28-ab0737a6109b | Address Redacted | | | | |
| 95befebe-32fd-4a9a-b52e-93f7cd5f1b19 | Address Redacted | | | | |
| 95bf3d70-355e-4426-bc53-f593a30fd417 | Address Redacted | Page 5956 of 10184 | | | |
| 95bf5ba6-7505-450d-b3e0-954657dee50e | Address Redacted | | | | |
| 95bf740f-9b3a-48a9-a3a9-b8d117d7f66a | Address Redacted | | | | |
| 95c007e9-90c9-4260-8314-a5911d2b2e34 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 95c03467-8bf0-4a1e-b68f-5dc4cb6a5de7 | Address Redacted | | | | |
| 95c037e1-a4d4-4779-9484-edd0d5230fef | Address Redacted | | | | |
| 95c074e3-6b47-477d-99a1-6ef912584514 | Address Redacted | | | | |
| 95c08772-c94c-409b-84dc-65cb1b2ab5a9 | Address Redacted | | | | |
| 95c08e09-8036-4e78-9917-5837b503217f | Address Redacted | | | | |
| 95c12470-0e0c-4e4b-bbe7-3a712adbfd8a | Address Redacted | | | | |
| 95c14ee3-09c7-4489-98e0-0bf09e1315be | Address Redacted | | | | |
| 95c1a3fb-d2ac-4782-aab8-af92193cba71 | Address Redacted | | | | |
| 95c1beaa-e88a-4469-a80f-b00e9e656f07 | Address Redacted | | | | |
| 95c1f319-678f-4741-87c0-d660bd0999f5 | Address Redacted | | | | |
| 95c1f8bc-6ff4-4e3b-ae64-dc0d5976272e | Address Redacted | | | | |
| 95c20e42-5fbf-4775-b87e-b764706025fe | Address Redacted | | | | |
| 95c2220e-8896-4abe-a8f0-8db33a98c83d | Address Redacted | | | | |
| 95c23dfc-6191-486c-9d6e-b97396e04be9 | Address Redacted | | | | |
| 95c24bc0-7626-422d-b82f-736a8634507e | Address Redacted | | | | |
| 95c24bd1-d6e8-405f-800c-639274adb023 | Address Redacted | | | | |
| 95c25ae0-06db-43c8-9ae0-b692c1d44ae5 | Address Redacted | | | | |
| 95c27695-ca43-44ef-a6a8-e4dfc9d1b67c | Address Redacted | | | | |
| 95c2e8f3-c44a-49cb-b60d-ee4a3e8b5b7d | Address Redacted | | | | |
| 95c30774-a3c9-4165-a13a-ade3ec1764f2 | Address Redacted | | | | |
| 95c36b86-9fc6-42f0-bc14-0804041e710d | Address Redacted | | | | |
| 95c379ce-5b36-4fd3-b880-fc80dfcb4a7c | Address Redacted | | | | |
| 95c3ba31-7cb0-4d36-9c36-c1e41fbe46aa | Address Redacted | | | | |
| 95c3c625-6512-42d6-ab99-290d0df393fe | Address Redacted | | | | |
| 95c3cae9-cecb-433e-903c-f24903b0452a | Address Redacted | | | | |
| 95c3df44-b67d-48a6-a806-f4a8c907c22b | Address Redacted | | | | |
| 95c3f404-e8c6-48ec-88d5-f26723f50c40 | Address Redacted | | | | |
| 95c405ca-8bcd-4abf-aa08-356ec4688b74 | Address Redacted | | | | |
| 95c41dc5-686d-4257-a41e-b58894db5044 | Address Redacted | | | | |
| 95c428fd-74e3-4c42-bd49-a46223413823 | Address Redacted | | | | |
| 95c445dd-0f1d-47a9-a364-1f9ff342d93b | Address Redacted | | | | |
| 95c447e4-4c63-4d99-bc3e-6792be046595 | Address Redacted | | | | |
| 95c45c3b-8fe8-4d92-9f2d-c5c3c81a11c6 | Address Redacted | | | | |
| 95c4cbcc-d77a-4a23-a99a-bd6efbc21961 | Address Redacted | | | | |
| 95c4ceaf-3ddc-47a5-8178-d2d2887d98fc | Address Redacted | | | | |
| 95c4d649-9a7a-4222-8774-f2f905b8b7cf | Address Redacted | | | | |
| 95c4ed32-a681-4c96-8419-02732b99c6e1 | Address Redacted | | | | |
| 95c4f8df-6c5b-4206-8b4a-e0c045e65ed5 | Address Redacted | | | | |
| 95c5016c-d2aa-4fa3-b526-be6cb1d5b11e | Address Redacted | | | | |
| 95c51e68-4fb7-421c-804d-a9a8e706df51 | Address Redacted | | | | |
| 95c569cd-c8c9-406d-9a26-5dc37c949f0b | Address Redacted | | | | |
| 95c5818c-465f-489f-b3c1-3414d140ac7a | Address Redacted | | | | |
| 95c5b0d1-6d2e-473a-a272-469252ff4f2b | Address Redacted | | | | |
| 95c5e14f-7a68-49d0-b94b-970cdbd6d78b | Address Redacted | | | | |
| 95c60f32-a37a-45d9-af9d-0ab1a76c916c | Address Redacted | | | | |
| 95c65093-80d7-4104-9e36-1728f0f959b4 | Address Redacted | | | | |
| 95c66e22-9864-4e16-ad42-2f8917f881c5 | Address Redacted | | | | |
| 95c685b4-3a9b-4c7d-ba83-b7f29e01a191 | Address Redacted | | | | |
| 95c6bb85-0246-4975-932c-0c95bf7e6d44 | Address Redacted | | | | |
| 95c6d3bf-4066-44c8-8327-cfa437c6f4b2 | Address Redacted | | | | |
| 95c72d2e-df63-4d32-b51b-4dbf89c7dc60 | Address Redacted | | | | |
| 95c73b56-a5a0-4f87-886e-087e46b9e79b | Address Redacted | | | | |
| 95c74d20-a2f4-41eb-aa6f-30954761a485 | Address Redacted | | | | |
| 95c75e6e-25d7-4cae-acfb-b30c83597a66 | Address Redacted | | | | |
| 95c762aa-0d49-4000-a7c7-d6d94783963c | Address Redacted | | | | |
| 95c7646d-389d-4922-92e2-a4d0c129c5e7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 95c7a99d-78ca-4eb0-8ed6-f8b03a51db06 | Address Redacted | | | | |
| 95c7ef70-350f-4ba0-a72c-ad95fd7062ba | Address Redacted | | | | |
| 95c81cf5-bc16-4d51-90a3-d86b6b7f1e55 | Address Redacted | | | | |
| 95c89ac5-5f39-4129-9253-b0aabc764469 | Address Redacted | | | | |
| 95c8bf17-9e24-4dd3-b52d-c28dab0c3634 | Address Redacted | | | | |
| 95c8c547-594b-4c8b-88cd-66f8b40c576a | Address Redacted | | | | |
| 95c8c565-8d0b-4d01-9980-00b785945d90 | Address Redacted | | | | |
| 95c8cbdf-82af-4ea1-b627-fe3779568415 | Address Redacted | | | | |
| 95c8d3d9-6b07-4512-9807-424d1e38ccc5 | Address Redacted | | | | |
| 95c8dbd0-8c93-4c38-9379-0621e91f3ba8 | Address Redacted | | | | |
| 95c8e25e-8704-4648-8e35-6f24bfa50a8c | Address Redacted | | | | |
| 95c8febf-5ec2-4acb-9b8c-8e0390bf81bb | Address Redacted | | | | |
| 95c9047e-4138-4d06-98fc-f2e8c664cd26 | Address Redacted | | | | |
| 95c91860-be31-427d-9604-ec5fbd019893 | Address Redacted | | | | |
| 95c91f25-a3b8-44be-9f32-a03d249bcc0d | Address Redacted | | | | |
| 95c92b8a-61be-464c-b125-18fee7083024 | Address Redacted | | | | |
| 95c92d30-d71c-4c20-bbb5-d3499492bbd2 | Address Redacted | | | | |
| 95c9354c-32af-4f58-bb3d-bc1fabccb84e | Address Redacted | | | | |
| 95c93aad-a47b-44b8-898c-ceb65c3cdf86 | Address Redacted | | | | |
| 95c96ed2-ca0c-4763-8841-00f9204bf540 | Address Redacted | | | | |
| 95c99338-afc0-42c3-be06-c1e2da3547d3 | Address Redacted | | | | |
| 95c99618-d2b4-4832-b859-ff015a776bcb | Address Redacted | | | | |
| 95c9afe1-d30f-46c1-8ed5-328d1d23e396 | Address Redacted | | | | |
| 95c9d6d9-38c9-4181-9b07-c63a609c1781 | Address Redacted | | | | |
| 95c9e1ba-2467-4262-9197-396b5deafed6 | Address Redacted | | | | |
| 95c9f228-7457-4f7f-8536-bb1c93386d18 | Address Redacted | | | | |
| 95ca099d-0aa0-4f5a-a894-f7b7c9c3c58f | Address Redacted | | | | |
| 95ca1ee6-ad43-42c7-ab3a-debae0455fef | Address Redacted | | | | |
| 95ca2ea8-b3f3-49fe-9452-8a1bf3db9120 | Address Redacted | | | | |
| 95ca37a0-cff5-4264-b88f-ef1e4d46f1a8 | Address Redacted | | | | |
| 95ca45c0-ce73-4e76-8a9f-b3b327f34e3b | Address Redacted | | | | |
| 95ca559e-096a-4b77-b892-6930df2c303d | Address Redacted | | | | |
| 95ca5985-f12d-482c-ab99-2738915552de | Address Redacted | | | | |
| 95ca92c5-9f10-499e-bb61-aa7f764d1e43 | Address Redacted | | | | |
| 95caad17-ea53-42f9-8990-8215e7beef33 | Address Redacted | | | | |
| 95cac49e-a671-449e-a83d-56904dcbb504 | Address Redacted | | | | |
| 95caccf0-5a02-4e9b-9e23-03c1ddfe0646 | Address Redacted | | | | |
| 95caf826-e395-4d15-b08f-d2728cfcac60 | Address Redacted | | | | |
| 95cb0e0f-ba52-42ee-8724-73673e8fa642 | Address Redacted | | | | |
| 95cb1c95-5195-4395-a3e4-09adf536637b | Address Redacted | | | | |
| 95cb24b2-f6af-415e-a2cf-d6f8e3a02b9e | Address Redacted | | | | |
| 95cb2ddd-96df-416a-9121-aaae48c653fa | Address Redacted | | | | |
| 95cb3d86-66b2-4a89-83e7-f6df80901df1 | Address Redacted | | | | |
| 95cb42c8-bb38-4b3a-af7f-92f7dc5bed5f | Address Redacted | | | | |
| 95cbaabe-a4d3-4c46-bc1e-92238da0d652 | Address Redacted | | | | |
| 95cbac9c-7aed-428a-9901-2b5836459bdb | Address Redacted | | | | |
| 95cbd896-cf0b-4f2f-a878-9ddcac626a86 | Address Redacted | | | | |
| 95cbd8e8-78b0-48ab-93a5-aa03db89ad9c | Address Redacted | | | | |
| 95cbee46-51b4-4ab4-9ea9-fd1c81576a07 | Address Redacted | | | | |
| 95cc177d-3fa9-4c47-81c0-0a314d3f008c | Address Redacted | | | | |
| 95cc3631-0920-4634-81cf-3292803423ab | Address Redacted | | | | |
| 95cc68b2-4d34-4045-858e-bba4de51dd39 | Address Redacted | | | | |
| 95cc708c-1432-44a6-9d39-e01d2ee919f6 | Address Redacted | Page 5958 of 10184 | | | |
| 95cc91e1-1d3c-47bd-955e-a556bea85d43 | Address Redacted | | | | |
| 95ccdca1-ff5e-459a-bc56-c46f3b6d13c7 | Address Redacted | | | | |
| 95cce89d-fb73-4b53-8320-f9fac5d25fd5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 95ccefec-3350-4ea8-a522-49a954b09377 | Address Redacted | | | | |
| 95cd02ec-90e9-4d87-9fa2-5c37444a74b3 | Address Redacted | | | | |
| 95cd0a3d-db33-46d1-bd27-39ecd36f5e04 | Address Redacted | | | | |
| 95cd1411-3145-435f-b5d3-73e6e459ab39 | Address Redacted | | | | |
| 95cd5d98-e606-4ca2-8ba6-4d144c2afe86 | Address Redacted | | | | |
| 95cd839b-98d5-46bc-ab30-6acc31bad6fe | Address Redacted | | | | |
| 95cd955c-26e5-40c7-ae64-98fbc31b20c7 | Address Redacted | | | | |
| 95cd9961-f149-4e06-8ec8-3d620e0eb652 | Address Redacted | | | | |
| 95cdc5fa-57b9-4571-a18e-32170d52d84f | Address Redacted | | | | |
| 95cdc901-05d2-476f-aa74-311ecca5a110 | Address Redacted | | | | |
| 95ce0911-1ea3-4d83-9d8b-c3c67a29bed5 | Address Redacted | | | | |
| 95ce757c-dc9f-43f7-9156-e5432244901f | Address Redacted | | | | |
| 95cebcb0-4bea-450b-be8f-3136d2aa87a8 | Address Redacted | | | | |
| 95cebdfc-c333-457d-9521-b6d3fbb9e4e8 | Address Redacted | | | | |
| 95cee2ab-2c84-4584-b0c2-2b8bf76583b2 | Address Redacted | | | | |
| 95cee914-5733-4218-83e4-892ccb81f0b3 | Address Redacted | | | | |
| 95ceed71-cef7-4f98-a739-09cb975b3d65 | Address Redacted | | | | |
| 95cf1e6b-b83d-4ec7-9b96-579517de86b6 | Address Redacted | | | | |
| 95cf93d3-265c-4b1f-aa9b-8d394fac7d94 | Address Redacted | | | | |
| 95cfb0cf-be85-42f3-8fc6-20d452e5de48 | Address Redacted | | | | |
| 95cfb25f-1d60-4d6d-bad5-79a3854bd50b | Address Redacted | | | | |
| 95cfbd40-aaf0-4a71-9e21-bc9e9ea1342c | Address Redacted | | | | |
| 95cfd0d9-db0b-4c71-bebb-53b81c13c39f | Address Redacted | | | | |
| 95cfe666-1e4f-45f8-a075-f83c7a8a282! | Address Redacted | | | | |
| 95d010a1-e3a8-4c84-8c7c-93a4ef8fa5e3 | Address Redacted | | | | |
| 95d01f59-f0c9-4758-a099-14f9d5420309 | Address Redacted | | | | |
| 95d05f2f-8b17-4900-8af2-dc8ac9037adc | Address Redacted | | | | |
| 95d074bb-40bc-4189-a359-680febe3f759 | Address Redacted | | | | |
| 95d0a4bc-0f68-4897-94bf-b54fb0312191 | Address Redacted | | | | |
| 95d0deb7-ae99-4cd9-86da-a2938bbcfae8 | Address Redacted | | | | |
| 95d14cfe-7697-4d51-9fa0-a141e1465b26 | Address Redacted | | | | |
| 95d16e26-200b-45eb-9501-de6aed0d9df8 | Address Redacted | | | | |
| 95d1bac3-d01b-4415-860c-de8f6060e6e1 | Address Redacted | | | | |
| 95d1d80d-a541-4b1e-9096-7474fd1b9c53 | Address Redacted | | | | |
| 95d1db64-6d44-4d56-9a08-1ea575a70f5f | Address Redacted | | | | |
| 95d1dd14-85c1-4a1f-a319-a0e67b45efa8 | Address Redacted | | | | |
| 95d1fb19-cba1-43f9-b20b-b708d901ec59 | Address Redacted | | | | |
| 95d20b0c-61fc-49c7-95a5-98929b4656b0 | Address Redacted | | | | |
| 95d27d53-34bc-4f63-af58-2ded04616b5b | Address Redacted | | | | |
| 95d29d94-3a93-4828-aee2-592c709c707a | Address Redacted | | | | |
| 95d2a0f4-5d7e-4d9f-9905-21368f3d072f | Address Redacted | | | | |
| 95d2ae89-499a-4a61-95bc-a549d953a4ac | Address Redacted | | | | |
| 95d2d8d1-8c4a-4fd4-b99a-5a96f0ef0b5b | Address Redacted | | | | |
| 95d2e272-a0d4-4f5d-8965-f27acbeade5d | Address Redacted | | | | |
| 95d2eb33-996b-4685-9c5c-33d9b327ddf6 | Address Redacted | | | | |
| 95d2eef3-a8a8-44bd-8515-ffb7e7b6f3c9 | Address Redacted | | | | |
| 95d30d7a-0c02-4acd-989b-5dd2d14f9afa | Address Redacted | | | | |
| 95d33259-a0b1-48c3-a476-1f1aa65bdf1b | Address Redacted | | | | |
| 95d3515c-ee99-48eb-848a-78e65933d611 | Address Redacted | | | | |
| 95d36228-6714-436b-b464-48e2ad999501 | Address Redacted | | | | |
| 95d37dcf-a5c9-4472-9e41-ce41e2c0f251 | Address Redacted | | | | |
| 95d38280-9885-4dbe-80cf-64ce922376f4 | Address Redacted | | | | |
| 95d3ebca-754c-4e42-a782-1b74e3c9cc3f | Address Redacted | | | | |
| 95d3ed78-c2d4-4275-9f20-5aedd68390bb | Address Redacted | | | | |
| 95d40d53-bde9-4c4c-8887-b464a5ebf76e | Address Redacted | | | | |
| 95d43518-f91b-42f4-a19b-f1aecf5e97d0 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 95d44009-65ec-4edd-aca6-40f6bb1b270b | Address Redacted | | | | |
| 95d44a3c-67b4-4955-80fa-6e87940c08a1 | Address Redacted | | | | |
| 95d45921-0e0b-4524-b585-503b1d27d64f | Address Redacted | | | | |
| 95d46a3f-1332-4035-9e10-c955b05f0499 | Address Redacted | | | | |
| 95d46c6e-2e2a-43d9-92df-0ae0ea7cc455 | Address Redacted | | | | |
| 95d47b49-b5bb-4f69-b110-ce1f813609b1 | Address Redacted | | | | |
| 95d49603-a6a8-48e0-b3d0-82cd25f89452 | Address Redacted | | | | |
| 95d4ef65-72f5-4e3f-a721-c7298972b2f8 | Address Redacted | | | | |
| 95d4f540-0219-48f1-8caf-f031af450fde | Address Redacted | | | | |
| 95d52087-d7ae-49cb-b780-44bfa633589e | Address Redacted | | | | |
| 95d5318b-98a5-47f2-b137-64db851ce9ab | Address Redacted | | | | |
| 95d53340-9b65-4813-b440-fd1ef7c3aaa3 | Address Redacted | | | | |
| 95d544a2-a3c1-4b9e-9adb-24329f47e0a7 | Address Redacted | | | | |
| 95d54cc3-0b94-4153-91d6-94cbd2489b9f | Address Redacted | | | | |
| 95d58891-e8cd-4b36-814c-8779e0f9dc09 | Address Redacted | | | | |
| 95d5d509-a27c-4a73-9241-52e1a7274cfc | Address Redacted | | | | |
| 95d631c6-6e87-44df-b278-33e67b686fcb | Address Redacted | | | | |
| 95d63d41-7a29-4a94-b220-7b7b39be6f57 | Address Redacted | | | | |
| 95d6747a-36d6-44df-a9cf-a63e248ad346 | Address Redacted | | | | |
| 95d6a1d8-2913-439f-9546-ae441cb98e53 | Address Redacted | | | | |
| 95d6bea6-8df1-4f03-834a-c418d49282al | Address Redacted | | | | |
| 95d6c6bf-cd72-44f7-8a8e-7ec71e6eb099 | Address Redacted | | | | |
| 95d70828-d276-4c11-b750-b7f0364f7c91 | Address Redacted | | | | |
| 95d71f32-33c1-43de-b272-5bd90746fead | Address Redacted | | | | |
| 95d732a0-6e01-4448-8cf7-b06cb7b3da59 | Address Redacted | | | | |
| 95d73a87-71fa-4ca0-b65a-fa7fe6098c7d | Address Redacted | | | | |
| 95d74922-7bc9-422f-be23-c863c1f4d174 | Address Redacted | | | | |
| 95d78d68-370a-4882-b3c8-545328e75031 | Address Redacted | | | | |
| 95d7ac3d-65e4-4f23-8387-684a7cc7d074 | Address Redacted | | | | |
| 95d7acfd-752a-4ddc-8dc9-d880f1aec7eb | Address Redacted | | | | |
| 95d7ae8c-e703-43af-ba3d-a37fa3413b8C | Address Redacted | | | | |
| 95d7c40e-dbfc-412c-9a4f-f456b971ee44 | Address Redacted | | | | |
| 95d7c43e-63d4-464c-b6a4-fcb2d5144e17 | Address Redacted | | | | |
| 95d7d260-0872-48a6-bb67-441de4fe50ca | Address Redacted | | | | |
| 95d7e94e-7e42-4387-abf2-904f9b09e3el | Address Redacted | | | | |
| 95d7ff00-330c-46a0-a2b3-525134c5b758 | Address Redacted | | | | |
| 95d8175c-8132-476d-bf8d-09a8e12fbcc4 | Address Redacted | | | | |
| 95d83b07-e017-4c8a-92c9-c391e7e00173 | Address Redacted | | | | |
| 95d85af2-d518-4391-970a-a274e821ffel | Address Redacted | | | | |
| 95d87bd8-0236-43a1-9868-326c56228772 | Address Redacted | | | | |
| 95d88790-0847-4916-8a20-b3279bf00c39 | Address Redacted | | | | |
| 95d888c1-0403-4a59-857e-11c1fb8a7438 | Address Redacted | | | | |
| 95d8bc6d-361d-4363-b6b8-67fb00a9268a | Address Redacted | | | | |
| 95d8c5c4-1d60-4de5-9f8e-fb8556ce8028 | Address Redacted | | | | |
| 95d8ceca-60f3-4378-a2dd-250d6c39c559 | Address Redacted | | | | |
| 95d8de0e-0f75-4437-ba7e-79c1cda5d9d3 | Address Redacted | | | | |
| 95d8dfd9-3ff3-47cd-9d36-0287ff1af883 | Address Redacted | | | | |
| 95d8e70e-049b-421b-aa75-9fb9e2e4c38l | Address Redacted | | | | |
| 95d90131-bf43-448c-9e27-e8c3c3539f9d | Address Redacted | | | | |
| 95d90a7f-7e2b-4c53-90d6-2f6a31cb3be3 | Address Redacted | | | | |
| 95d94958-ce38-4abc-9c29-adfe3bcb9e1a | Address Redacted | | | | |
| 95d9999d-fc23-41f6-8eaf-b261df639b85 | Address Redacted | | | | |
| 95d99bdc-24be-4c6b-9f62-02c8c333162f | Address Redacted | | | | |
| 95d9c5a3-c19c-4c15-ad35-af0dc0e5b9f2 | Address Redacted | | | | |
| 95da00bb-193a-467d-b7d3-113139b381bb | Address Redacted | | | | |
| 95da0829-7241-4cc3-921f-d8690edca2a5 | Address Redacted | | | | |

Page 5960 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 95da0a06-0412-4552-9f8a-f3594b1e7cec | Address Redacted | | | | |
| 95da4194-2cab-4af1-8aa6-31ce8e158c27 | Address Redacted | | | | |
| 95da664e-c06f-424b-952f-32dce3143978 | Address Redacted | | | | |
| 95da891e-29c1-4123-9e9a-e98bfae4f959 | Address Redacted | | | | |
| 95daa147-363b-446e-ab31-4f4605d3673b | Address Redacted | | | | |
| 95dae3b1-d186-41c3-88ed-1c4cb7a32d82 | Address Redacted | | | | |
| 95db0498-f9d7-4bad-acc6-3348cb5b78ff | Address Redacted | | | | |
| 95db1694-b689-418e-bb5c-046fdb94413f | Address Redacted | | | | |
| 95db1979-74dc-4350-9994-585bb128170c | Address Redacted | | | | |
| 95db1d62-de89-482e-a3f7-5b060f67ee17 | Address Redacted | | | | |
| 95db4570-bfaf-4f22-9e3d-0330498c5727 | Address Redacted | | | | |
| 95db4929-eca3-4577-af4d-3aa7528e2a8e | Address Redacted | | | | |
| 95db6633-1b87-4723-8e7a-7938df73c214 | Address Redacted | | | | |
| 95dbe156-cd77-40bd-82b2-ad0895521a8c | Address Redacted | | | | |
| 95dbf08f-fc7d-4ca5-a50a-4754671fbc37 | Address Redacted | | | | |
| 95dbfcf5-ac90-47be-bb09-c68a5709e5e8 | Address Redacted | | | | |
| 95dc3587-a09d-4227-b343-4baaf410a8c9 | Address Redacted | | | | |
| 95dc3801-fc46-4246-a4f9-be52ea693c29 | Address Redacted | | | | |
| 95dc61e2-67d9-4e10-b344-d9960eb2f8f9 | Address Redacted | | | | |
| 95dc82be-4117-41e1-85b8-bed36126b552 | Address Redacted | | | | |
| 95dcbf4c-d34c-46d7-ae55-96496312ba9f | Address Redacted | | | | |
| 95dcd4cb-2ff0-4223-a3be-798e7f92afdb | Address Redacted | | | | |
| 95dcfadb-86b8-40db-ac3e-43653d2376c8 | Address Redacted | | | | |
| 95dd52ca-51cc-48eb-8bdc-5841f5555e16 | Address Redacted | | | | |
| 95dd9ddc-23c7-4bdd-8140-5f6e564cedc0 | Address Redacted | | | | |
| 95ddc457-8bb1-4e83-88c6-ceba97ada97d | Address Redacted | | | | |
| 95de5908-0cfb-4685-a6df-657fa02454bf | Address Redacted | | | | |
| 95de7558-871e-41c0-b553-dc3c6a8c175b | Address Redacted | | | | |
| 95de7788-a616-4ba3-b404-3feb566fd793 | Address Redacted | | | | |
| 95de8bb1-aa7d-4b0f-9071-b6498ad949a4 | Address Redacted | | | | |
| 95de9e52-5ab8-4ef5-ad57-f2bc8c3627cc | Address Redacted | | | | |
| 95deea1c-479c-44b6-8f4d-16f41f074de1 | Address Redacted | | | | |
| 95def01f-f7ff-4304-9a6f-e8cfa01adb98 | Address Redacted | | | | |
| 95df82a4-269a-48d9-ba49-e40ed6762ff8 | Address Redacted | | | | |
| 95df86fb-4c2f-4ac9-ba6c-b03c100c1435 | Address Redacted | | | | |
| 95df8e6a-7683-4b2a-ab08-051b84459ecc | Address Redacted | | | | |
| 95dfcf605-2a78-472c-8d29-466922521ade | Address Redacted | | | | |
| 95dfcf95-d5f4-4cfb-b96a-7c2f098f8cc0 | Address Redacted | | | | |
| 95dfd8b9-90d0-4f15-a254-2079aae48dfc | Address Redacted | | | | |
| 95dfdc53-8e11-408c-99ca-ffbfd62806fe | Address Redacted | | | | |
| 95e00351-c4ec-47a9-9cc0-97793dafef2b | Address Redacted | | | | |
| 95e01a06-e95d-4815-9260-1d16e4685ab7 | Address Redacted | | | | |
| 95e043f7-8c6f-479f-86fe-4bd5f15b44ab | Address Redacted | | | | |
| 95e065d4-5a0f-414d-b714-20b1c428971a | Address Redacted | | | | |
| 95e10f66-d525-4070-a7a4-8d574b0a3f41 | Address Redacted | | | | |
| 95e1287f-f8f5-4814-8b49-535db1f69f14 | Address Redacted | | | | |
| 95e14622-dadb-4a05-9ff8-9c0d731db125 | Address Redacted | | | | |
| 95e17198-c2df-415e-ae9e-b89624c88fe0 | Address Redacted | | | | |
| 95e1a045-af5c-45f6-81e0-b51295eeb817 | Address Redacted | | | | |
| 95e1a1b2-a48c-44f9-acb4-27601cbc3d5e | Address Redacted | | | | |
| 95e1d192-027f-4bc4-8f4d-189a92b01a8a | Address Redacted | | | | |
| 95e1d2b5-8358-495a-97a5-3d0b1f046878 | Address Redacted | | | | |
| 95e1d4e6-414f-46cc-9f45-07fe65bc6ba7 | Address Redacted | Page 5961 of 10184 | | | |
| 95e1e80d-89f7-4064-8e3e-4a12248df41f | Address Redacted | | | | |
| 95e1fc77-f131-43a9-b5e2-b4e068a4189a | Address Redacted | | | | |
| 95e1fd5a-10f8-4df7-ae58-be0af99f9acb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 95e21da3-6a0b-4211-93d4-94c83e631cc0 | Address Redacted | | | | |
| 95e2496f-5399-4dc0-9916-15731544c4d8 | Address Redacted | | | | |
| 95e25220-76bf-4c88-9ee9-34221023b6da | Address Redacted | | | | |
| 95e256de-8743-4232-9439-0559cbb46d62 | Address Redacted | | | | |
| 95e25ddf-1272-4729-ae7d-29781bbc5b18 | Address Redacted | | | | |
| 95e26d3c-1337-4d24-9367-23fc592eac07 | Address Redacted | | | | |
| 95e27a24-4851-4f61-b9e9-2d1c8d4f5137 | Address Redacted | | | | |
| 95e28177-e8e6-427a-9208-b0d3964d173C | Address Redacted | | | | |
| 95e2aa2b-effc-4a3e-93a2-12e7081c8343 | Address Redacted | | | | |
| 95e2ef35-d05e-484c-8dda-03b15597409C | Address Redacted | | | | |
| 95e2fcba-a4dc-404c-9bdd-ecf9c65e149b | Address Redacted | | | | |
| 95e3329a-d482-4964-ae28-b99e47c3ebbe | Address Redacted | | | | |
| 95e34551-0aae-493e-85ef-2fc75cc5da41 | Address Redacted | | | | |
| 95e3461e-5d96-4b2d-be72-8ab46cfd4f83 | Address Redacted | | | | |
| 95e36ffc-d774-47f7-b2e8-a8ff10d1161C | Address Redacted | | | | |
| 95e37c60-e0c3-4194-b94c-fce48e669542 | Address Redacted | | | | |
| 95e388f7-f5b9-4b0b-9f9e-1a09b31fc3f8 | Address Redacted | | | | |
| 95e3990c-14b6-41ef-9b27-77d7ca0f7faf | Address Redacted | | | | |
| 95e3b559-9f35-4b79-a085-ade83a7b1efc | Address Redacted | | | | |
| 95e3bfbd-8898-415e-94dd-488968850c34 | Address Redacted | | | | |
| 95e3c0a0-bdbd-4dc4-9ea4-13d9fce5699b | Address Redacted | | | | |
| 95e3ce0e-bfe8-4190-836b-c40b76708e03 | Address Redacted | | | | |
| 95e3cfde-50d6-4375-9c1d-38b4344209dc | Address Redacted | | | | |
| 95e3f8cb-c346-455d-8729-c2e199696780 | Address Redacted | | | | |
| 95e407c9-88a1-4607-931c-96c106d31918 | Address Redacted | | | | |
| 95e429f3-d667-492c-9aba-94b71d2989ac | Address Redacted | | | | |
| 95e43cbc-41cd-40e5-bb54-d3df6125908c | Address Redacted | | | | |
| 95e44e3b-fe35-4f8e-9718-642934d66b3! | Address Redacted | | | | |
| 95e479d7-860d-4d5f-aa87-6a463335dd8a | Address Redacted | | | | |
| 95e4b4bb-83cc-4370-9526-f4b6f30abc4a | Address Redacted | | | | |
| 95e4d2e5-9852-446c-8268-8d8f98653eab | Address Redacted | | | | |
| 95e4d8ad-6c05-432f-bc01-fa96a11329a! | Address Redacted | | | | |
| 95e4e8cb-c604-4137-8e58-7672a65fad8d | Address Redacted | | | | |
| 95e4f8ce-aa9d-4991-be26-5db56fae7bb1 | Address Redacted | | | | |
| 95e4f9d5-0a6e-4fd1-9d74-c13de00e328c | Address Redacted | | | | |
| 95e53066-1ef9-41d2-ac2d-88a3546d0db3 | Address Redacted | | | | |
| 95e565ec-f8e7-40d8-b304-9b0909e1a5ca | Address Redacted | | | | |
| 95e5687b-2f1d-4855-828d-023afd28aebc | Address Redacted | | | | |
| 95e5687e-e614-46af-9884-4f1d7384dc7c | Address Redacted | | | | |
| 95e57465-52c5-4b7a-b4e0-51ca2e0b0c43 | Address Redacted | | | | |
| 95e57d04-a300-4d63-acb4-22328e380d8e | Address Redacted | | | | |
| 95e58090-7495-480f-8ad3-698b3d690424 | Address Redacted | | | | |
| 95e5ac61-9479-4a79-9df2-184d527175dc | Address Redacted | | | | |
| 95e5c26e-6fcd-4557-8ff7-c4eff6eb0eee | Address Redacted | | | | |
| 95e5ec39-79b6-45c1-83c4-a5355109f56a | Address Redacted | | | | |
| 95e5ee4d-8c28-4728-8f1c-49dbf2d62929 | Address Redacted | | | | |
| 95e64ec6-8a4d-4181-9730-81c1be212a9f | Address Redacted | | | | |
| 95e6816b-7586-4856-a9bb-ff1523c3779E | Address Redacted | | | | |
| 95e6c6b7-1cfb-4edf-91fd-325040f95aa8 | Address Redacted | | | | |
| 95e6cf4b-cd13-42b2-9bce-b87946c04c15 | Address Redacted | | | | |
| 95e70c79-2a53-4d87-be6e-b85c1dec5125 | Address Redacted | | | | |
| 95e71a6a-81ae-4d30-8f22-0caf9a6fe5c5 | Address Redacted | | | | |
| 95e72719-2ff6-4f15-8530-596299a629cb | Address Redacted | Page 5962 of 10184 | | | |
| 95e74ea3-1487-46c8-ab85-04eff0f5319c | Address Redacted | | | | |
| 95e7647c-ab27-4ef6-b184-f4cd1126c2db | Address Redacted | | | | |
| 95e7dac3-17e7-4d1f-92c2-19d7e9517888 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 95e7e688-a5ac-4853-8eb5-738ebcb7dc2f | Address Redacted | | | | |
| 95e7ee50-c3db-46fb-b7a2-6b98696ee2d9 | Address Redacted | | | | |
| 95e7fbf3-cf8e-47ac-a726-ad32248590a7 | Address Redacted | | | | |
| 95e80284-8af0-4e34-9c3c-6e3fee5787a2 | Address Redacted | | | | |
| 95e80aa0-fbcf-4d82-80b4-9edf938b441d | Address Redacted | | | | |
| 95e81922-a49c-45d5-bae3-9a9223454573 | Address Redacted | | | | |
| 95e86c15-1ebd-47d9-a469-96dd9ee81e67 | Address Redacted | | | | |
| 95e88e89-12b5-4e4e-8c46-1c3ea9ca073b | Address Redacted | | | | |
| 95e8b0f3-79fb-46b2-9eac-43cdb885b707 | Address Redacted | | | | |
| 95e8d6a4-ee0b-4207-876f-4a57b9614dd6 | Address Redacted | | | | |
| 95e8da64-42dc-49cb-a7a3-99a7e07a1e77 | Address Redacted | | | | |
| 95e8e884-36ec-4030-a077-6b989024bf2e | Address Redacted | | | | |
| 95e8f24c-b1bd-4403-91eb-40a1ca373d9f | Address Redacted | | | | |
| 95e8f5fa-9708-450a-bfec-4475beb796e0 | Address Redacted | | | | |
| 95e919fd-3941-42bd-a898-bd301f125412 | Address Redacted | | | | |
| 95e94ad9-b1bd-4bb2-9362-72cd1cf1668a | Address Redacted | | | | |
| 95e97f51-93af-4f83-8c7d-9e1c5c30990c | Address Redacted | | | | |
| 95e9b440-6231-4ee8-b451-c6bb7c916cc4 | Address Redacted | | | | |
| 95e9badd-e061-4651-bc59-5125e11e8300 | Address Redacted | | | | |
| 95e9c045-9cc5-4e32-ae58-285adcced484 | Address Redacted | | | | |
| 95e9c397-1195-4755-bef1-a1efb83c65d0 | Address Redacted | | | | |
| 95e9f18b-6ce8-4b78-abe4-b9a730e01b53 | Address Redacted | | | | |
| 95e9f5d9-69b3-4825-a650-2ad1b20be23b | Address Redacted | | | | |
| 95ea05b9-cb9f-4e3d-a3f9-e5613f2693ba | Address Redacted | | | | |
| 95ea1dfb-e57c-48c7-beb4-4390f3e252da | Address Redacted | | | | |
| 95ea3874-637e-4a2c-a4c2-3f6ef853dbd1 | Address Redacted | | | | |
| 95ea46a4-bf8a-4b67-a037-7da3ec58d8e5 | Address Redacted | | | | |
| 95ea7cfe-3f23-43b1-ac9f-8c13f23c704e | Address Redacted | | | | |
| 95eab6d1-ab08-41d4-8e49-5fd044c4363f | Address Redacted | | | | |
| 95eae092-0313-4137-8148-fa5eb23ef567 | Address Redacted | | | | |
| 95eaf215-d344-4f38-b16e-1494d24a2cf5 | Address Redacted | | | | |
| 95eaf71c-4810-41d6-9a23-193d10f693bb | Address Redacted | | | | |
| 95eb5496-8931-4483-845a-739885af0aea | Address Redacted | | | | |
| 95eb789e-649f-426b-82b6-073b0863ca29 | Address Redacted | | | | |
| 95eb7bb5-fe00-4f0a-9897-ecf755afc02c | Address Redacted | | | | |
| 95eb822e-6fb9-4915-9bfe-6407319502ee | Address Redacted | | | | |
| 95eb9fa0-b797-46ec-b2d7-28897e43c8bb | Address Redacted | | | | |
| 95eba5c3-ae2e-4916-aa42-3cee804b22a1 | Address Redacted | | | | |
| 95ec0c7b-9ab1-4fc3-9fa2-f78487cb3cb7 | Address Redacted | | | | |
| 95ec14a7-809c-4ec3-8dad-2949cf94905c | Address Redacted | | | | |
| 95ec2bc0-c9db-4de1-a0e3-bda46063ac55 | Address Redacted | | | | |
| 95ec360f-8581-4296-8734-5455f5c984d7 | Address Redacted | | | | |
| 95ec4045-e82d-43b4-b038-5f409633da37 | Address Redacted | | | | |
| 95ec5a2f-fe19-4dc5-a474-547cd763a183 | Address Redacted | | | | |
| 95ec5ab1-bd02-4948-b2b2-e19e2a0a28bd | Address Redacted | | | | |
| 95eca153-8430-4a5d-8dc4-fb41fb6d449c | Address Redacted | | | | |
| 95ecab24-3cb0-42c2-af6e-b7af81a9a98c | Address Redacted | | | | |
| 95ecc2a5-59e6-49ca-9036-077e60bd15a4 | Address Redacted | | | | |
| 95ed3dc3-ef5d-4fe5-8acd-ce1933d84496 | Address Redacted | | | | |
| 95ed6084-1ac1-4297-b066-3042097ede48 | Address Redacted | | | | |
| 95ed7af6-0604-4288-a270-bace2c109773 | Address Redacted | | | | |
| 95ed7ceb-c886-410d-ac7e-486bb13a9985 | Address Redacted | | | | |
| 95ed8ac9-2f83-46e7-b871-c76cb5eb5834 | Address Redacted | | | | |
| 95edb62a-23c7-4dc2-b6dc-8a4e108196a0 | Address Redacted | | | | |
| 95edfd8f-4105-486a-814f-b6c4f0b9558b | Address Redacted | | | | |
| 95ee05a4-0369-4e88-9d1e-b67a9b92c610 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 95ee0e1f-9e3f-461d-a53a-4a576b6e6614 | Address Redacted | | | | |
| 95ee1431-04e4-478f-82f4-7591397288bc | Address Redacted | | | | |
| 95ee1e24-60a9-4bd5-9e23-b232457bdb3d | Address Redacted | | | | |
| 95ee339f-895e-4ddb-9b20-158d1b63e723 | Address Redacted | | | | |
| 95ee378a-29ee-4981-a9f4-56beb910471\5 | Address Redacted | | | | |
| 95ee4ef3-fae6-494e-b5e9-62a926f10dfc | Address Redacted | | | | |
| 95ee5209-4432-49ba-bf20-3ab8eeed8cbf | Address Redacted | | | | |
| 95ee81ce-d41f-4928-bd82-26fa23f93928 | Address Redacted | | | | |
| 95ee8d3c-c2c3-4c79-8932-bb4754a68df4 | Address Redacted | | | | |
| 95eea457-cd8b-436f-ad52-c6943fec7de0 | Address Redacted | | | | |
| 95eec083-c3f7-4426-955c-bda12d9ffa15 | Address Redacted | | | | |
| 95eedcbc-8a92-4836-b3fc-2546fe498553 | Address Redacted | | | | |
| 95eee832-889b-4304-8f0a-38cbadb03961 | Address Redacted | | | | |
| 95eef01c-ccc8-44c6-a754-9e6c73e1517e | Address Redacted | | | | |
| 95eef32f-c548-4e41-b6b9-dec1b6123897 | Address Redacted | | | | |
| 95ef0622-f9b9-4e67-bef4-18ea90e13204 | Address Redacted | | | | |
| 95ef1568-bbc3-46d2-b555-1fade0194efc | Address Redacted | | | | |
| 95ef4788-fa73-4804-aa01-5c5f0a17b43\5 | Address Redacted | | | | |
| 95ef8964-9056-44d9-925b-a831bef154f6 | Address Redacted | | | | |
| 95ef8c3d-6cb4-4e33-8fa5-19e78cc26353 | Address Redacted | | | | |
| 95eff106-a305-4412-bf87-dc1acb177ef7 | Address Redacted | | | | |
| 95eff343-196c-4d1d-8c3b-bcdaa56e07c8 | Address Redacted | | | | |
| 95f01167-a197-4b8c-a04a-87bc04182eb1 | Address Redacted | | | | |
| 95f021a3-c4c3-4bac-b238-9623a5b271cd | Address Redacted | | | | |
| 95f029f2-7a0d-4785-826c-4fcf6963928c | Address Redacted | | | | |
| 95f0406f-eff0-46fd-b7fe-862596a25f28 | Address Redacted | | | | |
| 95f06b5e-656c-4ca1-ba4c-4ba92594c01b | Address Redacted | | | | |
| 95f07f9e-8fd3-486a-a8be-33dc729871db | Address Redacted | | | | |
| 95f0b7b2-3fae-4ae1-9da8-f0d9aa98200b | Address Redacted | | | | |
| 95f0c941-f345-40f5-ba40-ab165415f918 | Address Redacted | | | | |
| 95f0e2cd-2b88-4ef8-ac12-b7e5d6c1c793 | Address Redacted | | | | |
| 95f0e86a-650d-436e-9f33-048de0340364 | Address Redacted | | | | |
| 95f13b8b-acde-4ef2-beb1-8c2c7b5e4f35 | Address Redacted | | | | |
| 95f13d30-27a4-476f-86cc-7e375faa8c42 | Address Redacted | | | | |
| 95f1bcf5-3d7a-407e-b3cf-968d16d50f8f | Address Redacted | | | | |
| 95f1de15-97d4-40de-8dd4-3cd4e0b28b47 | Address Redacted | | | | |
| 95f208fd-a921-4cbf-9ecd-6e54c91b4eba | Address Redacted | | | | |
| 95f26734-ff1e-4036-875d-62d9c179025b | Address Redacted | | | | |
| 95f26760-c86b-4f8a-b576-62d2f9bacb0b | Address Redacted | | | | |
| 95f27cca-7efd-45be-808e-10347775b654 | Address Redacted | | | | |
| 95f28e6c-86c4-4d82-a823-7d913c8339eb | Address Redacted | | | | |
| 95f2a931-5a2b-44f3-8751-a067129dbe4c | Address Redacted | | | | |
| 95f2e0be-36f8-4701-8c38-52d257a16c02 | Address Redacted | | | | |
| 95f2e2e1-fabf-4665-8c2f-01f41bdb2c3l | Address Redacted | | | | |
| 95f32fe5-c93f-44cd-991f-c070657a9807 | Address Redacted | | | | |
| 95f35e14-944a-413f-861d-524d83881ce\5 | Address Redacted | | | | |
| 95f366fb-ac0e-4fcd-bb70-413e66d241e3 | Address Redacted | | | | |
| 95f37bd3-1b38-4a04-b4de-a2f3f2dbd8e3 | Address Redacted | | | | |
| 95f3a0f2-3684-4476-bbe2-5c648cb779a4 | Address Redacted | | | | |
| 95f3b948-f306-4ea7-b9fb-eb8cd5081eba | Address Redacted | | | | |
| 95f3c05c-5e55-4b4c-a149-82b867391936 | Address Redacted | | | | |
| 95f3ce73-52ae-4fac-8802-ebbf3361b319 | Address Redacted | | | | |
| 95f3db80-8f60-432d-9e03-80793dd4957e | Address Redacted | Page 5964 of 10184 | | | |
| 95f41949-3beb-4e2d-8606-7883b74dd212 | Address Redacted | | | | |
| 95f42273-4882-4358-bc2c-bc565071ca12 | Address Redacted | | | | |
| 95f46d31-edd0-465c-8873-0ad661188927 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 95f4c096-62fd-4fb6-9c63-fa4418b276fl | Address Redacted | | | | |
| 95f4d71c-452c-4e06-8fca-63b532b85249 | Address Redacted | | | | |
| 95f4f206-3a24-45be-8031-b237028c302b | Address Redacted | | | | |
| 95f4f59a-1c3c-49e3-af18-8dc46bd149ea | Address Redacted | | | | |
| 95f51418-a16b-492b-b1e3-ffd48092e2be | Address Redacted | | | | |
| 95f5595d-e9cc-4aae-85fc-74858e8ee5b1 | Address Redacted | | | | |
| 95f55ab5-2ef5-4b9b-92d2-ca19c3f467e9 | Address Redacted | | | | |
| 95f595a1-d206-45a7-95e6-d91bfcf0d708 | Address Redacted | | | | |
| 95f5c1de-cc5f-4151-af53-a56f8f0bb571 | Address Redacted | | | | |
| 95f5db39-8f3b-4c40-8684-11fbe0d7bf04 | Address Redacted | | | | |
| 95f5f1f6-008a-4ee4-a489-7ba0c87f99f | Address Redacted | | | | |
| 95f5f887-d24e-46fc-bf66-e397a8fe20ed | Address Redacted | | | | |
| 95f607db-1623-422e-baee-b8ed5ba699fd | Address Redacted | | | | |
| 95f61547-920a-4dd4-86ba-b7fcb1388980 | Address Redacted | | | | |
| 95f67cc5-c531-4164-84e4-5cb9a8072fee | Address Redacted | | | | |
| 95f6aa77-4e49-42e6-97bb-b2adb78ee9ad | Address Redacted | | | | |
| 95f6ba78-4e42-4022-9bef-d8b85c061caa | Address Redacted | | | | |
| 95f6d755-5188-4d48-ab4a-ef47250f452c | Address Redacted | | | | |
| 95f7002a-1e33-4e00-b63d-29d086f010a2 | Address Redacted | | | | |
| 95f7139b-3a6f-4a15-8181-52274985345! | Address Redacted | | | | |
| 95f71584-ad23-494a-a3a8-1a3e9a26d9d | Address Redacted | | | | |
| 95f74b0b-aeb3-4cce-9933-e962a4010f6c | Address Redacted | | | | |
| 95f76108-d4b5-4f6e-b719-51589026515 | Address Redacted | | | | |
| 95f76ead-3531-4ba3-8829-3213269663e | Address Redacted | | | | |
| 95f78b47-90c8-4ed7-b190-28dc7f18d61b | Address Redacted | | | | |
| 95f78fd1-4050-4e53-b188-e3f4d6380ec3 | Address Redacted | | | | |
| 95f790e2-96ab-4e8c-b508-c7aec44fa0e2 | Address Redacted | | | | |
| 95f7c87b-d657-4d2f-bccb-2b212ffb28a8 | Address Redacted | | | | |
| 95f7c920-e248-46c9-a53e-bf10941102bc | Address Redacted | | | | |
| 95f7da92-e8ab-4f19-a59a-95790f179f8 | Address Redacted | | | | |
| 95f801d2-3a4b-4add-8f38-47f66c10131C | Address Redacted | | | | |
| 95f81daa-f15f-4b7d-9602-026afcd7ddde | Address Redacted | | | | |
| 95f83234-2204-4271-9683-3edb687efa81 | Address Redacted | | | | |
| 95f83ee9-819d-4726-817a-a60f644cbfbe | Address Redacted | | | | |
| 95f865da-3107-4f34-8cb2-4d7be8abab13 | Address Redacted | | | | |
| 95f7f43-65a8-4e3b-baab-73aad5f0c1e7 | Address Redacted | | | | |
| 95f883e8-1a7d-4487-9fd8-07bb91708fc1 | Address Redacted | | | | |
| 95f89d03-9253-4a78-bc63-d691cba091a8 | Address Redacted | | | | |
| 95f8dc51-77a5-4de3-a1a7-2a012ccaf93c | Address Redacted | | | | |
| 95f8fa47-47df-4cf9-b1e2-0f31f285dcb9 | Address Redacted | | | | |
| 95f9082c-cbd0-46c8-995f-016401b570de | Address Redacted | | | | |
| 95f91791-d7c3-40d4-aebc-6f38e8332bfc | Address Redacted | | | | |
| 95f9195d-3277-40af-a78c-defe6f652aa1 | Address Redacted | | | | |
| 95f97731-a19c-4b2e-b64f-e16dee2922a7 | Address Redacted | | | | |
| 95f97849-9076-4bd1-9595-280086da703 | Address Redacted | | | | |
| 95f9ca61-e763-4253-a56f-d599c436e28c | Address Redacted | | | | |
| 95f9cb0d-fe74-4139-a0e1-1702dd1dfb9d | Address Redacted | | | | |
| 95f9e386-3a62-4ef7-b8f7-c010aba17f1 | Address Redacted | | | | |
| 95f9e417-d9ce-41c9-bf12-006d091a2042 | Address Redacted | | | | |
| 95f9e63e-35b3-491b-b44e-53f12bd94797 | Address Redacted | | | | |
| 95f9ea8b-84db-469d-a7a5-6e23c7f799ce | Address Redacted | | | | |
| 95fa05ef-462b-4928-a7c5-484e61381d2 | Address Redacted | | | | |
| 95fa106a-16ab-4254-9b86-1a6fc90b06e8 | Address Redacted | | | | |
| 95fa1884-315d-4d22-8be7-6ef94375762 | Address Redacted | | | | |
| 95fa2496-bfe6-447c-91ff-adb34864735e | Address Redacted | | | | |
| 95fa6443-00c7-457e-bce0-86171c8c1514 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 95fa6e34-c457-495f-8fd0-5f4cc8b10190 | Address Redacted | | | | |
| 95fa8e45-e67e-4060-9046-2fa0e74ac268 | Address Redacted | | | | |
| 95facef4-73df-4ab9-8e08-c200c3a13cd5 | Address Redacted | | | | |
| 95fad876-2bd6-4b60-9f13-67b5f51294cc | Address Redacted | | | | |
| 95faf3d8-25d0-4e50-898c-63ce09121f7f | Address Redacted | | | | |
| 95fb3c9a-964c-4e80-9b5a-2e068cd46672 | Address Redacted | | | | |
| 95fb7853-eb29-4e41-a52e-8ad4714a065a | Address Redacted | | | | |
| 95fba9ec-b820-488d-a7d5-1c913f2b6da7 | Address Redacted | | | | |
| 95fbd74d-b0b7-4efd-b5bb-660b936b30f5 | Address Redacted | | | | |
| 95fc1556-b98c-42cd-a9d4-ffa639ae895c | Address Redacted | | | | |
| 95fc23f3-ed1e-48da-a203-465b11e965a9 | Address Redacted | | | | |
| 95fc2d73-313b-4516-9926-5a6a48ddb305 | Address Redacted | | | | |
| 95fc35dd-91c3-4a7f-8763-f17366bdcfcd | Address Redacted | | | | |
| 95fc768e-65f4-40e7-a74e-e05614add979 | Address Redacted | | | | |
| 95fc9fce-a318-493a-b39b-bc21c4df1758 | Address Redacted | | | | |
| 95fca6fa-8126-4b67-96a5-60ce3193ae0b | Address Redacted | | | | |
| 95fcaaa0-be46-4b14-b1db-d4cc170b38a9 | Address Redacted | | | | |
| 95fcba6b-0566-4341-a86d-d546607f26d9 | Address Redacted | | | | |
| 95fd0733-67a9-4b27-a74e-a6ecfd6f7b09 | Address Redacted | | | | |
| 95fd2dcf-1ada-45a7-bf35-aafe6f9dee5a | Address Redacted | | | | |
| 95fd2f2b-fc69-4332-817c-8da2f16225c0 | Address Redacted | | | | |
| 95fd4f04-e8e5-4e5d-8141-c52476f9ec23 | Address Redacted | | | | |
| 95fd5587-f98c-4096-9c7b-787830f40f68 | Address Redacted | | | | |
| 95fd9c8f-d0fc-491d-a5be-bb4e3f88123b | Address Redacted | | | | |
| 95fdc518-40ff-4870-984b-60e1b6049f3b | Address Redacted | | | | |
| 95fe0786-3b8e-4bc8-8864-9641245278bd | Address Redacted | | | | |
| 95fe4275-3a55-4527-baec-abb6798b10e1 | Address Redacted | | | | |
| 95fe431c-9fcb-4f6d-ab23-4a7eae48963f | Address Redacted | | | | |
| 95fe4d86-9733-4ab8-a980-7be91a19e14e | Address Redacted | | | | |
| 95fe513a-8dc9-42e9-9924-219d8ebb4bc6 | Address Redacted | | | | |
| 95fe5f0f-dceb-4a0f-b0b1-9b6d4337fff1 | Address Redacted | | | | |
| 95fe7210-2602-4882-a1bb-83321bf499b6 | Address Redacted | | | | |
| 95fe72c6-f9ce-4456-bfe4-c301b66e11c7 | Address Redacted | | | | |
| 95fe7b38-8231-4e01-a86d-724e27d018c4 | Address Redacted | | | | |
| 95fe81ba-daff-4a29-801a-61d59debf9bf | Address Redacted | | | | |
| 95fe81dc-6271-42c6-85dd-5b07375f72b9 | Address Redacted | | | | |
| 95fe9e1a-89ed-49d3-bd9a-8a7be017af5a | Address Redacted | | | | |
| 95fed952-fca3-41bc-bab7-3a711331275b | Address Redacted | | | | |
| 95fee35d-58bc-4d58-a471-eb691307dd93 | Address Redacted | | | | |
| 95fef395-aadb-40b6-8d9d-74d6b656c587 | Address Redacted | | | | |
| 95ff28b3-a182-4430-b1ec-9f1650ef881d | Address Redacted | | | | |
| 95ff3010-a1bf-4e60-87f7-d227267c05de | Address Redacted | | | | |
| 95ff3213-d568-4072-aba8-524f9e81671c | Address Redacted | | | | |
| 95ff3c64-9355-4b7c-91e4-e1d4605d1fa5 | Address Redacted | | | | |
| 95ff4b3e-bc79-41d0-b157-10121cf9db7a | Address Redacted | | | | |
| 95ff68ac-f888-41ef-9aab-3e2539c7fc9c | Address Redacted | | | | |
| 95ffa71d-9e17-4c86-8503-482c4ff90c5c | Address Redacted | | | | |
| 95ffb0c1-6bb5-4fd4-a79a-547a0c577c68 | Address Redacted | | | | |
| 95ffc045-7d80-46ff-ae12-af9942dde623 | Address Redacted | | | | |
| 95ffc22b-4a8e-48ed-91ae-8d9780156b73 | Address Redacted | | | | |
| 95ffcec5-00c4-4c97-80fd-975640dfb876 | Address Redacted | | | | |
| 960020d8-61af-41b9-ad28-90c21bcec91a | Address Redacted | | | | |
| 9600366e-e2d9-49f1-a0c1-b202d055de2d | Address Redacted | | | | |
| 960058dc-da8d-4b57-a390-9e24d1fd6b1a | Address Redacted | | | | |
| 9600619a-bce8-4951-bb29-df2de8262b08 | Address Redacted | | | | |
| 960070b5-8f16-44bc-8dd6-64d8d52872e3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9600721d-eb4a-4971-a394-8254dc317d9c | Address Redacted | | | | |
| 96007ff2-ebac-4980-95ea-64293e6aa4f5 | Address Redacted | | | | |
| 96008348-f12e-4e0c-9bc6-c4b941a9d850 | Address Redacted | | | | |
| 960088bc-1435-48f4-953c-5c3b1b9a1a0a | Address Redacted | | | | |
| 96009859-84a2-4cb2-8f3f-cdb0aa82e87f | Address Redacted | | | | |
| 96009e43-bb09-4216-a603-7ba7113ffe3c | Address Redacted | | | | |
| 9600a143-e463-46b5-a60f-15d1c3b10263 | Address Redacted | | | | |
| 9600b037-75ba-446a-a6cb-23f5c8d43911 | Address Redacted | | | | |
| 9601140c-bd8f-474d-b44b-01578dbb66cb | Address Redacted | | | | |
| 96012583-c48c-4e0c-92a0-479420faecbc | Address Redacted | | | | |
| 960125f6-534b-41c4-acb6-d8563d225abc | Address Redacted | | | | |
| 9601609f-b518-4422-afab-a280b1422b68 | Address Redacted | | | | |
| 96018c28-416b-4384-878f-5fa29fc71f0a | Address Redacted | | | | |
| 9601acbe-9574-486b-9265-5626eb684a69 | Address Redacted | | | | |
| 9601b583-e159-4cb8-bfc1-ab2cb22e5db8 | Address Redacted | | | | |
| 9601c019-aa52-4400-98b5-aeb8fb5080fe | Address Redacted | | | | |
| 9601dd0c-ad37-4af4-a84a-697f9b782bec | Address Redacted | | | | |
| 96021955-3184-4a8a-ae76-45ad8eb3f7ca | Address Redacted | | | | |
| 96025be8-dde0-409c-b22f-244f44a916e0 | Address Redacted | | | | |
| 96025d50-0b51-4654-b1a8-ff763066581b | Address Redacted | | | | |
| 960289fa-2d6a-4022-8f6e-e678f28e93a8 | Address Redacted | | | | |
| 9602cec8-8fc0-44af-82cc-ee616422ed00 | Address Redacted | | | | |
| 96032c22-e877-4b43-8a49-f79a0f45bd74 | Address Redacted | | | | |
| 96033a64-ba2b-44ab-a803-e91caf1bc61c | Address Redacted | | | | |
| 96034cee-10b8-4171-b48b-0b40da07d6e8 | Address Redacted | | | | |
| 96035350-1d77-43e2-aa1a-2f6a793ab70 | Address Redacted | | | | |
| 96038a17-d647-4e55-8b7c-e5bbd45c02dd | Address Redacted | | | | |
| 9603989a-c544-4fe3-b40c-0b67fb6e8aee | Address Redacted | | | | |
| 9603ac63-93df-4e4d-a8e0-6924b3725648 | Address Redacted | | | | |
| 9603d206-4430-44f6-a1f6-fd66be61f8d7 | Address Redacted | | | | |
| 9603ef5e-bd8d-4eb3-bb37-3a311e7cc788 | Address Redacted | | | | |
| 9603f065-0afb-42c1-9d25-68f2ab797723 | Address Redacted | | | | |
| 9603fc89-f3e7-48ee-b8de-96615dfc3def | Address Redacted | | | | |
| 96040b19-1f3d-4225-b545-d7c4acf55439 | Address Redacted | | | | |
| 96040b87-a0d5-4c1d-bef9-df4327ee0ac8 | Address Redacted | | | | |
| 96041220-2fd6-43c1-a00b-a13d774f9754 | Address Redacted | | | | |
| 96042f3e-a3f2-429e-aba9-17fa49d7e30c | Address Redacted | | | | |
| 96047384-dca1-4f4c-85f8-d46cd746f47c | Address Redacted | | | | |
| 96048f80-a59e-4cd0-8dde-ba8e827d9006 | Address Redacted | | | | |
| 9604a18a-ae1b-417b-ae7a-d2f4401c4a8a | Address Redacted | | | | |
| 9604acb3-c863-4719-8dea-fbdad2a6fbfe | Address Redacted | | | | |
| 9604f552-deac-4d2e-9513-63bbda085b15 | Address Redacted | | | | |
| 9605278c-af5c-4926-8d54-b270b636f308 | Address Redacted | | | | |
| 9605b207-fcdd-469c-9181-754d5daf6205 | Address Redacted | | | | |
| 9605be26-1c11-4adf-8bb3-d66e9922e75f | Address Redacted | | | | |
| 9605bf84-2299-4de3-b8ea-527efba29c4d | Address Redacted | | | | |
| 9605cde2-0305-400b-a001-465517636624 | Address Redacted | | | | |
| 9605e905-a4e6-4f78-b78c-440a57ab5468 | Address Redacted | | | | |
| 9605f61a-f44b-46e3-835f-87e76f50aa25 | Address Redacted | | | | |
| 9605f665-efea-4db5-8dc7-57f35b39151a | Address Redacted | | | | |
| 9605fee1-c6e6-4531-9942-80e204e6b52c | Address Redacted | | | | |
| 9606195c-a6b3-4a85-ac0d-0dc03e49b7a4 | Address Redacted | | | | |
| 96061e47-434d-4bb2-96aa-a18932a68b74 | Address Redacted | | | | |
| 96062fc7-5029-47c5-bc99-355ef12aee1a | Address Redacted | | | | |
| 96064022-4240-499a-87a0-199439d3146e | Address Redacted | | | | |
| 9606e68d-6a20-4041-85bf-bbba0dfacc5b | Address Redacted | | | | |

Page 5967 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9606f70f-8ea6-4e0e-9a4c-c801e6c0168C | Address Redacted | | | | |
| 9606ff1f-5dd6-4806-8b34-a5470cf707f7 | Address Redacted | | | | |
| 96070066-a1d9-44b8-8da1-c601f6caaa4a | Address Redacted | | | | |
| 9607044f-d9fe-4b1b-adbd-67f27f062cbf | Address Redacted | | | | |
| 96074270-e26f-4410-979f-e2de7cc24197 | Address Redacted | | | | |
| 96074823-a0b0-4640-ba28-9899cd4b5992 | Address Redacted | | | | |
| 960749e8-6c44-4caf-9ed2-ab9a80387431 | Address Redacted | | | | |
| 960771ff-3e7e-4658-b0fe-06479ebf6e64 | Address Redacted | | | | |
| 9607bf8-f10b-48d4-ba09-9e3629c91832 | Address Redacted | | | | |
| 9607dcf6-27dc-43d3-b3c1-da24fafc560c | Address Redacted | | | | |
| 9607e0c2-f0b6-47c1-ab48-e75247c7325f | Address Redacted | | | | |
| 9607ecf1-77ce-4845-863f-6a7e8ac71acb | Address Redacted | | | | |
| 9607fe61-a479-480c-a808-9032738e5471 | Address Redacted | | | | |
| 96081a51-b8c9-4da0-933b-540ce52712f5 | Address Redacted | | | | |
| 96082b25-f8e3-4beb-833a-61d2e3849b5f | Address Redacted | | | | |
| 96083e8b-84ca-4bb4-8e0a-4ee1608fd7f8 | Address Redacted | | | | |
| 960848c5-1932-47dd-92b6-78a6faeea55a | Address Redacted | | | | |
| 960862d4-c74f-40d7-ad3e-cf537c2e162a | Address Redacted | | | | |
| 9608991d-0a1f-469d-aaf4-162651a39ed3 | Address Redacted | | | | |
| 9608aeea-c08f-4e21-ae85-220d048cee01 | Address Redacted | | | | |
| 9608b005-2902-475b-a5ad-9919e391723d | Address Redacted | | | | |
| 9608c000-9639-4775-983b-5e24d723354a | Address Redacted | | | | |
| 9608c61b-968d-4a7c-bf9d-e66d355551d3 | Address Redacted | | | | |
| 9608f621-82aa-4ad2-88a9-9c7b6c3066ec | Address Redacted | | | | |
| 96090d36-973d-42ae-bea9-6a8dc31d8915 | Address Redacted | | | | |
| 96091e91-3c35-4b62-96e1-387501ac106f | Address Redacted | | | | |
| 96092f79-f46b-4e1d-a9bd-77d122e9af1a | Address Redacted | | | | |
| 96093dd5-8357-4e9a-aaea-a998bc45634e | Address Redacted | | | | |
| 96094cc7-84e8-4af5-a680-f4ff9f76d131 | Address Redacted | | | | |
| 9609a2f1-11d3-44fa-b3a0-b5ea68c16701 | Address Redacted | | | | |
| 9609be23-c2cd-47ef-8748-d3e64d2d873f | Address Redacted | | | | |
| 9609ef56-8302-4751-ac78-945bebb392ce | Address Redacted | | | | |
| 960a38f2-ce28-4d3d-908b-f75f1f9aee1f | Address Redacted | | | | |
| 960a3b99-3d51-418d-9aee-21e353b66e44 | Address Redacted | | | | |
| 960abec5-2ec7-4ded-abac-6b417935cd34 | Address Redacted | | | | |
| 960ad64e-5e6e-45f0-9246-1803a0be652d | Address Redacted | | | | |
| 960aed9c-7b6c-4597-bc4a-03ee339ee7c3 | Address Redacted | | | | |
| 960afefb-3e8c-4b5d-9f69-c52d75337c91 | Address Redacted | | | | |
| 960b0fbe-d3cb-444f-86cc-5557690561ed | Address Redacted | | | | |
| 960b334f-c58c-45f8-a535-310a839b55fe | Address Redacted | | | | |
| 960b4de0-8fbd-4e18-a8d5-c35a5b508776 | Address Redacted | | | | |
| 960b725e-5fb1-4840-abcd-8f085b998f39 | Address Redacted | | | | |
| 960b7421-c72e-4404-ace6-107f433c70d8 | Address Redacted | | | | |
| 960b7a77-06be-4f56-a7dd-73a9b56ab861 | Address Redacted | | | | |
| 960b888d-ff75-49b3-951a-35b6da941a8f | Address Redacted | | | | |
| 960b88bd-ce1c-43a9-b7bc-ca2db4cbfdcb | Address Redacted | | | | |
| 960b8e3c-875f-41b0-a859-bb02f460315d | Address Redacted | | | | |
| 960b8f13-1cab-45e2-9b01-2ce3469b993a | Address Redacted | | | | |
| 960b9f00-7fd2-4110-9350-80458fcce79f | Address Redacted | | | | |
| 960babe8-3b1f-4244-8b88-55f37e62c1d6 | Address Redacted | | | | |
| 960bd8a7-0da6-41ac-a27a-2f52970d9297 | Address Redacted | | | | |
| 960be5ae-63b1-4a74-aa7c-5888fcf4052c | Address Redacted | | | | |
| 960bfa7d-d75d-4fbc-96cb-af58278e43eb | Address Redacted | | | | |
| 960c24fd-68be-481c-8f34-c2a99c3c9f16 | Address Redacted | | | | |
| 960c30ac-cb91-4124-ba83-8eaf237c7a1C | Address Redacted | | | | |
| 960c5025-5dbf-45a4-87d0-b75fed846833 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 960c51c1-688e-4ad7-855a-94f7974d9419 | Address Redacted | | | | |
| 960c9a96-b365-46b4-82b1-dbeee966bccb | Address Redacted | | | | |
| 960cda56-c495-41e3-8d19-c52b29960b33 | Address Redacted | | | | |
| 960ce205-1fd7-43ff-af55-0383a2740809 | Address Redacted | | | | |
| 960ceb73-8693-4563-bc5e-231f02dc91dc | Address Redacted | | | | |
| 960d03c6-0d9c-43c5-8462-8ab0b2eac15d | Address Redacted | | | | |
| 960d136b-49f7-4a47-850d-9b0d5d013029 | Address Redacted | | | | |
| 960d2a35-86ed-460a-af4b-046c595f9d68 | Address Redacted | | | | |
| 960d83a5-214f-4657-8ff3-29527cea8f58 | Address Redacted | | | | |
| 960d8e42-673e-42a3-bf17-b984373afdd1 | Address Redacted | | | | |
| 960da9c3-0a32-4bcb-84ed-0edf70a3e847 | Address Redacted | | | | |
| 960db60b-c531-4c15-83a9-b2e0000add1e | Address Redacted | | | | |
| 960dbdc8-61b1-4f3a-a518-322f811767d7 | Address Redacted | | | | |
| 960df0cb-8b66-4da0-aa2f-b1ff4cf023fa | Address Redacted | | | | |
| 960dfe45-04c3-4944-832a-7e4c45a887eb | Address Redacted | | | | |
| 960e1df2-180c-42e6-967e-7033d3dff054 | Address Redacted | | | | |
| 960e24b1-14f7-4313-b53f-030e20b2042c | Address Redacted | | | | |
| 960e4d44-3f1b-4d9f-9131-6b87ec761ca7 | Address Redacted | | | | |
| 960e668c-b114-47ca-bfd0-b064f34bfbb2 | Address Redacted | | | | |
| 960e8f8b-f70d-4df3-a698-ac18fbba0932 | Address Redacted | | | | |
| 960e9ed0-7772-457c-9fcc-39e1ba77a3a1 | Address Redacted | | | | |
| 960ed3ba-9b57-4e03-9dcf-db09e67042e1 | Address Redacted | | | | |
| 960ee61c-c55d-462f-bc56-e2d5056b40f2 | Address Redacted | | | | |
| 960ef1ad-8483-41a1-9145-b5862886567C | Address Redacted | | | | |
| 960f38a1-50e4-4f8f-bc87-07cc6969fe9d | Address Redacted | | | | |
| 960f3c68-9556-4930-a0f9-e99ea5216fdC | Address Redacted | | | | |
| 960f3fa6-b29e-4762-b3cb-55a19452e312 | Address Redacted | | | | |
| 960f4bc8-060d-4504-b1da-36d5c9934b63 | Address Redacted | | | | |
| 960f8373-3525-4d00-bb1d-ed82458c1bf5 | Address Redacted | | | | |
| 960f978b-ed12-4f1a-b979-b8b112542e41 | Address Redacted | | | | |
| 9610062c-572d-45b2-9b71-89a17c771f20 | Address Redacted | | | | |
| 96100df2-703e-4640-9aae-b3fb66af70eC | Address Redacted | | | | |
| 96102a1a-eadf-4f40-a2fe-9cf5d6cafeae | Address Redacted | | | | |
| 9610376e-3dd6-43d0-ad5c-a518c9663300 | Address Redacted | | | | |
| 961068d4-8c2f-40d0-96f6-4bbfa3fca4ce | Address Redacted | | | | |
| 96107821-dfa1-474c-b71d-7a7c75eff189 | Address Redacted | | | | |
| 96109fb9-c5d7-47a9-9d22-4f03af8e971e | Address Redacted | | | | |
| 9610ad55-114b-48ff-b659-4155b76e4c42 | Address Redacted | | | | |
| 961148a8-2c2f-4600-91e1-a9581fabec08 | Address Redacted | | | | |
| 96114ab8-ced1-4622-9065-2ab8900c2fcb | Address Redacted | | | | |
| 96115131-68b5-442f-aa4d-88971d90ad9d | Address Redacted | | | | |
| 96115715-aafb-41ce-82aa-4ce696d9e42f | Address Redacted | | | | |
| 9611817d-7dd6-4acc-bedc-47c2fc036249 | Address Redacted | | | | |
| 9611a2cd-203e-4b7b-96bb-da9e712ee29a | Address Redacted | | | | |
| 9611a54e-1b55-4a9c-a85a-eb19caf6f73d | Address Redacted | | | | |
| 9611ae17-b1c6-4f54-bcbe-46733eb77812 | Address Redacted | | | | |
| 9611aeb4-90ce-4e3a-a7a3-394b0191eaed | Address Redacted | | | | |
| 9611b96e-7cea-4473-88cf-dcdf6da8c3c0 | Address Redacted | | | | |
| 9611cad2-cf69-4134-81df-8f369ec40cb0 | Address Redacted | | | | |
| 9611f4e4-e8d9-4d7a-8b33-36b4456a7fac | Address Redacted | | | | |
| 9611f9f2-f482-473a-a21c-9d7eca9ba53b | Address Redacted | | | | |
| 9611fb0a-9ca2-4bde-9f8d-e3f2eb61647d | Address Redacted | | | | |
| 96122dcb-f0fa-4a81-b7b0-999e818d0116 | Address Redacted | Page 5969 of 10184 | | | |
| 96127c6e-0f86-4140-a492-d61c549d1b72 | Address Redacted | | | | |
| 961283c2-b704-4451-aa3f-98d714f64eac | Address Redacted | | | | |
| 961288ab-c89c-4389-83ff-e8bd6dae02d5 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 96128fd7-5ee8-4b7e-9b84-7bf476222292 | Address Redacted | | | | |
| 961294f4-bdc1-4737-ad8f-e0d40f7da29e | Address Redacted | | | | |
| 96129950-d163-42d6-80aa-5f5bbff949d2 | Address Redacted | | | | |
| 9612b2ef-3d3f-4f10-b657-4857720315de | Address Redacted | | | | |
| 9612b48e-5bee-4bb5-af92-09f362d42a3b | Address Redacted | | | | |
| 9612e234-5037-4a90-bc89-d1711889834e | Address Redacted | | | | |
| 9612e2e1-2560-4aab-81cf-3d659a30824f | Address Redacted | | | | |
| 961306ab-fe1c-44c0-a27e-9d665daf066b | Address Redacted | | | | |
| 96133a60-a73a-4fc7-9738-833fdafb82ac | Address Redacted | | | | |
| 96136546-dc5d-4ea3-ad4b-4a6b0bdbd542 | Address Redacted | | | | |
| 96137525-bfeb-43e7-b4d6-93fa4e6a04df | Address Redacted | | | | |
| 9613bf30-242e-4d42-ba3b-e6408a58ee9c | Address Redacted | | | | |
| 9613c6c6-60bd-4688-895b-0107cf2b1dcf | Address Redacted | | | | |
| 9613f059-3916-43e3-8e2a-770608dc0efc | Address Redacted | | | | |
| 96141ede-fc7e-4c9a-9650-c071941b5cbd | Address Redacted | | | | |
| 9614245c-7ab8-40ee-8f9d-f91f8ec015a4 | Address Redacted | | | | |
| 96142838-9e23-4ac4-b1d8-46c652b70be0 | Address Redacted | | | | |
| 96142e48-ac10-4aae-9567-3b25451be001 | Address Redacted | | | | |
| 96143131-1209-4e3c-9c2b-8d137f962c11 | Address Redacted | | | | |
| 9614439b-d4e4-45ec-b95c-a1ebda5809dc | Address Redacted | | | | |
| 96144df0-27cc-41b0-96b6-bb54fc536c4a | Address Redacted | | | | |
| 96145914-4dd9-4a77-ac2d-0746de3a8ee2 | Address Redacted | | | | |
| 96146916-3671-424b-8ab4-973934c5b559 | Address Redacted | | | | |
| 9614a2d5-070d-4947-9d89-232ac6f99ca3 | Address Redacted | | | | |
| 9614b815-7ea0-40b1-ac8e-27a895a447b1 | Address Redacted | | | | |
| 9614e6b9-3413-4c77-bb7b-9362d63ad195 | Address Redacted | | | | |
| 96153b2b-5d3b-4f25-9b99-72f5fbb94724 | Address Redacted | | | | |
| 96156aa0-4fcf-495d-85bc-c922667ca4d8 | Address Redacted | | | | |
| 9615952f-9e93-4753-8822-149c887a4c6e | Address Redacted | | | | |
| 9615cac5-99a4-4e65-90f1-87b892f80e0c | Address Redacted | | | | |
| 96160041-4013-452f-843a-89b239540db6 | Address Redacted | | | | |
| 96164913-d55b-4764-9ffe-060621d7ebc2 | Address Redacted | | | | |
| 96165a6f-c0cf-4261-9522-8bb19bfc3c9d | Address Redacted | | | | |
| 96166571-9ffe-4e21-9530-339f11ee228a | Address Redacted | | | | |
| 96166aaa-6ca8-4933-ab95-1663e469b77b | Address Redacted | | | | |
| 9616ea0-85b1-4a55-8b1f-cdeb7a60accc | Address Redacted | | | | |
| 9616b3d3-88ee-460e-aafa-3461807f8d5a | Address Redacted | | | | |
| 9616c087-c910-48d4-bebb-22e73185b752 | Address Redacted | | | | |
| 9616d35f-890c-4e4d-b9b5-7f93a8db621b | Address Redacted | | | | |
| 9616dd57-58e8-4e4b-b850-37483c261927 | Address Redacted | | | | |
| 961704e2-3996-43b8-ad7a-a3f7ceced4d8 | Address Redacted | | | | |
| 96171b30-5541-443c-bf8b-eee1a1173aad | Address Redacted | | | | |
| 961725cc-d41e-4508-abe1-651f564624fc | Address Redacted | | | | |
| 96173ccf-29c2-4a90-9dcc-b7bdb3a18dd1 | Address Redacted | | | | |
| 9617417b-e3c8-4fd8-917c-4823a3730f56 | Address Redacted | | | | |
| 961747a2-15eb-4d62-a6b9-d749d1451d5c | Address Redacted | | | | |
| 96175454-1e08-45cb-92ff-4b741fd53645 | Address Redacted | | | | |
| 961780fa-034d-47d5-88bf-aba617e3dbe9 | Address Redacted | | | | |
| 9618194a-d506-4af4-9c70-0d829ef3811b | Address Redacted | | | | |
| 96185c1f-d232-4a4e-94db-d22b68927615 | Address Redacted | | | | |
| 96196efa-daf0-4106-9d4e-f6e146fb2603 | Address Redacted | | | | |
| 961981ee-171d-4563-b7f5-5efc7555f651 | Address Redacted | | | | |
| 96198805-1875-4574-9a46-5ff3f99adf15 | Address Redacted | | | | |
| 9619aedf-7d6a-4f98-a880-6b0da978c6f8 | Address Redacted | | | | |
| 9619c479-2f63-49e9-acb6-683fa53aafb4 | Address Redacted | | | | |
| 9619c89c-7d9f-494f-9d31-336c6aadcd32 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 9619d932-52ca-4ce0-a8e2-cb13d4f99872 | Address Redacted | | | | |
| 961a1638-1244-4a0a-8ba2-118f1ab9aef9 | Address Redacted | | | | |
| 961a267c-39a2-4776-90bd-b98d6153e822 | Address Redacted | | | | |
| 961a4715-a043-4474-a255-acac27c9c652 | Address Redacted | | | | |
| 961aa2ec-b021-4fb9-b7c8-59cfb06807a9 | Address Redacted | | | | |
| 961ae255-bafd-4077-85c1-3c4fe03b33a8 | Address Redacted | | | | |
| 961ae4c3-9e16-4431-b695-310689bac8c1 | Address Redacted | | | | |
| 961b2aa3-0982-41c8-a061-14edfac6c2db | Address Redacted | | | | |
| 961b7ad5-a519-42b8-be97-6c71ba7c4cef | Address Redacted | | | | |
| 961b824b-f41a-4105-b50c-84e19aa6dc55 | Address Redacted | | | | |
| 961ba408-c720-485d-a69c-e1962944a19 | Address Redacted | | | | |
| 961bb93f-0154-459e-b0cf-0c794b065558 | Address Redacted | | | | |
| 961bec40-f726-4484-b6d4-f4022b65a143 | Address Redacted | | | | |
| 961c39c8-2053-46b6-ae97-d1c6e92247a3 | Address Redacted | | | | |
| 961c63fc-bb31-4c98-bc0a-cd875d525840 | Address Redacted | | | | |
| 961c64df-2ab7-4dbe-b06d-41d2ad484374 | Address Redacted | | | | |
| 961c7bae-1121-4074-a509-b66fe73413c7 | Address Redacted | | | | |
| 961c8bd8-35fc-4885-be02-208ead5ea54b | Address Redacted | | | | |
| 961cca94-2e32-4524-9c86-e64695eed3f0 | Address Redacted | | | | |
| 961ce396-dd84-4453-b153-76c0d10a8e9f | Address Redacted | | | | |
| 961ce481-60e7-4225-80fd-19219fc326d2 | Address Redacted | | | | |
| 961cf1ea-ad1e-4f8f-b461-e2f7c8bb40ab | Address Redacted | | | | |
| 961d2266-0894-4ae4-82da-db7249cd8828 | Address Redacted | | | | |
| 961d2b1b-1504-4ca9-8c59-3aee30cf2dda | Address Redacted | | | | |
| 961d464d-c384-4c6c-87f2-5776a05b61e5 | Address Redacted | | | | |
| 961d5551-bb65-4fd2-8263-35c9aff1346f | Address Redacted | | | | |
| 961d6212-7625-4a1c-b89d-c52723f5714C | Address Redacted | | | | |
| 961dbf98-4d4b-4aa1-a2f9-677a919fa97b | Address Redacted | | | | |
| 961de5db-d5ec-4d9e-a9ca-97c3a36ecfa0 | Address Redacted | | | | |
| 961dec40-d24c-4e87-bae4-97ee8b99b437 | Address Redacted | | | | |
| 961e0102-4ca5-407f-8bd9-22be6585f7cd | Address Redacted | | | | |
| 961e4dc4-77d6-4ccd-a139-a7b25a5984d4 | Address Redacted | | | | |
| 961e6034-8dbf-4cfe-9c8e-0f6e65bbd768 | Address Redacted | | | | |
| 961e7f9b-8ca8-4b27-b80f-7284679a21d5 | Address Redacted | | | | |
| 961eb662-a6a6-45a0-a1c1-79a38c594e1! | Address Redacted | | | | |
| 961eb66b-8915-4076-84e9-df75664291db | Address Redacted | | | | |
| 961f2067-7623-417b-b59f-6a9f934867dc | Address Redacted | | | | |
| 961f309f-6045-4689-a903-050b03af80e5 | Address Redacted | | | | |
| 961f5638-9a02-4742-b7d0-38a3ec4902db | Address Redacted | | | | |
| 961f63c6-6e75-48fc-aafd-7f3e8917e08d | Address Redacted | | | | |
| 961f6e2d-b5f8-4be3-8e58-3b91ec165f14 | Address Redacted | | | | |
| 961f85d2-b8e3-4d1a-8235-36a32cf8d31f | Address Redacted | | | | |
| 961fc4e4-56d7-479b-9e29-74ef8334fa3d | Address Redacted | | | | |
| 961fcfbd-d8b4-4396-ae25-77d352242535 | Address Redacted | | | | |
| 961fddce-2254-4852-ad7b-f6190e045a23 | Address Redacted | | | | |
| 961ffe89-3cfe-47af-99d1-9d752985f6d9 | Address Redacted | | | | |
| 962055cf-372a-4312-8e6f-5cb22101c9a1 | Address Redacted | | | | |
| 96205bb2-c9f7-4637-b251-4fef74b6721C | Address Redacted | | | | |
| 96208622-c15f-47cd-b60f-b00fb2a0f71C | Address Redacted | | | | |
| 96208855-44f9-4c27-af74-12416a07e71e | Address Redacted | | | | |
| 9620d16c-a2ee-4ee6-8e69-fa57166a7e1e | Address Redacted | | | | |
| 9620fa88-9377-46bd-8afe-289f77b11217 | Address Redacted | | | | |
| 9621087c-ba20-41c5-b7bb-c1fa7f0f9258 | Address Redacted | | | | |
| 962189d7-1bd1-4f4e-bb0c-e1b5a8e86fdd | Address Redacted | | | | |
| 9621a494-932f-4b31-9859-a11f83e08f29 | Address Redacted | | | | |
| 9621c20e-2604-47c3-ae34-26c97becdf7c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9621ecdb-7bfd-43c5-8f1d-d3be0f235fd9 | Address Redacted | | | | |
| 9622000f-14e0-4068-b851-9c77a027235C | Address Redacted | | | | |
| 9622399d-cded-400c-bdf0-29c732be22f8 | Address Redacted | | | | |
| 96227038-eb15-4fcd-86f8-44778cc66fd9 | Address Redacted | | | | |
| 96227e76-b81a-413f-b595-b0be79712382 | Address Redacted | | | | |
| 9622991b-e09f-47d3-a853-a266ca3a01f8 | Address Redacted | | | | |
| 9622afd0-4a32-4c7d-b9a2-f1dd66493fb5 | Address Redacted | | | | |
| 962330e9-c825-450f-8521-d6c6396d42a3 | Address Redacted | | | | |
| 96233d81-0a8e-48dc-9a2d-d8b53dd60544 | Address Redacted | | | | |
| 962343a0-2c54-4c6f-af5e-27dc8a36f289 | Address Redacted | | | | |
| 9623b507-85bd-4772-b02a-df2876ccfd1f | Address Redacted | | | | |
| 96235fbc-191e-4b13-b2fe-65ccc1d6372d | Address Redacted | | | | |
| 962367c0-4eaf-40da-a2ff-2f4ed07ea1f8 | Address Redacted | | | | |
| 96236d94-1093-4bc5-b41f-a37260b336a9 | Address Redacted | | | | |
| 96237d43-e93b-4196-a836-44f1939359b2 | Address Redacted | | | | |
| 9623f7fc4-c0f4-401c-a915-6aab9cfc59f4 | Address Redacted | | | | |
| 96238088-89c4-4a0e-b2a5-3110ece72777 | Address Redacted | | | | |
| 9623ad89-72ee-473c-bc95-cb31756ba904 | Address Redacted | | | | |
| 9623a507-85bd-4772-b02a-df2876ccfd1f | Address Redacted | | | | |
| 9623c817-3c13-44d8-a243-9637f38621c4 | Address Redacted | | | | |
| 9623df89-7679-40f3-920f-0df138d5bbc3 | Address Redacted | | | | |
| 9623e3b1-778b-42e7-95f5-19dc1dae7e33 | Address Redacted | | | | |
| 962478e3-e45b-471c-8cdb-d375ba47d60b | Address Redacted | | | | |
| 9624b041-4137-44d3-bec5-731eb2927245 | Address Redacted | | | | |
| 9624c001-7e50-4633-8586-2bc3d412d177 | Address Redacted | | | | |
| 9624c9f6-1433-4e6f-83e2-f4c1ba764d29 | Address Redacted | | | | |
| 9624d45f-e120-423e-8c47-67c496d1bbf4 | Address Redacted | | | | |
| 9624da5-08fc-4471-9517-cc2d8c84004c | Address Redacted | | | | |
| 96252380-4ad0-4992-b194-614f903f574C | Address Redacted | | | | |
| 962540d2-d03d-49ed-828d-4f0b3303dbc4 | Address Redacted | | | | |
| 96255201-e522-4b4f-8c7b-d8798eed6445 | Address Redacted | | | | |
| 96257155-ef61-4ebd-b2dd-090c3d1f9559 | Address Redacted | | | | |
| 96259c7f-2451-42c4-8212-95d8e43f7211 | Address Redacted | | | | |
| 96259ec0-3a63-4c9e-b2ff-1579e9dd1ffc | Address Redacted | | | | |
| 9625d226-7fd9-4718-8ad3-ff9e07d0bbde | Address Redacted | | | | |
| 9625f380-1423-48c8-8351-210ac1ad7efC | Address Redacted | | | | |
| 96261dc8-d819-4114-b771-e7cbb66c674f | Address Redacted | | | | |
| 9626334b-0b4b-4cbb-87f6-e0c75ba8b75c | Address Redacted | | | | |
| 962633b1-4f59-43ff-ae7f-c525eec737b8 | Address Redacted | | | | |
| 96264902-0202-4e76-9722-062d1b6e12d5 | Address Redacted | | | | |
| 962656ad-9001-4035-bf51-bede86e31bec | Address Redacted | | | | |
| 962666a7-6755-491a-9cde-f8514daed5de | Address Redacted | | | | |
| 96267cd7-7e84-43a1-ae1c-d8e6debcebd1 | Address Redacted | | | | |
| 96268ef1-2e83-4cd3-8815-896351a629b5 | Address Redacted | | | | |
| 96268f80-69a4-4f69-be22-ccb02833b184 | Address Redacted | | | | |
| 9626fd09-d760-42e9-b841-0b88cf92e56d | Address Redacted | | | | |
| 96271149-1750-4b82-951c-2702efff62aC | Address Redacted | | | | |
| 9627282b-9c6a-44e6-8e1c-83e5332f649C | Address Redacted | | | | |
| 96275ba8-ae5d-4ffc-b731-ec20e5eb13d0 | Address Redacted | | | | |
| 9627651c-6a7e-4446-a3e2-f244859696bc | Address Redacted | | | | |
| 96276b50-9e78-43fd-aaaa-0f2b9044276b | Address Redacted | | | | |
| 9627a4f2-a040-4264-b72a-37d1ffb46fa4 | Address Redacted | | | | |
| 96281ab7-7845-4c9a-bf37-f2534a91523€ | Address Redacted | | | | |
| 962847ac-c15f-4058-8aad-e6f0d6f364d6 | Address Redacted | Page 5972 of 10184 | | | |
| 96284d0d-6c2e-4b3f-b050-8dbe2c5645ba | Address Redacted | | | | |
| 96286303-9746-49ad-9c47-91f7a66470bb | Address Redacted | | | | |
| 96286ed7-33da-48e0-bcc8-2324ecd1cd84 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9628736d-71b6-483d-97ac-a657342c9bd5 | Address Redacted | | | | |
| 96289ea1-9166-48c9-afc5-d16e4f00279a | Address Redacted | | | | |
| 9628e01a-8782-4a0d-a632-4dbdb0f2d45b | Address Redacted | | | | |
| 9628f584-71cd-41bf-be69-666094e78563 | Address Redacted | | | | |
| 9628f768-01bf-42bf-a171-31bcff92d755 | Address Redacted | | | | |
| 9628f8f9-ad37-4a8f-a15e-69e46f5d0a74 | Address Redacted | | | | |
| 9628fa55-2ad0-4c74-a5bd-ba51a0741c1c | Address Redacted | | | | |
| 96294b61-28e0-4fe3-9cd1-62661330e3ca | Address Redacted | | | | |
| 9629b406-66c5-46ff-a9da-5da4d2c21874 | Address Redacted | | | | |
| 9629c30d-5a6a-4a2e-96dc-0cec786250d6 | Address Redacted | | | | |
| 9629e456-9263-40c4-af89-4419704371e2 | Address Redacted | | | | |
| 962a166d-1a08-4913-bd41-ce40eabe8a1c | Address Redacted | | | | |
| 962a28ed-3d0d-4d19-b5c8-d93e04924e97 | Address Redacted | | | | |
| 962a433f-697b-49c7-a452-965894fcb1bb | Address Redacted | | | | |
| 962a69ac-1582-43b5-ba7f-49e86fd3b7a2 | Address Redacted | | | | |
| 962a6ca7-bee6-4311-8d28-66e55591f6f3 | Address Redacted | | | | |
| 962a6cba-10ad-41e7-b8c6-6ab4fac39db0 | Address Redacted | | | | |
| 962a92ea-10fa-4b9e-8e60-799bf4c1a89c | Address Redacted | | | | |
| 962a9912-d351-4a78-a087-96eea9c9fc7f | Address Redacted | | | | |
| 962a9a8f-ebfb-4b23-887e-61989787528c | Address Redacted | | | | |
| 962ab24c-cb9f-4bda-bc4f-ffc93fd063a7 | Address Redacted | | | | |
| 962abd61-30a5-423c-b6ea-27ed13b5e063 | Address Redacted | | | | |
| 962ac39c-b813-4084-b9e7-80748743f2c9 | Address Redacted | | | | |
| 962ad794-473b-4433-956d-dcaa9d8fe120 | Address Redacted | | | | |
| 962b036c-c579-4db4-abe1-be3aedf74c1e | Address Redacted | | | | |
| 962b259b-2d69-4a68-8821-bc55b1fa7542 | Address Redacted | | | | |
| 962b2db5-daeb-4233-a73a-dfa941adbc1a | Address Redacted | | | | |
| 962b4320-515c-4f50-b1a7-64fddb3efde3 | Address Redacted | | | | |
| 962b7a07-a3f0-48ee-b234-b0a935db8afd | Address Redacted | | | | |
| 962b7ec6-4d3f-4063-a9bc-bba7fbef5ae9 | Address Redacted | | | | |
| 962b9cbe-e320-409b-a2a7-7c1e142a29c2 | Address Redacted | | | | |
| 962c0852-54e6-4929-8574-db62bd9a0d0a | Address Redacted | | | | |
| 962c2371-bdf1-48a1-8df5-d37664a4df6f | Address Redacted | | | | |
| 962c25f2-db5f-4a48-b43c-2cfb984f2beb | Address Redacted | | | | |
| 962c2fe0-9f3e-470c-81dd-489a065b9114 | Address Redacted | | | | |
| 962c4639-4501-44f5-b276-ec01bd697dd4 | Address Redacted | | | | |
| 962c49a1-3e7f-4043-8b72-9d53ff09da46 | Address Redacted | | | | |
| 962c8015-ec0b-40e0-9e4f-a9f869081e55 | Address Redacted | | | | |
| 962c9e04-6548-4bbb-a5f8-3acc0cb5bf49 | Address Redacted | | | | |
| 962ca6c7-462a-4558-980d-b45b67ac4b1e | Address Redacted | | | | |
| 962d0801-6b44-401b-8a59-c721da9dbf10 | Address Redacted | | | | |
| 962d446d-c7b0-463c-a323-ffec3044a7aa | Address Redacted | | | | |
| 962d924f-2c8a-4b9c-99f0-310220360854 | Address Redacted | | | | |
| 962def12-5c15-4512-91b6-66eccbec9613 | Address Redacted | | | | |
| 962df4e7-c8d9-41ab-adb7-7586f31f01b4 | Address Redacted | | | | |
| 962e126e-631b-442b-b8a0-b58d635a3691 | Address Redacted | | | | |
| 962e346c-c103-4473-a5fd-a92a92a1c3e4 | Address Redacted | | | | |
| 962e5a96-5444-424f-a5bd-29904c399ab0 | Address Redacted | | | | |
| 962e9ea5-b7c7-4287-a4ad-6fa874845241 | Address Redacted | | | | |
| 962eced3-7963-4f47-8131-bae5939e46c7 | Address Redacted | | | | |
| 962ed78a-5a74-4be7-8915-8becc38ff8a3 | Address Redacted | | | | |
| 962f1d5b-5c70-46f4-9794-73ef96282bc2 | Address Redacted | | | | |
| 962f7880-0030-4067-a3bc-2ab2884976ba | Address Redacted | | | | |
| 962fb084-b839-4f86-9110-a4c266b93df6 | Address Redacted | | | | |
| 962fb3aa-3333-42a1-b4cb-aba509409b52 | Address Redacted | | | | |
| 962fe17e-8fa1-4ccd-b2f8-b4d2792b37f5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 96303115-1ffa-4d16-88d6-dc56cfdb4584 | Address Redacted | | | | |
| 9630450f-d345-4fff-ba64-02f9bf700133 | Address Redacted | | | | |
| 963065a8-3eb7-417c-bfec-598ac3df2848 | Address Redacted | | | | |
| 963086d8-204f-4a94-a4aa-742558a80171 | Address Redacted | | | | |
| 9630a059-0ef0-4351-a32d-c187eb867dad | Address Redacted | | | | |
| 9630d1ec-ccab-44ee-a8e8-18e6be230c4d | Address Redacted | | | | |
| 9630e2f8-54df-41c3-8fd0-31c6829cdaea | Address Redacted | | | | |
| 9630ef0c-aeb9-4b60-b0ab-c660bba61117 | Address Redacted | | | | |
| 9631067f-a35c-4bb2-b6f2-3230dadb187d | Address Redacted | | | | |
| 96310c46-ddc5-4032-a180-e9d6af539a17 | Address Redacted | | | | |
| 9631b60-bc7e-4d2b-bb80-fdf6fe67cb1c | Address Redacted | | | | |
| 9631564c-435d-44dd-aae6-1cc159004a68 | Address Redacted | | | | |
| 96319404-1c6b-4905-a92a-66b6664d6af2 | Address Redacted | | | | |
| 9631bc4c-919e-48b9-b6b1-928fd6749bf7 | Address Redacted | | | | |
| 9631c454-cda5-43ff-a817-60560c5ac5f9 | Address Redacted | | | | |
| 9631d0a5-f5d6-46a2-b23c-ad0e25ea69a7 | Address Redacted | | | | |
| 96320554-24c3-4eb5-ad4f-1792a77dbfc6 | Address Redacted | | | | |
| 96321140-8c18-4bdf-80b9-aa754b8269be | Address Redacted | | | | |
| 963255fd-e6d2-45f6-be86-93ff02accd5e | Address Redacted | | | | |
| 96325ce3-03b7-4cbf-9e06-de45bad59d1e | Address Redacted | | | | |
| 963272ac-fe60-4fc3-bec0-0532e55da645 | Address Redacted | | | | |
| 96328dde-6283-4700-9b35-1f8f1eb8388c | Address Redacted | | | | |
| 9632ae8a-f3db-4b97-bb46-c36b1f0c89c5 | Address Redacted | | | | |
| 9632b469-4861-4814-b64a-6974f01a11a1 | Address Redacted | | | | |
| 9632bdd7-be19-45ee-b238-6a1d0c298c6a | Address Redacted | | | | |
| 9632db7f-0606-4c57-96a4-679d2422fc12 | Address Redacted | | | | |
| 9632e4ef-63de-4696-8498-bb2a9c73f0f2 | Address Redacted | | | | |
| 9632eaa2-3293-447e-8663-eae1051ed0f0 | Address Redacted | | | | |
| 9632ed1c-3273-4914-86a9-544ad2f5e1e1 | Address Redacted | | | | |
| 9632f01c-158a-4bf9-af04-71d69a4b8981 | Address Redacted | | | | |
| 96330881-9337-4c51-82a4-b1fb01964d27 | Address Redacted | | | | |
| 9633285f-4429-44c7-bc10-ec7b54870766 | Address Redacted | | | | |
| 963339f2-66f9-4083-9bd8-c4bf614daca7 | Address Redacted | | | | |
| 9633465f-5a06-4f75-8abf-ce0e2f3f3b4b | Address Redacted | | | | |
| 96335022-b602-428e-95a1-c47ed4addb21 | Address Redacted | | | | |
| 963353b4-7892-429a-a772-fb7497849a69 | Address Redacted | | | | |
| 96335975-e5a8-4962-9a69-ff59648157ac | Address Redacted | | | | |
| 96336ef1-67af-46f8-84f6-362649b78a10 | Address Redacted | | | | |
| 9633b9b0-b513-48ad-9adb-68dfc5cbd779 | Address Redacted | | | | |
| 9633fefa-35b4-4bd0-9d32-406e70c239c6 | Address Redacted | | | | |
| 96340514-c605-494b-8598-966b7280ca14 | Address Redacted | | | | |
| 96340647-0b39-46ec-94ed-3b848e1bafd7 | Address Redacted | | | | |
| 963412a9-06a7-463a-b615-dbe38abfdc8c | Address Redacted | | | | |
| 96341e72-3b0e-451a-89de-9b69e82e654a | Address Redacted | | | | |
| 963471c8-71d0-4394-b2a9-0d3bfa8ae7a8 | Address Redacted | | | | |
| 9634958f-4da2-4ed0-b674-75f837a3319c | Address Redacted | | | | |
| 9634dd16-c0b1-44e2-b8ca-e350b16b3293 | Address Redacted | | | | |
| 96350902-a777-4d75-8095-507f03d6a13c | Address Redacted | | | | |
| 96351b35-a779-434f-95b9-4ce790c474ac | Address Redacted | | | | |
| 96353825-7553-4a40-b141-1d8f526498c9 | Address Redacted | | | | |
| 96354370-0232-4fae-b733-dffdb30ec5f2 | Address Redacted | | | | |
| 96354be4-7188-440f-8a3f-0f9478f753ae | Address Redacted | | | | |
| 9635fd05-ad2d-4460-9567-98a31f47958a | Address Redacted | Page 5974 of 10184 | | | |
| 96360a79-02ef-4d68-8a2a-cf3385fe5949 | Address Redacted | | | | |
| 96362508-e437-40a5-a83c-1ea4ed4e01a2 | Address Redacted | | | | |
| 963679d6-f929-451b-a34e-a46e1c9ae44c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9636927a-a2ba-4457-a33d-343962118034 | Address Redacted | | | | |
| 96369d2a-d38f-448b-b9d4-e9a048e80816 | Address Redacted | | | | |
| 9636ffd9-c3c7-496a-b37e-295da823a353 | Address Redacted | | | | |
| 96370a91-5830-42cb-88a3-779b4392bda6 | Address Redacted | | | | |
| 9637223a-4ab3-4aee-bed2-a8daacefc9aa | Address Redacted | | | | |
| 963727bc-d670-4baa-b345-e0fda0f35f00 | Address Redacted | | | | |
| 96373778-09d7-41f5-be45-fccf40cd9dec | Address Redacted | | | | |
| 96374794-954b-4872-acaf-df00dc41fb28 | Address Redacted | | | | |
| 9637798a-0911-4bbc-bc2e-aec4f453d781 | Address Redacted | | | | |
| 9637bcd1-f769-43fa-88cc-44f7522db00d | Address Redacted | | | | |
| 9637dad1-bd56-4ced-a387-db528210807a | Address Redacted | | | | |
| 9637f2e3-f825-4412-b227-33bf6037e1ec | Address Redacted | | | | |
| 963800b9-4890-411d-b61f-2f3282587b8f | Address Redacted | | | | |
| 96380de9-6af0-4a96-ac72-fad7c5253c56 | Address Redacted | | | | |
| 96385be3-b344-4a9f-a46c-1717cd907b94 | Address Redacted | | | | |
| 96385c3e-ee16-4c58-a351-84009a3a5f73 | Address Redacted | | | | |
| 96387716-b1c6-42f9-aff1-143773558b43 | Address Redacted | | | | |
| 9638bc15-6203-4a3b-8ac6-abc71596b8e7 | Address Redacted | | | | |
| 9638ca46-13b4-41af-9300-f0172cf33852 | Address Redacted | | | | |
| 9638d7fa-12c1-4fe3-ad48-a0322508bd35 | Address Redacted | | | | |
| 9638f66a-650f-4378-8114-1f8aa7e2d5e3 | Address Redacted | | | | |
| 96391138-2ee9-4b5c-86b5-1bd41f2420b7 | Address Redacted | | | | |
| 9639570d-5f37-46ea-ad49-bce287736bb3 | Address Redacted | | | | |
| 9639abb3-4c6a-4a8a-b5c5-0cccd8fdc098 | Address Redacted | | | | |
| 9639ae14-2dc3-4922-b61e-b3f593b9c7f0 | Address Redacted | | | | |
| 9639d915-f367-43c9-bab6-02bd68d94ed9 | Address Redacted | | | | |
| 9639dede-3c97-4171-b715-6971b6c0609a | Address Redacted | | | | |
| 9639e653-12d6-4d83-a6cb-460798c7fd46 | Address Redacted | | | | |
| 9639eb75-3e55-447a-be0b-b99e7b086044 | Address Redacted | | | | |
| 9639f848-3529-4a4b-9910-14c89203cbd3 | Address Redacted | | | | |
| 9639fd73-d664-48fc-ab5e-b304b629cb52 | Address Redacted | | | | |
| 963a166a-e42f-4811-b128-046356d964f2 | Address Redacted | | | | |
| 963a1e38-bfdc-4f3f-82c0-1df6a8ade2e6 | Address Redacted | | | | |
| 963a2870-e300-4064-ab4a-bd6fcdf38905 | Address Redacted | | | | |
| 963a3f2d-db09-4a97-8b97-7351957d53e0 | Address Redacted | | | | |
| 963a4e16-1379-4c1a-9c43-955affaa4802 | Address Redacted | | | | |
| 963a5a76-7afd-4ae8-af66-22d964d2afb5 | Address Redacted | | | | |
| 963a73ce-bf78-46ee-9ad2-24c82b933658 | Address Redacted | | | | |
| 963a9c41-1b1d-4f62-8a13-e56ec0dfdf89 | Address Redacted | | | | |
| 963ac7d3-8ead-4000-9354-289280228e52 | Address Redacted | | | | |
| 963adffb-8165-4e7e-9954-a09bf2d78dc7 | Address Redacted | | | | |
| 963af41a-a813-4245-97ea-aa504262025? | Address Redacted | | | | |
| 963b0ea9-f488-4f80-a574-8e117a1f596c | Address Redacted | | | | |
| 963b110b-5dbc-4d08-b6b7-3bcf97488764 | Address Redacted | | | | |
| 963b1945-9ee5-46d3-8652-0bd1e2a3e36c | Address Redacted | | | | |
| 963b1ed1-26ca-4d96-a6d4-d02a4b490a3b | Address Redacted | | | | |
| 963b68b0-56cd-42d8-9008-54315d42e51b | Address Redacted | | | | |
| 963b6a97-3747-4b02-ba62-75165b6629d9 | Address Redacted | | | | |
| 963b99cb-c70d-4972-acd4-5d368fee4f68 | Address Redacted | | | | |
| 963bc00d-daff-4884-bb5f-fe1b2ac67c17 | Address Redacted | | | | |
| 963bcca6-2a6f-46c1-9fc2-db4265b7e09b | Address Redacted | | | | |
| 963bdbf1-07ca-46ad-b5e5-89fbfc484f11 | Address Redacted | | | | |
| 963c6d43-8729-4a79-b33d-5e1a89bca9b1 | Address Redacted | | | | |
| 963c81e4-bbe9-47dd-893b-31cb90b3c350 | Address Redacted | | | | |
| 963ca913-5cb8-4b13-b67d-33239d9ceded | Address Redacted | | | | |
| 963cada2-cf9d-4dc6-8bc4-cdda7c35f5a8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 963caf04-c61b-480a-96a5-54df15eba7ab | Address Redacted | | | | |
| 963cb387-123d-4da2-98f6-92227070bad3 | Address Redacted | | | | |
| 963cb464-1206-4289-9cac-27b1a06cf89C | Address Redacted | | | | |
| 963cba47-a915-4387-8eb3-d2bb7b56452a | Address Redacted | | | | |
| 963cef1b-58ea-405f-8be1-8c2cc9fcb2e7 | Address Redacted | | | | |
| 963d0674-2c4c-41ac-9415-6fd35d1e12ca | Address Redacted | | | | |
| 963d2837-74ad-43eb-bc60-1310a7db6ca0 | Address Redacted | | | | |
| 963d6ae5-6b18-4e44-8fdc-17db0e848642 | Address Redacted | | | | |
| 963d6b20-603d-4c8d-8e72-e033a0582393 | Address Redacted | | | | |
| 963d858c-e367-4a88-af1c-c252e9661cee | Address Redacted | | | | |
| 963d9c1f-ff9c-4df0-bf88-2ad60bbdf7d5 | Address Redacted | | | | |
| 963db5e5-d89d-4076-97d7-90570222c155 | Address Redacted | | | | |
| 963dc958-30f4-4807-b1ed-cfce9728d518 | Address Redacted | | | | |
| 963dd90c-70f1-40af-9837-ed9ef3aefb38 | Address Redacted | | | | |
| 963ded37-d64c-49cf-ae3b-c66d482a9f31 | Address Redacted | | | | |
| 963e647d-9eb4-4be5-b5ac-6c189a5080c1 | Address Redacted | | | | |
| 963e70c9-0700-4d09-9be9-f969f6ee782b | Address Redacted | | | | |
| 963ea5ce-f627-48cd-a493-63774a58e5da | Address Redacted | | | | |
| 963eaba1-b0f8-4f0d-a983-583e21553a52 | Address Redacted | | | | |
| 963ecd80-c7e2-4850-ba62-a70f54d602b1 | Address Redacted | | | | |
| 963edeb6-64f3-4e1a-be0c-d79c0fd4ff7e | Address Redacted | | | | |
| 963ee5ac-7270-4766-a87f-b8b846b877ef | Address Redacted | | | | |
| 963f084e-06b4-4d2b-a73c-6079890964f8 | Address Redacted | | | | |
| 963f3272-8621-4768-bfa9-99e82e2d4cb9 | Address Redacted | | | | |
| 963f3b82-f63f-479a-afe0-6d365b4e6d36 | Address Redacted | | | | |
| 963f4acd-c5d7-463c-a25c-cef192397492 | Address Redacted | | | | |
| 963f6db2-9b6c-486b-8b99-cf86198001f3 | Address Redacted | | | | |
| 963f96c2-59f3-4027-a757-92699452315a | Address Redacted | | | | |
| 963fd645-d485-44b4-a43f-2c7f8fdfc309 | Address Redacted | | | | |
| 963fddf2-8c79-4645-955b-46dbaac45da4 | Address Redacted | | | | |
| 963fdef8-735e-4df5-8e91-483e71f9a5ea | Address Redacted | | | | |
| 96400a67-9592-4034-91e7-47cead11eda2 | Address Redacted | | | | |
| 96403b43-6884-41dc-95b6-383d10688f26 | Address Redacted | | | | |
| 96406095-ac4d-48ac-bc09-e8279df94af4 | Address Redacted | | | | |
| 96406cbd-cef5-49fd-a620-3d104e1bcc56 | Address Redacted | | | | |
| 96407933-a044-4008-ad65-a1abd5d409e7 | Address Redacted | | | | |
| 964096a2-093e-4d42-99eb-c0585f585765 | Address Redacted | | | | |
| 9640aeb3-c128-4b83-b0f8-d4d401f8c145 | Address Redacted | | | | |
| 9640b455-7d0c-484c-944a-b8923b926abb | Address Redacted | | | | |
| 9640c542-6c12-4f61-b964-85ce83a90e3e | Address Redacted | | | | |
| 9640dcf9-e16d-4bde-99c7-68e3309d6299 | Address Redacted | | | | |
| 9640e0df-7b1f-416c-9082-79e6af832dc8 | Address Redacted | | | | |
| 9640e17f-60aa-4325-977b-53725eb9f869 | Address Redacted | | | | |
| 9640e579-c2f9-41ff-8545-44a2be0b4fbc | Address Redacted | | | | |
| 9640e8e6-d721-4c32-a22f-00dbfa482834 | Address Redacted | | | | |
| 9640ec8d-6d3d-4e0e-b53d-f33f6beb11cc | Address Redacted | | | | |
| 9640f951-b862-4732-8ef1-0158f34b797e | Address Redacted | | | | |
| 9640fc03-9e5a-48c9-8c05-7f4623bf5d43 | Address Redacted | | | | |
| 96410067-e10d-45d7-ab95-e9e5b59781bf | Address Redacted | | | | |
| 96412a1b-a01e-426e-91d0-3d1a448c341c | Address Redacted | | | | |
| 964146f1-486e-49ca-aef4-86a59e4b0e77 | Address Redacted | | | | |
| 96416074-7189-49ad-a077-616035071597 | Address Redacted | | | | |
| 964166b9-62a8-4a3a-b1b4-4d21afd0c81c | Address Redacted | | | | |
| 9641a681-ecea-4453-9421-3b27fa2baa11 | Address Redacted | | | | |
| 9641bb1e-0859-4286-bad9-5e0c98aaa09c | Address Redacted | | | | |
| 9641c053-e520-40eb-b962-bd1e8f574ecf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 9641c419-8ea3-46d3-9378-de8bd566cdae | Address Redacted | | | | |
| 9641c514-f4ca-4675-84d6-0e8a2cd0a084 | Address Redacted | | | | |
| 9641dc04-3021-41d5-b7d6-5b9824b23c7f | Address Redacted | | | | |
| 9641e4ec-302f-41da-91ee-15c568209b5c | Address Redacted | | | | |
| 9641fcf1-0dc6-459b-b474-c51f92de7cf2 | Address Redacted | | | | |
| 9641fd38-b7fb-43ff-a121-07dd60d2b759 | Address Redacted | | | | |
| 9641fedb-a3c9-43fa-9a30-56b6853019fa | Address Redacted | | | | |
| 964206e7-7e8e-499d-a631-f89700651844 | Address Redacted | | | | |
| 96422844-f366-40eb-8156-b81c9de644a2 | Address Redacted | | | | |
| 9642608b-8571-4df0-8951-fd72ad9a1c67 | Address Redacted | | | | |
| 96427327-fabe-44a6-acd0-2002fd78283d | Address Redacted | | | | |
| 9642c9ba-c393-4857-9c32-750f98859369 | Address Redacted | | | | |
| 9642dec1-8cf9-4877-9c54-c546e8698a24 | Address Redacted | | | | |
| 9642e30d-1aaf-49b0-b0f0-02a9790f286C | Address Redacted | | | | |
| 96437410-4333-41f4-83de-d8e136c12afa | Address Redacted | | | | |
| 96437df8-ba17-4d58-a140-a7d752fbf4aa | Address Redacted | | | | |
| 96438440-de9b-4a6b-bd25-9a4b1cfa241b | Address Redacted | | | | |
| 9643ec8f-92ed-4ad5-a35c-2f7a073feddf | Address Redacted | | | | |
| 96444eed-f009-4d11-bf63-e151963cf33l | Address Redacted | | | | |
| 96448081-0c5c-49f6-a179-2d923e09e21c | Address Redacted | | | | |
| 9644adaa-1ac4-445f-846b-8791c996bbd5 | Address Redacted | | | | |
| 96453484-b774-4b33-bae1-b0b6103bc09a | Address Redacted | | | | |
| 9645a18b-7589-4d1f-892a-d267211d1a69 | Address Redacted | | | | |
| 9645f974-91a5-43be-ae2b-b9ef19e216e4 | Address Redacted | | | | |
| 9645fbc7-4e14-40a6-9d24-fb90cda1b12a | Address Redacted | | | | |
| 96462894-d01e-4b72-9804-16263512b15C | Address Redacted | | | | |
| 96463579-dca1-49ee-bee3-4a2a5f669134 | Address Redacted | | | | |
| 96467f27-646f-4768-a1ce-f79bd2ce8d25 | Address Redacted | | | | |
| 9646878b-6213-49df-b29e-ab80ecde607b | Address Redacted | | | | |
| 9646b881-0027-47e5-bec4-3ffd3ec67ad7 | Address Redacted | | | | |
| 9646c10c-a14e-4cb9-b33e-58ee4250dfcb | Address Redacted | | | | |
| 9646c36e-4515-433d-8dc6-ba833452ee64 | Address Redacted | | | | |
| 9646e294-7342-4f95-947a-d3677dc1b8ca | Address Redacted | | | | |
| 9646e418-d0be-48ea-95b2-80f679a478c4 | Address Redacted | | | | |
| 9646e47f-04d9-46b2-b1a9-7c137988d5ef | Address Redacted | | | | |
| 96471946-4b34-4203-a2ff-edaff61d2f37 | Address Redacted | | | | |
| 96476c6e-7317-4402-858b-8a6ea6b2e0ae | Address Redacted | | | | |
| 96476fc9-f607-4cf0-945c-dfbc009f1bf5 | Address Redacted | | | | |
| 9647931f-a3e6-443f-bcf0-2384855e7143 | Address Redacted | | | | |
| 96479412-911a-4aa9-a50e-9b621edcd59d | Address Redacted | | | | |
| 96479760-4745-4aa3-9d1a-4cd06d345ca2 | Address Redacted | | | | |
| 96479ae4-7b67-441f-8923-6836e5821088 | Address Redacted | | | | |
| 9647b6ef-f95e-4f3f-ba50-a6489facc31C | Address Redacted | | | | |
| 9647c1e8-a2a9-405f-bfa5-d11e5aa55445 | Address Redacted | | | | |
| 9647ea0e-8f9c-494f-8ebc-99e4d226c0da | Address Redacted | | | | |
| 96480538-d43e-418f-a9e3-75eaae012f9af | Address Redacted | | | | |
| 96480dd4-780b-4a1a-875b-e513367ad209 | Address Redacted | | | | |
| 964814aa-5fe3-49f3-9662-91b18fd87b23 | Address Redacted | | | | |
| 964856a9-731d-490f-9c03-cc1a9d95b706 | Address Redacted | | | | |
| 9648598a-416b-44da-b32d-44e8b418f6b7 | Address Redacted | | | | |
| 964865d7-1965-4945-bf5b-1a5a0b1aeab1 | Address Redacted | | | | |
| 964884e3-e37a-47c6-80b6-c7948f6aa38c | Address Redacted | | | | |
| 964894c6-206d-410a-9354-adc9c1e78969 | Address Redacted | Page 5977 of 10184 | | | |
| 9648c933-9369-4dda-b7cb-e84bd5a86913 | Address Redacted | | | | |
| 9648d590-4e40-43bc-af0e-f0e42ec23a06 | Address Redacted | | | | |
| 96492c9f-92ae-46ad-b6a0-df489d95714C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 96495a37-8ef9-4552-bf7d-21f520257874 | Address Redacted | | | | |
| 96495b51-e9b9-49d2-bed7-cd046abacbe5 | Address Redacted | | | | |
| 96496e8c-1f4e-4159-b84d-ea882155fd01 | Address Redacted | | | | |
| 9649a187-7b54-4eb7-9f12-b82367250df1 | Address Redacted | | | | |
| 964a009b-f465-4350-b299-af830ee0c721 | Address Redacted | | | | |
| 964a16b3-f254-463d-96d7-2c003680a9fc | Address Redacted | | | | |
| 964a2726-7e59-4f5f-96fa-f405c3289b04 | Address Redacted | | | | |
| 964a65d6-d8e6-41bf-acf2-65241cdc8b45 | Address Redacted | | | | |
| 964ad26b-72ae-4c6e-9731-ee030a7665b7 | Address Redacted | | | | |
| 964b5d09-100e-42c2-8e15-373840b48b00 | Address Redacted | | | | |
| 964ba8ab-b83d-4363-b87d-b6f0807342ae | Address Redacted | | | | |
| 964bfaf9-4130-4ad2-bbd1-1bbb9149f59e | Address Redacted | | | | |
| 964c0189-bea5-42e0-aa62-42ffcc64755C | Address Redacted | | | | |
| 964c16fc-8fba-4764-a07a-b6b0aa9d544d | Address Redacted | | | | |
| 964c21d4-2882-41be-b5b3-599af443a62e | Address Redacted | | | | |
| 964c2bee-f4e3-4413-abb1-1ee14269f948 | Address Redacted | | | | |
| 964c7743-5f19-469f-affd-b9319e646e81 | Address Redacted | | | | |
| 964caa33-eae0-403a-a891-cfc30421a03a | Address Redacted | | | | |
| 964cb1c3-7719-465b-97b0-f693a285388e | Address Redacted | | | | |
| 964cb688-b5e1-48a7-b1f2-94a3fb1dea8e | Address Redacted | | | | |
| 964cebff-766b-4b51-9a2e-b456047098a2 | Address Redacted | | | | |
| 964d058b-566f-4b34-87bb-51d6d039f81f | Address Redacted | | | | |
| 964d15b1-1e21-4972-9e1d-1e77b54ebadb | Address Redacted | | | | |
| 964d2f84-6ab3-4b0d-b4f5-8bc46e4abdec | Address Redacted | | | | |
| 964d3014-33bd-472d-9718-0657edba99cd | Address Redacted | | | | |
| 964d4beb-09cc-492a-a51b-b6a17bbeadd0 | Address Redacted | | | | |
| 964d5c78-59de-402f-8702-db678f3d452f | Address Redacted | | | | |
| 964df39e-3ccd-475c-8181-e5871f073fe6 | Address Redacted | | | | |
| 964df8fa-5798-4f6d-9d24-0c034348c848 | Address Redacted | | | | |
| 964dff65-72aa-4c03-a20d-fd919a823146 | Address Redacted | | | | |
| 964e1e4b-c50f-4ef7-bfa8-428fd6d1b63c | Address Redacted | | | | |
| 964e2db5-5b69-4510-8b3d-f546916e3f7d | Address Redacted | | | | |
| 964e9401-d2d7-4b1d-bf61-e14493cbfe1b | Address Redacted | | | | |
| 964ee9d1-3105-4b04-9ad9-6c5ead79d9ec | Address Redacted | | | | |
| 964f1aae-ba0b-474f-9b22-8af3a3b4866c | Address Redacted | | | | |
| 964f289e-28e8-41ef-99dd-be0271eaac69 | Address Redacted | | | | |
| 964f2a56-f0dc-4b3a-85e5-f1df3e3c9748 | Address Redacted | | | | |
| 964f3f70-7047-4b0b-81d8-ff53bf944447 | Address Redacted | | | | |
| 964fbb5a-58a9-47dc-af7c-64d22bbbd379 | Address Redacted | | | | |
| 964fc908-1657-48ad-a797-8e36d9f13b18 | Address Redacted | | | | |
| 964fcad6-8cea-43aa-a0a2-20c6e3f170fe | Address Redacted | | | | |
| 96500e5d-379e-4371-aac8-f0f25d9d2697 | Address Redacted | | | | |
| 96502858-71ef-477a-9723-240b7c17ca37 | Address Redacted | | | | |
| 965031e6-46a1-4741-8545-c82ca717fabf | Address Redacted | | | | |
| 9650373b-ea91-4ad9-ae3d-124aed1228cc | Address Redacted | | | | |
| 96504963-983a-420e-83ae-53fc789badd1 | Address Redacted | | | | |
| 9650f37a-22ae-4c62-9ad2-6596baecf4e5 | Address Redacted | | | | |
| 9651144e-2d67-41d3-9442-ed930fbe4b80 | Address Redacted | | | | |
| 9651697f-0626-4728-beaf-7e3c22d40d1e | Address Redacted | | | | |
| 96516b30-b722-462f-9021-5a0d995ebd46 | Address Redacted | | | | |
| 96517fd1-4634-4330-acb4-9f2205f59ee7 | Address Redacted | | | | |
| 9651cc5a-d983-45c1-af0d-0388cc939a5d | Address Redacted | | | | |
| 9651d334-5b2f-4c43-8b60-5cf66a2cb389 | Address Redacted | | | | |
| 9651ed25-db95-49b5-bf20-c62578588a64 | Address Redacted | | | | |
| 9651fe86-5b01-4e3d-aece-0e816da4dd3c | Address Redacted | | | | |
| 96520f2d-055c-47e3-a90a-8e055f5e9f0b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 9652316a-1161-4a22-86a6-16202745e5d9 | Address Redacted | | | | |
| 96523d7c-96c8-4f62-aa95-d4caeb2acb13 | Address Redacted | | | | |
| 96526777-21e3-4a20-8a09-01e0094df1f0 | Address Redacted | | | | |
| 96527cf8-8e20-452e-bde9-aa4e2dea7745 | Address Redacted | | | | |
| 96528dd5-5db5-4974-84bc-57b4cb466d71 | Address Redacted | | | | |
| 9652a13d-926b-4c8a-be16-fc1f48cd8fab | Address Redacted | | | | |
| 9652a7b9-71e6-4623-a87b-6b6bb749893a | Address Redacted | | | | |
| 9652aaaa-9024-45d5-ac48-76b3d7db7c8c | Address Redacted | | | | |
| 9652c9e4-682e-4dcf-bf9e-ec5646bc587b | Address Redacted | | | | |
| 9652edd1-7b90-403b-8e61-58dfb4043773 | Address Redacted | | | | |
| 9653019a-b6f6-4211-b103-aa027e935d2b | Address Redacted | | | | |
| 96537b05-bf70-4549-a3e6-d32d91860b37 | Address Redacted | | | | |
| 9653a4de-0060-4bee-870e-f90bf00fcc77 | Address Redacted | | | | |
| 9653bd04-3b9b-44c5-9ac3-eacdf37f718a | Address Redacted | | | | |
| 9653c0fc-a62f-4435-937c-1daaa796d124 | Address Redacted | | | | |
| 9653c67e-7cb0-4046-9990-390342558c34 | Address Redacted | | | | |
| 9653e25b-56b8-46d0-b918-eb10813fdc15 | Address Redacted | | | | |
| 9653e82f-b6dc-4b98-8a92-2115ffc242f8 | Address Redacted | | | | |
| 9654031b-8f9b-46f3-9a73-a966ff4ec017 | Address Redacted | | | | |
| 96541233-4d2b-40b5-b916-47d0fa5f84bb | Address Redacted | | | | |
| 9654545a-4763-49dd-a8ea-ad9c52d8f9bb | Address Redacted | | | | |
| 9654sad2-318b-4116-91ba-e5e17e85d017 | Address Redacted | | | | |
| 96546208-c91f-4747-8b97-864848b8ab22 | Address Redacted | | | | |
| 9654cf61-0d71-40fa-a331-a4144c7c11cd | Address Redacted | | | | |
| 9654fdef-9491-4b84-acfe-3b9270b63b89 | Address Redacted | | | | |
| 96551f8d-ee2b-4864-8f6c-dd01c0d7b8f2 | Address Redacted | | | | |
| 9655336a-91e5-43ae-986e-dce11b655983 | Address Redacted | | | | |
| 96554a48-0aeb-4470-8dac-8086955c1871 | Address Redacted | | | | |
| 96554ff7-5858-47a6-95aa-9e77bf65989 | Address Redacted | | | | |
| 96556840-351c-480d-b7dd-3a54606bba8e | Address Redacted | | | | |
| 965595bb-e8f3-4bfe-abc1-ba29ed8dd739 | Address Redacted | | | | |
| 96559d32-f1fa-4754-b710-8b113a7f03d6 | Address Redacted | | | | |
| 9655a1f4-5629-4160-b390-644be37a7691 | Address Redacted | | | | |
| 9655fb5c-8deb-489c-b5e7-48cdbcea7b71 | Address Redacted | | | | |
| 965602ad-15ea-41e2-a2b2-7f8c95a45876 | Address Redacted | | | | |
| 96560d40-39fe-4cc4-b658-274f6f679e13 | Address Redacted | | | | |
| 965613e8-f39c-4740-bfc3-8da8e97f4b54 | Address Redacted | | | | |
| 965625ec-c95e-441c-989d-ec731dacb4dd | Address Redacted | | | | |
| 9656359f-d668-4da8-8474-932b92a8a087 | Address Redacted | | | | |
| 96567454-fd4d-4fdf-aab0-907e086b478e | Address Redacted | | | | |
| 9656823a-8b6c-416e-8025-14667aecea45 | Address Redacted | | | | |
| 965693ac-2cd1-4db2-a77f-9de40b36c657 | Address Redacted | | | | |
| 9656a9a8-93ca-4858-b98c-c254cb20d0e6 | Address Redacted | | | | |
| 9656dae1-0063-4f46-8a1f-f823ea36b712 | Address Redacted | | | | |
| 9656db20-8deb-41de-b8df-f30f42a7763e | Address Redacted | | | | |
| 96572e97-d6ad-4883-bb1d-f8bc21a60a1e | Address Redacted | | | | |
| 96575947-1823-42c9-9301-aa9163ef53d1 | Address Redacted | | | | |
| 96579a85-b196-4df8-afc7-f39b5884925c | Address Redacted | | | | |
| 9657b995-5e1a-44ab-af60-377207ad1519 | Address Redacted | | | | |
| 9657eba0-1fc7-4f60-a3bd-1f9c4ce5d507 | Address Redacted | | | | |
| 96583607-76b4-42d5-aa99-a73387857742 | Address Redacted | | | | |
| 965857b1-58c6-4011-b52c-ce7384239ca6 | Address Redacted | | | | |
| 96585c65-c8f8-4b9d-b74e-90f73395e29d | Address Redacted | Page 5979 of 10184 | | | |
| 96587143-49b1-4d69-9178-2297c90e1ab2 | Address Redacted | | | | |
| 9658d903-23aa-4b4f-a9ba-8d95ed9c1fbe | Address Redacted | | | | |
| 9658e8a9-df3a-487b-b0ea-a7d6f89f9df5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 965912ac-e726-4daa-bb4b-005ceb630c8c | Address Redacted | | | | |
| 96591667-8062-44f0-b577-b529539a8317 | Address Redacted | | | | |
| 96592535-b1a6-49be-9c92-2cc287a54d44 | Address Redacted | | | | |
| 96594629-e9b7-494a-8f3d-ee6249cbb8c5 | Address Redacted | | | | |
| 965975b5-d64b-4f65-b8c6-d8e024db0230 | Address Redacted | | | | |
| 9659ccd3-81b8-4128-bb46-95fc93352d2d | Address Redacted | | | | |
| 9659d8ac-d3d4-4417-8540-050b045d0c0c | Address Redacted | | | | |
| 965a4c70-ac40-47ab-91df-8fac96a85f4a | Address Redacted | | | | |
| 965a6ae1-0da6-4555-8b5e-b4bd671df61a | Address Redacted | | | | |
| 965a78c1-47e5-423f-bc32-addd9154b896 | Address Redacted | | | | |
| 965a7d8e-073b-4ffe-8333-934b9dfd3889 | Address Redacted | | | | |
| 965aaf4b-785f-48da-92c5-c74c37358560 | Address Redacted | | | | |
| 965ab27d-8036-4b17-932b-ad4bab2de052 | Address Redacted | | | | |
| 965afd0d-b857-4667-9593-40a1d1d6296d | Address Redacted | | | | |
| 965b01bf-0886-41a1-99d1-1c2ebbcc16d5 | Address Redacted | | | | |
| 965b17b5-45f4-4a13-bb02-68669b70fdd4 | Address Redacted | | | | |
| 965b2278-5a8c-4b70-8c37-254fe40829ac | Address Redacted | | | | |
| 965b5522-a677-46ca-b3c2-0b9c9a4bf503 | Address Redacted | | | | |
| 965b6120-6457-4cc4-bdbb-85be3575d74b | Address Redacted | | | | |
| 965b695a-8e1c-4450-ae2d-579b61780065 | Address Redacted | | | | |
| 965b69d7-839b-450c-b347-3e48b7233a07 | Address Redacted | | | | |
| 965b76d5-581a-469f-b471-12f7b4b154a0 | Address Redacted | | | | |
| 965b93ed-feee-4a3f-80d2-7a24cf41f0f7 | Address Redacted | | | | |
| 965ba1c9-4e7b-493f-aca4-b073dd614ba9 | Address Redacted | | | | |
| 965ba68c-fe56-443e-b8ac-ab935c087e48 | Address Redacted | | | | |
| 965bacdb-2610-4af1-b327-8e1191ac5869 | Address Redacted | | | | |
| 965bad5d-a320-4a92-b0a5-99ea4d704832 | Address Redacted | | | | |
| 965bc2be-62d8-468c-b3c5-d9670b7f44bc | Address Redacted | | | | |
| 965bc905-4a6a-48bd-a2b4-e1c37bccbb1e | Address Redacted | | | | |
| 965bd132-0fab-46b4-9c43-9bbedf75469e | Address Redacted | | | | |
| 965bd3fc-cdbb-47db-8ab6-915a1d4579f6 | Address Redacted | | | | |
| 965bf6fb-0184-4c8b-881c-a326a86824d4 | Address Redacted | | | | |
| 965c043e-7a1e-4c2a-9a48-54465b91af15 | Address Redacted | | | | |
| 965c14dd-e056-44b6-9796-a21d1e129430 | Address Redacted | | | | |
| 965cb32c-2a97-4b3e-88a8-cd77a4accf70 | Address Redacted | | | | |
| 965ce5d8-171d-41b7-a1a0-06c1eeff1fa9 | Address Redacted | | | | |
| 965ce9ff-7492-4fb3-a2df-ff920ee2ea4a | Address Redacted | | | | |
| 965d137b-650b-4bfe-9af1-558bbf9afb01 | Address Redacted | | | | |
| 965d2225-21dd-472a-bf91-73ec62cf4bf0 | Address Redacted | | | | |
| 965d2f7d-ca63-4f5c-9c50-6fd73621a817 | Address Redacted | | | | |
| 965d4287-a55b-47b8-a033-3ef9f534c934 | Address Redacted | | | | |
| 965d5253-fb77-4245-8822-459d2982db06 | Address Redacted | | | | |
| 965d8838-7f7f-4cd1-949f-00be17279a02 | Address Redacted | | | | |
| 965dc750-bed7-40ca-ba8d-bcea189fd45f | Address Redacted | | | | |
| 965ddd31-df9c-4239-9abf-0297d33cb31d | Address Redacted | | | | |
| 965df3f2-a77d-4d5f-a96e-d61b9db3a1f5 | Address Redacted | | | | |
| 965e00f0-cb40-4128-8380-7623f8f29748 | Address Redacted | | | | |
| 965e0527-df78-4bac-84e3-f0abd76b314d | Address Redacted | | | | |
| 965e12b3-1a48-4447-afbe-a4b51b2f7594 | Address Redacted | | | | |
| 965e1758-8cb4-47c1-9bb4-2ab63fd9b347 | Address Redacted | | | | |
| 965e1cce-1e2c-428c-aa9b-451ee0048654 | Address Redacted | | | | |
| 965e3618-dc5f-47d9-9e1d-e435de5d9d74 | Address Redacted | | | | |
| 965e468a-019a-40d6-ac5a-a9a894d01c15 | Address Redacted | Page 5980 of 10184 | | | |
| 965e6b69-3676-42d8-b6bb-5e86bb029274 | Address Redacted | | | | |
| 965e6f73-74bf-42b9-a747-16bc05ffe37d | Address Redacted | | | | |
| 965e8400-f83b-4de7-9d8b-88c27c799861 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 965ea29a-be26-400c-b929-45f476a6fd43 | Address Redacted | | | | |
| 965ef8e0-81ea-40c6-9b03-6e14d361ba95 | Address Redacted | | | | |
| 965f1ee7-f2c6-4696-baf1-78e063c4b6fe | Address Redacted | | | | |
| 965f2e02-9d05-4695-b0af-800a816d0309 | Address Redacted | | | | |
| 965f4ec8-0a66-43b8-b5e7-13fb90017e26 | Address Redacted | | | | |
| 965f4f69-e178-40e9-a5da-104ed529c99a | Address Redacted | | | | |
| 965f556d-a6de-4a67-ad39-7f3399b31061 | Address Redacted | | | | |
| 965fa951-0ba9-4e24-8eda-19fc5072d1a2 | Address Redacted | | | | |
| 965fab66-ba48-4516-abba-cd4ab7395cc1 | Address Redacted | | | | |
| 965fd65e-e682-4104-9a53-efefb97079b2 | Address Redacted | | | | |
| 965fdac2-b608-4513-b7c1-98c75d9c96c5 | Address Redacted | | | | |
| 965fe27b-e502-4536-a895-70e1b320f84d | Address Redacted | | | | |
| 965ff26e-5289-4db5-bd9d-b88c4babad89 | Address Redacted | | | | |
| 96601daf-f2ce-461a-bf16-1e9e04d0f093 | Address Redacted | | | | |
| 966036fc-e8ce-4310-8360-9a291c4aec70 | Address Redacted | | | | |
| 96607e94-8ee0-4b93-9683-5c8d4561588e | Address Redacted | | | | |
| 966081bc-0354-4505-a122-f3b06eca932e | Address Redacted | | | | |
| 96612c74-b9e7-42fc-8a62-b997fe87ce6c | Address Redacted | | | | |
| 96614aa1-7715-4427-a291-3852248cee30 | Address Redacted | | | | |
| 96619576-6cdd-4a57-a277-4b3cd8ffe83d | Address Redacted | | | | |
| 96619c56-2be2-4dd1-aa05-c85d535e354f | Address Redacted | | | | |
| 9661a34d-8e94-4fa5-a457-79068bc5547f | Address Redacted | | | | |
| 9661c32f-f735-4949-8977-f2b7159c80dc | Address Redacted | | | | |
| 96620189-2759-4759-bfe8-4974ec4145a3 | Address Redacted | | | | |
| 966214c3-32b2-48a4-ab74-0eef6523fe25 | Address Redacted | | | | |
| 96623bad-bd28-4714-b731-b1c75294ba50 | Address Redacted | | | | |
| 96628ab2-c071-4a6b-bd14-564de0b6c17f | Address Redacted | | | | |
| 96628cd9-7aae-473e-950c-e92f00061e69 | Address Redacted | | | | |
| 9662951d-a4be-4832-8ace-075dc8127783 | Address Redacted | | | | |
| 9662b7e8-7f4c-4978-967c-786bbd3c3dca | Address Redacted | | | | |
| 9662b9c9-2ca8-4745-ac8e-638c386cc91f | Address Redacted | | | | |
| 9662dd2b-75cc-4755-97b6-ca11a6116afe | Address Redacted | | | | |
| 9662f926-847d-4d56-9225-7e083e28bf74 | Address Redacted | | | | |
| 966322c0-b065-4b14-8b7b-5fd908ca21ea | Address Redacted | | | | |
| 96634fd3-b83a-4d79-8633-b95e12686ff5 | Address Redacted | | | | |
| 9663575e-f579-4f99-8817-854dabcb7e56 | Address Redacted | | | | |
| 96639477-d529-4ef8-8f1d-65f5312de840 | Address Redacted | | | | |
| 9663cbc5-1e81-4dab-b4db-3fd523f1bcd3 | Address Redacted | | | | |
| 9663ee1a-1fbc-468b-8d2c-f85f211cf09b | Address Redacted | | | | |
| 96642b29-59e3-4d0e-8275-1a040f2027b7 | Address Redacted | | | | |
| 96643309-6028-4fe9-8e69-4927ebd71ad9 | Address Redacted | | | | |
| 96645c3f-0fbf-4171-bd22-34c2d78b5602 | Address Redacted | | | | |
| 96645fdd-f9ad-4c36-bef6-b811e285b909 | Address Redacted | | | | |
| 96648fe5-e1d4-4152-b055-756abac61a37 | Address Redacted | | | | |
| 9664c5c2-0883-4b83-bd0a-229fcffad773 | Address Redacted | | | | |
| 9664dd79-5c04-46f5-b0e6-fed3c284f952 | Address Redacted | | | | |
| 9664dfac-81f8-4c48-b240-6be7868ff3bd | Address Redacted | | | | |
| 9664eb1e-c770-4f95-8114-36ecb3f1c1fe | Address Redacted | | | | |
| 9664f713-cadd-4d9e-8381-90257cac2fdc | Address Redacted | | | | |
| 96650547-3cf8-498b-83a2-4b3498a0b05c | Address Redacted | | | | |
| 96652fa9-ea9a-44ce-b3ec-b09f93a70954 | Address Redacted | | | | |
| 9665318f-e52e-4390-b1cd-2f445e9d041a | Address Redacted | | | | |
| 9665a23d-398e-4b97-a468-e4736d597354 | Address Redacted | | | | |
| 9665c90f-3e89-4bcc-aef1-e4318356ddff | Address Redacted | | | | |
| 9665d2c6-5513-427b-bbba-f1ea44869ce6 | Address Redacted | | | | |
| 9665e1cc-0959-47e6-a345-ba00a3ac421a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9666b29d-de71-426a-af51-33b1da8bcab2 | Address Redacted | | | | |
| 9666d06b-4274-4614-9b3c-78b325185b12 | Address Redacted | | | | |
| 9666d96d-25c2-4f26-b3a6-fafc014d5d4c | Address Redacted | | | | |
| 9666dcc9-11ee-43d9-8edb-7109232ae419 | Address Redacted | | | | |
| 9666de52-ef81-47a1-9a5c-d3a9ee04911a | Address Redacted | | | | |
| 96670f23-2696-4840-83c6-cfcc79bffa64 | Address Redacted | | | | |
| 96675fe2-03ba-4dc9-97c0-534bee922009 | Address Redacted | | | | |
| 96677872-5115-4dd9-bf51-44fc676f94b6 | Address Redacted | | | | |
| 96678000-b613-4a74-bf43-4450469caeee | Address Redacted | | | | |
| 9667a395-bc84-45aa-852c-b97cbd4b44a5 | Address Redacted | | | | |
| 9667b118-0a95-4d36-8c0a-47345c23722c | Address Redacted | | | | |
| 9667d891-00ad-4f53-918d-d0c55b24ad58 | Address Redacted | | | | |
| 9667e0d0-d2ea-4c4d-b585-3722e44072f1 | Address Redacted | | | | |
| 9667e8d3-7e98-4b47-95ab-d3d80b93f315 | Address Redacted | | | | |
| 9667eebd-7532-4b8a-8de2-fa52084aaee6 | Address Redacted | | | | |
| 96681fcf-053e-4c7a-87a5-9de142c88c8a | Address Redacted | | | | |
| 96683139-5a78-41f1-8932-bf3351aa29a7 | Address Redacted | | | | |
| 96689314-2581-42a0-8da5-5601c3be37e3 | Address Redacted | | | | |
| 96692b92-7d1e-4870-958a-d80ed7a95dc6 | Address Redacted | | | | |
| 96698f92-8079-4129-ac5a-afa7c2ff5868 | Address Redacted | | | | |
| 966994dc-95d1-4927-8ea2-0f10e38bd923 | Address Redacted | | | | |
| 96699b0d-a13f-4c61-8c08-7f7fb517c7ac | Address Redacted | | | | |
| 9669c1fa-ca1b-48a5-a667-695ddc45963a | Address Redacted | | | | |
| 9669c822-2832-4b43-be89-23562ad43c85 | Address Redacted | | | | |
| 9669c832-f1de-4117-b955-70a23722aad0 | Address Redacted | | | | |
| 9669caa0-8bfd-4aca-be74-762fa8703514 | Address Redacted | | | | |
| 9669d1e2-8ce8-476e-b738-7df393a5467f | Address Redacted | | | | |
| 966a17fc-217c-4044-aedd-5808f59dab76 | Address Redacted | | | | |
| 966a34b1-3cbe-4225-99b1-c0521bb88a21 | Address Redacted | | | | |
| 966a6303-0864-4ef1-b348-6f30825413ac | Address Redacted | | | | |
| 966ab1f9-f576-49e0-a022-ff2094ec008b | Address Redacted | | | | |
| 966acbcc-3251-4fbe-abf3-a03347ba742b | Address Redacted | | | | |
| 966ad362-0910-4456-9335-86ccfb60eac9 | Address Redacted | | | | |
| 966aea4f-c2aa-4b33-b639-681ef67a1b39 | Address Redacted | | | | |
| 966b11c7-f0eb-47e9-ab4a-61047ad03180 | Address Redacted | | | | |
| 966b13b3-f91c-45bf-b3e3-2a46be2a3ae2 | Address Redacted | | | | |
| 966b390d-b6b7-4157-801e-6a0cffddf6d7 | Address Redacted | | | | |
| 966b3d63-b874-4b97-ac47-660b95c3638c | Address Redacted | | | | |
| 966b418a-5f6d-40e1-8d9b-265e4064f0ea | Address Redacted | | | | |
| 966b420b-f976-400b-9082-030ef8908412 | Address Redacted | | | | |
| 966b6d9f-366d-4544-be9c-297c3b0f0b7b | Address Redacted | | | | |
| 966b7a2d-65aa-4413-b081-87b80113feb5 | Address Redacted | | | | |
| 966b8c38-a5f3-466f-9b7a-4ee0643dfaa5 | Address Redacted | | | | |
| 966b9fd6-1a28-4cc1-b96b-86a573cd90cf | Address Redacted | | | | |
| 966ba9c1-8860-465b-8065-2f02999eebc7 | Address Redacted | | | | |
| 966bb88b-4019-4a19-9154-1e0e8f6791de | Address Redacted | | | | |
| 966be2b1-92c0-4722-8856-2e38e5b6ed35 | Address Redacted | | | | |
| 966beccd-fc93-4e04-8285-ea913204f143 | Address Redacted | | | | |
| 966c12c7-dc1d-4de6-888c-382a4175212f | Address Redacted | | | | |
| 966c4e47-be02-4e97-9398-ec8c82ae356b | Address Redacted | | | | |
| 966c6818-46b2-4b4c-bf08-13fb3de3854a | Address Redacted | | | | |
| 966c7355-e0d9-476c-8bc0-7ade19c09901 | Address Redacted | | | | |
| 966cb967-b128-45d5-92c3-1f0a49344022 | Address Redacted | | | | |
| 966cdb12-d5bc-4a8f-815f-74d47d911bf1 | Address Redacted | | | | |
| 966d3b01-fb61-4f4c-9917-0141a068feaa | Address Redacted | | | | |
| 966d5809-4943-4ab0-82e3-616a8344a8d1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 966d583e-b514-4287-8d1a-11e35a98e85a | Address Redacted | | | | |
| 966d74b5-0a7d-4b28-916d-8bd06398dcc2 | Address Redacted | | | | |
| 966d7837-78d6-4bf0-93f8-7ba176d0bfe5 | Address Redacted | | | | |
| 966d99ae-88f6-48b7-aff4-c016c99e511f | Address Redacted | | | | |
| 966e0e83-0110-4485-8b25-69f65bf7a411 | Address Redacted | | | | |
| 966e1d38-6227-4ac9-a9aa-3eeb9a91a5cb | Address Redacted | | | | |
| 966e2004-8cbf-49df-ad31-29830088aefl | Address Redacted | | | | |
| 966e335f-e854-4060-9127-15363e9d5c14 | Address Redacted | | | | |
| 966e6241-288d-4a65-af89-283b040ade95 | Address Redacted | | | | |
| 966e822d-5c16-444b-bc68-4ae23cd348a6 | Address Redacted | | | | |
| 966eb112-e5e1-4529-9ee2-c360f45abc18 | Address Redacted | | | | |
| 966ec9c2-c8d1-4b41-b551-7873fb1b8f55 | Address Redacted | | | | |
| 966ef469-a316-426e-98d3-59a7c3e83097 | Address Redacted | | | | |
| 966f0034-d42f-4b96-869c-2d42054013ce | Address Redacted | | | | |
| 966f1397-e91c-445b-972e-70fdd7abe6b9 | Address Redacted | | | | |
| 966f497e-944b-4ce6-9a2d-6361ca8dde9c | Address Redacted | | | | |
| 966f4e47-9a3b-4d2e-b0c7-d8ff270f756c | Address Redacted | | | | |
| 966f8768-7dff-468e-8ab8-72716e0425e4 | Address Redacted | | | | |
| 966f8d91-5f60-4cc8-9af6-bb4b091c20a0 | Address Redacted | | | | |
| 966fb123-48c2-46f0-834b-6c13906aff07 | Address Redacted | | | | |
| 966fc0ac-9186-4237-889f-7d4e445355a6 | Address Redacted | | | | |
| 966ff740-575e-434c-bf2f-2c85aa2074e6 | Address Redacted | | | | |
| 96700f8d-d04b-4cad-a494-8c96b3176e11 | Address Redacted | | | | |
| 967012f5-ac4e-4225-b180-6ca118cfb4d8 | Address Redacted | | | | |
| 96705230-83cb-4e5b-9bd1-d1edbbde95f2 | Address Redacted | | | | |
| 96706cbf-cd42-4f49-9bfa-03289f9bf685 | Address Redacted | | | | |
| 9670722c-e72c-4c7e-ad6c-ef314267aa9b | Address Redacted | | | | |
| 9670afba-b335-4543-9608-fe901f4fd0cc | Address Redacted | | | | |
| 9670dd30-f64f-49f0-9c8c-293e88cd0072 | Address Redacted | | | | |
| 96710d20-e972-4430-aea9-ecac2e03be06 | Address Redacted | | | | |
| 96711242-61be-4271-b551-072b688b83b1 | Address Redacted | | | | |
| 967113bc-338f-4068-91bb-549aaf59bb2a | Address Redacted | | | | |
| 96711ea2-e094-4f62-b1d2-1ede51dc302e | Address Redacted | | | | |
| 96716854-456d-4661-ab4a-eaa33df48af7 | Address Redacted | | | | |
| 9671abc4-41d8-4c93-bf85-ad91b65d2311 | Address Redacted | | | | |
| 9671dda4-b155-49e7-922f-0610949e5ba8 | Address Redacted | | | | |
| 9671decc-aaa0-4a29-999a-9174b6ac4ded | Address Redacted | | | | |
| 9671f4cb-b054-4987-bd5a-b79f6cab2bde | Address Redacted | | | | |
| 96722183-b434-41a1-a580-6faa3a65310c | Address Redacted | | | | |
| 96724e0d-2089-4978-b3eb-a88cbb7b0693 | Address Redacted | | | | |
| 96725d06-5326-4118-9324-389c4a491ede | Address Redacted | | | | |
| 96725dcd-ad17-46c6-b34a-f54a3235b414 | Address Redacted | | | | |
| 96726150-c09d-4af2-a82e-9a935f644f20 | Address Redacted | | | | |
| 967262ef-eb36-4c7d-8a03-1c4b1e917055 | Address Redacted | | | | |
| 967273de-644f-4634-aa08-6dc9ba5c25bf | Address Redacted | | | | |
| 96727894-c6b3-4377-97ea-57e65052c7bf | Address Redacted | | | | |
| 9672b2e4-9ada-47b9-a8f5-cf42c6c32450 | Address Redacted | | | | |
| 9672b9d1-098f-4a47-b91d-b3fcf1f2eebe | Address Redacted | | | | |
| 9672cdbf-33f2-476e-9d17-08d5762a1f9b | Address Redacted | | | | |
| 9672d25a-a167-4f49-b819-291ed12ae77f | Address Redacted | | | | |
| 9672e1a6-53ad-45d4-a332-d17ed420b6b2 | Address Redacted | | | | |
| 96730f8f-98f6-4c50-a0d2-5010b5deec35 | Address Redacted | | | | |
| 967317fa-840e-4292-aac5-2b1982acca01 | Address Redacted | | | | |
| 96735ef6-b8d5-4b04-b0c3-f9d79f5a305e | Address Redacted | | | | |
| 967367ca-d6da-4aab-9e27-425dca705c2d | Address Redacted | | | | |
| 967387d6-5959-4907-8225-f447899c68c1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 967387e8-96d7-42aa-82ed-fc14da322093 | Address Redacted | | | | |
| 96738a9a-c037-4323-82b4-9c5bfbe9e668 | Address Redacted | | | | |
| 96739de7-75de-4767-80bc-16da2400e270 | Address Redacted | | | | |
| 9673a903-b2c0-4ef7-a6e5-2084825a29c5 | Address Redacted | | | | |
| 9673df17-06f4-4d56-866e-efda63fd0fb2 | Address Redacted | | | | |
| 9673f23c-9db6-4aee-a955-916e37fbfec7 | Address Redacted | | | | |
| 96740892-c010-4d2b-8d9a-0e54ab72dbd2 | Address Redacted | | | | |
| 96744e75-a029-4fda-b2d4-564cc66c058a | Address Redacted | | | | |
| 9674539d-52ae-4793-8f5e-10ccf5d9c87f | Address Redacted | | | | |
| 9674729d-7d4a-4a68-ad57-61ea21e367ec | Address Redacted | | | | |
| 967472c9-e52f-4672-987f-92bd6721182C | Address Redacted | | | | |
| 9674b090-5a6c-4094-bff1-bbc751eab2b4 | Address Redacted | | | | |
| 9674c3d1-90ad-4a48-8d4d-adbd515ba633 | Address Redacted | | | | |
| 9674d03c-2302-493c-ac86-a02df541ae0c | Address Redacted | | | | |
| 9674d764-a5f3-4a66-8458-575a41ee3093 | Address Redacted | | | | |
| 9674d9c6-9800-41ca-985c-c8508822a78e | Address Redacted | | | | |
| 9675394c-80b2-416a-93c2-6bb489ffdf74 | Address Redacted | | | | |
| 96753a38-946c-4303-a11d-1fcb73256101 | Address Redacted | | | | |
| 96754884-6e62-43fe-83ec-64dd91dc7e53 | Address Redacted | | | | |
| 96754f5f-f334-450e-96c5-d997edee3ee5 | Address Redacted | | | | |
| 967555df-eec4-4990-b952-b8b68162d881 | Address Redacted | | | | |
| 9675fe11-09f5-4d7c-a184-20b9c0d7e66b | Address Redacted | | | | |
| 96761021-deee-4260-8c0a-d1feb6dedc5a | Address Redacted | | | | |
| 96761402-549f-4fcd-97b4-0634a49ea084 | Address Redacted | | | | |
| 96762801-46c9-4847-a12d-b98b21ba53ac | Address Redacted | | | | |
| 96762fc7-1477-4d99-9c40-424c05399e4b | Address Redacted | | | | |
| 96765995-4f70-4639-8bb5-c95f2aafee2a | Address Redacted | | | | |
| 96766713-d226-4881-b75c-313f5a572e48 | Address Redacted | | | | |
| 9676c314-8003-42ee-b262-62c87a47f89a | Address Redacted | | | | |
| 9676c6e9-9ad0-48f9-91f4-0b0b6a60dd0b | Address Redacted | | | | |
| 9677539a-606a-4ac8-9912-e952d6f9cf87 | Address Redacted | | | | |
| 96775f16-3085-48af-ba63-e6048eceabf7 | Address Redacted | | | | |
| 96776688-3480-44e9-a94e-39dcf821c9b6 | Address Redacted | | | | |
| 967783d9-7660-4c98-8157-16e6c505e785 | Address Redacted | | | | |
| 9677cc54-1d2b-42e3-a1e0-a72116e06784 | Address Redacted | | | | |
| 9677e19a-7d08-4dd2-84af-ba3804c33204 | Address Redacted | | | | |
| 967801f3-ab24-4013-a3f4-bc3b8100c207 | Address Redacted | | | | |
| 96780f84-a996-4688-bd80-5aa120ae9cef | Address Redacted | | | | |
| 96781787-476b-4738-9b39-cbd2e295874f | Address Redacted | | | | |
| 96784aca-7524-4309-b4bd-4c306611c866 | Address Redacted | | | | |
| 96785f04-8e88-4461-b815-3b753a0ded5a | Address Redacted | | | | |
| 96786ed6-3792-44f8-b624-790d00bf0a04 | Address Redacted | | | | |
| 967889ff-d57a-40c0-a95f-9458a1b6ea94 | Address Redacted | | | | |
| 9678c474-06c9-4652-b22e-1ef2a42e53c3 | Address Redacted | | | | |
| 9678e2b5-d1b1-441c-80af-c0313cfa8baa | Address Redacted | | | | |
| 9678eefe-d1b6-4a22-816b-e67b69a8fea8 | Address Redacted | | | | |
| 9678fb5c-991d-456e-b7a3-3cfd326f582c | Address Redacted | | | | |
| 96790fad-3c5d-4eec-aacd-91a046f84a3f | Address Redacted | | | | |
| 96792f6c-c07b-4073-adbf-064f4092851b | Address Redacted | | | | |
| 96793f1e-c6a3-416f-9862-84d3df7c878a | Address Redacted | | | | |
| 96794c44-24a7-4da3-8408-c469ba088e1d | Address Redacted | | | | |
| 96795 0dc-d8f1-4ad4-b3a9-7d13083eda4e | Address Redacted | | | | |
| 967950f9-4ae6-4e62-976f-8e171532b880 | Address Redacted | | | | |
| 96796 0b6-91df-4e28-8c84-f2d2277467ba | Address Redacted | | | | |
| 96796f24-8cb9-409d-ab36-80eb379cf86c | Address Redacted | | | | |
| 967996ff-68a1-48dd-80ef-dbd3fc48497c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 9679c93c-93d8-476c-aead-4388acb0d7e2 | Address Redacted | | | | |
| 967a15b4-3b0f-4748-a966-1c954b62d3f1 | Address Redacted | | | | |
| 967a22a1-dc8a-4438-ad7c-10e725a9d204 | Address Redacted | | | | |
| 967a4491-4cd0-4124-a854-0c33542e7e94 | Address Redacted | | | | |
| 967a4e99-7a9f-46f7-87ea-92ce3db58f84 | Address Redacted | | | | |
| 967a5d5f-5213-4b2c-b4a7-b94b5810bf43 | Address Redacted | | | | |
| 967abd55-d17e-4c7d-99be-d6c460908b04 | Address Redacted | | | | |
| 967ac4b8-885c-4b5a-9ed2-e947b4cd7e7f | Address Redacted | | | | |
| 967ac64e-3ce6-446b-8f4f-a30cad1946f1 | Address Redacted | | | | |
| 967b11a6-b407-4897-89f9-580d3004d66c | Address Redacted | | | | |
| 967b18ca-529f-408d-a3e0-9e6f2bda1fd3 | Address Redacted | | | | |
| 967b24cb-0a05-4408-9144-be87a42eac2e | Address Redacted | | | | |
| 967b514e-45c1-4cd3-b709-764ba64507ff | Address Redacted | | | | |
| 967b56f2-dd38-4ece-b931-b953e041d5bc | Address Redacted | | | | |
| 967b5993-d331-41cd-926b-9648d995b8d3 | Address Redacted | | | | |
| 967b6b99-d9e8-44db-8625-49a5266fd6f6 | Address Redacted | | | | |
| 967b897f-de9f-4788-98a7-fb950acc0700 | Address Redacted | | | | |
| 967b8e61-17f8-436d-85b4-263a2a9361ba | Address Redacted | | | | |
| 967ba8b1-c73b-4e4b-a961-e4b2f5a32893 | Address Redacted | | | | |
| 967baa7a-530d-4df0-a4bc-004bd8aee28b | Address Redacted | | | | |
| 967bce64-b95c-4bd5-9e14-14ef2da850eb | Address Redacted | | | | |
| 967bd00c-e0c6-4918-acdf-8138140fe9f9 | Address Redacted | | | | |
| 967bf58c-c90a-4564-b18c-ddc40ca4cde7 | Address Redacted | | | | |
| 967c33f5-1ae6-4e80-b9ce-5febfe8b8ed7 | Address Redacted | | | | |
| 967c49b9-c777-463f-a024-7821400afb3a | Address Redacted | | | | |
| 967c6192-b1cf-4baa-baa3-54d2b6636b42 | Address Redacted | | | | |
| 967c6585-47cf-49b0-996f-90ccb07db4da | Address Redacted | | | | |
| 967cf60c-2d90-45a8-b1cd-085d8829d4bf | Address Redacted | | | | |
| 967d45d8-dbb7-4db8-81c3-60bb6d26d7f2 | Address Redacted | | | | |
| 967d7204-2b8d-4d75-a4a7-3f09aec60d83 | Address Redacted | | | | |
| 967d8cd8-2afe-4207-98c5-ae10c6257c02 | Address Redacted | | | | |
| 967df5f0-88d5-4c40-b140-2a4338a016b7 | Address Redacted | | | | |
| 967e475c-03b5-4afa-9d37-40cc8cc79249 | Address Redacted | | | | |
| 967e5a3a-3c7a-453b-9562-b90b7a961981 | Address Redacted | | | | |
| 967e6aae-4b42-4c60-a0d3-6ddcc25df3f5 | Address Redacted | | | | |
| 967e8882-ec00-45b2-a556-6b1633700f7e | Address Redacted | | | | |
| 967e990e-60cf-4358-a821-ddec982dbfac | Address Redacted | | | | |
| 967f2035-47a8-4045-a910-2e832ccc35a7 | Address Redacted | | | | |
| 967f2c66-b751-4748-ad81-f32364e93313 | Address Redacted | | | | |
| 967f3d49-10d8-4cd1-92ae-0066a5168554 | Address Redacted | | | | |
| 967f6444-a51d-4a0e-8e90-7052c6745aba | Address Redacted | | | | |
| 967f6558-0d81-4b5d-a3bd-aef8ce1524cb | Address Redacted | | | | |
| 967f67df-08e8-47e6-9ad6-31f2f0840218 | Address Redacted | | | | |
| 967f7955-cc49-4358-968c-64e67d186e45 | Address Redacted | | | | |
| 967fa88f-cf59-4049-a379-523641550242 | Address Redacted | | | | |
| 9680059f-e83b-42ff-9eec-38c7d9f3dda8 | Address Redacted | | | | |
| 96803c01-cb70-446d-946a-e255cde37c67 | Address Redacted | | | | |
| 968041f8-779b-4343-aaba-07a35710c34c | Address Redacted | | | | |
| 968075c0-217a-4a4d-80fe-3f714a77247 | Address Redacted | | | | |
| 96808549-aec7-4fbb-b2d6-dd6692f963c1 | Address Redacted | | | | |
| 9680af60-2574-4752-bf37-320f494bd0e3 | Address Redacted | | | | |
| 9680b33d-dbc8-403d-bb52-a8a2573633d1 | Address Redacted | | | | |
| 9680c76e-2e63-410e-b671-df4ad58a2bce | Address Redacted | | | | |
| 9680d733-b4ef-48e6-9bf1-a57c269fa83e | Address Redacted | | | | |
| 9680dffb-43a9-497c-a9a2-11701728a56 | Address Redacted | | | | |
| 9680e3bf-64f6-40f8-b21b-53654896c53 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 96810c06-37cd-4cae-bca8-28d848c6cc4e | Address Redacted | | | | |
| 96812947-f30b-439f-88e8-15b6a646199( | Address Redacted | | | | |
| 96813ffe-8a0f-4919-bc3a-8c7c5d0137bb | Address Redacted | | | | |
| 96818091-bfbf-43db-ade4-8da1caf8a1d7 | Address Redacted | | | | |
| 9681af67-ac1a-49d6-add9-64a40a10466! | Address Redacted | | | | |
| 9681b777-08e8-4ce5-9bd0-276de0bcc2ba | Address Redacted | | | | |
| 9681c772-c075-4270-900d-94744970b389 | Address Redacted | | | | |
| 9681e82a-8374-4482-9a3d-23b116aff01c | Address Redacted | | | | |
| 9682205e-7e29-4db6-85da-7afa949fbb45 | Address Redacted | | | | |
| 96823103-1213-48bb-ab09-c863e958199( | Address Redacted | | | | |
| 96825bd8-b8a0-4a91-9845-96e216d0e872 | Address Redacted | | | | |
| 9682abd1-9f45-40dd-85e9-eb0f08b6b903 | Address Redacted | | | | |
| 9682c1ed-e538-4e9d-8e2c-cbcad523c851 | Address Redacted | | | | |
| 9682c4ab-d559-4d45-823d-9e0417257c3e | Address Redacted | | | | |
| 9682fbd2-6357-44a9-a49d-ae3c5eda5376 | Address Redacted | | | | |
| 9682ff29-296a-44e9-9ccd-23b422c0b48e | Address Redacted | | | | |
| 9683431d-9ad5-432c-aaff-fd91f6888d75 | Address Redacted | | | | |
| 9683ee2-0b7a-4529-93c0-43161d82f415 | Address Redacted | | | | |
| 968361d8-5f59-4aca-9080-7290e1a9ae32 | Address Redacted | | | | |
| 968379a0-9060-4e6f-8237-19b9947b9e22 | Address Redacted | | | | |
| 968390d9-e953-4b5f-acc3-ab1687c62d54 | Address Redacted | | | | |
| 9683a6f7-4e54-4dac-b07a-09bac6b3b3f( | Address Redacted | | | | |
| 9683bec8-ac2f-482e-ac6f-7fe6178e6544 | Address Redacted | | | | |
| 9683c6e8-7638-40ca-bb7f-1f7e818a3a39 | Address Redacted | | | | |
| 9683f77f-414b-4b1b-8811-df50339d1a59 | Address Redacted | | | | |
| 9683ffdf-44ff-4d60-b968-f10f3625380a | Address Redacted | | | | |
| 9684085f-9a09-4ad9-b6d5-41638d4d7f54 | Address Redacted | | | | |
| 9684173d-c524-4dd5-aebf-055112049f58 | Address Redacted | | | | |
| 96842978-aa15-44ec-a581-d9c268aac143 | Address Redacted | | | | |
| 96846af8-a11a-4396-aaa3-3bb92a0c77de | Address Redacted | | | | |
| 9684d898-65e7-4a04-beed-82c012899b1f | Address Redacted | | | | |
| 9684e2cc-5ca1-48bc-9e07-326dd3aad99f | Address Redacted | | | | |
| 9684fb04-8984-4e81-825e-58866b2c752a | Address Redacted | | | | |
| 968502c3-92c9-4245-a731-3d98ca77cb4b | Address Redacted | | | | |
| 96853660-7b5d-4b1a-a117-4ebc89d644b0 | Address Redacted | | | | |
| 9685af3-bcd1-48a6-b7ed-eb2b8402f61f | Address Redacted | | | | |
| 9685441a-b074-45b6-8703-7516f1c7b5a6 | Address Redacted | | | | |
| 96855254-a32f-4bed-bb9d-80afb6620f74 | Address Redacted | | | | |
| 96856ad5-4807-422c-8193-c71fd4b87b1a | Address Redacted | | | | |
| 9685752f-09d1-4c7d-a446-7e7fcd15f89a | Address Redacted | | | | |
| 96858540-bee8-4980-8601-1ca12219ae4! | Address Redacted | | | | |
| 96859ccc-85b5-4605-bae4-1e4cef69d478 | Address Redacted | | | | |
| 9685bfc6-1392-4be7-8232-f4cb89555add | Address Redacted | | | | |
| 9685ce5e-2ba6-4a70-9d34-05ff813f1a39 | Address Redacted | | | | |
| 9685dd2b-de8c-4d63-b3c5-1b589138df5a | Address Redacted | | | | |
| 9685ecdd-9be7-42d1-95cd-7964fe7e8454 | Address Redacted | | | | |
| 96867040-cf74-4c93-a14f-6d3ef373f21a | Address Redacted | | | | |
| 968670dd-12a6-4f20-b6a2-b99e8d650ce2 | Address Redacted | | | | |
| 9686c3e1-da67-48a1-a185-70652a57d18( | Address Redacted | | | | |
| 9686c8ba-50fa-4191-8c3b-6c33ad25aab2 | Address Redacted | | | | |
| 9686dd40-ac03-4931-9d2f-5ee9d09a0da3 | Address Redacted | | | | |
| 9686f70a-68b4-4cfa-9c0a-d3b6455b5b44 | Address Redacted | | | | |
| 9686fb72-d52b-4947-9d21-abcd5ac57a36 | Address Redacted | Page 5986 of 10184 | | | |
| 9686ff10-0154-4ffe-9ed6-a99608f6b28c | Address Redacted | | | | |
| 968706d3-1bf2-4267-afb6-769049d0da09 | Address Redacted | | | | |
| 968750b8-d3cd-4d20-94ac-c819c4273e9f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9687692e-d7bd-49f1-a8a0-f32cb64a8b9d | Address Redacted | | | | |
| 968789db-3747-418d-ac07-a912fb90cf1f | Address Redacted | | | | |
| 96878f9c-a79e-4213-9390-e1f1da44562e | Address Redacted | | | | |
| 96879fe3-e455-41db-a4cb-670685d1fbba | Address Redacted | | | | |
| 9687b8d3-5892-4b2e-b447-048ba32d4b0d | Address Redacted | | | | |
| 9687bcf4-3833-4092-bee7-269e7ebaed08 | Address Redacted | | | | |
| 96880042-e1e1-4dda-af69-56a8b5d4a228 | Address Redacted | | | | |
| 96882022-8a89-469f-9c48-314a0ac15a4e | Address Redacted | | | | |
| 968837ef-551d-44cd-949a-cc1d7fcb051f | Address Redacted | | | | |
| 96887f0d-dc38-4a08-a336-3afec11e987f | Address Redacted | | | | |
| 9688b198-bed3-48cd-975b-f98670de2db4 | Address Redacted | | | | |
| 9688e7d4-2a56-4749-8c97-4dfef590c525 | Address Redacted | | | | |
| 96890657-1288-4ce5-9b00-ff5cb932e70f | Address Redacted | | | | |
| 9689087c-c13c-400b-866b-9d5c1974a898 | Address Redacted | | | | |
| 96892eb1-e206-46db-a8eb-9276a80ebfd4 | Address Redacted | | | | |
| 9689a55a-d1e4-45f6-95c1-8b2298ae852e | Address Redacted | | | | |
| 9689a849-fe76-4e6b-bb52-2129abe1d48b | Address Redacted | | | | |
| 9689dbba-0141-4381-ac20-d650637caaab | Address Redacted | | | | |
| 9689e67b-59f7-4d22-a6f5-b782149d13c4 | Address Redacted | | | | |
| 9689f73b-bd9d-449c-b454-d836075338f6 | Address Redacted | | | | |
| 9689fe0e-5bca-49b1-9248-dba2b7023d6c | Address Redacted | | | | |
| 968a0dfb-3528-49f5-9f2b-3ae428560c43 | Address Redacted | | | | |
| 968a1789-e2cb-4f92-90a5-5a9151383867 | Address Redacted | | | | |
| 968a5d8b-5246-4219-b7d7-bc9ec52e5766 | Address Redacted | | | | |
| 968a8abc-34fb-4884-8333-7d3c1acd6dea | Address Redacted | | | | |
| 968a92df-b56a-4f02-b5ee-372560e0205e | Address Redacted | | | | |
| 968a96f3-8391-46aa-a02a-7657a1e08a0a | Address Redacted | | | | |
| 968aaeac-6b55-4a5d-8d51-757f03ea75f3 | Address Redacted | | | | |
| 968ad8fd-560a-4c35-99f2-20718223420c | Address Redacted | | | | |
| 968add84-a21d-4a84-9552-68730ba9c816 | Address Redacted | | | | |
| 968afbcd-2008-4964-a59d-c0d01872e4cd | Address Redacted | | | | |
| 968b16e8-5c01-42fc-ada2-6cc5f7f05b10 | Address Redacted | | | | |
| 968b1813-e2c0-407e-9acc-8395067f6cef | Address Redacted | | | | |
| 968b26b5-2ef1-4f07-bee7-05783be9ba93 | Address Redacted | | | | |
| 968babf7-5176-4d75-ba05-5d80cc1e83a2 | Address Redacted | | | | |
| 968bae02-4da0-4c47-bca2-47dd2e1f76b3 | Address Redacted | | | | |
| 968bd1c9-4485-4e94-94e7-6a1794a553cf | Address Redacted | | | | |
| 968bf71e-66fb-4b90-a76a-783803d53d0e | Address Redacted | | | | |
| 968bfe39-9842-48a1-afed-d579fa2e089e | Address Redacted | | | | |
| 968c25c0-7445-42b6-8417-3d1e23009c3b | Address Redacted | | | | |
| 968c3f21-1136-4cb2-ae8f-e6d540634de3 | Address Redacted | | | | |
| 968c5992-0067-4443-9839-d714ba44636e | Address Redacted | | | | |
| 968c77ed-29f7-4da6-ad9e-65e7afd7cb8c | Address Redacted | | | | |
| 968c784c-1082-4299-86de-3bdbe662339f | Address Redacted | | | | |
| 968cab04-3c5d-49ae-b983-217744b12c0f | Address Redacted | | | | |
| 968cc314-6bc0-4bcf-836d-925bd13dc404 | Address Redacted | | | | |
| 968cc48e-e288-49be-b008-3bba165237f9 | Address Redacted | | | | |
| 968d15a2-99f4-4434-9545-e7b35fb39fe6 | Address Redacted | | | | |
| 968d2786-1438-403a-8677-3e8bd41e03f9 | Address Redacted | | | | |
| 968d2fd0-91ae-489e-b817-27aeeeb9bd8a | Address Redacted | | | | |
| 968d5f9f-d828-4e8a-befc-dd4dce720103 | Address Redacted | | | | |
| 968d79ee-f97d-4d19-a2ef-39fac90121bb | Address Redacted | | | | |
| 968d7f59-ea2d-43dd-975c-758289c57c9e | Address Redacted | | | | |
| 968d843e-beb3-4f73-9c5a-1699e128b2a0 | Address Redacted | | | | |
| 968da12d-9ef3-440e-8041-f8e34ebc8d98 | Address Redacted | | | | |
| 968da996-2e44-4c0a-9c8b-4ad42d6fac89 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 968dcc98-24e2-42e0-b588-4a13e7c416e8 | Address Redacted | | | | |
| 968dfd53-a032-463a-b76f-94abe2b8c3a9 | Address Redacted | | | | |
| 968e0402-b1d3-4e9f-a9f1-0f380fcec1b1 | Address Redacted | | | | |
| 968e0597-4614-4bcf-858a-128900acd143 | Address Redacted | | | | |
| 968e1958-b53b-45dd-bc52-b906f77f7b80 | Address Redacted | | | | |
| 968e32cd-45e3-4be3-95b0-508e6a34a309 | Address Redacted | | | | |
| 968e43b6-0418-4910-a4a1-549e518c202c | Address Redacted | | | | |
| 968e6aea-31a8-4ace-9653-cc913e3a6f8c | Address Redacted | | | | |
| 968e78b1-4c8d-4daf-878d-48a73c353c6e | Address Redacted | | | | |
| 968e9402-25af-45bc-9a58-f96662c71754 | Address Redacted | | | | |
| 968e9c11-6882-4921-ad20-7e0375b844fa | Address Redacted | | | | |
| 968eafc3-fcc8-442f-b738-142093c5879a | Address Redacted | | | | |
| 968ebff9-409b-41fd-99ed-112b74721f04 | Address Redacted | | | | |
| 968ed244-99ea-48a4-a95b-1693fe3869f5 | Address Redacted | | | | |
| 968f01fe-8a67-45d3-ae68-b90bcd19082d | Address Redacted | | | | |
| 968f60e8-7425-4813-9323-9c7e909e69d2 | Address Redacted | | | | |
| 968f6a3d-2ef2-47e5-9389-eb79df3f6371 | Address Redacted | | | | |
| 968faafa-f304-47b9-86b4-aafffaa470e1 | Address Redacted | | | | |
| 968fd902-c72b-4ab7-927c-8bb63e0b2d65 | Address Redacted | | | | |
| 969019a2-f328-4212-a626-4f6d7120b20! | Address Redacted | | | | |
| 96901ff9-81e2-4988-bb36-00fb2315c8e1 | Address Redacted | | | | |
| 96903933-66b7-4dd9-9ea5-373920e2e888 | Address Redacted | | | | |
| 96903f39-3a19-4a1f-bb6d-201724cd717e | Address Redacted | | | | |
| 96904747-742d-4c6b-a635-89d649dc1eca | Address Redacted | | | | |
| 96904b3d-2c88-499e-9615-8e5c115a0784 | Address Redacted | | | | |
| 96907765-5d4c-4b95-aced-591c8404b927 | Address Redacted | | | | |
| 9690a428-6d19-45d0-bfc6-b99e240bd538 | Address Redacted | | | | |
| 9690ada6-8860-42c3-8645-534c45a570ec | Address Redacted | | | | |
| 9690c6dd-cf70-4c49-ac21-950fe61bc8a7 | Address Redacted | | | | |
| 9690d770-606e-4f4f-a465-a8179ce4aaec | Address Redacted | | | | |
| 9690dd5c-04c7-40b5-8c0e-e8566334da9c | Address Redacted | | | | |
| 9690e286-79a6-4ee0-a50b-23ce81ebd3d3 | Address Redacted | | | | |
| 9690f916-fdcd-439c-ad00-5557f2b6b1b3 | Address Redacted | | | | |
| 9690fe58-9ea0-4077-93c4-dacc42cebcf3 | Address Redacted | | | | |
| 96910747-224c-4891-994f-6b270f3cafb0 | Address Redacted | | | | |
| 96910be5-c463-4a86-8626-d60931e2cbfc | Address Redacted | | | | |
| 96915195-905b-4579-b659-f73a9272a5dc | Address Redacted | | | | |
| 969151fd-c926-4d94-88bd-cbb7aba7df49 | Address Redacted | | | | |
| 96916d25-f6f8-4ba3-9da5-166863b5f79a | Address Redacted | | | | |
| 96916f2d-f38b-4571-a5c8-56debac62ef3 | Address Redacted | | | | |
| 96917185-97b9-4527-892d-8f7ce2d9433C | Address Redacted | | | | |
| 9691a727-9fc9-4918-ae54-8b4878888597 | Address Redacted | | | | |
| 9691ac97-d333-452a-9b91-7552128f23fc | Address Redacted | | | | |
| 9691bce4-4b97-45c3-97ba-c8c3bee65c58 | Address Redacted | | | | |
| 9691c864-505d-4430-9962-065bb3982455 | Address Redacted | | | | |
| 9691d54d-8868-4a15-9503-76e7cec10cd5 | Address Redacted | | | | |
| 9691e020-8959-427f-abd3-902890979bb7 | Address Redacted | | | | |
| 9692173f-3362-4199-9987-42621d5a4598 | Address Redacted | | | | |
| 96923a36-5299-4864-b003-1ff799c39831 | Address Redacted | | | | |
| 96926af9-295c-4a47-acae-50ae79f64ba6 | Address Redacted | | | | |
| 96928912-2315-4e60-812a-6ed200be90af | Address Redacted | | | | |
| 9692a995-b776-4dbb-9120-e3e329ce9552 | Address Redacted | | | | |
| 9692b535-b14e-46c6-b3d3-969d6d0f7a35 | Address Redacted | | | | |
| 9692df7d-55c9-4382-89fe-3314f562667l | Address Redacted | | | | |
| 9692fd6c-6630-42b1-9d3f-b441f12a283a | Address Redacted | | | | |
| 969312fd-7875-4e5b-987f-2df775ef88c5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 96933d7c-9e88-42ba-8fa1-a327b5872f89 | Address Redacted | | | | |
| 96935e5f-54b4-4430-9214-4c1efa3fb5d5 | Address Redacted | | | | |
| 96937882-7daa-48a7-8809-5ff51c679812 | Address Redacted | | | | |
| 96938537-47c4-49da-a57e-90c777df3084 | Address Redacted | | | | |
| 96938bf2-3c4c-4031-a789-b4e90a939a16 | Address Redacted | | | | |
| 9693b64b-0943-4937-b55f-addf76928a2b | Address Redacted | | | | |
| 9693d369-ca93-466f-9ba5-4062251d75c5 | Address Redacted | | | | |
| 9693fe5f-0216-4451-8bd6-3d5038a60bb0 | Address Redacted | | | | |
| 96940d5a-2da7-4973-b639-15dd6a914900 | Address Redacted | | | | |
| 9694182b-a17c-4f66-a931-17f56dd7e697 | Address Redacted | | | | |
| 969418b8-e0dc-47e9-80f5-b90bb20b3fac | Address Redacted | | | | |
| 9694213d-37f5-4c9f-b558-ad2c78bf8d8c | Address Redacted | | | | |
| 96944a47-c3de-4159-8bb6-4f5ddb86e063 | Address Redacted | | | | |
| 969455d3-33cb-46c1-82e2-cc57d1fe03d0 | Address Redacted | | | | |
| 9694581a-2b36-45f5-91f1-61282142f9da | Address Redacted | | | | |
| 969486ac-db86-4243-826c-1343bcf7964c | Address Redacted | | | | |
| 96949095-d9fa-44e2-8717-551533213e61 | Address Redacted | | | | |
| 9694d34e-243b-4e96-801b-231e0e0b9930 | Address Redacted | | | | |
| 9694f4cd-6cbc-4d91-acb3-14cc1ffcb148 | Address Redacted | | | | |
| 9694fe6d-caa0-4776-ba2f-9288aa31e76c | Address Redacted | | | | |
| 9695141b-c659-443c-988d-dd8157c442a8 | Address Redacted | | | | |
| 96954ccd-2374-4a59-9767-f5731b2405d7 | Address Redacted | | | | |
| 96957fa7-1ba5-4a13-b82c-03c27104433 6 | Address Redacted | | | | |
| 96958377-bd1a-450c-8bb6-762df312600f | Address Redacted | | | | |
| 96958462-9229-4682-a07d-9953fdbf9914 | Address Redacted | | | | |
| 969596e8-d2aa-450e-8579-61177534014c | Address Redacted | | | | |
| 9695a532-2781-40f9-adec-14a62548b631 | Address Redacted | | | | |
| 9695b3ef-80ee-445b-8c56-de07b297c837 | Address Redacted | | | | |
| 9695b618-0ccf-4c6c-9745-7a086eefa786 | Address Redacted | | | | |
| 9695b952-a46e-4291-85d2-4c3f566cc486 | Address Redacted | | | | |
| 969603ec-b592-46b3-8e6a-3754fc3b1eb9 | Address Redacted | | | | |
| 96961ce1-410e-4c06-8731-5933741b0fc0 | Address Redacted | | | | |
| 9696447f-4a2a-4d74-a44a-501c272d7021 | Address Redacted | | | | |
| 96969f90-e24b-4f2a-ae00-546c12748f1! | Address Redacted | | | | |
| 9696a11a-6fdd-4c52-b491-8b8565eb301f | Address Redacted | | | | |
| 9696c307-8d12-49be-98d0-8f8337ce3eda | Address Redacted | | | | |
| 9696d4f2-f2c5-4f67-be41-6942e85fa2df | Address Redacted | | | | |
| 9696f98b-2532-4291-909d-179da41a74c6 | Address Redacted | | | | |
| 96971274-2fb6-459c-bb8e-58d419094b3e | Address Redacted | | | | |
| 9697376e-764d-487e-8dc8-1e1321f6d1ad | Address Redacted | | | | |
| 96974bcf-1f78-4569-8b53-fbb5500427f9 | Address Redacted | | | | |
| 969751e0-0e73-4920-b5be-974a0b5762d1 | Address Redacted | | | | |
| 96976191-6c93-4ee0-a1fd-f9580b6fb2e1 | Address Redacted | | | | |
| 9697673a-5a4c-4e8f-b7e7-b16e0e9c191c | Address Redacted | | | | |
| 96977bb1-e972-4e8c-bc41-4477c9958c1b | Address Redacted | | | | |
| 9697afa4-bc26-4e8b-aa8a-f0693b50e899 | Address Redacted | | | | |
| 9697b425-c968-4493-80bc-864d19ee7500 | Address Redacted | | | | |
| 9697bbdd-e9e2-4edf-9dba-61485af376ca | Address Redacted | | | | |
| 9697e19a-9ced-46c9-a99e-4578d3bce10b | Address Redacted | | | | |
| 96980e46-d812-4d5d-804b-c8252123c50f | Address Redacted | | | | |
| 96981a22-a19f-4562-9d7e-97b7b9ecce29 | Address Redacted | | | | |
| 9698212d-c1e4-477b-b07c-baaa24ae1230 | Address Redacted | | | | |
| 969850e1-a057-47c6-a1d3-9683f99079b6 | Address Redacted | Page 5989 of 10184 | | | |
| 9698525c-1eb4-4561-a5e2-657ba6c7c322 | Address Redacted | | | | |
| 9698687f-30de-43d4-b2b2-6e82394261da | Address Redacted | | | | |
| 96988b2f-6695-4146-97c4-0fae3d1a33c2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 96988b75-059a-4b95-94ff-9b63413b2699 | Address Redacted | | | | |
| 9698c665-5560-49f9-b893-c0c458f7e04a | Address Redacted | | | | |
| 9698da8b-2c13-412b-9609-8c4da2dd3e88 | Address Redacted | | | | |
| 969914bf-3b19-4949-8e09-5d5f892f3acc | Address Redacted | | | | |
| 96992052-2c76-40c1-aca1-461a0af9716e | Address Redacted | | | | |
| 96995eb2-f1e8-4a7e-b85c-78fbf2d79fd8 | Address Redacted | | | | |
| 96998414-6f7b-47ff-93ef-1f9e10b99a99 | Address Redacted | | | | |
| 96999b53-39ff-4b0b-9daa-d36b4440ab6e | Address Redacted | | | | |
| 9699aeaf-c0b6-4b00-801e-1fdf1e001691 | Address Redacted | | | | |
| 9699af39-e6de-4a24-9285-4cb7fbc305c1 | Address Redacted | | | | |
| 9699c863-dd60-406f-b122-bbbdba0afdb8 | Address Redacted | | | | |
| 9699ca66-0538-4b41-9de9-e29c9cf5ea41 | Address Redacted | | | | |
| 9699fe3c-7116-42a2-ae1d-330913c50323 | Address Redacted | | | | |
| 969a3776-44dc-4482-9163-b760b720ae94 | Address Redacted | | | | |
| 969a3f58-900b-4fc9-a76a-29ec98ad5f9f | Address Redacted | | | | |
| 969a526e-0241-4523-bf49-9e90c15c3e35 | Address Redacted | | | | |
| 969a535a-4a46-4e11-b1ca-757999ac51f4 | Address Redacted | | | | |
| 969a60dd-3313-4da9-aca0-02fed3f4f1d4 | Address Redacted | | | | |
| 969a8264-10f1-449f-b06d-c7a3bd4a8ee5 | Address Redacted | | | | |
| 969aafd9-8cc6-4ab0-9692-8003f43826dc | Address Redacted | | | | |
| 969ae113-06ad-47d2-8af2-af12f4c3a29c | Address Redacted | | | | |
| 969b002e-dc67-4db8-b9ea-cf777c4d693b | Address Redacted | | | | |
| 969b0059-472f-4289-801f-ca1594d5ea31 | Address Redacted | | | | |
| 969b6555-8add-42b2-9ae4-8235986bf5a4 | Address Redacted | | | | |
| 969b7126-3fd8-43fa-b7fe-5da0234720c3 | Address Redacted | | | | |
| 969b8854-8560-4070-acfb-628f9e553fdc | Address Redacted | | | | |
| 969b97cb-ffc6-453a-a009-10b16bb691be | Address Redacted | | | | |
| 969baa53-82db-473c-9aad-6f131eff6acf | Address Redacted | | | | |
| 969bbaa6-77f3-4aaf-8acb-f4e08aa4f69a | Address Redacted | | | | |
| 969c12f0-58aa-42f0-bb8c-f57a182461ef | Address Redacted | | | | |
| 969c22d2-a757-4884-9131-b690c7ed8667 | Address Redacted | | | | |
| 969c2834-e16b-43c3-a40a-9374668ff9bf | Address Redacted | | | | |
| 969c8e46-0203-4fe4-998b-7ba3bafb304b | Address Redacted | | | | |
| 969c9278-2554-46d5-b764-20aa55a0a700 | Address Redacted | | | | |
| 969ca607-6eef-4347-801e-9b3ee5aa262b | Address Redacted | | | | |
| 969cad92-c52b-49b5-8759-bae9053dac9a | Address Redacted | | | | |
| 969cb1ed-a1e4-466c-8fff-19805cd4e218 | Address Redacted | | | | |
| 969d0ef0-0fa8-4d53-ac5f-ee28f764ac2f | Address Redacted | | | | |
| 969d1d96-fe40-4e13-83b5-faa11c2c465a | Address Redacted | | | | |
| 969d2ac7-0269-434d-958e-1b05995520ce | Address Redacted | | | | |
| 969d542a-9edc-4998-9e61-48718210e8e9 | Address Redacted | | | | |
| 969d56df-90c6-4fe6-a5a5-8ed428d6aa5b | Address Redacted | | | | |
| 969d7333-8ade-44d1-894c-ea2370f13d03 | Address Redacted | | | | |
| 969d7fb0-f93b-4aa2-a416-ac2b2174ba39 | Address Redacted | | | | |
| 969d872a-25c2-4004-95ae-b69ea162cdf4 | Address Redacted | | | | |
| 969dec4e-1e7f-4e78-abbb-bdcf16bf6408 | Address Redacted | | | | |
| 969defdd-578c-4696-84cd-3fb7288911e9 | Address Redacted | | | | |
| 969e01d4-7573-425a-b78b-025585a85331 | Address Redacted | | | | |
| 969e0ed6-616b-4d25-89f3-7514f1156433 | Address Redacted | | | | |
| 969e16a5-8263-4d27-b3e2-098c243b1c19 | Address Redacted | | | | |
| 969e2b03-0921-4b72-83ac-b6f77d28f761 | Address Redacted | | | | |
| 969e2b0a-2387-40f9-95c2-64c5b91645d1 | Address Redacted | | | | |
| 969e455e-0e2d-46c8-a37c-2ae48564592C | Address Redacted | | | | |
| 969e6e6a-0909-45fa-ac5f-e37c34f2aeac | Address Redacted | | | | |
| 969e71ef-d230-4f81-9cf2-f29c2ce3a073 | Address Redacted | | | | |
| 969e9f80-d12c-4bf2-a370-9f0faad719eC | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 969eb04c-6725-405a-8ad4-d76e27b48b4a | Address Redacted | | | | |
| 969eb25c-b3f4-4941-8a82-21cff3fbe215 | Address Redacted | | | | |
| 969ec03e-3d78-4b73-8fbe-981d2d484f06 | Address Redacted | | | | |
| 969ec551-3d88-44c0-99c5-85232237e157 | Address Redacted | | | | |
| 969ed9bd-01c0-489f-b7c5-64322c651b3d | Address Redacted | | | | |
| 969ee0fb-8cdd-40c8-9e88-2215733139e1 | Address Redacted | | | | |
| 969ef15f-6e49-47c5-8e80-1aa37ecefa84 | Address Redacted | | | | |
| 969f01f5-452d-4f94-8ba0-3e71e0e00dc0 | Address Redacted | | | | |
| 969f305e-beba-4206-bb0c-49f9f5315f5d | Address Redacted | | | | |
| 969f3f57-61c9-4a8f-a23f-14660c9a7c5a | Address Redacted | | | | |
| 969f6ad9-abfe-4b24-834e-a06ed1de3224 | Address Redacted | | | | |
| 969f8fe9-99d1-49f6-a29a-46fd4a6af9c1 | Address Redacted | | | | |
| 969f98d7-1500-4397-b514-c05dcda458fc | Address Redacted | | | | |
| 969faa5b-bf37-4a2d-a279-342affb3cca8 | Address Redacted | | | | |
| 969fb836-2de5-49f9-91fc-fe40c82d6303 | Address Redacted | | | | |
| 969fc830-7b00-4507-962b-239b897f79ed | Address Redacted | | | | |
| 969fccb1-dd9e-4774-976c-ddf50b34cc12 | Address Redacted | | | | |
| 969fccb4-ccbb-45ce-ad5e-be1a136df268 | Address Redacted | | | | |
| 969ffb14-2f3f-4115-b1f7-01736cacab3b | Address Redacted | | | | |
| 96a00396-877b-4828-b765-7e55a41aee1e | Address Redacted | | | | |
| 96a00c39-29c2-47d4-b5af-989d1fc6cc58 | Address Redacted | | | | |
| 96a01588-fd34-469c-a120-f51042aa57e4 | Address Redacted | | | | |
| 96a02205-db75-46d4-a9ce-0dd3718dff50 | Address Redacted | | | | |
| 96a0533c-aae2-44db-9878-3916a6769fa | Address Redacted | | | | |
| 96a05c1e-085f-48f0-bc4b-636c678eb116 | Address Redacted | | | | |
| 96a0b5d8-8192-4cdc-98db-97434a3930b1 | Address Redacted | | | | |
| 96a0d453-1ed3-437e-8cdd-554d640a543a | Address Redacted | | | | |
| 96a0d622-9fee-4e57-b361-b3c64b83ce5b | Address Redacted | | | | |
| 96a0f2df-8d8d-4fb4-9b4c-8d1183f9e901 | Address Redacted | | | | |
| 96a0feda-3081-42a1-9a0a-1e59de00aaa0 | Address Redacted | | | | |
| 96a1073d-402f-4ce1-9345-8e5b47913677 | Address Redacted | | | | |
| 96a14ca1-6113-485b-b61b-4c4c56c16ca8 | Address Redacted | | | | |
| 96a16f60-9338-4e74-a166-c78ee7e71441 | Address Redacted | | | | |
| 96a19932-ac63-402d-a3d3-aee0eb437eef | Address Redacted | | | | |
| 96a1b056-fc83-4bee-a070-cbd0ac7719f8 | Address Redacted | | | | |
| 96a1fb7d-430c-43ce-b3d5-33fd24391594 | Address Redacted | | | | |
| 96a1fef4-9993-4d68-b2c8-1beb08928e3b | Address Redacted | | | | |
| 96a209a5-5470-4310-a908-24033ad4f91c | Address Redacted | | | | |
| 96a24cc7-f63e-4b9e-8a5e-589f4d8dfa2c | Address Redacted | | | | |
| 96a25fb6-1c30-4f5d-a87d-e556cadead90 | Address Redacted | | | | |
| 96a296bd-cd76-4420-af8c-112922961e4a | Address Redacted | | | | |
| 96a2aaae-437d-488c-9597-9b5d4ac8aea | Address Redacted | | | | |
| 96a2f037-ccca-43d1-9535-2e5a330f72b1 | Address Redacted | | | | |
| 96a30c00-e9f4-4b98-a2c0-95b785066a41 | Address Redacted | | | | |
| 96a30e77-207a-4685-adca-a8ac7b5eecca | Address Redacted | | | | |
| 96a34e2e-e796-4697-b56b-eb541fcf260c | Address Redacted | | | | |
| 96a352f6-73c8-482b-8df5-708053234f83 | Address Redacted | | | | |
| 96a3677f-9ed9-45da-b789-79d89719c09d | Address Redacted | | | | |
| 96a3a50f-d31c-4952-aaf5-c1f94fd8dac7 | Address Redacted | | | | |
| 96a3af15-a56f-4dab-8ab9-0fb9055c0764 | Address Redacted | | | | |
| 96a3c7b5-b528-46ff-b4d8-910578a2a417 | Address Redacted | | | | |
| 96a41945-ac26-42ac-b4d0-68758c2036fb | Address Redacted | | | | |
| 96a44a59-429f-40a4-9438-d1d61d849182 | Address Redacted | | | | |
| 96a44dff-039d-4bf3-ac9e-910f7831e17d | Address Redacted | | | | |
| 96a46070-1cab-4060-b021-ee97ef66949c | Address Redacted | | | | |
| 96a46ba8-e160-46ac-a69f-c42d071c3b48 | Address Redacted | | | | |

Page 5991 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 96a47460-738e-453c-b257-6ea84b9beb80 | Address Redacted | | | | |
| 96a47937-5697-48ea-b7e4-fca533ac1aa8 | Address Redacted | | | | |
| 96a4abad-d37b-4fc6-89bf-9323de6bad1b | Address Redacted | | | | |
| 96a4b1b5-3407-46e0-ab74-7b834f9784d0 | Address Redacted | | | | |
| 96a4dfaa-8de8-4d11-8b4b-2c2e93e3347e | Address Redacted | | | | |
| 96a4f7bb-bee7-40ea-a2e8-b2ff6303d701 | Address Redacted | | | | |
| 96a526bd-4d2a-42ba-86cf-e6608db7dafd | Address Redacted | | | | |
| 96a532f0-781a-4a04-8864-68a482ecfa09 | Address Redacted | | | | |
| 96a539f4-9a36-4eb9-984c-fa4e692dfb91 | Address Redacted | | | | |
| 96a5a100-dddc-4689-bb07-34dcf27398f0 | Address Redacted | | | | |
| 96a5c42e-8ac2-40ca-b948-9b2c9898eb6b | Address Redacted | | | | |
| 96a5cca3-7799-40ef-86fc-a7941a27ab99 | Address Redacted | | | | |
| 96a5dfc9-e326-4202-9c1b-c1f3cd967141 | Address Redacted | | | | |
| 96a5f07d-9ec1-4e3c-90e7-706e39f23837 | Address Redacted | | | | |
| 96a64b22-6e90-4c16-8736-0e44366b392c | Address Redacted | | | | |
| 96a6501d-819e-4025-94db-d4d33cbd7396 | Address Redacted | | | | |
| 96a6861f-ef21-4ca7-b904-a0bf09e8fe01 | Address Redacted | | | | |
| 96a6b230-92a9-418f-8552-da1222de467b | Address Redacted | | | | |
| 96a6bb47-0ea8-4e1e-bb8d-83ce0ca08653 | Address Redacted | | | | |
| 96a758f2-e769-4982-be42-f6c5dad108de | Address Redacted | | | | |
| 96a75fed-43e0-414b-ac6a-4fef0865c884 | Address Redacted | | | | |
| 96a764ab-77ae-47b6-8260-8924ecdffdcf | Address Redacted | | | | |
| 96a79b8e-3bfe-41c8-bb27-b941122bdfaf | Address Redacted | | | | |
| 96a79c32-f851-4183-baad-8b2cfa9dbf91 | Address Redacted | | | | |
| 96a79e09-3821-49d7-b346-a486607ebc6d | Address Redacted | | | | |
| 96a7da36-5465-4574-a1da-95428e56db39 | Address Redacted | | | | |
| 96a7e3bc-1514-4194-acd6-01a091b34b6d | Address Redacted | | | | |
| 96a7f7da-daa4-4e68-b8ac-74ec28bc8b23 | Address Redacted | | | | |
| 96a83054-1f3d-4094-b434-a7a56bc3dba8 | Address Redacted | | | | |
| 96a84cc9-5721-4ff1-9ebf-0bc348098f8a | Address Redacted | | | | |
| 96a850a6-0142-4926-b65b-77a9bab77b92 | Address Redacted | | | | |
| 96a8533a-c9ec-48c4-95a8-650d0849fd32 | Address Redacted | | | | |
| 96a88df5-603d-418f-b5c5-f3b00288e1a6 | Address Redacted | | | | |
| 96a8a54f-0a94-402c-aeea-a3111970cd93 | Address Redacted | | | | |
| 96a8e400-412d-49c3-b94d-46b57189412c | Address Redacted | | | | |
| 96a8f814-a392-4354-9f75-7c92c98fca4b | Address Redacted | | | | |
| 96a91766-60cf-4002-b6ba-88146cdff878 | Address Redacted | | | | |
| 96a921cc-ee44-4bb2-a96b-e53f09970ade | Address Redacted | | | | |
| 96a934cb-f0fa-4346-818f-52eeb8c4c9e2 | Address Redacted | | | | |
| 96a942c3-a3b3-427d-921c-8e5b52a0ad71 | Address Redacted | | | | |
| 96a94e90-d481-494d-847f-d5bbc6452f64 | Address Redacted | | | | |
| 96a957f0-d7a7-4c1f-8026-9d573d70888c | Address Redacted | | | | |
| 96a9ac7b-953c-43b6-bbd8-aaa6b1ac009e | Address Redacted | | | | |
| 96a9cb3a-9ab1-4550-97cb-3e200f462ed1 | Address Redacted | | | | |
| 96a9cf2d-17d3-4915-a74d-bfcb343a3d89 | Address Redacted | | | | |
| 96a9d6f7-5045-471b-8206-3d9ff57e2377 | Address Redacted | | | | |
| 96a9dc66-cfa5-44fd-8488-db55d63a8c63 | Address Redacted | | | | |
| 96a9e53a-b9d7-47f0-a5cb-041cab160f87 | Address Redacted | | | | |
| 96aa1267-2024-40ce-b397-94d278174acc | Address Redacted | | | | |
| 96aa537c-4ac3-4dd9-868d-c50fc687b852 | Address Redacted | | | | |
| 96aa8694-43cf-4863-b4d5-689538ce1ee5 | Address Redacted | | | | |
| 96aa9283-46c9-46da-aeb7-3114ad2ea754 | Address Redacted | | | | |
| 96aaa5b1-c545-4bac-a8b0-d605551db806 | Address Redacted | | | | |
| 96aab3fa-7023-47d5-ab72-730da8dea443 | Address Redacted | | | | |
| 96aae48c-54aa-430c-9e74-8a244e6248d3 | Address Redacted | | | | |
| 96ab08f7-8c7d-4e2a-a136-682cc5a1b1f3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 96ab1de7-701a-4fa3-b8a1-d3893802e356 | Address Redacted | | | | |
| 96ab687b-2d7d-47b0-a097-8b0afea6b156 | Address Redacted | | | | |
| 96ab7f6a-80ca-48cb-9850-76a4df598365 | Address Redacted | | | | |
| 96ab8d2d-46de-4cf7-8370-2a1a480315e6 | Address Redacted | | | | |
| 96ab991e-23ea-419d-80ca-1f588ad4fe1a | Address Redacted | | | | |
| 96ab9e43-12a6-44a2-91bf-d028b7628bec | Address Redacted | | | | |
| 96abaef1-5297-4ac4-9d7f-fd360f318b30 | Address Redacted | | | | |
| 96abbfad-38d1-4d4e-a2e3-934d8c244157 | Address Redacted | | | | |
| 96abc1f6-cc3d-4b36-9ceb-d0739b0aa3cd | Address Redacted | | | | |
| 96abd028-2042-479b-94e4-31e904c4246d | Address Redacted | | | | |
| 96ac0d35-7eae-4322-a4a9-783c876edccd | Address Redacted | | | | |
| 96ac0ed1-23b3-4884-a96d-49b42b3a15f2 | Address Redacted | | | | |
| 96ac5914-c29e-4d2a-ae55-b78b8114f407 | Address Redacted | | | | |
| 96ac5e9b-44b0-4028-b03a-03f0ff2fb585 | Address Redacted | | | | |
| 96ac724e-af6c-4f8a-b221-6f22369d6dd1 | Address Redacted | | | | |
| 96aca052-d289-4a11-ac74-2e4aa6d9cc65 | Address Redacted | | | | |
| 96aca492-0008-4e08-b57e-04121867f5fl | Address Redacted | | | | |
| 96acae7e-459b-4341-aef9-ff3f1afc2f74 | Address Redacted | | | | |
| 96acc706-083b-439d-a8a8-d2962122a8fe | Address Redacted | | | | |
| 96aceb13-7d18-439a-9f5b-e9688827e7a3 | Address Redacted | | | | |
| 96acf0ce-e93d-4743-9208-79fd0ca0d0f5 | Address Redacted | | | | |
| 96acf2f5-3963-4fc2-b131-5dced436aebe | Address Redacted | | | | |
| 96ad1ccd-7977-45a4-9002-ac33412d7c6e | Address Redacted | | | | |
| 96ad1f30-8146-41ca-bade-229110c6f460 | Address Redacted | | | | |
| 96ad30e0-2076-4dc0-b229-b475cfc510a1 | Address Redacted | | | | |
| 96ad64f2-3959-4358-9e21-e1635f036cb8 | Address Redacted | | | | |
| 96ad7aab-7367-4c6b-b8bf-136d3c316937 | Address Redacted | | | | |
| 96ad815b-f7eb-47c9-b646-ea5142a68dbd | Address Redacted | | | | |
| 96ad878e-991d-4ff4-a57c-d909b130eda8 | Address Redacted | | | | |
| 96ad9bcd-413b-4ea5-b198-41593330d592 | Address Redacted | | | | |
| 96adaf77-af4a-4c8e-8e70-f460452785ca | Address Redacted | | | | |
| 96adbfc8-14bd-4e0c-8d0c-3d1722ddaf5b | Address Redacted | | | | |
| 96adc072-4481-4812-b98f-cb0ea6054434 | Address Redacted | | | | |
| 96add2f2-bb45-498f-a92b-8c8566cb0b40 | Address Redacted | | | | |
| 96addd3a-39b7-4d03-a00e-457d24240139 | Address Redacted | | | | |
| 96addd7e-bc1b-4e4b-886e-7677be14c199 | Address Redacted | | | | |
| 96ae001f-149d-46ac-a84c-8711544bbeef | Address Redacted | | | | |
| 96ae0895-80c5-44d0-b579-0f52ec7c9549 | Address Redacted | | | | |
| 96ae0d09-6b4b-421c-8389-724f233cd86c | Address Redacted | | | | |
| 96ae1a6b-9249-4651-9d54-76d0dc53d720 | Address Redacted | | | | |
| 96ae204d-0342-47bb-ab9d-1d3c82d2519e | Address Redacted | | | | |
| 96ae271f-daa6-4a34-ac2e-d56787c7ee30 | Address Redacted | | | | |
| 96ae3abc-2a63-4b3c-a92b-9abb3e712adf | Address Redacted | | | | |
| 96ae43df-4fe9-45fb-8ba1-6ba50b821d12 | Address Redacted | | | | |
| 96ae5dc8-8899-4126-b251-cf43600998fd | Address Redacted | | | | |
| 96ae94c6-e536-465d-abf7-8ed325dd30e3 | Address Redacted | | | | |
| 96ae9701-3cb0-4fb4-88ba-cfb99c443bac | Address Redacted | | | | |
| 96ae9a21-2be4-49ae-93cd-d980dc8ede3c | Address Redacted | | | | |
| 96ae9e2a-6fca-49df-a8c8-b6fa1fa1fbc6 | Address Redacted | | | | |
| 96aeae84-0bbb-43b1-bf9a-fcf34adebeba | Address Redacted | | | | |
| 96aec486-f344-40f5-b4b6-2241f5eed2d3 | Address Redacted | | | | |
| 96aed576-2847-4449-a786-ddc50f3ace72 | Address Redacted | | | | |
| 96aee65f-c8c4-4cdb-93c7-fb0c9f1503f1 | Address Redacted | | | | |
| 96aefdbb-1e51-4a61-83f8-427d6a791252 | Address Redacted | | | | |
| 96af0315-b430-47c9-8912-716a0e129a2b | Address Redacted | | | | |
| 96af206b-780a-4a49-8daa-ef2e01f7dc67 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 96af35d8-b222-4d0a-a129-de2fa9eff4fb | Address Redacted | | | | |
| 96af5c88-533a-49b4-aff7-842d30c2fb39 | Address Redacted | | | | |
| 96afa48b-bab0-4958-9c2a-fd05acfbf51c | Address Redacted | | | | |
| 96afdfb9-73e9-4220-b9e6-bc43c33c1c25 | Address Redacted | | | | |
| 96afed10-1f7e-401e-b9cd-23195c5f9ef8 | Address Redacted | | | | |
| 96b00163-75a5-415e-a487-0613da1ba0ca | Address Redacted | | | | |
| 96b01737-862a-41e4-a175-7c255c65ff29 | Address Redacted | | | | |
| 96b0229c-f1f9-4907-9ed7-e61e47dd5c15 | Address Redacted | | | | |
| 96b026a8-28a0-48aa-bd41-efed470d71d3 | Address Redacted | | | | |
| 96b04354-1159-4763-bc3d-5744019af20f | Address Redacted | | | | |
| 96b0507e-6ba6-4024-a076-6f24a6488bd3 | Address Redacted | | | | |
| 96b05768-3b75-4845-b03a-7a68ca8412a4 | Address Redacted | | | | |
| 96b0640a-fb05-433d-900a-90e1d7e8ee64 | Address Redacted | | | | |
| 96b06712-066b-47b7-a456-63241b8e2dbf | Address Redacted | | | | |
| 96b0675b-6ed0-401f-91d3-3ce3b6b6274e | Address Redacted | | | | |
| 96b072de-0939-4926-861c-08466724da6b | Address Redacted | | | | |
| 96b0a677-34dc-43d6-b93e-5d865811177d | Address Redacted | | | | |
| 96b0b517-f914-4f66-858a-3a0895d432cc | Address Redacted | | | | |
| 96b0bcb6-a5a9-4a3f-af1f-199baa87ce82 | Address Redacted | | | | |
| 96b0f02a-427f-437f-9851-a7b1b61937a5 | Address Redacted | | | | |
| 96b0f92b-895b-4fc8-b6b2-2e8b0864833a | Address Redacted | | | | |
| 96b14586-3024-47ef-8bbc-755815adee69 | Address Redacted | | | | |
| 96b14d30-7c10-4802-8f25-b27ddae70600 | Address Redacted | | | | |
| 96b15390-94da-4afd-adaa-95af4b3ab72c | Address Redacted | | | | |
| 96b188d4-685e-473b-8294-a0702912d46e | Address Redacted | | | | |
| 96b1a58c-2bf4-4a9f-accc-2fce50f8d7ce | Address Redacted | | | | |
| 96b1c5ec-fac5-442b-b2db-51ec7250b1d6 | Address Redacted | | | | |
| 96b1cc19-cb1f-4a7a-ab67-0d5f4ae235f5 | Address Redacted | | | | |
| 96b1d36c-f1aa-410a-8cde-01fe0dec18f8 | Address Redacted | | | | |
| 96b1e541-a3e7-4f08-ab60-440c690e7966 | Address Redacted | | | | |
| 96b1fbf0-da1a-44e4-b525-8028c38096e9 | Address Redacted | | | | |
| 96b1fcaf-e8ac-4f4a-9260-385ef08e5517 | Address Redacted | | | | |
| 96b20870-8bab-499a-b6b8-9b2f0fc30717 | Address Redacted | | | | |
| 96b23dee-1acb-4229-b977-6ce7f7fbce29 | Address Redacted | | | | |
| 96b242f4-d538-4475-863b-19b0c21c732a | Address Redacted | | | | |
| 96b24610-eee9-4825-88f1-4eeebe3f2f07 | Address Redacted | | | | |
| 96b25ac3-ddc7-410f-a834-98cde54a2627 | Address Redacted | | | | |
| 96b28aec-1430-46c1-8258-614eb00970d5 | Address Redacted | | | | |
| 96b29c2c-5a78-439a-9ef0-d0ebc1b1e2eb | Address Redacted | | | | |
| 96b2f4cf-111e-410d-a22a-d25b23e2d414 | Address Redacted | | | | |
| 96b2ff13-65ee-4202-9504-7dc53f43d11c | Address Redacted | | | | |
| 96b32ad1-d0a8-4190-a796-d3c15913b02b | Address Redacted | | | | |
| 96b339cb-8ced-454c-8f79-408045d2727c | Address Redacted | | | | |
| 96b366cc-dfe0-4210-a25b-74e0ae41eb93 | Address Redacted | | | | |
| 96b3880a-3fd1-4c20-9b43-b48be4d3d39a | Address Redacted | | | | |
| 96b3c7ce-9ec2-46aa-9713-4d5b485e1660 | Address Redacted | | | | |
| 96b3cea9-6574-4132-9103-e2931469b0a1 | Address Redacted | | | | |
| 96b3d8d9-5b1d-4fa7-b2e6-b9c8a2f37982 | Address Redacted | | | | |
| 96b42aeb-a0ce-47bd-8fe2-8e6c1c98cedd | Address Redacted | | | | |
| 96b43270-dbc8-440d-870e-f8fbd3488f5e | Address Redacted | | | | |
| 96b45b37-7ad9-4ad4-bb46-1153a204a7e1 | Address Redacted | | | | |
| 96b488df-2376-472c-96a7-aa33b382f903 | Address Redacted | | | | |
| 96b4af01-f251-4751-94e3-1dd120aed17b | Address Redacted | | | | |
| 96b4c40b-a304-4cd6-9413-057564621d7a | Address Redacted | | | | |
| 96b4f8aa-3507-4760-9d1b-aaf85bb5c882 | Address Redacted | | | | |
| 96b4fd25-1ac7-447d-9488-693c47c24d2c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 96b4fed0-c98d-4153-a13e-650f0b10fdf3 | Address Redacted | | | | |
| 96b5337f-62f1-4d21-b554-e13ccc1a8b4d | Address Redacted | | | | |
| 96b5a422-f137-4b72-afd8-1d4b85389482 | Address Redacted | | | | |
| 96b5a61c-ba14-4981-a2ce-9490ba9a88f1 | Address Redacted | | | | |
| 96b5b0cb-6940-4e52-8fb6-1b15954c5f58 | Address Redacted | | | | |
| 96b5be7f-821c-4d8a-9c0b-378b8b320188 | Address Redacted | | | | |
| 96b6006e-ef47-4534-a2af-c53997aa8582 | Address Redacted | | | | |
| 96b62128-a104-48aa-950f-431552acdb4b | Address Redacted | | | | |
| 96b67383-fd56-4179-b9f6-a39f8e92980b | Address Redacted | | | | |
| 96b69724-a654-4a62-ab2e-97fae63baa27 | Address Redacted | | | | |
| 96b69e72-f595-42b2-ad65-3b9f6e500ba7 | Address Redacted | | | | |
| 96b6a4dd-dd7f-40e2-b348-601a74267841 | Address Redacted | | | | |
| 96b6a66e-9781-468b-b97a-2f5ee739aec2 | Address Redacted | | | | |
| 96b6b5f4-ad56-4e9b-94f1-332b98ba5a87 | Address Redacted | | | | |
| 96b6d52a-f8d7-44e8-a726-f1d23d91c523 | Address Redacted | | | | |
| 96b6e328-bc17-427c-b03a-f0159017d6bf | Address Redacted | | | | |
| 96b6ef4a-6471-4816-ac65-984fe3759c7c | Address Redacted | | | | |
| 96b6fb02-69f5-4cc6-9428-63f52ae4ca15 | Address Redacted | | | | |
| 96b73322-28da-42a8-b56e-649e2194eb52 | Address Redacted | | | | |
| 96b7538a-cae6-413e-a043-8daa8940325e | Address Redacted | | | | |
| 96b7886c-c70d-4f2b-b7c7-a6cb5c773bc4 | Address Redacted | | | | |
| 96b796b5-5576-4c2d-ab37-fe9d639018c1 | Address Redacted | | | | |
| 96b7a0df-71a0-4518-8009-5beca45b7d54 | Address Redacted | | | | |
| 96b7bf3f-7931-4e32-9986-ac6e12ee0809 | Address Redacted | | | | |
| 96b7d2cf-b3b0-44cd-a199-84a389d72af6 | Address Redacted | | | | |
| 96b7d7fa-3887-4ded-a746-f575cf7a53ef | Address Redacted | | | | |
| 96b7dd8b-2148-4075-8e9b-fe4927729545 | Address Redacted | | | | |
| 96b7f9b0-3e9b-4b59-a7f6-82e553567753 | Address Redacted | | | | |
| 96b808a7-12fa-44d8-897a-8652118d0544 | Address Redacted | | | | |
| 96b8347e-4e81-477b-8906-1b70cd556c89 | Address Redacted | | | | |
| 96b838ea-2d38-4ed0-9135-9a56eb0e8003 | Address Redacted | | | | |
| 96b83eea-d99b-4830-a519-fe8532a6b7da | Address Redacted | | | | |
| 96b849d3-108d-4b6b-8e39-ec7c01ecef23 | Address Redacted | | | | |
| 96b85d65-85c7-4dba-9dd0-7554d704bda8 | Address Redacted | | | | |
| 96b86a02-7f9e-46bc-8374-15fae3c4d61c | Address Redacted | | | | |
| 96b878a9-2d99-4a2b-9554-cbf60e3fcdd7 | Address Redacted | | | | |
| 96b8d349-06f1-4b10-8d07-9313c5b0034b | Address Redacted | | | | |
| 96b92589-2ae6-4d0a-a37e-9b28cda91d91 | Address Redacted | | | | |
| 96b93b7c-cfba-4ba3-87a7-5b1d2836c8ee | Address Redacted | | | | |
| 96b975c4-f5dd-420e-b940-79bfb000cdaf | Address Redacted | | | | |
| 96b9de43-a15f-42b4-83d7-4e60aac42981 | Address Redacted | | | | |
| 96ba0717-3308-4c7d-bb7a-732c01f51ff7 | Address Redacted | | | | |
| 96ba0ac3-6536-4a0a-ad91-da2ca43b8c32 | Address Redacted | | | | |
| 96ba0ef8-816e-48fe-b59c-76035fa71976 | Address Redacted | | | | |
| 96ba3a54-ff5d-49e3-9295-3c4de7a8817e | Address Redacted | | | | |
| 96ba4972-3d84-42c6-946e-8aa7d637b910 | Address Redacted | | | | |
| 96ba5508-79d9-4f1a-a80b-8f4178f37955 | Address Redacted | | | | |
| 96ba9794-1141-436f-b858-6ea915fb42b7 | Address Redacted | | | | |
| 96ba99ad-2e71-4f3c-9201-804feb10090a | Address Redacted | | | | |
| 96ba9a4e-6045-4804-ac23-c2f424432c40 | Address Redacted | | | | |
| 96baa549-b3e0-4c15-b7c1-37b8a372ced3 | Address Redacted | | | | |
| 96bab9e6-44d9-46a6-b47d-c116bd7c560e | Address Redacted | | | | |
| 96bb1586-a956-422b-af13-912ccff5b029 | Address Redacted | | | | |
| 96bb31fd-b672-4723-ae95-f17906f8ca21 | Address Redacted | | | | |
| 96bb38a9-e870-442b-843f-823cbc4b96d3 | Address Redacted | | | | |
| 96bbca98-1708-49ad-91b3-07f8b3ad4d59 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 96bc2036-9967-4a85-955c-b4a459920d52 | Address Redacted | | | | |
| 96bc5786-7666-49da-8206-cc7bf97db8fa | Address Redacted | | | | |
| 96bc578b-a945-4e7a-853e-dd0c9edd4a10 | Address Redacted | | | | |
| 96bc58d7-f799-492c-8781-9bbde6e25eab | Address Redacted | | | | |
| 96bc5ea1-9d83-4efe-a860-abf481c42f15 | Address Redacted | | | | |
| 96bc6732-4041-46d3-a788-f5fecddc8cde | Address Redacted | | | | |
| 96bc6afe-b825-4ca9-a450-80ca4c3ad9bc | Address Redacted | | | | |
| 96bc8928-645a-4f13-994c-e61e900e690l | Address Redacted | | | | |
| 96bce61e-cf49-4ba5-a2e2-f448d788f330 | Address Redacted | | | | |
| 96bcedbb-a10b-4212-aa10-6f33f8c4cbea | Address Redacted | | | | |
| 96bcf228-4a91-4ef1-88da-60e32a5174at | Address Redacted | | | | |
| 96bd1198-e08d-4660-a3b2-eb020e6e6731 | Address Redacted | | | | |
| 96bd1f67-e1d4-46c4-a6ef-5e69fa155db2 | Address Redacted | | | | |
| 96bd2915-fe77-4508-8a87-cec25b305eb2 | Address Redacted | | | | |
| 96bd2fac-9c35-4e4f-8011-dcbe916decfe | Address Redacted | | | | |
| 96bd3384-3552-4f14-b2f8-ded85b6d155a | Address Redacted | | | | |
| 96bd341f-be53-4e58-9daa-caf2e5f17b75 | Address Redacted | | | | |
| 96bd5beb-f9f6-453f-8370-99b3594a6fd6 | Address Redacted | | | | |
| 96bd6df4-e40c-40dd-b00a-fe3065751343 | Address Redacted | | | | |
| 96bd6ee7-5984-4a8b-84db-72ff6d658bf5 | Address Redacted | | | | |
| 96bd72e1-b841-4d83-95bd-f2d3f56da627 | Address Redacted | | | | |
| 96bd98b1-c27c-4a4b-a1b2-89a504a49152 | Address Redacted | | | | |
| 96bd9cae-3763-4703-99a7-3e35e1603a3e | Address Redacted | | | | |
| 96bdb8fc-6c28-4606-806a-615b20a0be92 | Address Redacted | | | | |
| 96bdce9b-1dd9-4432-9234-2f1eb9006d97 | Address Redacted | | | | |
| 96be4f88-2dd2-4550-a5e5-1a21e7392d5d | Address Redacted | | | | |
| 96bea1c7-057a-47ef-9501-42f7cc925f87 | Address Redacted | | | | |
| 96beaf99-2591-4faa-bb02-cf8e50a44e36 | Address Redacted | | | | |
| 96bed21d-78ef-4a14-a45d-dde64a4dd7c8 | Address Redacted | | | | |
| 96bedd95-2179-4caf-89e9-d7b04bda56c0 | Address Redacted | | | | |
| 96bee0d5-5c30-49e3-a9d1-dcd159226cc3 | Address Redacted | | | | |
| 96befeb8-fb70-4bf2-9cbb-0a7869f01f82 | Address Redacted | | | | |
| 96bf0d2c-ebfd-4a54-abe4-f11720dc0dca | Address Redacted | | | | |
| 96bf93b5-3136-493f-91ef-fd0cdbafcd9b | Address Redacted | | | | |
| 96bfba1d-4830-4240-b291-3af9a3f5fe5e | Address Redacted | | | | |
| 96bfbf39-81e1-422a-bfac-6de59c003302 | Address Redacted | | | | |
| 96bfcbfa-8a03-4f0a-b8f2-bce721f79606 | Address Redacted | | | | |
| 96bfd281-90f7-47ba-bb8e-33045b222905 | Address Redacted | | | | |
| 96c002c0-23ad-48e1-837b-5558349c7b6e | Address Redacted | | | | |
| 96c0077b-2e42-4ebc-9633-b07531501a93 | Address Redacted | | | | |
| 96c02e7c-9e06-4b79-aafd-1b45fc09962e | Address Redacted | | | | |
| 96c0347b-0aac-474d-b6a5-875f9029c5bf | Address Redacted | | | | |
| 96c0c702-89ee-4954-bd6b-2a3e3d1116de | Address Redacted | | | | |
| 96c0c72f-f7d4-4924-9011-88a55daaf04c | Address Redacted | | | | |
| 96c0cfc8-8228-44dc-affa-648b13d0fe88 | Address Redacted | | | | |
| 96c0d2c7-773b-492e-8954-b22517784906 | Address Redacted | | | | |
| 96c0d8dd-e48b-43af-b03c-05e5e0188a42 | Address Redacted | | | | |
| 96c1168a-cd40-4606-94a4-6f5b4e6cab50 | Address Redacted | | | | |
| 96c11766-4229-402e-bf16-329783c3d5a4 | Address Redacted | | | | |
| 96c1181e-a8fe-4f9c-b579-798373074288 | Address Redacted | | | | |
| 96c12594-da30-4802-941c-ce86c189e010 | Address Redacted | | | | |
| 96c12657-7073-472c-83b8-36208c322109 | Address Redacted | | | | |
| 96c12f2d-b290-4774-960b-0d4cf0a51376 | Address Redacted | Page 5996 of 10184 | | | |
| 96c12f39-9dfe-424d-9479-b7810960fb89 | Address Redacted | | | | |
| 96c15acb-a57e-4ecf-8f26-40c1a9cf5a3c | Address Redacted | | | | |
| 96c197b0-d701-49c5-affe-8ce27d9a304d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 96c1cd7b-9594-4fab-8302-5edfb1818663 | Address Redacted | | | | |
| 96c1d488-41a6-4ed5-8f56-fb81229b04da | Address Redacted | | | | |
| 96c1e3ba-04c3-4ba6-9c9d-dc0b74c4ee24 | Address Redacted | | | | |
| 96c1e546-7ed3-449e-967e-2cabb49012ff | Address Redacted | | | | |
| 96c1e94b-e5b2-40c9-b7b0-06c61bf8e922 | Address Redacted | | | | |
| 96c1f63c-acd2-4b2c-a9bf-3d5ec46340b8 | Address Redacted | | | | |
| 96c1fec1-cded-4b0e-89b5-1e4dcd7af7cd | Address Redacted | | | | |
| 96c246fb-5396-4bda-bdc9-d6c8fd6d6ffd | Address Redacted | | | | |
| 96c25af3-1fe2-489c-b81f-40c601efe09C | Address Redacted | | | | |
| 96c27415-4307-4c88-b994-ba993c864789 | Address Redacted | | | | |
| 96c2bcbb-2a96-4230-841b-c06f240d2c10 | Address Redacted | | | | |
| 96c2e9a6-f3b0-4867-b62f-9dfb0935f967 | Address Redacted | | | | |
| 96c2efbf-c644-495c-acd0-96386a7016d3 | Address Redacted | | | | |
| 96c2ff47-ad5d-4471-9b77-bb9494957078 | Address Redacted | | | | |
| 96c33f58-5f9f-42d7-9100-18cdf4f816dc | Address Redacted | | | | |
| 96c34a13-19ab-4518-bb5b-fde4fcbac229 | Address Redacted | | | | |
| 96c354b6-dc82-4e57-a59a-f5a1c32f75ac | Address Redacted | | | | |
| 96c38111-b344-4598-8d0c-7babcdf93ac9 | Address Redacted | | | | |
| 96c381d5-5e48-4c87-a4e0-7dee3ec48e92 | Address Redacted | | | | |
| 96c3ad63-f13c-4622-af0b-238e632e1271 | Address Redacted | | | | |
| 96c3b7e6-1e75-40eb-93f7-2a6136b41235 | Address Redacted | | | | |
| 96c3d72a-9b21-4c51-9985-aaf90b01163c | Address Redacted | | | | |
| 96c3f226-c874-4ce5-9ab1-fb7dd63ba9dc | Address Redacted | | | | |
| 96c409ee-e0be-46f5-99dc-83fcce090311 | Address Redacted | | | | |
| 96c40eb4-de70-4243-bc4d-c449a93a435d | Address Redacted | | | | |
| 96c4294c-d540-4e41-9019-5639c6757fb4 | Address Redacted | | | | |
| 96c43eab-8720-434a-8cd1-4127fe0fc388 | Address Redacted | | | | |
| 96c45609-9eeb-4275-8f0b-01af7b25fa5c | Address Redacted | | | | |
| 96c456a4-f4f1-4956-940e-dc030b6209a9 | Address Redacted | | | | |
| 96c47029-6f14-4608-afc5-0a6187852733 | Address Redacted | | | | |
| 96c4932b-b00a-48a3-89c2-d4b1f11529d6 | Address Redacted | | | | |
| 96c49cd0-aefd-4618-9eb2-6b8d287965c8 | Address Redacted | | | | |
| 96c4a6e6-fff2-4406-9d5c-291c0f259ffc | Address Redacted | | | | |
| 96c4c146-1049-4688-a6df-59e9a74706c7 | Address Redacted | | | | |
| 96c4d109-1ed7-405e-8657-0bd07593e4b7 | Address Redacted | | | | |
| 96c511d8-0b57-4b00-a354-bff053f431c2 | Address Redacted | | | | |
| 96c525f5-d44c-41c0-8792-84e5abca52dd | Address Redacted | | | | |
| 96c535d5-daf6-4c4d-9f5b-21c98a1d1afe | Address Redacted | | | | |
| 96c57b1e-3547-4556-95ab-ecdf57901a67 | Address Redacted | | | | |
| 96c57bf3-bbe8-42a2-8151-def93d2dcc66 | Address Redacted | | | | |
| 96c5859a-574d-426b-8d9b-94aeed7e3477 | Address Redacted | | | | |
| 96c5c76b-7eb7-489c-81ae-33433f01c457 | Address Redacted | | | | |
| 96c5dec3-8dff-4f9d-a3ab-fb7814e5ec7b | Address Redacted | | | | |
| 96c607f4-b266-456e-9f02-224e1da53f0e | Address Redacted | | | | |
| 96c643c0-9467-4280-945a-272018c99b86 | Address Redacted | | | | |
| 96c643fa-1b69-4b1a-a5f6-1eab920bc5a7 | Address Redacted | | | | |
| 96c65ce1-e411-45e5-93bd-fba7ef19a8f2 | Address Redacted | | | | |
| 96c67ece-8f18-4cbc-900f-fc30f9284bbb | Address Redacted | | | | |
| 96c68e71-c12f-4733-b36d-b5d13bb9af8d | Address Redacted | | | | |
| 96c6a835-1218-4e94-80c1-67140e0374ee | Address Redacted | | | | |
| 96c71499-d3d3-40ed-b803-6258475c9c46 | Address Redacted | | | | |
| 96c71705-4784-46b0-a969-f611551533db | Address Redacted | | | | |
| 96c78180-0d0d-444c-92a5-4ee7f299fdb7 | Address Redacted | | | | |
| 96c78fbe-ad66-4597-9bb3-d63ad5a5702b | Address Redacted | | | | |
| 96c7ae2e-cb46-43ee-9e3f-929a0360017b | Address Redacted | | | | |
| 96c7be8d-46b8-4002-965f-a0fbf5647e76 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 96c7dc68-e780-4386-ad97-ccecea0e88aa | Address Redacted | | | | |
| 96c7e514-83ad-491f-815f-87d0669c736f | Address Redacted | | | | |
| 96c81f77-b38d-49c6-a0de-4ca0811091fa | Address Redacted | | | | |
| 96c8597d-914d-45ab-b5be-0c84adaaf5c5 | Address Redacted | | | | |
| 96c895af-d330-4a77-9706-5ff1d4bfe522 | Address Redacted | | | | |
| 96c898d1-28fe-4ba1-b7ce-2e3070c4b6f0 | Address Redacted | | | | |
| 96c8b9e0-e2b3-441e-9714-6811904e9a82 | Address Redacted | | | | |
| 96c8cf7f-dce7-464c-8358-d6e5d719f260 | Address Redacted | | | | |
| 96c932ab-a051-4da5-b04c-80e0da56fd10 | Address Redacted | | | | |
| 96c94ad8-394a-4c34-be90-875e139e594d | Address Redacted | | | | |
| 96c96cc6-a828-4a77-92fb-90e8384aea8c | Address Redacted | | | | |
| 96c9b5a7-c912-45c8-93cb-f25cfad19a74 | Address Redacted | | | | |
| 96c9bfba-7d54-49dd-acca-014ce35d732a | Address Redacted | | | | |
| 96c9d0c5-3262-4a95-90ee-4d99cdba18b2 | Address Redacted | | | | |
| 96c9e372-f8a2-411d-a096-556f7701fc79 | Address Redacted | | | | |
| 96ca0910-4211-49a2-b35a-cf9f808f8ba9 | Address Redacted | | | | |
| 96ca1b6f-7a9e-4118-a289-4f14c049a2f1 | Address Redacted | | | | |
| 96ca5793-d9aa-407d-9a44-ced60776a9c1 | Address Redacted | | | | |
| 96ca6a66-9c0a-448e-9622-1b99c5f2ab4c | Address Redacted | | | | |
| 96ca7f69-5350-414b-898a-6b5c2b234a9b | Address Redacted | | | | |
| 96cac2c2-dbce-4b9f-bcbc-b6fde9aa7d02 | Address Redacted | | | | |
| 96cac3d5-c3c5-4673-9d43-9e51658b048d | Address Redacted | | | | |
| 96cace9d-5c47-42aa-8b0a-3c413660e8b3 | Address Redacted | | | | |
| 96cb0995-0a25-4f4c-a8a9-d6b16fc27fea | Address Redacted | | | | |
| 96cb272f-19ff-423d-8192-8684a34daf15 | Address Redacted | | | | |
| 96cb766c-9ba6-4e94-9674-65fb51c7a652 | Address Redacted | | | | |
| 96cba10a-74b9-4baf-a0f9-d776b482d967 | Address Redacted | | | | |
| 96cbad0c-7975-4c98-9584-b6f8278cc54f | Address Redacted | | | | |
| 96cbadef-a0b4-4703-bcb3-48c48819a3c6 | Address Redacted | | | | |
| 96cbe735-cf54-4a26-a849-cd66a21340a9 | Address Redacted | | | | |
| 96cbeeba-adf5-452d-bf0b-0873187b4f3a | Address Redacted | | | | |
| 96cc34ac-ecd7-4bcc-8a41-48350ee738ed | Address Redacted | | | | |
| 96cc5ef8-7b27-42a1-bf1f-a582226e6074 | Address Redacted | | | | |
| 96cca49b-a6de-4655-be34-f402fd4e487e | Address Redacted | | | | |
| 96ccac26-6119-420d-9c99-846584b019c5 | Address Redacted | | | | |
| 96cccbc7-991f-4a26-9a43-bb37556e84e8 | Address Redacted | | | | |
| 96cd00d6-7bc6-4bb3-92b0-f5fca1f22269 | Address Redacted | | | | |
| 96cd2256-355d-4260-a2a3-5cc5e30e3254 | Address Redacted | | | | |
| 96cd22fc-179e-4c96-92f5-496eb221b9ce | Address Redacted | | | | |
| 96cd7d77-a848-4125-9b83-3a2d3521c682 | Address Redacted | | | | |
| 96cdab56-39ee-4eb6-97ab-0666f480f069 | Address Redacted | | | | |
| 96cdc262-7124-4a39-97ff-e61c358da7a7 | Address Redacted | | | | |
| 96cdd7cd-de51-4a9d-b2bf-dab1575b2b35 | Address Redacted | | | | |
| 96cdec69-a169-4373-ad63-bde3be130181 | Address Redacted | | | | |
| 96ce119c-1c80-4fd6-b16e-018b32354ac5 | Address Redacted | | | | |
| 96ce2814-a19f-4362-b354-401bde221a85 | Address Redacted | | | | |
| 96ce4679-f645-4aa2-80d0-54209315ba5e | Address Redacted | | | | |
| 96ce4f7c-b1d3-44e4-9cf8-52da6e68e851 | Address Redacted | | | | |
| 96ce7d7d-feef-4084-b3c2-b2dae7becc1d | Address Redacted | | | | |
| 96ce849d-c6ee-4904-bd2f-6c2b73f0eb3a | Address Redacted | | | | |
| 96ce9bc1-ee89-4579-b58f-57d0067c652e | Address Redacted | | | | |
| 96cec59f-ddb1-4553-b3de-0da1d2b7c508 | Address Redacted | | | | |
| 96cf140b-515b-48eb-b474-d2e227244124 | Address Redacted | | | | |
| 96cf8a22-9718-4a8f-a651-67173da741ae | Address Redacted | | | | |
| 96cfe97b-a96e-4954-a1bb-5f928ebc8f37 | Address Redacted | | | | |
| 96d006d7-8973-49cc-8e5f-09f94e540cb5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 96d00ecf-1861-4e02-925f-bf28c402471b | Address Redacted | | | | |
| 96d028cf-7d7c-4ada-aaf6-9f0ddbdd2156 | Address Redacted | | | | |
| 96d0492b-6905-4d56-996b-4c4e330169f4 | Address Redacted | | | | |
| 96d05310-34ae-483d-b09a-bfb0c4fc8019 | Address Redacted | | | | |
| 96d058b6-7d75-4e9b-8020-26ff2ee45fed | Address Redacted | | | | |
| 96d06b7d-2b93-4973-bb91-0480b073141d | Address Redacted | | | | |
| 96d0daaf-6a29-48fe-9b31-ded3b329fc1b | Address Redacted | | | | |
| 96d0e0ad-9963-410f-be7b-51204f046369 | Address Redacted | | | | |
| 96d10a9c-5bb2-44b5-9268-3e249ece0ad0 | Address Redacted | | | | |
| 96d12f91-dc57-436c-8d0a-bc8c78bf1072 | Address Redacted | | | | |
| 96d130b2-6833-445a-8914-50cc29e66f43 | Address Redacted | | | | |
| 96d14c4e-f727-4362-9ab6-cb51d8b2794e | Address Redacted | | | | |
| 96d205e7-fdf0-4cbb-b3d2-402c09f73b3b | Address Redacted | | | | |
| 96d2470c-69ce-4948-a131-2a31482efcfa | Address Redacted | | | | |
| 96d261f7-0c4b-48bd-a848-fadc47b001eb | Address Redacted | | | | |
| 96d26452-1d43-4941-a05e-3f360c25d17d | Address Redacted | | | | |
| 96d26722-65c1-4b35-9adc-547ab4eb036b | Address Redacted | | | | |
| 96d28093-63cd-4f4c-9db0-c8b3d4316a3b | Address Redacted | | | | |
| 96d2a3a8-ede2-4229-862e-39ba5a1e36c7 | Address Redacted | | | | |
| 96d2aa20-d9dc-4b31-9a5f-517e7807e4d5 | Address Redacted | | | | |
| 96d2bf76-71cd-465f-b1ee-ebfdc906bb92 | Address Redacted | | | | |
| 96d2e616-4fd2-4879-805b-e2b79bb47852 | Address Redacted | | | | |
| 96d2f634-1a49-44b6-bbdc-454763f66846 | Address Redacted | | | | |
| 96d2f866-9779-4e4f-bdba-b13c6248943b | Address Redacted | | | | |
| 96d34794-7179-4d93-bacb-222ad8489e59 | Address Redacted | | | | |
| 96d34874-ece8-4fba-b901-efded209361c | Address Redacted | | | | |
| 96d39632-e2d7-4471-8416-129dcf0984dd | Address Redacted | | | | |
| 96d3bd03-b1f3-4c86-90a3-5cb281b0fe34 | Address Redacted | | | | |
| 96d3c43c-a6f3-4a07-b469-45f8e58ac94c | Address Redacted | | | | |
| 96d3c54c-fcc3-479e-9b62-2c3bc886e362 | Address Redacted | | | | |
| 96d3ea26-e5c0-4be2-a738-d30523f38b66 | Address Redacted | | | | |
| 96d3ed8a-5bbe-4373-8fc0-db34203497d2 | Address Redacted | | | | |
| 96d45379-ee10-406e-b3e6-f6335a62663c | Address Redacted | | | | |
| 96d47542-a43b-495c-9d0a-c9a05f1e8205 | Address Redacted | | | | |
| 96d4978f-d9f4-4c51-8804-c45e2e1576c3 | Address Redacted | | | | |
| 96d4b342-b7b9-49b6-89ae-8e7b8ed9c1a1 | Address Redacted | | | | |
| 96d4ef79-7d05-4340-a505-5c953cec9ec1 | Address Redacted | | | | |
| 96d51691-1c50-46a7-b2f9-334cbab88f5f | Address Redacted | | | | |
| 96d537a9-67d7-4b6e-9c08-aab1b1969537 | Address Redacted | | | | |
| 96d56810-8177-48f7-a92d-2d6598d314ce | Address Redacted | | | | |
| 96d596f7-293d-49fb-9262-a77cdd8f6f88 | Address Redacted | | | | |
| 96d5d2a8-9a23-44c3-9946-1440abd7aecb | Address Redacted | | | | |
| 96d5d981-9dcc-4922-8b06-fde29c72b7b5 | Address Redacted | | | | |
| 96d5dbd3-63ed-4bba-a5c2-37b76364484e | Address Redacted | | | | |
| 96d5fd1e-d2bd-4522-a4e4-70eced63c1fe | Address Redacted | | | | |
| 96d60a89-3f03-4d45-94ef-9549badff006 | Address Redacted | | | | |
| 96d62cef-06ff-416a-8abb-37c7d3deff95 | Address Redacted | | | | |
| 96d6301c-1c23-48a0-8acd-d967aa074818 | Address Redacted | | | | |
| 96d6365b-1890-4c81-9add-9a338edc4ea2 | Address Redacted | | | | |
| 96d660b5-1893-4653-8402-4d0450a36c7a | Address Redacted | | | | |
| 96d68446-e184-4635-84ac-ac44f8b122c3 | Address Redacted | | | | |
| 96d6a457-c409-46e9-9407-0551e3905146 | Address Redacted | | | | |
| 96d6aae4-9dc9-460b-b828-40eab7bec733 | Address Redacted | | | | |
| 96d6af3a-eea8-455a-ad68-d77eb454d865 | Address Redacted | | | | |
| 96d6c8e2-de3c-4c5d-ae00-68320841a6a7 | Address Redacted | | | | |
| 96d6ce31-bea4-4a01-afc3-b49bdd0facec | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 96d6e33c-b518-4536-a60c-c01b43d72bbd | Address Redacted | | | | |
| 96d6fb38-1c6b-4739-a024-10a622d27f08 | Address Redacted | | | | |
| 96d6fe55-8240-4dfc-bbe1-fa860de7b256 | Address Redacted | | | | |
| 96d73908-56c5-4ed7-b623-287a7708fe59 | Address Redacted | | | | |
| 96d745a3-1680-4971-adc8-56ee7ff44b6c | Address Redacted | | | | |
| 96d76c72-ecb7-400f-b2fb-935427811081 | Address Redacted | | | | |
| 96d7db75-7bf7-4730-8ab1-42eae178e75d | Address Redacted | | | | |
| 96d81a0b-441a-45ad-848e-afa66eb2a10c | Address Redacted | | | | |
| 96d8d8bf-d47a-435a-936c-9878250de669 | Address Redacted | | | | |
| 96d8f9c2-0625-45cb-a4cd-9ee571549ecc | Address Redacted | | | | |
| 96d91f88-b9b4-4a45-9e8b-1bd76d4487a6 | Address Redacted | | | | |
| 96d92073-215a-423c-9826-349c40867e74 | Address Redacted | | | | |
| 96d939cd-c181-4a6c-aaca-40f49d57f57b | Address Redacted | | | | |
| 96d97a80-2079-4b9f-ba66-e1f6f16c4e2C | Address Redacted | | | | |
| 96d98714-7215-47d3-8f6f-a2be0b52622C | Address Redacted | | | | |
| 96d98d8f-b10c-4815-b0c0-70e11a06fd0c | Address Redacted | | | | |
| 96d9ff23-7873-4aee-a2e4-69ce9f8f9672 | Address Redacted | | | | |
| 96da565d-f972-4724-ab87-05aa0e0c1d13 | Address Redacted | | | | |
| 96da6aa2-8e4c-4855-b3e5-3c7afe3ac1a5 | Address Redacted | | | | |
| 96da9dd4-1b9b-494a-a73b-edadb44e3eff | Address Redacted | | | | |
| 96da9f18-122a-44a2-a4bc-f30be8156315 | Address Redacted | | | | |
| 96dac6f4-e81f-42dd-8e45-0ac94278952 | Address Redacted | | | | |
| 96db0208-fd92-42c5-b2d5-54e5a0483a37 | Address Redacted | | | | |
| 96db5d42-4eb1-4ea8-b9fc-01d43889c8dc | Address Redacted | | | | |
| 96db8b29-6682-467a-9024-64af9cca314b | Address Redacted | | | | |
| 96db8b30-a137-4f79-8417-8d49a61731f8 | Address Redacted | | | | |
| 96db9338-ef89-478b-af79-02f11a71259c | Address Redacted | | | | |
| 96dbbdb0-f59b-4902-9b54-b59858827cdb | Address Redacted | | | | |
| 96dbbfaa-b499-4dde-b425-3645495e20ca | Address Redacted | | | | |
| 96dbbfb2-fc51-4f33-853d-c6e06c3367e3 | Address Redacted | | | | |
| 96dbd511-06c6-4325-ac10-8c83c54b24d7 | Address Redacted | | | | |
| 96dbfeff-1e49-4d07-b3c6-85f6b76235d2 | Address Redacted | | | | |
| 96dc16b2-cf62-4a5d-9951-65d1e596281a | Address Redacted | | | | |
| 96dc3c14-597f-4168-aa19-480a93653ed9 | Address Redacted | | | | |
| 96dc557b-9530-4be9-b70b-093ff741f85e | Address Redacted | | | | |
| 96dc6e2c-f9bd-48da-ba42-943c0fb69b9f | Address Redacted | | | | |
| 96dca996-28a6-42be-847f-e969d0f68793 | Address Redacted | | | | |
| 96dcaa51-b7c5-4361-b4a0-4f75ddb05720 | Address Redacted | | | | |
| 96dcaceb-51aa-4f9a-b414-20fb3a57dbe7 | Address Redacted | | | | |
| 96dcb8cb-9ddf-43aa-9669-ca9f56059e70 | Address Redacted | | | | |
| 96dd0e98-f419-404b-b686-0f63f5884232 | Address Redacted | | | | |
| 96dd1a33-c59f-43f8-b20b-b2011fd0476f | Address Redacted | | | | |
| 96dd5c88-9de4-4437-b1a4-ecdf84363f8b | Address Redacted | | | | |
| 96dd5d76-27d7-4f1e-8e3d-bd4ccdb196b3 | Address Redacted | | | | |
| 96dd5e9e-c32a-49e2-b4cb-4b6ad4759122 | Address Redacted | | | | |
| 96dd7c7a-9c7f-4056-b1d0-d2e5e1a43470 | Address Redacted | | | | |
| 96dd8eef-8ed7-4e1d-b492-8d32bedc6b32 | Address Redacted | | | | |
| 96ddae91-2094-44b9-bc44-c0a4bf4d12b8 | Address Redacted | | | | |
| 96ddcf68-f94e-4ab0-946a-a4d526c8f245 | Address Redacted | | | | |
| 96de0346-7501-4922-98cb-c08895902fde | Address Redacted | | | | |
| 96de0c39-2d44-4903-a290-8c012281f7d5 | Address Redacted | | | | |
| 96de1c3c-d25a-41f7-93b6-0e4149dd3329 | Address Redacted | | | | |
| 96de1ecd-8825-471f-b4f7-63c05792ab39 | Address Redacted | | | | |
| 96de778c-7766-4133-a51f-0ae0f0ee30fC | Address Redacted | | | | |
| 96deaba4-5a96-48c7-ba69-4217f33ef10 | Address Redacted | | | | |
| 96def9d2-029a-4d7c-a8eb-49354a01a23C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 96df09e8-3e9c-48ee-8f61-e9bc5b60543b | Address Redacted | | | | |
| 96df0bde-9575-4421-ac06-3eb18678f184 | Address Redacted | | | | |
| 96df1cc3-40f4-49ff-981e-042f4355ca81 | Address Redacted | | | | |
| 96df66d2-3989-4b8e-8881-4d4e021b3b2b | Address Redacted | | | | |
| 96df96cb-4a71-46f1-93ae-e577faac3271 | Address Redacted | | | | |
| 96dfba26-96ae-4f04-ad61-a36cba501df( | Address Redacted | | | | |
| 96dfba91-13de-434d-87cc-6bd072cf3113 | Address Redacted | | | | |
| 96dfd5b0-39fc-469b-b8ee-6f980a40e7c7 | Address Redacted | | | | |
| 96dfe3ec-9c44-4e8c-9179-fc693c459149 | Address Redacted | | | | |
| 96e0457f-bb4b-4429-9e10-6987be5eca7c | Address Redacted | | | | |
| 96e05cd5-b79e-46e4-a2ab-796e9d4f6a75 | Address Redacted | | | | |
| 96e05f47-5f8f-4192-9d96-97d7a18530be | Address Redacted | | | | |
| 96e06567-3073-4b0a-a60c-e325e56e6396 | Address Redacted | | | | |
| 96e0902e-3685-4287-971e-a86b1c0995d5 | Address Redacted | | | | |
| 96e0ca31-8286-4754-a912-cee9f555df3a | Address Redacted | | | | |
| 96e0f3fb-fa86-40a7-ae1e-846a348de37c | Address Redacted | | | | |
| 96e0fd53-08de-4af2-aeb0-aeef282facce | Address Redacted | | | | |
| 96e10af8-129d-4a9c-b14b-72154fa4ef6( | Address Redacted | | | | |
| 96e123d8-a672-4bd5-b3dc-ff6ced7dc5b9 | Address Redacted | | | | |
| 96e1246c-c1f7-4bce-9d42-8ad6fc89a94e | Address Redacted | | | | |
| 96e135e6-eee9-435f-8f3b-ec58bb604b99 | Address Redacted | | | | |
| 96e14217-cba8-4322-bd55-845b7ed7bb9b | Address Redacted | | | | |
| 96e145ea-878f-40cd-8af2-2683324fd2d5 | Address Redacted | | | | |
| 96e163f5-f1af-4508-855e-12fe4e297f84 | Address Redacted | | | | |
| 96e16819-ba53-4512-8b3f-69869cf4a5d4 | Address Redacted | | | | |
| 96e19491-0f45-40da-bdc1-f32746776afd | Address Redacted | | | | |
| 96e1a078-7fcd-4867-bce3-5b7575046258 | Address Redacted | | | | |
| 96e1a767-f334-4cd2-9dee-02fbafa60d0d | Address Redacted | | | | |
| 96e1d8c0-b68d-4b0f-8450-8f342c58b880 | Address Redacted | | | | |
| 96e20480-d0c9-4831-9d18-26a04a8f6fa( | Address Redacted | | | | |
| 96e24e97-6df3-431b-8870-afc91ca78605 | Address Redacted | | | | |
| 96e26e73-315b-4b29-9232-f0a36a24bbf5 | Address Redacted | | | | |
| 96e27e72-5063-4303-bf7a-0a200a45f32; | Address Redacted | | | | |
| 96e290a5-dcb7-44b8-8e40-b0b60d72075e | Address Redacted | | | | |
| 96e29a7d-d5b2-4a73-90ba-5f7c3f9cf88a | Address Redacted | | | | |
| 96e29bf5-bbe3-4c29-8d64-85d0a5cbbba7 | Address Redacted | | | | |
| 96e29c44-ab91-4bc2-93be-e12004cd5307 | Address Redacted | | | | |
| 96e2bfc5-02b0-4e7b-acfa-15ba73f0a653 | Address Redacted | | | | |
| 96e30b9a-a59a-4e24-a90a-b4ef62441b77 | Address Redacted | | | | |
| 96e31970-55ab-4bc2-9173-a053bec934e9 | Address Redacted | | | | |
| 96e363eb-4fa8-4603-8d31-08cc3bcc186d | Address Redacted | | | | |
| 96e37861-9119-47eb-b566-1c00c5caa05c | Address Redacted | | | | |
| 96e38fd5-ff2e-45d8-bfea-e332669df89C | Address Redacted | | | | |
| 96e3af5d-c586-4c78-a37c-ee406376a54b | Address Redacted | | | | |
| 96e3cabb-f964-4407-a2ca-8cc58426d559 | Address Redacted | | | | |
| 96e3cdc4-3fec-48a7-a330-7b935b6e0eb4 | Address Redacted | | | | |
| 96e3d292-f8f8-488f-83f7-ecdfeb152e10 | Address Redacted | | | | |
| 96e3d43b-ed66-43c8-a7bd-d665a3da754f | Address Redacted | | | | |
| 96e3f730-54fa-40fd-92ec-d095808abf78 | Address Redacted | | | | |
| 96e3f7c2-bb17-4f22-900a-6b2d81d701c3 | Address Redacted | | | | |
| 96e40368-1c1f-4875-a55b-d34b515b63c1 | Address Redacted | | | | |
| 96e41868-5017-4ff9-a082-626e73e913b( | Address Redacted | | | | |
| 96e456d3-7be0-433d-acf4-74a2424b95a4 | Address Redacted | | | | |
| 96e457c4-c308-4fd9-8f81-55439d7dcfd9 | Address Redacted | | | | |
| 96e4a544-081e-42dd-a351-15731fb1cd0a | Address Redacted | | | | |
| 96e4abaf-514a-40d5-92ab-e33c2f785c95 | Address Redacted | | | | |

Page 6001 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 96e4b085-0bce-47b4-b634-b310aeb59451 | Address Redacted | | | | |
| 96e4b1e7-bfaf-4373-ba1f-a3f6348316b6 | Address Redacted | | | | |
| 96e4b746-b407-41e0-be52-c65567344323 | Address Redacted | | | | |
| 96e4d394-af7b-40cf-8b44-85a12a0e50a8 | Address Redacted | | | | |
| 96e4daea-a5b5-41a4-bba9-a1ca2b839b60 | Address Redacted | | | | |
| 96e4f170-5b1b-48bb-b8bc-db313ba7e944 | Address Redacted | | | | |
| 96e4f8aa-e5b9-4a2e-b8ef-21b519f947fe | Address Redacted | | | | |
| 96e54ecc-5340-4e56-add1-84a2ef490c0c | Address Redacted | | | | |
| 96e58813-241d-466d-b4a0-1e4f415c03a5 | Address Redacted | | | | |
| 96e5a6af-3330-47b1-afc6-dd62ca545652 | Address Redacted | | | | |
| 96e5a9c1-8d07-47ce-8b97-5ae72c1c5a01 | Address Redacted | | | | |
| 96e5b0cb-b4f3-49d7-bf02-a688d6bf6ad8 | Address Redacted | | | | |
| 96e5bce8-614c-41d8-9486-fce28223c1e3 | Address Redacted | | | | |
| 96e5e56b-5f43-4ebc-9854-60545bfa5b1e | Address Redacted | | | | |
| 96e5ecb1-4924-4502-a714-ca685c6b6f88 | Address Redacted | | | | |
| 96e634bd-4e95-4e05-a04f-b21b91fafa68 | Address Redacted | | | | |
| 96e6555d-3b09-48f5-915b-9b26b572eebd | Address Redacted | | | | |
| 96e68692-a500-4923-90d3-ace0bcbcad31 | Address Redacted | | | | |
| 96e6928f-bc6a-4cbd-b1a2-065ca6872c67 | Address Redacted | | | | |
| 96e6bfa7-e36c-4e0a-ba77-16db99df8dbd | Address Redacted | | | | |
| 96e6d580-3117-4e06-8bc8-345b6689ec57 | Address Redacted | | | | |
| 96e6d7a4-6fb7-4658-886a-f756823af47a | Address Redacted | | | | |
| 96e70787-d6d1-443b-95f9-aa3e99a47bd8 | Address Redacted | | | | |
| 96e718f0-0be9-44c0-bf44-a4f2a990361c | Address Redacted | | | | |
| 96e72396-a5d4-45bd-a4be-ccdf3ed643f1 | Address Redacted | | | | |
| 96e737f4-3db3-4798-8df1-9076ec704c1f | Address Redacted | | | | |
| 96e753a6-816e-427a-b1db-a22f76c58f35 | Address Redacted | | | | |
| 96e757fd-845b-4d8f-98b6-1383c6a8f19d | Address Redacted | | | | |
| 96e788d9-dc5b-4095-8a58-2b08e8df5389 | Address Redacted | | | | |
| 96e7abff-c5dd-4fa2-86c8-0b91cde58f91 | Address Redacted | | | | |
| 96e7db36-fc42-4813-97b0-405113f158b8 | Address Redacted | | | | |
| 96e7fe2d-8842-408b-ba7f-0970a883e2b0 | Address Redacted | | | | |
| 96e85f61-2ae7-4e4f-99e1-90061a9bd236 | Address Redacted | | | | |
| 96e86751-b732-497b-9d8e-a48bd994a67d | Address Redacted | | | | |
| 96e88fcb-c591-4303-b83c-6559363b6c66 | Address Redacted | | | | |
| 96e893c3-81f2-474d-ad96-26db5c60010c | Address Redacted | | | | |
| 96e8b3ff-eed4-4d06-bb6e-c43aeb3df223 | Address Redacted | | | | |
| 96e8d531-d330-4f3d-830e-0c265ef541d3 | Address Redacted | | | | |
| 96e8e0d2-83bc-4ca6-8e20-754241fb32dc | Address Redacted | | | | |
| 96e92af0-44bc-499f-ab02-51695acfba52 | Address Redacted | | | | |
| 96e96448-0357-46c4-9791-8d80522457fa | Address Redacted | | | | |
| 96e98576-2367-4561-9e41-71fc56e4de88 | Address Redacted | | | | |
| 96e9a7d8-7b4e-44ff-992a-647f10cfd397 | Address Redacted | | | | |
| 96e9c22e-e6e9-4400-992c-02672ea2ebde | Address Redacted | | | | |
| 96e9d5dc-c880-4f98-b221-b5087a944625 | Address Redacted | | | | |
| 96e9e483-0485-4e1e-ada6-85ef740cba1a | Address Redacted | | | | |
| 96ea0043-488c-4c68-a106-3df92f183b66 | Address Redacted | | | | |
| 96ea3181-2131-400a-b304-bfb76eafda5b | Address Redacted | | | | |
| 96ea5453-4795-42b4-bb2f-1060bd183082 | Address Redacted | | | | |
| 96ea9b0a-012b-4123-ad8e-f8e1606c843f | Address Redacted | | | | |
| 96eaf473-0e22-4144-be91-bbccaf6bb252 | Address Redacted | | | | |
| 96eb0b32-a173-495d-88c5-ce5be641e749 | Address Redacted | | | | |
| 96eb2d84-c42b-45cf-961c-5bba4d73b976 | Address Redacted | | | | |
| 96eb4fee-e2b9-4cf8-a11d-256a1abe52c2 | Address Redacted | | | | |
| 96eb51d5-f9ca-4a8d-a350-b88ce6fc7922 | Address Redacted | | | | |
| 96eb51ed-155e-48d1-90a9-586aa863e202 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 96eb57f1-ad59-4403-8298-b157aaf7d3b7 | Address Redacted | | | | |
| 96eb5c00-d678-4d9a-bcfa-f8ecb05d2095 | Address Redacted | | | | |
| 96eb915a-4ccb-42e4-a80f-7f200ef6ba69 | Address Redacted | | | | |
| 96ebd396-a463-4b01-abd1-d5ac5e0da1fc | Address Redacted | | | | |
| 96ec30ab-b67e-4385-a136-48bf973595ac | Address Redacted | | | | |
| 96ec4737-e602-4054-a30f-be6c97ef65f1 | Address Redacted | | | | |
| 96ec5880-982a-44e6-8d5e-d87f4e00bd37 | Address Redacted | | | | |
| 96ec690a-9266-4e0a-a5a7-551ac14827f7 | Address Redacted | | | | |
| 96ec762f-ba49-43d0-861d-35b1de1719a8 | Address Redacted | | | | |
| 96ec9903-49a7-4329-9668-ceead1b58e68 | Address Redacted | | | | |
| 96ecc37b-7f73-418b-9eaa-f3f5d404cad9 | Address Redacted | | | | |
| 96ecdab7-4a1d-44ce-b9b0-1f32574cea13 | Address Redacted | | | | |
| 96ecf659-ce8d-45ab-b337-c4473da0bc0c | Address Redacted | | | | |
| 96ed1804-fb8e-405c-85b2-58413db6566e | Address Redacted | | | | |
| 96ed2558-e7b7-424b-95d2-78c9ff460e7f | Address Redacted | | | | |
| 96ed3fdb-01ed-40d1-8d59-f1eec278e3a4 | Address Redacted | | | | |
| 96ed6a76-37c4-43e7-b40f-40886e7756fc | Address Redacted | | | | |
| 96ed780f-043c-4513-ae41-5eb1acaafd74 | Address Redacted | | | | |
| 96edd263-a01c-40ae-8a87-e4e5a1da313b | Address Redacted | | | | |
| 96ede998-800a-48d1-be13-7dea83d47309 | Address Redacted | | | | |
| 96ee0828-6242-482c-b14e-79fb0ea9fe0b | Address Redacted | | | | |
| 96ee1066-dccd-49f1-8bf4-ab76491508f4 | Address Redacted | | | | |
| 96ee27c9-1423-40c8-a246-34fd57615185 | Address Redacted | | | | |
| 96ee797b-eb94-4113-ad55-19daa7c6c91e | Address Redacted | | | | |
| 96ee84fb-e208-4ad0-8b96-ad8b56f4da79 | Address Redacted | | | | |
| 96ee8deb-77d6-44f6-8b5e-744901179471 | Address Redacted | | | | |
| 96ef13e0-a0f5-4b26-b2a3-5e00c2634e9l | Address Redacted | | | | |
| 96ef51fe-d8de-4978-977c-4b49dc68ab54 | Address Redacted | | | | |
| 96ef6e33-db33-4a90-9cdf-c149f2d76c59 | Address Redacted | | | | |
| 96ef777c-8e30-4702-8215-db787a0e6caf | Address Redacted | | | | |
| 96ef7dc4-1529-4ecc-83d8-1954b62b5e1b | Address Redacted | | | | |
| 96efcd2e-ca2c-4611-95cc-cee97b9c54d5 | Address Redacted | | | | |
| 96eff842-6f8a-4cc7-899a-3c650ab4cfd6 | Address Redacted | | | | |
| 96f020e8-0b72-4391-9038-65647a87daa4 | Address Redacted | | | | |
| 96f03128-c1f1-45b2-bb7a-a70250f14a4l | Address Redacted | | | | |
| 96f04b1a-266a-4db1-97ff-a5f9ae64e4dc | Address Redacted | | | | |
| 96f04b8e-a65e-42a6-98cf-21608de595d9 | Address Redacted | | | | |
| 96f08a22-7bae-4b0a-bbc2-cfd3ed6fd76e | Address Redacted | | | | |
| 96f0b51e-0ae9-42d6-84d2-362b2148aafb | Address Redacted | | | | |
| 96f0c28e-c492-4c17-b62c-cc9e72e1472b | Address Redacted | | | | |
| 96f0cba0-f249-4c0a-8768-7aee9e3789d0 | Address Redacted | | | | |
| 96f0dc30-71f7-4fdd-85ad-ab50c3e99ab0 | Address Redacted | | | | |
| 96f0e6ec-7bbb-49c4-8e74-45a94ca482d2 | Address Redacted | | | | |
| 96f0e743-a240-48e8-8431-844b3b36819l | Address Redacted | | | | |
| 96f11b29-f8eb-4f8b-99f6-d426093071d1 | Address Redacted | | | | |
| 96f11ea9-296f-4982-b00b-e31abadedd7C | Address Redacted | | | | |
| 96f121a7-b5f3-4f30-8aa6-b318cf041d27 | Address Redacted | | | | |
| 96f12323-e0f6-4f4e-8564-57ab5c7e1466 | Address Redacted | | | | |
| 96f136d6-00c2-4714-b5cf-342d1871c84d | Address Redacted | | | | |
| 96f14874-d318-4476-b0f5-e9cebb19c24e | Address Redacted | | | | |
| 96f17205-68f4-43c6-a048-7771f1057c43 | Address Redacted | | | | |
| 96f1a483-fd3a-40c0-8178-5c273dcc73a9 | Address Redacted | | | | |
| 96f1a642-28d9-4545-8c4c-4ca4148f6fcb | Address Redacted | Page 6003 of 10184 | | | |
| 96f1b2ab-f4c2-4e5f-a862-b5f401f9a64c | Address Redacted | | | | |
| 96f1c335-aa84-4c71-8392-51d3e7e2f901 | Address Redacted | | | | |
| 96f1d96c-5184-4586-a619-262848d4bcb8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 96f21bcf-a9dd-4898-ac50-755494b705fe | Address Redacted | | | | |
| 96f222c0-708f-49e7-8baa-6d20e76f5c55 | Address Redacted | | | | |
| 96f230dd-ca57-4157-a3c9-4bc9e3f79bd5 | Address Redacted | | | | |
| 96f257e6-c682-4747-9fb6-46e438989f58 | Address Redacted | | | | |
| 96f25e37-baf4-4dbe-80f4-ff11c69b496f | Address Redacted | | | | |
| 96f29775-17eb-47a8-95be-8f1791e8c7c7 | Address Redacted | | | | |
| 96f2ae60-fc02-49d2-b8d8-46e8731fb2e3 | Address Redacted | | | | |
| 96f2f44d-4612-490f-a454-d08c76131044 | Address Redacted | | | | |
| 96f33c36-2a2e-424f-a6e0-66f4deb972d1 | Address Redacted | | | | |
| 96f3482f-67f6-4bcf-ac2d-421517824f11 | Address Redacted | | | | |
| 96f3629d-8b8a-4cca-b2bf-f4a34ed57e8c | Address Redacted | | | | |
| 96f37591-23bf-4ade-8fb7-eb16dc10f9b8 | Address Redacted | | | | |
| 96f37cf5-cd53-4bb0-8c1e-1c62b598e4d3 | Address Redacted | | | | |
| 96f38325-f67d-4d5d-b3bf-a526269e4f55 | Address Redacted | | | | |
| 96f384bf-97fd-453f-a35c-3939822b357c | Address Redacted | | | | |
| 96f38a53-0537-423c-8cbb-ad09e64d1857 | Address Redacted | | | | |
| 96f38e3b-e20f-4653-a512-603eef6d806e | Address Redacted | | | | |
| 96f3a673-b0b9-40a3-8489-132708f2f3ea | Address Redacted | | | | |
| 96f3ecce-1353-4788-b4e7-2d5c74989015 | Address Redacted | | | | |
| 96f4a347-cc32-4c25-bc8f-3f303975d97a | Address Redacted | | | | |
| 96f4a7e2-b9b3-4da9-a6ad-cdc591fb53c4 | Address Redacted | | | | |
| 96f4c2c4-4919-4940-9e6c-46748a34d61b | Address Redacted | | | | |
| 96f4ccf8-e11a-42fb-af86-923b0f32fd1c | Address Redacted | | | | |
| 96f51296-eb49-430e-88d4-d162a107b4b7 | Address Redacted | | | | |
| 96f515ed-d5df-4c84-bae6-a7baf98fd04c | Address Redacted | | | | |
| 96f52794-5939-4a93-bdab-6a9026155ff6 | Address Redacted | | | | |
| 96f55a67-1cf4-47e3-b9b4-45e96a1a5207 | Address Redacted | | | | |
| 96f5a3a3-ca43-40ed-8739-c2540e01cde7 | Address Redacted | | | | |
| 96f5bcad-76b6-4ce5-be78-ae2668eace93 | Address Redacted | | | | |
| 96f5e377-3ad4-4c05-9e6a-301094b5c275 | Address Redacted | | | | |
| 96f5ebb3-a4c8-480b-962c-c24fc75b0a07 | Address Redacted | | | | |
| 96f5eee4-0470-4235-bafb-6d2bccbbbee9 | Address Redacted | | | | |
| 96f61d1b-8768-44f9-9d01-fb8e025fa466 | Address Redacted | | | | |
| 96f632eb-8e04-48f4-8609-326a92e8b7e8 | Address Redacted | | | | |
| 96f6405e-ffce-4953-b4c2-82b6730ab9f1 | Address Redacted | | | | |
| 96f696e3-4818-48a6-8166-d6e8e8b6fd94 | Address Redacted | | | | |
| 96f6a80d-f915-40d6-97dc-a3090db97b66 | Address Redacted | | | | |
| 96f6bf61-cb79-4dfe-b39d-71e354eaa9d2 | Address Redacted | | | | |
| 96f6ffab-db5c-4d55-8b37-dba18368196c | Address Redacted | | | | |
| 96f7007d-668c-455c-887f-5ed608eba477 | Address Redacted | | | | |
| 96f7081a-a83c-4444-b89c-d258d51e4fd2 | Address Redacted | | | | |
| 96f71c9e-21d4-43fd-9e8b-416a834171ed | Address Redacted | | | | |
| 96f74dc7-060c-4dcb-b80c-31bdff44da10 | Address Redacted | | | | |
| 96f75989-37d0-4ff4-8022-745e788ee066 | Address Redacted | | | | |
| 96f76e8b-731c-4db9-8e4d-44e6042323d3 | Address Redacted | | | | |
| 96f770e9-bca7-45c1-a0bf-1bc1f7b919bc | Address Redacted | | | | |
| 96f7a681-a77f-4f53-b9bb-003f50bbd07c | Address Redacted | | | | |
| 96f7b6b4-8f28-4faa-9268-40fc6be16b95 | Address Redacted | | | | |
| 96f7b726-8809-43fd-877d-bad47f283fbd | Address Redacted | | | | |
| 96f7bdb2-afaa-4954-858f-4c4d06a09084 | Address Redacted | | | | |
| 96f81c65-d9be-48e5-9b85-c95a39ee5fd9 | Address Redacted | | | | |
| 96f82ecb-9b5f-4390-8b61-7b892b679ac1 | Address Redacted | | | | |
| 96f830f6-de3e-45a9-9b7f-9df9353f0ccb | Address Redacted | | | | |
| 96f84edc-9901-414c-aecd-23e5aa605800 | Address Redacted | | | | |
| 96f87995-dadc-40a8-af2c-12c798902cec | Address Redacted | | | | |
| 96f883b9-cc16-4fce-954f-06966054b17f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 96f8956b-8050-4733-9f06-d3be48adb0e7 | Address Redacted | | | | |
| 96f8c3fd-462e-49ff-9658-33aa971b3f77 | Address Redacted | | | | |
| 96f8d77b-7592-4444-a22e-d43e85fff0c4 | Address Redacted | | | | |
| 96f8dd16-aaef-4e34-b7a5-10095ac4c673 | Address Redacted | | | | |
| 96f91e0b-e794-457a-be12-56f04d3446e4 | Address Redacted | | | | |
| 96f921f0-868e-4657-9073-31b42da8a5c3 | Address Redacted | | | | |
| 96f93a6f-9e26-4f81-b86f-dd6d30391558 | Address Redacted | | | | |
| 96f95517-88dc-4002-b775-279f7be2cbe9 | Address Redacted | | | | |
| 96f95605-cdbc-4801-b892-fbea4a5556f8 | Address Redacted | | | | |
| 96f9743f-e7bd-4363-8750-9fa9a096821b | Address Redacted | | | | |
| 96f9b6f4-1343-4fc2-a9da-4e7d46c36ae2 | Address Redacted | | | | |
| 96f9ce2e-3881-45b1-9add-334cecc85fac | Address Redacted | | | | |
| 96f9daa7-7ef8-4cf2-83d5-5ce4a6ef7fa7 | Address Redacted | | | | |
| 96fa4772-5546-4c4c-89fc-4f2ccb3db9c7 | Address Redacted | | | | |
| 96fa6dc2-c0a5-4a3f-8236-73c7886b53fe | Address Redacted | | | | |
| 96fa80f6-5f82-4923-b3fd-cc6200cc35a2 | Address Redacted | | | | |
| 96fa85ff-6248-4612-bbb8-b3633ea867aa | Address Redacted | | | | |
| 96faab4d-9785-4bcd-b2b4-4858c153977d | Address Redacted | | | | |
| 96fab9c6-ab48-416d-a5c0-9f6236c510ab | Address Redacted | | | | |
| 96fac6ae-3483-4e98-ae02-c51a2f92d1fa | Address Redacted | | | | |
| 96fae80d-c304-44de-a64e-3d8b15e61a6a | Address Redacted | | | | |
| 96fb0df2-9be1-4791-b5c6-c8ad7a6810f8 | Address Redacted | | | | |
| 96fb21b0-c271-46cc-8267-91f3b167abb3 | Address Redacted | | | | |
| 96fb2a87-350d-49ac-9570-77c95c3dc25f | Address Redacted | | | | |
| 96fb3815-8cb0-4ba6-8573-68ede73e9363 | Address Redacted | | | | |
| 96fb4a66-05b6-44fc-b84f-83621bbc164e | Address Redacted | | | | |
| 96fb5bce-7416-4997-b49a-b5ec3b5ba2db | Address Redacted | | | | |
| 96fb60a9-33db-4095-a33e-f71aa23feddc | Address Redacted | | | | |
| 96fb6f14-9e4d-45f5-b4cd-e875d6779bd6 | Address Redacted | | | | |
| 96fb875a-045d-4205-b434-750455c75a9c | Address Redacted | | | | |
| 96fb89c5-18eb-40da-b0a5-ed0e74554d2f | Address Redacted | | | | |
| 96fba161-b8aa-4b6f-9ac8-0d4cddddb52b | Address Redacted | | | | |
| 96fbb932-1a67-42d2-b341-1e71812eafca | Address Redacted | | | | |
| 96fbefa1-9517-4715-9e1e-a1ce25f1cab9 | Address Redacted | | | | |
| 96fbf46f-513e-49d4-b94d-f77bd07287de | Address Redacted | | | | |
| 96fbfa5a-6d52-4d65-82ad-bcd478632b25 | Address Redacted | | | | |
| 96fc0d51-6306-499f-8c84-de6d168ba4f7 | Address Redacted | | | | |
| 96fc1782-a263-4abd-969c-494695e98301 | Address Redacted | | | | |
| 96fc2a0f-f08d-4d11-91c0-68e406699f22 | Address Redacted | | | | |
| 96fc46da-741c-471e-bcaf-b613470a319f | Address Redacted | | | | |
| 96fc4d31-4b01-43af-969c-169cc6bea9b0 | Address Redacted | | | | |
| 96fc64f7-1d7a-45f5-967f-ff7bcea4f1a5 | Address Redacted | | | | |
| 96fcca0e-f2a8-4387-9ee2-844823edc4ae | Address Redacted | | | | |
| 96fcf080-785f-4c08-992b-13df6c1856a5 | Address Redacted | | | | |
| 96fcfdd9-e87e-43ea-bece-32344dac68d1 | Address Redacted | | | | |
| 96fd0bc8-1c5f-4231-9b62-62c64a68f0c0 | Address Redacted | | | | |
| 96fd1ada-6212-4b0a-81b1-2571ea7c42a8 | Address Redacted | | | | |
| 96fd7277-af92-47f2-ac69-631455ab2a09 | Address Redacted | | | | |
| 96fd8974-aa25-4391-900e-0f4365a1dac3 | Address Redacted | | | | |
| 96fda1f2-0b54-4d61-aa8b-e96b35643877 | Address Redacted | | | | |
| 96fdbab9-63e2-4301-a777-013668fe715b | Address Redacted | | | | |
| 96fdd958-37a3-43fb-bc84-09b25808d20c | Address Redacted | | | | |
| 96fde0ec-af5f-4e2f-a7f2-4e449dae4f71 | Address Redacted | | | | |
| 96fde463-9765-488a-8a92-f43451b68c97 | Address Redacted | | | | |
| 96fdee2b-53c0-4359-92b7-1332fd73cd13 | Address Redacted | | | | |
| 96fe384b-26c2-4877-80e1-3688ebabf7d2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 96fe5fc6-fc62-4375-a521-28dca6a9c5eł | Address Redacted | | | | |
| 96fe849a-244d-4285-941b-ec26862352fł | Address Redacted | | | | |
| 96fe84a7-466d-4209-9306-d612aa30b978 | Address Redacted | | | | |
| 96fe9b30-c07c-4145-ad77-16cd0f9b97ea | Address Redacted | | | | |
| 96fea61c-f1a1-42f5-bfc5-ee4366960606 | Address Redacted | | | | |
| 96ff1896-4224-4ac2-bafa-9e79dc06bc3a | Address Redacted | | | | |
| 96ff1db5-fdb5-41f0-b6e9-eaec9e56800d | Address Redacted | | | | |
| 96ff2f02-0815-45b0-886e-15e9bebdb0e9 | Address Redacted | | | | |
| 96ffa5ef-583f-4d18-b408-432c430987ee | Address Redacted | | | | |
| 96ffb11b-19b0-43b2-bfe2-d5534784f13a | Address Redacted | | | | |
| 96ffbb04-d663-4348-9985-290b976d7910 | Address Redacted | | | | |
| 97000733-dd01-4f04-bbb4-df415e4c8c24 | Address Redacted | | | | |
| 97000d96-e7d7-447c-b7e0-49099b590f90 | Address Redacted | | | | |
| 970042c6-c016-454d-af83-eb54e332cb1f | Address Redacted | | | | |
| 97004c53-34c7-44a7-b52a-396886b0dc09 | Address Redacted | | | | |
| 9700a888-4c4a-48ef-821f-dbd92526c519 | Address Redacted | | | | |
| 9700a89c-9daf-4b58-9c9d-df5b4ae87e3l | Address Redacted | | | | |
| 9700bfb3-e9ff-4d3e-8e68-5bc84f691708 | Address Redacted | | | | |
| 9700e7f4-a8c5-43a1-8742-81c0cf432892 | Address Redacted | | | | |
| 9700f6c4-59e4-48c5-9a7b-dae345cc3255 | Address Redacted | | | | |
| 97013f18-a377-4c8c-b243-776b74f1e6f3 | Address Redacted | | | | |
| 97014d96-5dca-4caf-b76f-ff269b4bacd9 | Address Redacted | | | | |
| 9701b836-5c17-4d82-b4ca-ed03bc50bcea | Address Redacted | | | | |
| 970201bc-daa8-4928-a01e-6b0081c56f0c | Address Redacted | | | | |
| 970220d2-8acf-4e47-8cb7-acec8bd099e1 | Address Redacted | | | | |
| 970241f7-90ae-4c85-8f94-6755fa1a9fel | Address Redacted | | | | |
| 97024abc-e33a-4e25-9c49-0f474c29e37c | Address Redacted | | | | |
| 9702501b-f2fb-471d-b36c-0fe80bdbccd2 | Address Redacted | | | | |
| 97025bf7-1125-4c56-9e5f-f7c903dd23aa | Address Redacted | | | | |
| 97025c1e-0b68-443a-89d8-33b1ae198d66 | Address Redacted | | | | |
| 9702a0fa-ce9c-4b5c-aedc-0dac404cdad2 | Address Redacted | | | | |
| 9702ce0f-fdeb-46cf-8588-ce60567e3b8f | Address Redacted | | | | |
| 9702e89b-3430-4f20-b047-d176d3eed39f | Address Redacted | | | | |
| 97031b1d-63fc-4753-8737-8e9ca22ce217 | Address Redacted | | | | |
| 97031f9c-4d4a-4a4b-8c70-7ed33c39d578 | Address Redacted | | | | |
| 97034c4a-fb9e-4b48-b644-91823bef6be5 | Address Redacted | | | | |
| 9703d380-0dcc-40e7-ba63-4ea81e23fd87 | Address Redacted | | | | |
| 9703ea76-0917-461e-be5f-4227a5870bb5 | Address Redacted | | | | |
| 97042959-34bc-4632-a781-db15c4c8a626 | Address Redacted | | | | |
| 970435d8-9a0c-43d7-91d1-e670ed37901d | Address Redacted | | | | |
| 97043a37-2b22-4241-8c95-f38a79ac9b31 | Address Redacted | | | | |
| 97045f63-636e-4726-9f2e-18d1b4f20a23 | Address Redacted | | | | |
| 9704b725-649e-4cfe-9ac9-dce6fecf2c19 | Address Redacted | | | | |
| 9704b9f0-7359-443f-9240-c20fb905e060 | Address Redacted | | | | |
| 9704bfcd-a4f5-4aa1-b923-3de4161232bb | Address Redacted | | | | |
| 9704cdd2-4fbb-450e-b1bc-515efb4b8b6c | Address Redacted | | | | |
| 9704d1ae-0184-4915-aa1d-4e09ee92abb7 | Address Redacted | | | | |
| 9704dd0c-305c-4f4d-b843-9c2d593f68f8 | Address Redacted | | | | |
| 97050389-c92a-4637-b108-eb8c47084cd4 | Address Redacted | | | | |
| 9705343d-2f34-4a8c-b198-f1bd788d8c84 | Address Redacted | | | | |
| 97053b70-e50d-4f21-9657-daf3e8622e8a | Address Redacted | | | | |
| 97054 0f8-e2ec-4997-86b3-e8667edaa02c | Address Redacted | | | | |
| 97055c14-5e48-4d53-94f0-8b66e8ef86b5 | Address Redacted | | | | |
| 970571b2-564e-4993-b9b4-10d535bee116 | Address Redacted | | | | |
| 970595b5-4ce2-4c0e-9759-2448e29fa142 | Address Redacted | | | | |
| 97059a4e-3c1e-42c0-9372-719282472c93 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 9705f88f-7e88-4c39-9024-13bb431d473b | Address Redacted | | | | |
| 9705f9b7-5d83-4d22-bc55-415790802a69 | Address Redacted | | | | |
| 97062fee-0bfe-42ea-acf1-077c7796c3aC | Address Redacted | | | | |
| 970662a8-4049-42c6-85a4-7f981cbb1db8 | Address Redacted | | | | |
| 97069ce9-e1a1-4e73-a316-69cd2dd03d67 | Address Redacted | | | | |
| 9706b8ca-ea62-4df8-890d-a7590103ab2C | Address Redacted | | | | |
| 9706ca51-d011-4108-b941-4a97b3ca9aa1 | Address Redacted | | | | |
| 97071494-8b22-4329-bed2-9d65dc29c7b7 | Address Redacted | | | | |
| 97071919-b0c4-4fff-99af-a9a4f4b37c04 | Address Redacted | | | | |
| 97074cfd-20fd-4763-b989-e0bee98435b7 | Address Redacted | | | | |
| 97078f3b-d319-411b-b3cf-bab94089f0bd | Address Redacted | | | | |
| 9707b4d-f500-4c00-80df-b1e5fcfb6492 | Address Redacted | | | | |
| 9707b301-cb47-4203-8617-bc09843dcd6d | Address Redacted | | | | |
| 9707c073-0b91-4107-92cc-7fac2985eb0a | Address Redacted | | | | |
| 9707c7e0-b148-421e-bf54-79b355c2e516 | Address Redacted | | | | |
| 9707dfc6-889d-406b-b2a9-a8ebaf299a3t | Address Redacted | | | | |
| 9707f025-748e-4614-ae8b-fe09b5fa2294 | Address Redacted | | | | |
| 9707fff3-0eee-47f4-9054-9759f19a2e9a | Address Redacted | | | | |
| 97080506-41dd-46b9-8dc1-51414ec30d1e | Address Redacted | | | | |
| 9708063b-1a90-49ea-b5b4-5726aba9c1da | Address Redacted | | | | |
| 970809a1-8af6-46be-897c-e2b64a22536 | Address Redacted | | | | |
| 97080c44-67dc-4e76-a4d4-48a212e9b6de | Address Redacted | | | | |
| 970815ea-89dd-432d-a267-fc89f20507a3 | Address Redacted | | | | |
| 9708525a-34fa-45e3-8d33-27ca6b6bbf6b | Address Redacted | | | | |
| 97086f02-fc48-4437-a8e9-885af9a0f73a | Address Redacted | | | | |
| 9708a23f-b225-4ff2-9e51-a9fb7b2c648c | Address Redacted | | | | |
| 9708b387-6501-44c2-926d-eaa7072222ae | Address Redacted | | | | |
| 9708d2af-ff1a-48ef-b18c-51b9a90541eC | Address Redacted | | | | |
| 9708d86e-e408-4cad-8566-24ecb0246c9f | Address Redacted | | | | |
| 9708daf0-e0d8-45f8-b2a3-cc6541fe6584 | Address Redacted | | | | |
| 97094ddb-8e76-4b64-a551-06d92433914c | Address Redacted | | | | |
| 97094e8f-3af0-463c-94d3-e09560ee08bc | Address Redacted | | | | |
| 97094f06-645f-4c36-aec0-724dc9599e57 | Address Redacted | | | | |
| 97095b6d-32a1-4d93-bd91-b2bd3ce12014 | Address Redacted | | | | |
| 97099411-be38-418f-ba48-36cf69b41b5a | Address Redacted | | | | |
| 9709b0c3-a1b9-4d37-b6c5-8980d3c13f43 | Address Redacted | | | | |
| 9709c0ec-9ddd-436c-96ed-c8c75fc6b711 | Address Redacted | | | | |
| 9709e462-9855-4ead-856c-d3c76904e779 | Address Redacted | | | | |
| 970a051b-47af-4e5a-adb1-13d7a3bc25cc | Address Redacted | | | | |
| 970a0df4-f3ad-49c0-b4e3-090c8e45de31 | Address Redacted | | | | |
| 970a251a-457f-430e-9aac-ad04e923bd3a | Address Redacted | | | | |
| 970a2842-e47f-4850-9961-e222aafa09c8 | Address Redacted | | | | |
| 970a2e08-5c11-4933-9a2d-1fefe93327a | Address Redacted | | | | |
| 970a3285-43af-4cef-be89-3c78310d0c4d | Address Redacted | | | | |
| 970a35a2-09a6-4833-b8ec-1a4dd7066a76 | Address Redacted | | | | |
| 970a4d51-5b3f-42d2-a4b0-50ab57b12fbC | Address Redacted | | | | |
| 970aa27a-12b8-412c-96a5-fca36a339f3 | Address Redacted | | | | |
| 970abcb0-bd7e-4866-9b86-b74b451f94cb | Address Redacted | | | | |
| 970ac9a0-fe66-4f25-b83b-cbd8428a52c1 | Address Redacted | | | | |
| 970ad2ea-662f-40f8-a443-2b0e4afb8d61 | Address Redacted | | | | |
| 970b0758-6a3a-40db-9ae9-9e6395813b3e | Address Redacted | | | | |
| 970b295b-801e-45bf-91bf-0e578806de1c | Address Redacted | | | | |
| 970b8ef8-5758-44d7-b158-15c57d6b4d9c | Address Redacted | | | | |
| 970b9eea-6f9a-429a-babd-ee0fa86d7759 | Address Redacted | | | | |
| 970c26df-d064-47a6-b7f5-86091804b2a3 | Address Redacted | | | | |
| 970c7d82-1137-4891-93a9-d503e8d93e0d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 970c7f76-1dab-42fd-9065-02b1d7bca452 | Address Redacted | | | | |
| 970c872d-c2bc-4938-bc73-a444ec650362 | Address Redacted | | | | |
| 970cae87-2f32-4cce-8c3f-ba5408e04efa | Address Redacted | | | | |
| 970cba6d-3be2-4690-bbe7-ed4d5cdba13f | Address Redacted | | | | |
| 970cc3bd-f1a1-4fc6-aac9-8c78aab7feac | Address Redacted | | | | |
| 970cc455-4652-4038-813b-c4c85c5c07a6 | Address Redacted | | | | |
| 970cfbcc-8e0d-49c7-b2a3-8e2844d81793 | Address Redacted | | | | |
| 970d46af-ef2e-434b-b54a-4ff9532c87ce | Address Redacted | | | | |
| 970d490e-7bc8-43d6-a504-2639d90a82f9 | Address Redacted | | | | |
| 970d662b-c757-4079-85ab-ea3b41de51c1 | Address Redacted | | | | |
| 970d67dc-f613-4315-a1f0-296dc8f2543b | Address Redacted | | | | |
| 970d6a82-ec26-475b-bc0d-d72dcab579da | Address Redacted | | | | |
| 970d6c2c-8c09-486c-b1f7-d12f9d1492c9 | Address Redacted | | | | |
| 970d8879-9dff-4fba-a6e1-18019463227c | Address Redacted | | | | |
| 970dbc70-804e-4b8e-a322-52270f5620f4 | Address Redacted | | | | |
| 970dc455-0e78-4c81-b087-aa205a9acde8 | Address Redacted | | | | |
| 970dc8bb-9ff2-4189-9a57-e711db0b41e8 | Address Redacted | | | | |
| 970dcdb7-1523-448c-81e6-d8c4b96c9df7 | Address Redacted | | | | |
| 970dd0d6-84e7-40a1-ae90-190002eb69af | Address Redacted | | | | |
| 970def96-9f75-448c-a54c-32e558081a4b | Address Redacted | | | | |
| 970e4ea3-9f9a-4fe0-a0ca-aa91439f78e6 | Address Redacted | | | | |
| 970e4eb7-33b1-4961-a0f0-3c261afdd02a | Address Redacted | | | | |
| 970e7d3c-77b4-4de9-b264-02654f1c7877 | Address Redacted | | | | |
| 970e840b-4316-4cdf-808a-be14c233c26f | Address Redacted | | | | |
| 970e9217-3cb2-45e6-a5ed-8bd52bf1e446 | Address Redacted | | | | |
| 970e9c50-455b-46e1-a4de-50fd91568634 | Address Redacted | | | | |
| 970eb827-693b-425b-81aa-073ec3f9ff00 | Address Redacted | | | | |
| 970ec825-0908-4760-8f35-7513bfd28c3b | Address Redacted | | | | |
| 970ecee4-92a7-4fcb-ae16-1f36d8c1d10b | Address Redacted | | | | |
| 970ed053-0199-41b4-afc2-f1554c4a70fd | Address Redacted | | | | |
| 970ee26b-e10e-42cd-b220-9cea96fe58c7 | Address Redacted | | | | |
| 970effe4-085d-403c-93aa-7fff44b3a58a | Address Redacted | | | | |
| 970f0c35-4a8d-4faa-88c2-94a728500919 | Address Redacted | | | | |
| 970f2e73-2374-4aa9-b485-c22aacb7505c | Address Redacted | | | | |
| 970f4f85-3fd7-4ea3-a39a-d8a054e6773 | Address Redacted | | | | |
| 970f6631-b9d6-41fd-9b04-27d9be54f806 | Address Redacted | | | | |
| 970f8b26-d835-494a-b4b3-2f95938c6c3e | Address Redacted | | | | |
| 970f95d7-75a4-4e7e-9021-1767d63ba4f8 | Address Redacted | | | | |
| 970f9620-039d-4db5-9346-efb55a9de0f8 | Address Redacted | | | | |
| 97100094-593b-4fd3-b818-d3b95ae2618c | Address Redacted | | | | |
| 97100c7b-2c33-42a2-ad1e-9168bd72a6b3 | Address Redacted | | | | |
| 9710136c-2ded-41de-a78d-f6ce9f059be0 | Address Redacted | | | | |
| 971032b5-87bb-4bc0-b957-74417d039107 | Address Redacted | | | | |
| 9710491b-eeaf-465b-b6ab-f6344ac5a04c | Address Redacted | | | | |
| 97107112-22a1-4ef2-8041-d96637fd2837 | Address Redacted | | | | |
| 9710919f-21fd-40ac-897c-ecd39c7468c5 | Address Redacted | | | | |
| 97109970-523e-4ef6-b73b-e3464982238b | Address Redacted | | | | |
| 9710a954-59e6-4727-b5ba-30270a650708 | Address Redacted | | | | |
| 9710aca8-b088-49e6-9001-252d4219082e | Address Redacted | | | | |
| 9710de62-1c2d-4b3e-beb0-9de9e6a4d117 | Address Redacted | | | | |
| 97110f7c-3e1f-44f1-9248-16eb0180b793 | Address Redacted | | | | |
| 97112f6c-b191-4c3a-ac0a-7cbade45805e | Address Redacted | | | | |
| 9711457c-6036-4523-88b6-be46f6a44d7d | Address Redacted | | | | |
| 971164c3-8582-450f-9734-0534888bb4a6 | Address Redacted | | | | |
| 97117457-b265-4d43-be68-b1fafc41a844 | Address Redacted | | | | |
| 9711a88a-cf77-4ce2-948c-07b003e206f7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 97120d95-232d-499e-b85b-cfcd79ec3a44 | Address Redacted | | | | |
| 97126064-03a0-42bc-b83d-a29159248747 | Address Redacted | | | | |
| 97126289-d121-43b0-951a-d88617231f7f | Address Redacted | | | | |
| 9712629c-7f63-4b8e-9621-9534f8bfa97a | Address Redacted | | | | |
| 9712842d-c0a3-4639-a650-a679edfd272b | Address Redacted | | | | |
| 971285eb-8e26-437b-9214-f40b182abb94 | Address Redacted | | | | |
| 97129503-85bf-4928-902f-618df5c3cc1c | Address Redacted | | | | |
| 97129746-0e2f-4a4c-becc-a80cf48f5a14 | Address Redacted | | | | |
| 9712a51c-1ce9-427b-ad54-83635cab037a | Address Redacted | | | | |
| 9712bfea-d46d-4247-b654-faca7f1f8714 | Address Redacted | | | | |
| 9712c02b-7040-47c0-a388-bda473d431bd | Address Redacted | | | | |
| 971302fc-d014-48f8-a439-0c9d25d96948 | Address Redacted | | | | |
| 971305d2-04e9-44c7-92de-b51052f02ef7 | Address Redacted | | | | |
| 97132ac5-1500-454a-80a3-ce3a92deeaa5 | Address Redacted | | | | |
| 97132ce1-7360-40d5-8270-c3acc4698c28 | Address Redacted | | | | |
| 971334d9-3ca6-41ee-a828-848f282c2cbc | Address Redacted | | | | |
| 97133849-56c4-48de-8e1e-a00fe2b59001 | Address Redacted | | | | |
| 97133fe0-8e4a-4117-936e-1499720c906b | Address Redacted | | | | |
| 97136dba-df72-4f78-b06b-28b1cab0c8bd | Address Redacted | | | | |
| 9713736b-d00d-464c-b79b-2b700e367545 | Address Redacted | | | | |
| 9713b44b-7ec4-4861-a3e9-223f14fa3de4 | Address Redacted | | | | |
| 9713c7fc-302c-4ba4-a70d-68ef1902351f | Address Redacted | | | | |
| 9713f0e3-8979-4799-96eb-eea04d3fdb2b | Address Redacted | | | | |
| 9713f95c-0318-4918-babb-acd3677ecdba | Address Redacted | | | | |
| 9713fe2b-ea29-427f-9c27-08052ddf0a54 | Address Redacted | | | | |
| 9714242f-2bd0-4ca8-9968-a1a72e020d9e | Address Redacted | | | | |
| 97144688-6c7b-4546-a246-11c5b837e9ed | Address Redacted | | | | |
| 971482b3-4fee-4905-9d33-0f40339252a7 | Address Redacted | | | | |
| 971494e0-c5f3-44be-b740-302677bcd50c | Address Redacted | | | | |
| 9714a0e3-9473-4f09-bdf9-be66b1d0420a | Address Redacted | | | | |
| 9714dbdf-dd22-4448-92a1-107e40b97f5a | Address Redacted | | | | |
| 9714e066-fbb2-4b78-8a75-068430ad75c0 | Address Redacted | | | | |
| 971522b7-1ce3-4d94-a589-31e42915c6b6 | Address Redacted | | | | |
| 97155349-368c-476c-a037-ac7914edb27e | Address Redacted | | | | |
| 97156654-8cfa-4e61-8bc5-21ce242baffc | Address Redacted | | | | |
| 971607b4-180e-4dd6-af59-53c6726d4b6b | Address Redacted | | | | |
| 97160a39-9258-4999-9801-f3e961c7c70c | Address Redacted | | | | |
| 97163be2-d81a-45f3-9b67-e3a886de043e | Address Redacted | | | | |
| 971648f5-764e-4491-a4d0-39e333336ce4 | Address Redacted | | | | |
| 971664c1-8640-4560-878c-8e19475f1aa0 | Address Redacted | | | | |
| 9716886b-bfb1-46d5-b613-0dcc81078d87 | Address Redacted | | | | |
| 9716bbbb-c577-4de4-8001-771a0e54e3ca | Address Redacted | | | | |
| 9716cb06-e10f-47fb-bca6-383d1d6c0e0c | Address Redacted | | | | |
| 9716e330-9315-4b65-9df5-f1cf818bb74e | Address Redacted | | | | |
| 97170965-6b1a-40d1-961d-b82569591fd0 | Address Redacted | | | | |
| 97170f0c-f855-49f3-a1cf-718e1c770592 | Address Redacted | | | | |
| 9717488f-5c4e-4b28-bc6e-a4e41c93637e | Address Redacted | | | | |
| 9717536c-16e5-4933-b193-8b76cb6265aa | Address Redacted | | | | |
| 97176733-3eb2-4350-bcda-1c64c2147e92 | Address Redacted | | | | |
| 9717 6b20-deab-4665-9d93-a6f4b49ea200 | Address Redacted | | | | |
| 9717 9a60-75a0-4c17-bc31-612e259f1ace | Address Redacted | | | | |
| 9717b68e-0f9a-41e0-93b9-8e1559587eab | Address Redacted | | | | |
| 9717bc6c-051e-49ed-8bfe-e05138152b80 | Address Redacted | | | | |
| 9717bd9e-47fc-459f-aaf2-9853ebaf93b7 | Address Redacted | | | | |
| 9717c048-e127-49cc-b78f-ca06447ed4a6 | Address Redacted | | | | |
| 9717d820-218b-4e41-8701-fd257b55dec5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9717dd45-fc2f-466f-83e2-bf6f593ebd2d | Address Redacted | | | | |
| 97183596-bae9-476b-b7b0-fa153d2f4d99 | Address Redacted | | | | |
| 97186239-ab1d-4d40-ad86-356ed85c2dfb | Address Redacted | | | | |
| 97188141-9ff4-4033-9f65-869f4a1d2b95 | Address Redacted | | | | |
| 971897a4-6603-4711-b2af-c2a8e951567f | Address Redacted | | | | |
| 9718d496-bf73-466d-b441-ba3ada7da51d | Address Redacted | | | | |
| 9718eec4-1b03-4f23-a37b-1d011690ad7a | Address Redacted | | | | |
| 9718fbf6-b10e-496b-9d1f-fc81bc70cd8e | Address Redacted | | | | |
| 97190756-d20e-4370-a220-cf6b51c24979 | Address Redacted | | | | |
| 9719166a-835b-439d-af0d-23796733158a | Address Redacted | | | | |
| 97191c10-2e3e-4e60-86b1-2a1d159ba65b | Address Redacted | | | | |
| 971920ef-23b7-4553-93ed-7294ac4add95 | Address Redacted | | | | |
| 97194a9c-938a-42a9-a0cb-0bf64a17fae6 | Address Redacted | | | | |
| 9719aa77-220f-46ad-bab3-9382bbc2640a | Address Redacted | | | | |
| 9719b160-cedb-4c51-a649-8ad09b4262de | Address Redacted | | | | |
| 9719c149-c520-4a8e-843b-23cc5eb61f55 | Address Redacted | | | | |
| 9719e095-458a-4484-9765-334377bb0b2b | Address Redacted | | | | |
| 971a25dc-0e0c-4695-a63b-f66ba91eb9a6 | Address Redacted | | | | |
| 971a4982-a0cb-48cc-b3dc-7974e04b48df | Address Redacted | | | | |
| 971a909c-137f-4e5b-83ba-7b960ec64ff1 | Address Redacted | | | | |
| 971a9dc4-145d-42e1-909a-1ab408f552c3 | Address Redacted | | | | |
| 971ad115-09b3-4938-9cc4-15af8aeb1b76 | Address Redacted | | | | |
| 971ad7f3-edc3-496e-99ac-4d2b731e3f3d | Address Redacted | | | | |
| 971afb75-f270-49f8-bcfc-40c7ac641db1 | Address Redacted | | | | |
| 971b2484-06ff-4aeb-9dec-0a1b0a3c4aff | Address Redacted | | | | |
| 971b2f5d-7f07-425f-92d6-56ddff1c477c | Address Redacted | | | | |
| 971b3ae0-14b4-4a7c-b660-45679601840b | Address Redacted | | | | |
| 971b40e6-6a28-45fd-8114-422b8a885152 | Address Redacted | | | | |
| 971b5831-7ce4-41ea-8ac9-dab4887bd9a0 | Address Redacted | | | | |
| 971b6019-8c53-418e-9d6f-9c8f09ea7d6f | Address Redacted | | | | |
| 971b6f4c-ffb5-4c2e-a905-edf35bb2e897 | Address Redacted | | | | |
| 971b8262-6652-4b60-a168-2acbfa576012 | Address Redacted | | | | |
| 971b9057-dc50-4a52-b279-64bd861686b5 | Address Redacted | | | | |
| 971bb485-e734-42c8-bdc4-2c78d8f29405 | Address Redacted | | | | |
| 971bfd7a-b734-4879-8650-d74fc018c1be | Address Redacted | | | | |
| 971c0511-091f-43a8-8a76-9c4c75e1e15f | Address Redacted | | | | |
| 971c0fb4-06a0-4003-a9a7-604b5864e1e4 | Address Redacted | | | | |
| 971c49b5-f5cb-44f1-9ab3-6a2a811e9961 | Address Redacted | | | | |
| 971c60bb-80ac-40a8-9d58-04c4e147c828 | Address Redacted | | | | |
| 971c681d-d03d-46f3-ad87-c24d6b934a90 | Address Redacted | | | | |
| 971c9344-4098-4e56-a3ae-e749a8acbdbe | Address Redacted | | | | |
| 971caa87-6638-49f5-9aea-eb31d287cc9c | Address Redacted | | | | |
| 971cde0f-111b-4833-ab6e-14f802ec7a0d | Address Redacted | | | | |
| 971d2d80-0177-4d59-a37f-a53a7c2e4bc3 | Address Redacted | | | | |
| 971d4ffa-d7cc-4e07-9b44-d2517c9cfbb8 | Address Redacted | | | | |
| 971d51da-0152-4861-a8e5-7c1c6613c6f3 | Address Redacted | | | | |
| 971d9724-5bef-45f9-965c-345c98ebc92a | Address Redacted | | | | |
| 971da6c8-207b-4780-b25e-c4d00c345397 | Address Redacted | | | | |
| 971dac48-ebd5-4d7d-b7b7-e6cb08bc3a8b | Address Redacted | | | | |
| 971dc5d0-73e1-447c-a267-204cea15876c | Address Redacted | | | | |
| 971df66a-4947-40ca-b3c0-fae9fc4430d5 | Address Redacted | | | | |
| 971e032b-91de-4887-98cb-b1b7a3d80e29 | Address Redacted | | | | |
| 971e2873-73e6-454c-ad23-61baf18acad5 | Address Redacted | | | | |
| 971e597f-67fe-4921-bb83-b7dded40e8d3 | Address Redacted | | | | |
| 971e86bd-c6eb-4810-bddf-cf6540ef57df | Address Redacted | | | | |
| 971ea62c-1de4-425d-ae15-188df495342a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 971eb1d6-00ff-46b8-aa1c-c1413dfb0628 | Address Redacted | | | | |
| 971ebe93-ec9c-4b3d-bd2e-181aebac06ce | Address Redacted | | | | |
| 971eda78-692d-4b46-b8e7-2434a77fa524 | Address Redacted | | | | |
| 971ef168-8d2f-49be-957d-f8fdc74c6f61 | Address Redacted | | | | |
| 971f4f39-8a5e-4903-b90e-b7e8291dd9e6 | Address Redacted | | | | |
| 971f7182-8589-4d88-8e21-4069b975cc39 | Address Redacted | | | | |
| 971f826e-f126-44b5-ae05-1672abfa6833 | Address Redacted | | | | |
| 971f9278-3817-47ca-8ed7-02a3f4883e73 | Address Redacted | | | | |
| 971f9a57-3367-459f-b5fd-6707ca9f7c88 | Address Redacted | | | | |
| 971fc3f7-dac3-49e2-b4d7-8f6432be33c3 | Address Redacted | | | | |
| 97200570-e87d-4de6-9114-b2a8a20c4a75 | Address Redacted | | | | |
| 972007de-7e61-45a3-8c16-ebbca6184a6b | Address Redacted | | | | |
| 97203b9a-983f-458f-aca5-fb0e23b3493b | Address Redacted | | | | |
| 97205530-ac21-4cd3-afc1-fbc5d507c32b | Address Redacted | | | | |
| 972078e6-0ed9-4bd9-ab6f-6417700febc7 | Address Redacted | | | | |
| 97208e0f-32c7-449b-acc0-3bcff5558b4a | Address Redacted | | | | |
| 9720a799-ef42-4855-b46b-4884eec79144 | Address Redacted | | | | |
| 9720f438-6c97-4090-81f3-9925e85e8e91 | Address Redacted | | | | |
| 9720f6e8-8cb8-42c5-b65e-521f16da2728 | Address Redacted | | | | |
| 97211304-c864-4680-a7f5-420ce68bf5ac | Address Redacted | | | | |
| 9721479e-bc0f-460d-a9be-2a02d977aa00 | Address Redacted | | | | |
| 972153c1-510a-4932-ae25-2f245708e845 | Address Redacted | | | | |
| 97216bbe-c890-4f17-b9fa-95dc65bd70a7 | Address Redacted | | | | |
| 97216d59-de9d-4b19-b425-e2233913266 | Address Redacted | | | | |
| 972175a2-0560-477f-89bb-3fe5a20cada8 | Address Redacted | | | | |
| 97219b64-c38f-4959-84fd-436b13722c48 | Address Redacted | | | | |
| 9721b27b-1533-4b80-afc8-390aed4fb65e | Address Redacted | | | | |
| 9721bfea-0e03-41d7-8c8e-7262e1001a0d | Address Redacted | | | | |
| 9721d58b-4422-403c-bd66-1c714fa2eedb | Address Redacted | | | | |
| 9721f020-7610-49d1-8074-e1f9055d561c | Address Redacted | | | | |
| 9721f330-18ee-485c-8a07-89288e0cd9d8 | Address Redacted | | | | |
| 9721ec0-b9b4-46e5-8362-11b4bec86b3e | Address Redacted | | | | |
| 972221ef-6158-4022-8fff-26d0a203e526 | Address Redacted | | | | |
| 9722224e-0eda-4404-b67f-422f29a091c5 | Address Redacted | | | | |
| 9722417c-34f8-41c7-a53e-a50181122373 | Address Redacted | | | | |
| 9722515a-a7a9-4eb5-bcee-6d618dca4b54 | Address Redacted | | | | |
| 972261d1-9178-487b-b0b6-fec18d6e7518 | Address Redacted | | | | |
| 97227888-e689-46c6-bcdb-8349342496e7 | Address Redacted | | | | |
| 9722d107-f3a1-4146-b312-9ebfdb467472 | Address Redacted | | | | |
| 972309a7-98fd-4634-8495-5986b69d757c | Address Redacted | | | | |
| 97234f8a-4f27-4db7-ad58-2b836afd453e | Address Redacted | | | | |
| 97237e9b-b2fd-4266-9c24-4f547a70d302 | Address Redacted | | | | |
| 97238857-4596-4454-bcf2-5e3277fcafb2 | Address Redacted | | | | |
| 9723e358-188c-4993-bce6-68911180b24b | Address Redacted | | | | |
| 972413f2-c26e-4996-9225-f528238c47a6 | Address Redacted | | | | |
| 972416db-5024-44bb-8cbc-fa2b18ea768b | Address Redacted | | | | |
| 97241a60-16ac-415c-8958-3837e79876d0 | Address Redacted | | | | |
| 97243eb5-f040-4837-bdd7-bfe63df1cfb2 | Address Redacted | | | | |
| 97246a11-ab92-4f4c-b006-001d73c11e81 | Address Redacted | | | | |
| 97248c49-0ccd-4afb-9ad5-03aaa5709141 | Address Redacted | | | | |
| 9724fb2b-562b-4724-b012-22fdb615faf7 | Address Redacted | | | | |
| 97250587-5a7d-4c31-bbd1-f9e25fb58276 | Address Redacted | | | | |
| 97250f8b-c010-4fe1-98db-9ad0ee308834 | Address Redacted | | | | |
| 97253c2d-825d-4ce9-87fd-114a57cc897e | Address Redacted | | | | |
| 9725506e-8703-4810-81f0-e04e8b85a575 | Address Redacted | | | | |
| 972565ed-6717-429e-ba00-a7948e9de062 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 97259947-f4c5-4b22-bb90-04334a5424af | Address Redacted | | | | |
| 97259e74-df32-4e33-9c6d-bcec0150e7ca | Address Redacted | | | | |
| 9725b6ac-fa10-48e3-b13e-7bd19924bff3 | Address Redacted | | | | |
| 9725ef74-cbac-4b6b-8f3b-6953cf0816ba | Address Redacted | | | | |
| 9725ffd6-1794-4d8c-92ed-7056ea861c9C | Address Redacted | | | | |
| 972627d0-224b-49b3-b095-90aaea915ddf | Address Redacted | | | | |
| 97262978-8aa1-4695-8c5c-6ada790e4166 | Address Redacted | | | | |
| 97262ddd-59ad-4797-b478-4722b5bc1f42 | Address Redacted | | | | |
| 97263661-c340-4a11-8660-3a0bb93a5c72 | Address Redacted | | | | |
| 97264987-9de0-4e55-a4e7-44957fb7776b | Address Redacted | | | | |
| 97266818-eeca-49c7-a7ae-2bddf1b2c5f8 | Address Redacted | | | | |
| 97267912-3e25-488c-8cf4-601f12d99f04 | Address Redacted | | | | |
| 9726bce6-18da-4e15-9e53-d0462aa28401 | Address Redacted | | | | |
| 9726e5fe-a83a-42ab-8ed2-0f5744db164d | Address Redacted | | | | |
| 9726e64c-251f-4c31-87e9-721bc577b820 | Address Redacted | | | | |
| 9726eb49-21bc-468b-902e-0ed42ba08e20 | Address Redacted | | | | |
| 97270d91-ddd2-4048-a486-9a0bd4d3c061 | Address Redacted | | | | |
| 972739fb-e729-4d54-ba4d-409405f4a0dd | Address Redacted | | | | |
| 97273a48-f74b-4b39-abbf-722633497161 | Address Redacted | | | | |
| 97276291-8938-46b6-ae93-3877a1332003 | Address Redacted | | | | |
| 972785a6-b30d-43e7-8c4f-fc8285de938e | Address Redacted | | | | |
| 9727d36b-50b7-4581-9b28-dd359407d501 | Address Redacted | | | | |
| 9728101a-9994-4ae1-bf8b-879e58def990 | Address Redacted | | | | |
| 972811b6-9f72-42fa-883f-03f3f84f14af | Address Redacted | | | | |
| 97282b4f-3f27-4b5c-8f1d-c4ee7d93edb6 | Address Redacted | | | | |
| 972833d9-2f17-4e4e-a6b3-fe9c7c413fa2 | Address Redacted | | | | |
| 972838a3-1069-4c27-b60c-15e7a02828d1 | Address Redacted | | | | |
| 97288cda-6e46-4feb-aeda-90cff0d402cb | Address Redacted | | | | |
| 9728c213-e991-4fd2-8582-55e232f21864 | Address Redacted | | | | |
| 972906b5-90c5-448c-bf5a-283e51a6db89 | Address Redacted | | | | |
| 97292ac6-85d6-4456-85c8-08638f58cafC | Address Redacted | | | | |
| 9729324e-e946-4503-87e3-e13b8d0c8ba7 | Address Redacted | | | | |
| 97295d2e-bc3a-4e8c-bc5a-e000a9aad543 | Address Redacted | | | | |
| 97297413-eca1-451d-bcd5-885020299a5d | Address Redacted | | | | |
| 9729bcf7-8427-43ff-ac10-bc2ca312f0fd | Address Redacted | | | | |
| 9729c83e-09e2-4a9c-8a64-d80eb146d0ee | Address Redacted | | | | |
| 9729ec29-db5d-40ee-b09e-1d24022107b0 | Address Redacted | | | | |
| 972a01fb-6e79-4654-a739-ba1a3d42acae | Address Redacted | | | | |
| 972a02e7-8349-4ad1-b01a-11db1c059887 | Address Redacted | | | | |
| 972a14ac-8805-40cd-9ebe-9d81fe51ee68 | Address Redacted | | | | |
| 972a2111-1a6c-4947-9c01-839e2d295bb6 | Address Redacted | | | | |
| 972a2864-db3b-40f0-9e90-30c3b4d06b32 | Address Redacted | | | | |
| 972a6025-a912-4d3a-a4ed-9637b6725ebe | Address Redacted | | | | |
| 972a6140-aa4b-4fb0-bbdf-3b0d3f88ba53 | Address Redacted | | | | |
| 972a74dd-8f74-4f21-a017-676c387a8423 | Address Redacted | | | | |
| 972a882e-723d-4e63-ba60-e331e27f1033 | Address Redacted | | | | |
| 972a906f-af20-48fb-a573-c8f4cc17a2b7 | Address Redacted | | | | |
| 972a9893-c232-4260-b4c8-6d7d3bbc6542 | Address Redacted | | | | |
| 972aff95-9716-4851-b6c5-5cf3b5c73d11 | Address Redacted | | | | |
| 972b0160-8d27-4d55-b4ea-3c67c03a7f3a | Address Redacted | | | | |
| 972b0efa-71ef-4041-a074-0397a7fe353E | Address Redacted | | | | |
| 972b2e69-eae1-4291-853a-80f53107f06E | Address Redacted | | | | |
| 972b2ff1-5127-4a33-a55b-c80db8f14a62 | Address Redacted | | | | |
| 972b5226-1f10-4017-8ed4-ace86d685f2b | Address Redacted | | | | |
| 972b5a5e-fd38-4ec1-8e90-112bd700ca49 | Address Redacted | | | | |
| 972b76fd-2ea0-4798-8742-01cb9c0194a2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 972b8657-7962-46a0-b9a5-edb2b55c13e7 | Address Redacted | | | | |
| 972b9e1e-2927-4b93-af59-b363320d5994 | Address Redacted | | | | |
| 972baec8-6362-4adb-a9a6-cc5d11bef196 | Address Redacted | | | | |
| 972bb406-61ba-4818-b262-05a1c45ff9fa | Address Redacted | | | | |
| 972bc3b2-215a-4311-9687-1c2c49772c98 | Address Redacted | | | | |
| 972be1e1-abff-44d0-b439-86050a64eb20 | Address Redacted | | | | |
| 972bf651-d90b-48d3-9267-de37fdb81a20 | Address Redacted | | | | |
| 972bfb8d-cc88-4899-8a27-476e2e88a2a4 | Address Redacted | | | | |
| 972c103e-7432-48fc-a4a4-1f50df557aa7 | Address Redacted | | | | |
| 972c4bc2-1938-43a3-8897-d06e3df4d16a | Address Redacted | | | | |
| 972ca0c8-e62c-4624-835b-d13e61074565 | Address Redacted | | | | |
| 972ca4fc-389e-4e11-9ba2-6607c48edf24 | Address Redacted | | | | |
| 972cb202-120a-4433-bb81-b97426726084 | Address Redacted | | | | |
| 972cb4a4-404a-4d20-9ef4-3adc99f17571 | Address Redacted | | | | |
| 972cdcde-1585-4007-a7b5-57a5824bf62b | Address Redacted | | | | |
| 972cdf83-7eab-46ca-897b-e89234cf057f | Address Redacted | | | | |
| 972ce11f-fc2d-49aa-8fba-7f43e616eb59 | Address Redacted | | | | |
| 972cec99-3af7-41a4-8358-c129993a37b | Address Redacted | | | | |
| 972d1a97-294d-4a9f-b05a-a63bee1bb428 | Address Redacted | | | | |
| 972d2fcf-e866-4b30-b09a-d6641ab58a2b | Address Redacted | | | | |
| 972d32b9-21a1-43cf-a5ef-55f64e71a8a7 | Address Redacted | | | | |
| 972d3dcf-bea4-40b9-8ef8-6a50c951d25f | Address Redacted | | | | |
| 972d42f5-6aec-4087-9218-a50a0a409235 | Address Redacted | | | | |
| 972d4a6f-0ac1-4401-835a-06827d843114 | Address Redacted | | | | |
| 972d790c-72bc-4f0c-8114-3cbbabf30689 | Address Redacted | | | | |
| 972d8c13-618c-4b36-87c1-3161fb3b9353 | Address Redacted | | | | |
| 972d9cba-3a12-4e36-a53f-05f238e1e93c | Address Redacted | | | | |
| 972dbc43-3bd7-46cf-b742-c51bfd4c171f | Address Redacted | | | | |
| 972dd092-4fe2-462e-8f0d-e21ce2c69388 | Address Redacted | | | | |
| 972de8c0-04e4-4846-9c95-9abd3fb6279a | Address Redacted | | | | |
| 972dfa49-53ea-41d6-a2e3-42fa898dc125 | Address Redacted | | | | |
| 972e11f9-9584-408c-baac-655e55ce2b1e | Address Redacted | | | | |
| 972e25bd-025e-4979-abb2-a76900890e6f | Address Redacted | | | | |
| 972e42b9-ca77-4f1b-87af-fce14ae0e7e8 | Address Redacted | | | | |
| 972e5c73-2ba1-47df-a70f-364449bfb9c2 | Address Redacted | | | | |
| 972e712a-072e-4a2b-a528-1984777e5fd0 | Address Redacted | | | | |
| 972e7566-00cd-41b8-8d9e-2cee4680ab8d | Address Redacted | | | | |
| 972e8d04-c54e-4a50-91c1-4f140b2a8fd4 | Address Redacted | | | | |
| 972ea2c4-b38c-462d-935f-ba515d8ba03c | Address Redacted | | | | |
| 972eda31-ad15-4084-81b6-131d1746cb13 | Address Redacted | | | | |
| 972f12fa-98cc-4cd3-8117-8cdaeb7d2782 | Address Redacted | | | | |
| 972f45eb-7653-476b-a77d-c8c354a688f2 | Address Redacted | | | | |
| 972f5240-2779-46df-9d40-a232c405695f | Address Redacted | | | | |
| 972f8b78-b437-4a35-874e-8f07e2ce4a72 | Address Redacted | | | | |
| 972f94e7-e11b-4cf9-a01a-c35fe31755b2 | Address Redacted | | | | |
| 972fb09a-f3bd-4016-8c94-1e8b05d351d3 | Address Redacted | | | | |
| 972fe021-8fbc-46f9-acee-7d11c33facf9 | Address Redacted | | | | |
| 972fe22f-65a4-4e02-86ae-54c163481654 | Address Redacted | | | | |
| 97302c1c-dd4d-4c60-bf26-06769edd708c | Address Redacted | | | | |
| 973037fe-7518-4f9e-a091-30355822dc92 | Address Redacted | | | | |
| 97303e3f-abc9-4841-8f03-11f6aceb6ba0 | Address Redacted | | | | |
| 973052d0-aca5-495c-bf33-aeb742f51532 | Address Redacted | | | | |
| 97308c5b-031e-4bbd-9708-0aa272a2dd85 | Address Redacted | | | | |
| 973103c9-a139-4370-9242-de0f5f913c16 | Address Redacted | | | | |
| 97311077-9da3-49cd-bdfe-48ee613801a8 | Address Redacted | | | | |
| 97312864-1efa-4a4e-b69b-f21b343b40a0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 97314a43-8cc1-4f7b-879f-fc2a1b0e1557 | Address Redacted | | | | |
| 97315cd0-37bf-4ef7-9f0c-6e7f59b6c854 | Address Redacted | | | | |
| 97316510-e8a7-4b3e-b9b2-3c557ee482c8 | Address Redacted | | | | |
| 9731af41-a5f0-4f19-9384-218c7f37f2c5 | Address Redacted | | | | |
| 973212a1-e32e-42cc-8464-ad1ee0120b62 | Address Redacted | | | | |
| 97323acd-73d2-4cf8-b6dc-3bc9bf25fe8e | Address Redacted | | | | |
| 9732571f-4c1e-4559-acc1-8357ae8ad387 | Address Redacted | | | | |
| 97327f2d-76b1-4eee-8531-c6b00f7f9f0f | Address Redacted | | | | |
| 973286b9-3924-4aa5-97d5-726fc280381e | Address Redacted | | | | |
| 97328b9e-53a4-44e5-afbc-a4677d41f983 | Address Redacted | | | | |
| 9732a4d0-b13e-49be-8063-4ae1b9ec1c75 | Address Redacted | | | | |
| 9732afbc-3fd5-45b6-a82c-2b7ee5691503 | Address Redacted | | | | |
| 9732ce5d-024e-408e-9f40-cbf104dc194d | Address Redacted | | | | |
| 9733010c-48c0-4a21-bdb8-a21ecbdfd5e0 | Address Redacted | | | | |
| 973365fa-609f-4357-991d-7a53a7933b52 | Address Redacted | | | | |
| 97336b8e-9e42-4e76-a34c-23ba74c183fb | Address Redacted | | | | |
| 97338b7e-d7bc-4d09-9422-a0ff6b6761db | Address Redacted | | | | |
| 973396e9-4d1e-466e-b53e-7f7a8c0945cb | Address Redacted | | | | |
| 9733cd9e-8ecb-44eb-9884-3f31488f5d6b | Address Redacted | | | | |
| 9733d732-8e2b-46ad-aa38-0492d33d7599 | Address Redacted | | | | |
| 9733dd89-4131-4064-801a-cbf6aba22fbb | Address Redacted | | | | |
| 9733e3a0-1aed-4e98-8047-b015ac2c52cd | Address Redacted | | | | |
| 97345664-7aa3-495b-b270-d4ffffff68a96 | Address Redacted | | | | |
| 9734576c-a53b-473f-8c3b-a199eeadee05 | Address Redacted | | | | |
| 9734684a-6554-428e-b860-2fa5136e1a57 | Address Redacted | | | | |
| 9734a27f-3d8b-4bd3-bea0-3d981023c7bb | Address Redacted | | | | |
| 9734ab0f-684d-489c-abcd-559d5feac70b | Address Redacted | | | | |
| 9734b8fb-cb97-4d85-a3b8-157031b18844 | Address Redacted | | | | |
| 9734bbf5-8db7-47b3-9555-ccf2987ec728 | Address Redacted | | | | |
| 9734bdad-64ae-4e99-a077-f164822e9bae | Address Redacted | | | | |
| 9735217a-b7a4-4a4c-9d84-5142be824dd9 | Address Redacted | | | | |
| 97359189-718a-4a69-9b27-93e6c00a4065 | Address Redacted | | | | |
| 97359809-c13f-46c7-b492-b79076a56262 | Address Redacted | | | | |
| 97359920-3541-43ff-8067-7ec1793eaac5 | Address Redacted | | | | |
| 9735ad80-f7be-4796-a49e-ac06266dc0a8 | Address Redacted | | | | |
| 9735e866-d7fa-4279-90a2-e75cd95d4893 | Address Redacted | | | | |
| 97363eb8-fd1f-49d6-8393-29b01291607f | Address Redacted | | | | |
| 973643eb-7828-4edd-8b92-69ebc68f6b0e | Address Redacted | | | | |
| 973663f7-22ae-4c72-82a0-a95ecad03fc1 | Address Redacted | | | | |
| 97366698-4318-4977-8370-172bb2cd0518 | Address Redacted | | | | |
| 97367b13-4778-4c40-91c4-f42cdbbcce7f | Address Redacted | | | | |
| 9736d74d-e26a-4a77-95b8-0abc0b0ba05d | Address Redacted | | | | |
| 9736f0f5-c63f-45a9-b2fd-91011fc01cf8 | Address Redacted | | | | |
| 97373ab9-5489-4ec7-a7ea-8ab7c4ef44cd | Address Redacted | | | | |
| 9737420b-7b11-4d15-92d9-93eebba8eda4 | Address Redacted | | | | |
| 9737731c-2722-481d-a5f3-1cc77345884c | Address Redacted | | | | |
| 97378dca-6a8a-440d-a149-540e70cab31f | Address Redacted | | | | |
| 97379101-5e07-4967-83fd-b112721368b2 | Address Redacted | | | | |
| 9737f390-438a-42ad-9ebf-acce63c7c699 | Address Redacted | | | | |
| 973801d1-977d-4e1a-8ff8-7a6ddaf2586c | Address Redacted | | | | |
| 973807e6-7a76-4de8-96e3-b57e7b24db77 | Address Redacted | | | | |
| 973831ed-53b4-4b38-9210-a6bd4ca65ecb | Address Redacted | | | | |
| 973833e4-aabf-4077-92e0-299de7158e62 | Address Redacted | | | | |
| 973838a2-286c-4d5c-98ab-bcbf1be6daff | Address Redacted | | | | |
| 973839ca-1532-46c2-a8a3-814a4e3b4b95 | Address Redacted | | | | |
| 97384a93-5a76-4cba-86c2-c4160c52c514 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 97385a9d-fc68-4ffb-8382-cb0f15b2f41l | Address Redacted | | | | |
| 973877cc-6d38-4e1b-bb27-21490d66d57a | Address Redacted | | | | |
| 97388281-7bb5-42de-9f50-6cfdfcf84e36 | Address Redacted | | | | |
| 9738a1ce-572f-4b70-9c21-d673b117b677 | Address Redacted | | | | |
| 9738d6db-e08a-4bd4-bf27-74e11a0dfeb8 | Address Redacted | | | | |
| 973902ab-c3b5-4a65-b486-96adad5ae005 | Address Redacted | | | | |
| 97395e6c-7381-4546-b607-432714dd738c | Address Redacted | | | | |
| 973976a9-6bf3-40a6-8045-0d8823813d48 | Address Redacted | | | | |
| 97398150-11c7-432a-ab20-e681ed34b0fc | Address Redacted | | | | |
| 97398e95-5cda-47cb-86c9-daf92a1be11c | Address Redacted | | | | |
| 97399caf-d72c-480e-b99e-8bf82c99178b | Address Redacted | | | | |
| 9739b416-f61d-45ef-a9a3-2685b5ec38b1 | Address Redacted | | | | |
| 9739e392-891c-4d93-a93d-c8eaf3ad72d4 | Address Redacted | | | | |
| 973a11d6-71a1-4852-a039-6022bec7b4f7 | Address Redacted | | | | |
| 973a27ed-9418-4e68-adb3-5f497f84e391 | Address Redacted | | | | |
| 973a2ffc-b69a-43ed-be2d-3a8b3dd80a49 | Address Redacted | | | | |
| 973a4284-f97c-41fc-b8df-9a31a78d1a5b | Address Redacted | | | | |
| 973a5638-c1ce-4eb3-ba96-31726b495fba | Address Redacted | | | | |
| 973a6ef3-892b-4af7-9828-b693e373576! | Address Redacted | | | | |
| 973a7d46-707c-4365-bcef-0d37354245a3 | Address Redacted | | | | |
| 973aa0ac-e33d-402b-a365-a3009064da1C | Address Redacted | | | | |
| 973b17bf-7f6b-46a4-b806-d3d6d638e7d2 | Address Redacted | | | | |
| 973b4779-5aca-4cf7-9dc9-ff91ac9bedfe | Address Redacted | | | | |
| 973b4e1a-ab59-4f84-bc2c-940c10f99c9d | Address Redacted | | | | |
| 973b50c2-708b-48cf-a639-7c6f4c287c3b | Address Redacted | | | | |
| 973b5410-a959-40a6-a66b-4da51cf938f6 | Address Redacted | | | | |
| 973b5b59-127b-4d44-9a63-a5c7245179d7 | Address Redacted | | | | |
| 973b7edc-03be-4317-8e04-a15ee1ae9e0f | Address Redacted | | | | |
| 973bcf5a-0a0a-46a1-99be-f8810b7a8c73 | Address Redacted | | | | |
| 973bd598-1584-4536-88da-51434355344! | Address Redacted | | | | |
| 973be3e2-9bbc-44e9-9535-561b46f4f35e | Address Redacted | | | | |
| 973bf894-2d82-4884-95a0-13cbaca9d1f3 | Address Redacted | | | | |
| 973c4837-641f-4d36-8e43-d7adc071cb76 | Address Redacted | | | | |
| 973c4f2b-ab05-4a94-9f0e-a780da37222e | Address Redacted | | | | |
| 973c5419-9a87-44d1-8850-13fb3bd358da | Address Redacted | | | | |
| 973c61f9-e48b-484c-9039-eb54adfa9b09 | Address Redacted | | | | |
| 973c62d6-1d06-49f7-b814-ab3bb669a7d1 | Address Redacted | | | | |
| 973c930b-0228-4ec0-b0bf-e0eb7a447aa6 | Address Redacted | | | | |
| 973cbc1e-fa8b-488c-9d2f-1fb334471bb0 | Address Redacted | | | | |
| 973cd5c3-700e-4645-85b1-588490a82958 | Address Redacted | | | | |
| 973ce809-39f1-45ef-b381-7a4778c97c1e | Address Redacted | | | | |
| 973ceeed-064f-4f8a-954d-c3218d246c3a | Address Redacted | | | | |
| 973d088c-e914-48a1-905b-e6b097b6e41d | Address Redacted | | | | |
| 973d27f6-112b-4532-bc2f-350bde5a7739 | Address Redacted | | | | |
| 973d5d94-38c9-421c-8c1a-35fce1fdc85f | Address Redacted | | | | |
| 973d8782-c692-4342-8bac-692d832d23f8 | Address Redacted | | | | |
| 973d89ff-522f-4437-bef7-a5bc98052f9l | Address Redacted | | | | |
| 973d8ba2-8bb7-4b0a-bcb1-31b02adeab5b | Address Redacted | | | | |
| 973d9264-2ce3-4cbd-8eae-aa2a335ce24a | Address Redacted | | | | |
| 973d92b7-ca18-4c0a-89eb-e93a706a00dd | Address Redacted | | | | |
| 973dd86c-4785-4658-9c24-84c05d7b0341 | Address Redacted | | | | |
| 973ddb41-0938-44ed-bdce-885db78d28bf | Address Redacted | | | | |
| 973df4a9-96ad-4705-bc0f-45fb9edf3224 | Address Redacted | | | | |
| 973e105e-18d7-4a61-a373-6a2e0073e8f5 | Address Redacted | | | | |
| 973e3839-d6b7-40aa-a3c2-a42393e76881 | Address Redacted | | | | |
| 973ea53a-cb84-4f86-982f-e3dcd3c182c5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 973ead0e-67f3-42e2-986b-dba24aed9a3f | Address Redacted | | | | |
| 973edb2e-6c2c-4de8-b767-dbe63d740bbd | Address Redacted | | | | |
| 973ee849-1c5b-4bdc-990e-2e6f6f1df3e3 | Address Redacted | | | | |
| 973ee893-9f80-45a9-bad0-dbc88cb56f7a | Address Redacted | | | | |
| 973f47f5-4724-4b42-a2fe-402728a1b69c | Address Redacted | | | | |
| 973f4e52-b860-444e-8b1e-6cfdc92a1ed2 | Address Redacted | | | | |
| 973f6949-05ab-4ab2-982b-580b9617067c | Address Redacted | | | | |
| 973f6e98-a3be-4cf5-940c-562a5eca7cb1 | Address Redacted | | | | |
| 973fcf71-96e8-4a63-a791-6fc7e52a848c | Address Redacted | | | | |
| 973fee43-a9fd-4ebc-905c-a071769c64e1 | Address Redacted | | | | |
| 9740107f-12da-4cab-bb7d-0cc2ab7019d1 | Address Redacted | | | | |
| 97401bb1-8a00-42a6-ba29-fc4fd152ca1f | Address Redacted | | | | |
| 97403f56-a593-47ae-938c-eee5ae00ffe0 | Address Redacted | | | | |
| 97405ea6-81c3-49b6-9a41-42a549c43a06 | Address Redacted | | | | |
| 97406de6-7747-4cd6-a1be-2e6b57580484 | Address Redacted | | | | |
| 9740a111-1be2-40d0-aa95-17345f263dfb | Address Redacted | | | | |
| 9740ac11-c82a-4bfa-b6f2-a298e7b0de59 | Address Redacted | | | | |
| 9740b428-c50d-43cc-890b-3b1439b2c3dd | Address Redacted | | | | |
| 9740b7b0-449e-4573-ad0e-5e314c72147c | Address Redacted | | | | |
| 9740c821-2df6-4094-913a-96e11a9904b4 | Address Redacted | | | | |
| 9740d0de-eba9-45c5-b40d-d2a68e8a2a6c | Address Redacted | | | | |
| 9740ea81-4fd4-4b69-8e68-2028501f916e | Address Redacted | | | | |
| 97416bdb-eca9-4b2c-9524-e7ec4b09ceb8 | Address Redacted | | | | |
| 97416e88-879f-4078-9c0c-c5f3df7fee4f | Address Redacted | | | | |
| 97418e42-1a8f-46df-95e9-f79f84eb88f0 | Address Redacted | | | | |
| 9741c1c8-bdce-4ed3-ba79-fa18d082aab5 | Address Redacted | | | | |
| 9741e23a-5af5-433c-9df7-b0ef7557de14 | Address Redacted | | | | |
| 9741fb33-1696-4ced-8d44-06b750f4c3d0 | Address Redacted | | | | |
| 97420233-9aa0-4d3d-9552-610269275301 | Address Redacted | | | | |
| 97420db0-c1c0-4679-91ae-b580c86071e6 | Address Redacted | | | | |
| 97423e11-1d71-45b5-965d-4a0cef14eff2 | Address Redacted | | | | |
| 974241ba-721d-454e-8a9e-049181ac98f7 | Address Redacted | | | | |
| 97424e48-bc03-4eae-9e3b-1f29ce5bfc4b | Address Redacted | | | | |
| 97427fbe-24c9-49ee-9ff2-d64b0f40d03e | Address Redacted | | | | |
| 97428c43-f620-4a7f-b2f1-e645893be220 | Address Redacted | | | | |
| 9742c4e4-175c-4a4a-9ce7-44f02bb54fc2 | Address Redacted | | | | |
| 9742cc35-23c8-4297-9627-22614067633 | Address Redacted | | | | |
| 9742d8ca-09f5-4c61-a1d8-7a9cf9db7fda | Address Redacted | | | | |
| 9742e5a1-9d20-41a1-bee8-9086a855655 | Address Redacted | | | | |
| 9742e8f6-56a7-485e-a5ee-5e124ef9814b | Address Redacted | | | | |
| 97431696-6eb2-4360-b76b-8516bf5b2904 | Address Redacted | | | | |
| 97431a5c-2096-4e70-88f2-3b11884d4bdc | Address Redacted | | | | |
| 9743757b-b4ad-46f5-9845-ca01c7a9c2de | Address Redacted | | | | |
| 974389f8-a76d-4ddb-9502-1cf31c5a0369 | Address Redacted | | | | |
| 9743ad50-dbb5-4294-ae8c-049ca8a75e93 | Address Redacted | | | | |
| 9743b56c-f7ff-49bd-ad20-868ddfd4dea8 | Address Redacted | | | | |
| 9743d3ee-480c-4a57-9291-5a816a3f49e3 | Address Redacted | | | | |
| 9743e1bf-1ce8-41cb-9950-c222a4d1212b | Address Redacted | | | | |
| 9743e208-f39e-4b1d-a46b-d042f44943e6 | Address Redacted | | | | |
| 9743e4b7-cdfb-43bf-9596-2b34e319ff39 | Address Redacted | | | | |
| 97440bec-3f15-46ce-99c1-e75eb41555ab | Address Redacted | | | | |
| 97441267-9060-43bd-a42c-a1237f5873ca | Address Redacted | | | | |
| 97442119-7cd5-42ed-8704-04fe4066cfd1 | Address Redacted | | | | |
| 97442b48-187c-44b0-84c3-b7a92c76a45d | Address Redacted | | | | |
| 9743c8a-807c-44f0-bfb9-d3a8a82270f1 | Address Redacted | | | | |
| 97449a8f-1b07-4a49-9506-908d7d92c98a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 97449e1d-92d7-4778-99b3-8a030ddfc2ad | Address Redacted | | | | |
| 9744ceb6-195d-4e84-9216-fb7051c7e130 | Address Redacted | | | | |
| 9744ebcc-2731-4e16-af90-0b7d348a0aab | Address Redacted | | | | |
| 9744ed0c-eb9b-4eec-8e45-2e212e74b9e2 | Address Redacted | | | | |
| 97451c83-c059-48a2-9fcc-33dc0fcdba11 | Address Redacted | | | | |
| 97451f01-3e67-4bc6-923d-9cff3f8e347b | Address Redacted | | | | |
| 97453641-57e9-4dfa-a9c9-cc02f0385605 | Address Redacted | | | | |
| 97454c28-87ed-49db-b94a-b7686b8087ae | Address Redacted | | | | |
| 97455e62-0db7-4c4e-8e99-67a6ca10aeee | Address Redacted | | | | |
| 97456de3-c023-486c-87ab-57cf4456bc9a | Address Redacted | | | | |
| 97459a07-6ab3-4fa0-a7d8-b970f574c60e | Address Redacted | | | | |
| 97459b0e-3542-4549-8923-e2d248725abe | Address Redacted | | | | |
| 9745a561-ab51-430f-96ef-6f20a71067ff | Address Redacted | | | | |
| 9746024e-a69e-4711-93a8-19869a7b9a69 | Address Redacted | | | | |
| 974609b4-b86b-4ee3-ab45-65bb882b8043 | Address Redacted | | | | |
| 974640e2-35e8-4314-919f-f417866eee9c | Address Redacted | | | | |
| 97464826-75e2-4ac1-b058-7fb644a3e319 | Address Redacted | | | | |
| 97467bfd-1ad1-43f0-b344-23283cf9b7cb | Address Redacted | | | | |
| 97467ed3-7954-4b17-bbf7-4d1eed5513b1 | Address Redacted | | | | |
| 9746b0f7-56b6-4156-9b88-dce804acd0f2 | Address Redacted | | | | |
| 9746d951-9092-4b14-88a1-5724cfd7d875 | Address Redacted | | | | |
| 974708ed-0116-4a61-a8b4-bbb9e3fa0b5d | Address Redacted | | | | |
| 974750dd-107c-4da9-a0b2-4da38b86e6d2 | Address Redacted | | | | |
| 97477561-22c3-42a4-92a0-71cf5041f07e | Address Redacted | | | | |
| 9747a84-aaa2-4121-ac11-19a510e7f925 | Address Redacted | | | | |
| 9747b69-959e-462d-b013-1bd3878924e9 | Address Redacted | | | | |
| 9747a6e7-ebbd-43b8-9622-24701b949c36 | Address Redacted | | | | |
| 9747bc5c-ce9d-4d8a-b9a7-987edb916224 | Address Redacted | | | | |
| 9747d715-0381-44a3-9c50-7355e12c1f7c | Address Redacted | | | | |
| 9747e968-b519-4d7f-a7a4-01e548f8a28a | Address Redacted | | | | |
| 97480284-7f36-4856-941e-bc7bda5bed2c | Address Redacted | | | | |
| 97485bd7-c18b-4bb8-8951-1650d9b1286d | Address Redacted | | | | |
| 97486dab-cfbc-4fe5-a5ab-98b56a82665b | Address Redacted | | | | |
| 974883fa-ff8e-4ab2-b4c9-1175dd87ab7b | Address Redacted | | | | |
| 974889b7-71e3-4fcb-bc93-0beb03308eaf | Address Redacted | | | | |
| 974891d9-9fde-41ac-b420-72c13739a7d4 | Address Redacted | | | | |
| 9748a168-70f7-4a75-8e06-747d9313d2dc | Address Redacted | | | | |
| 9748b839-f51b-4ce0-a3cd-f43596f58fd2 | Address Redacted | | | | |
| 9748d4a3-360c-4c28-aeed-8481cc379ae4 | Address Redacted | | | | |
| 9748f60b-0568-49f6-a766-dccfe5aa3d00 | Address Redacted | | | | |
| 9748f7b0-6055-4f5d-83ac-02b252cf3b96 | Address Redacted | | | | |
| 9748feda-522f-494d-9f34-1eeacda49f07 | Address Redacted | | | | |
| 97490477-d01a-4a2f-85de-79e2cd1faa8e | Address Redacted | | | | |
| 974910c0-3121-487c-947e-92a81b7ee053 | Address Redacted | | | | |
| 97491adc-8382-430f-b735-cdd25fcc01d1 | Address Redacted | | | | |
| 97494526-66f3-4833-bbf8-59bcfe7d35a0 | Address Redacted | | | | |
| 97494b7c-412a-4898-a0ae-3e4afc1f84d4 | Address Redacted | | | | |
| 974961f2-3f73-4359-b5d1-e7632dfae39a | Address Redacted | | | | |
| 9749712b-6bc0-4db8-9b13-33379ad097e9 | Address Redacted | | | | |
| 974984a7-8333-4819-8d1c-3f4814ce50b6 | Address Redacted | | | | |
| 9749a15d-f1b0-4f20-86be-b5fc77e9ddc5 | Address Redacted | | | | |
| 9749a2f5-877f-45c2-b7d2-1519e07368b8 | Address Redacted | | | | |
| 9749cdf6-179a-4494-98fe-4608d88eebf6 | Address Redacted | | | | |
| 9749d68d-4579-4a8d-a62a-3c6d3d540053 | Address Redacted | | | | |
| 9749f1fa-fdcf-4058-aeda-558dcce392b5 | Address Redacted | | | | |
| 9749fd9a-ccdf-4f6f-b438-4a4b4a6bab5a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 974a440c-ee99-41c3-99c0-c37eb2f3ad0b | Address Redacted | | | | |
| 974a8133-7a06-40d1-a713-c3155b89d99C | Address Redacted | | | | |
| 974a8bda-01a0-4cbb-973b-791333c8c818 | Address Redacted | | | | |
| 974a8f42-be46-4ca3-8202-7add396a864! | Address Redacted | | | | |
| 974a9e97-a365-4981-b8b2-00b18b52c24d | Address Redacted | | | | |
| 974ab20c-d4a9-4eef-9039-20ede13ff223 | Address Redacted | | | | |
| 974ab58e-24ab-4688-87a3-ceb08a90e98b | Address Redacted | | | | |
| 974ab96c-4904-4311-9331-dd12b838469e | Address Redacted | | | | |
| 974aba50-12f3-410f-b3b7-96baac4a6f88 | Address Redacted | | | | |
| 974ad233-4555-4f3a-a1fe-bffe133f26d3 | Address Redacted | | | | |
| 974b8c70-c27f-4415-9d66-adf39a7a635c | Address Redacted | | | | |
| 974b94e8-28d2-4fac-8a88-1fb5d83884a8 | Address Redacted | | | | |
| 974bceb9-e90e-4353-80a1-58ff0feb7422 | Address Redacted | | | | |
| 974bd153-9970-44a6-aeb7-d900ab4d3313 | Address Redacted | | | | |
| 974bec40-b73a-4f8a-a1c8-011b0666aaf2 | Address Redacted | | | | |
| 974bf107-aba0-4912-8d0f-80fa34cbe45C | Address Redacted | | | | |
| 974bfe69-af24-47b2-bace-0b35ce448c30 | Address Redacted | | | | |
| 974c280d-c533-434e-8726-b6ad6ed644fe | Address Redacted | | | | |
| 974c5112-2541-4c5a-91cb-a9123a6be0f8 | Address Redacted | | | | |
| 974c6324-8ccc-4064-9659-64af05167344 | Address Redacted | | | | |
| 974c63bb-c9ac-4ce8-bf96-3aaf6193bed9 | Address Redacted | | | | |
| 974c7be6-8e36-402c-a205-06d0b277eecf | Address Redacted | | | | |
| 974c87cf-211a-4438-b3c3-5ddd357533b1 | Address Redacted | | | | |
| 974c9205-48ec-4f0b-a9fa-9d4fbc272f72 | Address Redacted | | | | |
| 974c99af-7cbf-46b0-a231-8f073697242! | Address Redacted | | | | |
| 974c9c45-b7e4-4a6a-b359-fca4e9b27ef6 | Address Redacted | | | | |
| 974caa7a-b7bd-4190-89f3-77f43398438e | Address Redacted | | | | |
| 974caef0-97f3-4381-a4a3-465dcf839632 | Address Redacted | | | | |
| 974cb334-4ea1-46ec-b6ac-0a24e5d6f3ad | Address Redacted | | | | |
| 974ce51a-0769-4f07-9ea4-9ff352f848e3 | Address Redacted | | | | |
| 974cf979-80bf-4461-8cce-b0b6080250ca | Address Redacted | | | | |
| 974d2abe-f212-43d1-871c-808aae869632 | Address Redacted | | | | |
| 974d2c4e-a746-431b-a3f4-058bf72ed93a | Address Redacted | | | | |
| 974d2e1c-dd96-4f25-8c38-e2ab9b4e7f1c | Address Redacted | | | | |
| 974d38a4-00da-4bba-8cfe-2339a707e278 | Address Redacted | | | | |
| 974d3ca4-110f-4786-95cc-6a4609641291 | Address Redacted | | | | |
| 974d3eb0-6be3-4b1d-a286-c4d2bc381bb4 | Address Redacted | | | | |
| 974d4e53-0d86-48f3-a6e2-7f4bf7100c6c | Address Redacted | | | | |
| 974d562a-462b-4989-9ec1-135b4efdc1ac | Address Redacted | | | | |
| 974d6c22-8079-40a8-8808-8ee7e91356bc | Address Redacted | | | | |
| 974d91aa-17f0-4649-acbb-57cc6397906! | Address Redacted | | | | |
| 974da0a5-46d7-4611-bf33-61d55c1dc13c | Address Redacted | | | | |
| 974da68f-3f56-4ebc-ba10-7910e4b920ac | Address Redacted | | | | |
| 974db23b-bf46-4413-bb3c-56e521c088e6 | Address Redacted | | | | |
| 974dc798-4c6d-4ea1-8b52-9abf8a27bbcf | Address Redacted | | | | |
| 974dd574-7de7-4903-ac2f-dcf88e00bbf9 | Address Redacted | | | | |
| 974de275-4091-411d-a985-25127712d60! | Address Redacted | | | | |
| 974dea3b-af75-49e3-9bd6-82aeff3ba2c0 | Address Redacted | | | | |
| 974e1232-65f2-43be-a9ff-87a9e0d61552 | Address Redacted | | | | |
| 974e3a76-12dc-486c-9d9e-02b4cbd12072 | Address Redacted | | | | |
| 974e476a-febc-4f63-9f73-beecab3cfa5b | Address Redacted | | | | |
| 974e4e2a-fb5a-4352-9ce2-f3ea27fffc1c | Address Redacted | | | | |
| 974e86c1-e31e-422b-992c-d50d612f8db8 | Address Redacted | | | | |
| 974ec4a5-a06f-4e7d-9b45-7f48c349e187 | Address Redacted | | | | |
| 974f30a7-5466-4f5b-bd88-845f304472f1 | Address Redacted | | | | |
| 974f68b8-5c11-4457-8004-b6b9747979a! | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 974f8d6d-bf61-43fe-8487-5a36fe0437f4 | Address Redacted | | | | |
| 974fb13f-4dbe-4b65-bce0-57564c3708c9 | Address Redacted | | | | |
| 974fbbc9-27e8-4acd-9a2e-0391f90bad14 | Address Redacted | | | | |
| 974fd283-fdbc-4c13-8d6a-3b574bb8f64e | Address Redacted | | | | |
| 974fd725-1eeb-4b4f-9d47-83b9a83d66cb | Address Redacted | | | | |
| 974fe10d-2f82-4760-b53f-570caa39d46C | Address Redacted | | | | |
| 974febe5-acf7-448f-8576-707cb43fe9ef | Address Redacted | | | | |
| 974fef97-b842-4b05-a801-137be311eb54 | Address Redacted | | | | |
| 9750023c-8f51-4a0b-92e5-0bb98f8373f7 | Address Redacted | | | | |
| 9750223b-0e90-4134-b1d7-5f9e9d840ee7 | Address Redacted | | | | |
| 975023ef-8f15-456f-8f1a-7af4d27befe4 | Address Redacted | | | | |
| 9750315f-4a8e-4b94-b339-4d240ced80cc | Address Redacted | | | | |
| 975081df-99eb-48a9-a625-7e81a45663eb | Address Redacted | | | | |
| 9750adb5-5cdd-4ce3-a2d3-923ad9cafb04 | Address Redacted | | | | |
| 9750d537-2bec-4736-a459-6d20733a77e6 | Address Redacted | | | | |
| 9750dc17-6c13-4861-91db-1879a2a32a1a | Address Redacted | | | | |
| 9750e120-fc03-413c-b224-3909fe3de8cd | Address Redacted | | | | |
| 9750e90e-c673-4339-bba9-abf761a5f757 | Address Redacted | | | | |
| 975102c9-a194-4d17-ad44-a51f1bbbf1bf | Address Redacted | | | | |
| 97513fb6-56b3-4fca-bb5c-9259bff0a19d | Address Redacted | | | | |
| 97516528-16ff-4a22-aefe-a262b598545a | Address Redacted | | | | |
| 9751fc0e-1165-459e-88ca-175033488ffc | Address Redacted | | | | |
| 975209f2-8260-40ef-afea-be6779028f98 | Address Redacted | | | | |
| 97520c9f-b11f-407e-881e-8ec1361a2312 | Address Redacted | | | | |
| 97520e84-74a9-47cb-8ec9-8540aae4aced | Address Redacted | | | | |
| 975233fc-50eb-4775-89ce-8373614026c2 | Address Redacted | | | | |
| 97524 2db-1c9d-4be6-a1d6-80a759544b08 | Address Redacted | | | | |
| 9752725d-6b68-481a-8c90-e779522781fc | Address Redacted | | | | |
| 97527756-8c4d-45e3-8cf7-3153c117ac15 | Address Redacted | | | | |
| 975291eb-9497-440f-a1de-104fb36cbdfe | Address Redacted | | | | |
| 97529e76-ea52-487c-a3d7-1457f8d7fe8a | Address Redacted | | | | |
| 97529f14-6b65-4d13-9435-0d2ccd850e54 | Address Redacted | | | | |
| 9752a1d1-302b-44bd-9279-4408170df5db | Address Redacted | | | | |
| 9752a668-4a0a-454d-a77a-456f27f6fca0 | Address Redacted | | | | |
| 9752c2d8-cfbc-49bf-9b4b-90cc889b7f85 | Address Redacted | | | | |
| 9752df68-44be-4e35-a0fb-a50939ba5992 | Address Redacted | | | | |
| 97530763-b0e4-4cf9-ac0c-65269c10390c | Address Redacted | | | | |
| 975321bf-a957-4313-94f4-0c481a5e7c1c | Address Redacted | | | | |
| 97533d4a-f2a9-4a28-bcf4-fcee1e6f3658 | Address Redacted | | | | |
| 975344a8-472f-43ab-b7e0-9658e8fa7ad4 | Address Redacted | | | | |
| 975354e8-1152-4ed4-a7d2-bead2b2fed66 | Address Redacted | | | | |
| 97535f64-07d0-4a82-adb7-6dc3c4ff1de6 | Address Redacted | | | | |
| 9753d14f-efc0-4833-83ea-e0855ec93312 | Address Redacted | | | | |
| 9753e45d-be3b-406d-a7e5-5e448b15abba | Address Redacted | | | | |
| 9753fed6-4f8c-400e-97b5-e78a0e59acce | Address Redacted | | | | |
| 97541560-9ed7-4918-b457-9cac6850ef5C | Address Redacted | | | | |
| 9754378b-dcf8-49f5-9895-8c2dcda1b0ca | Address Redacted | | | | |
| 9754614b-2eb7-4f5e-9ac1-80a7a1a0ec6a | Address Redacted | | | | |
| 97546e82-9799-462a-bed7-e847cc327e35 | Address Redacted | | | | |
| 975491da-3781-4712-86bd-2495e8a0e7e2 | Address Redacted | | | | |
| 97549b77-29e6-4520-9180-6e6bcf4acf91 | Address Redacted | | | | |
| 9754a510-3141-4e02-8a78-27d82195a239 | Address Redacted | | | | |
| 9754d177-7a49-49fa-ac33-3432b56ebae1 | Address Redacted | Page 6019 of 10184 | | | |
| 9754ea91-995c-4a26-815e-b9f755924f7c | Address Redacted | | | | |
| 9754fdb0-7008-4310-9888-1cf2745a397! | Address Redacted | | | | |
| 97553660-d301-4f93-8a30-048d677a8b2b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 97556697-b870-4192-bd97-e2f7636c201c | Address Redacted | | | | |
| 9755ff37-0793-478e-a6b4-c8980a0fa4b6 | Address Redacted | | | | |
| 975606d6-537c-49f5-bfaf-8b17fa409598 | Address Redacted | | | | |
| 97560793-3e9d-4cbb-a7cd-7aa04cdb3335 | Address Redacted | | | | |
| 975619b1-2f34-4903-88e5-3c787d292f2e | Address Redacted | | | | |
| 97562bb1-b1cc-4f13-820a-85fa6ba2ea34 | Address Redacted | | | | |
| 97565ed8-619f-4120-8288-9dbf478b8161 | Address Redacted | | | | |
| 97568a4c-51a9-43d6-8157-f3d9d85417ea | Address Redacted | | | | |
| 97569a85-e87d-465c-875b-c87dbc31b198 | Address Redacted | | | | |
| 9756a346-fc8e-4808-a472-0b71bc041e2c | Address Redacted | | | | |
| 9756b1e8-e226-49c8-8ded-03b030b7a993 | Address Redacted | | | | |
| 9756e7c3-10af-457f-8170-a90d03a39bc3 | Address Redacted | | | | |
| 97570cc1-9632-4f70-b731-265f0a62a1eb | Address Redacted | | | | |
| 975718dd-140b-4ed5-8ac8-ec27706a1937 | Address Redacted | | | | |
| 97573114-7444-43fe-842f-9d42e80853e1 | Address Redacted | | | | |
| 9757367b-6d98-439b-b011-6f75a6ddc61e | Address Redacted | | | | |
| 97573fd5-f3f5-4d88-a07a-b2f6da319d8d | Address Redacted | | | | |
| 9576bca-ab86-42ea-8fa9-580586b79e29 | Address Redacted | | | | |
| 9757a868-56e0-4434-a992-d706e8d2cfa4 | Address Redacted | | | | |
| 9757da49-b61e-40cf-a4dd-bf51605dc99c | Address Redacted | | | | |
| 9757faf3-f621-4c86-a760-4be5f5162f51 | Address Redacted | | | | |
| 97580efe-2a5c-4038-9c25-f2d51ddd175c | Address Redacted | | | | |
| 97585d6b-781a-4310-8539-c2f0b541f9a3 | Address Redacted | | | | |
| 975861e6-27c3-49ba-9bf9-e1e340f8d72c | Address Redacted | | | | |
| 97589449-ddbc-447c-a184-8f5cf99c3225 | Address Redacted | | | | |
| 9758afa2-0729-4f9e-9453-3fe39f6a4cd6 | Address Redacted | | | | |
| 975903e4-c5cf-4158-a3ad-c90966e63282 | Address Redacted | | | | |
| 97593584-1666-4cb6-be47-8c33674b0bed | Address Redacted | | | | |
| 975948c2-329f-48f8-aa3a-27f15ac81a74 | Address Redacted | | | | |
| 97597561-de01-4df1-ae88-78cb9e8a55f5 | Address Redacted | | | | |
| 9759895a-9ffa-4380-8e48-c0e421c0dc21 | Address Redacted | | | | |
| 9759c04d-4ef5-4830-b639-eb40eca8fc89 | Address Redacted | | | | |
| 9759dbab-0d81-43af-a66a-c4b9a8054d74 | Address Redacted | | | | |
| 9759eb4e-dd2f-4b6a-a080-8da87ddc4922 | Address Redacted | | | | |
| 975a1608-06bb-40b6-ac3f-f225db61001a | Address Redacted | | | | |
| 975a1f50-876a-40de-8469-ad1ad5f1d96a | Address Redacted | | | | |
| 975a5d80-79f4-42e5-8d29-7b715ac188cb | Address Redacted | | | | |
| 975a65d0-a779-4c94-baf9-bafe91378134 | Address Redacted | | | | |
| 975a83cd-bb57-492b-869e-d74863aa2b76 | Address Redacted | | | | |
| 975a88c5-f1a3-4c15-bf96-08b19499fcff | Address Redacted | | | | |
| 975a8edf-a926-4f54-b5aa-5501bfba2a46 | Address Redacted | | | | |
| 975a975a-3928-4ea7-a3ab-91c2bc873305 | Address Redacted | | | | |
| 975adc89-ae7b-448a-a2f2-fe6c61bbd6ab | Address Redacted | | | | |
| 975afd57-1b16-42d8-b798-0edc56bddb4b | Address Redacted | | | | |
| 975afdb3-944f-4533-aa6c-3238abbfd5f3 | Address Redacted | | | | |
| 975b5fb6-d0c6-472e-92d3-ba505ce205dc | Address Redacted | | | | |
| 975babf0-5c81-44e4-9e5c-981d7cf58616 | Address Redacted | | | | |
| 975bb273-6420-4d7e-87fc-596de0992d98 | Address Redacted | | | | |
| 975bcb35-243f-4edb-be4c-79511ebec120 | Address Redacted | | | | |
| 975c0f2a-1ef0-48b3-9a8a-f20d37aa62c8 | Address Redacted | | | | |
| 975c6184-e73a-4b89-85c1-c77bc634eddb | Address Redacted | | | | |
| 975c7a13-46fe-4d45-aa17-6e2250c78c3c | Address Redacted | | | | |
| 975c854e-c285-454b-8abf-2843c0398fc4 | Address Redacted | | | | |
| 975c9b78-1a3d-4782-b891-145529cf5700 | Address Redacted | | | | |
| 975ca046-09b2-4186-becb-059d6eaf8e8a | Address Redacted | | | | |
| 975ca491-6ab1-4944-9f8c-a6b99e022ac8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 975cdc10-0e8b-4c8e-9f22-d66f47efc1eb | Address Redacted | | | | |
| 975d290e-f4c7-444c-9ff6-3b647b4c6055 | Address Redacted | | | | |
| 975d6038-47be-4346-934c-d8d5701574a1 | Address Redacted | | | | |
| 975d8505-c2e2-4a64-8eaf-6ae971c20db5 | Address Redacted | | | | |
| 975d8d05-f103-4f1d-9e05-2929347f0285 | Address Redacted | | | | |
| 975d9c61-bb08-4861-862f-bf8402b8d4b4 | Address Redacted | | | | |
| 975d9e15-90f0-4a5f-987b-423037a2be2d | Address Redacted | | | | |
| 975dbe41-94f6-4949-b3d6-9cc9f70d79ec | Address Redacted | | | | |
| 975dc380-6a7a-412e-9501-4a74441f3b32 | Address Redacted | | | | |
| 975dc49b-12e0-4b61-9e21-b9cd9fcba0c6 | Address Redacted | | | | |
| 975ddd9e-f5b5-4b0f-85d8-a5fbbafa2994 | Address Redacted | | | | |
| 975def94-a83c-4ab5-a615-91c113b69fe4 | Address Redacted | | | | |
| 975df1a8-8af2-4492-9269-c4b831867205 | Address Redacted | | | | |
| 975df266-cd16-4863-b933-d4937cc47e4b | Address Redacted | | | | |
| 975e59a8-4518-41fe-9f68-05ce33ed647e | Address Redacted | | | | |
| 975e6006-89ef-4c7e-8083-69a3f15ebf0d | Address Redacted | | | | |
| 975e7329-6c24-44de-92cf-2122a02c1b7c | Address Redacted | | | | |
| 975ea1d4-8823-4f11-a96a-e93e69131d9b | Address Redacted | | | | |
| 975ea6f8-7593-47e9-ab46-d270b9cbad20 | Address Redacted | | | | |
| 975eab59-6cc0-4cc5-932c-9cb7923ea4e7 | Address Redacted | | | | |
| 975ebade-7155-429c-a35c-aecf5f15f1f8 | Address Redacted | | | | |
| 975efcf3-6c57-473b-a118-3e778aa24938 | Address Redacted | | | | |
| 975f2f11-ce9f-4a86-bc52-7fb83c30844e | Address Redacted | | | | |
| 975f33db-1e07-45f9-8069-07c47898ead2 | Address Redacted | | | | |
| 975f533a-2ba7-40c5-b635-c99eb6a15429 | Address Redacted | | | | |
| 975f5a62-bbd5-435a-9949-0fcf77d8be38 | Address Redacted | | | | |
| 975f7a71-0948-4c13-b1b8-34be5e40ea4c | Address Redacted | | | | |
| 975f81ee-20f4-4069-b6e9-ea95ee43b51f | Address Redacted | | | | |
| 975f9c3b-a5d3-41f4-8624-519937a02b1c | Address Redacted | | | | |
| 975f9e70-6297-4781-8d96-252392d62204 | Address Redacted | | | | |
| 975fc44b-f04b-42cc-a0dd-8945a0d5a156 | Address Redacted | | | | |
| 975ff3bd-5185-41ff-a49c-34733ca7dbe5 | Address Redacted | | | | |
| 97608a35-a758-46ca-a471-27fa36d21044 | Address Redacted | | | | |
| 97609278-e2f6-4cff-8de2-3de425ec5c5f | Address Redacted | | | | |
| 9760bc5c-b9e2-4e3a-bd99-4da5ac74411e | Address Redacted | | | | |
| 9760c5f0-7902-41f0-9fc0-85969a0c10c4 | Address Redacted | | | | |
| 976116fa-619d-4e32-ae55-e4e5f5fdf6c8 | Address Redacted | | | | |
| 97611d78-b88e-4675-b5a8-4fcc2a9e1994 | Address Redacted | | | | |
| 97612777-e2b2-4db0-9a77-511631ccdbe1 | Address Redacted | | | | |
| 97616f6e-7914-4cec-a86d-61c5b813bc28 | Address Redacted | | | | |
| 9761778b-aafb-47b1-9b4b-840d2c13f02d | Address Redacted | | | | |
| 97618ccf-819a-4b81-b675-19e3c18544cf | Address Redacted | | | | |
| 9761a69e-0187-494c-855d-1483b8369c09 | Address Redacted | | | | |
| 9761c7a3-da1c-45d8-a378-1f93472e7765 | Address Redacted | | | | |
| 9761d9c3-82c0-4290-bd86-34bd229d4fd3 | Address Redacted | | | | |
| 97621383-135d-4018-a23a-8cd024d6144b | Address Redacted | | | | |
| 976228a0-8e13-4a4e-b8a4-cb5fa9e04e4a | Address Redacted | | | | |
| 976234b5-3d08-4e46-861e-2fdcf5105a6d | Address Redacted | | | | |
| 97629038-a059-4710-bf8e-b657aaae604e | Address Redacted | | | | |
| 976295d6-9faf-4605-85bf-42e82139a08c | Address Redacted | | | | |
| 9762bde4-c4d9-44a5-8cd8-b896cdb940de | Address Redacted | | | | |
| 9762cba1-4fdb-4748-bad2-db550ff47908 | Address Redacted | | | | |
| 9762cf22-3a4e-4a14-b11e-dada6e169493 | Address Redacted | | | | |
| 9762f4d5-1d2f-454a-8a9f-9301c5400b34 | Address Redacted | | | | |
| 97630985-b249-4ae0-9c68-56a322d22494 | Address Redacted | | | | |
| 97630a92-9cd2-4bfe-a988-feb1433c5b51 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 97630c08-0419-4b9e-adec-576d7d5b9e68 | Address Redacted | | | | |
| 97632a69-4a0e-46b9-8f4c-c79452c4e888 | Address Redacted | | | | |
| 97635b01-d700-4e4e-83d1-a9e29f60f6c1 | Address Redacted | | | | |
| 97637ef6-7c87-453d-ba79-daa3f3e375e6 | Address Redacted | | | | |
| 9763b5d8-f88f-4596-8c05-70b1d0561fbf | Address Redacted | | | | |
| 9763da71-f3e1-4e27-b19d-e1b51bc91c7a | Address Redacted | | | | |
| 9763e8d9-21ff-46b1-9fcc-1a15ad6cb8b1 | Address Redacted | | | | |
| 9763ff3c-0a7a-470b-8834-04c8eff8568c | Address Redacted | | | | |
| 97642385-0824-4416-b6d2-0c1bf9993cde | Address Redacted | | | | |
| 97643768-2666-4c9e-ba87-1dd1231cb9f1 | Address Redacted | | | | |
| 97645bd8-3bd1-40bb-85f0-494b1d25a542 | Address Redacted | | | | |
| 97646778-f7b5-49c2-94d7-ab4a41fbdb3b | Address Redacted | | | | |
| 97646e9c-71c3-4b96-9aca-1024a5fe5973 | Address Redacted | | | | |
| 9764a9a7-a0c1-4fed-9c0a-1abcaecb4b9e | Address Redacted | | | | |
| 9764d9ed-362d-4730-bafe-24b1e14cd54f | Address Redacted | | | | |
| 9764fb48-b280-4fd4-a832-a13dd3590954 | Address Redacted | | | | |
| 97654ed6-76a3-4f52-b459-9bde44edbffe | Address Redacted | | | | |
| 97654f63-2ca9-448c-9149-ca8d2e3fbdd8 | Address Redacted | | | | |
| 97657d32-a533-4eac-be4d-29e4fd54e039 | Address Redacted | | | | |
| 9765906f-b1a1-4154-b3e0-25b4c6db40f9 | Address Redacted | | | | |
| 976594d5-8e70-4db6-927c-1e474d1ebc0d | Address Redacted | | | | |
| 9765a08f-6976-4d64-8a46-3d0fd60da8e3 | Address Redacted | | | | |
| 9765aa0f-11ba-4211-b605-161833e6d251 | Address Redacted | | | | |
| 9765be22-6a44-4d04-955d-56dfcb7eec8e | Address Redacted | | | | |
| 9765c1ad-2891-4f6c-b4d7-e0e86ea807c3 | Address Redacted | | | | |
| 9765f683-93b2-489e-b9e4-472222e01886 | Address Redacted | | | | |
| 97660fcc-5aef-4f01-9710-f41848ee7816 | Address Redacted | | | | |
| 97661e17-0fdc-4765-bf3a-f82008788937 | Address Redacted | | | | |
| 976655ff-e57d-4840-a399-63ea6ae98175 | Address Redacted | | | | |
| 9766766d-4ae9-467b-a25b-5a7eb4a18f9a | Address Redacted | | | | |
| 9766811a-ba8a-4562-a59d-7548c70eac74 | Address Redacted | | | | |
| 9766b913-b253-44a4-8d94-f7a81c6d1662 | Address Redacted | | | | |
| 9766bc87-5b75-4007-b793-9482b9e0c2e2 | Address Redacted | | | | |
| 9766d801-ec3d-45bd-a8f1-48dff38e636a | Address Redacted | | | | |
| 9766fd1a-4b35-4e0c-b140-ee5542bad6f7 | Address Redacted | | | | |
| 97670824-b0a6-49bc-bfa0-c11b685df08a | Address Redacted | | | | |
| 97671112-0b9c-42e9-8557-8c64271ea4bb | Address Redacted | | | | |
| 97671f29-9e95-48a5-9bef-11bc9fc32289 | Address Redacted | | | | |
| 97675164-da88-4e87-aa84-b1813892061c | Address Redacted | | | | |
| 97675287-3c44-4f32-99cf-9277af40d5e3 | Address Redacted | | | | |
| 97677b03-82c5-49a8-b7f2-47792f96df8a | Address Redacted | | | | |
| 97677b68-bf15-49c5-9854-4bbd15ecdc35 | Address Redacted | | | | |
| 9767bb36-cda5-4f4f-bab4-2fc99b95513b | Address Redacted | | | | |
| 9767d106-5761-4422-8489-128c11d162d8 | Address Redacted | | | | |
| 97685ec7-7593-45a8-bfef-f7e79834a321 | Address Redacted | | | | |
| 97688f7c-901e-4446-b0b2-3e00d7c0997e | Address Redacted | | | | |
| 97689e1f-e85f-424d-9e85-d908196179fc | Address Redacted | | | | |
| 9768cd98-4a19-4c3a-a5a7-48482b16299a | Address Redacted | | | | |
| 97691576-ab88-46ca-9c9d-63d5eb8cb3ca | Address Redacted | | | | |
| 97692478-3580-4e89-80f3-56888542b4f5 | Address Redacted | | | | |
| 9769280c-32ad-4cf7-8a1c-5a0d3fa6e14c | Address Redacted | | | | |
| 97692fc3-c2d0-450a-8f9a-0a8b08024b68 | Address Redacted | | | | |
| 976947a9-d55c-4164-84a4-c19e1e2a26ab | Address Redacted | | | | |
| 97694b32-1315-4694-81ec-cc8aee8ca519 | Address Redacted | | | | |
| 97696a13-735b-4a27-8172-b938d6ba42d7 | Address Redacted | | | | |
| 97696d46-74f5-4f38-ade3-b6537769e669 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 97698f67-7027-425a-af25-3b04d196f5f2 | Address Redacted | | | | |
| 9769c0d5-1113-4b23-b8bb-45553c175e97 | Address Redacted | | | | |
| 9769fa73-31c1-4556-b958-c5f094c18ba2 | Address Redacted | | | | |
| 976a0643-e37b-4e73-8e19-b53201c17fe1 | Address Redacted | | | | |
| 976a18e3-9801-4c30-b261-1a2169638e7e | Address Redacted | | | | |
| 976a281d-0aba-4e20-a915-6676b876aa98 | Address Redacted | | | | |
| 976a36c6-c6ca-4482-8d8c-a3545287a9c0 | Address Redacted | | | | |
| 976a49e7-6e98-4416-b2bc-34b033285d1e | Address Redacted | | | | |
| 976a57be-805f-4b75-ae44-8d4a56ebbb1d | Address Redacted | | | | |
| 976a6626-31fc-4751-a595-611492452a7e | Address Redacted | | | | |
| 976a770e-89fb-4d65-881c-280fddc1d5d8 | Address Redacted | | | | |
| 976a8000-152c-4418-bd3a-b81dddc5b58e | Address Redacted | | | | |
| 976a9484-7754-4887-9c8a-032c371a37b1 | Address Redacted | | | | |
| 976a98c0-511a-49b5-8be6-1ead54b8e50a | Address Redacted | | | | |
| 976ab204-d201-48b6-a474-7f24762bf933 | Address Redacted | | | | |
| 976ace83-d5a1-439e-a05c-93cd47809e4e | Address Redacted | | | | |
| 976af24e-3a3a-4def-914a-51267eb91884 | Address Redacted | | | | |
| 976b3613-ade2-4838-9b6a-3cbc2c52f027 | Address Redacted | | | | |
| 976b6678-5a76-4d9c-b426-c83824e3d0fe | Address Redacted | | | | |
| 976b6f2b-702c-4de3-b444-79c25ba3a14d | Address Redacted | | | | |
| 976b75e3-060c-42d5-91e9-349abd7a700b | Address Redacted | | | | |
| 976b7f8c-a152-44fb-87d8-e811f72d5a1b | Address Redacted | | | | |
| 976ba61f-f022-4f62-9f7a-55b1c3027575 | Address Redacted | | | | |
| 976bdd68-5264-4adc-9198-822e4072c9bc | Address Redacted | | | | |
| 976c27fe-7af6-4b9c-9964-a18288dad519 | Address Redacted | | | | |
| 976c549f-8a1c-43aa-9945-b0f534de7f06 | Address Redacted | | | | |
| 976c7ded-0b09-47d2-be4b-b8fba76dbe75 | Address Redacted | | | | |
| 976cd7b3-40b7-4a7e-854b-ea8947d9aa72 | Address Redacted | | | | |
| 976cf8e7-88be-4248-9b39-688f73e7730b | Address Redacted | | | | |
| 976d0138-41eb-41f9-9e0d-aec3edd7baa6 | Address Redacted | | | | |
| 976d5aa3-c7a9-4557-b05d-1fc6f0d54dc8 | Address Redacted | | | | |
| 976d6835-f386-4ee5-9106-af74b09327f | Address Redacted | | | | |
| 976d69fd-951b-4de1-b2e4-b187ef7fdfa3 | Address Redacted | | | | |
| 976d6a56-fcd1-4df9-916a-392888bc0af6 | Address Redacted | | | | |
| 976d6c9e-d19f-497d-8085-c1ba57dd7bf9 | Address Redacted | | | | |
| 976d94f0-8ed0-4cef-aba2-c9d6b889ea20 | Address Redacted | | | | |
| 976db444-56f9-4364-8634-5766b9cd3f9c | Address Redacted | | | | |
| 976dd9f7-05c6-4c7b-ba50-f25c36b86cbb | Address Redacted | | | | |
| 976e349a-be76-4e1d-a38d-ee7dda216ccc | Address Redacted | | | | |
| 976e48d0-054c-4d2a-bf7c-0403c0feab37 | Address Redacted | | | | |
| 976e4df0-2d15-4f56-a1ee-8183aae87b2a | Address Redacted | | | | |
| 976e9894-5e1a-4631-96cc-a3898cc9dc44 | Address Redacted | | | | |
| 976ea03e-b069-4c8f-adf8-45cc3fab60b2 | Address Redacted | | | | |
| 976f0f97-0575-4255-9035-6bb51f4ead58 | Address Redacted | | | | |
| 976f56b3-f08b-43a5-a63c-c1e7076e9a5e | Address Redacted | | | | |
| 976f5a3d-c88c-4aa1-b8b9-25f4a655d2b6 | Address Redacted | | | | |
| 976f6d6b-b5f7-415a-9a0e-dbbc104592eb | Address Redacted | | | | |
| 976f7f47-cfaf-462b-af44-c35ec43cb932 | Address Redacted | | | | |
| 976f998f-7e6f-4d88-bc08-3812684e3c45 | Address Redacted | | | | |
| 976fabc5-0ba9-41b6-a094-ff3ad66d8094 | Address Redacted | | | | |
| 976fdcae-ca80-4d3b-8bbe-37a83868cc89 | Address Redacted | | | | |
| 977031f0-47a1-4160-bfd1-1bf86219d068 | Address Redacted | | | | |
| 97703818-f847-4541-867d-d1050a309a32 | Address Redacted | | | | |
| 9770419c-a052-4233-a4a6-a6747830c047 | Address Redacted | | | | |
| 977044e1-782f-4281-8592-55bc7a224807 | Address Redacted | | | | |
| 97709834-9769-48d5-8274-8ebb6396ebef | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 9770a69c-8642-4d11-8dd0-146b16d965a0 | Address Redacted | | | | |
| 9770e152-e634-43da-a599-ed2219211fec | Address Redacted | | | | |
| 9770e9da-7b67-43e9-b16f-cf2e078cf6ed | Address Redacted | | | | |
| 9770f361-45e8-4e50-9095-00f38d04755e | Address Redacted | | | | |
| 9771048e-ee97-465c-a33e-cca0cfd5d551 | Address Redacted | | | | |
| 977104d7-c019-42cb-a592-52647738ed36 | Address Redacted | | | | |
| 97712809-15a2-43bb-bbd9-c60f140d787e | Address Redacted | | | | |
| 97714972-7233-49b9-8e3e-db9c94cbc69d | Address Redacted | | | | |
| 977164de-3152-4260-8028-fdbd3eddcee5 | Address Redacted | | | | |
| 97716f05-8773-446a-ab8d-d9950546188c | Address Redacted | | | | |
| 977193c9-d221-4fb6-b952-40d8559f918f | Address Redacted | | | | |
| 9771a4ea-b022-4b11-aa0c-4b352b857dfa | Address Redacted | | | | |
| 9771c575-bb1a-4f68-a278-11fabde37cd7 | Address Redacted | | | | |
| 9771d5e2-69c2-4f70-b9c5-4d246c5607b3 | Address Redacted | | | | |
| 9771f070-2b59-4116-ab37-0699a339d91f | Address Redacted | | | | |
| 9771f5b9-6132-4f04-b28a-4fbbaf513396 | Address Redacted | | | | |
| 9771ff53-652f-4580-a2ca-4c74ec786fa7 | Address Redacted | | | | |
| 97720466-224e-4141-9f98-eaada895057c | Address Redacted | | | | |
| 9721c80-503e-4bef-8a57-7cc1f23d2331 | Address Redacted | | | | |
| 9723fb7-fb93-4424-a106-8d48deab5fc4 | Address Redacted | | | | |
| 977250aa-6ce5-47d2-9e02-c14f17ad769d | Address Redacted | | | | |
| 9772682f-8f8e-4ddd-a3d4-be5a38a8fd5C | Address Redacted | | | | |
| 97726ff8-2b27-448e-a8c8-33cc0c6f2e52 | Address Redacted | | | | |
| 97727bf5-137b-43e7-825e-5a8bab23017f | Address Redacted | | | | |
| 97728c44-6422-4f58-9154-08ef159b70ac | Address Redacted | | | | |
| 9772b5da-ae95-4637-943f-3c331500bf7c | Address Redacted | | | | |
| 9772e15a-2ad9-4c50-bd60-e6f6f735e8cC | Address Redacted | | | | |
| 9732a0a-ab9a-4347-93d0-4cf76438fb02 | Address Redacted | | | | |
| 9732ae4-ac4a-46d5-80d1-ee705c675f11 | Address Redacted | | | | |
| 9732b74-aca1-44f2-b665-5016540a3b72 | Address Redacted | | | | |
| 97733608-dc5b-4682-88bb-fd9db6b7b1a4 | Address Redacted | | | | |
| 977337e4-088a-40b1-91d8-911ac380810 | Address Redacted | | | | |
| 977377eb-5613-4fad-9bad-2f06b65795c7 | Address Redacted | | | | |
| 9773a551-78de-409f-a8e4-59dfed5ac39C | Address Redacted | | | | |
| 9773f122-896b-42f7-b06b-2793e6b8a59b | Address Redacted | | | | |
| 9773ff89-b38c-4895-812e-231691dd26dd | Address Redacted | | | | |
| 97740e0f-88d8-41a5-8c1a-0471d78f6d87 | Address Redacted | | | | |
| 97741c3f-08e9-4822-ae3a-890f1fc5c0a5 | Address Redacted | | | | |
| 97744084-397f-4009-b88d-8844ab19c102 | Address Redacted | | | | |
| 9744fd5-f872-4def-a870-c49727554d8E | Address Redacted | | | | |
| 97745d84-5b4b-4045-b685-7f054e615572 | Address Redacted | | | | |
| 977474d6-01e1-498e-9df1-1a6d5c037911 | Address Redacted | | | | |
| 97748169-6647-4d6e-b01f-c16d79a44058 | Address Redacted | | | | |
| 977482ec-7932-4a7a-b3cd-56b93cc8f866 | Address Redacted | | | | |
| 9774858f-8d51-49fb-bb1e-c65eb5e5f120 | Address Redacted | | | | |
| 9774bd59-f505-4df2-9f38-3e3d1ca28b04 | Address Redacted | | | | |
| 9774c1b0-b3eb-4e27-a3c6-293a593e0dc7 | Address Redacted | | | | |
| 9774dd43-ee81-4793-b8f3-d558eec982b9 | Address Redacted | | | | |
| 9774e61b-543d-44d6-85b3-60c594fed7ba | Address Redacted | | | | |
| 977549f6-5b25-4200-ae0c-6dd1ad1cc72c | Address Redacted | | | | |
| 97756e31-7e91-445f-bb2e-3f3cb0458238 | Address Redacted | | | | |
| 97757c92-ad20-4b5f-ab64-792dcdb0ca5c | Address Redacted | | | | |
| 97757cb5-f8b7-42d9-9ad0-1fa6e7b83211 | Address Redacted | Page 6024 of 10184 | | | |
| 97758ff2-d9e1-49c3-9fe1-3b227f89ff55 | Address Redacted | | | | |
| 9775e1cf-b1c6-40cb-b63c-845a6ddb4392 | Address Redacted | | | | |
| 9775f906-05b0-436a-a820-d3d72b2f8135 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9775fb64-0414-49f8-a4a4-81fa0fb90514 | Address Redacted | | | | |
| 9776104b-fb14-495e-a9fb-b4b44f1b65cf | Address Redacted | | | | |
| 9776188f-3d54-4efd-8a27-c6a01ec8c0ca | Address Redacted | | | | |
| 97761a83-7854-48c4-a3c1-475b519d588c | Address Redacted | | | | |
| 97762403-4bc7-4f8e-8ad1-2199e5303c75 | Address Redacted | | | | |
| 9776449e-c11f-4751-a152-9a1cf3aa791c | Address Redacted | | | | |
| 97767b80-8bb7-4daf-a761-0c841393a250 | Address Redacted | | | | |
| 97768ca2-c5ab-4f3b-ab15-e22e2f25a3cc | Address Redacted | | | | |
| 9776a06d-7ed5-4d68-bf6f-1e795e23508d | Address Redacted | | | | |
| 9776a182-d93b-44b6-81c9-b0e3c70cfcdd | Address Redacted | | | | |
| 9776cb66-690f-44f6-97c3-4695008a4f8e | Address Redacted | | | | |
| 9776d879-5d2e-48a7-a033-db4dde10d8cd | Address Redacted | | | | |
| 9776da30-5118-4a98-a239-cf5630d43587 | Address Redacted | | | | |
| 9776e622-e61f-4681-a49a-30f934803cd4 | Address Redacted | | | | |
| 97775b5c-0935-4e61-87e7-d405c470197f | Address Redacted | | | | |
| 977794ec-eba0-4885-a4ee-97c95bcd2241 | Address Redacted | | | | |
| 97779ac6-8b33-4e83-a978-1cdca78e15d5 | Address Redacted | | | | |
| 9777aa6d-db04-499a-bf97-e3950b1718cf | Address Redacted | | | | |
| 9777f682-6986-484c-bcce-a6ae1bd48149 | Address Redacted | | | | |
| 9777fc40-8aff-4bec-970e-afe59cf351f5 | Address Redacted | | | | |
| 97780238-5992-4e7d-a959-cdeaaa522ae0 | Address Redacted | | | | |
| 977805a0-4c69-42d6-945d-ad4d60889c92 | Address Redacted | | | | |
| 97783edd-bd8a-4e41-82b1-73322009e894 | Address Redacted | | | | |
| 97784b27-b728-4a05-a3b2-ec8f8e7a641d | Address Redacted | | | | |
| 97786d22-b265-4825-b6d6-11ddb8b6e8a0 | Address Redacted | | | | |
| 9778c310-b92a-4369-8be4-d5cf39ca3365 | Address Redacted | | | | |
| 97790395-a411-4567-aa36-2c3e9a0c7048 | Address Redacted | | | | |
| 977904fb-4922-49a5-a19f-c87cf5ddf8aC | Address Redacted | | | | |
| 97790959-e2c8-4e68-b3fd-bf18fbf70572 | Address Redacted | | | | |
| 977917cc-8fe4-45f5-8d8f-07b93c954b05 | Address Redacted | | | | |
| 97791c45-c545-4a96-b3af-4ebca4cd1d13 | Address Redacted | | | | |
| 97792200-4d89-4d6e-bae2-e2281c4df77b | Address Redacted | | | | |
| 97793945-7a72-4963-8b66-17bcf10f9d4c | Address Redacted | | | | |
| 97794e28-96e9-47e1-812e-300893fb1e5a | Address Redacted | | | | |
| 97796c27-6c50-4387-b515-ad44f1593ac7 | Address Redacted | | | | |
| 977985df-e594-46f2-bedc-65c2d8397a8b | Address Redacted | | | | |
| 9779b986-8809-4ede-b790-f5d1fb946bde | Address Redacted | | | | |
| 9779dbfe-45d7-4123-8998-7d334beb634c | Address Redacted | | | | |
| 977a0510-fd67-4cbd-938d-0874583bef9d | Address Redacted | | | | |
| 977a158c-7360-492f-8678-24b1a5c11aa! | Address Redacted | | | | |
| 977a19cd-34a7-4256-b0eb-3ed96fc57a37 | Address Redacted | | | | |
| 977a25a1-607d-4d4d-982e-c91036431f62 | Address Redacted | | | | |
| 977a35f5-d549-444b-b6e2-ba242ad6ec25 | Address Redacted | | | | |
| 977a7605-a402-418f-a1c7-be2e30795a64 | Address Redacted | | | | |
| 977a7940-a9ac-4954-b3fd-b36b9d4a57b4 | Address Redacted | | | | |
| 977a8dcf-329f-470b-865b-f6f672268828 | Address Redacted | | | | |
| 977aa7d6-334e-447f-9865-0d08f7a2b1a4 | Address Redacted | | | | |
| 977b2327-316d-4a93-9c57-6160e7fcba18 | Address Redacted | | | | |
| 977b3330-2bd2-4877-a929-9a4be8fe7d12 | Address Redacted | | | | |
| 977b4730-6997-4a40-8167-2512ded7258c | Address Redacted | | | | |
| 977b6198-812b-4ce5-8a5d-72ae82674161 | Address Redacted | | | | |
| 977b6b84-2222-4a44-8a05-1f364fc99d79 | Address Redacted | | | | |
| 977b71d7-d4c1-476c-8838-df6fd4e844da | Address Redacted | | | | |
| 977b7a22-971f-49b9-b6a4-31da9c28f201 | Address Redacted | | | | |
| 977b9230-48e4-4946-b2da-1c04d535d316 | Address Redacted | | | | |
| 977ba30a-45dc-4b0c-a4ce-fbbdd68f058b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 977bbfbc-f759-4b32-90e0-914a10324e6d | Address Redacted | | | | |
| 977bcbf9-21b1-478f-938f-0983e455dd57 | Address Redacted | | | | |
| 977bec18-d7d7-4254-8dd0-6597e0ef1aca | Address Redacted | | | | |
| 977c06c9-5a6c-4ee2-a48d-aa5f26c3d115 | Address Redacted | | | | |
| 977c2185-cd5c-427d-a3f9-e7bbd73c6d56 | Address Redacted | | | | |
| 977c380d-deb8-4444-bc57-82183f0c1779 | Address Redacted | | | | |
| 977c4e52-e6a9-42a6-8e91-d0d2de9e2d29 | Address Redacted | | | | |
| 977c64fd-e1b4-4f45-81b0-bc17c65683af | Address Redacted | | | | |
| 977c7442-26af-4876-a2b6-215b4422e156 | Address Redacted | | | | |
| 977c859a-0f83-4514-9631-adb258cf2c4e | Address Redacted | | | | |
| 977c91b6-0391-4c0d-8ab8-b0b16ebe4002 | Address Redacted | | | | |
| 977c9fae-72ae-4287-80d7-3e227bd71816 | Address Redacted | | | | |
| 977cbe50-ce54-4fc2-aa0c-72a2cb27ab4c | Address Redacted | | | | |
| 977cdb09-e497-42a7-9269-d8615a7c43e8 | Address Redacted | | | | |
| 977ced64-09c9-4631-9839-80a27dcc76f7 | Address Redacted | | | | |
| 977ceddd-2e5f-453d-a9c7-95a02392b0dc | Address Redacted | | | | |
| 977cfc75-9bf3-4623-a12f-03400a5e9093 | Address Redacted | | | | |
| 977d1bd8-680c-44bc-a164-c1c443c45167 | Address Redacted | | | | |
| 977d1e5d-661f-4a53-a6f4-f557778bd083 | Address Redacted | | | | |
| 977d3f2a-e32b-45a5-97c3-3bfb09c6cc02 | Address Redacted | | | | |
| 977d57b0-d99b-4c6f-b4d9-232478c5bd6b | Address Redacted | | | | |
| 977d9098-009c-4a2f-b2d3-e51683600e1c | Address Redacted | | | | |
| 977dae7d-0e33-4736-90a6-4c2007a5855c | Address Redacted | | | | |
| 977db475-dc5a-427a-bdca-44c97b55358f | Address Redacted | | | | |
| 977dc579-8f5d-42f0-8275-5dc66327c019 | Address Redacted | | | | |
| 977dd6b8-c8d1-4ec2-8734-652664d66565 | Address Redacted | | | | |
| 977e2edd-4b9a-47ba-8c87-c25cf682ec8e | Address Redacted | | | | |
| 977e3135-4d5b-4094-862f-034a3a5d06e6 | Address Redacted | | | | |
| 977e4ac7-f5b1-47fd-8008-951779ed0b41 | Address Redacted | | | | |
| 977e4da1-ece1-46ee-94c0-af37db44f5d1 | Address Redacted | | | | |
| 977e5c29-81c4-40e9-9e90-9ea2a9ce18dc | Address Redacted | | | | |
| 977e79fc-7be4-4d8e-a1fe-32fd39df629e | Address Redacted | | | | |
| 977ea530-bdb5-4eed-8191-8ac61f71493c | Address Redacted | | | | |
| 977eba6c-8734-4bff-90e0-7972d6c9d845 | Address Redacted | | | | |
| 977ec082-af66-4304-8d4c-340aa1786a64 | Address Redacted | | | | |
| 977edb0a-e78a-48db-bfc5-f154d78c7bb6 | Address Redacted | | | | |
| 977ee6c6-45c4-4193-b09b-8afd0ca306f2 | Address Redacted | | | | |
| 977f6093-eb83-4943-ac85-336ee25d28d6 | Address Redacted | | | | |
| 977f7d05-6d18-4819-9095-15c81b258fa4 | Address Redacted | | | | |
| 977f8dc5-8d22-46bb-907c-7a7ba7f372cc | Address Redacted | | | | |
| 977f9110-0271-402f-9a5b-633bb14e6fb4 | Address Redacted | | | | |
| 977fcfe2-44dd-49a6-bf60-3447a757b1ef | Address Redacted | | | | |
| 977fd53a-385d-458b-9b87-01fd9ed0149f | Address Redacted | | | | |
| 977fdeb4-2453-4486-87a3-b548853a7918 | Address Redacted | | | | |
| 977fe455-460f-4450-b208-b775ebfac89a | Address Redacted | | | | |
| 97806660-6539-4990-974a-330e9dbf932b | Address Redacted | | | | |
| 978072b1-6208-46e7-ac7f-091b3817d5b5 | Address Redacted | | | | |
| 97808a30-070a-428d-a8b8-5b112aaa58fe | Address Redacted | | | | |
| 9780eba0-f6b8-4a6f-861b-7590fcf2bd13 | Address Redacted | | | | |
| 9780ec07-c070-4ae9-b813-0cfcbd17c72c | Address Redacted | | | | |
| 9780ef54-7931-4368-b580-95d832217247 | Address Redacted | | | | |
| 9780fea9-1245-46a6-9e8f-0c7c46fbd62b | Address Redacted | | | | |
| 97810847-1b82-4a7b-9a4d-0ed2d60698f6 | Address Redacted | Page 6026 of 10184 | | | |
| 978108fa-7381-4e18-ba7b-357bd1047f84 | Address Redacted | | | | |
| 97812286-5df1-459d-9daa-c506f6d2887c | Address Redacted | | | | |
| 97812546-5782-4b2b-ba32-b83e37b87c22 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 97813d60-ad34-42c8-8565-7f3d8d00bcdf | Address Redacted | | | | |
| 978154bb-2c25-4c3a-b509-89d0466a74e3 | Address Redacted | | | | |
| 97816eae-1729-489f-8546-aee8b291b172 | Address Redacted | | | | |
| 978172dd-31e2-4020-96aa-d3d7c6d8d27f | Address Redacted | | | | |
| 97817623-26db-446d-9c1e-34ee75cf1c1c | Address Redacted | | | | |
| 9781797a-7d71-4f4a-98f1-79d3a0fad6f5 | Address Redacted | | | | |
| 9781823f-943b-4500-94cd-1d01fa75e0a7 | Address Redacted | | | | |
| 97818245-c812-4186-9a3e-dd7396667af5 | Address Redacted | | | | |
| 9781b8f0-723c-4c1b-8656-edc9b80759f3 | Address Redacted | | | | |
| 9781f0a3-6083-477c-8f32-bf620b512ef6 | Address Redacted | | | | |
| 97821494-107c-4967-b77a-a8a21b96470 | Address Redacted | | | | |
| 97824613-99d9-434a-92e1-8434f54b568c | Address Redacted | | | | |
| 97824f72-eb54-46dd-aff5-6548aca882ac | Address Redacted | | | | |
| 9782a660-0f4c-4741-b226-e0c0f05f431e | Address Redacted | | | | |
| 9782b178-b62a-40dc-9321-d320f90ea58d | Address Redacted | | | | |
| 9782b978-d218-4528-881f-20d77bce21d0 | Address Redacted | | | | |
| 9782cd8c-edd2-4aa4-8b73-7717eed5428b | Address Redacted | | | | |
| 9782f04f-441e-4179-a40e-d6772f974a97 | Address Redacted | | | | |
| 9782fb28-4034-44f6-a4df-763ba0bc103c | Address Redacted | | | | |
| 9782fbc1-bde1-436a-bab6-469b0db5ccc4 | Address Redacted | | | | |
| 9782fceb-e54f-43c3-9903-74c24a9891b2 | Address Redacted | | | | |
| 9783a621-06f6-4620-b71f-fbd966ac3bab | Address Redacted | | | | |
| 9783b743-4118-40ca-a419-1ef478b92528 | Address Redacted | | | | |
| 9783c53f-696e-4371-b3b7-7f93ec4a8583 | Address Redacted | | | | |
| 9783ca75-d536-4f95-9c7d-703be4917315 | Address Redacted | | | | |
| 9783f0c9-7229-4eb3-83cd-ddb90af94d9d | Address Redacted | | | | |
| 9783f653-2385-4728-a483-711f625e01d0 | Address Redacted | | | | |
| 97840678-adf5-4cdf-9d8b-7f0b0d13e419 | Address Redacted | | | | |
| 97841540-f2d2-4f3a-90fb-3447041e05ea | Address Redacted | | | | |
| 978417ba-5db7-4ab6-9638-210cc8900fa4 | Address Redacted | | | | |
| 97841d84-06fb-440a-9c81-9a9f8f81d020 | Address Redacted | | | | |
| 97841e7d-6983-4d6a-874c-a7cc455ca709 | Address Redacted | | | | |
| 97842276-3d5f-43dc-bba8-62650acf5381 | Address Redacted | | | | |
| 97843ad4-3a80-47dc-8833-9f003f97e435 | Address Redacted | | | | |
| 97843b29-659b-4fe9-9802-7bbfc3d78855 | Address Redacted | | | | |
| 97845107-cf83-4d01-8320-7d052c93ef84 | Address Redacted | | | | |
| 9784638c-7830-4b63-8837-f4cb6cbb2b57 | Address Redacted | | | | |
| 97846557-0c84-46d2-a640-5e30a9998399 | Address Redacted | | | | |
| 9784b48b-b569-4dcf-b18d-67d7ee9be07e | Address Redacted | | | | |
| 9784bf92-a5b0-4892-b5ad-b312983195b1 | Address Redacted | | | | |
| 9784ece4-abf2-44bd-ae6f-fae3fb984e5c | Address Redacted | | | | |
| 978527f5-75ac-4207-8208-e0c35a2e91fa | Address Redacted | | | | |
| 97854589-85f9-4211-ae40-96041bb3e2d2 | Address Redacted | | | | |
| 97856144-6743-45d7-8e27-aab570115698 | Address Redacted | | | | |
| 97857b96-3872-4de3-8a44-be0d2cc5c9f6 | Address Redacted | | | | |
| 978589c4-80d0-4110-8229-3bed2d006e63 | Address Redacted | | | | |
| 9785a7d8-866d-4179-9f5f-c2129dfd7e7e | Address Redacted | | | | |
| 9785b48c-6303-439b-96d5-210affa24dc2 | Address Redacted | | | | |
| 9785b5c4-1c18-4aef-b7af-9c4f990ca332 | Address Redacted | | | | |
| 9785b907-27d7-44ac-b7fe-3694b49b090f | Address Redacted | | | | |
| 9785d7e8-e9aa-4c90-98ba-d3d42bb6a642 | Address Redacted | | | | |
| 9785db64-fb1b-4f8c-85af-b34791e4c71d | Address Redacted | | | | |
| 9785e376-f5b6-42a9-85eb-c5218a26dfb4 | Address Redacted | | | | |
| 9785e416-1de1-4842-8e2f-f0da77ef3865 | Address Redacted | | | | |
| 978616e2-1848-4633-84c3-9c5acd840ebb | Address Redacted | | | | |
| 9786187c-6b59-4adc-95c9-85c00febf76c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 97866193-f4c7-4474-be3e-5fbecf6ae19f | Address Redacted | | | | |
| 9786645b-3029-45be-8363-e078ea2547b4 | Address Redacted | | | | |
| 9786685e-cd7f-4a8d-8810-cc872eb7bd31 | Address Redacted | | | | |
| 97868680-6fff-4b9c-9fd5-5116374cf125 | Address Redacted | | | | |
| 97868a1c-14f4-45ff-9b10-8310cc7b567e | Address Redacted | | | | |
| 97869d02-e958-4ed6-9b0a-ebdca19d524d | Address Redacted | | | | |
| 9786e55d-dbfe-4f85-88bf-ad06693bc3c2 | Address Redacted | | | | |
| 9786fa10-4954-4313-8cce-6eaa9d15cdad | Address Redacted | | | | |
| 97873856-5cab-461a-a257-6f682771fb1c | Address Redacted | | | | |
| 97874f73-03e2-4d39-aba8-8c6786f668da | Address Redacted | | | | |
| 9787571f-0acc-4e94-ba25-192413a273ca | Address Redacted | | | | |
| 978788ac-6659-4622-a803-856d540afdda | Address Redacted | | | | |
| 9787b323-52d9-40fd-afc8-49c28f869faC | Address Redacted | | | | |
| 9787b55b-ba78-467a-b0f9-aa3a3434252b | Address Redacted | | | | |
| 9787bbbc-ba38-4bfa-ac4f-8f6da4ea4a46 | Address Redacted | | | | |
| 9787d77b-fc45-4e7e-9f08-0899bee0bcb4 | Address Redacted | | | | |
| 9787fec1-7195-46c6-b3df-57e7f9547235 | Address Redacted | | | | |
| 9787ff59-25f9-48d1-b843-7caf104171b5 | Address Redacted | | | | |
| 978801e6-af51-489b-8cdf-32e98bc10d82 | Address Redacted | | | | |
| 97880a43-e7d2-4940-8dfd-529d245cc3e1 | Address Redacted | | | | |
| 978830d5-1f79-4ff2-977d-37a18d9e5264 | Address Redacted | | | | |
| 97884fd7-743c-4217-bfbf-a2dd7eed62a5 | Address Redacted | | | | |
| 97885e17-8bf8-4e52-bdf9-fc19e8cc1876 | Address Redacted | | | | |
| 9788c07a-2ac4-47f2-a85b-07bb44bcbef5 | Address Redacted | | | | |
| 97890639-4fcc-4a47-b59d-a83a40db3553 | Address Redacted | | | | |
| 978926b4-75a4-4417-9b00-88f310c65c72 | Address Redacted | | | | |
| 97893072-87e4-49e2-a132-c747baecd79e | Address Redacted | | | | |
| 97893213-568e-4821-ad7d-434e28d3d1be | Address Redacted | | | | |
| 97893ae2-2da3-4ce9-90a9-c4d733e85653 | Address Redacted | | | | |
| 9789448f-f0d1-461d-b181-88d70036344c | Address Redacted | | | | |
| 97895b28-db49-4c0b-b9e7-ef1fc36d4753 | Address Redacted | | | | |
| 978964f5-143c-44c3-80dc-8448711446a6 | Address Redacted | | | | |
| 9789b85a-e7dc-472d-bb83-600f5be3cb54 | Address Redacted | | | | |
| 978a1267-61c8-4673-82e2-b6bc0d01cebf | Address Redacted | | | | |
| 978a5eb2-a31b-4a41-81ab-b5ea291aaf44 | Address Redacted | | | | |
| 978a8cbf-f7ef-45bd-84a1-150811d2e97f | Address Redacted | | | | |
| 978ae980-c0f4-44d5-acd1-ded3fd394993 | Address Redacted | | | | |
| 978b2b36-eb4e-4a71-8208-64ccc96c3b93 | Address Redacted | | | | |
| 978b46ac-60dd-4f9c-8c5c-26575d028dff | Address Redacted | | | | |
| 978b522a-4719-4a0d-833a-fdb72f22767S | Address Redacted | | | | |
| 978b84c6-e411-4890-90f6-e9628ef968f5 | Address Redacted | | | | |
| 978c1c06-05f0-40b3-bedc-0f8a85a4b817 | Address Redacted | | | | |
| 978c4652-d67a-4a5f-b3b0-e99b952a77f6 | Address Redacted | | | | |
| 978c4d70-c80b-49ff-8472-aad18ca63609 | Address Redacted | | | | |
| 978c4d87-9c06-4058-ab30-daef922d1d54 | Address Redacted | | | | |
| 978c4e11-4a04-4e17-90c3-ebb180c4cadf | Address Redacted | | | | |
| 978c6561-58d9-4841-9fe4-8cfcdd07ada1 | Address Redacted | | | | |
| 978c7ede-a53d-42b5-8ad3-c2840040b916 | Address Redacted | | | | |
| 978c8ccf-f8ed-4b8e-8f40-585ce3a1dac8 | Address Redacted | | | | |
| 978c9485-8f07-41b5-97b9-f98cbba18974 | Address Redacted | | | | |
| 978cecce-9f13-4f2a-a7c9-e86e64b81f2c | Address Redacted | | | | |
| 978cef29-ce80-4723-ba61-a920a0e27434 | Address Redacted | | | | |
| 978d1c19-db81-48cd-aa29-a6b88e4affc6 | Address Redacted | | | | |
| 978d5da7-9c1e-4b4b-8574-e5b05c9a1ba1 | Address Redacted | | | | |
| 978d6cce-c2cf-4832-92ed-415abcb70250 | Address Redacted | | | | |
| 978d6ecb-6e69-4ddd-9b2e-6d47609bdd38 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 978d6f5f-2afc-49c5-836a-47221a482571 | Address Redacted | | | | |
| 978d788b-3ffd-49a2-9948-e89fb0052d4f | Address Redacted | | | | |
| 978d9a96-b179-4aa2-9136-885a874579f9 | Address Redacted | | | | |
| 978da3dc-0cb9-4205-890e-03ca2ade41b6 | Address Redacted | | | | |
| 978dab26-23dd-4a8c-b110-d4d795040951 | Address Redacted | | | | |
| 978dadfa-d398-42c7-9af6-82f5cb724eba | Address Redacted | | | | |
| 978dd517-9553-4d2d-907f-47c456d0f5b5 | Address Redacted | | | | |
| 978de552-e9fa-4ada-99cb-e5c6c5ebd692 | Address Redacted | | | | |
| 978de910-978c-41a7-a230-eca016e2854f | Address Redacted | | | | |
| 978e17f2-1e18-4f6b-813f-b1da5c3601fa | Address Redacted | | | | |
| 978e28c4-74a9-4d28-8fa6-027b950079da | Address Redacted | | | | |
| 978e32f0-ac2c-49ff-b9e5-0f8dee66021f | Address Redacted | | | | |
| 978e46a9-da26-404a-ae21-a1ff939b1219 | Address Redacted | | | | |
| 978e758c-b73f-46d9-9719-ed9866b5d1a3 | Address Redacted | | | | |
| 978e886a-b63c-4dca-91c7-777cdbac517f | Address Redacted | | | | |
| 978e8bac-e59f-4c70-adaa-2f8644cb438c | Address Redacted | | | | |
| 978e8ed6-8e6e-4336-be9a-da1c4991240a | Address Redacted | | | | |
| 978eb038-fcda-4b9e-800e-8a034deb10cf | Address Redacted | | | | |
| 978eb367-a9c0-4057-8d83-0a4c3c732c32 | Address Redacted | | | | |
| 978ebc77-d485-414d-a16e-de36f9f3e61f | Address Redacted | | | | |
| 978ebde0-993e-4ca6-a0b2-001385de21ad | Address Redacted | | | | |
| 978f456d-425d-43a4-a1db-de1e224c82ea | Address Redacted | | | | |
| 978f5a44-5b19-4c87-8fa8-ffe9feb18f16 | Address Redacted | | | | |
| 978f603d-1292-48e7-8ca1-b2e2ce4f8004 | Address Redacted | | | | |
| 978f6ea8-d8c4-4c6e-9dd1-61ae68a31316 | Address Redacted | | | | |
| 978f7495-a160-49e0-80ff-5657e953e2b9 | Address Redacted | | | | |
| 97900bb7-3a93-4253-aaa7-a6ca2c73d805 | Address Redacted | | | | |
| 9790381a-975d-4b7d-b81a-a6f22c248a73 | Address Redacted | | | | |
| 97905ec2-541b-47de-b35e-1e55c62b0c3a | Address Redacted | | | | |
| 97906635-9fd3-493c-a7ba-7b9d31a2eb66 | Address Redacted | | | | |
| 97906c3c-02c9-4be1-b2a8-73723ef0cd60 | Address Redacted | | | | |
| 97908abd-7915-48b7-9cd0-bb9b5247c75f | Address Redacted | | | | |
| 9790af84-4000-440c-904c-1c751bda0b19 | Address Redacted | | | | |
| 9790f20a-e3ed-4876-8bcf-c0ca46c8ada2 | Address Redacted | | | | |
| 9790fd89-2dd0-4293-9236-72218ffeb943 | Address Redacted | | | | |
| 9791084f-1ad4-4b76-a687-783c795fc99f | Address Redacted | | | | |
| 97911227-c929-4f95-bd01-170213680887 | Address Redacted | | | | |
| 9791164a-2c94-4f5c-8c80-2ea320cd6037 | Address Redacted | | | | |
| 9791366e-570a-4bef-98c4-9e6972b8ae4d | Address Redacted | | | | |
| 979145af-c5a8-4e0c-8d1c-62349d0b8604 | Address Redacted | | | | |
| 97916a9e-dfec-4a2b-b9eb-9ee96efdafd0 | Address Redacted | | | | |
| 9791784b-6716-4f44-8378-e6efd5b8f33f | Address Redacted | | | | |
| 9791836d-5149-4997-a525-3d90c99a62d1 | Address Redacted | | | | |
| 97918c43-8a63-4ca3-a06f-d87a24a3a23c | Address Redacted | | | | |
| 97919387-1a80-41f8-be24-3979f580f973 | Address Redacted | | | | |
| 9791a9cb-838c-4448-ae9c-ac1226a7d2e4 | Address Redacted | | | | |
| 9791ac8d-0ae1-44d5-bfea-b5ba19ede65b | Address Redacted | | | | |
| 9791c97a-233f-4ea6-b392-a209eb02e6b5 | Address Redacted | | | | |
| 9791cc5e-8a5c-4ae8-82e9-384fd77519b4 | Address Redacted | | | | |
| 9791fa73-6644-4ef9-85a2-e65eaecfa73e | Address Redacted | | | | |
| 979209b3-9dcb-4aa3-9fe7-f686d5b02f13 | Address Redacted | | | | |
| 97927373-ed21-424b-b8c8-7aa4db2166cd | Address Redacted | | | | |
| 9792d668-e91b-4cd9-be26-a31819ed88b8 | Address Redacted | | | | |
| 979306b6-c6a7-4bae-a166-711d221dcded | Address Redacted | | | | |
| 9793fbc-0e0a-4825-9a46-0023e89e7ca5 | Address Redacted | | | | |
| 97933667-80e6-44d0-99d5-2e37f3f9efb4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 97935398-72ca-4485-ad10-3641e9b7fb5a | Address Redacted | | | | |
| 979359af-104d-4299-b471-3beafa607f94 | Address Redacted | | | | |
| 97936a04-b863-4db1-a896-985965e2f5b8 | Address Redacted | | | | |
| 979395ad-3046-493c-9fad-333461cac7e8 | Address Redacted | | | | |
| 9793b88c-67a2-4468-be4a-c01933f30ba6 | Address Redacted | | | | |
| 9793ea7c-b2cb-424a-9a32-4111d4bdbe4c | Address Redacted | | | | |
| 97942727-9f4a-450b-bb41-9efbb88edca8 | Address Redacted | | | | |
| 979447dd-8020-4605-903f-4aae706cd1b5 | Address Redacted | | | | |
| 97949460-629d-4757-a160-5235b449a152 | Address Redacted | | | | |
| 9794a17b-7cc3-44ae-b2a8-db4134231ff4 | Address Redacted | | | | |
| 9794a93a-ae82-40db-8328-d625d512adeb | Address Redacted | | | | |
| 979505d2-edcd-4d30-b3db-fb7ddd0803ee | Address Redacted | | | | |
| 97952cb5-7921-4b0e-bb9d-91fb03bc1a0f | Address Redacted | | | | |
| 97954798-16ac-4cc5-8721-2c59733b9420 | Address Redacted | | | | |
| 979548f4-6bec-4886-abab-f390cbf07cd0 | Address Redacted | | | | |
| 979576b0-6804-4037-b082-91afa2a23ce5 | Address Redacted | | | | |
| 979586a1-a7b1-4945-9cf0-83c3e08771a0 | Address Redacted | | | | |
| 97958c09-484a-4eda-90e7-11ebdc814057 | Address Redacted | | | | |
| 9795d440-de09-4bf3-b4e6-a38cef1cc1e5 | Address Redacted | | | | |
| 9795f39e-9fd3-4a84-a474-cab9a78a0e15 | Address Redacted | | | | |
| 9795f5ad-2502-4d81-b351-b961f4e46e2d | Address Redacted | | | | |
| 97969303-7f01-4da5-8e03-210bb753c0ac | Address Redacted | | | | |
| 9796a283-2391-4541-93fe-e594ba1a4982 | Address Redacted | | | | |
| 9796c024-c23f-4b4e-b991-8739e93f6049 | Address Redacted | | | | |
| 9796e723-8288-442f-8a6f-b97ad3656d44 | Address Redacted | | | | |
| 97973484-d696-4fe1-86a9-b1fc499e3dff | Address Redacted | | | | |
| 9797590b-cbcd-478e-9940-0075d85f01f2 | Address Redacted | | | | |
| 97976a29-eb6e-4d17-a3b2-fdeeb27d6357 | Address Redacted | | | | |
| 9797711a-5d90-4716-a9bb-1fc3454e2d29 | Address Redacted | | | | |
| 97977fee-31e8-408c-8fe3-5dde425f196e | Address Redacted | | | | |
| 9797805f-3029-4ded-87bb-0d26535fa93b | Address Redacted | | | | |
| 97978ace-af47-4a0e-92ab-9760a174cbbb | Address Redacted | | | | |
| 9797a45a-c1e5-4392-bdb7-684d22a4d104 | Address Redacted | | | | |
| 9797a76e-a4bc-4625-a72a-ced2aaa1ad0f | Address Redacted | | | | |
| 9797c67a-5d6b-4601-a4b2-b86ce3b28f12 | Address Redacted | | | | |
| 9797ecc2-12aa-4d7f-90b0-c5ef338fbf02 | Address Redacted | | | | |
| 97981947-df00-41ba-b34e-157be0cde2a7 | Address Redacted | | | | |
| 9798400c-c6bc-4011-adaf-d375f190339c | Address Redacted | | | | |
| 9798570d-de00-4ddc-a99f-06b0c23854f8 | Address Redacted | | | | |
| 979878fb-46ab-458b-9663-2ffc0321e4c4 | Address Redacted | | | | |
| 9798fe69-9990-420a-b304-21791b240c4b | Address Redacted | | | | |
| 9799063e-2ea0-469f-aff6-4371593038d0 | Address Redacted | | | | |
| 97992482-7734-4a09-9253-c297ee672dfc | Address Redacted | | | | |
| 97993ff0-1466-44cb-a253-974da43f84cc | Address Redacted | | | | |
| 97994c95-7dc0-4417-8b69-8c7c36a69e7f | Address Redacted | | | | |
| 97994e0f-d2bb-4287-9c3e-2ab4a77fe7ef | Address Redacted | | | | |
| 97996d84-5f4c-4d7e-87f1-f9879465fdfc | Address Redacted | | | | |
| 97997623-3fec-4dec-bede-1b9b3483a3cb | Address Redacted | | | | |
| 9799ad40-a5b6-4d7e-b4a7-08d0413720aa | Address Redacted | | | | |
| 9799ada8-fa0b-4f7f-809a-e4f592460be4 | Address Redacted | | | | |
| 9799e570-f32c-41c1-b97d-ddc96623c32f | Address Redacted | | | | |
| 9799eecc-9aef-4fd5-9b2e-f37fb327c0c6 | Address Redacted | | | | |
| 979a0561-73d0-4d8a-be5f-315577518454 | Address Redacted | | | | |
| 979a2856-a7c6-4fc2-ad01-e98ca09b76ba | Address Redacted | | | | |
| 979a2ad3-2a1e-4c35-a633-dd8203e98e72 | Address Redacted | | | | |
| 979a82e9-b686-4265-9e07-28de6eea26be | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 979a9a7b-985a-44f1-ac36-ab0686423c93 | Address Redacted | | | | |
| 979aa4a2-25c0-4bee-b4c4-072e2fbf37f8 | Address Redacted | | | | |
| 979abce5-bd0b-4808-b0f0-214bdb17b073 | Address Redacted | | | | |
| 979af5b1-bad4-46ba-9415-8b42503f8ab8 | Address Redacted | | | | |
| 979b1749-1a80-4ba1-b371-04075abce2d9 | Address Redacted | | | | |
| 979b2caf-0f1c-4283-92a5-8b3d102800be | Address Redacted | | | | |
| 979b36fc-a900-4f51-b37e-548665d9078a | Address Redacted | | | | |
| 979b49ba-d184-4ddd-94aa-24efbbb21c79 | Address Redacted | | | | |
| 979bbf0c-e05d-4af5-a1eb-4a502ae78978 | Address Redacted | | | | |
| 979bce59-b98d-4390-876e-0c5e4788f33d | Address Redacted | | | | |
| 979bd6a9-4b99-4a9d-bc6f-92e383965818 | Address Redacted | | | | |
| 979be488-2bc5-44e7-bf88-1b804d3993dd | Address Redacted | | | | |
| 979c2928-9731-4ffe-9390-a96e272407f0 | Address Redacted | | | | |
| 979c526c-b7a4-4cad-bcfd-6e71fca817b5 | Address Redacted | | | | |
| 979c5362-9d53-4b35-a49c-6b37f1dbd736 | Address Redacted | | | | |
| 979c8b7e-2db9-49a5-b165-c8f2d0ff73ee | Address Redacted | | | | |
| 979cb18c-8174-4be9-bff8-35ac7db0747d | Address Redacted | | | | |
| 979cc805-d75b-497b-b0aa-200dd703624a | Address Redacted | | | | |
| 979ced83-9cc6-4e47-8c24-e6090ee50785 | Address Redacted | | | | |
| 979d419e-1a7c-4d16-a321-31ec379f29a7 | Address Redacted | | | | |
| 979d644c-39da-40c8-b5e3-6a5d143637a6 | Address Redacted | | | | |
| 979d7e79-9810-4571-83e9-27b90b583635 | Address Redacted | | | | |
| 979d9c3b-2513-4c17-be87-fe3eec7f8a6c | Address Redacted | | | | |
| 979da52a-35b0-4677-b2f2-182b268c1e6a | Address Redacted | | | | |
| 979dffa9-4cd6-4c12-9ff9-a366d49d4384 | Address Redacted | | | | |
| 979e4b2e-cf79-47dc-98fd-c34d2fe5aa6e | Address Redacted | | | | |
| 979e4d3d-2577-469e-9a35-94bbb6f80878 | Address Redacted | | | | |
| 979e50c6-b45e-4847-b8e0-f335459b4a34 | Address Redacted | | | | |
| 979e88e8-5866-4247-b26f-16bbc806f4b9 | Address Redacted | | | | |
| 979e9a74-c640-4fb1-bcf7-678225df72f0 | Address Redacted | | | | |
| 979e9ace-3158-4af5-9660-aa2da9c4278f | Address Redacted | | | | |
| 979efa96-29c8-47df-9cb3-2c948fe31fd7 | Address Redacted | | | | |
| 979f2768-763b-4ab4-a257-9a29a2de24eb | Address Redacted | | | | |
| 979f57fd-ad3a-4951-ad9f-10628aff1121 | Address Redacted | | | | |
| 979f7831-f902-46e3-88f2-b07d23b996aa | Address Redacted | | | | |
| 979f9b76-938b-4ba5-a3d2-bbfb68c51da8 | Address Redacted | | | | |
| 979f9d8f-8c78-48a3-9f69-e3319e28bbe1 | Address Redacted | | | | |
| 979fb13f-ea26-48d0-9089-2b7f686dd9a2 | Address Redacted | | | | |
| 979fe87d-0ede-4c40-ae8a-5a5ffeab21dd | Address Redacted | | | | |
| 979ff563-bd6e-4700-aabf-99d1bd643798 | Address Redacted | | | | |
| 97a00118-6e3c-4454-9dd7-8b9553a72f2b | Address Redacted | | | | |
| 97a049bd-cb84-462e-a89d-81bea3a03374 | Address Redacted | | | | |
| 97a075de-1563-4916-9cd3-e1a18502ad60 | Address Redacted | | | | |
| 97a0811c-389a-4769-a0f6-d70b230cf52c | Address Redacted | | | | |
| 97a0bffa-3e65-442f-b5e6-30b005fd83b6 | Address Redacted | | | | |
| 97a0c7f5-2a3b-44e1-9022-b62857605471 | Address Redacted | | | | |
| 97a0e963-41d7-4619-9a28-a71901a98d63 | Address Redacted | | | | |
| 97a100e9-fddb-47dd-9a51-7692ee232ae2 | Address Redacted | | | | |
| 97a10263-2ac8-4dde-ae8e-4a9ecf1e0828 | Address Redacted | | | | |
| 97a11a71-11d0-43dd-9424-4fd3b8dc665a | Address Redacted | | | | |
| 97a1265e-9a73-4053-bc05-db57905a18b3 | Address Redacted | | | | |
| 97a13381-bb6d-4d29-a595-e50f454bf508 | Address Redacted | | | | |
| 97a13804-aff9-461b-816d-8b3f157cab43 | Address Redacted | | | | |
| 97a164d8-c627-423b-a508-7e2d6c8f8579 | Address Redacted | | | | |
| 97a18d2a-024f-4f86-bd14-e756acf2fb3b | Address Redacted | | | | |
| 97a19ae8-8464-4558-8241-36d9e0b52377 | Address Redacted | | | | |

Page 6031 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 97a1a342-b0c7-48e8-8e7c-952de21fc74f | Address Redacted | | | | |
| 97a1aca9-f1e8-4bb2-bdab-69d1dfb66ef5 | Address Redacted | | | | |
| 97a1bbe2-09d9-400e-9c9a-39926423bc26 | Address Redacted | | | | |
| 97a1bfef-2c84-44c2-9546-1664faaf5982 | Address Redacted | | | | |
| 97a1ddb4-a352-421d-a15b-9945c50b64b4 | Address Redacted | | | | |
| 97a1f3e4-bb2d-4829-a3dc-dde24bd0fd29 | Address Redacted | | | | |
| 97a1f7be-880c-419a-a2bf-5a7affd9b602 | Address Redacted | | | | |
| 97a26d28-b9ca-4cd5-8574-4a38a6d71c75 | Address Redacted | | | | |
| 97a2857b-3671-4176-9086-2126ad28843e | Address Redacted | | | | |
| 97a2c85b-245e-4dd2-9d07-39e1c59f2ddf | Address Redacted | | | | |
| 97a2d199-79ac-4a83-9b8b-1eec7875afcd | Address Redacted | | | | |
| 97a2d932-054d-4742-9be0-64ab2c73f1e4 | Address Redacted | | | | |
| 97a2f3c8-b7ab-4e47-83d8-8221b550cf21 | Address Redacted | | | | |
| 97a2f7d5-ea9e-4b8f-91fc-6acd4a063f65 | Address Redacted | | | | |
| 97a31f21-a4c5-4d27-954b-dbe6d9912e95 | Address Redacted | | | | |
| 97a35bf7-5cc8-4381-96db-3f8fd8f4f771 | Address Redacted | | | | |
| 97a39df3-b758-42f6-8704-31ee5e6b5408 | Address Redacted | | | | |
| 97a3a451-d42d-465c-bf2c-a26c03666575 | Address Redacted | | | | |
| 97a3b150-fa10-4172-aa87-5e55bae79a91 | Address Redacted | | | | |
| 97a3bb95-db7f-46c4-947e-6933e88fafc4 | Address Redacted | | | | |
| 97a3ceae-0542-4991-a4d3-8d9ce05d7fe4 | Address Redacted | | | | |
| 97a3dc27-0fcf-404e-9754-9920d1df2276 | Address Redacted | | | | |
| 97a40515-a9ef-46ee-aa42-cb02db485b54 | Address Redacted | | | | |
| 97a4121b-f242-4b17-8955-bd54a85a62ce | Address Redacted | | | | |
| 97a435f0-7c70-4e60-9f34-ab9d55837793 | Address Redacted | | | | |
| 97a4a1b3-8ed3-4ba4-842a-8a6a1988a37e | Address Redacted | | | | |
| 97a4bac2-d070-470c-a0a3-e81532267a6c | Address Redacted | | | | |
| 97a4f28f-181e-4666-8fa9-cba97fb59d48 | Address Redacted | | | | |
| 97a4f4b4-ad2a-4c5c-832f-6ffbfe551558 | Address Redacted | | | | |
| 97a50d47-a8cc-42a8-ac56-22fbce05ffd3 | Address Redacted | | | | |
| 97a53924-df62-4ba0-9e34-c87531a02d42 | Address Redacted | | | | |
| 97a5447e-f701-4746-8c74-4bdb744ba235 | Address Redacted | | | | |
| 97a56957-c6eb-4469-be68-3d44d13ff630 | Address Redacted | | | | |
| 97a57e60-88f8-4d96-a6a4-a6025c3c8c6c | Address Redacted | | | | |
| 97a60d5d-f788-4a94-9d15-6b88aa97aaf7 | Address Redacted | | | | |
| 97a65834-8f5d-48fe-a50d-5eba04609c2a | Address Redacted | | | | |
| 97a65bf2-12b9-458f-a154-9632c84bc266 | Address Redacted | | | | |
| 97a6798f-7064-4ed0-af46-f54d7794a8c1 | Address Redacted | | | | |
| 97a688fc-d51a-4de1-8b7e-d37a963e1841 | Address Redacted | | | | |
| 97a6a8b2-81ca-4194-97f1-e42d2eb8ceb6 | Address Redacted | | | | |
| 97a6ad44-2d8e-4f08-9023-1f7b5af9651e | Address Redacted | | | | |
| 97a6c729-fadb-43db-b329-692b7ee20ed5 | Address Redacted | | | | |
| 97a6cb59-ea17-43c0-91fc-db0f76252a0c | Address Redacted | | | | |
| 97a6dac3-d553-4696-9300-a0579922266c | Address Redacted | | | | |
| 97a74388-80dd-4f41-83ad-b8f10573b386 | Address Redacted | | | | |
| 97a7498d-91ec-4f7d-aa76-4138514a8e7f | Address Redacted | | | | |
| 97a74c2a-76ac-4238-9757-e03f0ff934a3 | Address Redacted | | | | |
| 97a77f66-d6ff-45cd-b715-ae6883333bea | Address Redacted | | | | |
| 97a7e5a1-7aa3-43d2-a23d-9fbb4df95b16 | Address Redacted | | | | |
| 97a7e5f8-bf51-4e6d-ac91-27070a12b9b4 | Address Redacted | | | | |
| 97a7ef09-7679-41f3-9588-9cb3df08382f | Address Redacted | | | | |
| 97a80603-b07e-47dd-bec4-ab471ac9e3dd | Address Redacted | | | | |
| 97a81cc6-02dd-4872-bb4f-6d882e51e12e | Address Redacted | Page 6032 of 10184 | | | |
| 97a82f34-fb3f-4965-a8dc-e73aaea97e6c | Address Redacted | | | | |
| 97a86bc6-9a61-4b45-afe4-f29ac61a5362 | Address Redacted | | | | |
| 97a89846-82f6-4512-9929-22cebe3043ae | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 97a898aa-d3ec-4173-9d49-1ce92a75cb39 | Address Redacted | | | | |
| 97a8b9cd-9978-4e2f-b2bd-9b4679f8876b | Address Redacted | | | | |
| 97a8c2d3-75d0-475c-b253-d5630e6b2229 | Address Redacted | | | | |
| 97a8d544-0767-4e83-b22e-b07b42c951a2 | Address Redacted | | | | |
| 97a8f132-2dd6-49c6-bcce-f442cf7839f8 | Address Redacted | | | | |
| 97a91b01-cf6f-453d-a837-9f1c43a5b5b3 | Address Redacted | | | | |
| 97a9387a-f0e4-4a39-8b8f-00bb5044900 | Address Redacted | | | | |
| 97a94aa6-8d4f-4360-a2d3-f121773c4ef | Address Redacted | | | | |
| 97a970c8-32a3-40b8-9311-677520964299 | Address Redacted | | | | |
| 97a97f1f-b262-414e-92f8-75743d3a2201 | Address Redacted | | | | |
| 97a9853c-8f8e-4a12-bc5f-2388dd150fdd | Address Redacted | | | | |
| 97a98f2d-0a48-49a0-9086-4f3193c55b7 | Address Redacted | | | | |
| 97a99aac-1bca-493b-b3a1-274e188f6415 | Address Redacted | | | | |
| 97a9a2ce-42f5-4b78-9d8d-08abd283288 | Address Redacted | | | | |
| 97a9be72-634d-41df-8205-b5be0ffc0714 | Address Redacted | | | | |
| 97a9c7f8-3b7c-4ef2-a4d2-1feaf3c8a0b | Address Redacted | | | | |
| 97a9fb36-b4fc-4e75-8eb3-f20274f5c388 | Address Redacted | | | | |
| 97aa052c-cbe0-481b-b385-f00c5ff1445f | Address Redacted | | | | |
| 97aa2698-3906-40eb-b7de-dc3fcb4fa86b | Address Redacted | | | | |
| 97aa593c-0a8a-44a1-84df-5077f2781c6 | Address Redacted | | | | |
| 97aa66a1-3c3e-42df-b9d8-ee6dadf27da6 | Address Redacted | | | | |
| 97aa67f6-5e38-455a-a1bf-85a940dd54c7 | Address Redacted | | | | |
| 97aaa883-af90-4a74-849d-15da22d351c8 | Address Redacted | | | | |
| 97aacc3e-4eb5-41b8-8858-658d1ad4e7b1 | Address Redacted | | | | |
| 97aace1f-933c-4867-b8c4-464e74a86c8 | Address Redacted | | | | |
| 97aaea14-3515-4a99-ad8b-f6124a6bfd1 | Address Redacted | | | | |
| 97ab0aa6-d1bb-4a5d-a94c-e00ebf75e393 | Address Redacted | | | | |
| 97ab3d2f-cdb0-4c70-81d1-b5d49472cf79 | Address Redacted | | | | |
| 97ab3f94-f20f-49e0-93b4-00649c494e1 | Address Redacted | | | | |
| 97ab46f0-77a2-4e50-adc1-081cc5f9140 | Address Redacted | | | | |
| 97ab7f95-8740-4725-855d-f4e3fe5bacc7 | Address Redacted | | | | |
| 97ab80d3-20f0-4ef4-92fe-20de9f1843fa | Address Redacted | | | | |
| 97abdb7f-2bdb-4b39-90f9-c8ba3d122cc3 | Address Redacted | | | | |
| 97ac1684-eae6-44cb-bff4-43fad02c4ab7 | Address Redacted | | | | |
| 97ac3723-3bee-4a35-b86d-aecae829d875 | Address Redacted | | | | |
| 97ac4062-5350-4dd6-bd7c-59bcbbe527cc | Address Redacted | | | | |
| 97ac5045-6565-4ef2-b77a-eae62d4c1a63 | Address Redacted | | | | |
| 97ac5cb3-ada9-42dd-8d72-4b6ed63694ea | Address Redacted | | | | |
| 97ac7983-c6b9-46dc-9f3b-b38e409a5016 | Address Redacted | | | | |
| 97ac9872-2e4e-4cbd-9001-c51d2a09287b | Address Redacted | | | | |
| 97acd356-8125-4abe-b801-449cd8abac06 | Address Redacted | | | | |
| 97acf4de-b5a2-4183-9e95-b8327605968 | Address Redacted | | | | |
| 97ad0926-39eb-42aa-9412-786d255e8ca7 | Address Redacted | | | | |
| 97ad1290-895a-4b9c-b390-69cd2e45d265 | Address Redacted | | | | |
| 97ad3714-47ec-4cca-a1f5-d02672094bec | Address Redacted | | | | |
| 97ad3ffd-f96b-40e8-a4ff-980f584d35a1 | Address Redacted | | | | |
| 97ad5edf-a851-475d-9817-f864bda2177 | Address Redacted | | | | |
| 97adc3e5-aa3b-41fb-bb3d-98df734b8fa7 | Address Redacted | | | | |
| 97adcbd5-fc5f-4d5d-b53d-09daa8055e2a | Address Redacted | | | | |
| 97adced6-a600-4a83-9b73-4736ac6a2b8b | Address Redacted | | | | |
| 97adee57-b1dd-4265-ab4f-75fd1446a4f | Address Redacted | | | | |
| 97ae200c-286f-46ed-8260-ac9e7f3f955 | Address Redacted | | | | |
| 97ae2c83-24c3-4a26-b937-2ff1246d87c | Address Redacted | Page 6033 of 10184 | | | |
| 97ae302c-510b-4252-b133-905fb351898 | Address Redacted | | | | |
| 97ae4458-d7f8-458c-b759-978b2bd19c95 | Address Redacted | | | | |
| 97ae50c6-a63e-49fe-985a-0d8134edcb97 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 97ae678a-ff10-43a8-811a-2b7a6b8fa747 | Address Redacted | | | | |
| 97ae83a6-1948-4ebd-891b-ca775acbfdb3 | Address Redacted | | | | |
| 97ae891f-40e0-4d6a-8ac2-68de9d2b672c | Address Redacted | | | | |
| 97aec5fe-6866-4f4c-aaba-8eb445ae63a1 | Address Redacted | | | | |
| 97aee758-7201-4079-a156-146e06e2dfc2 | Address Redacted | | | | |
| 97af064a-ddb0-4212-b41b-d75df829c2a4 | Address Redacted | | | | |
| 97af0f70-e721-4f26-9424-65b9cd3cdd89 | Address Redacted | | | | |
| 97af2521-f07d-4dd5-a9ec-b8b834920447 | Address Redacted | | | | |
| 97af2729-1b56-43e1-9baf-86c5215b4ee1 | Address Redacted | | | | |
| 97af320f-ecc8-433f-b801-f852182b5816 | Address Redacted | | | | |
| 97af7f7a-4822-49da-9fde-a4d338f1d6bf | Address Redacted | | | | |
| 97af84e8-8b2f-45d8-814f-fb8ebcecae84 | Address Redacted | | | | |
| 97afbee4-ca91-4137-ac31-1dffb94500c7 | Address Redacted | | | | |
| 97b01b46-3c43-44f4-9e36-20219abea22b | Address Redacted | | | | |
| 97b03c05-9976-40c5-a729-cbb8f0349686 | Address Redacted | | | | |
| 97b03f76-057d-400e-a5e9-d917757163bf | Address Redacted | | | | |
| 97b06263-c02d-491e-9765-ca1d3b9d7bc4 | Address Redacted | | | | |
| 97b07a7e-034b-422e-a91d-ad29240af503 | Address Redacted | | | | |
| 97b08cfa-5810-4130-8431-0c80b231363b | Address Redacted | | | | |
| 97b094f2-082d-4bc9-b409-b86202252e91 | Address Redacted | | | | |
| 97b0ab32-a1f9-4245-9663-af0519acd299 | Address Redacted | | | | |
| 97b0b183-c545-49b0-9da3-a2b0c34b192a | Address Redacted | | | | |
| 97b10769-e90f-4687-8534-efbdd9b9e757 | Address Redacted | | | | |
| 97b1184b-43fb-4a4a-b173-bdad72b13952 | Address Redacted | | | | |
| 97b154e5-4a15-4e45-be79-45cd6797a79c | Address Redacted | | | | |
| 97b1b1a7-6e3d-4f72-90fe-0897b6366741 | Address Redacted | | | | |
| 97b1cba8-91b7-45ad-a725-3a74d1411ca2 | Address Redacted | | | | |
| 97b1d66b-4fa0-4421-af4b-5f79819833ca | Address Redacted | | | | |
| 97b1d6b0-a417-4e8e-b6ed-0d9831b7ed89 | Address Redacted | | | | |
| 97b21750-ad37-45f3-a708-d30927ee230c | Address Redacted | | | | |
| 97b23c6e-32d3-4451-8930-f7662001c7d6 | Address Redacted | | | | |
| 97b275e4-60df-49d7-b146-a669eaf40c7c | Address Redacted | | | | |
| 97b2c26a-8d5b-4237-998e-6843a2bb6ab9 | Address Redacted | | | | |
| 97b2d2ee-1e96-4589-b872-f04f736cf2d6 | Address Redacted | | | | |
| 97b2d9cf-3d8d-45e9-a7a9-496903ea7f49 | Address Redacted | | | | |
| 97b2fae3-f9d0-4604-9ccb-d731e17e0566 | Address Redacted | | | | |
| 97b324e8-9ad8-4546-a92b-7f2ec486bae9 | Address Redacted | | | | |
| 97b33027-f393-4888-be93-c476f6f60ee5 | Address Redacted | | | | |
| 97b377a1-35e6-4e6d-9c49-9d32c1721e2e | Address Redacted | | | | |
| 97b37ade-517a-4e81-b120-def5c1c63a9d | Address Redacted | | | | |
| 97b3fc86-2daa-401c-9a8e-0300423c1693 | Address Redacted | | | | |
| 97b41c3c-86a4-41b5-a0b9-62dcde8be24c | Address Redacted | | | | |
| 97b4306f-474d-4eb0-98e3-0802e574fcac | Address Redacted | | | | |
| 97b48516-cd6c-4e5c-94a8-64650e146dcf | Address Redacted | | | | |
| 97b4a975-1ff3-402f-ab60-88871784fc52 | Address Redacted | | | | |
| 97b4b530-2b0a-4000-a937-aaf85d2e02d7 | Address Redacted | | | | |
| 97b4bc52-95e3-4624-b065-f0056e501e1c | Address Redacted | | | | |
| 97b4cf59-76a2-4fd1-b6cb-69b541eaebe6 | Address Redacted | | | | |
| 97b4e433-0bd2-46b3-811c-a46f01732df3 | Address Redacted | | | | |
| 97b508d1-cd71-4958-ab63-6b15fa55b4b3 | Address Redacted | | | | |
| 97b528f5-0506-4644-817d-b5e60b91228c | Address Redacted | | | | |
| 97b5519e-e886-4fe8-a4f8-3822e7f7cfea | Address Redacted | | | | |
| 97b55cb3-e60b-40ad-9345-e7383618be41 | Address Redacted | | | | |
| 97b564f5-7140-42d8-8403-ec50ab2a0d96 | Address Redacted | | | | |
| 97b56942-0ca2-416c-8c47-600aabf0e12b | Address Redacted | | | | |
| 97b5879a-4405-4647-a1e6-f7650692178e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 97b5a79c-f2e8-4e81-8ba1-49ffb9fd6746 | Address Redacted | | | | |
| 97b5dfff-4c71-4004-a86c-18f1df21f93c | Address Redacted | | | | |
| 97b5eb9e-18a6-4164-b6cd-a21e536ef18c | Address Redacted | | | | |
| 97b6111f-9576-44db-81b5-596a26b785fc | Address Redacted | | | | |
| 97b623e6-9d2c-4616-8efc-a038ae2dc0d6 | Address Redacted | | | | |
| 97b626af-93b2-44af-a4e0-4c5d7569b606 | Address Redacted | | | | |
| 97b63066-cfa7-4070-813c-f461196c7bd5 | Address Redacted | | | | |
| 97b630d3-9828-4960-87ef-1f0c95d2355e | Address Redacted | | | | |
| 97b6857c-915c-4a5e-8823-b5d6821ff826 | Address Redacted | | | | |
| 97b6d3b6-30a0-4a24-bd46-b7f15e0b78d0 | Address Redacted | | | | |
| 97b6f6ad-dbe5-44ae-8742-3a10661d557c | Address Redacted | | | | |
| 97b6fdc2-b768-4bba-b7c0-fa96b2d6acdb | Address Redacted | | | | |
| 97b6ff03-333f-435b-8f09-024c7ca8436c | Address Redacted | | | | |
| 97b702a3-5225-40d4-9e10-f4f43c6e7401 | Address Redacted | | | | |
| 97b71a34-d87d-4ba0-8748-9228ea6fe049 | Address Redacted | | | | |
| 97b7235a-a0bd-4edc-a28d-705f741e8bd8 | Address Redacted | | | | |
| 97b72893-ba69-417e-bcce-a054e5a007ed | Address Redacted | | | | |
| 97b738bf-b314-4651-8884-a7af378dde8e | Address Redacted | | | | |
| 97b73ae2-672c-4018-a5dd-87ed99d8d54b | Address Redacted | | | | |
| 97b73ef1-9ab1-4eda-9ffd-6c7f12db3df5 | Address Redacted | | | | |
| 97b76bd0-d5d5-4da0-9294-c97e8c327764 | Address Redacted | | | | |
| 97b777ea-b3a5-4544-90a7-b27867484443 | Address Redacted | | | | |
| 97b79af8-1209-476e-9b9e-1494be91e777 | Address Redacted | | | | |
| 97b7be44-08b9-4e38-a8d3-e18c6bf2e908 | Address Redacted | | | | |
| 97b7ec0e-84a4-49be-91e0-92557a37a0b0 | Address Redacted | | | | |
| 97b81fcd-741b-4456-aad5-2203fae271d2 | Address Redacted | | | | |
| 97b825ea-89a2-4a37-a534-ed69d8bacbd9 | Address Redacted | | | | |
| 97b82e90-bd91-4d31-a3ba-8a54ca3f111d | Address Redacted | | | | |
| 97b84bae-81c5-4c38-806b-de9904c216c7 | Address Redacted | | | | |
| 97b87b6c-c862-450f-a904-bb7d707e6b62 | Address Redacted | | | | |
| 97b8a2d0-9556-4563-8b69-ed26d1931d40 | Address Redacted | | | | |
| 97b8ac69-5c90-41b8-b537-158956e57422 | Address Redacted | | | | |
| 97b91bac-682c-49a6-9d97-e00e52e7fc4c | Address Redacted | | | | |
| 97b91fcc-b096-4b53-b9b0-4480b027a914 | Address Redacted | | | | |
| 97b99729-816e-4d46-a276-7b481872862C | Address Redacted | | | | |
| 97b9ab59-798a-426f-a463-ef33c15ed976 | Address Redacted | | | | |
| 97b9c610-b469-406f-9919-7707b74042bf | Address Redacted | | | | |
| 97b9e4a3-8123-4861-be95-61be29106ecb | Address Redacted | | | | |
| 97b9f95a-f9fe-4475-b8d2-768589f47f4c | Address Redacted | | | | |
| 97b9faa8-8428-4a0a-801d-809f1ec0a9b3 | Address Redacted | | | | |
| 97ba1213-8729-447d-96c5-c094719a4162 | Address Redacted | | | | |
| 97ba2b54-5d2b-4b67-a3f0-b6440b9a9345 | Address Redacted | | | | |
| 97ba407c-dcd1-4b02-b59a-471bab4b3098 | Address Redacted | | | | |
| 97ba6369-07e7-4d90-bf59-1846316910b6 | Address Redacted | | | | |
| 97ba8470-09c6-46f1-ba4e-25fc99c147d9 | Address Redacted | | | | |
| 97babf9d-58bd-4b05-b8cf-b61bee925e47 | Address Redacted | | | | |
| 97bade6c-78e5-4a73-9e31-5fce771c0d9a | Address Redacted | | | | |
| 97baee19-7171-43d2-89d5-5bba19d00fc8 | Address Redacted | | | | |
| 97bb118f-ba68-4d00-84c9-68f1f0820dd8 | Address Redacted | | | | |
| 97bb1998-4b2a-4c11-89ca-f79ef2db7069 | Address Redacted | | | | |
| 97bb2b92-69e6-4b99-ba7e-29e3ff45dc5d | Address Redacted | | | | |
| 97bb3a21-95aa-405f-958e-69c635a00b34 | Address Redacted | | | | |
| 97bb5af2-1829-437f-8433-45731a0754ft | Address Redacted | | | | |
| 97bb9d1c-096e-4562-8d2b-1ee97c516960 | Address Redacted | | | | |
| 97bb9ff4-5cac-44a9-82be-f52067f6f696 | Address Redacted | | | | |
| 97bba69f-831b-45c3-b5bd-2d3d86a95a77 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 97bba6b7-c8d0-488a-aea2-1784b3b9069f | Address Redacted | | | | |
| 97bbac93-489b-45c0-b7e3-b75c1e0eea35 | Address Redacted | | | | |
| 97bbb722-e924-4b47-83e6-b5039d44f95e | Address Redacted | | | | |
| 97bbc357-6802-448d-be87-1e11bb4b9f37 | Address Redacted | | | | |
| 97bbd5ca-79b9-43a2-9813-3fcda6657357 | Address Redacted | | | | |
| 97bbdf80-7369-4a67-8ff3-e1fbcac627cf | Address Redacted | | | | |
| 97bbf860-f3a0-470a-ac25-00042b81b205 | Address Redacted | | | | |
| 97bbf8bd-9a0c-4252-8d78-4f095218216c | Address Redacted | | | | |
| 97bc05b7-9cf9-407d-a877-4270678f19d4 | Address Redacted | | | | |
| 97bc28ee-5308-4ae5-9951-f1cd4eea3bb9 | Address Redacted | | | | |
| 97bc46ea-5f42-4a93-b58e-169b1c75b287 | Address Redacted | | | | |
| 97bc5b9a-374c-4388-950a-ba68541237d2 | Address Redacted | | | | |
| 97bc6993-cb36-4167-95d5-f467325b26fa | Address Redacted | | | | |
| 97bc744e-afbe-42c8-8e9e-90bfb5f5f68d | Address Redacted | | | | |
| 97bc9c8a-611e-42c4-a3a2-a1a969817c3a | Address Redacted | | | | |
| 97bca23c-b1f4-49dc-abc8-bb9be250a889 | Address Redacted | | | | |
| 97bcafc7-3a9c-4082-b9af-1beb341b2b5c | Address Redacted | | | | |
| 97bccaf0-0eb6-445c-ac98-6c5521c00c44 | Address Redacted | | | | |
| 97bce613-3759-4705-bbe7-52973604adde | Address Redacted | | | | |
| 97bcebce-99b6-46a9-9659-d29378bea995 | Address Redacted | | | | |
| 97bced96-cdd7-4294-b8cd-0ae11081fb7e | Address Redacted | | | | |
| 97bcf33c-6a94-4bac-b181-3b425d3fe8a9 | Address Redacted | | | | |
| 97bcf8f4-873f-4bde-aaf7-2a7b39f7c779 | Address Redacted | | | | |
| 97bd2cea-170f-42da-9818-9e4985a6c396 | Address Redacted | | | | |
| 97bd3280-353e-4eb6-9357-a14ae9809b29 | Address Redacted | | | | |
| 97bd5042-d027-424e-b832-7a98db9f0e03 | Address Redacted | | | | |
| 97bd5374-a059-4c19-8649-68013ed681c7 | Address Redacted | | | | |
| 97bd57ac-d6fa-4623-9459-6951d18e1eeb | Address Redacted | | | | |
| 97bd6cb7-6e54-475e-9874-760b0338400a | Address Redacted | | | | |
| 97bd7567-4b5b-4e7b-bc7a-796e8893b9ec | Address Redacted | | | | |
| 97bd8c95-aa70-4596-97e8-5357adf8a295 | Address Redacted | | | | |
| 97bd96b9-e71b-4e17-b8af-8384d8f92e88 | Address Redacted | | | | |
| 97bd97d1-4998-4ad3-bc78-7e91f1345cd5 | Address Redacted | | | | |
| 97bda17c-1bfb-48b7-90ac-11cb0dfcbbc9 | Address Redacted | | | | |
| 97bdb7f7-a9d8-4d70-b970-ca899b7dff20 | Address Redacted | | | | |
| 97bdd10b-fdb7-449d-aac7-783c85b0204b | Address Redacted | | | | |
| 97bdf001-6439-416d-860a-8a99011c3dae | Address Redacted | | | | |
| 97bdf0c5-5104-4b7f-90de-7ab0bcd16807 | Address Redacted | | | | |
| 97bdf1ad-a1fa-4306-a67e-ee82799c1ba5 | Address Redacted | | | | |
| 97bdf8eb-c98a-4bfd-abaf-2056c14a7055 | Address Redacted | | | | |
| 97be041e-d6f5-4053-87c6-7a927bafdbe4 | Address Redacted | | | | |
| 97be0fe1-691b-47dc-942b-6812bc9c7e90 | Address Redacted | | | | |
| 97be1292-efac-4db2-ac72-a5a8cf772511 | Address Redacted | | | | |
| 97be2fc1-700d-4983-bd10-378ae5cce09f | Address Redacted | | | | |
| 97be31f7-9f8c-4623-a780-050123cbf245 | Address Redacted | | | | |
| 97be4d03-c3eb-436f-89d0-8e68fefed806 | Address Redacted | | | | |
| 97be4ebd-7808-4405-a24b-a7f82d54637c | Address Redacted | | | | |
| 97be57be-26d7-470d-9143-8c8bebac4f9a | Address Redacted | | | | |
| 97be6d64-bce6-458b-bf7f-1397374fa7db | Address Redacted | | | | |
| 97be9d2e-26be-4477-92e8-61eebfbe7253 | Address Redacted | | | | |
| 97bea271-3911-434f-b7b8-70a7c1789a5f | Address Redacted | | | | |
| 97beae66-c95d-4c86-935e-670bf301d3d5 | Address Redacted | | | | |
| 97bef98b-9637-4b7a-8c85-fb82d1cfc093 | Address Redacted | | | | |
| 97befe75-1ec7-42f8-ace2-7482bc4649d7 | Address Redacted | | | | |
| 97bf26e4-1d0b-4e20-afdc-b16ba86f1f7a | Address Redacted | | | | |
| 97bf2709-5072-4b47-a83a-665cd578bf3a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 97bf306a-6ba8-4788-bc9b-eb33f6542373 | Address Redacted | | | | |
| 97bf4cd6-bc1c-4beb-8d9a-258f5ca0d4d3 | Address Redacted | | | | |
| 97bf5256-5d4f-4c04-8e43-21b56180f8ee | Address Redacted | | | | |
| 97bf612c-cdd6-428e-9a0e-f7a7cd8bf488 | Address Redacted | | | | |
| 97bf6364-e595-4fb5-8eaa-e49c8e7761da | Address Redacted | | | | |
| 97bf8358-e3eb-4a7f-99b2-3810fb30dd3f | Address Redacted | | | | |
| 97bfc7ad-027e-45c3-829e-b2b5d42a5936 | Address Redacted | | | | |
| 97bfd3aa-21bf-4370-bb0e-098c4ebb68a5 | Address Redacted | | | | |
| 97bfe3d2-9eb2-44cb-9592-7019532ac1ea | Address Redacted | | | | |
| 97bff456-cd91-4c48-8f75-8cc97112378b | Address Redacted | | | | |
| 97bff459-ceca-48e7-b2e3-b7fed057847a | Address Redacted | | | | |
| 97c00343-b797-4495-9e85-025aa323124e | Address Redacted | | | | |
| 97c00aa8-10c0-4c5f-aa30-7db2b0180eb3 | Address Redacted | | | | |
| 97c020da-f837-4851-ab7b-96df60572862 | Address Redacted | | | | |
| 97c04879-fd39-4a92-918f-46a5601e69c7 | Address Redacted | | | | |
| 97c04e51-01d0-430d-a222-62277803cc58 | Address Redacted | | | | |
| 97c053f7-9dac-43b7-a85f-742fe9f035d2 | Address Redacted | | | | |
| 97c062f7-cccc-4f21-ba9c-bee250c624e7 | Address Redacted | | | | |
| 97c075d3-13e8-4f4b-820c-e428079ae8f4 | Address Redacted | | | | |
| 97c07cd9-31a4-4b84-9412-a5fa8e5fb857 | Address Redacted | | | | |
| 97c08925-dae2-405f-bd32-ab2fce6e3711 | Address Redacted | | | | |
| 97c09b94-d6a1-4e47-9b3d-75199c1aa38f | Address Redacted | | | | |
| 97c0aa8d-7e60-4b58-b477-8d03f027ffc7 | Address Redacted | | | | |
| 97c0f5ae-5323-43fa-a35f-d9ab7f3ab0ff | Address Redacted | | | | |
| 97c11350-ad06-42aa-9811-d9916b3dbf79 | Address Redacted | | | | |
| 97c11f8e-48df-48cb-88e3-2d41df3108d9 | Address Redacted | | | | |
| 97c12428-7f09-423c-ab53-e990216afb89 | Address Redacted | | | | |
| 97c169d0-3724-4298-ae86-19b31462d8bc | Address Redacted | | | | |
| 97c16d7d-aad2-4bb7-b06f-8cf54a64eb46 | Address Redacted | | | | |
| 97c17450-d61b-4347-83fa-a1557ce96a36 | Address Redacted | | | | |
| 97c188bc-50ea-4bb2-988c-9ddbf16db2d9 | Address Redacted | | | | |
| 97c191f6-73f2-4b03-8c05-549859a7624a | Address Redacted | | | | |
| 97c1ad3f-4996-4d43-a455-5f709990be31 | Address Redacted | | | | |
| 97c1ee2e-8f34-4be3-8bc0-fd5d4e1477d7 | Address Redacted | | | | |
| 97c207bc-edf9-4738-84ed-77a1132554bf | Address Redacted | | | | |
| 97c20946-b43b-4a34-976e-2eb900cca653 | Address Redacted | | | | |
| 97c23847-3f33-4d79-9c10-34d10d9a626 0 | Address Redacted | | | | |
| 97c23897-a0dc-497b-8162-db398de3a9d3 | Address Redacted | | | | |
| 97c24cd1-9e8d-4fa5-9d04-6ccbbb94ca27 | Address Redacted | | | | |
| 97c25cd7-1adf-4b63-9342-d8a65d03c8df | Address Redacted | | | | |
| 97c26e37-37cc-43cc-9735-539c0b7f39cd | Address Redacted | | | | |
| 97c291a6-9ee0-4297-b33e-23eb0644fc12 | Address Redacted | | | | |
| 97c2a013-5470-46a1-8cbc-ed4d7b8bfc8d | Address Redacted | | | | |
| 97c2c58e-14d8-480a-bb6f-4b98d05ce204 | Address Redacted | | | | |
| 97c2f549-85d6-4fa1-a635-78f0060c0191 | Address Redacted | | | | |
| 97c3091e-332a-4292-a93e-ea338e3cd264 | Address Redacted | | | | |
| 97c30e63-0946-474a-abf5-e64a5fabb1c5 | Address Redacted | | | | |
| 97c33728-01d4-4dac-956d-883b0da91b78 | Address Redacted | | | | |
| 97c385ef-3ab4-451d-9632-af4e14857648 | Address Redacted | | | | |
| 97c3ad38-94ba-463f-ae0a-a5b65cbfffe2 | Address Redacted | | | | |
| 97c3b181-9ded-42b9-a75a-ef9c2dfa3e88 | Address Redacted | | | | |
| 97c3cb3d-b544-494e-b837-0eaa760523bd | Address Redacted | | | | |
| 97c3d4b0-c4af-42e8-9575-9ac0fa8f3fda | Address Redacted | | | | |
| 97c3f666-9588-481e-9db5-5df808a26231 | Address Redacted | | | | |
| 97c4245d-0a60-4553-a79a-784b0f8a176e | Address Redacted | | | | |
| 97c44f6d-1a5b-47cb-ab30-caec4c10e387 | Address Redacted | | | | |

Page 6037 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 97c45ee8-f7ca-400e-a329-23eaaba76ab3 | Address Redacted | | | | |
| 97c48a45-4929-48b9-ae50-7775c576d624 | Address Redacted | | | | |
| 97c49629-9829-4cc6-9746-929635d30d2d | Address Redacted | | | | |
| 97c4b3cf-87da-48ef-a156-e90952ba89fb | Address Redacted | | | | |
| 97c4c863-50d0-46a6-b8e5-16cead4ab520 | Address Redacted | | | | |
| 97c512b5-fa9c-4100-ba85-5803ae9cfae0 | Address Redacted | | | | |
| 97c520ef-30b4-4751-b0c8-9cf5dfbc922e | Address Redacted | | | | |
| 97c5321e-307d-4467-b873-86af9f919fe1 | Address Redacted | | | | |
| 97c53d0c-c694-43b4-a0e0-da00d221d151 | Address Redacted | | | | |
| 97c5489e-354f-4379-a9e7-644819d95ea9 | Address Redacted | | | | |
| 97c566df-e793-41fe-bd7a-f14bd87b933c | Address Redacted | | | | |
| 97c567b0-79a2-4a6e-bb31-a373c8766223 | Address Redacted | | | | |
| 97c57916-0e4e-44ec-b5b7-6c0686a16ad8 | Address Redacted | | | | |
| 97c59314-294d-4321-b50e-0943bf3523f5 | Address Redacted | | | | |
| 97c5965c-d7dc-45f7-a243-b256e5a49c7d | Address Redacted | | | | |
| 97c59710-4305-4f52-8208-cd3c47231b50 | Address Redacted | | | | |
| 97c5d2af-6e1a-485a-b1a7-e782e3ecebc2 | Address Redacted | | | | |
| 97c617f1-0721-44dc-aa00-9156f9ed1b28 | Address Redacted | | | | |
| 97c634d5-fc11-4217-8128-e47742e98f17 | Address Redacted | | | | |
| 97c69e22-4b17-4163-a092-866676187662 | Address Redacted | | | | |
| 97c69f33-8c7e-43d1-9de3-7f086b443718 | Address Redacted | | | | |
| 97c6c106-621e-44f2-baf9-7dd42d3017ab | Address Redacted | | | | |
| 97c6cc80-5afa-4674-90f3-d2c9248855eb | Address Redacted | | | | |
| 97c6dfff-089c-41db-a002-46c8bc050cb0 | Address Redacted | | | | |
| 97c70953-3046-4081-8301-048e38fabcb9 | Address Redacted | | | | |
| 97c7100f-3323-4eaf-96c9-efa1b1791b63 | Address Redacted | | | | |
| 97c73e18-236f-4732-a667-0cf12c231062 | Address Redacted | | | | |
| 97c773de-51fc-41a5-858c-53acfd97bc0f | Address Redacted | | | | |
| 97c775a9-8f79-4af6-abb7-0b588811fa3C | Address Redacted | | | | |
| 97c77eb3-9f2e-454d-aadb-82723837c96e | Address Redacted | | | | |
| 97c7c2ae-9954-4e3f-bee7-d54644b1bfc8 | Address Redacted | | | | |
| 97c7c69d-54cf-468f-8dd6-b3be2f425094 | Address Redacted | | | | |
| 97c7f221-a1dc-4e89-9e22-c0625b43bff5 | Address Redacted | | | | |
| 97c80003-b3dc-4eb7-b70f-ac5539c17580 | Address Redacted | | | | |
| 97c820fa-4f98-4024-893c-df92937dbb22 | Address Redacted | | | | |
| 97c83452-2eea-46c8-917b-2bab12cbff25 | Address Redacted | | | | |
| 97c851f5-c079-4acd-ad63-dba21eaf7837 | Address Redacted | | | | |
| 97c86ee5-806c-4da5-a7fb-511c412f586e | Address Redacted | | | | |
| 97c88b28-b4b9-4f91-a05a-bb9fa577690c | Address Redacted | | | | |
| 97c895ce-91b0-4409-90d7-26f37c2a03e6 | Address Redacted | | | | |
| 97c8bb69-7fab-4fd9-ad99-24be3376e1e0 | Address Redacted | | | | |
| 97c8ddb6-c93d-4c43-8011-76f4a060cafd | Address Redacted | | | | |
| 97c90660-a484-4b7f-a111-6d162ac6b771 | Address Redacted | | | | |
| 97c9242a-ad59-4ca0-bb85-1f25a262c605 | Address Redacted | | | | |
| 97c94578-692a-478c-a10b-5f8fdd4cc550 | Address Redacted | | | | |
| 97c957d3-000b-4dac-ba95-9f98f7d8da44 | Address Redacted | | | | |
| 97c9732c-e2b8-454c-93f7-41d1b4806fb8 | Address Redacted | | | | |
| 97c97654-5e41-421e-97fe-8976c1ceb8e7 | Address Redacted | | | | |
| 97c98e6f-9eb9-411e-b717-7a1e20b70cf3 | Address Redacted | | | | |
| 97c9acb1-0e70-428b-8638-9f6015067662 | Address Redacted | | | | |
| 97c9f19e-9745-4f7c-b206-8d1ade7a093C | Address Redacted | | | | |
| 97ca0d60-96a4-4f63-b0b4-5c78a4d84253 | Address Redacted | | | | |
| 97ca25f6-974b-4f0a-9f30-eb6bb2b53f54 | Address Redacted | Page 6038 of 10184 | | | |
| 97ca4b5b-73a0-4523-b603-0a8526d74a0e | Address Redacted | | | | |
| 97ca574b-e4f9-48e9-bc8d-81ff2a8740c9 | Address Redacted | | | | |
| 97ca8083-2720-478c-aff8-3d0254202578 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 97caa167-b17e-4d82-8538-2d4af53b61ec | Address Redacted | | | | |
| 97cabbb2-04c9-437a-acfb-97278523e050 | Address Redacted | | | | |
| 97caff38-b873-4f90-a5bd-de5b91bce0ca | Address Redacted | | | | |
| 97cb0bb4-ac77-4880-aadd-61c83d078f2a | Address Redacted | | | | |
| 97cb3340-ed8f-4804-9eff-9ae680c17084 | Address Redacted | | | | |
| 97cb47d6-4fde-48ea-890d-035e78732d6b | Address Redacted | | | | |
| 97cb573c-2ab6-4a5f-a98a-f85605b6ac25 | Address Redacted | | | | |
| 97cb84b1-5a63-4ab0-95e2-cba71cace888 | Address Redacted | | | | |
| 97cbbd30-d8f1-4f5f-bd6e-a70bddb1a3a8 | Address Redacted | | | | |
| 97cbcea2-ee93-49c1-b35c-a86c9a888137 | Address Redacted | | | | |
| 97cbee78-695a-428f-b85a-dcfc3d10d109 | Address Redacted | | | | |
| 97cbfbff-348e-47ae-99ff-d7d2585f81ff | Address Redacted | | | | |
| 97cc1985-e3b4-4d6a-b0db-e61110d31093 | Address Redacted | | | | |
| 97cc1ed9-d538-4774-83bc-9b18d4d76eeb | Address Redacted | | | | |
| 97cc24eb-4e5e-44d6-8bc6-970fe85ca780 | Address Redacted | | | | |
| 97cc4de2-0b97-46f7-b641-ec7ea16b1bb9 | Address Redacted | | | | |
| 97cc6537-1a49-4053-a8e6-9cc4f18de7c4 | Address Redacted | | | | |
| 97cc8b46-0a3c-4d97-ab99-2da983da8fca | Address Redacted | | | | |
| 97cc8f78-5d7c-4874-812d-e05ffddc91a4 | Address Redacted | | | | |
| 97ccb02d-e77d-4ad2-ba9d-93bdd8e8c573 | Address Redacted | | | | |
| 97ccb5be-1652-42c3-8c12-039d66e4e9f3 | Address Redacted | | | | |
| 97cce9c3-7828-48ce-acc0-a673b91a803d | Address Redacted | | | | |
| 97ccf169-1354-41d9-8eda-eba73fc3165b | Address Redacted | | | | |
| 97ccfbd3-ccfc-41ea-ba2a-48f6dd0fde20 | Address Redacted | | | | |
| 97cd0a98-e5e4-4995-bc1c-ac274da79388 | Address Redacted | | | | |
| 97cd12c5-94c7-423d-b240-f80e0a4820ea | Address Redacted | | | | |
| 97cd1493-0a77-4b76-b239-a9c443ed21f3 | Address Redacted | | | | |
| 97cd14c7-d2bf-47f7-98f3-8f243bcf45f3 | Address Redacted | | | | |
| 97cd2a38-0dc6-492d-b3d9-a12aba850034 | Address Redacted | | | | |
| 97cd5bac-8f07-45fc-8b63-70605e07a5db | Address Redacted | | | | |
| 97cd5cd0-6230-4f93-8bc7-95def0e215a5 | Address Redacted | | | | |
| 97cd6b7d-73a0-46e7-a532-1e469c3c8e20 | Address Redacted | | | | |
| 97cd775e-c317-4c6b-ae1a-9b6f5e0bf517 | Address Redacted | | | | |
| 97cd8bd4-c57b-4e45-a4b8-a58013e58f73 | Address Redacted | | | | |
| 97cda21d-de68-4907-a752-5b71a31357dc | Address Redacted | | | | |
| 97cdc95c-a3b0-4831-a33e-6a8b7330ced2 | Address Redacted | | | | |
| 97cdd1a1-a6ee-44a2-9f3d-258cf4e7ca41 | Address Redacted | | | | |
| 97cddbc3-fd31-4209-898d-a79f8d73503a | Address Redacted | | | | |
| 97ce0855-7fca-44e8-b28d-e833bf20098d | Address Redacted | | | | |
| 97ce30ee-234c-4682-a8a6-e9ac068db0e9 | Address Redacted | | | | |
| 97ce4fa0-5138-4a9e-bccf-14a97a199931 | Address Redacted | | | | |
| 97ce5b8a-9980-4bda-b91a-127bc0f8cc9a | Address Redacted | | | | |
| 97ce6357-e3b4-430b-8eb8-774195debc98 | Address Redacted | | | | |
| 97ced196-223b-44d1-a751-036fe3e23536 | Address Redacted | | | | |
| 97cf1a08-c5d5-4d38-a1bc-b8d855baa9cb | Address Redacted | | | | |
| 97cf365d-c25c-4cfc-8f4f-88dfafa9bc11 | Address Redacted | | | | |
| 97cf6468-a959-4456-a20f-cdca729ac2b0 | Address Redacted | | | | |
| 97cf7464-6203-4dab-9398-900434a17e97 | Address Redacted | | | | |
| 97cf94b3-dc88-42ab-a8c5-091e0e29909C | Address Redacted | | | | |
| 97cfa11f-1fe2-4db1-8b3c-8ac923593198 | Address Redacted | | | | |
| 97cfddc2-306c-44a1-9ad7-677654f4dd64 | Address Redacted | | | | |
| 97cfe9c4-219d-414e-bb4a-231732b03a0f | Address Redacted | | | | |
| 97d02b23-6b25-43bb-a084-556f6fc20e44 | Address Redacted | | | | |
| 97d05ae7-0719-4456-b0b9-668a678d0bf3 | Address Redacted | | | | |
| 97d070b3-726b-433e-8818-50c455fbeb6d | Address Redacted | | | | |
| 97d0e614-ba46-43dc-a4ca-94af01202d55 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 97d1056c-5deb-4d4a-ae79-d4d6c6945b1b | Address Redacted | | | | |
| 97d13a0d-f8eb-489b-ac71-476382b440ba | Address Redacted | | | | |
| 97d148c9-1609-4cc9-bf81-d98e1c4b3fa2 | Address Redacted | | | | |
| 97d15bac-69b2-4490-aec0-5a234afbdc6b | Address Redacted | | | | |
| 97d162a6-e06f-45f3-b087-c696f209825C | Address Redacted | | | | |
| 97d17337-5d51-48f7-9027-92e3ca4fe738 | Address Redacted | | | | |
| 97d1a1ea-8138-46e0-97d2-ac7c886de37e | Address Redacted | | | | |
| 97d1ba0b-04c3-48fc-b035-5b3348528182 | Address Redacted | | | | |
| 97d1c572-5b55-445b-96d2-1d57f391c6ad | Address Redacted | | | | |
| 97d207a9-a157-4695-afe3-ed10a12e8097 | Address Redacted | | | | |
| 97d2134e-7402-469d-b3ce-d51d8c1f249a | Address Redacted | | | | |
| 97d22205-538d-48a8-bd66-630bde4e02d4 | Address Redacted | | | | |
| 97d2444a-8ae1-471e-ace3-95edea510b9a | Address Redacted | | | | |
| 97d24849-abb0-43c2-9dc6-1ac94b9963ca | Address Redacted | | | | |
| 97d2506a-2532-476a-8e02-e7ac28014dca | Address Redacted | | | | |
| 97d25f96-9b28-4cfe-9846-8bcd696aa8cb | Address Redacted | | | | |
| 97d28e6e-f838-44b2-ba9a-a66480a86008 | Address Redacted | | | | |
| 97d2b61c-35d4-4b71-884c-898127d9caf1 | Address Redacted | | | | |
| 97d2b926-f98b-469b-ab02-4ae330c7bda7 | Address Redacted | | | | |
| 97d2c6b8-edac-4858-b302-70fa0b355321 | Address Redacted | | | | |
| 97d2c9eb-cce4-4305-95ee-dbfce3e13f8b | Address Redacted | | | | |
| 97d2d9ef-8a7e-489b-9b82-22c58fd883a1 | Address Redacted | | | | |
| 97d30813-a924-43e9-82e3-513aa358a314 | Address Redacted | | | | |
| 97d34524-24e2-485c-aba3-54dd13f34d4C | Address Redacted | | | | |
| 97d36483-be7d-43ca-ab2f-3b3ff479b54d | Address Redacted | | | | |
| 97d3757f-fb2a-487a-815c-5d38de415fca | Address Redacted | | | | |
| 97d38105-3b6d-4d47-97cf-a7e6ef270f07 | Address Redacted | | | | |
| 97d38bd4-6ea8-4bfd-babc-e0e5d56195d6 | Address Redacted | | | | |
| 97d3d52b-6ee2-45c6-9484-36853a5b1a9b | Address Redacted | | | | |
| 97d3df27-1b46-4c2e-b597-c3a195034942 | Address Redacted | | | | |
| 97d3e1e7-52da-4273-b55c-4c82b07a847d | Address Redacted | | | | |
| 97d4315b-b0d8-4b14-9775-b1253d3bb42e | Address Redacted | | | | |
| 97d44590-9802-412f-bff7-9d5260ac2eb3 | Address Redacted | | | | |
| 97d47612-9cd1-40a4-9bcd-a8afdae54149 | Address Redacted | | | | |
| 97d477b7-19df-4733-baa1-d2c8d0a53d4e | Address Redacted | | | | |
| 97d481ed-0dca-434e-82ba-40f06cb01c5c | Address Redacted | | | | |
| 97d496eb-b332-49bf-ad61-3169f137916l | Address Redacted | | | | |
| 97d4c1f6-4e6d-4d1d-9e68-2018c7bd3807 | Address Redacted | | | | |
| 97d4c40c-2829-4977-bd84-bcf3620247d5 | Address Redacted | | | | |
| 97d4e9b2-cdd7-482e-8941-fbd8ce64c4df | Address Redacted | | | | |
| 97d50e57-ec6a-4e7f-8b77-6723e9f3502b | Address Redacted | | | | |
| 97d57032-6fe4-4725-afff-00e97eebc483 | Address Redacted | | | | |
| 97d587fd-f0e5-46f4-ad4c-4dcf42ab4bfc | Address Redacted | | | | |
| 97d5abda-a122-4b35-ab37-a6abf16b3651 | Address Redacted | | | | |
| 97d5b4de-3652-4f9e-8c77-f1428a93c6ea | Address Redacted | | | | |
| 97d5da2c-e892-4579-9eb1-c920bd360feb | Address Redacted | | | | |
| 97d5ffa1-6559-4b84-aae8-fed2d7e40ef8 | Address Redacted | | | | |
| 97d60194-c303-4c07-9083-3ae908bc32d4 | Address Redacted | | | | |
| 97d609ee-c8de-45cc-a747-d9dfdee05506 | Address Redacted | | | | |
| 97d654dd-4d99-4116-b9ad-ffcc0c1b955c | Address Redacted | | | | |
| 97d69459-7d6b-41fd-98c5-72decdc238f0 | Address Redacted | | | | |
| 97d6b06a-1237-4dba-b4f7-5ce8f8ddc392 | Address Redacted | | | | |
| 97d6e9ce-8a2b-49e9-bbdf-11c33d05b068 | Address Redacted | | | | |
| 97d73a39-0b5b-4c0a-b2a1-aa0805be61f0 | Address Redacted | | | | |
| 97d7513e-546c-4be7-b24d-00f4460f1508 | Address Redacted | | | | |
| 97d7673a-0141-4e7f-9cbe-a6b9684c2f3c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 97d76f63-130c-4efb-9d60-e15be0d82f97 | Address Redacted | | | | |
| 97d7ab85-0797-459d-82e9-2712e01117f3 | Address Redacted | | | | |
| 97d7d43b-e776-42a4-9486-ac7fd5db072e | Address Redacted | | | | |
| 97d836bd-f8d7-4234-9851-555cb1ca1a1c | Address Redacted | | | | |
| 97d87dd0-3030-4072-9a25-e9e5d8e81c0b | Address Redacted | | | | |
| 97d8a8c1-b9f3-493c-9052-9d9fe76bddb1 | Address Redacted | | | | |
| 97d8e77a-fa44-41bc-a32a-88b351a5365a | Address Redacted | | | | |
| 97d90f94-1ebc-4642-8f0d-3afd1240ed63 | Address Redacted | | | | |
| 97d924e6-0449-451b-ac36-37acb6ce51cb | Address Redacted | | | | |
| 97d92a48-e3a2-4e5b-b9ae-904e47385cd6 | Address Redacted | | | | |
| 97d947cb-63f0-45d1-b62e-f622a107b2a2 | Address Redacted | | | | |
| 97d9580f-04a4-4212-982a-d719acaa37ft | Address Redacted | | | | |
| 97d9b71f-085c-4c9d-acc5-bb2f5f98e20f | Address Redacted | | | | |
| 97d9d32a-9c1e-49c6-8c4a-f7a44aab9b3e | Address Redacted | | | | |
| 97d9d655-a138-4733-bcfc-597971a7a4db | Address Redacted | | | | |
| 97d9dc70-b182-4782-978c-5228e7775231 | Address Redacted | | | | |
| 97da0868-154d-45b4-a944-70f8a56b6ecl | Address Redacted | | | | |
| 97da0c21-a063-4410-96cc-ac24b22fa39c | Address Redacted | | | | |
| 97da1c36-fcdc-46b8-b9a9-69315d385811 | Address Redacted | | | | |
| 97da2d64-6dc8-4686-8dd0-77e2fdb52969 | Address Redacted | | | | |
| 97da39f0-fecc-4f29-aa47-a8caf64f5f63 | Address Redacted | | | | |
| 97da3cc5-5b15-4fb0-b2fb-9b16aeaf63f8 | Address Redacted | | | | |
| 97da3cd9-ee19-437d-96fd-815ba59416f1 | Address Redacted | | | | |
| 97da4038-f802-4cd0-bde1-d9bc8f98c2ec | Address Redacted | | | | |
| 97da43a0-44e5-4830-8173-926b7f7d3cdf | Address Redacted | | | | |
| 97da4631-b66b-46c4-acb4-807de2ef9d47 | Address Redacted | | | | |
| 97da4a88-5961-4a47-8b5b-506c13386c48 | Address Redacted | | | | |
| 97da5601-b9dc-41db-baa7-57772afab2c6 | Address Redacted | | | | |
| 97da5d77-b8d1-4eb1-995f-531ea52934f7 | Address Redacted | | | | |
| 97da61c2-a24a-43cb-8f74-ab546b91ae61 | Address Redacted | | | | |
| 93da93a3-1322-4e58-8b67-f03cdab0020e | Address Redacted | | | | |
| 97dabc08-7309-48f5-ac83-c64397e544f9 | Address Redacted | | | | |
| 97dae021-53b6-4cff-a90b-a43472c8148C | Address Redacted | | | | |
| 97dae1dc-4a47-4b57-b5c5-55d880eb443f | Address Redacted | | | | |
| 97daebb4-f6f8-432b-ba9a-82bd0fc7f955 | Address Redacted | | | | |
| 97daf82f-aab0-489f-9400-23afc0aabbdc | Address Redacted | | | | |
| 97db03db-4cdd-422f-80c7-8f9f03ea319a | Address Redacted | | | | |
| 97db164d-fde8-4e3e-977a-5d652561a4b9 | Address Redacted | | | | |
| 97db2af1-de53-45bf-93de-9569cdd03658 | Address Redacted | | | | |
| 97db43bf-a15d-4d0d-ac2b-46baad49d25f | Address Redacted | | | | |
| 97db4caa-674e-483b-b55c-5963084eccd0 | Address Redacted | | | | |
| 97dbb349-bfe5-4e11-b646-17c06f0e66fC | Address Redacted | | | | |
| 97dbca7b-2be7-4ce5-ab6d-50fb578eec9a | Address Redacted | | | | |
| 97dbcae4-0c3e-4674-99e9-2a618ea55db0 | Address Redacted | | | | |
| 97dbd536-575b-4e6e-9b59-d8fbaaaa8068 | Address Redacted | | | | |
| 97dbe57c-5927-4feb-8b8c-5209ef4e4dbd | Address Redacted | | | | |
| 97dbf439-c3dd-4458-b53d-51530fe72c01 | Address Redacted | | | | |
| 97dc5128-12b4-4285-83fc-3fa12d733e9c | Address Redacted | | | | |
| 97dc8d53-d55f-4f71-8e74-3ca5e5c157f7 | Address Redacted | | | | |
| 97dc9491-1c43-47d4-a2a3-f9d2a55dad87 | Address Redacted | | | | |
| 97dc9735-4001-4827-9122-05f2cfe7c98f | Address Redacted | | | | |
| 97dc9f49-b040-40e4-987c-7d1673e9c981 | Address Redacted | | | | |
| 97dca03e-da95-4f3e-8b23-29d53144f122 | Address Redacted | | | | |
| 97dca43c-535d-4c13-a71b-bbf47a9f8084 | Address Redacted | | | | |
| 97dce2d0-908c-4201-bfa0-1dcc64840f54 | Address Redacted | | | | |
| 97dce439-594b-4198-91a6-55af6cab524f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 97dd10b7-fb6d-4835-846e-70c33846397f | Address Redacted | | | | |
| 97dd5d33-6ad9-4434-b046-faaecd14c37e | Address Redacted | | | | |
| 97dd9c2a-06cd-4b11-a97e-13ccc0a36675 | Address Redacted | | | | |
| 97dd9df2-fcb0-494c-9c95-f97a82f9aee9 | Address Redacted | | | | |
| 97ddbb14-2baf-4f11-95c1-31536719c86a | Address Redacted | | | | |
| 97dde0db-22fd-40ef-9f33-e29b9544891 | Address Redacted | | | | |
| 97de04cf-2071-4174-98ab-e71a643c3dd9 | Address Redacted | | | | |
| 97de2cb5-1e1b-4e12-93ac-c9a9fda2e999 | Address Redacted | | | | |
| 97de4872-a3dd-4733-8a79-90c2d7a31af | Address Redacted | | | | |
| 97dea2cb-c39d-4ddb-b572-b0cdfb13839c | Address Redacted | | | | |
| 97deddfe-fe19-4abd-920f-312ee79d6891 | Address Redacted | | | | |
| 97def54f-41fb-461f-bab2-7f6435e1a9e1 | Address Redacted | | | | |
| 97def739-ae09-4a12-a492-b44b1050a6c3 | Address Redacted | | | | |
| 97df1692-48ee-403c-8c81-1fd94111e588 | Address Redacted | | | | |
| 97df1bf0-dfed-46af-98b8-7c0fc2744370 | Address Redacted | | | | |
| 97df23c7-46d0-457f-a28f-cf75ade4646c | Address Redacted | | | | |
| 97df43e8-97c3-4bb2-a222-f5ef68690578 | Address Redacted | | | | |
| 97df69a0-9c2e-4109-b6b2-a1cc212a73c3 | Address Redacted | | | | |
| 97df7088-406f-48cd-8940-4d7c7e9acf24 | Address Redacted | | | | |
| 97df82ff-8e20-401a-9fe1-713dd4fa853c | Address Redacted | | | | |
| 97df9f93-b90b-4de9-9a53-c6cd960feb5e | Address Redacted | | | | |
| 97dfa8e9-a652-418c-ac6b-3075d6b0412c | Address Redacted | | | | |
| 97dfb6e5-1345-4b1a-acba-910e5a54f4b1 | Address Redacted | | | | |
| 97e00148-f928-451e-bb05-bdd7cd118251 | Address Redacted | | | | |
| 97e0335d-2e54-4c86-aa6a-02b5f794814b | Address Redacted | | | | |
| 97e06617-7e45-40d5-9bfc-71b955e48562 | Address Redacted | | | | |
| 97e0777e-1305-4606-9a4f-d946478f72fc | Address Redacted | | | | |
| 97e08cc5-86ca-42bf-a00d-9cce4e2712aa | Address Redacted | | | | |
| 97e0a17c-b451-43ea-b4ab-d2eed0832c72 | Address Redacted | | | | |
| 97e0a968-fd65-4253-a05e-bccc1917b5ac | Address Redacted | | | | |
| 97e0c7cf-c0ee-4858-80c0-ada10421c7bf | Address Redacted | | | | |
| 97e0cfe8-1984-48da-a314-f1c827927304 | Address Redacted | | | | |
| 97e0d88f-49cf-44b4-bf99-131e33ee1560 | Address Redacted | | | | |
| 97e0db12-adb3-4de9-b529-f2d82b70c569 | Address Redacted | | | | |
| 97e0f3bd-30bb-4da9-bdec-bfa3b85a0c7b | Address Redacted | | | | |
| 97e13a52-1ab5-4ed6-a1d9-2d786f50331b | Address Redacted | | | | |
| 97e16a7b-5fcd-448f-b182-73a39da0f45f | Address Redacted | | | | |
| 97e184ae-5e40-4da5-9621-161e9f016e9c | Address Redacted | | | | |
| 97e18f4d-94ce-4ab3-ab3d-388f9dd251bc | Address Redacted | | | | |
| 97e1bc96-a1f1-49f6-94c5-54c3bdc27bd8 | Address Redacted | | | | |
| 97e1ebcb-79df-49a4-a237-b2120c1984e6 | Address Redacted | | | | |
| 97e1ee6c-2ad7-47e8-8fbf-6f5f91f44373 | Address Redacted | | | | |
| 97e20397-9bb1-40b6-939f-6f70b3897db4 | Address Redacted | | | | |
| 97e21c5b-1bb6-4d79-80d5-f23a177bc449 | Address Redacted | | | | |
| 97e2207b-4dbd-4d4d-9b5b-23af0427e38e | Address Redacted | | | | |
| 97e2385f-c04f-4fb1-8e9d-7d37857dbe9c | Address Redacted | | | | |
| 97e23d72-45cd-4dad-85f9-7e46edcfe4df | Address Redacted | | | | |
| 97e25a56-f454-42c8-a359-f6accdb36c51 | Address Redacted | | | | |
| 97e2667c-62d1-4dff-95f2-b6303c82bceb | Address Redacted | | | | |
| 97e279bd-5891-4d31-9180-1aea708ad365 | Address Redacted | | | | |
| 97e2d5b9-96fa-4727-bdfb-99613f0ff4c8 | Address Redacted | | | | |
| 97e2e039-c508-478d-96b8-ef3a074ac58f | Address Redacted | | | | |
| 97e301a7-3de6-48d0-8297-e021fd63bcfb | Address Redacted | | | | |
| 97e3065e-9104-4835-855c-fff450a546e3 | Address Redacted | | | | |
| 97e30a7c-a9fa-4902-95d0-29140e9ad895 | Address Redacted | | | | |
| 97e30b15-b69c-4e46-afd2-4f4a1ec912aa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 97e32246-e455-45a8-8a18-72549fe3e278 | Address Redacted | | | | |
| 97e32489-5a15-491f-a733-77c6ee77a150 | Address Redacted | | | | |
| 97e35105-c834-4b0e-9bbf-30c135bfac7a | Address Redacted | | | | |
| 97e35814-e2e6-4aef-8aef-d58418b283f3 | Address Redacted | | | | |
| 97e35984-118b-41e7-8d1d-89db02d0139f | Address Redacted | | | | |
| 97e372f8-874b-442d-9f82-6bf3a068d87d | Address Redacted | | | | |
| 97e378f1-26fb-499c-b80f-d5b44f9bf570 | Address Redacted | | | | |
| 97e39ded-a45a-4b17-bda3-b5d3bb6d74c8 | Address Redacted | | | | |
| 97e3a2cb-b937-4650-ad78-b9d403301caf | Address Redacted | | | | |
| 97e3cde8-d656-4cfe-875e-35441fd1465c | Address Redacted | | | | |
| 97e3fb30-4dfc-48c7-bd58-e656a6e031f8 | Address Redacted | | | | |
| 97e400ae-0efe-4e4d-9df6-76e3e51fe776 | Address Redacted | | | | |
| 97e40476-69ce-4a68-928e-6476f3db6fc7 | Address Redacted | | | | |
| 97e4140e-d37f-4fd1-9875-8e79ae01b458 | Address Redacted | | | | |
| 97e422ba-eaca-4a76-8d9e-5958a46ca86a | Address Redacted | | | | |
| 97e42788-4868-4114-8d0a-8af398ce5e34 | Address Redacted | | | | |
| 97e42bc3-9746-4000-b7a1-35f12eea7ee8 | Address Redacted | | | | |
| 97e444ff-8709-4052-b6e8-8b375582ff35 | Address Redacted | | | | |
| 97e44c05-f5cd-4efa-ac99-0bd6291a5dfc | Address Redacted | | | | |
| 97e44c76-7567-42b9-a389-c0e5e2381003 | Address Redacted | | | | |
| 97e4a87e-3b18-4500-a1ac-c465db4f6655 | Address Redacted | | | | |
| 97e4b827-c6a1-4885-9500-9b01f45a5a25 | Address Redacted | | | | |
| 97e4bbc6-91fb-4c4d-ba4a-7cb88104dbc4 | Address Redacted | | | | |
| 97e4d592-32ad-4751-955f-e539374567f9 | Address Redacted | | | | |
| 97e4e68c-554f-452e-89de-70843c61275b | Address Redacted | | | | |
| 97e4ecbc-df89-44a8-8af4-bcf62122470e | Address Redacted | | | | |
| 97e4ffa4-2c8c-454c-9d86-6a0bb87042f6 | Address Redacted | | | | |
| 97e50784-8dbd-4077-a098-d723c660f1c7 | Address Redacted | | | | |
| 97e53802-bfea-4736-a326-1af0fe036fc1 | Address Redacted | | | | |
| 97e57647-8c23-4dcb-a9a8-599873e35575 | Address Redacted | | | | |
| 97e58e44-396a-4c63-aeda-ba5ba1e8a573 | Address Redacted | | | | |
| 97e591f5-100f-4b53-b9a6-37a73701f7a0 | Address Redacted | | | | |
| 97e5b312-3132-40f9-ac4d-c4e308a8bd9f | Address Redacted | | | | |
| 97e5c3c7-19c1-4f6f-a79d-34c93656feea | Address Redacted | | | | |
| 97e5cc5b-82f5-4eac-8936-07e41b6590a6 | Address Redacted | | | | |
| 97e5cc5e-9f7c-461e-a48b-7582f9215e60 | Address Redacted | | | | |
| 97e5ee02-2367-463a-94b9-eb74dabddbfa | Address Redacted | | | | |
| 97e612b9-6d92-4a3e-ba80-ae17921dea29 | Address Redacted | | | | |
| 97e613a3-651b-42fb-94cd-7c9886036f17 | Address Redacted | | | | |
| 97e63b13-82a6-4bc3-bd8c-ddb3bf86399a | Address Redacted | | | | |
| 97e64b7b-96b5-474d-a5f4-866e9127157a | Address Redacted | | | | |
| 97e65947-3858-4391-a146-dc056985d394 | Address Redacted | | | | |
| 97e6658a-a4f7-47bf-8a94-4304270f4694 | Address Redacted | | | | |
| 97e6c43b-50f9-4671-a305-df654d9cb953 | Address Redacted | | | | |
| 97e6ddf3-bda6-4266-b54f-a6310ff60c04 | Address Redacted | | | | |
| 97e73d9d-00e5-49f4-a529-8c99674c18ca | Address Redacted | | | | |
| 97e77680-b62f-4f27-a9f9-efd26d5c9ed9 | Address Redacted | | | | |
| 97e790ee-32ee-4377-a6c0-1697ffff4eca | Address Redacted | | | | |
| 97e791e3-7f57-4376-a7c5-d4c8434d908e | Address Redacted | | | | |
| 97e7a80d-ee0b-487e-b6c8-9caa058bb0a6 | Address Redacted | | | | |
| 97e7b4da-6457-44ab-a577-c260c04434a2 | Address Redacted | | | | |
| 97e80b1c-1ef3-4ac5-94c8-6186e186321e | Address Redacted | | | | |
| 97e80f49-4a04-4f00-8b2b-23288084cdfc | Address Redacted | | | | |
| 97e817f0-8cdc-4f39-a4c9-9758a519af84 | Address Redacted | | | | |
| 97e8522b-82d3-41a1-9b58-58b609816943 | Address Redacted | | | | |
| 97e86f1d-ee05-47cd-bddb-eb9f92e97b54 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 97e8759a-ddd0-44f6-83d6-7d7967157016 | Address Redacted | | | | |
| 97e88631-7b28-45ec-870c-feaf17fd8d7f | Address Redacted | | | | |
| 97e8940e-ee3e-4a4b-94ac-bbae066e77d5 | Address Redacted | | | | |
| 97e89591-2c3b-4efc-a55d-dfc0d490b751 | Address Redacted | | | | |
| 97e8b354-a391-4570-8395-132fd19965d6 | Address Redacted | | | | |
| 97e8c012-3f6e-44c7-8a1f-8603a9b0a406 | Address Redacted | | | | |
| 97e8c51c-c993-43e7-848f-983dce1a81db | Address Redacted | | | | |
| 97e8cbe3-f17e-42e5-9d5f-ace48a92f1f4 | Address Redacted | | | | |
| 97e8cefb-03b2-4c10-8f79-8d93252b4f84 | Address Redacted | | | | |
| 97e8db5b-90b6-4717-93ef-890a1a8f5a93 | Address Redacted | | | | |
| 97e8e881-b973-4fcf-9f9b-4ac1f32b25cb | Address Redacted | | | | |
| 97e8fc95-b25a-451e-9a5d-e7c1de48f163 | Address Redacted | | | | |
| 97e919e0-d7c8-46fd-a0e2-1218fd1b9606 | Address Redacted | | | | |
| 97e94cbf-bfc4-4690-8c46-8a7d70fc07d0 | Address Redacted | | | | |
| 97e95420-5c19-476f-8794-0990e327d6b5 | Address Redacted | | | | |
| 97e95e31-f25c-45e0-91a2-d1d0db9314e8 | Address Redacted | | | | |
| 97e9862d-ade1-45d4-a320-64236005e8a5 | Address Redacted | | | | |
| 97e9a9b9-3fda-4a98-8dcb-59d0606cbc68 | Address Redacted | | | | |
| 97e9d5a9-fb16-45b9-8e4e-af2e0114232c | Address Redacted | | | | |
| 97e9f7d6-8366-4b2e-a7a0-e03dcb0ea435 | Address Redacted | | | | |
| 97e9fd6e-c03f-45b8-a70b-a0b82bed6755 | Address Redacted | | | | |
| 97ea52d8-59ca-43d9-8829-a23ae0226b28 | Address Redacted | | | | |
| 97ea7768-d6fc-41e8-9ef5-dacc9519ef5d | Address Redacted | | | | |
| 97ea7de6-5ad8-47da-aa55-8d94121d9491 | Address Redacted | | | | |
| 97ea8924-8ff3-4409-85bf-7a90eb5f2a93 | Address Redacted | | | | |
| 97ea9903-9cc4-473d-b1b6-39d6989634b4 | Address Redacted | | | | |
| 97eab1c7-c312-4ae2-891c-1f98f3ffb097 | Address Redacted | | | | |
| 97eaca7d-9472-4a88-87f7-48c03fee910c | Address Redacted | | | | |
| 97eb07bd-a8d1-4843-aa39-2d95f1cc45ff | Address Redacted | | | | |
| 97eb1588-6a79-4eba-bf99-22749e810e44 | Address Redacted | | | | |
| 97eb2577-000a-4558-9ed9-321fea577ca8 | Address Redacted | | | | |
| 97eb8d20-52bd-4e23-92d3-bc0c6a8e0b62 | Address Redacted | | | | |
| 97ebc0a6-78f5-4960-aeae-5aa83af89808 | Address Redacted | | | | |
| 97ebcab8-3493-43b9-b855-d0fb409ea750 | Address Redacted | | | | |
| 97ebd70a-85d3-46ff-bd70-592ebcc3149b | Address Redacted | | | | |
| 97ebe6cf-718d-4725-b410-8c4c87ebdc78 | Address Redacted | | | | |
| 97ec09d3-4d12-4471-89f9-ac924482a9eb | Address Redacted | | | | |
| 97ec17f3-1f75-404e-b546-483397697648 | Address Redacted | | | | |
| 97ec2a2d-0666-492a-b588-5fef3d273652 | Address Redacted | | | | |
| 97ec5068-4d89-4d08-b227-3cf67323a8e1 | Address Redacted | | | | |
| 97ec5f4b-407f-4879-8911-85b238d196cb | Address Redacted | | | | |
| 97ec8da0-c157-4e76-811b-981402b9b6f8 | Address Redacted | | | | |
| 97ec9c5c-de5d-445d-95b9-f50cdb66a178 | Address Redacted | | | | |
| 97ecc66c-943d-4cd9-a071-94126266273e | Address Redacted | | | | |
| 97eccac2-31bc-4608-a0f0-01612b7c675f | Address Redacted | | | | |
| 97ecdce0-0194-49bd-b52f-2d0bbdd0c02c | Address Redacted | | | | |
| 97ed241c-b989-472b-a837-a18468089a75 | Address Redacted | | | | |
| 97ed3b20-b282-4f68-82ed-95440a2fc795 | Address Redacted | | | | |
| 97ed450a-df7e-4aab-a037-4d3554a53624 | Address Redacted | | | | |
| 97ed4ba7-d581-4f56-929b-5c1eecfb8efa | Address Redacted | | | | |
| 97ed7e85-ee3b-40b9-acb3-8ce03f55ec4e | Address Redacted | | | | |
| 97ed959e-faf8-4114-8c15-98814606b81b | Address Redacted | | | | |
| 97edc673-fbc5-4334-8cd6-fad4ebb1db33 | Address Redacted | Page 6044 of 10184 | | | |
| 97edcc1f-1f61-4602-b670-350fe271a01c | Address Redacted | | | | |
| 97ee1504-96f7-4745-9699-7f22139a7d6c | Address Redacted | | | | |
| 97ee18ee-e849-43e4-a8f7-af175d8c0bb9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 97ee3220-ec39-4519-a238-f0b9e08d9e2b | Address Redacted | | | | |
| 97ee381d-1523-4a0e-ac4e-5befd62fac20 | Address Redacted | | | | |
| 97eeffde-fc5b-4265-b95f-7db49aceaaae | Address Redacted | | | | |
| 97ef0165-30d8-4cfc-b9bb-c6389617148b | Address Redacted | | | | |
| 97ef152d-8f06-41d2-8a4e-e4d46038d90c | Address Redacted | | | | |
| 97ef1b98-ca21-4cb1-adf7-365f3ddc16e4 | Address Redacted | | | | |
| 97ef5277-baa2-4392-b626-fdc89127ae8d | Address Redacted | | | | |
| 97ef9d72-316f-4a40-8952-3b98fdf983f9 | Address Redacted | | | | |
| 97efb48d-2cc2-453f-bdba-aa48b2544d06 | Address Redacted | | | | |
| 97efe2a4-ee9f-42c4-bbfb-a412211b4a26 | Address Redacted | | | | |
| 97f0033e-d8af-4779-826d-a4cee9a75694 | Address Redacted | | | | |
| 97f009f5-331b-4f19-83ea-8bb3b437bc27 | Address Redacted | | | | |
| 97f02c9b-9d89-431c-8e2e-92bf60eebbde | Address Redacted | | | | |
| 97f07335-731c-4368-a119-03e52da292d9 | Address Redacted | | | | |
| 97f07bfe-85aa-424b-bd6c-2a58ce6cd282 | Address Redacted | | | | |
| 97f09814-65d6-44b0-b6aa-977cd9798f37 | Address Redacted | | | | |
| 97f0acab-db51-4f13-b235-fa3942f72f7b | Address Redacted | | | | |
| 97f0b5aa-206f-4bf3-b38e-e512b45c2c2a | Address Redacted | | | | |
| 97f0cdb9-4bda-43a7-8036-21c62260f40e | Address Redacted | | | | |
| 97f0e85a-5bdf-47cc-bb3f-725d133f50a1 | Address Redacted | | | | |
| 97f0fd55-b7e9-4216-8d2a-fb4da5187012 | Address Redacted | | | | |
| 97f14356-321b-4c65-9f13-131ae1d89aa7 | Address Redacted | | | | |
| 97f19d68-ab5f-4dc9-89be-c7343b03c3a2 | Address Redacted | | | | |
| 97f1dfd1-c9b6-4763-8a07-d73d0af1e286 | Address Redacted | | | | |
| 97f20499-c894-456b-b520-d68cdbaf5c4e | Address Redacted | | | | |
| 97f21bbc-8ac1-4d61-8d96-ef695649b351 | Address Redacted | | | | |
| 97f289cd-53c3-4caf-ae2c-3a19c47b8ef0 | Address Redacted | | | | |
| 97f2a5f0-87f2-4fa7-ba8e-1afda5a0e68f | Address Redacted | | | | |
| 97f2b7e1-e2d3-4519-b0fa-8a6997168d09 | Address Redacted | | | | |
| 97f307df-c9e3-4949-b9ae-98b891fe7764 | Address Redacted | | | | |
| 97f36437-b809-4e9a-a606-c4c732989097 | Address Redacted | | | | |
| 97f371f5-b52f-4e9a-a759-fcf88facdc76 | Address Redacted | | | | |
| 97f37915-92cc-4131-be0a-f737090c8c92 | Address Redacted | | | | |
| 97f3dbbe-5b14-4d1a-b4ae-83f7f71d047a | Address Redacted | | | | |
| 97f40eaa-b539-4fc2-8c74-07dbec279d69 | Address Redacted | | | | |
| 97f42146-d09a-48f1-a6cf-dc62dfca3ecb | Address Redacted | | | | |
| 97f4264c-c7e3-4dcf-935a-194b6c8b84ca | Address Redacted | | | | |
| 97f429d3-bbac-46a4-83e6-183e3ead43cf | Address Redacted | | | | |
| 97f46274-f259-435e-93ec-d37269493d15 | Address Redacted | | | | |
| 97f46543-e195-4128-ab0c-7c010c9ac01a | Address Redacted | | | | |
| 97f47b4a-a79b-4355-8639-eb81b4b38b69 | Address Redacted | | | | |
| 97f47b6e-64f0-4fef-a3bf-62a73ac13b89 | Address Redacted | | | | |
| 97f493be-f91a-47ba-a685-d6e28ad76c3b | Address Redacted | | | | |
| 97f4974b-a6db-4956-a1a0-e607a4409c44 | Address Redacted | | | | |
| 97f4e3db-ddf6-4b2e-a52b-cf58a8b8fca2 | Address Redacted | | | | |
| 97f4e4ec-f4ab-40fb-a674-1a354cdf0a62 | Address Redacted | | | | |
| 97f4e92b-de1c-4d7d-a56f-c374dea4b5e9 | Address Redacted | | | | |
| 97f5168a-75af-44a2-b9c8-faa7468f53a1 | Address Redacted | | | | |
| 97f52a11-0d55-4cfa-b11f-fd940eb97267 | Address Redacted | | | | |
| 97f543bc-7c68-429f-8d76-25c747767c1b | Address Redacted | | | | |
| 97f5839a-1408-49db-8757-e76bda684c1b | Address Redacted | | | | |
| 97f5da2b-9ce3-4b15-b8d9-c02578558746 | Address Redacted | | | | |
| 97f5e095-df45-428f-b0bd-cb69ae197b50 | Address Redacted | | | | |
| 97f66548-d0ff-4ff6-a68c-28211ed06e7b | Address Redacted | | | | |
| 97f675d3-616a-431a-bcbd-0b979fb3588b | Address Redacted | | | | |
| 97f69ec7-0bcd-43f4-b5e0-d2bad5971c9c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 97faab7-4a1c-4d70-aa5f-842e83a30b0b | Address Redacted | | | | |
| 97f6ca80-9743-47ce-afc9-f3beed48584c | Address Redacted | | | | |
| 97f745c8-4a26-42d2-b47f-63b7a312bf29 | Address Redacted | | | | |
| 97f7750f-1790-4e2f-959d-b0c67ca9cd43 | Address Redacted | | | | |
| 97f789ed-6829-4390-9927-6fdf2e8f413e | Address Redacted | | | | |
| 97f7e9cd-1831-4b2f-b14b-cb69feca661c | Address Redacted | | | | |
| 97f8068f-3da7-491e-aced-80a9f67667c1 | Address Redacted | | | | |
| 97f82a2d-27d5-4617-8a4a-19898ab0ce83 | Address Redacted | | | | |
| 97f830a1-b634-4b1d-b93a-caf53d88a02e | Address Redacted | | | | |
| 97f859a6-2e63-404e-bfc5-25732e4ac3b4 | Address Redacted | | | | |
| 97f85a99-f2c2-4e76-8523-64964c69bbd6 | Address Redacted | | | | |
| 97f881b8-b20e-46f6-b99b-6d65ecb18780 | Address Redacted | | | | |
| 97f8bb33-878b-41cc-9c52-d52dbd86d993 | Address Redacted | | | | |
| 97f908b0-3294-40da-afd9-020bd7e8bfb2 | Address Redacted | | | | |
| 97f9404c-4279-444d-a1e3-58dd910381cl | Address Redacted | | | | |
| 97f9445a-d713-4c3b-a784-b701eab84daa | Address Redacted | | | | |
| 97f9582c-cd3f-4e07-8c17-b4136b9c0482 | Address Redacted | | | | |
| 97f965cc-33e3-4ac1-ac49-ed2a80213405 | Address Redacted | | | | |
| 97f96da2-fac8-4d1c-82dd-df4670c9f0b2 | Address Redacted | | | | |
| 97f9ae68-511d-4ea0-b819-35b69b7bf10c | Address Redacted | | | | |
| 97f9caf0-80c6-418f-849d-31c312aa90b7 | Address Redacted | | | | |
| 97f9fcf8-d7b3-4df7-8425-40376d681bdf | Address Redacted | | | | |
| 97f9fdf2-2bcb-450a-a6f6-08388b93c8f4 | Address Redacted | | | | |
| 97fa1fdb-da3a-4f82-ad54-3f259725dd01 | Address Redacted | | | | |
| 97fa27a0-6efe-4393-9b91-3cac8b4d7233 | Address Redacted | | | | |
| 97fa74b4-b80b-4de4-9883-f4e120938f36 | Address Redacted | | | | |
| 97fa7b06-0d1d-4372-bd34-bd7aaceb6a74 | Address Redacted | | | | |
| 97fa97b9-eb18-4b18-9684-0bd260a14c01 | Address Redacted | | | | |
| 97faa628-6778-4e10-a272-2fb8b1e9e92e | Address Redacted | | | | |
| 97fab62c-c732-4436-b78d-11d12c98637C | Address Redacted | | | | |
| 97fad583-8e82-4369-945b-91991444dce4 | Address Redacted | | | | |
| 97faf1fb-c946-4b00-88b7-54555c1a5cac | Address Redacted | | | | |
| 97fb13bf-890e-4140-9f98-c9afa306c251 | Address Redacted | | | | |
| 97fb4287-c708-4951-a1da-0495e54ce97b | Address Redacted | | | | |
| 97fb4cd0-66f4-4177-8e83-aecb89dbe81b | Address Redacted | | | | |
| 97fb5c25-a415-4253-aff9-7628503f2262 | Address Redacted | | | | |
| 97fb78cf-ce1a-4b83-94d1-09a5af0e70aC | Address Redacted | | | | |
| 97fb7ac4-d4f3-448e-83c1-bb68bc0ccbfd | Address Redacted | | | | |
| 97fba6f8-e1e9-494a-8d8b-c70f6a6154b2 | Address Redacted | | | | |
| 97fbcf0c-3f9f-4750-b94a-eaf39e68714e | Address Redacted | | | | |
| 97fc1b16-d155-4962-9561-8f07c76ecdcd | Address Redacted | | | | |
| 97fc7927-9cd0-4072-b4e6-fab01cbca3b3 | Address Redacted | | | | |
| 97fca532-a2ba-42f1-a739-adefe6dd57c7 | Address Redacted | | | | |
| 97fcd0e4-4cce-4af2-a7e5-666aa818dd97 | Address Redacted | | | | |
| 97fcea41-c0ab-4a57-af0c-914dcae00229 | Address Redacted | | | | |
| 97fd8f5d-f8e5-43f0-b6a8-20ebc7e74d95 | Address Redacted | | | | |
| 97fd9641-0f75-4356-bd9a-8fcacf570c10 | Address Redacted | | | | |
| 97fdcb54-71d6-4178-8a93-13d6da960ac2 | Address Redacted | | | | |
| 97fe10ef-bb6c-4cfe-8edc-4fab3ff1f662 | Address Redacted | | | | |
| 97fe1d92-4178-4a23-879d-899292178629 | Address Redacted | | | | |
| 97fe5094-c889-4ff5-b790-f1662ffc608d | Address Redacted | | | | |
| 97fe69df-0d33-45c6-a509-2c37f1d8901e | Address Redacted | | | | |
| 97fe6c47-37cd-4b0d-8004-57d7ead4fd21 | Address Redacted | | | | |
| 97fe78bb-aadf-4128-8d81-d110a1f6a252 | Address Redacted | | | | |
| 97fead03-6818-4eef-bcfd-13b1fec79c77 | Address Redacted | | | | |
| 97fed722-af06-4471-b815-85ab4f57928c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 97ff2e03-d75c-40bd-b68a-9cae1f0ed60c | Address Redacted | | | | |
| 97ff3cc7-eeca-4d83-bf78-89fc91742c34 | Address Redacted | | | | |
| 97ff49f0-7f0b-47e1-ad19-22ac0b4998fd | Address Redacted | | | | |
| 97ff7d48-942c-4700-b9f7-ce5a0b68a002 | Address Redacted | | | | |
| 97ff8934-254d-4471-9504-83c3e8ce2241 | Address Redacted | | | | |
| 97ff960a-61d7-4e90-ad91-e835f1097d71 | Address Redacted | | | | |
| 97ffb16d-e776-4835-9687-072f0a0467f9 | Address Redacted | | | | |
| 97ffb8a2-c07f-46ff-b1b6-5a3756ed6f04 | Address Redacted | | | | |
| 97ffcd62-8815-4fc5-b06e-700e1f923dc9 | Address Redacted | | | | |
| 97ffd122-e886-42c9-bb24-73b4f776ba2e | Address Redacted | | | | |
| 980028a9-e037-4d16-9c37-01a9171f433e | Address Redacted | | | | |
| 98004071-df55-4897-96f8-73af1ce5eaf8 | Address Redacted | | | | |
| 980049e9-1cf0-470d-9774-4dd311b5d806 | Address Redacted | | | | |
| 980068fb-539c-4b2f-b903-09068fc0713b | Address Redacted | | | | |
| 98006ccd-6b3f-422c-9b61-782576c898f4 | Address Redacted | | | | |
| 98007579-f179-430f-b4fd-8c70f4512da4 | Address Redacted | | | | |
| 98007c49-73a5-43e8-b73c-f649d0658ed5 | Address Redacted | | | | |
| 9800a22c-3e86-44ec-83c7-ea2f27988fe4 | Address Redacted | | | | |
| 9800dcce-4e90-4b88-b377-368aa3bf0c62 | Address Redacted | | | | |
| 9800f2e6-ac77-49db-896e-1815135176a9 | Address Redacted | | | | |
| 9800f849-7c65-47c9-8994-42dd3e039159 | Address Redacted | | | | |
| 98010e01-b68b-4812-9a17-6f2fa778d934 | Address Redacted | | | | |
| 98010e27-240d-4dc3-80c4-6ad49387521c | Address Redacted | | | | |
| 98011b9c-f32e-4acd-9d52-adb254327c3d | Address Redacted | | | | |
| 980138da-0d3a-4e6f-860d-4d48d7bcb814 | Address Redacted | | | | |
| 9801b4c0-ab0a-4eb6-965f-b635c83c3c4f | Address Redacted | | | | |
| 9801d581-917a-4283-8ea5-3b30275c7266 | Address Redacted | | | | |
| 9801d58f-1ccc-4009-b96d-abae2240a0b9 | Address Redacted | | | | |
| 980210ed-f483-4008-bd39-5cbe46fe1fdc | Address Redacted | | | | |
| 98021888-5f3c-4226-8907-bd6ab4af0783 | Address Redacted | | | | |
| 98021a93-73ee-4c00-bbcd-97e396321da9 | Address Redacted | | | | |
| 98023348-f09d-42f2-a1b6-7374944af64c | Address Redacted | | | | |
| 98023be5-4b89-4ed3-8d8f-ff8aae3e4257 | Address Redacted | | | | |
| 980278b9-184b-477d-9d1a-c6edf69667b9 | Address Redacted | | | | |
| 9802800a-fbb4-48a0-80dd-a51e718e125c | Address Redacted | | | | |
| 9802801b-1835-4c6d-b9c1-c13d99aa1c4d | Address Redacted | | | | |
| 980292e3-34c5-48d3-b87e-b918dd0cc99e | Address Redacted | | | | |
| 9802bdfe-b86a-4d72-8bb2-08c2f09f452c | Address Redacted | | | | |
| 9802be25-a44d-4d6c-b4da-838388e4cccd | Address Redacted | | | | |
| 9802c21c-dd49-430a-8a4f-2d09738a2eb7 | Address Redacted | | | | |
| 9802e2e1-ed1d-4974-bf56-fb3382ac0214 | Address Redacted | | | | |
| 98034188-44c1-4d14-94db-3fc06d7ad964 | Address Redacted | | | | |
| 9803476a-6f52-4d59-9fa6-bc423abc9901 | Address Redacted | | | | |
| 980363df-fd4e-4ed7-aac1-9de3dbdb0ef6 | Address Redacted | | | | |
| 98037781-e8a9-4fa5-bbe5-2912882c9c34 | Address Redacted | | | | |
| 9803c3db-aadc-4377-8d01-27cd1a9484e3 | Address Redacted | | | | |
| 9803e4df-8c4a-4348-884c-dd46b4e91e6d | Address Redacted | | | | |
| 98042d6a-aa9d-4ce3-aa4d-43e3656dd0fa | Address Redacted | | | | |
| 9804e762-04e7-4688-9e17-3383fc091dab | Address Redacted | | | | |
| 9804f6ee-d409-4fd3-bef8-17e5dc412e62 | Address Redacted | | | | |
| 98051360-1afa-40d7-b8ef-b7baeb0409c4 | Address Redacted | | | | |
| 980536f6-4953-4368-9d77-21f869da0821 | Address Redacted | | | | |
| 98060464-f0e9-42f4-91df-54cee7a48ffc | Address Redacted | | | | |
| 98061cde-d1d1-4a59-a058-ad1e376da092 | Address Redacted | | | | |
| 980624f6-7ddd-4364-a668-aa1b876a1e4e | Address Redacted | | | | |
| 9806399c-c2e0-4309-8a10-c297768ebdc5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9806552b-f0d2-40bb-bf94-212cdccf606f | Address Redacted | | | | |
| 98065b4a-2060-4876-97c4-74b0d511fce! | Address Redacted | | | | |
| 9806b05b-715d-4a5a-b089-e0b88780cdb1 | Address Redacted | | | | |
| 9806fdab-a288-4c82-883d-d8cea12095fd | Address Redacted | | | | |
| 980716d3-fc81-482a-a63d-2e3f75be84d5 | Address Redacted | | | | |
| 9807185d-9f4f-492a-989a-891e27e14e45 | Address Redacted | | | | |
| 98071cf0-abd1-4ba2-b728-544f83d9a3e3 | Address Redacted | | | | |
| 98072d5d-9a17-45c1-9b07-fa7314ce4bca | Address Redacted | | | | |
| 980761e2-c685-4c98-a9b8-3a73fd9d1101 | Address Redacted | | | | |
| 9807729b-b7dc-4e6d-a02e-15970f4af70C | Address Redacted | | | | |
| 980793c1-8315-4e49-86ef-de878d24082a | Address Redacted | | | | |
| 98079569-cad7-40fc-bf34-baa37c95c8f7 | Address Redacted | | | | |
| 9807a7d2-3d00-4042-8870-3945039e223! | Address Redacted | | | | |
| 9807c03c-d5d1-4ef1-9c2e-38f8a2832297 | Address Redacted | | | | |
| 9807cab5-569b-4453-9a79-f48454b750b4 | Address Redacted | | | | |
| 980813f7-9f5e-4b27-a53b-4e9f9dda4fb3 | Address Redacted | | | | |
| 98083ee0-c7f0-4912-a09f-2c333ce30b17 | Address Redacted | | | | |
| 9808719e-60f8-4f6f-a6c6-ebb76ee2e68a | Address Redacted | | | | |
| 980872ba-48a0-4249-a675-b34b0296b8f3 | Address Redacted | | | | |
| 980930a2-6b1b-4453-984c-537ab5def7af | Address Redacted | | | | |
| 980992ab-8bf3-42a6-8f64-3518da27652! | Address Redacted | | | | |
| 9809ab38-0cfe-4b8d-a67b-ef9079a9008c | Address Redacted | | | | |
| 9809d898-4fca-4136-ad2f-727ec3e7a267 | Address Redacted | | | | |
| 9809f192-36b2-4ac6-a3cd-1d57a0f1e0cf | Address Redacted | | | | |
| 980a3eec-edd9-46d7-b92c-96bcf4a793b5 | Address Redacted | | | | |
| 980a87b6-d08c-4ff6-9c27-4a9894586b3c | Address Redacted | | | | |
| 980a9176-3f2b-4759-b6fc-e1feb3cac8a3 | Address Redacted | | | | |
| 980abd9c-822d-4613-9243-c0d3d2a94a4d | Address Redacted | | | | |
| 980aeec6-463a-492b-89a8-5234d369e03c | Address Redacted | | | | |
| 980b0762-bab1-42ea-b889-fb89dc84169b | Address Redacted | | | | |
| 980b1595-2846-4e36-8d93-7adf18832922 | Address Redacted | | | | |
| 980b4124-df1f-48a3-92f9-6b1df0a4cf35 | Address Redacted | | | | |
| 980b4ca0-f08c-4f83-8a9a-10b4f9f04101 | Address Redacted | | | | |
| 980b4fcf-efe2-45b5-90f0-ebc5d560cc5c | Address Redacted | | | | |
| 980b9397-08f9-4da7-9fbc-eb32d81d9c25 | Address Redacted | | | | |
| 980ba792-7406-430a-83ea-f4d551fa7f5? | Address Redacted | | | | |
| 980bb00b-dae4-47e1-94c1-c4529469cae8 | Address Redacted | | | | |
| 980bd196-f964-40b8-ba6d-cadd79491759 | Address Redacted | | | | |
| 980be324-0ca8-4e9f-88b0-e26729457e33 | Address Redacted | | | | |
| 980bf75b-0dbf-42c5-91f9-73822d9a7e22 | Address Redacted | | | | |
| 980c0dd4-3896-4f5e-a6ee-2b490cfa2d84 | Address Redacted | | | | |
| 980c0e1a-7a9b-44f3-a65b-f16d5ac07c65 | Address Redacted | | | | |
| 980c10c1-72be-44ec-a266-9a109e11e5c3 | Address Redacted | | | | |
| 980c10d0-d892-42ca-ab04-03a93577fa8b | Address Redacted | | | | |
| 980c1411-b3d2-44ed-b1e6-5b83dc4eab8f | Address Redacted | | | | |
| 980c22bd-7503-4d56-9857-aed3f2df2294 | Address Redacted | | | | |
| 980c2f95-eeb8-4673-b042-9fce66238461 | Address Redacted | | | | |
| 980c4251-df7f-445c-9616-18e3b471d7c7 | Address Redacted | | | | |
| 980c6b4a-1682-48c5-b405-d437240cc058 | Address Redacted | | | | |
| 980c6d44-a53a-43be-b8a3-9f73edfd608£ | Address Redacted | | | | |
| 980c75d6-f8c5-4fed-aece-164b98ca5543 | Address Redacted | | | | |
| 980ceee4-df49-4663-82b9-3f7eb3abfd92 | Address Redacted | | | | |
| 980cf338-f844-4597-8f3d-8bcf576188f6 | Address Redacted | Page 6048 of 10184 | | | |
| 980d06bb-81bb-4bd8-87dd-d54ba6e2cfd2 | Address Redacted | | | | |
| 980d129a-fc20-4bfb-8b7c-5c5701af6668 | Address Redacted | | | | |
| 980d3662-74fe-4a1f-a26b-72d55ccb447d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 980d6e8d-1efe-458b-9822-0b85c341c40a | Address Redacted | | | | |
| 980d8aa3-ee42-4ce0-b808-efb6194bd372 | Address Redacted | | | | |
| 980dbc25-5392-4357-8a9a-a6fe0ac73229 | Address Redacted | | | | |
| 980e3aed-0a88-40b2-9246-ecc30bdf5a15 | Address Redacted | | | | |
| 980e4f00-593d-49d5-8fff-b8a45769f621 | Address Redacted | | | | |
| 980e9d82-97db-43ac-b0f7-33bce27539fc | Address Redacted | | | | |
| 980ed1f1-9ba0-4ea1-b895-b8ef39a79700 | Address Redacted | | | | |
| 980f326a-4eb9-4394-87fe-21ca59469299 | Address Redacted | | | | |
| 980f4267-cd6c-4465-b10f-9d817d3255e1 | Address Redacted | | | | |
| 980f5130-c53a-4f05-a70c-f3761e802b49 | Address Redacted | | | | |
| 980f52cc-6a6a-4a2f-834a-e9481753ee71 | Address Redacted | | | | |
| 980f687a-63c6-46eb-b6d2-41b9810fbbc3 | Address Redacted | | | | |
| 980f893c-89ab-4f25-baae-8695ad16ba3c | Address Redacted | | | | |
| 980f8a60-4717-42cc-bc67-24bbd1d1d74c | Address Redacted | | | | |
| 980f90b6-c70e-4b31-a3c6-7982472ecc4e | Address Redacted | | | | |
| 980f9362-9f74-497e-9402-d448e14b6ee8 | Address Redacted | | | | |
| 980ffe6b-f399-439f-b0fb-0259f93c7bal | Address Redacted | | | | |
| 9810d8f8-8839-4990-b293-febc54fe051d | Address Redacted | | | | |
| 98114f6e-71f9-44f5-a37a-e8e64ab07db1 | Address Redacted | | | | |
| 9811986e-8ef3-4f59-adff-aed9679295db | Address Redacted | | | | |
| 9811f6d9-a60d-404b-a5d5-68fb34a5807c | Address Redacted | | | | |
| 9811fc90-ba91-43d4-8793-869c205f0233 | Address Redacted | | | | |
| 98120839-59d1-4feb-9a72-8b7e6c15d4d8 | Address Redacted | | | | |
| 98120bd0-2f8e-4892-bb93-1dc6a655b0ec | Address Redacted | | | | |
| 981212b4-a7af-4e88-b370-0016bcf09e99 | Address Redacted | | | | |
| 98126ab0-33de-4d38-81b4-fb0229348698 | Address Redacted | | | | |
| 98128df9-2bcd-43be-a5eb-b0e63125f703 | Address Redacted | | | | |
| 98129da6-52d0-4796-8c95-dc9ca555ef6l | Address Redacted | | | | |
| 9812d7d3-eeac-43d3-93d4-be5185f2824f | Address Redacted | | | | |
| 98132580-104f-427e-a2a2-61ad931ab024 | Address Redacted | | | | |
| 981334f3-46a6-4abd-ba23-62f18da1836c | Address Redacted | | | | |
| 98135328-9a55-4e41-9bf3-741a9f53fc3e | Address Redacted | | | | |
| 98136ae9-58bf-4cca-abd8-aa9e3aeb8143 | Address Redacted | | | | |
| 98137e7e-d75c-4ba8-aa2b-a07c36c6403a | Address Redacted | | | | |
| 9813887a-ab38-4cc4-bfe1-82fd4be408c8 | Address Redacted | | | | |
| 9813c6ac-326f-496d-ab0d-d710d471d11a | Address Redacted | | | | |
| 981410f8-776a-4c79-aaae-142be1e45d35 | Address Redacted | | | | |
| 981428b8-f80c-4b43-af2b-da55519b31f1 | Address Redacted | | | | |
| 981458dd-888e-43db-84c9-c02cfa1a2133 | Address Redacted | | | | |
| 98145e35-9673-45b9-a5a0-45db1aed3aa8 | Address Redacted | | | | |
| 98149164-7e6b-4bf0-bd8a-45e71beb2579 | Address Redacted | | | | |
| 9814a707-5ffc-4e67-9162-ed387ae322bc | Address Redacted | | | | |
| 9814b031-2d04-4624-b945-0d04163e4729 | Address Redacted | | | | |
| 9814c326-b4a1-492d-b22d-a084aa4e2dd4 | Address Redacted | | | | |
| 9814c8c9-c640-4038-b28e-91a997609a8C | Address Redacted | | | | |
| 9814da48-3c0d-449f-ab33-0da728b12352 | Address Redacted | | | | |
| 9814e7ee-1bca-40fd-8a68-de51e3d56b8c | Address Redacted | | | | |
| 9814f8b8-7afb-4bde-8bfd-f3320849c92a | Address Redacted | | | | |
| 98150178-4928-4172-810e-e8db5d223167 | Address Redacted | | | | |
| 98151b14-b940-4b29-af64-c0e902b5dee5 | Address Redacted | | | | |
| 98154cb3-d3ba-49ef-9c81-6ae124abfa27 | Address Redacted | | | | |
| 981553c8-7d85-4ba7-8745-0f42bfa70221 | Address Redacted | | | | |
| 98157df8-ff3b-4fa8-9259-37d7ca0bbb18 | Address Redacted | | | | |
| 981582f5-4438-4437-8960-f700f7e797d5 | Address Redacted | | | | |
| 9815f127-67bc-4e3a-a500-8604db32938l | Address Redacted | | | | |
| 9815f198-7449-440d-b907-e922974a1bf5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 9815f4be-a4a5-46f3-aab6-d2ae44a5c4aC | Address Redacted | | | | |
| 9816215a-0c84-4c42-9ddc-009127773347 | Address Redacted | | | | |
| 981635e5-64f9-46e2-af44-f6feeb18800c | Address Redacted | | | | |
| 98165d11-1e5d-449c-b8ca-65d361cfbb8e | Address Redacted | | | | |
| 981666aa-0619-4424-954d-cf5f394a1472 | Address Redacted | | | | |
| 98167682-6772-4fae-95ff-12e6732b2698 | Address Redacted | | | | |
| 981697fd-f3e5-4034-ac66-496f994c2306 | Address Redacted | | | | |
| 9816ad1f-4528-4c9d-a24d-668e75783f14 | Address Redacted | | | | |
| 9816f0c0-f096-47ae-a1a7-097a88dd2578 | Address Redacted | | | | |
| 981724c6-a0a6-4133-bc50-eb5cd38319e8 | Address Redacted | | | | |
| 98172560-e203-4618-a811-8e0aa641afec | Address Redacted | | | | |
| 98173dc8-88a6-41b7-9d07-58995b3193ca | Address Redacted | | | | |
| 981761f8-26af-4435-8585-94678f345ca6 | Address Redacted | | | | |
| 9817a3a8-4f0a-4c10-ace0-a2fc8628a922 | Address Redacted | | | | |
| 9817ab1e-3277-49f8-9b70-4a753d3070a4 | Address Redacted | | | | |
| 9817cb31-144e-4af4-8c70-1cf7f8ed7a59 | Address Redacted | | | | |
| 98180012-8629-46ec-b4f3-40a6bbc72bcf | Address Redacted | | | | |
| 981819ad-84e0-4eb5-bd4d-f8b0a98ab7bc | Address Redacted | | | | |
| 98181be4-4565-457d-b62e-e8984def5dc2 | Address Redacted | | | | |
| 98182d72-22ec-4d58-951f-eb280aeee262 | Address Redacted | | | | |
| 98184028-5d40-473a-808e-abc8a7574d5c | Address Redacted | | | | |
| 98186378-7272-42b6-b81d-bb53c5fb0d7d | Address Redacted | | | | |
| 98189143-eb57-4319-84ce-dd1b5797f432 | Address Redacted | | | | |
| 9818b62e-4813-40f3-a920-028c16bbcd3f | Address Redacted | | | | |
| 9818e3f1-d341-48b7-bcfa-d0614a1d0525 | Address Redacted | | | | |
| 9818eac0-29ec-4b8e-976c-79ffba4a5fdc | Address Redacted | | | | |
| 9818ec20-9714-4788-bdec-d39393e14a0b | Address Redacted | | | | |
| 98192d64-04fe-441c-b559-c0bfc0958f34 | Address Redacted | | | | |
| 98192df3-c3b6-4cdd-b376-0496ce17b411 | Address Redacted | | | | |
| 98194d04-6daa-4d47-b33e-4e563a8bf835 | Address Redacted | | | | |
| 98198b94-7f2a-40bf-b2c8-f3a21a622d59 | Address Redacted | | | | |
| 98199558-2ed0-42a2-a9ac-e4ce37379b47 | Address Redacted | | | | |
| 98199862-2e36-48c0-af22-11f275997d22 | Address Redacted | | | | |
| 9819a605-7178-45ed-bd4d-0bbbc062afb0 | Address Redacted | | | | |
| 9819b277-6747-4fb8-81f4-a87c010b2c51 | Address Redacted | | | | |
| 9819c27b-af66-4ef2-96f5-4ecd09344c7e | Address Redacted | | | | |
| 9819c887-9386-4cc3-a095-cd1640f98f4l | Address Redacted | | | | |
| 9819cf22-7cdc-4bea-9ca8-a8890494ceaf | Address Redacted | | | | |
| 981a53b9-f793-42f6-9db7-06a80695da8a | Address Redacted | | | | |
| 981a6e93-52f1-4f6a-a66b-bfb38dfcbc45 | Address Redacted | | | | |
| 981a9360-f3c5-4892-92b0-de176d1a5597 | Address Redacted | | | | |
| 981a9723-9374-48b2-a97c-0c187ec4f224 | Address Redacted | | | | |
| 981ad300-c297-4983-a128-4375c37de56l | Address Redacted | | | | |
| 981ae6b4-3cde-45ea-8d62-94cd2f2f74c3 | Address Redacted | | | | |
| 981b1f11-8bce-4bdd-aa59-08ff4f9f8c7t | Address Redacted | | | | |
| 981b3514-3554-4590-90c4-aafbc1b5368l | Address Redacted | | | | |
| 981b477d-06c7-40ba-a74a-42ae5f927b35 | Address Redacted | | | | |
| 981b491d-a660-4db7-8fd8-624333c630db | Address Redacted | | | | |
| 981b493a-2059-4fb2-9071-70640ba462ed | Address Redacted | | | | |
| 981b5f76-ab8a-4c38-802f-b969332a060l | Address Redacted | | | | |
| 981b8bc9-16e9-4a6c-878f-d5c6c65cc078 | Address Redacted | | | | |
| 981b8bd0-3775-4404-8fb0-1f847dae9297 | Address Redacted | | | | |
| 981bbc4d-19f7-46b1-bc27-53d80c4c14aa | Address Redacted | Page 6050 of 10184 | | | |
| 981bc5ae-4147-4ec4-9147-1ef258c5de46 | Address Redacted | | | | |
| 981c02d7-e467-4148-b787-6e8d22ea461C | Address Redacted | | | | |
| 981c2595-4430-4aeb-89e4-c57b6302ee68 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 981c318f-be13-4756-8efc-044cfacccc40 | Address Redacted | | | | |
| 981c5a66-9536-4e12-af23-e4b72a9a86b9 | Address Redacted | | | | |
| 981c5bfa-efb3-40b8-bbbf-890b56f2a3dc | Address Redacted | | | | |
| 981c6568-099f-4064-9c0f-fa9129ab3d6a | Address Redacted | | | | |
| 981c702a-7662-4122-b32e-e7fd6f50dbc6 | Address Redacted | | | | |
| 981c9443-30f2-44c1-8aff-fbf7c41a5b06 | Address Redacted | | | | |
| 981c9623-263d-46e4-89cd-c7107981d0e6 | Address Redacted | | | | |
| 981cbca1-51c7-4c82-b648-af0a1289055d | Address Redacted | | | | |
| 981cc0e8-194c-4762-b502-037c91d4496e | Address Redacted | | | | |
| 981cfa7b-1e69-4846-8e6c-110bb1fe289a | Address Redacted | | | | |
| 981d5e46-5ab8-4b26-9feb-3e2b05b25cd4 | Address Redacted | | | | |
| 981d7853-af98-465e-b35e-81eb8502db53 | Address Redacted | | | | |
| 981d7e89-5b12-41f8-8f61-558017284c74 | Address Redacted | | | | |
| 981da76f-af6f-46f3-aad9-4f6ffee6a917 | Address Redacted | | | | |
| 981daa8c-0648-4570-a1cc-49d9ddfca6e5 | Address Redacted | | | | |
| 981dbc0e-17d3-464a-bdd9-8f3db0a34079 | Address Redacted | | | | |
| 981dbdec-a22e-4fc8-8fd5-5a1641f6a000 | Address Redacted | | | | |
| 981dc5ef-bfb6-4648-bf25-e4772c895758 | Address Redacted | | | | |
| 981df1a1-9666-48c8-89c3-69d0d7ab8859 | Address Redacted | | | | |
| 981e485d-58d1-4f8f-9fe3-4f302140aa2e | Address Redacted | | | | |
| 981e686b-247c-48f5-8ea9-843cadf0dc68 | Address Redacted | | | | |
| 981e8f4b-ff5d-4fdf-b0b7-b75f444878be | Address Redacted | | | | |
| 981ea8bb-050a-4e5a-928f-10c8a1cab367 | Address Redacted | | | | |
| 981eb5ac-a27e-4bd3-8258-02a617f6b12b | Address Redacted | | | | |
| 981efbac-90e2-4cc9-ad1d-7cd4cbb1ab3f | Address Redacted | | | | |
| 981f10ad-6299-4717-9bb5-619b76a86d10 | Address Redacted | | | | |
| 981f159d-6b7e-476a-8c85-abc15733d8bf | Address Redacted | | | | |
| 981f9959-3ade-461f-ac6e-fdea50889835 | Address Redacted | | | | |
| 981fa577-4dd6-477d-9d85-2a022c23f515 | Address Redacted | | | | |
| 98200a43-ec4b-4e49-bc67-390fd21586c2 | Address Redacted | | | | |
| 9820626c-5716-425b-b731-f997a3f685a0 | Address Redacted | | | | |
| 982075f5-f5d4-437c-9b77-e3af4d6378f8 | Address Redacted | | | | |
| 98209710-5e03-4256-af4e-48c49ec9f900 | Address Redacted | | | | |
| 98209fde-9fd7-45ba-9237-8e1962734abc | Address Redacted | | | | |
| 9820a2b8-c442-4cf2-bd52-79f3e9141712 | Address Redacted | | | | |
| 9820c247-f44a-44d9-afe4-85080f84302e | Address Redacted | | | | |
| 9820d057-5f17-4a6c-acd1-070d4cca58c1 | Address Redacted | | | | |
| 9820dae8-ef5f-40c2-932e-074b99ee9fc4 | Address Redacted | | | | |
| 9820eeb3-f7d9-4fe2-972c-a9a7695e19d5 | Address Redacted | | | | |
| 9820f4f7-af83-471b-8b60-f76bb53cd5a1 | Address Redacted | | | | |
| 9820fd84-fbdf-4fbe-9fac-e92f5f331e88 | Address Redacted | | | | |
| 98211bdc-94c5-4b5b-a84a-000a6e1b2287 | Address Redacted | | | | |
| 98212a75-e8f4-40d2-90dc-fa6a270b84d4 | Address Redacted | | | | |
| 98215fd3-c589-45e2-b675-f518c44cfeb1 | Address Redacted | | | | |
| 98216160-bc88-4777-968e-cef48a17edfe | Address Redacted | | | | |
| 9821697b-5695-40ad-a35c-31209489e138 | Address Redacted | | | | |
| 98216c46-5f77-4d87-b6c1-5440f240f2c4 | Address Redacted | | | | |
| 98216cb0-f3fd-4b32-8abd-de4885968119 | Address Redacted | | | | |
| 9821c6b9-386a-4ae3-847b-318e442fee39 | Address Redacted | | | | |
| 9821e689-86d5-4329-93c2-a01ddbaa4509 | Address Redacted | | | | |
| 9821eae4-2335-477c-87f3-f7c16eb190ec | Address Redacted | | | | |
| 98220d91-d884-4604-a25d-098fc050c6e6 | Address Redacted | | | | |
| 982224a5-3631-4e39-ad0a-72c08f480e76 | Address Redacted | | | | |
| 982229f3-a54f-477a-877c-6328695e4a38 | Address Redacted | | | | |
| 98224777-5215-460e-823d-3decf1d6ca78 | Address Redacted | | | | |
| 98224f4b-6ec0-4129-b09a-4493cd113afb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 98226671-61a2-4670-ba6a-519424f85e7c | Address Redacted | | | | |
| 9822771d-3415-44ad-9acc-99f552364241 | Address Redacted | | | | |
| 98227bcb-a87d-41dc-b127-25c47b690200 | Address Redacted | | | | |
| 982289a8-da61-4821-90fd-6e93fe205752 | Address Redacted | | | | |
| 98229079-d066-4b79-8b1f-148750650385 | Address Redacted | | | | |
| 9822b76d-b0a4-4bc4-abdd-8c6a10cb8027 | Address Redacted | | | | |
| 9822be5d-8a46-436b-8808-9d68d060b80a | Address Redacted | | | | |
| 9822c658-6f4c-4d29-91f2-12cc8e206fc1 | Address Redacted | | | | |
| 9822d3d6-f3b8-4523-9deb-323778120171 | Address Redacted | | | | |
| 9822f519-d76c-4ec5-ac0c-ef0190e29acf | Address Redacted | | | | |
| 9822f819-0b4e-4e78-b24c-9d2c5b80beee | Address Redacted | | | | |
| 98230299-0beb-4482-92ed-b85df7db6529 | Address Redacted | | | | |
| 98230cfb-d77e-4e42-9244-efba7053b2d1 | Address Redacted | | | | |
| 98234004-15b6-461e-86b7-301b9fadc0fb | Address Redacted | | | | |
| 982366dc-6642-49b5-b0ac-0c9221d30206 | Address Redacted | | | | |
| 9823e3f8-4dfd-411d-be14-d808997c2634 | Address Redacted | | | | |
| 982438a7-d2d4-483a-b64b-4cbec6581565 | Address Redacted | | | | |
| 982475a4-a06c-4008-9842-73dcceca63f8 | Address Redacted | | | | |
| 98247afd-89e7-491d-90b5-4111b6fc448e | Address Redacted | | | | |
| 982480ae-9a88-4114-adfe-b64cc161c3dc | Address Redacted | | | | |
| 98248bdc-362d-4387-8219-19810f3f2756 | Address Redacted | | | | |
| 9824bca2-5540-4090-89f5-1210cedf25b8 | Address Redacted | | | | |
| 9824fb42-c52c-428f-987d-b113ea14e955 | Address Redacted | | | | |
| 982513b4-8765-49cc-b62b-d638c28f3e11 | Address Redacted | | | | |
| 98255cd2-b685-450b-a0ac-0b82a0accc2c | Address Redacted | | | | |
| 98256339-db06-423f-a30c-c549ebe2b32b | Address Redacted | | | | |
| 98256be7-8f43-41c5-8ad5-10e545ca6e24 | Address Redacted | | | | |
| 982571fc-7e7c-49e4-ad8d-8667375163aa | Address Redacted | | | | |
| 982572a4-36a0-4d10-b53b-9bdcaa97b3e4 | Address Redacted | | | | |
| 98257911-c7ff-4d14-9d18-4538736df9d6 | Address Redacted | | | | |
| 98259bb2-e916-47d3-ac29-ed144d1025b9 | Address Redacted | | | | |
| 98259d75-08a9-4de1-94d0-512dfdd18d64 | Address Redacted | | | | |
| 9825a5f1-fb0d-4a8a-b615-282b12ed5aee | Address Redacted | | | | |
| 9825ad30-e223-426a-9740-492ad6dbc993 | Address Redacted | | | | |
| 9825b373-38bd-44ee-a51a-b46699a550cf | Address Redacted | | | | |
| 9826041e-09b5-4b30-bba8-87d48fe4e3b3 | Address Redacted | | | | |
| 982606c5-4d1d-472d-9b7c-08ea761eda04 | Address Redacted | | | | |
| 982615f2-6c88-4cd0-b722-94285e9514ec | Address Redacted | | | | |
| 982643d7-0076-4a56-99f1-d88da50c9ed0 | Address Redacted | | | | |
| 982652d5-b7ad-4a49-b888-3972b0722158 | Address Redacted | | | | |
| 98266cf2-c034-477d-afd8-dad1ee7a6c1e | Address Redacted | | | | |
| 982678c7-be14-4a23-84a8-f5a946ae7c65 | Address Redacted | | | | |
| 9826a5af-c035-4f1e-9f25-4432b3375afc | Address Redacted | | | | |
| 9826aac0-a3be-4cc1-89d1-3b75231582cd | Address Redacted | | | | |
| 9826ae75-15b5-4bc6-9e40-b56fcb2d981d | Address Redacted | | | | |
| 9827058a-1c63-46fb-bded-5e873caba450 | Address Redacted | | | | |
| 982705f0-5546-4867-85bc-87019862fbfc | Address Redacted | | | | |
| 98270783-cbd1-44f9-982e-d5c7bd7c93a5 | Address Redacted | | | | |
| 98273b3c-0626-40c1-90be-45131da77279 | Address Redacted | | | | |
| 98275ea6-540b-4b29-9596-e041ee525acc | Address Redacted | | | | |
| 98277507-7ae6-4a1e-bd3b-5b3bc0f74656 | Address Redacted | | | | |
| 98279592-2054-4ebd-85b1-1f080e061889 | Address Redacted | | | | |
| 9827a920-e88c-4179-82f2-731e8e226267 | Address Redacted | Page 6052 of 10184 | | | |
| 9827b6cf-bf1e-45b1-8f15-b10b42653e05 | Address Redacted | | | | |
| 9827d5d0-2de3-4e8a-9b31-c36d685f04a1 | Address Redacted | | | | |
| 9827e242-3802-4d56-9437-990e9f837432 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9827e33b-8a10-4f4b-9b9c-fa996d78e9e1 | Address Redacted | | | | |
| 9827ec8e-4cdb-4885-8d99-5864915f23fe | Address Redacted | | | | |
| 982804fe-20b7-40de-ac9b-10e3539a37e8 | Address Redacted | | | | |
| 9828126f-6af3-4c55-b620-4ea134f715b1 | Address Redacted | | | | |
| 98285173-d2d1-4be4-8487-f872a157b2b1 | Address Redacted | | | | |
| 98285269-2a59-4102-aa4e-78e574a67665 | Address Redacted | | | | |
| 98285d63-244c-4b72-afc5-2c087acacf6f | Address Redacted | | | | |
| 98287236-31af-4c21-8652-a0d5b70acf2e | Address Redacted | | | | |
| 982890e8-9892-4dea-822e-d15a41d480eb | Address Redacted | | | | |
| 98289ee5-9713-4fa2-82e4-d882e597a16c | Address Redacted | | | | |
| 9828c2d1-0c1f-4a0c-b4b1-22f8adc8e114 | Address Redacted | | | | |
| 9828f931-77e7-4828-88bc-6c389ba6b7a2 | Address Redacted | | | | |
| 9829075b-4a48-47f8-8355-d24b08c2aef2 | Address Redacted | | | | |
| 98292520-1c04-4a99-b4d9-de9e2de6e091 | Address Redacted | | | | |
| 98292ebd-9666-471f-8793-7cb1a7f1ad11 | Address Redacted | | | | |
| 98293c3b-e05d-4ea6-8481-67c1e26da618 | Address Redacted | | | | |
| 98294713-3fa1-42ac-b334-e81ae4a05aab | Address Redacted | | | | |
| 98296024-0e28-4759-8dcc-d8eaa54d1b0f | Address Redacted | | | | |
| 9829877e-0b64-4035-a8a2-0a86baf20f88 | Address Redacted | | | | |
| 9829ad81-ca1e-4a7e-8b14-b6b39c547bcd | Address Redacted | | | | |
| 9829bba1-d4df-4c59-a139-fe247254c723 | Address Redacted | | | | |
| 9829cdd3-e62e-443f-a989-858149cd28c0 | Address Redacted | | | | |
| 9829e666-0173-4601-a38e-1d6f29ce7271 | Address Redacted | | | | |
| 9829f309-c93c-4808-9b6d-6e7f735d20c8 | Address Redacted | | | | |
| 982a3dda-7f0a-43ff-8e2a-2ae7b1cd6833 | Address Redacted | | | | |
| 982a6ae6-4d71-4bad-aafa-cd7ef9fb3dc6 | Address Redacted | | | | |
| 982a80d2-ba95-4f62-8db8-aa719d44e7ee | Address Redacted | | | | |
| 982aae5f-5648-4700-bbca-33a0b52deec2 | Address Redacted | | | | |
| 982ac3dd-1188-4059-b531-57133cea392c | Address Redacted | | | | |
| 982ac4c8-d247-4564-81eb-8ea368494285 | Address Redacted | | | | |
| 982b01b6-c645-4e23-9efd-f898348ed573 | Address Redacted | | | | |
| 982b1be4-d6d9-4c69-9e88-21ab996ee59f | Address Redacted | | | | |
| 982b23cb-aab1-4669-abef-f8e3a6f1519d | Address Redacted | | | | |
| 982b2dae-b645-4dd6-911f-4eafd3d9fb7f | Address Redacted | | | | |
| 982b408b-1a14-4b9e-bfe0-32a10241f63b | Address Redacted | | | | |
| 982b4bff-8763-40ac-b76b-d343b076736e | Address Redacted | | | | |
| 982b6680-c862-40ac-80f2-334e9842ea5b | Address Redacted | | | | |
| 982b6f95-3c7b-48e0-bfb3-b6772a5ea9e9 | Address Redacted | | | | |
| 982b7719-92cb-4846-a574-87d965a71f48 | Address Redacted | | | | |
| 982b7ab0-2370-4e89-9228-a95c0cf8618c | Address Redacted | | | | |
| 982b7d74-edcc-426c-bb4a-33bdcf8cfe5e | Address Redacted | | | | |
| 982c374f-9e32-46a5-b90c-872314d000cb | Address Redacted | | | | |
| 982c4608-032e-4f78-bc40-a69003db7efb | Address Redacted | | | | |
| 982c53c1-3d88-4ea7-8a25-cf14d9cdc9bf | Address Redacted | | | | |
| 982c9ddf-39ad-4876-97c0-c2f10c9c5e98 | Address Redacted | | | | |
| 982cb4a0-a50c-4a86-83e3-4426ea147960 | Address Redacted | | | | |
| 982cc886-5528-43b0-a76e-b204f66c7a56 | Address Redacted | | | | |
| 982cfb63-609a-47c0-8049-df78c8fe185a | Address Redacted | | | | |
| 982d10a0-2b0e-41ae-97fa-aaa9243f90d9 | Address Redacted | | | | |
| 982d1809-2969-4f73-b294-3a2f7100994t | Address Redacted | | | | |
| 982d23a6-e8e4-4b8b-9693-8066efcdbf7c | Address Redacted | | | | |
| 982d4ce6-53c0-4d1d-851b-0e1644b0db73 | Address Redacted | | | | |
| 982d8b81-a2d3-4e78-a3a9-c5faeb8fe97c | Address Redacted | Page 6053 of 10184 | | | |
| 982dc229-22f6-4f96-9d9e-2ffc8cc79a80 | Address Redacted | | | | |
| 982dc551-dd02-484e-b77b-b94a2644c874 | Address Redacted | | | | |
| 982ddd2a-234c-4e9f-a778-c147b90b44ec | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 982ddddb-f3af-4ba8-b250-65d59d6431a2 | Address Redacted | | | | |
| 982e181f-9248-4877-b49a-db23e9debea0 | Address Redacted | | | | |
| 982e5c04-2f97-4b13-99a9-3930771a982c | Address Redacted | | | | |
| 982e648d-177c-47f5-8454-c80a258b1058 | Address Redacted | | | | |
| 982e8867-ef50-4441-95e3-3873109856b8 | Address Redacted | | | | |
| 982eb607-6988-412b-a003-b052a6f7a5fa | Address Redacted | | | | |
| 982ee703-7981-4e43-ba3b-c230016759d8 | Address Redacted | | | | |
| 982ef506-5544-4efe-bd8f-1ac8d926adeb | Address Redacted | | | | |
| 982f36b1-538d-4917-8d0c-69d1fbb63051 | Address Redacted | | | | |
| 982f372e-5fc3-43e7-b72a-01ad91988204 | Address Redacted | | | | |
| 982f6f8b-dd52-4993-aa28-4b38ba8b5fdb | Address Redacted | | | | |
| 982f6ff3-8079-4a2c-bc88-1af11b68cc4c | Address Redacted | | | | |
| 982f8cfc-9f09-4d3a-8d83-43908a4362d4 | Address Redacted | | | | |
| 982f8e4c-f971-4ca3-bfdd-cb8ebf79b2c7 | Address Redacted | | | | |
| 982f90ca-70d9-406a-a9a8-24148a0ce54c | Address Redacted | | | | |
| 982fdfad-3a98-44a9-9df9-cdcdb8126357 | Address Redacted | | | | |
| 982fe52b-9827-4392-93cb-ea4b63924fb7 | Address Redacted | | | | |
| 982fe8da-08fb-4ea9-a0e4-bf29ce7a04b8 | Address Redacted | | | | |
| 982ff59f-8cca-4bd0-a290-f81cbb65d0fc | Address Redacted | | | | |
| 98303217-aeca-4fde-80dc-fc091725ab5d | Address Redacted | | | | |
| 983069ae-f564-481d-9aab-03de15017c2l | Address Redacted | | | | |
| 9830b348-bd00-4036-ae06-b33dcbadaa1e | Address Redacted | | | | |
| 9830be3f-c022-4879-8ac3-dec01f6fc715 | Address Redacted | | | | |
| 9830cbef-98b2-464b-9b1c-6106de31f800 | Address Redacted | | | | |
| 9830e648-cbf1-4342-824d-555c01c7f21C | Address Redacted | | | | |
| 98312aca-f0c6-43e6-a9f5-cc14cd177483 | Address Redacted | | | | |
| 98315246-d530-4b67-b9d0-d14f2df31e91 | Address Redacted | | | | |
| 98318dea-19d2-42cf-975f-af7aad1c2843 | Address Redacted | | | | |
| 9831bf0e-b39d-4fc3-afe7-d5ec4a035929 | Address Redacted | | | | |
| 9831d18e-5f71-4544-b067-d8acec8f7a6a | Address Redacted | | | | |
| 98322024-0512-48bd-8e7d-c8fd7d234a32 | Address Redacted | | | | |
| 98323673-5531-429e-a220-ea6de51df898 | Address Redacted | | | | |
| 983260a4-31c4-48c5-be36-f7f7a10a93bc | Address Redacted | | | | |
| 98328295-20bd-4f65-aae1-f89e2e860209 | Address Redacted | | | | |
| 98328a1a-2996-493c-ba1b-7955be713552 | Address Redacted | | | | |
| 9832ad1c-1289-474d-bbdf-557e88bb9612 | Address Redacted | | | | |
| 9832c187-6f25-4f61-9f14-d0941a8b7f92 | Address Redacted | | | | |
| 9832d3fc-0450-49be-9b80-dec122827e69 | Address Redacted | | | | |
| 9832dbf9-96db-4a8d-b72f-15ee15d24497 | Address Redacted | | | | |
| 98333c35-c07d-419e-b0d9-ab89cb30ba03 | Address Redacted | | | | |
| 98334784-f114-4bd1-b658-c0afdad26de6 | Address Redacted | | | | |
| 98336dc6-d5fa-479f-ad33-1560828eadf3 | Address Redacted | | | | |
| 9833a5d8-dd3f-4677-b384-3eb0425debc5 | Address Redacted | | | | |
| 9833b64f-b2e8-4f0b-9ab1-421579bb783b | Address Redacted | | | | |
| 9833c55b-7d9f-4dbf-b751-5585adbb828c | Address Redacted | | | | |
| 9833d108-e4ff-417d-9648-d36f9d256d17 | Address Redacted | | | | |
| 9833ef38-1573-43e8-859b-1f6823e4864a | Address Redacted | | | | |
| 98340e06-61a3-47a8-bccf-3e0a211a83fd | Address Redacted | | | | |
| 98341879-8471-4314-af88-caa3ea45294C | Address Redacted | | | | |
| 9834194f-28b9-4511-94dd-e4bb97fc9278 | Address Redacted | | | | |
| 98342bc3-8d34-4b1b-9543-dfe140aa4292 | Address Redacted | | | | |
| 98344196-870e-49b1-a0b1-58aa626fbee2 | Address Redacted | | | | |
| 98345be9-685d-4f45-bca3-39da2f45d4a6 | Address Redacted | Page 6054 of 10184 | | | |
| 98348ade-836d-4aec-9c47-e8f80550cf16 | Address Redacted | | | | |
| 98349077-3c14-4815-b642-bf210fa67fce | Address Redacted | | | | |
| 9834916c-4d41-4a80-aeef-822b659dced1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9834d740-0a31-4d46-a497-4738bd0edb6f | Address Redacted | | | | |
| 9834e30e-fbeb-4383-b07a-b3576bc25b66 | Address Redacted | | | | |
| 9834e51a-19ec-45c9-ba87-775810728083 | Address Redacted | | | | |
| 9834e76e-6283-4f97-9581-03422bbe593e | Address Redacted | | | | |
| 9834ea29-eaae-4642-8e7a-a4d53081fce2 | Address Redacted | | | | |
| 98355d61-48bc-4234-be6e-7bcbba7a56c6 | Address Redacted | | | | |
| 98356989-b185-4f5e-baf6-89ae8b262155 | Address Redacted | | | | |
| 983575ad-47bc-4f07-b3d3-fa115df25859 | Address Redacted | | | | |
| 9835be1a-5240-470d-a090-461fe84e8982 | Address Redacted | | | | |
| 983600e4-a0bc-4016-8143-d036b60cf28a | Address Redacted | | | | |
| 98360e7e-c728-4e9d-b97e-05f60a57b249 | Address Redacted | | | | |
| 98363437-b39f-40fa-a1d2-8b08d3a64e93 | Address Redacted | | | | |
| 98367c06-074a-4c8d-8061-cb0c7ea2133e | Address Redacted | | | | |
| 983693ac-526e-49ad-9056-a70e6ed6a46d | Address Redacted | | | | |
| 98369f2d-3c95-4059-91d7-d3d8e9253c36 | Address Redacted | | | | |
| 9836a221-2f7e-4322-9032-edff8b88ac42 | Address Redacted | | | | |
| 9836be27-578e-4549-821e-5c41c5e8680e | Address Redacted | | | | |
| 9836d7ab-751c-4a56-a7bc-65ff4e2ebb8e | Address Redacted | | | | |
| 9836ea38-bb72-4d38-a382-cc640b2f8e3a | Address Redacted | | | | |
| 9836fd00-e838-48b8-afdf-80d122caea41 | Address Redacted | | | | |
| 9836fe4f-a0b2-4796-9cae-ac6a8c494c81 | Address Redacted | | | | |
| 98372373-94e2-4b4e-a289-9ab934fa6b2c | Address Redacted | | | | |
| 9837594d-3f0a-4b15-be51-dbc898ccb664 | Address Redacted | | | | |
| 9837921d-e18c-4c72-adbc-2ed16a573189 | Address Redacted | | | | |
| 9837924a-d9b2-4dec-820e-dec903519e29 | Address Redacted | | | | |
| 983797c9-8bff-4c56-b907-3f958e10f1cc | Address Redacted | | | | |
| 9837a5dd-5c1b-49bb-a94a-0d8528679129 | Address Redacted | | | | |
| 9837a8bf-1656-4aff-9064-1363cd7cdc5b | Address Redacted | | | | |
| 9837abc8-3283-4823-a921-cb84ff9349ab | Address Redacted | | | | |
| 9837bbc1-6938-4739-b5df-01b2bb07c30e | Address Redacted | | | | |
| 9837be71-8aa6-4e1b-bf29-f77d836a9828 | Address Redacted | | | | |
| 9837c204-f481-483b-896f-37996f64014a | Address Redacted | | | | |
| 9838553c-e3ca-4ed4-922b-f0545e089838 | Address Redacted | | | | |
| 9838568c-de73-42ca-b191-69dccc1919ba | Address Redacted | | | | |
| 983857ac-55d1-425f-a03f-b9d6278b4b8d | Address Redacted | | | | |
| 98388e0f-052e-4545-a3ef-af062f2247d1 | Address Redacted | | | | |
| 98389439-2192-4c74-b343-3bf2f0a0715e | Address Redacted | | | | |
| 9838be15-2f6c-45e6-bd56-46dff5cba1e6 | Address Redacted | | | | |
| 9838e243-5de9-466a-ba0d-1e3c3c887918 | Address Redacted | | | | |
| 9838f6ef-e4bf-4b2a-9b4d-09c8d9158120 | Address Redacted | | | | |
| 98393060-f14d-4180-8865-cfdc830050ea | Address Redacted | | | | |
| 983931bc-e470-44b1-9539-46b2b88efbe0 | Address Redacted | | | | |
| 98396663-0cf4-493f-984f-4fad49a5c6f3 | Address Redacted | | | | |
| 98396903-f774-491f-ab59-5ce16ec7a99c | Address Redacted | | | | |
| 983977a7-7c5f-4ae1-8b29-06f0bcbd8cf3 | Address Redacted | | | | |
| 9839abf8-ae6a-49cb-b4dc-e38c6faaf31a | Address Redacted | | | | |
| 9839b371-edef-4ccb-ae5c-ab283451248a | Address Redacted | | | | |
| 9839bd96-13e6-47f3-965b-7c4e2a9f89b9 | Address Redacted | | | | |
| 9839dfde-f4ff-4cf3-95a5-f284e43428fd | Address Redacted | | | | |
| 983a00dd-595e-42c3-b624-cd809a7b0c46 | Address Redacted | | | | |
| 983a0d3c-fadd-4d54-8609-a16c8deb3a99 | Address Redacted | | | | |
| 983a0fc0-1592-4943-9c08-5d6fa1dd57c3 | Address Redacted | | | | |
| 983a25fd-cf45-40f5-82a7-d4191b8e6616 | Address Redacted | | | | |
| 983a4237-a79b-410f-9b98-fc79fbb77a84 | Address Redacted | | | | |
| 983a4280-c207-40a2-9a98-88e7c0f8f387 | Address Redacted | | | | |
| 983ab978-2941-4b9a-a315-6b3e2757085c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 983ad038-d4b5-4f75-80de-3f0d98c283a6 | Address Redacted | | | | |
| 983ad806-79e6-4815-a4e6-a186528c2058 | Address Redacted | | | | |
| 983b1bde-34c1-464a-866f-4ce04731173C | Address Redacted | | | | |
| 983b1fc0-48d2-411e-aebd-d87270f3118c | Address Redacted | | | | |
| 983b2de9-2985-468c-9821-1753b743657C | Address Redacted | | | | |
| 983b4e3b-2e77-4b48-b614-2572d3d7f01a | Address Redacted | | | | |
| 983b6f6d-3f9e-4aa5-87f7-59a6c16ab42a | Address Redacted | | | | |
| 983b7488-7981-4a5a-97d4-65fb55645be3 | Address Redacted | | | | |
| 983bc36a-e92c-467c-aa11-92e125e1d2d7 | Address Redacted | | | | |
| 983bc894-6499-438d-a65a-eeaeed145734 | Address Redacted | | | | |
| 983bf904-fd67-4b78-9377-1ec8795da08a | Address Redacted | | | | |
| 983c25e2-caeb-4dc2-bc71-195e17261640 | Address Redacted | | | | |
| 983c3945-3289-4f87-8d42-d6d2b287a4cc | Address Redacted | | | | |
| 983c40b1-a795-4caa-8404-cc59515c42b9 | Address Redacted | | | | |
| 983c4ce8-0190-49d6-be37-670b1ada62a6 | Address Redacted | | | | |
| 983c5790-4524-4e46-b5e8-bc6969af639C | Address Redacted | | | | |
| 983c6eea-799e-4f7a-894f-1ed5525c8e47 | Address Redacted | | | | |
| 983cd9a0-f00f-4181-a058-6652ecfff76c | Address Redacted | | | | |
| 983d0cab-a9a9-4d64-ba8b-a4d5b3015c6a | Address Redacted | | | | |
| 983d1c18-a428-4d4f-a51a-dd233c0238f8 | Address Redacted | | | | |
| 983d231f-0b17-4856-be86-47e3de3daa87 | Address Redacted | | | | |
| 983d303e-eb5b-4bd5-9dcf-28d3b151235f | Address Redacted | | | | |
| 983d4ab3-0c2d-46b3-9b04-a0bbe45d203f | Address Redacted | | | | |
| 983d648c-efd2-4b8d-9f57-0202fa029ea8 | Address Redacted | | | | |
| 983d7b5f-3253-42d8-90c0-eb126d80027d | Address Redacted | | | | |
| 983d8915-e172-4d96-b97a-0225fe992ccf | Address Redacted | | | | |
| 983db832-f57c-47f7-9eae-de791b4816d6 | Address Redacted | | | | |
| 983ddb91-7955-4989-845f-8ebc3bf7c51d | Address Redacted | | | | |
| 983df137-204b-4956-8ef2-160ace0cce47 | Address Redacted | | | | |
| 983e0462-7d1b-4bbe-aa92-f79b26f2602f | Address Redacted | | | | |
| 983e2a06-84e5-4a70-acc0-90a6c96c245f | Address Redacted | | | | |
| 983e2fac-7596-4498-8d5b-74ace04684a4 | Address Redacted | | | | |
| 983e5f83-1467-4625-b890-c8c2c438a2f9 | Address Redacted | | | | |
| 983e633c-cc16-4ec9-93f8-7385120e6864 | Address Redacted | | | | |
| 983e6f40-b0cb-49ec-bd58-a602c78e0164 | Address Redacted | | | | |
| 983eb0d2-322c-46cc-a703-ed60229634fd | Address Redacted | | | | |
| 983ee7a1-f422-4da0-b678-7da310a551c4 | Address Redacted | | | | |
| 983ef585-3cb7-4cf0-9728-7d24c34a6f17 | Address Redacted | | | | |
| 983eff2c-2f26-4595-9837-99286caed871 | Address Redacted | | | | |
| 983f3746-5456-4857-8f73-b478b3b76265 | Address Redacted | | | | |
| 983f5568-ce6a-4399-ae9c-2ea5d7fa93b5 | Address Redacted | | | | |
| 983f5f86-ac20-4251-bdf6-80a93d323c63 | Address Redacted | | | | |
| 983f5faa-96ca-4aea-932f-7654dd593245 | Address Redacted | | | | |
| 983f6a00-5152-4469-982a-2e6b0c499d31 | Address Redacted | | | | |
| 983fcf18-5ad6-48b4-89ef-9cf63b2bf45C | Address Redacted | | | | |
| 983ffd71-4d70-4983-8ea3-1fa174346227 | Address Redacted | | | | |
| 98400e51-1157-48db-9cf5-ed37beb293ef | Address Redacted | | | | |
| 984020b4-5605-4022-9917-3690fe79a049 | Address Redacted | | | | |
| 98403928-e612-49d0-ae72-a85275e72de5 | Address Redacted | | | | |
| 98403cad-fcd0-4c9f-8a2c-0d1b3b72579c | Address Redacted | | | | |
| 984048ee-d9cc-4012-ae37-d306d7021611 | Address Redacted | | | | |
| 98404fd4-d6f2-45b0-9f2e-769c0cc81b8C | Address Redacted | | | | |
| 9840b25c-6ac2-43e1-86a7-d0b089ed4fc9 | Address Redacted | Page 6056 of 10184 | | | |
| 9841085f-c4f9-4ad7-9adb-78f3ae0fbcf6 | Address Redacted | | | | |
| 98410d01-e605-4901-b7ef-9bc2ee00ad2c | Address Redacted | | | | |
| 984122d2-e3e5-4428-963a-90967953e6a6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9841231e-71a2-4e96-89cd-24d9d4e8fd0d | Address Redacted | | | | |
| 98412a54-a120-4a1c-9274-a576788ee268 | Address Redacted | | | | |
| 9841578c-ddf2-4a68-8fc0-7f0cd6698c80 | Address Redacted | | | | |
| 984161f4-3f86-41f9-a0b6-8077f3c5568b | Address Redacted | | | | |
| 984176ee-3fa0-42af-831a-ca3bbcd2d201 | Address Redacted | | | | |
| 98417c0b-01ad-482f-91d7-b40f3c0370a2 | Address Redacted | | | | |
| 984196dc-4998-4d5a-aeb7-d68c652ca5a3 | Address Redacted | | | | |
| 98420fc4-5f89-41f8-b552-cca255389784 | Address Redacted | | | | |
| 9842227f-5386-4c75-a60c-29e4b4739991 | Address Redacted | | | | |
| 984230cd-c594-4933-8cf3-ec4cc0e71a42 | Address Redacted | | | | |
| 9842519b-26a5-4ec0-8f77-14a303678c41 | Address Redacted | | | | |
| 98426a64-fd21-4f64-8f85-b860a2db0c86 | Address Redacted | | | | |
| 98427c76-c264-47b5-9628-6e4a7be5fb57 | Address Redacted | | | | |
| 98427ebc-0db5-44bb-a3f1-bc9d7a16f790 | Address Redacted | | | | |
| 98427ecb-b759-4134-8ecf-a8568ac0fccb | Address Redacted | | | | |
| 98428d84-21ea-4fca-b084-22a3cb2b7365 | Address Redacted | | | | |
| 9842c48c-219a-43d5-af74-e8b403167209 | Address Redacted | | | | |
| 9842f90c-4e3e-4bd9-9d3b-0d08b5f3bdd9 | Address Redacted | | | | |
| 984306d0-4969-4d36-9962-3f6d98b71b29 | Address Redacted | | | | |
| 98430854-b1c0-44b3-bb0c-aeb10116db82 | Address Redacted | | | | |
| 98431b04-2648-4245-82ee-8487454f3129 | Address Redacted | | | | |
| 9843248f-08c1-4f1f-ac52-bb9afd2884c4 | Address Redacted | | | | |
| 98432d71-1528-4158-9869-d0421bd06f73 | Address Redacted | | | | |
| 984354f0-9370-4648-8c74-1222ec2385e7 | Address Redacted | | | | |
| 98435a09-21b5-4fe3-acf0-12339c745645 | Address Redacted | | | | |
| 98435aba-b13c-4176-8d50-363b49864dfc | Address Redacted | | | | |
| 98435d65-5295-4590-9894-ba1a0a6bc0b3 | Address Redacted | | | | |
| 9843c7ed-fe0c-4ba3-9f2c-68d09c8e59b7 | Address Redacted | | | | |
| 9843ccc8-bf02-4c22-a0c3-320f98ddfaa2 | Address Redacted | | | | |
| 9843d7b7-e826-47c6-876e-552f179cd46d | Address Redacted | | | | |
| 9843da4c-8e84-4b4f-834c-099676e6d916 | Address Redacted | | | | |
| 9843e399-94b9-4d03-8c89-a65fe4253d5a | Address Redacted | | | | |
| 9843f3ad-ed75-43e6-a903-12a85b9f74c0 | Address Redacted | | | | |
| 98442de6-8ccc-42ef-9bae-fea710013034 | Address Redacted | | | | |
| 98444ea2-63e6-47d8-be1a-d788b524b398 | Address Redacted | | | | |
| 98445b0b-f8fe-4d2d-b685-99961de030a1 | Address Redacted | | | | |
| 9844917d-b77f-47ef-97c2-a3550360a07d | Address Redacted | | | | |
| 9844a76d-0051-43b7-9dc0-e7f466b42dc0 | Address Redacted | | | | |
| 9844d1cd-b75c-46cb-9721-3e753ef920d6 | Address Redacted | | | | |
| 9844f7e7-c618-4b99-a0dd-ad62582df99d | Address Redacted | | | | |
| 984512b9-fda1-46ea-a9af-e76fab2bc648 | Address Redacted | | | | |
| 98451a9d-787d-41f8-ac0a-3f49d53ddab4 | Address Redacted | | | | |
| 98455e70-6a81-418c-ab2a-7fde2bb2bb7d | Address Redacted | | | | |
| 98455e7f-310b-405e-9558-e1e26bdcf314 | Address Redacted | | | | |
| 98455f83-0649-4bdd-bfcb-8242b480c6f2 | Address Redacted | | | | |
| 98457ffc-6d12-4d5f-8bf7-801fd45bc916 | Address Redacted | | | | |
| 9845c01a-2e48-40b6-9807-2812ba65431a | Address Redacted | | | | |
| 9845d433-3d1b-4fce-8648-377695877c09 | Address Redacted | | | | |
| 9845e934-5b01-43f2-bfc5-f0895d58bdae | Address Redacted | | | | |
| 9845e95e-d4d4-4aeb-949d-85ef3f318c0b | Address Redacted | | | | |
| 9845f123-0470-4b8c-8b67-5794798af406 | Address Redacted | | | | |
| 9845f399-6d51-4919-96dd-803e5eef4c2d | Address Redacted | | | | |
| 9846069e-8612-4c7f-85be-66409a75521c | Address Redacted | | | | |
| 98461224-878c-4f7d-996f-028b259a2dc9 | Address Redacted | | | | |
| 984613ce-1388-4e3b-bd37-83b8a27eeb99 | Address Redacted | | | | |
| 98461407-6603-406c-b372-3899c0083f51 | Address Redacted | | | | |

Page 6057 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 984628c3-fff3-4b10-a33b-1740d781b3ee | Address Redacted | | | | |
| 98462ac3-8145-44f1-85f0-faf2ac4d543! | Address Redacted | | | | |
| 984656d9-618e-46c3-80a7-3cf42b92a20C | Address Redacted | | | | |
| 984676c3-b946-4d64-8be8-0ae6971d014c | Address Redacted | | | | |
| 984677e8-b4d9-465a-93f1-9bc0cb6cecec | Address Redacted | | | | |
| 98467d2d-2b94-4787-aa86-0b48366cc202 | Address Redacted | | | | |
| 9846aa1f-d6fb-4e25-b45d-c3ffada3b6e0 | Address Redacted | | | | |
| 9846d3c2-60f0-4eda-8020-406ef9fb1969 | Address Redacted | | | | |
| 9847027a-5bea-44d9-aaf1-48e2b0cab64c | Address Redacted | | | | |
| 98470d8d-257d-481e-9b79-2df7910f7d67 | Address Redacted | | | | |
| 984710cd-323b-48a5-95bb-c4b4bb085c4b | Address Redacted | | | | |
| 98471267-4e63-4cec-9d67-868d2049248! | Address Redacted | | | | |
| 98472027-d0fa-44a0-a017-8a012c3e52cc | Address Redacted | | | | |
| 9847387e-4b54-4cec-97c9-2b911578e276 | Address Redacted | | | | |
| 984755aa-5350-4da9-8253-b2e3c3407ae6 | Address Redacted | | | | |
| 98476566-b40c-4d8e-986b-29e86fcfff7C | Address Redacted | | | | |
| 98478576-ded6-4701-94bb-915f00654cd9 | Address Redacted | | | | |
| 98479fd8-cf8d-4aa0-8e12-ea2889775399 | Address Redacted | | | | |
| 9847bf70-7818-4664-acee-40e7fc61676C | Address Redacted | | | | |
| 984822fe-d0c1-4426-9e22-090b576916be | Address Redacted | | | | |
| 9848355e-3273-4b1d-8e32-58ec5386a287 | Address Redacted | | | | |
| 984847cd-ae7e-4abf-b5ea-97af2e966dda | Address Redacted | | | | |
| 9848493c-3bb3-4611-b4ab-f89c9cce1658 | Address Redacted | | | | |
| 9848543e-1292-4c3f-aca8-066477a2ca88 | Address Redacted | | | | |
| 9848687f-6111-4735-a013-d9115a2548d3 | Address Redacted | | | | |
| 9848b1d0-8cdc-469d-b475-d8a3600f0ec2 | Address Redacted | | | | |
| 9848b891-f37e-458a-82bb-12c8ba253663 | Address Redacted | | | | |
| 9848befb-476b-481c-be90-b2523266e11b | Address Redacted | | | | |
| 9848da1b-b806-4aa5-9025-e3a4e0481a68 | Address Redacted | | | | |
| 9848e1b1-2967-48d2-affc-2edb9f5b2290 | Address Redacted | | | | |
| 9848f5fd-2caf-4f6a-9a2c-21a82d54e178 | Address Redacted | | | | |
| 98492349-a288-4872-afba-699e0164ebb6 | Address Redacted | | | | |
| 984927b3-1d6e-4728-ae3e-a3076af34a02 | Address Redacted | | | | |
| 98494c44-db49-4f6a-aaef-470d7ac05ff7 | Address Redacted | | | | |
| 984950bb-801a-4442-b45c-e0a9d393e4b2 | Address Redacted | | | | |
| 98495566-edbe-4848-ad51-b468a2f2226! | Address Redacted | | | | |
| 98498688-94d4-4ec4-a5f2-73cf7f5778c6 | Address Redacted | | | | |
| 98498f48-d389-4e37-a24a-45e417447d31 | Address Redacted | | | | |
| 98499a2b-5242-44d9-965f-ea91cffab0db | Address Redacted | | | | |
| 9849f6b0-d92b-4b91-b860-239d048c2753 | Address Redacted | | | | |
| 984a1434-663a-43cd-8bf5-c68b5177c50! | Address Redacted | | | | |
| 984a2ea6-07bd-4095-b091-62864236b07E | Address Redacted | | | | |
| 984a362d-d001-4c6e-916d-353073de0045 | Address Redacted | | | | |
| 984a765d-db15-4804-aa00-590246940dc6 | Address Redacted | | | | |
| 984a8ab4-d8bf-41bc-a9ea-55baae5e8bb2 | Address Redacted | | | | |
| 984ac6be-3450-4dad-ab13-5f124a1b6b23 | Address Redacted | | | | |
| 984aca7a-77d7-41f0-9392-9ea9c0aea025 | Address Redacted | | | | |
| 984acf76-78fc-40a3-92c3-ccac72f0afaC | Address Redacted | | | | |
| 984ad0fa-8fdb-42bc-8a10-7bd4035e7f0! | Address Redacted | | | | |
| 984aeb20-d291-47c8-a68b-b5a23da03f8C | Address Redacted | | | | |
| 984b8366-6f0f-4b3c-a7b0-a4e9b4a7360a | Address Redacted | | | | |
| 984b8f86-aef0-44c6-9042-f8c1f57338aC | Address Redacted | | | | |
| 984b9235-0415-4515-882d-e2b0309d6b3a | Address Redacted | Page 6058 of 10184 | | | |
| 984baec6-6e83-43bc-9cc8-4dfb655752b3 | Address Redacted | | | | |
| 984bb146-f3b4-48dd-b8c9-6e8d11d84da6 | Address Redacted | | | | |
| 984c0861-34c9-4418-9cb8-cf9570d82482 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 984c0960-0f95-4a41-8c5b-8780c17d5573 | Address Redacted | | | | |
| 984c168c-c757-41a7-a789-d07c4173143b | Address Redacted | | | | |
| 984c7641-4f4c-43fd-8623-80aa6cd9c0a0 | Address Redacted | | | | |
| 984c7e7f-907d-4e07-ba57-267f58066ff3 | Address Redacted | | | | |
| 984c8d29-215f-49ed-aa44-5cc3aeb7c80b | Address Redacted | | | | |
| 984c9345-b374-43f9-8866-34abdde2517b | Address Redacted | | | | |
| 984c97c9-faee-43a7-95ae-3045a42cd457 | Address Redacted | | | | |
| 984ccffe-d860-4be6-aa0d-b9cfb948d518 | Address Redacted | | | | |
| 984cd679-429f-452c-9685-5bcce59f6161 | Address Redacted | | | | |
| 984cdea9-910b-4245-891d-c0f74552dd59 | Address Redacted | | | | |
| 984cec6a-88c8-4621-962e-1934f885e759 | Address Redacted | | | | |
| 984d0d8f-8cef-40b2-8fae-4f64b3dc7be8 | Address Redacted | | | | |
| 984d6743-bfec-4aa5-94ca-74d5297ad7f3 | Address Redacted | | | | |
| 984d8e5d-f4cf-4c9a-b983-ac31b43a57f8 | Address Redacted | | | | |
| 984d96a0-a235-456c-bea3-841d8d1bca73 | Address Redacted | | | | |
| 984dd3ce-eb4e-4a62-9e9c-67958aee5090 | Address Redacted | | | | |
| 984dee3e-69f5-4027-82cb-1253968bd02d | Address Redacted | | | | |
| 984e2b88-5030-4d86-a381-49963b8e3780 | Address Redacted | | | | |
| 984e4598-2aaa4-4bcf-8af4-b02d5c4cbe55 | Address Redacted | | | | |
| 984e67fc-1bf6-4a6a-a57d-5f9e87200a91 | Address Redacted | | | | |
| 984e9178-da2f-4a67-b48a-f6869d34d02 | Address Redacted | | | | |
| 984ee70b-56ff-4ab2-bef8-0402d10059a5 | Address Redacted | | | | |
| 984ef89b-20bc-44b6-99f1-171513632add | Address Redacted | | | | |
| 984f19aa-554d-4157-853f-0ea442a57d54 | Address Redacted | | | | |
| 984f32ba-2371-432a-88b7-3b2f9e598d23 | Address Redacted | | | | |
| 984fb719-f4ce-4e5a-882e-de21075730ba | Address Redacted | | | | |
| 984fbfcd-af7c-4e8b-8597-66d06bbdaf28 | Address Redacted | | | | |
| 984fdf8b-5e34-46a9-80f4-4d02a0e47eb5 | Address Redacted | | | | |
| 984ff80c-027b-4ec5-9ef4-705039fa29a7 | Address Redacted | | | | |
| 98500f2a-95e8-409c-bc84-16f5ead975f4 | Address Redacted | | | | |
| 98502211-964f-48e8-ad61-7978bc350032 | Address Redacted | | | | |
| 9850435a-e9c7-41c6-be92-cba30bd69cb9 | Address Redacted | | | | |
| 98504f19-338a-497e-895b-af20981ee95e | Address Redacted | | | | |
| 98506337-de32-4688-a805-1b935373e0b1 | Address Redacted | | | | |
| 98508243-e7d5-489f-8963-1d78f88b1cf7 | Address Redacted | | | | |
| 9850fb2c-2a1a-4a76-a9ee-1a1820e83a07 | Address Redacted | | | | |
| 9851439d-7ee7-40bd-9064-ca147269fac2 | Address Redacted | | | | |
| 98514bd9-5849-41b8-8715-7c8372cea18a | Address Redacted | | | | |
| 98516548-d720-40ec-b994-bfffabc41f73 | Address Redacted | | | | |
| 9851a778-5384-4f0e-96be-7221f96254f4 | Address Redacted | | | | |
| 9851bb54-a873-4c60-a70f-248a1620fbe7 | Address Redacted | | | | |
| 9851c0a8-c412-4e0f-974e-bb02b119eb24 | Address Redacted | | | | |
| 9851c6fb-85cd-482a-91d5-3671aa1bb73e | Address Redacted | | | | |
| 9851e7f9-e472-4fdc-bc8d-4f99fc0fc370 | Address Redacted | | | | |
| 9851edbe-5331-4bea-a4aa-632e464573a0 | Address Redacted | | | | |
| 98520521-62f7-4aa7-933b-f110c303a2f2 | Address Redacted | | | | |
| 9852349f-3a59-4e7e-b685-2469c82f926 | Address Redacted | | | | |
| 9852363b-134b-4819-94c2-79f0339ad3ce | Address Redacted | | | | |
| 98523eef-041f-4c2b-852a-966226729b0c | Address Redacted | | | | |
| 98526b59-62e1-450e-8d64-ba7ac6a0c79b | Address Redacted | | | | |
| 9852767e-0361-4cdc-a59e-79eecc01bd69 | Address Redacted | | | | |
| 98527f80-9880-4dc8-9453-b44d1755a392 | Address Redacted | | | | |
| 9852c281-4ca2-46ee-b921-ae54b407eb27 | Address Redacted | Page 6059 of 10184 | | | |
| 9852e074-3a57-4827-bed1-2c75ad447bde | Address Redacted | | | | |
| 985318a7-f77a-40cc-9f41-b3c482b7b1e7 | Address Redacted | | | | |
| 985371ff-ab1a-440e-b7fe-9b12e5a44806 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 98537b4d-1226-44c7-bcd8-aea0c41c3960 | Address Redacted | | | | |
| 9853a0be-7cd0-4148-a755-1d092f5e1f7b | Address Redacted | | | | |
| 9853e702-c280-45ca-93c1-cc16881aa15a | Address Redacted | | | | |
| 9853f52e-ab27-41e5-8c90-6d1220112268 | Address Redacted | | | | |
| 985401aa-c939-4fe0-908a-349a278011d | Address Redacted | | | | |
| 98540455-c75a-480f-8107-ed564b42a1a9 | Address Redacted | | | | |
| 98542ae7-4351-4341-bb70-45f85ae2914e | Address Redacted | | | | |
| 98545e53-34e5-48ea-93c5-ce7dafeb3476 | Address Redacted | | | | |
| 985471e7-c92c-4cd3-9d6b-a95a21e2ee86 | Address Redacted | | | | |
| 985472a9-dd0d-4b57-95c1-971f370a8cfb | Address Redacted | | | | |
| 98549ef6-5ddd-4a5d-81f1-47893f86bc0e | Address Redacted | | | | |
| 9854a287-8e85-46e5-8325-4491d78e463c | Address Redacted | | | | |
| 9854cc15-78e7-4c52-b77b-0a1e21b48cef | Address Redacted | | | | |
| 9854d9d8-aca8-4de6-99fc-7173fc652fcb | Address Redacted | | | | |
| 985502d9-a577-4ff4-a336-5d8003e1b247 | Address Redacted | | | | |
| 98550e1a-0d78-4a67-961c-052b58962fae | Address Redacted | | | | |
| 985527b3-86ac-4597-bfd6-7de6039d93f2 | Address Redacted | | | | |
| 98553465-be8c-4813-b485-31e5efe3e78l | Address Redacted | | | | |
| 9855384e-74ce-42b2-bb17-781f8a42be30 | Address Redacted | | | | |
| 9855a8f-c604-4bc0-8603-737fbe2b8c5e | Address Redacted | | | | |
| 985545e1-0133-4f58-b37a-8b7eeb10ff45 | Address Redacted | | | | |
| 985551b1-d641-44cd-b23e-51038177d9e4 | Address Redacted | | | | |
| 98556f12-e2f9-41ff-a995-29118c5c6553 | Address Redacted | | | | |
| 98557ed9-d3e0-491d-9c11-9e40c13e8dca | Address Redacted | | | | |
| 98558151-c0a0-47e3-b71e-e96dccbf9d68 | Address Redacted | | | | |
| 98559d73-43d5-41d8-b5f0-5a720165682b | Address Redacted | | | | |
| 98559e9c-81ff-4722-9c5f-7c3a4da40da7 | Address Redacted | | | | |
| 9855a29d-9763-4f73-b040-6dc4ad27123 | Address Redacted | | | | |
| 9855a317-2d68-434c-960f-c0a1f72c776c | Address Redacted | | | | |
| 9855c7b2-23bd-4195-a23e-ba9987037761 | Address Redacted | | | | |
| 9855d199-00c7-4e07-80fb-585ff3926b15 | Address Redacted | | | | |
| 9855e52b-f18a-4408-a2b3-402ee66d6dfa | Address Redacted | | | | |
| 9855f55c-3dd1-4ceb-9f57-7d4ca90ce4c6 | Address Redacted | | | | |
| 98560377-fcb5-453f-af81-cce4af088da5 | Address Redacted | | | | |
| 985607f4-1cba-4379-b52c-d3bbb2b6286c | Address Redacted | | | | |
| 98564d92-4b7e-47c0-8a7f-37df71846363 | Address Redacted | | | | |
| 9856526f-8a1f-40e8-b991-c999b92c4695 | Address Redacted | | | | |
| 98565c81-eb4f-48d4-80a5-090d85c802a8 | Address Redacted | | | | |
| 98566f7d-8fac-452d-9a38-ac899fb9b496 | Address Redacted | | | | |
| 98568220-9998-4300-a1e5-330692658718 | Address Redacted | | | | |
| 9856905c-7c3f-49ed-9998-fffe35c35ef8 | Address Redacted | | | | |
| 98569bcd-830f-4f37-a49c-c81033d616d6 | Address Redacted | | | | |
| 9856b4e2-5cd2-41df-8a36-ff34c21220e6 | Address Redacted | | | | |
| 98570dc6-73cc-47f6-a482-fc001b544270 | Address Redacted | | | | |
| 98571806-8c9e-4e13-9e66-dfcea87e3566 | Address Redacted | | | | |
| 98574670-ae74-4de9-bb19-b182e3a0e452 | Address Redacted | | | | |
| 98578f2e-aa81-45ad-9aa3-e0ba7d26a215 | Address Redacted | | | | |
| 98579153-6677-4dfb-a3ab-a556f26baee7 | Address Redacted | | | | |
| 9857c345-5bc8-419d-a18c-713635a6b5e0 | Address Redacted | | | | |
| 9857c8ee-9a41-43f2-b14b-6d55f972fbfC | Address Redacted | | | | |
| 9857c939-144b-4a22-9547-09c5ecf63367 | Address Redacted | | | | |
| 9857cdb8-0cc1-4419-b070-8b546f7475ef | Address Redacted | | | | |
| 9857fc24-7233-43fb-81e2-54e79111cb36 | Address Redacted | | | | |
| 98582db8-8365-4d28-8a27-595dab99395b | Address Redacted | | | | |
| 985850ea-44b1-4cd6-a74a-669b2fac3b86 | Address Redacted | | | | |
| 98586ca1-1a1b-4132-a238-3c3644d29adl | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 985873af-1144-4b9f-b353-66424a611ffe | Address Redacted | | | | |
| 985881fd-d6ba-4278-a92b-a39ca66239cc | Address Redacted | | | | |
| 9858841b-53be-4400-84aa-16e9daa25ac1 | Address Redacted | | | | |
| 9858921c-5890-4f2b-b662-5f6dd05636ac | Address Redacted | | | | |
| 985932cc-cc92-40e7-a76a-f75aebe831c9 | Address Redacted | | | | |
| 985983e4-7c38-436a-b080-5ee79b653a91 | Address Redacted | | | | |
| 98599e61-ecd5-4ba1-ab46-dde6959c3505 | Address Redacted | | | | |
| 9859a08b-5634-4eb2-9bae-474c760be5b4 | Address Redacted | | | | |
| 9859cd8f-0fcc-4742-af70-c0025a65255c | Address Redacted | | | | |
| 9859e16f-1c97-4d49-a097-fd95aa6d393e | Address Redacted | | | | |
| 9859e6d0-99cf-40a7-8180-2509f697cd68 | Address Redacted | | | | |
| 985a1f37-fa04-4897-b393-06a0a804c1fe | Address Redacted | | | | |
| 985a2fd4-d630-4b99-a320-fd6c03fcfd31 | Address Redacted | | | | |
| 985a3c11-4846-4ca8-996e-cb9402b0f788 | Address Redacted | | | | |
| 985a5f3f-b5d1-49b6-8a60-fda0ebfd56d5 | Address Redacted | | | | |
| 985a8817-03c9-4e3d-9c4a-df4a9a29f7e8 | Address Redacted | | | | |
| 985a8e87-379f-4426-a31e-9f7431721ed9 | Address Redacted | | | | |
| 985a949f-d805-493b-9b04-9ba368b95c3a | Address Redacted | | | | |
| 985aa791-7a4d-41ff-8161-076b9ceb5d1a | Address Redacted | | | | |
| 985ab0dc-9046-44e0-8a0d-865c93c038a2 | Address Redacted | | | | |
| 985ab31c-0f5c-4226-b598-679eabca5319 | Address Redacted | | | | |
| 985ac43a-80ce-4bce-8389-9737f2805505 | Address Redacted | | | | |
| 985b3dcb-b627-4d84-921a-4e1b2c33caf3 | Address Redacted | | | | |
| 985b4897-07ba-4ac1-9cb5-6b7c7a1144e1 | Address Redacted | | | | |
| 985b8c18-4a0f-4e50-bce9-56568ab19f9a | Address Redacted | | | | |
| 985b99d9-a513-4e32-b9de-b7b32096fcbd | Address Redacted | | | | |
| 985bc402-90bd-4d82-b8c0-a076c920b51e | Address Redacted | | | | |
| 985bd6e1-b3f4-49ab-8355-456c5ec2b4b5 | Address Redacted | | | | |
| 985bff2c-c39a-4cea-b71b-99b567ab66de | Address Redacted | | | | |
| 985c17e6-97f1-477b-9962-6978e7ecbcf2 | Address Redacted | | | | |
| 985c21c0-f4d0-4a68-87dc-a7f4dd7f2605 | Address Redacted | | | | |
| 985c2373-63c4-462a-89cb-77db8e45286e | Address Redacted | | | | |
| 985c38ce-e999-4446-9063-a20582f8f6fl | Address Redacted | | | | |
| 985c429d-a9b6-48ca-a794-2f3f018b645! | Address Redacted | | | | |
| 985c5ba3-99b5-4d10-b5ca-3b0aebea3363 | Address Redacted | | | | |
| 985c7b45-39df-4431-869a-7a5c5d9b472a | Address Redacted | | | | |
| 985c7d18-398f-4e6d-98b2-6eb8fd637fa7 | Address Redacted | | | | |
| 985cca50-9207-4572-bea5-e84b002e5611 | Address Redacted | | | | |
| 985cdf5b-c270-44f5-8066-56479e7da6df | Address Redacted | | | | |
| 985cebfc-ea6f-42d6-8973-03f4bd539311 | Address Redacted | | | | |
| 985cf4e3-6a50-42da-973b-ceb4f5e1eb6c | Address Redacted | | | | |
| 985d4c2d-bc5c-428f-b5cd-32d1253b414d | Address Redacted | | | | |
| 985d6a30-af7d-4d79-85bb-8b35d32a3604 | Address Redacted | | | | |
| 985d9bba-9c41-418b-a885-7e6aefea4c92 | Address Redacted | | | | |
| 985dadf4-d753-4c7a-8522-fb33a4ac7877 | Address Redacted | | | | |
| 985dbc5e-2c4e-4c73-b5a0-0ace19fc1c1a | Address Redacted | | | | |
| 985dcb73-1a2d-471a-90d7-5e9f5622b2a5 | Address Redacted | | | | |
| 985ddeb7-e29e-4a0b-be58-9cd511ee8753 | Address Redacted | | | | |
| 985de49c-bdb3-47c3-8c19-ea3165c23778 | Address Redacted | | | | |
| 985dfead-f2e3-4d7e-9e67-1a64665e0335 | Address Redacted | | | | |
| 985e647e-ab7f-4238-9971-2429fb9fa44c | Address Redacted | | | | |
| 985e69e6-484e-4025-a095-32d12cf63b8f | Address Redacted | | | | |
| 985e865c-d6ae-426b-a6e7-140f1bbcbd25 | Address Redacted | | | | |
| 985e936e-1551-4db7-8adb-160c4b51b545 | Address Redacted | | | | |
| 985ead28-514a-4a32-a651-71ac035e3ea9 | Address Redacted | | | | |
| 985ec92b-315d-47b4-841f-ec8dbfb81c20 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 985ef829-db9c-4f06-837a-5911081b8019 | Address Redacted | | | | |
| 985f1cc3-b4ac-4dde-9e3e-3dbb131a1784 | Address Redacted | | | | |
| 985f5075-19c6-41e0-bc4c-e0a9b24a5d05 | Address Redacted | | | | |
| 985f7249-5f7a-4fd5-9ec4-6b85ff36d1d1 | Address Redacted | | | | |
| 985f7e99-aafa-4fb2-b262-41d86bb47307 | Address Redacted | | | | |
| 985f8f9b-3c0c-4b2f-95e8-b5bfe30df13f | Address Redacted | | | | |
| 985f9833-1367-406e-a445-5f92a5915eff | Address Redacted | | | | |
| 985f9cad-ca29-4ac8-a45d-47a22d5bbfd4 | Address Redacted | | | | |
| 985fbabe-e575-46fb-9222-f363c5068616 | Address Redacted | | | | |
| 985fbbd4-9305-4bfc-8f09-9c52cc4dd3d8 | Address Redacted | | | | |
| 985fc796-e6e6-4033-a6ac-c58f72ea59b9 | Address Redacted | | | | |
| 985fee960-8ac3-4aad-8f8e-a2fe1932cef8 | Address Redacted | | | | |
| 985fee52-7d3d-4c4f-ba5a-c693d188a8c8 | Address Redacted | | | | |
| 98600080-d9d4-471c-b82f-6c2d97af34ac | Address Redacted | | | | |
| 98602939-22d8-405b-acf5-262e9c3dd42d | Address Redacted | | | | |
| 98604bc5-1242-46f6-aca6-6862b20d4725 | Address Redacted | | | | |
| 98604f9a-79b8-402f-9d9b-691e4d21b0b3 | Address Redacted | | | | |
| 986053e5-a5aa-446f-a16f-a9f62b7ad1bc | Address Redacted | | | | |
| 98607147-a1a7-4e22-a03b-2c400b62c3fe | Address Redacted | | | | |
| 986084c2-ea40-44b6-afd7-415639da88dc | Address Redacted | | | | |
| 986088f1-eaa1-4916-9c47-564990d296e7 | Address Redacted | | | | |
| 98608ae8-c01a-438a-93c9-093e6e43162c | Address Redacted | | | | |
| 98608d61-1c66-49f8-9cbe-652247a8c42b | Address Redacted | | | | |
| 9860b07d-bc6d-4137-89c5-52b9df628ad0 | Address Redacted | | | | |
| 9860b5d8-969b-47cb-a6b2-89d65b4bef6e | Address Redacted | | | | |
| 9860cc06-a3b7-47a7-9d3c-04592b081ec6 | Address Redacted | | | | |
| 9860cf26-8c4d-4b4b-8aa3-0afe35952ab7 | Address Redacted | | | | |
| 9860d1fc-606e-4d39-98a8-9cd92f4074d4 | Address Redacted | | | | |
| 9860dc2f-9194-444e-95ce-856ca0744c5b | Address Redacted | | | | |
| 98611a19-0071-4712-bd00-52291b404e84 | Address Redacted | | | | |
| 986137d5-c9d6-43cd-8bb7-4b7c6bb482e0 | Address Redacted | | | | |
| 98613822-42fb-4d4e-a715-b715f8e77732 | Address Redacted | | | | |
| 986169ab-fd6e-48f9-ab7e-782ab32e2c66 | Address Redacted | | | | |
| 9861bc2d-722c-4913-92ba-2a74c1c2ed07 | Address Redacted | | | | |
| 9861c787-d20e-46d5-8c58-17f92c050331 | Address Redacted | | | | |
| 9861dac3-adae-4621-bf8b-728c65709444 | Address Redacted | | | | |
| 9861edb4-ce14-45f8-8fab-09a19ba477ef | Address Redacted | | | | |
| 9861fe21-fc47-467f-9c98-77e28d8171e5 | Address Redacted | | | | |
| 986202a3-0658-41a7-899a-e507e4af8184 | Address Redacted | | | | |
| 98620307-77ab-4a5c-9475-37299c75ecc1 | Address Redacted | | | | |
| 9862091a-af3c-494f-a047-908eb04e205c | Address Redacted | | | | |
| 98621ba4-9944-4d6d-9e16-172229ec7941 | Address Redacted | | | | |
| 9862633c-f3a4-44b5-849a-074dd084d65c | Address Redacted | | | | |
| 9862ac2b-dac6-4f6c-8364-b214b83c23fd | Address Redacted | | | | |
| 9862ea5e-aa50-49e2-a663-afefd4bb893c | Address Redacted | | | | |
| 9862fb2b-407b-4b5d-b205-79453e3299cf | Address Redacted | | | | |
| 98631ef5-d8f5-49bc-899e-d884f0f924aa | Address Redacted | | | | |
| 986342c6-9224-42f5-b17f-dd8310400481 | Address Redacted | | | | |
| 98635b3d-ef53-4c4c-bd8f-a6529396e0ce | Address Redacted | | | | |
| 986368c0-5623-4cf7-8303-1dbeaafb9159 | Address Redacted | | | | |
| 986368c2-8f9d-4fab-ac42-96727a141e2a | Address Redacted | | | | |
| 986369c6-9062-46a5-adba-67650b351840 | Address Redacted | | | | |
| 98636e20-20eb-48ef-8dc0-a3736cf1cdfc | Address Redacted | | | | |
| 986381dd-cb3e-4545-80ac-aba5abd9e2b2 | Address Redacted | | | | |
| 986391bb-e707-4c7b-af75-25d3869c40c4 | Address Redacted | | | | |
| 9863c3cf-cc0c-4192-ba07-0780ed18f890 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 9863d5d7-c994-44e5-a58e-362be9ded083 | Address Redacted | | | | |
| 9863dfb2-eec4-4774-bd25-25f39d57e411 | Address Redacted | | | | |
| 9863e655-15fe-4436-ad2d-247bd7a97e6a | Address Redacted | | | | |
| 986403a5-8c3a-4325-96c9-7644c4bc3461 | Address Redacted | | | | |
| 98642f1b-7f5a-4a55-bf8e-8fbe09db2364 | Address Redacted | | | | |
| 9864860b-063b-4074-b232-5023d18cf59a | Address Redacted | | | | |
| 98648631-e289-4026-8b81-afdc80e144d4 | Address Redacted | | | | |
| 986488c9-06ef-4319-8ad1-61b962552f34 | Address Redacted | | | | |
| 986491a1-3e6a-4cf5-bb35-63df473040ca | Address Redacted | | | | |
| 9864acd5-f1bf-45b6-b31b-aa6817ee90d4 | Address Redacted | | | | |
| 9864d6d-fd2f-4ece-81c6-828cc62fc496 | Address Redacted | | | | |
| 9864f4ba-2430-43f9-877b-5dd972458f75 | Address Redacted | | | | |
| 98650bad-d12c-4b48-bb23-a69127367aca | Address Redacted | | | | |
| 986531ad-e2a4-45bc-bea7-d460e14cec9b | Address Redacted | | | | |
| 9865715c-e5b9-4871-92ae-4fa989ad0a0a | Address Redacted | | | | |
| 9865f8c6-8452-41b3-a662-6b1c2a8d2466 | Address Redacted | | | | |
| 98660628-ce89-4534-b461-db72af43f812 | Address Redacted | | | | |
| 98660a1b-1206-44b9-a673-95207ad8454c | Address Redacted | | | | |
| 98669597-2b6c-4ecb-92ef-9dd334b5b291 | Address Redacted | | | | |
| 9866b2fe-a789-4fc6-b58c-1b143e731a5e | Address Redacted | | | | |
| 9866caf9-0fb9-499c-81ac-ea577bd33aae | Address Redacted | | | | |
| 986702ee-186b-444a-8cf4-5730a53c0e5d | Address Redacted | | | | |
| 986708d0-2748-40fd-86a6-99347e133ba | Address Redacted | | | | |
| 986715b4-1382-4f42-b717-46f6fc1fd94b | Address Redacted | | | | |
| 98673b4e-8306-441c-a9f4-0df94e70c324 | Address Redacted | | | | |
| 98675c33-eb0b-41dc-9197-7f5c72364746 | Address Redacted | | | | |
| 98676b3c-9493-44f0-b796-9f016bff56b6 | Address Redacted | | | | |
| 986775e3-1a4b-4d9f-8569-7aabc030283 | Address Redacted | | | | |
| 98679062-24ad-43a2-870d-29dce105870b | Address Redacted | | | | |
| 98679cfe-d242-4cbb-a342-4596d8defda5 | Address Redacted | | | | |
| 9867d2fc-eb13-49a4-b8bf-142ebca0c3da | Address Redacted | | | | |
| 9867db6a-f257-43f1-9dcb-aeba3eadf02e | Address Redacted | | | | |
| 9867dd3e-7d8d-48b2-87b8-e42cef3b1203 | Address Redacted | | | | |
| 9867de21-ab4d-44fc-851e-630b2bdf18b7 | Address Redacted | | | | |
| 986803e6-175f-477f-a761-132c13c09035 | Address Redacted | | | | |
| 98682b49-baf1-47fa-811a-401125b74157 | Address Redacted | | | | |
| 98684d61-7b5c-400d-91c5-d8695c2c9973 | Address Redacted | | | | |
| 98686f78-1383-4bd9-b0dc-0bd60d0b8b53 | Address Redacted | | | | |
| 9868beb7-63d7-4e8b-a3ef-4b4cf93599df | Address Redacted | | | | |
| 9868e71a-b152-421d-8419-a7030aca4c0b | Address Redacted | | | | |
| 986912fd-2474-4ae6-9de9-e3f527467885 | Address Redacted | | | | |
| 98693bab-d59e-455f-8441-3cf6d04adcae | Address Redacted | | | | |
| 98695294-1074-4582-ae45-6af0d7031499 | Address Redacted | | | | |
| 98695b7c-16c7-4a86-b134-c6b36306fad1 | Address Redacted | | | | |
| 98695f61-b30c-466a-8e89-904f8bd36385 | Address Redacted | | | | |
| 986969c3-6628-4366-8bac-773547ead65e | Address Redacted | | | | |
| 98696baf-f0f2-4246-957d-6422b69bb093 | Address Redacted | | | | |
| 98696ffc-e334-4119-8b70-6079e23d8f0b | Address Redacted | | | | |
| 986982e6-b26c-4e19-b3db-5c4f9e7648ec | Address Redacted | | | | |
| 9869834d-dc72-4398-8183-5b22817d783d | Address Redacted | | | | |
| 98699eec-fc56-4c93-90af-b403d1071c1e | Address Redacted | | | | |
| 9869af78-1029-4077-9c3d-cc83d3d036f8 | Address Redacted | | | | |
| 9869cf8a-3fc3-42d8-b61e-7df997a2abd3 | Address Redacted | | | | |
| 9869fc24-59a0-4060-a6bf-3b3a060d2a56 | Address Redacted | | | | |
| 986a0cd0-754a-400e-a083-35658fc4f9e7 | Address Redacted | | | | |
| 986a6ed4-a1f1-4536-ad00-d510c32f7a2c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 986a945e-2781-4a9b-a12a-8bf799ae9d16 | Address Redacted | | | | |
| 986ab185-78eb-4ed6-b2c6-43911295c74b | Address Redacted | | | | |
| 986b8f13-45f1-41f2-91b9-f37735124bf7 | Address Redacted | | | | |
| 986baa8d-457e-4ff0-85bb-2b2ebfa54e48 | Address Redacted | | | | |
| 986bb7ea-8489-42ea-8369-0f3f36f2267e | Address Redacted | | | | |
| 986bd4b7-5fa8-469c-9bbf-82a3432b7b72 | Address Redacted | | | | |
| 986be7af-e82c-470f-b54d-123d92df79b1 | Address Redacted | | | | |
| 986c19bd-937b-480c-80c1-d80ae65b9eb3 | Address Redacted | | | | |
| 986c1dcd-cb4b-4585-a223-323b0abff38a | Address Redacted | | | | |
| 986c78f8-e715-4c6b-99d1-26a7c12fdc85 | Address Redacted | | | | |
| 986c8929-dc77-4ce9-ac4f-104b77da467e | Address Redacted | | | | |
| 986c9a62-c4de-4ecb-b994-f9c59e506f4f | Address Redacted | | | | |
| 986cd1fb-f374-4b66-aca5-9d52f51c4dcc | Address Redacted | | | | |
| 986cddc5-56d1-49af-9fc0-73d434009b36 | Address Redacted | | | | |
| 986cfabd-2994-45ba-a715-c309caa9af14 | Address Redacted | | | | |
| 986d6095-cf31-4c2e-a91e-53a3ecbe3443 | Address Redacted | | | | |
| 986d61c4-d679-42d2-8b47-d9632f117a54 | Address Redacted | | | | |
| 986d9d0f-1804-4400-b4e5-49244f07784c | Address Redacted | | | | |
| 986dbfcf-5417-4329-af7e-92b6170b4799 | Address Redacted | | | | |
| 986e0140-36c1-4cdf-b774-fc69d5057127 | Address Redacted | | | | |
| 986e0bfe-f057-41c4-9d1b-01fbd7c691e4 | Address Redacted | | | | |
| 986e22ce-e032-40f6-a5f5-96b9766e364b | Address Redacted | | | | |
| 986e8a75-8f0f-4ad3-96d6-3aeaf8c47567 | Address Redacted | | | | |
| 986e907e-938d-4f32-b4bf-0984b4a54c0d | Address Redacted | | | | |
| 986ea512-98b6-4862-adad-c5fc6e6fb681 | Address Redacted | | | | |
| 986ebb07-87c8-44cd-b313-73dac048da75 | Address Redacted | | | | |
| 986ed56a-018c-408a-b4c2-3fd5e33b1464 | Address Redacted | | | | |
| 986ede38-d683-482c-9e4f-9fc65042d816 | Address Redacted | | | | |
| 986ef33d-b9e2-4a29-983b-a8eb276af6b6 | Address Redacted | | | | |
| 986f0c1f-d8a9-4c22-80b1-0742184e1178 | Address Redacted | | | | |
| 986f4dad-e995-4cd3-9821-7f8c0ef135b9 | Address Redacted | | | | |
| 986f5e3c-fd5d-466c-aff6-496df6fbcd74 | Address Redacted | | | | |
| 986f6931-0bc2-4bc4-9029-8a6b60eae85c | Address Redacted | | | | |
| 986f9dcd-2cc5-4c54-86ab-526c20fff5c1 | Address Redacted | | | | |
| 986f9dda-e34e-4c2c-a8d8-e0a6dda9e11f | Address Redacted | | | | |
| 986fb590-d30b-4371-bf30-277d913ecfcc | Address Redacted | | | | |
| 986fce09-11e9-4424-82cd-d2fdda2a89c5 | Address Redacted | | | | |
| 986fdfc4-3d9c-4b50-ad61-3c32b0d2c838 | Address Redacted | | | | |
| 986fef5b-854e-462b-8e00-52af387220d6 | Address Redacted | | | | |
| 987002ec-5da2-4d39-998e-1a4309e8576a | Address Redacted | | | | |
| 98701a79-46db-4860-ac02-50b8eb876205 | Address Redacted | | | | |
| 987054ac-c7fd-4d11-ab3b-b14f4252e3a9 | Address Redacted | | | | |
| 9870723d-8ea5-4120-a84c-7ec0e8688c20 | Address Redacted | | | | |
| 987075d7-6afb-43ff-b4af-17c9ee9c2ccf | Address Redacted | | | | |
| 9870974b-3b4c-4552-af65-b7ba1982693f | Address Redacted | | | | |
| 9870989e-193e-4bdc-bd67-4316099d5e03 | Address Redacted | | | | |
| 9870a56a-84e3-413c-91e6-21bc605270f1 | Address Redacted | | | | |
| 9870acee-2b08-4a1f-bd29-97f929a38ab9 | Address Redacted | | | | |
| 9870b875-c33c-4dc0-8936-32f7827b188f | Address Redacted | | | | |
| 9870c1c2-cea8-481e-bc52-24bfea9e2a58 | Address Redacted | | | | |
| 98710d26-2dac-4b9f-9e1b-df79da5a9bb0 | Address Redacted | | | | |
| 98710f99-1cd6-4776-b9a4-fcbe60c8d52c | Address Redacted | | | | |
| 987123a7-0069-476f-b65b-42c478b7fc9e | Address Redacted | Page 6064 of 10184 | | | |
| 98712ce4-98f0-4280-9edc-481769525c82 | Address Redacted | | | | |
| 98713b21-fa79-4db5-b9ca-105ba8502d85 | Address Redacted | | | | |
| 987163c4-3e22-423b-bb45-b3bf9f3cb533 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9871b0e4-ec65-482b-b9ae-5776285cb4d5 | Address Redacted | | | | |
| 9871d426-8dc6-4f91-88a6-54f3cffd495f | Address Redacted | | | | |
| 9871e4b7-ee7d-4b69-94da-4a5e26ea6c3d | Address Redacted | | | | |
| 9871ee6e-a9cb-4c5e-b295-747d6cceffcf | Address Redacted | | | | |
| 98720298-a9d6-4141-82a7-c055c314ff1c | Address Redacted | | | | |
| 98720bc2-9603-4501-80c7-218237856a34 | Address Redacted | | | | |
| 98721e56-009f-46a3-9a80-237dd929d0fc | Address Redacted | | | | |
| 98732d9-6207-434e-894e-3d9d952c27a9 | Address Redacted | | | | |
| 98725488-7f88-4332-b0ee-27e217e32b8c | Address Redacted | | | | |
| 9872582a-9aa9-44a5-b619-bbad5b6ed8d6 | Address Redacted | | | | |
| 9872919f-6651-4f3f-ac20-42d9ad179808 | Address Redacted | | | | |
| 9872973b-48ab-497b-bacd-40617b76ca48 | Address Redacted | | | | |
| 9872ca24-2fd4-4b79-916d-3eba6eb4e82a | Address Redacted | | | | |
| 9872d763-c6f5-4d95-8213-4ca722b5ebab | Address Redacted | | | | |
| 9872e96a-61e7-4f78-8632-b16db29f86b9 | Address Redacted | | | | |
| 98731199-ddc9-4990-99d2-aae102ad2606 | Address Redacted | | | | |
| 98732d64-1a3a-4018-9e3d-f4d2f28c3a85 | Address Redacted | | | | |
| 9873438c-b26c-4158-b10e-22ad021d138C | Address Redacted | | | | |
| 9873592a-d9dd-43c5-996e-029379391387 | Address Redacted | | | | |
| 9873ab9-f7ea-4fb8-a4f8-b80ae5f157d8 | Address Redacted | | | | |
| 987424f6-c897-4fc0-a4d6-eb32abf208c9 | Address Redacted | | | | |
| 9874299a-1f10-4398-bcef-c86eee7c0d77 | Address Redacted | | | | |
| 98742be6-e353-49dd-ae59-e20d85a94208 | Address Redacted | | | | |
| 98742d57-23c5-41c9-9ec8-1055e7a47eea | Address Redacted | | | | |
| 98742d89-23cf-4b8a-92a3-c4500c7733e4 | Address Redacted | | | | |
| 98744bbd-0d48-43df-bfe1-321283ba421a | Address Redacted | | | | |
| 98747324-55f5-4909-995b-fa1629fbdfaf | Address Redacted | | | | |
| 9874a62a-d8a1-424f-82ad-f3fb6c70c0bl | Address Redacted | | | | |
| 9874b2d1-7b72-437e-8b59-0ca886336dcf | Address Redacted | | | | |
| 9874c2fb-4e9d-4975-ae50-d0d4d96bffc9 | Address Redacted | | | | |
| 9874ca26-d12c-44a8-b678-9230286c63cc | Address Redacted | | | | |
| 9874ddf9-e83a-4947-8219-65b762b1321€ | Address Redacted | | | | |
| 9874f1f1-e8d8-4e3d-8629-222ebc2d3e87 | Address Redacted | | | | |
| 9874f685-ebf0-4a57-996f-635736b16839 | Address Redacted | | | | |
| 987514a8-d334-492a-a249-63ef52bb5a63 | Address Redacted | | | | |
| 98753f8e-34a3-4923-be49-7b27e3074e7a | Address Redacted | | | | |
| 9875585b-1e6a-474e-bc86-f4f555d4abe9 | Address Redacted | | | | |
| 98757345-2512-4166-a2eb-f0b12047b598 | Address Redacted | | | | |
| 98757725-d0e9-4d7b-bf21-c7574ccd4f90 | Address Redacted | | | | |
| 987583f3-b26a-475f-b48d-1434088c036C | Address Redacted | | | | |
| 9875a40d-e8f3-45e9-b692-2a19b97db03t | Address Redacted | | | | |
| 987601e9-bd5a-4af3-95a9-a60eaea1bb6c | Address Redacted | | | | |
| 98764468-1bb7-41b6-b65e-59a1e7c46d9a | Address Redacted | | | | |
| 98764803-b2dc-4745-a864-3ec10552bd65 | Address Redacted | | | | |
| 98766069-5528-47ca-9b61-eb3ccb218ca3 | Address Redacted | | | | |
| 9876639b-e261-4f5a-8d80-d607319939b7 | Address Redacted | | | | |
| 98766fee-3084-4ed1-8301-4d2e7ab522c4 | Address Redacted | | | | |
| 98767a19-fcdc-4c8b-8292-3c9609220e40 | Address Redacted | | | | |
| 9876897b-7e9d-44db-9673-6a74132222c3 | Address Redacted | | | | |
| 98769af5-0d49-4a85-9fee-bf5472f5649a | Address Redacted | | | | |
| 9876a8a8-5f3d-4113-bd31-d1cc0a802058 | Address Redacted | | | | |
| 9876babf-7134-42e3-84ea-5022f2cc9908 | Address Redacted | | | | |
| 9876c1d8-fbac-4da3-ac9e-2305889b7914 | Address Redacted | Page 6065 of 10184 | | | |
| 987700f8-46af-4a82-b524-903c0fa1bdf7 | Address Redacted | | | | |
| 987715b9-6b2f-4bb5-a784-363abc128ff3 | Address Redacted | | | | |
| 98771beb-3975-4932-851e-818eb1f87b50 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9877491b-0866-4ce8-b28a-5a384e86cc27 | Address Redacted | | | | |
| 98776a0b-4304-438e-8578-81e7100497a5 | Address Redacted | | | | |
| 987797e3-43fd-4033-9897-ec60bbc34b61 | Address Redacted | | | | |
| 987798a6-51ba-4d77-a5b8-510ab8d9252f | Address Redacted | | | | |
| 9877b0dc-3f7a-45a7-bb2c-90e439717dc3 | Address Redacted | | | | |
| 9877b444-937e-41ad-bd5f-5016d3beaee0 | Address Redacted | | | | |
| 9877c6ca-d991-4284-ad16-1b9ca11f5733 | Address Redacted | | | | |
| 9877cbaf-2d6d-49c3-9a76-670b85d7a909 | Address Redacted | | | | |
| 987800b7-62d7-4512-b5d1-56cf9117e4fb | Address Redacted | | | | |
| 98783662-8065-40a6-af62-253a87d1d057 | Address Redacted | | | | |
| 98784c1f-b56e-4155-97d8-03ebb94150c0 | Address Redacted | | | | |
| 98785496-f50f-4522-9159-4f7587a9863C | Address Redacted | | | | |
| 98787eea-d506-4d6e-afc7-44b2b7b87f56 | Address Redacted | | | | |
| 98789168-7faf-4c93-8f10-0dce6b864e9f | Address Redacted | | | | |
| 9878a35d-b331-46b8-9c7b-fce43ea66cfc | Address Redacted | | | | |
| 98790329-fa0f-4edd-9ae2-b7624bfdbc2c | Address Redacted | | | | |
| 98791a44-2bb5-48c0-91f4-290284b3422c | Address Redacted | | | | |
| 98792dc2-387b-4da7-a577-2514a674411f | Address Redacted | | | | |
| 9879548d-f35c-4759-bac4-e429ee2c7af0 | Address Redacted | | | | |
| 9879a38f-cfd1-4b74-9678-5ea12efa9b31 | Address Redacted | | | | |
| 9879a567-ec08-4fb8-bdbf-16a27e7d105b | Address Redacted | | | | |
| 9879c7c7-f370-45f5-9e5c-e6e815230804 | Address Redacted | | | | |
| 987a0b40-dc02-4a81-9335-4f8db668e08b | Address Redacted | | | | |
| 987a249d-af6a-4348-871f-6f05b69cf60f | Address Redacted | | | | |
| 987a3217-bfe8-49c8-a33d-87fce6f9525b | Address Redacted | | | | |
| 987a3643-035b-4498-bc72-30e411887835 | Address Redacted | | | | |
| 987a60e3-1320-4f16-b99f-af91300558be | Address Redacted | | | | |
| 987a968c-3718-4f4e-98f8-81a5185a96bb | Address Redacted | | | | |
| 987aab4b-31c6-486f-b110-42fb19f9e1d4 | Address Redacted | | | | |
| 987acdf7-741e-4393-8c83-9e527fa10b1C | Address Redacted | | | | |
| 987af39b-cee6-4227-91f1-b6cb646d7c2c | Address Redacted | | | | |
| 987af66c-2ec3-49ac-98c0-82ba84283bea | Address Redacted | | | | |
| 987b0ef1-90c7-4503-8b51-db6d806f41bc | Address Redacted | | | | |
| 987b1b40-35bd-4a45-8c2e-9930e3133a57 | Address Redacted | | | | |
| 987b223f-065b-4d84-a839-74af05e1da2b | Address Redacted | | | | |
| 987be235-d00c-4fac-96c5-b43c3936a8db | Address Redacted | | | | |
| 987beef9-e0b9-4931-b4ba-b0bd3ed86fcc | Address Redacted | | | | |
| 987c1905-d719-40f0-8366-c9261a3a5937 | Address Redacted | | | | |
| 987c3872-86e7-463f-8e8f-e5109751fa44 | Address Redacted | | | | |
| 987c39cb-fa84-4a91-93d6-bf63a12a1045 | Address Redacted | | | | |
| 987c495e-bd97-43ac-ba99-49ac5eed5a00 | Address Redacted | | | | |
| 987c63fe-631c-4825-a4a0-9775d129df93 | Address Redacted | | | | |
| 987c67e3-8169-4f26-a204-e67ed99f68f7 | Address Redacted | | | | |
| 987c914c-7170-4e9f-8a35-03e905b37eb7 | Address Redacted | | | | |
| 987c938d-886a-41e2-b0b0-37ad529fdc43 | Address Redacted | | | | |
| 987c9c7d-f5a6-4b5e-9a92-64ea83baf501 | Address Redacted | | | | |
| 987ca618-c5e9-44ea-a9cd-1edaa6d52ba3 | Address Redacted | | | | |
| 987cb195-acb4-4485-aeae-460778633f95 | Address Redacted | | | | |
| 987cd67c-35cf-4b32-893e-9d656dfc7e4c | Address Redacted | | | | |
| 987cd99a-d023-430a-80d1-2699cdc8ecaa | Address Redacted | | | | |
| 987cdc09-ca25-4d86-9793-b6fee6a869f6 | Address Redacted | | | | |
| 987d0086-e2b1-4ed4-aebb-a813d114be6f | Address Redacted | | | | |
| 987d0762-a2a1-4d3d-92f0-8350c9a3f755 | Address Redacted | | | | |
| 987d1b60-af55-488c-8419-762cb8ec5dfd | Address Redacted | | | | |
| 987d42f8-68d5-44d6-bc6c-872d7f6d319c | Address Redacted | | | | |
| 987d79f2-9dd7-4686-b9c5-705c444a704c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 987d8f96-fc4c-4658-a892-5e7065b8faaf | Address Redacted | | | | |
| 987da86b-73a0-46d0-b447-e99cbfdb0de9 | Address Redacted | | | | |
| 987e08df-21fa-48e7-a1a3-82a0e3c9665c | Address Redacted | | | | |
| 987e2b91-d6fa-4c76-b5cd-5708f69eb907 | Address Redacted | | | | |
| 987e3676-c1a8-483c-a63f-b516741f0ddc | Address Redacted | | | | |
| 987e4539-7619-476d-8c80-28ce10a6fdd2 | Address Redacted | | | | |
| 987e518b-44de-41bb-9a7a-357e3ef49ed4 | Address Redacted | | | | |
| 987e5903-8508-4eaa-b9e1-49cf8a095f71 | Address Redacted | | | | |
| 987e6076-c08f-46c4-861e-32755100c23a | Address Redacted | | | | |
| 987e6973-f9c9-443c-b612-b21517f8d5cc | Address Redacted | | | | |
| 987e6b1f-1684-4edf-8530-c623d611f6e2 | Address Redacted | | | | |
| 987e979b-71f9-4134-8ac1-498378c9a5de | Address Redacted | | | | |
| 987eb888-474d-4aae-b8cd-d26c5c8e4930 | Address Redacted | | | | |
| 987ed9c3-c275-41a1-b87d-93a288b5f31e | Address Redacted | | | | |
| 987ee2c4-d67b-44da-89d1-52258e3fa3b7 | Address Redacted | | | | |
| 987eeba3-2e70-43a6-a1a8-e4cb619e4d4a | Address Redacted | | | | |
| 987eecfa-570a-403c-bec5-0d9e1568ac51 | Address Redacted | | | | |
| 987ef943-45c7-4eee-99cb-df921a89ad2b | Address Redacted | | | | |
| 987efd35-2704-4890-b838-98d15b7d10b9 | Address Redacted | | | | |
| 987f3dd0-b421-497e-9479-d0ff89c83f45 | Address Redacted | | | | |
| 987f55af-79ee-4e77-8990-d204abe05341 | Address Redacted | | | | |
| 987f5de5-a3cb-4abe-938d-e477241a604f | Address Redacted | | | | |
| 987f81db-3888-4de8-9522-dcb518280d91 | Address Redacted | | | | |
| 987fce7d-d8e4-4d6e-a1b4-31692b2a4e54 | Address Redacted | | | | |
| 987fd1cd-885e-4ee0-aad2-6accd22f1cb1 | Address Redacted | | | | |
| 987fdb08-73b1-4b39-be78-b3f9ea25313b | Address Redacted | | | | |
| 98805b56-c967-4993-ae30-7c0bb6a8dda4 | Address Redacted | | | | |
| 9880aa27-6148-4cc7-82e8-8715e3acce15 | Address Redacted | | | | |
| 9880aa8d-eb7f-4447-b038-5219092d1573 | Address Redacted | | | | |
| 9880bd42-ec20-47f4-bd61-db74b5b81c11 | Address Redacted | | | | |
| 9880ca37-466b-44d7-8df7-ee9eb8283101 | Address Redacted | | | | |
| 9881034e-3bbc-45a5-b804-2a7591f9341c | Address Redacted | | | | |
| 98810ed0-109d-4dc5-882a-0ee8de05bd40 | Address Redacted | | | | |
| 9881386d-4c88-4256-9f74-76e5a86386e6 | Address Redacted | | | | |
| 988140e1-c61a-40a5-bd9d-607055461b34 | Address Redacted | | | | |
| 98814a82-2cb0-493c-8305-91718fd3c207 | Address Redacted | | | | |
| 98814b4b-7ea8-4d3e-bddb-80942843518f | Address Redacted | | | | |
| 98815a82-9ea1-4ee8-9416-c799dd0e8cbd | Address Redacted | | | | |
| 9881997b-100e-4edd-b7be-133b9ca8055d | Address Redacted | | | | |
| 9881a06b-694f-4447-ae50-d0005a9e6e89 | Address Redacted | | | | |
| 9881a372-1d95-48f5-9d44-31ef1937eea2 | Address Redacted | | | | |
| 9881beee-2b77-4356-a6f6-a396455ba6d3 | Address Redacted | | | | |
| 9881c88e-1888-450a-92b8-c3dcc74fb697 | Address Redacted | | | | |
| 9881f0fc-9c74-4c3d-b3c1-edf2433234b5 | Address Redacted | | | | |
| 9881f54e-be7a-4f0a-9e67-5f4e20cddfcc | Address Redacted | | | | |
| 9881fcca-25ce-43d4-ba4a-c593169b2640 | Address Redacted | | | | |
| 9882290d-985e-4228-b4fa-77b618b4b04c | Address Redacted | | | | |
| 9882655c-7eca-4716-8a32-37f24f92a3aa | Address Redacted | | | | |
| 98826af3-5c51-4b85-af83-925d232db88f | Address Redacted | | | | |
| 98826aee-b4da-4d8f-af98-4be14e0f9d69 | Address Redacted | | | | |
| 9882a443-6fe5-4621-b5aa-78d405a4212f | Address Redacted | | | | |
| 9882b9aa-d167-46d3-9915-4c9a7ffa5e44 | Address Redacted | | | | |
| 9882d1b6-4f4c-4170-842d-d9ce26794065 | Address Redacted | | | | |
| 9882d36d-5aa2-4a20-a370-d2669ab75441 | Address Redacted | | | | |
| 9882d892-4f27-4358-99ed-24fc46fba436 | Address Redacted | | | | |
| 9882f8b9-8e7b-4c9e-9953-f9856496af2e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 98830088-363d-47e7-a665-a4a262a04080 | Address Redacted | | | | |
| 98831749-7d17-4d4b-9571-f18c132a3136 | Address Redacted | | | | |
| 98832c8b-69ff-4995-9fe7-6af0489b26da | Address Redacted | | | | |
| 98835562-88e5-4186-8762-e08cc2315f2b | Address Redacted | | | | |
| 98836a35-ade0-4ea8-8a4f-0f9e275bc808 | Address Redacted | | | | |
| 98837174-78c9-4594-975d-f25ff660ec6c | Address Redacted | | | | |
| 9883d643-4dad-46fe-9296-72938f34abcd | Address Redacted | | | | |
| 9883dbbc-9842-493c-8a61-6395f31eea32 | Address Redacted | | | | |
| 9883de94-84d3-43ec-81fe-64c14163a3f5 | Address Redacted | | | | |
| 9883e51e-2475-4408-836c-fe9e8692033e | Address Redacted | | | | |
| 9884049f-c7cd-41c0-b311-30ebb83208cc | Address Redacted | | | | |
| 98840e89-a406-474d-8d3e-dae64f8174c5 | Address Redacted | | | | |
| 98841357-d977-4546-9334-4e2776686787 | Address Redacted | | | | |
| 98843a7e-1da7-4c24-8ddd-af6fafd43d3f | Address Redacted | | | | |
| 98844150-0979-4c2f-8b02-3867a4cd7012 | Address Redacted | | | | |
| 98844d6a-3207-45b5-ad20-7048cfd7afb5 | Address Redacted | | | | |
| 9884611a-7573-4979-8fc2-553837670189 | Address Redacted | | | | |
| 98847479-7efa-4b51-a441-e02e08ff09b3 | Address Redacted | | | | |
| 988497ea-b6cd-46ce-a93f-c6143a11d859 | Address Redacted | | | | |
| 98849e19-12ee-4a87-96de-9d873b4ca44e | Address Redacted | | | | |
| 9884ab27-35c0-4965-9f0c-cbdccaab6259 | Address Redacted | | | | |
| 9884f989-b98f-4c5c-87a9-dbe3accf22fe | Address Redacted | | | | |
| 98850a4b-b7a9-4daa-bef3-1435e33441be | Address Redacted | | | | |
| 98852772-5c3d-4c70-aa9a-33da3521edfa | Address Redacted | | | | |
| 98854367-d683-4471-bb8b-384d553f5de7 | Address Redacted | | | | |
| 9885525b-5054-4081-a15f-e012d641c8b0 | Address Redacted | | | | |
| 98856577-73b9-4112-acb7-628b10f1a0fc | Address Redacted | | | | |
| 98856ba7-ff34-437f-b4a2-29f4d6ba21a8 | Address Redacted | | | | |
| 98858d1f-a6f9-4fd4-8b7d-457b20866d66 | Address Redacted | | | | |
| 9885934a-02c1-4064-9bc7-e23a80af9238 | Address Redacted | | | | |
| 9885c13a-788d-4c06-a696-67ee85d4c3c6 | Address Redacted | | | | |
| 9885f832-45ab-493b-aa24-d2f5a9db9add | Address Redacted | | | | |
| 9885fa14-c8cb-4a64-9eec-0167cc982819 | Address Redacted | | | | |
| 9886225b-d0e8-4afa-8da4-2ad3d25daa3c | Address Redacted | | | | |
| 988633e1-4e22-46c7-9e14-9d166bfd9f11 | Address Redacted | | | | |
| 988656c2-ed43-48d0-a263-8a09e94b2370 | Address Redacted | | | | |
| 988660b7-8a37-4f2b-94e7-dd3b9ae77b1a | Address Redacted | | | | |
| 98866211-8652-450c-8cd8-f11599eb99c5 | Address Redacted | | | | |
| 988671d5-11bf-4382-99db-d14419fec0ff | Address Redacted | | | | |
| 9886753e-2f12-480c-892c-60f1743fc7e5 | Address Redacted | | | | |
| 98867fb3-6b0d-4bd4-9ddf-8351c3a1ed30 | Address Redacted | | | | |
| 9886a7c4-be7e-41d1-8a80-0926b397ef4f | Address Redacted | | | | |
| 9886c190-44b1-4681-a0e7-5ee85776e710 | Address Redacted | | | | |
| 9886cf8c-a447-498e-a467-53843f93b277 | Address Redacted | | | | |
| 9886d3e0-457d-4cb8-b3e0-dd5955b5fa5e | Address Redacted | | | | |
| 9886d650-f787-4927-aee4-f948df281a2a | Address Redacted | | | | |
| 9886f069-8ae0-42a0-85b1-60b491aa4733 | Address Redacted | | | | |
| 9887105d-1598-4ea3-ac88-f7fe01ba0a98 | Address Redacted | | | | |
| 9887174a-f129-4dde-b97c-160649ea8384 | Address Redacted | | | | |
| 9887316f-9527-4a44-b13e-16ceaa77e242 | Address Redacted | | | | |
| 98874b98-fb6f-4b84-abcf-77de6fe994ae | Address Redacted | | | | |
| 98875859-61f8-4951-ab65-d3ee3a1ff21c | Address Redacted | | | | |
| 98875d23-09ef-4d3b-916d-078191f4783d | Address Redacted | Page 6068 of 10184 | | | |
| 98878f72-3430-4420-9efd-cb988548eb33 | Address Redacted | | | | |
| 9887a5fb-e3e3-4125-bbbb-b89b9bf37543 | Address Redacted | | | | |
| 9887adb9-0539-4b9a-b47e-fcc4a62486d5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 9887f258-16a8-43a0-9edb-37563d3087d9 | Address Redacted | | | | |
| 98880a78-44f0-4dd3-94b6-ff2af095295c | Address Redacted | | | | |
| 98881a44-7a08-44ef-903e-35b71ec1d579 | Address Redacted | | | | |
| 98882da2-0b08-4361-92ad-bc98e8e15b5e | Address Redacted | | | | |
| 98883a72-2f8d-4878-86ab-35d46710135C | Address Redacted | | | | |
| 9888424e-23e0-4a82-8fcd-db750ad53ae8 | Address Redacted | | | | |
| 988863f0-5f65-43d2-9c27-28d00084e14f | Address Redacted | | | | |
| 9888643c-bfe6-4642-838d-d553b71e532c | Address Redacted | | | | |
| 988881de-0588-472d-9b7e-8ef86b7d8be6 | Address Redacted | | | | |
| 98889c6d-fdfd-41ab-858c-27d60e6352eb | Address Redacted | | | | |
| 9888c632-3701-40a8-9435-5c72d419a8a6 | Address Redacted | | | | |
| 9888e275-ced3-45a9-b34c-11fac29318df | Address Redacted | | | | |
| 98892f7f-b5fc-4ba4-b05c-b07feab7abd5 | Address Redacted | | | | |
| 9889482b-a380-4d5d-825a-10d678f03ae8 | Address Redacted | | | | |
| 98895402-3d34-4ed5-a689-e97b5c304ddf | Address Redacted | | | | |
| 98895743-47a4-441c-b551-5881f41283a7 | Address Redacted | | | | |
| 98898f88-5f4a-4627-b3c6-940af1e2a9a8 | Address Redacted | | | | |
| 9889a5de-316d-4b00-a219-536c5ef10bf4 | Address Redacted | | | | |
| 9889a696-9a4a-407a-b32f-afa0d2c3546c | Address Redacted | | | | |
| 9889e9a6-0253-45ab-a9ff-50b5731c331c | Address Redacted | | | | |
| 988a2c69-4e56-4d8b-92df-562a6fa166f6 | Address Redacted | | | | |
| 988a4a15-d96d-4cc4-9ac1-f820b7416169 | Address Redacted | | | | |
| 988a5217-3e0b-41dd-aeab-d2e67b9c6a84 | Address Redacted | | | | |
| 988ab799-d460-4141-9bbb-c5b179ff7f4C | Address Redacted | | | | |
| 988b2a4d-d9a4-4b2e-8a47-e93b4ec8e97a | Address Redacted | | | | |
| 988ba367-8f2e-452d-a2f2-27ead81244d9 | Address Redacted | | | | |
| 988bca4b-42d5-416f-8987-8ae02926e76c | Address Redacted | | | | |
| 988bd242-7ffc-4233-88b9-148aa92f3af3 | Address Redacted | | | | |
| 988c143b-0c6f-4372-be6b-c384a7505c1d | Address Redacted | | | | |
| 988c9363-d9e1-498c-a5aa-2aff0c8ff474 | Address Redacted | | | | |
| 988cb0e1-da43-487d-a141-e520c88fc872 | Address Redacted | | | | |
| 988cc060-ba3c-4e88-a318-242cd6a06c07 | Address Redacted | | | | |
| 988d0002-a3c2-4239-a279-f0fa909e2001 | Address Redacted | | | | |
| 988d171d-8239-4dea-9c88-8c9e098965d6 | Address Redacted | | | | |
| 988d1f07-a3c4-4396-b3a8-02749ee0745c | Address Redacted | | | | |
| 988d7990-1eab-4e6e-b5f2-73959df7be19 | Address Redacted | | | | |
| 988d8891-cc8c-4341-b533-9be76b928ffa | Address Redacted | | | | |
| 988dae06-21cc-4b93-bd23-e353bbf15d52 | Address Redacted | | | | |
| 988dcbac-14e6-4537-bc18-6edc889bcd65 | Address Redacted | | | | |
| 988df089-2654-4382-b431-ca13158f5445 | Address Redacted | | | | |
| 988e1188-6a93-44df-98ac-6c3be3eb8ebe | Address Redacted | | | | |
| 988e5b76-d9aa-4ce0-b2c5-45d0527587ba | Address Redacted | | | | |
| 988e70cf-73e7-4408-bcc8-65502539956E | Address Redacted | | | | |
| 988e83e4-c226-4d91-8adb-4d04d1347a17 | Address Redacted | | | | |
| 988e870f-f577-4c51-91a7-c5b3215faad3 | Address Redacted | | | | |
| 988ea34b-baa4-49e4-a6d2-ff2cfd07a623 | Address Redacted | | | | |
| 988edcce-4915-42e7-ad8e-c1ae37bfce2a | Address Redacted | | | | |
| 988f1393-0fce-4397-a78e-c7b8502d40f2 | Address Redacted | | | | |
| 988f171f-0ae4-4d32-820f-9af53eeef221 | Address Redacted | | | | |
| 988f3063-879e-44bc-8e9a-08bb2abf9e29 | Address Redacted | | | | |
| 988f3fa8-d05d-4c16-a9a3-8cb8369dcde6 | Address Redacted | | | | |
| 988f8cb1-87b5-43ae-8a4b-714a7bd1c5e0 | Address Redacted | | | | |
| 988f90ac-0caf-4fab-95a4-69e8142839c6 | Address Redacted | Page 6069 of 10184 | | | |
| 988fc44d-4a51-4f9d-b9cf-4927ad8a8da1 | Address Redacted | | | | |
| 988fc618-397a-4902-9d57-e4e0e8c48a38 | Address Redacted | | | | |
| 988fdb00-7c8d-4470-b5bb-6c8582433442 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 98903639-94e2-4aa1-906c-6e16302961d2 | Address Redacted | | | | |
| 98906405-7576-4352-94c2-a46fb47deac7 | Address Redacted | | | | |
| 98907cd2-1744-4f58-bd5c-95773dfa3d6C | Address Redacted | | | | |
| 9890867b-4114-46a9-a8fb-7bab9fe9985a | Address Redacted | | | | |
| 98908d79-b41d-45bd-bed1-21a301fafaec | Address Redacted | | | | |
| 9890a6f5-4635-4068-9b9a-355e48c82019 | Address Redacted | | | | |
| 9890b840-0568-4d03-b766-e9175ebc38b4 | Address Redacted | | | | |
| 9890bcdc-cd44-4480-9eb1-9d2f487672e7 | Address Redacted | | | | |
| 9890c83c-da20-4ad8-9b48-cb97fabc5cfb | Address Redacted | | | | |
| 9890e05f-4142-4b50-afe6-b1d9510d4853 | Address Redacted | | | | |
| 9890e8f2-4db4-4015-ada1-19ff396eddec | Address Redacted | | | | |
| 98912593-809a-4ec0-84ac-9932e32508ee | Address Redacted | | | | |
| 98912671-20ae-42fb-8ff8-14bb42b1d1fc | Address Redacted | | | | |
| 98918453-e0c7-4643-8c90-3983eb8ee8ac | Address Redacted | | | | |
| 9891ade1-bf52-44c1-adbb-999d5264e6cc | Address Redacted | | | | |
| 9891cba8-52b4-4c95-93b0-427ae08301c1 | Address Redacted | | | | |
| 9891e01a-758a-4041-9ed0-256fddba362f | Address Redacted | | | | |
| 98923a1b-b442-4311-840d-e3f12724f037 | Address Redacted | | | | |
| 989247b2-fc21-41bb-8fa4-cfb903e2b766 | Address Redacted | | | | |
| 98927643-8d88-47ac-b639-e7e05b620ed6 | Address Redacted | | | | |
| 98927ea7-1218-421a-af36-3ad8fabc102c | Address Redacted | | | | |
| 98929bcf-d542-4568-a590-0083f1d2c24a | Address Redacted | | | | |
| 9892db41-3f77-4bc5-a2b5-0bd2c51b683c | Address Redacted | | | | |
| 9892ed69-d05a-4e88-818d-4ead44c7dd80 | Address Redacted | | | | |
| 98930980-b8f1-4871-b390-08dc35309b44 | Address Redacted | | | | |
| 98930f25-7e52-4b21-b681-8b14e21b5fa9 | Address Redacted | | | | |
| 98932faf-59da-42b8-988f-7014bd14827c | Address Redacted | | | | |
| 9893508a-6580-4c3b-b23a-d19c281ca6f8 | Address Redacted | | | | |
| 9893644a-c230-4300-94ce-3e1982cf6faa | Address Redacted | | | | |
| 989366d2-4e8f-4929-90bb-fcf3a32ac5ec | Address Redacted | | | | |
| 98937224-2b99-417c-adcb-56a7a3601d14 | Address Redacted | | | | |
| 989382bf-2104-4730-80c8-985c6461d1a5 | Address Redacted | | | | |
| 9893c48f-a3de-4d5d-886c-3407eef5dc80 | Address Redacted | | | | |
| 9893cb6e-dc04-4823-be59-00a796ade6c9 | Address Redacted | | | | |
| 9893e789-1cc3-4a82-91b3-692a98fff981 | Address Redacted | | | | |
| 9893ef79-681a-464c-8ca9-102a8290570e | Address Redacted | | | | |
| 9893f896-7410-4fe8-ac7c-74ee17c6c63a | Address Redacted | | | | |
| 98941c6d-140c-4571-abf7-23d757e50e9f | Address Redacted | | | | |
| 98942ba7-bc1c-41ec-94f8-06fec60aa307 | Address Redacted | | | | |
| 98943c2d-583b-44f6-8ef7-ed8ad17d1298 | Address Redacted | | | | |
| 989448f5-cea1-40ee-97d4-92920e3ef9ca | Address Redacted | | | | |
| 98945266-910f-4f4e-9166-afd7a1a45390 | Address Redacted | | | | |
| 989457d8-85f6-41f1-9cec-af74250769d3 | Address Redacted | | | | |
| 9894708c-554c-4169-b7f3-0af89f8164c8 | Address Redacted | | | | |
| 989491f2-34b2-4710-952f-5072bfddf13c | Address Redacted | | | | |
| 9894999b-6b39-4da6-a98d-257d3dfe5ef6 | Address Redacted | | | | |
| 9894ccb2-e68c-44c5-9e2a-a1a3dc480cfe | Address Redacted | | | | |
| 9894d08b-bf0c-4fb2-b422-7ad798fbac21 | Address Redacted | | | | |
| 98951294-0ef5-4f45-9d1f-4a9d8c339228 | Address Redacted | | | | |
| 98952165-5573-413f-8ab1-ffe6b036fe52 | Address Redacted | | | | |
| 989528c0-f8e1-443f-b9f2-a05d3ad6c3be | Address Redacted | | | | |
| 989559cc-a57f-4a63-b252-b629d121ec84 | Address Redacted | | | | |
| 98957921-1cab-4e16-8328-877511ebbdd4 | Address Redacted | | | | |
| 98958c9-e051-4702-8c22-361679a9b887 | Address Redacted | | | | |
| 98959b30-3021-423e-8e24-4b200daf0312 | Address Redacted | | | | |
| 9895b8a2-d80c-44cc-9ec8-ff75cb443fd0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9895e4f2-bb46-4989-a0a3-a52ae998e52b | Address Redacted | | | | |
| 9895f6ff-768e-4399-a866-9e7b2474a798 | Address Redacted | | | | |
| 98960818-f770-49bf-bfb0-694a8fe4359b | Address Redacted | | | | |
| 98961710-9d1e-45c7-abcf-a56b1b07f2c5 | Address Redacted | | | | |
| 98962980-fe74-4ea2-aa80-39e22cc6b95e | Address Redacted | | | | |
| 989632ad-197d-40e2-9187-25b8626f952b | Address Redacted | | | | |
| 98968c14-1f63-468c-8961-6ede2ad98a18 | Address Redacted | | | | |
| 9896b65d-9c37-4150-aa9d-c8c817154daa | Address Redacted | | | | |
| 98971723-b295-4b65-a388-1f935d566a05 | Address Redacted | | | | |
| 98971740-7679-4007-8ef3-7a199b4fa406 | Address Redacted | | | | |
| 98971f3b-b26c-40fe-92f8-7fdff0d27985 | Address Redacted | | | | |
| 98975bba-1544-4bf2-8510-dbbec070f79b | Address Redacted | | | | |
| 9897a62c-adb4-4a48-ac51-6dcaa7823b43 | Address Redacted | | | | |
| 9897d50c-d03d-4b4e-a85f-d51b3c520b52 | Address Redacted | | | | |
| 989802ed-7953-4938-a85f-f08afb481011 | Address Redacted | | | | |
| 9898043b-5354-40b9-9e96-011a4878d87c | Address Redacted | | | | |
| 98981f6a-92cc-47ce-966a-df021352a4fb | Address Redacted | | | | |
| 9898200d-d4d8-4c30-99b1-eb90c3bc3c43 | Address Redacted | | | | |
| 989828cd-924c-4eaf-a0bb-36fcf7b3a4e9 | Address Redacted | | | | |
| 9898398d-6af4-4f5e-b9cd-456a5502d509 | Address Redacted | | | | |
| 989841f9-39c7-4d36-99f3-6eb6cec1ba4f | Address Redacted | | | | |
| 989859ba-a354-4785-90d2-b4a6f664c60d | Address Redacted | | | | |
| 98989bf3-be19-44b2-8b75-21e677791046 | Address Redacted | | | | |
| 9898cf2d-5bb0-4d28-8077-d7ac237f03d7 | Address Redacted | | | | |
| 9898f616-e94b-438c-a03b-86df4f974395 | Address Redacted | | | | |
| 989906de-2f7e-480a-94e4-b35b481e1a8e | Address Redacted | | | | |
| 98993f7e-3acc-4488-bfc6-262e21b9cd47 | Address Redacted | | | | |
| 98996ad7-582d-4e02-b8bb-2286367d0857 | Address Redacted | | | | |
| 9899a882-49b2-4a31-84a0-21c8b9513425 | Address Redacted | | | | |
| 9899ccf4-40b4-4cd5-b178-4c824a304d71 | Address Redacted | | | | |
| 9899e1fa-207e-422f-bb3e-3cd9ee0849fd | Address Redacted | | | | |
| 9899faf5-2e46-4af4-ba05-909ccacc43f0 | Address Redacted | | | | |
| 989a0db6-37b8-497e-a9a3-71f0df760cf4 | Address Redacted | | | | |
| 989a135e-bacc-4e99-b62e-3b0869481808 | Address Redacted | | | | |
| 989a18c2-f409-4c80-bdf9-2c2cb5ac4116 | Address Redacted | | | | |
| 989a37cd-92f6-4cdb-b1b1-f59c1f0024bd | Address Redacted | | | | |
| 989a4094-5da5-437f-a0a8-7e7000221682 | Address Redacted | | | | |
| 989a51eb-4cf8-463a-86c6-835a94635763 | Address Redacted | | | | |
| 989a84a1-fc49-49d6-9c2a-bc8c8e5098ff | Address Redacted | | | | |
| 989a95c1-d28d-422f-81f1-11a24ba72fc4 | Address Redacted | | | | |
| 989aa8f7-8281-4bd9-b1ed-d97af8a74854 | Address Redacted | | | | |
| 989ac908-2d74-4d89-a27f-f853ab6d9a7e | Address Redacted | | | | |
| 989ad921-5378-4a91-8b97-e4710a07693c | Address Redacted | | | | |
| 989ae86e-1681-460c-a697-829c1c22e80e | Address Redacted | | | | |
| 989b0bbb-285b-4717-a3da-8dddc0ae966e | Address Redacted | | | | |
| 989b4b19-2650-40b1-a61e-0219ba346ca1 | Address Redacted | | | | |
| 989b7721-9a3f-44c1-bc9f-3aec6795841c | Address Redacted | | | | |
| 989b9cc2-fec1-4c78-be38-11ad9497ccfd | Address Redacted | | | | |
| 989bd1ff-38cc-4a8e-b51c-185ed3d52e04 | Address Redacted | | | | |
| 989bd5ed-d391-4a1a-b08e-a7e594899e9a | Address Redacted | | | | |
| 989bdb1d-fa0c-4ed1-a406-8c43464b8001 | Address Redacted | | | | |
| 989c0cf1-bdae-4fe4-b137-9bb0f3432a88 | Address Redacted | | | | |
| 989c3813-70a0-4dce-aa44-4a23ac47f768 | Address Redacted | | | | |
| 989c507e-59d2-4169-a45e-049d458e23fc | Address Redacted | | | | |
| 989c6d1c-27b1-49bd-838b-631576fafe35 | Address Redacted | | | | |
| 989c8c5f-b84e-4d4f-970a-7c8d56f91d52 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 989d5236-0702-4d8f-8748-80cb3c1c0b3e | Address Redacted | | | | |
| 989d8d4e-ee65-4363-b04e-ee0dc875e37f | Address Redacted | | | | |
| 989dc646-2186-41de-815a-b944cd5b01ed | Address Redacted | | | | |
| 989deb14-0afe-495b-8420-e928bd004576 | Address Redacted | | | | |
| 989dedd5-2d73-4b2a-83c2-fc06febd443e | Address Redacted | | | | |
| 989df402-6101-4385-a2b7-a0a62531e329 | Address Redacted | | | | |
| 989e1cde-20e4-41df-9232-0cfd8cd856c9 | Address Redacted | | | | |
| 989e3d7d-2bda-4011-bf89-772a68e8bb8d | Address Redacted | | | | |
| 989e45e2-19cb-4ab6-a584-79046faf96e4 | Address Redacted | | | | |
| 989f3191-3389-4a21-98e4-14e665d4d180 | Address Redacted | | | | |
| 989f4701-4f93-4bbc-b5d1-baef431d215c | Address Redacted | | | | |
| 989f507f-b275-4edb-b3b9-8ec065abda2c | Address Redacted | | | | |
| 989f5af8-dd9d-4fe5-b2df-d71c208e597e | Address Redacted | | | | |
| 989f9efb-29ac-4a20-b893-b406a23d4b7a | Address Redacted | | | | |
| 989fc2e9-5486-40c0-ac4f-63b26af7af96 | Address Redacted | | | | |
| 989fc9b8-d368-47f1-aef3-f339acd16304 | Address Redacted | | | | |
| 989fccac-e6ba-40df-922f-f18b9f224cc1 | Address Redacted | | | | |
| 989fcf46-ccf7-4648-83f2-2564ac4d9421 | Address Redacted | | | | |
| 989fd152-027c-4b2c-afae-1cbe2b96c679 | Address Redacted | | | | |
| 989fe768-efb6-4915-808c-61c60ed604d1 | Address Redacted | | | | |
| 98a011df-cfd7-4715-a503-0b406482bef5 | Address Redacted | | | | |
| 98a01940-f883-4e46-aa57-d6d1ce92a547 | Address Redacted | | | | |
| 98a04c8f-0276-491c-be87-91a118019fbc | Address Redacted | | | | |
| 98a05115-9deb-4984-bb6c-b73158857d63 | Address Redacted | | | | |
| 98a07848-e027-4cd5-8542-6897494b2cfb | Address Redacted | | | | |
| 98a0c773-2e32-4cbb-b618-6ab842d317c4 | Address Redacted | | | | |
| 98a0c8bc-f568-479e-843a-619f8f96c4ae | Address Redacted | | | | |
| 98a0cd09-1a8b-4336-b423-6f131e92f356 | Address Redacted | | | | |
| 98a0f51b-c5e7-48e8-a0d7-c7403104ba8a | Address Redacted | | | | |
| 98a11d06-9d27-4c34-9c91-8d13340ca00d | Address Redacted | | | | |
| 98a1674d-cbfe-4946-a5c6-14f82c5c13df | Address Redacted | | | | |
| 98a19248-41de-4b25-baac-efa81d7ba517 | Address Redacted | | | | |
| 98a1aec0-3c67-482f-8913-6db7088c8f47 | Address Redacted | | | | |
| 98a1cc8b-69b9-4e56-bc44-c5b7ba2dd286 | Address Redacted | | | | |
| 98a1d0f8-d383-4d06-b689-552a6363659c | Address Redacted | | | | |
| 98a208d8-b9f2-46f9-958b-b20e418cd7ff | Address Redacted | | | | |
| 98a20a87-4e05-40a0-b9fd-4bf2ee25cefd | Address Redacted | | | | |
| 98a2188e-55f2-42e2-8133-5636ece5a1f4 | Address Redacted | | | | |
| 98a22948-edbb-4c1f-a0b9-38c26e8ebf64 | Address Redacted | | | | |
| 98a25dc0-cf84-4f1f-a703-6db0ba627f11 | Address Redacted | | | | |
| 98a26fc9-284d-48c3-87e2-a240730dce8b | Address Redacted | | | | |
| 98a27470-da45-4984-b66a-062537291db8 | Address Redacted | | | | |
| 98a275e5-cb26-4b3c-bae6-ec3390966b8a | Address Redacted | | | | |
| 98a2a851-5993-4e6c-b439-bd9caa26df81 | Address Redacted | | | | |
| 98a2fcaf-0892-4468-88c5-489c7561edde | Address Redacted | | | | |
| 98a332a1-4731-498b-ac58-647b68a11db8 | Address Redacted | | | | |
| 98a34859-c959-4d5a-97f9-3508b2b9b1c6 | Address Redacted | | | | |
| 98a34f8d-de6c-4cd0-8c8a-801fe7567183 | Address Redacted | | | | |
| 98a38791-5d6e-4441-99bc-8024fce9d1a5 | Address Redacted | | | | |
| 98a3b8ed-5e5d-4b66-8d7c-ba3a96f35b9a | Address Redacted | | | | |
| 98a3c486-6da9-4cb7-b74b-d053f5091256 | Address Redacted | | | | |
| 98a3d121-a0e9-44b2-aea1-d52dcf3e1998 | Address Redacted | | | | |
| 98a3e167-2398-4a59-a765-d1402c6da73f | Address Redacted | | | | |
| 98a40285-b782-4920-bdc4-37737a130045 | Address Redacted | | | | |
| 98a40504-6b34-4f63-a800-5adaadac948e | Address Redacted | | | | |
| 98a42200-43e9-4aac-a986-bfc3165594d5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 98a431e9-2198-4576-bf24-8efdfc5ed72c | Address Redacted | | | | |
| 98a43b41-a7a9-4688-b17b-53abae54b5a5 | Address Redacted | | | | |
| 98a43c60-cbfa-4cec-999f-08e15cc49020 | Address Redacted | | | | |
| 98a4ed1f-a1f2-4c75-9d4f-05b43d2c7b31 | Address Redacted | | | | |
| 98a4ee5b-e3f4-4adf-b0c3-0f5174f4e2e0 | Address Redacted | | | | |
| 98a4ee62-248c-4133-b859-07b4d13ac355 | Address Redacted | | | | |
| 98a54bac-5478-41b3-97ea-23fb569d89a8 | Address Redacted | | | | |
| 98a560db-4921-46ce-91a5-89a7573acfa5 | Address Redacted | | | | |
| 98a56bc9-5316-4236-b566-ad4a9c2f73fc | Address Redacted | | | | |
| 98a5a865-358c-4626-9bed-fcfed1905dc4 | Address Redacted | | | | |
| 98a5b16d-8572-4633-a2f4-2aab14dc361d | Address Redacted | | | | |
| 98a5c343-9641-4f91-be84-8881d3b73836 | Address Redacted | | | | |
| 98a5d023-86dd-4555-96cb-4ef27c95244b | Address Redacted | | | | |
| 98a609b4-6f5d-4c89-b189-85acffb448e6 | Address Redacted | | | | |
| 98a6473e-0cc5-4ac8-82c2-43b17f74d27a | Address Redacted | | | | |
| 98a65603-9203-4e26-b74c-5a4a3636a413 | Address Redacted | | | | |
| 98a66a21-1238-4d51-ac05-17536653deec | Address Redacted | | | | |
| 98a68d85-176e-43ec-9d34-7423c710027f | Address Redacted | | | | |
| 98a69163-231b-4979-aa72-c1bd5e141059 | Address Redacted | | | | |
| 98a6d486-636b-4e19-9c3e-c1e21850d8a3 | Address Redacted | | | | |
| 98a6d780-504a-47f9-b08f-7970cc323cf5 | Address Redacted | | | | |
| 98a70f34-0ffe-4d73-92b8-98e9dd2f5403 | Address Redacted | | | | |
| 98a7154e-50de-4559-8585-46a234a3c253 | Address Redacted | | | | |
| 98a717a8-7ac0-4d21-bb0e-ef645cdbe290 | Address Redacted | | | | |
| 98a73b94-464d-4b37-82ce-d84e16ccb92a | Address Redacted | | | | |
| 98a7566b-7589-48bd-bc4c-087ec8106c28 | Address Redacted | | | | |
| 98a7758d-421b-41b7-9524-ef8fd414c108 | Address Redacted | | | | |
| 98a77bdf-6568-4783-8d90-bade5e7c9bcf | Address Redacted | | | | |
| 98a7a714-06f6-49cc-bb87-308e7c954eac | Address Redacted | | | | |
| 98a7af94-bec4-4f87-baa8-ff8b493b6ada | Address Redacted | | | | |
| 98a7c4cf-ae13-41f6-afdd-977fb1a1ef0a | Address Redacted | | | | |
| 98a7ec0c-c5e1-4d93-a5fe-49866e00d442 | Address Redacted | | | | |
| 98a7f3e4-7dd9-4b32-bab8-fe8d323677d8 | Address Redacted | | | | |
| 98a8038e-f9f0-4b3c-8003-432f1eb21ee4 | Address Redacted | | | | |
| 98a80fe8-37df-4a87-8de6-90012e9570e1 | Address Redacted | | | | |
| 98a83af1-ffe4-4511-9975-c0585b409684 | Address Redacted | | | | |
| 98a86128-4c16-4356-9dc2-59498b49be8a | Address Redacted | | | | |
| 98a89c15-f4f6-43e9-b54e-9e4761f10ec3 | Address Redacted | | | | |
| 98a8a1b0-ba7f-48f0-8fb4-1f57d9ef70d2 | Address Redacted | | | | |
| 98a8be7f-874c-4b54-9809-c4915bd96872 | Address Redacted | | | | |
| 98a8dd3e-8610-4687-b2e5-6237c3793cbd | Address Redacted | | | | |
| 98a8f9e7-d50e-488c-a050-bdbb3a795d49 | Address Redacted | | | | |
| 98a90630-fb20-4731-a219-e8d4876265e8 | Address Redacted | | | | |
| 98a918a6-d7e5-49b1-b471-704bdb8cb509 | Address Redacted | | | | |
| 98a92899-4515-46ff-a385-6a6dd06eaedc | Address Redacted | | | | |
| 98a965fe-8a64-444a-8464-2c97546a7982 | Address Redacted | | | | |
| 98a96dae-4afe-4709-b346-45084160064C | Address Redacted | | | | |
| 98a975f1-2fc1-44de-afa0-f30286f1d264 | Address Redacted | | | | |
| 98a979a4-21e9-4e18-8375-aee90ae1ec3c | Address Redacted | | | | |
| 98a98274-c94e-431a-a3b3-c8888088532b | Address Redacted | | | | |
| 98a9b377-bfa9-4c7e-9f97-fe3dfe9c22b1 | Address Redacted | | | | |
| 98a9ba38-efdc-453f-947a-7156f870ee82 | Address Redacted | | | | |
| 98a9c338-c865-4e9f-8b58-3a6b0f3477ce | Address Redacted | | | | |
| 98aa11ea-fa56-466d-8a38-e5aabfb7227a | Address Redacted | | | | |
| 98aa18b9-599e-4483-8ae7-863cf76cc38b | Address Redacted | | | | |
| 98aa248f-6b5e-491b-8a47-efd4fd43c198 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 98aa2b7d-95a9-49ae-9df8-34a4dbaa81c5 | Address Redacted | | | | |
| 98aa3797-9035-4a6f-8a27-72c024c0ea34 | Address Redacted | | | | |
| 98aa41d4-6026-4310-9e65-d02120be7042 | Address Redacted | | | | |
| 98aa61ab-621e-4a08-95ab-9d64bc6b438a | Address Redacted | | | | |
| 98aa6469-2dbb-498b-bfe2-a3a86fc30c7f | Address Redacted | | | | |
| 98aa7b2c-2fc8-42b0-bf6f-8e73cf1d46d1 | Address Redacted | | | | |
| 98aab0a4-3600-4bd9-98cf-6920ae9c3934 | Address Redacted | | | | |
| 98aabaa8-a1ca-4d51-8244-718dc812b50 | Address Redacted | | | | |
| 98aadb12-ef15-42ea-995d-f16870c15fba | Address Redacted | | | | |
| 98ab0c1e-0afd-4235-82c4-58cbe11a1f76 | Address Redacted | | | | |
| 98ab1250-5145-4a96-bed6-a80ce9b35baf | Address Redacted | | | | |
| 98ab222b-491a-4c8f-99f0-f6681fd5b1d3 | Address Redacted | | | | |
| 98ab656d-4ddc-43d9-9ef3-53ac3d6f2957 | Address Redacted | | | | |
| 98ab7f74-61af-4896-a959-aeb699837b2a | Address Redacted | | | | |
| 98ab820e-1381-4431-acd6-d496515287fe | Address Redacted | | | | |
| 98ab8ee2-af06-4dd9-aa74-d2259fffc5d1 | Address Redacted | | | | |
| 98aba4da-509b-4a0e-a3eb-ede23e20b764 | Address Redacted | | | | |
| 98abaf43-e9b3-4741-879c-601d51d0b543 | Address Redacted | | | | |
| 98abd293-32ec-4245-b057-93f733a91972 | Address Redacted | | | | |
| 98ac170c-3542-4d89-866f-eac54f156359 | Address Redacted | | | | |
| 98ac30a0-bca2-4db5-986c-2b24c7b3d66a | Address Redacted | | | | |
| 98ac3a90-9593-4416-9f8f-4020e022ab79 | Address Redacted | | | | |
| 98ac4fc3-1eb9-4a61-b88c-6affb0d08993 | Address Redacted | | | | |
| 98ac52a0-949a-4b11-ba24-d56d45f2a71 | Address Redacted | | | | |
| 98ac7003-058d-47ee-819f-5650d60eb082 | Address Redacted | | | | |
| 98ac8aaa-6e6e-4597-bf8f-d791004e3222 | Address Redacted | | | | |
| 98acf5b0-a6fc-4646-97a6-508e596aac15 | Address Redacted | | | | |
| 98ad0fcd-c07a-40b8-8f71-845a0ed2bc07 | Address Redacted | | | | |
| 98ad2f1d-4fa8-4359-94de-b3845138776 | Address Redacted | | | | |
| 98ad32c3-c26b-44b6-abd4-423b3742cca1 | Address Redacted | | | | |
| 98ad39dc-5702-485d-bcd6-2aaf10066e39 | Address Redacted | | | | |
| 98ad3b27-8228-4f59-802c-5a20d1a27b18 | Address Redacted | | | | |
| 98ad3ca4-beca-4fe5-8c6b-c2d5756f3412 | Address Redacted | | | | |
| 98ad46f5-7d73-47e6-9ea2-c6340bba2da6 | Address Redacted | | | | |
| 98ad60b2-20f6-41eb-b1f2-fe7902d86571 | Address Redacted | | | | |
| 98ad7ce4-f417-47a1-808b-269d64269eft | Address Redacted | | | | |
| 98ad9877-0494-4ab5-a3bd-2c91027a611c | Address Redacted | | | | |
| 98ada8ff-c685-492b-b812-e24f29d64f20 | Address Redacted | | | | |
| 98adb52b-edc1-43bc-a50d-3008b120297d | Address Redacted | | | | |
| 98adc83e-72be-4937-b2f0-807ce668e08c | Address Redacted | | | | |
| 98add33a-e9ab-4ea5-9d37-70bbb6fc2dbd | Address Redacted | | | | |
| 98ae3959-83fe-48a9-a461-ed62e65297fc | Address Redacted | | | | |
| 98ae4934-fc65-429d-95e6-ed36e45693a5 | Address Redacted | | | | |
| 98ae6a31-bf57-458a-9109-a831a049b9c1 | Address Redacted | | | | |
| 98ae7347-34bb-45a7-b187-c232459dd785 | Address Redacted | | | | |
| 98ae8b03-5f9c-44fd-88dc-e71ad53afd8b | Address Redacted | | | | |
| 98aeb095-b609-456e-82db-3083b6e5b25a | Address Redacted | | | | |
| 98aecb04-cb12-49ad-8a91-2cd1d846ef4e | Address Redacted | | | | |
| 98aecc00-1812-4104-beef-9df04ea5b0bb | Address Redacted | | | | |
| 98aee042-8c5f-4dcc-9458-acf233e1fc94 | Address Redacted | | | | |
| 98aee67b-a08d-457b-84eb-d174df96b631 | Address Redacted | | | | |
| 98aef806-4d41-4d2f-9d3f-cf9d7f8a2631 | Address Redacted | | | | |
| 98aeff5a-5058-44ef-a97a-4a043fc4feec | Address Redacted | | | | |
| 98af15b7-3cf7-4f93-9822-91a4bb9e4cde | Address Redacted | | | | |
| 98af6a5a-9886-4f18-99e5-9ab88bb5dad4 | Address Redacted | | | | |
| 98af6fbc-7e2b-4183-8cd6-25e1a8562f17 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 98af7670-09ff-4cd8-a070-fe5007003d6f | Address Redacted | | | | |
| 98af7cb3-66b9-48e1-a639-550e58b7e47f | Address Redacted | | | | |
| 98afb0c2-00e7-454b-a984-f9d1ca52569b | Address Redacted | | | | |
| 98afc399-0bc1-497b-95fd-a2a8ae38f6a9 | Address Redacted | | | | |
| 98afc4cb-5508-4c84-bc63-20c716ed0a0f | Address Redacted | | | | |
| 98b00eed-f012-4a66-96d7-eed640ed6e83 | Address Redacted | | | | |
| 98b01c61-4616-411a-82ad-986f12b4f732 | Address Redacted | | | | |
| 98b02d89-8a77-4760-935d-b52055f0dceb | Address Redacted | | | | |
| 98b02ee1-1cc1-485e-9a17-ea40ff486cc6 | Address Redacted | | | | |
| 98b0319b-0efd-44c7-955b-15ec0f6f1278 | Address Redacted | | | | |
| 98b03512-93c2-464f-87be-8652c2cbc02c | Address Redacted | | | | |
| 98b06a96-084e-44e6-b2b1-19745752c75a | Address Redacted | | | | |
| 98b09aa9-186e-453c-bf4d-9a9d6849a90d | Address Redacted | | | | |
| 98b0ed6d-f4c8-4d1f-86b1-5152ce202f9e | Address Redacted | | | | |
| 98b1006d-8344-4c04-9453-3aff765408f6 | Address Redacted | | | | |
| 98b119ac-ba25-4bf3-859b-30e8ed74cfcb | Address Redacted | | | | |
| 98b119bb-be75-4a9b-a15f-9fd21b650c4f | Address Redacted | | | | |
| 98b121eb-e626-468e-ae0b-c4fa02ac178d | Address Redacted | | | | |
| 98b132c1-07b8-44b6-afb8-7b5ce0113f48 | Address Redacted | | | | |
| 98b1a292-38d3-4a1e-8fbf-4e574c0a85c4 | Address Redacted | | | | |
| 98b20081-a058-45e7-8c07-096a23daa139 | Address Redacted | | | | |
| 98b230a4-23bd-4e2a-91d4-6767d2b693c4 | Address Redacted | | | | |
| 98b24b0e-a2e5-4be2-ae69-5fd7da79e1ac | Address Redacted | | | | |
| 98b24df6-2f6b-4c61-b166-afff5d8785f8 | Address Redacted | | | | |
| 98b25498-7410-45b3-9803-88e293e5405e | Address Redacted | | | | |
| 98b2675e-4c14-4e1c-a659-d68ffb6c8f8e | Address Redacted | | | | |
| 98b26bb1-641e-4e66-8af0-3511a62c217a | Address Redacted | | | | |
| 98b27648-2602-4745-bd04-fff857993bc3 | Address Redacted | | | | |
| 98b2948f-4349-49cb-b484-21a3c21476e2 | Address Redacted | | | | |
| 98b2ab9c-2031-4c1f-b72a-01b413a1bbf0 | Address Redacted | | | | |
| 98b2bab0-0c21-4964-9cad-7dd732a79a6e | Address Redacted | | | | |
| 98b2bc58-3ee2-4624-8a0f-c0b3d67b40e8 | Address Redacted | | | | |
| 98b2d9e0-7826-4ae5-a3ce-44c31f4e8aee | Address Redacted | | | | |
| 98b31b18-752c-4cd2-a407-4cfcafa02dc2 | Address Redacted | | | | |
| 98b33e75-2ea8-4a13-b34f-6761efd31c3d | Address Redacted | | | | |
| 98b3454c-1ffc-4111-91ea-3a8b041fd92b | Address Redacted | | | | |
| 98b34fc2-ad0d-495a-ab4b-bfdd19cea062 | Address Redacted | | | | |
| 98b37275-fae6-4553-9def-5300957b32dd | Address Redacted | | | | |
| 98b39377-6145-4734-a0bb-3561569157cf | Address Redacted | | | | |
| 98b3b382-6042-42aa-8d50-0d6bfa35aeb5 | Address Redacted | | | | |
| 98b3bb2d-c94c-4795-97c8-991bd8ce6072 | Address Redacted | | | | |
| 98b3dc13-630a-493d-9793-69c7d9983d68 | Address Redacted | | | | |
| 98b41fe8-1f64-48c5-87c5-fe8e3f799d3a | Address Redacted | | | | |
| 98b45fca-232a-4c86-866c-aa6c3b4b7b8b | Address Redacted | | | | |
| 98b49346-e2f4-4e2e-b242-de34ec09491a | Address Redacted | | | | |
| 98b4db00-7054-4a90-a0e9-00d71cfbc7d7 | Address Redacted | | | | |
| 98b4db5d-5a92-4c15-9704-5736067be7f5 | Address Redacted | | | | |
| 98b4eb5b-dd73-44a7-b160-b153fd91178e | Address Redacted | | | | |
| 98b5013b-114a-46b0-ab6e-795a75fe3b11 | Address Redacted | | | | |
| 98b50953-22a1-4749-af8f-385735df441f | Address Redacted | | | | |
| 98b5d957-a49d-4fd4-8537-5b43aa9cab25 | Address Redacted | | | | |
| 98b617c9-58b3-450e-9fad-9ab718ff3917 | Address Redacted | | | | |
| 98b629f6-bb63-4f81-bde0-8b1dca720175 | Address Redacted | | | | |
| 98b6344c-59b2-4ae3-be15-f97f6338c533 | Address Redacted | | | | |
| 98b6a28e-dce3-4b82-820b-872549ea6372 | Address Redacted | | | | |
| 98b6dfee-df3f-47a5-9002-26798c95e2f9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 98b6effd-8020-4f7e-8062-8ac8ed106bcd | Address Redacted | | | | |
| 98b6fdb6-a009-4857-b892-af7b058af894 | Address Redacted | | | | |
| 98b71870-6201-44dd-8c84-b28666868ede | Address Redacted | | | | |
| 98b72bf4-7898-4785-84be-9a014a06298b | Address Redacted | | | | |
| 98b75813-c321-47ad-b5f9-05a857c63a6c | Address Redacted | | | | |
| 98b7b504-56cc-4fc0-8f71-b44a8b8b6565 | Address Redacted | | | | |
| 98b7c2f2-e7db-468c-8945-054dda8f80a8 | Address Redacted | | | | |
| 98b81f07-1d3a-4079-9db6-00854d31464f | Address Redacted | | | | |
| 98b82df1-1e2a-4815-b9d2-ca201a1b249c | Address Redacted | | | | |
| 98b832a7-1922-4051-ae2f-eeafbbd74cd6 | Address Redacted | | | | |
| 98b85eec-51ec-4b3d-992d-ab1347b011ef | Address Redacted | | | | |
| 98b8b84f-ceef-496d-975e-071d4031e511 | Address Redacted | | | | |
| 98b8c184-c621-45b8-bf1b-7f750a2ed1eb | Address Redacted | | | | |
| 98b90998-2626-46d3-85fe-840473ca9664 | Address Redacted | | | | |
| 98b93cd3-f757-4623-a92f-25e4ebc45815 | Address Redacted | | | | |
| 98b9409d-bff3-4cdc-bb7a-36ebc41004e2 | Address Redacted | | | | |
| 98b96698-1596-4453-b5cd-843e7c11b89f | Address Redacted | | | | |
| 98b96979-70ac-4c7e-986c-89767a8290b2 | Address Redacted | | | | |
| 98b9781c-59e7-4c11-895d-976adc49ef15 | Address Redacted | | | | |
| 98b99bf8-87ff-4c58-a09b-20f1963451f4 | Address Redacted | | | | |
| 98b9a9f3-26f7-455c-a0cd-76e200282543 | Address Redacted | | | | |
| 98b9d546-ec2a-476f-a18f-7f41b06c2701 | Address Redacted | | | | |
| 98b9d756-ed67-4d32-9279-9bd3a419415c | Address Redacted | | | | |
| 98b9ef78-683f-40a6-8542-878cf11a469c | Address Redacted | | | | |
| 98ba1960-228d-44ea-89c4-0edbae993ff2 | Address Redacted | | | | |
| 98ba357e-4caf-4c71-9658-20c9d5b90393 | Address Redacted | | | | |
| 98ba397b-4e96-45b7-b1e9-9739e2d55048 | Address Redacted | | | | |
| 98ba86fa-9d1d-47f5-bb8c-f180ef4d5d17 | Address Redacted | | | | |
| 98ba9530-6aad-407c-80e2-a4a32ad33614 | Address Redacted | | | | |
| 98ba9c51-5b57-4043-88a8-59a5dfd54506 | Address Redacted | | | | |
| 98babfe8-45d7-4f74-90d7-28d4884a0f4c | Address Redacted | | | | |
| 98baf3d1-2107-4880-a356-2770177989f8 | Address Redacted | | | | |
| 98bb27d5-434a-4ad4-ae24-9c135af34012 | Address Redacted | | | | |
| 98bb2d62-22f1-4c5d-9c3c-d9b27aaa57dc | Address Redacted | | | | |
| 98bb44d5-b9ba-4fae-bdbe-68a80c8d5983 | Address Redacted | | | | |
| 98bb6aef-53ca-4807-b6f0-4d25b5299517 | Address Redacted | | | | |
| 98bb74bc-33ce-4f9a-90ee-7a9fe6d70cab | Address Redacted | | | | |
| 98bbc323-4201-47f2-b78e-1e3c1515ff36 | Address Redacted | | | | |
| 98bbf358-81ad-4efa-94a3-afc7ac4296f6 | Address Redacted | | | | |
| 98bc6451-33b9-4b51-9d47-9e10c028808c | Address Redacted | | | | |
| 98bc7474-e655-4943-98c8-1750b30e044c | Address Redacted | | | | |
| 98bca976-5582-4d78-9886-a4614201c283 | Address Redacted | | | | |
| 98bcb833-190e-4f0c-b5cc-966fb69859fb | Address Redacted | | | | |
| 98bcc744-7b6a-49d7-ae89-640ea6bff66a | Address Redacted | | | | |
| 98bcdb88-296c-4762-aa02-3fd86b812569 | Address Redacted | | | | |
| 98bcfaba-02fc-4068-a161-a7eefd46ac39 | Address Redacted | | | | |
| 98bd4f7d-13dc-4e1a-a31c-5aaed358c29c | Address Redacted | | | | |
| 98bd8721-efa1-4ffe-bd31-32766ce04145 | Address Redacted | | | | |
| 98bd947b-a226-4c0b-a60f-08568ffdc282 | Address Redacted | | | | |
| 98bda753-9c8c-4ec5-9fc2-436968ef26cd | Address Redacted | | | | |
| 98bda7ea-be80-4be7-a94a-7b0b2104ce18 | Address Redacted | | | | |
| 98bdaed4-80fa-4c80-b306-9746736fe51d | Address Redacted | | | | |
| 98be3211-7f9c-4a71-a7b6-948d3e97c4c7 | Address Redacted | | | | |
| 98be5a8d-9e43-4cca-bf43-74db802fae15 | Address Redacted | | | | |
| 98be7891-dddf-4e59-acf0-ee5a831478e1 | Address Redacted | | | | |
| 98be9b8a-0ca2-457d-b4fb-53ec16ba53b1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 98beba7b-f67d-4079-9186-4220a9861a4e | Address Redacted | | | | |
| 98befc52-145d-44e3-bf33-2a118eee9a74 | Address Redacted | | | | |
| 98bf1458-cd0a-435c-9b82-db7b124e4ff6 | Address Redacted | | | | |
| 98bf5d86-11f1-420b-9d1a-3bf86d124e08 | Address Redacted | | | | |
| 98bf89eb-635a-4394-a68a-fd940bd9e406 | Address Redacted | | | | |
| 98bf9b8e-0b72-4bbd-93ee-e082892223e8 | Address Redacted | | | | |
| 98bfab7c-fee6-4158-a9e5-2d76dc68aba5 | Address Redacted | | | | |
| 98bfbe0b-2bc6-4dfc-b6aa-662d1401af42 | Address Redacted | | | | |
| 98bfd09c-d45f-4b4c-a372-d1d408c7401f | Address Redacted | | | | |
| 98bfd912-8668-45f8-a8fe-fc1627536322 | Address Redacted | | | | |
| 98bffa0e-a030-4371-8fbe-acb01cffe3fa | Address Redacted | | | | |
| 98c00f47-ef8c-4541-9b6a-0df44f100122 | Address Redacted | | | | |
| 98c015da-69d6-4f34-b223-6df9ab2558aa | Address Redacted | | | | |
| 98c02859-a400-4e48-8dd7-5ee2bcdd1201 | Address Redacted | | | | |
| 98c03e26-89aa-431b-af85-2a07bbe55dd8 | Address Redacted | | | | |
| 98c0428c-4fc1-43ac-9f99-a9d6c80c6f3b | Address Redacted | | | | |
| 98c04a8c-e286-4888-ae62-1be3d683cb96 | Address Redacted | | | | |
| 98c09f62-848d-457b-ad30-53ddbd19b5f8 | Address Redacted | | | | |
| 98c0abb7-8ef4-42ac-9ad8-efa7721fe4fe | Address Redacted | | | | |
| 98c0baa7-50b0-45a1-a992-dc8b2f709451 | Address Redacted | | | | |
| 98c0e466-dfc2-47c7-a723-cb3b84363b4c | Address Redacted | | | | |
| 98c0ef40-8c21-4ed0-8583-8b357e89e0fe | Address Redacted | | | | |
| 98c0fed4-98f2-4ea2-834a-d461acb360ab | Address Redacted | | | | |
| 98c11d10-3a95-4455-ae04-8145fa2c7c95 | Address Redacted | | | | |
| 98c11f21-f012-4a07-aee1-26cb4adef2f2 | Address Redacted | | | | |
| 98c14177-ac86-4b8f-851c-0b272f740154 | Address Redacted | | | | |
| 98c147d3-4b25-41ac-879d-1ccd2560cdc9 | Address Redacted | | | | |
| 98c192e0-c9d7-4ea2-ac95-f43f498cd91c | Address Redacted | | | | |
| 98c193dc-35c6-4b51-9b32-db1acbe5f404 | Address Redacted | | | | |
| 98c1b31a-fc9e-41a0-a0cc-38affb4c766d | Address Redacted | | | | |
| 98c1cd38-f99b-4479-8673-904cb1d78736 | Address Redacted | | | | |
| 98c21ace-8bd4-45df-9f40-64246db5c41f | Address Redacted | | | | |
| 98c227a7-fedb-4022-a9ba-ee2f960e72f1 | Address Redacted | | | | |
| 98c2c67d-6872-451f-bba5-5c222b74eb1f | Address Redacted | | | | |
| 98c2ca0e-f7d3-44df-9da0-bafff001ebaf | Address Redacted | | | | |
| 98c2cfa1-a665-40bf-a068-e693ffaa27f8 | Address Redacted | | | | |
| 98c3221c-9655-4a36-92b8-27212756ea55 | Address Redacted | | | | |
| 98c34918-ecb2-40eb-9faa-cdaf62316717 | Address Redacted | | | | |
| 98c35a59-da92-4eca-b7d1-fed05e4ca753 | Address Redacted | | | | |
| 98c3a412-b5ec-4643-8a9f-17d8eeabceb2 | Address Redacted | | | | |
| 98c3aca6-4e64-4a91-82bd-80fae7ef06ec | Address Redacted | | | | |
| 98c3ad84-b030-44a4-82ec-46f9cc4a8364 | Address Redacted | | | | |
| 98c3ae55-f837-42b2-960d-d2496cd90dd2 | Address Redacted | | | | |
| 98c3fc0f-2d21-49c1-b26a-ba42eb685399 | Address Redacted | | | | |
| 98c42b26-a770-4112-8c4a-1a3a0b3f7030 | Address Redacted | | | | |
| 98c4352b-8bd3-43b0-8e1e-21eee58343ed | Address Redacted | | | | |
| 98c48a7c-6a56-4b59-93e2-77d30add9874 | Address Redacted | | | | |
| 98c49d90-0bba-4e7b-a111-2c21577b755e | Address Redacted | | | | |
| 98c49e64-28e4-44ef-96d5-e7e5dd5ebfdd | Address Redacted | | | | |
| 98c4f542-d092-4bcc-9fda-541e981b2bdb | Address Redacted | | | | |
| 98c52393-1dc7-4381-a837-8193b05b1d7d | Address Redacted | | | | |
| 98c53064-7bb5-423a-9f42-7bbc7f94f5d8 | Address Redacted | | | | |
| 98c5724a-fb1c-4f62-80d4-1f6356e3754e | Address Redacted | | | | |
| 98c5baee-a431-4b35-b43a-b983569bc3e1 | Address Redacted | | | | |
| 98c5f992-fa5b-4e78-850d-292918b871ae | Address Redacted | | | | |
| 98c60e3b-5acd-4e85-a3ae-9f7629e65ae0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 98c620fd-0629-45d5-94d5-8ab4d9a31ec6 | Address Redacted | | | | |
| 98c62c60-c402-46fb-b307-b15546b9a11a | Address Redacted | | | | |
| 98c6755d-d1f3-4f6e-9ae3-1b58f43d9018 | Address Redacted | | | | |
| 98c678b7-d4e3-47b5-aec4-68f4ee03f504 | Address Redacted | | | | |
| 98c6bdd6-5df5-431b-9407-4b641c06febc | Address Redacted | | | | |
| 98c6c17e-676d-4f2d-ba8b-49196d85f720 | Address Redacted | | | | |
| 98c6cb50-4d46-44b3-90c9-60b9e05041af | Address Redacted | | | | |
| 98c6ccc0-27d5-46db-8af6-2345cc29d8fd | Address Redacted | | | | |
| 98c6e18c-8d11-434c-88e6-e1e1e8dcfd6d | Address Redacted | | | | |
| 98c70e44-3baa-4b64-b8e1-05164752c34e | Address Redacted | | | | |
| 98c72baf-d54a-4ce6-8d93-3ca0a1ab86e8 | Address Redacted | | | | |
| 98c745f7-0bfc-4147-828c-694933f6afb6 | Address Redacted | | | | |
| 98c75a1b-dd83-4a79-8c12-ea5d3a3863f7 | Address Redacted | | | | |
| 98c76c9b-6ca3-4fbd-871d-cb5e744ce3b1 | Address Redacted | | | | |
| 98c78ed2-f7aa-4118-9f61-4614b585a774 | Address Redacted | | | | |
| 98c7b16b-9bca-4966-bbe7-41a849bc79f5 | Address Redacted | | | | |
| 98c85348-b56c-483e-9d8a-62622ba48b78 | Address Redacted | | | | |
| 98c8bedb-dcbd-4383-8368-74b1225e829e | Address Redacted | | | | |
| 98c8d105-4685-42f6-b454-8410935b3533 | Address Redacted | | | | |
| 98c8d4ce-0e4c-467b-9644-291453a4d97f | Address Redacted | | | | |
| 98c8eee3-7b73-4dd9-8793-e16d4265f251 | Address Redacted | | | | |
| 98c8fb48-9f20-4d74-b8df-6dba02af1436 | Address Redacted | | | | |
| 98c90df1-b88d-4b63-952c-78775a14c9d4 | Address Redacted | | | | |
| 98c91b42-f6e8-40b5-a181-9febab4e4d17 | Address Redacted | | | | |
| 98c98506-8bb1-47ef-be6f-b4e567bb7f73 | Address Redacted | | | | |
| 98c987d8-a3aa-4a29-b8ee-908b63dac183 | Address Redacted | | | | |
| 98c98bb1-8433-4b71-8e00-54f4e7720ea0 | Address Redacted | | | | |
| 98c9b468-b86f-49c8-8f5c-29785ef3f73a | Address Redacted | | | | |
| 98c9b953-f911-44ab-9b9e-32e6965395cf | Address Redacted | | | | |
| 98c9c9a7-b68e-4319-a82d-a1f23fe2b8ee | Address Redacted | | | | |
| 98c9fc4b-2fb9-4160-8bca-a5ccff6dac7b | Address Redacted | | | | |
| 98ca0ae4-6ef0-4ec7-825d-40c9c9e7a8b1 | Address Redacted | | | | |
| 98ca2b2f-8ae5-406f-8337-e79fd1d6b1d6 | Address Redacted | | | | |
| 98ca3f2f-f039-48b6-aae6-44354574737f | Address Redacted | | | | |
| 98ca4b68-abee-4ff5-a1dd-302890294ac0 | Address Redacted | | | | |
| 98ca7d03-1712-49cf-ad51-0ec67428152a | Address Redacted | | | | |
| 98ca834a-006c-45a6-9d79-dfe3bfbeceb0 | Address Redacted | | | | |
| 98ca909d-9cf0-4d49-bc3e-22ea85815d36 | Address Redacted | | | | |
| 98caa64f-eb1b-4d58-995b-bed47a23ddc2 | Address Redacted | | | | |
| 98cae2ca-a798-465e-b7fa-6489ce1cc78a | Address Redacted | | | | |
| 98cae98e-8f13-409b-80c2-cc74e8ed50ec | Address Redacted | | | | |
| 98cb8392-75c1-4574-aad4-da23f6995431 | Address Redacted | | | | |
| 98cbf4c7-b6a9-42d1-82f5-1619072ade0b | Address Redacted | | | | |
| 98cc06eb-7d95-4276-84ae-bf34abbbbc93 | Address Redacted | | | | |
| 98cc1297-a472-448a-84d5-0736dfa82f70 | Address Redacted | | | | |
| 98cc2134-e086-4636-8bbe-e8300b961edc | Address Redacted | | | | |
| 98cc5763-8384-4ad2-9a79-13e0db4bcf09 | Address Redacted | | | | |
| 98cc6599-edff-4c1c-aa4e-7a3b0ae73f02 | Address Redacted | | | | |
| 98cc8894-21fb-45b8-b481-4fb54feb4c5a | Address Redacted | | | | |
| 98cc88f6-a30b-467f-b6e3-b9a9915aeb09 | Address Redacted | | | | |
| 98cca010-dbf5-4b23-a8db-96d13c8b3e0b | Address Redacted | | | | |
| 98ccce48-0660-47bc-9dd7-51c4c893e5a4 | Address Redacted | | | | |
| 98cd182c-9576-4d55-9769-5bf9c0dca044 | Address Redacted | | | | |
| 98cd7e2f-d9f9-46d9-9f6f-6a1f5d58118e | Address Redacted | | | | |
| 98cd957b-f155-4e15-8387-488ea11439fa | Address Redacted | | | | |
| 98cdb400-746b-4156-be7a-cd33c0a051a2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 98cdc292-e4c6-449d-a4b0-18128afc073a | Address Redacted | | | | |
| 98cdf61e-87df-47dd-8034-4022220f09e2 | Address Redacted | | | | |
| 98ce166a-2865-4ff2-b848-0f3b9716d357 | Address Redacted | | | | |
| 98ce3326-f03f-46f4-b321-2c5c4927a605 | Address Redacted | | | | |
| 98ce6365-5c21-4f54-b1dd-0a8d5b7ede04 | Address Redacted | | | | |
| 98ce7a27-84b6-48b5-addd-9a94870251b1 | Address Redacted | | | | |
| 98ceafa2-bfca-40f1-abc0-d59f5f766b88 | Address Redacted | | | | |
| 98ceb546-675f-48bb-9560-ed1de58ee114 | Address Redacted | | | | |
| 98cee123-afe7-46a0-a7b0-f56688859897 | Address Redacted | | | | |
| 98cef258-cb4c-4992-b1c8-068412db9fef | Address Redacted | | | | |
| 98cf705f-226e-4358-af5e-d6c0ac259b45 | Address Redacted | | | | |
| 98cf7bcc-1668-4022-8571-df3733918cb5 | Address Redacted | | | | |
| 98cfa3da-7a35-4b1a-a3e0-21b8f7e8bcb3 | Address Redacted | | | | |
| 98cffada-0606-4dbd-bc3f-1ff526951722 | Address Redacted | | | | |
| 98d0600e-ade2-4c1a-acd3-e6db9ba655a0 | Address Redacted | | | | |
| 98d0a9e4-6bc7-4b19-a683-b10f19433356 | Address Redacted | | | | |
| 98d0aa8f-2b38-4ab4-8111-5459e0e9d9bf | Address Redacted | | | | |
| 98d0b2e8-7c97-4403-aee6-bf72d51f8924 | Address Redacted | | | | |
| 98d0c818-1420-424b-b033-17f30f425cdf | Address Redacted | | | | |
| 98d0d71e-5da8-4a2f-855e-e5f84afe2d87 | Address Redacted | | | | |
| 98d0e39d-7266-4bed-894c-6651f6592415 | Address Redacted | | | | |
| 98d0fb6c-6cd3-4bed-9b57-0a9364ea72b1 | Address Redacted | | | | |
| 98d13b11-104f-46ed-998d-9e7582a66e09 | Address Redacted | | | | |
| 98d1414a-360a-4eb8-b0a0-4acfdf033baa | Address Redacted | | | | |
| 98d15f64-724a-4c1a-b0d6-457031e762b3 | Address Redacted | | | | |
| 98d161ce-7d4c-493e-8f84-07cc0cf942ee | Address Redacted | | | | |
| 98d16ce5-c527-4242-a23f-a489f87d5ef3 | Address Redacted | | | | |
| 98d1d1a8-6bbc-40b4-9b7e-a3a76580aa82 | Address Redacted | | | | |
| 98d20dc4-b547-4c1e-92bb-a6cdef02367c | Address Redacted | | | | |
| 98d2134c-256e-4a56-9c31-e04b4308cea4 | Address Redacted | | | | |
| 98d22be3-fa4e-47da-974e-63bf51bf23d2 | Address Redacted | | | | |
| 98d23b13-5874-4299-9ff8-83916996f938 | Address Redacted | | | | |
| 98d2a87c-41ac-4bc7-9e9b-a33e1a0434ef | Address Redacted | | | | |
| 98d2c23c-9aa3-48fb-8dac-6586e3b7be66 | Address Redacted | | | | |
| 98d31b34-6b53-4c71-834f-327e120853b2 | Address Redacted | | | | |
| 98d3395c-2a07-4e84-b9cd-db37873ce152 | Address Redacted | | | | |
| 98d348e8-c6f7-41be-8ade-879b4193b98c | Address Redacted | | | | |
| 98d350a0-23c5-4834-953c-701b1d8540e6 | Address Redacted | | | | |
| 98d358c4-cf60-44c9-a9fc-f9e475abc56a | Address Redacted | | | | |
| 98d3597a-a5a6-4c81-a899-49a361dbc68f | Address Redacted | | | | |
| 98d36b79-c46f-46a4-9163-d4a6455659b8 | Address Redacted | | | | |
| 98d37093-db02-41a4-b97e-5338009a0641 | Address Redacted | | | | |
| 98d3d5d5-6ecd-406e-8d86-08cdce75643e | Address Redacted | | | | |
| 98d3e28e-6495-41da-87b0-e9fa0ba834de | Address Redacted | | | | |
| 98d3e5a3-41ce-44cb-803b-48a37b8de21e | Address Redacted | | | | |
| 98d3ecab-48be-4a95-bd7a-9d59a0d660e6 | Address Redacted | | | | |
| 98d40302-f320-446a-8506-cfca998fc01e | Address Redacted | | | | |
| 98d4303c-5cb5-4439-822f-ba0ef676c63c | Address Redacted | | | | |
| 98d43f40-abb9-4673-bcdf-f13c36d4c292 | Address Redacted | | | | |
| 98d46a47-06b7-400d-937e-de37ec52082a | Address Redacted | | | | |
| 98d481c7-8a43-4ac3-b5ba-ff9c4413cff5 | Address Redacted | | | | |
| 98d49338-997f-4d99-acf9-9b3fada24793 | Address Redacted | | | | |
| 98d4a446-5004-4e0b-ae10-d71edb74a81b | Address Redacted | | | | |
| 98d4adff-a117-41c4-9c8f-2bcc2e667d58 | Address Redacted | | | | |
| 98d4c91d-a688-4daf-8f1d-8b017bed097f | Address Redacted | | | | |
| 98d4e476-4f5f-46dd-abc1-c5a14ea6381e | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 98d4f8a7-4ec5-450f-b3d2-52e16860c833 | Address Redacted | | | | |
| 98d4fbf3-0704-4e9d-9244-129ba1fa9201 | Address Redacted | | | | |
| 98d526f8-017b-490b-be7e-1aa8702c54d3 | Address Redacted | | | | |
| 98d53504-429e-4b7d-ba94-1af47e9f9ba4 | Address Redacted | | | | |
| 98d5551c-0529-4f06-91f0-802485a99579 | Address Redacted | | | | |
| 98d56b2f-0e9c-40b4-a1c8-c2cbf25c2d8a | Address Redacted | | | | |
| 98d576d9-5d79-4c94-a744-6bb41ec67eac | Address Redacted | | | | |
| 98d57a40-2038-4158-90ce-685b54ad5c8a | Address Redacted | | | | |
| 98d5acd4-db5a-4621-b8e7-a71f181839f3 | Address Redacted | | | | |
| 98d5b044-baae-4993-98e0-0654c3071f8b | Address Redacted | | | | |
| 98d611a3-3d69-4494-850d-7f6b3d957c9a | Address Redacted | | | | |
| 98d611f3-7dfd-4daa-bd14-30a06a4c7d43 | Address Redacted | | | | |
| 98d6535d-18b4-4c0b-be50-b011a34cbae7 | Address Redacted | | | | |
| 98d66c9d-a801-45a5-910f-0bd0bd6367b2 | Address Redacted | | | | |
| 98d685f8-1e4c-4a24-93cc-2a593d368eea | Address Redacted | | | | |
| 98d696d8-0618-44d0-aff4-fc264239545c | Address Redacted | | | | |
| 98d69ee7-1745-491d-8fe6-5f29a096c117 | Address Redacted | | | | |
| 98d6afcd-2804-41ad-abcc-cd4127888381 | Address Redacted | | | | |
| 98d6ed9a-e62a-451e-b344-65a2ca88f9c4 | Address Redacted | | | | |
| 98d6ee00-fe02-4bef-a1b6-3154b3bb613f | Address Redacted | | | | |
| 98d710d9-cd14-4cc7-90f9-79ccc03c5131 | Address Redacted | | | | |
| 98d72273-91c5-41d8-b730-b6ac6fb970cb | Address Redacted | | | | |
| 98d73a39-913c-485b-bc7d-25c8b66fe4ca | Address Redacted | | | | |
| 98d743ff-3b52-4c76-b25d-842169b0f304 | Address Redacted | | | | |
| 98d74803-77b5-43ff-9811-64e8a6f4c03e | Address Redacted | | | | |
| 98d7690e-24bb-42d4-872c-115895be3bb9 | Address Redacted | | | | |
| 98d77b7c-733d-4a67-bb97-02c194c5e71c | Address Redacted | | | | |
| 98d77c02-e4a8-409c-8f6c-619892b2d31d | Address Redacted | | | | |
| 98d783d6-1619-4e7c-8096-ea34331ab429 | Address Redacted | | | | |
| 98d79e51-8c2a-4dbf-a49b-7c282582cb65 | Address Redacted | | | | |
| 98d7a316-1592-4598-8ddf-23899898ffc1 | Address Redacted | | | | |
| 98d7a803-f346-4cb4-b7d2-60b33747e8be | Address Redacted | | | | |
| 98d7b45f-c1dc-478c-a970-1f3bf1be0cca | Address Redacted | | | | |
| 98d7c6b3-50eb-40fc-8448-a49881da5bd7 | Address Redacted | | | | |
| 98d7cc30-bfd9-41f9-ad84-450e5ad73547 | Address Redacted | | | | |
| 98d7d1c1-3dc5-4fac-b14b-cffbf55e127d | Address Redacted | | | | |
| 98d7e7cb-985b-43b4-b9cf-3fa3104e4342 | Address Redacted | | | | |
| 98d7f50e-b0c3-406c-9c71-72c7d0dcc565 | Address Redacted | | | | |
| 98d8161a-4e7b-487e-a0e9-187a70f01091 | Address Redacted | | | | |
| 98d8343c-f8dd-41aa-bfcf-3c91ebb5b067 | Address Redacted | | | | |
| 98d84872-ec5d-4080-9224-f6f846345ea5 | Address Redacted | | | | |
| 98d864f7-d23c-4b34-b76b-06a894b4c391 | Address Redacted | | | | |
| 98d8a651-15e3-49a3-8089-a2e67fc86a66 | Address Redacted | | | | |
| 98d8ba98-29c6-4f62-ba92-50ec3488eab9 | Address Redacted | | | | |
| 98d8ce57-f0f2-49f4-94cf-670ab507ffa5 | Address Redacted | | | | |
| 98d8fa45-87dc-4d99-9059-c649ffc1b624 | Address Redacted | | | | |
| 98d90e29-9aaa-4b60-8033-457d3422f358 | Address Redacted | | | | |
| 98d91a56-070e-41c6-a717-5073d6ccc356 | Address Redacted | | | | |
| 98d92f8b-2c88-4f23-9299-a5a3e7159953 | Address Redacted | | | | |
| 98d93cdb-c17c-49ab-9980-ffdb962a8077 | Address Redacted | | | | |
| 98d93e07-7144-4f03-8c1f-9d29066b172d | Address Redacted | | | | |
| 98d953e8-9d1a-4081-bce5-c09ec54426fe | Address Redacted | | | | |
| 98d967ab-a2b0-41af-bfbb-da6f9c817101 | Address Redacted | Page 6080 of 10184 | | | |
| 98d9c9c1-34be-4bc9-a05e-81effc5a9add | Address Redacted | | | | |
| 98d9d59a-de0e-461a-85a9-6af1f3446641 | Address Redacted | | | | |
| 98d9d9ac-b9b9-4dd2-a985-9650bb9230ba | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 98d9ed12-dfe0-4601-a23b-eb9ec468a13f | Address Redacted | | | | |
| 98d9f88c-1887-4a4d-9d3c-33826bf0472c | Address Redacted | | | | |
| 98da1dca-1cf4-489c-99eb-8392afc2c569 | Address Redacted | | | | |
| 98da2060-3129-423f-9fd5-5ef446fc21bc | Address Redacted | | | | |
| 98da66c9-46bf-4cc5-a644-96f9ba7b9c1f | Address Redacted | | | | |
| 98da7031-04f2-4796-8b7d-e2a8cc3cb9e4 | Address Redacted | | | | |
| 98daa09a-e099-4b48-a5f0-145ae8bcf5f4 | Address Redacted | | | | |
| 98daa720-56e7-49cc-ab26-74b0ad78a758 | Address Redacted | | | | |
| 98db1d6f-6524-4e5c-901f-693d433cb020 | Address Redacted | | | | |
| 98db2579-ce37-4ec9-99e4-a633c042b148 | Address Redacted | | | | |
| 98db258e-38c4-4bea-8f0c-566aaca9a665 | Address Redacted | | | | |
| 98db3304-a8bc-4dbd-b568-a3d14529ba04 | Address Redacted | | | | |
| 98db374f-1dc2-4ec1-9c5f-36fda6338571 | Address Redacted | | | | |
| 98db441a-3e98-4e2b-ba95-9dbaa3b19669 | Address Redacted | | | | |
| 98dbb085-a31d-4e4b-b21d-d471a398a177 | Address Redacted | | | | |
| 98dbc962-5f34-46f6-9ead-aafa8d04431c | Address Redacted | | | | |
| 98dc0146-95e0-4d28-a477-19b163015d33 | Address Redacted | | | | |
| 98dc4068-bdad-4768-8cbf-4e8f63032d73 | Address Redacted | | | | |
| 98dc835b-17d6-4a6b-8c61-1a3b2e0ea4aa | Address Redacted | | | | |
| 98dc87c1-cada-4a63-8137-9b3128631948 | Address Redacted | | | | |
| 98dcabcc-aa41-4689-a843-1d5447232a47 | Address Redacted | | | | |
| 98dcfeaf-900a-47f6-879a-71b2e4ae450e | Address Redacted | | | | |
| 98dd2a86-e9b9-498b-a692-a88f6801101c | Address Redacted | | | | |
| 98dd53af-f904-4b0f-845c-903d60c4dd11 | Address Redacted | | | | |
| 98dd5cfa-cf1a-47ff-834d-c562bdf5cc7a | Address Redacted | | | | |
| 98dd70e9-e507-4925-a8eb-411c9228a707 | Address Redacted | | | | |
| 98dd7ef1-0923-4414-9e35-4e68ce706257 | Address Redacted | | | | |
| 98ddacc2-ccd4-41dc-b3b9-d672774b496e | Address Redacted | | | | |
| 98ddba66-d16d-47f4-9875-cd38320d3b86 | Address Redacted | | | | |
| 98ddc9b0-3da8-4502-91ac-00b4bb72aaf1 | Address Redacted | | | | |
| 98dde88a-9863-40c0-bad9-3835c7027ec5 | Address Redacted | | | | |
| 98ddfada-3a81-4389-90fb-0a3cbcc57004 | Address Redacted | | | | |
| 98de40ea-a6c6-4b87-b987-fe2a1c6f5d8c | Address Redacted | | | | |
| 98de4498-622b-4c15-b82b-8227e2d3cf73 | Address Redacted | | | | |
| 98de4830-abf7-49f6-b7b9-e0275818d62e | Address Redacted | | | | |
| 98de49b4-9503-46d9-a6bd-03d5e645fb53 | Address Redacted | | | | |
| 98de6508-1f60-41d5-876c-85716da3ae93 | Address Redacted | | | | |
| 98de948a-b28d-41ef-8e02-27b31de8e9a8 | Address Redacted | | | | |
| 98de9aba-0422-48d1-9acc-215dc34c958d | Address Redacted | | | | |
| 98dea897-0cad-4614-98c5-517d84d4c7a4 | Address Redacted | | | | |
| 98dec9d7-c69a-4154-9d20-5615f43d46fa | Address Redacted | | | | |
| 98ded1e3-bff7-437a-94d4-38fdeacbb0da | Address Redacted | | | | |
| 98deed3e-fedf-4383-b673-fc498a8a31c1 | Address Redacted | | | | |
| 98defa23-6e6b-4113-ae8e-9edd17f72dc6 | Address Redacted | | | | |
| 98df4c04-3a0c-4241-8120-7317213684f5 | Address Redacted | | | | |
| 98df4dde-bb6e-41d1-b3f1-7ae80c6d665a | Address Redacted | | | | |
| 98df5eda-bf21-4b9f-9f0c-7eda0bfce8a1 | Address Redacted | | | | |
| 98dfee31-3c68-4bf7-85c0-665b55f2fc91 | Address Redacted | | | | |
| 98e008bb-4b15-4664-8060-2787b5f6de31 | Address Redacted | | | | |
| 98e028ee-91a7-46d6-a078-28504211929a | Address Redacted | | | | |
| 98e03f67-c092-43d4-952b-e357e5d61456 | Address Redacted | | | | |
| 98e0932f-a1d6-453c-848b-bea8f0140c41 | Address Redacted | | | | |
| 98e0a1a7-7105-4d0c-917f-d7e20971662c | Address Redacted | | | | |
| 98e0ab42-aeb6-4790-bc44-1d2be9936556 | Address Redacted | | | | |
| 98e0db5e-7a34-4472-ad30-aa6755c5f718 | Address Redacted | | | | |
| 98e0ed2e-555e-42ae-9ef6-44c7657b58c4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 98e0ee25-1dc0-4ef8-9956-1fc5cc759e7a | Address Redacted | | | | |
| 98e0f729-a35f-49ba-b95e-904b5f2657f1 | Address Redacted | | | | |
| 98e0fc68-9448-41db-8b10-686b87be0a5b | Address Redacted | | | | |
| 98e115b5-58b1-4c1d-a5f1-da394022a05a | Address Redacted | | | | |
| 98e1663d-5b09-4024-9160-e807cb7e47e6 | Address Redacted | | | | |
| 98e1769b-d833-457a-8355-dc812921a5b9 | Address Redacted | | | | |
| 98e1af0c-3267-4600-95c8-87e1b779ef3c | Address Redacted | | | | |
| 98e1ba86-5abc-4416-bec1-99b30b787f0b | Address Redacted | | | | |
| 98e1cebc-c601-41fe-a026-a4e38c1d2c6f | Address Redacted | | | | |
| 98e1d1e5-c1e3-49be-a792-169b0ad8b475 | Address Redacted | | | | |
| 98e1d23e-9948-4c39-b883-7a368351f123 | Address Redacted | | | | |
| 98e1f729-a08f-453a-817b-72b980ecfc04 | Address Redacted | | | | |
| 98e1fd0b-bf20-4f51-a238-fa4196c850ca | Address Redacted | | | | |
| 98e1fd6d-dbd3-46a4-a323-0aa3a45a9a32 | Address Redacted | | | | |
| 98e20bed-0b73-4348-a9f6-457d1fc56bed | Address Redacted | | | | |
| 98e27f77-eed7-4d10-b8a6-64f36a9f30df | Address Redacted | | | | |
| 98e287a1-90c2-47ab-906b-bf3f682385e5 | Address Redacted | | | | |
| 98e296b3-b0cf-4365-a5cc-2bafd93ccbfc | Address Redacted | | | | |
| 98e2a2ca-27bd-48f9-8302-0f8bc6a9d8fc | Address Redacted | | | | |
| 98e2af42-cd73-4221-8f7b-1715eab2d1d8 | Address Redacted | | | | |
| 98e2dee7-1ebd-4477-991d-c1c3843f19c5 | Address Redacted | | | | |
| 98e2e01d-86a4-49c1-878f-aeedbc544cea | Address Redacted | | | | |
| 98e2e2c6-7131-4d76-b8ef-8a2eba844cd9 | Address Redacted | | | | |
| 98e2f233-e996-4be5-b3bf-0bdedd9e553c | Address Redacted | | | | |
| 98e2f5df-2d8d-4787-b1b7-eeb11d94e186 | Address Redacted | | | | |
| 98e32cd4-28e7-4023-84f1-50b867a9830a | Address Redacted | | | | |
| 98e358af-6fdb-4751-af73-7123bf3494d7 | Address Redacted | | | | |
| 98e37578-8363-440f-b937-917dc418f90c | Address Redacted | | | | |
| 98e3bde5-bb21-431f-90e2-c0819d9a16a3 | Address Redacted | | | | |
| 98e3fbf3-4e16-4cf1-a65d-5c2d6382b085 | Address Redacted | | | | |
| 98e4136d-5d9e-45b6-afdf-4ea13765dafb | Address Redacted | | | | |
| 98e417cb-fb1f-4549-9bd1-f273f23e4e9b | Address Redacted | | | | |
| 98e4534d-2840-4286-80fa-cb9d3579074d | Address Redacted | | | | |
| 98e47726-6089-4a27-b41e-b0d0496a19c8 | Address Redacted | | | | |
| 98e4a9f0-9b00-4c5f-8361-700b7bb2097c | Address Redacted | | | | |
| 98e4ba59-ba2d-43f4-96b1-cc7739267d08 | Address Redacted | | | | |
| 98e4ed8b-06fe-4991-9968-f0baab1cf332 | Address Redacted | | | | |
| 98e4fd7a-c929-4b49-afe5-d32487e948b3 | Address Redacted | | | | |
| 98e51259-29bc-4844-b077-ef1197a6dc1f | Address Redacted | | | | |
| 98e52b7a-3c40-4e7a-a52e-2857a9c869e3 | Address Redacted | | | | |
| 98e54a78-925c-44a9-9a25-77471369ca54 | Address Redacted | | | | |
| 98e5a777-8380-4dd6-a24e-5baf75211537 | Address Redacted | | | | |
| 98e5b7f8-6317-4e85-b4ca-4f5673dcd14e | Address Redacted | | | | |
| 98e5be92-c33b-4663-8c2b-4a86d504a67c | Address Redacted | | | | |
| 98e5e242-4c88-4296-9ba7-1e9bc02b7e14 | Address Redacted | | | | |
| 98e5e40f-91d9-4ac7-bbaa-2f1f1b46cbfe | Address Redacted | | | | |
| 98e611fd-ca35-41d6-884b-54a56dbaa823 | Address Redacted | | | | |
| 98e6259c-7d5d-4cc5-8a9b-b6e8d2e8f419 | Address Redacted | | | | |
| 98e63e2f-52ca-4d6c-aa9a-668d70978643 | Address Redacted | | | | |
| 98e6760e-9324-48f4-a1f8-687b1efc7fa4 | Address Redacted | | | | |
| 98e6e67a-c393-496b-a533-018031085da5 | Address Redacted | | | | |
| 98e6f11d-60d5-423b-bc29-aa7a8e17cf9a | Address Redacted | | | | |
| 98e6f5cc-2ed4-40bf-852a-bd4203d8245b | Address Redacted | | | | |
| 98e6ffcf-7a05-444b-849f-da571668b1b8 | Address Redacted | | | | |
| 98e71695-eebd-4898-b2eb-aaf7fbafc4d0 | Address Redacted | | | | |
| 98e73dfd-98f7-40a5-8734-99295e075a83 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 98e7e457-4066-4fe5-b9cd-26763252880 | Address Redacted | | | | |
| 98e7f9a3-4745-41a7-ab42-bde45100a69 | Address Redacted | | | | |
| 98e80140-2b94-4b29-95a3-954277c40d6a | Address Redacted | | | | |
| 98e833cb-8f57-475d-b616-c892751c2c53 | Address Redacted | | | | |
| 98e8790f-201a-4e23-9649-da191211761 | Address Redacted | | | | |
| 98e88b76-201a-4a80-ba64-64e361d68c4c | Address Redacted | | | | |
| 98e89b3c-4f74-45bc-abf9-359a0c88469c | Address Redacted | | | | |
| 98e8af16-52fb-4b96-90f2-2bf7f3bc6b09 | Address Redacted | | | | |
| 98e8b622-9000-4f04-937c-8fd10bb5cf60 | Address Redacted | | | | |
| 98e8bbe1-9c77-453e-a0ac-1243bf5aa8f2 | Address Redacted | | | | |
| 98e8bf44-f89b-41dc-878d-cbf2ea5550af | Address Redacted | | | | |
| 98e8d1bb-89c2-4685-bf11-2cbaf718bbe8 | Address Redacted | | | | |
| 98e8fe18-bdd9-4f2b-aac4-5b9e610452ca | Address Redacted | | | | |
| 98e908ed-b0d2-4074-89b2-2d4add2276e4 | Address Redacted | | | | |
| 98e917fd-eeea-4994-b86f-8e481bb13d22 | Address Redacted | | | | |
| 98e92bac-3460-4651-a7b6-6a9d077bf914 | Address Redacted | | | | |
| 98e92d97-b07c-4b27-b17d-99229b040d5d | Address Redacted | | | | |
| 98e93d7f-b565-487c-81d9-eb494d503fa6 | Address Redacted | | | | |
| 98e95469-5ebe-42d2-acd3-d39f6a3879d3 | Address Redacted | | | | |
| 98e981bd-bc55-4c1f-b4d9-eaf890518635 | Address Redacted | | | | |
| 98e9af11-1e7b-4b77-9dd2-af5adb22f9b2 | Address Redacted | | | | |
| 98e9b364-def3-41d3-bd5f-c7ee581dcced | Address Redacted | | | | |
| 98e9cb79-9b6e-4a9e-ae27-47cc7c0331a4 | Address Redacted | | | | |
| 98ea1737-4f68-4838-845f-317919dd6192 | Address Redacted | | | | |
| 98ea1751-aa8a-4383-a479-4f016782222 | Address Redacted | | | | |
| 98ea1a2b-fa79-44b5-ab8c-517d29f9113 | Address Redacted | | | | |
| 98ea4350-8e87-4938-afc0-9b8512f77c27 | Address Redacted | | | | |
| 98ea6f08-e2da-439a-b669-5de76e60cb15 | Address Redacted | | | | |
| 98eaa07b-d329-46ad-9576-04fd82f9dfd4 | Address Redacted | | | | |
| 98eaa528-037a-47d5-80be-28d4c1dc086 | Address Redacted | | | | |
| 98eaa657-6ca8-45f4-a42c-93b1d77622e7 | Address Redacted | | | | |
| 98eaaa5c-e34b-47f7-afa3-fe9cfe8ae3a1 | Address Redacted | | | | |
| 98ead968-f01e-4916-9c6c-990f0055740 | Address Redacted | | | | |
| 98eae3b8-ee1b-4ecf-bd79-cda00c9264aa | Address Redacted | | | | |
| 98eaf36b-b14a-424a-ae21-4bd0591c18fb | Address Redacted | | | | |
| 98eaf599-4296-4c88-963a-35c40adc68b6 | Address Redacted | | | | |
| 98eb029e-a161-4f4f-85ab-aa59402b7dbe | Address Redacted | | | | |
| 98eb2dac-ae6e-4b34-876e-8d58beec03bd | Address Redacted | | | | |
| 98eb3b58-d05c-4de6-b0c7-6c3823c70be4 | Address Redacted | | | | |
| 98eb4509-37c6-448d-a8e3-22519ddd7c78 | Address Redacted | | | | |
| 98eb58ca-abd3-4cf1-8d66-af0d86748f4b | Address Redacted | | | | |
| 98eb72e2-d625-4d6f-9dc4-b0e11c083b05 | Address Redacted | | | | |
| 98ebbaf0-1d57-4025-8ae8-b9758e94df15 | Address Redacted | | | | |
| 98ebcbcc-4002-4ee0-a756-d3e676482414 | Address Redacted | | | | |
| 98ec1297-6eb5-45af-b786-b268920cafa2 | Address Redacted | | | | |
| 98ec2024-c42c-4a8f-b481-c832c1f400c7 | Address Redacted | | | | |
| 98ec4cc7-1d10-4112-a956-8febcd81aee9 | Address Redacted | | | | |
| 98ec5058-bc67-4196-8c1e-bdd98c5b09f3 | Address Redacted | | | | |
| 98ec6bdc-62c3-4549-bbfc-44c4643a50f8 | Address Redacted | | | | |
| 98ecadd8-8f12-461d-9760-624d2abfea9d | Address Redacted | | | | |
| 98ecb20d-e362-494d-8983-a2286fbaf454 | Address Redacted | | | | |
| 98ece743-d9f4-4b93-8c62-f4b8fcdf3151 | Address Redacted | | | | |
| 98ecf558-fd62-4bdd-8211-52f8b134a955 | Address Redacted | | | | |
| 98ed0328-c4dc-42d4-99b3-4bc7be0feb25 | Address Redacted | | | | |
| 98ed458d-7ff8-4aac-84c8-f27bfb258a1 | Address Redacted | | | | |
| 98ed7840-34bf-42cf-a1ea-3758f5edc142 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 98ed78e2-2fd1-477b-a7e7-b6fce3ad8a30 | Address Redacted | | | | |
| 98edb056-412f-4d8f-8969-9ab1aa6fe892 | Address Redacted | | | | |
| 98edce01-3f7e-40d6-8a72-fac73abcb637 | Address Redacted | | | | |
| 98edfc2f-091b-4a7c-a4de-f5ea601ec213 | Address Redacted | | | | |
| 98ee027a-36f5-49fc-a646-fd829062ef9c | Address Redacted | | | | |
| 98ee0870-e797-4cbc-8454-48cd62a0b0c0 | Address Redacted | | | | |
| 98ee11b7-2678-4881-b463-97d32bd92819 | Address Redacted | | | | |
| 98ee1ad0-00d4-40a4-9c4c-ad9b87708c77 | Address Redacted | | | | |
| 98ee2d2f-a0d2-472b-8be0-7b1e3b68b565 | Address Redacted | | | | |
| 98ee349f-82f9-4b42-bb5b-40663e8339c9 | Address Redacted | | | | |
| 98ee6e7a-a026-4947-8e06-f80e33f0c9b3 | Address Redacted | | | | |
| 98ee9e80-5635-48c2-941a-f1ec25e514e1 | Address Redacted | | | | |
| 98eebfa4-7a18-4953-acd7-34fbe9e99e19 | Address Redacted | | | | |
| 98eef6a1-92a9-47ed-b56c-808d819da5e7 | Address Redacted | | | | |
| 98ef0f0e-2563-46d5-9ed6-796693c2088b | Address Redacted | | | | |
| 98ef3fe9-ad60-4661-a278-65c70b0c4c97 | Address Redacted | | | | |
| 98ef5b41-0b81-4f7e-a25e-63b38d94f09c | Address Redacted | | | | |
| 98ef8ffa-4e49-46fb-9fcb-d0b30a7fbea2 | Address Redacted | | | | |
| 98ef9d8c-18cf-43a1-af83-68726ea8298e | Address Redacted | | | | |
| 98efa547-76ab-40f9-a09b-d812db523bb8 | Address Redacted | | | | |
| 98efce37-2a2d-44a5-9de8-cbac34f7465f | Address Redacted | | | | |
| 98eff2a8-888c-41d5-b1cf-e61ff2b331e9 | Address Redacted | | | | |
| 98eff866-2314-4b37-bd2c-93b9a6ac8ae3 | Address Redacted | | | | |
| 98f04f63-1f08-46d3-b0aa-6df24de0ecef | Address Redacted | | | | |
| 98f05ee3-d0cf-4e71-8f98-9bdd9eeef45d | Address Redacted | | | | |
| 98f0a0b9-fd61-4833-af89-90ff937eb031 | Address Redacted | | | | |
| 98f0a129-7da4-4c81-87ef-0d331b726939 | Address Redacted | | | | |
| 98f0ba6f-c8dc-4535-b74b-b0213580d98f | Address Redacted | | | | |
| 98f0c6aa-2992-436d-b43b-8cc3dafba354 | Address Redacted | | | | |
| 98f10dee-8a90-42e2-8974-eeba8ecb6e90 | Address Redacted | | | | |
| 98f13a24-c4ff-4c71-9324-a0cbd086579e | Address Redacted | | | | |
| 98f1424e-228d-40b2-b7ea-e3e21d74288f | Address Redacted | | | | |
| 98f16514-e643-4c40-8f20-7be501c5e07c | Address Redacted | | | | |
| 98f16e46-add0-41c7-9924-cfd60d4a2fb2 | Address Redacted | | | | |
| 98f178b9-c5e9-44f7-aa77-b430e9a80fc2 | Address Redacted | | | | |
| 98f188e9-c9ab-4e04-922f-c75c0f1241b4 | Address Redacted | | | | |
| 98f195fb-171e-4f92-be32-9a434403d1fd | Address Redacted | | | | |
| 98f19b92-7465-4cda-81f7-e73e19116d5c | Address Redacted | | | | |
| 98f1c825-b13a-4a9e-beee-e7edf1930b3b | Address Redacted | | | | |
| 98f1da91-43c6-4289-a70b-13d9782cd192 | Address Redacted | | | | |
| 98f1dbcd-e3cf-430c-b2ab-6a6c853d3724 | Address Redacted | | | | |
| 98f1f8fa-8573-4fc6-94f4-85d3cba19baC | Address Redacted | | | | |
| 98f20060-abe3-4d42-8ad9-1c9d656a314c | Address Redacted | | | | |
| 98f22231-a245-4354-b850-39aa2a8ffb39 | Address Redacted | | | | |
| 98f22cd5-8f24-4623-a9bf-555b93f208f2 | Address Redacted | | | | |
| 98f230ad-d894-4773-8762-53becb82d10f | Address Redacted | | | | |
| 98f24eef-7b30-4085-b488-2e17811a390d | Address Redacted | | | | |
| 98f254f1-da62-4cf8-9354-09493c0cac75 | Address Redacted | | | | |
| 98f26af9-2f24-4432-a4ad-49facde8843e | Address Redacted | | | | |
| 98f285e8-d506-464e-9cb2-1e530a55ba68 | Address Redacted | | | | |
| 98f2942d-8c02-4d76-a14a-b098a728ba43 | Address Redacted | | | | |
| 98f2a7e8-b53b-4743-b9e4-2d0112500978 | Address Redacted | | | | |
| 98f2cef6-d501-42f5-be9d-c0f8e5e407f5 | Address Redacted | | | | |
| 98f328d7-5601-4b19-b5cd-fd6ebe8a54c7 | Address Redacted | | | | |
| 98f32e34-40ec-4f13-82cc-3d78ed9aa8b4 | Address Redacted | | | | |
| 98f33155-5448-4536-8d1e-58ef9525ba9f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 98f33ce5-ddc9-4b5b-bb18-03c65a9415b3 | Address Redacted | | | | |
| 98f3428e-db5a-45ce-8743-284f4062c6ea | Address Redacted | | | | |
| 98f395f1-8fe6-4c8f-b5b9-6f679309d231 | Address Redacted | | | | |
| 98f3a263-56b6-4d52-90c4-6fa4e188359a | Address Redacted | | | | |
| 98f3a799-c3ac-4ba2-a212-82e3342123a1 | Address Redacted | | | | |
| 98f3b074-7972-403c-a63d-9f08e67fb183 | Address Redacted | | | | |
| 98f3d288-4947-4e2f-8016-d30b160a3a0f | Address Redacted | | | | |
| 98f3d749-e76f-4c38-8674-ebdfe19466e4 | Address Redacted | | | | |
| 98f3e332-02a4-484e-b55c-a48e7107f947 | Address Redacted | | | | |
| 98f4da26-3e68-4a96-b87f-4d7c429291e2 | Address Redacted | | | | |
| 98f4e8c2-ad68-4131-ad5e-21a044e6a45c | Address Redacted | | | | |
| 98f4ed91-a081-41eb-a6f3-b1f620a2ff32 | Address Redacted | | | | |
| 98f4f517-9c58-4d7a-b990-c5b2c4246f2c | Address Redacted | | | | |
| 98f4fa5d-c187-4ea6-8e47-76328ce25058 | Address Redacted | | | | |
| 98f5110e-d401-4a4a-a8b5-95ab0a6d14f2 | Address Redacted | | | | |
| 98f55bce-dafb-4246-93a4-a57483f45400 | Address Redacted | | | | |
| 98f5996f-3a7c-4b25-ba9c-bdde2f38bed4 | Address Redacted | | | | |
| 98f5a8e0-c1fa-4d0d-b166-2a337012a944 | Address Redacted | | | | |
| 98f5af49-1a4d-488f-a3dc-5c97f14df05a | Address Redacted | | | | |
| 98f5c6b9-4f6c-4964-aab0-6cfa2640b860 | Address Redacted | | | | |
| 98f6024b-928a-4a35-aa20-f4f1ec7c2b33 | Address Redacted | | | | |
| 98f614da-8291-4f51-a238-af99cb76d993 | Address Redacted | | | | |
| 98f61bfb-4c84-4e25-a342-4edeb600214a | Address Redacted | | | | |
| 98f61d3e-9f97-42b3-92af-7930ffecd5bd | Address Redacted | | | | |
| 98f61ec4-ea57-4de1-881f-3a91b5e532f0 | Address Redacted | | | | |
| 98f65ee6-8a1c-4784-ac8b-4e195199ef21 | Address Redacted | | | | |
| 98f67fc4-b077-4416-90bd-de4c9f33652a | Address Redacted | | | | |
| 98f6db90-cf4c-45b3-8b88-019fd2aa25a2 | Address Redacted | | | | |
| 98f6de4f-5260-499f-ac82-1f62317634da | Address Redacted | | | | |
| 98f71673-3f1c-4803-ae3f-a778b0307adb | Address Redacted | | | | |
| 98f716e8-4a95-479d-94e7-33488a7e69a6 | Address Redacted | | | | |
| 98f72097-6e43-4227-bf7a-b9e929f5048C | Address Redacted | | | | |
| 98f75352-e53d-49f0-9c76-820a7c04fe18 | Address Redacted | | | | |
| 98f755d3-bd5e-4d1b-bdf7-b102fd79a00b | Address Redacted | | | | |
| 98f764b0-264c-433c-a54a-413391bfc84a | Address Redacted | | | | |
| 98f78484-a3d3-4d59-91ec-720e3af55bbe | Address Redacted | | | | |
| 98f7a494-bda8-48ca-9878-030d0f69589f | Address Redacted | | | | |
| 98f7a5b0-fcdb-477c-971c-d2be51807dc4 | Address Redacted | | | | |
| 98f7a637-b4ac-48e4-bcfe-191af1936ddc | Address Redacted | | | | |
| 98f7f5c7-cb3f-46a5-83d3-7eff0dd56ea7 | Address Redacted | | | | |
| 98f8696e-9b3d-4e0e-bfce-681f9402bd54 | Address Redacted | | | | |
| 98f87c85-d3c8-4de0-8385-9bc4f6f9618a | Address Redacted | | | | |
| 98f88bbe-e2ca-4a7c-afcb-52d124311443 | Address Redacted | | | | |
| 98f89811-5001-4160-8042-cbcdd36a720b | Address Redacted | | | | |
| 98f89ea4-20fd-45ad-b3d3-d5686ecd7b62 | Address Redacted | | | | |
| 98f8a8d1-b644-4b3d-b6bd-143740873b78 | Address Redacted | | | | |
| 98f8d8dd-cd94-4def-bc36-369c4c0289e2 | Address Redacted | | | | |
| 98f8ef1b-8e89-42cf-a8f9-48ea5ad2b84e | Address Redacted | | | | |
| 98f8f73a-01a0-4f77-bbdc-88b172eacdcb | Address Redacted | | | | |
| 98f93d16-7955-4950-93f0-466b0b2b277f | Address Redacted | | | | |
| 98f93fc9-4f52-4754-acc2-c495e9903a88 | Address Redacted | | | | |
| 98f9ae57-0c49-4f8f-873d-86eb7097d2b3 | Address Redacted | | | | |
| 98f9d268-b58d-4015-8be7-6cef53532997 | Address Redacted | Page 6085 of 10184 | | | |
| 98f9d6a5-98d7-44e7-aa1e-ebd5ebe7fc5e | Address Redacted | | | | |
| 98f9e4f1-36a6-45a9-a050-b285f9a91d7e | Address Redacted | | | | |
| 98f9ef9c-dc67-4fce-89fc-96a4b948fc66 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 98fa05ac-0d02-4749-b1d8-dcd016e41dd4 | Address Redacted | | | | |
| 98fa163d-c564-4cb4-a8ff-cf851727e12e | Address Redacted | | | | |
| 98fa2341-ab35-4c52-a2ec-d118d186b65c | Address Redacted | | | | |
| 98fa4bc8-43af-4e89-b204-6d4467cddc74 | Address Redacted | | | | |
| 98fa4e90-3d9d-4306-98a1-2a4ca9291f14 | Address Redacted | | | | |
| 98fa85f6-de04-43fd-b629-5b568aff28e9 | Address Redacted | | | | |
| 98faa4ad-71a4-48d4-b71c-c1793997274b | Address Redacted | | | | |
| 98faacee-d037-4720-9771-d166ed1e3870 | Address Redacted | | | | |
| 98fab285-d104-4de1-9b21-9137dae4bf8d | Address Redacted | | | | |
| 98faeaa6-360c-479e-bd72-af44bd1d7c6d | Address Redacted | | | | |
| 98faeeac-56a6-4a4f-a95f-f61d61c565ec | Address Redacted | | | | |
| 98faf3aa-b6ca-447f-aabd-99e00d7e031f | Address Redacted | | | | |
| 98fb522e-4008-4155-9de3-2bab018bf6cb | Address Redacted | | | | |
| 98fb80b4-c95c-4e27-9103-7c1325d83976 | Address Redacted | | | | |
| 98fb9037-2c8b-4d50-9e7d-edb1dbb0c957 | Address Redacted | | | | |
| 98fbac35-183c-4079-96dd-d90bdbbb5949 | Address Redacted | | | | |
| 98fbe1d3-7a77-4f20-b37a-e6eeed688b73 | Address Redacted | | | | |
| 98fbe529-8abf-47b3-adf2-e3937ed09db1 | Address Redacted | | | | |
| 98fc3cb5-e792-4b19-9232-6908121834c8 | Address Redacted | | | | |
| 98fc764e-0eec-47a3-8b8b-31f20ce99acf | Address Redacted | | | | |
| 98fcce67-c0cb-4642-b8d2-38557b3c1dc7 | Address Redacted | | | | |
| 98fcced7-7b42-424e-a1a1-027a2ddde671 | Address Redacted | | | | |
| 98fcf7d2-051e-46ea-af37-6eae461ff740 | Address Redacted | | | | |
| 98fd0893-e77a-4b3a-8c7a-4feda01ab6a9 | Address Redacted | | | | |
| 98fd0ac7-b601-4a25-8f55-8523117a7e69 | Address Redacted | | | | |
| 98fd1d92-1b7d-404d-b876-5066f3bebbd2 | Address Redacted | | | | |
| 98fd4156-aa65-4855-9265-31312e1cc981 | Address Redacted | | | | |
| 98fd8e2e-3593-47ca-805a-502b1381e000 | Address Redacted | | | | |
| 98fd8eeb-5f62-4960-8772-bfe51d8fb024 | Address Redacted | | | | |
| 98fd93cf-762e-47c5-b586-554dd5ce4116 | Address Redacted | | | | |
| 98fd9b78-1671-4db6-8a08-124bda286d2c | Address Redacted | | | | |
| 98fda23e-0985-401c-9101-46773541b814 | Address Redacted | | | | |
| 98fdb655-5138-4470-85c3-b65d8c4c3dc8 | Address Redacted | | | | |
| 98fdb6c5-94cc-467b-a3ba-ff2f77bf211d | Address Redacted | | | | |
| 98fdbd86-6f0e-4ebe-86ff-f73cc0efeb35 | Address Redacted | | | | |
| 98fdcdb6-596c-4f6d-955c-03c5b5f152fd | Address Redacted | | | | |
| 98fde440-cba5-43f6-b253-7aae99b72003 | Address Redacted | | | | |
| 98fdfa4c-6321-408e-ba92-10d411b98521 | Address Redacted | | | | |
| 98fe1cfd-154d-439c-9409-5d622abce6ea | Address Redacted | | | | |
| 98fe3332-38db-4114-b2ee-d7811e07ea38 | Address Redacted | | | | |
| 98fe33d8-257c-4ca3-be1a-7261499045d1 | Address Redacted | | | | |
| 98fe350f-31eb-4ab0-a9d7-30a6bdd517a0 | Address Redacted | | | | |
| 98fe3992-1431-48c7-9f48-eacb116ff28d | Address Redacted | | | | |
| 98fe4196-7028-4b4a-823a-f48798ceac9c | Address Redacted | | | | |
| 98fe4470-be0c-4284-acaa-f78331eebf04 | Address Redacted | | | | |
| 98fe4dbc-b13d-41bd-940d-62b2d6436af7 | Address Redacted | | | | |
| 98fe759b-b5ad-448d-9761-6df6080b47cd | Address Redacted | | | | |
| 98fe8aca-ff19-41c1-8614-64773a13a52b | Address Redacted | | | | |
| 98fe9153-8489-4588-aa06-9a9ef19e3059 | Address Redacted | | | | |
| 98fe9620-f1f4-45c5-b7bc-5c65465d6843 | Address Redacted | | | | |
| 98fe9f68-33c1-435a-8350-4b622a73fba6 | Address Redacted | | | | |
| 98fea657-218c-48ad-8033-3b7992958e93 | Address Redacted | | | | |
| 98feb47e-d268-4409-816c-00e49fde0247 | Address Redacted | | | | |
| 98fed6e8-9ff0-409d-ab52-5e871488ef84 | Address Redacted | | | | |
| 98fef248-c21a-4557-aba7-62ddbf470484 | Address Redacted | | | | |
| 98fefce5-558e-4098-97d6-c2245156d8f1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 98ff25e1-aaff-4280-8816-868c9e7330ff | Address Redacted | | | | |
| 98ff4a79-c6ba-494a-a320-576631e572b6 | Address Redacted | | | | |
| 98ff6871-d72b-47a9-9a97-d6790a089e73 | Address Redacted | | | | |
| 98ffb2f0-cf5d-49e8-9032-d3ff9943ba4d | Address Redacted | | | | |
| 98ffb781-367a-424e-8f5a-6c9b1c88a8ac | Address Redacted | | | | |
| 98ffb7a5-783e-4f3d-898a-0f5518b0f993 | Address Redacted | | | | |
| 98ffbdfc-2ce7-4029-b499-7d4e7c9bae6c | Address Redacted | | | | |
| 98ffcdd9-2d4f-475d-9eff-e5ff6f47f222 | Address Redacted | | | | |
| 98ffec4c-4f3b-4852-abd5-0366cf3edcc5 | Address Redacted | | | | |
| 98fff2b3-c847-4610-bb18-374471c91652 | Address Redacted | | | | |
| 9900058b-ad3d-42d2-ba72-04bb0c353fb1 | Address Redacted | | | | |
| 99001de2-9680-4044-85ae-a08b845b5c17 | Address Redacted | | | | |
| 990022f0-cae2-4b59-b47a-1681594313fa | Address Redacted | | | | |
| 990043fa-cc19-46ea-ae53-dd162af25b56 | Address Redacted | | | | |
| 99008244-5cc4-4b0e-813d-09b20971de80 | Address Redacted | | | | |
| 990085b7-d224-47d5-97a4-7d8e4c4f978b | Address Redacted | | | | |
| 99009630-a5ec-4d71-8ba4-ec37dd0f05c1 | Address Redacted | | | | |
| 9900ad14-fe24-4482-9b5e-2a8b7c2c3453 | Address Redacted | | | | |
| 9900dcc8-abab-4c86-994a-a31a05e2c121 | Address Redacted | | | | |
| 9900e335-a793-4032-98c0-fab129e09631 | Address Redacted | | | | |
| 9900edf6-8690-4455-9fcf-9ef52827f271 | Address Redacted | | | | |
| 99010ff2-37db-4c2e-8e06-6f57cee94092 | Address Redacted | | | | |
| 99011a02-08ad-49df-a9f6-101fd6e0e82a | Address Redacted | | | | |
| 99014023-df5e-450e-ba6e-8f371d8d5ea9 | Address Redacted | | | | |
| 990177c4-3164-4011-afe3-410b01f3a257 | Address Redacted | | | | |
| 9901d5e0-9a63-4d6c-8a2c-06832c01abcf | Address Redacted | | | | |
| 9901ed17-945c-405e-a794-f2a84c647ae1 | Address Redacted | | | | |
| 9901f6c2-c004-4f8c-baf2-edaabfb02999 | Address Redacted | | | | |
| 9901f8fe-c1db-430e-8641-151ebcf1cb9a | Address Redacted | | | | |
| 990223cb-4d23-4500-a30e-b1c2cd4b1c90 | Address Redacted | | | | |
| 9902362a-db43-4122-b2f6-cb505cabd61f | Address Redacted | | | | |
| 9902499a-01ca-4888-bc8c-f98e67f90fb4 | Address Redacted | | | | |
| 99024d65-8efd-4fa3-ad15-bde5d22c2789 | Address Redacted | | | | |
| 990297e0-c8f1-485d-b318-64552b1642ec | Address Redacted | | | | |
| 99029a2d-0da8-492d-86d9-293eeaf2bfe6 | Address Redacted | | | | |
| 9902c1f9-d9b7-471e-a300-e1daaf866f42 | Address Redacted | | | | |
| 9902c471-acb4-449f-9f69-c1c048e6adfa | Address Redacted | | | | |
| 9902e8a1-82bd-45c0-8b64-306258200c5b | Address Redacted | | | | |
| 990398b6-94e3-4702-8273-d4605674beed | Address Redacted | | | | |
| 9903cb74-a3cc-4def-bb7a-05f9f5ad9cc9 | Address Redacted | | | | |
| 9903d681-8af6-4c47-a87e-7fd9f284714c | Address Redacted | | | | |
| 9903ed88-8413-446c-b8b3-4941a09dfd7f | Address Redacted | | | | |
| 990411ea-7ee7-47e0-863e-f48badfa7854 | Address Redacted | | | | |
| 99043f3b-9659-4484-975f-1ddb8d77a6fb | Address Redacted | | | | |
| 99044576-14a7-4b26-9eaa-48a95cc37053 | Address Redacted | | | | |
| 99044d11-916f-44ba-b8bc-e46df5abbbe5 | Address Redacted | | | | |
| 9904623b-6341-4dae-89fc-e64eb6c689e8 | Address Redacted | | | | |
| 99047353-a950-4fe7-8989-e87d1568324c | Address Redacted | | | | |
| 9904a0c8-6ccf-4096-92dd-3f1bca8dba8f | Address Redacted | | | | |
| 9904a16c-845b-4500-b437-fd80939bc8b9 | Address Redacted | | | | |
| 9904bf04-ea7c-47e3-bb4d-7c3f48ec8928 | Address Redacted | | | | |
| 9904f1df-5885-4051-8647-9755a02bb781 | Address Redacted | | | | |
| 9905283c-b5c9-459a-8710-449221187bf3 | Address Redacted | | | | |
| 99053edb-3ba7-45be-9113-4b656116b65c | Address Redacted | | | | |
| 9905494d-be41-4ad7-9150-85361cbffaf5 | Address Redacted | | | | |
| 9905a061-66d5-4536-a1ec-8967cbefd625 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9905b4db-7c57-4f6b-a56d-5813c9cdecc4 | Address Redacted | | | | |
| 9905b901-fcb1-4654-aee5-3233c0e7a98a | Address Redacted | | | | |
| 9905b9a7-88a9-4328-bcf1-04682d4296a7 | Address Redacted | | | | |
| 9905de2a-451c-439c-93d5-55d451f961ff | Address Redacted | | | | |
| 99061a2a-1cc4-48b8-b58a-14891a6b7abd | Address Redacted | | | | |
| 99061e4c-9119-4f10-b581-83a39dc55f70 | Address Redacted | | | | |
| 99063ef9-8fe2-4bae-a3d4-feca6df21444 | Address Redacted | | | | |
| 9906721e-9796-4e98-b519-6dcd863120fd | Address Redacted | | | | |
| 9906838b-66b8-4acb-88b3-7b9a60beee28 | Address Redacted | | | | |
| 9906be16-8c94-4272-917a-7dffa9fcb923 | Address Redacted | | | | |
| 9906c406-4a96-459a-8c6d-a12481ade71e | Address Redacted | | | | |
| 9906ce6c-6302-493b-a070-dc32d52c3078 | Address Redacted | | | | |
| 99070cd9-92e6-40ad-a4bf-7383358e9018 | Address Redacted | | | | |
| 99073b5c-016f-4b4d-b765-2c64cd3a04f8 | Address Redacted | | | | |
| 99076408-4998-496e-9fed-ad4bf35ce4ca | Address Redacted | | | | |
| 99078f10-f5aa-4ceb-a4a5-44c4dbf07d4c | Address Redacted | | | | |
| 9907ad7c-8fdb-4c19-ae46-13c2fe8c093b | Address Redacted | | | | |
| 9907b114-2f3c-43b0-a848-f0204931a65e | Address Redacted | | | | |
| 9907b966-e5e0-4098-ba8d-1e9699f8aa34 | Address Redacted | | | | |
| 9907c551-8326-45be-bd8a-63d5d9776d26 | Address Redacted | | | | |
| 9907e7f4-43af-425f-9762-a31c4291c97e | Address Redacted | | | | |
| 9907eb32-3af7-4630-894d-c83021be66fe | Address Redacted | | | | |
| 9907fd98-26d2-4901-a19b-8d439f03be69 | Address Redacted | | | | |
| 990807ac-89fb-439a-9654-9ef91919d22c | Address Redacted | | | | |
| 99080fd8-21f6-4218-9206-ec35a5ecd034 | Address Redacted | | | | |
| 990857ac-acf0-4028-97a0-da2a9bcaadea | Address Redacted | | | | |
| 9908a8bc-b947-4565-b64d-1b69c6c3ac67 | Address Redacted | | | | |
| 99094055-9c6a-457c-93c2-8592fe13319a | Address Redacted | | | | |
| 9909502b-7a4d-426f-aeca-4c2c4a48973a | Address Redacted | | | | |
| 9909a086-22da-4182-8984-58e1e98f763b | Address Redacted | | | | |
| 9909a326-eb86-4de7-9125-b12a9a2e285f | Address Redacted | | | | |
| 9909bb21-b70b-4996-aea8-5e094ac6f00f | Address Redacted | | | | |
| 9909cb90-72fe-42d7-8e06-7113fbcf109c | Address Redacted | | | | |
| 990a0f18-13e7-4116-b3db-4971c8e2e0ef | Address Redacted | | | | |
| 990a2dff-2b77-498a-a5f4-4c4afce9a70c | Address Redacted | | | | |
| 990a3a7d-98c9-4144-ae5c-6c90a15136fe | Address Redacted | | | | |
| 990a3d82-2187-4caf-9032-cb0c5c0d27d4 | Address Redacted | | | | |
| 990a997a-125b-4d02-b7b2-3a173a6c3a1e | Address Redacted | | | | |
| 990aa6ae-aeae-49cf-b61f-911c0b16c830 | Address Redacted | | | | |
| 990aa87b-2de9-4290-a4de-e699286d7a7c | Address Redacted | | | | |
| 990ab35f-02ec-46dc-b845-268e071b7683 | Address Redacted | | | | |
| 990abc7f-b104-487b-866a-8501bf986f6c | Address Redacted | | | | |
| 990acd2d-f6d5-4f62-a0a3-50b573af5eb1 | Address Redacted | | | | |
| 990ad4df-abd9-4a11-a1fe-ba54c47bbc3a | Address Redacted | | | | |
| 990ad9ba-bc2e-4903-a640-29e101cabe3b | Address Redacted | | | | |
| 990ae0f0-e971-48f9-b519-294d42bd5d74 | Address Redacted | | | | |
| 990ae3fb-a206-4650-93d6-02ed335c734e | Address Redacted | | | | |
| 990aee75-626e-42ff-a5f8-e379418bb7a1 | Address Redacted | | | | |
| 990af308-1877-4775-b8d7-e30504708697 | Address Redacted | | | | |
| 990b080b-77b9-42fe-8324-f4ed82b5a66c | Address Redacted | | | | |
| 990b3454-2e2e-496d-9385-236987ffab5c | Address Redacted | | | | |
| 990b7c6b-6b8d-46e3-95f8-d0a678ce36ca | Address Redacted | | | | |
| 990badf3-1cc4-472f-94d8-f2e08116b78d | Address Redacted | | | | |
| 990bb7c0-be61-42d6-a19a-a223b10454eb | Address Redacted | | | | |
| 990bce1c-5902-45ae-83e9-ba833c4e0dde | Address Redacted | | | | |
| 990becd7-0b15-40ba-90a2-1609ddc38b04 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 990c0158-5aa7-4ee8-b408-2f622a856f7! | Address Redacted | | | | |
| 990c030f-87ee-454e-a36c-35959bc5334& | Address Redacted | | | | |
| 990c1d2b-6766-4246-a486-e833dc025c0f | Address Redacted | | | | |
| 990c20b8-636e-4e73-ada9-38d0d4079fd1 | Address Redacted | | | | |
| 990c6869-0324-4b63-b284-a48a6305e9fc | Address Redacted | | | | |
| 990c7d33-66d1-4237-a760-158e28ca2836 | Address Redacted | | | | |
| 990ccda7-0dc7-400e-8588-d37ff5ef1991 | Address Redacted | | | | |
| 990ce68f-e2e4-4849-b07e-a3e3f4de272c | Address Redacted | | | | |
| 990cf7ad-3748-46fc-9eb9-f34e86fb7dcf | Address Redacted | | | | |
| 990cfd26-7ae6-49d9-b21d-59c497277e87 | Address Redacted | | | | |
| 990d5cd8-9a7e-4872-8f61-fd59d8254e4c | Address Redacted | | | | |
| 990db353-13d0-45b7-b69b-3d07ea1f2204 | Address Redacted | | | | |
| 990dca57-2bc1-4965-9664-15a992e5cde0 | Address Redacted | | | | |
| 990de951-748f-4377-9207-0a78b51ae390 | Address Redacted | | | | |
| 990e1220-662c-4178-8de7-2a076f1d0bd2 | Address Redacted | | | | |
| 990e1cc4-676f-4911-981a-f4cedda2a6e4 | Address Redacted | | | | |
| 990e3a18-3fef-47dd-b68c-7f9cff1b959b | Address Redacted | | | | |
| 990e73c9-982e-43f2-97d1-07649bff2efb | Address Redacted | | | | |
| 990ea560-e1af-4943-8e7c-961a64a2c066 | Address Redacted | | | | |
| 990ed21c-4731-4570-83f3-6dfa77f658df | Address Redacted | | | | |
| 990ee4f9-a6a3-4716-bbb87-8200a01f7699 | Address Redacted | | | | |
| 990efe8e-2577-4bc0-9dd9-e1ffc1ed7334 | Address Redacted | | | | |
| 990f00df-8a59-4f1e-aac7-dcfbb83f23b0 | Address Redacted | | | | |
| 990f080f-e1fa-437c-bf65-0204155306d! | Address Redacted | | | | |
| 990f12a5-b434-4e7a-86f9-c268ca4b01c0 | Address Redacted | | | | |
| 990f63e4-1edc-4f23-9e23-c0c15146714d | Address Redacted | | | | |
| 990f835e-32df-4b18-a48b-182332f1d699 | Address Redacted | | | | |
| 990f8772-fa9e-4f17-a296-5644ff37838& | Address Redacted | | | | |
| 990f8855-099c-4758-bb10-8215851e2ece | Address Redacted | | | | |
| 990fb076-c8cd-44e5-991b-ba8756868048 | Address Redacted | | | | |
| 990fc543-d095-4d73-9322-2cfe3f3f4b28 | Address Redacted | | | | |
| 990fc73e-1ffe-43e1-accf-65ccd9b02287 | Address Redacted | | | | |
| 990fc963-0839-4b0b-8f9c-4c8ba91fa43a | Address Redacted | | | | |
| 990ffb63-c7ab-4baa-81b9-f72a267f91a& | Address Redacted | | | | |
| 99100e75-057b-454a-8e05-f63f6159532& | Address Redacted | | | | |
| 991084a3-a548-43a1-bd54-09e34589dba& | Address Redacted | | | | |
| 991088d1-d2c6-4230-961b-05b0336686c8 | Address Redacted | | | | |
| 9910935a-b065-40ea-a6d2-0188296ad277 | Address Redacted | | | | |
| 99109da7-8590-47d2-b28d-45218120e6b9 | Address Redacted | | | | |
| 9910d4ab-a4b1-4030-9bad-1db557ed10fb | Address Redacted | | | | |
| 9910e96c-9ee4-411f-9cfc-3b46b89dd0d7 | Address Redacted | | | | |
| 99117ebd-ae11-42ea-8f47-004b409a3aa4 | Address Redacted | | | | |
| 99118e10-dcab-45fd-ab32-e543aac8fef9 | Address Redacted | | | | |
| 9911d8dd-4c7a-4140-870f-5c62cf2d1a34 | Address Redacted | | | | |
| 9911ecdc-0cdb-41a0-af17-99a17a16e270 | Address Redacted | | | | |
| 99121fcf-d19d-407f-8169-a0bf8013fd4c | Address Redacted | | | | |
| 991236a7-92b8-4111-9220-243d51985b9e | Address Redacted | | | | |
| 9912686c-1f11-4380-96fd-9727c95dd54c | Address Redacted | | | | |
| 991275a6-601a-4152-8386-339c85f5cdfb | Address Redacted | | | | |
| 99129184-f552-4a18-a1cd-bb6c61be9a7e | Address Redacted | | | | |
| 99129c34-09a0-42d1-ab17-8274eb37e074 | Address Redacted | | | | |
| 9912b4f2-102b-4a24-a577-02ed2296cf7c | Address Redacted | | | | |
| 9912b6a5-2efd-4df6-94a4-83bd1e7e9505 | Address Redacted | | | | |
| 9912c305-7e7f-4e7c-a366-8ae2b41b1896 | Address Redacted | | | | |
| 9912c3d8-4474-4dd1-b9e7-ac5494ce3e3b | Address Redacted | | | | |
| 9912cd7c-086b-4455-85a5-3a70ae3f2fcd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9912fe75-6afd-48c8-a1a6-7b5c2818d8a2 | Address Redacted | | | | |
| 9913227f-d6d0-48c7-9c55-6890c88026ca | Address Redacted | | | | |
| 9913c4f0-9a3a-4960-8fd1-2cf56daeaf56 | Address Redacted | | | | |
| 9913dcbd-ac9d-40fa-963e-2e5ba0509186 | Address Redacted | | | | |
| 9913f022-803d-4c28-ad45-7b53acc20df2 | Address Redacted | | | | |
| 99143dbb-8c51-4dfa-8366-00af7aa86e6e | Address Redacted | | | | |
| 9914885d-85c6-442d-838e-49b1997160e4 | Address Redacted | | | | |
| 9914b063-06ae-4c58-9576-e9c4837b87ce | Address Redacted | | | | |
| 9914d04e-7a1a-4773-892f-dd102fbc9c53 | Address Redacted | | | | |
| 99152eef-5f72-42e3-b0b1-771a9196e0f3 | Address Redacted | | | | |
| 991544f5-096a-490b-be30-170faadc577C | Address Redacted | | | | |
| 99154836-e113-4b63-a7d9-23bc8fe19d74 | Address Redacted | | | | |
| 991563e8-c810-49f5-86ef-89f59bea407c | Address Redacted | | | | |
| 99156cc5-cf57-470e-b170-7f7c28abec32 | Address Redacted | | | | |
| 99159675-f4f3-48a1-b57d-236ccccca0f86 | Address Redacted | | | | |
| 9915aa8f-87ce-422b-beef-659a10189ee6 | Address Redacted | | | | |
| 9915d903-9686-44ee-b45d-3fa7640308d0 | Address Redacted | | | | |
| 9915d9ba-5fae-4131-85e0-012d2929e2a0 | Address Redacted | | | | |
| 9915dd3b-38eb-4582-aff9-eb22c338c95c | Address Redacted | | | | |
| 9915ea36-f655-44d6-9165-73da98cbd144 | Address Redacted | | | | |
| 9915ed7d-336c-4e43-a8ca-a20560978a9c | Address Redacted | | | | |
| 9915f34c-2645-453c-8643-87ddb0c97f76 | Address Redacted | | | | |
| 991636b0-05c7-45ec-a412-aa7b40ca0492 | Address Redacted | | | | |
| 99165523-412f-4352-b07c-52c84a5b7208 | Address Redacted | | | | |
| 99168732-0eeb-4785-98eb-18e2ae92295C | Address Redacted | | | | |
| 99169460-5036-4ddd-a422-d442c34c6857 | Address Redacted | | | | |
| 9916d6df-1fc2-4a2d-b08f-d4a6437e394c | Address Redacted | | | | |
| 9916e8ec-1f71-4861-a918-a63ded0679d7 | Address Redacted | | | | |
| 9916f55b-778a-4a3e-88e0-704684cfc992 | Address Redacted | | | | |
| 99170a6c-a25b-455d-a77f-327a2f9aed23 | Address Redacted | | | | |
| 99174826-0802-4b90-b1a1-940835acd6c4 | Address Redacted | | | | |
| 99175f96-9855-401d-943b-bab285c9d22f | Address Redacted | | | | |
| 9917a319-1be1-47c5-b7f0-2752bc0d807f | Address Redacted | | | | |
| 9917acb0-dac8-45cd-bcf6-e72abf421344 | Address Redacted | | | | |
| 9917bf52-a909-41a3-9e8d-7aa85aa03bc8 | Address Redacted | | | | |
| 9917c7e0-797c-4074-b433-71ca54b770b8 | Address Redacted | | | | |
| 9917caa8-8646-4841-b74e-4d3b699f3518 | Address Redacted | | | | |
| 991801c2-5e45-4801-8c17-f2913dd81dc8 | Address Redacted | | | | |
| 99180fc4-8284-4f95-b3b5-a06575e853e7 | Address Redacted | | | | |
| 99182a1c-2af8-490f-aebb-a8499c2bfd98 | Address Redacted | | | | |
| 99183713-33fa-4ece-9116-5478d4e5186a | Address Redacted | | | | |
| 9918505d-6797-4bb2-a650-c498c419a2a9 | Address Redacted | | | | |
| 99186476-5cfa-41a7-a1ea-08c7ffb074fc | Address Redacted | | | | |
| 99186887-8706-4da6-b031-27a08059568! | Address Redacted | | | | |
| 9918739b-0926-4bdd-af2e-c9265e57bae7 | Address Redacted | | | | |
| 9918bdec-617c-492c-9935-4a4a338239d9 | Address Redacted | | | | |
| 9918d660-e585-4e4a-925e-0d055228ffde | Address Redacted | | | | |
| 9918efbc-01d5-4384-82bf-1f128c58e4fa | Address Redacted | | | | |
| 99192dbf-9ade-4715-b4ae-4018afc99d65 | Address Redacted | | | | |
| 99194c34-727f-4835-b623-e2b8f73c4b64 | Address Redacted | | | | |
| 9919584e-db5d-4dc4-93d3-b79b21eabf27 | Address Redacted | | | | |
| 99196597-c3ab-4eea-b8e2-b7287c25e2a8 | Address Redacted | | | | |
| 99199086-abac-42ac-b60d-ef6cffd0a37d | Address Redacted | | | | |
| 9919ad5d-37c5-407c-aa80-013524241693 | Address Redacted | | | | |
| 9919be08-45da-4579-bfac-255a48253f82 | Address Redacted | | | | |
| 991a0bdc-726a-4db8-ad44-fe47b8a4ba7e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 991a2d4c-d505-4ba1-a31b-aef9a6f0a46a | Address Redacted | | | | |
| 991a4581-e27d-4e62-92ec-9689b2e5584d | Address Redacted | | | | |
| 991a5c39-25b7-477f-9ee0-060f2c963122 | Address Redacted | | | | |
| 991a793d-841f-4dad-8672-24b1542d0f19 | Address Redacted | | | | |
| 991a794c-3eb8-4411-8e16-c87c5437824d | Address Redacted | | | | |
| 991a87e3-6ce9-409b-87dd-cdc9505c5545 | Address Redacted | | | | |
| 991a9db3-115c-4e64-8ee5-4dbaefb29fad | Address Redacted | | | | |
| 991aa153-eb84-421c-9a0f-a1bcce46505b | Address Redacted | | | | |
| 991acd80-10b0-4c69-8c9d-fbe4b448e6ff | Address Redacted | | | | |
| 991aeeee-99c8-4702-813d-fc33cbb108c2 | Address Redacted | | | | |
| 991afe35-e5d0-455e-b2f1-40e8e477cc9b | Address Redacted | | | | |
| 991b1ecb-5071-4b68-a879-c2a59d93b221 | Address Redacted | | | | |
| 991b2b78-f67b-4324-bc84-78dc1ad0982c | Address Redacted | | | | |
| 991b39eb-378b-4fe7-ad8e-0c2f76ec5e58 | Address Redacted | | | | |
| 991b55bf-5e86-4534-a3ce-37e906fff6d6 | Address Redacted | | | | |
| 991b6bb1-e1ec-4fe8-82f2-b818b51bedee | Address Redacted | | | | |
| 991b71a6-66fa-45ac-9e74-dada2cf71085 | Address Redacted | | | | |
| 991b78bc-a5c9-48c3-9079-e77b3909db60 | Address Redacted | | | | |
| 991b92f7-9a67-4726-bace-1dff33b1967e | Address Redacted | | | | |
| 991bbe77-aaf1-474c-8804-766c93ad61cb | Address Redacted | | | | |
| 991bd5c3-3657-4c3c-bf50-161d1908789f | Address Redacted | | | | |
| 991c1704-5952-4d49-b3bb-f7dd8bcd3e1e | Address Redacted | | | | |
| 991c5bbc-cafa-40f8-aa95-f9da2f10ded3 | Address Redacted | | | | |
| 991c658a-992e-4694-bf6e-cc7797750325 | Address Redacted | | | | |
| 991c894d-ab35-4abc-ad11-b265624b9db6 | Address Redacted | | | | |
| 991c8c96-0a01-4578-a93e-a203021ea0a8 | Address Redacted | | | | |
| 991cd2d7-b940-4c3d-84e9-e3e732696b0f | Address Redacted | | | | |
| 991d9efa-4f28-494c-88ca-75130bc090cb | Address Redacted | | | | |
| 991db96b-f290-4285-954b-698df272e260 | Address Redacted | | | | |
| 991ddd7c-89f4-40a3-a3d5-ceff84727e83 | Address Redacted | | | | |
| 991dfbf1-8d85-4acf-bb84-6d46457d3738 | Address Redacted | | | | |
| 991e02e9-c84f-4b73-a9e0-0828217c6801 | Address Redacted | | | | |
| 991e8941-3083-4f03-8193-ecebeaf2a2f2 | Address Redacted | | | | |
| 991ed01f-c927-4d68-94ba-ba3c5114d3d3 | Address Redacted | | | | |
| 991ee98a-2ba0-486a-9022-64d5cc25b239 | Address Redacted | | | | |
| 991efd3a-db66-4a34-aef5-ad24b51d22f4 | Address Redacted | | | | |
| 991effa1-a558-4da5-976a-48f740c5e14c | Address Redacted | | | | |
| 991f43f4-5652-462c-942f-7ebad113eaaa | Address Redacted | | | | |
| 991f5a9f-d3fc-460f-b0e6-378f24337fd0 | Address Redacted | | | | |
| 991f6df9-b2bf-4647-9194-49b098913cdd | Address Redacted | | | | |
| 991f7f92-f2bd-4492-a947-1e4001bd0af1 | Address Redacted | | | | |
| 991f9d9c-3e31-4236-b034-1e5a10c73949 | Address Redacted | | | | |
| 991fc11e-4ebd-4d3f-b453-bd1c099142c5 | Address Redacted | | | | |
| 991fc1aa-b045-4b09-b821-98c02408e08b | Address Redacted | | | | |
| 991fe44c-4a38-4209-bb91-fce5c7e3f62a | Address Redacted | | | | |
| 99204dbd-d22f-4314-8c97-214763fbc36c | Address Redacted | | | | |
| 99205a29-51c8-45b3-8653-78fa25806fa9 | Address Redacted | | | | |
| 9920638a-a485-459f-b0f8-e96894caf6fc | Address Redacted | | | | |
| 99207f53-3ba3-4af6-809f-fa98278d0761 | Address Redacted | | | | |
| 992093b5-3b53-4a62-be1d-f63a378b5d14 | Address Redacted | | | | |
| 99209e89-31fc-47c5-a45d-3c7b37a1e5d5 | Address Redacted | | | | |
| 9920cc7e-9b31-4657-ad9a-918a6019923b | Address Redacted | | | | |
| 9920ed07-ba5d-467b-9b5d-70d8d6dfbda8 | Address Redacted | Page 6091 of 10184 | | | |
| 9920fe33-06a4-4085-8722-62db42bbf61a | Address Redacted | | | | |
| 99213fd3-bffc-4561-8860-be89be7eecf5 | Address Redacted | | | | |
| 992150ba-63c9-4a58-afb8-f450b6446f99 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 99215f5c-a3e2-4489-b1a4-96b4cece4cd6 | Address Redacted | | | | |
| 99216430-d6c6-4843-9205-59474f7bae34 | Address Redacted | | | | |
| 9921722e-74c4-421a-8cc9-9398401a562d | Address Redacted | | | | |
| 99217b6a-fb75-41bd-a979-47f526d203e3 | Address Redacted | | | | |
| 992183d6-426c-47d3-be99-8bad0770ffb4 | Address Redacted | | | | |
| 99218fdb-9e4d-4a72-9a47-9737c7e43fd1 | Address Redacted | | | | |
| 9921ae81-d8f9-4e5f-b6b2-0bf9aa4e0df3 | Address Redacted | | | | |
| 9921b62f-c9a9-451a-a90f-80ffdc29528l | Address Redacted | | | | |
| 9921b7cf-7ab7-4c38-9ca2-1a0b442d0266 | Address Redacted | | | | |
| 9921bedc-71c0-45bf-9990-4b838610e95b | Address Redacted | | | | |
| 9921da22-50a5-4d87-bfd1-38a6c5c52ae2 | Address Redacted | | | | |
| 992221e9-90e1-4f83-983b-6ff85292a6a4 | Address Redacted | | | | |
| 99222918-152f-4bb4-95db-4239b2a08258 | Address Redacted | | | | |
| 9922301a-a813-469b-8899-eea98fad8ad0 | Address Redacted | | | | |
| 9922507e-be70-4345-b622-7f50862549f0 | Address Redacted | | | | |
| 99226351-1316-4586-9d04-3fe65d03bda4 | Address Redacted | | | | |
| 99226ef1-3d48-4d09-b9b3-a1728b659257 | Address Redacted | | | | |
| 9922a4dd-b601-43b6-bfe5-d595eb1db355 | Address Redacted | | | | |
| 9922a8b0-a683-4eb7-ba67-0a4bbdf85492 | Address Redacted | | | | |
| 9922b957-8a8f-4174-8564-37f981ff535e | Address Redacted | | | | |
| 9922d41b-2150-4db6-92b4-3962b0a1367a | Address Redacted | | | | |
| 9922dfb2-92ef-4f72-94b4-7c42785a6ead | Address Redacted | | | | |
| 992344ea-2e73-4aa2-af2b-4db63ca31173 | Address Redacted | | | | |
| 99237d62-7bad-4aed-9372-ee4c10ef79d6 | Address Redacted | | | | |
| 9239035-cf18-4f4c-9a8e-77f5172bbb52 | Address Redacted | | | | |
| 9923be48-c6cd-4deb-94e9-36d53e34a54d | Address Redacted | | | | |
| 9923d4d1-cfac-4e1e-92ef-b39cb41d92ec | Address Redacted | | | | |
| 9923e397-378f-4378-89f5-672c1714e8ac | Address Redacted | | | | |
| 99241195-775b-4b83-ade3-1f59da8144aa | Address Redacted | | | | |
| 9924300c-4f5c-4136-abd4-cde4f4257ad6 | Address Redacted | | | | |
| 99245c1b-1977-4826-a0ee-bb6f675b2d71 | Address Redacted | | | | |
| 99246c2c-0273-4b76-82de-36879d28b91e | Address Redacted | | | | |
| 99248b62-44b2-4ed9-bf00-870af716b10l | Address Redacted | | | | |
| 99249545-cd19-4d8d-a585-dc556024c387 | Address Redacted | | | | |
| 99249882-9d81-42a7-a290-69ab11e40751 | Address Redacted | | | | |
| 9924af8c-110a-40a1-937b-f41d9c27f051 | Address Redacted | | | | |
| 9924c67b-713d-4083-b896-26fd017f7fc9 | Address Redacted | | | | |
| 9924ebd6-82d3-4058-a60e-aed602654be2 | Address Redacted | | | | |
| 99253189-b91f-400f-91d9-7806f61fbdfc | Address Redacted | | | | |
| 99256227-8467-464d-a7c4-ec703dabe9f6 | Address Redacted | | | | |
| 925637a-3af1-4d44-8e5c-aa20ee83db58 | Address Redacted | | | | |
| 9925a19d-d894-49c6-a2d3-14019de5750c | Address Redacted | | | | |
| 9925e926-2f69-4ee9-98c9-dbd20e82698a | Address Redacted | | | | |
| 9925ea8c-69c8-4cbd-b7d6-8ceb903ebe83 | Address Redacted | | | | |
| 9925f6fb-ce65-46b6-b385-efbd00f15b2f | Address Redacted | | | | |
| 99260b2f-5a38-4e68-925b-42a7230098b0 | Address Redacted | | | | |
| 99264ebb-abca-49b5-9521-10890e7192el | Address Redacted | | | | |
| 992675f6-426e-4820-b29b-666bde2bc134 | Address Redacted | | | | |
| 9926972f-1eb7-4c8b-ac23-da2625f895a8 | Address Redacted | | | | |
| 9926b85b-307b-4391-b162-7b63eb4ebddf | Address Redacted | | | | |
| 9926c36f-8eb7-40b1-b106-5a660f8f4826 | Address Redacted | | | | |
| 9926fbb2-2c41-4856-bdbb-923f18b77c1f | Address Redacted | | | | |
| 992700d8-fe6a-41ee-b3bc-3fe54f0ae3b4 | Address Redacted | | | | |
| 99274b04-b72e-42d7-bca1-82e86319c2cf | Address Redacted | | | | |
| 99277a22-534a-4379-9ec5-ac16f89fcf28 | Address Redacted | | | | |
| 99277a7c-7b06-4950-9504-c1ccbe0fd2d3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9927a50f-07e5-43b9-9c7a-a8c25d7e3dc5 | Address Redacted | | | | |
| 9927a9b9-c781-4887-a8ed-09089bd6fd26 | Address Redacted | | | | |
| 9927b23e-fc72-460d-b189-498244829728 | Address Redacted | | | | |
| 9927c0e2-598a-4943-8248-4854c98a5ea5 | Address Redacted | | | | |
| 9927e99b-8c9c-41e1-966c-6474971d1ba9 | Address Redacted | | | | |
| 9927ea70-91aa-460b-a348-a88133d1a34b | Address Redacted | | | | |
| 9927f963-09fe-43aa-bbfd-844cbe60b412 | Address Redacted | | | | |
| 992832a2-8af0-4fc3-b816-cab5a7e785f1 | Address Redacted | | | | |
| 99283527-f8e6-46ba-8ca3-faeb6f54cf38 | Address Redacted | | | | |
| 99285368-56b9-49eb-95a9-594fb846f899 | Address Redacted | | | | |
| 9928debb-d3af-4d43-b085-c7a197dfacc2 | Address Redacted | | | | |
| 9928e095-ab14-4533-8b12-2fe388602919 | Address Redacted | | | | |
| 99291d2c-ba23-4510-99cf-071fe95ba22b | Address Redacted | | | | |
| 99294899-d384-48d1-bbb4-f897c2ae686b | Address Redacted | | | | |
| 99294df4-54a9-42e0-8feb-11ad1f3ecfad | Address Redacted | | | | |
| 9929886f-3f01-4985-a704-e56bdc59b714 | Address Redacted | | | | |
| 9929a8df-d5b4-49a8-bf0c-d20c540b182a | Address Redacted | | | | |
| 9929aa62-e045-405a-8f4d-b3f429c9c00f | Address Redacted | | | | |
| 9929b156-4bc2-4aa6-ac9f-decd6adb2675 | Address Redacted | | | | |
| 992a2df2-c448-4b68-9905-3a28eaa21c8c | Address Redacted | | | | |
| 992a4139-aa5c-402b-824e-4cbb6e21a5fb | Address Redacted | | | | |
| 992a556f-d494-4f24-82a1-9754ac6e46f3 | Address Redacted | | | | |
| 992a6d26-8d2a-4221-8f4a-fc966ca8dd85 | Address Redacted | | | | |
| 992aa9d0-9888-4c2c-bbe3-c5b49514612f | Address Redacted | | | | |
| 992aaaad-10d5-4c97-95eb-e244bb9446ec | Address Redacted | | | | |
| 992abb8c-5acf-464d-b337-284f4799f7e4 | Address Redacted | | | | |
| 992ac069-2287-4a60-8f58-dd8ea65429a3 | Address Redacted | | | | |
| 992b0ea7-9d92-47b3-b80c-29bc02dee7dc | Address Redacted | | | | |
| 992b2656-b5a4-4097-ba16-3cb0df12ea0c | Address Redacted | | | | |
| 992b542d-ed12-4cbe-9398-d4a401e0ef1e | Address Redacted | | | | |
| 992b7130-df76-45d2-8717-bef1a70dc198 | Address Redacted | | | | |
| 992b865d-e3e5-44f1-8bc1-c791a57d4be0 | Address Redacted | | | | |
| 992ba7c4-49b0-4419-997e-a2d29bd56099 | Address Redacted | | | | |
| 992bad70-0657-41f9-a307-7bc33af1eaea | Address Redacted | | | | |
| 992bc0da-84ed-4ff1-a956-a712f319dc4d | Address Redacted | | | | |
| 992bd756-50ee-4d85-9e63-0a7ebe82e018 | Address Redacted | | | | |
| 992bd8db-3e40-48ee-bc66-89e5728dbb6a | Address Redacted | | | | |
| 992be87e-2b11-46fc-906f-70afe1e3cd38 | Address Redacted | | | | |
| 992bfda7-4681-4d9e-8eca-1524417a7bcf | Address Redacted | | | | |
| 992c009d-22f9-4d73-b6e9-6199dd60241a | Address Redacted | | | | |
| 992c16ea-f193-4d16-a103-22918705fdf7 | Address Redacted | | | | |
| 992c3e24-cddc-458a-8c82-865d07910243 | Address Redacted | | | | |
| 992c4720-fd39-4683-a7e1-0d7660c33245 | Address Redacted | | | | |
| 992ca2cc-bbcb-4a01-b2cb-fdc5c1986f87 | Address Redacted | | | | |
| 992cea1d-6144-41d7-8b48-e63c1e6f865e | Address Redacted | | | | |
| 992d1746-80b6-4c69-a198-542464097dc6 | Address Redacted | | | | |
| 992d3701-9f32-47c2-982c-1d3263f87823 | Address Redacted | | | | |
| 992d80ad-ffa1-4bc0-b717-ac770c1d865b | Address Redacted | | | | |
| 992da24b-e923-482b-b411-2807282f4164 | Address Redacted | | | | |
| 992e17c4-2c01-441d-b0bd-0c7ad46478a7 | Address Redacted | | | | |
| 992e3920-fae5-4da9-8174-61c1b1d953b1 | Address Redacted | | | | |
| 992e3c32-14d2-47cf-af63-f08a485aa6ft | Address Redacted | | | | |
| 992e6702-5d44-489e-a3aa-4276772e5d80 | Address Redacted | | | | |
| 992e8372-65df-44d0-9f88-5d71d1b6bb03 | Address Redacted | | | | |
| 992e8945-4310-45cd-a1bd-0c9ae34950cc | Address Redacted | | | | |
| 992e9435-0818-4dae-a3bd-7e47c0483f14 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 992ee6ff-e01f-4c26-9006-af0d933f7918 | Address Redacted | | | | |
| 992ef73a-c4c6-4576-8ffe-5b7d793f8336 | Address Redacted | | | | |
| 992f0c07-1c8e-4f94-b537-d1b1c9502879 | Address Redacted | | | | |
| 992f19d2-331f-41e8-8877-271f196e8cac | Address Redacted | | | | |
| 992f3026-5b0d-4808-bd7e-95bf9a9dc0e4 | Address Redacted | | | | |
| 992f7bfb-bad0-49a8-941c-1883e4b5107c | Address Redacted | | | | |
| 992f7c7e-05f0-40f8-ba90-e6acb74e2077 | Address Redacted | | | | |
| 992f96a0-b175-4510-b3d0-925183f6afd7 | Address Redacted | | | | |
| 992fa219-cc2b-48c1-a7f9-27209742eb2d | Address Redacted | | | | |
| 992fdcbe-c029-4c30-a398-e0b0361a82a2 | Address Redacted | | | | |
| 993023a8-1a83-45f2-be46-36d4cf15319e | Address Redacted | | | | |
| 99304a86-58e1-474e-a374-5eaa3d8f3e95 | Address Redacted | | | | |
| 99306ed4-4573-4c98-8973-5fe0c622126a | Address Redacted | | | | |
| 9930998f-cafd-4855-b84c-f0e31f44ddfe | Address Redacted | | | | |
| 9930a9ec-3dd8-43f4-a90f-beab2c93f132 | Address Redacted | | | | |
| 9930ca5f-758a-4106-a4cb-a7f10a0b2ecb | Address Redacted | | | | |
| 9930d4c8-d254-4cf9-9adc-25cf6b014123 | Address Redacted | | | | |
| 9930f337-5e81-4c56-b913-52db017df902 | Address Redacted | | | | |
| 99310162-daef-449b-9763-8ff6df86d202 | Address Redacted | | | | |
| 993134a8-8268-445b-a3af-f97df804d5b5 | Address Redacted | | | | |
| 9931435f-2b9f-4bfc-ad62-502355228762 | Address Redacted | | | | |
| 9931503b-1474-45c2-990d-62d97cad3efc | Address Redacted | | | | |
| 99316151-8276-49bb-a106-66056725536b | Address Redacted | | | | |
| 993162ac-e222-4578-bb24-2cf9bc0a7daa | Address Redacted | | | | |
| 99317668-5c4c-4e14-bf42-79058ca0b208 | Address Redacted | | | | |
| 993181fe-4250-4da6-8d9a-229d05f2534d | Address Redacted | | | | |
| 9931957 4-7815-4d00-b2e7-688885eb2a49 | Address Redacted | | | | |
| 993198de-7cc3-459c-9ae3-9c7dca26ebf1 | Address Redacted | | | | |
| 99319c39-8dd3-491c-a3dd-2fd5a87afd17 | Address Redacted | | | | |
| 9931c542-e826-420f-8763-e6d5c05a03f8 | Address Redacted | | | | |
| 9931ec95-6aa0-41b3-8ce5-d40ef8c8b66a | Address Redacted | | | | |
| 9931f8c2-dc85-40d0-ab5c-d376ca608805 | Address Redacted | | | | |
| 993225f8-1ec5-4b09-a873-bee126f24fd5 | Address Redacted | | | | |
| 99323857-3788-4881-9cc1-149fa83c1361 | Address Redacted | | | | |
| 99324be8-a1f8-4be4-8a0d-e3a4012c8e5a | Address Redacted | | | | |
| 9932565a-18b4-4586-a2a7-fabee3742d0c | Address Redacted | | | | |
| 993278ac-0896-46ce-b131-f2266e46bcd2 | Address Redacted | | | | |
| 99328de3-0823-44b3-ba73-a095bbfa53aa | Address Redacted | | | | |
| 993293c6-1b22-4c6e-9bcc-ce1e4d8255c1 | Address Redacted | | | | |
| 9932b674-2acc-4784-b041-8c9be0ff2884 | Address Redacted | | | | |
| 9932bf17-557f-4406-afd8-2e362218b276 | Address Redacted | | | | |
| 9932d9cf-2632-45b7-89e8-88ff7bb94d0f | Address Redacted | | | | |
| 9932ec23-a40f-47e7-b035-dc9e92cae442 | Address Redacted | | | | |
| 9932fa5d-9056-413c-81a8-3bb542d7e03c | Address Redacted | | | | |
| 99332e9b-2b12-4041-b848-b7aca36caf67 | Address Redacted | | | | |
| 99337794-0f6f-4dba-9383-4c4c843918a7 | Address Redacted | | | | |
| 99337dfd-6b9a-4aa9-8b2e-20f2153e233b | Address Redacted | | | | |
| 993386d5-1fd4-4270-8d91-cd255e669e22 | Address Redacted | | | | |
| 9933eb9a-02fd-4dc0-a009-e316c8e095f8 | Address Redacted | | | | |
| 99340301-1cba-4494-88ef-40d36c9d6d72 | Address Redacted | | | | |
| 99343e62-7d99-44e3-b1bb-0c6838498ee1 | Address Redacted | | | | |
| 99344192-c107-4f24-855d-87c35da24d62 | Address Redacted | | | | |
| 99347b7b-92c5-4d59-8dfd-fc1e96d838d1 | Address Redacted | Page 6094 of 10184 | | | |
| 9934a072-9398-43bf-8b84-d62a358705bb | Address Redacted | | | | |
| 9934e717-f2b0-49fa-8e03-d84b5cf97c1l | Address Redacted | | | | |
| 9935012d-309b-442d-b807-ac08354801ae | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 99350a54-748e-4c9c-8d1f-035b630a7a29 | Address Redacted | | | | |
| 993537cf-7a69-492b-ad64-a5fc3de4365c | Address Redacted | | | | |
| 993543e3-1712-4d6e-9bc8-fcb9fdfbd484 | Address Redacted | | | | |
| 993544f6-e30b-4d97-a310-0f39fa61dce0 | Address Redacted | | | | |
| 99354bbd-214c-42c7-a07a-5e3d7d516ae2 | Address Redacted | | | | |
| 99359721-28e9-4a7a-aa0c-e05b3baed520 | Address Redacted | | | | |
| 99359f11-3ead-4d81-b8c0-32f7c73feaea | Address Redacted | | | | |
| 9935b95a-375a-46cd-a7df-6989917e82b0 | Address Redacted | | | | |
| 9935c07b-e8ed-424b-9a99-bf6a4b2a8778 | Address Redacted | | | | |
| 9935f9af-e102-4d9e-895f-5e3679504705 | Address Redacted | | | | |
| 99365950-4b6c-4233-b4a0-d79c6f38d1a2 | Address Redacted | | | | |
| 99366af4-20bd-402d-b346-215bdcf348ff | Address Redacted | | | | |
| 9936780d-bc0f-4fb4-a83e-e0c858b51c43 | Address Redacted | | | | |
| 99368fea-fdbe-4257-8fc6-7f502f7a2042 | Address Redacted | | | | |
| 9936c978-78ba-4a46-84a2-91a26cc9da86 | Address Redacted | | | | |
| 9936c9ca-bb08-45ae-8303-2ef55401f88e | Address Redacted | | | | |
| 9936cdb1-e8dd-4c29-b3cf-432724846286 | Address Redacted | | | | |
| 9936cddc-e7e5-4ec0-96a9-96f1df7c3ebe | Address Redacted | | | | |
| 99371c0b-5f1b-4cd6-9794-fd02e2f88614 | Address Redacted | | | | |
| 99372514-637c-476a-a54e-3b66ac3a423f | Address Redacted | | | | |
| 99374856-4150-4859-b71b-2e8e2d74284d | Address Redacted | | | | |
| 993756b0-c5a4-4691-bcd3-7047f0c717d7 | Address Redacted | | | | |
| 993758be-571d-4ce6-8439-98adbee28aaf | Address Redacted | | | | |
| 99375fac-e69f-4b93-b81a-5fb5e50d8cc1 | Address Redacted | | | | |
| 993762af-264b-4160-99c3-7239a9826fd9 | Address Redacted | | | | |
| 99376d05-f907-4049-b153-3233fab11aa3 | Address Redacted | | | | |
| 99378a6f-a431-4de7-84d1-6fe42b640524 | Address Redacted | | | | |
| 99379f0b-3437-41c0-8607-b43354b05365 | Address Redacted | | | | |
| 9937bf5d-9906-4ef6-bd40-67e633335a6a | Address Redacted | | | | |
| 9937d078-a38d-44cc-b706-ad77b02247c2 | Address Redacted | | | | |
| 9937d214-01ff-4559-a987-f573657569b1 | Address Redacted | | | | |
| 9937e0ad-04f5-4b2b-85c0-21b625df58d4 | Address Redacted | | | | |
| 9937e5ab-4654-49c2-a9a4-befd555826ad | Address Redacted | | | | |
| 99383a06-bd95-4690-b7cf-9d207dc947a0 | Address Redacted | | | | |
| 99384dd8-5a46-4277-882a-5ea4094d2a3c | Address Redacted | | | | |
| 99385bba-bdae-4592-a612-19f051d29b9e | Address Redacted | | | | |
| 993872a0-1b19-4ba2-b04a-5e3a27473b49 | Address Redacted | | | | |
| 9938780d-f43e-463a-be8f-2a2210b48b6e | Address Redacted | | | | |
| 9938c3a0-876d-4dac-b0da-97da77ac002c | Address Redacted | | | | |
| 9938d894-cb0a-4702-b3df-b4bf8bfc5b8f | Address Redacted | | | | |
| 9938dbd9-7036-4ec7-b594-cd75dd343abc | Address Redacted | | | | |
| 99396786-8831-49e6-a2b5-a72c26c03df4 | Address Redacted | | | | |
| 99398f78-fd06-41f8-a10b-b88c5541ac8l | Address Redacted | | | | |
| 99399cd6-2298-4036-974d-491076616b09 | Address Redacted | | | | |
| 9939c254-3533-49d3-9e11-dd12641dcece | Address Redacted | | | | |
| 9939c735-1485-4280-96d1-e3cf2508f56e | Address Redacted | | | | |
| 9939d688-5590-48ed-865c-4e2e7f55f89a | Address Redacted | | | | |
| 993a1139-4fb5-4717-b3ea-a2364ddead12 | Address Redacted | | | | |
| 993a3403-fad5-42b0-a723-311229b447fb | Address Redacted | | | | |
| 993a43ca-1a7d-4260-8b67-fe602724689e | Address Redacted | | | | |
| 993a4672-73b5-495b-9184-f34b7eb192a6 | Address Redacted | | | | |
| 993a5f60-1bcb-43ea-9c0b-dab1d8514f78 | Address Redacted | | | | |
| 993ab475-ffbc-4d59-a003-1a0b740fb107 | Address Redacted | | | | |
| 993abbed-a412-4940-815e-f28f3735d7cb | Address Redacted | | | | |
| 993af3cd-317b-4f54-8634-32347d848647 | Address Redacted | | | | |
| 993b14a9-c0aa-425b-92fc-2dd43f5e8b1a | Address Redacted | | | | |

Page 6095 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 993b332b-dd3e-42e1-938a-07eb34350554 | Address Redacted | | | | |
| 993b37b2-5810-489c-ab9e-215fa00e6aed | Address Redacted | | | | |
| 993b3e22-9e8f-4333-aee3-5a9316a33814 | Address Redacted | | | | |
| 993b5399-61ea-436b-a820-71835f15e23c | Address Redacted | | | | |
| 993b7083-0db3-4851-9de1-6e9f8ed84fc9 | Address Redacted | | | | |
| 993b8124-ef65-454e-9284-bc25da465c56 | Address Redacted | | | | |
| 993b9679-c3a6-4100-8735-d2dc608b4629 | Address Redacted | | | | |
| 993ba958-6bda-4789-9ec7-9842a0c3ea01 | Address Redacted | | | | |
| 993bd087-35c5-4127-9a85-f9e33ea2129e | Address Redacted | | | | |
| 993bfba5-bbe3-4c67-8b92-b5598212ac0a | Address Redacted | | | | |
| 993c1d14-89ec-40d4-89f2-2c51eb647f98 | Address Redacted | | | | |
| 993c2563-8ca9-4f09-81fc-d86f7303ea29 | Address Redacted | | | | |
| 993c3c04-4b55-4dab-a2cc-fa6eb1ef9900 | Address Redacted | | | | |
| 993c6f56-7e78-4405-af08-450d01bb79ec | Address Redacted | | | | |
| 993c7670-87f6-4585-84f4-6cc0fa77f1d1 | Address Redacted | | | | |
| 993c784b-4074-48d2-8a6f-ab24ed489c15 | Address Redacted | | | | |
| 993cb63d-55c6-4765-a00f-4fddd8cdb4f2 | Address Redacted | | | | |
| 993ce1a1-a483-412b-9243-1bdeb64b52ea | Address Redacted | | | | |
| 993d232a-885b-4bd6-9e27-8c7fe25d863f | Address Redacted | | | | |
| 993d2ff4-906a-4b64-a2e5-fa4282e5458b | Address Redacted | | | | |
| 993d3546-2b0b-4644-9294-964a81c2b9ee | Address Redacted | | | | |
| 993d88d3-9340-49b7-9b90-5a3000cf9489 | Address Redacted | | | | |
| 993db2df-134a-4663-a951-2e032f214bd1 | Address Redacted | | | | |
| 993dea8e-8d45-4cc7-bfa7-2a7b3283cbfe | Address Redacted | | | | |
| 993e0b9b-708c-442d-b059-875b6b4f83eb | Address Redacted | | | | |
| 993e1f4b-8b58-4670-a01a-43e230b42548 | Address Redacted | | | | |
| 993e2137-df58-4c21-a09c-4e33c46f82bf | Address Redacted | | | | |
| 993e640f-7a43-46f4-9b36-058202ac3a11 | Address Redacted | | | | |
| 993e72f5-df7f-4ce1-b66a-9a95d2ad14a6 | Address Redacted | | | | |
| 993ea9e7-d439-4a3c-b899-732dab048ecd | Address Redacted | | | | |
| 993eb299-7af8-40c8-8d51-239e78c7d7c4 | Address Redacted | | | | |
| 993ec21c-678d-4f65-a67d-d16c20e7396a | Address Redacted | | | | |
| 993ed311-7084-47e1-a5ab-597fe45fbabe | Address Redacted | | | | |
| 993ed789-b338-4380-938a-52f5581332f7 | Address Redacted | | | | |
| 993ede73-8dc7-41e3-89eb-e3ab4622308f | Address Redacted | | | | |
| 993ef5f0-5901-449d-93a6-a4a17ac08624 | Address Redacted | | | | |
| 993f1615-ea9c-460d-bf57-9c48de39cb7e | Address Redacted | | | | |
| 993f3187-9af2-45fe-8064-47fb3767c9b1 | Address Redacted | | | | |
| 993f3d30-32a4-4efc-9b7d-80601dd36c23 | Address Redacted | | | | |
| 993f4653-f528-457e-84e7-3bf9bbbc6111 | Address Redacted | | | | |
| 993f5195-f19a-4d87-bff9-6f30e35e2641 | Address Redacted | | | | |
| 993f651a-da1c-49a2-8107-e5c2f0548ebd | Address Redacted | | | | |
| 993f866e-4f38-4df1-86d3-a4be5645b4fe | Address Redacted | | | | |
| 993fa6a4-14b9-4e74-a71c-2cf977ae63dc | Address Redacted | | | | |
| 993fc074-0c7f-4235-80c2-c0a470081cb7 | Address Redacted | | | | |
| 99400660-ef63-4790-958a-94c8aa6f55a5 | Address Redacted | | | | |
| 99400c16-eda9-4857-a1b2-0748d4fa1f5e | Address Redacted | | | | |
| 994031f0-443b-4f82-a734-7cd31ce7df7f | Address Redacted | | | | |
| 99403f01-d70c-496d-9aa9-406db8fb42ee | Address Redacted | | | | |
| 994041e8-0678-46b8-95b8-30bd1dc24ba4 | Address Redacted | | | | |
| 994048f1-210b-4b86-857f-8ce39e1deeff | Address Redacted | | | | |
| 9940777d-44b7-45e4-b7ef-e9dd81d36ab2 | Address Redacted | | | | |
| 994098da-6e06-422d-89e5-1c18a802a7cc | Address Redacted | | | | |
| 99409cdd-b8a8-4799-9f57-026762d4a924 | Address Redacted | | | | |
| 9940cfa8-af62-4805-9ff1-55c64034c09c | Address Redacted | | | | |
| 9940f17f-c0ad-4065-84b3-95cd153bf154 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 994106c6-3885-4e13-a667-c42d20dce7a7 | Address Redacted | | | | |
| 9941518d-aa70-4d7a-9acb-5340f2eb3aea | Address Redacted | | | | |
| 9941617b-ea7a-4607-a893-1cfe430b9854 | Address Redacted | | | | |
| 9941c9d8-ae63-4c62-8274-4c8b0b91f855 | Address Redacted | | | | |
| 9941ddb0-29a9-47b9-8e93-79d3591c9b90 | Address Redacted | | | | |
| 9941f0d4-b3a1-457f-a541-65db0a841d01 | Address Redacted | | | | |
| 99421b8d-957c-41d1-b847-0f03b553b8d0 | Address Redacted | | | | |
| 99422b0d-a6f2-446e-90d0-1bb06aabe8fe | Address Redacted | | | | |
| 99426632-5e66-4056-a771-1fffa94a334 | Address Redacted | | | | |
| 994278cb-f37b-4d9f-b63e-37aa40929c8l | Address Redacted | | | | |
| 9942928a-048d-4c78-addb-3496ae91374a | Address Redacted | | | | |
| 9942ad26-9b74-40b8-9fd9-6794baab5b10 | Address Redacted | | | | |
| 9942ae64-0084-4d3d-aa5a-56d762cd4cf6 | Address Redacted | | | | |
| 9942f456-734a-4b86-aa95-4286702776e1 | Address Redacted | | | | |
| 9942f59a-4d56-4364-9b20-ddff46b09e76 | Address Redacted | | | | |
| 99432632-6b0e-4384-8b8c-55ccfa3f02db | Address Redacted | | | | |
| 99433dc7-7774-4bff-af27-e64bce1808el | Address Redacted | | | | |
| 994367c8-182a-4e99-aae3-dbdac48e6294 | Address Redacted | | | | |
| 994387e6-0004-43c2-88bd-074c894dffbd | Address Redacted | | | | |
| 994393b7-e7f6-471d-8c25-ea0f38b96a41 | Address Redacted | | | | |
| 99439681-3da7-4198-b540-fc5547311c79 | Address Redacted | | | | |
| 99439d06-6314-4407-97dc-8bb02b5d2abb | Address Redacted | | | | |
| 9943b2ca-9532-48db-9dd3-7ff5adaef4b2 | Address Redacted | | | | |
| 9943b8d7-34d5-4024-81bc-d5e0e56d42fe | Address Redacted | | | | |
| 9943f259-1b03-49b7-9323-b86b92cd7d20 | Address Redacted | | | | |
| 99441378-4c6f-4011-8edf-f6425f96724e | Address Redacted | | | | |
| 99441a21-2b93-48d2-92a4-4f33512c769a | Address Redacted | | | | |
| 99441d33-9eb0-4379-bfce-a029740aa12c | Address Redacted | | | | |
| 994444e2-24dd-4ddc-9a69-0d81543bf8dd | Address Redacted | | | | |
| 994491f2-59f6-4a88-a0c9-7dee112e2284 | Address Redacted | | | | |
| 99449d4a-3190-4f10-934a-670caec379e8 | Address Redacted | | | | |
| 9944a2b0-2090-43f3-804d-0704687027da | Address Redacted | | | | |
| 9944b9e0-8c47-444a-81c0-b8b33a6429f3 | Address Redacted | | | | |
| 9944c498-1fe0-4b59-878f-3db7e359102c | Address Redacted | | | | |
| 9944c4cd-3de7-4733-969c-d18c733d953d | Address Redacted | | | | |
| 99456558-d57a-4c49-b1ea-3f4e634e7e2C | Address Redacted | | | | |
| 9945a590-7d8a-4c76-9443-9865b2eef7f1 | Address Redacted | | | | |
| 9945c91b-defb-4dad-a2c6-984efccb1a34 | Address Redacted | | | | |
| 9945d776-f3d1-4189-9d7c-592c10dd668a | Address Redacted | | | | |
| 9945dc67-d347-4cf7-8e0f-6723f80c6beb | Address Redacted | | | | |
| 9945e7bc-cc5c-4f43-ae24-2db18cd78c1b | Address Redacted | | | | |
| 994605c5-6b7f-4f82-8ef0-927e052d483e | Address Redacted | | | | |
| 9946195a-9baf-4fee-afa6-a9ce68d3ce75 | Address Redacted | | | | |
| 99463a5e-a85b-4f5f-96b9-888eb835c2d1 | Address Redacted | | | | |
| 99463faf-87f8-4d4c-902d-5fa70d213b3c | Address Redacted | | | | |
| 99464a24-248f-439f-bf85-242fa76692d7 | Address Redacted | | | | |
| 99467492-c76c-47df-8492-a17bec38c0ee | Address Redacted | | | | |
| 99467f32-ee85-4294-9e33-c899a202ad5e | Address Redacted | | | | |
| 9946b58e-544b-4b88-ab92-40d52b4f27a0 | Address Redacted | | | | |
| 9946e949-f8aa-49a0-b406-3938f02630e3 | Address Redacted | | | | |
| 99478acd-7c28-41a4-b9a5-b0a139995884 | Address Redacted | | | | |
| 99479ad3-3b33-4c4a-9c43-f9181f1b4847 | Address Redacted | | | | |
| 9947a1ea-7692-4123-aa22-2a336965d471 | Address Redacted | | | | |
| 9947c481-e0ec-4cbd-b095-94f4a47334f6 | Address Redacted | | | | |
| 9947c6f6-e597-4d96-984a-4bfc3115afa7 | Address Redacted | | | | |
| 9947c95c-f79c-4fa4-84ff-9b0d8a8aadf8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 99480a13-76d5-43c2-8d9e-2cb236596cd4 | Address Redacted | | | | |
| 99482681-f58b-446a-8ff8-6592240092da | Address Redacted | | | | |
| 99483c97-9af7-416a-b9bc-f20afd8cacb3 | Address Redacted | | | | |
| 994843c7-a0b8-4d94-a4f0-d9adf06e8eb0 | Address Redacted | | | | |
| 99487be3-ae89-4bcf-a43a-8e3fda58edce | Address Redacted | | | | |
| 9948a1f8-a180-4ee3-b7d4-8a2ec8da0fca | Address Redacted | | | | |
| 9948aac7-619a-4b81-90e8-9051459d8cf9 | Address Redacted | | | | |
| 9948d32b-6b27-4c62-bde5-912677661c33 | Address Redacted | | | | |
| 9948f5c5-c0fa-40ca-9cb3-33f2d2d2355e | Address Redacted | | | | |
| 9949181e-7d38-477f-bfc8-df999e05610a | Address Redacted | | | | |
| 9949224c-2d2f-4e27-91ba-be2632d458d4 | Address Redacted | | | | |
| 99498d30-aafe-4dad-bae7-703648d3eb04 | Address Redacted | | | | |
| 9949b757-d765-46af-bbd4-50d71710b5b6 | Address Redacted | | | | |
| 9949b7e1-1574-4959-9d9f-330b3b52f81d | Address Redacted | | | | |
| 9949ebba-e783-4ecf-bb7a-a0c3c7ccb3e2 | Address Redacted | | | | |
| 994a582b-8bd8-4eba-b530-0f50eba3d280 | Address Redacted | | | | |
| 994a7fd9-c862-433e-acd0-d70cecbb336e | Address Redacted | | | | |
| 994a9d90-23be-41c2-8521-27ebaf9f62ba | Address Redacted | | | | |
| 994aa1b6-3104-474f-8504-df0f136f13ca | Address Redacted | | | | |
| 994aebde-d4db-4c07-9614-69771fedbc47 | Address Redacted | | | | |
| 994afb66-352b-4f8b-b603-e9c275f4f5f8 | Address Redacted | | | | |
| 994b09ba-6d0f-43fc-af0d-cd9b79719de5 | Address Redacted | | | | |
| 994b1125-2ffd-40a8-bbf3-d997f8c2543b | Address Redacted | | | | |
| 994b77dd-97a4-499c-aa75-cc68d9a7da9a | Address Redacted | | | | |
| 994b9d36-6979-4aa9-babd-e104acd761d7 | Address Redacted | | | | |
| 994bd1a2-b4a1-48e2-af1a-aae08932a405 | Address Redacted | | | | |
| 994be441-cbb3-47cc-ad9e-69064c915642 | Address Redacted | | | | |
| 994c12b5-74fe-4e12-9b36-dc813c5e8fd3 | Address Redacted | | | | |
| 994c1ba4-5e88-44cf-a516-eb493eacee95 | Address Redacted | | | | |
| 994c25e5-e6a9-4625-b1ec-ff7fef9a1fa5 | Address Redacted | | | | |
| 994c3020-f065-4d18-8757-9eea9580271e | Address Redacted | | | | |
| 994c5a98-b7cd-49f1-b0b9-8249ed72225c | Address Redacted | | | | |
| 994c668c-032b-4770-a130-3ced8f72a5b0 | Address Redacted | | | | |
| 994c70df-41b3-41cb-a4a0-50ce88aeed9b | Address Redacted | | | | |
| 994c84a0-483c-4585-b280-63bd1d5c27f7 | Address Redacted | | | | |
| 994c9458-ae76-4c00-ba48-bf1abb6efac4 | Address Redacted | | | | |
| 994cb547-76c8-48c6-99cd-c829cd88188b | Address Redacted | | | | |
| 994cbb12-3fc4-4f4f-983e-0f55c6633803 | Address Redacted | | | | |
| 994d4b69-b4f7-4356-84fe-ac48d0289f9a | Address Redacted | | | | |
| 994d66a7-8796-43c4-911c-0517fc92f466 | Address Redacted | | | | |
| 994d8009-3b59-4ac4-8004-696f617f6255 | Address Redacted | | | | |
| 994d8178-36a8-49c8-85ea-07d46fc9284c | Address Redacted | | | | |
| 994d8950-594c-461f-859c-5c5913dd9937 | Address Redacted | | | | |
| 994d913c-f0d6-4494-82c5-929e9859cdc4 | Address Redacted | | | | |
| 994da0c3-42d6-406b-9613-d85195775f4a | Address Redacted | | | | |
| 994daa5b-b557-4574-9d77-8d31c5e073ff | Address Redacted | | | | |
| 994de17b-a8f2-4f6c-91a1-ab33e26205b0 | Address Redacted | | | | |
| 994de499-f4e0-45ba-a6c2-5018477837f8 | Address Redacted | | | | |
| 994df5a3-0a75-4ab3-8bf3-1bd3a91bacef | Address Redacted | | | | |
| 994e7eee-ce15-40a6-af1c-55ef5fbdb421 | Address Redacted | | | | |
| 994e9272-8e48-4f26-aa13-f4b911b9b159 | Address Redacted | | | | |
| 994ea45f-4553-4011-ba01-56d969fd0417 | Address Redacted | | | | |
| 994eefcc-9f37-47ef-883f-3144dea86e44 | Address Redacted | | | | |
| 994ef552-44ad-4695-b9aa-011231849b3c | Address Redacted | | | | |
| 994f02de-f1a7-4086-aa99-c49a9ad7c571 | Address Redacted | | | | |
| 994f08ef-f328-4145-a1ce-3bbc383e6688 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 994f0d31-4a93-4ce6-89a5-46f0bf57611c | Address Redacted | | | | |
| 994f3b5c-1b36-489b-9de6-a6d5936b54db | Address Redacted | | | | |
| 994f7b49-5285-498e-b8ed-a2fdd6a2225e | Address Redacted | | | | |
| 994f9594-32b1-49da-bdfc-074b4d16c5cd | Address Redacted | | | | |
| 994fd499-9979-47da-bbe5-f4c24fafd894 | Address Redacted | | | | |
| 994fd5ba-7bc7-488f-b273-ceceb89d012b | Address Redacted | | | | |
| 994fe9ce-0f0c-430c-80a3-020862cab0c3 | Address Redacted | | | | |
| 994feda0-6f81-4137-9a74-a693427de3d8 | Address Redacted | | | | |
| 994fef2a-73f6-4f84-9dd1-5a3fe4fb9fc7 | Address Redacted | | | | |
| 994ff3cb-03b0-4cf0-960e-31e6367df71e | Address Redacted | | | | |
| 99502c16-cfdf-418d-b0f6-3f876ad3dd84 | Address Redacted | | | | |
| 995056e5-6222-4f29-9a50-c3fcf0bb945e | Address Redacted | | | | |
| 99506fec-af80-4bbb-85d0-753c8655ceb0 | Address Redacted | | | | |
| 995110d5-da02-4d72-b2f3-aeb24b5b253d | Address Redacted | | | | |
| 99514822-3629-4cf4-9c62-7d48fcb87882 | Address Redacted | | | | |
| 9951751f-11c9-452d-819d-36d7007ec42b | Address Redacted | | | | |
| 9951cbf3-ad2f-40f3-9ca0-fcc6fbdf2a0d | Address Redacted | | | | |
| 99521c85-7d8f-420b-9abd-6fdad0f16138 | Address Redacted | | | | |
| 99526f09-fe09-4def-99d8-3281ee5c23bc | Address Redacted | | | | |
| 99528564-d062-420d-ac18-7014a1c1aa81 | Address Redacted | | | | |
| 9952b389-711e-46d4-872a-609811a2bb1e | Address Redacted | | | | |
| 9952d2ed-b6f1-4b76-84bf-bbc88f4e3679 | Address Redacted | | | | |
| 9952ef4a-51be-4531-a3c3-3f0565f2c9f8 | Address Redacted | | | | |
| 99532048-ca2f-487a-bce9-f435cbf235f3 | Address Redacted | | | | |
| 99532c9b-82c3-4195-b317-003ee8a50b5b | Address Redacted | | | | |
| 995332b6-8fbc-4409-a2c6-d8fd607a4eeb | Address Redacted | | | | |
| 99537c7a-0626-471d-be13-3c0d8c84a371 | Address Redacted | | | | |
| 995392a2-c245-42c8-949f-d382305ff583 | Address Redacted | | | | |
| 9953d883-8030-4ee8-a3b3-ebd604f839fb | Address Redacted | | | | |
| 99541c5b-8972-4ba3-885b-80712739873c | Address Redacted | | | | |
| 99545d0a-dd1b-4f4e-965d-dd2ab919f93e | Address Redacted | | | | |
| 99547366-1ec4-42eb-be02-1441e74be564 | Address Redacted | | | | |
| 9954895e-3af5-4171-bbee-8b5fa486cc9c | Address Redacted | | | | |
| 9954b00b-08d4-4bab-9aa2-98e2b17abfe8 | Address Redacted | | | | |
| 9954ce25-5753-4bd9-9a50-1e10e53b1e17 | Address Redacted | | | | |
| 9954d4b1-8abd-42c1-9e40-9b7121916a63 | Address Redacted | | | | |
| 9954e0cd-8e20-4b7c-94c8-8d07af1e7734 | Address Redacted | | | | |
| 9954ef3a-b2ee-4873-94d5-e56cd492c3e9 | Address Redacted | | | | |
| 995523d8-f609-4e53-8d68-693a4ec419dc | Address Redacted | | | | |
| 99556126-b06a-4ea7-955f-fe5ef7c024d1 | Address Redacted | | | | |
| 995563c4-db6e-47c0-8c71-ece0046d7d26 | Address Redacted | | | | |
| 9955ecdb-61d9-4b18-8e35-24f25024db72 | Address Redacted | | | | |
| 995600b8-3ffd-4b92-af65-8ba628688643 | Address Redacted | | | | |
| 9956324d-e52f-4475-ac1d-b02e45d5f8c0 | Address Redacted | | | | |
| 99564280-2684-4cb9-bfbf-c48446788685 | Address Redacted | | | | |
| 99564bea-f9fa-41e9-a2cd-18bea9b9505c | Address Redacted | | | | |
| 99565afb-2a4b-4c44-9c29-b81d4d4449c8 | Address Redacted | | | | |
| 99565d00-90d8-4069-b82f-44460ef6658b | Address Redacted | | | | |
| 99566b89-92bb-42eb-b6b8-12c244beca7d | Address Redacted | | | | |
| 99566ca2-752a-4a8e-8710-ee91d3f5577a | Address Redacted | | | | |
| 995688be-1f50-4d4e-9130-fe417e361b3b | Address Redacted | | | | |
| 9956e1a9-7f25-4a82-b75d-5a8d137797e2 | Address Redacted | | | | |
| 99571b64-a156-42e5-bbdd-5fdf484a8251 | Address Redacted | | | | |
| 9957246c-a63a-4c37-a044-0452065003c4 | Address Redacted | | | | |
| 99573dc0-c150-4df7-b707-bebf46588d7d | Address Redacted | | | | |
| 99577473-8373-44c1-8dfd-46faeaae9ef8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 99579995-14b3-4412-9808-fe6e17937f37 | Address Redacted | | | | |
| 99579c17-385b-42d7-91ce-d733a1bd92ea | Address Redacted | | | | |
| 9957c69e-7b11-4702-99ab-6dd350c783df | Address Redacted | | | | |
| 9957cd59-144b-4cc8-99bb-febaf7889da3 | Address Redacted | | | | |
| 9957e88b-24fd-4546-89df-0bac26c0eec4 | Address Redacted | | | | |
| 99580227-9fa4-414e-8191-bae321a2b197 | Address Redacted | | | | |
| 99580438-e1c2-499e-b3e5-97a24b431526 | Address Redacted | | | | |
| 99583c43-1863-484d-9fec-2356008106ab | Address Redacted | | | | |
| 9958cc79-3954-490a-a23c-482a0a2fd236 | Address Redacted | | | | |
| 99594c63-0e5c-4a72-9665-b470ace1d2a1 | Address Redacted | | | | |
| 99595fc5-fdae-414a-b523-8cdabb84157a | Address Redacted | | | | |
| 995982ba-202a-41b8-be05-558025aa5560 | Address Redacted | | | | |
| 995994c6-a707-4099-8ede-6f1e523591fe | Address Redacted | | | | |
| 99599a0f-b26a-466d-90b1-661e7aa1fec5 | Address Redacted | | | | |
| 9959b76e-4054-4646-a968-ad94d9cffd93 | Address Redacted | | | | |
| 9959bc41-b071-40e0-9a15-46ebb37d88ec | Address Redacted | | | | |
| 9959c4fb-529d-4e93-aa47-8cd5e27baf32 | Address Redacted | | | | |
| 9959ce34-1cc4-44cd-b9af-2622e5b6d975 | Address Redacted | | | | |
| 995a07f2-a11b-4b15-810b-735fd1a55bd3 | Address Redacted | | | | |
| 995a3c16-1420-4582-8a4a-4cf063c8c0cd | Address Redacted | | | | |
| 995a893e-e238-47b4-a654-59cb08794ab6 | Address Redacted | | | | |
| 995a8a0e-af63-4aef-913f-caf8efbf72f7 | Address Redacted | | | | |
| 995a9dce-876c-40d6-9fc9-44b87cf1eb9f | Address Redacted | | | | |
| 995aaea5-50f4-497a-8ae0-449b891eb88c | Address Redacted | | | | |
| 995b0c9e-b119-418b-b3dd-531215caa16c | Address Redacted | | | | |
| 995b3eee-2670-436e-afc3-ea4f3a1ab892 | Address Redacted | | | | |
| 995b7e69-050c-45aa-88c6-0bb71072a862 | Address Redacted | | | | |
| 995b80f2-37fa-46d8-bd29-7e4e78d924f1 | Address Redacted | | | | |
| 995b9046-6cbf-433a-99a7-4ecaf0ac2e49 | Address Redacted | | | | |
| 995bddbd-8f0f-40f5-83a9-c555cd045a87 | Address Redacted | | | | |
| 995becee-5ab9-4d79-97f6-d67f42caa2e9 | Address Redacted | | | | |
| 995bfd4b-438f-4095-a20c-334e2e634ae9 | Address Redacted | | | | |
| 995c028c-438b-4bcf-9773-d0a699370c45 | Address Redacted | | | | |
| 995c0b41-4eec-4d46-8568-928f4afe32dc | Address Redacted | | | | |
| 995c17f8-f84f-4254-880a-1cd0b3d38e1d | Address Redacted | | | | |
| 995c2ec5-2eb9-4891-8a25-4c9fce8b4fe9 | Address Redacted | | | | |
| 995c4b64-a89c-4551-a525-5edcac1c872f | Address Redacted | | | | |
| 995c5b96-67ce-4d74-969a-6c0b1e4670de | Address Redacted | | | | |
| 995c5df5-4a33-4cfd-a901-aaccd07236da | Address Redacted | | | | |
| 995c66df-2e05-4676-9745-5ccd05477381 | Address Redacted | | | | |
| 995c768a-cff6-49ec-99a6-c328556f7499 | Address Redacted | | | | |
| 995c781c-3a34-4ae4-9ef2-8b2f1a3ff6d8 | Address Redacted | | | | |
| 995cad9a-37a7-4d94-bb3b-68df8ec26bdb | Address Redacted | | | | |
| 995cb18a-c772-4096-8c43-46cb29bd1ffd | Address Redacted | | | | |
| 995ccad0-6a39-45cc-9411-96073aa31948 | Address Redacted | | | | |
| 995ce6a8-184d-44d7-9b8d-7d0f196aa5ba | Address Redacted | | | | |
| 995cfd4f-6873-414f-9a31-23933a664dfa | Address Redacted | | | | |
| 995cffac-e008-48bb-8fab-0c3a4a0e25ca | Address Redacted | | | | |
| 995d0b0a-4c72-4ad6-90f0-0bb8ad696cb3 | Address Redacted | | | | |
| 995d1ade-eb85-4e70-a221-3772e2ae674f | Address Redacted | | | | |
| 995d483d-4e14-4cd6-a35c-bff4bce31776 | Address Redacted | | | | |
| 995d52fc-370a-4d6f-8785-a138f73185de | Address Redacted | | | | |
| 995d6f22-3397-4110-8846-6f738cb76cca | Address Redacted | | | | |
| 995d9e94-f021-4465-9b22-12ca98245fe8 | Address Redacted | | | | |
| 995dac37-b6c9-4690-934b-70b78f6ae9db | Address Redacted | | | | |
| 995db0d0-96e6-4aec-a89e-1dbeef8b2d3d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 995dc26f-2908-48fb-afa0-7f5b6e39a9da | Address Redacted | | | | |
| 995dcec8-b469-4ae3-9834-93a811c0efd3 | Address Redacted | | | | |
| 995e0415-9633-4a4a-9571-7904ba376145 | Address Redacted | | | | |
| 995e0e19-ba70-47af-8505-3147b034ec0b | Address Redacted | | | | |
| 995e325a-e864-4d38-a050-af48b079eaf0 | Address Redacted | | | | |
| 995e3e08-f195-46cb-9559-07e1aa62e3c1 | Address Redacted | | | | |
| 995ea2c9-9cd0-4280-858e-b1697b66b54a | Address Redacted | | | | |
| 995ec06d-eae5-4eaf-a65a-be44fe7df0b2 | Address Redacted | | | | |
| 995ec2f7-4894-4a1d-8032-2084add26a18 | Address Redacted | | | | |
| 995eec17-19b5-425d-ab2e-5add8ed898b9 | Address Redacted | | | | |
| 995ef04f-c823-4b5b-a760-28eff07f044C | Address Redacted | | | | |
| 995ef45d-115a-40e6-abcc-0a5fbdfda05c | Address Redacted | | | | |
| 995f0f9a-0c11-4c67-a691-0b4a4455b55C | Address Redacted | | | | |
| 995f1761-ea01-46f5-9c04-3d380120882e | Address Redacted | | | | |
| 995f4290-e265-4f23-a632-4f77cec3064l | Address Redacted | | | | |
| 995f4398-a124-4863-9726-6e2fda281d02 | Address Redacted | | | | |
| 995f56ae-3428-48bb-9ac0-26f7dcabb8d9 | Address Redacted | | | | |
| 995f607e-b645-41d8-afb6-c6ab803a5795 | Address Redacted | | | | |
| 995f80fe-0d64-46bd-86f6-4d7d54177956 | Address Redacted | | | | |
| 995fa8c3-52b6-4178-a28e-451414c46c7c | Address Redacted | | | | |
| 995fb5ce-dc4a-40a8-8413-3d1987b315f6 | Address Redacted | | | | |
| 995fba06-7982-47a5-9612-5716381d2b06 | Address Redacted | | | | |
| 995fcd63-7b77-4ccc-9635-3d8562d9aa19 | Address Redacted | | | | |
| 995fdf41-37c5-4ebc-bb8a-42736173ac07 | Address Redacted | | | | |
| 995fe384-647c-442b-911f-b524fdc5c559 | Address Redacted | | | | |
| 99600b4a-1ab2-4c69-beba-330c6994743C | Address Redacted | | | | |
| 99600bf5-c7d9-45fe-90a1-da1954e41de2 | Address Redacted | | | | |
| 99601720-3462-484c-8ce0-bde7f285cdd9 | Address Redacted | | | | |
| 996023df-43d6-46de-b828-88c94b362a08 | Address Redacted | | | | |
| 9960247a-6a0f-4ae6-8cc7-ced1f67d2902 | Address Redacted | | | | |
| 996030a1-2330-4ea8-a10a-c33c378c9a09 | Address Redacted | | | | |
| 99606220-d099-436a-bfdd-1520288cf0a5 | Address Redacted | | | | |
| 9960a523-9038-46a9-b5f3-cad24fd268ba | Address Redacted | | | | |
| 9960adcb-8e12-4c7d-864e-c2672b046623 | Address Redacted | | | | |
| 9960bfc8-6bdd-4fd1-9565-587cef8c1e13 | Address Redacted | | | | |
| 9960d7f9-4b2c-45b5-bfa7-d6f161a017e9 | Address Redacted | | | | |
| 9960e55c-1a7a-40e9-9649-fcc046dc875C | Address Redacted | | | | |
| 99610992-7957-4cbd-b584-5088aeda6e24 | Address Redacted | | | | |
| 996136f1-722c-4b44-85d6-a41376c8b22d | Address Redacted | | | | |
| 996142de-0ff0-40f7-bfc6-40fa0d236086 | Address Redacted | | | | |
| 996185a5-9fee-473e-8150-71e89cdf26c2 | Address Redacted | | | | |
| 99619e1e-8eef-4e23-ac9f-f2b29d7479cd | Address Redacted | | | | |
| 9961df0e-7471-4068-b54c-5bb7387c2578 | Address Redacted | | | | |
| 99621f16-e7b0-47df-9696-757009e4f6bl | Address Redacted | | | | |
| 99624cd9-b736-4b8d-bd12-9778fc18bc70 | Address Redacted | | | | |
| 9962523c-1d4c-48ed-8951-5355d5143c6a | Address Redacted | | | | |
| 996261cd-b88a-45b2-9733-b637fece1a84 | Address Redacted | | | | |
| 9962dadb-6360-405f-a8a2-56ccacf31c7d | Address Redacted | | | | |
| 9962ff39-04ff-457a-894c-76e94aff555a | Address Redacted | | | | |
| 99630613-4b11-4e43-a1bb-5e0b304dfadf | Address Redacted | | | | |
| 996323f3-4c4f-4c26-8c15-99d8cf38ca51 | Address Redacted | | | | |
| 996351e3-c46b-47cd-ba1e-552feccd0690 | Address Redacted | | | | |
| 9963783f-dd82-44b0-9f02-9b391b7e6b98 | Address Redacted | | | | |
| 99639703-18cb-4b28-864e-70bfe6bd00b9 | Address Redacted | | | | |
| 99639a4e-a2f3-444e-8f2e-a299be6f8fc6 | Address Redacted | | | | |
| 9963b093-4c4e-45e6-9fcc-bcd5b525a489 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9963c6f4-82cf-48ce-b56e-c347a043e75a | Address Redacted | | | | |
| 9963c935-a9f8-427a-8c86-fd47c6d9e53f | Address Redacted | | | | |
| 9963d265-834a-4d4f-9484-58533f1abfeb | Address Redacted | | | | |
| 9963d614-101d-4ad6-94c0-4da02bb69abd | Address Redacted | | | | |
| 996429bb-ba94-478c-8b7f-95d14da5f4ff | Address Redacted | | | | |
| 99644591-a10b-43d6-a33a-769e51bcdf22 | Address Redacted | | | | |
| 99646e2f-e1a7-414d-9040-9b947a0cb91c | Address Redacted | | | | |
| 996476ad-fac8-400f-9a90-752dbc2fab8c | Address Redacted | | | | |
| 99648ebe-3a4d-4d28-acb7-ee1810b72dd1 | Address Redacted | | | | |
| 9964c05b-a119-495d-bd32-a557b778305d | Address Redacted | | | | |
| 9964f2ad-6d16-493f-b628-9fcffde2d5f1 | Address Redacted | | | | |
| 9964fab8-c66e-45ae-9a86-7792c7265a1b | Address Redacted | | | | |
| 9964fe8a-8abc-4455-b7bb-2ce41941a687 | Address Redacted | | | | |
| 99659be1-2227-480a-a72a-a575193f102c | Address Redacted | | | | |
| 9965a741-3605-47c4-a486-037ffb338260 | Address Redacted | | | | |
| 9965add1-46f3-43ca-91cc-f1d6fe13e7fb | Address Redacted | | | | |
| 9965c3be-6ae4-4f22-b7ca-8c5f8dba6271 | Address Redacted | | | | |
| 9965d740-66c5-4354-ae1d-f93e8b8be2d7 | Address Redacted | | | | |
| 9965f922-9ea4-47c4-a06d-764cf48be04e | Address Redacted | | | | |
| 99660539-12b5-4b03-ac8f-a8792942b8f2 | Address Redacted | | | | |
| 996633a5-a7a4-4d72-b69c-a996c94cc979 | Address Redacted | | | | |
| 99666574-1997-40ee-ad8d-58b80a9f2a54 | Address Redacted | | | | |
| 996668d1-de11-4082-b15b-6240ccb54032 | Address Redacted | | | | |
| 9966b226-260e-4460-858e-1c24e41c9049 | Address Redacted | | | | |
| 9966c64d-1a4e-45ef-823c-1e49ab4f9220 | Address Redacted | | | | |
| 9966c9c5-7112-42cf-a9f3-615206a87fde | Address Redacted | | | | |
| 9966e527-2247-4d31-8924-b92513b1218f | Address Redacted | | | | |
| 996724e6-9ae5-4e46-b318-fb5f5e2f67bc | Address Redacted | | | | |
| 996742c7-fc98-434c-a7ed-f8d49964692b | Address Redacted | | | | |
| 996782ca-93db-457d-af7d-662fede08c27 | Address Redacted | | | | |
| 9967c5d5-1982-4087-b1f8-9c002e4d0fa2 | Address Redacted | | | | |
| 9967f09f-6c23-41b8-8da5-27402f2c6d1d | Address Redacted | | | | |
| 9967fc31-d4fc-4f3e-9493-62b26c7943e7 | Address Redacted | | | | |
| 9967ff3d-921f-4cfc-bf79-49441f7863c2 | Address Redacted | | | | |
| 9968046e-1243-484f-a8e3-be923b11e869 | Address Redacted | | | | |
| 99681d14-5d37-4394-a269-614cde0cc907 | Address Redacted | | | | |
| 9968378e-d74b-4e2b-8424-11db40d6738b | Address Redacted | | | | |
| 99683d32-a762-445b-add8-050ec25dd3f9 | Address Redacted | | | | |
| 9968fc0-3146-4148-aedd-384e542ade96 | Address Redacted | | | | |
| 99684c43-5509-405c-8e40-39b9b0ccb786 | Address Redacted | | | | |
| 996898f4-acae-460b-be99-f7cf2dc5dd73 | Address Redacted | | | | |
| 9968a1d2-1a0a-4507-bb75-e0a58a98bd05 | Address Redacted | | | | |
| 9968e6dd-8ac6-453e-acad-63f686ffad33 | Address Redacted | | | | |
| 9968f4ae-d9c8-45f9-9e5b-36a7973acb46 | Address Redacted | | | | |
| 99692f1d-2548-4d61-a81b-5c1a6377322e | Address Redacted | | | | |
| 99692f72-0f6e-4474-9514-0da97e7ddaf4 | Address Redacted | | | | |
| 996931b4-6f2c-4650-8679-4730fb11608e | Address Redacted | | | | |
| 996940fc-b3f1-4bb4-9a26-80b5adc0cdad | Address Redacted | | | | |
| 99696311-da17-4b75-9964-c00eef1c3481 | Address Redacted | | | | |
| 9969aa57-642c-44ca-9e5a-55bf37f1b26e | Address Redacted | | | | |
| 996a0d29-2bb3-4746-8c7e-5871d30a3ef9 | Address Redacted | | | | |
| 996a16c0-2615-4865-9a92-d49de43448c0 | Address Redacted | | | | |
| 996a1898-3328-448f-a05c-2955f338d235 | Address Redacted | Page 6102 of 10184 | | | |
| 996a50bf-edde-497b-a357-a28c03104f5c | Address Redacted | | | | |
| 996a55f5-172c-47c8-974d-f1397926433e | Address Redacted | | | | |
| 996a58f4-9738-4b2e-ba12-d0486157e4e1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 996a7026-d89b-4139-b392-0140eca3cd2f | Address Redacted | | | | |
| 996a91cd-5beb-4de0-aacb-c400a60a53e3 | Address Redacted | | | | |
| 996aab5f-b3be-492c-9c77-99ef942772d0 | Address Redacted | | | | |
| 996ad818-b61a-4404-83f3-f0d2a30efd4! | Address Redacted | | | | |
| 996addbb-8514-436c-a84a-5602f14816e9 | Address Redacted | | | | |
| 996adefc-d440-4aec-a5c3-bfea57b5ad40 | Address Redacted | | | | |
| 996b1f16-6329-4975-b0c8-46a0c8830c98 | Address Redacted | | | | |
| 996b4d42-08c3-4907-8893-7321257bac16 | Address Redacted | | | | |
| 996b5260-43ca-4363-8da0-d54059007ec6 | Address Redacted | | | | |
| 996b6422-7069-41fb-a5af-66d5e061694a | Address Redacted | | | | |
| 996b6ea8-b681-43f8-bbd1-c198d3a672b8 | Address Redacted | | | | |
| 996b8d45-84f1-4b9c-98f7-375f2e2f3ead | Address Redacted | | | | |
| 996b9d87-50fb-4b49-aa01-267fbc2a4b5b | Address Redacted | | | | |
| 996bbb0c-485b-4f0f-b997-40442cffdbed | Address Redacted | | | | |
| 996bbd45-0672-4250-9e36-9095b948782b | Address Redacted | | | | |
| 996bfc17-736f-4712-9927-5fe41ba73fb9 | Address Redacted | | | | |
| 996bfd9a-7fe2-49ab-8e1f-9e4de880328e | Address Redacted | | | | |
| 996c202c-e378-4864-bc20-fb2dda49aa79 | Address Redacted | | | | |
| 996c3962-f2c3-40a1-9b78-dc5f16080d2f | Address Redacted | | | | |
| 996c9115-8d68-4e20-9642-6a77b0c5776b | Address Redacted | | | | |
| 996cc5bf-720c-4ae7-a041-611d085e783a | Address Redacted | | | | |
| 996cd1e2-eb2f-47b6-931e-44f153369e47 | Address Redacted | | | | |
| 996d5138-3785-4a09-997b-2de676544fd4 | Address Redacted | | | | |
| 996d5ce3-4a0d-4027-a5d1-b4ef3af435a8 | Address Redacted | | | | |
| 996d62d9-3b58-4d49-ba0f-7793fee33bfd | Address Redacted | | | | |
| 996d704e-c88e-480a-b72d-44f98875e44f | Address Redacted | | | | |
| 996d94d0-224c-42eb-a90d-f6031875c157 | Address Redacted | | | | |
| 996db725-e026-4792-9458-fa54e8a24e2f | Address Redacted | | | | |
| 996db9ac-7415-427e-84cc-19e1c4b91fee | Address Redacted | | | | |
| 996dfcdc-29d3-424f-a342-ba064120b861 | Address Redacted | | | | |
| 996e0056-2542-4376-9888-c92e82af29dc | Address Redacted | | | | |
| 996e16bf-8fd2-4e20-afa3-f1ef82e56a12 | Address Redacted | | | | |
| 996e345d-e68e-40c6-82ac-03199c3ed0d9 | Address Redacted | | | | |
| 996e6bca-62cc-4549-b17d-9ec01ae05abf | Address Redacted | | | | |
| 996eb165-cb05-4d3a-a86d-a979d06fc6ce | Address Redacted | | | | |
| 996eeeb6-2337-4bc5-88b2-89445180884c | Address Redacted | | | | |
| 996f05a1-d99c-4c1b-96b5-bb042c8b44bb | Address Redacted | | | | |
| 996f0b18-110e-4e0c-9c7c-3c90c7809ac4 | Address Redacted | | | | |
| 996f0ed9-d5eb-4436-a3e6-4275044bc1c0 | Address Redacted | | | | |
| 996f4a36-3747-456a-bed7-5678712a84e9 | Address Redacted | | | | |
| 996f573f-6a80-4bdc-a7eb-8d13e68a2dd0 | Address Redacted | | | | |
| 996f9181-e94c-4235-b879-0f3836adc941 | Address Redacted | | | | |
| 996f9596-ee2e-4af1-b6ff-0b0ae08c5d92 | Address Redacted | | | | |
| 996fa68e-29ac-4930-9067-88ed1b581dea | Address Redacted | | | | |
| 996fd0c4-7090-4559-8134-e213b5c0083b | Address Redacted | | | | |
| 996fec6e-d865-4654-94dd-53ddd3e88017 | Address Redacted | | | | |
| 997007c7-2cf5-43ab-a83b-659caaab551d | Address Redacted | | | | |
| 997016c7-483d-45d4-afd9-04526501c96d | Address Redacted | | | | |
| 9970376c-83fc-4eb0-b77c-24044f596a1e | Address Redacted | | | | |
| 997047f8-6772-41ae-aa9f-95d11fac7bd9 | Address Redacted | | | | |
| 99705a98-2868-4cd0-ad8a-a6cae861e56e | Address Redacted | | | | |
| 99708651-9df6-476e-a208-8cdc6e8ac4f4 | Address Redacted | | | | |
| 9970c0db-818e-4f2a-a774-e758ce230edd | Address Redacted | Page 6103 of 10184 | | | |
| 9970cc12-72da-468b-b085-6a8a977989dc | Address Redacted | | | | |
| 9970d1b6-8b65-40ae-a661-a73f25b9b2ee | Address Redacted | | | | |
| 9970f669-4369-47f6-9a09-47dd74a83c4b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 99710d3a-5128-455e-8020-0d08faf4b87d | Address Redacted | | | | |
| 99711a7c-6712-41a4-8cca-0db0e1c05c18 | Address Redacted | | | | |
| 99714557-9c3d-4366-9927-e9f84d9ee1f0 | Address Redacted | | | | |
| 99714b46-a9e2-4839-a8ce-f5ee68f0e5d8 | Address Redacted | | | | |
| 997154df-780b-4add-b03f-2c2502b8b378 | Address Redacted | | | | |
| 99715b18-faca-46ea-ba22-0f5dc4f85215 | Address Redacted | | | | |
| 9971694b-247b-46b1-bce1-ba3032b3ef9d | Address Redacted | | | | |
| 99717010-a9ec-4496-81e5-7a9f9a56c138 | Address Redacted | | | | |
| 9971aa53-5e47-4303-9700-a4d16da2fe6 | Address Redacted | | | | |
| 9971b0f6-365a-4d7d-be70-cf0c1eea10df | Address Redacted | | | | |
| 9972057d-b0c7-46ea-8254-ef55426cfac9 | Address Redacted | | | | |
| 99725682-4784-47bc-be07-eac776bfcc5c | Address Redacted | | | | |
| 99726762-3b60-4385-ab55-f9ff1588229b | Address Redacted | | | | |
| 9972a040-f173-433b-a98e-5f2ce05bfa57 | Address Redacted | | | | |
| 9973017f-f1e6-4aac-a12d-47d372b84f3c | Address Redacted | | | | |
| 99730703-18c9-4629-917a-3a11ef8952bb | Address Redacted | | | | |
| 997313f1-7d58-4e86-b958-251a74805d9e | Address Redacted | | | | |
| 99733cf7-3fd7-49e8-b82e-a1dc20b288ce | Address Redacted | | | | |
| 997352a3-e493-40df-87a6-10b16bc9e8de | Address Redacted | | | | |
| 997354a3-d9ed-4483-af8f-4e684b0f1f9e | Address Redacted | | | | |
| 99735af3-1bb8-4ef5-aaea-ecfa61c09706 | Address Redacted | | | | |
| 9973655b-0fd0-4c57-84ab-1abf09ec7d75 | Address Redacted | | | | |
| 99736efc-d6b3-475f-9ded-07f66c5227ff | Address Redacted | | | | |
| 997377bc-55d2-4503-a099-d6a1d0d84351 | Address Redacted | | | | |
| 99739f5e-aabd-40ea-a99a-774ef5b34fce | Address Redacted | | | | |
| 9973babd-6e5d-4128-a4c2-1820b8f79117 | Address Redacted | | | | |
| 9973c936-f30a-4422-a43f-100b0b61ec34 | Address Redacted | | | | |
| 9973cd04-4e72-4a49-8d2e-18f9dac0d3b5 | Address Redacted | | | | |
| 9973f0bd-3bae-40f8-9eb6-5b87a04c565c | Address Redacted | | | | |
| 9973f542-2036-4afd-9c8b-b5673b7ba853 | Address Redacted | | | | |
| 99742fef-10eb-473a-9ad9-59b49736467b | Address Redacted | | | | |
| 9974458c-6c54-434b-8c3d-8f63268ba6ae | Address Redacted | | | | |
| 99744895-7397-4887-983a-c090523eff85 | Address Redacted | | | | |
| 9974502c-00d1-4971-bff0-c5f1fb311b4e | Address Redacted | | | | |
| 99745196-4530-433d-90a0-a86740d011f | Address Redacted | | | | |
| 9974a5b2-663e-4664-a860-9e3a699b8e69 | Address Redacted | | | | |
| 9974c98d-fb4d-42bf-8acc-730518cdbab2 | Address Redacted | | | | |
| 9974cd9c-b1f9-4dca-9008-7cb57bc21e4e | Address Redacted | | | | |
| 9974d1ac-2c71-49fc-8a83-fcf8bc56c605 | Address Redacted | | | | |
| 9974d914-1a38-421e-94d1-ac02081b9a9e | Address Redacted | | | | |
| 9975023b-26ac-4326-8259-77e91798944b | Address Redacted | | | | |
| 99755881-2b0c-493a-94c5-9dfd95bf5b8e | Address Redacted | | | | |
| 99758484-2553-477f-9741-59238359468 | Address Redacted | | | | |
| 99758c5f-2469-4e99-9b5d-93a03dede889 | Address Redacted | | | | |
| 9975a914-42d4-41f1-8fec-a680376f5532 | Address Redacted | | | | |
| 99764b49-b77f-4a0a-9558-8eb72bcca8f3 | Address Redacted | | | | |
| 99765e06-5ad4-4f5a-a161-9d9e3a2f84ae | Address Redacted | | | | |
| 997664bf-62d9-4098-9129-c230b5253cac | Address Redacted | | | | |
| 99766702-1b80-4881-9580-fe0bf311ab01 | Address Redacted | | | | |
| 99766bec-38df-4629-914d-8258a2f461d7 | Address Redacted | | | | |
| 99767b29-a6a1-4d0a-889b-2fc0d4908ffe | Address Redacted | | | | |
| 9976838e-e64c-4331-a6b2-15b108e2d8b3 | Address Redacted | | | | |
| 99769e6f-917a-4b87-bd6a-b7b14fa68a8! | Address Redacted | | | | |
| 99769f85-d22b-4707-89d4-8a3230b3ec98 | Address Redacted | | | | |
| 9976b25b-bc49-47b6-b64d-5deb22f849e0 | Address Redacted | | | | |
| 9976cc0f-f7f0-4610-9440-3cebbcb50d09 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9976cdf7-0928-4567-8d6b-804cc0dc1ba1 | Address Redacted | | | | |
| 9976e572-8ca9-43aa-b7d5-10c2dd6c2b57 | Address Redacted | | | | |
| 9976ec69-81c5-419a-a77f-9d763c6f50dc | Address Redacted | | | | |
| 99773ead-3bb4-46c3-a421-973a87707753 | Address Redacted | | | | |
| 99775f3b-9bb0-4d07-a534-5914e08a56d8 | Address Redacted | | | | |
| 99777b21-651d-4d16-a8a1-bbed9d3b5730 | Address Redacted | | | | |
| 9977a0d5-d3df-4aae-9cc2-59d2bc3ad725 | Address Redacted | | | | |
| 9977c003-f84b-4f25-bdd2-dc2b884620e4 | Address Redacted | | | | |
| 9977c7af-7563-4357-81b9-cd1c7b645464 | Address Redacted | | | | |
| 9977c95b-b5b9-43ea-8594-12d5f1a8b95b | Address Redacted | | | | |
| 9977dda4-7666-4f06-b414-e504d6844904 | Address Redacted | | | | |
| 99781a8f-0792-46c5-94ef-dfc1bab31f95 | Address Redacted | | | | |
| 9978296d-9276-4b41-9bb4-c737567e6455 | Address Redacted | | | | |
| 99783ac3-482f-49b3-b83f-11e5b416aa81 | Address Redacted | | | | |
| 99784935-91a8-45e1-a025-ad83c2970bf8 | Address Redacted | | | | |
| 99784d1d-465b-4c34-83f3-f7bed2267451 | Address Redacted | | | | |
| 99786006-061b-42ba-90c6-37767b59d85f | Address Redacted | | | | |
| 9978643e-ff1c-43c1-93c5-58e35a9c4132 | Address Redacted | | | | |
| 9978b7b3f-8bbf-4ea1-815e-d049f687269b | Address Redacted | | | | |
| 9978895e-6e54-45bc-957a-1016f139104d | Address Redacted | | | | |
| 99789bb4-7de9-4084-beb1-bb312ac0c7bb | Address Redacted | | | | |
| 9978cb27-ee26-4cb7-a6fb-26eee3e07b15 | Address Redacted | | | | |
| 9978d3d9-8424-4692-869e-6b5acf79096e | Address Redacted | | | | |
| 9978da27-6ac8-4472-b415-f06151f22894 | Address Redacted | | | | |
| 9978e680-c485-4930-bc37-51d643893d73 | Address Redacted | | | | |
| 99790398-054a-48eb-9546-0dc0b3f43439 | Address Redacted | | | | |
| 99791308-dfaf-47b3-b39f-93287b1d00e0 | Address Redacted | | | | |
| 99793fcd-5dd3-4ae5-a5a6-7c0e877cd8ba | Address Redacted | | | | |
| 99797b43-93a3-46fa-be30-01667ea142b8 | Address Redacted | | | | |
| 99798cc4-0402-4560-887f-57b6d0bf7f33 | Address Redacted | | | | |
| 9979bdff-d393-4635-8807-d2ec90612f92 | Address Redacted | | | | |
| 9979d951-88d3-4cc4-8292-5f162ba9b43d | Address Redacted | | | | |
| 9979e357-8633-4aa4-a199-61ba18668a70 | Address Redacted | | | | |
| 9979e598-032c-4cf5-9e1c-571fb48f43a1 | Address Redacted | | | | |
| 997a74d6-6be8-4c49-a6fa-6ba8a776a768 | Address Redacted | | | | |
| 997a808d-7abe-4c41-8fa0-290750b31d84 | Address Redacted | | | | |
| 997ae7b1-1cf3-4f1a-84bb-e2a237417388 | Address Redacted | | | | |
| 997b2f9c-02d9-41c0-acd6-e2d89a13c703 | Address Redacted | | | | |
| 997b376d-785a-43e1-aeba-d088a32f8c7e | Address Redacted | | | | |
| 997b3e64-5c3a-469e-8c9a-1c3ffbb14e61 | Address Redacted | | | | |
| 997bac82-ad67-4c39-ae1b-085fe0c53ca8 | Address Redacted | | | | |
| 997bb7ca-efc0-44d7-bff1-01236769a1ed | Address Redacted | | | | |
| 997bc400-02d1-4e55-a093-9b31b5323fed | Address Redacted | | | | |
| 997be0a9-6272-467f-9879-9b4675bbe88f | Address Redacted | | | | |
| 997c1cc6-331f-49f3-951c-54235c38b2ee | Address Redacted | | | | |
| 997c2ed4-99cc-418f-89f5-381a5a732b81 | Address Redacted | | | | |
| 997c32ae-762b-412b-adcd-1f8a818623ee | Address Redacted | | | | |
| 997c37e9-c014-447f-ad9a-dbf5dad9a084 | Address Redacted | | | | |
| 997c60dc-fb7b-4ad6-b447-640608d5d1e3 | Address Redacted | | | | |
| 997c77be-79cb-4127-8936-10cbded4caf1 | Address Redacted | | | | |
| 997cae3e-e022-4d87-857c-6a8d16108c90 | Address Redacted | | | | |
| 997d1e42-70fd-45a2-854b-bd13388cd1b2 | Address Redacted | | | | |
| 997d4b74-0e74-461a-a670-010661ae8351 | Address Redacted | Page 6105 of 10184 | | | |
| 997d556d-3ed7-4cdb-ac0f-72cea702366e | Address Redacted | | | | |
| 997d5574-4858-46ed-819f-3b2ff8a3de9c | Address Redacted | | | | |
| 997d6347-4bb2-453d-bf34-0312f424bdc0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 997dab42-c814-4697-a383-71e4bae9daea | Address Redacted | | | | |
| 997df1e0-478d-4b19-a8cd-2e6ef724ba02 | Address Redacted | | | | |
| 997e19a8-afd2-4d4f-a7fd-e7c44f4256e7 | Address Redacted | | | | |
| 997e2b4d-fb42-4da6-bb3b-5d44a4a9cb32 | Address Redacted | | | | |
| 997e2c5f-3477-4cf8-9081-cb181d61a0a2 | Address Redacted | | | | |
| 997e4679-0151-431d-b3a2-9301d53f120c | Address Redacted | | | | |
| 997e54db-f283-4b77-98ce-d7ad20b17325 | Address Redacted | | | | |
| 997e5862-2e1b-48bf-b6af-79787cbd66c0 | Address Redacted | | | | |
| 997ebc46-02c9-4353-8c44-dca64d598e55 | Address Redacted | | | | |
| 997ee41a-36a4-4eec-8e25-8f78f106aadd | Address Redacted | | | | |
| 997eea6d-8e91-4495-91d4-9d41633606e3 | Address Redacted | | | | |
| 997f138e-4d01-4c2f-a210-a44faf552a7f | Address Redacted | | | | |
| 997f1a3a-9abd-41f3-bbd6-c27fad5b6835 | Address Redacted | | | | |
| 997f381e-25a7-400d-bd33-65da76ecbf1f | Address Redacted | | | | |
| 997f4869-2361-414b-9bd7-de280cb0c800 | Address Redacted | | | | |
| 997f4ce4-fb7a-4ad2-92ee-165c8fc5536c | Address Redacted | | | | |
| 997f5f45-2a3e-4a03-ab57-6cf7f369059e | Address Redacted | | | | |
| 997f71ca-a8f9-4c04-850b-14900ee02aa3 | Address Redacted | | | | |
| 997f84cd-ef79-4fe3-a6ec-c174273a8303 | Address Redacted | | | | |
| 997f9376-eefb-47bc-9238-1a6973f1b8c8 | Address Redacted | | | | |
| 997fb67f-ba86-4bb1-8b75-8f80d81301f5 | Address Redacted | | | | |
| 997fb71f-ad39-4adf-b496-0717dfcae96b | Address Redacted | | | | |
| 997fb7c1-2427-44a1-a501-a98e83bd78bf | Address Redacted | | | | |
| 997fb98b-2b78-4a7a-af0a-a1217681527c | Address Redacted | | | | |
| 997ff1a3-1f4f-45d3-9b7a-8a256a4224ae | Address Redacted | | | | |
| 99801ca0-c28a-4e98-b893-019478a7d5b4 | Address Redacted | | | | |
| 998023b0-a7e2-42ed-84e0-cce1017cbb19 | Address Redacted | | | | |
| 99802e68-6e7b-4459-92fa-164acda1cde2 | Address Redacted | | | | |
| 99806c37-6427-4823-a553-daec63bb0bb8 | Address Redacted | | | | |
| 99807564-84fe-4e79-b8bf-5140255efddb | Address Redacted | | | | |
| 9980b66a-0eb9-4292-9c60-1d0f58868219 | Address Redacted | | | | |
| 9980c3a6-1db5-4887-87d2-dfb679332a57 | Address Redacted | | | | |
| 9980cdee-4fe1-4c58-a21f-0e1f26de2324 | Address Redacted | | | | |
| 9980e9e1-c7cb-4830-967a-9dea0e7d4428 | Address Redacted | | | | |
| 9980ea16-3c1b-428f-85c3-c9349ea86254 | Address Redacted | | | | |
| 9980f3c5-7c5d-42ac-9efc-a2d7707bfe55 | Address Redacted | | | | |
| 9980f50c-d8c8-4b91-b229-342623dd1580 | Address Redacted | | | | |
| 9980f5bb-60a4-4ece-b7eb-1e25f44e5c18 | Address Redacted | | | | |
| 9981010f-1daa-4f1c-b73c-8bd57821197c | Address Redacted | | | | |
| 99810bb5-428a-46de-9854-58ba32c5a1cd | Address Redacted | | | | |
| 9981150b-6718-4456-b65e-c35ce30fa78b | Address Redacted | | | | |
| 99813b12-957d-46e7-a2db-73f7631d44fd | Address Redacted | | | | |
| 99813e6b-4fd8-4df5-89ca-a75443294823 | Address Redacted | | | | |
| 99814b06-0885-493a-aa31-84d2b2e45ab3 | Address Redacted | | | | |
| 9981541d-8556-42e1-b9b3-718e872d259d | Address Redacted | | | | |
| 99818d92-e8f7-445a-b57f-251d7dc1a7cf | Address Redacted | | | | |
| 998193a6-0e6c-44fb-8d7e-3c5e93ebd69a | Address Redacted | | | | |
| 9981b3a3-a08d-4088-a5df-e515a1a4b992 | Address Redacted | | | | |
| 9981ce95-5fb2-4ece-a36f-a2a7e05b6774 | Address Redacted | | | | |
| 9981fd1d-843e-47da-a16f-d20fde308c79 | Address Redacted | | | | |
| 9982138a-b7d8-4eac-9481-17ad08ff3d66 | Address Redacted | | | | |
| 99821bfa-e9bb-4784-8b36-37c6a2f43812 | Address Redacted | | | | |
| 99824581-4428-4d7f-af01-fefcccd29ab9 | Address Redacted | | | | |
| 998252ae-bf7e-4c67-8308-7df11fddab8f | Address Redacted | | | | |
| 998282bb-d93f-427c-b570-5e4787631f36 | Address Redacted | | | | |
| 9982afb7-824b-4889-a586-e8e2f1b7b855 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9982b410-0538-4af9-89e2-3aca79e358e0 | Address Redacted | | | | |
| 9982ba68-57ad-4b25-9597-11109d3db065 | Address Redacted | | | | |
| 9982c608-a54d-40d0-b521-76dfada0899c | Address Redacted | | | | |
| 9982e109-30bd-432d-aecc-2d5137287475 | Address Redacted | | | | |
| 9982ff15-b42f-4d76-b5d9-2c17807515f7 | Address Redacted | | | | |
| 99831164-180b-4622-b042-11b958ca9a90 | Address Redacted | | | | |
| 99834532-8d95-4508-a72c-a92d4f9cce56 | Address Redacted | | | | |
| 9983603f-cc12-432d-95d4-a08c76d7fa95 | Address Redacted | | | | |
| 9983e6e80-1225-4f29-bc11-f58485276a10 | Address Redacted | | | | |
| 99839f81-9687-4302-9a60-c6301b459752 | Address Redacted | | | | |
| 9983b3ac-dd6c-4114-9cf2-3894c595927d | Address Redacted | | | | |
| 9983b44b-43b8-4d27-b9ba-eb5c2b4138e2 | Address Redacted | | | | |
| 9983c533-e53b-4e3f-b5d8-5ba283d0b137 | Address Redacted | | | | |
| 9983d240-a205-4896-9dbf-7c7252d53232 | Address Redacted | | | | |
| 9983d964-05ed-4283-b99c-643b74c8cbd7 | Address Redacted | | | | |
| 998421da-59b8-4b2e-8201-90cf2ba2c7f0 | Address Redacted | | | | |
| 99842a1a-40e5-454c-9808-ae238b58abc7 | Address Redacted | | | | |
| 99846556-40dc-4f58-a171-f0f322e831ec | Address Redacted | | | | |
| 99849757-62e7-4f1f-b757-0036ef857dc6 | Address Redacted | | | | |
| 9984978b-4d83-4210-ad92-d7500490b68c | Address Redacted | | | | |
| 9984b585-e9a5-4aaa-a3be-cee1c9e96d4e | Address Redacted | | | | |
| 9984bb5a-8100-459d-8df9-f8286a33bfc5 | Address Redacted | | | | |
| 9984e04e-4a70-45cb-90cd-e06798955615 | Address Redacted | | | | |
| 998503b1-0229-44bc-aa51-b219e862720c | Address Redacted | | | | |
| 998523f9-48a6-415f-b3b2-73148f91320a | Address Redacted | | | | |
| 998542d2-f600-4838-af89-0d7f565abd5c | Address Redacted | | | | |
| 99856979-58d1-4291-bf29-82e8737187c1 | Address Redacted | | | | |
| 99856aac-402b-42bf-b511-f4cf6eaf5b98 | Address Redacted | | | | |
| 9985961b-f060-4209-bcf3-bef7b39fd0b7 | Address Redacted | | | | |
| 9985a774-5e4e-47dd-a3cd-45be71952157 | Address Redacted | | | | |
| 9985a9e6-35f0-479f-a2e4-6b97354aa1d0 | Address Redacted | | | | |
| 9985d5c2-c3ef-4544-867f-0d6b44110239 | Address Redacted | | | | |
| 99862953-aff8-4e95-b01f-7d9f701a68e6 | Address Redacted | | | | |
| 99862bc6-395f-4844-8d20-e2c9ba9d6865 | Address Redacted | | | | |
| 9986447b-8d6f-495e-8b1a-5a203b4b1c5c | Address Redacted | | | | |
| 9986514a-d0f7-4d3c-835e-10a2efa0306l | Address Redacted | | | | |
| 99865c58-885b-42ec-a0b6-b42c0cd23d3a | Address Redacted | | | | |
| 99868892-a152-43e0-a188-5d95b29b27a7 | Address Redacted | | | | |
| 9986dc24-a0de-4818-b6a4-d102d3856274 | Address Redacted | | | | |
| 9986e53b-7239-40ce-abbd-575462e4d05f | Address Redacted | | | | |
| 9987115f-7ee6-48ce-90a4-40bb572cd0cb | Address Redacted | | | | |
| 99871457-5810-42d3-9dc4-5a2b7f2f6668 | Address Redacted | | | | |
| 99875061-41c6-4f32-9613-d5603c5f6de5 | Address Redacted | | | | |
| 9987570d-60f8-4d44-82c7-5c7a7facb59e | Address Redacted | | | | |
| 99876312-8027-4653-ac05-aca7834a6e62 | Address Redacted | | | | |
| 99877ce4-e3a6-443a-90a5-76a2e9cff82a | Address Redacted | | | | |
| 99878379-27d4-4be0-b8da-38bae4db9e2e | Address Redacted | | | | |
| 9987842c-7473-47fa-9c43-9bb97eaf6e2c | Address Redacted | | | | |
| 9987e558-6152-4dba-abbd-2daffea02ae0 | Address Redacted | | | | |
| 9987eb85-44e7-4147-8a49-502c59227434 | Address Redacted | | | | |
| 99882065-9586-4780-9d8a-cd36f626739a | Address Redacted | | | | |
| 99882498-21a9-4efe-8a86-0d78ceb6a94b | Address Redacted | | | | |
| 99884f0a-70b1-4c1a-890a-ba350f2bf9d2 | Address Redacted | Page 6107 of 10184 | | | |
| 99886736-ad22-4975-909a-0b52851f9eb3 | Address Redacted | | | | |
| 9988b793-b362-44b3-9636-7497b61b0a2a | Address Redacted | | | | |
| 9988c63a-43da-4fc8-99a9-fab45f5a24e0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9988f0ec-2a76-43d7-adfa-be7acebc67f1 | Address Redacted | | | | |
| 998917f3-d009-4607-a1f3-996c009e521a | Address Redacted | | | | |
| 99893319-236e-4068-8665-8862034e3685 | Address Redacted | | | | |
| 99894d37-c180-49c3-a42e-da6c6ba59ee6 | Address Redacted | | | | |
| 998960d3-8057-42cb-b38c-b155fa0d3df3 | Address Redacted | | | | |
| 9989687d-8057-4e2f-a6e1-80bb5859f00b | Address Redacted | | | | |
| 9989dc1a-2ade-4775-bd7c-f48b7a0a4795 | Address Redacted | | | | |
| 998a2a62-1810-4a74-ad5f-38bb3a8d946c | Address Redacted | | | | |
| 998a5ff3-7095-485f-abb6-ee56a20b1a11 | Address Redacted | | | | |
| 998a8c34-6aeb-480d-8cc2-97f6e4064607 | Address Redacted | | | | |
| 998a930c-1a97-49b5-ab89-0d91423418cc | Address Redacted | | | | |
| 998aaa68-72b2-47a8-9b02-3a783e6462c4 | Address Redacted | | | | |
| 998aea90-c1e7-43c4-870c-5a94eacbee14 | Address Redacted | | | | |
| 998b13a4-d80e-4ede-985c-ba0e91758891 | Address Redacted | | | | |
| 998b6004-9091-4127-b3d3-39f15170ba99 | Address Redacted | | | | |
| 998b7510-2ce6-45fd-90ee-9684a0c8d46a | Address Redacted | | | | |
| 998bbc19-bf20-46a7-8163-2e5b319c2ff3 | Address Redacted | | | | |
| 998bd6ec-d24b-4ee1-81da-8c832bc0650a | Address Redacted | | | | |
| 998bdd42-3fd7-4fe8-b33d-63c07ccf58d8 | Address Redacted | | | | |
| 998c213b-d467-4ff4-b53a-4de8a6f528df | Address Redacted | | | | |
| 998cecbe-6b29-4a17-ba93-cfad38cf995d | Address Redacted | | | | |
| 998cf864-8153-4d9b-a3ee-34ce84a93f97 | Address Redacted | | | | |
| 998cfd01-86f5-4f01-b5bb-c9b0778078b6 | Address Redacted | | | | |
| 998d1246-01bc-4aa6-b9ea-a094f516f5f5 | Address Redacted | | | | |
| 998d293a-07c7-4f49-bc82-9f5756a8d507 | Address Redacted | | | | |
| 998d4f13-52f5-4307-bd2e-fd9e0e1938b2 | Address Redacted | | | | |
| 998d79ec-99fe-4b04-9294-01b4319d1670 | Address Redacted | | | | |
| 998d7f1a-459f-49b1-99cb-e863abf06aa6 | Address Redacted | | | | |
| 998d8d5a-d641-4829-9fb3-318013392aee | Address Redacted | | | | |
| 998dad19-f91e-4cf2-9804-7a53a83d43e4 | Address Redacted | | | | |
| 998dea7b-870a-4f8b-bf0b-9ef7f54a066f | Address Redacted | | | | |
| 998deac3-115d-466b-b2ba-8a5189d3567e | Address Redacted | | | | |
| 998e05d4-4536-4093-a609-ba9040db8ee7 | Address Redacted | | | | |
| 998e10ca-ac16-4e45-a381-7437742fc5f0 | Address Redacted | | | | |
| 998e1b30-085f-40db-ad2a-fe5d6db961a9 | Address Redacted | | | | |
| 998e89b6-ba09-4e55-b3b2-9dc3af06c00d | Address Redacted | | | | |
| 998e8fcb-1f17-4d48-a2dc-aa0d33d3aca5 | Address Redacted | | | | |
| 998eb6d6-9334-4fdf-9080-13aab59c679e | Address Redacted | | | | |
| 998ebbd8-3430-4d68-8d38-528114663dd1 | Address Redacted | | | | |
| 998ed2f6-9189-46b2-a02d-f736f25450c2 | Address Redacted | | | | |
| 998efce1-dda7-4572-a42d-774f13fac94c | Address Redacted | | | | |
| 998eff0f-9019-493f-aa3d-09905abb3c80 | Address Redacted | | | | |
| 998f0dac-03a7-40a1-b517-bb21b5353ff8 | Address Redacted | | | | |
| 998f2850-2bbf-44fe-a567-629f08c52103 | Address Redacted | | | | |
| 998f683b-b077-4d5a-9ed3-5886b7d5b9fc | Address Redacted | | | | |
| 998f6858-4783-41ea-b612-f6a92d9aae11 | Address Redacted | | | | |
| 998f8291-905a-48d0-b0e4-e7c1953c0eec | Address Redacted | | | | |
| 998f9945-d788-4a3f-900f-5b08e3f08328 | Address Redacted | | | | |
| 998f9be7-1fe7-46cb-9856-860b2662652c | Address Redacted | | | | |
| 998f9ff7-11fa-4fcc-b88e-060638944c5e | Address Redacted | | | | |
| 998fb648-463a-429a-88ec-6ddd689a0d3a | Address Redacted | | | | |
| 998fd7f9-2e2c-428c-9a53-4c2db5b61c25 | Address Redacted | | | | |
| 998fdc74-1fb6-4495-8033-b2f16d663a52 | Address Redacted | Page 6108 of 10184 | | | |
| 998fe1ba-7233-45c9-9756-8c45ac399bba | Address Redacted | | | | |
| 9990698e-c8b0-4474-90c0-12ce75602cba | Address Redacted | | | | |
| 9990864f-ad50-4ae3-a042-6b40a81686a9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9990924c-aceb-4e96-8931-46592e89c1aa | Address Redacted | | | | |
| 99909733-2ef0-48c2-af73-51df9d19b3f7 | Address Redacted | | | | |
| 999098e0-bfb8-4ea0-a873-149f9a2d831e | Address Redacted | | | | |
| 9990d5d2-31ce-4090-9f11-ea756e0ae074 | Address Redacted | | | | |
| 9990f584-6d53-466d-b6af-508f6aaf9088 | Address Redacted | | | | |
| 9990fa5b-4002-4974-a51c-468e7f48452l | Address Redacted | | | | |
| 99916127-5f3a-4ea4-b20b-d1ac02c03872 | Address Redacted | | | | |
| 99919347-4b24-412d-9bf3-fbe4c91fed7c | Address Redacted | | | | |
| 9991b8c3-7cbd-4e16-a1a5-f466ac4a46eb | Address Redacted | | | | |
| 9991ba17-85a0-4523-855e-9b9464b0c0f7 | Address Redacted | | | | |
| 9991e79c-8bab-4956-bfa8-097272d6c9e9 | Address Redacted | | | | |
| 9991fcde-c975-45fb-9d00-692a3bbfce0d | Address Redacted | | | | |
| 99922699-f8b7-4401-9698-1013f688ea9c | Address Redacted | | | | |
| 99928819-e690-4923-b706-16acd1efbe9l | Address Redacted | | | | |
| 99928f96-77b4-4a9d-a1c6-b8452978366l | Address Redacted | | | | |
| 9992992b-f471-4b69-a569-baeba3e1bbaf | Address Redacted | | | | |
| 9992b428-c8f8-4a6b-8749-7da158d3c3c2 | Address Redacted | | | | |
| 9992b9b6-a82d-4ece-bec0-4098b2ee2ca5 | Address Redacted | | | | |
| 9992c148-be87-41c7-9c12-04282f34c918 | Address Redacted | | | | |
| 9992cf66-0f2d-4458-aee6-2c38fa20a797 | Address Redacted | | | | |
| 9992d61d-0ee9-43bb-88b9-2ab2e43767e6 | Address Redacted | | | | |
| 9992d666-42fe-47e9-b759-3ab26a614d95 | Address Redacted | | | | |
| 9992ed43-d231-4442-b029-aa8fe235a8d3 | Address Redacted | | | | |
| 99930882-14ce-4d48-8f2c-415e251d47e4 | Address Redacted | | | | |
| 99933225-1b46-4ddc-939a-dc61aee34a18 | Address Redacted | | | | |
| 999340a2-862b-47c7-bdf4-4e703ccdf2ce | Address Redacted | | | | |
| 99936997-7135-4bad-a0f6-e15440156621 | Address Redacted | | | | |
| 999398f9-bdb6-4eca-9c5a-53aabd458068 | Address Redacted | | | | |
| 9993b9b4-4715-4b05-85b8-f3557c1222a1 | Address Redacted | | | | |
| 9993d145-168b-47dd-b48a-2ca1eda9e43e | Address Redacted | | | | |
| 9993e622-1bc0-4b91-8d86-c7ac25a0805d | Address Redacted | | | | |
| 99942205-6910-4f80-83d4-82d6f28092d3 | Address Redacted | | | | |
| 999461ab-ada1-49b0-b1fd-2ee8d493f84d | Address Redacted | | | | |
| 9994724c-3c2c-4b19-9851-5343eccb77eb | Address Redacted | | | | |
| 9994a28a-f622-430e-a547-6901cbcf7cb2 | Address Redacted | | | | |
| 9994a4f0-d992-4f4d-a785-a9039c56224c | Address Redacted | | | | |
| 9994bd0c-58c0-4eb5-9bb9-7fe1c59674f4 | Address Redacted | | | | |
| 9994c5c7-44ec-4b00-aa15-f64bd245b414 | Address Redacted | | | | |
| 9994c5d0-d2aa-4e98-ab57-0f4cc5226dba | Address Redacted | | | | |
| 9994e0b4-45da-4408-899b-a6944769ebce | Address Redacted | | | | |
| 99950dd5-ce94-4fb5-bd63-20f9d2a6ccfc | Address Redacted | | | | |
| 99951eb9-47d9-40fe-bd9b-ccfad159995c | Address Redacted | | | | |
| 99955cd4-54f1-465c-9cfb-842610c15e93 | Address Redacted | | | | |
| 99956ee4-11a8-4a22-84bf-2ca7689a8aa2 | Address Redacted | | | | |
| 99957074-bd58-4a39-8913-a4ae7bbe2a4b | Address Redacted | | | | |
| 999594df-278a-44cb-87b7-9848ba7083e0 | Address Redacted | | | | |
| 9995a76f-de2b-4ced-bd27-a35b7c659be5 | Address Redacted | | | | |
| 9995b853-abbd-4b24-814d-5307d2b32bb8 | Address Redacted | | | | |
| 9995ba8f-c81d-4eb6-97b9-88b642e20485 | Address Redacted | | | | |
| 9995d46f-631a-4014-82b9-e2fddb0eaca6 | Address Redacted | | | | |
| 9995ddac-985c-434f-95f8-9cde5fd0c3b6 | Address Redacted | | | | |
| 9995fdcb-e57b-4ff3-a2d5-205d7495206€ | Address Redacted | | | | |
| 999636f2-a4bb-4473-82b3-8364a81ca6a6 | Address Redacted | Page 6109 of 10184 | | | |
| 9996d642-1251-4f47-8e7e-0cfc29f6ec77 | Address Redacted | | | | |
| 9996dd01-74ee-43b8-a692-f519065666e1 | Address Redacted | | | | |
| 9996e8bf-58f5-4ea8-8f43-02ca8a5a135l | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9996f46d-6e85-4c9e-b4a0-b1337c9b03c1 | Address Redacted | | | | |
| 9997059d-1118-4948-a7ac-9d6e03a56f33 | Address Redacted | | | | |
| 99970e04-f384-43d0-9238-9753fb0d4617 | Address Redacted | | | | |
| 999744eb-23c4-464c-a2d7-8f8f8542fc3a | Address Redacted | | | | |
| 99975f17-7519-4001-9407-b8812726bb01 | Address Redacted | | | | |
| 99977ab8-a0c7-47e7-8d68-9c4a69374c64 | Address Redacted | | | | |
| 9997972e-3154-4c02-a6fe-b9c03d59417d | Address Redacted | | | | |
| 9997ab1d-bc3e-4b9f-ac3d-2f73b641dc01 | Address Redacted | | | | |
| 99980a97-33a6-463e-a70e-c2e683183b16 | Address Redacted | | | | |
| 99980bb4-55b8-4e53-8273-4ad6fd360515 | Address Redacted | | | | |
| 99982a43-9a7e-4494-aa17-705a036be867 | Address Redacted | | | | |
| 99984b85-9e73-4405-9abc-cb3161b12c4a | Address Redacted | | | | |
| 99985684-6a9d-4ea4-a9bc-265d49c8f17b | Address Redacted | | | | |
| 999865e7-de24-4101-9966-72eb5fc03a1c | Address Redacted | | | | |
| 99987e7f-e268-463c-a822-0bb6a0f1d785 | Address Redacted | | | | |
| 999883a1-f2ab-4029-817a-b8aef1dde3b3 | Address Redacted | | | | |
| 999894c5-84b9-4c4d-a8b9-eb89b3cf05ec | Address Redacted | | | | |
| 99989db3-4e17-4e96-897c-9a931fc51e63 | Address Redacted | | | | |
| 9998c838-99fc-4bdc-b911-3973afdc64c2 | Address Redacted | | | | |
| 9998d028-1aab-4527-b389-0fcbcced3620 | Address Redacted | | | | |
| 9998e60e-52f8-42bc-bc57-8af97e934f7f | Address Redacted | | | | |
| 9998ee6b-bd80-47a9-8210-c04d2407d60f | Address Redacted | | | | |
| 9999146e-35f6-49e7-9598-d37bcc0680cc | Address Redacted | | | | |
| 99992a01-51db-4e31-9348-02bab5362476 | Address Redacted | | | | |
| 999964ab-554b-4c97-9543-34b455634aa1 | Address Redacted | | | | |
| 99996d60-bb9b-4dff-bb66-446694478e25 | Address Redacted | | | | |
| 99999eb9-ffb2-47a6-8f88-cd33b69c27a0 | Address Redacted | | | | |
| 9999b002-d4b0-426b-acb5-6594c36b1ed2 | Address Redacted | | | | |
| 999a033b-f9ae-4632-b600-1e45ba2f784a | Address Redacted | | | | |
| 999a181d-6443-40d4-83ed-a65bbbc4cdf3 | Address Redacted | | | | |
| 999a3aed-1d3c-46f3-aa5b-1fce1e715cd8 | Address Redacted | | | | |
| 999a4d37-2df8-4aec-94f4-5c7a9d572939 | Address Redacted | | | | |
| 999a522d-c92f-49ef-a6b5-d46c0427d8d2 | Address Redacted | | | | |
| 999a56e3-2043-4d34-acf6-692709911c8e | Address Redacted | | | | |
| 999a5d0c-7ea4-496b-8cdd-9c7ff86d5b0c | Address Redacted | | | | |
| 999a642d-94fc-4647-900e-c6cb1961191e | Address Redacted | | | | |
| 999a8f69-c5bf-4179-b2a2-95dafb39c2c2 | Address Redacted | | | | |
| 999a98a0-b495-44e2-9987-add815958af5 | Address Redacted | | | | |
| 999aa172-e62e-4308-84dc-5504c60b7f6c | Address Redacted | | | | |
| 999affdb-94cc-4ef3-94ed-b15ff7d5c8b5 | Address Redacted | | | | |
| 999b1079-f14c-41ac-8990-5a00ee65afe9 | Address Redacted | | | | |
| 999b12a4-7b95-4d8e-a04e-5cf3cf2d5bfd | Address Redacted | | | | |
| 999b3787-f015-46ab-879e-7c0a7686ba40 | Address Redacted | | | | |
| 999bdbf7-b848-46f9-ab94-25c94b8ba64a | Address Redacted | | | | |
| 999bdc18-d1e2-4eb6-afd8-6af41ef32c81 | Address Redacted | | | | |
| 999c0da0-d210-4c7f-9faf-ba59ff2ea4e4 | Address Redacted | | | | |
| 999c2297-ef31-41ac-8f89-0f76c7de57f1 | Address Redacted | | | | |
| 999c29db-de52-454d-928a-ec77dc2318b9 | Address Redacted | | | | |
| 999c2df6-aac7-4976-98a7-7e2771d3de0d | Address Redacted | | | | |
| 999c37e0-89e5-4da7-84e5-9710a708817e | Address Redacted | | | | |
| 999c6df3-4773-4a43-97f1-abe1e19b81b3 | Address Redacted | | | | |
| 999c6e68-2d71-49f9-8ca9-be6c6cf70daa | Address Redacted | | | | |
| 999ca55a-7a26-4e5c-b76a-b31c90ed61f5 | Address Redacted | Page 6110 of 10184 | | | |
| 999d1df1-e704-4436-9362-ac655692445f | Address Redacted | | | | |
| 999d4813-f608-4520-bac7-23d912b45661 | Address Redacted | | | | |
| 999d4b90-8bf8-44b1-8d4b-1cd5b7a4b5a8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 999d8618-89be-4a05-a51b-99365d8607bd | Address Redacted | | | | |
| 999dbf65-ce9b-42b2-b703-88dd463b0da8 | Address Redacted | | | | |
| 999dc65a-7fb7-4260-96d9-f11bc29f3aab | Address Redacted | | | | |
| 999de933-a77e-4584-8b35-ec7a52700971 | Address Redacted | | | | |
| 999e0e1a-103f-4b8e-93aa-e498452ceaal | Address Redacted | | | | |
| 999e3943-c5d8-4752-ae41-c2140677d51e | Address Redacted | | | | |
| 999e3967-2500-48ae-a9fb-2d4267f76249 | Address Redacted | | | | |
| 999e49bc-cb14-41be-b72a-d591e9096882 | Address Redacted | | | | |
| 999e57ea-5aff-4fda-9d6f-a4bef54b1aae | Address Redacted | | | | |
| 999eb6d2-a3af-41d6-b397-6307747c6e72 | Address Redacted | | | | |
| 999f437d-5910-4d20-9d9c-13fd18679f85 | Address Redacted | | | | |
| 999f571c-be37-4c23-8397-6b5b8aec0b57 | Address Redacted | | | | |
| 999f611c-52e5-49b6-8a34-64fc0a0551bc | Address Redacted | | | | |
| 999f8d1a-0e0d-457d-bcce-872e750111c7 | Address Redacted | | | | |
| 999f95fe-b601-4106-aa9f-3737676f67f4 | Address Redacted | | | | |
| 999ff474-9798-4c69-9fa6-cd9f594a393a | Address Redacted | | | | |
| 99a02e9f-e0e9-42bb-8bb4-f0b2f30820e9 | Address Redacted | | | | |
| 99a03751-ec39-4fa4-83b1-0010ccf989ec | Address Redacted | | | | |
| 99a03ef5-9790-464c-8f19-b6f449ea7a65 | Address Redacted | | | | |
| 99a046eb-55f5-4601-a7a4-63556d4289f5 | Address Redacted | | | | |
| 99a054ab-017a-43af-bac3-74c38d13a53b | Address Redacted | | | | |
| 99a08d61-431e-4a69-965f-2dad075de263 | Address Redacted | | | | |
| 99a09f6a-13ea-4fa4-a5d9-066c6286b249 | Address Redacted | | | | |
| 99a0c6f0-b5cf-44bf-9436-eb4640ebcb56 | Address Redacted | | | | |
| 99a0e1d5-4782-4938-8b26-883ac3fb3b4d | Address Redacted | | | | |
| 99a0f071-536c-4e09-ae33-37e93d42d7a6 | Address Redacted | | | | |
| 99a0f527-5fab-4bdf-bc02-febb0b6aecc4 | Address Redacted | | | | |
| 99a138d6-839d-4770-bcb2-0a5e42d1833b | Address Redacted | | | | |
| 99a14bbf-4e68-4e95-bd2f-5f5e456dd1b6 | Address Redacted | | | | |
| 99a15f06-cca0-44dd-ac95-ee5c959f01d9 | Address Redacted | | | | |
| 99a1708f-078e-444f-abc4-7c0acd6be489 | Address Redacted | | | | |
| 99a1b928-ccb7-4a83-97d4-73d372f0f91f | Address Redacted | | | | |
| 99a20378-66e3-481a-b885-3ccba6b2b35d | Address Redacted | | | | |
| 99a2113c-6bd4-4b27-a5ac-23b79037d1d9 | Address Redacted | | | | |
| 99a22dd0-514a-43ea-b35b-45c61240168a | Address Redacted | | | | |
| 99a25eae-e063-443a-a2f9-fb95eef31a91 | Address Redacted | | | | |
| 99a26583-7092-445c-a95b-8ccaaaa6a0b7 | Address Redacted | | | | |
| 99a2a57c-329c-4087-8a28-565aa28787d9 | Address Redacted | | | | |
| 99a2b515-e3bc-43fa-aa64-9d61d5affc12 | Address Redacted | | | | |
| 99a2cbc2-be5c-47a4-9180-7b5a01e6ef33 | Address Redacted | | | | |
| 99a2cf1a-a554-4042-b72c-77691df895c1 | Address Redacted | | | | |
| 99a2d5d0-e858-4491-a0df-ccea85f00d13 | Address Redacted | | | | |
| 99a33d14-9d66-4858-95be-a3d702384b8a | Address Redacted | | | | |
| 99a38a38-e65f-44c0-88c8-eebee0352132 | Address Redacted | | | | |
| 99a3adc3-d512-419a-bcc0-bb177d63f281 | Address Redacted | | | | |
| 99a3d73c-4950-4b19-b966-ed1e2a630545 | Address Redacted | | | | |
| 99a3dba1-2797-44fd-8695-ade7667bfc86 | Address Redacted | | | | |
| 99a41380-2b07-4fc9-85d0-39906a9d2b12 | Address Redacted | | | | |
| 99a41577-eca2-4340-bdd3-62685265a848 | Address Redacted | | | | |
| 99a4b8ee-7983-44df-b63e-1781e3cbcfac | Address Redacted | | | | |
| 99a502e6-f775-45c2-aa87-15d385564b9! | Address Redacted | | | | |
| 99a50bc1-791b-4816-861c-c70029bd7d50 | Address Redacted | | | | |
| 99a51346-6e09-44e2-8da6-0d831bf770b6 | Address Redacted | | | | |
| 99a53118-6f85-44f2-a45b-5afff217f10a | Address Redacted | | | | |
| 99a54c2a-d153-48b3-8045-8a2d2eb0bc87 | Address Redacted | | | | |
| 99a54d3a-2155-4276-8ae4-688c92c1ceaa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 99a55d35-e4e9-4b49-b5bc-736ca680e9a1 | Address Redacted | | | | |
| 99a55f46-e02b-4ea7-a1d9-b7b786a14f0a | Address Redacted | | | | |
| 99a56258-8e56-44c7-9577-d18c5c7ca46e | Address Redacted | | | | |
| 99a58546-f5bd-4084-bfed-bd35514cbfc6 | Address Redacted | | | | |
| 99a5d8f7-9c0a-44b4-b854-05dce146c4ef | Address Redacted | | | | |
| 99a60cb0-2e98-4564-8542-e7e4346ef95e | Address Redacted | | | | |
| 99a61d14-656a-43f2-bd78-ebe75d47e169 | Address Redacted | | | | |
| 99a63edf-fb40-4e05-bba3-f02f196c78f3 | Address Redacted | | | | |
| 99a65f7d-eb0d-4901-bed8-9cde23f59bf8 | Address Redacted | | | | |
| 99a664d9-a118-406a-9f46-c78712851078 | Address Redacted | | | | |
| 99a69248-fa06-47d0-a7cf-efa3e9dd2315 | Address Redacted | | | | |
| 99a69467-036c-4e49-be04-114963fe63a0 | Address Redacted | | | | |
| 99a69486-c05e-4fc3-94d3-6b68b97ff9a2 | Address Redacted | | | | |
| 99a6acdc-11d9-4157-b8a6-33674b7af91f | Address Redacted | | | | |
| 99a6ad52-ce63-4ecd-8270-381cc8c23478 | Address Redacted | | | | |
| 99a6b539-9a6e-45e8-95a4-f23d5e68c644 | Address Redacted | | | | |
| 99a6ec79-c251-4bcd-92cf-a9b456950ed7 | Address Redacted | | | | |
| 99a6fc3c-b5ec-467c-b996-4d9845498c25 | Address Redacted | | | | |
| 99a708fc-2994-43a1-9240-5a9b244ed9d1 | Address Redacted | | | | |
| 99a70c04-e4a5-48f2-8f66-c18130a48e42 | Address Redacted | | | | |
| 99a7161b-d688-4d77-98e4-55568925439f | Address Redacted | | | | |
| 99a73ffa-8c23-40a1-ba53-99a8b6c2de2f | Address Redacted | | | | |
| 99a754b2-e7ca-4057-86f4-f34c8d28baf9 | Address Redacted | | | | |
| 99a77d18-c1e8-437e-98f7-81272ca384f4 | Address Redacted | | | | |
| 99a78471-5873-4973-874c-723b58114bae | Address Redacted | | | | |
| 99a78f1b-81a9-4029-8568-741882cc38b5 | Address Redacted | | | | |
| 99a794a7-8beb-4456-8936-e4a2eb650fc8 | Address Redacted | | | | |
| 99a7c844-0857-4d8b-8fef-774520ce78e7 | Address Redacted | | | | |
| 99a7edb3-0cc0-4477-9ed7-73590364f18f | Address Redacted | | | | |
| 99a838fd-84f9-4332-a367-396ef9a24aa0 | Address Redacted | | | | |
| 99a89546-d79e-430b-a9f6-20b681a45c53 | Address Redacted | | | | |
| 99a899be-0889-40e6-8b23-e5fedd478aae | Address Redacted | | | | |
| 99a8aebd-842d-4cce-aa4b-3636aa8edf99 | Address Redacted | | | | |
| 99a8b714-03c3-4bd6-a1ed-2b13442c77b2 | Address Redacted | | | | |
| 99a8c19a-b02b-4619-855d-141250de80a4 | Address Redacted | | | | |
| 99a9041d-9d8d-43a1-92f1-11a6763d6ba6 | Address Redacted | | | | |
| 99a919ee-9a21-46b9-a014-10517d583de5 | Address Redacted | | | | |
| 99a921b2-a5b0-4236-b2b9-2a4b0940f5ec | Address Redacted | | | | |
| 99a92b6b-b144-4e4b-b51a-e3b8826d3f00 | Address Redacted | | | | |
| 99a92be6-bc82-4974-a418-12e721099981 | Address Redacted | | | | |
| 99a95d1d-2b69-4f67-80b8-54f84866bcbc | Address Redacted | | | | |
| 99a96036-f05d-490c-982f-0e310d6bb727 | Address Redacted | | | | |
| 99a97684-c384-4e6c-8740-8a201c788718 | Address Redacted | | | | |
| 99a9834e-c4fb-4898-830d-7d5fc0808b26 | Address Redacted | | | | |
| 99a98b1f-db0a-437a-a3ac-a986b0777645 | Address Redacted | | | | |
| 99a98d3f-7065-4c5b-915f-9af8a8e36e74 | Address Redacted | | | | |
| 99a9b220-bbd0-4a7d-bcee-29e9ab07436a | Address Redacted | | | | |
| 99a9b916-5c22-4e63-9e28-733c49378a98 | Address Redacted | | | | |
| 99a9c4ea-a433-4d17-9885-8d45da2a5b71 | Address Redacted | | | | |
| 99a9e3b0-e886-4ef3-aa34-a390ac442827 | Address Redacted | | | | |
| 99a9f176-670a-4e79-b2be-8435fa808f73 | Address Redacted | | | | |
| 99aa18c3-c510-42ee-b8d0-a4d00c711267 | Address Redacted | | | | |
| 99aa4f86-fbee-44d0-bea7-903a9f60df0b | Address Redacted | | | | |
| 99aa6019-ae9f-407e-a994-36b13c89c6e8 | Address Redacted | | | | |
| 99aa7904-2a83-411d-ab2b-c10d6c6dff9f | Address Redacted | | | | |
| 99aa840d-440b-43de-af98-fbcb08b5d991 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 99aaab9d-3e17-44d6-8d78-92559d3b8a44 | Address Redacted | | | | |
| 99aae50c-be54-44be-b6db-008869e34434 | Address Redacted | | | | |
| 99aaf089-48c0-4fbb-aaee-b41c9bbe01f0 | Address Redacted | | | | |
| 99aafbfb-e8aa-46a6-9b47-a10282d62ccc | Address Redacted | | | | |
| 99ab4ea8-c2d1-46ce-af67-4eb632ffa969 | Address Redacted | | | | |
| 99ab6020-26cf-4c79-be73-b6df3afabc34 | Address Redacted | | | | |
| 99ab6021-f237-42cb-8478-48de60b26387 | Address Redacted | | | | |
| 99ab83b2-7bf6-4fd2-8324-b3ceed02d130 | Address Redacted | | | | |
| 99aba8b2-22ed-4b56-918d-fdf42423d2e3 | Address Redacted | | | | |
| 99abbb16-93e0-475b-b644-0a06828ee439 | Address Redacted | | | | |
| 99abf82a-faab-4b47-9d1f-57299a98df56 | Address Redacted | | | | |
| 99ac1e49-3ee3-438d-aee2-3b7254d9f016 | Address Redacted | | | | |
| 99ac425a-7e0a-4a9c-bc7e-cb33c41d89d6 | Address Redacted | | | | |
| 99ac6fa1-7466-4013-9825-3b3b96eb7115 | Address Redacted | | | | |
| 99acaa70-1c61-465f-9355-8f81c184b2c9 | Address Redacted | | | | |
| 99acb9b7-a89d-46e5-ac4d-e81eb5692b80 | Address Redacted | | | | |
| 99acbad3-6bbb-43f8-9b83-a2ff8f7d7e37 | Address Redacted | | | | |
| 99acbd50-9941-43c8-bae6-7019e7389174 | Address Redacted | | | | |
| 99acc661-a8f0-44ba-b1e4-679b6ae78c65 | Address Redacted | | | | |
| 99acc939-2dca-4079-acc5-a4ca8f0266f5 | Address Redacted | | | | |
| 99acd8b4-d2cc-437e-933b-30121b84e1bb | Address Redacted | | | | |
| 99ad0542-4312-4270-a2b7-666b7e11969f | Address Redacted | | | | |
| 99ad0ad1-fb12-4364-a5ee-b36b6b24564c | Address Redacted | | | | |
| 99ad2487-f890-4fb2-99ec-2d38814a0b70 | Address Redacted | | | | |
| 99ad456f-e34c-4e2b-b200-28553588d85d | Address Redacted | | | | |
| 99ad4be3-b9ea-410a-b202-0b93774af982 | Address Redacted | | | | |
| 99ad6309-23aa-48cd-a546-b9db6f97131f | Address Redacted | | | | |
| 99ad74fd-1e36-4e92-8a4f-47a1b8af05b4 | Address Redacted | | | | |
| 99ad7801-8806-440f-99a5-a5e22739265b | Address Redacted | | | | |
| 99ad7fb1-957a-444a-9460-a3bb08b3c040 | Address Redacted | | | | |
| 99ada3e6-e2d8-4ed1-8a21-c387fabc979c | Address Redacted | | | | |
| 99adab43-8582-4bdc-8190-d66dae2a2143 | Address Redacted | | | | |
| 99adb9db-f6c4-45a3-b36a-8643d1d86032 | Address Redacted | | | | |
| 99adc587-fe8b-4103-b93c-7aac5ded75c2 | Address Redacted | | | | |
| 99add4af-0cc1-4bce-8298-9dfced237aee | Address Redacted | | | | |
| 99ae49e0-d6fb-4a69-a5e5-d8a2edb499a4 | Address Redacted | | | | |
| 99ae4bda-eb2b-4b5d-b2ca-12b7148af821 | Address Redacted | | | | |
| 99ae862e-8236-4e58-92e9-8f00f199c38b | Address Redacted | | | | |
| 99ae9257-2b8b-4a97-84f0-89f3f4de0da9 | Address Redacted | | | | |
| 99aeab3f-4f8c-4ab1-96af-91df0818e4cc | Address Redacted | | | | |
| 99aec8c9-4f99-4a07-93d5-3a0865f6a19c | Address Redacted | | | | |
| 99af0875-cc7a-4ce2-8ea3-73054231170f | Address Redacted | | | | |
| 99af24f4-bff9-43a5-b919-3392c9e1f29a | Address Redacted | | | | |
| 99af2efe-9eb6-49f4-bd26-9e15f7bd93ed | Address Redacted | | | | |
| 99af32d8-42a6-437a-9414-7d4c2d51b4f5 | Address Redacted | | | | |
| 99af477a-6bda-44aa-bff9-3258bb4d3b69 | Address Redacted | | | | |
| 99af5fbe-e9bb-4947-843b-4dfa95f59d4a | Address Redacted | | | | |
| 99afa6a82-cef5-40f9-8a8a-c6889e9fefb9 | Address Redacted | | | | |
| 99afb3f8-6434-4e09-ab78-3f807830072C | Address Redacted | | | | |
| 99afc41f-d6f4-42fb-a9de-c3bfe4836d2a | Address Redacted | | | | |
| 99afc622-449b-44bc-8469-e4f2883db97b | Address Redacted | | | | |
| 99afc77d-0361-4587-b668-dad351a09a79 | Address Redacted | | | | |
| 99afcbd4-38ff-4755-b362-ae696d9c20a3 | Address Redacted | | | | |
| 99b014a8-a09c-4e12-bf80-1dde59b7442d | Address Redacted | | | | |
| 99b0265a-576b-452b-b6a3-0c475fe73084 | Address Redacted | | | | |
| 99b03667-2df6-46a2-8396-913a2616838c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 99b03883-529b-47c3-88f4-d7366c99e79b | Address Redacted | | | | |
| 99b03a89-ea94-4e00-a8c9-28f4f4f089fb | Address Redacted | | | | |
| 99b063ef-b621-4e40-a691-a1b09ce7564f | Address Redacted | | | | |
| 99b06d5c-3618-4d57-b717-3f64cf96e75a | Address Redacted | | | | |
| 99b080db-2d53-433d-93ac-339e2c7bb310 | Address Redacted | | | | |
| 99b085b7-55e8-4a0c-a902-6ad629456ff0 | Address Redacted | | | | |
| 99b08cb0-6d53-4d88-b815-3dd41706de34 | Address Redacted | | | | |
| 99b0ca05-981b-4773-91cb-cb32e9e0e9ee | Address Redacted | | | | |
| 99b0ccce-2e80-4de7-9b0a-cee4ae694d40 | Address Redacted | | | | |
| 99b0e298-c908-4aad2-88a3-b36b9acc9a2c | Address Redacted | | | | |
| 99b0edd6-e4ff-466f-98c5-b5f563418a94 | Address Redacted | | | | |
| 99b0f458-21c4-483f-a537-a95a466bdf48 | Address Redacted | | | | |
| 99b10bd1-568f-49d2-a609-56e9084d96fb | Address Redacted | | | | |
| 99b133e4-c4d5-427a-a332-bb2d25839c9f | Address Redacted | | | | |
| 99b15343-4aea-4bf5-b0b3-0f8fc7687c45 | Address Redacted | | | | |
| 99b18f33-37e4-4b62-b450-fa35500c71a6 | Address Redacted | | | | |
| 99b1c544-972b-4d75-91ab-67adf837597c | Address Redacted | | | | |
| 99b2024f-52db-4002-b00f-53e09e2471f3 | Address Redacted | | | | |
| 99b20d75-8916-43cd-9afc-925c49b96539 | Address Redacted | | | | |
| 99b21113-186a-4331-ae90-f70ab0874ce5 | Address Redacted | | | | |
| 99b2856c-7e8b-45de-b8df-baf12234fa42 | Address Redacted | | | | |
| 99b285d5-d746-4d90-a9ee-bd9106fc3f43 | Address Redacted | | | | |
| 99b28e24-1f67-46ec-b480-8b4fec5b9854 | Address Redacted | | | | |
| 99b2d61f-283d-4e05-b8bf-97753f3fb384 | Address Redacted | | | | |
| 99b30e12-4339-4a0f-ad3b-763d4a3f1bb6 | Address Redacted | | | | |
| 99b31d2f-7723-488d-9f29-1a024a7a8861 | Address Redacted | | | | |
| 99b354a8-358f-4b7d-b1b9-e9e47c66d960 | Address Redacted | | | | |
| 99b37485-f817-4aac-b63b-32e59d055ff2 | Address Redacted | | | | |
| 99b37a9e-3537-4c8c-9ee7-6494330f5bab | Address Redacted | | | | |
| 99b38f95-d5b1-4aef-8dd1-1b5fc99f777b | Address Redacted | | | | |
| 99b390f4-5463-48ec-a62d-8c90cfb32be4 | Address Redacted | | | | |
| 99b39fdf-7f2a-4eaa-8579-66d534ad51f4 | Address Redacted | | | | |
| 99b3c061-fc08-4e77-be72-d2eb89881b4a | Address Redacted | | | | |
| 99b3e06c-11e7-4cc6-bf25-d8e5b05ab2ca | Address Redacted | | | | |
| 99b3e9e3-0f5c-448f-85f7-87158860476e | Address Redacted | | | | |
| 99b43505-f715-49c1-9adb-39ffff1b9bc4 | Address Redacted | | | | |
| 99b4551a-7454-4991-81b1-dbf44225d64c | Address Redacted | | | | |
| 99b4e063-4a2e-40cd-acd3-726c8c87620b | Address Redacted | | | | |
| 99b5482a-5d3c-46af-b962-1d7b0681d57c | Address Redacted | | | | |
| 99b5711c-a8f4-42aa-8d28-20d1c4e66dce | Address Redacted | | | | |
| 99b572cd-7569-4e3d-b68e-f6953d24bb31 | Address Redacted | | | | |
| 99b6049c-28b4-4fbe-b80f-03500cc7dcc2 | Address Redacted | | | | |
| 99b60884-3299-480c-ba68-6d5f1de4d4a5 | Address Redacted | | | | |
| 99b6126a-318d-4f14-9c0a-d9fed5cc5191 | Address Redacted | | | | |
| 99b638e5-91ef-4613-bbc7-8969390ad827 | Address Redacted | | | | |
| 99b63ab2-cc82-4848-a12b-a5450b2ee3ba | Address Redacted | | | | |
| 99b647bc-55da-4a84-9c42-9ac38bc2b5c5 | Address Redacted | | | | |
| 99b667e5-da3d-41c4-9c6a-2dd2ca87020c | Address Redacted | | | | |
| 99b67c25-f088-40f9-8b4a-92078f9e154C | Address Redacted | | | | |
| 99b6bc62-c5fd-4736-a595-d74cec408e23 | Address Redacted | | | | |
| 99b6e2c2-a2ca-45c1-84a6-203eedd0109d | Address Redacted | | | | |
| 99b6e5e7-f0b9-4103-bdac-fe176a8022af | Address Redacted | | | | |
| 99b700d0-6f12-4edc-bb71-fb89b3d48fcb | Address Redacted | Page 6114 of 10184 | | | |
| 99b7040a-0067-4043-9ffa-44383f693f3a | Address Redacted | | | | |
| 99b7225a-1c3f-4906-8a77-c252a28f703b | Address Redacted | | | | |
| 99b754ff-ec2f-458f-bc7a-995b912f2331 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 99b76898-755b-4580-bdbf-a06ee3faef12 | Address Redacted | | | | |
| 99b76c7e-5e27-422c-bf4b-41ae55f42431 | Address Redacted | | | | |
| 99b779ba-2184-4b41-9e4e-8ea363ad2288 | Address Redacted | | | | |
| 99b78fef-a10b-4f0a-9be5-0c394da5c50c | Address Redacted | | | | |
| 99b7a0c4-a5ed-4bbe-abab-84457bab5250 | Address Redacted | | | | |
| 99b7e8c2-e026-4db7-8f27-86a5c757cc79 | Address Redacted | | | | |
| 99b7e9e7-0389-46a5-822b-c63e96ac81a2 | Address Redacted | | | | |
| 99b7eaf1-a8b6-412b-a68d-06b2541d5ddc | Address Redacted | | | | |
| 99b8175d-f1c2-446e-ad9a-eabcfe896b67 | Address Redacted | | | | |
| 99b83345-2756-4712-b2c7-3c7137b272b! | Address Redacted | | | | |
| 99b84b0b-7481-4289-a780-7e1499575bd2 | Address Redacted | | | | |
| 99b8582b-7658-41d8-8df4-9931d539d757 | Address Redacted | | | | |
| 99b8606b-49a7-428d-806c-6103909c7cda | Address Redacted | | | | |
| 99b86944-7e7b-49b8-a828-b473fe42a0ec | Address Redacted | | | | |
| 99b87313-b998-40d1-baec-d9b16f632537 | Address Redacted | | | | |
| 99b89271-8d67-4379-995c-e7d30227134c | Address Redacted | | | | |
| 99b8a7e9-85c0-4d50-88e4-19812c220547 | Address Redacted | | | | |
| 99b8c32a-d185-40cf-8bdc-3b4495e86a83 | Address Redacted | | | | |
| 99b92024-65e5-44fa-af90-23258f9be8ea | Address Redacted | | | | |
| 99b92ef1-c7ed-4ce1-94ff-80c06dd1b90c | Address Redacted | | | | |
| 99b943e0-2b97-4046-8a14-ac39cd4f11c0 | Address Redacted | | | | |
| 99b98a6d-2e1f-4fcb-9656-28e2029ebefc | Address Redacted | | | | |
| 99b98d19-c071-45ed-9582-31fa0468b5b7 | Address Redacted | | | | |
| 99b9e108-9b5b-40e5-a38a-0b1eb2e94902 | Address Redacted | | | | |
| 99b9e3d1-7894-488c-a746-c74fa682fe5e | Address Redacted | | | | |
| 99b9fbce-0761-411d-8148-f2533725008S | Address Redacted | | | | |
| 99ba3e7c-2b6c-4d48-9143-db9154728c02 | Address Redacted | | | | |
| 99ba45a4-66b1-49b5-95af-46549c73ef8! | Address Redacted | | | | |
| 99ba5b1b-f24d-49b8-8397-cabde239d6a9 | Address Redacted | | | | |
| 99ba5e7e-201f-4def-bf85-24c48889c12! | Address Redacted | | | | |
| 99ba8520-54c6-4390-8b93-99ef89cfee8S | Address Redacted | | | | |
| 99bade04-b2c8-4a20-81f0-6721bbfb638d | Address Redacted | | | | |
| 99badf96-8685-4ef2-9323-cc4c1b56333e | Address Redacted | | | | |
| 99baeb9c-b2c4-4e19-b48e-6b0fa631a13a | Address Redacted | | | | |
| 99bb32b4-7caa-44b8-a8fc-2defef1cc738 | Address Redacted | | | | |
| 99bb32f4-8c5d-464b-9bd1-6fc02a8e80cc | Address Redacted | | | | |
| 99bbb089-b63c-404b-b5e9-1d4d8b477162 | Address Redacted | | | | |
| 99bbd3f4-ad2d-4e18-8d3d-1f94ef5b1d7c | Address Redacted | | | | |
| 99bbdca2-114b-4989-87cb-f4ab5c978fcb | Address Redacted | | | | |
| 99bbeef3-d561-40cf-8381-eb45c9f86f78 | Address Redacted | | | | |
| 99bc079b-3d20-4da9-81d6-3e3ba936ebc5 | Address Redacted | | | | |
| 99bc0fb9-3b5a-435e-bfd7-6dca87dd6f01 | Address Redacted | | | | |
| 99bc13c7-fb80-4f26-a429-8a1551a0c21! | Address Redacted | | | | |
| 99bc2dbf-f39b-4f9f-af4e-d28ec7fe70aa | Address Redacted | | | | |
| 99bc3604-71bd-4b24-9cf6-88fc13fb0185 | Address Redacted | | | | |
| 99bc4b80-8bae-4c18-ad13-0afed4ea83e7 | Address Redacted | | | | |
| 99bc4c20-d49b-4719-bf13-e1e8cbef10ae | Address Redacted | | | | |
| 99bc5e2a-eda3-446e-83bc-eaa7d50998e4 | Address Redacted | | | | |
| 99bc61a0-80e9-471a-a471-3b20cad419f4 | Address Redacted | | | | |
| 99bc7d90-69e5-4c74-99dc-3a63ee41ed69 | Address Redacted | | | | |
| 99bcb681-8e79-4461-b855-f005a10f6e3S | Address Redacted | | | | |
| 99bcbb9f-1a00-408a-9dbf-fe019a6fdd62 | Address Redacted | | | | |
| 99bcc7a5-54ae-4c15-b1c9-08bd95554560 | Address Redacted | | | | |
| 99bcd40e-ed8a-4a35-8b8d-c74aa745f26a | Address Redacted | | | | |
| 99bcebe4-7fd5-4ceb-abea-25e1a3f17c5f | Address Redacted | | | | |
| 99bcf1eb-51a4-4d77-88ba-1b1af5dec64b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 99bcf238-8793-4fa9-8c32-457d5ddce4a8 | Address Redacted | | | | |
| 99bd0504-8efc-4587-b4da-ce399d6d951f | Address Redacted | | | | |
| 99bd25de-62c3-4a23-9c77-ce77d963b572 | Address Redacted | | | | |
| 99bd3193-b792-43d5-8308-ddd2442dabfe | Address Redacted | | | | |
| 99bd75dc-8f2f-4ce9-8654-c8716cf792cb | Address Redacted | | | | |
| 99bd765d-b3ba-4a0d-8b1c-44b6b451d900 | Address Redacted | | | | |
| 99bd9246-12a1-42a7-a116-ba9974e3bfab | Address Redacted | | | | |
| 99bdb62f-0582-4e52-9f8a-6fd34406192a | Address Redacted | | | | |
| 99bdc011-bcb0-4cbb-ab39-bfb55fb37754 | Address Redacted | | | | |
| 99be03c7-1e41-462a-a6a8-38f31649594c | Address Redacted | | | | |
| 99be5e4c-14c8-4c15-813a-eb0f661015b9 | Address Redacted | | | | |
| 99bec80e-069c-4e7b-91d9-cf41aed509aa | Address Redacted | | | | |
| 99becb3a-539e-47cd-951d-66889a7b70db | Address Redacted | | | | |
| 99bf13df-3d93-4682-bd8a-655fac9620b9 | Address Redacted | | | | |
| 99bf1877-7fd6-4f1a-86dc-06eec51ed63f | Address Redacted | | | | |
| 99bf7fa6-2c0b-4c60-bfac-6e0a19d13484 | Address Redacted | | | | |
| 99bf929f-0e70-4ff5-a3bd-89d864f99c98 | Address Redacted | | | | |
| 99bfa95a-096d-4d56-9eeb-3afb4e1cae61 | Address Redacted | | | | |
| 99bfc47c-cc90-4170-bd11-a2bfbe4e53bd | Address Redacted | | | | |
| 99bfcacd-44b3-41af-8e97-8eef4ec4b389 | Address Redacted | | | | |
| 99bfee46-ab1c-4d99-8764-66442d81a47f | Address Redacted | | | | |
| 99c011c6-5c6c-4690-9417-808fd80c2bd9 | Address Redacted | | | | |
| 99c01b58-4056-407c-b30e-297f78a8cc9f | Address Redacted | | | | |
| 99c01bca-362b-41ae-bfbf-291e0f507c49 | Address Redacted | | | | |
| 99c01f91-4329-474f-a623-1062ffdc9674 | Address Redacted | | | | |
| 99c04589-5374-4d89-96ac-753719a7db6c | Address Redacted | | | | |
| 99c079b8-f334-4163-8d7b-0484c1a142f0 | Address Redacted | | | | |
| 99c0a154-af95-46fd-9151-6a12704f1174 | Address Redacted | | | | |
| 99c0d024-fdc5-4d0e-bbbb-977036b189fa | Address Redacted | | | | |
| 99c0eace-9766-4f03-b96e-616d2f2d3e95 | Address Redacted | | | | |
| 99c1024b-fa80-4c02-944c-1ffc87d31477 | Address Redacted | | | | |
| 99c16808-fbc6-4012-850e-0d059868c355 | Address Redacted | | | | |
| 99c16e57-7af7-435d-be01-3d7a20604ca8 | Address Redacted | | | | |
| 99c180af-66b4-4cc4-a5e4-17b4f800336c | Address Redacted | | | | |
| 99c18615-3a9a-4be9-8c8d-1d071da61ff2 | Address Redacted | | | | |
| 99c19653-a5aa-4f74-b32b-fea7aca0bb09 | Address Redacted | | | | |
| 99c1d401-774b-4787-b80d-5a9b0673be04 | Address Redacted | | | | |
| 99c1e209-3801-4edc-a06e-c27622b633c7 | Address Redacted | | | | |
| 99c1e295-1060-41f0-86b4-5df02ca5822c | Address Redacted | | | | |
| 99c1f8fb-60e7-417f-a7dc-b880c028cf95 | Address Redacted | | | | |
| 99c21b9f-77ee-4f76-bf5c-10db293d414b | Address Redacted | | | | |
| 99c2388b-6d53-4f96-b6fa-477c3261221c | Address Redacted | | | | |
| 99c2c65f-acd7-4dab-92ef-b41987f71cd5 | Address Redacted | | | | |
| 99c2e41c-2a92-4940-8e5a-e9c486cff477 | Address Redacted | | | | |
| 99c2eb90-b228-452c-9bcb-2895cb351784 | Address Redacted | | | | |
| 99c310cc-33cf-46e2-a332-930f597a4e75 | Address Redacted | | | | |
| 99c33047-3629-4862-94a9-13ba4e74de5e | Address Redacted | | | | |
| 99c33bf0-a97e-48cf-93ec-38d2ba23547b | Address Redacted | | | | |
| 99c3845c-bffd-4a04-9f44-d11df80e6d25 | Address Redacted | | | | |
| 99c38b47-6c3d-4efc-8e41-1c2ad46df0b5 | Address Redacted | | | | |
| 99c3a0cf-ac91-46ca-8fa3-e1ae2a2e4cb5 | Address Redacted | | | | |
| 99c3f28b-4ba0-4f44-bbc8-145de292691d | Address Redacted | | | | |
| 99c424b4-3d69-4f49-b854-060ff680e6f4 | Address Redacted | | | | |
| 99c42c3b-5de3-4dce-9435-c2a79a348db6 | Address Redacted | | | | |
| 99c48851-773d-4e45-84c1-7566d59f7205 | Address Redacted | | | | |
| 99c4b17b-433e-4f04-b3a5-2ae334b1d439 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 99c4bd55-fcca-4105-80a9-917977dc14be | Address Redacted | | | | |
| 99c4ef3f-43ca-4f49-9bc3-f3cc66782f0a | Address Redacted | | | | |
| 99c4fdbc-f623-4921-a567-ab953b2c527f | Address Redacted | | | | |
| 99c50b5f-523d-4877-9821-6ab6358b4fce | Address Redacted | | | | |
| 99c51ada-f01c-4555-85ea-a0a78aad27at | Address Redacted | | | | |
| 99c53f3f-11a7-4331-883c-4ec1f20728f0 | Address Redacted | | | | |
| 99c54fde-dfde-45bf-9624-1df0932d6ffb | Address Redacted | | | | |
| 99c5747a-60c8-4fea-8a2d-dfb6afa5d5c1 | Address Redacted | | | | |
| 99c58bf0-fed8-488e-80f2-6b4974100d5e | Address Redacted | | | | |
| 99c5c96d-4200-4050-97a3-88ae126c7e75 | Address Redacted | | | | |
| 99c5cfb6-3bdc-4956-936d-3906914e12c9 | Address Redacted | | | | |
| 99c60d79-65a7-49ba-ae2d-6910f11f51a7 | Address Redacted | | | | |
| 99c61e0e-7ce1-4e35-b1fd-4ffe242a77d0 | Address Redacted | | | | |
| 99c628fa-46d5-4916-848f-90d7efc0369C | Address Redacted | | | | |
| 99c68f4c-e85f-4fa8-9d6d-df19658d45a1 | Address Redacted | | | | |
| 99c69f9a-8927-4719-b68b-c54ea5f9f88C | Address Redacted | | | | |
| 99c6bb9e-a8d7-4576-9311-95a28f77ac78 | Address Redacted | | | | |
| 99c6f4ab-4528-4752-9e80-ff8f079b56a7 | Address Redacted | | | | |
| 99c6f82c-49b1-4f76-8797-bc9fded5c442 | Address Redacted | | | | |
| 99c704e4-f5f7-4142-9526-79ba7e2ed226 | Address Redacted | | | | |
| 99c71acb-fd67-47a2-b9e2-0d69d704d05c | Address Redacted | | | | |
| 99c71cad-2092-40b6-aa20-fafb463c764f | Address Redacted | | | | |
| 99c71e9a-6813-4f32-97c6-9cbd969c0f4e | Address Redacted | | | | |
| 99c73390-9aad-4b91-a1c2-774735d33bd8 | Address Redacted | | | | |
| 99c74911-164e-4b1d-96cb-9d9839d3e591 | Address Redacted | | | | |
| 99c7571c-a4ec-41e8-b9f1-ae5d029e075C | Address Redacted | | | | |
| 99c78eda-317a-4e10-a9f8-a585919d7b3C | Address Redacted | | | | |
| 99c7945a-0389-4817-a78d-1ad6d50b9958 | Address Redacted | | | | |
| 99c7badc-aeab-40e8-9bc7-85944d185b89 | Address Redacted | | | | |
| 99c7f68e-408d-4e63-841f-06bde21edcc1 | Address Redacted | | | | |
| 99c82016-1d9b-4094-8371-fc8ec4e9a93f | Address Redacted | | | | |
| 99c82d73-0d23-45bf-9833-40cf3b25f5ce | Address Redacted | | | | |
| 99c83dda-b614-45de-af67-fea0d7c7cdbf | Address Redacted | | | | |
| 99c84a4c-f1ab-4ac6-b5d9-34a55bfa0915 | Address Redacted | | | | |
| 99c8621f-ae5b-4ec7-81ec-6622f5215d8d | Address Redacted | | | | |
| 99c910fe-87f1-4dba-8abf-81eca525f2bf | Address Redacted | | | | |
| 99c91843-e256-4a07-bd06-9f8eb5bfd71f | Address Redacted | | | | |
| 99c92300-5998-4e13-b752-3b189f557b68 | Address Redacted | | | | |
| 99c923e6-fd10-4e9b-b5cf-9ea1e061d4f6 | Address Redacted | | | | |
| 99c9560f-7446-498a-aac3-3f178a7b48d1 | Address Redacted | | | | |
| 99c97100-18bc-408f-871d-a2d33513e112 | Address Redacted | | | | |
| 99c97c4a-725f-4d24-bc3b-8d3451fa39a1 | Address Redacted | | | | |
| 99c98ce4-2c60-4192-a870-0228c02264ab | Address Redacted | | | | |
| 99c995b9-0049-42e4-b5ad-f4a8c7bbcfc9 | Address Redacted | | | | |
| 99c99dc3-3c1f-4e32-86cd-9bb337a4e89c | Address Redacted | | | | |
| 99c9ab38-9a4f-4d8a-abfe-c7fcf809173f | Address Redacted | | | | |
| 99c9b50a-0aea-4004-933d-ac705aba98bd | Address Redacted | | | | |
| 99c9ef98-c690-48bc-9012-5f07df039d35 | Address Redacted | | | | |
| 99c9fabd-f0c5-4a67-8122-80fce620f9d8 | Address Redacted | | | | |
| 99ca033a-9995-4f90-aa0b-be91d28d1811 | Address Redacted | | | | |
| 99ca1ecc-d7e4-4d79-b02b-a5042f1b5e16 | Address Redacted | | | | |
| 99ca59ba-7a54-4402-bbe9-3db66b50aded | Address Redacted | | | | |
| 99ca9a1b-150c-4d93-9a34-db2776470c5c | Address Redacted | | | | |
| 99ca9efe-03c1-46b0-8e98-76cb853616e7 | Address Redacted | | | | |
| 99cac3d1-5b32-41ed-bde0-539f32baec1a | Address Redacted | | | | |
| 99cadbd1-6caa-4df0-9773-827134f5b514 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 99cadf69-5184-4604-8e1a-a39c8a237453 | Address Redacted | | | | |
| 99cafa65-d866-41bb-bc22-2e7b84322cfa | Address Redacted | | | | |
| 99cb0b98-f299-491e-a797-1714f5b3cfab | Address Redacted | | | | |
| 99cb2559-b833-424d-ab4b-dd960bb5a8b9 | Address Redacted | | | | |
| 99cb2b8c-6871-43c4-b4c4-0b3e85ae62ea | Address Redacted | | | | |
| 99cb8000-129c-4520-99ec-639e576b51c2 | Address Redacted | | | | |
| 99cb8af0-624c-46bf-8a2b-ac508e59380e | Address Redacted | | | | |
| 99cb9368-8234-4157-aafd-fe289fdb0885 | Address Redacted | | | | |
| 99cbd2d9-dab6-4415-9518-48f5ddab3863 | Address Redacted | | | | |
| 99cbe8ef-98d6-4f1e-8520-aacdc22eb784 | Address Redacted | | | | |
| 99cbf732-47e5-43ab-afc1-db40f15e75df | Address Redacted | | | | |
| 99cc70a0-5784-41da-9bb4-44d0ddcdd759 | Address Redacted | | | | |
| 99ccc14d-e557-4630-a9c6-224bcaef4c23 | Address Redacted | | | | |
| 99cd463d-1de8-4d9d-a447-a44a35579441 | Address Redacted | | | | |
| 99cd4679-719c-4e5b-bfbd-3cae8b85a4be | Address Redacted | | | | |
| 99cd5394-96bd-4bab-b4d0-d3b839e5da4d | Address Redacted | | | | |
| 99cd8e29-1431-455f-bd0b-c39b02de9b74 | Address Redacted | | | | |
| 99cda3ed-3646-44dc-a174-d4200e69e975 | Address Redacted | | | | |
| 99cdbadb-6dd6-4012-aca1-ae25d35c4346 | Address Redacted | | | | |
| 99cdbd06-0aed-498f-804a-6792103e8fab | Address Redacted | | | | |
| 99cdd407-c148-4688-b329-43f1d7dd3d20 | Address Redacted | | | | |
| 99cdd4f8-7ce1-4340-a173-0154767ee3df | Address Redacted | | | | |
| 99cdf802-8968-4d53-bd88-64ecab25c20c | Address Redacted | | | | |
| 99ce134e-68b9-4485-b0ef-c0e1bc2c862e | Address Redacted | | | | |
| 99ce1b90-2982-41c1-ac9e-f3f5d7faa164 | Address Redacted | | | | |
| 99ce4193-efd0-4c66-baa8-7bc2fbd05397 | Address Redacted | | | | |
| 99ce4a93-3a34-4f72-af2a-5d34a0f01fc7 | Address Redacted | | | | |
| 99ce99bf-7a70-40c8-97dc-60eb276896b5 | Address Redacted | | | | |
| 99cea280-db99-48c9-8ff3-42f0cbcf25b7 | Address Redacted | | | | |
| 99ced4d2-6994-434c-a0a6-0a7c4b914027 | Address Redacted | | | | |
| 99cf31cf-03e5-4a42-bf45-66313c9073c4 | Address Redacted | | | | |
| 99cf5ffd-701b-4bfb-8360-e0abc3fb71bd | Address Redacted | | | | |
| 99cf7220-609d-4213-94c1-3d0a32e80b3b | Address Redacted | | | | |
| 99cf737d-2743-4a11-8ec5-8b684fa243c1 | Address Redacted | | | | |
| 99cfb3a0-3d43-4379-a354-ab9176eb56a1 | Address Redacted | | | | |
| 99cfb961-5a22-4c85-b8de-ebd220014eda | Address Redacted | | | | |
| 99cfc149-fae1-463e-8bc5-ed1d6146146c | Address Redacted | | | | |
| 99cfe122-1104-4797-afaa-806033c10134 | Address Redacted | | | | |
| 99d0038f-11c0-4375-8d15-b1f446c69ac7 | Address Redacted | | | | |
| 99d00c0b-cc9c-4cae-9966-e4df4e68f1f0 | Address Redacted | | | | |
| 99d043dc-859a-4194-b6f4-116a1f9d09ed | Address Redacted | | | | |
| 99d088ae-e7df-48ca-94fb-413935a23a69 | Address Redacted | | | | |
| 99d09824-81d2-451c-ae32-936629bf8282 | Address Redacted | | | | |
| 99d0f7b5-10c2-44cd-9543-d16c20fa5f1e | Address Redacted | | | | |
| 99d12ed1-8c8e-473d-b2ae-39263e275565 | Address Redacted | | | | |
| 99d13192-3602-4a4a-bd6a-96348e878943 | Address Redacted | | | | |
| 99d1448f-b014-4cca-a76c-7c73a05dd3c3 | Address Redacted | | | | |
| 99d15dfa-2a4e-42b8-8f96-1d383aa330cd | Address Redacted | | | | |
| 99d169f9-b54e-44f0-a04b-3b83e8f66305 | Address Redacted | | | | |
| 99d171bb-2d33-4bf6-8b1c-8b1df8a39a63 | Address Redacted | | | | |
| 99d19fd4-6e50-4ce1-acf6-5688604ed491 | Address Redacted | | | | |
| 99d1a766-1efd-4dca-9884-557b6817c59c | Address Redacted | | | | |
| 99d1b248-900e-41dd-9250-b78c12903c39 | Address Redacted | | | | |
| 99d1cb47-2394-4538-97d8-6ea22bbb955d | Address Redacted | | | | |
| 99d1e860-b807-4fe1-ab37-fad11985967e | Address Redacted | | | | |
| 99d24fac-47a0-4f49-8ad2-604ca9fce3e3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 99d25ab4-a0aa-45b0-8380-a5f36762d079 | Address Redacted | | | | |
| 99d26657-4282-4710-9008-7846c3959f3 | Address Redacted | | | | |
| 99d2757d-536f-47d2-b2a0-81df33a1cd9a | Address Redacted | | | | |
| 99d2966e-2038-4aee-8162-f704ef88dce7 | Address Redacted | | | | |
| 99d2c08b-3e5a-4de8-ba9d-49305c70cc8c | Address Redacted | | | | |
| 99d2c13b-563f-4ab0-9223-ccdc47a3fbdb | Address Redacted | | | | |
| 99d2daba-cf1b-48a1-ae4f-aedc4bdb183f | Address Redacted | | | | |
| 99d2fed1-7c2d-47c9-8505-3b5ca4129d85 | Address Redacted | | | | |
| 99d30468-49b5-40e0-8737-0ef5d69c898c | Address Redacted | | | | |
| 99d30f36-7c2c-4429-b87d-ea575e456e10 | Address Redacted | | | | |
| 99d31c95-33e8-4bb9-a0de-06a1e778a28d | Address Redacted | | | | |
| 99d31f3a-50d3-4893-9c3c-153c455c07dd | Address Redacted | | | | |
| 99d31fc9-03f3-49e4-ac8d-25481f64df24 | Address Redacted | | | | |
| 99d37223-3101-403e-918d-910a04b1f498 | Address Redacted | | | | |
| 99d3823e-8ed5-4122-8230-6d52690e5e08 | Address Redacted | | | | |
| 99d383ba-4a7a-428d-a84e-f238f2603fa6 | Address Redacted | | | | |
| 99d3c831-0dec-4553-a2d1-afc8ba3e2a51 | Address Redacted | | | | |
| 99d3dbab-da74-49cd-8cd8-9dca59285613 | Address Redacted | | | | |
| 99d41568-ee56-4384-a63e-e068e5ab81a4 | Address Redacted | | | | |
| 99d43e3d-0c94-42c9-8f3b-cc5e47487a49 | Address Redacted | | | | |
| 99d44f5d-09c5-404a-8608-911aaff1f35b | Address Redacted | | | | |
| 99d47378-184f-411e-bdfc-4ddfa14ae1b8 | Address Redacted | | | | |
| 99d47eaf-503f-4d26-a76b-18497d026b4c | Address Redacted | | | | |
| 99d48a3c-4042-47a4-b33e-88752031692c | Address Redacted | | | | |
| 99d4b4f1-c841-4811-8118-5ecb70f83f4d | Address Redacted | | | | |
| 99d4bcbf-4240-474a-becf-81cba62f9e9f | Address Redacted | | | | |
| 99d4c32d-255c-4834-a6a1-21c2b1be502c | Address Redacted | | | | |
| 99d4de96-cde0-4cf5-ad71-2a7c63c68271 | Address Redacted | | | | |
| 99d54f97-7b1e-4e38-b8a5-512f7ffc7d1d | Address Redacted | | | | |
| 99d56531-d2e9-4af7-a601-3dfdd808f7c3 | Address Redacted | | | | |
| 99d57352-8ba6-4455-95a7-bb893824e8a3 | Address Redacted | | | | |
| 99d57906-1248-4f8b-92b0-090a4d4d3c44 | Address Redacted | | | | |
| 99d5a329-9624-4806-9e81-986f6ad775d | Address Redacted | | | | |
| 99d5b0a6-fd6c-4ed3-85d4-8cb6128ad3d2 | Address Redacted | | | | |
| 99d5f0b3-17ec-45d3-9e95-611e52c91c89 | Address Redacted | | | | |
| 99d61c72-3a14-47a1-b186-e2ebc0e50ef8 | Address Redacted | | | | |
| 99d648be-8894-48ff-bb56-89a4a9caf7f1 | Address Redacted | | | | |
| 99d65828-7afa-400e-8239-1b532425141c | Address Redacted | | | | |
| 99d6b6fc-2570-4356-bbc8-d571c8545fb0 | Address Redacted | | | | |
| 99d6b917-63a1-4a40-8863-a3527ce9b548 | Address Redacted | | | | |
| 99d6dd07-eed9-48af-a670-8371c03a723e | Address Redacted | | | | |
| 99d6e6f7-4696-4a83-b788-1b9e9d3ddf02 | Address Redacted | | | | |
| 99d7180d-afa3-4992-a82d-991ff9835fd4 | Address Redacted | | | | |
| 99d741b3-1eb1-48a6-b0ac-5cbdb2fb7558 | Address Redacted | | | | |
| 99d7695d-d3f3-44a8-ae4b-4334ba3ba3be | Address Redacted | | | | |
| 99d772eb-05d8-4843-9c66-c48a4bf8ff1b | Address Redacted | | | | |
| 99d77329-4c8c-429f-b3ff-f805bdcb8cc2 | Address Redacted | | | | |
| 99d77483-5926-48f4-9a78-1992a84d854e | Address Redacted | | | | |
| 99d7af36-736c-403b-ac8d-782674f4a774 | Address Redacted | | | | |
| 99d7af5f-6b26-4b13-9c4f-4ed85f19f278 | Address Redacted | | | | |
| 99d7af91-db5c-4bc1-8dd7-85747d4502fc | Address Redacted | | | | |
| 99d7c669-a43e-4a1c-a8e5-0918d48366a1 | Address Redacted | | | | |
| 99d7ca02-21d4-481e-a644-794343f1fa57 | Address Redacted | | | | |
| 99d7deaa-4d0f-4458-89d1-f7d21dfbe354 | Address Redacted | | | | |
| 99d7e179-9d17-42ca-b011-c929b3aa623d | Address Redacted | | | | |
| 99d7f28b-04aa-48c6-9565-65268d03b577 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 99d81c1d-4f66-4cb8-b684-3dd16d6e210b | Address Redacted | | | | |
| 99d8229b-1ace-4732-ac27-dae3d5de211a | Address Redacted | | | | |
| 99d823dc-42e2-4727-9613-936eb83c3335 | Address Redacted | | | | |
| 99d82fa0-4a4a-4c11-b92b-3eb6bc776e42 | Address Redacted | | | | |
| 99d83035-c466-46f2-8bac-a842f632953C | Address Redacted | | | | |
| 99d83b5f-9d17-47db-93fb-302ab2df784c | Address Redacted | | | | |
| 99d8468e-1e05-4b82-9160-f8fd80931dd7 | Address Redacted | | | | |
| 99d86c1d-c670-498b-845f-90b0c9c5871e | Address Redacted | | | | |
| 99d87137-f0aa-4f2d-80b1-ab9b5d26d1e2 | Address Redacted | | | | |
| 99d88595-d69c-46ab-9062-011d5296a9cl | Address Redacted | | | | |
| 99d891fe-d00f-4f22-a08d-af99e3dd9409 | Address Redacted | | | | |
| 99d8a516-3422-4dd6-af81-210924a8aab4 | Address Redacted | | | | |
| 99d903e4-c7a9-44f6-9f29-394fdc1d8105 | Address Redacted | | | | |
| 99d90ad1-ded6-4780-87a9-5169d2deb53b | Address Redacted | | | | |
| 99d92a81-c22b-4ebb-840c-1a8547560866 | Address Redacted | | | | |
| 99d92ce4-8114-4516-a611-11a3af7ec7e1 | Address Redacted | | | | |
| 99d930e1-1d95-4553-8b3a-f1aa4442cc7e | Address Redacted | | | | |
| 99d93578-fc25-4543-8ca1-72a784ae5119 | Address Redacted | | | | |
| 99d942ea-d030-4fb4-8f74-e7bf171bf20l | Address Redacted | | | | |
| 99d94b7d-f3dd-48df-b249-a31c582ac2f3 | Address Redacted | | | | |
| 99d94b96-8e03-4072-a235-f83276b80221 | Address Redacted | | | | |
| 99d95f03-26b9-4a72-9d9d-9fc50233ac9a | Address Redacted | | | | |
| 99d9df59-d70e-43fe-b4dc-3b1209c35783 | Address Redacted | | | | |
| 99d9fc02-a886-4830-9c38-23475f97d97b | Address Redacted | | | | |
| 99da3802-b69a-47dc-9938-42cfe62d0f4l | Address Redacted | | | | |
| 99daaaee-b794-4676-8281-89d867193311 | Address Redacted | | | | |
| 99dac85f-46c7-4e52-9ecd-1e73bd4ef76e | Address Redacted | | | | |
| 99db00d8-cbe6-4e67-a4e6-9418d69c92dc | Address Redacted | | | | |
| 99db10e8-70d8-4000-9257-499a682ac502 | Address Redacted | | | | |
| 99db1dba-e82d-4ae9-8994-752a2941460e | Address Redacted | | | | |
| 99db3fc8-bd4d-4c23-b6b4-62dbaac82cf8 | Address Redacted | | | | |
| 99db47d2-bc99-4c31-9998-ff0faab5d6d6 | Address Redacted | | | | |
| 99db7116-ac17-4b8d-a148-d2e466497bb3 | Address Redacted | | | | |
| 99db73cf-9410-4e4a-b5b0-16c42655365e | Address Redacted | | | | |
| 99db85a1-aaf0-429b-93be-b1e83ccee2b8 | Address Redacted | | | | |
| 99dba0bf-b68c-4708-adb9-6ae84b1294ab | Address Redacted | | | | |
| 99dbab66-d488-442f-ad44-1c0f3bdafbb1 | Address Redacted | | | | |
| 99dbeb68-ef12-4692-aa81-67cd148c8023 | Address Redacted | | | | |
| 99dc1f18-dba3-4ca4-a051-0f0689bf0d13 | Address Redacted | | | | |
| 99dc92b7-533f-4be2-86a9-9203368c6d98 | Address Redacted | | | | |
| 99dcae6e-f1d2-4532-b78b-f3262aed547f | Address Redacted | | | | |
| 99dcb474-74ea-4974-8536-541d89f6b4b9 | Address Redacted | | | | |
| 99dcfd74-2f97-472e-962e-7661c82d852f | Address Redacted | | | | |
| 99dd3613-e731-48e9-9023-154fb9d1ea72 | Address Redacted | | | | |
| 99dd50dc-b14b-4b53-afaa-8c5d3944c3d0 | Address Redacted | | | | |
| 99dd5920-a46e-4a04-89da-a15f1fa533bb | Address Redacted | | | | |
| 99dd68f2-85a0-47f9-91d6-4c8c7e7250e8 | Address Redacted | | | | |
| 99dd8334-e28e-4cc1-b5e0-931320d92481 | Address Redacted | | | | |
| 99dd8697-4f0c-41c5-9641-580ded46049f | Address Redacted | | | | |
| 99dd8899-c6ce-4f9b-9acc-2ff7cc570c01 | Address Redacted | | | | |
| 99ddc1fd-b065-47f9-8dd5-ab7a0b7debec | Address Redacted | | | | |
| 99ddd1f4-616c-4b54-bdd2-af44a417e123 | Address Redacted | | | | |
| 99dddcc6-1a32-484a-bc4d-049f42bd9314 | Address Redacted | | | | |
| 99ddddd9-ef4a-4779-b025-85c655e6863b | Address Redacted | | | | |
| 99ddee53-dcea-4420-af31-45e314425469 | Address Redacted | | | | |
| 99de01c9-85e3-4806-b224-ca8b4454ef9b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 99de06d3-e8d5-4ce2-9c8b-9add1103a6a8 | Address Redacted | | | | |
| 99de0960-1891-4399-8d0d-25760b580403 | Address Redacted | | | | |
| 99de44dd-d35b-45a3-b0e8-e5c0084e7f87 | Address Redacted | | | | |
| 99de6c38-927a-4cad-8360-f9703d95ae9b | Address Redacted | | | | |
| 99de9c15-1584-4697-974d-cb4fad526d74 | Address Redacted | | | | |
| 99deaafd-7117-4fbc-a2c1-dba07264677e | Address Redacted | | | | |
| 99deb2c5-7eef-4a0c-8c96-9256124c9cac | Address Redacted | | | | |
| 99debe83-7ffc-413b-8c91-cd464bac557d | Address Redacted | | | | |
| 99df0066-afcc-4425-be0b-b972d38ad48c | Address Redacted | | | | |
| 99df01c8-e980-4a1b-9d85-1cf52159430b | Address Redacted | | | | |
| 99df13a0-4de6-4a24-a4b1-4578474dc7e2 | Address Redacted | | | | |
| 99df26ba-f822-435e-aa3a-75a16436137e | Address Redacted | | | | |
| 99df3358-8c42-44b7-8241-eba89b848395 | Address Redacted | | | | |
| 99df4095-7ffe-4807-9f58-eb4991a7c01c | Address Redacted | | | | |
| 99df726f-fe4b-4369-9041-04f03630b1a6 | Address Redacted | | | | |
| 99dfccd4-4767-4129-abea-b9bb102aa95f | Address Redacted | | | | |
| 99dfcda9-1ebc-4714-8cd4-d810109c05a5 | Address Redacted | | | | |
| 99dfe9cc-9c80-430d-9741-0a479071e9ed | Address Redacted | | | | |
| 99e01189-6fb7-4d55-b8cf-c23826bfe8a1 | Address Redacted | | | | |
| 99e01589-80c8-455a-8d75-a2991457f890 | Address Redacted | | | | |
| 99e02028-a498-4fee-808a-959c38ddec65 | Address Redacted | | | | |
| 99e051fe-d633-4cdd-bfb1-0549ba32fdf3 | Address Redacted | | | | |
| 99e057aa-6052-4086-9bc5-c1c860f17764 | Address Redacted | | | | |
| 99e09acf-fb37-4494-a793-4e5a0c488972 | Address Redacted | | | | |
| 99e09fc0-70ba-4816-b17a-2f09c74679b1 | Address Redacted | | | | |
| 99e0b68c-1615-49ec-8444-381fb3a976f2 | Address Redacted | | | | |
| 99e0cae3-2449-4c44-b0a2-bcad1338c19f | Address Redacted | | | | |
| 99e0ee8a-272a-483d-8a9b-6a3a6e297d7c | Address Redacted | | | | |
| 99e10fc5-12d9-4b61-8280-e410263909a3 | Address Redacted | | | | |
| 99e12a15-34fe-4cf2-a334-089181efc907 | Address Redacted | | | | |
| 99e134b5-e439-4664-8959-b602da3bf25b | Address Redacted | | | | |
| 99e15743-7559-456b-a582-b0897d987246 | Address Redacted | | | | |
| 99e1aa6c-d1ff-4d0c-98dc-440e366bccd5 | Address Redacted | | | | |
| 99e1ad85-9752-4776-bbfc-c443729201fc | Address Redacted | | | | |
| 99e1e018-4a4a-49dc-893d-61e0f4e17cea | Address Redacted | | | | |
| 99e1e2e6-2aeb-42bd-9691-c5505bc41817 | Address Redacted | | | | |
| 99e21645-0a5d-464a-a23e-c5bf916776b5 | Address Redacted | | | | |
| 99e22015-31c5-438c-9ed8-7e38c0e6dc13 | Address Redacted | | | | |
| 99e22a57-5431-40cf-a351-6bb4635fc232 | Address Redacted | | | | |
| 99e24bbe-3e40-4694-8e73-8dc81eeee07a | Address Redacted | | | | |
| 99e24edc-fbd0-410b-88c0-7271baaa0f3d | Address Redacted | | | | |
| 99e27508-f50b-4a08-b483-d8a12d9359a9 | Address Redacted | | | | |
| 99e2849f-7225-48eb-bfaf-e5754f72c85a | Address Redacted | | | | |
| 99e2ac4b-d876-48cd-bb8e-ed684bf8a126 | Address Redacted | | | | |
| 99e2b2f3-278e-4659-bec6-0e87ae46d6da | Address Redacted | | | | |
| 99e2c4f7-0dd4-417a-bf55-3baf51499ec5 | Address Redacted | | | | |
| 99e3222b-2f00-414f-9f4c-60ff8b1f7e5e | Address Redacted | | | | |
| 99e32b27-36c0-4f21-b01c-9a1e7d2a760f | Address Redacted | | | | |
| 99e34fcc-a0d0-4c70-9203-ed9454fdf03a | Address Redacted | | | | |
| 99e383d7-29c4-45b1-9f38-2de26216b63b | Address Redacted | | | | |
| 99e3a66a-058f-4b24-94e6-b60d6b763c80 | Address Redacted | | | | |
| 99e3e085-c481-4ecb-8e0b-9e810b8265d7 | Address Redacted | | | | |
| 99e3f902-f1f7-4279-b232-476de426cba7 | Address Redacted | | | | |
| 99e4249c-e5b4-4233-8bab-53179eb8e576 | Address Redacted | | | | |
| 99e4908b-891d-4776-9085-9fb19f65583c | Address Redacted | | | | |
| 99e4a9f1-d146-4734-813f-25666284375e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 99e4f9a7-b857-43d5-9722-dfb8fd872561 | Address Redacted | | | | |
| 99e51345-daaa-4c09-a491-66970a6165a5 | Address Redacted | | | | |
| 99e518ad-4b74-4a7d-a060-f347cb5200c0 | Address Redacted | | | | |
| 99e541a5-2520-485d-b425-4682d8c40154 | Address Redacted | | | | |
| 99e55d6a-6fb4-4319-8ee6-c99dc8e100de | Address Redacted | | | | |
| 99e55e4b-103e-457c-bbe1-73c6ede6b961 | Address Redacted | | | | |
| 99e58a9b-f967-4e35-a489-bb7cc92c2eff | Address Redacted | | | | |
| 99e5a0a5-042f-4565-9adb-bb5a835bdd72 | Address Redacted | | | | |
| 99e5ba33-eef6-4046-a395-6276fa31ade3 | Address Redacted | | | | |
| 99e5d6a9-35da-434c-af4d-149fa4346112 | Address Redacted | | | | |
| 99e5fb6d-a604-4a1f-b18b-f20048e45e58 | Address Redacted | | | | |
| 99e6221c-abe4-4dbe-a4d8-34abff22c15f | Address Redacted | | | | |
| 99e64673-34cc-4f59-82bd-c3c96c04cce7 | Address Redacted | | | | |
| 99e6bb8e-fd1c-42d9-bfb3-67197d579bab | Address Redacted | | | | |
| 99e6ecda-8701-44f2-bac1-53949dd58b96 | Address Redacted | | | | |
| 99e6f40e-dd72-4615-bc56-95c0fd86c0a6 | Address Redacted | | | | |
| 99e70a14-50c3-48df-a8a7-48265e88c16f | Address Redacted | | | | |
| 99e70e1a-6713-4879-8f4e-751ab29e5bf3 | Address Redacted | | | | |
| 99e722c4-d776-447d-a814-fbd8b02a0e9b | Address Redacted | | | | |
| 99e73468-7de0-4557-aac3-fc0f6cde2f83 | Address Redacted | | | | |
| 99e76dbf-cac3-4934-9517-899b68f96b45 | Address Redacted | | | | |
| 99e76f99-c878-4754-89c1-0b729143f818 | Address Redacted | | | | |
| 99e77497-9c86-46b6-b8c4-7fb5ae06ff44 | Address Redacted | | | | |
| 99e78098-0ae2-4245-9218-b02edcbf9a93 | Address Redacted | | | | |
| 99e7fc1d-c265-43d4-b85d-c53dbc9a63b1 | Address Redacted | | | | |
| 99e85141-6ba5-47e7-a72c-017d4a25123c | Address Redacted | | | | |
| 99e86744-b06c-4e32-a58c-9ca9ecd3d8ff | Address Redacted | | | | |
| 99e86e96-5381-4385-aa15-324b8a807a75 | Address Redacted | | | | |
| 99e87e73-1eb6-4155-8bc1-f09794ed9e2f | Address Redacted | | | | |
| 99e888ca-730e-4ddf-95d1-1fe7f2e778f9 | Address Redacted | | | | |
| 99e89d63-1167-41d4-87ed-ff4c598552b1 | Address Redacted | | | | |
| 99e8acb6-7b69-48c8-ac65-500d6b59240d | Address Redacted | | | | |
| 99e8fe0c-c7ac-454d-a500-177faf03675e | Address Redacted | | | | |
| 99e93390-fec8-4a3d-b899-7d28276aa233 | Address Redacted | | | | |
| 99e9bf36-e07d-4779-8f0b-d9ec00461519 | Address Redacted | | | | |
| 99e9e05f-1558-4b2d-bce3-d20cbe6d615a | Address Redacted | | | | |
| 99ea095c-605a-43c0-a37f-406f58df4af2 | Address Redacted | | | | |
| 99ea0fe5-cb66-4dfb-80ca-5cf96dbd90ba | Address Redacted | | | | |
| 99ea4e06-865f-4c46-89a0-0ee978aac4a7 | Address Redacted | | | | |
| 99ea5f6e-0300-49f2-a247-20e0d4446222 | Address Redacted | | | | |
| 99ea6e3e-0648-4676-9b57-2eaff450e6e4 | Address Redacted | | | | |
| 99ea8e24-269d-44d4-b88e-293eba823dc9 | Address Redacted | | | | |
| 99ea9217-ffbb-425f-9648-b7677062a27a | Address Redacted | | | | |
| 99eaabb5-83f6-4f46-86fb-6745afb199b2 | Address Redacted | | | | |
| 99eb07b4-68ae-4c34-b195-ed7eea6a0a56 | Address Redacted | | | | |
| 99eb6038-c0bb-4092-85b9-91bf7b40b702 | Address Redacted | | | | |
| 99eb9e23-ea99-42ce-8f7d-b059e159e9e3 | Address Redacted | | | | |
| 99ebaeb7-696a-425b-9b6c-8457dffbbbb2 | Address Redacted | | | | |
| 99ebc908-82ad-48ea-a8f6-d76951e3840a | Address Redacted | | | | |
| 99ebfc00-72b3-4ae5-82d5-d70b32230e64 | Address Redacted | | | | |
| 99ec0e76-d86b-4879-8786-5d5e94cfa8fd | Address Redacted | | | | |
| 99ec18af-803c-484b-9477-059bb95756dd | Address Redacted | | | | |
| 99ec3308-6244-42fa-9be8-74c353193fec | Address Redacted | | | | |
| 99ec84c2-d730-4bf3-a0cb-9da374698c21 | Address Redacted | | | | |
| 99ec9744-15dc-4a53-8076-e563603d8361 | Address Redacted | | | | |
| 99ecc24e-9e1e-4503-8499-bb633de08406 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 99cefb7-dd1b-4e37-a362-6e570786b184 | Address Redacted | | | | |
| 99ed0b49-f0b4-46ea-808a-4ac3d5d5ef5f | Address Redacted | | | | |
| 99ed19d1-7c8d-4806-bc9f-1957b403c7e6 | Address Redacted | | | | |
| 99ed3e34-6665-4931-ae45-b0cf37f21fb4 | Address Redacted | | | | |
| 99ed4f19-aa4d-4838-9a8f-500c52b8b10c | Address Redacted | | | | |
| 99ed938d-ebd2-4877-97ff-e05bdd67c2d3 | Address Redacted | | | | |
| 99ed9b30-dde4-4d3d-b92f-6b839a7e2a14 | Address Redacted | | | | |
| 99edaf11-8a18-4278-9d4b-a14c4de38391 | Address Redacted | | | | |
| 99edb295-c1e3-47e6-a7c6-c829e9dd90c0 | Address Redacted | | | | |
| 99edbcd2-81f9-4936-a4cf-2cd75e847f87 | Address Redacted | | | | |
| 99ee091e-5c4f-4848-a4c1-84a06d002de8 | Address Redacted | | | | |
| 99ee18ae-15ae-4e24-b059-ccc357e8a689 | Address Redacted | | | | |
| 99ee21cb-f3d9-4ae1-9e02-ad8c035ecf00 | Address Redacted | | | | |
| 99ee23f9-14d3-4878-91ab-4e4ae6f8a1ac | Address Redacted | | | | |
| 99eebcca-e44c-458b-89bd-2bc628c309b2 | Address Redacted | | | | |
| 99eebfae-f7dd-4d64-b416-36d55c605e6e | Address Redacted | | | | |
| 99eec797-1758-41ed-b627-5c73a248b432 | Address Redacted | | | | |
| 99eee013-5c24-4178-850d-4b7710d9b43c | Address Redacted | | | | |
| 99eee8c1-d56f-40e2-8745-036f073a9d2c | Address Redacted | | | | |
| 99eef143-74e4-402c-8ff2-a0c06c0b40ba | Address Redacted | | | | |
| 99ef215e-d0c0-4518-bb9e-f61d0e245317 | Address Redacted | | | | |
| 99ef3a67-de42-4fde-a92e-862cb0de7af9 | Address Redacted | | | | |
| 99ef5ecb-1310-4512-a67a-903ee1db5d29 | Address Redacted | | | | |
| 99ef71d6-8368-4a2d-a44e-dc1527e28ee0 | Address Redacted | | | | |
| 99ef772c-cbf6-4fd2-97ec-689ddf4ac3b0 | Address Redacted | | | | |
| 99ef7aa8-16f3-409c-97f9-fd35564dde8d | Address Redacted | | | | |
| 99ef7acf-ad12-4a91-84f3-ae00f83466c3 | Address Redacted | | | | |
| 99ef87b4-de33-4602-975e-7491fcced7cc | Address Redacted | | | | |
| 99ef8ea3-bcfb-4dfe-92f7-adcf3ff3e5cf | Address Redacted | | | | |
| 99efaf2a-90ce-46bc-ab67-0a12fb226477 | Address Redacted | | | | |
| 99efb2b0-5db5-40bf-9362-f7441224c647 | Address Redacted | | | | |
| 99f0173d-f266-4429-998b-5de359b2d975 | Address Redacted | | | | |
| 99f04d89-d711-40fa-8667-ebf83316bef2 | Address Redacted | | | | |
| 99f05202-e5c5-4007-9430-6ccfd86182ca | Address Redacted | | | | |
| 99f05b19-417c-4501-a3c8-cbe98213c9f1 | Address Redacted | | | | |
| 99f0ae1a-9ba7-4e62-a7cd-3383e390487b | Address Redacted | | | | |
| 99f0e12d-fde3-4a1b-9a37-41f49dc8a7d9 | Address Redacted | | | | |
| 99f10b6f-7cbd-4aa1-b661-46d1cd2d9a8d | Address Redacted | | | | |
| 99f11eb9-7504-405e-aa51-e7fa24b671c2 | Address Redacted | | | | |
| 99f13ea1-691a-43a7-a175-69dbe96f7475 | Address Redacted | | | | |
| 99f14810-ff33-44fa-ba52-a976c699a9f1 | Address Redacted | | | | |
| 99f14f06-6882-4ef9-932b-44b539bdc08f | Address Redacted | | | | |
| 99f1667a-84d1-49c7-addc-058c0e415816 | Address Redacted | | | | |
| 99f16cfd-a9fd-42e2-9169-9caf3b9d7f76 | Address Redacted | | | | |
| 99f17a26-25f0-409d-b5e0-c9127455ac4a | Address Redacted | | | | |
| 99f1cece-3ef7-4e84-abc5-d8b20d968e84 | Address Redacted | | | | |
| 99f1d929-ac07-4d72-b5b0-ab1a3f85a890 | Address Redacted | | | | |
| 99f1ef34-aeb4-4adc-9579-35fdc3c282c6 | Address Redacted | | | | |
| 99f1fd80-d2f3-43c1-ad39-c020c888d709 | Address Redacted | | | | |
| 99f22aa0-2f72-49e5-ad93-478c9c83979f | Address Redacted | | | | |
| 99f2a785-e98a-4a09-b2ec-4507369b4c54 | Address Redacted | | | | |
| 99f2bc97-f422-40d8-b433-d1b9024fc623 | Address Redacted | | | | |
| 99f2d1f3-3b59-442a-b177-35c984709664 | Address Redacted | | | | |
| 99f33881-2c09-4430-b8b9-66421ea07553 | Address Redacted | | | | |
| 99f33cf6-6e29-4abc-bc0c-84d52cf09590 | Address Redacted | | | | |
| 99f34b03-c1ea-41f5-a065-8ff1777d0b07 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 99f3942e-0e64-40f1-baac-5306332323a3 | Address Redacted | | | | |
| 99f395d6-3e0d-46d9-9b63-25a9be6056ea | Address Redacted | | | | |
| 99f39db4-d738-43d3-8a6d-d671413b3fce | Address Redacted | | | | |
| 99f3acd1-02f3-4db7-89e0-a2f466aa010C | Address Redacted | | | | |
| 99f3c802-fbf7-413e-9e46-d84c90e51415 | Address Redacted | | | | |
| 99f3db29-85ec-4b57-9b58-53d58b410aca | Address Redacted | | | | |
| 99f3ebed-b3b0-4fed-ab56-48bd9043a94e | Address Redacted | | | | |
| 99f408f0-56b9-4396-8aba-46a945b03efe | Address Redacted | | | | |
| 99f41f6f-4143-4c3f-951f-26196e18eace | Address Redacted | | | | |
| 99f43dce-fbac-420f-8b84-8dae083e0b4e | Address Redacted | | | | |
| 99f46eeb-15bc-4157-a1bb-d9160af54fb7 | Address Redacted | | | | |
| 99f481f2-ceb9-4e9d-9c8b-2db0be3810da | Address Redacted | | | | |
| 99f49f24-9e8b-4325-bc7a-b0b64785864f | Address Redacted | | | | |
| 99f4d778-b29d-4366-b1a0-c76b7ec14669 | Address Redacted | | | | |
| 99f4e575-7f60-4ec7-b729-044da478b5f8 | Address Redacted | | | | |
| 99f4eca7-f830-42e3-bf40-27cba74a37c4 | Address Redacted | | | | |
| 99f52085-cbb7-406d-916c-c9bed5f62431 | Address Redacted | | | | |
| 99f565e8-d9b4-4a6f-bc0d-1f939f7ad1db | Address Redacted | | | | |
| 99f57fea-fb66-4d28-ace7-72ec20353c8e | Address Redacted | | | | |
| 99f59d0d-bd8f-4123-ac4e-b0adf85a87cf | Address Redacted | | | | |
| 99f5b435-eaa6-47de-b165-58a9adde02fc | Address Redacted | | | | |
| 99f5cf3c-a891-4ad6-949f-6628572c6511 | Address Redacted | | | | |
| 99f5e708-7c12-4257-ab35-d0db63a43d0d | Address Redacted | | | | |
| 99f6069d-4ddb-4497-afb4-8049f07f4794 | Address Redacted | | | | |
| 99f63414-577d-4410-85ee-e647914dc11f | Address Redacted | | | | |
| 99f63752-7fec-4d99-87fd-26f27f305f24 | Address Redacted | | | | |
| 99f64276-78c8-4ce0-9041-cf9cd3b8c73b | Address Redacted | | | | |
| 99f645e0-81ae-4de5-82b4-a9d85d9474a8 | Address Redacted | | | | |
| 99f64af2-6c68-49c9-90e4-4dcd955e7ed5 | Address Redacted | | | | |
| 99f64b94-a8a2-4089-80fc-dd4f2c674b4e | Address Redacted | | | | |
| 99f652ae-17d2-49bf-b7a6-fe3e6d7edffa | Address Redacted | | | | |
| 99f65a26-80e6-4f69-836e-e5601e3050a3 | Address Redacted | | | | |
| 99f6668c-27ff-47de-954e-1100cd415d37 | Address Redacted | | | | |
| 99f68d25-5bf6-401b-8a8b-84a21be57ed1 | Address Redacted | | | | |
| 99f696dc-1fdf-4045-ab1b-392c7d5d06a5 | Address Redacted | | | | |
| 99f6a69d-a2c1-404c-95dc-d4aed7f63739 | Address Redacted | | | | |
| 99f6dbdc-fc59-42ff-8cf7-ce738b848e4b | Address Redacted | | | | |
| 99f6e2df-0553-4828-8f4d-b6eb4b22d80e | Address Redacted | | | | |
| 99f72525-a97c-4ac6-b938-590991d8d491 | Address Redacted | | | | |
| 99f74888-df0d-419a-bad4-4edf35fd096b | Address Redacted | | | | |
| 99f75755-03f8-4e72-8b28-f5869a55e1ee | Address Redacted | | | | |
| 99f79aae-538f-4b70-b920-ef5a40c48a37 | Address Redacted | | | | |
| 99f7d519-bcf4-45cd-84d4-932b8c29d175 | Address Redacted | | | | |
| 99f839cb-cbf0-4f6c-9000-21dd7f3dc7b3 | Address Redacted | | | | |
| 99f842d9-e022-47bc-9a41-603a8f7cb37C | Address Redacted | | | | |
| 99f885b2-8ca4-489f-b5e3-f7d3efd02891 | Address Redacted | | | | |
| 99f8b6c8-acfd-44d2-a731-b1f6fe5476b1 | Address Redacted | | | | |
| 99f8d108-17ae-46d6-9fbf-cbf388d68a7C | Address Redacted | | | | |
| 99f9015e-820f-4559-bd0b-be9569356898 | Address Redacted | | | | |
| 99f90919-c2d5-406a-a8ee-adf7c6d5f939 | Address Redacted | | | | |
| 99f926fd-59a3-4c05-8f54-66a4c8fd1eb2 | Address Redacted | | | | |
| 99f92d46-6c7f-44f4-a467-db525df6bee3 | Address Redacted | | | | |
| 99f93133-fd6a-424b-bcf4-6607608b4cfc | Address Redacted | | | | |
| 99f93840-c2bd-4916-b244-43222b7fa3be | Address Redacted | | | | |
| 99f954ac-ab1f-42da-8e7b-c3d4777f2122 | Address Redacted | | | | |
| 99f95e53-1ee7-4486-9ade-b2f625b047a5 | Address Redacted | | | | |

Page 6124 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 99f9c2e-dbba-4c7d-922a-3cfbade55fa2 | Address Redacted | | | | |
| 99f9a1ad-c24f-43cd-b67d-6bf5780b5935 | Address Redacted | | | | |
| 99f9cb6c-758d-4343-9cbd-579e7feed9be | Address Redacted | | | | |
| 99f9d95e-56f1-426b-b623-e6b6f216a018 | Address Redacted | | | | |
| 99f9e055-baf4-43db-bad3-fbd0c069b04d | Address Redacted | | | | |
| 99fa190e-baf6-46d9-a33d-51f559e9d887 | Address Redacted | | | | |
| 99fa3669-f5d7-4e1b-83ce-bbcb86813373 | Address Redacted | | | | |
| 99fa375b-5e05-4253-b481-fa9c0cf7322c | Address Redacted | | | | |
| 99fa538e-adff-4ace-a1c1-17b01e2f3c67 | Address Redacted | | | | |
| 99fa58dc-caf8-45a0-9c95-8ddbf6959b97 | Address Redacted | | | | |
| 99fa7212-9525-4524-87ee-a583995c3194 | Address Redacted | | | | |
| 99fa80b4-df73-4942-93c0-ee8339a68239 | Address Redacted | | | | |
| 99fa9dc3-21eb-4826-987f-33cac748eb1b | Address Redacted | | | | |
| 99faa707-4669-4ae3-a829-0417da029c06 | Address Redacted | | | | |
| 99fab280-3777-49ce-9747-3ee1416daa51 | Address Redacted | | | | |
| 99facde2-b7e9-4e51-bad4-8de1650abcdc | Address Redacted | | | | |
| 99fb076d-3c1a-4e49-bd05-6a17e6aca9a7 | Address Redacted | | | | |
| 99fb3080-5a93-40ad-bf52-dd50afa563a9 | Address Redacted | | | | |
| 99fb4281-a895-44e0-9340-c152c9bd30d3 | Address Redacted | | | | |
| 99fb76df-35ef-46c3-8141-db3c098833a8 | Address Redacted | | | | |
| 99fb9115-59e5-4e60-bd91-7e010130b041 | Address Redacted | | | | |
| 99fb9867-5f47-447c-ab4e-7f0838bcf959 | Address Redacted | | | | |
| 99fba9ce-de99-4361-ac75-83647626963c | Address Redacted | | | | |
| 99fbadc8-5dd3-4df2-ac9d-359ea95e084c | Address Redacted | | | | |
| 99fbbf79-ffb6-4ff5-8c31-01f1c52fab5c | Address Redacted | | | | |
| 99fc10e1-94d1-4fed-a0f5-c19bcf4987e0 | Address Redacted | | | | |
| 99fc382e-1c9a-4d99-b4fc-04ff0bba763a | Address Redacted | | | | |
| 99fc58ff-d481-46cc-8cc0-4667fc8dbc75 | Address Redacted | | | | |
| 99fc6cff-54df-4a82-b2b1-36bed191a961 | Address Redacted | | | | |
| 99fc84f5-ddbd-4f50-beeb-2923628d6708 | Address Redacted | | | | |
| 99fc88e5-874c-4e59-8920-531c405e87f9 | Address Redacted | | | | |
| 99fcb426-f832-4d2a-88b7-2797129f5399 | Address Redacted | | | | |
| 99fcf433-02bc-4fea-a90e-fa12e42cf510 | Address Redacted | | | | |
| 99fd11f5-6ada-46dd-8f2a-69ba68bcd6aa | Address Redacted | | | | |
| 99fd34f7-cc0b-4902-8d4c-c833036e3007 | Address Redacted | | | | |
| 99fd612d-3533-4fae-b626-44656c60dfc9 | Address Redacted | | | | |
| 99fdf033-b481-4d72-b476-ff1effd8cbbe | Address Redacted | | | | |
| 99fdfec4-5de4-4cb0-bf60-3fd15a07ba80 | Address Redacted | | | | |
| 99fe10f4-e00b-4166-bdbd-0c80155c8785 | Address Redacted | | | | |
| 99fe114a-c5b3-4eaf-9c15-aaf2a3ad6ed2 | Address Redacted | | | | |
| 99fe6081-970d-4e78-8f2c-a83186d919fc | Address Redacted | | | | |
| 99fe8d43-723d-473e-ad7b-d9e1ca5c1dd4 | Address Redacted | | | | |
| 99fea71d-a980-4ec2-a253-12702c8ae976 | Address Redacted | | | | |
| 99febe34-dafe-4d8e-90d8-b0dc800f1358 | Address Redacted | | | | |
| 99ff4b66-a061-4b38-bf45-2ccc7eeed90e | Address Redacted | | | | |
| 99ff6195-4a2a-4d8a-ba8b-49144d122c23 | Address Redacted | | | | |
| 99ff7f32-2e7c-40c2-9842-50e3c505e430 | Address Redacted | | | | |
| 99ff9767-fec2-425a-9ca5-058672c0119c | Address Redacted | | | | |
| 99ffc39c-2c2f-48e1-9376-28efdd42a249 | Address Redacted | | | | |
| 99ffd753-4b29-4383-9a80-0b88ae883f40 | Address Redacted | | | | |
| 99ffa82-dd1c-47da-af79-b07547e69772 | Address Redacted | | | | |
| 99fffbe1-01a8-4827-abba-34e4b8233818 | Address Redacted | | | | |
| 9a0012e5-f573-4aa2-a205-e0b28284f248 | Address Redacted | | | | |
| 9a0050e1-eeb0-4810-9079-a87a2e37a33a | Address Redacted | | | | |
| 9a0060c7-2d00-4d88-ad08-fd8a999ba3d6 | Address Redacted | | | | |
| 9a00d1bc-3bfd-460c-bb30-01fff4aa9010 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9a00e591-93f1-4eee-9658-a4ecae55e7ea | Address Redacted | | | | |
| 9a013092-b878-45a5-a0d2-7c8ba61d92ab | Address Redacted | | | | |
| 9a015d36-1c1b-4ae3-8c36-7f38b53c2efa | Address Redacted | | | | |
| 9a01bcf5-e0d3-40bc-a519-9295e6a89dd7 | Address Redacted | | | | |
| 9a01d62c-c888-4f43-8d98-23f98cc7b967 | Address Redacted | | | | |
| 9a01fe73-04c6-4492-8bf3-c5501ffb73b0 | Address Redacted | | | | |
| 9a01fecb-9968-4470-b89b-43ed86a23a62 | Address Redacted | | | | |
| 9a021bb0-ae31-48f6-ac3a-ead32529089e | Address Redacted | | | | |
| 9a023353-cbb0-4753-aa5a-5a3cea258279 | Address Redacted | | | | |
| 9a02515f-5c94-4504-93f1-b53644f49451 | Address Redacted | | | | |
| 9a02a7f6-7da3-4c11-8db9-36e0f0e212c9 | Address Redacted | | | | |
| 9a02abe5-0636-49bf-a3d3-07f896ec60d0 | Address Redacted | | | | |
| 9a02c023-14a8-4342-a4a8-0cf3c80df79b | Address Redacted | | | | |
| 9a02ddcd-e5f4-4b4b-9c5d-5c263d2e8070 | Address Redacted | | | | |
| 9a02eba5-b13e-4cc6-8e5b-f9fc0f37fdea | Address Redacted | | | | |
| 9a0324de-6de2-4f5e-b8c6-102e6b118fd7 | Address Redacted | | | | |
| 9a0345d9-73f9-44f9-89f5-2d8c843c25b8 | Address Redacted | | | | |
| 9a035ff8-3df4-4876-91ac-98a08d251111 | Address Redacted | | | | |
| 9a037f44-40cb-44a3-9f18-bd566cdfdd05 | Address Redacted | | | | |
| 9a038881-9a6f-4f61-b030-2140eec9f795 | Address Redacted | | | | |
| 9a0394a4-6693-4a50-bbab-e6fec0c6ae4a | Address Redacted | | | | |
| 9a039765-4710-43b1-96e9-d03599ced26f | Address Redacted | | | | |
| 9a03c0e1-6c99-46e8-90cd-1b0803e4890b | Address Redacted | | | | |
| 9a03c6c6-1b11-4923-8e42-8e775b32d9b5 | Address Redacted | | | | |
| 9a03e1de-5c8e-4eec-a807-a7ac4c872ea1 | Address Redacted | | | | |
| 9a042045-0a15-4144-b754-35761c10e6ec | Address Redacted | | | | |
| 9a04221d-f793-449b-afe2-ae37ccf6d1bb | Address Redacted | | | | |
| 9a0422f0-d653-485f-a806-9c3c8ae6a98a | Address Redacted | | | | |
| 9a043749-a3aa-4c78-a75a-232cc20a4bea | Address Redacted | | | | |
| 9a0050a3-9b19-40fa-98fa-f1a2bbbeca71 | Address Redacted | | | | |
| 9a0482d5-44d1-425d-a9d7-ebe4ecaeb1bd | Address Redacted | | | | |
| 9a04a0ec-eb47-4804-aac2-396995b4f0d4 | Address Redacted | | | | |
| 9a04a836-39c3-4bb6-969b-7a8a6774d5c3 | Address Redacted | | | | |
| 9a04b88f-f464-4c8a-bbee-6102c3a4b07e | Address Redacted | | | | |
| 9a04c26c-a3f8-4d99-a089-400e9d342a4c | Address Redacted | | | | |
| 9a04c896-143e-447f-b832-8898197a0f55 | Address Redacted | | | | |
| 9a04ce36-89c5-4312-89fc-a718c6149fa3 | Address Redacted | | | | |
| 9a04f698-b44d-49af-b465-35534a6f2766 | Address Redacted | | | | |
| 9a052330-f071-41fa-bc05-819d2f5b04b9 | Address Redacted | | | | |
| 9a052af5-ec78-4caf-94e5-d0ae41030192 | Address Redacted | | | | |
| 9a053fe5-b21e-49a0-b0c4-6f34938e91be | Address Redacted | | | | |
| 9a0544e0-ee42-4c95-a50c-51e5aca6444e | Address Redacted | | | | |
| 9a05fe7b-26a0-4dda-bb49-9e57ff6c09db | Address Redacted | | | | |
| 9a060572-5ba9-4b87-8dfd-124e4be6b75a | Address Redacted | | | | |
| 9a061b4e-5149-4db8-8118-993a26adf2a4 | Address Redacted | | | | |
| 9a063a6d-044f-4f2d-a16a-ee12156fb2cc | Address Redacted | | | | |
| 9a065ea9-7f70-4e55-9144-a43052fd37f5 | Address Redacted | | | | |
| 9a066409-5909-4df8-a951-0c4e1fa35958 | Address Redacted | | | | |
| 9a069639-55f3-4247-9983-bd845ee275cb | Address Redacted | | | | |
| 9a070470-b2e4-4dad-bdc4-b669ea4fef46 | Address Redacted | | | | |
| 9a07098d-3587-4ced-9da8-425981d1c2ec | Address Redacted | | | | |
| 9a071627-9fac-4435-8baa-ac2537f2570a | Address Redacted | | | | |
| 9a071ca7-b939-4506-9c3e-a0bfa2b061a1 | Address Redacted | | | | |
| 9a071d5d-cba3-4d0e-bb62-b2126b55c4e6 | Address Redacted | | | | |
| 9a0746e9-95aa-44cf-b195-2b33032a1c74 | Address Redacted | | | | |
| 9a07600b-d95f-4799-aaeb-f4c761589bb7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9a07729c-f215-408b-9006-9769ae4ab0da | Address Redacted | | | | |
| 9a078c7b-2158-48ff-8485-9b9389a8cb07 | Address Redacted | | | | |
| 9a078fac-679c-4886-b291-e70079b9459e | Address Redacted | | | | |
| 9a079cef-9783-4eac-a79a-4a89224765ae | Address Redacted | | | | |
| 9a07a386-1d62-469c-aef8-fa564ff8e94b | Address Redacted | | | | |
| 9a07c3cd-8c2f-4449-9cd6-043d2acadd21 | Address Redacted | | | | |
| 9a082635-f21a-450f-97dc-b6a2d5751c8c | Address Redacted | | | | |
| 9a086803-348d-4fc7-88c6-99ad23e6b740 | Address Redacted | | | | |
| 9a087b34-b48f-4123-8f0c-30ae22551727 | Address Redacted | | | | |
| 9a088221-4775-4f42-9a92-88474e175f7e | Address Redacted | | | | |
| 9a089418-d784-48e7-bca6-84a38142d8e9 | Address Redacted | | | | |
| 9a08b8ea-a984-4ad2-9417-7a7923a30859 | Address Redacted | | | | |
| 9a08f834-5f3e-43a7-be6d-8a91ac9943bc | Address Redacted | | | | |
| 9a0903d4-ad8f-432c-a8c4-b45610b75eab | Address Redacted | | | | |
| 9a0918f4-a5ef-4da4-bf2f-08c4ae29af27 | Address Redacted | | | | |
| 9a091fc9-8ab3-4945-9144-0bec54f237f0 | Address Redacted | | | | |
| 9a096b64-0897-46a9-bbfa-1dc5605401c1 | Address Redacted | | | | |
| 9a098e3b-8673-4972-8d10-d83aa658295c | Address Redacted | | | | |
| 9a09b16e-4222-4e63-970b-eb6d203ba30c | Address Redacted | | | | |
| 9a09b51f-9a23-419d-a42f-670fdabbcb3b | Address Redacted | | | | |
| 9a09b866-c071-4e5b-89c0-744ff6afcca6 | Address Redacted | | | | |
| 9a09bc2f-8348-49ea-b633-7a1686acdd85 | Address Redacted | | | | |
| 9a09e19b-fb4e-4198-8e5b-c1d820380bf4 | Address Redacted | | | | |
| 9a0a0ba2-5245-4a60-8132-b0485aedd43b | Address Redacted | | | | |
| 9a0a0ffb-13fd-4928-887d-cfc8ae57c918 | Address Redacted | | | | |
| 9a0a4706-4447-408e-aa57-5211daee130a | Address Redacted | | | | |
| 9a0a5063-8bc9-4d17-927b-e8350f6bd051 | Address Redacted | | | | |
| 9a0a7d3a-99d1-46bd-a70a-5fc585eaeb24 | Address Redacted | | | | |
| 9a0a7e1d-9ee7-420c-be0c-e9299c2aba11 | Address Redacted | | | | |
| 9a0a8a58-8d12-4899-b86a-f08bac529bd5 | Address Redacted | | | | |
| 9a0a9c1a-41e9-4a5d-98f2-293d48df701e | Address Redacted | | | | |
| 9a0aa9e0-66ce-459d-a4ea-940672cbf30f | Address Redacted | | | | |
| 9a0abe92-148e-4de0-9764-26758e6bbaf9 | Address Redacted | | | | |
| 9a0ada32-734a-4ede-980f-841d381f8a1f | Address Redacted | | | | |
| 9a0aeca9-1607-401e-aaab-ff48567cd67b | Address Redacted | | | | |
| 9a0af5c2-e7fe-4a24-a5b3-449a5b0c190e | Address Redacted | | | | |
| 9a0af9aa-9b17-4ab8-a486-fe6038c72ff0 | Address Redacted | | | | |
| 9a0b074a-d769-462c-9e67-3c25d3568261 | Address Redacted | | | | |
| 9a0b2ac4-43bd-406c-ac92-0af04baf503c | Address Redacted | | | | |
| 9a0b53fc-fe0d-42c1-8733-2b91ee2b78da | Address Redacted | | | | |
| 9a0ba402-0678-477d-9cda-c53f6da7d5cc | Address Redacted | | | | |
| 9a0bd451-38d3-4d4a-b3df-31e289d10141 | Address Redacted | | | | |
| 9a0be94c-10d4-4c41-8335-de3fbd31daf2 | Address Redacted | | | | |
| 9a0c0dde-dd89-471a-86fa-35e69c9d4887 | Address Redacted | | | | |
| 9a0c36cc-0f17-422d-bd55-1ea037ef3a93 | Address Redacted | | | | |
| 9a0c3ccb-8b77-4d6e-b09a-c2e4a5e3e661 | Address Redacted | | | | |
| 9a0c6a26-cf12-4255-9692-cc45f6666dc3 | Address Redacted | | | | |
| 9a0c6cf1-af4f-4765-a98a-f1866ab19e92 | Address Redacted | | | | |
| 9a0c9b82-1f01-4158-b8b5-7391cacfef90 | Address Redacted | | | | |
| 9a0cc0fe-f46f-411c-b964-f0a591b4d42f | Address Redacted | | | | |
| 9a0cc237-8931-4e35-b38c-f10789368aab | Address Redacted | | | | |
| 9a0cd050-2757-4ae9-9905-1e00202603b4 | Address Redacted | | | | |
| 9a0ce972-5438-4b05-85a0-275f914ed254 | Address Redacted | | | | |
| 9a0d79f5-0e7a-43bf-b411-ab494c323e9a | Address Redacted | | | | |
| 9a0d8b75-b280-46fe-9734-d4e7de712a71 | Address Redacted | | | | |
| 9a0de56e-c160-4512-907f-d50687d76a45 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9a0df97d-8612-4484-ba2d-769398fa7af0 | Address Redacted | | | | |
| 9a0e07fc-2846-43ea-acd7-b87fa94115e4 | Address Redacted | | | | |
| 9a0e1905-2c84-44bf-99da-3e20a540af8c | Address Redacted | | | | |
| 9a0e777e-cb20-4bd3-b992-e59f0bd8cda5 | Address Redacted | | | | |
| 9a0e9754-5e8d-4fd4-a970-2c2a65c07b8d | Address Redacted | | | | |
| 9a0eadba-a7b8-44e5-ad9e-efaa43a42cb4 | Address Redacted | | | | |
| 9a0ebcb2-1843-47c5-b312-90d629eb0a6b | Address Redacted | | | | |
| 9a0ec6f6-d804-4f94-9c1b-77ff1254018l | Address Redacted | | | | |
| 9a0eca4c-d8cd-4fd1-a2d1-d4910cbe75a3 | Address Redacted | | | | |
| 9a0f6a97-8ca1-48f8-bd28-7593a2aed622 | Address Redacted | | | | |
| 9a0f7c65-38cf-44b9-ac10-6b4344d4f78b | Address Redacted | | | | |
| 9a0f7d69-26b2-47a9-9615-0b6586917d3c | Address Redacted | | | | |
| 9a0f9ad1-8a40-45a5-a47c-62d0cb1167d4 | Address Redacted | | | | |
| 9a0f9c82-53c1-4add-af5b-9f5aac54be1b | Address Redacted | | | | |
| 9a0fb2ca-f41e-4aa2-ba22-f77e7020e4f6 | Address Redacted | | | | |
| 9a0fcac2-65ab-443f-99ef-2083748d1786 | Address Redacted | | | | |
| 9a0fe44f-f1fd-49c2-ac0c-79a27325013c | Address Redacted | | | | |
| 9a0ff74b-eccb-4f8f-ab03-ce4bfdeb57b2 | Address Redacted | | | | |
| 9a100080-a870-4e16-99b1-f64e79ac759! | Address Redacted | | | | |
| 9a104525-1f63-41c6-81b5-bd82a235bb02 | Address Redacted | | | | |
| 9a105df6-2bef-452f-bb4a-d61eb3245fab | Address Redacted | | | | |
| 9a105e5c-05d6-4922-8361-f502101cb9f0 | Address Redacted | | | | |
| 9a106ef6-b6d2-4c36-9f0c-026a3984f14C | Address Redacted | | | | |
| 9a109ca1-bc8b-498c-972a-e6c5cfd38dab | Address Redacted | | | | |
| 9a11934a-52c0-4dde-b438-8d81969821a2 | Address Redacted | | | | |
| 9a11b52b-640c-4607-838d-0cff9802d8b3 | Address Redacted | | | | |
| 9a11c12b-1577-4a72-b62c-8ee2709b90a6 | Address Redacted | | | | |
| 9a11e25a-42b1-4fe0-9c45-fe277b9cc6e3 | Address Redacted | | | | |
| 9a11f97d-9f7b-44a3-9e3d-962c9e2d582f | Address Redacted | | | | |
| 9a11fba1-095f-49e3-be45-2b496eeaa643 | Address Redacted | | | | |
| 9a124605-9c50-46f5-bc66-27094de2e949 | Address Redacted | | | | |
| 9a124c43-d795-4d09-8623-5b8395a87d1b | Address Redacted | | | | |
| 9a126f5b-98cb-4b47-98e5-a7ce8714e552 | Address Redacted | | | | |
| 9a127384-2280-4e23-b2d8-0b90a4bc369a | Address Redacted | | | | |
| 9a12da4c-762a-4b11-89af-764b72249fcb | Address Redacted | | | | |
| 9a1333fd-1e22-4b63-8dc6-d9bbaf5bd4cb | Address Redacted | | | | |
| 9a134b75-cb1d-468e-98fc-2bf651226477 | Address Redacted | | | | |
| 9a136eee-cc2c-4e7a-a8af-9fe52a1a87c7 | Address Redacted | | | | |
| 9a13a8ba-03cc-4a8a-b7bc-ea47cd027661 | Address Redacted | | | | |
| 9a13a8c1-5225-4e09-89e3-2d6647a32096 | Address Redacted | | | | |
| 9a13aff6-18e5-498f-bd59-6d6950ab2053 | Address Redacted | | | | |
| 9a13c1c9-2c36-462d-a194-fd6275065b62 | Address Redacted | | | | |
| 9a13d2a4-8ad0-4f57-91e0-d4799cfddf07 | Address Redacted | | | | |
| 9a13ede7-e691-44be-92ff-f5e5f77fe886 | Address Redacted | | | | |
| 9a13f54c-691c-45c7-84d2-a0c2df81968d | Address Redacted | | | | |
| 9a140ab5-d015-4a41-86cd-a9586eadf3e2 | Address Redacted | | | | |
| 9a1411fe-5deb-46b7-b5cd-28c99b9ff349 | Address Redacted | | | | |
| 9a14358f-0e1a-4cac-8b25-3bdcf62afe67 | Address Redacted | | | | |
| 9a144030-9107-4523-99a6-7ff2c9f2e7a6 | Address Redacted | | | | |
| 9a14498d-c401-4ff8-be24-e09b117c5892 | Address Redacted | | | | |
| 9a1460bb-d93d-4bd6-af73-dc9f31cf93f3 | Address Redacted | | | | |
| 9a148406-7947-4a43-a442-a4dbfcd0215c | Address Redacted | | | | |
| 9a14e745-aa2c-448e-b2b9-d39850ee4d19 | Address Redacted | Page 6128 of 10184 | | | |
| 9a14ea3c-6307-47fc-b3b4-ddedb0e805b8 | Address Redacted | | | | |
| 9a15007e-d806-4f46-b63f-930af93b96cd | Address Redacted | | | | |
| 9a1529aa-f019-4e6a-9e8e-1da24f76080e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9a153c2c-c974-49c3-a058-e703a7ae0eac | Address Redacted | | | | |
| 9a154859-ad38-492a-ad95-cc111a1bcf93 | Address Redacted | | | | |
| 9a155075-e307-41dc-accc-27177ffefe65 | Address Redacted | | | | |
| 9a157e8b-0f65-4df9-b298-a64422a00f66 | Address Redacted | | | | |
| 9a1584a2-8b7a-44cc-a4a6-058a7ef6469a | Address Redacted | | | | |
| 9a159f63-5c3e-404e-8770-86c4ce483b07 | Address Redacted | | | | |
| 9a15df99-a747-4e62-8403-e191ed96d459 | Address Redacted | | | | |
| 9a15e38c-9d65-4781-a505-d89b9418a703 | Address Redacted | | | | |
| 9a1618c2-f01a-4f29-9e35-fd90f09b3294 | Address Redacted | | | | |
| 9a16338a-74ff-412c-8a63-42208bb37b02 | Address Redacted | | | | |
| 9a165069-db50-4aad-834b-3c29f13dace6 | Address Redacted | | | | |
| 9a165cf0-be2e-4dd6-aa3a-74aa1663e23d | Address Redacted | | | | |
| 9a165e84-a056-49c7-9ecf-cdd5b59cf1b7 | Address Redacted | | | | |
| 9a16a793-e7b5-42ca-acda-22dc9203ed6f | Address Redacted | | | | |
| 9a16c631-7c8d-4b31-a4c4-3bf3de51b2d8 | Address Redacted | | | | |
| 9a16d23c-74ea-4878-857c-97be9cd0c014 | Address Redacted | | | | |
| 9a16d3fe-ba6f-4821-a6f2-cee4176670f4 | Address Redacted | | | | |
| 9a171241-e353-4434-9289-b431a436ec1e | Address Redacted | | | | |
| 9a1748d8-20b0-44d1-aa2c-f6e07ecb66cf | Address Redacted | | | | |
| 9a1781ab-0943-49e7-8139-ee4bfd3f1ab7 | Address Redacted | | | | |
| 9a178cb1-1ece-4679-bbdc-a2d2f910d418 | Address Redacted | | | | |
| 9a17a3a1-fca1-44e8-adee-3b3d33c7830f | Address Redacted | | | | |
| 9a17d9da-6151-46d6-b7ec-a658fb1503fc | Address Redacted | | | | |
| 9a17f65a-e712-4c38-b032-b84a9a1a96e3 | Address Redacted | | | | |
| 9a17f97e-7bb4-447b-862f-09ee75ee74a3 | Address Redacted | | | | |
| 9a18364d-cb43-46eb-974d-da223669b9b8 | Address Redacted | | | | |
| 9a185c75-2f41-4036-bed6-df5a6b90262e | Address Redacted | | | | |
| 9a187027-ab4b-43e4-9b05-77952c0d5cd7 | Address Redacted | | | | |
| 9a18b00d-bebe-4afa-921e-4281b1e1492f | Address Redacted | | | | |
| 9a18b39a-aebc-4e59-b9ff-4d224ca788eb | Address Redacted | | | | |
| 9a18c326-0bb2-4cf9-ab52-f44439cda812 | Address Redacted | | | | |
| 9a18df84-049b-44f1-a822-1ad18313f8b0 | Address Redacted | | | | |
| 9a18e5c5-20c9-4ee3-a062-7e5bedf2aca0 | Address Redacted | | | | |
| 9a195687-1faa-4028-a8bc-19a9ccf0c5ba | Address Redacted | | | | |
| 9a196159-502c-492a-a43e-db384234fca9 | Address Redacted | | | | |
| 9a196793-b0ad-49cb-b714-adf385861622 | Address Redacted | | | | |
| 9a196c32-c4ed-4969-9e45-ce3450dd1358 | Address Redacted | | | | |
| 9a1974e0-3bd7-44c9-96c3-aee307082bb1 | Address Redacted | | | | |
| 9a198059-8597-442f-8ccf-c6d241437004 | Address Redacted | | | | |
| 9a19eb4f-6bd9-445a-9bcc-992410fdf7dd | Address Redacted | | | | |
| 9a19ecec-f251-4fc6-a22a-ffc4478542d9 | Address Redacted | | | | |
| 9a1a000c-6ac9-4bba-8132-9b8f00118b99 | Address Redacted | | | | |
| 9a1a03c9-352a-4c83-8651-dd82362c68dd | Address Redacted | | | | |
| 9a1a1ef1-e219-4bc7-9669-868cc73aeb73 | Address Redacted | | | | |
| 9a1a49ba-ce57-416e-a0a7-a5c169929a31 | Address Redacted | | | | |
| 9a1a5b78-5e45-462e-96e5-68f8105f8033 | Address Redacted | | | | |
| 9a1a9843-fbae-4d9a-b9d3-966c4577ae27 | Address Redacted | | | | |
| 9a1b2cf7-d8e4-448d-80c0-e41539f53b4a | Address Redacted | | | | |
| 9a1b3cd9-dfd6-45a7-97c9-743339b4a2de | Address Redacted | | | | |
| 9a1b4e03-5358-4fba-bbfd-45632591517d | Address Redacted | | | | |
| 9a1b5121-a071-4adc-bef2-7de2548b7d8f | Address Redacted | | | | |
| 9a1b5b86-cf0a-40b7-9fdb-91ca7a4dfa17 | Address Redacted | | | | |
| 9a1b8a5e-3110-4199-aea9-b867eb1616e7 | Address Redacted | | | | |
| 9a1bc2dd-0945-4511-b208-d3ca1ca94ff1 | Address Redacted | | | | |
| 9a1bce5a-b9a8-49e2-b42d-d52c21a3b797 | Address Redacted | | | | |
| 9a1c03c0-aa2a-40ae-ae0f-3a84e2f021b1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9a1c0881-298a-46db-a612-ac0aced97bbc | Address Redacted | | | | |
| 9a1c1b94-5c80-4e4d-8b1b-0c8b4436484e | Address Redacted | | | | |
| 9a1c2ab0-322e-424b-b000-26fb549b8df8 | Address Redacted | | | | |
| 9a1c4798-b2c6-4374-b0d4-c2776296fc5d | Address Redacted | | | | |
| 9a1ccd35-b929-479a-bc53-cb20ee113199 | Address Redacted | | | | |
| 9a1cd4e8-d918-4078-8466-242e3d32516e | Address Redacted | | | | |
| 9a1cff98-0a0b-4e4d-a966-f39a62989b8c | Address Redacted | | | | |
| 9a1d1f09-5071-4f4d-bc1b-4e26023871e3 | Address Redacted | | | | |
| 9a1d2ca0-e0f8-4349-9f58-f64e8bd55c66 | Address Redacted | | | | |
| 9a1d464c-f899-4429-8c4e-00e81e1e6d98 | Address Redacted | | | | |
| 9a1d567a-1262-4255-ab73-59ce96c1a257 | Address Redacted | | | | |
| 9a1d5d24-ed58-4775-97a7-0de71ebda666 | Address Redacted | | | | |
| 9a1d5eec-0fae-43ff-9785-438deb28a77b | Address Redacted | | | | |
| 9a1d7dcc-4b27-4aea-a218-c962bdb2c12e | Address Redacted | | | | |
| 9a1daf69-198b-491f-9911-c1f7adead7c7 | Address Redacted | | | | |
| 9a1ddb63-e27c-4790-ac99-b13852d9ebf5 | Address Redacted | | | | |
| 9a1de653-1b37-49d8-8da0-38330d33ff71 | Address Redacted | | | | |
| 9a1e33a1-b89e-4b92-89df-ba1d979ca014 | Address Redacted | | | | |
| 9a1e4d9c-cdbf-49a7-b462-baddaca51a33 | Address Redacted | | | | |
| 9a1e6f6c-0417-44b7-a319-c670ab770bb7 | Address Redacted | | | | |
| 9a1e78f6-4396-40b3-8e38-2f08f612ab33 | Address Redacted | | | | |
| 9a1e8523-a370-4eb3-9c70-b7c60314e04a | Address Redacted | | | | |
| 9a1e8f1b-f6c0-4366-a2cb-84383b0c761a | Address Redacted | | | | |
| 9a1ebca7-92b4-499c-a036-b40469e9265f | Address Redacted | | | | |
| 9a1edee7-dddd-4a99-8db6-b4fda22f6570 | Address Redacted | | | | |
| 9a1ee8ce-d82b-48d7-8a30-ab22308c49cb | Address Redacted | | | | |
| 9a1f0e85-a207-4e21-ab7c-dfba8d998edc | Address Redacted | | | | |
| 9a1f1f5a-5f58-4c48-9b6e-a4e72c5a40e4 | Address Redacted | | | | |
| 9a1f345e-3eda-4caa-86c7-197807a47d9C | Address Redacted | | | | |
| 9a1f723b-e7af-499d-8c22-18bec2b9ce91 | Address Redacted | | | | |
| 9a1fa682-4ad3-450a-91d7-6156082010d | Address Redacted | | | | |
| 9a1fc863-4f4b-4658-862c-c2aafb2e9c69 | Address Redacted | | | | |
| 9a1fd260-0e3a-4831-9a51-6e153c55dd87 | Address Redacted | | | | |
| 9a2031f7-c316-4be2-a9b0-e51894bd9df8 | Address Redacted | | | | |
| 9a2047c7-ff4a-4d3b-9adc-7ae81495ff9a | Address Redacted | | | | |
| 9a205669-af02-4543-beae-ee109e2a0cc8 | Address Redacted | | | | |
| 9a20580e-2c49-4572-9842-2baf86f4d52C | Address Redacted | | | | |
| 9a205e74-9e95-4b31-a6b6-4549aada7cb5 | Address Redacted | | | | |
| 9a209585-1d38-41ef-830a-ede2efac151C | Address Redacted | | | | |
| 9a2096dc-2579-4ed6-8f15-633ee1186deC | Address Redacted | | | | |
| 9a20ad4d-ee9e-4f2f-bc1b-2e529136e7ac | Address Redacted | | | | |
| 9a2100a8-5434-4aa0-bbe4-baad85f09c57 | Address Redacted | | | | |
| 9a214ba2-4e3a-491a-ab71-4b6439128561 | Address Redacted | | | | |
| 9a21862a-a61b-4d6d-a0b0-3c8b3bd75629 | Address Redacted | | | | |
| 9a218832-769f-454d-b541-5a1f31d188a | Address Redacted | | | | |
| 9a21931a-fa40-4b71-b614-bc89cef3cf7d | Address Redacted | | | | |
| 9a21a3a4-192e-4afb-932f-893c2f3f29cc | Address Redacted | | | | |
| 9a21c187-e1e0-4e0b-b579-cfb68fe381ac | Address Redacted | | | | |
| 9a21c9a5-b2ce-427d-a899-642e9f0e6f9d | Address Redacted | | | | |
| 9a21d110-ffc2-4671-8246-c49932aad7cc | Address Redacted | | | | |
| 9a21f902-6f32-4617-bcfc-479bff6092f7 | Address Redacted | | | | |
| 9a21fef2-112c-454e-a84f-8f207169ded2 | Address Redacted | | | | |
| 9a22108c-1fce-4a6f-ad7b-682681eb07c0 | Address Redacted | | | | |
| 9a22386e-7236-48ff-945f-d62b057d6e35 | Address Redacted | | | | |
| 9a2277ee-3eff-48da-9185-85361278adfe | Address Redacted | | | | |
| 9a227d83-3af4-4ebe-a4ce-02e84a5de7ed | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9a229d08-dd4e-4ddd-b71d-009185e7a140 | Address Redacted | | | | |
| 9a22ac37-5406-4df7-b31e-242d436451ba | Address Redacted | | | | |
| 9a22c47a-e6c2-4787-9d97-a3febedd9b53 | Address Redacted | | | | |
| 9a22f947-cfcf-4cfb-82e5-faf988c5a240 | Address Redacted | | | | |
| 9a2389b4-e7c3-47b0-ae9c-b3918e1cb7c4 | Address Redacted | | | | |
| 9a23c5a1-1c1e-47d2-8ec0-24a23af90f9f | Address Redacted | | | | |
| 9a23da1e-e0cd-41bf-aeb7-86977a7c6cd9 | Address Redacted | | | | |
| 9a23f367-31dd-4473-b7a4-004cdbda4e10 | Address Redacted | | | | |
| 9a240f3a-184b-4b5f-816f-0c3de20cdf0d | Address Redacted | | | | |
| 9a24250d-2003-4a22-b331-220035c3cd95 | Address Redacted | | | | |
| 9a243b3c-7192-4d9c-ab20-1562d0250325 | Address Redacted | | | | |
| 9a244043-9020-445a-a61f-a4d3f820ac2 | Address Redacted | | | | |
| 9a2466bb-746d-495c-9477-40dfe1120b9b | Address Redacted | | | | |
| 9a247759-0099-4916-8ee3-6ef97d699bc1 | Address Redacted | | | | |
| 9a24bbda-2863-478f-8eb1-586a0ba728c5 | Address Redacted | | | | |
| 9a24e9ba-82b5-49d3-bfcb-336e8d957796 | Address Redacted | | | | |
| 9a24eb12-3984-4a56-b5ef-725993c8b5e7 | Address Redacted | | | | |
| 9a24f3e7-991b-4cea-afc1-10a6f66771ca | Address Redacted | | | | |
| 9a2580be-9081-429d-a57e-b17478d5b148 | Address Redacted | | | | |
| 9a258263-b2d1-41bd-9a87-99b9312bebfc | Address Redacted | | | | |
| 9a258e55-6c67-4136-b5a9-02ad7f421049 | Address Redacted | | | | |
| 9a2593a1-47a2-4364-84dd-47736e36a6fe | Address Redacted | | | | |
| 9a259405-9017-47b7-89cd-088622ff8ddd | Address Redacted | | | | |
| 9a25be61-246f-40e6-b489-b9a64b54e960 | Address Redacted | | | | |
| 9a25e3f0-f883-4e0a-a356-14227a6e0155 | Address Redacted | | | | |
| 9a25ec26-3803-41d3-90f7-5819311014fc | Address Redacted | | | | |
| 9a26214f-9573-4f4d-b475-f6e34929ce21 | Address Redacted | | | | |
| 9a262629-6f58-4eae-9f9d-84291f2628e2 | Address Redacted | | | | |
| 9a2628bd-b713-4a97-a782-767652c6a1ed | Address Redacted | | | | |
| 9a26374b-ef3f-4788-a6c6-94841431fc8b | Address Redacted | | | | |
| 9a264d7a-6ec3-4458-a014-070848a11082 | Address Redacted | | | | |
| 9a2676eb-8d09-407d-9dde-9afbe6389527 | Address Redacted | | | | |
| 9a268efc-ee64-4bdf-ba35-c0aff36c8028 | Address Redacted | | | | |
| 9a2698d4-0d58-44df-ade8-30f3b2d5f790 | Address Redacted | | | | |
| 9a26b0d4-b7c7-4d49-b651-6c2f6ed3fc41 | Address Redacted | | | | |
| 9a26e3bc-0998-478f-97b2-e40a5ed88a17 | Address Redacted | | | | |
| 9a2752e9-e553-4a9b-a1ef-7a8787d337eb | Address Redacted | | | | |
| 9a2758ea-7b32-46c4-a374-acd31f61633 | Address Redacted | | | | |
| 9a2777f2-7450-42ca-9aa7-fbdd5c17ba2a | Address Redacted | | | | |
| 9a278b9d-b851-422c-8353-797dc784761f | Address Redacted | | | | |
| 9a279fd9-ecb7-4056-bf9f-0738014207aa | Address Redacted | | | | |
| 9a27a32b-af81-4115-a0ed-e90c6e114bb2 | Address Redacted | | | | |
| 9a27e2ea-e346-4983-b397-bd3cb6d3f7b7 | Address Redacted | | | | |
| 9a27f12b-5712-4f39-bb69-32434e6a34f0 | Address Redacted | | | | |
| 9a280ef1-8a8d-4ac1-bcf3-eb52a547433b | Address Redacted | | | | |
| 9a284523-f4b9-4f66-a81d-07f1cbc267bd | Address Redacted | | | | |
| 9a286139-62f8-4b10-926a-0bd6b55c3e74 | Address Redacted | | | | |
| 9a286987-f5f2-4465-bd16-0157f81e5835 | Address Redacted | | | | |
| 9a2873cd-9641-4c0d-a7b0-620946fc9351 | Address Redacted | | | | |
| 9a28826d-69a9-42eb-9f0a-3119fc6bb223 | Address Redacted | | | | |
| 9a288926-5ff8-4d70-b830-19f6b5e03295 | Address Redacted | | | | |
| 9a288d17-7a2c-46b2-bb04-2a9ef09acb80 | Address Redacted | | | | |
| 9a28afc6-898f-412e-a135-52909dc9f04f | Address Redacted | Page 6131 of 10184 | | | |
| 9a28d821-538d-4b26-99dd-73eda1290cc3 | Address Redacted | | | | |
| 9a28dd75-6f41-4489-9cf2-569bad4d4331 | Address Redacted | | | | |
| 9a294f78-143e-4e34-9a10-b3743b5311c0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9a2973b2-3571-4df6-9b58-4824a1278444 | Address Redacted | | | | |
| 9a299f63-6835-47c1-88a0-b303e94a24fa | Address Redacted | | | | |
| 9a29c270-2f8c-4b1b-88eb-4796090af56c | Address Redacted | | | | |
| 9a29d4f6-69ff-413f-931e-7a7f8921c125 | Address Redacted | | | | |
| 9a29f090-2bf1-4d4b-917f-e200b48d7500 | Address Redacted | | | | |
| 9a29f167-16c8-44b5-bebf-af5387bceba6 | Address Redacted | | | | |
| 9a2a2835-cb27-43cb-8ac0-d0001792807c | Address Redacted | | | | |
| 9a2a50b4-b907-44e2-bb55-958c6bf9664b | Address Redacted | | | | |
| 9a2a5a8c-53b5-44c2-8a11-c20b5b322b3b | Address Redacted | | | | |
| 9a2a6035-54cc-420b-970a-9502986c4f65 | Address Redacted | | | | |
| 9a2a8c66-a5dc-44cf-8eeb-2e2e86eb5b30 | Address Redacted | | | | |
| 9a2a936b-dfd9-4628-aabe-9aa2d0edb226 | Address Redacted | | | | |
| 9a2a9658-b2b7-4880-8e7a-e8a5103f1f00 | Address Redacted | | | | |
| 9a2a99fb-adc5-4e09-9464-ee23b726aa44 | Address Redacted | | | | |
| 9a2aacb8-5348-45c4-80a2-3d0eb667ee50 | Address Redacted | | | | |
| 9a2abe04-940a-42f9-9b03-201495b53851 | Address Redacted | | | | |
| 9a2af7fb-0268-4b79-990d-9c6c6f326f04 | Address Redacted | | | | |
| 9a2b12a1-b12d-422d-b659-2fb0ce7237df | Address Redacted | | | | |
| 9a2b195e-1b77-46ca-95c5-cbd46ce1aed0 | Address Redacted | | | | |
| 9a2b3a65-937b-4f6a-aa00-70937cc1658a | Address Redacted | | | | |
| 9a2b3b79-d398-45a5-bba7-76c50eed9228 | Address Redacted | | | | |
| 9a2b5e6e-7d44-4d71-9111-4007af9a6cc9 | Address Redacted | | | | |
| 9a2b6dd0-38f1-466b-b9e6-8e731b632a7b | Address Redacted | | | | |
| 9a2b8cf1-1490-49d2-8123-4fffbddc9a0d | Address Redacted | | | | |
| 9a2b92c6-1a5c-48df-855a-eb68ef2202d3 | Address Redacted | | | | |
| 9a2ba1c1-9a00-41a1-9595-655f4fe957bC | Address Redacted | | | | |
| 9a2bca1f-94cb-42b5-a11a-7560792ffc24 | Address Redacted | | | | |
| 9a2bec4f-74d7-4038-b316-1fe93a9094f0 | Address Redacted | | | | |
| 9a2c090a-3e02-48ca-9e87-69ba02ae2871 | Address Redacted | | | | |
| 9a2c12cd-4794-4e00-aac5-1bdc957c2c27 | Address Redacted | | | | |
| 9a2c45f5-ce80-43c0-a391-9453a3c0accc | Address Redacted | | | | |
| 9a2c64f5-34ce-4bfe-b429-dbbf839b153c | Address Redacted | | | | |
| 9a2c7441-2108-41fd-8cf8-fdf74c4a2a9d | Address Redacted | | | | |
| 9a2cd782-0338-4691-b86b-6322d3062a2f | Address Redacted | | | | |
| 9a2cdc72-0f42-4f42-a193-eb7127859d67 | Address Redacted | | | | |
| 9a2d034a-456c-48e7-98dc-94253af74ac3 | Address Redacted | | | | |
| 9a2d08e0-2bfa-435b-a54a-29d7a8d7a197 | Address Redacted | | | | |
| 9a2d1fca-f315-4524-a11b-4a23226f7f37 | Address Redacted | | | | |
| 9a2d2084-bad5-48df-8631-bd3c7199404c | Address Redacted | | | | |
| 9a2d302a-697c-4284-a4d2-52534a43ce93 | Address Redacted | | | | |
| 9a2d4622-e013-4e23-bb12-dbf92da61cf7 | Address Redacted | | | | |
| 9a2d5fa9-40a5-4c27-85a1-8fa05fe6ef49 | Address Redacted | | | | |
| 9a2d61c4-e94e-46be-8f6d-b064bad806d2 | Address Redacted | | | | |
| 9a2d6294-50d5-49aa-b737-8c80327dd2c1 | Address Redacted | | | | |
| 9a2d8c2c-a667-44e7-84c9-ee7676af20eb | Address Redacted | | | | |
| 9a2dcc53-2ca3-497c-af7c-e9422b76bbfd | Address Redacted | | | | |
| 9a2e0de7-b3b7-4e0c-8b33-9f806be5af1c | Address Redacted | | | | |
| 9a2e244f-17d0-465c-a1d5-c5eaf1e64a85 | Address Redacted | | | | |
| 9a2e3b05-9cc8-4ac5-9197-84fa83a428fe | Address Redacted | | | | |
| 9a2e7d83-bdc0-447a-a72b-e5287b94f394 | Address Redacted | | | | |
| 9a2e9da6-211f-45e9-843f-6e1e83da3043 | Address Redacted | | | | |
| 9a2ead18-bb06-49a2-93a1-5cdd00a20cc5 | Address Redacted | | | | |
| 9a2ecb9a-36d7-4216-ae5b-51cb0daed42e | Address Redacted | | | | |
| 9a2ed050-fb09-4e17-8a83-5f8746dbcf0b | Address Redacted | | | | |
| 9a2ed9ee-f21c-4c00-94c8-b8fb7ded629c | Address Redacted | | | | |
| 9a2ef82f-9e87-4e1a-a57e-8253c7996d5e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9a2f064b-f72b-4ca5-b828-2085dd3645ef | Address Redacted | | | | |
| 9a2f1099-b501-495d-a1b6-0230d329c39a | Address Redacted | | | | |
| 9a2f2245-cab7-4226-8f70-d70febe8f157 | Address Redacted | | | | |
| 9a2f22a2-3912-416d-b03f-94bef93c929c | Address Redacted | | | | |
| 9a2f2523-3d3d-4b80-b770-80edf0242f1e | Address Redacted | | | | |
| 9a2f2816-8dd8-484e-98d5-6a3e2bb3c8fa | Address Redacted | | | | |
| 9a2f35fb-0e1d-4170-92d1-e0ea11242c10 | Address Redacted | | | | |
| 9a2f3c10-edf6-4c45-978c-dd13e3fa59e9 | Address Redacted | | | | |
| 9a2f56b5-38d7-45ab-8449-06efc3f5a4b1 | Address Redacted | | | | |
| 9a2f58e8-02c5-44da-9ec4-f04aaeed8c29 | Address Redacted | | | | |
| 9a2f6bf3-1d07-4456-bd9b-602b5ec596c2 | Address Redacted | | | | |
| 9a2f7935-2002-42ca-a737-8554355d608e | Address Redacted | | | | |
| 9a2f927b-3c4d-4aae-a418-94f7797c309f | Address Redacted | | | | |
| 9a2f9ae3-6e0d-4218-9ece-cee4230fb9ac | Address Redacted | | | | |
| 9a2faaf0-5e24-4714-aa16-2634f96e8899 | Address Redacted | | | | |
| 9a2fec67-0e6b-4963-981e-1e9ce15daef0 | Address Redacted | | | | |
| 9a301c21-08b0-40d2-8507-2725bc9fa9c0 | Address Redacted | | | | |
| 9a303320-eed1-4b34-96ca-3e0e2d51332e | Address Redacted | | | | |
| 9a306c8c-3c9d-438a-a91a-2c7a78fcfe5f | Address Redacted | | | | |
| 9a307ece-ddab-48de-8086-c31050b78d6b | Address Redacted | | | | |
| 9a308571-1808-4830-904c-bb736b8b1b98 | Address Redacted | | | | |
| 9a30b84e-5fef-4c0b-8a3c-8ab36bf1577f | Address Redacted | | | | |
| 9a30ec07-6628-437f-9bf0-f5afccc632b0 | Address Redacted | | | | |
| 9a30f687-4bc1-4289-8a75-335cd7ce9a99 | Address Redacted | | | | |
| 9a30fc2c-794f-4719-afba-efe0c3dd4b3b | Address Redacted | | | | |
| 9a310062-c4d2-4316-bcde-1ff3af89e816 | Address Redacted | | | | |
| 9a31179e-efdd-4918-b293-b4ba29f70aaa | Address Redacted | | | | |
| 9a3129c9-7f70-4a63-82c3-162eef08362b | Address Redacted | | | | |
| 9a312a62-9d90-496d-8992-64e8d30256fa | Address Redacted | | | | |
| 9a314c73-cf7a-4848-a465-bd1bf9291d8b | Address Redacted | | | | |
| 9a315e08-0a83-44bd-a412-9486c20c206f | Address Redacted | | | | |
| 9a31682e-bd3b-47f6-b90d-cf56de8e2bee | Address Redacted | | | | |
| 9a31754f-82ff-4bd7-a4e5-ae959698cc97 | Address Redacted | | | | |
| 9a317ee0-b11e-4cfd-b8f9-0a51ce75468f | Address Redacted | | | | |
| 9a31820d-55f1-4825-b56a-59582eb7cac8 | Address Redacted | | | | |
| 9a3185d7-b569-4f9a-8f00-8bb631855957 | Address Redacted | | | | |
| 9a318d3e-76f9-44eb-85c6-e074df4580c7 | Address Redacted | | | | |
| 9a3191a1-9807-4ef8-baa6-92781e09f02c | Address Redacted | | | | |
| 9a31f6e7-e6b8-4970-b841-2ca95d74900b | Address Redacted | | | | |
| 9a3213f0-3a11-4421-bf89-03c4a5da078e | Address Redacted | | | | |
| 9a321aae-a256-436e-9958-7b8ae97fdcb5 | Address Redacted | | | | |
| 9a3221e4-7eb5-4cd3-b54f-c435a20ba489 | Address Redacted | | | | |
| 9a3230e9-87f8-4dbd-8a42-befe31765872 | Address Redacted | | | | |
| 9a3238c6-2897-4345-b863-169306131e65 | Address Redacted | | | | |
| 9a323b12-c061-455a-90be-67f5d753ccf6 | Address Redacted | | | | |
| 9a323fc1-d55e-4214-a15d-eb8e287f5c03 | Address Redacted | | | | |
| 9a3271a8-2dda-4e58-8f76-df7a75f38d1c | Address Redacted | | | | |
| 9a32750a-3ab3-4bab-a8d9-45c7b749ab9c | Address Redacted | | | | |
| 9a32851f-ebd7-4604-85ff-b2784a450e4f | Address Redacted | | | | |
| 9a3288e3-77e7-4f93-8d3f-2706c37e3137 | Address Redacted | | | | |
| 9a329718-42ca-45a1-9451-542862f5fef0 | Address Redacted | | | | |
| 9a32a464-ee2f-4ddc-932f-e84a2f22db15 | Address Redacted | | | | |
| 9a32ab18-16b1-4840-b403-7a959605aa74 | Address Redacted | Page 6133 of 10184 | | | |
| 9a32bb25-23c1-4a44-aac3-40a2ba319cf5 | Address Redacted | | | | |
| 9a32c999-260d-4a9e-a7d8-96a0beffc99a | Address Redacted | | | | |
| 9a32fefd-2e18-4014-984b-e6c8dd5f8dae | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9a3333ca-2391-4c0a-9144-6d18af60c9d4 | Address Redacted | | | | |
| 9a3334b8-4447-4b08-b9fe-7e25aa392ca4 | Address Redacted | | | | |
| 9a33600f-5d6e-41c3-8168-780eb6baa177 | Address Redacted | | | | |
| 9a3362b6-e87d-4d05-89ff-2f976bf265b8 | Address Redacted | | | | |
| 9a336fce-3aef-4bc0-9fb3-299a11bfb811 | Address Redacted | | | | |
| 9a33858d-b431-4d18-859f-40a614dd68ca | Address Redacted | | | | |
| 9a3387bb-1ec4-45f4-bd30-d6f4fd569a38 | Address Redacted | | | | |
| 9a33a066-8e75-40ea-9392-b2234a63155a | Address Redacted | | | | |
| 9a33e174-7025-45d6-ba19-c6dd1f494bb6 | Address Redacted | | | | |
| 9a340f32-06f4-4866-a048-c4c01283a5a6 | Address Redacted | | | | |
| 9a34163f-0e96-442f-a980-b9e9e9a22d66 | Address Redacted | | | | |
| 9a341c2b-3e26-423c-9b89-4b6ba751edf7 | Address Redacted | | | | |
| 9a343b3c-a5d4-48d2-ada5-66d58803469a | Address Redacted | | | | |
| 9a344044-e71f-40bd-bf9f-c500c79cf234 | Address Redacted | | | | |
| 9a3456bb-0abd-4764-b1c8-00f0b9f29018 | Address Redacted | | | | |
| 9a345e62-3e49-4fd0-9c93-8f32b9306a8b | Address Redacted | | | | |
| 9a3463b6-6395-4545-a74b-9614156295db | Address Redacted | | | | |
| 9a34999a-6b4a-477e-a577-d9ee865f7bac | Address Redacted | | | | |
| 9a34ad18-668e-4339-991a-7fd2a6c5303c | Address Redacted | | | | |
| 9a34b727-7584-45ba-9b95-f5e0f2a446c9 | Address Redacted | | | | |
| 9a34e346-a71a-4f06-94f3-d41706cd9c54 | Address Redacted | | | | |
| 9a34ef2f-11d3-45aa-b083-8c1d7df23c29 | Address Redacted | | | | |
| 9a35108e-0ab4-44de-9d2a-0615b5c0cd8c | Address Redacted | | | | |
| 9a353f97-8374-4072-83c4-671d59e672ac | Address Redacted | | | | |
| 9a3548eb-8930-4b0a-903e-76d6e7cf6164 | Address Redacted | | | | |
| 9a3564fd-bdb9-44ce-be29-1c8c1475fbe7 | Address Redacted | | | | |
| 9a3576d5-d84f-4481-99c3-56dfa0c1b290 | Address Redacted | | | | |
| 9a35be68-4563-4fcb-9489-763736e02922 | Address Redacted | | | | |
| 9a35d69e-db43-48ad-8957-a5be6a42f2b3 | Address Redacted | | | | |
| 9a360c86-103d-4fe1-81b7-c3ffd5bd1171 | Address Redacted | | | | |
| 9a3628a0-3c90-4c36-9073-617368a56527 | Address Redacted | | | | |
| 9a365a93-ebe6-48bd-af86-d37404e6e830 | Address Redacted | | | | |
| 9a3685c4-caaa-4b69-850f-f819f15a8da1 | Address Redacted | | | | |
| 9a36883e-a3fb-46c5-b514-aa507000f09a | Address Redacted | | | | |
| 9a36b2e1-336a-4755-9d97-09b96345e42c | Address Redacted | | | | |
| 9a36c033-2b4b-4820-8592-52afb560950c | Address Redacted | | | | |
| 9a36c28f-0b49-4f65-aa26-1e7e05812c12 | Address Redacted | | | | |
| 9a36e8ed-ec00-47cb-8717-ae4d144d648d | Address Redacted | | | | |
| 9a37192c-7f8a-4630-a84b-313de3a68d11 | Address Redacted | | | | |
| 9a37406c-b870-4167-9137-806d0bbdd48e | Address Redacted | | | | |
| 9a3744ac-3ced-4200-aa78-2c091935cc0a | Address Redacted | | | | |
| 9a374d83-304f-44d6-ac82-1a14f8319d46 | Address Redacted | | | | |
| 9a3781f4-028a-4930-b313-fe36858ee1fc | Address Redacted | | | | |
| 9a378f95-16a6-4c20-824a-9d3613ec209b | Address Redacted | | | | |
| 9a379f87-d8f6-4025-962a-fbf4a1b4b438 | Address Redacted | | | | |
| 9a37dd57-0a02-4283-826a-b1b5f50ece04 | Address Redacted | | | | |
| 9a382525-e950-4b22-9c10-ace02e955b9f | Address Redacted | | | | |
| 9a382a96-3d3d-4224-b2db-78ef2ae988b4 | Address Redacted | | | | |
| 9a382d0d-cfda-4cba-a668-6e61886df3b5 | Address Redacted | | | | |
| 9a385a7f-68af-4a1e-a8e3-8dfed415d0cc | Address Redacted | | | | |
| 9a386f1e-5150-4f67-89b3-620f3ade89e6 | Address Redacted | | | | |
| 9a3875d4-5bea-49c0-bc68-37218ad46010 | Address Redacted | | | | |
| 9a38992f-0646-46fa-9c2d-da4bee7ef606 | Address Redacted | Page 6134 of 10184 | | | |
| 9a38d4f6-be2f-4f69-abd2-f547713f5ab3 | Address Redacted | | | | |
| 9a392ce6-1e07-40bc-a386-db0bd88d0aad | Address Redacted | | | | |
| 9a397b1d-ea71-40d6-8ce4-1c066254991 6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9a397c8e-65d0-4bc7-bfbb-2beed46d0420 | Address Redacted | | | | |
| 9a39a966-27bd-424b-8319-a6d01ae3cd51 | Address Redacted | | | | |
| 9a39bb24-ad0b-4b70-b270-82fc2f227daa | Address Redacted | | | | |
| 9a39db03-f27e-40f3-9274-ad571cab34f2 | Address Redacted | | | | |
| 9a39f1fc-a43d-4ee7-b73d-f114da7ce528 | Address Redacted | | | | |
| 9a39f4cd-c530-4b4f-937d-e2306c039cbf | Address Redacted | | | | |
| 9a3a285d-6e09-42be-8c70-bda8340e80a2 | Address Redacted | | | | |
| 9a3a32de-8f9a-4538-91b8-edaa35ad7aba | Address Redacted | | | | |
| 9a3a3419-ad04-47f3-a25f-bae7a9ca47cc | Address Redacted | | | | |
| 9a3a6d19-e236-4d06-b1eb-b4a3228368c8 | Address Redacted | | | | |
| 9a3a6ed5-473b-422d-afeb-ec53e6b3de00 | Address Redacted | | | | |
| 9a3a9131-10d2-4f87-8f2a-e738535805ba | Address Redacted | | | | |
| 9a3aa7bb-c6ad-454b-b1c4-287a85effa59 | Address Redacted | | | | |
| 9a3abd71-23d0-464b-abdf-6634b13b4888 | Address Redacted | | | | |
| 9a3ac955-ac2e-4de1-9fc7-7248489f673c | Address Redacted | | | | |
| 9a3ac9a1-adf7-479a-913d-1792f3fb17d7 | Address Redacted | | | | |
| 9a3ad2fc-d1f2-4d42-a80f-1f87086a00d3 | Address Redacted | | | | |
| 9a3adabe-4b93-483c-ac18-f67654c6ef70 | Address Redacted | | | | |
| 9a3b492b-e36b-437c-a17d-9bff47cae00a | Address Redacted | | | | |
| 9a3b5fec-b2ad-4ec9-83e3-f404ce2f8e73 | Address Redacted | | | | |
| 9a3b7f15-6b3b-480a-97b4-e4a9a21b11e8 | Address Redacted | | | | |
| 9a3bc7c9-41f3-4318-bb5d-5cef175e1a09 | Address Redacted | | | | |
| 9a3bd3f9-c6b6-47b7-a8d4-39d46f639985 | Address Redacted | | | | |
| 9a3bf91f-e6b6-4dd1-8905-8679c2faf49f | Address Redacted | | | | |
| 9a3c0845-9c4f-475f-9401-355f22fc6f34 | Address Redacted | | | | |
| 9a3c13a3-d0ef-46b7-b00b-c91af394636e | Address Redacted | | | | |
| 9a3c5277-e89a-4dd9-8316-7eaf28452f45 | Address Redacted | | | | |
| 9a3c5a53-3b3f-4c43-82b5-ad3de603eb2b | Address Redacted | | | | |
| 9a3ce789-e49a-43c7-a6e1-1ee245ec124d | Address Redacted | | | | |
| 9a3d0ddd-1f23-40fc-a80f-adf04ca71427 | Address Redacted | | | | |
| 9a3d2059-07c2-44e8-acc9-991ec0b2e274 | Address Redacted | | | | |
| 9a3d26f0-a196-43cc-859d-3e23ae175d8c | Address Redacted | | | | |
| 9a3d2f6c-f8aa-4707-abf9-055e076d40d3 | Address Redacted | | | | |
| 9a3d6dcf-5c6d-4195-a671-45fe0646908b | Address Redacted | | | | |
| 9a3da027-e721-44aa-ae7f-1724968374cb | Address Redacted | | | | |
| 9a3dd07c-6e6d-405d-a2ff-be1a5e3dfdf4 | Address Redacted | | | | |
| 9a3de4fb-6ded-4abc-b85a-868d568880e6 | Address Redacted | | | | |
| 9a3e2564-d14e-4608-baf1-aea1d10a272a | Address Redacted | | | | |
| 9a3e29e3-3c46-41c7-b137-96980de3ba92 | Address Redacted | | | | |
| 9a3e63e8-0ffc-41f4-8f25-456be71b5399 | Address Redacted | | | | |
| 9a3eae51-1116-479f-8d9b-b2c976a1d5fc | Address Redacted | | | | |
| 9a3ec4fb-0832-407c-a6f1-27e667d2657c | Address Redacted | | | | |
| 9a3efd46-0210-4c46-a804-36d3660d5354 | Address Redacted | | | | |
| 9a3eff9b-d739-47a4-8367-9847594b7574 | Address Redacted | | | | |
| 9a3f0b5c-22d6-4a6a-b06a-99cbd44fffc4 | Address Redacted | | | | |
| 9a3f1a3f-d43e-4421-bc79-d1e2a92220d0 | Address Redacted | | | | |
| 9a3f3c9a-4ccd-4450-9049-e7099be7d69d | Address Redacted | | | | |
| 9a3f5df7-288b-4060-8053-530cbf8a32ea | Address Redacted | | | | |
| 9a3f68e1-a080-4a8b-b3c2-919b10b97fce | Address Redacted | | | | |
| 9a3fac2d-f3c3-4eac-8be7-6444fafa186d | Address Redacted | | | | |
| 9a3fcd82-e36e-4136-9bdc-19df5c57f4b3 | Address Redacted | | | | |
| 9a3fdadb-1f96-44c6-9d30-064fca933563 | Address Redacted | | | | |
| 9a3fdf31-f5dc-43ea-b957-36a41005366f | Address Redacted | | | | |
| 9a4032b3-0ede-4c30-bbea-8817df4831d9 | Address Redacted | | | | |
| 9a406be8-90d8-4196-889b-a25bb8ae5b88 | Address Redacted | | | | |
| 9a4087f0-47fb-4651-8488-5acac3906d57 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9a40a32f-a664-4b43-bc12-1043712d707f | Address Redacted | | | | |
| 9a40daa7-4581-45b7-8522-3359c4102b79 | Address Redacted | | | | |
| 9a4130ad-f62c-41aa-90f9-d49a023178d0 | Address Redacted | | | | |
| 9a4145fb-7b41-408e-8cd9-0004b62f8d6e | Address Redacted | | | | |
| 9a41461d-723f-4979-a253-530e2e7e4f5c | Address Redacted | | | | |
| 9a415db3-7a62-4bb9-9d53-f82ed9dcf50f | Address Redacted | | | | |
| 9a41df03-c993-4e0e-ab2d-aa7a24f0a5b6 | Address Redacted | | | | |
| 9a41e9e8-f64b-4074-ac74-2fe424044ba0 | Address Redacted | | | | |
| 9a41ed2b-6ae3-451e-845b-d6d2eab3a89c | Address Redacted | | | | |
| 9a41f3eb-9320-4dd1-a378-2c2223d1920c | Address Redacted | | | | |
| 9a420bca-d851-49a6-883a-567e09a1c386 | Address Redacted | | | | |
| 9a4215ab-5844-45ff-b443-0a2f450f6d7C | Address Redacted | | | | |
| 9a423277-7fc0-44b5-8cfd-ccb79d0b8103 | Address Redacted | | | | |
| 9a4236e3-0a76-4956-b59a-a6d1f8d2614f | Address Redacted | | | | |
| 9a427f3c-91ec-436c-92a1-c4e70ef53bed | Address Redacted | | | | |
| 9a42b138-63ce-4712-9d89-e680aab8005a | Address Redacted | | | | |
| 9a42c71b-3ab0-4398-9dc8-3f92dd96ba79 | Address Redacted | | | | |
| 9a42d2f9-74af-4ded-8711-9db20fe5ffa6 | Address Redacted | | | | |
| 9a42de01-9cf2-4338-9a2c-966258bebb4c | Address Redacted | | | | |
| 9a42e204-08d8-4089-8cce-26b3bf0a9ccc | Address Redacted | | | | |
| 9a432481-6480-4484-a5d8-a532c442dfb8 | Address Redacted | | | | |
| 9a435568-2241-4e32-b800-ccf8ef9447cf | Address Redacted | | | | |
| 9a43964e-ecd1-4f34-b57b-05994de2d55d | Address Redacted | | | | |
| 9a43a488-b522-4511-8a91-334cc99fb6b0 | Address Redacted | | | | |
| 9a43f6b8-50d8-4660-ae89-3c83cd6a5361 | Address Redacted | | | | |
| 9a43fe83-1c34-4c5c-b60a-6fd0e0a1bf01 | Address Redacted | | | | |
| 9a442943-15ac-4966-9bc9-b169e355a80f | Address Redacted | | | | |
| 9a443aa9-7993-49ee-878b-5c11bb6dc1ab | Address Redacted | | | | |
| 9a444ada-3de4-4db8-b8da-bfc25012dc5e | Address Redacted | | | | |
| 9a446bb9-2a4f-466b-8a43-9ba658aa0bac | Address Redacted | | | | |
| 9a449d54-270c-4b7f-b50c-afae5dd147bc | Address Redacted | | | | |
| 9a449da6-9d36-4c53-b87e-0d79e8c3fbb7 | Address Redacted | | | | |
| 9a44f25c-78e7-4820-b34b-bb439fb80692 | Address Redacted | | | | |
| 9a44fc16-c98d-40b6-82ca-fe117e39e939 | Address Redacted | | | | |
| 9a45277d-170f-455b-896b-ec18e9a3047b | Address Redacted | | | | |
| 9a457c58-8f39-466c-b3c5-ba612400819e | Address Redacted | | | | |
| 9a45932e-c237-402b-abe2-0fcdb15e16b2 | Address Redacted | | | | |
| 9a45ae66-71e1-4fce-95d6-199bdd980653 | Address Redacted | | | | |
| 9a45c711-42a2-49c1-8bf0-56adf7bd9f6c | Address Redacted | | | | |
| 9a45e642-2a48-4e49-8f6a-ead861f32d99 | Address Redacted | | | | |
| 9a45eaa3-e5a2-4ecb-99e5-bc68cf913e17 | Address Redacted | | | | |
| 9a45f037-e646-445f-b73f-9328aa04a274 | Address Redacted | | | | |
| 9a45fb2c-7ee2-46fe-a46b-ccb9493cd29f | Address Redacted | | | | |
| 9a466a47-5db7-4499-b268-c4a6b7caa01b | Address Redacted | | | | |
| 9a467825-8514-4a3e-bb69-d4b1e3b1f7e8 | Address Redacted | | | | |
| 9a469cff-2283-45e5-a683-d6ffd4916c8a | Address Redacted | | | | |
| 9a46a712-61c9-4c48-800a-a8be34db5a7d | Address Redacted | | | | |
| 9a4708d8-7a49-4ed6-9cdc-60f8207acdf9 | Address Redacted | | | | |
| 9a471539-eda8-4dbf-a1f1-8ee1975b1626 | Address Redacted | | | | |
| 9a4721b9-ad01-4daa-ba73-7c93aa26d242 | Address Redacted | | | | |
| 9a473997-5696-4c87-b230-93c1c1ba940d | Address Redacted | | | | |
| 9a474a66-42fe-41ce-a2b8-95e8b2eb6f19 | Address Redacted | | | | |
| 9a479aca-4bdd-482e-8897-86683d2f9d78 | Address Redacted | | | | |
| 9a47db83-2d5c-41e3-ae3b-b3bf7db0090c | Address Redacted | | | | |
| 9a47de09-5da1-44c1-80c2-5d9942d5ba81 | Address Redacted | | | | |
| 9a47f316-ec1c-4a25-8366-098c36613ce9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9a47f717-db6b-4903-8265-8ce842d42994 | Address Redacted | | | | |
| 9a47f871-5158-4dfb-b514-fafe86a341d9 | Address Redacted | | | | |
| 9a4831ca-58b2-49c3-8733-a410b90136d3 | Address Redacted | | | | |
| 9a483569-8cdb-4f17-af7b-502bd703e5cd | Address Redacted | | | | |
| 9a483a3b-f789-41e2-bf7a-b398ac5223ac | Address Redacted | | | | |
| 9a4857ab-2602-4b77-bd35-fd1b1246ae7d | Address Redacted | | | | |
| 9a485f04-555f-4675-ab80-6d437983228c | Address Redacted | | | | |
| 9a487098-817c-4b1b-bad1-16028bcb1fd8 | Address Redacted | | | | |
| 9a48b465-cc6d-4236-a009-ca39b8905b1a | Address Redacted | | | | |
| 9a48d4c4-2bfd-4781-be8d-2d933a81e189 | Address Redacted | | | | |
| 9a48d795-3302-401f-8422-3e3cd68bce73 | Address Redacted | | | | |
| 9a48f329-fcbe-4a89-b0d9-62e95ba9dc21 | Address Redacted | | | | |
| 9a49011e-c436-4d03-a147-4887e7db5271 | Address Redacted | | | | |
| 9a490dad-89c5-460f-93d8-15c35cc3dbaf | Address Redacted | | | | |
| 9a497098-b1f8-4e52-a729-8a23bbe717f7 | Address Redacted | | | | |
| 9a49b582-fbe4-496a-8012-9ae8ae94387b | Address Redacted | | | | |
| 9a49cbe3-c770-4a16-8270-918fd361a6c1 | Address Redacted | | | | |
| 9a4a1a1a-62f6-4bd4-a599-a9b06d08bc0e | Address Redacted | | | | |
| 9a4a4013-c16e-41e0-90db-205dd01a4c4c | Address Redacted | | | | |
| 9a4a73c1-eeb1-4237-b377-c594a1c605a8 | Address Redacted | | | | |
| 9a4a9054-71f1-4aff-afc8-fc576bc5f174 | Address Redacted | | | | |
| 9a4ae60d-6adb-4fe7-9403-59ff4eaecd9f | Address Redacted | | | | |
| 9a4b1783-ab40-4b24-8f51-9f910475d896 | Address Redacted | | | | |
| 9a4b1c69-138a-4721-b059-8a98709a3a86 | Address Redacted | | | | |
| 9a4b2915-0781-4780-a1db-71f6b67a440d | Address Redacted | | | | |
| 9a4b2c38-7970-4314-bf98-6f08a2a22b47 | Address Redacted | | | | |
| 9a4b408f-2b54-4ce7-8900-09be86382c49 | Address Redacted | | | | |
| 9a4b4c98-b087-475a-8f18-d6a95ee3312d | Address Redacted | | | | |
| 9a4b4ff8-472a-4b28-91c8-42c06e5b4aa3 | Address Redacted | | | | |
| 9a4b8991-95d5-4578-ba0c-d491e35beb5d | Address Redacted | | | | |
| 9a4b9d78-ad5d-489c-8b20-08d15dc6107d | Address Redacted | | | | |
| 9a4bfa06-21dd-4ddc-91e9-9bacf44c03a9 | Address Redacted | | | | |
| 9a4c1810-b78e-453a-8f11-f3107f38880b | Address Redacted | | | | |
| 9a4c34c4-4406-44eb-8bdc-2458dbaf4191 | Address Redacted | | | | |
| 9a4c4e61-ac1f-422f-b8e4-0675205ff426 | Address Redacted | | | | |
| 9a4c662b-3225-4e67-9bbb-b8318562e3d3 | Address Redacted | | | | |
| 9a4c68fb-8d3e-4132-94c1-1edd3eb8e054 | Address Redacted | | | | |
| 9a4cc6ea-0475-46af-ac0b-0ae55f19dad8 | Address Redacted | | | | |
| 9a4cdb44-263b-4e53-adc2-c89d91b52377 | Address Redacted | | | | |
| 9a4ce0a0-b554-470b-9541-e84ac9b40de2 | Address Redacted | | | | |
| 9a4d01d8-d0e0-4f25-abaa-79361eff2c92 | Address Redacted | | | | |
| 9a4d0229-ad5c-4320-bb3f-c069149dc1f1 | Address Redacted | | | | |
| 9a4d03cc-ff7d-4027-ae8b-daf025afb282 | Address Redacted | | | | |
| 9a4d3e43-a2a4-4b6d-a832-ee5823dbd1aa | Address Redacted | | | | |
| 9a4d5055-29df-4a99-bc62-daaa34ccf44f | Address Redacted | | | | |
| 9a4d6232-f38f-447a-8613-b75a7e380abf | Address Redacted | | | | |
| 9a4d9434-94ba-46a5-8a07-720b8031d291 | Address Redacted | | | | |
| 9a4da8ac-c566-499c-ae87-beabfbd82a6b | Address Redacted | | | | |
| 9a4dacf9-d4dd-4723-bc2f-9eadd8439501 | Address Redacted | | | | |
| 9a4e1d4e-206b-43d6-8a90-4f3756d24cfa | Address Redacted | | | | |
| 9a4e1e86-5595-4a8c-a434-0d240fb24e46 | Address Redacted | | | | |
| 9a4e41d0-705b-4283-98d6-fbce141b5ce9 | Address Redacted | | | | |
| 9a4e47af-4d66-45cd-8bfd-c8464cc9ecc8 | Address Redacted | | | | |
| 9a4e4fde-f04a-458c-9560-73c70ddc3c61 | Address Redacted | | | | |
| 9a4e8aea-1845-46f9-942b-3ec2eea5c258 | Address Redacted | | | | |
| 9a4ea9b0-ff0a-43f7-b0e1-4983ad9292fd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 9a4ebcdb-bd1b-4ed0-8592-406f663ca432 | Address Redacted | | | | |
| 9a4f067b-9f01-410e-a53d-267a8fdfc27a | Address Redacted | | | | |
| 9a4f15a9-92b7-4f8e-b052-9d6b84ef4ff8 | Address Redacted | | | | |
| 9a4f288e-eb84-4578-8a28-4eedce9ff7f5 | Address Redacted | | | | |
| 9a4f2a26-b93b-4a7f-a583-d4b79705916c | Address Redacted | | | | |
| 9a4f334b-a7d8-4b25-b901-e5df064929f1 | Address Redacted | | | | |
| 9a4f3a5e-e504-4b8b-b897-ca75e609a10b | Address Redacted | | | | |
| 9a4f41a6-e9bf-42bf-9cdb-021d092e19fb | Address Redacted | | | | |
| 9a4f50c2-4254-48b9-9d0e-846259647187 | Address Redacted | | | | |
| 9a4fa2e6-7507-47ce-a15c-09811a9cd42f | Address Redacted | | | | |
| 9a4fbe65-154c-456c-9ba6-3b2e2752bfe6 | Address Redacted | | | | |
| 9a4fc94b-626e-4d02-bbf1-b2fb6b8a0308 | Address Redacted | | | | |
| 9a504c97-9b67-4588-90fe-e37f416cba28 | Address Redacted | | | | |
| 9a509b42-ad7a-42f7-8b87-a123c83ee765 | Address Redacted | | | | |
| 9a50ca16-ce89-4003-a761-46721c584e03 | Address Redacted | | | | |
| 9a50cdb5-6d40-45b6-9293-2ba1246ffce4 | Address Redacted | | | | |
| 9a50e41f-eb9e-431e-a24a-18ab42e92511 | Address Redacted | | | | |
| 9a512608-b789-4a20-8e5c-1e1769d48d4d | Address Redacted | | | | |
| 9a51440c-ecf7-432a-929e-51c522278cd0 | Address Redacted | | | | |
| 9a5152dd-e1d5-4492-afd3-1b6d3a5944d5 | Address Redacted | | | | |
| 9a519a6f-e931-437f-ab00-166d59fce50c | Address Redacted | | | | |
| 9a51a9f6-1011-4de1-86dd-818e1260b57d | Address Redacted | | | | |
| 9a51d3f7-0210-4fae-9162-bdb2cb91296d | Address Redacted | | | | |
| 9a51d651-8a7f-4c06-b702-42c906f47e4f | Address Redacted | | | | |
| 9a51def0-59cf-429e-b392-7865fd0fde95 | Address Redacted | | | | |
| 9a51ea87-f52e-4099-a201-ed8bc15d1c26 | Address Redacted | | | | |
| 9a51fedc-a728-48f4-bb58-62747fce2a60 | Address Redacted | | | | |
| 9a5210ca-e113-4ed3-ac64-1c3abb8e31b6 | Address Redacted | | | | |
| 9a5216b2-cd3b-4bd4-bfc5-ed0aeb568397 | Address Redacted | | | | |
| 9a523fd7-ceec-43b2-b1ba-1e0229ac7905 | Address Redacted | | | | |
| 9a527ac2-7421-41c2-89a4-2e4b7da69ae1 | Address Redacted | | | | |
| 9a52949c-2898-43cf-9a58-ec9258ce045a | Address Redacted | | | | |
| 9a52cc28-4bd3-4e92-8863-d902f9828cc7 | Address Redacted | | | | |
| 9a52d2d4-5c99-4ef3-bff9-15bdae23bbd5 | Address Redacted | | | | |
| 9a52e820-cb01-4683-9a67-30e17c9c8c06 | Address Redacted | | | | |
| 9a52f82b-08d5-4aff-9e64-e25430a69f25 | Address Redacted | | | | |
| 9a534023-f18a-44be-a481-79f203ce9e89 | Address Redacted | | | | |
| 9a5342eb-185a-4e31-baf8-823c6c1a48d6 | Address Redacted | | | | |
| 9a53612c-af60-4029-a9e1-ee91212e138e | Address Redacted | | | | |
| 9a536a2c-7093-41ca-9e7e-5ef2d819ed11 | Address Redacted | | | | |
| 9a539723-a270-4d48-abf1-786b224581e4 | Address Redacted | | | | |
| 9a53c9e7-8caf-41e8-a0f8-73baed20e040 | Address Redacted | | | | |
| 9a53d512-6f10-40e4-8672-013854719aec | Address Redacted | | | | |
| 9a53d8e9-e434-4587-85b9-3f41dc7b51bc | Address Redacted | | | | |
| 9a53df9d-5690-4db0-8400-4505628709a6 | Address Redacted | | | | |
| 9a54075d-0212-488f-b449-8270791f3b3a | Address Redacted | | | | |
| 9a542a78-87cb-46aa-b149-ec49f1a4ed48 | Address Redacted | | | | |
| 9a5457f5-cb7b-4e74-8c12-edb762ca4627 | Address Redacted | | | | |
| 9a545a04-5733-4530-9f62-c5c76908fd9c | Address Redacted | | | | |
| 9a5468f4-fabc-4195-a29a-b39d093a51c8 | Address Redacted | | | | |
| 9a54d040-e2c2-4846-ae21-d9a26c7b69ba | Address Redacted | | | | |
| 9a54dc3e-4b65-4b7b-aaed-15252ebfe9c3 | Address Redacted | | | | |
| 9a550dd3-e97d-47ea-b072-1bae6a686a35 | Address Redacted | | | | |
| 9a55267d-9cb2-44df-a082-88a0933ec49a | Address Redacted | | | | |
| 9a553326-e023-4ca7-8c85-78554233d2aa | Address Redacted | | | | |
| 9a553a7a-2d34-4e9e-8565-5bf86f12567b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 9a555780-f8fa-4ea5-9bbf-4c9c46ac2ffa | Address Redacted | | | | |
| 9a556190-e222-4b05-a1b5-4ca04cab80b7 | Address Redacted | | | | |
| 9a5579ce-adb4-433e-b92b-44b1151c1e87 | Address Redacted | | | | |
| 9a55812b-2dec-47c0-8d4a-6fc18c219049 | Address Redacted | | | | |
| 9a55a17a-6fb9-4280-8f35-d7eba4affa91 | Address Redacted | | | | |
| 9a55be90-74e6-4513-aa7e-f5ac9d3bf6c5 | Address Redacted | | | | |
| 9a55df88-f57f-4c4f-84f9-536f3591b47c | Address Redacted | | | | |
| 9a567514-afc3-4add-8eb0-af950effcba6 | Address Redacted | | | | |
| 9a569e64-7508-470a-b3b0-2010467f545 | Address Redacted | | | | |
| 9a56a448-76fe-47de-a08d-09c4a883644 | Address Redacted | | | | |
| 9a56d683-9970-4d83-85e2-4b55762e997 | Address Redacted | | | | |
| 9a5701f9-1067-4434-aef9-8fbaafa95327 | Address Redacted | | | | |
| 9a570543-2178-48e0-a8be-33aa405b6641 | Address Redacted | | | | |
| 9a571afa-cfa6-4978-bcff-b6f4b9240d67 | Address Redacted | | | | |
| 9a5724fe-cdf5-4c60-9d55-565ef31687bd | Address Redacted | | | | |
| 9a57a004-7a3c-4d6b-9fdc-7c40d8a9cab8 | Address Redacted | | | | |
| 9a57eab6-e804-403c-a16c-66f66aea9fae | Address Redacted | | | | |
| 9a585412-4db0-4719-9e9f-9bde28ab6bae | Address Redacted | | | | |
| 9a5865ed-5571-4afa-8884-c5331895993 | Address Redacted | | | | |
| 9a587af5-4f44-4226-ab9f-d834c335a0de | Address Redacted | | | | |
| 9a58a3c4-d7ab-4a9d-88ac-4e2cb0f0a6be | Address Redacted | | | | |
| 9a58bf8e-30db-42b4-9627-a925132f5f5e | Address Redacted | | | | |
| 9a58da98-7e36-4da6-af16-1a0c9ad91831 | Address Redacted | | | | |
| 9a58e546-54aa-41c0-a58e-8df500f58f5c | Address Redacted | | | | |
| 9a58fef4-e062-4a95-97c5-26d77009051 | Address Redacted | | | | |
| 9a59046c-d5ee-4fde-9d0b-bda6ad7309ca | Address Redacted | | | | |
| 9a59454b-5d19-4049-b8ba-4f65f67452f4 | Address Redacted | | | | |
| 9a5948ac-a0c0-44d7-8a0f-04aacfe148cd | Address Redacted | | | | |
| 9a598343-a956-474f-95f7-5054dcb8b8f | Address Redacted | | | | |
| 9a59844c-6ba0-449c-a4e7-4f8dfc7c2551 | Address Redacted | | | | |
| 9a599982-e9c7-4097-950e-50fd7f2b8be0 | Address Redacted | | | | |
| 9a59cd8a-038d-4105-9b0b-b593f05071c6 | Address Redacted | | | | |
| 9a59d7f2-db16-4a62-956d-3999630cda45 | Address Redacted | | | | |
| 9a59ea73-f691-4aa7-9264-3737738d133 | Address Redacted | | | | |
| 9a5a2575-1176-410e-9746-d47caf5136c6 | Address Redacted | | | | |
| 9a5a2a15-b108-4126-b95d-8ebf2bf05282 | Address Redacted | | | | |
| 9a5a4166-71c4-410a-bdaa-66d86f6ea343 | Address Redacted | | | | |
| 9a5a41c2-80a5-487e-8cf2-ece0512cc55e | Address Redacted | | | | |
| 9a5a70c2-ac5d-480a-838f-7240ef348914 | Address Redacted | | | | |
| 9a5a88f2-4bfd-4208-892a-82f6eb1708e2 | Address Redacted | | | | |
| 9a5ac647-e87c-4802-b8a4-6d8d8affc04d | Address Redacted | | | | |
| 9a5ace6a-a6c8-420d-adcb-0ecdde789757 | Address Redacted | | | | |
| 9a5acfce-8377-4412-9a99-52e2a13ee4b1 | Address Redacted | | | | |
| 9a5ad964-9325-4d25-a933-e5e79289832 | Address Redacted | | | | |
| 9a5aeba7-96f9-4c82-88f2-320c6cbb72ec | Address Redacted | | | | |
| 9a5b07c3-72f2-47ad-93bc-def325f23f7 | Address Redacted | | | | |
| 9a5b133c-fb50-4005-8ed3-9aeb77c51fb6 | Address Redacted | | | | |
| 9a5b1c44-3211-4c18-9bfb-dc5d8d1deaf1 | Address Redacted | | | | |
| 9a5b29b9-a18f-4da0-8e15-f73a21c5746 | Address Redacted | | | | |
| 9a5b2d52-25f1-45fe-a676-838b13f2fdc5 | Address Redacted | | | | |
| 9a5b6a17-0e74-42d8-b7b4-0ca410c49ce3 | Address Redacted | | | | |
| 9a5b72d3-bda7-4770-ba85-cebe0f60c708 | Address Redacted | | | | |
| 9a5ba147-44d0-4777-9833-4f4fb5aeb50d | Address Redacted | Page 6139 of 10184 | | | |
| 9a5ba24a-7d3c-468b-a95b-b3857b355b3b | Address Redacted | | | | |
| 9a5bde01-a1a2-4128-b8d3-2ab931cf4be6 | Address Redacted | | | | |
| 9a5be453-8707-445f-9256-cc4e4f8c99fe | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9a5bf064-9acb-48bb-a97a-90b1eddfc215 | Address Redacted | | | | |
| 9a5c0af1-c367-4ac8-8458-a1749fe8073b | Address Redacted | | | | |
| 9a5c1ad2-a56d-4bfd-89ff-f17509c886ac | Address Redacted | | | | |
| 9a5c5c62-7540-4713-b399-5f6f91f7e5da | Address Redacted | | | | |
| 9a5c76b8-0b6a-4560-b6aa-ea91cae21ba5 | Address Redacted | | | | |
| 9a5cc35b-2d85-4b03-9af8-a450cb9c3203 | Address Redacted | | | | |
| 9a5ccaf6-f202-4184-b2b6-a5da9ad92e78 | Address Redacted | | | | |
| 9a5d1889-c773-4a63-aab6-a5ca0429c23e | Address Redacted | | | | |
| 9a5d3ddb-3ce7-4614-9aba-26146765c082 | Address Redacted | | | | |
| 9a5d3eba-82d4-40bc-b651-802707c99111 | Address Redacted | | | | |
| 9a5d5c19-611a-4921-a72a-9aed127323d3 | Address Redacted | | | | |
| 9a5d700b-45ce-426e-84db-985e8fab2005 | Address Redacted | | | | |
| 9a5d99ea-2d0e-4ad2-bf61-8e71bcfb94b3 | Address Redacted | | | | |
| 9a5da2bc-9c8f-4103-b9b5-e912da97a769 | Address Redacted | | | | |
| 9a5dc22c-5256-4a05-958e-e48250d86da7 | Address Redacted | | | | |
| 9a5e06c8-6724-4e8b-a1b3-e47bab40f471 | Address Redacted | | | | |
| 9a5e06fe-e190-4c15-ad0e-6cc484caeff5 | Address Redacted | | | | |
| 9a5ec02d-0aff-4d02-bf45-94240721ec9c | Address Redacted | | | | |
| 9a5edcd7-d37e-43f0-bf6b-9f3ed66cb2d8 | Address Redacted | | | | |
| 9a5ee59c-8d44-438e-b3ab-ba7fd1b4a123 | Address Redacted | | | | |
| 9a5ef7e6-7bd1-4059-aed1-fdea690e32d2 | Address Redacted | | | | |
| 9a5f0352-3a79-4f15-ba51-ec2633bc2129 | Address Redacted | | | | |
| 9a5f3dda-8fce-48df-baa6-f2186fa3e7a4 | Address Redacted | | | | |
| 9a5f48c8-0801-41bd-81b4-246f8a2ff6f1 | Address Redacted | | | | |
| 9a5f875d-337b-47b0-b299-c6ac48d42fbb | Address Redacted | | | | |
| 9a5f8a8b-f25c-4182-9d81-6b8a3a033c7a | Address Redacted | | | | |
| 9a5f9207-0825-4a9c-af10-f7f8862b53d6 | Address Redacted | | | | |
| 9a5fd388-0fd5-4cee-8234-bdcfaeedac55 | Address Redacted | | | | |
| 9a5fd45f-746e-4065-8083-b54f2d7261a7 | Address Redacted | | | | |
| 9a600b62-cfc6-4cc3-8814-158a36622aec | Address Redacted | | | | |
| 9a60245c-7c7e-4bee-a321-eb01764870e8 | Address Redacted | | | | |
| 9a60416f-8bf3-4d99-bdb5-cba32aeb684d | Address Redacted | | | | |
| 9a60576b-68f7-43e9-b3e5-1e80dbaf2526 | Address Redacted | | | | |
| 9a607080-49ef-4a50-945b-2c64fb2602b5 | Address Redacted | | | | |
| 9a6073bb-8beb-4d26-a08a-ddbe015c0428 | Address Redacted | | | | |
| 9a608b82-4112-4f50-9de7-7557a06ab388 | Address Redacted | | | | |
| 9a60ca83-2177-431e-afcc-6c6f9d15dafb | Address Redacted | | | | |
| 9a60f564-4c11-492d-8540-12ae12ef9d2c | Address Redacted | | | | |
| 9a6121b1-41e8-4974-9f88-e9f76bdddada | Address Redacted | | | | |
| 9a612bc4-aec3-41f9-8858-1f2103a4b001 | Address Redacted | | | | |
| 9a613830-f485-4a79-8204-37d1fa90b7fa | Address Redacted | | | | |
| 9a613f0e-de53-4436-9606-a42701387619 | Address Redacted | | | | |
| 9a6144c6-5747-42ea-8ecd-4046f3a3f829 | Address Redacted | | | | |
| 9a61989d-d799-4567-9d8e-cd1b540a806c | Address Redacted | | | | |
| 9a61aca7-45bc-4dd9-90a5-fed492d8b894 | Address Redacted | | | | |
| 9a61d7a6-78ad-4515-aad5-09ea78ddd1b2 | Address Redacted | | | | |
| 9a61dfa5-f0ef-4d60-83e8-d66cd09ddd9e | Address Redacted | | | | |
| 9a6242ba-6cf8-4b2a-910e-2f05acdba6f0 | Address Redacted | | | | |
| 9a627090-a55e-4fa8-9e14-e1d9feda6274 | Address Redacted | | | | |
| 9a62b4bc-a612-4201-8132-bf677f2f12f1 | Address Redacted | | | | |
| 9a635776-3b27-4bb4-a9e2-5febedd3a646 | Address Redacted | | | | |
| 9a636c0d-3207-430c-a99e-40e31e94cea9 | Address Redacted | | | | |
| 9a636c39-d3c7-4999-b0d4-e2bebd1a9f2a | Address Redacted | | | | |
| 9a636dc7-8e36-4c61-b6f4-da7b76c3215c | Address Redacted | | | | |
| 9a639ec7-c551-48d0-ac46-25d068344d7b | Address Redacted | | | | |
| 9a63be72-130d-4fce-8017-78c1204b162b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9a63be98-6421-4a9e-aa2d-240ad77f60fb | Address Redacted | | | | |
| 9a63bec9-36ed-4497-8488-eed4acd984ad | Address Redacted | | | | |
| 9a63f6f8-b939-46f7-9b64-f4be3289f111 | Address Redacted | | | | |
| 9a63f9c1-96a9-4e1f-a56a-b96e57dba54e | Address Redacted | | | | |
| 9a6410ba-9357-4855-a6f4-e3b1f83becb1 | Address Redacted | | | | |
| 9a641f6d-6a69-4c2e-b707-d7cd8482d7de | Address Redacted | | | | |
| 9a6444c4-bed5-47dc-a851-700c50e70acf | Address Redacted | | | | |
| 9a6451b8-8466-4632-93e2-c1514b4b24bb | Address Redacted | | | | |
| 9a645af6-eed5-479b-92a6-5cec1387f285 | Address Redacted | | | | |
| 9a648179-cffe-432e-a7e5-42b9eba46fc0 | Address Redacted | | | | |
| 9a6493fa-5aa6-4c56-8e7c-44160918e672 | Address Redacted | | | | |
| 9a64ac22-867f-4e3a-b61c-94689aa41612 | Address Redacted | | | | |
| 9a64eada-fea9-4407-8e3a-5357f79f5911 | Address Redacted | | | | |
| 9a64f39a-e19d-47b8-a5ed-b388afd613ac | Address Redacted | | | | |
| 9a65007b-094b-43bf-8b66-faca403102c1 | Address Redacted | | | | |
| 9a650f35-f004-4f5b-b82c-618fde1fd5b3 | Address Redacted | | | | |
| 9a6519a5-4c3f-48a0-9296-554abaf80bc4 | Address Redacted | | | | |
| 9a65204f-9088-4810-ae2e-291cb0a05435 | Address Redacted | | | | |
| 9a652df9-9fd2-4faf-9951-b3760b0c32ec | Address Redacted | | | | |
| 9a6536f6-335c-4d70-aaf3-6ed42becf21a | Address Redacted | | | | |
| 9a654b23-87ef-431e-9f6b-892ce9e99c74 | Address Redacted | | | | |
| 9a65679c-f4ef-444f-80e5-4e4bc3a47cde | Address Redacted | | | | |
| 9a659156-5851-40a5-a64d-d0ee3e024561 | Address Redacted | | | | |
| 9a65a206-732b-4f02-b3e3-70f6376a63bf | Address Redacted | | | | |
| 9a65a554-352e-4fd3-a12e-22b041bb43ac | Address Redacted | | | | |
| 9a65b2d1-325a-422b-9f09-43130f4d24d0 | Address Redacted | | | | |
| 9a66171a-dd50-4cca-a3c4-a27974f8692c | Address Redacted | | | | |
| 9a665395-3cf4-42f7-a1e8-3a740c8fc9c2 | Address Redacted | | | | |
| 9a666cc2-da8c-4838-ac0a-28d7734e5009 | Address Redacted | | | | |
| 9a667203-8b83-46ea-9a42-5a6736ebd5c8 | Address Redacted | | | | |
| 9a66952a-5a02-4341-8b28-160d80bc50fc | Address Redacted | | | | |
| 9a66d8ba-5cff-4017-a46b-7c9b662d89f6 | Address Redacted | | | | |
| 9a66fe0b-afa8-4900-807a-035c15d3def0 | Address Redacted | | | | |
| 9a67053a-1467-4f10-820d-04d161f64e7c | Address Redacted | | | | |
| 9a670ccd-7792-4c2d-af17-6028f53af2a3 | Address Redacted | | | | |
| 9a670e25-88e0-495d-ac32-6acf2eab56a7 | Address Redacted | | | | |
| 9a672898-2497-4008-bf6b-43082fb5f6c4 | Address Redacted | | | | |
| 9a67455f-d44e-4318-95d6-a2ce287779bc | Address Redacted | | | | |
| 9a675c3e-16de-43f5-905b-8d97e80eb45c | Address Redacted | | | | |
| 9a675e5b-2251-471e-a87f-f1a1274f3078 | Address Redacted | | | | |
| 9a676fdc-683c-43bb-8429-43c7082d565b | Address Redacted | | | | |
| 9a67772b-57cb-4ddd-9f2c-5b6c9d416e3e | Address Redacted | | | | |
| 9a67958b-644c-4411-b46b-108945299df0 | Address Redacted | | | | |
| 9a67ad83-7a66-474e-9fef-565dce3b6efc | Address Redacted | | | | |
| 9a67e229-66ba-4398-929a-057bd9dc4557 | Address Redacted | | | | |
| 9a67ecc7-db5e-46ff-b7f7-0fe8cfafd712 | Address Redacted | | | | |
| 9a680eab-2f04-469f-a56e-193ace02ea78 | Address Redacted | | | | |
| 9a683853-eca8-4d67-9e4e-a303e9c626f0 | Address Redacted | | | | |
| 9a683ae5-12bd-4815-b651-b5540f1e2e0c | Address Redacted | | | | |
| 9a683e58-04f0-46a8-81fa-7533653a0822 | Address Redacted | | | | |
| 9a6896f7-d49f-49e2-9b0e-0433011bf233 | Address Redacted | | | | |
| 9a689deb-dad0-4c4d-81d9-b6f8de8106ed | Address Redacted | | | | |
| 9a68b74c-413f-4f2f-8233-bddd9c52601e | Address Redacted | | | | |
| 9a68d941-5c11-481a-afda-46865ed74d92 | Address Redacted | | | | |
| 9a68f695-4207-4d79-bb69-35144966e932 | Address Redacted | | | | |
| 9a692a33-6b01-4a3f-9882-cb39ef4cb354 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 9a692d10-ca3c-49cc-858f-5a75b352aff3 | Address Redacted | | | | |
| 9a69425e-fbbf-4912-90de-be762bddfb86 | Address Redacted | | | | |
| 9a6962bd-5b60-4956-a412-127f0b5dc3fe | Address Redacted | | | | |
| 9a698324-4e20-4862-beea-3d399925023a | Address Redacted | | | | |
| 9a699c8e-f9cb-4c67-8df3-5e15319adff1 | Address Redacted | | | | |
| 9a69ed92-5889-4330-9e84-fdd62f7fa62e | Address Redacted | | | | |
| 9a69ff82-ac3f-488c-9997-df2532af74e8 | Address Redacted | | | | |
| 9a6a1b3f-d2c8-4a05-8c4b-1297db6e6245 | Address Redacted | | | | |
| 9a6a1f6a-a157-4e91-a82d-13f670c28b3b | Address Redacted | | | | |
| 9a6a47f9-4a2f-40ed-a3cf-02680ef69fbC | Address Redacted | | | | |
| 9a6a597b-26bd-4bee-995b-769887e120ec | Address Redacted | | | | |
| 9a6a6d2a-015f-4040-975e-c23ffc5938f | Address Redacted | | | | |
| 9a6a8b14-81c8-48f8-b8f7-212fabadf845 | Address Redacted | | | | |
| 9a6aba44-122f-4e44-9cf7-2a0b034af56c | Address Redacted | | | | |
| 9a6ac996-428d-47bc-8cc6-e85886b698b8 | Address Redacted | | | | |
| 9a6ace39-4de7-4fe6-9298-fd5bf8a7b200 | Address Redacted | | | | |
| 9a6ad8a7-427c-4eaf-9cac-35fb14d6309d | Address Redacted | | | | |
| 9a6af49a-d5ea-4a9c-90a9-8436859d0498 | Address Redacted | | | | |
| 9a6b0134-3986-4c96-b09f-5b40c606dd70 | Address Redacted | | | | |
| 9a6b0436-0bce-43b0-9c82-31000c750b8b | Address Redacted | | | | |
| 9a6b5315-baa8-46e1-bcfe-7f65d260dc83 | Address Redacted | | | | |
| 9a6b54dc-6469-4b4b-aff2-9359d8651977 | Address Redacted | | | | |
| 9a6b853e-e4a0-4d2d-92e9-c8715e7063f5 | Address Redacted | | | | |
| 9a6bc387-9ada-47a4-983a-9eda5e6c6f17 | Address Redacted | | | | |
| 9a6bde39-c2fd-4964-95eb-dded91140d40 | Address Redacted | | | | |
| 9a6bebe3-62d8-4279-b3b2-3b135bd53fc7 | Address Redacted | | | | |
| 9a6bfd4c-b764-47e2-9418-a46ece1bc3d4 | Address Redacted | | | | |
| 9a6c301f-22e1-49ff-bf82-72e79070c3e4 | Address Redacted | | | | |
| 9a6c75f2-1869-4ec6-ac70-249049ce1444 | Address Redacted | | | | |
| 9a6c7b74-f63e-49f9-8e6f-d1a3ab4405af | Address Redacted | | | | |
| 9a6c8577-9161-4b73-960d-47c2160898e6 | Address Redacted | | | | |
| 9a6c8953-cc0e-4b49-a860-8bdf7c052ee0 | Address Redacted | | | | |
| 9a6ca2c5-324e-4be7-9698-847739f527c8 | Address Redacted | | | | |
| 9a6ccca8-84d9-4a1a-8d40-9d8dc9be888d | Address Redacted | | | | |
| 9a6cdd45-99f1-40f9-ae4e-763e3aa368d6 | Address Redacted | | | | |
| 9a6cecb1-6c35-4c34-84f0-e981f9c78b8a | Address Redacted | | | | |
| 9a6cf552-1f23-45ce-8f73-0898d8394a3C | Address Redacted | | | | |
| 9a6d06b1-8934-4aaa-9639-fb67a0dc9f77 | Address Redacted | | | | |
| 9a6d15ca-5000-4015-85db-e2d0b4632b45 | Address Redacted | | | | |
| 9a6d2869-3027-4eb8-9f05-76053102397f | Address Redacted | | | | |
| 9a6d3b2e-5f9f-451b-9dfb-597da0bea007 | Address Redacted | | | | |
| 9a6d3ce7-37ae-494b-8aae-36a0152c2ae1 | Address Redacted | | | | |
| 9a6d503c-a861-4803-b94d-091de9f4287C | Address Redacted | | | | |
| 9a6d8d74-300d-4e62-a2e8-63da7a25d49c | Address Redacted | | | | |
| 9a6dac83-9f7f-4458-b99a-3f7aaadf449 | Address Redacted | | | | |
| 9a6debfe-534d-42bc-8370-e45336baff8a | Address Redacted | | | | |
| 9a6df2da-7991-4699-83a5-e096ebe2682S | Address Redacted | | | | |
| 9a6e034f-57c1-4d33-8915-9a67403fd332 | Address Redacted | | | | |
| 9a6e0f5e-7d2e-45b3-940a-b5a7df34699 | Address Redacted | | | | |
| 9a6e2881-fa50-4a26-9d19-9e880cc35fa5 | Address Redacted | | | | |
| 9a6e7761-f87c-47e2-93a9-5a7075ce5eab | Address Redacted | | | | |
| 9a6e7a2e-4ee8-4d82-a787-ed69e183e3d2 | Address Redacted | | | | |
| 9a6e8299-49cd-451c-b2d1-c4a0ce378291 | Address Redacted | Page 6142 of 10184 | | | |
| 9a6e8baa-f819-4ec0-846c-19b7ff5c16ec | Address Redacted | | | | |
| 9a6ea188-c086-47ef-9bc4-217cf6cd4e7b | Address Redacted | | | | |
| 9a6ebe30-0d1c-4d12-ad31-a397833ea2cf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9a6ebe31-f35e-4459-9c73-fbaf9d50e5e1 | Address Redacted | | | | |
| 9a6ec871-37b4-4b47-856c-21ec0dfc8f3c | Address Redacted | | | | |
| 9a6f0b08-3803-4d24-82bd-d58129784182 | Address Redacted | | | | |
| 9a6f2788-e722-4ef8-9acd-cd7b2503df95 | Address Redacted | | | | |
| 9a6f621d-5284-4423-b92f-c931845101d1 | Address Redacted | | | | |
| 9a6f8e1f-cddd-4048-8f97-3e2e45979b48 | Address Redacted | | | | |
| 9a6f919b-3176-4b29-87ad-6978fe5c6e38 | Address Redacted | | | | |
| 9a6fb203-e1a8-4405-9c6b-a9fec80b2251 | Address Redacted | | | | |
| 9a6fdabf-d00f-400a-93ab-dc084a9dbe68 | Address Redacted | | | | |
| 9a700c2b-4623-4297-a000-e831b233e178 | Address Redacted | | | | |
| 9a7018dd-0586-4a8f-b80c-15e993a9e687 | Address Redacted | | | | |
| 9a7022ac-e95e-41dd-8ee9-908f912a8fd4 | Address Redacted | | | | |
| 9a70348d-4a8b-4eaa-a230-b3761dc28b94 | Address Redacted | | | | |
| 9a7039f4-4163-4466-965f-86f693ac5348 | Address Redacted | | | | |
| 9a704ffc-4e35-4ba5-b787-396a81fddda1 | Address Redacted | | | | |
| 9a7078b5-9490-4138-92c3-80dbb267c839 | Address Redacted | | | | |
| 9a7083c4-cb1b-41b6-989c-6f7164d4fd33 | Address Redacted | | | | |
| 9a70af94-7d6f-4e1e-b0b2-fd9642ce2269 | Address Redacted | | | | |
| 9a70b8a6-a096-4617-bde6-fa47a213dd06 | Address Redacted | | | | |
| 9a70c00a-7e29-4ef8-9082-7a83b706c5a2 | Address Redacted | | | | |
| 9a70c372-a003-4f0c-a83c-7ad153675cb6 | Address Redacted | | | | |
| 9a70c587-1db5-411b-984d-00c02c46042d | Address Redacted | | | | |
| 9a70e54c-166b-47dd-bf43-08e3539fd03d | Address Redacted | | | | |
| 9a717e99-a1c4-41e4-b90c-a463481258c2 | Address Redacted | | | | |
| 9a718117-4fc1-437d-a63b-e2e8dd776484 | Address Redacted | | | | |
| 9a718b1f-816c-4fdf-aefa-93d8c64a639f | Address Redacted | | | | |
| 9a71a9e2-c858-4123-b9de-c09b815dbf9e | Address Redacted | | | | |
| 9a71ac80-af66-4611-8184-a39ab2feed82 | Address Redacted | | | | |
| 9a71e12c-29dc-4d47-9eb5-f86fa27eb20d | Address Redacted | | | | |
| 9a71e28f-502b-4471-9807-e79ee355edc9 | Address Redacted | | | | |
| 9a71f1c9-0e64-4d5a-86bd-2100635c5b4a | Address Redacted | | | | |
| 9a7217b3-0104-4ad1-9c72-2fcda985492e | Address Redacted | | | | |
| 9a726675-8f39-4169-8a4d-b101d373608a | Address Redacted | | | | |
| 9a726a21-65b1-4ca9-80dd-d389dede1da0 | Address Redacted | | | | |
| 9a72d323-633b-47ef-b78f-1efbc6706159 | Address Redacted | | | | |
| 9a72dcfe-410b-4a45-9bfd-6a4bb1d3b87a | Address Redacted | | | | |
| 9a72fd3f-85c4-473e-ae78-8bc5c1322571 | Address Redacted | | | | |
| 9a73115d-3abe-476f-a600-6ec5b3f43346 | Address Redacted | | | | |
| 9a731830-b2ac-496b-8363-fe2f3d50bc12 | Address Redacted | | | | |
| 9a734c67-1870-4de1-ba47-05db1e1265ef | Address Redacted | | | | |
| 9a73534a-b52d-4b5d-a132-b4d50ec2b4eb | Address Redacted | | | | |
| 9a73e473-8bed-4f97-83de-3a1cce6e3313 | Address Redacted | | | | |
| 9a73f66f-174c-4eeb-ade5-f38879741e3c | Address Redacted | | | | |
| 9a741262-1a87-44d3-b001-a38cc203692d | Address Redacted | | | | |
| 9a74192e-48f1-432f-894d-3eed422727c0 | Address Redacted | | | | |
| 9a7421ce-18b6-43f7-8fd2-91524b171ab0 | Address Redacted | | | | |
| 9a74284c-9664-473b-935b-b940508521c9 | Address Redacted | | | | |
| 9a744593-ee34-459b-be11-083575932bb8 | Address Redacted | | | | |
| 9a746d35-30c3-4aa0-b0c2-260febce22b0 | Address Redacted | | | | |
| 9a7482ca-5c30-4553-802c-995acf15183e | Address Redacted | | | | |
| 9a7485e0-ed02-47ed-b7ef-51b25b225f55 | Address Redacted | | | | |
| 9a748615-dde0-454a-bbe3-b76b570730f3 | Address Redacted | | | | |
| 9a74d1ad-accb-4412-beaf-9deb91306778 | Address Redacted | | | | |
| 9a74edf4-91b2-4d67-941c-6a1bbb42054f | Address Redacted | | | | |
| 9a7508c3-917c-4a13-ab92-4c087b90abed | Address Redacted | | | | |
| 9a750bd5-b688-4e06-83af-dcfad09e3d32 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 9a7538eb-f4e4-4c4f-a90d-2f918e6e6125 | Address Redacted | | | | |
| 9a754e8c-bd4f-4a3a-987a-b138f454c598 | Address Redacted | | | | |
| 9a7556f4-23cb-4893-a6ef-639d2e3f1fa8 | Address Redacted | | | | |
| 9a757dc7-5b4c-49bd-ac87-e8a4840f623f | Address Redacted | | | | |
| 9a758358-e05e-4761-b408-81c42a45df25 | Address Redacted | | | | |
| 9a7596da-2cf3-43a5-b089-aec6336f7a02 | Address Redacted | | | | |
| 9a75d2c9-393e-4772-92f2-0cacff305aca | Address Redacted | | | | |
| 9a75d6a3-626b-4bd3-b34c-4d11cfd08241 | Address Redacted | | | | |
| 9a75dbe7-d02d-49b5-9aaa-b160d50ffc06 | Address Redacted | | | | |
| 9a76467b-b04d-4de0-bdba-6873a01acf09 | Address Redacted | | | | |
| 9a765ba1-5c5b-4a35-82cd-7f5ab26e26ac | Address Redacted | | | | |
| 9a76609c-e67e-4615-ae59-dbfcabc17da1 | Address Redacted | | | | |
| 9a767a80-d4c9-46a0-a36d-5078b562e28e | Address Redacted | | | | |
| 9a768989-5ece-4598-a59e-db5b88c2cc14 | Address Redacted | | | | |
| 9a76c06e-5e9d-4252-bc7c-e646696c4c9d | Address Redacted | | | | |
| 9a76c864-cf91-44f7-8576-afa3277a2170 | Address Redacted | | | | |
| 9a772f2f-9bd1-414d-8425-ab5d8e424d61 | Address Redacted | | | | |
| 9a780878-7cfb-486b-936f-5e867d6ee4ee | Address Redacted | | | | |
| 9a7818fd-6e61-4966-bad0-96368f419efi | Address Redacted | | | | |
| 9a784f3e-514a-4167-8f5a-2327765f8594 | Address Redacted | | | | |
| 9a786f08-25f1-4b41-b992-ca3b384df52e | Address Redacted | | | | |
| 9a789794-11b5-4edd-bfe1-df945b22acbc | Address Redacted | | | | |
| 9a78a063-5bf4-40f2-8f8b-5f2ccc4e0b9c | Address Redacted | | | | |
| 9a78abce-0acb-4e7b-9b8e-8fe01bf7a50d | Address Redacted | | | | |
| 9a78b2e3-023d-4e90-84a8-030430918f51 | Address Redacted | | | | |
| 9a78c5d2-6026-4f59-a338-a599ebbf6733 | Address Redacted | | | | |
| 9a78cc1b-21f1-4c23-91dc-612e4a090dd9 | Address Redacted | | | | |
| 9a78dc70-e711-4181-a915-398182a2c313 | Address Redacted | | | | |
| 9a78e7ec-1f08-468b-b235-f848bb850ea7 | Address Redacted | | | | |
| 9a78f2c0-0813-4e70-917e-00ac5983a504 | Address Redacted | | | | |
| 9a790b08-0ac4-4be0-97ae-ef97f7161aae | Address Redacted | | | | |
| 9a79508f-a727-4a21-a2c5-a972eabded78 | Address Redacted | | | | |
| 9a7950b4-13ba-4901-a428-8df3fbb98857 | Address Redacted | | | | |
| 9a79548b-5288-4d57-bfe5-d6220a31c9c0 | Address Redacted | | | | |
| 9a798589-b730-4f3a-9707-a7b1a79de51e | Address Redacted | | | | |
| 9a79877e-4ccc-46c0-95aa-e567891085b1 | Address Redacted | | | | |
| 9a798a00-e5f1-4f0d-816b-27d6fe00bbef | Address Redacted | | | | |
| 9a798b2d-670a-4c30-9ede-278c731e8c58 | Address Redacted | | | | |
| 9a79aa1f-ec82-4128-8340-d5f75f36b3f0 | Address Redacted | | | | |
| 9a79cd20-41cf-4016-bc8d-f2fcbb22a92c | Address Redacted | | | | |
| 9a79f04d-0c08-4269-92cf-a0b1a517e32d | Address Redacted | | | | |
| 9a7a3316-07ad-4bcc-bc91-8e19f94c00fd | Address Redacted | | | | |
| 9a7a408c-4345-4ab9-8204-a874d624f7d9 | Address Redacted | | | | |
| 9a7a43b6-1f1e-48e3-9d68-32e28567b7bd | Address Redacted | | | | |
| 9a7a52d8-3b3c-4c22-b04f-f913bbebffae | Address Redacted | | | | |
| 9a7a6352-39aa-4f15-bc3e-1f9c02c154c6 | Address Redacted | | | | |
| 9a7a7646-26a1-41be-a189-45935bf945d0 | Address Redacted | | | | |
| 9a7a8135-1502-4d86-9d08-c6eea3e3a4b2 | Address Redacted | | | | |
| 9a7a833b-96e5-46a5-a796-2cef23769fd4 | Address Redacted | | | | |
| 9a7a98ac-8e5a-47e0-9a81-56a919ee33f1 | Address Redacted | | | | |
| 9a7ada90-62ae-40dd-a67b-43154ab4e136 | Address Redacted | | | | |
| 9a7ae7ca-8d0b-4f8a-99ee-1a3cd82b186e | Address Redacted | | | | |
| 9a7b6363-8e38-40db-8282-fad37b0b7b1b | Address Redacted | | | | |
| 9a7b6eb4-2a77-4cae-a42d-8b0b0fe32320 | Address Redacted | | | | |
| 9a7bcf4e-3ece-4dbe-af3e-f1c22f35409a | Address Redacted | | | | |
| 9a7bcf77-0ceb-44a4-abdd-38e467ac9cca | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9a7b854-52ba-4b11-ae97-fb16f931236b | Address Redacted | | | | |
| 9a7be9f3-0058-4997-b6ec-56dfbea1ac8a | Address Redacted | | | | |
| 9a7c00e0-5874-4469-b6eb-2f2bcd05d3e1 | Address Redacted | | | | |
| 9a7c0e12-20c1-4172-ab82-81119bbc0fae | Address Redacted | | | | |
| 9a7c40d2-3159-4715-9f65-017dda1e3521 | Address Redacted | | | | |
| 9a7c603c-b1a3-4deb-ac30-3303f8d303fd | Address Redacted | | | | |
| 9a7c81df-eb82-4e6a-af34-51b816703c3c | Address Redacted | | | | |
| 9a7c82af-eb9f-41ab-b9e9-2abf2adacf56 | Address Redacted | | | | |
| 9a7c8abd-6243-4d47-8525-a4e522bf5c51 | Address Redacted | | | | |
| 9a7c90ab-abd7-43b8-8cbb-aede94dbca7b | Address Redacted | | | | |
| 9a7c96a7-a12d-4ea4-815f-d716cf947b17 | Address Redacted | | | | |
| 9a7cb54a-38d5-4ccd-a170-fc71a846539f | Address Redacted | | | | |
| 9a7cb6f2-e952-49d5-921a-a50147e05500 | Address Redacted | | | | |
| 9a7d1f10-3dbc-48bb-8be7-67094dc46bdf | Address Redacted | | | | |
| 9a7d4a54-7ef9-4f8c-8e42-85cf18d6d050 | Address Redacted | | | | |
| 9a7d7bd4-d072-4091-b447-0d1ab8eef260 | Address Redacted | | | | |
| 9a7d7fc9-50eb-495f-9a69-9fad6c76a01d | Address Redacted | | | | |
| 9a7dd07b-7cf9-425e-8a5d-16951aabbea2 | Address Redacted | | | | |
| 9a7dd2e2-2e43-4ddf-8cab-38c27fabeb9c | Address Redacted | | | | |
| 9a7de6db-cfa4-4579-9ed1-4aa3031d758a | Address Redacted | | | | |
| 9a7df9e3-18b4-4b26-b7de-2068754c1ece | Address Redacted | | | | |
| 9a7e43fe-851f-491f-ba57-969e9d94eb8d | Address Redacted | | | | |
| 9a7e5179-9906-4a8f-b0c9-ee661bca96c2 | Address Redacted | | | | |
| 9a7e563a-d604-41f1-a8e3-eb83d775b313 | Address Redacted | | | | |
| 9a7e68f3-d584-4e33-823e-193dd7478d2b | Address Redacted | | | | |
| 9a7e6910-e364-4115-89cf-859e5367ee4f | Address Redacted | | | | |
| 9a7ec5ff-70af-4bd6-8c01-2a254cd325a9 | Address Redacted | | | | |
| 9a7efa61-02b8-4b83-8041-f25f90fa8d70 | Address Redacted | | | | |
| 9a7f3849-d183-47c3-bf53-9534f2163890 | Address Redacted | | | | |
| 9a7f51a2-34fe-47ec-9392-50d401ca47fa | Address Redacted | | | | |
| 9a7f51de-5f44-4797-b22c-480f8079ad1a | Address Redacted | | | | |
| 9a7f59e7-0d32-4235-8524-74b870eb35f2 | Address Redacted | | | | |
| 9a7f5dfd-ed51-4e2e-a4cd-a8649abbeb0c | Address Redacted | | | | |
| 9a7fc33a-1587-47b1-b7af-10511a35dc53 | Address Redacted | | | | |
| 9a7fc7a8-e91d-4941-b305-709f564ac965 | Address Redacted | | | | |
| 9a7fca34-74ca-41fd-ad51-fb89432ca6e8 | Address Redacted | | | | |
| 9a7fd730-c938-46c9-b281-f93b05282fa8 | Address Redacted | | | | |
| 9a7ff61f-061b-4d24-b0f0-9717c0f8edc0 | Address Redacted | | | | |
| 9a80195a-0295-4f52-bf8d-008c177ea624 | Address Redacted | | | | |
| 9a803f5d-f630-4d7f-ba28-348958d81398 | Address Redacted | | | | |
| 9a8055af-d62d-410c-8d01-8642e812d6ea | Address Redacted | | | | |
| 9a807146-dc78-4a2a-b3ad-d7ca7eba1e85 | Address Redacted | | | | |
| 9a8083dd-38c4-4f3b-80e0-39a295828c9f | Address Redacted | | | | |
| 9a8089c2-0ddc-4893-b5f9-4c8d58795151 | Address Redacted | | | | |
| 9a80cbbc-f676-46cf-991b-36ba1eaccfda | Address Redacted | | | | |
| 9a80db11-1fba-4d70-8b9e-8f2ec6b91a8e | Address Redacted | | | | |
| 9a80e208-b414-4975-bc9a-427cfacc77ea | Address Redacted | | | | |
| 9a80f84d-a98a-48ff-9a49-b522c91dece2 | Address Redacted | | | | |
| 9a810eb8-d502-4ff4-aac4-2baf1e71e9f6 | Address Redacted | | | | |
| 9a813003-a390-4b2a-aef8-363204981e47 | Address Redacted | | | | |
| 9a81689f-8166-410d-9b04-5ad4b0e9ba82 | Address Redacted | | | | |
| 9a8170b3-6a49-4366-bc8c-69a3923abaac | Address Redacted | | | | |
| 9a81a23b-ff39-47d9-83d1-d617b2c74e2d | Address Redacted | | | | |
| 9a81abdd-76a8-4894-a932-d6430083365b | Address Redacted | | | | |
| 9a81b960-d097-440a-a764-e554740d093c | Address Redacted | | | | |
| 9a81df98-4474-4d9c-af56-e069da3ef9fb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9a82794b-f90d-4534-9b4a-d501659f3e2e | Address Redacted | | | | |
| 9a8297d1-5586-45eb-b367-4789e8e597ca | Address Redacted | | | | |
| 9a82b0d9-171e-472a-a903-dbca6315efcd | Address Redacted | | | | |
| 9a82b952-03a7-4f2c-a03a-14250c7c68be | Address Redacted | | | | |
| 9a82ccfc-86c0-4d91-a434-3843a57b1c5c | Address Redacted | | | | |
| 9a82da5c-ff50-4e22-8d77-7b5efd3f9303 | Address Redacted | | | | |
| 9a82e470-45e0-49be-84b3-7adfcf77d9e3 | Address Redacted | | | | |
| 9a82f3f0-d4d6-48fc-95fa-0cc61c50be0d | Address Redacted | | | | |
| 9a83011f-0975-4373-82f4-b8e59fc3561S | Address Redacted | | | | |
| 9a8375e4-2fab-4bae-a503-d21d239ed056 | Address Redacted | | | | |
| 9a838493-7dad-4849-ade2-28eaeac72ce3 | Address Redacted | | | | |
| 9a83bbd5-660a-4808-ac4c-26cb1826bd80 | Address Redacted | | | | |
| 9a83c3e9-ec87-4e72-a9f1-d03c50b25d96 | Address Redacted | | | | |
| 9a83d279-b7ea-46b6-97a7-b4c1a63cae9f | Address Redacted | | | | |
| 9a83ee34-f467-42e7-a6ed-45f13f6b3ec8 | Address Redacted | | | | |
| 9a840c52-895e-434d-ae60-c0e5fb7277a1 | Address Redacted | | | | |
| 9a84131d-7392-40e0-844a-86ef9cc08b11 | Address Redacted | | | | |
| 9a845332-14cb-4ad6-9fd6-6014cea86ebe | Address Redacted | | | | |
| 9a847937-599c-4a60-8887-1aa829d02ba0 | Address Redacted | | | | |
| 9a84933d-014e-4936-9bb5-dc49b088b1fd | Address Redacted | | | | |
| 9a849815-2dc8-4df3-ae10-08389f7c724C | Address Redacted | | | | |
| 9a84e2b1-ca5a-4e79-b582-08dd2e06ac0f | Address Redacted | | | | |
| 9a84f531-48ff-4453-b320-2f4c19e697d! | Address Redacted | | | | |
| 9a84f9d0-7e9f-4e28-aa46-fbecb584263d | Address Redacted | | | | |
| 9a855257-959f-49e6-9adc-b5c9c90d0b8d | Address Redacted | | | | |
| 9a856332-33a8-472a-9921-8dad54189144 | Address Redacted | | | | |
| 9a85cd53-11c7-4f0c-9388-146f6e393123 | Address Redacted | | | | |
| 9a86039b-f84d-4828-bff3-8101cd43caab | Address Redacted | | | | |
| 9a8608de-214c-4e92-9353-1b0c3088940c | Address Redacted | | | | |
| 9a863710-6f55-4b1b-929a-298d55a9599S | Address Redacted | | | | |
| 9a86512d-737f-49e8-88cc-58e5c00733d6 | Address Redacted | | | | |
| 9a865161-ddec-40c5-ae54-e1a390e292fd | Address Redacted | | | | |
| 9a865971-f3c9-410d-b382-524ee3db9939 | Address Redacted | | | | |
| 9a8666fd-1ba6-4122-b654-6eb7674c31cc | Address Redacted | | | | |
| 9a867024-2029-4bab-80a6-93b152d7b9f8 | Address Redacted | | | | |
| 9a86a681-475a-4465-91c5-e3696c352133 | Address Redacted | | | | |
| 9a86a89b-6d97-4935-b5c3-24b4c6f83c59 | Address Redacted | | | | |
| 9a86b1a3-33ca-4c13-8726-797b2f5304bl | Address Redacted | | | | |
| 9a86c587-eb36-4cd2-993d-3c3e955c6ce7 | Address Redacted | | | | |
| 9a86f40b-b468-4520-b80e-83970b09ee45 | Address Redacted | | | | |
| 9a870d78-8473-4ba8-9dae-2d4791b44fc5 | Address Redacted | | | | |
| 9a872489-26c7-45c4-8f61-abd3e0b03a9b | Address Redacted | | | | |
| 9a873c38-c8cf-409d-937b-80f32d39910c | Address Redacted | | | | |
| 9a873d74-d923-4620-bac3-24f1540fbe56 | Address Redacted | | | | |
| 9a87948e-0040-4756-8fe2-556639fefe62 | Address Redacted | | | | |
| 9a87a13c-2f5e-4bc3-bc65-51ff924ae8c6 | Address Redacted | | | | |
| 9a87a351-44d7-4ded-b158-4ddb0976590a | Address Redacted | | | | |
| 9a87ad47-b0e1-47a7-acc6-bd41c835a3a5 | Address Redacted | | | | |
| 9a87b4ef-25e6-428d-8f5a-a4ea9e9e21a7 | Address Redacted | | | | |
| 9a87ce4a-b205-4867-af4b-f42e116dd63d | Address Redacted | | | | |
| 9a87cefa-1b3a-4965-9d2b-d839a44f4423 | Address Redacted | | | | |
| 9a88180c-e14c-43aa-ae12-c1e7f2cb3c93 | Address Redacted | | | | |
| 9a88191a-ba27-4608-b5a0-49293f00c8ab | Address Redacted | Page 6146 of 10184 | | | |
| 9a884b8f-1095-4750-9ac1-a0cd5c93d1d4 | Address Redacted | | | | |
| 9a884d35-0f8a-4af5-a6f3-ebe6d1cde662 | Address Redacted | | | | |
| 9a88663c-2dad-48e3-9037-d842be6bfb3b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 9a887e03-5950-4a65-93bd-701f4df7a758 | Address Redacted | | | | |
| 9a888d8e-e468-434c-81a6-aac0d72c0151 | Address Redacted | | | | |
| 9a889204-bbf3-4bd3-95d9-1afba207c601 | Address Redacted | | | | |
| 9a88a8e0-afaf-4d59-8670-5103645d6f6 | Address Redacted | | | | |
| 9a88bb67-cbb0-4122-b2f6-488b116023df | Address Redacted | | | | |
| 9a88c8f4-5b77-44ea-b256-0afb99d54d52 | Address Redacted | | | | |
| 9a88d944-bcaf-471b-aa5e-156b5439dfee | Address Redacted | | | | |
| 9a88f214-3299-4ceb-b2f9-5b976a25001c | Address Redacted | | | | |
| 9a88f3be-571a-4017-867c-9cbb9f4ac5a9 | Address Redacted | | | | |
| 9a890e8e-a762-44c4-bb9b-cff3d127733d | Address Redacted | | | | |
| 9a891181-0fd6-4a04-9dd6-fd3fb6b7e739 | Address Redacted | | | | |
| 9a8982ca-fe0a-4344-8d70-2aa66eced7f8 | Address Redacted | | | | |
| 9a89d7be-daf3-4707-a2d8-a31671a507b4 | Address Redacted | | | | |
| 9a89d81d-f98e-484f-bc28-f9814c58ab92 | Address Redacted | | | | |
| 9a8a0995-16ed-40d6-a70a-635da2f7870a | Address Redacted | | | | |
| 9a8a2f52-7974-49a3-a854-e708e02756cc | Address Redacted | | | | |
| 9a8a7ac4-6750-48e8-b965-341c02e7ffbd | Address Redacted | | | | |
| 9a8a7d84-3ac8-4345-be30-15346e7559e0 | Address Redacted | | | | |
| 9a8a8513-e6d2-46ff-99d9-60a4ee0e478c | Address Redacted | | | | |
| 9a8ac2ca-a986-4c7a-aa9e-722d7a1e4807 | Address Redacted | | | | |
| 9a8ade80-195a-466e-90ab-9a23ff400ecc | Address Redacted | | | | |
| 9a8b4f4c-df5a-4a77-8e2d-8837f5aa0a56 | Address Redacted | | | | |
| 9a8b6280-dd20-4a8d-b449-9308a64f7026 | Address Redacted | | | | |
| 9a8b6c75-324f-4012-a565-dd993144da5f | Address Redacted | | | | |
| 9a8ba72f-a8fd-471e-972b-709b5a333587 | Address Redacted | | | | |
| 9a8bb765-3d6c-4163-91d4-bd3ced074de3 | Address Redacted | | | | |
| 9a8bc07a-27e8-4535-bd4d-805a9fe6dd50 | Address Redacted | | | | |
| 9a8bf04c-7107-4992-8aeb-096b583b361f | Address Redacted | | | | |
| 9a8bf9c9-146a-4535-90be-5bc2165c919b | Address Redacted | | | | |
| 9a8c0d85-e13a-462e-9665-4ce6d14cef4b | Address Redacted | | | | |
| 9a8c25f1-26a1-4e20-a9c2-a6ba208c6933 | Address Redacted | | | | |
| 9a8c33d8-b92b-4b33-8724-a53248ef736d | Address Redacted | | | | |
| 9a8ca46b-1ce3-4471-9385-55b384e25c2d | Address Redacted | | | | |
| 9a8cf3ad-e03f-417c-becb-122dcb6e01cc | Address Redacted | | | | |
| 9a8cf712-ad62-4c20-bef4-daf15ada2b5d | Address Redacted | | | | |
| 9a8d0bb6-3b33-4ac2-bb0a-6120dbd98c2d | Address Redacted | | | | |
| 9a8d3c6e-f951-49e9-9973-a0c7527371a0 | Address Redacted | | | | |
| 9a8d4dc6-406c-4fe8-bd3e-9a2fe272b0be | Address Redacted | | | | |
| 9a8d5fc0-5422-4fae-9e81-def0c425140e | Address Redacted | | | | |
| 9a8d768d-489e-40ab-84ed-1b3853daaaa7 | Address Redacted | | | | |
| 9a8d85b5-d9a6-465c-bc6e-9efb565d09ac | Address Redacted | | | | |
| 9a8da19f-d8aa-4a62-af8a-8b0b7ec7cbaa | Address Redacted | | | | |
| 9a8dc220-21d5-4153-ba1c-21210d6cf6ad | Address Redacted | | | | |
| 9a8dc7d3-7ca9-4146-8070-45dbb62174e7 | Address Redacted | | | | |
| 9a8dcb9f-5b99-4733-83b3-33a2a232eebe | Address Redacted | | | | |
| 9a8ddf12-ac05-4123-9cfd-2f55a19d3fde | Address Redacted | | | | |
| 9a8de95d-c7a4-40d0-8d4e-cff4fb1bd40b | Address Redacted | | | | |
| 9a8e36b7-390a-45c0-89fa-587cfb675852 | Address Redacted | | | | |
| 9a8e5f83-9ea5-4851-89c0-33a75f45aba4 | Address Redacted | | | | |
| 9a8ecf84-fa54-4741-ba50-471535e3e61b | Address Redacted | | | | |
| 9a8f2367-bd83-4a60-98da-cb7185a0acb1 | Address Redacted | | | | |
| 9a8f2a5f-a4b5-4116-bee6-45c6fc5aca7a | Address Redacted | | | | |
| 9a8f70e5-ebc8-40e0-95be-99de2721d975 | Address Redacted | | | | |
| 9a8f7c30-a6d1-4016-88d0-efa816b941f6 | Address Redacted | | | | |
| 9a8fb13f-c566-4e3d-9f7c-1f3c0becdbbc | Address Redacted | | | | |
| 9a8fc454-4c9d-4d99-90d2-3ee16a3e3fd9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9a8fd55f-83a4-417c-8962-3a801aa4bd3a | Address Redacted | | | | |
| 9a8fcd7d-225e-4728-8ed0-7e1249a1ea5f | Address Redacted | | | | |
| 9a8ff769-bb53-4a15-8d4a-af80cbc9e173 | Address Redacted | | | | |
| 9a903e44-2b20-4b8d-86cb-4bd3c51abeb9 | Address Redacted | | | | |
| 9a905efb-1e9b-4222-8ac4-3c6cc80101c8 | Address Redacted | | | | |
| 9a908617-b629-4663-817c-1bad6b886f5f | Address Redacted | | | | |
| 9a90ad53-533e-4170-9d62-6aa4581dbcdd | Address Redacted | | | | |
| 9a90b377-6ecf-4513-a1b0-041947247d97 | Address Redacted | | | | |
| 9a90bee4-b9d1-4f61-b7d3-9738a1c7cc91 | Address Redacted | | | | |
| 9a90c9f3-9fac-4859-adb5-6c8791c5eb2f | Address Redacted | | | | |
| 9a90cbf9-06d6-425d-9ad9-597a40f03b8d | Address Redacted | | | | |
| 9a90e38e-28f7-45f8-a763-abf85742866 | Address Redacted | | | | |
| 9a910405-1abc-4bb0-b0f7-ac1ba87c5316 | Address Redacted | | | | |
| 9a9111d0-439e-43e4-8d9c-2436b935f06e | Address Redacted | | | | |
| 9a915cd9-63d4-4204-a050-a1216f31a1ce | Address Redacted | | | | |
| 9a9175da-495f-4243-bb7d-f68aa9b6612e | Address Redacted | | | | |
| 9a917e23-5986-4873-bfa5-63cd7e5a65e6 | Address Redacted | | | | |
| 9a918bb7-808f-454e-a704-d562cb17cfe8 | Address Redacted | | | | |
| 9a919dd0-e4b6-4863-b114-9a93d1ebc417 | Address Redacted | | | | |
| 9a91abc0-0b54-46c4-871f-4c3e539bbf84 | Address Redacted | | | | |
| 9a91b142-e5d4-4c05-bc75-e4f82c1db9ad | Address Redacted | | | | |
| 9a91c41c-a9b6-4f4d-a889-1f034c24bb04 | Address Redacted | | | | |
| 9a920749-fe19-462d-b2ba-d6782e7f9b8b | Address Redacted | | | | |
| 9a920d15-23b2-4415-82f9-0f5e7486911b | Address Redacted | | | | |
| 9a92404a-3174-46ac-8cf2-36fab6f6631f | Address Redacted | | | | |
| 9a9240b7-3cee-4ebc-b05b-7092de85fe3b | Address Redacted | | | | |
| 9a925897-5e83-4f25-aaf6-e0005548a82C | Address Redacted | | | | |
| 9a928510-542b-4207-93d5-e174a83bf492 | Address Redacted | | | | |
| 9a9295c7-8ec4-4405-b5bf-7dd982699e69 | Address Redacted | | | | |
| 9a92a93a-0032-4cbe-b38e-d83d63b457a6 | Address Redacted | | | | |
| 9a92ab23-5a75-414a-b678-453d964664ec | Address Redacted | | | | |
| 9a92ae72-812c-41e3-b6d0-26bc7c565b51 | Address Redacted | | | | |
| 9a92be16-80c4-452b-96d4-1a40c625c47e | Address Redacted | | | | |
| 9a92c554-3d2b-4c8f-a370-24ee938e7daC | Address Redacted | | | | |
| 9a92e283-f13b-4337-879c-96b934a8c40f | Address Redacted | | | | |
| 9a92ea95-aacf-4d3a-8f84-1374fc144590 | Address Redacted | | | | |
| 9a930b08-3243-472c-a6a9-95f0bca4e45f | Address Redacted | | | | |
| 9a933b0d-210c-46f7-93b3-5b9f35fa0723 | Address Redacted | | | | |
| 9a9340ba-92df-4b1e-8cb2-c8dce1310942 | Address Redacted | | | | |
| 9a9355df-2b28-46f8-8656-a96813eeca8b | Address Redacted | | | | |
| 9a936745-b769-4292-8c14-367262972719 | Address Redacted | | | | |
| 9a937317-4b26-4985-b57e-320c9e654210 | Address Redacted | | | | |
| 9a93900e-dfbd-431a-951c-6731acc4ef46 | Address Redacted | | | | |
| 9a9393dc-9d39-4db3-9e19-4f8cbf1cca52 | Address Redacted | | | | |
| 9a93a5bf-7607-45f9-9dd3-22245b679408 | Address Redacted | | | | |
| 9a93ab68-bc5c-4972-8cad-3b72882bbdab | Address Redacted | | | | |
| 9a93bcf8-3aec-4e60-bc59-06888c324e44 | Address Redacted | | | | |
| 9a93f266-22f6-4ce5-bded-3dcdd43b2a00 | Address Redacted | | | | |
| 9a9437af-cc45-4c6f-aee2-ecec12039f95 | Address Redacted | | | | |
| 9a944427-2069-46f4-9c7e-4d2de9fed8ee | Address Redacted | | | | |
| 9a944c27-ded6-46aa-a9d8-c742aeda6bed | Address Redacted | | | | |
| 9a94ab52-ab41-43fb-9ad1-451020071dda | Address Redacted | | | | |
| 9a94bf77-acd1-4bde-8535-68f441f81aa2 | Address Redacted | | | | |
| 9a94c6f0-d8ae-44d5-bb1c-c1f46fa759d2 | Address Redacted | | | | |
| 9a94d3c9-7d14-4a67-92ed-7df572b6bcf8 | Address Redacted | | | | |
| 9a94e862-6a31-46ff-b5c0-921917e48f70 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9a94e94c-e472-4b4c-84a8-f8551666ac4c | Address Redacted | | | | |
| 9a9551ff-b792-4b32-a993-54f0726c8647 | Address Redacted | | | | |
| 9a9559ff-c42a-405d-852e-a43448fdb873 | Address Redacted | | | | |
| 9a9587f3-dfc1-48ff-9f32-94a847624441 | Address Redacted | | | | |
| 9a95b7a1-0fbe-41d2-ae6b-ae63a5500d7f | Address Redacted | | | | |
| 9a960349-b168-4433-a996-570735bf13f7 | Address Redacted | | | | |
| 9a960677-8ea4-4521-8627-5a4eb747008b | Address Redacted | | | | |
| 9a960966-fbe6-44d9-8e47-ed673763aa62 | Address Redacted | | | | |
| 9a960ac1-a4ea-4022-918c-b820c40e9575 | Address Redacted | | | | |
| 9a960f18-f376-4f82-b60b-1f397d77955e | Address Redacted | | | | |
| 9a96274d-43b9-44a6-915c-12436c1995a9 | Address Redacted | | | | |
| 9a965412-178c-42f9-ab4b-07a5324a06d5 | Address Redacted | | | | |
| 9a968a25-c422-4e12-bcae-4d800a2f2637 | Address Redacted | | | | |
| 9a96e409-40a0-45eb-b9bf-18ba058629e3 | Address Redacted | | | | |
| 9a96e495-927e-4163-b27f-f5670c46b1e5 | Address Redacted | | | | |
| 9a96fb83-0f9a-4539-8885-bed281cd380e | Address Redacted | | | | |
| 9a96ff6e-d49d-465f-939e-10ed40dc968c | Address Redacted | | | | |
| 9a971cfe-539a-4408-b4bd-d503518a71a5 | Address Redacted | | | | |
| 9a972ca2-f029-4930-8ae0-d65bf9c2daa2 | Address Redacted | | | | |
| 9a972df4-1d2e-486c-9c46-ea7d13cc9e4a | Address Redacted | | | | |
| 9a97419e-fb3d-424f-99c7-cc3e34fc6b64 | Address Redacted | | | | |
| 9a97549f-a7dc-401f-8d47-59ce15a369cc | Address Redacted | | | | |
| 9a9774f7-35da-4fd7-b8a4-2a77f80ede4f | Address Redacted | | | | |
| 9a97a7eb-d33d-48e0-8a8a-0b0192712bfb | Address Redacted | | | | |
| 9a97b53c-0254-45fd-ab87-eab715ba4329 | Address Redacted | | | | |
| 9a97e8a6-3881-4847-9762-650b8e74e26f | Address Redacted | | | | |
| 9a985bee-3e6d-4adc-a562-087c655ecd81 | Address Redacted | | | | |
| 9a986ef9-cd38-4a66-9cc1-f9940e6b6222 | Address Redacted | | | | |
| 9a98f812-2d6c-4e21-b310-a85360cd579c | Address Redacted | | | | |
| 9a991663-1e05-4add-8def-177608522012 | Address Redacted | | | | |
| 9a991bd4-c9d1-4d0d-aa1e-3b7260a22d23 | Address Redacted | | | | |
| 9a991f28-3276-4637-b3d6-f9f50a730ae9 | Address Redacted | | | | |
| 9a994233-8c45-465b-8dfd-5412c0946c0a | Address Redacted | | | | |
| 9a994321-2a5f-4663-bf29-11b8085dde09 | Address Redacted | | | | |
| 9a994cca-2adf-4a36-b3ee-d1787309434e | Address Redacted | | | | |
| 9a9974f5-af0f-44ae-8031-439101299a2b | Address Redacted | | | | |
| 9a9977f1-37da-4bab-b8df-4ae04ebe7fc0 | Address Redacted | | | | |
| 9a9996df-8d9e-4c0f-a3f0-8797d2fa973e | Address Redacted | | | | |
| 9a99f37f-5711-4002-9378-aa84f1051d17 | Address Redacted | | | | |
| 9a99f65c-7094-4afe-bde5-9c712e7cdb02 | Address Redacted | | | | |
| 9a9a058d-ee8b-47d8-956a-74d1d49f66af | Address Redacted | | | | |
| 9a9a3a1e-f065-4cad-917a-f04a39af57f4 | Address Redacted | | | | |
| 9a9a43db-ab98-44df-850e-5298992506e0 | Address Redacted | | | | |
| 9a9a4d8f-a2a9-4842-9e6e-1da48efb538f | Address Redacted | | | | |
| 9a9a9f27-0e81-4235-a232-ee194f64bd6b | Address Redacted | | | | |
| 9a9af6a4-b721-4b80-b71a-215472b6f4e9 | Address Redacted | | | | |
| 9a9b37f7-ded9-474b-9403-a313a96acfa1 | Address Redacted | | | | |
| 9a9b45a8-8756-47c2-ac02-fcf9c6362993 | Address Redacted | | | | |
| 9a9b541c-1c8b-4eb3-832a-9bed43877cee | Address Redacted | | | | |
| 9a9b5b76-ad44-4555-a23b-d8f32d775bf1 | Address Redacted | | | | |
| 9a9b5b8c-c3e3-4a08-8882-f60b688f8185 | Address Redacted | | | | |
| 9a9b64cf-222c-4126-922b-2e80394ab5d5 | Address Redacted | | | | |
| 9a9b7b7f-9f55-41c3-874b-18fc67574194 | Address Redacted | | | | |
| 9a9b810d-f5a0-4649-be50-d704ef0b536c | Address Redacted | | | | |
| 9a9b8efb-eb5c-4f48-bbb4-28a9ff0bff00 | Address Redacted | | | | |
| 9a9b8f9a-893b-4152-8a8c-84d678fe8794 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9a9bb84f-98fa-43e4-bfbd-386334ee95ad | Address Redacted | | | | |
| 9a9bed13-f074-41b2-b583-15bee13f7d11 | Address Redacted | | | | |
| 9a9c087a-a79c-445c-8f20-3ee10b326b2e | Address Redacted | | | | |
| 9a9c1bfe-b896-4c04-b2c1-bac8a801f759 | Address Redacted | | | | |
| 9a9c20d4-7675-413e-a0c7-c11aa712aee3 | Address Redacted | | | | |
| 9a9c2306-3186-409e-84e4-cc8c87e26dal | Address Redacted | | | | |
| 9a9c4972-0b15-401a-9a22-3bbd7e789f58 | Address Redacted | | | | |
| 9a9c4c3f-e88a-45d0-950b-bc46255c0bd8 | Address Redacted | | | | |
| 9a9c8552-0072-437d-8f05-626e8150f807 | Address Redacted | | | | |
| 9a9c8a72-3567-49d8-a43b-9ca006c2591f | Address Redacted | | | | |
| 9a9c8e72-d34e-4e1e-b9d5-73ffee00dfb5 | Address Redacted | | | | |
| 9a9c9018-ac8a-48fa-84ef-13a7829b5919 | Address Redacted | | | | |
| 9a9cd774-241e-45bf-8114-b6aa15e7314f | Address Redacted | | | | |
| 9a9cf03d-d92d-4b52-83c3-9b21ae2318c7 | Address Redacted | | | | |
| 9a9d040d-e83d-49d4-99b3-30872a64a62a | Address Redacted | | | | |
| 9a9d180c-55df-4d93-985f-c8f420e45d43 | Address Redacted | | | | |
| 9a9d6a52-f1f3-4a3a-8492-2c3217faf7e7 | Address Redacted | | | | |
| 9a9d79eb-d8c3-461e-b81f-71baac6b2893 | Address Redacted | | | | |
| 9a9da521-c960-4412-9e8b-9ac3cb2e7288 | Address Redacted | | | | |
| 9a9e02f2-aca7-4a13-819a-452f6e43ff73 | Address Redacted | | | | |
| 9a9e05fe-b49b-40f8-88f0-610fa34bb745 | Address Redacted | | | | |
| 9a9e624a-8c29-40e1-a925-f6ebe684e18a | Address Redacted | | | | |
| 9a9eda0f-0719-49e9-a26e-83ca8568a31C | Address Redacted | | | | |
| 9a9edb15-29e1-468f-8656-9ec0b066b231 | Address Redacted | | | | |
| 9a9ee0eb-6099-489b-b6b1-250cb65273b8 | Address Redacted | | | | |
| 9a9ee526-3ce7-4514-b87d-82ccdbdc713d | Address Redacted | | | | |
| 9a9f0bfe-c3c5-4e03-bde3-76d393ac7ab9 | Address Redacted | | | | |
| 9a9f1b16-48e6-4a09-8646-b1efb7b47f1f | Address Redacted | | | | |
| 9a9f2ed4-daa1-43bf-a8d6-cd9bda405545 | Address Redacted | | | | |
| 9a9f722e-3c19-40cf-be3f-da8f683c22c4 | Address Redacted | | | | |
| 9a9f90c8-19f0-4855-8215-31f0f74b8bc1 | Address Redacted | | | | |
| 9a9f97b2-fe3c-4444-bae0-f23349e01957 | Address Redacted | | | | |
| 9a9f9a20-4f67-47b2-acc7-bd2be3255a62 | Address Redacted | | | | |
| 9a9fb5fc-9647-42db-a5a3-1b4164b2990C | Address Redacted | | | | |
| 9a9fbb5e-dbb3-41d8-afef-7e2d1f7945db | Address Redacted | | | | |
| 9a9fefb9-eea2-453e-ab8b-0f80313aea0E | Address Redacted | | | | |
| 9aa0a4de-7a12-4572-96c1-6600a899910: | Address Redacted | | | | |
| 9aa0b1de-b5f8-490e-ae5f-b2cb4422909E | Address Redacted | | | | |
| 9aa0bfba-14f5-49c0-b62b-b60fd20c76cd | Address Redacted | | | | |
| 9aa0d20c-2991-4bce-8450-9c22f6ebc342 | Address Redacted | | | | |
| 9aa0d602-2e14-4b11-b701-3cb573fbf272 | Address Redacted | | | | |
| 9aa0fbdc-e914-4fb4-b568-bc243eec7d59 | Address Redacted | | | | |
| 9aa1051c-64c6-4cc7-bd29-59b38c29f32f | Address Redacted | | | | |
| 9aa14858-fe22-4b69-aa77-349a8bd8d6c5 | Address Redacted | | | | |
| 9aa153bd-8b16-4be6-92cc-9135115b262d | Address Redacted | | | | |
| 9aa154c3-3c7f-4e49-9d8b-3929327dbeb2 | Address Redacted | | | | |
| 9aa178a2-e304-4a5e-803c-e371419c9f9c | Address Redacted | | | | |
| 9aa18445-d419-4849-8dea-21ee6f38e8e3 | Address Redacted | | | | |
| 9aa1ef07-1062-4170-9246-082e91fc32aC | Address Redacted | | | | |
| 9aa20ce4-5698-4ad6-85cb-5986b48e5d0C | Address Redacted | | | | |
| 9aa247ed-0fbe-4ce3-90d1-a0645ec9667f | Address Redacted | | | | |
| 9aa26b58-01ea-4e90-be5d-05a081b8d171 | Address Redacted | | | | |
| 9aa27861-cf3c-4ce1-bb26-8e03de326eb5 | Address Redacted | Page 6150 of 10184 | | | |
| 9aa291b2-1142-4351-bf5e-37f9ba683ed1 | Address Redacted | | | | |
| 9aa2958f-20f2-4196-851f-9af72f89f04: | Address Redacted | | | | |
| 9aa29fb5-f6e7-4528-a70c-6a12c80ea14c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9aa2bb82-bf3b-4fb4-a07d-343ae874dcae | Address Redacted | | | | |
| 9aa2d1be-70b1-4d82-8d98-6e46f61e247c | Address Redacted | | | | |
| 9aa323ff-c8a1-4adc-af81-c5653a1c4eb6 | Address Redacted | | | | |
| 9aa33567-4ba2-4597-9a77-3a4d0f02088 | Address Redacted | | | | |
| 9aa3376c-7de5-427b-a118-a567da48c66b | Address Redacted | | | | |
| 9aa36268-ac57-41e4-8f09-ca62bc0e8d35 | Address Redacted | | | | |
| 9aa3a797-1c0c-4275-9515-730952cbe6a9 | Address Redacted | | | | |
| 9aa3a8a8-5ea1-488a-b0f1-ff27f9791cd9 | Address Redacted | | | | |
| 9aa3a8b0-6d5f-4439-b66b-18f6ba7b0873 | Address Redacted | | | | |
| 9aa3cce6-46f1-4bb6-95b7-f43d183d5c3c | Address Redacted | | | | |
| 9aa3da40-69a2-4f09-9be6-4983bf25415c | Address Redacted | | | | |
| 9aa4186c-24ff-4c87-bf16-b97e7763522c | Address Redacted | | | | |
| 9aa41f2c-40d4-4f1d-959d-6d85c0ea9555 | Address Redacted | | | | |
| 9aa42309-559a-444d-b761-3a1a1a0bec2f | Address Redacted | | | | |
| 9aa423be-d07a-48d9-a90b-1dc0860d1305 | Address Redacted | | | | |
| 9aa426b9-8310-4e6b-aa4d-eda3d756d0f3 | Address Redacted | | | | |
| 9aa4b44c-2cfa-4952-a13b-066c00f73921 | Address Redacted | | | | |
| 9aa4df28-f5bf-4a94-8ed1-1bb89baf5e9a | Address Redacted | | | | |
| 9aa4e19a-0298-44bd-b544-137346d48606 | Address Redacted | | | | |
| 9aa4e95c-bf7b-40df-ad82-02e1f3445899 | Address Redacted | | | | |
| 9aa4efe9-c49f-42f3-bf5d-ccab55d2ad6f | Address Redacted | | | | |
| 9aa5282c-9860-46bc-9612-289580010515 | Address Redacted | | | | |
| 9aa53fe1-84f2-4e07-87ad-1a6925903d83 | Address Redacted | | | | |
| 9aa54ab9-ef43-4d6f-82e6-1bbcab9fe677 | Address Redacted | | | | |
| 9aa54e90-3a99-4db3-9d9d-f0f19b82d873 | Address Redacted | | | | |
| 9aa58550-bd59-4cfa-9cd0-2aec02113d38 | Address Redacted | | | | |
| 9aa5a72c-14f8-466f-b0d4-c07c84081cd6 | Address Redacted | | | | |
| 9aa5a951-204e-4328-b286-39c52eb216bc | Address Redacted | | | | |
| 9aa5b2c0-e4d8-46eb-808a-6a589b66dbce | Address Redacted | | | | |
| 9aa5b705-0d15-4f5d-acb6-ae16e26bba14 | Address Redacted | | | | |
| 9aa5bcf4-5241-499d-bde7-d08a8f59a158 | Address Redacted | | | | |
| 9aa5bffb-e0e0-4633-b9cc-cee6074ac449 | Address Redacted | | | | |
| 9aa5ee54-a291-4de9-b413-10ef9e342977 | Address Redacted | | | | |
| 9aa630b0-405d-4f2b-b9ba-090ea9dfeea5 | Address Redacted | | | | |
| 9aa6863e-e4b8-42ae-8fbb-4df4bca21a16 | Address Redacted | | | | |
| 9aa68a49-5964-434d-be7d-fd00cea454ab | Address Redacted | | | | |
| 9aa6a360-e8d3-43c8-b2b3-134f2858cc0d | Address Redacted | | | | |
| 9aa6b0ab-09b0-4fc3-bd05-804f6068857f | Address Redacted | | | | |
| 9aa6f1fc-5b90-4290-9930-c89787d80804 | Address Redacted | | | | |
| 9aa700e7-fd0c-4832-9846-9520b026d725 | Address Redacted | | | | |
| 9aa71570-ee47-4102-be2b-65b782651578 | Address Redacted | | | | |
| 9aa7540d-5676-4f77-a09e-f9ac490ee6f9 | Address Redacted | | | | |
| 9aa7a151-98d5-4343-83d2-57ed1c964dc7 | Address Redacted | | | | |
| 9aa7a5a6-b535-4537-8949-82f42172487a | Address Redacted | | | | |
| 9aa7a9a9-f05e-41fd-bb7c-1485c2481b6c | Address Redacted | | | | |
| 9aa7c5fa-2a4b-492a-9b35-a2ee5b99807a | Address Redacted | | | | |
| 9aa7cabb-a7d4-491f-856e-588203ef808a | Address Redacted | | | | |
| 9aa7d6be-7362-4651-a6fb-296300313b5d | Address Redacted | | | | |
| 9aa7e923-ac04-49c2-961d-29aee0cbfd84 | Address Redacted | | | | |
| 9aa7f403-54dc-4aa1-a317-c037b4f8d521 | Address Redacted | | | | |
| 9aa800b0-26db-4888-8a22-9ec6deb6f4c6 | Address Redacted | | | | |
| 9aa809a1-ac0c-4cef-80fe-0932c38c67e4 | Address Redacted | | | | |
| 9aa81c03-433b-45ba-8216-159380b56d80 | Address Redacted | | | | |
| 9aa84633-76c6-40e9-ab6a-61c776742feb | Address Redacted | | | | |
| 9aa84765-d425-4b5b-87ed-5f99eb0c2ed3 | Address Redacted | | | | |
| 9aa84946-8135-4d7b-a3df-3a687c9e6180 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9aa85931-2e2b-4c29-b8aa-62273a7a08d4 | Address Redacted | | | | |
| 9aa8630e-3a8e-450e-b6b2-fd66fe1f5bd4 | Address Redacted | | | | |
| 9aa86b8e-bbaf-4515-818b-802026d7fc5b | Address Redacted | | | | |
| 9aa8d6c3-6b24-4fba-bb60-a9becab3c670 | Address Redacted | | | | |
| 9aa8d89f-1c78-485b-9f31-0b25d1506cf3 | Address Redacted | | | | |
| 9aa8eba1-ce39-41ea-9606-b033aa136085 | Address Redacted | | | | |
| 9aa944d9-8eda-4216-8d3e-3b4dd8a12aed | Address Redacted | | | | |
| 9aa95175-90dd-492d-a94b-a81ec652b60a | Address Redacted | | | | |
| 9aa95f9f-3b0d-42a0-a954-3b9682217c8c | Address Redacted | | | | |
| 9aa965bd-70a8-4452-aa10-5b30e3d362f4 | Address Redacted | | | | |
| 9aa9831a-85f2-4cc2-8552-5f7d6d4550fc | Address Redacted | | | | |
| 9aa9b7ec-48a0-4995-83d4-902fbf6eecbb | Address Redacted | | | | |
| 9aa9bd9f-b475-4d04-a986-0e16e05bc964 | Address Redacted | | | | |
| 9aaa1c51-5681-4a64-89fb-4c610f607fbe | Address Redacted | | | | |
| 9aaa2500-a189-4d89-873e-b84ae62a41f1 | Address Redacted | | | | |
| 9aaa7272-1466-49e9-8845-7a205e8726d9 | Address Redacted | | | | |
| 9aaaa185-d8f5-4b71-822c-d9cc35da8681 | Address Redacted | | | | |
| 9aaaa639-835f-4e5c-b821-b99a58384403 | Address Redacted | | | | |
| 9aab12f9-7695-40a8-88a9-f2b88d8b85aa | Address Redacted | | | | |
| 9aab4afc-7403-4fec-ad2f-bcff91cf4deb | Address Redacted | | | | |
| 9aab62a5-c4b6-4298-9bbd-c2f8f6082ed2 | Address Redacted | | | | |
| 9aab9ea1-7abf-4540-ad1e-c3da7ba5ec9c | Address Redacted | | | | |
| 9aabbc92-427e-455e-bf60-b03c56aba534 | Address Redacted | | | | |
| 9aabcabf-9914-459c-840d-a6c12f496025 | Address Redacted | | | | |
| 9aabec55-eb38-4631-870c-88307a14d41f | Address Redacted | | | | |
| 9aac17c3-dc00-43ce-aa54-c1e492b91142 | Address Redacted | | | | |
| 9aac17da-e5e8-4150-bc70-9e6cab32c88d | Address Redacted | | | | |
| 9aac1eab-ee12-464f-8db7-4cba3cca4d8a | Address Redacted | | | | |
| 9aac1f31-cde8-4d83-9652-c224d45eaec4 | Address Redacted | | | | |
| 9aac43cf-f7a1-463a-9d90-53568f92ead1 | Address Redacted | | | | |
| 9aac599c-109b-4647-a1f5-065d0c27efa6 | Address Redacted | | | | |
| 9aac5a76-d9ae-40e5-a141-a31be5ad3e31 | Address Redacted | | | | |
| 9aac76f3-aa02-4bbe-960d-a6f214dba7d5 | Address Redacted | | | | |
| 9aacc262-ab48-4ba8-b428-0a715fc7b0ca | Address Redacted | | | | |
| 9aacd29c-d6be-43d4-b191-55fc2e86cf5a | Address Redacted | | | | |
| 9aad1060-1eb9-4fb7-ba53-3b0da379e6ed | Address Redacted | | | | |
| 9aad18f7-7fd3-4a2b-88fe-86a64f4e1e05 | Address Redacted | | | | |
| 9aad3bc7-c641-4b41-9f84-32e199865bb1 | Address Redacted | | | | |
| 9aad5d68-ed22-4d1d-9834-dfdaadd066ca | Address Redacted | | | | |
| 9aad92ec-2e2f-4c89-b95b-8f269f3a2367 | Address Redacted | | | | |
| 9aad9ce1-cf5c-4dc7-a23a-e55790adc9e1 | Address Redacted | | | | |
| 9aadbdfb-3174-40c7-8801-da9ab8910761 | Address Redacted | | | | |
| 9aadcb76-926f-4bfd-a99c-77dd1798aa7C | Address Redacted | | | | |
| 9aae5b90-307d-4732-91a8-a4985cb352aa | Address Redacted | | | | |
| 9aae8bbd-d772-4de3-b33d-aebd5537e679 | Address Redacted | | | | |
| 9aae91a0-0b40-42a9-8ee5-b10b2676fb8c | Address Redacted | | | | |
| 9aaea7b5-ff72-4e67-8399-fdcfdd31bacd | Address Redacted | | | | |
| 9aaeaa3a-ca52-4378-8739-b09c6fa0a9b1 | Address Redacted | | | | |
| 9aaec1ba-25c6-4edd-a891-cb265926626b | Address Redacted | | | | |
| 9aaef5af-af9b-4f93-95ea-f582094ae0d9 | Address Redacted | | | | |
| 9aaef914-8338-4a98-8a6d-0ae8c0ab99d9 | Address Redacted | | | | |
| 9aaf1eea-a3e9-43bb-bb71-a91bd1993c00 | Address Redacted | | | | |
| 9aaf203e-d7d7-4911-9579-f834479ea5fc | Address Redacted | | | | |
| 9aaf27ea-998d-402b-b246-222c85cc81d5 | Address Redacted | | | | |
| 9aaf603f-3d0e-459a-9a53-ed7430ed9d69 | Address Redacted | | | | |
| 9aaf671f-b98e-475b-9f45-e10b5aeb2f19 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9aaf7224-c0a2-42cc-b2ad-2ad89a819590 | Address Redacted | | | | |
| 9aafb141-cd26-4bba-9c33-4504fadb84a9 | Address Redacted | | | | |
| 9aafb86f-20b7-43f6-80ea-114f147264d9 | Address Redacted | | | | |
| 9aafcfff-d391-49a5-8406-b14f2b0b1960 | Address Redacted | | | | |
| 9aafe2d5-a323-4d8f-a3db-fdcb9cc5beb0 | Address Redacted | | | | |
| 9aafe8a4-7c3f-4d7d-81a6-dcbdd5a8a5dc1 | Address Redacted | | | | |
| 9ab00220-b36c-4b4c-ad0a-843cc906b369 | Address Redacted | | | | |
| 9ab0277e-7979-45e5-bdb7-aa7e1a186489 | Address Redacted | | | | |
| 9ab03392-c6cd-4af4-a115-02f85e1c1a02 | Address Redacted | | | | |
| 9ab03dc8-9e7d-4f01-9592-6fa08a32527b | Address Redacted | | | | |
| 9ab0411b-019c-4e2d-b720-b4655e8a2236 | Address Redacted | | | | |
| 9ab045a7-89ec-4886-bd96-846c20bac3d3 | Address Redacted | | | | |
| 9ab0b20f-6977-4cfe-a2d3-b9eb40565779 | Address Redacted | | | | |
| 9ab0c8cc-3b18-4aee-8300-6142fa6fb13e | Address Redacted | | | | |
| 9ab0e89c-84cc-469f-94d6-8a1f6f9c7b3f | Address Redacted | | | | |
| 9ab0f93a-57c1-4835-83b1-5d7559142dd6 | Address Redacted | | | | |
| 9ab138ff-98ed-4167-985e-9adfb3f04b04 | Address Redacted | | | | |
| 9ab19ee0-7ab9-48bf-8ffe-fa2e61ba10d5 | Address Redacted | | | | |
| 9ab1d9eb-b594-48b5-ade5-c12ad3247d9d | Address Redacted | | | | |
| 9ab20020-43d0-4e14-807d-8d60b8cc5b10 | Address Redacted | | | | |
| 9ab20882-56c7-400e-ad1a-74d131517122 | Address Redacted | | | | |
| 9ab21099-c7d9-455f-8226-d0f06a989f11 | Address Redacted | | | | |
| 9ab21812-905f-470d-aa85-8e1c08a9c7ea | Address Redacted | | | | |
| 9ab21a80-ec92-49d7-84af-62a9cf1abf9e | Address Redacted | | | | |
| 9ab2271f-3d72-4145-9741-ccb01c6926bf | Address Redacted | | | | |
| 9ab23030-112c-448a-879d-ece54ef0d179 | Address Redacted | | | | |
| 9ab28803-07e8-4087-8091-2d893982566a | Address Redacted | | | | |
| 9ab2bd4e-0312-4970-b01c-557fc5402241 | Address Redacted | | | | |
| 9ab304cf-1b51-41e9-bba9-b4c82cd62d9d | Address Redacted | | | | |
| 9ab32734-f83d-4da4-9994-68f7a8536b51 | Address Redacted | | | | |
| 9ab32f52-92ec-476a-b4bc-fc97f3fe7f25 | Address Redacted | | | | |
| 9ab34bdb-f5ca-4b12-aa1a-361b5fe82a8e | Address Redacted | | | | |
| 9ab34e20-1d49-4290-bff0-6dfbaf513662 | Address Redacted | | | | |
| 9ab3672c-66ae-4497-be66-426e92e792c2 | Address Redacted | | | | |
| 9ab38b64-01e6-4116-a439-adf6a1bf5443 | Address Redacted | | | | |
| 9ab39008-c52c-4629-96c2-400db21f40a3 | Address Redacted | | | | |
| 9ab3acf0-cd27-4840-a7c9-5c635c4f7fdb | Address Redacted | | | | |
| 9ab3d744-6753-4c46-85c9-0266e6c4c8e8 | Address Redacted | | | | |
| 9ab3d814-72be-43dc-8482-77d53709eec3 | Address Redacted | | | | |
| 9ab44f55-4688-4b59-883c-b580cc7284e3 | Address Redacted | | | | |
| 9ab476cf-e93e-479f-b4ef-b60d3b184f82 | Address Redacted | | | | |
| 9ab4cbb4-9f2d-4dcc-b66e-4605ce72117f | Address Redacted | | | | |
| 9ab4d7a3-defa-431f-89aa-4435735cb4b3 | Address Redacted | | | | |
| 9ab4d7cd-d2ce-400c-a7a9-8c2713602762 | Address Redacted | | | | |
| 9ab4d813-9876-4a1b-a15d-9339052d8da3 | Address Redacted | | | | |
| 9ab4daff-1646-4b5e-87af-267f22d1a880 | Address Redacted | | | | |
| 9ab4dc42-0d22-4ccc-8097-d41e7b3de62f | Address Redacted | | | | |
| 9ab51efb-8016-41b3-865a-22254a47b0f0 | Address Redacted | | | | |
| 9ab52d44-2141-4818-b4de-4de5a1f8dee2 | Address Redacted | | | | |
| 9ab5391f-e1a8-46aa-a855-3180837396e3 | Address Redacted | | | | |
| 9ab59c92-c29c-415f-8a94-846a929326cb | Address Redacted | | | | |
| 9ab5a7af-be01-45ca-8081-183c9ec33024 | Address Redacted | | | | |
| 9ab5ca4d-ac6f-4b0f-ae42-79ae3d08b334 | Address Redacted | | | | |
| 9ab6052b-6d7b-4866-a23c-5acc5c1d3129 | Address Redacted | | | | |
| 9ab62f83-b6a9-43d1-958a-04bdf4711bf3 | Address Redacted | | | | |
| 9ab644fa-db9d-4fef-b996-429a5b1ec445 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9ab6487d-6881-4e82-92c2-774a8f8572ed | Address Redacted | | | | |
| 9ab65e07-8b84-4e6c-a4d2-f3661b5fc299 | Address Redacted | | | | |
| 9ab6da2e-3bd3-4ec4-9d6b-ad3e0951435b | Address Redacted | | | | |
| 9ab6e490-5073-435b-937d-1f13a9fb3486 | Address Redacted | | | | |
| 9ab6eddd-bab8-4fcf-bece-f170b6e9ccf5 | Address Redacted | | | | |
| 9ab71065-77cb-4ff3-9f05-82552d654803 | Address Redacted | | | | |
| 9ab724e8-b294-4026-bb85-28fcba88a7d4 | Address Redacted | | | | |
| 9ab72a54-d024-4010-9a0b-455605e8f7bb | Address Redacted | | | | |
| 9ab72af8-bd60-4310-a665-468cf3c6ad6a | Address Redacted | | | | |
| 9ab73f7d-b2a5-448f-9055-02ff5f076b73 | Address Redacted | | | | |
| 9ab774f7-9f02-4a4d-bdfd-bc9a9be818fb | Address Redacted | | | | |
| 9ab79245-fc55-4df6-96dc-610989a32587 | Address Redacted | | | | |
| 9ab798d4-39ce-4e69-8a1e-9d4af5c62dec | Address Redacted | | | | |
| 9ab79b9e-7b66-4d06-92c0-17c8a9c76086 | Address Redacted | | | | |
| 9ab7b96c-262e-4ec1-b114-868f793481c7 | Address Redacted | | | | |
| 9ab7bd5d-3f3e-4ae6-b5f2-372856d2d8b2 | Address Redacted | | | | |
| 9ab7c56f-2c14-4df3-98b3-7cff1f1438a2 | Address Redacted | | | | |
| 9ab7d9b5-0394-4da7-9803-39e682564c5b | Address Redacted | | | | |
| 9ab7e596-46ab-4aaf-823e-a475256a0e80 | Address Redacted | | | | |
| 9ab82736-ec0a-4eea-80f2-ce4c29e6ebf6 | Address Redacted | | | | |
| 9ab8450d-1608-470a-af67-392032383f7c | Address Redacted | | | | |
| 9ab864bb-5be2-4895-86c3-048febeb2e08 | Address Redacted | | | | |
| 9ab87532-8e7f-40ab-9511-ea24e3485f32 | Address Redacted | | | | |
| 9ab8f6d9-8ac7-486f-bc6d-ffd2d278f7ad | Address Redacted | | | | |
| 9ab9236b-ccc9-4270-b0b6-5ccbbd21ab8f | Address Redacted | | | | |
| 9ab93d90-381f-49bd-b99a-b0d631cd1fb4 | Address Redacted | | | | |
| 9ab95a71-a272-4547-b737-98846f75300c | Address Redacted | | | | |
| 9ab9743a-6e52-437e-97de-003303d3b0d6 | Address Redacted | | | | |
| 9ab975b6-7c6a-4e94-9a43-eb33e90bb580 | Address Redacted | | | | |
| 9ab9a448-2254-4574-bdfe-e45e433d2e96 | Address Redacted | | | | |
| 9ab9b5ad-f9e6-458e-a666-87fb8889433b | Address Redacted | | | | |
| 9ab9f0da-1acd-4df5-a5cd-4fbc58777760 | Address Redacted | | | | |
| 9ab9f101-1ba4-4142-90b6-5cdba3b34a43 | Address Redacted | | | | |
| 9aba0de0-b739-41f3-9db3-a927cae95234 | Address Redacted | | | | |
| 9aba104c-c128-415e-8f4f-13c694cc9f43 | Address Redacted | | | | |
| 9aba2d99-a6ce-4686-ad91-8e415240c2c4 | Address Redacted | | | | |
| 9aba3ed5-4d6e-45df-8dfd-e93d82540bfc | Address Redacted | | | | |
| 9aba4fc6-c235-4b72-ba91-8c2c8ae44c0c | Address Redacted | | | | |
| 9aba58fe-97fb-4a3a-9f1b-ddb167aee526 | Address Redacted | | | | |
| 9aba5a51-70f4-4b63-ab89-164d22cc4b3b | Address Redacted | | | | |
| 9aba6b18-7fc8-4080-9576-2d4eef42f9bd | Address Redacted | | | | |
| 9aba93ea-9de7-4593-ae1a-ced2bbfaf7ef | Address Redacted | | | | |
| 9ababde1-2b22-4044-9e3a-295193070f23 | Address Redacted | | | | |
| 9abac5b8-5178-43bd-9855-ce707b9d380a | Address Redacted | | | | |
| 9abaf06b-9ad6-4407-83b9-268d6655a7b4 | Address Redacted | | | | |
| 9abafaa3-c65e-4e3d-bcdd-7d669f7f8c8e | Address Redacted | | | | |
| 9abb0ed8-6345-46a3-a9ed-0ed7e14b19f7 | Address Redacted | | | | |
| 9abb179e-d06c-4426-a837-e67a2eab423b | Address Redacted | | | | |
| 9abb3485-6a7b-41bd-86cb-bdab57ac597a | Address Redacted | | | | |
| 9abb4e58-5700-4104-94cf-643139cc1556 | Address Redacted | | | | |
| 9abb5a82-4160-46bf-bdf7-bc1e7fa4b02d | Address Redacted | | | | |
| 9abb6187-059f-40dd-8cb0-46a3a38a3fbc | Address Redacted | | | | |
| 9abb68c4-61e1-43f8-bbaf-cd18ebc2bbbf | Address Redacted | | | | |
| 9abb760f-f936-408d-be2d-9f5a0a76847c | Address Redacted | | | | |
| 9abb7a98-3473-42d8-8bb7-5a9340c4e631 | Address Redacted | | | | |
| 9abbf04d-bb5a-492f-90a5-2eb33462c49e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9abbfe3b-0a6f-49bd-be84-9114472d89e8 | Address Redacted | | | | |
| 9abc0ae1-9936-467c-872f-680b894c2f80 | Address Redacted | | | | |
| 9abc4bdd-0058-4443-9486-94540a1f9fb3 | Address Redacted | | | | |
| 9abc5af0-1beb-4425-b577-6cc5f7cacfe3 | Address Redacted | | | | |
| 9abc6604-04f1-4808-a7bb-2af6e5874de6 | Address Redacted | | | | |
| 9abc6bdc-a175-472a-88ba-1daa2c93339f | Address Redacted | | | | |
| 9abc8246-3d7e-4035-9a5a-ab3517ce5078 | Address Redacted | | | | |
| 9abc9b8d-771a-47b6-becf-390b5bf5e29a | Address Redacted | | | | |
| 9abca013-18c9-4b1f-95c8-f17a11d48b30 | Address Redacted | | | | |
| 9abcb124-aa7f-4713-93b2-c828eec1535e | Address Redacted | | | | |
| 9abcca22-d496-467b-acec-b8a32d31dae6 | Address Redacted | | | | |
| 9abce717-7364-4b51-bbdf-3ce4e433af59 | Address Redacted | | | | |
| 9abd02c7-fce0-4127-8fa6-471c768f8fda | Address Redacted | | | | |
| 9abd12e3-cb45-4b83-b21d-b695a4e80e00 | Address Redacted | | | | |
| 9abd1d36-4f45-4de5-8413-01cd667f68f2 | Address Redacted | | | | |
| 9abd6952-abf6-4205-b9bf-ea3d3a5917e1 | Address Redacted | | | | |
| 9abd822a-fce4-4b06-94bc-1a751a8e9a3e | Address Redacted | | | | |
| 9abd8c50-33a4-40b9-805e-a601bb3ce799 | Address Redacted | | | | |
| 9abdab0e-ef58-49f8-8611-7559c4a0091b | Address Redacted | | | | |
| 9abcd8d3-8c8a-4760-b69f-239276abbb09 | Address Redacted | | | | |
| 9abdc8d4-19f4-4ceb-a4d5-fb6deaf6b977 | Address Redacted | | | | |
| 9abe00ca-9e74-4fe7-9b73-349101a196e3 | Address Redacted | | | | |
| 9abe0327-46d1-4cec-80e3-8df24bd518ff | Address Redacted | | | | |
| 9abe4abf-72ec-417e-a425-4c45f855b568 | Address Redacted | | | | |
| 9abe5920-ad7e-4e1d-8ab6-4f30eaa6ccad | Address Redacted | | | | |
| 9abe6cb8-3e66-4c0b-89e6-5281aae738fa | Address Redacted | | | | |
| 9abe895a-871c-4ddd-b7e8-b3ba8b26ddbc | Address Redacted | | | | |
| 9abebf42-ad4a-4987-9fe7-8ec1831551a0 | Address Redacted | | | | |
| 9abf26b7-3ceb-4a95-bbbb-33c53b84d641 | Address Redacted | | | | |
| 9abf5548-8ab3-49a9-ae85-928e1e406412 | Address Redacted | | | | |
| 9abf5b08-11c7-4698-ab54-603a7e09f8dc | Address Redacted | | | | |
| 9abf8612-ef6c-47d7-9b6d-41387545bc68 | Address Redacted | | | | |
| 9abfd341-d17a-4c06-ba94-0b8cf729584a | Address Redacted | | | | |
| 9abfe2e0-ac4f-45c1-be3d-6b7efac73489 | Address Redacted | | | | |
| 9abffe1a-e22a-4743-806f-75d022629ff0 | Address Redacted | | | | |
| 9ac001ed-e311-40e4-8bf3-e02990618fc0 | Address Redacted | | | | |
| 9ac006d5-6954-404f-8a2e-fb4f8a0c9a11 | Address Redacted | | | | |
| 9ac01b49-abf8-41b3-aac6-a8a7716fcbc0 | Address Redacted | | | | |
| 9ac02de0-2742-46ee-92be-4571ed9f2ad7 | Address Redacted | | | | |
| 9ac043a4-157b-45a3-835f-0e0f0a961dbl | Address Redacted | | | | |
| 9ac06fb1-b204-4643-8f3d-36e131794b8b | Address Redacted | | | | |
| 9ac074cb-213c-4438-9d0c-7482ffed2417 | Address Redacted | | | | |
| 9ac0adcc-fbc2-4a15-a7a3-14fc5c25df19 | Address Redacted | | | | |
| 9ac0c5e7-bc8c-4c64-9072-de8b32283b71 | Address Redacted | | | | |
| 9ac127ee-0f34-4e27-9582-6844362c79c5 | Address Redacted | | | | |
| 9ac15702-1e9b-43lf-bfb4-34168ceba324 | Address Redacted | | | | |
| 9ac178db-602c-468e-b579-205c437a1833 | Address Redacted | | | | |
| 9ac193e8-5175-49da-a0dd-bcceba57a441 | Address Redacted | | | | |
| 9ac19612-8eff-4b60-90d3-618872fb99de | Address Redacted | | | | |
| 9ac196d1-55af-4f7b-8bff-3fcf1a79afcc | Address Redacted | | | | |
| 9ac1c7f6-05f4-4f2f-8d4b-d6b09331ab78 | Address Redacted | | | | |
| 9ac1f960-006f-4202-a913-ed05c4fe918d | Address Redacted | | | | |
| 9ac1fdff-ca70-4f96-afa4-69aa4106ef20 | Address Redacted | | | | |
| 9ac1ffe5-cdfd-4aae-8878-7ef2beb16c4b | Address Redacted | | | | |
| 9ac230d7-18e0-4543-ae74-633140ad2e8a | Address Redacted | | | | |
| 9ac2800b-c093-4504-8cef-68939b29f707 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9ac2e0d8-d765-43cd-b546-e1fdcc3aefb1 | Address Redacted | | | | |
| 9ac2e134-e884-4c94-863c-1edbbdf6de92 | Address Redacted | | | | |
| 9ac30650-f162-4269-8ef4-2ed376ae971a | Address Redacted | | | | |
| 9ac31734-870e-4469-a2ee-ad9dddf295a5 | Address Redacted | | | | |
| 9ac32216-429d-446e-8cfe-db7206d34424 | Address Redacted | | | | |
| 9ac36ce6-ac9b-4133-975b-cfa0f8d9f644 | Address Redacted | | | | |
| 9ac37b67-abee-4da0-810d-468f92692b45 | Address Redacted | | | | |
| 9ac3a8ae-9394-4af7-a18b-e555e3aaf202 | Address Redacted | | | | |
| 9ac3c03e-0ed4-408c-81b5-da7d5f0bc725 | Address Redacted | | | | |
| 9ac409e8-6c67-415d-9caa-d319d68142af | Address Redacted | | | | |
| 9ac41a59-5b5f-4257-86ea-46bc915f9e99 | Address Redacted | | | | |
| 9ac41d63-b6b8-46c2-9ebf-b4341e78ea6c | Address Redacted | | | | |
| 9ac42c73-0ad9-42b9-b08d-d3847ce5d5eb | Address Redacted | | | | |
| 9ac43107-35f7-4536-8203-41cf3a91081b | Address Redacted | | | | |
| 9ac45381-cc0a-4da1-90ad-b37ffe3bf13e | Address Redacted | | | | |
| 9ac45786-1fe4-464f-bf2d-5ae6772df6bc | Address Redacted | | | | |
| 9ac4704e-7e49-48de-8db0-8f1401c5d58a | Address Redacted | | | | |
| 9ac4e2d5-bae8-41d6-84e1-9ac2b01de95a | Address Redacted | | | | |
| 9ac50729-068a-4c08-a230-f7b559e5eba2 | Address Redacted | | | | |
| 9ac5422d-6877-44cb-970f-0852d91547e3 | Address Redacted | | | | |
| 9ac5490e-0b78-4a0d-90cc-4c52c580e987 | Address Redacted | | | | |
| 9ac54b1a-dd91-44e3-80f9-2e313bfa7c94 | Address Redacted | | | | |
| 9ac55740-f26d-4bf7-9e4c-d8cfac837aa8 | Address Redacted | | | | |
| 9ac55918-c23f-45a4-bce6-28ca6c8d409f | Address Redacted | | | | |
| 9ac57294-ea42-42b1-a130-9092ee89efe9 | Address Redacted | | | | |
| 9ac59629-72fe-4826-a282-de9cbb7440b3 | Address Redacted | | | | |
| 9ac5ad09-3610-45cf-89c8-ba30969ffa6c | Address Redacted | | | | |
| 9ac5cb62-e5e3-4337-b709-46b2b6ff828a | Address Redacted | | | | |
| 9ac62c77-a7f4-451e-94d0-87fae45d75b0 | Address Redacted | | | | |
| 9ac659d1-ff1c-418f-b42a-c05fab137d95 | Address Redacted | | | | |
| 9ac67e00-4ce5-4aae-8108-c68aeaa385e5 | Address Redacted | | | | |
| 9ac686a1-095b-4350-8838-f66b5c6216fc | Address Redacted | | | | |
| 9ac68eb3-800d-45b0-8dc4-c6b057a712b8 | Address Redacted | | | | |
| 9ac70e87-fa98-4bea-a477-b535572f2f45 | Address Redacted | | | | |
| 9ac76631-090e-4b38-8870-0771ce7e1701 | Address Redacted | | | | |
| 9ac79c8b-e682-4524-863b-5d5d44813fad | Address Redacted | | | | |
| 9ac7ceb2-ee8d-45fa-9255-d4ff103b1315 | Address Redacted | | | | |
| 9ac7eb87-47cd-4a3b-9cde-15d999ea1052 | Address Redacted | | | | |
| 9ac82f6e-b2d2-49cb-a51f-7a974cbdbef1 | Address Redacted | | | | |
| 9ac84cd6-4226-4bc6-8655-eed04e59667a | Address Redacted | | | | |
| 9ac85036-1900-4ce5-8a3c-a515dc7c8d0c | Address Redacted | | | | |
| 9ac86b72-1ef8-46f1-9be0-d361fda21eba | Address Redacted | | | | |
| 9ac87991-7a3c-4bbe-91db-e8c30fdd6505 | Address Redacted | | | | |
| 9ac8a737-2e9e-4ef2-85f8-5a15cea095e2 | Address Redacted | | | | |
| 9ac8b6dd-95ff-4fa5-8671-96767b7bd67c | Address Redacted | | | | |
| 9ac8e44d-32b5-4946-ad36-677b4a4e398b | Address Redacted | | | | |
| 9ac8eea5-abc7-43d1-b889-934f2a7907d0 | Address Redacted | | | | |
| 9ac91ffb-2e19-4865-8cd7-4db9fd7dd545 | Address Redacted | | | | |
| 9ac93e21-3c1a-42e0-a94f-7340004c9c04 | Address Redacted | | | | |
| 9ac9940b-1aa5-4d9d-af54-b82f65a271fb | Address Redacted | | | | |
| 9ac9c7f4-23dc-4568-a817-8f84d8d90de9 | Address Redacted | | | | |
| 9ac9ccbe-30c2-428d-934e-5def5368fab3 | Address Redacted | | | | |
| 9ac9ec4c-66da-4f4e-b323-53da49d17d3c | Address Redacted | | | | |
| 9aca23ef-77cf-43e5-8f4c-bb08c0d24892 | Address Redacted | | | | |
| 9aca3892-c622-4330-84e6-60668bfa9655 | Address Redacted | | | | |
| 9aca53f0-a3a7-4acf-b419-f6cc5de5e07c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 9aca6fbe-ebb5-48a3-8f05-f2e9aeff6a2b | Address Redacted | | | | |
| 9aca7aa1-77d5-4317-b6b3-ede4d5c91133 | Address Redacted | | | | |
| 9aca7b55-40db-4afe-b34a-8ed198ca02b6 | Address Redacted | | | | |
| 9aca9660-8234-4ea5-8ce9-107d740a3497 | Address Redacted | | | | |
| 9acab091-0a9c-4377-9e39-1870b3823992 | Address Redacted | | | | |
| 9acad423-9b4c-4cb3-ab6e-4a475ca5b023 | Address Redacted | | | | |
| 9acaf8c0-783e-4ae1-908d-59db3b79753a | Address Redacted | | | | |
| 9acafce2-9927-4bbd-9075-c4c248d1f320 | Address Redacted | | | | |
| 9acb204b-64f1-42dc-bd5a-3299876b9112 | Address Redacted | | | | |
| 9acb276f-e6d0-4496-a3d9-4e183c842c44 | Address Redacted | | | | |
| 9acb900b-0cb7-44f4-9bf4-1e5dbe0e3834 | Address Redacted | | | | |
| 9acbdd2f-c12c-4a5d-9c43-3ffe219c8327 | Address Redacted | | | | |
| 9acbe24b-2617-48ec-8cb5-a9b68a0391e8 | Address Redacted | | | | |
| 9acc0edb-68dd-4864-a8fb-312875d6119d | Address Redacted | | | | |
| 9acc11d0-2046-4790-87cb-7dad8f753b73 | Address Redacted | | | | |
| 9acc2ba6-9079-4cd8-933e-839a9cb9b505 | Address Redacted | | | | |
| 9acc31ba-fadc-4534-b7a8-a9afe3aac77e | Address Redacted | | | | |
| 9acc41ee-171e-4230-9c47-e555662ef02b | Address Redacted | | | | |
| 9accaae0-13b3-4fb0-b653-09b5a9be3b32 | Address Redacted | | | | |
| 9accaf8a-52a1-46f7-9dfc-619056817339 | Address Redacted | | | | |
| 9accc1f2-270c-43fc-ac47-0f715ce8dccc | Address Redacted | | | | |
| 9acd0592-e03d-4505-b688-d15e179ab12f | Address Redacted | | | | |
| 9acd3a4e-a0dc-4d5d-8341-366201bbc89b | Address Redacted | | | | |
| 9acd8cb8-49be-4338-a770-6821ef780cfb | Address Redacted | | | | |
| 9acd99d4-2cc4-4cac-9809-15f4e376536f | Address Redacted | | | | |
| 9acd9a8e-ac08-4d49-9ed9-37492b971cba | Address Redacted | | | | |
| 9acdaa3d-d561-4854-990a-ae9dc2217c19 | Address Redacted | | | | |
| 9acdb340-e3e0-4144-b3f9-ad326eef0d8e | Address Redacted | | | | |
| 9acdc4da-f5cd-496a-93eb-468e8d2a38f4 | Address Redacted | | | | |
| 9acddd37-3e36-41a0-a3c2-f3c2bd6ebfe0 | Address Redacted | | | | |
| 9acdeef8-cab3-44a6-9e61-8d63ad6c662a | Address Redacted | | | | |
| 9ace0d36-1a79-4fad-a621-cff31008ae37 | Address Redacted | | | | |
| 9ace4226-ca5b-4f29-94f1-f08c3925b977 | Address Redacted | | | | |
| 9ace67f2-bc13-4bb7-86d6-133216724e95 | Address Redacted | | | | |
| 9acea8ed-b87a-4f06-a050-5bc144752ec9 | Address Redacted | | | | |
| 9aceb5c5-1c4c-4bdc-bd1b-b44700619bd7 | Address Redacted | | | | |
| 9acf026f-48b3-4ff2-a86a-9ae0e3d83f19 | Address Redacted | | | | |
| 9acf1959-a880-4e15-928c-b319492230d7 | Address Redacted | | | | |
| 9acf4c5a-a4b9-49da-be75-8f6290f88c49 | Address Redacted | | | | |
| 9acf5d02-5665-450a-985e-7a6fa8457e93 | Address Redacted | | | | |
| 9acf6c00-92e6-4bb6-bfb6-dd7544e57363 | Address Redacted | | | | |
| 9acf8652-b1b8-45ac-a6fe-20c7c5eb2d55 | Address Redacted | | | | |
| 9acfac3c-ec80-45fc-9912-15677f9f5368 | Address Redacted | | | | |
| 9acfff525-9875-4813-8cfd-ac9a6b327a98 | Address Redacted | | | | |
| 9ad02374-9ef8-4e90-a0fc-cc4f9185155C | Address Redacted | | | | |
| 9ad02eaf-2918-4f0f-97ea-433ea0d02836 | Address Redacted | | | | |
| 9ad02fa8-5219-4e9e-8281-cf35eccf4f93 | Address Redacted | | | | |
| 9ad03a8e-41ff-40ff-90b4-d5ed4fee426c | Address Redacted | | | | |
| 9ad051e8-6b94-4577-9429-8131832aabe5 | Address Redacted | | | | |
| 9ad05e15-669d-4999-b766-d755fc69474C | Address Redacted | | | | |
| 9ad0f3b3-e1b0-42e9-afcb-db78699de5e7 | Address Redacted | | | | |
| 9ad10ce2-2ee6-4f28-a246-237db1d2762b | Address Redacted | | | | |
| 9ad1594e-73c0-4f9f-8245-1ef31f152e98 | Address Redacted | Page 6157 of 10184 | | | |
| 9ad15d33-d03e-4ffa-b150-ff01bcf988a0 | Address Redacted | | | | |
| 9ad174b8-d053-446b-aafc-d80b9fddfda1 | Address Redacted | | | | |
| 9ad1ad7f-9677-425f-870f-4a675c7ad8b4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9ad1b116-0de5-4aea-84bb-73d72940f9bc | Address Redacted | | | | |
| 9ad1d391-4a2b-40bf-b2f4-efb56beb98e0 | Address Redacted | | | | |
| 9ad20bba-b5e8-4874-b991-b6b0f15e7174 | Address Redacted | | | | |
| 9ad231b0-94b8-4b22-ae00-f4afa137c4fc | Address Redacted | | | | |
| 9ad25302-be4a-4cba-8a35-f1f5b0d50971 | Address Redacted | | | | |
| 9ad27a55-359e-4c78-b43a-eb571760a184 | Address Redacted | | | | |
| 9ad29e69-d190-4427-ad40-5d91e4b278c0 | Address Redacted | | | | |
| 9ad2a4ed-17a7-4788-979e-51a5f249489e | Address Redacted | | | | |
| 9ad2cb1c-5a7d-41e0-aaa7-d49b2269c2cf | Address Redacted | | | | |
| 9ad2db5b-f8de-4786-9a7c-dfa1c471aad6 | Address Redacted | | | | |
| 9ad2dc7c-ea46-459f-a1bb-d014ab55362a | Address Redacted | | | | |
| 9ad2eadf-6077-4ad0-87ed-81dcdf7a4fd1 | Address Redacted | | | | |
| 9ad3044b-fd41-41be-8777-bc78282ec4b4 | Address Redacted | | | | |
| 9ad31a2e-d21e-4d67-9152-6b2aabc2b843 | Address Redacted | | | | |
| 9ad35656-2917-4202-be70-c7a0e571c15d | Address Redacted | | | | |
| 9ad36a60-7fa3-439d-b204-e914b330ef3e | Address Redacted | | | | |
| 9ad3b031-72f1-49f8-ad3e-bbcf7b5b9bb3 | Address Redacted | | | | |
| 9ad3f53b-b0a6-45b7-a062-367995d29602 | Address Redacted | | | | |
| 9ad3fb55-47c3-42c4-b7dc-3b1bb1dc801a | Address Redacted | | | | |
| 9ad40686-88af-4a79-94b2-8795350ce972 | Address Redacted | | | | |
| 9ad458c4-f5b8-49c1-b40f-c81a0d446275 | Address Redacted | | | | |
| 9ad46521-b470-469e-8b77-516a188c8cf4 | Address Redacted | | | | |
| 9ad46d01-ab9a-4da0-a73f-1159e2b0bcb3 | Address Redacted | | | | |
| 9ad4b4ce-1e29-4492-855d-3d981954bced | Address Redacted | | | | |
| 9ad4bd51-cf07-413a-b039-b228490fea02 | Address Redacted | | | | |
| 9ad4dc7f-ab24-42df-99fa-837011aed195 | Address Redacted | | | | |
| 9ad4df8a-aa83-4380-ba6c-ed7a33b6e2ce | Address Redacted | | | | |
| 9ad4e855-cb89-4961-be35-23244eec15ef | Address Redacted | | | | |
| 9ad4ffdf-ddc9-4af3-9e53-654d9ec6a893 | Address Redacted | | | | |
| 9ad52047-e535-4e41-87c6-f60bbf0898bd | Address Redacted | | | | |
| 9ad524af-191b-40a4-a2da-0f95061d4573 | Address Redacted | | | | |
| 9ad550be-00db-41ad-989f-aaa9f3c2a9e7 | Address Redacted | | | | |
| 9ad552d5-01b4-40c8-8b20-6cce57f0ade3 | Address Redacted | | | | |
| 9ad55976-16a6-49bd-b577-a95f08684cea | Address Redacted | | | | |
| 9ad591ab-448e-414c-9347-e96132f06e75 | Address Redacted | | | | |
| 9ad592a9-2dfd-4f8c-b015-ef6fce95e54d | Address Redacted | | | | |
| 9ad5ba1d-9a2e-41de-9859-dfe4c14e1405 | Address Redacted | | | | |
| 9ad6041b-ec9b-42e3-a249-45205a0c2c08 | Address Redacted | | | | |
| 9ad63b8c-dd3e-41e6-85df-eac7fbc21127 | Address Redacted | | | | |
| 9ad671a0-2a39-410f-9923-c626ce24814e | Address Redacted | | | | |
| 9ad67564-16ba-4b23-a99a-bdbb53f1241c | Address Redacted | | | | |
| 9ad69dcf-1291-4d25-b38d-d2de3011c5e0 | Address Redacted | | | | |
| 9ad69e05-35a4-425b-b21c-b6c8e8e00119 | Address Redacted | | | | |
| 9ad6a734-0a66-44bb-a6c6-5183e08d6240 | Address Redacted | | | | |
| 9ad6b288-f492-4d84-a9cc-a34026bd9ebb | Address Redacted | | | | |
| 9ad6e179-fabb-4316-97fc-62e0b5d7abd1 | Address Redacted | | | | |
| 9ad6e9a1-2fd4-423d-b50c-370557f19c59 | Address Redacted | | | | |
| 9ad6ee6a-5dfd-49be-a009-8496af99f85l | Address Redacted | | | | |
| 9ad6f218-8c8c-463a-adb8-39fa23d1e85e | Address Redacted | | | | |
| 9ad703c0-508e-45eb-9636-39183f7b5dfb | Address Redacted | | | | |
| 9ad70cf5-541c-4d0d-9057-10c27a4a228C | Address Redacted | | | | |
| 9ad76fb0-d6cb-470d-9465-46e4ea394ede | Address Redacted | | | | |
| 9ad7893d-78f1-45e5-88b1-90f3c9e3125& | Address Redacted | Page 6158 of 10184 | | | |
| 9ad7bddd-aaab-4238-b758-b15318593964 | Address Redacted | | | | |
| 9ad7d009-f1de-4ff8-a240-ce874f909051 | Address Redacted | | | | |
| 9ad7e0b6-669d-4279-9b68-e1d7eccfd04d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9ad7ed18-3b57-4757-88ab-123dbac1e15a | Address Redacted | | | | |
| 9ad83b40-9d79-48d2-ad30-248ef7531fd1 | Address Redacted | | | | |
| 9ad8470f-4475-462c-a03d-66d12eab8a10 | Address Redacted | | | | |
| 9ad88bbe-8b36-48ff-97c8-2ab3f54b995a | Address Redacted | | | | |
| 9ad89bcf-f76b-4503-a5cc-4507ba6d948a | Address Redacted | | | | |
| 9ad8bf38-60d5-4115-b248-897aec341af1 | Address Redacted | | | | |
| 9ad92f24-6617-4fe9-9b3d-65821ba9e35a | Address Redacted | | | | |
| 9ad948e9-ed11-4349-a575-77c5acd6547f | Address Redacted | | | | |
| 9ad96c3a-4e12-4c73-935b-e979ec716224 | Address Redacted | | | | |
| 9ad972bb-7863-445b-97f2-d630efa7ba39 | Address Redacted | | | | |
| 9ad98c88-56ae-44a7-82d9-405a26bfd802 | Address Redacted | | | | |
| 9ad9db4a-8896-4848-a640-215ae0492bc9 | Address Redacted | | | | |
| 9ad9ec63-c5e1-41b5-b834-7ccd26d61143 | Address Redacted | | | | |
| 9ad9f1e4-59f6-4e32-99f6-8cf001f7beal | Address Redacted | | | | |
| 9ad9f3f4-7df2-4c1c-aa80-8bf405be5f21 | Address Redacted | | | | |
| 9ada0f29-6715-4605-a91c-748bffb28cac | Address Redacted | | | | |
| 9ada563b-280c-42e6-acfb-0e592ab57294 | Address Redacted | | | | |
| 9ada63b9-24d2-4565-9ec3-6a11aeec8da4 | Address Redacted | | | | |
| 9ada684d-057a-42fd-bf7f-3bf480d030c2 | Address Redacted | | | | |
| 9ada7fbf-0747-45bf-b23e-e2e920ac452a | Address Redacted | | | | |
| 9ada91d4-057a-4dc1-9f4c-5fed1664fe84 | Address Redacted | | | | |
| 9adade87-cf77-4226-bb83-d3332a98519c | Address Redacted | | | | |
| 9adaef99-95dc-4ee8-95e6-c52ec9df2006 | Address Redacted | | | | |
| 9adb48a9-4b39-4561-b397-9ce8a58507e7 | Address Redacted | | | | |
| 9adb4ba0-4e42-45e8-81ee-03337b432bc1 | Address Redacted | | | | |
| 9adb609b-a923-4b18-9c8d-47be975bdfde | Address Redacted | | | | |
| 9adb6ecb-d320-4a26-978f-50cf40912612 | Address Redacted | | | | |
| 9adb7fae-dbe6-4ace-a480-2b476919402c | Address Redacted | | | | |
| 9adb95ad-fda7-4566-93e7-e2fc22d3826f | Address Redacted | | | | |
| 9adbb888-c204-4f7f-9071-a1082c9d559c | Address Redacted | | | | |
| 9adbed75-45c8-4880-aaf5-ae7107c531ca | Address Redacted | | | | |
| 9adc163f-019e-4e87-b439-ddfe89d1eaf5 | Address Redacted | | | | |
| 9adc1734-3f7c-47fa-8f23-489b6dcc32d6 | Address Redacted | | | | |
| 9adc3916-3812-4781-b442-cfe3e16aa4ab | Address Redacted | | | | |
| 9adc6ca4-f49d-4605-9bc3-c3b015a94aa9 | Address Redacted | | | | |
| 9adc7e71-b1af-43b5-b9aa-25ef928b938e | Address Redacted | | | | |
| 9adc883d-48f0-4a91-9434-10ce0d0521bf | Address Redacted | | | | |
| 9add04c8-c2ac-4606-b5e9-ea9e31d9d412 | Address Redacted | | | | |
| 9add07e5-4c00-4ab1-8707-81db5687051f | Address Redacted | | | | |
| 9add2579-301a-4383-b1d5-40a2e9748abc | Address Redacted | | | | |
| 9add2b0d-8ea1-4e98-bfe1-5573bc33508b | Address Redacted | | | | |
| 9add335a-081e-4d95-a45a-efb1d0cd5890 | Address Redacted | | | | |
| 9add4837-e5fb-49d4-bae4-21cd0d326660 | Address Redacted | | | | |
| 9add53fb-a0a7-4872-a738-2fbc8c0643fa | Address Redacted | | | | |
| 9add76e1-1fe7-4ab6-bc6a-deaa584535a7 | Address Redacted | | | | |
| 9add951f-ea24-43af-ab97-652c2b24c713 | Address Redacted | | | | |
| 9adda53b-d15b-4cda-aa37-01cca2102546 | Address Redacted | | | | |
| 9adda67a-a782-4e9c-9a22-fa7dcb72ac81 | Address Redacted | | | | |
| 9addc414-70af-45af-a3f9-37061b45ebd1 | Address Redacted | | | | |
| 9addf095-ee1a-4bf9-952b-138911d8f508 | Address Redacted | | | | |
| 9ade0633-7fad-48fa-8add-283bed678fe4 | Address Redacted | | | | |
| 9ade4054-376e-4951-b6c3-0fd6729c5489 | Address Redacted | | | | |
| 9ade69ae-8986-46c4-9e6e-5d6562d2c479 | Address Redacted | | | | |
| 9ade72e3-7483-4beb-990e-4e06c94d0483 | Address Redacted | | | | |
| 9ade88b7-0f61-4381-a7ed-a9aa1511fb11 | Address Redacted | | | | |
| 9ade9993-3ee8-44a9-82c0-95c7c2622968 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9adeb2d5-6c58-4175-8877-9130ef72f16a | Address Redacted | | | | |
| 9adebbc1-e997-4a7b-9ed8-c177ad7b369b | Address Redacted | | | | |
| 9adec5ee-fc4a-43dc-abcb-d88f6c5d0860 | Address Redacted | | | | |
| 9aded57b-7915-438a-bab7-76ab3f7fc93a | Address Redacted | | | | |
| 9adeda3f-2a2a-4f3d-b905-5ee97c3e4574 | Address Redacted | | | | |
| 9adedf33-b035-4942-bb32-a403e7e7013e | Address Redacted | | | | |
| 9adf0ec2-9edc-471e-89b5-cb866f40bf10 | Address Redacted | | | | |
| 9adf2f6f-aef0-4277-9298-6afaec6e8e74 | Address Redacted | | | | |
| 9adf41e1-10a2-4f0e-881a-42ebbe26d466 | Address Redacted | | | | |
| 9adf5463-7780-4886-9c5e-34cb300dc624 | Address Redacted | | | | |
| 9adf60ab-779a-46ad-a083-68a7821a40e! | Address Redacted | | | | |
| 9adf6b31-39a8-445a-8b6f-fa4dba1ecf86 | Address Redacted | | | | |
| 9adf9f19-70ec-4e42-b244-86571c899b31 | Address Redacted | | | | |
| 9adfb640-aae6-4535-8dee-581eab15e0a8 | Address Redacted | | | | |
| 9adfb754-fedf-46c3-80a8-42d71b705e22 | Address Redacted | | | | |
| 9ae001ea-5d19-4696-ac13-be9c0dd2a128 | Address Redacted | | | | |
| 9ae00a40-0ddd-43c3-81fa-060a7e709dad | Address Redacted | | | | |
| 9ae016ed-27d6-4c5e-a6f5-c118570ede29 | Address Redacted | | | | |
| 9ae03b22-432c-4ba6-aa9f-331a8c0928dc | Address Redacted | | | | |
| 9ae0498a-26ce-4cec-a001-79be4ffc0326 | Address Redacted | | | | |
| 9ae06411-493f-4d89-bcad-c35923f9ebcd | Address Redacted | | | | |
| 9ae0b0e5-9ff9-485f-a5da-9a635e5e8178 | Address Redacted | | | | |
| 9ae0d6f2-9e0b-4ff6-b442-52268bb0fb01 | Address Redacted | | | | |
| 9ae0e461-3552-4c69-a814-50a8f89d4d25 | Address Redacted | | | | |
| 9ae0ed5c-f08f-498c-af87-f6de03a7bdb9 | Address Redacted | | | | |
| 9ae11849-db12-4a84-b776-2cc0a4e7b5af | Address Redacted | | | | |
| 9ae1326b-c640-41f6-9696-25a655c5e2e5 | Address Redacted | | | | |
| 9ae158e8-a48e-4ff2-b6fa-8c32d45faf31 | Address Redacted | | | | |
| 9ae16cfb-4391-455b-bd32-d6d142b5ecd5 | Address Redacted | | | | |
| 9ae1b629-da3d-4b78-a25c-45920a771719 | Address Redacted | | | | |
| 9ae1b9c6-4b5c-49bc-a2ca-388703cdbb9e | Address Redacted | | | | |
| 9ae1bc01-c0e8-4b57-a9fe-998956c7a0f! | Address Redacted | | | | |
| 9ae1c650-a1c1-40fd-af5d-f7ea3a70a77c | Address Redacted | | | | |
| 9ae1ea10-56cf-4325-be06-109e9ee8d1c7 | Address Redacted | | | | |
| 9ae22bcb-435c-4dc4-b664-376ba24ec525 | Address Redacted | | | | |
| 9ae22c97-8ed5-4c2a-bde6-8d0a62732f32 | Address Redacted | | | | |
| 9ae2ad9f-e146-4e93-bbf2-16e842fdaaca | Address Redacted | | | | |
| 9ae2afe7-d8af-49b1-a005-548fb3c0a041 | Address Redacted | | | | |
| 9ae2b00e-6a37-4fd0-a3c1-daa393cf8ad8 | Address Redacted | | | | |
| 9ae2bc50-cb10-4ded-9dcb-e345cd451313 | Address Redacted | | | | |
| 9ae2be2d-697e-4d17-9887-cb11f98b1b82 | Address Redacted | | | | |
| 9ae2c311-b362-4548-9d5e-259983d3a3de | Address Redacted | | | | |
| 9ae2c415-cf5f-4b3f-a058-52d85245edcc | Address Redacted | | | | |
| 9ae2d82c-5602-4146-a203-483a1f975001 | Address Redacted | | | | |
| 9ae2dd1c-ed75-452b-acef-065f993e34f3 | Address Redacted | | | | |
| 9ae31691-00bb-4b18-b398-9983ebdbabfa | Address Redacted | | | | |
| 9ae31af1-e67a-43a3-8915-5dceb576ba9c | Address Redacted | | | | |
| 9ae3307b-be10-48fc-a285-af733977bac4 | Address Redacted | | | | |
| 9ae3347e-e56d-4e6e-b86d-77739f546c84 | Address Redacted | | | | |
| 9ae34f62-afeb-47a5-a6e3-ee483a4cba3b | Address Redacted | | | | |
| 9ae35e32-80a3-49e2-a8d9-c64eb53c1319 | Address Redacted | | | | |
| 9ae370e6-1ebe-41f0-96fa-26a572314d47 | Address Redacted | | | | |
| 9ae3783b-a319-407d-9d83-288494e1da9b | Address Redacted | | | | |
| 9ae38895-b9f1-47e2-803e-0529d5de85e9 | Address Redacted | | | | |
| 9ae3be88-b025-4e00-ae3a-3ee08fc99a49 | Address Redacted | | | | |
| 9ae3c575-1345-4487-8da1-872cd17df01! | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9ae3cf1b-5251-4f86-9b4e-9cefb52b6db3 | Address Redacted | | | | |
| 9ae402a1-4115-4b62-803f-8dccc3d19257 | Address Redacted | | | | |
| 9ae415bd-03f0-4c86-88c5-305ee3969384 | Address Redacted | | | | |
| 9ae4251a-7a1a-40b9-89c4-f931008c8b70 | Address Redacted | | | | |
| 9ae45e64-739e-4c5c-bbbd-d90490f0cd04 | Address Redacted | | | | |
| 9ae48bb3-5d82-43d9-aa1d-7b5118c31825 | Address Redacted | | | | |
| 9ae526ff-b768-4f23-b055-11e0f6be4914 | Address Redacted | | | | |
| 9ae556ca-a799-4aa9-8add-64cc6127165b | Address Redacted | | | | |
| 9ae58f87-73c1-4c81-9594-4e23681b7e72 | Address Redacted | | | | |
| 9ae596af-7231-43b5-9b8c-eea60fcfafe1 | Address Redacted | | | | |
| 9ae59b49-f813-4c20-961a-57c98025e569 | Address Redacted | | | | |
| 9ae59e51-c1c2-49ae-84e1-04211602ee15 | Address Redacted | | | | |
| 9ae5a67d-5817-4bb6-a644-bd485a6b69d1 | Address Redacted | | | | |
| 9ae5b3d7-ad7c-47fc-9dd9-3d47c1a0583f | Address Redacted | | | | |
| 9ae646ad-543d-48f9-89b2-6a6a355ccc6f | Address Redacted | | | | |
| 9ae67ec3-84ed-4ecd-9449-60b85201adea | Address Redacted | | | | |
| 9ae6b20a-c25a-45e4-8567-b2a6013ac9b6 | Address Redacted | | | | |
| 9ae6cd26-99aa-439c-b5ee-3cc074f02a9a | Address Redacted | | | | |
| 9ae6ed97-8611-4a70-9bae-3beb887b57dd | Address Redacted | | | | |
| 9ae70c6e-3eec-4a16-8ad9-c99d78cb5fe0 | Address Redacted | | | | |
| 9ae738cb-e7ca-4564-978c-706acaeecd6f | Address Redacted | | | | |
| 9ae77424-8ff0-442a-8764-3914786dd8bf | Address Redacted | | | | |
| 9ae7851d-7e77-4a37-bb92-bfd48bbf21d7 | Address Redacted | | | | |
| 9ae81739-3ac9-4716-b657-b0ce9c816c0e | Address Redacted | | | | |
| 9ae82f0e-53f7-402b-a713-8626bd5251a0 | Address Redacted | | | | |
| 9ae84c93-b05b-48a5-8083-b5fa4449b835 | Address Redacted | | | | |
| 9ae862a8-8221-496e-9483-63cd695f914f | Address Redacted | | | | |
| 9ae86323-56d8-4bbb-a4d5-de7f274ce755 | Address Redacted | | | | |
| 9ae88321-03dd-48ce-a341-e8141e8fa9e4 | Address Redacted | | | | |
| 9ae89113-a820-4e93-b82d-cf3d5f9acd82 | Address Redacted | | | | |
| 9ae896b0-3359-4571-afe5-fd3eadbde014 | Address Redacted | | | | |
| 9ae8a567-20f4-4900-877b-c16a4e4e27ae | Address Redacted | | | | |
| 9ae8d6e8-c751-4b08-8c91-23fe35cee3f8 | Address Redacted | | | | |
| 9ae9023b-000b-4df8-82ce-295c0a9bc26a | Address Redacted | | | | |
| 9ae9157b-f5b6-4ccf-929d-238f7f99dc16 | Address Redacted | | | | |
| 9ae92862-a260-4d3f-954b-07766c782202 | Address Redacted | | | | |
| 9ae93b60-db7f-48ba-aa89-fe53926959b9 | Address Redacted | | | | |
| 9ae93d17-4d01-4e89-8212-dab7a2e03146 | Address Redacted | | | | |
| 9ae950a4-a10c-4467-ae3f-3e40b52a55d9 | Address Redacted | | | | |
| 9ae9cc19-f1bd-4022-8993-0be8d92fbd66 | Address Redacted | | | | |
| 9ae9f6af-4601-44da-9a8f-4effe9b8cb2f | Address Redacted | | | | |
| 9ae9faa4-9538-4a70-b5b6-cd0ac50069c2 | Address Redacted | | | | |
| 9aea0435-3b39-4141-afbd-9fe07c02d4ec | Address Redacted | | | | |
| 9aea1e0a-c1ac-4994-806f-15f535b409ee | Address Redacted | | | | |
| 9aea3ef7-1dd5-42ea-bd7b-bd9bd688e072 | Address Redacted | | | | |
| 9aea5f57-9bd0-4ce5-b1d3-3afc3c80a6b4 | Address Redacted | | | | |
| 9aea7895-33a8-431a-b643-e5340304698b | Address Redacted | | | | |
| 9aea9bbf-8103-4d7d-abad-881172db8d05 | Address Redacted | | | | |
| 9aead0dd-4e1d-4302-aeef-5cd61c7b4860 | Address Redacted | | | | |
| 9aeb0109-b630-4778-a695-5f018de7f372 | Address Redacted | | | | |
| 9aeb144e-920f-4c13-92af-27dd818b13c2 | Address Redacted | | | | |
| 9aeb451d-1fb9-477c-b28d-a4dea6799e48 | Address Redacted | | | | |
| 9aebc35a-12aa-4e19-a719-ceb7fdfbc05b | Address Redacted | Page 6161 of 10184 | | | |
| 9aebcc06-c715-49da-8f5a-6fa39b87b385 | Address Redacted | | | | |
| 9aebd923-9495-4df9-b6c1-b3cc751ad3c2 | Address Redacted | | | | |
| 9aec2390-6de2-4bc7-9755-499507a8c840 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 9aec3d63-7e5c-414a-a869-e54e2b185cdc | Address Redacted | | | | |
| 9aec8d47-ad57-45d8-b327-50d3bafb550f | Address Redacted | | | | |
| 9aec9f53-d146-4c73-8d0c-1a7fc10e3a02 | Address Redacted | | | | |
| 9aeca640-a6e4-4409-b32f-689cbc0ba66e | Address Redacted | | | | |
| 9aecb61e-8799-45a4-812c-2360a6d9f771 | Address Redacted | | | | |
| 9aecbc2d-92d4-49f4-b2b5-2761a4166460 | Address Redacted | | | | |
| 9aecbf41-b709-4396-96c3-51fdc22e675a | Address Redacted | | | | |
| 9aecda9a-f88d-4117-9d69-13c1e743cac3 | Address Redacted | | | | |
| 9aed1578-2254-40c8-9d63-5548def3ccdb | Address Redacted | | | | |
| 9aed65b2-c740-4890-ad98-283c76c0335f | Address Redacted | | | | |
| 9aed6f8b-a0b8-4076-8874-5badf3ed670d | Address Redacted | | | | |
| 9aed7238-4409-4266-bb21-f8427ccdb4cd | Address Redacted | | | | |
| 9aed7f31-d133-4397-ace1-14fded377ad5 | Address Redacted | | | | |
| 9aedc12b-a95c-40a5-939f-79e4c0448ddc | Address Redacted | | | | |
| 9aedee3b-1140-41d4-ba51-bf8cd25e67d0 | Address Redacted | | | | |
| 9aedfb30-21ae-4078-95a6-05b4c105658d | Address Redacted | | | | |
| 9aee1d64-33e6-4e64-9253-e0400d304ee8 | Address Redacted | | | | |
| 9aee2ded-95ce-4d57-ad8b-a15d1a5b646d | Address Redacted | | | | |
| 9aee5dc4-764d-4fb7-8318-232d48b69e8a | Address Redacted | | | | |
| 9aee658b-5999-4dbe-a0cf-3d9e2b6bec43 | Address Redacted | | | | |
| 9aee7090-1a52-4358-84c4-f63d46ecaea1 | Address Redacted | | | | |
| 9aee84f3-2a70-4ded-948c-df93199505ee | Address Redacted | | | | |
| 9aeecee1-1c94-428e-aa83-595854a54dbd | Address Redacted | | | | |
| 9aeed7ec-50eb-403c-86f5-955e22117a35 | Address Redacted | | | | |
| 9aeef582-6a13-4fb9-b8b7-2fd605607e3c | Address Redacted | | | | |
| 9aeefcb3-d542-4cf4-b020-a85962df750f | Address Redacted | | | | |
| 9aef1158-0680-4d99-9f28-54ad82726a93 | Address Redacted | | | | |
| 9aef3ec5-a308-4f45-b6ce-7b1e4673c42d | Address Redacted | | | | |
| 9aef6572-0be2-41ab-8298-d3d575de5912 | Address Redacted | | | | |
| 9aefb7fe-772c-4d32-8872-a8d6f0ea13a4 | Address Redacted | | | | |
| 9aefcafd-f714-4af6-a478-2fa053fed2c7 | Address Redacted | | | | |
| 9aefe2e7-14e6-4890-b070-9682dfbf6bec | Address Redacted | | | | |
| 9af0a993-52e7-4ba1-9e0f-0c547edcbed3 | Address Redacted | | | | |
| 9af0c25f-d145-4ec0-9dbf-6cdd4c68918d | Address Redacted | | | | |
| 9af0d6c2-2be3-438e-a392-69034e8bc198 | Address Redacted | | | | |
| 9af0ef60-7e1a-46ab-83f4-89d2e80b484b | Address Redacted | | | | |
| 9af0f87b-af2a-4f63-946b-55d6e68dc813 | Address Redacted | | | | |
| 9af1010c-1baf-432e-85e6-26f85fc540e3 | Address Redacted | | | | |
| 9af11169-ac02-4213-b791-52e4c46fe2b7 | Address Redacted | | | | |
| 9af1402f-c5fc-4bc5-a545-3feacb55b2f9 | Address Redacted | | | | |
| 9af1554a-fc5d-4c4f-840d-3b621a5ba3c3 | Address Redacted | | | | |
| 9af15e7e-77f1-4415-8e06-462b9743b135 | Address Redacted | | | | |
| 9af175e8-1c61-4a72-acfd-18f886f4067c | Address Redacted | | | | |
| 9af19bb5-1fdd-49b1-9c87-399da69645a2 | Address Redacted | | | | |
| 9af1f352-e5ef-42c2-979a-e044e5e2041b | Address Redacted | | | | |
| 9af20106-ed6c-4152-9384-54e13732d8d0 | Address Redacted | | | | |
| 9af23862-aa05-43b5-b47e-b6167b0756c8 | Address Redacted | | | | |
| 9af23d7a-8d4e-41bf-89e6-ca175aee68e8 | Address Redacted | | | | |
| 9af255ce-cc4e-434e-8eac-1860d2968a86 | Address Redacted | | | | |
| 9af2602b-965d-4b04-9c44-c9caed04eed4 | Address Redacted | | | | |
| 9af2750b-1185-472d-83db-f4a9b773b935 | Address Redacted | | | | |
| 9af27d40-a86a-4fcb-ab0d-0da587064d03 | Address Redacted | | | | |
| 9af2bd50-ab06-4d6e-8b65-480e4f07bd80 | Address Redacted | | | | |
| 9af2de09-ab6d-4e08-8b4f-9015f0b869b8 | Address Redacted | | | | |
| 9af2e4e7-3270-40f3-bac0-437192979e91 | Address Redacted | | | | |
| 9af2f0d5-c837-4e7c-a63e-df759ea5900e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9af309a5-0ec7-4861-961a-435a7984fce4 | Address Redacted | | | | |
| 9af31694-8b52-40bf-aff2-5584618c6f4a | Address Redacted | | | | |
| 9af3179e-766d-44ee-8cd8-2799194ad310 | Address Redacted | | | | |
| 9af318cd-0f76-4467-9ef1-faee00eab0bf | Address Redacted | | | | |
| 9af3322d-b9d2-4198-84d6-4620ed6f561a | Address Redacted | | | | |
| 9af33d43-7af4-4344-b833-0eca997f7e74 | Address Redacted | | | | |
| 9af35db0-d225-44f4-b867-9373966449a0 | Address Redacted | | | | |
| 9af36f99-eb40-4c06-abe1-605bee998558 | Address Redacted | | | | |
| 9af38021-6f30-49a1-a80a-3feb0f037378 | Address Redacted | | | | |
| 9af390fd-825c-425b-894e-ce0b97c25eca | Address Redacted | | | | |
| 9af3e347-e969-4f64-9427-67702e0b4cc6 | Address Redacted | | | | |
| 9af43a4b-efae-4b0b-9789-c8c06282417e | Address Redacted | | | | |
| 9af47cd9-fa51-4673-8140-97013853de16 | Address Redacted | | | | |
| 9af4a015-accb-4545-9741-4171afdb90bf | Address Redacted | | | | |
| 9af513e7-a1c4-41ac-9397-63e369dea3cd | Address Redacted | | | | |
| 9af5540a-4ff1-4072-9f6d-1f0955ba484a | Address Redacted | | | | |
| 9af555c7-8931-408f-ba21-2420b8751b0a | Address Redacted | | | | |
| 9af5772a-0d41-42f8-b417-56192f06d27c | Address Redacted | | | | |
| 9af57d34-3f26-464a-aefb-aade2cb9ca3a | Address Redacted | | | | |
| 9af593e4-82c8-453a-922b-012d75b7ed9e | Address Redacted | | | | |
| 9af59467-803b-41bf-8036-94a1f61ccb54 | Address Redacted | | | | |
| 9af5a9db-52e5-4fe0-93df-257b0ceac820 | Address Redacted | | | | |
| 9af5cc40-f069-4008-97d9-89cd0754bb1e | Address Redacted | | | | |
| 9af69bb6-65b0-4330-824e-b05377a0e3b8 | Address Redacted | | | | |
| 9af6a0cc-c8f9-4269-8751-da356a7a3e81 | Address Redacted | | | | |
| 9af6cf89-83d1-47de-a2f5-0ffc8e0a82d0 | Address Redacted | | | | |
| 9af6ddf3-54c6-4783-b68d-fe7a204127e0 | Address Redacted | | | | |
| 9af70989-ba6f-482c-920d-ea4121c53fd8 | Address Redacted | | | | |
| 9af70edd-5218-40d4-acfa-0770e70863d7 | Address Redacted | | | | |
| 9af71b5e-62af-47c3-8806-de001c1f111b | Address Redacted | | | | |
| 9af752d2-485a-4f75-b93e-16705e42f365 | Address Redacted | | | | |
| 9af76b26-9dbc-4f72-a701-5268ba7d4ab5 | Address Redacted | | | | |
| 9af7737f-da6b-4e37-b86b-5d7a208b23cc | Address Redacted | | | | |
| 9af79ae7-bfc9-41a3-931e-e6836a8286ac | Address Redacted | | | | |
| 9af7a695-cbaa-4970-9ae0-4d61b8f5fb6c | Address Redacted | | | | |
| 9af7ab8c-b45d-44f4-b7af-672d2a7c2fcc | Address Redacted | | | | |
| 9af7fc9c-8068-4741-ac09-05c932fa5210 | Address Redacted | | | | |
| 9af804e8-d98a-47d2-856a-4678ed33e0c5 | Address Redacted | | | | |
| 9af8259c-d385-4938-bdbc-57c2e7e32cfa | Address Redacted | | | | |
| 9af8298c-b513-4d00-9a7d-5ad4ef99f0a3 | Address Redacted | | | | |
| 9af887ba-2bae-4ef7-82dc-0bfaec1de892 | Address Redacted | | | | |
| 9af89b4f-678f-4ca1-ad8e-00356a270070 | Address Redacted | | | | |
| 9af8afeb-d28b-4ff1-a42d-877a2a64c153 | Address Redacted | | | | |
| 9af8cac7-d0ea-4b26-b667-0729810adc5b | Address Redacted | | | | |
| 9af8d287-40a3-46d8-b1eb-ece093152a58 | Address Redacted | | | | |
| 9af8e5a0-3ec4-4002-a658-03af43ab3bfc | Address Redacted | | | | |
| 9af8f08d-4bd9-4da2-b8f4-e215aa66852a | Address Redacted | | | | |
| 9af92d17-6bc0-4fae-9530-7592cc27452c | Address Redacted | | | | |
| 9af972bf-0d30-4542-ac37-b1fd3bea0ec2 | Address Redacted | | | | |
| 9af9877f-cfbb-483e-89e1-295e644f78b1 | Address Redacted | | | | |
| 9af9995b-92c6-4f16-adc4-b66621936b2e | Address Redacted | | | | |
| 9af9c488-77c6-4426-a859-7554009e3a8e | Address Redacted | | | | |
| 9af9c5b8-82a9-46a1-b38b-3d0eb06b794a | Address Redacted | | | | |
| 9af9dd5a-bfff-4860-92c3-caa91b9f3399 | Address Redacted | | | | |
| 9afa1409-4cd7-47a1-b4d0-f9eb6b699cb9 | Address Redacted | | | | |
| 9afa27dd-6fa4-45e9-8462-a7467f2b1af6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9afa4d7b-d239-41d4-b9a5-5d403bb6f07f | Address Redacted | | | | |
| 9afa5b7a-b7a3-4b0e-a224-48412c48837e | Address Redacted | | | | |
| 9afa5e2b-04b2-4eeb-abec-a6a9d522cbda | Address Redacted | | | | |
| 9afa66ae-4ed3-426d-a320-0dbeb84dfc52 | Address Redacted | | | | |
| 9afa684d-ed06-4a91-a27f-149ffc1c4639 | Address Redacted | | | | |
| 9afaaef6-b803-46a3-af21-c0ac7442ad85 | Address Redacted | | | | |
| 9afb2d40-ff9f-43ad-999f-ed6d712a2d86 | Address Redacted | | | | |
| 9afb35db-6c69-406a-8f7b-dfbb33ea415e | Address Redacted | | | | |
| 9afb4a1b-9bbb-43d8-8609-7b378c0dcac2 | Address Redacted | | | | |
| 9afb4da6-0c1e-4c33-ab6c-89a741bdb1d0 | Address Redacted | | | | |
| 9afb9691-a4c1-4f6d-bc71-2c2ec62d61ad | Address Redacted | | | | |
| 9afbdd09-d951-465a-9250-108770db8b0b | Address Redacted | | | | |
| 9afc0f7d-3b59-49ed-aede-f8166cf84387 | Address Redacted | | | | |
| 9afc5b80-5930-42d7-be43-db7360a781a5 | Address Redacted | | | | |
| 9afc5ca0-07aa-41c2-afaa-ff9ff1d13850 | Address Redacted | | | | |
| 9afcaa3a-4ef2-4d5d-a688-98fe72bb15cd | Address Redacted | | | | |
| 9afcb49e-8daa-4039-a0c6-b8d74b85c7cb | Address Redacted | | | | |
| 9afcd5da-d69f-4b87-8a9a-be184c4dc149 | Address Redacted | | | | |
| 9afcee1f-dc31-434e-bb1a-b7abd51f8745 | Address Redacted | | | | |
| 9afcefa7-95d4-4d5e-a93f-44ea43727a0b | Address Redacted | | | | |
| 9afcffe7-bc43-46f3-8c99-c952a810e65d | Address Redacted | | | | |
| 9afd1ac9-cf75-409a-9809-1c7d749668b2 | Address Redacted | | | | |
| 9afdb650-995c-4a30-a125-0ef1f995d0bf | Address Redacted | | | | |
| 9afdb9ae-ebda-4486-9b55-7e6af5091959 | Address Redacted | | | | |
| 9afdbe1b-81e2-4b12-ac5d-1b147c668b07 | Address Redacted | | | | |
| 9afdc8b4-fcdb-4769-8929-539e7b894f7b | Address Redacted | | | | |
| 9afdca19-af07-41f7-be13-657f4428cb76 | Address Redacted | | | | |
| 9afdd029-4040-444b-9989-ddda815d3829 | Address Redacted | | | | |
| 9afde6ed-001d-4b0d-a6aa-ff9ebd5cdc28 | Address Redacted | | | | |
| 9afdeaac-57c7-45d6-85d4-56d8a977b5d3 | Address Redacted | | | | |
| 9afe02c4-b735-40d6-95b1-48c5b26b60cf | Address Redacted | | | | |
| 9afe159c-9f03-4f8d-9818-56768a181d03 | Address Redacted | | | | |
| 9afe2963-884d-4fff-908a-c0aa66180765 | Address Redacted | | | | |
| 9afe6a22-f0a9-4237-b672-46bceffaca05 | Address Redacted | | | | |
| 9afe7aec-8383-419e-a201-2cbced049662 | Address Redacted | | | | |
| 9afe8419-769d-4799-aada-1bef7c031c28 | Address Redacted | | | | |
| 9afe9ed0-7533-45c6-b4d1-831426d14a51 | Address Redacted | | | | |
| 9afea531-dee6-4f16-9b6e-72f1053ce462 | Address Redacted | | | | |
| 9afea6cc-74e5-4100-9b9c-393076a2d199 | Address Redacted | | | | |
| 9afeaa2f-0c46-4262-9041-6e244fed1e59 | Address Redacted | | | | |
| 9afeb77a-497a-4d53-80f0-f096cc36d812 | Address Redacted | | | | |
| 9afec574-185b-4176-8026-b6f963581c44 | Address Redacted | | | | |
| 9afecace-240b-44f1-9643-2efdb7996bd0 | Address Redacted | | | | |
| 9afee475-018a-416d-9c4a-82e953ebe68e | Address Redacted | | | | |
| 9aff0d61-35e8-4834-9e6f-9659a63adcb4 | Address Redacted | | | | |
| 9aff1cd4-ac26-4b35-8745-b619249c6220 | Address Redacted | | | | |
| 9aff3129-b77f-42db-b1b2-2d1b16d19164 | Address Redacted | | | | |
| 9aff6906-1766-4097-b8c0-cb017e1a382c | Address Redacted | | | | |
| 9aff8f91-84ba-487e-98ae-68667f0e7632 | Address Redacted | | | | |
| 9affbad5-e0f9-4110-a9b1-bd07ff202ad6 | Address Redacted | | | | |
| 9affb8a-1b26-4fe3-a019-08c6b93b36f7 | Address Redacted | | | | |
| 9b002940-4c4a-4d6a-ac5a-79f6a9ca5692 | Address Redacted | | | | |
| 9b003683-526f-4aae-b67c-bc7482027d89 | Address Redacted | | | | |
| 9b0038fe-e1f3-4313-921b-9cd85a7b6b57 | Address Redacted | | | | |
| 9b004ee3-bd03-47d0-ae58-098ebb15a7c4 | Address Redacted | | | | |
| 9b00894a-3466-4be3-b445-40fcc7f39a2c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9b008ce8-a0a5-4df9-86c7-ff9812b09c94 | Address Redacted | | | | |
| 9b00c47b-c4fa-48a2-b198-77ec628681f5 | Address Redacted | | | | |
| 9b00e8f7-7ad2-49ae-813e-0fe8e7027d40 | Address Redacted | | | | |
| 9b0110f8-4812-4b90-a749-d3a32bf26e0f | Address Redacted | | | | |
| 9b011835-3928-4491-8891-86ebe0bf61e1 | Address Redacted | | | | |
| 9b016628-643f-4017-8c10-fccb7f01b19d | Address Redacted | | | | |
| 9b017cad-a25d-4a73-92bb-dddbb581e029 | Address Redacted | | | | |
| 9b01aec2-a62f-4c72-90aa-f3b676e7de2a | Address Redacted | | | | |
| 9b01c22d-a8a5-4593-9880-b5e2e6f8405a | Address Redacted | | | | |
| 9b01cb54-3bb6-4395-b8a0-ac4fba8e7722 | Address Redacted | | | | |
| 9b01d2ac-3aa4-4e09-baf9-5040e69ae7b6 | Address Redacted | | | | |
| 9b01e19f-5f69-4003-b21f-a6d4ca8bdc91 | Address Redacted | | | | |
| 9b01ea6a-36a8-4093-be58-f6ac977c6c8f | Address Redacted | | | | |
| 9b01fe22-54a1-40d9-aca5-78060651071e | Address Redacted | | | | |
| 9b022e0b-f163-41d8-96c0-a3491f01064c | Address Redacted | | | | |
| 9b02707d-b597-41fc-ade6-ba4d7a0830be | Address Redacted | | | | |
| 9b027412-ab41-43ba-ba11-11219a44b461 | Address Redacted | | | | |
| 9b028f03-4ca7-427e-a14b-d5ccdb405718 | Address Redacted | | | | |
| 9b028f41-1508-4b76-9cbf-f2a502ede744 | Address Redacted | | | | |
| 9b029444-197f-4ba0-a7a3-f25077e8193e | Address Redacted | | | | |
| 9b02de4d-e7ee-4c03-8432-a7dea37a6c07 | Address Redacted | | | | |
| 9b02e7e5-a2fa-4535-ba33-b61be7f52799 | Address Redacted | | | | |
| 9b033e86-84c6-4da6-afa7-b668a3211e9d | Address Redacted | | | | |
| 9b03434a-daa6-4ee1-91fb-743964d0291a | Address Redacted | | | | |
| 9b035318-8e98-49bc-9c6c-3eed9a5abe2c | Address Redacted | | | | |
| 9b03c2f0-95f1-4113-93de-e55af1529ac1 | Address Redacted | | | | |
| 9b03e0f0-2366-44db-87b1-c2815a7f7a6b | Address Redacted | | | | |
| 9b03fc38-3675-4563-adf0-9bbd3b8d41c7 | Address Redacted | | | | |
| 9b04152d-c0b6-4b29-9108-9fea30cc4857 | Address Redacted | | | | |
| 9b0426fe-efef-4c72-8a06-b97e8e4d99d7 | Address Redacted | | | | |
| 9b042a43-15f0-47a0-82ac-edc6028b847f | Address Redacted | | | | |
| 9b047161-e4e5-422b-ba35-605bf15ca073 | Address Redacted | | | | |
| 9b047b6b-8eb0-4ef1-9234-f7e6c853046f | Address Redacted | | | | |
| 9b0481de-b343-4520-a20d-7daadbeacf40 | Address Redacted | | | | |
| 9b04820b-4098-452a-9bbf-6b1630836a4a | Address Redacted | | | | |
| 9b048524-9439-4534-8674-b4dbcda7a3b1 | Address Redacted | | | | |
| 9b04c545-072c-4067-afe0-93318270ac88 | Address Redacted | | | | |
| 9b04d1a5-a2fc-4bc8-8fa8-f498ea3f714c | Address Redacted | | | | |
| 9b04fa2c-57f8-44f3-84f5-ef85c408798f | Address Redacted | | | | |
| 9b050d19-7600-4166-a575-f20ee5ec44ce | Address Redacted | | | | |
| 9b052a43-8da5-4839-89be-c875ab8167c7 | Address Redacted | | | | |
| 9b053d13-a8ac-41de-aae4-9b9151f1334a | Address Redacted | | | | |
| 9b054dda-1137-4aa1-bdf7-2e7b56425881 | Address Redacted | | | | |
| 9b056476-7588-45b0-84bf-8a7f5477a2d7 | Address Redacted | | | | |
| 9b059123-4e93-41d1-8e86-60fc94dc3b18 | Address Redacted | | | | |
| 9b05ba2b-0ef0-4794-bfec-2330ad170a8e | Address Redacted | | | | |
| 9b05e43a-2c15-4d68-a9bb-c164b76bb4a0 | Address Redacted | | | | |
| 9b061fec-d839-4054-9d35-f2bbb53fcec4 | Address Redacted | | | | |
| 9b0641a5-dc88-4d87-b45f-2a85f82a799b | Address Redacted | | | | |
| 9b06571a-f65a-4901-80bf-5c6be5709eb9 | Address Redacted | | | | |
| 9b065fc5-e519-404c-9409-cce2358cca47 | Address Redacted | | | | |
| 9b067833-8301-4678-b841-bba032098af7 | Address Redacted | | | | |
| 9b06911e-5416-4ec4-9932-a5db450448e9 | Address Redacted | | | | |
| 9b06bbc6-9f45-480d-ae4b-36d18c05597b | Address Redacted | | | | |
| 9b06e00e-44d5-4aaf-bbc3-1a7243b00469 | Address Redacted | | | | |
| 9b070394-01a8-4947-ad07-36418ca74b9a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 9b070bec-6fec-4a07-98a8-994241bc4d48 | Address Redacted | | | | |
| 9b072ded-9269-434c-bb84-a6aafcc1a559 | Address Redacted | | | | |
| 9b07488a-a023-48eb-bbcb-b331053d21ee | Address Redacted | | | | |
| 9b074fdd-8a31-4494-92c7-6473f4103b2e | Address Redacted | | | | |
| 9b0758c6-f3ba-44b0-827b-ced91cfb79a4 | Address Redacted | | | | |
| 9b076ccb-cbaa-4d18-a5c9-d059a7866400 | Address Redacted | | | | |
| 9b076f3e-cf7c-4855-8a9e-1558ced8476e | Address Redacted | | | | |
| 9b079561-0d18-49e5-8bbe-8a932e56d312 | Address Redacted | | | | |
| 9b07af51-5060-4a95-894e-0374bca4da4c | Address Redacted | | | | |
| 9b07e016-3b34-434c-bb03-c9c6a7da72c6 | Address Redacted | | | | |
| 9b07e29d-85be-4230-9ccd-33cb0c09bb63 | Address Redacted | | | | |
| 9b080c8d-8c6f-41e9-838d-3b624421a7f4 | Address Redacted | | | | |
| 9b083f5b-cece-4f90-ae5c-4995511c87c1 | Address Redacted | | | | |
| 9b08762e-3c35-4c18-ab05-18ee72b7c4ff | Address Redacted | | | | |
| 9b08b980-80cf-4ed5-bdb6-74b7738c553b | Address Redacted | | | | |
| 9b08c827-1ee3-4c64-9433-459885c6c824 | Address Redacted | | | | |
| 9b08ca82-255c-42c2-ba7e-858a62c2c578 | Address Redacted | | | | |
| 9b08da0f-df55-4cd5-8c0e-77765590b64c | Address Redacted | | | | |
| 9b08e7b7-1670-4057-ae67-1dc2cdd5408d | Address Redacted | | | | |
| 9b08e7e3-d269-482f-a605-90cf08433a7l | Address Redacted | | | | |
| 9b08edb5-3c1b-4bc0-ae4d-5db06d3b497c | Address Redacted | | | | |
| 9b08fe44-f8ed-42f8-a25e-46565ce13f27 | Address Redacted | | | | |
| 9b093c2a-6b82-47cd-8468-c8c7bc7d99de | Address Redacted | | | | |
| 9b098a3a-18cb-4a7d-9a6e-1e320116f3d4 | Address Redacted | | | | |
| 9b09a0b8-2567-4c69-a327-34921a901736 | Address Redacted | | | | |
| 9b09ed2d-18cf-4a22-a05d-546f021524d2 | Address Redacted | | | | |
| 9b09ffb7-31b7-4c1f-b0a2-4833e8357783 | Address Redacted | | | | |
| 9b0a0a05-a1c0-4181-8c91-a8da58d397f3 | Address Redacted | | | | |
| 9b0a1d46-5dc1-4a9e-82ce-43415f140dba | Address Redacted | | | | |
| 9b0a2737-1b6b-4888-aadb-13a4b6963fed | Address Redacted | | | | |
| 9b0a33eb-bcb1-4348-b835-b4574e7f96dc | Address Redacted | | | | |
| 9b0a4ce5-737a-4d6a-be69-f0a8aa12a242 | Address Redacted | | | | |
| 9b0a8ee0-c2b5-45e0-8774-c1a6a1af2205 | Address Redacted | | | | |
| 9b0a9cb3-af03-49ba-9c58-36e9adfe2570 | Address Redacted | | | | |
| 9b0ab4d3-aba6-43dc-8584-6146b671ef31 | Address Redacted | | | | |
| 9b0aeb0b-2ba0-4a61-a61f-22b34dc2282C | Address Redacted | | | | |
| 9b0b18b4-301d-4b44-a321-683049c5a4c3 | Address Redacted | | | | |
| 9b0b1d29-13c4-4959-b678-bb17d8e2ffc6 | Address Redacted | | | | |
| 9b0b2229-9c83-4a6f-ab14-0c05afb0ba2d | Address Redacted | | | | |
| 9b0b25f0-5cc3-407d-8c90-8b177a7e5862 | Address Redacted | | | | |
| 9b0b3f18-a525-4d42-b923-4ed9915d8514 | Address Redacted | | | | |
| 9b0b4f00-baad-49e8-bc2a-572f8667c988 | Address Redacted | | | | |
| 9b0b85fa-99cb-4ea4-adf1-bc4ccb94fde4 | Address Redacted | | | | |
| 9b0ba834-9080-4d03-b238-a39cc5442616 | Address Redacted | | | | |
| 9b0bc193-829c-4edf-99e2-1acb56773551 | Address Redacted | | | | |
| 9b0bed6e-5aa1-4926-9dbf-c107c0bd4402 | Address Redacted | | | | |
| 9b0bf34e-b86a-4739-8a43-1e00940d7b5l | Address Redacted | | | | |
| 9b0c2185-374d-4c4a-83b9-156925dbf347 | Address Redacted | | | | |
| 9b0c2187-cb4c-44c7-bcd8-0081cea347d6 | Address Redacted | | | | |
| 9b0c2a59-3cf7-41aa-85b1-8b34d684484C | Address Redacted | | | | |
| 9b0c6951-961c-4193-9b6d-7dbe829c87a1 | Address Redacted | | | | |
| 9b0c8b8d-df24-440c-9714-9665e79068ab | Address Redacted | | | | |
| 9b0c9917-d09d-4c3c-90fd-b06c622ad367 | Address Redacted | | | | |
| 9b0c9db5-6030-4e8a-9bdb-ee3899005a61 | Address Redacted | | | | |
| 9b0ca586-f0b0-4061-8983-1874c9d99113 | Address Redacted | | | | |
| 9b0cd944-d137-478b-bd7d-5dc2e320b16a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9b0d1483-4d37-4cec-a651-1aa3b32ada51 | Address Redacted | | | | |
| 9b0d2dc2-61ec-40b1-aa93-7eb863575cf5 | Address Redacted | | | | |
| 9b0d3e43-fed0-4870-888e-4b9b032e339b | Address Redacted | | | | |
| 9b0d4a3f-fb9a-45bc-b832-356afbe8c821 | Address Redacted | | | | |
| 9b0d5899-a59d-4a2c-9f71-846959ae6689 | Address Redacted | | | | |
| 9b0d7088-673c-4c2f-a1ca-249992e7cc46 | Address Redacted | | | | |
| 9b0d714a-816f-4747-adf7-4ec4a195650d | Address Redacted | | | | |
| 9b0d76a9-f149-48c5-93a6-f003ae5bcadc | Address Redacted | | | | |
| 9b0d8e2a-b063-4818-8e48-b52d28ca8c0b | Address Redacted | | | | |
| 9b0dc14b-9bd8-47c6-a535-ef3ec31b7630 | Address Redacted | | | | |
| 9b0dc740-b164-4f87-87db-e2517da6dec1 | Address Redacted | | | | |
| 9b0de8f0-0658-4f26-bffa-616da9d1059e | Address Redacted | | | | |
| 9b0e0636-b61d-4be4-a282-88b0797d3a22 | Address Redacted | | | | |
| 9b0e3a8c-981d-491b-88ac-17fe9ad28b2c | Address Redacted | | | | |
| 9b0e6480-4287-4897-9087-e3ddb06cfa1f | Address Redacted | | | | |
| 9b0e6ecf-eb58-478e-af0c-29318ca7cb7f | Address Redacted | | | | |
| 9b0e7e89-dfe8-48f5-806c-639c655b88b8 | Address Redacted | | | | |
| 9b0e934f-ccb2-4845-855d-945312184f18 | Address Redacted | | | | |
| 9b0e9be3-b8f7-4a82-825f-048d371eb85e | Address Redacted | | | | |
| 9b0eae42-2f3f-4f26-86e2-17f08570a7c4 | Address Redacted | | | | |
| 9b0ebeb0-b3f3-4619-ad7b-1329b6f47f99 | Address Redacted | | | | |
| 9b0ed67e-6534-40f6-b5de-7005d0754171 | Address Redacted | | | | |
| 9b0ed8e0-b76c-4401-9153-7702b3d3778b | Address Redacted | | | | |
| 9b0ee0f4-fee5-432b-8a3f-cbf138108831 | Address Redacted | | | | |
| 9b0f2521-cb77-4a4b-8435-881664e1306f | Address Redacted | | | | |
| 9b0f2a41-d873-4026-97c9-468beffeb5a4 | Address Redacted | | | | |
| 9b0f4131-5243-4316-bbe6-498720d61e07 | Address Redacted | | | | |
| 9b0f5b01-4ab3-455f-9220-469ba0b20fa7 | Address Redacted | | | | |
| 9b0f746b-0b97-45c1-bb9b-8fc155ce2fd1 | Address Redacted | | | | |
| 9b0f7b25-8f92-4b3d-a685-4fcea8c4935C | Address Redacted | | | | |
| 9b0f9620-079f-4733-b9c9-b31505003ac5 | Address Redacted | | | | |
| 9b0fac12-8e93-4464-a047-b010b430a04C | Address Redacted | | | | |
| 9b0fc1b3-68bd-48c0-9ba3-97cc86f135c0 | Address Redacted | | | | |
| 9b10152c-539e-4d90-a9d5-42d6d5ba9b36 | Address Redacted | | | | |
| 9b1065e4-a77c-4e40-85b3-87d2e467e61d | Address Redacted | | | | |
| 9b10872d-14fd-47bd-bfb7-5d3355d85dc6 | Address Redacted | | | | |
| 9b1095aa-7b2b-475b-991d-12d7cbc9e5da | Address Redacted | | | | |
| 9b10a26f-cbc3-4b73-8eda-ad52bb1aa2fa | Address Redacted | | | | |
| 9b10ad0c-cd29-469b-bbac-23a68c765ce6 | Address Redacted | | | | |
| 9b10ca50-e000-47b0-887b-69c4b218abf0 | Address Redacted | | | | |
| 9b10ec4b-93df-4560-84b0-6675e8a5f621 | Address Redacted | | | | |
| 9b116863-7475-4802-bbaa-ecbda629b2bd | Address Redacted | | | | |
| 9b116cb7-f8a0-43e3-9499-bf7b973d84e3 | Address Redacted | | | | |
| 9b1172f0-d11b-4ded-afba-bbf52e2487e7 | Address Redacted | | | | |
| 9b11a18f-689f-43cb-8f7f-c3a8d9fdfbff | Address Redacted | | | | |
| 9b11c3ca-2c0f-4b63-8141-4f8e5d062345 | Address Redacted | | | | |
| 9b11eb21-66da-4fd0-b6f4-314bc3746c69 | Address Redacted | | | | |
| 9b12136a-a871-4d0b-aafe-aa15666b27de | Address Redacted | | | | |
| 9b122a0d-4e14-4240-a356-97ce24e2b12c | Address Redacted | | | | |
| 9b1244ca-11e0-4f50-ab2c-e92eca6542b4 | Address Redacted | | | | |
| 9b12a932-9ca4-401c-ad7c-978ee991c0fa | Address Redacted | | | | |
| 9b12ae91-42fc-41d5-ad46-4ee8cf43a288 | Address Redacted | | | | |
| 9b130a0b-ff45-4454-a8a7-251af35e4a5a | Address Redacted | | | | |
| 9b131541-ff2d-411d-a402-b634509b4c55 | Address Redacted | | | | |
| 9b13240a-8349-4f0a-a147-47975735c80a | Address Redacted | | | | |
| 9b1342c8-6eeb-4c6d-abc1-3522a103f49d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 9b134374-6ad2-4fb8-849b-080c89e250aa | Address Redacted | | | | |
| 9b13875e-0ea3-410f-a6b6-6c0f04ccf151 | Address Redacted | | | | |
| 9b13a2d5-f113-47e5-b5ba-c71b64e067e6 | Address Redacted | | | | |
| 9b13bc4f-4539-4cb5-99a1-af126037bd83 | Address Redacted | | | | |
| 9b13bca3-5887-46bf-b1d8-a524a10903f9 | Address Redacted | | | | |
| 9b13cd0d-bd8b-461f-b7af-45ceeb25caf8 | Address Redacted | | | | |
| 9b13e034-c004-47ba-ba4d-623cc6f96b1c | Address Redacted | | | | |
| 9b143464-9b3a-48ab-b362-7f30ed1bd0e1 | Address Redacted | | | | |
| 9b143e24-8c0b-4aaa-84cc-44d713f1f4ad | Address Redacted | | | | |
| 9b144915-3f0a-4c75-8cfa-5ac3311b20f8 | Address Redacted | | | | |
| 9b145f2a-d58d-49aa-8b81-5d5d2b682a76 | Address Redacted | | | | |
| 9b148384-f225-4443-b2ec-e191e455d41a | Address Redacted | | | | |
| 9b14a724-aec7-4255-a6a4-b3ada0af16aa | Address Redacted | | | | |
| 9b14b10e-7754-4499-a55b-cb2769e80a2a | Address Redacted | | | | |
| 9b14cc83-7ea7-49dc-b910-6a725230d616 | Address Redacted | | | | |
| 9b14efc1-db23-4e86-9a56-3f0a6fdb0d16 | Address Redacted | | | | |
| 9b152027-6faa-4d46-901c-c690fc3b9a77 | Address Redacted | | | | |
| 9b152407-93a0-4c7a-a50e-4bf6482523d4 | Address Redacted | | | | |
| 9b1585fb-8539-4911-9e47-b5f4fef7be15 | Address Redacted | | | | |
| 9b15be86-0adf-4334-bb73-09fac5e24dc5 | Address Redacted | | | | |
| 9b15d6bc-b63c-4605-afc5-047de7c5fd72 | Address Redacted | | | | |
| 9b1663b2-0c32-4740-a08c-d292848831a5 | Address Redacted | | | | |
| 9b16957e-422c-4481-a142-53a2ccc88753 | Address Redacted | | | | |
| 9b169cb9-ccbf-4054-bff3-dc3732de20e0 | Address Redacted | | | | |
| 9b16b168-e210-41c8-83d2-4899304874e9 | Address Redacted | | | | |
| 9b16d538-76a6-481a-96a6-59cd3588cb33 | Address Redacted | | | | |
| 9b16faae-10b3-420a-99cd-d9a06c734321 | Address Redacted | | | | |
| 9b16fb4a-8bd4-4508-864b-40d57d60bfa5 | Address Redacted | | | | |
| 9b1709b1-6b9b-4e05-8c62-4372921d62db | Address Redacted | | | | |
| 9b170ce1-edce-4430-bf49-ca93ebb073c9 | Address Redacted | | | | |
| 9b171207-c274-4eae-b692-8a52107b9b02 | Address Redacted | | | | |
| 9b171681-3b81-4540-8db4-7262cb7209ae | Address Redacted | | | | |
| 9b171b61-c105-4960-981e-39258f9f29b3 | Address Redacted | | | | |
| 9b172598-a582-4866-a8f7-7c9a8d864f27 | Address Redacted | | | | |
| 9b17330e-0c7d-48f7-b666-36564db7de0b | Address Redacted | | | | |
| 9b174028-4332-4e07-8292-fc4934f96336 | Address Redacted | | | | |
| 9b1794c1-c788-4a17-8d4e-66d2f0374874 | Address Redacted | | | | |
| 9b17d85a-a2be-4578-bd9f-19f058f1382c | Address Redacted | | | | |
| 9b17db80-b38e-4e81-94fa-fef5a536a0f5 | Address Redacted | | | | |
| 9b17f09f-7d8f-405e-9e26-8d115f020bb2 | Address Redacted | | | | |
| 9b181a4e-ecb9-4912-b680-d60f84158366 | Address Redacted | | | | |
| 9b1875e6-f4c5-4135-8c40-4b79a126c0e7 | Address Redacted | | | | |
| 9b187e56-ea42-4029-ad47-2feaf51c6955 | Address Redacted | | | | |
| 9b188f20-441e-4578-9030-8ea3e51bb9b3 | Address Redacted | | | | |
| 9b18974f-610b-408c-b963-0be429e987eb | Address Redacted | | | | |
| 9b189895-d9f4-4b6a-9158-ba6f4ea565e4 | Address Redacted | | | | |
| 9b18a1f4-47af-4fc8-b1cd-b14ee27bc361 | Address Redacted | | | | |
| 9b18d0a1-3d62-41ff-accb-c13ff05af3f1 | Address Redacted | | | | |
| 9b18f022-fb1a-4fe3-ab1d-38d8eba96c12 | Address Redacted | | | | |
| 9b18f6dd-7288-4a56-806d-0572a30bd05b | Address Redacted | | | | |
| 9b18ffe6-738d-418f-9929-5c0e77de0143 | Address Redacted | | | | |
| 9b190953-d018-4f98-bfc0-48a2c8d06894 | Address Redacted | | | | |
| 9b19175d-f33d-41ee-89d3-b881cc96ae4a | Address Redacted | | | | |
| 9b191b47-eaf6-48de-ac34-a1118467ecec | Address Redacted | | | | |
| 9b196713-72ff-4016-b39b-c859a5eb1264 | Address Redacted | | | | |
| 9b197576-4da4-4e43-a1e0-2ed8affacbb5 | Address Redacted | | | | |

Page 6168 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9b198e3b-0d40-4d8a-ab5d-c9fbe7b32df8 | Address Redacted | | | | |
| 9b19c324-f051-41a1-9be7-df470730f9f1 | Address Redacted | | | | |
| 9b1a10bb-678f-4013-a6ee-6011e2c30657 | Address Redacted | | | | |
| 9b1a2ac2-f1eb-4e80-87c9-0af78c8f184b | Address Redacted | | | | |
| 9b1a3137-d16a-48cd-9078-4e273f7880d6 | Address Redacted | | | | |
| 9b1a378f-d7dd-456b-83c9-263738bc9c3c | Address Redacted | | | | |
| 9b1a5e9e-f163-42d1-b260-7f7c312b3f67 | Address Redacted | | | | |
| 9b1aa4e6-e407-419a-8923-5bf4467b2d0c | Address Redacted | | | | |
| 9b1af330-0dd5-4525-96d8-eafae48b7de2 | Address Redacted | | | | |
| 9b1b2cfa-3429-4be6-a87e-ca64ac2cc8f6 | Address Redacted | | | | |
| 9b1b2ea6-e126-4aa4-ab18-20999dfab8ac | Address Redacted | | | | |
| 9b1b55fc-1a29-4d6e-ae57-af0201fbf26b | Address Redacted | | | | |
| 9b1b6487-6b33-4905-8101-6693060c037f | Address Redacted | | | | |
| 9b1b7f40-f1f8-46c4-8f15-812e370c6f9e | Address Redacted | | | | |
| 9b1bb171-3a37-4a64-ab69-b7507869627c | Address Redacted | | | | |
| 9b1bbd98-ef79-456a-b272-eb802262e1ee | Address Redacted | | | | |
| 9b1be567-3970-46f9-a5b1-015bae48084c | Address Redacted | | | | |
| 9b1bef69-80dc-4400-af96-811f94d29048 | Address Redacted | | | | |
| 9b1c2531-077b-4676-a9b7-639a34537b86 | Address Redacted | | | | |
| 9b1c29a2-8a94-41d5-9c27-03d3b4b44ef1 | Address Redacted | | | | |
| 9b1c76fb-e8c3-48ab-90fa-48ec9a8a3be9 | Address Redacted | | | | |
| 9b1c9344-2f9f-4c90-9546-b4c8edf769cf | Address Redacted | | | | |
| 9b1ca785-827c-478c-8673-18158074a410 | Address Redacted | | | | |
| 9b1cb627-a956-43f4-900d-bae229fba26f | Address Redacted | | | | |
| 9b1cc0e4-0c0e-436f-aa5e-381de8ff0b93 | Address Redacted | | | | |
| 9b1cc4ee-b99c-4cb8-b61f-68ae2344da08 | Address Redacted | | | | |
| 9b1cf454-83fd-4598-bd9f-549b020a15e7 | Address Redacted | | | | |
| 9b1cf50c-0d36-4d8f-be5a-aa9c14304aa2 | Address Redacted | | | | |
| 9b1d0117-5bab-4b82-8e03-0b37bf1a8147 | Address Redacted | | | | |
| 9b1d2d99-0e5b-484f-afda-265d1cf5b36c | Address Redacted | | | | |
| 9b1d4ea6-9417-400b-8bdc-ca3d4dfbed20 | Address Redacted | | | | |
| 9b1d5428-b149-46b8-aa98-7491e939d36a | Address Redacted | | | | |
| 9b1d5be0-e3ed-49db-b644-fe6bf70dba32 | Address Redacted | | | | |
| 9b1d76c1-4a16-4f04-9d5d-1eb73963070a | Address Redacted | | | | |
| 9b1d8742-6ac0-4320-8713-be9d8fa802c2 | Address Redacted | | | | |
| 9b1d8fa0-1b1a-4770-b1a1-69e77fbec1d8 | Address Redacted | | | | |
| 9b1da814-72f2-4ed0-8599-72384cdbb874 | Address Redacted | | | | |
| 9b1dc531-a955-47c7-b1f9-d18ccb4f308a | Address Redacted | | | | |
| 9b1dd462-0ebe-4e2e-86f1-daf8e07b5e01 | Address Redacted | | | | |
| 9b1e2f45-dcdf-43bf-94a2-afd9026476e6 | Address Redacted | | | | |
| 9b1e4834-fd84-420d-ab35-58eb0446ef91 | Address Redacted | | | | |
| 9b1e5670-1b50-4e60-ad72-83426c0ff135 | Address Redacted | | | | |
| 9b1e6523-033e-478b-896f-db640f2768f5 | Address Redacted | | | | |
| 9b1e77a2-53ee-4e49-8e43-1fde4ee80b80 | Address Redacted | | | | |
| 9b1e8a91-9637-44dc-ac30-2dd7fb0630ae | Address Redacted | | | | |
| 9b1e9471-8194-4d28-9146-7659b938df2a | Address Redacted | | | | |
| 9b1eae6b-6885-4b33-b8ea-850db9f49b5c | Address Redacted | | | | |
| 9b1ecb64-2faf-4654-a95e-a7f2a48493f1 | Address Redacted | | | | |
| 9b1eec2e-3a52-49ae-91db-8602946b31af | Address Redacted | | | | |
| 9b1f4357-aa01-4217-9dab-8a3f26b57d25 | Address Redacted | | | | |
| 9b1f4d1e-9a55-445e-bd5f-8c478c8bdd7a | Address Redacted | | | | |
| 9b1f788e-6145-4571-a894-2cbc7b6429cc | Address Redacted | | | | |
| 9b1f78c5-9178-4094-b7f0-5fc0ea29752e | Address Redacted | | | | |
| 9b1f8e0f-fc93-4062-90ab-7de3bbb9ec6f | Address Redacted | | | | |
| 9b1fb877-de13-4156-8fa1-dd5adf6ba642 | Address Redacted | | | | |
| 9b1fd7d9-eca8-42d7-a143-1b98e45812d3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9b1fe7e3-2f86-4c8b-afd7-2bfdbc4021b1 | Address Redacted | | | | |
| 9b1ff3ea-780d-4a3d-b2a3-4634d6b6ed6c | Address Redacted | | | | |
| 9b1ff4d8-9a68-4106-9614-a92cefcec168 | Address Redacted | | | | |
| 9b201fa4-be0a-4aee-8232-ab14da3e0a37 | Address Redacted | | | | |
| 9b20ac4f-cf61-4c1e-99c3-91fc45fc4ddd | Address Redacted | | | | |
| 9b20c493-574d-444b-880a-826ced421359 | Address Redacted | | | | |
| 9b20d492-658e-4968-bff6-d02a4c7e0e8d | Address Redacted | | | | |
| 9b210f89-9ea3-4a97-8cde-cfc467079652 | Address Redacted | | | | |
| 9b2144d4-d7be-48b3-a8f6-63c663c5308a | Address Redacted | | | | |
| 9b214f57-191a-42eb-ae65-775b394ac706 | Address Redacted | | | | |
| 9b217065-bd5d-4e17-af92-fbffee99e9df | Address Redacted | | | | |
| 9b21776d-d014-4f44-a55a-783e3798ac51 | Address Redacted | | | | |
| 9b217a74-d9da-48ab-bd3a-a30ca1a117df | Address Redacted | | | | |
| 9b219c51-7c78-48b3-8bd8-5cee0f236666 | Address Redacted | | | | |
| 9b21aa6c-b226-409f-b83f-34f89e728714 | Address Redacted | | | | |
| 9b21f488-ba34-4cbe-bccd-3a8737eb47b7 | Address Redacted | | | | |
| 9b21f594-3d1c-47da-827f-45d9781af5de | Address Redacted | | | | |
| 9b2203ee-32f6-436e-94d6-89b09b2a9f3d | Address Redacted | | | | |
| 9b2223d8-42dd-4edc-8442-db2f58345ebb | Address Redacted | | | | |
| 9b223a36-cb27-4f25-86a7-0466a2b3e4d4 | Address Redacted | | | | |
| 9b22850b-6fb2-4b28-ab46-be8c06308bc6 | Address Redacted | | | | |
| 9b22e126-c422-42c5-b167-ed5a98b73efa | Address Redacted | | | | |
| 9b2315ce-66b4-4174-b1e7-7d7b0d230e7a | Address Redacted | | | | |
| 9b2325cc-b8ea-40a2-9e3b-9c3cc8fc37a7 | Address Redacted | | | | |
| 9b232d53-1a24-4722-990d-3b07843ece06 | Address Redacted | | | | |
| 9b238eb3-e22c-4e84-99d5-028cfbdca0bb | Address Redacted | | | | |
| 9b23a30d-28ac-4da7-9223-de706b8bbdbc | Address Redacted | | | | |
| 9b23ae3a-9fb0-4a73-9c2d-91f647626013 | Address Redacted | | | | |
| 9b23be8d-3581-4fff-86f1-e2770d60d50f | Address Redacted | | | | |
| 9b241904-8572-4c31-b37d-fa5c8c953bf0 | Address Redacted | | | | |
| 9b2424a3-a36b-45b8-971c-01b7b6c4823d | Address Redacted | | | | |
| 9b242525-d33f-4692-9b7b-7bf75c6b7809 | Address Redacted | | | | |
| 9b242731-5815-4458-b591-484d905f242? | Address Redacted | | | | |
| 9b2431b2-b85e-4c7d-bf03-99c0c681fec0 | Address Redacted | | | | |
| 9b24486c-c5da-460c-9619-17b7b51e9e84 | Address Redacted | | | | |
| 9b245b20-a367-408a-9b7c-26169333da3e | Address Redacted | | | | |
| 9b245ef4-a490-457e-a9ec-b2f4a7ab4ddb | Address Redacted | | | | |
| 9b248526-ad88-4fc7-ad3c-88fd6beec546 | Address Redacted | | | | |
| 9b249a80-f0d7-41e9-bfa3-4f961984a9f0 | Address Redacted | | | | |
| 9b24b397-1eae-4836-9bb5-058373acbe76 | Address Redacted | | | | |
| 9b24bddd-5370-4872-a731-9a459a742480 | Address Redacted | | | | |
| 9b24eee7-bac9-4f94-9193-d490d96e250c | Address Redacted | | | | |
| 9b2501e3-f3cf-4e5a-b641-588a5c36c7cf | Address Redacted | | | | |
| 9b2519aa-dc34-424b-ac13-cbb3f543e55d | Address Redacted | | | | |
| 9b256c4d-41c9-4a7a-9eb8-43ab4e4b6b5d | Address Redacted | | | | |
| 9b258920-8114-46d3-99e0-bfbe058e6616 | Address Redacted | | | | |
| 9b25a228-813a-44b2-b955-5ae08d550cbc | Address Redacted | | | | |
| 9b25c112-1db2-4836-b738-3d4e4ae69db9 | Address Redacted | | | | |
| 9b25c2a3-db1a-4c7b-8f42-eead6cad06b7 | Address Redacted | | | | |
| 9b262d61-dc6b-428c-965c-14a5d17c1edc | Address Redacted | | | | |
| 9b264970-d88e-4fa1-add7-24acfc4a79db | Address Redacted | | | | |
| 9b264d40-d13a-455b-a76b-c003522a8975 | Address Redacted | | | | |
| 9b264d84-7fb1-4cd4-a979-a69a721725f8 | Address Redacted | Page 6170 of 10184 | | | |
| 9b266dca-e529-4134-a6cd-d140fedc2f68 | Address Redacted | | | | |
| 9b268338-fb9a-4875-8262-33a6d5d30f2C | Address Redacted | | | | |
| 9b268dcd-5368-49a1-a898-f8fe2b9e242a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 9b26cffd-678d-4c90-aec5-3385db2c768b | Address Redacted | | | | |
| 9b26df0e-abf6-491e-bf5a-3ae250b6c4a9 | Address Redacted | | | | |
| 9b26e8b6-c44f-4c15-9588-cc399ab120bb | Address Redacted | | | | |
| 9b273b81-9316-49ee-824d-85a1d7f5d2f7 | Address Redacted | | | | |
| 9b274144-0a70-4379-9b2f-9169bb2f09e | Address Redacted | | | | |
| 9b2751db-cac8-4bc3-97a6-d4ba7dd4f06f | Address Redacted | | | | |
| 9b27549e-22bb-4cbe-82de-834234d2bd15 | Address Redacted | | | | |
| 9b276852-6872-487e-98e7-3eb8235cd481 | Address Redacted | | | | |
| 9b27a391-45d3-4d3a-864a-0daf8f0189c2 | Address Redacted | | | | |
| 9b27c423-714b-4687-898d-a777ffb3d1b7 | Address Redacted | | | | |
| 9b27c97e-5952-4369-afdb-ee6d29fbdd91 | Address Redacted | | | | |
| 9b27cefa-b972-40ed-adfb-18e85d2e67f9 | Address Redacted | | | | |
| 9b27d01d-3f28-4516-aa07-be2a8835e6f2 | Address Redacted | | | | |
| 9b27d8bc-f39f-49e9-9ad5-b8b191e260e4 | Address Redacted | | | | |
| 9b27e817-2f4e-4107-a6de-79d840593081 | Address Redacted | | | | |
| 9b2884c8-2f09-427d-ad71-d5c010d1b7fa | Address Redacted | | | | |
| 9b288bdc-1ec8-49d6-8e87-fda003d92097 | Address Redacted | | | | |
| 9b28b9fc-8046-42a7-a310-0ad16444b66c | Address Redacted | | | | |
| 9b28e0fb-2005-4fd1-a0fd-0fd486d62386 | Address Redacted | | | | |
| 9b28e581-d21f-4a8c-b64d-fb6ce529ae0c | Address Redacted | | | | |
| 9b28ed7f-17c6-4637-85e1-d0f2a144f33c | Address Redacted | | | | |
| 9b291435-1cca-43ec-895e-04568a4fb4d2 | Address Redacted | | | | |
| 9b291e28-d151-462f-8e63-7fd0692b6418 | Address Redacted | | | | |
| 9b2933e0-df08-4552-af32-f62f49561a28 | Address Redacted | | | | |
| 9b294abe-726d-40f3-bd20-457cea24f6a3 | Address Redacted | | | | |
| 9b29651c-bd9e-44ad-94a6-12d12493ea28 | Address Redacted | | | | |
| 9b2993c6-38a8-40b4-a4f0-18581cc86dd2 | Address Redacted | | | | |
| 9b29998a-2692-439b-874d-223b17c5fb45 | Address Redacted | | | | |
| 9b29ce95-ba5b-4f27-b6fe-d6a269a59b26 | Address Redacted | | | | |
| 9b29d9fa-3a4e-4566-84a3-b23ee380bf05 | Address Redacted | | | | |
| 9b29e398-2b7e-44d3-b726-abc0406a04ef | Address Redacted | | | | |
| 9b2a0e41-6d96-4b3b-a2ee-284d15ba9267 | Address Redacted | | | | |
| 9b2a4522-ff34-4476-9fb0-d77ce635ab02 | Address Redacted | | | | |
| 9b2a474b-c3e5-4dbb-be6c-ddee9f5d167b | Address Redacted | | | | |
| 9b2a6cb2-21eb-4b93-af2e-7b1c20d70891 | Address Redacted | | | | |
| 9b2ade18-f74d-46d1-ac9e-2523fc50accc | Address Redacted | | | | |
| 9b2b1794-f7f4-4d54-959e-ade9b5c631c9 | Address Redacted | | | | |
| 9b2b4cb9-660a-4727-a0e4-69bbabc3efbd | Address Redacted | | | | |
| 9b2b5d6b-5a03-4a61-b39f-404f566e5a1e | Address Redacted | | | | |
| 9b2b5e9e-d8d3-4a41-98ca-09e9a981d0e0 | Address Redacted | | | | |
| 9b2b772a-399e-4007-8eaf-3c1db15496d9 | Address Redacted | | | | |
| 9b2b78f9-fcfb-4ec5-bf53-4557428eaf5c | Address Redacted | | | | |
| 9b2b86be-08f3-4672-b33d-cc79b1c1af86 | Address Redacted | | | | |
| 9b2ba411-4941-4063-9ec6-75f66e4d62d5 | Address Redacted | | | | |
| 9b2badca-ddbd-4931-8ca7-59b3de51591e | Address Redacted | | | | |
| 9b2bb845-b649-49ca-a7d2-1cf97f1e460f | Address Redacted | | | | |
| 9b2bc2a7-7b83-479f-82d7-ef0fda1aa3bb | Address Redacted | | | | |
| 9b2bd950-f0a0-4ec2-bdfd-7c9bee3e9f15 | Address Redacted | | | | |
| 9b2be3f0-600b-4608-96fa-53e2cbc551fc | Address Redacted | | | | |
| 9b2c0579-b42d-48ca-bc43-7c50516bde42 | Address Redacted | | | | |
| 9b2c2a84-cdff-4f80-96e1-7b17f2a70a5C | Address Redacted | | | | |
| 9b2c582f-2489-4448-b193-ca34fdf64cf6 | Address Redacted | | | | |
| 9b2c7dd9-007a-4f3e-bde1-ccd66c2c9389 | Address Redacted | | | | |
| 9b2cbb71-c69b-4cc2-90dd-770d06ab21a3 | Address Redacted | | | | |
| 9b2d018f-6f43-449b-a4ea-04aeee2c0ced | Address Redacted | | | | |
| 9b2d40e9-f1da-4030-a921-77763d9fc9f9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9b2d42ea-a718-4c96-af08-5cfc569ce851 | Address Redacted | | | | |
| 9b2d6932-7dd9-46c8-b176-5f222e12ab55 | Address Redacted | | | | |
| 9b2d9246-c884-4b9b-adc8-17a87f164775 | Address Redacted | | | | |
| 9b2db3dc-b0b4-4c36-81b5-125745edc99c | Address Redacted | | | | |
| 9b2dda78-12ed-4f4e-ae93-b68cb452581b | Address Redacted | | | | |
| 9b2dfb29-9dc5-46cc-b349-55d834de8809 | Address Redacted | | | | |
| 9b2e0300-4483-40c0-8013-ab7b88fa2d4b | Address Redacted | | | | |
| 9b2e1126-0bff-44c0-bf80-9f1037a5ab05 | Address Redacted | | | | |
| 9b2e1edf-20bc-4ecc-99d8-28dccf1e75ff | Address Redacted | | | | |
| 9b2e43ed-3104-45aa-a56b-ffa612743907 | Address Redacted | | | | |
| 9b2e4834-42f8-4323-ba10-a41502baf471 | Address Redacted | | | | |
| 9b2e55de-6a9e-459d-9658-7b25ee599b46 | Address Redacted | | | | |
| 9b2e5d87-1c30-4a09-b957-57a0614c1c2d | Address Redacted | | | | |
| 9b2e6863-f10c-4809-810c-575d84c2849c | Address Redacted | | | | |
| 9b2e9467-fe10-4fdb-af44-df80b4f7591a | Address Redacted | | | | |
| 9b2ebb42-9b4a-46d5-b81e-71b595cc2f28 | Address Redacted | | | | |
| 9b2ee659-2a9a-469c-8290-4aac2d253c4c | Address Redacted | | | | |
| 9b2f1be0-6b55-43f4-9c66-c8c7c2e9c482 | Address Redacted | | | | |
| 9b2f24a5-019e-485e-a6cc-6f3bb066a4a8 | Address Redacted | | | | |
| 9b2f6090-e7d5-4ce1-85b1-fcb18c1f432b | Address Redacted | | | | |
| 9b2f9e00-7381-408d-ab74-fa945e0d48d8 | Address Redacted | | | | |
| 9b2fde50-63bf-43ac-9f2c-032c9c5ab042 | Address Redacted | | | | |
| 9b3007bf-eeda-4ea2-9fb1-ee9d81b545d4 | Address Redacted | | | | |
| 9b30152f-534b-4aac-b645-f1ebc5a549dd | Address Redacted | | | | |
| 9b3035ac-5ec0-402b-a8b9-546fc772f1bb | Address Redacted | | | | |
| 9b303b97-f684-4371-92c1-373a9378d828 | Address Redacted | | | | |
| 9b304202-4079-4438-8272-505f4eaa1710 | Address Redacted | | | | |
| 9b307d32-7fa8-42a5-b25d-a17ea3260a75 | Address Redacted | | | | |
| 9b307e8f-3150-405b-9699-721b5bcefb91 | Address Redacted | | | | |
| 9b3097ea-b0aa-4025-a3b7-88536b72b9d8 | Address Redacted | | | | |
| 9b30a582-5d71-4ab8-95dc-2b98a57acd65 | Address Redacted | | | | |
| 9b30a8a0-0841-4666-a409-b7d13b1b2fc7 | Address Redacted | | | | |
| 9b30c17a-e512-45db-9782-c2480fe66e5b | Address Redacted | | | | |
| 9b30dd87-51a4-467d-bef8-793b298deeb9 | Address Redacted | | | | |
| 9b310fc6-ce44-4ba2-b4e2-a068ff9bb1cf | Address Redacted | | | | |
| 9b312fb6-04d6-4429-a16d-166c4efd5984 | Address Redacted | | | | |
| 9b313b14-b9ef-460c-8396-c466fe503ec2 | Address Redacted | | | | |
| 9b315e90-6eed-438b-aa7f-7c5e03332b75 | Address Redacted | | | | |
| 9b3168fc-e4b8-4417-b178-fc9365ece643 | Address Redacted | | | | |
| 9b3190a4-3121-47ff-ab79-8fd6c267958b | Address Redacted | | | | |
| 9b31a57a-9fa1-421c-bcc8-41834fd62b98 | Address Redacted | | | | |
| 9b31bc67-775c-46ca-bb53-a60931827c91 | Address Redacted | | | | |
| 9b320f6e-564b-4a3c-b87a-77a9f1e2c43e | Address Redacted | | | | |
| 9b3211cd-47a7-48be-854d-93b1513f896f | Address Redacted | | | | |
| 9b3232d5-a8ac-41d8-8207-322e611b696f | Address Redacted | | | | |
| 9b3236e2-49ad-4d1c-b1b4-cc9bc1545174 | Address Redacted | | | | |
| 9b323e02-a6a8-4552-962b-452ba23037f1 | Address Redacted | | | | |
| 9b32a6ef-0d5f-49ad-b4e4-6edf5bc29943 | Address Redacted | | | | |
| 9b32cd4d-004d-4276-9353-53e5e22a2dad | Address Redacted | | | | |
| 9b330dbb-fb60-4b33-9a55-a3e58d814df1 | Address Redacted | | | | |
| 9b334af5-59a1-4b5d-9e45-f38e67d4afd0 | Address Redacted | | | | |
| 9b334d93-9b1a-4630-b743-184722289c90 | Address Redacted | | | | |
| 9b33e79b-6124-454e-ac1d-a9cca8d4faba | Address Redacted | | | | |
| 9b33fb11-5fc5-4b23-822e-56dab95514ac | Address Redacted | | | | |
| 9b3400cc-75b7-4ac0-8b10-8c5340dc078d | Address Redacted | | | | |
| 9b341857-7874-4d12-93b4-d2d183d13d88 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9b342eaa-5982-41b6-b5f9-e38e5c4a088e | Address Redacted | | | | |
| 9b34874c-9fca-4351-96c5-7d3f6c569f91 | Address Redacted | | | | |
| 9b349271-cf8f-4c25-b3f0-812b220babfe | Address Redacted | | | | |
| 9b34f1c5-5e3d-4cdb-812c-98fdbaab0f1d | Address Redacted | | | | |
| 9b3518cc-5b04-4669-931e-fe49e34f9684 | Address Redacted | | | | |
| 9b353483-fbd9-4790-a14f-6fb75cf995c4 | Address Redacted | | | | |
| 9b35af27-42f3-4d8a-8a4f-346c678d9d47 | Address Redacted | | | | |
| 9b35dadc-60c2-4c81-b88c-7d54030a51d2 | Address Redacted | | | | |
| 9b35f516-9250-49f6-b915-4839ad17f51b | Address Redacted | | | | |
| 9b3610ef-a252-4f84-8030-efdc59b9ab33 | Address Redacted | | | | |
| 9b3650ab-40f6-4d24-8c79-5a4f9327fc89 | Address Redacted | | | | |
| 9b367580-11cb-46df-8867-7c58a92f71a6 | Address Redacted | | | | |
| 9b3694d4-eedf-4dbb-a45f-8ed7a1b344d9 | Address Redacted | | | | |
| 9b36e82c-8a80-4a67-98fb-4d1e6611f30c | Address Redacted | | | | |
| 9b36f4d9-c359-4ade-8905-7eef37d06029 | Address Redacted | | | | |
| 9b36fdb4-a218-40e7-b73e-cef9384f5118 | Address Redacted | | | | |
| 9b370049-f660-45fb-ab65-27da80cce6c6 | Address Redacted | | | | |
| 9b370f05-0dac-4f03-97fa-f401d6909e9b | Address Redacted | | | | |
| 9b372564-c2cf-4c04-9e7c-89f34153aa9c | Address Redacted | | | | |
| 9b374a05-a54a-44ad-8914-1a540e780c46 | Address Redacted | | | | |
| 9b376d61-220a-4a22-9c3f-22828e1ceddd | Address Redacted | | | | |
| 9b377398-914c-404e-97cd-6fefb29d694b | Address Redacted | | | | |
| 9b3781cc-1a38-4969-9712-74568af3c4dd | Address Redacted | | | | |
| 9b37a1c1-fc4b-414a-8348-10b81292293e | Address Redacted | | | | |
| 9b37bfa5-5c1c-4909-b4c3-27e8fb47bcd7 | Address Redacted | | | | |
| 9b3809a7-ce20-4320-9470-961cd12c9ca1 | Address Redacted | | | | |
| 9b3847c7-2477-4182-973b-7ef335c40e3a | Address Redacted | | | | |
| 9b38549f-e502-4fd0-8b99-64ac21de8df8 | Address Redacted | | | | |
| 9b387744-578a-4b86-b922-9fa28933b027 | Address Redacted | | | | |
| 9b389223-5de2-4134-a27d-4f44998cc525 | Address Redacted | | | | |
| 9b38b2a0-91a3-414c-9980-f4d9455891ab | Address Redacted | | | | |
| 9b38cbf4-7f75-4723-aeb5-13fdfeadb31c | Address Redacted | | | | |
| 9b38eb85-6a2c-4132-9c2c-a9f222b9fe08 | Address Redacted | | | | |
| 9b38f241-939c-4a12-8d95-cd25c2c7c8a1 | Address Redacted | | | | |
| 9b39447f-7ebc-4bec-926c-8dd01ddab0e1 | Address Redacted | | | | |
| 9b394acb-491e-4604-a8b5-f1d1e27ef629 | Address Redacted | | | | |
| 9b39791a-64f1-483c-8c36-6d272f7461bb | Address Redacted | | | | |
| 9b397f6f-20e1-4cef-a1ce-f50b1fb77b50 | Address Redacted | | | | |
| 9b39bac0-c6ff-439b-bc22-1422b05633ef | Address Redacted | | | | |
| 9b39e230-9790-441b-bd2e-4659f84dedf0 | Address Redacted | | | | |
| 9b39fc60-52dd-4135-8a8b-b01fdc3258e1 | Address Redacted | | | | |
| 9b3a1ce8-d8b9-42ea-8187-919cb3f3ea43 | Address Redacted | | | | |
| 9b3a4f0d-e5ff-4193-a163-f8d6254aee7a | Address Redacted | | | | |
| 9b3a573a-38b6-4d01-b318-204d00822f77 | Address Redacted | | | | |
| 9b3aaae02-a5b5-4406-afec-44c064e6b474 | Address Redacted | | | | |
| 9b3ab29f-f327-4f28-9678-43693ae73de5 | Address Redacted | | | | |
| 9b3ad823-a8c8-4ba0-a33c-9e26d0344ba2 | Address Redacted | | | | |
| 9b3ae9fc-9e13-44df-974a-20d490335a1c | Address Redacted | | | | |
| 9b3b1561-9394-4591-9e19-cc232e63ab4f | Address Redacted | | | | |
| 9b3b1c68-ea03-47d2-9503-c6a850f2797e | Address Redacted | | | | |
| 9b3b1dc9-b932-4622-bd45-9d28b13c3adc | Address Redacted | | | | |
| 9b3b8273-d903-427b-a967-ac52b34038a2 | Address Redacted | | | | |
| 9b3b85dc-5d37-4103-9f11-f7329b9b6a62 | Address Redacted | | | | |
| 9b3b8eab-b4b5-4d98-b596-0b37fc18a8c8 | Address Redacted | | | | |
| 9b3ba7b9-6e90-44bf-a227-c766a2c8383b | Address Redacted | | | | |
| 9b3bafcc-e6cf-441f-9cff-9c785d21a3c9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9b3bb956-2323-4a0a-8301-f3dbe7c1827b | Address Redacted | | | | |
| 9b3bbe8c-d0e2-40ca-94b1-a95e229b6db0 | Address Redacted | | | | |
| 9b3bbf34-20ce-4f8f-9f8a-bf1abbb7f6d2 | Address Redacted | | | | |
| 9b3bc087-9a51-4c60-8ffe-f6c37e65d2ab | Address Redacted | | | | |
| 9b3bdc1c-e289-4f9b-a49f-35413ef8b1f6 | Address Redacted | | | | |
| 9b3be799-5616-4d95-9d76-0fc6b33e771d | Address Redacted | | | | |
| 9b3bedab-1f9c-477a-8a3d-1e7b224d2dac | Address Redacted | | | | |
| 9b3c12b8-bdce-44ed-a2d7-7d6914a2bc53 | Address Redacted | | | | |
| 9b3c3b07-3a73-4487-936b-5e3c55a245ae | Address Redacted | | | | |
| 9b3c40a7-dc47-417c-b181-36f2a07cfe37 | Address Redacted | | | | |
| 9b3c44c2-7adf-4621-bb26-c0b4c3df5c1d | Address Redacted | | | | |
| 9b3c4ea8-125e-4777-aea5-3e6adb32cf42 | Address Redacted | | | | |
| 9b3c6e73-2fb7-4f7f-9a54-a4593bbd5b65 | Address Redacted | | | | |
| 9b3c7ae3-e99a-49d6-9931-b02fede32e4d | Address Redacted | | | | |
| 9b3c7ea0-17af-42b2-9940-d2a48d26e665 | Address Redacted | | | | |
| 9b3cd8e5-7675-468f-8355-81091a67adfC | Address Redacted | | | | |
| 9b3cf9d0-46df-4e3e-8a31-80bddf3b3477 | Address Redacted | | | | |
| 9b3d0a8e-4b4f-4e3d-a66c-24650a5faa3f | Address Redacted | | | | |
| 9b3d0d99-7bcf-4554-9b79-59d0c08d67cd | Address Redacted | | | | |
| 9b3d1260-ae0b-4d99-b835-54e166716acd | Address Redacted | | | | |
| 9b3d22ad-1dd9-403d-ade1-71a3bcfaacfa | Address Redacted | | | | |
| 9b3d2ba6-0865-41e7-a299-6eccb496575b | Address Redacted | | | | |
| 9b3d66de-5712-4e4b-b9d6-8f920e56a9df | Address Redacted | | | | |
| 9b3da8c1-b516-4e88-8321-9018d50ba5ad | Address Redacted | | | | |
| 9b3dbd88-ece7-45f6-a579-f5c46b5b0f13 | Address Redacted | | | | |
| 9b3dd92d-2fa8-4ea3-ae83-23db470e9d2b | Address Redacted | | | | |
| 9b3de608-1446-42ff-9778-33ab33e7d06! | Address Redacted | | | | |
| 9b3e1c95-e700-4ab2-a49a-ace2fb44ee92 | Address Redacted | | | | |
| 9b3e301a-af9e-41b6-bb89-97ee53573333 | Address Redacted | | | | |
| 9b3e3d81-927f-41db-a32e-78544b1f7f43 | Address Redacted | | | | |
| 9b3e73ad-7ec6-4bab-a4d4-f85cd56faeb6 | Address Redacted | | | | |
| 9b3e757c-9cbd-49ed-a31c-974f352c0b08 | Address Redacted | | | | |
| 9b3e98d9-d9ac-4988-975c-2b009f921e3c | Address Redacted | | | | |
| 9b3ec451-61c3-4f54-8691-8fe7b0fbde55 | Address Redacted | | | | |
| 9b3ec6b5-ab3e-4c0b-957e-5ddcf4ad7e1e | Address Redacted | | | | |
| 9b3f20bc-e6df-46ba-afe0-8dc23b8ea35e | Address Redacted | | | | |
| 9b3f3195-88a7-4fbc-b574-842d9dd86e48 | Address Redacted | | | | |
| 9b3f31b1-75ee-4461-a835-19a4e8ea20fc | Address Redacted | | | | |
| 9b3fa5c1-04d9-4bd8-9c2b-cf2a3a4f006b | Address Redacted | | | | |
| 9b3fbf26-dbae-4eb3-817b-c5fcfa287cea | Address Redacted | | | | |
| 9b3fd694-e7d5-47f9-8adf-b644c0198609 | Address Redacted | | | | |
| 9b3fe492-a80c-4725-af58-89dea710f6bC | Address Redacted | | | | |
| 9b402d26-b150-4a3e-8bc3-698bb90bc34f | Address Redacted | | | | |
| 9b40344e-0ef2-4cfe-9ed5-852c5ed65cf3 | Address Redacted | | | | |
| 9b406d2d-c731-4143-ab92-9ba0010de261 | Address Redacted | | | | |
| 9b407337-808a-4524-8a23-c0ddd47da1af | Address Redacted | | | | |
| 9b40bbd4-90cd-4427-8359-f9d3b64f82fc | Address Redacted | | | | |
| 9b410d9c-0778-4f27-ac32-6a1f823e0b6C | Address Redacted | | | | |
| 9b41239e-abb9-4d12-800f-fc174c8521bd | Address Redacted | | | | |
| 9b414132-815e-433d-a8f3-62da8f2e73df | Address Redacted | | | | |
| 9b41c99e-a420-4e0c-b90e-21fc234f5d5a | Address Redacted | | | | |
| 9b41ce69-2fda-4f1d-82f2-8280f77a13e4 | Address Redacted | | | | |
| 9b41f12b-f294-4a46-a42e-2b62c219c5a3 | Address Redacted | | | | |
| 9b41f7cf-800e-421f-b827-67698b506633 | Address Redacted | | | | |
| 9b421ddf-6bb7-4daf-bae3-1099f2946c04 | Address Redacted | | | | |
| 9b428c8e-1f66-47d6-9043-1b3c9540350a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 9b428f94-f949-4f12-a1e1-d593a7aebafe | Address Redacted | | | | |
| 9b42b831-2081-437f-b630-a0b69eced04b | Address Redacted | | | | |
| 9b42be78-bed4-4845-84d1-da81f522f01c | Address Redacted | | | | |
| 9b430b93-6b65-488d-ad4f-9e964c2caebe | Address Redacted | | | | |
| 9b4322ec-a7c1-4891-ab34-1026d91bb4c7 | Address Redacted | | | | |
| 9b432801-da20-4650-aa47-68c462b151e3 | Address Redacted | | | | |
| 9b433879-1b08-4215-a0d3-39a4304357ab | Address Redacted | | | | |
| 9b435337-359d-4a72-9f1f-0473fde1ec88 | Address Redacted | | | | |
| 9b43777a-0c24-4a3b-868b-80fce92b841d | Address Redacted | | | | |
| 9b4393ce-b8da-4ac5-abb6-538ac89a5435 | Address Redacted | | | | |
| 9b43983f-6125-4986-bfdd-25fbcefaaece | Address Redacted | | | | |
| 9b439940-6be1-4f6d-ba82-a5a385ee901C | Address Redacted | | | | |
| 9b439949-b77e-4974-8567-09dbfa3617ec | Address Redacted | | | | |
| 9b43dd44-6db5-4f2b-b680-946ee62e922a | Address Redacted | | | | |
| 9b44092e-e79e-4da1-8419-65d39ccd5d45 | Address Redacted | | | | |
| 9b44282c-5b96-4f72-a40f-2dad30f1b6e2 | Address Redacted | | | | |
| 9b4446f7-5a33-4c24-83d5-e56d0078f033 | Address Redacted | | | | |
| 9b445ed4-1797-44f8-9abd-08e2546b6244 | Address Redacted | | | | |
| 9b44a3f9-7fbe-4b47-b258-255e100f6025 | Address Redacted | | | | |
| 9b44a602-6522-4f6d-a089-abfdb13a467c | Address Redacted | | | | |
| 9b44a60d-f41f-498a-9bda-cacf374ff06b | Address Redacted | | | | |
| 9b44f6ff-878b-4441-9942-99c31905f4fl | Address Redacted | | | | |
| 9b4505a0-0531-421b-b1ea-4ee82d2f9594 | Address Redacted | | | | |
| 9b45124a-4a70-4f2b-bcaa-ddb533364668 | Address Redacted | | | | |
| 9b45380e-3187-48ee-8883-ecc9a106a3el | Address Redacted | | | | |
| 9b454bcd-a190-4af3-bb4c-237f80c3516f | Address Redacted | | | | |
| 9b45581e-fe16-4624-90e0-8dc663796831 | Address Redacted | | | | |
| 9b455b40-13a9-40dd-8e98-2216726fa922 | Address Redacted | | | | |
| 9b4566c4-0f1f-4384-9792-500dac9365f1 | Address Redacted | | | | |
| 9b457ea7-a192-4601-bd14-b95fb343856C | Address Redacted | | | | |
| 9b4592d3-0d31-4078-b038-40ac80d8c506 | Address Redacted | | | | |
| 9b45e44b-5ba5-4036-8a63-4b3c6aa718fe | Address Redacted | | | | |
| 9b45eb0e-347e-4fe6-a840-8993ca110c66 | Address Redacted | | | | |
| 9b46289b-358d-45ae-884f-60f7fd81588 | Address Redacted | | | | |
| 9b468975-4c77-4102-be44-877a0af2c18C | Address Redacted | | | | |
| 9b469df5-5048-4005-8d9c-8ab8737086cd | Address Redacted | | | | |
| 9b46c2f7-f504-46c7-8722-72f13b30abac | Address Redacted | | | | |
| 9b47116b-eb36-4166-b110-5e6ed38bbceb | Address Redacted | | | | |
| 9b471c70-e239-4e20-9186-518a4cf1faca | Address Redacted | | | | |
| 9b472240-4649-47e7-928b-4795529b9582 | Address Redacted | | | | |
| 9b472c20-7271-4457-ae76-049991447a28 | Address Redacted | | | | |
| 9b474241-48b2-40d1-9293-d862bf5a7a6d | Address Redacted | | | | |
| 9b4766db-b9b9-433e-9e3b-b4f69c623ab0 | Address Redacted | | | | |
| 9b479587-d851-418b-ac51-b058eb08ffcd | Address Redacted | | | | |
| 9b47a1cf-3919-4f27-b61f-3d5e73d71ee6 | Address Redacted | | | | |
| 9b47fc29-6f61-4aa1-813c-94af9e6d434f | Address Redacted | | | | |
| 9b480d53-f0e9-491a-b849-12a0d9ba00fc | Address Redacted | | | | |
| 9b480e1a-a68c-43eb-be1d-04b1ea5843fe | Address Redacted | | | | |
| 9b48362f-9fb9-4320-9ab5-8d661c47ef7a | Address Redacted | | | | |
| 9b483f27-70be-43ea-9293-7133fd2d419b | Address Redacted | | | | |
| 9b484383-dda4-4c04-b624-aaac30057e16 | Address Redacted | | | | |
| 9b486fbe-6072-4bf7-9286-68cd342bc717 | Address Redacted | | | | |
| 9b48965e-05d5-44b0-a529-ec9537ab0fe7 | Address Redacted | | | | |
| 9b48a3ab-ba1d-469f-b084-0fdcf7abf2b5 | Address Redacted | | | | |
| 9b48b4db-049e-453d-a605-dbe4859f0b6b | Address Redacted | | | | |
| 9b48ea2e-b480-43df-9de7-7bccca9283fe | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9b491397-2ca6-4592-81ba-a0c3f14469be | Address Redacted | | | | |
| 9b4916fc-a322-4af7-8277-9c1b2afd054c | Address Redacted | | | | |
| 9b491959-d3f4-4dca-8be6-e193fbc85652 | Address Redacted | | | | |
| 9b497cc2-fd7b-4443-a865-e4310983cee0 | Address Redacted | | | | |
| 9b498d13-7681-4bc0-b5f0-a29873343219 | Address Redacted | | | | |
| 9b4a0731-7b6b-442a-b756-9c3abaecc388 | Address Redacted | | | | |
| 9b4a19da-714d-498f-aa27-8648abfb4c43 | Address Redacted | | | | |
| 9b4a1a02-0c26-4484-a236-70a6569b3708 | Address Redacted | | | | |
| 9b4a5186-1aeb-4c73-b959-abd7fcde13e1 | Address Redacted | | | | |
| 9b4a5e8d-9243-483d-a842-c4cd5a91fc2f | Address Redacted | | | | |
| 9b4a6c8f-f856-4778-bf45-96dec1b510bf | Address Redacted | | | | |
| 9b4ae245-cd76-44a5-90c4-eefdb90742a4 | Address Redacted | | | | |
| 9b4af09b-31e1-4cf0-a541-0623cc3ddab9 | Address Redacted | | | | |
| 9b4af92f-0684-40dc-a84e-9492ea01e14C | Address Redacted | | | | |
| 9b4b049f-0fc9-479e-ab9f-db8bf97a7754 | Address Redacted | | | | |
| 9b4b08b4-3926-49c5-b446-80f18dbb2b29 | Address Redacted | | | | |
| 9b4b301c-fe73-47cd-b4b7-ee40c3fdfd5c | Address Redacted | | | | |
| 9b4b4549-686a-48ea-9e09-cc91b9269a22 | Address Redacted | | | | |
| 9b4b480e-7e2d-4b6e-be9e-13013541d393 | Address Redacted | | | | |
| 9b4b9faa-74c7-4c75-b971-dc9cbd583366 | Address Redacted | | | | |
| 9b4c2315-ef0e-4ba1-9e35-2c6776e6e00d | Address Redacted | | | | |
| 9b4c30ab-f910-4fe4-9fe5-45f0cf3357e6 | Address Redacted | | | | |
| 9b4c4977-dd9c-4ee7-9d50-508d1c5152ef | Address Redacted | | | | |
| 9b4c823b-ab1d-4546-9d62-e5fa92fcc0b3 | Address Redacted | | | | |
| 9b4c823c-ee96-465a-90c0-6975aca1e6aC | Address Redacted | | | | |
| 9b4ca9b7-6b1d-4f0c-8c90-abd4a03d2fd9 | Address Redacted | | | | |
| 9b4cee81-890f-4222-b03f-bec0e31d7501 | Address Redacted | | | | |
| 9b4cf8df-fc39-424c-a3fe-4cb2407b9962 | Address Redacted | | | | |
| 9b4d66a4-02b5-4362-99b7-d47a712230bd | Address Redacted | | | | |
| 9b4d69dc-ff12-4642-a7ac-1dd4f0cb5609 | Address Redacted | | | | |
| 9b4daf34-cc57-4aba-8b68-1bf0a644d344 | Address Redacted | | | | |
| 9b4dca1e-cabd-4ddd-9d7d-c7013fbbb542 | Address Redacted | | | | |
| 9b4dce32-8d45-4547-a40d-6cc5814d7ec1 | Address Redacted | | | | |
| 9b4dfcbc-f0bf-4084-af1e-c7c1e51a99ff | Address Redacted | | | | |
| 9b4dfff1-4541-4697-a584-f3e317ca515f | Address Redacted | | | | |
| 9b4e03d5-1e9d-4691-80d3-a93d78348aad | Address Redacted | | | | |
| 9b4e1924-0da9-44d0-b067-028c904a7c22 | Address Redacted | | | | |
| 9b4e1a69-dd22-450f-828c-3be18d55a5ef | Address Redacted | | | | |
| 9b4e1b71-fce3-4b60-97fc-3c0b5650bb7c | Address Redacted | | | | |
| 9b4e373a-c325-45be-bb63-52ea31cdf76e | Address Redacted | | | | |
| 9b4e747b-140b-49a9-8f84-1eda4451863a | Address Redacted | | | | |
| 9b4ee51c-1df5-48bf-ab75-e17e46a91be6 | Address Redacted | | | | |
| 9b4ef623-a9d0-484e-8082-8e168242006f | Address Redacted | | | | |
| 9b4f0da9-5ca9-45a5-9e19-b1980a67534C | Address Redacted | | | | |
| 9b4f2290-53d4-41e2-8906-813db84f5e0b | Address Redacted | | | | |
| 9b4f239e-0dea-4f2a-b91f-a3382ffe84a8 | Address Redacted | | | | |
| 9b4f6800-cde5-4945-ace6-fcf3d43d7546 | Address Redacted | | | | |
| 9b4f7190-1c79-4b30-a9c5-cba8fbc2e9ba | Address Redacted | | | | |
| 9b4fbf3c-9733-4c37-94d3-818a4c70f094 | Address Redacted | | | | |
| 9b4fee78-fd9a-4a75-a316-25f729ad7fbc | Address Redacted | | | | |
| 9b4ff517-4577-4ddb-b52e-cb475c7556a3 | Address Redacted | | | | |
| 9b500eae-294c-4d06-b0f8-3df02151adb9 | Address Redacted | | | | |
| 9b5014aa-e1d3-45f1-b3fe-caf6ef883195 | Address Redacted | | | | |
| 9b5059cb-15dc-4805-bfc0-5884bca61cdb | Address Redacted | | | | |
| 9b506ac5-8b92-48aa-9059-0b277b5451d8 | Address Redacted | | | | |
| 9b506ce4-d5fc-40b6-aeb1-2e8cb5f7716c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 9b50b040-e8c2-40bd-a56d-24f9dd1cba3c | Address Redacted | | | | |
| 9b50b6c4-27c3-44d9-8e29-917bcbfa055f | Address Redacted | | | | |
| 9b50dd7e-4a89-4b23-93db-21b0fa4c9e14 | Address Redacted | | | | |
| 9b510653-d616-4793-a0cd-955165a145cd | Address Redacted | | | | |
| 9b51282f-7efd-49ea-93b0-802dbc31ab59 | Address Redacted | | | | |
| 9b512b3c-5fba-42b5-8a00-61117a3a8b72 | Address Redacted | | | | |
| 9b5145ba-7e7f-467e-a6a2-d2dc176b809d | Address Redacted | | | | |
| 9b515810-4c4a-4dce-afaa-5b91e22b0c9e | Address Redacted | | | | |
| 9b519cb4-6ada-451a-8839-6ee006d7ba1b | Address Redacted | | | | |
| 9b51ac94-641c-4a83-96dc-5f93f2107668 | Address Redacted | | | | |
| 9b51b059-0d4b-4231-8750-d66d8a96740b | Address Redacted | | | | |
| 9b51bdf0-2329-4a56-8ef9-470d4742d555 | Address Redacted | | | | |
| 9b51d33c-1cc1-4995-a13f-92916084ccec | Address Redacted | | | | |
| 9b51f122-f4f2-46eb-98eb-e03fc2fc36cc | Address Redacted | | | | |
| 9b525fdd-d5a0-4a52-b288-84f088d8e231 | Address Redacted | | | | |
| 9b527bc1-a27f-4c8a-ae2c-bd23baabc21f | Address Redacted | | | | |
| 9b5295a9-81f7-4361-a3d9-1c37b81454eb | Address Redacted | | | | |
| 9b52abda-bf04-4591-a1e0-c1faf3fe03a7 | Address Redacted | | | | |
| 9b52c577-0b1b-4eb2-93d6-d6cef22fa5bd | Address Redacted | | | | |
| 9b52f67d-e9e1-4605-b8ed-0188d919e41c | Address Redacted | | | | |
| 9b52ffff-b7ba-4749-8fa6-bb890ad00093 | Address Redacted | | | | |
| 9b5334f1-83ad-4f48-8f97-37001e3c2328 | Address Redacted | | | | |
| 9b539167-23c8-42e7-8940-f7660936f824 | Address Redacted | | | | |
| 9b53b1f2-24bb-4c08-ae9e-e5cbcddd9ded | Address Redacted | | | | |
| 9b540928-5753-4c8c-9aef-d4dc91c248e9 | Address Redacted | | | | |
| 9b549f1e-2f11-40d8-8d09-9a9a6445a1c8 | Address Redacted | | | | |
| 9b54c146-56b7-4746-912c-a071d9b2b1b0 | Address Redacted | | | | |
| 9b54c3ec-a083-4079-aa97-085df2d6fc4b | Address Redacted | | | | |
| 9b54f617-253d-4c77-9893-2db655e0141f | Address Redacted | | | | |
| 9b552298-7b31-42c8-8ca6-4cdf8f0d3e36 | Address Redacted | | | | |
| 9b552b7d-92b4-41d7-9e29-b2954989a649 | Address Redacted | | | | |
| 9b552ef1-cac0-4e08-b408-099bed29b1e9 | Address Redacted | | | | |
| 9b557459-24cc-4687-b485-1e63ca2c0b36 | Address Redacted | | | | |
| 9b559f95-4af1-4c74-8aec-6fe8ba1a05a3 | Address Redacted | | | | |
| 9b55e840-7685-453d-b9ec-174a630c221b | Address Redacted | | | | |
| 9b55ec95-a3c3-4191-b884-0b0129f87e2c | Address Redacted | | | | |
| 9b5624df-8c1b-45a8-a7b4-1f3515a39d9b | Address Redacted | | | | |
| 9b5638a7-ef06-451c-847b-6cdc353e53a3 | Address Redacted | | | | |
| 9b563c48-151f-4d49-8a26-402bcf6fe5bd | Address Redacted | | | | |
| 9b565860-e2f7-4ce8-baf0-10dafc394efc | Address Redacted | | | | |
| 9b5658de-644f-41fe-b219-be0e0b35acfa | Address Redacted | | | | |
| 9b566c67-60e6-4b79-b832-a52f727be4ba | Address Redacted | | | | |
| 9b569a49-defd-46b5-836d-07de6d9bddd9 | Address Redacted | | | | |
| 9b56b871-766c-4d4f-a072-756146841b92 | Address Redacted | | | | |
| 9b56bc83-0548-454b-b635-0261839ea5db | Address Redacted | | | | |
| 9b56cdd3-0721-46c7-8e90-52568a660efa | Address Redacted | | | | |
| 9b56d908-68fe-46ea-b0a8-dd7bb35a6a7e | Address Redacted | | | | |
| 9b57055b-566c-477e-ab1a-accdf5476a59 | Address Redacted | | | | |
| 9b5724e6-0c0a-48c5-b597-da69ab7bfb8e | Address Redacted | | | | |
| 9b5748b4-101b-4b5a-afd3-aa3bc1dbd000 | Address Redacted | | | | |
| 9b577aa2-18a7-4596-93fd-f4730ec6b96c | Address Redacted | | | | |
| 9b57a393-6e82-4c2d-affc-66f29c0e8062 | Address Redacted | | | | |
| 9b57f01b-1d42-4e50-8920-6694c147490b | Address Redacted | | | | |
| 9b580823-829d-4048-9ea0-09a73e2c46c3 | Address Redacted | | | | |
| 9b581692-fe2e-41dc-a2ba-90d2d32a25b1 | Address Redacted | | | | |
| 9b582784-240c-4843-8f85-0541948167a3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9b58393d-f085-4573-b13a-1bf97ebbd7e8 | Address Redacted | | | | |
| 9b583ff2-4531-4685-b835-729c94a2b03e | Address Redacted | | | | |
| 9b5849e7-44ea-41b7-b6ab-9c0599e513a6 | Address Redacted | | | | |
| 9b587b3d-b920-4945-8a00-c0e3f6e42511 | Address Redacted | | | | |
| 9b58a686-4e9e-4c3b-84d4-a3da64d30a2a | Address Redacted | | | | |
| 9b58ab37-b236-4aa8-b4d9-1746ef836177 | Address Redacted | | | | |
| 9b58b179-d43a-4d6d-bb81-8c9d53b93205 | Address Redacted | | | | |
| 9b58caf5-fe5b-4766-adfc-3ac42e47b625 | Address Redacted | | | | |
| 9b58cbcd-592e-4ac3-9609-63c5ac706cbf | Address Redacted | | | | |
| 9b58d963-aed2-41d9-b0ad-8b6a95709fef | Address Redacted | | | | |
| 9b5908fe-44d9-4e64-9032-e5f9c7c1932d | Address Redacted | | | | |
| 9b591166-6a9b-47ec-a476-69dc62cdc3b9 | Address Redacted | | | | |
| 9b593105-edba-4d71-80f7-bf03e6f73f11 | Address Redacted | | | | |
| 9b593ccd-d6b5-4f58-b116-2f56a1cea2ea | Address Redacted | | | | |
| 9b594901-6c4c-4690-a371-dda8c70c207f | Address Redacted | | | | |
| 9b596105-6c5c-4bd6-ae47-69659b4c3a2d | Address Redacted | | | | |
| 9b597cec-4f9b-4b7e-9740-da65574013f9 | Address Redacted | | | | |
| 9b598262-df5a-4612-8253-ce9a5b22f92f | Address Redacted | | | | |
| 9b599a4e-f07d-4281-94ee-0164da2d7502 | Address Redacted | | | | |
| 9b59a6f4-1b9f-4374-b33e-5f6a1f395b1b | Address Redacted | | | | |
| 9b59bc8c-8dd9-4275-8adb-ac880950e0b3 | Address Redacted | | | | |
| 9b59d5aa-6aad-437f-b95a-a8c7f008835e | Address Redacted | | | | |
| 9b5a1716-8600-464e-8621-4bb31df6b168 | Address Redacted | | | | |
| 9b5a1720-5cbd-4325-9457-0a142e2a4bf5 | Address Redacted | | | | |
| 9b5a382a-5631-4a26-8f67-04014c469cd2 | Address Redacted | | | | |
| 9b5a45d8-1ca4-4c4f-8832-45fec28eb06a | Address Redacted | | | | |
| 9b5a5ab5-a6e6-4d32-9240-bdad50914d92 | Address Redacted | | | | |
| 9b5a7b31-244d-4602-b3e4-ac58e9441eaf | Address Redacted | | | | |
| 9b5a8fba-7596-4727-8b30-a081d4321892 | Address Redacted | | | | |
| 9b5aa9e9-5da0-47dc-b9e8-51a917ddfe7a | Address Redacted | | | | |
| 9b5ab1fe-a03e-4f78-8d17-c26d44701bab | Address Redacted | | | | |
| 9b5ab899-3ef0-4d47-a724-bc33de82bfe1 | Address Redacted | | | | |
| 9b5ada0e-49ac-4dfb-94ef-f1f268b8179e | Address Redacted | | | | |
| 9b5ae5ab-24fd-45f8-809b-928ee2f656e2 | Address Redacted | | | | |
| 9b5af1cb-ede0-4512-b754-a1a82f41dfab | Address Redacted | | | | |
| 9b5af874-722e-4cf8-82e3-9e2ebb3f23be | Address Redacted | | | | |
| 9b5b0238-fdff-4410-b00f-b2dc359b7960 | Address Redacted | | | | |
| 9b5b1275-8197-4db5-96b4-a931ed62a014 | Address Redacted | | | | |
| 9b5b2fcd-2cda-4790-8492-518ad8718e13 | Address Redacted | | | | |
| 9b5b3881-c7f3-4ba0-8bb3-b8449e3a1fea | Address Redacted | | | | |
| 9b5b4054-3916-4b45-afd2-b80b757ad5c1 | Address Redacted | | | | |
| 9b5b4bf0-b063-4610-8e26-2cadf2be725c | Address Redacted | | | | |
| 9b5b62bb-6ebc-43c5-b759-6bb06b1b5679 | Address Redacted | | | | |
| 9b5b6aaf-38ee-4061-a752-d22e1020ef9a | Address Redacted | | | | |
| 9b5b7250-d36d-44b1-8a68-baa0da0063f3 | Address Redacted | | | | |
| 9b5b7530-2fee-43fd-8053-22931ad818af | Address Redacted | | | | |
| 9b5bb7ac-bab3-467c-8359-c2c52459abfe | Address Redacted | | | | |
| 9b5bbf16-f366-4d05-90f4-345d6b6fafa8 | Address Redacted | | | | |
| 9b5bd72c-198e-4ec0-a71b-41a944f7829e | Address Redacted | | | | |
| 9b5bdcbf-73d3-4f09-bbbf-18493e4a482d | Address Redacted | | | | |
| 9b5c144c-904b-4937-9988-11eae948a217 | Address Redacted | | | | |
| 9b5c3a9e-c432-4b0c-b8d6-f0203c01c177 | Address Redacted | | | | |
| 9b5c583c-f87c-49f3-802e-1c963a5258ee | Address Redacted | | | | |
| 9b5caf72-a301-4305-8ade-13b30f0a71d3 | Address Redacted | | | | |
| 9b5cd4f9-7b8b-4a00-a071-1a187ff40407 | Address Redacted | | | | |
| 9b5ce41d-35c0-4bc5-9a75-55fa7a5c1617 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9b5cf299-3212-4713-8fa5-2bd07c7e28c9 | Address Redacted | | | | |
| 9b5cf2eb-edfb-4cfe-94f6-3a77dd5311ba | Address Redacted | | | | |
| 9b5d1eb5-f498-475a-b4d2-bb75c6984f4d | Address Redacted | | | | |
| 9b5d3f18-10a7-4069-8777-91e37c0317d6 | Address Redacted | | | | |
| 9b5d4855-79a9-4e8d-8e16-46246a251e75 | Address Redacted | | | | |
| 9b5d551b-33e4-4eb7-88d5-cdba8af09602 | Address Redacted | | | | |
| 9b5de41c-9301-4660-821c-2de08f58595a | Address Redacted | | | | |
| 9b5e26d5-fbac-42a2-a62f-8657969e5315 | Address Redacted | | | | |
| 9b5e2b6d-2eaf-4dba-93d2-6d01ebb7f669 | Address Redacted | | | | |
| 9b5e43cb-e762-491f-a4f8-d989381266eb | Address Redacted | | | | |
| 9b5e5d52-b16e-4aa4-a249-295caf6c241c | Address Redacted | | | | |
| 9b5e5ec2-1fb6-4a8b-8b24-69b62b94cbec | Address Redacted | | | | |
| 9b5ed383-5d6e-4ac9-bfd1-2ee19a849070 | Address Redacted | | | | |
| 9b5efa9f-9455-473f-a9de-70d5012fd74a | Address Redacted | | | | |
| 9b5efca7-7f10-4ea7-a893-ca8f3f5ee608 | Address Redacted | | | | |
| 9b5f0581-f5e7-4ff6-a9a5-ddc0cf690587 | Address Redacted | | | | |
| 9b5f0d6f-82b6-4f0d-ad18-cc1f564e698b | Address Redacted | | | | |
| 9b5f0e16-1dd9-4f32-a2ab-3812692a8352 | Address Redacted | | | | |
| 9b5f2d47-e336-46ff-b816-1cbf0081f19a | Address Redacted | | | | |
| 9b5f3d56-5898-484f-89e4-3656c1b8a3e1 | Address Redacted | | | | |
| 9b5f4393-4f92-40ed-bbd4-b644d4f83eca | Address Redacted | | | | |
| 9b5f53a9-e2ee-405a-b27d-a578ffbc0253 | Address Redacted | | | | |
| 9b5f78f5-2e94-4280-97ab-2c29ad7cffc4 | Address Redacted | | | | |
| 9b5f83a7-4c50-4b11-b102-2665256754c9 | Address Redacted | | | | |
| 9b5f9613-2a88-4bed-9042-fca5538a14d8 | Address Redacted | | | | |
| 9b5f9839-7e80-44da-afa4-6626e2101c48 | Address Redacted | | | | |
| 9b5fba2e-0a50-4b19-a8aa-db2a5831f657 | Address Redacted | | | | |
| 9b5fbc19-5c5e-4e64-85b8-5c49e16fed1c | Address Redacted | | | | |
| 9b5fc80a-8319-4b2f-9da0-31d0a51f775e | Address Redacted | | | | |
| 9b5fdecb-9649-4c3b-a1fd-f87bbedb491d | Address Redacted | | | | |
| 9b5fe389-c3aa-4cac-94b6-dcddb56f9873 | Address Redacted | | | | |
| 9b60226d-0e0b-4583-8498-8f67a3f06b1b | Address Redacted | | | | |
| 9b60324a-4de2-4d42-ab61-5e2c51087666 | Address Redacted | | | | |
| 9b60396d-cd97-49a2-a564-bfec1457d1e8 | Address Redacted | | | | |
| 9b605bb1-c8fd-4812-9562-e2270ca8756c | Address Redacted | | | | |
| 9b60696a-bac5-4cf2-a165-53bb382281ac | Address Redacted | | | | |
| 9b607a09-4744-41a4-a556-cf25b013a2b8 | Address Redacted | | | | |
| 9b607d67-a4d7-4e92-ad6e-b3eea5f1376c | Address Redacted | | | | |
| 9b608bcd-4da7-43a0-a35d-b2c8ff48892e | Address Redacted | | | | |
| 9b60b581-f560-4779-a12a-30e1cebc68f3 | Address Redacted | | | | |
| 9b60d6b7-d68e-42bb-8cd0-8bf3c6a862b0 | Address Redacted | | | | |
| 9b60e263-132d-4a1d-a91b-bd5cf06830b0 | Address Redacted | | | | |
| 9b610687-8fe0-45bd-94e1-da99953d7a70 | Address Redacted | | | | |
| 9b612da3-eaae-4482-a6da-ff05fdcfc6b7 | Address Redacted | | | | |
| 9b614fb2-0e95-48a2-9fcb-e5bee65b68b1 | Address Redacted | | | | |
| 9b618134-f8e5-47ab-a75c-07203abaf88c | Address Redacted | | | | |
| 9b6185ce-3c04-4f9b-886b-1def1a409afd | Address Redacted | | | | |
| 9b619de8-d44b-4d38-9b0e-f402be1ac1fe | Address Redacted | | | | |
| 9b61cb16-169c-4db0-87f8-ac5f5fd30497 | Address Redacted | | | | |
| 9b61da7d-01d3-4a74-a428-3e9b0190fa70 | Address Redacted | | | | |
| 9b61e66a-0f45-48cc-b95a-09e6ed48a000 | Address Redacted | | | | |
| 9b61f49f-5420-474b-b433-60e59c0d7859 | Address Redacted | | | | |
| 9b624340-c721-45e8-90bb-a67f8ae845ad | Address Redacted | | | | |
| 9b6267e4-675f-4c0b-aa3c-8eb65fa34c1d | Address Redacted | | | | |
| 9b62a962-b37f-4641-ab61-f1bcf8a2d007 | Address Redacted | | | | |
| 9b62b192-57f0-4ba4-bfdc-1bf2b48a03f4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9b62c00c-e57b-4aa2-9107-4e70821947dd | Address Redacted | | | | |
| 9b62f607-8068-4249-af4b-4215fdc830d8 | Address Redacted | | | | |
| 9b62fbaa-c4ac-41e6-9028-8b615a950f7f | Address Redacted | | | | |
| 9b630c0e-de6d-40dd-800c-c798a21354ca | Address Redacted | | | | |
| 9b63114c-d0f6-46f2-aa00-ac70f9380173 | Address Redacted | | | | |
| 9b63258c-7ae0-4c6a-a906-94f38153848f | Address Redacted | | | | |
| 9b637471-052b-4404-96a4-3ee7af428fdb | Address Redacted | | | | |
| 9b63f5eb-ce2c-43ef-b458-96194bb41376 | Address Redacted | | | | |
| 9b642735-20a7-4d07-8e92-797b34f7d91d | Address Redacted | | | | |
| 9b6451cc-5305-4c7d-bf15-34193b1db15b | Address Redacted | | | | |
| 9b6454c9-fcde-4ecb-b92b-de3713f9c61f | Address Redacted | | | | |
| 9b646442-068d-48de-b07a-fd90d7eee8c6 | Address Redacted | | | | |
| 9b647915-cc8e-4c35-b7dd-11346ca32e8a | Address Redacted | | | | |
| 9b64b0ad-6b87-4773-9adf-c67936756147 | Address Redacted | | | | |
| 9b64bc64-e83c-437e-b3c5-e0ea216e1d6d | Address Redacted | | | | |
| 9b64e561-d572-4ddc-b150-2b8611178fc2 | Address Redacted | | | | |
| 9b651848-daba-40ed-b837-8a4d535c9a98 | Address Redacted | | | | |
| 9b653d76-099d-4825-a112-a8fbd194134d | Address Redacted | | | | |
| 9b655d2e-6cb3-42ad-b66c-6a667c7bef3e | Address Redacted | | | | |
| 9b656b86-4cfc-4949-a6de-c1638ed1f49c | Address Redacted | | | | |
| 9b656ce3-4a97-4f97-a8e9-7b8aab2821a5 | Address Redacted | | | | |
| 9b658404-dfa5-416c-bee2-1d61775f1712 | Address Redacted | | | | |
| 9b658ba0-92a7-4b41-8d6c-512580afe9ce | Address Redacted | | | | |
| 9b65a218-13bf-494d-9538-73dbba2d2922 | Address Redacted | | | | |
| 9b65c2ff-c69a-41a6-acff-db3a716e3387 | Address Redacted | | | | |
| 9b6603bf-aa90-4ab0-bb27-eb7ba9f9c20a | Address Redacted | | | | |
| 9b66151d-79b4-4aab-a9d6-773b854cf4dc | Address Redacted | | | | |
| 9b66279c-6f1c-44ef-8375-5ed91d80939e | Address Redacted | | | | |
| 9b6632ca-c540-42d0-8e2c-e95744316d11 | Address Redacted | | | | |
| 9b663d15-3a7e-430c-834d-fbb5bc925275 | Address Redacted | | | | |
| 9b663ee5-0f16-44f9-8766-93731cb48a9e | Address Redacted | | | | |
| 9b666d96-5e5e-4872-acc4-6fc904dae801 | Address Redacted | | | | |
| 9b666fa6-71d3-4a60-80b0-e9e0dd518d5b | Address Redacted | | | | |
| 9b667d21-c061-4ac4-8dcd-94edae9071bc | Address Redacted | | | | |
| 9b667eb7-23cf-4738-9592-502825631b4f | Address Redacted | | | | |
| 9b669f8a-49f8-4095-9428-feefa167007f | Address Redacted | | | | |
| 9b66a1b4-73b6-4fe1-835d-c57ddb8ea71a | Address Redacted | | | | |
| 9b66aab7-d710-4556-a919-573b39bbff5a | Address Redacted | | | | |
| 9b66d1ba-04f5-49d6-9353-8d9a6f8ed80a | Address Redacted | | | | |
| 9b66e8ad-d106-4bbd-82dd-8803e2ab7f2e | Address Redacted | | | | |
| 9b673c02-6bb4-42c9-9a11-0004f1d18f99 | Address Redacted | | | | |
| 9b673d48-4eb1-4b7f-b757-baf7ffcffd89 | Address Redacted | | | | |
| 9b6741e4-a623-4383-a2f5-2b21be5dc185 | Address Redacted | | | | |
| 9b677a37-d5c9-4525-b0d9-96119c8cfa54 | Address Redacted | | | | |
| 9b6794fa-a41f-4ed8-9f4a-25907d6d5efa | Address Redacted | | | | |
| 9b67a9b2-e359-4e8b-892f-5555021d4bd9 | Address Redacted | | | | |
| 9b67b061-69af-4e0c-8685-6f2b77fdb279 | Address Redacted | | | | |
| 9b67e36a-03fa-4ace-948f-42a2bc05477e | Address Redacted | | | | |
| 9b67e720-2127-4c6b-9feb-aac5b9d2efcf | Address Redacted | | | | |
| 9b67f036-ac1d-48b1-adde-eff81b8f31dd | Address Redacted | | | | |
| 9b67fd73-660e-47bf-9cc1-d69bb39ca9c0 | Address Redacted | | | | |
| 9b680291-db36-4fcd-b219-87e79076f424 | Address Redacted | | | | |
| 9b68493f-bae7-46a8-83e7-ef51789ce9e2 | Address Redacted | | | | |
| 9b686417-12cd-475d-85c0-1097c431d3b6 | Address Redacted | | | | |
| 9b686612-5100-4dfa-afd5-86cdff64f94d | Address Redacted | | | | |
| 9b6871e4-7d05-4d48-9c43-1bad5f1c8a0f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9b6874dd-3969-4a6e-bfbd-b683c375dc56 | Address Redacted | | | | |
| 9b689c2b-01ea-4b9b-866a-c7e8b83fb5a0 | Address Redacted | | | | |
| 9b68ba13-1c4e-4f64-bc6e-fd615d10022d | Address Redacted | | | | |
| 9b68d879-28b6-49fc-af43-1fbe657ac14e | Address Redacted | | | | |
| 9b693edc-ba90-43a1-a11b-a884c0b7ac0d | Address Redacted | | | | |
| 9b694250-6ef6-42f2-bc6e-22885f949d64 | Address Redacted | | | | |
| 9b694a90-f558-4857-993b-25f7f02e818e | Address Redacted | | | | |
| 9b697871-3620-4199-b46e-9f13b1ca4fc2 | Address Redacted | | | | |
| 9b6980da-fbbb-4dce-8275-fd2b3b6fabcd | Address Redacted | | | | |
| 9b699b27-34d9-418b-8830-a8188b69c89c | Address Redacted | | | | |
| 9b69bed6-d416-4b02-be80-ea1060939d56 | Address Redacted | | | | |
| 9b69e759-3e6d-4274-9629-8663566f2f9e | Address Redacted | | | | |
| 9b6a195d-3800-43e3-aa5b-5510a64ecb73 | Address Redacted | | | | |
| 9b6a459f-51d9-459c-a1dc-36aabddd4f5f | Address Redacted | | | | |
| 9b6a6411-29b6-4895-a13c-5a081d6a495f | Address Redacted | | | | |
| 9b6a6aa5-7dc1-4968-abe2-91a32071c0cd | Address Redacted | | | | |
| 9b6aa912-7719-4bec-b924-7dd5c8d69342 | Address Redacted | | | | |
| 9b6ab818-5114-40b7-a13a-11c4f04e67b7 | Address Redacted | | | | |
| 9b6abca6-8671-4daa-923c-c6b8e7812f02 | Address Redacted | | | | |
| 9b6b0bde-c82e-4406-a9b0-c201fe1c9258 | Address Redacted | | | | |
| 9b6b35f9-684a-4a7c-bead-de97d4a47978 | Address Redacted | | | | |
| 9b6b4606-b06e-459f-887e-decdd3446c37 | Address Redacted | | | | |
| 9b6b49ce-d23b-41d9-a8a8-2d1147a2b271 | Address Redacted | | | | |
| 9b6b87f0-517d-4b8e-b565-d1117e45014e | Address Redacted | | | | |
| 9b6ba821-5a7a-49bf-82d4-cd59fd48f608 | Address Redacted | | | | |
| 9b6bb6f4-8ae7-4eb3-8a8a-6bfe8413f7a4 | Address Redacted | | | | |
| 9b6bd49c-b597-4fe6-b3b8-69603fa47114 | Address Redacted | | | | |
| 9b6be87d-d735-4309-bebf-cb9cbdbb7554 | Address Redacted | | | | |
| 9b6bf51a-444b-4c8d-af01-986184c61341 | Address Redacted | | | | |
| 9b6c1573-b72d-4528-94d6-bf9400ba756d | Address Redacted | | | | |
| 9b6c2f1c-3e10-4317-bcbe-e6447a9b2b19 | Address Redacted | | | | |
| 9b6c6d7f-a586-40b4-9d75-1f2f608fff3f | Address Redacted | | | | |
| 9b6c8db9-696e-47fd-a136-9549ecfe984d | Address Redacted | | | | |
| 9b6c9278-897e-4cc4-a2bc-1d527c1df606 | Address Redacted | | | | |
| 9b6c94bf-ef36-4d0f-852f-a0c0735521db | Address Redacted | | | | |
| 9b6cc3d2-9aca-4a31-abe1-34076d597a95 | Address Redacted | | | | |
| 9b6cdaaa-052e-453e-b878-ac7a04baa96b | Address Redacted | | | | |
| 9b6cdf70-125a-4ff6-b982-9868969e152f | Address Redacted | | | | |
| 9b6ce08b-0219-42b3-b4a9-66ec424b8b5e | Address Redacted | | | | |
| 9b6ce6a7-9db3-4fcc-95b6-010c7e982965 | Address Redacted | | | | |
| 9b6cec7f-b8de-41ab-8077-5f59af6b5b45 | Address Redacted | | | | |
| 9b6cf59e-11b2-419e-9c5e-49e47ad4e787 | Address Redacted | | | | |
| 9b6d19c4-e1ca-4435-8625-9a5fae6ba228 | Address Redacted | | | | |
| 9b6d23bd-197f-42c5-9ef5-22774597e50e | Address Redacted | | | | |
| 9b6d40eb-a443-4782-89a6-bb47f53fa22e | Address Redacted | | | | |
| 9b6d64fd-8706-46a6-a539-e1ba3a126a00 | Address Redacted | | | | |
| 9b6d9e18-2bba-4121-9408-e09df3fca0af | Address Redacted | | | | |
| 9b6dbed7-e3b9-4ba2-8b09-35f22217a73d | Address Redacted | | | | |
| 9b6dcf33-1e51-4e32-889f-2842fe7605be | Address Redacted | | | | |
| 9b6de329-7a5f-4a5c-b6e0-cb48eb7e84ff | Address Redacted | | | | |
| 9b6df5b7-1833-409a-872f-431894e98fdc | Address Redacted | | | | |
| 9b6e1ef0-1b5e-4c1e-92a0-923e4d174823 | Address Redacted | | | | |
| 9b6e2bc2-c06e-4af0-9096-9e7e087f0fff | Address Redacted | | | | |
| 9b6e38aa-eeee-4cf7-a979-a98e0f060b39 | Address Redacted | | | | |
| 9b6e56e1-bf94-47ee-962b-fb69bf1b0481 | Address Redacted | | | | |
| 9b6e679f-140a-416c-9376-8d59de620e64 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9b6e8cc4-cfcc-4a4c-8ccf-97ef52d13856 | Address Redacted | | | | |
| 9b6e8d72-9b92-41e3-a872-a70982a8ed43 | Address Redacted | | | | |
| 9b6e8f4b-b5e9-4200-97fe-0b7917474373 | Address Redacted | | | | |
| 9b6e90aa-bc20-44b8-9b86-a6a821604567 | Address Redacted | | | | |
| 9b6e98e8-7bcc-45b9-9c25-86c9207e73b8 | Address Redacted | | | | |
| 9b6eb1ea-63bd-4390-a40d-05ce681ff8a3 | Address Redacted | | | | |
| 9b6ec1b7-434a-4381-b448-e8965685a6c4 | Address Redacted | | | | |
| 9b6f26e3-aa10-4b6c-98a5-5114dd3e7189 | Address Redacted | | | | |
| 9b6f2912-aa6b-4b20-a22a-b274bc2f5af8 | Address Redacted | | | | |
| 9b6f900b-2d79-432b-ae4c-3475d5700f70 | Address Redacted | | | | |
| 9b6f9ca6-3d80-49ee-86a1-7c2a9d69e3ed | Address Redacted | | | | |
| 9b6fa98b-2ec0-415e-98d6-188a98904beb | Address Redacted | | | | |
| 9b6fbbc3-0239-42b2-b453-aa2916e2cd4c | Address Redacted | | | | |
| 9b6fd89a-83ce-4865-882b-41ea8bf78b5c | Address Redacted | | | | |
| 9b6fdc15-6e5f-400a-99d7-1a368f456ef9 | Address Redacted | | | | |
| 9b6feb6e-9bc2-4faa-a148-7370f8853c14 | Address Redacted | | | | |
| 9b6ff274-79ee-45fb-8ae3-3f25d562bf3a | Address Redacted | | | | |
| 9b704419-f79d-4d35-811f-ecdf210409f3 | Address Redacted | | | | |
| 9b706e1f-8c80-46e4-bdfb-93128b8dd213 | Address Redacted | | | | |
| 9b709119-4d92-489e-918f-5a06a83db49b | Address Redacted | | | | |
| 9b70b9fe-14f9-44cf-a553-58e48c3039db | Address Redacted | | | | |
| 9b70c5ab-ff99-4d3c-9728-62c8d458719d | Address Redacted | | | | |
| 9b7117e3-4302-407f-805f-21df55ee95e8 | Address Redacted | | | | |
| 9b71254f-be7a-444d-8627-31513abe2cae | Address Redacted | | | | |
| 9b713bc0-64fd-44a3-ad89-2a8c9cc79ebe | Address Redacted | | | | |
| 9b715abc-e6c9-48d3-bdbe-c60d6762456d | Address Redacted | | | | |
| 9b717c4f-5f7a-4605-be31-3b3ba76e9a59 | Address Redacted | | | | |
| 9b719428-1adb-47a2-9db3-fd4094807c2d | Address Redacted | | | | |
| 9b71ad3a-fe8e-4fdb-9203-544fb9e7b4a8 | Address Redacted | | | | |
| 9b723759-379d-4a48-ab75-42f5b375ef64 | Address Redacted | | | | |
| 9b7279f7-2715-42d7-a7c8-e1e6035e0500 | Address Redacted | | | | |
| 9b7283af-50f3-42b2-9fc4-cf29ae357a89 | Address Redacted | | | | |
| 9b729da0-9a12-4b59-84d4-7a549ba735fa | Address Redacted | | | | |
| 9b72a29b-201e-4fa5-a0e1-0d5cd32e8b90 | Address Redacted | | | | |
| 9b72b35c-f455-4e89-af0e-5c84104616b1 | Address Redacted | | | | |
| 9b72ea87-b056-442b-b2fa-d1097a449fc7 | Address Redacted | | | | |
| 9b736d3e-e360-45ef-b8da-c43c0d0e6a10 | Address Redacted | | | | |
| 9b73a5c5-9a3b-4461-aabe-88a993061408 | Address Redacted | | | | |
| 9b73a6f2-3c3c-4805-ad1a-93d6349e60fe | Address Redacted | | | | |
| 9b73d121-4355-43de-8d04-3e591a55628e | Address Redacted | | | | |
| 9b73e59d-ed67-4f59-a8b9-7bfaf87f6706 | Address Redacted | | | | |
| 9b73f985-bda7-4010-9e1b-617a2910b42c | Address Redacted | | | | |
| 9b740fbd-b94e-4210-a3da-8a2c9f36a4ef | Address Redacted | | | | |
| 9b742876-bedd-454c-b950-4d7d55dd38ac | Address Redacted | | | | |
| 9b7433ef-f043-48ca-9256-365521312072 | Address Redacted | | | | |
| 9b744355-64b9-4c44-9fd5-417cf4796f11 | Address Redacted | | | | |
| 9b744eb8-f56a-44d4-b071-e4c319da86e9 | Address Redacted | | | | |
| 9b747aab-9427-4144-bb49-4317d578a03c | Address Redacted | | | | |
| 9b7481e1-cea4-4e07-91d6-e77944dbd519 | Address Redacted | | | | |
| 9b7487d3-09d1-41f6-ad26-bfbec92e6d05 | Address Redacted | | | | |
| 9b74ba3b-bb7b-47d9-bf38-6aadd69d2e7f | Address Redacted | | | | |
| 9b74cd26-0c6c-4516-9521-703b4181290c | Address Redacted | | | | |
| 9b74ceee-3785-47da-9424-6dc7ab1eff83 | Address Redacted | | | | |
| 9b74dfb7-c736-4a6c-b886-6d6037d1b15f | Address Redacted | | | | |
| 9b751c01-4832-4b98-9852-f11d56268821 | Address Redacted | | | | |
| 9b7527c3-c72c-4858-8cd1-fb011f1c2cec | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9b7549d3-7a3a-4382-87ee-1512542c4665 | Address Redacted | | | | |
| 9b754ce5-e66a-433e-8ec1-16e4ca16bb05 | Address Redacted | | | | |
| 9b7593b0-d9bb-498d-a0a1-d0c86ca13dc8 | Address Redacted | | | | |
| 9b759a18-6911-4665-8ead-3b1e2ac980c2 | Address Redacted | | | | |
| 9b75a7db-d3a4-42eb-8847-d37042213a57 | Address Redacted | | | | |
| 9b75adec-2ad9-47c3-a83e-d3fa3dbec9be | Address Redacted | | | | |
| 9b75c17a-e246-44db-8276-63147e1c77b9 | Address Redacted | | | | |
| 9b75d132-6f93-4d14-84c1-d34c833d5358 | Address Redacted | | | | |
| 9b75e2ee-6511-4dab-9d6e-fd72ccda97b1 | Address Redacted | | | | |
| 9b66836-7903-40c5-a82f-6683f7cfe00b | Address Redacted | | | | |
| 9b766c3a-f5db-41dd-ae7f-e990d2db7bb0 | Address Redacted | | | | |
| 9b767680-2395-4c6f-ab02-3b439cced10c | Address Redacted | | | | |
| 9b768a04-9a8a-4742-9e79-c596510e80aa | Address Redacted | | | | |
| 9b76a5bf-4961-4cca-b073-33cf623630a0 | Address Redacted | | | | |
| 9b76b540-12c6-4978-a1ac-d8502ca5824f | Address Redacted | | | | |
| 9b76b9cd-ff55-478e-ada9-03eafffda262 | Address Redacted | | | | |
| 9b76d6e4-1a39-45d6-a32b-739e32ea508c | Address Redacted | | | | |
| 9b7719b3-7b47-4e76-a84f-e99ba0d541a5 | Address Redacted | | | | |
| 9b773682-3a09-4788-b971-4df2bd4117c9 | Address Redacted | | | | |
| 9b7736f0-75a5-4d11-85e1-a619daa071e2 | Address Redacted | | | | |
| 9b776d8d-5117-44c6-9014-9f9bd024e5fc | Address Redacted | | | | |
| 9b778871-bda3-4538-817d-b908bd3ac113 | Address Redacted | | | | |
| 9b779939-c9e6-4d35-b079-c2162ad50e7d | Address Redacted | | | | |
| 9b779c5b-20fb-4764-9bd9-3c12c36e9235 | Address Redacted | | | | |
| 9b77b57b-32f4-473d-b4aa-b51e109e36a8 | Address Redacted | | | | |
| 9b75a8-e640-449e-9d7a-a479d7aaea54 | Address Redacted | | | | |
| 9b77c413-4e14-439b-9ca1-74f91bc04145 | Address Redacted | | | | |
| 9b77d047-ddda-4342-b9cd-deb4d6f9d3c3 | Address Redacted | | | | |
| 9b77e642-45a7-4b07-aee3-44c6f1199cfc | Address Redacted | | | | |
| 9b77f4f8-74b3-4c51-9a3c-1767ee9d75cd | Address Redacted | | | | |
| 9b77f7b9-252d-4fed-9e69-83d83750d21a | Address Redacted | | | | |
| 9b77f9bd-d96d-4f12-99bb-3b2b0c5e9316 | Address Redacted | | | | |
| 9b780d3a-f36d-4e9c-896d-2830508f7a4e | Address Redacted | | | | |
| 9b781544-3506-4e5f-9526-0faf857184dc | Address Redacted | | | | |
| 9b781dac-2f01-4f57-9c27-58e574c29885 | Address Redacted | | | | |
| 9b784e23-62be-40a4-a68e-6a697389506c | Address Redacted | | | | |
| 9b7855da-73d4-4df9-9e23-7d11fe346043 | Address Redacted | | | | |
| 9b788615-90a8-4123-8964-99e4e227548e | Address Redacted | | | | |
| 9b78ae2a-200e-49e9-8782-6060924cf68e | Address Redacted | | | | |
| 9b78b45e-b30d-4c28-b0cc-377ee81874a0 | Address Redacted | | | | |
| 9b78c48d-a2a0-4b52-b7de-a0287b3d0eda | Address Redacted | | | | |
| 9b78e5a1-0727-4b54-a9e0-7baf3c94195f | Address Redacted | | | | |
| 9b7940ff-94d1-41b4-b211-cd3fe17e0e74 | Address Redacted | | | | |
| 9b7941fb-0f4e-4be3-8a1e-b506c175afa4 | Address Redacted | | | | |
| 9b79a29e-2e79-4593-ae93-5a9c87ee2c1b | Address Redacted | | | | |
| 9b79b74d-6db3-4b5a-802b-f5b64589343a | Address Redacted | | | | |
| 9b79c5d9-4345-45d8-9afc-0f2fd72839fc | Address Redacted | | | | |
| 9b79d2d5-0255-49a8-a30f-191f998ccb04 | Address Redacted | | | | |
| 9b79db83-47b6-4922-9b88-d7043b227c77 | Address Redacted | | | | |
| 9b79ef6e-5042-4a02-9981-fdb2028c3ef1 | Address Redacted | | | | |
| 9b7a1f9d-1e3b-42b6-906d-c1d1745a606f | Address Redacted | | | | |
| 9b7a8dbd-407d-46eb-8060-07d551582eb7 | Address Redacted | | | | |
| 9b7a8e3e-25a0-4446-b86e-d159157434ee | Address Redacted | | | | |
| 9b7a9e94-f142-411b-bb50-e5789f3760dd | Address Redacted | | | | |
| 9b7aa12b-992f-405e-8d57-b137d832ebbd | Address Redacted | | | | |
| 9b7ab661-09be-4129-9a67-5a67777238ca | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9b7abb47-e922-49a3-9356-6fea2f39855c | Address Redacted | | | | |
| 9b7ad268-670c-4ec0-9a00-aa850aabf818 | Address Redacted | | | | |
| 9b7ad8e5-89b7-404e-91b1-55de23297ce6 | Address Redacted | | | | |
| 9b7b2355-ffab-49c0-a325-ee01958cc7c2 | Address Redacted | | | | |
| 9b7b5caa-b9ea-41ee-8cb1-721420984d25 | Address Redacted | | | | |
| 9b7ba01f-675b-473d-9582-73c8944cc4ef | Address Redacted | | | | |
| 9b7bcf7c-48d7-4726-9974-979e04e4fc4d | Address Redacted | | | | |
| 9b7bee1f-254e-45ec-8e15-26fe646b0d0b | Address Redacted | | | | |
| 9b7c1249-2c3d-4b45-b34f-007d889f8d7e | Address Redacted | | | | |
| 9b7c238a-d951-4324-a015-bbcd7da7ea11 | Address Redacted | | | | |
| 9b7c25bd-6cb0-470a-9990-75194259d2e5 | Address Redacted | | | | |
| 9b7c6908-b141-4431-b91a-f681028e4086 | Address Redacted | | | | |
| 9b7c808f-c0e6-4b41-a6cf-c4e476609acf | Address Redacted | | | | |
| 9b7c9622-2e99-414b-b8ef-49b30701ca63 | Address Redacted | | | | |
| 9b7caa19-88f3-4d5a-9f7c-08b93b2c1cd7 | Address Redacted | | | | |
| 9b7ce830-26bb-4039-9ed3-1e9d3afb003a | Address Redacted | | | | |
| 9b7d1f69-6a98-452c-99af-d97a469d505! | Address Redacted | | | | |
| 9b7d37b1-827e-48ea-844d-5dd35d059f05 | Address Redacted | | | | |
| 9b7d40be-1297-4049-9d5c-bd9b5a6e3e25 | Address Redacted | | | | |
| 9b7d6244-f958-4e96-abbd-39a8f23e10bd | Address Redacted | | | | |
| 9b7d698c-6e2b-4f05-8f4d-f9206288641a | Address Redacted | | | | |
| 9b7d7d82-95f2-454c-89c9-8521b36f676C | Address Redacted | | | | |
| 9b7daa72-09b2-4197-a97b-3f1f127d50b8 | Address Redacted | | | | |
| 9b7dc406-672e-421e-8861-cab5612a042e | Address Redacted | | | | |
| 9b7dd51a-f519-481e-a660-8ccc196c16dc | Address Redacted | | | | |
| 9b7e04b5-9b0b-4e69-9aee-88388d700a4d | Address Redacted | | | | |
| 9b7e255a-576d-4289-a7a6-f82322f3fd4! | Address Redacted | | | | |
| 9b7e36ee-fd23-422f-a23f-a2d7408a519€ | Address Redacted | | | | |
| 9b7e39ef-926f-47af-9a98-00c489f48764 | Address Redacted | | | | |
| 9b7e45d5-30a6-45b4-a61f-7b3c8d014669 | Address Redacted | | | | |
| 9b7e60d3-8e63-4cb5-b9d7-0f9f8bd50096 | Address Redacted | | | | |
| 9b7e635d-648f-4e0a-8c79-f73dc259b224 | Address Redacted | | | | |
| 9b7eb93b-634d-4963-99ab-41fbf9cbd3e0 | Address Redacted | | | | |
| 9b7ed84a-178b-4b45-a84c-ea2f0f10fa5€ | Address Redacted | | | | |
| 9b7f12fe-ded7-41b9-82c2-82b2c74a4bb2 | Address Redacted | | | | |
| 9b7f4e83-b93b-4531-bd7e-74c84f3d18a7 | Address Redacted | | | | |
| 9b7f7072-93de-4310-aa7d-c69798910399 | Address Redacted | | | | |
| 9b7f71f2-f5cd-457a-927f-dba06fee445b | Address Redacted | | | | |
| 9b7f7e89-82c2-4ce2-9e7b-6522c00e7072 | Address Redacted | | | | |
| 9b7f809f-9779-4360-ae51-4c36a50980fa | Address Redacted | | | | |
| 9b7fa23a-2767-4311-9c2e-c4e828fadac9 | Address Redacted | | | | |
| 9b7fa265-a83d-463a-a395-a1ec6d8e550C | Address Redacted | | | | |
| 9b7ff1a9-b8eb-4459-ac2c-d385b493c1ff | Address Redacted | | | | |
| 9b807f7a-677a-44b2-9889-b92e35d1fd2! | Address Redacted | | | | |
| 9b80a949-e779-47de-9165-a22d105d2512 | Address Redacted | | | | |
| 9b80b018-3185-4c84-b9bb-3acb9f954b96 | Address Redacted | | | | |
| 9b80cd23-d50a-4b7d-be8c-3a8537625c17 | Address Redacted | | | | |
| 9b80dbaa-1f1e-4584-81ad-434a3c507111 | Address Redacted | | | | |
| 9b80fe42-373d-48cc-8ca7-f016d74c1b29 | Address Redacted | | | | |
| 9b8133b9-84e9-4529-bd66-3d3f3831ad5a | Address Redacted | | | | |
| 9b8147f0-9646-4342-930a-480fbd4b8aaa | Address Redacted | | | | |
| 9b814b6a-0649-43e3-91df-d8baad8e2417 | Address Redacted | | | | |
| 9b8155f4-8da4-4454-8129-2fdceff39dcd | Address Redacted | | | | |
| 9b818e82-67e9-496c-a30c-824b0014581e | Address Redacted | | | | |
| 9b81c94d-06fc-493e-92c2-1d6c45b7642a | Address Redacted | | | | |
| 9b81d02c-8be5-48d1-b50d-433f36851935 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9b81d8e0-fc72-4432-84bc-f4af1f967fa6 | Address Redacted | | | | |
| 9b81f244-d999-47e1-981a-e129009dcbf8 | Address Redacted | | | | |
| 9b820cfb-d692-4833-b088-11adbecb0976 | Address Redacted | | | | |
| 9b822c41-4065-44a2-abf6-95b82e5cb07e | Address Redacted | | | | |
| 9b8242a6-cb18-4bd7-a920-b63d601f7b32 | Address Redacted | | | | |
| 9b825363-c662-4c69-9dd0-4047a986cf86 | Address Redacted | | | | |
| 9b826dbc-e3bc-46ab-9440-1bd0ef5e8e78 | Address Redacted | | | | |
| 9b829819-d50a-426d-8e1c-3433b2fd5606 | Address Redacted | | | | |
| 9b829dc8-c993-4f2f-af81-3b3a67698e98 | Address Redacted | | | | |
| 9b82aaf4-419b-423f-a5ff-0add22efa154 | Address Redacted | | | | |
| 9b82c0e-ff57-4206-a9ab-dc28ceb7f313 | Address Redacted | | | | |
| 9b82fb32-5990-4dc9-bf44-927a37b93e0d | Address Redacted | | | | |
| 9b830b36-00be-46e0-8469-56d771e3b20f | Address Redacted | | | | |
| 9b835923-d192-4e64-93f5-8ade4e8d0fc3 | Address Redacted | | | | |
| 9b835c39-09ac-43ee-bb50-0324f43ec5f5 | Address Redacted | | | | |
| 9b837a3a-4843-4a32-9137-be53f6af648c | Address Redacted | | | | |
| 9b8399df-bab1-498c-a67f-f340c7ea0d42 | Address Redacted | | | | |
| 9b839f0f-c36c-46d9-a048-c0e19135a812 | Address Redacted | | | | |
| 9b83a172-cdd2-4094-b56b-2a6a0aa30735 | Address Redacted | | | | |
| 9b83a646-e08c-47c3-81d7-f321292e9b5f | Address Redacted | | | | |
| 9b83acfa-7942-4557-9204-f50126f0233e | Address Redacted | | | | |
| 9b83b2c1-9b97-4722-a0c9-bcddda0aa4f3 | Address Redacted | | | | |
| 9b83c18e-ffe0-4a9c-91d8-3eb88dc143c8 | Address Redacted | | | | |
| 9b83cef5-c6b3-46d5-bd6a-3649ef4fd716 | Address Redacted | | | | |
| 9b843248-c6a1-4721-b030-795314ee0f9a | Address Redacted | | | | |
| 9b843873-a01f-41d9-99fb-0f0853acbbbc | Address Redacted | | | | |
| 9b8459b2-dcf8-4376-9f57-5c1be830a949 | Address Redacted | | | | |
| 9b84b39e-56f7-4b39-9003-32c2265c9062 | Address Redacted | | | | |
| 9b84b8ba-df72-4545-b197-0ceff052ef88 | Address Redacted | | | | |
| 9b84bdbc-1d42-4a7a-9e18-3037d4bec2df | Address Redacted | | | | |
| 9b8502bf-86f8-44e9-952f-532c71488dfe | Address Redacted | | | | |
| 9b852065-1972-44fe-b725-d0bef44b428f | Address Redacted | | | | |
| 9b8521ee-a26f-4271-aa8f-c1322eda93bc | Address Redacted | | | | |
| 9b8527dd-3540-4b70-80c6-5efc1dd08b61 | Address Redacted | | | | |
| 9b85300e-8fb5-4712-9e76-3c8aec3a7038 | Address Redacted | | | | |
| 9b854588-dfce-4dd9-bb03-97d844b197e1 | Address Redacted | | | | |
| 9b855b7f-9f4e-4524-ba34-9775ad3fa8eb | Address Redacted | | | | |
| 9b8589e7-9910-4489-96ba-f8faf62839d4 | Address Redacted | | | | |
| 9b8596e6-f2d7-4686-a4d8-965485aa7699 | Address Redacted | | | | |
| 9b85f2e3-627c-4ef5-b63c-0fd159b6ccf3 | Address Redacted | | | | |
| 9b85fefc-635b-463d-83f0-af39c9d8cb5b | Address Redacted | | | | |
| 9b860109-dc48-4cf6-bbf3-1e033c228d64 | Address Redacted | | | | |
| 9b861012-9bd5-481f-a9a6-9319d2531054 | Address Redacted | | | | |
| 9b864930-db8a-4655-ae04-a7b388107b0b | Address Redacted | | | | |
| 9b864ef8-3761-4e70-b4a3-87b6afc2cf17 | Address Redacted | | | | |
| 9b864f54-2a3e-4dd2-ba01-917500e1d8e0 | Address Redacted | | | | |
| 9b865166-eedd-47af-ab86-2edf807fa329 | Address Redacted | | | | |
| 9b865f15-d711-4966-a028-e863bde1eece | Address Redacted | | | | |
| 9b866d34-c971-4cc0-abbd-b9c8df81c66a | Address Redacted | | | | |
| 9b869a72-93bb-4753-9b4d-869fe489de3a | Address Redacted | | | | |
| 9b86d1ba-c49b-4ee9-9a39-93b0532240c8 | Address Redacted | | | | |
| 9b86dce7-46f4-4f34-83bb-ef4a8807948C | Address Redacted | | | | |
| 9b86e66e-0a04-4543-bb8e-c50c8af82d62 | Address Redacted | Page 6185 of 10184 | | | |
| 9b86e7b3-35b5-4a58-81e8-b8660240c2b5 | Address Redacted | | | | |
| 9b874478-a6bf-43a0-8b92-c2ef7a61c8d2 | Address Redacted | | | | |
| 9b8748d6-cc4d-44ef-a1de-8a24adf74756 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9b878cc6-4047-4052-9c2e-becde80ba3b4 | Address Redacted | | | | |
| 9b87a054-8bba-4e7c-a61b-18e55ed4aa81 | Address Redacted | | | | |
| 9b87c7ed-5933-4e0b-9bfd-3fa7fcebb113 | Address Redacted | | | | |
| 9b87dc2c-ef1f-4070-bb27-5bf53ad6e1b9 | Address Redacted | | | | |
| 9b885efd-e0c3-4db4-ac85-855795405f82 | Address Redacted | | | | |
| 9b887eea-3816-4f00-a0c1-abfddfaf431€ | Address Redacted | | | | |
| 9b88a59c-5d22-4afd-bd3c-30317d01f6b4 | Address Redacted | | | | |
| 9b88ec48-4722-49a3-8cb9-b7f0c22f240b | Address Redacted | | | | |
| 9b896762-c9e2-4221-923a-33f72aff2c8C | Address Redacted | | | | |
| 9b896cda-fbdd-4bbf-a876-86626bd6eaa3 | Address Redacted | | | | |
| 9b8986d9-09a4-4f17-99a8-8f1989f57cb2 | Address Redacted | | | | |
| 9b89878c-fdbe-4245-97dc-1b050994047a | Address Redacted | | | | |
| 9b898b0b-5e8d-4161-9e52-509769a2a54d | Address Redacted | | | | |
| 9b89b92d-287e-4ae1-9606-39bc4a8076d6 | Address Redacted | | | | |
| 9b89c144-c597-457f-b886-5f097e77ef5€ | Address Redacted | | | | |
| 9b8a0943-5d85-4cce-b069-10f60a753237 | Address Redacted | | | | |
| 9b8a1019-8960-4bcf-93c0-a6e3e41d56aC | Address Redacted | | | | |
| 9b8a4ff2-922d-441c-b01c-e17061b2c17c | Address Redacted | | | | |
| 9b8a556d-33b6-4833-86e1-873fe4e4d003 | Address Redacted | | | | |
| 9b8b11e8-c664-4009-92bf-69426d83e902 | Address Redacted | | | | |
| 9b8b25dd-298e-4a11-b475-dd65a9294aa4 | Address Redacted | | | | |
| 9b8b2fd8-3673-4a52-896b-1994d960c5ca | Address Redacted | | | | |
| 9b8b3093-1883-4f16-aef9-8e5c0e1b245a | Address Redacted | | | | |
| 9b8b6624-6816-47ab-bb29-4eabc7c4a2a5 | Address Redacted | | | | |
| 9b8b976f-409a-42b8-adcb-971e85546e8c | Address Redacted | | | | |
| 9b8bbafa-df1f-4a01-acbd-9ba94d32fab1 | Address Redacted | | | | |
| 9b8c3c8d-c0b9-456a-821b-6b45fa90098a | Address Redacted | | | | |
| 9b8c4f38-0bd0-42fd-9b84-fee1f8a5dd3a | Address Redacted | | | | |
| 9b8c5775-0bac-4493-a0cc-c62682dc0d61 | Address Redacted | | | | |
| 9b8c5e6b-7114-434e-b780-09e2fdfc73f0 | Address Redacted | | | | |
| 9b8c6d50-da86-4f33-9cbd-13c386164aec | Address Redacted | | | | |
| 9b8c8183-4ae5-4792-a2d4-d936e6e9697b | Address Redacted | | | | |
| 9b8ca79e-90db-46af-83ed-15099d1932fe | Address Redacted | | | | |
| 9b8cd5d4-8995-4e66-ba3d-0da5f4d455b5 | Address Redacted | | | | |
| 9b8cf459-a1e0-4e75-af78-378a9c9c3b32 | Address Redacted | | | | |
| 9b8d106c-7e14-4ac8-9bc9-9b7d054335ba | Address Redacted | | | | |
| 9b8d4369-8e06-437a-9ed0-861d33407854 | Address Redacted | | | | |
| 9b8d8924-c08f-4b21-bf99-51767aee0d1a | Address Redacted | | | | |
| 9b8da5e8-d1c9-48a7-aa37-eb6e1e59bde7 | Address Redacted | | | | |
| 9b8dac77-8885-4fb3-b229-9d945ae92324 | Address Redacted | | | | |
| 9b8db084-b4cc-4a16-8a06-9b254d88bfb3 | Address Redacted | | | | |
| 9b8dcf0b-e25f-48e2-9b26-b3fb433ed758 | Address Redacted | | | | |
| 9b8dd04c-6586-4061-8c74-07cdc1cecd80 | Address Redacted | | | | |
| 9b8e08d8-a913-46a9-975d-af2ac8dde83d | Address Redacted | | | | |
| 9b8e6445-040c-4a4b-8f27-abc8e0b81b60 | Address Redacted | | | | |
| 9b8e8fbd-b056-40a6-9b43-3d5e3b0d052d | Address Redacted | | | | |
| 9b8ea301-e680-4418-a888-fade01edc27e | Address Redacted | | | | |
| 9b8ebd85-b5cb-4c57-b1fb-fc421184160c | Address Redacted | | | | |
| 9b8eebbb-ca97-4e37-b934-b6c2e8e2262f | Address Redacted | | | | |
| 9b8f34d9-7e5e-46df-9a3a-11bf53cafb73 | Address Redacted | | | | |
| 9b8fc79c-a871-44e6-9c58-bdca71e5f4fa | Address Redacted | | | | |
| 9b8fd9d2-a209-48af-8889-8fa7099f02f€ | Address Redacted | | | | |
| 9b901004-8e0a-468d-8fbc-081bbc5edb9d | Address Redacted | | | | |
| 9b903c4a-db69-43a6-b0e0-700c5843c67d | Address Redacted | | | | |
| 9b90507d-e342-432f-b83b-9f45f574ec5b | Address Redacted | | | | |
| 9b9058a7-7f89-4a8d-b275-e6544aa6fd0£ | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9b906982-4dfd-4304-84fd-351c0a1475b3 | Address Redacted | | | | |
| 9b907aa1-8c59-42fe-8092-8d0d4b308499 | Address Redacted | | | | |
| 9b90afab-6465-49d6-81f6-9c0c93ca7cbf | Address Redacted | | | | |
| 9b90cef6-9b6a-453c-823b-2da15ba90f69 | Address Redacted | | | | |
| 9b90d4a6-aa20-49f3-909a-1d6b5a451c75 | Address Redacted | | | | |
| 9b90e241-3b1b-436a-9bbe-b970a1bd20eb | Address Redacted | | | | |
| 9b914317-81a8-4285-b72e-6edfe1bb5f6a | Address Redacted | | | | |
| 9b915d74-778c-4003-8e5d-f307b229c0c9 | Address Redacted | | | | |
| 9b917103-390e-4f25-9e40-99a2b8b93084 | Address Redacted | | | | |
| 9b9192d1-c7c6-4717-aa69-4a742c3b6726 | Address Redacted | | | | |
| 9b91a5ff-4f54-4c69-8c39-97d159666419 | Address Redacted | | | | |
| 9b91acfe-6a88-4f0f-bd96-9ea601969872 | Address Redacted | | | | |
| 9b91c9e6-097e-4597-8ac6-4053b77b5fd1 | Address Redacted | | | | |
| 9b91d637-a454-4b32-86e7-7b5737836c26 | Address Redacted | | | | |
| 9b9222c0-a027-4543-96d2-f6dca7b45d1a | Address Redacted | | | | |
| 9b924555-8a93-48ae-98f8-f5c6af9e4feb | Address Redacted | | | | |
| 9b925e8d-57f4-4753-bf2f-c0f045b6fa81 | Address Redacted | | | | |
| 9b928075-f475-4263-b72c-e9657a8b0185 | Address Redacted | | | | |
| 9b92a071-7d38-49dd-80d3-f5fb4e29dbe5 | Address Redacted | | | | |
| 9b92c4b1-c3d3-41d1-a5ec-9ef96669b402 | Address Redacted | | | | |
| 9b92db53-2ceb-4d5b-80fb-85e50d3a1fc7 | Address Redacted | | | | |
| 9b92e478-c54c-4765-83ce-9ecdd654e76f | Address Redacted | | | | |
| 9b9341f0-979e-49f2-8f52-dcb9c2a5f8d6 | Address Redacted | | | | |
| 9b936e5b-ad7f-4302-8fe1-03e9ab75558a | Address Redacted | | | | |
| 9b937903-3081-493e-9761-5c3c0314e53d | Address Redacted | | | | |
| 9b937990-89f3-454b-8adc-79b6ae5d809d | Address Redacted | | | | |
| 9b938521-8330-407b-82dc-cecc9b3978e5 | Address Redacted | | | | |
| 9b938c79-58f3-459d-80f5-7040f9bf0983 | Address Redacted | | | | |
| 9b93de65-bb08-40c6-a265-3f41c748d615 | Address Redacted | | | | |
| 9b93e8b4-f5e9-49e7-b4e5-5fe7f7baf7d4 | Address Redacted | | | | |
| 9b941c2b-005d-48ee-a451-1e341ab89ad0 | Address Redacted | | | | |
| 9b941de3-4846-44e1-96f2-3510cb136722 | Address Redacted | | | | |
| 9b942a35-03a2-44f8-bfb5-2f339ec0fd2c | Address Redacted | | | | |
| 9b94737e-1fa9-49dd-9a1b-6a5f0fc3b823 | Address Redacted | | | | |
| 9b949391-3403-4fbe-ba12-03928501be16 | Address Redacted | | | | |
| 9b94ad76-2a9c-46af-8966-59177346410b | Address Redacted | | | | |
| 9b94bad8-647c-4402-b28c-509980fde552 | Address Redacted | | | | |
| 9b94d97f-ab15-4ca3-908f-c5a50a0ef2b8 | Address Redacted | | | | |
| 9b94f165-08c1-47ac-8f0c-8483824b16c4 | Address Redacted | | | | |
| 9b953591-f42f-421c-a98d-1d05e969366b | Address Redacted | | | | |
| 9b953785-c74c-485d-87f3-968495c7bd2a | Address Redacted | | | | |
| 9b9538a3-03e1-4223-a044-c554f0f95c1e | Address Redacted | | | | |
| 9b956e84-223e-44f2-8ac7-cc0904040703 | Address Redacted | | | | |
| 9b9599e4-9b79-4816-b5c9-437c4b1fe504 | Address Redacted | | | | |
| 9b95a33e-d6ad-4f91-944c-cc97fdf7c9c6 | Address Redacted | | | | |
| 9b95f0bf-0a2c-4652-b68b-b5d63a3523b8 | Address Redacted | | | | |
| 9b96013c-7290-4610-8b3a-010c93bed06f | Address Redacted | | | | |
| 9b962c7b-e53e-4cf4-bc7a-d3f6cb6d9346 | Address Redacted | | | | |
| 9b963f4e-f3a0-4845-b4ea-9b5ac1feda3d | Address Redacted | | | | |
| 9b966de2-fe89-43a6-b007-f22b6153c648 | Address Redacted | | | | |
| 9b9696c5-e7e2-4d19-aa13-6433d8d5689a | Address Redacted | | | | |
| 9b96b624-1e20-48b8-b786-8b1422bdcc7e | Address Redacted | | | | |
| 9b96c69f-98e4-4bb2-9e9f-059e4b9eb223 | Address Redacted | | | | |
| 9b96e26c-90ba-4996-b2ac-38dceb5a2af8 | Address Redacted | | | | |
| 9b9716cf-01dc-478e-a345-991527970ad4 | Address Redacted | | | | |
| 9b974e5c-7307-41b4-8b6a-fbb305e4b30a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9b975b07-b9cd-40e7-9786-9ff510bf5837 | Address Redacted | | | | |
| 9b9764d1-9026-4e08-ad5a-ad1b00b79c18 | Address Redacted | | | | |
| 9b97dfbc-3b98-4c25-b717-e03ee5b5dec6 | Address Redacted | | | | |
| 9b97eb29-c52e-44c3-9d37-53225e01099d | Address Redacted | | | | |
| 9b98091d-cb71-4d57-a296-d6327d8bd9e1 | Address Redacted | | | | |
| 9b981484-26ae-49a9-9e3e-bd281d358d8a | Address Redacted | | | | |
| 9b982a7f-f825-4d93-b1f5-c3c8b9938ea8 | Address Redacted | | | | |
| 9b98828e-6c28-45a2-baa1-e5a00e68273e | Address Redacted | | | | |
| 9b98a966-c207-489a-9682-4824efed507b | Address Redacted | | | | |
| 9b98bbbb-88c3-4a47-b2ed-b52e941aff8f | Address Redacted | | | | |
| 9b98c457-073b-46a1-909f-9ebac5ad9084 | Address Redacted | | | | |
| 9b98c673-c3f9-42a9-b555-16a6d1b1b5e8 | Address Redacted | | | | |
| 9b98d83b-f8e4-43f8-b76f-51a8b5a4d72a | Address Redacted | | | | |
| 9b98ed17-1524-4e3a-a24f-f62701f7e1b6 | Address Redacted | | | | |
| 9b9906e6-cc18-49d6-b558-2d9af0f6d511 | Address Redacted | | | | |
| 9b998425-72be-4f15-bb06-43e32e32d37b | Address Redacted | | | | |
| 9b99b0ec-5220-412e-a618-550e9e8bb7ad | Address Redacted | | | | |
| 9b99ca23-32d1-4c91-a78b-fcbb52943c29 | Address Redacted | | | | |
| 9b99cbe8-183b-41ee-9533-8aa453c773e2 | Address Redacted | | | | |
| 9b99d76d-2c98-4f92-a662-ff61517ad32c | Address Redacted | | | | |
| 9b99da10-6ada-4b23-a1e9-2df3490f6e8e | Address Redacted | | | | |
| 9b99fc73-1445-4b4a-994a-6e6cf0829495 | Address Redacted | | | | |
| 9b9a0313-fa32-4961-8c7c-d70443649791 | Address Redacted | | | | |
| 9b9a1e8f-09bf-4044-824f-bbd0ac0d6da2 | Address Redacted | | | | |
| 9b9a2820-2d8e-47cd-9c14-048c5a8aa807 | Address Redacted | | | | |
| 9b9a581b-ad0c-41ab-8283-faef503d9684 | Address Redacted | | | | |
| 9b9a65e0-147e-4356-8390-d0ce7ddc60f1 | Address Redacted | | | | |
| 9b9a79cd-0f47-49a2-8c95-07655a89ec8e | Address Redacted | | | | |
| 9b9a9323-13e2-4ef1-b3e8-e944def4cf85 | Address Redacted | | | | |
| 9b9a96ab-35b2-4e7a-9657-dfc9343f1ddf | Address Redacted | | | | |
| 9b9a9e0e-d893-4491-b345-89434c8b5748 | Address Redacted | | | | |
| 9b9ad8ba-839b-4e9b-be35-46c614d400b9 | Address Redacted | | | | |
| 9b9ae18b-9ac4-435b-9f85-b7d875b881fe | Address Redacted | | | | |
| 9b9b2607-a16f-4304-8819-9c89d6f80e28 | Address Redacted | | | | |
| 9b9b4e93-b1ae-46f5-b538-9bf01126b6b6 | Address Redacted | | | | |
| 9b9b9a77-52b2-417f-8d90-e1a039b64fb4 | Address Redacted | | | | |
| 9b9b9b5e-c64e-487e-acea-72cf4187f1ca | Address Redacted | | | | |
| 9b9b9ded-5990-447a-89ea-59aa22952ca2 | Address Redacted | | | | |
| 9b9baefa-c00f-4976-8caf-945b2ab31ba0 | Address Redacted | | | | |
| 9b9be113-3534-4778-af50-c5bfd8e0c227 | Address Redacted | | | | |
| 9b9c0f11-1c64-437e-a7b7-8245aeecb08d | Address Redacted | | | | |
| 9b9c1b2e-080d-417b-bc6d-6876320450cc | Address Redacted | | | | |
| 9b9c2534-6799-4ca7-9993-5a017700a19 | Address Redacted | | | | |
| 9b9c3aa4-c029-4251-bbef-1753537c15f8 | Address Redacted | | | | |
| 9b9c3bc7-fb6d-491d-a2ba-7e88095b342d | Address Redacted | | | | |
| 9b9c522d-50d5-4f94-9c8f-298f5c411f6b | Address Redacted | | | | |
| 9b9c6dc8-41d1-4a1a-b2b1-392e1c7db196 | Address Redacted | | | | |
| 9b9cab30-adc7-4a1b-9049-a2d1bc0f65d6 | Address Redacted | | | | |
| 9b9caea7-2cd0-4d83-b89f-e93909aec663 | Address Redacted | | | | |
| 9b9ce307-8109-492f-b10c-3b20cf3ca678 | Address Redacted | | | | |
| 9b9d1bf4-2f16-4f98-b636-12447579c548 | Address Redacted | | | | |
| 9b9d26ae-dc1c-4a97-b48b-5aa38f8ff8c8 | Address Redacted | | | | |
| 9b9d5f0c-eb94-4000-a272-79fc14ffd095 | Address Redacted | | | | |
| 9b9db76e-b9f9-4a2c-810a-532d20ef5f62 | Address Redacted | | | | |
| 9b9df259-4d7d-49e0-ab0b-70d23e3899e2 | Address Redacted | | | | |
| 9b9df767-f708-49cc-81bb-95d6c12df5b3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 9b9e0d2d-3b38-4f75-b678-7c945fd8cc42 | Address Redacted | | | | |
| 9b9e4409-5ea4-4a91-86d7-0ad25e670247 | Address Redacted | | | | |
| 9b9e717d-a4a7-4337-be23-4a67e155386a | Address Redacted | | | | |
| 9b9e95af-79fa-43ab-8c3a-42476a284e12 | Address Redacted | | | | |
| 9b9ec9c7-5c9a-4502-810c-f6f19e4e3150 | Address Redacted | | | | |
| 9b9ecd76-edc9-402d-97ce-3c470c0d76a8 | Address Redacted | | | | |
| 9b9ecd97-6360-4453-83fe-a58b3c24a13e | Address Redacted | | | | |
| 9b9ee3e0-c496-4938-bcd9-4b101d5221af | Address Redacted | | | | |
| 9b9ee58d-4058-4d65-819c-3f84d4192019 | Address Redacted | | | | |
| 9b9ef562-3603-4ae7-b091-7436773d208c | Address Redacted | | | | |
| 9b9f4d9d-4d35-440b-8147-1c929d3c06fa | Address Redacted | | | | |
| 9b9f54cd-f82b-484a-b0ec-cbfe17c4e361 | Address Redacted | | | | |
| 9b9f5aae-ba59-44ff-a08c-83e47a7bdb7c | Address Redacted | | | | |
| 9b9f5dff-0350-4662-bb2a-4f4fdf793dc7 | Address Redacted | | | | |
| 9b9f6c10-22ef-457b-984b-903be841c092 | Address Redacted | | | | |
| 9b9f8a75-d424-48f4-9600-bd43f5136611 | Address Redacted | | | | |
| 9b9f90e7-081d-4e33-b80b-b0f9d585c6be | Address Redacted | | | | |
| 9b9fb228-a219-422b-8e8e-650de79528aa | Address Redacted | | | | |
| 9b9fbeb6-9867-4745-b0e6-a3363cc1588d | Address Redacted | | | | |
| 9ba00311-fad4-47cc-8142-42c46534b9b3 | Address Redacted | | | | |
| 9ba03bad-17b8-4936-adb0-9099a6ce09ae | Address Redacted | | | | |
| 9ba06374-41e6-4d0e-accb-0655db3add65 | Address Redacted | | | | |
| 9ba0ae5a-b099-4fe3-8957-3f2f5b9f4079 | Address Redacted | | | | |
| 9ba0b200-8abc-4720-a906-8f2fbd46b690 | Address Redacted | | | | |
| 9ba0d53c-62e5-4362-a425-a332f7d77656 | Address Redacted | | | | |
| 9ba10829-cbfa-4388-a431-abb44d48c569 | Address Redacted | | | | |
| 9ba11588-3c1b-467c-b572-356702d4af01 | Address Redacted | | | | |
| 9ba1392a-ef4e-4846-88e0-e415cbce9516 | Address Redacted | | | | |
| 9ba16341-c51a-47d8-8574-156e767daf60 | Address Redacted | | | | |
| 9ba16a18-395f-4f8d-b735-d05ce7a4e1cd | Address Redacted | | | | |
| 9ba16cbc-344b-482f-a3b0-985f733bdb7d | Address Redacted | | | | |
| 9ba18e88-2f95-4d8b-bc64-0b20892f4c44 | Address Redacted | | | | |
| 9ba1b61e-288d-455b-bbf6-e5ed16665bef | Address Redacted | | | | |
| 9ba1d946-b275-4e07-999c-1118c385832f | Address Redacted | | | | |
| 9ba2032c-72f4-4578-b2a4-16c6bebb7da8 | Address Redacted | | | | |
| 9ba208c4-f437-4bbb-873a-adef9c605adf | Address Redacted | | | | |
| 9ba232c0-94c1-4ccb-96c2-c2e6f8b229f3 | Address Redacted | | | | |
| 9ba2c2cd-96a2-4709-9693-db65236fce98 | Address Redacted | | | | |
| 9ba2d648-c575-4fcf-a5da-1f315d9ee434 | Address Redacted | | | | |
| 9ba2e1f2-095d-4ee3-89ff-27afb9625bec | Address Redacted | | | | |
| 9ba2eb10-a189-436a-8bb3-2fe9b78076bb | Address Redacted | | | | |
| 9ba2ed73-dc2b-4afd-83eb-760754c82bae | Address Redacted | | | | |
| 9ba2f23d-ab84-4ef7-b927-705c83d610ec | Address Redacted | | | | |
| 9ba31e62-8049-45ce-a9d9-cd0dd5a1fecb | Address Redacted | | | | |
| 9ba32e59-d24a-46ed-82d5-d2fa5a2d57e0 | Address Redacted | | | | |
| 9ba368a2-bb9b-4fb6-b206-348469a96694 | Address Redacted | | | | |
| 9ba39069-2fbe-49c0-88dd-edccb05f31da | Address Redacted | | | | |
| 9ba3b219-3684-4314-95e1-f88806f34f6b | Address Redacted | | | | |
| 9ba3c0f9-bd1f-42aa-a938-812b2118c3c9 | Address Redacted | | | | |
| 9ba3d246-e1d6-433f-af09-b6b08727805c | Address Redacted | | | | |
| 9ba3e12f-deb0-4ba7-8e65-fcf1b34c4f43 | Address Redacted | | | | |
| 9ba3fa8c-65dd-40c7-9e71-f8389b880a79 | Address Redacted | | | | |
| 9ba40da2-ae4d-4459-9a6a-77eea9be21a8 | Address Redacted | | | | |
| 9ba42105-7972-4c54-99c5-8c7fda6c7716 | Address Redacted | | | | |
| 9ba479bd-93f7-485f-b984-71a9366054e6 | Address Redacted | | | | |
| 9ba4880c-5206-481a-b78e-143d60f05018 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9ba4b642-0005-4463-86ad-c55a3155e367 | Address Redacted | | | | |
| 9ba4d98e-c549-40f0-b24a-328a810fce3f | Address Redacted | | | | |
| 9ba4eaa7-376b-409f-a190-f34ca886b257 | Address Redacted | | | | |
| 9ba4ef29-eb2d-4e28-adfa-9da77d9d0422 | Address Redacted | | | | |
| 9ba516bf-e661-4617-9cef-615ae8a404c8 | Address Redacted | | | | |
| 9ba53ff4-4cf7-41b4-a4f5-46482d62872a | Address Redacted | | | | |
| 9ba5660d-39a7-4819-a732-af47b2b1345f | Address Redacted | | | | |
| 9ba5acae-65d7-4ec8-a11e-3cb4cc1a58f7 | Address Redacted | | | | |
| 9ba5b389-cdb0-418c-9bbc-b6adb4d9e9ce | Address Redacted | | | | |
| 9ba5c30d-bd37-46e9-8128-18c19f511dd8 | Address Redacted | | | | |
| 9ba5d20a-1926-4909-911c-1cc92f0c625a | Address Redacted | | | | |
| 9ba5eb43-3246-4278-ab4a-1a07ad5645c0 | Address Redacted | | | | |
| 9ba5f24d-d21a-4994-b4f5-f9610e04bece | Address Redacted | | | | |
| 9ba63079-e63b-4784-b286-5edb53e3eeb1 | Address Redacted | | | | |
| 9ba66488-6e4e-4614-acb0-8b6d02536b97 | Address Redacted | | | | |
| 9ba681db-7c19-4346-8169-ebe92a5d58e3 | Address Redacted | | | | |
| 9ba6a32e-acc9-43a3-a880-50c1b53bb3ef | Address Redacted | | | | |
| 9ba6bba9-6d08-43cd-9b46-fc21a80f60c4 | Address Redacted | | | | |
| 9ba6d6e4-e6fa-4b3b-932a-b43a9382fee9 | Address Redacted | | | | |
| 9ba7144f-34d9-43e7-a3fa-5abba58683ee | Address Redacted | | | | |
| 9ba721b6-2b69-4f3b-baf9-c5c9b81c4c24 | Address Redacted | | | | |
| 9ba72b9e-097b-4c8e-a772-d82a3f3f9e60 | Address Redacted | | | | |
| 9ba747b8-0399-487e-a205-e946aca46eb6 | Address Redacted | | | | |
| 9ba780c2-d527-4502-8e19-7133f692bab1 | Address Redacted | | | | |
| 9ba78a0e-7a63-47c0-8e39-1a42d527166e | Address Redacted | | | | |
| 9ba796f7-486a-4751-a0ee-3c74d3466418 | Address Redacted | | | | |
| 9ba79be2-47a2-4239-812d-57acc3688bcf | Address Redacted | | | | |
| 9ba7d099-2c31-4edd-abc5-007dbcbf9595 | Address Redacted | | | | |
| 9ba7d446-e21a-4548-988e-02fdb0404e04 | Address Redacted | | | | |
| 9ba7e288-b797-4f67-bf8b-05b8799fe2d8 | Address Redacted | | | | |
| 9ba7e43f-928b-49fb-ae27-9bd00f24bab9 | Address Redacted | | | | |
| 9ba834ad-529f-4e8b-8e5f-5f12ca03fa7e | Address Redacted | | | | |
| 9ba8524f-a4d1-4ef1-b897-93d8852b144d | Address Redacted | | | | |
| 9ba886b3-2219-48f1-806b-a8173d8f33dd | Address Redacted | | | | |
| 9ba89a85-fd2c-4235-b7b1-d65b631ccc0b | Address Redacted | | | | |
| 9ba8be55-6ffd-465b-bbf9-c3ad293ba779 | Address Redacted | | | | |
| 9ba8d221-6824-4b6c-9054-f971fa531163 | Address Redacted | | | | |
| 9ba91cbb-c2f2-4619-b317-dd545c39dcbd | Address Redacted | | | | |
| 9ba92d9b-1800-41e8-99df-4ed31867684c | Address Redacted | | | | |
| 9ba93721-f2a7-4159-b1a7-bc8b53a3d979 | Address Redacted | | | | |
| 9ba938c4-f069-4fdb-9243-5a4af202afb0 | Address Redacted | | | | |
| 9ba9422e-e694-4854-a097-450f04a9a2c6 | Address Redacted | | | | |
| 9ba953dd-d343-41f5-8d46-dba53e8b7e36 | Address Redacted | | | | |
| 9ba95d03-ce17-4e5e-80fc-653b2e87305e | Address Redacted | | | | |
| 9ba968e4-250b-448e-8c67-2c3a7aa33aec | Address Redacted | | | | |
| 9ba9866a-4187-45a2-bbe2-d1cfd65b20d1 | Address Redacted | | | | |
| 9ba9ec77-67ac-4369-875a-09062f7f5691 | Address Redacted | | | | |
| 9baa0672-9cdd-4573-8fdd-8ae250501263 | Address Redacted | | | | |
| 9baa069a-f8e3-4cf3-b576-b11ab989c293 | Address Redacted | | | | |
| 9baa110e-ee93-4473-90f7-afd5ce97f78f | Address Redacted | | | | |
| 9baa1edc-28a2-40e4-8fce-2d299bd6f32b | Address Redacted | | | | |
| 9baa39e3-0163-4212-94d5-5691d221b114 | Address Redacted | | | | |
| 9baa8771-bf25-4b8b-8b22-fcbeb9710af5 | Address Redacted | | | | |
| 9baabc18-9b42-49b5-bd92-413334e89d57 | Address Redacted | | | | |
| 9baacb18-5f69-49a6-ba2f-b58b3d0f0eeb | Address Redacted | | | | |
| 9baafce5-0b0c-4ec0-838e-f4b88b77566b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9bab0aba-60e9-4e84-97f0-5619976f7d69 | Address Redacted | | | | |
| 9bab0b8d-5671-47cf-8feb-dc6e98f1b7ce | Address Redacted | | | | |
| 9bab352e-bb58-4386-8a75-4cf2ac2fff4b | Address Redacted | | | | |
| 9bab6399-de7b-40e2-af12-f9b84b762e98 | Address Redacted | | | | |
| 9babb6fb-319d-4ae6-bfd0-8fab59dcf731 | Address Redacted | | | | |
| 9babbef0-4f0a-49f4-b3c6-24c9330a5a65 | Address Redacted | | | | |
| 9babfb49-9f19-4ef9-848a-10d5ea532348 | Address Redacted | | | | |
| 9bac0f36-8fcd-4955-81ed-533f0693b484 | Address Redacted | | | | |
| 9bac3663-172d-41db-9200-c221aa9a800b | Address Redacted | | | | |
| 9bac59e0-a4af-4588-b8b8-9fc5e60a5091 | Address Redacted | | | | |
| 9bac6978-6a8f-4b4f-ae1f-1cbd6b2d346e | Address Redacted | | | | |
| 9bac6d4c-b964-45e4-b155-8cbb23285912 | Address Redacted | | | | |
| 9bac8e15-fad9-4939-91be-8093c013a701 | Address Redacted | | | | |
| 9bac9ac0-2972-4b99-bf80-c508417702a5 | Address Redacted | | | | |
| 9bac9bb9-197b-49e9-8b27-97f07de92a26 | Address Redacted | | | | |
| 9bad0de4-4e82-407e-8b54-a14d3544642b | Address Redacted | | | | |
| 9bad37ed-9dca-4bb6-8c30-e0b2664651c5 | Address Redacted | | | | |
| 9bad44b2-0fd0-4b55-960a-0fcdf36af8e9 | Address Redacted | | | | |
| 9bad4ae8-967d-47d4-a9cb-9fa5ced010dd | Address Redacted | | | | |
| 9bad5038-fbe4-401d-9f5b-8d99e4e4417f | Address Redacted | | | | |
| 9bad62bb-f29f-46c4-a035-4e17c56b501f | Address Redacted | | | | |
| 9bad8333-5826-47bc-bafb-3c6a7a878a2c | Address Redacted | | | | |
| 9badac59-a67f-444c-84f6-36878fd8162c | Address Redacted | | | | |
| 9badb132-8b8b-416d-b170-deef4562f2f1 | Address Redacted | | | | |
| 9badb47c-9479-4748-910b-2c0cd032e422 | Address Redacted | | | | |
| 9badb856-bf38-440f-bce2-406c5dcdd224 | Address Redacted | | | | |
| 9badd493-8ff8-4dc7-9471-43ac9b1b256d | Address Redacted | | | | |
| 9bae0c7e-a478-49e2-8399-413d89f48bb1 | Address Redacted | | | | |
| 9bae2a19-6963-46c5-8fb9-fb1eaf6b88f5 | Address Redacted | | | | |
| 9bae4880-df7c-4809-bd29-65b4711e0f85 | Address Redacted | | | | |
| 9bae949e-fd2d-4c65-8f84-b1169477904c | Address Redacted | | | | |
| 9baea25f-d9ff-4d4e-a131-3f99bb117427 | Address Redacted | | | | |
| 9baedca4-4eb6-4c72-9d3d-fb0bce735146 | Address Redacted | | | | |
| 9baee122-365a-4cb3-9205-edb5edaad025 | Address Redacted | | | | |
| 9baeece7-3de7-4195-9d40-e1f50f63667c | Address Redacted | | | | |
| 9baf0279-d3eb-400b-822b-fd4c9b76bc5b | Address Redacted | | | | |
| 9baf1a12-e596-4ea0-964a-b92790e12a73 | Address Redacted | | | | |
| 9baf28c6-2690-4715-85b1-b6a0db1247c7 | Address Redacted | | | | |
| 9baf29a9-f1ec-4133-927a-91789ed29bc5 | Address Redacted | | | | |
| 9baf47b0-af92-40d7-bb25-43fc6889455b | Address Redacted | | | | |
| 9baf499b-3049-4b87-9c7e-c60bfa3de3b8 | Address Redacted | | | | |
| 9baf912f-9eb0-4628-aa0b-2d47c654afd7 | Address Redacted | | | | |
| 9baf94bc-1d50-4b5e-977f-64f3a33508fa | Address Redacted | | | | |
| 9baff1a1-8edf-4393-b6ac-47c994d04889 | Address Redacted | | | | |
| 9bb0226b-c3f5-4dc5-9b63-83399275cf86 | Address Redacted | | | | |
| 9bb0447e-99c9-426d-9648-a920c59c1e7e | Address Redacted | | | | |
| 9bb1165c-c797-4d5a-a365-79ce346f4831 | Address Redacted | | | | |
| 9bb1267d-fd9b-406b-a5f8-c8f34f4552ad | Address Redacted | | | | |
| 9bb12b40-1515-4ed0-8ab1-60fefb0ea793 | Address Redacted | | | | |
| 9bb139d7-aa64-479b-8119-38d7e10c504c | Address Redacted | | | | |
| 9bb15694-164b-44bc-9641-8ce5e458accb | Address Redacted | | | | |
| 9bb15847-9df2-458b-a336-7fa0d5767438 | Address Redacted | | | | |
| 9bb188af-0c7c-4a4e-90ae-e913652d19cc | Address Redacted | | | | |
| 9bb1afa2-3faa-4c08-9a67-1cc4a4a214d3 | Address Redacted | | | | |
| 9bb1c1eb-2e67-46df-87c5-8f51be15195a | Address Redacted | | | | |
| 9bb1dce1-86de-4bf2-ae82-a36872716b99 | Address Redacted | | | | |

Page 6191 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9bb20eeb-0749-4555-86b5-ae81a4ac558d | Address Redacted | | | | |
| 9bb21bfa-5c75-452c-b7bf-309f44d7395f | Address Redacted | | | | |
| 9bb241c4-44a2-4330-9063-84c33551dc4b | Address Redacted | | | | |
| 9bb24f54-975c-443a-bd57-1fe77e378539 | Address Redacted | | | | |
| 9bb26010-81ad-437a-b1cb-7d4e447516bf | Address Redacted | | | | |
| 9bb27175-69d8-4620-b8e9-76c45b65355c | Address Redacted | | | | |
| 9bb298b2-0720-4a7a-a37e-fc99d9ed68dc | Address Redacted | | | | |
| 9bb2b0d5-e625-454f-8eac-5e02e508ceec | Address Redacted | | | | |
| 9bb2bdba-ff6b-4aa8-9c51-feeaefcf4424 | Address Redacted | | | | |
| 9bb2c6cb-ee84-4b79-8fc9-dbe737f70d8e | Address Redacted | | | | |
| 9bb2ef82-7c9d-40ef-8dbf-7d6ed214c662 | Address Redacted | | | | |
| 9bb30989-681c-4062-96a9-03dae0f94153 | Address Redacted | | | | |
| 9bb34cc6-9ff6-42b1-a1de-8adbf0a7b5da | Address Redacted | | | | |
| 9bb35adf-73ee-4c00-aff2-a1ea65a31f6f | Address Redacted | | | | |
| 9bb389ac-304f-4a37-a43a-9a22e78415b8 | Address Redacted | | | | |
| 9bb3b259-a60d-471d-b61d-5d4979820e33 | Address Redacted | | | | |
| 9bb3cff8-64d0-42be-a689-625c0ea98306 | Address Redacted | | | | |
| 9bb3e70d-763c-4d1f-9687-2536922495fd | Address Redacted | | | | |
| 9bb45d4b-1414-4af6-9420-c18ead75f6c0 | Address Redacted | | | | |
| 9bb48690-2a50-493c-9750-a65a054a4b45 | Address Redacted | | | | |
| 9bb4921c-b4da-4f9f-952d-034174dd5574 | Address Redacted | | | | |
| 9bb49367-764f-45d8-9e6a-9f59a9009de1 | Address Redacted | | | | |
| 9bb4a5de-af48-4505-9b04-cd17d954466f | Address Redacted | | | | |
| 9bb4cd5f-a682-4e3b-a04c-a46e5348459e | Address Redacted | | | | |
| 9bb4d9eb-a572-48d6-bad1-cf2e7144804c | Address Redacted | | | | |
| 9bbf289-bf8c-4ca8-b904-fb0c395ed5a9 | Address Redacted | | | | |
| 9bb4f33b-8aa5-4a65-8065-e13942fc1de3 | Address Redacted | | | | |
| 9bb50488-ceb2-4662-b1de-4ad57432cfa2 | Address Redacted | | | | |
| 9bb50b58-8151-4102-8b42-8e4cc6958274 | Address Redacted | | | | |
| 9bb547ec-98f2-4b91-8898-63f3ee272f6f | Address Redacted | | | | |
| 9bb5504e-fea8-4c9b-9e1e-9f3dd6c150ea | Address Redacted | | | | |
| 9bb59475-c1e7-4a21-8bb1-6986b9c40445 | Address Redacted | | | | |
| 9bb5ad86-58e2-402c-a735-6b4418a43492 | Address Redacted | | | | |
| 9bb5dafd-e016-423e-a40c-53087afbe20f | Address Redacted | | | | |
| 9bb5ddde-b23c-4b5a-852e-3a8c4fb6bfd2 | Address Redacted | | | | |
| 9bb5f125-568a-49b6-96cc-dcc895398c10 | Address Redacted | | | | |
| 9bb62e0d-7bd4-4c72-a2eb-b99744bf6de4 | Address Redacted | | | | |
| 9bb630dd-859e-481d-a2a1-b928d3bb406e | Address Redacted | | | | |
| 9bb63862-da9a-4758-b856-45a5858d4202 | Address Redacted | | | | |
| 9bb63e76-336c-4c56-8579-443b783c95e1 | Address Redacted | | | | |
| 9bb644c6-6439-4238-8a60-a847f009130c | Address Redacted | | | | |
| 9bb65d73-076a-4e6b-9ba0-59f470a73888 | Address Redacted | | | | |
| 9bb6659d-ac1f-4d12-b286-c5df5e4c2d3f | Address Redacted | | | | |
| 9bb696ec-ea4e-46d3-9f52-5884794d9622 | Address Redacted | | | | |
| 9bb6b360-7c47-40ef-9c3c-e1fea64a3a9b | Address Redacted | | | | |
| 9bb6d5f5-4268-479f-8194-2972a8160a23 | Address Redacted | | | | |
| 9bb6f81b-fd8c-4cd9-b7e8-f4ce994498d6 | Address Redacted | | | | |
| 9bb6ffd0-80cb-4ee0-8793-d2a18c6e57b9 | Address Redacted | | | | |
| 9bb72a36-fcc7-4dde-928a-091d24d654f0 | Address Redacted | | | | |
| 9bb7369c-5435-4c40-9a89-f99bb1e8f87b | Address Redacted | | | | |
| 9bb76d86-121f-49a8-8a0c-56d33d32fa98 | Address Redacted | | | | |
| 9bb78b40-75ad-4906-a2ec-35b47154a81e | Address Redacted | | | | |
| 9bb796d7-62fd-4f4b-911b-5767b2f3055f | Address Redacted | Page 6192 of 10184 | | | |
| 9bb79978-6855-47ff-b084-d3c1a1286c46 | Address Redacted | | | | |
| 9bb80ad4-5f47-4a28-9321-efa0b7ac40a7 | Address Redacted | | | | |
| 9bb80fbb-d499-4165-8839-b21d0843255a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9bb8156a-6d02-46e7-b056-2c6f718c3110 | Address Redacted | | | | |
| 9bb82196-08af-4b3f-b8b4-9875b0a0961 | Address Redacted | | | | |
| 9bb85218-e6eb-4daa-b615-bd77c69e7ea8 | Address Redacted | | | | |
| 9bb85b01-4378-4da1-934d-e01adc97ea49 | Address Redacted | | | | |
| 9bb868c9-d891-4ce9-8aed-cce3d78220c6 | Address Redacted | | | | |
| 9bb89f1c-dda4-44fd-b832-711b62cd5b54 | Address Redacted | | | | |
| 9bb8ab37-068b-496e-85a2-95b58920c81a | Address Redacted | | | | |
| 9bb8b3f7-760a-4804-8960-39293cac5df7 | Address Redacted | | | | |
| 9bb8c790-6d34-413c-99e8-96bb8c206f31 | Address Redacted | | | | |
| 9bb8ea0e-32ec-4fe7-af4b-33c82736cc1d | Address Redacted | | | | |
| 9bb8fd62-f04e-4e92-a5f9-12eba7ac2dd4 | Address Redacted | | | | |
| 9bb917a2-3491-435c-b6ca-a2ff3e40ce20 | Address Redacted | | | | |
| 9bb95ac0-0c11-47b8-9924-17798cb5ad68 | Address Redacted | | | | |
| 9bb97210-8c7b-40fa-8f45-b0193484933e | Address Redacted | | | | |
| 9bb9753c-3a8e-4b2a-8cf0-617554d8c5e9 | Address Redacted | | | | |
| 9bb9a684-f512-424f-82c8-bad841c626eC | Address Redacted | | | | |
| 9bb9ba7d-5188-4214-bdbc-ed9fb740d834 | Address Redacted | | | | |
| 9bba09cc-8ad5-4c98-ac97-6a8b6bcf4e25 | Address Redacted | | | | |
| 9bba4af8-f60f-4e1e-814b-fc8c2089a70a | Address Redacted | | | | |
| 9bba5eb1-b386-48fb-a3be-209145b2ed71 | Address Redacted | | | | |
| 9bba6033-0d0d-4ed0-95b7-c93c2db0e2f0 | Address Redacted | | | | |
| 9bba89aa-869c-4926-aa6c-0c01e101823a | Address Redacted | | | | |
| 9bba90f6-b292-43a0-b82d-ffdfb7f311a8 | Address Redacted | | | | |
| 9bbab613-af0b-4557-b6d1-d1f8eb18d68b | Address Redacted | | | | |
| 9bbacc36-9def-44d7-b724-965eff4b949b | Address Redacted | | | | |
| 9bbacfb6-59a1-4313-8e36-ef107653865 | Address Redacted | | | | |
| 9bbaeffd-ec88-41ef-a5a6-81ae69b2b9a5 | Address Redacted | | | | |
| 9bbb36d3-0e2c-41cd-9754-5d23797742ad | Address Redacted | | | | |
| 9bbb37d4-3fcb-4350-8d3f-e5a6f4e14e83 | Address Redacted | | | | |
| 9bbb39ec-6d29-4912-94ee-ec50cb4b828e | Address Redacted | | | | |
| 9bbb4807-bdc0-460e-9d8b-bf034adf3149 | Address Redacted | | | | |
| 9bbb5629-6a97-4231-b7bb-a18937c073ae | Address Redacted | | | | |
| 9bbbb722-83a7-4cf4-af71-e5c2a283bf3l | Address Redacted | | | | |
| 9bbbb757-6e5c-4afa-88f6-2dc427a78f68 | Address Redacted | | | | |
| 9bbbc4b8-0115-45da-a889-07042fe3b7c7 | Address Redacted | | | | |
| 9bbbce32-41cc-4712-8f0e-3507b1190268 | Address Redacted | | | | |
| 9bbbdbb6-77d3-436d-be97-4e09940c4ceb | Address Redacted | | | | |
| 9bbbe3e2-bded-422c-aaac-23a8947da9dc | Address Redacted | | | | |
| 9bbc135f-67bf-43f4-bc8a-9024b9885485 | Address Redacted | | | | |
| 9bbc15a4-7d9e-4807-8989-2ae4dfa722dd | Address Redacted | | | | |
| 9bbc5a47-6872-481f-8eda-c12889aa3cee | Address Redacted | | | | |
| 9bbc5acc-b1b0-42fb-b4ef-25961f820bad | Address Redacted | | | | |
| 9bbc8038-9e09-43a5-b3c5-a9ec2e4e1815 | Address Redacted | | | | |
| 9bbc8de6-1ad4-40b3-8785-d3f530997ff4 | Address Redacted | | | | |
| 9bbcb243-aaf8-4cfb-b8a8-c2b34e8444ea | Address Redacted | | | | |
| 9bbcbed0-43c9-4000-b066-07bd52d3def2 | Address Redacted | | | | |
| 9bbcf09e-3da1-467b-9b4b-adf16b9af0f9 | Address Redacted | | | | |
| 9bbcf2d4-4677-491a-bfac-05e94403ca01 | Address Redacted | | | | |
| 9bbd0d61-5b01-4981-8ff1-4e0fd0445e62 | Address Redacted | | | | |
| 9bbd27d6-cfa3-4cca-a218-4624772ac4aC | Address Redacted | | | | |
| 9bbd33da-1508-4c7d-8bd5-fa356c1714dc | Address Redacted | | | | |
| 9bbd7020-8ad9-4721-9034-a1ee94d34ddb | Address Redacted | | | | |
| 9bbd7ddd-7b56-4996-8944-43fd706f3f1c | Address Redacted | | | | |
| 9bbd978f-ec0a-4314-8101-15918ed41e15 | Address Redacted | | | | |
| 9bbdad6b-def7-4599-b44b-ae750a6692e1 | Address Redacted | | | | |
| 9bbdb289-d79c-4fc0-8356-7b593af83aaf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9bbdea8c-c8b9-419a-be13-9225f898e5e6 | Address Redacted | | | | |
| 9bbdfc76-a9fe-4419-92c6-ea3e4987ffce | Address Redacted | | | | |
| 9bbe1358-28dd-47fd-953d-bf8b93c4e9cf | Address Redacted | | | | |
| 9bbe1ee0-9741-4fae-a112-8696cf0814da | Address Redacted | | | | |
| 9bbe2c62-5937-4042-af44-429a25e0817c | Address Redacted | | | | |
| 9bbe3b41-0cb0-44b1-891c-73103ff168da | Address Redacted | | | | |
| 9bbe3e6b-f542-4cbc-a274-0a8526fdc0aa | Address Redacted | | | | |
| 9bbe4d02-22e7-4e4d-9f60-7b35442529bf | Address Redacted | | | | |
| 9bbe798b-009b-4a3c-90d7-74bcb9e361bc | Address Redacted | | | | |
| 9bbeaee5-a4af-46ab-bd96-da868ed860a5 | Address Redacted | | | | |
| 9bbeb3db-fc2d-4121-81ed-c7305a59789c | Address Redacted | | | | |
| 9bbebe09-4afd-4a03-a301-43da89a61b45 | Address Redacted | | | | |
| 9bbec91b-db2c-4474-8369-c4edf7387d80 | Address Redacted | | | | |
| 9bbefc17-a7de-488e-a87b-885c2e763499 | Address Redacted | | | | |
| 9bbf011a-8301-439f-8716-c0339a585892 | Address Redacted | | | | |
| 9bbf1c6a-a19a-4a9a-bcf9-4196427f2526 | Address Redacted | | | | |
| 9bbf2a6d-bf70-496d-8bcd-c46b1ebaff7f | Address Redacted | | | | |
| 9bbf39cc-86bc-4ecb-aa9d-596dc583e97e | Address Redacted | | | | |
| 9bbf4899-7ce0-486b-8643-4cef70926beb | Address Redacted | | | | |
| 9bbf49ec-4e80-43fe-b164-85945ab79aa6 | Address Redacted | | | | |
| 9bbf5120-656e-47fd-a5c4-abf3cf6e9dc9 | Address Redacted | | | | |
| 9bbf5e4b-bbf6-48f8-aa72-97912f381542 | Address Redacted | | | | |
| 9bbfb125-e5cc-4f80-a231-c5afb151d4db | Address Redacted | | | | |
| 9bbfc129-b0a3-4e39-a67f-dcf4b39002ff | Address Redacted | | | | |
| 9bbfea47-64ed-45c9-8d1a-99a1cface6f1 | Address Redacted | | | | |
| 9bbfee04-af8a-44f6-ba4d-338321f8ca33 | Address Redacted | | | | |
| 9bc012bd-7677-48d4-b15f-10c6da716247 | Address Redacted | | | | |
| 9bc07925-2ee9-43f8-a009-72f7e8cd52e8 | Address Redacted | | | | |
| 9bc087e1-2916-46aa-bcbe-8788b127b87c | Address Redacted | | | | |
| 9bc08ba4-9122-41c8-a755-fcf301154e76 | Address Redacted | | | | |
| 9bc0d750-2224-4393-bca9-0397a34de2e2 | Address Redacted | | | | |
| 9bc1597e-ccc2-40db-a316-21265c0362ae | Address Redacted | | | | |
| 9bc185db-6e88-4e34-8385-44c013395c0a | Address Redacted | | | | |
| 9bc1bb0b-985a-4bf1-a581-e6cde3fae284 | Address Redacted | | | | |
| 9bc1e0fe-5d51-41c8-ab84-d8a302818d70 | Address Redacted | | | | |
| 9bc22380-8bbb-47cb-a884-6faf5dfbd863 | Address Redacted | | | | |
| 9bc22724-79be-4dda-a2bd-ea69638a488a | Address Redacted | | | | |
| 9bc26558-fa2c-4d6b-833a-0797c8ab4901 | Address Redacted | | | | |
| 9bc27538-18a5-4149-b94f-1565011a4a99 | Address Redacted | | | | |
| 9bc292d8-91d9-40e3-83f9-b55194cc42b0 | Address Redacted | | | | |
| 9bc2b937-e1b7-4d9a-a3f8-9b3d1c6ef260 | Address Redacted | | | | |
| 9bc2d756-ae45-4129-882d-b7acba6880fd | Address Redacted | | | | |
| 9bc2f1d2-3d3c-4273-a927-b30e3762fff9 | Address Redacted | | | | |
| 9bc3027e-81ff-4080-b799-13126b2f787c | Address Redacted | | | | |
| 9bc33bac-84a4-4e8c-a2ae-562bea3218f3 | Address Redacted | | | | |
| 9bc350fd-6d61-46dc-b919-181fc3ee35bf | Address Redacted | | | | |
| 9bc35337-975f-4421-a7dd-cefffeaacbf8 | Address Redacted | | | | |
| 9bc37396-0f15-4fd9-a876-f259c4a7fca2 | Address Redacted | | | | |
| 9bc374de-dc72-4c0c-8173-d164e49b50f3 | Address Redacted | | | | |
| 9bc399cb-98ed-4d85-829a-f10a249dff73 | Address Redacted | | | | |
| 9bc3a0f4-ef86-4005-a7d3-5e85b8f15afc | Address Redacted | | | | |
| 9bc3aad1-2b7b-44f1-b8ac-b3c9f6f838c9 | Address Redacted | | | | |
| 9bc3f145-8598-4df3-9e7f-a70c96e51936 | Address Redacted | | | | |
| 9bc41b8a-b28b-4fca-9e09-93f671ee023c | Address Redacted | | | | |
| 9bc4718c-99c1-4bc6-a397-ae8d4e047fb2 | Address Redacted | | | | |
| 9bc4722f-8ef3-4fd2-a305-59f6a9eff053 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9bc4b68b-1760-4455-ad9b-8adecfc9846a | Address Redacted | | | | |
| 9bc4ce28-159a-43d5-b2ce-de5b02d0cddb | Address Redacted | | | | |
| 9bc4d29c-f1ca-48b9-a71a-4fa88aae9a6b | Address Redacted | | | | |
| 9bc4dfaf-45a9-4456-9f76-7481578e87ff | Address Redacted | | | | |
| 9bc4f958-3243-4334-96bb-5cf1c569eedd | Address Redacted | | | | |
| 9bc5298b-d40d-46e3-8208-9f1108551da5 | Address Redacted | | | | |
| 9bc5694f-8aac-4ce4-b793-4e517622c4d7 | Address Redacted | | | | |
| 9bc5ce4c-54c7-499b-85ff-9f8c63c28794 | Address Redacted | | | | |
| 9bc5d757-45c3-4cbe-8a62-bdc77d66fc01 | Address Redacted | | | | |
| 9bc6469a-497f-4e5a-90c3-93f1ca4637e2 | Address Redacted | | | | |
| 9bc683b7-489d-4e59-bffe-56b689965c17 | Address Redacted | | | | |
| 9bc6909b-282d-4293-9ef6-c3195798f9a6 | Address Redacted | | | | |
| 9bc6a19f-f3d7-43e7-a5eb-7d6e23a40393 | Address Redacted | | | | |
| 9bc6d950-57bc-413d-8c5a-0d8b5dc4a479 | Address Redacted | | | | |
| 9bc6eed6-7e2e-4f3d-9e36-12f88949530a | Address Redacted | | | | |
| 9bc6ff5e-faad-4b18-8372-dfea555c1019 | Address Redacted | | | | |
| 9bc70664-8b9d-4e22-854d-4d5e07a9eac8 | Address Redacted | | | | |
| 9bc73d2d-7549-4b09-aab4-7ca2ad5135b5 | Address Redacted | | | | |
| 9bc74485-f174-4482-8b6e-44f483cc719e | Address Redacted | | | | |
| 9bc744b8-f30b-431e-9022-1394482784af | Address Redacted | | | | |
| 9bc76a38-60d8-48b8-83d9-3f2bf13b64d4 | Address Redacted | | | | |
| 9bc7767d-fa7c-47a9-b2ac-0e37b0d715bf | Address Redacted | | | | |
| 9bc77bc1-a40c-48a1-8820-74eaec26845d | Address Redacted | | | | |
| 9bc81b34-c91a-4a04-be2e-bb652904da8e | Address Redacted | | | | |
| 9bc82791-3442-4ca6-baa2-71fbf24055d0 | Address Redacted | | | | |
| 9bc83cbc-ee3b-40f9-855e-54b397354074 | Address Redacted | | | | |
| 9bc84baa-0410-4448-a8e5-9838c76142c8 | Address Redacted | | | | |
| 9bc85ac9-e6f0-4189-a945-5a532a60405c | Address Redacted | | | | |
| 9bc877dc-4096-42f3-b6af-1ded6091c6f9 | Address Redacted | | | | |
| 9bc89758-510e-438c-b4c2-93e5ac2dedd5 | Address Redacted | | | | |
| 9bc8d360-14e4-4f72-9bdd-a9d8946192f1 | Address Redacted | | | | |
| 9bc8dec5-2cc6-4bc5-88b6-26c0ea9f7082 | Address Redacted | | | | |
| 9bc91178-e717-4dcd-95a5-266efcb3fda7 | Address Redacted | | | | |
| 9bc91f7c-d387-4cdf-972e-fd88df2a911b | Address Redacted | | | | |
| 9bc926af-21ba-46ea-b3aa-c7121078305 | Address Redacted | | | | |
| 9bc96c64-a842-4f54-bae1-cb089c30f1c8 | Address Redacted | | | | |
| 9bc9743d-8542-4ecd-8769-8b456f3f7491 | Address Redacted | | | | |
| 9bc9874b-2295-42bc-8bea-bcbe87e73a5b | Address Redacted | | | | |
| 9bc99770-1d16-4774-91e5-e592624417f8 | Address Redacted | | | | |
| 9bc9b679-b3cf-41bf-93db-37ab6c4dab1f | Address Redacted | | | | |
| 9bc9c91e-c257-4bac-8106-1e3395d934c4 | Address Redacted | | | | |
| 9bc9e7d6-4df4-433c-bdbf-dabee1776029 | Address Redacted | | | | |
| 9bc9efea-8199-4103-9351-d6ebc2f87fed | Address Redacted | | | | |
| 9bc9ffb9-a979-4b59-8da1-6c47ccaa811e | Address Redacted | | | | |
| 9bca1f91-aa11-430d-843a-a6f642017795 | Address Redacted | | | | |
| 9bca3c24-3e72-44f3-ba25-55e567f89166 | Address Redacted | | | | |
| 9bca5f22-e7b2-4edd-88b6-0c3c2efc3f58 | Address Redacted | | | | |
| 9bca7ef1-593e-435a-9675-5e63fcb3cec7 | Address Redacted | | | | |
| 9bca9c21-2faf-4241-8e16-2da2ee73c9ff | Address Redacted | | | | |
| 9bcaa1b9-5fdc-48a7-b53e-a9fee8bbe13d | Address Redacted | | | | |
| 9bcaacde-49d9-44c2-b37b-a2dac00969fc | Address Redacted | | | | |
| 9bcad999-1954-4de1-b3bb-0815e8fb6365 | Address Redacted | | | | |
| 9bcaee55-dcac-4135-8c39-6e5d1bab39f5 | Address Redacted | | Page 6195 of 10184 | | | |
| 9bcb1149-3319-4dad-b51f-36bfc47c5dca | Address Redacted | | | | |
| 9bcb1a43-4a7f-4f3d-b382-cdd8d33dda40 | Address Redacted | | | | |
| 9bcb1c6c-026d-4e71-b92b-e24328cd1e53 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9bcb1c9c-af7b-4a16-8a9c-439dd5f59b35 | Address Redacted | | | | |
| 9bcb1dc8-9bc6-4595-ac63-ee4a81a8284a | Address Redacted | | | | |
| 9bcb2b3d-2ba2-4770-9db3-bc88b3b0d3d5 | Address Redacted | | | | |
| 9bcb50fc-b590-461c-9d4c-2c3859f3da88 | Address Redacted | | | | |
| 9bcb58f8-176a-4ebf-91c1-358b97f7038f | Address Redacted | | | | |
| 9bcb7862-91a7-4ca9-a9f1-79abf9d5643 | Address Redacted | | | | |
| 9bcb8834-6043-4560-bded-3465d40aa714 | Address Redacted | | | | |
| 9bcb8b1c-5d00-4304-ac47-7566e7f9182b | Address Redacted | | | | |
| 9bcbbdd0-2ac7-4d96-b5ac-1e1801c61ef1 | Address Redacted | | | | |
| 9bcbd838-5904-4a49-9a87-33528972fb71 | Address Redacted | | | | |
| 9bcbdcad-8c3c-4312-a58b-b38c38f0899d | Address Redacted | | | | |
| 9bcbe145-b89c-4084-84af-7d4c596028a9 | Address Redacted | | | | |
| 9bcbe359-c3b4-46e9-8225-64dd3d2119c7 | Address Redacted | | | | |
| 9bcbe68a-6625-4f42-bd98-039c13543699 | Address Redacted | | | | |
| 9bcbeee2-4a60-4349-a1eb-51f5de7aaf7b | Address Redacted | | | | |
| 9bcbfb7d-6ecd-44a2-9ee3-223c77f7090e | Address Redacted | | | | |
| 9bcc18b2-0598-4b7b-ae32-d7ef2303ee73 | Address Redacted | | | | |
| 9bcc1bf4-88e5-467c-980f-a42a68aff784 | Address Redacted | | | | |
| 9bcc25a9-f6d5-4332-8437-053c98ae349b | Address Redacted | | | | |
| 9bcc727d-7e5d-473f-abfb-8a12d5aa856c | Address Redacted | | | | |
| 9bcc7f58-0549-4d46-8b6c-55a32fcca897 | Address Redacted | | | | |
| 9bcc8f54-725a-4cd6-8e35-4b585dae0d4b | Address Redacted | | | | |
| 9bcc9025-3624-442e-9b9e-081d6ddb38bf | Address Redacted | | | | |
| 9bcd1558-42f9-4d7f-9631-3a4e5078700e | Address Redacted | | | | |
| 9bcd164b-8105-4864-b30d-c36e89d13ffb | Address Redacted | | | | |
| 9bcd2b6e-6c17-4a25-ae08-26fb29828d4c | Address Redacted | | | | |
| 9bcd3867-a7fe-4798-b1b8-5d0a7c165274 | Address Redacted | | | | |
| 9bcd7b33-6bb7-499e-9d71-ebe23077d0a8 | Address Redacted | | | | |
| 9bcd8a44-9ac9-49df-8cef-feb3cbdfa782 | Address Redacted | | | | |
| 9bcd9202-626b-43a9-89e2-793469eb1037 | Address Redacted | | | | |
| 9bcda78a-2b0b-41c9-af38-c53a0a3f80ed | Address Redacted | | | | |
| 9bcdb230-8a6a-431b-b9d1-824473db3432 | Address Redacted | | | | |
| 9bcdca43-8707-47cf-b5cd-1e8294f29f6d | Address Redacted | | | | |
| 9bcdce66-2b35-4230-ba5c-223898257b5f | Address Redacted | | | | |
| 9bcdd4eb-b90b-4ceb-a89a-48787a395418 | Address Redacted | | | | |
| 9bce1a69-8f7d-466d-8fe4-e641e9862f43 | Address Redacted | | | | |
| 9bce1fb1-8fca-41d9-a5a3-e6b9681efa67 | Address Redacted | | | | |
| 9bce3a2a-6353-4178-ac28-91e73b8a79fc | Address Redacted | | | | |
| 9bce4a3f-d9bb-47aa-85d0-d53b828f6917 | Address Redacted | | | | |
| 9bce6e4b-1af5-4075-9848-8c2532e87d25 | Address Redacted | | | | |
| 9bce8cf3-a43d-457c-84f8-b63b7e90c1be | Address Redacted | | | | |
| 9bce97b1-5651-4074-8098-934a93021a36 | Address Redacted | | | | |
| 9bceb857-d23f-4987-af8a-8c1843736754 | Address Redacted | | | | |
| 9bceb8e4-e353-4504-a4ea-dc333c35fc2b | Address Redacted | | | | |
| 9bcebe8a-3582-4dbf-8683-5f52418c48ad | Address Redacted | | | | |
| 9bcecc6b-dabb-41bb-b850-b0fcf8fc00ec | Address Redacted | | | | |
| 9bceefbb-1e4d-4e8c-b554-bed692ba6f09 | Address Redacted | | | | |
| 9bcef05f-04ab-4359-ab6b-a9d6b42dc50f | Address Redacted | | | | |
| 9bcf011c-a2ea-4c6f-a481-a3d57cc61f4c | Address Redacted | | | | |
| 9bcf0f58-f0d7-40a7-aa5b-55c357e6b222 | Address Redacted | | | | |
| 9bcf1be0-2e07-45d6-bbcf-784a99eee9a6 | Address Redacted | | | | |
| 9bcf4a84-7fb7-4836-9932-a143907722dc | Address Redacted | | | | |
| 9bcf608c-c08a-43be-9f0f-cff552ccd451 | Address Redacted | Page 6196 of 10184 | | | |
| 9bcf6d52-6fc6-4b35-83d3-237ef7b9dee3 | Address Redacted | | | | |
| 9bcfa824-6fe4-44f0-84b5-84555cbc77a0 | Address Redacted | | | | |
| 9bcfa966-f8d0-4c12-9eb7-20eb06a660c8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9bcfb90c-a7da-493e-a684-121baf1f71de | Address Redacted | | | | |
| 9bcfd15d-175e-4597-9e23-9eb6e207ea3b | Address Redacted | | | | |
| 9bcffa6a-b0a9-42f0-94c5-dd98b5fcf249 | Address Redacted | | | | |
| 9bcfff56-9273-4297-a410-67cf6695869c | Address Redacted | | | | |
| 9bd016ac-77a7-4ca2-bd64-b465c1810e96 | Address Redacted | | | | |
| 9bd02090-8d10-454e-82e9-5d95e1e3ee5b | Address Redacted | | | | |
| 9bd0817a-7869-42bd-be51-78de36379612 | Address Redacted | | | | |
| 9bd0ade3-ba66-449c-8491-f38b229a1c32 | Address Redacted | | | | |
| 9bd0e3bd-4c60-4659-b3c7-4bd315ec763c | Address Redacted | | | | |
| 9bd0fae3-fc7a-42a9-a0a6-318c0be8bc02 | Address Redacted | | | | |
| 9bd105ea-a5c0-4cb5-8b24-446fd8ad07e1 | Address Redacted | | | | |
| 9bd124fb-53bf-449c-a44a-f9e81613bb2c | Address Redacted | | | | |
| 9bd13ea1-52dd-45d5-a0a9-a8bbada0e129 | Address Redacted | | | | |
| 9bd1c38e-f43f-4791-886b-c7d68205e583 | Address Redacted | | | | |
| 9bd1eed8-23a4-4cfb-aa04-12ba84708762 | Address Redacted | | | | |
| 9bd1f6c7-bb39-4025-aed6-c9e43c3ca561 | Address Redacted | | | | |
| 9bd2150f-ea7c-4c24-9481-367d5674bc9b | Address Redacted | | | | |
| 9bd22455-b494-40ed-a4c2-b93ecca3cd39 | Address Redacted | | | | |
| 9bd22d4f-57e1-4028-adbf-da326158fe8d | Address Redacted | | | | |
| 9bd242cb-13ce-4b06-a25f-2b12234966da | Address Redacted | | | | |
| 9bd249f4-8fe4-4eb6-a739-a83f8c80d86a | Address Redacted | | | | |
| 9bd251d4-3c86-44fe-b76f-339ea7684d2e | Address Redacted | | | | |
| 9bd260ca-8d92-4728-81e1-d2b2cc086037 | Address Redacted | | | | |
| 9bd285e9-efa3-4d9c-be60-c487c3f5772c | Address Redacted | | | | |
| 9bd2cbcc-20bd-42c8-9503-2c760721da17 | Address Redacted | | | | |
| 9bd2e05b-dcb5-44e5-b3d1-8335bfad6fbf | Address Redacted | | | | |
| 9bd361e6-3d1a-45a4-b230-d9146a48580f | Address Redacted | | | | |
| 9bd38684-5008-4a3f-a119-eef305a23f44 | Address Redacted | | | | |
| 9bd3af2f-a972-4ef3-a916-0927d7a03a39 | Address Redacted | | | | |
| 9bd43bea-35e6-4c4e-bb0c-7bde578dd85f | Address Redacted | | | | |
| 9bd46dca-0e08-41ff-9ef5-aa3aca6c964c | Address Redacted | | | | |
| 9bd497ec-b30f-4afc-8c26-52b4eaf082de | Address Redacted | | | | |
| 9bd4b3ba-6347-4c18-9c32-62f2e57ec9f0 | Address Redacted | | | | |
| 9bd4ce81-118f-4642-89fb-a02ed973a828 | Address Redacted | | | | |
| 9bd535b4-70c2-4499-bd54-4d8e7ed1675d | Address Redacted | | | | |
| 9bd59d94-5d05-4843-b5ca-41f88e8ddf7f | Address Redacted | | | | |
| 9bd5b1f2-5fa0-4edd-aaa0-966af22d5ba5 | Address Redacted | | | | |
| 9bd5cae2-7e23-4d55-8c57-111b1a6dd228 | Address Redacted | | | | |
| 9bd5ccde-1634-43db-a6a7-6ed4dea94ecc | Address Redacted | | | | |
| 9bd6509b-e023-4dc3-b248-c613a39bdc57 | Address Redacted | | | | |
| 9bd6d5d6-047f-498e-b2bf-3f11618d788b | Address Redacted | | | | |
| 9bd6d854-78dd-4ef9-90e7-ba290e505d32 | Address Redacted | | | | |
| 9bd748cb-3cc0-4625-baa1-341ca3b96e4c | Address Redacted | | | | |
| 9bd76be6-d943-421d-950b-e4aa7ff256a2 | Address Redacted | | | | |
| 9bd788db-3e88-456c-97b5-0b87307d2e37 | Address Redacted | | | | |
| 9bd801bb-d204-4338-991c-fb6eac74faa2 | Address Redacted | | | | |
| 9bd812d1-b608-4a0b-a64e-16cb98c87ee6 | Address Redacted | | | | |
| 9bd81856-13c9-4837-9bb5-2fce33180fa1 | Address Redacted | | | | |
| 9bd85451-f627-4560-8273-575bd0bc8b5c | Address Redacted | | | | |
| 9bd88e66-9b60-4f56-8a9b-2e9554d45489 | Address Redacted | | | | |
| 9bd8aadc-a363-4cc5-a03c-3a08d8bdb677 | Address Redacted | | | | |
| 9bd8ac71-f966-430c-a2d9-b419bcd9296d | Address Redacted | | | | |
| 9bd8f449-a558-47d0-b734-6dd3c573831e | Address Redacted | | | | |
| 9bd906c5-60a8-4cc5-8025-3e5752b2c73d | Address Redacted | | | | |
| 9bd9ad52-df1d-451a-ade9-a3859d107bf6 | Address Redacted | | | | |
| 9bd9b5a9-6ee2-4b2d-b755-042f6139e333 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9bd9eb05-0cea-4028-9991-84980f83d34e | Address Redacted | | | | |
| 9bd9ebc9-3a39-4d76-827b-46aeeac698fd | Address Redacted | | | | |
| 9bda6393-4412-40b2-9117-2f08f66d2414 | Address Redacted | | | | |
| 9bda7f4f-8ae9-4949-8008-2868b8d2e17b | Address Redacted | | | | |
| 9bdac091-09ec-4608-8d39-d41b9efdaf00 | Address Redacted | | | | |
| 9bdacaf9-2b9d-4953-85fe-24c40f246b3d | Address Redacted | | | | |
| 9bdadffc-f2f9-41df-82b6-7571b36d93be | Address Redacted | | | | |
| 9bdb2572-8d4c-4d41-9b3d-a321039dc9c8 | Address Redacted | | | | |
| 9bdb283d-a9fd-4589-924b-6a8cb102cd4d | Address Redacted | | | | |
| 9bdb4f36-d544-4e81-9d2a-ba6eec55a479 | Address Redacted | | | | |
| 9bdb743a-4ade-47ff-994b-8d69882bfa4c | Address Redacted | | | | |
| 9bdbaccb-f877-41b8-b9f9-f0c6d515610d | Address Redacted | | | | |
| 9bdbad3f-d8cf-4a71-8177-d6a6fcd95715 | Address Redacted | | | | |
| 9bdbcd6c-678b-4a91-a2d9-0d3fde6c704f | Address Redacted | | | | |
| 9bdbcdcb-7b96-4cea-bc15-584098f7a4c5 | Address Redacted | | | | |
| 9bdc0f1d-107d-443f-a698-cc7d01970210 | Address Redacted | | | | |
| 9bdc2e88-bf2f-42df-98dd-34ff6a92d01e | Address Redacted | | | | |
| 9bdc37bb-c62d-4682-813e-38420a8b8c65 | Address Redacted | | | | |
| 9bdc42e5-1c15-443f-aeb2-a8fdcb58ea62 | Address Redacted | | | | |
| 9bdc5074-3367-4748-a666-bd960a986b84 | Address Redacted | | | | |
| 9bdc6785-d900-4d23-a4ae-2c9a03e9b712 | Address Redacted | | | | |
| 9bdc9b36-9509-4474-818b-1cd846630679 | Address Redacted | | | | |
| 9bdc9c7e-b47b-45bc-bc47-69a7d9725096 | Address Redacted | | | | |
| 9bdca87f-1841-44da-b420-51270a626d31 | Address Redacted | | | | |
| 9bdcb165-22f3-4f96-9f7b-844d2074550d | Address Redacted | | | | |
| 9bdcc7ec-3e77-4df9-bebe-1070e0d3adee | Address Redacted | | | | |
| 9bdccc12-8c29-43f9-91fe-4c43cb474454 | Address Redacted | | | | |
| 9bdccfc2-9815-4ce0-a94f-b234a2d90ad9 | Address Redacted | | | | |
| 9bdd1788-6ca7-4552-9ae1-e6fec82613e0 | Address Redacted | | | | |
| 9bdd1d8a-f0e5-439f-9667-34fb37c94bd6 | Address Redacted | | | | |
| 9bdd2175-e2b2-4ee5-923e-c5a9ba32dc39 | Address Redacted | | | | |
| 9bdd58e1-cf60-4f89-b96d-ae95705cf5db | Address Redacted | | | | |
| 9bdd6e8c-6ef5-43a1-8025-9546d55dfc0d | Address Redacted | | | | |
| 9bdd8988-f9ea-4d62-bb3e-cb8494475f26 | Address Redacted | | | | |
| 9bddf7f3-15cf-40c3-925d-9998c3194521 | Address Redacted | | | | |
| 9bde32a1-9607-40ce-a922-23b44460922c | Address Redacted | | | | |
| 9bde3d5a-9c1b-4682-bcba-03ec12209081 | Address Redacted | | | | |
| 9bde849f-b949-4b83-b480-522244426f74 | Address Redacted | | | | |
| 9bde96ef-6825-4110-b26f-9c57de86a8f6 | Address Redacted | | | | |
| 9bdea8d4-99a1-49c8-8468-889be91078a7 | Address Redacted | | | | |
| 9bdeeb3c-4585-4eb7-9e5f-9b83906a0ecf | Address Redacted | | | | |
| 9bdef46d-ea44-4d79-95ea-ad352a04d3b5 | Address Redacted | | | | |
| 9bdf28b2-c69d-4b22-820f-a91b2ce62078 | Address Redacted | | | | |
| 9bdf3611-6706-4494-93c7-38c08374ccee | Address Redacted | | | | |
| 9bdf511f-7fb0-40d9-8bf6-9aee98bd38a7 | Address Redacted | | | | |
| 9bdf5425-f209-4120-911a-04fb464900df | Address Redacted | | | | |
| 9bdf571d-f18c-40b7-b1f2-970ab78b72a7 | Address Redacted | | | | |
| 9bdfdd24-909c-4489-b518-08eb6351204b | Address Redacted | | | | |
| 9bdff2ae-c0d9-4411-9f9f-a111c81e445d | Address Redacted | | | | |
| 9be00df0-84fd-4de5-bbc1-07ad95596942 | Address Redacted | | | | |
| 9be013f1-a386-4394-b87e-6302d3b16325 | Address Redacted | | | | |
| 9be06f03-c5a4-4777-8fdd-92e80be74764 | Address Redacted | | | | |
| 9be08fb9-cca6-46b1-8278-a894c409c12d | Address Redacted | | | | |
| 9be08ffe-a72a-433e-8dc5-6c5036b90375 | Address Redacted | | | | |
| 9be09a4f-e030-4d3b-bfbd-b9696e3de9af | Address Redacted | | | | |
| 9be0bf8b-2e7c-4c0a-aa61-5710e0007b25 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9be0dbc9-b7cb-463b-8679-eede55883b5f | Address Redacted | | | | |
| 9be0dc77-0787-46e9-ad49-bcf700c06e26 | Address Redacted | | | | |
| 9be0e414-8211-42da-89b6-0b244a2db2dc | Address Redacted | | | | |
| 9be0fe1f-bc47-42fe-a281-15c1db503f59 | Address Redacted | | | | |
| 9be101a2-dc03-43cf-947e-99f50b4e1f36 | Address Redacted | | | | |
| 9be10238-c76f-466a-824e-4b618ca02057 | Address Redacted | | | | |
| 9be15b6e-5272-49e0-a9f7-0cc415a9a2a0 | Address Redacted | | | | |
| 9be1798f-1c1d-431e-a1bd-43b2fe9493c0 | Address Redacted | | | | |
| 9be18699-8252-43af-a674-a9cc6bd1a4fa | Address Redacted | | | | |
| 9be1e60a-ab62-471c-ae99-62807bef4d01 | Address Redacted | | | | |
| 9be20c6f-73b8-4198-b0e5-bcdf8ee10b93 | Address Redacted | | | | |
| 9be23968-4573-483f-9b90-c08d4e6c9cb2 | Address Redacted | | | | |
| 9be25939-af41-42dc-ac87-7734f4d692b9 | Address Redacted | | | | |
| 9be25c5f-9e30-430c-a4b6-5500663c51cd | Address Redacted | | | | |
| 9be2720f-2faf-4165-a08a-fe32825661d8 | Address Redacted | | | | |
| 9be29c70-07ba-467e-af3f-1a0cc20d7c29 | Address Redacted | | | | |
| 9be29e54-6b82-4f09-a497-0453665c7a2d | Address Redacted | | | | |
| 9be2a135-3149-4343-ae3f-f95e2d806857 | Address Redacted | | | | |
| 9be2a62d-5792-4eda-9de0-ff4c73056957 | Address Redacted | | | | |
| 9be2be22-4751-44f1-9eb0-f1876d122642 | Address Redacted | | | | |
| 9be2d4f1-af58-4a07-a60f-e63d1dd5603c | Address Redacted | | | | |
| 9be2e049-5825-4022-8710-e490f7f0512c | Address Redacted | | | | |
| 9be2f5aa-165a-4bc3-8455-a1a818bc1bdc | Address Redacted | | | | |
| 9be2f5ea-ada7-4f0d-985c-25a2a5451890 | Address Redacted | | | | |
| 9be3112d-c48b-4cdb-97a7-3e7cefee092e | Address Redacted | | | | |
| 9be3187e-5837-42fd-824b-4f75aa359b3e | Address Redacted | | | | |
| 9be356b8-31f1-438d-bfd9-6d43f69f39ae | Address Redacted | | | | |
| 9be396a2-c3f7-4758-aaf2-92061a2a1822 | Address Redacted | | | | |
| 9be3bbba-23bd-41cb-9243-9cf7a500fdb2 | Address Redacted | | | | |
| 9be3ce9a-c483-46a9-9f96-e0202e5270e0 | Address Redacted | | | | |
| 9be3de19-b902-492b-aada-624e5bae95c4 | Address Redacted | | | | |
| 9be3f4c2-b079-4a90-beb0-83680ccd63ad | Address Redacted | | | | |
| 9be4080e-129d-4844-aaa8-e0cdbe30e1f8 | Address Redacted | | | | |
| 9be4193a-430d-4e76-97f7-aca7c7e4d024 | Address Redacted | | | | |
| 9be41a8c-1fb7-42b7-8066-3b37f69403bf | Address Redacted | | | | |
| 9be46db7-90b9-4ebb-981a-8f69c0bcdaa8 | Address Redacted | | | | |
| 9be48bff-e9b5-4a4a-98d6-69f3f93846c6 | Address Redacted | | | | |
| 9be4b436-0871-4ea6-85cd-4dca3b41d7bb | Address Redacted | | | | |
| 9be4c7da-310b-48b0-b898-2fadb2736cf0 | Address Redacted | | | | |
| 9be4deea-d90c-46f8-bf09-d1c58f177b4d | Address Redacted | | | | |
| 9be52368-a827-4af2-ac4f-1b368f28f645 | Address Redacted | | | | |
| 9be53804-adcd-4314-811b-4ec33a092c19 | Address Redacted | | | | |
| 9be58458-0116-4c51-ad6f-ce032a07bd04 | Address Redacted | | | | |
| 9be58831-9914-4019-b98d-e3d39385e2ab | Address Redacted | | | | |
| 9be5ad35-df17-4773-96e2-1483300143db | Address Redacted | | | | |
| 9be5b4fd-4bb9-49b7-bcc8-49bcd3a32751 | Address Redacted | | | | |
| 9be5bf0c-5211-47ad-86c5-f3f3f3efef9c | Address Redacted | | | | |
| 9be5cd75-3ea8-4a81-a226-fc9e215dbd2e | Address Redacted | | | | |
| 9be5cfa2-1811-4b75-894b-f8d7dec871aa | Address Redacted | | | | |
| 9be5ed44-9026-4fe5-b7d9-b68f3e6d1054 | Address Redacted | | | | |
| 9be5fe93-18da-4db5-9718-de25b5b8a208 | Address Redacted | | | | |
| 9be64292-f181-4ec3-bd52-66ff1e9b3d7d | Address Redacted | | | | |
| 9be65070-6152-40e2-9fb2-058c65055742 | Address Redacted | | | | |
| 9be68548-0ac1-407b-8f03-fbd09fe7f499 | Address Redacted | | | | |
| 9be6a95e-4af4-4c47-827e-857e40dc0706 | Address Redacted | | | | |
| 9be6b20f-532a-4835-8ad4-3cc27a562957 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 9be6d63d-b935-45c9-86aa-90c3741a7b22 | Address Redacted | | | | |
| 9be745c0-f061-4df4-8112-0f9054431af7 | Address Redacted | | | | |
| 9be757a7-1ccc-4e5e-8d0f-2ed8ec26e4ee | Address Redacted | | | | |
| 9be76ca9-67db-40eb-99d6-f9b900f3b02d | Address Redacted | | | | |
| 9be78c93-c645-42e4-b431-2c38c69abd00 | Address Redacted | | | | |
| 9be7b6b9-d1e3-41d7-b427-9da3c513e028 | Address Redacted | | | | |
| 9be7c699-676f-4308-9b00-58f03824c89C | Address Redacted | | | | |
| 9be7d971-e494-48e7-ad2f-42ef1470a0d1 | Address Redacted | | | | |
| 9be7dd43-eafa-417b-9f40-459781dd1943 | Address Redacted | | | | |
| 9be7fb09-9ff3-4a02-b0a5-daa593d965da | Address Redacted | | | | |
| 9be82237-87ee-410e-bb29-c6a2f35d2f6c | Address Redacted | | | | |
| 9be82f0d-4170-4a6a-b0d1-127693d8b615 | Address Redacted | | | | |
| 9be83d1b-4a70-4e39-9142-d421104b86df | Address Redacted | | | | |
| 9be86097-540c-46ab-9d2d-fdde355da496 | Address Redacted | | | | |
| 9be88ef9-2255-4e57-b21a-f3c4039c6cbe | Address Redacted | | | | |
| 9be89afb-a0a2-4490-99dd-baff7986a47f | Address Redacted | | | | |
| 9be89e06-7886-4bf7-87ab-683d83f984d6 | Address Redacted | | | | |
| 9be8a996-4e74-4fed-b400-191f8afc23d5 | Address Redacted | | | | |
| 9be8bb75-8748-4304-be01-ef041462cdd0 | Address Redacted | | | | |
| 9be8d236-2e10-4f3d-b254-e2591c922972 | Address Redacted | | | | |
| 9be8d4d1-87c9-41fa-97cc-1392028ed82c | Address Redacted | | | | |
| 9be93ff3-47e9-4cfb-b7d3-fad579a59ebd | Address Redacted | | | | |
| 9be948f5-590d-40ad-b54d-dacbe7157b0a | Address Redacted | | | | |
| 9be94e18-0a72-4452-8ada-2bc04a91090c | Address Redacted | | | | |
| 9be9505a-87c9-42fc-a3f5-05f828943e41 | Address Redacted | | | | |
| 9be98ccf-fbe8-432e-95a7-b7ea3ace7895 | Address Redacted | | | | |
| 9be99638-cb16-46db-8f41-2be83834b903 | Address Redacted | | | | |
| 9be9b8a6-c646-438d-92cb-5eed08b6c722 | Address Redacted | | | | |
| 9be9d985-4990-4057-96c7-4ba5987dbf02 | Address Redacted | | | | |
| 9be9dc56-2105-47fb-bac3-d55c17a0bada | Address Redacted | | | | |
| 9bea2bca-8438-4621-9f45-fbb5aebd2546 | Address Redacted | | | | |
| 9bea45f9-4643-4e46-8bea-04a6596c7a3c | Address Redacted | | | | |
| 9bea4ef1-8871-4b7b-9d68-68a857d9619C | Address Redacted | | | | |
| 9bea9adf-b07d-4da1-a79f-e1766a4f0265 | Address Redacted | | | | |
| 9beab898-2468-4846-a0b0-eba927998444 | Address Redacted | | | | |
| 9beaebbf-9de3-4d4a-a467-9485f0c4137b | Address Redacted | | | | |
| 9beaf2c0-b017-47a4-a6b1-f58684efd62d | Address Redacted | | | | |
| 9beb4949-8317-4131-9e18-c97152561539 | Address Redacted | | | | |
| 9beb559b-1aca-49ec-8b66-4460dbfdb09b | Address Redacted | | | | |
| 9beb5e10-864d-449f-8fc1-9f2f8b7c9d70 | Address Redacted | | | | |
| 9beb617d-97eb-4691-acf2-50c8041c2059 | Address Redacted | | | | |
| 9beb63c7-5bfd-48a7-9862-17ac51280173 | Address Redacted | | | | |
| 9beb94b0-53c3-48da-aff2-0fcb47a4c0c2 | Address Redacted | | | | |
| 9bebbdf8-7cb2-4279-9217-745821f23923 | Address Redacted | | | | |
| 9bebcb7b-c8db-42a9-907b-d87a1340d03c | Address Redacted | | | | |
| 9bebe4a1-38d2-4d46-a487-c097ce25e331 | Address Redacted | | | | |
| 9bebeed1-370a-4b5f-8337-df041facfdba | Address Redacted | | | | |
| 9bec1960-aa03-4557-86a0-f0a5d59923a1 | Address Redacted | | | | |
| 9bec56c7-fd64-4b78-9f96-85af83262753 | Address Redacted | | | | |
| 9bec6449-356f-42e9-9dd3-a3a72ff3a183 | Address Redacted | | | | |
| 9bec6a2c-ef26-40ac-9b73-7cb96a213a4d | Address Redacted | | | | |
| 9bec7f1c-fcd7-437a-812e-c22fac223306 | Address Redacted | | | | |
| 9bec90cc-d9c6-4dd2-843c-a08479c4b6c1 | Address Redacted | Page 6200 of 10184 | | | |
| 9beccfee-f28d-42d0-938c-8a060799a041 | Address Redacted | | | | |
| 9bece9fc-7a72-4669-8d21-f873d0cda723 | Address Redacted | | | | |
| 9beceff5-f46a-44c6-a2d4-fd6dfe689e1f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9bed006c-7811-40be-9a7e-c512728cf4f0 | Address Redacted | | | | |
| 9bed078c-d943-488d-b167-3c1bbf3e91db | Address Redacted | | | | |
| 9bed2820-c340-4b0c-a6a2-c1777d5cc6b1 | Address Redacted | | | | |
| 9bed37d6-6dbc-42e0-9b7a-f5365ab68e4a | Address Redacted | | | | |
| 9bed4a3a-d602-405a-830e-f406f4b8bfae | Address Redacted | | | | |
| 9bed4b11-4dbe-4f4a-8194-f9d008099d83 | Address Redacted | | | | |
| 9bed4c2d-20d4-4cec-a7bb-52718150b5d1 | Address Redacted | | | | |
| 9bed65c9-f5d2-44a8-9d84-f9e8ed4acf39 | Address Redacted | | | | |
| 9bed76fb-8176-4e8c-b707-aef7d8a4f914 | Address Redacted | | | | |
| 9bed8077-b849-48f0-a5f7-ea0625a89a9e | Address Redacted | | | | |
| 9bedad9b-5f56-42fc-b218-d61beca8f371 | Address Redacted | | | | |
| 9bedc19c-dad3-4e0b-b0df-a1a798c9a1fb | Address Redacted | | | | |
| 9bedd002-56ce-4ba2-9871-c9e7e608ab3a | Address Redacted | | | | |
| 9beddbd2-caa7-43f1-95cc-15bef3f4a635 | Address Redacted | | | | |
| 9bedff4b-7661-4608-a6b7-cea1d72b68bb | Address Redacted | | | | |
| 9bee0d3f-112e-40d1-9687-ca4705f0a0f7 | Address Redacted | | | | |
| 9bee34e6-5721-4372-a086-2c87ed9c3ee2 | Address Redacted | | | | |
| 9bee7743-f91c-4c6f-93af-49f3535fda73 | Address Redacted | | | | |
| 9bee8d99-74b7-44db-a181-e056166b5f11 | Address Redacted | | | | |
| 9bee99a8-6108-4cc1-842b-77bef0a0e98c | Address Redacted | | | | |
| 9beeb380-a9e4-424a-9383-c59b16215df1 | Address Redacted | | | | |
| 9beec391-72f6-4231-bbde-85e76d004200 | Address Redacted | | | | |
| 9beec9e9-61da-4905-92b9-301d346b8801 | Address Redacted | | | | |
| 9beecc16-305f-40f1-a5cd-9eb1aa39e518 | Address Redacted | | | | |
| 9beedb28-ec67-40c0-9723-8fcd7ce1e69e | Address Redacted | | | | |
| 9beeeb48-dc25-41da-b59f-c4240b1df7a9 | Address Redacted | | | | |
| 9bef145f-f2af-4ab2-b4d6-719e30e5f265 | Address Redacted | | | | |
| 9bef4284-8085-49ab-a050-188e802c2bbd | Address Redacted | | | | |
| 9bef5220-af39-4c70-b932-09d6b2e15b2e | Address Redacted | | | | |
| 9bef6d54-5252-4064-9f28-14d73e6d51e5 | Address Redacted | | | | |
| 9befaf9c-c5c2-4243-bfbc-991972b78e65 | Address Redacted | | | | |
| 9befb597-4ef7-4c17-a964-b773bb9b1082 | Address Redacted | | | | |
| 9befc111-c95f-400f-9e87-958e194aa677 | Address Redacted | | | | |
| 9beff5e6-eb16-4a6e-aafa-8b4be103df55 | Address Redacted | | | | |
| 9bf029f7-3dde-4e5d-9565-17978fa6c70c | Address Redacted | | | | |
| 9bf02fa1-d928-47f8-ac36-e3f5a8ac27ef | Address Redacted | | | | |
| 9bf03478-4e3d-41e2-86e5-8a672b484a12 | Address Redacted | | | | |
| 9bf05e4c-0a25-4094-8a69-dc6ada7d4f15 | Address Redacted | | | | |
| 9bf062c4-0239-4bbc-a340-4435113a8999 | Address Redacted | | | | |
| 9bf08d80-1c65-4074-aae2-15592c296d34 | Address Redacted | | | | |
| 9bf0bf90-aa5d-4bbb-9fc1-558aa53e5083 | Address Redacted | | | | |
| 9bf1068c-2ddc-4c8f-9215-25107341b7a8 | Address Redacted | | | | |
| 9bf10e80-50b9-4df8-b4bb-f2a274aa3688 | Address Redacted | | | | |
| 9bf1247f-dfbe-4a73-beae-e6d75419e918 | Address Redacted | | | | |
| 9bf170a0-fd66-4658-9116-5efabec37509 | Address Redacted | | | | |
| 9bf18cf3-97e7-4126-9667-bc559a293145 | Address Redacted | | | | |
| 9bf19e33-b55b-480e-9e18-4883b5e2f48c | Address Redacted | | | | |
| 9bf1ac36-be6f-488c-9dbf-f3b21ffe9b80 | Address Redacted | | | | |
| 9bf1c334-321e-4967-80af-8fcc1c0244c0 | Address Redacted | | | | |
| 9bf1c3e0-469e-4410-b34b-4b1157c1fc54 | Address Redacted | | | | |
| 9bf1ce35-c766-4921-9033-13c91cd8b432 | Address Redacted | | | | |
| 9bf1d761-7292-422a-b61c-05432f1f47d2 | Address Redacted | | | | |
| 9bf1d8e7-5b46-43ed-98b0-8ed6abdea85e | Address Redacted | | | | |
| 9bf256fb-ac71-4432-8dc5-ec66bd56cc76 | Address Redacted | | | | |
| 9bf27757-4e9b-446b-9a50-726ee2cf5d78 | Address Redacted | | | | |
| 9bf27da0-46e8-4bdb-bd6d-0b3f4c72581f | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9bf290fa-45b9-4f1c-a7af-6fdc1809e647 | Address Redacted | | | | |
| 9bf2c7b5-9a45-43d4-bdcd-cb35592f0c5e | Address Redacted | | | | |
| 9bf2d143-ec62-48f5-8852-834cc8b7a82c | Address Redacted | | | | |
| 9bf2e9b0-216f-44e8-8597-24b1ff65c21C | Address Redacted | | | | |
| 9bf2f7fb-c8f5-49d2-b9ce-bad6080396c6 | Address Redacted | | | | |
| 9bf336e2-3731-42ed-aea4-36180cdc82fa | Address Redacted | | | | |
| 9bf345b1-b492-40da-b760-5b1c2ed8eee6 | Address Redacted | | | | |
| 9bf360bc-131c-4bf5-9e1b-534d46c5b84a | Address Redacted | | | | |
| 9bf3637f-0f09-48e2-9d16-a94e356ee859 | Address Redacted | | | | |
| 9bf37c91-baea-4171-b22f-f8df56a1eddc | Address Redacted | | | | |
| 9bf39df3-e8b0-48e2-8e9c-11a0e65d3b44 | Address Redacted | | | | |
| 9bf3bfe2-dc3d-4ea9-81f4-8488465b6755 | Address Redacted | | | | |
| 9bf3f22e-521e-4e97-9616-1cb7c073ae7b | Address Redacted | | | | |
| 9bf436f5-caf5-4158-b7bf-8c596dbf5b9c | Address Redacted | | | | |
| 9bf459ee-d967-4156-93dc-9cb4b6350509 | Address Redacted | | | | |
| 9bf466a5-17c6-43a0-82af-0077cc4943dl | Address Redacted | | | | |
| 9bf47baa-d66e-492d-ac20-7bacd74d4953 | Address Redacted | | | | |
| 9bf480ab-2f36-4bd9-9432-90c6dcf400fe | Address Redacted | | | | |
| 9bf484ec-44fb-4cde-a89a-988293302a46 | Address Redacted | | | | |
| 9bf48cba-0c8f-4558-80ba-0a3e581d3e7c | Address Redacted | | | | |
| 9bf4e31e-911e-489a-9765-4581db2084al | Address Redacted | | | | |
| 9bf502c1-deb8-44da-b9c6-11737044740c | Address Redacted | | | | |
| 9bf5196e-3ddc-43fc-afb1-5690c9434864 | Address Redacted | | | | |
| 9bf524a4-305c-4c55-b335-d4b458e60925 | Address Redacted | | | | |
| 9bf52bc0-d425-4cb8-8e57-b7886432d0e7 | Address Redacted | | | | |
| 9bf52d78-b4bc-4a49-8200-c10f81e29b3f | Address Redacted | | | | |
| 9bf5586a-8e7e-42d1-a97e-62c7ae5a027b | Address Redacted | | | | |
| 9bf562c1-c7a5-4aa6-a51f-0bd9151c9cd9 | Address Redacted | | | | |
| 9bf59575-4c2d-49d6-9a62-143787e5e276 | Address Redacted | | | | |
| 9bf5b341-eac6-4d95-b6bf-a04c96e9052b | Address Redacted | | | | |
| 9bf5ed13-48d4-4448-b10b-a648b6cc1d86 | Address Redacted | | | | |
| 9bf61245-86f0-4b26-b8a2-a1cbab21be2b | Address Redacted | | | | |
| 9bf629c1-3588-48df-8cc9-220370599647 | Address Redacted | | | | |
| 9bf6511a-358b-43c3-82d2-ff49ec6233cb | Address Redacted | | | | |
| 9bf66e4b-a60f-49f5-8058-315075371d3e | Address Redacted | | | | |
| 9bf6aa45-fc75-4103-a291-eef3490421f4 | Address Redacted | | | | |
| 9bf6be43-71d1-49d8-97b7-d3dd75db3802 | Address Redacted | | | | |
| 9bf6dc0b-45a1-4a9b-99ce-e436381023c3 | Address Redacted | | | | |
| 9bf7016b-8129-4cfe-999e-43a42a3930e8 | Address Redacted | | | | |
| 9bf70dd0-1f09-48d6-8c65-ddfdbe1b3a0a | Address Redacted | | | | |
| 9bf72f5b-91d9-4e4b-be29-434526566198 | Address Redacted | | | | |
| 9bf74882-b11f-4d45-a18d-897b237d4f5d | Address Redacted | | | | |
| 9bf759fd-c45c-4492-b7b5-2071ac1cf9db | Address Redacted | | | | |
| 9bf75da8-7824-4701-bbd3-cfc1d053bf21 | Address Redacted | | | | |
| 9bf76fef-fe31-4388-89af-e874684b76c9 | Address Redacted | | | | |
| 9bf7773c-ca6b-4536-a870-842af19e23e1 | Address Redacted | | | | |
| 9bf7ae31-0f90-4c2f-b7c2-673f5893fc85 | Address Redacted | | | | |
| 9bf7b3c6-8284-4574-9054-46d0dff0f0b4 | Address Redacted | | | | |
| 9bf7b42b-f8ff-4a7d-be68-67ada708fb9d | Address Redacted | | | | |
| 9bf7be4b-42b8-4288-9098-b5229d8920d7 | Address Redacted | | | | |
| 9bf7dc9e-7a1b-49ca-b120-4bf7513db0db | Address Redacted | | | | |
| 9bf7e92f-a79e-4034-9e68-61d2d8fcc575 | Address Redacted | | | | |
| 9bf819b6-c548-4ef8-abdd-73a406abab13 | Address Redacted | | | | |
| 9bf85db2-2d5d-4013-b96f-0f3d8bea112e | Address Redacted | | | | |
| 9bf85fe1-3fc3-442e-aaaa-92a060d63157 | Address Redacted | | | | |
| 9bf879d9-7e24-4674-8176-bb275122bbf5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9bf87df6-ed91-404b-853d-fb45b82f5591 | Address Redacted | | | | |
| 9bf88899-28c8-48fb-bc07-e52e2dc4a527 | Address Redacted | | | | |
| 9bf88ee1-e575-48c9-a26f-56ece499c6eb | Address Redacted | | | | |
| 9bf8c112-3b6a-46ca-895b-80fcffd786cf | Address Redacted | | | | |
| 9bf8c5af-0ad8-4525-ae2c-333ac728903! | Address Redacted | | | | |
| 9bf8d247-21e2-4af2-90ec-57b984c0899c | Address Redacted | | | | |
| 9bf90993-7b71-4cdf-adc3-f091f9b161a1 | Address Redacted | | | | |
| 9bf9260f-bc2c-4c2c-af4f-0e97a4d1aef3 | Address Redacted | | | | |
| 9bf9344c-ca50-4b06-8423-1810ed703d40 | Address Redacted | | | | |
| 9bf93950-ce34-4c77-8dcd-dada938dbb50 | Address Redacted | | | | |
| 9bf97032-7f30-4a89-a1da-b40dcf08e5f8 | Address Redacted | | | | |
| 9bf973ea-39e8-4867-be05-ee269d87dead | Address Redacted | | | | |
| 9bf9aa93-62b8-45b1-970d-762f5e771c5b | Address Redacted | | | | |
| 9bfa47a1-1369-443b-8d0e-46752ba9498d | Address Redacted | | | | |
| 9bfa724d-3ab4-4401-b87e-edd4b60babb8 | Address Redacted | | | | |
| 9bfa764f-71a7-4f2e-85e0-8f83b018be59 | Address Redacted | | | | |
| 9bfaab08-433e-4706-bc7b-8da9e6017f57 | Address Redacted | | | | |
| 9bfab7e5-e291-45e7-a6a4-aaff336f65e6 | Address Redacted | | | | |
| 9bfadc75-222a-43c7-9261-27d4e918ff35 | Address Redacted | | | | |
| 9bfae359-09a0-49a0-b918-4fb7e45907fc | Address Redacted | | | | |
| 9bfaf70d-900f-4bac-978f-04ed48c1e7a8 | Address Redacted | | | | |
| 9bfb39ac-0318-46fc-8835-7e664efd8661 | Address Redacted | | | | |
| 9bfb69f2-d4b9-4e0c-80b9-a65447570524 | Address Redacted | | | | |
| 9bfba2e2-df11-4fc8-b06c-abe736654dc3 | Address Redacted | | | | |
| 9bfbd4d0-b738-49ec-a61a-bf5d36ce4a46 | Address Redacted | | | | |
| 9bfbf42d-4780-4fcc-b565-017372706055 | Address Redacted | | | | |
| 9bfbfa1e-c69b-441d-8c8d-0bdd62eb0c66 | Address Redacted | | | | |
| 9bfc008c-6759-414c-b30e-4312b7c8aabc | Address Redacted | | | | |
| 9bfc2297-94af-4b12-8459-d16723904083 | Address Redacted | | | | |
| 9bfc632c-5bbd-4894-86b4-d8186c6719ad | Address Redacted | | | | |
| 9bfcc1e3-1690-4c9e-b6ff-4e7adb71844f | Address Redacted | | | | |
| 9bfce947-71df-47e5-979b-f46bb47c1958 | Address Redacted | | | | |
| 9bfd2b0c-85aa-48c2-b405-0cacf73f7872 | Address Redacted | | | | |
| 9bfd2be5-c6a8-473a-9203-ffc9299229b1 | Address Redacted | | | | |
| 9bfd3e4b-c42d-4450-ba09-1d06cb087030 | Address Redacted | | | | |
| 9bfd3f13-7339-484c-b98e-2a7c7fd66f22 | Address Redacted | | | | |
| 9bfd7b7e-376a-452a-b11f-b1f925e450b1 | Address Redacted | | | | |
| 9bfdabc5-e177-4aa8-9e8d-507ace1d38b5 | Address Redacted | | | | |
| 9bfde123-eac7-4a8a-bb5f-3135c3c57cb9 | Address Redacted | | | | |
| 9bfdf3e4-84ef-4c10-a77e-c98346cd60f5 | Address Redacted | | | | |
| 9bfe14bd-d36a-401b-9665-7d1ca8558a77 | Address Redacted | | | | |
| 9bfe18f7-7f8a-4082-8be4-aea036946e3c | Address Redacted | | | | |
| 9bfe53a7-cb27-48f7-9ef8-89337cd4054b | Address Redacted | | | | |
| 9bfeb08a-a6b5-45b5-a7f4-b9915bab5e70 | Address Redacted | | | | |
| 9bfeb5da-6725-4a80-8241-8861d5099135 | Address Redacted | | | | |
| 9bfec1c0-08bb-4c77-b06a-ccf977a1ea83 | Address Redacted | | | | |
| 9bfec1f1-b710-4b37-8f07-f88b02a34a9c | Address Redacted | | | | |
| 9bfefaac-f6d5-4bce-8474-8eb26c9b3db3 | Address Redacted | | | | |
| 9bff121b-a708-4a49-8897-a484202f2cc6 | Address Redacted | | | | |
| 9bff39d9-4da2-47e7-b018-918661c86934 | Address Redacted | | | | |
| 9bffc9d1-b3e1-4cd0-94b1-d8e2eaa5c695 | Address Redacted | | | | |
| 9bffd529-7ec5-4f21-adfa-b1f0fe7f6271 | Address Redacted | | | | |
| 9c00074e-24e7-41bd-ae66-95faa9fb3e2d | Address Redacted | Page 6203 of 10184 | | | |
| 9c0055d3-f329-443a-a9ca-307de3662c1a | Address Redacted | | | | |
| 9c006a2f-40ce-4fff-ae31-f210a1fddf6f | Address Redacted | | | | |
| 9c0077f8-e05d-4095-b09e-3de27737cabd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9c0081f6-4e45-4fdb-90ae-ead2796b206b | Address Redacted | | | | |
| 9c009ea6-b690-4570-8407-af1a0e330d52 | Address Redacted | | | | |
| 9c00de95-be8d-41ec-8221-6186a6087d04 | Address Redacted | | | | |
| 9c00f2ef-6657-4bc8-a34e-9d40b3b91d83 | Address Redacted | | | | |
| 9c010266-e2a7-4c14-b2e4-d4137a5c6fa4 | Address Redacted | | | | |
| 9c012eea-7313-4ddc-ba81-7c57764788ea | Address Redacted | | | | |
| 9c013418-330d-4b29-9c82-75e13b203dc8 | Address Redacted | | | | |
| 9c015bde-6a04-492e-a8e3-c0aa49a8b413 | Address Redacted | | | | |
| 9c0166ef-810c-499e-8779-18f1253845a2 | Address Redacted | | | | |
| 9c017c66-be02-4c69-b696-6c4870eb86ed | Address Redacted | | | | |
| 9c019261-1bea-457c-bba8-5b519b1d84c5 | Address Redacted | | | | |
| 9c01c35c-5dab-4ea5-a084-a74430153403 | Address Redacted | | | | |
| 9c02099d-f12e-4680-94d3-a5be2e8952d1 | Address Redacted | | | | |
| 9c0223b1-0cec-4754-981b-c0b774e701aa | Address Redacted | | | | |
| 9c022e8c-c832-46d2-8556-b2ae7259679b | Address Redacted | | | | |
| 9c0261a3-3129-4eaa-96e4-7c14cef2343c | Address Redacted | | | | |
| 9c0270b3-95ea-44b4-955e-a6da74e744a4 | Address Redacted | | | | |
| 9c027244-c647-4f41-a9d2-91da7adc9a3c | Address Redacted | | | | |
| 9c029d64-9b86-4708-a97c-0c2f25fd0cb1 | Address Redacted | | | | |
| 9c02b9e7-3c5e-4d24-aa36-712fae6da58b | Address Redacted | | | | |
| 9c02e1cd-ec47-4334-969a-0904cb04d0b6 | Address Redacted | | | | |
| 9c03018c-80bb-41b4-9aa4-9216ebe46119 | Address Redacted | | | | |
| 9c0312a0-58f8-4140-994f-42ac38fd5832 | Address Redacted | | | | |
| 9c035042-56f6-44bd-b358-c41483d439bb | Address Redacted | | | | |
| 9c03c3b5-a50d-438f-a1ac-3fbd722d90ec | Address Redacted | | | | |
| 9c03e98b-68ba-4297-a290-6e8a6599cb2e | Address Redacted | | | | |
| 9c040a7d-3812-4fbb-8486-08bd22cb83b2 | Address Redacted | | | | |
| 9c043c43-2287-48ea-af7d-e6f0ba1bc402 | Address Redacted | | | | |
| 9c04872e-70dd-4363-9b6a-757528afec39 | Address Redacted | | | | |
| 9c04ced7-1138-4912-b8e4-f101984b6732 | Address Redacted | | | | |
| 9c04d01b-6f53-4728-b71c-a6a4db284218 | Address Redacted | | | | |
| 9c04e9a7-4c5f-44c6-9d0f-50fffee5147d | Address Redacted | | | | |
| 9c053b02-20b9-47d9-a7ec-83a994217f78 | Address Redacted | | | | |
| 9c059f68-d91b-4ecf-a025-fb50f015fda7 | Address Redacted | | | | |
| 9c05c15f-27c7-4169-8a0d-05c2083cbae6 | Address Redacted | | | | |
| 9c05cad4-bf90-4beb-b2a9-432e80665a58 | Address Redacted | | | | |
| 9c05e166-180e-4860-86ae-a96c236c2257 | Address Redacted | | | | |
| 9c060e3d-ea7c-40f2-b28c-a15a7ac132e6 | Address Redacted | | | | |
| 9c061054-2be1-431c-b706-64c0301063c5 | Address Redacted | | | | |
| 9c0618f5-712c-4d48-8e99-0e8e084ee548 | Address Redacted | | | | |
| 9c0631cf-723c-488d-b7e2-8360b61b0bb0 | Address Redacted | | | | |
| 9c06575e-e4e6-4cd8-9e9e-edf87bdc5b46 | Address Redacted | | | | |
| 9c067bcc-08ef-4b51-ac1d-dfcda8861979 | Address Redacted | | | | |
| 9c069a5e-abd2-449b-9550-372c7e44668b | Address Redacted | | | | |
| 9c06ae50-e323-411f-b235-a853ac98d13b | Address Redacted | | | | |
| 9c06ae7d-097f-4bc6-8447-f6ce4926aeb8 | Address Redacted | | | | |
| 9c070b63-2c5c-4ff2-898b-e865733ee5d7 | Address Redacted | | | | |
| 9c071379-aad1-4595-b2f7-82fa753f912b | Address Redacted | | | | |
| 9c072c4c-d76d-42b6-bee8-f6fbfb132399 | Address Redacted | | | | |
| 9c07332c-71d5-4545-9820-89648fed1dd2 | Address Redacted | | | | |
| 9c073784-a8d9-43d9-8351-9059ed77162c | Address Redacted | | | | |
| 9c07512c-d71b-420b-9f12-7f2f705697a5 | Address Redacted | | | | |
| 9c0755e6-5b01-49a6-858a-f54be6ab58a1 | Address Redacted | | | | |
| 9c077640-1a27-4e5c-9ef1-021e33fd082c | Address Redacted | | | | |
| 9c07b7ce-7d39-402d-926a-cf2d27527c95 | Address Redacted | | | | |
| 9c07e57f-c8c0-423c-83a4-c2a48d410e8b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9c07f671-a4cb-4993-8260-d47a0903107c | Address Redacted | | | | |
| 9c080b49-d1d2-4c6f-8681-cf656db95072 | Address Redacted | | | | |
| 9c080ca1-75f8-4334-8d02-3650646f2b34 | Address Redacted | | | | |
| 9c0857ab-f0ca-40f5-8de6-ce87de0e8f94 | Address Redacted | | | | |
| 9c085d3e-9db0-4d4f-afcc-507487b9290c | Address Redacted | | | | |
| 9c085f3e-769d-42ee-82bc-e316b3839232 | Address Redacted | | | | |
| 9c087497-c2cf-48c3-9966-1cde30087f00 | Address Redacted | | | | |
| 9c087be5-d793-43e2-9abf-1d960e558c03 | Address Redacted | | | | |
| 9c088074-aa25-43e6-bf31-c9d7055c3b8d | Address Redacted | | | | |
| 9c08c3d0-6c43-4dcd-95ce-a6a60a06510e | Address Redacted | | | | |
| 9c08f119-0276-444c-8844-dd2915afe189 | Address Redacted | | | | |
| 9c08f5dd-bcbb-4298-b714-57ebe3322ccf | Address Redacted | | | | |
| 9c0fa26-38d7-46f6-954c-ade7d513a5e0 | Address Redacted | | | | |
| 9c0903c5-e6c3-4099-80d8-d4a98bc96d2e | Address Redacted | | | | |
| 9c0913a1-8f73-4a27-a038-278efeb728e6 | Address Redacted | | | | |
| 9c0924bd-0ba4-4705-aed8-8c94ac6097d4 | Address Redacted | | | | |
| 9c095f6a-ae52-49f9-b05e-0adbb82f7241 | Address Redacted | | | | |
| 9c097a29-577e-4010-ba7d-02886b2349b9 | Address Redacted | | | | |
| 9c09cd96-c482-45f8-b702-1af1701af721 | Address Redacted | | | | |
| 9c09e10f-cc37-404a-8cee-97062ccbb38c | Address Redacted | | | | |
| 9c09e607-6991-4102-b966-c031389cf5c3 | Address Redacted | | | | |
| 9c09f03b-2799-4e79-b0ae-27ccd8160bcb | Address Redacted | | | | |
| 9c0a0341-dbe2-4676-933c-b9ee72242884 | Address Redacted | | | | |
| 9c0a247f-2e7d-4f0e-b554-e2ee59251e1e | Address Redacted | | | | |
| 9c0a2495-c7ba-4cea-9007-d878c2e4ec46 | Address Redacted | | | | |
| 9c0a3f4d-7b60-4174-8329-52599dbef8e2 | Address Redacted | | | | |
| 9c0a708e-97d4-4453-9c59-cd4d6a5429d8 | Address Redacted | | | | |
| 9c0a93ce-7335-45d9-8f74-94cee868cf15 | Address Redacted | | | | |
| 9c0abf43-3709-4ff0-b9c0-3ee92f92bd30 | Address Redacted | | | | |
| 9c0ac9d6-8ccd-4ef1-b1f7-afca59ffd87b | Address Redacted | | | | |
| 9c0ae28f-95bb-47f3-9340-5ec3353633f3 | Address Redacted | | | | |
| 9c0b25cf-5f21-4af6-aab6-dab8e8bbcec8 | Address Redacted | | | | |
| 9c0b5235-e177-443b-afce-61c591cba7ed | Address Redacted | | | | |
| 9c0b67ac-4f77-4fae-bbd8-61e9443dc9ba | Address Redacted | | | | |
| 9c0b6d53-a89c-46d1-ac61-b27a210e78a9 | Address Redacted | | | | |
| 9c0b7f93-443a-438d-ae41-bf699890c19a | Address Redacted | | | | |
| 9c0b8f76-aa63-4152-9be7-11fc50c3ef9e | Address Redacted | | | | |
| 9c0ba3ec-042e-4bbe-8c31-0527331b3e07 | Address Redacted | | | | |
| 9c0bd076-3573-4b2e-bd20-b252eb21d2d7 | Address Redacted | | | | |
| 9c0bfb92-2ee5-4dd4-a563-3d14509c8792 | Address Redacted | | | | |
| 9c0c0b34-4fbc-4080-add7-0a80cd9ff027 | Address Redacted | | | | |
| 9c0c1315-57e6-487e-9cba-fe16f104344f | Address Redacted | | | | |
| 9c0c1e3e-ce02-4452-802e-6b6d9c9b500a | Address Redacted | | | | |
| 9c0c30f0-5865-4d51-8e60-18b1725feb55 | Address Redacted | | | | |
| 9c0c36d4-d0f1-4033-8cce-a28facfefcea | Address Redacted | | | | |
| 9c0c486b-8b0e-4134-b5d6-4764e5c24505 | Address Redacted | | | | |
| 9c0c6d94-3b02-46fc-adf1-dbff5cb11fda | Address Redacted | | | | |
| 9c0c8655-9188-497a-9969-777dc78d70a2 | Address Redacted | | | | |
| 9c0ca296-97c3-4b59-b2e2-d85fa5abad8d | Address Redacted | | | | |
| 9c0ca740-645d-49af-8915-c828961b6450 | Address Redacted | | | | |
| 9c0cafe7-956a-4db4-a939-18c2a1109f9a | Address Redacted | | | | |
| 9c0cb639-9a39-42c9-8ac7-93049cddff9f | Address Redacted | | | | |
| 9c0cc6b9-cd57-4b76-8bea-f60593c6873f | Address Redacted | | | | |
| 9c0cee83-f644-4fe3-bf7a-c072712aff62 | Address Redacted | | | | |
| 9c0cffc8-05af-4bf3-a197-1bee914ccb0f | Address Redacted | | | | |
| 9c0d0b7a-983b-4da6-9741-9dd7cb727d42 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9c0d2ac3-f7e6-4193-ba7c-bd16ca046f35 | Address Redacted | | | | |
| 9c0d79d8-f026-4fd1-ac5a-958a09dab9a5 | Address Redacted | | | | |
| 9c0d9d19-5329-4063-8f5a-d60eb79c6860 | Address Redacted | | | | |
| 9c0db428-0cd7-4c68-a192-be12b44a1103 | Address Redacted | | | | |
| 9c0dbfee-7bdc-41e9-bc3c-91e66303f344 | Address Redacted | | | | |
| 9c0ddb0d-6379-46bb-b45d-507fb2b29862 | Address Redacted | | | | |
| 9c0df8b7-bd7d-45b3-889d-56821c9e6f98 | Address Redacted | | | | |
| 9c0e7592-6cf9-4bc4-8480-19c1078b0fac | Address Redacted | | | | |
| 9c0ead83-bced-462a-accd-493bb236ab41 | Address Redacted | | | | |
| 9c0eaef5-58e0-43d5-894d-2706914b8742 | Address Redacted | | | | |
| 9c0eb8d1-a0e2-44f5-b76d-8f702f5e88f3 | Address Redacted | | | | |
| 9c0ec5ba-4c42-4ca2-a6aa-e008d2aa2d2c | Address Redacted | | | | |
| 9c0edd91-f4c1-4aee-be12-5d554c36f476 | Address Redacted | | | | |
| 9c0f28c1-c7c3-4db7-acc8-2f715d269551 | Address Redacted | | | | |
| 9c0f544c-5d94-49fb-8f82-413fe1bfec95 | Address Redacted | | | | |
| 9c0ff075-4695-4c4c-80ea-e5f03f0ec01c | Address Redacted | | | | |
| 9c100e48-8429-43f1-8db9-95e2e9d72397 | Address Redacted | | | | |
| 9c10471c-1420-4e6a-8c0a-3a562bf44cbf | Address Redacted | | | | |
| 9c1057fe-908e-4239-91be-8154200ccb4d | Address Redacted | | | | |
| 9c1090e8-943f-4528-9b4c-b0eef2ee0554 | Address Redacted | | | | |
| 9c1097ff-8bd3-43fa-8df9-d83be2cde863 | Address Redacted | | | | |
| 9c109e83-1b16-4c53-966f-0d3f5de7c7a7 | Address Redacted | | | | |
| 9c10ac54-af9d-4736-91f6-c98277eea169 | Address Redacted | | | | |
| 9c10bd13-0fe8-4a07-b59c-f1aaabd29675 | Address Redacted | | | | |
| 9c10be27-db26-41f3-8e3d-fa34f764f427 | Address Redacted | | | | |
| 9c10e5b3-c352-485e-b6b4-ffb5f53197d5 | Address Redacted | | | | |
| 9c111e66-6d2b-47aa-b771-ee3c22c9f60d | Address Redacted | | | | |
| 9c1148b3-f4e6-493a-b36d-3c78f8dfb215 | Address Redacted | | | | |
| 9c1168d0-de93-4c14-ac46-8afa9c86b6da | Address Redacted | | | | |
| 9c11859e-cd9b-42d1-beb5-ef53d33d9157 | Address Redacted | | | | |
| 9c11c11c-41af-4d26-9feb-7f8400ad187c | Address Redacted | | | | |
| 9c11ebbb-bae2-4fb2-8d18-76ffd93012a2 | Address Redacted | | | | |
| 9c11f265-0fcb-4d76-ae84-505aef132931 | Address Redacted | | | | |
| 9c120a06-0d79-4a9f-a1ef-3300945cc608 | Address Redacted | | | | |
| 9c1258e0-621e-4936-b1f7-8fbf6ef7a88f | Address Redacted | | | | |
| 9c126ef3-ac05-4c96-82d9-724f046418ba | Address Redacted | | | | |
| 9c12888f-829f-4a5d-954c-8f02c7489c62 | Address Redacted | | | | |
| 9c12998f-fea8-4363-82e5-fde279b6f257 | Address Redacted | | | | |
| 9c12e73d-7bc0-4b68-af6f-a7d19af70333 | Address Redacted | | | | |
| 9c1317ad-7742-4415-9a2f-61f1fabdfd98 | Address Redacted | | | | |
| 9c131ae7-7b46-4bc9-9ab6-7f5b4f557dea | Address Redacted | | | | |
| 9c135543-fc3a-4dcb-9550-33099f9b9992 | Address Redacted | | | | |
| 9c135fff-32fe-4708-97db-019cd61db170 | Address Redacted | | | | |
| 9c137323-af37-48ef-ad0b-fc7bea8948c5 | Address Redacted | | | | |
| 9c13985c-d91b-49f7-bc19-e4cc61df36ea | Address Redacted | | | | |
| 9c13b835-951d-46e5-a1b8-2c692d31db88 | Address Redacted | | | | |
| 9c13baab-eead-4889-8e6c-7e11a506a34d | Address Redacted | | | | |
| 9c13f118-2699-421b-96b8-fa026b40dc45 | Address Redacted | | | | |
| 9c140489-88ca-4791-9fda-646443b5cb14 | Address Redacted | | | | |
| 9c1414c7-13f6-41ba-b436-c495e1592d7b | Address Redacted | | | | |
| 9c1419a1-dc78-49ef-8a2d-0bf62b8834dd | Address Redacted | | | | |
| 9c145842-63a1-4841-904c-f429ca804c19 | Address Redacted | | | | |
| 9c145c78-ce28-4375-a62d-819ebc2344a8 | Address Redacted | | | | |
| 9c1460d9-bba4-4462-abc1-e991c52dc216 | Address Redacted | | | | |
| 9c146c15-b965-45b7-96d4-b5cd26956365 | Address Redacted | | | | |
| 9c149030-8978-453f-a2a3-bfc810165dc7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9c14a1fd-6345-4c33-9681-163ef21a883e | Address Redacted | | | | |
| 9c14a529-93d5-4204-b251-db0d2579c8fb | Address Redacted | | | | |
| 9c14aa4b-99d2-471b-a1ba-85fbcbc0e1ae | Address Redacted | | | | |
| 9c14f37b-4c1e-405e-af1d-c3ecff6bdfa8 | Address Redacted | | | | |
| 9c152cba-638e-4eb9-b9c5-bc9cae041d6a | Address Redacted | | | | |
| 9c157933-04c6-446a-84c6-135f6457a1b9 | Address Redacted | | | | |
| 9c15a3e7-1bdd-4fa8-9c01-e69c648e142b | Address Redacted | | | | |
| 9c15a96f-16ae-4d84-8554-9bc31e03cb23 | Address Redacted | | | | |
| 9c15ad68-f5ba-4571-89bc-b37545a563e6 | Address Redacted | | | | |
| 9c15ae2e-53a9-4527-9394-6dd14b22169d | Address Redacted | | | | |
| 9c15daa9-aef3-4a23-bef9-bd46206214c9 | Address Redacted | | | | |
| 9c15fbe8-8139-4933-95b7-8043112d877d | Address Redacted | | | | |
| 9c163862-28e8-4683-966b-df8df9e3cc34 | Address Redacted | | | | |
| 9c1684ab-bb50-4732-b060-27fab85c8364 | Address Redacted | | | | |
| 9c16db74-eefe-4dc2-b31f-0afc92104cf1 | Address Redacted | | | | |
| 9c16def6-2284-4c1c-88ab-580f7f6e7c39 | Address Redacted | | | | |
| 9c16f609-19bc-4bd9-ba73-29c07238dd1b | Address Redacted | | | | |
| 9c170a21-86c3-432b-a810-84c26d51be07 | Address Redacted | | | | |
| 9c1754fb-401a-406c-aa2b-cf18272b461C | Address Redacted | | | | |
| 9c1758ca-76b8-4754-be72-8d5ba2f17bce | Address Redacted | | | | |
| 9c176e0a-6fbc-418a-8b8c-49461a698499 | Address Redacted | | | | |
| 9c17781d-a240-4ffe-a74a-8f69cad9e3f4 | Address Redacted | | | | |
| 9c179411-a970-441b-b2e6-69d2bacfdbac | Address Redacted | | | | |
| 9c182996-baa0-4f9e-800a-4dc23d5b283b | Address Redacted | | | | |
| 9c184057-cdbe-4ae3-9c6e-8e3a20464199 | Address Redacted | | | | |
| 9c185a08-48f6-4679-958b-431bc0602624 | Address Redacted | | | | |
| 9c186ad7-6645-4c19-87e8-ad77af7cf0ce | Address Redacted | | | | |
| 9c18ab16-5241-4d17-9cbe-10d10300b769 | Address Redacted | | | | |
| 9c18c366-cf88-4dea-b4ac-3ad3920d8388 | Address Redacted | | | | |
| 9c18cfe3-acdd-4b4c-aa3b-fad000043e38 | Address Redacted | | | | |
| 9c18ee0e-041f-4b2c-8d0b-8efc640eb18c | Address Redacted | | | | |
| 9c18f801-1e52-4d0f-b2b0-50aeb37814c4 | Address Redacted | | | | |
| 9c1906a2-252f-4fb4-8619-ad84e7322738 | Address Redacted | | | | |
| 9c19111d-e8a2-4078-9b0a-35f48a086a69 | Address Redacted | | | | |
| 9c191e77-beb7-494b-b5b1-0212dc119caf | Address Redacted | | | | |
| 9c195313-d96e-4d21-948b-2b58d0191404 | Address Redacted | | | | |
| 9c1959d6-75d2-434c-8092-6af9561e79d7 | Address Redacted | | | | |
| 9c19622c-c37d-4a43-ad40-ed846111c6f0 | Address Redacted | | | | |
| 9c19a4a9-0841-45c3-ba4b-3b55e20ab954 | Address Redacted | | | | |
| 9c19b50a-f21a-4998-badf-486c66c0f885 | Address Redacted | | | | |
| 9c19fc74-b13f-4784-8451-d7ce99b91c0e | Address Redacted | | | | |
| 9c1a3ea6-a7e1-49a1-b5ad-54a3b1e45366 | Address Redacted | | | | |
| 9c1a5e7a-535e-4b86-97de-18cf1224fe8f | Address Redacted | | | | |
| 9c1a8399-4acd-47c1-9ccc-17e92ce3ef9b | Address Redacted | | | | |
| 9c1aadde-928b-44a0-86ac-a54d16b86fab | Address Redacted | | | | |
| 9c1adc81-04c7-4a4c-8a6f-ff1d8fdf0f25 | Address Redacted | | | | |
| 9c1aedc5-4f27-46e1-99db-0b23efa30e77 | Address Redacted | | | | |
| 9c1b0575-d33c-4a33-9ac5-12ba5d74d131 | Address Redacted | | | | |
| 9c1b1977-dbbd-40b0-8e20-0c99ce0142e8 | Address Redacted | | | | |
| 9c1b209e-38bb-4170-8e44-987f670cd1c2 | Address Redacted | | | | |
| 9c1b3b09-8afc-4d2e-bd4a-eadcd3ba1328 | Address Redacted | | | | |
| 9c1b45ec-200c-4333-8b1e-247d4cb95e2e | Address Redacted | | | | |
| 9c1b5336-a7bc-4e2d-8e34-2f4454b88b7c | Address Redacted | | | | |
| 9c1b6c72-addd-4db3-988d-bcf1dd546e9a | Address Redacted | | | | |
| 9c1b92ae-4bd8-4a8a-8933-f7e9a5e20621 | Address Redacted | | | | |
| 9c1b9500-d1ca-422d-bee8-877e70be1208 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 9c1bac0a-3e04-46da-8eae-db3880e4d3cf | Address Redacted | | | | |
| 9c1bc31a-ed7a-4c92-9f1c-86eccfebad29 | Address Redacted | | | | |
| 9c1bc629-6558-4d5d-b861-50e6726a8f6e | Address Redacted | | | | |
| 9c1bc6f6-f2d4-49bd-b9ad-5a8de44565d2 | Address Redacted | | | | |
| 9c1bffb5-f0cd-4975-b834-a19458c9c44b | Address Redacted | | | | |
| 9c1c122f-222d-4512-a7f5-6258c87d6818 | Address Redacted | | | | |
| 9c1c4f1f-c272-49d7-88c5-bbd345d251d6 | Address Redacted | | | | |
| 9c1c521e-8aaa-4590-8bef-bac383112b93 | Address Redacted | | | | |
| 9c1c800d-cec5-47b4-b63f-61770760469f | Address Redacted | | | | |
| 9c1ca14a-f187-47dd-8cad-cc692517cdf7 | Address Redacted | | | | |
| 9c1cada9-dae3-40dd-b22e-9951f0ff79da | Address Redacted | | | | |
| 9c1cb877-6a90-4686-a8c8-e2745c961f41 | Address Redacted | | | | |
| 9c1ce8b2-f64e-4cc4-839d-62cd1855811e | Address Redacted | | | | |
| 9c1ced74-b597-4911-a928-c2841c7c55b0 | Address Redacted | | | | |
| 9c1cef64-4aaf-4846-bc0e-a7010a511c37 | Address Redacted | | | | |
| 9c1d122b-ebfc-4920-9b4d-4d2d6cb88316 | Address Redacted | | | | |
| 9c1d201d-e4b3-4052-8bcf-4a8f61aeeb7a | Address Redacted | | | | |
| 9c1d2377-7da5-47f7-b915-684c23b3b738 | Address Redacted | | | | |
| 9c1d3a33-5e0b-41c5-a93f-8ca8d16331cb | Address Redacted | | | | |
| 9c1d4604-a7ba-4035-88df-4c1f4bf29533 | Address Redacted | | | | |
| 9c1d6d2b-5eed-445a-82fb-7f23228424c9 | Address Redacted | | | | |
| 9c1d7620-66f8-4457-830c-17c9d490fbb9 | Address Redacted | | | | |
| 9c1db845-650b-4afc-97cf-7d3f3a55db4a | Address Redacted | | | | |
| 9c1e1442-75fe-4af1-a0d4-89a548603277 | Address Redacted | | | | |
| 9c1e3b61-3fcd-4288-b870-02f2f64ede96 | Address Redacted | | | | |
| 9c1e60d1-5c52-43a1-8bfe-b436eee1965f | Address Redacted | | | | |
| 9c1e8710-7b87-440f-a925-0ff69cefb7d7 | Address Redacted | | | | |
| 9c1e9391-73f9-4e94-a97b-6d075e0b383b | Address Redacted | | | | |
| 9c1eb498-54a0-42b5-be63-d29ed0809842 | Address Redacted | | | | |
| 9c1ee00d-2d33-4b7b-8f26-aa60658d6388 | Address Redacted | | | | |
| 9c1ee3de-9c0b-4399-9e04-0b0a02901b82 | Address Redacted | | | | |
| 9c1ef010-6d75-42c4-bb54-e22ee615a8d2 | Address Redacted | | | | |
| 9c1f065e-894d-4f1a-a133-c42f5f3b6766 | Address Redacted | | | | |
| 9c1f4a12-ca9c-4efb-96be-0fc9de9d565b | Address Redacted | | | | |
| 9c1f7faf-697a-41b2-86da-a2836e45dbdf | Address Redacted | | | | |
| 9c1f9a61-60dd-4b55-890c-6076b3d2bcf2 | Address Redacted | | | | |
| 9c1fa995-5f5b-44a4-87da-63b4bddc7ac3 | Address Redacted | | | | |
| 9c1fb2cb-78d5-4ce4-8261-eea2d040e8e0 | Address Redacted | | | | |
| 9c1ff9f7-2fc8-4698-a3ab-6a190c611af6 | Address Redacted | | | | |
| 9c200310-bbf1-4d53-b5f9-a103e5756d63 | Address Redacted | | | | |
| 9c2010b2-2d69-4de4-8753-aabb6bf53c13 | Address Redacted | | | | |
| 9c203196-13c4-4a1e-96dd-780a431aedb5 | Address Redacted | | | | |
| 9c2032fe-17a6-4340-86a2-d04f12eb2fd5 | Address Redacted | | | | |
| 9c205d7d-9bfa-4d42-9ae3-63aaa0152b61 | Address Redacted | | | | |
| 9c205e5e-5222-4197-911d-a48cebf64754 | Address Redacted | | | | |
| 9c20a20e-a750-4115-80f4-c9113894d73b | Address Redacted | | | | |
| 9c20b07e-ee34-4c03-ad1a-fca7bf7f41ff | Address Redacted | | | | |
| 9c20b8c2-b956-4128-894a-f93012f5df17 | Address Redacted | | | | |
| 9c20f9a1-a90f-4ec1-abc4-efbe60b72967 | Address Redacted | | | | |
| 9c21063a-cfc1-4bec-a7db-c1b71572511a | Address Redacted | | | | |
| 9c21576b-b139-442e-871d-316e9db9c868 | Address Redacted | | | | |
| 9c216aaf-b4a0-4bda-8323-6d7a51cd2f79 | Address Redacted | | | | |
| 9c2173ef-31d1-49f3-a628-e2b91b993e7e | Address Redacted | | | | |
| 9c2175a4-e5d9-45f2-8828-fb43a4a53a67 | Address Redacted | | | | |
| 9c21a5bc-c57f-4ca0-b2cc-62d6e05cb58a | Address Redacted | | | | |
| 9c21af6d-0d8c-44c4-a26b-e8edcc5cb43e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 9c21c1d5-14f4-4ab6-a256-58fad3b007aC | Address Redacted | | | | |
| 9c21c871-46a0-4389-ad76-02bff7c84f8c | Address Redacted | | | | |
| 9c220614-ee5d-4606-b6e1-59c9909d96e4 | Address Redacted | | | | |
| 9c220ad9-6f20-4ff6-967a-95786b34a2b1 | Address Redacted | | | | |
| 9c221c21-1a85-4726-84c4-7afa639ea7f3 | Address Redacted | | | | |
| 9c223354-195b-496f-973c-ab068a9194cf | Address Redacted | | | | |
| 9c227768-c457-4aaf-8ab4-254451c375bb | Address Redacted | | | | |
| 9c22a1c7-ad22-4b18-b4b6-b114aa078216 | Address Redacted | | | | |
| 9c22ba06-22aa-4466-a807-a2ad42ab40e5 | Address Redacted | | | | |
| 9c22be97-1981-4d56-b8cc-bf394892fb4b | Address Redacted | | | | |
| 9c22bf7c-a272-4aa4-835e-ed4ba8008d27 | Address Redacted | | | | |
| 9c22d318-7510-45e2-b812-505dca7b69d0 | Address Redacted | | | | |
| 9c22e456-356f-4a5a-ad88-62fd6aee168c | Address Redacted | | | | |
| 9c2330de-9391-4e3b-afab-b87c042532b7 | Address Redacted | | | | |
| 9c23338a-188e-472c-bf94-73494ae675e8 | Address Redacted | | | | |
| 9c23362e-81e0-4178-ac23-b2f03ac357d8 | Address Redacted | | | | |
| 9c234772-3811-461e-b9d7-ba959651ee73 | Address Redacted | | | | |
| 9c234e0d-d8a9-41a7-aeba-1c0c5d7ee90d | Address Redacted | | | | |
| 9c2355dd-e229-4a14-a966-18b5967d4214 | Address Redacted | | | | |
| 9c2360ff-b602-4a7a-9c58-bbaed0d928c0 | Address Redacted | | | | |
| 9c2365d2-6574-423b-902f-4ed53c79d4db | Address Redacted | | | | |
| 9c2389dd-5185-4256-b8d0-7cd11b7caae2 | Address Redacted | | | | |
| 9c23b278-87e9-48d9-be7e-70122220d02c | Address Redacted | | | | |
| 9c23b7d1-2566-41b7-96f7-cade2858088b | Address Redacted | | | | |
| 9c23d69f-9beb-4b92-b8df-3970adfebb86 | Address Redacted | | | | |
| 9c23d7de-d1b9-424d-ac52-45718d51522e | Address Redacted | | | | |
| 9c23dac1-40a9-46a5-872f-66e4a0ae5c23 | Address Redacted | | | | |
| 9c23daf5-39bb-41ae-b588-e367ad45dcc2 | Address Redacted | | | | |
| 9c23e0fa-9ca7-4f27-9d2b-9b1523156678 | Address Redacted | | | | |
| 9c23f028-2914-4c99-ab81-4b520e197c1d | Address Redacted | | | | |
| 9c241488-1965-41bc-b728-7a8cc4753c53 | Address Redacted | | | | |
| 9c243611-67ed-468f-8772-81133b5a013c | Address Redacted | | | | |
| 9c24373b-451f-40f6-b607-fc1566af3ceb | Address Redacted | | | | |
| 9c24631e-8341-4558-9c37-f7eda02e7b39 | Address Redacted | | | | |
| 9c248687-e8e6-4806-9e90-0caf2c0569cC | Address Redacted | | | | |
| 9c248f17-07ff-4d04-a540-5796c076cf54 | Address Redacted | | | | |
| 9c24992a-08bd-4615-af53-3d1dc64e2a63 | Address Redacted | | | | |
| 9c24d61a-33ce-4b7e-ba47-5cc0cc37d635 | Address Redacted | | | | |
| 9c24d8fb-0900-45eb-8c85-2adb487edfd4 | Address Redacted | | | | |
| 9c24ea1a-58fb-430c-a088-41d185a0aeeC | Address Redacted | | | | |
| 9c25adcb-7d59-47d5-9412-fe9c8b0edba2 | Address Redacted | | | | |
| 9c25c370-f8fa-4876-8207-495c20e0b583 | Address Redacted | | | | |
| 9c25deb6-f947-44fc-ba50-a87ec8fa560d | Address Redacted | | | | |
| 9c25dfe2-7ebf-49cd-be71-7e373c32e2e3 | Address Redacted | | | | |
| 9c262c2a-fb82-4451-9150-ad17c8edfa97 | Address Redacted | | | | |
| 9c263220-0504-4362-813e-57f7827a531e | Address Redacted | | | | |
| 9c26549f-49bf-407a-ae02-f66305818a8b | Address Redacted | | | | |
| 9c265ad2-3bef-4732-9560-38e880036589 | Address Redacted | | | | |
| 9c2672c6-71e3-433e-a0cf-633e1f0156b2 | Address Redacted | | | | |
| 9c268ea4-2493-4a50-a5a4-93e85511952€ | Address Redacted | | | | |
| 9c269c74-bd8b-4875-9b7a-0b466df28df0 | Address Redacted | | | | |
| 9c269d24-1ecd-4497-8323-29fc274700d0 | Address Redacted | | | | |
| 9c26a427-3496-4b87-ab80-133cab69810c | Address Redacted | | | | |
| 9c26c86d-7636-4ee3-bd8a-464030fada26 | Address Redacted | | | | |
| 9c26e6cf-3aee-46ce-8be7-9af791460e37 | Address Redacted | | | | |
| 9c26ea1d-04e4-4319-905c-d3599891b33a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9c26ef62-4d46-4ef1-9976-e5654b3bb1b3 | Address Redacted | | | | |
| 9c270813-c7fa-4423-9b65-3d447656ac7b | Address Redacted | | | | |
| 9c2723fc-f333-42e4-91d0-cfe76520589C | Address Redacted | | | | |
| 9c272a97-0eca-4ff5-b1b9-8a065a820e7f | Address Redacted | | | | |
| 9c2741f1-0ecd-4cc2-8985-1251ce8db953 | Address Redacted | | | | |
| 9c275184-e8bd-4bfe-bd3f-3870eb0b1c7d | Address Redacted | | | | |
| 9c275647-b6eb-4d82-bbad-83f132706bff | Address Redacted | | | | |
| 9c278769-c004-4e22-bd12-5ea33925036E | Address Redacted | | | | |
| 9c27aee7-1ff5-42ea-a6e8-50369aad9e9b | Address Redacted | | | | |
| 9c27c2e8-a403-46b6-ba81-45a4b133db16 | Address Redacted | | | | |
| 9c281149-81cd-468c-a252-c5ea293ebbe8 | Address Redacted | | | | |
| 9c2816a6-7bf4-4f65-83a6-6ea28be91cf4 | Address Redacted | | | | |
| 9c2820a3-0357-4cb2-8ca1-854ecad27599 | Address Redacted | | | | |
| 9c2833d9-5ecf-4d22-94bc-4e692e5c4200 | Address Redacted | | | | |
| 9c28468f-74f6-4611-9f31-249b4e534d61 | Address Redacted | | | | |
| 9c284e67-083f-432d-b112-2feb203c3f9C | Address Redacted | | | | |
| 9c2855ed-9030-40da-ba62-7a610773afb8 | Address Redacted | | | | |
| 9c285de4-130a-471c-8b27-7d8c5830e610 | Address Redacted | | | | |
| 9c2899f7-a30e-48e8-bcd3-6a6fdf08b5eC | Address Redacted | | | | |
| 9c289b1e-5a05-42a1-938a-3f36bb18bbdc | Address Redacted | | | | |
| 9c28ccd0-16d6-4e19-9ca4-296e29274b3f | Address Redacted | | | | |
| 9c28e753-d4cc-4962-bb2b-b809e6bb7773 | Address Redacted | | | | |
| 9c28e99d-82c4-425c-8b42-45083017ddfe | Address Redacted | | | | |
| 9c29107b-759c-42bf-b643-f7c664fad1bd | Address Redacted | | | | |
| 9c291162-487b-4d0e-90e9-3ba0caee0265 | Address Redacted | | | | |
| 9c292f82-8d1a-486b-b244-a718d8ff1458 | Address Redacted | | | | |
| 9c293585-d0b5-40f4-8473-45f64284074S | Address Redacted | | | | |
| 9c295ed5-cacd-48b4-ba0a-594c3fcdf578 | Address Redacted | | | | |
| 9c298e62-a4ad-46dd-81b5-8983bbe0573e | Address Redacted | | | | |
| 9c29b82c-5939-476e-b254-ddf9bfbb2ccb | Address Redacted | | | | |
| 9c29bc8f-c8b0-4d0b-9dec-966cd48d75d9 | Address Redacted | | | | |
| 9c29cf09-5bba-4b9d-805d-f527e2d49c0f | Address Redacted | | | | |
| 9c2a654a-240a-47a5-80c4-1c27f4120a8S | Address Redacted | | | | |
| 9c2a6790-86e1-430f-9f2f-9303c8f75ccl | Address Redacted | | | | |
| 9c2a7231-4378-46ce-be77-75d65a6344f5 | Address Redacted | | | | |
| 9c2a7891-66a9-4fc2-92ea-ca2316011e81 | Address Redacted | | | | |
| 9c2a844f-2575-48d1-9761-cf5030cc41f2 | Address Redacted | | | | |
| 9c2aa95e-6bb1-4faa-8dad-72926b3f031e | Address Redacted | | | | |
| 9c2b115d-75c9-471e-8753-606c3c03f363 | Address Redacted | | | | |
| 9c2b3f7c-8c62-4a9d-872b-bf9bccee5e7e | Address Redacted | | | | |
| 9c2b8d4e-a49c-4a7b-aee0-9fe950f287c7 | Address Redacted | | | | |
| 9c2bbebe-e054-4136-9c86-8272572cd03b | Address Redacted | | | | |
| 9c2bc036-a5e6-4a7e-b521-58a360a8dcf2 | Address Redacted | | | | |
| 9c2bd74b-1fe4-4567-9d96-8408281f351c | Address Redacted | | | | |
| 9c2bf83b-199e-4cd8-84c5-8a109e2a22e1 | Address Redacted | | | | |
| 9c2c3795-3319-4ae0-ad14-58cee389963C | Address Redacted | | | | |
| 9c2c7fa4-5f4b-450c-bcc8-1a0e356afa6c | Address Redacted | | | | |
| 9c2ca56e-e5b5-4e25-aadd-f7c50e62231C | Address Redacted | | | | |
| 9c2cc769-db99-4208-91e6-46933075655e | Address Redacted | | | | |
| 9c2d055d-5843-4db6-8deb-9c60712d872b | Address Redacted | | | | |
| 9c2d192e-4738-4982-8c56-dff57413c8a9 | Address Redacted | | | | |
| 9c2d29cd-21a6-4e19-9de4-afc80345e87b | Address Redacted | | | | |
| 9c2d79c7-f23e-4c86-9904-54c2d11d8bc7 | Address Redacted | | | | |
| 9c2d92e0-f582-440c-8fb9-0fe35772053E | Address Redacted | | | | |
| 9c2d9c9e-f182-4ecb-b25e-68bd143343e0 | Address Redacted | | | | |
| 9c2dbc5c-111a-4710-9f82-cd2ac6fd618b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 9c2de1be-acc4-4b9a-b3db-5b94ba4b288e | Address Redacted | | | | |
| 9c2de2ad-35c4-4bd3-aff7-93269cc1ca74 | Address Redacted | | | | |
| 9c2df624-eb2d-4737-841a-05faa3a5684! | Address Redacted | | | | |
| 9c2dfd92-3583-4c9f-a94a-b8676246f10! | Address Redacted | | | | |
| 9c2e0d47-b241-4a69-b938-20299a01957; | Address Redacted | | | | |
| 9c2e13e1-7b85-43d2-8b3c-01ac05146aea | Address Redacted | | | | |
| 9c2e1d16-d55a-4136-95c1-2bf2ea46f0f4 | Address Redacted | | | | |
| 9c2e4d75-8c5f-4789-94f6-fb1825d9e61! | Address Redacted | | | | |
| 9c2e849d-588a-425d-8ad8-4e471ee428a1 | Address Redacted | | | | |
| 9c2e8a7f-4607-47a1-b96a-5f8942ad88e! | Address Redacted | | | | |
| 9c2ed8fc-0970-4212-b07e-f88da582d3df | Address Redacted | | | | |
| 9c2ef371-42da-47a4-beb8-36357852c74! | Address Redacted | | | | |
| 9c2ef37e-80a2-4dd5-b1bc-5218b06dd856 | Address Redacted | | | | |
| 9c2f0922-1924-4262-b1ed-a1d448e75d6c | Address Redacted | | | | |
| 9c2f3fe2-859b-413e-98eb-7a04ba7e5fe3 | Address Redacted | | | | |
| 9c2f4010-b567-45f6-b62e-941e97c5b47c | Address Redacted | | | | |
| 9c2f4efb-72c1-4116-b2f6-f7aa44ed012d | Address Redacted | | | | |
| 9c2f6276-856a-450c-b728-5d9946740785 | Address Redacted | | | | |
| 9c2f9930-9641-46dd-a255-58e7a6dae42C | Address Redacted | | | | |
| 9c2fa650-be3d-44cd-a89b-e6f0fe74293C | Address Redacted | | | | |
| 9c2fa900-9320-4090-afbf-3f1a22abf48^ | Address Redacted | | | | |
| 9c2fc3a5-5bf2-48a0-9df2-e566fd5058a! | Address Redacted | | | | |
| 9c2fc663-e974-4c64-b929-b45d7394d4d0 | Address Redacted | | | | |
| 9c2fcffd-aeef-499c-9c03-0709d7624a44 | Address Redacted | | | | |
| 9c2ff1ba-b842-49d1-8f8a-28f8178c5568 | Address Redacted | | | | |
| 9c2ff66c-5d88-4da9-af51-9c2f7981913C | Address Redacted | | | | |
| 9c301188-10da-4f87-96e9-553a63d4f64! | Address Redacted | | | | |
| 9c30350c-d1e6-4770-98f1-df508579bfac | Address Redacted | | | | |
| 9c303cab-a2a7-4f84-a0d6-6358b60cef3€ | Address Redacted | | | | |
| 9c306528-8eaf-40d9-9aaf-353a6bd057fc | Address Redacted | | | | |
| 9c309253-d40a-41ca-a82a-846c8561487a | Address Redacted | | | | |
| 9c30b8a9-b1bd-427d-8fcf-7c71f328ab07 | Address Redacted | | | | |
| 9c30c925-9a14-4f95-b9a0-5d1149350c0€ | Address Redacted | | | | |
| 9c30d69d-b97d-461e-9bbc-a53fb3e2ce63 | Address Redacted | | | | |
| 9c30ddbc-d20e-46e3-b7c5-25cc383c5490 | Address Redacted | | | | |
| 9c31183a-a3f5-410c-adc2-13f46e272a9a | Address Redacted | | | | |
| 9c3145db-d9c0-4aed-a999-b2c388933e18 | Address Redacted | | | | |
| 9c31643d-c601-4b33-b277-583c2df61e24 | Address Redacted | | | | |
| 9c317c46-4c55-4a68-af7b-677149393eae | Address Redacted | | | | |
| 9c3196f3-ff66-48ba-bf15-3fabaf44f12! | Address Redacted | | | | |
| 9c31b377-a4d1-43cb-b1fa-87ad99acabcc | Address Redacted | | | | |
| 9c31bd80-4afb-48b2-9715-b4329be2045f | Address Redacted | | | | |
| 9c31d463-0d38-4447-b43c-19e1e67dec00 | Address Redacted | | | | |
| 9c31d849-3929-4348-9928-ff63ddebebc5 | Address Redacted | | | | |
| 9c31e6e5-1b56-4dc3-be59-6a9dc374bace | Address Redacted | | | | |
| 9c320768-5545-4b6e-972b-0b5b8fa995c8 | Address Redacted | | | | |
| 9c3216ff-27be-4a96-902a-1b5f5c5317f5 | Address Redacted | | | | |
| 9c321b78-90fe-444b-8d1f-ba7deb288033 | Address Redacted | | | | |
| 9c32473c-d77d-482c-a5db-a4bc89489a77 | Address Redacted | | | | |
| 9c32483b-5945-41a2-a518-6ed0d59c3784 | Address Redacted | | | | |
| 9c326227-81f6-435a-81b7-344dca41084! | Address Redacted | | | | |
| 9c326e0d-6d8e-4861-a7dc-82fe24c4805b | Address Redacted | | | | |
| 9c32a376-9456-408c-baa6-6d39a37a2fac | Address Redacted | Page 6211 of 10184 | | | |
| 9c32c7f0-d0f0-4cb4-ac2a-e39c8aa95dcc | Address Redacted | | | | |
| 9c32d8c2-888c-4fdb-bfb7-b1ae9a781195 | Address Redacted | | | | |
| 9c32da77-9321-4a45-997b-25903dae74a8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 9c33309d-f87b-46a1-abe8-ef67a0ca79c3 | Address Redacted | | | | |
| 9c33805a-f7e9-4c1f-9786-983ed78c1f48 | Address Redacted | | | | |
| 9c33a38c-ded4-48ba-97cb-e8f1aa98444b | Address Redacted | | | | |
| 9c33ad53-8f53-49fb-a976-6bed4b492af9 | Address Redacted | | | | |
| 9c33bcce-c556-43ca-93c2-80d7a0c45a3f | Address Redacted | | | | |
| 9c33c0e3-d243-48f4-9b15-3c78e02e79d3 | Address Redacted | | | | |
| 9c340c8c-fac9-4dd6-b5df-1c9a50b9bc6c | Address Redacted | | | | |
| 9c34382d-d602-4ae6-8a05-dc5597b5bffa | Address Redacted | | | | |
| 9c343d30-c480-42a8-b252-f0f654224501 | Address Redacted | | | | |
| 9c344634-3e3d-4e8a-b6a2-f7d6edf4605f | Address Redacted | | | | |
| 9c345e31-d4ac-4356-bbc6-a81cc448c1bd | Address Redacted | | | | |
| 9c349910-683a-4192-8142-967622b9259c | Address Redacted | | | | |
| 9c34d186-9cb5-4a3a-83ec-481316542c11 | Address Redacted | | | | |
| 9c34d9a0-95bc-44cd-a01d-75ac8fe6acfb | Address Redacted | | | | |
| 9c34ead4-cba3-4c74-977a-43367882c182 | Address Redacted | | | | |
| 9c34ead9-0b7a-4a5b-9510-84195a2f5bbd | Address Redacted | | | | |
| 9c3508ff-9496-477c-b8ec-5b90bf783a7f | Address Redacted | | | | |
| 9c350953-aebe-458b-9089-3ebc82f580fe | Address Redacted | | | | |
| 9c353132-2186-4947-943b-19365bf9f33a | Address Redacted | | | | |
| 9c3531da-d5d0-40e5-a449-5afa3fc97bf1 | Address Redacted | | | | |
| 9c35d773-d164-4c87-a5f9-d47541e00a3d | Address Redacted | | | | |
| 9c35d7fe-c3f9-455f-a2fc-4fbe94c096c5 | Address Redacted | | | | |
| 9c35f898-85fc-464b-88aa-908eb86a8a8c | Address Redacted | | | | |
| 9c360e95-a4fd-4517-a5a7-105da5283889 | Address Redacted | | | | |
| 9c361ea8-af5b-4408-a3ae-b9c1ef77eada | Address Redacted | | | | |
| 9c368130-04f4-4532-bd24-a215bb6030f8 | Address Redacted | | | | |
| 9c369113-bbca-4743-9a53-402df49728c5 | Address Redacted | | | | |
| 9c369f05-40f5-414b-9a74-ee6e1329be89 | Address Redacted | | | | |
| 9c36a9d2-2562-409c-b8d6-5fdd1e70bb45 | Address Redacted | | | | |
| 9c36aa06-1129-4920-9141-795da0a5ea86 | Address Redacted | | | | |
| 9c36b99c-ed56-41e5-b40d-c6371f1d4de4 | Address Redacted | | | | |
| 9c36d242-61e6-4dbf-86e9-eae451de8d63 | Address Redacted | | | | |
| 9c36dcd7-97e6-47dc-9f79-74b771f5193b | Address Redacted | | | | |
| 9c36f522-4ce9-4e0d-ae66-9391fa15e221 | Address Redacted | | | | |
| 9c370740-0536-4d98-b94a-28c1aca3f073 | Address Redacted | | | | |
| 9c37319f-4019-4045-be5a-767b40c34dca | Address Redacted | | | | |
| 9c373346-1179-4136-a9b3-4b0355b6df2a | Address Redacted | | | | |
| 9c3743d1-20ae-4325-a5b3-f996c18adaae | Address Redacted | | | | |
| 9c3745d4-3b92-4a69-bd76-2ba8d4412d04 | Address Redacted | | | | |
| 9c375fcd-0847-4128-9174-d245ef362fbe | Address Redacted | | | | |
| 9c37952d-2c50-4e62-b9c9-d3dfada8ac98 | Address Redacted | | | | |
| 9c37a97d-55e6-4256-8efb-7c28fb3fd906 | Address Redacted | | | | |
| 9c37c416-cdbb-48dd-a064-aeb486e80ac1 | Address Redacted | | | | |
| 9c37d68e-0ca9-4f72-be6e-d50985fc6753 | Address Redacted | | | | |
| 9c3812a9-891a-4b60-8b0f-e35dccffbc97 | Address Redacted | | | | |
| 9c382b73-73ba-4e23-939d-77b777e12fc5 | Address Redacted | | | | |
| 9c3848a2-e560-4982-8711-39cc4bbafd2f | Address Redacted | | | | |
| 9c38c037-3c1d-4ef5-b9ce-0dfe332ae4e0 | Address Redacted | | | | |
| 9c38cbc4-e528-4d4a-a83a-5bda69c93bc9 | Address Redacted | | | | |
| 9c38d605-f88f-4cc8-9188-a5ee5e74a01a | Address Redacted | | | | |
| 9c39067d-248f-4ed6-8234-5fe3569830d0 | Address Redacted | | | | |
| 9c390963-f22e-4bd6-8fc0-a2bdf128fc5b | Address Redacted | | | | |
| 9c3944c5-57fb-44b8-abdc-628517292a60 | Address Redacted | | | | |
| 9c39468d-d545-4145-a101-7fbd54314d1c | Address Redacted | | | | |
| 9c396ab6-68e9-4564-b421-17c302d98c18 | Address Redacted | | | | |
| 9c3a0626-cadc-40cb-87fe-db53160adb3d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9c3a7ab5-bbee-4d97-b271-1266b7a9d94f | Address Redacted | | | | |
| 9c3a9d25-7dc0-4cf6-b91b-0568ccafeea6 | Address Redacted | | | | |
| 9c3aa8f1-c564-422f-8d0d-7ac55e2c901d | Address Redacted | | | | |
| 9c3af82c-10a8-4888-998e-64d5dc407125 | Address Redacted | | | | |
| 9c3b02c2-246c-400a-8bb1-3c73dea622d6 | Address Redacted | | | | |
| 9c3b3479-ef21-4220-93f9-9240563d9052 | Address Redacted | | | | |
| 9c3b45d4-f629-433e-8644-cadf67ee114a | Address Redacted | | | | |
| 9c3b6669-8270-450d-8cae-92fbde4deb3d | Address Redacted | | | | |
| 9c3ba64b-5c2a-4429-9103-1a8b7ff6d55e | Address Redacted | | | | |
| 9c3bb7c9-2fa1-433e-b758-bd88f5a4fcaf | Address Redacted | | | | |
| 9c3c0d42-ee28-4c5d-b329-402d18bd04e5 | Address Redacted | | | | |
| 9c3c166c-6b08-4960-8998-08dcfe1e37cf | Address Redacted | | | | |
| 9c3c2563-84cc-439d-8bc6-213e1ba10d27 | Address Redacted | | | | |
| 9c3c6ea1-54ff-46e8-ac7b-1d1c31b4eef3 | Address Redacted | | | | |
| 9c3c6ed9-9bfc-428a-84f2-ccb5d890b44e | Address Redacted | | | | |
| 9c3c8526-7d87-465d-86b5-3e76fa3c33dd | Address Redacted | | | | |
| 9c3cc183-8d59-45a6-8fe3-383e568a9943 | Address Redacted | | | | |
| 9c3cf4a6-eecf-473f-980d-5208af2aea7a | Address Redacted | | | | |
| 9c3d570d-a5b6-4881-bf2d-0dd43aadc701 | Address Redacted | | | | |
| 9c3d65ce-01bd-4faf-bb27-5232deae6c00 | Address Redacted | | | | |
| 9c3d9ee5-1c4c-4439-8725-9db11998f049 | Address Redacted | | | | |
| 9c3dbaca-4e8e-4d54-a56b-32b09ece8d99 | Address Redacted | | | | |
| 9c3dbd77-84d0-4115-b716-d678aa2f158e | Address Redacted | | | | |
| 9c3dd891-a65b-4ce1-96b6-a20aadf3f991 | Address Redacted | | | | |
| 9c3dd9d5-8c30-42e7-9c02-6050443edc07 | Address Redacted | | | | |
| 9c3e0036-0830-428a-b945-acdbc230f3b8 | Address Redacted | | | | |
| 9c3e1edd-72be-4a19-8fc1-1639dfb61c76 | Address Redacted | | | | |
| 9c3e2759-883b-4100-b337-96a6536ad086 | Address Redacted | | | | |
| 9c3e4b70-a2bf-456c-adbf-26fb1db1b2a7 | Address Redacted | | | | |
| 9c3e739a-48c0-4844-ad1b-632c4b142742 | Address Redacted | | | | |
| 9c3e7ebd-b871-4182-b458-93fbf8763154 | Address Redacted | | | | |
| 9c3e8a53-2fd8-4d56-90e4-ad4f78e5a8af | Address Redacted | | | | |
| 9c3ea67a-c923-4d48-9a73-51488f738fdc | Address Redacted | | | | |
| 9c3eb377-9ef1-4833-8899-14304b65e52e | Address Redacted | | | | |
| 9c3ec871-82f5-446c-81b9-245c5eff8ece | Address Redacted | | | | |
| 9c3f0eda-075c-4321-aa9d-30bd96e75889 | Address Redacted | | | | |
| 9c3f1359-eaf9-47ee-b6a0-2d24c3a2232b | Address Redacted | | | | |
| 9c3f1ef3-eaf9-44b2-9c00-cb0dcb14cf7f | Address Redacted | | | | |
| 9c3f3971-fa11-496e-804d-3ccb132de761 | Address Redacted | | | | |
| 9c3fa471-26af-4d96-8d02-6ea698bd9c0f | Address Redacted | | | | |
| 9c3fae70-2e1a-4cc2-8347-ad74c6aefb5a | Address Redacted | | | | |
| 9c3fb465-29f8-4ef3-917e-a3b96cf77975 | Address Redacted | | | | |
| 9c3fb89c-8cdd-4d20-8b17-a31777779cc0 | Address Redacted | | | | |
| 9c3fbb5d-9079-45b3-a9d0-cca4c374cb2d | Address Redacted | | | | |
| 9c400f8a-8068-449a-84be-e67ae3fedd9C | Address Redacted | | | | |
| 9c4013c9-f06d-4487-bb01-005ad6a2ef32 | Address Redacted | | | | |
| 9c403685-1195-4140-9eb3-486278ca5eb8 | Address Redacted | | | | |
| 9c403d59-49c1-4aca-baa6-e9ea787a9249 | Address Redacted | | | | |
| 9c40451b-2698-4d53-96a9-1284164b6e88 | Address Redacted | | | | |
| 9c4081e1-fa71-4c21-8145-74a4a2530d65 | Address Redacted | | | | |
| 9c40edf9-b376-44d9-9482-0711fc4c64c4 | Address Redacted | | | | |
| 9c40f5ff-099d-4795-98a1-25b1e53ed066 | Address Redacted | | | | |
| 9c413880-0413-4a46-8835-f19029c2a197 | Address Redacted | | | | |
| 9c415142-9502-4997-b400-02d58ec7dbfd | Address Redacted | | | | |
| 9c416ebe-493a-4864-a487-acaeeae5475e | Address Redacted | | | | |
| 9c4182ed-76b4-49d1-add9-e92e5115f0ed | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9c4186d5-1535-4465-9fec-4c9f5c401b67 | Address Redacted | | | | |
| 9c4189e4-dc0b-47fc-9cc9-38b70779e1d2 | Address Redacted | | | | |
| 9c41a028-ab47-4aa8-8f20-b75dda2f9707 | Address Redacted | | | | |
| 9c41b8a7-a1ce-43c4-9bcb-c73e3919c32e | Address Redacted | | | | |
| 9c41cbcf-20d8-43de-8222-977dff09cc4b | Address Redacted | | | | |
| 9c41eb3b-8f9f-45ad-8d6a-81eb10650c56 | Address Redacted | | | | |
| 9c41f600-642f-43b3-bd46-a90baf6fa25b | Address Redacted | | | | |
| 9c423246-ff6a-437e-8c7b-ff9d3fed7ce1 | Address Redacted | | | | |
| 9c42647c-3825-4f16-ab0d-d79c5565c3dc | Address Redacted | | | | |
| 9c428923-885a-49fb-a8fa-a96b50844d1a | Address Redacted | | | | |
| 9c42a9de-81e5-403c-917b-fc72af4a64ee | Address Redacted | | | | |
| 9c42b1f6-ed23-4f8e-ba4a-aa54d7c613f7 | Address Redacted | | | | |
| 9c42e308-81dc-4623-a626-5e3fe4d79196 | Address Redacted | | | | |
| 9c430de3-f0e4-471b-be1c-cae03554c7e9 | Address Redacted | | | | |
| 9c4338d4-6518-432c-8d68-7305de5e6b63 | Address Redacted | | | | |
| 9c4341c8-1279-42a4-89fa-6af14de2b1a4 | Address Redacted | | | | |
| 9c437828-9e28-421e-a513-2e3ece506f84 | Address Redacted | | | | |
| 9c43b185-de33-40b6-b7ed-73ea329edfc9 | Address Redacted | | | | |
| 9c43bcf4-ddd6-419c-87ba-a6d9c40a1326 | Address Redacted | | | | |
| 9c43d0af-dbfb-42b7-85d9-5dae3e0066a5 | Address Redacted | | | | |
| 9c43ded3-607c-4aed-a942-968919260a70 | Address Redacted | | | | |
| 9c43edab-ee00-49f4-bca1-da6633e9e434 | Address Redacted | | | | |
| 9c43f16d-83c4-499f-9226-f74a81e941ed | Address Redacted | | | | |
| 9c442569-c19a-45d8-8f65-592f5968efb9 | Address Redacted | | | | |
| 9c446c61-9d9c-47a9-a0ad-94d77d820182 | Address Redacted | | | | |
| 9c447ddb-0c48-46da-8091-e2e9ac062a52 | Address Redacted | | | | |
| 9c448fc4-52dc-4350-acb3-c7d83ecfecd2 | Address Redacted | | | | |
| 9c449445-b984-4614-8b7c-bc9e8e85c0e5 | Address Redacted | | | | |
| 9c4499b1-1384-4070-9734-6899ec74373b | Address Redacted | | | | |
| 9c44c4d0-9d58-442b-b7f0-127fe04d7bf4 | Address Redacted | | | | |
| 9c44da6a-2381-4d1c-8677-c817857c2f58 | Address Redacted | | | | |
| 9c451ee5-f02e-4d38-a07e-7226e9804c9c | Address Redacted | | | | |
| 9c4522d4-5f5c-401d-a04f-4db9793bcb4c | Address Redacted | | | | |
| 9c454ba5-617b-409c-a595-ab8f65c98033 | Address Redacted | | | | |
| 9c455df6-878d-4932-b455-a79ae15af5fa | Address Redacted | | | | |
| 9c456ce9-2ee3-4663-b38c-b6044ab76361 | Address Redacted | | | | |
| 9c4576a6-696c-471a-a662-e3d232112751 | Address Redacted | | | | |
| 9c4587dc-ed56-4623-9335-cdb92bf61a87 | Address Redacted | | | | |
| 9c45f176-adce-4d73-8be1-678eaaf07d12 | Address Redacted | | | | |
| 9c4627c6-c494-451d-8c1a-236479174751 | Address Redacted | | | | |
| 9c4681b3-20fc-4061-ba38-572935b75eb6 | Address Redacted | | | | |
| 9c46b28a-d52c-4cdd-8e91-27fafa9d79a6 | Address Redacted | | | | |
| 9c46bcb5-c17f-4ceb-9bc5-d6cbbbb28cbb | Address Redacted | | | | |
| 9c46d2ba-20c5-41a8-81c8-1a061ac282ab | Address Redacted | | | | |
| 9c46f5da-2500-4c18-b4fa-8df6bf8b2ab7 | Address Redacted | | | | |
| 9c472776-bcb8-42e7-9ccd-2f61541cc1b9 | Address Redacted | | | | |
| 9c473397-df75-47ef-8e89-b5f6d4623505 | Address Redacted | | | | |
| 9c473ae7-4352-4572-9c0f-30483ffb7e00 | Address Redacted | | | | |
| 9c475299-e9fc-4530-a279-cb630c2788cd | Address Redacted | | | | |
| 9c477c42-69ba-4d48-9b77-85d2cfb2af5b | Address Redacted | | | | |
| 9c478244-5b2e-4d9f-9876-05360c502092 | Address Redacted | | | | |
| 9c478395-770b-4382-8bd8-8d7246cd7f1a | Address Redacted | | | | |
| 9c47861f-4144-468d-949a-0082469504a6 | Address Redacted | | | | |
| 9c478a47-e29f-4458-9da0-df7781902ff8 | Address Redacted | | | | |
| 9c47998c-28db-4969-8a91-e3f14b829ae5 | Address Redacted | | | | |
| 9c47ba54-231d-4d7f-bebf-1b77e3878d7f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9c47be23-217e-4d28-bf5d-b7d3d9557f29 | Address Redacted | | | | |
| 9c47d141-646a-4eca-a80e-4f2dd6e03b54 | Address Redacted | | | | |
| 9c47fdba-f64f-404d-a25e-24c8e99c06bd | Address Redacted | | | | |
| 9c480373-aae6-498c-8819-fd450d1e7923 | Address Redacted | | | | |
| 9c48040b-3a5f-49c6-adc0-f6ce514bfcd1 | Address Redacted | | | | |
| 9c481084-a77a-4225-b2bc-4e8d266579b8 | Address Redacted | | | | |
| 9c484350-f576-493c-a3d9-e0eeeaf04c55 | Address Redacted | | | | |
| 9c486814-5c91-456d-9ef3-38822497a39e | Address Redacted | | | | |
| 9c488309-6541-4078-9987-8975a40e9f88 | Address Redacted | | | | |
| 9c48abef-a673-46fd-ad11-dfc752c79074 | Address Redacted | | | | |
| 9c48b50d-7edf-4e4a-a9f6-74af87bb7a35 | Address Redacted | | | | |
| 9c48d454-6d5c-4805-a7ac-be80b02ac023 | Address Redacted | | | | |
| 9c48f4d0-7a0c-4f50-bd6f-52d48cbd7b88 | Address Redacted | | | | |
| 9c49195e-f220-4de4-aa12-fdabfda6e1f6 | Address Redacted | | | | |
| 9c4930ce-0187-419d-ba0c-d0f5c3de9450 | Address Redacted | | | | |
| 9c49356b-ef8a-4876-a259-bb790bf25c4c | Address Redacted | | | | |
| 9c493d8b-872b-442c-9ab0-95c33c618915 | Address Redacted | | | | |
| 9c495ba7-edb8-41c5-b6da-1c89b2c00e41 | Address Redacted | | | | |
| 9c4974b1-8884-4dd3-a38e-6c305064336e | Address Redacted | | | | |
| 9c497f49-0260-43d9-820b-34dfa3cd2434 | Address Redacted | | | | |
| 9c49a81e-ff51-46a9-b89a-7b09cb065f3a | Address Redacted | | | | |
| 9c49b8c1-7f26-4cf2-ba9c-a2791e5c9726 | Address Redacted | | | | |
| 9c49bd44-b229-499b-b22f-c91cb86611af | Address Redacted | | | | |
| 9c49c3d4-94da-4b00-beb1-dd4a1caa7499 | Address Redacted | | | | |
| 9c49d89e-9e0b-4ec4-9f62-eddd58c01387 | Address Redacted | | | | |
| 9c49dc59-75f1-40bc-ae87-488fd055aa7f | Address Redacted | | | | |
| 9c4a05d9-2270-4fe8-97a2-7e97873a52c9 | Address Redacted | | | | |
| 9c4a0da4-d57b-4e2a-84bb-0e07228d8987 | Address Redacted | | | | |
| 9c4a2a1d-cb88-44ad-9651-c9b39554c27e | Address Redacted | | | | |
| 9c4a2c5e-571a-4999-9e57-6dfe74ebfd4a | Address Redacted | | | | |
| 9c4a2d73-7bbd-4172-a265-aca0fbdf1e83 | Address Redacted | | | | |
| 9c4a37f8-1513-4401-9bbe-259175b8b723 | Address Redacted | | | | |
| 9c4a3d7b-c61f-4d1e-b861-066ff12885d7 | Address Redacted | | | | |
| 9c4a51fe-71d7-4953-98fb-94af19c7948f | Address Redacted | | | | |
| 9c4a5e39-11c0-49fc-9179-7521e82c41ec | Address Redacted | | | | |
| 9c4a6148-cdbe-4f06-bf57-16163b602609 | Address Redacted | | | | |
| 9c4a8372-f31e-4830-826f-f43509956267 | Address Redacted | | | | |
| 9c4a99e5-e21d-4cda-a3a3-74cdf77166b8 | Address Redacted | | | | |
| 9c4ac59c-b2de-4dce-96ca-80baa289d6e8 | Address Redacted | | | | |
| 9c4adc4f-0e58-47c5-a5ab-6b64f086ac44 | Address Redacted | | | | |
| 9c4b34f1-c02e-42c3-94eb-adae06c42def | Address Redacted | | | | |
| 9c4b4f71-1c47-4dce-95a0-cdf3f26cee3e | Address Redacted | | | | |
| 9c4b60ad-d5c4-4cb4-b9c0-7d2096821a84 | Address Redacted | | | | |
| 9c4b8284-dde2-47ad-adbb-bb7b121e338c | Address Redacted | | | | |
| 9c4b9ac2-f757-4d03-be54-f6a0959e5a2b | Address Redacted | | | | |
| 9c4bc5ec-d53c-4500-a671-eaf75ed7cb56 | Address Redacted | | | | |
| 9c4bea11-f194-4cd4-b6e4-4927e942efca | Address Redacted | | | | |
| 9c4c3534-f889-4353-a6a2-ad91fe4ad628 | Address Redacted | | | | |
| 9c4c4876-bea2-457f-919d-3f7941f5a39f | Address Redacted | | | | |
| 9c4c4a0b-67cb-410c-9905-8e9261b858b6 | Address Redacted | | | | |
| 9c4c98de-6e33-4681-a520-237a702ee720 | Address Redacted | | | | |
| 9c4cbf08-8c72-4fe2-9003-fe0d5b6436d0 | Address Redacted | | | | |
| 9c4cd128-65a7-4b1e-b202-587bc420f9fc | Address Redacted | | | | |
| 9c4ce5ad-5213-44fe-add1-754d8143cb21 | Address Redacted | | | | |
| 9c4cee51-d61a-46c5-96f2-79b7d047397c | Address Redacted | | | | |
| 9c4cefb9-66eb-415c-9c3c-32f617760739 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9c4d194f-5fc4-4072-8867-f98db1b3d005 | Address Redacted | | | | |
| 9c4d2097-e7b8-45aa-82ab-51c59d98418C | Address Redacted | | | | |
| 9c4d24bd-3401-4709-b98f-0fb8c6d8436e | Address Redacted | | | | |
| 9c4d3219-e460-45cb-a6f6-e763d3bcaa3d | Address Redacted | | | | |
| 9c4d48e8-3e17-47c1-87b4-e73e336e67a3 | Address Redacted | | | | |
| 9c4d4de9-9d76-4108-a09c-59e555617c73 | Address Redacted | | | | |
| 9c4d5780-c1f4-4748-b278-bcba613815a2 | Address Redacted | | | | |
| 9c4d6e2d-332c-44e3-a3c0-ad0d025ca05b | Address Redacted | | | | |
| 9c4da06e-4ff2-4a16-b4e0-e480ab9d4845 | Address Redacted | | | | |
| 9c4de394-f8de-4b5f-ba95-ae8471b00901 | Address Redacted | | | | |
| 9c4e1734-0f9f-4348-89c2-67b207bba679 | Address Redacted | | | | |
| 9c4e761b-a47b-42fd-aada-af678b9c9e86 | Address Redacted | | | | |
| 9c4e7bfd-2d3a-4577-8314-9342f252f125 | Address Redacted | | | | |
| 9c4e8348-6259-4e66-b364-c87fdaeffb6a | Address Redacted | | | | |
| 9c4e842f-7109-4e37-b07b-85e502ac5e9l | Address Redacted | | | | |
| 9c4e8696-8b78-498e-b2ce-96cb9b2e8f58 | Address Redacted | | | | |
| 9c4e88bc-8b8e-42d4-b06f-4e34d6ba3c0b | Address Redacted | | | | |
| 9c4e8c54-83b5-424e-bf92-6bb1cecb7ba7 | Address Redacted | | | | |
| 9c4e904a-6629-49f0-892a-c2cfd1e2e545 | Address Redacted | | | | |
| 9c4e98b7-5734-4334-b009-6df74f9752f3 | Address Redacted | | | | |
| 9c4f03fe-48b5-4463-82b7-df988b50003e | Address Redacted | | | | |
| 9c4f27dc-681e-44d2-9427-1c5ab71d6661 | Address Redacted | | | | |
| 9c4f2d35-4ef8-4d02-b90c-d58110387523 | Address Redacted | | | | |
| 9c4f4eb1-d1fb-421e-9cbf-9547a34ef478 | Address Redacted | | | | |
| 9c4f74ca-ff7c-4c62-95e4-2ea7c3d1c47a | Address Redacted | | | | |
| 9c4f7d5d-dba4-4c8c-b3d4-0f6dfa1315a5 | Address Redacted | | | | |
| 9c4f8346-3ec7-4205-9674-76bd1f42e94C | Address Redacted | | | | |
| 9c4f87d0-3579-4df4-b1ca-7321156a7984 | Address Redacted | | | | |
| 9c4f8ba9-36b3-41f2-8081-506a4e144b5c | Address Redacted | | | | |
| 9c4f8e1c-f004-4146-a559-ba7670fede3C | Address Redacted | | | | |
| 9c4fb68d-ed58-4c3f-b8d7-582be2071c7d | Address Redacted | | | | |
| 9c4fb6a2-041c-4e66-8c63-42d059c600c8 | Address Redacted | | | | |
| 9c50036f-ae61-409f-94b7-d08c13b7c434 | Address Redacted | | | | |
| 9c500ff1-fa45-4f85-b5ff-11173ea47ae7 | Address Redacted | | | | |
| 9c501121-0c99-451d-9353-ef7575accdfc | Address Redacted | | | | |
| 9c501b39-5104-467b-8bf8-22169d663547 | Address Redacted | | | | |
| 9c502c59-e13c-4497-9604-8797e5b70b16 | Address Redacted | | | | |
| 9c5031ae-d376-495a-99d6-dcea0a2526d7 | Address Redacted | | | | |
| 9c503f06-c73c-469d-a0da-9f0acd48429c | Address Redacted | | | | |
| 9c504430-8502-4728-a812-7a53140e866e | Address Redacted | | | | |
| 9c506362-313b-45d2-bc64-2d9e1d053589 | Address Redacted | | | | |
| 9c50689f-4c8f-47d5-a4c7-ec38260a9f78 | Address Redacted | | | | |
| 9c508ce5-1a97-4a6d-9c7f-eb8aae078f43 | Address Redacted | | | | |
| 9c509323-94d9-4716-9c72-411e1bd11abf | Address Redacted | | | | |
| 9c50a38a-6a8d-4de3-9c67-3b2799cc8794 | Address Redacted | | | | |
| 9c50a3bb-c921-4f34-8f5d-1dc28d64ba59 | Address Redacted | | | | |
| 9c50b3d5-082a-4def-8a8a-3291d497733e | Address Redacted | | | | |
| 9c50d62b-d4e6-487c-be07-112d6b172d50 | Address Redacted | | | | |
| 9c50d6d3-7ffc-4388-8d0f-181df491693c | Address Redacted | | | | |
| 9c50fca9-2159-4026-bda9-0ba2ecc4478d | Address Redacted | | | | |
| 9c513a2a-1518-4bb0-aa3d-5f45ee313c7a | Address Redacted | | | | |
| 9c518673-40bb-4b99-a16a-bd829f389a27 | Address Redacted | | | | |
| 9c51a2f1-af30-465d-a415-76201f5eb565 | Address Redacted | | | | |
| 9c51a38f-8976-4b46-8b6a-56fbafbeffc8 | Address Redacted | | | | |
| 9c520ae4-847b-4696-9359-0989510efb12 | Address Redacted | | | | |
| 9c520ed9-eff6-476d-b92e-5d5d15bfb39b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9c5210c6-89aa-4ace-b7c0-e5adccfa54df | Address Redacted | | | | |
| 9c525069-b5d0-4452-bdad-65abdee2a650 | Address Redacted | | | | |
| 9c5288b2-bac8-478e-ad83-c00bcc18a79e | Address Redacted | | | | |
| 9c52aaa5-9317-4024-9758-f91deddd127a | Address Redacted | | | | |
| 9c52f1e5-56ce-49cb-b77e-d66102d591bf | Address Redacted | | | | |
| 9c5306b7-6350-463e-9375-989743990a9c | Address Redacted | | | | |
| 9c531296-02bf-4f75-b87e-cca650889d5e | Address Redacted | | | | |
| 9c534015-49db-47cb-be2c-0d1df6f1a836 | Address Redacted | | | | |
| 9c536b7c-42a9-4853-b9b0-9bb9d8afdd08 | Address Redacted | | | | |
| 9c5386b8-7685-4fac-b0f9-2d4e68421112 | Address Redacted | | | | |
| 9c538ec2-4e05-4934-baec-0ddb7c0978ad | Address Redacted | | | | |
| 9c53af60-7d5c-4574-abd8-406fca249d2d | Address Redacted | | | | |
| 9c540969-c05a-40e3-a2af-c1c9df674d13 | Address Redacted | | | | |
| 9c540be7-f21f-4aef-b92a-90f2c2c41d19 | Address Redacted | | | | |
| 9c5433be-e961-4258-b27c-897210ab27d0 | Address Redacted | | | | |
| 9c54443b-6c99-4e82-9cb5-652de41f75a2 | Address Redacted | | | | |
| 9c545a59-3201-4cb4-a362-702c02247f9c | Address Redacted | | | | |
| 9c549380-9c98-4eb4-978b-2109c1412bd3 | Address Redacted | | | | |
| 9c549c61-0b56-452f-b17f-415ea3c9edce | Address Redacted | | | | |
| 9c549cdd-30e4-4ba2-a70a-211cfba928d4 | Address Redacted | | | | |
| 9c54a1f4-af39-48d0-8174-7ddec48de690 | Address Redacted | | | | |
| 9c54b17d-220e-4701-afd5-f1bac5fbf31b | Address Redacted | | | | |
| 9c54bd29-a381-4191-85e2-348134926f4e | Address Redacted | | | | |
| 9c54c02e-3120-4bdf-bd52-68dad5d5f031 | Address Redacted | | | | |
| 9c54d097-c662-4292-9b10-8b115e70aa77 | Address Redacted | | | | |
| 9c551245-2fb6-4c40-8f61-6fe85ce0e2af | Address Redacted | | | | |
| 9c551d30-1d8d-4807-8112-78c4f45dd7f5 | Address Redacted | | | | |
| 9c55578b-c1d2-452c-b10b-23396f97be5f | Address Redacted | | | | |
| 9c557462-f26c-4327-afc3-a91721353fae | Address Redacted | | | | |
| 9c55853a-33cc-4c1c-9606-76c2f6da208a | Address Redacted | | | | |
| 9c55880d-f384-4717-9850-287eda2908f2 | Address Redacted | | | | |
| 9c55b787-d353-4faf-8ad1-f1eb10beeef8 | Address Redacted | | | | |
| 9c55be44-6d4c-4727-9af1-c5c72bd6ba59 | Address Redacted | | | | |
| 9c560824-7f8a-4818-9525-ed7e8344aba9 | Address Redacted | | | | |
| 9c5610c9-c78b-44cb-9fa8-99c33544b3d8 | Address Redacted | | | | |
| 9c569748-dc40-4dbf-842a-1e101f4b8557 | Address Redacted | | | | |
| 9c56a8c3-7740-4fd5-b0f3-033739c4e9bd | Address Redacted | | | | |
| 9c56a9fb-f786-4e1a-9c30-f8c68b0391a5 | Address Redacted | | | | |
| 9c56d103-d05b-46ef-9a7a-d288878a36aa | Address Redacted | | | | |
| 9c56d70e-fd2a-4471-a735-edecd4f69579 | Address Redacted | | | | |
| 9c56dba2-4478-4d24-906b-8d616e7e2f03 | Address Redacted | | | | |
| 9c56f7e9-0e70-4cbe-9d87-31d3bd7abb61 | Address Redacted | | | | |
| 9c570df7-6139-4e7e-b7e1-d4597844127a | Address Redacted | | | | |
| 9c5721f2-cb96-41f0-bbda-93795ef05235 | Address Redacted | | | | |
| 9c573809-75a5-40c8-9dfb-ebb3cb65e214 | Address Redacted | | | | |
| 9c5779e9-ca4c-4a2d-bb23-32c3df1a8eef | Address Redacted | | | | |
| 9c57b5c0-1e41-4041-ab99-ed8452697a30 | Address Redacted | | | | |
| 9c57b776-8b86-44b3-b3d0-f1f315a6df0d | Address Redacted | | | | |
| 9c582178-8dfd-4381-9648-76a90d196842 | Address Redacted | | | | |
| 9c5860c7-68b3-4628-9170-bb0b6c1cbac4 | Address Redacted | | | | |
| 9c5865f8-fb81-4416-ac1b-1daf1cfb8889 | Address Redacted | | | | |
| 9c589454-fd77-4a22-86c9-e25667dde7df | Address Redacted | | | | |
| 9c58a8b5-86f5-43cc-898c-62d1bfe11b79 | Address Redacted | | | | |
| 9c58ac45-0005-40f2-ab98-42af488075d3 | Address Redacted | | | | |
| 9c58ea7b-a1fd-4068-b7da-97aaf7d99fdf | Address Redacted | | | | |
| 9c59176d-f0d1-48d8-9977-629ac166bc8f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 9c591a04-5f27-46d8-8e67-4df21beab65c | Address Redacted | | | | |
| 9c591e97-b3ca-4757-a91c-601dbaadfb85 | Address Redacted | | | | |
| 9c59562b-dfdb-47f3-b861-da1994984ae2 | Address Redacted | | | | |
| 9c59828e-f328-4b68-a709-bf202352e2f3 | Address Redacted | | | | |
| 9c59854c-b5b2-4e0a-8d2e-3ef641f20f03 | Address Redacted | | | | |
| 9c598743-b318-45b5-b6aa-79b9a1e33cf9 | Address Redacted | | | | |
| 9c5999f8-dbab-404d-8a46-15412a15f4d4 | Address Redacted | | | | |
| 9c59a469-ccf0-4220-9d28-027abdea4064 | Address Redacted | | | | |
| 9c59b373-3019-4af5-b548-058a5b055988 | Address Redacted | | | | |
| 9c59b62e-334b-4f4a-9710-3c5a00975d9l | Address Redacted | | | | |
| 9c59c09e-acf0-4ef0-b058-f7aee85b2208 | Address Redacted | | | | |
| 9c59d690-0bed-4552-b53c-b73964c26d43 | Address Redacted | | | | |
| 9c5a20c8-2bee-425c-893c-f03ca25086a7 | Address Redacted | | | | |
| 9c5a6de8-4514-4d7b-8200-4f1863fd2504 | Address Redacted | | | | |
| 9c5a85e1-617b-42d4-923c-04e20ec13806 | Address Redacted | | | | |
| 9c5a89c0-1977-417a-a2fb-626058adfc06 | Address Redacted | | | | |
| 9c5a9330-9173-423f-979f-633fa24ed42a | Address Redacted | | | | |
| 9c5aa98c-fe31-4deb-a472-6f03a4d2dde9 | Address Redacted | | | | |
| 9c5af242-8f3d-4497-9869-2868df43caba | Address Redacted | | | | |
| 9c5b0b97-ead8-481d-9847-7c6a5b7f57a3 | Address Redacted | | | | |
| 9c5b210c-700a-4c24-b649-32c07e31c1ce | Address Redacted | | | | |
| 9c5b352f-a44e-4cfe-bda2-c7b4a5ad61b3 | Address Redacted | | | | |
| 9c5b5832-f9f5-47f6-be8a-0ad1d589d670 | Address Redacted | | | | |
| 9c5b7059-a4e0-4b6d-b1ba-f7fe4e28e64d | Address Redacted | | | | |
| 9c5ba0f4-e3f6-42ae-8455-440d27879bc0 | Address Redacted | | | | |
| 9c5ba723-43ac-408f-9d6a-c9eb9687a8a1 | Address Redacted | | | | |
| 9c5bb422-ac6a-44ed-a2f4-fe6055fdc50b | Address Redacted | | | | |
| 9c5be74b-6405-4a25-9df2-edcec7200004 | Address Redacted | | | | |
| 9c5c2c5e-743a-4a6f-beb4-693d531df815 | Address Redacted | | | | |
| 9c5c2d86-8480-49c5-92c5-5a000ef3b288 | Address Redacted | | | | |
| 9c5c3cc8-69a9-4f02-9782-634434754f18 | Address Redacted | | | | |
| 9c5c4943-8d38-457b-956e-7d3312aa4756 | Address Redacted | | | | |
| 9c5c5f20-3484-441e-b545-0a5fd2ca8bea | Address Redacted | | | | |
| 9c5c712e-5646-401d-999a-05fc4856b243 | Address Redacted | | | | |
| 9c5c8844-099f-40b9-b86b-2240cf10c0c8 | Address Redacted | | | | |
| 9c5cbf1f-8cc1-4e1a-9dfd-e2a826749b29 | Address Redacted | | | | |
| 9c5ce399-af29-448f-9610-1004cdea4b01 | Address Redacted | | | | |
| 9c5d2ff0-ad51-4c4f-bd32-34414e0ae8e9 | Address Redacted | | | | |
| 9c5d3010-4163-499b-9d73-c56151630d94 | Address Redacted | | | | |
| 9c5d516f-8a01-4224-872d-4700d62f67c1 | Address Redacted | | | | |
| 9c5d895c-8428-419f-88be-779f56e4e673 | Address Redacted | | | | |
| 9c5da6be-fbd5-4f2a-9b15-cb73746b2873 | Address Redacted | | | | |
| 9c5db610-b074-4910-83d3-dfd3e07b8a2b | Address Redacted | | | | |
| 9c5dd0f2-51a5-4ff2-ae2b-b2ccae78b344 | Address Redacted | | | | |
| 9c5e0140-60ce-4cea-92bf-1385e32997df | Address Redacted | | | | |
| 9c5e2f96-f8b7-46f0-81e6-68acba97cbfa | Address Redacted | | | | |
| 9c5e52cb-ceb7-43af-b426-daf391b45373 | Address Redacted | | | | |
| 9c5e794b-46d7-41fb-9710-5b9a02c2cd26 | Address Redacted | | | | |
| 9c5eae0a-0f71-4847-b4ef-efd286d60eed | Address Redacted | | | | |
| 9c5eca84-e239-48c7-90eb-b69e8d912400 | Address Redacted | | | | |
| 9c5ed836-7496-4031-a20f-43cd57d0d2ff | Address Redacted | | | | |
| 9c5ee068-4860-4552-8102-322dba2d1b26 | Address Redacted | | | | |
| 9c5f01d7-03ec-4998-a81f-cbe1786d2a50 | Address Redacted | | | | |
| 9c5f2e97-88ba-4d12-bc5f-dc382d576491 | Address Redacted | | | | |
| 9c5f4fe9-de0d-4a25-b2ab-61cef8b3ddd1 | Address Redacted | | | | |
| 9c5f6df5-a4ff-43f1-bd93-ae11b4f7ba54 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9c5f8f07-ff3b-418a-90bc-2163eaff2e4f | Address Redacted | | | | |
| 9c5fcc6b-8396-45dd-967f-d029a61f2c3c | Address Redacted | | | | |
| 9c5fd86e-0d7d-46c3-bbfd-bdd217526478 | Address Redacted | | | | |
| 9c6005fb-157d-46a9-9ce2-90095e29b773 | Address Redacted | | | | |
| 9c602c12-3135-4cca-b39f-8988bbee209b | Address Redacted | | | | |
| 9c603f34-adf2-461f-b6f1-3fb91dc09f72 | Address Redacted | | | | |
| 9c60492f-e95c-49b8-809f-1e6f66f6044e | Address Redacted | | | | |
| 9c608717-e50f-48a1-b610-cd6f9faa5b45 | Address Redacted | | | | |
| 9c609060-818d-4231-9e3a-e295b23a1fe2 | Address Redacted | | | | |
| 9c609e00-59ed-4185-8e44-09502e832d3e | Address Redacted | | | | |
| 9c609f4e-668c-4602-acc8-16ec4720230c | Address Redacted | | | | |
| 9c60a5ca-a12a-4ae8-bb27-4d1d187bd561 | Address Redacted | | | | |
| 9c60b5d1-b58f-4e73-9c86-3c22c677aa2b | Address Redacted | | | | |
| 9c60d1b0-b3c8-475d-b2c2-1ae4692ecd35 | Address Redacted | | | | |
| 9c60d29b-2fe9-410d-a98a-08db05afd616 | Address Redacted | | | | |
| 9c60d6fe-a9d1-447d-8906-41c2a119fe8f | Address Redacted | | | | |
| 9c60e09f-567d-402e-b441-fd8fa65d0db9 | Address Redacted | | | | |
| 9c61003b-59bb-44bf-8623-23f4a29d0f8c | Address Redacted | | | | |
| 9c610dc0-194d-4f4f-8575-120470cec557 | Address Redacted | | | | |
| 9c611c12-fac1-42b5-85cd-ffde3f3aa734 | Address Redacted | | | | |
| 9c6122b4-c51a-4889-8b25-c6d94e77cafc | Address Redacted | | | | |
| 9c613853-0c74-4962-8d47-890b764c5792 | Address Redacted | | | | |
| 9c613fc9-4f42-447a-8999-b91bc23117de | Address Redacted | | | | |
| 9c616670-5a87-483e-b01f-b5871c35cf1d | Address Redacted | | | | |
| 9c61b40e-e6e7-4fa5-9405-50c83d6debf9 | Address Redacted | | | | |
| 9c61b8f2-9c33-49af-8726-63a776bf2bb1 | Address Redacted | | | | |
| 9c61cafa-bd5a-4d3a-8b61-41ed9c6b05ab | Address Redacted | | | | |
| 9c61db7c-1b63-47f4-b728-89d7e4f1d1dd | Address Redacted | | | | |
| 9c61e324-f472-474a-86f4-32f52ebe9177 | Address Redacted | | | | |
| 9c625f65-f22d-4faf-86f1-18d1b5c1acf4 | Address Redacted | | | | |
| 9c627705-470d-43da-9bb2-7e25dd6bd40c | Address Redacted | | | | |
| 9c627bce-7337-4693-b927-5f808bea1fc3 | Address Redacted | | | | |
| 9c628cae-33b9-42df-97bb-6f9c595f2ccc | Address Redacted | | | | |
| 9c62b66d-c820-4366-9c1c-cad0945efdc2 | Address Redacted | | | | |
| 9c62f62e-8128-4cbc-912a-cdca887db8a6 | Address Redacted | | | | |
| 9c62f9cb-21c2-4b6b-ba67-e1ce9c29ae28 | Address Redacted | | | | |
| 9c6307be-7b16-40f7-96d7-69735984727b | Address Redacted | | | | |
| 9c633b2e-3439-448f-9ad9-c7bef77f325b | Address Redacted | | | | |
| 9c633d0d-6c11-4aa1-bd8f-356727ff6f19 | Address Redacted | | | | |
| 9c6340a6-9b37-4930-b2c6-8d597bee9148 | Address Redacted | | | | |
| 9c635df9-3aca-43ea-a17c-f6eda23de4c6 | Address Redacted | | | | |
| 9c638027-9a4d-4551-a097-18dfcef8df1b | Address Redacted | | | | |
| 9c63885e-3ead-40d8-9f1c-87119725cfde | Address Redacted | | | | |
| 9c639bcc-4bb2-49ad-ba8c-2d6f0cd28135 | Address Redacted | | | | |
| 9c63ae59-3bea-4635-bfb9-66197a74f20e | Address Redacted | | | | |
| 9c63b552-8efe-40c0-84b0-8456afbcc1b8 | Address Redacted | | | | |
| 9c63b6c2-5bc1-414c-8156-a2946de46c99 | Address Redacted | | | | |
| 9c640dda-7ce1-42c4-b7a1-fc39d31d8484 | Address Redacted | | | | |
| 9c641d99-b3f7-4d91-b2c7-2373bda3e113 | Address Redacted | | | | |
| 9c64208c-5cba-4fea-a805-3543b81f452d | Address Redacted | | | | |
| 9c644c34-af5d-47ae-8543-41c4ba0dbde2 | Address Redacted | | | | |
| 9c64ac86-ef6d-410b-a43e-5257dcf404d2 | Address Redacted | | | | |
| 9c64ae3c-e907-4286-94df-88e48bbb203a | Address Redacted | | | | |
| 9c64bef5-60c6-4398-8db8-78d03091c1c7 | Address Redacted | | | | |
| 9c64cc21-8746-4054-9acc-eef5b21f4558 | Address Redacted | | | | |
| 9c64d639-6501-4697-a382-a0a0919855da | Address Redacted | | | | |

Page 6219 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9c64f670-e91a-4851-b257-4ec4fce5ff41 | Address Redacted | | | | |
| 9c6502ea-89be-4546-bbc8-b376ed4afff2 | Address Redacted | | | | |
| 9c651332-7884-4d5d-a63f-b05d506d6579 | Address Redacted | | | | |
| 9c65405a-0ec2-4b1e-8c3d-cd997952cb1d | Address Redacted | | | | |
| 9c654a28-1adf-42fe-a8e1-a06bccc35e63 | Address Redacted | | | | |
| 9c654f67-b963-4a25-b13c-a00812981545 | Address Redacted | | | | |
| 9c65bcb3-f784-4dbd-912b-cc443de0bae3 | Address Redacted | | | | |
| 9c65c7e4-6a76-4106-9feb-658156e916c5 | Address Redacted | | | | |
| 9c65e7ce-1cfe-43c1-affa-87ba87c85670 | Address Redacted | | | | |
| 9c6625a6-a7bb-4867-b2f6-4a3897bd1585 | Address Redacted | | | | |
| 9c663084-c905-41a4-b91a-1688a9ec556a | Address Redacted | | | | |
| 9c66ae9e-1489-40fa-8f8f-78f559294635 | Address Redacted | | | | |
| 9c66c1c8-2c72-4bd8-9cb1-5582d12d6411 | Address Redacted | | | | |
| 9c66f265-4558-4c06-b4fb-f9d6269ead8d | Address Redacted | | | | |
| 9c66fed8-58a0-4b7b-9ccc-a67d23c407ae | Address Redacted | | | | |
| 9c671bde-edb3-4768-a405-a55c2cf6f7f0 | Address Redacted | | | | |
| 9c671d7e-c90a-4832-8ea6-7224551b99d3 | Address Redacted | | | | |
| 9c672636-f2dc-4c1a-bea1-5bdbfc37b0b6 | Address Redacted | | | | |
| 9c67268c-9213-409d-ad9b-ada37e0a5d13 | Address Redacted | | | | |
| 9c678a13-baf6-4ec7-b485-29207e4662fa | Address Redacted | | | | |
| 9c67b836-641b-4fec-ad1c-64503061529f | Address Redacted | | | | |
| 9c67d170-5c2f-4f31-a167-7806dbe50e39 | Address Redacted | | | | |
| 9c67dacb-4bc3-435b-af2e-4d9fa423e512 | Address Redacted | | | | |
| 9c67fb66-d993-4325-94e2-a48eb7a0e42c | Address Redacted | | | | |
| 9c67fedc-d289-4be3-98ec-ff636caac5eb | Address Redacted | | | | |
| 9c6805fa-b0f2-46c2-8b75-0d4e9550a73a | Address Redacted | | | | |
| 9c681035-33c7-407a-90ce-1a9e4c9c5618 | Address Redacted | | | | |
| 9c6828de-ceca-451a-9f80-41c52baa3b6c | Address Redacted | | | | |
| 9c6829fa-c2fe-415f-a29b-8ac39d040c63 | Address Redacted | | | | |
| 9c683679-6893-4847-8b97-d209c2c1e6e3 | Address Redacted | | | | |
| 9c684840-e234-4557-b383-d6146d504264 | Address Redacted | | | | |
| 9c684bcb-0bee-4878-91dc-0f9cddda41ce | Address Redacted | | | | |
| 9c68ea13-d585-4c43-a411-3ad2d1990b3c | Address Redacted | | | | |
| 9c68f495-392c-43d3-826b-029c195b978a | Address Redacted | | | | |
| 9c68f91e-0d7f-47ad-8906-cc6a58be9127 | Address Redacted | | | | |
| 9c68fbde-3690-4ebd-a546-772971b4f27f | Address Redacted | | | | |
| 9c69007e-c2a6-459c-85b8-3cc8a2a1bfa2 | Address Redacted | | | | |
| 9c691975-ffe5-4457-8319-2b9db5c71c0f | Address Redacted | | | | |
| 9c691c11-636f-407a-89f9-10631a999d5a | Address Redacted | | | | |
| 9c6971e0-c872-49f4-ac68-af18b8273e26 | Address Redacted | | | | |
| 9c6979d4-9ee4-4f70-99b1-40fdfd07b5b4 | Address Redacted | | | | |
| 9c699f42-6c1a-4f89-ace4-4e483349cde6 | Address Redacted | | | | |
| 9c69a80d-b5a3-4d20-8140-7b82aff91b06 | Address Redacted | | | | |
| 9c69d512-82dd-4cfe-8bee-e83a9654c1ab | Address Redacted | | | | |
| 9c69e7c4-9afc-4a54-befa-82a138fe9dd1 | Address Redacted | | | | |
| 9c69fa25-5886-4ff6-9af3-547338a86c3e | Address Redacted | | | | |
| 9c69fa63-a2d6-4e1a-85b0-502c66e27bb3 | Address Redacted | | | | |
| 9c6a37ee-ef3a-486b-9f30-ec4c324ae25c | Address Redacted | | | | |
| 9c6a5b8a-1256-4c64-9019-2e3ba467b26b | Address Redacted | | | | |
| 9c6a887b-8ab2-437a-9a51-c7fadad39ada | Address Redacted | | | | |
| 9c6ad45c-dc45-4b42-9b1f-04dda753545c | Address Redacted | | | | |
| 9c6ad892-3e2d-4eb9-aff9-766ccdc45cb3 | Address Redacted | | | | |
| 9c6ada3b-2b98-4669-a5e5-1f9882c03c42 | Address Redacted | | | | |
| 9c6af787-6478-49b6-a3f0-8eead595bc32 | Address Redacted | | | | |
| 9c6afdad-893e-4bfd-ac89-e7cf281f9aab | Address Redacted | | | | |
| 9c6afdff-6a19-424e-b472-62adeb3ac8d2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9c6b0197-fdb6-4b65-bb35-738dae7f0ac0 | Address Redacted | | | | |
| 9c6b20a6-7b93-4bba-8b52-58e735b5155C | Address Redacted | | | | |
| 9c6b3bcf-482f-413a-b482-e6f5f51d161b | Address Redacted | | | | |
| 9c6b5db5-0f0e-456f-9aee-0e9c6d1824ab | Address Redacted | | | | |
| 9c6b7b01-356d-4572-bcea-03c3c4d1c20b | Address Redacted | | | | |
| 9c6b99d6-5486-4722-a86f-246daea3faaC | Address Redacted | | | | |
| 9c6bb751-6de5-48ab-bf2a-eb83b1d74c1a | Address Redacted | | | | |
| 9c6bd272-8db7-4661-ae63-6ba89eb1c0c0 | Address Redacted | | | | |
| 9c6c578d-c66b-41a7-8ca8-e5072f81299a | Address Redacted | | | | |
| 9c6c6d11-8518-4cad-8e41-32f73fa57eaf | Address Redacted | | | | |
| 9c6c79b7-0aa2-4d87-bcc3-3aff9af8411f | Address Redacted | | | | |
| 9c6c80d2-d473-452a-aad6-ce629518a9f3 | Address Redacted | | | | |
| 9c6c93eb-bb4c-4e2f-bad7-42f54720f457 | Address Redacted | | | | |
| 9c6cc22d-ef86-427c-9ae7-eab1df379a91 | Address Redacted | | | | |
| 9c6cc501-a254-49d1-b5e4-0e6be42bd1ad | Address Redacted | | | | |
| 9c6ce928-dfa9-4588-9a36-12f666d9815t | Address Redacted | | | | |
| 9c6cf2b7-260f-4a17-a74b-b57103ab0794 | Address Redacted | | | | |
| 9c6d21d2-abfc-40ab-97ff-53ebce31120e | Address Redacted | | | | |
| 9c6d2f43-4eef-4843-a668-281590bf0c66 | Address Redacted | | | | |
| 9c6d3fdc-38fe-46e2-8ae1-2835589cad14 | Address Redacted | | | | |
| 9c6d4221-d7ac-4e14-9d21-e03e7b83d5bf | Address Redacted | | | | |
| 9c6d5912-b645-4621-9c49-89285c5bf14d | Address Redacted | | | | |
| 9c6d5c66-557b-407a-96ea-0f585befef36 | Address Redacted | | | | |
| 9c6d6e80-9d15-48ca-8d03-a6da1ccccf5a | Address Redacted | | | | |
| 9c6d8187-43ae-4e30-8d3e-f94dee58fa59 | Address Redacted | | | | |
| 9c6d838b-e623-4964-b9d5-6a4ef423085a | Address Redacted | | | | |
| 9c6da3d4-4566-4191-921e-c0daf70f4bbe | Address Redacted | | | | |
| 9c6dc9ef-1c41-4e2f-882e-ce6503afc281 | Address Redacted | | | | |
| 9c6df936-6630-421f-9a04-7d6394d4e6c4 | Address Redacted | | | | |
| 9c6e227d-27b0-4817-a7da-8c747d05b5c0 | Address Redacted | | | | |
| 9c6e9546-3e22-4cbf-9dfb-fe7f36967b1d | Address Redacted | | | | |
| 9c6e95c3-9918-4e80-8928-345cb6bc1338 | Address Redacted | | | | |
| 9c6eabc1-096e-4e31-80cb-3da9ec6e31b6 | Address Redacted | | | | |
| 9c6edd10-51f0-4520-b610-656960a8820d | Address Redacted | | | | |
| 9c6eeb98-8005-413b-b704-a6fce4824fd9 | Address Redacted | | | | |
| 9c6efc87-7ca2-45c9-bc29-1fc4b6c69e79 | Address Redacted | | | | |
| 9c6f01ab-2a07-4407-acab-86a704ca924c | Address Redacted | | | | |
| 9c6f0b59-84cb-4e6f-8dc7-8b28f0569dd2 | Address Redacted | | | | |
| 9c6f2dbf-cc76-426e-aece-f5612506f768 | Address Redacted | | | | |
| 9c6f7a68-9587-44a0-91c6-ae81d67e4edb | Address Redacted | | | | |
| 9c6f8eda-32b0-47ba-a217-adfb417ecfcf | Address Redacted | | | | |
| 9c6f96a9-02ff-41b5-a607-ca41600b8594 | Address Redacted | | | | |
| 9c6fc909-5d4e-465e-bf8b-99c4a4a9bbb6 | Address Redacted | | | | |
| 9c6ff46b-d8cd-4963-b2a7-53184ee1763a | Address Redacted | | | | |
| 9c70174c-709d-4d72-a91b-8a337d751d04 | Address Redacted | | | | |
| 9c702214-49d9-4ec7-b833-f15fb496cad1 | Address Redacted | | | | |
| 9c703855-f896-4761-ac40-6f9c63e15eb7 | Address Redacted | | | | |
| 9c7084b4-93c2-47bb-aa40-1b2ed8f31f1c | Address Redacted | | | | |
| 9c7085c3-549d-46e3-980c-0a217559d1ee | Address Redacted | | | | |
| 9c709913-b13b-460a-94e7-5b81e8deb094 | Address Redacted | | | | |
| 9c709e83-048a-4f60-a638-503854e175a7 | Address Redacted | | | | |
| 9c70a9ac-bc77-4f0f-b6db-25bbc401ed10 | Address Redacted | | | | |
| 9c70b62c-970b-4e74-b971-781761ceb59f | Address Redacted | Page 6221 of 10184 | | | |
| 9c70bc62-92d8-4aac-bb00-e4ac3fbf322e | Address Redacted | | | | |
| 9c70bd3b-d363-4639-97de-fb849475190b | Address Redacted | | | | |
| 9c70cd30-fb02-48d0-b1a9-eb8cd59e301d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9c70d3e9-b044-443f-baf4-ab4bd531368f | Address Redacted | | | | |
| 9c71057a-8f20-4a8a-bb52-0f316dcb332b | Address Redacted | | | | |
| 9c7113c7-a45a-413a-b132-798d8c57d268 | Address Redacted | | | | |
| 9c711cd6-2366-4318-bab6-5a07f5ca08d4 | Address Redacted | | | | |
| 9c71460e-83ef-42a8-bb51-4aeaead704ba | Address Redacted | | | | |
| 9c716334-10a5-48ff-9f42-82a2bbfab3d6 | Address Redacted | | | | |
| 9c716486-ec2d-4554-85e5-7c4c0bf4855C | Address Redacted | | | | |
| 9c716525-ba8e-4e05-ae5d-bb738a2259c5 | Address Redacted | | | | |
| 9c71652e-9227-4b77-b59c-1818b9a8f802 | Address Redacted | | | | |
| 9c7176b4-5392-4aa0-b9fe-d884dc83dc71 | Address Redacted | | | | |
| 9c718137-67f1-4a1b-9091-a0b4e3cd8868 | Address Redacted | | | | |
| 9c71b4c6-ba56-4244-b7b1-61eb4d6dea19 | Address Redacted | | | | |
| 9c72590c-fc3b-4d0b-be56-8814cf2be793 | Address Redacted | | | | |
| 9c725bb4-9e51-40be-ab34-173101ce162a | Address Redacted | | | | |
| 9c725d6e-402e-4cfb-9c37-47303cf86428 | Address Redacted | | | | |
| 9c72626b-0a11-475c-96bb-8f996ceaf8ee | Address Redacted | | | | |
| 9c727b5f-60ee-4311-828c-9ff846acf679 | Address Redacted | | | | |
| 9c728a97-0717-4b16-a365-74ae660c75fb | Address Redacted | | | | |
| 9c728d40-fc18-4fa1-9362-28246ee9b91c | Address Redacted | | | | |
| 9c72b215-54bb-4817-b8a2-454a12e42bd4 | Address Redacted | | | | |
| 9c72de0f-26c9-452e-9f50-e828a30e74cc | Address Redacted | | | | |
| 9c730c43-1cd3-4458-a2c5-0ce76d606d79 | Address Redacted | | | | |
| 9c734412-5427-4596-a7cd-0deeb35117b1 | Address Redacted | | | | |
| 9c734474-e48a-4816-bcce-894787b49e59 | Address Redacted | | | | |
| 9c7370ec-8ac4-4fee-89f2-ac57f3348afb | Address Redacted | | | | |
| 9c7378d6-99f2-4224-8482-442a20916dab | Address Redacted | | | | |
| 9c737b60-dd24-41d3-bcc8-df2fb3dd0b1c | Address Redacted | | | | |
| 9c73d200-d4f9-4fd5-b47b-43bb01798554 | Address Redacted | | | | |
| 9c73ddb9-18ff-4cad-a25d-8f2c4ad35d24 | Address Redacted | | | | |
| 9c74156c-017f-4e4a-85c5-be04b10f7ea2 | Address Redacted | | | | |
| 9c741c53-7d05-4c12-ab59-2a6f00adc328 | Address Redacted | | | | |
| 9c744717-8a5f-45a2-9638-8859b0b164f3 | Address Redacted | | | | |
| 9c74b7d1-c4da-410c-b677-5e7e75ea6850 | Address Redacted | | | | |
| 9c74b8d7-c353-486a-975f-90d8e0535b1d | Address Redacted | | | | |
| 9c74c098-da1f-4278-ad66-a89a4145f7f0 | Address Redacted | | | | |
| 9c74da89-576f-49e1-81b6-28f453233997 | Address Redacted | | | | |
| 9c75130d-fe78-4ea7-aa63-aa73644c8bf4 | Address Redacted | | | | |
| 9c7516c0-3b65-4dfd-9ec8-1a5b91f4a3dd | Address Redacted | | | | |
| 9c75236b-ac03-45d6-a07d-ee1c2fca306a | Address Redacted | | | | |
| 9c7553b5-e13c-458d-a023-d6341efec8cd | Address Redacted | | | | |
| 9c756b71-152d-4789-8478-da0296b9bbd2 | Address Redacted | | | | |
| 9c758073-ecf3-4c9d-81b0-0845d9168872 | Address Redacted | | | | |
| 9c758d82-d759-41b2-8f44-40eb0f7ec213 | Address Redacted | | | | |
| 9c75b806-b465-45d6-ad7d-758a127244ae | Address Redacted | | | | |
| 9c75bda7-73b9-4ba6-b0a5-97517aa77cda | Address Redacted | | | | |
| 9c75f390-1fb7-4470-be69-f82a0ccbc48a | Address Redacted | | | | |
| 9c7600c7-a378-4a56-9102-6ea26829720c | Address Redacted | | | | |
| 9c7609f8-46e2-4b08-912f-149365815793 | Address Redacted | | | | |
| 9c7620ea-fa14-45bf-8242-43a5ca314fc5 | Address Redacted | | | | |
| 9c764f95-b82e-41a8-9446-b4b39e829241 | Address Redacted | | | | |
| 9c76c102-af3b-4a17-9c5c-d90a45d35ea7 | Address Redacted | | | | |
| 9c76f4d7-f92a-4d5a-a00a-04f99a0a6720 | Address Redacted | | | | |
| 9c771be7-73f3-4152-a6db-3abe936b79c9 | Address Redacted | | | | |
| 9c773408-b90e-49e0-bfd6-0efd06fdf781 | Address Redacted | | | | |
| 9c775e24-af00-4d00-9477-284b843367b3 | Address Redacted | | | | |
| 9c777c3a-7a89-42f7-b2c0-a29d0fd0acfb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 9c779fa6-4f2e-4482-ba9c-ac61eccfe20d | Address Redacted | | | | |
| 9c77c5be-307c-42c3-8f26-3f1639bd7267 | Address Redacted | | | | |
| 9c77c5e4-9bab-45bc-af92-be7feac6bacf | Address Redacted | | | | |
| 9c77ccd9-9fe8-4156-929e-e46cb093d636 | Address Redacted | | | | |
| 9c780d31-0df7-47e6-9e32-43c40ebae0ff | Address Redacted | | | | |
| 9c78134e-6014-4025-95ec-2c9212640c17 | Address Redacted | | | | |
| 9c782e9d-c152-4c25-996e-0d69fb225ee1 | Address Redacted | | | | |
| 9c783297-62e8-405a-8ccc-4a27eb771fbb | Address Redacted | | | | |
| 9c784a8a-b809-412a-b87a-cc7006facfbb | Address Redacted | | | | |
| 9c785608-bfa9-4947-86b5-a4ec7318e578 | Address Redacted | | | | |
| 9c788ce9-acd0-491c-bfa8-9a01e0bb51e1 | Address Redacted | | | | |
| 9c789a2b-5745-432c-a0d5-63c59fe85a6c | Address Redacted | | | | |
| 9c78e1fd-53ab-469d-a1c6-2eddf9c57a92 | Address Redacted | | | | |
| 9c78e63c-4059-4a91-be0a-2a1f32f24dfb | Address Redacted | | | | |
| 9c791cc3-0270-4e04-bf4f-c6d8d5bada32 | Address Redacted | | | | |
| 9c791ddb-42f4-4392-a9ff-9bb1670235e5 | Address Redacted | | | | |
| 9c7927de-8aeb-4bc7-ae50-6659213621d9 | Address Redacted | | | | |
| 9c794649-eea2-4704-9685-03336505a20c | Address Redacted | | | | |
| 9c795f7f-1460-45d9-94d5-f1dc6f7750fa | Address Redacted | | | | |
| 9c797401-8d6b-4ff4-a261-d41f0fa9c2aC | Address Redacted | | | | |
| 9c798439-4c5a-4d2b-a387-06d75e0ec6bd | Address Redacted | | | | |
| 9c79c66a-e041-4a4f-a5bb-741b85c80de5 | Address Redacted | | | | |
| 9c79c8b5-0e4c-4538-955c-fe29e30cd4a8 | Address Redacted | | | | |
| 9c79e163-0c9c-4aeb-af76-f3a46a380b1d | Address Redacted | | | | |
| 9c79ed9e-5a6b-43d5-941d-23ba1f065ffC | Address Redacted | | | | |
| 9c7a4cbc-fe52-4825-bed7-e75d44d2c7a7 | Address Redacted | | | | |
| 9c7a6a7d-04c5-45d6-a3c2-bbd29de538c7 | Address Redacted | | | | |
| 9c7a8900-059b-4b94-ae71-bf50551a3a78 | Address Redacted | | | | |
| 9c7abb96-055f-461b-ae5e-48f0905bc31b | Address Redacted | | | | |
| 9c7ac2b9-8730-45f8-ba0e-380bf9c2133l | Address Redacted | | | | |
| 9c7aca70-d61e-4288-beef-3d677eb1f8b8 | Address Redacted | | | | |
| 9c7acc8d-e64f-4ee8-94c4-62e3c8cfe4b3 | Address Redacted | | | | |
| 9c7adad1-d497-414e-aa24-fcd28ed175b0 | Address Redacted | | | | |
| 9c7ae5c4-d66c-4e33-bc1d-d4c3574bb400 | Address Redacted | | | | |
| 9c7ae7d8-3be0-4b0b-b3bb-248ae70b3968 | Address Redacted | | | | |
| 9c7af819-4a23-4199-8b99-325520bd0811 | Address Redacted | | | | |
| 9c7b37bb-e7ea-4223-8d87-81425ab4596c | Address Redacted | | | | |
| 9c7b65af-ef53-4049-a924-7f17570a1d7c | Address Redacted | | | | |
| 9c7b87d9-1538-4251-a187-ce2b465725e8 | Address Redacted | | | | |
| 9c7b8874-faa3-4776-aa4d-136c3c35d83c | Address Redacted | | | | |
| 9c7bbe6f-f535-4af9-841b-23ebafdb6e8c | Address Redacted | | | | |
| 9c7be04f-691f-41d9-aa65-0e1ac2acf108 | Address Redacted | | | | |
| 9c7beebe-76c2-4a14-8abb-49f113bd004b | Address Redacted | | | | |
| 9c7c0002-2fb7-4dc3-af28-ceb042c13e38 | Address Redacted | | | | |
| 9c7c324c-7880-4451-b393-7e64a951dea6 | Address Redacted | | | | |
| 9c7c8667-5099-4ed2-a26e-e0ecafc4a725 | Address Redacted | | | | |
| 9c7c8b90-1d1a-436b-8ed0-f4fd70447929 | Address Redacted | | | | |
| 9c7cc4d8-d2d4-48b6-8900-41a9489d93b3 | Address Redacted | | | | |
| 9c7cd4a4-331c-4353-ac69-389516b6680E | Address Redacted | | | | |
| 9c7d0db5-5891-40e4-9e0e-ed0743006feb | Address Redacted | | | | |
| 9c7d1efb-fc6c-43d0-b097-51de67861491 | Address Redacted | | | | |
| 9c7d420a-c870-4635-8c29-2bc74fe6baf4 | Address Redacted | | | | |
| 9c7d8737-dacd-4604-925f-6f2d682b3261 | Address Redacted | | | | |
| 9c7da486-5a3a-4196-85c2-cc59d065a8fc | Address Redacted | | | | |
| 9c7da98a-5713-4fcd-b5b3-210de591a4b5 | Address Redacted | | | | |
| 9c7db820-8112-43c5-b775-eed1eb33c85c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9c7dc33f-d9b7-48d2-a10e-1be78cc8fa72 | Address Redacted | | | | |
| 9c7df08e-7365-4173-85be-de2fb0b33622 | Address Redacted | | | | |
| 9c7e22b2-4782-42e1-b267-3180abef9304 | Address Redacted | | | | |
| 9c7e2a44-0a83-4994-820f-34bb275a91aa | Address Redacted | | | | |
| 9c7e42e2-c73d-4cb9-94ac-18e2bf186803 | Address Redacted | | | | |
| 9c7eb396-c0c5-4180-9579-2b538e74f244 | Address Redacted | | | | |
| 9c7ee009-7189-4f9b-a7ed-de91681fe928 | Address Redacted | | | | |
| 9c7ee0be-10e0-416e-9101-fc4a394b9586 | Address Redacted | | | | |
| 9c7f0f4b-6787-4b5d-854a-3ef056afb34f | Address Redacted | | | | |
| 9c7f1deb-62d3-40aa-aad0-5788f9457e1f | Address Redacted | | | | |
| 9c7f4d9d-f310-49ca-8793-dd288d917aa6 | Address Redacted | | | | |
| 9c7f5b6e-2f6a-43fa-83c1-749920e628ce | Address Redacted | | | | |
| 9c7fa01a-baa1-48b8-ac17-46a3fad377ca | Address Redacted | | | | |
| 9c7fa80c-d31a-4e79-b382-4100b1dff41d | Address Redacted | | | | |
| 9c7fddf9-fb66-4852-8dff-0e3b4df1e6ae | Address Redacted | | | | |
| 9c7fe1ea-ba38-46c7-8255-92bbba24610f | Address Redacted | | | | |
| 9c7fe407-d63e-4834-8055-fab3ee497d6a | Address Redacted | | | | |
| 9c800367-c0c5-4523-bb35-d161f86c5e60 | Address Redacted | | | | |
| 9c8022e5-1211-4526-86cd-5d221655f347 | Address Redacted | | | | |
| 9c804ad3-c21e-4cdd-abf0-36ce03d97697 | Address Redacted | | | | |
| 9c8068e3-512c-483f-9a00-1a14b7cf529a | Address Redacted | | | | |
| 9c8073c9-8a32-4255-8cab-9bab83033adc | Address Redacted | | | | |
| 9c80950f-6871-40f8-b48d-719d13dcec5d | Address Redacted | | | | |
| 9c80a225-fe96-47f1-9884-89f6ba05d1d5 | Address Redacted | | | | |
| 9c80b99f-d36f-4f70-8594-3d71b97c8af2 | Address Redacted | | | | |
| 9c80cf3a-fc54-4c8b-9004-8e631bffcb2b | Address Redacted | | | | |
| 9c80f455-f8ff-4d65-a94b-ee90906c7961 | Address Redacted | | | | |
| 9c80fee7-9ea5-479d-a9f1-1820610b5d8d | Address Redacted | | | | |
| 9c8128b7-e1cb-46af-a90a-40b0d75d3564 | Address Redacted | | | | |
| 9c81471a-d9f0-47d9-b34b-f7ac9e1fd5fc | Address Redacted | | | | |
| 9c8155af-715b-4f11-8ad7-301eec263e80 | Address Redacted | | | | |
| 9c818e56-b205-4705-8fff-dfcbe1242dad | Address Redacted | | | | |
| 9c81a6d2-7fe3-4ab1-9b89-d9a4df557fde | Address Redacted | | | | |
| 9c81bb1a-b466-43c1-8c5f-4cd42eb90e84 | Address Redacted | | | | |
| 9c81cf4e-bfa4-42ec-879f-3bde96601dca | Address Redacted | | | | |
| 9c81f9e4-a9af-4999-9aa5-398cda02d754 | Address Redacted | | | | |
| 9c8215fe-684b-4480-aaef-0bd2e76070ae | Address Redacted | | | | |
| 9c821d8f-ca28-4dc2-895e-6bb4e3accb7a | Address Redacted | | | | |
| 9c822be8-1291-4100-a518-cb3b358d73e6 | Address Redacted | | | | |
| 9c825cb1-4761-4c1c-b28a-3fefe6e4caa9 | Address Redacted | | | | |
| 9c82c78f-8dc7-4893-b9f0-e64dcb9c27e4 | Address Redacted | | | | |
| 9c82ddd5-01a7-48aa-b9d8-5ece09e9885a | Address Redacted | | | | |
| 9c83562b-7e54-4e8f-b235-28465c471107 | Address Redacted | | | | |
| 9c837dca-42cc-467c-aaa2-878aae5ad461 | Address Redacted | | | | |
| 9c83815c-beae-4b8c-a690-27299c4cb591 | Address Redacted | | | | |
| 9c839005-aa2f-408b-a74e-52b079db9550 | Address Redacted | | | | |
| 9c83b104-ccc6-49f9-9829-ad3ca1348d58 | Address Redacted | | | | |
| 9c83e6b6-d155-4af9-bc3a-217371ddd74b | Address Redacted | | | | |
| 9c840c31-8138-4ca1-b960-edb0bf249812 | Address Redacted | | | | |
| 9c8439ee-63ee-42ed-a45d-42f3268f1dd2 | Address Redacted | | | | |
| 9c8444ee-0649-47a9-a83c-617f84bbd416 | Address Redacted | | | | |
| 9c844c34-a854-44b4-8ec2-c361764161a1 | Address Redacted | | | | |
| 9c846bc5-d848-4b94-b8d0-9a8d545854db | Address Redacted | | Page 6224 of 10184 | | | |
| 9c84ac62-6b9e-4417-88bb-912a31fbfa56 | Address Redacted | | | | |
| 9c84dc3c-b06b-4f2c-b393-779303d99c6e | Address Redacted | | | | |
| 9c84e429-a2e6-47fa-b0f3-3df1b2ecef4e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9c84e7a7-4b26-4712-a27b-a2dd8e47964e | Address Redacted | | | | |
| 9c84eaa7-1d8c-4521-9a29-877318990bb7 | Address Redacted | | | | |
| 9c851653-1041-48de-9c91-c1d5b1b1e44 | Address Redacted | | | | |
| 9c8522e8-e9e8-4a4f-acf9-f668b2bcaab9 | Address Redacted | | | | |
| 9c852c48-dda4-46a2-a6ec-d7f068870e8d | Address Redacted | | | | |
| 9c856c6f-e2ac-426d-befb-d9a50aed458b | Address Redacted | | | | |
| 9c85733c-11df-4dda-ae68-6d3b8154a0f1 | Address Redacted | | | | |
| 9c859a83-ff8a-4665-8fa8-41ee166d6dfc | Address Redacted | | | | |
| 9c85a348-b56f-4158-b2b5-f3772964aebe | Address Redacted | | | | |
| 9c85aaf9-198a-43bf-93a7-0924febd3058 | Address Redacted | | | | |
| 9c85b16d-e3e7-4131-b1f3-f31fc46b4bad | Address Redacted | | | | |
| 9c85f90f-ec38-4285-8db3-266936fd7571 | Address Redacted | | | | |
| 9c860d1a-fa86-4ed5-8add-6a767cef9551 | Address Redacted | | | | |
| 9c8675c7-12c5-425f-bdd8-5c899323cfb0 | Address Redacted | | | | |
| 9c8676b7-7c64-4a28-ac64-7e941c1e00e2 | Address Redacted | | | | |
| 9c86938c-3240-4962-a165-bbe6480518ae | Address Redacted | | | | |
| 9c869980-9880-4deb-9e4b-348c10612e63 | Address Redacted | | | | |
| 9c86aad9-1e92-42ef-bec0-7db32cf69174 | Address Redacted | | | | |
| 9c86ce91-5a67-481c-bd6e-126d70d96280 | Address Redacted | | | | |
| 9c86f378-cd7a-4861-b320-fb9517f0e437 | Address Redacted | | | | |
| 9c86f9a9-0844-4070-87d8-0f29d3d577f6 | Address Redacted | | | | |
| 9c87014a-bdc3-484b-97d1-31b23b855237 | Address Redacted | | | | |
| 9c8706e6-feb0-4bad-a5bc-08c10e30ad2c | Address Redacted | | | | |
| 9c8712db-e808-490b-90c4-ba4aa20d476e | Address Redacted | | | | |
| 9c872bb9-e690-4457-8cba-2a29bf1c14ad | Address Redacted | | | | |
| 9c873882-b265-4a20-abcf-9104b6bf7285 | Address Redacted | | | | |
| 9c873fa5-8f5d-4dab-b5b5-4321102e6be8 | Address Redacted | | | | |
| 9c875071-6189-44fb-b610-aaa8a832c3e7 | Address Redacted | | | | |
| 9c87b59d-0993-4c72-a41e-72ce9e68b46e | Address Redacted | | | | |
| 9c87d89a-a433-46bb-ace7-2694b187ddbe | Address Redacted | | | | |
| 9c87e3ce-d113-44dc-b31b-9424e89a2e71 | Address Redacted | | | | |
| 9c87e581-4c4b-42cf-8d09-ff5e98491fc7 | Address Redacted | | | | |
| 9c882188-8325-40e0-bb4a-def460e20401 | Address Redacted | | | | |
| 9c8845d7-d585-4383-9c49-98fb93ef5916 | Address Redacted | | | | |
| 9c88a926-e2a8-4fb0-b043-d5678bb670bc | Address Redacted | | | | |
| 9c88be3e-c860-4ffc-8884-f8400c366f8a | Address Redacted | | | | |
| 9c88d79a-7ceb-4e8b-8498-7f5512b6ef29 | Address Redacted | | | | |
| 9c891c32-dcc4-48e9-b94a-883c094759a3 | Address Redacted | | | | |
| 9c891e17-002d-46a9-bf40-8f460e260684 | Address Redacted | | | | |
| 9c892b6a-eab8-4724-9e10-7ead0ce4f31a | Address Redacted | | | | |
| 9c894b6d-96c5-4767-8c47-d305980be05a | Address Redacted | | | | |
| 9c89615a-3865-42bf-a2d1-6e4e3fb8059e | Address Redacted | | | | |
| 9c89aca4-87e1-4d1f-8125-eaccb9b4b78a | Address Redacted | | | | |
| 9c89d4c6-d9ea-4b6f-b5fa-ab9f016653d5 | Address Redacted | | | | |
| 9c89d629-6f9b-4c18-a0a9-46d8c161afa7 | Address Redacted | | | | |
| 9c89d6aa-7886-4c6f-95fa-d121ff0cfa6e | Address Redacted | | | | |
| 9c89e49b-9718-4056-87c3-88e6580339a5 | Address Redacted | | | | |
| 9c89ef83-e2ca-46fb-b073-fcb39f83b08a | Address Redacted | | | | |
| 9c89f6cf-2ff8-4754-bb93-8f8340522f1f | Address Redacted | | | | |
| 9c8a1c99-cb96-42e4-8778-d1a18a38d5f8 | Address Redacted | | | | |
| 9c8a2ac0-d2b2-4bbb-bdd2-6c79c05d1eee | Address Redacted | | | | |
| 9c8a3751-7de6-4df4-b6a2-42d0ddaeff22 | Address Redacted | | | | |
| 9c8a3af8-a8df-4d56-9e8b-0e59d838ad61 | Address Redacted | | | | |
| 9c8a7156-5b20-4e7c-9df7-533b51cf392c | Address Redacted | | | | |
| 9c8ab5ac-68b5-42c8-b24b-71a00886f983 | Address Redacted | | | | |
| 9c8b1a4e-a77f-4fe9-8864-d7bb703b1346 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 9c8b1b9b-e4ff-448b-86eb-b6f96014663d | Address Redacted | | | | |
| 9c8b4db9-637c-49e5-a67c-0ffecda5fa1d | Address Redacted | | | | |
| 9c8b692e-25f0-4fc9-8a38-056b76ede9e9 | Address Redacted | | | | |
| 9c8b7416-5817-46cd-b796-68bf5ceab974 | Address Redacted | | | | |
| 9c8b78b6-bc3f-4465-b2ea-87bd67ab7602 | Address Redacted | | | | |
| 9c8b988a-03f3-4665-ba56-4adf3632021a | Address Redacted | | | | |
| 9c8b9dcc-4a79-458b-8f15-a591c150a922 | Address Redacted | | | | |
| 9c8ba635-fee6-4b8c-a924-48ff4194fcee | Address Redacted | | | | |
| 9c8bd312-7bfc-4d31-9ae1-bb367cca3df2 | Address Redacted | | | | |
| 9c8bdfb3-5350-4bb2-9f30-7995d3476466 | Address Redacted | | | | |
| 9c8be792-5110-4746-b465-3ad058467c6C | Address Redacted | | | | |
| 9c8bf0c4-0f37-41a1-a705-6759f336f395 | Address Redacted | | | | |
| 9c8bf23c-1c3a-44fa-8f43-90fcc97a5a83 | Address Redacted | | | | |
| 9c8c0842-e12d-4691-a4d6-4b5374480c0c | Address Redacted | | | | |
| 9c8c2e23-a27d-4f10-9223-3a8079cedf9b | Address Redacted | | | | |
| 9c8c4389-d999-4d1e-a3d4-d91e2192d7b7 | Address Redacted | | | | |
| 9c8c7fe4-93d4-4779-951b-fe7d4b2ca8ef | Address Redacted | | | | |
| 9c8cc04d-b3fe-4585-85c6-560f14796efc | Address Redacted | | | | |
| 9c8d0717-591e-48ef-867e-0dd5490a8743 | Address Redacted | | | | |
| 9c8d27e1-091b-4a95-9996-6bfad6a11e45 | Address Redacted | | | | |
| 9c8d2cce-e520-4632-b1f3-c03d510b0ac6 | Address Redacted | | | | |
| 9c8d4651-7ad8-4f1d-b7f2-9ef5e16bc96e | Address Redacted | | | | |
| 9c8db283-0ca3-4f8a-a8d6-f34ebd28fb80 | Address Redacted | | | | |
| 9c8e3975-8b4a-4f73-bd8d-d105d1a24901 | Address Redacted | | | | |
| 9c8e6105-ceec-4b8a-ac36-b0d9b3bbc00b | Address Redacted | | | | |
| 9c8e8a59-1147-493b-822e-49b4a931fc64 | Address Redacted | | | | |
| 9c8e993c-798f-480a-a42c-d5ee8954e887 | Address Redacted | | | | |
| 9c8ee943-df38-44fd-a80a-5ee5189a2bbe | Address Redacted | | | | |
| 9c8f08f6-5f96-4f0a-bfd1-3ee2c5a016e2 | Address Redacted | | | | |
| 9c8f35e1-ba11-48cb-b569-5f6aa42e7fea | Address Redacted | | | | |
| 9c8f379b-4281-49e8-a3b7-87a4a53f4e0f | Address Redacted | | | | |
| 9c8f3f4c-4bec-473b-af78-ef933ec426bb | Address Redacted | | | | |
| 9c8f4aba-8a68-40c5-8e03-089c8599392e | Address Redacted | | | | |
| 9c8f755e-7eac-445e-a389-c19ea39e66f9 | Address Redacted | | | | |
| 9c8f7713-ff28-416e-ab2f-a505f9701ad3 | Address Redacted | | | | |
| 9c8f8a2f-34d3-4c95-af35-61baa2a6ffa1 | Address Redacted | | | | |
| 9c8fc3e2-e6e7-418d-a1c2-ce78c1d98268 | Address Redacted | | | | |
| 9c8fd850-3fd0-4e3e-aceb-f2346e8f3cca | Address Redacted | | | | |
| 9c8fe4e0-078f-42d7-b4e1-3c1a68b32b28 | Address Redacted | | | | |
| 9c90045f-8fe3-4902-8e6b-70027da7d3be | Address Redacted | | | | |
| 9c901842-69df-4183-ba3e-3ebf83a2f441 | Address Redacted | | | | |
| 9c9023e7-c34b-48a2-8edc-4c0088f68d1a | Address Redacted | | | | |
| 9c9025d0-85dd-46fb-aa15-631347db82a3 | Address Redacted | | | | |
| 9c902b99-eb4e-400f-b61f-61e434593e1c | Address Redacted | | | | |
| 9c90329b-3588-4463-8390-603b3e6d1476 | Address Redacted | | | | |
| 9c9032de-1e82-4d52-a379-fee94694eb3e | Address Redacted | | | | |
| 9c90980c-62de-4ba9-b182-0336a59de8c1 | Address Redacted | | | | |
| 9c909b73-2b25-4057-b036-28c54e4c3e11 | Address Redacted | | | | |
| 9c90a9fb-7126-4d2e-83c6-c33f4a8b17c9 | Address Redacted | | | | |
| 9c90d1c1-64f7-4abe-956a-2d1d066ba940 | Address Redacted | | | | |
| 9c90ed4b-e112-454e-a5fa-60907ccc1359 | Address Redacted | | | | |
| 9c90fff3-4341-4f82-aeb6-9fa4b25c7e6b | Address Redacted | | | | |
| 9c914c25-9154-48e1-b43c-25feeead2598 | Address Redacted | | | | |
| 9c9198dc-0506-40f4-bd21-4c5f6d610ef2 | Address Redacted | | | | |
| 9c919bb5-dd02-48df-bd3d-86dbd625b341 | Address Redacted | | | | |
| 9c91abcf-7095-43b6-b981-0a96a192ad03 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9c91b3c5-0559-4352-b312-310f25393a28 | Address Redacted | | | | |
| 9c91d640-830d-4ba6-b991-2bea6310e74d | Address Redacted | | | | |
| 9c921035-e869-4e01-a7e4-6a6d98c9f67f | Address Redacted | | | | |
| 9c92150b-dcc1-433e-b6c3-261aaa9c216e | Address Redacted | | | | |
| 9c9224fa-0e2e-4720-b9ce-e983af100b87 | Address Redacted | | | | |
| 9c92729a-bd5a-4260-adf0-4f4f6569ba54 | Address Redacted | | | | |
| 9c927c4c-173a-4b43-a79e-e881cffe8620 | Address Redacted | | | | |
| 9c92be28-9577-44ff-8ac0-97d64e8abb63 | Address Redacted | | | | |
| 9c92bf55-0d77-4007-ace5-dfea9197187e | Address Redacted | | | | |
| 9c92debb-1bae-4e2a-a6a3-8970240f2687 | Address Redacted | | | | |
| 9c93166f-02cc-4b9f-b3bd-5edd839995be | Address Redacted | | | | |
| 9c93b521-70cf-474f-b4ee-a97972c305fd | Address Redacted | | | | |
| 9c93c173-3ce4-4ea1-b7bd-c6b624044689 | Address Redacted | | | | |
| 9c93d759-c038-4f32-8980-c22ed968f6e3 | Address Redacted | | | | |
| 9c941312-6395-4575-b588-be4aac0a5814 | Address Redacted | | | | |
| 9c941f70-7ce5-4eef-ad27-04f43b594145 | Address Redacted | | | | |
| 9c9423e1-8df7-4504-8b89-3e4eaf66f7a1 | Address Redacted | | | | |
| 9c94346d-d025-46c3-a493-5aa1a270537a | Address Redacted | | | | |
| 9c94397d-8210-4569-bec3-fbe3efe8737f | Address Redacted | | | | |
| 9c946799-94ea-4aa8-a606-5b6b9657650b | Address Redacted | | | | |
| 9c94ba95-be9b-4281-85c7-373762d7678e | Address Redacted | | | | |
| 9c94df87-8d90-45e0-8bad-2a5c8f1a4851 | Address Redacted | | | | |
| 9c95006b-ba57-443b-8011-a34b50c691f4 | Address Redacted | | | | |
| 9c9507a9-b141-4248-843f-f0be88e011bc | Address Redacted | | | | |
| 9c950f9f-184b-4f01-9d64-02a94e09eb6f | Address Redacted | | | | |
| 9c95a22c-98b7-4791-9026-84e55d8ce042 | Address Redacted | | | | |
| 9c95c66e-f49c-4780-872d-2d02239735dd | Address Redacted | | | | |
| 9c95ce63-7fd6-4561-a1bd-836fef58a096 | Address Redacted | | | | |
| 9c95ff0d-df4e-416f-bfe2-70ee22f3def9 | Address Redacted | | | | |
| 9c961a43-deb2-4ed8-a45b-2429e9d1bc9f | Address Redacted | | | | |
| 9c963853-0747-4625-ab51-415d6541fd47 | Address Redacted | | | | |
| 9c964122-ac42-4f93-a879-2db2d4253a6b | Address Redacted | | | | |
| 9c9655e1-b691-4442-8246-9ea7f9cd39f1 | Address Redacted | | | | |
| 9c96712c-a922-4ee6-8eca-c6073b2766da | Address Redacted | | | | |
| 9c96e5d3-d1e6-4680-b3bf-a4f8a5491eb9 | Address Redacted | | | | |
| 9c96edb8-c19e-4c61-978b-efdc6cdc4586 | Address Redacted | | | | |
| 9c96fd95-ad17-4757-9948-cce2d9c449a7 | Address Redacted | | | | |
| 9c9702a6-6c5c-481f-bb21-ce8e4ad4180b | Address Redacted | | | | |
| 9c971a47-2598-4179-a805-d864858ba532 | Address Redacted | | | | |
| 9c973bf3-24b0-4689-b89c-058ff0648f6e | Address Redacted | | | | |
| 9c976260-b78a-42f6-aca8-bece9d1a02f4 | Address Redacted | | | | |
| 9c977794-b69e-49d2-9b2b-fb764d9535fb | Address Redacted | | | | |
| 9c977e56-27ec-4727-a326-65261d945d4c | Address Redacted | | | | |
| 9c979eaf-9d99-46aa-97c6-dc251c0469b2 | Address Redacted | | | | |
| 9c97a3d7-6fa9-422c-9acd-225d7446cdf9 | Address Redacted | | | | |
| 9c97b8ab-66d8-4147-83aa-34641ec5842f | Address Redacted | | | | |
| 9c97bc01-59b6-4a5b-92de-4007fdd33873 | Address Redacted | | | | |
| 9c97ca79-4de8-497c-a350-468747eafea6 | Address Redacted | | | | |
| 9c97f227-e349-4264-bc22-f7c654ee144b | Address Redacted | | | | |
| 9c982837-3495-4d56-a75a-51dc3d8abee6 | Address Redacted | | | | |
| 9c983633-881b-497c-af57-49843f3a9aee | Address Redacted | | | | |
| 9c986be1-5e8a-41be-aa5e-350f1bf43ad5 | Address Redacted | | | | |
| 9c987100-c124-4f75-9fcf-bde6b89954c8 | Address Redacted | | | | |
| 9c987fff-f635-4e6f-86ae-7d667c4436d7 | Address Redacted | | | | |
| 9c988231-aef4-4a44-ba97-fc7f87a079f6 | Address Redacted | | | | |
| 9c98945a-0ea2-45eb-a222-17ca3a75c2f4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9c98b436-3893-42c1-a589-840d6f0b67ca | Address Redacted | | | | |
| 9c98b9dc-dc2c-4373-b1ea-429fccb11ee1 | Address Redacted | | | | |
| 9c98cd98-e5fb-4787-9c26-1ea0d352968d | Address Redacted | | | | |
| 9c98f8e1-989b-4cdd-b988-8849950e09cb | Address Redacted | | | | |
| 9c9924e5-e466-4826-a8d1-9f5562d06c3d | Address Redacted | | | | |
| 9c992f8b-b1e7-4e20-bdee-0a3234bd0ead | Address Redacted | | | | |
| 9c994363-6312-4f42-af13-fe3e6d185cc9 | Address Redacted | | | | |
| 9c994498-584c-4d26-966e-480e3d7cad90 | Address Redacted | | | | |
| 9c995fb5-e9f9-4dfd-b7a9-c922b21aa15f | Address Redacted | | | | |
| 9c99825d-7ae6-4bf9-9da6-f569c2e2525f | Address Redacted | | | | |
| 9c99b913-e533-4cf5-8d3a-d8200940fc22 | Address Redacted | | | | |
| 9c99e33f-fd3d-4b63-aa85-26c42ff22adc | Address Redacted | | | | |
| 9c99e6eb-d087-4190-ad1d-e822c4bbed8d | Address Redacted | | | | |
| 9c9a033c-6445-412e-b7a9-8824230bcbc9 | Address Redacted | | | | |
| 9c9a31e6-63ba-41be-8730-ff2860b7bf88 | Address Redacted | | | | |
| 9c9a3865-35b4-4fc4-bbf8-91c70e287d31 | Address Redacted | | | | |
| 9c9a88e6-7b5a-4e6c-8cf3-1814d267ae78 | Address Redacted | | | | |
| 9c9a95d5-5904-4bef-8317-2dade72fac53 | Address Redacted | | | | |
| 9c9a9da9-cf23-4c2d-b56b-e9c676d97758 | Address Redacted | | | | |
| 9c9aa105-053d-415e-b6b4-3a1484019cea | Address Redacted | | | | |
| 9c9ae453-3615-41a2-872c-4b6791fc07ea | Address Redacted | | | | |
| 9c9aef73-10f2-463a-a7f5-f5129e86fcae | Address Redacted | | | | |
| 9c9b015c-a80f-4c58-b09d-623467fab391 | Address Redacted | | | | |
| 9c9b480d-1956-4b39-b6cf-774732e6165a | Address Redacted | | | | |
| 9c9b64d1-b546-44f8-b08a-71d4f6ad3567 | Address Redacted | | | | |
| 9c9b8f69-1bb6-41f9-9446-8f681432b1e6 | Address Redacted | | | | |
| 9c9c0899-296e-45be-b5ee-537bd48ed613 | Address Redacted | | | | |
| 9c9c318e-7427-41c8-9b4e-d87c86cfa235 | Address Redacted | | | | |
| 9c9c5c8d-5f27-41e4-a6fc-58264ffafb35 | Address Redacted | | | | |
| 9c9cd4c8-fcfd-47b5-b683-d0f7b7d56977 | Address Redacted | | | | |
| 9c9d0f40-d34b-4438-b4af-721003e779b6 | Address Redacted | | | | |
| 9c9d1f5d-dc40-4e7c-986b-e84b6e655a27 | Address Redacted | | | | |
| 9c9d2ac0-f065-4b18-9260-29ace1bcf16f | Address Redacted | | | | |
| 9c9d3234-b7e4-4202-b7a9-3cf04dc75f0e | Address Redacted | | | | |
| 9c9d8a5f-2fed-42c5-827f-aa31f82cd506 | Address Redacted | | | | |
| 9c9e19c7-20e4-410a-904e-de50bf67b7db | Address Redacted | | | | |
| 9c9e1e4a-4f08-40aa-b44d-2062060e63df | Address Redacted | | | | |
| 9c9e243f-dfd9-4c01-8c1f-c22a7f360aa5 | Address Redacted | | | | |
| 9c9e5058-1772-438f-a9f0-af09dd22c6a1 | Address Redacted | | | | |
| 9c9e7b67-728b-45f5-bff0-6f13aecd4f54 | Address Redacted | | | | |
| 9c9eaece-d9ef-48aa-a0df-5d0c5dbe9dc2 | Address Redacted | | | | |
| 9c9ecdcc-82a1-484c-bd74-e70daf3f687f | Address Redacted | | | | |
| 9c9f4494-12aa-4483-a143-8ccf302e1b1b | Address Redacted | | | | |
| 9c9f5958-6ea7-4397-8c1f-680a21532f9c | Address Redacted | | | | |
| 9c9f899f-2ac3-486c-b27d-1f18420037b7 | Address Redacted | | | | |
| 9c9fddfc-5bcd-4047-a519-6ae3cc05263d | Address Redacted | | | | |
| 9c9fe092-036e-494c-97c3-220ec8516cb0 | Address Redacted | | | | |
| 9ca03a40-7c8d-4f0c-b46f-94a66e903a23 | Address Redacted | | | | |
| 9ca05c07-e7bb-42b4-ada5-9f477e40cb59 | Address Redacted | | | | |
| 9ca06a55-cb72-407b-acc9-d60229b3dc49 | Address Redacted | | | | |
| 9ca0724e-ce83-4736-892f-5669b326681e | Address Redacted | | | | |
| 9ca07f39-f998-486f-a6c7-1e0d48d22501 | Address Redacted | | | | |
| 9ca0a273-9922-41d5-b08a-a1dca61bc923 | Address Redacted | | | | |
| 9ca0abf2-de76-467f-823c-854105bfc28d | Address Redacted | | | | |
| 9ca0bd48-3731-4436-9c38-31f7069326dd | Address Redacted | | | | |
| 9ca0f359-5dfd-4927-b370-840170d20141 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9ca0ffa0-5e41-49c7-a0ad-ff34476a14c8 | Address Redacted | | | | |
| 9ca131cc-2dcf-4800-a961-20875dccc780 | Address Redacted | | | | |
| 9ca13dba-a47d-4e18-ac0f-788662a3c1d8 | Address Redacted | | | | |
| 9ca1517f-5a83-4a77-806a-2b6aa0a2c19e | Address Redacted | | | | |
| 9ca1c0b2-1325-4792-90da-67ce0a31f901 | Address Redacted | | | | |
| 9ca1fab2-658c-4d2b-b1de-18dd1475ed34 | Address Redacted | | | | |
| 9ca1ff22-2d54-48f3-8ca2-a09509bf343C | Address Redacted | | | | |
| 9ca2168e-323e-462a-b576-d8f4bc73723e | Address Redacted | | | | |
| 9ca21dda-055e-4175-85a6-4cddb22e17fb | Address Redacted | | | | |
| 9ca24a9e-e737-470f-b79b-ec738369638b | Address Redacted | | | | |
| 9ca2749f-6720-49bd-83c6-24a559cd8038 | Address Redacted | | | | |
| 9ca29320-e2de-402f-af85-e018a57f9426 | Address Redacted | | | | |
| 9ca29bc6-db06-496a-8bea-5804417bfee4 | Address Redacted | | | | |
| 9ca2ac66-fa71-4af0-b03f-465ac36c5147 | Address Redacted | | | | |
| 9ca2b3c6-8af0-46cd-b4c6-30e2d8585617 | Address Redacted | | | | |
| 9ca2bd8d-a382-4373-a114-1c3fc7873d91 | Address Redacted | | | | |
| 9ca2beed-09b5-422a-95fa-eafa8ba8aa6C | Address Redacted | | | | |
| 9ca2c1d4-323a-41c1-bce0-c455ab5be36e | Address Redacted | | | | |
| 9ca2f19d-5794-4330-a0e7-eb3328527bfc | Address Redacted | | | | |
| 9ca2fd07-d054-45de-853b-63e78c859c1C | Address Redacted | | | | |
| 9ca3155f-efa2-4c86-8802-d35ca93e2b0d | Address Redacted | | | | |
| 9ca352ac-d63a-408d-bb4b-22b9010cc6b7 | Address Redacted | | | | |
| 9ca3570e-2db0-4c97-a00a-e13b986ee804 | Address Redacted | | | | |
| 9ca35fc2-e437-4bdb-8b23-f5cbc079a305 | Address Redacted | | | | |
| 9ca3bc13-c9a6-416f-81fe-f8b4955abe88 | Address Redacted | | | | |
| 9ca3c617-3da3-477d-9d05-8178a149005c | Address Redacted | | | | |
| 9ca3d5e3-d8cd-450b-8779-3f40c35876a7 | Address Redacted | | | | |
| 9ca3d8cd-b300-4426-ab12-71e6daa2fe53 | Address Redacted | | | | |
| 9ca43128-8ec0-4de9-a450-b10ae377c8fc | Address Redacted | | | | |
| 9ca44922-40cf-4c0a-b7dc-b8dbe683771b | Address Redacted | | | | |
| 9ca44970-148c-41f5-a2c1-0b1a03cb5b3e | Address Redacted | | | | |
| 9ca45139-e79a-4a50-82a1-ba7d31bf1fe9 | Address Redacted | | | | |
| 9ca48045-a8d9-4d08-9091-181b4bdc322f | Address Redacted | | | | |
| 9ca48c70-0d68-446a-a904-841faa4290c! | Address Redacted | | | | |
| 9ca49aeb-2ead-41c9-afe8-5e4a507ffd2l | Address Redacted | | | | |
| 9ca4c8fa-67a9-48e1-bccc-736e72c627c5 | Address Redacted | | | | |
| 9ca4d2aa-2fd1-4c01-9977-272b7c6e8869 | Address Redacted | | | | |
| 9ca4e7e3-7544-4923-9e86-d8bebb122c07 | Address Redacted | | | | |
| 9ca4fa73-212c-4189-92d2-8b70f9e0ca1d | Address Redacted | | | | |
| 9ca50c68-af14-4cb0-abff-c8c4dbc00a1c | Address Redacted | | | | |
| 9ca517f1-49ea-4cb5-8661-e9f2c26de3a0 | Address Redacted | | | | |
| 9ca525cf-6131-4977-b015-e7aacf70c966 | Address Redacted | | | | |
| 9ca54cc9-a024-4996-81a7-f62790167a5C | Address Redacted | | | | |
| 9ca5513f-7692-49af-8ad6-c3a19cce9c9C | Address Redacted | | | | |
| 9ca563c4-a89d-4fe7-b70b-734c7fb43332 | Address Redacted | | | | |
| 9ca56bde-f82f-4cca-9294-ac430c025639 | Address Redacted | | | | |
| 9ca58cea-0368-4578-849d-d44edb237546 | Address Redacted | | | | |
| 9ca59aaa-633b-4b7c-ade1-9b6cb5bd23fd | Address Redacted | | | | |
| 9ca5a71c-8e1e-4711-8814-3513d703df64 | Address Redacted | | | | |
| 9ca5a934-59fe-44b1-9057-aeb441a6953e | Address Redacted | | | | |
| 9ca5b700-e360-45a2-b6c7-920f93aabe6! | Address Redacted | | | | |
| 9ca5fa6c-6de2-48f4-8b26-5d9fee4e0ff9 | Address Redacted | | | | |
| 9ca61d7a-2214-4019-bb34-4ee6305c7fac | Address Redacted | | | | |
| 9ca63448-8d58-45af-bc83-0d610ef57162 | Address Redacted | | | | |
| 9ca64094-2853-4a34-b585-955a735e39a2 | Address Redacted | | | | |
| 9ca647c7-4235-4276-b6bf-7a429d65f67a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9ca679f2-d903-455d-a975-27d96231e364 | Address Redacted | | | | |
| 9ca69dce-9385-4514-b51c-6505284043e1 | Address Redacted | | | | |
| 9ca6ad95-96db-4d51-a227-b00e06661144 | Address Redacted | | | | |
| 9ca6b44c-de89-45c0-a967-8eacd5b76a62 | Address Redacted | | | | |
| 9ca6c3e3-eaa9-431d-85e0-704f4f6c113a | Address Redacted | | | | |
| 9ca70c00-9cf0-4f4b-b793-f2b0ab3e48db | Address Redacted | | | | |
| 9ca710ae-a19b-4492-bb45-140eea32e3f9 | Address Redacted | | | | |
| 9ca715a0-b7be-41e0-b8bb-46ab53ac89da | Address Redacted | | | | |
| 9ca71820-716c-4ef9-b8a0-5af2a01f91dt | Address Redacted | | | | |
| 9ca744b3-adcc-44ea-9f1b-6898a2e8c80f | Address Redacted | | | | |
| 9ca751df-10d4-44ac-83c7-7d0caccc3932 | Address Redacted | | | | |
| 9ca760d5-6caf-4d3b-b612-52e61212cdf6 | Address Redacted | | | | |
| 9ca77195-7177-4e54-a645-627ce17a9133 | Address Redacted | | | | |
| 9ca7c25d-0b21-4717-ae55-2a6b39cd4895 | Address Redacted | | | | |
| 9ca7e575-145c-40d8-b873-95758f61037! | Address Redacted | | | | |
| 9ca810af-ed25-407f-94ba-b39d65083ed5 | Address Redacted | | | | |
| 9ca813d7-5ad2-47f2-b36a-4b80743eb17a | Address Redacted | | | | |
| 9ca848ef-08fd-431c-bff5-b85c8e565b2e | Address Redacted | | | | |
| 9ca86f4f-c6a4-43e4-8e13-748ccbefd8cd | Address Redacted | | | | |
| 9ca88379-e78d-45a1-8fe5-1f4e26220c70 | Address Redacted | | | | |
| 9ca8d152-08c5-469e-a7e4-f5a2a073ac43 | Address Redacted | | | | |
| 9ca8f096-992a-4868-808b-59286579aa59 | Address Redacted | | | | |
| 9ca91b23-b8d7-4cd7-adeb-f98711c47b26 | Address Redacted | | | | |
| 9ca92397-611a-4cb1-92f6-5236c2a152a6 | Address Redacted | | | | |
| 9ca929ab-f147-4f82-963b-255b6b87a23t | Address Redacted | | | | |
| 9ca946d1-ec31-4e37-93d8-fbb8a072de15 | Address Redacted | | | | |
| 9ca9543c-a44f-4799-83ae-dc4fe99c819! | Address Redacted | | | | |
| 9ca9619c-d6c0-42aa-ae40-4e0b24086db6 | Address Redacted | | | | |
| 9ca9713d-c62a-469f-be45-47ce08a9184a | Address Redacted | | | | |
| 9ca9bbb7-95f7-4416-85c5-79eacadd68a1 | Address Redacted | | | | |
| 9ca9e2c3-a9cb-4547-abf2-df1265d4479e | Address Redacted | | | | |
| 9ca9fa96-72d9-454d-b95c-65907f85b8ab | Address Redacted | | | | |
| 9caa0020-4a33-470b-8971-6086c8579e6c | Address Redacted | | | | |
| 9caa0660-bbfe-40f0-8e07-b7696084a4ce | Address Redacted | | | | |
| 9caa1022-4be6-4191-9bf6-3d64cbfab95e | Address Redacted | | | | |
| 9caa2061-f1d4-4851-a1e4-467b044a1434 | Address Redacted | | | | |
| 9caa2755-4d71-4a48-86df-cc6a432c8ac0 | Address Redacted | | | | |
| 9caa3060-1fe1-4d1c-ab03-2b0710cb9c9d | Address Redacted | | | | |
| 9caa5669-2932-44f9-b39a-e554c0a187ce | Address Redacted | | | | |
| 9caa6b1e-21e3-46d4-8a39-0d8fdf089e6c | Address Redacted | | | | |
| 9caa7af7-3022-4f4e-b44e-b4998670836f | Address Redacted | | | | |
| 9caa8368-f194-45ea-9819-4bb6571ce3e6 | Address Redacted | | | | |
| 9caa8aba-316d-46c6-84b4-35e1204942c9 | Address Redacted | | | | |
| 9caa8b45-3a42-42b6-8edd-77b66a7b093e | Address Redacted | | | | |
| 9caaa8ea-8be2-4fd5-9ed6-91542bc06c4d | Address Redacted | | | | |
| 9caabb23-ad1d-4b48-8d30-37b815794564 | Address Redacted | | | | |
| 9cab38c2-b0a2-4890-9fcf-3560fc29c878 | Address Redacted | | | | |
| 9cab3fb5-4f72-44c1-a68e-53597ac6585b | Address Redacted | | | | |
| 9cab5a3e-2cd0-400e-941d-2235a9c5f59€ | Address Redacted | | | | |
| 9cab7fe5-c01c-4a3f-b6d3-65dd9281824f | Address Redacted | | | | |
| 9cab8c2b-0762-4b67-bdc6-5abecae2c4e3 | Address Redacted | | | | |
| 9cab9615-afc0-4fa3-9773-18900dc3a464 | Address Redacted | | | | |
| 9cab9666-d710-48ad-b816-67d6ebfb8c04 | Address Redacted | Page 6230 of 10184 | | | |
| 9cabab3c-ff65-4004-b22b-847f66c2fdce | Address Redacted | | | | |
| 9cabc86c-72f1-4de9-8ebe-58f433d7eb3f | Address Redacted | | | | |
| 9cabcc03-d386-4121-a73d-52a9a6a9ff7! | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 9cabcc7a-2d77-4cd7-8567-db6ac273342d | Address Redacted | | | | |
| 9cabd3eb-9570-4111-892d-53921f80f5bf | Address Redacted | | | | |
| 9cabe83e-a403-4038-880d-36af55b1132e | Address Redacted | | | | |
| 9cac1239-27a7-4c62-ad1a-6b9e1f109e48 | Address Redacted | | | | |
| 9cac2181-7d85-4f6a-9fba-3bcd9766305e | Address Redacted | | | | |
| 9cac236f-15f8-4f22-ae50-19cc605928ff | Address Redacted | | | | |
| 9cac98a2-e0c5-40d6-9a26-979591e21091 | Address Redacted | | | | |
| 9cacceb7-64be-4586-882a-0ac8a3b448df | Address Redacted | | | | |
| 9cacd674-91d5-48ad-a0bf-94056eeb204c | Address Redacted | | | | |
| 9cace485-938e-459f-9403-4fbdd2edd8e5 | Address Redacted | | | | |
| 9cacee67-a20e-4a64-bbe7-698ef88f24f3 | Address Redacted | | | | |
| 9cad2246-b170-4369-89f1-ac1702b8cf65 | Address Redacted | | | | |
| 9cad26ca-8d33-4967-92a4-8522474896fi | Address Redacted | | | | |
| 9cad2bcd-00b7-4843-a7aa-1c8d14590e22 | Address Redacted | | | | |
| 9cad2e4d-57cd-4dec-b781-01cc5a88b623 | Address Redacted | | | | |
| 9cad4d79-f0fd-4086-a098-5ecdd3804295 | Address Redacted | | | | |
| 9cad83bc-70af-48b3-ac25-3ff7a9a7cae5 | Address Redacted | | | | |
| 9cad8c35-21d1-4449-ae81-a497a07cd449 | Address Redacted | | | | |
| 9cad9c89-f23a-4b5c-aedc-521bd8695137 | Address Redacted | | | | |
| 9cadce47-f54c-4b10-9999-5d500ab33047 | Address Redacted | | | | |
| 9cae140d-3df7-4b2d-9026-f80f5f6061d4 | Address Redacted | | | | |
| 9caf0b44-2390-4f87-a529-0641289df9dc | Address Redacted | | | | |
| 9caf1e58-9280-4f6a-a829-0324eb156c5a | Address Redacted | | | | |
| 9caf2337-328c-4919-a44c-eed586574e0a | Address Redacted | | | | |
| 9cb00ecd-4dfd-446a-9647-dbfe78f3b330 | Address Redacted | | | | |
| 9cb010fb-814a-42d0-873f-e6d1e4e67d07 | Address Redacted | | | | |
| 9cb0156d-a00f-4e63-9154-b4e69ba3f4ff | Address Redacted | | | | |
| 9cb03c37-1e49-4653-a50b-a3385eb6bfa1 | Address Redacted | | | | |
| 9cb05415-c57a-441f-b8c1-367600f8eaaC | Address Redacted | | | | |
| 9cb07fae-745a-4b7d-8da4-0383cfdce84a | Address Redacted | | | | |
| 9cb085bc-e06b-43c9-b583-5497a3dc4425 | Address Redacted | | | | |
| 9cb0ae97-ba3b-46d5-a1d2-9c2ea6393dfe | Address Redacted | | | | |
| 9cb0bee7-5509-4b44-b3ac-4dce6bd4b5a8 | Address Redacted | | | | |
| 9cb0e7b5-0044-484f-982b-e452e40d956b | Address Redacted | | | | |
| 9cb0fcf9-858f-4e5b-b539-c00d334c1a01 | Address Redacted | | | | |
| 9cb0fff8-8939-44d0-a72b-2708f5fd7c6e | Address Redacted | | | | |
| 9cb1079e-ccfb-4c1a-8d69-68edfe8aee23 | Address Redacted | | | | |
| 9cb11ec4-f30b-48c0-8654-2327f872e1dc | Address Redacted | | | | |
| 9cb12e9b-7b38-42ea-8ae1-a629c5891824 | Address Redacted | | | | |
| 9cb15aab-148a-477b-9822-45b7c3440c1e | Address Redacted | | | | |
| 9cb161be-4e6e-4ec7-921d-668249a7efc3 | Address Redacted | | | | |
| 9cb18521-755b-4452-aca2-a4a33fc04325 | Address Redacted | | | | |
| 9cb191cd-5914-4067-b9d3-34422b3ddbeb | Address Redacted | | | | |
| 9cb1a80a-5115-4f64-955f-b27e0ab35c9a | Address Redacted | | | | |
| 9cb1c3df-ce42-4a2f-a609-35799ea030c6 | Address Redacted | | | | |
| 9cb1fe72-1fcd-4f1d-9f28-cb517f08937b | Address Redacted | | | | |
| 9cb20ed5-064b-4538-b49c-e3b109534fd0 | Address Redacted | | | | |
| 9cb224b2-30b1-4fbd-8d8f-7e215082fdeb | Address Redacted | | | | |
| 9cb22b3b-fbfa-42f3-afdd-b620563f1de9 | Address Redacted | | | | |
| 9cb239b5-0c11-421a-a31a-07a1829e2d63 | Address Redacted | | | | |
| 9cb23bc0-47a4-4820-9666-70b32edfa890 | Address Redacted | | | | |
| 9cb256e6-cd4f-452d-81d6-cbdeb2dde58c | Address Redacted | | | | |
| 9cb26e13-64b1-46e9-aa8c-177a6dce5fdc | Address Redacted | | | | |
| 9cb2797f-d8f6-4c44-8579-491ef2cec623 | Address Redacted | | | | |
| 9cb2b67f-1be0-46d6-b232-f7298b6024ac | Address Redacted | | | | |
| 9cb2e810-dfd1-4997-9783-2778860baa8c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9cb2fe2d-c265-46a5-b966-504f31e44d7f | Address Redacted | | | | |
| 9cb30792-e2f7-4632-be27-e45d2c0b79d9 | Address Redacted | | | | |
| 9cb32faa-9bd8-4f03-91f9-d3574d1c96e1 | Address Redacted | | | | |
| 9cb33958-a49c-4bcb-b969-b707e531e077 | Address Redacted | | | | |
| 9cb3562d-55c7-4ff7-98e4-54bc6cfda71d | Address Redacted | | | | |
| 9cb3a7cb-8d4b-4228-b44e-92b54f83e444 | Address Redacted | | | | |
| 9cb3a844-e5f6-48d0-af81-cf59dc788451 | Address Redacted | | | | |
| 9cb3bbbd-ffb0-434d-8235-e59c01fa9edd | Address Redacted | | | | |
| 9cb3e83f-7b83-47d1-8c82-325416230448 | Address Redacted | | | | |
| 9cb3f6f9-86ae-4e61-8797-97ba3e31c40c | Address Redacted | | | | |
| 9cb424f9-80de-47de-a973-f1c2720c9441 | Address Redacted | | | | |
| 9cb431da-a8e8-4f73-a285-45324ff3a5e8 | Address Redacted | | | | |
| 9cb43b4d-230e-49da-b105-8059eabc3cea | Address Redacted | | | | |
| 9cb4722a-308c-4a12-9034-90f7279a68a8 | Address Redacted | | | | |
| 9cb48b41-4c3d-4ac4-81ef-2a6ecf818271 | Address Redacted | | | | |
| 9cb4abda-f04f-4d88-bf90-44b74f17b635 | Address Redacted | | | | |
| 9cb4c789-48f0-41b1-be9a-af6c4d7aaff1 | Address Redacted | | | | |
| 9cb4cac2-619c-49b2-ac1f-3514663420f4 | Address Redacted | | | | |
| 9cb4fc67-e950-4d6a-b930-21cbc2c1f7a5 | Address Redacted | | | | |
| 9cb51979-0b2e-43ba-b807-c196e7c250e4 | Address Redacted | | | | |
| 9cb54730-b35a-4f1c-9435-c3eec6d764cb | Address Redacted | | | | |
| 9cb59490-aede-4600-a038-7fcfb5499d8c | Address Redacted | | | | |
| 9cb5a7c3-499a-4bd4-8da3-3b42bb6d37c3 | Address Redacted | | | | |
| 9cb5e8fa-a672-4598-8ef7-abcc355572f7 | Address Redacted | | | | |
| 9cb65ca2-f548-4d82-88e4-82965bf536a3 | Address Redacted | | | | |
| 9cb6912c-53b4-4e95-a36f-913979b6df96 | Address Redacted | | | | |
| 9cb69a4e-9880-4ac5-961a-4340af7a45c8 | Address Redacted | | | | |
| 9cb6f10f-d173-489d-9864-69cc78399508 | Address Redacted | | | | |
| 9cb71f51-7ab5-49c8-ac04-8d608ce8cb1a | Address Redacted | | | | |
| 9cb74999-486a-466d-9ea6-62844cf02c6b | Address Redacted | | | | |
| 9cb77808-6d57-47d0-915b-0c8e340ddfad | Address Redacted | | | | |
| 9cb79005-989b-4ac9-a229-4bd7a4118c84 | Address Redacted | | | | |
| 9cb7a1e9-86f3-47dc-83d9-92c9ccad92a1 | Address Redacted | | | | |
| 9cb7f727-39f1-408c-bcbd-b6b1d7824ae6 | Address Redacted | | | | |
| 9cb7f936-e7f7-49e7-94c0-bfb948800b73 | Address Redacted | | | | |
| 9cb7f999-d7f8-464c-a06c-05c053a78ea5 | Address Redacted | | | | |
| 9cb8249b-f9f3-45de-bc61-76f028f78769 | Address Redacted | | | | |
| 9cb85310-1fb3-415b-87ae-00da7ab42b40 | Address Redacted | | | | |
| 9cb883df-752a-453e-bec3-eb6dfac85b3b | Address Redacted | | | | |
| 9cb8b52b-43a5-4357-8f9a-28bd8ef7a5e5 | Address Redacted | | | | |
| 9cb8ef73-63ad-4040-b501-3905a30b74cb | Address Redacted | | | | |
| 9cb9034f-b3fe-4bd3-a9b3-eb69e91603a1 | Address Redacted | | | | |
| 9cb90e55-0ce4-46a0-a6e3-aae947889e01 | Address Redacted | | | | |
| 9cb93c11-9715-46a9-ac3c-be7cb3324424 | Address Redacted | | | | |
| 9cb95a84-0d37-4447-95b6-2e677d9b98f5 | Address Redacted | | | | |
| 9cb975e1-144e-4ce1-9ed2-47f55d44113c | Address Redacted | | | | |
| 9cb9b2f2-b62f-4e5a-8b38-208e52780807 | Address Redacted | | | | |
| 9cb9d425-8ae0-431e-a372-8a3c883424c3 | Address Redacted | | | | |
| 9cba1886-a0ee-4ec3-876c-7d0541535662 | Address Redacted | | | | |
| 9cba24e9-b68d-4915-9826-a50948a1d984 | Address Redacted | | | | |
| 9cba5a42-7e6f-4b7b-bf6b-b380204241c2 | Address Redacted | | | | |
| 9cba7275-0ac5-4fb5-aa4c-b0d60091767f | Address Redacted | | | | |
| 9cba9083-753c-475a-a31d-79a8da1410be | Address Redacted | | | | |
| 9cbaa7b1-131a-4bf0-ac22-0ab01e4a6a77 | Address Redacted | | | | |
| 9cbabe24-47ec-474f-b0bb-ba28a66f08bb | Address Redacted | | | | |
| 9cbadcbb-fb02-46b8-b3e5-7585f449e704 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9cbaf2a2-7c4a-4425-a498-52ff9d0f5141 | Address Redacted | | | | |
| 9cbaf576-f23c-4b68-a922-bd9486a8683c | Address Redacted | | | | |
| 9cbb19e6-4665-4145-bec2-09e35ce61e5a | Address Redacted | | | | |
| 9cbb2960-e0f7-4067-ae50-7baeac512aab | Address Redacted | | | | |
| 9cbb30e4-a5b3-4a9d-bc5b-0dce8196a67a | Address Redacted | | | | |
| 9cbb3b38-365a-4a94-8113-6495c0ffda62 | Address Redacted | | | | |
| 9cbb4c8e-a444-4e85-9ed4-b18453a0a222 | Address Redacted | | | | |
| 9cbb789a-1411-4f85-837f-0d5743024ab7 | Address Redacted | | | | |
| 9cbba9cd-19bc-489d-a31a-1f6608a5a921 | Address Redacted | | | | |
| 9cbbaeed-ed04-4ed4-a846-71316d2b85cb | Address Redacted | | | | |
| 9cbbe472-68e8-4f22-b8f2-8d7fd474bf63 | Address Redacted | | | | |
| 9cbbe6f4-6f44-497f-9e1e-1703de77c7c3 | Address Redacted | | | | |
| 9cbbef2c-45b1-4bec-ac21-c0958abae1b5 | Address Redacted | | | | |
| 9cbc2c63-3926-457c-862a-d92e8885fe50 | Address Redacted | | | | |
| 9cbc3bce-3f39-43fa-a5f0-fab0ac15f657 | Address Redacted | | | | |
| 9cbc4d2e-6e3a-46f6-b806-1d0a04c608b4 | Address Redacted | | | | |
| 9cbc4f56-dd40-4283-9a63-1d1fa2a0ee6a | Address Redacted | | | | |
| 9cbc5296-797c-4fbf-a79d-6401799a72cd | Address Redacted | | | | |
| 9cbc8bd0-ff13-4cef-bad0-1c87c7cf71cc | Address Redacted | | | | |
| 9cbcd2d9-bf3a-490e-a397-538957ba5359 | Address Redacted | | | | |
| 9cbcdb39-0d95-4595-8ad6-0789566cfe53 | Address Redacted | | | | |
| 9cbcf499-23c3-4da8-bf7f-134f2a417e05 | Address Redacted | | | | |
| 9cbd2b5f-b77a-415c-b9e5-e49f3736c112 | Address Redacted | | | | |
| 9cbd43cf-ed0e-4fdb-bf4e-e1e057d59a83 | Address Redacted | | | | |
| 9cbd5344-009b-4b33-a9d3-68068b868a16 | Address Redacted | | | | |
| 9cbd6566-b90a-406a-85c1-ea67e9581038 | Address Redacted | | | | |
| 9cbd872a-ce59-4bae-80ff-9ebc67d285db | Address Redacted | | | | |
| 9cbd9e71-1106-4af9-9a59-4ff1ab15f753 | Address Redacted | | | | |
| 9cbdaa67-e40a-43d5-ba21-8b15cfc92f2f | Address Redacted | | | | |
| 9cbdb481-1c11-4008-9b98-85213b3a5de0 | Address Redacted | | | | |
| 9cbdc473-f8b3-4e39-a743-bab6f310645d | Address Redacted | | | | |
| 9cbdf0ec-60c3-4f9e-bcf3-4126c17a88cb | Address Redacted | | | | |
| 9cbe25f8-9014-4a01-b01f-6fd6c755be8e | Address Redacted | | | | |
| 9cbe28a7-506d-451d-9892-e99a171eac74 | Address Redacted | | | | |
| 9cbe5c2d-1256-4ef0-a418-bf9fc79c8aa2 | Address Redacted | | | | |
| 9cbe6985-4703-4d32-8bf6-ffe190105564 | Address Redacted | | | | |
| 9cbe6f06-7ac8-4b78-b1a1-b075f5b4f736 | Address Redacted | | | | |
| 9cbe7c86-443e-41f9-89a3-65f2b710a817 | Address Redacted | | | | |
| 9cbeaeac-7012-4ad1-9e1c-6347a9353fb5 | Address Redacted | | | | |
| 9cbece39-cc03-4b0d-bc9d-9cf15499413e | Address Redacted | | | | |
| 9cbed600-62bb-4b72-aa2f-209778a8c72e | Address Redacted | | | | |
| 9cbed914-c02f-496d-8eda-c1fcd93fee2a | Address Redacted | | | | |
| 9cbef30f-72db-4654-8307-330e7e623703 | Address Redacted | | | | |
| 9cbf12af-4a71-4210-bf9d-08b828de7c31 | Address Redacted | | | | |
| 9cbf24e2-9505-458b-bdcc-ea85f65b386d | Address Redacted | | | | |
| 9cbf4d0c-5dbd-4b8d-8db6-77f7a48e05a9 | Address Redacted | | | | |
| 9cbf602d-8f42-432d-82ef-3365a71acbe5 | Address Redacted | | | | |
| 9cbf858b-19e4-46d7-a213-d42b71bc6b7d | Address Redacted | | | | |
| 9cbf9007-e284-4dac-be3d-7b91fbeec45e | Address Redacted | | | | |
| 9cbf9b64-6f92-40f7-a6bf-7dc9026f360f | Address Redacted | | | | |
| 9cbfac4b-c179-4e42-96b2-29498e382760 | Address Redacted | | | | |
| 9cbfdc4b-5f49-40b1-84a5-f8b8ed360b89 | Address Redacted | | | | |
| 9cbffe87-7d94-48f0-80a2-99ac4306c7ca | Address Redacted | | | | |
| 9cc01829-d565-4788-930e-f1c2d5ef4c29 | Address Redacted | | | | |
| 9cc01e5b-e8a3-48fa-b648-9bef7a674771 | Address Redacted | | | | |
| 9cc02ee9-4d4c-4639-9bf1-004d7bd93793 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 9cc04ddd-03c3-4454-87ab-c9dca1b5e7b4 | Address Redacted | | | | |
| 9cc065dd-a4fb-457c-947b-02c43a52a56c | Address Redacted | | | | |
| 9cc07088-b71b-4dd8-b572-84ce7de6473b | Address Redacted | | | | |
| 9cc0743d-1525-47be-8c54-56f3588a6302 | Address Redacted | | | | |
| 9cc09e3e-eec3-47b5-9da6-119d82aa0de2 | Address Redacted | | | | |
| 9cc0a1d5-944d-46c0-be13-6867744d0313 | Address Redacted | | | | |
| 9cc0b30c-1cef-47fd-8d11-6440979c0a86 | Address Redacted | | | | |
| 9cc0c411-57a3-42ca-8515-79c7ae24f01f | Address Redacted | | | | |
| 9cc0dbec-dcc3-4378-902b-422b9ed44878 | Address Redacted | | | | |
| 9cc1250d-aa7e-4a80-9168-99142e4edcdc | Address Redacted | | | | |
| 9cc12da3-a6eb-4d1a-8367-b8db6467848d | Address Redacted | | | | |
| 9cc13390-e6ba-4203-94ab-739a57e0ef01 | Address Redacted | | | | |
| 9cc14229-cd57-42a8-9cea-5f8806edefed | Address Redacted | | | | |
| 9cc1848e-6dab-4403-b7c5-9a0a05ec3f8a | Address Redacted | | | | |
| 9cc1db48-3af8-41e6-9869-710b2572edcd | Address Redacted | | | | |
| 9cc1fdaa-edfe-4285-93a9-fd8c983b8b68 | Address Redacted | | | | |
| 9cc20b00-0350-49ca-aacd-ac45094e5635 | Address Redacted | | | | |
| 9cc233f8-2d08-4fb0-bd15-fa90e774afa6 | Address Redacted | | | | |
| 9cc24ffd-cd0e-416b-81db-fc6241bf833d | Address Redacted | | | | |
| 9cc27efc-36fe-4ebb-81c7-36cba5b72532 | Address Redacted | | | | |
| 9cc28f29-abdd-49f1-bd11-640b18337532 | Address Redacted | | | | |
| 9cc2bd18-726c-4a21-9b9e-229d937db300 | Address Redacted | | | | |
| 9cc2c60c-85d4-4cae-9548-252fbb9227bb | Address Redacted | | | | |
| 9cc2ed4e-7a0d-4bdb-b6c4-aaa985e60737 | Address Redacted | | | | |
| 9cc308e8-7b62-41c9-af32-cb79d36b2d6b | Address Redacted | | | | |
| 9cc30a1d-677b-4a3e-9cc0-c39907ded40b | Address Redacted | | | | |
| 9cc30cb6-eae9-48dc-9aa8-bf7a815a92e4 | Address Redacted | | | | |
| 9cc32641-07b0-4319-9300-7494bd95fef8 | Address Redacted | | | | |
| 9cc35116-e936-491f-b7aa-accc8d2768c6 | Address Redacted | | | | |
| 9cc35783-eb3b-4f7a-bee7-728776fa4cfc | Address Redacted | | | | |
| 9cc367bf-0d90-4ce0-aae1-5f13cff5aedf | Address Redacted | | | | |
| 9cc3757e-2f3c-4a23-9d34-1a1e046a8a2c | Address Redacted | | | | |
| 9cc3922b-d7c8-45ff-bd3b-973914e2ba5f | Address Redacted | | | | |
| 9cc3a551-200e-4056-b165-447cbac2a7fe | Address Redacted | | | | |
| 9cc3a6e5-d2cb-4ee9-8ac4-bfc10f5ce5c6 | Address Redacted | | | | |
| 9cc3aa60-d493-4e54-8f5d-0b02ac8587c0 | Address Redacted | | | | |
| 9cc3b549-1ed2-48d4-a7b8-0a966d7ac927 | Address Redacted | | | | |
| 9cc3c7f7-3f71-4943-8451-65387b58cec5 | Address Redacted | | | | |
| 9cc3f041-33b6-475a-911e-f91b72ebe799 | Address Redacted | | | | |
| 9cc440ed-3e28-40ce-852d-e5201a50ee55 | Address Redacted | | | | |
| 9cc44e65-d04d-475a-89dd-d790fcd8a4d8 | Address Redacted | | | | |
| 9cc470a6-0e2d-47f6-800a-e36ebf8c0300 | Address Redacted | | | | |
| 9cc489bf-3366-48fb-9a36-235f5aec1a56 | Address Redacted | | | | |
| 9cc48ad2-73a6-42fb-b6bf-bf8f93a5ef9d | Address Redacted | | | | |
| 9cc48efb-0c57-4dd7-bd0a-97dbfa34956a | Address Redacted | | | | |
| 9cca2a4-fa40-4d44-bff9-19040c5bb150 | Address Redacted | | | | |
| 9cc4ae5d-9fdd-4a68-8c9a-0e8d7a4d01f4 | Address Redacted | | | | |
| 9cc4c3be-a738-444c-9713-c98f2b3b5c47 | Address Redacted | | | | |
| 9cc4d3c8-eb70-4c89-af5b-42fc12a24dc6 | Address Redacted | | | | |
| 9cc508f0-398b-456b-b5f4-0e693176c78f | Address Redacted | | | | |
| 9cc517d5-e815-4802-86d9-447b26850fab | Address Redacted | | | | |
| 9cc556da-b65c-4482-b80a-948c4c46f9d4 | Address Redacted | | | | |
| 9cc56ca0-27d9-47ad-a757-fdb969bb7903 | Address Redacted | | | | |
| 9cc597a6-d462-40ca-9128-bd880c613b0d | Address Redacted | | | | |
| 9cc5b6a1-5cb9-4b9e-9b00-2720d8f9a643 | Address Redacted | | | | |
| 9cc5bf36-8b08-442e-8b80-f29fd3818271 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9cc5d22c-57af-41ce-bba5-289c25efc849 | Address Redacted | | | | |
| 9cc5ef8a-4f76-4111-aef2-d60106b25d1c | Address Redacted | | | | |
| 9cc65599-27d0-4214-bba5-6d1584aea465 | Address Redacted | | | | |
| 9cc658b5-1399-4fd1-b5d0-9b4c55e31c15 | Address Redacted | | | | |
| 9cc65bf4-e9ac-4183-bd6c-8ce6f6842f22 | Address Redacted | | | | |
| 9cc6a0ef-cd5b-45ad-ad51-46ee7f4a6f46 | Address Redacted | | | | |
| 9cc6a6f7-ffa4-4c9a-99fb-cab5f771ae3c | Address Redacted | | | | |
| 9cc6b58f-1258-4d8f-b324-f18b0aed9cbd | Address Redacted | | | | |
| 9cc6c6f9-b3b3-4b2f-9204-334de6e7ee2c | Address Redacted | | | | |
| 9cc72158-f8ac-4c83-9c2a-251ac9254712 | Address Redacted | | | | |
| 9cc742c1-1ad7-4f68-ad55-9987eb75f13C | Address Redacted | | | | |
| 9cc754d8-90b5-43d8-bb1c-1146b1864084 | Address Redacted | | | | |
| 9cc763c5-5b81-4636-bb61-0371b189f625 | Address Redacted | | | | |
| 9cc7c783-85cf-472b-8d55-c4c4c00094c3 | Address Redacted | | | | |
| 9cc7dfc1-d818-4e55-94ae-f588e62ea3c5 | Address Redacted | | | | |
| 9cc80f80-6c8f-4f54-9b7a-3d5fd07bd3a0 | Address Redacted | | | | |
| 9cc813d6-efdc-4905-9178-c270e10f43f4 | Address Redacted | | | | |
| 9cc81d93-5937-4150-9590-cbe2fdf99239 | Address Redacted | | | | |
| 9cc82aa2-1841-4939-8e7a-32e68284bd97 | Address Redacted | | | | |
| 9cc836a4-e033-461c-b501-26555ec88b04 | Address Redacted | | | | |
| 9cc84362-4738-45aa-b1a3-1407ac4c7c89 | Address Redacted | | | | |
| 9cc866be-c47c-49e7-a281-80d6a6e4cb8b | Address Redacted | | | | |
| 9cc87bb7-e74a-4cc1-927c-c700ccec61ab | Address Redacted | | | | |
| 9cc8cb81-c341-4cfd-907d-35ebe39ab5bb | Address Redacted | | | | |
| 9cc8da60-a476-4e3d-8599-e071220c887 | Address Redacted | | | | |
| 9cc8e466-0587-4c4a-9e98-aa91cda48909 | Address Redacted | | | | |
| 9cc8f5e8-7a62-4899-b692-3d2ea43384c1 | Address Redacted | | | | |
| 9cc97c9e-58f2-41af-80f1-0059e521fb78 | Address Redacted | | | | |
| 9cc98914-8551-4d90-af8a-956397b24748 | Address Redacted | | | | |
| 9cc99432-8e9c-464e-8a38-84b0e243cc27 | Address Redacted | | | | |
| 9cc9bd52-e31a-4f9e-bf6a-90194fad7166 | Address Redacted | | | | |
| 9cca35f5-c6ff-4056-b360-52f54244a983 | Address Redacted | | | | |
| 9cca5296-9312-48a4-a38e-0e82d41413d1 | Address Redacted | | | | |
| 9cca61aa-ae03-425d-acbf-e782ae90ea3d | Address Redacted | | | | |
| 9cca8d25-a1cf-488b-9e54-384e5302d9d6 | Address Redacted | | | | |
| 9ccaa13f-e1fc-46f6-9e9d-1a2aa726655! | Address Redacted | | | | |
| 9ccabc5f-28b7-4c7d-89de-b5fe841ff951 | Address Redacted | | | | |
| 9ccac532-8163-45f8-900e-da67c8bbb447 | Address Redacted | | | | |
| 9ccac66f-0e2d-4cad-99f9-7f38a9a9ae05 | Address Redacted | | | | |
| 9ccaded5-32cf-48a9-b170-bdc9a7953c22 | Address Redacted | | | | |
| 9ccafdfe-1f3d-4c52-b504-2aab371850e9 | Address Redacted | | | | |
| 9ccb2392-3c2d-4a36-bbac-c5baf27161cb | Address Redacted | | | | |
| 9ccb26a5-6406-400b-99cb-11b9fe8f00b1 | Address Redacted | | | | |
| 9ccb2bc1-268c-45e7-b426-9b896b9c08a6 | Address Redacted | | | | |
| 9ccb2d0a-b69d-421f-8618-b78875625ea4 | Address Redacted | | | | |
| 9ccb4bfa-bd01-4784-889d-f07b5102dc94 | Address Redacted | | | | |
| 9ccb5540-9e0e-4b3c-a965-01ede09d5c45 | Address Redacted | | | | |
| 9ccb7aa6-5ddb-4a4c-8905-0ce1cee539d9 | Address Redacted | | | | |
| 9ccb8672-a0c4-4ede-a97b-475eb4557f68 | Address Redacted | | | | |
| 9ccbd2b5-73eb-403a-9cbd-a597ef5aee1d | Address Redacted | | | | |
| 9ccc05a3-3f7b-4502-9c3d-3c13dc80f8dd | Address Redacted | | | | |
| 9ccc0ac3-3e10-48b0-b0a5-ef848c67dc67 | Address Redacted | | | | |
| 9ccc28c9-725f-4adf-8bdd-a030be46038e | Address Redacted | Page 6235 of 10184 | | | |
| 9ccc2bc7-0cf3-4b95-b23c-46fae2404cea | Address Redacted | | | | |
| 9ccc37a7-c4d7-4e2b-ae1f-02ab41853aa1 | Address Redacted | | | | |
| 9ccc39e0-52a5-44c2-bf92-5b1776ef0b0a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9cc4cc9-fd83-42e3-ba28-4b41a349f9fa | Address Redacted | | | | |
| 9ccc7ccc-eaa7-4c81-8c42-31750976c13b | Address Redacted | | | | |
| 9cc90fb-d4e7-41d4-832e-af7289c6b9a5 | Address Redacted | | | | |
| 9cccbb64-fd18-4840-b53f-3bff099aca33 | Address Redacted | | | | |
| 9cccdb89-10f6-4277-b627-bed1f9c1a705 | Address Redacted | | | | |
| 9ccce387-5564-4612-bf04-671c6bb95bf0 | Address Redacted | | | | |
| 9ccd109d-0e80-4efe-85fb-8982d13b193e | Address Redacted | | | | |
| 9ccd151b-181d-4f31-9b34-b37afcf9cb97 | Address Redacted | | | | |
| 9ccd17b1-e07a-4e47-a164-527a3e2f5f6c | Address Redacted | | | | |
| 9ccd228e-9744-40af-90ea-efd20ee55ec0 | Address Redacted | | | | |
| 9ccd3e78-a488-43da-874f-1d99e5aa7cbf | Address Redacted | | | | |
| 9ccd6a71-c9f0-4481-913e-e024f37f2a04 | Address Redacted | | | | |
| 9ccd7934-ef51-4d20-b5d4-6c1cb59835ef | Address Redacted | | | | |
| 9ccd9dff-09b7-43dc-9da0-485afce8a69a | Address Redacted | | | | |
| 9ccda514-bdb9-4f8a-8862-798beeda5d92 | Address Redacted | | | | |
| 9ccdc052-a7b7-4d3c-aeff-9dfefe5eb9ee | Address Redacted | | | | |
| 9cce05c6-ba18-48f0-874f-189009c52a47 | Address Redacted | | | | |
| 9cce0f62-8e05-401e-9d24-867557fb590d | Address Redacted | | | | |
| 9cce126f-df24-4111-9346-331b66d862b4 | Address Redacted | | | | |
| 9cce1390-6113-482e-aa88-934e788c24f1 | Address Redacted | | | | |
| 9cce1554-c1d8-47fb-9136-417c5830238c | Address Redacted | | | | |
| 9cce17b4-ab7a-4f32-8e4b-103ec0f0a2ed | Address Redacted | | | | |
| 9cce3d60-77dd-47fa-98d2-9d74789f7255 | Address Redacted | | | | |
| 9cce5092-356a-47b0-ab6e-a97eaf67ad56 | Address Redacted | | | | |
| 9cce879a-9441-436a-bb3f-c8cef727deb0 | Address Redacted | | | | |
| 9cce916d-bc1d-4a18-8dc8-a54e8869d873 | Address Redacted | | | | |
| 9cce998b-fbd9-4139-a3aa-51c981fb219b | Address Redacted | | | | |
| 9cced01b-4d6a-4e3a-99d7-9c029d94598b | Address Redacted | | | | |
| 9cceffe0-1f4e-4cad-bbbb-b17d8522cc36 | Address Redacted | | | | |
| 9ccf18b9-774a-43ba-9219-8ed3241de702 | Address Redacted | | | | |
| 9ccfa2e2-afd7-4ded-9de0-524515c22cc3 | Address Redacted | | | | |
| 9ccfa3bb-29a4-4d0a-a682-07033744a946 | Address Redacted | | | | |
| 9ccfcfda-012e-467e-9b12-e72f0e21fcf1 | Address Redacted | | | | |
| 9ccfe973-3dcf-48e5-912d-ed2a10b91564 | Address Redacted | | | | |
| 9cd03a6a-a7f9-4e05-9c55-bfada6294c5d | Address Redacted | | | | |
| 9cd04288-18f9-4b27-8308-2c5675bcad64 | Address Redacted | | | | |
| 9cd077c2-1581-4558-bbed-8df6510653c6 | Address Redacted | | | | |
| 9cd09394-35a4-4b2b-8815-4361b69b6bac | Address Redacted | | | | |
| 9cd0ac33-5371-41f6-b9b9-61b3394595f9 | Address Redacted | | | | |
| 9cd0f8d2-6af3-4302-9453-384cfbec2fed | Address Redacted | | | | |
| 9cd103e3-eceb-4fe9-ae75-546692d37faC | Address Redacted | | | | |
| 9cd10b9f-dffb-4307-a73d-b26a63c3452b | Address Redacted | | | | |
| 9cd13735-face-4ee0-b588-17ace85ddce0 | Address Redacted | | | | |
| 9cd18b66-38ec-4ed2-8fb6-a7251e8b5772 | Address Redacted | | | | |
| 9cd1c244-5e25-4016-ae78-afc05967da3c | Address Redacted | | | | |
| 9cd1d06c-b79e-4cd8-b288-5849ef883a41 | Address Redacted | | | | |
| 9cd1dbac-221b-41ba-8fae-6aa32b5a9f14 | Address Redacted | | | | |
| 9cd1e0ab-51ff-4ddb-b07c-21407cb3c7e1 | Address Redacted | | | | |
| 9cd1ec01-5f5a-4b36-b025-eb7057a94502 | Address Redacted | | | | |
| 9cd1eea4-e55b-4e31-8c84-3042346b4cb1 | Address Redacted | | | | |
| 9cd23c44-854e-43ae-8505-ff4930a4a2d8 | Address Redacted | | | | |
| 9cd24d58-7100-49b2-ba83-ec75d5d77a29 | Address Redacted | | | | |
| 9cd26599-0cc5-41f8-863b-fb0de9bcc206 | Address Redacted | | | | |
| 9cd26ade-7faf-45a4-9938-06ba5750ec0d | Address Redacted | | | | |
| 9cd2720d-e24a-4838-9098-356d4abca98e | Address Redacted | | | | |
| 9cd28b44-a7c0-41f3-8b6c-92f1ec7cadcc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9cd29f1d-f6f3-40d8-9004-e3beb5e7e269 | Address Redacted | | | | |
| 9cd2ec4a-7ef4-4356-8e76-0a38a1f23d5e | Address Redacted | | | | |
| 9cd2f389-c91d-4f10-a210-2727aac5ab5b | Address Redacted | | | | |
| 9cd3038e-7b12-44ce-a148-19a14bfa7ea4 | Address Redacted | | | | |
| 9cd303e3-887b-43f5-869a-a9e4565010f6 | Address Redacted | | | | |
| 9cd317d9-66bd-4ea8-9a81-0d1cdfd96564 | Address Redacted | | | | |
| 9cd32295-43cf-4640-917c-b79ef1af02e4 | Address Redacted | | | | |
| 9cd34d3a-b24d-4644-affd-39001f6db51c | Address Redacted | | | | |
| 9cd3520e-c912-40bf-9ab6-5f97ffc74abc | Address Redacted | | | | |
| 9cd36c36-3437-4ad5-9dc0-2a744a7f701e | Address Redacted | | | | |
| 9cd3bdcc-55fe-4fcc-8ac3-70021e427e93 | Address Redacted | | | | |
| 9cd43d5a-f30b-4eda-8f75-687877c2cd1f | Address Redacted | | | | |
| 9cd43e23-1e8b-42d0-84cd-5e42c831580b | Address Redacted | | | | |
| 9cd45094-e294-4bf8-8d5f-2f721e83564e | Address Redacted | | | | |
| 9cd45ee5-3d80-4fea-8adf-c7afebc34589 | Address Redacted | | | | |
| 9cd4627a-6eee-42bc-b6ad-102fdee95b2a | Address Redacted | | | | |
| 9cd46aa5-0740-44bb-8b46-e2824896844b | Address Redacted | | | | |
| 9cd47491-e3d6-494c-8179-61ee8fa6aafC | Address Redacted | | | | |
| 9cd48734-2899-4aa0-af52-dda0365fd7c1 | Address Redacted | | | | |
| 9cd4a83b-08d7-4956-9732-69fd385f6d8e | Address Redacted | | | | |
| 9cd4ee0d-d1a5-4fc6-b13f-22356a662669 | Address Redacted | | | | |
| 9cd4f664-5a05-4e73-9f2d-d4d74e0e0f0d | Address Redacted | | | | |
| 9cd5026a-df30-4011-b2fb-ab0db2df9f9e | Address Redacted | | | | |
| 9cd50b67-09a5-4df2-9e5d-d0bbd8ba26e3 | Address Redacted | | | | |
| 9cd51097-4954-4752-88e8-833439dab7a7 | Address Redacted | | | | |
| 9cd54971-3aaa-4056-b60c-5613cb3a4cf1 | Address Redacted | | | | |
| 9cd58193-d2ce-447f-956d-79fd7f15a42c | Address Redacted | | | | |
| 9cd58ee1-f028-41f9-ace5-3d5649eb06f3 | Address Redacted | | | | |
| 9cd5dd26-726e-4986-9e7b-fdca1058a0cb | Address Redacted | | | | |
| 9cd5e87e-d6d6-4567-800f-a437707caea0 | Address Redacted | | | | |
| 9cd64163-0d5f-46cd-a1d0-f71ee15cf97e | Address Redacted | | | | |
| 9cd64173-992b-4edd-aecc-4f737de4ab21 | Address Redacted | | | | |
| 9cd66bd5-2f7c-4a96-b74b-f5c5dbd37e6c | Address Redacted | | | | |
| 9cd6929c-ee90-456c-a3f9-91dbdc9698a3 | Address Redacted | | | | |
| 9cd6adb9-8db9-45c2-8d72-b6a95a3e5cce | Address Redacted | | | | |
| 9cd6cd44-93be-4b1c-b65a-ceb588bcbf20 | Address Redacted | | | | |
| 9cd70be4-7979-4d6b-b8b6-052123717630 | Address Redacted | | | | |
| 9cd71679-1108-4fe3-b86c-9ce37c3dd3f8 | Address Redacted | | | | |
| 9cd72a50-0a83-4877-bc48-1b0816d60be0 | Address Redacted | | | | |
| 9cd76457-8d96-45a2-ad5a-d7d42eef7a79 | Address Redacted | | | | |
| 9cd78d85-a728-4699-ae4e-72d770e58b21 | Address Redacted | | | | |
| 9cd7a192-6fb7-42af-a332-b19b94574f3! | Address Redacted | | | | |
| 9cd7c04a-f7cc-4077-8e5d-3b965606c5cd | Address Redacted | | | | |
| 9cd7cd5d-1671-418f-b083-b8a396adb857 | Address Redacted | | | | |
| 9cd7fff2-2641-415b-9262-e2b3db66956e | Address Redacted | | | | |
| 9cd8170d-b833-4436-8f1c-c0f7255c1b7a | Address Redacted | | | | |
| 9cd81ec3-0488-426c-933c-38650b2e49e0 | Address Redacted | | | | |
| 9cd83b3d-5482-4828-9528-126bc72046e3 | Address Redacted | | | | |
| 9cd83e5f-5df7-4531-8cf7-66d7593560ee | Address Redacted | | | | |
| 9cd84188-f20f-4e54-b65c-c9675ebe9705 | Address Redacted | | | | |
| 9cd86182-456d-43cd-b730-5b038602cc26 | Address Redacted | | | | |
| 9cd87402-e608-4f9c-93fb-0359f0162552 | Address Redacted | | | | |
| 9cd894d4-a07a-4f86-a1d9-5078856a0c6! | Address Redacted | Page 6237 of 10184 | | | |
| 9cd8a7a3-408f-4759-8f4c-64a684579335 | Address Redacted | | | | |
| 9cd8d66d-0f4c-489f-9861-f329fb0bf961 | Address Redacted | | | | |
| 9cd8f868-8ae2-4321-9886-5d6f9bd9786d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 9cd8fd4e-acc8-4467-9d18-46cd39919a6e | Address Redacted | | | | |
| 9cd93725-ddb3-4838-ab3c-feecc65225d3 | Address Redacted | | | | |
| 9cd93ed8-1875-48cc-8487-25efead4aa43 | Address Redacted | | | | |
| 9cd960b8-5ad3-4a5c-9ec4-53303eee2296 | Address Redacted | | | | |
| 9cd96150-81ad-40e2-a83e-7920bf03e294 | Address Redacted | | | | |
| 9cd96c2a-1292-46c9-84c7-8ded6b84026b | Address Redacted | | | | |
| 9cd976d0-1eb8-4a17-9864-4781c332487f | Address Redacted | | | | |
| 9cd9e2be-971f-4bd3-801e-801d532c6a53 | Address Redacted | | | | |
| 9cd9f1c6-7c2a-4fc0-90e8-cf8153fd37b3 | Address Redacted | | | | |
| 9cd9fe47-ac73-42f0-a5f2-787adc5c8a4e | Address Redacted | | | | |
| 9cda1a22-a1b5-481c-b7e4-4312dd4ad120 | Address Redacted | | | | |
| 9cda2ff1-6fdf-4c11-b7a8-f67e8209ef32 | Address Redacted | | | | |
| 9cda6f57-0491-4c77-a1ca-7f290d34bbc3 | Address Redacted | | | | |
| 9cda7097-0b9d-4ef0-bf75-49a706a350af | Address Redacted | | | | |
| 9cda8851-fdb8-4b2b-8f10-f7aaa8964d68 | Address Redacted | | | | |
| 9cdab859-04b4-4757-9007-2b2a9d99b1d6 | Address Redacted | | | | |
| 9cdaba79-d706-4e04-a98f-18d7fa364c67 | Address Redacted | | | | |
| 9cdac5fa-8b80-45d3-be12-8d1343f7305d | Address Redacted | | | | |
| 9cdb048c-31ed-4f68-9603-160c012613e3 | Address Redacted | | | | |
| 9cdb0ab2-cc09-407c-b200-dce8bc624ebd | Address Redacted | | | | |
| 9cdb12fe-e039-4e3c-9012-fc31320c8af5 | Address Redacted | | | | |
| 9cdb1e10-2094-4429-9843-ddb1e76f49e8 | Address Redacted | | | | |
| 9cdb2ca7-3a33-4e4f-aecf-6856a4a30b47 | Address Redacted | | | | |
| 9cdb2f26-9215-4622-868a-18dcea9fb9e8 | Address Redacted | | | | |
| 9cdb3539-8ad7-4faf-9453-cf4da2474235 | Address Redacted | | | | |
| 9cdb5c1a-71ce-4b7f-aa78-1f29b40dbc1a | Address Redacted | | | | |
| 9cdbbb34-fafc-44a4-aaac-0d6b6453ea4e | Address Redacted | | | | |
| 9cdbf277-4cab-41da-891f-71020664a728 | Address Redacted | | | | |
| 9cdbfe89-0a54-430a-83a4-d251a5d22867 | Address Redacted | | | | |
| 9cdc1431-e69f-4ef5-bdf1-0c88e4cd6b49 | Address Redacted | | | | |
| 9cdc2d76-36ac-49de-a596-a6e7abad663b | Address Redacted | | | | |
| 9cdcb755-55b1-469c-a851-d6056b7f6f04 | Address Redacted | | | | |
| 9cdcbd90-a4cf-49e6-a91a-e7cccbbe19cd | Address Redacted | | | | |
| 9cdcc5d8-dd28-4ad7-9b67-5d6aaf2b52ef | Address Redacted | | | | |
| 9cdcc811-3e86-460f-a30c-f00eac7499fe | Address Redacted | | | | |
| 9cdccd1c-de1b-4b36-9f36-72c150b6c082 | Address Redacted | | | | |
| 9cdcd629-18bf-4c6b-bc2d-f97318951b8f | Address Redacted | | | | |
| 9cdce1e2-d1af-4e46-aff3-2f924a2f2a0c | Address Redacted | | | | |
| 9cdd0069-81c3-4951-82f4-76078344d469 | Address Redacted | | | | |
| 9cdd22a6-a165-4acc-a37d-7bf2fc569858 | Address Redacted | | | | |
| 9cdd492a-1949-46ff-a8e3-eca7eec3af67 | Address Redacted | | | | |
| 9cdd4d93-6d01-4ff1-bc5e-ee47fdbcd558 | Address Redacted | | | | |
| 9cdd69e0-3d13-4f8c-b670-1da7add5ce03 | Address Redacted | | | | |
| 9cdda3a2-233d-48ee-8ab9-3420c653307d | Address Redacted | | | | |
| 9cdde131-94a1-4e77-a359-a0206329981C | Address Redacted | | | | |
| 9cddfd2e-3f5c-4cc9-9dad-4e4ab524baab | Address Redacted | | | | |
| 9cde235f-1f70-49f4-9b46-5f5473e42274 | Address Redacted | | | | |
| 9cde3195-72ba-412c-9e6b-6f4bf20cfa50 | Address Redacted | | | | |
| 9cde3483-c21f-4de3-95d8-ad583d6afd29 | Address Redacted | | | | |
| 9cde3adf-345f-49c3-b322-dc118c623f6f | Address Redacted | | | | |
| 9cde4d03-e5a2-4ed1-8b84-32f904577384 | Address Redacted | | | | |
| 9cde72e1-ada6-437b-b7cc-9f68f0073024 | Address Redacted | | | | |
| 9cde9587-342a-4c0d-854d-03c21ab8a860 | Address Redacted | Page 6238 of 10184 | | | |
| 9cdeb3d2-6afb-4a7d-827e-3affe4c766f1 | Address Redacted | | | | |
| 9cdeb61d-eafc-4011-a0be-16f6c308850c | Address Redacted | | | | |
| 9cdee36b-5e92-4d0c-ab9f-f84c6144b09d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 9cdf0bfe-e652-400b-85a5-a09ba06481aa | Address Redacted | | | | |
| 9cdf3cea-9e30-46be-9c0c-26a11ae71cb3 | Address Redacted | | | | |
| 9cdf4158-d5b8-4e25-adbf-807dff4f73c4 | Address Redacted | | | | |
| 9cdf4186-c0c0-4180-a87b-a110b8d72258 | Address Redacted | | | | |
| 9cdf84be-bbed-405c-a246-04ea7545f48b | Address Redacted | | | | |
| 9cdf9132-3703-43cd-a815-c06384705198 | Address Redacted | | | | |
| 9cdf97e7-e6dd-466c-a947-4235626dc007 | Address Redacted | | | | |
| 9cdfbc6b-c0d8-4ef7-8c18-c631300468dd | Address Redacted | | | | |
| 9cdfde76-5ca3-4f13-beb3-9511e10e6a7a | Address Redacted | | | | |
| 9cdfe9c0-5332-4574-b455-fe6a7632b103 | Address Redacted | | | | |
| 9ce031be-a633-4b28-9ba6-a948528c0564 | Address Redacted | | | | |
| 9ce0387a-ebf0-45ab-a4f2-062f65d55c09 | Address Redacted | | | | |
| 9ce04872-194a-445d-884c-26039dbe9832 | Address Redacted | | | | |
| 9ce0a59b-6af5-44e8-a674-28848cd1d839 | Address Redacted | | | | |
| 9ce0ac62-d6ef-41ff-8d62-b5a2acf7ad0d | Address Redacted | | | | |
| 9ce0be12-9fde-432f-a8f5-896701176493 | Address Redacted | | | | |
| 9ce0cd56-a855-4509-835e-7dabb400531b | Address Redacted | | | | |
| 9ce0d6b0-1269-4b4b-8cad-652645e495de | Address Redacted | | | | |
| 9ce14f7e-d647-4a88-9338-44eca25b6ec8 | Address Redacted | | | | |
| 9ce15176-c9bd-45ca-8004-f4af1615441f | Address Redacted | | | | |
| 9ce1611a-d832-42cc-a2e2-b2bfaaffc2af | Address Redacted | | | | |
| 9ce16d44-e9b1-4662-b92e-a1d3c9b2d37c | Address Redacted | | | | |
| 9ce17a96-1b91-4511-86e9-d0bc06cabf9e | Address Redacted | | | | |
| 9ce17d6e-6943-47b9-912a-4b4355e4bcaf | Address Redacted | | | | |
| 9ce1814f-cf65-4ee9-8af6-7ea68ba546b1 | Address Redacted | | | | |
| 9ce1a742-8682-4e51-ae07-0e33845f0a38 | Address Redacted | | | | |
| 9ce1eb21-9492-4c64-9c3e-fcb952e448d8 | Address Redacted | | | | |
| 9ce21314-4292-4092-922e-65f2de0dbba0 | Address Redacted | | | | |
| 9ce223a0-6be7-4215-8efd-4a06c9031dfc | Address Redacted | | | | |
| 9ce227f1-25be-409a-b290-50c1748ece02 | Address Redacted | | | | |
| 9ce22fab-70db-40f1-aa76-69d2ac94e132 | Address Redacted | | | | |
| 9ce23563-2736-48f8-81df-83d64c3e270a | Address Redacted | | | | |
| 9ce26c84-6c4f-432e-886c-98cb8dc100b9 | Address Redacted | | | | |
| 9ce27676-9285-4cf3-af13-0e9ed3e33149 | Address Redacted | | | | |
| 9ce28b09-b44a-4040-9491-d9e99da50eb2 | Address Redacted | | | | |
| 9ce28fe1-6e33-406e-b725-006c30e50a08 | Address Redacted | | | | |
| 9ce2c85f-a041-4d07-90db-37ebe2371fed | Address Redacted | | | | |
| 9ce2d907-2af9-4d63-ab01-a77bb9c6ef79 | Address Redacted | | | | |
| 9ce2f3e3-1387-4e76-b959-2f068488c6f4 | Address Redacted | | | | |
| 9ce30372-7d65-43c8-9b57-5e4c08172472 | Address Redacted | | | | |
| 9ce317c5-6752-4bd0-aef9-8b0d88ccba85 | Address Redacted | | | | |
| 9ce31ed4-62e7-4310-854c-1d4a99d827a1 | Address Redacted | | | | |
| 9ce32535-d4b7-41e1-acb5-0c63c40d2353 | Address Redacted | | | | |
| 9ce32b7b-e025-4ca3-8042-dd7234911a19 | Address Redacted | | | | |
| 9ce336a8-4f97-4ad9-b15c-a1ccb53534e9 | Address Redacted | | | | |
| 9ce33c68-24a2-4e32-9d71-0f575ece163d | Address Redacted | | | | |
| 9ce36d44-d166-464e-9a04-d9253c4dfcd8 | Address Redacted | | | | |
| 9ce37bfd-1f28-4af5-8c81-2ebb02eb5d3f | Address Redacted | | | | |
| 9ce381a7-88e7-4255-b46f-bee281020780 | Address Redacted | | | | |
| 9ce38ef6-f9c7-4203-9a8b-16a454328e31 | Address Redacted | | | | |
| 9ce39b39-93ef-45c2-b5ce-35e49031d5ad | Address Redacted | | | | |
| 9ce3a7fe-c0eb-497b-886d-dda4875194b1 | Address Redacted | | | | |
| 9ce3bad7-b537-4fae-ae92-11e99a783008 | Address Redacted | | | | |
| 9ce3eb09-4a36-459f-979b-c298f697d2cf | Address Redacted | | | | |
| 9ce3f5c5-2acd-41f6-80e6-e18f5b5a8d34 | Address Redacted | | | | |
| 9ce45b58-2b9f-4c4c-b48e-c69c262ad0a9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9ce464d7-e3f7-47c0-9d43-81aefb5c57c4 | Address Redacted | | | | |
| 9ce48481-51eb-4a9e-a45a-b9eb7cffbd9d | Address Redacted | | | | |
| 9ce49c11-ff15-443f-9119-c574e5f1c194 | Address Redacted | | | | |
| 9ce4b980-3c0d-4dd1-bc07-44590eaacfdd | Address Redacted | | | | |
| 9ce4d4dc-13f2-4418-af76-bfcb5211de3a | Address Redacted | | | | |
| 9ce4db56-e546-4f77-8a2b-62bcca7494ef | Address Redacted | | | | |
| 9ce50eeb-19cb-48da-b8c5-e2ef31e7334f | Address Redacted | | | | |
| 9ce511c2-e794-4d2c-8f47-fa88567e0273 | Address Redacted | | | | |
| 9ce52640-9060-4aba-b3b7-7fc3307a8f28 | Address Redacted | | | | |
| 9ce538f9-0414-4c25-9e87-849527825338 | Address Redacted | | | | |
| 9ce54f6a-c62f-4d87-a5a1-78b11d859bfb | Address Redacted | | | | |
| 9ce55936-4aa6-4626-be09-367c8b17ab73 | Address Redacted | | | | |
| 9ce5948f-8d24-49d7-8e02-5c543010d9bb | Address Redacted | | | | |
| 9ce5a9ef-ddeb-46d4-abb0-26bc4087e778 | Address Redacted | | | | |
| 9ce5ab1d-6ff5-4ac8-a6af-5b700a964804 | Address Redacted | | | | |
| 9ce5ac14-22f1-4bf5-b269-fc48bfd06f36 | Address Redacted | | | | |
| 9ce5c204-e001-4136-b66f-3da86578e79a | Address Redacted | | | | |
| 9ce5c5ed-60e6-4007-85d6-bd6e85349ceb | Address Redacted | | | | |
| 9ce5dbb5-bfeb-4007-b866-db48a4924467 | Address Redacted | | | | |
| 9ce5f38b-54cf-4342-97a2-615865849a94 | Address Redacted | | | | |
| 9ce5f8f9-e72c-4b10-a4a5-42f811f5a09a | Address Redacted | | | | |
| 9ce609ef-49aa-41de-8c8c-af61c5e9099a | Address Redacted | | | | |
| 9ce62d5f-16c2-494a-81ee-61e999a2ff72 | Address Redacted | | | | |
| 9ce669f5-0b2d-49bd-95e9-c4e62f94a634 | Address Redacted | | | | |
| 9ce67dc2-5bbb-4100-a5bd-27b718d919f1 | Address Redacted | | | | |
| 9ce69a26-19ad-4689-9c7c-03ad194b324C | Address Redacted | | | | |
| 9ce6f17f-2fb1-47ad-bec5-dac80ddae964 | Address Redacted | | | | |
| 9ce70787-9ab5-4958-bec8-2fa12ace3112 | Address Redacted | | | | |
| 9ce71149-5c61-4f3e-b27b-7fbaf961af79 | Address Redacted | | | | |
| 9ce71a0f-270f-4437-ac8e-bbe1cc0490b0 | Address Redacted | | | | |
| 9ce720b9-d834-4245-968f-6b1ea47a5ed1 | Address Redacted | | | | |
| 9ce78591-ef10-4c42-b1dd-6aac6ca87a31 | Address Redacted | | | | |
| 9ce79e70-9638-4488-8d99-ccacabb8e31d | Address Redacted | | | | |
| 9ce7aa85-8f29-4307-9ac2-aa980a7c7ba2 | Address Redacted | | | | |
| 9ce7aa98-6d2c-4a3c-899b-b56cd2333697 | Address Redacted | | | | |
| 9ce7aea7-ff79-401a-a670-8948512a3aa4 | Address Redacted | | | | |
| 9ce7c03f-7f84-49f2-a1d8-a1e663ba9aec | Address Redacted | | | | |
| 9ce7d6dc-30a8-4080-ac67-914444b5b29e | Address Redacted | | | | |
| 9ce7f3ae-5b43-42c1-928b-755bd1b33d43 | Address Redacted | | | | |
| 9ce8010c-9515-4fb4-b523-7bcaf1ac0595 | Address Redacted | | | | |
| 9ce85bdc-9c19-4005-a79f-974061aa33cc | Address Redacted | | | | |
| 9ce86c83-f7d9-4805-bee5-c9f270673ce6 | Address Redacted | | | | |
| 9ce87336-e0f6-4e4d-a6a7-83bbd6442b34 | Address Redacted | | | | |
| 9ce87fa0-e076-4f0a-a7c1-49b0d5546e42 | Address Redacted | | | | |
| 9ce88635-dea2-4924-8ebe-538292ed2b03 | Address Redacted | | | | |
| 9ce8c936-26d9-468e-9af2-daf257f899c3 | Address Redacted | | | | |
| 9ce8dc0e-b761-4187-8cc5-eb8f2b57ca68 | Address Redacted | | | | |
| 9ce8e187-8d59-4507-81d4-a3aa67119656 | Address Redacted | | | | |
| 9ce8f098-4c1e-4fd0-bac6-3cab2c8e2b98 | Address Redacted | | | | |
| 9ce8f44d-7011-4ce6-afd4-e7e94cc16c28 | Address Redacted | | | | |
| 9ce9155c-b33c-4e58-95ac-d3df7c3568bb | Address Redacted | | | | |
| 9ce9364d-3586-470e-9285-a0565faeec38 | Address Redacted | | | | |
| 9ce938ba-9b14-45fd-aa01-084372404363 | Address Redacted | | Page 6240 of 10184 | | |
| 9ce9776f-b67d-490e-8cdf-6bee9823e39f | Address Redacted | | | | |
| 9ce98866-5ff1-41c8-b1c0-b548a2d0d2fe | Address Redacted | | | | |
| 9ce9b2af-7973-489f-8278-c9615444df97 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9ce9bc26-0da2-4f58-9d2d-b34a2927db80 | Address Redacted | | | | |
| 9ce9c995-996d-4a04-962f-ba83fdb3f981 | Address Redacted | | | | |
| 9cea1afa-3abd-4086-98a7-20bd62e38cde | Address Redacted | | | | |
| 9cea5034-9cf1-4c04-a8f5-099d93b29ac4 | Address Redacted | | | | |
| 9cea70e1-b434-45e6-99b9-b5cfd64eb09f | Address Redacted | | | | |
| 9cea7e87-5def-425d-a1fe-6ee57119b867 | Address Redacted | | | | |
| 9cea99b9-346e-4e21-a60b-646e5b2131c5 | Address Redacted | | | | |
| 9ceaa590-3805-4fcd-bd85-09e732b963b0 | Address Redacted | | | | |
| 9ceaa5c2-2386-493b-bf9c-d5f6e6f7046C | Address Redacted | | | | |
| 9ceab281-a519-44e7-94ee-746ecccc8deb | Address Redacted | | | | |
| 9ceabca9-3037-48c0-afd6-db3902734328 | Address Redacted | | | | |
| 9ceb21dd-c817-4f0e-a044-6fdc7b3611aa | Address Redacted | | | | |
| 9ceb3b15-602d-44a7-981d-50bbac71d205 | Address Redacted | | | | |
| 9ceb3ba4-a1aa-4fab-8354-f2f66d4159a1 | Address Redacted | | | | |
| 9ceb4e87-5be1-4b4c-bb2b-abbcf5425dae | Address Redacted | | | | |
| 9ceb6ab0-54b1-477c-bb4a-fad8f20ef456 | Address Redacted | | | | |
| 9ceb8c04-4df8-467d-8743-f217215701 9f | Address Redacted | | | | |
| 9cebeaf4-f098-4fb2-8923-1a348c0b83f3 | Address Redacted | | | | |
| 9cec3847-a451-4d3c-a7fc-ea6339fe9403 | Address Redacted | | | | |
| 9cec67b6-274d-4b78-afa9-26840d737ea2 | Address Redacted | | | | |
| 9cec78ef-b893-4ff1-826e-c137ab29d01a | Address Redacted | | | | |
| 9cec8a66-e4b3-46f8-9ea6-e1d5eb978378 | Address Redacted | | | | |
| 9ced0fcb-484f-40aa-9590-b1d2861d0db8 | Address Redacted | | | | |
| 9ced38b1-5b8a-4694-9ddd-e5b34af9cbcd | Address Redacted | | | | |
| 9ced4fd3-e139-4c75-bd84-d324a117072d | Address Redacted | | | | |
| 9ced54d2-24a5-44c8-b5b7-3a521e6f564f | Address Redacted | | | | |
| 9ced60e3-21b2-46e7-a8e0-38e77b8febc4 | Address Redacted | | | | |
| 9ced63a1-1663-48b5-944e-8380f5ab7aa2 | Address Redacted | | | | |
| 9ced98d3-d031-4759-ae30-97748b9a3bbd | Address Redacted | | | | |
| 9ced9b90-faa2-4fdd-b65d-782cc86c249b | Address Redacted | | | | |
| 9ced9c1b-9a17-4b09-8422-0b28fc9c0af2 | Address Redacted | | | | |
| 9ced9dad-6671-4374-8577-81b509d58644 | Address Redacted | | | | |
| 9cedc0f2-0bdf-4019-a375-1236ff7daf67 | Address Redacted | | | | |
| 9cede9d2-5198-4a6a-a50c-2398dabd13ec | Address Redacted | | | | |
| 9ceded33-4db0-4bcd-af42-c7cd1e1b51e2 | Address Redacted | | | | |
| 9cee1a14-2f19-40e2-9fe9-5f4180c58f05 | Address Redacted | | | | |
| 9cee42fe-6e67-4bf2-ac07-6a2b9e9afc55 | Address Redacted | | | | |
| 9cee45e4-f5fd-41d4-8bfb-1fb791cbc80b | Address Redacted | | | | |
| 9cee75b1-55b5-49f8-9852-5514447eb7f7 | Address Redacted | | | | |
| 9cee9e34-0c58-46de-93aa-cbe229341d18 | Address Redacted | | | | |
| 9ceed484-23e3-41d5-aa18-554178b50f76 | Address Redacted | | | | |
| 9ceee494-b2f1-4326-85dc-b120dc261a10 | Address Redacted | | | | |
| 9ceee7f0-82d3-47dd-a5b5-d6f8ae0e96e5 | Address Redacted | | | | |
| 9ceef071-a3cf-4b0f-8df2-63cd48352d21 | Address Redacted | | | | |
| 9cef0d9e-4eb0-4e5f-b454-9933e92315d5 | Address Redacted | | | | |
| 9cef208b-6be2-4621-9061-a6a9199799c2 | Address Redacted | | | | |
| 9cef2358-3f5d-487c-a528-fdb6393482d5 | Address Redacted | | | | |
| 9cef260f-62ca-4144-af2e-19aa51dece96 | Address Redacted | | | | |
| 9cef3951-16a1-4509-a9ac-b22b9e64cd4b | Address Redacted | | | | |
| 9cef843e-50a8-4c3e-90d2-2694cad56ec1 | Address Redacted | | | | |
| 9cef8f96-66d8-4798-ab9b-5ee49a8703f4 | Address Redacted | | | | |
| 9cef9d7e-c064-4d6a-a0c1-c7e1059acaf7 | Address Redacted | | | | |
| 9cefd636-0907-4c04-b8c5-94abcca429c0 | Address Redacted | | | | |
| 9cf002b0-e0d6-4e77-84e4-5e6d86c0146e | Address Redacted | | | | |
| 9cf00395-0984-49c7-a7a9-c0e8d81cc825 | Address Redacted | | | | |
| 9cf00a8a-c2c5-4f0e-82b4-3bab36ae2ee2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9cf02219-26be-40ae-8a8c-fafa0d96964f | Address Redacted | | | | |
| 9cf085da-6a83-4977-858d-e86ecf1c0996 | Address Redacted | | | | |
| 9cf08798-a38d-44d6-843e-d7dd66fc0fd9 | Address Redacted | | | | |
| 9cf0c5b9-4b65-4d38-bcd3-d076dda9f9f4 | Address Redacted | | | | |
| 9cf0e4d5-4d6e-40c2-aa19-5bb4143936e5 | Address Redacted | | | | |
| 9cf10545-80a6-4f15-978c-341c8e31c401 | Address Redacted | | | | |
| 9cf19300-ffa5-4057-9a97-29b59f19307c | Address Redacted | | | | |
| 9cf1931a-1507-4f54-a3c2-a1913a478aec | Address Redacted | | | | |
| 9cf1aa3d-2301-4f8c-9f97-8ef0b3b7c437 | Address Redacted | | | | |
| 9cf1bad8-805e-4d07-b669-3083c45099f5 | Address Redacted | | | | |
| 9cf1c5b3-904c-48b2-a290-4409deb0bf47 | Address Redacted | | | | |
| 9cf20ce1-8d99-4bf1-8e77-8012f0fd535c | Address Redacted | | | | |
| 9cf22bb2-f07c-48ae-bdc2-deb00f05718a | Address Redacted | | | | |
| 9cf24c02-716f-4e91-8264-ecf470a89911 | Address Redacted | | | | |
| 9cf25b25-5239-40ed-8609-d278c97976a2 | Address Redacted | | | | |
| 9cf25e4a-c068-40cf-bc71-da6512ab454f | Address Redacted | | | | |
| 9cf27862-4778-4057-bc0a-8b31bda669ad | Address Redacted | | | | |
| 9cf2819a-64f3-4ed9-acb8-dd7d86eccb1f | Address Redacted | | | | |
| 9cf28d20-1845-44f6-b6cc-bd9317454d9e | Address Redacted | | | | |
| 9cf2a7bc-9b2a-433b-9f36-1650e097156 | Address Redacted | | | | |
| 9cf2ad4f-021d-4ffb-b025-9b8ad73e4399 | Address Redacted | | | | |
| 9cf2b774-6125-4570-a4b1-7e98fca1ab2c | Address Redacted | | | | |
| 9cf2c19b-0e46-4c62-a9c7-2b3c83e12739 | Address Redacted | | | | |
| 9cf2ec6a-355c-488f-9a23-9f2e3f0bb4f7 | Address Redacted | | | | |
| 9cf2f023-5080-4fd4-a558-c5554cc0de84 | Address Redacted | | | | |
| 9cf2fa67-f393-42a8-9cb1-7f98cc468359 | Address Redacted | | | | |
| 9cf32268-0324-4d36-9fb4-d66048300d79 | Address Redacted | | | | |
| 9cf32490-8b7e-4551-8e63-80457dada960 | Address Redacted | | | | |
| 9cf329e3-7f52-4e4c-86a4-30535fc5ded4 | Address Redacted | | | | |
| 9cf3416f-2797-45c9-840f-2f923c5cea4e | Address Redacted | | | | |
| 9cf34807-44da-4951-97f5-bff933080b55 | Address Redacted | | | | |
| 9cf402dd-414c-4a40-b64d-b86eaafaff2e | Address Redacted | | | | |
| 9cf42ed8-814d-42c2-bce3-f362fd8d45cd | Address Redacted | | | | |
| 9cf43850-3629-418e-a980-f1c544326b90 | Address Redacted | | | | |
| 9cf45963-926d-4640-824f-0144a7d4031c | Address Redacted | | | | |
| 9cf45aa0-8536-4330-95f3-57a530cb30e3 | Address Redacted | | | | |
| 9cf45dd4-df0c-4f6e-831a-e740fa7802c1 | Address Redacted | | | | |
| 9cf48277-2a84-4592-a2ff-c0219b0acfa5 | Address Redacted | | | | |
| 9cf48f36-b793-454e-9ba0-eab13c6e2c49 | Address Redacted | | | | |
| 9cf492bd-9c55-4b66-8c98-71c886e9e077 | Address Redacted | | | | |
| 9cf49532-064e-4e9d-9b29-f9503703514 | Address Redacted | | | | |
| 9cf4959d-0274-44d6-ba1e-c24965669f35 | Address Redacted | | | | |
| 9cf4dd5c-63b6-468d-be03-1c57f5c9a823 | Address Redacted | | | | |
| 9cf50431-ab5f-4f07-abbd-81ad8207b3c2 | Address Redacted | | | | |
| 9cf541cd-e192-4a28-ba0e-856d3892a814 | Address Redacted | | | | |
| 9cf54376-ae21-4aae-b668-5f0486f7fc47 | Address Redacted | | | | |
| 9cf591ba-6b80-40c2-a604-a1be21f4f002 | Address Redacted | | | | |
| 9cf59979-9424-449b-85d1-7bd1d7e77d27 | Address Redacted | | | | |
| 9cf59af3-bb48-4f2e-b00e-f3424a0535cf | Address Redacted | | | | |
| 9cf5bcc7-9acc-425c-9c11-8a5d2a3b8c04 | Address Redacted | | | | |
| 9cf5ec91-c13f-4dec-81d0-075405371f95 | Address Redacted | | | | |
| 9cf5f2a5-b83a-4e14-8db2-837f9b84b9e9 | Address Redacted | | | | |
| 9cf5f8e8-3e3d-4a01-87b5-6a5c2e25e215 | Address Redacted | | | | |
| 9cf60b13-f59a-43a1-98d5-647da9cb41d7 | Address Redacted | | | | |
| 9cf63479-4544-4b56-884b-2049a286fcac | Address Redacted | | | | |
| 9cf64682-eb56-46ad-87f8-a88e521b319f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 9cf65300-3157-4ef2-a635-d1ea0ea73f33 | Address Redacted | | | | |
| 9cf676e6-53de-49bf-ac44-a64b3506da04 | Address Redacted | | | | |
| 9cf6b6bb-8b09-471f-b746-22c57a85dddb | Address Redacted | | | | |
| 9cf6dec1-c8e7-4e5b-b215-599abc08c956 | Address Redacted | | | | |
| 9cf6f082-a920-45db-868b-48a40be27f4c | Address Redacted | | | | |
| 9cf6febb-e19b-4428-9900-da18e55b6bf1 | Address Redacted | | | | |
| 9cf771e0-76ef-444c-89b9-db278243ec90 | Address Redacted | | | | |
| 9cf78e78-dfcc-43e8-a468-727e675851b6 | Address Redacted | | | | |
| 9cf793a1-9628-4b53-b2ff-31693ae7255f | Address Redacted | | | | |
| 9cf7a009-cf57-4359-bcf7-1d51307d53e0 | Address Redacted | | | | |
| 9cf7dadb-92c2-428b-8799-ca1032f7cb50 | Address Redacted | | | | |
| 9cf80ef3-4b65-4c00-ab5a-7f904964f2a1 | Address Redacted | | | | |
| 9cf8406d-4cb8-4934-a1b9-a2f975848651 | Address Redacted | | | | |
| 9cf856aa-5752-48c7-8c8c-3251f95cc6ad | Address Redacted | | | | |
| 9cf861e0-97c1-4e50-ae04-5f05875b1535 | Address Redacted | | | | |
| 9cf86a3d-6b4e-453b-9b7c-228038efbd21 | Address Redacted | | | | |
| 9cf878fe-ed4d-4cbd-8096-f6bfed8e7201 | Address Redacted | | | | |
| 9cf88902-961b-4716-94ff-9eea51dfce54 | Address Redacted | | | | |
| 9cf89033-9295-4027-914c-15b781a6bd9b | Address Redacted | | | | |
| 9cf89b23-f6aa-4400-81bc-410733cd295d | Address Redacted | | | | |
| 9cf8a8e9-859e-43b8-9c14-35843330f28C | Address Redacted | | | | |
| 9cf8ac28-7d1a-4c33-8baa-c8283b81a002 | Address Redacted | | | | |
| 9cf8bda1-2202-4373-a537-816a04801b6c | Address Redacted | | | | |
| 9cf8e4a2-9ecd-4b76-8042-a6e8e59b7ca8 | Address Redacted | | | | |
| 9cf8f09d-d687-4606-89b3-b89accc39a83 | Address Redacted | | | | |
| 9cf8f282-1dcb-437b-8202-41cfb6e8a49c | Address Redacted | | | | |
| 9cf92212-fe5c-41a7-b8f8-bb3781dc66da | Address Redacted | | | | |
| 9cf97e43-194f-4ef2-b368-da6b168fc47d | Address Redacted | | | | |
| 9cf98088-d3f3-4701-b8f8-95ef353bdd88 | Address Redacted | | | | |
| 9cf98563-ed1a-47d4-b93c-15163a28a16f | Address Redacted | | | | |
| 9cf99846-309f-440f-b00a-5bc69fa765fe | Address Redacted | | | | |
| 9cf9a647-ce0d-4a30-b8d3-2de468c4a411 | Address Redacted | | | | |
| 9cf9eec3-51b9-4405-ada1-06b6bc43392e | Address Redacted | | | | |
| 9cfa0f76-99c2-4f86-a7c5-b7519c7908b2 | Address Redacted | | | | |
| 9cfa3b3a-9bc4-4b18-b22f-956d25bf8c70 | Address Redacted | | | | |
| 9cfa8486-525b-4c15-a62d-888f162534d0 | Address Redacted | | | | |
| 9cfa8d23-8caf-4d2e-b7aa-31071c3207ca | Address Redacted | | | | |
| 9cfaab77-6d8d-4fc1-9fe2-6fcdbb0bfd73 | Address Redacted | | | | |
| 9cfab203-a16d-4da9-9a96-81cc44d5a43c | Address Redacted | | | | |
| 9cfab8f4-298c-4350-8792-fadfca274e0a | Address Redacted | | | | |
| 9cfacaf6-66a0-4e7a-9e7a-8c46061ec7b7 | Address Redacted | | | | |
| 9cfaf732-aedc-4525-b648-7f765eec1f97 | Address Redacted | | | | |
| 9cfb03b4-45f5-48e5-80ac-14704870403c | Address Redacted | | | | |
| 9cfb0d0b-efa6-4f85-b797-90a62b4e9aa8 | Address Redacted | | | | |
| 9cfb10d8-9c4d-4d7a-962d-fca76f951c2a | Address Redacted | | | | |
| 9cfb1a2f-ae76-4e20-af48-9b0f8ae6bcc5 | Address Redacted | | | | |
| 9cfb659e-230e-48c0-8040-ab73e4fa21ba | Address Redacted | | | | |
| 9cfb836d-950a-477c-80e8-42f3cfbcb2a1 | Address Redacted | | | | |
| 9cfb8777-7f84-4389-a09a-be8e98eb6d58 | Address Redacted | | | | |
| 9cfb8b5c-d27a-437e-958b-69287e369c8c | Address Redacted | | | | |
| 9cfb94e3-35cd-4016-b760-e81e9cd464bc | Address Redacted | | | | |
| 9cfb9a4d-13bc-46cc-a4c2-570928f35f30 | Address Redacted | | | | |
| 9cfba485-d14a-415a-849a-421153e36242 | Address Redacted | Page 6243 of 10184 | | | |
| 9cfbeba7-993a-4dcd-82b9-6955ce2a8e2c | Address Redacted | | | | |
| 9cfc1cda-6b84-4ed2-aeaf-576e6c29c809 | Address Redacted | | | | |
| 9cfc4350-1fad-4ef2-9dda-68657033ffa4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9cfc8554-62bc-449a-84a3-afb6d96f0553 | Address Redacted | | | | |
| 9cfc9571-af86-443d-b4f6-264e34b8def3 | Address Redacted | | | | |
| 9cfc9697-9909-40bf-97fc-d8e7c5bc583e | Address Redacted | | | | |
| 9cfcd048-6863-4ac1-9ff6-4efb0203034a | Address Redacted | | | | |
| 9cfcd149-96cf-4fd6-92d3-3e0ff6bdcb64 | Address Redacted | | | | |
| 9cfcf8f1-ba49-4e87-92b2-a5ee542263dd | Address Redacted | | | | |
| 9cfd073b-46ca-4e42-a71a-e667cda6835e | Address Redacted | | | | |
| 9cfd09fb-45a6-4f7c-9cac-eff278f061a5 | Address Redacted | | | | |
| 9cfd35d1-d2ab-47fb-9439-65a4f061c35c | Address Redacted | | | | |
| 9cfd6117-caad-496d-b890-e75409d1ad92 | Address Redacted | | | | |
| 9cfd78cf-137d-46bb-bad2-1efc0ec3ea5d | Address Redacted | | | | |
| 9cfd87ca-c479-4bf3-b30a-937a843727d5 | Address Redacted | | | | |
| 9cfd9bdc-9ca7-4e71-b152-9c474d88d887 | Address Redacted | | | | |
| 9cfdb6c2-8ae0-4522-9af6-20a0ca1809e4 | Address Redacted | | | | |
| 9cfde59b-d38d-4234-887a-51f0859d78fe | Address Redacted | | | | |
| 9cfdfbcb-a50f-4b66-a199-d386c0269fd9 | Address Redacted | | | | |
| 9cfe1ace-a62e-46c3-a4de-40067f071d68 | Address Redacted | | | | |
| 9cfe36da-816b-44c5-b4e0-c7600622d445 | Address Redacted | | | | |
| 9cfe3eba-6976-4a22-a0e1-6e66394ca6b7 | Address Redacted | | | | |
| 9cfe835b-8401-41e3-a10e-324eff143951 | Address Redacted | | | | |
| 9cfea661-fce2-4816-b5f6-e5c3b8cfa865 | Address Redacted | | | | |
| 9cfeb24b-fa14-4aa3-a575-74b76a24a4e1 | Address Redacted | | | | |
| 9cfeb643-f9ff-42e0-9bd9-845a8c8dafdf | Address Redacted | | | | |
| 9cfeb75c-6e2f-4512-af7c-62c62835982f | Address Redacted | | | | |
| 9cfebb43-d14f-4d33-bcd5-1b4aef3ba666 | Address Redacted | | | | |
| 9cfeddec-9b05-4c5c-a455-c2b3711dbb01 | Address Redacted | | | | |
| 9cfee057-416a-4be0-b2cf-47fbbfa7763e | Address Redacted | | | | |
| 9cff0bb7-c363-4f33-81cc-77ed352c7b69 | Address Redacted | | | | |
| 9cff94c4-3bb5-469f-9ff8-5e77055f736a | Address Redacted | | | | |
| 9cffa437-3f40-4432-b23a-794cf718307c | Address Redacted | | | | |
| 9cffa528-bcdb-487f-b0e2-4a33eb789fb5 | Address Redacted | | | | |
| 9cffa725-b237-403d-94ca-8d091c524441 | Address Redacted | | | | |
| 9cffab7d-4cf8-4a4c-bb61-f8593c2d016b | Address Redacted | | | | |
| 9cffb075-3987-4be0-af24-a8d3c8f0fcb3 | Address Redacted | | | | |
| 9cffe4ff-1ef6-4e93-b523-a3908f341b3e | Address Redacted | | | | |
| 9d0001ff-5b00-4c0b-a97a-a6a647e5a176 | Address Redacted | | | | |
| 9d001a78-abcb-441b-afc1-cd4f97c16e36 | Address Redacted | | | | |
| 9d005a10-064f-4d18-a606-ffab4002d0a3 | Address Redacted | | | | |
| 9d0079db-6afb-41c0-b0da-e3097ceb95de | Address Redacted | | | | |
| 9d00a1bf-8ff3-46fa-9bd6-a620a06b1957 | Address Redacted | | | | |
| 9d00c33e-ed2c-497e-9d08-3c585a8b3075 | Address Redacted | | | | |
| 9d00cd6c-1695-4b6f-8ef0-bcddaa362674 | Address Redacted | | | | |
| 9d00d035-1d93-4d24-b9c5-a02d02334875 | Address Redacted | | | | |
| 9d00e5de-f8dc-4497-9f99-cee451a1d4e1 | Address Redacted | | | | |
| 9d00f717-340c-40f9-a47e-795348d283f2 | Address Redacted | | | | |
| 9d012c06-5391-47c3-83e8-6a9b7dee7f8c | Address Redacted | | | | |
| 9d015879-8b62-4af4-8133-66e6a12a33ee | Address Redacted | | | | |
| 9d018366-4247-4dc5-8cbe-d0429dc2e8c0 | Address Redacted | | | | |
| 9d018d4f-0758-4d26-9674-2c168e2c397d | Address Redacted | | | | |
| 9d019a73-9e6b-4e31-8c62-b52f588da0ef | Address Redacted | | | | |
| 9d01aae9-0e4b-4e51-a7c7-1b84608c91bc | Address Redacted | | | | |
| 9d01b132-4acd-42fb-9ac1-971fe125b1e3 | Address Redacted | | | | |
| 9d02182d-2952-4fa3-818f-5965f8f6fbfe | Address Redacted | | | | |
| 9d02237e-8e23-436c-ab85-d56ff4d61a27 | Address Redacted | | | | |
| 9d023e01-a40a-46b4-a2ad-810ba7e444a4 | Address Redacted | | | | |
| 9d02430a-9218-4012-80e2-156c718cf845 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9d027585-ab34-4d38-a61e-3204ee7a49c5 | Address Redacted | | | | |
| 9d02bbc7-3d9b-46c9-b092-dadb46423b93 | Address Redacted | | | | |
| 9d032a18-f69e-4732-b046-50bd8a820a96 | Address Redacted | | | | |
| 9d0333b9-2ae5-42e5-ba20-6e318591d16d | Address Redacted | | | | |
| 9d0367e0-366b-4335-a657-2a91bbeecf71 | Address Redacted | | | | |
| 9d038e1b-916b-4819-bc6d-ec4700865d6c | Address Redacted | | | | |
| 9d03e0a8-d871-4655-a87b-02b133001a42 | Address Redacted | | | | |
| 9d03ea9e-25a4-47ed-8c7a-0fcb672339f3 | Address Redacted | | | | |
| 9d040e4f-845a-458e-95ba-5c677152ac83 | Address Redacted | | | | |
| 9d0450d7-2e18-4fe7-bad8-1e4356373aca | Address Redacted | | | | |
| 9d045dbe-20f3-4533-adb8-cd806a7a484f | Address Redacted | | | | |
| 9d046741-895f-4173-9037-2b099964516c | Address Redacted | | | | |
| 9d0507a6-6217-422c-a5a7-7eb7375b08c8 | Address Redacted | | | | |
| 9d0531fb-7660-4d1b-b957-501ab3bad95d | Address Redacted | | | | |
| 9d05358a-f20f-47cb-b51c-a4ff058a6749 | Address Redacted | | | | |
| 9d056cc7-d11d-4c49-b33c-97c718f0cfef | Address Redacted | | | | |
| 9d0577ec-5877-4bac-a6ac-59d85e4fef44 | Address Redacted | | | | |
| 9d057f23-f262-4978-ac14-788225ba3406 | Address Redacted | | | | |
| 9d059233-a137-40b1-b15d-5aad90c403b6 | Address Redacted | | | | |
| 9d0599c4-d557-4266-aba0-45966d20511a | Address Redacted | | | | |
| 9d05a972-27a4-434d-8f29-7ee3241d48dc | Address Redacted | | | | |
| 9d05cec3-ca08-4173-a717-0b94ee206321 | Address Redacted | | | | |
| 9d05d47c-c6dd-4d70-abd8-b86dcb39c519 | Address Redacted | | | | |
| 9d05d6ff-375f-4ec3-b5f7-b8f9993f724e | Address Redacted | | | | |
| 9d05ef29-7ae6-4aae-ba49-32fdec64148f | Address Redacted | | | | |
| 9d062b77-9015-4126-ac00-e643c62da635 | Address Redacted | | | | |
| 9d067b5c-aab1-4998-9c0f-e67449c96d7b | Address Redacted | | | | |
| 9d068d55-81c0-48e4-a30f-901e326b245f | Address Redacted | | | | |
| 9d06bd9d-1b9d-4ab7-8095-306d9350febb | Address Redacted | | | | |
| 9d06bdc0-2134-46ae-b118-81e353b66d7a | Address Redacted | | | | |
| 9d06c052-27ba-42a6-9949-c1ff0c3eb42d | Address Redacted | | | | |
| 9d06c341-aa1a-4128-9265-ce5f6bba5234 | Address Redacted | | | | |
| 9d070d37-fa7a-4c72-8428-0c9422dc3ad8 | Address Redacted | | | | |
| 9d0722eb-91c6-4b4c-98d3-841686d312a9 | Address Redacted | | | | |
| 9d0766dc-cc08-4791-85dc-ba332cbb980d | Address Redacted | | | | |
| 9d082bd2-0535-42d9-9727-e79436ea36a5 | Address Redacted | | | | |
| 9d083f05-3d1e-4ed8-b637-4a09ca0e0315 | Address Redacted | | | | |
| 9d084684-758a-4e8c-80b1-5242c76c1535 | Address Redacted | | | | |
| 9d085aa4-8c2e-4f04-b4ff-1eec833b7777 | Address Redacted | | | | |
| 9d08a490-01c5-426c-9cca-f37009705b76 | Address Redacted | | | | |
| 9d08aaf7-c42f-4cef-b801-c2d3f5c7e000 | Address Redacted | | | | |
| 9d08bf54-ce43-4f63-aced-be5db82cf9cb | Address Redacted | | | | |
| 9d08f2b8-b99c-4640-942b-d79cbd98d414 | Address Redacted | | | | |
| 9d08f50e-2a8a-4341-a150-a4e81905318f | Address Redacted | | | | |
| 9d090812-e4e5-44b0-914e-30ab90fb6152 | Address Redacted | | | | |
| 9d0908c3-b675-4721-a571-80f8b18e3e6d | Address Redacted | | | | |
| 9d0916ce-07b0-480d-a7a3-e0b956c517c5 | Address Redacted | | | | |
| 9d0928cb-8cff-4b86-8791-ead906c5ae2e | Address Redacted | | | | |
| 9d093653-70b1-42b5-b5da-ee574b24e764 | Address Redacted | | | | |
| 9d0956f0-0304-4995-8bab-235ea1481f04 | Address Redacted | | | | |
| 9d095b9b-23b2-4241-8bba-1f8d5a7161da | Address Redacted | | | | |
| 9d095f8a-2715-4088-98a1-6f33ba29a585 | Address Redacted | | | | |
| 9d096c98-adeb-4648-adad-4de185ae91a4 | Address Redacted | | | | |
| 9d097abf-89b5-4284-9f53-ee59cc56950e | Address Redacted | | | | |
| 9d09dd12-f2df-4c1b-92fe-59ccf45512ee | Address Redacted | | | | |
| 9d09fd8d-7959-4818-8a5e-a31d37280c75 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9d0a21ab-38d7-4216-9b92-5e693f0ad40c | Address Redacted | | | | |
| 9d0a5223-c01d-482c-b594-1132a16f0c3f | Address Redacted | | | | |
| 9d0a7098-ca14-4b64-b51d-8e1722ac1bb2 | Address Redacted | | | | |
| 9d0a8239-a84a-424d-8460-e796af6ff7b6 | Address Redacted | | | | |
| 9d0a836f-d5e9-409d-b4f1-91ed99322091 | Address Redacted | | | | |
| 9d0a96a9-c5df-471f-81f8-129ab55ad54c | Address Redacted | | | | |
| 9d0a9bdc-0be2-4d49-9d23-b2b0e4f71d91 | Address Redacted | | | | |
| 9d0aa137-4d57-4ca1-a53c-b66138d50f01 | Address Redacted | | | | |
| 9d0aa239-1fa3-479d-9117-775bf4751861 | Address Redacted | | | | |
| 9d0ab4ba-0c36-412a-9a2c-b44ce5d7f5b5 | Address Redacted | | | | |
| 9d0acbe4-699d-4c51-9adb-2cdc8e3c980c | Address Redacted | | | | |
| 9d0aeed1-d556-4358-91a1-758653989af8 | Address Redacted | | | | |
| 9d0b1a71-066f-4481-8775-341a6648d0f7 | Address Redacted | | | | |
| 9d0b3c7a-f810-45bb-a28e-2ed26088f575 | Address Redacted | | | | |
| 9d0b3dc6-c0c9-4483-a015-6ccf9bb4e9c5 | Address Redacted | | | | |
| 9d0b3fc1-bf80-4181-8599-a96da1be5db3 | Address Redacted | | | | |
| 9d0b71be-84d3-411d-b055-dd321f03ad41 | Address Redacted | | | | |
| 9d0b7d75-4bda-43f0-8744-28d5aef5fad9 | Address Redacted | | | | |
| 9d0b8c26-9d70-4565-85d0-a9ee09710afe | Address Redacted | | | | |
| 9d0b96bc-02e2-4687-9c77-8df3ce65a08a | Address Redacted | | | | |
| 9d0ba16e-dd76-4ee3-9142-49822069baaa | Address Redacted | | | | |
| 9d0bd526-3c83-4571-846f-2c6ff2f024cb | Address Redacted | | | | |
| 9d0bdcfd-faf0-4fc9-b8ac-418fdef92db0 | Address Redacted | | | | |
| 9d0c6a08-a1a0-4ac6-bf85-5cd0c7f00c01 | Address Redacted | | | | |
| 9d0cf791-89e4-483f-a645-7b5c1a9a0c74 | Address Redacted | | | | |
| 9d0cf81d-26e8-4e17-8580-03276bba5d66 | Address Redacted | | | | |
| 9d0d2b06-126c-448c-93d1-106f9684b305 | Address Redacted | | | | |
| 9d0d2e58-150c-4485-b4d5-d461187b1b07 | Address Redacted | | | | |
| 9d0d88be-0dce-4835-b62c-fcae4b713915 | Address Redacted | | | | |
| 9d0d9b43-80ad-4696-a398-7be672e0585b | Address Redacted | | | | |
| 9d0da60b-fa24-4ef1-b01a-d267316f7f39 | Address Redacted | | | | |
| 9d0de148-ec52-47ba-88f9-7f0d373a6bf9 | Address Redacted | | | | |
| 9d0e0c6a-46fc-4915-b371-df0793a601f1 | Address Redacted | | | | |
| 9d0e3d6f-10db-4615-8f79-48a0a7d737ac | Address Redacted | | | | |
| 9d0e5f13-7772-41ac-af45-d7ecd0fbd10b | Address Redacted | | | | |
| 9d0e624e-2065-48f2-8fe9-77c9cb025ade | Address Redacted | | | | |
| 9d0ea1bc-892a-4b7d-95a1-3ed4566d207d | Address Redacted | | | | |
| 9d0ea94e-fc78-485d-9beb-dff8187d12ce | Address Redacted | | | | |
| 9d0eb9f8-d4a0-486a-b72a-c624b3dc1ce5 | Address Redacted | | | | |
| 9d0ec3b6-0723-485b-a90c-dd290f634e86 | Address Redacted | | | | |
| 9d0ed62c-a2fa-49f4-a9d6-2829be367e79 | Address Redacted | | | | |
| 9d0efe91-d6da-4cbc-a378-e8a90c0b1d6c | Address Redacted | | | | |
| 9d0f1456-b8d3-4937-9ec3-29d0fd366eda | Address Redacted | | | | |
| 9d0f2356-9439-4686-9b37-bf48a091e539 | Address Redacted | | | | |
| 9d0f2c4d-ecd4-47c1-83be-ccac70e1a87b | Address Redacted | | | | |
| 9d0f7024-fbe1-4d19-8e4c-db430be3eb08 | Address Redacted | | | | |
| 9d0fddb3-6631-499c-9d95-498d155ffdbb | Address Redacted | | | | |
| 9d0ffb49-122a-4826-919a-7802ba030222 | Address Redacted | | | | |
| 9d101464-41af-480a-940a-be2437674c94 | Address Redacted | | | | |
| 9d102563-0a1e-46f8-ab94-41f65537959f | Address Redacted | | | | |
| 9d10cb92-b73f-4d6e-986e-bf715952456e | Address Redacted | | | | |
| 9d10f32e-9650-4b36-abf3-994b8b3f7a02 | Address Redacted | | | | |
| 9d1118f1-2e23-48a8-b4de-caae1768a813 | Address Redacted | | | | |
| 9d111aaf-9f27-4704-bbf7-130670f76387 | Address Redacted | | | | |
| 9d111ada-2b25-487b-84a5-87a06a1ed404 | Address Redacted | | | | |
| 9d114da9-6604-4d24-aa4c-5ba33076eb42 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9d117822-8f77-4c8c-a718-8904d54077f3 | Address Redacted | | | | |
| 9d117c4e-0866-4379-bd33-b9355d93691a | Address Redacted | | | | |
| 9d11938f-53f4-423b-b090-1f60a308267a | Address Redacted | | | | |
| 9d119e67-c083-46b2-922a-5cfdcc5dee73 | Address Redacted | | | | |
| 9d120cc2-40bc-4d28-8cce-d4e045e46310 | Address Redacted | | | | |
| 9d1217bf-8632-4221-8d5a-d99c4b239f3d | Address Redacted | | | | |
| 9d124584-e8c5-467e-b723-e5b82325cd2a | Address Redacted | | | | |
| 9d1247ea-1cbb-4c8d-8d88-32d09b22236a | Address Redacted | | | | |
| 9d1279b5-735a-4618-8d35-8bf860d0a506 | Address Redacted | | | | |
| 9d1286f3-e89c-44c3-accb-1b8bd51c2fd9 | Address Redacted | | | | |
| 9d12c25f-1bdd-4408-8105-994ce135c5f2 | Address Redacted | | | | |
| 9d12d194-1c81-4506-8a17-1daca4822ba6 | Address Redacted | | | | |
| 9d12d530-92fb-414d-85be-01c80ab60faa | Address Redacted | | | | |
| 9d12df32-09ef-4258-b65d-fdfba48b3cd6 | Address Redacted | | | | |
| 9d12fbd8-9c93-4612-9edd-c0f08f93b9dc | Address Redacted | | | | |
| 9d130be8-4159-4744-b63c-ba1780826718 | Address Redacted | | | | |
| 9d133390-d61a-4773-b3ef-719a50d9f0b1 | Address Redacted | | | | |
| 9d135c52-78a3-4764-9a11-daa962d53d3c | Address Redacted | | | | |
| 9d136e1b-869e-40ea-b290-56389d2de42e | Address Redacted | | | | |
| 9d1386a5-7234-4136-9304-8054a28f6ae6 | Address Redacted | | | | |
| 9d138789-26ed-4cf1-96dd-0e9215d365da | Address Redacted | | | | |
| 9d139c74-4720-43f0-af29-c47268a59632 | Address Redacted | | | | |
| 9d13ba55-efcc-4cca-95b8-1bb6cb998ab2 | Address Redacted | | | | |
| 9d13bd8c-eecd-47c9-a9c5-93951e8ec87f | Address Redacted | | | | |
| 9d13f2b7-019c-4ee9-9df8-fd85103d0515 | Address Redacted | | | | |
| 9d145c96-b1d3-4c75-865f-a6d465b91c41 | Address Redacted | | | | |
| 9d14fb5d-4955-460d-8587-6440094595f0 | Address Redacted | | | | |
| 9d1500c0-ade2-452e-a8e2-d6b6df844a78 | Address Redacted | | | | |
| 9d150f36-e9c2-48cc-b5c8-137bcc1b3322 | Address Redacted | | | | |
| 9d1511ad-b112-42a2-b815-04fc46503179 | Address Redacted | | | | |
| 9d1517b1-4f53-426d-867c-b63d07d035a6 | Address Redacted | | | | |
| 9d151fe7-48e6-4bf9-9a16-e08f3dea369e | Address Redacted | | | | |
| 9d153058-f6b0-4ab5-a4c4-f3814f93bdf2 | Address Redacted | | | | |
| 9d155b4d-b607-4ca2-94d4-8fe41e5d0514 | Address Redacted | | | | |
| 9d156b5f-ca26-468b-b444-394b0d131f4a | Address Redacted | | | | |
| 9d1575df-428c-4e5b-9bbe-2043060f08db | Address Redacted | | | | |
| 9d158f94-7298-4d8c-ba6e-9b1f9ef28e9a | Address Redacted | | | | |
| 9d15965d-93e1-4b13-848f-38ce55928ef7 | Address Redacted | | | | |
| 9d15a92f-fed9-4108-8a51-2d19e314d31e | Address Redacted | | | | |
| 9d15d709-b89c-4cf0-85ce-a585f40d13d2 | Address Redacted | | | | |
| 9d15fc02-91f8-4ace-8f8e-dac1b94811e0 | Address Redacted | | | | |
| 9d16186c-ed27-48a6-b5c9-8ee59511aeed | Address Redacted | | | | |
| 9d162211-516d-421f-8dc8-de912a05e537 | Address Redacted | | | | |
| 9d1622c5-09e7-4262-a1bf-2c051edd87df | Address Redacted | | | | |
| 9d164c3f-4049-4371-9278-593317b9aad6 | Address Redacted | | | | |
| 9d1661df-8235-4639-b153-362e00a61128 | Address Redacted | | | | |
| 9d166ff8-f583-46b4-8661-a13a6906080 | Address Redacted | | | | |
| 9d167801-30c9-45ea-a2f3-eeef999dad7d | Address Redacted | | | | |
| 9d16c17c-832d-451c-ab35-02959254a514 | Address Redacted | | | | |
| 9d16e484-7a47-4172-a0a3-1d954b4fb03d | Address Redacted | | | | |
| 9d173322-ad0f-4cc7-98cd-64894d1aff7c | Address Redacted | | | | |
| 9d1758bd-3d99-40da-9d84-4f103054860d | Address Redacted | | | | |
| 9d176e42-039b-4390-a24a-4a306ec887b3 | Address Redacted | Page 6247 of 10184 | | | |
| 9d178971-2255-49fd-acbf-28a6c450f58t | Address Redacted | | | | |
| 9d179c1a-bae1-4ebd-9006-46ce0b09fe3a | Address Redacted | | | | |
| 9d17a4d5-ba12-4559-8ead-d3921a121307 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9d17fe1d-ced1-4dbb-b042-ad8eefee0e3a | Address Redacted | | | | |
| 9d18203d-65a3-4979-97bd-fb5570828434 | Address Redacted | | | | |
| 9d184fc5-feeb-44e0-babe-6b37e697ec35 | Address Redacted | | | | |
| 9d18596f-57be-4908-a439-8a3998d7e7a2 | Address Redacted | | | | |
| 9d186a1a-8c03-4250-be9a-456835c9ef21 | Address Redacted | | | | |
| 9d188741-092d-4636-a152-6e2f822e7b37 | Address Redacted | | | | |
| 9d188b34-ad9a-4615-ad3e-83acb5acc8cc | Address Redacted | | | | |
| 9d189179-7319-4a8e-a6d1-69c4a8172477 | Address Redacted | | | | |
| 9d18acd7-1335-4fd4-9d53-00d54570303f | Address Redacted | | | | |
| 9d18c617-85cf-433a-899e-9e5184e23fbd | Address Redacted | | | | |
| 9d18ca55-22f8-4d45-ac8e-c1839dae60fa | Address Redacted | | | | |
| 9d18f738-ac1a-4c20-977e-ae23ad798e9a | Address Redacted | | | | |
| 9d190232-7306-4f40-a04d-e0d866ea031c | Address Redacted | | | | |
| 9d1904aa-12ef-47a4-9d3a-b9519750b36c | Address Redacted | | | | |
| 9d193380-f1b0-4530-a45b-a66ab5a7d17f | Address Redacted | | | | |
| 9d1973f4-2db4-4e49-a650-779d6396667f | Address Redacted | | | | |
| 9d197cd3-bc22-4d0e-b8dc-0d6b2fc23c83 | Address Redacted | | | | |
| 9d198271-c817-412c-aeb5-2b8f03a46f9b | Address Redacted | | | | |
| 9d19990a-8e7d-4919-a64d-6bb6627c445c | Address Redacted | | | | |
| 9d19ad62-1f71-477d-a114-981ccaff9972 | Address Redacted | | | | |
| 9d19b0a9-77b3-4077-bbfb-8a2d26dfb580 | Address Redacted | | | | |
| 9d19c543-c33c-4fd8-a25b-507b1895648b | Address Redacted | | | | |
| 9d19cb59-8708-4163-8a20-c1eac6f9be7e | Address Redacted | | | | |
| 9d19fa66-5800-4e7a-b8d7-b30eff7bfe6c | Address Redacted | | | | |
| 9d19ff9d-37d7-4105-afef-2a322af60632 | Address Redacted | | | | |
| 9d1a0821-a4c5-48a8-92a8-353c1aa67ffc | Address Redacted | | | | |
| 9d1a1f03-c296-4c59-8e28-141af0e312de | Address Redacted | | | | |
| 9d1a46b5-774e-40e5-9e80-f8a8dfc997d7 | Address Redacted | | | | |
| 9d1a7fd7-4e22-4a79-946f-2b84dc23141f | Address Redacted | | | | |
| 9d1a8dc1-18ae-4e2e-9b44-1e88d8b633a6 | Address Redacted | | | | |
| 9d1a8f8b-704a-4781-850a-c68b3340a97a | Address Redacted | | | | |
| 9d1a97a0-bc91-4661-a078-32384256220e | Address Redacted | | | | |
| 9d1ab963-7b37-4c90-95aa-c8e2e1f8487d | Address Redacted | | | | |
| 9d1acfe8-1051-4153-bacf-96c97e6bd393 | Address Redacted | | | | |
| 9d1aee60-de12-4216-8b57-9ba9ad932d0c | Address Redacted | | | | |
| 9d1af8be-36a2-48f9-ba37-995a9cc37841 | Address Redacted | | | | |
| 9d1b60a7-f04c-44f0-8b2d-452314d6f4ed | Address Redacted | | | | |
| 9d1b6a5f-aa3c-4391-a9af-9768097fb46a | Address Redacted | | | | |
| 9d1b759f-630e-4a30-aad7-ee5c6513f79c | Address Redacted | | | | |
| 9d1b9dfb-59a3-4c5b-be20-a23ae020bdb3 | Address Redacted | | | | |
| 9d1c0fce-bb30-4b74-bae1-91080d4468c8 | Address Redacted | | | | |
| 9d1c2bd7-46ce-4865-9af5-645275503f17 | Address Redacted | | | | |
| 9d1c3539-b2fe-4f48-91da-5d843e06e84e | Address Redacted | | | | |
| 9d1c40e3-b0a1-4f3d-bec7-ab22a57686d2 | Address Redacted | | | | |
| 9d1c42dc-4bb9-46bc-8ba6-e62e5e959fe9 | Address Redacted | | | | |
| 9d1c4a33-feec-422f-92ab-53b463c01e20 | Address Redacted | | | | |
| 9d1c4a78-40a3-490c-8806-52b915214f85 | Address Redacted | | | | |
| 9d1c701f-20f6-4b38-a646-929ea36934d5 | Address Redacted | | | | |
| 9d1c7876-1692-4318-ab4a-dc61a6856ba1 | Address Redacted | | | | |
| 9d1ca29e-be6a-44e4-be0e-0f6c16f701d2 | Address Redacted | | | | |
| 9d1cbd70-e61a-4f53-873b-9421ca8e5743 | Address Redacted | | | | |
| 9d1cc82b-1676-4b1a-8232-168b3fe71c5c | Address Redacted | | | | |
| 9d1cef76-3976-4a9d-baa8-f87b98cbdbc5 | Address Redacted | | | | |
| 9d1d4eef-757d-48c4-9e12-d54fb5e108b4 | Address Redacted | | | | |
| 9d1d8bf6-4892-4bd6-be46-ae924ffae50c | Address Redacted | | | | |
| 9d1da99a-e084-428d-a5ef-fc08369e622a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9d1db518-8ca2-44fb-a9b5-5fc92ac04437 | Address Redacted | | | | |
| 9d1dc42e-ba33-4674-adcc-42e887007734 | Address Redacted | | | | |
| 9d1dde22-e9df-4bb3-8064-8c1b70dcdf3c | Address Redacted | | | | |
| 9d1de771-5c98-4aa5-b8bb-b87afedac73e | Address Redacted | | | | |
| 9d1e0e8d-9f4f-47c6-9f9f-31656bb0d860 | Address Redacted | | | | |
| 9d1e1a4f-51ec-4b11-9155-b9c7e4282b83 | Address Redacted | | | | |
| 9d1e21e1-7f86-48e5-a8df-71b7414a28ea | Address Redacted | | | | |
| 9d1e5b2b-b590-411e-86a4-f5830f86dbe2 | Address Redacted | | | | |
| 9d1e65c3-6525-490d-9467-55ddaa2c4cc5 | Address Redacted | | | | |
| 9d1e6fca-ae8b-4dba-a1f1-c7cb703f34d6 | Address Redacted | | | | |
| 9d1e98ef-fba3-4cf8-b27e-94a408f463d8 | Address Redacted | | | | |
| 9d1e9e7a-0dcb-4f76-8773-7eb49b16e45b | Address Redacted | | | | |
| 9d1ecf12-ed07-4665-b021-4c9dcdab44bc | Address Redacted | | | | |
| 9d1edf79-c62e-470e-b553-4320e220f8dd | Address Redacted | | | | |
| 9d1f2715-8227-4f44-8373-de5b9a78a0ac | Address Redacted | | | | |
| 9d1f2851-7f91-49a7-813f-3191c8f350b5 | Address Redacted | | | | |
| 9d1f2d42-be04-462e-9815-6d7778b4b965 | Address Redacted | | | | |
| 9d1f34b5-dfa5-4cc4-99ac-d1aa51e943bb | Address Redacted | | | | |
| 9d1f63ca-6ac5-48c8-9a5b-9958e422f212 | Address Redacted | | | | |
| 9d1f7eb7-63e2-472a-a698-d18ec05b6eac | Address Redacted | | | | |
| 9d1fa9aa-2412-47dc-be4e-a723a6585ca3 | Address Redacted | | | | |
| 9d1fc188-30d9-4765-9263-2b8f87aa93e1 | Address Redacted | | | | |
| 9d200abb-e9b7-4beb-8472-e607b7de17e3 | Address Redacted | | | | |
| 9d20465a-06d2-4acc-b420-b88d0b49cae5 | Address Redacted | | | | |
| 9d20620a-0190-4d79-b305-a1dc05ab59a6 | Address Redacted | | | | |
| 9d2076da-8e86-4dc8-aea6-876c7b44a4d9 | Address Redacted | | | | |
| 9d209987-45fa-41da-83f6-6a2cd2582dc9 | Address Redacted | | | | |
| 9d20ba2e-864f-4c27-bb02-471f04f28d76 | Address Redacted | | | | |
| 9d20dbc8-fdc1-4c19-94dc-a8236d546d33 | Address Redacted | | | | |
| 9d20e350-d5dd-47b0-bf1e-2ab15e3c9588 | Address Redacted | | | | |
| 9d210326-c69c-4a3c-b0ac-45e2417159b4 | Address Redacted | | | | |
| 9d211959-e5dd-43f6-bf26-70bc38a36982 | Address Redacted | | | | |
| 9d2158f2-27d1-4d30-9464-a3252423d1b7 | Address Redacted | | | | |
| 9d215f8a-5d0c-4e15-b8e5-f9463c7be3ed | Address Redacted | | | | |
| 9d217eb8-e8f5-4b36-b799-f9d78ad2df24 | Address Redacted | | | | |
| 9d217f97-e61f-496f-8d7e-b787cb66a405 | Address Redacted | | | | |
| 9d2181ac-7085-440f-986e-4cdfe6e9e9ed | Address Redacted | | | | |
| 9d218f87-8d4f-48a3-94c6-f514db2f775b | Address Redacted | | | | |
| 9d219b45-648c-4e40-9dd5-6b8eca789d2f | Address Redacted | | | | |
| 9d220162-73e8-4dd7-8b3a-ee0238ab47ea | Address Redacted | | | | |
| 9d221065-5976-494c-a42a-1dd22ea12959 | Address Redacted | | | | |
| 9d22777b-cb26-45fd-9026-c0cd37b3370b | Address Redacted | | | | |
| 9d227d74-e391-4963-be05-25548b967630 | Address Redacted | | | | |
| 9d229627-1a4b-462c-8d98-c5bd89903cbf | Address Redacted | | | | |
| 9d22a260-459b-4793-bb28-5289b72824db | Address Redacted | | | | |
| 9d22a8d0-7fa7-4b60-910d-241be135fc47 | Address Redacted | | | | |
| 9d22ace1-3c87-4c6d-b7e4-1a86b2354322 | Address Redacted | | | | |
| 9d22b7f0-d3e2-42db-a97a-9e99fdd8b1f2 | Address Redacted | | | | |
| 9d22cc9e-a14b-4cab-aba0-6e93952bb2f9 | Address Redacted | | | | |
| 9d23072c-31be-42a8-91b0-8b5a0d3cf95d | Address Redacted | | | | |
| 9d232229-9319-4f58-82a6-03dd150252f8 | Address Redacted | | | | |
| 9d2342b3-34ae-424e-bec6-9e7d104ae0b8 | Address Redacted | | | | |
| 9d2368d7-3a17-4570-a93e-2ee429f8c2fc | Address Redacted | | | | |
| 9d23775c-1784-4b5a-83bc-230bd7af8d56 | Address Redacted | | | | |
| 9d237f7a-e932-48a9-8a44-c2c790ff3b52 | Address Redacted | | | | |
| 9d23963b-78a8-4a23-946b-0867bf9a739! | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9d23b05d-f2c2-4465-b128-87dfabe49e89 | Address Redacted | | | | |
| 9d23d601-f143-40da-a105-ed5247403205 | Address Redacted | | | | |
| 9d23e8b0-67a3-4b06-baa5-2eb614a6d267 | Address Redacted | | | | |
| 9d23f246-f7f5-4a41-b68e-e4b207e6bfde | Address Redacted | | | | |
| 9d240094-982e-4496-824b-95572e1344d1 | Address Redacted | | | | |
| 9d2407d5-52e5-463b-a845-9648ea3b7d53 | Address Redacted | | | | |
| 9d2409ba-1143-4377-88d8-8cc090f445a4 | Address Redacted | | | | |
| 9d240aa1-91cc-434e-be9b-594c2cf51778 | Address Redacted | | | | |
| 9d240d9b-267c-4226-8ac2-9ffb4e163303 | Address Redacted | | | | |
| 9d242898-640d-464c-8e8c-9d6bfc2999db | Address Redacted | | | | |
| 9d244a5c-0869-4314-82f0-35d48ff5f268 | Address Redacted | | | | |
| 9d24633f-01e1-463d-8a9c-a6056490d88e | Address Redacted | | | | |
| 9d246c01-ea3b-4d29-a228-089b989401da | Address Redacted | | | | |
| 9d24797b-ec07-49d5-81d4-8cbb3191acd3 | Address Redacted | | | | |
| 9d248b88-ba73-42bf-877c-bbbdb42794bc | Address Redacted | | | | |
| 9d249229-bc57-4650-8ad0-69d0d485cc08 | Address Redacted | | | | |
| 9d24b09e-deb4-4d63-a295-ffb8e7a75583 | Address Redacted | | | | |
| 9d24b73b-79c0-4892-bb66-1088a77383fc | Address Redacted | | | | |
| 9d24be25-aedc-4ffd-b85d-e849c7d431d3 | Address Redacted | | | | |
| 9d24c689-f527-4e7d-8761-450ce61f5829 | Address Redacted | | | | |
| 9d24e1c7-1b69-48c8-b1f1-8f78ead4c1e5 | Address Redacted | | | | |
| 9d2503ff-77fd-4a1b-a91c-1961d53017b2 | Address Redacted | | | | |
| 9d250d45-0aa9-4641-b20c-78d3a9fc07d6 | Address Redacted | | | | |
| 9d25110d-afc6-48d6-9265-c5006dee0d42 | Address Redacted | | | | |
| 9d25352a-798c-4730-8bea-ce80d20e83e9 | Address Redacted | | | | |
| 9d25a3d2-de68-4206-82cf-eebde306be66 | Address Redacted | | | | |
| 9d25f21f-7f48-43bd-9d78-53ef47eed32f | Address Redacted | | | | |
| 9d261da6-dc82-4779-90d7-de76e46189e0 | Address Redacted | | | | |
| 9d264f79-43ee-4bea-aa0e-a86c56db84c2 | Address Redacted | | | | |
| 9d265fe4-4a59-4ae9-af5d-933974350dbc | Address Redacted | | | | |
| 9d26920a-a2c3-4de3-a928-f2d264192d04 | Address Redacted | | | | |
| 9d26b57d-a298-49e7-8858-5a984de7983d | Address Redacted | | | | |
| 9d26d285-0028-4c05-9e15-bf58cffb0875 | Address Redacted | | | | |
| 9d26f642-d23d-494e-8e77-c452820922a3 | Address Redacted | | | | |
| 9d270688-d09c-4c13-982b-8a9165409fb3 | Address Redacted | | | | |
| 9d270735-2467-4740-b375-55e26ef29f93 | Address Redacted | | | | |
| 9d270ec8-08d2-4291-89ed-6206a0e86f3b | Address Redacted | | | | |
| 9d27102a-eb8f-47a9-89dc-3fa4b98d6b93 | Address Redacted | | | | |
| 9d271aa7-07f0-49fd-b485-bbd38fe7dd00 | Address Redacted | | | | |
| 9d273604-5ca1-4c20-b4b7-26eb93de47ca | Address Redacted | | | | |
| 9d274df2-42a3-492b-8d3d-fcd2fe3b94ac | Address Redacted | | | | |
| 9d2755b2-c5da-4793-af49-ce7dc32ef176 | Address Redacted | | | | |
| 9d2764d2-4ebe-4038-9700-993e9950fdcd | Address Redacted | | | | |
| 9d27aadd-5dca-4414-8298-584bad08ea6f | Address Redacted | | | | |
| 9d27b4b0-0e4b-4f54-8a97-fe3c9f3df89f | Address Redacted | | | | |
| 9d27ba9a-d155-4142-915d-1741a212a8f8 | Address Redacted | | | | |
| 9d27ec4e-3ff7-443e-b1fc-23c27046bb2e | Address Redacted | | | | |
| 9d280273-a347-4303-a4a1-3a29442c00e4 | Address Redacted | | | | |
| 9d283060-c3be-42c2-9762-8358c699859b | Address Redacted | | | | |
| 9d283272-f27f-4530-bf2c-821016847bcf | Address Redacted | | | | |
| 9d2832c4-baec-49bd-a673-b81675797ad2 | Address Redacted | | | | |
| 9d283a49-8f9c-4f05-bf4d-2c96402c029c | Address Redacted | | | | |
| 9d2844d3-5f54-4321-a33a-2d2b3826ad91 | Address Redacted | | | | |
| 9d286276-bbeb-486d-9f93-0035e0597bc8 | Address Redacted | | | | |
| 9d28654c-11d4-491e-9310-544e7e95674e | Address Redacted | | | | |
| 9d28a412-9467-4039-aebb-33df1e4f2830 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9d28c98e-bf0f-4370-91a9-ea930186d1fc | Address Redacted | | | | |
| 9d28f22a-5b38-4914-9444-6e86bc2153ab | Address Redacted | | | | |
| 9d291bd4-da32-4c0f-9a8c-31638ccda1e8 | Address Redacted | | | | |
| 9d29445f-b437-4b1d-a94f-23b700629f29 | Address Redacted | | | | |
| 9d294be2-2f0f-48e8-b737-ad80e7272f84 | Address Redacted | | | | |
| 9d294bfb-d247-42bc-8237-a4f9d62a42ad | Address Redacted | | | | |
| 9d295534-6f68-47c9-b869-c7e39662eee4 | Address Redacted | | | | |
| 9d299acd-bdc2-4076-b926-8e37b889c3ee | Address Redacted | | | | |
| 9d29c838-6953-472a-95a5-61cb0027c80d | Address Redacted | | | | |
| 9d2a2a57-d7e3-4036-968d-4ad50161ff9! | Address Redacted | | | | |
| 9d2a60e1-64f3-4d7f-8176-6e4494b1b604 | Address Redacted | | | | |
| 9d2a65d4-5137-45e0-a33d-bc7c5d448b88 | Address Redacted | | | | |
| 9d2a6aac-2edf-4c3e-b620-509fe411519a | Address Redacted | | | | |
| 9d2aa9d7-aa13-44b4-973b-8b24305020a4 | Address Redacted | | | | |
| 9d2abd23-9568-40a8-86ec-925d53f6e852 | Address Redacted | | | | |
| 9d2abd2d-9858-4604-8252-a71aaa765355 | Address Redacted | | | | |
| 9d2ae0e3-9af0-4393-b843-d890acec22fe | Address Redacted | | | | |
| 9d2ae746-de31-41a5-83a4-2f9141b9127a | Address Redacted | | | | |
| 9d2aec9d-e4a8-4111-8955-b689dfa1c41e | Address Redacted | | | | |
| 9d2b0829-0705-4d75-9d5c-99362be17d37 | Address Redacted | | | | |
| 9d2b1635-0419-4599-9c24-c01cae63382d | Address Redacted | | | | |
| 9d2b16a3-70b9-43bc-a2e3-63c1ca73e858 | Address Redacted | | | | |
| 9d2b2c15-9c14-4e02-be52-738d4e1872d2 | Address Redacted | | | | |
| 9d2b4f1d-61af-485d-b743-6426997abe0b | Address Redacted | | | | |
| 9d2b8809-b92f-41c4-b29e-33cb5500f406 | Address Redacted | | | | |
| 9d2ba35a-d2ed-49fe-94f2-0ac9a2dc8de9 | Address Redacted | | | | |
| 9d2ba63c-f232-47da-8358-c5beb4995ff3 | Address Redacted | | | | |
| 9d2bb907-2425-4a2b-a550-1f1c6c686462 | Address Redacted | | | | |
| 9d2bd457-9c88-41fb-9d64-63bf85aa0579 | Address Redacted | | | | |
| 9d2bdad1-da43-45d7-9ac1-6a7f23b8c08a | Address Redacted | | | | |
| 9d2be94c-6921-42ac-9883-6e80b60427e5 | Address Redacted | | | | |
| 9d2c014b-4900-4f46-9a52-150ecbf411e7 | Address Redacted | | | | |
| 9d2c435a-d0a0-4778-b4bc-83c233845468 | Address Redacted | | | | |
| 9d2c5d8c-ef59-49b5-ab21-12f3b9111d45 | Address Redacted | | | | |
| 9d2c71a4-c2fc-4f20-9b5e-f11aa033829C | Address Redacted | | | | |
| 9d2c8718-468c-4db7-8d5b-54bf31a642b3 | Address Redacted | | | | |
| 9d2c8f95-85ea-469e-bd2f-f57e82c10fbe | Address Redacted | | | | |
| 9d2ca8f2-6cb0-4f7b-8b34-f1f5ae39417€ | Address Redacted | | | | |
| 9d2ced77-7892-4bbe-9743-121c75bfa69e | Address Redacted | | | | |
| 9d2d005f-47b9-44c9-9488-4044d398f3ce | Address Redacted | | | | |
| 9d2d068f-ce9c-4ac2-84b8-bbc45ac7ed43 | Address Redacted | | | | |
| 9d2d1ed8-2838-47dd-b986-229e4d227c2e | Address Redacted | | | | |
| 9d2d51af-3780-4b9b-8362-0590d31e4f25 | Address Redacted | | | | |
| 9d2d6661-1f5b-406b-b3b9-51bae19947c0 | Address Redacted | | | | |
| 9d2d8f00-6bc0-4400-9b6f-46caaef46ec0 | Address Redacted | | | | |
| 9d2d9883-8c32-4b0a-8bee-3908ceaa8c8d | Address Redacted | | | | |
| 9d2d99fb-7d59-4d62-a851-21c7c0482d70 | Address Redacted | | | | |
| 9d2d9e11-44e8-4515-94e5-bd657aa061dc | Address Redacted | | | | |
| 9d2da1ef-5266-47d4-b933-e3a22a1a4c47 | Address Redacted | | | | |
| 9d2de1de-c0eb-4ce4-89ef-5e8e1c534f5a | Address Redacted | | | | |
| 9d2df993-be62-4852-84a7-62dcf6d62521 | Address Redacted | | | | |
| 9d2e139c-6c7b-4a3d-8051-955035dcf703 | Address Redacted | | | | |
| 9d2e1f13-59e3-48f1-a49f-306c48927714 | Address Redacted | | | | |
| 9d2e736d-dd06-435a-8595-122f1fea0339 | Address Redacted | | | | |
| 9d2e93ae-d3ad-436b-b07f-4058f03ad298 | Address Redacted | | | | |
| 9d2e9f50-db88-45d9-8aa0-0687add2f62d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9d2ea064-47a6-4b6f-9f07-e5c723a3a236 | Address Redacted | | | | |
| 9d2ebe2a-f9f8-450b-a068-99fea1cc500a | Address Redacted | | | | |
| 9d2eeee76-071f-46a1-9882-b16484a4d552 | Address Redacted | | | | |
| 9d2f64da-5341-4f41-9a14-01ce6f71a71c | Address Redacted | | | | |
| 9d2f91bd-9392-4b72-b42b-9f68b026e4a4 | Address Redacted | | | | |
| 9d2f98a9-0a3d-4acf-80e8-5da89f8edfe0 | Address Redacted | | | | |
| 9d2fe4b2-59d4-4eb3-aef5-8717fa5e28db | Address Redacted | | | | |
| 9d2ff3a6-c528-4da9-994b-af63466c589d | Address Redacted | | | | |
| 9d3024c9-783b-4a18-94ff-7edcd5114ccf | Address Redacted | | | | |
| 9d303297-4149-406d-b3e9-c2f5a622bc54 | Address Redacted | | | | |
| 9d303ad6-7296-495f-abe3-64f0a1c00591 | Address Redacted | | | | |
| 9d3046c1-b64e-4518-8f39-15f4b227a9de | Address Redacted | | | | |
| 9d3059ee-b014-42a2-8b7e-6883422a4d28 | Address Redacted | | | | |
| 9d308b8f-5bcc-4e7e-a621-6d214b709128 | Address Redacted | | | | |
| 9d30fc15-23c4-4c60-aefb-0a682dd0dbb5 | Address Redacted | | | | |
| 9d31002a-7775-4854-8290-be928bb0e4ab | Address Redacted | | | | |
| 9d31245a-11db-4a0c-a099-0b693cfff883 | Address Redacted | | | | |
| 9d314c69-a4d6-4234-a3b2-baf6398fbafc | Address Redacted | | | | |
| 9d3157fd-7c09-431a-b24c-9ee180d57ba2 | Address Redacted | | | | |
| 9d31cb1e-1bef-4844-85fc-458a7a9b41db | Address Redacted | | | | |
| 9d31eca8-ae84-4fb6-a180-d6b23a947259 | Address Redacted | | | | |
| 9d31f19f-2889-4c9a-a501-5c6b6c25bce0 | Address Redacted | | | | |
| 9d3212e9-cd61-4618-a990-cfee1c79d7ad | Address Redacted | | | | |
| 9d321ab9-84ef-4ca5-94fa-101f37ecf078 | Address Redacted | | | | |
| 9d32211b-15ca-400b-a066-18037309a30c | Address Redacted | | | | |
| 9d3226e1-33cd-4296-b33a-d6b427cd13a7 | Address Redacted | | | | |
| 9d323b36-55e0-4c8c-b586-b5d10cea967e | Address Redacted | | | | |
| 9d324da1-4144-4be5-804a-05e504cded6c | Address Redacted | | | | |
| 9d32529c-8053-4773-8d64-f52f8d5a346c | Address Redacted | | | | |
| 9d327531-0ee1-4fea-8395-2c4efc658167 | Address Redacted | | | | |
| 9d3290e9-eabc-4811-95ed-e3a4376b3d7f | Address Redacted | | | | |
| 9d3293f5-3285-4d23-8d6c-935ec33b613b | Address Redacted | | | | |
| 9d32bf7a-e3fd-4166-9f9f-bc18678c03de | Address Redacted | | | | |
| 9d32ee2a-f34f-48fa-9e3d-fb895a3b9d35 | Address Redacted | | | | |
| 9d32f0f7-d53b-40b3-bcaf-8c0c41d71a3a | Address Redacted | | | | |
| 9d330399-04a5-4be2-82ce-1eb8c02c83d2 | Address Redacted | | | | |
| 9d33619a-5b63-4a4a-a17f-39287048a5ae | Address Redacted | | | | |
| 9d336a55-08ab-4db4-a964-c5032fabf191 | Address Redacted | | | | |
| 9d337626-8ff3-4534-8504-bfb86bbde16b | Address Redacted | | | | |
| 9d3388b9-7f4c-4f0d-92d8-3a8535b1f083 | Address Redacted | | | | |
| 9d339fe2-ee9f-4a73-b137-f7ccc6333d7e | Address Redacted | | | | |
| 9d33cffa-f4b9-4602-9806-b38aef5e42ce | Address Redacted | | | | |
| 9d33dfde-c2d9-4871-8ed7-7ebbad90a781 | Address Redacted | | | | |
| 9d33e77d-9f0e-4645-aeeb-2df35ba6685d | Address Redacted | | | | |
| 9d3416e4-d15c-4a69-a205-fffd37d3a22b | Address Redacted | | | | |
| 9d341827-b80d-483c-9040-67290e8f4d94 | Address Redacted | | | | |
| 9d341910-b20f-4d69-b661-9522acbbb9d9 | Address Redacted | | | | |
| 9d3444b9-938a-4f2b-84c8-d809b78a617C | Address Redacted | | | | |
| 9d344eda-8126-4158-8718-74a0a0456bb2 | Address Redacted | | | | |
| 9d34878c-0b16-4d2a-b387-3d127fe3342f | Address Redacted | | | | |
| 9d34957e-e6dc-4cd5-acad-e6524a0a41ce | Address Redacted | | | | |
| 9d34b807-419b-4c57-b07c-42899b4bc5c8 | Address Redacted | | | | |
| 9d353037-b9f9-418f-b90a-61ca4fd0294C | Address Redacted | Page 6252 of 10184 | | | |
| 9d3538d2-0a85-4f3a-b73f-2e12965760db | Address Redacted | | | | |
| 9d353dc9-fd04-4a7a-aae4-65a652253aac | Address Redacted | | | | |
| 9d356c9e-4369-4286-aec2-4a28121b34eb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9d3578de-37f1-456b-8df2-93f3f313e21a | Address Redacted | | | | |
| 9d35894e-abcc-48fa-b123-cabd0c04c1b8 | Address Redacted | | | | |
| 9d3593d8-8fce-41ef-9c4f-4007bb2c2500 | Address Redacted | | | | |
| 9d359921-6a07-4058-aba2-c2e1a0f4490a | Address Redacted | | | | |
| 9d359cb8-674d-4219-a541-5cf279d71822 | Address Redacted | | | | |
| 9d35bffc-5e15-4d2f-9e29-7f8f87075b94 | Address Redacted | | | | |
| 9d35d648-9708-42ff-b81f-77626ae850c7 | Address Redacted | | | | |
| 9d35f7d4-d9ec-4368-8b2d-9661032db4d0 | Address Redacted | | | | |
| 9d35fc98-6270-430a-90b7-2b1e214a0e0a | Address Redacted | | | | |
| 9d3646a6-71d5-4efb-af25-e0691a9f6277 | Address Redacted | | | | |
| 9d365768-3064-4c6d-ab19-575605fc01af | Address Redacted | | | | |
| 9d3670e0-5705-4573-b3b4-36834f11a586 | Address Redacted | | | | |
| 9d367d3d-814b-4b12-8432-e2e4ef8550a7 | Address Redacted | | | | |
| 9d368f97-c699-4f5f-8264-e95d852e8e3d | Address Redacted | | | | |
| 9d36c89d-ec1f-48f3-888f-ffe35175d4e5 | Address Redacted | | | | |
| 9d36d52c-b14f-4d12-a5be-44fa66e9242d | Address Redacted | | | | |
| 9d36d6d7-154f-4c57-867d-bb85daa2c69c | Address Redacted | | | | |
| 9d36f873-bc8e-49d7-b1cb-216e9ae88792 | Address Redacted | | | | |
| 9d3708b7-34d0-4a6d-a219-19d4722a0772 | Address Redacted | | | | |
| 9d371995-93a7-4f4a-b241-877d3114a27c | Address Redacted | | | | |
| 9d376741-b7a3-4e82-a850-ab6a42db370f | Address Redacted | | | | |
| 9d377eef-cfa5-4dc6-bd20-d28b18cd1dc7 | Address Redacted | | | | |
| 9d37ac21-3c86-4b2b-a8be-4658cef79cb2 | Address Redacted | | | | |
| 9d37b1b4-2a07-4c7c-9093-1eb3a1e00d7f | Address Redacted | | | | |
| 9d37def3-c3b6-428a-b0fd-64988cdc6f7a | Address Redacted | | | | |
| 9d37e00c-eb71-48f5-aee1-5d1fb4937817 | Address Redacted | | | | |
| 9d37e971-a5bd-4810-8ff6-102744b8e609 | Address Redacted | | | | |
| 9d382430-9b84-453f-b383-55bd2c487e62 | Address Redacted | | | | |
| 9d382557-b498-44d9-8878-e2d39d0a9645 | Address Redacted | | | | |
| 9d383768-af07-4aab-af10-e22f49569b22 | Address Redacted | | | | |
| 9d38519b-7087-4936-a006-8ad4bde45091 | Address Redacted | | | | |
| 9d38b2b3-9059-47b1-9136-e411a68bd25d | Address Redacted | | | | |
| 9d38c35b-2e85-4e25-b7dc-d9cd50bc6521 | Address Redacted | | | | |
| 9d38e2b8-7c73-4d90-8495-6b56a42cc818 | Address Redacted | | | | |
| 9d38ef60-26aa-4631-9e80-a16f6dd3bc4d | Address Redacted | | | | |
| 9d39280c-c6fa-4d7f-91d3-a2cd95182c34 | Address Redacted | | | | |
| 9d392f32-8b2e-4e8e-a340-94fc93233a92 | Address Redacted | | | | |
| 9d3969c2-d1b1-444c-b57a-4e10a0071acd | Address Redacted | | | | |
| 9d396d0d-81c3-45cf-b2fb-560982f38ca0 | Address Redacted | | | | |
| 9d3980bf-ce85-46eb-8d86-33c19941708d | Address Redacted | | | | |
| 9d39baf9-92a9-4ad5-acca-ed8a70b2f461 | Address Redacted | | | | |
| 9d39c216-4863-43c0-8a5c-a82b72de0402 | Address Redacted | | | | |
| 9d39ce2a-df29-4c8e-8e0e-1ef14d59eec1 | Address Redacted | | | | |
| 9d3a019f-0e24-445d-8e6f-1cfe4c452770 | Address Redacted | | | | |
| 9d3a0976-c51c-449b-baea-75619943f2e4 | Address Redacted | | | | |
| 9d3a0ac9-deec-4efd-8f91-68ff8de19141 | Address Redacted | | | | |
| 9d3a1fae-e8c5-45a5-a3a2-c56fbed972e3 | Address Redacted | | | | |
| 9d3a205f-9b16-4b58-9b33-1620dce7124d | Address Redacted | | | | |
| 9d3a3474-62e9-4a45-b077-1316c96aedbe | Address Redacted | | | | |
| 9d3a3c78-6f32-45a2-9b3e-e02a78a3789e | Address Redacted | | | | |
| 9d3a4e4e-6167-4de6-abc9-7a151a8b1b8b | Address Redacted | | | | |
| 9d3a900c-de4b-48dd-a320-7b41b677a922 | Address Redacted | | | | |
| 9d3aab6d-9e02-4339-a353-ba192535bacb | Address Redacted | | | | |
| 9d3ab4e1-a2a9-4888-aae1-c0f618cff99e | Address Redacted | | | | |
| 9d3ad48b-0788-4846-bc75-dcece4e1d978 | Address Redacted | | | | |
| 9d3af4ee-175c-4a69-a01f-3fa671db1196 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9d3b0762-2598-4d9e-8845-23ab20680fde | Address Redacted | | | | |
| 9d3b22b2-b5ba-4d47-a6e8-38625345c7b1 | Address Redacted | | | | |
| 9d3b27c4-3647-43ca-a5a4-e0f013adaafe | Address Redacted | | | | |
| 9d3b4570-2c86-4178-ac0e-c1d47c543494 | Address Redacted | | | | |
| 9d3b7005-4670-4794-b179-82434f4642ee | Address Redacted | | | | |
| 9d3bb6b0-c14c-49b9-9c43-73ed0ac80c8e | Address Redacted | | | | |
| 9d3bd118-aa78-4fdb-8792-91d9045fe903 | Address Redacted | | | | |
| 9d3bf174-7877-40c8-9cd2-0662891d03c1 | Address Redacted | | | | |
| 9d3c298b-e038-4621-9236-ddb158fee2ee | Address Redacted | | | | |
| 9d3c550e-9c8c-41b1-9ba0-9a1b9bf248ad | Address Redacted | | | | |
| 9d3c852d-c9df-4472-9472-df2161cd56b4 | Address Redacted | | | | |
| 9d3c9ade-e662-4c6b-a116-96bd4c4a1e7c | Address Redacted | | | | |
| 9d3c9c05-3e6a-4eef-8747-73f4d64089a7 | Address Redacted | | | | |
| 9d3cd571-5357-4b23-9c62-a932988630a3 | Address Redacted | | | | |
| 9d3cf04e-126d-4397-8e12-d3666fd4489f | Address Redacted | | | | |
| 9d3d06a2-365c-4a03-ad70-482c31762366 | Address Redacted | | | | |
| 9d3d3c29-6bf3-44e5-ad4b-d2a7914c0774 | Address Redacted | | | | |
| 9d3d851e-9cfa-4566-bf9d-21ac15fdf303 | Address Redacted | | | | |
| 9d3da8ee-4705-46a5-a201-3acf4e097889 | Address Redacted | | | | |
| 9d3db05b-7ee5-4460-a92f-c1fcd2e4ebab | Address Redacted | | | | |
| 9d3dbfb7-0917-45aa-9778-e69314486e27 | Address Redacted | | | | |
| 9d3e06e6-2a52-4836-9136-c95da01f3f1c | Address Redacted | | | | |
| 9d3e0c37-cfda-414d-adc0-8d71022e5070 | Address Redacted | | | | |
| 9d3e1094-9f30-4261-8bf2-a3c25ee3b361 | Address Redacted | | | | |
| 9d3e30a4-ec77-46cc-ad82-cce7712fe99d | Address Redacted | | | | |
| 9d3e4e89-4f1f-450b-8f48-8ad01df6242a | Address Redacted | | | | |
| 9d3e6118-9e5e-47ed-ae15-e48b3c5a388f | Address Redacted | | | | |
| 9d3e793e-fb1d-4d62-8eff-4c79ec2d36a1 | Address Redacted | | | | |
| 9d3ea31d-f620-4b46-9b8c-d12423df91f8 | Address Redacted | | | | |
| 9d3ea606-30bd-47b3-81d6-54c375fc5926 | Address Redacted | | | | |
| 9d3eef24-f782-44c7-b634-2b2e9e6bd96a | Address Redacted | | | | |
| 9d3ef6e4-8343-4818-ac95-6a4c68b95745 | Address Redacted | | | | |
| 9d3f1ddf-1db7-4bb9-ab86-7390a8fbe568 | Address Redacted | | | | |
| 9d3f438a-b407-496d-98aa-87cb633a51d6 | Address Redacted | | | | |
| 9d3f8c35-bc99-4630-9474-99a53c9e90b4 | Address Redacted | | | | |
| 9d3fb621-fb35-4814-aab3-db6ded7bd3ea | Address Redacted | | | | |
| 9d3fdfc1-680e-405f-b593-fa776e453e0e | Address Redacted | | | | |
| 9d3fe9c5-87e4-4706-9325-7a3ed04a75d6 | Address Redacted | | | | |
| 9d403590-ba5c-42aa-b1ca-dbf9bdac3111 | Address Redacted | | | | |
| 9d40480a-28ed-45bf-8bea-945e5d28eacb | Address Redacted | | | | |
| 9d406d79-ec5e-43fa-9d0a-18bac44ef629 | Address Redacted | | | | |
| 9d40844d-6cc0-484b-b74b-8af16d87b902 | Address Redacted | | | | |
| 9d408580-fd89-4ca6-bd9c-a1b84c71f723 | Address Redacted | | | | |
| 9d412ed7-448a-40ca-83c0-ddb8db7a1d79 | Address Redacted | | | | |
| 9d41358c-0d1d-43d8-a573-eef03386ae47 | Address Redacted | | | | |
| 9d415326-6766-4717-baf7-9aee837550ba | Address Redacted | | | | |
| 9d4156fd-3824-460f-8e84-cd01bc2719e6 | Address Redacted | | | | |
| 9d41583f-f40c-4a52-97ce-1686011fd73c | Address Redacted | | | | |
| 9d415b65-d865-4453-b12f-58cf6bea6e1f | Address Redacted | | | | |
| 9d418126-f235-4bab-96cf-f02107d3ecfe | Address Redacted | | | | |
| 9d418bae-e22c-4a9c-9248-f5b7c477c073 | Address Redacted | | | | |
| 9d41a838-0042-4baf-a2ac-c0b21ae78473 | Address Redacted | | | | |
| 9d41b7bf-95f3-4611-951d-5362a9eec3ff | Address Redacted | | | | |
| 9d41bf3b-fe62-49ba-803f-22a998b54c5a | Address Redacted | | | | |
| 9d41dc90-a6f9-4767-b5b2-4e7b4224f120 | Address Redacted | | | | |
| 9d421551-8b31-4a59-8b4e-f1a59a83be4c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9d4242aa-c68a-40fe-91f7-26fde3483032 | Address Redacted | | | | |
| 9d424355-d3d7-48f5-9f0d-8c4bebec66f7 | Address Redacted | | | | |
| 9d424912-647a-436a-af65-c5852fe3c01f | Address Redacted | | | | |
| 9d425c58-917d-4e83-80f1-ab4fc2f29bd9 | Address Redacted | | | | |
| 9d42620b-fc7a-4412-a2e9-b4698bbbe6c8 | Address Redacted | | | | |
| 9d426a57-88bc-4ba5-adef-91deb380ad85 | Address Redacted | | | | |
| 9d426cb9-1aa3-4b81-aaca-7134626ceca6 | Address Redacted | | | | |
| 9d42704d-c883-41f9-8f73-1a4126c7282c | Address Redacted | | | | |
| 9d4270ed-ed19-455b-a6f0-3b453c13a3d7 | Address Redacted | | | | |
| 9d427f03-d662-4bcd-aa2a-b923f4839699 | Address Redacted | | | | |
| 9d428fc8-f80a-4b53-8f91-4ddfdf7dee44 | Address Redacted | | | | |
| 9d42a00a-dcae-476c-a868-94689e225ccf | Address Redacted | | | | |
| 9d42e0f2-ebba-43ce-8c9b-833b15d5b8be | Address Redacted | | | | |
| 9d4303a6-8c15-4455-aeca-53a059381a02 | Address Redacted | | | | |
| 9d43325c-ce18-4c52-b687-2d503b996858 | Address Redacted | | | | |
| 9d43704d-0941-4a64-9e6b-1f661d239433 | Address Redacted | | | | |
| 9d437d1b-a046-47ab-b514-078f31df8c34 | Address Redacted | | | | |
| 9d43a1a0-7e51-42a2-bd74-dbc53e742a57 | Address Redacted | | | | |
| 9d43e4e5-886c-46e2-af87-0490d016da96 | Address Redacted | | | | |
| 9d43f8ba-9009-4256-b535-ffa989d784fe | Address Redacted | | | | |
| 9d4401bb-3064-44fb-9b8c-ace1baa6b2b0 | Address Redacted | | | | |
| 9d440e3f-6991-41ed-9e0a-677374bf8fd1 | Address Redacted | | | | |
| 9d44345b-d30b-448e-9a77-373b08f52cef | Address Redacted | | | | |
| 9d446b62-7675-48aa-906c-891c3d816b4c | Address Redacted | | | | |
| 9d447a4e-a620-46d7-91dc-12c5e023e471 | Address Redacted | | | | |
| 9d44aab3-a976-40e1-ac9f-ec0f44102ad2 | Address Redacted | | | | |
| 9d44c207-a91a-4bad-91af-1870f0f0408e | Address Redacted | | | | |
| 9d44f1dc-9ef9-4c45-845d-c68f41cfadd2 | Address Redacted | | | | |
| 9d44f3db-3592-4e11-8b61-6b0cdc2834b1 | Address Redacted | | | | |
| 9d454db5-56d7-417d-a6fc-3bdc9a56a1b1 | Address Redacted | | | | |
| 9d45509b-9be3-4444-bdef-eb175d6bace6 | Address Redacted | | | | |
| 9d4573e2-fdb9-4cd0-8935-3eba80b6b19f | Address Redacted | | | | |
| 9d45a72d-e2d8-486c-b31f-f3c9f6d91c90 | Address Redacted | | | | |
| 9d45b998-94b6-493a-8013-b6692f7e67cd | Address Redacted | | | | |
| 9d45c5f6-0a01-4a86-abdd-3e4983085791 | Address Redacted | | | | |
| 9d461318-db7d-4083-8da7-64eae116fa76 | Address Redacted | | | | |
| 9d461753-eabb-4cf8-bb91-47c6dc2da98a | Address Redacted | | | | |
| 9d4619d6-0f61-4335-821d-1f1e69b2ff79 | Address Redacted | | | | |
| 9d463969-ec72-4574-85f4-929a9d88ca59 | Address Redacted | | | | |
| 9d4669e1-5a7e-4db4-8fb7-c04933eb2f13 | Address Redacted | | | | |
| 9d467ca0-3acb-4bde-9115-3ddbcc54142b | Address Redacted | | | | |
| 9d467d46-cca8-4090-9fea-8c3f77bec2ce | Address Redacted | | | | |
| 9d46aaa5-d782-43c6-914a-1b9fcbbd0297 | Address Redacted | | | | |
| 9d46b164-1d04-4cac-ab7a-8cd140bc95ef | Address Redacted | | | | |
| 9d46e155-75ec-4235-b61b-ceb6d1faf04e | Address Redacted | | | | |
| 9d477438-3225-4c9e-a6db-7149730c784e | Address Redacted | | | | |
| 9d47835e-b083-409b-bc8f-c88fb487a006 | Address Redacted | | | | |
| 9d4784e0-2149-4cc6-9d83-04e52b4ebb6b | Address Redacted | | | | |
| 9d4789ae-c6e2-442b-958d-bd0770e1d60c | Address Redacted | | | | |
| 9d47bf25-eacf-4f91-a290-8f631c2caf15 | Address Redacted | | | | |
| 9d480ff4-8ae7-46ce-bb89-94b63da7c7a3 | Address Redacted | | | | |
| 9d4829fb-4a39-400a-bd3c-4b89aada765c | Address Redacted | | | | |
| 9d487aed-a6f0-45a8-97a5-8524fe6a1f05 | Address Redacted | | | | |
| 9d488b1d-22e0-4aac-b75b-a3fd23e6e58b | Address Redacted | | | | |
| 9d489820-d28e-43fe-9a65-fba4e5f29a13 | Address Redacted | | | | |
| 9d48a377-2d25-4425-9d4a-27cd1d899c8d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9d48a3e9-0ad8-4f7a-8434-bdc8b0d0012d | Address Redacted | | | | |
| 9d48b2db-d9b9-45aa-99bc-dc72118f3c4a | Address Redacted | | | | |
| 9d48ca9d-8e71-4d0f-940b-a4c71db6a38a | Address Redacted | | | | |
| 9d48cb91-fa43-46ad-9d86-8304d9d1af94 | Address Redacted | | | | |
| 9d48dc66-db67-4d84-9512-ef75ebc5f8e8 | Address Redacted | | | | |
| 9d48e653-acda-4f02-b885-d4445ce3a5f2 | Address Redacted | | | | |
| 9d48fe11-6b14-4e24-bae8-74851645ba97 | Address Redacted | | | | |
| 9d491843-1ec9-4d9e-a71f-b0ea8fd9e824 | Address Redacted | | | | |
| 9d49415a-bb5b-4f16-8848-568606ac05f5 | Address Redacted | | | | |
| 9d49844e-52f7-43fa-a707-8717429a0f1f | Address Redacted | | | | |
| 9d499c35-960c-4e99-b384-583502786ad1 | Address Redacted | | | | |
| 9d49af26-6310-4333-9fc8-63353198f7ec | Address Redacted | | | | |
| 9d49e044-2e2b-491b-a064-0b225094470a | Address Redacted | | | | |
| 9d49f959-1a3d-4e7e-bf3b-403b266f5403 | Address Redacted | | | | |
| 9d49fa77-ba0f-41af-8fb5-a51fde01b131 | Address Redacted | | | | |
| 9d49ff5b-e6a0-4259-bf49-996fe6e88a0e | Address Redacted | | | | |
| 9d4a07a4-a30b-44ba-b609-058c5eac1ac6 | Address Redacted | | | | |
| 9d4a1574-7a38-410a-b934-d49de7470db6 | Address Redacted | | | | |
| 9d4a27ca-4e20-4037-aec6-7b01df76c23b | Address Redacted | | | | |
| 9d4a29a7-1a34-48eb-8c6c-22f955a3d100 | Address Redacted | | | | |
| 9d4a375c-7ff2-4370-a216-be7775b6e2f2 | Address Redacted | | | | |
| 9d4a421f-9423-4bb5-8026-b07bcdd4b88f | Address Redacted | | | | |
| 9d4a4ae3-ddea-419f-a0f5-c90828d6e3b0 | Address Redacted | | | | |
| 9d4a5642-432d-4e2e-add2-a9ca62ee6684 | Address Redacted | | | | |
| 9d4a81d9-6ffe-4b53-ae03-3707971065a7 | Address Redacted | | | | |
| 9d4a88c2-f45a-45d6-af94-b5bc06dca849 | Address Redacted | | | | |
| 9d4ac367-4b4a-46a8-8b81-1660f62e23a8 | Address Redacted | | | | |
| 9d4af0c4-5e23-4faf-8930-dcfffc019081 | Address Redacted | | | | |
| 9d4af794-ebfb-49c0-bf8a-acc13dc64376 | Address Redacted | | | | |
| 9d4b07ae-83b3-41a2-a915-d8bd03a84555 | Address Redacted | | | | |
| 9d4b112a-25a8-4d6f-89de-a42baff3609a | Address Redacted | | | | |
| 9d4b44fe-da93-44cd-bb96-9c83e2a5855d | Address Redacted | | | | |
| 9d4b467a-6cfc-458c-92df-4d9d9956aa21 | Address Redacted | | | | |
| 9d4b55c7-b774-4232-9ea2-cab732808cb7 | Address Redacted | | | | |
| 9d4b69c2-6ef0-4539-8b7c-acb840250b48 | Address Redacted | | | | |
| 9d4b9676-f542-4c38-a3cf-04e217424001 | Address Redacted | | | | |
| 9d4bb409-0cc4-4994-ba71-53ffead4873d | Address Redacted | | | | |
| 9d4bdbd2-35b6-438a-accd-cd2aacf0bd5b | Address Redacted | | | | |
| 9d4bedb7-2699-41d3-9a6c-8ecd47739bd4 | Address Redacted | | | | |
| 9d4bfa07-8750-40b9-9801-472548874db4 | Address Redacted | | | | |
| 9d4c101c-f9a8-4bbc-8cdb-9af3041ed2ab | Address Redacted | | | | |
| 9d4c410d-da20-4ec3-9c10-7265bd7d8823 | Address Redacted | | | | |
| 9d4c580a-b1d8-4c62-a91e-ae37f61855b2 | Address Redacted | | | | |
| 9d4c73a3-6e28-49fd-8a46-a60f77fa011e | Address Redacted | | | | |
| 9d4c79c4-a729-4891-8a5c-2e649818931S | Address Redacted | | | | |
| 9d4ce065-9631-46f4-a32c-c8b8deee60d5 | Address Redacted | | | | |
| 9d4d10c7-ee77-4f0c-8b98-4e192eb4e795 | Address Redacted | | | | |
| 9d4d118a-3a00-4ca8-8b0e-8b5fdf90cb3c | Address Redacted | | | | |
| 9d4d2309-e491-4c8a-a7ad-2224a09db16c | Address Redacted | | | | |
| 9d4d82fe-bc67-4ba1-b581-abb7fff51121 | Address Redacted | | | | |
| 9d4dec53-7995-4990-a810-e12923006eeb | Address Redacted | | | | |
| 9d4e0a3a-a6a0-45fd-a277-45ad152856e6 | Address Redacted | | | | |
| 9d4e0ad7-f3f9-44a0-ada2-a09785b547bb | Address Redacted | Page 6256 of 10184 | | | |
| 9d4e196d-0cb3-4d37-853a-eeef46fc4365 | Address Redacted | | | | |
| 9d4e3402-725d-4c2c-811b-b80928e5bb3f | Address Redacted | | | | |
| 9d4e3aaa-fb43-4a9d-b6f8-c512113b098f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 9d4e4310-2a24-48e3-9fab-55098a274600 | Address Redacted | | | | |
| 9d4e4548-7a32-4fec-ab13-796ab7401bdf | Address Redacted | | | | |
| 9d4ea86a-65ea-4d98-b373-a3dbb71c281c | Address Redacted | | | | |
| 9d4eb507-0b1a-416f-b246-32fd41fac4b3 | Address Redacted | | | | |
| 9d4ec5c7-0739-4183-a07a-fd7395e659b0 | Address Redacted | | | | |
| 9d4f5604-a362-4c3b-b698-157703638c0d | Address Redacted | | | | |
| 9d4f69c3-5399-49d1-831d-1e5f60d0f409 | Address Redacted | | | | |
| 9d4f71aa-a9d9-4ff1-8061-cc781e0eb81d | Address Redacted | | | | |
| 9d4f72f7-9165-4bd3-a681-2257383694a0 | Address Redacted | | | | |
| 9d4f8a5f-c677-4cd9-abf3-b9aa3175985d | Address Redacted | | | | |
| 9d4fb2e8-efdf-4562-8b1f-44122b8292e6 | Address Redacted | | | | |
| 9d4fdfed-d4d7-407a-9159-e7cb783360d3 | Address Redacted | | | | |
| 9d4fe46e-e28a-4fa2-814a-aacf51d44563 | Address Redacted | | | | |
| 9d4ff13f-08b3-4f2c-9ecf-1bd3c7c5cf3f | Address Redacted | | | | |
| 9d506769-253f-4ee0-afbd-69cf6dacb384 | Address Redacted | | | | |
| 9d507f23-0e14-4478-b2ce-fa6f2a66c517 | Address Redacted | | | | |
| 9d50972c-f69b-4f7e-92b0-b41d58acc7b3 | Address Redacted | | | | |
| 9d50e0c2-71df-4bc9-99c4-cc35f1d2f1be | Address Redacted | | | | |
| 9d50fa06-374d-4f4e-8f40-f95e498f990c | Address Redacted | | | | |
| 9d511af8-8359-4537-8645-aa19004af560 | Address Redacted | | | | |
| 9d5124e1-bcaa-4f34-b047-58c0acebf25e | Address Redacted | | | | |
| 9d513363-f7ed-4320-996f-d49a83b72e7a | Address Redacted | | | | |
| 9d5174cf-71c3-413d-aa58-a779ed464961 | Address Redacted | | | | |
| 9d51ab37-79c3-4538-a909-0b54ed6c53f6 | Address Redacted | | | | |
| 9d51dd91-89ff-44f8-b221-6291e01964ae | Address Redacted | | | | |
| 9d5216ad-3e20-48b0-b900-faf816053178 | Address Redacted | | | | |
| 9d5217ef-b489-4a7a-9726-58db7062cf7b | Address Redacted | | | | |
| 9d5256c6-a32a-41ad-822f-89c646265b4c | Address Redacted | | | | |
| 9d529e6f-74f1-4208-9b8b-08049e5cd7af | Address Redacted | | | | |
| 9d52ccf9-5f3f-480f-acb9-1e98792aa191 | Address Redacted | | | | |
| 9d52db11-ca18-48b2-8e64-9830d95f62b5 | Address Redacted | | | | |
| 9d52ddb7-dff2-4c0c-8377-958d9f79ef20 | Address Redacted | | | | |
| 9d52e96e-0515-4554-881a-5ddafa3ea82c | Address Redacted | | | | |
| 9d5314b7-5915-4005-9021-93b916c19ef7 | Address Redacted | | | | |
| 9d531702-60b3-43a9-bf7a-259d45570bcc | Address Redacted | | | | |
| 9d5346e0-22db-429c-9701-5a5ce37c5ae1 | Address Redacted | | | | |
| 9d536edd-60d0-41c2-ac97-a5d9c5a48996 | Address Redacted | | | | |
| 9d53b161-b70a-41b6-86fa-d4ecb64efe62 | Address Redacted | | | | |
| 9d53eeab-0898-44d6-ba92-548e860fb533 | Address Redacted | | | | |
| 9d5470c7-1bb3-4632-887d-c23f9fbf1aa2 | Address Redacted | | | | |
| 9d54a162-f4c3-44c6-b48c-f5def8792e63 | Address Redacted | | | | |
| 9d54a344-d1a3-4f5a-8b38-36c4e515817d | Address Redacted | | | | |
| 9d54da5d-f426-4fa7-a46e-1e8941bb3ba9 | Address Redacted | | | | |
| 9d54de0a-7ced-4084-953d-f97b33b19d13 | Address Redacted | | | | |
| 9d54e5be-878a-4c15-be41-cd6e76994a43 | Address Redacted | | | | |
| 9d554b4c-9be7-4828-bb69-51da07c360c3 | Address Redacted | | | | |
| 9d555a1c-b7da-487b-8efd-0412f7574be9 | Address Redacted | | | | |
| 9d558a38-5fe0-40ca-93a6-6fbddd6f91ed | Address Redacted | | | | |
| 9d558c76-af66-43a7-8477-8ced18090bac | Address Redacted | | | | |
| 9d5593e6-ce12-4a8b-a985-bcad9b0df566 | Address Redacted | | | | |
| 9d55ea72-40f0-45d3-929b-5efc6f218e45 | Address Redacted | | | | |
| 9d55ec75-c404-4a4a-b328-e1d86d2e930c | Address Redacted | | | | |
| 9d562beb-4261-4168-8b8e-f6e6339cb982 | Address Redacted | | | | |
| 9d562f56-4f1b-4c19-8d34-04855a23df9c | Address Redacted | | | | |
| 9d5650ac-7156-4c74-8aaa-d977fb04c631 | Address Redacted | | | | |
| 9d5651e5-be9a-4b77-8855-21f7fb0fb6d8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9d567cfc-cbe6-48de-9b15-3f538804a50d | Address Redacted | | | | |
| 9d56a677-7df4-47ab-b4a7-5cb6afdd747a | Address Redacted | | | | |
| 9d56bf2d-6dfd-4511-a1b1-a64b6408a671 | Address Redacted | | | | |
| 9d56de8a-81ad-4031-ae9c-330677ff419C | Address Redacted | | | | |
| 9d570a52-2f9a-4ace-913f-6b85e2cf1dfC | Address Redacted | | | | |
| 9d5727dd-3598-4188-a935-4e21cadc379c | Address Redacted | | | | |
| 9d572da6-d0cb-4c09-8cc5-f85dec888daa | Address Redacted | | | | |
| 9d5734d3-6c2d-45d7-ab95-e386b155de8c | Address Redacted | | | | |
| 9d5737b7-1d47-4292-bfd1-cecb9b463611 | Address Redacted | | | | |
| 9d5773cc-2383-4eb4-89c9-0dbccf2feba0 | Address Redacted | | | | |
| 9d5777e4-8aee-4df6-83fd-574e20ac269C | Address Redacted | | | | |
| 9d57a556-3bb7-4936-adf9-40ffcda037e8 | Address Redacted | | | | |
| 9d57ce3b-cc57-4f10-a2fa-20a4d9514b65 | Address Redacted | | | | |
| 9d57d3df-7c2e-420b-bf3f-86dd57d7bb95 | Address Redacted | | | | |
| 9d57e879-1ba1-4de4-bc79-f0dda4025837 | Address Redacted | | | | |
| 9d582b0a-7507-4ab6-b815-a965ec7e1a4e | Address Redacted | | | | |
| 9d58325f-1b9d-4def-b4c2-a0379fa368f8 | Address Redacted | | | | |
| 9d588d29-2a3a-4732-942d-f888c71f6fe3 | Address Redacted | | | | |
| 9d589c07-12b4-4c57-bd5e-94edfea5cb3f | Address Redacted | | | | |
| 9d58c5fa-8955-40d6-bd00-f81745ebb1f9 | Address Redacted | | | | |
| 9d58cb70-467f-4011-9e96-518074593e0d | Address Redacted | | | | |
| 9d58cd68-e003-429b-b0df-3f4708321f5a | Address Redacted | | | | |
| 9d591b3c-cfce-4701-ad9b-5e0e3b16fe61 | Address Redacted | | | | |
| 9d592557-6564-4f65-8c4b-45410126931c | Address Redacted | | | | |
| 9d592b36-0294-4c24-9c78-6976f7eb60ac | Address Redacted | | | | |
| 9d59397f-2713-4e4c-9d17-3d9004e0776l | Address Redacted | | | | |
| 9d594ac3-fb5d-477c-bee6-68dc1c514139 | Address Redacted | | | | |
| 9d5956ea-7fe2-4b13-b734-87f9d45546f3 | Address Redacted | | | | |
| 9d595dce-dda3-47b6-950d-ffb957a78d3d | Address Redacted | | | | |
| 9d598d2c-e785-4ade-8018-b2e993039b79 | Address Redacted | | | | |
| 9d599406-df3e-4e7a-9086-be686fddd278 | Address Redacted | | | | |
| 9d5995ce-7271-4b0c-aaa0-16c57ea6c501 | Address Redacted | | | | |
| 9d599ebd-0d98-4b4d-973f-f779111e91de | Address Redacted | | | | |
| 9d59a642-1e0f-47dd-8fe7-4ce71a8dac88 | Address Redacted | | | | |
| 9d5a5bc5-1f72-4b2e-95d7-21c60a583374 | Address Redacted | | | | |
| 9d5a6fba-76d3-40c8-9b12-9ff512fad45a | Address Redacted | | | | |
| 9d5a71c1-11de-4b99-90fe-509303f6916C | Address Redacted | | | | |
| 9d5a8938-729c-4a40-bb17-5f221e9a6b2l | Address Redacted | | | | |
| 9d5ae705-6f83-4c58-aa71-9582d357f68( | Address Redacted | | | | |
| 9d5b0ec3-862f-4944-a953-defeb8a33c62 | Address Redacted | | | | |
| 9d5b1cc1-ffbc-470e-adf9-79466896e544 | Address Redacted | | | | |
| 9d5b2f19-f587-430c-8fab-7079fb1c4a1b | Address Redacted | | | | |
| 9d5b3ebb-ab52-4a0d-b8b2-021d5dff2944 | Address Redacted | | | | |
| 9d5b4e1e-4548-4538-a17e-69dca4dabefc | Address Redacted | | | | |
| 9d5bb31d-0bc6-4969-9e8c-8f37ac577ed3 | Address Redacted | | | | |
| 9d5bc7b1-324e-4c9e-91ce-baf06ddb4674 | Address Redacted | | | | |
| 9d5bda69-fc90-4a8b-9b78-a4ae4f5231aa | Address Redacted | | | | |
| 9d5be2a0-53ce-4d82-be41-b93106692a2e | Address Redacted | | | | |
| 9d5be420-2a77-4e54-924a-e3ff9510b4d1 | Address Redacted | | | | |
| 9d5c0899-3c6d-42af-9ba2-bf25680e741b | Address Redacted | | | | |
| 9d5c2004-e12a-47d4-afb7-45faf5982523 | Address Redacted | | | | |
| 9d5c3b23-b79b-451e-b9ef-5ef8f1c6acff | Address Redacted | | | | |
| 9d5c4391-02f6-4615-829b-f4901b4e897l | Address Redacted | | | | |
| 9d5c6a2b-ff6c-4926-999a-62192e8c3757 | Address Redacted | | | | |
| 9d5c824b-43e5-4b75-a1a4-8b5c11287ce4 | Address Redacted | | | | |
| 9d5ca521-1d75-4523-9841-51e577f9ca6e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9d5ca681-df35-4ac3-b726-17a964b607a0 | Address Redacted | | | | |
| 9d5cd4fc-b6d3-4b10-b484-97e505eeeeb4 | Address Redacted | | | | |
| 9d5cd983-46cc-4f7a-a4a3-a80c158b8ec0 | Address Redacted | | | | |
| 9d5cdb7b-8ee1-4383-8bee-ba9fe6832476 | Address Redacted | | | | |
| 9d5cfe01-7124-43cc-a0e7-0d1cf425bb77 | Address Redacted | | | | |
| 9d5d081f-87b2-4b05-8393-7485416dfb71 | Address Redacted | | | | |
| 9d5d33ae-234a-4e4c-a5d1-128cee517a1c | Address Redacted | | | | |
| 9d5d58da-498c-4922-a0b8-e8b8ed560ca2 | Address Redacted | | | | |
| 9d5d5a6d-c54b-4b46-8d58-f49f3c0c68c0 | Address Redacted | | | | |
| 9d5da8d1-421b-44b4-b343-d0afc38ecc11 | Address Redacted | | | | |
| 9d5e00e5-cf09-46b4-8181-e0fd3c013552 | Address Redacted | | | | |
| 9d5e076b-1181-42ca-a44b-e89ab72c8041 | Address Redacted | | | | |
| 9d5e1c63-f8a9-44fb-a35b-3a96cbb480cb | Address Redacted | | | | |
| 9d5e3938-c44f-4f60-a853-c720f3c6a709 | Address Redacted | | | | |
| 9d5e4542-24d8-4743-a6d8-350bdbb58e52 | Address Redacted | | | | |
| 9d5e4f8f-2c1e-41df-87cc-a6a492c95275 | Address Redacted | | | | |
| 9d5e7616-e9ac-4059-8f8f-01826d6d8325 | Address Redacted | | | | |
| 9d5ebb37-f69f-4bf6-9375-a47cd8fb2405 | Address Redacted | | | | |
| 9d5efc10-16e1-4c20-ba38-eb23a2376cb7 | Address Redacted | | | | |
| 9d5f1194-dc29-4da6-a613-9abe4e54d621 | Address Redacted | | | | |
| 9d5f3896-fd1f-4e3d-a010-5f92289b56d2 | Address Redacted | | | | |
| 9d5f3d9a-0f53-4000-a9bf-0ff355f53d58 | Address Redacted | | | | |
| 9d5f4829-9144-4317-bc89-e4beac76e4f2 | Address Redacted | | | | |
| 9d5f5fef-7129-4288-9cf1-37780f567708 | Address Redacted | | | | |
| 9d5f6127-09a6-4e76-86fa-07344441083c | Address Redacted | | | | |
| 9d5f6b12-bb94-453d-a871-47dd7890ed4d | Address Redacted | | | | |
| 9d5f80cf-adc9-45b2-987c-c809396ef4fb | Address Redacted | | | | |
| 9d5fb74d-96ba-4b74-b907-6ce2bfd34919 | Address Redacted | | | | |
| 9d5fc8ab-0bb7-43d2-861e-a33da09f5b1e | Address Redacted | | | | |
| 9d5fd353-6b32-4963-9cf2-3d34a6b04fc1 | Address Redacted | | | | |
| 9d5fe482-b383-447b-bb58-a022409f4532 | Address Redacted | | | | |
| 9d5ffc70-340c-4342-b738-21f53908a73l | Address Redacted | | | | |
| 9d5ffcd5-fa12-4d73-ae54-3941bf62ee06 | Address Redacted | | | | |
| 9d600c1f-44ec-40a4-9e8d-7bb389679a7e | Address Redacted | | | | |
| 9d601154-1e8a-41aa-802a-29783eab7017 | Address Redacted | | | | |
| 9d6089a0-f6a0-43cd-a1bd-01132ae16d56 | Address Redacted | | | | |
| 9d60ec95-53f2-46af-842e-e477a92271a6 | Address Redacted | | | | |
| 9d61246e-1f4a-455a-9b42-e9f42d55be77 | Address Redacted | | | | |
| 9d61a7be-4cbe-48e2-b0a3-c6d7019daaf9 | Address Redacted | | | | |
| 9d61a877-8a0b-4f9e-8dd5-aeb85ff88a7a | Address Redacted | | | | |
| 9d61c38a-69fd-40cd-a5a6-1bca6690a402 | Address Redacted | | | | |
| 9d61d237-33bb-423b-9752-27399909cb14 | Address Redacted | | | | |
| 9d61efc2-f705-42be-9551-969e63cd48d3 | Address Redacted | | | | |
| 9d6212ea-55f9-461d-bd9d-27dab5db7367 | Address Redacted | | | | |
| 9d622061-8f10-41f6-bd04-64768a9200e6 | Address Redacted | | | | |
| 9d622f7d-30b1-46f3-a8f5-8c4e08e0007g | Address Redacted | | | | |
| 9d62359a-6ac9-4627-b3d5-7ca53f387866 | Address Redacted | | | | |
| 9d624b32-99cc-4d07-8991-e35e25219c02 | Address Redacted | | | | |
| 9d62ccc1-43d3-462c-9ed4-dba81b9b8af4 | Address Redacted | | | | |
| 9d62d14a-6f0f-426e-9ff9-c209db9ec977 | Address Redacted | | | | |
| 9d62d420-9c87-485e-b8fe-d33eeed1e674 | Address Redacted | | | | |
| 9d634c5f-9180-4992-bdda-f581c7fa34fa | Address Redacted | | | | |
| 9d634caa-e2bf-4c26-9f42-83d5fecab4b7 | Address Redacted | | | | |
| 9d637980-80a7-409b-9e7a-6b5309fe6910 | Address Redacted | | | | |
| 9d63852f-145e-4e61-8371-7d996777a3be | Address Redacted | | | | |
| 9d63881a-5929-403f-a0e4-671032a43ef1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9d63b4da-cd35-4fd8-9a87-7edbceb54376 | Address Redacted | | | | |
| 9d63c8a5-6ce0-4bde-9e4b-80ce4cb4241c | Address Redacted | | | | |
| 9d63fd94-e5bb-42f8-ada5-8d880d5f0c14 | Address Redacted | | | | |
| 9d640629-3948-44dc-aedf-0a4ffd383673 | Address Redacted | | | | |
| 9d641fd3-56d3-4399-8747-2cae7e618dc3 | Address Redacted | | | | |
| 9d643c09-fb47-4f50-82b1-458d1dfbd2f1 | Address Redacted | | | | |
| 9d645725-7512-4fd9-8047-ff1329292e6e | Address Redacted | | | | |
| 9d64582d-863d-4d4a-af9e-e51486c002b2 | Address Redacted | | | | |
| 9d645c72-7984-45e2-b30a-a8aa3d21da7f | Address Redacted | | | | |
| 9d649fb8-d6bd-475c-a36f-7d6ee4ca65a9 | Address Redacted | | | | |
| 9d64cc16-f404-4811-95e5-60db6ee8d34b | Address Redacted | | | | |
| 9d64f0f0-35c1-4ddf-add9-2c392f58d13d | Address Redacted | | | | |
| 9d64f62a-03f0-4aec-907d-62a1455500d6 | Address Redacted | | | | |
| 9d64fc40-471d-4336-ae7e-5851416de214 | Address Redacted | | | | |
| 9d6544e2-7929-41cc-9067-58a0c421825b | Address Redacted | | | | |
| 9d655679-397d-40ae-a0c2-79c1aa8ab735 | Address Redacted | | | | |
| 9d65682a-4c50-4e70-9af9-8d48ba0ac5eb | Address Redacted | | | | |
| 9d6570c9-19d1-42f0-8121-e9ed5ea70b51 | Address Redacted | | | | |
| 9d657925-43af-4f1f-8101-9a4fe593039c | Address Redacted | | | | |
| 9d658fc2-b2b9-43a8-8658-88c2afb7aa17 | Address Redacted | | | | |
| 9d65aa45-0268-4dd4-b63e-40d59a0b2cd8 | Address Redacted | | | | |
| 9d65afa7-1510-4be6-8ffc-1cf3cb8563f1 | Address Redacted | | | | |
| 9d65bb24-de1d-41cf-a3bd-4d9b50781103 | Address Redacted | | | | |
| 9d65f24c-ddcc-4e49-bf70-a4ad43ae9426 | Address Redacted | | | | |
| 9d660bb7-33e9-4d46-8dbb-375e1a52df48 | Address Redacted | | | | |
| 9d66328e-278a-4afb-9e8e-27bee0e815dd | Address Redacted | | | | |
| 9d66850e-2cd4-4ebb-bef1-e722f6621d89 | Address Redacted | | | | |
| 9d66bd7b-f904-490d-b699-5e63ac4e5eea | Address Redacted | | | | |
| 9d66db91-0837-433f-b68b-22303f77c781 | Address Redacted | | | | |
| 9d66e20d-1e1b-4092-8054-a38b85d2e97a | Address Redacted | | | | |
| 9d66eb5e-c470-46aa-853a-8c36bcc14fd9 | Address Redacted | | | | |
| 9d67108e-6f48-4be7-9b88-fcfa0c16f5ba | Address Redacted | | | | |
| 9d67507d-5ab1-4b32-9d79-533f24677ab4 | Address Redacted | | | | |
| 9d6756aa-2119-473f-85ce-921e212a851c | Address Redacted | | | | |
| 9d678beb-2a76-4a34-912d-ef4f475b1239 | Address Redacted | | | | |
| 9d67cd1b-da75-4b1b-9a30-180818eb6a35 | Address Redacted | | | | |
| 9d67f70f-0fa6-4d3c-b57d-58fc745bef5c | Address Redacted | | | | |
| 9d681d99-60ae-4964-b952-4de2f4ff52ea | Address Redacted | | | | |
| 9d68250c-f36b-457f-9720-e1afd65edeb8 | Address Redacted | | | | |
| 9d683984-c6b9-4947-8302-2c3bf63dcd0d | Address Redacted | | | | |
| 9d68876a-517a-4208-9527-eaea0059e23c | Address Redacted | | | | |
| 9d688ac9-7e5b-4e53-97b4-a4a68d1b3fa6 | Address Redacted | | | | |
| 9d688f37-b82e-4544-9823-6452f33974a1 | Address Redacted | | | | |
| 9d68ae2c-329f-4765-a0e6-20b6f0d954d4 | Address Redacted | | | | |
| 9d68b789-0c3f-4ef2-84a2-8a64066020c1 | Address Redacted | | | | |
| 9d68e036-5caa-4e0a-96eb-cbf24c5257d1 | Address Redacted | | | | |
| 9d68f8f8-ba28-4146-a48a-cb7bc27293ac | Address Redacted | | | | |
| 9d690fb8-b272-4f85-8c26-b18bac75ff2c | Address Redacted | | | | |
| 9d691894-96de-4519-bf3c-f524320c1d7c | Address Redacted | | | | |
| 9d694a8c-048e-4b50-816a-1df65452cc31 | Address Redacted | | | | |
| 9d66922f-767b-44ba-88bd-9bfbaf49d9ef | Address Redacted | | | | |
| 9d699500-debe-4b9f-bf74-cc67ced2017a | Address Redacted | | | | |
| 9d69cc96-5a03-4692-ae6b-691198c7134a | Address Redacted | | | | |
| 9d6a2298-c89b-407c-9422-aee6af9650f5 | Address Redacted | | | | |
| 9d6a37d7-2b98-4225-92f3-43785afb9aed | Address Redacted | | | | |
| 9d6a6c2d-b10f-4677-b5df-76d6a8c3a545 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9d6a8ec8-d6f0-4d08-80dc-5f253f504815 | Address Redacted | | | | |
| 9d6acf6f-1939-42b8-b9db-b8d513adb617 | Address Redacted | | | | |
| 9d6ad0d5-ca0c-43f4-b167-45d7675ad7c6 | Address Redacted | | | | |
| 9d6af4c6-3a28-4945-9581-aa4ac363b3d0 | Address Redacted | | | | |
| 9d6b42d0-495e-4174-8289-81f9b6b77ac0 | Address Redacted | | | | |
| 9d6b9b0d-5c06-492b-9e51-a6dc379dcf4d | Address Redacted | | | | |
| 9d6bdfc6-2ed4-406e-8a08-77de6fafb4cc | Address Redacted | | | | |
| 9d6be190-bd7b-4b91-9085-7a5521657c9d | Address Redacted | | | | |
| 9d6c14b9-6b4c-4f49-8efa-1123a010985C | Address Redacted | | | | |
| 9d6c2114-d72d-4a32-84ad-d86d41f64682 | Address Redacted | | | | |
| 9d6c238b-5dfe-4c66-9e43-65a48e9caf9c | Address Redacted | | | | |
| 9d6c2821-5d52-4da0-868b-c5a2673a33b2 | Address Redacted | | | | |
| 9d6c2d5d-33b7-4d28-948c-3df8f4cd2d87 | Address Redacted | | | | |
| 9d6c5d1c-343a-4f24-b954-bcdb8e839867 | Address Redacted | | | | |
| 9d6c6764-0fe2-411d-8e23-a1056b98142c | Address Redacted | | | | |
| 9d6c6ac5-a7c7-428e-9cd0-81f056b8b035 | Address Redacted | | | | |
| 9d6c793a-447f-4214-bae6-f4197d5c4d03 | Address Redacted | | | | |
| 9d6c7eed-a064-4395-908d-262a3e8b1062 | Address Redacted | | | | |
| 9d6ca07f-77f8-419b-bfef-c42696ae8a2c | Address Redacted | | | | |
| 9d6cc6c4-0d05-4775-b13e-87e9306e3dbb | Address Redacted | | | | |
| 9d6d34f2-bdeb-4dfa-a6a4-7448d6e85acf | Address Redacted | | | | |
| 9d6d5d45-c82d-4c99-a677-ae270773391d | Address Redacted | | | | |
| 9d6d6ef7-5c4c-4ace-a94a-b6a551c75373 | Address Redacted | | | | |
| 9d6d92b0-d17c-41fa-a9bf-a35a44f5e0d0 | Address Redacted | | | | |
| 9d6dbc8d-7f54-4e2f-be4c-7de8e4a105be | Address Redacted | | | | |
| 9d6dc04d-521c-4dd8-93ec-e39759f8a4a0 | Address Redacted | | | | |
| 9d6dc606-cf85-4ab8-8a91-870796198b4C | Address Redacted | | | | |
| 9d6dedf6-d992-4c3f-ad62-977d8fae806f | Address Redacted | | | | |
| 9d6e13ed-b534-423e-8f70-4bb5fc40d9cf | Address Redacted | | | | |
| 9d6e15d8-3081-4a2b-86b6-0aca6f955fe1 | Address Redacted | | | | |
| 9d6e3b83-ccf5-496c-9a9b-138878cda71C | Address Redacted | | | | |
| 9d6e4db0-5a7d-4612-b2df-de6612f3025e | Address Redacted | | | | |
| 9d6e57a7-9b8a-4b40-aecf-fd7ecd4d1dec | Address Redacted | | | | |
| 9d6e6158-7ff9-40ac-9a44-eb9e38226ec3 | Address Redacted | | | | |
| 9d6e79fb-7ad1-46e1-a3e2-9d777c8d5191 | Address Redacted | | | | |
| 9d6e809c-0571-48be-ab94-7e9d57780abd | Address Redacted | | | | |
| 9d6e942b-1b12-4ebc-b42c-2e24e11c9e95 | Address Redacted | | | | |
| 9d6ec126-0027-481a-a885-1bdab857bf31 | Address Redacted | | | | |
| 9d6eda32-b5e0-4686-8c4e-1c30efc1d230 | Address Redacted | | | | |
| 9d6f0582-39e3-4d3a-a9d8-7cb0c79c4977 | Address Redacted | | | | |
| 9d6f0886-3710-4417-b865-cf2722573404 | Address Redacted | | | | |
| 9d6f093d-e502-4904-854d-8643f4709c06 | Address Redacted | | | | |
| 9d6f72bd-573c-4577-9bbb-4ddd6eeb3229 | Address Redacted | | | | |
| 9d6f8b6c-ffe2-4ada-8421-18355f8b9821 | Address Redacted | | | | |
| 9d6fcad1-fd25-4e3e-b4a9-c9accafcc045 | Address Redacted | | | | |
| 9d6fff54-f5b5-4d63-b8b5-712654f9372d | Address Redacted | | | | |
| 9d701956-2b9e-4b77-949f-64ba6500f1e5 | Address Redacted | | | | |
| 9d70666c-ef44-4297-91f2-2e14617b001e | Address Redacted | | | | |
| 9d7080f0-5bc7-4fac-a28b-d4cd5f1c40ce | Address Redacted | | | | |
| 9d708abd-06ff-485e-81d9-95088e67a542 | Address Redacted | | | | |
| 9d708c98-b064-492a-86a1-8e311d4887b4 | Address Redacted | | | | |
| 9d709491-a286-410b-9f2b-b0326d381652 | Address Redacted | | | | |
| 9d70a9e3-db66-43c5-b6de-e6faaf13f359 | Address Redacted | | | | |
| 9d70b7a9-0ad7-4d20-bc25-6e6834549b93 | Address Redacted | | | | |
| 9d7100f6-e26e-4b98-a038-67487e3ad901 | Address Redacted | | | | |
| 9d711331-3480-42ea-90a5-108dbe328a00 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9d714b32-b321-4e0a-9dfb-87ce4447e5f7 | Address Redacted | | | | |
| 9d715cff-47b0-4c37-98f4-34f67c37a869 | Address Redacted | | | | |
| 9d716f15-3bfa-4e7e-ba22-0c14f16ebcce | Address Redacted | | | | |
| 9d716fff-e029-4b37-aec5-06adec3c8b89 | Address Redacted | | | | |
| 9d717274-7fda-4389-91bb-b0a6b608e601 | Address Redacted | | | | |
| 9d7174da-4347-49e0-88fc-e6815a66bd82 | Address Redacted | | | | |
| 9d71a8d5-ed76-434f-b4cc-afd145da1c0a | Address Redacted | | | | |
| 9d71d45f-337d-48ed-bd1e-030f8d23fdcd | Address Redacted | | | | |
| 9d71f498-318d-439c-b212-89f3d88c0fc6 | Address Redacted | | | | |
| 9d720f59-aba1-4ed0-baab-0eda03cf6697 | Address Redacted | | | | |
| 9d725b78-5006-4142-b527-72743b3d66cd | Address Redacted | | | | |
| 9d725d2d-998f-474e-9600-a0eb273f8ff1 | Address Redacted | | | | |
| 9d729eb0-9c82-44f7-9520-e7b937a96671 | Address Redacted | | | | |
| 9d72eb44-fdf3-407f-9dfa-1c1fda7eab3f | Address Redacted | | | | |
| 9d7325ec-3dfc-4b43-a9c6-5e93150bd54f | Address Redacted | | | | |
| 9d732be6-cfcb-4721-806d-e986a31ad294 | Address Redacted | | | | |
| 9d733ff4-77e6-40f7-a564-51ca7708bb1b | Address Redacted | | | | |
| 9d73658e-9d77-41de-87e9-eb8b2843ecbb | Address Redacted | | | | |
| 9d737ede-fe2b-4ce6-8e18-28c081615be9 | Address Redacted | | | | |
| 9d739e35-9674-4d42-875b-a290c2347b6e | Address Redacted | | | | |
| 9d73bcc3-a527-4cc7-8e66-27dabace3b22 | Address Redacted | | | | |
| 9d73d9e3-9364-4bc6-a89b-879d1a047145 | Address Redacted | | | | |
| 9d73e1dc-353a-48a6-a81c-35679ed99878 | Address Redacted | | | | |
| 9d740e62-e8d3-4dd8-9f81-18f7bdabc974 | Address Redacted | | | | |
| 9d744e16-1e7c-4f6f-a0ba-f167de2ffbef | Address Redacted | | | | |
| 9d7469cb-891f-4491-8867-023994dd4a13 | Address Redacted | | | | |
| 9d747c93-02ed-40e6-8236-7c63856d924b | Address Redacted | | | | |
| 9d74af51-4918-411a-b9fc-eef7ab3c560e | Address Redacted | | | | |
| 9d74c9f4-4c53-43bf-b43c-7ff3ffe8ea12 | Address Redacted | | | | |
| 9d74cdf-d662-4a06-9dbf-6404165b7624 | Address Redacted | | | | |
| 9d752a2b-6928-44d0-a12f-7a7a2e6860f4 | Address Redacted | | | | |
| 9d754e6d-a1b8-4252-a5bf-f883862cd398 | Address Redacted | | | | |
| 9d757ed9-efc9-4f41-8c8c-dae135f342ba | Address Redacted | | | | |
| 9d7582e3-1f95-45cc-9bea-48efe5b4bb02 | Address Redacted | | | | |
| 9d75a05d-f7c2-4772-8627-f878a58ac476 | Address Redacted | | | | |
| 9d75a716-7db3-4f44-af24-2adb22aa43c4 | Address Redacted | | | | |
| 9d75a721-e971-4234-8fe5-b15fc5d6d2c9 | Address Redacted | | | | |
| 9d75c52d-6753-44b4-b5ef-ade00610b7ac | Address Redacted | | | | |
| 9d75d0e4-1f43-4740-bb3c-46969aa9e9bf | Address Redacted | | | | |
| 9d762bb5-615f-473c-9257-cba314a67d49 | Address Redacted | | | | |
| 9d768093-4a9a-4935-a0a3-f597f55347a | Address Redacted | | | | |
| 9d7686f1-536a-4c44-8667-8736c6c6f75e | Address Redacted | | | | |
| 9d7688a5-2964-47a0-930f-97ce48fa7c0c | Address Redacted | | | | |
| 9d76ad67-634a-4029-a961-a7bec9928bd2 | Address Redacted | | | | |
| 9d76b4c6-9096-491d-9159-008ca33eca52 | Address Redacted | | | | |
| 9d76c1a1-2ddc-467e-be90-320d8fe6c0a6 | Address Redacted | | | | |
| 9d770ed8-19a1-4d8a-92da-6c89b523a5ce | Address Redacted | | | | |
| 9d77154a-56d0-42f9-9f7b-f46d85a31992 | Address Redacted | | | | |
| 9d771ae6-338f-468c-bfa9-6ff55ce74a2f | Address Redacted | | | | |
| 9d7729b7-3aec-442a-b688-6d6054090bf5 | Address Redacted | | | | |
| 9d775351-ad83-44df-b8e8-698446c5de41 | Address Redacted | | | | |
| 9d775fac-290e-4c19-9cca-d3913245db03 | Address Redacted | | | | |
| 9d776314-64f7-4066-9934-5007e440d05c | Address Redacted | | | | |
| 9d7792d4-a021-4361-8d3b-7213061abd87 | Address Redacted | | | | |
| 9d7797e6-62e8-466e-a1c4-06571635931c | Address Redacted | | | | |
| 9d77ada3-217c-4a30-8a9a-a8250c117167 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9d77ed23-3c84-45f5-9410-7ba50123f0b4 | Address Redacted | | | | |
| 9d780a28-58cf-4812-8eaf-64301f8049fa | Address Redacted | | | | |
| 9d78a4ca-d20d-4f73-b1c4-edac3ccbbf36 | Address Redacted | | | | |
| 9d78b70e-e944-4e9b-8430-9ed6bc98ee75 | Address Redacted | | | | |
| 9d78ce8b-0527-4fc9-85e4-d7729295aca9 | Address Redacted | | | | |
| 9d791518-cdad-4946-8858-49eea1459ca2 | Address Redacted | | | | |
| 9d792b43-efda-4081-bed1-386bdfe6c5e8 | Address Redacted | | | | |
| 9d79343e-706b-40f2-bfb7-1b20bb81259b | Address Redacted | | | | |
| 9d795455-ba46-4fe6-b225-3bc8031b2d13 | Address Redacted | | | | |
| 9d795db9-ab5e-4f2f-8b7c-abd712b62d2f | Address Redacted | | | | |
| 9d798228-fd50-4aea-b75a-ff9a714a403c | Address Redacted | | | | |
| 9d79a2cb-d28e-437d-a298-fd3c36ad8f1e | Address Redacted | | | | |
| 9d79ac1f-63ae-49f8-8eb4-45f7ee747b6a | Address Redacted | | | | |
| 9d79e17c-41ee-438d-81c1-9426e3f2069C | Address Redacted | | | | |
| 9d79ffe0-5517-4824-a589-d645c5eab9aC | Address Redacted | | | | |
| 9d7a0df2-77b4-4587-87eb-d9c438df2f92 | Address Redacted | | | | |
| 9d7a17e7-1509-4583-ba2b-2ba8c00bdbab | Address Redacted | | | | |
| 9d7a4df4-194d-40b7-ada9-ee3e8c777eb1 | Address Redacted | | | | |
| 9d7a71ea-5e77-4679-8c59-e5a1a3356f9C | Address Redacted | | | | |
| 9d7a929b-eaf8-4c35-9e72-d5001965987C | Address Redacted | | | | |
| 9d7a95eb-ae80-4da9-ac33-3d792898c73c | Address Redacted | | | | |
| 9d7aa8e6-bd3c-4499-8745-ea9578af380d | Address Redacted | | | | |
| 9d7ae93e-c47e-4ded-99e9-1e9904bb7bd0 | Address Redacted | | | | |
| 9d7af6a5-ddda-4969-853f-f45c77fabe71 | Address Redacted | | | | |
| 9d7af94e-3d85-4689-abe9-798cddcf15a3 | Address Redacted | | | | |
| 9d7b1304-2744-4efa-903e-d8f8c2c1caca | Address Redacted | | | | |
| 9d7b13cb-1dc4-45fd-9f39-b1371cd35bc4 | Address Redacted | | | | |
| 9d7b1feb-c8c7-4c67-a564-4151a2dc7264 | Address Redacted | | | | |
| 9d7b2c06-50f8-4613-99be-d30e57b236bb | Address Redacted | | | | |
| 9d7b3b5e-9d37-4872-bd79-9886018f0f78 | Address Redacted | | | | |
| 9d7b5c09-b77b-41ac-a6ef-04aa095a6de1 | Address Redacted | | | | |
| 9d7b8b1c-d9d0-4b11-9e6c-32e2684d0f03 | Address Redacted | | | | |
| 9d7b9193-ab9c-4fe2-ad72-1fc901672a4f | Address Redacted | | | | |
| 9d7b9ee6-365e-404c-bfac-365b16f798dd | Address Redacted | | | | |
| 9d7bb003-abc1-43f9-aa35-763af3c9a2ae | Address Redacted | | | | |
| 9d7bbc5b-b52d-4b58-875e-702eb97a195f | Address Redacted | | | | |
| 9d7bc92d-284e-4cf3-9186-468eec93fe92 | Address Redacted | | | | |
| 9d7be1bb-ce3c-49d5-a092-b2b377caeb11 | Address Redacted | | | | |
| 9d7bf50f-9da5-4318-83f3-7bbfe2b9899d | Address Redacted | | | | |
| 9d7bf6de-2cee-475b-9c1a-d50fd95ede62 | Address Redacted | | | | |
| 9d7c5422-17cb-4abf-90b4-007b66f5dd87 | Address Redacted | | | | |
| 9d7c615d-616f-488c-b8fe-a6ac3f47edb5 | Address Redacted | | | | |
| 9d7c91b3-751d-40ed-ac6c-4bba27abcd58 | Address Redacted | | | | |
| 9d7c9293-5171-4f0e-810e-d280e23dddd0 | Address Redacted | | | | |
| 9d7cb740-99e5-412c-bde4-01ff09fc152f | Address Redacted | | | | |
| 9d7cf901-836e-4e15-a5c6-643edec410de | Address Redacted | | | | |
| 9d7d06ad-f6b7-4f32-856f-20324de195d4 | Address Redacted | | | | |
| 9d7d0967-88ab-4663-8bac-07fdf86ca352 | Address Redacted | | | | |
| 9d7d32a0-f936-4d22-ab47-37d2fe299773 | Address Redacted | | | | |
| 9d7d8be6-eb56-470b-9cc0-f0b771f66ba4 | Address Redacted | | | | |
| 9d7d920e-614c-4510-bd60-ff001b992922 | Address Redacted | | | | |
| 9d7da936-89d0-4803-8f94-05a67cce69cc | Address Redacted | | | | |
| 9d7db85b-56af-4e5b-bd0c-357458e13b8e | Address Redacted | | | | |
| 9d7dd29e-2a88-4d45-8f76-2501bdc1f22a | Address Redacted | | | | |
| 9d7dd5ea-6bc9-4473-8f15-e6c1dcd16c0f | Address Redacted | | | | |
| 9d7ddc36-da89-440d-87ae-c6702f7db5cc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9d7df2fa-836e-4cc8-9bcf-908998b2551a | Address Redacted | | | | |
| 9d7df4ca-3001-453e-abd1-88b4ce515f15 | Address Redacted | | | | |
| 9d7dfc10-79b4-4af4-bdd2-88cad31ca440 | Address Redacted | | | | |
| 9d7e1d1c-6d06-4bb4-aa24-334c6f6135ab | Address Redacted | | | | |
| 9d7e4ac0-dda1-46e2-b359-c4357efa7341 | Address Redacted | | | | |
| 9d7e4d4d-d1f1-4af2-adab-fd2146c6b2ec | Address Redacted | | | | |
| 9d7e6e6c-65ed-4ebf-bc9a-155f8f577c2b | Address Redacted | | | | |
| 9d7e701c-8889-4c0a-b88d-76de1fcebfb4 | Address Redacted | | | | |
| 9d7e87c3-1c56-4dd6-9002-14d5885f1433 | Address Redacted | | | | |
| 9d7e8ad0-f6f4-44d2-b65b-4cdd67fac754 | Address Redacted | | | | |
| 9d7ea68c-ea82-4ce9-bce7-52825bdbd522 | Address Redacted | | | | |
| 9d7edc0f-c759-4781-8b4e-8b2b4976281c | Address Redacted | | | | |
| 9d7edfaf-5118-4a14-8d76-72a8caa8615c | Address Redacted | | | | |
| 9d7eeb92-10bf-47d6-b0c6-2df60f158ff8 | Address Redacted | | | | |
| 9d7f367d-4559-48d8-89b0-86deb0c6340a | Address Redacted | | | | |
| 9d7f4220-1220-4fea-b598-16249a7fd78e | Address Redacted | | | | |
| 9d7f4784-95ca-44c6-97ef-c489b58b222d | Address Redacted | | | | |
| 9d7f5385-7546-4f6f-b087-6fcc36389c7f | Address Redacted | | | | |
| 9d7f6edb-d092-4ec9-b4b7-01b792e6a10b | Address Redacted | | | | |
| 9d7fa9cd-5c9a-4a88-9721-edd3fc3e5ed8 | Address Redacted | | | | |
| 9d7fadf2-662e-4cad-8f54-cfe35001e6f8 | Address Redacted | | | | |
| 9d7fda82-a8b3-4d84-b2e2-f6c4faf37872 | Address Redacted | | | | |
| 9d7fdfb1-a9c4-47aa-afa4-8a324b044252 | Address Redacted | | | | |
| 9d7fe741-26fb-4b8b-9f0d-d8cd89d30d36 | Address Redacted | | | | |
| 9d801dca-9456-4466-961e-9306290a872e | Address Redacted | | | | |
| 9d8036cb-2095-4d71-ba6e-d7b3272858e4 | Address Redacted | | | | |
| 9d8064ef-1332-40bd-a479-cc3abc22149d | Address Redacted | | | | |
| 9d806fd0-c26f-44c4-bd45-c1818f257420 | Address Redacted | | | | |
| 9d809eb8-20f2-49f5-b2b2-e0cfd946bc4e | Address Redacted | | | | |
| 9d80a366-b0fb-4ff8-86cd-d3f2c712cbe2 | Address Redacted | | | | |
| 9d80d8ce-c367-478a-8bb9-0018c00dfcee | Address Redacted | | | | |
| 9d80e9a1-384a-4432-8f0c-7e01cd544c5d | Address Redacted | | | | |
| 9d814f31-25e3-4147-a918-c07e0cfcf660 | Address Redacted | | | | |
| 9d816541-7276-4e83-986b-0aa9441185ae | Address Redacted | | | | |
| 9d818395-4c66-4fe9-b0ee-d296bcd61246 | Address Redacted | | | | |
| 9d818786-b604-4610-a76f-2d1c1bd106a5 | Address Redacted | | | | |
| 9d818a29-f5ef-4c44-bd85-b8982035046C | Address Redacted | | | | |
| 9d81a90d-e626-4fe6-a6c2-65efd0f77d73 | Address Redacted | | | | |
| 9d81c576-a8d4-4ec7-9762-308f9d3cb8fC | Address Redacted | | | | |
| 9d8207a9-ba05-4996-8fa8-774e7e54caf7 | Address Redacted | | | | |
| 9d824ddb-22f2-4b4e-a533-182a5ac1134e | Address Redacted | | | | |
| 9d8253ad-a6f3-4668-bd44-fbb3d1f9b5ff | Address Redacted | | | | |
| 9d827445-206b-47e1-a921-0e5ee29e549C | Address Redacted | | | | |
| 9d8290c6-f033-4132-9439-99f68a79340c | Address Redacted | | | | |
| 9d829a6a-6603-4e79-9e21-0d7ec4ebd723 | Address Redacted | | | | |
| 9d829e26-7a71-4f4b-927f-4f31f41e27c6 | Address Redacted | | | | |
| 9d82d81a-193a-4d43-89b2-4468e35a552f | Address Redacted | | | | |
| 9d82f7b4-d90b-467b-9991-1483998fb424 | Address Redacted | | | | |
| 9d830814-50db-4054-a268-9444a17e139a | Address Redacted | | | | |
| 9d831100-25d9-45f3-b76a-b7ad4fbd358d | Address Redacted | | | | |
| 9d83228f-5b08-4695-b46c-ef363955ad3e | Address Redacted | | | | |
| 9d832bf4-2d95-43bf-b09f-a70e3fe5b157 | Address Redacted | | | | |
| 9d83323a-f8fb-4088-8dbe-211fd4b897ec | Address Redacted | | | | |
| 9d83573e-2ce0-4cde-add5-f7445cda4665 | Address Redacted | | | | |
| 9d83672c-e695-4198-aae7-bd55d8acb67a | Address Redacted | | | | |
| 9d83877c-3ca8-4f64-b48e-5f668af22e5f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9d83f7a2-416e-4ed1-947e-f91ccdc614ad | Address Redacted | | | | |
| 9d8464b8-64e4-48ee-ab91-18cbf9187137 | Address Redacted | | | | |
| 9d846b02-bc0c-4cf2-a1db-59e133773c87 | Address Redacted | | | | |
| 9d847fa6-df10-4803-8fad-75ff213db80c | Address Redacted | | | | |
| 9d8482b9-45a8-41e4-8b58-6822bece42ab | Address Redacted | | | | |
| 9d84910b-7503-4400-b49b-88b2b9a654fd | Address Redacted | | | | |
| 9d84bccf-ee56-4947-87df-b0229105792e | Address Redacted | | | | |
| 9d852811-dfc5-4891-ae96-e18457bc8e6f | Address Redacted | | | | |
| 9d856a7c-648d-4ee8-bd0e-b2493ea3725f | Address Redacted | | | | |
| 9d85ad5c-f6d3-415e-bd19-2a2b604d767f | Address Redacted | | | | |
| 9d85bacf-eda5-4d7e-8e65-701870492618 | Address Redacted | | | | |
| 9d85cd4d-14fa-48cc-8f2e-2328221a504f | Address Redacted | | | | |
| 9d85e6a4-49c3-446d-aa6d-32fbdc0d9da2 | Address Redacted | | | | |
| 9d85f45e-17d5-4835-ab41-3234d6ee1a7c | Address Redacted | | | | |
| 9d8602a5-4cbf-4704-ba5a-2f725fc18d61 | Address Redacted | | | | |
| 9d8623d2-94bb-45ff-97cb-f6be0c2cd16f | Address Redacted | | | | |
| 9d863fac-b3ff-4487-9df2-d42ca93665f5 | Address Redacted | | | | |
| 9d8640b7-e6c0-403a-9e13-1ed6cb71e344 | Address Redacted | | | | |
| 9d867b1d-f47b-4205-8b88-4af914b7f33d | Address Redacted | | | | |
| 9d868016-b683-4e0f-a34a-037315faa214 | Address Redacted | | | | |
| 9d86849e-32a6-4bc6-b954-3b356745d536 | Address Redacted | | | | |
| 9d869305-e584-402a-9fac-e13424038cb7 | Address Redacted | | | | |
| 9d86bbd2-4b2d-4f8c-b15f-465f51b15266 | Address Redacted | | | | |
| 9d86e995-5c18-4808-a8bb-adbce9b54903 | Address Redacted | | | | |
| 9d870e07-1eaa-40c6-9e48-653b625a57ba | Address Redacted | | | | |
| 9d873234-02be-4a01-bd3b-8e899c02a361 | Address Redacted | | | | |
| 9d8744d9-44f2-49cb-8a4e-729e9dbccb35 | Address Redacted | | | | |
| 9d87669c-857f-4211-a4c6-bf647cebec51 | Address Redacted | | | | |
| 9d877817-73fb-445c-a415-2b84abae47f1 | Address Redacted | | | | |
| 9d87c000-b241-4db5-ac3b-57dca27d20cf | Address Redacted | | | | |
| 9d880415-770a-4116-a9fb-bb6886c2e3fb | Address Redacted | | | | |
| 9d880d7e-7e97-48bc-9aab-361f56a04db0 | Address Redacted | | | | |
| 9d882f30-c801-4253-9e76-6fd3850f44e0 | Address Redacted | | | | |
| 9d8853c1-aa29-4e54-b578-29d52a9d405a | Address Redacted | | | | |
| 9d888123-d5ea-4f96-8baf-1405bd7e1758 | Address Redacted | | | | |
| 9d888da7-36aa-4ea6-bb11-0e8fbbd98bbe | Address Redacted | | | | |
| 9d88afc8-a5e7-4191-8841-300e2d449108 | Address Redacted | | | | |
| 9d88f188-ea7e-4f2d-b700-6d5ffbce5387 | Address Redacted | | | | |
| 9d891557-355c-42ff-8ded-fdd1367201e7 | Address Redacted | | | | |
| 9d892674-bdc7-4e09-80dc-8d6595683e2c | Address Redacted | | | | |
| 9d892959-7987-4f19-82d4-2e907cd4449d | Address Redacted | | | | |
| 9d892b8a-5808-452c-8c8d-535940bb7b09 | Address Redacted | | | | |
| 9d895cf0-9c55-4012-808c-3a60ba5fecd7 | Address Redacted | | | | |
| 9d896b23-e596-43dd-a88f-03f854fae110 | Address Redacted | | | | |
| 9d898c9a-b24a-4f61-a035-53a1a622ebaf | Address Redacted | | | | |
| 9d898d75-46be-418c-8cc2-6b4b8fb7ead2 | Address Redacted | | | | |
| 9d8993b4-7769-415c-b3ec-242e27e893bb | Address Redacted | | | | |
| 9d89a007-d9ea-48ae-9dcf-4beb782550f6 | Address Redacted | | | | |
| 9d89a18b-088f-494d-a933-3802e5b8f04e | Address Redacted | | | | |
| 9d89fc50-4e03-413e-b198-bec3b35d0704 | Address Redacted | | | | |
| 9d8a0e7c-3ea4-4420-88ef-95fc5f8e4027 | Address Redacted | | | | |
| 9d8a1549-90ef-4839-83d5-07ec36ed7e79 | Address Redacted | | | | |
| 9d8a2801-d09c-4d78-997a-a7b64365def8 | Address Redacted | Page 6265 of 10184 | | | |
| 9d8a8451-06bd-4bcc-9eec-4789f21f058a | Address Redacted | | | | |
| 9d8a911f-8955-4757-be10-e1e61c506ba0 | Address Redacted | | | | |
| 9d8a9714-16b2-43e7-b34e-b5433addcb22 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9d8ad2c2-8b7d-4340-b3b9-dbeaf279abb7 | Address Redacted | | | | |
| 9d8ad51e-6732-4b8f-8e83-60dd5ec5900e | Address Redacted | | | | |
| 9d8ae55f-be4f-4ffd-9d79-6da70efcb35c | Address Redacted | | | | |
| 9d8b16e9-af5f-44b0-bf65-37f0854f6b2a | Address Redacted | | | | |
| 9d8b50b5-15e7-4e2c-82f0-d6df95b8dfbc | Address Redacted | | | | |
| 9d8b79e3-6f45-48c3-9e67-90d6788f09e1 | Address Redacted | | | | |
| 9d8b8e4b-d443-413d-94e1-9474589f0772 | Address Redacted | | | | |
| 9d8b9309-3240-4412-bf50-fd7e0fdea9af | Address Redacted | | | | |
| 9d8bc5a9-b941-41f1-92bc-25ed3cf7d8a1 | Address Redacted | | | | |
| 9d8c024b-34de-4f31-9fe1-1461a95e2603 | Address Redacted | | | | |
| 9d8c078b-7c74-4aaa-b54b-2dc398b1a06f | Address Redacted | | | | |
| 9d8c2965-6d12-4a72-a3e1-7f94c27c056e | Address Redacted | | | | |
| 9d8c5c9e-0bde-4906-bbb7-87a10b25a5e0 | Address Redacted | | | | |
| 9d8c5fa1-b131-4343-9140-40440a14b25a | Address Redacted | | | | |
| 9d8c680b-c23e-4774-92dc-7f47bc4f2bb7 | Address Redacted | | | | |
| 9d8c9670-2e1a-4088-98a6-cfda1d647f68 | Address Redacted | | | | |
| 9d8cbf42-be1a-41b3-8d74-cb4ee84d29c0 | Address Redacted | | | | |
| 9d8d08e0-4187-42f0-9620-9ffdfcedce6b | Address Redacted | | | | |
| 9d8d141c-f2f7-4725-8a24-a47a6677fdc3 | Address Redacted | | | | |
| 9d8d1c6a-c062-4b2d-ba06-ae0aa20c31ec | Address Redacted | | | | |
| 9d8d3104-37ac-4370-a236-c34e4f518d5a | Address Redacted | | | | |
| 9d8d348b-7244-49f6-914e-30bdfa3477a5 | Address Redacted | | | | |
| 9d8d45ed-9440-4736-8f2e-00df3780042C | Address Redacted | | | | |
| 9d8d56b2-1afd-4363-bfce-ffba5a08a0ca | Address Redacted | | | | |
| 9d8d7376-8d54-4203-8d6c-09d608a13342 | Address Redacted | | | | |
| 9d8db585-f3aa-4ccc-9f7e-806a65920f62 | Address Redacted | | | | |
| 9d8dcd14-80f4-4a05-b46b-caa496572b2a | Address Redacted | | | | |
| 9d8dd3ff-b28e-49eb-a096-d38df2ffd5cb | Address Redacted | | | | |
| 9d8df69a-26a8-4296-a4df-c46d22c11d6a | Address Redacted | | | | |
| 9d8dfa50-a179-494c-a090-49bf4be94e24 | Address Redacted | | | | |
| 9d8e20ae-15cd-407a-8690-b2dedb95a0af | Address Redacted | | | | |
| 9d8e2c6a-12e7-43c2-9c4b-1a4f60b68d94 | Address Redacted | | | | |
| 9d8e4224-5dfd-4288-affc-165e91e82c30 | Address Redacted | | | | |
| 9d8e5c2a-d369-47ac-b18a-5388723f67da | Address Redacted | | | | |
| 9d8e6ebf-bdd8-4d84-90e3-e17791413d54 | Address Redacted | | | | |
| 9d8e8129-c95a-433a-b5fc-adb3f6ce889c | Address Redacted | | | | |
| 9d8e855e-1ad0-4b38-8b32-478020ad77ab | Address Redacted | | | | |
| 9d8e93dd-4052-4c58-8b32-3231099f3f9c | Address Redacted | | | | |
| 9d8ece0f-1aa6-4cd2-ad43-a1fb921954b9 | Address Redacted | | | | |
| 9d8ed67d-4f34-4e0e-bb6d-c62dd81c7f2c | Address Redacted | | | | |
| 9d8f1f30-089e-44e6-ad30-f78f6ac7018c | Address Redacted | | | | |
| 9d8f4247-1c6f-495b-a6b2-6d004dc67b6d | Address Redacted | | | | |
| 9d8f5eba-509c-4844-a883-ccb6dd84d34f | Address Redacted | | | | |
| 9d8f9282-3365-4096-8f11-c1d0d0ad1145 | Address Redacted | | | | |
| 9d8fa934-6d86-48f5-9364-644f8780b8ee | Address Redacted | | | | |
| 9d8faa56-4388-4264-9dac-fcd106899f62 | Address Redacted | | | | |
| 9d8fbd52-3745-4686-88fc-c322b8c6fc8d | Address Redacted | | | | |
| 9d90125b-320a-4118-ac9f-125e44002987 | Address Redacted | | | | |
| 9d903e32-f015-49f9-b347-0bf99b6612ee | Address Redacted | | | | |
| 9d904171-6e54-49e2-8c68-4ecb9dbad43b | Address Redacted | | | | |
| 9d908280-8463-4f00-909f-f4a22d185248 | Address Redacted | | | | |
| 9d9089a7-24d9-4e95-a561-3c3cbc3901b7 | Address Redacted | | | | |
| 9d909493-b4b6-4419-88fc-d96bd1888b00 | Address Redacted | Page 6266 of 10184 | | | |
| 9d90d1e7-edaa-4afa-80a7-46067c2202e7 | Address Redacted | | | | |
| 9d90f0d5-c22e-4f53-a5eb-768fc9f875fa | Address Redacted | | | | |
| 9d9147ef-0b94-46c0-a366-b1920c53efd4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9d91772c-1621-409a-9a2f-525c6a3eac63 | Address Redacted | | | | |
| 9d918ad2-3ca3-4cd1-b1dd-c8ee3b6fb463 | Address Redacted | | | | |
| 9d91aebe-ad63-411a-88e4-7adc1aa98692 | Address Redacted | | | | |
| 9d91bfcd-8cdb-4a59-9d93-f306cdc88f89 | Address Redacted | | | | |
| 9d91c732-ea5b-4370-adef-342f3d563c48 | Address Redacted | | | | |
| 9d91cf2c-03f9-4dfe-8e05-f385fcf30cb1 | Address Redacted | | | | |
| 9d92050c-f351-465a-a85d-bdd9d15fcba1 | Address Redacted | | | | |
| 9d921374-a870-49e3-ad8a-17320cd97dbe | Address Redacted | | | | |
| 9d922e04-f55a-46d0-ae72-2f7a2ff3c124 | Address Redacted | | | | |
| 9d92343b-b534-4f0f-8cc8-2af37f0cdc14 | Address Redacted | | | | |
| 9d923788-cc5e-47b6-b6ea-7ffab9298a23 | Address Redacted | | | | |
| 9d925a3c-3709-4903-9f3e-56d68f9c2756 | Address Redacted | | | | |
| 9d926647-2016-4de3-b0a0-5c084825a1fb | Address Redacted | | | | |
| 9d926f17-9cb4-45ec-9134-fa3096479c87 | Address Redacted | | | | |
| 9d92a99b-0725-45d1-9a5a-b4b18873d7a9 | Address Redacted | | | | |
| 9d92f921-0a66-4c73-bec8-9ca2d4ff384e | Address Redacted | | | | |
| 9d93182d-2369-40eb-ac9f-d7d608cfa70e | Address Redacted | | | | |
| 9d934042-9c63-4fb2-8c9d-b4a9b4e1befb | Address Redacted | | | | |
| 9d9348dc-1e88-4e5a-b3f1-ca506a21f02b | Address Redacted | | | | |
| 9d93507a-7f04-41d0-9d75-9cabd3b7177f | Address Redacted | | | | |
| 9d935f0e-d1e6-4289-9340-8cfbf8851bbb | Address Redacted | | | | |
| 9d93d0c2-a395-44ce-9f7d-6297e33eb09d | Address Redacted | | | | |
| 9d93f221-3ffc-4d6c-9d86-2ec8e81a15d9 | Address Redacted | | | | |
| 9d940d45-08a7-4dee-b3c0-d2a4db79cd8e | Address Redacted | | | | |
| 9d94124e-2e50-4f6a-b53f-b908a95b642f | Address Redacted | | | | |
| 9d942b95-5586-464d-aabb-6be330e577b2 | Address Redacted | | | | |
| 9d943e1f-a63f-4da3-9e8d-32661de0c593 | Address Redacted | | | | |
| 9d947674-4b4a-40c1-8fc2-21a714fc11eb | Address Redacted | | | | |
| 9d9496f4-ab92-4844-8639-cc03b448771e | Address Redacted | | | | |
| 9d94a53e-c66d-419a-8088-57e11a575652 | Address Redacted | | | | |
| 9d94a659-8a84-4974-818f-2144bed384e4 | Address Redacted | | | | |
| 9d95137f-d44f-47ea-bde4-fe4b0e547a0b | Address Redacted | | | | |
| 9d953500-0af0-43e0-bb76-e02ca255ac3d | Address Redacted | | | | |
| 9d95c3e1-722e-4a2d-b302-2481584b763a | Address Redacted | | | | |
| 9d95e4f9-70ec-44c7-afd9-350bdecce6ae | Address Redacted | | | | |
| 9d95eba9-38ba-4ba8-b7e8-a69e8d718771 | Address Redacted | | | | |
| 9d9605e9-ace9-4f77-8af3-557d60712f23 | Address Redacted | | | | |
| 9d963ac4-71d6-4e00-835f-e4089852cfbe | Address Redacted | | | | |
| 9d964632-3c96-4dd9-bd15-0e152b0f6e8f | Address Redacted | | | | |
| 9d966272-5ee0-43c7-b820-882fbda003e4 | Address Redacted | | | | |
| 9d966325-aca6-492c-a39a-aae61d0dec03 | Address Redacted | | | | |
| 9d96683f-cab4-451f-958f-e81b9a0d3c83 | Address Redacted | | | | |
| 9d9688fd-824e-4206-b78f-a2dcb8edcc02 | Address Redacted | | | | |
| 9d96cad2-904f-47ee-8108-fdafa528d644 | Address Redacted | | | | |
| 9d96e11b-52de-41d6-9754-621e832a7d83 | Address Redacted | | | | |
| 9d96f75b-9cab-4a1a-94ef-e64d75cdade1 | Address Redacted | | | | |
| 9d96f7a9-aeeb-48c2-85f1-e09bccbff165 | Address Redacted | | | | |
| 9d971583-1882-4c0b-a2f1-98aa96a41e8e | Address Redacted | | | | |
| 9d9715b9-6708-446f-a081-0b4dd3a6e4b4 | Address Redacted | | | | |
| 9d97375d-3bf0-40bc-a0b5-c9f0be312c5e | Address Redacted | | | | |
| 9d9742ec-fc56-4606-be95-3c2152d9ce98 | Address Redacted | | | | |
| 9d978df8-8a5d-4706-b9dc-7f3ba4e74a12 | Address Redacted | | | | |
| 9d97b184-9489-488c-8f24-737c553e758f | Address Redacted | | | | |
| 9d97b526-a12a-4466-9401-926b9057b5b9 | Address Redacted | | | | |
| 9d97d438-d532-44a0-935f-4a4f7fb8b1a7 | Address Redacted | | | | |
| 9d9832b9-0d33-4ee4-94c3-a79d318eaa56 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 9d989298-0f0c-4768-bd9b-0bad3d385be8 | Address Redacted | | | | |
| 9d989fd3-de22-4cbc-bde4-356d0bd5463b | Address Redacted | | | | |
| 9d98d380-0893-483f-a18a-3b3acee8ab2d | Address Redacted | | | | |
| 9d98df7c-0e16-4b16-a199-5417c43a6ac6 | Address Redacted | | | | |
| 9d98f91b-7ed0-4901-9f68-ebcfb5d0920f | Address Redacted | | | | |
| 9d98fbd9-51be-45ce-86db-aad6cc246ab6 | Address Redacted | | | | |
| 9d993dc4-7709-4ef4-82fd-bac44c0d2b0f | Address Redacted | | | | |
| 9d99441a-ed3f-4066-bc54-d8c4b7061917 | Address Redacted | | | | |
| 9d9957d3-a56a-4fa2-a3c3-565d7c0286f5 | Address Redacted | | | | |
| 9d995ee0-3370-4ef4-bb68-5ccd887b4972 | Address Redacted | | | | |
| 9d999072-52d1-45e6-ba15-6132f128b5de | Address Redacted | | | | |
| 9d9a1ad5-f5eb-4ebd-97b5-c4df22d6540a | Address Redacted | | | | |
| 9d9a761b-56db-46fb-b2ee-72494e0ee9b9 | Address Redacted | | | | |
| 9d9a809d-a80e-43d1-b862-c2145d0f539b | Address Redacted | | | | |
| 9d9a839a-cbfb-4014-ab60-8ec681e694cf | Address Redacted | | | | |
| 9d9aaec2-1bdb-4031-9fc4-a208eb882940 | Address Redacted | | | | |
| 9d9ac827-1331-44e4-af2f-74d261ec4f14 | Address Redacted | | | | |
| 9d9b0d5f-4f8f-4d7c-92b8-8d0036cf20d1 | Address Redacted | | | | |
| 9d9b16f7-afc3-4af1-80d1-5e133972caa6 | Address Redacted | | | | |
| 9d9b4abd-64eb-4e9c-8c4b-366e437cefea | Address Redacted | | | | |
| 9d9b66ac-81da-4074-a5ab-96f642059ee7 | Address Redacted | | | | |
| 9d9b676d-95d8-4fbf-95a5-f17925a15f58 | Address Redacted | | | | |
| 9d9b6aca-61be-44c2-9002-2e156e96f51f | Address Redacted | | | | |
| 9d9b7643-1799-42a1-9a88-4da15cc6e1f6 | Address Redacted | | | | |
| 9d9b7865-d480-4600-96bf-9b640bbbc15d | Address Redacted | | | | |
| 9d9b87de-718f-4d4e-b1b1-0bf05c4211fc | Address Redacted | | | | |
| 9d9b8c8d-08d3-400f-916c-dc0065b93561 | Address Redacted | | | | |
| 9d9bad41-999a-4062-bfbb-8a7263fd7814 | Address Redacted | | | | |
| 9d9bb19b-ec63-4456-bae8-ec845bb32915 | Address Redacted | | | | |
| 9d9bdaeb-3423-4eb1-a757-be2e0d5210cc | Address Redacted | | | | |
| 9d9bf105-7f25-4bdf-b907-9ef4187843fb | Address Redacted | | | | |
| 9d9bf5ad-fb92-440c-b04b-b0d26b48a1a0 | Address Redacted | | | | |
| 9d9bf86d-7e54-4e0b-a22b-d979ddd6f475 | Address Redacted | | | | |
| 9d9c1707-777b-41d8-bfd2-79623855ec3a | Address Redacted | | | | |
| 9d9c1b07-bea2-4505-8682-c13b55fc7afc | Address Redacted | | | | |
| 9d9c1c55-3dcb-4bde-a9c6-d9876637bf7f | Address Redacted | | | | |
| 9d9c4538-542b-45fd-a67f-200f236ab26b | Address Redacted | | | | |
| 9d9c47b8-808f-4df2-a04e-d0c7937bdfa4 | Address Redacted | | | | |
| 9d9c6d38-a618-4e80-af62-8cd17083842a | Address Redacted | | | | |
| 9d9c7c95-3777-4c55-b517-a0700a2c29e7 | Address Redacted | | | | |
| 9d9cb2a7-2d86-44a2-95d1-cbf79c83fa66 | Address Redacted | | | | |
| 9d9cbaf1-bd75-47a4-ac10-cd80fc80b443 | Address Redacted | | | | |
| 9d9cf074-7915-4d96-9e03-c2af7390b029 | Address Redacted | | | | |
| 9d9d1c3f-5e4a-4991-a0cd-71820170fe72 | Address Redacted | | | | |
| 9d9d24b6-ad89-4d85-8555-ae00cc9ff60f | Address Redacted | | | | |
| 9d9d30f7-67ed-46d6-a33c-a4fb17ad6c86 | Address Redacted | | | | |
| 9d9d3aa4-2248-4fe7-ac7f-31f06cc16b97 | Address Redacted | | | | |
| 9d9d76ce-e6f2-492b-831a-567bc5e357d8 | Address Redacted | | | | |
| 9d9d7bf8-3691-47e0-8eee-0e0bec6024aa | Address Redacted | | | | |
| 9d9da6cd-e07c-43b8-8ea1-1a9f59648a9e | Address Redacted | | | | |
| 9d9dadd9-a51f-497a-8342-c4a0740f01a2 | Address Redacted | | | | |
| 9d9db3e2-8cf5-4a57-ae56-5e079c595d0d | Address Redacted | | | | |
| 9d9dbf97-f1f2-4b99-af7a-fd08d4a5be1c | Address Redacted | | | | |
| 9d9dfe7e-92f8-4223-b9ab-a2224b50f6bd | Address Redacted | | | | |
| 9d9e0b29-981a-4509-bec0-d8268a8305ef | Address Redacted | | | | |
| 9d9e1121-9396-4632-bd2f-2facc1ea5510 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9d9e4186-c96a-45a3-ac9a-74ae0d966a13 | Address Redacted | | | | |
| 9d9e4cc8-b203-4e19-8b3e-74c3706299e4 | Address Redacted | | | | |
| 9d9e636f-e6dc-4a08-bb24-486a6d6326e6 | Address Redacted | | | | |
| 9d9eb369-af85-49d8-a90b-a35f26f20ba0 | Address Redacted | | | | |
| 9d9f0764-dfee-4b11-acca-375fe2b3e8d6 | Address Redacted | | | | |
| 9d9f73e5-696d-45fc-aa7e-802b2d50c6a4 | Address Redacted | | | | |
| 9d9f8a1b-8d81-49e4-953e-6795d6094d0c | Address Redacted | | | | |
| 9d9fa199-0926-4795-9563-7d87576a3038 | Address Redacted | | | | |
| 9d9fe6d8-105f-4619-a295-b28b907ed9d0 | Address Redacted | | | | |
| 9d9fe935-47f5-4695-9ef2-db794cb82d4e | Address Redacted | | | | |
| 9d9fed9a-f891-46d7-b9ac-4219c75ae307 | Address Redacted | | | | |
| 9d9ffde8-fb92-4849-b76b-40254457fb77 | Address Redacted | | | | |
| 9da00eef-bc41-4c84-9109-cf44c670f8cf | Address Redacted | | | | |
| 9da01b89-7d42-4efd-ad7d-59f8631516ba | Address Redacted | | | | |
| 9da02492-019c-4ee5-9d64-075fb1705c04 | Address Redacted | | | | |
| 9da02b11-6096-4974-ba88-0054be3fa52c | Address Redacted | | | | |
| 9da041e8-13fe-4f4b-bb79-b8d5c51d0ed3 | Address Redacted | | | | |
| 9da049f5-c273-4df8-8251-9f6ece7bf74C | Address Redacted | | | | |
| 9da095b3-5ed0-4c0c-a519-84d6f3272f89 | Address Redacted | | | | |
| 9da0aba4-2a5c-418c-8584-6cdd2f01670C | Address Redacted | | | | |
| 9da0c479-e745-4046-82ad-b76c6ce6dbe6 | Address Redacted | | | | |
| 9da0dce7-6b0a-450e-a521-d1d769b28e49 | Address Redacted | | | | |
| 9da0e0fd-857c-4895-abe2-925bc3034eb6 | Address Redacted | | | | |
| 9da13b27-09f7-4191-94b9-30e4130c21eC | Address Redacted | | | | |
| 9da158da-808c-4b29-b59c-4558dd1d6d0b | Address Redacted | | | | |
| 9da19ff3-b126-4464-819c-f4bd5ff2fc83 | Address Redacted | | | | |
| 9da1ae00-0894-46ca-8833-4cadb63b630b | Address Redacted | | | | |
| 9da1b7fb-c4a2-48d2-b48b-f8abe2acdc39 | Address Redacted | | | | |
| 9da20376-0da3-4ed1-a043-8d139099c1db | Address Redacted | | | | |
| 9da20472-4ea5-4f2a-a214-ee5a458ab822 | Address Redacted | | | | |
| 9da218a4-d42a-46b0-8b8c-1bf55d81fc0c | Address Redacted | | | | |
| 9da220d7-5bfb-4433-98d3-553e876fdfaa | Address Redacted | | | | |
| 9da24fc4-7ac2-4399-80fa-d75740697c4! | Address Redacted | | | | |
| 9da26bfc-d91d-4910-a72c-3ced76a97391 | Address Redacted | | | | |
| 9da2704b-3916-4fb4-839b-e6de2f80bf59 | Address Redacted | | | | |
| 9da27563-e66f-481b-8288-94a7bd522d0f | Address Redacted | | | | |
| 9da27704-5eac-4ce9-9053-babd7da624fC | Address Redacted | | | | |
| 9da2b18c-354c-4d2d-a90a-48ef55a67d9d | Address Redacted | | | | |
| 9da2bf31-4869-4c75-9484-5ce7a578065c | Address Redacted | | | | |
| 9da2c84f-261f-4da5-b47b-db38272d7fe2 | Address Redacted | | | | |
| 9da2dec6-226d-4ca8-8d91-4b268f71824b | Address Redacted | | | | |
| 9da30eeb-c47d-4eef-bf17-a43bb6ee67bd | Address Redacted | | | | |
| 9da340e6-be37-416d-ae91-bddfd5d29626 | Address Redacted | | | | |
| 9da358e2-cf70-47ef-8417-1fff6a876c92 | Address Redacted | | | | |
| 9da36430-68e0-4c52-823f-f59881dcbdac | Address Redacted | | | | |
| 9da37b26-b4de-415a-8f4a-1abbffa3c304 | Address Redacted | | | | |
| 9da3a117-2988-4b22-a772-2e66f1bfea52 | Address Redacted | | | | |
| 9da3c68e-c620-465f-b6ce-e6872d6d311b | Address Redacted | | | | |
| 9da3ca92-5ac9-47f9-8fc9-7d627a5e4a68 | Address Redacted | | | | |
| 9da3ece9-b639-40e4-a35f-7887efc762f8 | Address Redacted | | | | |
| 9da4071e-e9ef-4c5f-b51a-15054257c789 | Address Redacted | | | | |
| 9da41b71-9d03-48a4-867e-76c5fab84203 | Address Redacted | | | | |
| 9da431c5-7618-44ba-817d-b8b13a5c7f33 | Address Redacted | | | | |
| 9da455b7-f1f5-48b2-a876-8c080a152eac | Address Redacted | | | | |
| 9da46d7d-02cd-4c15-8f34-ea53562d9796 | Address Redacted | | | | |
| 9da48919-f6d1-4dc3-8b38-435397dd2bcc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 9da48d8f-e906-418a-922b-6fe4814034ab | Address Redacted | | | | |
| 9da49bf1-4b5d-46f1-955c-9a618ba44d7d | Address Redacted | | | | |
| 9da4a992-1cbb-42e5-bfd8-285f28ec52e2 | Address Redacted | | | | |
| 9da4b078-12da-47b5-84a7-9299447acba9 | Address Redacted | | | | |
| 9da4d298-249a-431e-8125-5aba305caa9b | Address Redacted | | | | |
| 9da50d42-b67d-4924-a597-a42b3ef8e155 | Address Redacted | | | | |
| 9da53bb8-9380-4e0f-8a6f-eb6b41da38ab | Address Redacted | | | | |
| 9da543aa-52d7-411b-aa81-a9b42a6cbc1e | Address Redacted | | | | |
| 9da54b3d-9163-4e92-9100-4a55b7b33331 | Address Redacted | | | | |
| 9da57bc0-fce4-4ca1-b202-e6aa8cdaffaa | Address Redacted | | | | |
| 9da5a21b-b6fc-46d9-8553-6b5d6b92fa4a | Address Redacted | | | | |
| 9da5b924-cc3d-4ce6-82bb-715edd9ab0f9 | Address Redacted | | | | |
| 9da5cf67-cf1f-4385-94ba-997cdf09480e | Address Redacted | | | | |
| 9da5dc44-79ee-4a2c-8e4c-d2ebf7761b3c | Address Redacted | | | | |
| 9da5e769-4e3c-4e3e-b542-401666789643 | Address Redacted | | | | |
| 9da5f1ef-2e1e-4c05-a4c5-ba2dd5405252 | Address Redacted | | | | |
| 9da600e6-1043-43c1-94c3-f0b442f0523a | Address Redacted | | | | |
| 9da610b0-1d98-4549-bfba-36a4fa776561 | Address Redacted | | | | |
| 9da66ba3-6336-42fd-8950-e8117670b993 | Address Redacted | | | | |
| 9da67b52-dca4-4dff-ac9c-82f24320c0e2 | Address Redacted | | | | |
| 9da6a2e3-4e58-460b-a01b-a604235a074b | Address Redacted | | | | |
| 9da6a71c-92c7-4279-a45a-352d638a43ft | Address Redacted | | | | |
| 9da6b6be-fd2f-43f2-8f89-dc4183dd8f38 | Address Redacted | | | | |
| 9da6c35a-0249-4fa8-8a9a-7fdde627b4a3 | Address Redacted | | | | |
| 9da6d54c-17c8-4fbb-8cfc-c00c0c2fcd09 | Address Redacted | | | | |
| 9da6d667-f473-444e-86f5-5e02eb2bde5e | Address Redacted | | | | |
| 9da6ef6b-03fd-4000-9a59-aa42a443db91 | Address Redacted | | | | |
| 9da7065f-fb36-43f0-b124-b8b7353be6f1 | Address Redacted | | | | |
| 9da75a8b-27d1-411a-99d8-2fc2ab1c81c4 | Address Redacted | | | | |
| 9da788a4-c62a-449a-9360-e87aad32a937 | Address Redacted | | | | |
| 9da7b2bc-977e-40b1-8b6b-6ee35021ca38 | Address Redacted | | | | |
| 9da7c42a-e6bc-491a-8747-294603f9ee2a | Address Redacted | | | | |
| 9da7e641-ffc2-47fc-a6ca-6d5e3b08e428 | Address Redacted | | | | |
| 9da803c4-0aa7-48db-ad23-cce0c497b539 | Address Redacted | | | | |
| 9da80ac5-25b2-423e-a804-aa221809e1f5 | Address Redacted | | | | |
| 9da80b51-80a0-43f9-b24a-4e67123c29cf | Address Redacted | | | | |
| 9da851ce-3b8d-4d15-9f06-0d676a1acf70 | Address Redacted | | | | |
| 9da8b095-b1a2-402d-8be7-f12c95eb14e4 | Address Redacted | | | | |
| 9da8c191-7296-4ce1-9db9-647487b21164 | Address Redacted | | | | |
| 9da8da75-b84a-4877-92fb-ca12037c88d0 | Address Redacted | | | | |
| 9da8dad1-0508-47e9-907b-09e09b1cfd55 | Address Redacted | | | | |
| 9da90445-04f6-4766-b4e0-23d6763a2a78 | Address Redacted | | | | |
| 9da927e0-1cd5-4660-bf34-852bcfee6db8 | Address Redacted | | | | |
| 9da92df3-e568-41ad-b01c-7af708ad8f83 | Address Redacted | | | | |
| 9da946a1-5916-4081-b883-4b051887a23b | Address Redacted | | | | |
| 9da972c1-ea0d-466d-bc34-2051f7705ba8 | Address Redacted | | | | |
| 9da97cdd-cf9b-4c16-97df-9ae36b0f3ba9 | Address Redacted | | | | |
| 9da98b3c-9851-4c52-96cc-97e5a9b84037 | Address Redacted | | | | |
| 9da9907e-16f1-4e73-a829-f0c9f65197d9 | Address Redacted | | | | |
| 9da9a136-f888-4d21-8bd4-4f18bbfcdb53 | Address Redacted | | | | |
| 9da9a51a-df59-4681-8bf5-e46e6e639b2f | Address Redacted | | | | |
| 9da9c4d3-ea21-41cd-97b5-971375f3d0b8 | Address Redacted | | | | |
| 9da9c8e5-c1e6-4113-bd36-0f44b31ab24c | Address Redacted | | | | |
| 9da9dc57-c4dc-4167-a3fd-47c50c752e02 | Address Redacted | | | | |
| 9da9f1d5-7985-4559-8ae2-c2dc674ef877 | Address Redacted | | | | |
| 9daa0703-2ebd-4b4b-9185-e0674df990ec | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9daa1a8e-5346-463a-bb05-639d5dc2fedd | Address Redacted | | | | |
| 9daab3cf-6eee-4484-b8a5-166db6e1d779 | Address Redacted | | | | |
| 9daaba1d-9b5c-4d3a-86ce-57322d99f0ee | Address Redacted | | | | |
| 9daaeb4b-4d2b-492b-ad28-b4ec383453c6 | Address Redacted | | | | |
| 9daaf675-acb1-4c95-a324-c4b8f64f9c00 | Address Redacted | | | | |
| 9dab023c-9042-4849-a7df-9c28ac4d7286 | Address Redacted | | | | |
| 9dab14ed-e6f7-44a6-88d4-05350acbeacb | Address Redacted | | | | |
| 9dab1ec6-84bd-4c99-a839-baaa5b8c101f | Address Redacted | | | | |
| 9dab2043-cc7b-4bd0-a5cb-4ba07204bb1e | Address Redacted | | | | |
| 9dab2176-3bd2-484c-903f-71690d319e48 | Address Redacted | | | | |
| 9dab46af-6e96-47c4-ab6a-c65dc618492e | Address Redacted | | | | |
| 9dab5fdb-34a6-4eb2-8f01-46abbb5411b0 | Address Redacted | | | | |
| 9dab8507-a4ce-4543-8479-721135e498ce | Address Redacted | | | | |
| 9dab8651-80f1-4293-b00e-88b5e8b37600 | Address Redacted | | | | |
| 9dabe88e-9359-4a03-acd1-b5caaf830acc | Address Redacted | | | | |
| 9dac0c25-28bb-48a0-b962-8d662cb42dfe | Address Redacted | | | | |
| 9dac0e76-ba89-416c-a438-ea2cbe24ff89 | Address Redacted | | | | |
| 9dac1afd-2211-4750-8f2e-d64d7d8e0691 | Address Redacted | | | | |
| 9dac3e0a-7f9e-4c90-8d50-b8f2b55259ad | Address Redacted | | | | |
| 9dac599d-0ce6-4e65-b4c5-4565952ca2d4 | Address Redacted | | | | |
| 9dac7222-bc22-4461-b7b5-8e9dc82d1907 | Address Redacted | | | | |
| 9dac843c-00c1-4746-9d41-83b052fbad00 | Address Redacted | | | | |
| 9dacc2bd-b0c6-4491-bef5-2565c87a0eff | Address Redacted | | | | |
| 9daccc0d-e6f3-426a-b677-c445cd48356c | Address Redacted | | | | |
| 9dad1228-70cc-4d2f-92c9-27dee0fd8657 | Address Redacted | | | | |
| 9dad170a-4c0f-4b60-a28f-1f00f15f0cee | Address Redacted | | | | |
| 9dad4757-786b-452b-b2f7-3d063662305C | Address Redacted | | | | |
| 9dad6462-b4eb-4567-a2bb-e8fb8b4072a9 | Address Redacted | | | | |
| 9dada8f8-e8c5-41fa-a252-125ce7a75cfC | Address Redacted | | | | |
| 9dadc46e-ea6d-4754-9b6a-5732472d3243 | Address Redacted | | | | |
| 9dae0c2d-e76f-4f94-90cd-48437fef58a0 | Address Redacted | | | | |
| 9dae8a1c-37c5-44f5-aae5-b02a47c2eaf4 | Address Redacted | | | | |
| 9dae991d-9383-46bc-a1f6-51922ac1b93d | Address Redacted | | | | |
| 9daea16d-3c1f-46f6-a2ee-0f6d38cf5947 | Address Redacted | | | | |
| 9daeb8c3-4134-4707-beb6-4333ceab0dc9 | Address Redacted | | | | |
| 9daebff8-2f64-4b41-b3ce-67bc9780caef | Address Redacted | | | | |
| 9daece3e4-58a7-4eae-bd1b-fa3352a98e2b | Address Redacted | | | | |
| 9daeda53-9758-4edd-92a9-90e16aefddb5 | Address Redacted | | | | |
| 9daedb29-87f4-4e9b-afbf-851bbcad986e | Address Redacted | | | | |
| 9daee176-d8fb-4f5a-94cb-5c3cc3bf1615 | Address Redacted | | | | |
| 9daee32c-fd2f-4910-a488-7601acfe6c2c | Address Redacted | | | | |
| 9daf335e-cc86-4c40-89a5-664b9d96ed53 | Address Redacted | | | | |
| 9daf49ac-23c2-4270-92d8-5cf492d1afbf | Address Redacted | | | | |
| 9daf4d9e-33d3-47de-8b70-442a2e1fe51b | Address Redacted | | | | |
| 9daf7303-8ec4-404c-a2e9-d25575379f26 | Address Redacted | | | | |
| 9dafaa7f-fe1d-479b-99c2-d7f1ecd2ebb2 | Address Redacted | | | | |
| 9dafc231-3685-448a-88a6-46617bf1ab48 | Address Redacted | | | | |
| 9dafce4c-51be-4e84-9967-ffea98d2fc5f | Address Redacted | | | | |
| 9dafd282-e228-4da8-98b8-3a495bb7e1dd | Address Redacted | | | | |
| 9db00cb1-03f5-47a3-be73-d0e4d9a1529f | Address Redacted | | | | |
| 9db03523-26c1-4f49-9644-1a25a9fa27c2 | Address Redacted | | | | |
| 9db04a2a-be70-41c6-87c1-441260d1e1f0 | Address Redacted | | | | |
| 9db04d66-c91a-43ba-8f79-80f48bed9fa9 | Address Redacted | | | | |
| 9db0591d-2d06-46dd-9476-98c22ed65b71 | Address Redacted | | | | |
| 9db05a05-2efd-4f15-9b1f-056539d061cc | Address Redacted | | | | |
| 9db07fdd-5331-4442-bd8a-83d916617d00 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9db089ce-3960-45cf-92e5-5ff3a9f214e4 | Address Redacted | | | | |
| 9db09089-85b3-43c0-a653-e3bd93739fa1 | Address Redacted | | | | |
| 9db0ef13-1043-459d-8efd-133219569be0 | Address Redacted | | | | |
| 9db1280c-f7b4-449a-91e9-4a3d5df10461 | Address Redacted | | | | |
| 9db183c2-7367-49f5-bb58-bb54cc5c2ef8 | Address Redacted | | | | |
| 9db19766-5efe-4bb4-bee3-ea12443a2b68 | Address Redacted | | | | |
| 9db1ab7d-bf47-483d-ace4-4f26572d8b55 | Address Redacted | | | | |
| 9db1d7a4-2399-46cb-ad8c-46c0d25f9461 | Address Redacted | | | | |
| 9db2005a-8171-4bc5-b0e2-e4db4db27987 | Address Redacted | | | | |
| 9db20b0b-2eb3-4ee3-aac1-35a98d4018e2 | Address Redacted | | | | |
| 9db27a05-a05f-4f68-9cb6-5ba013e30294 | Address Redacted | | | | |
| 9db2d196-c649-4c03-a97b-dec66e194b46 | Address Redacted | | | | |
| 9db2e39c-ed03-4247-a80a-b5ef9634fa47 | Address Redacted | | | | |
| 9db2e432-a338-4213-b3ac-48a7bcb3f014 | Address Redacted | | | | |
| 9db30395-1e70-4a9c-91e2-4433e2683409 | Address Redacted | | | | |
| 9db38697-dc4f-4785-9b30-48157536ed03 | Address Redacted | | | | |
| 9db39268-81ea-44b6-a683-5731e3e8eada | Address Redacted | | | | |
| 9db3b370-2077-4e1d-a6ab-7c8e5b7570d4 | Address Redacted | | | | |
| 9db3b94a-c72c-429c-875e-c649ef154cac | Address Redacted | | | | |
| 9db3de77-8fb8-40fc-901b-6f23feaa67a5 | Address Redacted | | | | |
| 9db3dfbc-336f-48b5-94f2-cf4c8f8b2d7b | Address Redacted | | | | |
| 9db3e344-0c17-4b4d-9565-2486337406cc | Address Redacted | | | | |
| 9db3fea1-2d17-40ca-ab06-7eed38183ca2 | Address Redacted | | | | |
| 9db41003-9f83-40b0-a347-754d693c9e86 | Address Redacted | | | | |
| 9db41c46-ffc1-43ad-9de0-7baa50a028cf | Address Redacted | | | | |
| 9db4854b-514d-47b8-80e2-12c06950f82a | Address Redacted | | | | |
| 9db48a5c-85b1-44c8-95d7-8da8ef05703e | Address Redacted | | | | |
| 9db4a0e5-fed2-4ea7-82e2-e6343fe54ae7 | Address Redacted | | | | |
| 9db4a89b-bca0-4f1e-910c-d212208936e4 | Address Redacted | | | | |
| 9db4c3be-82da-42e8-9357-6b4dce0522e5 | Address Redacted | | | | |
| 9db4e801-1dfa-4a60-aaf1-f47c0218b957 | Address Redacted | | | | |
| 9db4e9bc-5a71-4f0c-9ac7-f74609382e34 | Address Redacted | | | | |
| 9db4f96b-92fe-4a14-8f36-2ad41070c037 | Address Redacted | | | | |
| 9db513e6-5619-4dfc-8413-6fb1ebe2884b | Address Redacted | | | | |
| 9db5169b-87a5-43f2-b1d7-5271181cef2e | Address Redacted | | | | |
| 9db54690-bbfa-49e1-a1be-8fd31f5afa3a | Address Redacted | | | | |
| 9db56d0d-a8ab-479f-a4c3-cd28a4488338 | Address Redacted | | | | |
| 9db587eb-4b40-4832-8ca7-ce4bf5da9502 | Address Redacted | | | | |
| 9db5919c-0826-4a44-8059-21f095692577 | Address Redacted | | | | |
| 9db5bb17-b972-4e32-b53e-ab9686844942 | Address Redacted | | | | |
| 9db5bbd4-cd5b-4e87-a716-b21d7906ddfa | Address Redacted | | | | |
| 9db5cdbc-8ec8-4d8d-abc8-0ee7f7567dde | Address Redacted | | | | |
| 9db6086c-5956-4f5d-a9a6-150123865c84 | Address Redacted | | | | |
| 9db618e2-3836-4c28-a70e-159811a4061c | Address Redacted | | | | |
| 9db61aa7-9fd3-45d4-8508-26a472397c0c | Address Redacted | | | | |
| 9db62244-6380-497b-8fbc-63de7e0b1a23 | Address Redacted | | | | |
| 9db62581-790f-4823-83dd-9232b73a2ed5 | Address Redacted | | | | |
| 9db64c18-b7d6-4bb9-9cd9-cd284c827840 | Address Redacted | | | | |
| 9db64dd4-4337-4f13-8cd2-6763f68610d5 | Address Redacted | | | | |
| 9db6a54f-f131-4bd8-a243-154bd462f9a1 | Address Redacted | | | | |
| 9db6b46f-1aef-4753-a703-d6de81fcae3d | Address Redacted | | | | |
| 9db6b583-e883-496c-b9b1-361ffb9bd913 | Address Redacted | | | | |
| 9db6f622-b89a-4707-8cbf-13ff9956582f | Address Redacted | | | | |
| 9db7070e-884e-40bc-9672-bb75981f522c | Address Redacted | | | | |
| 9db707d1-2571-47f6-9c77-8742332d0044 | Address Redacted | | | | |
| 9db7271e-cf5c-48e1-8e0a-4f85ded51906 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9db73e86-2cbf-48a5-a0e2-206a6590847( | Address Redacted | | | | |
| 9db77e0f-12d1-4caf-87d4-461f19a7dd6l | Address Redacted | | | | |
| 9db7c05a-5bbe-484d-b481-ecaf91c7cae6 | Address Redacted | | | | |
| 9db7d218-2d2a-4c6b-b2e8-1cc7858a3eb7 | Address Redacted | | | | |
| 9db7ea36-47ff-4825-b91f-252899ac6ab7 | Address Redacted | | | | |
| 9db7fde6-0a17-4c3f-9c55-3e6099b5d141 | Address Redacted | | | | |
| 9db7fec6-6953-418d-929c-c63cdef16b7c | Address Redacted | | | | |
| 9db80f89-d89a-4269-b829-414f6d13500( | Address Redacted | | | | |
| 9db81939-9950-4408-ac49-7ca89ca56694 | Address Redacted | | | | |
| 9db85b4c-7095-4ce7-9bb2-8a6e7339d1aa | Address Redacted | | | | |
| 9db861dc-d7e6-4ce3-bff9-19cb7e936c1f | Address Redacted | | | | |
| 9db86e1b-3c72-4787-87f6-a554461a131( | Address Redacted | | | | |
| 9db8a60d-e29b-4112-beb2-1937f816985b | Address Redacted | | | | |
| 9db8b101-be9c-4458-a77a-c82082e36c41 | Address Redacted | | | | |
| 9db8b266-8335-442a-ba18-0642d307e967 | Address Redacted | | | | |
| 9db8b9ed-26db-4035-ad8d-7041372b4bc2 | Address Redacted | | | | |
| 9db8e1e1-4bd6-4390-94bb-d82f0d190407 | Address Redacted | | | | |
| 9db945f6-321c-4e46-a340-67613436a49( | Address Redacted | | | | |
| 9db94e25-7f67-4128-b3aa-c4808eedc4e8 | Address Redacted | | | | |
| 9db95334-46f9-4070-a832-f8822c66365: | Address Redacted | | | | |
| 9db954d1-a369-47b8-b4be-74c62e9e84e5 | Address Redacted | | | | |
| 9db978b7-3b76-4027-8329-9d32470907 8( | Address Redacted | | | | |
| 9db9a99d-acb2-44a9-9b36-f982a59c1778 | Address Redacted | | | | |
| 9db9ab35-392b-462c-8e02-852ca36957fd | Address Redacted | | | | |
| 9db9ae9e-ffd3-48be-b374-2474fd0e08a1 | Address Redacted | | | | |
| 9db9afef-750a-4a2b-8ae6-b01307cee80S | Address Redacted | | | | |
| 9db9bc56-2840-463f-ac80-c6c590730a84 | Address Redacted | | | | |
| 9db9e161-7ef2-43a4-acad-7398bbbcd1b6 | Address Redacted | | | | |
| 9dba1c6d-3af5-4921-b77d-43618a81db48 | Address Redacted | | | | |
| 9dba271f-3c4e-4432-ae8b-d9006ddbf6ed | Address Redacted | | | | |
| 9dba416f-36d8-4ea4-b709-3ca3250ec0b1 | Address Redacted | | | | |
| 9dba48d1-969b-476c-8da4-ad7d21f293c5 | Address Redacted | | | | |
| 9dba4bd5-ae27-4b5c-b8ee-ae48b65a9423 | Address Redacted | | | | |
| 9dba5203-f0bd-47a1-89da-f825883b24f8 | Address Redacted | | | | |
| 9dba5bd3-3485-437f-9875-5e2b5403aa0( | Address Redacted | | | | |
| 9dbaac6a-6122-4795-9753-bbd72a6e9a68 | Address Redacted | | | | |
| 9dbac3e9-4f07-4db4-b6df-be69961fbd85 | Address Redacted | | | | |
| 9dbad0b0-2a02-4d5a-96ec-441420bfede6 | Address Redacted | | | | |
| 9dbadd2e-c548-4df6-aa02-88e99d42434b | Address Redacted | | | | |
| 9dbb0bc6-f7c2-4cc5-adfd-2f2dd5497a71 | Address Redacted | | | | |
| 9dbb3336-6634-46f6-a305-a29e31461c14 | Address Redacted | | | | |
| 9dbb59d5-56ac-4c27-862e-7617e7b94bef | Address Redacted | | | | |
| 9dbb87d6-faf1-4eb4-b4d2-f20806d7575f | Address Redacted | | | | |
| 9dbb9b96-3f5a-45f1-97ab-e1006b90510d | Address Redacted | | | | |
| 9dbba844-acb9-4970-8972-6fe35820b59d | Address Redacted | | | | |
| 9dbbed6c-22d2-4301-a6b3-3e5d8a662564 | Address Redacted | | | | |
| 9dbc0b9b-ef2b-42a9-a0d5-9963b6a3f31b | Address Redacted | | | | |
| 9dbc269a-29e0-4ddc-b922-ceb9177cb240 | Address Redacted | | | | |
| 9dbc71f8-97e7-4e61-b7e1-b26df78b06ca | Address Redacted | | | | |
| 9dbcae8c-c405-4cb7-86c3-02af3861b842 | Address Redacted | | | | |
| 9dbcb59c-e941-4f6c-8194-001e20ded0b5 | Address Redacted | | | | |
| 9dbcd31f-e1e0-455c-b659-7f43586f3708 | Address Redacted | | | | |
| 9dbd1c64-b281-4900-903d-66844b0bf8ed | Address Redacted | Page 6273 of 10184 | | | |
| 9dbd3320-a397-4938-b952-de35cfd084e9 | Address Redacted | | | | |
| 9dbd4df1-1672-43e0-9b5d-53d38141c57a | Address Redacted | | | | |
| 9dbd563d-c970-4d01-9cd7-124041837c5b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9dbd618a-c34b-43b3-853c-811337f79409 | Address Redacted | | | | |
| 9dbd61f6-be13-4eea-9f31-c0132cbe8a97 | Address Redacted | | | | |
| 9dbd6633-a233-43f7-8adf-6dc1eaa905c5 | Address Redacted | | | | |
| 9dbd702d-45a9-4c9c-8585-aade9b1b2329 | Address Redacted | | | | |
| 9dbd7416-588c-4baf-90f0-fe35b0cdf0f4 | Address Redacted | | | | |
| 9dbd802c-05e7-498c-a079-5cad123dbc69 | Address Redacted | | | | |
| 9dbd8215-ad45-4203-8692-8bed15bdd976 | Address Redacted | | | | |
| 9dbdb14b-2ec8-42a4-94b8-bd5725e0149c | Address Redacted | | | | |
| 9dbdc148-9be9-47e2-808b-74c08c0e166e | Address Redacted | | | | |
| 9dbdf047-6fc7-4aff-97f5-59552716bdd9 | Address Redacted | | | | |
| 9dbe0321-c639-431a-9b76-710bf7b2dca0 | Address Redacted | | | | |
| 9dbe19d9-49c3-44b1-93ae-8be0ca8cc9b7 | Address Redacted | | | | |
| 9dbe1f93-2f76-485d-9489-3a642d1306ac | Address Redacted | | | | |
| 9dbe38f7-778b-44ec-b6a9-d35c43257faa | Address Redacted | | | | |
| 9dbe4c4c-c26f-4adf-b2bd-81782367de24 | Address Redacted | | | | |
| 9dbe7ca2-4692-4981-b7b1-cccbfa2205b7 | Address Redacted | | | | |
| 9dbe8495-c038-476d-8f8d-f9d784003d5a | Address Redacted | | | | |
| 9dbe8708-75e8-4ad1-907e-dbe5f343c5d3 | Address Redacted | | | | |
| 9dbea5b1-ec95-4c3d-997b-8af3391fb463 | Address Redacted | | | | |
| 9dbebef2-3c33-4165-916c-6b5b0bd04326 | Address Redacted | | | | |
| 9dbec572-edd1-40fc-b313-62507561618c | Address Redacted | | | | |
| 9dbee85e-52db-45ed-aa40-4867a5181d2f | Address Redacted | | | | |
| 9dbeecd5-5fde-4dd0-b467-32bca768d5a8 | Address Redacted | | | | |
| 9dbeed4b-6b99-47b5-bea3-4923c1d5eb83 | Address Redacted | | | | |
| 9dbef8ec-0ec4-4b30-ae67-3cbe149e0f5b | Address Redacted | | | | |
| 9dbefa40-c87c-4b15-81aa-b5532604a91a | Address Redacted | | | | |
| 9dbf2eef-7698-4fd2-ac02-d7dfc4863db0 | Address Redacted | | | | |
| 9dbf81d9-6693-4c54-8404-c902a92f3be7 | Address Redacted | | | | |
| 9dbf837b-317e-4d67-ad7e-c13e1878922f | Address Redacted | | | | |
| 9dbfae98-0f39-4968-96ed-1a0ef7a8ae52 | Address Redacted | | | | |
| 9dbfbbed-c538-463d-911d-5b5b162f9546 | Address Redacted | | | | |
| 9dbfc142-9ace-4de6-85e9-62d3257faaad | Address Redacted | | | | |
| 9dbfe518-ce66-41be-81df-a366b9303756 | Address Redacted | | | | |
| 9dbfe8c6-7917-4b5e-b73f-b8c25a950483 | Address Redacted | | | | |
| 9dbfee09-e5f0-4253-a7da-6778179ec622 | Address Redacted | | | | |
| 9dbff94e-d9a3-4a1e-8557-bb45af4f6261 | Address Redacted | | | | |
| 9dbffd7b-0a9f-4d68-88ac-4704d2e9631e | Address Redacted | | | | |
| 9dc00f1a-6c66-4fa3-8a76-1cef16c08c40 | Address Redacted | | | | |
| 9dc0147c-06d9-4ccf-a160-461526889888 | Address Redacted | | | | |
| 9dc05058-d7cc-4c29-9b65-22ef7f18deff | Address Redacted | | | | |
| 9dc078f5-d667-43de-a0f3-f34375707bcf | Address Redacted | | | | |
| 9dc09599-6492-43a9-9963-52cc7c02a2df | Address Redacted | | | | |
| 9dc0a9c8-ffd9-47f7-9664-87af5ebc81d4 | Address Redacted | | | | |
| 9dc0b225-3f1c-431f-9264-759264d584c2 | Address Redacted | | | | |
| 9dc0c095-9ba9-4591-be72-06d282cf6af2 | Address Redacted | | | | |
| 9dc0e55c-f627-4f4b-9f3b-66504d1ad74f | Address Redacted | | | | |
| 9dc17917-40e9-4929-bd00-c2d35087c967 | Address Redacted | | | | |
| 9dc192ba-0aef-487a-9be4-79592bd5a495 | Address Redacted | | | | |
| 9dc1ae2b-dfd6-47c0-9f75-f382a66e7e77 | Address Redacted | | | | |
| 9dc1b899-b216-447a-b053-d7ec87e4703e | Address Redacted | | | | |
| 9dc1d74f-a51b-404e-bcce-0cdf941c06df | Address Redacted | | | | |
| 9dc1dd8a-8dfe-4a19-90af-7b522d7299cc | Address Redacted | | | | |
| 9dc2050e-98ee-47a9-b886-f81be08072d7 | Address Redacted | | | | |
| 9dc211fe-1ce3-4a7d-ad68-29ff552ae938 | Address Redacted | | | | |
| 9dc22770-0f3a-410f-9024-43a7edbf92eb | Address Redacted | | | | |
| 9dc24fb9-5b4c-4748-9c42-57d658af2e64 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9dc27932-5725-4d30-aa38-8fe7200ff704 | Address Redacted | | | | |
| 9dc296e3-b96d-4b88-a999-fc2ab5e86de3 | Address Redacted | | | | |
| 9dc296ea-3370-4f46-87f4-be0e4a594703 | Address Redacted | | | | |
| 9dc2bd49-b2e2-4802-8293-09b8a08d2a0e | Address Redacted | | | | |
| 9dc2c43b-9f3f-465d-ab1b-213cf08e215e | Address Redacted | | | | |
| 9dc2c7b2-7602-4456-a8b4-50c2943acc69 | Address Redacted | | | | |
| 9dc2ce9e-34be-440a-adca-959817279ab0 | Address Redacted | | | | |
| 9dc2d237-2efa-498f-a85a-2b7be15055ec | Address Redacted | | | | |
| 9dc2e088-d1f7-4545-a99c-3ef976f0ee56 | Address Redacted | | | | |
| 9dc2e134-8850-4fc6-8274-08708f28f668 | Address Redacted | | | | |
| 9dc30bea-35b7-40d4-8c70-0dbaa596afbf | Address Redacted | | | | |
| 9dc30cb1-f2f3-4f46-b4cf-0c9030a9426b | Address Redacted | | | | |
| 9dc30fbd-35b8-4787-9d2a-624ae08df503 | Address Redacted | | | | |
| 9dc310fe-f92a-49f5-88f4-127fe2ab97b0 | Address Redacted | | | | |
| 9dc3187a-9cd6-4ddc-8d47-e458fb4beb80 | Address Redacted | | | | |
| 9dc3427f-2215-41e6-96ab-b622772bec7e | Address Redacted | | | | |
| 9dc35d1b-5501-40b5-ba12-4feb2535ae74 | Address Redacted | | | | |
| 9dc36550-0c6b-4a06-ac78-e7c17650a60d | Address Redacted | | | | |
| 9dc396d8-9e31-4612-a6fe-e851b9365aa9 | Address Redacted | | | | |
| 9dc39ede-38b4-49d9-a2e6-d49ce45655ae | Address Redacted | | | | |
| 9dc3a144-5360-4031-b234-a2780643c06c | Address Redacted | | | | |
| 9dc3bc2d-1b22-4761-9454-a39f02ea5121 | Address Redacted | | | | |
| 9dc3ccfb-6309-41c3-b937-1a4614740a9d | Address Redacted | | | | |
| 9dc410d4-b24d-4c27-a706-c16c737dfec4 | Address Redacted | | | | |
| 9dc41ae7-2fe4-43ba-a623-6d34df546a44 | Address Redacted | | | | |
| 9dc4350e-d2a3-45d5-acdd-e84d7e48b78c | Address Redacted | | | | |
| 9dc47ea0-c3e8-4bff-ae67-2b0bff11bcbc | Address Redacted | | | | |
| 9dc487f0-4010-4770-84e8-eab937536815 | Address Redacted | | | | |
| 9dc4a5f0-170f-4937-8d2c-f4caa9dc55de | Address Redacted | | | | |
| 9dc4b13f-6531-4ab9-b285-a6dbf111c343 | Address Redacted | | | | |
| 9dc4e983-3cea-402d-b15e-3e82addb353d | Address Redacted | | | | |
| 9dc525b0-0ab5-4c8a-bc7b-c4eb16298f04 | Address Redacted | | | | |
| 9dc537cc-2b3e-40e5-9679-2ddb44306172 | Address Redacted | | | | |
| 9dc53af8-0764-4701-876e-70f111e85bac | Address Redacted | | | | |
| 9dc55a0e-756a-42f7-a366-c8a2de04d878 | Address Redacted | | | | |
| 9dc56746-13be-4a6a-bec4-c1e116a61ac9 | Address Redacted | | | | |
| 9dc57038-ca4e-47ec-b1be-92ac806de1a8 | Address Redacted | | | | |
| 9dc58b2b-cac4-4c27-8d06-0944b5deac00 | Address Redacted | | | | |
| 9dc59650-6a00-4e56-b31c-12254b73f4bd | Address Redacted | | | | |
| 9dc5cbb8-e0a0-4370-a90d-63023bf05519 | Address Redacted | | | | |
| 9dc5f485-ef2f-4cfc-a2c6-f95665de8d51 | Address Redacted | | | | |
| 9dc5f58a-5216-4d50-9ebf-db3e372470ca | Address Redacted | | | | |
| 9dc606fe-3ac0-4b68-b813-6738707840ac | Address Redacted | | | | |
| 9dc63e4d-2977-40a8-8d5f-c9194cced154 | Address Redacted | | | | |
| 9dc660a3-0006-41ea-88ec-784477c686c1 | Address Redacted | | | | |
| 9dc690e1-d242-4dad-98ac-53ceb179b394 | Address Redacted | | | | |
| 9dc6afe8-ad31-49e6-ac37-aa9687de5034 | Address Redacted | | | | |
| 9dc6b0b9-ff23-45be-b9d6-625e6bd840a2 | Address Redacted | | | | |
| 9dc6e55c-2806-4ace-8259-0c906e8697a3 | Address Redacted | | | | |
| 9dc70168-447a-413e-b326-8e26665a3827 | Address Redacted | | | | |
| 9dc71e0d-c5a1-4c59-b438-0b1a238f870a | Address Redacted | | | | |
| 9dc75ad1-2ec9-4607-98f6-eb643cd1a239 | Address Redacted | | | | |
| 9dc764b5-8808-45c3-9caa-602ca0c47865 | Address Redacted | | | | |
| 9dc7768f-e5cc-4ee5-9360-a1c4ba58521c | Address Redacted | | | | |
| 9dc78b63-ad2f-46c5-9490-bfa7f074505c | Address Redacted | | | | |
| 9dc7a50a-2983-457e-91cc-7e1527620173 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 9dc7dc1e-d2ee-489a-abe8-2f300b3d7c8f | Address Redacted | | | | |
| 9dc7f5e5-039c-49c2-8b4e-b031b04b2c46 | Address Redacted | | | | |
| 9dc80664-17d6-494c-930a-b3d2605196c6 | Address Redacted | | | | |
| 9dc80b90-754a-4f04-b000-345bae000357 | Address Redacted | | | | |
| 9dc81250-7622-43bb-b9e1-ab781b1a63cc | Address Redacted | | | | |
| 9dc823f8-f913-463b-98f7-b9ab41f9584d | Address Redacted | | | | |
| 9dc8404a-aa70-4f54-9d10-95771ec3270a | Address Redacted | | | | |
| 9dc84f43-72c8-4074-bbff-d162313bcae1 | Address Redacted | | | | |
| 9dc87175-fb04-48df-b153-f00ac076848d | Address Redacted | | | | |
| 9dc87cdf-7d49-4b68-b774-3e9091eef59f | Address Redacted | | | | |
| 9dc88030-b6b3-497b-9a32-caf5573e2974 | Address Redacted | | | | |
| 9dc8f41c-6a10-4030-992f-eb9936a2233e | Address Redacted | | | | |
| 9dc8fee5-f319-4ff9-9946-72d0264a2d03 | Address Redacted | | | | |
| 9dc90428-105f-4c47-ab94-ee37e9ac03b2 | Address Redacted | | | | |
| 9dc93f06-c67b-45f6-9d78-50184dabd8f6 | Address Redacted | | | | |
| 9dc9543a-95cb-46a6-a33f-d79b6f9ed015 | Address Redacted | | | | |
| 9dc9b23b-f552-4d65-bf4c-2e00fef5fa25 | Address Redacted | | | | |
| 9dc9c197-15cf-4119-9a4a-ac48299fd5ca | Address Redacted | | | | |
| 9dc9c539-b6ab-46ac-8249-3d184585b238 | Address Redacted | | | | |
| 9dc9d2fe-60be-445f-858a-1debb1ad373a | Address Redacted | | | | |
| 9dca18ea-c816-49f5-8f54-73bdda1fa1b5 | Address Redacted | | | | |
| 9dca1bf9-b57a-48e1-9d01-7ee08653881f | Address Redacted | | | | |
| 9dca23f7-389c-4e5c-bf1c-077a784ed8db | Address Redacted | | | | |
| 9dca2dc2-af09-4577-8d8b-f4a652de38ec | Address Redacted | | | | |
| 9dca3408-d58f-451f-ab3b-4fae9fe8dc98 | Address Redacted | | | | |
| 9dca4663-ef99-4630-b1a1-5899663ac037 | Address Redacted | | | | |
| 9dca53a3-8de4-41d4-a7e2-a43498813b02 | Address Redacted | | | | |
| 9dca6555-566d-488c-940f-995557ee9b0a | Address Redacted | | | | |
| 9dca78fa-1357-4ce3-81f5-06af38fcf546 | Address Redacted | | | | |
| 9dca8b0f-b510-4f7c-a156-cd6dfb2ff505 | Address Redacted | | | | |
| 9dcaf895-b798-425f-ac21-9ce9b5ab1edf | Address Redacted | | | | |
| 9dcb0e3a-e3ae-45ae-9470-8fd759204e4a | Address Redacted | | | | |
| 9dcb25a6-dae5-4ca5-9837-6e5fff6d23db | Address Redacted | | | | |
| 9dcb2684-6961-453f-a537-ecd9803eb900 | Address Redacted | | | | |
| 9dcb306b-261e-47d0-ab34-fe4a0690573c | Address Redacted | | | | |
| 9dcb7bda-deec-44db-9c44-496f7c2d868a | Address Redacted | | | | |
| 9dcb824b-4f41-4bb2-a50d-ca791e7ffdd1 | Address Redacted | | | | |
| 9dcbdc38-1b33-41db-9964-69fe66684bed | Address Redacted | | | | |
| 9dcbf1e6-4ec1-4e72-841c-519e3fee8f61 | Address Redacted | | | | |
| 9dcc1180-23f5-41f3-bd57-752850f653f0 | Address Redacted | | | | |
| 9dcc2f9d-08e2-4dfe-9ce0-c8d42fdfc91f | Address Redacted | | | | |
| 9dcc3724-e981-41e4-9cc7-0f94cd0a4bfb | Address Redacted | | | | |
| 9dcc48e4-4434-4a78-b4eb-8333c229a17a | Address Redacted | | | | |
| 9dccb21d-c954-45c2-a6f8-1ef5d8cc7a49 | Address Redacted | | | | |
| 9dccc294-50ff-463a-a78b-8c3e5231e09e | Address Redacted | | | | |
| 9dcceb83-d1cf-472a-ad58-5379ae81369e | Address Redacted | | | | |
| 9dcd0502-c200-47cf-b808-4b8dc8f8999a | Address Redacted | | | | |
| 9dcd274d-36e8-441f-b5bd-5668654ec70c | Address Redacted | | | | |
| 9dcd44a3-d16c-46d5-8c91-867d3d252c8b | Address Redacted | | | | |
| 9dcd6377-2cd7-4c88-96e0-47432d4a60bf | Address Redacted | | | | |
| 9dcda30b-158c-4b78-9b82-6a43647bb8b9 | Address Redacted | | | | |
| 9dcdb6bf-f704-4341-849f-1f3b99678f92 | Address Redacted | | | | |
| 9dcdf28e-82fd-4d1d-b43c-51e2f95483e4 | Address Redacted | | | | |
| 9dce3800-53ca-4e02-af05-e6991ebde17c | Address Redacted | | | | |
| 9dce3bce-e495-406f-aeb9-b4a6850ff870 | Address Redacted | | | | |
| 9dce5d6d-5e3d-4fe4-bc0f-30a15b7e12bb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9dce6424-40e3-4b1f-811d-dac2c6317b9b | Address Redacted | | | | |
| 9dce804b-e1d6-4a4f-80a7-fecce3b1ff25 | Address Redacted | | | | |
| 9dce94ac-5ee5-4690-87b1-f2c35b823d5d | Address Redacted | | | | |
| 9dce9e9e-83cd-4bb2-852c-a1cf1d873e4f | Address Redacted | | | | |
| 9dcec7dd-030c-46ee-98d8-6817bb970239 | Address Redacted | | | | |
| 9dcf008f-39f3-4d4b-a356-4186023a1ae0 | Address Redacted | | | | |
| 9dcf3d6d-5674-456b-906a-a24072e9127f | Address Redacted | | | | |
| 9dcf6d2c-6c90-4ea2-a925-68725497c314 | Address Redacted | | | | |
| 9dcf73f5-329f-4522-a758-554e8bd38e19 | Address Redacted | | | | |
| 9dcfb1e5-459f-41fa-84d6-8b4112ee6307 | Address Redacted | | | | |
| 9dcfbfdc-4d4b-4f74-aa87-4dd795d59eee | Address Redacted | | | | |
| 9dcfce73-5ba0-4ac0-a358-8013b7beba3d | Address Redacted | | | | |
| 9dd05a03-6ea2-488f-b161-ba64d3deb76a | Address Redacted | | | | |
| 9dd068f9-3266-4f88-9c2f-ab5c9a704148 | Address Redacted | | | | |
| 9dd08d46-01cd-448c-bafd-febb20442ab6 | Address Redacted | | | | |
| 9dd0ac2e-77de-4fd9-8725-e3aba56e18c2 | Address Redacted | | | | |
| 9dd0afef-2814-4de4-ba54-168f409ee93c | Address Redacted | | | | |
| 9dd0b32e-e482-4bd5-9fa0-17a4e903d0ea | Address Redacted | | | | |
| 9dd0e734-e391-4798-b376-85018a9e6882 | Address Redacted | | | | |
| 9dd10325-39c4-4eab-8fe8-192a89cc69ae | Address Redacted | | | | |
| 9dd12485-3ba6-46d1-ab92-4fcfc2d5a021 | Address Redacted | | | | |
| 9dd15319-20b2-4118-8743-2ca638b7de7b | Address Redacted | | | | |
| 9dd18056-655e-49a2-bf2c-b0dc43a29b7d | Address Redacted | | | | |
| 9dd18605-12be-4cf2-892c-0c4e728c3d9d | Address Redacted | | | | |
| 9dd1bd49-46c6-40b6-8ec5-58d2332b7a76 | Address Redacted | | | | |
| 9dd1c86a-b2fe-4dcf-9a1f-282f00867e56 | Address Redacted | | | | |
| 9dd1d700-fd13-4ff0-8b13-03c1fb56a88a | Address Redacted | | | | |
| 9dd2017e-8977-4b04-ac7f-815db3169660 | Address Redacted | | | | |
| 9dd20341-1d87-4997-8a9e-539eb6f934dc | Address Redacted | | | | |
| 9dd2135c-2bc1-476f-9470-cea1fec1ec65 | Address Redacted | | | | |
| 9dd21b50-96eb-40fc-92a3-dba6ece84bf6 | Address Redacted | | | | |
| 9dd24c93-6c93-478a-8ac7-d7b403b89968 | Address Redacted | | | | |
| 9dd2796e-2e3d-4a74-9a05-d640cb8a793a | Address Redacted | | | | |
| 9dd29909-36f1-4c10-bc36-4b22032dc6d5 | Address Redacted | | | | |
| 9dd2a20e-6091-4ce1-be17-d10d38c44792 | Address Redacted | | | | |
| 9dd2cb39-4711-4b2a-ba5e-9f835390d899 | Address Redacted | | | | |
| 9dd2d6cb-77e1-4e67-82d5-a0c7f0ebc798 | Address Redacted | | | | |
| 9dd33da8-b23e-40c6-83ee-26e6c3921ad4 | Address Redacted | | | | |
| 9dd3428e-24dd-4f6d-8eba-061cfd0391b2 | Address Redacted | | | | |
| 9dd363a7-3c2d-4d21-bc5a-36b3199da5f9 | Address Redacted | | | | |
| 9dd3740a-4541-4af1-9b75-84bc23d638c9 | Address Redacted | | | | |
| 9dd37fa1-4a43-418d-b131-f59ee9e9331c | Address Redacted | | | | |
| 9dd3864a-2cca-4c0c-bd38-a210176d31b0 | Address Redacted | | | | |
| 9dd38aee-d764-42bc-b821-ca3f6a6afec7 | Address Redacted | | | | |
| 9dd398e4-e82f-41d5-9916-a629465cbe89 | Address Redacted | | | | |
| 9dd39a33-c878-481c-9eb0-d93e3f53073f | Address Redacted | | | | |
| 9dd3d70b-a363-46ca-82a4-5de139240e19 | Address Redacted | | | | |
| 9dd3dd72-1884-4133-a115-2498d3b74f14 | Address Redacted | | | | |
| 9dd3e447-f691-499b-b1c4-fc8e45c8896d | Address Redacted | | | | |
| 9dd3f095-a0e2-4132-b040-6b09df9ce29e | Address Redacted | | | | |
| 9dd3f894-d599-4bea-bb11-e723ba7db667 | Address Redacted | | | | |
| 9dd417aa-d172-4ba6-ba0b-927561ca9bc1 | Address Redacted | | | | |
| 9dd43b44-b7f3-4296-bc2b-f2e64d7d7654 | Address Redacted | Page 6277 of 10184 | | | |
| 9dd4509d-23aa-4875-af65-79e5b5ac58d7 | Address Redacted | | | | |
| 9dd4643c-3f34-49a5-860c-9473bc71d6b2 | Address Redacted | | | | |
| 9dd48d5b-5dd2-4716-a816-0869ec97832b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9dd4bde5-b948-4b02-8d86-3c543c7ef255 | Address Redacted | | | | |
| 9dd4d00f-df07-4d53-b31c-5baa934472e0 | Address Redacted | | | | |
| 9dd4d0f1-69f0-4ffb-aa36-80f746b672aa | Address Redacted | | | | |
| 9dd4d33a-4fd2-42d9-b06c-a1152d9e566f | Address Redacted | | | | |
| 9dd4e0ed-195b-4452-90e0-bb244e560221 | Address Redacted | | | | |
| 9dd4fb1e-99b9-4a2d-845f-08b8a150a14e | Address Redacted | | | | |
| 9dd536f2-dc33-421e-ada4-d64d9ed9350c | Address Redacted | | | | |
| 9dd541de-4918-479d-9c3e-b6621b0d5eec | Address Redacted | | | | |
| 9dd56c5a-c607-46e1-85f8-673e050c1b3e | Address Redacted | | | | |
| 9dd57695-3ebf-4272-8ee5-b5eb0e9cce33 | Address Redacted | | | | |
| 9dd588a5-bee5-4dd8-9b5f-b8f5ec7a8905 | Address Redacted | | | | |
| 9dd59531-c5b0-4e74-8d38-b5c4dc1f0f1b | Address Redacted | | | | |
| 9dd5b237-f561-4aeb-8c88-0162143c595b | Address Redacted | | | | |
| 9dd5b649-4a4e-4b37-8482-899711964aae | Address Redacted | | | | |
| 9dd5e35d-9ec0-487f-9e2a-c1fdf98b55d7 | Address Redacted | | | | |
| 9dd5f56c-7c99-4400-a933-b1f2fa5c597c | Address Redacted | | | | |
| 9dd5f984-8c09-4f6b-8bcb-b2fade1799d8 | Address Redacted | | | | |
| 9dd61bf9-5c21-4e17-9b0c-7d36609c1ac6 | Address Redacted | | | | |
| 9dd6c04d-dd31-4eb5-b575-23e9ba1c2207 | Address Redacted | | | | |
| 9dd6d98b-53f4-4804-970e-7a0995adc389 | Address Redacted | | | | |
| 9dd6eb62-44db-4c0e-af2e-e6d20c0b196a | Address Redacted | | | | |
| 9dd6f75c-b8b5-4da3-92b3-555fe8f5c668 | Address Redacted | | | | |
| 9dd6fa29-be18-4c7c-8b08-c429106532cc | Address Redacted | | | | |
| 9dd71888-40fc-4663-8ffa-6008d3d713ea | Address Redacted | | | | |
| 9dd7215d-53ab-4a33-9062-57d90e319565 | Address Redacted | | | | |
| 9dd733f9-373a-4a6f-882e-dac3039830e0 | Address Redacted | | | | |
| 9dd7c0aa-ff19-40d7-92f2-5c3bce4affaa | Address Redacted | | | | |
| 9dd7da11-8174-4db6-98c2-5a6627161512 | Address Redacted | | | | |
| 9dd7fac8-b466-4579-a59d-06d1b2a19898 | Address Redacted | | | | |
| 9dd85874-9212-460b-bc31-91110683993d | Address Redacted | | | | |
| 9dd866fc-4e54-46e2-8062-066404cfbd9e | Address Redacted | | | | |
| 9dd8720f-c528-43f1-84c0-4a35ebe913a2 | Address Redacted | | | | |
| 9dd874fe-0da6-4794-8d8c-ea6993038472 | Address Redacted | | | | |
| 9dd8dd3c-a4a6-4dc6-a41e-ce4f60939dd1 | Address Redacted | | | | |
| 9dd8ec4a-301d-4f1b-8e0e-7ee03793c6e1 | Address Redacted | | | | |
| 9dd91951-6e88-4d67-a1a0-f24e2d76a005 | Address Redacted | | | | |
| 9dd92314-c0ce-4780-aaab-3141a4d21145 | Address Redacted | | | | |
| 9dd9551d-439f-4868-85f0-f240b80efd53 | Address Redacted | | | | |
| 9dd97534-2440-4fbc-a83c-b06746b7bfaa | Address Redacted | | | | |
| 9dd98afb-9f4f-46b4-ac2d-56cd897c7bbb | Address Redacted | | | | |
| 9dd99f0f-0b31-4178-acc0-032c2dac8ff9 | Address Redacted | | | | |
| 9dd9a70b-c5a4-479d-8026-006e0234dcf1 | Address Redacted | | | | |
| 9dd9aa39-a1aa-4fea-9944-5428fe42db3c | Address Redacted | | | | |
| 9dd9fa10-6868-4b06-aa92-7861f19e926c | Address Redacted | | | | |
| 9dda03a5-e580-442a-8e3f-b3bb948507a9 | Address Redacted | | | | |
| 9dda0f45-6937-426b-9209-fe2ad3e50f48 | Address Redacted | | | | |
| 9dda6781-382d-4696-8556-4c60b16b5d01 | Address Redacted | | | | |
| 9dda7f4b-75c5-4f7e-9e5d-5a49d89b7f87 | Address Redacted | | | | |
| 9ddaa8b6-73fb-4073-a777-6cf84b55c91c | Address Redacted | | | | |
| 9ddaf74c-4d1c-40ac-9b9b-002d4d27100d | Address Redacted | | | | |
| 9ddafd84-412a-4eaf-a05b-cfed3e6e2ab0 | Address Redacted | | | | |
| 9ddb2fd3-f001-4c11-aa3d-001e8ccbd79e | Address Redacted | | | | |
| 9ddb618f-3acf-4542-b2a6-dfc53e9c14f5 | Address Redacted | | | | |
| 9ddb7caa-a9dd-430f-a120-a18b8530de0b | Address Redacted | | | | |
| 9ddba88c-309e-4ecf-8ad9-d270b50e402a | Address Redacted | | | | |
| 9ddbbd80-8fc8-4c88-9804-38024346d82f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9ddbf05a-fad8-4720-b9ab-419cd58cf317 | Address Redacted | | | | |
| 9ddc02ef-764c-4c56-981d-73337c56e85a | Address Redacted | | | | |
| 9ddc0b81-1b04-4cb4-9f6a-22ad8ba03dff | Address Redacted | | | | |
| 9ddc1dfa-c775-46f2-a714-b4a522338bf1 | Address Redacted | | | | |
| 9ddc31b8-8383-4045-8842-60744b9f79c2 | Address Redacted | | | | |
| 9ddc3296-048b-44f7-bacd-9de9e6d6d90e | Address Redacted | | | | |
| 9ddc982f-b941-4ab0-9769-e0d46e4f3261 | Address Redacted | | | | |
| 9ddca18c-146d-4d2a-b00d-44cf6fc3ff5c | Address Redacted | | | | |
| 9ddca1f9-010b-48f7-af27-266bf2a9b7f0 | Address Redacted | | | | |
| 9ddca60c-982d-4d31-b42e-f2954d807ff7 | Address Redacted | | | | |
| 9ddcb285-6797-4e09-8c6c-7476beb2f32c | Address Redacted | | | | |
| 9ddcc48b-49a6-4c64-8e46-3426d2968b1f | Address Redacted | | | | |
| 9ddcddce-8274-404f-84b8-122205c564b6 | Address Redacted | | | | |
| 9ddcecaa-8d59-4200-bd94-86cb55b43e9d | Address Redacted | | | | |
| 9ddced47-1920-48d1-8d0c-6bb798eb6e12 | Address Redacted | | | | |
| 9ddd3341-ba07-4145-bd1a-ccbffcc45393 | Address Redacted | | | | |
| 9ddd3954-b33b-4974-bf83-35f248cfa6b3 | Address Redacted | | | | |
| 9ddd6154-11d8-4a5a-b51b-a2d6d1ba5a83 | Address Redacted | | | | |
| 9ddd7858-4f33-4a97-9fb0-22c615ed4630 | Address Redacted | | | | |
| 9ddd939b-5630-4725-adcd-a40fb6c725ce | Address Redacted | | | | |
| 9ddde84c-aded-4f8a-89f9-5619462c6529 | Address Redacted | | | | |
| 9dde7035-6e91-4239-b90c-377e1b7d134d | Address Redacted | | | | |
| 9dde87ca-19ff-4403-b37e-52d62076d79b | Address Redacted | | | | |
| 9ddebac2-1a63-494f-8315-4bb2f62d91a6 | Address Redacted | | | | |
| 9dded8bc-b48a-4528-b57e-47591b5fe9fb | Address Redacted | | | | |
| 9ddef3db-cc75-41e4-a14d-bcd9b9fdc1bc | Address Redacted | | | | |
| 9ddf01a8-9112-45ba-852d-507cfe93dcb6 | Address Redacted | | | | |
| 9ddf03c1-8abd-4e01-b9ec-9d54a95d8360 | Address Redacted | | | | |
| 9ddf2d87-946d-46ae-b767-bceb3f7ac62b | Address Redacted | | | | |
| 9ddf36cf-abe4-4661-8ae9-ee40af437794 | Address Redacted | | | | |
| 9ddf44db-f87a-4cc1-af02-8599c5c2ac91 | Address Redacted | | | | |
| 9ddf4ba9-6562-4927-96d7-24780ff40497 | Address Redacted | | | | |
| 9ddf7d9d-0f38-4ebd-8c5b-8a56b942a583 | Address Redacted | | | | |
| 9ddfcf40-b89c-4de0-b3a5-90b6b1ddc27e | Address Redacted | | | | |
| 9ddfeae3-503b-4a0e-9fea-5e54ef8e2b3e | Address Redacted | | | | |
| 9de0031a-30a4-4a5a-88f4-b83976c2029a | Address Redacted | | | | |
| 9de00a7b-d2cb-4c96-893b-6eda77b8335d | Address Redacted | | | | |
| 9de00ae0-5357-477d-9cbe-fbeba512d075 | Address Redacted | | | | |
| 9de015c6-9dad-4c2e-be4b-30d6fe731281 | Address Redacted | | | | |
| 9de04263-d5ca-4e82-87b9-f63c3bf829cf | Address Redacted | | | | |
| 9de05a2b-fc0c-4273-bead-c83539dafb28 | Address Redacted | | | | |
| 9de0791a-eb75-4e6d-aed4-897e5f6ca4f9 | Address Redacted | | | | |
| 9de08157-861b-4cc9-ae25-6fd0b15006df | Address Redacted | | | | |
| 9de08fd1-3ce2-447a-8624-630ee277e4f2 | Address Redacted | | | | |
| 9de092b1-c4cf-45ef-81db-d22d2a223250 | Address Redacted | | | | |
| 9de0aaf4-701f-4bd1-8428-9ddc57a7a692 | Address Redacted | | | | |
| 9de10894-a646-4faf-b56b-63fb6a014363 | Address Redacted | | | | |
| 9de111ea-eb06-4ae2-964d-d95db618e180 | Address Redacted | | | | |
| 9de162f6-adff-4443-a887-8179fa3c187f | Address Redacted | | | | |
| 9de16c03-4169-4c5b-9fb9-9ce9a6d7db3a | Address Redacted | | | | |
| 9de16da1-7f41-4c42-a400-7659819b960e | Address Redacted | | | | |
| 9de17eed-db95-4621-9270-cba9cf8a6f6b | Address Redacted | | | | |
| 9de191f3-83fe-494f-b2ac-ef2ad0a6ee31 | Address Redacted | | | | |
| 9de19b93-d8b8-4859-af3a-016f1b3a48f2 | Address Redacted | | | | |
| 9de1bd24-4d18-428b-a2b8-a751c99f19d8 | Address Redacted | | | | |
| 9de1be31-01c5-4aec-b9d1-dc6e52fd125f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 9de21904-422b-4db8-b0df-7b121ec3220f | Address Redacted | | | | |
| 9de225bf-c5f7-473d-ab22-0c660affd053 | Address Redacted | | | | |
| 9de2321a-419d-4d39-8208-14dc7cd61101 | Address Redacted | | | | |
| 9de25a9f-fcff-4220-80fd-b2d162d774af | Address Redacted | | | | |
| 9de27559-25c2-492c-bf23-093636982b71 | Address Redacted | | | | |
| 9de28329-8cf2-46ad-afdd-78c3c3ccaac5 | Address Redacted | | | | |
| 9de286de-5d9d-46ff-8825-b7ec060d3a4f | Address Redacted | | | | |
| 9de2a37b-1eea-4bfb-902b-0ca5ffba13a7 | Address Redacted | | | | |
| 9de2ca84-9a30-400a-b1ef-4db2439b79b5 | Address Redacted | | | | |
| 9de2cbc2-bc4f-4285-b702-7756030ebe8a | Address Redacted | | | | |
| 9de2d868-fb05-4fbd-97a7-dc6d099279c3 | Address Redacted | | | | |
| 9de2fa2c-ceb4-41ce-8e1b-d7f990b2347b | Address Redacted | | | | |
| 9de33c21-b60f-4e96-8f2c-90624dff0211 | Address Redacted | | | | |
| 9de3bf4f-0372-4ef9-ba04-2f9aa5d002a3 | Address Redacted | | | | |
| 9de47299-fa9f-4645-b081-7aef035213d8 | Address Redacted | | | | |
| 9de47864-ffa7-4ead-a7cd-a3c67dea401e | Address Redacted | | | | |
| 9de49027-0a7f-4bc5-be45-29a9838855cc | Address Redacted | | | | |
| 9de49ac4-3592-4bb2-8491-9229f812375e | Address Redacted | | | | |
| 9de4a497-b113-46f4-b040-16f2c1b7c532 | Address Redacted | | | | |
| 9de4b265-c2a5-4dd3-aae3-e169aaf8cd8a | Address Redacted | | | | |
| 9de4b415-8a5b-41cd-af59-fe8bf3c9a00a | Address Redacted | | | | |
| 9de4fcbe-3c95-40b8-8217-46fad2b8fecf | Address Redacted | | | | |
| 9de58126-e0f2-4189-831c-b790c8c6ead7 | Address Redacted | | | | |
| 9de5ef8e-07a9-42ac-8e62-27f2d3955988 | Address Redacted | | | | |
| 9de60b3a-8002-4a67-a9b1-1bff964be630 | Address Redacted | | | | |
| 9de62a27-bfe0-44da-a180-b5191b116489 | Address Redacted | | | | |
| 9de66824-5ced-43bb-aa2e-da7481c5e935 | Address Redacted | | | | |
| 9de6e06c-0771-42cc-8db8-eab23c14edfb | Address Redacted | | | | |
| 9de6e1d2-bd38-4ca8-a52a-33434dc3bea4 | Address Redacted | | | | |
| 9de6f0cf-fb48-4353-b957-d9f0983b8cc0 | Address Redacted | | | | |
| 9de6f76b-fa81-4ae5-b736-e6cc84fb033f | Address Redacted | | | | |
| 9de70ce5-8871-4a8b-a06d-f9da5850dc0f | Address Redacted | | | | |
| 9de786c2-e304-404b-b437-e8f98e5af7ba | Address Redacted | | | | |
| 9de78957-dd8f-46a2-89f0-230b6ffe7942 | Address Redacted | | | | |
| 9de7903f-df71-4b51-8063-bf0f2ab993ec | Address Redacted | | | | |
| 9de79d6b-22b4-412c-a779-5524783133ff | Address Redacted | | | | |
| 9de7a131-9b7b-457d-bd65-4bb93feb8255 | Address Redacted | | | | |
| 9de7be3d-ced4-4768-9bbf-ec73dc158400 | Address Redacted | | | | |
| 9de7d00b-a9b0-4a50-a602-a7bcfbd84458 | Address Redacted | | | | |
| 9de7d728-8d16-4ec2-9e08-5a5603becbe2 | Address Redacted | | | | |
| 9de7e6c9-2ddb-4701-a805-e6551682514b | Address Redacted | | | | |
| 9de7fdc5-f481-4535-a47d-334298287a52 | Address Redacted | | | | |
| 9de8295b-8cf7-444b-8c2c-bbc24aed2fdc | Address Redacted | | | | |
| 9de83861-feee-4bd3-8b3a-9ba16b06c1f9 | Address Redacted | | | | |
| 9de868f1-91b7-429a-80df-2e4294c3488d | Address Redacted | | | | |
| 9de87f77-f460-4b7c-8329-56d2c91cea48 | Address Redacted | | | | |
| 9de8857d-d3f8-41dc-bfb8-3b2940e64147 | Address Redacted | | | | |
| 9de88acb-da91-4fb9-81cc-2655d52f1fc8 | Address Redacted | | | | |
| 9de8c3c3-1120-42c1-8e3e-6ad5732abfbf | Address Redacted | | | | |
| 9de8d143-c121-4f9c-a974-0139c1993844 | Address Redacted | | | | |
| 9de92939-88f8-4571-a4d3-511c8e7345c0 | Address Redacted | | | | |
| 9de92d44-f828-4ada-aace-0f2ef1b71d7f | Address Redacted | | | | |
| 9de94c41-b71c-4b5f-b859-5e0ccfaa16ae | Address Redacted | | | | |
| 9de9a23a-f616-4f34-88a9-12103c9f93fc | Address Redacted | | | | |
| 9de9a55e-fae9-4512-8fe0-3fce84580d06 | Address Redacted | | | | |
| 9de9a70f-36de-4a53-96de-107123527829 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 9de9aa83-e049-45c3-9d14-0bdce671b321 | Address Redacted | | | | |
| 9dea4805-c47a-4555-9e41-fd1b31878809 | Address Redacted | | | | |
| 9dea4957-d436-43d2-a896-ed46d7dac6ba | Address Redacted | | | | |
| 9dea5907-2e01-4ca9-bb13-3545998d8c98 | Address Redacted | | | | |
| 9dea8061-a2f5-4629-bd5e-b728009dcfe7 | Address Redacted | | | | |
| 9dea875e-1a60-4ab8-9d17-d6f081e7aa3c | Address Redacted | | | | |
| 9deaa0a8-0c0d-41ae-b8f8-20c378716a0a | Address Redacted | | | | |
| 9deab062-d5d3-4e23-ba72-5bc8c1f6cbc5 | Address Redacted | | | | |
| 9deac284-9aa0-411a-a68e-4cea4836412C | Address Redacted | | | | |
| 9deaf851-9439-4efb-9c9b-3acb3bf89f36 | Address Redacted | | | | |
| 9deb0b84-23fc-4e3a-97ef-50b909c97020 | Address Redacted | | | | |
| 9deb2054-e0b1-4025-ac39-8070fbb85ff8 | Address Redacted | | | | |
| 9deb3fcd-9431-4a31-8b20-e79c6ee9372b | Address Redacted | | | | |
| 9deb4ff4-3502-4013-8a29-f1da1a90f1dc | Address Redacted | | | | |
| 9deb70df-9fd7-4da6-b822-e4814c183653 | Address Redacted | | | | |
| 9deb987d-1e82-47e4-88f9-2cb491269378 | Address Redacted | | | | |
| 9debaf73-4850-42a6-b804-19d67b625f1d | Address Redacted | | | | |
| 9debb980-82f0-4f27-a891-21d7d8dd7451 | Address Redacted | | | | |
| 9debe0d6-7baa-44a8-bbd1-4f4e694e50e8 | Address Redacted | | | | |
| 9debe42b-123d-493b-8106-fa4900ad8b9a | Address Redacted | | | | |
| 9debf420-e369-4018-bca2-fc28fb0ffc0e | Address Redacted | | | | |
| 9dec7dcb-2c2e-4858-bf44-d0c9ed61b1b3 | Address Redacted | | | | |
| 9dec9b12-a071-432b-a42c-c759db9a6f8a | Address Redacted | | | | |
| 9decd5b5-91cb-4c1f-b856-8e651e6eaa15 | Address Redacted | | | | |
| 9decd6ac-fa2d-4f04-be0d-9e3d413952d2 | Address Redacted | | | | |
| 9decda28-5f4d-4b11-8d16-6b0422bedf3d | Address Redacted | | | | |
| 9decf774-2dda-4df6-b358-932428c3170d | Address Redacted | | | | |
| 9decf982-4d1c-4ff5-9693-b16e51026aa4 | Address Redacted | | | | |
| 9ded010f-fb8f-46aa-92b4-cef1c562b30f | Address Redacted | | | | |
| 9ded26f1-e555-4055-8907-917b8cb81ed1 | Address Redacted | | | | |
| 9ded85e8-1a57-4cfe-b1a6-2bd90b28c72c | Address Redacted | | | | |
| 9dedba55-376c-4e3f-9666-fcc8580c6a55 | Address Redacted | | | | |
| 9deddc31-a9fc-4825-b837-4e74cf40f891 | Address Redacted | | | | |
| 9dede280-3433-4b29-bee2-3d76b673fe2e | Address Redacted | | | | |
| 9dedfdfa-0ec6-4431-a6d9-5acbcf6da1a7 | Address Redacted | | | | |
| 9dee109b-2706-4192-8ee0-3ac3e18f6f7c | Address Redacted | | | | |
| 9dee11ce-be48-4648-b501-36c2b115c548 | Address Redacted | | | | |
| 9dee3385-8e9e-4d06-9b24-9ca289825b0d | Address Redacted | | | | |
| 9dee353e-0a09-4e34-a64e-b09543ef430f | Address Redacted | | | | |
| 9dee4d58-11e0-4432-9401-c40a51b31a0C | Address Redacted | | | | |
| 9dee549d-adfb-4d64-a0f3-6c6345e399b0 | Address Redacted | | | | |
| 9dee76bd-0f57-498f-a54a-f63e4111476C | Address Redacted | | | | |
| 9dee8814-585a-4375-8bff-51ba0ff35f18 | Address Redacted | | | | |
| 9deebfd8-1f2b-482a-8a5e-eb24104ac69c | Address Redacted | | | | |
| 9deef7b3-c235-4ba9-970d-f1cc94f4df84 | Address Redacted | | | | |
| 9def8401-e986-43d6-9ed2-dbdbe2824c22 | Address Redacted | | | | |
| 9def953f-b656-47ff-a358-156e8593d615 | Address Redacted | | | | |
| 9def9c42-7847-462b-a3fe-7ae44d9d9f23 | Address Redacted | | | | |
| 9defce00-1610-4fa2-9102-4fe00495cd9a | Address Redacted | | | | |
| 9defe9c8-b2a7-45bf-9f03-ff11ba30314a | Address Redacted | | | | |
| 9df01695-adc2-419d-80a6-c35fbdbbdd29 | Address Redacted | | | | |
| 9df02ce3-9827-4328-b98a-a51938ae83ff | Address Redacted | | | | |
| 9df02f48-379e-444c-ba28-be6493e78d66 | Address Redacted | | | | |
| 9df0601d-d38a-4ea5-a4c8-432bdf6fafae | Address Redacted | | | | |
| 9df06b29-4e1e-4bed-b628-d489ecf9f91d | Address Redacted | | | | |
| 9df06f35-6a05-4d63-9a8f-3980e0456d06 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 9df08c93-84dd-4222-babc-a3c44c0899c5 | Address Redacted | | | | |
| 9df08f2c-31ce-4d8b-bcd3-b4c5165af02d | Address Redacted | | | | |
| 9df0aee1-e423-4ff2-9779-973717c83a2f | Address Redacted | | | | |
| 9df0d1e7-2c6c-4941-89fb-632486717c12 | Address Redacted | | | | |
| 9df0fd42-559d-4a76-a617-ef6ac0244933 | Address Redacted | | | | |
| 9df106c6-af1a-4513-956b-96f5a2341e36 | Address Redacted | | | | |
| 9df11178-dd78-4695-b2dc-10490d3411c1 | Address Redacted | | | | |
| 9df125e7-d95b-455d-afb3-f5d45baa4f22 | Address Redacted | | | | |
| 9df13614-dc78-4932-9124-fb305dfe17a2 | Address Redacted | | | | |
| 9df16c21-84fb-4641-bda9-06b789a8683c | Address Redacted | | | | |
| 9df183ef-898f-46de-b766-92f51d78cfb3 | Address Redacted | | | | |
| 9df18c21-f3d5-48d4-999b-37e7d31223b5 | Address Redacted | | | | |
| 9df199ea-4b72-4b2d-a5d6-6f5647191d3e | Address Redacted | | | | |
| 9df1a7bc-92d4-49c8-b2cd-114170c2b0f5 | Address Redacted | | | | |
| 9df1b406-33a5-44ab-8c35-1765b8e57dc3 | Address Redacted | | | | |
| 9df1cfaa-d0af-4f63-b774-b54bdbcd4805 | Address Redacted | | | | |
| 9df20984-856c-4da9-86dd-215c079c33a4 | Address Redacted | | | | |
| 9df223be-842d-4637-b00a-b5e76ab53d35 | Address Redacted | | | | |
| 9df23a24-a112-4b8b-b17c-fa8d15b8c1fe | Address Redacted | | | | |
| 9df28036-ad2a-4fc1-b601-53e64ad710ed | Address Redacted | | | | |
| 9df28a89-9386-4291-b4a5-f2dea1c87dc2 | Address Redacted | | | | |
| 9df2aba6-9dfa-4397-adf1-92cb0f18bec8 | Address Redacted | | | | |
| 9df2fada-cdcc-41c9-a93d-5e86a420c504 | Address Redacted | | | | |
| 9df303a7-f640-497d-9be5-91dc9c3c3dfb | Address Redacted | | | | |
| 9df30c4b-bbd8-440e-8ff8-94da5e73c706 | Address Redacted | | | | |
| 9df338c4-9bd1-4bb6-87c0-06f17aa8d16e | Address Redacted | | | | |
| 9df33d3f-a9d0-4b04-8014-737b1aeb6337 | Address Redacted | | | | |
| 9df34a2e-31dd-4f90-9861-60827ec263de | Address Redacted | | | | |
| 9df34c59-b6c6-4d9e-ad26-9076c5f1aca0 | Address Redacted | | | | |
| 9df34c94-ff31-4a41-8e4e-d793aa94e60C | Address Redacted | | | | |
| 9df3782f-106f-4d5d-916f-b1a2e20f9334 | Address Redacted | | | | |
| 9df3990f-8729-4222-af7e-d35daacddf12 | Address Redacted | | | | |
| 9df3f0e8-a4d2-4a1e-8cfb-43f42c5a4dc9 | Address Redacted | | | | |
| 9df429ab-a79d-4b22-a73d-6968faef1e77 | Address Redacted | | | | |
| 9df43d1a-fbc5-412c-80ce-53dd4dbd9846 | Address Redacted | | | | |
| 9df44fe9-c727-4575-a851-5d45779d8c27 | Address Redacted | | | | |
| 9df496a2-00a5-402d-a516-2cc5c8fc912a | Address Redacted | | | | |
| 9df49a2e-db88-44b0-9d1c-f41d00cf0fef | Address Redacted | | | | |
| 9df4a47a-71b7-4400-b53d-d8f39480a31b | Address Redacted | | | | |
| 9df4b558-202d-4a2e-a0d7-37229d1578ce | Address Redacted | | | | |
| 9df4e401-e547-4f45-b585-1ba4ed621038 | Address Redacted | | | | |
| 9df5298c-3ffb-474a-8f99-8eb91e48854d | Address Redacted | | | | |
| 9df54d76-af5e-4c9f-b3a4-ecdd5e3331ef | Address Redacted | | | | |
| 9df57054-5ab4-4fe6-b9bc-2a325824c4c0 | Address Redacted | | | | |
| 9df5be18-796b-4660-851f-5314e7281429 | Address Redacted | | | | |
| 9df5e01c-a053-4521-b6bf-62cc6bc27a94 | Address Redacted | | | | |
| 9df5eef8-cb59-40e3-8ef1-b3ce82a71068 | Address Redacted | | | | |
| 9df61a00-50e5-4248-b574-03e3f2cbcade | Address Redacted | | | | |
| 9df62780-a029-46fc-ab19-1b6713dcdebd | Address Redacted | | | | |
| 9df6413c-7f26-430e-9438-ce5c4c88111c | Address Redacted | | | | |
| 9df65f00-9bf3-4b65-943b-4ce8fd3cc74a | Address Redacted | | | | |
| 9df6a19c-d56a-424b-a4dd-eca50a97dd5a | Address Redacted | | | | |
| 9df70525-ea77-44cc-8576-5f893deb8ca5 | Address Redacted | | | | |
| 9df70f8b-90fb-4bb9-ad72-06d0ca278e1b | Address Redacted | | | | |
| 9df71983-6949-4a23-ab52-15a317f20f7e | Address Redacted | | | | |
| 9df72af9-4ca7-4522-a464-dd0371c0fb1f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 9df7403d-ed78-471e-b703-3fc7f88428c5 | Address Redacted | | | | |
| 9df742f3-1e17-4670-9e4f-4f51816167ab | Address Redacted | | | | |
| 9df753a0-8525-4828-bf4a-bbd316a13e58 | Address Redacted | | | | |
| 9df76a47-23d1-40c3-a461-dd5b604197e6 | Address Redacted | | | | |
| 9df76e60-3721-4215-a7c7-5a6286c4142c | Address Redacted | | | | |
| 9df76f16-2bad-4fcd-9298-8656c9e67ab9 | Address Redacted | | | | |
| 9df77b18-318b-4ca9-993b-39f83f84b951 | Address Redacted | | | | |
| 9df78111-2b51-4cd1-ae14-39f8a69d015c | Address Redacted | | | | |
| 9df7fe98-9201-44e2-a0cc-8b55d012777d | Address Redacted | | | | |
| 9df81f8d-cb3f-4470-aa18-7ca6fd7e7710 | Address Redacted | | | | |
| 9df822d6-46c6-4432-90ec-a699b2543a28 | Address Redacted | | | | |
| 9df84869-e100-4625-8ffb-41e7efce77c6 | Address Redacted | | | | |
| 9df855d6-2122-4c88-99e0-8c913154a976 | Address Redacted | | | | |
| 9df85e81-a9a5-4684-9890-33bca8dd481f | Address Redacted | | | | |
| 9df874ad-9198-47bc-8c94-beaa77c9ea2c | Address Redacted | | | | |
| 9df8aa48-c640-41c6-9bd3-c0366565fdb4 | Address Redacted | | | | |
| 9df8aa59-e9ee-4e72-9741-11966137d0f3 | Address Redacted | | | | |
| 9df8d263-1d41-4980-b550-c3fe0ab5a182 | Address Redacted | | | | |
| 9df8d451-a2e5-416a-a0e0-f8c45c108602 | Address Redacted | | | | |
| 9df94ad6-7232-45cc-b136-d261ca79dd21 | Address Redacted | | | | |
| 9df984d1-9b70-4306-86ff-f74a44dbe28d | Address Redacted | | | | |
| 9df99196-8a43-41e6-8476-5dcbad14a31c | Address Redacted | | | | |
| 9df99221-6ddb-44ae-8f3c-5b7782afe67d | Address Redacted | | | | |
| 9df99eee-0a94-4d48-a81f-dfb70cdd3f2b | Address Redacted | | | | |
| 9df9a79e-452e-4d92-bce0-ce9d1456141c | Address Redacted | | | | |
| 9df9f25e-2aa5-4692-84c5-c033bef8c56f | Address Redacted | | | | |
| 9dfa0c3c-e417-492f-be02-b084d25b77ef | Address Redacted | | | | |
| 9dfa1a9f-1f5d-4f67-a462-a4e2cd065232 | Address Redacted | | | | |
| 9dfa2be7-f553-4714-9acc-fd65ac723411 | Address Redacted | | | | |
| 9dfa3d1f-68fc-40e2-b44b-f089872327b3 | Address Redacted | | | | |
| 9dfa6df0-8017-4c60-b43a-dd1cd590c109 | Address Redacted | | | | |
| 9dfa81b3-7f35-45d2-9bf6-cc438f6d50a7 | Address Redacted | | | | |
| 9dfa854f-545e-4880-b943-2301ac61b85c | Address Redacted | | | | |
| 9dfa89be-7a3e-4420-b2d2-b69f689c32fd | Address Redacted | | | | |
| 9dfad48a-d648-46ea-b547-3e477e47f346 | Address Redacted | | | | |
| 9dfae037-ae32-4144-9ca1-e842346a6b5b | Address Redacted | | | | |
| 9dfafeaa-e4f3-433d-9af2-47ee5e3be65C | Address Redacted | | | | |
| 9dfb0293-d4c8-4616-b310-0180e865fb63 | Address Redacted | | | | |
| 9dfb5483-44a0-4a1e-9bbf-d6f2992a613b | Address Redacted | | | | |
| 9dfb65b8-dc8a-466c-8be3-1413d68f428e | Address Redacted | | | | |
| 9dfb6647-57f7-4f9c-8f49-a14d7592495c | Address Redacted | | | | |
| 9dfb713a-1bda-419f-a0ed-2cb022145258 | Address Redacted | | | | |
| 9dfbac9e-9941-439d-a3bb-f7e6ce25eff4 | Address Redacted | | | | |
| 9dfbd924-ad75-489a-8b94-bc10dcf70466 | Address Redacted | | | | |
| 9dfbdb39-e644-4006-bb7d-0c7584f54cf6 | Address Redacted | | | | |
| 9dfbf62d-55f8-4c21-b5ba-888737ff8531 | Address Redacted | | | | |
| 9dfc0703-7050-459d-90a5-d2ebca75b1db | Address Redacted | | | | |
| 9dfc2224-cdf8-4f09-a9a3-28580b7b1522 | Address Redacted | | | | |
| 9dfc4a01-5397-4948-a645-44192ab806be | Address Redacted | | | | |
| 9dfc4e05-1805-45e4-acaa-d56ca7dda014 | Address Redacted | | | | |
| 9dfc7a0e-fd3d-41b0-bb01-7c9ee61ad041 | Address Redacted | | | | |
| 9dfc7d23-5f96-4dbd-96c5-8309b5f74bc2 | Address Redacted | | | | |
| 9dfd2c13-d546-4c35-843a-70f985c8d98c | Address Redacted | | | | |
| 9dfd4185-0817-4b3a-b7ca-e3ca5442781c | Address Redacted | | | | |
| 9dfd50ed-8883-4db3-8bbe-3738f51b7aa6 | Address Redacted | | | | |
| 9dfd5463-3c43-4afc-a6db-c3be8a1f53a5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 9dfd65ca-3540-4568-85b3-66cd33dd6157 | Address Redacted | | | | |
| 9dfd670f-d7bc-41cf-aa4e-701e4fa73fa8 | Address Redacted | | | | |
| 9dfd69ed-f4c2-4bff-aa73-c691ad9748d6 | Address Redacted | | | | |
| 9dfdad4c-95b1-4791-81cb-5057519f84c3 | Address Redacted | | | | |
| 9dfdb075-c353-4f07-8d29-db6c759d04ff | Address Redacted | | | | |
| 9dfdb3ae-57bd-42b4-9069-66a45999904f | Address Redacted | | | | |
| 9dfdccaf-ade1-44d8-8c80-28f91ddb1a83 | Address Redacted | | | | |
| 9dfde1f6-9bdf-458f-b845-db28359c5737 | Address Redacted | | | | |
| 9dfdf6d5-4625-47bc-9327-faaeb883b24d | Address Redacted | | | | |
| 9dfe0839-f818-412d-ac93-49b01d5c5896 | Address Redacted | | | | |
| 9dfe0e6a-96b1-4b77-839f-92e97aaadb44 | Address Redacted | | | | |
| 9dfe3864-f04b-4f82-b305-2817bba9ab37 | Address Redacted | | | | |
| 9dfe450e-1ecc-49d9-9403-f02872c8f57c | Address Redacted | | | | |
| 9dfe830c-52ee-451d-a132-84cbc21624a4 | Address Redacted | | | | |
| 9dfecfa1-8aa8-4359-8243-d1a6248c08a0 | Address Redacted | | | | |
| 9dff0e66-cb42-47eb-8c00-790b3d5859f1 | Address Redacted | | | | |
| 9dff2f0b-e652-463b-b2db-51e2adb292f9 | Address Redacted | | | | |
| 9dff37c3-0b14-4e30-8531-8e238373eaa8 | Address Redacted | | | | |
| 9dff41bc-f18b-43e5-9467-e64105f8d0b5 | Address Redacted | | | | |
| 9dff7cd4-69e3-4022-8ed5-641741ea8b0f | Address Redacted | | | | |
| 9dff801c-ae5f-404c-9a40-22e1cb392fd2 | Address Redacted | | | | |
| 9dffa57b-6eec-43e0-ae54-cbc4b029d0ff | Address Redacted | | | | |
| 9dffe84e-0730-4155-ae2e-849470a55a97 | Address Redacted | | | | |
| 9dffff8f5-cce8-4082-bdfa-75622de6bb45 | Address Redacted | | | | |
| 9e0003a6-a1ef-4f9d-90a8-67236aed2b0f | Address Redacted | | | | |
| 9e00106e-d3ea-4182-91e1-6ebeb98546a7 | Address Redacted | | | | |
| 9e0025ad-f80d-4f31-98d7-2973758ed11f | Address Redacted | | | | |
| 9e0045a7-c38d-4ddf-8aa3-24fc4e14e93a | Address Redacted | | | | |
| 9e004644-d683-4045-ab44-d7284456f03b | Address Redacted | | | | |
| 9e0079a6-3299-4920-8817-edf541a1a52? | Address Redacted | | | | |
| 9e00be50-a47e-48ac-a8f7-6ccb7e1db27f | Address Redacted | | | | |
| 9e00de09-5de2-4d7d-bb37-3ee746e3b8cf | Address Redacted | | | | |
| 9e010139-42fb-4d30-964a-2bfaaa677ec1 | Address Redacted | | | | |
| 9e01241c-f64f-4c4e-a34e-a2b81d53a216 | Address Redacted | | | | |
| 9e015731-32e4-4276-aae2-1ed19c87c855 | Address Redacted | | | | |
| 9e016364-c8f2-40c7-a7cc-7a0bb28f23e6 | Address Redacted | | | | |
| 9e016523-96b5-438a-aa4d-e7808a427e3? | Address Redacted | | | | |
| 9e017260-1cba-4ea9-a2ca-37a779098205 | Address Redacted | | | | |
| 9e0172b5-fba5-4649-86e7-0f0194faa7b? | Address Redacted | | | | |
| 9e0174ed-dd10-4039-b09b-a9ef79fa3b78 | Address Redacted | | | | |
| 9e0176cf-1d3d-450e-a465-946f3d7107d2 | Address Redacted | | | | |
| 9e019823-fb9f-4cde-8407-f6f24ce2ff75 | Address Redacted | | | | |
| 9e01f3d1-da5a-4769-939b-8ccd7aa72eb8 | Address Redacted | | | | |
| 9e020268-fcf0-4fed-8696-cae3e564c741 | Address Redacted | | | | |
| 9e025fc0-86b1-417b-b5b4-0fd8126d6db0 | Address Redacted | | | | |
| 9e025fe6-2d07-4ab9-a313-e1a35c7694aa | Address Redacted | | | | |
| 9e0269b7-3ff5-40e5-a76f-4a47569cad7c | Address Redacted | | | | |
| 9e0274e0-47af-451f-8fc1-a648e09088db | Address Redacted | | | | |
| 9e02a9f5-9426-4ff7-9517-9af9402cf862 | Address Redacted | | | | |
| 9e02d45b-f4d1-48d1-9380-fa9ec5527e92 | Address Redacted | | | | |
| 9e02e96e-11b4-45c8-9339-a2a9bf22bc03 | Address Redacted | | | | |
| 9e02f2c9-5bc8-41df-ab02-5f9b88bfebc3 | Address Redacted | | | | |
| 9e030d7c-e90e-413c-a55f-21d931d76f6b | Address Redacted | | | | |
| 9e031ad3-0a3b-4f1c-aff7-092aef239fff | Address Redacted | | | | |
| 9e03347c-ad6e-48f6-a0b4-20a423ab2c84 | Address Redacted | | | | |
| 9e0334ec-dd8c-4382-9899-d4a90a62a457 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 9e0345b6-8c93-47c3-a7db-ff8588d1570f | Address Redacted | | | | |
| 9e034625-f7c7-46a3-8647-66af3365a58c | Address Redacted | | | | |
| 9e036193-ede4-4953-b290-4fda70f7b803 | Address Redacted | | | | |
| 9e0373f8-e6d5-404c-aa8e-92e60cfe8518 | Address Redacted | | | | |
| 9e0375fb-3142-430c-a528-4c9d84e3eb3a | Address Redacted | | | | |
| 9e037fec-f77c-496e-9861-5a74dbbadc39 | Address Redacted | | | | |
| 9e038581-ff03-4d7a-bae7-436f56baff29 | Address Redacted | | | | |
| 9e03ac70-8b99-4fa7-88db-b89893d4ad99 | Address Redacted | | | | |
| 9e03b51f-518f-4232-9574-422ed170433e | Address Redacted | | | | |
| 9e03cbdb-939d-4356-b4d9-1739f5ddf20e | Address Redacted | | | | |
| 9e0404a0-ce51-4e6b-9bd4-d5f32f3eb36c | Address Redacted | | | | |
| 9e040941-5407-4d17-bb51-5c0702c9ca4e | Address Redacted | | | | |
| 9e040f5c-29a7-4c10-b818-89ac9c2b4d17 | Address Redacted | | | | |
| 9e042667-c960-45f1-9e25-09724355d380 | Address Redacted | | | | |
| 9e042c5a-8a4f-43ee-a9f5-fc710919f763 | Address Redacted | | | | |
| 9e048296-bb8d-46a7-acb1-62b47e947c6a | Address Redacted | | | | |
| 9e04ab88-1869-4b59-9aaf-705eda5bfcc3 | Address Redacted | | | | |
| 9e04d2b0-5a68-4976-b044-ec65c8dc33f7 | Address Redacted | | | | |
| 9e04d745-1a91-496c-8a59-f803b2d50727 | Address Redacted | | | | |
| 9e04e877-3b76-47e4-b654-93a9ac4e9c63 | Address Redacted | | | | |
| 9e04fe5d-c068-444c-b8c1-b709e2b8b29d | Address Redacted | | | | |
| 9e050240-c2b1-4fab-ab64-5c9bf338dd5b | Address Redacted | | | | |
| 9e05116b-e1ee-478b-81ed-a4bbb328b81c | Address Redacted | | | | |
| 9e057596-2344-4d59-a776-ad7830675722 | Address Redacted | | | | |
| 9e0587a6-d31b-4773-b0f5-badc83718ea5 | Address Redacted | | | | |
| 9e059a89-a745-46d0-8c8e-e6c8fdc83175 | Address Redacted | | | | |
| 9e05b0f8-3c7a-4f60-a10f-fec0057384f4 | Address Redacted | | | | |
| 9e05cb7e-a605-43f8-848f-485783744fe6 | Address Redacted | | | | |
| 9e064d4e-89ac-4058-940f-67bf08ce4f11 | Address Redacted | | | | |
| 9e0685b6-a6b3-442f-a85a-8f7cfc184978 | Address Redacted | | | | |
| 9e06b42e-135c-4cc0-bc4f-69c4ddeca879 | Address Redacted | | | | |
| 9e06d657-3ba0-4f4a-b4ef-1b9fe6bdd43bb | Address Redacted | | | | |
| 9e06f4dd-76e5-4779-991f-49e6174eb5c5 | Address Redacted | | | | |
| 9e06f5d9-a313-4ec6-9a7c-4dc8de213d0c | Address Redacted | | | | |
| 9e0706ff-a32d-490b-a117-1d9104d9316l | Address Redacted | | | | |
| 9e071200-8017-4958-b91d-d57c8dd36c43 | Address Redacted | | | | |
| 9e072160-9ca2-4f7a-b218-ca5073ed66c8 | Address Redacted | | | | |
| 9e074280-3058-436e-965b-b1ab23b1a918 | Address Redacted | | | | |
| 9e0746e5-1497-489e-a90f-3cff5a974aaa | Address Redacted | | | | |
| 9e075eb2-4137-4e12-979f-046b227fe6f6 | Address Redacted | | | | |
| 9e0762dd-26d4-4d90-858a-f77862eeef12 | Address Redacted | | | | |
| 9e076674-c770-4df3-9994-45278a601718 | Address Redacted | | | | |
| 9e078c2b-670f-489f-a5d6-f9e6f943649d | Address Redacted | | | | |
| 9e07a118-976a-4b9e-8be8-960bfcea82be | Address Redacted | | | | |
| 9e07bef5-e3cc-4ef9-8bb2-e19631564ea2 | Address Redacted | | | | |
| 9e07d635-abe8-4770-829a-ebc68b22c9f0 | Address Redacted | | | | |
| 9e081a67-1c3d-43bf-89dd-2ce7f78a1cef | Address Redacted | | | | |
| 9e085f95-e4e9-45d1-8cc8-74885558214l | Address Redacted | | | | |
| 9e08a4c7-8501-4976-a9d6-09a903bb1c8f | Address Redacted | | | | |
| 9e08a755-1712-4ada-a75d-a3be47ca6fa7 | Address Redacted | | | | |
| 9e08dbdc-0610-4ef8-9b4a-371a3c7c549e | Address Redacted | | | | |
| 9e08c5cd-5f9e-4a87-ae81-d5f0fe16101a | Address Redacted | | | | |
| 9e08cac7-27b7-4c82-b3a8-29966e649177 | Address Redacted | Page 6285 of 10184 | | | |
| 9e090dac-eb09-431b-a386-8fc6bb834590 | Address Redacted | | | | |
| 9e091d5c-f6e6-4780-b331-ef3dd4f5c07b | Address Redacted | | | | |
| 9e09e049-5356-44b1-a91f-2921249c3b01 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9e0a0c25-7c57-43b5-be55-b6c1ebb310d6 | Address Redacted | | | | |
| 9e0a1010-f26e-47db-8bc1-239fc90a1ddf | Address Redacted | | | | |
| 9e0a7555-7ae4-490f-bb62-c45fe93d481a | Address Redacted | | | | |
| 9e0aae0b-34cd-4947-8714-da29121e6729 | Address Redacted | | | | |
| 9e0ac995-88a6-4c52-a36c-84063dbf3e06 | Address Redacted | | | | |
| 9e0af1e6-b6f3-4b99-8693-620b1b97bc20 | Address Redacted | | | | |
| 9e0b1489-a1b5-4b31-b4b5-932fd16012ed | Address Redacted | | | | |
| 9e0b24a3-641b-4f91-9d1d-433df889980a | Address Redacted | | | | |
| 9e0b3401-388e-4b1d-baaf-327f7a7a3b53 | Address Redacted | | | | |
| 9e0b3d8a-ac77-425b-b6c5-e1a543d8d078 | Address Redacted | | | | |
| 9e0b6be1-b2d3-4709-8224-53e8df853973 | Address Redacted | | | | |
| 9e0b7feb-d75e-4de4-915f-9344819861e1 | Address Redacted | | | | |
| 9e0b8510-d72a-4354-afed-7fdeb23b7662 | Address Redacted | | | | |
| 9e0bad5b-734f-49ed-8703-e4df840003ee | Address Redacted | | | | |
| 9e0bc97e-1deb-4e02-9dc1-1c3764498060 | Address Redacted | | | | |
| 9e0bd720-c0b2-4a29-aa38-5878cb4d32df | Address Redacted | | | | |
| 9e0bed3c-8355-48d7-817e-49d15d348b0f | Address Redacted | | | | |
| 9e0c058e-569b-4d09-83df-71b8ca80f439 | Address Redacted | | | | |
| 9e0c2086-a231-496f-823a-80854008773c | Address Redacted | | | | |
| 9e0c2d23-9b22-4d8d-b8a8-435db7802660 | Address Redacted | | | | |
| 9e0c3071-12e9-4aac-903a-ee09301726f2 | Address Redacted | | | | |
| 9e0c386e-2fd6-4b3a-9c57-12b26174e7d8 | Address Redacted | | | | |
| 9e0c4d15-3c1e-4c70-adc1-c5f4df79e8b5 | Address Redacted | | | | |
| 9e0c682c-0682-409b-a315-fab73f815081 | Address Redacted | | | | |
| 9e0c9dc6-092d-4281-8607-af1f3da48a03 | Address Redacted | | | | |
| 9e0cc6b7-9934-45b8-ab07-1a5af04a2fc8 | Address Redacted | | | | |
| 9e0d0b84-4b53-4821-9389-15402034908c | Address Redacted | | | | |
| 9e0d5d06-da1b-47c4-8a0c-59722ae309a1 | Address Redacted | | | | |
| 9e0d7beb-1238-41b5-a28b-639b4b76b264 | Address Redacted | | | | |
| 9e0d831a-8bcd-4565-ba72-f007162f609a | Address Redacted | | | | |
| 9e0d86b7-9d9a-42d8-9f8a-fddbc9ac95da | Address Redacted | | | | |
| 9e0dbedc-2e1c-4bcf-9522-6e4c32791965 | Address Redacted | | | | |
| 9e0dd863-efef-48b3-a4d6-4fe838b5349e | Address Redacted | | | | |
| 9e0dfb8b-0903-4162-b471-ebc6bc2582f6 | Address Redacted | | | | |
| 9e0e3700-0b3c-4c9c-9ba3-b2cb193e201d | Address Redacted | | | | |
| 9e0e8e15-9dd8-4b4f-b4fd-ebf15efe8c21 | Address Redacted | | | | |
| 9e0e9084-a8e5-4eae-9c8f-996e42e823d6 | Address Redacted | | | | |
| 9e0e910a-1a48-4100-bca9-0ef8bff6b67f | Address Redacted | | | | |
| 9e0eace0-e6d7-4871-a320-622f36937c98 | Address Redacted | | | | |
| 9e0ebc4a-c1db-459f-8cea-450a2c7ed67d | Address Redacted | | | | |
| 9e0edc2d-0d95-4e68-bce7-4f07d0f31b0d | Address Redacted | | | | |
| 9e0efc1b-1d55-4843-908c-269938ecb053 | Address Redacted | | | | |
| 9e0f0402-9699-4925-a4e4-59f27bbcfe07 | Address Redacted | | | | |
| 9e0f87be-9d07-42ac-aecd-1029854714cf | Address Redacted | | | | |
| 9e0f8d0a-f7c4-4edf-a876-d5d13460c0ab | Address Redacted | | | | |
| 9e0f9512-263f-4820-88af-c09622f912c0 | Address Redacted | | | | |
| 9e0fc959-67d2-47d1-af72-41e4687bda7d | Address Redacted | | | | |
| 9e0fcb12-f30d-4941-babf-81dc78f5709a | Address Redacted | | | | |
| 9e106499-91d6-496b-9cda-213d4c517fb6 | Address Redacted | | | | |
| 9e109b9b-c37b-4b5f-8c4c-b9153fca41b3 | Address Redacted | | | | |
| 9e10ad07-5c81-4ac9-a393-29cfe0edd4b9 | Address Redacted | | | | |
| 9e10b86e-4448-4cf8-836c-cec3b392c0cc | Address Redacted | | | | |
| 9e10dbe0-13ef-40e3-a4ce-01882857af7e | Address Redacted | | | | |
| 9e10ff7b-08aa-475d-8356-c5c9c54e3862 | Address Redacted | | | | |
| 9e1117ff-69aa-4911-9ee7-444f000730a7 | Address Redacted | | | | |
| 9e117b92-8a86-4e02-a7d2-0c0e6d93c219 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 9e1197d6-e26c-44f1-9eaa-0c46f9ccddc7 | Address Redacted | | | | |
| 9e11fe68-baa5-431e-89ad-90355ec9b622 | Address Redacted | | | | |
| 9e1216b9-5518-4ec8-9afc-296e2553a53d | Address Redacted | | | | |
| 9e1231d1-e220-4cd1-bd03-555e49309044 | Address Redacted | | | | |
| 9e126e84-ae9b-463c-b2ce-b605dad15698 | Address Redacted | | | | |
| 9e1278be-6fcb-43e2-84e5-6d516de6dbeb | Address Redacted | | | | |
| 9e12c37c-de79-44fe-933a-433abc6ac55C | Address Redacted | | | | |
| 9e12dc83-2766-486b-b55b-64e7afb29229 | Address Redacted | | | | |
| 9e12e573-114c-4317-969b-c6942667ef5b | Address Redacted | | | | |
| 9e132a8f-adde-438c-9550-526875836a2c | Address Redacted | | | | |
| 9e132caa-88cf-4508-a6aa-92bd99f91ff9 | Address Redacted | | | | |
| 9e13505e-d885-43e5-892d-13b6b17c0645 | Address Redacted | | | | |
| 9e135bb0-ea00-4af4-a2af-d465ca3cc9d6 | Address Redacted | | | | |
| 9e1368f7-daee-45ae-86b4-b5e016fe0f11 | Address Redacted | | | | |
| 9e13789d-2696-43e0-9605-83a66b0dd5ce | Address Redacted | | | | |
| 9e1379a4-e41f-4e18-ab92-5e42afdc40bb | Address Redacted | | | | |
| 9e137af0-c137-410d-9bf1-b46d395a10e4 | Address Redacted | | | | |
| 9e14179e-40c5-4e57-bd9b-f5df89b22286 | Address Redacted | | | | |
| 9e14335e-a922-4cc5-8bf1-9df9d2bd8e67 | Address Redacted | | | | |
| 9e147e22-5b79-4e1c-b831-a39bc7dbe7ad | Address Redacted | | | | |
| 9e14a8e1-9a8d-4d15-8911-5166da21a367 | Address Redacted | | | | |
| 9e14ac60-b8dd-43ad-b435-55aca2b59a22 | Address Redacted | | | | |
| 9e14e178-6ae4-407c-87ee-64e278db1919 | Address Redacted | | | | |
| 9e15318d-ac9e-418c-98af-5aec511ed141 | Address Redacted | | | | |
| 9e156bd1-9fb5-4ed6-b042-38bc261c7686 | Address Redacted | | | | |
| 9e159824-1510-42ab-bd6a-1be5280e6c22 | Address Redacted | | | | |
| 9e1598a5-542a-44ea-bfad-2f43ff1aef6e | Address Redacted | | | | |
| 9e15c7f8-af2b-4938-b089-6589f2edfb35 | Address Redacted | | | | |
| 9e15e79b-f21d-4eb2-91ed-61266b22400b | Address Redacted | | | | |
| 9e15fdba-08d1-44e3-9b7b-9962317ba29e | Address Redacted | | | | |
| 9e1605fe-502c-48ca-9be9-27aebe8157ab | Address Redacted | | | | |
| 9e160711-bc9e-4b19-b1ab-130b25274e90 | Address Redacted | | | | |
| 9e163248-c2d7-407d-a5d5-b8185805455f | Address Redacted | | | | |
| 9e16389f-4282-472d-909b-0e42e19d6f42 | Address Redacted | | | | |
| 9e163901-1420-4d58-91b8-cfa82eb633fd | Address Redacted | | | | |
| 9e16803a-3298-466b-acfa-7550f601f3c6 | Address Redacted | | | | |
| 9e16ad88-c5e6-4bb6-be2c-ed4fb7d00bd6 | Address Redacted | | | | |
| 9e16af85-c831-4c18-ad1b-6630fd22566C | Address Redacted | | | | |
| 9e16cb19-36a5-46a6-801a-df86c97ab60d | Address Redacted | | | | |
| 9e17138b-57d7-43a2-a912-ff2d5496564C | Address Redacted | | | | |
| 9e176b77-1387-4571-b578-e4dbe404e52d | Address Redacted | | | | |
| 9e17c421-3d48-4136-b7d9-7032fff871f1 | Address Redacted | | | | |
| 9e17ee61-2ff7-4d1e-b7fd-a0936a893dfl | Address Redacted | | | | |
| 9e17fd1d-2edc-4c12-93b0-b08d3b34b62f | Address Redacted | | | | |
| 9e180787-0b58-4567-a7c1-75d9d7d6e053 | Address Redacted | | | | |
| 9e182ead-3fcc-4c6b-8d49-6a8e1cda5bee | Address Redacted | | | | |
| 9e18516e-f136-4427-af23-9eb79e104dcb | Address Redacted | | | | |
| 9e185ad7-0cbe-4d51-a07d-d9a4aab54fcc | Address Redacted | | | | |
| 9e18779a-9a74-4adb-bf6f-7e7e81b7e604 | Address Redacted | | | | |
| 9e187c3c-46e0-4fd8-ac80-51792d6d4155 | Address Redacted | | | | |
| 9e189120-a2e8-4b9f-8446-495ae873e005 | Address Redacted | | | | |
| 9e18d7f9-e7c6-4ff9-94c4-a3efd2681d74 | Address Redacted | | | | |
| 9e18f22a-872d-43a8-97af-74ae627d21ab | Address Redacted | | Page 6287 of 10184 | | |
| 9e19188a-71f6-43a5-b8ec-81110a490c49 | Address Redacted | | | | |
| 9e1990dc-d6f8-4cd2-bc8b-38049fc04ce4 | Address Redacted | | | | |
| 9e19937a-b4b2-465d-890a-4f0b5bddc895 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9e19e206-6f49-41bf-a7bd-e35774e7f108 | Address Redacted | | | | |
| 9e19ebce-14a3-4aeb-a674-91eacb37cd7c | Address Redacted | | | | |
| 9e19fe6d-ed07-4360-b192-19ac23ed2d9d | Address Redacted | | | | |
| 9e1a0944-ba41-4285-b22c-68588a53c57e | Address Redacted | | | | |
| 9e1a1e28-ac1c-48d8-acf3-d9bd56b7b5e6 | Address Redacted | | | | |
| 9e1a2271-9656-4553-9f54-5c352520289C | Address Redacted | | | | |
| 9e1a27e7-dfaf-4c80-8806-f1a991114ffc | Address Redacted | | | | |
| 9e1a3a57-32a0-4095-bf46-575ba1cec77f | Address Redacted | | | | |
| 9e1a3d50-4009-47f5-ab8a-1fbe0dafee9a | Address Redacted | | | | |
| 9e1a4238-88a8-4d8e-970e-6951f0bf2ced | Address Redacted | | | | |
| 9e1a819b-2eea-49c9-b35e-48f715148e61 | Address Redacted | | | | |
| 9e1aa9b3-7875-49a7-9e23-58aed79905f5 | Address Redacted | | | | |
| 9e1ab39b-856e-46a1-a57c-447847ad4a3e | Address Redacted | | | | |
| 9e1acf8e-69e3-4458-9dae-4fabcebbcf8d | Address Redacted | | | | |
| 9e1ad86e-cb2b-4d17-a144-c11367d6c490 | Address Redacted | | | | |
| 9e1ae6a3-5dd2-4e0f-a0c4-db7467d1fe72 | Address Redacted | | | | |
| 9e1aeef5-bc22-48a3-ac90-ce8289d98bde | Address Redacted | | | | |
| 9e1af47f-066d-4851-9c60-7e579c5f0d31 | Address Redacted | | | | |
| 9e1b0f54-1db5-4fd2-a80f-0091bd19daa6 | Address Redacted | | | | |
| 9e1b5b69-64b1-4d01-9572-7bf00c79ecf0 | Address Redacted | | | | |
| 9e1ba116-efbb-4c9d-a120-a5b3edfb00ee | Address Redacted | | | | |
| 9e1bbe07-708c-456e-a31d-3351fbe67998 | Address Redacted | | | | |
| 9e1c01a1-090f-471b-842b-ba57e8080b5a | Address Redacted | | | | |
| 9e1c2227-eb48-4539-9df9-b15f7eae5bf2 | Address Redacted | | | | |
| 9e1c4803-54bb-41f8-b3d2-47becfc1dcfe | Address Redacted | | | | |
| 9e1c73c0-b1ba-4a55-8b39-4859fee1b7c0 | Address Redacted | | | | |
| 9e1c8b48-188a-4b4c-ab77-5fa5ef0e23b1 | Address Redacted | | | | |
| 9e1c9061-e93d-4897-8b96-034f5a5de1d2 | Address Redacted | | | | |
| 9e1c9c2c-7f40-47f5-addd-e1c0c0153054 | Address Redacted | | | | |
| 9e1cac1d-a74e-4e49-9646-f70dcccb2310 | Address Redacted | | | | |
| 9e1ceec7-c6d0-4d87-a8c8-5596760c55ac | Address Redacted | | | | |
| 9e1d042b-34ff-41d7-8d54-66e27c14aedf | Address Redacted | | | | |
| 9e1d16b2-e6fe-43e3-8c92-1c16f2df6786 | Address Redacted | | | | |
| 9e1d2643-2055-4214-b47b-f07e3565e6b5 | Address Redacted | | | | |
| 9e1d2e88-a8b9-49d7-97af-c5b71939ede6 | Address Redacted | | | | |
| 9e1d42a7-3a95-4154-a436-60a4048fcf8C | Address Redacted | | | | |
| 9e1d4583-f4bf-4dd2-ac34-96ba6899cdf9 | Address Redacted | | | | |
| 9e1d514f-755f-48eb-993e-ed4098308e38 | Address Redacted | | | | |
| 9e1d8158-dc53-4584-aa06-989d17fafa7c | Address Redacted | | | | |
| 9e1da569-9b8a-4041-9ee2-f834cb459e0e | Address Redacted | | | | |
| 9e1def69-8eb1-486f-9336-d6bb04290e2d | Address Redacted | | | | |
| 9e1dfd3d-1c8b-411d-9f1f-27ba20fe1419 | Address Redacted | | | | |
| 9e1e17d3-d0db-4b5f-b275-9fa17f4fd113 | Address Redacted | | | | |
| 9e1e19c6-deee-4db1-bc78-cda2fcd57d21 | Address Redacted | | | | |
| 9e1e3c6e-c543-412f-b2ae-7d44d40d5e45 | Address Redacted | | | | |
| 9e1e3fd4-4184-4187-8fd3-e7050d78afc1 | Address Redacted | | | | |
| 9e1e477e-5e11-4d79-b180-95de99bed81a | Address Redacted | | | | |
| 9e1e4b09-c23e-4d79-afe9-5e6409d15fa1 | Address Redacted | | | | |
| 9e1e6c31-cb9c-49f7-a735-90110c5a5a94 | Address Redacted | | | | |
| 9e1e6c78-b05f-4692-8c72-e308987e36d5 | Address Redacted | | | | |
| 9e1e8eab-2924-4fc1-a136-982c952d63a9 | Address Redacted | | | | |
| 9e1ed93e-9482-422c-82a0-3f460ae4122f | Address Redacted | | | | |
| 9e1eff44-2c91-42e6-8e54-6d8154483f95 | Address Redacted | | | | |
| 9e1f4d1c-5bf5-4cbe-b96c-5d2979c93807 | Address Redacted | | | | |
| 9e1f4e5f-ae77-4d9b-8389-ddf2555725cf | Address Redacted | | | | |
| 9e1f5a69-7fb0-4285-ba8d-592b49d9e612 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9e1f7741-2049-4cb5-8c69-656a82567b43 | Address Redacted | | | | |
| 9e1f7a8e-d520-46ff-940a-a586a3b6d5ac | Address Redacted | | | | |
| 9e1f97dd-5db5-4320-9e6b-5f4c61c21fd5 | Address Redacted | | | | |
| 9e1fa1ce-f53a-4d3d-9755-80a4ee63214a | Address Redacted | | | | |
| 9e1fb6ee-1927-4754-96b4-ba3a0f0ea56a | Address Redacted | | | | |
| 9e1fe3c0-b02b-4e5c-ac10-1b019ef9bcff | Address Redacted | | | | |
| 9e1ff0ae-9fe8-445c-a775-180b80a7a59c | Address Redacted | | | | |
| 9e200685-5a42-4dcf-9606-446aa6046805 | Address Redacted | | | | |
| 9e2028bd-2a73-4c20-8926-f1034377a869 | Address Redacted | | | | |
| 9e20655c-b559-499e-b08f-6013575946d5 | Address Redacted | | | | |
| 9e206d1f-5b15-4140-a125-c95a02a8593e | Address Redacted | | | | |
| 9e207a21-df74-43aa-b875-a5a81e830288 | Address Redacted | | | | |
| 9e20ce40-91a3-4372-bbee-9211150402fd | Address Redacted | | | | |
| 9e210916-4d3e-42f0-91d5-15ec53826067 | Address Redacted | | | | |
| 9e212ab1-d537-4697-a6e6-5455dd0ccff2 | Address Redacted | | | | |
| 9e2141b7-caaf-45bb-82c3-36c0d317eb09 | Address Redacted | | | | |
| 9e2146cc-9f57-4943-be0c-3316c7722b6f | Address Redacted | | | | |
| 9e214fb8-4678-434b-a28d-9b1e69f8c635 | Address Redacted | | | | |
| 9e218efc-68d1-4c50-99b4-738b3a0d0a61 | Address Redacted | | | | |
| 9e21afa0-e287-43f5-aa43-fa357889c92a | Address Redacted | | | | |
| 9e21be22-5890-4dc3-8f48-75a201e6b6cc | Address Redacted | | | | |
| 9e21c6cd-9340-4c3e-8bf0-2a76291ed81c | Address Redacted | | | | |
| 9e21cab8-a761-4a26-b686-0cca0b3bab98 | Address Redacted | | | | |
| 9e21d1f3-c80f-4bc5-afd0-3d29bc26983e | Address Redacted | | | | |
| 9e21f993-d2c3-4ff7-aa6f-f6c6173ee8f8 | Address Redacted | | | | |
| 9e220212-4340-47e6-b101-04753b42e97e | Address Redacted | | | | |
| 9e220966-b00e-4fe6-98b9-a97318983f26 | Address Redacted | | | | |
| 9e221988-a38e-4f13-8bad-6cc801758a5c | Address Redacted | | | | |
| 9e2242d8-5598-48f6-9d33-ee105a3c40e6 | Address Redacted | | | | |
| 9e224c53-f049-4662-a35a-54b92d7d23fa | Address Redacted | | | | |
| 9e225801-bbd6-4ca9-86a5-937aeca1f5b8 | Address Redacted | | | | |
| 9e2271c6-3cec-48cc-912c-8614850009af | Address Redacted | | | | |
| 9e22755c-7bbc-46c0-8cdd-11f68aef2860 | Address Redacted | | | | |
| 9e2292cf-8875-4b52-a219-03e998c1775a | Address Redacted | | | | |
| 9e2293b9-90df-4ecd-a1df-91927f58c83c | Address Redacted | | | | |
| 9e229c47-dc68-4926-a59b-77800799a187 | Address Redacted | | | | |
| 9e22a8d2-d33b-4b85-adee-ac2a8e9ccb0b | Address Redacted | | | | |
| 9e231726-7a57-4193-b324-e419d1517c11 | Address Redacted | | | | |
| 9e231e6a-b1f8-4cc9-809b-7668c90f98f8 | Address Redacted | | | | |
| 9e23a76c-0a37-4234-9363-16277d6da8dc | Address Redacted | | | | |
| 9e23dacf-a7f3-481d-8ead-27428001447a | Address Redacted | | | | |
| 9e23e98d-bf3f-48ac-a18c-481755b664aa | Address Redacted | | | | |
| 9e23ee3a-a887-4d7f-8258-d1a9914b68e2 | Address Redacted | | | | |
| 9e23ee96-8f28-4089-bfad-7e61e514f4d3 | Address Redacted | | | | |
| 9e242934-be2e-467e-a23e-5ae490af3561 | Address Redacted | | | | |
| 9e24507c-7a23-4c14-ba38-6b2eb4109a74 | Address Redacted | | | | |
| 9e24ed33-c097-4aca-ab61-b96b37dfe1a6 | Address Redacted | | | | |
| 9e25055e-64ef-49dc-842b-cd53d2517faf | Address Redacted | | | | |
| 9e254cb8-5d0d-4c84-887c-14b995ed0c10 | Address Redacted | | | | |
| 9e255dc3-48d5-418f-bbf0-9fde2014f496 | Address Redacted | | | | |
| 9e25683c-3044-474b-a5fc-800a2c2745f1 | Address Redacted | | | | |
| 9e258d64-3d6d-4118-8291-98d06c0106ea | Address Redacted | | | | |
| 9e258e82-642d-4676-a16a-bfed90085003 | Address Redacted | Page 6289 of 10184 | | | |
| 9e25b2f1-59f8-47cc-ae06-1b38a093f6c2 | Address Redacted | | | | |
| 9e25d97a-8dea-43ae-9207-577c22d89c10 | Address Redacted | | | | |
| 9e25ed31-9a36-4cc9-9eee-40ff688ab2c9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9e260391-2e8a-494a-b5a8-c3294ab0967c | Address Redacted | | | | |
| 9e2635a6-42c3-4897-9267-2b480a6ddade | Address Redacted | | | | |
| 9e2639ee-a35e-414e-98c2-0c71f49783a1 | Address Redacted | | | | |
| 9e264348-3d36-4f1c-880c-e5a1bca535c8 | Address Redacted | | | | |
| 9e265f12-661a-4c4a-80a5-4ae523613fb2 | Address Redacted | | | | |
| 9e269845-eb74-4e68-88c9-cc651373308e | Address Redacted | | | | |
| 9e269b91-4ab8-4f29-bc3d-44e8a3e9634a | Address Redacted | | | | |
| 9e26ab77-16e7-48ba-beff-7e9875ef88eb | Address Redacted | | | | |
| 9e26c474-105a-4a91-96ca-3832de0120ff | Address Redacted | | | | |
| 9e26d361-54d3-4baf-8579-d81aa391e72d | Address Redacted | | | | |
| 9e273fd1-044b-4f89-ac45-3e0fa11cb98c | Address Redacted | | | | |
| 9e27439c-d972-4cc0-9b05-b55acfc97350 | Address Redacted | | | | |
| 9e277c15-c2ea-458c-9e07-ff379825fa2C | Address Redacted | | | | |
| 9e279aba-5c9f-4050-a530-9867fbe78ece | Address Redacted | | | | |
| 9e27cde0-4183-4392-b231-37ea623aa4d0 | Address Redacted | | | | |
| 9e27fc50-b872-43f9-92ca-a71dc31b075e | Address Redacted | | | | |
| 9e285c59-713e-42fd-aec3-991a9b1d01dd | Address Redacted | | | | |
| 9e287503-908d-4485-98b6-a745d2167135 | Address Redacted | | | | |
| 9e2886c0-3c6e-4b5b-a5b3-e61e7002f8d4 | Address Redacted | | | | |
| 9e28e6cc-1f2d-482c-8de2-88eaea25b6ea | Address Redacted | | | | |
| 9e28ea2d-9a27-460a-aefe-a1a077cd411C | Address Redacted | | | | |
| 9e290b1d-042c-42c8-8714-bbb6c8f3b028 | Address Redacted | | | | |
| 9e2916d3-5caf-4c62-9220-ac033d7a0ee5 | Address Redacted | | | | |
| 9e2938fa-4bc4-4c8b-ae1a-687ad3caae56 | Address Redacted | | | | |
| 9e297c4f-7a16-4adb-b213-2aa424c83603 | Address Redacted | | | | |
| 9e29a5fa-4d75-47af-94af-afd320479cd0 | Address Redacted | | | | |
| 9e29a926-e90c-4ae1-b5a3-997111c2aeb3 | Address Redacted | | | | |
| 9e29c9fe-98ba-4401-9ebb-a989629823ca | Address Redacted | | | | |
| 9e29fb60-84b1-4891-8de8-4a54c99cda68 | Address Redacted | | | | |
| 9e29ff18-dbd6-4558-9b25-46cbc283bedb | Address Redacted | | | | |
| 9e2a18b5-ac13-4f37-899f-83b521fcf905 | Address Redacted | | | | |
| 9e2a34da-2b50-4092-8f29-3d2fa98b3b5e | Address Redacted | | | | |
| 9e2a4136-f62b-42fe-8e0c-04154ca25fda | Address Redacted | | | | |
| 9e2a58cd-e8ae-4173-b50b-ffb71208229c | Address Redacted | | | | |
| 9e2a5f70-6f5b-450f-8f75-1500b24959a9 | Address Redacted | | | | |
| 9e2a7150-0139-40c5-b885-6e866ef7b9d4 | Address Redacted | | | | |
| 9e2a97f3-f185-4a2c-9223-afac1f2b940e | Address Redacted | | | | |
| 9e2a9cdf-9048-4611-bed0-fd38aa0370ca | Address Redacted | | | | |
| 9e2aa606-770a-4826-93f7-009a8ede7545 | Address Redacted | | | | |
| 9e2aad69-74a0-4814-bd11-4087239fe358 | Address Redacted | | | | |
| 9e2aafff-507e-4d05-9f69-867bfcbab76l | Address Redacted | | | | |
| 9e2ab667-1d04-481e-b72d-526f35662cad | Address Redacted | | | | |
| 9e2aba7c-e142-431b-bb39-e3f32ca611ba | Address Redacted | | | | |
| 9e2abafe-fb80-47b4-81c3-050e40034e1e | Address Redacted | | | | |
| 9e2abc59-55ba-4839-9fee-88f677fa8254 | Address Redacted | | | | |
| 9e2b2bf8-1d42-457b-b490-3b5a9d7d07f1 | Address Redacted | | | | |
| 9e2b39c5-cda5-4d42-82de-649c4ce204bc | Address Redacted | | | | |
| 9e2b3a75-e1d6-45e4-955d-3300773c7e7c | Address Redacted | | | | |
| 9e2b80f1-e2f2-4dd4-a168-be3be140ca15 | Address Redacted | | | | |
| 9e2be2ff-1c98-4dee-9f96-933f94e20085 | Address Redacted | | | | |
| 9e2bf11d-9ba9-4e71-9d3e-68320e741cc4 | Address Redacted | | | | |
| 9e2bf3ca-8b4d-4823-adeb-4d499fe34106 | Address Redacted | | | | |
| 9e2c0f1e-1ed8-4819-a0c5-cb0144152a59 | Address Redacted | | | | |
| 9e2c32ea-ba4e-4668-86e2-72faad3adb12 | Address Redacted | | | | |
| 9e2c5fe0-2977-480c-9f72-f76cc752277C | Address Redacted | | | | |
| 9e2c625c-c552-41d9-97d0-6a1b4ebe853a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9e2c72e3-ef46-442a-b90e-12a9aa4cb864 | Address Redacted | | | | |
| 9e2c7f66-3f27-4fb2-8ec8-5fa61f592179 | Address Redacted | | | | |
| 9e2c88f3-a8d0-46c7-8eb3-36d6f62528a2 | Address Redacted | | | | |
| 9e2c9773-7042-4997-8808-2941c2246da0 | Address Redacted | | | | |
| 9e2ccd04-99f4-4330-9cd9-40023f58b6ba | Address Redacted | | | | |
| 9e2cd58d-9a8b-4639-8f7b-c3fb6c4bbfde | Address Redacted | | | | |
| 9e2cfd4b-a1ea-4a35-b8dc-ef6e42612fa6 | Address Redacted | | | | |
| 9e2cffe5-aaa7-4efa-92e8-0c4c10d7d3ec | Address Redacted | | | | |
| 9e2d113a-3d24-4379-80d9-c7cc9da9abee | Address Redacted | | | | |
| 9e2d393d-bc9b-400e-9bf4-17d1c9c16422 | Address Redacted | | | | |
| 9e2d4d64-3298-4066-a8ac-792621c0727c | Address Redacted | | | | |
| 9e2d671b-0897-4692-9cbf-1b8a23ee74a6 | Address Redacted | | | | |
| 9e2da33d-2dfc-4466-86b5-f426b24e05d2 | Address Redacted | | | | |
| 9e2dcf82-ea46-491e-98fd-f1633401eb30 | Address Redacted | | | | |
| 9e2dd2f1-6271-45b4-b360-d887eb9397fd | Address Redacted | | | | |
| 9e2ded5f-21d4-45f1-8688-c8708eabef53 | Address Redacted | | | | |
| 9e2e1ced-4d3d-4720-8e10-784f617db58f | Address Redacted | | | | |
| 9e2e82b1-a192-4e45-82c2-6b14ff0b3bfe | Address Redacted | | | | |
| 9e2e8df6-6624-4aa7-af23-b7e0c3d558ec | Address Redacted | | | | |
| 9e2ea6bb-80ed-40fb-accf-eeb4e28d7813 | Address Redacted | | | | |
| 9e2eba29-28eb-4071-9f68-7d02a8dea8c3 | Address Redacted | | | | |
| 9e2ecb4d-f26e-45dd-9363-6c600df6bb48 | Address Redacted | | | | |
| 9e2eccf5-ff7c-4a63-88e0-57167585fe0b | Address Redacted | | | | |
| 9e2f4178-fe24-45de-92ee-4805745109dd | Address Redacted | | | | |
| 9e2f563d-3b0b-4f8d-9741-d7fa377dcf22 | Address Redacted | | | | |
| 9e2f9e6b-d221-43a1-af56-b3cd50a7badb | Address Redacted | | | | |
| 9e2fa171-dbe3-4c20-8ff6-8e1c709eaf93 | Address Redacted | | | | |
| 9e2fa866-4190-41a8-aadc-3aca5707f614 | Address Redacted | | | | |
| 9e2fdbf5-ae65-4315-a2ea-cb51de3c6b50 | Address Redacted | | | | |
| 9e2feb8e-8329-4ab0-8b6a-889f7b495e50 | Address Redacted | | | | |
| 9e301db9-58f8-4ed6-9cbb-d43134c1969d | Address Redacted | | | | |
| 9e30451c-2fe9-4040-8fe9-b915d3822f3d | Address Redacted | | | | |
| 9e305f18-efd3-4e57-adcd-aa8db069e769 | Address Redacted | | | | |
| 9e307254-0cbf-481f-a266-e36b4adb2ad5 | Address Redacted | | | | |
| 9e307d7b-27fe-4191-b755-9848792898e6 | Address Redacted | | | | |
| 9e308227-7378-45ad-80c2-1265c82a9cf0 | Address Redacted | | | | |
| 9e308867-95b0-4133-9e85-2fbc361cf30c | Address Redacted | | | | |
| 9e30afbc-a013-419e-bbd5-b397ebbbe768 | Address Redacted | | | | |
| 9e30c927-32c8-475c-961b-78f67f56996e | Address Redacted | | | | |
| 9e30f186-57ef-49df-a9e0-fa5291c3fc92 | Address Redacted | | | | |
| 9e3106b7-22a4-44a6-b59f-dc7410b8245a | Address Redacted | | | | |
| 9e311778-c49b-4463-a6c5-c48c1cef6b6a | Address Redacted | | | | |
| 9e312d81-163a-4076-b9bf-63e642a5dd45 | Address Redacted | | | | |
| 9e313cc7-414a-4908-9d32-ccc564914b0c | Address Redacted | | | | |
| 9e314a54-905a-4e81-8372-498775b4b7ce | Address Redacted | | | | |
| 9e3159ee-3b30-45f0-a6b7-c053f8cd7cf5 | Address Redacted | | | | |
| 9e3182df-a6cf-4725-a85f-90c6e945f61c | Address Redacted | | | | |
| 9e318b9d-3a72-45e9-8189-26e574f7361b | Address Redacted | | | | |
| 9e318e51-7704-4e37-b45b-540e87ddb9f5 | Address Redacted | | | | |
| 9e3198e6-d035-4e35-b061-db0dfb78b45d | Address Redacted | | | | |
| 9e31aa22-9c4b-4ed5-b988-e8b1480d79ec | Address Redacted | | | | |
| 9e322fb9-1b94-4f0b-8d23-98f6616ad1d0 | Address Redacted | | | | |
| 9e324d55-644c-41f0-988c-36c939243141 | Address Redacted | | | | |
| 9e325729-64e2-4b1f-b333-8f7c52b65e08 | Address Redacted | | | | |
| 9e3269bd-16f4-4121-9c6c-bfdf1ec683a6 | Address Redacted | | | | |
| 9e3290e4-b1b1-466f-95ec-8a844ea0984f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9e3296bc-fc44-483a-bf46-1f0f415e5fcb | Address Redacted | | | | |
| 9e32ad10-139c-473d-93b0-32f1d3c2dc0e | Address Redacted | | | | |
| 9e32b64f-d62c-463f-bac9-6e54655980cd | Address Redacted | | | | |
| 9e32b951-2ef2-412b-8855-a2a2db8c81b3 | Address Redacted | | | | |
| 9e32ef1b-234e-4ea5-b653-3766a25b2334 | Address Redacted | | | | |
| 9e32f30a-b2b8-4db4-b771-49b40749fd73 | Address Redacted | | | | |
| 9e330c83-42ae-4197-8836-9ca219abb552 | Address Redacted | | | | |
| 9e3314db-c334-4a71-b61a-0f23a8b2632C | Address Redacted | | | | |
| 9e3361e8-5f68-46a4-848e-6666076b78a7 | Address Redacted | | | | |
| 9e33a136-d3b5-4358-b635-18059a1d414c | Address Redacted | | | | |
| 9e33cc94-4ac4-449d-9bc2-ee7d02e97234 | Address Redacted | | | | |
| 9e33e7aa-74bd-42aa-9754-c24bdb01d984 | Address Redacted | | | | |
| 9e341320-e45d-4f12-be7c-dea66eb3129b | Address Redacted | | | | |
| 9e342587-9d33-4c18-9d06-2f159ca8aa1b | Address Redacted | | | | |
| 9e347b46-4d78-4f68-a051-a337a33a41a4 | Address Redacted | | | | |
| 9e349b26-6c09-4d3b-9f3a-b5324f1c63da | Address Redacted | | | | |
| 9e34a6ce-8099-4ee1-8afc-8469f291b9c3 | Address Redacted | | | | |
| 9e34a945-5314-4f25-8df0-7eb1d338d98e | Address Redacted | | | | |
| 9e34e47e-feab-4fb5-a9c1-a74d7ff2a473 | Address Redacted | | | | |
| 9e34ef27-1382-47d7-b630-a4026e334779 | Address Redacted | | | | |
| 9e352ba1-638b-4045-8277-196e26e702b7 | Address Redacted | | | | |
| 9e352fbf-9514-423f-bc5a-71ca392d7c7C | Address Redacted | | | | |
| 9e353cbd-17eb-4e8a-a080-389c43609207 | Address Redacted | | | | |
| 9e357a69-2b10-4ae8-9478-f53be82733a2 | Address Redacted | | | | |
| 9e3589c5-997e-4e9b-9ea7-69e3060642f5 | Address Redacted | | | | |
| 9e35a2aa-6fed-4ca8-81b7-1fa63c11be1C | Address Redacted | | | | |
| 9e35a468-8f78-4fbc-8bdf-110a23b1700C | Address Redacted | | | | |
| 9e35b6a8-1381-4044-a7f7-380b028dddb3 | Address Redacted | | | | |
| 9e35bee0-fc0d-4cdc-8dc7-f5f2cb015cd0 | Address Redacted | | | | |
| 9e35d543-82fa-4a5c-80f4-1b101e7849b4 | Address Redacted | | | | |
| 9e35d8f3-9642-4d39-821f-8df1d83cb875 | Address Redacted | | | | |
| 9e35e223-116e-4bca-ae23-c6d4e1e4e814 | Address Redacted | | | | |
| 9e3610c4-955a-45ca-802d-d138509443bc | Address Redacted | | | | |
| 9e3617e4-0bbb-4dc4-ae0c-134b190f82df | Address Redacted | | | | |
| 9e3736fc-a5ad-4aac-969e-ef64f3a79b6C | Address Redacted | | | | |
| 9e3793bc-7d72-4135-9012-90e5d5248f8b | Address Redacted | | | | |
| 9e379f8b-19ce-46df-b7ee-8b7ce699771d | Address Redacted | | | | |
| 9e37afdb-d864-4f67-a2be-6a6ba8b430a5 | Address Redacted | | | | |
| 9e37b9d9-2fd7-4ea5-a0ad-eb794e4dec4a | Address Redacted | | | | |
| 9e37ce84-272c-4b92-a3c5-fa7d28eddc08 | Address Redacted | | | | |
| 9e37fefd-fe66-40c1-9f1b-c2d53b3a9e75 | Address Redacted | | | | |
| 9e380105-5462-47ac-bae9-25f9d7e17fbf | Address Redacted | | | | |
| 9e380294-8cf5-444a-85f3-c6add321d442 | Address Redacted | | | | |
| 9e380329-307e-4a36-aa9a-909938bd66a5 | Address Redacted | | | | |
| 9e3804ee-7068-4e62-8fbc-1b86d8aacabd | Address Redacted | | | | |
| 9e384a7e-723f-4065-b9b3-3cc6a9c8f3da | Address Redacted | | | | |
| 9e387290-31b8-41a9-beb7-0b6257108f2e | Address Redacted | | | | |
| 9e388267-9532-4760-8e90-6cef7c765fa5 | Address Redacted | | | | |
| 9e3897e1-0d36-4d7e-8350-7b910a1a8fe9 | Address Redacted | | | | |
| 9e38a931-4f20-46c1-889d-9c1584e1218a | Address Redacted | | | | |
| 9e38f5e5-040f-4730-88b9-b0c83916c9c3 | Address Redacted | | | | |
| 9e38f660-e295-4aae-acbb-c7725680090b | Address Redacted | | | | |
| 9e391a16-32b2-493f-8cf7-700cb4dc3e0b | Address Redacted | Page 6292 of 10184 | | | |
| 9e395d42-f03f-4be7-91b8-4f2f79b31e81 | Address Redacted | | | | |
| 9e396024-4fd0-4de7-bb7e-ac70d33e3b60 | Address Redacted | | | | |
| 9e396f24-defc-4029-b9a4-abc7bfe969a1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9e398181-5f2f-4b3f-b0ca-704fb5eba3c6 | Address Redacted | | | | |
| 9e39b274-6f8f-4904-87c4-f36c0349af1f | Address Redacted | | | | |
| 9e39b4f5-d37e-4e33-9cd1-80ddb432de78 | Address Redacted | | | | |
| 9e39b99f-3d3e-4864-b736-c49c58cf5b07 | Address Redacted | | | | |
| 9e39cff4-c2f6-4c1e-931c-c836ef9c4b56 | Address Redacted | | | | |
| 9e39d624-888c-42a4-98d5-e6fd17945000 | Address Redacted | | | | |
| 9e3a10da-fd27-4182-a44e-6f318c8bab25 | Address Redacted | | | | |
| 9e3a133f-f76e-4631-84e3-dcb2e0da7c80 | Address Redacted | | | | |
| 9e3a22a6-c2ba-4f65-9385-c11bb3eec075 | Address Redacted | | | | |
| 9e3a2cea-9cc5-4f61-a913-0fff10e376f0 | Address Redacted | | | | |
| 9e3a4caa-2261-4e9e-82ea-bd06ea00a21f | Address Redacted | | | | |
| 9e3a7017-2716-4e35-a9ff-a5eecb2855a7 | Address Redacted | | | | |
| 9e3ae2b7-1d1b-4f95-8c1d-d146ce5d90d5 | Address Redacted | | | | |
| 9e3b0b30-0a40-4892-9d9b-d1ef9e4606a4 | Address Redacted | | | | |
| 9e3b1a2b-505c-4def-9f8f-5ebe93339932 | Address Redacted | | | | |
| 9e3b3208-68a7-4240-99ca-7f7204a5daec | Address Redacted | | | | |
| 9e3b554f-d0b1-4a75-b00d-d51a1fcacf1b | Address Redacted | | | | |
| 9e3b75c3-35b0-42e9-ad60-459cd518164f | Address Redacted | | | | |
| 9e3b7906-d043-41f4-98f8-a7c418b5dd1c | Address Redacted | | | | |
| 9e3b93e0-ed28-43ee-8fdb-1c404923e3e2 | Address Redacted | | | | |
| 9e3bc4ec-4180-4483-9a82-d4f99179795b | Address Redacted | | | | |
| 9e3bf6d6-634a-47f1-b3f0-4acec4961d1e | Address Redacted | | | | |
| 9e3c1b1e-0b8a-483e-8fa1-56ae15cb0afb | Address Redacted | | | | |
| 9e3c272a-cb28-4b0d-8872-bcd827900d51 | Address Redacted | | | | |
| 9e3c7b61-232c-44d3-b437-7972c380e67b | Address Redacted | | | | |
| 9e3c852e-37b2-411e-a948-84d855a5ed6e | Address Redacted | | | | |
| 9e3c9357-23b9-4314-92dd-e08c553d6432 | Address Redacted | | | | |
| 9e3ca76e-580f-42d9-81aa-8d7938c86341 | Address Redacted | | | | |
| 9e3cb2ba-0d86-41dc-9ce0-6c1c90b1389c | Address Redacted | | | | |
| 9e3cc047-e978-4d64-ab62-5e41e65a2b5b | Address Redacted | | | | |
| 9e3cce1c-fdda-42f1-bfae-a466825f2120 | Address Redacted | | | | |
| 9e3cd0cd-24a7-438d-9caf-b070e9a38f45 | Address Redacted | | | | |
| 9e3ce18a-9889-4de6-8573-672999d607ae | Address Redacted | | | | |
| 9e3cf160-a95b-4467-bc1e-31d869c5da43 | Address Redacted | | | | |
| 9e3cf2e3-68ba-48fa-a5f9-a94c2b5d94d6 | Address Redacted | | | | |
| 9e3d3615-cf11-4191-99dd-26748491792e | Address Redacted | | | | |
| 9e3d3fbd-28b1-47dd-9e84-d4c5068b1b20 | Address Redacted | | | | |
| 9e3d635c-160b-4233-8d3f-82791931ae45 | Address Redacted | | | | |
| 9e3d6417-4d08-4970-9bbb-5467ae8e2e93 | Address Redacted | | | | |
| 9e3d8753-bd96-4274-8652-e2609045c0ad | Address Redacted | | | | |
| 9e3dc984-9190-4c9c-b658-61bd880fa7d0 | Address Redacted | | | | |
| 9e3de4e2-40a9-4063-91b3-ac85918fdef1 | Address Redacted | | | | |
| 9e3deb74-bc0e-48f5-be79-9fc258a7509c | Address Redacted | | | | |
| 9e3e1cc3-d653-4a43-95e8-41ec0f633f8b | Address Redacted | | | | |
| 9e3e400e-21d3-44b1-ad45-c7af0730a6f9 | Address Redacted | | | | |
| 9e3e4cd8-f1ba-4e75-b5a5-dc7bc47931f9 | Address Redacted | | | | |
| 9e3e65a1-d28b-4342-882f-8fad918fc798 | Address Redacted | | | | |
| 9e3e6b98-acb7-4f6c-809d-79a57660cbed | Address Redacted | | | | |
| 9e3e6c4b-9577-4a0d-8242-fed0ccc0c8ec | Address Redacted | | | | |
| 9e3e8a38-308c-4b69-be5c-81177cec17d6 | Address Redacted | | | | |
| 9e3e9571-7ce3-4845-aa24-53fc421ca70b | Address Redacted | | | | |
| 9e3e9cd3-a584-4b5b-aa99-6fb971a9775e | Address Redacted | | | | |
| 9e3eb4c9-768a-4fd5-a44a-7ed4025db194 | Address Redacted | Page 6293 of 10184 | | | |
| 9e3edce4-85a4-4b61-ba8e-a3e74421138d | Address Redacted | | | | |
| 9e3ee342-97b5-4b7c-8ae1-b1ea3598719f | Address Redacted | | | | |
| 9e3f275b-9d08-400e-9f55-d1fa900e06b6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9e3f8ba0-b9c4-40fd-ae0c-f150f135259f | Address Redacted | | | | |
| 9e3f9cd8-1879-4392-99c8-44013d67c688 | Address Redacted | | | | |
| 9e3f9db3-d65a-411c-8cd3-965c646482d9 | Address Redacted | | | | |
| 9e3fa2ba-f10d-4b30-89aa-8efae6345f06 | Address Redacted | | | | |
| 9e3fb7d6-4a2f-4e66-b040-847b93def64f | Address Redacted | | | | |
| 9e3fc33d-e7a3-43c4-83f0-6b22dede5765 | Address Redacted | | | | |
| 9e3fd63c-9207-4d39-af7c-aa9a29158652 | Address Redacted | | | | |
| 9e3fde6d-a083-46d6-b60b-5d34970a16a6 | Address Redacted | | | | |
| 9e401cad-6c04-434d-9704-284144c7359b | Address Redacted | | | | |
| 9e402538-a9d4-45d5-81fa-cb8eb5642b53 | Address Redacted | | | | |
| 9e403c3e-7c39-4432-82ca-1b08ad3484b5 | Address Redacted | | | | |
| 9e403d5f-7430-4714-aebb-18c1416a5f06 | Address Redacted | | | | |
| 9e4050f6-b43a-487f-ba09-aff864eef19e | Address Redacted | | | | |
| 9e4067e9-a816-4b34-be26-8cb60d223fdb | Address Redacted | | | | |
| 9e407de7-c67a-4c8c-b1c2-41c88702eb63 | Address Redacted | | | | |
| 9e408ee0-1887-4341-b7c6-748e8657d19c | Address Redacted | | | | |
| 9e40a2fe-530f-40d4-a54d-cf402e1757e2 | Address Redacted | | | | |
| 9e40a97f-b08e-48a4-b6b2-4457be4a7d0f | Address Redacted | | | | |
| 9e40b851-82fc-451c-8001-e22c2bcdc37f | Address Redacted | | | | |
| 9e40cd62-814a-49c1-8cf7-b982c8ce8c0c | Address Redacted | | | | |
| 9e40e41b-0a4d-40ef-a604-cb9822fba7a7 | Address Redacted | | | | |
| 9e40e45b-63b6-44a1-b764-3f8ad45bb293 | Address Redacted | | | | |
| 9e411fc6-0136-4d63-9db7-4f585d9e09c6 | Address Redacted | | | | |
| 9e413102-9a41-4786-a1e3-fa3f27fcfeb1 | Address Redacted | | | | |
| 9e413807-2a14-49ec-ae4e-f47f3db4b475 | Address Redacted | | | | |
| 9e415668-31e4-459d-8821-fbf7e276852e | Address Redacted | | | | |
| 9e416d9c-3b61-4e5a-8184-406e897343b9 | Address Redacted | | | | |
| 9e419652-a810-4082-9ce7-78a6896ec11a | Address Redacted | | | | |
| 9e41b7c6-9e69-45ab-8eb3-aff7041f0499 | Address Redacted | | | | |
| 9e41f2e9-e4c9-4717-ba58-1cb33517ff17 | Address Redacted | | | | |
| 9e420df4-cf56-4924-983a-115451aacfc2 | Address Redacted | | | | |
| 9e42197b-a790-4ca1-8e0e-a51446f3c260 | Address Redacted | | | | |
| 9e42ce15-f7b0-4a42-9720-327bffaf6c38 | Address Redacted | | | | |
| 9e42e384-9388-4045-bdd5-c42497ff25ee | Address Redacted | | | | |
| 9e42ea01-b584-42d6-8157-0021c9f9eabc | Address Redacted | | | | |
| 9e42ee8e-a523-4570-8fcf-e9e6e5f98d37 | Address Redacted | | | | |
| 9e4337dc-a1c7-48fd-a558-17f1cbde0953 | Address Redacted | | | | |
| 9e43ada1-ce5e-4397-b2d9-6c1427276e08 | Address Redacted | | | | |
| 9e43be97-a3e9-463e-81c0-b7321035a892 | Address Redacted | | | | |
| 9e43c0ca-a989-4828-899e-a8cf99ab032c | Address Redacted | | | | |
| 9e4414fc-c783-46cd-b538-bb19fdfb7ced | Address Redacted | | | | |
| 9e441ce1-e930-4841-856d-d872b271313e | Address Redacted | | | | |
| 9e44322c-9128-463b-9912-5d7ad13098c6 | Address Redacted | | | | |
| 9e443661-8c85-48bb-9002-8c10ddafd9e7 | Address Redacted | | | | |
| 9e443d7b-012e-4388-a7ef-d565ff547fde | Address Redacted | | | | |
| 9e44487e-4d94-46d2-beca-07aad1b51b16 | Address Redacted | | | | |
| 9e449c82-c292-4f31-87a7-368f03af496c | Address Redacted | | | | |
| 9e44abf6-eeee-4878-9582-a35c37bb159d | Address Redacted | | | | |
| 9e44c235-15a8-4271-b7c3-aa51124fad62 | Address Redacted | | | | |
| 9e44c508-1697-48c8-8f71-43cfce5de795 | Address Redacted | | | | |
| 9e4503f8-184f-4986-b91a-fb15eff3a463 | Address Redacted | | | | |
| 9e452361-281e-4a82-bbb1-9f74085ad5c5 | Address Redacted | | | | |
| 9e457c11-6629-4db1-80b7-788f06d5ca57 | Address Redacted | | | | |
| 9e4589e8-de4b-40d8-a326-61173ef04ec8 | Address Redacted | | | | |
| 9e45b01c-bd04-48fc-a9b8-0c904a86d59a | Address Redacted | | | | |
| 9e45c998-5214-43cd-a057-4805c5e16ef3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9e46120b-30fe-45d0-863a-423464a658b1 | Address Redacted | | | | |
| 9e46299a-0c93-4637-bc04-e47e34651f04 | Address Redacted | | | | |
| 9e4663ae-092b-4d7a-a60d-e6e89ff5ae2f | Address Redacted | | | | |
| 9e46bea6-99bd-4c49-aa63-643c60715bf3 | Address Redacted | | | | |
| 9e46e292-d276-4b42-98bc-590adeeba686 | Address Redacted | | | | |
| 9e471c1c-105f-4e94-a102-2b16f4eb31ee | Address Redacted | | | | |
| 9e476a00-cca2-418d-bcb5-1c77a17ca648 | Address Redacted | | | | |
| 9e47d9dc-44ca-4f57-b6e3-c8d3f27311f3 | Address Redacted | | | | |
| 9e47ea94-02d0-44ab-8844-18507d3002cb | Address Redacted | | | | |
| 9e480f5c-baff-4f0a-9e37-e56f3c03d51d | Address Redacted | | | | |
| 9e481eb4-b124-405e-9ee6-20cced988e05 | Address Redacted | | | | |
| 9e483744-d779-4474-b83f-55d6ac25f896 | Address Redacted | | | | |
| 9e4839e7-94ba-4fd2-ba10-352d61e98028 | Address Redacted | | | | |
| 9e484fb9-d0ec-42e7-9d2c-f40eeabbe221 | Address Redacted | | | | |
| 9e4876ca-4bed-4eea-bfb0-37a94c5ebf72 | Address Redacted | | | | |
| 9e48b16a-1f96-47ef-9cb9-620d685fa775 | Address Redacted | | | | |
| 9e48d73e-8779-4aed-8f48-d73c0875f55a | Address Redacted | | | | |
| 9e48e75d-b2ba-45d9-b559-d699e2fabe6e | Address Redacted | | | | |
| 9e490194-45a8-437c-9092-322dce2ea4bb | Address Redacted | | | | |
| 9e4909d2-c4d7-4e03-9f1f-b471a3bbca1c | Address Redacted | | | | |
| 9e490e2c-49d8-4974-9e7e-03b875428e57 | Address Redacted | | | | |
| 9e493abe-5a85-400f-8836-d21c158f44d4 | Address Redacted | | | | |
| 9e498f4f-d6d8-4c3b-b18e-3eb3c7728ce3 | Address Redacted | | | | |
| 9e499f53-1438-4f02-97b7-2150248dee5e | Address Redacted | | | | |
| 9e49d29a-6fc1-47fe-9835-ad805f68c3b8 | Address Redacted | | | | |
| 9e49e368-d86d-4336-b515-314e6ce3e20d | Address Redacted | | | | |
| 9e49e7d3-958c-4188-9a32-7caa0fb04e89 | Address Redacted | | | | |
| 9e49f491-6af1-4322-ad2d-5a0eae27499C | Address Redacted | | | | |
| 9e4a0dc6-9e7b-4cfe-9882-f7f2c4309ee0 | Address Redacted | | | | |
| 9e4a183d-8d91-4bfc-a675-fb3cc15e8524 | Address Redacted | | | | |
| 9e4a4d35-9935-46c5-8c0c-a9113255fd33 | Address Redacted | | | | |
| 9e4a89c4-14bf-4b62-aec8-caea2b157145 | Address Redacted | | | | |
| 9e4aa050-b76c-4c0e-93cd-e6d8099f5d33 | Address Redacted | | | | |
| 9e4aa2ab-29a1-45a2-9a59-73620f6504f4 | Address Redacted | | | | |
| 9e4aac06-02cb-4504-afd3-187aa3d5d187 | Address Redacted | | | | |
| 9e4ab3ad-bb82-478c-96ed-94aad22b8403 | Address Redacted | | | | |
| 9e4ac217-6af6-4ba6-af9b-ccb2ab7ff177 | Address Redacted | | | | |
| 9e4ae535-9f7f-4ae4-93fb-d98bc65a3b2f | Address Redacted | | | | |
| 9e4af7be-182d-4967-9265-3a50a84b8daa | Address Redacted | | | | |
| 9e4b1cea-ba43-4690-8c8c-4d127f42c8bd | Address Redacted | | | | |
| 9e4b31a3-6d27-4429-a260-f27d2086582 | Address Redacted | | | | |
| 9e4b37f9-178b-41fa-a32e-9157e98463a9 | Address Redacted | | | | |
| 9e4b3974-987c-414e-b659-9c7c96ced70f | Address Redacted | | | | |
| 9e4ba8e0-510a-4b93-912e-b6caa270120f | Address Redacted | | | | |
| 9e4bac32-90c1-42d1-9d16-2705aca0ee73 | Address Redacted | | | | |
| 9e4be16f-5e00-422c-a650-d0b75f23c261 | Address Redacted | | | | |
| 9e4bf83a-6073-4e54-bf8a-da8b40e00d47 | Address Redacted | | | | |
| 9e4bfc91-57d1-4e66-a89d-2151035db0aa | Address Redacted | | | | |
| 9e4c1bd2-f03e-490e-b119-0b8ed22ebda5 | Address Redacted | | | | |
| 9e4c38c2-19f8-4137-b365-b2a8b2742227 | Address Redacted | | | | |
| 9e4c4ca5-4598-4eee-8800-52b348b72233 | Address Redacted | | | | |
| 9e4c4d77-6a34-4e90-b7bd-9334752edf66 | Address Redacted | | | | |
| 9e4c58da-64ed-4ec8-9d49-effef36b641c | Address Redacted | Page 6295 of 10184 | | | |
| 9e4c852f-629a-422a-8895-9f7537ba461e | Address Redacted | | | | |
| 9e4c8b97-b87a-4cc2-a8c9-e2112c722d0d | Address Redacted | | | | |
| 9e4c8fa5-a6c2-4a69-b148-0d2a8954cada | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9e4cb40f-de07-4973-816e-f20e8a2b5443 | Address Redacted | | | | |
| 9e4cc226-247c-4fd7-9a54-b34f9c045488 | Address Redacted | | | | |
| 9e4d0305-c586-4285-bcad-59352c6310d1 | Address Redacted | | | | |
| 9e4d0d06-e136-4942-b24c-ecab1d04dbf6 | Address Redacted | | | | |
| 9e4d1e22-d338-489f-9eab-eb5cb554e848 | Address Redacted | | | | |
| 9e4d4bd6-e616-4256-8f2e-065f3b40aa20 | Address Redacted | | | | |
| 9e4d5595-8f9b-4b3e-aa79-da07e98269e3 | Address Redacted | | | | |
| 9e4d5994-13bc-4fca-8b5e-a7d709ce7e89 | Address Redacted | | | | |
| 9e4db50f-35ce-41f8-8789-9ac9d1bf78cc | Address Redacted | | | | |
| 9e4e301e-bdcc-45f8-beab-8e415086ea13 | Address Redacted | | | | |
| 9e4e37dc-89a6-472c-b36a-d9463a7222dd | Address Redacted | | | | |
| 9e4e42b9-e8a2-4174-be45-fa5a141d4507 | Address Redacted | | | | |
| 9e4e551b-cae9-420f-b8e7-cbb9474da041 | Address Redacted | | | | |
| 9e4e6d99-7fd9-4508-a728-85c43072b229 | Address Redacted | | | | |
| 9e4e7ea8-ea23-491d-9595-a88e61164119 | Address Redacted | | | | |
| 9e4eb5c5-42b3-4e04-8c08-a6333d37c2c1 | Address Redacted | | | | |
| 9e4edc4a-d4b1-4d69-ba55-cc0b219cd32a | Address Redacted | | | | |
| 9e4eec18-932a-49a1-82df-42d74c083c5f | Address Redacted | | | | |
| 9e4efc7a-d17d-47d9-a466-3bf6aabae1ed | Address Redacted | | | | |
| 9e4f0394-803f-46f9-b165-861f0641ebac | Address Redacted | | | | |
| 9e4f0545-26ae-4a03-bf9c-58188ff4fa0a | Address Redacted | | | | |
| 9e4f18f5-0365-4680-96de-74f84f9c5624 | Address Redacted | | | | |
| 9e4f51b5-5e78-4cf4-b6ce-b847ffaf54a0 | Address Redacted | | | | |
| 9e4f6301-409e-4654-81d6-a86b41f939db | Address Redacted | | | | |
| 9e4faf18-d9f1-4684-afbd-cd033c725ea4 | Address Redacted | | | | |
| 9e4fc4ac-02a1-43b0-9e83-73f558c0971c | Address Redacted | | | | |
| 9e4fdcd6-23d6-46c3-ad85-d401b9e251f3 | Address Redacted | | | | |
| 9e4fe9a6-5f4c-40dc-9c15-9540f325fe9e | Address Redacted | | | | |
| 9e4feac2-d3fd-405a-84fc-cdab8e9b5c6f | Address Redacted | | | | |
| 9e5025ac-1ee8-4322-a6ae-e4195b41a184 | Address Redacted | | | | |
| 9e503b2a-1112-426f-8c6a-d89ce7436d60 | Address Redacted | | | | |
| 9e507c98-fe5c-46a0-8a45-9dfd9bafb578 | Address Redacted | | | | |
| 9e507e41-3286-4552-8e7e-d10f76d66e98 | Address Redacted | | | | |
| 9e50b338-f47a-4fd3-a3b9-4538cd7d8559 | Address Redacted | | | | |
| 9e50c037-f5b1-459c-bebd-96417a1522d6 | Address Redacted | | | | |
| 9e50fbb4-2dc3-4134-a5ec-3d9d3f67ae6e | Address Redacted | | | | |
| 9e511648-a771-4cb5-b8b3-8c60d68e0a7f | Address Redacted | | | | |
| 9e513b98-3575-4e70-9bd2-6ee97f219caa | Address Redacted | | | | |
| 9e514d2a-e69d-4763-b1c1-2f8b6fc47d03 | Address Redacted | | | | |
| 9e51901b-9324-48ea-9aae-baa432b76b58 | Address Redacted | | | | |
| 9e519572-d231-4720-803c-0dd3c26663d5 | Address Redacted | | | | |
| 9e51be72-3272-49fc-9093-2d403a84787c | Address Redacted | | | | |
| 9e51cf61-ed51-4ebd-be75-aad3ec4be14f | Address Redacted | | | | |
| 9e51d39f-13fe-4bdd-a9c6-4d188903612b | Address Redacted | | | | |
| 9e51fb44-31c7-40a7-a47a-5260bc0783d1 | Address Redacted | | | | |
| 9e526f23-47fe-45a9-b821-1ef82df17f18 | Address Redacted | | | | |
| 9e52cf02-841f-4668-8721-1583cefe2bc4 | Address Redacted | | | | |
| 9e534203-1c40-411b-b54b-320fc1203ca3 | Address Redacted | | | | |
| 9e5348e2-95f8-4b6f-9c26-1ce88c726569 | Address Redacted | | | | |
| 9e53a57e-50b2-4c3b-883d-6d12768bc4fa | Address Redacted | | | | |
| 9e53d98e-2ffb-46b4-ab46-56b0d29118b8 | Address Redacted | | | | |
| 9e53e1c8-7208-4986-8fc2-566c90cffdd0 | Address Redacted | | | | |
| 9e54042f-fabd-4f94-9068-cef063b8dcde | Address Redacted | Page 6296 of 10184 | | | |
| 9e541dc1-4ead-4268-a373-04dd65a3a09a | Address Redacted | | | | |
| 9e546117-2fcd-4dc6-b2d9-c8ab4546d247 | Address Redacted | | | | |
| 9e54776d-1693-43ae-97a9-6ad574de4890 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 9e547958-2674-4ebd-9e08-90fd5e6964d3 | Address Redacted | | | | |
| 9e549689-e860-414e-84e1-d9c4f98b01d8 | Address Redacted | | | | |
| 9e54a58e-2730-4f53-a3e2-ec2e88b46813 | Address Redacted | | | | |
| 9e54aa6a-0a3b-493b-900e-ca950b22d3b3 | Address Redacted | | | | |
| 9e54cf73-2b38-4106-a79f-d63c072153f4 | Address Redacted | | | | |
| 9e54f620-76aa-43d5-aa0a-1e31393fa270 | Address Redacted | | | | |
| 9e5533ed-5061-448d-9c1a-1745ce03823c | Address Redacted | | | | |
| 9e557015-5005-421a-98b1-1d4c1c1cda6d | Address Redacted | | | | |
| 9e55886f-1bd2-4c77-b474-430ac88376ef | Address Redacted | | | | |
| 9e55ccdd-19bf-4fe4-bb4f-bb2dfa157b19 | Address Redacted | | | | |
| 9e55ff24-4f13-4195-9790-a1f272d0fe13 | Address Redacted | | | | |
| 9e564793-1a4b-4798-bd0b-42d0d68ba92a | Address Redacted | | | | |
| 9e565835-1d2a-470e-b76d-2172761b22fd | Address Redacted | | | | |
| 9e569570-09eb-48ca-a621-7ead4aa93d53 | Address Redacted | | | | |
| 9e5698e8-5669-4ec5-b677-ccf1c791539e | Address Redacted | | | | |
| 9e5700f4-8e44-45ad-a903-a690137da69f | Address Redacted | | | | |
| 9e570201-b975-437a-8762-0dc18572f66f | Address Redacted | | | | |
| 9e571b02-ac49-4235-89ac-5f9f9821f4fc | Address Redacted | | | | |
| 9e57700a-cccc6-4ef7-a290-0630d550c3ce | Address Redacted | | | | |
| 9e5780c2-55f8-4b97-ac0b-bb593d84da30 | Address Redacted | | | | |
| 9e579d58-92b3-475b-958c-4d8b35b882f5 | Address Redacted | | | | |
| 9e57b913-441a-42c2-bc0c-6f7a7041d6cd | Address Redacted | | | | |
| 9e57d6c3-b574-43e5-8b1c-f18b8cf3086f | Address Redacted | | | | |
| 9e57e42f-e118-4d24-9631-03f2c3846857 | Address Redacted | | | | |
| 9e580837-286e-4f0c-8587-2c673e4c14e9 | Address Redacted | | | | |
| 9e580c6d-d02d-40bc-9694-41edac9d8115 | Address Redacted | | | | |
| 9e580fa9-e36c-4198-9897-308a776cf017 | Address Redacted | | | | |
| 9e583808-6f05-4ada-8c43-da339f27b82e | Address Redacted | | | | |
| 9e5865a1-59c8-44e1-a41e-449d13949fd0 | Address Redacted | | | | |
| 9e58672f-b091-4011-9218-23a8b9bf570b | Address Redacted | | | | |
| 9e5872c8-2441-4e59-a05f-7f9839183dc3 | Address Redacted | | | | |
| 9e58a0aa-9b71-4608-8d27-7fe3b5e0384f | Address Redacted | | | | |
| 9e58dbb4-5756-4a4e-b6a5-25e8f9d8acda | Address Redacted | | | | |
| 9e59055d-553b-46f1-8c8b-1e62b273f83f | Address Redacted | | | | |
| 9e5911fb-3230-43c0-adda-286ae34a9b8d | Address Redacted | | | | |
| 9e594223-376e-4575-b133-2d2381efd241 | Address Redacted | | | | |
| 9e597a92-e914-4406-80f1-7ea1405fd363 | Address Redacted | | | | |
| 9e59a7a7-b5ac-4078-b9f4-f1b82ff5569c | Address Redacted | | | | |
| 9e5a384b-21e5-48c8-b6ae-f48f9ff1b90a | Address Redacted | | | | |
| 9e5a4ff9-495e-4847-9a6d-575c3a37663c | Address Redacted | | | | |
| 9e5a5803-ef33-4608-b1e3-8710db6422af | Address Redacted | | | | |
| 9e5a7297-5f81-4b76-adb7-78ce21decada | Address Redacted | | | | |
| 9e5a7afb-3ee1-4838-89d4-aca4b04ab4c5 | Address Redacted | | | | |
| 9e5a98ee-bef4-43af-92a9-986ebdfe271c | Address Redacted | | | | |
| 9e5aac8c-9e36-438c-a639-04bef5c667eb | Address Redacted | | | | |
| 9e5ad829-92ec-4667-b063-5e99e1bd836a | Address Redacted | | | | |
| 9e5af196-15f7-4b0e-b9c8-4285f186e4d7 | Address Redacted | | | | |
| 9e5af42d-3300-4136-8fb3-982fdb3c3735 | Address Redacted | | | | |
| 9e5b09f1-f69c-427b-bfe9-c741730c1d31 | Address Redacted | | | | |
| 9e5b1702-e858-4058-8a6e-4fd9579fdc54 | Address Redacted | | | | |
| 9e5b27e2-04c3-408a-bfc0-aebb52a82375 | Address Redacted | | | | |
| 9e5b4ed6-69c7-4e70-a7a6-2fcfd9b2279c | Address Redacted | | | | |
| 9e5b64db-8003-49ac-8808-ac7e48692703 | Address Redacted | Page 6297 of 10184 | | | |
| 9e5b7cac-0c5f-4fb2-852f-5e66537c4978 | Address Redacted | | | | |
| 9e5b89c0-dd88-4c78-a580-7373590b2c6e | Address Redacted | | | | |
| 9e5b91d1-c6ad-4eaf-8c17-cc084c72c2b1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9e5b98ee-9407-4d9d-b2ab-7a47c0bb07ec | Address Redacted | | | | |
| 9e5ba908-ec09-41d4-a6f5-7aa78e17f07! | Address Redacted | | | | |
| 9e5bc68a-28e1-4fc1-9a79-d7c71bc1b607 | Address Redacted | | | | |
| 9e5bfd2d-241d-4af7-b8a3-c8b20cd9f2c8 | Address Redacted | | | | |
| 9e5c276f-27a5-4789-9ef9-95dbfa069409 | Address Redacted | | | | |
| 9e5c4f38-ed89-4ad9-bf1d-72c446463dc4 | Address Redacted | | | | |
| 9e5c5168-c444-4e55-87c8-6113d22e335e | Address Redacted | | | | |
| 9e5c7d6b-1f33-4408-8e6b-7fb8246a73d0 | Address Redacted | | | | |
| 9e5ce59c-56c3-44bf-8579-be26814efd90 | Address Redacted | | | | |
| 9e5d069d-da75-49bd-b883-393e485ff005 | Address Redacted | | | | |
| 9e5d6b15-be04-4131-ba7c-fd412f2c2c52 | Address Redacted | | | | |
| 9e5d77b6-cc3d-4edd-bb7e-cc09e9af478c | Address Redacted | | | | |
| 9e5d93ba-beaf-4e05-ac99-e18ce01bfe06 | Address Redacted | | | | |
| 9e5d961d-2e13-49dc-aa62-83c444bef582 | Address Redacted | | | | |
| 9e5d969e-4fa4-4a14-b796-0f9af745c81C | Address Redacted | | | | |
| 9e5d9f72-0481-46e0-ad8e-cdd77a354fec | Address Redacted | | | | |
| 9e5db2f1-12ba-431f-be9f-0444e508d6e6 | Address Redacted | | | | |
| 9e5de0e7-bd4f-4a4c-8015-48053ee2b478 | Address Redacted | | | | |
| 9e5de73d-820c-49ff-b5a7-6cc45afbb3b2 | Address Redacted | | | | |
| 9e5dea68-c475-4196-9c39-3fe7398c6ddd | Address Redacted | | | | |
| 9e5e4416-d85b-4830-b5b3-ebe06c48b216 | Address Redacted | | | | |
| 9e5e47d9-64d0-4bcc-8952-14f5fcf81d15 | Address Redacted | | | | |
| 9e5e4bf3-8d90-4721-be4c-119dceb6a7ef | Address Redacted | | | | |
| 9e5e51ff-b028-4b31-929d-872cd5578dc7 | Address Redacted | | | | |
| 9e5e75a2-099c-461e-b814-8c6db12d58e1 | Address Redacted | | | | |
| 9e5e7b7b-01a9-41c6-8138-5722827233d3 | Address Redacted | | | | |
| 9e5e913b-9be3-4c2a-94f8-a3f3c72c41e5 | Address Redacted | | | | |
| 9e5e9375-c27c-4f93-a4c0-cbd544be2684 | Address Redacted | | | | |
| 9e5ebfdc-1069-4ab9-be0a-c8bd3a249a79 | Address Redacted | | | | |
| 9e5ec671-80a7-40f4-91dc-d434887fe7bb | Address Redacted | | | | |
| 9e5f31f5-0ed5-43bf-bd84-992b0ed4c129 | Address Redacted | | | | |
| 9e5f3faa-87ce-4373-88cb-4a999d2e8ce2 | Address Redacted | | | | |
| 9e5f8a4c-5942-4b98-8be2-2df1091c2212 | Address Redacted | | | | |
| 9e5f96e4-2c3f-4dab-999f-2cae042edf75 | Address Redacted | | | | |
| 9e5ffc25-7826-4a20-bbc7-c2013714725d | Address Redacted | | | | |
| 9e60331d-c70e-44a6-933c-5925ae1e75e6 | Address Redacted | | | | |
| 9e605d68-05bc-46e1-aee7-9766a19bd229 | Address Redacted | | | | |
| 9e606962-5aeb-47a3-91d3-bb5dbbe4fb1c | Address Redacted | | | | |
| 9e606cae-4ed2-4dcd-96de-8cd482472f6e | Address Redacted | | | | |
| 9e609195-47da-4a6d-88e3-c90cb5e40352 | Address Redacted | | | | |
| 9e60a221-f713-46fc-8c0a-753888e3258e | Address Redacted | | | | |
| 9e60a8d0-2c95-477f-b681-5057c070252b | Address Redacted | | | | |
| 9e60b6b5-185e-49fb-b72e-f3be83df95ce | Address Redacted | | | | |
| 9e60b862-b91c-4199-ab43-fa86865d4eb9 | Address Redacted | | | | |
| 9e60ef82-7b26-4b28-950d-cdc6213a9682 | Address Redacted | | | | |
| 9e610121-8b5b-4e91-95b8-80ca31c2bab7 | Address Redacted | | | | |
| 9e610f7a-82e8-4e6b-9bad-a939cc87cacc | Address Redacted | | | | |
| 9e611e07-5642-4bb1-bc71-73092c1a292a | Address Redacted | | | | |
| 9e614a99-f6af-4d1d-a4a4-ae84daa7158C | Address Redacted | | | | |
| 9e615950-6a9c-4793-8ca4-3c1fccac8cf1 | Address Redacted | | | | |
| 9e6175b4-7935-4264-bb1f-466727a2c2f3 | Address Redacted | | | | |
| 9e617eaf-b71f-41a7-8e41-113e3b96e891 | Address Redacted | | | | |
| 9e617f0c-22a5-4492-9268-2cfe066667fc | Address Redacted | Page 6298 of 10184 | | | |
| 9e619193-c643-41a4-b113-3cb5148e5078 | Address Redacted | | | | |
| 9e61b412-5147-40f1-857f-58542af9114E | Address Redacted | | | | |
| 9e61b59d-0a28-419f-bc12-94a5b7489d02 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9e61b7c9-f43c-4640-9055-2d1cdee15916 | Address Redacted | | | | |
| 9e61c202-33d6-4f86-8464-458faf357252 | Address Redacted | | | | |
| 9e61d09e-232f-4978-add7-d9422922c43e | Address Redacted | | | | |
| 9e61d4d6-c5a0-48d1-aee2-6dc0436774ee | Address Redacted | | | | |
| 9e61dc30-a334-4880-b5c3-6e9bb62457f2 | Address Redacted | | | | |
| 9e61e4cd-8bba-41ee-875e-a14851f7a4ea | Address Redacted | | | | |
| 9e61e584-9def-4fbd-97a6-7277a8294d93 | Address Redacted | | | | |
| 9e62268e-ac7a-458b-8a4e-995faec66d74 | Address Redacted | | | | |
| 9e624481-b77a-445c-815b-27078523789f | Address Redacted | | | | |
| 9e62777b-ab95-4970-b40f-7bc01b72fb34 | Address Redacted | | | | |
| 9e629049-af34-4544-88c6-c887c27cbbfe | Address Redacted | | | | |
| 9e62b36d-61ad-420b-b08e-bf352c6ad33d | Address Redacted | | | | |
| 9e62b861-342c-4883-89bc-8dc08b085182 | Address Redacted | | | | |
| 9e62c25d-28dc-4199-b0d4-ce3bea932706 | Address Redacted | | | | |
| 9e62dc85-096b-4709-b0e8-eb744c626d5f | Address Redacted | | | | |
| 9e6305c7-5088-48c4-ad8d-840260e76d76 | Address Redacted | | | | |
| 9e630fdf-eaa6-421f-94c3-85a8d573bb6e | Address Redacted | | | | |
| 9e63212f-2a90-43b1-838f-e434b9747fff | Address Redacted | | | | |
| 9e634b6f-1506-47af-9279-20180d015133 | Address Redacted | | | | |
| 9e634b7c-f386-40a2-b6be-cb3c91e6b3db | Address Redacted | | | | |
| 9e6354a1-c2fb-4345-a2fa-220197f93851 | Address Redacted | | | | |
| 9e636e3b-1828-4c88-9672-e45e7cb27fb9 | Address Redacted | | | | |
| 9e6380d5-e160-4298-9446-7c5260d20325 | Address Redacted | | | | |
| 9e63ad19-ce1b-442b-b0e8-e6a5bb34dea9 | Address Redacted | | | | |
| 9e63cbbf-f859-4cbd-a272-9d889efe915b | Address Redacted | | | | |
| 9e63d6d4-6a44-438d-ac9e-095f1f235908 | Address Redacted | | | | |
| 9e63e650-9e9f-4dd7-9954-20a39a46a818 | Address Redacted | | | | |
| 9e63ef5e-b38a-4df9-b361-b0e790105ada | Address Redacted | | | | |
| 9e63f3fe-cf43-4acb-8830-bc7bde1d82e1 | Address Redacted | | | | |
| 9e643987-5b7f-418f-8c4a-0b829d4e7cc8 | Address Redacted | | | | |
| 9e648c49-250a-4a07-b1a2-2e20e75dcab5 | Address Redacted | | | | |
| 9e649a0d-e9b1-46a9-8124-fba4aca37da4 | Address Redacted | | | | |
| 9e64bbc2-8044-4e18-a9d7-842d660052f7 | Address Redacted | | | | |
| 9e64bc71-02b0-4938-b026-e883083f3772 | Address Redacted | | | | |
| 9e64c6bf-a0cb-4df6-8750-8e8ab2b0a385 | Address Redacted | | | | |
| 9e64c75c-783e-4adf-a31d-3db65433c306 | Address Redacted | | | | |
| 9e64cdde-6170-438d-b463-3b99209ada98 | Address Redacted | | | | |
| 9e64e427-7c4b-4c0b-808b-11f16156998d | Address Redacted | | | | |
| 9e65405d-2d5e-4343-8660-3663977b1a9f | Address Redacted | | | | |
| 9e655373-0171-4bc9-a523-182ff2c60d14 | Address Redacted | | | | |
| 9e655bd3-7fe8-4046-bda5-230e31b3e7cb | Address Redacted | | | | |
| 9e65a875-ac21-4a2c-8a0b-df9d8ddf88d1 | Address Redacted | | | | |
| 9e65b789-8601-4770-9b27-a912f454c0ab | Address Redacted | | | | |
| 9e65e7bd-b7df-40f0-9294-4005cbcdcef3 | Address Redacted | | | | |
| 9e65eeb3-ca2e-4b9b-ad5e-01253f0f0cfd | Address Redacted | | | | |
| 9e65f30b-5161-4cfa-a055-6b8256918f92 | Address Redacted | | | | |
| 9e6623eb-2a71-4407-83fa-ab3adc92012a | Address Redacted | | | | |
| 9e662e11-5750-4fb2-b15b-95a71673980e | Address Redacted | | | | |
| 9e667963-6771-43ac-be78-f331e0b39fbC | Address Redacted | | | | |
| 9e669adf-05ad-4977-88fe-e12719c15f49 | Address Redacted | | | | |
| 9e66c8c2-b184-4477-a760-1baf7c8f297d | Address Redacted | | | | |
| 9e66d507-1036-4c72-9006-e8171bb67834 | Address Redacted | | | | |
| 9e66fc9b-4a1a-47af-b01a-38c6b6882294 | Address Redacted | | | | |
| 9e66fdbb-c416-406e-b9d2-231b11565f86 | Address Redacted | | | | |
| 9e6707bf-86cf-4a19-ba68-7c4d517599ab | Address Redacted | | | | |
| 9e673176-a545-4346-99ec-236fc4addd34 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 9e67d602-3954-4628-8125-76a842db6e9f | Address Redacted | | | | |
| 9e67e783-2d8e-4b67-9d28-b48ab2d3f852 | Address Redacted | | | | |
| 9e67f591-46be-40d0-b003-ea5fd8cdd38b | Address Redacted | | | | |
| 9e67fc9f-e90e-499e-90e7-20afea8b33d4 | Address Redacted | | | | |
| 9e680b12-bb0c-4801-88d8-32ecffedb35d | Address Redacted | | | | |
| 9e681a47-68fa-47c8-851e-cc2c325770fb | Address Redacted | | | | |
| 9e68613a-bd94-4405-b52c-6a44bfe32ef2 | Address Redacted | | | | |
| 9e686fcc-c7eb-4759-b9cb-1d4300555400 | Address Redacted | | | | |
| 9e689ea6-e883-4a76-acb4-9f1724f1bd01 | Address Redacted | | | | |
| 9e68cd29-1d66-4628-b1d4-42fd4a668438 | Address Redacted | | | | |
| 9e68e4c3-58f6-49c2-b4b3-b47632117c06 | Address Redacted | | | | |
| 9e68fbb3-7807-43d3-a305-c7d0f11f482e | Address Redacted | | | | |
| 9e690d4a-12b6-4ed0-b4b3-cf61b60badf7 | Address Redacted | | | | |
| 9e692015-3a79-410c-af9a-a7d84f56fcf9 | Address Redacted | | | | |
| 9e695560-1562-4df0-921f-28d9ae1c3cd7 | Address Redacted | | | | |
| 9e696b73-9430-4ae7-881a-1d21f6fc94ba | Address Redacted | | | | |
| 9e699f42-f019-446f-8f55-332f52bf976l | Address Redacted | | | | |
| 9e69ae0d-85f2-450b-81f1-01e0f967a00l | Address Redacted | | | | |
| 9e69bb5b-e7bd-4962-900b-32b1dfa8248f | Address Redacted | | | | |
| 9e69c369-d305-4b62-b82f-d2964bd577b1 | Address Redacted | | | | |
| 9e6a11e3-3eaf-471d-ab04-485dd880f300 | Address Redacted | | | | |
| 9e6a2c40-11b5-43cc-bb0a-8902393ce909 | Address Redacted | | | | |
| 9e6a4eb7-cf08-4b84-9e40-5bbfe2ccf437 | Address Redacted | | | | |
| 9e6a4ffd-6a72-4b88-a126-529bea652d13 | Address Redacted | | | | |
| 9e6a5ccf-4b94-4fa9-8059-2a0844e5d452 | Address Redacted | | | | |
| 9e6a7624-2170-438a-ae51-675f7ce2e261 | Address Redacted | | | | |
| 9e6a7e17-64b5-44f2-bdf8-f934b298d81a | Address Redacted | | | | |
| 9e6a894d-a964-412c-b81d-ae57e4259cc1 | Address Redacted | | | | |
| 9e6ab7b0-77db-45d4-bcb7-39ff9f4373ef | Address Redacted | | | | |
| 9e6adef2-0f32-4f2e-8dd5-59cac04f3996 | Address Redacted | | | | |
| 9e6aee49-b66c-4c79-ad92-b2350ff9d87l | Address Redacted | | | | |
| 9e6b00b3-11ac-403e-adb6-467dcc912879 | Address Redacted | | | | |
| 9e6b355b-de3c-445d-903f-42eb2242493a | Address Redacted | | | | |
| 9e6b3ea1-9fe5-4fa9-84e2-e9b4446ca4ef | Address Redacted | | | | |
| 9e6b49fd-1497-4a8a-9cb5-e13b02f4ca07 | Address Redacted | | | | |
| 9e6b4a24-c47b-43e7-8dc5-452ea9bc706b | Address Redacted | | | | |
| 9e6b4c6b-fcdd-4e69-a1a4-20e923d8d17c | Address Redacted | | | | |
| 9e6b5aa8-bec6-4ab1-a56b-4fa79607a47c | Address Redacted | | | | |
| 9e6b6066-6225-42fc-a4a1-d8874e9d025a | Address Redacted | | | | |
| 9e6b8c76-3594-4ec7-a3d7-ec522305ad96 | Address Redacted | | | | |
| 9e6b9091-3e19-40ea-afa3-56ca0db5769e | Address Redacted | | | | |
| 9e6b9334-e510-4930-bfc4-f715412c5973 | Address Redacted | | | | |
| 9e6b99bd-44ef-4249-849f-2741c8a4a336 | Address Redacted | | | | |
| 9e6ba67f-d1d2-41aa-8cb2-747bb71fe58c | Address Redacted | | | | |
| 9e6ba9b8-b9c9-4884-a68e-48520602aa0d | Address Redacted | | | | |
| 9e6bbfe2-8075-4538-8279-faac5e69b917 | Address Redacted | | | | |
| 9e6bcadb-d07b-46b5-bdde-a79a1d618570 | Address Redacted | | | | |
| 9e6bcf4f-e058-40ef-8da3-b3a777d2d4c4 | Address Redacted | | | | |
| 9e6bfd26-066c-4b0d-ac60-a1a5c4d52888 | Address Redacted | | | | |
| 9e6c3804-18bc-48fe-ae7a-6a0e120c8c5c | Address Redacted | | | | |
| 9e6c7c91-546e-420c-8f2f-9d6ee51483e3 | Address Redacted | | | | |
| 9e6c9b6e-e04e-4c38-913a-9a937af3d1fd | Address Redacted | | | | |
| 9e6cb59c-7ab8-4b86-9102-ddd6432970aa | Address Redacted | Page 6300 of 10184 | | | |
| 9e6cc746-ac8f-4d61-bc0d-52186d6c9f34 | Address Redacted | | | | |
| 9e6cc9cf-e9db-42a4-a469-405d694986e1 | Address Redacted | | | | |
| 9e6cdd36-d3b5-4410-a06a-cc346f27b16c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9e6c93c-e2c6-4bd3-b3eb-b5e9a373f588 | Address Redacted | | | | |
| 9e6d442b-9622-4dba-8ff7-59029efc2e3a | Address Redacted | | | | |
| 9e6d5f50-6b05-4b9a-a55b-4311de180b48 | Address Redacted | | | | |
| 9e6d900f-d214-47ae-a171-591f2de76a3a | Address Redacted | | | | |
| 9e6d914c-5b7d-4808-9a37-0f4dd5f5f841 | Address Redacted | | | | |
| 9e6daefd-43b0-4193-ba61-fc1a7f6d5ada | Address Redacted | | | | |
| 9e6e2d3d-dc75-430e-940e-b916958caf10 | Address Redacted | | | | |
| 9e6e33e3-1aac-42fd-9f1c-112357530a1c | Address Redacted | | | | |
| 9e6e3c8a-6d7a-431d-855d-25c012a44d6a | Address Redacted | | | | |
| 9e6e4715-3d18-46ff-bc1a-acc890f73524 | Address Redacted | | | | |
| 9e6e7618-0fbe-4789-b703-193a3a4d0692 | Address Redacted | | | | |
| 9e6e9369-1b52-4574-b292-7abd7230b806 | Address Redacted | | | | |
| 9e6e9557-7569-460b-a557-80dd90c53fa2 | Address Redacted | | | | |
| 9e6ea915-81d5-49c5-a043-0717be434f68 | Address Redacted | | | | |
| 9e6ec01f-1fa4-48ef-859c-70d9ded50dff | Address Redacted | | | | |
| 9e6ec2b7-dd81-445c-ab0a-9e7f6e2d4ef5 | Address Redacted | | | | |
| 9e6ec755-6167-4fbf-bc47-07bb4782a275 | Address Redacted | | | | |
| 9e6eccc6-b7cb-4917-b59d-623e768b98ea | Address Redacted | | | | |
| 9e6f6995-c3c8-4bc3-b7e9-a19c4052b316 | Address Redacted | | | | |
| 9e6f6dc5-ac04-4d93-91b6-df9ded3d304f | Address Redacted | | | | |
| 9e6f6e72-b688-4f0c-b9bb-3275ea03658e | Address Redacted | | | | |
| 9e6f744d-ca66-476f-b3c0-6003a6e728c7 | Address Redacted | | | | |
| 9e6fa6d7-407a-4980-9ae4-af84a68a1b2e | Address Redacted | | | | |
| 9e6fa91b-033f-4ec2-827e-71c5ab3e727f | Address Redacted | | | | |
| 9e6fcff6-a0d9-4cd4-98de-fed4eb762129 | Address Redacted | | | | |
| 9e6fdc40-21ad-41c2-8486-c9fff703ba47 | Address Redacted | | | | |
| 9e700e04-6337-4055-a84c-c8eacb33b994 | Address Redacted | | | | |
| 9e702026-cb99-4f1a-822d-7511b97bc243 | Address Redacted | | | | |
| 9e7058d5-0309-4037-958d-24da28910789 | Address Redacted | | | | |
| 9e706ffc-d2a0-4846-84e0-cabbd0442c35 | Address Redacted | | | | |
| 9e70707e-12b3-471a-a5f9-01ffa7e80ee9 | Address Redacted | | | | |
| 9e70955f-5117-40a5-b4ac-363be614b27a | Address Redacted | | | | |
| 9e709f7f-0703-47dc-91ea-23443b9b1617 | Address Redacted | | | | |
| 9e70de38-c6ac-4730-82a3-2f5b4d45d2fa | Address Redacted | | | | |
| 9e70e132-cfc1-41ad-9d0a-4d5b3c212cd7 | Address Redacted | | | | |
| 9e70e432-6bca-49f5-b958-a3b729da635d | Address Redacted | | | | |
| 9e70f5ac-4fb4-4f7d-8260-3046f47af7ec | Address Redacted | | | | |
| 9e70fb0b-d728-44a5-b2fe-a03e8ae1c1fd | Address Redacted | | | | |
| 9e710da1-e610-45fa-a5f8-484457d68495 | Address Redacted | | | | |
| 9e713567-562b-4c7a-918f-040ddce4f7cc | Address Redacted | | | | |
| 9e71585f-5a4e-4210-9e89-0268f5dffc4b | Address Redacted | | | | |
| 9e71596b-1bab-40ea-96df-e26757cc6658 | Address Redacted | | | | |
| 9e71624a-8edb-422a-a83a-55a856e4b8ec | Address Redacted | | | | |
| 9e718e79-0f11-4869-a10a-5398d7c80a78 | Address Redacted | | | | |
| 9e71c3c7-2cac-4e84-bfc0-e2d0d83f2f99 | Address Redacted | | | | |
| 9e71c7fc-9969-4a44-8df2-6de33e6c8a86 | Address Redacted | | | | |
| 9e71f13d-a766-4a32-8df5-9e72388f86da | Address Redacted | | | | |
| 9e71f35d-8765-4b3f-93bc-3266bddd909c | Address Redacted | | | | |
| 9e720f73-0199-4c74-bf0b-50ab8da69df9 | Address Redacted | | | | |
| 9e721db8-fdf4-47e2-b9ae-a0fcaeed3c7a | Address Redacted | | | | |
| 9e722df7-7ecf-4d19-ba2e-342381364904 | Address Redacted | | | | |
| 9e723bcc-debe-4543-b22d-ca68fd57d21b | Address Redacted | | | | |
| 9e725650-d72b-4921-b4f5-5cba6d8bb8f6 | Address Redacted | | | | |
| 9e727079-f3ab-4b8b-8b07-dee8b85a46d9 | Address Redacted | | | | |
| 9e72a0fd-7b65-4bad-94ee-650dfb08479c | Address Redacted | | | | |
| 9e72b4a6-58b0-4885-8341-15ac96fd78f8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 9e72ced8-39b7-4e83-930f-837fad848b99 | Address Redacted | | | | |
| 9e72e39e-5de0-46b2-9dd7-3778a137ca7e | Address Redacted | | | | |
| 9e7300eb-26af-4a2a-b2b7-41ad105d243b | Address Redacted | | | | |
| 9e7327eb-48cb-49ef-9673-4241aa68b76l | Address Redacted | | | | |
| 9e733ffa-66e8-44bd-b1ba-44bca002b9bf | Address Redacted | | | | |
| 9e737010-5045-4538-8b89-b12929077cfc | Address Redacted | | | | |
| 9e737884-fc10-4b3e-b600-fefb8321f42d | Address Redacted | | | | |
| 9e737db0-eb24-42b1-a067-12ff190e13c3 | Address Redacted | | | | |
| 9e7392f5-c34d-44c8-89b2-577be8e4e5d2 | Address Redacted | | | | |
| 9e739cc1-f700-4ebd-8edc-31706f724ca7 | Address Redacted | | | | |
| 9e73a305-efb4-43b9-964a-aba6789c4f0b | Address Redacted | | | | |
| 9e73b552-15d4-41cb-a3ef-302ebd71c6cc | Address Redacted | | | | |
| 9e73be7f-88d2-4ded-bda9-ff4b92c5ccaf | Address Redacted | | | | |
| 9e73cd55-de0e-4f2d-a41e-b813b1b16b8f | Address Redacted | | | | |
| 9e73f6e6-93a1-40f2-beca-944e1abe73d5 | Address Redacted | | | | |
| 9e73f9d5-96a7-4520-a260-843754ddb239 | Address Redacted | | | | |
| 9e74281f-3263-4655-b97c-268c12d12738 | Address Redacted | | | | |
| 9e746ade-2132-48bb-8260-029a2279b97b | Address Redacted | | | | |
| 9e747b72-dc0d-4ba0-b4ba-1eddff1abeed | Address Redacted | | | | |
| 9e74b8bf-bb3d-4424-a3dd-7724832e41f9 | Address Redacted | | | | |
| 9e74e921-bcb1-4155-80f5-308d1c469519 | Address Redacted | | | | |
| 9e753096-9954-42af-ab99-be55277281f0 | Address Redacted | | | | |
| 9e7532ad-c998-42ce-bf10-6b2687530918 | Address Redacted | | | | |
| 9e754390-66d3-4049-bc52-d4057f3cbb2d | Address Redacted | | | | |
| 9e756d5a-1c7f-4c0f-b6d4-0a463dcedfdd | Address Redacted | | | | |
| 9e759869-29d2-4f57-91eb-fa014cd32bb6 | Address Redacted | | | | |
| 9e75e1d9-d726-4d66-b22f-7022c02d1410 | Address Redacted | | | | |
| 9e75e8bb-7076-4089-876c-4875f5e8bc1c | Address Redacted | | | | |
| 9e760331-fc30-45b6-a4c5-caf4a7ca7b9e | Address Redacted | | | | |
| 9e760362-9a95-4297-a24a-1ae48b923b67 | Address Redacted | | | | |
| 9e761e37-dfd4-47f2-b097-e6f0a95de8a8 | Address Redacted | | | | |
| 9e766a1c-5035-4264-bd03-2b3529af6e45 | Address Redacted | | | | |
| 9e7670d6-7f22-429d-b13a-69f3154ca38l | Address Redacted | | | | |
| 9e7679a3-b890-449c-a70d-9edeb8f95d54 | Address Redacted | | | | |
| 9e76b0b6-e990-4fea-a412-f14eb7aae16b | Address Redacted | | | | |
| 9e76bbe2-c532-4195-ba5f-5e88d8048df8 | Address Redacted | | | | |
| 9e76e09e-01f0-473f-9060-846e7ce909d0 | Address Redacted | | | | |
| 9e76ecd8-19f9-4d00-83fb-db4b40c425b6 | Address Redacted | | | | |
| 9e76fa8b-5bbd-44da-83d5-64fbfcfeda00 | Address Redacted | | | | |
| 9e76fd1c-60b6-44ea-942e-4bb286025a33 | Address Redacted | | | | |
| 9e772233-4cb9-4c87-8623-d7f3457ba3bd | Address Redacted | | | | |
| 9e772ac4-e7b4-4001-b1ec-c569c463ca8e | Address Redacted | | | | |
| 9e778c22-064a-4b4f-8ab9-00dadaa7246l | Address Redacted | | | | |
| 9e7793ea-2934-42de-a7b7-8fa0d898a99a | Address Redacted | | | | |
| 9e77ccd5-383e-4041-8177-8a160b08b520 | Address Redacted | | | | |
| 9e77d22e-3f15-44d4-8ae3-c76a06101b80 | Address Redacted | | | | |
| 9e77ebb4-7036-4e22-8b33-63a23cc0be7c | Address Redacted | | | | |
| 9e77f1a9-2e1d-43c9-9d22-4d9a0ff8b533 | Address Redacted | | | | |
| 9e781cdb-75f1-4c2a-a02e-150ec15b1ea9 | Address Redacted | | | | |
| 9e7865f4-221c-4722-968e-e2fa6bc0677c | Address Redacted | | | | |
| 9e7876b9-0f89-4fc0-932f-3eb8935c7d26 | Address Redacted | | | | |
| 9e788ada-707e-4da4-8d36-cef595bfb78a | Address Redacted | | | | |
| 9e78bd9c-511f-454c-8618-6fb7a6a53373 | Address Redacted | | | | |
| 9e78c801-6890-49ef-9232-3c7d13cc34e3 | Address Redacted | | | | |
| 9e78ceef-b311-4311-9383-66db7e6d8b60 | Address Redacted | | | | |
| 9e78dc5d-d2fe-4270-a9bb-d8714ae15726 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 9e791efb-2a3c-430e-8f3e-39dbf15a0fb3 | Address Redacted | | | | |
| 9e792b5f-0947-40f1-9c4f-ef86d203c7d8 | Address Redacted | | | | |
| 9e79407a-1c06-44c9-8e0f-b9608555ceb5 | Address Redacted | | | | |
| 9e7947dc-5857-4272-bd59-3780f44f077a | Address Redacted | | | | |
| 9e796df6-b15b-4a3c-8f7b-36e5105d161e | Address Redacted | | | | |
| 9e798f7b-6dbe-40f5-98f2-c563f8921ae2 | Address Redacted | | | | |
| 9e799928-d126-42ab-8113-4d4598835899 | Address Redacted | | | | |
| 9e79cbbb-4675-410e-95e6-31540e897299 | Address Redacted | | | | |
| 9e79e100-cc4f-4372-8e15-8b40a357dd08 | Address Redacted | | | | |
| 9e79edcf-9174-4890-ac3f-6413d3620d6b | Address Redacted | | | | |
| 9e7a203f-12cd-4b82-a5d6-18849e37abb2 | Address Redacted | | | | |
| 9e7a31dc-4d9d-4a3c-816d-284b082d4203 | Address Redacted | | | | |
| 9e7a6e41-6b56-43c3-9371-2b49272f5ba9 | Address Redacted | | | | |
| 9e7a93a2-01bc-403d-90e2-8d5555a3e254 | Address Redacted | | | | |
| 9e7ace72-3e2e-4bc2-a526-75f2a03e3089 | Address Redacted | | | | |
| 9e7b17b3-e97b-48a6-a16b-7d7f8ba4b818 | Address Redacted | | | | |
| 9e7b2720-2421-4edb-b8b7-39de85c12ae7 | Address Redacted | | | | |
| 9e7b377d-5a9a-44e3-9e97-b0f56d9922e3 | Address Redacted | | | | |
| 9e7b3a9f-5c5c-4ccc-8709-ce7c0338bd39 | Address Redacted | | | | |
| 9e7b54b4-c268-44f0-9800-412f8e3cae6d | Address Redacted | | | | |
| 9e7b6dcb-48ee-42cf-b455-cd5f72038c52 | Address Redacted | | | | |
| 9e7bafab-9078-4916-b914-69fc90b1fc13 | Address Redacted | | | | |
| 9e7bc729-c83a-4bfe-a419-49d7e22d193e | Address Redacted | | | | |
| 9e7be87e-3b51-4db7-970e-accd81286260 | Address Redacted | | | | |
| 9e7c15f4-f9e7-473b-b2d4-f3aca808a50c | Address Redacted | | | | |
| 9e7c1cf7-4b74-4802-9057-3ac0d4bd58dd | Address Redacted | | | | |
| 9e7c4f70-9241-4d4f-b3fb-a5e246837cbb | Address Redacted | | | | |
| 9e7c525c-d3ed-45ef-a1a5-677cac00185c | Address Redacted | | | | |
| 9e7ca672-a687-41d3-950b-42a3b74f0d0e | Address Redacted | | | | |
| 9e7cb1bf-414f-4b23-91b9-dbddfda589b3 | Address Redacted | | | | |
| 9e7cb992-9b9c-48a0-aeca-cf3f767dc580 | Address Redacted | | | | |
| 9e7cf9ad-a03c-4c19-a175-07a0dab8898a | Address Redacted | | | | |
| 9e7d0d8a-36bc-46d3-b131-a1ba4107e98f | Address Redacted | | | | |
| 9e7d1df2-85ea-4ef1-832c-b8bf4612e9a7 | Address Redacted | | | | |
| 9e7d6937-43f3-4b7a-b55e-26a066be8dba | Address Redacted | | | | |
| 9e7de98a-a6ea-4221-8dfc-4dcb8bcccd02 | Address Redacted | | | | |
| 9e7e04c8-65d0-4117-ac2c-b1b9a9b16f6f | Address Redacted | | | | |
| 9e7e1062-966d-4bdf-b902-b50f59e0a84a | Address Redacted | | | | |
| 9e7e197d-62b4-41e4-9629-c02a621c5272 | Address Redacted | | | | |
| 9e7e1fab-52e1-4ca0-986a-8c38f4d880fd | Address Redacted | | | | |
| 9e7e4953-34cf-4c98-a23f-f980d4738c9b | Address Redacted | | | | |
| 9e7e64f0-d918-4fc7-92a7-d53077c83a9a | Address Redacted | | | | |
| 9e7e7b12-fb9c-46d7-bea0-ae3a0d3c5341 | Address Redacted | | | | |
| 9e7e9486-f69d-4b1f-b070-143a5536219a | Address Redacted | | | | |
| 9e7e9c05-c560-4070-ab70-fb4272f7ec8c | Address Redacted | | | | |
| 9e7ea387-5479-4549-a468-e37bfcbd3e29 | Address Redacted | | | | |
| 9e7ed1e4-3bda-4bd1-bd87-3b1dd2dd8305 | Address Redacted | | | | |
| 9e7ef11d-b04b-42da-a0e2-6fea0b373a10 | Address Redacted | | | | |
| 9e7f10b1-5869-40cd-b43c-151da4d1b36c | Address Redacted | | | | |
| 9e7f3eac-708c-4ab5-9494-a1eef8d35e06 | Address Redacted | | | | |
| 9e7f457b-09a1-4f6d-b235-a02100d98155 | Address Redacted | | | | |
| 9e7f8c8d-71e3-45e9-bb77-75b471420d8b | Address Redacted | | | | |
| 9e7f991c-f827-4097-ab82-15df1e27c75c | Address Redacted | | | | |
| 9e7fa2a1-4178-479b-a38e-d790d466098? | Address Redacted | | | | |
| 9e7fc02c-dad5-4826-a4f5-f7b66310131e | Address Redacted | | | | |
| 9e7fe80f-ace5-4f0e-ae48-de9f7c8444ef | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9e7ff4b1-ebf9-43f4-98ed-26432e62c845 | Address Redacted | | | | |
| 9e7ff6df-d31b-4f8c-a164-38ce25656ce5 | Address Redacted | | | | |
| 9e80223d-8fbf-4f0a-b5eb-10149bd9142d | Address Redacted | | | | |
| 9e8023ff-41da-49ef-a858-81bdafa236d| | Address Redacted | | | | |
| 9e806a57-156d-47ef-b85b-21ea549f36a7 | Address Redacted | | | | |
| 9e806e4d-13d8-4aaf-8795-39f66185ad39 | Address Redacted | | | | |
| 9e808952-d97d-4771-8464-e8918802ab31 | Address Redacted | | | | |
| 9e80a0f1-84fb-4196-b852-ceecff63b888 | Address Redacted | | | | |
| 9e80af3a-16b7-4373-9c1f-c4b27d223951 | Address Redacted | | | | |
| 9e80b562-ff40-49fb-a8ff-1ceba4034bbd | Address Redacted | | | | |
| 9e80bcc8-3082-4e33-801b-1d1db8ffdd66 | Address Redacted | | | | |
| 9e80e4e7-2423-470e-bb1a-38cccf641e13 | Address Redacted | | | | |
| 9e80fdd0-d72a-4659-af7a-e78f75ba04a9 | Address Redacted | | | | |
| 9e811955-65dd-463c-9768-ad915fef0dc1 | Address Redacted | | | | |
| 9e81457b-f2e3-4551-bcab-d61d21d95017 | Address Redacted | | | | |
| 9e8182dd-dd87-4b01-8212-8bd3c0191955 | Address Redacted | | | | |
| 9e81a4f9-f227-4775-bcbe-4795d1ecf0d1 | Address Redacted | | | | |
| 9e81a6b9-d3e0-431a-8e25-542c3893697| | Address Redacted | | | | |
| 9e81ab75-107b-4ba3-acf6-1996dd2f85a3 | Address Redacted | | | | |
| 9e81d152-2439-4b7f-b8c0-8dd64082128b | Address Redacted | | | | |
| 9e81ff0c-2f6d-4f22-bbf8-f349a0af300d | Address Redacted | | | | |
| 9e8208a8-c291-45fc-ae35-07481f97d95b | Address Redacted | | | | |
| 9e8251e5-edf0-41b7-a4ae-b4098e5eefdb | Address Redacted | | | | |
| 9e8279c3-cca4-4187-bb27-3971fe0e97b1 | Address Redacted | | | | |
| 9e827a9e-548b-4d55-ad73-dd4d40c9aae0 | Address Redacted | | | | |
| 9e827b1b-4462-4988-ba5e-2f72db1e7038 | Address Redacted | | | | |
| 9e82a5ef-04b0-4506-a2dd-a15b89bde51b | Address Redacted | | | | |
| 9e82a857-8a59-4feb-ac30-eaa175ded5d5 | Address Redacted | | | | |
| 9e82b4ce-b04d-4e8b-be41-c49b0c7e7d2d | Address Redacted | | | | |
| 9e82c841-1395-4c82-ac5d-0fde05a36dbd | Address Redacted | | | | |
| 9e82e630-d186-46c0-a370-8c96cca7edea | Address Redacted | | | | |
| 9e82f863-7ae0-402c-abc0-67383f54f569 | Address Redacted | | | | |
| 9e830bd9-88d8-4c7c-988f-b2512bd8d4ab | Address Redacted | | | | |
| 9e83522f-8f38-4391-97bf-4dbdba098691 | Address Redacted | | | | |
| 9e8362dc-258b-4940-ac2d-f848d02b5b6b | Address Redacted | | | | |
| 9e8390e4-44d9-4934-890b-705a1e82d5dc | Address Redacted | | | | |
| 9e839909-d68d-4fa9-bced-32697d167613 | Address Redacted | | | | |
| 9e83a2ed-3a45-4cb6-a598-641662a0fae9 | Address Redacted | | | | |
| 9e83bb25-116a-4d04-9985-59579edf5efa | Address Redacted | | | | |
| 9e83c16e-5784-4336-954f-819aff13ee07 | Address Redacted | | | | |
| 9e83c7b8-3fef-44f6-913c-88878a00e4b0 | Address Redacted | | | | |
| 9e83e195-f327-4634-aece-41cef88215b4 | Address Redacted | | | | |
| 9e83f614-6912-4414-800e-8ec41305d0ba | Address Redacted | | | | |
| 9e84407e-f00e-419d-ab3c-ce8533233be1 | Address Redacted | | | | |
| 9e84723c-d070-4da4-9b7b-b8e336fc4ec4 | Address Redacted | | | | |
| 9e8493e8-d776-47a5-99c3-164f03d5c8bc | Address Redacted | | | | |
| 9e84da7c-a983-4aa9-8b12-83a209334dda | Address Redacted | | | | |
| 9e84dc53-26a3-4a04-b58e-97ec009b0d98 | Address Redacted | | | | |
| 9e850fad-4c59-415e-8481-49edb594e951 | Address Redacted | | | | |
| 9e851146-d853-488d-a659-e5c0e31a4787 | Address Redacted | | | | |
| 9e851b21-7fc6-4375-bd35-6e3f8ebc8c12 | Address Redacted | | | | |
| 9e852089-c351-417c-a4e0-edfc61300c98 | Address Redacted | | | | |
| 9e85227f-5004-4216-b78e-3a209ce1e73d | Address Redacted | Page 6304 of 10184 | | | |
| 9e854bd5-a075-45d3-bba6-9aed19e5e703 | Address Redacted | | | | |
| 9e855134-0c38-4131-aa35-7882382fe172 | Address Redacted | | | | |
| 9e856ebb-d4b2-4b95-9df2-5d78fb5bbe8e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9e857d18-a19f-4fcf-a007-9a91593dee0e | Address Redacted | | | | |
| 9e85aa5f-6211-4e9d-8c61-b7dcf210321a | Address Redacted | | | | |
| 9e85b98e-2b66-4566-939e-ad088491795e | Address Redacted | | | | |
| 9e85d413-6a63-428f-a40c-9e7a9d4000ed | Address Redacted | | | | |
| 9e85fcbb-29c6-41df-9227-bc5319d9a552 | Address Redacted | | | | |
| 9e8603da-59bd-4f4f-b1f1-9aea5aa64eaa | Address Redacted | | | | |
| 9e86397e-1c1c-470f-8365-9297ff0c94f0 | Address Redacted | | | | |
| 9e864a9e-06e6-455c-b468-a371cc302ec9 | Address Redacted | | | | |
| 9e867343-9f38-42f8-97f3-8d52ea13329b | Address Redacted | | | | |
| 9e869342-4233-4cd0-a50e-58732217519b | Address Redacted | | | | |
| 9e8af3a-a83f-4114-a6f3-6ad924b07534 | Address Redacted | | | | |
| 9e86fb8c-581a-46c9-8c33-5612c42bede0 | Address Redacted | | | | |
| 9e870960-5a7b-4e1a-88aa-6eda544a966f | Address Redacted | | | | |
| 9e8712c8-6e8f-47c6-bd35-55ecf4ec488b | Address Redacted | | | | |
| 9e871764-2df2-4fbe-a3e4-cce174bbba63 | Address Redacted | | | | |
| 9e875bbe-3a2e-4ced-b461-316fe76cc82b | Address Redacted | | | | |
| 9e877d13-6405-4fdf-b5a1-85fd9c5678e7 | Address Redacted | | | | |
| 9e879aa5-18ff-4bb9-9802-4da314832a39 | Address Redacted | | | | |
| 9e87a7d1-17f1-4483-9c36-10f8e2abfe2e | Address Redacted | | | | |
| 9e87b218-9c11-4fa0-8f14-1c151f35293a | Address Redacted | | | | |
| 9e87df5e-6a7a-4aa9-9b2f-62fc47f4a93c | Address Redacted | | | | |
| 9e88040d-7385-4f56-9f06-fd287a4bfe85 | Address Redacted | | | | |
| 9e8804b8-f140-4add-83c3-366063e1672f | Address Redacted | | | | |
| 9e880d16-396b-4df1-a59c-4b467e954b2c | Address Redacted | | | | |
| 9e880fd4-350f-4d82-bf1c-f9217e0c0561 | Address Redacted | | | | |
| 9e883492-8f13-492b-9313-f4b3792731ce | Address Redacted | | | | |
| 9e8839a2-45e8-4798-a598-c4a6c9837ac6 | Address Redacted | | | | |
| 9e88410a-24a3-4632-81f2-d127137ddb41 | Address Redacted | | | | |
| 9e885957-1b2e-43bd-93c8-d86a9600dcdb | Address Redacted | | | | |
| 9e88ff6-e5af-4d22-971c-0566f4e85344 | Address Redacted | | | | |
| 9e889433-86df-4e73-8fb4-cecc03d456a5 | Address Redacted | | | | |
| 9e8896fe-0094-40da-8c73-44ae6e1ed0f3 | Address Redacted | | | | |
| 9e88b3ce-82e6-4813-8fa3-4dcef456abe4 | Address Redacted | | | | |
| 9e88c038-3cc6-4539-9421-866d45b8335a | Address Redacted | | | | |
| 9e88deda-4a11-454d-80c7-d6e848f9e76b | Address Redacted | | | | |
| 9e893f10-2e00-4304-90e3-6db3a0cbd345 | Address Redacted | | | | |
| 9e894370-7d52-4d8c-b14c-8dd68c36051e | Address Redacted | | | | |
| 9e8947c2-d307-4401-9271-c63b408e122c | Address Redacted | | | | |
| 9e894df6-2f31-40ef-a9c2-54a6c9dbb241 | Address Redacted | | | | |
| 9e895777-d0c9-4aea-8d8e-4943b5dce0c4 | Address Redacted | | | | |
| 9e89678c-9408-46ca-992f-f65dcfe46625 | Address Redacted | | | | |
| 9e896d18-fd4c-4ad4-b401-624285b9e17c | Address Redacted | | | | |
| 9e8988f3-7484-4b80-9c7c-1f29ae12ef07 | Address Redacted | | | | |
| 9e89b14b-d25c-4e65-9bc8-4ce872b76e1b | Address Redacted | | | | |
| 9e89b2fe-ab1a-41ec-ad74-6837d407844f | Address Redacted | | | | |
| 9e89c919-2858-4633-8a57-cc5b95fa5b16 | Address Redacted | | | | |
| 9e89d418-36e5-41f8-a1b7-5d5120733c0c | Address Redacted | | | | |
| 9e89d735-6bf2-40cb-8b8c-50fd8c9c7912 | Address Redacted | | | | |
| 9e8a01c8-00bb-48f4-beee-de400f781218 | Address Redacted | | | | |
| 9e8a1853-8223-4c24-9f99-7d92e682a32f | Address Redacted | | | | |
| 9e8a2178-9974-49da-9a90-0af73c697f08 | Address Redacted | | | | |
| 9e8a3546-5ea1-412f-89bb-d1a342a1064e | Address Redacted | | | | |
| 9e8a38ae-3a06-46f5-b21a-b20ff9dcf609 | Address Redacted | Page 6305 of 10184 | | | |
| 9e8a4547-90af-480b-8181-84cf757daf03 | Address Redacted | | | | |
| 9e8a4ab8-32fe-49e7-9dde-135e2fd243f3 | Address Redacted | | | | |
| 9e8a527b-98e2-4dd0-8944-53f9cbfb0cdc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 9e8a61a2-6040-4585-813a-e669b2c9f3f | Address Redacted | | | | |
| 9e8a77dc-0d9a-460e-afec-07158cd6cb94 | Address Redacted | | | | |
| 9e8aa0fe-ce05-4b36-b375-88693aa9434 | Address Redacted | | | | |
| 9e8ab457-65bc-43ed-94a3-0170514a0f89 | Address Redacted | | | | |
| 9e8ae16b-9eaf-41c5-a2fa-da7401bf2fdb | Address Redacted | | | | |
| 9e8b2187-0c81-4c38-95df-ef38b07bf0f7 | Address Redacted | | | | |
| 9e8b3459-4f50-456e-8ffb-ad904ff3a833 | Address Redacted | | | | |
| 9e8b4676-7ff4-4442-8ce9-cad72a684333 | Address Redacted | | | | |
| 9e8b8ed8-1b84-49d9-ae86-9bad60c34879 | Address Redacted | | | | |
| 9e8baa6d-963f-44b6-910d-7040bb5e6b2a | Address Redacted | | | | |
| 9e8bb993-aa28-47dc-b4e8-3cca82feb1a1 | Address Redacted | | | | |
| 9e8bd6fc-0471-4c63-998e-ee1560bb07cf | Address Redacted | | | | |
| 9e8bf7b7-304a-4ff1-86ec-a702cfd552bf | Address Redacted | | | | |
| 9e8bfcc5-3b43-4151-8ff1-4d4f7c2ba9c0 | Address Redacted | | | | |
| 9e8c5127-dafc-48c3-b0f2-a9b6a2a8014 | Address Redacted | | | | |
| 9e8c5fd4-63b9-4944-8b72-5126a21dcdeb | Address Redacted | | | | |
| 9e8c70a5-8aed-420a-b3f9-9856077a1e2 | Address Redacted | | | | |
| 9e8c8c62-4ff8-4f72-a9f7-5b883cf4592 | Address Redacted | | | | |
| 9e8c99d3-b549-4362-958b-84efb3909e37 | Address Redacted | | | | |
| 9e8cbd74-861d-413b-b78e-bdef52537d0a | Address Redacted | | | | |
| 9e8ce194-09bd-476a-91a4-3f3570ef5508 | Address Redacted | | | | |
| 9e8ce33f-7e71-4789-bb13-0ecbd4d5f7bc | Address Redacted | | | | |
| 9e8cea77-d132-423f-9639-dc91e4c835e7 | Address Redacted | | | | |
| 9e8d025d-20e1-4f7c-84b7-ee4b0807c316 | Address Redacted | | | | |
| 9e8d3192-a604-44c9-bb4c-a06321fc1099 | Address Redacted | | | | |
| 9e8d4123-5db0-464d-b29a-5ab333a653ce | Address Redacted | | | | |
| 9e8d8e16-3f91-4408-8350-9a879670058 | Address Redacted | | | | |
| 9e8db629-59bc-42d3-84d2-80bcc13a3c35 | Address Redacted | | | | |
| 9e8dd8dd-3c8e-43ea-80ca-56279b503bac | Address Redacted | | | | |
| 9e8ddeb1-6cdc-4e4b-b3ad-07ba7bce849e | Address Redacted | | | | |
| 9e8decac-1002-45d9-a861-b246547a73e2 | Address Redacted | | | | |
| 9e8e123c-ef83-4096-9b3e-a00cc85d6423 | Address Redacted | | | | |
| 9e8e6212-3476-43dc-b9c1-2053e4713a0a | Address Redacted | | | | |
| 9e8e8b3f-3e5b-404e-934c-016774df49af | Address Redacted | | | | |
| 9e8e8dbc-e72a-4bf9-bb30-9599440cf145 | Address Redacted | | | | |
| 9e8ea3ad-b1e9-4f45-9f48-44becf4f797 | Address Redacted | | | | |
| 9e8f01d4-0f35-4172-8050-b5ef5f094326 | Address Redacted | | | | |
| 9e8f057e-e49f-4edf-996a-05f7f6c0878 | Address Redacted | | | | |
| 9e8f12db-1877-45ce-afd8-608de8e7a80d | Address Redacted | | | | |
| 9e8f2e9a-2a4f-4119-a6a9-cb21e5b693b5 | Address Redacted | | | | |
| 9e8f413f-3efc-4128-88c8-3ba7508eb6fc | Address Redacted | | | | |
| 9e8f4fee-1c89-46a3-9a32-bb304a73fa9b | Address Redacted | | | | |
| 9e8f538a-31aa-4fe3-a3c3-68b8962a6672 | Address Redacted | | | | |
| 9e8f6cf5-350f-4145-818b-16e34d04ba87 | Address Redacted | | | | |
| 9e8fb26a-0942-4768-8eea-31829a8da7c4 | Address Redacted | | | | |
| 9e8fc864-7366-4e5b-ac02-aa05df9b67bb | Address Redacted | | | | |
| 9e8fcee1-8fd0-4a80-ab3d-6c9d1cc5a282 | Address Redacted | | | | |
| 9e900791-f9ef-4afb-b53e-cf1e828e9742 | Address Redacted | | | | |
| 9e902698-0527-4704-a5af-697a39fae45 | Address Redacted | | | | |
| 9e90350c-d53d-48e7-aad1-f6e27cb6267b | Address Redacted | | | | |
| 9e9064cc-17d2-415f-8949-7bae57059eb3 | Address Redacted | | | | |
| 9e907940-2982-484a-a0d1-7e828be93bb4 | Address Redacted | | | | |
| 9e907b8e-ebc3-43b2-9aab-9e574d89798 | Address Redacted | | | | |
| 9e90b383-f570-4ece-ab7f-55dd9c4448c7 | Address Redacted | | | | |
| 9e90cc2d-ee25-49d7-867e-a70074dfff6b | Address Redacted | | | | |
| 9e90cf30-598e-4848-b495-186bfb4d6460 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9e9110b-91c5-4545-ad29-12b1b708057a | Address Redacted | | | | |
| 9e9116c1-23ea-457f-8e42-0383562a0f14 | Address Redacted | | | | |
| 9e911b66-f934-42fb-b727-b10013fd5f53 | Address Redacted | | | | |
| 9e9129f8-efba-45dd-963f-eb89cbab4d3f | Address Redacted | | | | |
| 9e9136b8-455c-4ec2-adeb-326a3e5b0841 | Address Redacted | | | | |
| 9e917057-3108-46a3-9d23-3f3de2c61cac | Address Redacted | | | | |
| 9e918c4c-ed88-44e3-9cf7-e43d4ea940e8 | Address Redacted | | | | |
| 9e919cb0-8776-43ba-8abb-6083f135fb7c | Address Redacted | | | | |
| 9e919f6b-34db-443f-8480-682891718807 | Address Redacted | | | | |
| 9e91a0e0-de59-4b14-b17a-bf6dd967fd00 | Address Redacted | | | | |
| 9e91bd74-59fb-4d3a-b79b-dba47115b006 | Address Redacted | | | | |
| 9e91d28b-e9f8-4612-b8b5-a85e9d8761bd | Address Redacted | | | | |
| 9e91db5d-f424-4e24-9619-8927417ad72e | Address Redacted | | | | |
| 9e91f83c-b1c2-4ce6-b2d0-9df794dc5659 | Address Redacted | | | | |
| 9e92150c-3d80-4625-a0d8-c2994a5f5963 | Address Redacted | | | | |
| 9e92c9b9-ec89-46f5-8310-77d45b0df83a | Address Redacted | | | | |
| 9e92d333-8463-4b24-9842-6c64d11ff4e2 | Address Redacted | | | | |
| 9e92d9ec-3796-47c2-8e9a-0f2cd69ed8f9 | Address Redacted | | | | |
| 9e92eaa7-0cad-4713-827b-03b75a98708 | Address Redacted | | | | |
| 9e92fc37-be97-4384-a727-7b59f3825623 | Address Redacted | | | | |
| 9e932b89-e813-428a-8489-afda7ce4491d | Address Redacted | | | | |
| 9e935492-b610-4bd7-9cef-bb08f77e2e41 | Address Redacted | | | | |
| 9e936253-16ef-4c64-a42b-f6e0839b6f13 | Address Redacted | | | | |
| 9e93aced-51e5-49d1-8fb0-99c14513c369 | Address Redacted | | | | |
| 9e93b32f-7ca2-4730-8497-5037b8919115 | Address Redacted | | | | |
| 9e93ba40-c94f-46d7-b813-f9fc09e0c2a2 | Address Redacted | | | | |
| 9e93cb16-1b3e-49dd-bcdc-00f21c3e3c83 | Address Redacted | | | | |
| 9e93e283-c4d0-4a0b-8e78-b4ff3b5a30fb | Address Redacted | | | | |
| 9e93f761-112a-432c-9759-0ad6fc9b22dc | Address Redacted | | | | |
| 9e9424be-6871-43b8-af58-aa009187548c | Address Redacted | | | | |
| 9e943167-aed7-48d0-8438-174221f675bb | Address Redacted | | | | |
| 9e9475f2-0da2-4819-a6ce-8e9acd215555 | Address Redacted | | | | |
| 9e948da7-895f-4913-93bc-938f209bd815 | Address Redacted | | | | |
| 9e948f3d-a094-425e-b5eb-866686e5e707 | Address Redacted | | | | |
| 9e949d12-cc00-4b43-b7dd-5fa5bc73b19c | Address Redacted | | | | |
| 9e94f5b6-f6ff-4fe1-855f-825c9ffe4463 | Address Redacted | | | | |
| 9e951ae6-dfc5-4773-9b4a-a14d87882587 | Address Redacted | | | | |
| 9e95469f-eb79-401b-aae9-68cf26473709 | Address Redacted | | | | |
| 9e95974a-2202-4e18-a5fe-fb6983bd9cc5 | Address Redacted | | | | |
| 9e95d432-082a-4cdc-9ea5-0bd893b13d09 | Address Redacted | | | | |
| 9e95df49-ecd7-4b17-b870-0012477ab113 | Address Redacted | | | | |
| 9e95fdc4-ca71-489a-9be0-84b9563104ed | Address Redacted | | | | |
| 9e966884-27bd-47ee-b0ae-527dc6a9f947 | Address Redacted | | | | |
| 9e9680af-6e56-4b03-a206-b73aac19a248 | Address Redacted | | | | |
| 9e96b83b-4e0c-483d-b968-5d842b96a287 | Address Redacted | | | | |
| 9e96b965-5a90-4528-a44e-bff4cfd62aa9 | Address Redacted | | | | |
| 9e96cf0c-fc4d-4a21-bb67-4b0b7271bb2c | Address Redacted | | | | |
| 9e96e361-44cb-4bb9-b560-01403411b34d | Address Redacted | | | | |
| 9e96f81c-0ce0-49c4-9eae-425964c0086C | Address Redacted | | | | |
| 9e97003e-7be2-49e5-854f-fb2d04cf6ac1 | Address Redacted | | | | |
| 9e9716fb-299c-419d-a830-89e16669ecff | Address Redacted | | | | |
| 9e972a71-1f6a-49b0-98f8-46196b0cebb7 | Address Redacted | | | | |
| 9e975f3d-01e7-4f93-bb3b-74d1b7d9e363 | Address Redacted | Page 6307 of 10184 | | | |
| 9e976021-0314-4694-9b69-40fc8c73fa94 | Address Redacted | | | | |
| 9e978f45-6a20-4d20-8337-220af200e58c | Address Redacted | | | | |
| 9e97bd8e-cfd9-44b5-b4cc-d342fd1462a6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9e97c7a7-e189-4873-8388-6a258d5f0a31 | Address Redacted | | | | |
| 9e98016f-49fb-46c2-9b98-2456edc07b37 | Address Redacted | | | | |
| 9e980c1c-db94-448a-a16f-6e924833ecac | Address Redacted | | | | |
| 9e982f10-08f4-4e01-99bc-07f7d2a706fc | Address Redacted | | | | |
| 9e984951-4ff1-40d1-b8ae-8ef87f049cd0 | Address Redacted | | | | |
| 9e98513e-700d-4195-a4c6-1212b0ef6172 | Address Redacted | | | | |
| 9e9872ae-3c27-4522-86e1-125a7a27558c | Address Redacted | | | | |
| 9e98ddd4-66d8-4cff-8798-b033eb8ebf7e | Address Redacted | | | | |
| 9e990319-4750-4e4c-9b66-fea9207633ff | Address Redacted | | | | |
| 9e990d50-90f5-4f31-b63a-ef1075c4ab72 | Address Redacted | | | | |
| 9e990d64-20ec-44fb-8aec-1582423e6b28 | Address Redacted | | | | |
| 9e993263-ad11-4c17-9f10-6936454841e5 | Address Redacted | | | | |
| 9e9978aa-be12-4ff8-9ea7-fd6458ea6b47 | Address Redacted | | | | |
| 9e99b088-c699-4894-82d6-6ac94c7b57f3 | Address Redacted | | | | |
| 9e99c842-3d72-4cdf-a417-1e1bbb836538 | Address Redacted | | | | |
| 9e99da00-7d04-4a97-a66c-8430286e0ab9 | Address Redacted | | | | |
| 9e99df83-001e-44d8-8422-7c6a505e00a8 | Address Redacted | | | | |
| 9e99f729-d5a9-4792-ac99-580450a8b594 | Address Redacted | | | | |
| 9e9a0924-40cf-4b62-9244-9efc6c950be7 | Address Redacted | | | | |
| 9e9a6b31-8e54-457c-87dc-d83b1e8e909a | Address Redacted | | | | |
| 9e9a78b2-3b14-4c8e-9a85-c2228f9b8331 | Address Redacted | | | | |
| 9e9a7991-c7d7-4519-85d2-3e42c4e7b709 | Address Redacted | | | | |
| 9e9a888f-52b1-4c3c-a531-93188ed8acdd | Address Redacted | | | | |
| 9e9aa2f7-03a8-4fc5-9260-df50cb8fbe4b | Address Redacted | | | | |
| 9e9ab7e5-98e7-49fd-9c6b-246cf779ef19 | Address Redacted | | | | |
| 9e9ab941-68d5-4791-a0fe-242d90cda0b4 | Address Redacted | | | | |
| 9e9ad964-1acd-44f9-a0e3-2c0c562195f5 | Address Redacted | | | | |
| 9e9ada68-0866-45bb-a7d7-040e67fdec00 | Address Redacted | | | | |
| 9e9ae0ad-6952-45fc-a656-f7ce547c83ba | Address Redacted | | | | |
| 9e9ae86b-4af7-4de5-b8c7-5f4470acfc96 | Address Redacted | | | | |
| 9e9b0122-410c-45f7-a645-5d9891e6a869 | Address Redacted | | | | |
| 9e9b18a4-0eff-45df-a774-2279898474cb | Address Redacted | | | | |
| 9e9b9e1c-75b6-4b45-b75f-1e0f6719389b | Address Redacted | | | | |
| 9e9bc971-d7ab-4089-9e90-144f44802e8d | Address Redacted | | | | |
| 9e9bd6e4-f349-4c7b-9aa6-8157974440ec | Address Redacted | | | | |
| 9e9c0e76-f254-4ad2-91fd-0879d44b3e8c | Address Redacted | | | | |
| 9e9c294b-e9ac-4816-b531-03fb4e90e632 | Address Redacted | | | | |
| 9e9c798d-b159-48d4-81b2-1cbb7d50adae | Address Redacted | | | | |
| 9e9ca975-d42e-4d30-9b59-7c3aaec4b5fe | Address Redacted | | | | |
| 9e9ca9ab-5668-445b-a979-af6813f89d18 | Address Redacted | | | | |
| 9e9cb1e7-6c56-423a-a363-2152e57dd4de | Address Redacted | | | | |
| 9e9cc28a-442a-4c81-8523-1ad03655d03a | Address Redacted | | | | |
| 9e9cea02-8ebf-478a-81af-cd4167009f39 | Address Redacted | | | | |
| 9e9d1bb1-5367-4aad-8a6b-593e1b403589 | Address Redacted | | | | |
| 9e9d3e72-7ba8-45d0-b2f6-20f4b4cbbab3 | Address Redacted | | | | |
| 9e9d734b-9970-46ca-af5d-fff3e55f6b07 | Address Redacted | | | | |
| 9e9d84ad-eced-47db-a694-a31518a3a863 | Address Redacted | | | | |
| 9e9db667-e629-4120-981f-9769dd5bb72c | Address Redacted | | | | |
| 9e9dd76f-22a5-4787-bbe3-4d2110cf23a5 | Address Redacted | | | | |
| 9e9de546-7dc5-4776-86a9-04a4130622f5 | Address Redacted | | | | |
| 9e9e39d0-6341-4487-b9a2-8eca81db55d4 | Address Redacted | | | | |
| 9e9e7fc5-80ad-4d48-9a9e-d87eb4c94339 | Address Redacted | | | | |
| 9e9ea297-4c04-4893-a2bf-01163ca15772 | Address Redacted | | | | |
| 9e9eb1a9-0f1d-4829-b7c6-487748fefd15 | Address Redacted | | | | |
| 9e9ec00c-fdd1-46fb-aaf5-b8692d4b096a | Address Redacted | | | | |
| 9e9ec269-13d7-4732-82b2-4c578475a45e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9e9ecf1a-c077-43bf-9015-475aa010113c | Address Redacted | | | | |
| 9e9ed6de-ba3c-4f7c-8112-e319e47a6f03 | Address Redacted | | | | |
| 9e9ef208-0ed3-45b0-8dbb-a59d150b75c8 | Address Redacted | | | | |
| 9e9f081e-14c2-4519-93b3-e73da391958f | Address Redacted | | | | |
| 9e9f1147-0ce7-4586-963e-49e48b3b2392 | Address Redacted | | | | |
| 9e9f1e13-7228-4f24-90e7-6b894a179190 | Address Redacted | | | | |
| 9e9f4106-0c02-4fbf-8625-649543a38bb6 | Address Redacted | | | | |
| 9e9f5112-b054-4e4c-a8a9-06ee56cee756 | Address Redacted | | | | |
| 9e9f54e5-e491-4ad9-9c22-8489f432230b | Address Redacted | | | | |
| 9e9f6787-0162-4af9-b82a-1ac65a5d8e92 | Address Redacted | | | | |
| 9e9f69b7-9ca8-4aff-9232-7b315837df06 | Address Redacted | | | | |
| 9e9f932d-bafe-40d1-a42d-a6f3875cb3f6 | Address Redacted | | | | |
| 9e9fd776-de58-43f9-aaec-eff1199efd1C | Address Redacted | | | | |
| 9e9fe94e-fd1c-407f-8a06-e5dbf4772944 | Address Redacted | | | | |
| 9ea027e7-79fb-417f-b250-2e3d03b6d06b | Address Redacted | | | | |
| 9ea04abe-b9a1-4f54-8c72-f23dc83fd7e4 | Address Redacted | | | | |
| 9ea0972d-7738-46f9-ae7e-198a70e21384 | Address Redacted | | | | |
| 9ea0b069-7158-43a0-918e-3229a9cabe1C | Address Redacted | | | | |
| 9ea0c1b5-2620-4877-99e4-ad18d457d29b | Address Redacted | | | | |
| 9ea0f671-d269-41d5-8399-3de9a002912e | Address Redacted | | | | |
| 9ea11133-9d1f-4a1b-81c6-2288f52df134 | Address Redacted | | | | |
| 9ea11cb9-6753-4629-80c4-4ff365509eeC | Address Redacted | | | | |
| 9ea13352-186d-4e33-af52-66c92a3c7b99 | Address Redacted | | | | |
| 9ea14529-427f-4e42-badf-a1c9416d12c5 | Address Redacted | | | | |
| 9ea196d3-495a-4884-a15f-3a86e360aaf6 | Address Redacted | | | | |
| 9ea1d518-9400-4165-ba51-7b8ad635d787 | Address Redacted | | | | |
| 9ea1e8e5-4a9c-42e9-bae6-3198b0b9a84e | Address Redacted | | | | |
| 9ea209ba-4cfb-459f-9e81-ef269e7edf76 | Address Redacted | | | | |
| 9ea211b3-99eb-48a0-a950-7e3d35de658e | Address Redacted | | | | |
| 9ea22e3c-a304-4699-93f0-0edd87e61d41 | Address Redacted | | | | |
| 9ea23dee-01a2-4e5e-ae85-b2a4f7b65c7a | Address Redacted | | | | |
| 9ea26f06-c441-434b-820f-a6a278859484 | Address Redacted | | | | |
| 9ea28f2b-46d6-4c3d-b92b-57789df4799a | Address Redacted | | | | |
| 9ea30b50-92c1-4418-a5c4-4a3f6a87ec97 | Address Redacted | | | | |
| 9ea30e49-4d92-4913-b8f4-d79b52d7b5b1 | Address Redacted | | | | |
| 9ea36423-b687-451f-9a6a-113d4baac91e | Address Redacted | | | | |
| 9ea3664a-4af8-497a-a13c-f2fd3c0bc9a8 | Address Redacted | | | | |
| 9ea399c2-1d49-495d-9f1f-8174fc94a05C | Address Redacted | | | | |
| 9ea3d03d-c175-4e74-bd1c-878c19931e39 | Address Redacted | | | | |
| 9ea3fb96-bc30-4dd4-9d41-fb281b652ddd | Address Redacted | | | | |
| 9ea4054d-ff00-4fc0-a942-55d8b05bd5a9 | Address Redacted | | | | |
| 9ea407c2-4a7b-4e1c-aa49-61db7d3245aC | Address Redacted | | | | |
| 9ea40da6-8ffd-4a74-9834-e53e2d27beac | Address Redacted | | | | |
| 9ea46968-cf71-4e2e-9473-a12af6a9ebe2 | Address Redacted | | | | |
| 9ea48141-003f-4557-bcbe-67021710171c | Address Redacted | | | | |
| 9ea49a5c-9d31-492d-ad68-47530d118cde | Address Redacted | | | | |
| 9ea49d71-8c02-467a-9479-3d1b09eb3e9c | Address Redacted | | | | |
| 9ea4af74-211b-4aa0-a410-7fd5ef0e3c55 | Address Redacted | | | | |
| 9ea515df-5263-40db-b24a-c0098a291674 | Address Redacted | | | | |
| 9ea52935-c68e-4d8c-a31c-75c4aa49e163 | Address Redacted | | | | |
| 9ea53203-ee28-4c46-9073-79a4f2e64913 | Address Redacted | | | | |
| 9ea53771-fd43-4274-9025-bc52f60c57d8 | Address Redacted | | | | |
| 9ea545b4-f563-4be6-9d6a-b142d95a5e1b | Address Redacted | | | | |
| 9ea55072-a357-4929-a275-b00c9d489368 | Address Redacted | | | | |
| 9ea584c9-5507-4846-8ebc-70c1b246e591 | Address Redacted | | | | |
| 9ea59d4c-6723-45f8-9f78-3d8eda339147 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 9ea5efe0-7a63-49b3-98c8-14aa9151677b | Address Redacted | | | | |
| 9ea61122-1e97-4994-94f0-9a1f8a08e30f | Address Redacted | | | | |
| 9ea6329c-1c57-4b41-be5c-3cfc16877bd2 | Address Redacted | | | | |
| 9ea6384e-9a55-46c3-997e-ce3528342cfd | Address Redacted | | | | |
| 9ea649e2-d7c0-4ef0-891f-c5c493c72528 | Address Redacted | | | | |
| 9ea65c0e-6a33-493d-a784-6a72758540d6 | Address Redacted | | | | |
| 9ea65c98-022b-4479-a9de-1aebcdabf017 | Address Redacted | | | | |
| 9ea66bda-dc58-4a1c-94bb-d99f31540a4a | Address Redacted | | | | |
| 9ea6b65c-706f-44bb-b8ea-d33c00036493 | Address Redacted | | | | |
| 9ea6f0b7-0c47-443d-97bd-532d4209daad | Address Redacted | | | | |
| 9ea6f428-efb7-4a52-b08c-c5d08e19318C | Address Redacted | | | | |
| 9ea71ef8-ca88-4f28-b575-e099bc468c8c | Address Redacted | | | | |
| 9ea779fc-b6b9-4905-982f-6bae73079ac5 | Address Redacted | | | | |
| 9ea78cfd-ab3f-49d5-bc1c-3b736b743486 | Address Redacted | | | | |
| 9ea7aed9-ad78-4cb5-91e5-d3ebddafa5b5 | Address Redacted | | | | |
| 9ea7cb82-c9ca-45f1-9d33-060a570607a7 | Address Redacted | | | | |
| 9ea7e6be-d6a8-4f84-a82a-7e217d6b54f7 | Address Redacted | | | | |
| 9ea7ee8a-dba8-47ea-a736-0f1ec80d7ab4 | Address Redacted | | | | |
| 9ea7eef1-75d5-4cd1-bb9c-6c652ad212f3 | Address Redacted | | | | |
| 9ea80f75-d182-4b14-98a2-5e2808686552 | Address Redacted | | | | |
| 9ea84e58-46df-48da-b0ab-12db61a5b9d5 | Address Redacted | | | | |
| 9ea86ac9-ae4f-4a9f-a6da-370586afb9fc | Address Redacted | | | | |
| 9ea89a63-3c2e-4d92-a757-50fb7b197df5 | Address Redacted | | | | |
| 9ea8c3c0-482d-420d-ad59-1ba3e71d2f53 | Address Redacted | | | | |
| 9ea8c905-e52d-4db8-a443-b877e9bff1e1 | Address Redacted | | | | |
| 9ea8d0f0-63d6-453d-aa7d-0220be4d574d | Address Redacted | | | | |
| 9ea8e301-8f72-473a-8f0b-5435cb09441C | Address Redacted | | | | |
| 9ea9123e-746f-4b28-835d-22e3e5c91438 | Address Redacted | | | | |
| 9ea91acc-59d9-457c-82e5-126e599c4d8e | Address Redacted | | | | |
| 9ea94159-78ec-427c-a958-2252db148c53 | Address Redacted | | | | |
| 9ea94e73-bd12-4399-b85c-2471e275e38a | Address Redacted | | | | |
| 9ea95657-bfa7-410a-81a3-fa94b1c4dde8 | Address Redacted | | | | |
| 9ea96697-a6dd-4b75-9c75-33f2527589d8 | Address Redacted | | | | |
| 9ea97da5-1ce4-4a61-89e9-c8b56b460d23 | Address Redacted | | | | |
| 9ea9c974-44cd-4d79-a970-ffa9ba66883f | Address Redacted | | | | |
| 9ea9dda2-adee-421b-a605-94dc0ada3b41 | Address Redacted | | | | |
| 9ea9e1ab-8039-4a94-ac34-1c4869e7cffe | Address Redacted | | | | |
| 9eaa3304-83ec-4045-aa75-471e84f5be02 | Address Redacted | | | | |
| 9eaa4604-37b3-483c-899e-99ccbedf8048 | Address Redacted | | | | |
| 9eaa6548-eebe-42b5-8b78-62b9aa05a02c | Address Redacted | | | | |
| 9eaa6713-a4a7-424a-94d3-89dd3464c331 | Address Redacted | | | | |
| 9eaa9ad3-b8bd-431a-8b8e-7b7c2c150509 | Address Redacted | | | | |
| 9eaac2e8-9ddf-4b85-9051-c88ee92a9bfe | Address Redacted | | | | |
| 9eaafa3c-b305-441d-9ee0-6a3804ba41ee | Address Redacted | | | | |
| 9eaaffe9-d5d3-48ae-b074-880eb841b1b9 | Address Redacted | | | | |
| 9eab15bc-6e2a-4630-8468-b171e0364c5a | Address Redacted | | | | |
| 9eab374d-533d-4ee2-8c7e-7e82c65173d0 | Address Redacted | | | | |
| 9eab399a-eb4e-4e61-bfcd-0fe85f943368 | Address Redacted | | | | |
| 9eab3be3-78c3-4411-bb5f-55c28b296e32 | Address Redacted | | | | |
| 9eab75d8-ec90-4e51-ba46-0571f131140f | Address Redacted | | | | |
| 9eab815a-664b-4615-80f2-53bb41ed2686 | Address Redacted | | | | |
| 9eab858b-3e40-4d34-a8d0-e5b334e4994f | Address Redacted | | | | |
| 9eab8698-d9b7-43dd-81a4-04045200ae6b | Address Redacted | | | | |
| 9eabc3e5-dced-4942-a856-7c74e6f0c8ee | Address Redacted | | | | |
| 9eabce95-9609-4b3e-99d2-05005185a8a5 | Address Redacted | | | | |
| 9eabfb6f-bb79-4f52-8b37-8d068a7c1c2e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9eabffa5-effc-4a2d-b8a4-394e4edbe515 | Address Redacted | | | | |
| 9eac0bfe-35d5-4d23-aee8-e918d4b3cfe6 | Address Redacted | | | | |
| 9eac24e9-6b95-411f-8dfa-5362216832ae | Address Redacted | | | | |
| 9eac5725-f1f7-4f26-9b48-83006c5aaddb | Address Redacted | | | | |
| 9eac7d9f-c5bc-470f-8afe-18b05181e9fb | Address Redacted | | | | |
| 9eac8977-8feb-401e-b05c-1f8d9be36918 | Address Redacted | | | | |
| 9eacb058-3792-49ed-915d-05b41f05814c | Address Redacted | | | | |
| 9eacd9ec-8a19-4c35-b07e-4d53b36e4d58 | Address Redacted | | | | |
| 9ead4b2f-7e21-48b9-83ef-59da9b6ca385 | Address Redacted | | | | |
| 9ead600f-d743-4197-b263-c3420b66dc84 | Address Redacted | | | | |
| 9eada6fe-06d0-429a-8a9d-2160f751df24 | Address Redacted | | | | |
| 9eadd8ab-402f-4685-8da1-85b0cc61ef2e | Address Redacted | | | | |
| 9eadfb3d-0a48-4986-8c2c-a0e7a1b67a16 | Address Redacted | | | | |
| 9eadff32-b85d-4b51-bb77-bf5db47aa69c | Address Redacted | | | | |
| 9eae2d13-69c6-4e9b-ae71-def1fd4c9d19 | Address Redacted | | | | |
| 9eae3e52-e5e2-4532-9564-6e7c5d7577c0 | Address Redacted | | | | |
| 9eae528e-0c2e-4cd6-a372-506a999cbd50 | Address Redacted | | | | |
| 9eae5d3d-5106-4d79-bb28-95981875d408 | Address Redacted | | | | |
| 9eae866b-1c13-4468-b21c-311a675af39a | Address Redacted | | | | |
| 9eaeaaf8-6faf-4a4c-a375-ec7988c21745 | Address Redacted | | | | |
| 9eaf072b-1a24-4763-a591-a66be32a769c | Address Redacted | | | | |
| 9eaf1113-68a6-4fe1-a35c-35a1bdd0eb41 | Address Redacted | | | | |
| 9eaf3a1c-f151-41d6-a69c-86e9202356ca | Address Redacted | | | | |
| 9eaf3bb7-d1e3-4e91-899e-a0b848a93d17 | Address Redacted | | | | |
| 9eaf5163-86e9-4964-b204-5702102e1972 | Address Redacted | | | | |
| 9eaf655a-4b60-4712-967c-d23849270907 | Address Redacted | | | | |
| 9eaf8e82-bdf0-4bd8-8a7b-0d54b0e43db5 | Address Redacted | | | | |
| 9eaf90a2-8682-489e-8e6f-b949434a6154 | Address Redacted | | | | |
| 9eafb33c-ffa4-4e5d-b05c-ec3b67095a9f | Address Redacted | | | | |
| 9eafbab9-0ac0-4f3a-871f-8e07e598632c | Address Redacted | | | | |
| 9eafd891-9664-4eb3-a596-1878f9a7558c | Address Redacted | | | | |
| 9eb043a4-47ee-48c3-b755-a19c5bed6c86 | Address Redacted | | | | |
| 9eb04750-b177-4fad-b830-d71a4ef12099 | Address Redacted | | | | |
| 9eb05b44-aafc-4f21-9c38-836224a596ef | Address Redacted | | | | |
| 9eb0a98a-1c2e-47e4-be21-62d03eb5d698 | Address Redacted | | | | |
| 9eb0b1b1-5c67-4946-a1a0-8f831c4e9cc5 | Address Redacted | | | | |
| 9eb0c418-8ef2-45ba-a4ca-8e302b35a212 | Address Redacted | | | | |
| 9eb10ee0-3809-4433-ba84-962a15b93cd9 | Address Redacted | | | | |
| 9eb12556-147e-4af0-a4ae-4fb15bcc9c95 | Address Redacted | | | | |
| 9eb146ca-f187-43d7-ab4a-91cb3007a6eb | Address Redacted | | | | |
| 9eb156b2-4cd5-431f-99c1-0a7b0161dc13 | Address Redacted | | | | |
| 9eb23104-140f-425d-8e70-7cb3f039323e | Address Redacted | | | | |
| 9eb2606c-1e64-4c41-a873-56ccf4cf5562 | Address Redacted | | | | |
| 9eb2671a-a2af-4534-84d5-ba24f08122bc | Address Redacted | | | | |
| 9eb28eea-20d2-407a-8c34-9881f4b22c49 | Address Redacted | | | | |
| 9eb29e32-1433-4135-a35e-c89b484bdbea | Address Redacted | | | | |
| 9eb2a7cd-692b-4b12-a4b6-62ab437e8ca0 | Address Redacted | | | | |
| 9eb2ec44-339f-454e-9626-c49c7527e691 | Address Redacted | | | | |
| 9eb34af0-d428-4dd3-9a27-afe45c06357c | Address Redacted | | | | |
| 9eb354c4-c1a1-40a0-a393-ecef097993b0 | Address Redacted | | | | |
| 9eb37d33-df1c-4da4-9fae-5e47c75252cd | Address Redacted | | | | |
| 9eb3c655-8d75-49a6-8382-50c1422bd8e0 | Address Redacted | | | | |
| 9eb3ca5b-98f3-48d7-ab8c-b6d830df560b | Address Redacted | | | | |
| 9eb3f1fb-b641-4888-aea8-a82b3d5c592c | Address Redacted | | | | |
| 9eb3f63c-0300-4a9b-93b0-aa40083b4faa | Address Redacted | | | | |
| 9eb3fd87-03eb-42dd-a31b-81f5e19bd85c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9eb3fda3-771f-4755-b8b0-2a70e1a4525c | Address Redacted | | | | |
| 9eb43f8a-606d-48a8-82d1-ed366acbbca2 | Address Redacted | | | | |
| 9eb45b1c-98a2-4793-9598-0c825c98435c | Address Redacted | | | | |
| 9eb46cca-824c-413d-b4a8-64248f21b282 | Address Redacted | | | | |
| 9eb46df3-9d85-4f1e-9770-25ed5af5aa65 | Address Redacted | | | | |
| 9eb46e2c-0d49-4a5a-af95-600e1dec4953 | Address Redacted | | | | |
| 9eb470d2-e5be-4efa-927b-6cd1f00ad0b6 | Address Redacted | | | | |
| 9eb47d83-4463-4e87-83fd-4536236f40d6 | Address Redacted | | | | |
| 9eb4c76f-e4d9-4061-a391-66086e3fe9ba | Address Redacted | | | | |
| 9eb507b8-025d-47ca-9e81-60cefae8b779 | Address Redacted | | | | |
| 9eb55917-18f4-4211-b55a-27d05f44bf68 | Address Redacted | | | | |
| 9eb57e61-146a-4fc2-b173-f78de972eb91 | Address Redacted | | | | |
| 9eb583fb-dbb3-4bc9-8aa2-726f3e39f91c | Address Redacted | | | | |
| 9eb59bc8-9aa4-4192-a978-2e2fb972e9fe | Address Redacted | | | | |
| 9eb59e5e-405d-4404-8671-78600a65455b | Address Redacted | | | | |
| 9eb5a456-fd37-454c-8584-f918e3f6a409 | Address Redacted | | | | |
| 9eb5a7d4-35b2-4f7c-bed9-1b51ddef4054 | Address Redacted | | | | |
| 9eb5b672-36e3-4103-892f-26a1323321c7 | Address Redacted | | | | |
| 9eb5cc6a-63ad-47be-a28c-0a5b293c3495 | Address Redacted | | | | |
| 9eb6206e-6aff-435a-bcf9-c2b8eaa200b0 | Address Redacted | | | | |
| 9eb62479-5d23-47f3-81ba-0ab234b0d01e | Address Redacted | | | | |
| 9eb64cb5-e0cd-41a7-beff-0afed0b532e7 | Address Redacted | | | | |
| 9eb65791-3ac8-45c6-93e2-8b6b0e3a75dc | Address Redacted | | | | |
| 9eb66e02-86e4-4043-a288-016ed71ff4d5 | Address Redacted | | | | |
| 9eb66f80-6bcb-4ca3-9355-f919e5120d8c | Address Redacted | | | | |
| 9eb671d3-dd00-4dd3-a83d-6db9068b23d0 | Address Redacted | | | | |
| 9eb674c1-8db4-4188-b5b9-08fe4786e40c | Address Redacted | | | | |
| 9eb699fc-3d64-4b80-bcf6-f03d21335ab8 | Address Redacted | | | | |
| 9eb6c7fe-e7fd-4bcf-824b-01a8196b6f60 | Address Redacted | | | | |
| 9eb72987-9329-41ec-b6a6-5f0e199a0c16 | Address Redacted | | | | |
| 9eb73c60-6acc-40f5-9eca-ba3e9a08ac06 | Address Redacted | | | | |
| 9eb77c8f-cf82-4198-9cda-c7bc23f35f15 | Address Redacted | | | | |
| 9eb79c44-6383-47cd-8ab4-37843b23d145 | Address Redacted | | | | |
| 9eb79fa6-8967-4da2-8393-a8ce7ae8e9e9 | Address Redacted | | | | |
| 9eb7abdd-4315-449e-8d51-101bd2573e2a | Address Redacted | | | | |
| 9eb7eb0b-45bc-4df3-8707-11da13070795 | Address Redacted | | | | |
| 9eb812c2-466e-4858-bda1-4b70208116d8 | Address Redacted | | | | |
| 9eb82c0a-912a-4e09-bb8f-db8df4db99ad | Address Redacted | | | | |
| 9eb82e1b-1c7b-42c2-866c-0e2c4994bf11 | Address Redacted | | | | |
| 9eb84f4d-ed9f-432d-a262-4fd57c7359aa | Address Redacted | | | | |
| 9eb8784c-4618-4e3f-974b-7c9d64e93a0f | Address Redacted | | | | |
| 9eb8b076-7962-41bb-b15a-01e1714a21fd | Address Redacted | | | | |
| 9eb8e64b-0c61-4401-b7da-e2f77dc21aac | Address Redacted | | | | |
| 9eb90c14-e60f-4f36-b118-3a0a8448c627 | Address Redacted | | | | |
| 9eb9153b-bd0b-4e52-9fbf-d43c7a271369 | Address Redacted | | | | |
| 9eb9565c-be58-476e-a50d-c683206044bd | Address Redacted | | | | |
| 9eb97db1-47b1-4617-928b-abc17c53fd2b | Address Redacted | | | | |
| 9eb98992-a118-42df-958d-f1a9f5f1ccac | Address Redacted | | | | |
| 9eb98a9a-5d3a-4d69-8fbd-f7b6f4af948d | Address Redacted | | | | |
| 9eb9a74a-c105-458e-a648-2ff01a9548b9 | Address Redacted | | | | |
| 9eb9c053-7542-4694-87c4-0213b8764a8e | Address Redacted | | | | |
| 9eba4464-9030-415f-8ef4-fa52f7e93f1c | Address Redacted | | | | |
| 9eba7fe7-6a5c-457b-8fe6-55e7b13307a2 | Address Redacted | | | | |
| 9eba9520-fdb5-4483-a9f-ce51893c5adf | Address Redacted | | | | |
| 9ebad285-f910-4eab-9293-786bfe39cdd9 | Address Redacted | | | | |
| 9ebae0c1-0d48-476e-9381-9d668f2f085c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9ebb19c8-8ca6-4a20-9908-583a374e1db0 | Address Redacted | | | | |
| 9ebb1a80-7fed-410e-b1ec-b9000e4e68b9 | Address Redacted | | | | |
| 9ebb1efc-d910-4de1-ae4a-64f8bc7d56e1 | Address Redacted | | | | |
| 9ebb85ae-dfa8-4755-adec-29a46aeed511 | Address Redacted | | | | |
| 9ebb89de-2471-42ab-b35d-566a73863fd2 | Address Redacted | | | | |
| 9ebbe080-4ca2-4268-8889-71942307787a | Address Redacted | | | | |
| 9ebbe095-bbdc-4e5b-ab2f-25c31fe69858 | Address Redacted | | | | |
| 9ebc1fb6-30db-4b08-bd39-8223dc2c1549 | Address Redacted | | | | |
| 9ebc314a-c360-4295-8f88-358b16aa45d7 | Address Redacted | | | | |
| 9ebc35d7-0cd1-493a-81eb-8d0c775d444f | Address Redacted | | | | |
| 9ebc5396-d59f-4b36-ac55-b75dbcf307da | Address Redacted | | | | |
| 9ebc7138-63fa-4554-93e5-99b83aab7e8e | Address Redacted | | | | |
| 9ebc8099-7a69-4d00-b1cd-fca1b4af2c65 | Address Redacted | | | | |
| 9ebc9865-7484-4f93-bfbc-22d8c728ae21 | Address Redacted | | | | |
| 9ebd1d4d-b95d-4d5c-b1b4-563dd58a17ee | Address Redacted | | | | |
| 9ebd366b-7c8f-445f-8804-47cdc3c56f2f | Address Redacted | | | | |
| 9ebd87d2-b116-4c3d-8e13-e97ec0713234 | Address Redacted | | | | |
| 9ebde39f-dab1-4a40-b842-72c531511782 | Address Redacted | | | | |
| 9ebdf8da-21e6-4d55-a423-28f48907f594 | Address Redacted | | | | |
| 9ebe2354-3a4e-4f3a-a74b-c78cb66f8127 | Address Redacted | | | | |
| 9ebe546b-dab2-403e-ab39-4b9b9e38738d | Address Redacted | | | | |
| 9ebe58bf-1e5e-4361-9acd-60ab7924a565 | Address Redacted | | | | |
| 9ebe65f8-f0c2-4c69-9dfd-19d117f4413f | Address Redacted | | | | |
| 9ebe97a5-d76a-4b26-89a7-111b0490b70f | Address Redacted | | | | |
| 9ebec192-c442-4fab-b591-6fb0b438472d | Address Redacted | | | | |
| 9ebecd07-ee1d-44d5-ba76-36f7fd47cf84 | Address Redacted | | | | |
| 9ebedc01-779d-4926-b9f8-113a1a825f60 | Address Redacted | | | | |
| 9ebf0062-1f61-4a0e-9351-6cb0c5a78cb7 | Address Redacted | | | | |
| 9ebf4315-92a6-40b1-96e8-a06fc3fac1fe | Address Redacted | | | | |
| 9ebf448c-8fca-4d56-ac14-1d01f9217245 | Address Redacted | | | | |
| 9ebf468e-6c84-4d14-8411-978341488c0f | Address Redacted | | | | |
| 9ebf5900-9e31-406d-8727-273e2a4bc3dd | Address Redacted | | | | |
| 9ebf64f3-9e73-4c60-91f9-8f52bf7466e3 | Address Redacted | | | | |
| 9ebf712f-c4aa-4012-8232-9c2f231e5df3 | Address Redacted | | | | |
| 9ebf87e8-20ee-45e7-a1b6-57600183448b | Address Redacted | | | | |
| 9ebfb9d6-f769-4926-8585-0e1b02261d81 | Address Redacted | | | | |
| 9ebff795-67fd-4246-ba57-daf53714336b | Address Redacted | | | | |
| 9ec0013f-60e9-420a-bbff-ac8cf615cc9b | Address Redacted | | | | |
| 9ec01bb0-f5f5-4255-a011-922b6412207d | Address Redacted | | | | |
| 9ec025e0-a1aa-43d9-99fd-7534abf38326 | Address Redacted | | | | |
| 9ec034d6-4a1f-4170-a83e-b01a632a99bf | Address Redacted | | | | |
| 9ec0371c-bc93-4870-8b0b-fc638c05a756 | Address Redacted | | | | |
| 9ec048d0-4bc9-4f2d-97ec-59fa17979315 | Address Redacted | | | | |
| 9ec05a45-425d-4202-8fb2-c7dcf992bd90 | Address Redacted | | | | |
| 9ec0f8b7-c633-4591-a305-0534c058fe25 | Address Redacted | | | | |
| 9ec101aa-5027-44d7-a557-eddd6116baee | Address Redacted | | | | |
| 9ec10e76-13b1-4b80-9034-f2c342675a0b | Address Redacted | | | | |
| 9ec11cb4-7b39-497e-8dbb-67cefcb02fa2 | Address Redacted | | | | |
| 9ec13397-1b01-407f-a372-46dabf78d80c | Address Redacted | | | | |
| 9ec1393e-381a-4590-84c1-ff0a60382fac | Address Redacted | | | | |
| 9ec145e7-123e-432a-a368-6620d5ad5823 | Address Redacted | | | | |
| 9ec1677d-bde1-4cdf-b1f2-b58e40d29dde | Address Redacted | | | | |
| 9ec1887e-8589-454c-bbd1-b1d0cedfb0d0 | Address Redacted | | | | |
| 9ec19ac7-3f68-477e-944f-659c2fe23622 | Address Redacted | | | | |
| 9ec1bac9-f047-49aa-9b0d-09749abf48d2 | Address Redacted | | | | |
| 9ec1eaf6-b39d-4a66-b7e8-bffe8037de7e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 9ec22581-e411-4bbb-9e7b-71a49a2f7bbf | Address Redacted | | | | |
| 9ec23751-82e1-46c3-b921-c81a1a32b962 | Address Redacted | | | | |
| 9ec25a65-3e87-44cc-b8ee-61b4b047b8fc | Address Redacted | | | | |
| 9ec27d52-fae9-4924-812a-f45ba499d7e1 | Address Redacted | | | | |
| 9ec2f35f-dce5-46bb-a127-ee66d9338871 | Address Redacted | | | | |
| 9ec30144-8121-45e4-8b7d-8a85c7a38b66 | Address Redacted | | | | |
| 9ec30a21-65a4-4d98-8987-8645df22f3e4 | Address Redacted | | | | |
| 9ec35297-3528-4511-9ad3-a73d8ca597e0 | Address Redacted | | | | |
| 9ec353ea-8bed-45ce-b812-7447b9ffcfdb | Address Redacted | | | | |
| 9ec35593-27c8-4e83-9c53-cf8475404cdf | Address Redacted | | | | |
| 9ec35773-7691-439c-8d18-c616a634f87e | Address Redacted | | | | |
| 9ec378ce-bbd3-4935-9135-c365f0221464 | Address Redacted | | | | |
| 9ec3a207-b687-46fa-9e1a-c60a7a0d5651 | Address Redacted | | | | |
| 9ec3b6d8-8b86-4239-8fd3-7393bbea5b80 | Address Redacted | | | | |
| 9ec3c341-20a3-40d2-a48c-35a01f17b27b | Address Redacted | | | | |
| 9ec414c1-71f4-4b9c-9f23-238f81384bd7 | Address Redacted | | | | |
| 9ec42895-282f-4ae6-952b-f2c3275f41a4 | Address Redacted | | | | |
| 9ec48451-7d5a-414d-966a-f218e9e05ebf | Address Redacted | | | | |
| 9ec485e7-0cd3-4103-8dde-4a0f79ac2383 | Address Redacted | | | | |
| 9ec4a691-9b84-4f00-abb4-d2d078c00435 | Address Redacted | | | | |
| 9ec4b20d-c08b-4e12-a3a5-3587aa671a60 | Address Redacted | | | | |
| 9ec4f355-26a5-4557-a7d8-79f65a4553b4 | Address Redacted | | | | |
| 9ec4f67f-7be1-4a12-b6b2-fd32043af7e8 | Address Redacted | | | | |
| 9ec52e3e-0f9a-41f2-941b-060219432cc7 | Address Redacted | | | | |
| 9ec54f77-eb06-4e37-bcd0-80abfa12fd0f | Address Redacted | | | | |
| 9ec582a4-b115-46e1-855a-1f292652a76c | Address Redacted | | | | |
| 9ec5b054-cb9c-4ccf-9f1d-83c70d727ad0 | Address Redacted | | | | |
| 9ec5b785-edee-4102-8b7e-3a9addbe882a | Address Redacted | | | | |
| 9ec61bc6-ea27-41c8-a7ad-a7cbb6a45141 | Address Redacted | | | | |
| 9ec622cb-1336-4b97-a3e7-764e28af17d6 | Address Redacted | | | | |
| 9ec646fc-7722-4a42-8894-ea0a7b240b82 | Address Redacted | | | | |
| 9ec65da8-2a82-4741-aba5-4b4a10c5dbe6 | Address Redacted | | | | |
| 9ec6861d-2625-4362-8fe4-57bee0d1a446 | Address Redacted | | | | |
| 9ec690cd-3a0c-4341-8a91-67ea7a027452 | Address Redacted | | | | |
| 9ec6ce3d-2cc3-4b0e-bff9-a311c2d39ec2 | Address Redacted | | | | |
| 9ec6cfae-6529-45f2-9c8b-8fe313687cc7 | Address Redacted | | | | |
| 9ec6d6aa-8aa1-465a-8b3d-51fde88b204d | Address Redacted | | | | |
| 9ec6e873-5281-46be-870c-406ef23ac763 | Address Redacted | | | | |
| 9ec6fe92-57d0-4d2c-a514-7ee6d76e153d | Address Redacted | | | | |
| 9ec7084e-ea87-498e-b8d1-086813658498 | Address Redacted | | | | |
| 9ec71cdc-cc31-48c9-8728-04c97d060d29 | Address Redacted | | | | |
| 9ec72673-2068-4fa5-b9c5-c9b373220ad9 | Address Redacted | | | | |
| 9ec72836-ab0a-4527-a964-f8b6dda850d8 | Address Redacted | | | | |
| 9ec72a3f-4bef-436f-8a61-9377fd8c3e27 | Address Redacted | | | | |
| 9ec74fdd-0b41-4e77-afa1-229f7fc2eee4 | Address Redacted | | | | |
| 9ec755ed-72ac-412b-96f5-3a2b0b6f5bfa | Address Redacted | | | | |
| 9ec756b7-17a7-4de0-a9c4-fd49a3759908 | Address Redacted | | | | |
| 9ec7b44b-c7f0-4d3c-929c-7754eb9b4779 | Address Redacted | | | | |
| 9ec7b8cb-c747-44b5-a9ff-8c1ec5b6912f | Address Redacted | | | | |
| 9ec7b90f-8f06-4d0f-9218-e1f03fe6fbec | Address Redacted | | | | |
| 9ec7f980-2795-4088-8c15-4f579638915e | Address Redacted | | | | |
| 9ec806f9-6b43-4813-8524-b253387881b1 | Address Redacted | | | | |
| 9ec81a46-b240-479b-95bb-c771e460f776 | Address Redacted | | | | |
| 9ec8357c-0fee-4b6e-b3ae-640d72c582e7 | Address Redacted | | | | |
| 9ec85e23-044a-4185-b358-32d3feefaf5b | Address Redacted | | | | |
| 9ec86928-38f7-499a-b561-ce82c5dc1e2f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9ec878c9-ba4c-4fae-b6fc-2fd397ae865d | Address Redacted | | | | |
| 9ec87b08-5b2b-4945-9851-794a656acaae | Address Redacted | | | | |
| 9ec87ea1-7dd2-4c44-bfaa-445931eec5de | Address Redacted | | | | |
| 9ec8b880-1c55-4c7c-bede-05b8f45948a1 | Address Redacted | | | | |
| 9ec8c5ae-4a48-45db-8273-586ce70340cc | Address Redacted | | | | |
| 9ec8cd06-3a63-4302-b15a-6ff1de67e1d8 | Address Redacted | | | | |
| 9ec8ec1a-935a-441f-8556-c630ee037cd4 | Address Redacted | | | | |
| 9ec8f083-2e01-4b1f-95af-68a47ef1501 | Address Redacted | | | | |
| 9ec8f352-231c-4522-872d-594c478e062 | Address Redacted | | | | |
| 9ec904ee-982a-4281-a302-656465f29222 | Address Redacted | | | | |
| 9ec95012-128d-4f46-899c-844e2c250dd1 | Address Redacted | | | | |
| 9ec96169-217d-47db-9b00-7cde71d0e8f8 | Address Redacted | | | | |
| 9ec98102-6ef2-4f11-ab10-dbf55a082803 | Address Redacted | | | | |
| 9ec994b9-d001-4703-addd-3d26dfc0cc1e | Address Redacted | | | | |
| 9ec99cf8-4b0b-4831-b139-0ed801e67226 | Address Redacted | | | | |
| 9ec9a12f-fe37-425f-91ff-d8b74929a70a | Address Redacted | | | | |
| 9ec9a73c-033b-4210-bc3e-5568fc5837da | Address Redacted | | | | |
| 9ec9adbf-1092-457c-bcba-92ce7877cb49 | Address Redacted | | | | |
| 9ec9c75c-082a-4168-9979-f0e8c6bbf10f | Address Redacted | | | | |
| 9ec9cd03-603d-4f9e-8bef-126d2932ee6a | Address Redacted | | | | |
| 9ec9d6af-3fad-4cd7-88db-d07ff4b860f1 | Address Redacted | | | | |
| 9ec9f4a1-2cf5-4e9d-9755-c61a7c8f2b33 | Address Redacted | | | | |
| 9eca1f3a-ee72-4fc5-b835-afa3c7b18f8c | Address Redacted | | | | |
| 9eca2944-c030-48fe-8cc7-7eaabff1069e | Address Redacted | | | | |
| 9eca4601-f54c-4e0c-a10f-f5108640b868 | Address Redacted | | | | |
| 9eca4b96-f08c-4c1b-b99f-0a82a91f9cad | Address Redacted | | | | |
| 9eca65ed-13c0-4d31-ab38-cc39646a8eee | Address Redacted | | | | |
| 9eca8d2f-9a5c-4cc8-8f7e-d65a8c9eb1a9 | Address Redacted | | | | |
| 9eca95a5-f09e-494f-bc19-34f163db83ef | Address Redacted | | | | |
| 9ecaaf4e-a2d9-4f65-a706-54ef5ad14bcd | Address Redacted | | | | |
| 9ecacb1c-fdb4-40b7-8f51-87ecf89c1606 | Address Redacted | | | | |
| 9ecb20f9-4309-44e7-9464-e74062730b41 | Address Redacted | | | | |
| 9ecb2196-831f-41db-ba21-4218f949d862 | Address Redacted | | | | |
| 9ecb2f4d-f1f7-4b77-8540-d5dc7ee4ae9a | Address Redacted | | | | |
| 9ecb4391-bf08-4bf1-a09c-47018a029d57 | Address Redacted | | | | |
| 9ecb6182-cbb7-4356-b7dc-2325b1c7dad4 | Address Redacted | | | | |
| 9ecb6e4a-4f03-421b-b4e0-df479bb2e2f4 | Address Redacted | | | | |
| 9ecb72fa-dd29-4d4d-ae8e-39ea3d61c6e5 | Address Redacted | | | | |
| 9ecb874a-af66-4913-a70a-62ecf133a29 | Address Redacted | | | | |
| 9ecbb881-59a5-4535-92b2-4ce87332c99d | Address Redacted | | | | |
| 9ecbfaad-10c0-49ac-a346-aa139a2f99b0 | Address Redacted | | | | |
| 9ecbfcdc-911e-4826-a8dd-8928d4f12012 | Address Redacted | | | | |
| 9ecc09f4-1a3b-425d-8898-21f617e0077f | Address Redacted | | | | |
| 9ecc0f92-cc86-4e0f-9964-d3674330c43b | Address Redacted | | | | |
| 9ecc11cf-aee0-410a-bac1-af04333d702a | Address Redacted | | | | |
| 9ecc231d-e26d-4d64-9fe8-22ac3c926d54 | Address Redacted | | | | |
| 9ecc48ca-97d6-4986-8387-3d1793b7389c | Address Redacted | | | | |
| 9ecc531b-8c0a-41ca-80d0-3a46a90591d4 | Address Redacted | | | | |
| 9ecc768b-3161-4475-9d81-5610ae0a4f76 | Address Redacted | | | | |
| 9ecc8072-6ba5-4db9-8b7c-509c7f49ddd5 | Address Redacted | | | | |
| 9ecc82de-544f-41c2-9a43-24ff5e574280 | Address Redacted | | | | |
| 9eccb4db-3aa2-4497-9103-026d0bd7a030 | Address Redacted | | | | |
| 9eccc413-ec9a-4e1e-88aa-88a9d6983c27 | Address Redacted | | | | |
| 9ecccc6e-642e-4e5f-b1e4-265ce73f01cf | Address Redacted | | | | |
| 9ecd0276-65ef-4f5f-aa9f-7095a828196c | Address Redacted | | | | |
| 9ecd16b3-72de-458d-a39d-dee8c9fdcd12 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 9ecd192b-f8ec-469e-92b9-dcd7509283c7 | Address Redacted | | | | |
| 9ecde24f-f3ff-44d2-8b89-197b8c7748ae | Address Redacted | | | | |
| 9ecdfada-fe20-4c3e-b32d-47ae7fb7f4ee | Address Redacted | | | | |
| 9ecdfae1-95d5-47bf-9ef9-954916a634a0 | Address Redacted | | | | |
| 9ece0098-8173-4ed0-aedd-f006c80eddf3 | Address Redacted | | | | |
| 9ece19cc-d09a-40e7-9e58-7447d5563c0b | Address Redacted | | | | |
| 9ece4eba-af73-4c1b-83e0-0313012ee143 | Address Redacted | | | | |
| 9ecebde0-0396-4cc4-9959-0194499a8af1 | Address Redacted | | | | |
| 9ecee9fc-a498-4cc5-9502-cb1497fc18e2 | Address Redacted | | | | |
| 9ecf2909-df1d-4927-8c1a-2783a086fc57 | Address Redacted | | | | |
| 9ecf820f-95b4-40b1-b962-bb606e031ee9 | Address Redacted | | | | |
| 9ecfa58f-4fd4-4197-8e88-1d8465fedf99 | Address Redacted | | | | |
| 9ecfc844-9dc5-46a4-a52b-98e92e077931 | Address Redacted | | | | |
| 9ecff38b-54ba-4348-86ec-7c43a74f8f76 | Address Redacted | | | | |
| 9ed07faf-9283-480b-85bb-199921d1aa19 | Address Redacted | | | | |
| 9ed08fe0-95e1-4ebe-850c-5e48391d5517 | Address Redacted | | | | |
| 9ed0e811-0c8b-47c0-b377-cc20272902 2f | Address Redacted | | | | |
| 9ed0e8a2-b0ae-43c4-a8b4-09ff7dd04e05 | Address Redacted | | | | |
| 9ed11c72-09ec-49c0-90d9-6fa3612c74ad | Address Redacted | | | | |
| 9ed1259b-a560-438c-8bce-e2308418009f | Address Redacted | | | | |
| 9ed129f8-1d13-4c2c-9931-71f5385cfe2b | Address Redacted | | | | |
| 9ed15c8b-d457-4996-810c-041057f74da3 | Address Redacted | | | | |
| 9ed16d18-775a-41cf-b171-790f14297f8e | Address Redacted | | | | |
| 9ed17a86-2e3c-4875-9e58-79374a1c301c | Address Redacted | | | | |
| 9ed18154-535b-4a57-adcc-6731add4404f | Address Redacted | | | | |
| 9ed1ae3b-978c-4d3d-a92c-1a04153475e8 | Address Redacted | | | | |
| 9ed1e971-acb5-47d4-82c8-de770956c31a | Address Redacted | | | | |
| 9ed22b01-d82c-418b-a58c-901c4ad02cd3 | Address Redacted | | | | |
| 9ed25953-1615-48ae-8979-315d20185035 | Address Redacted | | | | |
| 9ed27c87-3fc2-4961-b28f-72f74e759af7 | Address Redacted | | | | |
| 9ed28350-cc8b-4433-96b1-1c30e31c8833 | Address Redacted | | | | |
| 9ed2aac8-f96e-4df8-b75b-b27b92e955df | Address Redacted | | | | |
| 9ed31275-eb40-4ca9-a785-413d3d7c2eaf | Address Redacted | | | | |
| 9ed3270c-e1d0-456e-80b9-f5d6bb8500ad | Address Redacted | | | | |
| 9ed338a4-f051-458f-ba69-47c2d6696ed1 | Address Redacted | | | | |
| 9ed351fe-fead-4b29-8778-d1c1a523a38c | Address Redacted | | | | |
| 9ed37153-9fcb-4a0c-b469-e946e8c98be7 | Address Redacted | | | | |
| 9ed37ba4-2d98-4ac9-842b-76af9eaaecb2 | Address Redacted | | | | |
| 9ed39176-8f86-4e37-9f1c-a8a95f50f1a1 | Address Redacted | | | | |
| 9ed3964b-9d38-4388-a651-9b5ed7bf510c | Address Redacted | | | | |
| 9ed3bd62-d946-44ae-bddc-aa30a416e9c7 | Address Redacted | | | | |
| 9ed3e79e-e45c-4e28-b9da-f8e978d2adb5 | Address Redacted | | | | |
| 9ed3f8cb-2e5d-4c36-82a5-ba3f848fc320 | Address Redacted | | | | |
| 9ed49db4-1f90-463d-b5f0-be8a459703e1 | Address Redacted | | | | |
| 9ed4a29e-4d13-4dd7-83f6-e5001ceb1a73 | Address Redacted | | | | |
| 9ed4dd96-6253-4fc6-add2-c7e24cc2209e | Address Redacted | | | | |
| 9ed50454-aafa-4d30-adb6-edc76f0eae1c | Address Redacted | | | | |
| 9ed5096f-16ea-4294-a0da-d79e225d2415 | Address Redacted | | | | |
| 9ed5440c-cbf3-44fa-b9ee-5e41b3ad5702 | Address Redacted | | | | |
| 9ed548fd-c1e4-4e57-91dc-b5d9f5d8f187 | Address Redacted | | | | |
| 9ed59086-c42b-4502-91e5-1c1cd572ac8c | Address Redacted | | | | |
| 9ed5a5c8-3c77-4872-b1b9-24078a39b125 | Address Redacted | | | | |
| 9ed5a8c1-e09b-44b8-89b1-b349721dc379 | Address Redacted | | | | |
| 9ed5c711-d47a-41a2-94df-86be7aa61bca | Address Redacted | | | | |
| 9ed5caac-9d18-4943-bb92-59d3f32e8c7b | Address Redacted | | | | |
| 9ed5f2ac-248b-42a3-bbac-aa0cb3b3ad14 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9ed5fc23-5eea-4d30-aba1-4c5207e89522 | Address Redacted | | | | |
| 9ed629f9-3ad3-4f02-9372-b3808dd07f9f | Address Redacted | | | | |
| 9ed643e9-f6f7-476e-b4b0-8f3173f0fd02 | Address Redacted | | | | |
| 9ed65c8b-12a5-418a-bef2-5bf45c2f0b29 | Address Redacted | | | | |
| 9ed6ae1a-b271-4d35-9eda-d52168438a4d | Address Redacted | | | | |
| 9ed70336-64ca-43b9-b2c0-b32b1cf045b0 | Address Redacted | | | | |
| 9ed703c1-1676-426c-a023-651c7cb16a83 | Address Redacted | | | | |
| 9ed72e17-f960-4cde-a5d1-5223c0a97024 | Address Redacted | | | | |
| 9ed74c93-93c9-4ac3-8710-1e90bc937d91 | Address Redacted | | | | |
| 9ed7a254-863f-4bbd-9465-0682cb12ca5f | Address Redacted | | | | |
| 9ed7c40c-cc98-40f1-88a1-2abab1cb503a | Address Redacted | | | | |
| 9ed7e97e-7cdc-4915-b3d9-3fd4b9f65858 | Address Redacted | | | | |
| 9ed7facc-c655-4ece-a3d4-e28fa590ad67 | Address Redacted | | | | |
| 9ed7fe09-d25d-4c49-9a2c-909b5cd55c60 | Address Redacted | | | | |
| 9ed82158-d04c-4665-a1af-8c619048b4d3 | Address Redacted | | | | |
| 9ed87104-642f-445c-a034-4c6c4f3c8ddc | Address Redacted | | | | |
| 9ed8759a-0b11-4611-997c-6a51aeeda26e | Address Redacted | | | | |
| 9ed8b4a2-3875-4d93-b700-bc4f5f2316cb | Address Redacted | | | | |
| 9ed8e516-5388-4173-94ef-929825f00d7b | Address Redacted | | | | |
| 9ed934c4-aee9-46e5-8a74-bb2c8c958421 | Address Redacted | | | | |
| 9ed95ccc-eb98-4619-9aae-891ce3bf660d | Address Redacted | | | | |
| 9ed990a3-14cd-4218-a13e-61552b30b5c6 | Address Redacted | | | | |
| 9ed9ec15-4ff6-46ee-81b2-bb4cc8059ec8 | Address Redacted | | | | |
| 9eda06d4-578f-4539-959c-295f8edd59e0 | Address Redacted | | | | |
| 9eda5308-d30c-4565-8972-7da1b63efacc | Address Redacted | | | | |
| 9eda89c1-b15f-485c-b3c8-b7aa10455ade | Address Redacted | | | | |
| 9eda9ba3-8bbe-49cc-89d8-3f3380258fe3 | Address Redacted | | | | |
| 9edaac3c-d45d-4e39-9b0b-5eff7ced4009 | Address Redacted | | | | |
| 9edac191-7849-4a49-93b5-40ebcd67fc42 | Address Redacted | | | | |
| 9edad90e-0e62-4fda-839b-3f97afb6dd68 | Address Redacted | | | | |
| 9edadb2d-83c8-48d2-83fb-e79ace245903 | Address Redacted | | | | |
| 9edae110-4999-4cb3-8fa5-d83bcb0f2793 | Address Redacted | | | | |
| 9edb2937-b083-4352-be7a-52632bcfe35c | Address Redacted | | | | |
| 9edb6fb1-7f8c-400f-9385-212ff0432b80 | Address Redacted | | | | |
| 9edb72b3-9c37-407f-b5ba-9be209e9d44a | Address Redacted | | | | |
| 9edb86e9-c47c-4af2-8899-ae82759a853a | Address Redacted | | | | |
| 9edbe50f-01eb-41ff-ace3-efed354c2533 | Address Redacted | | | | |
| 9edbffdf-f3bb-4a63-948a-67f09edf2ddf | Address Redacted | | | | |
| 9edc0c6a-69a6-45ec-b087-c53b9ba62481 | Address Redacted | | | | |
| 9edc5236-e17e-4fb7-b027-d45438f10d67 | Address Redacted | | | | |
| 9edc64c7-ae9c-4f55-bac3-a30ab4cdbe25 | Address Redacted | | | | |
| 9edc7ac9-6f64-4588-ba66-5de07dcb5973 | Address Redacted | | | | |
| 9edc844a-e20b-4042-8af4-007cc488fbd0 | Address Redacted | | | | |
| 9edc8d50-0c28-4442-9a48-2322d0822fb7 | Address Redacted | | | | |
| 9edc8df7-6617-4e3f-9a46-dcf4b8e51a9d | Address Redacted | | | | |
| 9edc9b34-243b-4ce0-987b-0fd3dc64114e | Address Redacted | | | | |
| 9edcab37-a9b1-436e-b3be-8dd817c804a5 | Address Redacted | | | | |
| 9edce9c3-8313-47d2-9cb1-a982af5a1e2f | Address Redacted | | | | |
| 9edcf316-6abe-4e5a-abcf-8f88e13f4994 | Address Redacted | | | | |
| 9edcf6dd-c807-4da7-86b0-e2bd729ad658 | Address Redacted | | | | |
| 9edcfb09-b85d-4070-95b6-7516297c4044 | Address Redacted | | | | |
| 9edcff99-a80d-4d98-9bd4-2b899b469346 | Address Redacted | | | | |
| 9edd0c66-b048-442a-af47-91fde0bfa9dc | Address Redacted | | | | |
| 9edd11f8-d5f0-4380-9ad5-4f8c8b5dfc86 | Address Redacted | | | | |
| 9edd1af9-0f7b-4b81-8a7b-0bc3f68c174a | Address Redacted | | | | |
| 9edd408f-5f73-4eb7-ae20-ce0c73e85acf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 9edd6737-b43f-4519-a348-c0c27b78bd64 | Address Redacted | | | | |
| 9edd6a26-9234-4d6a-aceb-5530d1e609a1 | Address Redacted | | | | |
| 9edd9b98-5f0d-46ea-a4f7-35037c3c7712 | Address Redacted | | | | |
| 9edda1de-af24-4ed6-90a2-01da51194cbb | Address Redacted | | | | |
| 9eddb809-cd75-4988-b3c3-625117cb15b2 | Address Redacted | | | | |
| 9eddbf28-9387-4e19-b46d-d3333e81d390 | Address Redacted | | | | |
| 9edde01a-24da-40e8-b99d-780d4197a1b9 | Address Redacted | | | | |
| 9eddfaba-1b14-4bff-8581-54740236929f | Address Redacted | | | | |
| 9ede0eb7-14dd-413a-86d6-712440d256cf | Address Redacted | | | | |
| 9ede2bd1-c788-4932-b38e-0692db286b8f | Address Redacted | | | | |
| 9ede4b70-0050-4e64-9c77-2278b60f99e0 | Address Redacted | | | | |
| 9ede4c3f-4777-4920-918c-28ace1a0ed0f | Address Redacted | | | | |
| 9ede5b5f-1f65-4f98-a658-619b75e3b2a1 | Address Redacted | | | | |
| 9ede6e75-802d-4436-bccf-6b6268673872 | Address Redacted | | | | |
| 9ede6ece-a315-4073-bf22-ea9a27d1c0f0 | Address Redacted | | | | |
| 9eded562-145c-46f7-80aa-ba32f0dafe51 | Address Redacted | | | | |
| 9eded66f-0730-41b8-8ead-f35efbaad4bb | Address Redacted | | | | |
| 9edf066d-3c5b-4006-b4e4-46bcc99c6024 | Address Redacted | | | | |
| 9edf06f7-9a7c-4d6f-bff3-1bf36177269f6 | Address Redacted | | | | |
| 9edf0b3a-2acd-49ea-a516-306651d5130d | Address Redacted | | | | |
| 9edf1d15-d325-445b-9510-de8cee736c0a | Address Redacted | | | | |
| 9edf31bf-474b-4e7b-859f-9f87a8c1e284 | Address Redacted | | | | |
| 9edf58b2-f795-4d72-a784-04b31cdd6218 | Address Redacted | | | | |
| 9edf6b5a-d288-4fc2-84f8-e9fa3ab22c79 | Address Redacted | | | | |
| 9edf80aa-6c35-45de-9dae-9f4c905fada9 | Address Redacted | | | | |
| 9edfa2b2-d16c-4550-a969-596aaa28166b | Address Redacted | | | | |
| 9edfb4f0-e45d-4fa2-af69-f550cdc24f2b | Address Redacted | | | | |
| 9edfcdc3-a244-4cc5-9512-cf22ff205d21 | Address Redacted | | | | |
| 9ee0ccb9-2408-4bc2-91bc-43c7a4330406 | Address Redacted | | | | |
| 9ee0d01c-0dce-4365-9d8a-b2d5b855a07e | Address Redacted | | | | |
| 9ee0eef5-d7e8-4a13-a2b5-645ed4671652 | Address Redacted | | | | |
| 9ee105f0-6f3c-4067-b5b2-e3dd33bdb7de | Address Redacted | | | | |
| 9ee11c36-c751-4d82-9fad-b8a792b57821 | Address Redacted | | | | |
| 9ee149b2-a859-49f8-9294-87a2cb6b24dd | Address Redacted | | | | |
| 9ee1898c-ab94-4f20-818b-36ce9c8d632b | Address Redacted | | | | |
| 9ee19fbb-19bf-4b18-82b9-c5bf03a0d236 | Address Redacted | | | | |
| 9ee1ef38-43be-4c14-bd03-1149e1dc08b0 | Address Redacted | | | | |
| 9ee20179-d6dc-4425-ae1f-d165c4b26803 | Address Redacted | | | | |
| 9ee2050a-457f-41b9-8609-070777d6f1e9 | Address Redacted | | | | |
| 9ee25bce-1482-40e6-8a58-e5331f4c1661 | Address Redacted | | | | |
| 9ee30a16-297c-4ae1-aca8-fe6c0af7eb50 | Address Redacted | | | | |
| 9ee3293d-276d-4d68-bb59-2f33269677a9 | Address Redacted | | | | |
| 9ee32f8c-e74c-4fe1-b82b-bc0d56b5c43f | Address Redacted | | | | |
| 9ee34835-e34b-4067-a4a8-83c93286bbb7 | Address Redacted | | | | |
| 9ee3554b-c352-4b53-ae58-86ff50a8d3ed | Address Redacted | | | | |
| 9ee3677b-9aa2-4c3b-9b9b-4df324e9865d | Address Redacted | | | | |
| 9ee39a76-7b84-4556-a276-ecaf03a1ccb0 | Address Redacted | | | | |
| 9ee3b090-d99d-4e80-a775-b23ee01e2f64 | Address Redacted | | | | |
| 9ee3ba36-3cfd-4350-a5bf-84cb468deda1 | Address Redacted | | | | |
| 9ee3c8e2-43e1-4d03-ac6f-aad9c4cc0931 | Address Redacted | | | | |
| 9ee3d769-b06e-4475-9c27-1d78f4fdad3a | Address Redacted | | | | |
| 9ee3eaa6-5926-4c0b-bd0d-54d19aca7323 | Address Redacted | | | | |
| 9ee3fcd2-7d9a-4a08-a17d-8c7ca6652d4c | Address Redacted | | | | |
| 9ee4063b-1451-4f44-a22f-f38d02658c59 | Address Redacted | | | | |
| 9ee41e1a-22bc-445f-8eeb-e66a70774eb2 | Address Redacted | | | | |
| 9ee43759-d097-4df5-9fc0-8c7e6d1cb015 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 9ee43ab2-314e-40aa-ab22-041d9e95a745 | Address Redacted | | | | |
| 9ee4501a-ba07-4741-ba88-4abaec7e6d2d | Address Redacted | | | | |
| 9ee45af5-9a34-4410-af3f-8e3df461091f | Address Redacted | | | | |
| 9ee45fdb-c834-4ccd-8d6f-5aa4906bbba8 | Address Redacted | | | | |
| 9ee48be5-0a9c-4c97-a2e5-edcffe7eac77 | Address Redacted | | | | |
| 9ee493b9-3513-475d-b4d2-4eedfd23c030 | Address Redacted | | | | |
| 9ee497f2-7fa4-4453-ab09-ff881b868ec9 | Address Redacted | | | | |
| 9ee49d46-252c-4a98-9cff-5c998e5803fc | Address Redacted | | | | |
| 9ee4c74d-4a04-49f5-80e1-71f1d3d02435 | Address Redacted | | | | |
| 9ee50d24-776c-44d8-ad43-a4bde16214b9 | Address Redacted | | | | |
| 9ee510a1-d09a-49dd-93e5-b7b71605b667 | Address Redacted | | | | |
| 9ee55380-dd25-4ec6-ab44-1588b6fdbae9 | Address Redacted | | | | |
| 9ee58c89-2797-463f-ad0d-a6ad3ee724d5 | Address Redacted | | | | |
| 9ee5a737-bed8-4762-85d3-65be92651caf | Address Redacted | | | | |
| 9ee5ad93-d985-43b2-bff1-ccd3478353f4 | Address Redacted | | | | |
| 9ee5cc50-ea28-405b-af70-8413669ecbe7 | Address Redacted | | | | |
| 9ee5f16e-5cfc-482d-af9d-574f2a905753 | Address Redacted | | | | |
| 9ee5f613-b915-46dc-b0ef-92be149c8c2c | Address Redacted | | | | |
| 9ee6038c-db9d-421e-953f-802f0092a4f3 | Address Redacted | | | | |
| 9ee605de-dbb4-4a43-bb3b-a20a370dbcc4 | Address Redacted | | | | |
| 9ee64677-caa3-4796-bf48-61a80dbae94c | Address Redacted | | | | |
| 9ee65301-4ccd-408a-9696-c84913ba41dd | Address Redacted | | | | |
| 9ee65c6e-d307-4ef3-b94c-012dbb1527f5 | Address Redacted | | | | |
| 9ee65f24-8180-4f76-96f3-c35f1b7f746e | Address Redacted | | | | |
| 9ee6becd-5eeb-4722-958f-089f01ca7ef7 | Address Redacted | | | | |
| 9ee6cc3c-8522-4527-a87c-6aa1cdf2896f | Address Redacted | | | | |
| 9ee6d4d1-fd96-451a-bf61-6048ac0d08ec | Address Redacted | | | | |
| 9ee6f726-a02c-488b-afa1-abc9f27175dc | Address Redacted | | | | |
| 9ee72bb4-56ec-49b3-839a-d7923880ff66 | Address Redacted | | | | |
| 9ee735e0-dad1-432b-bca9-a0c25a2d9605 | Address Redacted | | | | |
| 9ee73b01-fd5b-407e-9c97-c468055c9473 | Address Redacted | | | | |
| 9ee73f0b-6493-44b7-bfa0-e58ee5178758 | Address Redacted | | | | |
| 9ee752ae-1bf5-42fa-83a2-a3ee32430149 | Address Redacted | | | | |
| 9ee767ea-3ac9-474f-9597-b7d006106329 | Address Redacted | | | | |
| 9ee79b7a-9106-4b15-a2a0-f21656e7cb72 | Address Redacted | | | | |
| 9ee7b22a-fa9c-41a8-81b2-259b202f7c23 | Address Redacted | | | | |
| 9ee7eecb-da6b-4411-89f3-d868d9135597 | Address Redacted | | | | |
| 9ee7f653-2166-4cf7-b32b-a51d55a6888a | Address Redacted | | | | |
| 9ee82664-ce57-4889-8b0b-8e476da76477 | Address Redacted | | | | |
| 9ee84665-d0cb-4754-901d-b12a3a1589c7 | Address Redacted | | | | |
| 9ee84a15-ac72-4818-95f7-c0f7e14a3dac | Address Redacted | | | | |
| 9ee85123-b72b-4c29-a195-d9682d8f9bca | Address Redacted | | | | |
| 9ee85f68-b01e-4e78-bb60-4274fd0135d2 | Address Redacted | | | | |
| 9ee868cb-8e28-4f3f-9ca6-314da8c98dfc | Address Redacted | | | | |
| 9ee8a7bb-4472-4c91-a5fc-df5e7899b039 | Address Redacted | | | | |
| 9ee8c87a-9361-4cab-b170-4c978293e8cc | Address Redacted | | | | |
| 9ee8e3c6-3175-4c86-9916-955ad0c06fca | Address Redacted | | | | |
| 9ee932d1-290f-47ab-87b5-f5d1732aa606 | Address Redacted | | | | |
| 9ee963a6-1a20-4139-8012-b74b5cfc149f | Address Redacted | | | | |
| 9ee9a480-8505-4168-be56-915601119a6f | Address Redacted | | | | |
| 9ee9accb-4d14-49e4-9a15-5448fc8d7f62 | Address Redacted | | | | |
| 9ee9bf14-49b3-481d-8c4e-b1d453373127 | Address Redacted | | | | |
| 9ee9ce52-9a19-4094-b081-0ddc7476ae7d | Address Redacted | | | | |
| 9ee9df88-08b6-4788-a096-2f054b14756b | Address Redacted | | | | |
| 9ee9e905-8fd2-47af-bd8a-11261777d768 | Address Redacted | | | | |
| 9eea1c6f-c664-4cd3-8c7e-a2a39dffbb90 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9eea228a-3081-482b-a2d1-2524d4c21ca3 | Address Redacted | | | | |
| 9eea3e88-a0f8-4988-b7bc-e872252f9c57 | Address Redacted | | | | |
| 9eea6f2f-19c5-4f41-984d-8be23c38608l | Address Redacted | | | | |
| 9eea8256-a290-4b31-9b7f-558574ec0e8a | Address Redacted | | | | |
| 9eeaa27a-9048-484f-a56a-be8c6261e475 | Address Redacted | | | | |
| 9eeaaba4-cf26-44f7-8444-4b8079618dbe | Address Redacted | | | | |
| 9eeafcd3-8a73-48d3-bf44-432d8a060ae7 | Address Redacted | | | | |
| 9eeb1097-ca9e-4187-b79c-ee3172cae425 | Address Redacted | | | | |
| 9eeb2f52-fc42-4383-84d5-c99276f8b51a | Address Redacted | | | | |
| 9eeb37a2-0aa1-4da9-8e2d-59d508762a98 | Address Redacted | | | | |
| 9eeb38c9-050c-4b1e-b468-c295ef7d45c0 | Address Redacted | | | | |
| 9eeb7870-017e-4814-ab63-2f99b72a5eb5 | Address Redacted | | | | |
| 9eeba526-b97e-43ee-bd94-59e4aadaf46d | Address Redacted | | | | |
| 9eebb34c-3ef1-419b-bb1f-dffea75e2b6c | Address Redacted | | | | |
| 9eebebf5-9671-4ffb-b628-ead713dabf82 | Address Redacted | | | | |
| 9eebef94-3e5d-4433-9a51-39d7070c8dd0 | Address Redacted | | | | |
| 9eebf468-6990-4986-a1e9-d6ae345871cb | Address Redacted | | | | |
| 9eec50bf-3858-49c4-9682-e6b0b6ede380 | Address Redacted | | | | |
| 9eec6549-97ae-44b5-b1a7-c0e25bdb584a | Address Redacted | | | | |
| 9eec70ed-cda0-47da-ba12-f028a3021492 | Address Redacted | | | | |
| 9eec98d5-7f0d-40e8-9e19-e3f29b83fbb2 | Address Redacted | | | | |
| 9eecc800-db51-499d-a9f3-731dc7bb2d34 | Address Redacted | | | | |
| 9eecd08b-8a1d-4965-a0d8-01be3c4bd80f | Address Redacted | | | | |
| 9eecd350-917a-4e3b-8d0a-9663bdda24c9 | Address Redacted | | | | |
| 9eed0b4f-0807-4314-a587-4138f524d916 | Address Redacted | | | | |
| 9eed32a0-2eac-4b2e-9a71-9a9f9f83d728 | Address Redacted | | | | |
| 9eed4aca-f3b7-4ab8-92e4-a1b8bfcdc912 | Address Redacted | | | | |
| 9eed7fec-f662-4c50-aeeb-c2e147b7d33d | Address Redacted | | | | |
| 9eedbe55-ce5b-44d9-b44f-18a80b95c250 | Address Redacted | | | | |
| 9eedc313-b3fc-4c57-8349-4ef49b860c24 | Address Redacted | | | | |
| 9eedda01-cc7d-4277-8027-c287142280bc | Address Redacted | | | | |
| 9eedf026-f7ba-42f0-ac71-18f78388c69e | Address Redacted | | | | |
| 9eee1c0f-7bcc-4e29-99a8-f0deeeb199a4 | Address Redacted | | | | |
| 9eee284a-d7f4-4319-a024-1260c811b476 | Address Redacted | | | | |
| 9eee488a-d9fb-4dde-a0bd-9e035217ebf1 | Address Redacted | | | | |
| 9eeeaed6-1057-4800-8ae5-c6494c496c6c | Address Redacted | | | | |
| 9eeed89f-67c0-4104-8934-be27af3162f0 | Address Redacted | | | | |
| 9eeefc6a-98e2-4e68-aea1-c90ef227de2a | Address Redacted | | | | |
| 9eef501c-89ba-4319-a19d-10226c211296 | Address Redacted | | | | |
| 9eefcdb3-7e3e-45b4-9f8e-2631dea63929 | Address Redacted | | | | |
| 9eefee11-99fc-4209-a565-075065a321eb | Address Redacted | | | | |
| 9eefef8e-cc86-400f-bd64-7fec45403c1a | Address Redacted | | | | |
| 9ef00cae-f236-4d42-9323-9fdbb8cb4e7d | Address Redacted | | | | |
| 9ef02878-81df-42fc-aa06-2ac5c169698f | Address Redacted | | | | |
| 9ef0466a-37f8-4662-ae5c-dca045471e63 | Address Redacted | | | | |
| 9ef08f42-75f0-4dea-96d6-446621bf9f6f | Address Redacted | | | | |
| 9ef0997d-1757-498f-a25c-6552444ecb7c | Address Redacted | | | | |
| 9ef0a047-7c0e-4c07-89d7-7e0fdc733e48 | Address Redacted | | | | |
| 9ef0a4ad-69fe-465d-b208-dc805565c7f8 | Address Redacted | | | | |
| 9ef0a72d-6c79-42d6-bc24-4e511a22b6ca | Address Redacted | | | | |
| 9ef0ac87-8cad-4bc9-95cc-34cdd9774c50 | Address Redacted | | | | |
| 9ef0b486-18b2-410f-84a6-e4c0b2a1fe84 | Address Redacted | | | | |
| 9ef0fed6-4570-47f9-b487-146ea1137704 | Address Redacted | | | | |
| 9ef12781-b10f-4a1a-84a3-4885470b1128 | Address Redacted | | | | |
| 9ef16127-5cc0-4c42-a941-6342c692d7c7 | Address Redacted | | | | |
| 9ef180be-19f1-4194-b687-9a82f96ddf00 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9ef19c60-7497-4dff-8c41-cf1d2382d68a | Address Redacted | | | | |
| 9ef1a9f2-cf44-402a-8579-92d81e2d735b | Address Redacted | | | | |
| 9ef1bd35-ad7f-4988-8685-be9e18ad026c | Address Redacted | | | | |
| 9ef212ca-ee55-4340-ac7d-007b30955a7e | Address Redacted | | | | |
| 9ef216bf-a275-42db-834a-cb09c5d9e224 | Address Redacted | | | | |
| 9ef2287f-1033-450f-b842-8089bc0a743c | Address Redacted | | | | |
| 9ef26e28-3fc6-41ab-8d82-1d1a2e136fa4 | Address Redacted | | | | |
| 9ef28734-3e6f-466b-a678-fc2866b37404 | Address Redacted | | | | |
| 9ef293b0-ef3d-4fcb-a1b5-7f0fd0ce4e33 | Address Redacted | | | | |
| 9ef2e5ba-30d9-4115-84e6-19f78e65bbd0 | Address Redacted | | | | |
| 9ef32112-170e-4675-a69d-6998800436b2 | Address Redacted | | | | |
| 9ef322e7-7e80-4b27-8bfa-a239e9616a21 | Address Redacted | | | | |
| 9ef3347a-e99c-49cc-b0a6-5d47533b507c | Address Redacted | | | | |
| 9ef36e07-acb5-4fbc-bfaa-28a853e23fe2 | Address Redacted | | | | |
| 9ef384d7-4bd3-484b-ba6b-385f2a0a6538 | Address Redacted | | | | |
| 9ef389fe-f46e-415e-9eb0-b1f3325ac975 | Address Redacted | | | | |
| 9ef395a1-adf2-4cad-9da7-0a81290aad38 | Address Redacted | | | | |
| 9efa3a86c-3ca8-4fda-8f16-24ce0508736c | Address Redacted | | | | |
| 9ef40276-9fee-40af-ba44-07044ab92b0a | Address Redacted | | | | |
| 9ef40510-0e6b-4582-893d-3dab71e8e45b | Address Redacted | | | | |
| 9ef42328-491e-4304-bdcb-ee3f32dd9e6a | Address Redacted | | | | |
| 9ef42df6-f3bf-478f-ba6a-899349595235 | Address Redacted | | | | |
| 9ef443db-ae81-4fb2-9cdd-8cb3dfebcfd4 | Address Redacted | | | | |
| 9ef47532-0df2-41e2-96b9-5bf4cf391bfb | Address Redacted | | | | |
| 9ef498b1-09a8-44f6-aae6-88c6bc8b2c10 | Address Redacted | | | | |
| 9ef4c600-514a-4522-bb92-b0a4b2140847 | Address Redacted | | | | |
| 9ef4e60d-8111-4bdf-83a4-78028d15d5b5 | Address Redacted | | | | |
| 9ef51883-5ff3-4bd2-a237-e0bbbbf5817c | Address Redacted | | | | |
| 9ef51e96-5671-4b3b-8d51-30f3cf2ded17 | Address Redacted | | | | |
| 9ef544b8-ba49-4ca7-abdd-5331d7abf1bb | Address Redacted | | | | |
| 9ef59cd8-6985-4ac0-8c0f-19f50a6bee92 | Address Redacted | | | | |
| 9ef59de5-7d7b-4448-940b-66b871bdb286 | Address Redacted | | | | |
| 9efa38c-e541-49a6-8ea5-f3bda0d9e25f | Address Redacted | | | | |
| 9ef5a498-016b-430e-963f-bc3c2f99873e | Address Redacted | | | | |
| 9ef5d43d-8536-42fb-9dd3-e06a26ca46c5 | Address Redacted | | | | |
| 9ef60152-292b-4860-9ac7-9692218b3eef | Address Redacted | | | | |
| 9ef633c9-b72a-47bf-a782-71e0edeb6ac9 | Address Redacted | | | | |
| 9ef6349c-cffa-4525-a445-470c3e97486a | Address Redacted | | | | |
| 9ef67e1b-87a0-480f-9ba5-afad1ac3b06e | Address Redacted | | | | |
| 9ef692e9-eb7d-4df7-94d9-7ba42d268f3e | Address Redacted | | | | |
| 9ef6b424-30e0-4bf0-86a5-e36ea54b18ca | Address Redacted | | | | |
| 9ef6b8e3-3b9f-4893-8302-243a787e2033 | Address Redacted | | | | |
| 9ef6ea9a-5403-4ba7-a4ef-88a1122f7150 | Address Redacted | | | | |
| 9ef6ed26-a342-4328-a5d8-caaa63bc2294 | Address Redacted | | | | |
| 9ef70370-0580-4a31-9a71-4fa2892f7961 | Address Redacted | | | | |
| 9ef705f8-2dc8-45f9-b1b9-9409300c2f5f | Address Redacted | | | | |
| 9ef7200f-b3f3-4d8e-891b-4024d6e39dfa | Address Redacted | | | | |
| 9ef7315d-7a70-41f6-9ad4-9c6f3db1d8f2 | Address Redacted | | | | |
| 9ef76052-6a75-4397-8c26-0a1dfe536db5 | Address Redacted | | | | |
| 9ef76ef8-da33-4ecb-92c5-4a641fd2d6e5 | Address Redacted | | | | |
| 9ef776b0-c5c5-4b15-b418-29b29aeab06d | Address Redacted | | | | |
| 9ef78c0c-c730-4776-b2c5-7f923f2b1f0c | Address Redacted | | | | |
| 9ef7965a-5a3e-48de-8f50-6fe00fdcb2af | Address Redacted | | | | |
| 9ef7c54e-7c27-4301-a159-3cea1a27f4a9 | Address Redacted | | | | |
| 9ef7c815-c045-4eae-ac3c-e41eb4f4e68b | Address Redacted | | | | |
| 9ef7fc16-0bdc-4658-8420-17b9ea65326b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9ef7fdb8-68ca-4e6d-af3a-62727f86119b | Address Redacted | | | | |
| 9ef8466d-aa5c-46a8-a2fb-933e25b8b6b4 | Address Redacted | | | | |
| 9ef84f26-5544-42f4-896c-0a5f466c0274 | Address Redacted | | | | |
| 9ef85eb0-a74e-4371-9edc-3ba40639919b | Address Redacted | | | | |
| 9ef86c56-c174-479a-b35f-a1bcc785263C | Address Redacted | | | | |
| 9ef87555-851d-4320-b4ea-13a6f491f049 | Address Redacted | | | | |
| 9ef89904-5727-4c39-a8d1-1f80edf52467 | Address Redacted | | | | |
| 9ef8a263-0909-4aec-b53b-0a420280cb7a | Address Redacted | | | | |
| 9ef91ec3-953c-4b2d-b0d2-daae7267f394 | Address Redacted | | | | |
| 9ef9376b-c0e4-459e-8eb5-9f4ede881e5f | Address Redacted | | | | |
| 9ef9413d-18db-4ac9-ae8e-226b3389a1e5 | Address Redacted | | | | |
| 9ef94f2e-a55f-49b7-aae8-76a08a697ac5 | Address Redacted | | | | |
| 9ef978c4-3eae-40a0-8b1b-b6464860656b | Address Redacted | | | | |
| 9ef9ca33-6a26-461e-807c-da3c4dec01a7 | Address Redacted | | | | |
| 9ef9d686-6378-4cda-b111-017a2da1ef44 | Address Redacted | | | | |
| 9efa1cc8-321e-426f-9250-3561b01ce3f9 | Address Redacted | | | | |
| 9efa227e-989a-461d-901d-40eb0a64f2aa | Address Redacted | | | | |
| 9efa48c6-d919-4c83-819e-51257297a480 | Address Redacted | | | | |
| 9efa5e18-86ab-4c32-a5e5-595b6027af21 | Address Redacted | | | | |
| 9efa7ac0-a022-4812-b9bd-6a1350afaf62 | Address Redacted | | | | |
| 9efa8ab0-ca07-4b5b-9382-9b3aad10c2e7 | Address Redacted | | | | |
| 9efa8c79-b6c6-463a-811a-1bc1cc884efc | Address Redacted | | | | |
| 9efac486-f1a1-4bd4-8085-8643a87bc66f | Address Redacted | | | | |
| 9efad6d4-d4dc-4494-97fe-5b13eff82a0f | Address Redacted | | | | |
| 9efb00f7-d8c6-45e6-9376-3b3d3e9da572 | Address Redacted | | | | |
| 9efb07e5-3e69-4156-a62f-9b8ef3d77a1C | Address Redacted | | | | |
| 9efb0db6-415d-4fbc-a0af-19b8b1eeb89f | Address Redacted | | | | |
| 9efb129a-7961-4057-baea-267d229f3cab | Address Redacted | | | | |
| 9efb409c-3b33-4516-ae96-a81c43e2c6d3 | Address Redacted | | | | |
| 9efb703d-18b1-41f3-b87c-06070ee3c269 | Address Redacted | | | | |
| 9efb93dd-f5b8-4184-8b63-5230a39ed716 | Address Redacted | | | | |
| 9efbd2c3-0fe7-4db2-b59d-80ba17274288 | Address Redacted | | | | |
| 9efbe121-827a-4e7b-b2af-9c367159ba35 | Address Redacted | | | | |
| 9efbf3b9-77a2-4b7b-adec-bd00f0d666e5 | Address Redacted | | | | |
| 9efc06e0-6022-4bc8-bdcf-4ad2d42a9216 | Address Redacted | | | | |
| 9efc3c72-708a-437d-a47f-696a9ad10985 | Address Redacted | | | | |
| 9efc5d36-bf80-4983-a951-e88e6f6369da | Address Redacted | | | | |
| 9efc5f50-6a5e-402f-9354-26f7900e9c8f | Address Redacted | | | | |
| 9efc6737-9712-402d-96b1-5cabf58997eb | Address Redacted | | | | |
| 9efc92aa-05c5-40a3-82eb-51b885ca5b5b | Address Redacted | | | | |
| 9efcab6c-563c-4bc0-9725-5c3a297fa55c | Address Redacted | | | | |
| 9efcb6d3-d9b4-4d0d-ba95-273408d7bf5b | Address Redacted | | | | |
| 9efcd3c9-2880-4bb5-98b6-82967b7f165a | Address Redacted | | | | |
| 9efcfbfc-8533-4d85-a005-67aee8dedc39 | Address Redacted | | | | |
| 9efcfc56-7c0a-4811-86b2-68b90ec18f1e | Address Redacted | | | | |
| 9efd2b93-1698-485e-8928-6fba12e17a48 | Address Redacted | | | | |
| 9efd52b0-1c40-46c0-b280-056262bf425a | Address Redacted | | | | |
| 9efd7647-73d7-44d5-be28-e07060872e17 | Address Redacted | | | | |
| 9efd7ff2-7b70-42e4-bfde-39743efb8b9f | Address Redacted | | | | |
| 9efd8655-4032-4bb8-bf51-a9fbed75b347 | Address Redacted | | | | |
| 9efda5de-2e1e-4a21-b2d6-69639a46c019 | Address Redacted | | | | |
| 9efdd54d-0417-46c8-833e-6e8e3b96ad84 | Address Redacted | | | | |
| 9efe07b7-bde5-450a-907e-08a6dbfefff | Address Redacted | | | | |
| 9efe6d26-7ad3-491d-9238-8f1649dbb6ea | Address Redacted | | | | |
| 9efe87f7-4cbb-4190-b6ad-d67f0f228000 | Address Redacted | | | | |
| 9efe92c8-6795-4136-95bb-5df0c05354a7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9efe986b-3295-44cb-b33b-3757de6bd4c2 | Address Redacted | | | | |
| 9efeab32-e5bf-4347-8102-d9fedc8798c5 | Address Redacted | | | | |
| 9efeb28c-4bcc-4216-b35b-1b275426a394 | Address Redacted | | | | |
| 9efec7de-070d-4a2f-b1a8-09bbf09f6dd3 | Address Redacted | | | | |
| 9efee002-2840-4df6-8e61-3c830b587109 | Address Redacted | | | | |
| 9efef232-e32f-4b99-9829-4fecf120aff3 | Address Redacted | | | | |
| 9eff2525-d4be-44e9-be42-ba2ef5a24250 | Address Redacted | | | | |
| 9eff2a6f-9b4f-4fe4-85c3-ccc004069adf | Address Redacted | | | | |
| 9eff592f-502e-4992-815b-aa31b2fffa1c | Address Redacted | | | | |
| 9eff8947-3db0-4096-9af1-9c63f03b350b | Address Redacted | | | | |
| 9effa428-e4d2-48a7-8650-f4302d69c581 | Address Redacted | | | | |
| 9effdbfa-cb5f-4338-baae-dd2c81531f61 | Address Redacted | | | | |
| 9f001ecb-528d-4571-b15a-d5faccb844b0 | Address Redacted | | | | |
| 9f001fff-3d46-43ef-b859-817ada81ffaa | Address Redacted | | | | |
| 9f005848-00d2-4c22-9fda-2a8764e51af8 | Address Redacted | | | | |
| 9f005baa-a386-4e2b-ad2d-4fe82206a499 | Address Redacted | | | | |
| 9f006aa3-1241-4bf6-a705-d78e994e5b55 | Address Redacted | | | | |
| 9f0074f0-a222-4f30-8a4a-0885ace27eec | Address Redacted | | | | |
| 9f007ce4-7857-4d01-b03b-eafd10057658 | Address Redacted | | | | |
| 9f0088e7-0f8a-425d-9374-c90bfee5c111 | Address Redacted | | | | |
| 9f009770-f056-4a84-bdcb-76a16eb059aa | Address Redacted | | | | |
| 9f009a6a-5a6d-43d8-9c74-f152ab9450b9 | Address Redacted | | | | |
| 9f00b419-18a6-4c52-bfe3-e8baa66b0ca7 | Address Redacted | | | | |
| 9f00d8ed-4d2f-4fe1-91e3-2191365ecc6a | Address Redacted | | | | |
| 9f00de1b-24ab-4ef5-913c-64c47dac2760 | Address Redacted | | | | |
| 9f0126dd-aa5f-4ab2-aa93-a63aa568625 | Address Redacted | | | | |
| 9f013edf-e1f5-4dec-9308-2e18c7d67df2 | Address Redacted | | | | |
| 9f0156a2-8c7f-4535-9136-579f9f96729 | Address Redacted | | | | |
| 9f0174cf-c60d-44d3-a28c-9fcf95ba904b | Address Redacted | | | | |
| 9f017cf7-02ba-4df2-806c-bb8cd7b08c07 | Address Redacted | | | | |
| 9f0182ba-1fa7-41d8-a483-9bbf0435e07d | Address Redacted | | | | |
| 9f018501-e911-40a8-9af2-034e7223ee28 | Address Redacted | | | | |
| 9f019882-d3fe-41ea-8157-ede0c7cef19e | Address Redacted | | | | |
| 9f01bfbf-d5ee-47dd-9657-cc6d0af9e7d0 | Address Redacted | | | | |
| 9f01eda8-73dc-4c66-94d2-a035fcef46ad | Address Redacted | | | | |
| 9f01f102-f768-4e7b-a9ef-d8e7c3b64ae1 | Address Redacted | | | | |
| 9f0208f9-d60f-481b-9660-b9d2e89368a7 | Address Redacted | | | | |
| 9f021b1e-8e3d-40e0-abaa-6e0fc051335a | Address Redacted | | | | |
| 9f022ab9-a009-4de1-a8b1-744ebc99794b | Address Redacted | | | | |
| 9f024127-69f0-4d45-a29c-8c05b0fa8853 | Address Redacted | | | | |
| 9f02b2d7-5bc5-4144-8e9e-5c7923652fe7 | Address Redacted | | | | |
| 9f02c2a2-498a-4085-ac1c-71a1f7060145 | Address Redacted | | | | |
| 9f02ced0-08ec-40b3-869b-42e697f83a10 | Address Redacted | | | | |
| 9f02dd61-4c01-4291-a282-f2f050bf0e95 | Address Redacted | | | | |
| 9f02e2c0-52a1-4732-a561-c2b2147d6e05 | Address Redacted | | | | |
| 9f032ae8-8948-4940-a34b-418b1050385 | Address Redacted | | | | |
| 9f0347d7-6f9e-4156-aea8-0748021d547a | Address Redacted | | | | |
| 9f035dcb-ad15-476e-8456-9b5e5d786e06 | Address Redacted | | | | |
| 9f03b1c2-4753-4a2a-8a4f-6e2cac9ccb48 | Address Redacted | | | | |
| 9f03ce52-2d80-4441-a783-0ac2559919b2 | Address Redacted | | | | |
| 9f03fce5-a932-4430-a0fe-95d3dfa3c179 | Address Redacted | | | | |
| 9f045195-5a19-4724-afac-62954339abft | Address Redacted | | | | |
| 9f049f88-3b2a-4515-9b90-495fbd1fa8c1 | Address Redacted | | | | |
| 9f04bb28-13e3-40a6-9395-8225bccd15ef | Address Redacted | | | | |
| 9f050947-c271-4eb2-abe6-fde96f625fca | Address Redacted | | | | |
| 9f051749-ec6d-40be-8802-369aea4b189b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 9f055239-885e-417c-b2a1-8f2079d9c8ee | Address Redacted | | | | |
| 9f055e98-a6a1-4fd9-a24a-eeba13915372 | Address Redacted | | | | |
| 9f056731-c101-46b9-a3df-bf6eb64b0fb9 | Address Redacted | | | | |
| 9f058fd7-fcfb-4d66-a0fd-08a63f0edeb4 | Address Redacted | | | | |
| 9f0591d9-9e29-405b-aa19-f6be25767a5a | Address Redacted | | | | |
| 9f05939c-0bd6-4394-a3be-83f39fae81e1 | Address Redacted | | | | |
| 9f05ad7a-4241-498d-869b-d22ee956694c | Address Redacted | | | | |
| 9f05d813-7b23-4deb-83e6-18c81887f124 | Address Redacted | | | | |
| 9f05db87-c3b0-4ac7-9b3a-0c8020bbb155 | Address Redacted | | | | |
| 9f05ea24-c2dc-48ba-96bc-c4f024b4b5c9 | Address Redacted | | | | |
| 9f06451b-0295-4596-9aea-67c8ba6928b2 | Address Redacted | | | | |
| 9f066d04-ccbf-4db9-bce9-3d823c9edff3 | Address Redacted | | | | |
| 9f066fa1-94f6-45ee-8993-c41be058ec9f | Address Redacted | | | | |
| 9f0ac5f-2195-40db-8599-d55fc11b7ce3 | Address Redacted | | | | |
| 9f06bfa9-c1da-48f2-9a74-00713f556741 | Address Redacted | | | | |
| 9f06d137-06c8-4037-aae7-576be7302581 | Address Redacted | | | | |
| 9f06e33c-fce1-48da-a3d0-017eec29c9f5 | Address Redacted | | | | |
| 9f06f28b-a85f-4c14-bef8-9feab8af0a65 | Address Redacted | | | | |
| 9f070b49-a691-4fa3-9177-1f56b84dc298 | Address Redacted | | | | |
| 9f075485-12fd-4c57-9ee9-fab23579f75f | Address Redacted | | | | |
| 9f0770cd-d40c-4b1a-81ca-864629f9c20f | Address Redacted | | | | |
| 9f078236-6110-4df2-ac63-f130a95d65d4 | Address Redacted | | | | |
| 9f079130-763a-4451-8c09-fa88b1d7af19 | Address Redacted | | | | |
| 9f07ec1f-b378-4827-a93e-f575b339c159 | Address Redacted | | | | |
| 9f07fb79-9303-4400-b2c3-cd3077d2e3ff | Address Redacted | | | | |
| 9f080f21-1cf7-48a3-b110-617937703ff7 | Address Redacted | | | | |
| 9f081689-c2e4-4fe6-ba61-2398bcc721c3 | Address Redacted | | | | |
| 9f083fff-d340-48ef-ae01-0f858074a3ab | Address Redacted | | | | |
| 9f0873f9-bed4-4797-b3fc-76f7370465aa | Address Redacted | | | | |
| 9f08aed4-61d3-4540-bfb4-225465908ba1 | Address Redacted | | | | |
| 9f08e9ce-0f1c-403e-b1d5-4b0a274afc10 | Address Redacted | | | | |
| 9f08ea6e-05bc-43bf-add5-adf16690845a | Address Redacted | | | | |
| 9f08ff1e-07d4-4da5-9698-ff4fb5e392e4 | Address Redacted | | | | |
| 9f091fd7-7ef6-40a9-abad-a4894e77a116 | Address Redacted | | | | |
| 9f092180-6bab-4d2d-99dd-022e2b8def80 | Address Redacted | | | | |
| 9f093943-f4ce-49d5-8723-b5b765dabbd8 | Address Redacted | | | | |
| 9f095a18-686b-4e2b-9eed-17cefb0ad279 | Address Redacted | | | | |
| 9f096e1a-2080-4c3d-9d2c-497279dba11f | Address Redacted | | | | |
| 9f09783b-0bd5-4dde-bd9a-2ac39070166c | Address Redacted | | | | |
| 9f098dc5-dd6c-4ea1-a858-3699e9613971 | Address Redacted | | | | |
| 9f09a95d-1085-4844-8d21-8d499a247f95 | Address Redacted | | | | |
| 9f09a9a4-449e-4897-870e-5d7e8606e590 | Address Redacted | | | | |
| 9f0a883a-ac7a-4c16-b36d-6fa15d2ed690 | Address Redacted | | | | |
| 9f0a88ed-7d4c-46a7-a50c-dcaa31790cc8 | Address Redacted | | | | |
| 9f0acaa7-f137-4d6e-8190-b3f3e415794b | Address Redacted | | | | |
| 9f0ae4d6-bf42-4361-b910-c87503b605b7 | Address Redacted | | | | |
| 9f0b6711-447b-4e40-bafb-7b1c6ef55127 | Address Redacted | | | | |
| 9f0b680c-6dc3-4ade-94aa-55e8f1a03b6c | Address Redacted | | | | |
| 9f0b6f3a-42fd-4f01-9621-454212dc7cdc | Address Redacted | | | | |
| 9f0bb686-01c2-40c2-b192-8d111a800e22 | Address Redacted | | | | |
| 9f0bcc57-8a66-4c54-86fb-ed323e026ff3 | Address Redacted | | | | |
| 9f0bdbf9-7507-456c-a170-cc77d08ce1a9 | Address Redacted | | | | |
| 9f0bf8bb-4ed5-4c2f-b5ed-290e77fc26f7 | Address Redacted | | | | |
| 9f0c2a45-f5fe-4b14-be78-2fba69dd1b7b | Address Redacted | | | | |
| 9f0c7eb3-5e05-4d0f-8125-443347c62eb8 | Address Redacted | | | | |
| 9f0c90b6-d1c0-4cf6-9cc0-a5e35212cf3b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9f0cafcf-9054-4ec6-8ad4-eccb855a8e83 | Address Redacted | | | | |
| 9f0cb68c-911c-4573-8edc-fa148f5ed4ab | Address Redacted | | | | |
| 9f0cf679-6c50-448c-964e-5a134c6c79ef | Address Redacted | | | | |
| 9f0d0a1f-1108-437d-9000-20d39bebff2a | Address Redacted | | | | |
| 9f0d38d3-7b05-49fb-8520-cc9af681cc72 | Address Redacted | | | | |
| 9f0d4860-a6bf-4034-aba7-877b74fe8179 | Address Redacted | | | | |
| 9f0d6325-e989-4bf6-b9d9-c6d47a8e407e | Address Redacted | | | | |
| 9f0d65ab-2b0b-4c8b-aca5-f3b098792a57 | Address Redacted | | | | |
| 9f0d7176-bff3-4396-92cb-a1ed955a9cb3 | Address Redacted | | | | |
| 9f0d925d-bd79-4a44-8154-0bfa00e49141 | Address Redacted | | | | |
| 9f0d92a1-b173-40ba-87f2-0082e49a5a2c | Address Redacted | | | | |
| 9f0d9a16-adb3-4b4c-85b2-7a9f42096795 | Address Redacted | | | | |
| 9f0db4fa-d9ac-4497-a4ee-62c9f8537082 | Address Redacted | | | | |
| 9f0dbade-df82-433a-82ba-ecbdf0c4352a | Address Redacted | | | | |
| 9f0dbd91-9b21-4c53-a27c-647fdb372997 | Address Redacted | | | | |
| 9f0dcf94-f90e-43d3-9cb7-a8a91e9800f0 | Address Redacted | | | | |
| 9f0df032-70be-4b31-949f-5077767ee0f0 | Address Redacted | | | | |
| 9f0dfeb2-278e-4ef8-8cc7-1f0a9a32f1c4 | Address Redacted | | | | |
| 9f0e2450-a45b-4ccd-8a57-80375f325fdc | Address Redacted | | | | |
| 9f0e313b-519f-47c6-b648-f52165d00f9e | Address Redacted | | | | |
| 9f0e4287-32e6-469c-90cc-e8a16471bcbb | Address Redacted | | | | |
| 9f0e6f85-2dd3-443c-900d-a1d5cfb80cf0 | Address Redacted | | | | |
| 9f0e7079-f0a3-4ffd-97b3-503bd93a249d | Address Redacted | | | | |
| 9f0e79db-70fc-4e9c-aa74-66b3a09c5a76 | Address Redacted | | | | |
| 9f0e9d5b-9689-4ef7-a6f5-5430c143741a | Address Redacted | | | | |
| 9f0ea0b5-20c4-424e-8cb3-8bc342d0302e | Address Redacted | | | | |
| 9f0ea1bd-35cc-4280-badf-f70ffd33284e | Address Redacted | | | | |
| 9f0eadf8-f5c1-4c7c-ab08-e8fbe8f56b0e | Address Redacted | | | | |
| 9f0eaf93-8827-4211-8b64-d5935f501640 | Address Redacted | | | | |
| 9f0eb9f4-c645-43fa-b1dc-b9cd44057800 | Address Redacted | | | | |
| 9f0ecde8-8ecd-4f7b-9841-74ad7ef9902f | Address Redacted | | | | |
| 9f0ef48a-55f6-494b-bd41-f933952614a3 | Address Redacted | | | | |
| 9f0f072a-4e11-49fd-91e4-8e4cae5d9b83 | Address Redacted | | | | |
| 9f0f0916-9edb-4b19-aed6-98862d08360b | Address Redacted | | | | |
| 9f0f1ae2-b9b5-459f-8552-7ee650b3c878 | Address Redacted | | | | |
| 9f0f1ddc-f502-429f-8231-c2752122db2a | Address Redacted | | | | |
| 9f0f33ce-f551-4657-a3e1-8013cfd95e0d | Address Redacted | | | | |
| 9f0f41c3-e44a-4bdd-91ae-210d1da9f6c0 | Address Redacted | | | | |
| 9f0f731f-4384-4f6d-b972-3324c307d089 | Address Redacted | | | | |
| 9f0f9863-7c41-4be8-9a93-6ab993b71774 | Address Redacted | | | | |
| 9f0f9e46-9905-4a61-aa20-01f7748ab613 | Address Redacted | | | | |
| 9f0fce4e-5b3c-416d-8cba-5bfb7cd74dbf | Address Redacted | | | | |
| 9f0fdc2b-905f-46ba-b0fe-15d5112b9d81 | Address Redacted | | | | |
| 9f0fdefc-d105-4935-b892-b2689dd2ca27 | Address Redacted | | | | |
| 9f104e52-af46-4dd6-bb86-a8855576a796 | Address Redacted | | | | |
| 9f105978-ed93-495f-b018-8d38c5b40b22 | Address Redacted | | | | |
| 9f10a371-4442-4df5-9841-879f0b26c185 | Address Redacted | | | | |
| 9f10d331-809d-498a-a8b8-a26f9ef10777 | Address Redacted | | | | |
| 9f10e3c8-a5e7-4ea5-8145-53d4465badbb | Address Redacted | | | | |
| 9f10e604-8e81-4bba-a721-448a9fbceb78 | Address Redacted | | | | |
| 9f110d97-17c6-4827-a8df-068e72740bd5 | Address Redacted | | | | |
| 9f113e5e-bbba-4a46-8806-e3e167c04987 | Address Redacted | | | | |
| 9f1199e6-1001-4328-b5bf-12da0f61ad2c | Address Redacted | | | | |
| 9f11a30e-fd33-4a20-934c-9ec630bb3302 | Address Redacted | | | | |
| 9f11a595-cb8c-4e26-9136-d48f8fd6fdea | Address Redacted | | | | |
| 9f11dc4c-26b5-4ac1-9bdf-91e2a8ed8742 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9f11ddf87-f4cf-444d-b8ec-632a89fb2d6d | Address Redacted | | | | |
| 9f11ed58-f2fe-42e8-8b84-0a7432a2349C | Address Redacted | | | | |
| 9f1211ff-b73f-42d9-b865-9655f8e8ad53 | Address Redacted | | | | |
| 9f123521-2503-4156-907f-dd1829b5985e | Address Redacted | | | | |
| 9f12701d-f60b-4614-adde-221917ae1e3C | Address Redacted | | | | |
| 9f12a293-2f30-4ce4-8da8-555a9b4306aC | Address Redacted | | | | |
| 9f12ac1e-a9b7-430e-b761-64f6503e437b | Address Redacted | | | | |
| 9f12f838-d481-46f0-8190-ad910cd23a57 | Address Redacted | | | | |
| 9f1315d1-dfb7-40c7-bfcf-303ec234ae95 | Address Redacted | | | | |
| 9f13207e-e18a-4fbe-896e-c7ab04f8a687 | Address Redacted | | | | |
| 9f137edd-be9c-41b3-a4a2-835d57b63ed7 | Address Redacted | | | | |
| 9f139f97-089a-418e-982c-ac2ff66a7292 | Address Redacted | | | | |
| 9f1bf39-1b76-442a-98fc-d94873b4fe55 | Address Redacted | | | | |
| 9f13cbce-acb5-41a7-bd0a-3b389b6d9eeb | Address Redacted | | | | |
| 9f13fb35-3472-4899-aa22-2d99913f401b | Address Redacted | | | | |
| 9f13fb35-65bf-4fa3-9512-8bd1b8342f0c | Address Redacted | | | | |
| 9f1420f5-8189-422b-b226-6cc0f2134eb8 | Address Redacted | | | | |
| 9f142312-e7be-42fd-8b85-281f44f5339c | Address Redacted | | | | |
| 9f142814-46ec-42ed-866e-2b71fa215e42 | Address Redacted | | | | |
| 9f142cc3-6b5b-4d9b-85b4-8006c9523173 | Address Redacted | | | | |
| 9f14560d-452d-40cd-b745-63911033616c | Address Redacted | | | | |
| 9f14a1dd-eb05-4943-aae1-3f695a446d95 | Address Redacted | | | | |
| 9f14a41b-09f5-44cc-8c1f-2be5dd573ecf | Address Redacted | | | | |
| 9f14ad79-98ae-4a6c-a648-c079807f64df | Address Redacted | | | | |
| 9f14c6c0-8b1a-4931-b3c8-051f52d8c347 | Address Redacted | | | | |
| 9f14ce8f-a36a-4ca1-9195-33399fcb53d9 | Address Redacted | | | | |
| 9f1509aa-77d7-4123-a899-81fa56b45f9a | Address Redacted | | | | |
| 9f15473a-a11a-4751-a34e-48d205a8972c | Address Redacted | | | | |
| 9f15536a-bd80-4ea8-a69f-c7b74d9d7a1f | Address Redacted | | | | |
| 9f155ea0-0999-4f2d-9d35-951a732323fc | Address Redacted | | | | |
| 9f15786f-7b02-4e81-a090-3a11c16dc42C | Address Redacted | | | | |
| 9f158ac8-e965-48fc-ac4b-ad3b408b8bb0 | Address Redacted | | | | |
| 9f15add4-466e-4bed-8550-6fe2ec56a568 | Address Redacted | | | | |
| 9f15bc62-0327-4712-a2d3-405374996ef2 | Address Redacted | | | | |
| 9f15c351-eab8-42f4-8580-9fa967b21d2C | Address Redacted | | | | |
| 9f15c7ef-80b8-4738-beb3-2eba2312f7f3 | Address Redacted | | | | |
| 9f1631a7-16d8-43f8-8845-f5459ccc2ecd | Address Redacted | | | | |
| 9f165124-c354-4041-ae20-c720f4cd09e5 | Address Redacted | | | | |
| 9f16556e-4afb-451f-bab4-dfc2eab9d085 | Address Redacted | | | | |
| 9f165d0d-a789-4c84-a958-898c35bdb6fa | Address Redacted | | | | |
| 9f16b971-0bfc-4668-ac3f-19a9c7f07aac | Address Redacted | | | | |
| 9f16bf17-8eb7-4b35-ac77-523b083470d3 | Address Redacted | | | | |
| 9f16e831-9644-4626-b7c0-e72dfcbb42e2 | Address Redacted | | | | |
| 9f16fabb-007e-4f3a-9bcc-4b2fa3b7083€ | Address Redacted | | | | |
| 9f16ffa7-c4c6-4734-ba02-e7884afcba65 | Address Redacted | | | | |
| 9f171422-bfda-4639-a700-8b00c9580467 | Address Redacted | | | | |
| 9f171f99-4815-4679-924b-78c25723959€ | Address Redacted | | | | |
| 9f176806-4387-4ceb-a492-db3122d41b33 | Address Redacted | | | | |
| 9f177c05-90ab-4667-b64d-ebd91abb89a8 | Address Redacted | | | | |
| 9f178aff-3135-4c0f-91c0-c319719463da | Address Redacted | | | | |
| 9f17aae2-0491-4a35-b072-2af7312146f8 | Address Redacted | | | | |
| 9f17b1b0-e675-4033-b799-0409e2053d1f | Address Redacted | | | | |
| 9f17cced-c6d0-49d7-ad9b-c2e08c899784 | Address Redacted | Page 6326 of 10184 | | | |
| 9f17cf14-67fc-4d91-946d-7ed7f5d3c949 | Address Redacted | | | | |
| 9f17e98e-accb-41a9-9fed-d7c7c6c7f0e8 | Address Redacted | | | | |
| 9f17f81f-e797-454b-aa4d-2c863dc4de6€ | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9f17f87e-e638-44a2-814c-b827954c76e8 | Address Redacted | | | | |
| 9f17fa48-2455-41b4-bba7-9f959345548c | Address Redacted | | | | |
| 9f180dc4-9711-41cb-a1a0-2cd1ea972a96 | Address Redacted | | | | |
| 9f181f1d-dff2-465f-a8b2-93f791f36cfa | Address Redacted | | | | |
| 9f181ff2-7c9b-4cac-b20c-261c8ba2c84e | Address Redacted | | | | |
| 9f1848fd-0713-41d8-a295-607237379ef2 | Address Redacted | | | | |
| 9f1849a1-4f94-46a5-9ee0-c94e28365a07 | Address Redacted | | | | |
| 9f184f5d-9231-476e-a209-572eb1e5f6d5 | Address Redacted | | | | |
| 9f18580d-24cd-41d0-a371-ac6da5e81bd2 | Address Redacted | | | | |
| 9f185d97-0469-43d3-b95c-9dcb82a04569 | Address Redacted | | | | |
| 9f187082-d0d6-430e-b090-c5edaeec95e3 | Address Redacted | | | | |
| 9f18721a-ba97-4927-95d3-ceea491ea812 | Address Redacted | | | | |
| 9f18984f-6b74-4cbc-b609-c59f269394fd | Address Redacted | | | | |
| 9f189cf8-ac5b-4d3a-bbde-5baf29d725d0 | Address Redacted | | | | |
| 9f18d0d7-48cf-4d05-9016-68b3356ff00e | Address Redacted | | | | |
| 9f18e6e0-8e3b-407e-a0d1-f05179a557d0 | Address Redacted | | | | |
| 9f18ffe7-0bc5-426c-9055-422c44b7c8d6 | Address Redacted | | | | |
| 9f1923c9-5058-4391-81e5-5feccb787c87 | Address Redacted | | | | |
| 9f1928a4-e3d6-4d4b-be82-06c89329367a | Address Redacted | | | | |
| 9f19744a-d4ca-4312-8fa3-b7472e0359b1 | Address Redacted | | | | |
| 9f197f4b-f3c6-4f40-90dc-c9775d0789cb | Address Redacted | | | | |
| 9f198096-0a61-440c-98d4-6bc037583832 | Address Redacted | | | | |
| 9f19f0e8-3c30-4e73-9fdf-9633437d5583 | Address Redacted | | | | |
| 9f19f978-aa03-4267-b7df-6802a89147e3 | Address Redacted | | | | |
| 9f1a119d-32d7-4ca8-8937-4c7441282c46 | Address Redacted | | | | |
| 9f1a290e-c430-480d-b440-2b38196cef9b | Address Redacted | | | | |
| 9f1a3a5a-2542-4dbd-85ac-3e225a126cce | Address Redacted | | | | |
| 9f1a5904-e969-480a-aa03-2899c4020148 | Address Redacted | | | | |
| 9f1a5991-b65c-450b-a8e3-268833363972 | Address Redacted | | | | |
| 9f1a5bf6-60b7-4129-9fa3-e0d312dd424f | Address Redacted | | | | |
| 9f1a5d22-be2d-495d-bb8d-df1515420f6 | Address Redacted | | | | |
| 9f1a8a6a-3774-46b8-b193-84a95e534695 | Address Redacted | | | | |
| 9f1a9e5d-5b27-4453-aa71-2151801b1407 | Address Redacted | | | | |
| 9f1aa5e6-9758-4328-a12e-b6550ea8d20c | Address Redacted | | | | |
| 9f1ad451-adc4-4384-a936-bfb8976f2b56 | Address Redacted | | | | |
| 9f1ad920-cf80-4ad6-965e-a11748f65106 | Address Redacted | | | | |
| 9f1adae8-173a-4f26-bcea-27f53b0e45ba | Address Redacted | | | | |
| 9f1adb6e-d91f-4c8d-8d3f-708dd192aefa | Address Redacted | | | | |
| 9f1ae9a7-e58c-43e5-a193-3214d34a3ee7 | Address Redacted | | | | |
| 9f1b2224-f766-4c1c-bbe8-414b27a2ad1d | Address Redacted | | | | |
| 9f1b4315-666b-458d-a2e9-afcf589636c5 | Address Redacted | | | | |
| 9f1b56a3-d78e-4d76-99b0-8aa9a6140b6d | Address Redacted | | | | |
| 9f1b5c2d-1928-4809-a7ed-cf26a22ba388 | Address Redacted | | | | |
| 9f1b6614-2dca-4d1c-ab55-26e70e04e97c | Address Redacted | | | | |
| 9f1b6e8e-bb2d-4883-823c-135e9d2706c9 | Address Redacted | | | | |
| 9f1b7273-d847-4397-97ca-1cfc9c2362c5 | Address Redacted | | | | |
| 9f1c0250-bfcf-4429-a50d-ecb2f4e94214 | Address Redacted | | | | |
| 9f1c4960-30d3-4751-8d4c-0fdb34bd48ed | Address Redacted | | | | |
| 9f1c6163-09dc-4765-97fa-1f4a42a26ec0 | Address Redacted | | | | |
| 9f1c7d62-62bc-4315-9eeb-c2b67f5ed74e | Address Redacted | | | | |
| 9f1c9504-b6d8-4bc4-a50a-b611b12452d5 | Address Redacted | | | | |
| 9f1cb9b5-a32a-4f31-8205-1727b1f18698 | Address Redacted | | | | |
| 9f1cc90a-6d21-4ccd-9096-0cdc7eb8de1a | Address Redacted | | | | |
| 9f1cc9f5-199e-4cc6-a4f8-7cd409e2724f | Address Redacted | | | | |
| 9f1cee11-3140-4ee9-961c-5a5aabe7cce2 | Address Redacted | | | | |
| 9f1cf2d4-976b-4dbc-92c0-c962687a4e03 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9f1cf9a4-ab4e-4bdc-bd3f-ad3dfb20f0bf | Address Redacted | | | | |
| 9f1cfad6-51ee-4bb5-a4bb-c4f426872a3f | Address Redacted | | | | |
| 9f1d2688-3d6e-453e-b42f-e67d0689732c | Address Redacted | | | | |
| 9f1d6dad-0234-4975-893e-cc4d4d0c820e | Address Redacted | | | | |
| 9f1d87b9-8d30-40f7-a578-73557fcf3383 | Address Redacted | | | | |
| 9f1e01e8-4620-49c8-96c1-4496818f9a22 | Address Redacted | | | | |
| 9f1e0401-37c5-49aa-be18-8ed0ed0adbfb | Address Redacted | | | | |
| 9f1e105c-3db1-4ec8-ba12-185d8ffa379a | Address Redacted | | | | |
| 9f1e35a9-a1b1-4069-a920-f4b323911c08 | Address Redacted | | | | |
| 9f1e6f5a-fb32-4146-9ae9-3d5c3befcd12 | Address Redacted | | | | |
| 9f1e9990-5e2e-4c11-91e1-9adc109d4c6a | Address Redacted | | | | |
| 9f1e9e1b-0a9e-46ce-8a3b-1e9dab9ead16 | Address Redacted | | | | |
| 9f1eb7c3-f7c1-4ecc-aec5-304eb3dca2e8 | Address Redacted | | | | |
| 9f1ebfdf-2886-4bd1-bd0c-8c5801b40710 | Address Redacted | | | | |
| 9f1ed124-7f71-422d-89f0-25ef2a570b6c | Address Redacted | | | | |
| 9f1ee8d2-0f90-458c-8994-cc1c27e12bdf | Address Redacted | | | | |
| 9f1eeb77-e172-42de-8612-6e88d702f7f4 | Address Redacted | | | | |
| 9f1f0acc-4590-4cb4-bff7-032f5d4e3d56 | Address Redacted | | | | |
| 9f1f0c69-408f-4c43-b20a-b3b102a8f302 | Address Redacted | | | | |
| 9f1f2b09-a95b-4dfc-ab04-91bccea2b333 | Address Redacted | | | | |
| 9f1f7e94-6e58-40a5-aabf-812c4993c108 | Address Redacted | | | | |
| 9f1f8cdb-27c6-46db-9ec6-2449c89ac018 | Address Redacted | | | | |
| 9f1fbb3e-6b03-4f74-93c1-e8395783e0d7 | Address Redacted | | | | |
| 9f1fcdc-526c-4941-91e1-d068a69dff70 | Address Redacted | | | | |
| 9f2058fa-dc95-487b-a55b-e31fa3c4b4b2 | Address Redacted | | | | |
| 9f2086c5-528a-4097-8cb6-87d60bd9b3d1 | Address Redacted | | | | |
| 9f210df9-56d3-43a8-88ec-62cfd90e24bd | Address Redacted | | | | |
| 9f212c22-a302-4685-abd0-fd41a1ae8f5C | Address Redacted | | | | |
| 9f217e32-b959-41b6-ac83-8eec3c44c58b | Address Redacted | | | | |
| 9f21b992-d3a7-45b0-ac26-50a03514b6b0 | Address Redacted | | | | |
| 9f21cb17-154f-4999-8fcc-55d77a24ef66 | Address Redacted | | | | |
| 9f21fdcd-278a-4c4f-a18d-61d1a8de568l | Address Redacted | | | | |
| 9f223777-6d51-435b-a9d3-ed4014c961e5 | Address Redacted | | | | |
| 9f22426e-7653-40dd-aac0-9a998a621ecC | Address Redacted | | | | |
| 9f228deb-8e0d-4cae-b798-99ad33d7cdc0 | Address Redacted | | | | |
| 9f228e07-d19c-453f-847b-69ece78850af | Address Redacted | | | | |
| 9f22ad69-3249-4d12-a392-f09a12ae7189 | Address Redacted | | | | |
| 9f22b8db-78b2-4dbd-a8ef-79232d868768 | Address Redacted | | | | |
| 9f22d605-b952-4560-99b8-0b0c7bea878e | Address Redacted | | | | |
| 9f22e7a1-70ba-4625-b333-672d8dd8bdda | Address Redacted | | | | |
| 9f2320f1-debd-474b-a579-4e5953d19cbe | Address Redacted | | | | |
| 9f23508c-30c1-47ff-a704-dd700cad2163 | Address Redacted | | | | |
| 9f235d11-2189-486e-8dff-d61e7f0d311c | Address Redacted | | | | |
| 9f236e60-68bd-4cf3-9cb8-61228d396f08 | Address Redacted | | | | |
| 9f23dcc8-84af-4491-b60f-0739b8e2bf59 | Address Redacted | | | | |
| 9f23f665-310a-40b7-b035-2fef56637c2f | Address Redacted | | | | |
| 9f245437-c854-4088-b5ff-e2e1bb25e868 | Address Redacted | | | | |
| 9f245a6b-63a3-47c2-b20b-fcfda0dcf59f | Address Redacted | | | | |
| 9f24ad70-049e-42c2-bf9e-65314de95c02 | Address Redacted | | | | |
| 9f24b7e5-ef96-4308-9fd4-372c51c8cd7a | Address Redacted | | | | |
| 9f24c2f8-48cd-4287-9219-ce2ffa9cca0e | Address Redacted | | | | |
| 9f24dce8-510e-420d-982b-33a7991227b4 | Address Redacted | | | | |
| 9f24e605-b8bc-4535-9aac-5df08a185e54 | Address Redacted | Page 6328 of 10184 | | | |
| 9f2530a8-8418-428a-9559-169bd358286c | Address Redacted | | | | |
| 9f25caf6-245e-4e18-bea8-869c0275402b | Address Redacted | | | | |
| 9f25ee84-72c0-461a-adc9-63b8a813c56a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 9f269892-bfa1-435e-9556-f3dbb3028dca | Address Redacted | | | | |
| 9f26af8d-577e-4d42-9934-fafe7ad83f8f | Address Redacted | | | | |
| 9f26cfad-da7a-4fb7-9d49-45c0e9bf33e8 | Address Redacted | | | | |
| 9f26d21c-7cf3-4b8b-bbd4-d1c1b7087c5a | Address Redacted | | | | |
| 9f270c14-470d-4bd3-aa13-9274e68e805f | Address Redacted | | | | |
| 9f270e66-fbab-42e9-a545-7d31c1d69195 | Address Redacted | | | | |
| 9f271f30-6d91-4b41-bfa3-fdab1d2d4f5d | Address Redacted | | | | |
| 9f272111-52ad-4109-bcc0-88c80cc979d6 | Address Redacted | | | | |
| 9f276c59-9d05-4d38-9a1e-20cbb18671aa | Address Redacted | | | | |
| 9f277183-7df5-4a7a-b6f7-14a6ae927ca6 | Address Redacted | | | | |
| 9f279025-23f0-472d-9934-f52e87cc802a | Address Redacted | | | | |
| 9f279d1f-543b-4794-9b1b-c56d1a65f8bd | Address Redacted | | | | |
| 9f27a921-7135-4a6d-ba67-5913e243de8c | Address Redacted | | | | |
| 9f27ba36-92c8-4955-95a3-b497d3aa5120 | Address Redacted | | | | |
| 9f27ce90-80ac-485b-8f04-d322b2f346a9 | Address Redacted | | | | |
| 9f27ff16-96a8-45f6-97a6-9b3c7d3d799e | Address Redacted | | | | |
| 9f280536-6326-4130-a5d1-f91cef4d4abb | Address Redacted | | | | |
| 9f282351-be4e-4e6f-8a19-cb986d218fec | Address Redacted | | | | |
| 9f2826f9-c4c3-461c-87a2-0f849e71294c | Address Redacted | | | | |
| 9f288ced-21dd-43ef-b955-d7e279983305 | Address Redacted | | | | |
| 9f28dab7-e209-4d65-b145-f71805853ca7 | Address Redacted | | | | |
| 9f28f4ec-a4e1-4270-bc9a-f0298b809371 | Address Redacted | | | | |
| 9f292d28-2fd4-4ca3-8fb3-c42a03048fad | Address Redacted | | | | |
| 9f294ed2-f6bb-47e3-8b8c-b5803b865e9b | Address Redacted | | | | |
| 9f295c75-6d44-459f-8658-2364f0c391bb | Address Redacted | | | | |
| 9f297e54-42b3-4db4-b4f3-4e1b7e405f68 | Address Redacted | | | | |
| 9f2982b1-3146-44b6-ad59-5cd2a22a6db9 | Address Redacted | | | | |
| 9f29942d-7651-4e83-9ee7-97836cd02a0c | Address Redacted | | | | |
| 9f29a36a-366f-4064-80b8-74936d92ea4a | Address Redacted | | | | |
| 9f29c4f3-629e-4b84-a7f7-dadfa0c03554 | Address Redacted | | | | |
| 9f29daac-3d13-4f9f-a944-c1eb8f7eac22 | Address Redacted | | | | |
| 9f2a49b5-b8be-48c5-8697-60e291f48991 | Address Redacted | | | | |
| 9f2a5a65-6463-422b-965d-500a7bfc819a | Address Redacted | | | | |
| 9f2a5cc9-24f4-4c23-88c0-5113e690f05f | Address Redacted | | | | |
| 9f2aa4c7-769f-4606-955f-8745b4a386e7 | Address Redacted | | | | |
| 9f2ab101-fda5-4724-abe6-3f7f6e15901e | Address Redacted | | | | |
| 9f2ad112-791c-449b-b95d-bd1aa2ae8dde | Address Redacted | | | | |
| 9f2b224a-ec04-4ee7-823a-ffbe84039b91 | Address Redacted | | | | |
| 9f2b307d-7712-4b73-9442-5a253dcc98c6 | Address Redacted | | | | |
| 9f2b5171-1ece-4288-8475-d76607443eba | Address Redacted | | | | |
| 9f2b5a1d-16dc-475d-8c3a-97dae7174164 | Address Redacted | | | | |
| 9f2bb728-0cac-4c09-8abf-c6c11e7ca04d | Address Redacted | | | | |
| 9f2bc37d-4ff0-4361-872b-ac6e7c20810c | Address Redacted | | | | |
| 9f2bc53b-1523-4223-9ddc-326a91a90f59 | Address Redacted | | | | |
| 9f2bd372-4f9c-49ff-8234-883bf26fb87a | Address Redacted | | | | |
| 9f2bdb45-2ec3-4cfc-9ce4-1f045ea05b57 | Address Redacted | | | | |
| 9f2bee39-7d90-433a-9cbf-f875cac7ed1f | Address Redacted | | | | |
| 9f2bfbae-50cd-471b-86f6-2a27529864ce | Address Redacted | | | | |
| 9f2c25f7-4781-4ce3-bfff-609cc9ec8b0f | Address Redacted | | | | |
| 9f2c329d-5b31-44b7-a1cf-5a8a4738b052 | Address Redacted | | | | |
| 9f2c43db-fc31-4071-829f-e5c673f9e564 | Address Redacted | | | | |
| 9f2c444c-bc6a-43f5-89f6-b6724802ab04 | Address Redacted | | | | |
| 9f2c89ea-1cd1-41b3-8062-b5c67c33b43f | Address Redacted | | | | |
| 9f2d0fe6-5dd2-4f52-8169-140cee7039d4 | Address Redacted | | | | |
| 9f2d62de-071e-40ac-a249-be8d94ea8e68 | Address Redacted | | | | |
| 9f2d8533-44b0-4143-a76d-b66534b763cd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9f2d8dd6-e852-4270-bf7d-1380dc1218c5 | Address Redacted | | | | |
| 9f2db097-c229-4610-8204-d155be0f065c | Address Redacted | | | | |
| 9f2dfead-8552-4f00-bcd5-c8982742b6f5 | Address Redacted | | | | |
| 9f2e15e9-9e70-48f4-a456-0ee451f67bfc | Address Redacted | | | | |
| 9f2e2887-7997-42e1-8ec8-a8a810f0dc14 | Address Redacted | | | | |
| 9f2e4130-df3c-4cf5-8253-87a2ed8071ea | Address Redacted | | | | |
| 9f2e6ec0-a872-490c-9088-c2bf3d972a2b | Address Redacted | | | | |
| 9f2e75d6-8277-4d98-a61a-0030d50f6598 | Address Redacted | | | | |
| 9f2eac42-1705-43ae-be9c-2449eeee50c9 | Address Redacted | | | | |
| 9f2eb862-e567-4374-b540-45407fbfa4f3 | Address Redacted | | | | |
| 9f2ec05f-3e7f-4dbe-97ff-0dfdce161886 | Address Redacted | | | | |
| 9f2ee2ec-a96d-4f56-bafe-1a0ba3480801 | Address Redacted | | | | |
| 9f2f3d72-ae35-4136-bf80-139f52d66f69 | Address Redacted | | | | |
| 9f2f3edf-e057-4f3e-a9a2-8983a177ef78 | Address Redacted | | | | |
| 9f2f4c67-4c5d-4a92-b212-c55fdd326e17 | Address Redacted | | | | |
| 9f2f9ff4-3e43-480e-99f2-937a5d8eec0e | Address Redacted | | | | |
| 9f2fb1e0-ecec-4a2f-9f3e-a2aa868f273e | Address Redacted | | | | |
| 9f2fbf9f-b24e-40a0-bf5e-0c0a85990996 | Address Redacted | | | | |
| 9f2fd10f-4427-4925-88e0-1e294af4973f | Address Redacted | | | | |
| 9f2fe04a-48bd-4980-841d-ce241f80b332 | Address Redacted | | | | |
| 9f2fe881-bed7-409d-8a01-cb9d8d7ef060 | Address Redacted | | | | |
| 9f2fee76-518b-4a73-9cfe-7d44eb265662 | Address Redacted | | | | |
| 9f300bd8-6411-45ee-8c4d-f72c0d5ac699 | Address Redacted | | | | |
| 9f300c30-0664-4407-a0ab-b4423917c445 | Address Redacted | | | | |
| 9f30169f-0cc6-404b-958d-a3af5ca2e47f | Address Redacted | | | | |
| 9f3029f9-7b09-4b6e-b701-97d54d95bbe9 | Address Redacted | | | | |
| 9f30586c-2d0a-40e4-bcbe-5177db977a2d | Address Redacted | | | | |
| 9f3069a3-2c3b-4627-8d84-0e504f449e2a | Address Redacted | | | | |
| 9f306d67-8d86-4bd7-8284-494bb3540ef0 | Address Redacted | | | | |
| 9f307ae6-a1b1-4b2d-b58b-7506c29625aa | Address Redacted | | | | |
| 9f30eb14-c192-4419-90a5-b66141835374 | Address Redacted | | | | |
| 9f31503d-c32a-41dd-9002-eceb668f8eec | Address Redacted | | | | |
| 9f3166ea-150a-4047-acaf-d10f6e4f526f | Address Redacted | | | | |
| 9f31ec1a-502d-4f43-bc77-107986901e81 | Address Redacted | | | | |
| 9f320359-7c13-4493-8ed1-bd0bddff60ad | Address Redacted | | | | |
| 9f3213df-d170-4e17-aa55-65b0aefaa9ft | Address Redacted | | | | |
| 9f323fb1-b101-4636-ba7f-2bf516081467 | Address Redacted | | | | |
| 9f3276e5-7bb4-45c8-8649-7caa6a67bf5a | Address Redacted | | | | |
| 9f3281be-4dc8-47ed-8c92-3bd0d87b623f | Address Redacted | | | | |
| 9f32882d-2e21-4808-a4f8-388632eb7ee4 | Address Redacted | | | | |
| 9f329644-a61a-4833-a237-edac1f9a7ba4 | Address Redacted | | | | |
| 9f32b0b7-14f3-40d7-8587-0aa8e9c692ef | Address Redacted | | | | |
| 9f32d76a-41e7-4238-9b94-29dbba03d981 | Address Redacted | | | | |
| 9f330433-4b68-476b-b1ea-b74666c568b2 | Address Redacted | | | | |
| 9f333d9c-67e3-45e6-96cc-068d9fa7744S | Address Redacted | | | | |
| 9f3346d1-96d7-491f-aa57-42e14e6b31c0 | Address Redacted | | | | |
| 9f336f84-c217-4bc7-a56d-e58f2e19b180 | Address Redacted | | | | |
| 9f339331-41f0-4a0f-b636-fa166d70bd3c | Address Redacted | | | | |
| 9f33a5bf-8625-45fc-8031-55916c5c8e0b | Address Redacted | | | | |
| 9f33b992-4212-4df5-80ce-4c8f8e4ba6fd | Address Redacted | | | | |
| 9f33bdd7-9389-4dc8-b0ef-1b1034eb4c2a | Address Redacted | | | | |
| 9f341f3a-0120-4a88-b298-8729495c93d8 | Address Redacted | | | | |
| 9f344c47-c954-4771-94e6-c6263c0c7da8 | Address Redacted | Page 6330 of 10184 | | | |
| 9f344ee1-578a-4316-9be2-5d9ac8f3fbcc | Address Redacted | | | | |
| 9f344fd6-3cdb-4f58-a61e-ab86b3bf639f | Address Redacted | | | | |
| 9f349079-34d4-43f6-990c-8913387200b5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9f34cbb3-61f7-4a79-9d4e-3602e3f41966 | Address Redacted | | | | |
| 9f34df7c-6b21-468f-b526-b18e427f3bb8 | Address Redacted | | | | |
| 9f35015c-2d32-4db7-8531-749937220cc9 | Address Redacted | | | | |
| 9f3505f8-d203-4584-9db9-39bb7ff439d8 | Address Redacted | | | | |
| 9f355d1d-03b9-4d06-bb9b-478100aae2fb | Address Redacted | | | | |
| 9f35816c-9761-4543-bb38-e23d7bc64038 | Address Redacted | | | | |
| 9f35c02e-fbf0-487d-939d-89893b648f9b | Address Redacted | | | | |
| 9f35cd7c-58cc-489c-8ccd-b3644e99d4c8 | Address Redacted | | | | |
| 9f35d4b0-a35b-40d1-acc3-aa4c6078d896 | Address Redacted | | | | |
| 9f35dc50-3e22-4708-a918-3ca4c129db33 | Address Redacted | | | | |
| 9f35e301-f80f-4334-a4e2-93c8f998d887 | Address Redacted | | | | |
| 9f35e623-3d74-427e-8680-7f2f4d0d2e0d | Address Redacted | | | | |
| 9f35f432-5328-4871-ae48-feb08ef1ddca | Address Redacted | | | | |
| 9f36091b-3168-4075-9ef7-2c0b4ae6e5b3 | Address Redacted | | | | |
| 9f3617ed-1b0c-46f6-969f-45d38ac46c90 | Address Redacted | | | | |
| 9f362128-c0b0-4aec-bdca-de9def74525d | Address Redacted | | | | |
| 9f36555b-c190-4013-8f06-941ab1cf1ac5 | Address Redacted | | | | |
| 9f366476-0129-42ff-9d09-4bdf18f7f1de | Address Redacted | | | | |
| 9f367d62-0224-4fc4-ad43-10db31aa3267 | Address Redacted | | | | |
| 9f36924e-dfe9-4589-9d59-0dd6f66c7cdc | Address Redacted | | | | |
| 9f36c841-3377-4a46-8580-d636a18aba38 | Address Redacted | | | | |
| 9f36f4ef-ecd5-4505-b6be-78420345f959 | Address Redacted | | | | |
| 9f3706ca-aa39-4624-978f-e9ce5205e809 | Address Redacted | | | | |
| 9f371703-673b-46aa-9b30-7f78b819a58c | Address Redacted | | | | |
| 9f37199b-10ab-42b9-8fb0-599c1d388478 | Address Redacted | | | | |
| 9f374414-8b34-4576-9471-66b8fef0b38c | Address Redacted | | | | |
| 9f375c5b-b175-481b-ac7d-e4634fc8e744 | Address Redacted | | | | |
| 9f3760c9-1d8d-4071-8ebd-276a67d4eb56 | Address Redacted | | | | |
| 9f376726-c3bb-49cd-b199-0e8d27709138 | Address Redacted | | | | |
| 9f3786a2-44eb-43f1-871d-77cd71f8206a | Address Redacted | | | | |
| 9f379202-d27a-4e9f-ad24-8b42c955fee3 | Address Redacted | | | | |
| 9f37a697-b8c3-4121-b472-51b216da6b1d | Address Redacted | | | | |
| 9f37cba5-f2e7-4aa6-aa86-51e7aef8fe84 | Address Redacted | | | | |
| 9f37cfb2-c48a-4831-9e6e-1f4a45083bcc | Address Redacted | | | | |
| 9f37d37e-d288-4225-ad3d-79373b55bf6b | Address Redacted | | | | |
| 9f37e44e-b8c0-40ea-9994-1970f498b3bd | Address Redacted | | | | |
| 9f380103-0b58-477d-8b34-729bb93da761 | Address Redacted | | | | |
| 9f381e1f-683c-4ad5-87ee-abac29e8cf5d | Address Redacted | | | | |
| 9f382b84-aeb1-494b-b863-bc0ad5003fe8 | Address Redacted | | | | |
| 9f384c50-5b38-4329-9a3f-dae99a84859b | Address Redacted | | | | |
| 9f386ef2-8c8d-489a-aa65-d0b6dec4301c | Address Redacted | | | | |
| 9f3902a8-4fd8-40b5-88b9-98220f6feb48 | Address Redacted | | | | |
| 9f3908d7-d21a-4d0f-aba6-b28cb92d4f3b | Address Redacted | | | | |
| 9f393719-22d7-4c08-aead-b3bd0dd306c3 | Address Redacted | | | | |
| 9f395663-da6b-4489-96dc-aaffa0dc82b1 | Address Redacted | | | | |
| 9f396aad-0135-4d17-8452-89a281fc4bb8 | Address Redacted | | | | |
| 9f3984c0-c2ff-4f42-b2c4-3ee5bc5b63ad | Address Redacted | | | | |
| 9f39db8e-9461-4237-b46e-2caa135629e7 | Address Redacted | | | | |
| 9f39e0e3-9890-4ece-b148-8331306360eb | Address Redacted | | | | |
| 9f39f796-c451-48aa-bf52-8b155880b60f | Address Redacted | | | | |
| 9f3a313e-9654-405c-83a8-ac175209d9f3 | Address Redacted | | | | |
| 9f3a5489-8311-473a-a353-e3619a5b8ea2 | Address Redacted | | | | |
| 9f3a96f9-a8d6-41ff-94bd-8993c662a5cc | Address Redacted | | | | |
| 9f3ab4eb-720a-419d-8f1d-1a91aed1515c | Address Redacted | | | | |
| 9f3ab8b6-de7b-4a1b-aa6c-810bd7829cea | Address Redacted | | | | |
| 9f3ace6e-033f-49eb-b974-e25abcf96560 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9f3ad4f8-ca9a-406c-8d16-79c05a5d6e4C | Address Redacted | | | | |
| 9f3ad8a1-7489-4905-83b9-fdb186732f7b | Address Redacted | | | | |
| 9f3aeea9-d5cf-4aaf-af19-5bd15e49df24 | Address Redacted | | | | |
| 9f3b0cb8-c859-4f83-8835-e462804255f1 | Address Redacted | | | | |
| 9f3b292a-580e-4157-9519-1cac1d24ca4a | Address Redacted | | | | |
| 9f3b4832-fd21-4956-bfa7-30f61fccc5b6 | Address Redacted | | | | |
| 9f3b8385-e3f6-4808-b0c8-6c39b1676179 | Address Redacted | | | | |
| 9f3b8bce-c0ac-484c-b453-19682790668e | Address Redacted | | | | |
| 9f3b9469-6363-4dd4-afce-da486e2e77ff | Address Redacted | | | | |
| 9f3badb3-4e44-4625-b70c-3963c8e05678 | Address Redacted | | | | |
| 9f3bb10a-9552-47aa-9250-236d689bfe6d | Address Redacted | | | | |
| 9f3bbc5d-a5b1-4f9c-af0a-e4a5f911acaC | Address Redacted | | | | |
| 9f3bd302-54bb-4957-8322-f6f181dfd3a5 | Address Redacted | | | | |
| 9f3bd92c-03bd-4845-8eb3-5c7dc129d737 | Address Redacted | | | | |
| 9f3bee46-5561-4419-ad17-dff23f2e32b1 | Address Redacted | | | | |
| 9f3c19ef-4d3e-4f78-83af-27d70889eccb | Address Redacted | | | | |
| 9f3c2a99-3189-4532-8c90-2cae96deaf34 | Address Redacted | | | | |
| 9f3c2c7a-e10b-4cb7-9719-5c89b9ea18c4 | Address Redacted | | | | |
| 9f3c31f4-650e-4bdc-92e8-60c648522203 | Address Redacted | | | | |
| 9f3c43b2-93f0-42a5-915a-040761b0cb85 | Address Redacted | | | | |
| 9f3c503c-a537-4012-8189-5d7f09cfaea2 | Address Redacted | | | | |
| 9f3c582c-3303-4d10-922b-13952e597f04 | Address Redacted | | | | |
| 9f3c6df9-5565-474a-9ba3-c8d5eb6e1e26 | Address Redacted | | | | |
| 9f3c7529-e841-49d3-bdc1-6bd4d7f18f0a | Address Redacted | | | | |
| 9f3c7ed7-9806-4987-887c-7e121f87f358 | Address Redacted | | | | |
| 9f3c8aa1-c5b2-4456-8dc7-191bf4fc3fe9 | Address Redacted | | | | |
| 9f3cbb32-ea76-4f6d-bad0-24a94c3cff24 | Address Redacted | | | | |
| 9f3cd1fa-1301-4918-9d53-31d13ffd7848 | Address Redacted | | | | |
| 9f3cf135-ccdb-4c7a-ae2f-062b9ecfda5b | Address Redacted | | | | |
| 9f3cfe24-fc92-428a-9718-e755be2d2bcd | Address Redacted | | | | |
| 9f3d1e49-0d90-401b-97fc-d843a57f892C | Address Redacted | | | | |
| 9f3d3161-6c6c-412d-a73b-b3d451978dca | Address Redacted | | | | |
| 9f3d3515-ef04-4c03-a933-258fb7833314 | Address Redacted | | | | |
| 9f3d5174-22d7-4d01-b71c-e8c5415879f5 | Address Redacted | | | | |
| 9f3d52e3-4026-49c6-a606-d57a475ea849 | Address Redacted | | | | |
| 9f3d5eec-3db3-4137-8cca-b171c4c88eed | Address Redacted | | | | |
| 9f3df5cb-062e-48cd-b9c4-acb7e81958de | Address Redacted | | | | |
| 9f3ea49c-d315-4db2-a958-67b6c6291111 | Address Redacted | | | | |
| 9f3ead92-91eb-4284-8095-3454382ded22 | Address Redacted | | | | |
| 9f3ecdd6-b2bc-4c5b-a89b-799879fe63dc | Address Redacted | | | | |
| 9f3eda01-3817-43c3-a5f3-6ba5671cace7 | Address Redacted | | | | |
| 9f3ee16c-34df-45fb-afc2-7aeb6a9fd1b2 | Address Redacted | | | | |
| 9f3ee4f5-6c38-40fe-beb7-6f49482ec831 | Address Redacted | | | | |
| 9f3f016f-c6a4-4346-a7d6-3a0e4570298c | Address Redacted | | | | |
| 9f3f055c-1846-4a89-ae9a-c8fe5ed59323 | Address Redacted | | | | |
| 9f3f26d0-c61a-45c0-9577-c7db3ce59ae7 | Address Redacted | | | | |
| 9f3f416c-7803-41ab-8260-23b9a7e56be6 | Address Redacted | | | | |
| 9f3f6f14-a381-4f67-b8a7-b7b18435be19 | Address Redacted | | | | |
| 9f3f7ac6-fe71-49c5-9003-db5693050b7b | Address Redacted | | | | |
| 9f3f94d5-c471-4c4c-9d43-9a51d12587cc | Address Redacted | | | | |
| 9f3fbb62-9da4-4b4e-9143-23ab964c112f | Address Redacted | | | | |
| 9f3ff90f-0e9b-4eb9-9907-bab7331a3e8c | Address Redacted | | | | |
| 9f3fffb9-6481-47cd-88df-fc09993ae7c8 | Address Redacted | | | | |
| 9f401647-b536-4323-84f1-34cf353ae5d! | Address Redacted | | | | |
| 9f401c16-3c1c-47f7-856e-811ee633c799 | Address Redacted | | | | |
| 9f40266a-6ea1-42c2-b785-eca354bd2c72 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9f403f07-49f7-4ee7-a39f-890a97613d28 | Address Redacted | | | | |
| 9f4045eb-5f72-401c-9320-c845aa57029t | Address Redacted | | | | |
| 9f40645b-5414-41ef-9d25-9027c3fe706e | Address Redacted | | | | |
| 9f4064ce-aab5-4b60-a1f4-3221eca1d9af | Address Redacted | | | | |
| 9f409f4e-b343-4ab9-b6ce-c1cfd99157ff | Address Redacted | | | | |
| 9f40cf0f-3050-4e9d-90b8-87895ddd89e6 | Address Redacted | | | | |
| 9f40fdae-adb4-4141-892e-045a83e647c7 | Address Redacted | | | | |
| 9f4100af-a052-4c97-acb1-ea92f9136127 | Address Redacted | | | | |
| 9f410727-61d3-4996-9a7b-91900ef32d92 | Address Redacted | | | | |
| 9f41201f-00f4-4ddd-808b-bff1ae55cc95 | Address Redacted | | | | |
| 9f4177bb-6e71-4a12-aba8-121fba9c153e | Address Redacted | | | | |
| 9f417a97-b069-41e2-82b4-a66e48e6859b | Address Redacted | | | | |
| 9f41807b-5db1-46ef-ab85-9573e8318f17 | Address Redacted | | | | |
| 9f418afc-4c24-42ad-a506-e1c5f47130f5 | Address Redacted | | | | |
| 9f41a439-5f31-49fe-90c7-fcd52e39969C | Address Redacted | | | | |
| 9f41dd44-4626-449b-b376-19a5f06e7673 | Address Redacted | | | | |
| 9f422bc8-5459-4f55-9a5c-617c942ef86e | Address Redacted | | | | |
| 9f422e01-f496-4a18-bded-18e61f72e953 | Address Redacted | | | | |
| 9f422e47-8506-4251-8a93-ec3bb18d0c6d | Address Redacted | | | | |
| 9f4251f0-fea1-4383-9957-db87d627bb7c | Address Redacted | | | | |
| 9f42a0bb-e05a-4606-9717-5c46645d09b8 | Address Redacted | | | | |
| 9f42a547-5600-462b-91ca-4624593ebaet | Address Redacted | | | | |
| 9f42c3c4-f07c-47e9-91b2-676f9de360fa | Address Redacted | | | | |
| 9f42fbf2-c201-42da-b5ef-b0b609012366 | Address Redacted | | | | |
| 9f42fece-4de5-4ce2-93e5-6c8f396df217 | Address Redacted | | | | |
| 9f42ff04-27ea-4e62-8717-393624882134 | Address Redacted | | | | |
| 9f433fda-9756-4338-a8fb-17e3800f20b9 | Address Redacted | | | | |
| 9f437b5a-fa66-42a9-bfb4-4a30a7c63e18 | Address Redacted | | | | |
| 9f438118-7f9c-4ede-a018-2c34434d25d9 | Address Redacted | | | | |
| 9f438c45-8f34-40f8-a827-d4d9538fac3c | Address Redacted | | | | |
| 9f43ad62-038e-4f7e-9f50-5033534b604f | Address Redacted | | | | |
| 9f43e5cf-ba6b-4c61-bfd9-49e8cae55e81 | Address Redacted | | | | |
| 9f43e61a-7b50-48b7-a43d-49a2c4fca1aC | Address Redacted | | | | |
| 9f44024a-891e-4500-bd5f-fab1ef989fbb | Address Redacted | | | | |
| 9f442888-f39d-4ca6-906c-0c6411a341b8 | Address Redacted | | | | |
| 9f4456c9-edc4-47c2-b559-fdb7aac7f994 | Address Redacted | | | | |
| 9f4481cf-b84c-4f73-88d5-768d3b7e4f9b | Address Redacted | | | | |
| 9f44969a-d8e5-42a6-8f99-cd9d7fd35f27 | Address Redacted | | | | |
| 9f44d36c-e06e-4359-a35d-355e736b4e5a | Address Redacted | | | | |
| 9f44f7de-bc2c-484c-993f-a2854f9ff96c | Address Redacted | | | | |
| 9f450692-4dbf-404e-a941-f39822b51ebf | Address Redacted | | | | |
| 9f452232-2924-419b-a79b-3f1d432f419c | Address Redacted | | | | |
| 9f452d49-a5e0-4d49-bcac-d27c8818bbee | Address Redacted | | | | |
| 9f454365-fd0f-4515-be4a-91a48b3a43f | Address Redacted | | | | |
| 9f4568a3-3f48-4be3-86e2-95f90f42eb2b | Address Redacted | | | | |
| 9f45b816-1dde-4098-8fe7-ce911de0a4a1 | Address Redacted | | | | |
| 9f45bff2-1ccd-4c3d-9109-d53f097f8e1c | Address Redacted | | | | |
| 9f45c4c5-eafb-41ac-b56e-02615701f06C | Address Redacted | | | | |
| 9f45d13f-14fe-4b28-8708-5c0ec30e7a23 | Address Redacted | | | | |
| 9f45ddfe-27b0-4f0e-8e00-22bc01293110 | Address Redacted | | | | |
| 9f4600ac-3aad-45d1-9357-3291f9ebd7ea | Address Redacted | | | | |
| 9f460226-c102-4569-bb7c-babdd8caf2d1 | Address Redacted | | | | |
| 9f4613ed-dd1f-4a40-926d-40623258bb55 | Address Redacted | | | | |
| 9f462792-41f6-4f78-9401-df014789060f | Address Redacted | | | | |
| 9f46390d-6ff4-4615-990a-847512c96d4c | Address Redacted | | | | |
| 9f46558b-bdf7-4bc0-9704-1d055d21f175 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9f46896a-78d5-4f94-a667-6eaf515decfa | Address Redacted | | | | |
| 9f46d86b-fa36-48a9-866d-3886d47a9d2c | Address Redacted | | | | |
| 9f46dc70-fea3-466b-82ab-d6c183456802 | Address Redacted | | | | |
| 9f46e0bb-175c-42f6-a164-d3cc393b002a | Address Redacted | | | | |
| 9f4700e9-6d54-49a6-9b00-f5ddbaf5ef95 | Address Redacted | | | | |
| 9f470c76-f1f8-4145-a39b-046de598902a | Address Redacted | | | | |
| 9f47141d-b66b-4ed1-a3a3-aef425a91279 | Address Redacted | | | | |
| 9f471b49-2315-4b0f-bfd2-23c2c0dd645d | Address Redacted | | | | |
| 9f4725a8-6147-421c-a7a1-c574c98de946 | Address Redacted | | | | |
| 9f473557-85fe-4765-84b3-1fc97468e0b1 | Address Redacted | | | | |
| 9f475df6-7079-499a-97b3-83979ee5cedC | Address Redacted | | | | |
| 9f47d04f-31a5-4ade-8ba7-74530c2f0637 | Address Redacted | | | | |
| 9f47ef44-e8c7-431d-90fd-a531d73b0dcb | Address Redacted | | | | |
| 9f480749-b3b2-48fa-ad46-8897ee1da20c | Address Redacted | | | | |
| 9f481b95-a982-469e-a96e-431f8d83d451 | Address Redacted | | | | |
| 9f481e19-ed09-49e3-bb4e-3091799ad94l | Address Redacted | | | | |
| 9f482367-2ab8-49f5-8186-467a735d080l | Address Redacted | | | | |
| 9f48251a-7b29-43ed-b372-4be3ab8a070c | Address Redacted | | | | |
| 9f485309-b0e4-453f-946f-63855e25b79C | Address Redacted | | | | |
| 9f486be5-8046-4ec5-a2c6-187bfdc787d3 | Address Redacted | | | | |
| 9f48ef34-a1a1-4cae-adb9-e3f438be7fac | Address Redacted | | | | |
| 9f490129-76cf-45f4-8428-ead63b32b402 | Address Redacted | | | | |
| 9f491bd4-c12d-477c-b66c-5bec436fe624 | Address Redacted | | | | |
| 9f49267b-fa39-4f5d-907e-9948b98dd43b | Address Redacted | | | | |
| 9f493088-6d88-4a18-82ff-7f476e876433 | Address Redacted | | | | |
| 9f4946a0-94d3-47b2-97dc-9100f2654be4 | Address Redacted | | | | |
| 9f49591b-ee0c-4d88-9c9b-aea9d4121f33 | Address Redacted | | | | |
| 9f4990e4-4522-4bab-b095-d4af2aa18d44 | Address Redacted | | | | |
| 9f49abc6-1423-40ae-ad14-e00b24dd6c2e | Address Redacted | | | | |
| 9f4a1b3b-3560-45e1-8e12-0da163d75053 | Address Redacted | | | | |
| 9f4a3d97-2ecd-4db8-93db-93cea846373d | Address Redacted | | | | |
| 9f4a55bf-a0b4-4b77-9420-8be358128ab5 | Address Redacted | | | | |
| 9f4a56da-7ba8-492a-8d9b-f0a4d965004c | Address Redacted | | | | |
| 9f4a60c2-1bcc-4ee3-a52c-141faac576f2 | Address Redacted | | | | |
| 9f4ad043-eb8c-46fc-877b-8744a8274c57 | Address Redacted | | | | |
| 9f4ae280-6289-4553-8be3-4d0474ee9832 | Address Redacted | | | | |
| 9f4af762-baa7-4367-9b8a-b1e25c2d6fbb | Address Redacted | | | | |
| 9f4b127e-ab68-44b6-b837-d0486bae1761 | Address Redacted | | | | |
| 9f4b1bf3-30c5-4f13-b8fa-659a3403fc88 | Address Redacted | | | | |
| 9f4b2d0a-6cc1-4a32-a96a-bb42edbc11fd | Address Redacted | | | | |
| 9f4b3f72-1736-41ef-9d19-95387c8e4191 | Address Redacted | | | | |
| 9f4b40b2-ea60-4cec-97d9-0babb115ac11 | Address Redacted | | | | |
| 9f4b50f3-e153-4abe-a8e0-b9c2282df3b1 | Address Redacted | | | | |
| 9f4b53d0-5907-4bd6-a1f0-0cc2ea2178cd | Address Redacted | | | | |
| 9f4b6a2f-612f-4ebf-ae01-84d2c9e0ee97 | Address Redacted | | | | |
| 9f4b9156-f453-4823-8879-7ddfeb167a33 | Address Redacted | | | | |
| 9f4bb379-de4e-4523-9842-1dd21409bc2b | Address Redacted | | | | |
| 9f4bb4f7-a0e7-4451-bc2c-381cbb19843e | Address Redacted | | | | |
| 9f4bbc82-e9ed-4a6e-8626-61add42320d4 | Address Redacted | | | | |
| 9f4bc3e7-e053-47cf-b2e9-e529d1c20872 | Address Redacted | | | | |
| 9f4bd392-12c3-4328-8640-5da2d19f159c | Address Redacted | | | | |
| 9f4c204e-6f8c-44af-b7e2-febdbcf36ef5 | Address Redacted | | | | |
| 9f4c4601-3e63-41cf-8cb3-39e51de86e74 | Address Redacted | Page 6334 of 10184 | | | |
| 9f4c5289-dec4-49fc-86eb-b5aa57dc96d7 | Address Redacted | | | | |
| 9f4c8362-5c0f-427f-b73c-d3ea6e747a92 | Address Redacted | | | | |
| 9f4cb1b7-7868-4f66-8291-e4462c4de097 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9f4ccfe1-5e41-45b1-8fe8-4a1a55eec421 | Address Redacted | | | | |
| 9f4cd498-a36f-483e-9d21-1b9c44ba91b8 | Address Redacted | | | | |
| 9f4cf63c-9025-439f-ab52-1aeadfbe1bc7 | Address Redacted | | | | |
| 9f4cfb9c-b12b-4217-b06a-fe43fc81bc6c | Address Redacted | | | | |
| 9f4d29d4-788c-4918-96cd-240a15ccb266 | Address Redacted | | | | |
| 9f4d97d2-71f1-4fdf-9a05-c9308ac8dd38 | Address Redacted | | | | |
| 9f4d9c48-6457-42da-8f7c-64d7f343749d | Address Redacted | | | | |
| 9f4d9fe6-a2a9-4270-8768-9e4e8b5f3095 | Address Redacted | | | | |
| 9f4da249-0c1e-4a4b-92f8-f9bfb9b1b1c3 | Address Redacted | | | | |
| 9f4da64a-a993-4770-be12-e2fc0c021db6 | Address Redacted | | | | |
| 9f4da940-2005-4937-a100-c54fdcaeea17 | Address Redacted | | | | |
| 9f4db54b-08b4-4f89-b9db-006d3433fd02 | Address Redacted | | | | |
| 9f4e016f-c1f6-4a55-b53b-7e379a57291b | Address Redacted | | | | |
| 9f4e24b7-ea22-4758-93fd-3bb6823d0217 | Address Redacted | | | | |
| 9f4e4234-4b18-4740-b080-a20449f57502 | Address Redacted | | | | |
| 9f4e57d4-3018-44ab-8f31-19f8caac6bb6 | Address Redacted | | | | |
| 9f4e600e-d068-4642-b441-cee7400d2ab9 | Address Redacted | | | | |
| 9f4e92c0-0d80-4fcf-a40d-979b8c631777 | Address Redacted | | | | |
| 9f4e9a5c-4b72-45d6-ab01-fddb6c3ef69c | Address Redacted | | | | |
| 9f4ec856-14f9-4196-9043-d2278d7cfe1C | Address Redacted | | | | |
| 9f4ede1a-3146-411b-965f-3df4aa39409e | Address Redacted | | | | |
| 9f4ee1e6-3859-4b9d-9971-0bea2e1717d1 | Address Redacted | | | | |
| 9f4ee8aa-8c4f-44f4-b79b-9501b2057e1c | Address Redacted | | | | |
| 9f4ef0a1-f2a3-4148-a56d-56581fc5112c | Address Redacted | | | | |
| 9f4f2022-abd9-4593-9cc0-dc5da9a9f9f5 | Address Redacted | | | | |
| 9f4f5d4a-ac6d-44b2-a298-1f7963188fbb | Address Redacted | | | | |
| 9f4f6756-c9ac-4b66-92f2-6949f9555a25 | Address Redacted | | | | |
| 9f4f701f-c5fc-451e-ad7b-c2c6873b74ca | Address Redacted | | | | |
| 9f4f857f-085b-46cb-93c0-53988be3f8ab | Address Redacted | | | | |
| 9f4f93b9-bfab-46cc-8143-99d94f00f99l | Address Redacted | | | | |
| 9f4ff31e-5040-4ec0-ab98-a160458b3cb4 | Address Redacted | | | | |
| 9f501d62-ee90-4b2e-a8ad-649deda65949 | Address Redacted | | | | |
| 9f508e04-91c4-4e48-b349-d13cd5ec5f3a | Address Redacted | | | | |
| 9f509c46-a0b5-40c6-a871-ca9d921da296 | Address Redacted | | | | |
| 9f50ffd3-4202-4f7e-935c-ea19a0925936 | Address Redacted | | | | |
| 9f5134a1-d6d5-408a-9ae2-189d491bd97a | Address Redacted | | | | |
| 9f513a83-f0d7-4b62-bf51-dea936fe601d | Address Redacted | | | | |
| 9f514cf6-dffb-4523-b5eb-513d767381d1 | Address Redacted | | | | |
| 9f517a7e-ac66-4e5c-b4b9-3061e399362c | Address Redacted | | | | |
| 9f518872-2692-423d-9986-853de7e4d6eC | Address Redacted | | | | |
| 9f51d86b-4530-4fbb-80d0-f34ce42770d4 | Address Redacted | | | | |
| 9f520a7a-16ba-43fb-83e8-5241c59df1ab | Address Redacted | | | | |
| 9f521300-955d-4092-88d7-a74013f03888 | Address Redacted | | | | |
| 9f521d23-8e2b-4978-afb8-1d8ce7efd4a4 | Address Redacted | | | | |
| 9f527ea0-d05e-4b84-bd4e-d800bad1fc6d | Address Redacted | | | | |
| 9f52aa7f-3e13-4c4a-b7e9-9eb9d9fbe2e1 | Address Redacted | | | | |
| 9f52c3de-4c10-4f88-beee-39df6036e875 | Address Redacted | | | | |
| 9f52e3c6-56c3-4f9f-98b0-e59af3e6177 | Address Redacted | | | | |
| 9f52e98a-4c36-4db7-99fd-86f02183122c | Address Redacted | | | | |
| 9f530b6d-ba09-4644-b673-25e0651ef3c2 | Address Redacted | | | | |
| 9f533116-49a3-4b55-a9ed-15f5996e8065 | Address Redacted | | | | |
| 9f5340ee-c4f5-4884-8f79-3874316cf529 | Address Redacted | | | | |
| 9f534366-6437-4a65-9abf-e4ecf3d39da3 | Address Redacted | | | | |
| 9f5350e4-bc44-4cd9-98fd-3aa0ed12486b | Address Redacted | | | | |
| 9f536fba-6c4c-4983-bf43-d53d4bfb523b | Address Redacted | | | | |
| 9f53771a-b939-4940-916b-6b3020d0f44b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9f5381c9-5b68-491e-bdda-f09713a339f7 | Address Redacted | | | | |
| 9f538e47-3a56-435f-90ea-3998a8fe49b3 | Address Redacted | | | | |
| 9f540bba-54a4-4b39-b71d-d60d0be4baf9 | Address Redacted | | | | |
| 9f543c9c-4dba-4089-97e0-4c647e4b28bc | Address Redacted | | | | |
| 9f5453d8-01f5-4e07-8f89-c30be32be968 | Address Redacted | | | | |
| 9f545926-5928-467e-a33a-110696d1b39a | Address Redacted | | | | |
| 9f545c7c-8b8f-42fe-aca1-27713a1dba8d | Address Redacted | | | | |
| 9f547162-5c0b-438c-826d-3d8d9f6c4e2b | Address Redacted | | | | |
| 9f54aaed-4145-4879-b051-5ed75fbe8cf8 | Address Redacted | | | | |
| 9f5511b4-cc15-4e1a-96af-381cea4e241b | Address Redacted | | | | |
| 9f551a7c-0294-4564-a8d2-1b2a4211b617 | Address Redacted | | | | |
| 9f551b6f-0972-488e-809e-c7cd050e1692 | Address Redacted | | | | |
| 9f5534ea-a4d4-4566-ae26-3d8aa479c0c8 | Address Redacted | | | | |
| 9f553b1b-25e0-4f6d-bceb-5cf0714d3ef7 | Address Redacted | | | | |
| 9f5548eb-b76e-41f9-aa14-7f6cd638cbd8 | Address Redacted | | | | |
| 9f555535-871f-48ea-84f3-c2d81d0b28d4 | Address Redacted | | | | |
| 9f556465-b7dc-4ebb-bbe7-8eb5f305cff2 | Address Redacted | | | | |
| 9f556714-385d-4067-ab0a-a6ed573ba823 | Address Redacted | | | | |
| 9f558d0d-7225-41bf-ad02-1741a50ae8f4 | Address Redacted | | | | |
| 9f559884-09df-4f80-8a11-e8629f219dc1 | Address Redacted | | | | |
| 9f55b7b2-6dd6-4e8a-b6d8-8b67c35e3879 | Address Redacted | | | | |
| 9f55bbb5-a556-421a-a355-009e4228c05a | Address Redacted | | | | |
| 9f55cc70-984d-4e58-9122-c6586b87ebd2 | Address Redacted | | | | |
| 9f55d420-f1fd-447d-9fb2-b45fb6744847 | Address Redacted | | | | |
| 9f55d99f-d657-49d7-b6a4-6d935eabf8a5 | Address Redacted | | | | |
| 9f55e4d1-952e-4f0a-953e-c86e5b14097d | Address Redacted | | | | |
| 9f55fc8a-77d6-4e69-b341-7271cf5c51ff | Address Redacted | | | | |
| 9f5616af-9f77-45c6-acdd-6230eca70a39 | Address Redacted | | | | |
| 9f563ce0-e8fa-43f8-a20b-ec9a26f96ad5 | Address Redacted | | | | |
| 9f565543-069e-4ca3-8816-47d33d563cc7 | Address Redacted | | | | |
| 9f56cf2f-8584-4089-9e12-5853200d5748 | Address Redacted | | | | |
| 9f5739d6-3c4b-4687-ad57-dd408c477587 | Address Redacted | | | | |
| 9f5770c0-c284-4072-8a7a-46c51ff48c13 | Address Redacted | | | | |
| 9f577936-4603-4dc4-bd90-3e6c00beb404 | Address Redacted | | | | |
| 9f57a4eb-6fec-44ba-8f1d-868ce171a90d | Address Redacted | | | | |
| 9f57eb2d-5c6a-43f0-837b-9791ba4fe3ee | Address Redacted | | | | |
| 9f580056-2e05-49f3-95af-7d6ddecba030 | Address Redacted | | | | |
| 9f581dad-644d-4b32-ae45-db25d9e8d4f4 | Address Redacted | | | | |
| 9f583c3a-cfcb-4d31-8c19-359df7eb29b5 | Address Redacted | | | | |
| 9f584196-2752-4081-b117-5a38375632eb | Address Redacted | | | | |
| 9f585675-068b-4f53-a541-9af335b68080 | Address Redacted | | | | |
| 9f5883c1-2a73-4738-aae0-dd4b31e6df92 | Address Redacted | | | | |
| 9f58c43f-03ec-4759-a6f7-e2fcdc5ad3a8 | Address Redacted | | | | |
| 9f58d081-0772-4663-8e21-ebffb9783d3c | Address Redacted | | | | |
| 9f58eb51-80ad-46a7-ad9d-f551f8ed6e37 | Address Redacted | | | | |
| 9f590666-ef5e-4131-a857-2f5c8060e2be | Address Redacted | | | | |
| 9f591191-1345-4ca1-aee8-712e3e690853 | Address Redacted | | | | |
| 9f591507-f711-4f4f-9260-95d2e16ebb78 | Address Redacted | | | | |
| 9f5925d1-9824-4427-bde4-efd7776be86e | Address Redacted | | | | |
| 9f59324f-be29-4810-961e-e46a594de983 | Address Redacted | | | | |
| 9f59542f-3766-40a4-92a9-30f25ec243e5 | Address Redacted | | | | |
| 9f595b55-a90e-4788-8770-7cd6c4f2d409 | Address Redacted | | | | |
| 9f596e25-f726-4fd5-8b3c-b8cdba048d32 | Address Redacted | Page 6336 of 10184 | | | |
| 9f597875-2d75-4960-a5b6-b6a431ce1e3a | Address Redacted | | | | |
| 9f59903f-ca31-48c0-941a-b4b83bdb2134 | Address Redacted | | | | |
| 9f59c3b4-ff97-4071-a7e0-d3cb3b805bb0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9f59c674-496e-418c-b0be-2db2365d1371 | Address Redacted | | | | |
| 9f5a1603-73e4-466e-a019-fd65cde0057C | Address Redacted | | | | |
| 9f5a16f1-ef08-4c51-83c1-fe8ea3eb708C | Address Redacted | | | | |
| 9f5a3372-0f7d-482c-abe0-c2a412fdea37 | Address Redacted | | | | |
| 9f5a3a2d-e06d-4f4c-9454-9983f7565cb3 | Address Redacted | | | | |
| 9f5a3fc4-d0d7-4f44-ba8c-3b40b8421a57 | Address Redacted | | | | |
| 9f5a4a23-5664-48ba-aa34-b770a6e90bc | Address Redacted | | | | |
| 9f5a5473-89af-4422-94c4-86f687a83b8 | Address Redacted | | | | |
| 9f5a59ae-ec6f-4b78-be4b-f8cd22308483 | Address Redacted | | | | |
| 9f5a7012-037b-4204-9bee-fad29c7cf4c0 | Address Redacted | | | | |
| 9f5a7732-79f6-4bf6-81ce-0ea701d74d48 | Address Redacted | | | | |
| 9f5a8d1b-f003-4174-8a5b-e742e41734b | Address Redacted | | | | |
| 9f5aa7e9-d1d4-4e09-88ae-26dee0686e5 | Address Redacted | | | | |
| 9f5aa9bb-55d8-400d-bb75-6c46818be9a6 | Address Redacted | | | | |
| 9f5aaee2-c478-476e-beb0-2bfcb42a4075 | Address Redacted | | | | |
| 9f5ab115-80e7-4f18-bcca-29b1fef95855 | Address Redacted | | | | |
| 9f5abaaf-9f42-4850-a128-bc9bd3361073 | Address Redacted | | | | |
| 9f5ac849-1adf-411e-b28f-cdeecd91b3e1 | Address Redacted | | | | |
| 9f5adc66-e749-4885-a587-65bf6cc16cbc | Address Redacted | | | | |
| 9f5aea8a-889a-4dd2-bc50-83852c7ca75C | Address Redacted | | | | |
| 9f5aee01-3d7e-46af-b74a-200b7f7acd2c | Address Redacted | | | | |
| 9f5b307e-462e-460c-8cc9-56ff8a9ed893 | Address Redacted | | | | |
| 9f5b454b-e06b-4ed3-9527-71daf7ce374f | Address Redacted | | | | |
| 9f5b80fd-eec8-4182-9959-55f90b1bfa7C | Address Redacted | | | | |
| 9f5b8785-4e60-4712-8830-421aff489a7 | Address Redacted | | | | |
| 9f5bc69d-38ad-4682-8b60-f7946b579593 | Address Redacted | | | | |
| 9f5bcafc-d169-4475-a468-f2be9a340c7c | Address Redacted | | | | |
| 9f5becec-7270-471c-a151-c247b50cf3e0 | Address Redacted | | | | |
| 9f5c0269-e316-41b5-824d-4d1a6cd465ab | Address Redacted | | | | |
| 9f5c2c2d-ee44-493f-8b85-f0e21d842c63 | Address Redacted | | | | |
| 9f5c8960-6b1b-45f3-93a1-00f809d1ffb | Address Redacted | | | | |
| 9f5cb241-69c7-4dfb-90c6-be7699257709 | Address Redacted | | | | |
| 9f5cb3bf-264f-444c-a7c9-12e4cdbb5261 | Address Redacted | | | | |
| 9f5cb513-5d7c-4087-9ada-8ad77fd6720 | Address Redacted | | | | |
| 9f5cb54d-7876-4ea5-96a0-dde0f8a6f091 | Address Redacted | | | | |
| 9f5cee10-3f45-4b35-aa4c-702b18272f54 | Address Redacted | | | | |
| 9f5cf209-9a5f-4cfc-adb9-a3d78e5f2725 | Address Redacted | | | | |
| 9f5d0bf8-d593-4798-b387-9197623550a | Address Redacted | | | | |
| 9f5d2fa7-36e6-4ec8-8d8f-138fe5849a1f | Address Redacted | | | | |
| 9f5d4caa-328f-4bf5-99fd-d5aa8e54aa0 | Address Redacted | | | | |
| 9f5d512c-bf47-4e78-9c8e-7b0dd1090056 | Address Redacted | | | | |
| 9f5d5374-8034-470b-b6ba-992b5e00aca | Address Redacted | | | | |
| 9f5d8d95-8c0d-464d-ae67-9a0c661a756d | Address Redacted | | | | |
| 9f5d9c36-b454-4261-8d17-cef1f6ee6629 | Address Redacted | | | | |
| 9f5da01f-9284-419e-9bf4-c2698eac695 | Address Redacted | | | | |
| 9f5da36d-381b-450f-a5a9-a2f6e3cec85 | Address Redacted | | | | |
| 9f5da599-71c7-4d1e-baff-78e6c9a4eaea | Address Redacted | | | | |
| 9f5dbd52-a1f6-4a71-bac1-2b416935d693 | Address Redacted | | | | |
| 9f5dbe5b-3476-41e6-bc4c-9b8644a1609 | Address Redacted | | | | |
| 9f5dce41-4647-4dd4-afc1-482f1bd9ac64 | Address Redacted | | | | |
| 9f5dfd43-c1dd-4c25-8158-1b2ae1d1cc78 | Address Redacted | | | | |
| 9f5e2499-a7b0-4f42-b2c0-c7852cca2d9 | Address Redacted | | | | |
| 9f5e3d7f-f737-4eda-ad23-a719af6a0eb | Address Redacted | Page 6337 of 10184 | | | |
| 9f5e47ee-c9e5-4e44-bbfc-adc991521c87 | Address Redacted | | | | |
| 9f5e628b-b538-430d-8be3-6a8554952441 | Address Redacted | | | | |
| 9f5e85d0-ce77-40f0-9963-4cbc733affca | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 9f5e9c31-4f61-40d7-ae63-6b51c512cffe | Address Redacted | | | | |
| 9f5ed2fc-b794-4e5f-8c36-0395f6b52041 | Address Redacted | | | | |
| 9f5efce7-1c4e-495b-8af7-80de93243bed | Address Redacted | | | | |
| 9f5f3e17-26ba-49ad-997d-0bae50eaec4e | Address Redacted | | | | |
| 9f5f448e-dba0-40bd-b4a9-68ad5e674e31 | Address Redacted | | | | |
| 9f5f4b06-a811-48fd-be4d-8ce7023c2004 | Address Redacted | | | | |
| 9f5f6591-f997-4d42-957b-56854fe6ed01 | Address Redacted | | | | |
| 9f5f6d64-7222-405f-945f-4a8fc5f8d311 | Address Redacted | | | | |
| 9f5f6df1-79ab-4c87-a250-e155dddbceff | Address Redacted | | | | |
| 9f5f8b86-7060-403f-8b04-9e44b3501cb6 | Address Redacted | | | | |
| 9f5fce11-ee40-41a5-828e-a2deee09e328 | Address Redacted | | | | |
| 9f5fd37c-6b60-4fcb-b692-80a9c34ef872 | Address Redacted | | | | |
| 9f6005b9-5bef-4ac8-ad77-e3a3369a011f | Address Redacted | | | | |
| 9f6061df-7aee-42ed-af02-9033f27d4035 | Address Redacted | | | | |
| 9f607065-d649-4c11-aec1-1c26a2056d1d | Address Redacted | | | | |
| 9f607b76-2e51-4bd4-9823-c6e7c52fafcf | Address Redacted | | | | |
| 9f60a51b-caf7-4ed8-9c2d-472daeac2177 | Address Redacted | | | | |
| 9f610547-f9fe-4b28-a78d-f48616f6c64f | Address Redacted | | | | |
| 9f61177f-70ae-446a-bb03-682bbf72ecf7 | Address Redacted | | | | |
| 9f61629d-b019-41c3-a06f-b4c8b31abaf8 | Address Redacted | | | | |
| 9f6176ca-7409-4734-b823-70107a269e0c | Address Redacted | | | | |
| 9f61801a-e43a-4e2b-ac8f-066f7b700655 | Address Redacted | | | | |
| 9f618f2f-101a-4fa1-a2c0-e03e2841fe5c | Address Redacted | | | | |
| 9f61a687-9658-427a-92fe-c9ace55ef41f | Address Redacted | | | | |
| 9f620183-818e-4d46-9b4b-1fc4a3241a41 | Address Redacted | | | | |
| 9f624907-d7d7-4cce-adf3-dfc3282811ce | Address Redacted | | | | |
| 9f625354-1d9a-4357-880d-a7d52dabe0e1 | Address Redacted | | | | |
| 9f626700-985a-41c7-85ad-cf0bc7f2f29a | Address Redacted | | | | |
| 9f6268c5-e102-4dd1-9db4-ca64276442db | Address Redacted | | | | |
| 9f62d2e9-533a-4797-9e55-9c4183e974e3 | Address Redacted | | | | |
| 9f62d5fe-9229-410b-a834-8c4c98b672ac | Address Redacted | | | | |
| 9f62fb0f-36fc-46f1-80f7-f2ffb503b4f1 | Address Redacted | | | | |
| 9f632073-6918-47f2-945f-7dc09712fec4 | Address Redacted | | | | |
| 9f632f06-3910-4018-afcb-39d1f4927f59 | Address Redacted | | | | |
| 9f633b2d-84df-4451-9024-9779370f181c | Address Redacted | | | | |
| 9f634a18-b759-409b-b813-e1b3b1cfe5fa | Address Redacted | | | | |
| 9f6361fe-409e-4d09-9925-7cae00f022a5 | Address Redacted | | | | |
| 9f6370c5-827b-46e0-a85e-e389c1c3861b | Address Redacted | | | | |
| 9f63a1b1-cd77-48b9-abf0-edf46d7efb39 | Address Redacted | | | | |
| 9f63c374-52fe-4d4e-8d4f-21a8edf2ad38 | Address Redacted | | | | |
| 9f63e43c-c1d7-4bca-b7d9-3335a581661c | Address Redacted | | | | |
| 9f6402ac-a9ab-449a-a554-f88f634fe12c | Address Redacted | | | | |
| 9f6402b3-2b90-4e13-b9a9-515b28135c1f | Address Redacted | | | | |
| 9f640520-e6f6-447c-bdfc-deab6306ea47 | Address Redacted | | | | |
| 9f640def-7f65-4c0f-9d2e-1b63101198c7 | Address Redacted | | | | |
| 9f64591d-ac34-48fa-aaaa-5e9a1b16fb86 | Address Redacted | | | | |
| 9f6464ba-9638-4e3f-872e-86721c1ff34f | Address Redacted | | | | |
| 9f646657-28af-455f-91a5-95cf8ba71f93 | Address Redacted | | | | |
| 9f64a6ec-3c63-4e49-8648-17a96d228f63 | Address Redacted | | | | |
| 9f64dfc0-63a0-42e6-b7dc-db6b486fc136 | Address Redacted | | | | |
| 9f64e482-7db2-4d66-874e-6af1c62cce49 | Address Redacted | | | | |
| 9f64e785-80bc-4e80-bb6a-9d4af94e7db2 | Address Redacted | | | | |
| 9f651478-0e32-4699-a40a-7533b34f944c | Address Redacted | | | | |
| 9f651ba9-030e-4db2-9b3f-bd167cf43a29 | Address Redacted | | | | |
| 9f652d3f-8858-47d4-ae79-babc3a2e778d | Address Redacted | | | | |
| 9f655ee9-34f2-40d0-ab64-80b8748beb00 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9f656b1d-6c3c-4628-9037-760c48b393c1 | Address Redacted | | | | |
| 9f65801d-f3fa-41b7-9797-e665e8c7e98b | Address Redacted | | | | |
| 9f659117-9ffe-4295-9051-7d84547013b1 | Address Redacted | | | | |
| 9f659b6a-7953-427a-9ced-787314df6b07 | Address Redacted | | | | |
| 9f65a067-f3c5-42b9-a850-a2291a5a7226 | Address Redacted | | | | |
| 9f65d4dd-1a79-450e-aa78-efd17409baf | Address Redacted | | | | |
| 9f65db06-5e52-4b25-9e1a-9f33cbc1bebd | Address Redacted | | | | |
| 9f660f05-2e44-4b0e-bfc6-53c24dbdefc8 | Address Redacted | | | | |
| 9f6628f3-5d4a-4d92-a3fc-ed8e735c4373 | Address Redacted | | | | |
| 9f6635b2-1b4a-4fcc-ba48-d8ed98584ff3 | Address Redacted | | | | |
| 9f665f1e-5246-46a1-b18e-7bc8b841be95 | Address Redacted | | | | |
| 9f6664f9-e880-4816-a6db-e8c38c92daa2 | Address Redacted | | | | |
| 9f666b95-15ba-4100-8e66-48bf37f6f683 | Address Redacted | | | | |
| 9f669fa5-3ae6-4c21-aa48-5e51ead37163 | Address Redacted | | | | |
| 9f66b2fe-465a-43d8-b55e-ddd666140bdb | Address Redacted | | | | |
| 9f66cebe-4ef7-4ffc-967b-e5995bb33197 | Address Redacted | | | | |
| 9f66dbec-cfbf-463f-823e-a34d9a39eb57 | Address Redacted | | | | |
| 9f67009c-bf7b-45b8-abd8-7da59d130849 | Address Redacted | | | | |
| 9f670135-3623-4e61-b3fa-95b6f836673c | Address Redacted | | | | |
| 9f6726e1-906a-4928-a8f2-c9112a32765e | Address Redacted | | | | |
| 9f67304f-0cb2-421c-9f22-ad469356851e | Address Redacted | | | | |
| 9f6735a6-adf7-4066-b964-5b43f6fcd614 | Address Redacted | | | | |
| 9f677404-6fc5-46c5-9be8-60088f4c8a14 | Address Redacted | | | | |
| 9f67b972-7692-4d7a-9dd4-0f1db86f3886 | Address Redacted | | | | |
| 9f67ca37-618e-4ce4-a271-ad065980935e | Address Redacted | | | | |
| 9f68727c-2371-40f6-982c-2b0b7ecfba51 | Address Redacted | | | | |
| 9f6875f3-dc9e-4b4b-bde7-34d7986c38d1 | Address Redacted | | | | |
| 9f68b262-63a9-4339-9aa2-636d9fd03fc6 | Address Redacted | | | | |
| 9f693705-eceb-4d1f-a10f-e9bed7ccde45 | Address Redacted | | | | |
| 9f694cfc-4fa9-4846-8188-48527bbf5d4e | Address Redacted | | | | |
| 9f695d6b-f8fc-43be-bfaa-a9dac337fb4e | Address Redacted | | | | |
| 9f69903e-d085-4098-b276-39837af83898 | Address Redacted | | | | |
| 9f69a1f6-0ef1-4ad1-b123-aefff2b52fc7 | Address Redacted | | | | |
| 9f69b809-85a2-4998-bb9b-104a45873331 | Address Redacted | | | | |
| 9f69b82f-bc96-4bd5-9e64-2305f40eb04e | Address Redacted | | | | |
| 9f69d237-145d-4ddf-9f93-5d863cee1000 | Address Redacted | | | | |
| 9f69e305-38d1-4ff5-9ed7-8f0ec80196de | Address Redacted | | | | |
| 9f6a0bb1-64ba-4a69-a6ce-a16872a4b6d1 | Address Redacted | | | | |
| 9f6a0d77-3aa2-42af-ab93-fe77aed68932 | Address Redacted | | | | |
| 9f6a40db-44f9-4055-a3a0-7e335562f810 | Address Redacted | | | | |
| 9f6a5256-1c38-4c9d-9566-098695f2b126 | Address Redacted | | | | |
| 9f6a5842-91b9-4bb9-bc4c-a447a8a786a9 | Address Redacted | | | | |
| 9f6a7043-65bc-449d-891a-ca42cba46e36 | Address Redacted | | | | |
| 9f6a95a2-d6d7-492e-a103-e417be37dd71 | Address Redacted | | | | |
| 9f6aaa2f-8333-4b89-a1b2-5402dd7ce513 | Address Redacted | | | | |
| 9f6ab6f2-ec43-4ff7-9886-b816b830fca9 | Address Redacted | | | | |
| 9f6ad5f6-923f-4311-9f66-a4fe7a52a51e | Address Redacted | | | | |
| 9f6af40c-9fc7-4c40-912c-3ff0f0880ed8 | Address Redacted | | | | |
| 9f6b07c6-64ca-4ff0-9e7d-10f16fb53a56 | Address Redacted | | | | |
| 9f6b0b9b-944b-45eb-81a9-0a17e83e15dd | Address Redacted | | | | |
| 9f6b371d-06c9-4e65-b8a2-e85484b4f7bc | Address Redacted | | | | |
| 9f6b3ae8-afbf-4389-b24e-dc20ccb31a06 | Address Redacted | | | | |
| 9f6b8489-1d3d-482b-b1e6-1d632bf93ce9 | Address Redacted | | | | |
| 9f6babee-eaf0-41ce-b871-6a516b6ac8f9 | Address Redacted | | | | |
| 9f6bbaf1-841f-4fbc-88e5-e1adad7d81d3 | Address Redacted | | | | |
| 9f6bbd1f-8d8e-41fb-a56b-04a57a1e712d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9f6be8fe-0310-4808-918a-383ea821cbb4 | Address Redacted | | | | |
| 9f6bef49-06c9-4bbb-8e65-d1c913f2a473 | Address Redacted | | | | |
| 9f6c1851-e891-4455-a95e-b407428ea906 | Address Redacted | | | | |
| 9f6c1cba-4ea8-4eb0-90c3-b193f0c0119d | Address Redacted | | | | |
| 9f6c48f3-c4b8-49e7-979c-d9719257fcd5 | Address Redacted | | | | |
| 9f6c6635-a59a-4d40-922a-4940b9a3e167 | Address Redacted | | | | |
| 9f6c6781-1f68-4fd9-865f-5994540345b7 | Address Redacted | | | | |
| 9f6c791a-fa07-445b-9f8e-b7f38b8ee267 | Address Redacted | | | | |
| 9f6c9210-fdb3-43a1-a08d-8b4f755cc7b5 | Address Redacted | | | | |
| 9f6cb2cd-8150-4a11-b3c4-7612250d4da0 | Address Redacted | | | | |
| 9f6cf3fe-e30d-4df3-93bb-7ac2bf2f8d36 | Address Redacted | | | | |
| 9f6d0bf6-c046-4f43-a113-04e8fe2f433C | Address Redacted | | | | |
| 9f6d1743-8409-4fe5-871f-598dcd1e1db3 | Address Redacted | | | | |
| 9f6d3de2-93af-45e1-a1b5-3e631aa64d28 | Address Redacted | | | | |
| 9f6d4b47-d701-4239-b287-cec58a1bae63 | Address Redacted | | | | |
| 9f6d996d-7c97-4ea0-aee0-109da6ecb0c9 | Address Redacted | | | | |
| 9f6da131-5a32-448f-a8e3-8e73a9d9c1cc | Address Redacted | | | | |
| 9f6dd11a-7a73-4374-bcb2-7b540f428691 | Address Redacted | | | | |
| 9f6ddcf3-8a7c-4520-8daf-260794be07bb | Address Redacted | | | | |
| 9f6e0b83-51cb-4f22-a09d-b7551ecfc74e | Address Redacted | | | | |
| 9f6e21e7-9c77-4692-9057-a1808e9180de | Address Redacted | | | | |
| 9f6e3106-f683-4554-8832-247848489059 | Address Redacted | | | | |
| 9f6e5ddc-9b58-4259-b910-5a887af55f2a | Address Redacted | | | | |
| 9f6e76b9-a4c5-404a-a64c-3177b9e203c5 | Address Redacted | | | | |
| 9f6e985b-05bd-4262-b638-cd2cc5858daf | Address Redacted | | | | |
| 9f6ec726-0766-4788-82e0-71069067a8e( | Address Redacted | | | | |
| 9f6ed30e-1f0f-47d0-ab00-4385dddd2901 | Address Redacted | | | | |
| 9f6ee5f0-42d7-44bc-b174-4e0e9b054bd3 | Address Redacted | | | | |
| 9f6ef858-3d2e-4e17-8b99-035146c12cad | Address Redacted | | | | |
| 9f6f2b5f-e884-4c57-8b17-3ff2a7d5b72c | Address Redacted | | | | |
| 9f6f39a2-4293-4601-b5d0-044801f6b31c | Address Redacted | | | | |
| 9f6f4746-520a-49d7-a04a-9a9050d6fdbb | Address Redacted | | | | |
| 9f6f5c62-1f67-4fde-af98-e625ebdcd5cc | Address Redacted | | | | |
| 9f6f5f51-9125-4bba-84db-2c0a94e8e225 | Address Redacted | | | | |
| 9f6f6a2f-e811-4c3b-8f56-dfa467a5f887 | Address Redacted | | | | |
| 9f7004d0-e3fb-44a4-b4f1-90a3dea5d6cc | Address Redacted | | | | |
| 9f700b1d-28a5-4dec-a627-4e5093dd1736 | Address Redacted | | | | |
| 9f7027c9-4634-421a-b59c-9c7e2ff92b0a | Address Redacted | | | | |
| 9f7038c0-289a-4a7d-803f-a5b3afd59197 | Address Redacted | | | | |
| 9f7049e5-93ce-43be-9e29-7b8feae92a0c | Address Redacted | | | | |
| 9f708368-51b6-49b9-b62d-572d6e072912 | Address Redacted | | | | |
| 9f709775-be0f-4bd3-b58c-299f110d444C | Address Redacted | | | | |
| 9f70c698-c662-41d7-80b1-5844e20ddbf7 | Address Redacted | | | | |
| 9f70e3d3-1a32-4dc9-b931-49f1d9d416d3 | Address Redacted | | | | |
| 9f710370-2a0d-49d1-b603-51804e2434c( | Address Redacted | | | | |
| 9f71286a-89ff-4283-b58c-fc6fba5dc38c | Address Redacted | | | | |
| 9f71989b-099e-4b29-a56a-c1458d1277a1 | Address Redacted | | | | |
| 9f719bb1-60a0-4868-afa9-5b2c2406dfde | Address Redacted | | | | |
| 9f71ec3a-0ca5-4e14-b6a6-12f8b3e339b4 | Address Redacted | | | | |
| 9f721393-9035-48e5-ad62-07be1d548980 | Address Redacted | | | | |
| 9f72281b-9c06-4221-89cd-ccad6f4ead66 | Address Redacted | | | | |
| 9f722dcc-a720-40fe-b44f-a4adfd94964d | Address Redacted | | | | |
| 9f725675-5843-4912-a574-e8a470517351 | Address Redacted | | | | |
| 9f7261da-b1a9-410d-8db3-95cf691eed6b | Address Redacted | | | | |
| 9f7269cf-bcb1-48f1-b623-8bbcfbfc5f49 | Address Redacted | | | | |
| 9f727f92-4038-4661-860e-d8c27c311324 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9f72a848-5203-47bb-8aab-bb2df89adb04 | Address Redacted | | | | |
| 9f72cf84-47eb-4f2a-b2b9-475fd6473c4c | Address Redacted | | | | |
| 9f72d2ea-4aea-4960-9e56-52f0296f5ce8 | Address Redacted | | | | |
| 9f732709-be12-4024-9cfc-f0dbceeed1dc | Address Redacted | | | | |
| 9f734387-5538-4d4c-a703-42b34e163b9d | Address Redacted | | | | |
| 9f7346d3-d6e5-4fdf-819a-c25ebc75c882 | Address Redacted | | | | |
| 9f739880-fe32-4335-a870-440670c7e347 | Address Redacted | | | | |
| 9f73a816-22f3-441b-8f0c-3a035f9afcf8 | Address Redacted | | | | |
| 9f73cfd9-494d-41e0-8bdb-84944be29089 | Address Redacted | | | | |
| 9f73e127-524e-48a7-b7b9-216ea27e0156 | Address Redacted | | | | |
| 9f73eab0-1955-4fc5-976b-456be7a094ca | Address Redacted | | | | |
| 9f74046b-d5fc-4e0c-85b0-84cf5bc0a5c6 | Address Redacted | | | | |
| 9f7404a0-a3ac-4cf0-beb5-1da6b054b208 | Address Redacted | | | | |
| 9f741be8-35d4-4048-b69f-0e1fce2e5443 | Address Redacted | | | | |
| 9f741f70-d3af-4d88-a5b6-479b3eb6ce86 | Address Redacted | | | | |
| 9f742412-40ee-436a-a85e-b7e8a5be497e | Address Redacted | | | | |
| 9f7426b7-099f-4b3f-a723-97f20a748e4c | Address Redacted | | | | |
| 9f7438ea-4ba5-4146-9f98-7bd9dd27e298 | Address Redacted | | | | |
| 9f7440fd-2e92-45ba-b357-6786eb09a1cb | Address Redacted | | | | |
| 9f745bfd-bf06-4345-b7cf-59a9fa2d4da0 | Address Redacted | | | | |
| 9f74d98e-5632-4894-a6c0-a7958c1103aa | Address Redacted | | | | |
| 9f7516ae-a50b-4190-9394-229284099784 | Address Redacted | | | | |
| 9f7555f9-2cfb-455b-aafb-38bad6aeb123 | Address Redacted | | | | |
| 9f75682a-fc6a-4bd4-a1b7-52d8508ae943 | Address Redacted | | | | |
| 9f757ed4-35a2-47aa-a513-73830912adf6 | Address Redacted | | | | |
| 9f7582a9-aa17-4aaf-9b05-4bd6b5e43125 | Address Redacted | | | | |
| 9f75f94a-2fc6-4cf9-8017-871ed436d30e | Address Redacted | | | | |
| 9f75fb7f-b8f2-4b57-9f70-ea3b5619aee9 | Address Redacted | | | | |
| 9f7603fb-f1e0-476c-b7f7-144a17a06225 | Address Redacted | | | | |
| 9f760fd8-667c-4aaa-979f-251c2efe3e0b | Address Redacted | | | | |
| 9f762379-05c2-47cc-84ab-f32a8c6710e9 | Address Redacted | | | | |
| 9f766dbf-fb18-4559-b43b-d773917d4b9b | Address Redacted | | | | |
| 9f766ffb-72dc-4f03-9f86-fcc829367299 | Address Redacted | | | | |
| 9f767801-66e5-4ca1-aa76-cedf84b928ac | Address Redacted | | | | |
| 9f7693e0-23f0-4127-bbd9-a7457badc4c3 | Address Redacted | | | | |
| 9f76dc84-9071-4d57-b108-598c37ef9a3a | Address Redacted | | | | |
| 9f76f6c1-2ff6-4892-9332-75fd99901f4b | Address Redacted | | | | |
| 9f770f3e-6bd0-4669-b41b-4abb17cd75ca | Address Redacted | | | | |
| 9f772dc1-e777-4f61-8da2-943c1e33a8df | Address Redacted | | | | |
| 9f77345b-c8a2-48f5-adf0-79df4a9b2761 | Address Redacted | | | | |
| 9f773633-8db7-44c7-9e9a-0a7e8a541698 | Address Redacted | | | | |
| 9f7746de-85cb-468f-9d61-e017cc22e95e | Address Redacted | | | | |
| 9f774da0-2b78-40a3-94fd-322bdfb177bb | Address Redacted | | | | |
| 9f775681-352e-4d49-b886-5fbdcc513352 | Address Redacted | | | | |
| 9f77a472-b91d-4a7a-9086-9da891221523 | Address Redacted | | | | |
| 9f77aadd-b81e-4ecc-9dc5-c9e55c8bef70 | Address Redacted | | | | |
| 9f77bd41-5ac7-484a-a20a-df9fd1e772e6 | Address Redacted | | | | |
| 9f77ec55-7bfe-4716-8acc-d98e365a636e | Address Redacted | | | | |
| 9f77f21b-c45b-4ca7-9059-a83722a37068 | Address Redacted | | | | |
| 9f78038c-d50f-45cc-adc3-011f40d54f69 | Address Redacted | | | | |
| 9f7805a3-fe8f-4009-943a-c2678b994869 | Address Redacted | | | | |
| 9f782366-72e1-42ef-b665-a8f18763e5b5 | Address Redacted | | | | |
| 9f7825e5-afb2-43a0-88f8-e5d22e388c8d | Address Redacted | | | | |
| 9f78290b-f95a-420d-a581-60af4882108c | Address Redacted | | | | |
| 9f78503f-012a-4c5c-ac01-9d41763d1c55 | Address Redacted | | | | |
| 9f78d914-18fe-4f03-95c4-85fcf448bb98 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9f78e45a-45f4-4cdb-b264-cf8c9c77012a | Address Redacted | | | | |
| 9f7905c3-0b61-47b1-b8a2-0190ecf34b77 | Address Redacted | | | | |
| 9f7920c5-2d03-4260-a583-abf0543f6907 | Address Redacted | | | | |
| 9f7943e5-0cda-4efd-8f76-d2ea350cd8a6 | Address Redacted | | | | |
| 9f7944a1-b88f-498b-b2d2-854978f61ff7 | Address Redacted | | | | |
| 9f796b1f-00f5-40ba-8003-b581dbdb9b81 | Address Redacted | | | | |
| 9f7979b8-058c-4ce6-a50e-f7845c0aa0b8 | Address Redacted | | | | |
| 9f798651-e8db-4e72-a564-c68a4c00a118 | Address Redacted | | | | |
| 9f799774-e572-461a-bde5-a9d8b71c7923 | Address Redacted | | | | |
| 9f799a01-4112-48e5-8b53-f770046721f0 | Address Redacted | | | | |
| 9f79bf3e-efe5-4f55-bda0-55e1d7593810 | Address Redacted | | | | |
| 9f79cfd6-4ab7-48e7-b57f-0e9b5ed83779 | Address Redacted | | | | |
| 9f79dc7a-9791-4da2-8567-18310dd9e9f7 | Address Redacted | | | | |
| 9f7a11b3-654d-46a1-b1af-07bdd4322402 | Address Redacted | | | | |
| 9f7a13be-82a4-4546-9956-4e25df65d4e5 | Address Redacted | | | | |
| 9f7a29db-feab-4b7d-a1c6-ad0aac45c3ff | Address Redacted | | | | |
| 9f7a4c48-d462-40eb-a344-535962067b89 | Address Redacted | | | | |
| 9f7a6922-c700-4b98-93b4-45bdb448b44f | Address Redacted | | | | |
| 9f7a7668-d83c-4e0a-a08b-f81b7a7f12ca | Address Redacted | | | | |
| 9f7ab375-3ff4-42f6-96aa-4077f81e6fd5 | Address Redacted | | | | |
| 9f7abccc-dabb-439f-87d1-79b18839da52 | Address Redacted | | | | |
| 9f7ac034-43b8-4cde-b8b7-afb248cc5baa | Address Redacted | | | | |
| 9f7ae75e-f422-46da-8e02-5291466a730c | Address Redacted | | | | |
| 9f7b100b-5cef-40b2-9ac6-f1b5346ae5b3 | Address Redacted | | | | |
| 9f7b6388-8e87-4c97-9c39-3855c8873fdf | Address Redacted | | | | |
| 9f7b7204-45dd-4fc3-af61-9acfa50f6f73 | Address Redacted | | | | |
| 9f7b7400-bf6e-428b-8028-cf33cbfb2f23 | Address Redacted | | | | |
| 9f7b8466-bd94-4939-bc5a-5135a6c272eb | Address Redacted | | | | |
| 9f7b8652-08f4-4049-947d-12fa887b89fc | Address Redacted | | | | |
| 9f7bb3dd-bf35-4bb5-b068-f9ad3c4b789b | Address Redacted | | | | |
| 9f7bd0ec-d806-4a98-ac59-96215cebc9a1 | Address Redacted | | | | |
| 9f7be67f-c05b-43bb-ba17-c6490751e06e | Address Redacted | | | | |
| 9f7bed24-1414-4f9a-b3de-76cb6a8d7305 | Address Redacted | | | | |
| 9f7c3e4f-ef8b-4498-890d-a151fd848bde | Address Redacted | | | | |
| 9f7c3f21-6958-443e-8e38-89de27e0f8f3 | Address Redacted | | | | |
| 9f7c5ec2-43ad-411d-9cb2-45cd1363fd55 | Address Redacted | | | | |
| 9f7c7f2d-d880-45d9-a3cc-6fe36e3f4bbc | Address Redacted | | | | |
| 9f7c9af6-3304-4e50-bd84-4280a0d1966c | Address Redacted | | | | |
| 9f7c9e41-fb4b-42b2-9a7a-245cadfbd4a8 | Address Redacted | | | | |
| 9f7cb8b0-86ea-41b0-b809-fb18abb0dd76 | Address Redacted | | | | |
| 9f7cbd90-52cf-415d-939f-4d6bb83281c4 | Address Redacted | | | | |
| 9f7ccd6f-bfd3-4a19-87f0-bdb02252304c | Address Redacted | | | | |
| 9f7cffcc-746a-45d1-bb5a-a950a726053c | Address Redacted | | | | |
| 9f7d47bf-5835-4887-a912-c395cbbddbf2 | Address Redacted | | | | |
| 9f7d5a8c-7ed7-4ebb-9d23-e2c935cfca5e | Address Redacted | | | | |
| 9f7dde21-6228-489e-a5a4-41064677ffa6 | Address Redacted | | | | |
| 9f7e0f7d-9e4c-46de-878b-4a3678c8ad17 | Address Redacted | | | | |
| 9f7e2d1d-72c6-49cf-a7f7-a6c26c823d11 | Address Redacted | | | | |
| 9f7e337b-4045-4017-8ec1-7b715890a47b | Address Redacted | | | | |
| 9f7e3662-1903-4342-a593-b5e81b6ab119 | Address Redacted | | | | |
| 9f7e46c4-fd16-4cd5-8461-aee4bcb2cd9a | Address Redacted | | | | |
| 9f7e76a2-93b3-497b-8f92-417bb5f05624 | Address Redacted | | | | |
| 9f7ea7a0-6bba-4a96-b076-1eb20811649e | Address Redacted | Page 6342 of 10184 | | | |
| 9f7ec785-c818-4105-b0fe-a68684bf3685 | Address Redacted | | | | |
| 9f7ede0c-69ba-4426-9b4f-eb767b19b3bf | Address Redacted | | | | |
| 9f7f0730-bced-4158-83cd-c13363ba47c9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9f7f56e6-c486-44db-9985-b6dbe1eeb20b | Address Redacted | | | | |
| 9f7f754c-e6bc-4d92-982a-4b3da7b72703 | Address Redacted | | | | |
| 9f7f7c81-91ac-478b-b57d-fbec76738858 | Address Redacted | | | | |
| 9f7f7fe3-4a61-48c2-9d00-328f5a409702 | Address Redacted | | | | |
| 9f7f94ee-f243-4ad4-846c-03759c82f637 | Address Redacted | | | | |
| 9f7fb1e6-329b-42cc-ad90-2c0c06dd1c6f | Address Redacted | | | | |
| 9f7fb3c7-635d-46e8-b676-68839877ca19 | Address Redacted | | | | |
| 9f80445c-dbd8-4004-857b-7615f973a04a | Address Redacted | | | | |
| 9f804d3f-071a-46e1-a04a-abd6a867485 | Address Redacted | | | | |
| 9f80e3c0-d1ad-43ac-a60f-e1fed9cb42cf | Address Redacted | | | | |
| 9f80e6e8-ff38-46f4-bc27-4cd62cce53da | Address Redacted | | | | |
| 9f810874-d5f1-4d3c-882b-5116ac6ff0f3 | Address Redacted | | | | |
| 9f811f1e-dcd5-4069-a334-918319f05da | Address Redacted | | | | |
| 9f813295-6152-459d-bf4d-4b37211f7c09 | Address Redacted | | | | |
| 9f815641-46a6-4db5-8aad-950c84ff8020 | Address Redacted | | | | |
| 9f816835-4906-4faa-91af-bdc568d5d81e | Address Redacted | | | | |
| 9f8177c1-2504-4f53-9ef2-425a1d0039cc | Address Redacted | | | | |
| 9f81a9fd-4aca-45d9-883d-d411b7cc0373 | Address Redacted | | | | |
| 9f81b0f4-84b3-4290-8457-c13e3a12162a | Address Redacted | | | | |
| 9f81c590-c2ec-4d3e-aa80-70cc118a4d02 | Address Redacted | | | | |
| 9f81d147-785c-4f3f-9745-2f81c07e8db0 | Address Redacted | | | | |
| 9f81d334-3d9c-4947-ad59-551c1ed3bfa1 | Address Redacted | | | | |
| 9f82119d-9a51-44c7-8fed-8a04b73883b4 | Address Redacted | | | | |
| 9f821ea2-6079-4248-b85c-28b35fb98dda | Address Redacted | | | | |
| 9f823fda-971a-4d7e-84b8-e783a9649c73 | Address Redacted | | | | |
| 9f8268b2-6292-4f3c-8fc8-56eec3a42c81 | Address Redacted | | | | |
| 9f8286fd-7aeb-4ad9-8a44-3ad8c73b5604 | Address Redacted | | | | |
| 9f82bc50-f788-4feb-b638-3286fe55700c | Address Redacted | | | | |
| 9f82f54b-5d0d-4ced-afa1-e87a83fa7e62 | Address Redacted | | | | |
| 9f83417b-9d2a-4e1d-9cea-3a499b705df5 | Address Redacted | | | | |
| 9f83845e-2fc1-4aee-9db4-9316b284c86d | Address Redacted | | | | |
| 9f838b91-9df1-4f5c-a0be-aaff4fcfc189 | Address Redacted | | | | |
| 9f839bb5-55b7-4797-a7af-d2ca71818c02 | Address Redacted | | | | |
| 9f83a55f-0c37-4bde-b4ad-47fef2fc391b | Address Redacted | | | | |
| 9f83a7b1-e669-4b07-8d79-fdfece17077d | Address Redacted | | | | |
| 9f83c05d-c301-4ac9-b235-42c74e6a3f5d | Address Redacted | | | | |
| 9f83ea61-1aa5-46ed-b9df-ccbb7cdd1ca4 | Address Redacted | | | | |
| 9f83f6a3-2f48-4db3-a66c-b297ba4bf8df | Address Redacted | | | | |
| 9f844257-d6fc-41fa-b0cb-29fc5dd2003f | Address Redacted | | | | |
| 9f844e61-111b-4aad-adca-8727829e5011 | Address Redacted | | | | |
| 9f846962-a23d-4df6-b6f4-fae446a91218 | Address Redacted | | | | |
| 9f846e59-2208-49b9-93e4-b74fe110986e | Address Redacted | | | | |
| 9f84cce2-d73d-40b6-8a36-0ad8fc87d786 | Address Redacted | | | | |
| 9f84d0d6-6fad-4a9a-9991-598d86e9eb9e | Address Redacted | | | | |
| 9f84d22b-d8da-4159-9120-6a98efeb9fbc | Address Redacted | | | | |
| 9f84e931-fca6-46cb-a216-9ce542680eb8 | Address Redacted | | | | |
| 9f84f6f3-4cad-4b18-8112-c850fc02b72e | Address Redacted | | | | |
| 9f851a1e-f4f3-4ed3-9d69-42cf09563731 | Address Redacted | | | | |
| 9f8533ca-c1f9-4726-8e9d-329ccb1242d3 | Address Redacted | | | | |
| 9f853698-f74c-4fb8-975d-544a5f039a0c | Address Redacted | | | | |
| 9f8561bf-994e-4d5c-90f8-2082c10a7aa9 | Address Redacted | | | | |
| 9f856332-e5c5-45dd-b23d-d03c3c6a9d33 | Address Redacted | | | | |
| 9f85bcb2-b0cd-4c36-b111-abb1b08ccf4b | Address Redacted | | | | |
| 9f85dfa1-cf3e-497f-aad5-23fbde56f2fb | Address Redacted | | | | |
| 9f85fe32-4926-41f7-852c-54583e0047e3 | Address Redacted | | | | |
| 9f86575a-067a-4ae0-b58b-f9cec3b52877 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9f865778-47e4-4666-92f8-a58a43cc0743 | Address Redacted | | | | |
| 9f865fb2-db91-4c78-9fed-3db286da5600 | Address Redacted | | | | |
| 9f867b1b-0a70-46e0-8bff-3278b24b186c | Address Redacted | | | | |
| 9f867b3f-a694-47a8-81e3-de584ca75db7 | Address Redacted | | | | |
| 9f868342-a0f7-4980-ae49-ad4131a688ac | Address Redacted | | | | |
| 9f868f89-9aa0-4bda-bb3b-f2450b704f07 | Address Redacted | | | | |
| 9f869b7d-5a40-4b0e-bf7f-b9594aec3067 | Address Redacted | | | | |
| 9f86b31f-e7f9-471b-af9b-ca05859a635c | Address Redacted | | | | |
| 9f86c6bb-26e2-4e41-a84d-3b5829ba2ac1 | Address Redacted | | | | |
| 9f87105d-e54b-4ffd-a1ab-6f1c54c24954 | Address Redacted | | | | |
| 9f8731c3-d04b-40e2-82d8-b7a0d43c4939 | Address Redacted | | | | |
| 9f873a53-7d1f-45c0-bd45-72b444806637 | Address Redacted | | | | |
| 9f875420-fc6f-42dc-a23c-1cb127abbaa5 | Address Redacted | | | | |
| 9f87543f-881e-439b-8f51-4da55c485506 | Address Redacted | | | | |
| 9f8769f0-94e3-4ccf-98fe-b2f1aa25a34c | Address Redacted | | | | |
| 9f879e43-6c0b-4e11-aa35-0733474b2426 | Address Redacted | | | | |
| 9f87ae5d-a0ed-47cb-8105-a4146a5b9dc1 | Address Redacted | | | | |
| 9f87bb00-d251-4dd9-a573-958fe16f543a | Address Redacted | | | | |
| 9f87e16f-e374-43b0-8bba-669a752343e2 | Address Redacted | | | | |
| 9f87ee52-5d25-4135-ac5d-26a2e8a754d5 | Address Redacted | | | | |
| 9f87f280-ed31-4339-8a80-010991465da1 | Address Redacted | | | | |
| 9f880158-388f-4454-b280-400f23129f38 | Address Redacted | | | | |
| 9f881c9d-1027-4070-aa85-a80f8e666093 | Address Redacted | | | | |
| 9f882d8e-521a-40ea-aa89-a8279c053b60 | Address Redacted | | | | |
| 9f883cd3-8cd7-4461-9b3e-aea6038df99a | Address Redacted | | | | |
| 9f884228-927d-480c-a61d-c98a21e09cd1 | Address Redacted | | | | |
| 9f88496a-9d64-4087-857b-7a03c48270f1 | Address Redacted | | | | |
| 9f8885f5-9d76-41b1-b8a2-b8e89486d070 | Address Redacted | | | | |
| 9f88c421-ecba-421d-9e73-23bc8d2232a4 | Address Redacted | | | | |
| 9f88db9f-63ab-495f-a189-3ad276ac0873 | Address Redacted | | | | |
| 9f8903f9-d0bf-4302-8e79-5d3d217341e9 | Address Redacted | | | | |
| 9f89087c-528a-41ab-a836-86ef5d3b93fa | Address Redacted | | | | |
| 9f89107e-bac7-41c6-ac91-026662d4f0ff | Address Redacted | | | | |
| 9f893365-859a-4cd8-a5c8-4df012941be4 | Address Redacted | | | | |
| 9f89379d-06a7-4ab5-a214-81cca8940798 | Address Redacted | | | | |
| 9f895b37-243d-474f-9576-d6f11338fc13 | Address Redacted | | | | |
| 9f8998f9-0c03-491b-9a27-dc5717434311 | Address Redacted | | | | |
| 9f89b70b-9b73-4e2d-927b-346f3e5dd58e | Address Redacted | | | | |
| 9f89bdab-e7a1-42df-9f7e-ed3746510c63 | Address Redacted | | | | |
| 9f89d4db-ae61-41a4-97f9-2c987d78010e | Address Redacted | | | | |
| 9f89f6ed-e0a1-4b98-a4dd-bab9d72e5348 | Address Redacted | | | | |
| 9f8a3163-0f8a-4a49-ad34-227b459e5b9c | Address Redacted | | | | |
| 9f8a53e0-8da6-4b6e-8fb5-c93212f6e461 | Address Redacted | | | | |
| 9f8a54dc-1f79-48e2-b95d-77ce0a66e8ee | Address Redacted | | | | |
| 9f8a59ef-eabb-460c-bcb2-587395e236fd | Address Redacted | | | | |
| 9f8aa3fa-6730-4fab-b0bd-b1e5840d2df6 | Address Redacted | | | | |
| 9f8aa41b-ff05-4816-b569-7845ebc05a71 | Address Redacted | | | | |
| 9f8aa476-168c-4c34-811f-90576ea7c33a | Address Redacted | | | | |
| 9f8aab70-e5df-404e-b5ef-44796d61bba3 | Address Redacted | | | | |
| 9f8ae4c7-9a74-42bf-beb2-fdaaf5d2d23a | Address Redacted | | | | |
| 9f8af8cf-e8b4-4d32-aa89-abbf9f50fbca | Address Redacted | | | | |
| 9f8b5075-5b4e-46c4-aff7-5080e71a081c | Address Redacted | | | | |
| 9f8b55ab-07e7-4a95-9d32-8534b75318db | Address Redacted | Page 6344 of 10184 | | | |
| 9f8b5b05-9067-44e1-b1ab-011203c86498 | Address Redacted | | | | |
| 9f8b7b91-ce5a-4386-8cd0-9f7cc6f595dc | Address Redacted | | | | |
| 9f8b9c4f-b0c0-4106-ba23-6f20bbd84a52 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9f8bc921-a902-4a8c-8ece-6edda9689d36 | Address Redacted | | | | |
| 9f8bf987-29bf-484b-b26c-ed4adc889aa0 | Address Redacted | | | | |
| 9f8c2c34-ae06-4341-a0ca-608e33120674 | Address Redacted | | | | |
| 9f8c3be8-a093-4e2e-8fe4-ab5f51a1c6a2 | Address Redacted | | | | |
| 9f8c7399-a0a2-4847-8537-8b5be61c5933 | Address Redacted | | | | |
| 9f8c9c9d-c7d3-4732-bb7d-1f8d51aa61aa | Address Redacted | | | | |
| 9f8cc55e-367e-4327-8a2e-659e35c0312a | Address Redacted | | | | |
| 9f8cec86-2611-4ee5-b9a5-b1dc02ebfb60 | Address Redacted | | | | |
| 9f8cf6ce-d0c9-47ee-8804-8a690fce4f7e | Address Redacted | | | | |
| 9f8d4a47-7014-41af-9e92-d9409c9621d7 | Address Redacted | | | | |
| 9f8d709b-a739-41a2-ab7e-acfc41930255 | Address Redacted | | | | |
| 9f8e242f-ef81-4237-a8d4-292daf99a7ec | Address Redacted | | | | |
| 9f8e35d8-c848-43df-9864-764bf4da889C | Address Redacted | | | | |
| 9f8e5d74-019b-4a94-9d70-4b81793d2415 | Address Redacted | | | | |
| 9f8e6160-3056-4d42-9327-023239c12585 | Address Redacted | | | | |
| 9f8e6540-168e-4336-bc0f-86af5450aaa9 | Address Redacted | | | | |
| 9f8e7ea0-5199-4d12-96f2-ddd4a6c9450C | Address Redacted | | | | |
| 9f8e816a-8717-4bb3-a605-40f938a0006a | Address Redacted | | | | |
| 9f8eb370-c59c-4bb2-817d-d58bc0ae5635 | Address Redacted | | | | |
| 9f8eb490-d772-4eff-af81-54217e626aba | Address Redacted | | | | |
| 9f8edf6d-f3db-4c07-bb75-7159cdc1c49d | Address Redacted | | | | |
| 9f8efe1e-10d3-4302-9ecb-77d828cc534f | Address Redacted | | | | |
| 9f8f3440-0ba5-4ce5-9564-fad7e1ab9547 | Address Redacted | | | | |
| 9f8f4aac-8915-4c01-a9f0-f4d8150b4748 | Address Redacted | | | | |
| 9f8f6725-0b76-44ad-97e1-e1e0348223fa | Address Redacted | | | | |
| 9f8f7c8c-9eb1-43e8-97f9-de6e6d30ec65 | Address Redacted | | | | |
| 9f8fb154-2a42-47e8-bd6b-216ee830da05 | Address Redacted | | | | |
| 9f8fce3b-faf6-4b3d-89ef-f71eb1853821 | Address Redacted | | | | |
| 9f8fdde4-b732-4ebe-a189-b6c81bf7a48d | Address Redacted | | | | |
| 9f8fe712-6315-417c-a563-e86c51e9bb64 | Address Redacted | | | | |
| 9f901de8-3736-4f31-ac87-87617ee86fft | Address Redacted | | | | |
| 9f902a1c-1cbd-430a-a615-7bf6b48e3f68 | Address Redacted | | | | |
| 9f90ee9a-2c27-4ab9-a792-16bc865c04d9 | Address Redacted | | | | |
| 9f90fd53-affb-4b26-b63a-6d9dc8d10a62 | Address Redacted | | | | |
| 9f911a84-cdf3-4aa0-9bb2-80780d4630dC | Address Redacted | | | | |
| 9f9123c2-6c6f-44a9-b387-525286fff77c | Address Redacted | | | | |
| 9f915924-eae9-4ef8-97a5-175507b3df28 | Address Redacted | | | | |
| 9f91676c-f3af-4c85-ba87-53687a72197£ | Address Redacted | | | | |
| 9f917908-b8b5-4ddd-baf0-b7215d9d5a69 | Address Redacted | | | | |
| 9f9184cd-8b88-4e75-8bb2-51610bb9e525 | Address Redacted | | | | |
| 9f918a37-a0d4-4831-a9e0-911dd5801085 | Address Redacted | | | | |
| 9f919a6a-b8cc-4953-8bd7-de8e5d01ae3b | Address Redacted | | | | |
| 9f91b38a-327a-4d6a-9468-d0083374c19a | Address Redacted | | | | |
| 9f91e874-df92-4009-9d43-3fbe25ccc7c6 | Address Redacted | | | | |
| 9f920bec-a0e1-4354-bee3-8839cbe50b6f | Address Redacted | | | | |
| 9f92462e-b949-4432-9c3e-f3918430803c | Address Redacted | | | | |
| 9f924722-ab4e-428c-af49-e6bcd668587b | Address Redacted | | | | |
| 9f925b89-0c32-45fb-8bbe-af404dadd416 | Address Redacted | | | | |
| 9f927076-3477-4d0b-b9b3-617e9e29a9dd | Address Redacted | | | | |
| 9f928213-15e3-4daa-8722-410243ee45d2 | Address Redacted | | | | |
| 9f929618-db83-4ea5-91e2-3f63dd20c27a | Address Redacted | | | | |
| 9f929637-cb45-4d28-99af-05e8303e9b0e | Address Redacted | | | | |
| 9f929fe5-02f7-4980-a377-2cfbfc704f0e | Address Redacted | Page 6345 of 10184 | | | |
| 9f92be79-1cd1-44f3-9e54-cd964771b578 | Address Redacted | | | | |
| 9f92c3d6-6ccc-45bc-a2b3-15a8de800144 | Address Redacted | | | | |
| 9f92e66d-f07c-4a85-b159-79f9ec0a8f82 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9f930062-621d-441e-ad55-e13e579d3b95 | Address Redacted | | | | |
| 9f934c24-2883-45df-b7b7-de9db03285db | Address Redacted | | | | |
| 9f9373ad-7b7b-40c4-9837-8e86d14a2dd6 | Address Redacted | | | | |
| 9f93aae7-a98f-4ad8-951e-e0ecbde01375 | Address Redacted | | | | |
| 9f93d996-42e6-407b-8e3b-c4bba3cef437 | Address Redacted | | | | |
| 9f93dc22-38e9-4746-879e-565d25418509 | Address Redacted | | | | |
| 9f93f1a2-16b9-4360-8e45-9baec7895751 | Address Redacted | | | | |
| 9f93ffa9-16bc-4564-b7cb-8b55b52397d6 | Address Redacted | | | | |
| 9f942951-6046-45d0-ad65-41fdf7bafc7a | Address Redacted | | | | |
| 9f94f9b3-9de7-43fc-88e8-c9fdfdea9122 | Address Redacted | | | | |
| 9f9505fc-0082-4fbf-a954-bcec7acb3056 | Address Redacted | | | | |
| 9f951efb-f14e-40d6-98a9-c112fdbeeac7 | Address Redacted | | | | |
| 9f952e70-5624-4d24-92d7-8c8f8f6c84c1 | Address Redacted | | | | |
| 9f954d19-6e63-4bf8-9bf5-b0d878178387 | Address Redacted | | | | |
| 9f956443-db15-4510-a3ca-97fdf7877bc3 | Address Redacted | | | | |
| 9f9576d2-db12-47b1-90f7-bfc5bea9547a | Address Redacted | | | | |
| 9f957c20-a336-46d7-a6ca-25a57c26e702 | Address Redacted | | | | |
| 9f958568-2875-4951-b8c2-7979e49967cc | Address Redacted | | | | |
| 9f959133-0d38-474c-b90c-12da9801d58e | Address Redacted | | | | |
| 9f9594fa-421d-4bbd-b4e2-8dd8c9d26c96 | Address Redacted | | | | |
| 9f95b88d-e7fd-46f7-b1db-8a8f36d1e6ee | Address Redacted | | | | |
| 9f95d3e7-970b-4c60-a7bf-106c7d56af8d | Address Redacted | | | | |
| 9f960d11-6dde-4c8e-9138-29311a005e61 | Address Redacted | | | | |
| 9f96675c-4282-4607-825a-4ccbd8791c93 | Address Redacted | | | | |
| 9f966a9f-6d01-4809-bb78-2ec267eed37f | Address Redacted | | | | |
| 9f967617-49e2-468b-9de2-e5d5fac55f91 | Address Redacted | | | | |
| 9f96dfa4-4784-4ea6-9444-d450f3762994 | Address Redacted | | | | |
| 9f973f5d-0b0d-4e9b-87e1-db0527e921a1 | Address Redacted | | | | |
| 9f975a91-cd32-4f81-bbef-576acb15da0f | Address Redacted | | | | |
| 9f97693f-75a8-448c-9d88-0f5dae30f712 | Address Redacted | | | | |
| 9f978484-8232-452b-8d49-90982f4b74b9 | Address Redacted | | | | |
| 9f97b3b8-397e-4d23-a1ed-639018cae605 | Address Redacted | | | | |
| 9f97bfb1-99c9-4f92-8007-e33cc1c5bf02 | Address Redacted | | | | |
| 9f97ed2b-5590-4feb-aa7a-861d96ad0671 | Address Redacted | | | | |
| 9f97ee19-ece3-4196-bfb0-1fb3d88354aa | Address Redacted | | | | |
| 9f97ee62-9396-4c64-a8e9-8b0aa02ab26f | Address Redacted | | | | |
| 9f97f34b-6143-4869-8177-df123aa32eb9 | Address Redacted | | | | |
| 9f980b99-a86a-4838-8af4-bed7183a03d6 | Address Redacted | | | | |
| 9f980ca8-c169-4c53-9687-9b3b061c4388 | Address Redacted | | | | |
| 9f98176d-968e-429a-af4d-aa1722105721 | Address Redacted | | | | |
| 9f9854c6-c33b-4371-918c-953147cace28 | Address Redacted | | | | |
| 9f98bb91-4bc6-4282-b161-3d972c1d5b78 | Address Redacted | | | | |
| 9f98fa9b-9f17-41b9-a63b-5d0ba8bf9461 | Address Redacted | | | | |
| 9f990711-373a-4940-b4d2-2e9b51f35b0a | Address Redacted | | | | |
| 9f991851-44d4-488a-b5f4-639e4e15c63c | Address Redacted | | | | |
| 9f996fe1-b0c5-4095-bc37-b7d7c1a8f995 | Address Redacted | | | | |
| 9f99d424-4b2a-41c8-85b1-881ec3eadb75 | Address Redacted | | | | |
| 9f9a2242-5f83-40ac-866a-9c30dc85907f | Address Redacted | | | | |
| 9f9a3743-37fa-43b4-b3e0-5fcba4374d57 | Address Redacted | | | | |
| 9f9a3d40-7291-4cc7-8586-77075a86c47c | Address Redacted | | | | |
| 9f9a8f14-84b6-4b31-bf65-babc6b72ca01 | Address Redacted | | | | |
| 9f9a9eec-0dfd-46c4-96db-66fe9202c833 | Address Redacted | | | | |
| 9f9aea3f-98bb-4e2e-b641-f69779237fdb | Address Redacted | Page 6346 of 10184 | | | |
| 9f9af11b-d183-4b95-b2a9-c9eac6a80479 | Address Redacted | | | | |
| 9f9af3e4-0f0d-45cd-ae11-8553a13aa0fa | Address Redacted | | | | |
| 9f9b069a-1ffe-404d-9615-9b2e406bdec1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9f9b12c3-6a83-480a-bff0-13e1d915cdc3 | Address Redacted | | | | |
| 9f9b1bde-4273-4885-b07b-29225d9585ab | Address Redacted | | | | |
| 9f9b80cf-7ba3-4f2d-8955-e52e76a9540c | Address Redacted | | | | |
| 9f9bcdcd-a75d-442b-9650-43fbaa8aa358 | Address Redacted | | | | |
| 9f9bd974-62e6-47dc-9285-4849a38d0945 | Address Redacted | | | | |
| 9f9c8d7d-d116-4990-91ab-1e8b9c259de3 | Address Redacted | | | | |
| 9f9cb240-fbb8-4cf1-b54b-af9699740b95 | Address Redacted | | | | |
| 9f9cbf26-07cd-411a-9b92-f7b5af48ae4e | Address Redacted | | | | |
| 9f9cc6ef-fb3a-4f1e-a188-466c7e72ee93 | Address Redacted | | | | |
| 9f9ce924-b870-4af7-975d-bb4e7fbc349a | Address Redacted | | | | |
| 9f9cfb87-7d51-480d-8130-a7d99561b062 | Address Redacted | | | | |
| 9f9cfcbf-d673-4e43-b1cb-24be54edda47 | Address Redacted | | | | |
| 9f9d11eb-14eb-4868-a8f4-5ef3e5b538b7 | Address Redacted | | | | |
| 9f9d548d-884b-478b-995f-c81c35d840d5 | Address Redacted | | | | |
| 9f9d7cb0-d170-45f0-b372-d0def28f2f57 | Address Redacted | | | | |
| 9f9d9157-8c15-4d3a-837c-d41bbb655c5a | Address Redacted | | | | |
| 9f9db769-571f-4188-93d3-df16ff21ac1C | Address Redacted | | | | |
| 9f9dcc13-602c-4db4-a82f-930a5bae4901 | Address Redacted | | | | |
| 9f9ddf5f-0be7-43bf-8f57-0ef350db3588 | Address Redacted | | | | |
| 9f9dec8a-0088-4374-bdc2-7221802ee6fb | Address Redacted | | | | |
| 9f9e3f35-5594-4390-8734-f10d4e27f76c | Address Redacted | | | | |
| 9f9e4541-aa8e-46a3-ae32-8de3659788f6 | Address Redacted | | | | |
| 9f9e4797-2e7e-46fd-a2e0-c51cde9e6f76 | Address Redacted | | | | |
| 9f9e92e7-2166-4e06-9a68-c4525a43bcb8 | Address Redacted | | | | |
| 9f9ec8c5-0d22-4714-b122-e38e205733a2 | Address Redacted | | | | |
| 9f9f07f7-9fae-4918-92b5-5abec7595f9l | Address Redacted | | | | |
| 9f9f103a-b315-4da6-8946-4ad41672ffcl | Address Redacted | | | | |
| 9f9f337d-a939-43d8-915e-d6bb39be1d6c | Address Redacted | | | | |
| 9f9f6706-54d2-49b5-9520-adc4e1179527 | Address Redacted | | | | |
| 9f9f754c-705d-420e-a391-1fb73ec3abb6 | Address Redacted | | | | |
| 9f9f78bc-3fc6-4d5d-9fb1-32675ac1ba3a | Address Redacted | | | | |
| 9f9f7c92-5c28-4319-8595-6033f2146a7l | Address Redacted | | | | |
| 9f9f8033-f86e-457d-a896-1f8ffdf8735c | Address Redacted | | | | |
| 9f9fd3dd-6cc4-4fa4-98ef-0cc73b777c40 | Address Redacted | | | | |
| 9f9fdb6a-1a7b-40de-8f56-6e19cfd530e1 | Address Redacted | | | | |
| 9f9ff8e1-14b1-419d-b7ca-efdfa62af63b | Address Redacted | | | | |
| 9fa00163-52ec-4614-acae-be278e16939C | Address Redacted | | | | |
| 9fa00674-2cbf-4681-9b52-d83d212dbdbf | Address Redacted | | | | |
| 9fa01724-5f49-43c4-af0d-e8ee978ddc99 | Address Redacted | | | | |
| 9fa01cd4-5b8d-42f1-a3e8-848556267de9 | Address Redacted | | | | |
| 9fa0453a-9a0b-4f64-a981-bf1bb1586233 | Address Redacted | | | | |
| 9fa054e0-a97e-4a11-a638-0f06ebd94ac3 | Address Redacted | | | | |
| 9fa05963-f2a1-45ba-a281-50c20eace9b3 | Address Redacted | | | | |
| 9fa06c01-fc5a-40e7-aa2c-e4c14f9d819e | Address Redacted | | | | |
| 9fa0791b-2c9e-4225-bf85-d000f970a71a | Address Redacted | | | | |
| 9fa08418-dc83-42ca-9f5c-7a016058b5fa | Address Redacted | | | | |
| 9fa092e1-67ed-4d1f-aa1f-04658ff07e7e | Address Redacted | | | | |
| 9fa097b5-aae1-4cce-a391-26ead71a801c | Address Redacted | | | | |
| 9fa0acbf-1cda-4581-9fc0-2cbb674f6fea | Address Redacted | | | | |
| 9fa0ae79-1371-4caf-9ba4-3ad040d92d35 | Address Redacted | | | | |
| 9fa0cc1a-86e5-4498-b668-ca577f927d01 | Address Redacted | | | | |
| 9fa0f370-a39d-4e05-a006-328d0675c3eb | Address Redacted | | | | |
| 9fa10940-a1a5-4a88-88f4-d0f34f97771l | Address Redacted | | | | |
| 9fa10d5e-8793-4b9e-8f05-d2c23aaa37fC | Address Redacted | | | | |
| 9fa12954-71f3-4cd4-bee7-efe0b9128328 | Address Redacted | | | | |
| 9fa1499d-c3a0-4919-8ad7-918fbae64707 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9fa20915-3afb-473f-96fc-ac8d13ab2313 | Address Redacted | | | | |
| 9fa21530-be77-4258-ad09-2beb05c689ab | Address Redacted | | | | |
| 9fa234d8-0fd5-43c7-bceb-ef7a67378f92 | Address Redacted | | | | |
| 9fa254b2-cf35-413c-b86e-185c74760d8b | Address Redacted | | | | |
| 9fa261dc-5b2c-4727-a8e2-74170797f9b1 | Address Redacted | | | | |
| 9fa2800e-136f-4552-8bfc-78adb2dc287e | Address Redacted | | | | |
| 9fa2a212-82ba-4345-b0d5-79e1bebaafe4 | Address Redacted | | | | |
| 9fa2b24b-c3ff-42fc-b381-304682b7181e | Address Redacted | | | | |
| 9fa2e827-1cd4-4fc8-8518-a2dcd8d6c654 | Address Redacted | | | | |
| 9fa2e88e-7388-4fe4-8a7d-cd6c5116f1f5 | Address Redacted | | | | |
| 9fa2f1d2-b833-4969-8482-3db7bae1aaba | Address Redacted | | | | |
| 9fa313e8-dae6-4623-90db-38bb5b80302d | Address Redacted | | | | |
| 9fa31a91-1697-453a-82aa-09d63be7de00 | Address Redacted | | | | |
| 9fa33a6c-2b57-4758-8303-8fca5a00e8a7 | Address Redacted | | | | |
| 9fa34a5b-e3d7-4303-b1aa-1e1718ee0ea9 | Address Redacted | | | | |
| 9fa3c4bf-08de-4993-8e8b-f08734808411 | Address Redacted | | | | |
| 9fa403f0-3221-4ff2-a7b1-d879681fabb7 | Address Redacted | | | | |
| 9fa40e36-1cc6-497e-aed1-26cf0b183863 | Address Redacted | | | | |
| 9fa4104e-de98-4c65-9bd8-14f45a79c6d1 | Address Redacted | | | | |
| 9fa424b8-9c3b-43d8-8f48-39bc565d919d | Address Redacted | | | | |
| 9fa44c26-9fc4-4946-a43a-0cf9f9cdd59b | Address Redacted | | | | |
| 9fa485e1-a01b-44a2-85f0-16300a59608! | Address Redacted | | | | |
| 9fa487f7-0396-4874-9c34-d1d9fdcd957f | Address Redacted | | | | |
| 9fa48ea7-0357-4189-aacd-142bb2331357 | Address Redacted | | | | |
| 9fa4b334-ce91-4a81-8338-e0e2894eac12 | Address Redacted | | | | |
| 9fa4cb58-852a-49a8-96d0-43ba7dc5b84f | Address Redacted | | | | |
| 9fa4f80d-0263-458c-aeef-59cee0c10ece | Address Redacted | | | | |
| 9fa517d9-d151-49a0-80b7-cacedb0c3cd0 | Address Redacted | | | | |
| 9fa53fad-b374-431b-a7da-6cf07cb80616 | Address Redacted | | | | |
| 9fa54e61-341f-484a-89bf-3d3d6e57fade | Address Redacted | | | | |
| 9fa58804-030d-4f39-a543-5f164bf5889a | Address Redacted | | | | |
| 9fa5b036-cab2-4bfc-b977-2064cfc1c5bc | Address Redacted | | | | |
| 9fa5b61a-a55a-451f-9446-118855b689c8 | Address Redacted | | | | |
| 9fa5b97a-4128-4b2d-804f-d23aa4c97e6a | Address Redacted | | | | |
| 9fa5e1e0-6905-4ce9-ae00-c13943e393b0 | Address Redacted | | | | |
| 9fa5ef6a-f704-4789-9e4c-066e3c0436c3 | Address Redacted | | | | |
| 9fa60f60-26a2-4606-abfc-276e121a0757 | Address Redacted | | | | |
| 9fa63bf1-b37a-4f1b-b501-5588c24e485c | Address Redacted | | | | |
| 9fa64f11-e5f9-4d78-9a03-aa3729c40d83 | Address Redacted | | | | |
| 9fa68082-3910-4355-a2cf-0c13f48ace10 | Address Redacted | | | | |
| 9fa68d7e-cb5b-45a2-8cad-84dbf75c36b7 | Address Redacted | | | | |
| 9fa72a1c-0063-40df-b4be-58bce12d5d38 | Address Redacted | | | | |
| 9fa72a90-0929-404f-be9c-d97bf168934e | Address Redacted | | | | |
| 9fa73421-d041-4d75-a868-ac87010bf6b7 | Address Redacted | | | | |
| 9fa747d0-6631-48ee-898b-d59785e520e1 | Address Redacted | | | | |
| 9fa76299-eb88-4c5d-bf63-241c5972f376 | Address Redacted | | | | |
| 9fa76fd0-b59f-4d88-a7ca-1dd5832d8324 | Address Redacted | | | | |
| 9fa77bcd-6a49-4cff-95fe-2c1658057307 | Address Redacted | | | | |
| 9fa7a555-b4f7-4c3c-a704-5f156b4b14dc | Address Redacted | | | | |
| 9fa7c115-9732-400e-8cfc-a2112004dd83 | Address Redacted | | | | |
| 9fa7c1c7-e101-4b9b-8a7c-6e92c1058046 | Address Redacted | | | | |
| 9fa7c50f-3caf-499a-98e6-1f301e572123 | Address Redacted | | | | |
| 9fa7cb70-dbd9-4447-ae46-32e363bf05e4 | Address Redacted | | | | |
| 9fa7db8c-727d-4c85-812c-bf8447b1a288 | Address Redacted | | | | |
| 9fa7e26f-f080-4983-86d8-41c1f5089e36 | Address Redacted | | | | |
| 9fa7e869-f0e0-49d6-bec2-fb3af8f0ccda | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9fa801ac-ff2a-4f31-9af0-3f0b8d3b02c4 | Address Redacted | | | | |
| 9fa818d7-f3cb-4776-965e-102d568a339! | Address Redacted | | | | |
| 9fa8213c-492b-4ac8-b9f3-0a11b9e76cd2 | Address Redacted | | | | |
| 9fa8a745-b15a-4232-b54a-c6be1dae3955 | Address Redacted | | | | |
| 9fa8cbc7-0f27-47c5-845e-47837bdef90e | Address Redacted | | | | |
| 9fa8d89a-1487-4633-8d14-ef1d4d2da56b | Address Redacted | | | | |
| 9fa8fb68-c2f9-47a7-b654-e837df87b778 | Address Redacted | | | | |
| 9fa90334-0948-49d4-9c6f-fa112cd808a0 | Address Redacted | | | | |
| 9fa926d8-dfec-4365-b602-ce20588808ac | Address Redacted | | | | |
| 9fa92f2e-c418-4012-b07f-875b5fe60748 | Address Redacted | | | | |
| 9fa95bc6-fab1-4610-97d8-67706b62855b | Address Redacted | | | | |
| 9fa96a5e-aa33-4b06-bf33-9d14716b4881 | Address Redacted | | | | |
| 9fa9ac18-4149-4991-8d61-bcd91a47cf9b | Address Redacted | | | | |
| 9fa9b0e6-25e5-4113-a10c-c7ee9dc374e9 | Address Redacted | | | | |
| 9fa9b958-723b-471d-87db-c8f41ae4394c | Address Redacted | | | | |
| 9fa9e706-f531-4511-8247-b8509b454604 | Address Redacted | | | | |
| 9faa0b44-20dd-4e5c-891f-c03976dbc206 | Address Redacted | | | | |
| 9faa154a-2aac-49d8-96ac-13986d97ac5b | Address Redacted | | | | |
| 9faa16e6-b8d8-444a-acb8-a3bc15a19e06 | Address Redacted | | | | |
| 9faa25c8-e5de-44dd-bbbc-b9090da4d83a | Address Redacted | | | | |
| 9faa2a24-b942-4207-a455-b3c1ab0036fe | Address Redacted | | | | |
| 9faa35cc-811b-434d-9628-bd3e5e5d28a2 | Address Redacted | | | | |
| 9faa54ef-cdba-4872-8aa2-da240344527! | Address Redacted | | | | |
| 9faa6ef2-4ccd-4fbf-9bd9-a6ec792b1b0d | Address Redacted | | | | |
| 9faa743e-320b-4dac-b16e-4e96aa656f27 | Address Redacted | | | | |
| 9faa8b4e-c26f-4c27-a22e-c7d95727d7bd | Address Redacted | | | | |
| 9faa9868-bc4c-4663-8407-957c12d36de9 | Address Redacted | | | | |
| 9faaab39-228b-48e1-85d0-7a1a7938386c | Address Redacted | | | | |
| 9faaada4-a0b9-4884-9650-fa3b9d997aac | Address Redacted | | | | |
| 9fab15d5-8e03-493d-9243-75b1702a5264 | Address Redacted | | | | |
| 9fab8d51-a483-4354-88be-c1dc8d6abae4 | Address Redacted | | | | |
| 9fabb17c-664b-4bd1-b3ec-98e05d2307dd | Address Redacted | | | | |
| 9fabcab9-f9d6-4f2f-b6aa-493f6732621! | Address Redacted | | | | |
| 9fabd69b-c7ee-4390-a472-99dee2702a1e | Address Redacted | | | | |
| 9fac2167-34c0-4fa6-8545-b9df6434072C | Address Redacted | | | | |
| 9fac4123-db78-432a-9bcd-020f63c53be9 | Address Redacted | | | | |
| 9facab30-2cf4-4496-9a74-8a80aa826464 | Address Redacted | | | | |
| 9facb1c1-4770-4862-bb34-e57216c8717d | Address Redacted | | | | |
| 9facd8ba-5467-40e3-b9b5-335989473bac | Address Redacted | | | | |
| 9fad19f7-3248-4900-9863-7741e3ac05eb | Address Redacted | | | | |
| 9fad2357-dbf7-4efd-8eb9-c361b18381fd | Address Redacted | | | | |
| 9fad89fc-48ce-41e7-87b6-0664e4546843 | Address Redacted | | | | |
| 9fad8c09-2b64-4ad1-9c45-f0ac60745261 | Address Redacted | | | | |
| 9fadc96f-766f-451c-836a-aa1a38ac5ed7 | Address Redacted | | | | |
| 9fadf2fc-bac5-464b-9b03-e2e935da627C | Address Redacted | | | | |
| 9fadf550-e792-4231-ba4b-8a05d67f0a07 | Address Redacted | | | | |
| 9fae077f-0915-4e43-942f-5ceddfd752c4 | Address Redacted | | | | |
| 9fae7e7d-e758-462a-bdfe-bef69b5e848a | Address Redacted | | | | |
| 9fae950a-5baf-48c6-b512-20dde1ce2c2a | Address Redacted | | | | |
| 9faecd84-37d3-4be7-9b6b-393e53cadd4c | Address Redacted | | | | |
| 9faedbcc-69ee-456b-97d5-fa2d4fab7925 | Address Redacted | | | | |
| 9faedbdf-f27e-4b6f-92f5-3db4b88bdbd1 | Address Redacted | | | | |
| 9faedbf2-2c1e-40d3-87ab-7a858d6f6a67 | Address Redacted | Page 6349 of 10184 | | | |
| 9faf01e3-08bf-45c7-b784-ea6d451cd2d0 | Address Redacted | | | | |
| 9faf1f7c-508e-4c0c-8004-55a647b298a9 | Address Redacted | | | | |
| 9faf3155-68e5-4a50-9db4-348117f20de3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9faf63cc-0dd9-4417-86c4-0d64fa7d35ac | Address Redacted | | | | |
| 9faf6c40-4eb0-4479-8d1d-335be0eed47a | Address Redacted | | | | |
| 9faf77e6-3974-4e55-b627-d11c3df4b6c2 | Address Redacted | | | | |
| 9faf84ae-fbef-4d63-8cd7-789e61b098a4 | Address Redacted | | | | |
| 9fafadf0-778d-4ee9-87cf-cc3ece53f1e5 | Address Redacted | | | | |
| 9faff77e-c1f9-430f-b6ff-eb36281fd96d | Address Redacted | | | | |
| 9faffe4c-9bad-48bf-bfe0-3fd86d2d96f5 | Address Redacted | | | | |
| 9fb0376d-9dda-420d-9683-9d4930757cf6 | Address Redacted | | | | |
| 9fb042c6-709f-440f-9ab7-1b2d4aa087c1 | Address Redacted | | | | |
| 9fb095b3-dc75-49a3-874a-9ca8ad5c478c | Address Redacted | | | | |
| 9fb096ce-5db2-45af-af63-775e8d09df7d | Address Redacted | | | | |
| 9fb09b93-08da-42ed-8552-554f0a53d472 | Address Redacted | | | | |
| 9fb0bde0-22f3-4eeb-9139-2d4396a514ae | Address Redacted | | | | |
| 9fb0c66f-8ba3-441f-9aba-1254ed8fe600 | Address Redacted | | | | |
| 9fb0e88d-ff47-4686-828a-27d0d245d651 | Address Redacted | | | | |
| 9fb1022e-2dde-4fa0-9975-33d61852bbc4 | Address Redacted | | | | |
| 9fb10c79-d14d-42ea-bbd7-f8caed04e770 | Address Redacted | | | | |
| 9fb1378b-0805-414f-b1ae-b0eb0841642c | Address Redacted | | | | |
| 9fb15234-08d2-4efa-995f-5f8d8e191611 | Address Redacted | | | | |
| 9fb1580a-41d2-4522-a1fa-dc19c68e0837 | Address Redacted | | | | |
| 9fb17721-5971-4e34-8272-fdd897d05c18 | Address Redacted | | | | |
| 9fb18587-52a0-414f-9a02-ca3508274dae | Address Redacted | | | | |
| 9fb19630-2b25-4375-aa17-917d0c85180c | Address Redacted | | | | |
| 9fb1a20f-a432-4295-8ff4-cff5ce6d1b2c | Address Redacted | | | | |
| 9fb1aeb3-0b78-455f-a905-2b2889a19a2b | Address Redacted | | | | |
| 9fb1b5ee-9aa4-4118-a4be-80f953c24f0c | Address Redacted | | | | |
| 9fb1e0a0-06f5-4c37-b6a0-a79dc087770c | Address Redacted | | | | |
| 9fb220af-eb47-4f84-8075-39c47c6ad60a | Address Redacted | | | | |
| 9fb2824f-d039-4d12-b2bf-22bc67688ea3 | Address Redacted | | | | |
| 9fb28f8c-6c90-4fc0-a747-8e039b4d186a | Address Redacted | | | | |
| 9fb29ca0-3e67-45e9-8119-c41b440dfd9d | Address Redacted | | | | |
| 9fb2a0fa-7a21-442e-a8bc-4c0c4de4a708 | Address Redacted | | | | |
| 9fb2a875-a358-4098-86a5-a121840cd1d4 | Address Redacted | | | | |
| 9fb2f857-faf0-4132-a1d0-5d4d5895ff3C | Address Redacted | | | | |
| 9fb306a2-154c-4eab-bc6c-91e08fecebbb | Address Redacted | | | | |
| 9fb31a79-2605-42b9-8e58-0be3779b7ca1 | Address Redacted | | | | |
| 9fb31b9f-c792-484c-8eeb-e41bc64d51a6 | Address Redacted | | | | |
| 9fb33ce8-9cff-4c1f-845b-fdaeeaad4a84 | Address Redacted | | | | |
| 9fb36d85-9b62-411f-bf10-69734836649E | Address Redacted | | | | |
| 9fb391c8-aff7-49ae-a191-e81ebdbcfe1f | Address Redacted | | | | |
| 9fb39fdd-f5b2-44d2-b73d-8435bcaa57a9 | Address Redacted | | | | |
| 9fb475bb-a99b-428a-b252-abf03cc2f7b2 | Address Redacted | | | | |
| 9fb48763-a5a9-4490-8049-acfc7bbdf877 | Address Redacted | | | | |
| 9fb4aad3-9435-4a24-9b85-10dbbb49c10f | Address Redacted | | | | |
| 9fb5045a-09aa-4d8f-9fd3-1b97af25f0a8 | Address Redacted | | | | |
| 9fb50fa8-6484-490c-8bc8-309982c81444 | Address Redacted | | | | |
| 9fb52060-c6e9-4e90-9880-905179c2d032 | Address Redacted | | | | |
| 9fb5308a-1f6d-4453-8f94-123a2bc243bc | Address Redacted | | | | |
| 9fb605f1-df5c-4440-8111-d5ca7c0aa249 | Address Redacted | | | | |
| 9fb67ac6-b7f7-49a7-8919-2df82d13ff57 | Address Redacted | | | | |
| 9fb67ff2-d52c-428a-be7f-157cfcc71268 | Address Redacted | | | | |
| 9fb6ac56-f269-4cb0-aab2-067680b63194 | Address Redacted | | | | |
| 9fb6be77-a6dd-4e0a-acd5-045695e1b1e4 | Address Redacted | | | | |
| 9fb6d266-1d7c-4108-92bc-57875c27318c | Address Redacted | | | | |
| 9fb6f144-a50c-47e9-8a4f-f57e259ad0cf | Address Redacted | | | | |
| 9fb700c5-f79c-45ad-8eac-e2751aa6e052 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 9fb72040-ddfb-47ff-b322-a05c50cbfd6f | Address Redacted | | | | |
| 9fb7232b-a19d-47a7-a9e4-380d116893a6 | Address Redacted | | | | |
| 9fb72877-1b82-4af9-be2f-7ddfe41e8133 | Address Redacted | | | | |
| 9fb74079-aa7b-4d8d-805f-f411e7c17ab2 | Address Redacted | | | | |
| 9fb75ec2-d1af-46fa-bccd-abd5c1ac0013 | Address Redacted | | | | |
| 9fb761d5-f22c-414c-a80c-103767f84b67 | Address Redacted | | | | |
| 9fb7745d-cbb3-456d-9625-e8922f48513a | Address Redacted | | | | |
| 9fb77bf5-d951-4430-8171-45b3e45d7caa | Address Redacted | | | | |
| 9fb78be6-0d52-43e1-9b4a-b9bc8182a648 | Address Redacted | | | | |
| 9fb7f22e-aee7-4cd5-9d6f-b06d830259b4 | Address Redacted | | | | |
| 9fb8244e-25b1-431e-b739-7c9379cf699e | Address Redacted | | | | |
| 9fb85741-6439-4cfb-9a20-b71f7f1c160a | Address Redacted | | | | |
| 9fb85f8f-f6c5-4e83-8768-c2399c99f287 | Address Redacted | | | | |
| 9fb861f8-96f5-4e02-b75d-afa9adb37dff | Address Redacted | | | | |
| 9fb86bbc-02b5-48c4-8bb7-fe7acd015935 | Address Redacted | | | | |
| 9fb879bf-34c8-4f64-989d-70cad0ebeb44 | Address Redacted | | | | |
| 9fb87a47-1dca-4b51-97c2-39e4b36e884e | Address Redacted | | | | |
| 9fb892c9-fea3-4c0d-bf45-8029b97c8ef6 | Address Redacted | | | | |
| 9fb89cf7-c88f-43ee-bb64-336a2434f863 | Address Redacted | | | | |
| 9fb8c839-e89b-450d-825d-36ee86369e10 | Address Redacted | | | | |
| 9fb8f11a-5b2b-41c5-8e42-d1439484614a | Address Redacted | | | | |
| 9fb90044-b2a7-43e5-8e98-443022dca7cc | Address Redacted | | | | |
| 9fb9064d-a76c-445d-898f-b4f3cdbe02af | Address Redacted | | | | |
| 9fb90821-d79a-45e7-9ae0-79e0caf6e8d6 | Address Redacted | | | | |
| 9fb908d4-b89e-417a-a4b9-38d4803c34cd | Address Redacted | | | | |
| 9fb92545-2c4b-4bf7-8d5e-01c1c281f8de | Address Redacted | | | | |
| 9fb95d16-a092-4f60-bc98-e5e4e81f667d | Address Redacted | | | | |
| 9fb98649-749d-40c7-9f16-91f8633530c6 | Address Redacted | | | | |
| 9fb9be00-e651-49ac-a5fc-e125673c61f6 | Address Redacted | | | | |
| 9fb9e37b-c7b3-45ac-8c73-a94d3930a143 | Address Redacted | | | | |
| 9fb9e705-1bab-462b-b65d-9ff620af89ce | Address Redacted | | | | |
| 9fba17de-28c0-4b7b-b28e-7852e8d336d0 | Address Redacted | | | | |
| 9fba1886-a833-4897-9431-81cb58125b77 | Address Redacted | | | | |
| 9fba2e5f-44fb-4e20-b7df-c2101f9daa4f | Address Redacted | | | | |
| 9fba2f44-84bf-43fb-9e81-2e1da421f641 | Address Redacted | | | | |
| 9fba3614-fecc-4ebc-88e0-4982545d56a9 | Address Redacted | | | | |
| 9fba4f9b-9675-422f-adfe-7f5f8c244d8e | Address Redacted | | | | |
| 9fba60cb-6981-4154-aa23-0b1ca44d8924 | Address Redacted | | | | |
| 9fba7b84-e8f3-47d7-82c4-06831f83a817 | Address Redacted | | | | |
| 9fba9bb3-c9a1-47c2-a069-adaf49f14d72 | Address Redacted | | | | |
| 9fba9d6b-8003-45b2-ae96-9d881c424b0e | Address Redacted | | | | |
| 9fbaa4b5-ad33-4f2a-bdce-66638ca07df4 | Address Redacted | | | | |
| 9fbab209-196d-42e2-9a32-3b07505f5ea0 | Address Redacted | | | | |
| 9fbac73f-b1c0-4c3c-8dfc-651fafe7038a | Address Redacted | | | | |
| 9fbace83-1a37-4803-90f0-361da324bbfa | Address Redacted | | | | |
| 9fbaf83c-5536-4c76-81be-f2cac50aa3ce | Address Redacted | | | | |
| 9fbb2fca-82dd-4e31-8a67-8b3b7d34d90d | Address Redacted | | | | |
| 9fbb4f6e-8fbd-4a08-bb04-bb61d472c04c | Address Redacted | | | | |
| 9fbb668d-a753-4af5-bd1f-a2d5a5498d16 | Address Redacted | | | | |
| 9fbb6701-f224-40ce-b62c-6da48bc16b2f | Address Redacted | | | | |
| 9fbb6f5c-ac15-47f7-b7eb-31f4e48b83f6 | Address Redacted | | | | |
| 9fbbb43b-2969-4370-889b-dddb9373851c | Address Redacted | | | | |
| 9fbbb967-e439-46cb-8a7b-bbff45febc8e | Address Redacted | Page 6351 of 10184 | | | |
| 9fbbfd35-2963-4af5-b29d-f92e60cc745c | Address Redacted | | | | |
| 9fbc11f6-10db-44ac-80ef-e55f27795129 | Address Redacted | | | | |
| 9fbc324b-685f-4576-95af-76749e127f9b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 9fbc3511-be81-478d-a199-4f24ec0c8268 | Address Redacted | | | | |
| 9fbc480f-41be-4453-839f-6c7a30dcf5f2 | Address Redacted | | | | |
| 9fbc55ed-cadf-431e-af12-a08b1a799d50 | Address Redacted | | | | |
| 9fbcdc14-2d29-4a28-bdc6-5f53c3e1bff9 | Address Redacted | | | | |
| 9fbd2a96-3964-4405-9480-3131202a8468 | Address Redacted | | | | |
| 9fbd4acc-8079-4ceb-83cd-3b9a2342536b | Address Redacted | | | | |
| 9fbd72ee-017b-415c-a3c6-841fab1d6ff3 | Address Redacted | | | | |
| 9fbd8bbc-dfa6-4209-95d3-0e0072d7d9d2 | Address Redacted | | | | |
| 9fbd9100-06d6-4a78-8fb9-c5dda0b1048c | Address Redacted | | | | |
| 9fbdda7a-e566-45dd-8ce7-19354d5ae52c | Address Redacted | | | | |
| 9fbdf9ec-1d6c-4dbd-a616-230ea8b07767 | Address Redacted | | | | |
| 9fbdff0d-22e0-4ade-a554-dffb6be99f08 | Address Redacted | | | | |
| 9fbe0f5d-0ed4-452f-aad6-bdc5876edb5f | Address Redacted | | | | |
| 9fbe368b-32b6-46fe-9c2d-c9cb105f634b | Address Redacted | | | | |
| 9fbe3a77-215e-40f9-a8da-d4bf5a95bfa2 | Address Redacted | | | | |
| 9fbe3e38-8a87-4e47-b995-66ee385fcbff | Address Redacted | | | | |
| 9fbea043-5317-48f4-8abb-6c2251dd0bb6 | Address Redacted | | | | |
| 9fbf0236-dc42-4d85-a666-347adf393097 | Address Redacted | | | | |
| 9fbf3215-8c87-4fe3-af07-aec48ffbaf96 | Address Redacted | | | | |
| 9fbf7597-4fec-4eb9-9d46-3df75eb1e92e | Address Redacted | | | | |
| 9fbf8180-746c-45ef-b8ad-ed4929192bdb | Address Redacted | | | | |
| 9fbf8461-5a4a-42d5-8523-fe7b808896b6 | Address Redacted | | | | |
| 9fbfa704-5adc-4f29-beb7-61a67a08c3b4 | Address Redacted | | | | |
| 9fbfaa88-df6b-40ff-96e7-32a6d9b90ddb | Address Redacted | | | | |
| 9fbfbc6b-56d8-456d-8f65-95585288de2e | Address Redacted | | | | |
| 9fbfcaf3-b711-45ce-8651-0ba0286e0a99 | Address Redacted | | | | |
| 9fbfce3a-d380-44be-928b-8a7b40f060ad | Address Redacted | | | | |
| 9fbfdf35-5c9c-4220-af98-bb36296af9d4 | Address Redacted | | | | |
| 9fbffba1-2cf3-4f6c-afd2-a8059b98bf74 | Address Redacted | | | | |
| 9fc01df3-3bb0-4f39-9bf8-301b4b6ef5b4 | Address Redacted | | | | |
| 9fc02046-375f-43c2-aae0-4f61941b4c6l | Address Redacted | | | | |
| 9fc080ce-2932-480a-bf2d-7ebcceeeeb4b | Address Redacted | | | | |
| 9fc0b547-08f6-4b4c-b4b0-2f4eaaf13e6C | Address Redacted | | | | |
| 9fc0e608-e6bf-468c-9a66-088db36db755 | Address Redacted | | | | |
| 9fc0edc1-738f-4370-941e-d3e28c351113 | Address Redacted | | | | |
| 9fc11bdc-11d3-4965-8b17-f5682b36c4aa | Address Redacted | | | | |
| 9fc164c5-8d74-4f4d-99b0-d603b438fcd6 | Address Redacted | | | | |
| 9fc1891e-bf75-475a-a45b-6239815e31c8 | Address Redacted | | | | |
| 9fc18c18-fc80-4782-a584-9107f8ce067a | Address Redacted | | | | |
| 9fc1aebb-1ae1-4c84-b0d7-a10b20365958 | Address Redacted | | | | |
| 9fc1d0ac-3e39-4b95-8922-288769e290ee | Address Redacted | | | | |
| 9fc1d582-4110-447c-8005-69b5acadccfe | Address Redacted | | | | |
| 9fc1db0f-6765-4c95-bc12-037dab42f7ec | Address Redacted | | | | |
| 9fc1ea2f-a76a-4973-8266-49a3db6d10f! | Address Redacted | | | | |
| 9fc21adb-8730-4dec-8168-56e7f82fc746 | Address Redacted | | | | |
| 9fc24e45-c44f-4105-803f-858548b93ce6 | Address Redacted | | | | |
| 9fc28a14-e27c-46f3-a61e-52b326ccf529 | Address Redacted | | | | |
| 9fc2a188-7e47-4eec-b967-466ca8247747 | Address Redacted | | | | |
| 9fc2b09b-9e10-4a2f-993e-8e51fe6f83f9 | Address Redacted | | | | |
| 9fc2b344-665b-46fd-b73b-62c35b961a22 | Address Redacted | | | | |
| 9fc2c807-fed6-47fc-9dc2-f79af40589b7 | Address Redacted | | | | |
| 9fc2e28c-fb5b-4795-8977-99b4673479b2 | Address Redacted | | | | |
| 9fc3070c-729e-4634-9767-1b846c86486a | Address Redacted | | | | |
| 9fc358eb-82e6-4358-ad15-bc944c13fbe1 | Address Redacted | | | | |
| 9fc37027-8961-4064-b49f-024842ec3172 | Address Redacted | | | | |
| 9fc3be6a-e7fc-4868-b62d-6361d1571471 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 9fc41509-252b-4f56-a13c-f50e6a0249d | Address Redacted | | | | |
| 9fc41731-360c-4672-8ec8-a760e8ae46cc | Address Redacted | | | | |
| 9fc43994-de74-4a83-bf2e-9731af00bb90 | Address Redacted | | | | |
| 9fc469c5-65a7-4608-a249-70dff8120bfc | Address Redacted | | | | |
| 9fc4778a-c6f1-4cc2-a2cf-8231734f9c6a | Address Redacted | | | | |
| 9fc481b1-d259-4dc0-9212-f0c20cdd7b82 | Address Redacted | | | | |
| 9fc49211-b5b1-4719-8059-7c10858532c9 | Address Redacted | | | | |
| 9fc4aefa-54a0-4838-80ef-03281966857 | Address Redacted | | | | |
| 9fc4b018-2174-4aa7-8b0a-5dda2420108e | Address Redacted | | | | |
| 9fc4b8b1-2be5-4a0a-8ae2-c901ef23e4da | Address Redacted | | | | |
| 9fc4baaa-c6ee-4b8e-813c-57e016b2047a | Address Redacted | | | | |
| 9fc4f3f2-3dc3-4991-9d17-c1960ad74fa9 | Address Redacted | | | | |
| 9fc4f849-b101-490d-ba85-495463871d1 | Address Redacted | | | | |
| 9fc50134-8dec-4079-afca-c63dadffe9cf | Address Redacted | | | | |
| 9fc512a6-9b45-46eb-9af0-19ac73fbecf6 | Address Redacted | | | | |
| 9fc523e8-4600-481e-9beb-90dad34b8e1a | Address Redacted | | | | |
| 9fc54900-b01b-48ad-8866-3f382d2e128a | Address Redacted | | | | |
| 9fc54d27-06c6-4ac1-ace1-f9f1b1c2220a | Address Redacted | | | | |
| 9fc55769-b3de-4b6a-9012-6d74739477ad | Address Redacted | | | | |
| 9fc55caf-0871-483f-a6a9-034015970dct | Address Redacted | | | | |
| 9fc57263-54de-421b-b386-c7428f6fc657 | Address Redacted | | | | |
| 9fc5ae73-4463-4e23-a11d-2d819be6b55 | Address Redacted | | | | |
| 9fc5c9ae-d356-4888-8dce-fd3c4b62ceca | Address Redacted | | | | |
| 9fc5fd90-913b-4681-933c-ce18d3c21d59 | Address Redacted | | | | |
| 9fc61e58-79ce-47a4-8a66-6fbb58982d0 | Address Redacted | | | | |
| 9fc628d0-aa40-4e4a-80fd-55a89e5c8a3a | Address Redacted | | | | |
| 9fc6444a-f238-4613-a2bd-c1bacc398c6b | Address Redacted | | | | |
| 9fc6790d-4d48-42e2-a415-ea5ac68ba83d | Address Redacted | | | | |
| 9fc697d1-855f-45aa-abad-36e8a8e3f9f | Address Redacted | | | | |
| 9fc6d943-bcdd-4967-972e-4841cdf67cbc | Address Redacted | | | | |
| 9fc6f7ef-e4a5-420a-af32-9fe4cdea83d4 | Address Redacted | | | | |
| 9fc731c6-cee6-4234-a8e9-f9eb66ac2a49 | Address Redacted | | | | |
| 9fc74632-9541-4ed4-a2a1-6046e7e870dd | Address Redacted | | | | |
| 9fc76fd5-e0a7-411f-ab36-0e8261618d7e | Address Redacted | | | | |
| 9fc77a16-7be2-4f4a-bfc7-47bcdaf4d7b6 | Address Redacted | | | | |
| 9fc78b0a-ed0a-4629-b68d-6be602556b02 | Address Redacted | | | | |
| 9fc7c48d-6ed5-45fd-b700-0b5e4e0e5c06 | Address Redacted | | | | |
| 9fc7e720-5c23-429f-b1a9-110e76d32cf1 | Address Redacted | | | | |
| 9fc7fb4f-a236-48bf-8619-d9f9a5d618aa | Address Redacted | | | | |
| 9fc811cf-e04a-460d-8b71-e1a7ae7c8382 | Address Redacted | | | | |
| 9fc84d4a-0ebd-4570-9f00-9bf2c0fe7375 | Address Redacted | | | | |
| 9fc8509c-fcf5-4e9b-91ea-659588649cf5 | Address Redacted | | | | |
| 9fc861cd-7960-451c-9505-dce0f1bfdce4 | Address Redacted | | | | |
| 9fc86bd7-708c-4c30-9e0f-8d1c9e6212f2 | Address Redacted | | | | |
| 9fc8a18a-8714-4385-8ca7-f209bbf03991 | Address Redacted | | | | |
| 9fc8fae3-c303-4533-b328-3c85d079c5d5 | Address Redacted | | | | |
| 9fc94757-65ad-46f6-b40f-fc938a2d42ba | Address Redacted | | | | |
| 9fc987ec-551b-4ee9-960b-be24a4f1b5a0 | Address Redacted | | | | |
| 9fc98b6c-6edb-44e5-8cfc-54f9408ecac8 | Address Redacted | | | | |
| 9fc9a0cc-b7e7-4412-9892-1a6d56fdc796 | Address Redacted | | | | |
| 9fc9ba53-2a7c-4dcc-9417-36fe3d7d95e9 | Address Redacted | | | | |
| 9fc9e280-f444-4dd4-85b5-a60bb08ce70c | Address Redacted | | | | |
| 9fca2b46-95fd-4d89-8eb9-93fd31e3fdc7 | Address Redacted | | | | |
| 9fca4d4f-4d2d-48ab-8df2-304f57c37319 | Address Redacted | | | | |
| 9fcaa453-4592-4b5e-8d8f-1f170539a3ac | Address Redacted | | | | |
| 9fcaa99e-ad4b-446f-93a3-b95ab56d0945 | Address Redacted | | | | |

Page 6353 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9fcae6ba-6b5f-4a8e-b9ad-772b0678f533 | Address Redacted | | | | |
| 9fcb54b5-48da-46d8-b4fd-c2e822c34628 | Address Redacted | | | | |
| 9fcb563b-22e0-41e9-862d-7bbc6b081e5b | Address Redacted | | | | |
| 9fcb8389-b6e6-4ec4-b140-c086207c6a74 | Address Redacted | | | | |
| 9fcb96ae-469d-40cb-bab7-56b28c5eb42e | Address Redacted | | | | |
| 9fcb9e5c-e6ce-482e-8e72-6053abd5330a | Address Redacted | | | | |
| 9fcbae92-d6d5-4306-94a8-0a0b0ac7a862 | Address Redacted | | | | |
| 9fcbd51a-e97a-4a97-b1a0-dd26bad5a92f | Address Redacted | | | | |
| 9fcbdc17-c706-43b9-b9df-99508c4e12ad | Address Redacted | | | | |
| 9fcbe672-5f47-4c90-ba4f-2c316799f7a0 | Address Redacted | | | | |
| 9fcbe805-1da7-429b-9c85-b1ed18d421e8 | Address Redacted | | | | |
| 9fcc0a78-4be8-447c-a850-c619604bcabe | Address Redacted | | | | |
| 9fcc0f0c-6f5e-4cc9-b9db-4d4532b10d34 | Address Redacted | | | | |
| 9fcc1950-2ac2-4e28-a565-a04c545bf4ba | Address Redacted | | | | |
| 9fcc74ae-be0a-47da-a1a6-b323c4391a6a | Address Redacted | | | | |
| 9fcc9105-bd80-4a6f-995b-5b8e8d53b88c | Address Redacted | | | | |
| 9fcca77e-beb2-400d-9ef3-cad1f75b49c0 | Address Redacted | | | | |
| 9fccc70e-8189-4684-b412-452f92eb5827 | Address Redacted | | | | |
| 9fcccb17-7c57-4774-a109-b0a655f380a0 | Address Redacted | | | | |
| 9fccd4fb-8d0e-4214-9b6e-c8c9fd541474 | Address Redacted | | | | |
| 9fccf137-527c-45d8-a057-0c11229915f1 | Address Redacted | | | | |
| 9fcd4731-3bb7-4b8a-8ec1-db2551e1d8f4 | Address Redacted | | | | |
| 9fcd4c7b-ab6c-43e7-9393-7d17c7726cf4 | Address Redacted | | | | |
| 9fcd6812-9d9f-48de-817a-58edac96231c | Address Redacted | | | | |
| 9fcda7f5-ce05-4c4a-9908-8a847ab71841 | Address Redacted | | | | |
| 9fcdb31e-eba9-408e-92ec-29c4326cab40 | Address Redacted | | | | |
| 9fcdd594-639a-4fb5-bf9b-7f11144b61f0 | Address Redacted | | | | |
| 9fcdd7e0-1ebc-48b5-b964-85984f00e599 | Address Redacted | | | | |
| 9fce3b4a-5987-441b-ae62-336c52f785c2 | Address Redacted | | | | |
| 9fce640f-105d-4787-b513-95e92d131c8b | Address Redacted | | | | |
| 9fce8243-17df-4f59-a036-336f43ae8b2c | Address Redacted | | | | |
| 9fcea529-1d13-49ed-be1d-bd838c19405b | Address Redacted | | | | |
| 9fcea9c5-3ea5-483f-8694-16bf06cc5714 | Address Redacted | | | | |
| 9fced9b5-8fb3-4df2-9205-7742567cff6e | Address Redacted | | | | |
| 9fcf04d9-ccd9-4cf7-a6d8-282002eaf8e5 | Address Redacted | | | | |
| 9fcf2e92-812d-4745-92a6-49e845c2973c | Address Redacted | | | | |
| 9fcf51ef-2b3b-47ca-b1cd-7254865d702f | Address Redacted | | | | |
| 9fcf9767-474f-4f26-8d28-1e1994baf51a | Address Redacted | | | | |
| 9fcfbe3b-201d-43a8-b760-8c4f428c9af9 | Address Redacted | | | | |
| 9fcff213-69f0-4126-b585-c5e0aea444ec | Address Redacted | | | | |
| 9fd0333f-f230-410b-a026-47c26907b3ab | Address Redacted | | | | |
| 9fd05f18-31e1-4530-9146-a6b049dbc8a5 | Address Redacted | | | | |
| 9fd0707e-52fe-416d-adae-2ec04ddcd354 | Address Redacted | | | | |
| 9fd0781a-34c1-4cc0-8724-c4e734d4ce6f | Address Redacted | | | | |
| 9fd08431-d1ce-42d0-b90e-065fec70ef5b | Address Redacted | | | | |
| 9fd0ac67-a448-44bc-a832-32c696359873 | Address Redacted | | | | |
| 9fd0c5e1-103e-4586-9a20-6ac6c4bcf4b7 | Address Redacted | | | | |
| 9fd0c8c2-b95b-4ab8-bbe4-02662a1d239f | Address Redacted | | | | |
| 9fd0d133-b59c-439c-88cb-5396ecf87dde | Address Redacted | | | | |
| 9fd0dfd5-efa6-45b5-aa57-e9ee89f1855c | Address Redacted | | | | |
| 9fd0e879-4d3c-44a8-8265-93d55b5edbe4 | Address Redacted | | | | |
| 9fd0fe9a-b1c1-4556-aa77-69650513b55c | Address Redacted | | | | |
| 9fd14ffc-0157-4dd0-b6b7-2fc028ef0589 | Address Redacted | | | | |
| 9fd16355-adfc-4a24-a6bd-f38648b27fae | Address Redacted | | | | |
| 9fd17a3f-d67a-4dad-880c-9d2e8b46797f | Address Redacted | | | | |
| 9fd17b39-8464-45c3-aa61-3300e120fbb3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9fd195a9-8ec3-4eb7-9c56-14d77a997909 | Address Redacted | | | | |
| 9fd1a9dc-727e-417a-bd31-a7335b9c302a | Address Redacted | | | | |
| 9fd1ad38-502c-446c-8e8a-5b5bdf426d4c | Address Redacted | | | | |
| 9fd1df8f-d3ed-4854-837c-1625a1b6bdd0 | Address Redacted | | | | |
| 9fd1ec54-1c12-4edc-9c41-e9c45322c89c | Address Redacted | | | | |
| 9fd1fa9a-20bc-47a3-92c1-907b4943cd05 | Address Redacted | | | | |
| 9fd294f9-469d-4bc3-9090-f0f4acb1160d | Address Redacted | | | | |
| 9fd29e89-0b02-4ea8-967c-c493082496c6 | Address Redacted | | | | |
| 9fd2a8d9-3142-4eae-813b-83c47416f45c | Address Redacted | | | | |
| 9fd2c4d3-0da7-4884-bbba-9ee41a65ff89 | Address Redacted | | | | |
| 9fd2f3b9-1df2-4028-ad8c-cd148061040b | Address Redacted | | | | |
| 9fd32c82-c4e3-471d-a1e9-ba1c7e784d1b | Address Redacted | | | | |
| 9fd33ce8-7603-4a90-a762-a236dbe2da04 | Address Redacted | | | | |
| 9fd35b54-7996-4c44-a712-0ffabb63f2f3 | Address Redacted | | | | |
| 9fd39794-e296-47c5-9321-032520753cc6 | Address Redacted | | | | |
| 9fd3b5cd-c915-42b7-a083-9cb7d4f0cab6 | Address Redacted | | | | |
| 9fd3df17-bdef-42ae-9386-f22bd247dc32 | Address Redacted | | | | |
| 9fd3fcd6-1325-42fd-9d29-abde1155ee99 | Address Redacted | | | | |
| 9fd42e7a-ae37-476e-a2e2-ad26f43c0df7 | Address Redacted | | | | |
| 9fd468b0-ce0a-449d-badd-a0a666377a24 | Address Redacted | | | | |
| 9fd489bd-b45d-4889-a2cd-751ce0ac133d | Address Redacted | | | | |
| 9fd48df8-18fd-481f-a997-9e716185fa05 | Address Redacted | | | | |
| 9fd4d475-0660-4253-8e52-b4b3275b2afe | Address Redacted | | | | |
| 9fd50a25-0ee0-4675-a2ed-1e7588a10e4e | Address Redacted | | | | |
| 9fd51696-2ed0-4e2a-a832-b0331c3129fe | Address Redacted | | | | |
| 9fd539b0-e435-4b42-8ece-dd7c07f88754 | Address Redacted | | | | |
| 9fd54101-af99-4ffd-9a96-f49fd97d1cd1 | Address Redacted | | | | |
| 9fd56537-0b27-4c91-89cf-8f70b5cc1dc1 | Address Redacted | | | | |
| 9fd580c5-136c-4fa5-97bc-b56b67949cc2 | Address Redacted | | | | |
| 9fd5858c-f1a7-44cb-94a7-04d6ced5895d | Address Redacted | | | | |
| 9fd5ab04-e040-4d80-9143-fc48390988e3 | Address Redacted | | | | |
| 9fd60385-c4b0-4f1b-a92e-8b6976ecc35f | Address Redacted | | | | |
| 9fd6164a-1b17-4d22-af98-852d80f1d1d4 | Address Redacted | | | | |
| 9fd61672-dcf5-4ffd-b493-620140eb304f | Address Redacted | | | | |
| 9fd61831-2012-4eb7-a3a7-7fe601b33a2c | Address Redacted | | | | |
| 9fd6506a-0394-4732-8254-d9de4ab4a9ca | Address Redacted | | | | |
| 9fd6707e-0669-4e8a-9ab2-97380f4e6574 | Address Redacted | | | | |
| 9fd6848f-671e-41a1-90e6-0e96c7a7d1f1 | Address Redacted | | | | |
| 9fd690ec-89bb-4a6b-b80a-578edce46f2f | Address Redacted | | | | |
| 9fd698ba-f1b7-40a1-802b-7af3a752d4c6 | Address Redacted | | | | |
| 9fd6b0d5-3320-4ea9-ab3e-d17aa0285874 | Address Redacted | | | | |
| 9fd6baba-ae49-4e03-ad7c-5f64306ba856 | Address Redacted | | | | |
| 9fd71b46-a4b2-4373-b974-768c3165de64 | Address Redacted | | | | |
| 9fd7511d-659c-410f-815e-5080af907a9a | Address Redacted | | | | |
| 9fd75968-10b0-4e5a-87e8-d0681bed57dd | Address Redacted | | | | |
| 9fd75ce8-36db-4ba2-a37d-e46b4952c69a | Address Redacted | | | | |
| 9fd78d2f-5b89-4b59-b26b-15bd02cba1a6 | Address Redacted | | | | |
| 9fd7a651-e959-4c2d-9b86-275a206182fc | Address Redacted | | | | |
| 9fd7bd46-ef02-4078-921d-34cd9238b609 | Address Redacted | | | | |
| 9fd7df5f-73ac-4638-b96a-54ae30f4f33b | Address Redacted | | | | |
| 9fd7f567-65fd-4a51-89ee-efc00579f309 | Address Redacted | | | | |
| 9fd7f63f-dd92-4c6d-9046-76cde403b2f5 | Address Redacted | | | | |
| 9fd80305-841d-4002-95aa-374f52e109a0 | Address Redacted | | | | |
| 9fd80e20-fcd3-4a29-bfae-a57c24cd4c37 | Address Redacted | | | | |
| 9fd81655-f192-4401-bb49-fd9eaa9dd712 | Address Redacted | | | | |
| 9fd81e4f-af25-40c9-8452-1e41c07d4122 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9fd835a4-fb57-4fb5-bcfb-2c961b4c6b9e | Address Redacted | | | | |
| 9fd8383a-bcd4-49b0-b07e-7b654629083b | Address Redacted | | | | |
| 9fd8614f-cb7d-40e5-a6ac-647ef4e895c2 | Address Redacted | | | | |
| 9fd8745a-1a99-4e1a-ac7e-12f019e441ac | Address Redacted | | | | |
| 9fd8c1c2-06a4-4ac0-a476-9bd6a8f6dc05 | Address Redacted | | | | |
| 9fd8c70f-3d9f-40bc-ad86-9b69d7d63fe8 | Address Redacted | | | | |
| 9fd94ebc-dd0d-4d97-b5af-827d65bcf3ec | Address Redacted | | | | |
| 9fd9534a-47e4-4722-bf4d-08f27f8a106f | Address Redacted | | | | |
| 9fd95940-61b7-4ed0-b1da-f8fc656edeb4 | Address Redacted | | | | |
| 9fd95d6e-5832-40c7-8e2b-015549382e94 | Address Redacted | | | | |
| 9fd95e76-0739-417b-906a-31aab8f23c41 | Address Redacted | | | | |
| 9fd96b8c-3f09-4384-804e-ba0020f2bb06 | Address Redacted | | | | |
| 9fd98699-4a44-4027-ba10-c4688ea185fe | Address Redacted | | | | |
| 9fd9abdb-2554-4f01-b498-818075ea1f50 | Address Redacted | | | | |
| 9fda0086-ba27-4b73-bc76-3ca0afd92c17 | Address Redacted | | | | |
| 9fda05d1-6d6d-4035-9d72-e1fe1a4e2ae5 | Address Redacted | | | | |
| 9fda51a1-c302-4f22-b9b2-8013dca81c37 | Address Redacted | | | | |
| 9fda57bb-6249-4157-8278-771ba402c184 | Address Redacted | | | | |
| 9fda768e-b59c-409a-8a94-81ef155e20b8 | Address Redacted | | | | |
| 9fda87a3-b0cb-41c6-9d38-d8354ca53859 | Address Redacted | | | | |
| 9fda8af5-953e-45b4-a789-668dcc8255ca | Address Redacted | | | | |
| 9fda9969-c07f-4338-b6c6-81c06c515d94 | Address Redacted | | | | |
| 9fdabc01-a604-4511-83c6-ec6cc8e54ed9 | Address Redacted | | | | |
| 9fdac0ef-b1eb-410e-9694-f298eb60fa10 | Address Redacted | | | | |
| 9fdac80b-b7cb-42c6-a4fb-ae56009e111c | Address Redacted | | | | |
| 9fdb2a88-280a-44bc-a610-971cec1e2048 | Address Redacted | | | | |
| 9fdb3783-be59-415c-afb9-4179a8d568d2 | Address Redacted | | | | |
| 9fdb39bf-c16c-482c-8429-9a7f920a22b1 | Address Redacted | | | | |
| 9fdb3b6a-9fe2-46a5-9ccc-04d9292d6b59 | Address Redacted | | | | |
| 9fdb70d6-6d29-46df-b306-8f6ae7768552 | Address Redacted | | | | |
| 9fdb7da0-5761-4943-8324-b59b93da1d02 | Address Redacted | | | | |
| 9fdb80a9-19c7-4199-9531-1a98398471c6 | Address Redacted | | | | |
| 9fdb9edb-c282-4740-90a6-7b80f0f98e20 | Address Redacted | | | | |
| 9fdbaedc-c668-4a7b-8df9-7679806aaa76 | Address Redacted | | | | |
| 9fdbc58b-6308-4751-836a-e68adcb541f9 | Address Redacted | | | | |
| 9fdbd2ca-3994-411b-9ddb-f5318b63049d | Address Redacted | | | | |
| 9fdbd47f-53a2-41ed-a006-418ec8492543 | Address Redacted | | | | |
| 9fdc1c03-fd3a-439a-b37e-0e4c6a5e9314 | Address Redacted | | | | |
| 9fdc3477-9458-4d72-9be6-aa08000c4631 | Address Redacted | | | | |
| 9fdc5693-5700-4820-89ab-f8e1a1bb37e3 | Address Redacted | | | | |
| 9fdc7aa4-c0af-4b7c-b9ef-095964352a03 | Address Redacted | | | | |
| 9fdc7f9e-059a-4cf5-818d-36523ed0dc78 | Address Redacted | | | | |
| 9fdc8cbf-128c-40fd-9ec2-1268a4ffabd6 | Address Redacted | | | | |
| 9fdc8ea9-e9b3-47ae-b48f-d24b2586c6c7 | Address Redacted | | | | |
| 9fdcb003-24dc-407d-a16e-b1d5c8e7ef38 | Address Redacted | | | | |
| 9fdcf6c2-ebee-4493-91cb-ae19f78fa692 | Address Redacted | | | | |
| 9fdcf99e-7586-4247-9f33-fbea317e7901 | Address Redacted | | | | |
| 9fdd1d80-efc0-48b8-855b-04ef962db07c | Address Redacted | | | | |
| 9fdd503d-462b-4af0-a296-3df22e7a0c33 | Address Redacted | | | | |
| 9fde036e-b164-4169-848a-89b34346a067 | Address Redacted | | | | |
| 9fde4700-4b56-4f83-944b-a448e7efc0d9 | Address Redacted | | | | |
| 9fde521b-2857-483a-a997-47aaf4c826e5 | Address Redacted | | | | |
| 9fde743c-4b83-44bc-9f2c-62c9511ceec7 | Address Redacted | | | | |
| 9fde7ae2-1b2c-4e83-88c2-efcd08e8978e | Address Redacted | | | | |
| 9fdea275-cd06-451a-82ba-309c4040a56l | Address Redacted | | | | |
| 9fdec49a-e953-4f9f-b46e-f6948b21d208 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9fdef73b-485a-44dd-971b-5cc3aaedf421 | Address Redacted | | | | |
| 9fdf2aa5-2e68-4873-b117-a29a6445be0C | Address Redacted | | | | |
| 9fdf6548-78cc-44f8-b87a-f913cb942729 | Address Redacted | | | | |
| 9fdf927e-4b1e-44f9-bed8-4df491f434f5 | Address Redacted | | | | |
| 9fdfa0f2-c5c1-4ef9-a811-64555da79228 | Address Redacted | | | | |
| 9fdfae92-49e2-4728-969f-322630e01f62 | Address Redacted | | | | |
| 9fdfbce4-15d2-4a22-ac4b-fc9aa9292f4c | Address Redacted | | | | |
| 9fdfd284-72bd-4767-9c86-f4340c7f1341 | Address Redacted | | | | |
| 9fe0020b-b243-4adf-9c51-073998a97ea9 | Address Redacted | | | | |
| 9fe01ee4-ef97-4aee-b7ad-a5aa21231f5a | Address Redacted | | | | |
| 9fe03fa0-1909-4413-8a42-cf9a039a73fa | Address Redacted | | | | |
| 9fe04595-c548-4754-a6c7-8fd0c0dc487a | Address Redacted | | | | |
| 9fe04774-e291-4e17-b682-bda1c5c95bff | Address Redacted | | | | |
| 9fe050ac-8fd8-495f-b1cc-9c832a60c605 | Address Redacted | | | | |
| 9fe068d1-bd97-4233-ac44-c6f20b34630f | Address Redacted | | | | |
| 9fe09d5a-c008-40ea-911c-54e429f65750 | Address Redacted | | | | |
| 9fe0ebb7-ef08-4152-95bc-057e143ff20C | Address Redacted | | | | |
| 9fe0f1db-2124-4135-89be-5ac0a6f24b30 | Address Redacted | | | | |
| 9fe0f835-99d0-4a9e-8207-3cf68d7bfc55 | Address Redacted | | | | |
| 9fe100ed-ee9b-41b9-bda0-e14e3b207f64 | Address Redacted | | | | |
| 9fe1010a-6f52-4053-acf4-8571f269124C | Address Redacted | | | | |
| 9fe11081-160b-4cdf-b691-b8cb4deab1ba | Address Redacted | | | | |
| 9fe16136-b754-4dc0-a5d6-1976247cb7f8 | Address Redacted | | | | |
| 9fe18620-ee90-45e9-afc2-5a96e6408232 | Address Redacted | | | | |
| 9fe1b30c-6d3b-480b-aa04-9ecc0ec3c900 | Address Redacted | | | | |
| 9fe225b6-e4f4-41f8-b1ca-444aa59d33bb | Address Redacted | | | | |
| 9fe253e3-700f-4fbe-95af-4d9960d2a64e | Address Redacted | | | | |
| 9fe27d4e-8cc4-4a4a-b599-457e2927bdee | Address Redacted | | | | |
| 9fe32472-f903-48e1-9bbe-f99db741ef0C | Address Redacted | | | | |
| 9fe32c54-f347-43de-ba01-2a6821fe4fd4 | Address Redacted | | | | |
| 9fe33aa1-bd89-43ba-9e44-5f8c7ec798d7 | Address Redacted | | | | |
| 9fe3684e-bc29-4e57-8fc9-c761a19a2ac7 | Address Redacted | | | | |
| 9fe37250-e01d-4774-9d74-1abaa491d30b | Address Redacted | | | | |
| 9fe3870d-c0e7-46a0-b35b-c6e66183cdc7 | Address Redacted | | | | |
| 9fe38e54-4be8-46fd-8c3d-6bd43dddc1ff | Address Redacted | | | | |
| 9fe3bf80-5044-4ea9-9e53-c3332ac18409 | Address Redacted | | | | |
| 9fe40210-79a7-4151-a20d-ea28e2f87fc0 | Address Redacted | | | | |
| 9fe4046b-0e96-443f-8208-41a1d8b9c15a | Address Redacted | | | | |
| 9fe4054f-eda9-4813-8414-bca1ecab8708 | Address Redacted | | | | |
| 9fe40746-037c-410d-838f-46ce87728d41 | Address Redacted | | | | |
| 9fe40b06-b5c0-4e74-a671-e66a9dea1309 | Address Redacted | | | | |
| 9fe45a1b-5837-4cad-a9b7-2060eb5d7c40 | Address Redacted | | | | |
| 9fe484da-c1dc-4b61-85bf-2ea745531f5l | Address Redacted | | | | |
| 9fe4984a-acbe-493a-8a02-a46a7d3ee6e6 | Address Redacted | | | | |
| 9fe4b81d-9044-4162-8a61-4f6199217d43 | Address Redacted | | | | |
| 9fe4c6bc-6e79-433d-93e5-ac1a76f075a8 | Address Redacted | | | | |
| 9fe4e57a-f304-44c9-9ef0-4498eba6d08C | Address Redacted | | | | |
| 9fe4fa85-739c-48eb-bc84-bfbfb114d56f | Address Redacted | | | | |
| 9fe538b7-564b-460f-bae7-ad662f06ab58 | Address Redacted | | | | |
| 9fe55d04-8260-4e84-bbe7-f5d6c0a44a59 | Address Redacted | | | | |
| 9fe56506-e0ce-4220-b7ba-c88977ad9d7e | Address Redacted | | | | |
| 9fe57592-d6cd-47b6-b5ef-5a872efdd985 | Address Redacted | | | | |
| 9fe5c825-f4ff-4d7a-950c-721852e10c0d | Address Redacted | Page 6357 of 10184 | | | |
| 9fe5d498-32c9-4b71-b026-46bbbe8093a4 | Address Redacted | | | | |
| 9fe5e57d-b010-4622-9fce-ca95ea473dbb | Address Redacted | | | | |
| 9fe5edc5-707e-43e4-bb83-2d930cce2949 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 9fe60b9c-468c-48e1-bb11-405f5ef9fd6b | Address Redacted | | | | |
| 9fe628fe-8584-453e-a857-555ccd76bd1b | Address Redacted | | | | |
| 9fe63cd3-4a2d-42e8-af0e-645439d2576c | Address Redacted | | | | |
| 9fe645d1-f14c-412e-b537-f264a22f87a7 | Address Redacted | | | | |
| 9fe64fd9-31aa-4f78-ada5-26e0ce697a4e | Address Redacted | | | | |
| 9fe66a42-70b8-4352-99d8-d26d45de1a60 | Address Redacted | | | | |
| 9fe66d46-9d57-46da-8753-185de97f87d9 | Address Redacted | | | | |
| 9fe6724f-b8b9-4f5d-96d3-805891d1514f | Address Redacted | | | | |
| 9fe69551-6e5b-43f2-8859-fdbac4f17906 | Address Redacted | | | | |
| 9fe6a7d5-fccc-48fd-bf68-638adb34c9ba | Address Redacted | | | | |
| 9fe6d0ca-27f5-4850-914f-ea4eadfb62b3 | Address Redacted | | | | |
| 9fe6eb1f-e300-48ac-aab0-9da8d1ce75a7 | Address Redacted | | | | |
| 9fe710f1-d1e3-472a-92bd-d5181bd88a71 | Address Redacted | | | | |
| 9fe71b16-e562-44aa-ad72-9e81229f87c0 | Address Redacted | | | | |
| 9fe744d6-8e77-4db8-b45f-862f0d58e25c | Address Redacted | | | | |
| 9fe749b5-20a5-4025-9684-a002ac926c45 | Address Redacted | | | | |
| 9fe7545f-6d2a-48f4-9129-8bfb3e1434a6 | Address Redacted | | | | |
| 9fe76987-2836-4d3d-bc94-808f6046f848 | Address Redacted | | | | |
| 9fe76ecb-3c69-448a-99ae-607801f93d29 | Address Redacted | | | | |
| 9fe79d54-5f37-44fb-9822-35a6bd0f27aa | Address Redacted | | | | |
| 9fe7e1e3-7469-47a9-bead-a27d177d9daf | Address Redacted | | | | |
| 9fe7eecb-26b4-40ac-a211-c0b292b772ae | Address Redacted | | | | |
| 9fe803e3-aaaa-4c9e-bbdb-82fbbfe410f0 | Address Redacted | | | | |
| 9fe827c0-22e6-460d-9b68-645033dab2fd | Address Redacted | | | | |
| 9fe83d5d-df68-4c42-bd5a-782f5bbca793 | Address Redacted | | | | |
| 9fe85b1f-6b61-4013-bd64-4f8a0135037b | Address Redacted | | | | |
| 9fe8688c-60df-4216-9e76-5de9cf1bd297 | Address Redacted | | | | |
| 9fe88746-b882-497a-b971-68e7f2488123 | Address Redacted | | | | |
| 9fe8a608-3645-49ab-98cc-7b620fe3cb09 | Address Redacted | | | | |
| 9fe8bdeb-03d2-4f79-ab41-6271f662d248 | Address Redacted | | | | |
| 9fe8e07a-db1a-4b9d-85d3-f1793ae7a950 | Address Redacted | | | | |
| 9fe905e3-5a13-4b2b-8117-3cc20f7556a4 | Address Redacted | | | | |
| 9fe90ae7-dc1b-4331-8ee6-23816731ab6f | Address Redacted | | | | |
| 9fe90c59-08d8-44e5-9d90-e87fa61b533e | Address Redacted | | | | |
| 9fe92314-b508-4269-ac9d-992ea888b902 | Address Redacted | | | | |
| 9fe9258d-63a3-4358-9275-fa6cc07f177e | Address Redacted | | | | |
| 9fe930c4-75b7-4bcb-a283-58b339509600 | Address Redacted | | | | |
| 9fe93245-178c-441a-b01c-9540b4cbc9f8 | Address Redacted | | | | |
| 9fe96066-0095-461f-9ea8-abd2da18766c | Address Redacted | | | | |
| 9fe9a619-82c8-4679-8b90-56bdc1b8a859 | Address Redacted | | | | |
| 9fe9e9e6-e090-46b5-91ed-8f1196a446e2 | Address Redacted | | | | |
| 9fea0423-1b78-4752-8ca5-20671d8a2dfa | Address Redacted | | | | |
| 9fea10d8-da16-4522-ab00-7e9833955b1a | Address Redacted | | | | |
| 9fea51db-1332-455f-a5ca-f3740207e4de | Address Redacted | | | | |
| 9fea6f83-30b3-4640-9b2d-66f5bf61e7f9 | Address Redacted | | | | |
| 9feadd0b-6f37-478d-ad0c-7096cfa62f41 | Address Redacted | | | | |
| 9feae572-a43f-44ef-b4d0-6d35fc0c3d66 | Address Redacted | | | | |
| 9feae6ca-6d6a-43c9-a37c-d1216d79e0de | Address Redacted | | | | |
| 9feafe5c-489c-4b12-b6d0-af51c8e43fb0 | Address Redacted | | | | |
| 9feb020c-cf01d-4e71-b5fe-ac26bf8fe3d1 | Address Redacted | | | | |
| 9feb11a4-e720-45b8-a06e-dabf1b1c084a | Address Redacted | | | | |
| 9feb4ade-ea58-42cd-8a8c-cb0989ba8680 | Address Redacted | | | | |
| 9feb6c53-ef1e-45d0-9798-d4fa9adcde91 | Address Redacted | | | | |
| 9feb7439-4540-4dfa-9bea-afff32e3b50c | Address Redacted | | | | |
| 9feb90eb-dc0b-4869-82cf-b042dd46bb3d | Address Redacted | | | | |
| 9feba05e-1375-4a4c-a1d6-f5589918d094 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 9feba9fe-384a-42b6-92ca-cee3ef83db75 | Address Redacted | | | | |
| 9febb41f-2157-40d1-bd53-c461dd9714f8 | Address Redacted | | | | |
| 9febb731-e83a-47b6-aa7b-41b95166f521 | Address Redacted | | | | |
| 9febb948-fbcf-482b-a4e0-ef2e00f2ea43 | Address Redacted | | | | |
| 9febf0e5-c250-4a13-bdb5-fe481a332c06 | Address Redacted | | | | |
| 9febf45c-a92e-415d-bdf4-655ce747dbfc | Address Redacted | | | | |
| 9febf7e8-5c06-48bd-83f7-4572d5db5e4f | Address Redacted | | | | |
| 9febfccc-6470-448c-9655-f9325b510400 | Address Redacted | | | | |
| 9fec1ddf-6c0c-49f7-8a41-db04ac7e8894 | Address Redacted | | | | |
| 9fec2867-d0bd-4fb3-9de2-39329691b33 | Address Redacted | | | | |
| 9fec53c9-2b36-414f-a8c7-ebd69d99e7c9 | Address Redacted | | | | |
| 9fec6535-4078-4f3c-afae-aae86ec8a5c4 | Address Redacted | | | | |
| 9fecbe5b-3675-4252-b695-bb8ca72be37b | Address Redacted | | | | |
| 9fecd890-8240-418b-ac86-01b0321ff5bd | Address Redacted | | | | |
| 9fece0be-be2e-4d46-860e-d3ffe2b11f74 | Address Redacted | | | | |
| 9fed0c32-b97a-44e1-ba36-6c0ca0b1e969 | Address Redacted | | | | |
| 9fed21c7-16d4-41f4-9d6c-60b1cd166de6 | Address Redacted | | | | |
| 9fed88e9-6712-4d15-9021-eb17fd32c587 | Address Redacted | | | | |
| 9fedb943-14af-420c-92f8-fd8925fbf9fa | Address Redacted | | | | |
| 9fede5d6-c4c8-4309-b459-5bdc232c4cf9 | Address Redacted | | | | |
| 9fedee7b-0347-449a-ae62-975b6875150d | Address Redacted | | | | |
| 9fedf130-67ed-40e8-a62e-3c7f9e48128d | Address Redacted | | | | |
| 9fedf468-0afd-4000-9dd2-ba2d7c5a8f0e | Address Redacted | | | | |
| 9fee1370-4158-446f-b0d0-6e1acca3c359 | Address Redacted | | | | |
| 9fee3d64-3b82-42a0-8a80-1273e545c44c | Address Redacted | | | | |
| 9fee67ed-6afc-4728-b82d-fd7867ab50f3 | Address Redacted | | | | |
| 9fee9c6a-1102-4484-94f2-10bd743338df | Address Redacted | | | | |
| 9feecc73-c59d-4c90-9c13-059ce54df872 | Address Redacted | | | | |
| 9feef609-115d-4af5-bf28-f5f4c89451c6 | Address Redacted | | | | |
| 9fef01b7-5ea7-476f-85c6-8f9b7f107ca4 | Address Redacted | | | | |
| 9fef2680-844b-461e-90c0-0eb715c9fb4d | Address Redacted | | | | |
| 9fef2a62-5858-40cc-8838-e4ff95b4df22 | Address Redacted | | | | |
| 9fef4a1b-ba60-4b00-8c80-f00f8caeb712 | Address Redacted | | | | |
| 9fef76c4-7652-49d8-9619-27e0fc0b354c | Address Redacted | | | | |
| 9fef890b-b185-4b71-a74f-493f20e60da0 | Address Redacted | | | | |
| 9fef9282-c5b0-45d2-a441-a1376b77723c | Address Redacted | | | | |
| 9fefe72b-53ac-4cad-be72-4945bfd20593 | Address Redacted | | | | |
| 9feff7e1-ed9d-43b1-8b2f-7303202bc3ec | Address Redacted | | | | |
| 9ff03db0-5c31-4297-b7aa-853083b861dd | Address Redacted | | | | |
| 9ff03db5-3c07-4e0d-a2cc-43d006eb77ba | Address Redacted | | | | |
| 9ff07110-1a1f-45a2-965f-db95d73b603b | Address Redacted | | | | |
| 9ff09469-eced-45c8-a006-7bdc76155ca0 | Address Redacted | | | | |
| 9ff0b3b6-24f3-4c71-bf14-3737ffd1117f | Address Redacted | | | | |
| 9ff0c3e7-1386-4cda-ba25-915daf27de14 | Address Redacted | | | | |
| 9ff0f67f-9d0b-4814-bfdd-48bee9ade9d4 | Address Redacted | | | | |
| 9ff107f8-53a2-4d5f-b2fe-6beb405dd790 | Address Redacted | | | | |
| 9ff11ba0-ce05-4169-ae62-f35fc40f4b3b | Address Redacted | | | | |
| 9ff19c0d-743f-4a67-b8b1-a38afed17f36 | Address Redacted | | | | |
| 9ff1a8dd-cc52-492f-8822-0d0bdbacf94f | Address Redacted | | | | |
| 9ff1ab77-8701-4eec-b8ac-743b98de2041 | Address Redacted | | | | |
| 9ff1c3e1-94e0-4323-9bd6-0b4ec0ec389e | Address Redacted | | | | |
| 9ff1c76d-29ad-4782-b506-5634d6a551f5 | Address Redacted | | | | |
| 9ff1dace-5fb0-4ba8-a8c4-213d5ac754de | Address Redacted | | | | |
| 9ff1e8de-e4da-4258-a374-1047256c66d7 | Address Redacted | | | | |
| 9ff1ee77-ceb6-46f3-8dc6-d2edb67ec67e | Address Redacted | | | | |
| 9ff209a0-0c72-40d3-b072-86b770216f23 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 9ff22553-9f7c-44a4-bffe-db6fd8fc0fba | Address Redacted | | | | |
| 9ff23f54-c5ce-460d-a8af-632e5d69c07c | Address Redacted | | | | |
| 9ff27662-b083-4566-a6d8-41ff7bafc6c9 | Address Redacted | | | | |
| 9ff28438-c985-44c5-9f32-2720eb55f034 | Address Redacted | | | | |
| 9ff2934a-abf0-4a68-b656-eaea78d5eb9d | Address Redacted | | | | |
| 9ff2aa16-f24e-49fc-9add-0ded6742fb5f | Address Redacted | | | | |
| 9ff2dea5-0322-4602-997a-374ea773ebb9 | Address Redacted | | | | |
| 9ff3443d-0b0d-40fc-8f56-501fa87f994C | Address Redacted | | | | |
| 9ff3472a-225e-4ddc-9e12-2f7705da48d7 | Address Redacted | | | | |
| 9ff34ebf-292a-4396-b14a-ce62939d539a | Address Redacted | | | | |
| 9ff3772b-4037-4a80-b3c8-9ccd9c221caf | Address Redacted | | | | |
| 9ff38881-3d6f-4a9b-9a6e-43efa43c9436 | Address Redacted | | | | |
| 9ff38c93-74b2-4a2e-b91e-48b8d374cc49 | Address Redacted | | | | |
| 9ff3a73a-9bca-446b-8362-0ad7b5b62d9e | Address Redacted | | | | |
| 9ff3b01d-7472-4939-a93d-a9d66fc036d3 | Address Redacted | | | | |
| 9ff3c656-13a5-42de-aca3-87ddefb84f06 | Address Redacted | | | | |
| 9ff401bc-afd3-4691-b990-6b4e9eeb26cc | Address Redacted | | | | |
| 9ff422b7-dabd-4089-a3e4-60128a4882bf | Address Redacted | | | | |
| 9ff44f95-be92-4ac5-9ac8-655f9f5e732l | Address Redacted | | | | |
| 9ff45acd-6fc5-45ce-b9df-3cfca7b27db8 | Address Redacted | | | | |
| 9ff4850a-625e-4587-b825-a9169f0b3c69 | Address Redacted | | | | |
| 9ff4b879-87bc-45b4-9e3b-62b01a071aa2 | Address Redacted | | | | |
| 9ff4b9fb-63bb-432d-86fc-2629fbb15b39 | Address Redacted | | | | |
| 9ff4e5fa-2559-4f16-8751-c3d4d49dd9ab | Address Redacted | | | | |
| 9ff52350-87cf-4e76-b67f-13d0f9b7d414 | Address Redacted | | | | |
| 9ff53167-3bf7-41aa-a4f9-10b932ef1249 | Address Redacted | | | | |
| 9ff56430-6a3b-4c69-8a97-8c9188c29c04 | Address Redacted | | | | |
| 9ff56896-d8a7-4411-9a2c-f66e76a01dfc | Address Redacted | | | | |
| 9ff56dd2-8f11-4a94-bba0-8dd0d49de736 | Address Redacted | | | | |
| 9ff57d35-b581-4022-b780-dbb0ae4dc032 | Address Redacted | | | | |
| 9ff59501-dd40-4353-81fa-e2067ef42824 | Address Redacted | | | | |
| 9ff5d538-54b7-4029-916d-0743a4f0f402 | Address Redacted | | | | |
| 9ff5da90-75ab-4756-b5aa-acdf98e26fcd | Address Redacted | | | | |
| 9ff5e4f2-52ba-42ba-a93b-590a5088169€ | Address Redacted | | | | |
| 9ff6122f-70af-45a2-84dd-e8c507956c08 | Address Redacted | | | | |
| 9ff696b1-f300-42a0-9a01-e855439cc1d9 | Address Redacted | | | | |
| 9ff6c017-38c3-44b0-9c8e-e7625d3ad36d | Address Redacted | | | | |
| 9ff6e7cc-2e6f-4fb8-a817-e8d6968f7b23 | Address Redacted | | | | |
| 9ff7176c-6366-4560-9126-a2746ec58c7d | Address Redacted | | | | |
| 9ff740a6-c341-4a9f-8197-2d245b4447fe | Address Redacted | | | | |
| 9ff74f78-482e-40d2-8eda-f1796e345fc5 | Address Redacted | | | | |
| 9ff76b24-3bc8-4690-b912-a5dbcc6481cb | Address Redacted | | | | |
| 9ff78b06-da2d-47a7-a17e-186122dcbbdc | Address Redacted | | | | |
| 9ff791b7-ecae-41f6-a6e8-1be73a9c5509 | Address Redacted | | | | |
| 9ff79cfe-2796-41f5-8683-3c55101b243c | Address Redacted | | | | |
| 9ff817d6-1d9d-4e36-984c-658f2b71acb9 | Address Redacted | | | | |
| 9ff82827-abde-47e8-8b49-d6f3a0aaeef3 | Address Redacted | | | | |
| 9ff83c1c-e785-48f8-a560-19afc304f504 | Address Redacted | | | | |
| 9ff8492d-4128-48d4-81f5-6fac72aa94f9 | Address Redacted | | | | |
| 9ff84b43-5e42-4a1f-97e5-5659c3473bf4 | Address Redacted | | | | |
| 9ff864f6-30c4-4b32-891c-7432fde14407 | Address Redacted | | | | |
| 9ff8848a-d7c5-41f7-b74e-ce3e40bdf1a4 | Address Redacted | | | | |
| 9ff8e683-3f77-48df-9601-314ae887dee1 | Address Redacted | Page 6360 of 10184 | | | |
| 9ff8f691-7c59-44b7-903e-375e2034c053 | Address Redacted | | | | |
| 9ff918d1-36d2-45ee-a9ea-927e0f111db1 | Address Redacted | | | | |
| 9ff91dbc-978c-4b71-a029-2337cc3307a5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 9ff9234a-bafa-44bc-85bd-a2ba57a9e846 | Address Redacted | | | | |
| 9ff93467-bdb7-4968-a7d8-66553ad76954 | Address Redacted | | | | |
| 9ff9c60a-aaa7-426d-8d6f-3cc9a5b0895f | Address Redacted | | | | |
| 9ff9c886-780d-41ac-bb35-9502adcbc1d8 | Address Redacted | | | | |
| 9ff9cc52-235c-4ae2-98b5-8c2e4ea775ee | Address Redacted | | | | |
| 9ff9dcf5-e115-486c-8f11-331f34c28a43 | Address Redacted | | | | |
| 9ffa0645-0e9f-4a4b-a0cc-d4a2d97bd099 | Address Redacted | | | | |
| 9ffa0ac0-52b5-4f98-9824-a1076195892f | Address Redacted | | | | |
| 9ffa1176-3b16-4356-9a03-b7a8ee541afb | Address Redacted | | | | |
| 9ffa13b4-c3f7-41ca-bb36-05db2533518a | Address Redacted | | | | |
| 9ffa1b16-243e-4e46-bfe0-b067ab58728C | Address Redacted | | | | |
| 9ffa3be3-a6fe-4591-8dcb-d1d0b4347bca | Address Redacted | | | | |
| 9ffacfa7-3ab0-4d2b-94d2-2cf687fb7b76 | Address Redacted | | | | |
| 9ffaf08f-4c7d-4086-b39d-347479bc3e7f | Address Redacted | | | | |
| 9ffb4323-11ce-4107-bbdf-244cc660d5e4 | Address Redacted | | | | |
| 9ffb547b-fdfb-4d2a-9100-e262e6395676 | Address Redacted | | | | |
| 9ffb7e36-0774-42ae-8dc3-55dd679504c1 | Address Redacted | | | | |
| 9ffbcf4c-e320-48fa-92a5-e52e833a97da | Address Redacted | | | | |
| 9ffbf5b8-6a59-41d7-b7b2-eb0256e0ccf3 | Address Redacted | | | | |
| 9ffc531e-fbcf-452d-ac80-c355da75c6bb | Address Redacted | | | | |
| 9ffc6d0d-ebe9-4e82-84dc-5737f3bb97e5 | Address Redacted | | | | |
| 9ffc8478-d30a-4699-82a0-2785c5dd449e | Address Redacted | | | | |
| 9ffcb309-a06e-4c68-bd77-a55398918467 | Address Redacted | | | | |
| 9ffcb707-e0e2-4213-a98a-22a09e5da251 | Address Redacted | | | | |
| 9ffd0540-535a-4b7b-a9b0-f6e96e0a6cac | Address Redacted | | | | |
| 9ffd2efb-6e31-49f7-a0b3-314ef372ae04 | Address Redacted | | | | |
| 9ffd428e-568a-41dc-8880-f68ef99de120 | Address Redacted | | | | |
| 9ffd45d3-b24d-4b3a-a827-44c477b0dba3 | Address Redacted | | | | |
| 9ffd4b75-6fb0-4774-9ded-27025b148cf8 | Address Redacted | | | | |
| 9ffd6421-8b5e-4eb2-a153-ded48ea6d425 | Address Redacted | | | | |
| 9ffdc4f7-3859-4ae4-a2cd-78cf69da4fec | Address Redacted | | | | |
| 9ffdfee4-e3f3-4e3d-889f-1e7abc54d0ef | Address Redacted | | | | |
| 9ffe23e2-d7eb-462e-a498-5d430d713ff9 | Address Redacted | | | | |
| 9ffe3a2a-fafd-499b-b199-bbe501122206 | Address Redacted | | | | |
| 9ffe5b05-a18c-44f4-aa55-5bc58f451891 | Address Redacted | | | | |
| 9ffe644e-be76-4001-b0aa-f9389307a88 | Address Redacted | | | | |
| 9ffee3f1-b230-445c-b1d4-9ef936b27e3f | Address Redacted | | | | |
| 9ffefc25-0a5d-49e6-b45b-4ae0de42b4ff | Address Redacted | | | | |
| 9ffff147d-6f42-4029-a27a-8c8011e90a3S | Address Redacted | | | | |
| 9fff4895-f95b-4f91-a70b-00506f42e377 | Address Redacted | | | | |
| 9fff490e-ccf7-4d86-ae17-bca1440b3aaI | Address Redacted | | | | |
| 9fff71c2-8417-4b7c-ab7f-aebbb8b14608 | Address Redacted | | | | |
| 9fffa47b-1c8b-41a0-a273-47514cf62255 | Address Redacted | | | | |
| 9fffb455-5e3f-43a3-8bb7-43588ae08032 | Address Redacted | | | | |
| 9fffe86f-d99c-4087-8180-5ba547fec29d | Address Redacted | | | | |
| 9ffff329-99e1-4996-bf25-53237d3629b3 | Address Redacted | | | | |
| 9ffff5af-2522-4063-8580-ae1dccff067b | Address Redacted | | | | |
| a00020ec-bd35-4b98-a61c-116af478a571 | Address Redacted | | | | |
| a00031d0-f6ef-485f-9f3c-9293d204e54d | Address Redacted | | | | |
| a00037bc-dce9-4d5b-8516-b4b9964d3f20 | Address Redacted | | | | |
| a0003ef1-81ef-4644-a181-83584c3146fc | Address Redacted | | | | |
| a00069f1-de0e-4af0-817d-340a75a658f4 | Address Redacted | | | | |
| a000c188-4700-4ca3-b5f0-e27a4b334403 | Address Redacted | | | | |
| a000c36b-db38-4541-9862-bbe22dd49ea3 | Address Redacted | | | | |
| a000c903-7b39-4689-957d-77f156a4583C | Address Redacted | | | | |
| a00107da-31c6-4cd5-b75c-bea32669e9d5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a0012892-3d4b-49a3-837e-05f1ae1b219b | Address Redacted | | | | |
| a00128ff-b40b-4e27-ba7d-fe142be1f56e | Address Redacted | | | | |
| a0016a52-7317-4136-8935-d781d375b483 | Address Redacted | | | | |
| a0018fd8-5e59-4c5f-a641-d4d514d10f39 | Address Redacted | | | | |
| a001918d-aefb-4cab-b39e-74b5505284e4 | Address Redacted | | | | |
| a001d0dd-86df-4da3-975c-6f2a0ad407a6 | Address Redacted | | | | |
| a00241d9-eb93-4e82-801e-0e8aae3eae9e | Address Redacted | | | | |
| a0025fac-1b24-4fd1-9bf5-c5733e3860f1 | Address Redacted | | | | |
| a0026725-8a53-414b-869c-c3746c21a112 | Address Redacted | | | | |
| a002758f-adce-45b3-800e-9741d84ab54d | Address Redacted | | | | |
| a002a7ac-eafe-47e4-b41c-ce2ebccfa538 | Address Redacted | | | | |
| a002fa17-a092-417b-a177-23b0166b6250 | Address Redacted | | | | |
| a002fd78-7569-44fa-aa0d-51b753489f96 | Address Redacted | | | | |
| a0030792-ab75-466c-bea3-7f149aca53ca | Address Redacted | | | | |
| a0033c04-d3e5-482b-a8a6-754df49e957f | Address Redacted | | | | |
| a0035a11-f0ea-4208-b894-0dc1f208481e | Address Redacted | | | | |
| a0035acb-49cd-44e6-9c8f-4a6f02afb836 | Address Redacted | | | | |
| a0036144-9690-4f46-8550-20f9d9fa0261 | Address Redacted | | | | |
| a0038bd1-420e-461e-9aa9-0187a3761c28 | Address Redacted | | | | |
| a0039563-804d-4fdf-a086-454e9b91b16b | Address Redacted | | | | |
| a003afd9-630b-4892-94f2-d6365b095874 | Address Redacted | | | | |
| a003c70c-3502-4531-954d-f18c2b2eefd6 | Address Redacted | | | | |
| a003ccf2-03d0-4551-81ba-ca054908146a | Address Redacted | | | | |
| a003f25c-92f4-41dd-a6f3-9a0c0dd9426e | Address Redacted | | | | |
| a003fa11-d328-483f-ae62-66deaf58db68 | Address Redacted | | | | |
| a00414ef-caea-4f3d-b900-f7f26876dc71 | Address Redacted | | | | |
| a004151f-7525-4d93-96ac-efeb5d7ea048 | Address Redacted | | | | |
| a00423ef-f80d-4eea-9822-e17cb9012bc7 | Address Redacted | | | | |
| a004598c-c304-487e-a1ef-13f1307436a6 | Address Redacted | | | | |
| a0046abe-6a5a-424d-9f2f-4857acc4cd51 | Address Redacted | | | | |
| a0047f5e-cc37-4c04-ad4f-59b3eb4bbb3e | Address Redacted | | | | |
| a0489cc-44b2-42b7-b621-f295e21fd6f3 | Address Redacted | | | | |
| a004d00e-d0a5-4b39-9b5d-1af2d6a665cc | Address Redacted | | | | |
| a004d5ec-8e7a-4ea0-8f78-2bcd036ab43a | Address Redacted | | | | |
| a004d5fe-a4a6-4c1e-83ab-848ca66e3e58 | Address Redacted | | | | |
| a004ee49-4f5a-4d6f-b713-a13d2038b853 | Address Redacted | | | | |
| a0050533-de6d-44d2-a3e1-a9377ced75f8 | Address Redacted | | | | |
| a0051138-0991-43c0-9c16-85ba02b6c07c | Address Redacted | | | | |
| a00539e3-1da3-405a-9599-aa2049cbb90a | Address Redacted | | | | |
| a0054306-4cbd-48df-b2ba-9155642cc1b3 | Address Redacted | | | | |
| a005768b-b86c-4d90-bec9-54ec8c74dfdb | Address Redacted | | | | |
| a005ac34-a02b-4e42-b598-4af3c8395519 | Address Redacted | | | | |
| a005b726-baa2-4c51-a42c-725a847f343c | Address Redacted | | | | |
| a005ce7c-25a6-4d17-aca9-5c7aeccc4ab7 | Address Redacted | | | | |
| a005d49a-c823-460b-be5a-33f99425abb6 | Address Redacted | | | | |
| a0060abb-5d1f-4e5a-85ff-1be4f33f3d98 | Address Redacted | | | | |
| a0063fad-efff-4e35-baf3-4f72e7a6b270 | Address Redacted | | | | |
| a0065e5c-2dcf-4674-a3f1-6bff39c40d1f | Address Redacted | | | | |
| a0066008-2471-43b3-bddc-5e636c4ba426 | Address Redacted | | | | |
| a006812c-33b6-4012-94eb-070719e338d2 | Address Redacted | | | | |
| a006a4a7-6923-4201-8470-52d3ed78e330 | Address Redacted | | | | |
| a006b476-f735-475f-a624-604f68b3adbb | Address Redacted | | | | |
| a00710f9-c6ec-4296-8367-b6a6c4731da8 | Address Redacted | Page 6362 of 10184 | | | |
| a007144e-5956-4e18-990a-dcd47b6c7d67 | Address Redacted | | | | |
| a0072be5-92a1-4667-8cb0-fb4733da42c8 | Address Redacted | | | | |
| a00766ae-01c1-4434-a90c-ed70a3682468 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a00767ee-b177-43db-8447-3c8548308fd7 | Address Redacted | | | | |
| a0077fd8-92c4-455f-b836-4c4d62273d05 | Address Redacted | | | | |
| a0081c63-e80c-41ae-8ed6-ceaa8adfcc36 | Address Redacted | | | | |
| a0086faa-5e70-4e06-8b04-f4e0e637feal | Address Redacted | | | | |
| a008776a-5694-4fa7-8e72-e433da6238fl | Address Redacted | | | | |
| a008a74f-18fe-40ff-8e52-b30c6883c6e3 | Address Redacted | | | | |
| a008c7f8-0681-4e55-be65-4a7a05f9f39€ | Address Redacted | | | | |
| a008d001-3ad1-44dc-b360-3f90019d078c | Address Redacted | | | | |
| a008e163-eb88-4f4e-8987-7f411ded1a52 | Address Redacted | | | | |
| a008f5a5-2009-4f15-be21-690908ec3d85 | Address Redacted | | | | |
| a009124b-f97d-4beb-a2d6-a77ea90954df | Address Redacted | | | | |
| a0093b37-0ace-4b4c-9d3b-615510cf0e78 | Address Redacted | | | | |
| a0095462-7d2e-4f8f-a8b6-ae2638041e9c | Address Redacted | | | | |
| a0095e24-2017-4d00-a352-483f910542e3 | Address Redacted | | | | |
| a009890f-f178-469b-850b-b500c478ff69 | Address Redacted | | | | |
| a0098aa0-7539-43e8-bb2c-c7325431bc2c | Address Redacted | | | | |
| a009b03f-bf90-49b1-b349-2433757bcf12 | Address Redacted | | | | |
| a009e45b-a4c0-44eb-8e21-08261eec0d55 | Address Redacted | | | | |
| a009f6d2-3769-4b6c-866a-efb7fa8cbafC | Address Redacted | | | | |
| a00a4f0b-8c04-4b2f-b866-877b2247e041 | Address Redacted | | | | |
| a00a5d63-a47c-47c1-b7fd-7c9b723d170a | Address Redacted | | | | |
| a00a8f24-8be7-4dae-97b1-430bb0c6fedf | Address Redacted | | | | |
| a00a95c4-5b46-49d8-a8b9-4567c5f0c3ac | Address Redacted | | | | |
| a00aa523-f39a-462b-9843-878e2759101€ | Address Redacted | | | | |
| a00b0ab5-4ef5-4386-a4b5-039b26340eb4 | Address Redacted | | | | |
| a00b0b77-133c-4970-b44b-a7d853233ffd | Address Redacted | | | | |
| a00b1abe-4d08-40ab-a4d0-298ea8c4cd80 | Address Redacted | | | | |
| a00b1d8b-5b99-4d39-a6ca-bfe2b70f99a3 | Address Redacted | | | | |
| a00b4ee5-1124-403a-80e2-79387463568€ | Address Redacted | | | | |
| a00b5b21-030b-43c1-ab43-094b367474f4 | Address Redacted | | | | |
| a00b6bbe-46c1-4da8-a677-5284dd563e9e | Address Redacted | | | | |
| a00b6e26-8262-49ee-90b8-42a10ff9cc58 | Address Redacted | | | | |
| a00b74ce-3bf8-407d-a11b-d19a41fc9245 | Address Redacted | | | | |
| a00bacb7-8d38-497a-99ee-54ea8bb2cbe7 | Address Redacted | | | | |
| a00bb832-5a97-4b26-bb0b-c8fa1c52d21e | Address Redacted | | | | |
| a00bd05f-e581-4074-b4b8-70fb6946961d | Address Redacted | | | | |
| a00bf299-878d-41ba-a2f7-d1f3af2220ec | Address Redacted | | | | |
| a00c1676-9158-4e6b-a31d-a6aa9cb1274€ | Address Redacted | | | | |
| a00c2d17-e8bc-4fc3-9ef5-6f53828eca4d | Address Redacted | | | | |
| a00c2ec6-dabc-40df-9d66-b84b6cbf38aa | Address Redacted | | | | |
| a00c3add-7ddb-4f9a-abad-90ae6a7c58b1 | Address Redacted | | | | |
| a00c431e-8343-4316-afc1-8143d3e910a7 | Address Redacted | | | | |
| a00c5d1e-7f38-425b-9bbc-c6cb80e7d99f | Address Redacted | | | | |
| a00c8db2-ae15-4c90-80fd-8cde062ba6bc | Address Redacted | | | | |
| a00cac94-6fa1-4b27-ac0a-373398052b39 | Address Redacted | | | | |
| a00cc96a-c1c8-42fe-9aeb-1bbe1206d99d | Address Redacted | | | | |
| a00d2020-d589-4aa2-b8c8-14d06e17c54a | Address Redacted | | | | |
| a00d2ffd-e43e-42c1-bc9f-c929dd485d18 | Address Redacted | | | | |
| a00d3800-a33f-4549-8f77-687812268fe7 | Address Redacted | | | | |
| a00d4838-88f8-4e16-af8f-fcb94bab16d5 | Address Redacted | | | | |
| a00d5bd5-3417-49c5-8a17-a3fa470a0b84 | Address Redacted | | | | |
| a00d74b4-848c-41b8-b1ae-a240b77ddf41 | Address Redacted | | | | |
| a00d86fd-55be-46a2-8d53-0f8bf411033C | Address Redacted | | | | |
| a00d9733-ac4b-4bb5-8b77-47cb74627eaa | Address Redacted | | | | |
| a00deca1-9e15-4e8e-9a8a-3bfdbbdc67fc | Address Redacted | | | | |
| a00e5f07-b554-4b2a-b07d-70664e32c0c3 | Address Redacted | | | | |

Page 6363 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| a00e6c8a-3f6a-446a-9393-cc14da6e87d7 | Address Redacted | | | | |
| a00e7caa-f85b-4ae9-a2d1-8dc2a13e378c | Address Redacted | | | | |
| a00eaf42-c681-4a6a-8a0a-e31087290c3c | Address Redacted | | | | |
| a00ee68d-093e-4795-a656-318b7f16aecc | Address Redacted | | | | |
| a00eff19-ae49-496e-a150-db5e2628c99c | Address Redacted | | | | |
| a00f5d17-4093-4346-9fc3-cc60d86dcb33 | Address Redacted | | | | |
| a00f7a89-62cd-4361-894d-22467187c76e | Address Redacted | | | | |
| a00f8679-6086-4138-9f95-00f7db82cf39 | Address Redacted | | | | |
| a00fcff1-2438-4cb2-a41a-db1150e9cb3c | Address Redacted | | | | |
| a0101a2c-e6d8-45a3-b976-071bb248eb9a | Address Redacted | | | | |
| a01055bc-5b17-43f0-b3ed-03f2c65d79c6 | Address Redacted | | | | |
| a0107797-ba20-4fa5-99ef-5f5e1de4fd34 | Address Redacted | | | | |
| a010acf4-f448-464c-bf2e-f007c6441cc1 | Address Redacted | | | | |
| a010f10d-ee9c-431c-a43a-956b795998be | Address Redacted | | | | |
| a0110273-8e29-4aa6-be20-223b2a208651 | Address Redacted | | | | |
| a011065f-94a8-49af-a700-056d34bce768 | Address Redacted | | | | |
| a0113bac-2094-45cc-b87e-24473ea2f624 | Address Redacted | | | | |
| a01153b8-fe38-4357-974f-b94b459b2d6e | Address Redacted | | | | |
| a01170d9-2c62-4e35-bddd-a1aa0aaf84fb | Address Redacted | | | | |
| a0117ecc-8803-4331-a13b-46ec592cd4d5 | Address Redacted | | | | |
| a011f276-b126-4f39-92e0-28b33b4382cd | Address Redacted | | | | |
| a011f787-cb6f-4827-bcf4-67e94aaf8dfc | Address Redacted | | | | |
| a0124431-75de-457a-9bf6-89fa13ce97e1 | Address Redacted | | | | |
| a01253c1-ac33-4ff8-a401-799db36acca6 | Address Redacted | | | | |
| a0125b62-9715-44b9-b84e-0195a8e9d64a | Address Redacted | | | | |
| a0125b8d-4b22-49de-9e31-41735a496ff7 | Address Redacted | | | | |
| a01272cc-ec37-4d25-88ba-9dfbcf9d493f | Address Redacted | | | | |
| a0127ba4-228f-45e0-888f-4b8cc22e87d9 | Address Redacted | | | | |
| a012a239-23d2-4b7a-898e-8e3e4c034037 | Address Redacted | | | | |
| a012bcd0-9f22-4f8b-a018-8af4b251cc4e | Address Redacted | | | | |
| a012d062-4425-4647-8bca-c628d8a8fa45 | Address Redacted | | | | |
| a012dcb9-6a14-4f4c-9518-b25d6497fbfb | Address Redacted | | | | |
| a01364ca-282f-47ba-85e4-ab174faa0bb4 | Address Redacted | | | | |
| a0136a2b-14ef-4cfc-8d32-b71ee51dd1db | Address Redacted | | | | |
| a0139700-9a5b-456c-ab3c-44ebc258b294 | Address Redacted | | | | |
| a013b174-0717-4651-80ac-116fcc18847b | Address Redacted | | | | |
| a013b425-ae4e-4b34-8126-7c41b2ccd716 | Address Redacted | | | | |
| a013c038-5f2c-4adf-8c2b-067dfc0175c9 | Address Redacted | | | | |
| a013e35f-086b-463b-b590-3a3bd0439de1 | Address Redacted | | | | |
| a013f51d-c33a-4704-94e1-5095afe88c3f | Address Redacted | | | | |
| a0140db1-fcda-4595-a1d7-96418f0bcc4b | Address Redacted | | | | |
| a0141efc-f05a-4d20-934d-0555400ace4a | Address Redacted | | | | |
| a0142fed-9228-421c-bd4b-a33a7062cefa | Address Redacted | | | | |
| a01466c3-db30-4054-8192-e5aac38cbd52 | Address Redacted | | | | |
| a0146e6c-3a2e-45ef-9269-890759fc5a92 | Address Redacted | | | | |
| a014a005-7ff4-4bbb-ba48-92d09dac850f | Address Redacted | | | | |
| a014a631-7d1e-417a-b0d3-c30d9e6fd8e8 | Address Redacted | | | | |
| a014d219-4325-4c1c-96cc-732a59444ed7 | Address Redacted | | | | |
| a014f62e-9170-444b-b807-5bfd226e1a96 | Address Redacted | | | | |
| a01535c5-d925-44a0-87d3-61933535181c | Address Redacted | | | | |
| a015460a-437e-4296-9f74-afead628f6f6 | Address Redacted | | | | |
| a0154a8f-e866-4d30-8021-da48bf94591c | Address Redacted | | | | |
| a0154ca0-9ff4-4447-82c1-faa60e006f8! | Address Redacted | Page 6364 of 10184 | | | |
| a015757c-9eee-47e6-b6b1-ba40372729fc | Address Redacted | | | | |
| a0157eff-d76e-4572-876e-c97f8dce041c | Address Redacted | | | | |
| a01588f4-5795-4d2e-bb47-717358808b18 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a0159a40-8902-46be-b2b4-501262a2ea16 | Address Redacted | | | | |
| a015a4da-1293-4fcf-9d09-a7e16a620b14 | Address Redacted | | | | |
| a015db97-215e-4ffc-b313-e4bf50e90027 | Address Redacted | | | | |
| a015df68-e311-4d1f-801e-69af2d27fe08 | Address Redacted | | | | |
| a015e3c4-df0b-4817-b0ee-5722ab059a1f | Address Redacted | | | | |
| a015f78c-8307-4096-bee4-57ac2fd3e81b | Address Redacted | | | | |
| a0161491-4bda-4878-9cdd-42ebc924a44a | Address Redacted | | | | |
| a016400e-cb1e-4b32-b3d8-8e3adf410598 | Address Redacted | | | | |
| a01653e5-9bb4-4241-b25d-5c1bed81ca3d | Address Redacted | | | | |
| a0165ba8-9cb2-4441-b1bc-25b9e3c0311d | Address Redacted | | | | |
| a016ba76-c4e8-43d7-9f77-f442cd65ab03 | Address Redacted | | | | |
| a016bad4-d8c6-4a58-8ba1-9aed74859251 | Address Redacted | | | | |
| a016c65a-5abd-4433-825b-851a675d05df | Address Redacted | | | | |
| a016cef3-5f98-42a6-9c4f-68e93331fd72 | Address Redacted | | | | |
| a016ec01-89a7-4d4e-aa47-ec89bdd9d211 | Address Redacted | | | | |
| a016f160-2748-4e50-a745-0497304d6d2a | Address Redacted | | | | |
| a0173b99-c200-46f1-a4ef-8b5d99d98ebc | Address Redacted | | | | |
| a01755ec-ed89-4d5c-a56c-084b4887b8d0 | Address Redacted | | | | |
| a0179896-7567-45b3-85ca-8ca60e2bc530 | Address Redacted | | | | |
| a017a71b-3b28-434d-9a4a-4c564e39b0f9 | Address Redacted | | | | |
| a017a737-e456-4dc8-bb42-e280d00575ad | Address Redacted | | | | |
| a017a7b2-ce45-454b-96f8-6744f53c696e | Address Redacted | | | | |
| a017bdcc-87d6-403b-8b61-11854a5b4668 | Address Redacted | | | | |
| a017c663-3513-4414-af56-15c4e79d47a8 | Address Redacted | | | | |
| a017e251-eb13-4663-9143-42eaef297705 | Address Redacted | | | | |
| a017f4db-5b52-4175-94eb-bee1f3023cf9 | Address Redacted | | | | |
| a0181759-7de9-4c3d-9271-756be3a61369 | Address Redacted | | | | |
| a01827d2-c051-48c2-a53c-6806bf5f70d6 | Address Redacted | | | | |
| a0182dde-84c1-4f28-ad8f-1ec47711f6d5 | Address Redacted | | | | |
| a0187dd5-6e25-47e2-bc03-5e68cd8ba5e0 | Address Redacted | | | | |
| a0188daa-ca3a-45a4-abbe-e9abacd0643b | Address Redacted | | | | |
| a018a367-ef35-4430-bfff-e3fae1c2850a | Address Redacted | | | | |
| a018a45a-6972-49da-a0d0-57d6501cce59 | Address Redacted | | | | |
| a018bce9-ba50-45bf-a35e-7a01c2afa707 | Address Redacted | | | | |
| a018be99-88da-40b7-8905-3ca743e24b78 | Address Redacted | | | | |
| a018cdfd-db13-45a2-a1d4-238fe878940e | Address Redacted | | | | |
| a018d4ef-8ec5-4728-a5d9-680baecd764a | Address Redacted | | | | |
| a018dc36-19fb-449f-86b9-588e8b234d03 | Address Redacted | | | | |
| a018e2be-3ddf-46f7-9489-68fb1bc14c0c | Address Redacted | | | | |
| a01917fd-5b79-4ee4-899a-fb5349283c50 | Address Redacted | | | | |
| a0194e72-4643-4658-ae39-25220b0a4c5b | Address Redacted | | | | |
| a01953ca-8582-4747-af2c-22e2342c730b | Address Redacted | | | | |
| a0197907-1f6d-42c8-9061-433dd3494f40 | Address Redacted | | | | |
| a019990d-fb06-4c3f-bbd7-b54ed9ebdbc6 | Address Redacted | | | | |
| a019a894-f441-43af-9245-b70f82df42fc | Address Redacted | | | | |
| a019c739-94c5-4e78-97c4-d404e9175a06 | Address Redacted | | | | |
| a019d3cf-0862-4237-a34e-bd9a1f26a66c | Address Redacted | | | | |
| a019da30-c030-4d52-a370-2227cee7e4ab | Address Redacted | | | | |
| a01a4d39-8158-443c-ad85-74b697ef6694 | Address Redacted | | | | |
| a01a742c-5515-4987-93a0-de80eddbcd45 | Address Redacted | | | | |
| a01a7658-db54-4840-84ed-4db0a18566f7 | Address Redacted | | | | |
| a01a8609-935a-49f6-8706-22c5c083709b | Address Redacted | | | | |
| a01a95c0-9b9f-43fc-8b6d-a081d7dcd0c0 | Address Redacted | | | | |
| a01ab7b7-af5b-4a9b-a597-fbc4a016c849 | Address Redacted | | | | |
| a01acbcc-83ca-4a4a-83a3-d4b74615a107 | Address Redacted | | | | |
| a01ad2c7-f4ce-4a63-a4f2-d9b7f268cc05 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a01afbf4-d783-4cb0-b639-06ca1ecf92a7 | Address Redacted | | | | |
| a01afec0-0154-46f6-acec-23420541a6e8 | Address Redacted | | | | |
| a01b008f-cad6-4e75-8edf-cc464a33843f | Address Redacted | | | | |
| a01b2cc0-c81d-4699-8501-87ea00a3275a | Address Redacted | | | | |
| a01b65d4-8006-4408-a121-f2c77205d697 | Address Redacted | | | | |
| a01b79a3-6632-46ee-8bd6-73980c6a3cc5 | Address Redacted | | | | |
| a01b7f1f-afe3-4d37-91c8-abe0a1728264 | Address Redacted | | | | |
| a01b8604-87c1-4960-9fed-87aeffe0f1e9 | Address Redacted | | | | |
| a01b8da3-569c-4b1d-ad0c-941681f22617 | Address Redacted | | | | |
| a01b94ec-cb2a-4fdb-9fb9-9c36c2ea24cc | Address Redacted | | | | |
| a01b99bd-86a1-45a5-9e06-031858d6fffe | Address Redacted | | | | |
| a01b9bab-4a58-4f58-b658-e502e6c08a34 | Address Redacted | | | | |
| a01baf3f-b1ef-462f-b12c-06dee00f54f1 | Address Redacted | | | | |
| a01bca66-3a12-4fbf-9c86-dd332857d77c | Address Redacted | | | | |
| a01bd842-a20b-469c-9a15-e72a06174f89 | Address Redacted | | | | |
| a01beb12-bd6f-4f7f-a954-e8bff334b575 | Address Redacted | | | | |
| a01bec0a-8791-449b-8917-f3d097b7b5b1 | Address Redacted | | | | |
| a01c0bd5-8649-4834-b097-12bc38d9dbd5 | Address Redacted | | | | |
| a01c129d-5a1f-4a95-a17f-baa4df993265 | Address Redacted | | | | |
| a01c280e-7fa7-4130-8a35-7f6b498b3c9e | Address Redacted | | | | |
| a01c5830-e40f-4e32-8747-5c9a812022aa | Address Redacted | | | | |
| a01c5df4-8844-4548-a79c-4b72b270e2fa | Address Redacted | | | | |
| a01c85e5-f3af-4f28-8681-7c5eb0998103 | Address Redacted | | | | |
| a01cb845-dd5c-4045-8883-ec6084ce6386 | Address Redacted | | | | |
| a01ccea7-d912-4c8e-b1b2-addb8c46ef50 | Address Redacted | | | | |
| a01ce053-e42d-485b-9aa2-7a4d6b9afa44 | Address Redacted | | | | |
| a01d71db-6d7f-48c3-8a9d-f209f5f89e04 | Address Redacted | | | | |
| a01d7a42-7c6e-44a9-9441-ac2ad6108b99 | Address Redacted | | | | |
| a01dc4ee-2ffa-44ef-ad9d-dd93692109b1 | Address Redacted | | | | |
| a01dd41c-ab15-48a8-860e-219c854555e3 | Address Redacted | | | | |
| a01df0ef-937d-4ecb-b40f-267c8f87ec79 | Address Redacted | | | | |
| a01e01f0-f0fc-47a1-9a57-b67522f87fe8 | Address Redacted | | | | |
| a01e0617-c72a-404f-a8bf-6d6e5a7deb0b | Address Redacted | | | | |
| a01e3153-9602-4595-81a1-751db4dca62b | Address Redacted | | | | |
| a01e4991-7c5a-464f-b279-9ddbe7d5aeae | Address Redacted | | | | |
| a01e4e9a-d76d-4e52-a61f-902e3e922311 | Address Redacted | | | | |
| a01e6e7b-f9bf-4433-8553-e84d61039c5e | Address Redacted | | | | |
| a01e715a-e482-4d6c-8420-242a31120c58 | Address Redacted | | | | |
| a01e7a50-72f8-48cd-a597-3847e0bb64bc | Address Redacted | | | | |
| a01e872c-7f38-48ab-8b04-b3349d305e24 | Address Redacted | | | | |
| a01e8d7e-1e3f-43b9-8b95-756d0fb0efca | Address Redacted | | | | |
| a01e9277-9b6a-4002-ab2e-271562a679aa | Address Redacted | | | | |
| a01ecac9-6208-4ea5-a2b1-7a323a7aea2a | Address Redacted | | | | |
| a01ef796-c1cf-4f57-91fb-d0f032dcca97 | Address Redacted | | | | |
| a01f2929-69e8-4cad-887d-9fda4f6d772d | Address Redacted | | | | |
| a01f3560-120d-4384-8c23-6637a1acc868 | Address Redacted | | | | |
| a01f4d0a-194d-4582-9fa8-1372a602202e | Address Redacted | | | | |
| a01f6802-1fdc-4a68-ad95-a000a702fa9e | Address Redacted | | | | |
| a01f918a-10dc-48da-86a1-555e7d20bf75 | Address Redacted | | | | |
| a01fb25e-ec36-4ed1-ac84-618e83758247 | Address Redacted | | | | |
| a01fdb8d-391f-465a-8d7b-1096618e439b | Address Redacted | | | | |
| a0200850-b8cb-4f7d-8734-fbe59e46f8fc | Address Redacted | | | | |
| a0204032-ea19-48e2-8b45-558dee9c532f | Address Redacted | | | | |
| a0204c48-cdb0-43f4-9ef5-2b1d2b0e3545 | Address Redacted | | | | |
| a0204d2d-3756-468d-be9c-abd5036e7fa4 | Address Redacted | | | | |
| a0207361-a7f6-4641-8809-5fb2fda7aad7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| a0207b55-6c89-4e5b-96e5-d33244a5c3b4 | Address Redacted | | | | |
| a020ba16-d351-4aee-8a55-b98e8f25a863 | Address Redacted | | | | |
| a020c7d0-5235-42cc-991f-0abcd2730684 | Address Redacted | | | | |
| a020dac1-2a76-4007-b382-6bc0644e0c36 | Address Redacted | | | | |
| a0210262-6716-4a15-a531-1ac3fe14424c | Address Redacted | | | | |
| a02103ea-2e65-44a3-8b20-0485bd02836c | Address Redacted | | | | |
| a0211b77-1c98-446d-9f0c-1db8ca08bbb7 | Address Redacted | | | | |
| a0211d81-9207-4752-accc-3c9823f72775 | Address Redacted | | | | |
| a02139a8-dda4-4403-8111-cd1eda8606e6 | Address Redacted | | | | |
| a021576d-73e0-4422-8f48-aaa91123aa34 | Address Redacted | | | | |
| a0216880-1439-41c7-930f-d9917a350978 | Address Redacted | | | | |
| a02169bc-3e1f-4f7b-99d7-caa862f557f5 | Address Redacted | | | | |
| a0217062-0800-492f-8c0a-b1516f6df02e | Address Redacted | | | | |
| a0217b03-2bb1-4c99-a88a-0c2b400711fa | Address Redacted | | | | |
| a0218379-d45a-4421-ab9a-f4dc510f9c4e | Address Redacted | | | | |
| a0219adc-e652-402f-9440-11181581b0ce | Address Redacted | | | | |
| a021da8f-5067-4666-a8ce-9d2a4de334b3 | Address Redacted | | | | |
| a02212b4-7412-4c14-ad22-84397b93d149 | Address Redacted | | | | |
| a02224d1-eadf-446e-b15c-0a1f6aad4a67 | Address Redacted | | | | |
| a02483f-3af9-46d9-9ca8-cc26e11dbc34 | Address Redacted | | | | |
| a0225269-1e24-4193-85b6-aaf26ae429c1 | Address Redacted | | | | |
| a0225b64-03de-4939-8e59-ca4cf1cbd571 | Address Redacted | | | | |
| a0226ab7-d5c2-4545-b5c9-aef1e4f4e615 | Address Redacted | | | | |
| a0226d47-b245-4182-aa1e-e1a76314d2b9 | Address Redacted | | | | |
| a022ae2b-4beb-4b44-af92-dc48eb56bf77 | Address Redacted | | | | |
| a0233962-4e0f-4212-9fa0-0603f6874e07 | Address Redacted | | | | |
| a0234e4a-6904-4093-8479-b8365da8dd10 | Address Redacted | | | | |
| a0237799-7b25-4e22-9c16-05825446fedc | Address Redacted | | | | |
| a023dfd1-226f-4bb1-a0eb-5fb58af67a1a | Address Redacted | | | | |
| a023e0d1-2cbe-4ede-9af7-85f7d8f99727 | Address Redacted | | | | |
| a0241468-a58f-4dfe-9af6-f86e1d2bee1c | Address Redacted | | | | |
| a0245c4a-0b62-4d42-afe6-811991ac1fd0 | Address Redacted | | | | |
| a0246132-5335-4796-88f0-f21254aed1c1 | Address Redacted | | | | |
| a0247aa9-3b1d-44fe-969e-16cb0044ea7f | Address Redacted | | | | |
| a025194c-3c72-430f-9d47-286e5ad3d99a | Address Redacted | | | | |
| a025235c-505d-4474-b17f-6a3d3424d807 | Address Redacted | | | | |
| a02546a8-d163-481b-b60e-34c7d4712fe3 | Address Redacted | | | | |
| a0254ddf-2655-4157-bacb-39a6271a9942 | Address Redacted | | | | |
| a02561e2-a3cd-4d09-a639-11de4896c600 | Address Redacted | | | | |
| a0258522-8b50-49f5-ad4d-e1296115f66c | Address Redacted | | | | |
| a0258b75-12da-4b12-9e50-ddca44109b7a | Address Redacted | | | | |
| a0258ebb-b6f0-4e61-a9f1-054f6e5f2dda | Address Redacted | | | | |
| a025ba87-53f3-4431-a5ee-31dc8d86ffba | Address Redacted | | | | |
| a025bc2d-cef6-4c9a-8ba6-6126e026f02e | Address Redacted | | | | |
| a025db59-db28-404d-9efc-f456617e4120 | Address Redacted | | | | |
| a025e83e-c673-426b-a62f-db4ba03c3db2 | Address Redacted | | | | |
| a025f00a-6f8c-47b0-b780-0fecf87284c4 | Address Redacted | | | | |
| a025fbc5-a36b-4da8-b320-c8c87cc07bf2 | Address Redacted | | | | |
| a026148a-0eca-4da1-8a54-e73c12c648cf | Address Redacted | | | | |
| a026ab21-89c0-49a4-b71a-44bebf1ac001 | Address Redacted | | | | |
| a0270093-e09f-4860-929c-aae50875a767 | Address Redacted | | | | |
| a0270811-f5d5-4869-b65b-6c4bc3e053d9 | Address Redacted | | | | |
| a0276d2d-2e45-4a31-ac72-d0b00e4cfca3 | Address Redacted | | | | |
| a0278506-df58-4b04-824e-4f41367e47c8 | Address Redacted | | | | |
| a027a9e4-f88b-4f9a-86fd-b41e9a659252 | Address Redacted | | | | |
| a027add4-1622-42e3-8849-cbcbb2037a1a | Address Redacted | | | | |

Page 6367 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a027d710-5473-40d7-aa14-02be9f536ed4 | Address Redacted | | | | |
| a027e890-a21b-43db-a2bd-340f5dd10de1 | Address Redacted | | | | |
| a027fffe-5142-463c-95ec-09de09ec3f71 | Address Redacted | | | | |
| a0281aa5-96da-443b-9c99-8edf00858613 | Address Redacted | | | | |
| a0281c62-0a01-47c8-a93f-2c1c155a719a | Address Redacted | | | | |
| a02842d0-5a96-4a82-a682-9449fffb6507 | Address Redacted | | | | |
| a0284955-8d42-4678-b050-940e17316a27 | Address Redacted | | | | |
| a0284e9f-5ad0-4728-bded-270b76e8f027 | Address Redacted | | | | |
| a02855b6-f612-4089-b807-6f9085e01239 | Address Redacted | | | | |
| a0285b35-01e0-48de-8067-263f4f688aa4 | Address Redacted | | | | |
| a0287636-d1fd-4f0c-9fde-9a5cb85f3d4a | Address Redacted | | | | |
| a028a591-c16c-4e70-881d-0d8cc51907ad | Address Redacted | | | | |
| a028b5ae-d028-4663-bc9d-a46f845c72b0 | Address Redacted | | | | |
| a028bfed-04d1-453d-a3f4-3ee7a4288d69 | Address Redacted | | | | |
| a0292656-6d41-4b26-b38c-51d859463943 | Address Redacted | | | | |
| a0292aa1-4362-491e-b0e6-d2187bd9ec8e | Address Redacted | | | | |
| a0293291-72fa-43c8-bbed-6e1831a124c3 | Address Redacted | | | | |
| a02936d3-e79c-4f5c-b856-57a71a534c33 | Address Redacted | | | | |
| a029594e-47af-4d1c-a17d-07a8b6b82546 | Address Redacted | | | | |
| a029675e-19fb-4538-88ba-05792e687062 | Address Redacted | | | | |
| a0298ba1-1b07-4f4f-9e2a-f18d065f4c24 | Address Redacted | | | | |
| a029a8b7-844a-4cd2-8b57-62c1ebc41bad | Address Redacted | | | | |
| a029bb3a-f3c2-4034-a86a-3f0c3a4311e6 | Address Redacted | | | | |
| a029bdcb-9d06-4068-86ef-8be00ea35e12 | Address Redacted | | | | |
| a029dbd7-403f-4cad-879e-58244df691f1 | Address Redacted | | | | |
| a029e638-44ee-4f15-9314-e1035341d3e6 | Address Redacted | | | | |
| a029e86f-98be-4c4d-ae05-cf96826d384b | Address Redacted | | | | |
| a029edaf-744d-49a2-86e8-435348645c4c | Address Redacted | | | | |
| a02a0438-22d2-4fb2-a623-a17c1e87f6c1 | Address Redacted | | | | |
| a02a2185-9c1c-4b75-b3f8-9966b688742C | Address Redacted | | | | |
| a02a536f-3e02-4d0d-a8bc-2540c606db1f | Address Redacted | | | | |
| a02a6572-b8ce-4191-9b34-5c13a50b9ea1 | Address Redacted | | | | |
| a02a7ea9-dfe2-4c92-9d84-54b26d857532 | Address Redacted | | | | |
| a02a945c-b911-4615-b99d-e4c27960e84C | Address Redacted | | | | |
| a02aa294-aa0f-4a26-95e1-d99f5001a4ft | Address Redacted | | | | |
| a02ab212-f066-4e9c-a073-92a24801fd16 | Address Redacted | | | | |
| a02ad5a9-95a2-44ce-9703-ecc3a9757758 | Address Redacted | | | | |
| a02aef70-aeb7-4218-b32c-4d7672d04333 | Address Redacted | | | | |
| a02b266d-7c17-4af8-97a5-fc9935c79edb | Address Redacted | | | | |
| a02b3a92-e9d8-4e26-aa2a-58296dd25e18 | Address Redacted | | | | |
| a02b5542-7969-4139-bb14-98d5b901d6fc | Address Redacted | | | | |
| a02bbbc1-23e5-4d39-8b71-9b52c1e7eeb6 | Address Redacted | | | | |
| a02bc6ba-42a5-4fc6-b26d-e955c60dc7b4 | Address Redacted | | | | |
| a02bcc84-10d1-4495-9e17-bb514f1a9a09 | Address Redacted | | | | |
| a02bd992-e3ec-4d5b-8a4e-48be89e2c759 | Address Redacted | | | | |
| a02bda0c-a082-4be9-bfa9-c9aa3d6b9d82 | Address Redacted | | | | |
| a02bf23e-ee5d-4145-9182-09cb0972bf26 | Address Redacted | | | | |
| a02c0626-0f3e-45b8-8813-0b8100e335b( | Address Redacted | | | | |
| a02c4272-fa77-43b9-85b4-1712eb003991 | Address Redacted | | | | |
| a02c44dc-9edf-4ae1-bdd6-c312c207008b | Address Redacted | | | | |
| a02c71a1-0659-4bdc-a0f4-7f010ded3b61 | Address Redacted | | | | |
| a02c7841-2efd-4a3d-91cc-d2547de07a88 | Address Redacted | | | | |
| a02c7e6c-3a83-4c5d-91bc-009796a6bd38 | Address Redacted | | | | |
| a02c95ab-26ee-421e-89dd-2808539f90b2 | Address Redacted | | | | |
| a02cdb48-69be-49db-b35c-23b0d7dd65fa | Address Redacted | | | | |
| a02d3291-bf0b-41df-8164-acc79977d15b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a02d5015-cbcb-4e7f-ade1-39c74068d80d | Address Redacted | | | | |
| a02d586f-f5db-455a-94e5-dce4220f004a | Address Redacted | | | | |
| a02d673d-f882-4ce7-ad34-980eff074d68 | Address Redacted | | | | |
| a02d7068-9cf1-43cf-a243-68064b3f3e80 | Address Redacted | | | | |
| a02d8412-1e37-4f96-a8ab-771f3de98a35 | Address Redacted | | | | |
| a02dae09-b376-4315-a7d3-30408c19b227 | Address Redacted | | | | |
| a02db2b4-aa8d-4790-bbc0-3803b63cb25f | Address Redacted | | | | |
| a02dd1fe-e178-467e-a826-9dd5d71d6f19 | Address Redacted | | | | |
| a02dd897-8c60-49cb-8124-d7a4bffc8724 | Address Redacted | | | | |
| a02ddbd7-c0fe-41aa-b9a3-ab1b66146949 | Address Redacted | | | | |
| a02de9a3-700c-4c95-a145-51356b88fb02 | Address Redacted | | | | |
| a02e02dc-92ba-4b74-b7ea-850a4a3de74f | Address Redacted | | | | |
| a02e890b-fcf4-4eae-b783-940162e284cc | Address Redacted | | | | |
| a02e8af1-0514-4c7e-8478-dec9a4767048 | Address Redacted | | | | |
| a02eb97a-f062-4442-9081-942ae07737c | Address Redacted | | | | |
| a02ec034-6fd7-4a3a-928c-0dddfd0c1e64 | Address Redacted | | | | |
| a02ee24b-e28f-4dda-926d-c9819fd0296e | Address Redacted | | | | |
| a02ef5bf-ff1c-4cef-b2a4-8c770fae93c5 | Address Redacted | | | | |
| a02f475b-e815-4d2e-aead-43944d8e3956 | Address Redacted | | | | |
| a02f6c28-3248-4b69-a9a4-fcc52510252c | Address Redacted | | | | |
| a02f9135-8074-4192-8d50-86d37e74cc68 | Address Redacted | | | | |
| a02fa2e1-ff7b-43bb-8dab-b540fbbd628a | Address Redacted | | | | |
| a02fc432-7c5a-4be5-9978-0ca6e828aeec | Address Redacted | | | | |
| a02fd66d-5728-4c97-97ee-d9bc47d1abc9 | Address Redacted | | | | |
| a02fdef3-eff7-4b65-855b-2c7436168e64 | Address Redacted | | | | |
| a02fe761-0354-46d2-a41e-f294ce4097c0 | Address Redacted | | | | |
| a0300860-549f-44b6-b294-0f619daaa4b6 | Address Redacted | | | | |
| a0300e93-8dc4-4279-835b-a7ba1ad10866 | Address Redacted | | | | |
| a030114a-8f35-46d3-ae34-b92c4a0cf231 | Address Redacted | | | | |
| a0305305-e69e-4d6a-8f87-bc5f9926f4fc | Address Redacted | | | | |
| a0306f10-933d-4572-ace7-cffda60ebc01 | Address Redacted | | | | |
| a03076f4-fe5c-497a-8bee-f53934a48d37 | Address Redacted | | | | |
| a03085dc-315e-4465-8f0f-06e6794c58a5 | Address Redacted | | | | |
| a0308ee8-0324-4b87-9fdd-d378ea8f2fa2 | Address Redacted | | | | |
| a030948f-380a-4a09-9ec2-176b2aab051c | Address Redacted | | | | |
| a030a252-13e9-45c9-9a60-4bed0a02568C | Address Redacted | | | | |
| a030b084-37b5-4832-b8b0-602a323bbba7 | Address Redacted | | | | |
| a030cb07-52d1-4001-b017-bf87985ad39d | Address Redacted | | | | |
| a030d7da-e00d-4806-a431-edb733ecf6ae | Address Redacted | | | | |
| a030f440-2174-4566-8711-e06de6cb4251 | Address Redacted | | | | |
| a03101c1-f602-46f0-a774-1570e4914a76 | Address Redacted | | | | |
| a0312e40-2245-4cf8-a2f3-fbb1ea96b141 | Address Redacted | | | | |
| a0313456-43c4-42fc-b374-4ceb2147c184 | Address Redacted | | | | |
| a03137ab-8fa2-470b-9361-61fa1b8e0dd8 | Address Redacted | | | | |
| a03144aa-9f73-4e10-8986-8193c853696 | Address Redacted | | | | |
| a03151b6-f2fc-4715-912b-5a878994d0c7 | Address Redacted | | | | |
| a0316787-7d49-41bc-b241-470ebf202e98 | Address Redacted | | | | |
| a03189cb-2f7a-40f8-91a0-4296c8af0306 | Address Redacted | | | | |
| a031ca58-e85d-424f-80e3-b075ad93f576 | Address Redacted | | | | |
| a031cd18-9892-49c8-9742-a6751d94eef | Address Redacted | | | | |
| a031daf7-28a7-4ee4-8f65-2094b04a42d6 | Address Redacted | | | | |
| a031db5a-21ef-4279-8ada-c3e29217be8b | Address Redacted | | | | |
| a031de58-0947-45aa-af7b-1295fe406373 | Address Redacted | | | | |
| a031fe68-d040-408f-b793-173b3b218c4c | Address Redacted | | | | |
| a0320593-e5cc-4615-9c47-b1209ef16701 | Address Redacted | | | | |
| a032199f-32f0-47f8-86a0-6eba28038bb6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a0321bbb-b237-4655-b955-498adf7a5627 | Address Redacted | | | | |
| a032335e-80f0-4546-bc00-748a3a3976c8 | Address Redacted | | | | |
| a0323bf1-a611-4ed9-86ef-a5da674f3b75 | Address Redacted | | | | |
| a032453f-8481-4472-8290-ae152838d4e4 | Address Redacted | | | | |
| a0324926-4426-43d5-b3f9-4b74875a7b7c | Address Redacted | | | | |
| a03289e4-dc73-4241-bb3d-63b69b8c49d5 | Address Redacted | | | | |
| a03291a5-4cfa-45ee-96b9-5b92ebbec9fe | Address Redacted | | | | |
| a032e3a0-8944-49f1-a90c-b34e6dc2c073 | Address Redacted | | | | |
| a032ff02-8269-4582-9cb4-de7c057b32ee | Address Redacted | | | | |
| a0333286-8b82-4696-9854-b3057d389110 | Address Redacted | | | | |
| a0334902-0d07-458c-ac2f-624b50604c4c | Address Redacted | | | | |
| a0337b1b-c955-47fb-a4e4-d3ffbab0ea3b | Address Redacted | | | | |
| a033c53d-9322-4b49-9f07-81407b777cd1 | Address Redacted | | | | |
| a033ddea-14b2-4cdc-851f-de825558671d | Address Redacted | | | | |
| a033f817-7c15-4335-861f-d67579885ec8 | Address Redacted | | | | |
| a034248e-f7de-47e7-9b6a-8742711880c | Address Redacted | | | | |
| a034259b-fa3a-4bac-8acb-122702013f05 | Address Redacted | | | | |
| a03443f5-c2bf-424a-88d6-4baf7f5b121b | Address Redacted | | | | |
| a0345ed1-1933-42e9-b058-0abdaa7982cb | Address Redacted | | | | |
| a0346b63-89f2-4c66-a75a-b2cf772c08a2 | Address Redacted | | | | |
| a0348bed-4717-4a74-be3d-085fb82f32d7 | Address Redacted | | | | |
| a034d00d-0dc8-4893-a158-70139edbf12a | Address Redacted | | | | |
| a034d1ec-6d0e-4996-baf8-35c47f4cb744 | Address Redacted | | | | |
| a034d6bb-5dda-4695-8305-f64fd1a35072 | Address Redacted | | | | |
| a034dbf0-9ed2-4aa0-8f05-40bc7df8d4f6 | Address Redacted | | | | |
| a034ebd1-0c2d-407b-8df2-806e93b6e7cb | Address Redacted | | | | |
| a0353f7b-6539-4298-95dd-c7aa6237c215 | Address Redacted | | | | |
| a03548f3-6729-4891-8c15-843812154cf | Address Redacted | | | | |
| a0355a49-8197-41c5-984d-50ce1e59f50 | Address Redacted | | | | |
| a0357599-5aad-4216-aa51-ea71b3e45351 | Address Redacted | | | | |
| a035acf8-e19e-48c4-a194-c6f6465a4343 | Address Redacted | | | | |
| a035c6ef-2e89-44e4-a9c5-8aa03d350faa | Address Redacted | | | | |
| a035c817-f8e9-464d-989b-ceac53bd90c3 | Address Redacted | | | | |
| a035f585-b466-4c17-b589-8ffd93b4da2c | Address Redacted | | | | |
| a036201b-ec5a-42fb-9608-04c89456ed9a | Address Redacted | | | | |
| a0362ccc-d8cb-42cf-b37c-4b0fab34d6cc | Address Redacted | | | | |
| a0363a9c-d6c9-4a6f-ace4-16e69d29f695 | Address Redacted | | | | |
| a03665cf-8c53-41be-b755-ad7739a472a8 | Address Redacted | | | | |
| a0369b70-8a51-40d3-8be5-f46cd3e67a1f | Address Redacted | | | | |
| a036b77e-9100-4e67-b8f9-19eb6eea2923 | Address Redacted | | | | |
| a036f2bf-e823-4948-bf84-dbb5842289b | Address Redacted | | | | |
| a036f3ee-d2a3-468d-9595-d8db770ccd77 | Address Redacted | | | | |
| a036fcb7-91b6-4458-8a23-8b998b26466d | Address Redacted | | | | |
| a03710f5-aa8f-4e6b-950f-532a9d437914 | Address Redacted | | | | |
| a0372e5b-c40e-4a5f-8ab7-66cfdbdec6cd | Address Redacted | | | | |
| a0374eab-86a2-4819-ac9e-ac121554159 | Address Redacted | | | | |
| a0375b1f-defd-4ef9-bfc5-395dc52781a9 | Address Redacted | | | | |
| a03761ab-5cee-4720-833b-fa5e70100ca6 | Address Redacted | | | | |
| a037735e-2b71-4dbe-902e-c5aa095900bd | Address Redacted | | | | |
| a03781c5-b94a-4e5a-98f5-9cb2e19e1e32 | Address Redacted | | | | |
| a037ab26-a980-48a4-baca-50f5a8254827 | Address Redacted | | | | |
| a037d3a1-077f-44c5-b516-90fa30f47c37 | Address Redacted | | | | |
| a037e05b-d10e-45c8-8e7f-95a066689ab | Address Redacted | | | | |
| a0383af0-b13a-4d35-a94e-6b84b1ca9a79 | Address Redacted | | | | |
| a0389d16-b8d9-451c-a427-8132d3ae1711 | Address Redacted | | | | |
| a038a185-2490-498d-94ad-5fbc298296d1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a038c1b4-5236-41bc-9d67-80c481d6e38c | Address Redacted | | | | |
| a038f701-72f3-4308-9e13-985c0014b063 | Address Redacted | | | | |
| a0391de2-56fa-456d-86e9-7e9184a0403c | Address Redacted | | | | |
| a03940a5-9006-4f2f-a404-2abb4b9c14f | Address Redacted | | | | |
| a039a667-fa9a-4ff0-b371-2160cd88de4C | Address Redacted | | | | |
| a039d9f1-e64e-448b-bcd2-be3c501ed115 | Address Redacted | | | | |
| a03a19a5-ab3e-4169-880e-2403046d5c61 | Address Redacted | | | | |
| a03a1e84-8f40-4104-a124-c557d13de831 | Address Redacted | | | | |
| a03a2f8a-c656-4131-b9d1-a97f0c9b380! | Address Redacted | | | | |
| a03a58a8-2614-4187-8735-e30af011668 | Address Redacted | | | | |
| a03a6809-edd2-4a0b-9657-853b001a654e | Address Redacted | | | | |
| a03a8c8d-1289-4382-8475-f92b452efbf2 | Address Redacted | | | | |
| a03a9243-9919-469d-9fbe-a814af284853 | Address Redacted | | | | |
| a03ab228-c2b7-42ba-969a-8ccf33a7c3a4 | Address Redacted | | | | |
| a03b0294-9671-49b5-9f4b-f127a4affbfC | Address Redacted | | | | |
| a03b0b78-6772-4a9e-9008-cb4728e7d04 | Address Redacted | | | | |
| a03b23e4-ecc0-4166-ad09-978a7e59959 | Address Redacted | | | | |
| a03b279b-94e1-47ff-b7ef-f0dc62189148 | Address Redacted | | | | |
| a03b3c98-f7fe-4592-97d7-2e97bb6c9188 | Address Redacted | | | | |
| a03baf17-16be-436c-820b-f4937c6de276 | Address Redacted | | | | |
| a03bc41a-7de5-446f-98f6-17726f6d1cba | Address Redacted | | | | |
| a03be6b2-4617-4b92-9166-92456e9ffe09 | Address Redacted | | | | |
| a03c2914-1cc5-4588-a420-bf6253292e4t | Address Redacted | | | | |
| a03c2c7e-1c79-4134-b18c-6457339a7596 | Address Redacted | | | | |
| a03c5d87-b0b0-47fe-93bc-db30f65dcbcf | Address Redacted | | | | |
| a03caa73-bbad-4d54-b8c1-b6192a7564ed | Address Redacted | | | | |
| a03cabc1-3b06-4293-a1a6-a61895334b4 | Address Redacted | | | | |
| a03cccb3-e39f-4945-8d60-a4f7a5283433 | Address Redacted | | | | |
| a03ce334-7d84-47c3-8887-87e0fcd3c06b | Address Redacted | | | | |
| a03ce701-c5ce-470e-aa4d-23847d22c34d | Address Redacted | | | | |
| a03cf83c-ad9a-4b8e-a06b-743b30167afc | Address Redacted | | | | |
| a03d5015-51b0-4bae-a622-789aed7dc5ft | Address Redacted | | | | |
| a03d52c4-05c2-4920-86cc-637e3944dae6 | Address Redacted | | | | |
| a03d5f29-7c0d-415e-ad58-2fdd5589d075 | Address Redacted | | | | |
| a03d69cf-63c7-4bfd-b686-4e75db77a585 | Address Redacted | | | | |
| a03d7491-19c6-4857-bdd5-3c2671ebbb42 | Address Redacted | | | | |
| a03dec2e-630f-40fc-982f-02497b23ece7 | Address Redacted | | | | |
| a03dfccb-82b7-4df7-bbbb-73b8207db331 | Address Redacted | | | | |
| a03e0cee-8671-490b-b3b0-28c0da549ca6 | Address Redacted | | | | |
| a03e27a2-63a8-4617-8b2c-67ee1ba2f476 | Address Redacted | | | | |
| a03e2f2c-6fc2-4ba9-a6f0-4c02728f153c | Address Redacted | | | | |
| a03e67b9-241f-4558-ac8e-5b947e3af136 | Address Redacted | | | | |
| a03ec6be-6368-486e-8a27-d178377d96b3 | Address Redacted | | | | |
| a03ec8c2-5453-4954-8936-9354285e992 | Address Redacted | | | | |
| a03ee9a5-2030-4a0e-88d0-a1b0fbbea3dC | Address Redacted | | | | |
| a03f08ca-3a86-40fe-ab7a-7218ece2203€ | Address Redacted | | | | |
| a03f7e23-0d10-442d-baca-10c33ebe8b14 | Address Redacted | | | | |
| a03fca55-9f25-4463-ad46-de44cebbc423 | Address Redacted | | | | |
| a03fddbb-61ea-4511-833e-5f05f4dc0be1 | Address Redacted | | | | |
| a03fe0c7-0e63-4ccb-abba-64d085ee95eb | Address Redacted | | | | |
| a0400782-6b94-44e6-99ad-128aa56c48c5 | Address Redacted | | | | |
| a0400925-c750-4a8a-baa1-e73471f4080€ | Address Redacted | | | | |
| a0402514-7183-4973-ae3c-64e9ba42abd5 | Address Redacted | Page 6371 of 10184 | | | |
| a040301d-e2b7-4683-a925-489d8fee4239 | Address Redacted | | | | |
| a0407af3-7f9f-4512-acda-bb33a3589ab2 | Address Redacted | | | | |
| a0408214-927f-433d-ab67-555e81c58c97 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a040be8b-652c-4ae6-8196-b044d8ecd1cc | Address Redacted | | | | |
| a040e5d1-2ebc-49f2-805e-24316b46823C | Address Redacted | | | | |
| a0413891-1392-4613-b500-fac800bc7b8e | Address Redacted | | | | |
| a04153b4-e74c-4410-af47-6bc8f0c3439c | Address Redacted | | | | |
| a0415a2b-6707-4a5f-9cb7-8cbfcdcfded5 | Address Redacted | | | | |
| a0416b8b-7d71-4a06-be32-b4efb81c2842 | Address Redacted | | | | |
| a041917c-7d9c-444a-8219-6014b7f2bdea | Address Redacted | | | | |
| a041a762-e099-4fdf-83d3-f7c3a995398b | Address Redacted | | | | |
| a041c54a-055d-405b-b8ae-c4464893016e | Address Redacted | | | | |
| a041f60b-4b09-4582-80ee-4e4d2a502961 | Address Redacted | | | | |
| a041fa66-d0fb-4b04-9051-f4caab74137c | Address Redacted | | | | |
| a041fa95-a33e-4352-9697-7a93737adb46 | Address Redacted | | | | |
| a04242b0-089d-4118-9423-9add0e4fcffa | Address Redacted | | | | |
| a0425203-b839-4395-90fa-91b961d62f6C | Address Redacted | | | | |
| a0429037-a80a-4a28-b5b0-258a39b512b2 | Address Redacted | | | | |
| a0429c18-375d-4c55-97d9-5ea374ce2db2 | Address Redacted | | | | |
| a042a1fd-ebcd-4c05-b0b0-9d4679c7fd0b | Address Redacted | | | | |
| a042a619-1011-4fbd-982d-affcb82a8f9c | Address Redacted | | | | |
| a042cb08-2df1-4ce7-9a5a-8a80116a9ff7 | Address Redacted | | | | |
| a042d5e9-465f-42eb-b6d9-cbb0797fae46 | Address Redacted | | | | |
| a0432985-0815-4bd2-8479-785718d7ffec | Address Redacted | | | | |
| a0434346-06a9-4a14-8632-38fee26e799b | Address Redacted | | | | |
| a0438c21-7056-4683-a8ab-c37d1a5bc599 | Address Redacted | | | | |
| a043b664-3314-4ffa-9f89-1d0bff3f80b1 | Address Redacted | | | | |
| a043d76d-d77e-4070-804a-c1a0c3c6895b | Address Redacted | | | | |
| a043e0c5-75d1-4a63-a809-6f87e75ed0a8 | Address Redacted | | | | |
| a0444797-cb96-4e9c-8c8c-18b3a9ee7ffd | Address Redacted | | | | |
| a044497c-edb7-49c6-9e0e-10c739e3e6c4 | Address Redacted | | | | |
| a044648e-7820-4ca4-a419-ccf914164883 | Address Redacted | | | | |
| a0448340-4178-49a8-9aec-a463c2561492 | Address Redacted | | | | |
| a044ec03-8d77-401d-bf3a-73cb9e33d903 | Address Redacted | | | | |
| a0450589-5490-44bc-9e22-f7970a3fd50C | Address Redacted | | | | |
| a04512e4-3ed5-439f-8f7a-f310c558e067 | Address Redacted | | | | |
| a0451e1c-31f7-4e4a-80c6-c93de025243a | Address Redacted | | | | |
| a04526f0-c2f7-402a-9284-a5b5a160d03c | Address Redacted | | | | |
| a04529e1-e6fd-4f4e-8b98-849cbd45ddc4 | Address Redacted | | | | |
| a0452a61-0801-471c-b968-c4bea12e352C | Address Redacted | | | | |
| a0452e78-5be7-4453-ad4f-ccef7a588318 | Address Redacted | | | | |
| a045370d-9479-4c06-9224-899ea3db2d49 | Address Redacted | | | | |
| a0453882-decf-4ddc-b681-d0176448a112 | Address Redacted | | | | |
| a0455216-1c07-4dab-98da-e450c0169b32 | Address Redacted | | | | |
| a045796f-602b-48de-97d8-9d9ff4b1df83 | Address Redacted | | | | |
| a0459555-3f24-4f86-b0fd-ebb4770ce0el | Address Redacted | | | | |
| a0460344-07e4-43cb-a3a8-963e65375f12 | Address Redacted | | | | |
| a0460c54-fed9-4a7d-ad50-efe34f062252 | Address Redacted | | | | |
| a0464437-682d-4b62-97d3-ea4f9be522a9 | Address Redacted | | | | |
| a046458b-3e42-40b0-92ca-d87d5849965C | Address Redacted | | | | |
| a0464d73-0c7b-4d77-a4f2-ebcf7de454a6 | Address Redacted | | | | |
| a0467c18-e2e0-4247-85b0-c804a6f311db | Address Redacted | | | | |
| a04687aa-4423-48b4-beac-ea5a55279c88 | Address Redacted | | | | |
| a0469ab0-447f-419d-8290-71164b4479a4 | Address Redacted | | | | |
| a046a2ef-2675-463e-b250-437c44ee1911 | Address Redacted | | | | |
| a046da68-47a6-420a-b3ac-a874b0bd848! | Address Redacted | Page 6372 of 10184 | | | |
| a047062e-72f8-43d5-bcfe-d77a1d9b5d69 | Address Redacted | | | | |
| a047214a-b0f8-433e-8ffd-6494f254e9c5 | Address Redacted | | | | |
| a04752a9-b47e-4585-a13a-15505597143? | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a04766e4-82c7-41d0-b13f-0914451c122e | Address Redacted | | | | |
| a0477902-89dc-474b-a9d9-28887c16bbc4 | Address Redacted | | | | |
| a0478ebb-8fe5-4df9-b9de-102e7c8e43c1 | Address Redacted | | | | |
| a0478f84-d0d5-4b75-bd21-27f49fdcd640 | Address Redacted | | | | |
| a047970c-2deb-4d7f-8ec5-a3eba6702a77 | Address Redacted | | | | |
| a047da09-4f9f-4dfd-bd5d-a44b7d5eadc7 | Address Redacted | | | | |
| a047fbee-ffd4-4998-a7cf-58e1393060ea | Address Redacted | | | | |
| a048159e-1561-4417-8937-604f22dd9b75 | Address Redacted | | | | |
| a04815f4-fc54-4cbc-a4c4-e4911f6a1038 | Address Redacted | | | | |
| a0482c3c-f4ff-4435-92f9-26e371849d78 | Address Redacted | | | | |
| a0483475-18c2-4b94-a1f4-01b65e06a209 | Address Redacted | | | | |
| a0485668-097e-4add-9456-328d36a1f802 | Address Redacted | | | | |
| a048b989-191e-40b2-8698-6a849dda12d8 | Address Redacted | | | | |
| a048e3e6-1373-47c9-9225-9587b1c28ff4 | Address Redacted | | | | |
| a048ea7e-2af1-448a-9ba0-f092c2f08cdc | Address Redacted | | | | |
| a048fc07-cbdc-44e9-acc3-225c4c79d3cb | Address Redacted | | | | |
| a048fe10-cf2b-47e1-a1f7-2fbe1d453133 | Address Redacted | | | | |
| a0491207-3edb-4ade-8d2a-c12d070fd954 | Address Redacted | | | | |
| a049408e-5f82-499b-8e6a-3f83fcb8b593 | Address Redacted | | | | |
| a0494418-4417-4072-a587-fd36258042b6 | Address Redacted | | | | |
| a04970c9-6785-4098-8f39-2dc6246e4802 | Address Redacted | | | | |
| a049a398-011c-49c2-8d15-60622d0f3801 | Address Redacted | | | | |
| a049b06d-3544-4eb6-97a6-bf268415d3f4 | Address Redacted | | | | |
| a049b969-5187-46ec-a515-44b89326480e | Address Redacted | | | | |
| a049c259-4f7c-4959-ba87-f6d0070084d5 | Address Redacted | | | | |
| a049f23f-6703-40c7-af97-a57b139f1e88 | Address Redacted | | | | |
| a04a064a-2c9c-430d-8bd1-005f238e0bcf | Address Redacted | | | | |
| a04a1493-5988-43cf-b597-403e4ae8dac4 | Address Redacted | | | | |
| a04a1d79-1530-4090-a821-a2a204b9debe | Address Redacted | | | | |
| a04a38a8-74f1-412d-9ccd-726936788781 | Address Redacted | | | | |
| a04a4356-ff4f-42a0-8188-1b80fbcc9077 | Address Redacted | | | | |
| a04a64e1-0657-4dc5-b603-97f190f3ef2e | Address Redacted | | | | |
| a04a7131-2362-41d4-8c62-b6baa6816fac | Address Redacted | | | | |
| a04a7c17-288e-4bf9-ba6b-bec274f338a0 | Address Redacted | | | | |
| a04a9606-06d0-4609-92fd-cf080e10e26b | Address Redacted | | | | |
| a04a9b40-ca5b-4b8c-80a5-0cec937a1a47 | Address Redacted | | | | |
| a04aa784-e304-4d46-b5f4-11329f298d99 | Address Redacted | | | | |
| a04aecdc-fb86-49fd-8607-8017ead37372 | Address Redacted | | | | |
| a04af5e8-6dce-40a9-a097-d402592f007f | Address Redacted | | | | |
| a04b0816-37c9-46e7-acef-180d85bded33 | Address Redacted | | | | |
| a04b4b0d-ab62-432f-bb50-d23749c3ea0b | Address Redacted | | | | |
| a04b8f74-22aa-43d5-9125-6b45ffeb11fa | Address Redacted | | | | |
| a04b903d-f3b2-44e6-b8f1-41bd19b358cd | Address Redacted | | | | |
| a04bca53-445e-415b-ae93-f23efb031a5c | Address Redacted | | | | |
| a04bcbb7-50a6-4aa1-879d-7f02d284ce49 | Address Redacted | | | | |
| a04be1df-6ff4-43f7-a6aa-49e85cd0f454 | Address Redacted | | | | |
| a04be241-1148-4320-874e-3f177d424a54 | Address Redacted | | | | |
| a04c5cc5-228b-48e2-a7a9-59bde87640d1 | Address Redacted | | | | |
| a04c6db3-54a2-4984-8620-189b9ea6727a | Address Redacted | | | | |
| a04c775c-6e9b-4bd4-bceb-281f0b8928b0 | Address Redacted | | | | |
| a04c9a3b-4f5b-438e-9a65-1bd505955d0d | Address Redacted | | | | |
| a04ca972-6b5b-41d5-b5bd-2c9657a43e29 | Address Redacted | | | | |
| a04cad9b-a7e1-44f1-917c-c5f52664a12f | Address Redacted | | | | |
| a04ce7e4-df72-4a05-a978-1a3bed8f8649 | Address Redacted | | | | |
| a04d02fa-c2ce-44e3-b923-f37cb4c8b1c4 | Address Redacted | | | | |
| a04d3b0c-cea7-4a12-9a51-b57aa0f0fd37 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a04d69f6-f023-4d55-8edc-1f9c7df68a8f | Address Redacted | | | | |
| a04d7f92-3729-459a-b944-25aef22bb008 | Address Redacted | | | | |
| a04d8627-e51d-4657-8c1c-f9fc8f75ec2a | Address Redacted | | | | |
| a04dc71c-513d-4843-98c7-57c4657b6789 | Address Redacted | | | | |
| a04debfc-30ca-4f0d-813c-df49da2dbede | Address Redacted | | | | |
| a04dee6b-212e-418e-94c7-34ab54734ce1 | Address Redacted | | | | |
| a04df104-41db-40a7-81d6-eb8770a0527c | Address Redacted | | | | |
| a04df17f-f2e2-4d98-855c-3b3cfaa393fd | Address Redacted | | | | |
| a04df5f9-d317-42ea-816c-b5151692e249 | Address Redacted | | | | |
| a04e0777-c6bd-454b-8981-238454d93fab | Address Redacted | | | | |
| a04e306d-b027-4243-a195-4c16d2b39fc9 | Address Redacted | | | | |
| a04e5c18-dc38-48c6-bb93-b1ddd23852a7 | Address Redacted | | | | |
| a04e65e4-eeee-4f81-baf3-6e1c4150a5bf | Address Redacted | | | | |
| a04e6cca-f39b-4648-9b19-70e57dffd97C | Address Redacted | | | | |
| a04e6ed0-d91f-48b1-af0e-8e7c81648f78 | Address Redacted | | | | |
| a04e99a2-de5b-4acf-8e4c-a80ab183558f | Address Redacted | | | | |
| a04e9b94-e5ad-41b1-a904-ea64e7669f1f | Address Redacted | | | | |
| a04e9ee9-a441-467b-a8ee-b128eb6ab3e8 | Address Redacted | | | | |
| a04ebdb6-b30c-47e0-b573-383acc4364cb | Address Redacted | | | | |
| a04ec344-36bc-4dae-83a5-60c4cffc0571 | Address Redacted | | | | |
| a04edbde-ce80-4062-9a39-5863e9a41d07 | Address Redacted | | | | |
| a04f0f33-7021-423b-8818-804767e0100C | Address Redacted | | | | |
| a04f1335-c2c6-40e6-91ed-c1bb3fde44b9 | Address Redacted | | | | |
| a04f3d5e-7f07-4da7-a915-676730957272 | Address Redacted | | | | |
| a04f3de9-b371-4963-a65e-71931ef708f5 | Address Redacted | | | | |
| a04f5808-1072-47c3-9bcc-1d8f7197b68c | Address Redacted | | | | |
| a04f6e13-ea9a-476d-94f8-3b53a604156c | Address Redacted | | | | |
| a04f886d-30aa-4574-90f4-e3b0cdcfc438 | Address Redacted | | | | |
| a04ffb8c-8d6d-4657-9dc5-5107b7ad2b13 | Address Redacted | | | | |
| a0504e84-4ded-4f6b-9bee-34a5994721e6 | Address Redacted | | | | |
| a0504ea0-2fbf-48ab-8124-137298945e0C | Address Redacted | | | | |
| a0505d95-b854-4780-8ef9-677911f02563 | Address Redacted | | | | |
| a0506959-24e7-4c17-980e-6313b3098af3 | Address Redacted | | | | |
| a0509eb0-7194-4594-bfd4-1d788e424b32 | Address Redacted | | | | |
| a050b135-1333-4f95-9f69-7f59ab069f6f | Address Redacted | | | | |
| a050b352-8cae-4df9-8d16-b2f06dca7611 | Address Redacted | | | | |
| a050c3e2-c156-4774-8bd3-6a899add9149 | Address Redacted | | | | |
| a050e044-a6ee-42c9-a83a-dbf1aa5bc04a | Address Redacted | | | | |
| a050e3b8-629e-48fd-bb08-ae0928fb3db2 | Address Redacted | | | | |
| a050f990-80f1-462b-8cf5-49eb5f88b03e | Address Redacted | | | | |
| a0510ea4-19ff-48c5-a1a9-fb19c07dad76 | Address Redacted | | | | |
| a0512c6d-8570-4bdf-8ffc-73f3d6c605ba | Address Redacted | | | | |
| a0512d01-f0d4-4eaf-afaa-fcf6c512be8d | Address Redacted | | | | |
| a0515b07-c1ef-4dd5-b66d-8e99e72b2003 | Address Redacted | | | | |
| a0515b2e-b81b-4526-b778-99d886de911f | Address Redacted | | | | |
| a0517be5-ffe2-4622-8f67-733f6a669612 | Address Redacted | | | | |
| a051c4ed-e1e4-4d92-80e0-f6c2349e541e | Address Redacted | | | | |
| a051d014-671b-4858-a3c0-7a7718656bd8 | Address Redacted | | | | |
| a051e9ad-cde9-4a0d-9454-1c3dc610058c | Address Redacted | | | | |
| a051fd8f-f8d6-42a2-a339-845eeef69747 | Address Redacted | | | | |
| a05217f6-3d5b-489f-aac5-a8cd335ba979 | Address Redacted | | | | |
| a0523151-6480-41f2-9747-82681cfa8c6c | Address Redacted | | | | |
| a0525e59-1642-4fa3-abbe-42dbdd209bf2 | Address Redacted | | | | |
| a0528859-72e9-43dc-9ba8-245d3303e565 | Address Redacted | | | | |
| a052dca4-13fd-43ce-a0d6-c030a51173aa | Address Redacted | | | | |
| a052e007-04dc-474e-9cd6-a112db1eaa82 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a052eb9b-771d-4291-bf21-0954c484b64b | Address Redacted | | | | |
| a052ee26-2689-4744-bebd-f420b2c6b5f4 | Address Redacted | | | | |
| a053075a-baa4-45e3-aa5f-8b3eb202a78c | Address Redacted | | | | |
| a05313b0-2f98-491f-bfd0-98c0fefcaf7d | Address Redacted | | | | |
| a0533211-833c-40e7-b266-1c1fc172c285 | Address Redacted | | | | |
| a05343ef-8f98-4f53-8e3c-63635c04a7d6 | Address Redacted | | | | |
| a05344c0-2157-4ee5-b778-56fb48b4e27f | Address Redacted | | | | |
| a0534bd7-4b1a-45e4-b10c-1d6dddb86c80 | Address Redacted | | | | |
| a0534e71-e5af-431d-831a-2ed95e7e64a2 | Address Redacted | | | | |
| a0535e02-8946-457d-aec3-a038871ee9bc | Address Redacted | | | | |
| a0538135-1d27-4bbd-af27-4b65299f43fa | Address Redacted | | | | |
| a053ac9d-e18f-4cbb-b1a6-77761b31b5e5 | Address Redacted | | | | |
| a053b8c8-c20e-454b-af70-818258495456 | Address Redacted | | | | |
| a0540302-2d44-4f2a-8f43-0b1a3708e2b8 | Address Redacted | | | | |
| a0542e78-2db3-4957-9c52-67bb2e3b451c | Address Redacted | | | | |
| a05479b9-474f-4cf2-9ead-d5b960890d8b | Address Redacted | | | | |
| a054946f-a0ff-45e7-8292-c647b28226ce | Address Redacted | | | | |
| a054cf76-89c7-4514-a56a-2c078464aae8 | Address Redacted | | | | |
| a054d45f-a4a1-4608-9a4d-5c2d45202f8l | Address Redacted | | | | |
| a054dbbc-cb91-49d8-8c94-bac7846cad69 | Address Redacted | | | | |
| a0550f12-dba6-47e5-a400-2eed0d96c1cb | Address Redacted | | | | |
| a0554a75-d31d-4faa-9c09-cabb726b7ae6 | Address Redacted | | | | |
| a0554c59-8acc-4f96-99ef-5900e3afe806 | Address Redacted | | | | |
| a055629b-7aed-4bbf-bcc8-6550a20af50a | Address Redacted | | | | |
| a0557299-572a-4e40-b2fd-6e24ba85541e | Address Redacted | | | | |
| a055807a-5486-4b59-903d-69ecf20f6164 | Address Redacted | | | | |
| a055b96f-49b2-4aa4-81d0-c0fb1ca3b09b | Address Redacted | | | | |
| a055b9a2-515e-4fda-87e2-ddb9cd726ef5 | Address Redacted | | | | |
| a055bacd-0b7f-4f8d-a173-806ede00472c | Address Redacted | | | | |
| a055cadb-b50a-4990-8422-0b160887f4ad | Address Redacted | | | | |
| a055e9a1-316c-45f8-afa8-e9508f4ad126 | Address Redacted | | | | |
| a0560783-e4a0-484b-a2b3-ab3f69ac1304 | Address Redacted | | | | |
| a056224a-1b01-4406-91ae-f390c88b9004 | Address Redacted | | | | |
| a0563675-1d81-4ccf-b99b-223446394b99 | Address Redacted | | | | |
| a0563d03-f5ab-4423-87ee-2b0dfc71d5a5 | Address Redacted | | | | |
| a0565a15-af46-4c5d-b7f3-6f959080e438 | Address Redacted | | | | |
| a05678ac-e7b0-40e4-a3b6-c0d06e09d110 | Address Redacted | | | | |
| a05684e3-209a-43cc-8a1b-e7aff07701f4 | Address Redacted | | | | |
| a056c287-662a-42f4-8452-0198a26461b0 | Address Redacted | | | | |
| a05727d7-6c18-462e-8a64-f356c240389c | Address Redacted | | | | |
| a0572d5b-2243-433a-8631-439e1a053d3e | Address Redacted | | | | |
| a05741d5-a3b5-42c6-bc9b-8868348c33b2 | Address Redacted | | | | |
| a057420b-dc02-4b31-b474-e070d08131cb | Address Redacted | | | | |
| a0576233-8f4a-4f2f-afda-f5e346356503 | Address Redacted | | | | |
| a0577af7-e6dc-4053-83c2-f56e4839b847 | Address Redacted | | | | |
| a0579c02-3cd1-4e1b-9054-f46e2bda077f | Address Redacted | | | | |
| a057b2fe-dbbd-4dc2-a0c5-f2c0c2e52009 | Address Redacted | | | | |
| a057b4a0-1bd6-45bb-829f-f7fb5b7376dc | Address Redacted | | | | |
| a057fef4-5a9d-4e0a-b3e9-f1b4e21ca32a | Address Redacted | | | | |
| a0580893-ae05-4038-9aa0-264be08b8b88 | Address Redacted | | | | |
| a0581648-27ce-4ccd-ab15-dba6c2204f72 | Address Redacted | | | | |
| a058745e-2f47-49df-8f84-8b5bfc1ade87 | Address Redacted | | | | |
| a0587da4-b8bf-457d-ae96-297ab536dd0c | Address Redacted | | | | |
| a0589dcf-8adc-4248-a4fd-f3bfe7799dd0 | Address Redacted | | | | |
| a058dffa-3eeb-474d-ad7b-5ca30b94616a | Address Redacted | | | | |
| a058eecb-a020-4572-9bcc-f05235f77f03 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a0590208-a5e0-4d90-8c3f-5276948877bd | Address Redacted | | | | |
| a0591059-55ec-48d1-b599-88bab6500a53 | Address Redacted | | | | |
| a0593b6e-306f-41ca-97e4-f8a3c0c83317 | Address Redacted | | | | |
| a0594fde-3c80-418d-966e-01428b4578b8 | Address Redacted | | | | |
| a0595c51-e538-46fb-b613-f065ce7811a6 | Address Redacted | | | | |
| a0598bc9-cde2-4954-8342-601c993cc439 | Address Redacted | | | | |
| a0598dc0-8eaf-4885-9c90-628e2a688bd0 | Address Redacted | | | | |
| a059a5f6-ba07-46d1-bc2c-8131d68663bf | Address Redacted | | | | |
| a05a02e5-5111-4644-acc0-69a33282e0bc | Address Redacted | | | | |
| a05a072a-13c8-47a7-9746-b1b55db3e93e | Address Redacted | | | | |
| a05a0870-d9e0-4c43-b67d-26b7c8127e6b | Address Redacted | | | | |
| a05a0fb8-85fa-4261-89d9-f90d8e4280bd | Address Redacted | | | | |
| a05a12c1-acd7-4e06-a195-3013ce185107 | Address Redacted | | | | |
| a05a244b-8e10-450e-9fcd-75cd26b481ce | Address Redacted | | | | |
| a05a3bf6-d5fb-4ac6-9b77-200541243b46 | Address Redacted | | | | |
| a05a45cd-dd97-483b-bc2b-75a0b79438de | Address Redacted | | | | |
| a05a5592-c64a-4722-89bb-e3e463711200 | Address Redacted | | | | |
| a05a563f-81b2-4866-b234-09361290660c | Address Redacted | | | | |
| a05aa8da-b81d-4ce5-8260-91cbef8d4155 | Address Redacted | | | | |
| a05abb5b-7835-48fe-9a8c-fe10b09fd435 | Address Redacted | | | | |
| a05abeb9-ba0d-4434-a18a-3243da5f0174 | Address Redacted | | | | |
| a05ac47f-1957-440a-bef1-3c2af221f5b6 | Address Redacted | | | | |
| a05acb1a-05da-4c95-8d2c-e7d633186ca7 | Address Redacted | | | | |
| a05ad277-fa92-46ac-872d-aa8d79784f0a | Address Redacted | | | | |
| a05aecef-4752-4152-bc62-9e3327e20eaa | Address Redacted | | | | |
| a05aefb3-0f94-4680-aa50-04f49804f225 | Address Redacted | | | | |
| a05b649f-e321-4ce2-a217-e366d394d853 | Address Redacted | | | | |
| a05b906f-2f47-43de-bd9c-e55d79a2f66d | Address Redacted | | | | |
| a05bf92e-454c-42a3-b792-e98b60a74bad | Address Redacted | | | | |
| a05c0dfa-dd78-4004-95b3-9587228ab6fc | Address Redacted | | | | |
| a05c5d52-f8fa-4b4f-9e17-f85bb78f0bca | Address Redacted | | | | |
| a05c606e-5f5a-460e-937b-523dc33cbd57 | Address Redacted | | | | |
| a05c7c4d-0dbe-4a97-8e35-c20b68cf2d49 | Address Redacted | | | | |
| a05c8d31-3239-490d-bb1e-8eb224524d45 | Address Redacted | | | | |
| a05ce4ef-bc1f-49a8-9783-9df5cd8aa73f | Address Redacted | | | | |
| a05cff96-5339-4957-8e2f-0af08a62be0b | Address Redacted | | | | |
| a05d062d-4141-43a7-b97f-51b605b87f9a | Address Redacted | | | | |
| a05d06d9-9138-4073-8b4c-7393b66a9418 | Address Redacted | | | | |
| a05d2730-29ff-4033-99b8-039e47a0a665 | Address Redacted | | | | |
| a05d2f9f-1f0d-479a-b583-554a00130cb0 | Address Redacted | | | | |
| a05d3ff7-7fd1-4a89-a7c0-b4be2b083928 | Address Redacted | | | | |
| a05d6b92-9bd3-4434-904b-b98e41f69798 | Address Redacted | | | | |
| a05d7282-4d6c-4920-989b-57fa2709bf3c | Address Redacted | | | | |
| a05d8090-858c-4bf5-b07c-e329885165ff | Address Redacted | | | | |
| a05d8cdd-2fa1-4f27-b7b3-a21660fcbb9d | Address Redacted | | | | |
| a05d960e-6f9b-4b1f-8166-6b27c70f0d70 | Address Redacted | | | | |
| a05dafa7-bb14-4f6b-8b16-245b0dd09c61 | Address Redacted | | | | |
| a05dd09f-a154-4ecd-a42c-8eb4358c0738 | Address Redacted | | | | |
| a05dd22e-5ca4-44d2-b140-1244d5c83852 | Address Redacted | | | | |
| a05dd7a9-e35e-408d-8771-03e0d1f135ce | Address Redacted | | | | |
| a05ddad5-3522-4eaf-8364-50754ed4f8ed | Address Redacted | | | | |
| a05de0c3-fa6d-420b-ab96-3e2c84ced854 | Address Redacted | | | | |
| a05e1add-8ca8-4bc7-9662-48ba36cc0f6b | Address Redacted | | | | |
| a05e3ab4-001d-41c1-a36b-cb42bd571419 | Address Redacted | | | | |
| a05e4224-f969-4551-ae7b-8cc05300b255 | Address Redacted | | | | |
| a05e930d-7214-48d6-8ee7-bf876c9c01fc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a05eaa05-5d7a-480d-8d4d-a6e105599918 | Address Redacted | | | | |
| a05ee3e7-8029-43a0-884c-7e584534b7d3 | Address Redacted | | | | |
| a05eeb80-88a4-4b54-a11c-239cb87481c8 | Address Redacted | | | | |
| a05eef74-fd87-4984-abd9-a2f0154b29db | Address Redacted | | | | |
| a05ef6cd-9b4e-4cec-8b70-d3cbed467d1b | Address Redacted | | | | |
| a05f5489-a7ea-4d11-8a4d-5125e6564773 | Address Redacted | | | | |
| a05f5b1e-83a0-4aa6-abc8-4053ccbf4ff1 | Address Redacted | | | | |
| a05f634a-f71d-4ae9-b41b-03b267a6bb53 | Address Redacted | | | | |
| a05f64fd-2c84-4df0-9e62-079811ffe0c | Address Redacted | | | | |
| a05f9dc6-e444-4828-bb7f-9c288362a844 | Address Redacted | | | | |
| a05fd705-fa28-4e97-bfdc-c4d88c27a537 | Address Redacted | | | | |
| a05ff825-5235-4bcf-bdf6-22b732b19b89 | Address Redacted | | | | |
| a06011ef-6309-4cf9-80eb-c82c0cd510d1 | Address Redacted | | | | |
| a0601b92-4a97-4db7-b6d8-e0249b084789 | Address Redacted | | | | |
| a06082de-2f34-426c-870b-63f517637587 | Address Redacted | | | | |
| a06086bc-968d-4df7-9eaa-1dd912c918d4 | Address Redacted | | | | |
| a06092d2-1e1d-42b7-8291-a3131c70d63b | Address Redacted | | | | |
| a060c106-fdff-48d1-ba75-4c7e92032f8b | Address Redacted | | | | |
| a060ff6f-f592-4d46-9ae8-0cf607cc9b54 | Address Redacted | | | | |
| a0610fe0-62a1-4fef-b0b2-18a52cae08c6 | Address Redacted | | | | |
| a0613321-c5b5-4d56-8855-0cb8140b45a6 | Address Redacted | | | | |
| a0613e8c-5ecd-4683-a980-2871978acba9 | Address Redacted | | | | |
| a0614be0-e88a-47aa-9287-ae68a18465e3 | Address Redacted | | | | |
| a061a880-39d0-4a38-8702-ed14688c1595 | Address Redacted | | | | |
| a061f831-865e-4c50-b35f-e9e0a514a40! | Address Redacted | | | | |
| a06208ad-16e6-4331-80de-fe1a1243e627 | Address Redacted | | | | |
| a0622533-8642-4ebb-95f9-acd0be4bcbed | Address Redacted | | | | |
| a06242b7-14f1-4ae2-a4a0-edddf6decfbc | Address Redacted | | | | |
| a0628a2c-02a9-4912-837a-7bc3308fa8e5 | Address Redacted | | | | |
| a062a1ca-9a8a-463e-ab78-1c035ec659b7 | Address Redacted | | | | |
| a062b7f9-dc5c-406e-a2b2-d21f50732044 | Address Redacted | | | | |
| a062ed93-7156-4fb1-841a-2f4c2a7ee1a8 | Address Redacted | | | | |
| a0631c1e-dc41-4b66-b05b-0edc73e710df | Address Redacted | | | | |
| a063461c-ab46-4657-9bb8-17f9b11c4349 | Address Redacted | | | | |
| a0634d8b-4c8b-44d4-897a-a1e0765e32fd | Address Redacted | | | | |
| a0637fc0-7cc2-49ee-886e-26a266aa0b27 | Address Redacted | | | | |
| a063826a-d009-45b2-9268-3d5c5a43d99b | Address Redacted | | | | |
| a06382cf-54d3-45c0-97b9-264b52d73533 | Address Redacted | | | | |
| a0638ed5-be4e-4371-a771-15d40a5299c5 | Address Redacted | | | | |
| a0639568-376f-4c2d-a413-d38177705ad1 | Address Redacted | | | | |
| a0639719-f989-43f2-bf6b-cbb6da14fb96 | Address Redacted | | | | |
| a063979f-e143-4280-bdb4-db34c416e64b | Address Redacted | | | | |
| a063dd00-7f03-406d-8d66-ce5eea69e477 | Address Redacted | | | | |
| a063f6b0-17d3-4353-983d-91efde352ca1 | Address Redacted | | | | |
| a0640da2-2935-48d4-bdb9-adfd401cd08b | Address Redacted | | | | |
| a06410c6-60b6-43f0-8d9a-968fd4a43acb | Address Redacted | | | | |
| a064190c-920e-49e2-8722-67b6a5b3b6f4 | Address Redacted | | | | |
| a0642803-9ae0-4eca-9dd4-985cca477fd7 | Address Redacted | | | | |
| a0642a45-24d5-471b-9d90-a43f26f447a1 | Address Redacted | | | | |
| a0642eac-2b6a-44df-93d6-b0505447c28! | Address Redacted | | | | |
| a064601d-b9b8-459c-9227-d6143a779431 | Address Redacted | | | | |
| a06465ee-d270-4558-b71c-d8a5f9747293 | Address Redacted | | | | |
| a064b8db-54bb-447c-9a9a-5bb8763014fe | Address Redacted | | | | |
| a0650638-4bd1-4b17-b6d4-bbeeae6acffd | Address Redacted | | | | |
| a06517eb-00d4-406c-969a-5392395a7b1a | Address Redacted | | | | |
| a0652ab9-931a-49a7-aad1-6c6beb56bade | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| a0655909-6543-4964-ae0e-2a8d16728ec | Address Redacted | | | | |
| a06560ff-fff3-4740-bb3c-62b9e0eec68e | Address Redacted | | | | |
| a0657254-12ed-4c07-ad26-82b5cd0c7d31 | Address Redacted | | | | |
| a06590d3-ab30-4da2-9177-a22d2754785c | Address Redacted | | | | |
| a065c34c-9316-4d08-be80-6b061ad964e4 | Address Redacted | | | | |
| a065ecc9-ba0b-47cc-9e04-60328d1c0984 | Address Redacted | | | | |
| a065ed13-d713-4df2-acec-4c18cfeb055e | Address Redacted | | | | |
| a065fd66-3a93-42ab-bc2b-2a87b5e48c37 | Address Redacted | | | | |
| a0660890-c2f0-42ff-87ca-8564a15e928b | Address Redacted | | | | |
| a066256d-d1b3-46af-9421-313e4c18a73 | Address Redacted | | | | |
| a06640f2-ee2a-446e-bf88-d6cf17eba2da | Address Redacted | | | | |
| a066595c-5e55-4fa0-9d07-22607b9c3b06 | Address Redacted | | | | |
| a06667d6-f74e-4336-9afe-f1489058415c | Address Redacted | | | | |
| a066cee0-3fb9-4a98-a3b5-3fad1cd437e3 | Address Redacted | | | | |
| a066d3dd-352a-45d3-8bfc-b79abb579a7c | Address Redacted | | | | |
| a066dd04-36c7-4aff-84fc-7336b4302f67 | Address Redacted | | | | |
| a066e65e-9606-4fab-8ed9-ce9e8cf402cd | Address Redacted | | | | |
| a06714ab-b541-405e-b47f-8f0220804aa8 | Address Redacted | | | | |
| a0672e1d-8a57-43bb-b5b5-94d7c3ad0aa7 | Address Redacted | | | | |
| a0673374d-547b-49c0-9e0d-b58ed90238ff | Address Redacted | | | | |
| a0677761-9162-47f1-bb19-9ef779e7b817 | Address Redacted | | | | |
| a067cb29-3e11-44dc-a982-9791c0afa020 | Address Redacted | | | | |
| a067da4b-8f20-4ab4-b8fc-894d05340fac | Address Redacted | | | | |
| a067ea9e-5074-4c12-bb7f-9ced8e3b7e80 | Address Redacted | | | | |
| a067edd4-0b47-40f7-bd6c-e8030163bd4b | Address Redacted | | | | |
| a068109c-684b-4c8b-b132-eab5d209231e | Address Redacted | | | | |
| a06832c1-f973-4d46-bb41-fa6d6015fdde | Address Redacted | | | | |
| a0683a68-9c1d-4a90-81ca-ada3a1dbbed6 | Address Redacted | | | | |
| a0684654-f00b-405f-b40f-1815b11ca8a9 | Address Redacted | | | | |
| a0684f5e-2baf-4cc8-a3fb-24e239678393 | Address Redacted | | | | |
| a0686bcd-8fc4-4088-afff-4fa35fecbc74 | Address Redacted | | | | |
| a06879e7-7d49-47f9-96ef-f125f3b290d2 | Address Redacted | | | | |
| a06882a2-fd9a-4853-85a8-01c3547fd110 | Address Redacted | | | | |
| a0689640-b980-4bc0-a0ea-23d0f1921f49 | Address Redacted | | | | |
| a068c003-c6c5-43bc-9b9f-b93077e9aad6 | Address Redacted | | | | |
| a068e427-5ddc-4571-a69f-c50756934fce | Address Redacted | | | | |
| a068f177-e1f0-4683-81eb-50e1a9b2ed05 | Address Redacted | | | | |
| a06927c2-9d50-446e-b7fb-b7dc47a0c8da | Address Redacted | | | | |
| a0692f2d-3a36-4d30-bdee-508b8dcc086a | Address Redacted | | | | |
| a0694e59-89b0-452c-bc2d-0d6f1ad82fe7 | Address Redacted | | | | |
| a06973fa-9d32-4b64-a0a0-98a14cd77da6 | Address Redacted | | | | |
| a069954e-45ff-42b3-aeb9-f9d4d4ef53f7 | Address Redacted | | | | |
| a069b080-b6ce-4051-a6b9-4b70dcf08892 | Address Redacted | | | | |
| a069cbea-6c23-41ac-8270-2af42a5b553c | Address Redacted | | | | |
| a069d50a-8491-4ab7-85cb-d1f2cd52b096 | Address Redacted | | | | |
| a069d6c4-106d-4418-9141-9b5248765e54 | Address Redacted | | | | |
| a06a0d81-9e73-4f19-9d69-b417be72e6e9 | Address Redacted | | | | |
| a06a1df7-c477-4ca9-9c77-480949e3fccf | Address Redacted | | | | |
| a06a5f12-ce86-43a8-81d4-0e8d3dac3eea | Address Redacted | | | | |
| a06a6ceb-c231-4fc2-a41d-05b87a3e564b | Address Redacted | | | | |
| a06a7e57-3fd7-4a8b-8974-d148bbf5f2e6 | Address Redacted | | | | |
| a06a9f9d-95cd-4eb5-a634-e6ea8a2b83db | Address Redacted | | | | |
| a06adbef-08e2-40f9-bdf0-b924db31cd69 | Address Redacted | | | | |
| a06b11ed-b367-4f9f-9d6d-99ee778b284f | Address Redacted | | | | |
| a06b304d-1f51-431d-8a19-fa16f865c837 | Address Redacted | | | | |
| a06b713b-fda8-4beb-abff-ce82fad449f1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a06b9f5-d0e7-49a3-ac5d-9d674c311a25 | Address Redacted | | | | |
| a06bbb9c-0d5e-413d-9593-94b254822d09 | Address Redacted | | | | |
| a06bbcdc-46ea-4b21-9102-8972a3282c8c | Address Redacted | | | | |
| a06bd94b-336a-4379-8837-637ae1e93960 | Address Redacted | | | | |
| a06bde83-c746-49c2-924e-5573a60133ea | Address Redacted | | | | |
| a06c06b4-e491-4e8f-9353-3b107f9ba8f0 | Address Redacted | | | | |
| a06c25a3-04f6-41c7-b98e-7660bbda74d6 | Address Redacted | | | | |
| a06c41d6-3584-47e5-8874-3d850cf356b3 | Address Redacted | | | | |
| a06c429d-113f-4869-9c6c-bf92f175e4ab | Address Redacted | | | | |
| a06c4376-72d2-4c57-8848-bdb52f485767 | Address Redacted | | | | |
| a06c5ef7-7478-4d74-9d79-2b6058eb8ba7 | Address Redacted | | | | |
| a06c7772-1d94-4213-ac0d-b46163fcea8e | Address Redacted | | | | |
| a06c89a1-5fe0-4329-9328-612695d289e8 | Address Redacted | | | | |
| a06ce487-b25d-4e1d-9148-6ac2c2ce1439 | Address Redacted | | | | |
| a06cf534-f2f1-42fe-9496-7aae07b61df2 | Address Redacted | | | | |
| a06cf571-4c91-4b9a-b41e-d88827036ab8 | Address Redacted | | | | |
| a06cf88c-840f-4d26-be20-b7e4c0fe2b5b | Address Redacted | | | | |
| a06d1853-0d89-459f-a7c3-d395aea82bbc | Address Redacted | | | | |
| a06d38df-d048-402c-8db6-7d244b701fd5 | Address Redacted | | | | |
| a06d62fb-4933-46ee-a839-665345eb675C | Address Redacted | | | | |
| a06d7948-44fa-4fb2-9f62-476f3b9114c6 | Address Redacted | | | | |
| a06da788-4923-4112-9328-1a455d5e8556 | Address Redacted | | | | |
| a06dfc76-dc22-43b8-aa4a-807f9c6fa5af | Address Redacted | | | | |
| a06e0c3d-0acc-45ed-b6b2-dde8c122e785 | Address Redacted | | | | |
| a06e3b49-ef13-47ff-aa42-4fdb99a9f7f2 | Address Redacted | | | | |
| a06ea786-1f0a-4b71-8346-ee0ffa64e465 | Address Redacted | | | | |
| a06eb114-012a-4e34-8fe3-f859bcfe2a62 | Address Redacted | | | | |
| a06eda64-f17c-4dbd-9aec-811fde0605dc | Address Redacted | | | | |
| a06ef1ea-58d3-41b1-bdc4-7d92c3d5a6ca | Address Redacted | | | | |
| a06ef69a-8995-4f7f-b2f6-da4558e796a7 | Address Redacted | | | | |
| a06ef8a0-8248-4ce1-8607-906893bafb6e | Address Redacted | | | | |
| a06efff0-b42e-4359-a475-8b54153a1e6c | Address Redacted | | | | |
| a06f2091-a398-4d0e-aed7-b7a4bcc1bbb4 | Address Redacted | | | | |
| a06f2156-ffbf-46b8-af1c-8d959fdee3b6 | Address Redacted | | | | |
| a06f3a4f-e51e-4002-96b0-38f136262984 | Address Redacted | | | | |
| a06f4cad-ac82-4285-9e6e-bd6183a243bc | Address Redacted | | | | |
| a06f4e6c-d2b8-482f-9b74-e9fc13ee8949 | Address Redacted | | | | |
| a06f8f61-a195-44b9-bcf7-f46fcce48cdb | Address Redacted | | | | |
| a06fb8a8-7c01-44c2-bd7d-d8901655fdf0 | Address Redacted | | | | |
| a06fdcb8-00c3-42ad-81f6-9494409cf0cb | Address Redacted | | | | |
| a06ffa01-f802-49b9-ab64-72119f8c3a94 | Address Redacted | | | | |
| a0701645-23f1-441b-b203-45fcb82cbef7 | Address Redacted | | | | |
| a0707833-3ba3-45de-99f3-45c65b4d8535 | Address Redacted | | | | |
| a070d654-1a68-44ec-938a-131c62bddcd0 | Address Redacted | | | | |
| a070e887-f40a-4f26-b43c-37f1bc6599a1 | Address Redacted | | | | |
| a07165ec-278e-4d9b-9936-13de88dca7d2 | Address Redacted | | | | |
| a0716600-2057-400b-ada3-034685bd85af | Address Redacted | | | | |
| a0719c7f-5dca-4e40-acc9-164e391d1a8a | Address Redacted | | | | |
| a071a5b9-da44-4db7-88de-49e3f30b7742 | Address Redacted | | | | |
| a071bd8c-0614-4e4b-a5bb-e90810f87132 | Address Redacted | | | | |
| a071c6bf-92dc-4938-a9a5-88664eab5d9d | Address Redacted | | | | |
| a071d4fb-c7e0-41c2-8ccd-e9b75e1a1e85 | Address Redacted | | | | |
| a071dc3e-4841-42eb-bfcc-1b399bebf7d7 | Address Redacted | | | | |
| a071ff4e-8dbc-4ab8-996c-907be0bcc0fb | Address Redacted | | | | |
| a07200fb-aee1-409b-a41f-96feea6b5321 | Address Redacted | | | | |
| a07225b6-e1de-40f0-8c0c-543616e5f116 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a0723552-0eae-467f-a6c5-87899f57c77c | Address Redacted | | | | |
| a0726a24-377b-4f83-9d4b-a2be3438f9b7 | Address Redacted | | | | |
| a0727f45-447e-4d94-b4fb-c27d91e73201 | Address Redacted | | | | |
| a0728c07-0541-4525-ab92-b86cc71e2b54 | Address Redacted | | | | |
| a072e705-5950-425f-9be8-9f5d99bd11c4 | Address Redacted | | | | |
| a0732ac1-e01f-4aef-b3e0-d7c40a5a57d7 | Address Redacted | | | | |
| a0732f08-e665-47ec-b97a-5bf56c27084S | Address Redacted | | | | |
| a07341f0-2386-465b-85ed-30e5dc4ecb12 | Address Redacted | | | | |
| a07359af-e6c4-4e1d-9a3d-91fa888a22e3 | Address Redacted | | | | |
| a0738def-31db-48f1-a187-4f56f3cc0da2 | Address Redacted | | | | |
| a073a393-d836-4944-a500-dea3d6c6e119 | Address Redacted | | | | |
| a073f5a0-2481-4fc7-a8d9-8cc305de3f77 | Address Redacted | | | | |
| a073ffb9-5031-4a11-a4d3-a56f564d8dec | Address Redacted | | | | |
| a07440c6-9eef-4e5a-a579-0742b7b1fabC | Address Redacted | | | | |
| a07446bb-0f49-414b-8649-f3e540ca5dbc | Address Redacted | | | | |
| a0744bf8-59e2-4f9d-812c-cb245517cdd6 | Address Redacted | | | | |
| a07469a6-b53e-4642-b5a6-0bf75fd1d0a1 | Address Redacted | | | | |
| a07478af-a33f-4910-b525-5c8d9c2c00d5 | Address Redacted | | | | |
| a0747bb7-a49e-4463-abaa-e0ce72b23d1f | Address Redacted | | | | |
| a0748f0a-607c-4661-822d-05a8b863adfa | Address Redacted | | | | |
| a074a682-9c59-4c00-ad09-ff5b30a31c4a | Address Redacted | | | | |
| a074cdca-9a4c-43a0-94de-59323b83b33C | Address Redacted | | | | |
| a074d6b9-ef24-4a62-ae1b-5a4dbebcad5e | Address Redacted | | | | |
| a0750025-3236-4e8f-ab5e-e4ccbf2e544f | Address Redacted | | | | |
| a07555f8-4a49-4249-b134-b2a317fa50bc | Address Redacted | | | | |
| a0757d79-3931-4c3c-a965-6fcd9956a693 | Address Redacted | | | | |
| a0759bf1-b348-4c52-8f37-7d451cdbb8c0 | Address Redacted | | | | |
| a0759cd6-4698-4ddf-8c14-c0cc6651208f | Address Redacted | | | | |
| a075cc4a-650c-4a22-826a-04756f40ef8b | Address Redacted | | | | |
| a075db15-f18e-418a-8c5e-573301681f95 | Address Redacted | | | | |
| a0760adb-ba6c-4653-96d2-e156a1576e78 | Address Redacted | | | | |
| a0761deb-16b1-4a4c-a85a-85bc94c63fac | Address Redacted | | | | |
| a07667ae-85b7-477a-ba9b-377bf828ee9C | Address Redacted | | | | |
| a0768d66-5a8d-495c-b838-97c9f6bb8676 | Address Redacted | | | | |
| a0770f29-e657-47f7-a6e2-4d06956bb2c8 | Address Redacted | | | | |
| a07746c6-ce7c-4ecb-8d32-05796a6a26b2 | Address Redacted | | | | |
| a077dc5a-dbb7-4bc2-a207-2d67c0bbb2be | Address Redacted | | | | |
| a077ea68-372b-4cfd-a609-e55d737a73b9 | Address Redacted | | | | |
| a077ffb5-5256-4c58-a9c4-e12a07e4daec | Address Redacted | | | | |
| a07815d1-5d29-401b-9073-b4f592967801 | Address Redacted | | | | |
| a0782ead-6f23-4995-b1fb-8b7ef7c66698 | Address Redacted | | | | |
| a0783935-991f-47df-b2cf-673373ab134b | Address Redacted | | | | |
| a078573f-a6d7-4ee9-b444-8e43064201a2 | Address Redacted | | | | |
| a07864ec-a3e2-4381-a825-26cd3635f9fe | Address Redacted | | | | |
| a0787e0d-411f-4102-9647-ae22faa291f3 | Address Redacted | | | | |
| a07895a7-f763-4d25-8aae-7b5e701ab951 | Address Redacted | | | | |
| a078e27e-1e0d-4ea0-a2ca-16417f047ee2 | Address Redacted | | | | |
| a078e5e8-9c8b-42d7-8c70-1bdf2d9b246f | Address Redacted | | | | |
| a078f7ca-ad56-43bc-8e66-0cbb5e88669a | Address Redacted | | | | |
| a078fc3c-7d9c-4bdd-aa82-75ad499e58db | Address Redacted | | | | |
| a079084d-6141-4f79-bb5b-63d9f357ac9d | Address Redacted | | | | |
| a07911e9-66ec-42ce-b568-f77d23466469 | Address Redacted | | | | |
| a0792b33-06b3-4b00-a1f7-809f99a48061 | Address Redacted | | | | |
| a0793120-2685-4864-85c2-43e976e910d1 | Address Redacted | | | | |
| a07968a2-79e6-402c-b056-06b751743b07 | Address Redacted | | | | |
| a079737e-8885-4f1a-9020-5ad93845f54d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| a0798d60-a21f-42d3-b913-da2103b73492 | Address Redacted | | | | |
| a079d35c-55b8-4c83-ad41-84a45c52ef6C | Address Redacted | | | | |
| a079d51c-6257-486e-b8d7-bb2bc00d452f | Address Redacted | | | | |
| a079fbb5-7f23-4ca0-81d5-668f1cfc3a0e | Address Redacted | | | | |
| a07a3856-f140-4e70-823e-26b6fa62d9ac | Address Redacted | | | | |
| a07a3a02-2b61-4279-a698-5b2a2b56afe9 | Address Redacted | | | | |
| a07a9166-158e-4853-ad78-199c07e65d59 | Address Redacted | | | | |
| a07a9e42-b587-42fb-ab25-de04a09c94bc | Address Redacted | | | | |
| a07aacc2-c6a5-44c1-bc7b-539a92ed223C | Address Redacted | | | | |
| a07aca29-52f6-4391-9c74-bb28c5036aea | Address Redacted | | | | |
| a07af0ab-c753-4796-9327-e610f707b1e4 | Address Redacted | | | | |
| a07b1190-7199-4490-b185-f793b31b0e41 | Address Redacted | | | | |
| a07b1572-1ee5-44e9-b8e6-300e184fb9f9 | Address Redacted | | | | |
| a07b3e37-3f2e-4f49-9a24-88253823ede7 | Address Redacted | | | | |
| a07b4c8b-7968-4aa5-bd9c-28537609a1ac | Address Redacted | | | | |
| a07b4f5e-b85d-4c5f-9482-bb5687b12e36 | Address Redacted | | | | |
| a07bcc16-6f1f-46ed-9be7-71c666294799 | Address Redacted | | | | |
| a07bd80f-b572-4875-b5f8-33d0a9bd1f27 | Address Redacted | | | | |
| a07bef67-f785-437d-ab67-0b1fb0d50694 | Address Redacted | | | | |
| a07c1721-f58d-491e-a7fd-1617aab35a4! | Address Redacted | | | | |
| a07c43e7-67e6-47a1-823e-2ed74f9450f3 | Address Redacted | | | | |
| a07c5148-a756-4ca3-b24e-496313c5c14f | Address Redacted | | | | |
| a07c6bc8-4f20-42f8-87a1-5ff37cd4bba4 | Address Redacted | | | | |
| a07c7ede-8638-4aaa-9a7b-3afa52af129c | Address Redacted | | | | |
| a07cacad-b430-478c-aa8f-75bc753161fe | Address Redacted | | | | |
| a07cb99d-6814-4c1d-bb11-61b3d88fe16e | Address Redacted | | | | |
| a07cd485-6e78-49c7-969a-06c1d1dd6d6c | Address Redacted | | | | |
| a07cff83-5285-4adc-bcd8-292d478010a1 | Address Redacted | | | | |
| a07d1e34-acae-49c6-a4b0-317cac35f6cd | Address Redacted | | | | |
| a07d25c7-6e33-4df6-b635-3b5d9a1803f7 | Address Redacted | | | | |
| a07d3af1-5aee-48ec-8a50-183a60cc7815 | Address Redacted | | | | |
| a07d5129-7ac5-4e0f-a39c-48ee3faaa2d4 | Address Redacted | | | | |
| a07d601b-945b-43ed-8ff1-4de312945753 | Address Redacted | | | | |
| a07d84db-2564-4119-9591-c2f559324f67 | Address Redacted | | | | |
| a07d951f-778c-430f-b10e-b8e3dbdc08ea | Address Redacted | | | | |
| a07da2cc-1b9a-468b-9ac5-363af280556c | Address Redacted | | | | |
| a07dbbc6-2903-4f1e-83b9-5c9106b7a02b | Address Redacted | | | | |
| a07dcabf-8fcc-42c7-98d6-a78e0226edee | Address Redacted | | | | |
| a07dcdc1-0fd9-4bb4-972e-747f0f06afba | Address Redacted | | | | |
| a07e22c3-f02c-40d4-9b69-8b3ece50a4a7 | Address Redacted | | | | |
| a07e2ff3-4815-43dc-8059-046f9ad76dea | Address Redacted | | | | |
| a07e37d7-6ed1-4624-bf74-9aee0d6e2b42 | Address Redacted | | | | |
| a07e43df-ef10-432b-b0ed-ac6be1e4259d | Address Redacted | | | | |
| a07e48e6-e07f-42a4-acdc-d225cdf31997 | Address Redacted | | | | |
| a07e4c47-c1e6-4ab8-93dc-f2af209a095d | Address Redacted | | | | |
| a07e6907-96d1-48f9-9b49-745a15a71b3c | Address Redacted | | | | |
| a07eae09-18b9-4f8b-9941-1c377fcc68eb | Address Redacted | | | | |
| a07efd3c-68f2-4380-8ac8-c3ce69a5af61 | Address Redacted | | | | |
| a07efec6-a38d-4f30-9723-1079aaa858d9 | Address Redacted | | | | |
| a07f3f0b-26dc-4339-b593-6ddb7979c31a | Address Redacted | | | | |
| a07f69d3-6b70-41e7-b8ff-169d3aea8e08 | Address Redacted | | | | |
| a07f7aeb-c78c-490e-aee3-1cadc29ca957 | Address Redacted | | | | |
| a07f7eb1-4bc3-4774-b8dc-f8910615767e | Address Redacted | | | | |
| a07f8bd5-17fb-425a-ab80-1d1a1109ba85 | Address Redacted | | | | |
| a07f97d5-0f16-43ad-b18c-75543321 1f7b | Address Redacted | | | | |
| a07f9ebf-a219-4f00-af77-4292663a6420 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a07fcf97-0064-409a-a0f4-cc158c3a1c53 | Address Redacted | | | | |
| a07fd1db-7bf4-4834-8ee1-aed052600265 | Address Redacted | | | | |
| a07ffd28-8748-4510-9a39-cc106a1fac8C | Address Redacted | | | | |
| a0801cab-3645-4912-a61f-1017c56f308€ | Address Redacted | | | | |
| a0801d6c-ab4e-41af-ae10-a9c26c6698e5 | Address Redacted | | | | |
| a0805874-c433-4fe9-8598-ed2faa6f4e5e | Address Redacted | | | | |
| a0807e5e-bd1e-4d3d-aa60-234a7cb0a5bd | Address Redacted | | | | |
| a08095a4-35c3-4943-bf1f-7baef6125eaa | Address Redacted | | | | |
| a080c534-6a6a-4239-99ab-e7349ce8c75C | Address Redacted | | | | |
| a080ca37-52ff-4d81-824a-6ef5d0a239e7 | Address Redacted | | | | |
| a080d319-6519-4d1c-b4fe-ef3bc4eb1f29 | Address Redacted | | | | |
| a08104bc-2926-47d7-b2f5-c82aa5e63d52 | Address Redacted | | | | |
| a0811d80-22d9-460a-b627-452e3826c5ft | Address Redacted | | | | |
| a081b63a-e451-4cc2-b696-0b0fadbc3609 | Address Redacted | | | | |
| a081f43f-da18-457c-935f-b092df4c27cf | Address Redacted | | | | |
| a0823372-909f-4a46-9c24-7435b162ea5c | Address Redacted | | | | |
| a0823dd9-a1e5-4503-9fde-1f3adaf1b2b9 | Address Redacted | | | | |
| a08265b1-5c9e-4b42-bf3d-62bc71c30daf | Address Redacted | | | | |
| a0827296-6526-4fc6-a247-1e69183a2f91 | Address Redacted | | | | |
| a082c5e7-a6f9-44a5-b1ef-e979efc3ceaa | Address Redacted | | | | |
| a082d320-113a-4310-9891-edd0573ee37C | Address Redacted | | | | |
| a082db24-4628-4795-9bb3-ab4a4b6c8fd3 | Address Redacted | | | | |
| a08316c7-95c1-4e49-bf44-f51a0bbfefc6 | Address Redacted | | | | |
| a0831724-fcec-4317-add7-1434b7b50a2l | Address Redacted | | | | |
| a0831777-ab8b-4db9-b9cd-3cde8f6bc1a1 | Address Redacted | | | | |
| a0831a1c-2fb8-4b19-b7c1-0f80f11bcb75 | Address Redacted | | | | |
| a0831aa4-ece2-4543-87de-b963c2020dc8 | Address Redacted | | | | |
| a0831ed1-472d-4a66-bc78-5fbde6c4cce6 | Address Redacted | | | | |
| a0832a57-6dde-4c57-b881-59b9ad541a9a | Address Redacted | | | | |
| a08353f0-d9ae-4c68-b4f2-044a8afa626t | Address Redacted | | | | |
| a083553c-120a-4573-85db-b9a7bf2056a€ | Address Redacted | | | | |
| a083697a-e7f8-45a4-8bdd-34bc427f69fc | Address Redacted | | | | |
| a0836b39-efa0-4b2d-aae0-7905ca2259e7 | Address Redacted | | | | |
| a0838617-40f3-47b0-896a-c5751a0bf48: | Address Redacted | | | | |
| a08389ea-7e64-4a72-80ff-c372baa4603c | Address Redacted | | | | |
| a0838fd3-9033-4334-962d-12e8b2681dfe | Address Redacted | | | | |
| a0839dce-4c13-4d4f-b0d6-a6d72ef4eb7d | Address Redacted | | | | |
| a083c0e2-496c-470b-9370-498de4328ecC | Address Redacted | | | | |
| a083d641-d730-4c98-887f-41dd2602ba23 | Address Redacted | | | | |
| a083dacd-330a-4fe6-a8d0-d5d12f675ba7 | Address Redacted | | | | |
| a0840d08-2f8a-4bd7-95e5-db15c1e62730 | Address Redacted | | | | |
| a0840f86-3eee-462a-9733-8d8144730b34 | Address Redacted | | | | |
| a0841217-e055-4b16-9442-c1cf365b897€ | Address Redacted | | | | |
| a0843115-079d-4c6c-82b5-3ac374ba346c | Address Redacted | | | | |
| a0845068-e494-48a2-a715-06c6a32607ea | Address Redacted | | | | |
| a0845652-4f09-4ce5-a861-d6ea4f7097f5 | Address Redacted | | | | |
| a084896a-0bcb-4b06-bb6c-0f562f24cf62 | Address Redacted | | | | |
| a084bb5b-4609-49c5-b064-52ddeb3a7489 | Address Redacted | | | | |
| a084c6c8-aa69-4f32-b097-1211b053285€ | Address Redacted | | | | |
| a084f68b-78c6-492c-8f89-75c8b7cd447b | Address Redacted | | | | |
| a085091f-6167-4b92-a6ea-84ddaa3cc04f | Address Redacted | | | | |
| a0853cb5-0f33-4cd0-a1eb-a79a7bbf511d | Address Redacted | | | | |
| a0855cb9-7f97-4dbb-838d-536d7f05c2a7 | Address Redacted | | | | |
| a085957b-f919-41ea-a961-9943c818053S | Address Redacted | | | | |
| a085a6c0-6373-455f-8e7a-cb1292555b88 | Address Redacted | | | | |
| a085d518-3cb8-436c-8d44-0c044ca39706 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| a085e94d-439a-49b5-88ad-5cf34df4e6ac | Address Redacted | | | | |
| a085fb43-841e-4892-ba64-263649a6a020 | Address Redacted | | | | |
| a0862045-8f14-4e32-8848-2667429ce5bd | Address Redacted | | | | |
| a0862e9a-5f14-443f-869c-dae786f45057 | Address Redacted | | | | |
| a0863094-c1a0-41ef-a5fd-2e88cb86c3d5 | Address Redacted | | | | |
| a08632dd-551b-4afb-b3c1-55ae859ea798 | Address Redacted | | | | |
| a0865317-b2f6-454d-9c7c-ececd4947ce4 | Address Redacted | | | | |
| a0866173-7fd6-41ed-8a67-d3315007b76b | Address Redacted | | | | |
| a086a031-a14f-461d-b82a-a0ccf0e42d3l | Address Redacted | | | | |
| a086a7bb-c6ca-4176-93ce-415577accf10 | Address Redacted | | | | |
| a086c77e-609a-4851-b044-48a60f697e2c | Address Redacted | | | | |
| a0870731-0c55-4639-b6a8-91d77db1ec5a | Address Redacted | | | | |
| a0872eba-b542-474d-b37e-bfe27de165b3 | Address Redacted | | | | |
| a0874af7-54b9-4e10-959c-ff25308b3545 | Address Redacted | | | | |
| a0876175-a39a-47ba-9363-775ca0321cd6 | Address Redacted | | | | |
| a0877671-0730-4f55-8055-14857626a917 | Address Redacted | | | | |
| a0879c9c-7b43-4886-8dfd-5ee15b01144e | Address Redacted | | | | |
| a087b9fe-a358-4137-9d9f-ba8e91fd79a2 | Address Redacted | | | | |
| a08803bb-94a7-4310-808f-16b98d274f52 | Address Redacted | | | | |
| a088260d-edea-4905-ae50-767c504fd07b | Address Redacted | | | | |
| a0883523-f498-45e6-a212-821f55a32f04 | Address Redacted | | | | |
| a0885931-929d-441e-b450-84750d938ac9 | Address Redacted | | | | |
| a08881a6-0cec-441b-8546-27a5bf6f8a37 | Address Redacted | | | | |
| a088892b-e5dd-4376-8f7f-f7e79ba80afc | Address Redacted | | | | |
| a0889539-996a-4091-9af3-fbe4e1c6c03l | Address Redacted | | | | |
| a088b1a8-89f5-4e33-b547-29ecb52670c2 | Address Redacted | | | | |
| a088cf6b-bc5f-40d2-90d0-2d2e292692fc | Address Redacted | | | | |
| a088d19b-add9-4e0c-b458-705ff4483bef | Address Redacted | | | | |
| a088d2fd-53c3-4b75-9c3a-1bf496c840cf | Address Redacted | | | | |
| a088e656-3586-4b0e-abbe-ce60b6e6b759 | Address Redacted | | | | |
| a088fd86-ffef-4cc4-8651-d4f67ef133e2 | Address Redacted | | | | |
| a089055f-75e5-4cfb-a898-5f4cbe4fc018 | Address Redacted | | | | |
| a0896ca3-d4f1-4f3b-9a3e-b6b0e27f5a9c | Address Redacted | | | | |
| a0899924-734b-40a6-908c-6e51d58cdace | Address Redacted | | | | |
| a089cf70-8a67-458a-88e3-f58f3a63cd5c | Address Redacted | | | | |
| a089f31e-e83d-4f54-aaea-ea2bad8aef58 | Address Redacted | | | | |
| a089f539-5c3a-406b-937e-82e92acdb312 | Address Redacted | | | | |
| a089f541-2041-4c1a-8af3-5e8fd12117a5 | Address Redacted | | | | |
| a089fa06-b6ed-4ff8-a45f-7e1f4c2294dc | Address Redacted | | | | |
| a08a11fd-5555-418d-bcc3-3025840bbd9f | Address Redacted | | | | |
| a08a20ff-c324-4015-bc16-52b83b234b99 | Address Redacted | | | | |
| a08a4731-50d2-42c2-b75a-0e8706b7a279 | Address Redacted | | | | |
| a08a610b-277c-4109-a33e-9d67e70a7916 | Address Redacted | | | | |
| a08a6c9e-890b-43e9-956a-18eda02b9361 | Address Redacted | | | | |
| a08a8c05-93d7-4cae-b63f-7578b8d47249 | Address Redacted | | | | |
| a08a9110-416f-4d1d-a290-071917aaf311 | Address Redacted | | | | |
| a08a993e-7e7a-4e19-a882-724453cd4de1 | Address Redacted | | | | |
| a08aa258-5acc-41ac-b882-c9f39d699dc3 | Address Redacted | | | | |
| a08af77e-f034-42cc-8c87-fd65c02c5868 | Address Redacted | | | | |
| a08b1406-1cf1-4536-a2ce-6aaa52215ed7 | Address Redacted | | | | |
| a08b26d2-e465-434c-b04b-bfe67a5ec254 | Address Redacted | | | | |
| a08b8c86-204b-48ba-8010-b56e44e6d888 | Address Redacted | | | | |
| a08b9118-b553-44e1-8ec4-ec4ae31a6223 | Address Redacted | Page 6383 of 10184 | | | |
| a08bd0a2-b035-4f82-8b6d-e30e03d262f9 | Address Redacted | | | | |
| a08bd3ff-1eea-4bd2-a70c-58b85367f3c3 | Address Redacted | | | | |
| a08be633-0c2d-4861-998d-92bb281f9132 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a08bfde5-70b8-4f3d-ad93-665d05c93e97 | Address Redacted | | | | |
| a08c0afa-32e3-4e04-b2f5-c6369af05334 | Address Redacted | | | | |
| a08c2d23-a59c-4c84-a1eb-47c2d485d977 | Address Redacted | | | | |
| a08c36a2-8104-43a3-9afc-0757454e4b96 | Address Redacted | | | | |
| a08c3c49-681f-40e7-9310-713e6203ead4 | Address Redacted | | | | |
| a08c82dc-c8dd-45aa-9086-9ab474e03708 | Address Redacted | | | | |
| a08cc624-8a09-444a-a606-a40bb4e19f9b | Address Redacted | | | | |
| a08ccda5-5ac2-4b71-ba96-a42d686e5a66 | Address Redacted | | | | |
| a08ce666-3585-45f5-b6b3-aa817fa3fa15 | Address Redacted | | | | |
| a08d08b8-d3bf-4d33-8b11-8ed0e84140d3 | Address Redacted | | | | |
| a08d1ced-eea0-4051-ae87-4ce32aacb469 | Address Redacted | | | | |
| a08d510e-4876-4bf3-862d-79682f05621c | Address Redacted | | | | |
| a08db62b-b979-45e3-b939-8e5860733652 | Address Redacted | | | | |
| a08dc9a5-6a70-4955-98f7-5a1eeca8a188 | Address Redacted | | | | |
| a08dd762-858b-474a-8960-d60180bc6596 | Address Redacted | | | | |
| a08de45d-0f27-4a49-b923-9c74b4f67ffa | Address Redacted | | | | |
| a08dfd98-a3ac-4e8c-8043-48ec403b21d3 | Address Redacted | | | | |
| a08e071c-30ca-44a0-8a39-e2f7590be651 | Address Redacted | | | | |
| a08e280d-b2a3-4207-aecf-1ee0dfa0421f | Address Redacted | | | | |
| a08e2f47-cfb7-4a33-9405-9ef695b99c62 | Address Redacted | | | | |
| a08e31e3-1fc3-4f36-b6cb-cb13f44903ba | Address Redacted | | | | |
| a08e32b6-74da-44ef-be4b-517fd82d7c87 | Address Redacted | | | | |
| a08e385f-b858-4668-8308-faded94d5e31 | Address Redacted | | | | |
| a08e3ef0-b7e9-4319-8c2f-9171326268dc | Address Redacted | | | | |
| a08e5a4a-9a12-41d7-8786-59e8a4357608 | Address Redacted | | | | |
| a08e664b-ffda-4f25-8ca7-21c8657e7980 | Address Redacted | | | | |
| a08e9ebc-b017-4b75-a684-8b77f0061d4d | Address Redacted | | | | |
| a08ef795-a105-4b97-9054-7230c494eee5 | Address Redacted | | | | |
| a08ef9da-f85b-40bc-b8b4-8a7aa7dbc893 | Address Redacted | | | | |
| a08efbff-d6d9-42a5-a341-73f7ac098afe | Address Redacted | | | | |
| a08f31e6-c5f3-45c5-b3df-29426e8519e7 | Address Redacted | | | | |
| a08f4122-fd92-4ac4-ae84-51d1c1db2817 | Address Redacted | | | | |
| a08f46af-51d3-423e-9a9b-daa76d3b425b | Address Redacted | | | | |
| a08f8aad-03b8-4f70-85f8-220d6925f960 | Address Redacted | | | | |
| a08f8b21-a79e-4267-bc80-2bf168f00112 | Address Redacted | | | | |
| a08fc629-8db2-4747-a00f-291bac0acda9 | Address Redacted | | | | |
| a08fe9df-5131-464e-8838-6e44d3d9b4bf | Address Redacted | | | | |
| a08ff59f-d33e-4b0b-b364-235b45787f18 | Address Redacted | | | | |
| a08fff06-5c79-433f-86fe-fe72da6b432a | Address Redacted | | | | |
| a09000b0-60b6-4c1c-95d6-e1440ac535dc | Address Redacted | | | | |
| a09003e1-acfa-4142-ace7-5ca056ffd859 | Address Redacted | | | | |
| a0900cc2-dbd2-4cdf-9062-7d17f8349236 | Address Redacted | | | | |
| a09025e7-6832-4ba4-8538-86660737e462 | Address Redacted | | | | |
| a0903148-1e62-49e2-8077-e663582dc89a | Address Redacted | | | | |
| a09035b6-3e03-42ed-ad76-ab782d1edb40 | Address Redacted | | | | |
| a090716a-7d37-4e1d-8c94-ba9bc3422a3a | Address Redacted | | | | |
| a090886c-5c77-444b-9cf1-115e351b8848 | Address Redacted | | | | |
| a090a0c6-f140-45e2-b04b-8c731971c105 | Address Redacted | | | | |
| a090e394-d281-4d35-8dc3-38f45bf47024 | Address Redacted | | | | |
| a090fb99-f4a8-4666-ac4f-f12b77b4d3e4 | Address Redacted | | | | |
| a0910532-0975-46e4-a1c1-b29c97254c87 | Address Redacted | | | | |
| a0911fb8-ee22-4f2a-80f1-8293333ef04b | Address Redacted | | | | |
| a0912f78-24eb-495b-87b9-db1053b40edf | Address Redacted | | | | |
| a09148c5-e72e-418b-8620-c0f0554cdf77 | Address Redacted | | | | |
| a091493d-92f2-4b80-b9de-29cd55189d19 | Address Redacted | | | | |
| a0915b70-45c9-4c18-b8e8-e22ff4acab72 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a091c504-8788-4448-a4a6-3401faa2e6f9 | Address Redacted | | | | |
| a091cec5-a6b3-4328-9021-b68d04f79e04 | Address Redacted | | | | |
| a091d930-5029-44e3-b24c-2c2ace41d29c | Address Redacted | | | | |
| a091fc7f-3dcf-45c7-855a-85bd5a206813 | Address Redacted | | | | |
| a09212a7-c6c3-45cb-afc2-1ebc53201f29 | Address Redacted | | | | |
| a092158e-0152-42ff-b6d5-614b9cba9cc6 | Address Redacted | | | | |
| a09259d6-6eae-4409-a29f-958fe7223c27 | Address Redacted | | | | |
| a09288c4-3e0a-4df6-9347-b70faab27c19 | Address Redacted | | | | |
| a092b293-f523-4906-ad4f-cc9714201d42 | Address Redacted | | | | |
| a092c425-27e3-4407-997a-1623b3fb7585 | Address Redacted | | | | |
| a092ee15-f83a-42b3-8925-45d4b253bb23 | Address Redacted | | | | |
| a0933e48-a93f-41ac-b03b-04db6feb3afe | Address Redacted | | | | |
| a0937983-0b0e-4cf3-84fb-02656fbd8d25 | Address Redacted | | | | |
| a0937ac9-5de3-4f28-9416-824043a59773 | Address Redacted | | | | |
| a0938171-fd54-4cb9-ae56-78db9ca02ef7 | Address Redacted | | | | |
| a0938200-ed15-43d6-8416-cd338776e182 | Address Redacted | | | | |
| a093a2e3-a468-4e40-8b7c-fb1fe1a588ea | Address Redacted | | | | |
| a093ae18-b609-4d02-af36-bcd0895dc0c2 | Address Redacted | | | | |
| a093c154-2d32-4c7c-aabe-6fe54ef6e228 | Address Redacted | | | | |
| a093d49b-a40f-415f-be50-790a6e62902b | Address Redacted | | | | |
| a093fc3b-9741-4293-a4d6-84e71d310484 | Address Redacted | | | | |
| a0944dc5-a5ad-4105-bfe8-581d312ed163 | Address Redacted | | | | |
| a0946298-c73a-4895-81bc-435f1afe1c37 | Address Redacted | | | | |
| a09470ef-0ef8-415f-aeac-f84fb615ac0C | Address Redacted | | | | |
| a094b186-2e24-4957-8934-60f78019b87c | Address Redacted | | | | |
| a094bc2c-2629-4b8c-a3fb-3878691c7bb7 | Address Redacted | | | | |
| a094eeea-316b-44f0-867a-4ef845a0fc9C | Address Redacted | | | | |
| a0954b72-ae2f-4109-a077-8dbef1430015 | Address Redacted | | | | |
| a09552dd-206d-42a9-b2eb-4b09eea5aad1 | Address Redacted | | | | |
| a0957326-aafb-4544-83b3-f0f2263516dC | Address Redacted | | | | |
| a0959e0a-2cbb-4c25-ae8b-44c2f273e52e | Address Redacted | | | | |
| a095a1b1-79e8-4dc6-925c-1d77ea284f35 | Address Redacted | | | | |
| a095a285-c737-4a45-aa74-b09b0ee9ea3c | Address Redacted | | | | |
| a095b57c-d852-4716-b39e-306b02929b57 | Address Redacted | | | | |
| a095bf68-be52-425e-a10f-aab2c511848a | Address Redacted | | | | |
| a095c10f-d17f-4326-b186-818ce0862c0e | Address Redacted | | | | |
| a095e2fe-29e4-4be6-82a5-666f25199954 | Address Redacted | | | | |
| a0961b18-be74-462a-8141-bd6532cc5b1C | Address Redacted | | | | |
| a0961e76-770e-43e7-be83-3d194c2d569a | Address Redacted | | | | |
| a0965f9c-44f7-47a5-9bf6-e0b82221b2b2 | Address Redacted | | | | |
| a0966164-fb51-423f-bebe-00d7376a9b6e | Address Redacted | | | | |
| a0966300-8558-4306-bd91-32213ae9b8a2 | Address Redacted | | | | |
| a0966d77-aa8a-4641-918c-29ca2c8fda0! | Address Redacted | | | | |
| a0969a1d-5bb2-4e25-b2ab-532702c2e7dd | Address Redacted | | | | |
| a096c3f8-e016-42d2-8297-f2fcc2e845cc | Address Redacted | | | | |
| a096cf0b-70b1-406a-913c-d1af036fd57C | Address Redacted | | | | |
| a096e7a8-9469-4a68-a469-e09ad73b6094 | Address Redacted | | | | |
| a096fe84-9243-4bd7-8306-996892dd5b73 | Address Redacted | | | | |
| a09721e1-514e-4856-975e-d2be22a90921 | Address Redacted | | | | |
| a09744bb-71ef-4bd0-a8bd-3d7f31f1c68f | Address Redacted | | | | |
| a0977a3c-33a7-4cdb-9135-d6306f6f1acb | Address Redacted | | | | |
| a097c0ae-db94-44c7-b47f-e0a7d741b252 | Address Redacted | | | | |
| a097cc95-ea4c-46b3-a9be-7d77b6d8f3d4 | Address Redacted | | | | |
| a097dabb-817d-4213-8782-fa3c5c3d21d4 | Address Redacted | | | | |
| a097e3c3-bfa8-474c-8550-0ecd63321ace | Address Redacted | | | | |
| a097f508-6927-4b6a-b504-0180f26dd99C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a098123e-3e03-4261-ac35-9a6ddbec4bb2 | Address Redacted | | | | |
| a098581c-d344-40ab-986e-7276a56c9836 | Address Redacted | | | | |
| a0989f81-83ef-4d6c-9d36-15f7c2bc9bca | Address Redacted | | | | |
| a098b3b3-db58-44b0-aa8d-1e0bcdbf7e79 | Address Redacted | | | | |
| a098d656-7c71-4f9f-adb0-03f0cd0f128e | Address Redacted | | | | |
| a098f189-5423-4965-ac14-1ce88f5d7f01 | Address Redacted | | | | |
| a09273f-4cfb-4862-a3ca-5d90c3a8c202 | Address Redacted | | | | |
| a0992e26-c399-4560-959e-a1107feec495 | Address Redacted | | | | |
| a0994e3c-9f87-470c-90f6-afc6812b2d49 | Address Redacted | | | | |
| a0994f98-53fb-46c0-b58f-528d881e9b15 | Address Redacted | | | | |
| a099a20a-61b8-4b4b-bf42-85a799fc8fea | Address Redacted | | | | |
| a099b1e1-b911-40a8-a1cc-66cb601165b6 | Address Redacted | | | | |
| a099bade-889d-4f4a-931b-2447269a5d6c | Address Redacted | | | | |
| a099f7f0-147a-45f5-8c46-82eadfa1c779 | Address Redacted | | | | |
| a09a0f02-a90e-4ad6-8cc8-a614db9b3c55 | Address Redacted | | | | |
| a09a172f-6776-44c5-9338-3608641cfd6c | Address Redacted | | | | |
| a09a24dc-6031-49f7-9948-cabd32cfc1ee | Address Redacted | | | | |
| a09a2e3b-75af-42f4-a47c-d0e6724e43f2 | Address Redacted | | | | |
| a09a31a4-cbff-4bd9-b2c6-ca6682fdc1aa | Address Redacted | | | | |
| a09a3933-42f8-4dfe-9a1c-98835b590680 | Address Redacted | | | | |
| a09a4d20-bb8b-4e0e-9389-fa8f65c5d9f3 | Address Redacted | | | | |
| a09a51d6-3f2b-482d-8caf-b9536399d504 | Address Redacted | | | | |
| a09a7be6-2d8a-4346-8584-ef4f1ff1ef73 | Address Redacted | | | | |
| a09a9184-a892-4b10-aebb-d98a899743b1 | Address Redacted | | | | |
| a09a9248-5d9c-4951-8f6c-097e179de7e9 | Address Redacted | | | | |
| a09aa5f2-eadf-43c6-a11f-72cea8ecfd5f | Address Redacted | | | | |
| a09ab3c1-d1a4-4fa7-86d0-f325f7e77b3c | Address Redacted | | | | |
| a09acf16-9923-47cc-91c8-cb7a98000a34 | Address Redacted | | | | |
| a09ae82a-f176-47e1-b06d-ed025578a81e | Address Redacted | | | | |
| a09af31d-29a9-456e-8a0d-b6a789af99fb | Address Redacted | | | | |
| a09b23ad-14e8-4419-a3b3-7bfb06aef37b | Address Redacted | | | | |
| a09b5fa2-2ef2-4c60-a0b6-29ea6531e12f | Address Redacted | | | | |
| a09b61a7-31a0-4fd3-a2a1-47c2a80ed661 | Address Redacted | | | | |
| a09b64a9-bac1-4962-a34a-31a3a91cdb81 | Address Redacted | | | | |
| a09b6b12-01c7-4d78-a786-01ac76a53196 | Address Redacted | | | | |
| a09b8a80-0c4c-4f75-8e94-2e2b52200227 | Address Redacted | | | | |
| a09b9183-5163-4584-ae65-6e80bf0cc333 | Address Redacted | | | | |
| a09ba842-3db7-4817-b4e6-c0106c5a38f9 | Address Redacted | | | | |
| a09bc568-bdd0-4f58-9472-d7d6b5b4d241 | Address Redacted | | | | |
| a09bcae7-9212-470c-9482-ebca61f10d7e | Address Redacted | | | | |
| a09bdc00-fde1-4a72-8e67-ec4f14c76232 | Address Redacted | | | | |
| a09c1453-fd74-4b3a-b102-a0b8817bd68a | Address Redacted | | | | |
| a09c1fb2-ecdb-491e-8c20-d6328771f958 | Address Redacted | | | | |
| a09c5fd5-73b2-4fa4-a8c1-2afff9a54e21 | Address Redacted | | | | |
| a09c66ad-9783-4c98-92e5-35f0e8ce2371 | Address Redacted | | | | |
| a09c6d4d-920c-4a76-81d1-f8d0e986e0c9 | Address Redacted | | | | |
| a09ca466-46ca-4b16-8e35-e8254fdf864e | Address Redacted | | | | |
| a09cd47b-7853-494b-95fa-88c31f07752c | Address Redacted | | | | |
| a09cebf8-b4ba-4530-b387-4abbb66dcf04 | Address Redacted | | | | |
| a09cfbda-26e7-43b0-ad25-16ac4b946406 | Address Redacted | | | | |
| a09d1902-39c7-4a6f-b11c-f6ac932e4d5d | Address Redacted | | | | |
| a09d206d-83ac-4aec-9359-af9c6f8f5faf | Address Redacted | | | | |
| a09d3569-1a80-4854-8222-54a4612e089 | Address Redacted | | | | |
| a09d7380-691e-4851-b452-b1b01430df85 | Address Redacted | | | | |
| a09d74ad-b662-4776-9775-9c542528f57f | Address Redacted | | | | |
| a09d81e5-be1e-4cf7-997d-670dc9fa06e9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a09d9d53-8242-46ab-9678-8625ba48c6d0 | Address Redacted | | | | |
| a09da292-271c-47b9-b1db-575a9448d278 | Address Redacted | | | | |
| a09de9f6-6d8f-4572-84a2-6a6988a71fde | Address Redacted | | | | |
| a09df8c0-67ae-42cf-b488-7f9b7d1bd181 | Address Redacted | | | | |
| a09e3d66-a252-4f73-9cb7-8c128380ef76 | Address Redacted | | | | |
| a09e4261-0d96-4555-a1dc-0ceffed6c17b | Address Redacted | | | | |
| a09e7d17-4310-4693-958e-a63735d4808c | Address Redacted | | | | |
| a09ea5bd-dbeb-4e33-bf0e-e909c2259d03 | Address Redacted | | | | |
| a09eb2de-9e89-4d27-9c43-5e8f9bbfd31a | Address Redacted | | | | |
| a09ec22d-a0d1-490b-93fc-27116663641! | Address Redacted | | | | |
| a09ec5ed-332e-4d71-98d3-eeb37e993bea | Address Redacted | | | | |
| a09ece2e-4c62-44f9-b37e-6aa6a7ffa844 | Address Redacted | | | | |
| a09effa2-9cbe-46c2-a393-0911b24b6d17 | Address Redacted | | | | |
| a09f2cd1-b557-492d-9fb3-6f755a9c2a21 | Address Redacted | | | | |
| a09f2d88-1b06-4076-8e70-05bbdaffdf12 | Address Redacted | | | | |
| a09f34d1-0786-4920-9c0e-e7a5acb96738 | Address Redacted | | | | |
| a09f50be-bfc4-4a46-a23d-eb44f4e7e734 | Address Redacted | | | | |
| a09f5e52-ba70-4e31-bd2f-12e75df4003C | Address Redacted | | | | |
| a09f63e8-cdb9-4241-8e69-91c4976cb4cd | Address Redacted | | | | |
| a09f939e-13f7-4bb3-9a1b-abdae6df27aa | Address Redacted | | | | |
| a09f9a7c-47de-48b6-b498-88d96c62f4ad | Address Redacted | | | | |
| a09fea52-1404-45ce-a169-435c7a4a8c65 | Address Redacted | | | | |
| a09fed64-2c63-48a4-8d96-bfa7a07184be | Address Redacted | | | | |
| a0a00d3a-a5ad-4239-8425-a22b73538f55 | Address Redacted | | | | |
| a0a03934-e9d1-42b7-98fc-c9dfe5d788cd | Address Redacted | | | | |
| a0a05df5-d543-4fcc-a7c2-81b7cf63da27 | Address Redacted | | | | |
| a0a069c7-aff8-4f34-b106-541ed27c0bd3 | Address Redacted | | | | |
| a0a085a9-07b8-470f-bbc9-9916dc78bee5 | Address Redacted | | | | |
| a0a08b96-3f9f-408b-9937-e18ddf480627 | Address Redacted | | | | |
| a0a0d73c-901d-4038-ab98-207021a7fa6a | Address Redacted | | | | |
| a0a0d883-c3ad-40e6-8e7e-b0fa549c03e8 | Address Redacted | | | | |
| a0a15753-ff1d-49cc-aeef-7f75d99f2d24 | Address Redacted | | | | |
| a0a1720b-3c1f-449b-852b-e0f00e56c28b | Address Redacted | | | | |
| a0a1e5bd-c14a-4773-871a-de9aa9a85883 | Address Redacted | | | | |
| a0a1fae1-c902-4bc2-aaf8-c272cb9efd2f | Address Redacted | | | | |
| a0a1ffa0-8b96-433b-9d26-7d6c7a1bc251 | Address Redacted | | | | |
| a0a20b62-10f2-4bb5-bc73-4bf269fa2388 | Address Redacted | | | | |
| a0a21549-89df-4179-a2ad-7896124d8d68 | Address Redacted | | | | |
| a0a22fce-683f-4489-bdc2-94e82729bcf3 | Address Redacted | | | | |
| a0a25378-50c6-4d3e-9e4d-f0177f308d6e | Address Redacted | | | | |
| a0a26a1b-1e23-4c75-b95f-14dfbecc893b | Address Redacted | | | | |
| a0a29796-a642-4973-8a7f-6b1cab2baf39 | Address Redacted | | | | |
| a0a2d1e5-c6ee-430a-92ec-668408413e04 | Address Redacted | | | | |
| a0a2e44d-8372-489c-b736-ebab5825f794 | Address Redacted | | | | |
| a0a2ef28-220c-4488-b36d-dce54539987d | Address Redacted | | | | |
| a0a2f0a3-3d34-45d2-b705-76fb0855d75b | Address Redacted | | | | |
| a0a300be-bf41-4d30-acc6-1e642bb2d544 | Address Redacted | | | | |
| a0a30331-ba40-45b2-9f37-e8da4f570486 | Address Redacted | | | | |
| a0a31a5e-ea33-4af2-a65a-6d28c54da235 | Address Redacted | | | | |
| a0a31ec4-ab12-463a-995a-56a97ec2b0cc | Address Redacted | | | | |
| a0a35b15-c446-4600-95c0-7c74ccc0c7e6 | Address Redacted | | | | |
| a0a36277-154c-46fd-8dd4-2517f1421887 | Address Redacted | | | | |
| a0a3985b-3b99-430b-869a-cc40e2043e58 | Address Redacted | | | | |
| a0a3e9f3-9a4e-4c06-b84e-d2ca603b0447 | Address Redacted | | | | |
| a0a40aac-663e-4877-b612-58ded62aa422 | Address Redacted | | | | |
| a0a424f3-4edf-4156-a949-0a29157c9947 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a0a43d3c-1631-4272-b807-207168281a06 | Address Redacted | | | | |
| a0a4555d-136c-431f-b422-8c00a4a23f5t | Address Redacted | | | | |
| a0a45d53-5530-40e9-b5cc-c19d3485565d | Address Redacted | | | | |
| a0a46625-2c1a-4631-8f4f-5aa4926714f | Address Redacted | | | | |
| a0a48328-de12-4687-97a8-8cff8b5db955 | Address Redacted | | | | |
| a0a487d5-cfbe-4890-8da1-e6401fb95d46 | Address Redacted | | | | |
| a0a4e40a-930f-4a3c-b6c3-fbb56c44cb0f | Address Redacted | | | | |
| a0a4eeee-051d-4e1c-b9f2-dbc3679a7838 | Address Redacted | | | | |
| a0a51698-8347-4b45-85cd-578ed6d1b760 | Address Redacted | | | | |
| a0a55a73-a633-47f9-8f27-50fa60a98188 | Address Redacted | | | | |
| a0a59ba1-829d-4eb5-b134-51a7ee8eb4e9 | Address Redacted | | | | |
| a0a5b168-1faf-4077-ac3c-c886c97e3d78 | Address Redacted | | | | |
| a0a626b7-0953-4a40-8c0b-d8641cc22c1d | Address Redacted | | | | |
| a0a66560-9dd4-4dec-91cf-9713d203d6c5 | Address Redacted | | | | |
| a0a66aa0-f382-45bb-b904-fe8d6c4fe4ac | Address Redacted | | | | |
| a0a67b66-8246-4a0c-8b58-9e4a15099237 | Address Redacted | | | | |
| a0a68b66-138c-4c5a-8a95-7a5c52325cee | Address Redacted | | | | |
| a0a698f5-7922-4be0-b066-2b99f12c6069 | Address Redacted | | | | |
| a0a6a6f1-d9af-4c81-b484-df96915f0062 | Address Redacted | | | | |
| a0a6b537-9422-4e80-871b-2d18f02ea2b7 | Address Redacted | | | | |
| a0a6dcd1-e744-4bf0-a796-5efe001a5598 | Address Redacted | | | | |
| a0a7212b-5f3e-4fb7-900b-78a9341ce524 | Address Redacted | | | | |
| a0a722a8-8dcb-4dfa-9a26-2af7b835eca2 | Address Redacted | | | | |
| a0a72c04-64e8-437d-bfbf-fecca3cbf400 | Address Redacted | | | | |
| a0a769c2-0ce0-4846-8d20-9730f210fc7! | Address Redacted | | | | |
| a0a77737-b31c-4192-9809-f188997f98b5 | Address Redacted | | | | |
| a0a7785b-8ffd-47c6-a1b0-37da8e95e256 | Address Redacted | | | | |
| a0a79521-22e0-4c56-9863-4ed34706b296 | Address Redacted | | | | |
| a0a79d25-5337-4cb7-a7d3-73534ba7f194 | Address Redacted | | | | |
| a0a7a238-2f82-4ae8-b0e3-3f221fa4cfe7 | Address Redacted | | | | |
| a0a7b88f-58bb-48f9-bd42-68763558249c | Address Redacted | | | | |
| a0a7ca08-15d2-43d0-8632-5d43e972fefc | Address Redacted | | | | |
| a0a81c80-2ff8-49df-a981-7922efbe3788 | Address Redacted | | | | |
| a0a85f16-2bec-4d84-a152-cb05a3f405cd | Address Redacted | | | | |
| a0a88154-d8c2-4c28-b28f-da19660eb28c | Address Redacted | | | | |
| a0a89ab2-ff23-4007-af5c-31d8b69c166c | Address Redacted | | | | |
| a0a8f941-779b-4569-96da-06a255838f92 | Address Redacted | | | | |
| a0a908a9-eb00-4c91-8aac-153747a31320 | Address Redacted | | | | |
| a0a915b1-9548-43ac-9389-ee0efbba4a9l | Address Redacted | | | | |
| a0a91625-f0e6-47ae-8a70-5278cfb121eb | Address Redacted | | | | |
| a0a98183-d154-406e-92d0-b7e03dbc5ec0 | Address Redacted | | | | |
| a0a991ce-4c91-4b54-a4e9-87cb2f9f7328 | Address Redacted | | | | |
| a0a9a43a-6b9e-48a5-9d22-02230b8c6979 | Address Redacted | | | | |
| a0aa03fa-c5cb-416e-89bf-e45055058c8d | Address Redacted | | | | |
| a0aa2e44-a37f-4600-bac7-ad44b1f4f46c | Address Redacted | | | | |
| a0aa3059-4f09-4ed4-b395-8b688cecc7db | Address Redacted | | | | |
| a0aa3279-c64d-4728-accc-9fd53b5fdbc0 | Address Redacted | | | | |
| a0aa4ef0-de97-4096-a973-a612f52c452b | Address Redacted | | | | |
| a0aa6c2c-16de-46a9-8259-0681b609da7! | Address Redacted | | | | |
| a0aac3a6-0125-45f9-a23a-5d99f0d5d1c8 | Address Redacted | | | | |
| a0ab3fb2-dcdc-4192-a9a4-75e51f54d0c7 | Address Redacted | | | | |
| a0ab5876-632c-42fb-8d02-d6230f85db70 | Address Redacted | | | | |
| a0ab5ebd-f4a9-4649-bf01-9a360fbc54c8 | Address Redacted | | | | |
| a0ab651b-42a9-49b0-b7d2-d3d30c7cdf6b | Address Redacted | | | | |
| a0ab9216-214a-4b3f-8340-84e1733774a1 | Address Redacted | | | | |
| a0abc8e5-e644-4963-a13b-9bad683bb670 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a0abdacb-bc97-48b2-83c1-8a81e8b9ef14 | Address Redacted | | | | |
| a0abe29a-8838-43be-b953-794eead92880 | Address Redacted | | | | |
| a0abef7c-9c54-4453-8a92-cffe5b7255d0 | Address Redacted | | | | |
| a0abf8a8-cdae-4f4d-ae1e-f0f4610be6f7 | Address Redacted | | | | |
| a0ac0b3f-eaa5-44ce-a8c7-64cd1b95037d | Address Redacted | | | | |
| a0ac222e-8ff9-4140-a86f-88a455d5b337 | Address Redacted | | | | |
| a0ac75ec-9492-4b86-b7f1-a9c0cdd2ff7e | Address Redacted | | | | |
| a0ac898f-75e9-40fb-a174-edd61a58debe | Address Redacted | | | | |
| a0ac906c-8d6f-4a74-b1f3-4bde35c13deb | Address Redacted | | | | |
| a0ace0ae-9843-47ff-9466-eadb9cffd40f | Address Redacted | | | | |
| a0ace8f9-56ff-489f-a8f2-ce27d10b5cfd | Address Redacted | | | | |
| a0ad117f-e7c1-4997-9298-91ce6561453a | Address Redacted | | | | |
| a0ad49ea-5203-4617-ba3a-17d6e1577dbb | Address Redacted | | | | |
| a0ad5a8e-aaad-40c2-adf4-7ab79ac1d464 | Address Redacted | | | | |
| a0ad6d84-0d85-4765-9689-777da42cdb34 | Address Redacted | | | | |
| a0ad7921-3269-448b-9a97-c274dcd8f745 | Address Redacted | | | | |
| a0ad7eb8-4db7-4d03-85e0-5f8f585256a4 | Address Redacted | | | | |
| a0ad950f-d287-4b73-b7f6-57de42fdd556 | Address Redacted | | | | |
| a0adfadf-f06e-47be-bf46-aa31a4f7401f | Address Redacted | | | | |
| a0ae1247-7731-4b96-98c8-4dc36c2b2858 | Address Redacted | | | | |
| a0ae17d4-1d41-4938-8ac8-e8faea158aa1 | Address Redacted | | | | |
| a0ae6aa8-8695-49c9-91ce-0edbe8b984be | Address Redacted | | | | |
| a0ae73cd-3075-41b0-8fc8-37c62ae052ac | Address Redacted | | | | |
| a0ae7e49-9355-412c-ba33-1eb4a6f8d433 | Address Redacted | | | | |
| a0af0b69-9635-4f1f-9bb5-b4a5cf254c5d | Address Redacted | | | | |
| a0af0c96-1499-4cbf-b56e-a3c7ade692d0 | Address Redacted | | | | |
| a0af0e25-02f0-42cc-b5da-a9aa822f4aa0 | Address Redacted | | | | |
| a0af168e-cb4c-4192-bcbb-74cebe99474f | Address Redacted | | | | |
| a0af3e90-1231-48c1-a84b-068dd5dfeeda | Address Redacted | | | | |
| a0af4535-2cb4-4e49-bf73-e4656e019b8a | Address Redacted | | | | |
| a0af5160-7a9b-4e6a-be03-040e47a1fae2 | Address Redacted | | | | |
| a0af65d9-040a-4ad2-b0d7-603aaf66c53e | Address Redacted | | | | |
| a0af66ed-1c18-4f46-b897-f2c003977a6e | Address Redacted | | | | |
| a0af7ea3-f2eb-4d91-a170-955d000e1378 | Address Redacted | | | | |
| a0afa7df-8a3a-4456-9b7a-df04ed59c63a | Address Redacted | | | | |
| a0afad90-d838-4471-9094-affb0bd889d6 | Address Redacted | | | | |
| a0afb4ef-41dc-441d-8bf1-8f77c31ccf3e | Address Redacted | | | | |
| a0afb788-32d4-4a4e-8fa6-a519ad52c33c | Address Redacted | | | | |
| a0afbd21-50b2-4140-b095-9895aa23dff8 | Address Redacted | | | | |
| a0afbf79-a7a1-4c52-9c17-142e3ca9444c | Address Redacted | | | | |
| a0aff95e-bccd-40ac-8608-d005240f50d1 | Address Redacted | | | | |
| a0b00f64-3c1f-41d7-bc39-2cebf093fb1e | Address Redacted | | | | |
| a0b014f6-bc48-4fb1-8d25-8d337080335e | Address Redacted | | | | |
| a0b03bb1-d34e-43e7-8791-fbd55b952169 | Address Redacted | | | | |
| a0b058c2-f512-4ae8-9a60-4aa16aa7570c | Address Redacted | | | | |
| a0b05a86-4daa-4f4c-8397-14da4460eb07 | Address Redacted | | | | |
| a0b05c55-8d77-445f-b199-155cce47850b | Address Redacted | | | | |
| a0b06cf0-2fc4-4576-b8bb-8b2477e78a2a | Address Redacted | | | | |
| a0b06f88-5752-40f1-9818-aec831674af6 | Address Redacted | | | | |
| a0b07595-f0c8-43a1-a46d-128eb94d71fc | Address Redacted | | | | |
| a0b080bb-4a1f-487b-a35b-63fabe51704c | Address Redacted | | | | |
| a0b0b7ba-29f2-4ebd-abff-406c7922aa74 | Address Redacted | | | | |
| a0b0d4a0-97db-4ae7-9bb6-a722b35ac7af | Address Redacted | | | | |
| a0b0d4a8-990b-4e08-b891-8ca5305f35c8 | Address Redacted | | | | |
| a0b0df79-cdc3-4008-b711-50dd7c42b381 | Address Redacted | | | | |
| a0b122ea-024f-4dc2-b634-fae089222194 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a0b14ee2-0e51-4445-91bd-23ad3caf2422 | Address Redacted | | | | |
| a0b15b2e-aafe-4b16-b25f-ff988d201cb9 | Address Redacted | | | | |
| a0b16521-a6a5-4b36-a0a6-8e9370698be7 | Address Redacted | | | | |
| a0b199fc-3d77-44ef-945a-9c979b32da87 | Address Redacted | | | | |
| a0b1bdce-2b91-42e8-9892-2d91615c5e08 | Address Redacted | | | | |
| a0b1ca1d-6c33-4e9d-a717-4ccaa02ec051 | Address Redacted | | | | |
| a0b1f86f-be6b-4618-8859-9a1e7d855f7b | Address Redacted | | | | |
| a0b22411-bb5f-4c83-bfbf-9c50001e39f9 | Address Redacted | | | | |
| a0b2468f-959f-4b46-bdc4-6ccc93c9578a | Address Redacted | | | | |
| a0b262c7-e06c-4e37-9a8b-48cbafcb431c | Address Redacted | | | | |
| a0b2c570-cdc6-4610-8370-58b197942707 | Address Redacted | | | | |
| a0b2c6c7-32b6-4f81-a792-3fafb4eba818 | Address Redacted | | | | |
| a0b2d26e-8b0b-4764-84c4-a0065a85f985 | Address Redacted | | | | |
| a0b3078e-b305-492e-8385-ef2c37b0d556 | Address Redacted | | | | |
| a0b31de6-93ff-4a5a-969d-a2bd52ec039e | Address Redacted | | | | |
| a0b33782-d449-4047-bcf9-20b9f0b1fd22 | Address Redacted | | | | |
| a0b34913-6939-4021-b4f4-31e175836fc5 | Address Redacted | | | | |
| a0b34ef5-8070-4ada-ab2f-4c2b1bb4ebd4 | Address Redacted | | | | |
| a0b35d59-a6c1-4dca-ab0f-e65cff5cefa5 | Address Redacted | | | | |
| a0b39e5c-9c8a-413f-9c67-64ea30945424 | Address Redacted | | | | |
| a0b3a1ef-c32e-47b9-94ab-3d0a19581aea | Address Redacted | | | | |
| a0b3c797-c8da-4203-8ba7-3affd8cbd476 | Address Redacted | | | | |
| a0b3d2cb-f029-48b4-8732-04a16ec511c3 | Address Redacted | | | | |
| a0b3f871-0e8a-44f1-94e0-720bb8790b89 | Address Redacted | | | | |
| a0b45c9a-d038-4ed6-8747-f6ab732d6f8e | Address Redacted | | | | |
| a0b46226-1f9f-4a39-a511-7bea4635631b | Address Redacted | | | | |
| a0b47177-f259-4ed2-ac30-2f39a867d7f0 | Address Redacted | | | | |
| a0b49aee-9779-49d6-9e90-5b5d252fed86 | Address Redacted | | | | |
| a0b4ecce-d48f-4c5a-91ef-04b90e994a1a | Address Redacted | | | | |
| a0b4f1ba-35be-44d6-9f9c-e4f5f7c4c605 | Address Redacted | | | | |
| a0b4fa24-6d59-4181-b548-c465da7da390 | Address Redacted | | | | |
| a0b51e71-3167-49d8-86db-f1a9d83d4761 | Address Redacted | | | | |
| a0b5a0ca-9e75-4b6e-8961-7dc71141bdb2 | Address Redacted | | | | |
| a0b5a141-6cc9-4e1f-bb1a-d3164b8256e8 | Address Redacted | | | | |
| a0b5a701-57fb-4936-8532-5f416ef56dda | Address Redacted | | | | |
| a0b5ad3c-8621-4b0f-b33b-51656ae014c3 | Address Redacted | | | | |
| a0b5bf37-9cb1-42d8-8db6-00929f20a67d | Address Redacted | | | | |
| a0b5c078-6a3b-48ae-b829-3202234a7c2e | Address Redacted | | | | |
| a0b5cfca-9f31-4aae-8456-901aaba917a0 | Address Redacted | | | | |
| a0b5d86a-b329-4ca6-935f-1bbe7147ca98 | Address Redacted | | | | |
| a0b5ed43-c705-4758-827f-f7f50810af50 | Address Redacted | | | | |
| a0b5faab-2e5a-414f-953a-04e2d5e365fc | Address Redacted | | | | |
| a0b60090-189e-471a-bffc-60fa70898952 | Address Redacted | | | | |
| a0b615bc-9c5f-449a-8c02-a556964f226f | Address Redacted | | | | |
| a0b61c41-fd97-4ba7-b587-c0ef31e40a78 | Address Redacted | | | | |
| a0b634ab-6dda-4c64-9d17-39718eb900d3 | Address Redacted | | | | |
| a0b64850-04e4-4bce-9d4a-87347a2283c0 | Address Redacted | | | | |
| a0b668af-9f4e-4843-a664-9dfaf589df88 | Address Redacted | | | | |
| a0b6c3ed-e64b-4271-b6fe-202065153a15 | Address Redacted | | | | |
| a0b6d489-9579-4166-a356-50db8843626a | Address Redacted | | | | |
| a0b77e8e-a3f5-43a3-91c6-555068974e3c | Address Redacted | | | | |
| a0b7a45e-b995-4e48-9512-397d8c0fe6bd | Address Redacted | | | | |
| a0b7cc93-008d-4e19-8649-088d2f30a5af | Address Redacted | Page 6390 of 10184 | | | |
| a0b7fc04-3bc9-4376-8cdb-3e4676a95e7e | Address Redacted | | | | |
| a0b83c02-70eb-4353-bd8c-e7f84150e5d3 | Address Redacted | | | | |
| a0b83d73-d9cf-45d8-aca5-86b458c84038 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a0b84fac-91f5-4002-8146-472a9d0fd0ca | Address Redacted | | | | |
| a0b85114-e74c-4b7d-a044-a4e5354a9f77 | Address Redacted | | | | |
| a0b8765d-8e74-4bc4-8499-3bdfe402d581 | Address Redacted | | | | |
| a0b876ac-489d-4ca4-8aff-28dba74353a6 | Address Redacted | | | | |
| a0b897ba-e790-430f-a38f-f133399276f5 | Address Redacted | | | | |
| a0b89db5-c276-4a89-9f44-d12d01c1c607 | Address Redacted | | | | |
| a0b8a136-9d52-456e-afd9-23f4e2fcf472 | Address Redacted | | | | |
| a0b8a6ff-cfd5-490a-bc78-a35cb5076939 | Address Redacted | | | | |
| a0b8b73f-ff6a-478e-9328-7728d6c2985d | Address Redacted | | | | |
| a0b8bc2e-9dae-468e-b8b6-b914c84678af | Address Redacted | | | | |
| a0b8f14d-3c0c-482c-8e21-07c7b184505a | Address Redacted | | | | |
| a0b8f33c-7b71-4423-98b9-e63975e62d8f | Address Redacted | | | | |
| a0b920f0-130e-4804-bb69-abe40a8a7138 | Address Redacted | | | | |
| a0b94480-b3cb-48d2-92b3-54d833d0d485 | Address Redacted | | | | |
| a0b94e30-d786-468a-81ef-a3d6cf774ff3 | Address Redacted | | | | |
| a0b96517-e110-4024-9fb9-9272690931d2 | Address Redacted | | | | |
| a0b97055-de29-4ad5-ad8a-b4b75df171f0 | Address Redacted | | | | |
| a0b97104-1de0-40f5-927a-b865a980a67e | Address Redacted | | | | |
| a0b9727b-8791-4f72-8f14-eff9a3e2fd9e | Address Redacted | | | | |
| a0b97ff3-15ee-4e35-88bd-6811f0a2ade3 | Address Redacted | | | | |
| a0b9826d-f74b-487c-a840-c9d39fa5e104 | Address Redacted | | | | |
| a0b9a960-92e6-4167-9c96-1f8816bfcaea | Address Redacted | | | | |
| a0b9b818-1d33-4ccc-9c2d-7dcb153cb27e | Address Redacted | | | | |
| a0ba0046-63f6-4aae-ab64-7b02e01cb0c9 | Address Redacted | | | | |
| a0ba0d13-157d-489f-8622-b0c5bc456c6c | Address Redacted | | | | |
| a0ba6441-903d-41c3-aef5-c1e97007c2e2 | Address Redacted | | | | |
| a0ba6480-d8c0-4307-b0e0-ced1ce0b6074 | Address Redacted | | | | |
| a0ba7714-eaff-48b6-828d-6456672a6b6f | Address Redacted | | | | |
| a0ba8cc0-6a62-4250-9b93-b507030bcd6b | Address Redacted | | | | |
| a0ba8fe0-ae58-4b6f-83f7-4f6b5323485f | Address Redacted | | | | |
| a0baa01a-5ea2-4492-8e93-e0cd5789302c | Address Redacted | | | | |
| a0baaa27-3925-4950-af61-914d3398e860 | Address Redacted | | | | |
| a0bab3c7-2775-4150-8c5c-6ebcbb4692d9 | Address Redacted | | | | |
| a0baf7cf-fc09-4f97-bcc4-586dcebda3bb | Address Redacted | | | | |
| a0bb0301-a978-4922-8623-8660df8d1970 | Address Redacted | | | | |
| a0bb0e6e-fa60-4baa-9cf9-8b446b7cb3db | Address Redacted | | | | |
| a0bb3520-f1d7-4364-aa83-3ae304323402 | Address Redacted | | | | |
| a0bb5274-f7a2-49d8-9432-1342f9f0ecee | Address Redacted | | | | |
| a0bb54a7-89ae-4524-bc57-9cb4228871a8 | Address Redacted | | | | |
| a0bb8244-e1d7-48ba-8a38-ed2a9654e0af | Address Redacted | | | | |
| a0bb939d-0bd3-4843-b040-a45f49140b55 | Address Redacted | | | | |
| a0bba892-e76b-4306-8bf5-65e1f3b39af1 | Address Redacted | | | | |
| a0bbca32-15b8-42db-b3de-7a46aba2c9ca | Address Redacted | | | | |
| a0bbd3ca-cc13-4b91-9dbf-72d7b4d1a8a0 | Address Redacted | | | | |
| a0bbfbcc-4cf3-47e5-bb62-48e42bc0b6b4 | Address Redacted | | | | |
| a0bc8aa1-64dd-44ce-be81-f670d4e334bf | Address Redacted | | | | |
| a0bcb5ac-4d20-4e79-a6e1-92c790bc3986 | Address Redacted | | | | |
| a0bcc289-14e0-4aaa-b1e1-927954afe0bd | Address Redacted | | | | |
| a0bd229c-3289-451e-a0df-2f1bb3ad4adb | Address Redacted | | | | |
| a0bd2d39-8726-4d15-8b88-fd94002d7d70 | Address Redacted | | | | |
| a0bd2d5a-fc3e-4cff-9a73-820daa45b5f6 | Address Redacted | | | | |
| a0bd8b81-a658-4cdc-87bf-0e6a40674e3f | Address Redacted | | | | |
| a0bda4c6-fbb7-4890-8730-e613fa1c8a1c | Address Redacted | | | | |
| a0bdbd22-ebd3-42f0-94ae-38772f90047d | Address Redacted | | | | |
| a0bdc64b-ca74-40c3-bde4-6d0ca0c474e8 | Address Redacted | | | | |
| a0be00f9-34ae-4810-b522-3ed8b61327d5 | Address Redacted | | | | |

Page 6391 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a0be0b3e-edb7-43c9-bbe1-6d0f046435b0 | Address Redacted | | | | |
| a0be1184-120c-4295-b224-8260bfc31a98 | Address Redacted | | | | |
| a0be5b39-66ce-4032-aa13-898a247bb871 | Address Redacted | | | | |
| a0be71c6-82ce-4a2c-8e13-cba79819c03f | Address Redacted | | | | |
| a0be7786-e004-4389-8321-f78065722a21 | Address Redacted | | | | |
| a0be8b11-7b04-4ffe-8c1f-298098ab86ff | Address Redacted | | | | |
| a0be9d85-ec76-4f24-b715-355b56e81cd0 | Address Redacted | | | | |
| a0be9f6e-3489-4a8f-9401-1c4338ce226b | Address Redacted | | | | |
| a0beade2-4f2f-4d27-b884-d89f2a8567ef | Address Redacted | | | | |
| a0bf299a-584a-4413-be4e-3fc189bf6582 | Address Redacted | | | | |
| a0bf31c1-1fbf-4040-b6dc-60bd7f92f3ee | Address Redacted | | | | |
| a0bf345a-46a3-4dfd-9459-bd705192d7df | Address Redacted | | | | |
| a0bf5632-ec5b-4ff2-ae03-8e621f3ec0f8 | Address Redacted | | | | |
| a0bf6a59-88e7-439b-882c-1c3440368866 | Address Redacted | | | | |
| a0bf7fb3-6b4d-4b1b-8d4a-d0d0fe96780e | Address Redacted | | | | |
| a0bf8b45-5a24-41c4-a5d7-0ea2f6e9f180 | Address Redacted | | | | |
| a0bf9617-b5a0-42be-9b9c-1fda317e1143 | Address Redacted | | | | |
| a0bf9812-8e9d-4e94-bc20-2989c9963bf6 | Address Redacted | | | | |
| a0c003e0-e404-4561-85f5-4edbf7e7ade8 | Address Redacted | | | | |
| a0c046a1-74de-4a3f-aaea-2cd70f42c195 | Address Redacted | | | | |
| a0c0558a-291a-4fbc-a845-0c21e00f6acc | Address Redacted | | | | |
| a0c05cf0-04e4-4e36-8bcb-84961e51d7ac | Address Redacted | | | | |
| a0c06693-effe-43c6-be11-12d202082b96 | Address Redacted | | | | |
| a0c0714e-a4c4-487a-9a87-a2d3d1553303 | Address Redacted | | | | |
| a0c0cb4b-fa11-4f27-b4c3-a395a4285ca1 | Address Redacted | | | | |
| a0c0e1e9-2be7-4eb3-9a5c-a2aa14fdd392 | Address Redacted | | | | |
| a0c0f74b-5c42-4e2b-bb08-573a685d4b6d | Address Redacted | | | | |
| a0c1a356-d31e-4ddf-9300-71c4179d3f61 | Address Redacted | | | | |
| a0c1d5ba-63f2-4a5e-ab05-5fac88ac9e75 | Address Redacted | | | | |
| a0c1fb20-abd0-40ef-b27f-98c9b5e486ba | Address Redacted | | | | |
| a0c24e07-f283-4a5c-97ca-d3e23b62afad | Address Redacted | | | | |
| a0c25033-43ee-4e19-82ba-e9a8f97d9428 | Address Redacted | | | | |
| a0c264df-bfb1-45a7-ae82-8efa7d83472d | Address Redacted | | | | |
| a0c273cb-8abf-467a-8e6c-e558bd255ac5 | Address Redacted | | | | |
| a0c27fff-40a0-4056-96a6-33c713972be1 | Address Redacted | | | | |
| a0c2823f-fe86-4d0d-a2e1-b503601a88bb | Address Redacted | | | | |
| a0c29747-7188-4c75-9988-f57adc6fc736 | Address Redacted | | | | |
| a0c29fdd-186c-4006-8bec-517db0d08513 | Address Redacted | | | | |
| a0c2c3d4-ab0c-461a-b6f8-e60d994228e8 | Address Redacted | | | | |
| a0c2e1bc-4e7a-474f-8c38-31006766913f | Address Redacted | | | | |
| a0c3110d-0545-4dd2-b3cc-99916fdd401b | Address Redacted | | | | |
| a0c320db-68e8-43de-abfe-1cb7d74f5a30 | Address Redacted | | | | |
| a0c34c77-499c-4147-a8f3-9e3ffb29ba1c | Address Redacted | | | | |
| a0c34cf0-861b-4be3-84e9-448a78fee4d5 | Address Redacted | | | | |
| a0c353ce-456c-4936-9eff-25f3b4f96a5f | Address Redacted | | | | |
| a0c37b99-625b-4b12-a6c5-f2efb86e8304 | Address Redacted | | | | |
| a0c3a645-3aac-4ea0-8429-60fbfe247ccb | Address Redacted | | | | |
| a0c3abdb-035e-4b5e-afbc-ebe0f30b9ce2 | Address Redacted | | | | |
| a0c3d81f-dea4-4e8b-acd6-0fcf9c590e77 | Address Redacted | | | | |
| a0c401c6-0604-43c3-a2fe-2bfe50f50041 | Address Redacted | | | | |
| a0c410ab-05f0-4462-8205-cc4281256334 | Address Redacted | | | | |
| a0c416a3-44a5-4acf-80b9-c1cc98fae695 | Address Redacted | | | | |
| a0c417fd-0dcb-438e-93c1-93a3f4081c07 | Address Redacted | | | | |
| a0c42419-07d8-48b2-8bb3-101ec939fce8 | Address Redacted | | | | |
| a0c435f0-6930-4a0c-b5a6-eed5ef77aadf | Address Redacted | | | | |
| a0c44926-818f-4086-a2bd-68551db653ea | Address Redacted | | | | |

Page 6392 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a0c46405-082d-458b-b32f-052c8629fe52 | Address Redacted | | | | |
| a0c46cd2-12e1-47cf-ad15-09d342c92e7e | Address Redacted | | | | |
| a0c46e89-8e00-4f46-99df-4bc42c7466e4 | Address Redacted | | | | |
| a0c46fa9-5bc7-4bfe-87cf-dc2a133250f9 | Address Redacted | | | | |
| a0c499cf-897c-42b7-9a59-79898f777552 | Address Redacted | | | | |
| a0c4a3b4-4ded-4a41-9043-23c3fd4af3ee | Address Redacted | | | | |
| a0c4be53-0811-4cd6-a606-562a1d6166a6 | Address Redacted | | | | |
| a0c4dc50-c52d-49a4-bfca-a0971e7f189c | Address Redacted | | | | |
| a0c4dceb-3205-475f-9d43-836fdeb7964e | Address Redacted | | | | |
| a0c4e11b-600a-4c90-acaa-3ab804d4149e | Address Redacted | | | | |
| a0c4fa0f-6e22-4441-8765-d47d432a2904 | Address Redacted | | | | |
| a0c51c76-758d-4091-9e24-6907129a69f8 | Address Redacted | | | | |
| a0c53677-4a48-40ef-83a9-e1c1e346345e | Address Redacted | | | | |
| a0c53c02-784e-4ea1-9566-1ddddf2049ee | Address Redacted | | | | |
| a0c55164-2a3c-4012-b6a6-1239d291ac80 | Address Redacted | | | | |
| a0c58035-94f2-40f6-b76c-aa3c93c3bc75 | Address Redacted | | | | |
| a0c599b6-6c97-485c-b00a-d29e79c66547 | Address Redacted | | | | |
| a0c5a0e3-8e1f-4013-bf44-07c03f81656 | Address Redacted | | | | |
| a0c5a959-7409-4a07-b017-89cf4933b0de | Address Redacted | | | | |
| a0c5d9c4-7cda-47c1-ace2-b266daa2d78e | Address Redacted | | | | |
| a0c5f66c-7d0e-4846-bc00-ef9460e8e44e | Address Redacted | | | | |
| a0c613a5-6d31-407f-a7c0-1b95accd57ec | Address Redacted | | | | |
| a0c61ff8-4161-4f29-a39e-d79704029d4e | Address Redacted | | | | |
| a0c62745-c3fc-42ea-aaba-e8e26d9f70f2 | Address Redacted | | | | |
| a0c63ab2-dacf-4161-9957-c00b759c560f | Address Redacted | | | | |
| a0c64154-b674-4ce8-9fb8-dbae505d2425 | Address Redacted | | | | |
| a0c699bd-6cd2-4652-b21c-cc0f393cd883 | Address Redacted | | | | |
| a0c6b5d3-d360-490b-a2e5-23b7686fbad5 | Address Redacted | | | | |
| a0c6b64a-3ed6-4bd9-9b2d-735317958e2e | Address Redacted | | | | |
| a0c6c54b-ad81-4f79-83d5-da9d599f8d66 | Address Redacted | | | | |
| a0c6e8da-aed8-4c83-8dbd-5f9630b85de3 | Address Redacted | | | | |
| a0c6ffb5-762d-4085-b3a2-8f83d5ffea17 | Address Redacted | | | | |
| a0c717b2-7103-4b9d-b805-cc74eb4c6984 | Address Redacted | | | | |
| a0c7197f-d168-4a3a-bb79-8d8efc28a5fe | Address Redacted | | | | |
| a0c77ddd-768d-44a6-b080-adae57b6c89e | Address Redacted | | | | |
| a0c78144-fbf0-423f-90bc-4e1f61194395 | Address Redacted | | | | |
| a0c7be0f-3354-47f2-be93-5aeaf4bcea6a | Address Redacted | | | | |
| a0c81ab7-b40b-4d0a-ab77-f8b0419dc756 | Address Redacted | | | | |
| a0c81f35-ed12-482d-a8d1-8ad25e1e1203 | Address Redacted | | | | |
| a0c82df3-c4aa-4e8b-94dc-0408eec801f5 | Address Redacted | | | | |
| a0c8469e-b8c6-4b1f-b541-e9d148ec6490 | Address Redacted | | | | |
| a0c852c9-5022-4dd6-be0b-208f8ab40ec1 | Address Redacted | | | | |
| a0c85418-01f2-40e8-931c-e0b3a7e649af | Address Redacted | | | | |
| a0c89960-639e-46c7-8cc9-95a90ec465a3 | Address Redacted | | | | |
| a0c8cec9-f842-44fc-843c-9bba84b39a47 | Address Redacted | | | | |
| a0c8d6b1-a05b-4ff8-ab38-323964a796e5 | Address Redacted | | | | |
| a0c8eac2-e915-4b0c-9b49-1d4027f07049 | Address Redacted | | | | |
| a0c908cb-9701-40da-ae65-a2deda637997 | Address Redacted | | | | |
| a0c92f75-6d8e-4076-964a-c60ca01a8dae | Address Redacted | | | | |
| a0c93a2c-1240-4e74-b071-cc1e5f73856a | Address Redacted | | | | |
| a0c93cf3-82f7-42de-a199-e6fa98e1e8e8 | Address Redacted | | | | |
| a0c950b0-2237-463d-b0c7-3f326458ce58 | Address Redacted | | | | |
| a0c97310-5f52-4597-838b-f276e22c4ddb | Address Redacted | Page 6393 of 10184 | | | |
| a0c9dbcc-5854-42dc-9f6c-7ecadb140922 | Address Redacted | | | | |
| a0ca0375-a986-4648-a75d-5f05c5e909af | Address Redacted | | | | |
| a0ca3307-dc2f-4337-a1ce-498092d6d296 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a0ca425d-eeba-45a4-b6cf-ff9827d65933 | Address Redacted | | | | |
| a0ca6ea6-014b-4525-98ac-322f1d9f8203 | Address Redacted | | | | |
| a0ca9327-c9a1-421a-9f42-776f628d1084 | Address Redacted | | | | |
| a0cafb4c-86f7-4d14-b225-5782e601d591 | Address Redacted | | | | |
| a0cb1a9a-5889-484d-9858-d9d2c6c8182d | Address Redacted | | | | |
| a0cb1a9d-b562-4724-aff6-aecd3788ae81 | Address Redacted | | | | |
| a0cb1eda-4710-4453-89f8-cb941ac8fdcf | Address Redacted | | | | |
| a0cb412e-111f-4ec0-b77e-2ef8e7f14541 | Address Redacted | | | | |
| a0cb5721-cb63-4d3a-b8f0-c31ba3d10ee7 | Address Redacted | | | | |
| a0cb9e8f-cf90-44af-9916-120e6359702f | Address Redacted | | | | |
| a0cbb0ae-8435-4d90-955c-a1a5a3ff4ebb | Address Redacted | | | | |
| a0cbbdfc-daa6-484b-83b3-0c25c337ddbf | Address Redacted | | | | |
| a0cbbfc3-cfc7-451e-be55-5eca8246cbc0 | Address Redacted | | | | |
| a0cbca9e-bfe7-4495-9829-fa05dac7061e | Address Redacted | | | | |
| a0cbe2f0-3c21-47bc-8aeb-3f04cc85923e | Address Redacted | | | | |
| a0cbe720-6bac-4713-9d9e-105244d08653 | Address Redacted | | | | |
| a0cbefc8-ec66-4340-992b-85a66aa8e9fc | Address Redacted | | | | |
| a0cc1888-e549-4d95-b27d-0b13cd8aa4bb | Address Redacted | | | | |
| a0cc30a9-c215-42de-a611-f25020d7ea78 | Address Redacted | | | | |
| a0cc4fcc-0782-4199-9e2a-b65c4ffbe395 | Address Redacted | | | | |
| a0cc577b-64bb-4ade-927c-4d953618e466 | Address Redacted | | | | |
| a0cc6966-a708-477e-8771-48e942ef3c20 | Address Redacted | | | | |
| a0ccaedf-df9f-40d5-a400-bb3109b3b395 | Address Redacted | | | | |
| a0ccbc3c-f3ff-4376-9bc4-03ddbae6fa09 | Address Redacted | | | | |
| a0ccfb80-09f8-4bc7-a571-5ca02480032b | Address Redacted | | | | |
| a0ccfde4-b937-43af-b183-afa2f36aa383 | Address Redacted | | | | |
| a0cd07b5-25ef-49a9-8ebb-429e6fecda46 | Address Redacted | | | | |
| a0cd0ff7-0aad-41e6-a2fb-8ad45f42232c | Address Redacted | | | | |
| a0cd3f8b-478a-4d1f-8084-fe4e5e6cc8bc | Address Redacted | | | | |
| a0cd79db-6c80-424e-a294-0ed70c965f71 | Address Redacted | | | | |
| a0cd90fd-7a35-48c6-9eff-baa17a673255 | Address Redacted | | | | |
| a0cddeef-c280-490e-897b-85bbabb22ec5 | Address Redacted | | | | |
| a0cdf94b-a145-4054-b424-5579fe1b028f | Address Redacted | | | | |
| a0cdf966-967d-485c-b37d-9d9613431d56 | Address Redacted | | | | |
| a0ce22f4-fb40-4305-8606-239015131a0c | Address Redacted | | | | |
| a0ce33f7-dafd-4ce1-bef5-5e514dfe93e0 | Address Redacted | | | | |
| a0ce5173-7d1e-411b-aeae-075dad4dbcca | Address Redacted | | | | |
| a0ce6870-e2d7-46e8-bb7d-01947cff9395 | Address Redacted | | | | |
| a0ce7065-7acb-40ea-adca-f2ed2a422b3e | Address Redacted | | | | |
| a0ce7319-e86f-4afd-a565-cfea222d9c13 | Address Redacted | | | | |
| a0ce766c-7086-4319-a574-ec5e7bcf660c | Address Redacted | | | | |
| a0ce7efd-66fd-4d72-bde3-d34146d20678 | Address Redacted | | | | |
| a0cea0cf-1d16-4603-ae5a-bbc55e4f2c92 | Address Redacted | | | | |
| a0ceb603-216e-4523-8a1f-229acea87969 | Address Redacted | | | | |
| a0ced8a1-909b-454c-b45d-cc66006b0a5b | Address Redacted | | | | |
| a0cef1eb-6243-487e-bc20-248acaabb51c | Address Redacted | | | | |
| a0cf05e6-918c-471c-9dff-5611dc6bf07a | Address Redacted | | | | |
| a0cf191e-7376-4899-8240-5b9c36c14107 | Address Redacted | | | | |
| a0cf2ca7-e753-45e0-b348-ed9fc2647b22 | Address Redacted | | | | |
| a0cf39cd-6d52-47f9-8c38-181ee2709b62 | Address Redacted | | | | |
| a0cf5c10-d5a7-4c7a-a33b-13f3cbd0bf1e | Address Redacted | | | | |
| a0cf60cb-eeee9-415e-adaa-5d3d9a639f8b | Address Redacted | | | | |
| a0cf6e30-6a7e-4911-8d8d-b5f6ab6c4bb6 | Address Redacted | | | | |
| a0cf6ec0-b983-429b-bb62-a08a78a275be | Address Redacted | | | | |
| a0cfadb6-2032-4dfc-bb57-a994b58e4ada | Address Redacted | | | | |
| a0cffe4b-8c20-41c5-ac93-733f3bec0279 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a0d016a8-b7fc-497a-be86-836392f1fcfc | Address Redacted | | | | |
| a0d0224f-6707-43a4-8992-a0bbc55ed373 | Address Redacted | | | | |
| a0d027da-e366-41de-b251-4c04cbfe7f9e | Address Redacted | | | | |
| a0d039c0-b1e6-4c61-9bdc-db27b9548410 | Address Redacted | | | | |
| a0d04ad8-e7c1-4652-8e8e-cd9aa2932fe1 | Address Redacted | | | | |
| a0d06c97-04ca-4d55-8cb8-34bdbf8d95fa | Address Redacted | | | | |
| a0d0847e-5be0-48ec-895a-85012b59a726 | Address Redacted | | | | |
| a0d09e20-8c60-4736-adab-da34085943b6 | Address Redacted | | | | |
| a0d0cece-361c-4d93-9b3a-66394febff2c | Address Redacted | | | | |
| a0d0d8f2-38c0-42f5-86e5-f0d17734b36f | Address Redacted | | | | |
| a0d0fb7b-6bb3-4449-8d9c-7061b94b12d6 | Address Redacted | | | | |
| a0d11d53-d8f2-4382-8304-d8299c3e4d8d | Address Redacted | | | | |
| a0d120e1-af39-4738-9b06-1faf7170cbd0 | Address Redacted | | | | |
| a0d144b8-5051-419e-a345-019c865bacde | Address Redacted | | | | |
| a0d14708-8e25-4819-bf57-f084e894c4ac | Address Redacted | | | | |
| a0d14e21-801a-444b-a4a0-d8843ecc9741 | Address Redacted | | | | |
| a0d16dd5-6d46-47c3-b8f3-d2c81647407e | Address Redacted | | | | |
| a0d1d8b2-63e6-47be-bb72-6e99645369dd | Address Redacted | | | | |
| a0d2059c-ea34-4df2-b6fe-8686f487e3d9 | Address Redacted | | | | |
| a0d211ed-df09-4314-b3aa-b98edb729a08 | Address Redacted | | | | |
| a0d23abc-4eaa-488f-b5a9-ddd4672aac0c | Address Redacted | | | | |
| a0d2441f-ea5a-4e8b-9916-ebb3ac881df7 | Address Redacted | | | | |
| a0d24d74-1f9a-4e3e-b8b6-820c29116e49 | Address Redacted | | | | |
| a0d251a5-6c4a-41ce-9e41-162b57921c1f | Address Redacted | | | | |
| a0d29904-50c4-4199-9cd9-61c9a25d31b5 | Address Redacted | | | | |
| a0d29ae5-f2bb-42cb-8137-07642bd2786d | Address Redacted | | | | |
| a0d2d47e-f2c1-4974-b78e-94df253c0e4e | Address Redacted | | | | |
| a0d2f60f-e9cc-4f53-ae6f-4898b48fcfc8 | Address Redacted | | | | |
| a0d2f88d-17f7-443c-8689-dfbb76816278 | Address Redacted | | | | |
| a0d3186b-cb2b-4fd4-b8a8-0267f06cf1f1 | Address Redacted | | | | |
| a0d33329-7c16-4ad1-8cf1-56a976d168c1 | Address Redacted | | | | |
| a0d35d0d-0a60-405d-b89d-a20abf2b75cf | Address Redacted | | | | |
| a0d37de7-d900-4ffb-a1ff-c959cc26b00a | Address Redacted | | | | |
| a0d396f8-ad99-4799-a218-0bd221062183 | Address Redacted | | | | |
| a0d3a5fa-f70d-4299-af3d-65cc5c85b4fc | Address Redacted | | | | |
| a0d3ab3c-a896-4efe-93bf-3afe91e9a659 | Address Redacted | | | | |
| a0d3ae38-c859-4651-bde6-de6b3188e223 | Address Redacted | | | | |
| a0d3fff3-2f31-4d1a-baa9-680be52d4085 | Address Redacted | | | | |
| a0d42ee1-d4d6-4405-bff9-eedf4b741767 | Address Redacted | | | | |
| a0d430d2-97af-4145-82bd-edd6763059e7 | Address Redacted | | | | |
| a0d447df-a444-48c5-b625-ef0b404d9444 | Address Redacted | | | | |
| a0d456e0-b83e-4274-9c71-fb899f1872a6 | Address Redacted | | | | |
| a0d45db7-43c3-4f0c-930b-eca5eb90869d | Address Redacted | | | | |
| a0d46297-0701-4d18-acf8-53ae20a34e69 | Address Redacted | | | | |
| a0d47e69-5d8b-4fb5-986c-cc2dbb1bd541 | Address Redacted | | | | |
| a0d483c4-1b9b-4fc6-bdba-d00ebf5b04db | Address Redacted | | | | |
| a0d4cdce-642a-4f5a-9eab-d3c06043022e | Address Redacted | | | | |
| a0d4db55-cc02-40c6-90ab-0b67b36ffb39 | Address Redacted | | | | |
| a0d4e370-e617-4931-84ab-19efa1d749d3 | Address Redacted | | | | |
| a0d4e87d-4abc-4996-8975-e915a2988189 | Address Redacted | | | | |
| a0d4ea1d-98f5-4a24-86d3-92979d01dd93 | Address Redacted | | | | |
| a0d50286-162f-4cbe-9999-ab5d61291c1c | Address Redacted | | | | |
| a0d51588-0465-4dda-87df-c51fb15e4183 | Address Redacted | | | | |
| a0d51e2c-ddd1-4d19-a4c2-f345b0f98531 | Address Redacted | | | | |
| a0d51ed9-9ee1-4f3d-9d62-9f09dab4072c | Address Redacted | | | | |
| a0d527e0-c3e3-4071-be03-d4aa62319bd6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a0d56210-3c29-4826-b5c7-ec0f93b7310a | Address Redacted | | | | |
| a0d57757-546d-48e6-8e50-220d51331701 | Address Redacted | | | | |
| a0d57891-7310-4290-800e-c79544afae01 | Address Redacted | | | | |
| a0d57baf-d1ce-46a2-8d74-c6bd099aa24c | Address Redacted | | | | |
| a0d58e27-aa07-470e-9433-92f1a2cffd27 | Address Redacted | | | | |
| a0d590f2-b5ca-4695-bde2-3baabde8498d | Address Redacted | | | | |
| a0d5b2ac-d580-44ba-9b5a-caeb0d9b5168 | Address Redacted | | | | |
| a0d5c828-f781-4627-aaff-a1812b15bb66 | Address Redacted | | | | |
| a0d5fc76-5f73-496c-b944-47e3605fcdef | Address Redacted | | | | |
| a0d6121f-ae88-488e-b2aa-57a782ba72c1 | Address Redacted | | | | |
| a0d66863-808d-4d2f-8256-07566215419c | Address Redacted | | | | |
| a0d66c5f-5b4b-4ef9-92bd-199dfa8c83ad | Address Redacted | | | | |
| a0d6728e-d8fb-450f-b466-c519bff8f8ee | Address Redacted | | | | |
| a0d68060-cc9b-4c06-a81a-5cad182c33c3 | Address Redacted | | | | |
| a0d69a4f-a533-4141-a080-973eda7133c8 | Address Redacted | | | | |
| a0d6e121-1304-4588-ba2a-f04a7f05cd80 | Address Redacted | | | | |
| a0d6eac7-cddc-48ad-b551-640bc80c6e15 | Address Redacted | | | | |
| a0d7077c-3e79-4cc0-aa13-89ff0a9922ab | Address Redacted | | | | |
| a0d7188d-751e-4022-9098-279925829229 | Address Redacted | | | | |
| a0d7222c-f09c-4d85-ae31-b32badf0823c | Address Redacted | | | | |
| a0d725b0-3103-4087-bf06-b6f801954d3e | Address Redacted | | | | |
| a0d73d80-2151-418a-bc52-bb82eb7710b0 | Address Redacted | | | | |
| a0d74016-c034-4887-be87-95adb796dc88 | Address Redacted | | | | |
| a0d746e7-4696-4d5a-a02e-09623496e6ec | Address Redacted | | | | |
| a0d7512b-2ef5-41d0-9a15-7c16d4f55ba6 | Address Redacted | | | | |
| a0d75548-4e9c-45b5-9d57-e2dca5101295 | Address Redacted | | | | |
| a0d7894e-873a-4057-a9ce-81f5cfa7e767 | Address Redacted | | | | |
| a0d78b2c-3498-4259-8ae8-b68c6d4dad01 | Address Redacted | | | | |
| a0d795dc-f380-4d0e-a3fc-06402a01dcf5 | Address Redacted | | | | |
| a0d7982e-7f44-4e41-8bc6-95dae60b05fb | Address Redacted | | | | |
| a0d7a412-0ced-44dd-868b-8b64f83fee3a | Address Redacted | | | | |
| a0d7bec7-2d09-4fbb-af33-9a1c79428931 | Address Redacted | | | | |
| a0d7cd0a-57f3-4c26-ad7d-175018c655df | Address Redacted | | | | |
| a0d81607-2e1c-41ac-83bf-f77377f18096 | Address Redacted | | | | |
| a0d839b0-7fe3-42cc-8727-b33891937eb7 | Address Redacted | | | | |
| a0d84968-389a-4af5-9e8b-7d2fffcd4450 | Address Redacted | | | | |
| a0d87287-9375-4159-8f71-9261ec403549 | Address Redacted | | | | |
| a0d8b091-4f63-420c-b4f1-d0d5646d71ca | Address Redacted | | | | |
| a0d8c57b-ddb5-45dc-bc83-d726bc952572 | Address Redacted | | | | |
| a0d8ee3f-143e-4be4-a634-d7f1e13d56c1 | Address Redacted | | | | |
| a0d951cb-8cd0-44b6-8a07-83ab9691e46e | Address Redacted | | | | |
| a0d951ff-b82b-4268-a81f-ae0b8281dcb7 | Address Redacted | | | | |
| a0d97016-dab0-4789-ade3-ffb98e1703a7 | Address Redacted | | | | |
| a0d9a138-69d2-43f5-925e-bea48e5d56d3 | Address Redacted | | | | |
| a0d9b057-cfc1-441e-9627-f04e916b5066 | Address Redacted | | | | |
| a0d9cd00-efbe-44f7-91cd-45b59c2b3b4b | Address Redacted | | | | |
| a0d9e6d2-5d7f-4797-8bfb-aab80054e30a | Address Redacted | | | | |
| a0d9f3f9-6054-47f3-a062-94f100dcbbb2 | Address Redacted | | | | |
| a0d9f682-0a50-4978-ae73-0c067eba3abc | Address Redacted | | | | |
| a0da6769-20b4-4682-b77d-f34f73f06cd3 | Address Redacted | | | | |
| a0da933b-3edf-4420-ab3f-50a9011d9fd0 | Address Redacted | | | | |
| a0da9d9e-f507-4137-b832-efeb642748d8 | Address Redacted | | | | |
| a0da9e28-e98b-4db7-9f4a-41bf71f9fdc5 | Address Redacted | Page 6396 of 10184 | | | |
| a0dab749-b082-4fd2-be9a-aab1ab335c76 | Address Redacted | | | | |
| a0dac7e5-cac6-4d0c-b2da-6cf0b0d7a1fe | Address Redacted | | | | |
| a0dad9f6-4e07-4eda-9aa9-60cdd4e07270 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a0daed54-8991-4748-89e0-d966100b39ca | Address Redacted | | | | |
| a0db0bf5-569a-4a37-ad9e-1da51d9c7a65 | Address Redacted | | | | |
| a0db0ecd-5523-4aa7-8112-c6fb134fddec | Address Redacted | | | | |
| a0db1186-7106-4764-8d2e-0fcdf2197fa8 | Address Redacted | | | | |
| a0db1f3e-d0d2-4604-a88e-737ffd2a55ac | Address Redacted | | | | |
| a0db2af1-a484-4cee-819d-e5303a93fb12 | Address Redacted | | | | |
| a0db4b1f-6d1e-4ced-ae56-2093777ab3d7 | Address Redacted | | | | |
| a0db4e1e-df84-4f67-9d26-4d03aac6a986 | Address Redacted | | | | |
| a0db6a68-43ea-4c89-bf73-bf034128e30d | Address Redacted | | | | |
| a0db7360-e00c-4049-8425-441472ebea31 | Address Redacted | | | | |
| a0dbafed-386b-4c32-98e2-8c4ec5bece05 | Address Redacted | | | | |
| a0dbb333-be24-4db5-8a5e-62827e77d9b4 | Address Redacted | | | | |
| a0dbcece-6e00-41ae-a822-90a6053c6c65 | Address Redacted | | | | |
| a0dc56ae-fb2e-4a68-a2cb-69de7355cb8e | Address Redacted | | | | |
| a0dc6847-cbf2-4f12-9cc7-df31d5964ecf | Address Redacted | | | | |
| a0dccfc7-e29c-4227-bfb5-c9ea601a92ed | Address Redacted | | | | |
| a0dd8fe9-4715-40f7-b0e7-ad82432b3578 | Address Redacted | | | | |
| a0ddb1bc-d681-4a27-b42a-9169132901cc | Address Redacted | | | | |
| a0ddfccd-9706-4b94-ab11-ddae8c68fa39 | Address Redacted | | | | |
| a0de0884-cfeb-43ec-bd9f-6f88ec8bd392 | Address Redacted | | | | |
| a0de1c99-0f8f-4fd1-af05-2b8527ab37e0 | Address Redacted | | | | |
| a0de1fcf-f704-4a27-b2ce-d31911cad264 | Address Redacted | | | | |
| a0de35c9-3da9-4e89-83fd-c2a677485ad9 | Address Redacted | | | | |
| a0de5fe2-86ea-429a-831c-27767f789f7b | Address Redacted | | | | |
| a0de7690-46e3-4cbb-aadb-67cdcf5cdfac | Address Redacted | | | | |
| a0de866f-5c3f-40d5-9929-ee97c9909dec | Address Redacted | | | | |
| a0deb2a3-910f-490c-9f79-89eea271c2ae | Address Redacted | | | | |
| a0dec8bc-fed8-4ea5-83d5-8cbb680a67de | Address Redacted | | | | |
| a0df00ce-82f3-4b26-826e-e64a472291df | Address Redacted | | | | |
| a0df0dd1-71e8-46ee-ba7c-152c265b39c5 | Address Redacted | | | | |
| a0df180d-29a1-45ef-9a78-70f115cd8340 | Address Redacted | | | | |
| a0df1c2b-5ef8-4274-9c4e-8e638103dda4 | Address Redacted | | | | |
| a0df2793-01f1-4875-8964-6477fb7524ca | Address Redacted | | | | |
| a0df44f7-ac53-4924-a866-ace7fdf4e1f4 | Address Redacted | | | | |
| a0dfc16-aaa5-47c5-a32d-db92053b06ff | Address Redacted | | | | |
| a0df8faf-78fe-4ed2-b325-34d97a66183a | Address Redacted | | | | |
| a0dfaad6-bdd3-4517-9d77-4b6adfb48c4f | Address Redacted | | | | |
| a0dffe46-970d-44a8-aa33-41a3758f2287 | Address Redacted | | | | |
| a0e00ab9-8700-4f51-a233-489545a31ede | Address Redacted | | | | |
| a0e00ee3-f24e-4348-a299-f57f6e50de72 | Address Redacted | | | | |
| a0e02845-172c-4be9-97df-0ccc808503a2 | Address Redacted | | | | |
| a0e0773b-3cfc-4d15-91cd-6708eb210705 | Address Redacted | | | | |
| a0e0b320-d564-412f-8707-de449a71519c | Address Redacted | | | | |
| a0e0d9c6-2ec8-4720-9c3d-b3855c023894 | Address Redacted | | | | |
| a0e10447-59ad-4dd4-b261-b4c8ee2cb855 | Address Redacted | | | | |
| a0e134fa-538a-4488-bd4a-8acad7a920e3 | Address Redacted | | | | |
| a0e1810d-744f-402e-ba54-3ed696003e6f | Address Redacted | | | | |
| a0e1ab2c-898c-4c73-a548-fd47ba1d7f34 | Address Redacted | | | | |
| a0e1ace0-3333-43c6-95d8-0bbc8fb406ec | Address Redacted | | | | |
| a0e1c01f-97e9-440f-b1fb-668e6bef4ab2 | Address Redacted | | | | |
| a0e1c82f-76f3-4376-b89f-44346f878f29 | Address Redacted | | | | |
| a0e1e011-d88a-47a5-ac58-f43e96a94ad4 | Address Redacted | | | | |
| a0e1fd00-d82c-4633-97c2-c35a3a623397 | Address Redacted | | | | |
| a0e20784-6870-4286-bb05-7d06e94a8cac | Address Redacted | | | | |
| a0e2156b-4fb4-42d8-a5c7-99bf1ec2995d | Address Redacted | | | | |
| a0e24fee-cedc-4951-9893-8142de1b2c43 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a0e2652f-3673-48d6-8fd9-f179f7b5619! | Address Redacted | | | | |
| a0e2903e-e9c0-42a2-a920-19c7bdc88d7e | Address Redacted | | | | |
| a0e2d802-f746-40f6-b13e-67ef517e9b71 | Address Redacted | | | | |
| a0e2e12a-00a7-444e-a93e-7886ac827b01 | Address Redacted | | | | |
| a0e2f773-1b1a-48a8-9f6c-e04e9988af5f | Address Redacted | | | | |
| a0e30f53-0572-4d6c-a288-05088ad37598 | Address Redacted | | | | |
| a0e312fe-1d0e-48fe-9b40-bd2d55b083ba | Address Redacted | | | | |
| a0e3269e-3a28-475d-93a2-25d6df904272 | Address Redacted | | | | |
| a0e32aa3-c466-47da-a6a6-b7fdbef03e21 | Address Redacted | | | | |
| a0e35312-234e-424d-8b70-0aa2f0c19e7d | Address Redacted | | | | |
| a0e35614-a6bd-4b4c-af17-7f1a3c45b1a9 | Address Redacted | | | | |
| a0e37f98-d196-46ea-85fc-526d2a89c9a3 | Address Redacted | | | | |
| a0e39412-5848-4df4-8e49-6d68703413c4 | Address Redacted | | | | |
| a0e3c4c7-d129-468c-a208-416d25ee05a4 | Address Redacted | | | | |
| a0e3c504-e129-4d80-b497-d8b364d6768b | Address Redacted | | | | |
| a0e3c66e-575e-480e-aef2-4980040c344a | Address Redacted | | | | |
| a0e3d0d1-fe58-416f-90cd-44241a5d5d25 | Address Redacted | | | | |
| a0e3ea5b-d440-4630-8fe7-6a7f1f0221a | Address Redacted | | | | |
| a0e3f521-56df-4d15-a963-2348466f800c | Address Redacted | | | | |
| a0e3fb5a-1be8-4096-b004-dda136780844 | Address Redacted | | | | |
| a0e42fd5-91be-4692-9295-5156dafdfee8 | Address Redacted | | | | |
| a0e440d9-ecd5-44b6-a2df-0bfcba38d947 | Address Redacted | | | | |
| a0e44b78-adb8-470b-83fa-e82ab45f0acd | Address Redacted | | | | |
| a0e452fb-0798-49ce-a862-e0fde7df8469 | Address Redacted | | | | |
| a0e45ae1-20d3-4ab7-8b37-adf313b2cca8 | Address Redacted | | | | |
| a0e45f4d-c784-4c06-a74c-9b4cb56fd883 | Address Redacted | | | | |
| a0e4b180-94ce-4da2-b331-72eff3d95e16 | Address Redacted | | | | |
| a0e4fa76-99ba-4020-a58d-b3f05373338b | Address Redacted | | | | |
| a0e50e01-0176-4836-bb95-5877f9ef8bb9 | Address Redacted | | | | |
| a0e541b0-9ab5-4279-a0ae-8141201fb0c1 | Address Redacted | | | | |
| a0e54421-65db-471c-bf5e-4925fe88f8fc | Address Redacted | | | | |
| a0e567e5-e7ca-47a4-827c-7e5e00b433be | Address Redacted | | | | |
| a0e56e96-b7e0-488c-aee9-95b2e1b14ec7 | Address Redacted | | | | |
| a0e5ba24-fe99-48ef-b29f-2562ebc52722 | Address Redacted | | | | |
| a0e5ca7c-920a-49cc-8829-2a65c163fe13 | Address Redacted | | | | |
| a0e5da2f-10a6-4c46-84c1-f2c308ee94a8 | Address Redacted | | | | |
| a0e60c50-0b41-4fd0-bb33-668e3ba3adbe | Address Redacted | | | | |
| a0e61c32-f03c-4898-bb85-ebbbc82a7fd0 | Address Redacted | | | | |
| a0e6477e-0254-41f3-98f7-f21e8a567e9C | Address Redacted | | | | |
| a0e64f8e-3324-4c44-a4f0-e57a8c25b7ee | Address Redacted | | | | |
| a0e650a0-d642-4df4-8b6f-ecf9adecda56 | Address Redacted | | | | |
| a0e66a07-18a9-4d0d-9505-1c00db17be9a | Address Redacted | | | | |
| a0e68332-bba0-4c98-abd6-74f99dce86b3 | Address Redacted | | | | |
| a0e68982-99ba-4dc6-a108-f6523376bd61 | Address Redacted | | | | |
| a0e6d6c4-11f8-4980-9f49-9c2f1d5d7d21 | Address Redacted | | | | |
| a0e6e0f6-eca8-4ed9-aece-d53ae59fd29c | Address Redacted | | | | |
| a0e6e5ab-f691-4f72-b234-1439a1c3a8d9 | Address Redacted | | | | |
| a0e6fe43-e7e7-4265-b484-883b54e8cd61 | Address Redacted | | | | |
| a0e70c6e-4bbd-4096-b518-07c19f702921 | Address Redacted | | | | |
| a0e71cb5-bb6c-45c6-a3e1-62043126abe5 | Address Redacted | | | | |
| a0e71dd8-6b9c-4a4f-a3e2-5fb877990a4b | Address Redacted | | | | |
| a0e72f75-765f-44d4-8735-80896878bbc5 | Address Redacted | | | | |
| a0e76a2b-8e9d-4bb9-b88d-399149c7809e | Address Redacted | Page 6398 of 10184 | | | |
| a0e79284-6d08-467f-b54b-76c8325b6cc9 | Address Redacted | | | | |
| a0e797bf-b14c-49e9-8189-03f89f5252b5 | Address Redacted | | | | |
| a0e7b7ca-af31-41d9-b20c-e45664104d9a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a0e7c525-3402-4552-9c53-c45539b461f4 | Address Redacted | | | | |
| a0e81324-9494-4f4a-8b64-1af748ebc6b7 | Address Redacted | | | | |
| a0e81aae-c830-48c4-9259-ee06f230c258 | Address Redacted | | | | |
| a0e872a7-eb80-41a5-b877-c5051d5557d3 | Address Redacted | | | | |
| a0e89c3b-d572-45cf-84ae-ddff56c8afb5 | Address Redacted | | | | |
| a0e89c57-faa8-495c-976b-f70bf8905a14 | Address Redacted | | | | |
| a0e8b49a-5a7e-4eaa-a2f5-ff51edc40dce | Address Redacted | | | | |
| a0e8c571-4a93-4f4f-8566-413e72736e07 | Address Redacted | | | | |
| a0e91dab-50f1-4ad9-8e18-b30c718207e0 | Address Redacted | | | | |
| a0e945b8-b8f1-4253-aa8f-0597eabbdd85 | Address Redacted | | | | |
| a0e96578-1d97-4b56-9e8e-f64a5911318a | Address Redacted | | | | |
| a0e96f1a-7c4e-438a-a73d-8359f5f7ff1c | Address Redacted | | | | |
| a0e97b38-eaab-47c1-b6d1-89666402bbc3 | Address Redacted | | | | |
| a0e99685-9ebf-4810-8ef8-6f98eba6f54c | Address Redacted | | | | |
| a0e9b86e-60be-4ce0-9d10-265b34e82d72 | Address Redacted | | | | |
| a0e9d763-cc51-4a07-89c2-55fc4696507f | Address Redacted | | | | |
| a0e9fd56-54c9-4141-99e5-90136f10253C | Address Redacted | | | | |
| a0ea67bb-cf90-45c0-a7f4-2ee6b1459d4a | Address Redacted | | | | |
| a0ea7585-d258-43e7-bbef-5d1fa3cf464a | Address Redacted | | | | |
| a0ea920b-cf55-4ebb-a58b-a511f60f06a3 | Address Redacted | | | | |
| a0ea9ca7-2a38-438c-ac3d-38262831a3bc | Address Redacted | | | | |
| a0eabb4f-0bbd-47f2-ade1-57bbc14d9df5 | Address Redacted | | | | |
| a0eadd8f-1efd-4dcd-8130-4c5c2b79c0ce | Address Redacted | | | | |
| a0eae10e-7e59-4c22-9243-0e808017812a | Address Redacted | | | | |
| a0eb004b-d49e-46b7-b3aa-47b8fa308c37 | Address Redacted | | | | |
| a0eb03ee-c077-441f-baea-cc65a857fe35 | Address Redacted | | | | |
| a0eb26ff-94a3-4605-ae9e-cb12062e3702 | Address Redacted | | | | |
| a0eb9341-3413-43fe-a791-e34fb43c589d | Address Redacted | | | | |
| a0eb9c1e-5693-470f-83df-880bc782fe6a | Address Redacted | | | | |
| a0ebb76c-f761-429c-a1c3-11100bbc71c8 | Address Redacted | | | | |
| a0ebb9af-a926-4cff-8fcf-ec34ca18857a | Address Redacted | | | | |
| a0ebbe2c-506b-464b-8a09-c4f16c653953 | Address Redacted | | | | |
| a0ebde7c-6e1d-48f1-9ee6-747a45c27aa7 | Address Redacted | | | | |
| a0ebea28-0be3-429d-857e-c0715fc42ef6 | Address Redacted | | | | |
| a0ebf29c-878c-44fa-99f0-f519d9ddc470 | Address Redacted | | | | |
| a0ebf94c-f2e9-4aad-b966-cea9d61e04d6 | Address Redacted | | | | |
| a0ec025d-c721-4f93-a50b-e3dd12fa1d79 | Address Redacted | | | | |
| a0ec1583-af05-4912-9810-e5c6fbd39a31 | Address Redacted | | | | |
| a0ec1739-652c-4b48-b2ac-221fa0f05063 | Address Redacted | | | | |
| a0ec3661-ddd9-4baf-847c-7b194e76de4c | Address Redacted | | | | |
| a0ec5f6c-fa4e-4735-863c-8ec3be0e365b | Address Redacted | | | | |
| a0ec8487-e8ad-4fd4-ba5d-b1169c3db8f1 | Address Redacted | | | | |
| a0ec8c90-f23b-41aa-ac50-f58549911f4b | Address Redacted | | | | |
| a0ec9c4c-dec8-4f5c-9ba5-037d98030bbb | Address Redacted | | | | |
| a0eca685-894d-418b-ae00-96e4d7a3782e | Address Redacted | | | | |
| a0eccb7f-c27e-405f-ab5d-df93ae9555c6 | Address Redacted | | | | |
| a0ed06c7-e700-47e9-bdc5-ba15e65babef | Address Redacted | | | | |
| a0ed1095-f49a-4360-984a-24c3c36efc3b | Address Redacted | | | | |
| a0ed1164-2402-4225-99da-04556fd4582c | Address Redacted | | | | |
| a0ed3052-0fbc-4b17-883d-560757234961 | Address Redacted | | | | |
| a0ed4944-b644-4ebc-939b-cdbd15f5e3eb | Address Redacted | | | | |
| a0ed72af-f6e6-4885-af72-521ad3176af5 | Address Redacted | | | | |
| a0edac47-3f68-4cb1-9b65-41ef68055c4e | Address Redacted | | | | |
| a0edb76d-3e86-456e-811d-29f6de48626d | Address Redacted | | | | |
| a0eddb0f-e3ae-4be2-926f-421af274c6ce | Address Redacted | | | | |
| a0ede468-65f7-49c0-8ea3-8652f765f9c5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a0edf2cb-b4ec-4d85-97f0-0bef8d896f9e | Address Redacted | | | | |
| a0ee018b-7ea0-4e3b-9c7b-066127906022 | Address Redacted | | | | |
| a0ee0c89-9f37-4c45-b605-a261491930a1 | Address Redacted | | | | |
| a0ee0cc0-9f03-4a23-a7ab-ac19ba567a4c | Address Redacted | | | | |
| a0ee4aba-ee34-4c7c-8646-b5ff04a3fdbf | Address Redacted | | | | |
| a0ee5140-ef84-43b8-b456-296f922f157a | Address Redacted | | | | |
| a0ee7715-e020-454e-a69d-cf5d5a17a211 | Address Redacted | | | | |
| a0eea30b-9f68-4117-b6d4-5557056901bf | Address Redacted | | | | |
| a0eeb393-82ce-4009-9080-7986ea82672C | Address Redacted | | | | |
| a0eeb7ee-32e7-4e3c-b68c-a6e95b5fd3a1 | Address Redacted | | | | |
| a0eee76e-9414-4cfe-8f85-93949142acfa | Address Redacted | | | | |
| a0ef15bd-c180-42d9-87b6-1b4a25822e5a | Address Redacted | | | | |
| a0ef4f74-b699-44f2-9692-af9b11bd8482 | Address Redacted | | | | |
| a0ef63a0-f7ec-40a9-a3aa-4c708c63ef4f | Address Redacted | | | | |
| a0ef6b50-7a12-450e-9302-e6b9bffa57ce | Address Redacted | | | | |
| a0ef7ec0-0b9d-4c1e-9611-292c96f0ee5a | Address Redacted | | | | |
| a0ef8e8f-6a94-49a5-a296-44b6db1caa57 | Address Redacted | | | | |
| a0ef9610-4bac-42fa-bb93-b134ff3029a3 | Address Redacted | | | | |
| a0efa114-db6e-4a63-8a36-8513bc362215 | Address Redacted | | | | |
| a0efb204-c0fb-4e6d-af48-9b88631332e2 | Address Redacted | | | | |
| a0efb5bb-0244-4273-80bc-37f658110314 | Address Redacted | | | | |
| a0efcb63-f8ef-4663-b964-4608e258ee1e | Address Redacted | | | | |
| a0eff299-4dc6-4b7b-979a-7a1b2fe75088 | Address Redacted | | | | |
| a0eff358-8b1d-4304-bae8-415301f847c2 | Address Redacted | | | | |
| a0f003b3-96e3-46bc-b20c-57abaf49a2c9 | Address Redacted | | | | |
| a0f00c3e-619f-419e-8786-a9cfcb7a8c67 | Address Redacted | | | | |
| a0f0609a-75e6-4d85-baf5-545be777201c | Address Redacted | | | | |
| a0f09d4e-b3d8-4d08-bca2-96e41dc3136e | Address Redacted | | | | |
| a0f0a2aa-de88-436f-b3c8-2639cf127204 | Address Redacted | | | | |
| a0f0bc71-e030-49ec-bed0-bc2e72013b9e | Address Redacted | | | | |
| a0f0ea2d-0460-4298-9030-050b389d96fc | Address Redacted | | | | |
| a0f0eb73-6a86-48a6-ae35-8da2a94e9fbb | Address Redacted | | | | |
| a0f1187e-d261-4bee-97a6-d8b22d6da47a | Address Redacted | | | | |
| a0f14c70-6ab1-4d4f-ad64-924673c503af | Address Redacted | | | | |
| a0f15071-b491-4dd1-bf5c-83290c8d4afb | Address Redacted | | | | |
| a0f152ad-b882-4b7f-b11e-b87fa6d940f4 | Address Redacted | | | | |
| a0f17fc2-9df4-4f82-9269-a675f7c54ec2 | Address Redacted | | | | |
| a0f19de8-3532-4068-9590-7bff92cea0d3 | Address Redacted | | | | |
| a0f1baf4-1719-4433-b7f1-fbd4d453fcf0 | Address Redacted | | | | |
| a0f1fc9a-322a-4fc7-a336-cb9ca0144e8c | Address Redacted | | | | |
| a0f2127f-ff99-4d7d-9e35-8cf9df3b9b85 | Address Redacted | | | | |
| a0f213c5-0934-4438-9064-b064bb40ff7b | Address Redacted | | | | |
| a0f2398f-1951-4be5-a71e-b50ef54f02df | Address Redacted | | | | |
| a0f25912-86de-4d2e-90ab-9fc00ac0f812 | Address Redacted | | | | |
| a0f27e4e-8352-4a03-a28d-8c38c772793C | Address Redacted | | | | |
| a0f2ba77-11b7-405b-8eb5-e04038866d69 | Address Redacted | | | | |
| a0f2c8ea-f358-4636-b74b-4be55745d584 | Address Redacted | | | | |
| a0f2e577-6041-4f89-b112-4c78674a21a8 | Address Redacted | | | | |
| a0f3340d-9597-4404-b163-6042459be1e4 | Address Redacted | | | | |
| a0f33c98-7329-4d59-93b0-913218f8e279 | Address Redacted | | | | |
| a0f34e84-65dc-458b-a816-e311837c8fdc | Address Redacted | | | | |
| a0f361fd-fb31-4f16-a801-0906a2b64456 | Address Redacted | | | | |
| a0f36fc6-8330-46cf-895b-5b00b951e889 | Address Redacted | Page 6400 of 10184 | | | |
| a0f394d8-06d6-44b5-baa2-a2cd1414eefa | Address Redacted | | | | |
| a0f3dad6-a896-49f2-81ae-279d50636c9f | Address Redacted | | | | |
| a0f4072a-f9b7-4356-8bf1-faf85946ce0a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a0f40973-8b03-4c90-aa88-9b063e600b8c | Address Redacted | | | | |
| a0f43a2e-1447-468c-97a6-7cd89ca24c28 | Address Redacted | | | | |
| a0f4468d-7b29-4bd4-8e3b-0f41a296e230 | Address Redacted | | | | |
| a0f45c41-6fa9-4ac8-8d17-a3aaf56d666b | Address Redacted | | | | |
| a0f4634b-7a01-45d7-8a1d-abb4b8fad1ac | Address Redacted | | | | |
| a0f46d49-e2ad-4509-a488-a668c7aa191c | Address Redacted | | | | |
| a0f47a8e-c7a6-41f9-90e6-9ed47dd5d339 | Address Redacted | | | | |
| a0f48264-bcbd-4376-b722-9487a1c70709 | Address Redacted | | | | |
| a0f4c497-6278-4a41-b145-f8e84f2c57ef | Address Redacted | | | | |
| a0f4f15a-d680-4638-af2a-95d1fc097263 | Address Redacted | | | | |
| a0f4f9b3-351c-4adf-a3a2-1e0d37ec7286 | Address Redacted | | | | |
| a0f5290d-cdd0-4830-9de5-585bac18ca2e | Address Redacted | | | | |
| a0f590ae-6d3b-42cc-be70-28fa4814ad12 | Address Redacted | | | | |
| a0f594d0-f7d3-4dda-9af9-7661e56e06e7 | Address Redacted | | | | |
| a0f5a1f1-bdcd-4ef0-889c-d17cb688e7fe | Address Redacted | | | | |
| a0f5aadc-ed83-4164-aecb-9e7d42db3cb2 | Address Redacted | | | | |
| a0f5ad94-95cf-47b3-a04a-5a372d31e009 | Address Redacted | | | | |
| a0f5ad95-1988-4859-9d91-d7fe2faa5309 | Address Redacted | | | | |
| a0f5e1b9-7d5c-4a67-8ca8-f0b4f79e9288 | Address Redacted | | | | |
| a0f682ef-27a8-4e2c-9245-ab76efb934bc | Address Redacted | | | | |
| a0f6906c-547a-4ab5-87a0-044f71d39db8 | Address Redacted | | | | |
| a0f6c78f-7174-48d0-a492-32a93b934af7 | Address Redacted | | | | |
| a0f6cbaa-3cf7-4bac-a10c-ca787f1b031c | Address Redacted | | | | |
| a0f6f183-a64f-479e-a8d2-1680888d1745 | Address Redacted | | | | |
| a0f70d8e-25c1-4669-92b9-ea9f75dfd973 | Address Redacted | | | | |
| a0f727d8-c618-423f-ad34-432a15ffae4c | Address Redacted | | | | |
| a0f72fb9-a499-4b38-94d3-6faa57f88792 | Address Redacted | | | | |
| a0f7541c-d6b1-4f96-a656-12d1b12e5bac | Address Redacted | | | | |
| a0f78548-5fdf-41a6-b62c-4e4a43800e4c | Address Redacted | | | | |
| a0f7a681-5a89-4895-a307-12063a76a1ac | Address Redacted | | | | |
| a0f7a99d-1aeb-4fb8-85be-8ef950ccf166 | Address Redacted | | | | |
| a0f7c8f8-ebeb-4ddf-bbf6-a112c87f8cec | Address Redacted | | | | |
| a0f7d21a-9da5-4ef9-97fd-baef47c805aa | Address Redacted | | | | |
| a0f814d2-5a22-48d8-ae56-f23d16138c6b | Address Redacted | | | | |
| a0f81bd7-1864-42da-a9e5-27317c59437c | Address Redacted | | | | |
| a0f8587e-0162-4d0b-8070-193a10e418dd | Address Redacted | | | | |
| a0f861fa-67dd-49d4-9933-56c27a28295b | Address Redacted | | | | |
| a0f876c9-555a-4a36-9e76-b88a7005eaa9 | Address Redacted | | | | |
| a0f882ba-1d6e-4260-bae0-ddc89ca9dc0b | Address Redacted | | | | |
| a0f8a610-c781-4d44-a30a-361929d19bb3 | Address Redacted | | | | |
| a0f8aa00-25fa-470d-b87c-1c09b3f2de58 | Address Redacted | | | | |
| a0f9058b-67bd-4c9f-904b-b2a4fa870e7c | Address Redacted | | | | |
| a0f9165f-4b5f-4d29-863c-8ee44ccca2b9 | Address Redacted | | | | |
| a0f9290d-be1f-4491-942f-ed670e908115 | Address Redacted | | | | |
| a0f92d15-21af-43fd-bd05-72e780910131 | Address Redacted | | | | |
| a0f967d6-bab3-4910-a7bc-3771918678e3 | Address Redacted | | | | |
| a0f96c61-3a5c-46b0-a678-20275285de48 | Address Redacted | | | | |
| a0f9bf42-b7b1-4272-a57e-7e2f7b356d7b | Address Redacted | | | | |
| a0fa30ae-83cf-4256-bd9f-56145d82d9cc | Address Redacted | | | | |
| a0fa8573-4665-4381-a9b8-5d630675a7d1 | Address Redacted | | | | |
| a0fa87bd-a412-4b4e-b738-7a1e61af19ea | Address Redacted | | | | |
| a0fa8de5-bd16-4391-8334-ad0270057347 | Address Redacted | | | | |
| a0facc0e-a689-46e4-aeeb-0187453cc25e | Address Redacted | | | | |
| a0faf332-2831-4541-8512-da1915a8304c | Address Redacted | | | | |
| a0fb0025-8561-489b-9856-5195807079bc | Address Redacted | | | | |
| a0fb0ceb-b3a9-4b93-ab21-8c38b45d5b26 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a0fb129d-e7aa-4cbe-81ce-a6ca2025ae99 | Address Redacted | | | | |
| a0fb4280-b41a-4c73-abf2-ee27c52bddf3 | Address Redacted | | | | |
| a0fb6630-24fa-4f12-8605-f2d6d52c7ed8 | Address Redacted | | | | |
| a0fb7a9a-e0b1-4f3c-a7e5-24a8302f2539 | Address Redacted | | | | |
| a0fb803c-e869-4cd9-8cde-dd5ca7e9382d | Address Redacted | | | | |
| a0fb93f0-6033-4dd3-acc6-aa1baf15a904 | Address Redacted | | | | |
| a0fbb21d-96d3-4fce-8eaa-c2789f2bc313 | Address Redacted | | | | |
| a0fbc364-0a76-417c-9111-7da2ca643977 | Address Redacted | | | | |
| a0fbd1ba-4c9f-420a-854f-c6b76c3dfcc4 | Address Redacted | | | | |
| a0fbd967-bd93-42e4-84af-69d7595514bb | Address Redacted | | | | |
| a0fbee8d-dcd7-45c1-8187-06e28e03747d | Address Redacted | | | | |
| a0fbfb0a-e026-4e5d-8cc7-416055da286C | Address Redacted | | | | |
| a0fbfe97-0b90-4c21-8bc6-ceff31def192 | Address Redacted | | | | |
| a0fc24e7-0e56-4dd2-85f1-258e011815f7 | Address Redacted | | | | |
| a0fc6645-8072-438f-af0e-cce700a82bba | Address Redacted | | | | |
| a0fcacbc-9b5f-45a3-87fd-ceb5423a005a | Address Redacted | | | | |
| a0fcbfe7-b9ce-485c-93a7-38d3e13bfa49 | Address Redacted | | | | |
| a0fcc158-2218-4da8-9494-fee8018a06d2 | Address Redacted | | | | |
| a0fd0d60-7245-40db-acb2-f7eeed10ed69 | Address Redacted | | | | |
| a0fd1bb2-9602-434d-8ebe-1a50a560394f | Address Redacted | | | | |
| a0fd2048-4c7e-4fcf-a858-0ab4c7421e32 | Address Redacted | | | | |
| a0fd2764-af5e-4072-807d-71191c67028e | Address Redacted | | | | |
| a0fd467d-f854-4feb-80a0-b2469cd5dd4a | Address Redacted | | | | |
| a0fd67ca-1245-47a1-80f0-d62a9f4b280b | Address Redacted | | | | |
| a0fdbf4f-bb23-478d-a6b3-388df821cb53 | Address Redacted | | | | |
| a0fe1f27-03d1-4e88-9aa3-219861c8b57c | Address Redacted | | | | |
| a0fe20ac-90a3-456d-995c-eda3f625db8l | Address Redacted | | | | |
| a0fe3916-4a25-4561-92d1-ade033f868eb | Address Redacted | | | | |
| a0fe47d7-7e6b-4c81-95de-a28536aa73f4 | Address Redacted | | | | |
| a0fe65a0-81eb-45f7-bb79-4b443009e29b | Address Redacted | | | | |
| a0fe75d8-af05-40f4-98fd-342a9c627b9C | Address Redacted | | | | |
| a0fe7dd0-33fe-486c-bb94-d8892e448e6a | Address Redacted | | | | |
| a0fedb72-74e0-4e75-a2ba-ef1b69393603 | Address Redacted | | | | |
| a0fef278-100a-456c-b574-dbc538d5339e | Address Redacted | | | | |
| a0ff0fa1-a728-4d9b-b3d4-7b4215cb9aa9 | Address Redacted | | | | |
| a0ff172f-f14b-4917-8a7a-f90ede8566de | Address Redacted | | | | |
| a0ff49ba-5a72-48cb-b07c-ca3c2caae8f4 | Address Redacted | | | | |
| a0ff81e8-4251-450d-be81-070370ec25b4 | Address Redacted | | | | |
| a0ffaf8b-93fb-42ac-9dff-827f8f0bb614 | Address Redacted | | | | |
| a0ffb156-644f-438d-91e9-226250e6e7a5 | Address Redacted | | | | |
| a0ffc7c1-e619-435b-bee3-77b4f5f9e284 | Address Redacted | | | | |
| a0ffd288-5f53-4688-9fe5-ae9333b641a6 | Address Redacted | | | | |
| a0ffd50c-086e-4094-8c84-51d0d335fe24 | Address Redacted | | | | |
| a0ffd668-ddc7-4e18-9736-ae2ce0d5aa14 | Address Redacted | | | | |
| a0fff927-28b4-4bab-bd6b-6cfdaf255949 | Address Redacted | | | | |
| a1002bab-d65c-40c7-bff4-3bbae1d44549 | Address Redacted | | | | |
| a100650a-4caf-4d6d-9017-cb64efc8d044 | Address Redacted | | | | |
| a10093b6-5929-4062-bf5a-1b1967625054 | Address Redacted | | | | |
| a1009d33-de47-473d-af58-e983970543d3 | Address Redacted | | | | |
| a100aa39-52cd-4496-8b80-73f499b0d76c | Address Redacted | | | | |
| a100c361-2751-43d0-8452-b1c62d82d7bd | Address Redacted | | | | |
| a100f482-1792-4533-ba74-306a31f1eb83 | Address Redacted | | | | |
| a1010132-8eb0-4bb5-b525-ad1bb8709b47 | Address Redacted | | | | |
| a10105f3-faca-4a51-8425-1ab8d9b8f4d7 | Address Redacted | | | | |
| a1011467-5404-4e82-beec-364060599817 | Address Redacted | | | | |
| a1012174-5434-4ca0-b42b-a24b56412dae | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a101222a-8a89-49c4-a3ca-c21d613f91b7 | Address Redacted | | | | |
| a1012473-6c54-4146-9055-5aa0f2945bae | Address Redacted | | | | |
| a10127ee-1736-4d51-9c37-c3cb9abe9aff | Address Redacted | | | | |
| a1015d9b-4429-4cba-ae8c-9969b563271c | Address Redacted | | | | |
| a1016468-d2bb-4e8e-b39d-4594129f1f1f | Address Redacted | | | | |
| a1018ee0-83f8-467c-aecd-45fce2ea65e4 | Address Redacted | | | | |
| a1019826-cb4e-4598-a2bc-f12e46dff2c5 | Address Redacted | | | | |
| a101ce51-3d53-41cf-be9a-47bcf5d994e8 | Address Redacted | | | | |
| a101ea16-c903-4883-99fc-e78713dcade1 | Address Redacted | | | | |
| a101f3ee-26c6-4d07-8d6b-542efdcdcd3e | Address Redacted | | | | |
| a1021699-bdf0-4784-9581-475793e8b291 | Address Redacted | | | | |
| a1024add-f8fa-4754-9661-638431b46e2e | Address Redacted | | | | |
| a10270a2-bb3a-49f8-b918-525b3ba0b0d6 | Address Redacted | | | | |
| a1028424-8354-499b-84d3-9802dd02a2c2 | Address Redacted | | | | |
| a1029266-0414-4aa9-b364-68696fcb2727 | Address Redacted | | | | |
| a10296bb-583b-4714-823a-fa5457bffa18 | Address Redacted | | | | |
| a102b55a-dece-4418-9cae-dfe9f358f4fd | Address Redacted | | | | |
| a102da9f-02b2-49df-921d-e5e45cd32be3 | Address Redacted | | | | |
| a102e363-04d1-46a4-82df-f116a085023e | Address Redacted | | | | |
| a1031362-0f4e-4c32-a15a-fa3e3df74379 | Address Redacted | | | | |
| a1034d7e-c831-4202-8064-eced15d6fcf7 | Address Redacted | | | | |
| a1037c52-2d02-4054-9c02-53f572899c29 | Address Redacted | | | | |
| a10390b6-ce73-410e-9cb6-2ce4082f4f0f | Address Redacted | | | | |
| a103975f-92f1-43f6-b19a-ba3e5dc0dc0e | Address Redacted | | | | |
| a103d680-4f7c-43a0-8c33-ee068b864ed2 | Address Redacted | | | | |
| a103e5aa-6149-4b65-b7e7-692598e66bd4 | Address Redacted | | | | |
| a103eb51-9cec-47ea-9a0f-c4a73a9aae23 | Address Redacted | | | | |
| a103ecea-f031-4321-b012-cdd7aff0ce35 | Address Redacted | | | | |
| a103f904-8154-4e2a-a888-7005d864fde3 | Address Redacted | | | | |
| a10420f2-42d8-441a-b0ad-34a2452ba62c | Address Redacted | | | | |
| a1042a6b-9626-48fb-a500-dc8705bc75a5 | Address Redacted | | | | |
| a104376a-6a8f-4dc3-a1bb-340a1ef402e8 | Address Redacted | | | | |
| a1043af8-d561-4fcd-9042-1124a51bbf73 | Address Redacted | | | | |
| a104864e-07d3-4d51-905a-b1a3b22d1464 | Address Redacted | | | | |
| a1048a91-99ad-4417-bdaa-55be9293df66 | Address Redacted | | | | |
| a1048bcb-712c-458b-9a10-147d1a9cb22b | Address Redacted | | | | |
| a104dceb-29d4-492a-956e-5f5ee556505a | Address Redacted | | | | |
| a104ebee-d32b-473f-9c58-9891f38aa6cc | Address Redacted | | | | |
| a104fe66-8573-4d0e-aa07-04cc02a08724 | Address Redacted | | | | |
| a105381d-bf85-48b5-90d7-b3c5bc75ba1d | Address Redacted | | | | |
| a1057c76-bf45-4128-89ef-70b78d7dfea4 | Address Redacted | | | | |
| a1058d7a-7874-4a76-9884-5d5d60cadc8b | Address Redacted | | | | |
| a105c4c3-0619-41d6-88e8-2284c5e0d084 | Address Redacted | | | | |
| a105c5e7-674f-45e6-b9fb-bc4854b0f4a6 | Address Redacted | | | | |
| a105d17d-03ec-45b6-b425-7edda8aa7035 | Address Redacted | | | | |
| a105fe6c-3ce8-4253-a8a9-f61ba294b953 | Address Redacted | | | | |
| a1064fc8-a618-4ba0-af69-b217304e827b | Address Redacted | | | | |
| a1067018-7eac-4004-a577-f51f31f87677 | Address Redacted | | | | |
| a1069b98-5103-4fee-af63-6ebca7afac50 | Address Redacted | | | | |
| a1069f19-2718-4b18-bde8-0c6cc4d558dd | Address Redacted | | | | |
| a106dcac-f5eb-4827-a916-41f3ae09babd | Address Redacted | | | | |
| a106dd21-8d8e-4d38-a484-495124e5d7cc | Address Redacted | | | | |
| a106df9a-07b3-4766-b3eb-f52839d54abd | Address Redacted | | | | |
| a106f181-88a8-4996-9a1c-b7f037b3da59 | Address Redacted | | | | |
| a106f614-b835-4e0a-bb03-70977075b3b5 | Address Redacted | | | | |
| a106fd28-a73f-41d5-90ec-a29ef51b9be6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a1071471-4806-4510-8a16-de51c8b87fc5 | Address Redacted | | | | |
| a1071a85-07d9-40e6-a6df-598ac3764cfc | Address Redacted | | | | |
| a1071ada-3f4f-40b8-94dd-85736eb05f4c | Address Redacted | | | | |
| a1073b7b-a3fa-4a9c-94a0-69961f42ece9 | Address Redacted | | | | |
| a1075a58-79a2-47db-b7c0-a066a65f9342 | Address Redacted | | | | |
| a10771a9-bca7-47e8-b81d-46567d2de4b4 | Address Redacted | | | | |
| a10784e6-94b7-4cfe-b1b2-3e6015db46f8 | Address Redacted | | | | |
| a107b602-814c-4225-9561-dd26aa2c79d0 | Address Redacted | | | | |
| a107bf5a-4908-45f3-80a8-4672ba0d6bf2 | Address Redacted | | | | |
| a107d91b-421c-43a1-bc6b-8f7b6764176c | Address Redacted | | | | |
| a1082fda-a5eb-42ae-b9bf-b41ca3e1a3f0 | Address Redacted | | | | |
| a1088714-3218-42aa-a9b4-c4737a99af21 | Address Redacted | | | | |
| a1089caf-b05c-4063-8bdb-b9d4e61608c7 | Address Redacted | | | | |
| a108a8bd-eebd-4f46-9e78-bfe8e5d4004a | Address Redacted | | | | |
| a108d941-005d-49b7-94c9-acd05ec5d997 | Address Redacted | | | | |
| a108fdc4-d205-4b6a-8327-4dacc13e2ce5 | Address Redacted | | | | |
| a109030e-cd58-4ac2-b63c-63cd0716f7fe | Address Redacted | | | | |
| a1093d19-14aa-493f-9621-1db8c969512c | Address Redacted | | | | |
| a1095cf3-71ff-481a-b256-2d3504c677c5 | Address Redacted | | | | |
| a109a909-a645-4afe-b252-7ded130031a7 | Address Redacted | | | | |
| a109b677-d2f6-4fcc-96ec-a17d758725d1 | Address Redacted | | | | |
| a109c592-0f0c-45fe-8f0a-85feb2fa385e | Address Redacted | | | | |
| a109d550-2e3c-468e-80f6-e8d333eb950f | Address Redacted | | | | |
| a109f7bd-d163-4acb-987a-77be180da017 | Address Redacted | | | | |
| a10a03f9-3bc5-48b1-b5ca-1671c1ef2a47 | Address Redacted | | | | |
| a10a164f-45f6-4396-a5bf-adf13b284adb | Address Redacted | | | | |
| a10a2186-10e4-4b04-b61a-2a13d5c93468 | Address Redacted | | | | |
| a10a24b5-dbee-423f-b81e-0448779816e1 | Address Redacted | | | | |
| a10a2fac-f172-4ce0-a5df-8833acb5290c | Address Redacted | | | | |
| a10a3181-18f0-424e-aef1-e60ab6973962 | Address Redacted | | | | |
| a10a4283-d5b0-4ce4-8d96-f02e77cdbb95 | Address Redacted | | | | |
| a10a637e-0304-4928-9e85-3b5dc468105f | Address Redacted | | | | |
| a10a76bf-dbc2-423b-a267-7ce646112bb0 | Address Redacted | | | | |
| a10a8417-017c-49de-8501-a89a592e1fc8 | Address Redacted | | | | |
| a10ac7f9-3a55-479c-928c-eee051a34272 | Address Redacted | | | | |
| a10ad661-a85c-4f57-9d2e-0c46d74e739e | Address Redacted | | | | |
| a10af012-15d7-4513-bf01-9b6a8a6d1a5e | Address Redacted | | | | |
| a10b2009-b653-4617-b213-4139757fbc06 | Address Redacted | | | | |
| a10b23a0-5d7d-464c-b077-9b77596e4bb9 | Address Redacted | | | | |
| a10b2af2-1b76-41a5-a941-a8de9829f14b | Address Redacted | | | | |
| a10b39df-7671-4e57-9f7a-968185940c21 | Address Redacted | | | | |
| a10b486a-edfd-4235-9d9d-cf7c1bdf98e4 | Address Redacted | | | | |
| a10b7859-75f0-43d2-8b7e-64661b45ef76 | Address Redacted | | | | |
| a10b96a1-ccf2-4d32-8978-f0a5a09074d6 | Address Redacted | | | | |
| a10b9987-587f-4ead-82eb-ad4381ec3af9 | Address Redacted | | | | |
| a10bdc7e-0874-48f9-b46c-54b9206a946b | Address Redacted | | | | |
| a10bf05d-cd6e-4c79-8c46-f44ef31d681c | Address Redacted | | | | |
| a10bf771-b338-4543-805f-21fc19d8aa2c | Address Redacted | | | | |
| a10c0a44-3be8-41e1-9211-64921b608e15 | Address Redacted | | | | |
| a10c43ac-0ffb-4348-aae6-3283121791b2 | Address Redacted | | | | |
| a10c6ca4-0720-4311-8a14-a2a07b8d9cb3 | Address Redacted | | | | |
| a10cd681-1c80-4ce7-8714-7de1e316a5a2 | Address Redacted | | | | |
| a10cd9b0-5c88-45cb-9e6c-7be9488d8a4f | Address Redacted | | | | |
| a10cf0c5-1cf2-450c-816f-226f184fea93 | Address Redacted | | | | |
| a10cf474-d617-4810-8d1e-11f7c9a240a3 | Address Redacted | | | | |
| a10d2640-ab78-485e-8134-3ccf95f482b7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a10d2d69-0fe2-483a-a15c-053f88f942c5 | Address Redacted | | | | |
| a10d5184-b03e-4b3c-8142-9a6006b1a75d | Address Redacted | | | | |
| a10d61b7-2c2b-48cc-950d-32d83b073d1d | Address Redacted | | | | |
| a10d8742-1f2f-4de3-988f-2ddf5e890124 | Address Redacted | | | | |
| a10db39a-3975-4bb0-8f7f-3f27984c4c3a | Address Redacted | | | | |
| a10dbd07-7a3e-4101-a7d6-8b0e682d3ab2 | Address Redacted | | | | |
| a10dce0d-8fee-4568-95f3-eb129d50cd84 | Address Redacted | | | | |
| a10dfb89-ebe5-4593-b0a1-4a28bb19930d | Address Redacted | | | | |
| a10e1642-ebd5-4311-aa53-fb0fff2938cc | Address Redacted | | | | |
| a10e21ea-b056-455d-8e53-ca908617508a | Address Redacted | | | | |
| a10e3f03-70a2-4f32-9023-f17a052ab157 | Address Redacted | | | | |
| a10e4937-c0e2-4584-ad91-2ae447b0bdb1 | Address Redacted | | | | |
| a10e8161-fa55-4e5a-abaf-534beac1e323 | Address Redacted | | | | |
| a10e95bd-f776-44a2-8afc-4833f0c156da | Address Redacted | | | | |
| a10eb554-3fa7-4163-a34a-985174a6ae82 | Address Redacted | | | | |
| a10ee798-6767-4d5a-b978-9702bfee1e58 | Address Redacted | | | | |
| a10eeba4-fd7f-4ccd-b594-47c727e62bb0 | Address Redacted | | | | |
| a10ef905-c749-4231-a72e-a5dc044c983c | Address Redacted | | | | |
| a10f0576-ada2-4596-920e-a03bb7c5da92 | Address Redacted | | | | |
| a10f0c1e-faa4-4cb5-8062-859c12cf5a8e | Address Redacted | | | | |
| a10f3771-1f55-4058-a62a-c0628797d4f5 | Address Redacted | | | | |
| a10f5901-f3d2-44a7-8f25-dfd343d9e5c2 | Address Redacted | | | | |
| a10f662d-dc4a-494d-8a51-b30315e2eb46 | Address Redacted | | | | |
| a10f753e-501f-4437-988c-22a8bed1dcec | Address Redacted | | | | |
| a10f8898-31e9-4a21-86cb-3e49b360b3d2 | Address Redacted | | | | |
| a10f8ef6-77df-4fa1-b46a-20ade54e7189 | Address Redacted | | | | |
| a10fc69e-a0b1-4894-9fac-239ecd10046f | Address Redacted | | | | |
| a10fcfb9-28ee-4f27-8e20-1657ff3e451e | Address Redacted | | | | |
| a10fe43a-896e-4667-9f58-b1d7c7826b75 | Address Redacted | | | | |
| a10fed98-2b3e-48f8-8206-ba11fad0ec4b | Address Redacted | | | | |
| a1100a51-88fa-467b-aa29-870afce136d5 | Address Redacted | | | | |
| a1101eef-ca7c-4b7e-89c5-264948faa75f | Address Redacted | | | | |
| a1102c06-819b-4ddb-b4cc-4130a8422be8 | Address Redacted | | | | |
| a1106b13-ddf4-4824-92d6-5439ab097b20 | Address Redacted | | | | |
| a11075fa-f228-4fd2-a5c1-1c9fec20e731 | Address Redacted | | | | |
| a110961c-0648-4b73-afe9-8c2a7e4308ac | Address Redacted | | | | |
| a1109d34-cd45-41f1-adbe-aaed1b6b5042 | Address Redacted | | | | |
| a110b710-bb42-4958-a2ff-c30685e9eb85 | Address Redacted | | | | |
| a1110d48-486c-4ace-8f40-06a35000631f | Address Redacted | | | | |
| a1111693-8183-47ec-a561-d4d8200bc6dd | Address Redacted | | | | |
| a1118954-d036-473f-9693-4d82b7fc0eb3 | Address Redacted | | | | |
| a11195fe-edc3-4218-b147-a9f413427305 | Address Redacted | | | | |
| a1119ff9-4c84-49c5-a227-b09f88c0492c | Address Redacted | | | | |
| a111b06c-b225-42d6-881f-3bc5a45bff31 | Address Redacted | | | | |
| a111b0d0-a788-48b1-a856-af4e738acb12 | Address Redacted | | | | |
| a111b582-a7c1-4787-9e51-6f69302788e1 | Address Redacted | | | | |
| a111c453-d784-4329-a6e8-9c344ede9cc8 | Address Redacted | | | | |
| a111d591-2f71-4598-8b9a-fc718db492fe | Address Redacted | | | | |
| a111f05b-fce4-4af8-8b45-43d18bcf38b5 | Address Redacted | | | | |
| a112079f-159c-4af3-b05c-1cc18207654c | Address Redacted | | | | |
| a112326c-062e-47cd-8d76-8d5575c0abec | Address Redacted | | | | |
| a112433d-cfc9-4c29-b9df-cf62198bbb32 | Address Redacted | | | | |
| a1125372-5fed-4e6f-a02b-e93c1d790680 | Address Redacted | Page 6405 of 10184 | | | |
| a1125be9-c310-4cd5-8de3-39c4b2bfa825 | Address Redacted | | | | |
| a1128850-55d6-401b-b62d-365c1ee3daea | Address Redacted | | | | |
| a1128b64-0c23-4a9e-bb6d-648b938014db | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| a112b773-d4ba-40c4-8dec-a6aa6420182e | Address Redacted | | | | |
| a112fe57-3992-43a7-aa31-b5042bd514ac | Address Redacted | | | | |
| a113b828-8507-431a-a3e6-ed8f00e5cc51 | Address Redacted | | | | |
| a113c32f-4fbf-4011-813d-41e88fd991e0 | Address Redacted | | | | |
| a113cc27-5221-424a-bff5-f325750673bb | Address Redacted | | | | |
| a1142626-87a2-4e33-9be7-aaa0df16baa1 | Address Redacted | | | | |
| a11429e6-a42b-4d7f-af78-8472ce604c0e | Address Redacted | | | | |
| a114305a-a7e8-4b9b-bef1-737e1c0b10ac | Address Redacted | | | | |
| a1143cee-da18-47bf-aec0-73145c6036aa | Address Redacted | | | | |
| a114474f-7036-4c94-add2-9956d3b32e70 | Address Redacted | | | | |
| a1145776-a28a-4b4c-9a44-f7a6bb35c487 | Address Redacted | | | | |
| a1146cb0-46a1-41f8-be70-3b97aa7fdae1 | Address Redacted | | | | |
| a1147dcd-daa6-44d2-96a6-1e6a5a53a420 | Address Redacted | | | | |
| a1148592-fa86-475e-94ba-c8dfe78047de | Address Redacted | | | | |
| a114af07-8ec7-4552-9a4e-1b2fd632f71c | Address Redacted | | | | |
| a114c42d-d13f-474b-b6a7-40b97e2a4cfc | Address Redacted | | | | |
| a114e1f3-c668-4553-917b-0f2362123b7a | Address Redacted | | | | |
| a114ed57-ec22-46e3-9fcb-6b237515ab19 | Address Redacted | | | | |
| a1154be1-9ea3-4a9e-912d-2150aefc625c | Address Redacted | | | | |
| a11552bd-f082-471d-9ee9-32f0e578992c | Address Redacted | | | | |
| a1157beb-7a45-4d10-83f9-6afa7b4230fl | Address Redacted | | | | |
| a11585dc-fd45-457b-9d84-67988b605654 | Address Redacted | | | | |
| a1158fb1-00de-4a89-b695-31cc9a9445bb | Address Redacted | | | | |
| a115a879-2192-4975-ab49-88d63d3e83de | Address Redacted | | | | |
| a115c70b-c1fd-44ff-abd2-f95467bd166b | Address Redacted | | | | |
| a115ed0e-02be-4d7f-81d7-19090b8d48d3 | Address Redacted | | | | |
| a11608f3-5173-489b-9035-1c1d40685e92 | Address Redacted | | | | |
| a1160e9b-e640-4ea6-be00-78ca670a491a | Address Redacted | | | | |
| a1161457-dc30-4009-8f6e-43d48a823418 | Address Redacted | | | | |
| a1161a98-2fb7-4714-b288-ce2d23d3e7e1 | Address Redacted | | | | |
| a1162dc3-54ad-4e6c-a1fd-2de7fbe0b222 | Address Redacted | | | | |
| a1162e04-fdab-4dda-acd9-2e00de83eba4 | Address Redacted | | | | |
| a116316b-7f60-4dd3-a9bb-ad3866f78b46 | Address Redacted | | | | |
| a116a121-03b1-4c81-b9e9-063f7ed6bb56 | Address Redacted | | | | |
| a116b45e-20e9-4ebb-9a98-65d514344f3a | Address Redacted | | | | |
| a11734e3-9fe1-4048-8bb3-dfed730fc641 | Address Redacted | | | | |
| a11770fb-48f5-4e8e-864a-bd84377d9202 | Address Redacted | | | | |
| a1179de6-9c4f-4c47-aaa7-19f67a3ec771 | Address Redacted | | | | |
| a117c2df-772f-44b1-bd10-e28939e6f245 | Address Redacted | | | | |
| a117e57a-4f23-4a97-a95f-62a14992a12e | Address Redacted | | | | |
| a1183779-0cde-45b9-819f-c16468412199 | Address Redacted | | | | |
| a1183dfb-9fd0-48ce-b11f-3cab5d083032 | Address Redacted | | | | |
| a1185c94-ad28-4680-9dff-c987af1b1dff | Address Redacted | | | | |
| a1188ecb-d118-44fb-9cce-ec8485d76d86 | Address Redacted | | | | |
| a118cf97-e767-4d1c-a800-b1ae3ee098f1 | Address Redacted | | | | |
| a118d203-0894-400c-bef6-576aa0ed0bc0 | Address Redacted | | | | |
| a1191310-a6b6-40f3-b187-9889a334794c | Address Redacted | | | | |
| a119a26a-3178-42e2-8a21-cef63e0808ba | Address Redacted | | | | |
| a119a957-c0bd-4d49-bdca-2db0d67578de | Address Redacted | | | | |
| a119b3f6-b2b8-4c9d-8d66-4a1d74788914 | Address Redacted | | | | |
| a119c8ba-1483-47ed-9eb8-586c1c112907 | Address Redacted | | | | |
| a119eb9f-0796-44a3-b778-7170a846986e | Address Redacted | | | | |
| a119f734-b722-423a-af4d-d2b80d9ecb28 | Address Redacted | | | | |
| a11a05e3-bb7d-42c4-95e3-c728e3f67c77 | Address Redacted | | | | |
| a11a2736-53e3-482c-b011-b87b017e01da | Address Redacted | | | | |
| a11a2806-852b-46ee-9a85-ae689be7c536 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a11a386a-ced8-4c46-8d1b-d1b7a440533d | Address Redacted | | | | |
| a11a4697-2a0b-4864-872d-0b6c38939fa6 | Address Redacted | | | | |
| a11a4d12-9254-469a-bf41-308235f903d3 | Address Redacted | | | | |
| a11a6b10-5b09-4695-a308-f7546f4217ac | Address Redacted | | | | |
| a11a6df2-b154-480e-b79b-c2b7f9fc2023 | Address Redacted | | | | |
| a11aad80-c559-43e8-a0f0-a90a796bee23 | Address Redacted | | | | |
| a11abe47-0f7c-4410-ba99-36ca6d5e943b | Address Redacted | | | | |
| a11ac1a2-c214-4a6b-9baf-1a828e193111 | Address Redacted | | | | |
| a11ac406-b450-49ef-89b1-742c5eddc0a7 | Address Redacted | | | | |
| a11ad098-1ea4-4ce5-8db4-d581058e8834 | Address Redacted | | | | |
| a11b619d-b83a-45e8-8a0b-2355b52bca06 | Address Redacted | | | | |
| a11b61db-7a37-4bb4-a122-d5cc71bef5c6 | Address Redacted | | | | |
| a11badeb-f9e1-49d6-8c4a-0547a1b691c2 | Address Redacted | | | | |
| a11bb7d1-7da4-4e11-9acd-359c571d451e | Address Redacted | | | | |
| a11be2e8-1ebe-433e-aac6-ea95999cd510 | Address Redacted | | | | |
| a11bf341-f095-4420-b80e-d22fad223ff9 | Address Redacted | | | | |
| a11bf95f-c328-45b6-b42d-0f69bb8e7d5a | Address Redacted | | | | |
| a11bfd12-0de1-47ff-a47f-bf449c96832b | Address Redacted | | | | |
| a11c0ad9-2160-49d9-84f5-a9a77ae5593b | Address Redacted | | | | |
| a11c0e5e-42d4-4d10-a7bb-4e09d38ea9e8 | Address Redacted | | | | |
| a11c3516-a5e0-468f-97a6-ae86ae1442f5 | Address Redacted | | | | |
| a11ca068-18a8-479a-9663-b22b8b7b421e | Address Redacted | | | | |
| a11cc7cc-9471-4ded-9c21-7b8a29bdeb17 | Address Redacted | | | | |
| a11ce442-4054-4279-a4b3-d05d642a79ec | Address Redacted | | | | |
| a11cf266-8ea5-46df-9921-2b249ce2aefd | Address Redacted | | | | |
| a11cf2f6-d98a-442f-b8fc-fe629926d2a5 | Address Redacted | | | | |
| a11cf715-1b54-4148-ae81-63ab338a57f6 | Address Redacted | | | | |
| a11d415c-49fd-4613-a78b-fc282f420609 | Address Redacted | | | | |
| a11d5754-dbb0-44ff-913c-f93752a29b79 | Address Redacted | | | | |
| a11d6655-fd6b-42ed-9312-22cc63fc7b6d | Address Redacted | | | | |
| a11d66d7-1905-423f-82dd-3002102602aa | Address Redacted | | | | |
| a11d743f-d8e2-439c-ac8c-561927914ff5 | Address Redacted | | | | |
| a11d8700-bc4f-4aec-8b94-37d91542f682 | Address Redacted | | | | |
| a11d9d6b-e77f-49a2-8d6f-772b0d38bc33 | Address Redacted | | | | |
| a11dc37c-86c6-4fa8-8e7c-5e9aa8638774 | Address Redacted | | | | |
| a11dc75e-f308-4443-a943-313d72b3b5d2 | Address Redacted | | | | |
| a11de833-a150-4d9f-8ff8-6aa921b8d8b6 | Address Redacted | | | | |
| a11ded58-a8ba-42df-adfa-cf07dad7972c | Address Redacted | | | | |
| a11e0c0f-6980-4b8f-ba6e-55f47f4dbaa1 | Address Redacted | | | | |
| a11e3efa-85af-4e7f-9acc-5774a9422fft | Address Redacted | | | | |
| a11e4d5f-e66a-411b-bdaf-39de18635bbc | Address Redacted | | | | |
| a11e6404-2dba-41a3-8087-94684770c0ec | Address Redacted | | | | |
| a11e8bb5-5879-4b5d-9407-726662c034a9 | Address Redacted | | | | |
| a11e8f39-01de-4997-84c9-c0566535c677 | Address Redacted | | | | |
| a11e9c9f-17ca-4d2a-84e4-2a79feb21df2 | Address Redacted | | | | |
| a11ea97f-f5ad-4ea5-a9e2-0cc5a0b4653| | Address Redacted | | | | |
| a11eba54-fac3-45af-ba98-db7e8da164d3 | Address Redacted | | | | |
| a11ed2f7-b772-49f6-835d-741a762d3f92 | Address Redacted | | | | |
| a11ed787-c6b1-4f84-9b23-876e6794b32e | Address Redacted | | | | |
| a11ee176-00b1-47f1-a302-031444e83ad9 | Address Redacted | | | | |
| a11ef466-a587-4708-96f8-bc06ed466ae9 | Address Redacted | | | | |
| a11f1bd5-97d1-423b-a823-31a6ba1a6a9e | Address Redacted | | | | |
| a11f3bfd-5047-402c-99da-d23bb5da4e2e | Address Redacted | Page 6407 of 10184 | | | |
| a11f703e-6c5c-42c0-830f-d2452b833372 | Address Redacted | | | | |
| a11f800b-6946-4f6d-91f9-5d3ef2a9c7a4 | Address Redacted | | | | |
| a11f8499-aef6-49b1-af99-f14bd42cd449 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a11f85fa-f10a-466a-8829-c7ab4a69814c | Address Redacted | | | | |
| a11f94f8-5adc-4a4e-aea3-386efc417fa1 | Address Redacted | | | | |
| a11fd034-106e-4aad-9230-a00b125db81a | Address Redacted | | | | |
| a11fd3b3-4d00-4681-83b9-184ed00531e8 | Address Redacted | | | | |
| a11fe2df-b38b-4805-b192-d6ab59c3eb2a | Address Redacted | | | | |
| a11ff936-445b-4c89-80a6-d2b11e8b45ec | Address Redacted | | | | |
| a11ffd44-0f15-42c1-a59e-058260c03d14 | Address Redacted | | | | |
| a120295c-04f1-47d8-9bf2-77008d80ca0C | Address Redacted | | | | |
| a12060f3-8b45-4b03-bbeb-8d5c502723ae | Address Redacted | | | | |
| a1206d8c-7335-4289-b213-b7692f9acfal | Address Redacted | | | | |
| a1208c1a-70c3-4761-82db-6c3b47d8ec37 | Address Redacted | | | | |
| a120918e-7ea4-4d59-b3b0-d35e471095d9 | Address Redacted | | | | |
| a120ab69-0dc5-42d0-84c2-b4f7567217eb | Address Redacted | | | | |
| a120f8c3-e880-4bed-b7cd-6c9b49c96ea4 | Address Redacted | | | | |
| a121035d-8d88-4ff9-9b73-1f9021a42777 | Address Redacted | | | | |
| a1213ad2-ceef-48da-9abd-7fd65a39221d | Address Redacted | | | | |
| a1215260-e511-405b-9130-45c8342a886a | Address Redacted | | | | |
| a1215caa-4388-4bad-87c0-bbb424b30e0b | Address Redacted | | | | |
| a1216dfb-6a20-4e8c-84e3-d611caa4c527 | Address Redacted | | | | |
| a12187f0-cbef-4ea1-ac67-c32b27a28387 | Address Redacted | | | | |
| a121c248-2ae7-43e1-803d-9e3f71ea367c | Address Redacted | | | | |
| a121d78d-6f3c-4ac4-bc97-000c12c5ce85 | Address Redacted | | | | |
| a121e248-26d5-4dd1-b9a3-52da9b22ade4 | Address Redacted | | | | |
| a1221f73-35ca-4ae9-99d4-3db8e43c8275 | Address Redacted | | | | |
| a12238f4-b1d4-43b5-b7dd-f658829dee9d | Address Redacted | | | | |
| a12258af-c86e-42c5-ae2f-f5cae5f4d761 | Address Redacted | | | | |
| a1228c94-0c51-46bd-afc4-c58147df95ce | Address Redacted | | | | |
| a122b06a-a2af-43f7-bd77-e3ec4e9700e5 | Address Redacted | | | | |
| a122eb46-6697-45d4-ac20-1cc24fddf186 | Address Redacted | | | | |
| a122eca9-29b9-4c90-864b-f7225d6d2a45 | Address Redacted | | | | |
| a123088a-bd16-42a5-b785-32c96baae2eb | Address Redacted | | | | |
| a1234854-2135-4aa7-95e2-1d206458ea7e | Address Redacted | | | | |
| a12355e3-e6cc-4ea7-80bb-b1a04094f38f | Address Redacted | | | | |
| a1236dc5-d10c-450a-aa35-36f618ca4ffe | Address Redacted | | | | |
| a1239674-690d-42dc-9cfd-83802f8b9e98 | Address Redacted | | | | |
| a123f037-9801-4b6e-9aa9-7a7cd8853a1b | Address Redacted | | | | |
| a123f0a9-2d55-4815-8f8d-c6b41eb440b7 | Address Redacted | | | | |
| a123ff69-0fe8-40d1-adcb-e584d2419815 | Address Redacted | | | | |
| a1241aa2-e6c9-4ca7-9b92-58481b9fbf25 | Address Redacted | | | | |
| a1243d6a-6184-4639-82a2-f90a4aee6a7e | Address Redacted | | | | |
| a1244d6f-6cf5-41a3-8d2b-1e04ff5d29d1 | Address Redacted | | | | |
| a1244f9d-d04e-4dfa-b046-df4ec7530d22 | Address Redacted | | | | |
| a124659b-2cad-4c0a-b38f-25263d6dbee1 | Address Redacted | | | | |
| a12490c3-1ce1-429c-8456-152e230090fa | Address Redacted | | | | |
| a1249497-6115-4c7a-9ad9-b99f94c01331 | Address Redacted | | | | |
| a1249f99-3b15-4824-abb5-e0122eccc74b | Address Redacted | | | | |
| a124a557-d1f2-4870-a58e-bb5491d4b713 | Address Redacted | | | | |
| a124aa97-dae1-4b42-aaf4-9d32aaeadfbc | Address Redacted | | | | |
| a124c778-3fbb-4396-b52c-e0903c050c68 | Address Redacted | | | | |
| a124df99-60ba-4e42-9817-7cf0a12b66d4 | Address Redacted | | | | |
| a124f102-a817-42ae-8ede-412254976cdf | Address Redacted | | | | |
| a125426e-71f1-42b5-86e9-26dbffff2531 | Address Redacted | | | | |
| a1256ad5-d2c8-4ba1-afe9-78787a7cb7cd | Address Redacted | | | | |
| a125839c-c626-4afb-9a51-4be9dc54bf99 | Address Redacted | | | | |
| a125c103-8faf-46ba-b832-775d12f465b5 | Address Redacted | | | | |
| a125c983-8ad1-4698-84bc-851b3f08c1c1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a125f45f-8c88-420e-bca4-4899f0f213dc | Address Redacted | | | | |
| a1265444-ce88-48d6-8003-2ffbbfbb1ca6 | Address Redacted | | | | |
| a126774a-6154-4eef-a7d5-42f937ecbcae | Address Redacted | | | | |
| a126b0b7-58ed-4af0-9892-9cf253cbed40 | Address Redacted | | | | |
| a126e6bf-c996-4e9e-8063-d7b0018848b4 | Address Redacted | | | | |
| a126eff8-9a64-43d7-86ad-d5c3e6baee11 | Address Redacted | | | | |
| a1274cb1-ab7e-4ed5-bcf1-7832a3e5adcf | Address Redacted | | | | |
| a127594a-4606-4306-9d04-0dd152f67f81 | Address Redacted | | | | |
| a1277434-29e9-49d6-9f7d-58e73fdafd1e | Address Redacted | | | | |
| a12783e8-17fb-47fb-9bed-0cc9694e6418 | Address Redacted | | | | |
| a12786eb-ac05-4937-81dc-3fb3d12acd5d | Address Redacted | | | | |
| a127940e-e0ef-435c-91aa-9e7b8c27e03f | Address Redacted | | | | |
| a1279718-2d96-4432-ac74-774bb7f9f28C | Address Redacted | | | | |
| a127b2bc-a948-4f8a-9fb8-27ee2f689c05 | Address Redacted | | | | |
| a1283ca5-437a-4b39-b5e4-db9a5ca2a521 | Address Redacted | | | | |
| a1284fd5-1a43-46b1-a2cf-ff2b39ab9699 | Address Redacted | | | | |
| a1289726-2b98-487d-bb3d-3c51ce77b1eb | Address Redacted | | | | |
| a128a9d0-cbe9-42e5-a11e-ddf2e8a4e25a | Address Redacted | | | | |
| a128b5d7-3d07-4ffd-adc3-b3c3bfe39029 | Address Redacted | | | | |
| a128c2ed-ce30-4e93-90c0-b7b9b4803166 | Address Redacted | | | | |
| a128d5ed-4fb8-439b-957b-2d6d1e48a57C | Address Redacted | | | | |
| a128f7d0-ef1a-4877-94e0-dec8f3eef188 | Address Redacted | | | | |
| a128f9ee-cd94-4492-9741-2e993e3f0f07 | Address Redacted | | | | |
| a12915c8-b619-4826-8b28-02a6924b5755 | Address Redacted | | | | |
| a1295e07-abf5-421a-91c0-a2e3799e0271 | Address Redacted | | | | |
| a129651e-f0df-4280-9b03-034978b45929 | Address Redacted | | | | |
| a12996e2-ff04-4bc1-adc9-f6e681ee3252 | Address Redacted | | | | |
| a1299f13-e39f-4e5a-a17f-822ee1311cfa | Address Redacted | | | | |
| a129a200-00bf-43e7-900c-a7a4aa22b008 | Address Redacted | | | | |
| a129ad03-06c7-41bf-b34c-3f54d41a7868 | Address Redacted | | | | |
| a129b2a9-591a-4102-a009-9d3ec24bf4aa | Address Redacted | | | | |
| a129cad2-b557-4b0e-bbf9-df5c75d6b39c | Address Redacted | | | | |
| a129d1b3-ac85-40a2-978a-c24bbe629881 | Address Redacted | | | | |
| a12a10d6-03c2-4486-a21d-929b78210f98 | Address Redacted | | | | |
| a12a502c-1cfe-4e7c-8852-ddb852fe758b | Address Redacted | | | | |
| a12a50a1-815a-4ede-9e00-6a2162985dd8 | Address Redacted | | | | |
| a12a5584-090e-4b95-9b37-04740e41823b | Address Redacted | | | | |
| a12a734e-7ad2-44a1-b560-f9489f27adf5 | Address Redacted | | | | |
| a12a7c82-3054-4775-b73b-3955a1fe73ft | Address Redacted | | | | |
| a12aa51e-9f77-46f1-8045-0ea0441e0007 | Address Redacted | | | | |
| a12ac7de-ea29-4311-89b8-dd1df670562d | Address Redacted | | | | |
| a12ad720-3d1c-4824-83d7-6d3218ac517b | Address Redacted | | | | |
| a12ad9d0-f40e-4f95-967a-5c1836b549fc | Address Redacted | | | | |
| a12b1f23-c3f1-45a1-bc55-5c8dd95ca818 | Address Redacted | | | | |
| a12b6775-efe4-4b99-bdc7-3826e10b45a5 | Address Redacted | | | | |
| a12b839d-2ad5-4e55-8a6d-3a7448fff954 | Address Redacted | | | | |
| a12b86c9-df05-440d-a6de-07993d09a48c | Address Redacted | | | | |
| a12b9cd2-7492-4499-b9bd-cc9fc6688950 | Address Redacted | | | | |
| a12bbee7-e2be-4476-887e-cb73afe7939f | Address Redacted | | | | |
| a12bf6b5-1a6f-4542-aef0-04e0555a805f | Address Redacted | | | | |
| a12bff8c-fa49-41df-bb83-c7d7952ba0a5 | Address Redacted | | | | |
| a12c0d70-dd34-4990-92d4-d2aa24dace02 | Address Redacted | | | | |
| a12c3097-ba78-4687-a57a-cb1763efeb59 | Address Redacted | | | | |
| a12c61f8-00c5-46b7-8733-2a322e54e1c5 | Address Redacted | | | | |
| a12ca9f2-2055-45b3-8ca7-6fc2a0d40167 | Address Redacted | | | | |
| a12ceff5-e070-4914-ba47-c3fd3a9f3f34 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| a12d10b3-8472-43ba-acf9-f4b961761db9 | Address Redacted | | | | |
| a12d375c-a919-40a0-b6d3-dda829e7e1ef | Address Redacted | | | | |
| a12d46e5-23b4-48ae-84b8-a5da2f52789c | Address Redacted | | | | |
| a12d5440-ffa0-4184-b193-f27bfc5bfa37 | Address Redacted | | | | |
| a12e144b-b453-4305-a087-2ac42001c4c4 | Address Redacted | | | | |
| a12e1685-3bcb-4e3d-8289-71bce0824ac0 | Address Redacted | | | | |
| a12e1aa5-0070-4a7e-bffb-bfcb2a474333 | Address Redacted | | | | |
| a12e3117-5784-4d82-9b3d-e4eb599fd3f9 | Address Redacted | | | | |
| a12e333c-f466-4b9a-811d-2970fbc0c68e | Address Redacted | | | | |
| a12e9dc9-bc16-4592-b34f-a17f785f4b1c | Address Redacted | | | | |
| a12ec0b4-c61e-4b46-a68d-3983081e2318 | Address Redacted | | | | |
| a12edfd2-0ebb-4d83-a53a-f8fd46e74f32 | Address Redacted | | | | |
| a12ef388-4572-4559-8e30-e3aea44d37d4 | Address Redacted | | | | |
| a12f47fa-d82c-458d-b273-d49352eb14ab | Address Redacted | | | | |
| a12f61b3-757e-46e9-9f36-31fb72b64098 | Address Redacted | | | | |
| a12f680a-0b99-4cab-ab98-a1b0ac12d256 | Address Redacted | | | | |
| a12fc91b-85a5-4b65-808b-0167f9fdae04 | Address Redacted | | | | |
| a12fe2ff-71d9-437a-a86c-f1a14e5c7de3 | Address Redacted | | | | |
| a130055f-9639-4039-ae1e-2406f24d80a1 | Address Redacted | | | | |
| a1301e98-0f9a-4ec5-8cac-7ab47cdd138a | Address Redacted | | | | |
| a1304740-dc60-4e07-918e-76679e100664 | Address Redacted | | | | |
| a1305b97-6343-4e2b-a1db-5d5cb7c177cd | Address Redacted | | | | |
| a13078b2-e8f5-4ae7-9a5e-a16c1b441008 | Address Redacted | | | | |
| a1308334-bd8f-4aa3-845d-0e5e3332cea2 | Address Redacted | | | | |
| a130a4e8-b73b-4fae-ab46-9b32cb9799d0 | Address Redacted | | | | |
| a130add0-4307-491d-9ea8-7c320e6e5502 | Address Redacted | | | | |
| a130b2aa-536e-4c04-b3b3-3e3a4bda66a7 | Address Redacted | | | | |
| a130c55f-43e7-4eef-902f-17c61548af33 | Address Redacted | | | | |
| a130f27c-746a-4ff4-be90-cd05933040e8 | Address Redacted | | | | |
| a13150ac-6ea0-45da-8577-b1702c2a579c | Address Redacted | | | | |
| a1319035-002d-4757-9f8b-e6f5990d720c | Address Redacted | | | | |
| a1319109-355e-4089-99f1-83a438bde7cb | Address Redacted | | | | |
| a131c483-1129-485c-8618-25e8ba9cdea6 | Address Redacted | | | | |
| a131c59c-14a8-415d-a976-48d2a7463f03 | Address Redacted | | | | |
| a131d4b3-abf9-47a3-bfc8-527330c051ec | Address Redacted | | | | |
| a132362a-c7b5-42c4-ba61-f33fe6e67486 | Address Redacted | | | | |
| a1326b35-ff0c-4fe8-885f-782a73c124da | Address Redacted | | | | |
| a132ff7b-caaa-49b0-881f-0eb1b1dbd690 | Address Redacted | | | | |
| a1330c3f-b9d6-4faf-a5b3-4953c48934d9 | Address Redacted | | | | |
| a13312bf-29e2-45f5-b3f6-3d2f9cf751c9 | Address Redacted | | | | |
| a13340e2-8228-42f6-9dcd-8e1cbad54bc1 | Address Redacted | | | | |
| a1335e23-f57e-447b-b524-dbf5a7c3c59f | Address Redacted | | | | |
| a1337b9f-bab2-4fe1-a222-f4ad69ef9f25 | Address Redacted | | | | |
| a13380d0-0c5d-42c9-844a-fab82bf3db60 | Address Redacted | | | | |
| a133d7a1-df35-4599-83d8-7912a87f0239 | Address Redacted | | | | |
| a134422e-12cb-484b-87fc-875beb97fa17 | Address Redacted | | | | |
| a1344c6d-8432-4daf-944b-5a99a5d00626 | Address Redacted | | | | |
| a134782b-0f98-41cd-bdc9-1081f3e79933 | Address Redacted | | | | |
| a134814c-329a-4c3e-9172-287b1215b0a1 | Address Redacted | | | | |
| a134b409-19a9-4540-b1b2-003d29527bd3 | Address Redacted | | | | |
| a134bb17-302a-4f34-9bf5-d7f4112108cb | Address Redacted | | | | |
| a134e587-10fd-4f34-bbb8-51a59760c7e5 | Address Redacted | | | | |
| a134f16f-44cb-499c-b91d-4cb4d64c564d | Address Redacted | | | | |
| a13515d9-29fb-45c7-948c-481a501f0bc3 | Address Redacted | | | | |
| a1351643-2b96-493f-be08-e18187210b1c | Address Redacted | | | | |
| a1351dfa-167e-483d-a7c7-8ec2fc55a6f4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a13532a3-716d-4e7e-8439-335bd5cfd987 | Address Redacted | | | | |
| a1355852-7b06-4111-8548-ee138ecb1118 | Address Redacted | | | | |
| a1356544-5e7c-4cdc-887f-ff745796d864 | Address Redacted | | | | |
| a1357b2f-de56-4d78-9e79-50850217a4f6 | Address Redacted | | | | |
| a13582bf-da3e-4f0b-bf0c-b93492b5b7ac | Address Redacted | | | | |
| a1358bde-e2cd-4af8-b26b-add312a89ada | Address Redacted | | | | |
| a1359307-97fd-4d82-a333-66392b3806ec | Address Redacted | | | | |
| a135bfe2-8833-456c-aa4d-326ccae297a3 | Address Redacted | | | | |
| a1360607-3a81-4541-8236-c3b70b6115b7 | Address Redacted | | | | |
| a1364eb2-c4cd-4654-aa3e-d89c5e8a1fee | Address Redacted | | | | |
| a1365c15-2c33-4c13-94c6-98482d2b0669 | Address Redacted | | | | |
| a1369344-7d60-4298-9fbe-dfd3486cea59 | Address Redacted | | | | |
| a1369923-1da4-4fff-bc74-b5d04de0f3a9 | Address Redacted | | | | |
| a136aa9d-ab37-4e3e-b9e4-a0797ca8c01f | Address Redacted | | | | |
| a136ce9c-9fb3-40e6-bbdb-d9a231e3ec1a | Address Redacted | | | | |
| a136e3d1-bd1d-4bbb-b997-72bcabda49b9 | Address Redacted | | | | |
| a136f19a-31ae-4e78-b93c-01a9043d9325 | Address Redacted | | | | |
| a137036e-1eef-49dc-bd91-d8ba97cb26ef | Address Redacted | | | | |
| a13730ac-4d49-4e46-a18e-9566b30edb14 | Address Redacted | | | | |
| a1374104-e2bd-44d1-b814-3431d5cd10d7 | Address Redacted | | | | |
| a1374e01-07a9-47db-b8d9-530535cac8f1 | Address Redacted | | | | |
| a1376e59-03fb-41d1-b076-0a87ed6bc672 | Address Redacted | | | | |
| a137ade7-9251-4bb6-81a7-dcf085e4fb6e | Address Redacted | | | | |
| a137d572-5b9a-416c-ab51-d94423371e96 | Address Redacted | | | | |
| a138195a-ed8c-4371-8c35-9494c7cbdeb3 | Address Redacted | | | | |
| a1383d0d-556c-4ff2-8317-bf5d9412a35f | Address Redacted | | | | |
| a1388aef-4f41-4c16-94b7-c9963698277b | Address Redacted | | | | |
| a138b80a-c06c-4f4d-8fd7-c0ff06a75bbe | Address Redacted | | | | |
| a138ce29-c2f1-4aa5-8277-cf83b3b2406f | Address Redacted | | | | |
| a138d2d5-1a08-4ce6-b215-7b06a6514d2c | Address Redacted | | | | |
| a138ed4e-7aea-4b1a-979b-92146ff0bc5f | Address Redacted | | | | |
| a1390bf2-48a8-43d9-8883-943f910e4d91 | Address Redacted | | | | |
| a1391edb-d5a1-4c12-8d55-e3f696e462d9 | Address Redacted | | | | |
| a13927fb-8224-481c-b0c2-055c06de3b2d | Address Redacted | | | | |
| a1392ceb-576c-480b-9431-90edbf337b91 | Address Redacted | | | | |
| a1392df3-ae80-4c0a-94ae-d4ca9f6dabda | Address Redacted | | | | |
| a1393fa6-530f-4fa0-b331-9eac83c20f3c | Address Redacted | | | | |
| a1397d71-88cd-48c9-bea7-8b0301851cd7 | Address Redacted | | | | |
| a13990aa-8767-43d3-8dc2-c7a93797b793 | Address Redacted | | | | |
| a139c380-7ec6-4a12-907d-838975b1ebb5 | Address Redacted | | | | |
| a139c420-6c3a-4708-95f7-b33414cf302e | Address Redacted | | | | |
| a139e7d0-1ef2-4e86-8bda-2bca33e2ff4c | Address Redacted | | | | |
| a139ed0b-299c-4b1b-bca2-128dc969cdfc | Address Redacted | | | | |
| a139f8e6-2dba-48a7-a6d4-c9059066704c | Address Redacted | | | | |
| a139ffda-d6a3-4be5-bd0b-9aed12b10d0b | Address Redacted | | | | |
| a13a3281-dcc6-4cfa-a8de-9373766786fc | Address Redacted | | | | |
| a13a3e51-58cf-453d-8c65-d12cbae428ed | Address Redacted | | | | |
| a13a4525-1cf8-48a6-9da8-24bd9ccb45a8 | Address Redacted | | | | |
| a13a508d-56ff-4638-a3c2-a91bacb37c3c | Address Redacted | | | | |
| a13a908e-1f8e-4233-8c00-d1f151bf85be | Address Redacted | | | | |
| a13aaaff-7c3b-4868-b737-a82b18c9625a | Address Redacted | | | | |
| a13b1495-76a4-4a77-9d85-978d97ed1580 | Address Redacted | | | | |
| a13b1dc8-779e-44a2-845b-601e94889ec4 | Address Redacted | | | | |
| a13b4586-fb03-4d16-8cbd-264d8f34bb4a | Address Redacted | | | | |
| a13b5653-eae9-4f1b-96c5-083c8d9b33e8 | Address Redacted | | | | |
| a13b56e1-a505-498c-b33e-5ddade1a08e1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| a13b6dc2-ef6e-41f4-8485-0b18846abdf7 | Address Redacted | | | | |
| a13b7f17-f0c9-4c6b-8fbd-ace5ab351e50 | Address Redacted | | | | |
| a13b7f49-7b49-4465-9566-f71f50a1ee06 | Address Redacted | | | | |
| a13c07dc-de18-41fb-89ed-79ead5f7b13f | Address Redacted | | | | |
| a13c100a-17c5-48fe-9c73-cf33d4a893e3 | Address Redacted | | | | |
| a13c27cc-5d69-4802-bba5-1b11d9b48560 | Address Redacted | | | | |
| a13c346a-c014-41f5-8d85-bd5ab5f87129 | Address Redacted | | | | |
| a13c4889-f28c-4e86-8a3b-94763b8c7e5b | Address Redacted | | | | |
| a13c7d88-8ef0-4091-91ff-3f915d2c9499 | Address Redacted | | | | |
| a13c92c4-4ef2-4318-a365-eebf5fd316fb | Address Redacted | | | | |
| a13c9610-6d7c-481b-8ec1-b0fa0a0c3a66 | Address Redacted | | | | |
| a13c9695-a548-4fd3-a899-d0b86a1252c7 | Address Redacted | | | | |
| a13c97c0-ba7a-429a-8d15-1354344dbe9a | Address Redacted | | | | |
| a13c9859-4030-4d0b-b05b-f9dd9226f18e | Address Redacted | | | | |
| a13ca592-3b71-4228-8701-6bb96f60ea20 | Address Redacted | | | | |
| a13cbdce-2864-4d9e-9a37-283953d6d0d9 | Address Redacted | | | | |
| a13cca01-1b6c-4301-967e-37dbb1937d29 | Address Redacted | | | | |
| a13cf3fb-9643-4bde-abd8-7b0413fa59fa | Address Redacted | | | | |
| a13d1561-a2ec-49e5-869b-8ec323969159 | Address Redacted | | | | |
| a13d2c28-ea59-463d-b580-ce1e5fbb6805 | Address Redacted | | | | |
| a13d3a92-9864-4565-95e6-ab227b853ca8 | Address Redacted | | | | |
| a13d425b-3d4d-4f70-a266-a0eb0fa28383 | Address Redacted | | | | |
| a13d46f9-816b-42fe-a41a-d3a899e6e392 | Address Redacted | | | | |
| a13d5e16-8f01-47a9-b3b0-23d79b550a93 | Address Redacted | | | | |
| a13d6312-6ab7-4448-bcf1-1a152ff6003a | Address Redacted | | | | |
| a13dc468-922a-424e-92c7-892bd7279fa3 | Address Redacted | | | | |
| a13df1e1-f1bc-4878-a2b6-1ae9db2c1801 | Address Redacted | | | | |
| a13e0fef-3c2b-4e41-9544-f7c2ecfa1fdc | Address Redacted | | | | |
| a13e2a18-1612-43be-a512-caba28ac8285 | Address Redacted | | | | |
| a13e3748-8d96-4c72-ae3e-9ae121ca7a03 | Address Redacted | | | | |
| a13e6d7a-6ef8-4bc0-947e-05ad9e6d4e6d | Address Redacted | | | | |
| a13e748d-5b8c-44cd-8ef2-ebedd11706a6 | Address Redacted | | | | |
| a13e819b-5846-4a6a-aa94-a30e376f8402 | Address Redacted | | | | |
| a13e8272-0c33-46a6-a12c-7dc75de9d889 | Address Redacted | | | | |
| a13ef302-4905-4cee-8350-bf27f2512a35 | Address Redacted | | | | |
| a13ef312-e588-45fb-8024-43703e3ea027 | Address Redacted | | | | |
| a13f515d-d4b2-42fa-85e4-7a9acbebdd19 | Address Redacted | | | | |
| a13f6b5a-5583-4b3d-a94e-0430a38c789a | Address Redacted | | | | |
| a13f7a55-1d62-49c1-b54d-0be9ac6f52cf | Address Redacted | | | | |
| a13fa11c-ec5c-4104-b60b-13f44c37c923 | Address Redacted | | | | |
| a13fd194-4e58-47a8-a5be-4c310171d14c | Address Redacted | | | | |
| a1404d34-9915-4371-b359-b3b55b433b40 | Address Redacted | | | | |
| a1406225-6088-40d4-8e82-64100b8e888c | Address Redacted | | | | |
| a1407356-4598-417e-94b2-b20bcaab7b76 | Address Redacted | | | | |
| a1408b65-4642-45b8-81bf-1c39edc03980 | Address Redacted | | | | |
| a1408bc4-4d45-4a04-bd6b-a77c1ea63930 | Address Redacted | | | | |
| a140ce5b-863d-4e8c-acb8-bbef0b3d81e3 | Address Redacted | | | | |
| a140df54-a3a2-4a28-a95e-6f05db98a46c | Address Redacted | | | | |
| a140e222-2e6c-4856-84f7-c106b36f70d5 | Address Redacted | | | | |
| a141030b-9686-4bea-a8bd-a7673a92127c | Address Redacted | | | | |
| a14109ed-02b0-4542-8456-4075acf74530 | Address Redacted | | | | |
| a1412263-aede-4b23-b9e1-4cf6bd67f340 | Address Redacted | | | | |
| a14129ef-a5f6-4e1f-b84a-b5ed601b5fbc | Address Redacted | | | | |
| a141409e-eb55-4628-a874-ef48ed719bd9 | Address Redacted | | | | |
| a1414235-dab5-4509-935f-80083ec9e237 | Address Redacted | | | | |
| a1414840-6675-4ae6-a350-aa93b518aca5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a1414adc-1724-46a3-9666-0f308e087ff5 | Address Redacted | | | | |
| a14158a2-edbb-4e6a-b980-1facb5e4de8f | Address Redacted | | | | |
| a1415da1-6799-4c74-bed5-b1ec331bba20 | Address Redacted | | | | |
| a14169ad-41ac-400d-9270-45744d33be10 | Address Redacted | | | | |
| a1419091-f1ed-4cb7-ac83-8354b1b62cc8 | Address Redacted | | | | |
| a141c75d-aeab-49a4-9dc9-5f638762ed0a | Address Redacted | | | | |
| a141c9da-a627-47f8-a1d0-c92e946b0679 | Address Redacted | | | | |
| a1423910-23ac-473d-a424-a3c32fe38065 | Address Redacted | | | | |
| a1425a76-b01f-4fea-9438-8f7dd1a0adf4 | Address Redacted | | | | |
| a1427012-6640-4a43-a470-1046662a219a | Address Redacted | | | | |
| a142b349-bfd1-4bea-8c70-d5f7bb8001a9 | Address Redacted | | | | |
| a142c94d-7ddb-4c2e-a55f-7c07e131fcc1 | Address Redacted | | | | |
| a142cfaf-67ab-445c-bd8c-c5cd451f24d8 | Address Redacted | | | | |
| a142d322-2a51-47db-9123-947744fb7723 | Address Redacted | | | | |
| a142db83-78f8-4248-b713-a7df85603d9e | Address Redacted | | | | |
| a14346ed-153c-4519-81b7-bca32302623C | Address Redacted | | | | |
| a14361d9-8864-480d-9702-858981ede3d9 | Address Redacted | | | | |
| a1438b73-bfdd-4dee-a6c7-aa1bb4a41521 | Address Redacted | | | | |
| a1439a35-311d-409c-93ee-3fdefcdb56a8 | Address Redacted | | | | |
| a143b00d-cc3e-4b47-8a26-f7140c5dea08 | Address Redacted | | | | |
| a143e5be-888e-4c5d-8749-7a845021605a | Address Redacted | | | | |
| a143e7a6-ba88-40ce-b1e3-4287624a4292 | Address Redacted | | | | |
| a143fc0c-f5d2-4ee0-9dc4-f0f3d109be69 | Address Redacted | | | | |
| a14400a3-0789-4718-aee3-5ca18635c1d5 | Address Redacted | | | | |
| a14445ca-b72a-4a3f-80b9-e4421d18c216 | Address Redacted | | | | |
| a14446a7-7951-43bb-a57e-adf3fff42225 | Address Redacted | | | | |
| a1444eda-e1c7-4364-88fb-562f38bb712c | Address Redacted | | | | |
| a1444ff8-9953-4ab1-9b7d-9996f94f5fb4 | Address Redacted | | | | |
| a1445dfd-b819-4a1f-aee0-e4f7564e2451 | Address Redacted | | | | |
| a144a37d-8ebe-402f-9b96-a6287e5780bf | Address Redacted | | | | |
| a144b82f-6c28-4276-9acc-415c060ba5d7 | Address Redacted | | | | |
| a144bc98-a0c2-4338-a53f-95287c825561 | Address Redacted | | | | |
| a144bdad-0bc0-402d-9db8-8861b987bb88 | Address Redacted | | | | |
| a1450e28-27b9-4506-9aa6-0c9a1ab44bea | Address Redacted | | | | |
| a14525f3-6143-43a3-a3a1-bb821e01787f | Address Redacted | | | | |
| a14528bb-7b71-438f-957c-ffed3f06b290 | Address Redacted | | | | |
| a14535f4-ab1f-4036-b39e-063339d887b8 | Address Redacted | | | | |
| a145394d-78fa-492f-9dab-57d61a3fe09c | Address Redacted | | | | |
| a14568f5-ccca-4966-a455-611115de8d31 | Address Redacted | | | | |
| a1459814-e997-42eb-bac1-97affa81df5c | Address Redacted | | | | |
| a1459caf-23cc-4fb3-8cf6-199308f336bc | Address Redacted | | | | |
| a145acdf-39a6-49e4-933e-3d8a6dbf12b9 | Address Redacted | | | | |
| a145ade7-905c-4c0f-b6a9-0b09da9b50ff | Address Redacted | | | | |
| a145d88e-0aac-4a93-a4d5-e00f974869ae | Address Redacted | | | | |
| a145e6d3-4c89-4e57-9c86-4ee06ee303ec | Address Redacted | | | | |
| a145f6c6-7925-484d-8f62-c6bad516c083 | Address Redacted | | | | |
| a145fce4-215a-4dc5-b847-c2fb5c8ab346 | Address Redacted | | | | |
| a146261c-bdb5-4ef6-a698-3bb62ad7d7c7 | Address Redacted | | | | |
| a14636f8-5643-4ae4-b054-e042ffe825c4 | Address Redacted | | | | |
| a1464a5a-5e29-4f2c-b265-c2ea8624deb0 | Address Redacted | | | | |
| a14680fe-8eb8-46ff-bbb4-173327ddbc03 | Address Redacted | | | | |
| a1468141-0023-4743-b127-aecf1917aab6 | Address Redacted | | | | |
| a14681db-27c2-49ab-b918-50e523be9828 | Address Redacted | | | | |
| a1469d7f-a076-4158-8303-abec9bb94152 | Address Redacted | | | | |
| a146ed7e-5690-4fdb-80d5-86512306270a | Address Redacted | | | | |
| a146f11e-e3c0-42ef-bd54-a95e3b730b9d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| a146f74f-5b6c-4a98-b497-303fbea9427b | Address Redacted | | | | |
| a14702ee-367b-409f-9e2c-19e7d1296484 | Address Redacted | | | | |
| a1471353-9963-40de-92c0-0054bbb41882 | Address Redacted | | | | |
| a1472e35-7879-403d-b912-33b369f974bc | Address Redacted | | | | |
| a1473ef4-a6ae-4214-8678-0ac20780e66c | Address Redacted | | | | |
| a1477bfb-d128-43c2-82d2-c35a6f6040ff | Address Redacted | | | | |
| a147ace1-2e25-44b6-8daa-702bf79a1fba | Address Redacted | | | | |
| a1481edb-c2f8-43db-bed5-c2169dc7b083 | Address Redacted | | | | |
| a1482d25-acd4-4a87-822e-5ab21e821db4 | Address Redacted | | | | |
| a1484bb0-1503-4f54-a358-b67ed596598c | Address Redacted | | | | |
| a1486537-c26c-45d4-8f99-d9a7913ae6ba | Address Redacted | | | | |
| a14872c9-3091-441c-b02b-6b1112664e18 | Address Redacted | | | | |
| a14882ce-a703-4a56-a0ac-c5e2a154a32c | Address Redacted | | | | |
| a1488ca3-4616-4851-8e2f-b61b3a2e0a42 | Address Redacted | | | | |
| a148b2b1-867d-456c-80db-511aa08f8e15 | Address Redacted | | | | |
| a148dd13-26a6-4193-a770-f1d988783837 | Address Redacted | | | | |
| a148eca9-f9a8-4144-b301-5e34e33e8f1e | Address Redacted | | | | |
| a148fcb8-37fb-43b7-b5dd-17306097ff46 | Address Redacted | | | | |
| a1491fcc-ed6b-4301-b2cc-616f48f8875b | Address Redacted | | | | |
| a149408e-df0b-4a5f-bd4d-12dcc81389b4 | Address Redacted | | | | |
| a1494b32-954c-4051-a6dd-522fe904d270 | Address Redacted | | | | |
| a1496732-fb27-476a-9c94-380dc384edbd | Address Redacted | | | | |
| a14975dd-e620-4e56-a4ef-9ff2d97bc259 | Address Redacted | | | | |
| a1498ab4-66cc-44dc-8441-7e9d5e1d8475 | Address Redacted | | | | |
| a149ed73-10f1-4584-8597-8e21bc0258e1 | Address Redacted | | | | |
| a14a00a1-c701-437b-9f35-1e8d59b1f816 | Address Redacted | | | | |
| a14a0429-8103-40e4-a9bf-3df059068241 | Address Redacted | | | | |
| a14a385a-18ec-4841-8f54-7e151fe8b4c2 | Address Redacted | | | | |
| a14a5237-c20d-41c9-99a2-4c475ce0ed45 | Address Redacted | | | | |
| a14a7866-414c-430c-a026-d78b51dc4c14 | Address Redacted | | | | |
| a14a796e-1bcb-428b-af61-fce5d79e3bb1 | Address Redacted | | | | |
| a14a9f42-64e8-4012-82cd-9a492f6c7a6c | Address Redacted | | | | |
| a14a9fe1-ecfe-4a04-aa64-ac65d0510fe3 | Address Redacted | | | | |
| a14aaa01-46dd-409b-82af-996f0a23676c | Address Redacted | | | | |
| a14ac566-05ae-4d03-ba20-b03294605c2c | Address Redacted | | | | |
| a14aeea8-a2de-409f-bc4a-3917053ea781 | Address Redacted | | | | |
| a14b4ea2-e0ca-4c0a-8f50-1fe51147a174 | Address Redacted | | | | |
| a14b7def-4c8a-42d0-a1e6-0902f2ec95bf | Address Redacted | | | | |
| a14ba785-e4dd-44d4-ab00-258bd9093726 | Address Redacted | | | | |
| a14bb59c-abde-4a48-8c3d-9ebe0cfeb6b6 | Address Redacted | | | | |
| a14bdf70-66c4-4fbd-8020-3ac0bf544f12 | Address Redacted | | | | |
| a14c2839-6c74-4a64-9ef6-7c0f296a51e4 | Address Redacted | | | | |
| a14c57bb-bb64-4a0b-9886-c8d81191ec78 | Address Redacted | | | | |
| a14c67cf-3e97-4982-a746-09872e624fa3 | Address Redacted | | | | |
| a14c7410-af67-4a35-af83-65715277c4ec | Address Redacted | | | | |
| a14c9f7b-fbb8-4deb-871e-ffec7f0360f8 | Address Redacted | | | | |
| a14cafdf-322d-4daf-a04b-d572e1926747 | Address Redacted | | | | |
| a14d1596-e616-46b0-9778-b04975ccf030 | Address Redacted | | | | |
| a14d2281-f0a9-4c87-a690-616a37c40f49 | Address Redacted | | | | |
| a14d2893-ca37-430c-a71c-b9249d444c53 | Address Redacted | | | | |
| a14d5f62-0b97-43f6-aeee-4d4805b8397C | Address Redacted | | | | |
| a14d645d-c8bb-465c-9af2-adb61857d20d | Address Redacted | | | | |
| a14db395-fcd1-4f1b-bfbb-81cedd0d8d46 | Address Redacted | Page 6414 of 10184 | | | |
| a14de4b7-3964-4d81-8787-db31f2674b78 | Address Redacted | | | | |
| a14df00b-169d-4e63-b868-e718752d04f5 | Address Redacted | | | | |
| a14e6953-0a21-4d66-8388-4b18cd6aa824 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a14e9529-eb9d-49e4-932e-806f1da36962 | Address Redacted | | | | |
| a14e9ff8-3d69-4797-8346-e29c986754e8 | Address Redacted | | | | |
| a14ec25d-ae27-484f-ab73-2bec310c381b | Address Redacted | | | | |
| a14ee28d-3a06-4f40-bde6-44bba7bccdcf | Address Redacted | | | | |
| a14ee86b-4ea1-4a1d-8ab3-e79426384e37 | Address Redacted | | | | |
| a14ee956-d164-4ada-a0a7-563e6a805f94 | Address Redacted | | | | |
| a14ef4be-155b-4333-9b6b-8a108abb4849 | Address Redacted | | | | |
| a14f0e60-5e6e-469f-92a5-9593871a6e4a | Address Redacted | | | | |
| a14fe4e3-d6fe-41a2-81d4-3e296d40a2db | Address Redacted | | | | |
| a14fe57c-c4ee-4bc3-9af3-fe51b00ea2f6 | Address Redacted | | | | |
| a15053b1-da6f-4bf8-8526-0e2d0fc8156e | Address Redacted | | | | |
| a150603f-3d3f-4101-aafe-dd9a89362551 | Address Redacted | | | | |
| a15070d7-f5c5-44b5-a9e2-a5cab0ee6159 | Address Redacted | | | | |
| a15085d8-e800-4ed1-948e-a3115f4ba9c2 | Address Redacted | | | | |
| a150db7d-ee2e-4323-8dc5-1be44581ddac | Address Redacted | | | | |
| a150ecf8-f9c6-487c-9fc8-3851d29f82a9 | Address Redacted | | | | |
| a150f00b-fef4-4ad9-8701-bf415aac140e | Address Redacted | | | | |
| a15117e4-f00d-478b-94c6-aa1164a774ea | Address Redacted | | | | |
| a151197b-3f31-425f-b8b4-60c837c7318e | Address Redacted | | | | |
| a1512063-5db5-4e71-97f3-ec84b6d7e3c0 | Address Redacted | | | | |
| a1517027-2523-4307-bf2c-8da6fe22a41a | Address Redacted | | | | |
| a151739b-b757-4717-bbb2-0ef63d362373 | Address Redacted | | | | |
| a151dc69-25fc-4d69-bb6d-63cdde00deb7 | Address Redacted | | | | |
| a151df77-36e4-492f-b2ee-de2c901f4379 | Address Redacted | | | | |
| a151e2e2-aae0-43f9-aeee-ed2fd6d170e9 | Address Redacted | | | | |
| a151f8d7-8a6e-432c-a1ca-fafc4b5610ba | Address Redacted | | | | |
| a152096c-8f32-4e98-8bdf-7b7ef51e5876 | Address Redacted | | | | |
| a1525012-eb80-4436-b682-63b40ae1423e | Address Redacted | | | | |
| a1526d44-0968-439f-9b14-796f7376816e | Address Redacted | | | | |
| a1527468-b700-4b5c-b4bf-63d5140e24b6 | Address Redacted | | | | |
| a1527ce5-dd90-45aa-8b7c-6b3edb51e814 | Address Redacted | | | | |
| a1529622-ba78-4c73-a331-bd3a63768d4c | Address Redacted | | | | |
| a152bdc9-f777-4fcc-9a27-2fc859d3f602 | Address Redacted | | | | |
| a152dfbf-ab8a-462e-b625-9c5959c81a65 | Address Redacted | | | | |
| a152f3f9-c6f9-42fc-bfff-42f052b1bc0b | Address Redacted | | | | |
| a1531d0b-a1ab-4744-977d-027119ee75e5 | Address Redacted | | | | |
| a1532ed6-6a28-4dac-b66f-e5f0cdc63725 | Address Redacted | | | | |
| a1533450-236f-40e0-bd7b-059b270612c3 | Address Redacted | | | | |
| a1534844-2cb3-4feb-860e-ee79fdeab20f | Address Redacted | | | | |
| a1539316-248e-464b-b640-2e6a50dd8a83 | Address Redacted | | | | |
| a153a8cf-f8bb-438f-b9d9-0f2943232bfe | Address Redacted | | | | |
| a153a9df-405c-40b4-b16b-57c9296c9835 | Address Redacted | | | | |
| a153c79d-946f-4de8-a0f2-3e125dbcbdb4 | Address Redacted | | | | |
| a153c7eb-6891-4f13-8f37-1aa56c342a8c | Address Redacted | | | | |
| a153da63-aaf1-4f70-8b05-fdda5742288f | Address Redacted | | | | |
| a153e7f5-d4a2-415d-925f-d2d02f728b8c | Address Redacted | | | | |
| a153f433-88f3-4228-ad68-ac4848f09b14 | Address Redacted | | | | |
| a1540c54-887c-4714-9ec8-01b9c07d03e9 | Address Redacted | | | | |
| a1542372-8ea7-43ac-b858-9f4db2400d26 | Address Redacted | | | | |
| a154695f-d686-42d0-9078-1abb391a282e | Address Redacted | | | | |
| a1547fc8-ef2e-4834-9ea0-b7d38ecad591 | Address Redacted | | | | |
| a1548d94-80f3-4a4c-9b05-4e7529dc0301 | Address Redacted | | | | |
| a154dc5c-883d-46b1-99ef-f2ddefb38b8c | Address Redacted | | | | |
| a154f12a-bb4d-417d-8e46-260e5a5d640d | Address Redacted | | | | |
| a154f152-e5bb-49d0-b54a-c51632faab56 | Address Redacted | | | | |
| a15511a8-0537-4d7b-9687-2e7ca9b398d9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a15253e8e-9d6d-47e8-8357-3afa9d7d42c8 | Address Redacted | | | | |
| a1552d95-436a-4cdd-961c-50b56937c2ae | Address Redacted | | | | |
| a15442f-062f-43e4-b2da-d28136731dd8 | Address Redacted | | | | |
| a15564e9-ddb4-4757-836a-f29241d6c884 | Address Redacted | | | | |
| a15567f3-102b-4627-a3a0-23729222b3b3 | Address Redacted | | | | |
| a15593e8-fbd4-4d92-9689-82e2dcf88fde | Address Redacted | | | | |
| a155e5a7-ccc8-478f-ac09-c5d09996ddff | Address Redacted | | | | |
| a155f79e-9c54-4cca-999b-f22b5c79f2f1 | Address Redacted | | | | |
| a1560767-066b-4795-82bb-4f3bcd1ab7e0 | Address Redacted | | | | |
| a1560879-ea2f-4171-b149-a6543869120e | Address Redacted | | | | |
| a15632b8-1ea1-4f17-b030-698096afa18e | Address Redacted | | | | |
| a1563666-aad4-47a1-955e-d28ae8b7e2aa | Address Redacted | | | | |
| a1565975-9753-47d5-84f9-1bc6684f1631 | Address Redacted | | | | |
| a156d238-8913-4152-b0df-e1c30abaca33 | Address Redacted | | | | |
| a156dd2b-c57d-4289-8996-33fe0092e038 | Address Redacted | | | | |
| a15711c6-b6b4-4026-843b-fb2f38bc4e9f | Address Redacted | | | | |
| a15733f4-3d47-4cf5-885d-305ae84dec8f | Address Redacted | | | | |
| a1573621-4882-4a16-ab86-cd1bc5c62e9a | Address Redacted | | | | |
| a15786ca-f861-4d16-96de-8325aabbe2ee | Address Redacted | | | | |
| a15798de-7994-4397-b588-8bcbd6c749e1 | Address Redacted | | | | |
| a1580e0d-7e4f-45d7-a3ff-6b5833dda735 | Address Redacted | | | | |
| a15814fd-e641-4823-9756-387379908fc3 | Address Redacted | | | | |
| a1581d83-42b3-40b0-a789-e1801926e778 | Address Redacted | | | | |
| a1585633-1ab9-4e14-b121-a51f509f6fff | Address Redacted | | | | |
| a1587538-6602-445b-b69d-72f90c402bda | Address Redacted | | | | |
| a1587abe-27d8-4cce-8b0b-e1ed296cd4ca | Address Redacted | | | | |
| a158b9d7-a91c-4d78-817e-544e9013eeb2 | Address Redacted | | | | |
| a158e468-26d4-4537-bfd2-24c97be6ebe3 | Address Redacted | | | | |
| a158e715-691a-4f95-b1a2-6df6e2c8d7f5 | Address Redacted | | | | |
| a1594dd8-9a18-4989-ae76-b34d63ea6c47 | Address Redacted | | | | |
| a1596095-25e4-48be-9815-68501f7945b4 | Address Redacted | | | | |
| a1596a2f-a8cf-425b-98f1-d4b8abd6e5cd | Address Redacted | | | | |
| a159744d-b869-4865-8b76-1a62397ff2f6 | Address Redacted | | | | |
| a159766f-b44e-476a-b717-817f23fd2cbc | Address Redacted | | | | |
| a159b1c9-8c89-44f6-ac1d-df05b3018527 | Address Redacted | | | | |
| a159d2f3-0788-490e-86fb-354f4f1f4f54 | Address Redacted | | | | |
| a159d346-c042-4cb7-955a-26526695b929 | Address Redacted | | | | |
| a15a30c7-422a-43e5-823b-fa1162c73648 | Address Redacted | | | | |
| a15a5c3e-fb21-44b8-9e18-30b7aa30f1b1 | Address Redacted | | | | |
| a15a6d8a-d98e-4192-80ba-f3c2c60492d7 | Address Redacted | | | | |
| a15a7f03-dad5-4326-b8be-b3217417601c | Address Redacted | | | | |
| a15a8e7d-8f14-45a7-9c10-8770c2e23e64 | Address Redacted | | | | |
| a15aa183-4f10-4522-941d-728b2b20e6e9 | Address Redacted | | | | |
| a15ae3a8-97dd-431e-a044-8c8036af0432 | Address Redacted | | | | |
| a15b45a7-9527-4ea8-a21c-e412dae322f7 | Address Redacted | | | | |
| a15b49f0-35c2-4292-8bc5-fc947ea92a13 | Address Redacted | | | | |
| a15b8655-4bf3-4d4c-9d16-78a33fb60e0c | Address Redacted | | | | |
| a15b90b6-3343-4e7a-9abb-c252e71f6762 | Address Redacted | | | | |
| a15b9660-73db-4ad0-97d9-8134377c16f2 | Address Redacted | | | | |
| a15b9cb1-3815-4bd2-9e55-3aa9a86a861c | Address Redacted | | | | |
| a15ba78d-9701-47c4-aaad-2d1bc130dca0 | Address Redacted | | | | |
| a15bb633-1497-4437-8f86-fd466e898e77 | Address Redacted | | | | |
| a15bd1f8-d3b2-466f-a9fe-ceb0b299ded0 | Address Redacted | | | | |
| a15bda3b-9ea0-469f-87a4-834730af0c1c | Address Redacted | | | | |
| a15bdd3c-f57b-45b2-a195-a91c7240fa7f | Address Redacted | | | | |
| a15be9d4-0f7f-42ec-871e-affce475d74b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a15c02ce-df71-45ef-85d9-28c1295b2aea | Address Redacted | | | | |
| a15c3880-4cb1-4551-891c-26ee3286fd9a | Address Redacted | | | | |
| a15c5329-1291-4a36-ab8e-5036f689e76b | Address Redacted | | | | |
| a15c61c4-0873-49e1-9a03-33bebabf5472 | Address Redacted | | | | |
| a15c70f9-882b-4f2c-bfae-4083bc9eacc7 | Address Redacted | | | | |
| a15c7b18-8b08-4673-ac80-557e0a30ad24 | Address Redacted | | | | |
| a15ca22f-006a-4c37-b27f-a5a391be5fb1 | Address Redacted | | | | |
| a15ca964-b615-4db8-9a8f-b789a4cc6c80 | Address Redacted | | | | |
| a15cc33a-c9d6-4d3d-ac1a-156f3bdfb430 | Address Redacted | | | | |
| a15cd052-9783-4cc2-8c26-6e0010a9fca8 | Address Redacted | | | | |
| a15cd1d0-a902-4abb-845a-2ce543f03836 | Address Redacted | | | | |
| a15ce9de-e394-4867-bf99-c68a01ebff28 | Address Redacted | | | | |
| a15d206b-7c52-4692-a79c-852cb117e842 | Address Redacted | | | | |
| a15d4844-4667-4fce-a505-b6dc68238885 | Address Redacted | | | | |
| a15d8033-7f64-4320-a38f-54da0411a6e7 | Address Redacted | | | | |
| a15d96fc-2bdb-46c4-841f-1ea5b00fa658 | Address Redacted | | | | |
| a15df64b-3105-4806-9048-62714555054c | Address Redacted | | | | |
| a15df7a4-9239-40fb-8da4-e99a7a7465ea | Address Redacted | | | | |
| a15e00b1-8df4-49ae-8b07-329ebdeeaec4 | Address Redacted | | | | |
| a15e0f1a-c48c-4daf-b1f3-03850f6eb095 | Address Redacted | | | | |
| a15e4e32-5cc7-4e3b-a035-f95be01f7a61 | Address Redacted | | | | |
| a15e7994-2eeb-4278-b011-61536bb4ab1d | Address Redacted | | | | |
| a15ea639-d6a0-4ea2-8177-869f62b3874a | Address Redacted | | | | |
| a15ec383-ff88-413b-b673-70bece604fe3 | Address Redacted | | | | |
| a15ee710-7cdb-4a03-8c48-f678cd22f96d | Address Redacted | | | | |
| a15ee7c4-0639-46b5-9a3b-746990bd877c | Address Redacted | | | | |
| a15ef7ac-52af-49ac-ba1d-8433962721f7 | Address Redacted | | | | |
| a15f1ac9-0a01-4b88-9308-037ad61a23f3 | Address Redacted | | | | |
| a15f4dc9-469f-4acf-b603-ad880edaeee2 | Address Redacted | | | | |
| a15f5c09-cb3b-41d7-89a7-56f49ce83997 | Address Redacted | | | | |
| a15f6e7f-dc6b-4b55-a865-f1ab9e50bf61 | Address Redacted | | | | |
| a15f7f93-4103-4c5d-938c-966832bce053 | Address Redacted | | | | |
| a15f86ce-2666-4c54-8090-ae2e597095dc | Address Redacted | | | | |
| a15f9645-144d-4926-9f9d-fbd46fc51baf | Address Redacted | | | | |
| a15f97ce-275b-4f01-846c-9cc198923a5c | Address Redacted | | | | |
| a15f9d6c-8633-41c9-8f3e-79f252e765e8 | Address Redacted | | | | |
| a15fc71e-3769-48c9-982b-591d02089704 | Address Redacted | | | | |
| a15fe6b4-2158-4f68-a288-ad8ae393a1d1 | Address Redacted | | | | |
| a1601fec-71bf-419b-a745-32f00eddf109 | Address Redacted | | | | |
| a1607a6f-9409-47ae-983d-3a4a4316320b | Address Redacted | | | | |
| a16083e1-e712-40fe-af71-69bfc20ad237 | Address Redacted | | | | |
| a16094b8-c587-4d70-9d81-c0add081191d | Address Redacted | | | | |
| a160b321-c768-4840-b18c-01cd3ae8bd69 | Address Redacted | | | | |
| a160d6f9-9116-4533-a5c3-4141ba3e531 | Address Redacted | | | | |
| a160dedf-65d0-4924-b7ed-4850ee12df35 | Address Redacted | | | | |
| a160ee42-6a2a-48c1-9f56-62e34eccbc66 | Address Redacted | | | | |
| a161462f-da36-43ed-99d9-c1cb4b85fbaa | Address Redacted | | | | |
| a16147da-4fc4-454e-989a-92fdc3274f12 | Address Redacted | | | | |
| a1614cd7-ee9c-4a96-bd46-ed19bb07be47 | Address Redacted | | | | |
| a1618afc-febb-4437-a903-3d95d47626ec | Address Redacted | | | | |
| a161a9f6-bd7a-4663-b811-f455389e0900 | Address Redacted | | | | |
| a161d299-4a24-4c26-91ca-e5f80be86abb | Address Redacted | | | | |
| a1622006-2c21-4ab5-adcc-f7dd6af0f701 | Address Redacted | | | | |
| a162499c-113e-411e-bdbd-a81b44c50457 | Address Redacted | | | | |
| a1625c3b-f4e5-4759-b53e-e9ff044e57bf | Address Redacted | | | | |
| a1626f29-8e32-4d1b-a9ec-4cec9ecfa706 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a1629b2b-d6db-46b8-b058-c68960ecb6a5 | Address Redacted | | | | |
| a162aa5f-df21-4210-b16a-f91f9ecd5f3c | Address Redacted | | | | |
| a162b50d-eaa8-4bf9-a5c5-c2bec7ae7a8b | Address Redacted | | | | |
| a162d269-bfb8-468b-949b-d6c7e82412e3 | Address Redacted | | | | |
| a162efa0-b168-43af-8089-31c63786ec39 | Address Redacted | | | | |
| a1634f1a-c27c-4936-b844-67a429fd34c3 | Address Redacted | | | | |
| a1634f81-ff89-458c-af7f-02285afc612a | Address Redacted | | | | |
| a1636cde-a4e5-44fd-b558-a9857b4dcc7b | Address Redacted | | | | |
| a1636de2-a6e4-4696-b9d9-67b96629d85c | Address Redacted | | | | |
| a1636ecf-662e-4e02-a40d-7b8ec772b0af | Address Redacted | | | | |
| a1639402-8fae-4e20-9dc0-9025ae159be3 | Address Redacted | | | | |
| a163d4fb-2768-4f32-929e-a5b72d11030b | Address Redacted | | | | |
| a164022b-a896-45f4-8630-831410e44618 | Address Redacted | | | | |
| a164218d-85ee-4782-bee9-2220f39ff969 | Address Redacted | | | | |
| a1642194-6371-4d96-a0da-06a0b999e79a | Address Redacted | | | | |
| a164529e-a13d-4bd7-97a9-a27af3ac6220 | Address Redacted | | | | |
| a1646e3a-c86f-4d7a-8716-f322b67725bb | Address Redacted | | | | |
| a1649233-f181-4ab6-9e8d-32e6f8d088e6 | Address Redacted | | | | |
| a164a165-3a4e-4be2-a804-509891bf4143 | Address Redacted | | | | |
| a164df76-0268-4368-a1e9-63186773511c | Address Redacted | | | | |
| a164fc7e-22cb-4f0c-bf8d-fe77b4cfc4f4 | Address Redacted | | | | |
| a1651337-ce09-4940-973e-7309a1215913 | Address Redacted | | | | |
| a1652af7-a677-416b-9bb5-b22b86966e07 | Address Redacted | | | | |
| a16545de-2831-4db3-9a4d-13d80438bcb1 | Address Redacted | | | | |
| a1656731-7c41-4f28-b707-c2cb96d64173 | Address Redacted | | | | |
| a1656b4b-185d-4998-a7c7-7f6720aaf950 | Address Redacted | | | | |
| a1656de0-f82e-4baf-adb4-d1d6738012d4 | Address Redacted | | | | |
| a1657383-d5b3-4d3f-a0c9-a99f61767593 | Address Redacted | | | | |
| a1658ec4-e457-4284-a0e8-4b12f279116C | Address Redacted | | | | |
| a165901e-f601-4a37-b006-bd1ed11be8dd | Address Redacted | | | | |
| a165c490-4c28-4534-8aa5-e9039d9143ec | Address Redacted | | | | |
| a165e0ce-32b8-4d1d-986e-3607e0be416c | Address Redacted | | | | |
| a165ee23-43ff-4e60-8676-f779291ea178 | Address Redacted | | | | |
| a1663252-8fa3-4aeb-9b94-8374b26473dd | Address Redacted | | | | |
| a1664a24-21f4-4d53-96bc-3d10b63e5a47 | Address Redacted | | | | |
| a1667ae7-a4ef-4052-82c9-9e8231d8f99c | Address Redacted | | | | |
| a1669cb6-5381-441d-9af8-3093c4f5172e | Address Redacted | | | | |
| a166edf4-a7b2-4dcf-bcd6-fc5a69e99c37 | Address Redacted | | | | |
| a1672502-5a49-459b-9158-64d944d29b16 | Address Redacted | | | | |
| a167407a-6d55-4517-b2b6-3b0e14709f27 | Address Redacted | | | | |
| a16742d4-c15d-494b-ab8e-4dd268adb545 | Address Redacted | | | | |
| a1676006-6e97-450c-b3c2-74a56f29bf8c | Address Redacted | | | | |
| a16774ae-dc92-47ef-ad3a-071c06475a75 | Address Redacted | | | | |
| a1679cb4-9bab-4a37-9b3f-248f318a7abe | Address Redacted | | | | |
| a1681b18-4943-45d4-a707-59fff542f3f4 | Address Redacted | | | | |
| a1681b22-8221-4a6a-a3ec-2b99634b4fbe | Address Redacted | | | | |
| a1681f6e-0c24-4883-b462-a5bbdb9abdbb | Address Redacted | | | | |
| a1688d15-2871-4c1f-adef-de1db57fd514 | Address Redacted | | | | |
| a16890b7-d244-4ea4-88d0-8cd862e0481d | Address Redacted | | | | |
| a1689839-bbda-426b-bd9d-05cd7e9cbdb3 | Address Redacted | | | | |
| a1689cac-9278-408c-9704-2082bc8c0bf1 | Address Redacted | | | | |
| a168ba49-f0d1-4279-9717-24161664829? | Address Redacted | | | | |
| a168c50d-669d-4394-86f7-c23f9b5951b6 | Address Redacted | | | | |
| a16917f6-3182-42ce-9a49-c39118c78c06 | Address Redacted | | | | |
| a1691da1-4326-4b6a-af8c-dbd510b69b25 | Address Redacted | | | | |
| a169258d-aa51-451c-ae9c-cec8a50d502e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a16950dd-a167-471c-be50-6fc6a5ecb183 | Address Redacted | | | | |
| a1695fc4-22bf-4ef4-8203-335db92cb807 | Address Redacted | | | | |
| a16966ae-58b8-44ba-bee6-aa8bf427806b | Address Redacted | | | | |
| a1698a30-eaa1-4bbe-91e1-ab373658f447 | Address Redacted | | | | |
| a169ae1f-15c1-4913-81b6-a0e9f99d6517 | Address Redacted | | | | |
| a16a234b-f84c-449f-9966-c985d4093915 | Address Redacted | | | | |
| a16a4b01-3ca0-4252-bcca-771a1c28085f | Address Redacted | | | | |
| a16a5343-ba87-45e5-b0ff-5a018b143479 | Address Redacted | | | | |
| a16a75c1-fa64-44d4-9d19-d24fad89572c | Address Redacted | | | | |
| a16a7ec1-cd40-4035-9281-a147114f6c58 | Address Redacted | | | | |
| a16ac36d-e878-41be-bb82-2936ec50abbd | Address Redacted | | | | |
| a16b552e-c7d8-4bce-b43b-21bbf5fe5ad4 | Address Redacted | | | | |
| a16b5c1c-afdd-4dce-abfe-9a89a54af049 | Address Redacted | | | | |
| a16b8463-4663-41ab-8ce5-936e5a83c0fl | Address Redacted | | | | |
| a16b9bf-fe41-4882-96e0-1a4a71b8307l | Address Redacted | | | | |
| a16baf5d-c171-485d-bbc3-1be3632ab58c | Address Redacted | | | | |
| a16bb5b4-98a9-4623-91bf-e20707ef67ea | Address Redacted | | | | |
| a16bd778-e575-4f93-a0a0-8a284916a2c3 | Address Redacted | | | | |
| a16be416-441e-49ae-bf31-6fe24c4e769d | Address Redacted | | | | |
| a16c15b9-9ed6-415a-a35e-b6764ee4bc43 | Address Redacted | | | | |
| a16c3361-dbef-4fdd-82db-bc55cc206588 | Address Redacted | | | | |
| a16c4931-c85c-4ad8-9b7d-bab295667f4f | Address Redacted | | | | |
| a16c7fa2-f796-4359-b53b-cb0812b8a55b | Address Redacted | | | | |
| a16cd7ba-06af-4e40-8222-237dfa18913c | Address Redacted | | | | |
| a16cd94a-ee08-417f-9c33-d4d152f7672a | Address Redacted | | | | |
| a16cd9a4-edf5-46f6-ae31-0dbdf420ec58 | Address Redacted | | | | |
| a16cdf20-eb59-4224-8157-63e2d6f537cl | Address Redacted | | | | |
| a16cf7f9-5465-4309-8756-74283e395f4c | Address Redacted | | | | |
| a16d46d2-9a60-4a35-a798-324d55b25d72 | Address Redacted | | | | |
| a16d572f-e2bd-436e-a706-633d5a9e9315 | Address Redacted | | | | |
| a16d6272-15f6-4fb3-88b3-2a4fc3326252 | Address Redacted | | | | |
| a16d7c20-ac77-4839-a316-5093bf90a979 | Address Redacted | | | | |
| a16d7d2e-6be9-47fb-880e-56e26767c30a | Address Redacted | | | | |
| a16d998c-d3ed-4ad2-8856-46c1c6be981e | Address Redacted | | | | |
| a16de690-e7e1-4b54-af28-f7f489a0b582 | Address Redacted | | | | |
| a16de6a4-95cb-471a-8ad9-e613adce5f45 | Address Redacted | | | | |
| a16e0813-48ab-4510-849f-a89b99ba9520 | Address Redacted | | | | |
| a16e1342-8ad2-4c9b-8fda-de44fdc05035 | Address Redacted | | | | |
| a16e8356-e134-4302-94df-218c2e9da86l | Address Redacted | | | | |
| a16ec341-e3b9-4eea-a1f0-e25c095689ea | Address Redacted | | | | |
| a16ed3f4-9b4c-4e93-9c74-615f0a6e124b | Address Redacted | | | | |
| a16f3207-ec53-43c0-afb1-6a3c559ac7f3 | Address Redacted | | | | |
| a16f3997-8a1b-4c04-8fbd-63e31b79c001 | Address Redacted | | | | |
| a16f3cd9-abfc-4275-91a2-da026e1c7975 | Address Redacted | | | | |
| a16fa347-c0e6-4c55-95e8-cc931964f25l | Address Redacted | | | | |
| a16fb690-bc49-4775-ae5b-ad3110c48d03 | Address Redacted | | | | |
| a16fba4e-750c-458f-8ba3-35a12276a7ce | Address Redacted | | | | |
| a16fc3dc-cbb1-4a6d-8669-b1bc9b3c997d | Address Redacted | | | | |
| a1701721-245d-4726-a78e-896a942b0660 | Address Redacted | | | | |
| a17025d1-5345-47af-9ac3-bfc05f72f163 | Address Redacted | | | | |
| a1703e0a-6e4e-4bb6-ac8b-e7ccdf337094 | Address Redacted | | | | |
| a17053a3-3a16-4405-a420-e5a38770061! | Address Redacted | | | | |
| a17064ae-8504-4905-bd0b-cb35948d8c81 | Address Redacted | Page 6419 of 10184 | | | |
| a17096bf-f7fc-4e7f-adf4-1be2c0e224a3 | Address Redacted | | | | |
| a170add0-3136-442c-9b37-05b0299481a9 | Address Redacted | | | | |
| a170c908-d6e8-48fa-9cf1-531897985361 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a170dc05-f600-49f4-9449-4ef258745118 | Address Redacted | | | | |
| a171106a-ed6e-4d8d-9222-bf3e8f6e96ee | Address Redacted | | | | |
| a17110d2-f90b-4032-9f7f-543260a5a78b | Address Redacted | | | | |
| a171214d-c6b3-4ecc-bd52-7c65d93eb927 | Address Redacted | | | | |
| a1712750-1880-477e-8062-0ff17dcc5e61 | Address Redacted | | | | |
| a171a7a7-cfb8-4ae0-82f2-dccf798abaf4 | Address Redacted | | | | |
| a171a933-cc15-45ba-bf68-b83585919487 | Address Redacted | | | | |
| a171be24-c6a8-48df-88c8-55baf0595a3b | Address Redacted | | | | |
| a171f1ec-292f-47e2-85bb-03bf88245ae2 | Address Redacted | | | | |
| a172275c-d46a-461c-9d4e-ec038de05894 | Address Redacted | | | | |
| a1723007-2ac0-451a-bba7-21e9199e89fc | Address Redacted | | | | |
| a1724c1e-0a39-47e3-a6d1-1f5b34396010 | Address Redacted | | | | |
| a1725261-27b4-4b31-b760-e01679d76aee | Address Redacted | | | | |
| a1727bc7-947e-4c02-a7fe-a3146127d26e | Address Redacted | | | | |
| a1728b36-9600-49c1-ae12-82913804b651 | Address Redacted | | | | |
| a1729fa6-7b5f-4e76-888e-0a7133997408 | Address Redacted | | | | |
| a172af8f-4249-4746-8234-5f120cb3e4aa | Address Redacted | | | | |
| a172c14d-1794-45ed-91c4-64311736a74d | Address Redacted | | | | |
| a172c50c-57fd-4b1b-b98c-30c84b806077 | Address Redacted | | | | |
| a172eb22-654b-41aa-a4b9-c59e01f4094b | Address Redacted | | | | |
| a173018e-66c1-49c1-be0c-17a73bd5211d | Address Redacted | | | | |
| a1735eff-6dc3-49c7-bd77-3f114dede301 | Address Redacted | | | | |
| a173745c-0600-4acb-b441-f2b105d57c91 | Address Redacted | | | | |
| a173afaf-4d70-47bb-8cb5-fde5be4173ee | Address Redacted | | | | |
| a173c4db-6516-41a5-8809-46062c11051c | Address Redacted | | | | |
| a1742a1f-6a45-4ff9-8966-9706ed79506f | Address Redacted | | | | |
| a17432df-9e23-4aaa-95fe-99666c110848 | Address Redacted | | | | |
| a1743944-10ff-4af7-8ba4-e435538ac8e9 | Address Redacted | | | | |
| a1743a2c-ffa0-4c83-be81-826f91fa5b18 | Address Redacted | | | | |
| a1745359-b35b-406d-bbc8-81f41d8d546e | Address Redacted | | | | |
| a1747f4e-9ff8-428e-8b4d-778e5ad5073c | Address Redacted | | | | |
| a174c104-57db-494f-859f-2882b0dde415 | Address Redacted | | | | |
| a1751524-18c0-4992-9878-da54df76f03c | Address Redacted | | | | |
| a17538bc-7ca3-47ca-879d-8812ee1d244C | Address Redacted | | | | |
| a1753f31-a079-45fe-8d7d-6961f39b98dc | Address Redacted | | | | |
| a1759062-75c7-427a-85a1-3f892ca4b71! | Address Redacted | | | | |
| a17590b4-072c-4aa8-9fe6-cb9066670672 | Address Redacted | | | | |
| a175a615-f7fa-4b96-86e7-8a4e65c8b04C | Address Redacted | | | | |
| a175aeaa-0bc5-43ec-884d-563e2af5d00b | Address Redacted | | | | |
| a175c91a-1a44-4d79-bb71-13e8598e6abe | Address Redacted | | | | |
| a175e296-3dbd-4f0c-86a0-304798d201b4 | Address Redacted | | | | |
| a1760654-05e3-45b1-9635-bae8b4e451f6 | Address Redacted | | | | |
| a17607c2-b6cc-45d5-8379-760b5d967507 | Address Redacted | | | | |
| a176296a-bfb6-469b-a8af-67d36f73b849 | Address Redacted | | | | |
| a176657e-a6e5-47bb-aaf8-e3221e8fc628 | Address Redacted | | | | |
| a1766954-6c17-4d6d-849d-5ae861953859 | Address Redacted | | | | |
| a1769e21-6fa7-449c-ac6c-c29acae167ea | Address Redacted | | | | |
| a176b5ab-2e02-4e32-b4ba-d6536add50a3 | Address Redacted | | | | |
| a176c515-c8a2-4d7d-9cfb-287c14c3bc2b | Address Redacted | | | | |
| a176eaa0-3950-46df-830b-ca8e9d3bd60c | Address Redacted | | | | |
| a1771533-d819-43d3-904d-f51ae6f8c0d4 | Address Redacted | | | | |
| a1771598-5379-4a5b-851c-0ad92b91cc36 | Address Redacted | | | | |
| a177912e-725b-4df8-8946-e7401f1a2eb8 | Address Redacted | | | | |
| a177d77e-102b-46fa-b4e6-80eb81d30f4a | Address Redacted | | | | |
| a17828f7-8054-4299-9587-99765a5b8502 | Address Redacted | | | | |
| a178371f-a0d4-4413-bced-55e1220b1f67 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a1784703-6818-490b-98b6-cafa4c3025e6 | Address Redacted | | | | |
| a178477e-ea2e-4465-9f7d-115bdbaa0b4f | Address Redacted | | | | |
| a1787aac-e32e-43db-9719-e5271ec1e0e2 | Address Redacted | | | | |
| a1789b28-dcf2-4326-9203-f7bf70940d34 | Address Redacted | | | | |
| a178dcb3-15de-4d37-baf9-f627dfb36ebc | Address Redacted | | | | |
| a178e880-daed-4036-ae4f-f07cf30a167d | Address Redacted | | | | |
| a17915a2-bdfc-471a-9831-f74ee1a63b3a | Address Redacted | | | | |
| a17921b0-3fc0-4f31-9c38-725d5f1b0197 | Address Redacted | | | | |
| a1794945-c7ff-4036-860c-a5420d54e888 | Address Redacted | | | | |
| a179582b-ad38-4469-b66d-6344db9ab311 | Address Redacted | | | | |
| a1796730-4f11-4c96-8c03-edc830bb722e | Address Redacted | | | | |
| a199748c-302c-4dc9-b50d-11a840979c56 | Address Redacted | | | | |
| a1799e37-8cdc-42fa-9f2b-bcde8a4fbf5c | Address Redacted | | | | |
| a179b8dc-bd56-4619-8e89-f99ae6736f5f | Address Redacted | | | | |
| a179e642-535c-4e2f-9154-05d957de96e7 | Address Redacted | | | | |
| a17a04b3-896f-423d-aa6b-0908b9832e4b | Address Redacted | | | | |
| a17a0556-1698-4abc-9994-e2e2e76bcf3e | Address Redacted | | | | |
| a17a64d9-0b7e-4629-865c-9414696b46d9 | Address Redacted | | | | |
| a17ad2bc-4ad0-4781-a909-abc93382297a | Address Redacted | | | | |
| a17b0861-2053-448c-be6b-366ee55cd31f | Address Redacted | | | | |
| a17b3c8e-bb07-4fb7-90ee-2b3e7e53d719 | Address Redacted | | | | |
| a17b4ce8-1613-4da0-b6bd-7e0e70c8a080 | Address Redacted | | | | |
| a17b536b-2dd1-4bd4-b424-e7c217316503 | Address Redacted | | | | |
| a17b8a40-388b-445b-8172-8a35c92baefc | Address Redacted | | | | |
| a17baf53-3b70-4b27-bdb4-66d6ebc3401b | Address Redacted | | | | |
| a17bbb5f-2c3b-485d-bfa2-37820252b13d | Address Redacted | | | | |
| a17bcea1-31e4-4f14-9028-01e316cf9587 | Address Redacted | | | | |
| a17c11b2-5b9e-4f3d-b545-a42521657005 | Address Redacted | | | | |
| a17c48d2-9d3f-4359-8be3-e24fdb53481b | Address Redacted | | | | |
| a17c4993-852e-4a92-a440-05c5824358b2 | Address Redacted | | | | |
| a17c6a98-f086-45a4-95f2-1c102b0b0de9 | Address Redacted | | | | |
| a17c7f3c-dc9b-4072-926d-612af307b446 | Address Redacted | | | | |
| a17c8239-98ce-4043-9a31-d5555d1d9788 | Address Redacted | | | | |
| a17c886d-7d19-4efe-8f89-f91931c22665 | Address Redacted | | | | |
| a17c8c2b-fedd-4684-aa43-cc956a8e0708 | Address Redacted | | | | |
| a17cc6b1-75e7-4c09-a49c-017211b0778a | Address Redacted | | | | |
| a17cfdea-953f-48dc-897f-9e7ec3f444e2 | Address Redacted | | | | |
| a17d3165-253f-4cdc-a5f5-037994883fdb | Address Redacted | | | | |
| a17d3439-d947-46df-b3e9-bd5963a6d432 | Address Redacted | | | | |
| a17d51f3-8354-4149-a207-d18ec59e58bc | Address Redacted | | | | |
| a17d61ce-7ed9-4abb-84d1-acf5796b7ca3 | Address Redacted | | | | |
| a17d7624-d73d-4fe5-a620-93484f0d056e | Address Redacted | | | | |
| a17da40d-fcd0-4ceb-ad17-277fe9d38854 | Address Redacted | | | | |
| a17de304-f4a1-42e7-8194-5cb0d938f4d3 | Address Redacted | | | | |
| a17de574-38d7-4df8-ab02-d9e49d940437 | Address Redacted | | | | |
| a17df6d1-ed27-41be-95ba-44992a5642db | Address Redacted | | | | |
| a17e15ed-8e2c-4f99-a81f-46b61a61edcd | Address Redacted | | | | |
| a17e2731-b70b-4af7-9462-6b2c39bd605e | Address Redacted | | | | |
| a17e416f-dd7e-421d-88f2-8449ef166d2b | Address Redacted | | | | |
| a17e41ac-0f05-4673-a438-159fa71de23a | Address Redacted | | | | |
| a17e51d9-741a-4264-9db2-b37f1a5c17ba | Address Redacted | | | | |
| a17e6232-df8c-41a9-879d-6ae66e64edd1 | Address Redacted | | | | |
| a17e75c2-6eef-4ec2-bfb5-72a8a50ce0db | Address Redacted | | | | |
| a17e8687-1c85-4b14-8475-ac29d8e8de57 | Address Redacted | | | | |
| a17e987f-715c-4043-9c60-39b2af57689c | Address Redacted | | | | |
| a17ea1b7-af43-4bd3-8bf5-e66cbc15fc49 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a17ec6c0-b456-4372-9c45-36d7a976710f | Address Redacted | | | | |
| a17ecd52-d944-47e8-9ee2-c7e81f7d9100 | Address Redacted | | | | |
| a17edbc8-b0e9-43e4-bf5d-1a0664dd9e0a | Address Redacted | | | | |
| a17eeeeb-1802-4559-839f-e091e491eff5 | Address Redacted | | | | |
| a17ef8cb-e47d-423e-a25b-8aede8575393 | Address Redacted | | | | |
| a17f1174-0d53-4fbc-b344-a2ba5d54f73e | Address Redacted | | | | |
| a17f3cf8-fda5-468c-acfb-fc87bcfa7463 | Address Redacted | | | | |
| a17f4605-5323-4288-be08-8d1207be7329 | Address Redacted | | | | |
| a17f556b-b28e-40aa-975d-73d2e9de4727 | Address Redacted | | | | |
| a17f5805-748f-4b1c-b3ae-b3480e24656c | Address Redacted | | | | |
| a17f5a75-848f-4fb6-9723-b4b96f93161b | Address Redacted | | | | |
| a17f911c-ab77-4ebb-852a-f3ec2ea80656 | Address Redacted | | | | |
| a17f9ffb-8a9a-46a7-b9f6-dbb48fb704d6 | Address Redacted | | | | |
| a17fb33e-18e5-41cb-8bea-530f0be443d3 | Address Redacted | | | | |
| a17fee7c-9384-4a13-b212-8a0051f6877c | Address Redacted | | | | |
| a180174e-d4bf-4701-adaf-a0cf593718fl | Address Redacted | | | | |
| a1803030-fc95-4ab1-aa37-4238e6d822c6 | Address Redacted | | | | |
| a1803504-9a9e-4735-ac96-fe41ac0593c4 | Address Redacted | | | | |
| a180425e-2736-4473-ab50-f41b294b19d3 | Address Redacted | | | | |
| a18056d5-0faa-4cc1-86e1-f53e70d0ca86 | Address Redacted | | | | |
| a1806e50-68a3-40c0-850d-8a5f5b33fdfc | Address Redacted | | | | |
| a18080fe-d075-45e9-aba3-dab9444159a7 | Address Redacted | | | | |
| a180bb35-3d98-498f-afb3-8bc0546052d5 | Address Redacted | | | | |
| a180c3a7-fbd5-4bb1-8ba6-ca997ae589ad | Address Redacted | | | | |
| a180ca32-bf45-488c-a518-c5431124679e | Address Redacted | | | | |
| a180f29d-54fc-4168-be6c-dcab06164063 | Address Redacted | | | | |
| a180fb22-ec07-4cac-b26f-e1395254ac8f | Address Redacted | | | | |
| a181063f-70a0-4f1e-8a0d-6f2769949e8a | Address Redacted | | | | |
| a1815988-b3a8-49d1-bf1c-786c5e0c0f3f | Address Redacted | | | | |
| a1818de6-4f1d-42c0-9856-dea08faff2fb | Address Redacted | | | | |
| a1819763-2d39-4e6a-98d7-567c0783eea6 | Address Redacted | | | | |
| a181a54f-0699-47c1-9f38-961cf8ce9099 | Address Redacted | | | | |
| a181a7e9-ea54-423f-b3cd-6103707c0792 | Address Redacted | | | | |
| a181baf2-320d-46a7-affa-b6b6fa27f65c | Address Redacted | | | | |
| a181bd76-3532-4557-ac2e-626176e41f7e | Address Redacted | | | | |
| a181be70-4a4c-4115-b9e4-8e811c268d4b | Address Redacted | | | | |
| a18201a5-1ec9-472c-9d4a-a91a7cc76666 | Address Redacted | | | | |
| a1820944-d7fe-45ac-ad4d-21dc7447f27b | Address Redacted | | | | |
| a1821268-7de9-45b5-a72a-1a7ee965578! | Address Redacted | | | | |
| a18230cb-daf5-4cd9-8dd4-46e62a04d5ac | Address Redacted | | | | |
| a18272da-cc32-47c3-93f2-36df2055ce19 | Address Redacted | | | | |
| a1827aaa-e401-43f4-94fd-990f1471bee9 | Address Redacted | | | | |
| a182a4c2-00f0-4e02-9a3c-9c591808d55a | Address Redacted | | | | |
| a182a665-43c0-437b-a8b4-00b9c0a58278 | Address Redacted | | | | |
| a182cd3f-13e8-4121-8c57-309f4ec238d9 | Address Redacted | | | | |
| a1832571-5235-4126-a0f0-720144ed5f94 | Address Redacted | | | | |
| a1833112-f0d5-4490-9ff9-cb206c4938a7 | Address Redacted | | | | |
| a1835b08-6741-41fa-a2e2-3dceddc5e445 | Address Redacted | | | | |
| a183dd92-5381-4a2c-ae2b-c727bc92e771 | Address Redacted | | | | |
| a183f10c-da91-46be-840e-7eece8859e03 | Address Redacted | | | | |
| a1848cae-9577-4e05-9c68-32ea099057be | Address Redacted | | | | |
| a184b433-8ea7-4939-934c-c4f898c9bd5d | Address Redacted | | | | |
| a184b4c2-8700-4bf5-9e24-11fdd1af3d7C | Address Redacted | Page 6422 of 10184 | | | |
| a1850553-fc30-4d09-9eff-d7e418313575 | Address Redacted | | | | |
| a1851eb0-951b-48da-b8bd-34be6b09fbdb | Address Redacted | | | | |
| a1855b6b-6933-4054-8544-e03d302b69d9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a18566f6-658f-43d3-9180-7685662bab84 | Address Redacted | | | | |
| a1857a49-a2ac-412f-a4cc-55988b72e295 | Address Redacted | | | | |
| a1859190-ecf6-49cb-9501-a1b313833f31 | Address Redacted | | | | |
| a18595fe-1ef8-4a5b-bd78-02185e389f97 | Address Redacted | | | | |
| a18597ee-d6a2-4d4b-8043-f59a9d389fc1 | Address Redacted | | | | |
| a185c85e-45e5-4d49-97a8-64a0655ac5f4 | Address Redacted | | | | |
| a185fd3c-d642-4c08-a5f9-fb29734761f1 | Address Redacted | | | | |
| a185fdc4-cb80-42b6-9cd9-7660c4ae757f | Address Redacted | | | | |
| a1860b04-8b65-4d65-bfd7-d358d40506dd | Address Redacted | | | | |
| a1861d89-b855-44a6-9dac-7f6fa9027617 | Address Redacted | | | | |
| a1862154-c1c0-499e-b41a-813ec64467b8 | Address Redacted | | | | |
| a1862d28-1fa4-41cb-a952-7f19169fbd21 | Address Redacted | | | | |
| a1863556-77c0-4d58-98a0-747db3d32f02 | Address Redacted | | | | |
| a1863d28-2493-4544-8b48-8f3b1d606f1b | Address Redacted | | | | |
| a1866fef-b775-4336-a5fa-ecb8b2a7e8b9 | Address Redacted | | | | |
| a18676c2-62d4-4d35-bed7-8bb5fbf7cd15 | Address Redacted | | | | |
| a1869ea3-ad07-4a1a-873b-88e2e43832e8 | Address Redacted | | | | |
| a186a761-13e9-4df1-ad94-f40de964fcce | Address Redacted | | | | |
| a186b132-1312-45eb-a30d-049ae5b7ac99 | Address Redacted | | | | |
| a187010f-9733-4ada-96f0-a4fd201eb6aa | Address Redacted | | | | |
| a18780e1-5ab1-4c34-8c28-5500138bfaf9 | Address Redacted | | | | |
| a187907c-b688-4a56-9d58-c78b1dce2471 | Address Redacted | | | | |
| a187a9c0-aaed-4d8e-a429-a87ddbfda8de | Address Redacted | | | | |
| a187d190-5fdb-46f4-aab7-711d353498el | Address Redacted | | | | |
| a187e743-c346-4d2c-9fbf-38d4185ee69d | Address Redacted | | | | |
| a1880482-8337-4063-98cb-4abe5dc5333b | Address Redacted | | | | |
| a188470b-5ca4-4a2a-a28f-70af2a77b82! | Address Redacted | | | | |
| a18850b1-c0dc-4272-bafc-b4a0dfa2ca31 | Address Redacted | | | | |
| a18879df-7adc-43a0-b6da-aa397f8b0364 | Address Redacted | | | | |
| a18884d3-6c40-43b5-9d87-8071eb521a96 | Address Redacted | | | | |
| a188920c-9ee0-48d0-8837-797bef2283e7 | Address Redacted | | | | |
| a188d708-05aa-4878-8582-a2f202963f0 | Address Redacted | | | | |
| a188fcb6-b6cb-453d-8ab1-87b60c63cb51 | Address Redacted | | | | |
| a1890009-4c03-4405-a915-0c3522d1721b | Address Redacted | | | | |
| a189098f-3679-4218-a0f1-509939a3aa58 | Address Redacted | | | | |
| a1890f65-4897-4e11-abb2-3d75fcc1a69l | Address Redacted | | | | |
| a1891f9f-4587-4027-aae1-0577bacb0a1z | Address Redacted | | | | |
| a18937b3-1cb1-421c-9525-129e1147a40b | Address Redacted | | | | |
| a189683b-d521-403d-98e2-1b0784a30221 | Address Redacted | | | | |
| a1898af2-df96-41f9-b2fa-2b0cafe23532 | Address Redacted | | | | |
| a189a670-5397-41f5-8917-e7f859f0c2cl | Address Redacted | | | | |
| a189bb88-d607-4bee-9492-70d00b67b95b | Address Redacted | | | | |
| a189c6f1-76f1-453d-b161-081e2e73e2b7 | Address Redacted | | | | |
| a189e537-0abf-4ecf-8619-d1388bf16b04 | Address Redacted | | | | |
| a18a012f-92ed-4d42-86c1-e28625d2070c | Address Redacted | | | | |
| a18a30ad-a652-44bc-8583-65e0b5ab4251 | Address Redacted | | | | |
| a18a3376-d376-4d3a-a5d4-967f11ef204c | Address Redacted | | | | |
| a18a4c19-ee8e-4828-9a12-6933b853b821 | Address Redacted | | | | |
| a18a532c-a3c4-440f-96b5-d5cc117166a8 | Address Redacted | | | | |
| a18a623e-ec43-4ca7-9955-d1ed109c407b | Address Redacted | | | | |
| a18a8811-bfdb-41cb-86c0-c6a11efdd540 | Address Redacted | | | | |
| a18a8c62-3d84-4525-94a2-1ad5dc1fd159 | Address Redacted | | | | |
| a18ab895-5915-499a-8135-679919a24f5e | Address Redacted | | | | |
| a18abe5f-1c9e-4e8b-9c4b-ef5e55c6e540 | Address Redacted | | | | |
| a18ac6da-6267-4beb-9a63-6cbd4df6e1bf | Address Redacted | | | | |
| a18aec22-b5aa-43aa-89ff-2e3d05a19f86 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a18aef06-389c-4c84-9682-2e7c6afc8e55 | Address Redacted | | | | |
| a18b0f1f-9db7-4c49-9d9e-b2d97944f1eb | Address Redacted | | | | |
| a18b24c6-1388-4245-b71a-58142c41f2ad | Address Redacted | | | | |
| a18b2c5f-8e90-41e2-83c4-6983f60259a4 | Address Redacted | | | | |
| a18b5f63-b6d7-4a49-ad6b-c5685a12974f | Address Redacted | | | | |
| a18b6ae1-f5e4-4f46-8bba-1e808a902f6b | Address Redacted | | | | |
| a18b738f-00cd-4959-84ab-ea9ba5516eb0 | Address Redacted | | | | |
| a18b8543-82f8-4a50-aae7-2b03a712f38b | Address Redacted | | | | |
| a18b946e-b262-4d92-b4ca-380935f28e8C | Address Redacted | | | | |
| a18bca9d-cc12-43f5-babb-438e43beae9a | Address Redacted | | | | |
| a18c098e-ba41-40a4-9d5a-41a12f344cce | Address Redacted | | | | |
| a18c23a5-9466-4944-818c-b2ae7b2257e9 | Address Redacted | | | | |
| a18c24d5-29e3-450e-9ad4-b21d269d0fdd | Address Redacted | | | | |
| a18c27eb-5703-452f-903d-33800d2b9aaf | Address Redacted | | | | |
| a18c2b0f-b101-4f95-8d37-186d2f9bcef5 | Address Redacted | | | | |
| a18c49f4-28ff-4184-81e8-46d3afa7266a | Address Redacted | | | | |
| a18c501d-565d-41c5-84f8-bf8efc877129 | Address Redacted | | | | |
| a18cab49-e9fe-4247-9e09-c2091575a6f1 | Address Redacted | | | | |
| a18cc652-d6dc-404e-b571-5264d276ad5d | Address Redacted | | | | |
| a18d0fbb-be00-4599-a7a4-21ba4ad40e75 | Address Redacted | | | | |
| a18d312c-232a-466d-8f14-ff841fcd9aeb | Address Redacted | | | | |
| a18d4ca1-c9b8-4dd6-bf0c-d097b6a65483 | Address Redacted | | | | |
| a18d5052-0b76-4899-8f38-d5019f115f18 | Address Redacted | | | | |
| a18d8755-0470-4074-b1e6-c9b8376efea7 | Address Redacted | | | | |
| a18d9730-08b8-422b-9b49-618d4655a5e7 | Address Redacted | | | | |
| a18d9aa0-e28e-435e-a919-e3cf0b91f114 | Address Redacted | | | | |
| a18db0a7-5536-42dd-80aa-cd2708f7f3f7 | Address Redacted | | | | |
| a18dbc41-d17f-4aff-b55e-4e8f46ae1112 | Address Redacted | | | | |
| a18e1af2-88b3-412d-a3ac-cecf1f30e489 | Address Redacted | | | | |
| a18e3621-4442-4c2f-9762-2e2206f915aa | Address Redacted | | | | |
| a18e4546-7f39-47c2-9f1e-491ed6fce181 | Address Redacted | | | | |
| a18e4ac1-56ab-4a44-ba22-0d7b05381af1 | Address Redacted | | | | |
| a18eb08e-720c-4843-972b-404f5ecc9cee | Address Redacted | | | | |
| a18eced3-9ac6-4b33-bbe3-1f4dd43b821e | Address Redacted | | | | |
| a18ed9a1-0aee-431b-892c-e37e1f968ac6 | Address Redacted | | | | |
| a18eda48-03f7-4ee7-90db-7d65e58dbb44 | Address Redacted | | | | |
| a18f5f13-3a0b-463a-9645-5505d248bd2b | Address Redacted | | | | |
| a18fd88d-f8a4-4077-a226-c8764f8c3ad9 | Address Redacted | | | | |
| a19003fb-1589-4dee-8bc6-374919cc3aa4 | Address Redacted | | | | |
| a1900939-e02b-4c0d-9463-16d747ea4ea6 | Address Redacted | | | | |
| a1900ef5-830d-4c49-b1f9-32c7017debba | Address Redacted | | | | |
| a1902692-3fe4-4874-8aeb-019e9aa819d1 | Address Redacted | | | | |
| a1905001-24ce-447c-8c00-e42de23dd79e | Address Redacted | | | | |
| a1908ad4-4b39-41ea-b437-165a3cc5c1bc | Address Redacted | | | | |
| a1909fa6-d1e8-48d1-9d72-e2ea51e28383 | Address Redacted | | | | |
| a190d59c-f6a0-4213-a4ab-64bad0559197 | Address Redacted | | | | |
| a190f81a-42ac-4ed3-b66a-6ae3c59cf07b | Address Redacted | | | | |
| a1912c11-1e14-4993-9154-10e8d159c1e7 | Address Redacted | | | | |
| a19134a6-0560-4a3e-be1f-1457297b11c0 | Address Redacted | | | | |
| a191400c-3b86-4acb-b691-7071069e8990 | Address Redacted | | | | |
| a1919ae3-6bf7-4763-b8a2-f6add7e46a48 | Address Redacted | | | | |
| a1919b64-ff09-44fd-a1e5-b3da1c2b6304 | Address Redacted | | | | |
| a191d19a-6581-4e07-ba32-5c4deb63608b | Address Redacted | | | | |
| a191d72e-eeef-445f-b970-9f82985f35c9 | Address Redacted | | | | |
| a191ed7e-c6ef-4ddc-8686-eaf941ad38a6 | Address Redacted | | | | |
| a191f072-bdf7-4a4b-9fc1-6c8542f329ed | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a19210d9-6fc0-4323-a90d-73090c95e318 | Address Redacted | | | | |
| a19236a4-2e61-4a18-bb44-b0dd0451cba4 | Address Redacted | | | | |
| a1923b6f-8419-4d08-ad68-e42021603de9 | Address Redacted | | | | |
| a192548e-f3a2-409e-8108-2e6b56c9f7bd | Address Redacted | | | | |
| a1927212-e3f5-494a-a9e8-9acb62dd79fa | Address Redacted | | | | |
| a192bf20-87eb-44a4-9d3c-7509e9462f7C | Address Redacted | | | | |
| a19236b-24e5-4fc5-b960-b457f26703ed | Address Redacted | | | | |
| a1932a64-c8ee-40ee-9f60-5e57531eba72 | Address Redacted | | | | |
| a1937f8c-0b15-403d-a5bb-3ec572d936e3 | Address Redacted | | | | |
| a193806c-b5d4-4817-97ab-2a67e368648b | Address Redacted | | | | |
| a1939a67-5e20-40b7-abe9-a2660088ab4e | Address Redacted | | | | |
| a193eb07-6bb6-40a9-805e-319805a950d9 | Address Redacted | | | | |
| a19498ba-a5f8-4857-9f88-e8f5ed1ca41( | Address Redacted | | | | |
| a194abef-00ed-4fba-af8f-ce3b429c5f92 | Address Redacted | | | | |
| a194e9fe-ddc3-47e0-96c8-2fda0ca5fb83 | Address Redacted | | | | |
| a194ed90-1372-468b-a78c-1aae12b32275 | Address Redacted | | | | |
| a194ff50-452a-4cf3-b68f-9340234b706: | Address Redacted | | | | |
| a1950249-b686-4e79-af36-819325ab5ed( | Address Redacted | | | | |
| a1951158-0559-4cc1-8364-e82bb61e0335 | Address Redacted | | | | |
| a1953327-157c-4723-a23e-95f7d40b9d74 | Address Redacted | | | | |
| a195363b-400f-41ad-87bb-55c994d1c489 | Address Redacted | | | | |
| a195761f-9ff5-40ca-8f24-50fe19621589 | Address Redacted | | | | |
| a19588a6-3bb2-4505-a0ad-d4c848129612 | Address Redacted | | | | |
| a1959d90-df27-4b47-a9ab-10d5b4f92b9( | Address Redacted | | | | |
| a195ca4e-1218-4114-b10c-ef9a5d608c59 | Address Redacted | | | | |
| a195d0b8-0049-4f62-b3ee-fc8dd05c943a | Address Redacted | | | | |
| a196080c-0b62-43f3-accc-9d5f922a984e | Address Redacted | | | | |
| a19663e3-57ba-43a1-a788-c1d2a7f9c28C | Address Redacted | | | | |
| a1967880-de1a-43d8-9d11-35d2723aab2( | Address Redacted | | | | |
| a196b12f-0a4f-49b9-b71d-c918b5447692 | Address Redacted | | | | |
| a196c12a-d8c8-440c-bc4e-9b78451c37f8 | Address Redacted | | | | |
| a196c99b-4317-4cb9-a2e4-221bcd6bb065 | Address Redacted | | | | |
| a196cd94-05ce-46ea-b410-a21e3aca8601 | Address Redacted | | | | |
| a196d322-7acc-491b-ae0c-3e6685eefe41 | Address Redacted | | | | |
| a1970944-3c4c-4985-9663-0088f9cb9652 | Address Redacted | | | | |
| a19755be-5dcb-42f0-9d5f-27e51d8208c9 | Address Redacted | | | | |
| a1975605-7fcb-428e-88d6-2e8a4841c216 | Address Redacted | | | | |
| a1975696-5a8c-4dbd-b865-163f0707a3a5 | Address Redacted | | | | |
| a1976691-ee37-4e71-af66-806aba80cdc4 | Address Redacted | | | | |
| a1977216-7181-4ddf-9ab1-3b841d57475a | Address Redacted | | | | |
| a197801c-da86-4b00-9c8c-98d7620ba7b2 | Address Redacted | | | | |
| a197b3b1-58b5-4f47-bd6b-a6f26517246e | Address Redacted | | | | |
| a197e6c7-d68a-4c8f-b42d-8cd58af399eC | Address Redacted | | | | |
| a197ec27-9a94-4327-8c5b-cf400d34cde4 | Address Redacted | | | | |
| a19817b5-87ae-4576-9df2-d784bc828a9a | Address Redacted | | | | |
| a1982152-0077-4f24-8908-717c75cfa9ac | Address Redacted | | | | |
| a1982abb-dee2-44b5-920f-6fa83c7abf6e | Address Redacted | | | | |
| a1983df7-44b2-4d65-b35f-b240805f172€ | Address Redacted | | | | |
| a1984b9c-8ffb-4174-b186-ba3149e57561 | Address Redacted | | | | |
| a1987d59-1f84-4ba1-8588-fe737399f3b1 | Address Redacted | | | | |
| a1988890-33a0-45f3-b92a-21a553c1594C | Address Redacted | | | | |
| a198d565-9166-4835-8865-25f18e89a61€ | Address Redacted | | | | |
| a1991e11-d528-43d7-ad54-f2470741e421 | Address Redacted | Page 6425 of 10184 | | | |
| a199261d-ea76-4e29-bc30-44807944809C | Address Redacted | | | | |
| a1993fd5-73fb-40d0-a768-821037c1fb4€ | Address Redacted | | | | |
| a19957bf-ba98-4362-9874-059c6e15c3a7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a1997f13-066f-46fd-897a-0791896f2a2a | Address Redacted | | | | |
| a199cc47-24c6-4747-9b0c-5ab294705c7d | Address Redacted | | | | |
| a199e43d-265d-43cf-87da-90080a45d7ba | Address Redacted | | | | |
| a19a35c0-58ad-44b9-9594-c02248a2c036 | Address Redacted | | | | |
| a19a39f5-eb9a-44c8-8203-81b9c79d6004 | Address Redacted | | | | |
| a19a7c0b-adc2-449b-b20f-1086b3696338 | Address Redacted | | | | |
| a19a9a8f-bff3-4b5d-801a-00e8acb92106 | Address Redacted | | | | |
| a19aaefe-020d-4a6c-88fe-77dfb859f629 | Address Redacted | | | | |
| a19ab972-b0eb-43f0-b1e1-5c1bd008ed9f | Address Redacted | | | | |
| a19aefdf-8afb-4695-ac23-bc9a91dab24f | Address Redacted | | | | |
| a19b3d23-9e0f-4c12-9738-266da541b150 | Address Redacted | | | | |
| a19b65b3-136d-45bc-9197-1dffd5bdc1df | Address Redacted | | | | |
| a19b6859-9178-4358-93f4-88d13a13cc4b | Address Redacted | | | | |
| a19b8cf9-2f45-47f0-a4f4-94cff837aff5 | Address Redacted | | | | |
| a19b9e7c-9528-4aff-bd8b-4eab54258a7e | Address Redacted | | | | |
| a19bd293-1a72-4a9a-b663-5d0ea62a029c | Address Redacted | | | | |
| a19bdd15-2981-46e8-940f-1dc9a545af59 | Address Redacted | | | | |
| a19be158-bf33-4a1b-8e4a-2cc83439952e | Address Redacted | | | | |
| a19c59a8-e255-414b-a99e-23b6a2e41bd5 | Address Redacted | | | | |
| a19c823f-582e-4456-b8af-487364037cbc | Address Redacted | | | | |
| a19ca71f-9ca5-47fd-9d43-bbaf4bd3edf6 | Address Redacted | | | | |
| a19cad2d-fc53-40ce-a3b3-1f2ace0787ea | Address Redacted | | | | |
| a19d076b-e9d6-4e44-b42b-081fcd135f9d | Address Redacted | | | | |
| a19d0976-a206-4d98-9e15-1fc185bada2f | Address Redacted | | | | |
| a19d0d8f-b53d-4078-bf8d-3ced72e148be | Address Redacted | | | | |
| a19d3caa-5c4f-4e76-88f7-cd8aeff4f267 | Address Redacted | | | | |
| a19d5084-1fe3-4a3b-b818-85aba62ede38 | Address Redacted | | | | |
| a19d5f29-c5fb-453e-95de-040b454b6e28 | Address Redacted | | | | |
| a19da11f-2288-40c6-a8fb-61cc6309a177 | Address Redacted | | | | |
| a19e297b-9b87-4b81-9661-e19fd11df94a | Address Redacted | | | | |
| a19e446c-6ce8-47a9-a6aa-0ac642f0417c | Address Redacted | | | | |
| a19e7230-db1f-4136-b4fe-d70820a6981e | Address Redacted | | | | |
| a19e97d7-b59d-49f2-b41b-079376de4a33 | Address Redacted | | | | |
| a19ea615-3533-4511-a84a-c4ca53feea59 | Address Redacted | | | | |
| a19eb6ea-0366-4bc5-9a4f-4878dc7ab635 | Address Redacted | | | | |
| a19ebe8d-f2fa-4eac-b75b-9594993e4254 | Address Redacted | | | | |
| a19ed30e-0441-4a6b-87ce-27acfb9626b0 | Address Redacted | | | | |
| a19ed575-5b16-4837-8c06-9ac5f8665e7a | Address Redacted | | | | |
| a19f0e89-754b-478a-8a18-121161f85f07 | Address Redacted | | | | |
| a19f1f92-6004-4de1-864b-44a36d657d01 | Address Redacted | | | | |
| a19f541d-2bd2-4fe7-80d7-c79c13465990 | Address Redacted | | | | |
| a19f860d-b55c-4acb-8baf-f6eb473d9d3f | Address Redacted | | | | |
| a19f9224-f606-4ec6-979a-40c5cd495373 | Address Redacted | | | | |
| a19f944e-2712-4657-ad7d-99968bfb71e8 | Address Redacted | | | | |
| a19f9841-120a-4df9-9443-a311197e97e7 | Address Redacted | | | | |
| a19fb5f8-3fe1-47c7-bf63-0179eb8fd44c | Address Redacted | | | | |
| a19fd367-2456-477c-88a2-85616c4ca9f7 | Address Redacted | | | | |
| a1a036d9-9cff-493a-af4a-eea21ec4f768 | Address Redacted | | | | |
| a1a036e0-18a6-4bcb-b85c-95dfa79f13e0 | Address Redacted | | | | |
| a1a03bf8-49df-4d96-b2a0-3bfb56060692 | Address Redacted | | | | |
| a1a07cac-dd0d-45b5-b210-b5e6697cfb0d | Address Redacted | | | | |
| a1a08616-2cf7-4044-99cb-e4190209a059 | Address Redacted | | | | |
| a1a08ad7-deb6-48f0-bec5-0c74d69cf07c | Address Redacted | | | | |
| a1a08f4d-92b9-4016-8ec3-94a45b0e5064 | Address Redacted | | | | |
| a1a0af1f-37fa-477d-b65f-ab051d05da35 | Address Redacted | | | | |
| a1a0b369-4a44-4868-a3e4-1c80851f8b97 | Address Redacted | | | | |

Page 6426 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a1a0e3cb-9ad7-482a-b6ac-d0d125a0976€ | Address Redacted | | | | |
| a1a0e464-76ad-4cf2-88e7-fd9b93bb3ce1 | Address Redacted | | | | |
| a1a0f456-5f5f-4ab8-9d2b-987df0ff4b7S | Address Redacted | | | | |
| a1a1485f-23d1-4ee5-b088-dcea163eeec1 | Address Redacted | | | | |
| a1a16878-ee80-45af-8e81-893f313f37a4 | Address Redacted | | | | |
| a1a16f79-3a01-42d6-8cb8-c4cae9ebbba0 | Address Redacted | | | | |
| a1a1aee5-073f-4165-8918-64acb1a62bf€ | Address Redacted | | | | |
| a1a1c175-2dfe-41d5-879e-7423180c9a1a | Address Redacted | | | | |
| a1a1eb03-b1bc-4234-8b41-7ec9b8684cf7 | Address Redacted | | | | |
| a1a1f2b4-0d71-40ad-bb28-0c22f84fc145 | Address Redacted | | | | |
| a1a21b76-0c1e-497b-b359-3e8e027d524e | Address Redacted | | | | |
| a1a24084-9c56-4212-837b-d030e745002c | Address Redacted | | | | |
| a1a2789f-6801-4d48-b5a8-00be5f349fea | Address Redacted | | | | |
| a1a2d2d8-53f2-4035-bf81-824454851b32 | Address Redacted | | | | |
| a1a2eeec-671e-482d-8b66-fabc876c776c | Address Redacted | | | | |
| a1a2fb00-eb44-4cf0-baa5-90b16d1ee0ad | Address Redacted | | | | |
| a1a2fcf9-f859-406d-9eb2-f9f7cdee08fa | Address Redacted | | | | |
| a1a30361-2eb2-45a2-8049-4292d659b934 | Address Redacted | | | | |
| a1a32e1f-6d78-493d-9150-8f66e69892dc | Address Redacted | | | | |
| a1a33225-c167-468a-b83d-c6295c1cec2d | Address Redacted | | | | |
| a1a33c49-70a8-4945-af6f-eeba363ebba7 | Address Redacted | | | | |
| a1a349a5-020d-4350-bfba-60ba093c8ad€ | Address Redacted | | | | |
| a1a356e7-ff81-4382-a44e-609e6340cd97 | Address Redacted | | | | |
| a1a35edc-0b61-4771-a2c2-9a03668336db | Address Redacted | | | | |
| a1a388fc-ffd2-4816-b315-8354f5d2d45C | Address Redacted | | | | |
| a1a38ca1-ea15-4dcd-801a-25793098c5d7 | Address Redacted | | | | |
| a1a38d05-3e17-4f04-a3a4-06c3fd584daC | Address Redacted | | | | |
| a1a3945b-5c76-4b7d-887c-c8d4c14d6601 | Address Redacted | | | | |
| a1a39cba-3ba9-43b8-b7fd-072c0ce55e2b | Address Redacted | | | | |
| a1a3c599-bf11-43d0-9491-452769135c6e | Address Redacted | | | | |
| a1a3da29-38df-45ce-9a92-a2760e9afd3S | Address Redacted | | | | |
| a1a3e580-3b61-47db-bc97-9cdf292897e6 | Address Redacted | | | | |
| a1a3ecc3-29fd-4fbb-8537-e8f1568ccd97 | Address Redacted | | | | |
| a1a3f40b-e2e3-4d63-a963-84f0f66c74dc | Address Redacted | | | | |
| a1a4164c-eec1-44a0-b17f-b32e06268eba | Address Redacted | | | | |
| a1a436fb-41ba-48f9-976a-6ee690d20e9S | Address Redacted | | | | |
| a1a48b9d-4665-44fd-962f-fa4f8a0e61e5 | Address Redacted | | | | |
| a1a49c97-a556-47cc-873c-a0bfbe0b91af | Address Redacted | | | | |
| a1a4e1eb-2cf8-461c-9f76-7580b5ffae94 | Address Redacted | | | | |
| a1a5006b-3a81-448e-98f5-3f10a50c0c65 | Address Redacted | | | | |
| a1a51126-c8e5-4e81-b656-54f21a99576€ | Address Redacted | | | | |
| a1a5700f-dad1-440f-b937-192812aefe6c | Address Redacted | | | | |
| a1a597d7-6740-4deb-a14d-4b3b9c29f99e | Address Redacted | | | | |
| a1a5a9cd-49ab-4be7-8056-be0d8eb406d0 | Address Redacted | | | | |
| a1a5ae75-3f19-42bf-9687-d4723d633c7€ | Address Redacted | | | | |
| a1a5b708-f380-4415-b8fa-25e276e84ba4 | Address Redacted | | | | |
| a1a5c1b2-3b5d-47af-b75b-2e005ad9cbca | Address Redacted | | | | |
| a1a5ca9f-d623-483d-bda2-e2804011176€ | Address Redacted | | | | |
| a1a5d897-f382-4bf5-84b6-aaa0178632d€ | Address Redacted | | | | |
| a1a5e954-51f3-484b-9b83-eff53833238! | Address Redacted | | | | |
| a1a5e9cc-6cfe-4558-80a7-16dc8698d525 | Address Redacted | | | | |
| a1a5fa65-c25f-4c43-a0b3-b34b8448605b | Address Redacted | | | | |
| a1a64d18-fa87-48c3-a7c2-382d54038eb! | Address Redacted | Page 6427 of 10184 | | | |
| a1a652d5-1ea3-4de1-9ded-a7255fe1f6b1 | Address Redacted | | | | |
| a1a65440-9f5e-4550-bcae-be5d18a9505! | Address Redacted | | | | |
| a1a68b64-ad67-4f25-8a5d-d477c30e234€ | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a1a69a62-c54c-4c2b-9783-8d066e45b19d | Address Redacted | | | | |
| a1a6bd88-6258-43aa-9c29-ea603d6d6fca | Address Redacted | | | | |
| a1a70d00-4735-4a8f-a6c2-958b28e1b5d1 | Address Redacted | | | | |
| a1a73229-6bd2-49ee-ae07-cd8cd0a21835 | Address Redacted | | | | |
| a1a76c2a-d81c-49bc-967f-7d4d652e60df | Address Redacted | | | | |
| a1a77b8b-4eec-473c-a916-82df8cae38c7 | Address Redacted | | | | |
| a1a7881e-c45d-4ee2-a549-8294e52ef4b2 | Address Redacted | | | | |
| a1a7ca13-c301-4ad7-888c-eaa8eef1dac9 | Address Redacted | | | | |
| a1a7e9d0-9008-4467-a9ec-2e1815ccfac6 | Address Redacted | | | | |
| a1a7f4eb-1531-4e6b-a7e4-d9adc412c109 | Address Redacted | | | | |
| a1a8167b-d751-4be7-a12c-9200ab8d8db8 | Address Redacted | | | | |
| a1a833ea-94fc-4d75-aa3b-8ef12f485eb7 | Address Redacted | | | | |
| a1a84d81-babb-46bd-b48f-48eabe72e786 | Address Redacted | | | | |
| a1a8989d-bdaa-4f97-a112-ee89de0152f5 | Address Redacted | | | | |
| a1a8aec3-6c38-4cf0-99b9-b050627542c3 | Address Redacted | | | | |
| a1a8d04f-7bb5-4565-94f3-b0dbe1a3df6d | Address Redacted | | | | |
| a1a91db5-6e85-49b8-8aa1-40713b40572c | Address Redacted | | | | |
| a1a92445-7425-4377-9b63-ba3fc525d21a | Address Redacted | | | | |
| a1a92cdf-6a12-4dff-9877-3631ce5b75e1 | Address Redacted | | | | |
| a1a93585-1b29-40e6-9fa8-86a8acc7b21e | Address Redacted | | | | |
| a1a952ad-5ad7-489f-848c-2bf37c89c483 | Address Redacted | | | | |
| a1a95f98-810f-4c6e-ae20-4f6d6061c6a3 | Address Redacted | | | | |
| a1a996c5-0dd8-4608-b9e8-6a789ad6ebd6 | Address Redacted | | | | |
| a1a9e5e8-3c4f-49bd-96ec-b60c3d8de034 | Address Redacted | | | | |
| a1a9e816-d99e-40fb-8de3-108062b0d783 | Address Redacted | | | | |
| a1a9f0cb-e692-423c-a220-671e444d8a32 | Address Redacted | | | | |
| a1aa2390-2275-48ae-8210-29d797ed222| | Address Redacted | | | | |
| a1aa297e-35ae-4ec6-add3-a43269e17d63 | Address Redacted | | | | |
| a1aa3095-b1aa-4b2d-9d6a-1bb2b7accf1d | Address Redacted | | | | |
| a1aa56ef-91dc-4242-8bea-26b26010397| | Address Redacted | | | | |
| a1aa6a80-418e-4155-88ab-02dae0e7d5db | Address Redacted | | | | |
| a1aa7b5c-3aa5-435f-b4bf-bd889242118e | Address Redacted | | | | |
| a1aa7eca-fadb-417c-a55d-7c5b455773bc | Address Redacted | | | | |
| a1aa922d-ab7e-4f68-a2eb-ade34b8f55bd | Address Redacted | | | | |
| a1aa9d4a-fe01-46fb-ba79-8cc58c2b3378 | Address Redacted | | | | |
| a1aaad0a-3f27-44c4-bdc6-54a4a5c3f96z | Address Redacted | | | | |
| a1aac792-5eeb-41d2-aeb2-cc6854419479 | Address Redacted | | | | |
| a1ab198d-0e08-4c69-9b42-2ac79bcb8a5b | Address Redacted | | | | |
| a1ab231c-3510-4c00-b7f3-0da1279d4168 | Address Redacted | | | | |
| a1ab4b23-5be2-4f3f-97ce-a65dbb8f52dd | Address Redacted | | | | |
| a1ab5341-043e-4a82-8fdd-91b50225d18a | Address Redacted | | | | |
| a1ab5990-d790-4370-b173-e6b5b687d202 | Address Redacted | | | | |
| a1abc94a-926e-4e6a-bd97-4f3bcb2cf3a3 | Address Redacted | | | | |
| a1ac24f2-afc5-4128-95ca-fcdb78c45edd | Address Redacted | | | | |
| a1ac4f9e-96d1-48a1-a709-3101ef2f6e93 | Address Redacted | | | | |
| a1ac5928-71ba-4a34-8f06-0bf3884dc4bc | Address Redacted | | | | |
| a1ac8274-cfc3-4a05-bdad-8b55ff288f9c | Address Redacted | | | | |
| a1ac9257-94f4-49de-96f3-8cbece0fdcf0 | Address Redacted | | | | |
| a1acc18e-ef57-4783-87d6-8d532b034575 | Address Redacted | | | | |
| a1acf8a5-5ea3-4386-92ee-9ae4aac9e9ba | Address Redacted | | | | |
| a1ad0231-553f-4748-b3ab-625d931a3755 | Address Redacted | | | | |
| a1ad150f-f7b5-46e2-b7ef-78ea693989f9 | Address Redacted | | | | |
| a1ad1601-ae05-4b07-9cd4-cbd10d4f9d41 | Address Redacted | | | | |
| a1ad299a-3772-4694-9c81-eb9d79e23c68 | Address Redacted | | | | |
| a1ad372c-4e23-4f29-ae5e-c39f83b0d4b6 | Address Redacted | | | | |
| a1ad4744-99e1-4a0b-9985-31db9a0da56b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| a1ad5d04-9fca-4d2c-806d-5c0b45892f3d | Address Redacted | | | | |
| a1ad662e-698a-4dae-9ccf-6d2560d8b37e | Address Redacted | | | | |
| a1ad6f3c-88a1-4bdc-9155-23aa9e755491 | Address Redacted | | | | |
| a1ada494-b7d9-4719-963c-5a9b116a3ae5 | Address Redacted | | | | |
| a1adac3f-7226-4143-a645-2a7c22ba62cc | Address Redacted | | | | |
| a1add23b-c129-468b-88f2-41076fce08dd | Address Redacted | | | | |
| a1ade433-1c68-4b44-a98f-50aac00a52f3 | Address Redacted | | | | |
| a1adf06d-d137-4be1-b421-6cc685d46eb9 | Address Redacted | | | | |
| a1ae1145-49d4-4d31-a698-48e5ec9aa5d8 | Address Redacted | | | | |
| a1ae1554-48fe-4be7-ae31-77709fe26ab9 | Address Redacted | | | | |
| a1ae1751-d63f-4bde-83e7-f1b25455c35d | Address Redacted | | | | |
| a1ae1946-9ae0-4e7a-a739-5771cbd28578 | Address Redacted | | | | |
| a1ae4538-82e8-47de-929b-b03af35ed6fa | Address Redacted | | | | |
| a1ae4b71-75dc-46df-b386-0db6602d1110 | Address Redacted | | | | |
| a1ae5e0b-f447-4107-8616-c7129e162a8e | Address Redacted | | | | |
| a1ae76b2-0db3-45cb-9cac-327729235a01 | Address Redacted | | | | |
| a1ae7948-31da-408c-866d-05c87c71201b | Address Redacted | | | | |
| a1ae80c7-e5ae-4629-9e37-f3dd97573d52 | Address Redacted | | | | |
| a1aec15f-2282-499a-a3b5-ae7a017aab41 | Address Redacted | | | | |
| a1aecdbf-20a0-4e5b-b749-e096ead7c8ca | Address Redacted | | | | |
| a1aee63e-5c8b-45a8-ba01-b08c9be6fe55 | Address Redacted | | | | |
| a1af1a1b-0d24-4dd2-a8c4-654ee99962fa | Address Redacted | | | | |
| a1af35ee-e69c-44a3-a4a0-e8eb88fd9151 | Address Redacted | | | | |
| a1af5871-fa60-4ebd-beed-d5dab2e5e163 | Address Redacted | | | | |
| a1af5e13-99c2-4546-b7a3-c8fcd10106a4 | Address Redacted | | | | |
| a1af7e6f-d5a0-48e6-8649-820dfc8e835c | Address Redacted | | | | |
| a1af9537-f528-4c64-89c6-d21f5790a32b | Address Redacted | | | | |
| a1afbe82-737f-401d-9576-708791662b67 | Address Redacted | | | | |
| a1afc1d5-93d1-4575-bad4-e39208329081 | Address Redacted | | | | |
| a1afd701-07a8-4c4a-aa3a-4aa452dc12b0 | Address Redacted | | | | |
| a1afdcf1-013d-4c5c-b4e4-3a3dfd52e0b4 | Address Redacted | | | | |
| a1afdf84-8517-42c8-a7b8-10f539984172 | Address Redacted | | | | |
| a1afe1b3-4087-4684-bd63-c06209e7af44 | Address Redacted | | | | |
| a1b0307c-af71-416d-b93b-b81f226ef337 | Address Redacted | | | | |
| a1b03822-bdcd-4423-ba82-3ad134994f63 | Address Redacted | | | | |
| a1b09c14-b59b-4a3e-a8ec-c3fd0c217b3e | Address Redacted | | | | |
| a1b0ad87-6ef6-4d4d-a263-6a500ed392a8 | Address Redacted | | | | |
| a1b0c9fc-24fc-44ad-9299-c47335d4318a | Address Redacted | | | | |
| a1b0eb98-5262-48f8-8fad-829483120dd4 | Address Redacted | | | | |
| a1b0f510-15cd-4e70-a947-6c94efd1dc0d | Address Redacted | | | | |
| a1b10f2e-226a-43e8-ac44-d45d85b2c915 | Address Redacted | | | | |
| a1b11b94-9fb6-49f6-ae68-8a0819ed980c | Address Redacted | | | | |
| a1b12362-144e-4192-8e39-9f6cff3f53b3 | Address Redacted | | | | |
| a1b125a8-7b3e-4418-847c-695c1c466dd2 | Address Redacted | | | | |
| a1b15b36-a7e3-46dd-95a6-30d77fb7266c | Address Redacted | | | | |
| a1b1a861-dafa-4381-a9e3-e3777030e1c5 | Address Redacted | | | | |
| a1b1a98f-5f9e-48e0-bf06-b734413fc224 | Address Redacted | | | | |
| a1b1c04c-d688-4a14-8599-63bc4e19f0ed | Address Redacted | | | | |
| a1b1c35f-0c69-478c-be24-3535b5562e27 | Address Redacted | | | | |
| a1b2062d-896a-4f92-82df-c0a493b15b9c | Address Redacted | | | | |
| a1b20885-3e44-48ac-a635-62a2f3d054cc | Address Redacted | | | | |
| a1b22367-615c-49a8-8c46-5af8242de035 | Address Redacted | | | | |
| a1b258aa-3a8b-450c-9504-8b70fdca3043 | Address Redacted | | Page 6429 of 10184 | | | |
| a1b27025-b7e6-4ba3-a0c9-b8b5607e244e | Address Redacted | | | | |
| a1b2b276-e2ce-45c2-918e-52eeed24c572 | Address Redacted | | | | |
| a1b2ca30-180c-4ca2-9569-27423e663c1a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a1b2cf0b-1508-4349-80a5-803b78963c76 | Address Redacted | | | | |
| a1b2e106-fe28-47fe-8508-22cb11935c73 | Address Redacted | | | | |
| a1b2e3a0-c732-4cb5-b596-93a351475091 | Address Redacted | | | | |
| a1b2efde-67ba-4e9b-bf04-253c0765feba | Address Redacted | | | | |
| a1b2f403-7643-41a3-82f1-9e47a8d5fbe0 | Address Redacted | | | | |
| a1b31250-a858-4246-9cf3-c5eb36dc094a | Address Redacted | | | | |
| a1b31597-2c3a-4d39-9a87-7dfc3b2d812a | Address Redacted | | | | |
| a1b3203b-7669-4c22-802f-b95036bc4b82 | Address Redacted | | | | |
| a1b363fc-5ca7-4f45-b8c9-285f9f4296a3 | Address Redacted | | | | |
| a1b365dd-6f0d-44ae-942d-590d0343618c | Address Redacted | | | | |
| a1b38792-cc6c-4fbc-81cc-2eb4f4183ae8 | Address Redacted | | | | |
| a1b3976d-5c1e-47e5-a22f-443d4853c4d6 | Address Redacted | | | | |
| a1b3a644-5a61-4364-8f7e-0c2a65a93e0e | Address Redacted | | | | |
| a1b3a924-befc-4a92-8e95-be635ca2a764 | Address Redacted | | | | |
| a1b3ad24-939b-4718-aa7e-f5f037610c14 | Address Redacted | | | | |
| a1b3b2b5-eb94-4f57-adf5-aaa4f73cc36d | Address Redacted | | | | |
| a1b3de91-07ff-4ebd-833d-5c7d8d76a155 | Address Redacted | | | | |
| a1b3e245-fed1-4f4c-9d08-f454e9fe1311 | Address Redacted | | | | |
| a1b3f424-8f83-45e4-bd87-b63c32c2391a | Address Redacted | | | | |
| a1b3fa40-daf3-4709-80a0-29a89960199c | Address Redacted | | | | |
| a1b412ab-b921-496c-9a35-247e87552f33 | Address Redacted | | | | |
| a1b42a9b-bb73-4843-93d7-c32a29a6c754 | Address Redacted | | | | |
| a1b43540-3765-43bb-b38a-561aa6b62499 | Address Redacted | | | | |
| a1b43676-e78e-4a06-8710-3c0e488dad1e | Address Redacted | | | | |
| a1b442ed-b199-4fdf-af01-d5e0e909b288 | Address Redacted | | | | |
| a1b45d9f-a905-43e8-8ffc-7b41c87ce076 | Address Redacted | | | | |
| a1b4608d-631e-46dc-bac8-1ae2c3dd9134 | Address Redacted | | | | |
| a1b46288-a4dd-42f0-b3d1-378d53c9ef96 | Address Redacted | | | | |
| a1b463f4-02a2-486c-8d84-dcd9a5cdf074 | Address Redacted | | | | |
| a1b47ba6-da04-45da-88ce-53ab7f08974b | Address Redacted | | | | |
| a1b497f1-134a-49a5-af89-b15a562e1884 | Address Redacted | | | | |
| a1b4e2aa-508e-4347-880f-44e3c4bddb7e | Address Redacted | | | | |
| a1b4f05d-54e5-494e-ade1-b4f7d094905d | Address Redacted | | | | |
| a1b52389-ab04-412e-91be-244b1b7e3f20 | Address Redacted | | | | |
| a1b553bd-7f22-4a11-92b2-30e4c6dd0c87 | Address Redacted | | | | |
| a1b55d1c-6368-49eb-b05a-5eccae2a896f | Address Redacted | | | | |
| a1b571c8-4221-4b86-ac07-17fa77d80fad | Address Redacted | | | | |
| a1b5815c-bb7d-404e-83b3-2da2fccfbb59 | Address Redacted | | | | |
| a1b59f6e-7617-4c47-8cc6-42f7a8de3245 | Address Redacted | | | | |
| a1b5a40f-51bb-493a-bd8a-070702a4163e | Address Redacted | | | | |
| a1b5a4a0-4c19-4ff6-b324-7cc21995531f | Address Redacted | | | | |
| a1b5ab96-ad7c-41c2-bf75-59fb3482db2d | Address Redacted | | | | |
| a1b616a9-ebe4-4d3c-94d0-67c6046e8867 | Address Redacted | | | | |
| a1b63bb7-ae3d-4883-aca4-4a93e3e79a03 | Address Redacted | | | | |
| a1b64699-3223-47bc-bf0e-42bd9a17ad7f | Address Redacted | | | | |
| a1b6848c-855a-4d28-ba31-c29547815c52 | Address Redacted | | | | |
| a1b6a363-70a9-4a11-991c-a6fa6c68b9f7 | Address Redacted | | | | |
| a1b6dc27-47fc-495d-ae86-704c65891982 | Address Redacted | | | | |
| a1b6e334-d20e-4fb5-a511-64d6e15ddf11 | Address Redacted | | | | |
| a1b6fa2c-d620-4bc2-96d3-089ea5ce2cb3 | Address Redacted | | | | |
| a1b70376-b4af-4140-918d-ead0fae42c85 | Address Redacted | | | | |
| a1b7039d-b26e-4405-9db3-6a676cda2500 | Address Redacted | | | | |
| a1b737f7-b0f6-465d-9fd4-11bb219c678c | Address Redacted | | | | |
| a1b7456c-5df2-4257-9a60-79e13855b9cc | Address Redacted | | | | |
| a1b749f4-0fa0-4874-8ea9-80fde3d5258c | Address Redacted | | | | |
| a1b752fa-aeb3-4972-9ab5-623cf3c9e7b8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a1b76829-9f7c-4383-9d4a-4cf6324f5c5b | Address Redacted | | | | |
| a1b7c030-b7fe-468e-a6cd-b8fe78e740ec | Address Redacted | | | | |
| a1b7f460-f782-41c3-8966-31eb8d114f73 | Address Redacted | | | | |
| a1b7fa1e-8952-4234-9213-1e85df8bce75 | Address Redacted | | | | |
| a1b824e0-b0dc-46f2-afb7-6e23903ae6c1 | Address Redacted | | | | |
| a1b84505-88bd-4060-ace5-b31577691433 | Address Redacted | | | | |
| a1b8486a-9d21-4727-a98c-dbdbd90ef2c6 | Address Redacted | | | | |
| a1b85a0a-3b85-46c8-b026-98ba8f676a02 | Address Redacted | | | | |
| a1b866b5-5ffe-4b23-909b-a67fec96ec46 | Address Redacted | | | | |
| a1b8ab96-34ae-4dd4-aead-17689e3bbab9 | Address Redacted | | | | |
| a1b8d9ef-ad0d-4b5e-88bd-6d1645f5ef9f | Address Redacted | | | | |
| a1b90407-ecd7-4248-ae8f-3884fc69712b | Address Redacted | | | | |
| a1b92191-507a-4959-88d5-90d51c93a504 | Address Redacted | | | | |
| a1b92745-a3b1-4980-952c-a50e6c1149fc | Address Redacted | | | | |
| a1b95158-d83c-4549-9829-5451a9437a22 | Address Redacted | | | | |
| a1b95a5f-d8ff-48f2-a506-964836672a09 | Address Redacted | | | | |
| a1b99229-c219-49bf-b69d-d7659ad0c6f5 | Address Redacted | | | | |
| a1b99416-9592-4dfa-855b-b08be6a47b95 | Address Redacted | | | | |
| a1b9c6af-86eb-4884-854f-820ffee6445b | Address Redacted | | | | |
| a1ba1fab-b15c-4b06-b866-a61683446e75 | Address Redacted | | | | |
| a1ba9129-b0ab-4085-9fba-b34051e3841a | Address Redacted | | | | |
| a1babf58-a0cf-43d7-bf33-933cbdedcdb3 | Address Redacted | | | | |
| a1baf787-8582-4094-94b9-e7819252c518 | Address Redacted | | | | |
| a1bb2e90-5c28-4c3b-83df-71dc32be2265 | Address Redacted | | | | |
| a1bb387d-c2cb-4fca-9d78-d7af9c2400b8 | Address Redacted | | | | |
| a1bb59ef-777f-4a17-a39c-80c4310cf19e | Address Redacted | | | | |
| a1bb5a01-3b06-471e-8e9d-ac533f41f00f | Address Redacted | | | | |
| a1bb5d0b-a47f-45e5-802b-fab7dcf124f7 | Address Redacted | | | | |
| a1bb5f07-f2ef-48fa-af1f-a61b64826e04 | Address Redacted | | | | |
| a1bb6970-c5af-453f-bf1c-75e94ef465e6 | Address Redacted | | | | |
| a1bb786b-117e-42e8-8196-840d49fc87af | Address Redacted | | | | |
| a1bbba9a-e9af-45c1-86ec-ac09c96eb6ec | Address Redacted | | | | |
| a1bbc35f-591f-438c-bb06-8bdabf0d4e8c | Address Redacted | | | | |
| a1bbc99a-ec3b-44c0-aa95-7a9ccecea990 | Address Redacted | | | | |
| a1bbd33d-ded7-453d-94a7-01f84eb6aedc | Address Redacted | | | | |
| a1bbf340-d188-4e03-8ee4-8f2995b0d609 | Address Redacted | | | | |
| a1bc1f64-bb9b-4e5e-8814-476484bac531 | Address Redacted | | | | |
| a1bc2eed-aa8e-4853-8466-d729d3ec8180 | Address Redacted | | | | |
| a1bc35a6-39d0-4095-8775-57180ae882fb | Address Redacted | | | | |
| a1bc60f3-9cfb-462e-b9eb-8f351b0af22c | Address Redacted | | | | |
| a1bc720e-5430-4d7a-a505-3c1c244b5e38 | Address Redacted | | | | |
| a1bc8af0-7b44-4686-a1a7-498b0de95685 | Address Redacted | | | | |
| a1bc9bc7-ce3f-4346-8ecb-6f32a241cde0 | Address Redacted | | | | |
| a1bcccb8-dfa3-42a2-bcf5-67bafdf58139 | Address Redacted | | | | |
| a1bcd4aa-7829-4ada-9443-53729098c7f2 | Address Redacted | | | | |
| a1bce02a-6396-4adc-8061-8e7b1095847f | Address Redacted | | | | |
| a1bce35c-c5c6-41e9-a253-b569bd48f515 | Address Redacted | | | | |
| a1bce45b-02f4-41b3-bdac-5321cd9b749b | Address Redacted | | | | |
| a1bd0971-f76e-406c-bd06-56e809673d5e | Address Redacted | | | | |
| a1bd250e-c807-4c48-ad60-129b714d74e8 | Address Redacted | | | | |
| a1bd3468-f2ae-4297-879a-1eb88b2fd1db | Address Redacted | | | | |
| a1bd60ce-36a1-40a8-a565-3fe259fa2f60 | Address Redacted | | | | |
| a1bd7dbb-7d64-461e-b07b-61dab2ebb0a2 | Address Redacted | | | | |
| a1bd9d6f-edee-4ae8-a763-2a98a82ee5d8 | Address Redacted | | | | |
| a1bda91c-e3ac-4feb-bc7d-2e01b70ed62f | Address Redacted | | | | |
| a1bdd802-555d-4739-9b08-445ca04cadf1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a1bdee6e-d40e-46cd-af32-577a6b0ff7dd | Address Redacted | | | | |
| a1bdfe9b-dafb-467b-b85a-9288583518fb | Address Redacted | | | | |
| a1be3939-cf96-4d46-bb9d-5b4b398be214 | Address Redacted | | | | |
| a1be454d-0612-419d-8d99-5723fb96b598 | Address Redacted | | | | |
| a1bea62f-3a1a-445a-bb3d-223146726f2C | Address Redacted | | | | |
| a1beae6a-222e-4013-b71c-206add316ce2 | Address Redacted | | | | |
| a1beeec7-9847-4e6c-8874-9d8508121861 | Address Redacted | | | | |
| a1bf2ebe-d300-4137-8982-98ab775cf843 | Address Redacted | | | | |
| a1bf3e04-bd2b-4cf8-8a07-a18b83f34fa9 | Address Redacted | | | | |
| a1bf4503-8237-4065-a149-c2190037ff22 | Address Redacted | | | | |
| a1bf4611-a444-4a0d-a0d1-5aaf8c31dde8 | Address Redacted | | | | |
| a1bf5f63-8bae-468f-a771-6a27d795fc08 | Address Redacted | | | | |
| a1bf629a-0315-4562-a91c-2610cb1a69d5 | Address Redacted | | | | |
| a1bf71a8-1d2a-4943-a9f1-97baa822775f | Address Redacted | | | | |
| a1bfa798-14b0-4a47-ba7d-4284d4f3c7bd | Address Redacted | | | | |
| a1bfc048-cd94-4b1d-9db6-7eca976dd4ab | Address Redacted | | | | |
| a1bfc7a2-9b4e-430f-b8f9-0d8927be903c | Address Redacted | | | | |
| a1c02581-60a1-48cc-adf5-16e527fee423 | Address Redacted | | | | |
| a1c03920-b9a4-42ca-b068-34bdf304bc4d | Address Redacted | | | | |
| a1c054da-7c55-44d3-82c2-1772f7dd0668 | Address Redacted | | | | |
| a1c06cc1-d6ad-461a-b979-b0462b002d1e | Address Redacted | | | | |
| a1c07fb6-8b0c-44c9-84ab-a7bdbeae4881 | Address Redacted | | | | |
| a1c0959d-d0c0-46b3-9cdc-8816b8fe787c | Address Redacted | | | | |
| a1c0a277-18dc-420b-8b40-357c6a82482c | Address Redacted | | | | |
| a1c0a5f5-caf6-49bc-875a-8336fa1a6fft | Address Redacted | | | | |
| a1c0c4b9-2b39-4844-bf52-438b74ff5fce | Address Redacted | | | | |
| a1c0d141-6854-4323-b67f-6bd1456224e5 | Address Redacted | | | | |
| a1c0e984-cab8-4bd0-ad37-9c78feef779e | Address Redacted | | | | |
| a1c1293d-aa71-460f-a6ff-ce170d1236ee | Address Redacted | | | | |
| a1c13632-95f1-4f4f-bbcb-14534bf1c34e | Address Redacted | | | | |
| a1c1997a-ad71-4fe6-b815-fca2bb9a8769 | Address Redacted | | | | |
| a1c1afbf-f371-431c-a31e-bac8e25db2b9 | Address Redacted | | | | |
| a1c1d5d6-5053-42dd-8349-53b6ffdee316 | Address Redacted | | | | |
| a1c20ad8-7753-41d8-a54c-41e674b20712 | Address Redacted | | | | |
| a1c20b9b-67c2-4a34-9fb5-f2169a0c70e5 | Address Redacted | | | | |
| a1c2294c-0c13-48c4-bf41-1f797c00606f | Address Redacted | | | | |
| a1c275a9-3936-418d-873a-59972d49656b | Address Redacted | | | | |
| a1c29217-b068-42e0-b973-6cf0f6f949c2 | Address Redacted | | | | |
| a1c2f59f-a1d1-4250-bbdf-6f6aa6c4b5f4 | Address Redacted | | | | |
| a1c30661-1a2d-4353-a4c7-08d4ad820f34 | Address Redacted | | | | |
| a1c35a34-07e1-43b9-aac0-69bb6ca0132d | Address Redacted | | | | |
| a1c35bd6-2b81-43bc-9aad-f86dd2daa2ae | Address Redacted | | | | |
| a1c382b9-bba2-4127-a4f2-a02e37f13dd4 | Address Redacted | | | | |
| a1c3a0be-d59b-4775-84d5-e740c4786a8e | Address Redacted | | | | |
| a1c3a0de-17d6-4724-a716-cc024e89ce92 | Address Redacted | | | | |
| a1c3a9f8-909e-4c6e-b1f8-fd81a457b7ab | Address Redacted | | | | |
| a1c3b860-076e-43d2-8896-5f894defc39C | Address Redacted | | | | |
| a1c3d21e-5e60-4635-8a05-9978f37dfbf4 | Address Redacted | | | | |
| a1c3ed31-0594-4719-a88c-0acf6f6c5265 | Address Redacted | | | | |
| a1c3f766-7a6b-4db1-9065-372c27b499e0 | Address Redacted | | | | |
| a1c41dea-509a-4471-b339-86921a775115 | Address Redacted | | | | |
| a1c41efd-4f35-4aff-a405-91ec0f5c4e6e | Address Redacted | | | | |
| a1c42abd-3a02-41df-968e-c4add0830afa | Address Redacted | | | | |
| a1c43a7c-8b43-4002-a69c-5dce8b937e13 | Address Redacted | | | | |
| a1c46c9d-e624-4a97-b813-f1d5bec7f082 | Address Redacted | | | | |
| a1c4a811-3877-418f-bdc0-8f5f5d3bde37 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a1c4c072-91cb-4609-86db-cb87f5a99bea | Address Redacted | | | | |
| a1c4c8c5-ec08-470e-b649-96232e00ad68 | Address Redacted | | | | |
| a1c4d817-bf33-47e5-b2df-b7db712ad2a5 | Address Redacted | | | | |
| a1c4ffd0-7d16-40d9-9845-d9202efdf6e8 | Address Redacted | | | | |
| a1c546ac-26bf-4ca3-9e65-90963ce120b8 | Address Redacted | | | | |
| a1c5657d-d50d-4da5-8f49-ae6a7c72fd01 | Address Redacted | | | | |
| a1c58fc0-c9a5-4325-92d3-638fdc877108 | Address Redacted | | | | |
| a1c59c55-5c76-47f9-b5d3-0801f0403468 | Address Redacted | | | | |
| a1c5b48-ea5f-4470-a4e2-d5501ca07b69 | Address Redacted | | | | |
| a1c5daa4-8937-466a-9653-c9b975ff0cf1 | Address Redacted | | | | |
| a1c5f5c6-ca06-4257-a388-02b39bfc8d6a | Address Redacted | | | | |
| a1c64373-74fc-49c3-ab60-f9301e35c3e8 | Address Redacted | | | | |
| a1c6468a-2d8e-497f-9522-8524e80f781e | Address Redacted | | | | |
| a1c66c61-601f-4095-95d1-f00754bce88a | Address Redacted | | | | |
| a1c66f09-448c-49da-8fe7-9c25fe85c81f | Address Redacted | | | | |
| a1c674b6-f7e1-4cef-a7d6-1567aa157337 | Address Redacted | | | | |
| a1c68712-3c42-4077-86cc-68871e8f0b95 | Address Redacted | | | | |
| a1c68cd4-59b5-43a1-8268-9a9848e1d62e | Address Redacted | | | | |
| a1c6a783-1f2c-491a-81c8-e1e883610ea6 | Address Redacted | | | | |
| a1c6fd4e-394e-42c2-9a69-509e9badecdf | Address Redacted | | | | |
| a1c70272-3ce4-4cab-9f3f-0977b180adf8 | Address Redacted | | | | |
| a1c7044f-26b1-4f63-978e-635cf19293dc | Address Redacted | | | | |
| a1c70e53-6ebc-42f3-b656-4f20a7b32b57 | Address Redacted | | | | |
| a1c73969-816b-4ae3-9d38-499ed6baa7aa | Address Redacted | | | | |
| a1c73a51-15cd-44f1-bc7a-c128304ffb5c | Address Redacted | | | | |
| a1c7680c-2616-44c3-a1c5-afd3a40bceae | Address Redacted | | | | |
| a1c797c4-6def-4082-a779-d6c7ac0f74e0 | Address Redacted | | | | |
| a1c7ab9c-9723-4ba9-9a9c-0839b372db7c | Address Redacted | | | | |
| a1c7ced9-b6cc-48ad-ba22-4d19c78aa82e | Address Redacted | | | | |
| a1c7e1f0-ed22-4149-937b-b54f95bae2b0 | Address Redacted | | | | |
| a1c812b5-343f-4484-84f2-8c61e0077b39 | Address Redacted | | | | |
| a1c83a09-e46f-4cf6-b833-54d4442c501b | Address Redacted | | | | |
| a1c84679-94a2-402a-b4d2-2908952a0f7f | Address Redacted | | | | |
| a1c85477-81d1-4a59-b57f-95a31e9c3371 | Address Redacted | | | | |
| a1c85b2e-60f8-4229-9a73-f8402f17738b | Address Redacted | | | | |
| a1c8736c-2426-462f-9402-e2c1c779b39c | Address Redacted | | | | |
| a1c873a4-a149-4666-807e-374d505bea81 | Address Redacted | | | | |
| a1c874c8-aec5-48ed-858b-04ad75aa0ef4 | Address Redacted | | | | |
| a1c89500-cd6e-49d6-b132-039107c97ed8 | Address Redacted | | | | |
| a1c8e6c5-50d2-4669-aee7-4357f65f520e | Address Redacted | | | | |
| a1c9043e-2e17-4106-b014-f7dec3de71a3 | Address Redacted | | | | |
| a1c9077b-562a-4df4-94d9-d1d6ba007a69 | Address Redacted | | | | |
| a1c90d98-15cc-46af-9485-d69b80d8fc7f | Address Redacted | | | | |
| a1c91975-a1ec-43a0-ae0f-31073e1a71dc | Address Redacted | | | | |
| a1c96167-d802-473a-a610-778fbbea135e | Address Redacted | | | | |
| a1c9694a-dc83-4d98-a458-b16105918576 | Address Redacted | | | | |
| a1c981d2-f110-4355-8369-9907ef657bbe | Address Redacted | | | | |
| a1c989d3-5619-48f8-a57d-d861c72ee59f | Address Redacted | | | | |
| a1c98d9c-d5e2-4ae4-8eea-60a00a584773 | Address Redacted | | | | |
| a1c9cde7-e352-42ce-a6a1-477ce3a748a6 | Address Redacted | | | | |
| a1c9eaa7-eda0-476d-ba0c-895825c036f0 | Address Redacted | | | | |
| a1c9fc30-ba20-46df-8b9e-7cf7c7564736 | Address Redacted | | | | |
| a1c9fc6a-ed81-40d5-898a-d3d698924f4b | Address Redacted | | | | |
| a1ca0a51-be73-497c-84fb-7af2be5a39bl | Address Redacted | | | | |
| a1ca2ca5-c6fe-4412-8014-ff2bb866a126 | Address Redacted | | | | |
| a1ca465f-59f9-476c-8a1b-265f745f4e79 | Address Redacted | | | | |

Page 6433 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a1caae31-7d3e-4007-b9bc-421eea29f37d | Address Redacted | | | | |
| a1cabe92-15dd-4b9c-b693-050d96ef8e27 | Address Redacted | | | | |
| a1cb1223-ff5a-4c92-bfc5-fa1e116df547 | Address Redacted | | | | |
| a1cb5532-af4f-4ec4-abdb-2145384be349 | Address Redacted | | | | |
| a1cb6df3-a8df-4710-b320-e2aebc6e615b | Address Redacted | | | | |
| a1cbe5b1-6da3-42d4-8f92-0449112e00d6 | Address Redacted | | | | |
| a1cbfdf4-e205-478b-ab6b-36f0ab58d635 | Address Redacted | | | | |
| a1cbffaf-cfa5-4eaa-8160-bcf042051f6C | Address Redacted | | | | |
| a1cc0171-cc33-4c70-91e4-eab7a80ba9a9 | Address Redacted | | | | |
| a1cc0370-203a-4722-92ef-f402c0385834 | Address Redacted | | | | |
| a1cc053b-b4db-4577-b880-6e0a84ae948e | Address Redacted | | | | |
| a1cc0b31-4a8e-45f4-b78f-d419155d5c75 | Address Redacted | | | | |
| a1cc1e1c-b94d-47e7-97b0-68ea64bfcf32 | Address Redacted | | | | |
| a1cc22e9-63aa-4622-b122-802ada8bfa7C | Address Redacted | | | | |
| a1ccc0e0-85e6-4ca1-862b-1cd34749e557 | Address Redacted | | | | |
| a1ccd92d-43de-4996-a6a6-2f4472826f73 | Address Redacted | | | | |
| a1cd023e-a78a-48a3-a1c4-ff2916c4370c | Address Redacted | | | | |
| a1cd04b0-fe34-4cb9-9982-0e8748457563 | Address Redacted | | | | |
| a1cd094d-f4e8-4587-b412-3408134b5cc7 | Address Redacted | | | | |
| a1cd2eac-e95f-43a7-bdab-0abd5b3eb1f5 | Address Redacted | | | | |
| a1cd35cb-26e6-4fc6-97e9-a54950d8732b | Address Redacted | | | | |
| a1cd54ca-8707-4572-b1c8-dd7114f335d2 | Address Redacted | | | | |
| a1cd8105-8397-41ba-a9fc-89ec8061130C | Address Redacted | | | | |
| a1cd875e-4925-4923-9320-d9853939bf3! | Address Redacted | | | | |
| a1cd9dfc-6321-49ea-ac94-cb46375f9c4a | Address Redacted | | | | |
| a1cda6f9-4578-4189-a547-3b31139b6da2 | Address Redacted | | | | |
| a1cdd9ad-9d1a-4446-9886-a261b8885494 | Address Redacted | | | | |
| a1ce21af-0679-4fc3-9548-b7ec5ff1c04d | Address Redacted | | | | |
| a1ce5326-6926-4fd9-9016-f798573d0b89 | Address Redacted | | | | |
| a1ce7006-de34-4eec-8487-8f946a7f4658 | Address Redacted | | | | |
| a1ce8328-8ded-4b42-b161-c17b15c20447 | Address Redacted | | | | |
| a1cec1aa-f379-4d22-933f-44d0d7dfd73d | Address Redacted | | | | |
| a1ced723-2cce-47fa-a96c-71465c0583ca | Address Redacted | | | | |
| a1ceddde-b2a2-451f-b37b-eb22213f5f21 | Address Redacted | | | | |
| a1cee209-e2b6-410a-bb10-6b4bebf21079 | Address Redacted | | | | |
| a1cf0514-fa34-4ccf-a221-0f0e73ada1e6 | Address Redacted | | | | |
| a1cf105e-9648-460e-82dd-00d26f0956c2 | Address Redacted | | | | |
| a1cf1279-0eec-4135-a7e5-c37b3032db5d | Address Redacted | | | | |
| a1cf4dec-2135-4555-9c74-8f0cdda2c0e7 | Address Redacted | | | | |
| a1cf5b2a-a9c6-42b0-9f09-b6f844beb8c6 | Address Redacted | | | | |
| a1cf6bca-56b8-4dae-8141-babdcb01cb24 | Address Redacted | | | | |
| a1cf6f5f-980e-4171-80e6-0d5d8997140C | Address Redacted | | | | |
| a1cf9404-14be-48fe-af84-754cd10eb4fa | Address Redacted | | | | |
| a1cfa0f6-f1f7-4a95-949d-516e48ac7471 | Address Redacted | | | | |
| a1cfc1ad-843b-44d7-afcd-adfa53d2193e | Address Redacted | | | | |
| a1d001c0-38fb-4d69-87fe-4bec9e5ccfc1 | Address Redacted | | | | |
| a1d00564-9c38-46bf-88b0-d0e3beecbfdd | Address Redacted | | | | |
| a1d0065e-77d4-46d4-8213-efde97cc8658 | Address Redacted | | | | |
| a1d025fa-d994-4f77-9328-e6b5162eac6C | Address Redacted | | | | |
| a1d03148-53fe-4a38-895c-f7bd0fdb07da | Address Redacted | | | | |
| a1d07dfe-f17e-48ee-9645-58bb39bd7a4b | Address Redacted | | | | |
| a1d09876-0fe3-4339-ac50-c9640c62d8af | Address Redacted | | | | |
| a1d098ce-3d7e-49cf-a482-2932be819923 | Address Redacted | Page 6434 of 10184 | | | |
| a1d09b98-5b07-4937-9bad-2b2fd65cdea3 | Address Redacted | | | | |
| a1d09d51-b101-4276-9ced-cfc34db83bc4 | Address Redacted | | | | |
| a1d0bbd2-0a3e-47d5-a713-c99ece406a33 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a1d0ddd8-2cc8-4acf-b8e9-6baca4ea6bdb | Address Redacted | | | | |
| a1d0e2db-a943-4728-8d1c-8de14da6ccad | Address Redacted | | | | |
| a1d0f11e-8429-4e7a-868e-2e0e2f62642b | Address Redacted | | | | |
| a1d103d4-6a3f-4554-9c2b-cb7f79f5ce50 | Address Redacted | | | | |
| a1d156f5-410f-4686-90bc-99f31d0c7e7c | Address Redacted | | | | |
| a1d157b7-ca17-4f08-9f86-2287dcc0315b | Address Redacted | | | | |
| a1d172b5-8829-4256-bc36-0c0edcc8f2cc | Address Redacted | | | | |
| a1d181d8-b9a4-47b4-abc8-13e5b93223c5 | Address Redacted | | | | |
| a1d1a742-7015-45f2-8ed2-9a2890e7edcb | Address Redacted | | | | |
| a1d1a7d4-bdc5-4ab7-9a18-5a46057095ab | Address Redacted | | | | |
| a1d1b746-9b62-423c-aa71-98165e00f25a | Address Redacted | | | | |
| a1d1bc10-4bef-44d9-97c3-6fe7ca6de8bc | Address Redacted | | | | |
| a1d1c3df-94be-4cfd-a5a9-54d36c359bde | Address Redacted | | | | |
| a1d1e13a-b478-4518-bcb5-57c4686069d5 | Address Redacted | | | | |
| a1d1e48a-9be8-4fa3-9a92-e2ffc507535c | Address Redacted | | | | |
| a1d1f013-3015-42d0-ba90-3df385f52689 | Address Redacted | | | | |
| a1d1f80a-42aa-4a85-9ed9-1c9e863ee58e | Address Redacted | | | | |
| a1d215e1-acb4-4fa4-a30a-72cb30b89593 | Address Redacted | | | | |
| a1d2178d-d42a-4f48-a369-652242e55228 | Address Redacted | | | | |
| a1d218f8-de3d-4d86-9d83-8566bf557b90 | Address Redacted | | | | |
| a1d238e9-1150-4256-a690-786a55be9189 | Address Redacted | | | | |
| a1d23f12-3c82-4e55-aeac-bca68405d7a0 | Address Redacted | | | | |
| a1d270c2-f622-42f4-aafd-274a749f774c | Address Redacted | | | | |
| a1d2899a-9886-44eb-b43b-ef4eb3d128bd | Address Redacted | | | | |
| a1d2bbdc-2101-4981-86ee-8a2fa7052253 | Address Redacted | | | | |
| a1d2c5e6-2136-4201-93bb-71ea6adb1eb0 | Address Redacted | | | | |
| a1d2cd93-a428-4238-86e0-622d035e317f | Address Redacted | | | | |
| a1d2dc6f-c3a4-4882-a96a-95b8cc195ff0 | Address Redacted | | | | |
| a1d2ee94-0f39-4a1d-aad1-d9bff65dbff4 | Address Redacted | | | | |
| a1d30a2c-9b54-4d86-b6f4-a3e86f662283 | Address Redacted | | | | |
| a1d315c9-2da5-40d6-b46c-8509219952a4 | Address Redacted | | | | |
| a1d324f8-4ea5-4758-ac27-96a129108254 | Address Redacted | | | | |
| a1d32a1f-ae99-4641-b167-49aed29ffc7b | Address Redacted | | | | |
| a1d3372e-2a6f-4db4-bf2a-7c04630d58bf | Address Redacted | | | | |
| a1d3451b-302f-494e-806c-e2263174f1c5 | Address Redacted | | | | |
| a1d3a3cd-be83-41be-bed3-d2b1ebb3b6d8 | Address Redacted | | | | |
| a1d3a9e8-76dd-4923-a787-ba1751b956c4 | Address Redacted | | | | |
| a1d3c089-5615-48ff-9381-ac4ecefd54e9 | Address Redacted | | | | |
| a1d3d032-35b0-412b-878b-f43bc829f12e | Address Redacted | | | | |
| a1d3f3f3-24d9-4d85-a0d1-8e93c45f298a | Address Redacted | | | | |
| a1d401fc-861d-4f46-a9ba-a53197fbc559 | Address Redacted | | | | |
| a1d40217-66bf-4436-bd8b-89f44fe30dd9 | Address Redacted | | | | |
| a1d0fdd-8d4a-4fd2-8f2a-cf3ee14eee26 | Address Redacted | | | | |
| a1d41bbf-1a78-4c2f-bb87-4e187ae7092b | Address Redacted | | | | |
| a1d42ae7-c550-4847-85be-ccbec1d2ce8e | Address Redacted | | | | |
| a1d4366e-50f0-4890-8572-449e6d14a69b | Address Redacted | | | | |
| a1d44f46-6d6c-46f4-b839-41d14b76b53f | Address Redacted | | | | |
| a1d461c7-d13a-4589-8dd5-1b0f9c2cf332 | Address Redacted | | | | |
| a1d462a7-1680-4f61-922b-67bae1b56139 | Address Redacted | | | | |
| a1d47374-77ac-4763-86d8-7ef34bbbb9e6 | Address Redacted | | | | |
| a1d4888f-4119-4e5d-8cf6-ba6d9b0b0f4e | Address Redacted | | | | |
| a1d48fa7-6904-4cb6-ae5e-b0c23c009a35 | Address Redacted | | | | |
| a1d49b91-f218-4180-b4a7-6fa07fa7c347 | Address Redacted | | | | |
| a1d4c58f-8ad1-4a60-9d80-ac2a7ddf824c | Address Redacted | | | | |
| a1d4e2b3-f2d0-4bb4-8e6d-f60ac51245e4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a1d4e9eb-0488-4a3b-b6dc-8ec7df4d6307 | Address Redacted | | | | |
| a1d504a9-6a6b-49a3-bb86-8831793888ab | Address Redacted | | | | |
| a1d51084-a934-4047-9157-847fc987e40c | Address Redacted | | | | |
| a1d517b8-9c83-4fe9-9a02-1602023142bf | Address Redacted | | | | |
| a1d553d0-c390-4be8-9a8f-2d4065fe6221 | Address Redacted | | | | |
| a1d5564e-1349-4934-a61b-32da95065d54 | Address Redacted | | | | |
| a1d55777-259e-4266-a82f-d9653a16a097 | Address Redacted | | | | |
| a1d55b6d-ec0c-4547-9cc1-ef8dbf7715c3 | Address Redacted | | | | |
| a1d5791a-1e5a-4811-a121-0bf573861f31 | Address Redacted | | | | |
| a1d57f73-7cac-4acf-888b-23bc12361fdf | Address Redacted | | | | |
| a1d5c91a-4543-4f0d-88bd-916329126114 | Address Redacted | | | | |
| a1d5e46c-2151-4676-b662-4c40eeea1384 | Address Redacted | | | | |
| a1d5f882-7848-484b-adc5-bc129fbeb8c5 | Address Redacted | | | | |
| a1d5fc4c-9f48-4c68-a9f0-78e8be0ce9d2 | Address Redacted | | | | |
| a1d60cb8-b8d7-4cef-9682-0c164b894012 | Address Redacted | | | | |
| a1d60e17-b156-4d42-a67e-217c8f56e990 | Address Redacted | | | | |
| a1d6111e-ae5c-4214-b067-4336398add1a | Address Redacted | | | | |
| a1d61df1-b217-41d7-8e9c-1c83141520f8 | Address Redacted | | | | |
| a1d63e1a-4c17-46a8-b0b0-c23e57a319bb | Address Redacted | | | | |
| a1d6407e-5947-43b2-b400-41ad36e8ba1d | Address Redacted | | | | |
| a1d644ee-b24e-44ee-b53d-7ad4ac9972cd | Address Redacted | | | | |
| a1d6482c-0485-476f-9715-4ecf54aa4cb3 | Address Redacted | | | | |
| a1d6590e-fd31-4ada-99b0-e3173679700a | Address Redacted | | | | |
| a1d66f5c-8563-46b7-9c80-0f819dbd1124 | Address Redacted | | | | |
| a1d69dfe-e029-4a50-8cf5-07af66866e38 | Address Redacted | | | | |
| a1d6add0-32e2-40a3-af40-a74af5abf5ae | Address Redacted | | | | |
| a1d6b7cf-4de8-4d0b-a753-980719513a34 | Address Redacted | | | | |
| a1d6faba-a19e-4adb-8b88-31490c03a3e0 | Address Redacted | | | | |
| a1d739d1-04f8-42f8-be2b-f51e1996e423 | Address Redacted | | | | |
| a1d7cb20-4f91-4ca8-af45-e8d04a47b846 | Address Redacted | | | | |
| a1d7f302-0cea-4b40-9685-7e8802d629f3 | Address Redacted | | | | |
| a1d81019-f433-4102-8bcd-9ba1c61a544b | Address Redacted | | | | |
| a1d817a3-3ed5-4ef1-8f87-a2fdde7ba8e7 | Address Redacted | | | | |
| a1d82e1b-c462-4b92-b23c-d9f42a55eae3 | Address Redacted | | | | |
| a1d854e2-90e5-471e-a37c-d7ca5f9f969b | Address Redacted | | | | |
| a1d85f0b-5519-4156-899b-548980fa79e2 | Address Redacted | | | | |
| a1d90850-e1b6-4a74-93e6-d8135c3d00d4 | Address Redacted | | | | |
| a1d91b54-e71c-4b66-ada2-91ef85cc234d | Address Redacted | | | | |
| a1d9491b-0da4-4a2b-ba16-548db7a4c728 | Address Redacted | | | | |
| a1d96f82-3b46-4c2e-adf8-472a8574c48e | Address Redacted | | | | |
| a1d98025-70af-4835-8607-f8aebce2b02C | Address Redacted | | | | |
| a1d9e628-0485-489a-a6e5-610532dbddca | Address Redacted | | | | |
| a1da10b3-71b2-479f-8a2c-087a5822074e | Address Redacted | | | | |
| a1da142b-6b2f-44d8-861a-76a70fbaf00c | Address Redacted | | | | |
| a1da1b13-be4d-4165-9ea1-ff67350becd8 | Address Redacted | | | | |
| a1da2738-e7ad-48bf-8718-40f06b2c0bff | Address Redacted | | | | |
| a1da338e-faf6-42d3-84be-97d101a02ea4 | Address Redacted | | | | |
| a1da478f-9ef2-44d0-a590-3173ad2275a3 | Address Redacted | | | | |
| a1da8c5a-df54-4101-9e44-71519287bf63 | Address Redacted | | | | |
| a1daacbd-c2fd-411b-87c0-668a7b9c2da6 | Address Redacted | | | | |
| a1dabbe9-b3ae-4a64-8d19-f82d452e9f15 | Address Redacted | | | | |
| a1dad91f-4f93-4e14-a980-7328ff885cfb | Address Redacted | | | | |
| a1db30ef-ffd2-4221-8a06-12fec53cc8cb | Address Redacted | | | | |
| a1db38bb-1120-4e38-bcb0-8900264de9f0 | Address Redacted | | | | |
| a1db3d89-461c-4c63-94d8-f8849a7b66ca | Address Redacted | | | | |
| a1db4c15-3b9a-45e3-8393-14bb8b40b150 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a1db599e-3f53-41aa-a37c-5424336f18bc | Address Redacted | | | | |
| a1db645b-0de8-4cbf-a671-da10af10ebf0 | Address Redacted | | | | |
| a1db6566-33fb-4aca-8eeb-cd7e79780359 | Address Redacted | | | | |
| a1db7cb6-6f3a-4c12-8ceb-46714d4ebef1 | Address Redacted | | | | |
| a1db8413-bfa8-4fe5-9759-a2625a73aa7c | Address Redacted | | | | |
| a1db8741-e303-40d7-94f8-8efbd41589d7 | Address Redacted | | | | |
| a1dba0d5-3e77-4eb3-ad21-362666b4ad15 | Address Redacted | | | | |
| a1dba780-8e1e-433c-88ba-7c4cf540f712 | Address Redacted | | | | |
| a1dbb2c1-7c3b-40a7-9800-c7bed69eeb14 | Address Redacted | | | | |
| a1dbdc1d-0a81-490e-aebf-6931b65ddde0 | Address Redacted | | | | |
| a1dc15db-7589-4f2b-92d8-400853b517bf | Address Redacted | | | | |
| a1dc1c0b-fe96-4a74-a963-8e9dfc7dba5c | Address Redacted | | | | |
| a1dc3920-f179-49ae-8034-24893697f2b3 | Address Redacted | | | | |
| a1dc5386-cd6a-4631-b55f-55aaf7b77836 | Address Redacted | | | | |
| a1dc6ba1-3971-4770-86d3-0c3b5a86f27a | Address Redacted | | | | |
| a1dcbab2-cada-446e-b2fa-3468081d44e0 | Address Redacted | | | | |
| a1dcc4ce-2ed8-4bd1-bfbe-ba0d45cd429c | Address Redacted | | | | |
| a1dcc6b7-afaf-4440-88dd-8a01637f8b36 | Address Redacted | | | | |
| a1dcc94d-31c9-4bf1-b99f-77544bbd4f63 | Address Redacted | | | | |
| a1dcd3b3-8e73-4ab8-afd3-0b56d3e7ab10 | Address Redacted | | | | |
| a1dce4ee-e003-427f-88ae-e3477d82c1c1 | Address Redacted | | | | |
| a1dd1d1a-eeb3-4967-adac-60b72f69ada1 | Address Redacted | | | | |
| a1dd1f80-f8a0-4954-842e-d3734909dc7f | Address Redacted | | | | |
| a1dd21c4-3fbe-4d48-9571-de4dc6afa3b1 | Address Redacted | | | | |
| a1dd2e94-a7e2-459b-85d3-76659c480f68 | Address Redacted | | | | |
| a1ddcec8-ccb6-42ba-881f-ff10cb526014 | Address Redacted | | | | |
| a1ddd480-453f-4930-9554-0ee9f2226a2e | Address Redacted | | | | |
| a1de1453-8c20-4b4a-83d7-0114dd5d5df0 | Address Redacted | | | | |
| a1de1d5d-ee2e-4b2c-8a16-e60dc3864e38 | Address Redacted | | | | |
| a1de8ded-f564-4526-ad8e-b837f1ccbbbd | Address Redacted | | | | |
| a1dea43e-9e1c-4dfe-8518-acc440c3170b | Address Redacted | | | | |
| a1deab57-88cd-4013-8873-195573ffba4a | Address Redacted | | | | |
| a1debfcf-905b-4be6-91f4-e14ec9a28e76 | Address Redacted | | | | |
| a1ded8f9-bd30-4775-9e23-0f12f9e526a1 | Address Redacted | | | | |
| a1df0482-51a4-4a0d-83a4-1fd488dbec45 | Address Redacted | | | | |
| a1df1fdf-9221-4f2e-b3f8-4e92f024e15d | Address Redacted | | | | |
| a1df202b-d1cb-48f2-b095-9de87f39179c | Address Redacted | | | | |
| a1df3a60-51cf-45d6-9728-d7b212de7bab | Address Redacted | | | | |
| a1df71a1-5046-4a11-8a08-fa5196f31c4f | Address Redacted | | | | |
| a1df7e77-45bd-41a3-aa7e-a4328da63541 | Address Redacted | | | | |
| a1df8492-c976-4c97-bb9c-06b7a2582068 | Address Redacted | | | | |
| a1df8c91-b54f-42fa-9110-333dd10c1e82 | Address Redacted | | | | |
| a1dfc071-65af-4334-b641-1f082bb72516 | Address Redacted | | | | |
| a1dfeee8-f87f-458b-b0f5-59711e1057d9 | Address Redacted | | | | |
| a1dff11e-b0c0-421e-b7ff-8a651d938377 | Address Redacted | | | | |
| a1dff8f6-6055-4e89-b36b-0280e7dd179c | Address Redacted | | | | |
| a1e029a6-4f67-4cc7-985e-1a60e929c939 | Address Redacted | | | | |
| a1e02dc7-532b-47f3-acad-b2f509946f15 | Address Redacted | | | | |
| a1e02fa7-6bf2-4c89-99a4-d72c1f8a0f1d | Address Redacted | | | | |
| a1e03243-ae82-42fb-9baa-8ffc3e88f77d | Address Redacted | | | | |
| a1e04c28-c5ea-4631-8740-e86a657d4682 | Address Redacted | | | | |
| a1e051f2-96a0-49f0-ac23-6aa152deb8e6 | Address Redacted | | | | |
| a1e0656b-8830-4271-bc92-e49526387a26 | Address Redacted | Page 6437 of 10184 | | | |
| a1e085ad-66b4-4eb7-aff4-a2636538875e | Address Redacted | | | | |
| a1e087b8-dba2-424f-aba2-3ce612da4f1b | Address Redacted | | | | |
| a1e0b492-d35c-41a7-b748-19484d695613 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a1e1132c-4e5a-49e1-9ade-74811205b25( | Address Redacted | | | | |
| a1e113fc-5ac1-42ea-88e3-a566d2dc15f( | Address Redacted | | | | |
| a1e1343a-a5bf-4df1-ade5-bc2647bab545 | Address Redacted | | | | |
| a1e15a72-49bd-469b-ad97-06627702c4e( | Address Redacted | | | | |
| a1e15dc1-4768-4dc0-b0db-a397fc63d229 | Address Redacted | | | | |
| a1e15e8f-409d-4a30-a0bf-103c52393562 | Address Redacted | | | | |
| a1e18980-ac1c-41e3-b70b-d0e2713fc856 | Address Redacted | | | | |
| a1e192ed-73fc-45df-9b5d-76c0fd816dff | Address Redacted | | | | |
| a1e1b987-9da0-4d00-b26c-20ab8ce3f45f | Address Redacted | | | | |
| a1e1fd33-5deb-4518-94dd-b740d2192ad3 | Address Redacted | | | | |
| a1e20676-6908-4184-9818-28d174c0ae09 | Address Redacted | | | | |
| a1e24a4d-966a-4c16-a177-d68cd8bd8f9b | Address Redacted | | | | |
| a1e24cba-d37a-4bd6-9ca2-2a4d21f9bb93 | Address Redacted | | | | |
| a1e2639a-246e-4806-985f-bccd2f83855b | Address Redacted | | | | |
| a1e2ce29-bc34-4a35-8503-419ca7cdea3b | Address Redacted | | | | |
| a1e2d0a5-91d5-4685-afd1-ee29df8b5c31 | Address Redacted | | | | |
| a1e30e19-a680-4f92-9f22-86f635a8325( | Address Redacted | | | | |
| a1e315a9-3cfd-45fa-aa6a-f56094c6cbaa | Address Redacted | | | | |
| a1e33338-4fd7-4a34-91f5-bc403d78155( | Address Redacted | | | | |
| a1e3350c-6adb-42c6-91e7-889bf5bc8507 | Address Redacted | | | | |
| a1e355c2-45cc-4fa5-9937-24212070ce83 | Address Redacted | | | | |
| a1e3a1c1-4a06-43bc-a55e-7ade8fbc2975 | Address Redacted | | | | |
| a1e3b056-3aed-4e8c-bd89-9a54689621a2 | Address Redacted | | | | |
| a1e3cafa-ec41-46a2-9a32-95a0377fa09( | Address Redacted | | | | |
| a1e3ce76-b5c5-407e-8621-ff2ee623ec0b | Address Redacted | | | | |
| a1e3db33-a36b-44b7-910f-3af36b94ec3e | Address Redacted | | | | |
| a1e3dc61-5e65-4963-ba4a-032a3dde6379 | Address Redacted | | | | |
| a1e3fe32-d6a2-4cd2-8bd8-7b31db26ff5e | Address Redacted | | | | |
| a1e41399-bba8-4783-9093-d8fe8943c107 | Address Redacted | | | | |
| a1e415e2-aacc-4921-b8c5-31694f9fd132 | Address Redacted | | | | |
| a1e42131-a897-4acc-8db3-8fdbb3c6f518 | Address Redacted | | | | |
| a1e4275f-574d-40f3-8c7d-b37928044617 | Address Redacted | | | | |
| a1e43893-2da4-4d95-bc02-ace637eb0562 | Address Redacted | | | | |
| a1e46646-85e0-4624-8764-a02a004af89( | Address Redacted | | | | |
| a1e475dd-7989-4be2-8636-19f3d95fb4d6 | Address Redacted | | | | |
| a1e49710-f912-4f74-a662-bf6f29cc5455 | Address Redacted | | | | |
| a1e4aa3d-fee5-4375-8a3e-4b3af127fd8( | Address Redacted | | | | |
| a1e4cbfc-d345-42a2-9d5a-bc20859e67c4 | Address Redacted | | | | |
| a1e4e300-6d57-4c1d-8ef3-9959b11c79c6 | Address Redacted | | | | |
| a1e4e442-d97c-4219-9765-e73669974ff( | Address Redacted | | | | |
| a1e4e510-f415-482c-bfaa-3b1416a181de | Address Redacted | | | | |
| a1e4f2d1-43a9-438a-9a06-60d2dd4c42ee | Address Redacted | | | | |
| a1e4fb7e-3c99-4b4f-9ac8-075f73a18b04 | Address Redacted | | | | |
| a1e541a2-3fff-45bb-86a5-ea7cc6f90ef( | Address Redacted | | | | |
| a1e569a4-ca66-4dab-a19c-59e463fbddcd | Address Redacted | | | | |
| a1e5892b-36c4-4b27-8368-2c6ac6bc0908 | Address Redacted | | | | |
| a1e592c8-96df-471d-a13b-d75084179ef1 | Address Redacted | | | | |
| a1e592ea-b069-4ba0-940a-2dee638d963a | Address Redacted | | | | |
| a1e5a962-7278-48fb-bb56-0d78a88aca99 | Address Redacted | | | | |
| a1e5bfdd-78a4-4a0f-bce3-4979fd4de4cb | Address Redacted | | | | |
| a1e6611f-b711-4b36-91ab-9732d95b152b | Address Redacted | | | | |
| a1e6cff4-33e4-4acc-969e-a094ded4e6f8 | Address Redacted | | | | |
| a1e6d532-9953-42fd-a4f0-6cacbe8bba8e | Address Redacted | Page 6438 of 10184 | | | |
| a1e75e25-9b17-4604-956d-8db196be97f4 | Address Redacted | | | | |
| a1e791a6-7cf8-49d2-8958-2bc7ed18db4f | Address Redacted | | | | |
| a1e7a6b7-9c5c-431a-8d90-14aa10e5a579 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| a1e7bc90-aece-4f90-9d48-0f37b1478094 | Address Redacted | | | | |
| a1e80a07-cbc6-4e36-9844-67d04b161e2a | Address Redacted | | | | |
| a1e83fac-3fb2-40a0-b36a-faeaa153e02c | Address Redacted | | | | |
| a1e84cb5-d49f-4247-8837-812568290f56 | Address Redacted | | | | |
| a1e85e16-9203-4988-a8e6-8d4683188347 | Address Redacted | | | | |
| a1e87d2f-a9de-4b50-aadf-a913b20ba7d1 | Address Redacted | | | | |
| a1e88b97-b387-453a-985c-266738703f6b | Address Redacted | | | | |
| a1e8afb5-8b11-4f3a-9418-138527cf26ea | Address Redacted | | | | |
| a1e8c916-43f1-4438-9c88-7790e074e69d | Address Redacted | | | | |
| a1e8eea8-3327-4bb5-a969-81a6d9279b7d | Address Redacted | | | | |
| a1e90c47-47b3-479d-bb1c-cb7932a406b4 | Address Redacted | | | | |
| a1e90c8b-e7bc-4ca2-9e7e-e94ce9977bcf | Address Redacted | | | | |
| a1e91685-5d9d-40be-a79d-3a61096a51b7 | Address Redacted | | | | |
| a1e92bce-f2d8-4f45-bfaa-13a412718144 | Address Redacted | | | | |
| a1e960ef-3692-4c94-812f-30d221ff0f6C | Address Redacted | | | | |
| a1e9929f-7f72-4524-b865-6692ef5df575 | Address Redacted | | | | |
| a1e9a15d-d43b-4f03-ba3e-d13cfc61d7f0 | Address Redacted | | | | |
| a1e9db53-68dc-4407-9b1a-c971965b806a | Address Redacted | | | | |
| a1e9db55-be5e-4daf-a5eb-b4a0090066d5 | Address Redacted | | | | |
| a1e9f2e6-113c-43cb-8644-1858062fc860 | Address Redacted | | | | |
| a1ea0889-8293-4591-abef-92b078b0978! | Address Redacted | | | | |
| a1ea2929-972d-4442-bb82-a6926341932( | Address Redacted | | | | |
| a1ea5dc5-49a1-4154-b938-a09f4185d67c | Address Redacted | | | | |
| a1ea74e9-fc85-4e94-b804-c60254afa6b4 | Address Redacted | | | | |
| a1eaa210-0866-446b-8dd1-fe15c6bb1971 | Address Redacted | | | | |
| a1eaa522-6192-460a-94e9-7f1b2bde8d9d | Address Redacted | | | | |
| a1eaab11-8260-40e1-b65a-9ba5cd62df1a | Address Redacted | | | | |
| a1eacb24-cbb2-498a-9700-8655e729af1e | Address Redacted | | | | |
| a1eaec2a-a26d-4a8a-bae9-2534d7332d4l | Address Redacted | | | | |
| a1eafc0c-628d-4644-9be0-f4b23e0d69cc | Address Redacted | | | | |
| a1eb1dfe-ef69-4a56-a779-ca0374ae895c | Address Redacted | | | | |
| a1eb90b6-1c23-41b3-b693-bde3cbcda48c | Address Redacted | | | | |
| a1ebc49c-870d-4a69-8ec8-bab1797c632c | Address Redacted | | | | |
| a1ebd84b-570f-4987-92a3-415fc1b1e0a8 | Address Redacted | | | | |
| a1ebf519-1cd2-4943-8587-7588fe4d8fcd | Address Redacted | | | | |
| a1ec0c77-6655-42b0-b873-de183abb449c | Address Redacted | | | | |
| a1ec15a8-bcb7-4ed4-b377-ce3d017501df | Address Redacted | | | | |
| a1ec35e6-14ae-43dd-9c76-5c192c585b25 | Address Redacted | | | | |
| a1eca853-a869-4ea4-a3aa-d1a03b4cfe6c | Address Redacted | | | | |
| a1ecd2c4-629c-4dba-9ed6-c032c2d564d4 | Address Redacted | | | | |
| a1ecd5bc-6c27-41b4-a2e5-4a6edacc27d8 | Address Redacted | | | | |
| a1ed0bdc-940c-49b0-be85-758d0798e191 | Address Redacted | | | | |
| a1ed0bf6-0a90-4d08-90f4-fda16c1061f7 | Address Redacted | | | | |
| a1ed255d-ffbd-4390-bda9-a23975777681 | Address Redacted | | | | |
| a1ed3eec-999c-4a23-ab79-7e84ebc9b156 | Address Redacted | | | | |
| a1ed4414-6e42-4f07-ab68-fffe31b6ec36 | Address Redacted | | | | |
| a1ed4bb7-014b-4f5b-b925-5463428d516d | Address Redacted | | | | |
| a1ed62c4-1ac5-4fd4-ac88-f5809bc72148 | Address Redacted | | | | |
| a1ed6890-6013-426e-ab5a-b6f7401a8a41 | Address Redacted | | | | |
| a1ed7a5a-8908-423a-9051-85968ccceb2( | Address Redacted | | | | |
| a1ed942a-581c-43a6-9fac-414c55a6a33( | Address Redacted | | | | |
| a1ed98ef-8206-4cb8-b7fd-87bb783c90e3 | Address Redacted | | | | |
| a1eda63c-3fd5-4d8a-9a27-def41178d22e | Address Redacted | | | | |
| a1eda7e0-4190-4f2b-9eb3-ba92f2272c03 | Address Redacted | | | | |
| a1edae6f-03d9-4f76-a54d-028ca94bb4cb | Address Redacted | | | | |
| a1edc21a-3f5a-4835-87e4-66a56d82b5ac | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a1eddd9d-87c5-475b-b114-28ca778e9ab1 | Address Redacted | | | | |
| a1ede2f4-4b6c-490e-aca4-7f50873d5fea | Address Redacted | | | | |
| a1ede906-e1a3-46a4-8a92-87f8186f6291 | Address Redacted | | | | |
| a1edfe68-909a-425d-8b45-339c0aa28a4b | Address Redacted | | | | |
| a1ee119f-8d3b-41ec-86be-19e52346d685 | Address Redacted | | | | |
| a1ee38aa-0049-4480-acf5-c97cefc063a0 | Address Redacted | | | | |
| a1ee783b-ff43-4651-b7f6-b2c84bb3e85a | Address Redacted | | | | |
| a1ee9357-9d89-446a-8c57-4420035c5dac | Address Redacted | | | | |
| a1eee8ae-f8ad-4ecc-934f-7d8716689efe | Address Redacted | | | | |
| a1eee9d7-736c-4ab1-830d-a11b94a2e0d9 | Address Redacted | | | | |
| a1eeea38-9405-4c97-a59c-b4531f775f8l | Address Redacted | | | | |
| a1eef324-570a-452f-b10c-d172f127e5b7 | Address Redacted | | | | |
| a1eefa39-500d-44d8-b593-a24c2b7ee8f8 | Address Redacted | | | | |
| a1ef1dd2-856c-455a-b24f-31bea27f85eb | Address Redacted | | | | |
| a1ef1e8f-cda3-444e-9368-c32e0c91965d | Address Redacted | | | | |
| a1ef5688-6c83-41f3-bc29-3463ed8362al | Address Redacted | | | | |
| a1ef7a51-2979-4f4a-ba09-900af151879c | Address Redacted | | | | |
| a1ef7a5d-0648-492c-978d-70a095e29124 | Address Redacted | | | | |
| a1efac05-d11c-453d-aaba-3bb2c40fecb3 | Address Redacted | | | | |
| a1efc473-dd78-454b-89bf-1a5e96946588 | Address Redacted | | | | |
| a1efc9e4-d44e-44f1-ad00-c5964998e991 | Address Redacted | | | | |
| a1efce0d-e8d7-41ad-bfde-10dfe3f46d0b | Address Redacted | | | | |
| a1efdc44-577d-4d12-b8e1-f36cfcfedc24 | Address Redacted | | | | |
| a1eff95a-5014-43a2-a58b-42986e02393b | Address Redacted | | | | |
| a1f01fcf-157f-4ac6-8d40-36ac1dd0c8e4 | Address Redacted | | | | |
| a1f02d05-aaeb-466a-b5ae-b15f86be7320 | Address Redacted | | | | |
| a1f02d4c-33f7-4504-a8ee-39610a1f1d18 | Address Redacted | | | | |
| a1f04353-16b8-4d88-9b16-32abfee8c56f | Address Redacted | | | | |
| a1f04f32-c87d-4d90-8bfb-9171d0b25e17 | Address Redacted | | | | |
| a1f05ec9-d8f3-481f-8caa-69b0d37441a2 | Address Redacted | | | | |
| a1f05ecd-0014-409c-93d6-49e9c3eed6b2 | Address Redacted | | | | |
| a1f077c4-3822-4c99-a979-5f5a7cd305e5 | Address Redacted | | | | |
| a1f07b4a-09c8-406f-9393-cd94f778bbb0 | Address Redacted | | | | |
| a1f08ec2-0c46-48ff-a696-0e3fa343e8b1 | Address Redacted | | | | |
| a1f09b2f-2b40-439e-8202-2747d5ba8149 | Address Redacted | | | | |
| a1f0a164-b25c-49de-9068-3f4570f8a87e | Address Redacted | | | | |
| a1f0adbf-4d43-4a09-888e-ef38b8beece6 | Address Redacted | | | | |
| a1f0b6bb-97fa-405c-a75d-f2c61b8c412b | Address Redacted | | | | |
| a1f0ec57-b0e5-433c-be85-aafe6e524fab | Address Redacted | | | | |
| a1f0f797-b007-400b-904c-635b8edbba4e | Address Redacted | | | | |
| a1f0fd87-e9ac-4bec-b555-a5178d8fa098 | Address Redacted | | | | |
| a1f11034-418a-4933-ac46-83eca7ad303e | Address Redacted | | | | |
| a1f1231b-c8bb-4b69-b025-31d8b3102af6 | Address Redacted | | | | |
| a1f13531-c1a5-4151-85ce-a59677b4fbee | Address Redacted | | | | |
| a1f13c1b-8a7c-4bc3-a2b5-7c3a9b59a59f | Address Redacted | | | | |
| a1f14a04-f5d1-4d6a-850f-8d2a983c4540 | Address Redacted | | | | |
| a1f16f71-47a4-4758-a803-bd558469a487 | Address Redacted | | | | |
| a1f17367-2283-40ff-8f63-bc4512d7179e | Address Redacted | | | | |
| a1f17f38-88bb-4ddc-a970-b943d6249398 | Address Redacted | | | | |
| a1f19d67-7949-4288-9d74-ea346dcd5032 | Address Redacted | | | | |
| a1f1a45c-c695-4e14-8ed7-0e9b58f9129c | Address Redacted | | | | |
| a1f1ac64-85de-439e-8bbe-c499501f2ef0 | Address Redacted | | | | |
| a1f1d517-378d-46e4-b6e2-11f4d382d1fb | Address Redacted | Page 6440 of 10184 | | | |
| a1f22288-5ca1-4440-a484-4a316c846f1f | Address Redacted | | | | |
| a1f257ff-b9ec-4d3e-8505-1f58f002175c | Address Redacted | | | | |
| a1f292a4-f04a-43d4-99d1-f6ea04712864 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a1f2b19a-274d-4140-a3ee-3a01acbd0ba7 | Address Redacted | | | | |
| a1f2c4f7-c304-447e-b6e4-15aa46551c77 | Address Redacted | | | | |
| a1f2e268-14e3-435d-981c-c548c83fe48b | Address Redacted | | | | |
| a1f2f286-0f66-4a85-a633-b656eab7e784 | Address Redacted | | | | |
| a1f314ab-aca4-47d2-a8c5-4db13991df59 | Address Redacted | | | | |
| a1f322aa-4712-4cb6-874e-5bf3268098c3 | Address Redacted | | | | |
| a1f34f9e-c22b-45d2-9e03-f66524019c45 | Address Redacted | | | | |
| a1f3757d-5867-44c5-9ea8-f783ba4ca52c | Address Redacted | | | | |
| a1f3bac4-6ae6-41be-be96-8ba4d656c913 | Address Redacted | | | | |
| a1f3c453-2b39-481e-9c7d-a4a81b414fb9 | Address Redacted | | | | |
| a1f3c4ef-123b-4da4-b0ff-8b777e8c1a32 | Address Redacted | | | | |
| a1f3cb8e-bae1-41d8-bed4-ba44302708e3 | Address Redacted | | | | |
| a1f3da7e-88a7-4a39-a038-66cbb5ca3586 | Address Redacted | | | | |
| a1f3f7bb-b3d3-4578-b1ce-e79b61551ef7 | Address Redacted | | | | |
| a1f3ff21-6858-4db8-98e0-376f1db2f17l | Address Redacted | | | | |
| a1f40274-8e68-4d3b-bf47-b61243b4f631 | Address Redacted | | | | |
| a1f40ca0-0889-46dd-854b-cc194c3a9767 | Address Redacted | | | | |
| a1f42423-562f-4810-8dd4-9e49759098a7 | Address Redacted | | | | |
| a1f46c99-7e01-4eaf-ba56-34a73bf20c16 | Address Redacted | | | | |
| a1f477de-06ba-4a01-8d88-3672a0c009f6 | Address Redacted | | | | |
| a1f4c4e8-22b4-414e-84a7-a74bb67ae05d | Address Redacted | | | | |
| a1f4dcfa-e8cf-4c49-bf80-c5aa1fda95f4 | Address Redacted | | | | |
| a1f4e0ea-3cee-46c3-b3bb-f770e4d5b162 | Address Redacted | | | | |
| a1f4e737-46df-4f06-bcd3-b5d6fb7475a6 | Address Redacted | | | | |
| a1f50c2e-08a0-4ea3-bc3b-e4463379d821 | Address Redacted | | | | |
| a1f51f2b-2497-40a7-991d-729f43f5e4a9 | Address Redacted | | | | |
| a1f588a7-88be-4cfe-90d6-07289bddeffa | Address Redacted | | | | |
| a1f5c54f-54a5-4c03-8ca9-8264d884ab29 | Address Redacted | | | | |
| a1f6010a-e3c1-42f0-8247-279bdb26059a | Address Redacted | | | | |
| a1f6259a-eb0a-4fae-9e69-a6c286ba894b | Address Redacted | | | | |
| a1f62c09-61d4-4990-b252-a5428646670 8 | Address Redacted | | | | |
| a1f6b21c-0d52-4f04-890e-5191d84ba4ba | Address Redacted | | | | |
| a1f6c989-ba4c-4485-b833-2591c95aee2a | Address Redacted | | | | |
| a1f6cc86-4758-4d57-84b3-11ac68cd3cfb | Address Redacted | | | | |
| a1f6d9e4-cab7-4aa8-9460-61972b87d727 | Address Redacted | | | | |
| a1f72208-e90f-4207-b4cd-a550bfd6a85l | Address Redacted | | | | |
| a1f7404a-0242-4b98-a490-96e5070f6f7 | Address Redacted | | | | |
| a1f7c274-0f47-42d5-a2b9-53b18cedd688 | Address Redacted | | | | |
| a1f836bf-1314-43a1-9f14-c7d59000fa03 | Address Redacted | | | | |
| a1f8474b-0564-4df2-84d7-0d0a63e8771c | Address Redacted | | | | |
| a1f85fd7-3ec7-45f3-a9f2-b444dd2b39b3 | Address Redacted | | | | |
| a1f8795a-76d0-4fec-a8d5-0073b441d25C | Address Redacted | | | | |
| a1f882a2-df9d-4b33-b8fc-58c81637898e | Address Redacted | | | | |
| a1f8a449-0fa7-4bce-96f3-a93ba31425c7 | Address Redacted | | | | |
| a1f8ceb9-5578-47eb-838b-46a769125751 | Address Redacted | | | | |
| a1f8f482-f3d5-49c8-8d21-6a1ef221cfdd | Address Redacted | | | | |
| a1f91c55-8e17-47c4-aad6-90c2d044dcca | Address Redacted | | | | |
| a1f94ce9-42b9-47df-aaee-565271df4eb1 | Address Redacted | | | | |
| a1f94f6b-62f7-4ac4-9097-70a0ba9fc92b | Address Redacted | | | | |
| a1f95c0d-a1b1-48c8-8af4-e63009ecc1c1 | Address Redacted | | | | |
| a1f96246-8a1b-45ed-8348-01fa5cb467e7 | Address Redacted | | | | |
| a1f9c947-5d45-4da0-93ef-bd081d03562b | Address Redacted | | | | |
| a1f9d08e-241b-4dff-89e4-78f5c016d35b | Address Redacted | Page 6441 of 10184 | | | |
| a1fa2376-52ad-4ec0-81a4-714ec221de6c | Address Redacted | | | | |
| a1fa2580-0e2e-4483-a530-a9be0770692c | Address Redacted | | | | |
| a1fa2cbd-46d5-4c4a-bcde-a9724052ce2c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| a1fa2ff8-c6f5-4e9f-a1c0-80afe2a439bc | Address Redacted | | | | |
| a1faa979-79f3-49bd-9ac4-15d1a41cad0C | Address Redacted | | | | |
| a1fad7cc-1e9f-42cf-b1c2-d779edc0dc24 | Address Redacted | | | | |
| a1fb1550-d95a-4d67-bd1f-4713c7d487f4 | Address Redacted | | | | |
| a1fb1d47-5ab5-4d89-9c7a-b1c0ef2ce1c1 | Address Redacted | | | | |
| a1fb469c-1bac-4168-bec6-f435d6e20c33 | Address Redacted | | | | |
| a1fb6cf8-c985-42f2-ab23-9d0fe01426b8 | Address Redacted | | | | |
| a1fb8287-7e80-4401-ae46-1b154cfbce5b | Address Redacted | | | | |
| a1fbb1f0-e06c-41bf-9c1a-bac3d3dec87f | Address Redacted | | | | |
| a1fbc5ad-03a8-4424-b2e5-247f038f8608 | Address Redacted | | | | |
| a1fbc94d-6288-487c-8979-0a0365c66834 | Address Redacted | | | | |
| a1fbd5a8-2259-43df-a852-4967906244b3 | Address Redacted | | | | |
| a1fbe707-9ccf-4298-a335-f356a898c5a8 | Address Redacted | | | | |
| a1fc16ee-6eba-45d9-8447-ed888ec10a62 | Address Redacted | | | | |
| a1fc1bf5-1df0-4e6c-8ba6-e716c6ce56b5 | Address Redacted | | | | |
| a1fc1df3-a697-4efb-9ab5-cf792379ea31 | Address Redacted | | | | |
| a1fc36a3-def8-477a-9bc6-08f1b49c201e | Address Redacted | | | | |
| a1fc3c56-3419-49c5-9377-f400dd7fc284 | Address Redacted | | | | |
| a1fc6c34-18af-457a-bc9c-ecd288dc2f0d | Address Redacted | | | | |
| a1fc70a1-0862-486d-b0c0-c2bfd6828908 | Address Redacted | | | | |
| a1fc8767-adea-4ace-a866-f69fa09ac2f6 | Address Redacted | | | | |
| a1fcc882-664f-4e31-bd70-ba14ad9f9fe3 | Address Redacted | | | | |
| a1fcce43-25d4-4f2d-bb74-e1dfa845a712 | Address Redacted | | | | |
| a1fcf613-5f9c-4b95-a3aa-59c2db8681f1 | Address Redacted | | | | |
| a1fd064c-8969-46ab-9906-e2239b902e06 | Address Redacted | | | | |
| a1fd69ff-a158-41d4-857e-7bddd4651533 | Address Redacted | | | | |
| a1fd6fce-eecb-4e78-821e-b63852b95cf8 | Address Redacted | | | | |
| a1fd8060-263a-4321-a3d9-c987fc6f3ad5 | Address Redacted | | | | |
| a1fdcf17-5992-4a8a-97c9-7b84d812ae5e | Address Redacted | | | | |
| a1fdf83b-35fa-4fe7-994d-f02ed57f6be8 | Address Redacted | | | | |
| a1fdf8eb-ee52-4851-af82-3363e6edd74e | Address Redacted | | | | |
| a1fe17c7-5700-46a5-b8fa-49332188dccC | Address Redacted | | | | |
| a1fe2511-7008-4dd8-9727-a9f20db1062l | Address Redacted | | | | |
| a1fe2e2e-6d27-4aa9-95c2-b679e71813b5 | Address Redacted | | | | |
| a1fe335f-50e0-49c9-a290-d04335af5625 | Address Redacted | | | | |
| a1fe43b0-3ce7-46de-915d-8101c83182dc | Address Redacted | | | | |
| a1fe77e5-f6e2-4848-85e0-a22b6c801d7c | Address Redacted | | | | |
| a1fe902a-2fc2-4f8f-a157-45d980d71871 | Address Redacted | | | | |
| a1feb867-03d8-42a0-9703-5249328ffe64 | Address Redacted | | | | |
| a1feda82-7ec5-4027-99f8-483048f1cc23 | Address Redacted | | | | |
| a1fee9e1-dbc8-4d6f-b024-2cef5c166ba0 | Address Redacted | | | | |
| a1feea8d-d22a-4a0f-89a4-be86361e7d6c | Address Redacted | | | | |
| a1ff0801-ec19-4802-b4d0-844addaabe46 | Address Redacted | | | | |
| a1ff55ca-40c7-43c5-b9ea-c060fc5df02e | Address Redacted | | | | |
| a1ff6870-5ede-4226-a32a-8a2b9fdf45b6 | Address Redacted | | | | |
| a1ff7065-ed39-4ec4-bc6d-f027160c74bf | Address Redacted | | | | |
| a1ff8ad4-afb8-473b-8e5c-e3a6f0e159ac | Address Redacted | | | | |
| a1ffaed5-e883-4195-b552-30fd5b0a3219 | Address Redacted | | | | |
| a1ffbb31-039a-4290-a8dd-b094fea6d695 | Address Redacted | | | | |
| a1ffc059-3518-4dc1-9d29-cfdbcb5258a1 | Address Redacted | | | | |
| a1ffc2cb-7753-4c28-b8fb-5fad83cf8971 | Address Redacted | | | | |
| a1fff150-83e6-4c6d-a24d-6532c451ae18 | Address Redacted | | | | |
| a1fffdd9-9360-4bf9-a1c5-7d12bbc81775 | Address Redacted | | | | |
| a200070d-8df7-4950-917f-39d33d7f81c1 | Address Redacted | | | | |
| a20017ea-0564-44ae-a97e-70fc62226372 | Address Redacted | | | | |
| a2004ea4-fe3b-432a-8a70-1e84f9a643d2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a20067f8-6970-481a-8899-6c13c296b90! | Address Redacted | | | | |
| a200a083-4f8c-47b3-8b33-981cfddbcaf4 | Address Redacted | | | | |
| a200b349-d33d-45ee-bfbb-6bdac023ba1d | Address Redacted | | | | |
| a200c0fc-e4e4-4665-aaba-11db193d2b6e | Address Redacted | | | | |
| a200ca17-b959-4ffa-8d81-ce64fb52964C | Address Redacted | | | | |
| a200d07d-4368-47c2-b20e-393ddb79a8a2 | Address Redacted | | | | |
| a200f485-adbb-4e6e-9236-c758bf4f8cd3 | Address Redacted | | | | |
| a2010064-6646-4a15-9d8b-924a2568f2ce | Address Redacted | | | | |
| a201063f-0964-4867-8ec7-ea070013485C | Address Redacted | | | | |
| a2012cc5-d16f-431a-81bb-7a4c7561f88a | Address Redacted | | | | |
| a2014719-736b-48db-9ecb-3c8da1a28273 | Address Redacted | | | | |
| a20159e2-7b21-44d1-871e-76d986336cf4 | Address Redacted | | | | |
| a2019a07-056b-48d8-b05a-41e415c6d612 | Address Redacted | | | | |
| a201d409-ddf8-409e-b61e-489b7f34fa4C | Address Redacted | | | | |
| a201db3e-f02a-4bd7-bbd5-e5e9adb6556a | Address Redacted | | | | |
| a201dc54-e021-4a19-bd48-7daa04fbc909 | Address Redacted | | | | |
| a2021e73-2d4c-4f7e-8874-b76f4fd60984 | Address Redacted | | | | |
| a2023925-6010-4c12-8009-c037fe90446a | Address Redacted | | | | |
| a2024692-edf4-4a55-978d-18cf851dcecd | Address Redacted | | | | |
| a2024ed1-a1f8-4404-8d02-b8aa55fd407c | Address Redacted | | | | |
| a202e518-85e3-40e6-878a-97c4795c5a97 | Address Redacted | | | | |
| a20302ce-bdd6-444a-a85c-0d526d21ed15 | Address Redacted | | | | |
| a203321c-4247-41da-8162-28483f490927 | Address Redacted | | | | |
| a2033759-dd2a-4637-aa5f-82efc8af689e | Address Redacted | | | | |
| a2034715-b58c-4bea-ab5e-b4a492a95763 | Address Redacted | | | | |
| a20350dd-6279-464b-a7fa-87dfe60b19fc | Address Redacted | | | | |
| a2035cc9-9156-44f3-9788-a7d14060c733 | Address Redacted | | | | |
| a2036571-8601-4fcf-9cff-e74f2b7043ba | Address Redacted | | | | |
| a2037919-7e06-4179-8705-c324319c0ddd | Address Redacted | | | | |
| a203f5fc-a81d-4b9a-b1b5-2c558464ff02 | Address Redacted | | | | |
| a204485c-93c6-4e85-9b6c-d289163e6bcf | Address Redacted | | | | |
| a2045251-385b-464c-8587-6ac1835bec69 | Address Redacted | | | | |
| a2046098-6f37-4a48-be92-394a6edb99f2 | Address Redacted | | | | |
| a20478c8-3c4d-4a0c-80d1-ca6cb5d7faa5 | Address Redacted | | | | |
| a2049235-5f8b-4f1e-9429-8a6b3208ca3c | Address Redacted | | | | |
| a204a850-6f2d-47e0-95df-439e7aa60523 | Address Redacted | | | | |
| a2050c26-504a-40d2-a33a-cbbec38fa2a3 | Address Redacted | | | | |
| a2051077-aafe-462d-a649-975587dd0a2! | Address Redacted | | | | |
| a2059556-f659-4c6a-9530-1fa6e0eacad2 | Address Redacted | | | | |
| a205a53d-d88e-4d8e-b89c-5a43a4b852d1 | Address Redacted | | | | |
| a205a7c7-6408-45af-9049-b70e51e29f8a | Address Redacted | | | | |
| a205ac9e-13b4-4897-8c60-7047778c3be3 | Address Redacted | | | | |
| a2065494-91e4-4ac8-9733-49bdc022e5c2 | Address Redacted | | | | |
| a206604f-9116-4a78-96de-c74af49db6c1 | Address Redacted | | | | |
| a206958e-c216-4116-a7b4-169ce7bce86c | Address Redacted | | | | |
| a2069875-acbc-46fd-8a45-1831079fa96e | Address Redacted | | | | |
| a206a775-c215-4e1b-81b3-5a69133e2f33 | Address Redacted | | | | |
| a207050c-94f3-42ad-8c44-dfdc1cf0bde4 | Address Redacted | | | | |
| a20717bd-858d-4cb3-b167-f6e766f77346 | Address Redacted | | | | |
| a2073e07-74c1-4b77-8598-92919d67bb04 | Address Redacted | | | | |
| a2074209-95e7-44b5-9c31-80d0536f3f3e | Address Redacted | | | | |
| a2078d1c-cfc5-42e1-96bf-39414e767be9 | Address Redacted | | | | |
| a2078d4d-e9f2-4b9e-8875-191018821cb5 | Address Redacted | Page 6443 of 10184 | | | |
| a2079c97-e7ba-413a-9c9b-c5cf31a58ef7 | Address Redacted | | | | |
| a207a5ae-493b-4eb5-9e74-56840e853ab1 | Address Redacted | | | | |
| a207ad0b-9e6d-4153-9db5-2d3a47702372 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| a207b33d-7ed3-4e81-a69e-7eb8a177bba8 | Address Redacted | | | | |
| a207cc39-399a-4035-97cb-f48b317d296c | Address Redacted | | | | |
| a207cc77-1791-43cc-b299-115ab03d2bd9 | Address Redacted | | | | |
| a2083fba-5408-4490-b90e-f2b1e895277c | Address Redacted | | | | |
| a2084c4f-37b9-429e-96b1-341c651d94a8 | Address Redacted | | | | |
| a2087679-ba0a-4609-96ba-4e8f5e1ff5b3 | Address Redacted | | | | |
| a2087c1a-d602-46bf-b5ff-b13f1cd6a062 | Address Redacted | | | | |
| a2089fe8-e989-4277-be48-29f2c2a40c93 | Address Redacted | | | | |
| a208aef9-7003-4c0c-a4ad-03fb44585f2c | Address Redacted | | | | |
| a208dbfc-da9c-4e1c-b2c1-9dc53b74cc6d | Address Redacted | | | | |
| a208e703-efb0-41ac-8cb7-55bb42c1d0fe | Address Redacted | | | | |
| a208ee20-fe07-481c-9e0f-0a0b58470ef9 | Address Redacted | | | | |
| a208f31c-94d4-474c-93e6-45281b1866ff | Address Redacted | | | | |
| a2093fc7-b54c-4c7f-a172-57a140223592 | Address Redacted | | | | |
| a2094934-fd73-45e9-8eb7-ff4a13f2608c | Address Redacted | | | | |
| a209728c-a636-4d45-8605-cd687386c1d7 | Address Redacted | | | | |
| a20985e3-4c3c-46b3-8303-b8cab499b6a7 | Address Redacted | | | | |
| a209b55d-e2bf-403d-a322-cf77a4612347 | Address Redacted | | | | |
| a209bdd4-7cc8-4add-9cad-df1343dc8b07 | Address Redacted | | | | |
| a209c765-0d97-40d9-b70a-c30bf782e652 | Address Redacted | | | | |
| a209cbc1-4bcf-40e9-beaf-48641f1c7a64 | Address Redacted | | | | |
| a209dff0-5737-4724-809d-cf085ff14349 | Address Redacted | | | | |
| a209e551-9975-4494-a0a8-25ca66f3e192 | Address Redacted | | | | |
| a20a583e-1757-40b5-b51d-89e0ac57242C | Address Redacted | | | | |
| a20a6d40-cc55-4cb1-9686-98e3d9084b06 | Address Redacted | | | | |
| a20a7e97-6f84-42fd-b180-5059c4bc2147 | Address Redacted | | | | |
| a20a92a2-5224-4fda-8054-9bfd89a706cc | Address Redacted | | | | |
| a20aa7b5-99d2-4b34-bc2b-b41a1a20040e | Address Redacted | | | | |
| a20ac992-f4cb-4985-84a0-90e814028345 | Address Redacted | | | | |
| a20ae17e-94c3-48af-9b02-5d0934aa83b3 | Address Redacted | | | | |
| a20aec77-4076-40a2-994d-0fa88ac293e5 | Address Redacted | | | | |
| a20b0dcb-93ee-4ee6-b440-cfff7f9d2064 | Address Redacted | | | | |
| a20b3aef-ff00-463c-b27b-34082d07a23f | Address Redacted | | | | |
| a20b5298-5330-4d8c-85dc-d41d2cc7a951 | Address Redacted | | | | |
| a20b5b46-29e3-4c70-8ce8-af26d2a388d1 | Address Redacted | | | | |
| a20b9ff9-ad41-4ed4-8911-45d9feb1186E | Address Redacted | | | | |
| a20bb0a4-f0a5-4b9a-b949-40737f5deeb9 | Address Redacted | | | | |
| a20bc856-7f62-4446-8407-93c928d82333 | Address Redacted | | | | |
| a20bda73-6b5e-4f51-8634-7d1f6e8c97eC | Address Redacted | | | | |
| a20bdd09-b991-4d04-827a-0bb74ff27b71 | Address Redacted | | | | |
| a20bf5ac-1cde-436a-82d8-fa23dd7b3c61 | Address Redacted | | | | |
| a20c121a-e339-44dd-be13-b116487ddb0f | Address Redacted | | | | |
| a20c17c2-63c8-4ba4-9fcd-9bfe34c9837f | Address Redacted | | | | |
| a20c42e5-f163-4d38-adf7-8b1c932606bc | Address Redacted | | | | |
| a20c5c39-85a8-44fe-be5e-f98d38bf0d6b | Address Redacted | | | | |
| a20c6d9c-96e0-4048-a1e8-a53696142cfc | Address Redacted | | | | |
| a20c756f-de74-414d-8b1f-6e40b0db158e | Address Redacted | | | | |
| a20cc6cf-aa06-4f8a-af97-88b44c79f9d6 | Address Redacted | | | | |
| a20ccc1c-713e-46b4-816d-6fc2bd12afa7 | Address Redacted | | | | |
| a20cd206-5508-4b4e-9a18-d73ed6eac6ba | Address Redacted | | | | |
| a20cf300-a175-4cd9-9b8d-1d2dd1b14fae | Address Redacted | | | | |
| a20d0832-6c9f-4f00-ab89-6736098c498c | Address Redacted | | | | |
| a20d19ae-e8de-4c4a-8451-a9c7eacad1cb | Address Redacted | Page 6444 of 10184 | | | |
| a20d51c8-0890-4ab9-a10a-58c897656ce3 | Address Redacted | | | | |
| a20d56c5-6246-4856-82e2-3a921d1f8e0! | Address Redacted | | | | |
| a20d7b55-ea7b-4672-bf4c-67515cf99c7e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a20d880e-9e4a-4989-8184-2875020bb62a | Address Redacted | | | | |
| a20d9aa4-8fc1-4182-a35f-022362b1188t | Address Redacted | | | | |
| a20dae3b-27b2-4d1f-b786-11cb6fcf86c4 | Address Redacted | | | | |
| a20dc08a-a852-4959-91c6-f3df925f12a6 | Address Redacted | | | | |
| a20dd2f7-6d47-410d-99bd-b2edd074b8fa | Address Redacted | | | | |
| a20de7b5-3f30-4133-83b7-a87c306adb74 | Address Redacted | | | | |
| a20de9cc-1aab-4b68-9865-d2ee9d45e744 | Address Redacted | | | | |
| a20dedf7-e183-4c52-88b0-c5159764d5cc | Address Redacted | | | | |
| a20df419-8d94-40b7-a171-31444630ba97 | Address Redacted | | | | |
| a20e0de6-9dd2-4876-94a4-aa1b18e69dd1 | Address Redacted | | | | |
| a20e1621-7901-4369-ab0a-e2f8f9c77777 | Address Redacted | | | | |
| a20e5ab3-6bac-426a-8bc8-0c3edaedbfb7 | Address Redacted | | | | |
| a20e6d9f-8807-43b2-a462-3025b8caf1b0 | Address Redacted | | | | |
| a20e84e7-6869-42be-ab10-013c3819283c | Address Redacted | | | | |
| a20ecae4-820a-42f4-8045-db3c20553e18 | Address Redacted | | | | |
| a20ecaea-f8eb-491a-8cf9-8b484473e7f8 | Address Redacted | | | | |
| a20eeee24-f57e-42dc-9e44-00523a0f76b8 | Address Redacted | | | | |
| a20efc36-da7b-4aa9-9d7c-299d200590d7 | Address Redacted | | | | |
| a20f03be-6c9a-43ec-a1b8-fb2c58c316aa | Address Redacted | | | | |
| a20f1bf3-90d9-4af5-b052-948616374453 | Address Redacted | | | | |
| a20f78d3-42b7-42d4-aead-681dea1b98f5 | Address Redacted | | | | |
| a20fa42d-b27c-49ce-b4d9-de8cc94ab874 | Address Redacted | | | | |
| a20fcc48-140c-4662-8a6f-4ee38a046337 | Address Redacted | | | | |
| a20fd2b8-aef8-47f2-9ea6-1739e23a30c2 | Address Redacted | | | | |
| a20ff0a1-3170-43b9-8169-2186350608a2 | Address Redacted | | | | |
| a2100965-1cef-4c4a-b5b8-a5a8d9e7e1c1 | Address Redacted | | | | |
| a21029eb-a0ab-417f-9062-e5913174e21c | Address Redacted | | | | |
| a2103a92-d8b8-4790-a6c1-d5aad4e9f38d | Address Redacted | | | | |
| a2109342-d216-46be-8789-1e2c5d66dfdb | Address Redacted | | | | |
| a210ae92-1928-401d-8b8c-747221649ef1 | Address Redacted | | | | |
| a210cc41-dee6-481d-9710-cb1c8bfe1977 | Address Redacted | | | | |
| a210e82a-027c-41b0-a560-222d59f0ea54 | Address Redacted | | | | |
| a210f011-94a5-40d1-86cc-e2648507e42! | Address Redacted | | | | |
| a210fe68-c464-4251-aa0f-6444b227a5cb | Address Redacted | | | | |
| a211277a-24ac-41ad-bf78-4113677bfd3c | Address Redacted | | | | |
| a211457f-b30e-4ad6-ba67-9e943676b111 | Address Redacted | | | | |
| a2118840-c948-4500-b609-4cd6910f2229 | Address Redacted | | | | |
| a211a14c-d6c7-4fee-88fc-304981e09e30 | Address Redacted | | | | |
| a211f09b-1acc-4fca-b114-679b7925671e | Address Redacted | | | | |
| a211fd1c-b250-4ee6-b8b4-8f52f3d60f50 | Address Redacted | | | | |
| a2121615-7dbf-4aa0-bb77-cd37f681f081 | Address Redacted | | | | |
| a212a2d6-a354-4b5d-9579-73b0e7080a82 | Address Redacted | | | | |
| a212ccbd-1b76-49a7-87a4-f75a4120ebef | Address Redacted | | | | |
| a212df92-ecf1-42ab-b367-3fcdce41b332 | Address Redacted | | | | |
| a212f97c-a01b-4bb9-aae7-ed68681137f4 | Address Redacted | | | | |
| a2130fb7-2f2b-4e3e-9b25-155449693c52 | Address Redacted | | | | |
| a2131a65-01f5-4279-95c7-ef82ec044748 | Address Redacted | | | | |
| a2133a69-6a71-445c-ba2a-c50806e531aa | Address Redacted | | | | |
| a213402a-783e-40a5-9301-2baa6593e4b3 | Address Redacted | | | | |
| a2134e35-4d31-4d6b-b071-2ed790b2d4e0 | Address Redacted | | | | |
| a2136ba7-b71f-4655-9959-f0bff042dbe6 | Address Redacted | | | | |
| a213bdd5-65eb-4090-8bf8-9746e940f852 | Address Redacted | | | | |
| a213bf6f-7986-415c-9bb6-261fcd4cd18a | Address Redacted | Page 6445 of 10184 | | | |
| a213dab0-4b8a-4d2a-b3c2-0ff6574b6a4f | Address Redacted | | | | |
| a213f910-86c3-460c-8e7c-e8b9685c9ff5 | Address Redacted | | | | |
| a21402c9-231f-428e-b43d-109315cf4cbb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a21436b0-36a1-4458-be58-73013160f503 | Address Redacted | | | | |
| a2145ea4-9a6b-49a4-8f66-e1eaffab01ac | Address Redacted | | | | |
| a2146ace-c2d2-409a-b542-2d2bfa0ace76 | Address Redacted | | | | |
| a2148b55-d4ff-4579-b107-66726fb640f6 | Address Redacted | | | | |
| a214aff6-4dc7-4887-ae77-c2ec97be62c9 | Address Redacted | | | | |
| a214e3cb-dcd9-4c7f-ac83-d920fcb9472b | Address Redacted | | | | |
| a21521dc-390d-4915-be47-9603c4d0afa7 | Address Redacted | | | | |
| a21568ef-71ea-4260-833e-bca86e767a78 | Address Redacted | | | | |
| a215879a-5503-476e-bd4a-4324cecb300f | Address Redacted | | | | |
| a21588d0-a87a-4385-915c-5f2a5cc40a6c | Address Redacted | | | | |
| a21597c8-26f2-4b23-a415-dadc4d65b283 | Address Redacted | | | | |
| a21597f1-822b-4526-82de-aea258d92e76 | Address Redacted | | | | |
| a215a236-48b9-432a-91fe-a8d508852ace | Address Redacted | | | | |
| a215a5e9-b6a3-4913-92a4-649cf31b0bbb | Address Redacted | | | | |
| a215b662-414d-4f1e-b953-111274d40fc7 | Address Redacted | | | | |
| a215bb36-a9d3-4a82-9da9-35fe60c435ec | Address Redacted | | | | |
| a215ee4a-709d-49b0-962a-6c82bef8d5ba | Address Redacted | | | | |
| a2160ea4-6543-4114-aa3f-20212db7ee87 | Address Redacted | | | | |
| a2161720-f78f-4bd8-8367-caaf60fece77 | Address Redacted | | | | |
| a2161a7e-103f-478e-9416-d03ed43fcf35 | Address Redacted | | | | |
| a2162e55-68d4-4902-8335-33296a1e1851 | Address Redacted | | | | |
| a2162e65-8f50-47dc-897d-0c5cf0066d46 | Address Redacted | | | | |
| a2163652-f750-4906-8dc4-add199e28b98 | Address Redacted | | | | |
| a21656c5-f244-4b4b-9552-b94c348d1bb7 | Address Redacted | | | | |
| a216d432-99f3-4c17-990d-7dcd92dbf033 | Address Redacted | | | | |
| a217006e-ff48-42aa-a174-4a3a033c3433 | Address Redacted | | | | |
| a21713a7-d7b0-414e-9b41-5b8e141a81e2 | Address Redacted | | | | |
| a21721dd-8dae-47d4-88de-3ce0276b667c | Address Redacted | | | | |
| a2172e1a-88d3-41e2-bbc7-8d49b51c6656 | Address Redacted | | | | |
| a2173619-9083-4911-b589-c318ba60980a | Address Redacted | | | | |
| a2174fbd-b7f8-497a-8d12-a6f64332a671 | Address Redacted | | | | |
| a2176e54-5dbe-44c1-b222-18eff1de15b6 | Address Redacted | | | | |
| a2177072-7a62-44cc-837f-9ba12c870135 | Address Redacted | | | | |
| a2179422-0869-4e02-b51d-0d5706be677c | Address Redacted | | | | |
| a217a107-0e3a-4246-9b77-95f26ceaadfe | Address Redacted | | | | |
| a217d6e1-efb1-4980-972f-f9c543e5bfd5 | Address Redacted | | | | |
| a217ec4c-ff9a-495b-b5b6-b4aba1a9b4b1 | Address Redacted | | | | |
| a217eda5-7d76-4699-b874-fd7e80a8f84a | Address Redacted | | | | |
| a2184c26-c3e7-4625-9d4b-d6db8fd891b8 | Address Redacted | | | | |
| a2185d43-2c9c-4ecc-9469-019c7ca9ba67 | Address Redacted | | | | |
| a2186665-d9d7-4d04-90ab-68bc7746ce26 | Address Redacted | | | | |
| a218748a-42f8-49b1-90ad-60955685f083 | Address Redacted | | | | |
| a2188286-2b3b-4202-9350-3bc164686663 | Address Redacted | | | | |
| a2189cd1-fcea-45d4-82f5-e87338e18238 | Address Redacted | | | | |
| a218a010-c0ae-43b2-a4fa-52e3654e867f | Address Redacted | | | | |
| a218d9e4-5791-4ccd-b356-8ce9f42c6076 | Address Redacted | | | | |
| a218dbdd-f364-45d7-b569-fe45997bd74a | Address Redacted | | | | |
| a218eae4-0b4b-4b76-8ed5-ef49f7560e64 | Address Redacted | | | | |
| a218fe2c-b9f8-4cbb-9861-a078e695026f | Address Redacted | | | | |
| a2191ce8-b0b4-476f-9448-1a7fdaf6f17a | Address Redacted | | | | |
| a2192578-0585-450c-9e47-15539e69fe91 | Address Redacted | | | | |
| a2195aed-8b5c-4f62-bd29-02aa69991098 | Address Redacted | | | | |
| a21968a0-38de-4328-95f9-12a012ffcc8c | Address Redacted | Page 6446 of 10184 | | | |
| a219a4c8-b956-4fe5-80f2-0067a81aa5fe | Address Redacted | | | | |
| a219d2b0-dfca-45b8-b6cb-88045ab59ac3 | Address Redacted | | | | |
| a219d88e-36bf-4134-9ce0-1ddc4c259de3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| a21a115b-c579-430d-9880-ddd5576b060a | Address Redacted | | | | |
| a21a2e2e-9852-4ee3-90d6-1fbdf5c63e6a | Address Redacted | | | | |
| a21a3250-5c08-43d5-93b3-9468dca0fbfc | Address Redacted | | | | |
| a21a4103-1d09-4ea5-8aea-34edb5410229 | Address Redacted | | | | |
| a21a4e89-16c7-4987-8944-b0b6785270d5 | Address Redacted | | | | |
| a21a6ae4-d334-48c7-b4d1-4c553017e940 | Address Redacted | | | | |
| a21ae877-2c8e-4465-9956-e7ca22732bcc | Address Redacted | | | | |
| a21af69b-7e94-4dcf-be4f-d2b811e9478c | Address Redacted | | | | |
| a21b05e9-1ba1-4636-945a-41d00e01b27a | Address Redacted | | | | |
| a21b082e-1c5a-49d4-9f00-398a770346f3 | Address Redacted | | | | |
| a21b2c47-d85a-4975-862e-a004662ec647 | Address Redacted | | | | |
| a21b7ab2-1c38-4e06-8730-8084e3977403 | Address Redacted | | | | |
| a21bba22-aca8-48ad-b2d0-b33fc77804c2 | Address Redacted | | | | |
| a21bbba2-5938-4bcc-843c-1ab73550c8be | Address Redacted | | | | |
| a21bebd9-686f-4481-b503-44cfa744dc4d | Address Redacted | | | | |
| a21c5141-e5fe-48a7-8991-3ce063b26531 | Address Redacted | | | | |
| a21d1b63-f0a4-4f74-b575-9d4f02528b49 | Address Redacted | | | | |
| a21d37ff-1dc1-4381-a843-d98d416e59cf | Address Redacted | | | | |
| a21d3b2a-06e1-493d-a286-ed5b5579588C | Address Redacted | | | | |
| a21d50fa-2e40-431e-939e-f3c3ebbc349c | Address Redacted | | | | |
| a21d5262-28de-41b0-9bac-6c6d80061433 | Address Redacted | | | | |
| a21d653b-c406-4603-857b-1515ffcc2e69 | Address Redacted | | | | |
| a21d97df-ce43-4b93-9a4d-6aee09ce9d91 | Address Redacted | | | | |
| a21dedf8-4022-4f06-9442-220c51defcc1 | Address Redacted | | | | |
| a21df49a-e32a-406e-98f6-6f648acd260c | Address Redacted | | | | |
| a21e0af6-87f1-41eb-87a6-2a43c7257e4b | Address Redacted | | | | |
| a21e0da3-e107-47a9-8b7b-750d65ce6368 | Address Redacted | | | | |
| a21e10be-a24b-4686-9320-be94bde2c1dd | Address Redacted | | | | |
| a21e22b0-7c0e-4c6e-b6b8-a1be1b47b0b1 | Address Redacted | | | | |
| a21e3c82-486f-48ef-af57-4807bacfedea | Address Redacted | | | | |
| a21e4366-39bd-4344-b863-0b7ab327db4b | Address Redacted | | | | |
| a21e71cc-21c3-4952-b047-08728dda9ded | Address Redacted | | | | |
| a21e88e2-7515-42b8-8099-c1c63da1f239 | Address Redacted | | | | |
| a21e8c40-8076-4fd4-a177-92f48bc65887 | Address Redacted | | | | |
| a21ee668-a72f-4605-bd43-9598b5ccb7d9 | Address Redacted | | | | |
| a21ee7df-b09a-4717-a5b5-44f0dd73caef | Address Redacted | | | | |
| a21f1b4a-e3cd-429d-8de7-f07e9e03be1d | Address Redacted | | | | |
| a21f3110-e3f6-4679-b8e4-323caca92525 | Address Redacted | | | | |
| a21f32c3-c2d6-4871-b305-08844f993f1f | Address Redacted | | | | |
| a21f3f62-c7d5-46f0-bbf0-b088140a9a52 | Address Redacted | | | | |
| a21fe2c5-924d-4ac8-add1-4a268db588cc | Address Redacted | | | | |
| a2201576-3d60-4f4d-b8da-e6649b733454 | Address Redacted | | | | |
| a22029f9-a85d-4f0c-afd5-8bb4977a519c | Address Redacted | | | | |
| a2204e98-26b1-44cf-a938-6638fbe132ec | Address Redacted | | | | |
| a2204f9c-1b75-497f-9b07-0a83831db452 | Address Redacted | | | | |
| a22079f9-6bec-416b-873c-82b0b56cb7ce | Address Redacted | | | | |
| a220c231-02bc-4a02-b5ab-e8e349d6a1d9 | Address Redacted | | | | |
| a220efb9-7abd-46de-9541-eb642e145b19 | Address Redacted | | | | |
| a220f6ba-3949-477b-91a0-9f0418be8faf | Address Redacted | | | | |
| a2210d81-f9f3-4a45-be34-a4fcc22a1f58 | Address Redacted | | | | |
| a2212a6b-4016-4759-9712-cbcd152bac09 | Address Redacted | | | | |
| a2212bc9-f857-4651-9d1a-49a1434de733 | Address Redacted | | | | |
| a22136ea-8b53-454a-ac83-4c9f12bdc5f0 | Address Redacted | | | | |
| a2216198-79bc-42f6-851c-4bb1ea9c9d93 | Address Redacted | | | | |
| a2217a70-570f-49cc-aea8-b034cc5ab929 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a2217b15-f1eb-44e3-b7e8-edac67d30f5f | Address Redacted | | | | |
| a2218a0d-f62d-4167-b71a-05ad42864efc | Address Redacted | | | | |
| a221c26d-857a-44ef-bb0e-395715e3b5a9 | Address Redacted | | | | |
| a221e095-5264-4926-86c4-39b9830fc73e | Address Redacted | | | | |
| a221ebb7-7a36-4ce2-be5e-09277c9e39dd | Address Redacted | | | | |
| a221f0d1-3a86-4c7a-99a5-0a1e6bf0b4c6 | Address Redacted | | | | |
| a2222f17-414e-495e-a410-986f4ebc0b9f | Address Redacted | | | | |
| a22248de-a4a9-42e7-b4be-8eb5924b973d | Address Redacted | | | | |
| a2227ab9-0a63-4d1e-be99-745cb629c8b5 | Address Redacted | | | | |
| a222aec1-9eec-48dc-b81b-d551d1849550 | Address Redacted | | | | |
| a222f68c-0ef9-4ede-ba44-b18fc3088014 | Address Redacted | | | | |
| a222fddd-e0e7-44a4-8f7e-583e1f853604 | Address Redacted | | | | |
| a2231c5a-8b60-40d5-81ac-d0a43cfc6faf | Address Redacted | | | | |
| a2232567-e6e8-47df-8bec-430d5d69d59f | Address Redacted | | | | |
| a2234cb5-d59e-4edf-a6a4-cb011d9fc1f8 | Address Redacted | | | | |
| a2234d62-4803-4523-990d-e6dc90236205 | Address Redacted | | | | |
| a2237b8e-fab4-419b-9fdc-b7a7c45ae39f | Address Redacted | | | | |
| a22381ff-b8ba-43f1-92c0-578aa126d463 | Address Redacted | | | | |
| a223be05-10b0-4793-8779-02a380a9ac24 | Address Redacted | | | | |
| a223e788-efc8-45fa-9be8-d6330efdac99 | Address Redacted | | | | |
| a22423d0-6966-4b46-a52e-841d4b4bb1b8 | Address Redacted | | | | |
| a22430d8-c85b-4a5c-883a-d1e2d6725fe6 | Address Redacted | | | | |
| a2243d3f-f194-4ed4-94c9-b8f8cd9c39c0 | Address Redacted | | | | |
| a2246a2e-4c1c-43c7-89e5-fafce8eeed32 | Address Redacted | | | | |
| a224d5bf-4f1c-4283-9811-e31de71af049 | Address Redacted | | | | |
| a224ef16-daac-4f70-82a1-370b0514b552 | Address Redacted | | | | |
| a224f1d8-65d6-471e-838d-6867aca7039b | Address Redacted | | | | |
| a224faca-c995-4739-befc-37972a36ccb9 | Address Redacted | | | | |
| a2251222-7214-4dba-bd08-647254714b0b | Address Redacted | | | | |
| a225174d-39d7-44a4-86af-64e8b3ed37aa | Address Redacted | | | | |
| a2251dce-440c-4c6e-b628-316521cdcce8 | Address Redacted | | | | |
| a2253031-8772-4672-93b0-7a8acc173f54 | Address Redacted | | | | |
| a2253aaf-6b28-4ebd-a243-50b8596a17b9 | Address Redacted | | | | |
| a22541fa-21b5-45a6-ba4d-db24409a824c | Address Redacted | | | | |
| a225845f-9f95-494f-bc45-278fea2f04ae | Address Redacted | | | | |
| a2259a32-5be3-46c8-b327-89cf2464955 | Address Redacted | | | | |
| a225a8c4-cafb-4895-980c-9d089a307e21 | Address Redacted | | | | |
| a225b226-117d-43a4-9703-475c66aec244 | Address Redacted | | | | |
| a225c1ca-12ff-44ef-8461-ea678532d64c | Address Redacted | | | | |
| a225f2a2-2ddc-46dd-bd09-d3ae734ae6af | Address Redacted | | | | |
| a225fa4f-f4fb-4d90-a563-f54075f48ae6 | Address Redacted | | | | |
| a2262a11-4e3b-460b-ab89-ae7b21fc8621 | Address Redacted | | | | |
| a22644fd-46c3-4be9-831d-3a23e285e416 | Address Redacted | | | | |
| a22645bf-f5f5-453e-9994-61c9773907b8 | Address Redacted | | | | |
| a2264959-167c-490c-b9d8-acd624f49746 | Address Redacted | | | | |
| a2267ffb-b452-4eff-9abd-0b315b1ba47d | Address Redacted | | | | |
| a226a197-2052-43df-a7f3-587776590f3b | Address Redacted | | | | |
| a226fa0b-7bfe-4495-82af-7e4f3eed3b26 | Address Redacted | | | | |
| a2270fe7-c018-4400-b7d5-4e7e0a5e26f4 | Address Redacted | | | | |
| a2273cb6-bb7e-461b-b2c8-a6617c09121f | Address Redacted | | | | |
| a2276a24-5d4c-4cb9-a809-86d5f954b2b3 | Address Redacted | | | | |
| a227836c-87e6-41c2-8cc6-0a20099a2fe7 | Address Redacted | | | | |
| a2279c11-f2a9-4f19-be8b-c229f2f7a30a | Address Redacted | | | | |
| a227ca4c-0088-42d5-80b8-eb2a7f72ab43 | Address Redacted | | | | |
| a227e233-c727-445b-93c3-a4de1aa8ea47 | Address Redacted | | | | |
| a227f62d-b989-4e47-8ab6-0c6a5e3461f0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a227f7b6-5068-40d6-a985-22227ae32b1a | Address Redacted | | | | |
| a2280695-0ca1-44b9-9910-95434ca1a2bb | Address Redacted | | | | |
| a2280c99-4400-4adc-9f21-ac0c072f4f84 | Address Redacted | | | | |
| a2284cf4-96c2-4a1e-a6f5-c0c0c0ba6ae8 | Address Redacted | | | | |
| a22855c7-643f-4c06-a24a-b59e4d60ecd9 | Address Redacted | | | | |
| a2286503-fd4f-4422-bb11-59fa71ff86f9 | Address Redacted | | | | |
| a2288dc0-cafa-46b6-af63-57850600001a | Address Redacted | | | | |
| a228a57c-26f1-453e-bef1-46598247ebce | Address Redacted | | | | |
| a229598b-fd62-418c-a10c-effef1868ef9 | Address Redacted | | | | |
| a229638b-740b-4367-8adb-fd877cad8692 | Address Redacted | | | | |
| a2296d10-bbf6-465a-bfc5-bfcc71cd2a34 | Address Redacted | | | | |
| a2298046-be67-459d-85c6-5a5723e324b1 | Address Redacted | | | | |
| a2298deb-4c8f-46dc-8d66-2aea654f840d | Address Redacted | | | | |
| a229a56b-1651-48e8-ab73-73849a30d33c | Address Redacted | | | | |
| a229a840-7afa-418d-8abd-d9c5702b3514 | Address Redacted | | | | |
| a229b070-b38e-464e-a707-471ca9791ad0 | Address Redacted | | | | |
| a229c756-8e4e-4e38-a4d9-14f9736f143c | Address Redacted | | | | |
| a229cc68-ecc6-4698-afa6-13f83f71c2a7 | Address Redacted | | | | |
| a22a05e0-6579-49c2-8b41-9006e5c00e27 | Address Redacted | | | | |
| a22a1794-0332-4b0c-bc4c-0c985bc58747 | Address Redacted | | | | |
| a22a5a39-26f9-4715-9fc6-e1e96262d466 | Address Redacted | | | | |
| a22a5afb-ea33-4d96-a00f-07f933237fe9 | Address Redacted | | | | |
| a22a65d4-d621-4216-a938-1c4cb20155c6 | Address Redacted | | | | |
| a22a7b33-521c-422d-91b1-e578acacd09c | Address Redacted | | | | |
| a22aa7df-531b-4c69-b173-d296117f0951 | Address Redacted | | | | |
| a22abb6f-dd0f-483a-a4c8-98ce87c9dfbd | Address Redacted | | | | |
| a22ace7a-f3b8-4b12-84d5-e25c4567ac32 | Address Redacted | | | | |
| a22ad9ce-7fcb-48cd-aaf0-ad0ff6cceacb | Address Redacted | | | | |
| a22b097d-c2c8-403f-9b59-f5e43d2aedde | Address Redacted | | | | |
| a22b0cc1-5115-46c4-9da8-f748818dc747 | Address Redacted | | | | |
| a22b132d-65f6-4c51-a5de-9c11beb5450b | Address Redacted | | | | |
| a22b6e14-3967-4d64-acd1-4797d64f929c | Address Redacted | | | | |
| a22b72f6-e12c-48d9-b02a-d800d9f37898 | Address Redacted | | | | |
| a22ba205-ff01-46b9-8448-ce13ab91a198 | Address Redacted | | | | |
| a22bdc00-5e66-47ff-96a5-dd8c21c37c69 | Address Redacted | | | | |
| a22c035c-6c3c-4437-922a-c658eb5cc85a | Address Redacted | | | | |
| a22c03bf-7ae3-47ca-9473-558c7d5a491d | Address Redacted | | | | |
| a22c1326-1b68-4806-8492-432ca8e1e81f | Address Redacted | | | | |
| a22c216f-f084-4bc7-b54d-468796b8fcc3 | Address Redacted | | | | |
| a22c2630-9121-4c96-be91-29067303eed0 | Address Redacted | | | | |
| a22c2eac-e78b-4503-a1cd-d44de76e6c29 | Address Redacted | | | | |
| a22c32db-6aef-4418-a1ac-b69feeb347bf | Address Redacted | | | | |
| a22c3411-2ab5-4089-adb7-5b45a060f55f | Address Redacted | | | | |
| a22c3844-5c69-423f-a1e5-ca0194ef803f | Address Redacted | | | | |
| a22c8521-f148-4bfe-9658-ea25ed949573 | Address Redacted | | | | |
| a22cc67b-88e6-4c1a-a95b-ff57e31e5fcd | Address Redacted | | | | |
| a22d0a03-87c0-4423-bf51-b79de6cca1df | Address Redacted | | | | |
| a22d2d10-ccc1-43d9-a68f-9be779a35ce0 | Address Redacted | | | | |
| a22d2e96-1e99-4959-bbd2-e7e6a8eb2af6 | Address Redacted | | | | |
| a22d653c-3658-47f4-ad9f-40815b6d24e3 | Address Redacted | | | | |
| a22d7dcc-d50d-4ff8-a497-ee7250611605 | Address Redacted | | | | |
| a22dcfeb-fa5e-432d-bd28-b0c2f3381082 | Address Redacted | | | | |
| a22dec69-adda-4a87-a404-3523ea879354 | Address Redacted | Page 6449 of 10184 | | | |
| a22e1026-f397-4416-a6b6-c4a535ce4ac8 | Address Redacted | | | | |
| a22e46c3-6aa9-4f49-8c42-0bfe15672c63 | Address Redacted | | | | |
| a22e604e-e191-4207-986f-efb9e2b6a2ea | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| a22ea402-b99a-4e0b-8d06-6a2fa43c4664 | Address Redacted | | | | |
| a22eb26f-050d-4096-b13c-4568bb3b8b5c | Address Redacted | | | | |
| a22eb46a-33f3-49d3-b01a-d199e1471daa | Address Redacted | | | | |
| a22ebdb0-ef02-436d-8585-8ad8f653b673 | Address Redacted | | | | |
| a22edeb1-b07f-4cf9-9c5b-70a13e5de5c3 | Address Redacted | | | | |
| a22edf1a-fa60-4dc6-8abc-e9b37b56513C | Address Redacted | | | | |
| a22ee98b-6ce6-4d0a-8372-149898ca956C | Address Redacted | | | | |
| a22f0834-45dd-4d27-bad9-fcc3e6eea22d | Address Redacted | | | | |
| a22f45d9-e28e-410c-9119-8c5b823de5fb | Address Redacted | | | | |
| a22fce9e-9a4f-4d8a-bbdf-a0a161508572 | Address Redacted | | | | |
| a22fe57d-460f-482e-a1cb-3c8e46940328 | Address Redacted | | | | |
| a230091d-ea13-4ef1-b1fc-811fa6bf0e98 | Address Redacted | | | | |
| a2303972-171a-4325-84cc-8a0a51fd432C | Address Redacted | | | | |
| a2304f76-c17d-421c-a880-04c406f77d96 | Address Redacted | | | | |
| a2309562-7fa8-400d-980b-223f102f3e65 | Address Redacted | | | | |
| a230e848-efc0-462a-8de3-e4c62c7a9584 | Address Redacted | | | | |
| a230f7c0-20bc-4ab6-b372-61217528c874 | Address Redacted | | | | |
| a2310186-f069-4a78-ad9f-de3f2df795b1 | Address Redacted | | | | |
| a2310dfc-250a-4a60-98ea-b61ba413b4e7 | Address Redacted | | | | |
| a23134b7-c964-43f9-9996-f52317d1257€ | Address Redacted | | | | |
| a23141ef-127f-4422-b8d3-37172c2060bc | Address Redacted | | | | |
| a2314566-4986-4c2c-8c76-71271c3b0c3d | Address Redacted | | | | |
| a23155b3-a866-4d33-b58c-5861a37a6277 | Address Redacted | | | | |
| a2316038-dd62-46d4-9b23-2a7cd6ce0057 | Address Redacted | | | | |
| a23160af-44ac-4286-9de7-99ec675d1c42 | Address Redacted | | | | |
| a2319db0-b8a9-4e80-a2d2-7501c857b49C | Address Redacted | | | | |
| a231a58a-1837-4ae8-ada6-0b92e96c1c86 | Address Redacted | | | | |
| a231b9d4-d654-4286-a2bc-096901360331 | Address Redacted | | | | |
| a231d68c-badf-4467-bc6f-1dfb7f3ce4b9 | Address Redacted | | | | |
| a231f962-2683-4830-86b3-d8e114d01e94 | Address Redacted | | | | |
| a2321fde-0c28-4b0b-b86c-31d2285d5eae | Address Redacted | | | | |
| a2324b5-92d4-42e6-a2d1-50c5346f72ce | Address Redacted | | | | |
| a2324035-e5c0-4b52-b8c0-2b3f0838570€ | Address Redacted | | | | |
| a2324c34-7f24-43c0-8a06-84aab1a0890€ | Address Redacted | | | | |
| a2324d6a-f348-4102-a930-625b927af7c5 | Address Redacted | | | | |
| a23263ab-4241-4970-95fd-48de77e1110e | Address Redacted | | | | |
| a2326d90-3412-4380-83af-e42103b7e61b | Address Redacted | | | | |
| a2329948-a6ca-48c2-89d4-33cbe21bee26 | Address Redacted | | | | |
| a2329ccd-dd48-476f-a3be-104c331d74d0 | Address Redacted | | | | |
| a232a7e5-1f09-4472-a6e7-699192258537 | Address Redacted | | | | |
| a232c349-394d-42a6-aea7-4350c3af84ft | Address Redacted | | | | |
| a232ca4f-f7f8-44b0-976e-df3b7d56a0a2 | Address Redacted | | | | |
| a232f1af-08b7-4e0e-b10c-a9989264204€ | Address Redacted | | | | |
| a232f9bb-5e5a-4d62-a16b-62034272efca | Address Redacted | | | | |
| a23309d9-b4f2-4247-a4ee-7fc024c3ee7c | Address Redacted | | | | |
| a233136b-548c-45c7-bb0a-8b38e483e46d | Address Redacted | | | | |
| a2331b1b-acc1-4f45-9e83-e0d90d0d98bb | Address Redacted | | | | |
| a2332d8b-1a37-4c7f-b745-631f9bd37568 | Address Redacted | | | | |
| a2338b98-2578-4a53-bdcd-45eef682438b | Address Redacted | | | | |
| a233ce0a-64c9-4167-90fa-423f29695d0C | Address Redacted | | | | |
| a2342419-dbbc-4e0b-91dc-95e9cbfdcea9 | Address Redacted | | | | |
| a2343448-c488-4634-b4f6-9fcb5ec16c89 | Address Redacted | | | | |
| a23462e1-61d1-4729-aff6-090ec8e80b9e | Address Redacted | Page 6450 of 10184 | | | |
| a2347997-fc46-4ec3-b961-3ea0b34e51fb | Address Redacted | | | | |
| a234a7ac-f900-4532-98e5-8155d5ae6014 | Address Redacted | | | | |
| a234a89f-71b2-4edf-85e5-bdead5389c1b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a23509df-efc0-4273-81b2-b15823030d94 | Address Redacted | | | | |
| a2352032-d11c-4be2-838c-b56716b21322 | Address Redacted | | | | |
| a2359a78-e19b-41a5-bc24-a19c4a7d41a6 | Address Redacted | | | | |
| a235a9ed-3e44-401d-9b28-49d61431b5d3 | Address Redacted | | | | |
| a235ad02-f2e2-4dd6-b710-58ff737cc8b5 | Address Redacted | | | | |
| a235ca93-935d-4570-949a-64897abda8e4 | Address Redacted | | | | |
| a235daaf-3389-4aec-b3d3-4479b89fd96b | Address Redacted | | | | |
| a2361578-6bab-417c-b11b-79896ad45b0d | Address Redacted | | | | |
| a2361582-4153-4d71-b5f9-1bd1418ce0c8 | Address Redacted | | | | |
| a2362659-d83a-4936-8874-806360a689f6 | Address Redacted | | | | |
| a2365467-d837-497a-8fc0-f8dd6feaa6ab | Address Redacted | | | | |
| a236723f-a313-4f7b-ad0e-3b31495ca428 | Address Redacted | | | | |
| a236b28b-7e79-42eb-937d-5ba973761e8a | Address Redacted | | | | |
| a236b9c7-d20b-4de5-9046-0784f6b97375 | Address Redacted | | | | |
| a236bb54-b0b8-417e-8e78-67ef92cbaadb | Address Redacted | | | | |
| a236cb56-44ce-45cf-a4f7-7b84041515b5 | Address Redacted | | | | |
| a236f80c-4059-44c5-bcd9-b546f6bd087c | Address Redacted | | | | |
| a2372116-c9c9-4908-ae23-0510d8d31464 | Address Redacted | | | | |
| a23721a0-4f76-4c3f-ab8d-194b2e9ec259 | Address Redacted | | | | |
| a2372fe8-b103-410f-8200-d14badea6d09 | Address Redacted | | | | |
| a2375589-bfab-4d80-91af-ba7536aee97c | Address Redacted | | | | |
| a2376ff1-a95f-47dc-9ff1-7dce1a0fd83a | Address Redacted | | | | |
| a2377d85-2c51-45d4-8dfc-e10768246b32 | Address Redacted | | | | |
| a23786c6-3593-4f3f-b25f-717fc7218c0e | Address Redacted | | | | |
| a2378e13-a82a-4c0b-b71e-44957d54a6d5 | Address Redacted | | | | |
| a237a187-4708-4775-bfc2-d7c1f594b68f | Address Redacted | | | | |
| a237e48d-091b-4e43-b680-86635675da4e | Address Redacted | | | | |
| a2381ccd-5cca-48c6-8b20-3305233c3d74 | Address Redacted | | | | |
| a2382317-ac52-42fa-b7aa-e2f622a0d8ea | Address Redacted | | | | |
| a2383b14-a93e-4ef7-a582-73e471ce19d5 | Address Redacted | | | | |
| a2386ec9-15eb-41f2-badc-af6bf1b151c9 | Address Redacted | | | | |
| a23874f6-7761-47e9-bcf7-d84bbb5fce14 | Address Redacted | | | | |
| a2388714-32da-4474-b112-aa58784656c9 | Address Redacted | | | | |
| a23892aa-ba8a-42e3-9af9-1d536d3a8491 | Address Redacted | | | | |
| a238c001-e857-4775-9517-4dab0b091b11 | Address Redacted | | | | |
| a238deab-6948-43c2-a4c7-c8057dc1d2cb | Address Redacted | | | | |
| a238e839-b6fc-4126-a7e6-96a50fbc1d5e | Address Redacted | | | | |
| a238fee2-1477-4c4e-9097-c83bfb315f44 | Address Redacted | | | | |
| a23966f6-db57-453b-80bf-fe434704d8f1 | Address Redacted | | | | |
| a2396e59-88f6-442c-a6dc-3bfb35f59153 | Address Redacted | | | | |
| a239a47a-2788-413b-b713-aa14d2636d52 | Address Redacted | | | | |
| a239de3c-5211-47f4-9892-07e92ee56b5f | Address Redacted | | | | |
| a239dee8-c392-49d5-a436-0f99d2555d51 | Address Redacted | | | | |
| a239ea88-0e38-496d-ac9d-992a7949f034 | Address Redacted | | | | |
| a23a116f-d2f0-47b8-ae51-392bf06fe8c3 | Address Redacted | | | | |
| a23a42a1-a6b1-460a-9289-3451f1f3977 | Address Redacted | | | | |
| a23a4fed-c13c-41af-9a3c-72aeb6baa1ea | Address Redacted | | | | |
| a23a6604-6a3c-4779-9813-c4fd2d3f46a5 | Address Redacted | | | | |
| a23a68c9-a0aa-4b8e-8088-77134c006dbc | Address Redacted | | | | |
| a23a6b01-20cc-4948-9682-cb0dcc7a54b2 | Address Redacted | | | | |
| a23a7c29-bfe2-4734-8b7f-138194159813 | Address Redacted | | | | |
| a23a81a3-6b58-44d1-be2b-1b47c4991c15 | Address Redacted | | | | |
| a23a97d6-e3cf-4e76-94ff-fb0f0f04ede7 | Address Redacted | Page 6451 of 10184 | | | |
| a23ace2b-036b-46ce-99e6-35e730591262 | Address Redacted | | | | |
| a23adf02-73ad-426b-b438-44aa08016757 | Address Redacted | | | | |
| a23adf7a-789b-46b9-a4ad-ae7c8e53ac6b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a23b022f-3763-4206-8c55-27815e211615 | Address Redacted | | | | |
| a23b040e-3f18-47bd-943d-f66d63f68ea9 | Address Redacted | | | | |
| a23b0876-a34e-494a-ab47-0dd6b8d862a9 | Address Redacted | | | | |
| a23b0edc-4d95-4a19-968b-e8339a34dad8 | Address Redacted | | | | |
| a23b339a-fdb2-4f5e-b9fa-515dcf930069 | Address Redacted | | | | |
| a23b5427-35ca-4382-9643-aabeaf5bd7ac | Address Redacted | | | | |
| a23b6b53-76f6-422d-82b6-d5dc8b33bd85 | Address Redacted | | | | |
| a23b9734-ae10-4385-8543-5edeff448027 | Address Redacted | | | | |
| a23b993e-4d7f-4eb5-ba34-c9bd252dcb8d | Address Redacted | | | | |
| a23bad06-2566-44b9-a487-ab0c71a3a89c | Address Redacted | | | | |
| a23bcac9-7608-4c32-a331-6199fef783e9 | Address Redacted | | | | |
| a23bcf92-a122-4712-bdf6-22aae7ffbb95 | Address Redacted | | | | |
| a23c06ee-e154-4200-b28c-5afe630bd967 | Address Redacted | | | | |
| a23c0804-2657-4907-8a9f-47e29768ddc3 | Address Redacted | | | | |
| a23c11b7-903d-4257-b563-7e746deaab14 | Address Redacted | | | | |
| a23c2e25-7455-4fb0-a465-180fcb7f7518 | Address Redacted | | | | |
| a23c59e3-8843-435f-ba20-bd95b273c53f | Address Redacted | | | | |
| a23c83f5-26ea-4b4c-9bce-bff8156d4908 | Address Redacted | | | | |
| a23cb099-6e12-46e6-8510-c810951afb76 | Address Redacted | | | | |
| a23d0de6-1deb-44ef-84b8-0ca09540c761 | Address Redacted | | | | |
| a23d2262-8b88-4c29-b993-c070dad31b8a | Address Redacted | | | | |
| a23d634d-0be0-4208-9a29-f9d12baff9a0 | Address Redacted | | | | |
| a23d7bc9-0b3d-4f6c-8776-6f9818bb8f9d | Address Redacted | | | | |
| a23d8a03-19d2-451f-9669-dfcccdbb9a79 | Address Redacted | | | | |
| a23d9137-19fb-46b2-a372-93fff7b92fec | Address Redacted | | | | |
| a23d9b72-7133-4559-8578-4cc2a78d2621 | Address Redacted | | | | |
| a23da0f5-237c-44f3-a107-8e006441261 | Address Redacted | | | | |
| a23defd8-92c9-4084-ab72-d08ccce0396d | Address Redacted | | | | |
| a23df89b-84bd-4fa6-bd93-9d11276d4bca | Address Redacted | | | | |
| a23dfd55-4a63-4615-b2bc-d0df42aded4c | Address Redacted | | | | |
| a23e396c-4730-4325-811f-7cf3fb5dd635 | Address Redacted | | | | |
| a23e3b36-f416-4f41-8834-c69c35d1aeeb | Address Redacted | | | | |
| a23e4afe-7536-40ea-bb4b-322818c4b95e | Address Redacted | | | | |
| a23e5e49-fc90-44ff-ba8f-c4a14ff94e11 | Address Redacted | | | | |
| a23e9bd7-6fdd-4535-982b-2fc8809166e6 | Address Redacted | | | | |
| a23ea91d-b648-4f67-a332-d82ac6966c96 | Address Redacted | | | | |
| a23eac11-25f6-49b6-9a33-9fe8b7e287ef | Address Redacted | | | | |
| a23ec9b7-7267-40f3-ac63-e514de290157 | Address Redacted | | | | |
| a23ee443-7c78-42d8-9db7-315591cce278 | Address Redacted | | | | |
| a23f0ed9-496c-48fa-be77-acb12f2fad92 | Address Redacted | | | | |
| a23f1623-53cb-416b-a212-db0626c1dce2 | Address Redacted | | | | |
| a23f25b1-3303-400f-a982-82424731649b | Address Redacted | | | | |
| a23f33ce-a46c-45e8-8847-109b745fa0c2 | Address Redacted | | | | |
| a23f3d72-537e-498a-9301-e62e10caad92 | Address Redacted | | | | |
| a23f4bdd-a7ec-403c-a70b-bfe25e66faae | Address Redacted | | | | |
| a23f67a2-6d8e-4536-88ed-3e5afcf812e2 | Address Redacted | | | | |
| a23f804e-c484-4a7b-bb60-6e0e1e80758c | Address Redacted | | | | |
| a23f923e-dad9-42be-81f5-3cc8706d87d4 | Address Redacted | | | | |
| a23fd47e-7b6d-4f1b-b913-1c07b6489bf9 | Address Redacted | | | | |
| a2400f94-bdb8-4f67-95b0-7530c9b79cd5 | Address Redacted | | | | |
| a240162e-2615-49d1-b9e6-38221cb09797 | Address Redacted | | | | |
| a2406bbd-df73-4961-b043-814ee72ac15e | Address Redacted | | | | |
| a240b998-7037-4665-9525-b0990989d4c9 | Address Redacted | Page 6452 of 10184 | | | |
| a2410432-81e0-40cc-a810-2b28b2491234 | Address Redacted | | | | |
| a2411109-02e4-47d1-a468-f2dd0a822285 | Address Redacted | | | | |
| a2411872-1893-4980-91a4-7e3658da8b72 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a24137eb-6726-49b4-a14e-b4532434d19d | Address Redacted | | | | |
| a2413cc6-c9ec-46c2-9d11-8b3d40753d84 | Address Redacted | | | | |
| a24140c0-0818-4331-9534-497de77670d3 | Address Redacted | | | | |
| a2415fb8-4200-41f0-a69b-801daceac146 | Address Redacted | | | | |
| a2416f0e-ffe6-41ec-81bf-3bbf2e1a2729 | Address Redacted | | | | |
| a24183e9-54ff-4b5e-b6f5-0400d574998c | Address Redacted | | | | |
| a24194bb-ac38-46bf-98dd-3506b223210b | Address Redacted | | | | |
| a241a228-0ba4-43d3-a2ba-8c761da3436e | Address Redacted | | | | |
| a241bf2c-8ab2-44f4-96cd-9ab0a4b61cd3 | Address Redacted | | | | |
| a241ff25-55f8-49f0-a675-0a3ef4ba487a | Address Redacted | | | | |
| a241ffec-72a3-4f2a-8867-0030564d12ba | Address Redacted | | | | |
| a2420ef8-5d78-4c66-bbc4-c551b5c25a31 | Address Redacted | | | | |
| a2421661-2501-4853-8d17-dbcb79e25b97 | Address Redacted | | | | |
| a2422c2f-57c4-464b-9b72-f38411e7ef7b | Address Redacted | | | | |
| a2426034-c559-4db9-bd8e-a21899a772f2 | Address Redacted | | | | |
| a24290d2-f776-4ee5-80ff-631676c6a8d8 | Address Redacted | | | | |
| a2429a9c-47b1-421e-870d-73bc8a3c6115 | Address Redacted | | | | |
| a2429c53-a966-4297-9784-1f97192dc839 | Address Redacted | | | | |
| a242d274-2eff-40b1-8053-39b7ab47a237 | Address Redacted | | | | |
| a242d7fe-af71-41b1-af12-db9d50af9e7f | Address Redacted | | | | |
| a242da08-b729-4bc3-bcc7-312b01762c1d | Address Redacted | | | | |
| a24342de-fcf2-4a4a-a9fe-c8b423477062 | Address Redacted | | | | |
| a2437979-4f34-4dac-96e8-5af0344244d8 | Address Redacted | | | | |
| a243c643-66ee-4dcd-9c46-1b2ed290d3d5 | Address Redacted | | | | |
| a243d015-1641-41b4-a481-d8baad143dcb | Address Redacted | | | | |
| a243d14c-9683-4552-a0b8-e3f6fdb5426b | Address Redacted | | | | |
| a243f2a5-45ad-4f04-a427-89fbcde71043 | Address Redacted | | | | |
| a243f6f1-8a59-4b82-99d2-df3929ba6b4c | Address Redacted | | | | |
| a2442066-5f71-465a-b551-f529cabdec5b | Address Redacted | | | | |
| a2443944-e529-4d09-9549-c64c4fe5f572 | Address Redacted | | | | |
| a244429e-74a6-469e-ac4b-4ba2bb707429 | Address Redacted | | | | |
| a244470f-c8e0-4ddd-9ef7-3fe8b9ddaf53 | Address Redacted | | | | |
| a244b8f4-6b6e-4caa-96d2-56ac497cbd03 | Address Redacted | | | | |
| a2451aea-cdef-4859-892e-cf3d0d31f765 | Address Redacted | | | | |
| a2452f1c-e8df-464d-98aa-597b0593d5ad | Address Redacted | | | | |
| a2454bda-7248-4609-8505-7a5cab37aa3f | Address Redacted | | | | |
| a2455a33-d0d1-428c-b0cd-211dff98a1ca | Address Redacted | | | | |
| a2456ab2-be14-4343-9236-9b6226da4f32 | Address Redacted | | | | |
| a2456fec-2fef-44dc-9f38-a3457a1f0afc | Address Redacted | | | | |
| a2457bd9-9545-404b-a630-ef156ccf9cee | Address Redacted | | | | |
| a2457db9-7b8e-4c88-bce9-7d480b9a8e8a | Address Redacted | | | | |
| a245885c-2ccd-4a1d-bbe6-9e86a7755370 | Address Redacted | | | | |
| a24596bc-9572-46b2-b34f-422c961522eb | Address Redacted | | | | |
| a246365a-9b86-4fc7-a2e3-ba714d3a6516 | Address Redacted | | | | |
| a2465c72-cbf3-4095-8f02-25e340a5c3fa | Address Redacted | | | | |
| a24673b3-55d3-4dbe-84bb-9f89bdb66b91 | Address Redacted | | | | |
| a2469ea9-af18-4029-94e9-3198377f2fdb | Address Redacted | | | | |
| a246a613-36af-47ad-9d5a-bf6fe3dadca3 | Address Redacted | | | | |
| a246cb7c-5267-4e5d-beb6-ae3dca9adc24 | Address Redacted | | | | |
| a247137c-5c6c-4090-8223-463e32f893fa | Address Redacted | | | | |
| a2471b51-2724-4355-af49-41503ae8ad71 | Address Redacted | | | | |
| a24730f7-9323-44a5-b89a-21375a55ab1b | Address Redacted | | | | |
| a24750e1-3162-46f3-a268-97b4ab6c5e56 | Address Redacted | | | | |
| a2475a06-6dea-4bb5-9b87-71d12f2ced63 | Address Redacted | | | | |
| a247841f-d622-4798-84e0-c0f5c4cc8f3c | Address Redacted | | | | |
| a247b860-6ee5-4b49-8075-0488bfd38d31 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a247ede7-ca78-49ea-acfc-20f4416010c1 | Address Redacted | | | | |
| a248164e-5b83-4ef3-9fe5-8998efee9e55 | Address Redacted | | | | |
| a248265c-b1b8-4504-86ba-64603c22bdd9 | Address Redacted | | | | |
| a248304c-c20c-4847-86ae-6a7bf474dad2 | Address Redacted | | | | |
| a248600b-4016-49b0-99e0-d5c567278454 | Address Redacted | | | | |
| a248bd40-099d-4c96-9083-0c96cdf607a1 | Address Redacted | | | | |
| a248e6f0-4258-43fa-ae1e-90db40fdb50a | Address Redacted | | | | |
| a2491b3d-e0a7-4b4a-a4e0-f8498bb3ae94 | Address Redacted | | | | |
| a249240d-8500-4766-a64c-307ce8613ca1 | Address Redacted | | | | |
| a249249a-fc58-42c2-a001-25ef22795e9c | Address Redacted | | | | |
| a24930da-3ed0-4069-9993-4eff5a9dd2d5 | Address Redacted | | | | |
| a249a70b-f989-46df-ab72-15dc7bc19a2a | Address Redacted | | | | |
| a249b6ca-6968-48a1-99ed-0c97d939b8fb | Address Redacted | | | | |
| a249c6bf-bcec-40b7-b48b-58a19cf21f0f | Address Redacted | | | | |
| a249c9d3-33e6-48ca-afb2-dc567ec18637 | Address Redacted | | | | |
| a249ca3c-1454-476f-aaa6-ef6b09337bbb | Address Redacted | | | | |
| a249e564-0bdd-42b4-a04f-bfa550a52a3c | Address Redacted | | | | |
| a249f88f-1909-434e-bd79-720a71849bee | Address Redacted | | | | |
| a24a0cfc-29b4-4f1a-985f-57ec70fb762c | Address Redacted | | | | |
| a24a1e4f-e9b6-4460-a770-e0679bd67e32 | Address Redacted | | | | |
| a24a35f4-159a-47ff-b711-e8b8fd107b49 | Address Redacted | | | | |
| a24a3941-1e52-4c20-8ce2-3c81b70fdd8c | Address Redacted | | | | |
| a24a5c7f-c22a-4c30-a570-5e8364c9c12c | Address Redacted | | | | |
| a24a7918-8c4a-4781-bb63-47ab37c94853 | Address Redacted | | | | |
| a24a8ce1-0105-415e-ae89-12ab7bed249f | Address Redacted | | | | |
| a24acc61-2cb5-450b-ae0e-ed9ff8e79fcd | Address Redacted | | | | |
| a24ad0ba-87b3-4015-a284-cc3f5a444fe2 | Address Redacted | | | | |
| a24ae0db-66ec-44eb-a105-f66d3f4c165e | Address Redacted | | | | |
| a24b0269-1da6-4a6e-a13b-3443f43c9106 | Address Redacted | | | | |
| a24b0980-c952-4def-858c-5c34e3d51f15 | Address Redacted | | | | |
| a24b23db-b6fd-4b66-ac0c-d7cc5da1b434 | Address Redacted | | | | |
| a24b70d4-e96a-4ace-b57c-aaec17d07f2b | Address Redacted | | | | |
| a24b8885-e771-47b3-9114-633aeca9a8e0 | Address Redacted | | | | |
| a24bbac8-17ae-4fa0-8a2f-d9f77f999825 | Address Redacted | | | | |
| a24bbda2-121e-40ed-898f-8cb7e824eab1 | Address Redacted | | | | |
| a24bf31d-64f9-4978-9732-cbe973c11b45 | Address Redacted | | | | |
| a24bfd32-6327-444a-aa46-e0911fcb0a3l | Address Redacted | | | | |
| a24c0b1b-36b4-42bc-a13a-ec2f9959a81a | Address Redacted | | | | |
| a24c0f3a-b5fd-454c-b000-8eb7cdfd6ee5 | Address Redacted | | | | |
| a24c8f09-6286-4b85-998c-19082bf045ef | Address Redacted | | | | |
| a24cd11f-f38c-459c-a2b7-df1e53c4623c | Address Redacted | | | | |
| a24cd7cb-f86a-42d1-855d-150ab14afa22 | Address Redacted | | | | |
| a24cfd5f-ef4c-48c0-9e89-d826ca4b9272 | Address Redacted | | | | |
| a24d04da-7b23-4312-8d70-2960b4173f0c | Address Redacted | | | | |
| a24dcea7-cbaf-4e54-a455-8a99cd0fbebe | Address Redacted | | | | |
| a24de880-74ef-406e-b992-e08626de25df | Address Redacted | | | | |
| a24e250e-ff82-4929-8f9d-d0cebbdda85d | Address Redacted | | | | |
| a24e4e0b-a8ab-4e7b-a244-9bd99efcdec0 | Address Redacted | | | | |
| a24e5b2f-75ea-4c61-bf8c-8978682a5b62 | Address Redacted | | | | |
| a24e9e4a-41bb-4009-847f-25d9b49bce65 | Address Redacted | | | | |
| a24eaeb2-e8d6-4f04-8229-c285352a0cd0 | Address Redacted | | | | |
| a24ecb64-3a6f-4f24-966d-bc87850485f0 | Address Redacted | | | | |
| a24edcfa-30ae-4803-8ef7-44625879b749 | Address Redacted | | | | |
| a24eeaef-c577-4c5b-98db-9c9d53b65bbe | Address Redacted | | | | |
| a24ef756-21ba-4d60-bc3e-3ed20d1a855c | Address Redacted | | | | |
| a24f183b-686d-4de7-a9d0-9d04dc6080bc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a24f257e-ea46-46d5-bd5f-01fa2cce339d | Address Redacted | | | | |
| a24f93a3-6124-4ce5-93cb-85fa465d83af | Address Redacted | | | | |
| a24fab42-df87-4ffe-b494-dcc2aab7db05 | Address Redacted | | | | |
| a2501c0f-e8c8-4e27-9d7d-fe405daeae5f | Address Redacted | | | | |
| a2501e70-c8b7-4b7c-ac8b-4a1d92e345a8 | Address Redacted | | | | |
| a2502997-2a1d-4f6a-9105-3c002936d699 | Address Redacted | | | | |
| a25033de-6941-4d83-8604-06819c50ad80 | Address Redacted | | | | |
| a25043c1-a5b9-4d4d-92e3-51ec2b207a7f | Address Redacted | | | | |
| a2504476-4b15-4865-86e6-0fc54d69ff15 | Address Redacted | | | | |
| a2504a1c-db04-4086-947f-2e7c9c7d14de | Address Redacted | | | | |
| a2504e6f-aa74-48bd-9399-fd1048d8cc4a | Address Redacted | | | | |
| a2505ba2-4fc5-40fa-b302-f4758eaf29f1 | Address Redacted | | | | |
| a2513bee-4572-4c9c-86b1-f887c9f10601 | Address Redacted | | | | |
| a2515e70-4cbd-487e-9898-e4d51f947b4a | Address Redacted | | | | |
| a25180a1-39ae-4c89-b9fc-bd632056ece7 | Address Redacted | | | | |
| a2519ac9-8d48-448b-8281-9d75b2f6952d | Address Redacted | | | | |
| a251cc23-e076-4af1-b1b5-94703cdee052 | Address Redacted | | | | |
| a251d7b9-8ba2-467d-9470-c0c686c06a95 | Address Redacted | | | | |
| a25211d3-dde7-4560-94b6-34322632ae38 | Address Redacted | | | | |
| a252367f-c3ff-4080-b7c5-7521dd5f326b | Address Redacted | | | | |
| a2524e60-b915-4912-b21d-08b008d53096 | Address Redacted | | | | |
| a2526cb9-31e1-4bef-b748-f287377862a2 | Address Redacted | | | | |
| a252790f-2ca0-40dc-b979-eaa52dba5e58 | Address Redacted | | | | |
| a2528c3d-1cb3-498f-92b3-620e7aa63b2b | Address Redacted | | | | |
| a2529214-93ce-455f-a4ee-9ebb79a7e747 | Address Redacted | | | | |
| a252a20d-0ed4-4f39-bc96-9dfef64cc1c8 | Address Redacted | | | | |
| a252cfed-d2f2-4a44-a644-8b6b6a7420b1 | Address Redacted | | | | |
| a252f378-06e7-4eeb-8aba-ae79252be8d5 | Address Redacted | | | | |
| a252f3cb-6cf8-4af9-b1d8-efb00fbc522d | Address Redacted | | | | |
| a252f724-f627-4572-af14-6542cf4d055f | Address Redacted | | | | |
| a253a6f9-0746-43c9-a5f9-7ecba4d2c42c | Address Redacted | | | | |
| a253e66b-895a-4170-abfc-1d1a4eacc8f8 | Address Redacted | | | | |
| a253f0a8-7f8a-4bc3-9d01-f6887779984c | Address Redacted | | | | |
| a253f18c-baac-4e9b-9f88-2677164553b5 | Address Redacted | | | | |
| a2540dcc-9d90-439e-b939-d2720f327423 | Address Redacted | | | | |
| a254159f-f14f-4cc6-a0b0-39318addc45a | Address Redacted | | | | |
| a254442e-c24d-4383-957e-4d57b0f42272 | Address Redacted | | | | |
| a2544d9d-0d44-467c-b4ab-83c528eab592 | Address Redacted | | | | |
| a2545e61-945f-4767-b922-64b369319387 | Address Redacted | | | | |
| a25470bb-06dd-4b41-a730-644d34042a37 | Address Redacted | | | | |
| a2548551-b439-42cf-93a1-5e342b2b3b76 | Address Redacted | | | | |
| a254862b-6058-4389-b7c3-27b20ff521ab | Address Redacted | | | | |
| a25486fd-87b5-45ca-b7f9-8b013ac85e85 | Address Redacted | | | | |
| a25487ce-5070-4759-a0f8-cafae7eab789 | Address Redacted | | | | |
| a2549baf-fa14-4a72-9dc9-32631d866bcf | Address Redacted | | | | |
| a254aedd-6148-495a-baba-ef36b39ad091 | Address Redacted | | | | |
| a254bb11-c17e-4668-8a76-63ce18954d92 | Address Redacted | | | | |
| a254bb85-1f54-4fe1-827b-387ca132ca55 | Address Redacted | | | | |
| a254c384-4416-4cbe-8ca0-2b651bc34256 | Address Redacted | | | | |
| a254c6a9-ea9a-4642-8369-6eedb9812a31 | Address Redacted | | | | |
| a254ce60-8d99-47f6-ac82-a808051d18ee | Address Redacted | | | | |
| a254ff17-b92c-4928-978e-bb107ec896ad | Address Redacted | | | | |
| a25514b2-28be-4bf5-ad3f-3f4cc298128e | Address Redacted | | | | |
| a25540df-613a-448d-b5ee-20dc104f6cfd | Address Redacted | | | | |
| a25579cf-eb43-4948-adb8-dc9ec4754ab6 | Address Redacted | | | | |
| a2558525-a787-4c50-9e03-34f3f5524e0c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a255ed7d-12d0-4766-9929-e78c5b03aada | Address Redacted | | | | |
| a255f447-931f-40a7-a12e-5a74ae534583 | Address Redacted | | | | |
| a2561ea7-4b57-43ca-a429-ef5ea4f2bc31 | Address Redacted | | | | |
| a2569621-a85a-4745-9711-5d4a51032e71 | Address Redacted | | | | |
| a256ba92-d98c-4704-ae26-59d0970e0c9e | Address Redacted | | | | |
| a256c3f0-4b52-4b7f-ba31-6e8c8f21429d | Address Redacted | | | | |
| a256d7c9-cabf-45f3-af96-83ffc3a017a8 | Address Redacted | | | | |
| a256ded1-419b-4728-b05a-6b153441b558 | Address Redacted | | | | |
| a256edc1-edd6-4e1c-97d4-e6f0feda483e | Address Redacted | | | | |
| a256fcd7-09a9-4fc8-b331-806fed97fda2 | Address Redacted | | | | |
| a25729f7-8f10-421e-8f62-c0ea1a60f2a9 | Address Redacted | | | | |
| a25736ae-d647-4f80-95b2-0582e0a7caae | Address Redacted | | | | |
| a2573f64-476d-4baf-81b5-cb9e2806376e | Address Redacted | | | | |
| a257615e-842e-489a-8bf1-9d92217753e8 | Address Redacted | | | | |
| a2576487-a181-4f7a-b9c9-cb0252993443 | Address Redacted | | | | |
| a25765f9-9dfc-45bc-9f2b-50a5ada10ca3 | Address Redacted | | | | |
| a257680e-4440-49e1-9fa3-8ab79d9fd27c | Address Redacted | | | | |
| a257bf3f-d4e6-496d-978b-a9846d934ca7 | Address Redacted | | | | |
| a257c947-776b-43db-84bc-a0c474d258eb | Address Redacted | | | | |
| a257d822-0103-47cb-a57f-b64e86378c94 | Address Redacted | | | | |
| a257f5be-e1e4-4948-a7e2-12ee444bdb1d | Address Redacted | | | | |
| a2582dda-09ae-4be8-ae25-480bfe53e9bc | Address Redacted | | | | |
| a2585964-f167-4391-8f98-a8d24b130920 | Address Redacted | | | | |
| a258d1a6-e32e-4070-88e0-6d8a3a142e0c | Address Redacted | | | | |
| a25927d8-ffce-43db-8c8d-696d6e53ed7e | Address Redacted | | | | |
| a259448a-eb2a-44f6-b1bf-de0fa842d358 | Address Redacted | | | | |
| a2594620-80d1-438a-a417-9c19e0b26581 | Address Redacted | | | | |
| a2595680-4d58-40e3-87ef-c5abef4863d2 | Address Redacted | | | | |
| a2597edc-7eac-4dc4-96e2-03d873128a18 | Address Redacted | | | | |
| a259a7d3-1775-4925-add1-45e73c269559 | Address Redacted | | | | |
| a259b808-31f7-48f5-a078-e0779a8db65e | Address Redacted | | | | |
| a259cad3-cc60-42d7-9383-2e3fefd6e927 | Address Redacted | | | | |
| a259d44a-c336-48fc-916c-fd328e391871 | Address Redacted | | | | |
| a25a2844-c4de-438a-8606-c9180fb870f1 | Address Redacted | | | | |
| a25a3593-ee4d-4ea8-9940-52a7751e4a08 | Address Redacted | | | | |
| a25a569c-7ae1-4637-8241-2115b9ad59cb | Address Redacted | | | | |
| a25a6055-d561-459b-a1ae-ab155a2874eb | Address Redacted | | | | |
| a25a929d-c303-4a9a-af06-3a42b927ca82 | Address Redacted | | | | |
| a25aaa6d-0c2b-4c9d-951c-73d7e953d4b7 | Address Redacted | | | | |
| a25aae17-8dcc-46be-8a7d-84963b2c57fd | Address Redacted | | | | |
| a25abea5-ae2a-488c-a023-08b0858e7828 | Address Redacted | | | | |
| a25ac01b-1c75-440b-ad0f-eae3ff9af677 | Address Redacted | | | | |
| a25af301-38a1-447d-a976-9a9c3b5e97e! | Address Redacted | | | | |
| a25b06e2-aa0a-45cc-993b-eb66c2c355ac | Address Redacted | | | | |
| a25b23b0-f20b-4936-8493-803728c75b9c | Address Redacted | | | | |
| a25b386f-c60c-411d-bab0-1b41b85d6b07 | Address Redacted | | | | |
| a25b3a36-1323-4187-a640-4adc0ad3cffb | Address Redacted | | | | |
| a25b4613-3c75-4f27-aa84-b227205cbba3 | Address Redacted | | | | |
| a25ba017-2e9d-4822-a9f0-d3a4dc6275de | Address Redacted | | | | |
| a25bb612-ba33-4879-9200-b41823cb150b | Address Redacted | | | | |
| a25bb73f-012d-4672-8b54-4825fbb90e07 | Address Redacted | | | | |
| a25c0671-fdd4-4ec8-b9ea-49aa0ad80607 | Address Redacted | | | | |
| a25c0758-a400-4280-9d62-aa94de6c9d1e | Address Redacted | Page 6456 of 10184 | | | |
| a25c0df4-4c49-41da-bd5d-49489c715a63 | Address Redacted | | | | |
| a25cca23-239d-44bc-859a-53613609b8ca | Address Redacted | | | | |
| a25ce6c5-c949-4872-aabd-551cd23c51bc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a25d0bf2-6507-4c94-8132-07c74da76f18 | Address Redacted | | | | |
| a25d0cc8-f127-427b-9b5c-50dcaf8f78d2 | Address Redacted | | | | |
| a25d279e-6f95-4fcb-8f2a-0112250d29b8 | Address Redacted | | | | |
| a25d6a4c-421b-4d6a-ada9-ea51d5d7f906 | Address Redacted | | | | |
| a25db997-6dee-4bc1-be92-b87123f2bd1e | Address Redacted | | | | |
| a25dba3f-0ca6-4c98-a1b0-d841b1526994 | Address Redacted | | | | |
| a25de248-d491-4900-9662-96cc516d25eb | Address Redacted | | | | |
| a25e16b5-99ed-40dd-a262-9732702e2c67 | Address Redacted | | | | |
| a25e4354-7a11-4b42-b841-4cfd3ee19968 | Address Redacted | | | | |
| a25e4517-7507-4e80-831e-4bc6d1116766 | Address Redacted | | | | |
| a25eb4be-e0c8-4693-a4fb-6795cff4cb5f | Address Redacted | | | | |
| a25eca76-3fca-4e4f-b8c3-f000546ee324 | Address Redacted | | | | |
| a25ef1f6-e562-45fd-b32f-45c1ce71dc8f | Address Redacted | | | | |
| a25f00a6-5df2-46d1-8134-1eb0c251d7a1 | Address Redacted | | | | |
| a25f06e2-5c81-42b7-a174-ef8fcc1d0958 | Address Redacted | | | | |
| a25f17c2-2413-4a68-8632-2f483513264 | Address Redacted | | | | |
| a25f25e4-3382-4567-bd42-50121a0d9f49 | Address Redacted | | | | |
| a25f2c85-76e7-482c-8c1c-5cf627844fa7 | Address Redacted | | | | |
| a25f3aae-08de-4cc1-accc-70017e6535e2 | Address Redacted | | | | |
| a25f4163-f0c8-47f4-9dfe-f383c0fe55ee | Address Redacted | | | | |
| a25f4738-00af-4835-bc33-0102b9638657 | Address Redacted | | | | |
| a25f7ad0-a2e2-474f-bb38-00916f24933e | Address Redacted | | | | |
| a25f9564-d6c6-4a50-b278-a008c8f86824 | Address Redacted | | | | |
| a25f969a-cf4f-40f2-b229-6b51b9830020 | Address Redacted | | | | |
| a25f97fe-8e76-4892-baf2-bd32cbc3e9da | Address Redacted | | | | |
| a25fb02f-29ad-47ce-8ed7-c4ee8c8c34a0 | Address Redacted | | | | |
| a25ff37a-6715-497f-919c-d451089e6b3c | Address Redacted | | | | |
| a25ff428-9b1f-46e8-ba73-c71234ca536e | Address Redacted | | | | |
| a260200d-66e3-467d-8c13-d92dfbdb8e68 | Address Redacted | | | | |
| a260209a-ebf8-4c7c-b9a8-5500d4f6329c | Address Redacted | | | | |
| a26021cc-e4eb-4ea7-aa08-5c9bcd7cd771 | Address Redacted | | | | |
| a2602c13-a2b4-43ed-9f37-b8fa073f42b5 | Address Redacted | | | | |
| a2609a54-ee7b-4bc5-bfc2-ec6b91820913 | Address Redacted | | | | |
| a2609ebe-fb66-482f-9ac7-b780b593734c | Address Redacted | | | | |
| a260aee2-e22e-4940-9c41-8d1e1dc7796b | Address Redacted | | | | |
| a260cc53-7ce0-4b76-af8d-155de6ea4778 | Address Redacted | | | | |
| a260e7e4-d6a3-4855-a3c2-ef37bcff9cd2 | Address Redacted | | | | |
| a2610235-449b-4773-8dbf-1a65655a895c | Address Redacted | | | | |
| a2611f77-115b-4ee8-beb4-a4263ed11d41 | Address Redacted | | | | |
| a26153f7-73f2-4362-bc52-355d0bd3b388 | Address Redacted | | | | |
| a261575d-d0c6-42b2-a131-b2a46bae376f | Address Redacted | | | | |
| a2619fac-57ec-47d9-8813-c0bbd495be54 | Address Redacted | | | | |
| a261b0a9-4f2f-43b6-8253-7ec4362b729c | Address Redacted | | | | |
| a261d4fe-7511-43ad-ba9c-cc0ade1a145d | Address Redacted | | | | |
| a261db27-c4cf-4d6a-988a-8738e7ad128e | Address Redacted | | | | |
| a261e09b-b177-4906-bf23-4d3c1445bc57 | Address Redacted | | | | |
| a261e81c-72bf-45e6-8ddd-5862c6f5ea99 | Address Redacted | | | | |
| a262117e-53fc-4882-9846-642a89c5975 | Address Redacted | | | | |
| a2624dd8-bda9-40c4-b95f-176e044af98a | Address Redacted | | | | |
| a2627736-2c53-4a09-a3a7-85f259c665f5 | Address Redacted | | | | |
| a2628515-4ff4-4a21-82ed-64bfd81ca842 | Address Redacted | | | | |
| a262c85d-3beb-458c-9f7a-e4f42fc9f71e | Address Redacted | | | | |
| a262d814-f099-4667-be65-7c73b79a7c1a | Address Redacted | | | | |
| a263164e-1e58-4a7f-8163-a4c70a63b547 | Address Redacted | | | | |
| a26327ea-abd1-426f-b30b-55f9cc8ee838 | Address Redacted | | | | |
| a2633d29-5a08-4b37-902a-285b6fd72562 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a26350f6-6a02-45cd-ab1a-37e91eacf678 | Address Redacted | | | | |
| a26368f5-707d-4d05-b8bb-cd914c853e6f | Address Redacted | | | | |
| a26387ac-4029-4667-a3c9-9479857c770a | Address Redacted | | | | |
| a263a4f3-1b31-4967-8584-7343574f4931 | Address Redacted | | | | |
| a2642c34-439a-420e-8748-a63971e95d0f | Address Redacted | | | | |
| a2643979-f557-4294-9362-34a62202d681 | Address Redacted | | | | |
| a2645c55-c1c7-4878-bd45-44983103bb7d | Address Redacted | | | | |
| a264730c-e7c4-4e2e-b017-e61365166692 | Address Redacted | | | | |
| a264d617-9174-4cb7-9451-f6cd4e651b38 | Address Redacted | | | | |
| a264e71c-4a9b-4d3b-a9fa-f923e803adb3 | Address Redacted | | | | |
| a264fe08-937c-4f41-a95d-5a4d4d716b35 | Address Redacted | | | | |
| a264fea6-11d9-4a15-9d2b-d0b0e8132585 | Address Redacted | | | | |
| a2650c8c-8477-4f8d-a34f-70fe41e95335 | Address Redacted | | | | |
| a2652a6c-f2bb-4865-a357-f07e4cb190c7 | Address Redacted | | | | |
| a2653092-a242-48c0-bd41-2ae1007ac02a | Address Redacted | | | | |
| a26567c8-e101-4e74-84ad-46995b09ec66 | Address Redacted | | | | |
| a265a85b-2b88-4882-bfb8-1855b4121c45 | Address Redacted | | | | |
| a265bcb2-c5ea-4a19-ad26-c1ad4bfc51da | Address Redacted | | | | |
| a265c5f9-82ee-4b11-9f38-ec19bbbfeabb | Address Redacted | | | | |
| a265d481-25bb-4ee9-b830-3590b8be8e31 | Address Redacted | | | | |
| a265e9f4-4d3b-400d-8771-e56d4c8bf4ab | Address Redacted | | | | |
| a265f0ee-daad-49b1-85b0-642ab3cb225C | Address Redacted | | | | |
| a26602e1-0134-45fa-8a07-91181faf8cae | Address Redacted | | | | |
| a266157a-6951-4d02-b075-bd16a63de6dd | Address Redacted | | | | |
| a266183e-e287-4ec0-8670-20a73281a012 | Address Redacted | | | | |
| a2662980-523f-4813-a093-87e0a2c0cc3c | Address Redacted | | | | |
| a26673aa-2fed-445e-8c0c-ef9de2b4473a | Address Redacted | | | | |
| a2668103-ce18-402b-900a-1759d77ec85a | Address Redacted | | | | |
| a266bbaa-3826-42ff-a562-358c032bbc31 | Address Redacted | | | | |
| a266c40f-dda3-436b-a556-ff216a6a72f6 | Address Redacted | | | | |
| a266c4cf-a620-4bf6-b4d4-c54a79145e2b | Address Redacted | | | | |
| a266fd2a-c807-4724-8b77-f41128900332 | Address Redacted | | | | |
| a2674259-b30c-4959-94f9-fa4c04f7f65€ | Address Redacted | | | | |
| a2677360-dec5-4edb-a14c-fb9558946405 | Address Redacted | | | | |
| a2677eef-58f8-4bdc-a721-558ae6d00e5e | Address Redacted | | | | |
| a2678507-239b-442b-a68c-1d0f992f633b | Address Redacted | | | | |
| a267a46a-ef01-4bd0-adf7-f704886c999a | Address Redacted | | | | |
| a2680379-922d-45e8-a057-b39acfbb96c5 | Address Redacted | | | | |
| a268045a-cb2c-4def-b621-349fa6656b38 | Address Redacted | | | | |
| a268170c-f688-4288-baba-42dd86612e59 | Address Redacted | | | | |
| a26818c0-6fb8-4954-83f7-de3748183d72 | Address Redacted | | | | |
| a26831fc-0de6-47bf-a4de-f07e1814349d | Address Redacted | | | | |
| a2683b07-7859-4c0c-93e1-69fb9d9cdf77 | Address Redacted | | | | |
| a268528c-4bdc-4582-a4d3-d7b700888698 | Address Redacted | | | | |
| a2685892-22b8-4694-910d-f4907de5542t | Address Redacted | | | | |
| a2685fd3-dfea-4877-b27c-743573b97f5a | Address Redacted | | | | |
| a26871dc-994b-44e7-a78c-38ac01ea4482 | Address Redacted | | | | |
| a2689ec2-ac2f-468e-8e52-da7d355867de | Address Redacted | | | | |
| a268a68f-380b-4590-96f6-a546c829fff7 | Address Redacted | | | | |
| a268e329-1752-4a24-9dd9-9e6079baeea3 | Address Redacted | | | | |
| a2695a3e-378d-46b7-80f9-79f43c3a577C | Address Redacted | | | | |
| a269c565-3155-42c0-8872-4b064a572be1 | Address Redacted | | | | |
| a26a145a-dcd3-42d4-b9a0-9c82a63c5c16 | Address Redacted | Page 6458 of 10184 | | | |
| a26a1a5c-db18-4126-924d-6c3db33c88d1 | Address Redacted | | | | |
| a26a504f-b93c-4be3-9ccd-b7027330ffc6 | Address Redacted | | | | |
| a26a57cd-d0ff-4797-ac3b-7f3052ec836f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a26a8085-d954-4a78-9c2a-36d182c78686 | Address Redacted | | | | |
| a26a81aa-7335-4eb4-8e4e-2748b3e3382! | Address Redacted | | | | |
| a26ab1a2-b729-439c-aca1-6e921ac3b2f9 | Address Redacted | | | | |
| a26b5aa9-ccc9-47dd-a9df-a421ffb7dfaf | Address Redacted | | | | |
| a26b60f7-8f9b-4e5b-ade2-af8ca18f702e | Address Redacted | | | | |
| a26b8a5b-ce9e-4ab1-8a8f-6ec0269c9097 | Address Redacted | | | | |
| a26bb33c-dc8f-47c3-8f32-923fa2b6b973 | Address Redacted | | | | |
| a26bd48e-f3aa-49f8-a072-2158514ebaf! | Address Redacted | | | | |
| a26be245-8f23-4845-b57b-a2f95f7a92d3 | Address Redacted | | | | |
| a26c416a-93f4-485a-b560-145fe02542a5 | Address Redacted | | | | |
| a26c5157-cb0d-4e48-93b4-4abda3a4bb22 | Address Redacted | | | | |
| a26c5387-d8bb-45af-8902-81a7a5bb1496 | Address Redacted | | | | |
| a26c7893-dfc5-4822-b60e-266820122227 | Address Redacted | | | | |
| a26c8be1-e638-43f4-b9e6-7d39a5ac4145 | Address Redacted | | | | |
| a26c97f8-d8c7-429c-8f35-eb27babb33c1 | Address Redacted | | | | |
| a26cff8d-dbef-40a8-82ce-0b0b8c2b0f8f | Address Redacted | | | | |
| a26d4422-feb3-4da2-bf46-304ca3709ece | Address Redacted | | | | |
| a26d6701-a1d3-4108-97cc-14bf8d904a95 | Address Redacted | | | | |
| a26d7b29-bda9-4425-a797-0a70f924ce7C | Address Redacted | | | | |
| a26d8460-e725-44d5-8d18-1b1e7012006c | Address Redacted | | | | |
| a26d8c53-c338-42a7-8d75-1a6ad2dc084c | Address Redacted | | | | |
| a26db9e0-d9b3-41e4-a8d3-9543787eeece | Address Redacted | | | | |
| a26dc035-8b14-4538-a400-a52d669e2782 | Address Redacted | | | | |
| a26dd673-ce77-4783-8463-3048a27f330c | Address Redacted | | | | |
| a26df214-0a83-4662-b18d-83e5c754a02a | Address Redacted | | | | |
| a26e4da2-3de9-4f99-a34a-4635bc3c4eec | Address Redacted | | | | |
| a26e709b-ddbc-4a80-902a-9912755e23fa | Address Redacted | | | | |
| a26e8dc4-9d38-4613-a5d7-d4d5e10a89b9 | Address Redacted | | | | |
| a26f04f5-44bb-4cf8-aba3-43992c41d3d2 | Address Redacted | | | | |
| a26f28b1-c3d4-4669-bfb7-061c682b3fd4 | Address Redacted | | | | |
| a26f2da3-2464-4777-8bda-d20a52fde382 | Address Redacted | | | | |
| a26f4531-8e30-4e81-8ef4-8ae6b530937! | Address Redacted | | | | |
| a26f751a-35cd-4efe-b9b4-e545d07efe66 | Address Redacted | | | | |
| a26f9587-17f1-4f6e-b561-0aa4b7146d53 | Address Redacted | | | | |
| a26fa6cf-83c3-45e1-adb4-1c332ccd7c40 | Address Redacted | | | | |
| a26fc57b-80a5-46de-9a90-df1806fc38b3 | Address Redacted | | | | |
| a26fd3d2-37a6-47f2-977c-11b3e6d4f7ac | Address Redacted | | | | |
| a27016ca-311b-46f0-b526-67b95d6348d3 | Address Redacted | | | | |
| a2702e6f-be67-4add-9996-a142a7921987 | Address Redacted | | | | |
| a2708a85-0df7-4e74-b624-3f3e9584b28! | Address Redacted | | | | |
| a2709528-1b1e-4fc7-9aea-249fe4cf6317 | Address Redacted | | | | |
| a270bb2f-73a7-4167-847b-921c3ff6001d | Address Redacted | | | | |
| a270be45-7d91-4d61-a985-82833852f3e3 | Address Redacted | | | | |
| a270dc63-7643-4533-b602-cb7a27c62955 | Address Redacted | | | | |
| a270ecd6-ca7d-4af0-923f-eedd8d7f5778 | Address Redacted | | | | |
| a2710a5d-384b-4fb1-af6a-cb840baf779b | Address Redacted | | | | |
| a2711f93-3494-4357-bf5e-f25aa7b15ecl | Address Redacted | | | | |
| a2714041-abe0-47ed-a1da-3c7172a1d57! | Address Redacted | | | | |
| a2716df0-0eea-4bbc-9fa7-7a0ac9a3433e | Address Redacted | | | | |
| a271809f-510c-4735-86c8-a5fd7eac7a8e | Address Redacted | | | | |
| a271de9a-0fb7-4021-a634-e84b9984035e | Address Redacted | | | | |
| a272151c-a7f9-4a25-82c7-069420d1697€ | Address Redacted | | | | |
| a272272f-bdcc-4c59-8548-2f12d5181f2f | Address Redacted | Page 6459 of 10184 | | | |
| a2723002-cba4-4138-aad5-31b77ca5451c | Address Redacted | | | | |
| a2723a2e-0895-417c-9720-bdb910e099dc | Address Redacted | | | | |
| a2723f9a-f6d9-401c-aa34-e39f56ec52d1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a2725964-805c-4adb-a75b-b397d58b5a39 | Address Redacted | | | | |
| a2729244-8ff7-49a3-9676-90a24031ba1c | Address Redacted | | | | |
| a2729535-9044-461c-b8eb-f7bf62731329 | Address Redacted | | | | |
| a272a469-f3c8-44c3-bd99-a8b687012eab | Address Redacted | | | | |
| a272eb55-f68c-46ec-9982-9a513d63f14c | Address Redacted | | | | |
| a27359e6-6f64-431e-b65a-9015068fefa9 | Address Redacted | | | | |
| a2736b8e-45ac-4f02-900a-ae377bbc62dc | Address Redacted | | | | |
| a2738c32-e274-40eb-ab97-9c3cad8e4750 | Address Redacted | | | | |
| a27393e9-3c8a-4758-9e12-043e25df81d3 | Address Redacted | | | | |
| a27396a0-e7d5-44c4-a1c6-b414cc23b62f | Address Redacted | | | | |
| a2739b25-4616-4567-ba38-b8ec8f04f726 | Address Redacted | | | | |
| a273a12b-f903-4ed4-83b1-db7979147f62 | Address Redacted | | | | |
| a273a2bc-7576-450d-87b3-aa9fa7bb8cb7 | Address Redacted | | | | |
| a273a8a1-875b-4e4a-89be-3c895c41d8a0 | Address Redacted | | | | |
| a273bde6-9d11-4d92-b73a-c7566f658e5f | Address Redacted | | | | |
| a273f912-aec4-481c-afb7-57521fa9b5bd | Address Redacted | | | | |
| a273facb-3284-45d8-9064-13c4d70e4e9e | Address Redacted | | | | |
| a273ffe7-b307-48b3-9555-ae4894458471 | Address Redacted | | | | |
| a2742ea4-1413-4e51-be7e-90b628c0d8d6 | Address Redacted | | | | |
| a274773d-f09e-434e-a3b1-9bed382b762c | Address Redacted | | | | |
| a2747bbb-e275-40fb-9356-28b6be82e14a | Address Redacted | | | | |
| a27494c3-7c73-4cb0-8911-883cacc8661e | Address Redacted | | | | |
| a2749ab2-bd9e-42a0-80f6-9c0943d95c87 | Address Redacted | | | | |
| a274b066-0363-4bf0-bad3-9446a5def11c | Address Redacted | | | | |
| a274c617-d092-4116-9397-3650ca6aef2a | Address Redacted | | | | |
| a274cd4e-b426-4e5a-bfcb-8b2fe7cc11ad | Address Redacted | | | | |
| a274e929-907a-480b-be5e-b280de7d2072 | Address Redacted | | | | |
| a274ea12-9205-4fbb-8a9b-f99f9c42915f | Address Redacted | | | | |
| a27528df-231c-455d-9721-1b2bba8a25b8 | Address Redacted | | | | |
| a2756013-885b-4d4a-8430-43b04581aea8 | Address Redacted | | | | |
| a2758b8f-f089-48ba-8575-3163f111779f | Address Redacted | | | | |
| a275ff13-f994-4c80-a3ed-3f7809956f55 | Address Redacted | | | | |
| a2760fb1-cf65-462d-94f6-12e52159a6bb | Address Redacted | | | | |
| a2761518-ac68-4141-8837-e44f87579703 | Address Redacted | | | | |
| a2762162-f622-455d-851e-b026e277b5cc | Address Redacted | | | | |
| a27639f3-08de-4b50-8b4f-ca4c14cca7be | Address Redacted | | | | |
| a276451e-861c-4a1c-9799-d716a4f306bc | Address Redacted | | | | |
| a27652c8-3d83-4b98-af6e-1dd7d3438012 | Address Redacted | | | | |
| a2766246-b35f-49ac-8c39-3388300dfcc2 | Address Redacted | | | | |
| a2767884-cee4-4337-bae2-65d33aebc354 | Address Redacted | | | | |
| a27685a3-d656-461b-b9c1-7e85bf7b09b7 | Address Redacted | | | | |
| a276882f-4713-4ae8-bc6d-0744d0414828 | Address Redacted | | | | |
| a2769eb7-0e00-4447-ad6c-d0d10bfddce0 | Address Redacted | | | | |
| a2769fde-f706-4fc2-aa57-ae6f77127bf7 | Address Redacted | | | | |
| a276c55e-774e-40e9-8283-bcec55334009 | Address Redacted | | | | |
| a2771155-02e6-4734-a195-a2a83629ace5 | Address Redacted | | | | |
| a27715e3-030f-4937-bcb7-33a8bd865b0a | Address Redacted | | | | |
| a2771f8f-ee33-4b81-8dd6-2fecc87d3035 | Address Redacted | | | | |
| a2772 6b3-8e2b-491b-a387-890a89b96b7b | Address Redacted | | | | |
| a27750f9-67f8-48ad-90f1-1ec759cadc1d | Address Redacted | | | | |
| a27777e0-6223-455a-9e40-14cacb10d9eb | Address Redacted | | | | |
| a2777a4f-12f3-4db3-9902-85e743b64b30 | Address Redacted | | | | |
| a277835c-a8e3-49b6-8823-6843c7731bc4 | Address Redacted | Page 6460 of 10184 | | | |
| a277ae57-4975-4f08-9379-4979c78bcb0a | Address Redacted | | | | |
| a277bba2-d16b-49ce-a590-20659e1ab267 | Address Redacted | | | | |
| a277edff-86f5-4d70-9bcb-210c2a927d2d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a277f235-9fe2-443d-b7e9-9a0a4d4365ae | Address Redacted | | | | |
| a2780012-8414-4561-9f0f-61de93bab0ca | Address Redacted | | | | |
| a2780616-5d79-4913-8576-91abac1e7e27 | Address Redacted | | | | |
| a2781981-4ebb-46b4-9154-c8b40ef20884 | Address Redacted | | | | |
| a2781e5e-e0a3-47c1-afd9-97c9ea62ec56 | Address Redacted | | | | |
| a2782d78-1356-445b-87ff-7cf782daf393 | Address Redacted | | | | |
| a2784b73-5d7a-4aaf-b671-d4eb1483393e | Address Redacted | | | | |
| a2788f34-f304-4a89-b767-c381b2f0191b | Address Redacted | | | | |
| a278ac0f-eec2-4d30-84f9-839ef96005f9 | Address Redacted | | | | |
| a278c25e-22f3-4550-a9cc-5ee85fafb523 | Address Redacted | | | | |
| a278e2ea-ad72-482c-b69f-d60559cd0acc | Address Redacted | | | | |
| a2790214-c44f-4aca-acf4-d622f5a7deab | Address Redacted | | | | |
| a2795bcf-13dc-45b1-bec0-1fd7594809c0 | Address Redacted | | | | |
| a279650e-b10c-4125-b445-a4451965ac20 | Address Redacted | | | | |
| a2798ad0-a61f-4f1a-8799-95d118b1ede6 | Address Redacted | | | | |
| a279a19d-6ff4-45e8-ba1b-c511f4d70d5b | Address Redacted | | | | |
| a279bcbd-2f4a-4408-8e5c-2ca8bf0bad40 | Address Redacted | | | | |
| a279f9dc-43cf-4a8c-b17f-bf4ecb9e4fbc | Address Redacted | | | | |
| a27a00d0-cd70-4e76-929f-216579e28da0 | Address Redacted | | | | |
| a27a0d31-2c0d-4890-933b-b78fbde6b71d | Address Redacted | | | | |
| a27a2ba3-f3a6-485f-9dd6-ae6b63aa48f6 | Address Redacted | | | | |
| a27a3184-1c65-457b-a7a3-23b6dff1cb91 | Address Redacted | | | | |
| a27a82b9-267a-4b20-b8bc-964aa186281a | Address Redacted | | | | |
| a27a9e1a-469b-4fe1-9754-3e0d8a653614 | Address Redacted | | | | |
| a27ab9bc-5469-48c0-b3ea-7978e15166ac | Address Redacted | | | | |
| a27acba3-ea4b-4f2b-b5d4-91d45e5f37b1 | Address Redacted | | | | |
| a27ad34e-e25c-403a-8a3e-825c3d4d35b6 | Address Redacted | | | | |
| a27b0078-6c46-4dcd-9aaa-051f92f0ed6c | Address Redacted | | | | |
| a27b1f8f-0e30-4448-a19e-f27b6cbe37c0 | Address Redacted | | | | |
| a27b24aa-1e28-4cb1-ba4b-64bd5091b9e8 | Address Redacted | | | | |
| a27b2a0c-383b-4218-b3e3-82bab16a7f37 | Address Redacted | | | | |
| a27b3a7e-0fa7-41ca-bf07-a86798c36e92 | Address Redacted | | | | |
| a27b56c6-f918-448b-9580-9ce1e19d1ed8 | Address Redacted | | | | |
| a27b5a6e-a5d4-4b7e-a505-77c90581909d | Address Redacted | | | | |
| a27b64a8-4fb2-47b1-ba06-266ed54a7556 | Address Redacted | | | | |
| a27b763d-86f1-4af0-b209-7ffd336d830e | Address Redacted | | | | |
| a27ba1c7-985d-4cf6-aba4-59564114b422 | Address Redacted | | | | |
| a27bbfb9-eec5-4b77-9c8d-52bf3388eec3 | Address Redacted | | | | |
| a27bd4bd-c8ae-417b-85fc-2ef32dc3643c | Address Redacted | | | | |
| a27bea73-4a48-4bbf-97b2-556644741eeb | Address Redacted | | | | |
| a27c0cc2-746c-42ec-8850-8a1c40f63c16 | Address Redacted | | | | |
| a27c1c23-100c-4f4d-9977-caa0103eeff2 | Address Redacted | | | | |
| a27c1fcc-76b6-494d-ab28-5261f1c1320a | Address Redacted | | | | |
| a27c4622-8434-4edb-bb4d-5b0c5a19eb07 | Address Redacted | | | | |
| a27c883a-94e8-4cc9-903c-bb299b64ef30 | Address Redacted | | | | |
| a27c8c86-4339-4593-b68b-652e720bbe2f | Address Redacted | | | | |
| a27c8d19-7590-459b-8df7-80d801390152 | Address Redacted | | | | |
| a27ca4e5-a136-440a-88bc-81d4888478e1 | Address Redacted | | | | |
| a27ced6d-1608-4c40-b88e-3239b212a9f9 | Address Redacted | | | | |
| a27cf5a4-8267-4734-8c9a-6991834be552 | Address Redacted | | | | |
| a27d0f25-b803-4e37-a2b7-4f0bcda9461e | Address Redacted | | | | |
| a27d3d42-1d71-4229-9829-0ed2b32c85c8 | Address Redacted | | | | |
| a27d4671-d7ec-4c46-a562-f64b782bfbc5 | Address Redacted | Page 6461 of 10184 | | | |
| a27d9677-70b3-436d-824f-6c72fd569841 | Address Redacted | | | | |
| a27dcc37-c1a9-4df0-a852-2481c9f60518 | Address Redacted | | | | |
| a27dd50e-08a7-4da7-90ea-fc9eef861ab7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a27e0e0c-fb32-4cf5-8bd8-af862a612162 | Address Redacted | | | | |
| a27e3803-2c8e-4bec-8eac-59ebfb8c32bf | Address Redacted | | | | |
| a27e4190-d154-4165-b619-7e73399f9038 | Address Redacted | | | | |
| a27e5635-2e76-40db-bc93-4afd41ec9d5c | Address Redacted | | | | |
| a27e629d-9d49-4cd5-9e51-0e4b438af3a6 | Address Redacted | | | | |
| a27eb0e2-231e-47d8-bf0d-d87a680c4a91 | Address Redacted | | | | |
| a27ed046-3fed-427d-8a1c-59cf98e6bb18 | Address Redacted | | | | |
| a27ed330-d0af-4e7d-83e2-93ccf734bd17 | Address Redacted | | | | |
| a27ef5e8-3be1-4275-a579-bec4c70628e0 | Address Redacted | | | | |
| a27f29d2-0cda-4225-8ea2-ae5d6ac90497 | Address Redacted | | | | |
| a27f63cc-a592-40db-a03d-b1309cd4094f | Address Redacted | | | | |
| a27f7688-8abb-429e-a8c6-3fd3a1ac777a | Address Redacted | | | | |
| a27fae30-a9fc-464f-8604-028119babc1f | Address Redacted | | | | |
| a27fbe64-80aa-434b-91b7-bb8fa70f6f87 | Address Redacted | | | | |
| a27fc171-8226-4a5d-aacf-aa3fa0f5eb75 | Address Redacted | | | | |
| a28007fb-51ce-4c3e-a691-0a82d858dee9 | Address Redacted | | | | |
| a2803e2f-35c0-4277-a2d9-74c5c8cfc97e | Address Redacted | | | | |
| a280a076-0c99-4740-95a9-b2fb94d59d3a | Address Redacted | | | | |
| a280ad4a-4f48-40df-9183-0eb893746b37 | Address Redacted | | | | |
| a280bbd5-3ef4-4a31-b25b-8d741957fe13 | Address Redacted | | | | |
| a280c642-b948-4d79-91ab-703b58caa0ac | Address Redacted | | | | |
| a280c9f3-50b1-44c1-9cdb-65778559998f | Address Redacted | | | | |
| a28162e6-28bc-4a66-bd23-8ceb6dec1d99 | Address Redacted | | | | |
| a281a059-8804-464c-af27-3c25504838c6 | Address Redacted | | | | |
| a281c02d-5def-47e8-b8b4-8c59bbf2b04a | Address Redacted | | | | |
| a281cfa5-c0fd-4cca-9973-0e19affc6f23 | Address Redacted | | | | |
| a281d5de-785d-4636-9fd6-65064b47331f | Address Redacted | | | | |
| a281d938-deeb-45e8-b4a6-a35a09223206 | Address Redacted | | | | |
| a2826985-c1f4-4174-a850-5d10cbed5f9c | Address Redacted | | | | |
| a282903a-b5aa-4d9d-9f13-85e60bcd0881 | Address Redacted | | | | |
| a2829615-bad9-434a-b9f7-115da00eded9 | Address Redacted | | | | |
| a282f14a-cd88-4437-9297-759794c61457 | Address Redacted | | | | |
| a283048e-aff7-4c26-9712-78b0aee8f048 | Address Redacted | | | | |
| a283113f-93e8-4dfd-a9dc-99998a8fc30a | Address Redacted | | | | |
| a28345eb-59aa-4ed2-adb7-db1123147fb3 | Address Redacted | | | | |
| a28389f0-1dfc-4c55-98a1-d569ac851d0a | Address Redacted | | | | |
| a283a1f2-5a0f-45d3-b4e2-bea57c67aed7 | Address Redacted | | | | |
| a283a78f-8bd6-4b09-a11b-27ef2475cfe9 | Address Redacted | | | | |
| a283af3f-66fc-4599-b187-4a4b89a9ba16 | Address Redacted | | | | |
| a283af83-1303-4ea0-8db4-00b9171b3ca1 | Address Redacted | | | | |
| a283b3ee-6ae6-4802-838a-afd65314bcfc | Address Redacted | | | | |
| a283fe63-7e37-4ccb-88f9-3318f4c8a54e | Address Redacted | | | | |
| a2846d1f-13d3-4dab-a236-e80f520b7092 | Address Redacted | | | | |
| a2847d1b-3cf8-4536-9abd-ecac82bf9519 | Address Redacted | | | | |
| a28481af-2eb6-427a-95f8-f55094498e05 | Address Redacted | | | | |
| a28486b2-26ef-48fd-b863-9579794f4316 | Address Redacted | | | | |
| a2848b42-57c3-4ef7-8b9f-e0eb7c36f015 | Address Redacted | | | | |
| a284c5b5-d5b6-411f-ae53-95f6cd7f4f47 | Address Redacted | | | | |
| a284ce1a-bdfe-48a9-94ca-01b0b18a2c04 | Address Redacted | | | | |
| a284d467-41b2-48a8-8785-8930dfaf741f | Address Redacted | | | | |
| a2850a01-e472-4071-bdde-327a2e738181 | Address Redacted | | | | |
| a2852235-b198-49bc-885a-a4be0adb3abf | Address Redacted | | | | |
| a2856d20-e3ed-441b-9087-e9c40fe7eeb1 | Address Redacted | Page 6462 of 10184 | | | |
| a2859042-d9b7-4e8f-9467-15fee803fc4c | Address Redacted | | | | |
| a285d3e0-6890-4603-ab35-6b75dcf2cef4 | Address Redacted | | | | |
| a285dbb1-3a92-42d9-bce4-5b0e910a8325 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a285e140-12be-4d22-8dd7-93e4755cffca | Address Redacted | | | | |
| a285fe56-2bad-4fac-acc8-a6f2c9761db7 | Address Redacted | | | | |
| a28601a5-9e89-4b22-84cd-e363a5298d95 | Address Redacted | | | | |
| a28608cf-928d-4a75-9100-ba28f502916c | Address Redacted | | | | |
| a286096e-d5f5-44d1-aa07-1dc2b8aacee6 | Address Redacted | | | | |
| a2863514-4f70-4ecf-9fe6-37ee2841d2e0 | Address Redacted | | | | |
| a2863b3d-87a1-4dba-b511-1822b93fcc03 | Address Redacted | | | | |
| a28649ad-39ef-4c0e-9116-5764b80cb3ce | Address Redacted | | | | |
| a2865cd2-7d6f-4037-86c5-b96735451046 | Address Redacted | | | | |
| a2865e47-40e0-4cf3-b84c-601abdfe305a | Address Redacted | | | | |
| a2866436-0631-4533-9b7b-f247cc9003bb | Address Redacted | | | | |
| a286710d-f8c9-4101-9654-580fe888e8bc | Address Redacted | | | | |
| a286894e-1b3b-440c-bc1c-8812488306db | Address Redacted | | | | |
| a286ae70-e68a-47ca-8e0e-50008c166609 | Address Redacted | | | | |
| a286f9ab-9c82-43e5-b0e1-2bca8efab558 | Address Redacted | | | | |
| a2870d51-12d8-4738-b536-1311480c5d1c | Address Redacted | | | | |
| a28740a9-f5cb-4a2c-8020-8969be10296C | Address Redacted | | | | |
| a2881d20-b572-4f3e-b7aa-0a7067755c54 | Address Redacted | | | | |
| a288e872-611a-4002-a7bc-5a104ec63486 | Address Redacted | | | | |
| a288f051-6f6a-4110-ab76-0249de58bf8a | Address Redacted | | | | |
| a2891679-eba3-4ed2-bd44-debffa3e1709 | Address Redacted | | | | |
| a2894843-d30b-4f7b-985b-1c3c2f9ca54e | Address Redacted | | | | |
| a2895825-6af7-4920-950b-09b5c7d6d08t | Address Redacted | | | | |
| a289641d-922f-4b5a-8e8a-0951fc4436ec | Address Redacted | | | | |
| a2899749-3348-4f87-be0d-e611de94bbc7 | Address Redacted | | | | |
| a289a440-e179-4884-8254-3707c2189b1e | Address Redacted | | | | |
| a289b1c3-60d6-460e-9d98-26713c556754 | Address Redacted | | | | |
| a289c89b-751a-46bc-825a-51bc1c895174 | Address Redacted | | | | |
| a289fccd-e1f0-4b60-a344-42b2ce8d13f4 | Address Redacted | | | | |
| a28a2853-d7c4-4204-8d1f-c3418e7ea2dc | Address Redacted | | | | |
| a28a4b1b-2187-4378-a0f1-efd97bc28ee0 | Address Redacted | | | | |
| a28a566d-02eb-4333-af3b-0f2e1105d018 | Address Redacted | | | | |
| a28a6332-fbd0-451c-b4aa-acaa4b6420e6 | Address Redacted | | | | |
| a28abbd4-2350-4b34-aeec-e9bc03f566ac | Address Redacted | | | | |
| a28acba5-b5ac-4727-86a8-b298aeab67d4 | Address Redacted | | | | |
| a28ad96b-d326-4988-8ba8-cd2bd5160383 | Address Redacted | | | | |
| a28b3579-ce8c-43bd-9664-7598fa6dc3bf | Address Redacted | | | | |
| a28b59cc-d010-477d-8fdc-bb1bbcf0beb4 | Address Redacted | | | | |
| a28b6dce-478f-449e-b3de-2fc551dc3c4e | Address Redacted | | | | |
| a28bd4ad-d7f3-4727-8057-c7faf8aeed7d | Address Redacted | | | | |
| a28bd609-d693-445c-af2a-ac278fcf92a4 | Address Redacted | | | | |
| a28c12bb-752a-4ccf-a7a6-fce746d7a9bf | Address Redacted | | | | |
| a28c2941-b617-4337-9c30-fece16fb7214 | Address Redacted | | | | |
| a28c443a-ecb1-481d-a06b-0c33a553573d | Address Redacted | | | | |
| a28c76fc-b994-4db5-858c-aa8206d9aae0 | Address Redacted | | | | |
| a28ca8f9-5586-4a9f-bd1e-35efafc087ea | Address Redacted | | | | |
| a28cb971-3839-48d8-a424-a349a087f25! | Address Redacted | | | | |
| a28ccd33-b43a-42cf-8ffb-3337306a7e17 | Address Redacted | | | | |
| a28d027f-bef2-46a1-a685-ab8b1325e5d3 | Address Redacted | | | | |
| a28d1320-7f17-4998-a0e2-11b541020222 | Address Redacted | | | | |
| a28d35c4-9020-4ef0-b1a1-e1ed616e7ded | Address Redacted | | | | |
| a28d652e-354e-4d86-8746-e35f664c620a | Address Redacted | | | | |
| a28d73f1-3e5d-4e09-b43d-cf3462172a8c | Address Redacted | Page 6463 of 10184 | | | |
| a28db0d8-2fc2-4ee4-bd5e-d0ebcb320e13 | Address Redacted | | | | |
| a28dba97-c98d-4518-ba5b-a7bbb505ecaf | Address Redacted | | | | |
| a28dcf3b-8a2e-4664-921a-06ec0b2ead10 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a28dd396-1d56-4e42-85dd-abdf94e6014d | Address Redacted | | | | |
| a28df151-e601-4092-b3b9-aeaa13b23ec7 | Address Redacted | | | | |
| a28df7fc-69be-42aa-a808-8acc0688472C | Address Redacted | | | | |
| a28e3022-8069-4668-bef9-a05feeaf8173 | Address Redacted | | | | |
| a28ea468-30d5-4f7d-ba3a-9cca4036b596 | Address Redacted | | | | |
| a28eb2a7-1d6d-4e96-b6aa-39b306980d2a | Address Redacted | | | | |
| a28ebd30-08f1-4d5f-a242-6b0779804883 | Address Redacted | | | | |
| a28f0780-9e56-422c-aadf-5200e3c96bc5 | Address Redacted | | | | |
| a28f0e78-0bfb-4629-9440-8c0d6ae14edb | Address Redacted | | | | |
| a28f0eb8-da34-4976-9833-8cd4fb2dd531 | Address Redacted | | | | |
| a28f1192-5dde-40bc-8c5f-934600fbcdab | Address Redacted | | | | |
| a28f1887-1b95-4ebe-8174-b70fc3bb150e | Address Redacted | | | | |
| a28f277d-198b-4d87-b4d3-aae647248965 | Address Redacted | | | | |
| a28f357d-e5ae-4f3f-b27f-361f9a3a9ec7 | Address Redacted | | | | |
| a28f3e3d-6350-4fd4-8738-5701d48cdabb | Address Redacted | | | | |
| a28f546b-7191-4cfa-9590-2f1b0ffd2bfb | Address Redacted | | | | |
| a28f73a6-0d21-4a02-bb4b-10b21d2a27d3 | Address Redacted | | | | |
| a28fa24f-e983-41d6-8ac1-66fe7068efeb | Address Redacted | | | | |
| a28facff-769d-449e-a982-4aedfd5faa1b | Address Redacted | | | | |
| a29002fc-bfe9-47d2-9a2d-9bae384665b3 | Address Redacted | | | | |
| a290201f-449d-49a7-b0b9-0e37fdff9062 | Address Redacted | | | | |
| a290414a-58b6-4de1-85d5-5d361011c625 | Address Redacted | | | | |
| a2904781-1453-40ce-8442-63a3eab53925 | Address Redacted | | | | |
| a290a860-5ed6-4b83-9dec-89299fa4f546 | Address Redacted | | | | |
| a290a8d1-dd50-4aea-9b97-fd3ab3ffe33c | Address Redacted | | | | |
| a290af0a-3861-48ab-a9ad-38b750bff077 | Address Redacted | | | | |
| a2911da4-fd10-4353-84e0-786ba36da33a | Address Redacted | | | | |
| a2912375-909b-4f65-9f45-755f82c4dc1e | Address Redacted | | | | |
| a291249e-9e1b-4a31-ae79-a682302370c9 | Address Redacted | | | | |
| a2914950-634c-461b-b17c-e2665ca1751f | Address Redacted | | | | |
| a29150c1-5623-4712-a620-f03b5f8f110f | Address Redacted | | | | |
| a291671f-31a4-451c-9bc2-96b879208653 | Address Redacted | | | | |
| a2916e54-30af-4c8a-b497-fae601e33526 | Address Redacted | | | | |
| a2919cf7-7b3c-4203-b0d4-68e4f1a3c68C | Address Redacted | | | | |
| a291a35f-e1a5-41a6-8d25-7497a8ee9b92 | Address Redacted | | | | |
| a291bbf8-42a2-4228-93f3-55b7a81f844f | Address Redacted | | | | |
| a291c08d-d8d5-4da5-9e06-dac2244cd6a8 | Address Redacted | | | | |
| a291f2e4-4359-45b0-abb5-bc7b84242ef9 | Address Redacted | | | | |
| a291f445-2bf2-4eb6-b349-2b353073beaf | Address Redacted | | | | |
| a292031f-0303-460f-ae5d-5b7e2a0ab53a | Address Redacted | | | | |
| a2925a89-8832-4d2b-b832-be93dbc4ca02 | Address Redacted | | | | |
| a2925ae2-66bc-4fb0-ade1-4b50a4a2d995 | Address Redacted | | | | |
| a2927fab-f3ee-4d11-86c9-4397a6af1ce5 | Address Redacted | | | | |
| a2928256-2dd6-4694-aee4-61bcbafc267f | Address Redacted | | | | |
| a29284b6-cf6b-42cc-8b9c-3bce6d6f2f02 | Address Redacted | | | | |
| a29300b4-48d2-45c6-a31e-df59e4e1aaf6 | Address Redacted | | | | |
| a293027a-7799-468d-88e8-def4d2c48d66 | Address Redacted | | | | |
| a293291b-58dc-4a94-951a-46e3354a41d7 | Address Redacted | | | | |
| a2933162-2eae-4a62-8f29-34018963828f | Address Redacted | | | | |
| a293880b-0b4f-4dbf-96ee-02cfe03ebc76 | Address Redacted | | | | |
| a293ece5-412f-4a37-8c33-1a83b4ba8938 | Address Redacted | | | | |
| a293fa8d-931f-4042-a50e-a8b5c5e02f1e | Address Redacted | | | | |
| a29426c7-2fda-48f9-a178-7252e7e22331 | Address Redacted | Page 6464 of 10184 | | | |
| a294ab0f-5c95-406b-b769-82b22e5f4085 | Address Redacted | | | | |
| a294b234-c3d0-4cf7-b4d0-b238464424c1 | Address Redacted | | | | |
| a294b273-3e68-4624-8b65-00cd509f567b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a294b6ce-99b7-43a8-854b-e6940b8bf992 | Address Redacted | | | | |
| a294b908-40e3-4e64-8eac-d4954e9e4825 | Address Redacted | | | | |
| a294baee-beca-4f72-ba0c-2606a7f1510e | Address Redacted | | | | |
| a294bfef-28b6-485b-b0dc-9a8dad9d6d80 | Address Redacted | | | | |
| a294f4f5-4cb8-4402-9a1b-1b5c938754c6 | Address Redacted | | | | |
| a29505e2-0c8e-4645-9b9e-5ff6fe7c9107 | Address Redacted | | | | |
| a2952b46-7462-4acc-834f-35bff72ba140 | Address Redacted | | | | |
| a2954625-72ac-43be-9995-7c8a6f04d5b2 | Address Redacted | | | | |
| a2954fe6-5b8f-4263-a11a-7fd1ddd23e67 | Address Redacted | | | | |
| a295690b-1e31-4f15-9370-0f7cdf7a695c | Address Redacted | | | | |
| a29593ec-0e1c-4023-b43b-971b062890e8 | Address Redacted | | | | |
| a295bc46-9571-409f-9f43-d2204da87327 | Address Redacted | | | | |
| a295cbf1-e068-4cc2-89b7-fd98b0ad7710 | Address Redacted | | | | |
| a295cd4a-f2d4-461b-a386-e917fbbf70a2 | Address Redacted | | | | |
| a295d5f7-6b6b-41b8-8fb6-97273a15f2e2 | Address Redacted | | | | |
| a295e134-7157-451e-96c8-b38224406912 | Address Redacted | | | | |
| a2964e1a-c2ae-4aee-898a-1d9ebdc020db | Address Redacted | | | | |
| a2966f23-d9ba-4f41-9ffa-dee45c634897 | Address Redacted | | | | |
| a2967c9e-2eb4-4b7e-8c07-2a3fcddf8a0c | Address Redacted | | | | |
| a2968454-21f7-41cd-948d-8f65d3c488eb | Address Redacted | | | | |
| a2969823-2c4f-40b2-b4b1-fc2168c4d2fc | Address Redacted | | | | |
| a296a6fe-9ac9-470d-9b81-383581aa3600 | Address Redacted | | | | |
| a296c92b-8630-4856-9890-0ff9325f469b | Address Redacted | | | | |
| a296d117-ea0e-46d7-9c01-a42a3e6ffe35 | Address Redacted | | | | |
| a296f16d-1323-4e52-b669-e49d81b4eeef | Address Redacted | | | | |
| a2974b5e-d98c-4e94-904b-45ddb4a07d10 | Address Redacted | | | | |
| a2978e82-bb5e-416d-a870-08b2c7aca24e | Address Redacted | | | | |
| a297a9f7-d252-4886-a79c-dace7a3767c5 | Address Redacted | | | | |
| a297c854-7e87-4f19-add4-0aa798ac8fc9 | Address Redacted | | | | |
| a297e14f-611e-475c-8c07-3d9c23febc05 | Address Redacted | | | | |
| a297f97b-4747-47fe-ac3f-d2c0028f64b5 | Address Redacted | | | | |
| a298044e-2c6b-4232-8d10-18fc55acc7a4 | Address Redacted | | | | |
| a29839d7-5a3f-424e-9190-1783c86e3dd9 | Address Redacted | | | | |
| a2985a3b-ce51-4ca7-b801-b882a406a364 | Address Redacted | | | | |
| a2987393-22b5-4db9-be5f-ec449342080C | Address Redacted | | | | |
| a298835b-5c64-48fc-b71a-276cc882a1ec | Address Redacted | | | | |
| a2988e34-3105-414e-8b79-d1b8b0173345 | Address Redacted | | | | |
| a298990f-e7a3-40f2-9797-80fec4079f6c | Address Redacted | | | | |
| a298995a-79ab-4c33-a320-044ababfc4815 | Address Redacted | | | | |
| a298aa2b-f1cc-4d4d-b554-6791fe6824b7 | Address Redacted | | | | |
| a298bf45-7dcd-4d76-b5a4-f3b1aee7f61c | Address Redacted | | | | |
| a298e369-a125-4933-8505-05f0e2bb12a7 | Address Redacted | | | | |
| a29912e3-92ee-468d-8e8e-4a53f652accC | Address Redacted | | | | |
| a2991f2e-900a-4435-acc5-3327ac0d1f85 | Address Redacted | | | | |
| a29992fc-834e-42d9-bc27-1e41d8043489 | Address Redacted | | | | |
| a2999be5-c2ba-43ad-94e8-f464b4af2574 | Address Redacted | | | | |
| a299a3d8-d192-4aa2-ae51-ed9fccb2d302 | Address Redacted | | | | |
| a299e366-06a1-4e51-acb3-9184131c4aca | Address Redacted | | | | |
| a299f998-b1fc-4b0e-a8ca-bf78c3b6a0f6 | Address Redacted | | | | |
| a299f9d8-b1df-4f2b-ba5b-b4e40a80a8c8 | Address Redacted | | | | |
| a29a4d49-6bba-4af4-a105-48330b9e1598 | Address Redacted | | | | |
| a29a511b-66e1-4c81-bfa5-90771854e33a | Address Redacted | | | | |
| a29a5210-3e23-4605-9966-0dbefd67ce3c | Address Redacted | Page 6465 of 10184 | | | |
| a29a70b0-8eb1-4e4d-8cef-4fed72b42a41 | Address Redacted | | | | |
| a29aa764-4a06-42b5-9552-4b183cda94e2 | Address Redacted | | | | |
| a29aa779-9a15-4997-9a61-ec6c62cc4232 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a29abb4b-9b38-4e9c-86c2-dd560628648a | Address Redacted | | | | |
| a29acef2-d70a-4f62-83da-53bbb8da3a22 | Address Redacted | | | | |
| a29acf4c-8c6d-4d64-8838-caa38ea234b5 | Address Redacted | | | | |
| a29aec82-12e3-4f24-aa3a-ee887fa5161e | Address Redacted | | | | |
| a29b0a04-d0f0-4f75-b412-7f1ccd5cbf2a | Address Redacted | | | | |
| a29b234f-da3d-47fd-aca2-6587915bfa11 | Address Redacted | | | | |
| a29b2cca-f7be-40e4-b57e-302f73f92535 | Address Redacted | | | | |
| a29b3619-75ad-4d2b-ae60-29b18e77da0f | Address Redacted | | | | |
| a29b46e4-79b4-4e22-8e17-9f09ad1de43a | Address Redacted | | | | |
| a29b6dc1-ac40-4dc3-a229-cfd00b544627 | Address Redacted | | | | |
| a29b96d1-5025-4525-8b89-d007d2fa557f | Address Redacted | | | | |
| a29bb346-4320-40a4-af37-036b4a3fdcd3 | Address Redacted | | | | |
| a29bcc01-6db3-4d65-9489-e7fc3517408a | Address Redacted | | | | |
| a29bf53b-da33-43c1-88fa-130fe58c53b1 | Address Redacted | | | | |
| a29c1094-03a4-4d46-84d7-ec7c201303b5 | Address Redacted | | | | |
| a29c213d-a9ad-46ed-b4a3-fa55463cbfbf | Address Redacted | | | | |
| a29c3667-e7fa-4b88-84e8-7bcbe3bc3d10 | Address Redacted | | | | |
| a29c6179-a19d-4da7-87fe-a6a57bc07ed1 | Address Redacted | | | | |
| a29cd4f2-662f-43b2-9d49-a00fc73dfdb5 | Address Redacted | | | | |
| a29cf12a-f7c3-4387-a977-19f7c408750f | Address Redacted | | | | |
| a29d02fe-3ec2-49b2-8432-68df924d9522 | Address Redacted | | | | |
| a29d0905-45e3-482f-b68f-e2f6267678ea | Address Redacted | | | | |
| a29d0983-a061-4b0c-b3f1-a745bd7e8a90 | Address Redacted | | | | |
| a29d3e55-bf83-4d0a-9d33-938fbe8e8882 | Address Redacted | | | | |
| a29d47af-67da-4cd7-a7be-88ae6cb7c051 | Address Redacted | | | | |
| a29d555d-c54d-42dd-abcd-29a72d6c6c0a | Address Redacted | | | | |
| a29d8df9-48ad-4d68-8bb9-f23d889b69a7 | Address Redacted | | | | |
| a29d8f1d-f266-4caf-bcc8-749d34bc2f70 | Address Redacted | | | | |
| a29d8f53-1c42-4c48-99c4-1ae5347c2e7a | Address Redacted | | | | |
| a29dd14f-dbb4-414c-aff5-5cc1bb851ac6 | Address Redacted | | | | |
| a29e7898-adf1-4f33-a852-b11f3354d707 | Address Redacted | | | | |
| a29eeab4-9a82-4e27-9231-9308b8f1f8f8 | Address Redacted | | | | |
| a29ef031-63a1-42d8-879c-04109fd5c7af | Address Redacted | | | | |
| a29f5ded-31c0-4de1-b792-12af50698eaa | Address Redacted | | | | |
| a29f7abe-d60d-4f5e-89b7-0230d355bc6e | Address Redacted | | | | |
| a29f86b4-7d2e-4dde-9116-051d8782763b | Address Redacted | | | | |
| a29f9ff0-7f30-4a08-8a56-f7ca5d0f89c1 | Address Redacted | | | | |
| a29fa42b-a60c-4a00-b4a3-841ba2c4fe36 | Address Redacted | | | | |
| a29fa618-637e-4745-9540-bd21c1179fa6 | Address Redacted | | | | |
| a29fa7da-69da-44cf-b533-1aa87627a695 | Address Redacted | | | | |
| a29fbd83-5feb-45e0-9800-caf03d35eda7 | Address Redacted | | | | |
| a2a03469-14fd-444f-93a0-5feecabeef7d | Address Redacted | | | | |
| a2a05a66-2202-45b8-83c0-1c61bbbbde46 | Address Redacted | | | | |
| a2a081ea-db79-44ad-86ab-fafef86c2f4e | Address Redacted | | | | |
| a2a08e8b-b28b-46a8-b29a-795d3b161ffc | Address Redacted | | | | |
| a2a0bfa6-b9da-4a61-88b6-50e9dd30397e | Address Redacted | | | | |
| a2a0cb72-7d76-45d5-a55d-a86c1a21b3cc | Address Redacted | | | | |
| a2a0e5b1-97d0-49ee-8f80-330d4d37c938 | Address Redacted | | | | |
| a2a15281-7f3b-45aa-885a-90a13eb54c18 | Address Redacted | | | | |
| a2a17d73-490b-4b74-9999-38821fa34ac5 | Address Redacted | | | | |
| a2a1e949-9eae-412c-b307-253b680c3651 | Address Redacted | | | | |
| a2a209f0-5466-408f-b353-f2c4bf41c398 | Address Redacted | | | | |
| a2a21fe5-2db4-4eb1-a9ed-9aa1e7116a88 | Address Redacted | Page 6466 of 10184 | | | |
| a2a234da-b109-4fa3-ab49-aa0917a3d3c4 | Address Redacted | | | | |
| a2a2840b-2638-414b-b275-a0187e6014f8 | Address Redacted | | | | |
| a2a298f5-7427-4cf8-9502-0e24907280fb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a2a29d44-f380-4c42-b9a3-9011898fec28 | Address Redacted | | | | |
| a2a29fb8-a8dc-4762-a9eb-e48a94756505 | Address Redacted | | | | |
| a2a2e3ec-f0a9-4e24-ac61-1321b56f26bf | Address Redacted | | | | |
| a2a2f2d5-5d78-4658-ae89-3fe6abfed647 | Address Redacted | | | | |
| a2a33c9f-e01a-4c63-bef6-667cb78947b2 | Address Redacted | | | | |
| a2a349e4-b6fe-451d-819e-e6bf6459a631 | Address Redacted | | | | |
| a2a3582a-6606-4e3e-bdbb-033b1a03df32 | Address Redacted | | | | |
| a2a38ed7-947d-415b-a4b6-1c68227b1492 | Address Redacted | | | | |
| a2a39737-3979-4989-8ce2-412896851478 | Address Redacted | | | | |
| a2a3a28e-4019-468a-862d-f6b6e414fd49 | Address Redacted | | | | |
| a2a3e2f3-7ece-404c-a675-61cc3f7251c9 | Address Redacted | | | | |
| a2a3ef44-c389-4b84-aef0-ba7bb118ce8b | Address Redacted | | | | |
| a2a4115e-59be-452f-aa7c-6bf6ee2177c4 | Address Redacted | | | | |
| a2a4437a-37d3-47da-8a20-1dc5c345f2b4 | Address Redacted | | | | |
| a2a449c0-99fe-43dd-af3b-8b70913a5ffd | Address Redacted | | | | |
| a2a4676c-75da-470d-8c15-dcb460da3f3f | Address Redacted | | | | |
| a2a4812e-6a1e-45b7-bb67-170094fad42d | Address Redacted | | | | |
| a2a4b4ab-4957-41fe-8a57-d068600d85c8 | Address Redacted | | | | |
| a2a4ef02-9b29-41af-abf3-4f695346432f | Address Redacted | | | | |
| a2a50936-8963-473c-91db-e06f8fc5d8cd | Address Redacted | | | | |
| a2a52687-065c-4e6c-85e2-f9c2a9a4823e | Address Redacted | | | | |
| a2a563de-8fca-4a52-9110-bbdfc97ede14 | Address Redacted | | | | |
| a2a56e74-0d57-41ae-a2c5-607d6fce97ea | Address Redacted | | | | |
| a2a57f4b-ef32-48b7-9f10-527844fe754e | Address Redacted | | | | |
| a2a58a51-8b2e-4e4c-9e1e-fe871c6a0bd8 | Address Redacted | | | | |
| a2a5989b-6559-43b0-975f-ea77a3ca7602 | Address Redacted | | | | |
| a2a5c343-0bcc-4682-820e-dc91fb2444f5 | Address Redacted | | | | |
| a2a5d226-cbd3-48fd-83d6-7396b804bc8b | Address Redacted | | | | |
| a2a5effa-e811-4e1f-9974-c6311226acb3 | Address Redacted | | | | |
| a2a5f912-cbf8-482f-b51f-01f63b21c42a | Address Redacted | | | | |
| a2a5fff4-5388-424b-a9af-6ec874ef1184 | Address Redacted | | | | |
| a2a611ee-5e93-4323-8dd5-68b5b88f7b04 | Address Redacted | | | | |
| a2a627d0-3afd-4eda-95c6-caafbd52fddd | Address Redacted | | | | |
| a2a6302d-cf57-492e-8c01-cec8172b2e8e | Address Redacted | | | | |
| a2a64859-c0b9-46e0-997c-8a4b1688bcf5 | Address Redacted | | | | |
| a2a6540f-e0bb-4cb2-a7c5-a2d169b8ab8b | Address Redacted | | | | |
| a2a65bf2-aac1-44f0-a0bf-9b0f6a7e367c | Address Redacted | | | | |
| a2a67fd0-aa57-49d6-913f-8403d57cad74 | Address Redacted | | | | |
| a2a6bca1-98ba-4976-a70a-e7c63562ae01 | Address Redacted | | | | |
| a2a6d2b1-fd0b-47e8-81b5-6c01705b283d | Address Redacted | | | | |
| a2a70812-ae4a-4d63-baef-2ecf90b7a1c8 | Address Redacted | | | | |
| a2a714f6-f654-42eb-9f20-dccf7972bceb | Address Redacted | | | | |
| a2a71afa-341b-48fb-8231-7e40d3a5ad83 | Address Redacted | | | | |
| a2a74833-a09d-48b3-84cf-55584eec99ce | Address Redacted | | | | |
| a2a74aca-21b6-42ee-9e9f-97ba903932c4 | Address Redacted | | | | |
| a2a7b7ac-5b59-4cfc-b62c-8890e5304462 | Address Redacted | | | | |
| a2a7c58a-07cc-450b-b626-b147f359510b | Address Redacted | | | | |
| a2a7c9bd-1552-4f5e-97fa-877d881820bf | Address Redacted | | | | |
| a2a7ded9-1be4-4f02-8bb0-9b09b344a3f1 | Address Redacted | | | | |
| a2a7e465-05c4-40ce-901e-c80be236582b | Address Redacted | | | | |
| a2a83146-b274-4f48-9bf2-f4980224b788 | Address Redacted | | | | |
| a2a874fa-2b03-4069-ba05-8d7134660b6b | Address Redacted | | | | |
| a2a88b71-7959-4a5e-a55f-cdb4425533dd | Address Redacted | | | | |
| a2a895cc-d1d7-41fd-82c7-97b003362df3 | Address Redacted | | | | |
| a2a8993d-ac36-489e-b9f0-43b7bc3a0e5d | Address Redacted | | | | |
| a2a8a0e9-5ff6-49f9-9c54-66cf8d6e2e9c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a2a8a9cc-0fe2-4621-93a3-e3068eb78ab2 | Address Redacted | | | | |
| a2a8e1ff-16d3-4605-9c0a-ca70f605ebf8 | Address Redacted | | | | |
| a2a905ca-7ba1-41cd-9779-4c97f404681c | Address Redacted | | | | |
| a2a92eaf-ac7e-4d5b-9706-3513bbae8bc8 | Address Redacted | | | | |
| a2a9564c-5c8a-41b0-bade-b508f6a324a5 | Address Redacted | | | | |
| a2a956c9-671c-4be0-a6c7-1d066b354b62 | Address Redacted | | | | |
| a2a96759-2d63-464d-b340-fbfef98efd6c | Address Redacted | | | | |
| a2a990a2-d64f-4b6c-873d-9bb8b7730765 | Address Redacted | | | | |
| a2a9ae4d-4f45-424f-bd15-d2752a48370f | Address Redacted | | | | |
| a2a9c87c-72b4-4262-9ffd-c85f933e90d9 | Address Redacted | | | | |
| a2a9d5eb-a005-442b-b317-7ea18e757ac4 | Address Redacted | | | | |
| a2aa1622-ecb1-4d32-a313-03b90df9db15 | Address Redacted | | | | |
| a2aa4a18-21dc-48dc-b4ed-1df142fb2f38 | Address Redacted | | | | |
| a2aa7452-250f-4d26-bd61-a8ba8b5d8227 | Address Redacted | | | | |
| a2aab8d9-e323-43ec-a857-14990908f88 | Address Redacted | | | | |
| a2aab997-65bf-4619-b85a-b2cdb310143c | Address Redacted | | | | |
| a2ab1103-8946-4bcf-9ffa-7188441513c3 | Address Redacted | | | | |
| a2ab1815-6366-42f7-96c7-00c3a1bd7a2d | Address Redacted | | | | |
| a2ab301c-7dcd-4aa3-87da-7930a05ccbdc | Address Redacted | | | | |
| a2ab6d82-17e6-4c66-8ead-b649bb19e2bb | Address Redacted | | | | |
| a2ab6e2e-4488-4b0c-97d4-82d87bc61085 | Address Redacted | | | | |
| a2ab8326-17ab-4ab7-b285-45592904a4df | Address Redacted | | | | |
| a2ab95ab-b390-4792-963c-1ab80a26f3d4 | Address Redacted | | | | |
| a2ab9d26-ae9c-4229-b85d-8e2dd79aa0fa | Address Redacted | | | | |
| a2abe9b2-07a2-4dba-aee1-519c5b9453da | Address Redacted | | | | |
| a2ac02d5-c85d-4c27-b031-b59d10c4fcbd | Address Redacted | | | | |
| a2ac83d4-1f4a-4b95-9ff8-0e7148c347c0 | Address Redacted | | | | |
| a2aca1da-c331-4bac-bf64-bed87595dee5 | Address Redacted | | | | |
| a2acfdb8-9686-4f48-8d4d-f0e40da1f223 | Address Redacted | | | | |
| a2ad0688-fb11-4db5-9aac-1d4b402ef4a8 | Address Redacted | | | | |
| a2ad2e72-c7e1-43df-bdf7-67800f0039cf | Address Redacted | | | | |
| a2ad3344-70e3-47d3-9b75-8bc93d865586 | Address Redacted | | | | |
| a2ad5091-585a-4d7e-9d61-93a1cab9b57c | Address Redacted | | | | |
| a2ad524d-c707-4826-9fa9-9ac183fa7841 | Address Redacted | | | | |
| a2ad6820-3cfe-4292-a8a6-cc46d3755d48 | Address Redacted | | | | |
| a2ad6ea2-9ac0-4795-900c-346fa11d0f7b | Address Redacted | | | | |
| a2ad7864-9a2c-4b0a-b95c-e1cefc5b1fa5 | Address Redacted | | | | |
| a2ae0e10-69ed-49ce-88c5-89ddb6e33b73 | Address Redacted | | | | |
| a2ae1016-86b3-4cda-b1e5-2fa68da0675d | Address Redacted | | | | |
| a2ae1bb1-bff0-4ea1-b46b-04d9a45cd493 | Address Redacted | | | | |
| a2ae23dc-804d-491f-b009-9044d73b25f5 | Address Redacted | | | | |
| a2ae2cb2-7332-4d5f-875f-26ba1eff256a | Address Redacted | | | | |
| a2ae323b-a52f-4c83-a0d4-91cb04c94d76 | Address Redacted | | | | |
| a2ae4991-c903-427b-86eb-c1974c184d63 | Address Redacted | | | | |
| a2ae4f41-bf6c-4079-9c3e-852ea28b69d8 | Address Redacted | | | | |
| a2ae5a8c-472f-4984-b9c6-c11cf567386c | Address Redacted | | | | |
| a2ae5f60-43da-4175-993c-8d59cf9099c4 | Address Redacted | | | | |
| a2ae67ec-17bc-4cac-96ca-6b1466d39c9e | Address Redacted | | | | |
| a2ae9188-4bc1-487b-9b3c-867a655c0814 | Address Redacted | | | | |
| a2ae99e2-9041-4839-a928-3a8ef9a666fc | Address Redacted | | | | |
| a2ae9ac5-c97e-44b1-a31b-8701d80f6852 | Address Redacted | | | | |
| a2aeb4fc-76f1-4ed6-85a9-e8b43951f386 | Address Redacted | | | | |
| a2aee7aa-c301-4aa0-88f5-4570eec0620f | Address Redacted | | | | |
| a2aeeeb8-b578-471a-ab55-987e9ca00e1e | Address Redacted | | | | |
| a2af0312-2d1f-477d-8a78-c8a412074c5f | Address Redacted | | | | |
| a2af13a7-8aca-4d70-ae67-d54f4ab6a38c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a2af1ab8-225b-4758-9d29-01b4d23d5c8e | Address Redacted | | | | |
| a2af1b86-a32e-44e6-9056-27bf000059f5 | Address Redacted | | | | |
| a2af2e68-8824-48f9-8916-f3c343cab0c8 | Address Redacted | | | | |
| a2af5360-b078-4d1f-920e-f9221de5671 | Address Redacted | | | | |
| a2af5ce1-12a1-4ca0-bf0e-7cca1afa0fb7 | Address Redacted | | | | |
| a2af9f20-9e77-4b64-955e-5dbfbe85166 | Address Redacted | | | | |
| a2afa282-bae7-470f-b047-2f9fb3bfb1d5 | Address Redacted | | | | |
| a2b00738-6c38-4e86-8fdb-6b9200adfcd1 | Address Redacted | | | | |
| a2b00c91-8746-4892-8885-9ac453c8567C | Address Redacted | | | | |
| a2b04763-f4ee-4a4b-94d0-aab6fc500d7C | Address Redacted | | | | |
| a2b07382-bba7-42bd-8564-656751308cf4 | Address Redacted | | | | |
| a2b0b52c-4545-4bd9-b676-421e590e754a | Address Redacted | | | | |
| a2b0f2fa-3ce5-4520-a45f-3f1776f4f0b1 | Address Redacted | | | | |
| a2b11883-dba1-47d1-abac-40939fc14acb | Address Redacted | | | | |
| a2b141ef-8b64-4796-80bd-bf7c3a205a1b | Address Redacted | | | | |
| a2b190c0-7ffc-4712-895c-4032493150cl | Address Redacted | | | | |
| a2b196a6-1b3b-42f7-ac35-f4d5d2cb9150 | Address Redacted | | | | |
| a2b1a8da-64f2-4f3c-b6bf-29d8a06c4ffd | Address Redacted | | | | |
| a2b1f89f-173e-47f7-bfb5-a3c22809a05c | Address Redacted | | | | |
| a2b1fde6-2a8b-4cab-aae6-421f73240684 | Address Redacted | | | | |
| a2b23c64-1ac7-4456-a30d-bbd3acffad94 | Address Redacted | | | | |
| a2b257dd-f883-49e8-b558-73794bedefa5 | Address Redacted | | | | |
| a2b2d337-ec53-42c0-846c-f397ccd326d5 | Address Redacted | | | | |
| a2b2ebb7-827f-43dc-8135-b5347269f3f1 | Address Redacted | | | | |
| a2b31d33-7a6e-4453-8f83-281a5668a02 | Address Redacted | | | | |
| a2b33c63-df70-4ea3-8253-0ff4f711a561 | Address Redacted | | | | |
| a2b33cd7-d18c-4b42-8053-39740a4a5ce6 | Address Redacted | | | | |
| a2b342b6-eb10-468f-9d3b-db3561acf19b | Address Redacted | | | | |
| a2b41298-4aa0-4a7f-bf82-fed3d833a57a | Address Redacted | | | | |
| a2b4321b-c2d4-447c-9440-89ed6cf6774a | Address Redacted | | | | |
| a2b46224-1158-4acd-ba2b-950b6ea480c2 | Address Redacted | | | | |
| a2b4665b-95e2-42f9-88ff-b9d87c627e61 | Address Redacted | | | | |
| a2b467c4-afd6-4f2f-954c-e0594610f92 | Address Redacted | | | | |
| a2b47a23-9c25-48da-a923-58c71186262a | Address Redacted | | | | |
| a2b4b03f-fc50-491f-9a6c-22a9c3b17ff | Address Redacted | | | | |
| a2b4ef3f-a723-492c-be77-61e4f3c46bdd | Address Redacted | | | | |
| a2b4f9b3-cf78-454b-8208-f560631e8a98 | Address Redacted | | | | |
| a2b4fa8f-4c65-41ac-ab8d-c9e68a26f90f | Address Redacted | | | | |
| a2b5092c-4eeb-4275-a23c-38acf8a4cad5 | Address Redacted | | | | |
| a2b51cd2-aede-45bc-8820-ae4d26e4c546 | Address Redacted | | | | |
| a2b5200b-aded-474c-b83f-048153b7d689 | Address Redacted | | | | |
| a2b5385d-38fd-47fc-b876-3d6b8467db6c | Address Redacted | | | | |
| a2b53ea8-2307-4f19-b49c-60910bb93a57 | Address Redacted | | | | |
| a2b55ba7-e52e-4747-a7f8-b31647a176e2 | Address Redacted | | | | |
| a2b58444-188d-4250-911e-865eb867135b | Address Redacted | | | | |
| a2b58821-3175-4c5d-94a4-3a4887f330ea | Address Redacted | | | | |
| a2b5ca80-f873-4cc6-9c02-a996f591508a | Address Redacted | | | | |
| a2b5d1e7-bd14-40ad-97e9-a8a22d9b54e7 | Address Redacted | | | | |
| a2b5f4bb-7735-487e-93e9-c2dad2182e7b | Address Redacted | | | | |
| a2b607a2-589e-4a6a-9449-7cd79e86779a | Address Redacted | | | | |
| a2b62134-0670-4624-95ee-525393f6b8e1 | Address Redacted | | | | |
| a2b63343-a4b0-4d4f-89d0-3aacb1fa6b12 | Address Redacted | | | | |
| a2b6396e-4e9a-44ff-8b5e-839fa0cd681 | Address Redacted | Page 6469 of 10184 | | | |
| a2b6401e-b3fc-43b8-956f-a5fa7a258849 | Address Redacted | | | | |
| a2b64c29-f444-4edd-9a5e-bf34a34b1caC | Address Redacted | | | | |
| a2b68375-4169-4f1b-8ac2-6b0a0bfa4d83 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a2b68573-9d02-42a6-bae3-efc3812d2fa3 | Address Redacted | | | | |
| a2b68e58-9bf8-4dad-a089-5e30a8de1a4f | Address Redacted | | | | |
| a2b69ce5-3672-417b-ac94-4c4c292ec57b | Address Redacted | | | | |
| a2b6a1a5-c5e1-42fd-a400-f9311c5a2723 | Address Redacted | | | | |
| a2b6a799-cc6d-461e-adc5-0cf6923111fb | Address Redacted | | | | |
| a2b6b81a-55f4-4133-a892-381ac6dfdd6e | Address Redacted | | | | |
| a2b76c73-bb1c-4c44-90a7-a8dfe1fb0ce5 | Address Redacted | | | | |
| a2b77573-2f49-4446-bb9b-29b4f05745ec | Address Redacted | | | | |
| a2b7d397-a464-47d8-970b-d4281e0acfbc | Address Redacted | | | | |
| a2b7dd64-0c9c-478c-ba49-57e8e3cdfb1c | Address Redacted | | | | |
| a2b800a3-da84-41af-92a0-82c7bcb18617 | Address Redacted | | | | |
| a2b80291-76b6-446a-a127-9cd0ad8bdc59 | Address Redacted | | | | |
| a2b80f16-767c-407e-8873-510dfa6f45d8 | Address Redacted | | | | |
| a2b82a1d-9151-4523-973f-a4202646dacc | Address Redacted | | | | |
| a2b8355d-620a-43ec-8c29-890e50444e26 | Address Redacted | | | | |
| a2b836ca-ff64-4233-9b3d-e52d3a7bac9C | Address Redacted | | | | |
| a2b859b1-2841-4e59-8da4-68844d028cae | Address Redacted | | | | |
| a2b86acd-c253-4d60-80c9-e064421ecb18 | Address Redacted | | | | |
| a2b87490-1dd3-4bfc-9313-d65e4bd54642 | Address Redacted | | | | |
| a2b897b1-5d93-4ba9-b4c8-39d659940336 | Address Redacted | | | | |
| a2b8bacc-abe4-4bc0-a04d-0673dc032a02 | Address Redacted | | | | |
| a2b8ca3f-a664-4dc5-9323-a441d44cc1f6 | Address Redacted | | | | |
| a2b8e603-9ee0-4708-a42e-30194d767533 | Address Redacted | | | | |
| a2b90ccb-8310-4ffd-98bc-72721f56b0c3 | Address Redacted | | | | |
| a2b928b4-3ca1-4bd8-a89b-ad22ad398d13 | Address Redacted | | | | |
| a2b9337f-6d3f-4be1-8d54-10a536de2b7b | Address Redacted | | | | |
| a2b94520-0f18-4747-bca7-5a9890aae127 | Address Redacted | | | | |
| a2b9507c-2ac5-4186-af9c-e53d3cb043cd | Address Redacted | | | | |
| a2b95d7d-5e5e-4fdd-b984-8d46e756cf26 | Address Redacted | | | | |
| a2b96175-4a2d-4bcd-9548-9088de0cab21 | Address Redacted | | | | |
| a2b98ad9-8822-4e65-9ec8-acee04896d7c | Address Redacted | | | | |
| a2b98b42-6066-4efb-948c-2d25cc110b76 | Address Redacted | | | | |
| a2b98ed0-8ecf-4f32-a8ec-669116a6f1e9 | Address Redacted | | | | |
| a2b995ad-afef-4ec2-8083-33ebce36d84f | Address Redacted | | | | |
| a2b9b326-c0c7-4616-a0dc-8ab61f1b5ce8 | Address Redacted | | | | |
| a2b9b67e-c5ef-4cf5-839e-151f1be58607 | Address Redacted | | | | |
| a2b9cc82-046b-4a20-ad65-de00904e1223 | Address Redacted | | | | |
| a2b9eb0d-9147-4226-a0e7-d989c02e334e | Address Redacted | | | | |
| a2b9ee09-5978-4907-b214-5fb021a0039l | Address Redacted | | | | |
| a2ba2201-2084-472a-8ddf-d01b9403770f | Address Redacted | | | | |
| a2ba6472-1630-44ef-824f-6f0bb065049f | Address Redacted | | | | |
| a2ba8f4f-b0f6-40a3-a9d9-629aa8e1c051 | Address Redacted | | | | |
| a2baabbd-e562-4d4b-9519-287063c33278 | Address Redacted | | | | |
| a2baaf47-3840-4294-a2ec-c589969445a7 | Address Redacted | | | | |
| a2bac115-f122-426b-a0ad-f3ce30d8e5ea | Address Redacted | | | | |
| a2bac314-90b4-400f-ae6e-ebf66fd60761 | Address Redacted | | | | |
| a2bb0430-4e33-48d5-a73b-0911607b2bae | Address Redacted | | | | |
| a2bb1e34-8330-4cc5-a29e-d3dfde66adf9 | Address Redacted | | | | |
| a2bb3054-deaa-495b-9d55-02de878967ad | Address Redacted | | | | |
| a2bb3df3-357c-496c-8694-aa5c954ad1c7 | Address Redacted | | | | |
| a2bb9926-0894-4fb7-9a1e-2a4789c706ab | Address Redacted | | | | |
| a2bbafa9-8df3-4279-8ce8-76a69784d945 | Address Redacted | | | | |
| a2bbd489-29ba-462d-b298-c9cf0fba46d3 | Address Redacted | | | | |
| a2bbde65-91d8-475c-9397-b1528f7befa1 | Address Redacted | | | | |
| a2bbe11e-48bb-4de6-a1ae-146f621a6501 | Address Redacted | | | | |
| a2bbf4cc-3cf3-497d-9b8c-26ea8edf2a36 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a2bc1279-98ce-4c1c-a664-123211b24f20 | Address Redacted | | | | |
| a2bc19d8-7aaa-4e8e-b13c-55a52b5bad58 | Address Redacted | | | | |
| a2bc4b32-e8e1-4f92-bc26-ebc8b96b7595 | Address Redacted | | | | |
| a2bc5058-5beb-4dc5-a1c8-9e3fafe25a97 | Address Redacted | | | | |
| a2bc7d9e-b0ad-49a5-8e91-a7fba8216107 | Address Redacted | | | | |
| a2bc88cb-4c4f-472f-bbfd-1cae52c9a41a | Address Redacted | | | | |
| a2bca05d-10b8-4604-a0bf-a86123919ae9 | Address Redacted | | | | |
| a2bca3c8-9596-41b0-bce7-0c04bc0000a1 | Address Redacted | | | | |
| a2bc595-853c-4ebb-b222-52bd21d83fe5 | Address Redacted | | | | |
| a2bcb9f3-71d1-483b-ab31-4ece0e54f11e | Address Redacted | | | | |
| a2bcbe1a-fcc9-42e2-af3c-fded76f22e73 | Address Redacted | | | | |
| a2bcc338-82c0-4e2c-ba63-6d754d539f4e | Address Redacted | | | | |
| a2bccc48-6fe3-4fe8-900e-6c56ceccf773 | Address Redacted | | | | |
| a2bce231-983b-4082-a0c2-840507c746ad | Address Redacted | | | | |
| a2bd05d3-0f6c-4b06-8f21-57ec63cdd633 | Address Redacted | | | | |
| a2bd496c-1478-427b-bba4-8aef0fbe61f1 | Address Redacted | | | | |
| a2bd6fba-dd82-44d9-ac32-571df66de51c | Address Redacted | | | | |
| a2bd6fbd-a728-465d-85a1-08fa776a7898 | Address Redacted | | | | |
| a2bdabb7-e0d2-4c5c-bf21-bc230c75fff7 | Address Redacted | | | | |
| a2bdcd1f-7781-471b-a6a3-0e2ed2f5568e | Address Redacted | | | | |
| a2bde40f-75e7-4b56-90b4-4df6f22eaec1 | Address Redacted | | | | |
| a2bdf6ab-ed68-4b1f-a730-1658da020ec8 | Address Redacted | | | | |
| a2be2924-570c-4214-b095-2e9914e42bc6 | Address Redacted | | | | |
| a2be2a49-c36f-4566-b37b-270f7460a52a | Address Redacted | | | | |
| a2be5779-4184-4879-bafb-7c255dab69a6 | Address Redacted | | | | |
| a2be6167-87d7-4149-87db-b826fd0c9174 | Address Redacted | | | | |
| a2be645e-b933-4d77-a55c-4d777d86a169 | Address Redacted | | | | |
| a2be7996-07e8-4c44-bd54-5d4bcdb00cc5 | Address Redacted | | | | |
| a2be9474-61b9-45c4-b880-f4efe0ea30c5 | Address Redacted | | | | |
| a2bea555-785f-4f2b-ad00-76678c7b45bf | Address Redacted | | | | |
| a2beab03-0750-4d36-a33c-10fb27dde014 | Address Redacted | | | | |
| a2becb1f-f0af-477d-8203-34d3129b8f26 | Address Redacted | | | | |
| a2becc71-8ccf-46c0-b59c-3d5d5500430d | Address Redacted | | | | |
| a2becd2e-a666-4e5f-be3e-5105cc0e4938 | Address Redacted | | | | |
| a2bed9dc-f929-4634-a2b4-86c269f4e975 | Address Redacted | | | | |
| a2bf307b-8ac4-487a-802b-da23b6d4c5cf | Address Redacted | | | | |
| a2bf3a25-cbdc-43da-beea-a118950daec5 | Address Redacted | | | | |
| a2bf41df-8687-488f-bf90-76b75f276ea3 | Address Redacted | | | | |
| a2bfa099-dbc5-4328-8d0f-7873e6ba675a | Address Redacted | | | | |
| a2bfb0b0-9c17-4acc-aaac-1cb4165bdccd | Address Redacted | | | | |
| a2bfe314-aa1b-4018-8604-cdbdfba1402e | Address Redacted | | | | |
| a2bff32f-21d3-45c0-8985-2793a556b3b4 | Address Redacted | | | | |
| a2bff828-86d3-40e2-a1b6-03de3dbea815 | Address Redacted | | | | |
| a2bffb9a-e6f5-4362-89f5-c5b3a0dc7869 | Address Redacted | | | | |
| a2c002d9-a1d3-4b09-9771-8ecc4caa19ea | Address Redacted | | | | |
| a2c04d8e-5ff4-42f3-a930-a2d8f1c50eef | Address Redacted | | | | |
| a2c056e8-e634-4242-81a3-e10b3c8b717b | Address Redacted | | | | |
| a2c05910-b290-4b9c-b7c4-75799462bce8 | Address Redacted | | | | |
| a2c0822f-efa6-4c15-aab8-487cdb6e803a | Address Redacted | | | | |
| a2c09158-7231-491b-b67f-59eab75f17c7 | Address Redacted | | | | |
| a2c0b511-2d04-4a84-a582-479d2a108ca0 | Address Redacted | | | | |
| a2c0e99e-15ea-45e9-a3c0-d537b63f01b5 | Address Redacted | | | | |
| a2c0f95f-dd65-48b4-9254-cc3b1d4d9078 | Address Redacted | | | | |
| a2c0fd57-a06b-4a1a-90df-807f039395a4 | Address Redacted | | | | |
| a2c109ac-d0f3-4305-afbb-d961975f0522 | Address Redacted | | | | |
| a2c150f9-f305-4d03-8c86-18fc5510e4b7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| a2c1730a-0f0a-4707-b7aa-8acf998e8cb1 | Address Redacted | | | | |
| a2c17ee0-1c89-4631-9fec-7481b504c34a | Address Redacted | | | | |
| a2c21d28-c522-4e4b-bacb-47fb135a1aae | Address Redacted | | | | |
| a2c26d1e-f156-4f9a-8f71-3483329c102a | Address Redacted | | | | |
| a2c26d91-eea3-43b2-a628-cf54f13a19e2 | Address Redacted | | | | |
| a2c290ec-8242-407f-93f1-aaaee69c7500a | Address Redacted | | | | |
| a2c294eb-6ca1-4bbe-bcff-437ac2843173 | Address Redacted | | | | |
| a2c2c7cd-675c-47ba-9530-bdaf9b841179 | Address Redacted | | | | |
| a2c2e8e5-a58d-4118-8262-54de18549145 | Address Redacted | | | | |
| a2c2f4a1-2779-4050-a66c-a6350d9c548c | Address Redacted | | | | |
| a2c316e4-19bb-4d3b-a75e-806cb53890cd | Address Redacted | | | | |
| a2c39b27-f315-48a2-8974-28183b1d07eb | Address Redacted | | | | |
| a2c3d229-bf29-4793-b4f1-eb3bfeed7368 | Address Redacted | | | | |
| a2c414bc-1f89-4f87-b3f9-68edca80a598 | Address Redacted | | | | |
| a2c432cd-cc34-4e3e-8962-a6c0a4b202cc | Address Redacted | | | | |
| a2c44a98-7272-46dc-93f2-bd885d8c0381 | Address Redacted | | | | |
| a2c44f0c-30f3-479c-aa86-26a300f151ec | Address Redacted | | | | |
| a2c462a6-fa53-4ffd-af57-26851fab0e0f | Address Redacted | | | | |
| a2c48a35-5884-4728-936b-01a85b9defeb | Address Redacted | | | | |
| a2c4b44c-1128-408e-b893-f8f29acaaef8 | Address Redacted | | | | |
| a2c4b46a-483a-46be-9040-20565f40c141 | Address Redacted | | | | |
| a2c4cdeb-8a1e-465d-a562-5b5eea438165 | Address Redacted | | | | |
| a2c4ea4d-d79e-430a-a02e-1486ceee52f1 | Address Redacted | | | | |
| a2c51ca9-6874-4981-8adc-5d64a4954f2C | Address Redacted | | | | |
| a2c5250d-89b5-430f-ac2b-ab2922ba2416 | Address Redacted | | | | |
| a2c53bec-743e-4cda-a681-d1c4d1f29323 | Address Redacted | | | | |
| a2c549fe-c03c-4fce-adab-8ff0ff7a8c77 | Address Redacted | | | | |
| a2c567d2-ce44-4f43-9097-d10d62b88917 | Address Redacted | | | | |
| a2c5ce96-ad13-4e31-8f26-fd83fc3d59fe | Address Redacted | | | | |
| a2c6129f-8806-4255-846f-c9c4c066cd4f | Address Redacted | | | | |
| a2c63398-750d-44b9-895c-828ef20cad4a | Address Redacted | | | | |
| a2c64ca8-4b31-4e9f-9e2c-7d15658ecd1e | Address Redacted | | | | |
| a2c6b883-594c-4d24-b426-7edbe1ccc547 | Address Redacted | | | | |
| a2c6cd49-fc28-4054-b221-68d21c6e17ff | Address Redacted | | | | |
| a2c6d78c-d001-46f1-8116-971947f6bd7e | Address Redacted | | | | |
| a2c6dcf2-7f41-4833-92dd-71650288419a | Address Redacted | | | | |
| a2c6f654-cac7-467a-8a66-82eba3472a78 | Address Redacted | | | | |
| a2c6fff9-fcab-4b16-abc3-89ccf03ff311 | Address Redacted | | | | |
| a2c748c5-98eb-4d78-96da-b317312d2796 | Address Redacted | | | | |
| a2c79721-7c91-48e2-b5ea-daeeefd89c03 | Address Redacted | | | | |
| a2c7ca21-c96e-4252-92a6-a8beca9efc22 | Address Redacted | | | | |
| a2c7f28d-1297-4d4d-b4b6-203eafa524ac | Address Redacted | | | | |
| a2c7fdce-7920-497a-a94b-1116bf115d26 | Address Redacted | | | | |
| a2c80b8f-49ca-4fb0-bb76-62f817c4a2eC | Address Redacted | | | | |
| a2c858a1-b574-4b7f-b6fd-cb67c34ce99f | Address Redacted | | | | |
| a2c871ff-362b-4190-94ba-1e783bed024a | Address Redacted | | | | |
| a2c8a7aa-8f43-435f-9d04-95cb54de10b8 | Address Redacted | | | | |
| a2c8b09d-b26e-4f79-a6ee-4a1a309af992 | Address Redacted | | | | |
| a2c8c08a-3151-41b4-9a82-aa5a9a41a015 | Address Redacted | | | | |
| a2c913ca-3c07-40ed-81de-d965e468738a | Address Redacted | | | | |
| a2c91bea-db90-4b28-994c-f5ece832f9b6 | Address Redacted | | | | |
| a2c95c5f-df9f-42cd-989e-d344419b0c19 | Address Redacted | | | | |
| a2c968ba-3322-4d8f-8134-92f72a7aa181 | Address Redacted | | | | |
| a2c987df-6a51-4849-a0f4-f75a37f124fC | Address Redacted | | | | |
| a2c9dac7-345d-46bf-bd93-80eb4576aa9f | Address Redacted | | | | |
| a2c9f104-a219-4191-853f-ba9e03308e94 | Address Redacted | | | | |

Page 6472 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a2ca120f-ba09-4324-9179-fb7e9164f586 | Address Redacted | | | | |
| a2ca1df4-ebca-44c0-8154-6f40ed671641 | Address Redacted | | | | |
| a2ca20f8-dc1d-40ba-aaff-d1487b29a890 | Address Redacted | | | | |
| a2ca271a-38bf-45ab-8a9d-9fa5f49ebc4c | Address Redacted | | | | |
| a2ca3221-0a90-46a0-9d83-a28da70c53dc | Address Redacted | | | | |
| a2ca384c-b313-4513-a7f0-dc9b7a02f0c7 | Address Redacted | | | | |
| a2ca43bc-558d-4182-96d4-7eefcb12468c | Address Redacted | | | | |
| a2ca747e-bb7e-4af5-9cd1-497708f436d5 | Address Redacted | | | | |
| a2ca8d79-65c5-42b7-b654-a913f6e4b908 | Address Redacted | | | | |
| a2cac96c-b155-410c-912e-adbc93b466cd | Address Redacted | | | | |
| a2cafc12-1938-4792-a543-9f684b1f856c | Address Redacted | | | | |
| a2cb20da-8484-4b9b-9afe-b22ee63bdafb | Address Redacted | | | | |
| a2cb9c18-6101-4365-b1cf-ddb560638d46 | Address Redacted | | | | |
| a2cbccd8-1690-411a-9dec-4c6c078fe4b2 | Address Redacted | | | | |
| a2cbdeea-93e7-4602-b7f9-2e2aa0847afC | Address Redacted | | | | |
| a2cbe58f-5aca-4190-b7ba-3867743f7cd8 | Address Redacted | | | | |
| a2cc097b-bfd0-4799-8893-a9c1f521d3e5 | Address Redacted | | | | |
| a2cc1f14-3f33-4ad2-b718-064579d987c7 | Address Redacted | | | | |
| a2cc31b7-7f9b-4c87-9bbb-041aef604759 | Address Redacted | | | | |
| a2cca4ed-003a-42e3-907d-30d3be50d1e6 | Address Redacted | | | | |
| a2ccaa72-e870-4801-ab51-06c7d55d3cbb | Address Redacted | | | | |
| a2ccaf7a-a506-47f4-8faa-d928fef59907 | Address Redacted | | | | |
| a2ccc399-edf4-4330-bf4e-b0bedcde2216 | Address Redacted | | | | |
| a2ccdbc3-45c9-4c5c-a3a4-3ca8eece7bc9 | Address Redacted | | | | |
| a2cd3e3c-fdbe-487d-82e0-f1ab2c09108d | Address Redacted | | | | |
| a2cd4ee1-6fb4-453f-9c41-764e9163a478 | Address Redacted | | | | |
| a2cd60aa-7813-4dcf-aa6f-851a780855da | Address Redacted | | | | |
| a2cd61df-dea2-48e8-8803-7a9fb4e198e8 | Address Redacted | | | | |
| a2cd70fc-4c3e-4190-9532-67132017c04l | Address Redacted | | | | |
| a2cd7abd-107c-4c2e-852c-be28e270f30c | Address Redacted | | | | |
| a2cda1f1-d9e6-4493-b720-322b48687e39 | Address Redacted | | | | |
| a2cdc94a-6e72-4fff-b54d-f3c05d3fbd0b | Address Redacted | | | | |
| a2ce4294-0c6a-4810-aad7-98e69a1b7a3c | Address Redacted | | | | |
| a2ce4b20-e416-499b-883f-5c5578e1733b | Address Redacted | | | | |
| a2ce67b4-d4e3-45af-bc2e-3ee3d3c492f5 | Address Redacted | | | | |
| a2ce7b2b-37b3-4a53-9ba7-d9464077128e | Address Redacted | | | | |
| a2ce8ac3-e74a-476c-912c-a3bae2e4b495 | Address Redacted | | | | |
| a2ce8ead-42cb-4bd3-bbfd-91f2d3238c83 | Address Redacted | | | | |
| a2ce94c9-0bfb-4e16-896e-c6d8b5b3cdcc | Address Redacted | | | | |
| a2cea555-942e-439a-9b23-c141715a9591 | Address Redacted | | | | |
| a2cec104-0847-4384-b37a-150a1b57c7f4 | Address Redacted | | | | |
| a2ceda50-0f68-46a9-9c08-56d9d053ab29 | Address Redacted | | | | |
| a2cede90-5984-46b2-a27f-1ff74cf664a3 | Address Redacted | | | | |
| a2cef990-39c7-4f6d-a85c-978a9c792b0e | Address Redacted | | | | |
| a2ceffab-088d-4684-b52e-31df13e16dac | Address Redacted | | | | |
| a2cf14d0-b62a-40d4-9b76-587ec47c10c5 | Address Redacted | | | | |
| a2cf1e1b-04b2-4ad1-b5cc-5cbeff18c2c2 | Address Redacted | | | | |
| a2cf290c-28ac-4178-b2f4-4511860cb85d | Address Redacted | | | | |
| a2cf6e48-073e-4c60-8ff9-ed5fd0e54189 | Address Redacted | | | | |
| a2cf80ba-1e7f-4832-a7be-556561879e6l | Address Redacted | | | | |
| a2cfc37d-0c99-4b99-84b3-2d96d2a52942 | Address Redacted | | | | |
| a2cfe21c-abd6-472e-a164-719b698b30c8 | Address Redacted | | | | |
| a2cfe7e0-1593-4be4-b915-604b9867247e | Address Redacted | | | | |
| a2d00941-df6b-4a86-89d1-a7792bd93e49 | Address Redacted | | | | |
| a2d01b08-9905-4821-886e-172baf5ea868 | Address Redacted | | | | |
| a2d0373f-6809-4ef0-a456-95f0e77ba3c6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| a2d03be5-c383-4c1d-bf93-a5a6547c4d06 | Address Redacted | | | | |
| a2d04181-dd30-4c71-8d48-9f18148b7f79 | Address Redacted | | | | |
| a2d042e3-df8b-487f-b33b-4b9df9c22ac8 | Address Redacted | | | | |
| a2d07267-7068-4224-ac2e-8cc238ed830f | Address Redacted | | | | |
| a2d0809e-0d10-4e3e-9323-4b634c88d17f | Address Redacted | | | | |
| a2d0a935-33ed-4f9d-9951-8aa3b7b3e544 | Address Redacted | | | | |
| a2d12823-138f-4858-b418-7ac7eec367df | Address Redacted | | | | |
| a2d12e3d-b56b-40af-80b1-43ab4990c849 | Address Redacted | | | | |
| a2d148b5-e898-4129-b4b4-cca0b4cc80ac | Address Redacted | | | | |
| a2d1b4fd-2ed9-4363-95ac-d2ddec489e1f | Address Redacted | | | | |
| a2d1b825-674f-4b8e-aa53-5406cc301c4e | Address Redacted | | | | |
| a2d1efd0-e64d-40ae-bb0d-dba251953b53 | Address Redacted | | | | |
| a2d205aa-ac5b-434d-8bbd-7b66ef25f7a2 | Address Redacted | | | | |
| a2d21b05-1f65-4757-a9d8-8be4fa8143eb | Address Redacted | | | | |
| a2d25011-a9e2-4e67-965c-10c0e84daaf4 | Address Redacted | | | | |
| a2d26e39-f5fd-49c5-9ca9-69ee2388d10f | Address Redacted | | | | |
| a2d297ba-ab64-460c-bc68-c272785d5360 | Address Redacted | | | | |
| a2d29f29-d7f0-4e70-8fa7-1492a834775a | Address Redacted | | | | |
| a2d2a62d-11ee-4013-83d2-bc849285bfcb | Address Redacted | | | | |
| a2d2a931-7262-4e71-ab7a-26c52f16ee6c | Address Redacted | | | | |
| a2d36ac2-eaed-4d3c-98fa-ff58fe193862 | Address Redacted | | | | |
| a2d36c25-f14e-414c-bae6-0978b1b5438b | Address Redacted | | | | |
| a2d3ae01-7680-4c9b-b956-29efd445be81 | Address Redacted | | | | |
| a2d3d95c-dc03-458b-831c-59c30c785aa9 | Address Redacted | | | | |
| a2d43a10-bc2e-45cb-bb32-4a309ae1130d | Address Redacted | | | | |
| a2d43b2b-d0d4-475e-9093-d7df5e09e60b | Address Redacted | | | | |
| a2d47d13-8932-488b-a157-aeae452dd316 | Address Redacted | | | | |
| a2d4b48f-c965-4791-94f8-32bbe2e2bada | Address Redacted | | | | |
| a2d4b66c-e1d8-44bb-8b6f-17de3d6f5b45 | Address Redacted | | | | |
| a2d4c330-38d7-43cf-a4ed-47a2d9fbda8f | Address Redacted | | | | |
| a2d4e021-e9f4-4f58-bb88-0f6c825b8563 | Address Redacted | | | | |
| a2d4e720-c80f-4e21-a8b6-c2abe0cfcf8a | Address Redacted | | | | |
| a2d50403-3df9-4014-a345-aaad96e6e9ba | Address Redacted | | | | |
| a2d5081a-82e8-4df0-a7b3-8b50bc99d11f | Address Redacted | | | | |
| a2d52c2e-0af3-403e-b365-b399df101d10 | Address Redacted | | | | |
| a2d56d2b-f1ce-4ea6-8d7b-0c152ccb506e | Address Redacted | | | | |
| a2d593ed-734d-4fc6-9a98-87cfd9ae8545 | Address Redacted | | | | |
| a2d59ac2-e606-4fbf-8558-ae3409141054 | Address Redacted | | | | |
| a2d5a170-c068-452c-84db-b1daf318f367 | Address Redacted | | | | |
| a2d5d40d-03f6-415f-ae17-ec547d245fab | Address Redacted | | | | |
| a2d5dcd7-0ed7-4085-9017-51a0df9a93ce | Address Redacted | | | | |
| a2d6041a-8e3e-437c-be5d-29fbf18e7d0a | Address Redacted | | | | |
| a2d63179-ac74-4891-86d1-5557d959cec0 | Address Redacted | | | | |
| a2d667f6-a383-4ab7-a745-8e32a80b8491 | Address Redacted | | | | |
| a2d66fc7-0504-43bc-9f6c-f7d7ae20a1cd | Address Redacted | | | | |
| a2d688c0-b303-4109-a350-ecde41167de1 | Address Redacted | | | | |
| a2d69cbc-ab48-4dc2-b1fb-feefcd072b93 | Address Redacted | | | | |
| a2d6d70f-74f0-4d1f-b9c1-d8cf81b3f1c8 | Address Redacted | | | | |
| a2d72a41-3414-412e-9233-83d2126b1f90 | Address Redacted | | | | |
| a2d787b5-ed02-4627-b446-530f59aee2fd | Address Redacted | | | | |
| a2d7a026-7d61-4a4a-9b0b-c003c13aab7c | Address Redacted | | | | |
| a2d7c05d-1850-4979-9d94-78ef360147e4 | Address Redacted | | | | |
| a2d7c51a-3a79-4ff5-9a56-0b82a6f39599 | Address Redacted | Page 6474 of 10184 | | | |
| a2d7e380-70e0-423e-8d91-a0a5c458a4e4 | Address Redacted | | | | |
| a2d7e949-8677-48f2-b4be-4e74149d390c | Address Redacted | | | | |
| a2d7ee09-e6e7-43a2-95ab-6e18702c5d62 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a2d826f3-b5fc-4fb7-b808-e33ca94a2f91 | Address Redacted | | | | |
| a2d82c23-ff06-444a-9364-f6c1ac0776b4 | Address Redacted | | | | |
| a2d86902-f063-4c36-9686-258913f285d5 | Address Redacted | | | | |
| a2d87ba1-e401-466b-887e-c18f241320c3 | Address Redacted | | | | |
| a2d891e1-39ba-4f83-aa2c-e4c2f8be5a52 | Address Redacted | | | | |
| a2d8b41b-1ca2-4988-acb0-293e1ffe14a0 | Address Redacted | | | | |
| a2d8fb88-2f23-4637-92d5-e36346d68e79 | Address Redacted | | | | |
| a2d909d3-57eb-4a34-aa1c-16b64652ee74 | Address Redacted | | | | |
| a2d90c6b-7762-416a-bc6b-608d8fdbf0eb | Address Redacted | | | | |
| a2d92022-2aad-4187-b3f3-31237f657199 | Address Redacted | | | | |
| a2d94bf1-b364-49fe-a4dd-1753016e0615 | Address Redacted | | | | |
| a2d98133-3201-45e6-9c8a-1754bcd28946 | Address Redacted | | | | |
| a2d9a5aa-de99-4d7e-b044-a817b413f546 | Address Redacted | | | | |
| a2d9c5cc-8eef-47ad-b097-0876117880f8 | Address Redacted | | | | |
| a2d9f7fe-b772-4e9f-bebc-15719ae30260 | Address Redacted | | | | |
| a2da492c-1d80-4dfa-b3e4-301dffd5e6a9 | Address Redacted | | | | |
| a2da6b15-21c1-439d-9026-d205ba8caa3c | Address Redacted | | | | |
| a2da6ded-1073-4a48-8162-bd8eba040a40 | Address Redacted | | | | |
| a2da7c71-aa3a-4bff-8b05-196c7341d3b5 | Address Redacted | | | | |
| a2da9f26-a5f9-4469-8a19-83d473d0e4b6 | Address Redacted | | | | |
| a2dacffd-23ab-4593-8b8b-3bda58825b1f | Address Redacted | | | | |
| a2daf268-fc5e-477d-a527-091f0bb92e2b | Address Redacted | | | | |
| a2db00ae-a0dd-49c5-a1fc-9bdbdcf1df5a | Address Redacted | | | | |
| a2db1cfc-5024-404f-af7a-6ad3b0c2e23a | Address Redacted | | | | |
| a2db2283-cabd-4427-9af4-656caf41f2b0 | Address Redacted | | | | |
| a2db3340-b7d0-44db-9f3d-d485597dbc20 | Address Redacted | | | | |
| a2db3fcb-0db1-40be-9b99-1a7087567532 | Address Redacted | | | | |
| a2db4522-bb73-4ea0-a899-8c10c4a416b8 | Address Redacted | | | | |
| a2db5ea8-055c-40b5-a68e-e9163542baaf | Address Redacted | | | | |
| a2db738c-0a97-4da3-9f23-8f53b0c12a0a | Address Redacted | | | | |
| a2dba3e3-8807-4666-b2cb-5bc92c4c235b | Address Redacted | | | | |
| a2dbac5a-0f62-4422-8797-0441d4af3b48 | Address Redacted | | | | |
| a2dbe150-5e09-4f61-b08e-69b96bb9bdb8 | Address Redacted | | | | |
| a2dc3ea3-1381-41e7-a85c-a50bb4eed67d | Address Redacted | | | | |
| a2dc42c2-8842-4f9f-aefa-51a124ae68ac | Address Redacted | | | | |
| a2dc5193-ceff-400e-8604-951fd1d23883 | Address Redacted | | | | |
| a2dccb5f-db64-4635-b90f-808c236c7085 | Address Redacted | | | | |
| a2dce265-4ded-4556-9ab4-a3a6c0c7fe70 | Address Redacted | | | | |
| a2dcf513-5883-4314-8086-0bbb9d0a8c49 | Address Redacted | | | | |
| a2dd0b69-1f4c-451c-ab75-feb8a0698f23 | Address Redacted | | | | |
| a2dd16d1-76c2-41d7-893c-ed1bf2239287 | Address Redacted | | | | |
| a2dd6def-fd3d-48b5-a81f-96ee396e57d8 | Address Redacted | | | | |
| a2dd71ae-4e46-4024-b951-d799647c8632 | Address Redacted | | | | |
| a2dd8386-c598-4b1a-b843-1c9fbf8f6c1e | Address Redacted | | | | |
| a2dd8fcb-5954-4a1a-8046-71841903c151 | Address Redacted | | | | |
| a2dde00a-8709-42e6-8ab7-2fa42da61e36 | Address Redacted | | | | |
| a2ddf44d-f63f-42e3-bbc7-7af2095bf063 | Address Redacted | | | | |
| a2de0171-c14a-4b7f-b6f7-2251ed8e5c61 | Address Redacted | | | | |
| a2de0e78-110b-4b3e-aea5-3b6224a465ec | Address Redacted | | | | |
| a2de245e-4fde-4b02-a377-5d339294f038 | Address Redacted | | | | |
| a2de2c74-b2b4-42ef-85dc-e6ef04ea5ed7 | Address Redacted | | | | |
| a2de445b-f1b8-469c-912c-80ee2f09e0a8 | Address Redacted | | | | |
| a2de51a3-7130-4889-acbb-565f45d0b207 | Address Redacted | | | | |
| a2de6baa-2fe3-434b-854b-e453c08c25fb | Address Redacted | | | | |
| a2de6e3e-1d16-4329-bde8-1dc45958b21e | Address Redacted | | | | |
| a2dea755-9cad-4211-85cd-91cd40980d22 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a2def26d-bf55-406c-b48b-69d12dcb8de2 | Address Redacted | | | | |
| a2df141e-e280-4f2f-8aa4-54e2823e19b8 | Address Redacted | | | | |
| a2df1aef-8a4c-4c61-97bc-5a544eb15c44 | Address Redacted | | | | |
| a2df4c61-b3bc-44c4-ac47-a39ba36d6cfa | Address Redacted | | | | |
| a2df5002-d749-4fd0-886f-5847d296c3d6 | Address Redacted | | | | |
| a2df5ae4-7a3d-40cd-a8dd-5d9142d8ca48 | Address Redacted | | | | |
| a2df849a-05ae-444e-8a3a-12a835869e21 | Address Redacted | | | | |
| a2df8e0e-72fa-41bd-8d40-4a95518bdd8f | Address Redacted | | | | |
| a2df9017-e37a-456f-adc4-7533f716f201 | Address Redacted | | | | |
| a2dfda55-65fa-47e9-aa6a-f65ce2b43ade | Address Redacted | | | | |
| a2e01598-6290-4d8b-81ad-1aa07d57ba7b | Address Redacted | | | | |
| a2e019b7-1741-4f5a-9d55-6890af8ce418 | Address Redacted | | | | |
| a2e02f27-54c4-44a7-b13f-7981b9bfafb8 | Address Redacted | | | | |
| a2e0e27c-5c96-48ed-97bd-509e2cfd1033 | Address Redacted | | | | |
| a2e103c9-449e-4b68-a1dd-f825ccde8d74 | Address Redacted | | | | |
| a2e10adf-b6f5-4c51-a3a1-f298f26fa341 | Address Redacted | | | | |
| a2e125b1-c442-4ffa-b0ab-65d79d54088b | Address Redacted | | | | |
| a2e12ba4-1859-4cd6-b930-2655bee055e8 | Address Redacted | | | | |
| a2e15c02-088c-4f0c-83b6-6039f7e096c1 | Address Redacted | | | | |
| a2e15c66-c12f-41b2-9aeb-e21473218221 | Address Redacted | | | | |
| a2e15d08-1960-4dd1-8a20-7746338f611e | Address Redacted | | | | |
| a2e17ffb-4804-4885-b906-8c36a1d247b3 | Address Redacted | | | | |
| a2e197dc-06d1-4f6e-a78b-507c0511d4aa | Address Redacted | | | | |
| a2e1aba7-cefe-4edc-a4a5-113d1e8b48f4 | Address Redacted | | | | |
| a2e1ac02-e513-41a5-b958-9bfa982c068d | Address Redacted | | | | |
| a2e1ac75-c479-46e4-8818-e80386e1b4aa | Address Redacted | | | | |
| a2e1b6c1-ea1d-4576-a3c8-92cc1424c7d9 | Address Redacted | | | | |
| a2e1c9be-f926-4c81-b2d6-633804cae004 | Address Redacted | | | | |
| a2e1cb39-2d71-4656-ba95-a82f66b2d184 | Address Redacted | | | | |
| a2e23986-a8df-44b7-8469-760f920e47a5 | Address Redacted | | | | |
| a2e26040-b559-4f56-b4d8-eb35ebf8f97e | Address Redacted | | | | |
| a2e26ab8-c75e-47c1-ac1d-a163f241703e | Address Redacted | | | | |
| a2e2e3bc-337d-4906-9a56-cd776abcc93e | Address Redacted | | | | |
| a2e2e602-7747-4316-aa5c-11caf98b66f6 | Address Redacted | | | | |
| a2e2efc7-6fee-43bc-8b3b-ed5c4ef9feca | Address Redacted | | | | |
| a2e2fa3f-47ce-4208-9359-703e8c3064f8 | Address Redacted | | | | |
| a2e2fa9a-473b-48b0-a3d4-8ea5022dc82c | Address Redacted | | | | |
| a2e30fa3-0fb5-444e-86e4-50f3b7c47dfe | Address Redacted | | | | |
| a2e347a4-60a9-4f43-9d0a-e5fe54f8c8d8 | Address Redacted | | | | |
| a2e36c91-d635-4d34-b75c-c26a40caf012 | Address Redacted | | | | |
| a2e37275-918c-41ef-88c9-bc2bed1295fc | Address Redacted | | | | |
| a2e3753e-4637-4d53-b172-641efaf0811e | Address Redacted | | | | |
| a2e38836-7e4d-4c49-8a99-d25292b3ab00 | Address Redacted | | | | |
| a2e3ddad-2c61-47e7-8ec8-7269ef17aaeb | Address Redacted | | | | |
| a2e3e668-87f6-46c5-b15f-784064cd4ed6 | Address Redacted | | | | |
| a2e3fd8c-f90c-4c6a-b197-262ff8351f97 | Address Redacted | | | | |
| a2e41da5-507d-4801-96bf-17635dc5c1a2 | Address Redacted | | | | |
| a2e41f1d-fed9-484f-9fcb-2cf2ecbec3f5 | Address Redacted | | | | |
| a2e4282f-5e87-414e-a24c-a3a406a2404c | Address Redacted | | | | |
| a2e46927-55ec-47a2-8352-ec593175bbed | Address Redacted | | | | |
| a2e4a271-0d93-43f4-9301-1aa96a8e5ee2 | Address Redacted | | | | |
| a2e4ad1b-e66a-41c1-9139-1b97cd33d9e7 | Address Redacted | | | | |
| a2e4bc57-488b-4134-b25a-596bc9e24585 | Address Redacted | | | | |
| a2e4dac2-4bb3-470c-a611-bd6e31cd79af | Address Redacted | | | | |
| a2e4e34d-0dba-4ad7-98e1-6640c3a7a3f3 | Address Redacted | | | | |
| a2e4e3dc-eda1-4dae-b032-288ea748c57d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| a2e4e67c-785d-4ef1-ae24-4cabd5dfb971 | Address Redacted | | | | |
| a2e50a31-ff28-42b1-b20b-58c2610caa20 | Address Redacted | | | | |
| a2e50d90-f127-4c59-b102-01888d68a369 | Address Redacted | | | | |
| a2e5112d-ce9e-4282-817d-63a2e0612913 | Address Redacted | | | | |
| a2e53395-29df-4907-b130-0daf94ab8963 | Address Redacted | | | | |
| a2e58180-df5f-4088-ad55-376a81f7153a | Address Redacted | | | | |
| a2e58f49-4551-4554-9402-48b5e679a371 | Address Redacted | | | | |
| a2e595e3-fd1f-4498-b0d2-58ef119e210a | Address Redacted | | | | |
| a2e5b9df-90dc-438f-8648-dc620b82240b | Address Redacted | | | | |
| a2e5c837-e843-4229-b9d6-fe94fe503f82 | Address Redacted | | | | |
| a2e5e286-fadc-492f-9686-78a70a3ef417 | Address Redacted | | | | |
| a2e5e5b0-6525-4852-89f8-2d02f6051a28 | Address Redacted | | | | |
| a2e5f8af-6333-446f-b72c-fcb5607192b0 | Address Redacted | | | | |
| a2e61db7-3e3f-42ba-8651-dc632989a927 | Address Redacted | | | | |
| a2e621f1-4392-4cce-8e36-dc76e579a8b0 | Address Redacted | | | | |
| a2e63951-348f-4649-8f9e-741acabf16dc | Address Redacted | | | | |
| a2e645a3-3254-422b-ae37-4c543cbe257f | Address Redacted | | | | |
| a2e65b48-d22b-47f2-aa3c-ad7001954aea | Address Redacted | | | | |
| a2e678a3-c023-4ca3-bb1b-f939633efecc | Address Redacted | | | | |
| a2e6eb81-ad85-4250-8bd5-7efd44d77740 | Address Redacted | | | | |
| a2e70123-02b6-44bb-8b5d-d568857f814a | Address Redacted | | | | |
| a2e72159-133e-4c7b-a7d7-66e96814105a | Address Redacted | | | | |
| a2e74e8f-a6c4-400a-bc57-999cbc451503 | Address Redacted | | | | |
| a2e7dfec-a53b-44f3-99f0-5a481f002f98 | Address Redacted | | | | |
| a2e7f895-6794-40da-8550-75fb93487f4b | Address Redacted | | | | |
| a2e81d88-9ae3-430d-b5af-87b6fafc81c9 | Address Redacted | | | | |
| a2e84b7a-05bf-4f46-9305-7d943f164b74 | Address Redacted | | | | |
| a2e864e3-eaa6-43e8-b4f3-04d602453fdf | Address Redacted | | | | |
| a2e87645-6dca-44dd-a06f-1464f1173de0 | Address Redacted | | | | |
| a2e88ee5-a72c-4ddd-8369-e1137d5b9749 | Address Redacted | | | | |
| a2e90bca-13ef-43f7-a0a5-9f664d962f81 | Address Redacted | | | | |
| a2e9b96-3750-4e33-acba-1106400ddd0f | Address Redacted | | | | |
| a2e93d12-3f78-412f-8613-55fe2727c33f | Address Redacted | | | | |
| a2e95f8c-d480-4757-8ebb-f824ae9d07a4 | Address Redacted | | | | |
| a2e9e661-dafb-4923-be94-716e49c90811 | Address Redacted | | | | |
| a2e9fc8f-ca00-4e99-aa84-1220473056b5 | Address Redacted | | | | |
| a2ea0211-7cb8-470a-830c-20fe5941798c | Address Redacted | | | | |
| a2ea0fd4-dd86-4f1c-a3c3-3a83c10f1672 | Address Redacted | | | | |
| a2ea161d-07d3-458a-9856-27c8b697de4b | Address Redacted | | | | |
| a2ea419f-d013-4061-ac30-c49c1b45be1d | Address Redacted | | | | |
| a2ea5763-de3d-49cf-b912-6c4f8a773d58 | Address Redacted | | | | |
| a2ea6aa4-9935-4af1-b11e-c420951c6bcc | Address Redacted | | | | |
| a2ea9eef-fc3a-48d4-a134-df6a38136d5c | Address Redacted | | | | |
| a2eaa350-55c7-4119-b5d9-95f069546dea | Address Redacted | | | | |
| a2eaa9e3-1bcc-48cf-9940-b8919a6afded | Address Redacted | | | | |
| a2eac567-0599-4e1e-be55-cee16c1f0217 | Address Redacted | | | | |
| a2eaca40-cca2-48f0-9c3d-cae66375216e | Address Redacted | | | | |
| a2eae2c0-51ad-41ba-ace8-38ef87abcf88 | Address Redacted | | | | |
| a2eaeab8-bf59-4a21-8acd-e49883fcb847 | Address Redacted | | | | |
| a2eafad9-33b4-4a7a-9c1d-ab001226f85a | Address Redacted | | | | |
| a2eb0513-b8b7-4172-8c8a-c1605fc4cc76 | Address Redacted | | | | |
| a2eb19a1-7b4d-4344-a3a0-73b860e359b8 | Address Redacted | | | | |
| a2eb961e-4b32-44fd-b318-153d70c68f06 | Address Redacted | Page 6477 of 10184 | | | |
| a2ebba2d-7647-4799-9462-6e957f2b6f6c | Address Redacted | | | | |
| a2ebc7b0-6e57-4d17-8616-c8b16ad1f9a2 | Address Redacted | | | | |
| a2ebd584-959a-4503-8f71-9409adefc1d3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a2ebe8f3-2f17-42f8-ae0e-c17d676967c5 | Address Redacted | | | | |
| a2ebf83c-f082-488b-b8d1-4b62020f0e99 | Address Redacted | | | | |
| a2ebfe96-c40c-48a9-99bc-72cea731a116 | Address Redacted | | | | |
| a2ec0b0a-9dcd-41e0-8cab-039f362885c4 | Address Redacted | | | | |
| a2ec101a-1b8b-4b9e-a263-fd46a52268de | Address Redacted | | | | |
| a2ec17f9-67e0-481f-9278-53af3ed51c87 | Address Redacted | | | | |
| a2ec228f-7364-4da4-becd-090f50e2c56b | Address Redacted | | | | |
| a2ec2fc5-fbcb-44a3-b76a-4e2b0f820a70 | Address Redacted | | | | |
| a2eca44c-b360-46d3-a16b-41475a3e503e | Address Redacted | | | | |
| a2eca9ce-1cef-4fc3-aa14-1fa73c686dd2 | Address Redacted | | | | |
| a2ecaead-8562-4387-aad9-f94debd8167e | Address Redacted | | | | |
| a2ecb6f9-1468-4961-8fdb-b0a1a334cfac | Address Redacted | | | | |
| a2ecb704-dbf6-434f-a2a4-ece62ad016b0 | Address Redacted | | | | |
| a2ece4d7-2237-4e72-9fd4-e86f2ee8893b | Address Redacted | | | | |
| a2ed2a51-bc31-40e6-a687-f0e61e805242 | Address Redacted | | | | |
| a2ed4a60-7ae9-4550-86c2-bd770433548b | Address Redacted | | | | |
| a2ed77b7-e7cc-442c-8b89-2208823d5117 | Address Redacted | | | | |
| a2ed873d-7837-4e11-ace8-516a88aec89c | Address Redacted | | | | |
| a2ed88a5-e6ae-42d3-9f0d-8f1abf90ffa6 | Address Redacted | | | | |
| a2ed8bf5-a56c-4e8b-b7b4-98bc1471e9b6 | Address Redacted | | | | |
| a2ed9331-ee07-4929-acde-bcb7891b9c52 | Address Redacted | | | | |
| a2ed9921-ccc1-41fe-9c4c-802dba53be14 | Address Redacted | | | | |
| a2edbeda-12e1-4153-b931-dc7f1933aa58 | Address Redacted | | | | |
| a2edcd16-5221-4834-b114-036e0077b735 | Address Redacted | | | | |
| a2ee0349-c10c-402b-82d4-ee63fa291a7e | Address Redacted | | | | |
| a2ee246c-b45e-4e86-922a-6143e7987813 | Address Redacted | | | | |
| a2ee33a3-30f9-4c42-913b-d1e908023d0a | Address Redacted | | | | |
| a2ee3f0e-bc5f-4d45-8134-d75a97a20ef3 | Address Redacted | | | | |
| a2ee81e8-bc92-438a-b5ac-414046a9ccbc | Address Redacted | | | | |
| a2eed96c-6fcb-40e0-be97-a8012d29ced1 | Address Redacted | | | | |
| a2eef0e6-6723-4972-88fd-d30759c343ad | Address Redacted | | | | |
| a2eefb05-9806-4c38-80c7-da3168e83553 | Address Redacted | | | | |
| a2ef3010-bdd6-4654-88af-c47ad9318401 | Address Redacted | | | | |
| a2ef4116-ad34-470c-a4a5-6ed4496edd65 | Address Redacted | | | | |
| a2ef49b8-9b92-49e1-be26-46d37f6d25e1 | Address Redacted | | | | |
| a2ef88bb-0c40-4380-a672-b04a5b2fb101 | Address Redacted | | | | |
| a2efbf9e-3ce1-42f2-8f29-2878981e10ft | Address Redacted | | | | |
| a2efcde2-7611-4627-a98f-8357a6b28d07 | Address Redacted | | | | |
| a2efe652-6b9e-48fb-94db-4aef58063aa5 | Address Redacted | | | | |
| a2efedac-6d77-48aa-bda3-c5ce2baf2d55 | Address Redacted | | | | |
| a2f031b4-82c9-40ae-871d-85ec191edf7c | Address Redacted | | | | |
| a2f04415-83b1-48ce-9a79-9414133f10c9 | Address Redacted | | | | |
| a2f0760b-2bea-43ea-9306-7cf50222aa9b | Address Redacted | | | | |
| a2f07b79-a762-4ef5-b52f-1e868107a859 | Address Redacted | | | | |
| a2f08495-39f7-452c-8557-9c143d37ca20 | Address Redacted | | | | |
| a2f0901b-7de6-40dc-852a-3a8b06830321 | Address Redacted | | | | |
| a2f0f26a-a466-4831-bcec-24fb35aec23a | Address Redacted | | | | |
| a2f0f2af-4e17-4750-81c9-f258d01dad6c | Address Redacted | | | | |
| a2f10f67-8671-4015-b9c7-8566577c52a2 | Address Redacted | | | | |
| a2f12485-379b-43d1-8562-89d83ed9d92b | Address Redacted | | | | |
| a2f14b14-b6ca-44b9-a5e0-6ec23e307263 | Address Redacted | | | | |
| a2f179ff-f8b6-4ebb-ae43-6c662ab9d476 | Address Redacted | | | | |
| a2f18c41-6cd6-43d3-b116-ce96e32966ab | Address Redacted | Page 6478 of 10184 | | | |
| a2f1a5c7-a18a-477c-aac7-aa8dc9132e4c | Address Redacted | | | | |
| a2f1ab23-87cb-4ef5-a55f-451c6f5e6074 | Address Redacted | | | | |
| a2f1d66f-d028-48e7-80a6-1d95b8c44b1f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| a2f20024-1a8c-4eb1-a138-a56aa0496d4e | Address Redacted | | | | |
| a2f226de-e160-487d-b596-7cf508b6a6b7 | Address Redacted | | | | |
| a2f235af-220c-49d3-aaad-a40e91715e1c | Address Redacted | | | | |
| a2f241e8-1fc3-4b9e-aec2-427ea1a5782{ | Address Redacted | | | | |
| a2f2551c-2fe0-4dfa-b927-3e15c38eeeb9 | Address Redacted | | | | |
| a2f285cf-0e61-441b-a468-17e7b982a7dc | Address Redacted | | | | |
| a2f052-dda0-44ab-b009-edcca8c45fa6 | Address Redacted | | | | |
| a2f3084c-2fc7-4e07-b4fc-1ddf0977b707 | Address Redacted | | | | |
| a2f33758-9af0-4010-8cc1-d12c28620658 | Address Redacted | | | | |
| a2f35e7a-a05e-42c6-b15a-a9e2a3e7936a | Address Redacted | | | | |
| a2f36daa-f360-416b-ab01-ab9d70d242f7 | Address Redacted | | | | |
| a2f38031-797f-47c5-b814-76ce041c5e65 | Address Redacted | | | | |
| a2f399d9-9b02-4db0-aed1-6d38edaae195 | Address Redacted | | | | |
| a2f3b033-ae91-45eb-b3fc-79b79b39af5f | Address Redacted | | | | |
| a2f3b370-853e-4e9a-84dc-5de5b980266c | Address Redacted | | | | |
| a2f3bb7a-6563-4e0c-8e95-bb1ea73dd5f0 | Address Redacted | | | | |
| a2f3bbda-0bdd-4457-a935-dc30ca3f3500 | Address Redacted | | | | |
| a2f3e67c-faf0-43f9-bb2b-8b4ff956640f | Address Redacted | | | | |
| a2f3ee43-d83b-48fe-8a11-8a138cffd6d9 | Address Redacted | | | | |
| a2f3f0c0-f225-4454-9878-6030881234b1 | Address Redacted | | | | |
| a2f3f36a-f764-4ecc-b208-a48d661e278f | Address Redacted | | | | |
| a2f3f9f6-4e9b-4025-86d1-27530fdd5da6 | Address Redacted | | | | |
| a2f43bb8-2a04-46c4-99a6-fa50efd66f4b | Address Redacted | | | | |
| a2f44216-6585-4535-92c3-2295c5d5bcd7 | Address Redacted | | | | |
| a2f46e43-26e6-4562-b208-bcdbf005b7dc | Address Redacted | | | | |
| a2f46f77-fdba-4782-89e1-9b66bd72b3be | Address Redacted | | | | |
| a2f46fb1-016e-4d16-aa60-eeb3c6ba75d3 | Address Redacted | | | | |
| a2f4be30-b3a3-44aa-956d-b3ffa99da0ec | Address Redacted | | | | |
| a2f4e5ea-590a-4e5e-bfef-cbc8a2898bd3 | Address Redacted | | | | |
| a2f4fee6-9cb5-421a-8ce7-c309ae2b0cde | Address Redacted | | | | |
| a2f51340-d601-4793-bd03-bad972690d8a | Address Redacted | | | | |
| a2f572c4-50bc-4a74-94f9-276975d2d76c | Address Redacted | | | | |
| a2f57366-b3b5-4849-9f31-6a30266e58bc | Address Redacted | | | | |
| a2f57f39-0cdd-439d-a236-07dc751f4271 | Address Redacted | | | | |
| a2f5844a-57db-4775-893f-12a7a567d69e | Address Redacted | | | | |
| a2f597c1-1c7a-4900-b7b1-7bbc8a174cc7 | Address Redacted | | | | |
| a2f5a227-7998-460b-9c38-50edb98be484 | Address Redacted | | | | |
| a2f5a959-843a-4b39-a035-0d52399f1a67 | Address Redacted | | | | |
| a2f5ff88-b2dd-4e67-9668-eb95b7e0fe4c | Address Redacted | | | | |
| a2f60210-2ebe-4357-9887-b482d60f7765 | Address Redacted | | | | |
| a2f611e5-1dd5-47b9-85e0-09ec1b54d44f | Address Redacted | | | | |
| a2f652f4-9875-43c0-a18b-59112e318485 | Address Redacted | | | | |
| a2f66664-3ff3-402f-97c0-bf039156b75f | Address Redacted | | | | |
| a2f66a01-7c7b-430d-8c2e-1597e4130668 | Address Redacted | | | | |
| a2f66a18-c087-48f9-b1a1-e66738a5dc9b | Address Redacted | | | | |
| a2f676f6-088d-4c9d-8d35-0ac0926b593f | Address Redacted | | | | |
| a2f6901f-da6c-4b70-959e-bfccd0d26ebe | Address Redacted | | | | |
| a2f69964-97b7-494a-8e65-dc1e0abfe6ab | Address Redacted | | | | |
| a2f69a81-daca-4e88-84f0-68cea6ee9ba0 | Address Redacted | | | | |
| a2f6ab90-290f-4590-849e-6eb409ec7da8 | Address Redacted | | | | |
| a2f6ad0c-1478-4908-9878-eb15f4206f0 | Address Redacted | | | | |
| a2f6c3b7-e9d8-490b-b4f9-749f407381db | Address Redacted | | | | |
| a2f70e0b-08c2-485f-ae39-3ec9d45a9ca2 | Address Redacted | Page 6479 of 10184 | | | |
| a2f7299a-b083-44e8-9e78-9fdbc347816b | Address Redacted | | | | |
| a2f736a8-b95d-45e2-b1c2-14d0c91da870 | Address Redacted | | | | |
| a2f79412-2d9d-43ac-a03b-faff0f98cff2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a2f796f3-d4f2-4aff-91d5-579ca487d529 | Address Redacted | | | | |
| a2f79d2d-37a3-4f23-824c-7d6bd3661938 | Address Redacted | | | | |
| a2f7d899-3c7b-449b-8b23-6681ba59aca7 | Address Redacted | | | | |
| a2f7f275-27af-4e56-b497-98c3e8ea5391 | Address Redacted | | | | |
| a2f826ac-b3bf-4857-923d-129d974fc645 | Address Redacted | | | | |
| a2f84425-2d1e-44d3-b261-8efa91f52677 | Address Redacted | | | | |
| a2f853e5-439f-4e1b-ad59-d37c3a83f571 | Address Redacted | | | | |
| a2f89160-dfb8-45e0-933a-deee5c55b5b2 | Address Redacted | | | | |
| a2f8c698-c3cd-420e-819a-f51c1dfa8653 | Address Redacted | | | | |
| a2f90677-f934-47bf-b836-f7b4e55024d4 | Address Redacted | | | | |
| a2f93323-8d91-4f54-afdd-646b9af07cf | Address Redacted | | | | |
| a2f93ce9-89b6-4107-9d82-80f82169b84e | Address Redacted | | | | |
| a2f93eec-dbb2-4dd4-85d5-152224d79ac6 | Address Redacted | | | | |
| a2f9524e-457e-4f23-9f90-1dceef70eea7 | Address Redacted | | | | |
| a2f95e7d-3bad-45c1-86d8-a4465cfc89e4 | Address Redacted | | | | |
| a2f97513-08f5-429c-b440-562501c62222 | Address Redacted | | | | |
| a2f97af1-3a99-46a9-865d-fe07e7a544bc | Address Redacted | | | | |
| a2f98f8a-67df-49c4-aa7e-28bae1ed9f1a | Address Redacted | | | | |
| a2f99cb2-229a-4c27-8d5c-da5219878a73 | Address Redacted | | | | |
| a2f9a696-d66f-49de-af4b-9105dc187e57 | Address Redacted | | | | |
| a2f9afa0-c1fb-4ad1-8229-af174d9fd382 | Address Redacted | | | | |
| a2f9e0c7-710d-4dcf-826c-6fb7eaff8b0f | Address Redacted | | | | |
| a2fa1e21-e646-44da-a88f-591a2ef5aa62 | Address Redacted | | | | |
| a2fa33e9-76ae-4b83-9827-a1d77dc26036 | Address Redacted | | | | |
| a2fae547-c40c-4981-bd7e-346e91a30281 | Address Redacted | | | | |
| a2fb1411-9e8c-4f34-ae8b-ce37d1c619f7 | Address Redacted | | | | |
| a2fb5a1a-a954-4d24-bd30-16290d03103f | Address Redacted | | | | |
| a2fb6697-3211-4d81-8aa7-57e0c5e30112 | Address Redacted | | | | |
| a2fbd08b-6ace-465c-8717-7675de0b3c8b | Address Redacted | | | | |
| a2fc0053-62a1-45da-a2cf-69f6bc17f65C | Address Redacted | | | | |
| a2fc09c9-5c1a-49ab-9244-51d2f1a0c02a | Address Redacted | | | | |
| a2fc2333-15f4-4c20-b9c3-a7d54e2422a9 | Address Redacted | | | | |
| a2fc26eb-09da-42cf-85c5-567021d2793e | Address Redacted | | | | |
| a2fc3272-5f6d-44bc-b353-72cbcd103c6d | Address Redacted | | | | |
| a2fc3afb-5ff6-4048-912c-5b0bf28a007f | Address Redacted | | | | |
| a2fc4c8f-7525-4b0e-91de-fb4981ed9dc5 | Address Redacted | | | | |
| a2fc982a-ec29-47b2-9266-bea308658ce5 | Address Redacted | | | | |
| a2fca272-64ee-47cf-8d85-ba8d9f336801 | Address Redacted | | | | |
| a2fca995-71ad-4e3f-b49b-3b442aebcf3c | Address Redacted | | | | |
| a2fcb41c-5780-4cee-8e8b-d4af17deb138 | Address Redacted | | | | |
| a2fcb64b-a836-4d4e-b50b-4f4859f6099e | Address Redacted | | | | |
| a2fcdd43-dec7-4da7-9e91-7b63c56ea960 | Address Redacted | | | | |
| a2fce241-c3c0-4155-9d4f-97287e316823 | Address Redacted | | | | |
| a2fce990-f66f-45d6-ab23-25f258b26d48 | Address Redacted | | | | |
| a2fd27dd-7da6-4fe5-9517-0ad290b3962e | Address Redacted | | | | |
| a2fd2d5c-534b-4c5c-a2e1-fd3c44cb5511 | Address Redacted | | | | |
| a2fd3761-b501-4383-9744-a7d1ca52765C | Address Redacted | | | | |
| a2fd791a-705a-4e63-8049-3d14e8eea601 | Address Redacted | | | | |
| a2fd8a8f-84c0-4182-9fc3-7507dcd07a6c | Address Redacted | | | | |
| a2fd9858-46f9-4298-9cd0-409b335bce76 | Address Redacted | | | | |
| a2fdc275-cf50-4d2b-b282-338b8d8e31a5 | Address Redacted | | | | |
| a2fdce8f-f94b-4399-a484-42bd2bc94a2d | Address Redacted | | | | |
| a2fde39b-cec9-4cc3-8227-d3f6f4052a0f | Address Redacted | | | | |
| a2fe1074-3774-46c5-b3e3-22acd7e48e2c | Address Redacted | | | | |
| a2fe543e-a7b3-456d-bf8f-92cd9067f7dd | Address Redacted | | | | |
| a2fe5bc0-ce36-44b4-8d29-a0bb994f0469 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a2fe7a68-b977-44bf-9644-fe5f72c1899f | Address Redacted | | | | |
| a2febc2b-f597-4a07-bd80-26249a2adf5b | Address Redacted | | | | |
| a2fed1d8-8ccb-4110-a1c2-4d3f9340bd8a | Address Redacted | | | | |
| a2fedb41-f7aa-46bb-8335-a7a045e1b30d | Address Redacted | | | | |
| a2ff83a1-85a2-4c5b-8dc8-c8a3366432d9 | Address Redacted | | | | |
| a2ff8a25-65ae-48dc-9dd0-0d54d457056b | Address Redacted | | | | |
| a2ff9316-6ed0-470d-8f2a-ebb4cab2f0d8 | Address Redacted | | | | |
| a2ffaa07-e17a-4497-b628-231d338acfb1 | Address Redacted | | | | |
| a2ffc3ce-7fd2-4bac-b851-ddd2cb296adf | Address Redacted | | | | |
| a2ffeb28-de78-4a72-bc4c-7d531bb81966 | Address Redacted | | | | |
| a2fffe51-de2f-43d9-b5ef-7ff367cf7c66 | Address Redacted | | | | |
| a300091a-9601-4b00-9993-94628318e305 | Address Redacted | | | | |
| a3005878-0dd5-4418-a633-bc932ebac2c3 | Address Redacted | | | | |
| a30070a0-4001-42ae-b4b3-9e991bd9a168 | Address Redacted | | | | |
| a300772f-fb39-473b-9340-ea44c0aad146 | Address Redacted | | | | |
| a300858e-48ff-48a8-bf2b-0aae716b7e92 | Address Redacted | | | | |
| a300a9a9-2db3-4e3a-9dd7-bd4ca953f33d | Address Redacted | | | | |
| a300ce62-092c-497b-8b41-75732596b7e2 | Address Redacted | | | | |
| a300e0cd-5d86-4368-9b25-25b1f911798c | Address Redacted | | | | |
| a3012951-3cad-4c56-b533-fead9c169788 | Address Redacted | | | | |
| a30150bb-e1ea-4d1d-b1ce-d4ca66b29c56 | Address Redacted | | | | |
| a30167de-539a-4bd6-a742-9858aff6fd62 | Address Redacted | | | | |
| a3016c50-d051-4c83-a5f9-a546101c8f2e | Address Redacted | | | | |
| a3017ad9-7f8c-447b-8ed5-4f2ba314e6c4 | Address Redacted | | | | |
| a3018744-f7f9-4a07-8976-b5b9d5620af1 | Address Redacted | | | | |
| a3018c02-efb9-4f20-802d-69cf38f73e7e | Address Redacted | | | | |
| a301ab47-90d5-4c96-a497-0524a5cbefd0 | Address Redacted | | | | |
| a301e13e-7daa-4699-824c-8b4cc203267c | Address Redacted | | | | |
| a301e35a-de39-47a3-9406-95ebd2a3a8c1 | Address Redacted | | | | |
| a302357c-f8dc-43dc-b50f-04d6d1fb76b6 | Address Redacted | | | | |
| a3023f62-c34f-4de1-a960-4dd4bde62c39 | Address Redacted | | | | |
| a30271f8-7ed4-4c13-a4c4-f53cefd8169a | Address Redacted | | | | |
| a302725f-8393-4e16-adbd-455e54a5e7a7 | Address Redacted | | | | |
| a302d1f5-35fb-4883-8367-04ca2857c901 | Address Redacted | | | | |
| a302e73d-aec0-4d2f-9e0a-804f50e9aa2b | Address Redacted | | | | |
| a303184c-3621-4e78-9dec-51f779324818 | Address Redacted | | | | |
| a3031858-aa93-421e-87c8-1611fedea020 | Address Redacted | | | | |
| a3031e9b-55eb-44dd-9f15-f17567ed02e3 | Address Redacted | | | | |
| a3037559-478e-43a2-a9c7-b56aef02dd4c | Address Redacted | | | | |
| a3038cc5-bd54-470d-b8b6-655b06396aa3 | Address Redacted | | | | |
| a303cab8-c63e-43c4-9c52-bc6187169477 | Address Redacted | | | | |
| a303d5eb-6d1a-4f14-89a9-445cb90e7e01 | Address Redacted | | | | |
| a303db4e-4697-469a-9a1a-641846fd9dbd | Address Redacted | | | | |
| a303e6b2-517a-4412-969d-ff4e2dbfc25f | Address Redacted | | | | |
| a303fcd6-cf6f-4a37-837a-bf1e2070994e | Address Redacted | | | | |
| a3040bf9-d4ee-4293-93cd-851d8fc06029 | Address Redacted | | | | |
| a3040e87-624e-4b48-89e1-6b9520f5d98c | Address Redacted | | | | |
| a3042867-126b-4a8b-9fc1-e1e4b1fed8c8 | Address Redacted | | | | |
| a3044232-5e68-4a6e-a7ca-71b189a40a6a | Address Redacted | | | | |
| a3046227-5fe9-4c4c-87d4-82caa7e16cc2 | Address Redacted | | | | |
| a304df12-3297-484b-9729-3b969f7f49c1 | Address Redacted | | | | |
| a30523e3-ef98-43a9-8bf9-d7adedf7844b | Address Redacted | | | | |
| a3052742-221a-4dd7-b6ba-7f2da479710e | Address Redacted | Page 6481 of 10184 | | | |
| a305637e-3c4b-46a9-8348-d60ded942d65 | Address Redacted | | | | |
| a305709b-59dd-4d2c-bac1-9338b87e7c4d | Address Redacted | | | | |
| a305b543-8580-47d5-bc21-721350d8e9eb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a305c1c3-db33-4843-9aec-19b00d810f7c | Address Redacted | | | | |
| a305e22f-4d91-4f06-aa89-e76f38e5d261 | Address Redacted | | | | |
| a306103a-d1e3-430f-8470-4a08d1f6fcel | Address Redacted | | | | |
| a3064925-fbd2-4b9e-bde2-a23466caa9f0 | Address Redacted | | | | |
| a3065369-f6de-46b2-b1cd-5fb7044e3ea4 | Address Redacted | | | | |
| a30669b4-f8ae-435b-be1e-221055acebf2 | Address Redacted | | | | |
| a30670f5-f7af-4572-a351-a1beb95e84ft | Address Redacted | | | | |
| a30675f0-a6a2-4319-b700-5c9109599081 | Address Redacted | | | | |
| a30691e6-20dc-4c9e-a801-c763654dd861 | Address Redacted | | | | |
| a3069990-04f3-43bf-82dc-6aa7183ad27e | Address Redacted | | | | |
| a3069ad2-d775-4ae1-ab20-19037f2bd09d | Address Redacted | | | | |
| a306ba18-c2c5-4b91-aabf-e5cf7343e7a6 | Address Redacted | | | | |
| a306bafb-2daf-44a0-b89c-2410f23f8fd0 | Address Redacted | | | | |
| a307157d-7dfe-4b25-b8d5-77062878e074 | Address Redacted | | | | |
| a30724f1-3474-4129-b5dc-33c21a5d927! | Address Redacted | | | | |
| a30728bc-8552-40f8-8c49-e3f4e21817f0 | Address Redacted | | | | |
| a3076040-e354-4951-88c2-f5c3ecbf93fc | Address Redacted | | | | |
| a307822e-344a-4cad-911f-b0c8aeb0fd1a | Address Redacted | | | | |
| a3078513-4ac0-403e-a1d7-c2e38d187077 | Address Redacted | | | | |
| a3079266-fa8b-41dd-9fdf-c3e0fb9247a8 | Address Redacted | | | | |
| a307a798-72ae-4ca6-8819-6e451a58fdf8 | Address Redacted | | | | |
| a307d61e-3e55-4f80-8e30-33f2f8f019e5 | Address Redacted | | | | |
| a3081d9c-7eaa-42a2-b0f4-acbe344329a8 | Address Redacted | | | | |
| a308375e-66b3-4501-99a2-718311023ee4 | Address Redacted | | | | |
| a30856c9-02ec-4670-9712-3af029a20f47 | Address Redacted | | | | |
| a3085fb0-c712-4f89-b2e5-c8aa003dda7! | Address Redacted | | | | |
| a308a397-68a4-49e1-9628-8f8a4050a12! | Address Redacted | | | | |
| a308ab98-7024-4c5a-acc4-4d3501509511 | Address Redacted | | | | |
| a308cedd-9abc-45b0-92c6-ec96fc00db80 | Address Redacted | | | | |
| a308d986-4bbc-499a-9224-959167df403! | Address Redacted | | | | |
| a308de1c-c4fd-4772-a9c9-1f3550b9182b | Address Redacted | | | | |
| a3098595-d807-483c-ae92-a40cfe645d64 | Address Redacted | | | | |
| a309bd78-d904-4af0-aea7-5fd78266381€ | Address Redacted | | | | |
| a309c6db-df13-43c1-bfb0-d9309d5212b5 | Address Redacted | | | | |
| a309dbd3-54ac-4ee8-9689-1e362024838! | Address Redacted | | | | |
| a309e076-90c8-4acb-bc8b-23bc1a717870 | Address Redacted | | | | |
| a309eec6-1730-4ef0-ad46-9fbe3556d70e | Address Redacted | | | | |
| a30a2609-e48b-4da2-a8e9-8311ad2b0b4e | Address Redacted | | | | |
| a30a4ef9-350a-4758-86f1-ac0e10954742 | Address Redacted | | | | |
| a30aaf67-8959-4f0b-823d-5f0d3b9ddb16 | Address Redacted | | | | |
| a30ac767-82c9-4097-a3e0-f9466bb9c8ca | Address Redacted | | | | |
| a30af97d-ad8d-45af-b039-665f00441334 | Address Redacted | | | | |
| a30b2924-57d2-45a2-b540-1786bfd323cb | Address Redacted | | | | |
| a30b3ab1-ad19-4fbe-af2d-668951aff3b2 | Address Redacted | | | | |
| a30b3ac2-9a93-482f-ad8b-b749c66c53c6 | Address Redacted | | | | |
| a30b670e-3fed-4bba-b1de-fa01bab7810d | Address Redacted | | | | |
| a30ba1c2-cff2-4c45-84c7-2cb291d3b967 | Address Redacted | | | | |
| a30bc829-7003-4422-947c-a4d91f1e9ba0 | Address Redacted | | | | |
| a30bdecd-45dd-48bb-8ec0-d194ab6851e7 | Address Redacted | | | | |
| a30bf4b9-8b23-4c41-a477-bb63c9cb4428 | Address Redacted | | | | |
| a30bf810-5df1-44c9-983e-ad6e1e9242e1 | Address Redacted | | | | |
| a30bf838-2713-43d0-ae4c-70aff07e2d4c | Address Redacted | | | | |
| a30bfc16-170e-419b-bfc9-e160f85fde40 | Address Redacted | | | | |
| a30c25b9-3b83-472c-9e55-c35d0e758f4a | Address Redacted | | | | |
| a30c3230-b19d-4a55-a18f-54254bab485? | Address Redacted | | | | |
| a30c3805-362f-44fe-b4a6-afcea77ff13c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a30c3a38-af21-456c-9adc-de035254e722 | Address Redacted | | | | |
| a30c504c-e425-4e06-b0dd-de4eeb5ec45e | Address Redacted | | | | |
| a30c711f-3d35-49f4-91f2-c8ca25f3743€ | Address Redacted | | | | |
| a30c7626-e9d2-4a06-aecc-ccf908ade066 | Address Redacted | | | | |
| a30c80e2-fb99-4b0d-a02d-abbf9b671e7d | Address Redacted | | | | |
| a30caaab-3831-4b79-9407-0971639af1f2 | Address Redacted | | | | |
| a30cde8f-734c-49cc-b771-a3ad6e965925 | Address Redacted | | | | |
| a30ce0ea-5ab7-41ba-bc6e-22e299fca64d | Address Redacted | | | | |
| a30cfd2b-3230-4e3f-880b-902b22cafb93 | Address Redacted | | | | |
| a30cff3c-7f66-4b13-bb93-49598b489705 | Address Redacted | | | | |
| a30d43d9-1f56-49ef-aa46-600e7f0ab065 | Address Redacted | | | | |
| a30d89fb-9b91-439e-a40a-a08397acefac | Address Redacted | | | | |
| a30dc86d-9b51-48f4-8705-4ed3c585da55 | Address Redacted | | | | |
| a30ddd34-322d-4d2b-bde5-f6ebc1c63dd7 | Address Redacted | | | | |
| a30dde53-71f5-4c8b-8b6d-5b4d59c4b666 | Address Redacted | | | | |
| a30e0db6-1e73-4b9f-9d35-1880c086fe4b | Address Redacted | | | | |
| a30e2835-b5de-4452-90fa-f02001d1bea1 | Address Redacted | | | | |
| a30e32a2-7e78-476e-9511-d152acda387f | Address Redacted | | | | |
| a30e4924-2eb2-4b62-bf10-ae3e51386092 | Address Redacted | | | | |
| a30e51d2-ed2f-42f6-88c0-8f14c82198f1 | Address Redacted | | | | |
| a30e8e9f-26cf-4717-8c1e-90ba3ac34ae0 | Address Redacted | | | | |
| a30eb8d5-3b02-4ff7-8aa3-1156e9d5a79b | Address Redacted | | | | |
| a30ed5da-eea0-4412-8daa-82eab317711c | Address Redacted | | | | |
| a30ed9fa-e5e4-4063-b305-0e811644eb85 | Address Redacted | | | | |
| a30ee0a0-d608-4e30-b01f-2b07a5b69158 | Address Redacted | | | | |
| a30ee386-4de4-40aa-917b-d4bb8ec2bdf6 | Address Redacted | | | | |
| a30eee83-6e28-412c-abc9-7031418039e7 | Address Redacted | | | | |
| a30f1502-45eb-4839-ac47-41eeab5d71a2 | Address Redacted | | | | |
| a30f51ab-517b-40b0-a71f-aef9c338df38 | Address Redacted | | | | |
| a30f8a36-1565-4b89-bd0d-c8a82c435b7b | Address Redacted | | | | |
| a30f8d42-2cff-4bc1-8070-90a10c1986aa | Address Redacted | | | | |
| a30f9ea5-ad88-4432-a154-c104e05afac2 | Address Redacted | | | | |
| a30fa185-19ff-4a72-b187-225c56a82b1€ | Address Redacted | | | | |
| a30fd1fc-70be-4a0e-9851-bbdb1bb00a79 | Address Redacted | | | | |
| a30ff830-2d8f-48ab-a1e3-24eddcbc174a | Address Redacted | | | | |
| a31000e7-a9bf-40f0-aaba-710d9547937€ | Address Redacted | | | | |
| a31066b7-6763-4fdf-b6a7-c7bd2064660e | Address Redacted | | | | |
| a3106ad8-e85c-43a6-9f35-09004086294b | Address Redacted | | | | |
| a3109a7c-5103-4ee3-80a4-69ca95cac8b9 | Address Redacted | | | | |
| a310afe1-f8b1-489d-acec-14193c7ea90b | Address Redacted | | | | |
| a310c0a9-909b-4d97-8144-8487013951e! | Address Redacted | | | | |
| a310c98d-af88-4710-a1af-09c23b97a8bl | Address Redacted | | | | |
| a3112206-c5b1-4d89-a189-39c139eea90e | Address Redacted | | | | |
| a3113b2b-a5e3-44d1-a808-533c1ea749cb | Address Redacted | | | | |
| a31144fb-5644-48c1-a407-923c8672a74e | Address Redacted | | | | |
| a311523d-48d5-430b-b668-e6598c0210bc | Address Redacted | | | | |
| a31169c6-5b03-47bf-b544-c0a2350ca5d7 | Address Redacted | | | | |
| a3117873-1c46-422c-97d4-828a8055bff8 | Address Redacted | | | | |
| a31185ad-1882-4d2a-b186-d42b11538729 | Address Redacted | | | | |
| a311979d-c3e4-443e-b0af-38d36380f5b9 | Address Redacted | | | | |
| a3119f59-9de7-4093-8524-d05dce130daa | Address Redacted | | | | |
| a311ddbd-3459-4831-93ac-b16732378584 | Address Redacted | | | | |
| a3120820-f7cf-4857-b196-3a032c96644c | Address Redacted | Page 6483 of 10184 | | | |
| a31221b5-9401-4e81-90d9-72ff22371541 | Address Redacted | | | | |
| a3123e62-ba40-41c3-bfe9-1f9b19019691 | Address Redacted | | | | |
| a3124215-b726-469e-8c3d-0e1263fab89c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| a3129b0c-c7c5-45ce-88dd-5d1c6668b518 | Address Redacted | | | | |
| a312ba03-88fc-4bc3-b039-04372c0a7ecd | Address Redacted | | | | |
| a312e47e-7979-4de1-be30-faf6124e4f0a | Address Redacted | | | | |
| a312f229-da9e-4427-8052-e8f10adbcf73 | Address Redacted | | | | |
| a312fd48-1442-4902-9a0a-2d8f708c51a0 | Address Redacted | | | | |
| a3133593-a9ac-4d70-8e48-a9054c7dd75b | Address Redacted | | | | |
| a31382e8-7eea-40f4-ada4-556b4e96de51 | Address Redacted | | | | |
| a3138aab-633b-4b90-96fe-fe77b92b2068 | Address Redacted | | | | |
| a313c932-51eb-4e82-8851-92ce6a32d856 | Address Redacted | | | | |
| a313db92-766c-4118-91d2-7f429b0a9ab2 | Address Redacted | | | | |
| a313dd0e-dfb3-462a-836f-4abbf38d692d | Address Redacted | | | | |
| a313fdcf-ae6a-46cf-92df-cc641754dd8b | Address Redacted | | | | |
| a3142977-8e52-4beb-91c3-7b464fcb3dde | Address Redacted | | | | |
| a3143a8a-9059-4e5e-8cce-61a4ca043358 | Address Redacted | | | | |
| a31456f2-2414-43fe-b86f-f890acb10368 | Address Redacted | | | | |
| a3145aab-f0fa-464f-a4a1-c747ba82ab79 | Address Redacted | | | | |
| a314923a-ad0c-4afb-b385-b1c98e076c57 | Address Redacted | | | | |
| a314e552-f28a-46fd-8545-1aecbda5c83e | Address Redacted | | | | |
| a3153abd-4109-486e-91b5-a3f84fbb0a83 | Address Redacted | | | | |
| a31547e3-14d4-46c3-8512-4ecc1bfb529d | Address Redacted | | | | |
| a31551c4-56f5-470a-9e52-b58bf445d0eb | Address Redacted | | | | |
| a31558f5-7cfb-4324-9f94-cba62a1c26cb | Address Redacted | | | | |
| a31578f1-d75e-48d0-a413-d22abdaf15d7 | Address Redacted | | | | |
| a31581b8-d0fd-469d-9f64-05b389d8a013 | Address Redacted | | | | |
| a31592b0-5bb0-4c8b-9a3c-2643bfbdc5a7 | Address Redacted | | | | |
| a3159b10-2715-4364-98d1-6431e49cc297 | Address Redacted | | | | |
| a315c02e-e28d-43b6-b04a-8263d27620c7 | Address Redacted | | | | |
| a3160795-f466-412d-a85d-fc7fe21160e1 | Address Redacted | | | | |
| a3161eed-4f38-4240-b9be-dabeaf000a50 | Address Redacted | | | | |
| a31638ea-23c9-4614-a4f4-951ebcaeb3e0 | Address Redacted | | | | |
| a3163f0a-fe71-4f2a-bc0e-c0931903179 | Address Redacted | | | | |
| a316fa61-1b98-4fbb-b98a-c8a13d8b8d92 | Address Redacted | | | | |
| a3172276-6d80-448d-b889-1b116376288! | Address Redacted | | | | |
| a3173077-de81-414f-87e1-2dbadbcff80a | Address Redacted | | | | |
| a31739de-d749-4135-a725-de64edc38936 | Address Redacted | | | | |
| a3177558-f7ea-4953-8d11-daf0d5206531 | Address Redacted | | | | |
| a317aa3a-616f-4f69-ba79-dd7480972aec | Address Redacted | | | | |
| a317e008-282e-4462-b358-952653b34dd6 | Address Redacted | | | | |
| a318368a-85ac-4ffa-a295-18fbab91a093 | Address Redacted | | | | |
| a3183f8b-ae6f-4c60-a693-63f011829075 | Address Redacted | | | | |
| a3185102-1c17-490f-b8bb-5723ac63e739 | Address Redacted | | | | |
| a3187f14-9d50-42ae-b8ff-3d43b73de442 | Address Redacted | | | | |
| a318b05b-1c12-4c57-add4-b81e849db644 | Address Redacted | | | | |
| a318e34b-265a-433a-9b5d-d5c30b6b1f8b | Address Redacted | | | | |
| a318f9a8-b15e-4920-a2c2-51f86d789453 | Address Redacted | | | | |
| a3190f92-3e63-4c37-b43e-f0900f470afa | Address Redacted | | | | |
| a3194397-9710-43e6-90da-18655f004de9 | Address Redacted | | | | |
| a319472d-2255-45c8-af72-3e7462650b0b | Address Redacted | | | | |
| a3199a54-1360-4380-b768-3f6e31e9c40c | Address Redacted | | | | |
| a319bfb5-b696-4f37-81c6-fa81a514fe76 | Address Redacted | | | | |
| a319e0ed-e060-49c6-b85e-01c2d40dfd9c | Address Redacted | | | | |
| a319f08b-3154-40d1-a439-0fad01bf0d78 | Address Redacted | | | | |
| a319f80c-5f3e-4c27-9b60-ae81ed4e8e99 | Address Redacted | | | | |
| a31a005f-2a7a-4d11-968f-c4aa0f3a40ce | Address Redacted | | | | |
| a31a011d-c469-490e-b180-6bae171ffffc | Address Redacted | | | | |
| a31a1518-77e2-4e2f-b193-612fa08fa41e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a31a3d8f-9366-4c31-9b47-9b85597856d0 | Address Redacted | | | | |
| a31a4360-6ba8-44f2-8ef1-834f4f5aa905 | Address Redacted | | | | |
| a31a78f9-4c99-4da5-93d6-0f700318f26e | Address Redacted | | | | |
| a31aa65b-c628-4919-95a4-5590fe508f83 | Address Redacted | | | | |
| a31ac17c-38c5-4052-82bd-209ccba8ca58 | Address Redacted | | | | |
| a31ac536-8b3e-46ec-ab76-1dcc80fd3388 | Address Redacted | | | | |
| a31ad79e-d9b7-406c-a282-6b80ee830874 | Address Redacted | | | | |
| a31aede4-cf8d-409e-afc4-3fe551587d1d | Address Redacted | | | | |
| a31afb00-b34d-4085-ba86-15c40a87f752 | Address Redacted | | | | |
| a31b04c5-9128-4f46-a415-161b45430591 | Address Redacted | | | | |
| a31b1b33-bf00-445f-9c56-90aecc72472a | Address Redacted | | | | |
| a31b6653-1b28-4899-8a48-42808a3f6620 | Address Redacted | | | | |
| a31b9ca1-9cb9-4b8a-8ebb-d0d18161e195 | Address Redacted | | | | |
| a31ba653-5b16-4646-adce-9ef5c3989f8a | Address Redacted | | | | |
| a31bed01-d2e7-4f0e-8c68-656dda7df210 | Address Redacted | | | | |
| a31c1201-62eb-4537-bd9c-377e08e5fde3 | Address Redacted | | | | |
| a31c2ae7-dc8e-4449-8b15-d9e5b8362318 | Address Redacted | | | | |
| a31c4734-aff4-46d4-b7a9-b173b2d45cb6 | Address Redacted | | | | |
| a31c78a0-2f16-4f16-b7c4-b462956bdc20 | Address Redacted | | | | |
| a31c95f0-d0ac-43b4-bc2c-a8b4fef12482 | Address Redacted | | | | |
| a31cb66a-7161-437c-ab68-67db75ac2772 | Address Redacted | | | | |
| a31d1066-59ce-43d2-9eab-ff35ac644352 | Address Redacted | | | | |
| a31d508e-cfe6-43b2-b00b-e01a2882fd72 | Address Redacted | | | | |
| a31d6d63-7039-49b8-8588-24bf5f69064e | Address Redacted | | | | |
| a31d8928-e6a3-4252-a33a-378595ba190c | Address Redacted | | | | |
| a31da63d-28fb-4176-8c46-b9568560fb04 | Address Redacted | | | | |
| a31db075-a29c-43f0-a68d-c44adf97e844 | Address Redacted | | | | |
| a31dd175-c878-4acf-a19d-239e640fae4c | Address Redacted | | | | |
| a31dd820-5875-4dce-99c9-8ee75a2844ec | Address Redacted | | | | |
| a31e0270-c16f-4cc6-835b-07267327c22d | Address Redacted | | | | |
| a31e2d76-73a4-46b4-ad5a-bd5f80051497 | Address Redacted | | | | |
| a31e2edc-ff1b-4148-9cfb-437d5dfd25f0 | Address Redacted | | | | |
| a31e55d9-8396-4cce-ad4f-58812e510a99 | Address Redacted | | | | |
| a31ebfa4-92c7-418c-985c-32d30ab2dc48 | Address Redacted | | | | |
| a31edc4e-f90c-4c1a-b751-78539da024cb | Address Redacted | | | | |
| a31efbd9-8f74-4ca4-b4b1-78fcf84b5948 | Address Redacted | | | | |
| a31f863a-3271-4ba6-af49-ba36605622de | Address Redacted | | | | |
| a31f8a5f-c5d7-4dd3-afdb-570fb9aff86l | Address Redacted | | | | |
| a31f8c17-7453-402f-9baf-95ba4384fa9b | Address Redacted | | | | |
| a31fa87d-5d41-4f88-a9e5-0e3cea072f0b | Address Redacted | | | | |
| a31fd8d5-9935-4904-8da3-7618b9e8f84c | Address Redacted | | | | |
| a3200820-57c7-4fa6-8923-4e89a325a20l | Address Redacted | | | | |
| a32014e5-0a2b-478e-87e4-0c0f27a15d42 | Address Redacted | | | | |
| a32034df-677c-4c5a-b7a2-460088897cf8 | Address Redacted | | | | |
| a32036c6-a9f2-4fdc-8f51-ca9897024be7 | Address Redacted | | | | |
| a3203aee-c8e0-43f6-9168-c248b5578e46 | Address Redacted | | | | |
| a3203b0c-20e7-461e-bf47-fb01b7ed520c | Address Redacted | | | | |
| a32052a0-8544-4a50-8029-c29aaa293c7c | Address Redacted | | | | |
| a3207065-ffe6-42c8-8b39-3f03639835bd | Address Redacted | | | | |
| a3208be7-c7bf-482f-a389-b3ccbb20a3eb | Address Redacted | | | | |
| a320901a-8a61-4ef7-9c3f-cca4aaa95ec7 | Address Redacted | | | | |
| a320d2bd-eab3-4a3d-967c-9c0dfaa0325e | Address Redacted | | | | |
| a320e649-1e9e-4e8f-b973-3bc0d2df060l | Address Redacted | Page 6485 of 10184 | | | |
| a3210127-80d5-4e93-af7a-a49b3bf74658 | Address Redacted | | | | |
| a3210f90-0c58-4f32-8699-5f0f979adbcc | Address Redacted | | | | |
| a3211c0f-000b-4238-ba82-91bf66dbebc3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a3211ce6-351f-47e4-8203-f3883766baac | Address Redacted | | | | |
| a3211d85-7466-4dff-ad4e-4cc62ded1874 | Address Redacted | | | | |
| a3215496-47a7-48ba-8917-cdc82f98ef03 | Address Redacted | | | | |
| a3215d72-8320-4030-88bd-128b6c72355f | Address Redacted | | | | |
| a3216619-d53c-4447-8dd1-670ad2796ef6 | Address Redacted | | | | |
| a3219a7a-b7cc-4131-b62c-fc2f8068268c | Address Redacted | | | | |
| a321dc36-3980-482c-878a-8b9d19587831 | Address Redacted | | | | |
| a321f104-dbff-466b-b978-a6f6d6f527da | Address Redacted | | | | |
| a3220d9a-93b1-4b5b-9713-171c449cf89a | Address Redacted | | | | |
| a3222b49-d5c6-49a4-a724-d26a7084d54b | Address Redacted | | | | |
| a3222ddb-b410-4f6b-8c1b-e466265091b4 | Address Redacted | | | | |
| a322447e-2be4-46a9-9832-de99779182f6 | Address Redacted | | | | |
| a3226ae2-82d1-4bb2-b8ed-c14a262d71ee | Address Redacted | | | | |
| a3227300-bf35-4090-83bd-219607f81055 | Address Redacted | | | | |
| a3227f7c-105d-417d-8aed-d0817eee18b8 | Address Redacted | | | | |
| a322beab-9cec-4d01-b78c-e5477aad7c4e | Address Redacted | | | | |
| a322c25a-7d36-4d90-b70e-e208a3225e8l | Address Redacted | | | | |
| a322c48f-bb9b-4b1a-8cdd-ef1f56bfc08b | Address Redacted | | | | |
| a322f636-d1cc-4281-b558-d720db414605 | Address Redacted | | | | |
| a32318d2-ecf6-411e-9b70-9360bc01d431 | Address Redacted | | | | |
| a32333f1-a675-4eab-94fa-5a8bd05a1244 | Address Redacted | | | | |
| a323417d-87f8-495a-8277-9eede652b9af | Address Redacted | | | | |
| a323d34c-8c6f-4963-bb47-c1acf284e0ae | Address Redacted | | | | |
| a3240e1f-c552-446e-9fe3-6e71670d7f41 | Address Redacted | | | | |
| a324171e-010e-446c-a765-52d00a1ad459 | Address Redacted | | | | |
| a3244451-9491-4786-acc3-92e0a3cf2e42 | Address Redacted | | | | |
| a32456ef-26f6-4a5a-9a71-d88e931e68a9 | Address Redacted | | | | |
| a324597f-1375-4fe5-9b2d-6b418101fc75 | Address Redacted | | | | |
| a3246181-5a93-4a16-b4a3-d039a0824d9c | Address Redacted | | | | |
| a324765a-448a-4d92-8b37-d88b6f2a9889 | Address Redacted | | | | |
| a3248ca5-58fc-40cc-89a2-06bb9d0db302 | Address Redacted | | | | |
| a324c97c-9f5c-449f-a0eb-f4a9f6c91f0C | Address Redacted | | | | |
| a324ce24-9091-4894-8a45-b63285e9139f | Address Redacted | | | | |
| a3252b16-036a-4db5-81e6-d3b7d83214eb | Address Redacted | | | | |
| a3252e0a-783f-4b5e-a282-7d8555da8c58 | Address Redacted | | | | |
| a3253b65-81d2-4512-ad56-6bc4afdc8509 | Address Redacted | | | | |
| a3254196-7ab7-4181-986d-7d76502c2d32 | Address Redacted | | | | |
| a3256811-495a-4900-8312-b6ca0cd34031 | Address Redacted | | | | |
| a3259591-6950-4f9d-ae07-c588a57985b8 | Address Redacted | | | | |
| a3259bb8-4748-4975-bcc6-35042c34a2a2 | Address Redacted | | | | |
| a325d8e8-b827-4bb9-a9fb-e3fd62dd8c98 | Address Redacted | | | | |
| a325e51e-35c4-44ce-a202-c4c07a3f6142 | Address Redacted | | | | |
| a325fca2-bd17-49d4-be6b-a4beebab3d83 | Address Redacted | | | | |
| a3260ffb-dfef-4cfc-83fc-36720e14bdc8 | Address Redacted | | | | |
| a3262f3a-1647-4a8b-8a3d-6165d4e0531c | Address Redacted | | | | |
| a3263568-d526-47c5-92d7-ffcce1a1b796 | Address Redacted | | | | |
| a326e25d-7923-4241-bc44-c96ce0996814 | Address Redacted | | | | |
| a326ea60-fd80-463c-8400-f2f81c605db2 | Address Redacted | | | | |
| a326f745-fe0f-44d8-971f-b90adfc3e628 | Address Redacted | | | | |
| a3272493-ff14-4e72-a8ba-1dc1bbdc0ec8 | Address Redacted | | | | |
| a32732e1-f671-4939-8f58-f2ab6027ce56 | Address Redacted | | | | |
| a327f476-81ad-44b2-987d-1067b99e0031 | Address Redacted | | | | |
| a327f843-2b40-4f85-8507-b00e26ddbc58 | Address Redacted | | Page 6486 of 10184 | | | |
| a32815d6-a299-40f1-9822-2ecf8a21553f | Address Redacted | | | | |
| a3282f6b-b21b-448d-a741-885465e80d1e | Address Redacted | | | | |
| a3288f5e-99e0-4d4c-bb90-7b8ddf735abf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a328a543-6fbe-4813-8c88-2fb8302b7fd0 | Address Redacted | | | | |
| a328aac5-7c67-4522-a99e-ab1ffd3df5f8 | Address Redacted | | | | |
| a328b28a-0bfe-4785-8e72-ad4d89dc70ce | Address Redacted | | | | |
| a328bf41-e4cf-4f8d-aa0c-87c2ed64aa60 | Address Redacted | | | | |
| a328ddb0-b83e-4b95-974d-7f0cda73fd37 | Address Redacted | | | | |
| a32906e4-f2ce-47bd-a4ad-01dcfb4c6d4e | Address Redacted | | | | |
| a3293c4f-60fb-42d9-bc9a-ccc2e92196c4 | Address Redacted | | | | |
| a329587f-4984-4925-840a-a76849f9b2c8 | Address Redacted | | | | |
| a3296598-35a3-4ce6-bd63-b628536e5902 | Address Redacted | | | | |
| a3296869-bf4c-4a51-9ca4-cd27b7c82401 | Address Redacted | | | | |
| a329d16c-6b3d-456c-8268-352a40cfc046 | Address Redacted | | | | |
| a329ec11-ac8f-4ea6-aea6-8993732b9bcd | Address Redacted | | | | |
| a32a2a4c-b712-49a7-857b-a20c590963b3 | Address Redacted | | | | |
| a32a2fb4-3a64-4f6e-8d5b-1ff0a337a7bc | Address Redacted | | | | |
| a32a3c01-a51e-447d-9604-6e11f7584844 | Address Redacted | | | | |
| a32a6703-d14d-4a0b-bb14-993b3fdc528d | Address Redacted | | | | |
| a32a6b98-d4fd-4f78-a1f0-5265ab245247 | Address Redacted | | | | |
| a32a8378-f4b6-4b82-bfce-5ec068fe0185 | Address Redacted | | | | |
| a32ad1d9-8ce5-42be-b80a-7ac926c5bc3d | Address Redacted | | | | |
| a32b3d36-7404-432a-b6ff-2e7609717e9c | Address Redacted | | | | |
| a32b4009-b251-433d-b60a-e2f4a57da314 | Address Redacted | | | | |
| a32b6d51-083c-481e-9b41-d465554b79da | Address Redacted | | | | |
| a32ba973-df60-4983-b250-f4305480a34c | Address Redacted | | | | |
| a32bb18e-94a1-49d2-8b82-bd0c90e77d0c | Address Redacted | | | | |
| a32bbd68-7120-4649-a1c2-d636da8142d6 | Address Redacted | | | | |
| a32bcf97-3569-402d-9fc8-f972fcbda35c | Address Redacted | | | | |
| a32bdb9c-d42f-476b-ab51-e38b2287cb2c | Address Redacted | | | | |
| a32bff70-a5c0-4ea4-a3de-0957e7f7ac25 | Address Redacted | | | | |
| a32c057b-2c7b-462c-8c8e-58faa962545e | Address Redacted | | | | |
| a32c34a2-be86-486c-9e22-8df1ea38d78a | Address Redacted | | | | |
| a32c4006-6756-4ce6-9772-761b432e5331 | Address Redacted | | | | |
| a32c4ca2-cd1a-46a3-9f81-1f3b0891962 | Address Redacted | | | | |
| a32c57a7-dc49-496a-9520-6c3a65c90e8 | Address Redacted | | | | |
| a32ca7b4-f6c0-4ec6-b68e-892676e86809 | Address Redacted | | | | |
| a32cc046-e473-44d8-a885-492905e06e16 | Address Redacted | | | | |
| a32cd37a-61a1-4aea-bc2e-5ff62f86b6e6 | Address Redacted | | | | |
| a32ce415-6fc0-4947-aa84-5dba3036f50c | Address Redacted | | | | |
| a32cf1f0-97d4-4ff6-b060-d189656dce53 | Address Redacted | | | | |
| a32d3adb-686d-48b1-b456-3c2f920c4b20 | Address Redacted | | | | |
| a32d3ebc-679d-4d77-b6b7-59066ad4b665 | Address Redacted | | | | |
| a32d60d9-4a52-47a6-a852-d9ae6e29072 | Address Redacted | | | | |
| a32d6fa7-6c1d-4d9d-9e9c-297d3eef9f91 | Address Redacted | | | | |
| a32d7c4e-072c-4ccb-8ba9-0f04e9c01cf1 | Address Redacted | | | | |
| a32d9978-5450-44d9-abdd-8737e9bd36b2 | Address Redacted | | | | |
| a32dab5f-3b8d-4385-aa89-2c7ecd88a18a | Address Redacted | | | | |
| a32e02bb-86c8-45fa-8f7a-7b10ffb5b645 | Address Redacted | | | | |
| a32e2217-f457-461f-bff7-f402dea20917 | Address Redacted | | | | |
| a32e29f7-0d29-4132-a0dc-a4f5de34b835 | Address Redacted | | | | |
| a32e5bf8-5f4a-4161-b742-5a83bc15ec18 | Address Redacted | | | | |
| a32e62c4-5430-4df6-a335-22dc0f0a503a | Address Redacted | | | | |
| a32e78a1-117e-4ae4-affb-3f621edf99c5 | Address Redacted | | | | |
| a32e9c35-0e0a-4037-9952-22596bf60a9b | Address Redacted | | | | |
| a32ea05c-3656-4ab6-b04d-740185bf5d5C | Address Redacted | | | | |
| a32ea7a7-c354-4830-a72c-1f7605d44e48 | Address Redacted | | | | |
| a32ec882-f60b-48e4-9ab1-7be95989c9d8 | Address Redacted | | | | |
| a32eccf9-a316-4649-b726-c8114738999b | Address Redacted | | | | |

Page 6487 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a32eda76-7497-48f6-ae5b-c2f2cf223e3a | Address Redacted | | | | |
| a32ede67-32cf-44ea-96e3-16b1ecb5fbed | Address Redacted | | | | |
| a32ef253-b051-4ed2-9f36-bace23809378 | Address Redacted | | | | |
| a32f1d5c-fb7e-4ca3-8a59-76f9765b2e03 | Address Redacted | | | | |
| a32f1f2a-6bb7-49db-8c25-43775a85f278 | Address Redacted | | | | |
| a32f237a-7744-4f7a-aebc-f7117b47760f | Address Redacted | | | | |
| a32f30c5-5461-44e6-9f69-0d7530a7c92a | Address Redacted | | | | |
| a32f46e8-4e99-4443-aed2-7f93bfb897ee | Address Redacted | | | | |
| a32f81cc-f60b-47d4-99a3-9d0daf0afffb | Address Redacted | | | | |
| a32f8d06-bd9e-4ec9-9f75-e4ecb2cdb10d | Address Redacted | | | | |
| a32f9824-de49-40fe-bc30-ec7125e0d576 | Address Redacted | | | | |
| a32fa629-ea4d-4bd2-a973-509da39c591f | Address Redacted | | | | |
| a32ff046-e38a-4496-a175-049b8f08f2bb | Address Redacted | | | | |
| a3300591-f9de-4b8c-a6b0-fc8d141d3688 | Address Redacted | | | | |
| a3301f79-0a09-40e5-9b35-66f1441d2472 | Address Redacted | | | | |
| a330253e-3411-42d1-a440-ab385861113f | Address Redacted | | | | |
| a330372b-fd9f-4e73-bb46-625d728a6955 | Address Redacted | | | | |
| a3308d18-2569-4653-afcc-e9586b b0d3b5 | Address Redacted | | | | |
| a330952e-0bea-4931-8cbe-1c04052d417a | Address Redacted | | | | |
| a330a77f-ed84-4477-9818-72e654ddecb3 | Address Redacted | | | | |
| a330a857-616f-49fb-991c-d9d5ea8f05e4 | Address Redacted | | | | |
| a330bbd7-f8c8-45a8-ad5a-d18b9e68e8d9 | Address Redacted | | | | |
| a330cd78-6495-4068-bd94-74d2021d6cbb | Address Redacted | | | | |
| a330d399-0fba-466f-a8af-b93d24078b8f | Address Redacted | | | | |
| a330dc2c-1263-4baa-aaca-6101701eb9a3 | Address Redacted | | | | |
| a331050d-ec04-461a-9c01-6dc9802b8247 | Address Redacted | | | | |
| a3311e0a-5ba5-442f-bfda-b5cc2e867482 | Address Redacted | | | | |
| a3311fe8-5f39-405e-8f47-901136a599f5 | Address Redacted | | | | |
| a3317bca-d605-47ff-9cbb-97c0bbf97fd3 | Address Redacted | | | | |
| a331b80a-9bf5-41e7-b3ff-119384063182 | Address Redacted | | | | |
| a3320596-7d0e-4b82-a781-4b6b9d8c5477 | Address Redacted | | | | |
| a33244dd-8f32-4722-9bd6-9c4675b6be4e | Address Redacted | | | | |
| a3326158-4a39-4efe-b404-ca9759ec97a8 | Address Redacted | | | | |
| a33272a1-6f83-4ae0-913b-bee7517f81aa | Address Redacted | | | | |
| a3327e4a-f950-4dd0-9b6b-79d5fd8d454a | Address Redacted | | | | |
| a332ad80-08f6-4b23-876a-5a7eefded92e | Address Redacted | | | | |
| a332b6c1-7e63-4506-8ee3-135bfb6c1f89 | Address Redacted | | | | |
| a332e296-8d9c-460c-9c19-446ad49538c4 | Address Redacted | | | | |
| a332feee-9ab4-492e-99dc-3905524732b5 | Address Redacted | | | | |
| a3331035-65dd-4d63-b579-84f72ec9d90c | Address Redacted | | | | |
| a3331c65-20ec-4972-9aa9-f8b5fef852cd | Address Redacted | | | | |
| a3332259-4979-4999-9446-8265840512b5 | Address Redacted | | | | |
| a3341602-00ed-457b-a60b-f9b234968d8d | Address Redacted | | | | |
| a3342638-012a-4344-a30a-d1c07c9266bc | Address Redacted | | | | |
| a3345268-6bcc-4d88-be96-98e0178e3b44 | Address Redacted | | | | |
| a33487fd-bb0c-4284-afae-052acfae5397 | Address Redacted | | | | |
| a334a6df-c915-416e-9959-857ecb622dcb | Address Redacted | | | | |
| a334ac1b-4e2c-40b4-a08e-ea11ed393535 | Address Redacted | | | | |
| a334bac6-77aa-4800-9db5-25e7fda9091b | Address Redacted | | | | |
| a334caed-a065-487d-855a-3ecf896e3019 | Address Redacted | | | | |
| a334ef11-665c-473c-a5f5-47ccc8bc5ea5 | Address Redacted | | | | |
| a3353a86-b44f-4db0-849a-a056089cc89e | Address Redacted | | | | |
| a335911d-d090-46aa-b406-e19b019cbbe7 | Address Redacted | Page 6488 of 10184 | | | |
| a336380e-63df-4b95-a2ea-655ff13d0465 | Address Redacted | | | | |
| a3364904-35be-4d70-b91d-5527de0134ff | Address Redacted | | | | |
| a3365638-682a-43ca-b826-382d4a75ced4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a3366038-5882-4b86-bfa9-288d3548c1d5 | Address Redacted | | | | |
| a336817b-d993-4fec-879d-9a7c89e0d1ae | Address Redacted | | | | |
| a3368f1a-c3dd-40b1-9e1d-de44bd6448a1 | Address Redacted | | | | |
| a33693c8-9b23-4a77-b0b3-475a6147c96e | Address Redacted | | | | |
| a336aae9-cde8-4f23-8410-f907e5019ade | Address Redacted | | | | |
| a336ba69-00d2-4604-ab19-3790f0c7991c | Address Redacted | | | | |
| a336df26-88bd-471a-92a5-47d3d69ada65 | Address Redacted | | | | |
| a336f79f-2898-4fb5-b8bb-7df0590aa949 | Address Redacted | | | | |
| a336ffef-df51-4a2b-8ebd-f3379cf73682 | Address Redacted | | | | |
| a3373b4b-652f-4d36-981f-1852492eed6b | Address Redacted | | | | |
| a3376c12-b80d-4c8d-b47f-486acb8095be | Address Redacted | | | | |
| a33784c1-0dfd-4299-b3b7-e2f17b76b427 | Address Redacted | | | | |
| a337ac1d-5979-4f13-ae45-5ce493435e74 | Address Redacted | | | | |
| a337b41c-1a1e-41af-b2fe-a31b7785f8bc | Address Redacted | | | | |
| a3382f33-1ce3-486e-a1d7-8bd3e72dbd66 | Address Redacted | | | | |
| a33831f5-f571-434e-b73d-9f3155f3c268 | Address Redacted | | | | |
| a33846df-259f-4f5f-b637-2b484e754902 | Address Redacted | | | | |
| a3385513-225a-4b12-9866-f3ef279c182e | Address Redacted | | | | |
| a3385c3f-4b20-4576-92d6-d63f3f3aa449 | Address Redacted | | | | |
| a3386be2-f74d-4f67-80c6-6411d772401f | Address Redacted | | | | |
| a33881c9-a063-439c-90a1-9dea7e835c3d | Address Redacted | | | | |
| a33883f5-accf-477b-b1e6-6edfd9906806 | Address Redacted | | | | |
| a3389092-0330-473d-97f2-cb7c8b01bfb1 | Address Redacted | | | | |
| a338bf05-2dbb-44b6-aa9f-2a738283507a | Address Redacted | | | | |
| a338cf4c-5aeb-4eb2-9f34-9a67dd7cb8e5 | Address Redacted | | | | |
| a338e190-fc47-46e1-910d-0a8f079febf5 | Address Redacted | | | | |
| a338f798-01dd-4227-8b21-8425b9119e94 | Address Redacted | | | | |
| a3394749-cdbe-49d2-9d71-36045f0ad83e | Address Redacted | | | | |
| a3396def-463d-441a-b9ae-2c1c79e36b0a | Address Redacted | | | | |
| a339785c-5aa4-4a59-a3b2-2a2644a11553 | Address Redacted | | | | |
| a339be8e-5842-45a9-843c-85f63f215960 | Address Redacted | | | | |
| a339cc7d-3f96-4d17-99a6-141fb4b8ecf2 | Address Redacted | | | | |
| a339f334-e4ca-486a-9042-e75c80fa8e4e | Address Redacted | | | | |
| a339f780-bd08-4b12-baaf-104890a4afe8 | Address Redacted | | | | |
| a33a0f2b-74b5-48f8-8bae-724135f34ec1 | Address Redacted | | | | |
| a33a202c-99b4-4126-b63c-4eae4cef50b7 | Address Redacted | | | | |
| a33a4823-ee4a-4345-a6cd-a342c3eda516 | Address Redacted | | | | |
| a33a5149-fc0a-458a-b87c-63e01967f1da | Address Redacted | | | | |
| a33a737c-c38b-4603-b241-1d4d5a847efe | Address Redacted | | | | |
| a33a9205-d35f-4a86-898c-6e530c4367a5 | Address Redacted | | | | |
| a33a9eed-70ed-48cd-9e9f-420d4a8a9f58 | Address Redacted | | | | |
| a33abf19-7d22-4bca-8cab-adcbc18be271 | Address Redacted | | | | |
| a33ac658-8981-4616-b231-24e2c3247afe | Address Redacted | | | | |
| a33b09af-89ac-4bb7-816a-1e188b39b0e2 | Address Redacted | | | | |
| a33b183c-dadd-405a-a28d-1ad418a53bd1 | Address Redacted | | | | |
| a33b34aa-c731-4413-aa01-ce32d3395b11 | Address Redacted | | | | |
| a33b3a31-ca6b-40a7-b8de-70831562df0e | Address Redacted | | | | |
| a33b40c6-03c7-4b67-8658-dc28e1e4da99 | Address Redacted | | | | |
| a33b4935-6833-4313-893b-59fa3f4ea6d9 | Address Redacted | | | | |
| a33b4f8b-26d6-4e05-b26f-93e2a44564f7 | Address Redacted | | | | |
| a33b5806-3237-4519-b1e6-b3f73f49ad04 | Address Redacted | | | | |
| a33b5be1-5e5b-46cd-9ef2-a2ceea71b379 | Address Redacted | | | | |
| a33b658f-d50a-4179-b216-98b96d11f635 | Address Redacted | | | | |
| a33ba9cf-5ac5-436b-875b-5a2ebc5752fa | Address Redacted | | | | |
| a33bf13f-3f6b-46c1-bd44-8f0c256979b5 | Address Redacted | | | | |
| a33bff87-88b3-4d55-b6d2-fdd783b1d188 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a33c4ca9-9245-409f-ae4b-6e0bd19505fc | Address Redacted | | | | |
| a33c8796-7248-4a9e-959f-fb256559956b | Address Redacted | | | | |
| a33c8d19-0301-49c7-8d13-59ced47c8946 | Address Redacted | | | | |
| a33d080a-1058-45b5-a958-98eb600ea0a6 | Address Redacted | | | | |
| a33d1c68-6507-4645-acb6-c79a3c57ea36 | Address Redacted | | | | |
| a33d2b3a-0561-4859-979c-2efd269b3171 | Address Redacted | | | | |
| a33dcfce-8f7f-4cb6-b8fa-b494b5caba57 | Address Redacted | | | | |
| a33de789-fe2d-4476-9bdc-110831ca54bb | Address Redacted | | | | |
| a33df140-c0bf-4b21-891f-137ba0804d57 | Address Redacted | | | | |
| a33e0dcd-2e03-438b-be0c-d63ea3136389 | Address Redacted | | | | |
| a33e24f1-9ca8-47a2-ade1-386e3354dbcd | Address Redacted | | | | |
| a33e3e79-ec6c-436c-9938-610c93eae4f6 | Address Redacted | | | | |
| a33e586e-b5a6-45b7-9526-0ba8ca8b75e1 | Address Redacted | | | | |
| a33ec6a4-4052-4203-8e51-ea41bb023ede | Address Redacted | | | | |
| a33ec6ab-e1a9-44e7-a591-b28e1f086d7b | Address Redacted | | | | |
| a33f163a-a76d-4163-8814-e9e11b51bd6e | Address Redacted | | | | |
| a33f261b-2b8b-47c8-a59c-bc94311d3e17 | Address Redacted | | | | |
| a33f3150-608f-4bee-a33c-10121cc3e915 | Address Redacted | | | | |
| a33f6d66-c30e-47d7-ac53-168223f0e8d7 | Address Redacted | | | | |
| a33f9de2-ba89-45a2-a72a-eb4e8f52405e | Address Redacted | | | | |
| a33fb657-36a9-4dad-909a-dccaa91fc0f3 | Address Redacted | | | | |
| a33fc3c6-19e9-40be-81b7-43bc2c564048 | Address Redacted | | | | |
| a33fc7cd-ae45-440e-848a-212a4ebbe0b8 | Address Redacted | | | | |
| a33fd151-d279-437b-ad2f-965b0b58bfd9 | Address Redacted | | | | |
| a33ff5a2-91fc-424f-aafe-36a81fb98eac | Address Redacted | | | | |
| a3403582-516e-438a-8323-098e75f85b54 | Address Redacted | | | | |
| a3405628-17ca-408d-a63a-343c4752955e | Address Redacted | | | | |
| a340796c-e72f-416c-b45b-a1c4a8f2b474 | Address Redacted | | | | |
| a340942f-1454-4f23-96eb-cda3d6a7643e | Address Redacted | | | | |
| a340ba86-de15-4433-9f45-9581d6610dca | Address Redacted | | | | |
| a340d2c7-7765-43ca-b751-51e48c125638 | Address Redacted | | | | |
| a340ef5b-0689-4deb-b98b-bc8b94988b8e | Address Redacted | | | | |
| a341174e-0fd2-4890-90db-e8cd0f29781b | Address Redacted | | | | |
| a341403b-cda7-4841-aa0f-5f9bff1be4d1 | Address Redacted | | | | |
| a34149fc-f048-4e2e-ae10-7f5ba419d765 | Address Redacted | | | | |
| a341598e-3922-4dfd-812f-b9aab7f6f240 | Address Redacted | | | | |
| a3417933-c1d6-4f6a-9f8b-24761bbe72c1 | Address Redacted | | | | |
| a3417ecc-fe9d-4657-b780-1e59bb6afeb2 | Address Redacted | | | | |
| a3419637-e3f5-427d-9d65-64caf7509d11 | Address Redacted | | | | |
| a341abf6-e1ad-4b12-ae8c-3e1fe2169c0a | Address Redacted | | | | |
| a341acc6-05d0-490b-a7d4-e5124e149a6c | Address Redacted | | | | |
| a341bac8-a102-412f-8235-583e052f664b | Address Redacted | | | | |
| a341bbb5-3ecf-46d7-aad8-6a56ebc8ad04 | Address Redacted | | | | |
| a3420148-abd2-4ff5-9c71-d608fd6850ff | Address Redacted | | | | |
| a3421623-a75b-40e7-a71f-aecb47eea547 | Address Redacted | | | | |
| a3424707-8e36-49e0-acf4-e1a7cc5f49d3 | Address Redacted | | | | |
| a34252b1-9255-49f3-8007-56385c08817a | Address Redacted | | | | |
| a342723e-71ef-4b5f-9b20-5ebcae5bbaf8 | Address Redacted | | | | |
| a34278a6-7d02-4e31-8e80-1507bab5205! | Address Redacted | | | | |
| a342aa03-ebb5-4153-930a-7271eb09824c | Address Redacted | | | | |
| a342be99-5cb9-4454-acc6-eb1d0d658c2c | Address Redacted | | | | |
| a342ce40-3255-4312-9340-58d6f9676401 | Address Redacted | | | | |
| a342daf1-4cb9-42de-81f1-330f95704174 | Address Redacted | | | | |
| a3430800-ba53-4be0-97f6-52877f92270a | Address Redacted | | | | |
| a3431eff-05bb-4ebf-8a94-ecd6b57a140e | Address Redacted | | | | |
| a343308f-b7c6-421c-8763-5150d9eea968 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a34341be-0753-4c9b-83c7-dfdae52c64e2 | Address Redacted | | | | |
| a3434a2e-4679-4d4c-8796-fbbabe79a677 | Address Redacted | | | | |
| a3435643-9d84-4a60-b987-ab34dda6fdc2 | Address Redacted | | | | |
| a3435b4a-0873-4820-8f2d-353b6304d169 | Address Redacted | | | | |
| a3435bdc-16f6-4040-b824-563442ec7a45 | Address Redacted | | | | |
| a3435f5e-8af7-4594-9ab0-61635f7a1242 | Address Redacted | | | | |
| a343748e-4954-4d29-92d1-e8802bf071d4 | Address Redacted | | | | |
| a3437b88-54eb-4850-9274-90c1fb57e901 | Address Redacted | | | | |
| a343a362-f714-4d8b-a320-d3f6dfda3311 | Address Redacted | | | | |
| a343a5d5-6476-4b14-b664-57b7da15cecc | Address Redacted | | | | |
| a343c4b2-1a10-42b0-a2f0-87bf280af055 | Address Redacted | | | | |
| a343fe32-c5b2-4b92-a1de-134117366b8e | Address Redacted | | | | |
| a3442a48-fd06-47db-baa5-4315896b7425 | Address Redacted | | | | |
| a34430e0-9282-4949-af20-1b79ee0200c7 | Address Redacted | | | | |
| a344379f-683f-4db4-8b1c-b5ed7098de01 | Address Redacted | | | | |
| a3444452-8648-4739-87ae-ea6b84d4e385 | Address Redacted | | | | |
| a34453f8-fee7-49f1-a019-bdfd75567f85 | Address Redacted | | | | |
| a3446ad0-57d0-4199-9d85-9aac63653bc0 | Address Redacted | | | | |
| a3446f65-c2da-4ec2-b638-bed85a3cd6a5 | Address Redacted | | | | |
| a3449d02-f304-4a95-abe9-c2188d61e669 | Address Redacted | | | | |
| a344b7f0-2c81-41f1-bd56-e4e5375c9aa9 | Address Redacted | | | | |
| a344da8a-9af7-4573-850e-21c7f872d146 | Address Redacted | | | | |
| a3450ca9-d326-45a0-b130-f69802a3e525 | Address Redacted | | | | |
| a3451381-7018-4a84-8aee-0f50edb2d704 | Address Redacted | | | | |
| a34535ef-3ebe-4856-89ae-d3c97c7b3e2d | Address Redacted | | | | |
| a3453c0c-1e3f-4cf8-90eb-92764889c7cc | Address Redacted | | | | |
| a3457e65-0d63-4c8e-a90c-fdba22ef7d62 | Address Redacted | | | | |
| a3457ed2-8191-4eb2-8dff-fef79da8184b | Address Redacted | | | | |
| a345808a-7c60-47b7-8bd6-aa822d74ece6 | Address Redacted | | | | |
| a3458abc-dd7e-41e0-8933-74663a43f4b5 | Address Redacted | | | | |
| a3458e90-6dab-47d9-acc7-de7c6c2a7828 | Address Redacted | | | | |
| a3458faf-a8c4-4083-bfc9-22a58dd07c65 | Address Redacted | | | | |
| a345b265-c70d-4015-a13e-73cf2d6175c0 | Address Redacted | | | | |
| a345b9b5-7b26-4bc8-a149-2b309c588eb5 | Address Redacted | | | | |
| a345c342-633a-4734-894b-3c9ffb4de5d4 | Address Redacted | | | | |
| a345c79c-2436-4621-a232-efabb377e353 | Address Redacted | | | | |
| a345cc08-a4a2-4b79-b936-ce6f96a991b4 | Address Redacted | | | | |
| a345d8d9-d3db-4867-b273-ed9c2c72af7f | Address Redacted | | | | |
| a345ef54-756c-4925-9f64-d29f9e835a6e | Address Redacted | | | | |
| a3462f36-1094-4c9d-b488-d336e4805bbb | Address Redacted | | | | |
| a3463719-983d-4bd5-99e9-5062964692fc | Address Redacted | | | | |
| a3467dc4-d867-4d0a-97ea-311853e8dfc1 | Address Redacted | | | | |
| a34699f6-9b31-4dd9-b04c-1dfe6990425c | Address Redacted | | | | |
| a346baac-e903-4472-99b1-fa7862932e3c | Address Redacted | | | | |
| a346c4bb-d575-475c-bff4-ea9b0c2a953d | Address Redacted | | | | |
| a346f227-8abe-45a1-a4c8-ef7d96d25e76 | Address Redacted | | | | |
| a346f3e8-1e3a-41b5-b344-26b24317292b | Address Redacted | | | | |
| a347102c-248b-40b8-8a60-4b8cbe19dc0b | Address Redacted | | | | |
| a3472db2-753e-49f1-a992-2d88437b8a3c | Address Redacted | | | | |
| a34757ec-3878-49f2-bac8-cf5df7dbdacb | Address Redacted | | | | |
| a3476de3-10ea-4f14-bf99-05974419ae04 | Address Redacted | | | | |
| a3478b0f-acc7-4f25-b1eb-9758829aeb70 | Address Redacted | | | | |
| a3479916-1384-4058-b542-0e309f93700a | Address Redacted | | | | |
| a347ac4f-060d-45db-a231-26a046364cda | Address Redacted | | | | |
| a347b192-9ac9-43ec-9c92-547659b7b390 | Address Redacted | | | | |
| a347bdc8-d5dc-4359-b306-c86b0012eb7e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a347fac9-03c7-4bff-8183-bedf45889ae4 | Address Redacted | | | | |
| a348110c-6573-417c-a3d6-bc5d83e236d4 | Address Redacted | | | | |
| a348111b-971b-4af7-be17-8c7250cf616C | Address Redacted | | | | |
| a3481188-a8f6-437e-9972-13a7d5cc15f8 | Address Redacted | | | | |
| a3487030-f683-4ba6-aa09-dfb16472503c | Address Redacted | | | | |
| a3487607-f788-4234-8bda-d6cc55dcfc64 | Address Redacted | | | | |
| a34883c1-a54c-4087-a9e1-8c356ef8d9e6 | Address Redacted | | | | |
| a348be3d-af0e-465f-a3bf-5de2d13ae2a0 | Address Redacted | | | | |
| a348dff0-b539-4a5d-b5ed-89f97dcee1a6 | Address Redacted | | | | |
| a34926fa-afe7-4e90-9e38-c2cc8ab9f932 | Address Redacted | | | | |
| a34934ed-5ef7-432a-ac4b-1feaa6be8d2b | Address Redacted | | | | |
| a349a4c9-f6e0-4134-ba07-35cf470b876d | Address Redacted | | | | |
| a349b640-29ea-45d9-86be-8fee43e630d1 | Address Redacted | | | | |
| a349ccb2-0d07-4a26-ae83-e50727987b0C | Address Redacted | | | | |
| a34a5f7d-334f-4cb4-ba97-c1cf89f5f663 | Address Redacted | | | | |
| a34a8717-e908-4bab-b219-44dad0eb33ba | Address Redacted | | | | |
| a34af0d1-b11c-487b-8673-2fa0c8962fd9 | Address Redacted | | | | |
| a34b13d6-fe36-453f-9e27-4e6e05fb0de9 | Address Redacted | | | | |
| a34b5643-9498-4f27-9359-aa1d36dd4c05 | Address Redacted | | | | |
| a34b5948-b265-4185-8b99-08e35304169b | Address Redacted | | | | |
| a34b6540-d256-405f-92c6-4460c405273e | Address Redacted | | | | |
| a34ba99d-21af-446d-9fcd-218f5bec9393 | Address Redacted | | | | |
| a34bceaa-7f4f-44cc-9518-6ca0ea35726C | Address Redacted | | | | |
| a34bd10a-2dbc-418f-aa20-e8ab0fc1fc6c | Address Redacted | | | | |
| a34c75f3-aaaf-41b8-88c1-691b16c12bef | Address Redacted | | | | |
| a34c9403-81a7-4131-99d4-49cdeab7755d | Address Redacted | | | | |
| a34cbb84-c5fd-41ea-8089-410945f698e3 | Address Redacted | | | | |
| a34cde31-dad5-4079-a766-43aa93be4432 | Address Redacted | | | | |
| a34ce059-c486-4de2-a2dd-24393e6fda1d | Address Redacted | | | | |
| a34cf72b-4877-42d7-a0cd-ce399888e5cc | Address Redacted | | | | |
| a34d1c86-3970-44bf-a317-f41c32291c82 | Address Redacted | | | | |
| a34d25ce-c1cd-4549-8457-aeae3bb9d93d | Address Redacted | | | | |
| a34d299e-4d6a-4637-a4eb-b618811f32d2 | Address Redacted | | | | |
| a34d5feb-0c17-4c32-afed-49b710bc72d1 | Address Redacted | | | | |
| a34db0e7-6690-4ad1-9d94-6a0cbe5d531d | Address Redacted | | | | |
| a34dbe8d-b4e8-4cba-a063-184f0a0fe2da | Address Redacted | | | | |
| a34dc21f-e976-40d0-804f-e87db53f6c95 | Address Redacted | | | | |
| a34dcaa8-1139-412f-ba53-17606f59eef2 | Address Redacted | | | | |
| a34ddfd0-f55f-4526-b641-00be9a38052a | Address Redacted | | | | |
| a34df13c-1a1c-4c78-9790-585e2ef54c45 | Address Redacted | | | | |
| a34e142c-622d-42dc-9cad-3700165a4109 | Address Redacted | | | | |
| a34e1f24-5f7a-4824-9d50-4ef5119c74d0 | Address Redacted | | | | |
| a34e3d66-d46c-4155-a739-140bfbaed003 | Address Redacted | | | | |
| a34e50f7-8461-4cd3-9b01-87650d6df1c7 | Address Redacted | | | | |
| a34e6708-ef4f-4c55-9c20-73c94fe8416e | Address Redacted | | | | |
| a34e6ada-abf0-4de3-98d2-e5aff0e4ead6 | Address Redacted | | | | |
| a34e74cf-b9bb-42bf-8174-05432242f919 | Address Redacted | | | | |
| a34eacb3-6b1b-4b56-96ad-96bfb12d7b56 | Address Redacted | | | | |
| a34ed784-e7bd-4881-b157-b134ca645aa3 | Address Redacted | | | | |
| a34ee80d-cec8-4cc1-ab7a-fc5c9678b416 | Address Redacted | | | | |
| a34f13f2-1d23-4518-86c3-d420a0efda6f | Address Redacted | | | | |
| a34f4395-72b2-4986-ac36-2648ab2ec8b1 | Address Redacted | | | | |
| a34f5360-ee14-4dc6-a5f4-4720f29a207C | Address Redacted | Page 6492 of 10184 | | | |
| a34f68db-0f4a-499b-a036-5ebd7f51f72d | Address Redacted | | | | |
| a34fa340-3d84-4546-95f8-b429fe2d619e | Address Redacted | | | | |
| a34fabbb-00d7-4223-9516-147d09420114 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a34fba4a-d251-4b4c-ae8c-ba22a68158cb | Address Redacted | | | | |
| a34fc756-8954-458c-b89e-04a7c4f053b4 | Address Redacted | | | | |
| a34feb21-f973-4f38-a64e-706c94864b6l | Address Redacted | | | | |
| a34ff2fd-cc41-42d5-95ce-7ff121efa52C | Address Redacted | | | | |
| a34ff55e-a276-4948-afa0-989aedd329dc | Address Redacted | | | | |
| a350911b-985d-4b5f-ae3d-2bf082b38d31 | Address Redacted | | | | |
| a350b2a7-4c67-4a99-a37f-a436fa56590c | Address Redacted | | | | |
| a350e438-c7ca-4483-a6f3-1f830441033S | Address Redacted | | | | |
| a3514f8f-b15e-42de-8260-b2509f9cfccl | Address Redacted | | | | |
| a3517730-ed49-4c81-a2ad-8c05e17ea6d4 | Address Redacted | | | | |
| a3518a3b-e8be-4724-bac1-98ce083c8a36 | Address Redacted | | | | |
| a3518d47-cbbe-4761-ac91-ed51f811c4d6 | Address Redacted | | | | |
| a3519c95-00d2-4615-96ef-3e9b50ca039l | Address Redacted | | | | |
| a351a63b-681a-49c6-9d4a-0fabcc5e45d8 | Address Redacted | | | | |
| a351da04-6d0a-4d1a-a759-f8969468aabc | Address Redacted | | | | |
| a351e171-3607-4d21-8d09-28ceef04ed4e | Address Redacted | | | | |
| a351ef82-c4c8-4dc7-b162-4432788bb2ba | Address Redacted | | | | |
| a351f286-0334-4124-b464-40b5b4fbd9d8 | Address Redacted | | | | |
| a3523f6f-cedf-4748-be0c-4d0cb6bf3be9 | Address Redacted | | | | |
| a35245cc-e485-4662-a7ee-8a762e3da00e | Address Redacted | | | | |
| a3524cb3-f891-488d-afb6-98e0c89f58a7 | Address Redacted | | | | |
| a3525ac9-684d-4e23-abc9-a629d6b7fefC | Address Redacted | | | | |
| a3526659-485d-48d1-be05-8a88082773c5 | Address Redacted | | | | |
| a3528a38-4e41-4ee2-a140-1523b9047ff9 | Address Redacted | | | | |
| a352926e-d6d8-4bc5-8f06-be882e50ec09 | Address Redacted | | | | |
| a352a6eb-0e5e-42bf-b432-18fa450df84C | Address Redacted | | | | |
| a352aef1-95e1-4c6e-bb16-e37576c5e5c3 | Address Redacted | | | | |
| a352ff67-311b-493d-a391-0f6c0caea955 | Address Redacted | | | | |
| a35301d0-2eb0-41ec-922c-663099f55b17 | Address Redacted | | | | |
| a3531039-0366-4c37-b3d1-6babb6da17f1 | Address Redacted | | | | |
| a3532b1e-fc1c-497f-8465-b5e570b76b48 | Address Redacted | | | | |
| a353409a-108e-4457-8aa9-187eea42789C | Address Redacted | | | | |
| a3534cb1-c13a-4af3-8d2d-2a382257e3fa | Address Redacted | | | | |
| a3536f4c-5cc7-41e4-82a9-0165214e713b | Address Redacted | | | | |
| a3539914-f74a-4732-bd51-8fb11037dc72 | Address Redacted | | | | |
| a353bba6-ad07-4624-9c5f-0e23d961299a | Address Redacted | | | | |
| a353e23d-785e-48cc-96be-f4e10d526ee5 | Address Redacted | | | | |
| a35411a0-8e36-44e9-b285-fed6565e160d | Address Redacted | | | | |
| a3545ee0-3845-43ab-92f9-4a5cc0221914 | Address Redacted | | | | |
| a3547539-4013-4216-8f4e-2e7f79d5b08b | Address Redacted | | | | |
| a35478ce-847d-4b58-b88d-b459bb64c469 | Address Redacted | | | | |
| a354a408-23a4-4e6f-b311-9a61237c955S | Address Redacted | | | | |
| a354c796-9f72-4eb5-95f2-036837244782 | Address Redacted | | | | |
| a354d8ad-4a07-49c2-805d-06e3f2aa2c85 | Address Redacted | | | | |
| a3557a19-fb9b-49a7-86f5-ef778774ce8c | Address Redacted | | | | |
| a3557e48-9d11-49e9-bae4-78f8c92b04al | Address Redacted | | | | |
| a355cfd1-b285-4c10-8a6a-b960f317917C | Address Redacted | | | | |
| a355e39c-fbd9-4d6a-9940-c2a46b2feb14 | Address Redacted | | | | |
| a35607f1-d92f-4a2b-9cf4-a8fffb356f74 | Address Redacted | | | | |
| a3560b8d-1549-4558-8961-6a7b645575bl | Address Redacted | | | | |
| a3561894-41cf-4796-b33b-74c26f39a31C | Address Redacted | | | | |
| a3564be0-3d0e-400c-9f34-ac53b2d1476d | Address Redacted | | | | |
| a3568222-d6a5-4289-9bf8-1758eb262cfe | Address Redacted | Page 6493 of 10184 | | | |
| a3569ccf-0941-463f-a69b-1d79a9632f72 | Address Redacted | | | | |
| a357024d-6efa-4802-9793-d7509715de53 | Address Redacted | | | | |
| a3572bea-0515-4014-98df-4887f26206dl | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a3575e8a-d668-4460-9b67-d5833e8b6982 | Address Redacted | | | | |
| a3575fb6-c6fa-4b63-bbd2-f7f1b42358d9 | Address Redacted | | | | |
| a35762ab-4513-4d58-86cd-e438d9e0c773 | Address Redacted | | | | |
| a35773c2-e561-40cb-a5c4-fa9f20890028 | Address Redacted | | | | |
| a3582ffa-a047-4115-a2de-2df39960e9f1 | Address Redacted | | | | |
| a3585c3e-f9fd-403e-895c-1ac2fd40bd49 | Address Redacted | | | | |
| a35878bd-f195-4f12-a415-57c6b3cf5f31 | Address Redacted | | | | |
| a3589c1c-e64c-47a8-9a89-618f31163d20 | Address Redacted | | | | |
| a358a315-2793-4470-a93e-b7ad5e6423b6 | Address Redacted | | | | |
| a358d67b-3410-4968-b28d-95fbd27f4d4d | Address Redacted | | | | |
| a35949cc-16a5-4b42-9af5-d0968ed13a73 | Address Redacted | | | | |
| a3595a87-9aa7-4417-9040-1d5d10e932e4 | Address Redacted | | | | |
| a3595b4d-37aa-434a-8983-5da4e9b8706b | Address Redacted | | | | |
| a3597f54-f92e-422a-98ba-1753aa60ee1a | Address Redacted | | | | |
| a3598591-8ec9-43c7-8608-aa6fa720df42 | Address Redacted | | | | |
| a359a4bc-3529-49a0-8154-0af68e7a2265 | Address Redacted | | | | |
| a359bc8f-1bc1-47ba-b6da-d678d3fb68e4 | Address Redacted | | | | |
| a359bdec-97ad-497a-9fc7-0a0b636778c0 | Address Redacted | | | | |
| a35a38e1-614d-4fde-8bbb-53be046204cd | Address Redacted | | | | |
| a35a60b4-6a20-4a55-b1c9-0712a53c0fc2 | Address Redacted | | | | |
| a35aba62-832a-4368-b514-f1ca1f3c771! | Address Redacted | | | | |
| a35abe1a-31cd-4ea6-a55c-f28bf023d2b6 | Address Redacted | | | | |
| a35aca8f-6cb0-447e-8899-bcb66963ceed | Address Redacted | | | | |
| a35ade34-44af-4428-a473-1a4c7ffea980 | Address Redacted | | | | |
| a35ae68e-11e5-4291-b483-821c3c9a1051 | Address Redacted | | | | |
| a35af361-d3b9-445e-8212-82a7985120d1 | Address Redacted | | | | |
| a35b3475-09dc-4395-93da-def901c23df2 | Address Redacted | | | | |
| a35b443d-befa-42ac-8c0c-daad8376dc85 | Address Redacted | | | | |
| a35b4b29-1997-4c29-84a9-053eb1fdbb86 | Address Redacted | | | | |
| a35b4ffd-7fd7-4b93-abf7-5fdf5f0e4aac | Address Redacted | | | | |
| a35b528a-9387-4a36-9083-66d3b3ca5f15 | Address Redacted | | | | |
| a35b550d-2511-425a-afd2-0747aa95f6f2 | Address Redacted | | | | |
| a35b8c7e-7978-453d-886d-04f80161bdd3 | Address Redacted | | | | |
| a35bb11d-3e42-4c6d-b653-d277f61c4d25 | Address Redacted | | | | |
| a35bb461-0630-4da7-9386-61921e3b221a | Address Redacted | | | | |
| a35bc88e-4ff8-4251-9a88-fbbdee742551 | Address Redacted | | | | |
| a35c1358-1d25-4614-bb09-85adade43c11 | Address Redacted | | | | |
| a35c1f46-2c1d-4e86-be38-78bd73e57451 | Address Redacted | | | | |
| a35c2d28-86af-42f0-be6d-59c6839cff99 | Address Redacted | | | | |
| a35c49e0-0589-42af-964c-cb28662c0a4b | Address Redacted | | | | |
| a35c577c-efba-4c4b-a8ae-2835bc804c9c | Address Redacted | | | | |
| a35caba5-bacd-4c1a-89bb-b1edd46ed281 | Address Redacted | | | | |
| a35cc943-e934-48ac-b929-4e84250e9e11 | Address Redacted | | | | |
| a35ceaf4-4368-425e-8a1a-30aaaf3d0406 | Address Redacted | | | | |
| a35d48d0-baa3-4e59-92fe-f4cab6d7b4d8 | Address Redacted | | | | |
| a35d4f2b-c07f-4f61-80b6-9cb28bf4daec | Address Redacted | | | | |
| a35d90ee-7f25-41a4-9abe-79572616a563 | Address Redacted | | | | |
| a35d99ff-ed69-4c9e-83cb-78869fa223e3 | Address Redacted | | | | |
| a35db6f9-ba49-4ac9-9059-b8d2f3fd51e0 | Address Redacted | | | | |
| a35ddb98-5e8d-44be-9182-500b94b97f07 | Address Redacted | | | | |
| a35dea3e-201a-41f9-bcb6-453486b84c3c | Address Redacted | | | | |
| a35e0313-c029-4145-8c9b-9de628d27780 | Address Redacted | | | | |
| a35e36af-eb5f-464c-918d-6789c1595d0b | Address Redacted | Page 6494 of 10184 | | | |
| a35e86cb-6ed2-487f-82fd-78d6ba6b1c6d | Address Redacted | | | | |
| a35eb170-4599-498c-a6a6-5c2515703e1c | Address Redacted | | | | |
| a35eb68e-2e0b-4377-bd41-ca9141b8e8b0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a35ec249-96dd-4b84-8dae-8e3a7dfdb5cf | Address Redacted | | | | |
| a35ef24c-ed77-4f45-8a35-2204f7b5de9f | Address Redacted | | | | |
| a35f41de-ec0f-4333-a246-add332d0d842 | Address Redacted | | | | |
| a35f66e4-bced-4032-8a10-f9f9b4901c58 | Address Redacted | | | | |
| a35f89c5-5458-45cc-b7f2-bd925326dd9a | Address Redacted | | | | |
| a35f9923-13c7-4c32-b53b-863776363c31 | Address Redacted | | | | |
| a35faa57-1583-4c3f-8438-1ac57a9897a6 | Address Redacted | | | | |
| a35fd8a5-73cc-4b1d-a882-ce88e734f895 | Address Redacted | | | | |
| a35ff379-4e0c-4fc3-b37b-0ba96b291816 | Address Redacted | | | | |
| a3601a0f-2411-4bd5-b176-349753879a8a | Address Redacted | | | | |
| a36021bf-115b-43f4-aa70-f2975de41bb3 | Address Redacted | | | | |
| a3604d80-e602-4dba-87aa-1f8aa5d129c4 | Address Redacted | | | | |
| a3608e49-dd9f-4f3c-b68c-e8052ba573c0 | Address Redacted | | | | |
| a360b515-e5e3-4d37-b43c-8ccef1779665 | Address Redacted | | | | |
| a360f09d-2f97-4acc-a40a-4f92a0b1752e | Address Redacted | | | | |
| a3615dc0-0633-4c26-ac34-dc3478303cc7 | Address Redacted | | | | |
| a36169c4-53ad-4c8a-b8e5-f9d4f74d1ff6 | Address Redacted | | | | |
| a3616fa2-9aa0-40ae-8e24-47182fea7cd5 | Address Redacted | | | | |
| a361721c-7318-47b3-b62e-15e4561fa866 | Address Redacted | | | | |
| a36192c3-382f-4c80-9f7a-10a5d13aa393 | Address Redacted | | | | |
| a361a070-d978-480b-90c9-f4bc925924ca | Address Redacted | | | | |
| a361db64-01f8-49c8-96ef-435f606a0af2 | Address Redacted | | | | |
| a3621a98-b687-423d-b7de-dc09852de6c3 | Address Redacted | | | | |
| a362416d-a178-4d3c-8408-ee92f71f3ab5 | Address Redacted | | | | |
| a3627308-1d79-439a-8372-812417d3258c | Address Redacted | | | | |
| a3628760-0a9c-4c3c-9d7d-69e1208881f3 | Address Redacted | | | | |
| a362cc08-19fd-4104-b5ea-55cfdc45ec1d | Address Redacted | | | | |
| a362e1c3-c181-4dac-bf03-d7a5ea143155 | Address Redacted | | | | |
| a3630961-2d52-4bc3-bc1d-95a9798dcc71 | Address Redacted | | | | |
| a363229b-dec0-47a7-9af4-c1273466d980 | Address Redacted | | | | |
| a36351f0-fae4-40d3-9e43-c9cdeea342c0 | Address Redacted | | | | |
| a3637742-4b7f-4eb3-9bf0-085cfe773306 | Address Redacted | | | | |
| a3639c69-a5ba-49ac-a03f-61fa5709a600 | Address Redacted | | | | |
| a363ad9c-78ec-49ad-ac21-79fe8f0f621f | Address Redacted | | | | |
| a363b36f-02a3-4959-8f83-896a2c23c15b | Address Redacted | | | | |
| a363c23e-b470-4956-808b-bd93be7d43e9 | Address Redacted | | | | |
| a363eb05-2896-46dc-baf8-daa774bda654 | Address Redacted | | | | |
| a3644ee8-31cb-4c2f-97b3-642d576b8f88 | Address Redacted | | | | |
| a3649726-6c90-4773-83e2-d3596e31bab7 | Address Redacted | | | | |
| a3649f59-dbb9-49dd-bc1f-7c887a41d4bf | Address Redacted | | | | |
| a364b4c9-d162-4f68-9919-4d40e9e56539 | Address Redacted | | | | |
| a364c412-39ae-4773-aaae-529e3a8c1530 | Address Redacted | | | | |
| a364f330-4112-494f-a7ad-3888d6c0dcb3 | Address Redacted | | | | |
| a36521c9-823f-4515-8c4f-b501c0d826f4 | Address Redacted | | | | |
| a36525af-d1bc-479e-a085-eff88ca2f3f1 | Address Redacted | | | | |
| a36526cd-5f9c-40f9-8353-56a359becfad | Address Redacted | | | | |
| a3652a25-6c5e-4ce7-9915-5bb2961dda7e | Address Redacted | | | | |
| a36531a0-6200-4b62-81ec-7c18e5d2b76b | Address Redacted | | | | |
| a36546e0-71e7-4e65-b2e4-0f818a276694 | Address Redacted | | | | |
| a36559d9-c211-471f-a390-2656426b2316 | Address Redacted | | | | |
| a3657641-6c87-4fe5-b549-1e30ed3532e0 | Address Redacted | | | | |
| a365ddb3-763c-4e2b-ae5e-7f74c3c94530 | Address Redacted | | | | |
| a365f25a-a867-4a86-aaee-d253e423a3c8 | Address Redacted | | | | |
| a3635ae-ece5-4d84-801f-1a60ae76a727 | Address Redacted | | | | |
| a3664f18-20b1-4fe0-81c2-76a658a120a5 | Address Redacted | | | | |
| a3665345-ebcd-494a-95d2-b4460a678d29 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a3666c2a-e394-4cdd-989d-b5430a0e963b | Address Redacted | | | | |
| a36673c6-890e-42c3-9bee-ee4e5df4d572 | Address Redacted | | | | |
| a3667e0b-4726-41b4-bcb2-4000955d1e11 | Address Redacted | | | | |
| a3668451-494d-40a8-bc03-57ad1b8c179b | Address Redacted | | | | |
| a366876e-5e35-44c2-b849-77a45f266ad4 | Address Redacted | | | | |
| a36694e3-de5b-4f99-b79d-79be285296ec | Address Redacted | | | | |
| a3669d2-7528-4194-aa74-5d75840bea1c | Address Redacted | | | | |
| a3669b45-39cf-477b-9774-89464ef3a1a1 | Address Redacted | | | | |
| a366b3ca-8124-4640-82a8-0389864e711e | Address Redacted | | | | |
| a366daf5-e557-47e8-a956-ad7b9fe39d78 | Address Redacted | | | | |
| a366f5ac-414e-41bd-a660-25782f145e08 | Address Redacted | | | | |
| a3671c55-06c7-4e9b-8949-a4cb561885fd | Address Redacted | | | | |
| a367222f-4ea2-4f63-8457-e818d3d47fec | Address Redacted | | | | |
| a3674490-e0ba-4749-91f9-4c90d018d4f0 | Address Redacted | | | | |
| a3679845-5128-4c53-9080-a5f7e746ac8c | Address Redacted | | | | |
| a3679e39-1e07-4c92-8d7c-2bcd4499eeda | Address Redacted | | | | |
| a367a5ca-8273-4111-bcab-f86b03c7de8c | Address Redacted | | | | |
| a367e0f3-40fb-4172-959e-4882cc3944ab | Address Redacted | | | | |
| a367e639-ccdb-48b4-abd6-56755d5151b2 | Address Redacted | | | | |
| a3681fc1-e249-496e-a78d-1328f2a85293 | Address Redacted | | | | |
| a368405e-f17f-442e-a0fb-e146f096ac0f | Address Redacted | | | | |
| a368c061-655a-4741-aafb-643d098db6fc | Address Redacted | | | | |
| a368d3c2-4f90-4da9-89c8-8df71c0d4e36 | Address Redacted | | | | |
| a368fddc-6daf-42aa-b265-1f2df794a46f | Address Redacted | | | | |
| a369198c-aa62-4f96-9926-f81fe9ca3bde | Address Redacted | | | | |
| a3691faf-f53e-4797-be06-e511bcaf0207 | Address Redacted | | | | |
| a3692213-01d4-4955-82c4-8d169bf5ef6c | Address Redacted | | | | |
| a36935aa-d060-4554-a8ed-9f05dce546b7 | Address Redacted | | | | |
| a36956ce-ce96-43a5-a978-43b7e9920b83 | Address Redacted | | | | |
| a3695ff3-47cf-4f2c-a09c-aa852d3e9ea2 | Address Redacted | | | | |
| a36968b3-e6c6-453f-96d4-e8f5d136b79b | Address Redacted | | | | |
| a3696b72-69c2-4a58-abce-0104b9fe5f7c | Address Redacted | | | | |
| a36983de-7378-4884-a121-bf9f34fc2079 | Address Redacted | | | | |
| a3698ab6-1229-4d47-a7dd-6968ac70b71a | Address Redacted | | | | |
| a369a291-09c8-4b57-9008-caac87ea373e | Address Redacted | | | | |
| a369ab95-8379-4d21-8850-6dc38d4b562f | Address Redacted | | | | |
| a369b416-daa3-4e1d-af51-32f2621c7b98 | Address Redacted | | | | |
| a369d167-9b8d-4ed3-8067-83791141b18b | Address Redacted | | | | |
| a369dd90-b793-4130-bf2a-40ad8336d46e | Address Redacted | | | | |
| a369e3c5-cada-4def-941c-63c4ff5aec8c | Address Redacted | | | | |
| a369fb1f-033a-4487-b866-3a97d2ee0ac7 | Address Redacted | | | | |
| a36a076c-0534-4508-814d-86af482bef8e | Address Redacted | | | | |
| a36a0f01-5474-4fde-9dcd-8cdb205ebae1 | Address Redacted | | | | |
| a36a2f5b-8161-416b-b75e-b683caabbe0e | Address Redacted | | | | |
| a36a32ab-ecc0-4856-955e-d8906954440f | Address Redacted | | | | |
| a36a3f08-095f-47f3-b237-3ebd222ee319 | Address Redacted | | | | |
| a36a5036-9b2b-49ad-beae-0f7c7e0be114 | Address Redacted | | | | |
| a36a6cdc-c67e-4c24-91da-629de72d490a | Address Redacted | | | | |
| a36a7238-da2a-4cda-89ca-5e98370f2b03 | Address Redacted | | | | |
| a36a829c-4365-498d-8911-62d108c1146e | Address Redacted | | | | |
| a36aef8a-38a5-4e35-af3f-70b9a9f49c0e | Address Redacted | | | | |
| a36af277-47ee-4225-8c47-c87e3a562345 | Address Redacted | | | | |
| a36b26bf-0b17-499f-be80-27c4647d9a9a | Address Redacted | | | | |
| a36b4a95-1d3e-40c2-869e-28319dbf487e | Address Redacted | | | | |
| a36b6c65-1ac2-42f1-ad57-540c48029d1c | Address Redacted | | | | |
| a36b7e74-2b73-46ad-9f35-0126f8059d28 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a36ba369-892f-41c0-beb7-bfaede2f1528 | Address Redacted | | | | |
| a36baba3-c0fc-402e-aacc-6699b491015b | Address Redacted | | | | |
| a36bc601-0f1a-4931-831f-f81b55b2faf0 | Address Redacted | | | | |
| a36befac-03f0-4eda-a383-42963089686c | Address Redacted | | | | |
| a36c3800-51ae-4389-bffd-f5e6a0532d05 | Address Redacted | | | | |
| a36c3e7e-b0f9-4ad8-b020-91a03e58c3ac | Address Redacted | | | | |
| a36c44a7-3fd3-471b-a6d0-37fc8275e7f5 | Address Redacted | | | | |
| a36c529c-87f0-4599-91b2-ded27e3d7680 | Address Redacted | | | | |
| a36c8865-47ce-45c9-8d84-8cbb01c0fbc7 | Address Redacted | | | | |
| a36c9570-7574-43bb-91e6-a6513fb0bfe5 | Address Redacted | | | | |
| a36cb3b0-1e3b-48a9-9f43-fd0cb381e28f | Address Redacted | | | | |
| a36cf318-3c63-4bb9-91e9-4ce102591227 | Address Redacted | | | | |
| a36d2486-ecc7-4387-9efa-403fde5051ee | Address Redacted | | | | |
| a36d314d-1afa-437e-8659-b10b2c5b76ec | Address Redacted | | | | |
| a36d5876-fe10-4a27-8a0c-84f8b8f7d3c8 | Address Redacted | | | | |
| a36d5a09-6695-4737-8daf-fb28befd6347 | Address Redacted | | | | |
| a36d66a6-4ca0-4985-a552-2ecade91aee0 | Address Redacted | | | | |
| a36d9422-4825-4ec0-a0c2-445fdc00cd04 | Address Redacted | | | | |
| a36d977d-91b9-4623-94fd-6feca0fb14bc | Address Redacted | | | | |
| a36d9bae-a728-477c-9062-c8c89406bf9d | Address Redacted | | | | |
| a36db0bf-dddb-4222-ae35-022fa519dbdb | Address Redacted | | | | |
| a36dc141-c558-4e30-9162-087dc49ad64a | Address Redacted | | | | |
| a36de7a3-bb43-4ddb-9204-26b00cce2d38 | Address Redacted | | | | |
| a36defe7-cc1f-4e1b-9eec-7a3a79dfe224 | Address Redacted | | | | |
| a36df4e9-0b81-46d8-bcfc-9ec89637fadd | Address Redacted | | | | |
| a36df8e3-5cee-4e0e-be95-9dc573dca865 | Address Redacted | | | | |
| a36e06f1-29ba-407e-a296-b5db7772d76b | Address Redacted | | | | |
| a36e1db3-8783-45ab-b92f-813b454db9e8 | Address Redacted | | | | |
| a36e4b58-ac39-4676-97de-14aea503789e | Address Redacted | | | | |
| a36e6b1f-73cf-4040-9d03-f7d0f9d86a8e | Address Redacted | | | | |
| a36e7b6a-1a1e-4f96-89a7-24cb6b202dff | Address Redacted | | | | |
| a36e8336-2385-4d21-8988-a8d5a1286606 | Address Redacted | | | | |
| a36e8eec-2ce0-4c78-87a8-02816ffd34a1 | Address Redacted | | | | |
| a36e92bd-e8a6-46ec-a61a-855c07f92c6b | Address Redacted | | | | |
| a36f09b4-30e7-4621-b515-fd2f48fffd3b | Address Redacted | | | | |
| a36f2c09-ce3a-4183-b1c6-cf53b2036e14 | Address Redacted | | | | |
| a36f5308-b1f4-4bee-b80f-d1b63671d904 | Address Redacted | | | | |
| a36f86ba-5c95-4314-945e-2bbab6e4729b | Address Redacted | | | | |
| a36f94e9-7efc-435b-a074-fcb0b30f61d7 | Address Redacted | | | | |
| a36f9811-bd9c-4aaa-83a5-410a7ec981cb | Address Redacted | | | | |
| a36fa4f8-5b9e-49ed-895e-98c9f40534e6 | Address Redacted | | | | |
| a36fc93c-c685-4ff3-b3d2-53d329aa6c88 | Address Redacted | | | | |
| a370302b-4185-4d4b-afb5-bf3cd98bafc5 | Address Redacted | | | | |
| a37037c8-3b93-4c42-8291-908f07326d86 | Address Redacted | | | | |
| a3703b92-dc77-4f1d-9e53-863303d4300f | Address Redacted | | | | |
| a3705558-6989-4528-a36d-9865b059dd69 | Address Redacted | | | | |
| a370645b-4428-4e52-a6f4-468bcffdc6a2 | Address Redacted | | | | |
| a3707971-b044-4b10-88a4-caa560b3e10e | Address Redacted | | | | |
| a370b725-3c0b-44bf-8eab-87609cd1c63b | Address Redacted | | | | |
| a370de48-c655-492b-95bb-f43dedbed8a9 | Address Redacted | | | | |
| a370f9ca-b1da-4140-b2b6-ae3e93845b59 | Address Redacted | | | | |
| a3718cb8-e149-439f-aa5c-6e2c24825509 | Address Redacted | | | | |
| a371b807-1db1-4de1-904e-b2b3533e0499 | Address Redacted | Page 6497 of 10184 | | | |
| a371c3bd-1737-4059-91d7-fa10e637a94a | Address Redacted | | | | |
| a3720926-38a3-43a9-9ded-e2225cc8a33a | Address Redacted | | | | |
| a3721704-18be-41f0-afa6-1306e2ff409f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a3723de2-9891-4e4d-ad3d-d42f584d5d8C | Address Redacted | | | | |
| a37246f1-3397-4ba0-8ed3-18bd82bfab27 | Address Redacted | | | | |
| a3725fa9-00e2-439f-ac8a-dff71942d5a6 | Address Redacted | | | | |
| a372726b-f2c5-45e9-a3b5-1fee8b626553 | Address Redacted | | | | |
| a3728f4a-29cc-4e6d-a076-e1dc2cb1304b | Address Redacted | | | | |
| a3729ddd-71f5-4e2f-a479-c9bd4c4c97b1 | Address Redacted | | | | |
| a372accf-a1b3-4d20-bb52-5dd066a70f6d | Address Redacted | | | | |
| a372b0e4-2c80-4cc9-b8dd-a72b932d92af | Address Redacted | | | | |
| a372d980-f555-4530-bc7b-483fcaac6a75 | Address Redacted | | | | |
| a373085d-2960-401f-bc21-fee6a4c6423C | Address Redacted | | | | |
| a37313db-9530-4257-b0b4-cda386f60f7C | Address Redacted | | | | |
| a3733aa6-c3bf-40f5-b06d-656488c98a85 | Address Redacted | | | | |
| a3737336-c93d-4640-8abf-4ef33081bc4a | Address Redacted | | | | |
| a37389c7-ce77-47e1-8441-b6639bea7992 | Address Redacted | | | | |
| a3738cdb-e083-4aef-b322-b3120b8eb85f | Address Redacted | | | | |
| a373ba91-8c40-4aa7-b97c-9172b44f63ct | Address Redacted | | | | |
| a373bc55-8e12-49e7-b6b6-734cce3269fc | Address Redacted | | | | |
| a373bdaf-f5ec-433d-9a76-336fb30a15al | Address Redacted | | | | |
| a373dcdc-a307-44a7-ab4a-7c7276c33244 | Address Redacted | | | | |
| a373fcf5-fedb-4859-a6b1-fcba7b936eea | Address Redacted | | | | |
| a37410a7-c246-4f1d-ba2c-f19719bbc821 | Address Redacted | | | | |
| a3742295-68da-4519-9af7-50c1ee54fad6 | Address Redacted | | | | |
| a3742399-b58e-4e33-a176-f8490e3bc032 | Address Redacted | | | | |
| a3744f9a-1553-46c7-8075-238b128ad018 | Address Redacted | | | | |
| a37454bc-6100-43bb-b2a0-18945477cee4 | Address Redacted | | | | |
| a3747631-3ea9-4b26-acd0-977519950e7' | Address Redacted | | | | |
| a374991f-4472-4ff1-a6c5-25c8f6e29303 | Address Redacted | | | | |
| a374d074-817f-49f8-930a-702ee54883bt | Address Redacted | | | | |
| a3750716-fcac-40fb-a293-d8602491b3c2 | Address Redacted | | | | |
| a3751ce7-380f-4f02-b125-44b265a19007 | Address Redacted | | | | |
| a3756244-563f-4b0a-81b8-06dc3b9c24e4 | Address Redacted | | | | |
| a375d12d-cf0f-4532-8db7-26110f5c9f29 | Address Redacted | | | | |
| a375df96-0672-4dc0-aa1a-4446b5d8e13a | Address Redacted | | | | |
| a375ec16-85c2-47e5-b01e-3e94dd69f16f | Address Redacted | | | | |
| a3762b79-8f22-4533-946f-a5fcc61cf578 | Address Redacted | | | | |
| a37654cd-3b95-4202-b0bf-03b650cde135 | Address Redacted | | | | |
| a3768eb9-7b77-48df-b884-08432fc5ac15 | Address Redacted | | | | |
| a376934b-8247-4f3b-bc86-a390b7624ec2 | Address Redacted | | | | |
| a376aba9-4101-430e-839e-3113c6e212fa | Address Redacted | | | | |
| a376be08-90bb-433d-882a-b9ce5fda4d4f | Address Redacted | | | | |
| a376e790-4adb-4647-b659-0a338d42333a | Address Redacted | | | | |
| a3772545-a78f-4662-bff8-9e22f2e3cf77 | Address Redacted | | | | |
| a3775641-2331-4c17-9bfb-bc781334ecd3 | Address Redacted | | | | |
| a37758fa-d596-4325-87fb-b47bf17ed1e8 | Address Redacted | | | | |
| a377b8d9-7e7e-4581-9557-9c9f37981a9b | Address Redacted | | | | |
| a377baa4-90c7-46d6-9cf5-b236d69fb276 | Address Redacted | | | | |
| a377bbac-da4f-48d2-bd3c-81eaf0a34b50 | Address Redacted | | | | |
| a377dc2d-2b5f-4550-b966-fba6bd45b881 | Address Redacted | | | | |
| a377e449-1e45-4729-b7fc-836b3a7b85f7 | Address Redacted | | | | |
| a377eed2-c04a-4601-883f-4818c669c0fc | Address Redacted | | | | |
| a3781f10-c88d-44d2-a967-e30e4254fdc2 | Address Redacted | | | | |
| a37857b9-cca3-4043-a485-6c16a3d7d803 | Address Redacted | | | | |
| a3788486-4e24-454c-8d63-fac9229534c3 | Address Redacted | | | | |
| a37897d0-f8dc-4c19-b0a1-96eb4970aadd | Address Redacted | | | | |
| a378a009-9b85-4405-84c1-65f93635a59€ | Address Redacted | | | | |
| a378a2b9-2277-4994-9ff4-42f809f8c43a | Address Redacted | | | | |

Page 6498 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a378ad1c-9973-43a9-ba00-9d77a7f26168 | Address Redacted | | | | |
| a378beaf-1ace-4d38-8e09-b4449a844856 | Address Redacted | | | | |
| a378e04f-9a42-4ef4-950a-5b451619048C | Address Redacted | | | | |
| a378f52b-18e5-4547-a3e3-f162de51fd07 | Address Redacted | | | | |
| a378f745-e6ac-4670-bac6-04176a5da1a4 | Address Redacted | | | | |
| a379501c-0eaa-48cb-bd8f-22bcc015147d | Address Redacted | | | | |
| a37952ef-ffd2-45ee-a695-f283a1307838 | Address Redacted | | | | |
| a379686b-9623-419f-8e88-c51804311f85 | Address Redacted | | | | |
| a379ddea-30a9-4282-950f-f7f164a91302 | Address Redacted | | | | |
| a379e9dc-a391-4359-8234-cf1fae07086e | Address Redacted | | | | |
| a379f14a-a201-4304-95d2-337a8dbd80b9 | Address Redacted | | | | |
| a37a0d20-ce3f-4aae-96dd-b2a23d7de6db | Address Redacted | | | | |
| a37a24a0-9371-4b9e-8f51-ab0f8ecabee6 | Address Redacted | | | | |
| a37a6709-b391-48e5-8a91-643cf0a74124 | Address Redacted | | | | |
| a37a6b3b-31ea-44af-a9ff-c7c42066412e | Address Redacted | | | | |
| a37a6f5b-c766-492c-9682-953d9dbb1c5a | Address Redacted | | | | |
| a37aaceb-5d1d-45b8-828d-5a2a504c3131 | Address Redacted | | | | |
| a37ab817-7aa6-424e-8412-9c075e816f4c | Address Redacted | | | | |
| a37ac73c-da23-4c88-9b17-b2c1c6a06000 | Address Redacted | | | | |
| a37b0be3-9bea-4424-97c7-4bc32728ccf4 | Address Redacted | | | | |
| a37b160d-bf90-47aa-a043-4304131e52f5 | Address Redacted | | | | |
| a37b2e8c-dd91-4b12-a469-ef8c3b2bb825 | Address Redacted | | | | |
| a37bb19f-5e8b-4b1d-a7ff-dbada4c0bed2 | Address Redacted | | | | |
| a37bbe1c-2069-462c-994b-42a55d083b5e | Address Redacted | | | | |
| a37c1a12-3c08-4cd4-88b3-e7dfa415327c | Address Redacted | | | | |
| a37c5f4e-e403-49cf-bd6f-32435d1bc04c | Address Redacted | | | | |
| a37c6d44-66bb-40a0-8e0e-71c575f65a08 | Address Redacted | | | | |
| a37ca5b0-6814-495f-88c5-ff302c053a4a | Address Redacted | | | | |
| a37cc3d2-b564-435a-a4e4-bcd77f967df1 | Address Redacted | | | | |
| a37cccf8-3d85-4641-9363-d09d8cbf738a | Address Redacted | | | | |
| a37ccfd6-812a-4f7b-bcb2-14153cd209db | Address Redacted | | | | |
| a37ce086-7a45-4740-8eba-97d710b0605e | Address Redacted | | | | |
| a37ce816-0e97-47fb-8a60-8e89c2c64f91 | Address Redacted | | | | |
| a37cf1a6-6376-4785-8b46-8f6eee3f5357 | Address Redacted | | | | |
| a37d031a-3a0b-4d44-a1c1-dc56ad6652f0 | Address Redacted | | | | |
| a37d3b62-2647-403f-a8b8-10aa37af1f34 | Address Redacted | | | | |
| a37d4baf-aaa3-4115-ad3a-c3cde77432c6 | Address Redacted | | | | |
| a37d54ea-118b-4b49-873e-784fc0c43fa6 | Address Redacted | | | | |
| a37d6e3b-6999-492b-ae1c-988ddd535014 | Address Redacted | | | | |
| a37d8a9b-c6fd-4e5b-a767-226dfbbdbaf0 | Address Redacted | | | | |
| a37d8ac4-bc12-4ed5-92cc-d0d28f79bc7a | Address Redacted | | | | |
| a37db360-c8a9-461c-8d2c-c9b946a72578 | Address Redacted | | | | |
| a37dea88-eac7-4a29-b430-f40613e3dd21 | Address Redacted | | | | |
| a37ded30-9279-4db5-b772-d91e4ba1c286 | Address Redacted | | | | |
| a37e1155-799c-4ab6-b440-f3f3fac3f2c5 | Address Redacted | | | | |
| a37e24b0-0caf-4b6d-b954-39226db8e658 | Address Redacted | | | | |
| a37e260b-548e-4bbb-9d7d-2518cf98cd45 | Address Redacted | | | | |
| a37e4d81-8eb7-401c-99cf-7b2a68ab413e | Address Redacted | | | | |
| a37e5c65-474b-4746-94a4-cc0567ee5ed8 | Address Redacted | | | | |
| a37e692b-4565-40a0-b63e-50e794248749 | Address Redacted | | | | |
| a37e8614-0fbe-4663-b908-d9ac9ad8e0ef | Address Redacted | | | | |
| a37e8971-e4d9-4388-a330-a5fc16391958 | Address Redacted | | | | |
| a37e8c6b-d499-401a-b195-c0d72364e53f | Address Redacted | Page 6499 of 10184 | | | |
| a37e916b-2c7d-43e9-a6be-38085c6e93c0 | Address Redacted | | | | |
| a37eb344-71d8-47ff-b00f-31b449f39f74 | Address Redacted | | | | |
| a37ec658-6c34-4767-ac6d-694b5d9b20e7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a37f2062-68d6-470e-ae18-d4ad56d7f387 | Address Redacted | | | | |
| a37f446d-98d3-4cf5-9c68-e26a176c1c20 | Address Redacted | | | | |
| a37f5bfb-794c-4f85-924a-90cc5ff31378 | Address Redacted | | | | |
| a37f6d17-7dec-4aed-b2f3-2b6a25678d4f | Address Redacted | | | | |
| a37f7e7d-0ec9-49de-b140-d936dcec9ba3 | Address Redacted | | | | |
| a37f7ea4-2796-498d-b60b-7fea7e0b9f6e | Address Redacted | | | | |
| a37f80dd-954a-42a3-b156-4dd3ec102195 | Address Redacted | | | | |
| a37fbae1-2a84-432e-bcc7-0fb86a9190c5 | Address Redacted | | | | |
| a37fdf3a-1e8b-427f-a78f-de26b2cc16e1 | Address Redacted | | | | |
| a380178b-82df-4da0-bb83-786df646fca4 | Address Redacted | | | | |
| a38027e5-8c69-4549-b5de-799840e32bd8 | Address Redacted | | | | |
| a380c9ee-9aaf-44e3-b7f7-1cbc692f8751 | Address Redacted | | | | |
| a38112ac-d694-459e-b7a5-222659682b35 | Address Redacted | | | | |
| a38115bc-dea7-4998-99a1-9c7ef1d1d7d3 | Address Redacted | | | | |
| a3811728-249e-4b1f-8786-40cd1d9dd9c7 | Address Redacted | | | | |
| a3812e57-1bee-4b15-94ef-94f4cf1f6ee7 | Address Redacted | | | | |
| a381414d-1282-4524-a4a9-3bfce91747b2 | Address Redacted | | | | |
| a3815c3f-ec2d-4871-84d5-b92727e4bf6d | Address Redacted | | | | |
| a38181df-c230-48d5-9503-25cc0bb682d7 | Address Redacted | | | | |
| a381830c-4132-4875-80f2-1fcc5e8f031b | Address Redacted | | | | |
| a381943a-7aba-40d5-aea6-b2c8e07296e7 | Address Redacted | | | | |
| a381a925-8010-4670-914b-4359c4887a65 | Address Redacted | | | | |
| a381c7cd-df01-4004-903d-459ce4cde462 | Address Redacted | | | | |
| a381d9cd-e128-4cc6-8ec3-2e088bdeb7b9 | Address Redacted | | | | |
| a381eae1-a8b7-4cb2-8994-0915efa4f04e | Address Redacted | | | | |
| a382208d-9fa2-47fe-9210-9863b8efd700 | Address Redacted | | | | |
| a3825a4b-41fd-423d-8f2e-2d37708c4c0e | Address Redacted | | | | |
| a382b0a7-50f3-416a-acce-a1a6911d1e1b | Address Redacted | | | | |
| a382d7ed-06ce-4ade-80c0-af0d26fac624 | Address Redacted | | | | |
| a382d857-4a04-4ff2-b7ad-b33d02471f05 | Address Redacted | | | | |
| a382f2e2-33fa-4122-ae1f-906e331a3ad1 | Address Redacted | | | | |
| a382fdfe-c5d0-40fb-bcf6-9ddc78070923 | Address Redacted | | | | |
| a382ff37-9b04-46d5-8f84-2ea8e055ed52 | Address Redacted | | | | |
| a3832956-bca6-475e-9177-5a65a03068a4 | Address Redacted | | | | |
| a3832c04-333f-4da1-8401-5d39a7152b06 | Address Redacted | | | | |
| a3833db0-5497-407d-9cf0-0ab1ca0f31f1 | Address Redacted | | | | |
| a3834a4e-de21-4d1e-aab2-4cd39f675502 | Address Redacted | | | | |
| a3835026-cb80-45dc-981e-8a7f29fdef59 | Address Redacted | | | | |
| a3835d3a-32a4-42ef-afa3-0b194e0a114c | Address Redacted | | | | |
| a3837ef7-5a05-41f5-a8d3-1b7ce1e25498 | Address Redacted | | | | |
| a38388f8-f07f-41e4-a9fa-18e5adcd45e! | Address Redacted | | | | |
| a3838a57-0092-4201-8891-dcff75493e0b | Address Redacted | | | | |
| a383d3a8-38b7-4e7d-8cd3-4c23ccf0044c | Address Redacted | | | | |
| a383dd74-95ac-4685-bfdd-9b9e5acc1746 | Address Redacted | | | | |
| a383ff64-60ed-4634-b0a5-65f12a9bfa38 | Address Redacted | | | | |
| a3841fe5-96f3-40d8-b874-c08322fa99d6 | Address Redacted | | | | |
| a38460b0-2591-407b-8752-47639713773a | Address Redacted | | | | |
| a3846a42-7223-4c1e-a114-908b5c02ccf9 | Address Redacted | | | | |
| a384ad67-714d-4529-99f7-886d0946f996 | Address Redacted | | | | |
| a384deb2-b931-4a01-af0b-1353ffc3ad9b | Address Redacted | | | | |
| a385142c-c6c2-46f1-b540-d2f8d439556b | Address Redacted | | | | |
| a3851a57-0a11-40e2-b6aa-15777e1eebb8 | Address Redacted | | | | |
| a3853f4d-4b2d-473c-9b88-82d3532897c9 | Address Redacted | Page 6500 of 10184 | | | |
| a3854757-be81-4fed-b09f-be11074c2ab5 | Address Redacted | | | | |
| a385622b-26a6-4083-9d5a-9bfbfb21ddbe | Address Redacted | | | | |
| a3858a1a-3717-4046-8fdb-eb29742473e1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a3858e89-7b2f-4657-adc8-c1a4ee27ce63 | Address Redacted | | | | |
| a3859e40-84f7-4f31-9809-dc2423014c11 | Address Redacted | | | | |
| a385bc0d-726b-4c8e-b492-73213f6b7f71 | Address Redacted | | | | |
| a385f3f2-b72d-49ba-8f20-db6bf3af702c | Address Redacted | | | | |
| a385f7de-8c0f-4327-a4cc-cfbdd3061398 | Address Redacted | | | | |
| a38615b2-a726-44dc-92e6-f68bb41f7164 | Address Redacted | | | | |
| a3863dc9-c68b-4c72-a7d0-50dbfd6f61f5 | Address Redacted | | | | |
| a38649ef-9ce7-41a9-b5d8-d2e73f14ef0e | Address Redacted | | | | |
| a3868b2a-3a93-407f-b40c-66e0d2a5fdc1 | Address Redacted | | | | |
| a386b7b4-5a57-43e2-83ea-7ce9db844c02 | Address Redacted | | | | |
| a3871ef6-bae2-4101-a1b6-a077ea38c34b | Address Redacted | | | | |
| a387342d-c850-43dc-9ebe-bbc27e03d7c2 | Address Redacted | | | | |
| a38734cb-aecf-40fd-abd9-3e336d2a9ab1 | Address Redacted | | | | |
| a38780c1-066c-40cb-9ab5-f513198489ee | Address Redacted | | | | |
| a38798fd-56bb-4fa9-bd03-0ec0317a534f | Address Redacted | | | | |
| a387aaa9-2b50-4ac1-8f97-fb4d28790275 | Address Redacted | | | | |
| a387b808-2f4f-481a-99c4-d69cb1e85dea | Address Redacted | | | | |
| a387bdf4-b2ef-4626-bfa4-3b580fd64c63 | Address Redacted | | | | |
| a387d856-3474-4255-b4a4-15a0ddb1294a | Address Redacted | | | | |
| a387d8e7-e554-4a86-b973-79da851e9e9b | Address Redacted | | | | |
| a388064e-f5de-4ba5-ae28-233ab9f4eb19 | Address Redacted | | | | |
| a388307f-cf1f-4a99-8b3d-dde179bb6f79 | Address Redacted | | | | |
| a388362e-10c3-4aad-8879-85d7852bd6aa | Address Redacted | | | | |
| a3886f3d-1ac2-4c0b-8dcf-64d7a02526e0 | Address Redacted | | | | |
| a38874b3-567d-4a1a-b5b6-af23bdb46ffd | Address Redacted | | | | |
| a38882da-5ecb-45f7-bb70-fd8b1de5c545 | Address Redacted | | | | |
| a38884ec-80df-4019-bc23-8562b515cfb6 | Address Redacted | | | | |
| a3888d2b-c2b8-4e77-a546-048674744ef5 | Address Redacted | | | | |
| a3889c9f-d29f-4c4a-beb4-26e7770a02c5 | Address Redacted | | | | |
| a388b7d0-02fc-4e1c-a34c-84bc5022e295 | Address Redacted | | | | |
| a389024a-721d-44f7-a27b-c1f61bd7376b | Address Redacted | | | | |
| a3892820-e89f-427e-903b-5c72c95d6f46 | Address Redacted | | | | |
| a389391e-ce06-4389-9011-27899d55e09e | Address Redacted | | | | |
| a38948dd-67b9-4729-ae3b-b8f5ca7ab04e | Address Redacted | | | | |
| a3897556-e122-4be2-a0a1-57ef55e188f3 | Address Redacted | | | | |
| a3898b5a-e235-4c6d-80f0-6a1e76fd5ccd | Address Redacted | | | | |
| a389e02a-f941-4766-ad55-e5d66549a5e0 | Address Redacted | | | | |
| a389e410-8592-4549-9968-1fac5f1c9ffd | Address Redacted | | | | |
| a38a0df3-44ff-46d7-84e5-8df78ff82b0a | Address Redacted | | | | |
| a38a22c2-54ef-4bfc-8f76-0446c0885d2f | Address Redacted | | | | |
| a38a4e9a-2817-49bc-8cf1-0b4ffa94552c | Address Redacted | | | | |
| a38a606a-31e7-4029-b7e9-53c7d9fa3359 | Address Redacted | | | | |
| a38a6e30-7086-4bd9-a91a-a3e26209d5fc | Address Redacted | | | | |
| a38a8205-3f9b-4ac3-817d-59f6b9779726 | Address Redacted | | | | |
| a38ab744-f8de-4114-97f7-ad03a70bd36b | Address Redacted | | | | |
| a38accf2-8bef-407e-b2bb-0b0d833d993b | Address Redacted | | | | |
| a38ad1e5-14a9-4e9e-b4c5-4ea086bf30b9 | Address Redacted | | | | |
| a38ad25a-803b-45dc-a6bc-76d0e41e3362 | Address Redacted | | | | |
| a38af130-0992-411a-be07-d283452c9817 | Address Redacted | | | | |
| a38b2046-811a-4212-b53a-a9d75f8ab896 | Address Redacted | | | | |
| a38b6663-cd46-4707-af7a-5af4bab096d6 | Address Redacted | | | | |
| a38b7df9-99df-4ddb-928a-54a4fbe53298 | Address Redacted | | | | |
| a38b80c8-bf28-417d-9292-7f8f2853508a | Address Redacted | | | | |
| a38bd9e0-3820-44d4-98d4-c68a6cf1df89 | Address Redacted | | | | |
| a38bf0ba-3404-414a-bcd7-8f3ac24d0c01 | Address Redacted | | | | |
| a38c02e0-b70c-42b0-856c-02eec0e28d0d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| a38c1040-faaf-4e91-a3cf-8112fe89bd6c | Address Redacted | | | | |
| a38c2d36-2072-43d5-89ea-1408f83c8e64 | Address Redacted | | | | |
| a38c55d0-b1d6-47e6-bef5-9dc099115b63 | Address Redacted | | | | |
| a38c654a-be1d-4ed8-8b4c-1c550342374d | Address Redacted | | | | |
| a38c7779-4f65-4fb5-8710-b6547b9d3c66 | Address Redacted | | | | |
| a38c7f70-7211-47df-8223-3138dc6d6285 | Address Redacted | | | | |
| a38c9225-24cf-4ea0-a27f-83f33abaeed8 | Address Redacted | | | | |
| a38cbf10-2032-4c1f-a424-f9e5eaa2aa78 | Address Redacted | | | | |
| a38d148e-ca43-4b21-b0c1-41e83347de1a | Address Redacted | | | | |
| a38d1d55-fdc5-4523-bbcd-4bb39688d736 | Address Redacted | | | | |
| a38d3eff-b1f9-4f42-b574-eebf0baade12 | Address Redacted | | | | |
| a38d4627-1c7b-4bc8-b9c2-cca52ac1882e | Address Redacted | | | | |
| a38d6cb9-9ae9-4cd7-8476-26617254f754 | Address Redacted | | | | |
| a38d7222-51c3-40a8-bfbf-36be624f6f47 | Address Redacted | | | | |
| a38da640-6fee-491e-b4f1-fa82cae111c9 | Address Redacted | | | | |
| a38dab0e-b7f7-45db-a2a4-07a3fc1c908b | Address Redacted | | | | |
| a38db8d3-81e7-40e3-a238-03cfd8215eac | Address Redacted | | | | |
| a38e4632-1d86-4b4c-9513-8c6ce0a10f76 | Address Redacted | | | | |
| a38e4d4e-290f-4c28-960f-8b9064855577 | Address Redacted | | | | |
| a38e55de-6f1b-49eb-be64-a6340a800a9b | Address Redacted | | | | |
| a38e844c-7845-4f11-b5a3-2219ba7cad3b | Address Redacted | | | | |
| a38f265e-06e3-427c-ab2e-f7e0cec18d51 | Address Redacted | | | | |
| a38f340d-2127-49d6-ae44-3c0f0d9935f1 | Address Redacted | | | | |
| a38f3b5a-cfa5-4e70-93ac-2c0e9942c337 | Address Redacted | | | | |
| a38f4bad-e1c2-49b9-be76-dc304117a370 | Address Redacted | | | | |
| a38f7c2e-85b7-4f9a-b836-ebdf784e57d7 | Address Redacted | | | | |
| a38f8437-4184-440e-8148-f6e674105439 | Address Redacted | | | | |
| a38fa060-0d7d-4d96-92eb-561cd44c79e1 | Address Redacted | | | | |
| a38fa5c5-f255-4357-805d-11dc80799985 | Address Redacted | | | | |
| a38fd70f-8451-41ee-a140-be41ca434e77 | Address Redacted | | | | |
| a3900346-58e0-4d08-b126-91982c9d20e7 | Address Redacted | | | | |
| a3902bea-07cd-4204-bd22-4e3be4642468 | Address Redacted | | | | |
| a3903d9d-bb66-48e8-bc33-3c6d78920aeb | Address Redacted | | | | |
| a39058e6-a4fb-4ec0-aaa1-91a154d534dc | Address Redacted | | | | |
| a3906635-3337-4f25-b3a3-b7acca68359e | Address Redacted | | | | |
| a3908b4b-2489-4029-87e6-81c26a1450e1 | Address Redacted | | | | |
| a3908d75-f23b-4076-a75e-eadf79dd6c7b | Address Redacted | | | | |
| a390a9bc-6e62-46ad-b5a7-10772811614a | Address Redacted | | | | |
| a390b17f-e7b1-4fce-be21-c2b86b51f308 | Address Redacted | | | | |
| a390d4e0-d998-4f3a-bca3-1cbe868b3754 | Address Redacted | | | | |
| a3911017-fed3-45dd-b7a3-add957012a5b | Address Redacted | | | | |
| a3914f4b-9248-462d-95e1-b93232c97f14 | Address Redacted | | | | |
| a3915817-f818-4c38-ae09-89be6ac9605t | Address Redacted | | | | |
| a3915953-655d-4c7e-93f3-a3a3882a5809 | Address Redacted | | | | |
| a391821e-6d59-4d9b-84dc-a2f033b35d1b | Address Redacted | | | | |
| a3918d67-1d90-430c-88ca-fcf24399978e | Address Redacted | | | | |
| a391f253-e26a-45ab-b5d4-ee5e0e10ebbe | Address Redacted | | | | |
| a3921369-eae1-487d-905d-71394b11318b | Address Redacted | | | | |
| a39247f3-e488-42c1-bbbb-42a1a77f8b11 | Address Redacted | | | | |
| a392974f-bc24-43da-9ab7-7246807423fb | Address Redacted | | | | |
| a392ecb5-3d12-48f4-be7a-6d9bfac23174 | Address Redacted | | | | |
| a39309fa-afb3-4ffc-a8e0-165bad000b0t | Address Redacted | | | | |
| a3932541-3467-4b01-b4b0-2ea2556bf02e | Address Redacted | | | | |
| a3935194-f7fc-400e-b5f8-a42e8b92fd4C | Address Redacted | | | | |
| a3936c5f-03ba-4f3e-99aa-3d939bce2942 | Address Redacted | | | | |
| a39391b4-990d-4b84-a0f8-3da5d79ac6e7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a393a7ea-2b21-4286-98ca-8d1aff14ee2b | Address Redacted | | | | |
| a393d220-2573-4565-96c4-0c17d168fa3a | Address Redacted | | | | |
| a393f0cf-3f1f-4398-89e0-9050252cc74C | Address Redacted | | | | |
| a3941ffb-40b9-4b1a-a49b-35c77c812dfe | Address Redacted | | | | |
| a3943819-49bf-430a-83af-1e9e17df0804 | Address Redacted | | | | |
| a3945c5e-2e32-496d-a918-7dccd0c7981d | Address Redacted | | | | |
| a3949c76-b5f2-4def-8c0d-2fdfb1d74611 | Address Redacted | | | | |
| a394b2c8-3d66-4807-9533-0b54075210d6 | Address Redacted | | | | |
| a394d573-a281-447a-883a-e2ed05208dc0 | Address Redacted | | | | |
| a3950d7e-9ddb-4213-b997-7719d8e6310l | Address Redacted | | | | |
| a3952f67-367a-4bd3-8eb8-0a8f2a17305f | Address Redacted | | | | |
| a39530f9-96bc-4de7-811b-147d74e70041 | Address Redacted | | | | |
| a3953f69-8b31-401e-8caa-ae026ad5885! | Address Redacted | | | | |
| a3954971-6db8-4e56-bbf1-fc0663420eec | Address Redacted | | | | |
| a39574c9-38a3-47cc-9f12-111114c732d6 | Address Redacted | | | | |
| a395830e-1e07-4bd5-9d8c-97681804e638 | Address Redacted | | | | |
| a3959156-4e80-4f38-95b9-95537758e968 | Address Redacted | | | | |
| a395ab8e-c150-4053-b32e-a0fe3025d41a | Address Redacted | | | | |
| a395bcfd-616a-4831-9f51-4c9d8913a61! | Address Redacted | | | | |
| a395d94d-9728-4748-9b8a-ad9a87f4ee48 | Address Redacted | | | | |
| a395dd05-5330-4852-b1fb-e57df689876a | Address Redacted | | | | |
| a395e7ed-4023-44cf-b3ad-5196da423e11 | Address Redacted | | | | |
| a3960642-7c16-4e53-aba4-fffbf5125402 | Address Redacted | | | | |
| a3961706-97f7-407e-ac12-45bb2a8802b6 | Address Redacted | | | | |
| a39647fb-851f-404a-bb58-104cfed5f0a5 | Address Redacted | | | | |
| a39686e5-e810-447d-aad1-92a3421f712e | Address Redacted | | | | |
| a396a1df-6f44-4483-945b-f2e42ed331b7 | Address Redacted | | | | |
| a396b3e5-9e78-4b0d-9038-00eaa7b198c1 | Address Redacted | | | | |
| a396c0f7-c821-4066-b22e-d1898d0328e6 | Address Redacted | | | | |
| a39701ef-fa17-44a1-a5a0-60a92d853d9e | Address Redacted | | | | |
| a39734f5-5dd2-47d8-8b45-f2ef56b108fd | Address Redacted | | | | |
| a397357f-7421-4f3a-bd41-14d7621170f2 | Address Redacted | | | | |
| a3978ccd-e506-48c2-93eb-677a4da89bc1 | Address Redacted | | | | |
| a397907c-cd1b-4407-a2d5-f3cde5392763 | Address Redacted | | | | |
| a39793ef-5c4b-4e8e-bfa6-d70fb64568cl | Address Redacted | | | | |
| a397b106-b209-4da2-9108-2e1206dfd16d | Address Redacted | | | | |
| a397c3a8-c670-4e8b-a02e-5d0bad72da60 | Address Redacted | | | | |
| a397f58f-1cb2-44e6-8767-321e1bfccb56 | Address Redacted | | | | |
| a397fc7e-f74c-4171-b77a-31b01daa0ac3 | Address Redacted | | | | |
| a3983251-6663-4802-a214-1dfd007669be | Address Redacted | | | | |
| a398378a-b518-45dd-9bfc-2a0791158d5! | Address Redacted | | | | |
| a39839c0-b98f-421a-aa15-6da949400c44 | Address Redacted | | | | |
| a3986488-8e85-4d0c-89ef-dd39dd0a230l | Address Redacted | | | | |
| a398b820-ff80-4e60-a473-3a9fd0631bf9 | Address Redacted | | | | |
| a398cd92-26fa-4d27-b482-e76b7bfac46l | Address Redacted | | | | |
| a398daa8-4e4f-4b4d-be57-19e431d136c0 | Address Redacted | | | | |
| a398dbab-8e71-4e58-a707-b28ff78fa5eC | Address Redacted | | | | |
| a398e6e8-6194-40dd-942b-2e609a528b5a | Address Redacted | | | | |
| a398e9d8-acf6-4f92-87b5-0664a00c324E | Address Redacted | | | | |
| a398ec82-1405-412d-9c26-0d8ae54d0df1 | Address Redacted | | | | |
| a39907ca-a554-4c0d-a5f7-875fa48dc978 | Address Redacted | | | | |
| a39925b3-f3ef-4557-92f7-ed6f2e5ebcal | Address Redacted | | | | |
| a3992d9d-a0ee-44c3-b9a5-7da897c10acd | Address Redacted | | | | |
| a399364f-2f2c-43f1-a0f0-09aaec4e2e8l | Address Redacted | | | | |
| a399a0c3-40df-47f9-a334-df7272c0531e | Address Redacted | | | | |
| a399c47a-1be5-4795-af0d-df4da6d7a033 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a399ca10-4049-4d83-815b-b696aa23ebe3 | Address Redacted | | | | |
| a399cb0b-67c9-41ed-8f71-0a8393f760a9 | Address Redacted | | | | |
| a399cc7c-6347-4fb2-8127-b89181f1eec8 | Address Redacted | | | | |
| a399ce5e-95a7-4331-bbc9-4c7002116718 | Address Redacted | | | | |
| a399ce6d-f215-4d7c-9c3a-168a5bfbaa8a | Address Redacted | | | | |
| a399d44f-fdd6-41c2-80b3-c50138593a97 | Address Redacted | | | | |
| a399da99-fcac-4a39-bf6b-74a24fc47f98 | Address Redacted | | | | |
| a399e684-01f4-4328-b546-385757427efc | Address Redacted | | | | |
| a399f043-0ffd-4aed-9bac-520bd2e82467 | Address Redacted | | | | |
| a399fa60-0346-45f4-a78b-87c6ed04552! | Address Redacted | | | | |
| a39a22aa-a6a2-4971-a898-26887b93b96? | Address Redacted | | | | |
| a39a2a76-526c-4152-b742-9efa3378b074 | Address Redacted | | | | |
| a39a2ec0-2885-4751-9c79-06cfc0480972 | Address Redacted | | | | |
| a39a3b2d-6229-48e7-baad-243358e5755! | Address Redacted | | | | |
| a39aad6d-7edc-4840-a290-e998df6963e4 | Address Redacted | | | | |
| a39ac949-7b1d-4176-b2b9-a7ae77f7f67d | Address Redacted | | | | |
| a39ad063-dc87-465e-9bf6-44886b21ad69 | Address Redacted | | | | |
| a39b36fc-6e1e-4425-9067-c56568a081a1 | Address Redacted | | | | |
| a39b4e24-8d28-47ba-a871-a73ef810e366 | Address Redacted | | | | |
| a39b82f8-e825-4b07-898a-e5bb348ace91 | Address Redacted | | | | |
| a39b9387-2db3-4416-97c0-9cae87cc50d6 | Address Redacted | | | | |
| a39bae68-a0f5-42c1-b5ab-7024f38d6a71 | Address Redacted | | | | |
| a39bb18c-5d19-4d94-bf51-8c1676f96fbf | Address Redacted | | | | |
| a39bba37-f2b7-45ee-bdc5-233185747369 | Address Redacted | | | | |
| a39bbe49-0490-4334-bce6-b92dcf14cc89 | Address Redacted | | | | |
| a39bc455-9041-4a01-9202-e79d23b9bf7C | Address Redacted | | | | |
| a39bc7ac-1754-4671-8276-aeb67c2ce633 | Address Redacted | | | | |
| a39bcd3f-5cb7-4a33-8b4c-b20b56c0b99b | Address Redacted | | | | |
| a39bdb87-870d-48fc-85ec-55caa7d904dc | Address Redacted | | | | |
| a39bddad-13b6-4f02-b34f-52467b5d21e4 | Address Redacted | | | | |
| a39c2b9e-4752-45b4-8c92-dc1decfc0f07 | Address Redacted | | | | |
| a39c2be7-f556-442a-aaf7-a994df9f8bcC | Address Redacted | | | | |
| a39c3d7e-822f-4166-a559-505616c15444 | Address Redacted | | | | |
| a39c5807-fd22-4c0a-ad67-57a9750a48c3 | Address Redacted | | | | |
| a39c74de-41b7-4811-8dcb-f49234386de9 | Address Redacted | | | | |
| a39c92cf-ffa0-4238-a883-5e5966b060b6 | Address Redacted | | | | |
| a39c989d-0241-4862-90c0-b0a171a3db8d | Address Redacted | | | | |
| a39cc2ab-e7e4-4521-8277-bac14e897faC | Address Redacted | | | | |
| a39d0515-068b-4086-aa22-483c9fb1c4fb | Address Redacted | | | | |
| a39d1baa-b169-4cd8-85b9-c94daf5ed154 | Address Redacted | | | | |
| a39d2cc0-5a3c-4418-8bbf-66302f522ad7 | Address Redacted | | | | |
| a39d3eaa-9031-47fb-a4a4-1eaac0c1205! | Address Redacted | | | | |
| a39d5344-7535-48d3-91e9-c4150fe3078! | Address Redacted | | | | |
| a39d8b5d-806e-4a7f-abf1-8980c5f4727! | Address Redacted | | | | |
| a39dad51-5883-4878-b6ea-ab6eaac35e8c | Address Redacted | | | | |
| a39dbe1c-10f9-4bfd-ab31-7a7cf045d8c8 | Address Redacted | | | | |
| a39dc178-5fce-4cf8-a863-820345f17953 | Address Redacted | | | | |
| a39de1be-ca17-450c-94da-df9bcec2fa6d | Address Redacted | | | | |
| a39dffef-fa15-412b-b831-d5e500416633 | Address Redacted | | | | |
| a39e093d-511e-4c0d-9f90-0c4951b4a844 | Address Redacted | | | | |
| a39e2206-2103-4366-bbcb-0d7f059cac50 | Address Redacted | | | | |
| a39e94bb-ff28-4703-96f3-3a98041b6e8! | Address Redacted | | | | |
| a39f438d-497e-4cd5-9028-4653168ce8ae | Address Redacted | | | | |
| a39f439f-799d-4b3d-954f-19aafc964ad7 | Address Redacted | | | | |
| a39f4712-9ae9-41a1-9752-780d06c306bb | Address Redacted | | | | |
| a39f4d29-afb8-4ffd-b778-083f3ad80619 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a39f51c9-4481-47f8-90c1-1f263f2ad049 | Address Redacted | | | | |
| a39fa0a1-fd78-4a50-8c5b-89f651440d49 | Address Redacted | | | | |
| a39fa1f8-c671-4f57-8c59-b679f7707f4c | Address Redacted | | | | |
| a39faca1-11de-498c-b8fd-6585a2bcf9f0 | Address Redacted | | | | |
| a39fdd6f-fc3e-4704-a0be-7b7a9b104c72 | Address Redacted | | | | |
| a39ff1c8-8070-44bd-ad57-c14f058a88f4 | Address Redacted | | | | |
| a3a001a1-c570-454d-b25c-e101e70283a7 | Address Redacted | | | | |
| a3a01895-a5d3-49a3-a9e7-ed2e26c51a2b | Address Redacted | | | | |
| a3a07344-3a96-4e47-ad00-35af6729df9a | Address Redacted | | | | |
| a3a0d8d8-8b83-46e9-83bf-3ea5b8b15cdd | Address Redacted | | | | |
| a3a0da0c-c201-43f8-b4f3-8e5fbe67b994 | Address Redacted | | | | |
| a3a0f03e-4e26-4119-868c-3066580407ac | Address Redacted | | | | |
| a3a0f536-7ebc-45c1-bd36-c2ebbc776cd9 | Address Redacted | | | | |
| a3a0fd89-7033-4df6-8272-cfd06ef5c54e | Address Redacted | | | | |
| a3a10034-2e93-4a7d-baa6-e4e64db01044 | Address Redacted | | | | |
| a3a10fbc-e622-4e8f-8e04-3000c5f676dd | Address Redacted | | | | |
| a3a13622-1182-4abd-9ff9-011e4816b317 | Address Redacted | | | | |
| a3a148b2-0fba-4ed5-bb7b-12fe7537b0eb | Address Redacted | | | | |
| a3a18666-6806-4619-a9c9-48cca3c8af9c | Address Redacted | | | | |
| a3a19e93-1cf0-415e-80e4-d1d1d16470bb | Address Redacted | | | | |
| a3a1a2be-1b76-4e0d-a2ca-fef205307725 | Address Redacted | | | | |
| a3a1a56c-3fbe-4af8-849c-aa733860cf24 | Address Redacted | | | | |
| a3a1e990-a726-4b47-81f9-84d0a388766C | Address Redacted | | | | |
| a3a1e9e5-8332-4a46-a117-8d2f1a063c23 | Address Redacted | | | | |
| a3a21fb6-88f1-47ee-9e5a-0f30e7589dbc | Address Redacted | | | | |
| a3a22090-f48a-4016-b327-2bed989cd233 | Address Redacted | | | | |
| a3a24e39-8870-4f68-be0c-f51f849adc4c | Address Redacted | | | | |
| a3a276f1-8991-42d1-b989-feccdfefa3a2 | Address Redacted | | | | |
| a3a28663-e9c0-467a-9879-0045536e9b31 | Address Redacted | | | | |
| a3a2ad4a-7df6-4447-95f6-2f1b6cde9b0c | Address Redacted | | | | |
| a3a2c674-7669-4100-82f4-3fdf95c06de8 | Address Redacted | | | | |
| a3a31c4b-07f3-465b-85e1-84698fca7419 | Address Redacted | | | | |
| a3a31cd3-75ea-472e-ac9a-188eb28eb1e8 | Address Redacted | | | | |
| a3a33bef-8bd3-4afc-9ca1-4023ed0b5448 | Address Redacted | | | | |
| a3a38418-d2f6-4589-81bb-0a2492f4b127 | Address Redacted | | | | |
| a3a38d89-ce7f-44e3-98c4-8fa45dde3fd6 | Address Redacted | | | | |
| a3a394bf-8051-489c-9409-be40b089e7e0 | Address Redacted | | | | |
| a3a39d63-f58e-4d06-b6ae-9919ec9f5204 | Address Redacted | | | | |
| a3a3ae4a-311f-4f19-b28d-03cef1cf2d1b | Address Redacted | | | | |
| a3a3b63e-f744-467e-8cc1-ef05be6abb68 | Address Redacted | | | | |
| a3a3ca72-fbb8-4f4c-ba0c-a6b6ddb58fcd | Address Redacted | | | | |
| a3a3d3fa-217d-4c92-a4e9-b5a2c647dec7 | Address Redacted | | | | |
| a3a41d9b-bb16-4177-a8e7-6f691605969c | Address Redacted | | | | |
| a3a41e4d-2dc5-47b6-9bbc-b44a6d2828da | Address Redacted | | | | |
| a3a434b4-da2e-4b61-9f8b-4ba61b2e346d | Address Redacted | | | | |
| a3a45334-ba51-44ae-82df-ace2078c2bc4 | Address Redacted | | | | |
| a3a4cfc5-5872-4345-b78f-16fe4b67f559 | Address Redacted | | | | |
| a3a4d785-0cad-4d51-a9bc-b8cccb194966 | Address Redacted | | | | |
| a3a51b46-54f0-46c1-b5db-9e93a97e56ee | Address Redacted | | | | |
| a3a51d33-8cf2-45bd-b1da-08a18931005b | Address Redacted | | | | |
| a3a52d2d-a1bf-49e0-807c-f5ff65526a99 | Address Redacted | | | | |
| a3a59ac5-b2e7-44a6-a173-4e9c993f8d41 | Address Redacted | | | | |
| a3a59af1-8445-46fc-bbcd-b7860c7299ff | Address Redacted | | | | |
| a3a5b0d5-0094-471a-a659-c024b21060be | Address Redacted | | | | |
| a3a5c08a-8dc5-4b88-9f07-4e33116141db | Address Redacted | | | | |
| a3a5e73d-7c0f-4ef3-bb62-d6bbe62bb15c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a3a5f07f-03f5-4c25-ac83-eb90864174fc | Address Redacted | | | | |
| a3a5f375-ae27-4bdd-8653-b3297911576( | Address Redacted | | | | |
| a3a637b4-17f9-4ee3-99b0-bd5e48252f12 | Address Redacted | | | | |
| a3a6c783-6a0a-466d-8ef7-9a84dc82593c | Address Redacted | | | | |
| a3a6f95f-8095-4a4a-8e77-a63cb22257c2 | Address Redacted | | | | |
| a3a71436-11c1-4991-8498-b092b551bfb3 | Address Redacted | | | | |
| a3a7254d-1347-428a-8ef4-800ac59c6d19 | Address Redacted | | | | |
| a3a7295a-a885-4acf-9aec-8c86618d5a3t | Address Redacted | | | | |
| a3a72d87-3793-4ab2-a1d0-c972c6afc15e | Address Redacted | | | | |
| a3a72fe0-22d6-4601-a8ef-1132d9175341 | Address Redacted | | | | |
| a3a73fee-dff8-48e7-b459-d7d81f3d9a78 | Address Redacted | | | | |
| a3a778bc-9898-4879-89ed-5300d1c4f4da | Address Redacted | | | | |
| a3a77901-f563-4a4d-9bb7-14aec6352181 | Address Redacted | | | | |
| a3a77a78-9abe-40aa-864a-743e98ffd7c( | Address Redacted | | | | |
| a3a783bf-9909-4a40-b5b5-e01a815d54c7 | Address Redacted | | | | |
| a3a79d3f-3ade-48b0-8e19-73023261ef09 | Address Redacted | | | | |
| a3a7a5c2-c57f-43fd-bff6-fda3b8d185f9 | Address Redacted | | | | |
| a3a7a983-f496-408b-87c0-ad9371625b8a | Address Redacted | | | | |
| a3a7e3de-420a-4c1c-b305-89ea47f7df7c | Address Redacted | | | | |
| a3a7efef-561f-491a-b394-0430e41a8b81 | Address Redacted | | | | |
| a3a80005-b3a5-4fa8-9afd-1ce6043f33d1 | Address Redacted | | | | |
| a3a8006e-44f9-4889-9dbd-605ed645f0b7 | Address Redacted | | | | |
| a3a81b9b-422f-4d3a-9a01-4cda4713f919 | Address Redacted | | | | |
| a3a84546-4b90-4ecc-b2b4-6d7b9fa80e3c | Address Redacted | | | | |
| a3a84618-cc52-4b90-bb7c-1434d9376b52 | Address Redacted | | | | |
| a3a85f29-1743-4837-81c4-20efc3e3b30a | Address Redacted | | | | |
| a3a8624d-9cec-48a0-a7e3-eb08c0a9d856 | Address Redacted | | | | |
| a3a86d06-a3ab-417f-89cd-b56e3a396aaa | Address Redacted | | | | |
| a3a87047-45cc-45a5-b6a9-8c98e000c508 | Address Redacted | | | | |
| a3a8c9a6-3dd6-46f6-87a0-079726421e18 | Address Redacted | | | | |
| a3a8c9d0-7204-4e52-8db3-a7d0c0c30ac7 | Address Redacted | | | | |
| a3a9272f-c9cf-478e-8946-962f8f6689c6 | Address Redacted | | | | |
| a3a93a82-aee3-464f-ba63-e3c07fb710d4 | Address Redacted | | | | |
| a3a97501-32ea-4967-aabe-0bdc21a90d93 | Address Redacted | | | | |
| a3a9af4c-691c-410e-8864-7ac33e1ff73b | Address Redacted | | | | |
| a3a9d95a-75b7-4c89-9b62-414350f05f77 | Address Redacted | | | | |
| a3a9fa84-018e-4d1e-953d-8c0032ed3543 | Address Redacted | | | | |
| a3aa0203-26d6-4f96-8308-e9c15dd2372€ | Address Redacted | | | | |
| a3aa0344-844b-4311-9a25-d55dd3fb46c9 | Address Redacted | | | | |
| a3aa151d-6e24-44d4e-bfbe-62523de36848 | Address Redacted | | | | |
| a3aa1807-289a-43ec-a596-8eb289548b63 | Address Redacted | | | | |
| a3aa4503-d609-4a3a-bb16-95043250c09! | Address Redacted | | | | |
| a3aa5edd-f996-4631-9748-2d76158c55b6 | Address Redacted | | | | |
| a3aa7958-1d1c-4b19-b7dd-00ae484a53dc | Address Redacted | | | | |
| a3aa8423-755a-4a15-a08a-f7c2ee77cc08 | Address Redacted | | | | |
| a3aab379-2001-4a0c-acfa-ae375aa29778 | Address Redacted | | | | |
| a3aab4ce-5559-41ef-b7a5-47c8537dca56 | Address Redacted | | | | |
| a3aacf57-cd26-4304-993c-1d2817bd42e1 | Address Redacted | | | | |
| a3aad5e3-0c39-4287-b35a-6269556efa13 | Address Redacted | | | | |
| a3ab01d6-5b42-4cbd-a5e8-3cff33c45bf3 | Address Redacted | | | | |
| a3ab3524-6c51-47e1-90a9-3454b4eec85e | Address Redacted | | | | |
| a3ab55a5-809f-416f-a1f8-c0e21d841c66 | Address Redacted | | | | |
| a3ab676f-cada-49e0-acb8-9a2e7e17cb84 | Address Redacted | Page 6506 of 10184 | | | |
| a3ab7c4d-2b1c-4ce0-add3-06a70e355e32 | Address Redacted | | | | |
| a3ab8dee-577b-4f5b-9c2d-3b446c979549 | Address Redacted | | | | |
| a3abe491-3a7d-45c5-a175-95955773cb83 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a3ac0458-132e-4880-abe4-cf8bbf5dd60e | Address Redacted | | | | |
| a3ac31ad-5ca6-437f-92e0-717d4b8ca836 | Address Redacted | | | | |
| a3ac458f-2f15-4b1d-9d7b-1ac5eebcb7a8 | Address Redacted | | | | |
| a3ac799c-27d6-477d-b263-bf9f9f75914e | Address Redacted | | | | |
| a3acacdc-0cb1-4692-87b4-bac646a15693 | Address Redacted | | | | |
| a3acbd53-22c2-4dbe-87a1-c6a11782b630 | Address Redacted | | | | |
| a3ada61d-8c1e-401e-b6df-cda2ca1d82d5 | Address Redacted | | | | |
| a3adc80f-700a-47db-a4cf-b5b0ea25cbc7 | Address Redacted | | | | |
| a3ae1a3d-7c2a-48e8-b5fd-a2004c1665a2 | Address Redacted | | | | |
| a3ae492a-8a62-471a-b071-2b84f8660e54 | Address Redacted | | | | |
| a3ae8373-9c9f-4303-977a-6b7df379e38e | Address Redacted | | | | |
| a3ae9d18-c077-4422-bc39-17e50ad12ae0 | Address Redacted | | | | |
| a3aea257-4cfa-4197-a75a-d48b9b2dc0ef | Address Redacted | | | | |
| a3aeb3ea-3f43-4387-b803-c386b57aa07c | Address Redacted | | | | |
| a3aed0f8-b66d-4bb4-be03-eb1c4b9bdaeb | Address Redacted | | | | |
| a3aef8c5-216c-4d16-8470-3d1e2a5bd04b | Address Redacted | | | | |
| a3af720a-5dbe-4245-b3a4-543e3f67ea26 | Address Redacted | | | | |
| a3af8303-861b-4389-8538-20a280a01d1c | Address Redacted | | | | |
| a3af8bd6-4251-4dd0-9f9a-aef83e308926 | Address Redacted | | | | |
| a3af9482-0a9a-4571-9a25-28bbb64b13c7 | Address Redacted | | | | |
| a3af98e3-ac0b-4dab-8325-acaf5063d223 | Address Redacted | | | | |
| a3af9f5c-b1aa-49c5-9ebc-2cdb46c68407 | Address Redacted | | | | |
| a3afc71f-b65d-4729-89f4-5389633bbfba | Address Redacted | | | | |
| a3afcdc0-a597-4d85-a409-18c4ed2ccf81 | Address Redacted | | | | |
| a3afd4e1-0eb3-4f43-ba7e-68e15e2a27b3 | Address Redacted | | | | |
| a3afd659-ea64-4ba3-9905-d696fcaa2cb5 | Address Redacted | | | | |
| a3b028d9-ef1d-4a6d-9298-97c26ea9308c | Address Redacted | | | | |
| a3b036ef-67b9-4360-a0db-c5606f34f995 | Address Redacted | | | | |
| a3b05490-d93f-4788-897f-e40376cbc9e7 | Address Redacted | | | | |
| a3b05c2f-f796-4c4b-a47e-9930ed83a3fc | Address Redacted | | | | |
| a3b0763d-45b8-4cb0-ac7d-531ae784bef1 | Address Redacted | | | | |
| a3b0abc9-5a8d-42aa-aaa1-4bf37c9a81e0 | Address Redacted | | | | |
| a3b0c540-c839-4bdb-9730-d8b9cc2bf70b | Address Redacted | | | | |
| a3b0d7de-8065-4f94-87db-067f8b93cb08 | Address Redacted | | | | |
| a3b1615d-5dd3-4f9f-bb0c-7f1ca8a2d4f1 | Address Redacted | | | | |
| a3b19dcc-29cc-4bd3-a69c-f8cfe101f7cb | Address Redacted | | | | |
| a3b1aa43-52fe-420a-b079-6c5b77c4bbc3 | Address Redacted | | | | |
| a3b1b3a4-ad7a-4c79-89ee-ec60ce824b25 | Address Redacted | | | | |
| a3b1bca7-f352-4153-ab85-156834d8c3d8 | Address Redacted | | | | |
| a3b1d8ae-4c43-4981-804d-3a96def68a1c | Address Redacted | | | | |
| a3b1e633-8dda-4e06-8498-9c0014147ebf | Address Redacted | | | | |
| a3b1ee60-ed99-41fd-87bf-7aa0f33195dc | Address Redacted | | | | |
| a3b211d9-b45a-4df7-8f4b-c8a08d565c1d | Address Redacted | | | | |
| a3b22b7d-b8c3-42a9-8c42-b92f1bea65d6 | Address Redacted | | | | |
| a3b24d78-ceca-4de2-ad77-1760508f1f348 | Address Redacted | | | | |
| a3b293cf-2fa1-4395-8fc5-fcc7b0394d14 | Address Redacted | | | | |
| a3b2ba2c-4cfd-4137-b269-23646fad3e61 | Address Redacted | | | | |
| a3b2d475-9f69-4b1c-b002-078aa865b5c0 | Address Redacted | | | | |
| a3b2e65e-c755-445c-98bd-43283e552dc9 | Address Redacted | | | | |
| a3b32924-793e-4d51-b7a8-6982399ace2e | Address Redacted | | | | |
| a3b32a86-616d-430c-9334-dd75ffd53615 | Address Redacted | | | | |
| a3b32f8b-0522-4589-a122-c4f93e83b69a | Address Redacted | | | | |
| a3b3364f-bb2c-4aef-8aee-a324d9e39e34 | Address Redacted | | | | |
| a3b35b62-f65c-4777-a7e0-29aaf76a043c | Address Redacted | | | | |
| a3b365d9-dbb6-4cf5-948d-c00ee6129522 | Address Redacted | | | | |
| a3b40969-d808-4221-b2cf-10145ea86917 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a3b40dde-a3ec-4e8a-8a4a-6f387cbc1b77 | Address Redacted | | | | |
| a3b41373-f124-4550-a484-e627d35b85a6 | Address Redacted | | | | |
| a3b419ea-6031-4b8c-9c3e-8adbede0bee0 | Address Redacted | | | | |
| a3b41d79-6abe-4aba-917d-f535597408d0 | Address Redacted | | | | |
| a3b42d51-6e41-44b6-a882-886cb954d747 | Address Redacted | | | | |
| a3b4bf3-2f34-4354-b6d7-6bbbb7ff0b5f | Address Redacted | | | | |
| a3b4cf21-6a92-43b0-ba87-c446fd88bd0e | Address Redacted | | | | |
| a3b4e7e9-9ea9-4e86-adcd-b0eed957b234 | Address Redacted | | | | |
| a3b51f13-b4ec-4509-a3a1-fb698834c33b | Address Redacted | | | | |
| a3b56cc2-c989-48f0-ba29-eae025105f7e | Address Redacted | | | | |
| a3b57b5a-546c-4256-a4d7-72c3f779b63c | Address Redacted | | | | |
| a3b5884d-d09f-4f42-8e12-c8b006dd9d04 | Address Redacted | | | | |
| a3b58b58-c6ce-45fc-a57b-8c8f5aa8c322 | Address Redacted | | | | |
| a3b58c5f-902b-4e87-906c-7159af8c4426 | Address Redacted | | | | |
| a3b5b3f3-e707-4685-9732-ad011b86d217 | Address Redacted | | | | |
| a3b5d4d8-9268-441b-888b-ee7e1eb4916f | Address Redacted | | | | |
| a3b5dcc2-9cb3-402a-9f60-32adac6b083d | Address Redacted | | | | |
| a3b5e314-d9d1-47f1-a94d-43e6e192ae98 | Address Redacted | | | | |
| a3b5e325-ad80-4274-b2a5-756b3dd757e7 | Address Redacted | | | | |
| a3b5f6b7-f028-49d1-9fb8-12489693a40a | Address Redacted | | | | |
| a3b61f46-abfc-4ff6-ae54-dc68fd4b5953 | Address Redacted | | | | |
| a3b6407e-287b-4c5e-a127-36ecd552c99f | Address Redacted | | | | |
| a3b64cf3-24dd-4d67-8b2e-68d85ee1568e | Address Redacted | | | | |
| a3b67133-e770-4c21-9055-2bbfa697f202 | Address Redacted | | | | |
| a3b680d4-c6ea-486c-9422-682a36a2ca71 | Address Redacted | | | | |
| a3b686ce-d969-4bf8-86dd-5861e247efd6 | Address Redacted | | | | |
| a3b6baa9-95d5-4729-b394-242474f6347c | Address Redacted | | | | |
| a3b6ea8d-41c1-43e4-a09f-b06b6ba3b45f | Address Redacted | | | | |
| a3b712bb-1ad3-4511-9ec3-26b0e76af1c5 | Address Redacted | | | | |
| a3b74542-4255-4bdb-801c-e3f4a3b36d3c | Address Redacted | | | | |
| a3b76ea2-d723-44ab-be2b-6b78bfb4858d | Address Redacted | | | | |
| a3b78602-75d1-48d3-b5e2-71673cb5e389 | Address Redacted | | | | |
| a3b7d999-79ac-4477-b475-2fa4ac3eeaef | Address Redacted | | | | |
| a3b7f576-8bc1-4b77-86cd-7ca19862b1fa | Address Redacted | | | | |
| a3b80492-f232-4616-9295-164170ad84ba | Address Redacted | | | | |
| a3b83cc7-0ec5-4dbe-8bd9-ab7ea1efc6e2 | Address Redacted | | | | |
| a3b843db-878b-424d-8e77-2351aa593602 | Address Redacted | | | | |
| a3b848f4-03c1-4f8e-a351-63ed8fddfda5 | Address Redacted | | | | |
| a3b86435-d721-4bd5-b1d8-101ff7d38f9d | Address Redacted | | | | |
| a3b8ab17-a208-416e-92f4-8cc96c224da0 | Address Redacted | | | | |
| a3b8b904-92ce-4a18-b10e-75972f9fcf77 | Address Redacted | | | | |
| a3b8dd87-2fb2-4dd9-b925-2e08d8cb7423 | Address Redacted | | | | |
| a3b8e6df-7391-40fc-b762-db83083e9bd9 | Address Redacted | | | | |
| a3b91fe0-b8d1-4d73-aed0-e303b72b9ffe | Address Redacted | | | | |
| a3b9265d-8400-4072-b469-568b6c612b62 | Address Redacted | | | | |
| a3b948f1-c359-4e9f-8124-cef5f5c06843 | Address Redacted | | | | |
| a3b98173-68f8-4373-8b45-2bfed062414e | Address Redacted | | | | |
| a3b992b7-ea4a-4208-80d5-27903668bd01 | Address Redacted | | | | |
| a3b99920-e623-4145-ad6d-ac2e8bc14333 | Address Redacted | | | | |
| a3b9f5d4-b18f-49ff-a9fd-8d19dbf13f26 | Address Redacted | | | | |
| a3ba2f19-8f68-47d9-8dde-42663ab64e8e | Address Redacted | | | | |
| a3ba3808-2ed6-4f24-ba4d-71af90ad428c | Address Redacted | | | | |
| a3ba4cc7-8b01-4b93-abf2-58daa5ba4b67 | Address Redacted | | | | |
| a3ba5b77-85b4-4b27-915d-efe4e00f5183 | Address Redacted | | | | |
| a3ba6f77-5125-4c37-a692-b3b1c73ec9bc | Address Redacted | | | | |
| a3ba98ca-5d58-4a4c-9bdf-a930d8bef4e7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a3baa325-63ca-4fab-b0b4-681d02f692d7 | Address Redacted | | | | |
| a3bac714-6ac3-4ec0-bcc0-c968be3b84dc | Address Redacted | | | | |
| a3bacbb6-aca2-4282-8e6d-29c94831e04c | Address Redacted | | | | |
| a3baf7f2-8dfa-4fa7-bf42-9f1ea4284c5a | Address Redacted | | | | |
| a3bb00af-bb5e-4723-93ba-2a04b2cab08e | Address Redacted | | | | |
| a3bb05ed-0b6f-4c0d-972b-6771c1c4dcfe | Address Redacted | | | | |
| a3bb0966-2a87-4abd-81e0-e2020fabdbd4 | Address Redacted | | | | |
| a3bb4b7b-d012-494f-b63e-f71410feafa9 | Address Redacted | | | | |
| a3bb772e-5100-4a5e-add4-13f08a8423fe | Address Redacted | | | | |
| a3bb8021-44eb-473b-9506-b9077d46d6d5 | Address Redacted | | | | |
| a3bbad35-6326-4d0e-80b9-bece9a6b9b9f | Address Redacted | | | | |
| a3bbdbc2-7059-4f9a-8428-a8ca7fcadacb | Address Redacted | | | | |
| a3bc331f-1e44-4637-a619-449caf375c15 | Address Redacted | | | | |
| a3bc40df-5db3-4c00-b412-c8306ecf4692 | Address Redacted | | | | |
| a3bc5709-33f3-45ce-9b24-2a98569a9cd5 | Address Redacted | | | | |
| a3bc5c10-7da7-4963-94eb-7a08586bbb7f | Address Redacted | | | | |
| a3bc5e2a-44d7-4c10-bc5e-878d00535a3c | Address Redacted | | | | |
| a3bc984e-3185-4e5d-b351-7096686a1437 | Address Redacted | | | | |
| a3bca0b7-bd87-42d8-97eb-eb1ace24ec9c | Address Redacted | | | | |
| a3bcaf1a-1b9b-4761-b4f1-656ee994d629 | Address Redacted | | | | |
| a3bcbde9-7103-4f06-83eb-0e0d61457036 | Address Redacted | | | | |
| a3bcc221-8dec-4b54-9dc0-4a5690102821 | Address Redacted | | | | |
| a3bcc511-1a50-4684-95a5-f0ebe707adb1 | Address Redacted | | | | |
| a3bccd00-225d-48b8-894c-7739fae1ec82 | Address Redacted | | | | |
| a3bcf3db-8d91-4dad-ba8c-0d6b1367bfb4 | Address Redacted | | | | |
| a3bcf77e-e96a-4787-abf1-594dead0fc29 | Address Redacted | | | | |
| a3bd0f8b-9a23-4d55-aa8a-ea416351442a | Address Redacted | | | | |
| a3bd4de6-3962-440a-a462-f2d140b665f2 | Address Redacted | | | | |
| a3bd70a6-bc85-4dd4-b2fc-ff7b85bddfa7 | Address Redacted | | | | |
| a3bd8250-272a-4fd0-b0d6-65ec53c06edc | Address Redacted | | | | |
| a3bd97b6-2cbb-4be1-b597-99aab0bec451 | Address Redacted | | | | |
| a3bd9f0d-495f-4266-b5de-2faaf1f6776e | Address Redacted | | | | |
| a3bdb0a5-7cfc-4ed2-961a-b34df8850a91 | Address Redacted | | | | |
| a3bdb4e5-64f8-4744-89f9-5998bcbfc366 | Address Redacted | | | | |
| a3bdc8c2-eab6-4631-ad72-50c0406030c5 | Address Redacted | | | | |
| a3bdd8ff-5f80-486e-aad7-fd57e4ab87f8 | Address Redacted | | | | |
| a3bded01-a111-45db-8a32-3e6dfc0a5766 | Address Redacted | | | | |
| a3bdfaa6-0433-4c04-9248-8307e617549c | Address Redacted | | | | |
| a3be282f-240e-4c31-96f9-8cde87076b11 | Address Redacted | | | | |
| a3be3a80-e1aa-437b-ae1c-a7dda7a84e28 | Address Redacted | | | | |
| a3be3b89-edab-4a3d-ab6a-33061cfde93e | Address Redacted | | | | |
| a3be5cd8-6b25-42d1-b5a2-97aa6df6880e | Address Redacted | | | | |
| a3be7d61-86fb-48b7-80fb-23c9a26da631 | Address Redacted | | | | |
| a3be97e9-af50-4666-ad09-352b30d5a613 | Address Redacted | | | | |
| a3bec598-0da9-40f1-b514-3ca8e7cc8492 | Address Redacted | | | | |
| a3bed2ca-4726-4e2e-b10d-25366c3388d9 | Address Redacted | | | | |
| a3bf056d-7356-47b1-bb04-6ef2d48d63ba | Address Redacted | | | | |
| a3bf33c8-cd5e-4836-be79-2577e40ed6a0 | Address Redacted | | | | |
| a3bf3b16-81a2-4875-8abb-e4b921965781 | Address Redacted | | | | |
| a3bf45c5-cd9e-4379-8450-02307b386aa6 | Address Redacted | | | | |
| a3bf5ba3-5306-47cd-867c-bd859581f102 | Address Redacted | | | | |
| a3bf7e80-9b89-41ca-a1b7-c534da09ac46 | Address Redacted | | | | |
| a3bf7ee5-f20b-4b7d-bbb1-d179af134d81 | Address Redacted | | | | |
| a3bfb6bd-e3cb-44b7-b70f-c6f7c2b718cc | Address Redacted | | | | |
| a3bfcdac-fe9d-494e-b0a8-407764722a3f | Address Redacted | | | | |
| a3c01813-26e8-4381-ab3b-134c5e727982 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a3c03496-4238-4cdf-a9c4-b81c8e13b440 | Address Redacted | | | | |
| a3c0404e-76fc-4929-950b-189a6a4db043 | Address Redacted | | | | |
| a3c051c7-6493-4a26-8af5-50762f8b88c6 | Address Redacted | | | | |
| a3c053da-abfa-422e-82d5-d172888e4496 | Address Redacted | | | | |
| a3c07515-8870-4069-97cd-5df25a69fbc7 | Address Redacted | | | | |
| a3c0984d-2836-4c77-b45f-dfba490378eb | Address Redacted | | | | |
| a3c0b2c8-e6cd-4c78-927d-58e741834afa | Address Redacted | | | | |
| a3c0cc2c-1d48-48f4-a622-d585cd4aa56b | Address Redacted | | | | |
| a3c0e4b8-fbc9-4580-8b0f-72512a0d2601 | Address Redacted | | | | |
| a3c117a2-3b21-431b-862f-0563142f9ece | Address Redacted | | | | |
| a3c124fe-abcf-4506-aea9-68c22b83b6d2 | Address Redacted | | | | |
| a3c1518f-59a1-4067-93cc-037e20e4bbc1 | Address Redacted | | | | |
| a3c160c5-12bc-49b0-84eb-ef382b821a8d | Address Redacted | | | | |
| a3c164cf-a9a9-40dc-83bd-532e4e13672d | Address Redacted | | | | |
| a3c17966-9da1-4c3d-9495-134b378b2007 | Address Redacted | | | | |
| a3c17a09-47f9-4aa2-afb4-1861db977cad | Address Redacted | | | | |
| a3c193c9-0a91-478d-9ce5-12412846b605 | Address Redacted | | | | |
| a3c1a7f8-e6df-4156-a301-31e297476ab3 | Address Redacted | | | | |
| a3c1af17-b312-4908-9c7a-4baece5ff162 | Address Redacted | | | | |
| a3c1c215-dda7-4e56-b719-2eb13fb8b5a3 | Address Redacted | | | | |
| a3c21087-3093-441e-9154-9f9fd3583db3 | Address Redacted | | | | |
| a3c216c3-9037-4af6-bce3-0cf63bb992d1 | Address Redacted | | | | |
| a3c226c3-dc96-4a65-95cf-94ef3570a411 | Address Redacted | | | | |
| a3c24c1a-5abb-4976-88da-7823bc99015d | Address Redacted | | | | |
| a3c26bf0-e0ba-4857-93b8-1f9035de4697 | Address Redacted | | | | |
| a3c27112-c13b-45ed-bf13-39f4c132a739 | Address Redacted | | | | |
| a3c28210-b5a3-4810-bc62-b15cd288b361 | Address Redacted | | | | |
| a3c29f9a-50bd-48da-8d91-1cbf2035f62a | Address Redacted | | | | |
| a3c2a145-c483-48d3-bd2d-ba5910159970 | Address Redacted | | | | |
| a3c2ab50-f204-4a8b-a839-03221d5db651 | Address Redacted | | | | |
| a3c2ce26-c1b9-4ce1-b8e8-53f3e59339ba | Address Redacted | | | | |
| a3c2d9ba-98d4-4887-9b9e-182efd9be93a | Address Redacted | | | | |
| a3c3065b-eb64-4312-9e82-04d10e653d8d | Address Redacted | | | | |
| a3c30e80-4eb4-4f1b-b291-35d136ac8ael | Address Redacted | | | | |
| a3c3254f-a4df-4e1a-8a8f-85829679492e | Address Redacted | | | | |
| a3c37f31-0adc-4c3a-90fc-08c29eda997c | Address Redacted | | | | |
| a3c38ee4-d8ec-4218-a150-b3a015ae67b3 | Address Redacted | | | | |
| a3c39ba1-1788-4226-900e-15a66b8de8df | Address Redacted | | | | |
| a3c39ff9-821d-4357-9667-b55409e4ce35 | Address Redacted | | | | |
| a3c3a987-c95a-4ce6-92b1-87ba19f0b0d5 | Address Redacted | | | | |
| a3c409ce-b698-4be0-adde-bb49f064e29a | Address Redacted | | | | |
| a3c41645-fd47-4e3f-8984-a52474be069c | Address Redacted | | | | |
| a3c48675-a4b4-4e26-b034-861bb2cb6fc7 | Address Redacted | | | | |
| a3c4a3f6-a6bd-4a0f-9fe6-e437e4caef15 | Address Redacted | | | | |
| a3c4a629-8c3c-4639-9d93-5c2a91d57e2c | Address Redacted | | | | |
| a3c4b150-7d93-4b2d-aa0a-59c0a323fc38 | Address Redacted | | | | |
| a3c4d726-1502-4ca7-ae4e-5cd8526adb67 | Address Redacted | | | | |
| a3c4f876-2e84-498d-a8fd-75d39b20b977 | Address Redacted | | | | |
| a3c4f930-c08a-47da-a411-e5d19492505e | Address Redacted | | | | |
| a3c52742-29cb-49ce-bf32-d5a273c0eeb5 | Address Redacted | | | | |
| a3c55736-f34d-4cc3-b300-e26e85771c30 | Address Redacted | | | | |
| a3c55a45-4221-4de0-a4de-60e3556fbfba | Address Redacted | | | | |
| a3c55f55-e704-4301-bd3d-d50a860ac34a | Address Redacted | Page 6510 of 10184 | | | |
| a3c55fc5-a749-473c-801c-3c7c28a290e6 | Address Redacted | | | | |
| a3c56e21-c746-4aaa-88f8-c77ce54c3e3e | Address Redacted | | | | |
| a3c5a32f-c8b9-4aef-8f40-a45ef966030C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| a3c5bb41-e05b-4d5a-bb96-077accae0b37 | Address Redacted | | | | |
| a3c5e5e2-15d3-4dcd-83cc-441a05a6b23d | Address Redacted | | | | |
| a3c5f5e7-9e55-49df-919e-160c2c188c97 | Address Redacted | | | | |
| a3c63044-487b-4b70-b34e-9851d12722ed | Address Redacted | | | | |
| a3c6ca3f-b132-4aef-ba45-e6693933d62c | Address Redacted | | | | |
| a3c6f39b-3bfb-4ef4-b63b-74a34679f3a1 | Address Redacted | | | | |
| a3c72fa7-f2c1-4730-8d6a-fae8cd12e00b | Address Redacted | | | | |
| a3c75ca7-c7be-46a0-9d2c-e4ea2700dbb0 | Address Redacted | | | | |
| a3c761f9-b26e-43d8-a4cd-e8605be64243 | Address Redacted | | | | |
| a3c7b11a-6752-4cfa-b7ec-0eedb711d7f0 | Address Redacted | | | | |
| a3c7bba1-cb48-427b-9711-54bd9fc6be36 | Address Redacted | | | | |
| a3c7f9aa-aee3-45ae-97be-e67780642d96 | Address Redacted | | | | |
| a3c84a03-9c10-45c4-ac2c-d3d4e38a5578 | Address Redacted | | | | |
| a3c85b0f-9b70-4c81-b5a7-0f2a55fbe34c | Address Redacted | | | | |
| a3c86b4e-b093-4bec-ab72-73caf91b046a | Address Redacted | | | | |
| a3c88233-d331-44c3-b3cb-d796cb184170 | Address Redacted | | | | |
| a3c89222-9f89-43ce-bddc-0d20fb7aa85b | Address Redacted | | | | |
| a3c8abb0-2e09-415c-bd71-ff7596f2ea87 | Address Redacted | | | | |
| a3c8b9fa-ce53-4ce4-8a47-e12990600c10 | Address Redacted | | | | |
| a3c8da62-af31-45ed-a820-fcb8be38ca12 | Address Redacted | | | | |
| a3c8e757-61b3-4b8f-8067-bbf200d2b127 | Address Redacted | | | | |
| a3c8ef77-9d34-4556-8dcf-bbb6a5bc3286 | Address Redacted | | | | |
| a3c8f04c-fd37-4801-b3fc-822cea702405 | Address Redacted | | | | |
| a3c932ce-8458-4e4d-a236-a42d139177ba | Address Redacted | | | | |
| a3c95b64-e221-4c55-aa9b-91a3832927af | Address Redacted | | | | |
| a3c97ef9-7a0e-4e54-8413-c1c3469a5675 | Address Redacted | | | | |
| a3c9dd54-74a1-4c29-aa99-9a382e9886c8 | Address Redacted | | | | |
| a3ca25c1-1903-4b21-94b2-cff97cfe91bf | Address Redacted | | | | |
| a3ca421d-34bf-45b5-b218-bdaf6d2b8881 | Address Redacted | | | | |
| a3ca445d-b176-47e3-a757-f8c976405067 | Address Redacted | | | | |
| a3ca5fbc-cb6a-4b33-ac9e-0170291aa81e | Address Redacted | | | | |
| a3ca683e-8d1c-4961-b5e5-dc07beae31c2 | Address Redacted | | | | |
| a3ca7410-1c99-4ade-a5e3-b67dbc529ca8 | Address Redacted | | | | |
| a3ca83ed-95a3-4f8a-ac0d-87087c68555f | Address Redacted | | | | |
| a3ca957c-9b6b-4659-adda-1eaa2187779d | Address Redacted | | | | |
| a3caa212-c2ad-4d2c-b85d-4dc287cfae7a | Address Redacted | | | | |
| a3caa2c3-88c3-45dc-bd75-ebccb7ea3715 | Address Redacted | | | | |
| a3caa3e1-7d10-43bb-af9e-fe3098c5c682 | Address Redacted | | | | |
| a3cab6ee-d759-450a-9c89-cbb4cb691e93 | Address Redacted | | | | |
| a3cac5af-4ca4-445c-96aa-8d124592093a | Address Redacted | | | | |
| a3cad7e1-b9da-4482-a5f1-ae094184d77f | Address Redacted | | | | |
| a3caee7ce-525a-4451-82fd-2719b642f699 | Address Redacted | | | | |
| a3caef21-fe19-4ffb-8102-09b628ba27fc | Address Redacted | | | | |
| a3cb0402-50a9-42dd-86f9-94f0fe8b2778 | Address Redacted | | | | |
| a3cb0d0a-ac8b-4c18-962b-4c5466e0f26c | Address Redacted | | | | |
| a3cb0ef8-cddb-4d42-9739-664a0b9464c3 | Address Redacted | | | | |
| a3cb3f76-c678-4237-953a-e77777945dee | Address Redacted | | | | |
| a3cb861e-88c9-4d26-9b5f-404c58d1566c | Address Redacted | | | | |
| a3cba504-a649-49ff-8032-db2224ce8cae | Address Redacted | | | | |
| a3cbebb1-8bdf-43b7-834a-2d0f1cc39c5d | Address Redacted | | | | |
| a3cbfdc4-5d4d-41a1-b829-57ce3355ad23 | Address Redacted | | | | |
| a3cc3ad7-1417-4553-b6c1-c2e095765bef | Address Redacted | | | | |
| a3cc581e-0591-4daf-9caf-a7d332ecbf01 | Address Redacted | | | | |
| a3cc771b-f37b-44a3-be77-d366f41cf2c7 | Address Redacted | | | | |
| a3cc9444-faeb-4cac-9ef7-341c27831412 | Address Redacted | | | | |
| a3ccc9f7-b0b4-480f-821a-3554b72a515e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a3cd24c8-35f1-43d2-970e-f12c26a5b7e0 | Address Redacted | | | | |
| a3cd264a-fe4e-47ed-9887-d06fb8234e36 | Address Redacted | | | | |
| a3cd5863-4534-435a-b212-c28c050dbd64 | Address Redacted | | | | |
| a3cd643b-a2f6-466f-b3cb-7ed5f1483c97 | Address Redacted | | | | |
| a3cdb850-ebbe-4482-a56d-88e157b0dd71 | Address Redacted | | | | |
| a3cdf863-73e3-41ca-b4a4-8e92d0bc6b79 | Address Redacted | | | | |
| a3ce0d9e-52e6-4675-9fe6-45bc50c6b459 | Address Redacted | | | | |
| a3ce1e6a-1d4c-4a76-b697-4348cf98fb53 | Address Redacted | | | | |
| a3ce202d-4221-4b63-8e10-08386ddccadb | Address Redacted | | | | |
| a3ce384d-2fdc-46ee-b651-804d929017e0 | Address Redacted | | | | |
| a3ce56e5-a18b-473d-b389-1a4ecc978427 | Address Redacted | | | | |
| a3ce611a-beff-4950-a3c4-dafe3a434088 | Address Redacted | | | | |
| a3ce7438-b578-4a15-8fd3-b8dee101db25 | Address Redacted | | | | |
| a3ce96b3-c723-43b3-9791-5f0a0c6f2602 | Address Redacted | | | | |
| a3ce9fe0-013f-4fe6-ba1d-f1e8ac4ae643 | Address Redacted | | | | |
| a3cec097-68d5-4ec1-a7b9-c6bd3a58557a | Address Redacted | | | | |
| a3cec41a-ff03-473d-aa75-1354b4d940b9 | Address Redacted | | | | |
| a3cec44a-cea1-4c58-b2a7-bdbd8ec59ed6 | Address Redacted | | | | |
| a3cec502-384b-4572-bc66-d911f7f2ed7c | Address Redacted | | | | |
| a3ced8da-f4ff-4be9-9d4a-e8676e6622f7 | Address Redacted | | | | |
| a3cf1dd4-25ae-429b-a841-8ba10829a712 | Address Redacted | | | | |
| a3cf5b2d-aa6c-48f3-b308-ccda0acfbc2c | Address Redacted | | | | |
| a3cf74da-fc71-4d0a-aa16-e9f8cb4a2012 | Address Redacted | | | | |
| a3cf7c53-01d1-4e34-b592-1b658bbbdfb7 | Address Redacted | | | | |
| a3cf921d-d249-43d9-ab4d-f7aef9a8c46a | Address Redacted | | | | |
| a3cfad8e-8858-451a-86c2-0a60563f8c80 | Address Redacted | | | | |
| a3d06bce-fda8-40ee-91cc-429b8c144a9f | Address Redacted | | | | |
| a3d07045-10e9-4737-9df6-ca039666f3e9 | Address Redacted | | | | |
| a3d0acb3-94c1-430d-8e29-7ce4e52e5b72 | Address Redacted | | | | |
| a3d0c025-bd1d-4d06-8089-3b39a750b4b2 | Address Redacted | | | | |
| a3d0d44d-f949-48cc-a765-0cc090a39eda | Address Redacted | | | | |
| a3d0d58b-5429-4b69-9394-9e47cfb110ff | Address Redacted | | | | |
| a3d0d637-7d82-418b-a239-4a8897ca7446 | Address Redacted | | | | |
| a3d12611-331a-454c-8cac-5fe1b5e5c512 | Address Redacted | | | | |
| a3d19533-33e4-4315-8650-03282ce17cc2 | Address Redacted | | | | |
| a3d19d7c-0298-4b36-b395-1ad135a6515c | Address Redacted | | | | |
| a3d1c49f-82f5-423d-8c8a-96e4d0942d57 | Address Redacted | | | | |
| a3d1c4c2-5b10-4f25-bd3b-4384fe2238c1 | Address Redacted | | | | |
| a3d1f1c6-a017-4b42-80f5-0308d0679f09 | Address Redacted | | | | |
| a3d20810-4c67-4c6a-b34d-64026fefcce7 | Address Redacted | | | | |
| a3d21b27-2ef9-4dfd-8e55-f6b9cb516597 | Address Redacted | | | | |
| a3d21c3f-b8e6-404f-987f-ab17aeaa8c4f | Address Redacted | | | | |
| a3d24a12-5047-4271-af5f-325b6082cad6 | Address Redacted | | | | |
| a3d259d4-ae37-4669-9700-5d0440e57493 | Address Redacted | | | | |
| a3d277df-cc22-4a6d-99b5-9c63db7e7e3e | Address Redacted | | | | |
| a3d2a9e1-c1f3-463c-bff1-623a38a7c5b6 | Address Redacted | | | | |
| a3d2c61d-0737-47b4-b913-8e98a8fea4bc | Address Redacted | | | | |
| a3d2ca3c-e741-44af-b35f-84fe48d940f5 | Address Redacted | | | | |
| a3d2cc45-4f39-4025-b0d4-4538c3430d51 | Address Redacted | | | | |
| a3d2d060-0038-4550-a125-ceaa8564d4b0 | Address Redacted | | | | |
| a3d2da8f-abae-4fce-83d2-d1372e2f1cab | Address Redacted | | | | |
| a3d30407-8be2-4572-96b4-9b58fe794e1f | Address Redacted | | | | |
| a3d30551-8960-4932-b7c5-87c03b2f38b4 | Address Redacted | | | | |
| a3d35df9-5ec4-484b-9ad3-6c279d99c651 | Address Redacted | | | | |
| a3d362b9-4825-4089-87bf-e0b5e4ff04d7 | Address Redacted | | | | |
| a3d38964-fced-4845-b2bc-c42a55b5c69c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a3d3d336-df2a-4b28-9009-dae3e8e868f5 | Address Redacted | | | | |
| a3d3d93f-7de3-41a4-ac88-893f7f51e71f | Address Redacted | | | | |
| a3d41626-3da3-4fdf-b1e9-4684bf3eca4d | Address Redacted | | | | |
| a3d41c02-f432-4506-b6a1-4dbe3d234167 | Address Redacted | | | | |
| a3d4320d-f11f-4683-bb45-b116cbda31b6 | Address Redacted | | | | |
| a3d4370b-8501-4e3e-8b62-106034f62089 | Address Redacted | | | | |
| a3d443df-951a-4ff0-b658-4a8bd4837e5C | Address Redacted | | | | |
| a3d4e140-f96c-4676-8144-8c1aa1cdd4cc | Address Redacted | | | | |
| a3d4e972-f457-4947-98ac-89744434938C | Address Redacted | | | | |
| a3d4fba9-2253-4705-8a83-a4d67b521489 | Address Redacted | | | | |
| a3d523bb-4e12-430d-8451-2bdb7cf4002e | Address Redacted | | | | |
| a3d532cc-8922-4cec-bae7-7719b30967b7 | Address Redacted | | | | |
| a3d56746-65f6-4c8d-bb73-36eda6344184 | Address Redacted | | | | |
| a3d57714-84dd-4a53-b5c7-3b8331be1c5d | Address Redacted | | | | |
| a3d57821-6660-45fe-943b-5975351cb39b | Address Redacted | | | | |
| a3d58eba-1d23-4bb0-96e9-3763315b18b9 | Address Redacted | | | | |
| a3d59420-d798-4ba3-b765-495116f04a3C | Address Redacted | | | | |
| a3d5d1a8-31ce-4bb7-b179-6fcd56de054b | Address Redacted | | | | |
| a3d65014-1769-41cf-bc3c-ecc8efc05e43 | Address Redacted | | | | |
| a3d67b56-2aa0-4904-b811-808330d82939 | Address Redacted | | | | |
| a3d68f81-3ef1-49eb-bfcf-8bdf25c629ab | Address Redacted | | | | |
| a3d69596-fb4b-4cd2-bea3-8d13fcbb2fe4 | Address Redacted | | | | |
| a3d6a0b7-9a63-43fe-b3be-935bd768055C | Address Redacted | | | | |
| a3d6dd01-7d8d-43f3-a638-1d86e0e2c71d | Address Redacted | | | | |
| a3d71c17-4855-44bd-a469-5d51c825d86d | Address Redacted | | | | |
| a3d73bcb-d0c9-41c2-aaae-0a4b88a5d0df | Address Redacted | | | | |
| a3d73d7d-0b79-40fb-bd11-243e29818ef4 | Address Redacted | | | | |
| a3d75b94-fe2e-41d6-bf1e-d55d39558047 | Address Redacted | | | | |
| a3d76693-d2e9-4db2-83c4-9a66ecc77c5c | Address Redacted | | | | |
| a3d7ac21-e1ad-4efa-878d-cacb9315f287 | Address Redacted | | | | |
| a3d7b054-54c5-4edc-ab97-a0f1babcb530 | Address Redacted | | | | |
| a3d7f671-c6c3-4836-beac-2814a7e76be6 | Address Redacted | | | | |
| a3d804ba-1010-4c43-99a1-27fdd91a9e48 | Address Redacted | | | | |
| a3d86b00-a8e6-46d7-a564-5c1d80e4428b | Address Redacted | | | | |
| a3d889f6-bedf-49d0-98a7-3bb25661ba9a | Address Redacted | | | | |
| a3d8c6f6-4cd7-45bb-8826-c88a93a5bb0a | Address Redacted | | | | |
| a3d8c882-6887-4de2-8a90-fe43a8446442 | Address Redacted | | | | |
| a3d8e574-a8b2-4943-a9d6-8ec2037a5202 | Address Redacted | | | | |
| a3d8f6f5-e4f0-4c12-9c1d-ddea4bec6ffd | Address Redacted | | | | |
| a3d91937-4aa3-49a2-9c73-4d79a35cb763 | Address Redacted | | | | |
| a3d91f15-d285-41be-a111-d389d99c25de | Address Redacted | | | | |
| a3d938be-f6fb-454a-9ca0-09133ef9c378 | Address Redacted | | | | |
| a3d93a2e-16a2-45fb-8ca7-c9bde153eded | Address Redacted | | | | |
| a3d965d7-a3b3-4cc4-b7f0-3c5d9a5169f3 | Address Redacted | | | | |
| a3d9a4ba-1f50-4e64-97e5-4cc2fbffcb4d | Address Redacted | | | | |
| a3d9d056-d049-4eb8-9388-d8ca8ca2ec5f | Address Redacted | | | | |
| a3da6398-dfac-43f5-96d7-6b8b70a94c6a | Address Redacted | | | | |
| a3da643f-32d7-4af7-aa97-a0a4ac0eb628 | Address Redacted | | | | |
| a3da77f5-f748-4890-8c12-b068d1cfee9b | Address Redacted | | | | |
| a3da83d8-138e-4354-b4be-a24631462179 | Address Redacted | | | | |
| a3da957c-4e4f-494c-959e-83827d15aad6 | Address Redacted | | | | |
| a3db3338-c92d-47ca-862f-d268818e2a5C | Address Redacted | | | | |
| a3db44c6-4234-40a0-9306-944394bd4952 | Address Redacted | Page 6513 of 10184 | | | |
| a3db5100-d727-497d-9fbd-5a6b4f51a4e1 | Address Redacted | | | | |
| a3db53f5-7059-413f-80de-914173af75d5 | Address Redacted | | | | |
| a3db550d-3741-4d11-99b1-187468d6d543 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a3db688e-90c9-4642-82ad-36171cb7ceb7 | Address Redacted | | | | |
| a3db6b46-eb11-48e1-86c3-45422c0e5961 | Address Redacted | | | | |
| a3db7cbb-a060-4e12-a17c-2a213f890de7 | Address Redacted | | | | |
| a3db81dd-d029-41cd-921b-bfb88193526d | Address Redacted | | | | |
| a3db85df-90fd-4b8c-ae36-495ea0cb0161 | Address Redacted | | | | |
| a3db9c61-4828-433c-9f3f-bc7cf4d6729b | Address Redacted | | | | |
| a3dbe768-dc11-4ea7-bbb9-0879bdce62be | Address Redacted | | | | |
| a3dbf232-655a-4c3c-bff4-04906296054e | Address Redacted | | | | |
| a3dbf6bf-424d-4476-af34-9d3817cd4842 | Address Redacted | | | | |
| a3dc025e-6124-4ab3-9873-90729a5c2f8c | Address Redacted | | | | |
| a3dc0915-9b0c-4daf-8047-5d0680cfaa2d | Address Redacted | | | | |
| a3dc3fdd-7ca8-40fe-ba07-08ac9426f77c | Address Redacted | | | | |
| a3dc69c5-62f3-4b49-8699-b13737c7122c | Address Redacted | | | | |
| a3dc6d86-57c0-4e3b-8d49-9d9d03491ce7 | Address Redacted | | | | |
| a3dc9b9b-31fd-4ab0-bdc0-a90a744cff1f | Address Redacted | | | | |
| a3dce294-35b8-4b72-9b7f-8c49976e7f09 | Address Redacted | | | | |
| a3dd1951-3337-45c3-a438-b831a104b9d8 | Address Redacted | | | | |
| a3dd5136-f093-4cbf-af58-31b3e715f1b7 | Address Redacted | | | | |
| a3dd6f86-b928-4768-ab22-3ef90808af06 | Address Redacted | | | | |
| a3dd7cff-1432-4dd1-a041-bab36bd1afe7 | Address Redacted | | | | |
| a3dd909c-ff0b-4288-bbfa-1da7583c9f7e | Address Redacted | | | | |
| a3dda881-76ee-4adf-b5c9-95f6d9b00569 | Address Redacted | | | | |
| a3ddf422-8c6d-418c-b970-5791227df994 | Address Redacted | | | | |
| a3de158d-9bcf-4751-ac23-0bab173a4241 | Address Redacted | | | | |
| a3de3ac6-d37b-446e-9f57-bef3ddbf89c0 | Address Redacted | | | | |
| a3de86d7-db43-4b3f-a2bf-aedd15eab611 | Address Redacted | | | | |
| a3de8745-64f1-458b-bc7c-65ce26ef6a5e | Address Redacted | | | | |
| a3dea37c-e6bf-4d40-b09a-689015a4c03b | Address Redacted | | | | |
| a3dea64e-16b4-4075-9e1a-188c6a124de2 | Address Redacted | | | | |
| a3deaad1-e4af-46f5-b5d0-fe5004e95c46 | Address Redacted | | | | |
| a3deac2b-59a4-4a56-b364-f937e2b12ed1 | Address Redacted | | | | |
| a3deb64a-b0ad-4962-b242-bb83b4993b69 | Address Redacted | | | | |
| a3decfe5-4013-411d-a43b-5d77105619dc | Address Redacted | | | | |
| a3df1b4f-c27c-4a95-b0d8-9cfdc9c2fc15 | Address Redacted | | | | |
| a3df4d6f-c029-43dd-a78b-f79f62015bb3 | Address Redacted | | | | |
| a3df62e5-d199-4792-ad54-480f3d055254 | Address Redacted | | | | |
| a3df89bb-6fda-43d1-a50b-ee7326685add | Address Redacted | | | | |
| a3df90ce-4c33-4565-a6ad-f650c262f501 | Address Redacted | | | | |
| a3dfafd4-aa7d-40b9-b89e-9eabd8cbd4af | Address Redacted | | | | |
| a3dfb43f-b051-45c8-a377-c9481b2f8323 | Address Redacted | | | | |
| a3dfc307-1674-497c-92a8-6429c98ec4f2 | Address Redacted | | | | |
| a3dfefc2-0eb4-49f1-b900-4a0eade0ea9e | Address Redacted | | | | |
| a3dff648-2ba2-4ecb-b020-82ae1c5c235e | Address Redacted | | | | |
| a3e00ede-4709-4693-b240-9df5c2e1e9cb | Address Redacted | | | | |
| a3e01046-c9c9-4d5a-927f-a806c2918e33 | Address Redacted | | | | |
| a3e0482f-233c-4c76-b37f-334815c620a5 | Address Redacted | | | | |
| a3e0532e-b48e-456f-b1b4-a66091437385 | Address Redacted | | | | |
| a3e05b46-9f58-46da-a185-ec84481453a4 | Address Redacted | | | | |
| a3e0a32d-dfb9-404d-8323-729525fd223a | Address Redacted | | | | |
| a3e0ab8f-b600-4dbb-8e5b-796f1a45d8ee | Address Redacted | | | | |
| a3e123f3-e82d-402a-8605-733a611f44f5 | Address Redacted | | | | |
| a3e15fe4-c0de-4abe-925e-008474c9bbb8 | Address Redacted | | | | |
| a3e17ebb-d0d5-4a0c-b51e-42e7461fc5e6 | Address Redacted | | | | |
| a3e18565-1135-4174-9e01-6dca9e14d629 | Address Redacted | | | | |
| a3e18c22-5640-4cef-8896-d37453d86cdd | Address Redacted | | | | |
| a3e191ee-f0be-4314-9cb9-5b46fc91c1d0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a3e19fe1-ba1d-4f5e-bc07-8d4314e4ab8a | Address Redacted | | | | |
| a3e1be9d-c721-4c1f-9c07-32e00a18afa1 | Address Redacted | | | | |
| a3e1d32d-1c20-418f-8f11-5f81a78286ec | Address Redacted | | | | |
| a3e1fac2-7193-403b-b70a-2a74e34e36ec | Address Redacted | | | | |
| a3e1fcbe-63a6-4cd9-86a3-2b441d9b13ca | Address Redacted | | | | |
| a3e1fea2-1a22-431e-99e5-6ec83cf674db | Address Redacted | | | | |
| a3e21b74-d3d5-4b68-8aaf-b43b3c867957 | Address Redacted | | | | |
| a3e22de9-3496-46d4-80b7-fbd03d10c291 | Address Redacted | | | | |
| a3e25982-9a96-4576-ab2b-242ca20efbda | Address Redacted | | | | |
| a3e2613c-756f-4706-a0ac-90837a93cb32 | Address Redacted | | | | |
| a3e28a5f-0822-4578-bf03-4f5bcce690b5 | Address Redacted | | | | |
| a3e2dc55-422a-4dca-8835-24c756de34ef | Address Redacted | | | | |
| a3e2ed75-f83b-4f60-b13a-96642a598041 | Address Redacted | | | | |
| a3e31eba-cd9f-4b3b-90fa-5152e9961fbe | Address Redacted | | | | |
| a3e33c54-6b3a-4b80-89f5-40bb6d5edabb | Address Redacted | | | | |
| a3e3469b-f60c-4ee9-a7b3-e57782fcb909 | Address Redacted | | | | |
| a3e382b3-76f8-49d1-8940-cbbc78c1b4d9 | Address Redacted | | | | |
| a3e3e286-d334-4344-b044-844c42a28e9f | Address Redacted | | | | |
| a3e3e457-993e-4c8e-b398-b440ef084a5b | Address Redacted | | | | |
| a3e3f33e-eeea-4700-bdd9-d5f6e24c5f14 | Address Redacted | | | | |
| a3e41ee9-478c-4df4-b68d-bfbabad82865 | Address Redacted | | | | |
| a3e41fb9-1dea-4deb-bcd0-8ac8621fc227 | Address Redacted | | | | |
| a3e4768b-975d-4a90-be83-a3a8cdf90586 | Address Redacted | | | | |
| a3e47b3d-91aa-4eec-b957-3bc20c3b7366 | Address Redacted | | | | |
| a3e4a456-bc0d-4893-ae83-67f8bf11ff59 | Address Redacted | | | | |
| a3e4ad30-9b48-4875-9c6a-205f85aa0bcc | Address Redacted | | | | |
| a3e4d462-022d-4c49-b888-525d4125249c | Address Redacted | | | | |
| a3e4e0ee-a541-4e9d-8d49-7c5cf2495917 | Address Redacted | | | | |
| a3e53205-de0c-48a3-96ae-834e719578bc | Address Redacted | | | | |
| a3e53524-7e7b-48c6-9634-2109e47190f2 | Address Redacted | | | | |
| a3e54465-7cb6-4bde-9e64-25cba43f3622 | Address Redacted | | | | |
| a3e56101-f64e-405b-ae59-45eb20a62881 | Address Redacted | | | | |
| a3e57f65-bcd8-4614-a2e8-8de75cf5e553 | Address Redacted | | | | |
| a3e59bbb-904e-4b7c-9a63-b78c22173463 | Address Redacted | | | | |
| a3e5b5a3-bae4-471a-a61d-fa1b82c64bd8 | Address Redacted | | | | |
| a3e5bfd0-977e-4205-bbc0-6c0bead39942 | Address Redacted | | | | |
| a3e5c27e-417c-484c-8543-6d10a6ed2f1b | Address Redacted | | | | |
| a3e617c3-97f1-4e41-807b-839fbe831fb8 | Address Redacted | | | | |
| a3e617d5-1ea5-45da-b868-0f49598cc84f | Address Redacted | | | | |
| a3e61e6a-f85a-40af-930d-47be2f736ac4 | Address Redacted | | | | |
| a3e62f20-5b8a-4804-ae95-3e84f2d7bb1c | Address Redacted | | | | |
| a3e6d762-370d-4e5a-bf95-64802f5339ac | Address Redacted | | | | |
| a3e6f267-2927-43aa-8891-2afd6c7063f8 | Address Redacted | | | | |
| a3e6f2d5-2b21-425a-9d3a-c52d00d1b4c72 | Address Redacted | | | | |
| a3e71f11-728c-4834-ae19-640c46bf75cc | Address Redacted | | | | |
| a3e73945-5b2a-4c52-a42a-df170198720f | Address Redacted | | | | |
| a3e764b9-c677-43a3-a125-6b55b193ebdc | Address Redacted | | | | |
| a3e77148-3c9d-4ee6-83f9-593d6f1d2b77 | Address Redacted | | | | |
| a3e777e5-f2b8-4119-b57c-6243d25f73d6 | Address Redacted | | | | |
| a3e78c5b-f2ce-420a-85d7-b45b3516a621 | Address Redacted | | | | |
| a3e7924d-c61c-4db9-9112-b8d2f9d7d75d | Address Redacted | | | | |
| a3e7b61b-465f-4a5e-931f-4953d3bf0d9d | Address Redacted | | | | |
| a3e7b933-95f1-4849-95c7-8325067c63e2 | Address Redacted | Page 6515 of 10184 | | | |
| a3e7bf6c-99d3-4fb8-9a88-4d894686b222 | Address Redacted | | | | |
| a3e7cc8c-a105-4d7a-bd9f-d4271e6f01e6 | Address Redacted | | | | |
| a3e7d9fc-d82f-437a-a15b-112d3df61d0a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a3e8339b-620b-4581-b91b-a65af2b98d8 | Address Redacted | | | | |
| a3e84420-5b51-4c24-bf98-09e3b6f8bcbb | Address Redacted | | | | |
| a3e85a11-fb7a-4485-b64f-67d59a11fe21 | Address Redacted | | | | |
| a3e86bc3-174a-4e7f-bc2d-48ef9f4473d7 | Address Redacted | | | | |
| a3e876c1-6070-452c-a022-9ad0bb683b9a | Address Redacted | | | | |
| a3e87c5b-d06d-4e76-b54b-fa5906b50ea5 | Address Redacted | | | | |
| a3e88b6e-3dc8-406d-9f9f-6f7cad8f20f5 | Address Redacted | | | | |
| a3e8a1ec-85e6-416c-8756-ea7251b1835e | Address Redacted | | | | |
| a3e8b7e7-e58f-4ef6-a449-233c41be4c5b | Address Redacted | | | | |
| a3e8bdc8-c347-44aa-b6d5-4c466f0b000d | Address Redacted | | | | |
| a3e8daa2-f088-416d-a279-3acf8babaac | Address Redacted | | | | |
| a3e8e0b5-f380-4d56-9410-3a79b593f698 | Address Redacted | | | | |
| a3e930f0-7653-4b79-87bd-9c93f74cf4c4 | Address Redacted | | | | |
| a3e97a84-ff7f-4727-868a-1a5d79bc167c | Address Redacted | | | | |
| a3e98311-ed8e-4c99-b621-d995a42104e2 | Address Redacted | | | | |
| a3e9d8cc-d0ac-4059-bec3-af3d608fdc36 | Address Redacted | | | | |
| a3e9e7b4-481e-4b34-9b4e-7230f8172d1 | Address Redacted | | | | |
| a3ea0ebd-b1f5-4c50-8f20-c4b961c789e0 | Address Redacted | | | | |
| a3ea101e-3bcd-4d8d-a3ec-ed82c6836f48 | Address Redacted | | | | |
| a3ea3d30-d4d4-445a-898a-c753d0fb4071 | Address Redacted | | | | |
| a3ea5764-cb3a-482a-a41c-cc2cc88ebaa7 | Address Redacted | | | | |
| a3ea7de0-81a5-4d9c-8b47-e6f40e01ffd8 | Address Redacted | | | | |
| a3eab3f9-a0ed-48d6-b724-4a0cd2db9986 | Address Redacted | | | | |
| a3eae44a-41f3-44af-85b1-72d131796c7e | Address Redacted | | | | |
| a3eae925-e7d5-4449-826a-94e362020648 | Address Redacted | | | | |
| a3eaee56-a652-427e-a1dd-72071558d166 | Address Redacted | | | | |
| a3eb0f92-7b7a-4249-813e-c1df24e15cf7 | Address Redacted | | | | |
| a3eb3110-9826-4e36-ab12-685acfcb9d71 | Address Redacted | | | | |
| a3eb73c9-bf57-40d1-b69e-d45b23c83ebf | Address Redacted | | | | |
| a3eb8025-80a5-4201-b68a-0338995aaa3c | Address Redacted | | | | |
| a3eb8199-4b5b-4386-a6c8-1e1f9c1915fc | Address Redacted | | | | |
| a3eba33f-a760-47ef-8478-f8e8c43c65eb | Address Redacted | | | | |
| a3eba5cf-bfe8-4d1b-a2ff-60e86bbd5b9f | Address Redacted | | | | |
| a3ebab93-d35a-4468-a588-709047539fa4 | Address Redacted | | | | |
| a3ebb10a-f3ff-4264-87cc-22971e6fdbb5 | Address Redacted | | | | |
| a3ebb8c8-b2dd-4162-a6f1-9df068052704 | Address Redacted | | | | |
| a3ec02ca-e1e5-4adc-b771-adb0e159a65e | Address Redacted | | | | |
| a3ec2be3-d2e0-4be3-b344-3446e878f6ec | Address Redacted | | | | |
| a3ec401a-f344-48ef-8d20-a42ce4d597f6 | Address Redacted | | | | |
| a3ec91c3-671e-4887-84f2-7fcc4e685ac9 | Address Redacted | | | | |
| a3ed2d6f-5dd9-4556-8426-96c24fc406b6 | Address Redacted | | | | |
| a3ed573f-7dad-4ee1-b084-93d4554331df | Address Redacted | | | | |
| a3ed6112-7d70-425d-ad0f-c286c9f65b2d | Address Redacted | | | | |
| a3ed67ee-4f61-47be-ac27-132c0d5407a2 | Address Redacted | | | | |
| a3ed68fe-6987-4b6a-8081-dd6db206ff57 | Address Redacted | | | | |
| a3ed79cc-4be6-4553-8165-89417a6cd89f | Address Redacted | | | | |
| a3ed7c96-d81e-467b-af2d-8abc618245d9 | Address Redacted | | | | |
| a3ed90f0-e86e-4603-89b7-94903696b16f | Address Redacted | | | | |
| a3edd52a-9c83-452a-a57a-9bd813316de9 | Address Redacted | | | | |
| a3edd930-ec17-4921-9b3a-674291040ebb | Address Redacted | | | | |
| a3eddf17-af16-435d-a866-cdebd6a99f25 | Address Redacted | | | | |
| a3edf398-dbb4-408d-8d8e-38b7419e3054 | Address Redacted | | | | |
| a3ee27aa-f105-48c9-9032-8b1b0e307a4b | Address Redacted | Page 6516 of 10184 | | | |
| a3ee4b0e-7332-4329-bfd6-8a8f90152593 | Address Redacted | | | | |
| a3ee5a06-8018-40e1-a999-d3f58d58de37 | Address Redacted | | | | |
| a3ee82a7-852e-43d2-b18e-f95966749ddf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a3ee888f-5245-441a-8d83-5ea8a4d311c8 | Address Redacted | | | | |
| a3eeb3f5-6155-4f5a-a329-4c6e846ab7ec | Address Redacted | | | | |
| a3eee91a-d9b9-4e20-b77a-ee169d789c84 | Address Redacted | | | | |
| a3ef1d94-db63-4323-a606-d6b088f7c415 | Address Redacted | | | | |
| a3ef284b-999e-4dc8-861d-30d40521396c | Address Redacted | | | | |
| a3ef4d33-e3ae-4ecc-817a-09c179da04ca | Address Redacted | | | | |
| a3ef5ff1-5db0-4000-bff0-3e051a9b20de | Address Redacted | | | | |
| a3ef6758-db95-417e-947f-edb3cbc98a6a | Address Redacted | | | | |
| a3ef6c17-bd05-452d-9dfa-c24eaa8aeec2 | Address Redacted | | | | |
| a3ef7060-d5f6-4392-8d21-fb152640d9e6 | Address Redacted | | | | |
| a3ef96f8-782c-4fcc-969a-7ec0016be7a9 | Address Redacted | | | | |
| a3ef9f71-b904-47a7-b354-696a867d708e | Address Redacted | | | | |
| a3efbd7f-87cb-46e5-adda-cc12ef2c3948 | Address Redacted | | | | |
| a3efd231-9e59-4a42-af69-aee5a6b439c1 | Address Redacted | | | | |
| a3f00166-a5f5-4726-aea8-0c66dd64b54a | Address Redacted | | | | |
| a3f02b5d-f467-4cad-9909-e86530ac6e49 | Address Redacted | | | | |
| a3f03657-4319-4d9d-8388-864eb5234594 | Address Redacted | | | | |
| a3f03f1b-930f-4392-804e-69de11210c63 | Address Redacted | | | | |
| a3f0519d-03fe-45a5-9f0f-1858c539318c | Address Redacted | | | | |
| a3f05a04-2ee5-4ad3-9309-7936c3cbb976 | Address Redacted | | | | |
| a3f07931-870f-4452-8967-10150b00aad | Address Redacted | | | | |
| a3f0800e-a270-44da-b5d5-b6189ad00a65 | Address Redacted | | | | |
| a3f08cb5-deb1-4567-a0a9-1db06ff0a410 | Address Redacted | | | | |
| a3f09576-8e9f-481c-81ec-65773838f235 | Address Redacted | | | | |
| a3f1615f-bd2e-46d3-b5fc-30f6a603fd25 | Address Redacted | | | | |
| a3f1668b-1f44-4d00-8ed2-e0fdc4322ecf | Address Redacted | | | | |
| a3f16a6c-0f04-48be-a4b7-2732a4cff6ba | Address Redacted | | | | |
| a3f16c64-0b45-4455-afd0-e65395a531e4 | Address Redacted | | | | |
| a3f1b8ef-bf43-465d-beb0-209b1d3eb4c6 | Address Redacted | | | | |
| a3f1e79d-1dd6-451b-8d42-d8f582a747b1 | Address Redacted | | | | |
| a3f23f20-05e1-44a0-ac1a-abaaf35205d1 | Address Redacted | | | | |
| a3f25ea3-b31a-43aa-8581-a7c56a7c59a9 | Address Redacted | | | | |
| a3f269ec-c3c5-4488-88fc-f7820aaffb2C | Address Redacted | | | | |
| a3f28e7c-6c40-499c-8e39-5936b14d0835 | Address Redacted | | | | |
| a3f322b2-ad84-4e8d-bb3d-e0bc663ac29d | Address Redacted | | | | |
| a3f339fd-54e0-4deb-8d73-d735a32d6187 | Address Redacted | | | | |
| a3f33de8-2b5b-4730-840c-49fc520df0e8 | Address Redacted | | | | |
| a3f3a249-e92f-465f-a7d8-c5ecad1d5f9b | Address Redacted | | | | |
| a3f3c430-b7fd-43ac-956a-eee0b9555553 | Address Redacted | | | | |
| a3f3f6d9-2997-4b62-8c37-bae1ae117588 | Address Redacted | | | | |
| a3f40c11-6fc4-407d-942d-5076d22cd94c | Address Redacted | | | | |
| a3f412e8-40e2-4df7-a8d6-d40b1fb99c5b | Address Redacted | | | | |
| a3f495d4-1080-4cf9-a366-bdacd41c479f | Address Redacted | | | | |
| a3f4a49a-eedd-40b7-b78e-068cf15d76c3 | Address Redacted | | | | |
| a3f4a916-5746-47ec-bd7d-8ecb286da3a9 | Address Redacted | | | | |
| a3f4d6c8-75c2-449d-a3ed-eba3e0f3381d | Address Redacted | | | | |
| a3f4d83a-91ab-403f-97cf-fe909fbada80 | Address Redacted | | | | |
| a3f4ed41-ab33-4a2d-8ec1-947530c18766 | Address Redacted | | | | |
| a3f505bf-86a4-4d45-b968-e82807bc6adf | Address Redacted | | | | |
| a3f515c7-3845-4f44-984c-4151902b0f65 | Address Redacted | | | | |
| a3f51e93-3f94-4da9-92da-cbb4ff7e3efd | Address Redacted | | | | |
| a3f52965-c7f5-439f-808c-a44d2a453a71 | Address Redacted | | | | |
| a3f54538-5375-452c-af49-ef1e34ff92cC | Address Redacted | | | | |
| a3f55b89-7a49-4c90-8800-e0b99d817762 | Address Redacted | | | | |
| a3f56655-aedf-4263-831e-08ed02ec2065 | Address Redacted | | | | |
| a3f5668f-dded-4af7-a1ca-6567800d543 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a3f59ff5-0452-4a9a-8eaf-fe9023de0eae | Address Redacted | | | | |
| a3f5e686-edf8-4878-b56e-e2dd0a3efd44 | Address Redacted | | | | |
| a3f5f03c-ab11-44c4-a04a-5486b24d0533 | Address Redacted | | | | |
| a3f61006-c2fb-45de-9e3e-c48be65790c0 | Address Redacted | | | | |
| a3f61520-c029-476f-85b1-a8d93235cee3 | Address Redacted | | | | |
| a3f65ad4-0b84-4ffa-9d99-967fbc13df4b | Address Redacted | | | | |
| a3f66326-b41a-421f-8a63-0be811738f10 | Address Redacted | | | | |
| a3f67924-d5f9-47cc-99d1-fb6f7e20532c | Address Redacted | | | | |
| a3f6ae5e-c38d-4cea-92a3-375d6ad7ab24 | Address Redacted | | | | |
| a3f6b861-21f3-4b88-8194-f0d554b5c5d3 | Address Redacted | | | | |
| a3f71eb4-b758-4126-a63b-142829c66369 | Address Redacted | | | | |
| a3f72958-5538-4bfc-a7f0-d56ae16c7f72 | Address Redacted | | | | |
| a3f73dea-3d46-4173-94d1-a3a02a663b1c | Address Redacted | | | | |
| a3f750cd-ffee-4496-be23-2d64e9a9d315 | Address Redacted | | | | |
| a3f778b0-8290-4166-867a-ba1f3e091f36 | Address Redacted | | | | |
| a3f77f17-8543-4fc1-8212-16de490ee550 | Address Redacted | | | | |
| a3f783ab-3135-4b7a-9969-c149513d91c0 | Address Redacted | | | | |
| a3f783ff-097a-4d10-aa7e-a20befdc1de3 | Address Redacted | | | | |
| a3f7df05-92f6-4b21-9162-96b86ab433f6 | Address Redacted | | | | |
| a3f83a65-6af2-4b7d-94cb-8027a6193110 | Address Redacted | | | | |
| a3f856d9-6623-47fd-92ef-68682b971c0c | Address Redacted | | | | |
| a3f8640f-7fd6-4c60-b697-a8244426aff4 | Address Redacted | | | | |
| a3f89766-0a55-457b-9343-385654d17893 | Address Redacted | | | | |
| a3f89a1d-82cd-4fa7-abd5-5ff687f42a5e | Address Redacted | | | | |
| a3f8c83e-de85-4501-a09e-d5ee97cefe17 | Address Redacted | | | | |
| a3f8f405-10a1-4843-9fad-df9efb988810 | Address Redacted | | | | |
| a3f9219f-0910-49d8-bf6f-d2579bffd967 | Address Redacted | | | | |
| a3f92632-a2a1-4fcf-ba43-d29f5e7b48c8 | Address Redacted | | | | |
| a3f94d08-a72d-43c6-affb-98a06aa093d0 | Address Redacted | | | | |
| a3f99d3c-8739-4215-bbb9-79447a65c235 | Address Redacted | | | | |
| a3f9a2b7-ecf2-4aac-93db-d61a0aaca909 | Address Redacted | | | | |
| a3f9e686-86a7-460d-9ac3-4d4006d82299 | Address Redacted | | | | |
| a3f9f5b4-ef0f-4ed4-9659-83803c8e72a0 | Address Redacted | | | | |
| a3f9fd24-e9d5-4e48-8d7b-42fbf0b6aac6 | Address Redacted | | | | |
| a3fa6e0e-a525-4b24-8562-7e0d10509a2c | Address Redacted | | | | |
| a3fa7147-dae8-489f-8e01-9a61fe8dabc0 | Address Redacted | | | | |
| a3fa97e6-34b5-40ba-9b47-37045cf55323 | Address Redacted | | | | |
| a3fb12f3-a53e-4665-9f99-11fc20f597b2 | Address Redacted | | | | |
| a3fb155b-c5e3-4847-9fd2-c9fa236779f1 | Address Redacted | | | | |
| a3fb1a27-160d-42d2-872f-880f13704e46 | Address Redacted | | | | |
| a3fb3409-74ca-41ba-b1db-dd2f4912f545 | Address Redacted | | | | |
| a3fb7cd2-e76c-4ac3-840d-d315aa3d7392 | Address Redacted | | | | |
| a3fb7e20-b4ac-4e30-8e12-b0dd8f7557ac | Address Redacted | | | | |
| a3fb8c5f-c949-4fc3-bd03-ae8492a53317 | Address Redacted | | | | |
| a3fbe15f-4c4d-43be-84be-1ffa5e246c8d | Address Redacted | | | | |
| a3fbec22-277c-4d14-8216-6e20b0cc6126 | Address Redacted | | | | |
| a3fc04d2-0e4b-4b88-b4b6-aea0ba7bd049 | Address Redacted | | | | |
| a3fc3961-3450-401f-a4a0-44f0f0612431 | Address Redacted | | | | |
| a3fc710d-3be0-4976-9113-80c80b2323b9 | Address Redacted | | | | |
| a3fc8992-1e9b-4d9e-bbf6-462e01e32ddf | Address Redacted | | | | |
| a3fca97e-7fd5-4b58-8627-943d7b7155ea | Address Redacted | | | | |
| a3fccf92-d5ac-4e52-84b6-eda87d7f6d0c | Address Redacted | | | | |
| a3fcd529-3048-4162-9814-9c75612ca3c5 | Address Redacted | Page 6518 of 10184 | | | |
| a3fcd85e-4e59-45d5-805f-ab3a6436208c | Address Redacted | | | | |
| a3fd1656-94ef-49a5-a8d1-1e003bbaadb8 | Address Redacted | | | | |
| a3fd27bb-6b28-410b-acd4-d0c659d6918f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a3fdd3e9-8909-4d8a-b1eb-ff8b64c3b5b6 | Address Redacted | | | | |
| a3fde3b9-08c9-42ee-b09f-2124b95af6d3 | Address Redacted | | | | |
| a3fe0288-8105-4b80-95d0-541bd312f403 | Address Redacted | | | | |
| a3fe10fa-2dae-4337-a423-c8675c0d9acd | Address Redacted | | | | |
| a3fe3512-a107-49b1-b614-5aa186ccf037 | Address Redacted | | | | |
| a3fe3fc8-f3f2-4ddc-8a53-379e50265df5 | Address Redacted | | | | |
| a3fe5089-c9d0-4dec-ae07-a3698bb4c1e3 | Address Redacted | | | | |
| a3feaed9-c4bd-45b2-85ea-7f8155bd7379 | Address Redacted | | | | |
| a3fef16d-4a94-4c03-b74e-55fde70943f5 | Address Redacted | | | | |
| a3ff0349-a958-4b00-8ddc-694888d2ead3 | Address Redacted | | | | |
| a3ff0c02-ea69-475d-be78-ab982d2c3155 | Address Redacted | | | | |
| a3ff0ce3-5eb7-411a-bc8c-769657340e3b | Address Redacted | | | | |
| a3ff17be-7b90-44ca-8f99-ef6599ed0b43 | Address Redacted | | | | |
| a3ff2585-9cbf-4689-90c0-1d5dea156a4d | Address Redacted | | | | |
| a3ff350d-9a69-4835-a3f0-25b5393f8a75 | Address Redacted | | | | |
| a3ff591f-48a0-4eed-82d9-14efbbbb77a9 | Address Redacted | | | | |
| a3ff706e-e4bd-48c1-9830-38f615e5008e | Address Redacted | | | | |
| a3ff7b7a-bab5-4f49-a082-9f9e7d1d32e3 | Address Redacted | | | | |
| a3ff8029-5972-41a2-b29a-a79f5b92589 | Address Redacted | | | | |
| a3ff8f2c-b434-45c2-9fc8-83dd017f2798 | Address Redacted | | | | |
| a3ff91dc-432d-42cd-9d5a-fd6e0e0ebb6f | Address Redacted | | | | |
| a3ff9aac-402d-483c-bdc1-99d6d03ec022 | Address Redacted | | | | |
| a3ffd41c-d934-476b-b45d-e60a05baa9e6 | Address Redacted | | | | |
| a3ffdf87-25e7-448a-8734-702e078d0b53 | Address Redacted | | | | |
| a4002905-61a1-44fc-a2d2-a0124cfa83d9 | Address Redacted | | | | |
| a40030ab-c080-4ad0-bebe-8401872b503b | Address Redacted | | | | |
| a4004721-c5af-4df6-8063-21bc2a99d525 | Address Redacted | | | | |
| a4007d89-7deb-494d-bba1-e89bf88b2604 | Address Redacted | | | | |
| a400c6c7-3199-42a1-aeb0-84381b41272b | Address Redacted | | | | |
| a400d4eb-d197-40ea-8a39-1dcc9582e492 | Address Redacted | | | | |
| a4011260-d0db-4b62-b90c-f0ec739b5ccd | Address Redacted | | | | |
| a40185f9-b812-404d-a453-be521e5e02c9 | Address Redacted | | | | |
| a4019adc-a91e-4d15-b656-7599c4f5c88e | Address Redacted | | | | |
| a4019f0c-ae50-497f-a4c4-81bc03e641e! | Address Redacted | | | | |
| a401ecef-b78e-49bf-9878-ad89655ba656 | Address Redacted | | | | |
| a401fded-91d2-4fc3-ab1e-bb799d20f3a | Address Redacted | | | | |
| a401fe67-a5b9-448a-9c5b-208b9cce4384 | Address Redacted | | | | |
| a402438f-459f-4265-add7-35c55ec22a2a | Address Redacted | | | | |
| a4025df2-9260-49d7-9b42-9ca8608df565 | Address Redacted | | | | |
| a4027fb3-0b6c-447a-aed3-84b13019ac94 | Address Redacted | | | | |
| a402ba17-44aa-4251-83aa-39d479009917 | Address Redacted | | | | |
| a402f870-d868-4372-99d8-19d47a50ac51 | Address Redacted | | | | |
| a4031ac2-ec7d-4577-b6a6-7aff0b4d1085 | Address Redacted | | | | |
| a40323f2-d3e4-4444-8827-5dcafd861947 | Address Redacted | | | | |
| a4033f80-621d-400e-afb5-e04d3533c86! | Address Redacted | | | | |
| a40371c0-72d5-4eff-aee1-1509a80654f6 | Address Redacted | | | | |
| a403d93b-0543-4a4f-88da-923bfbf12983 | Address Redacted | | | | |
| a40409c9-2a6f-4a80-b37b-57a215989ff0 | Address Redacted | | | | |
| a4041581-21ce-4c8c-b36c-2250f141b78! | Address Redacted | | | | |
| a404419a-edf7-4ca4-8c65-2072eba3c3b3 | Address Redacted | | | | |
| a404744a-2953-4c1f-ae9e-cd8120cd6d9a | Address Redacted | | | | |
| a4047b6b-35c0-4e04-96ff-c2ef5a2c5080 | Address Redacted | | | | |
| a404a2f1-d454-42ba-9afa-724a87e69809 | Address Redacted | | | | |
| a404acae-327b-4138-a7c1-1c92c9d1485d | Address Redacted | | | | |
| a404f35c-825a-47a9-9599-226991efad9a | Address Redacted | | | | |
| a404f392-64bc-4d4f-b0e7-efcc79aa2be9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a404fade-9634-4940-bb19-f2ef2fb0c684 | Address Redacted | | | | |
| a40517c4-8c65-4647-973c-8fc8bbd5dff5 | Address Redacted | | | | |
| a4051b49-1e15-404b-8e98-ddf10e597b84 | Address Redacted | | | | |
| a4051bb5-5b93-4d06-9874-d6b6149025bd | Address Redacted | | | | |
| a4051ef6-4a1d-432b-ab48-abc4ef9d0c32 | Address Redacted | | | | |
| a40561dc-8889-451a-97b3-116f3142df5a | Address Redacted | | | | |
| a4058dd3-52cb-4b2f-a2ad-62ebdefaf755 | Address Redacted | | | | |
| a40593ee-0463-4b77-86bc-4c1f5c2282f3 | Address Redacted | | | | |
| a405994c-a64d-4da1-b8c6-ead1bbb1a31a | Address Redacted | | | | |
| a405c23f-1ea9-40a2-8568-7d6e14bea0c4 | Address Redacted | | | | |
| a405ca9d-1ef2-4010-8f27-eb4b25d93272 | Address Redacted | | | | |
| a405d548-a3cb-4c46-9efd-19e072b5006c | Address Redacted | | | | |
| a4061f9b-5c08-43e8-b509-21bdfd156a71 | Address Redacted | | | | |
| a4064dd6-a2bc-4d05-bc1c-02d34b29224f | Address Redacted | | | | |
| a406a271-b224-4585-a21d-630e56ce6b53 | Address Redacted | | | | |
| a406bd94-520d-4010-b541-de21a35c5cf0 | Address Redacted | | | | |
| a406c11b-bb42-437b-8811-604985877074 | Address Redacted | | | | |
| a406d371-e55f-4498-a7c1-373f4ecee613 | Address Redacted | | | | |
| a406dfba-8738-4ac4-b342-2ed679f0d75d | Address Redacted | | | | |
| a406f4b0-a8c6-45d6-a114-b6f13075ef6e | Address Redacted | | | | |
| a406f81a-26b2-47a1-9c3c-da548beec40b | Address Redacted | | | | |
| a4072719-3e0c-44e2-bee2-bf31d0a90018 | Address Redacted | | | | |
| a4072f94-eb19-4566-8557-545d134fb444 | Address Redacted | | | | |
| a4073032-d376-4f5d-aa6b-47f04bca9f28 | Address Redacted | | | | |
| a4073891-a5a2-48c4-8a95-0d022b106ee1 | Address Redacted | | | | |
| a4076c96-8afc-4552-b8fc-c0bd6bf4d3e9 | Address Redacted | | | | |
| a4079e7b-ee03-469b-9149-7e0cd0a9892e | Address Redacted | | | | |
| a407c907-dec5-4dfc-bb69-8054d8652005 | Address Redacted | | | | |
| a407c983-255a-4534-a47e-ec58c6335192 | Address Redacted | | | | |
| a407ca9e-4c8d-4bc1-98ad-98e903a0e65f | Address Redacted | | | | |
| a407cf25-7eef-4493-b55f-0e2aee7789ab | Address Redacted | | | | |
| a4080c32-fbb3-47cd-b70c-c772609617c4 | Address Redacted | | | | |
| a4081a4a-3c2e-4e37-a19d-2bfce2d5955f | Address Redacted | | | | |
| a4082ab5-7df6-41aa-91ee-5ac340b89d64 | Address Redacted | | | | |
| a40830c8-809c-4ac8-9cc2-93b9e4794914 | Address Redacted | | | | |
| a4083337-1524-45e5-9fa2-ee57d378077c | Address Redacted | | | | |
| a40833b9-2034-4eb5-aa43-e3e0fcdd1271 | Address Redacted | | | | |
| a40842f4-1434-4225-ab8d-8db2f676e323 | Address Redacted | | | | |
| a4085b29-45da-4f09-9aa4-a509e4889a3b | Address Redacted | | | | |
| a4085f21-907b-4494-aa51-ca84c6ac6179 | Address Redacted | | | | |
| a4086463-402b-4b4c-8277-0af97dbe5d9e | Address Redacted | | | | |
| a4086e85-03ae-4389-8b6e-19a1082cb70b | Address Redacted | | | | |
| a408791b-c066-45cb-9045-050b8c84531c | Address Redacted | | | | |
| a4087fc8-74e2-4533-8702-c63c6775948c | Address Redacted | | | | |
| a408d8f9-f0b1-43b8-b18e-5ca2bbf799f1 | Address Redacted | | | | |
| a409242b-84e7-4f1f-9a9f-13b73d71dd53 | Address Redacted | | | | |
| a4093b01-cc8f-400e-86fd-4291ed980da3 | Address Redacted | | | | |
| a4093c8d-ff5f-419c-b5e2-8b40a9e94fea | Address Redacted | | | | |
| a4097177-651d-46c5-b6d1-11484cd44768 | Address Redacted | | | | |
| a409960b-985a-4759-93b6-15d9049c406a | Address Redacted | | | | |
| a4099ca8-123c-46f2-a2bb-9b5c3ce46c41 | Address Redacted | | | | |
| a4099cef-9b78-49a0-aa78-0b2a10b2bc4c | Address Redacted | | | | |
| a409a5c0-ee61-45fb-8cee-b43323d5ad85 | Address Redacted | | | | |
| a409cf0e-4fe7-4a83-ad0e-57ee371b4b23 | Address Redacted | | | | |
| a409d716-dade-4aaa-b24d-2edb6935918c | Address Redacted | | | | |
| a409d873-c285-4433-82f5-f77f962a3e84 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a409deb5-097f-4d0d-96eb-084812d1d200 | Address Redacted | | | | |
| a40a0d35-856b-468e-9fd2-570b3566fcc3 | Address Redacted | | | | |
| a40a79d9-ad28-40a7-b99b-44ed5943a9e8 | Address Redacted | | | | |
| a40a9771-ae62-45c2-bfaf-cdef9986872e | Address Redacted | | | | |
| a40aa2a6-1abf-4859-94f3-4c57bd89cc3C | Address Redacted | | | | |
| a40b053b-a7ba-4197-86fc-0853b7e4e2e6 | Address Redacted | | | | |
| a40b0874-1b08-479f-8850-00cb5b035ce0 | Address Redacted | | | | |
| a40b236b-edbe-4055-ab1e-1dde86878f2c | Address Redacted | | | | |
| a40b2a04-35ce-4008-ada8-deece68f3eae | Address Redacted | | | | |
| a40b2d11-d192-4482-913c-c2f46268d210 | Address Redacted | | | | |
| a40b2dff-1526-4ce2-92c9-559dba6b84c7 | Address Redacted | | | | |
| a40ba232-4dbe-41e4-9a3a-9c0b555eebb9 | Address Redacted | | | | |
| a40baaef-69e1-4ed9-814b-e68acb943c77 | Address Redacted | | | | |
| a40bc3b1-ea22-4204-bdbb-7ec827c7b10d | Address Redacted | | | | |
| a40bd1bc-06f4-4cb8-acf5-46b3227774e3 | Address Redacted | | | | |
| a40c2019-c553-48ec-8803-3094c39687a1 | Address Redacted | | | | |
| a40c237c-2dc4-486c-b41c-4d463b1cc4a4 | Address Redacted | | | | |
| a40c2a74-f5c6-45b4-9483-a4995a73c7ec | Address Redacted | | | | |
| a40c3eaa-0f58-4b7a-a402-a10263a8ee8c | Address Redacted | | | | |
| a40c83c5-5708-4930-b2d4-0935f4845d1d | Address Redacted | | | | |
| a40c9920-44e7-4520-8c6f-22c9a0514594 | Address Redacted | | | | |
| a40c9d71-7a67-41f8-915e-4d6b260f1c65 | Address Redacted | | | | |
| a40ca0d5-882c-4bb6-9162-5e2d659972a3 | Address Redacted | | | | |
| a40ce5f0-4235-4a52-857b-296c2fc45b87 | Address Redacted | | | | |
| a40cf996-eebf-44d7-a505-ded6cb2d9647 | Address Redacted | | | | |
| a40d0b57-8c98-4e92-89a7-74612bf12287 | Address Redacted | | | | |
| a40d0f64-0057-4768-8e8e-b3ffd627cfd5 | Address Redacted | | | | |
| a40d18c7-1f9d-4853-809b-8668588 0f673 | Address Redacted | | | | |
| a40d263e-b3b7-4362-8d37-c11cedc57b2e | Address Redacted | | | | |
| a40d3795-74c8-4b31-9270-446ea8f9bb2e | Address Redacted | | | | |
| a40d3ece-2036-4f2b-aa5e-235d0638e4dd | Address Redacted | | | | |
| a40d6b7a-4d2a-4775-b9eb-31aa8d50d522 | Address Redacted | | | | |
| a40d7689-818a-4f0c-ae1b-4604a1f5542C | Address Redacted | | | | |
| a40d8ea0-fb48-4eff-956c-a35fde0329a4 | Address Redacted | | | | |
| a40de6d7-5c4d-4efd-b50a-7000aeb3c885 | Address Redacted | | | | |
| a40df163-2506-4c69-9638-b724bf9d2063 | Address Redacted | | | | |
| a40df715-0e57-44bf-b4a0-62a2777e9b54 | Address Redacted | | | | |
| a40e03b0-a6a7-48b0-8b4f-e7fc3b9c17f5 | Address Redacted | | | | |
| a40e5803-694d-44fa-972c-a33a50d55ec2 | Address Redacted | | | | |
| a40e5aef-46af-4cc2-b5f8-443232badbcf | Address Redacted | | | | |
| a40e6e72-8fbe-43ad-aca2-9fb52bc19054 | Address Redacted | | | | |
| a40e77dd-770e-4539-a816-ac846370e0d8 | Address Redacted | | | | |
| a40e8b7d-5178-46d2-bfcb-bec607463b09 | Address Redacted | | | | |
| a40e9e06-c14e-4716-ad20-84ffbabdc4a4 | Address Redacted | | | | |
| a40ecabc-16b7-492f-9cb5-97dab30438a4 | Address Redacted | | | | |
| a40ed2ec-8158-4780-90a2-eb5323c6c812 | Address Redacted | | | | |
| a40ee97e-671d-4736-8a69-a7a0e80edd6C | Address Redacted | | | | |
| a40f1cfc-78ac-4380-b55d-a0f501e55bd4 | Address Redacted | | | | |
| a40f7611-649b-49c8-88c3-4ed710d63b11 | Address Redacted | | | | |
| a40f88bc-3e1b-40ab-8261-c36b4fe14cde | Address Redacted | | | | |
| a40fa0c7-a529-4665-8d38-6ec85f03ba87 | Address Redacted | | | | |
| a40fa218-6a83-4237-980a-16481d196224 | Address Redacted | | | | |
| a40fd287-9d9f-40c6-b42c-8c349dff3413 | Address Redacted | Page 6521 of 10184 | | | |
| a40fed07-b75b-4e7e-8d6c-6c68eb298d40 | Address Redacted | | | | |
| a41040bd-9042-4cca-af03-7c3544693408 | Address Redacted | | | | |
| a4106e1a-57c8-485b-b466-55194e2f4447 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a41070ae-1aed-4f5b-a702-7d1c16da4bd5 | Address Redacted | | | | |
| a41086f8-bfd4-4c5e-94fb-ab34467a71c3 | Address Redacted | | | | |
| a41087e0-ff1f-4c30-8cc4-35fcc5dd8f48 | Address Redacted | | | | |
| a4108f54-138a-47f9-b77e-860202c2a163 | Address Redacted | | | | |
| a410b7a9-920f-4721-b096-eab6d677fff5 | Address Redacted | | | | |
| a410e394-e354-4f8d-a867-3611110b76a8 | Address Redacted | | | | |
| a4110acb-2372-4b1f-a5c3-6dc250640df1 | Address Redacted | | | | |
| a41118af-db72-41f1-8505-db64cd686c2d | Address Redacted | | | | |
| a4114f65-c38b-4bf6-8433-530ffce54d37 | Address Redacted | | | | |
| a4116c51-9e06-485b-9856-862232682b2a | Address Redacted | | | | |
| a411777c-7a92-4430-9b0d-c4fa33258cb5 | Address Redacted | | | | |
| a411a635-9835-4c6e-8d6d-6ee5a4d8254f | Address Redacted | | | | |
| a411aec5-7ec1-4313-950a-706539611e07 | Address Redacted | | | | |
| a411c054-f52f-4289-98f0-fc1d8643655e | Address Redacted | | | | |
| a411dd23-fd41-4edf-8bab-105b4de0f842 | Address Redacted | | | | |
| a411dfa4-df2c-4c61-85f4-7258cae63e54 | Address Redacted | | | | |
| a4125379-c8e5-41d5-965b-56d7309556bb | Address Redacted | | | | |
| a412a698-79e1-4b44-8132-e4e9ebfa19b8 | Address Redacted | | | | |
| a412bcaf-c8bc-4609-9bf9-87828121261d | Address Redacted | | | | |
| a412c62b-cbc2-4126-88e4-8515cea76e36 | Address Redacted | | | | |
| a412cb37-7787-4a74-bc40-6d5b7b834dd2 | Address Redacted | | | | |
| a412efca-077a-42b5-8445-247530820c31 | Address Redacted | | | | |
| a412f34e-e72a-48dd-bc8b-ae798b67005f | Address Redacted | | | | |
| a41322c0-bafd-46b5-b6bb-af89021fa2a6 | Address Redacted | | | | |
| a4134f99-09d0-4014-a4a5-59a819fb1fd5 | Address Redacted | | | | |
| a4137b88-10dd-4154-a0c3-652d2706e4f2 | Address Redacted | | | | |
| a413a26a-801d-490e-9bfc-f40202476a3f | Address Redacted | | | | |
| a413d8a3-3db6-4257-ad81-1c960782a607 | Address Redacted | | | | |
| a413fbe4-f8ce-4d46-a355-0662baee7bfb | Address Redacted | | | | |
| a4141d2d-f117-4290-97cf-18dd7a3b4c92 | Address Redacted | | | | |
| a4143530-646e-4ec8-8f39-55840a2c0698 | Address Redacted | | | | |
| a4144842-66c5-4f0b-a944-53cef81de6b2 | Address Redacted | | | | |
| a4147fc0-d2a1-485e-8ec0-ea621ae79875 | Address Redacted | | | | |
| a414b7f7-5e9c-40c8-b1d7-093c8cf740c2 | Address Redacted | | | | |
| a414e062-ad84-49a4-9f92-188dbfee960f | Address Redacted | | | | |
| a414e81c-782c-4e00-9b76-17312ad3003d | Address Redacted | | | | |
| a414f198-1982-4289-b8d0-775776040ba4 | Address Redacted | | | | |
| a4151f8c-86cc-41fe-a37f-519c617e8f7b | Address Redacted | | | | |
| a4152f81-c0e1-43f0-8754-f74aa22c7b6C | Address Redacted | | | | |
| a41566cd-fe5c-4929-ac8e-5636f910248d | Address Redacted | | | | |
| a4157067-70f6-41e5-a6a7-331a8ca4138c | Address Redacted | | | | |
| a415ffb1-4802-4f32-8076-63cccd999e26 | Address Redacted | | | | |
| a4162fa5-77a3-43d5-865f-02f6858f8cf7 | Address Redacted | | | | |
| a41651b1-a4b5-403f-b323-11b89ea01e85 | Address Redacted | | | | |
| a4167ad9-e028-49d7-ab8e-dc856ea0c62f | Address Redacted | | | | |
| a416bbde-0aa8-4275-a0aa-8c7e97f757c4 | Address Redacted | | | | |
| a416c962-d49c-479b-9495-e960da45bf72 | Address Redacted | | | | |
| a416db6a-69ec-4ce5-b92b-4f3e07ec9f88 | Address Redacted | | | | |
| a416ea7e-32bc-4f8c-b503-fe229cf2008e | Address Redacted | | | | |
| a416f973-d288-476e-9f80-aa18bdae34e5 | Address Redacted | | | | |
| a4173f1d-6caf-410b-b126-531f5da7db18 | Address Redacted | | | | |
| a4174048-a1f0-481c-8e11-4e90ec6b4ff2 | Address Redacted | | | | |
| a4174f5c-fe87-4004-8f32-2ccff3b92ca3 | Address Redacted | | | | |
| a4177c8b-da93-4526-984b-83b9a90d7614 | Address Redacted | | | | |
| a4178b99-ab01-45ef-91c7-891f8a11bdc4 | Address Redacted | | | | |
| a4179b88-94a2-472d-a105-939ffc4e9921 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a4179e35-6011-4670-b40d-772a35b77ae9 | Address Redacted | | | | |
| a4179f8c-3bcb-4856-bfb5-9d8412095892 | Address Redacted | | | | |
| a417a3fa-9e89-473f-8d95-fa78305080b2 | Address Redacted | | | | |
| a417f482-bc37-4fdb-b46c-3536b351bb01 | Address Redacted | | | | |
| a418213d-34e8-46a5-8a02-bdd6a99fb697 | Address Redacted | | | | |
| a41833ac-a8e3-44a1-ad9d-557db8cbbfc1 | Address Redacted | | | | |
| a4184b5b-8c64-4577-80f7-d47b53192e9c | Address Redacted | | | | |
| a4185a21-a2f6-4ffb-abb9-7bf4c7cdae34 | Address Redacted | | | | |
| a4188f6f-ad7d-4efb-ae3b-adfcddb739f1 | Address Redacted | | | | |
| a418a2d5-ad97-4657-87eb-fabcdbf2a32e | Address Redacted | | | | |
| a418a627-23a7-46fa-8e06-bcfb0cdd719e | Address Redacted | | | | |
| a418e24f-985d-46ca-8861-52f87b7307f2 | Address Redacted | | | | |
| a418ef16-493c-41ae-b748-c9a36485a0d1 | Address Redacted | | | | |
| a419481b-eddd-41e9-8603-24bf9b1a2148 | Address Redacted | | | | |
| a4199856-904f-4646-8cc1-02e0de7cb3f1 | Address Redacted | | | | |
| a419aa5a-d00f-4500-9f51-2af7cec1a1c3 | Address Redacted | | | | |
| a419b93c-eca0-4265-8f4f-3bc158d1d1e0 | Address Redacted | | | | |
| a419c490-d31e-4e5c-a77e-715f9b8f76db | Address Redacted | | | | |
| a419d970-14cd-4b42-b191-510ad6e07407 | Address Redacted | | | | |
| a419fc14-3316-4365-8577-150321abd848 | Address Redacted | | | | |
| a41a1bf0-5129-48a4-89af-b59d8311854a | Address Redacted | | | | |
| a41a4a2a-dec6-4d13-8543-584ff89cc87b | Address Redacted | | | | |
| a41a4ad7-6902-4c3e-8e87-778f2a3f85c6 | Address Redacted | | | | |
| a41a54a0-a821-4c4f-836d-4aea21ee7fb6 | Address Redacted | | | | |
| a41a7361-a13f-49e0-a1eb-efda1e549361 | Address Redacted | | | | |
| a41aba7c-7a63-4d73-be13-cb2d8a6a4bac | Address Redacted | | | | |
| a41aceae-3de5-4d24-a695-3f98cc90b69e | Address Redacted | | | | |
| a41b03a6-2c87-4c60-ab8c-68223c7aa8b6 | Address Redacted | | | | |
| a41b0938-e073-4d83-8583-44ae7b7de7f8 | Address Redacted | | | | |
| a41b0cd3-1fd0-4c00-8ce7-ac6cedda7c45 | Address Redacted | | | | |
| a41b27ca-79d3-4206-9a50-b2cae83f2ba4 | Address Redacted | | | | |
| a41b43d9-afeb-4833-b20b-d78be2918192 | Address Redacted | | | | |
| a41b53c2-e563-4424-8334-54e463a0fc94 | Address Redacted | | | | |
| a41b5ddd-82b0-464a-9a97-f969cd2a8982 | Address Redacted | | | | |
| a41b79f5-66da-4b33-a67d-4ab5b3b9de5d | Address Redacted | | | | |
| a41b8735-da7d-4d26-a599-43fdc6f0795e | Address Redacted | | | | |
| a41bd707-8f4d-4038-bbbb-2549d49c57c7 | Address Redacted | | | | |
| a41c00c1-e1d8-4540-b40e-643460beec5e | Address Redacted | | | | |
| a41c1821-9859-4bd5-ae81-fcfe9c3a47be | Address Redacted | | | | |
| a41c18d8-f59c-4f45-8881-6d71fca6302a | Address Redacted | | | | |
| a41c422c-476d-476c-8b78-94df0e2ce5df | Address Redacted | | | | |
| a41c42f2-732e-4c1e-b30e-7eab067f6874 | Address Redacted | | | | |
| a41c5ca3-dad1-461c-9f02-63fd35a6ef55 | Address Redacted | | | | |
| a41c5ff4-7f91-4776-85de-fab3d338bb29 | Address Redacted | | | | |
| a41c70fa-ec86-4a15-9de3-e947d02c75ec | Address Redacted | | | | |
| a41c88aa-291f-4830-a437-36f08727e3fc | Address Redacted | | | | |
| a41c8f0d-9274-489c-9e3d-b520b90195f4 | Address Redacted | | | | |
| a41c9f72-3b08-4e54-93a1-17f4030bced2 | Address Redacted | | | | |
| a41cac10-c00c-4b51-9078-bf163e1538b3 | Address Redacted | | | | |
| a41cbf7e-4864-4490-afc8-9e7c8e7d698e | Address Redacted | | | | |
| a41cf76e-b55a-4637-8f93-5be63c4cc284 | Address Redacted | | | | |
| a41d145e-190b-4cd8-a1ad-bb2b6d57d845 | Address Redacted | | | | |
| a41d3ee3-1589-42f3-a3c8-820f4810eb27 | Address Redacted | Page 6523 of 10184 | | | |
| a41d3efe-764f-4727-8610-e1d800d6c2d8 | Address Redacted | | | | |
| a41d90e9-bc18-4c7b-94fd-2297bf4581e6 | Address Redacted | | | | |
| a41dbb96-608f-4cc1-8ffd-6cae3edf6eb3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a41dc274-d74b-4240-8618-90e83d56ceef | Address Redacted | | | | |
| a41dd2d7-d112-48cd-8555-3ac7b82e0697 | Address Redacted | | | | |
| a41de294-a374-42c5-ac7f-b2dc578da953 | Address Redacted | | | | |
| a41de6cd-a823-4d16-a328-a0c64fd2eb2b | Address Redacted | | | | |
| a41dfed6-a2e5-443e-be9d-507287886d91 | Address Redacted | | | | |
| a41e3160-5907-42c2-a104-4243aaa27930 | Address Redacted | | | | |
| a41e7487-0d63-466f-a0a4-f3e3717e0603 | Address Redacted | | | | |
| a41ea3c7-47c9-4e66-aeef-8d301d13be06 | Address Redacted | | | | |
| a41eadeb-2469-4872-8648-31edc869de15 | Address Redacted | | | | |
| a41ede5b-7ce1-40be-8d53-1d962a8b87c1 | Address Redacted | | | | |
| a41ef789-3128-4613-a7bc-e743b9e1febe | Address Redacted | | | | |
| a41f13d6-083f-4c36-8171-24da7a8b816b | Address Redacted | | | | |
| a41f14be-d27c-436c-99b7-3b5df805faa6 | Address Redacted | | | | |
| a41f4574-a90a-422e-94ea-e4cf8859fb70 | Address Redacted | | | | |
| a41f478c-7f97-4dc4-95c4-19154542ec21 | Address Redacted | | | | |
| a41f6f77-d5eb-45f0-9ef8-483f1baa7ccl | Address Redacted | | | | |
| a41f8f38-70eb-44fe-810e-d1718b025d49 | Address Redacted | | | | |
| a41fc588-b07d-4442-a628-fe433cb5a900 | Address Redacted | | | | |
| a41fe06c-90ef-4aef-94da-1bfed7f1f04a | Address Redacted | | | | |
| a41ff476-8f35-43f7-a014-5e11c24bf6e8 | Address Redacted | | | | |
| a42013d3-9729-4d19-a526-a321b31c961e | Address Redacted | | | | |
| a420414d-7cb9-4f06-b9a6-ace07174e162 | Address Redacted | | | | |
| a42048e8-311f-4b4e-835d-87b48762f9e7 | Address Redacted | | | | |
| a4204ec9-8a44-4065-863d-c2b195c43981 | Address Redacted | | | | |
| a4205748-0bbb-4de5-a0db-2bbd548ee5b3 | Address Redacted | | | | |
| a420b51c-2c64-42f6-97ea-0a092039d4e9 | Address Redacted | | | | |
| a420b94e-d75d-4358-9f23-9d161a52f4db | Address Redacted | | | | |
| a420d6f4-014a-423a-8eec-7522bdc75a06 | Address Redacted | | | | |
| a420f958-007d-4f65-84e0-6e0860bfd716 | Address Redacted | | | | |
| a4212161-90be-4f5a-9c81-efbff39fa635 | Address Redacted | | | | |
| a421263b-1453-4ba4-9efa-7c7d3f4d76a9 | Address Redacted | | | | |
| a421787a-5690-401a-a788-a77a8af62ef7 | Address Redacted | | | | |
| a4218421-d6ab-4412-a5dc-e7cfb79f1fae | Address Redacted | | | | |
| a42185ae-28eb-4817-8581-a62fbc81bcd2 | Address Redacted | | | | |
| a4219987-0c31-46f2-b00e-e9efb34aa437 | Address Redacted | | | | |
| a421b396-7129-43dd-98c0-3ac70d2272c0 | Address Redacted | | | | |
| a421be0a-e4e7-49ef-8060-800a75bb5537 | Address Redacted | | | | |
| a421ef3c-1205-492e-ae87-38de2a5d1208 | Address Redacted | | | | |
| a422018b-9b8a-4368-846d-40602f4a44a4 | Address Redacted | | | | |
| a4220a09-5def-460a-aaf7-5a1009f1142e | Address Redacted | | | | |
| a4220f0d-4970-4d39-9ae3-b2a5d7cdc97a | Address Redacted | | | | |
| a4220fc2-4e6c-4029-8694-534793b7212a | Address Redacted | | | | |
| a42235c2-b1a5-4004-994a-e98401568fa7 | Address Redacted | | | | |
| a42272d6-9dcd-4b3b-a61f-9323b3016737 | Address Redacted | | | | |
| a42273d4-e38b-4947-8e04-412d65ccf783 | Address Redacted | | | | |
| a42277a3-908b-45fd-a444-8a62ea651c96 | Address Redacted | | | | |
| a4227c04-9a38-4513-84f5-a9e27243bdc0 | Address Redacted | | | | |
| a422a5fb-426a-4720-bfd2-5c75dd953c56 | Address Redacted | | | | |
| a422c415-7b21-4e0a-a39e-5055384d9374 | Address Redacted | | | | |
| a42300ec-9442-48eb-8bcb-af9b8bae08e8 | Address Redacted | | | | |
| a4231e2e-322a-4373-aa62-2f1de52857d7 | Address Redacted | | | | |
| a42327dd-687d-4929-8ab4-44e2aa4ef746 | Address Redacted | | | | |
| a42369ab-2822-4775-8c78-b839f952934a | Address Redacted | | | | |
| a423837b-51e8-4871-be87-0e0fed108b06 | Address Redacted | | | | |
| a423cae9-f7f9-4ef2-923b-37196a5ed5bl | Address Redacted | | | | |
| a423d55d-e7be-4ed9-9eba-a08e0c6834c3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a423f341-f792-403a-8712-ba2ca18a6c22 | Address Redacted | | | | |
| a42408fa-e311-4b68-a950-d41ac9b898b4 | Address Redacted | | | | |
| a4243863-8c09-48d1-abee-f46f340ad86a | Address Redacted | | | | |
| a4246893-a9bd-4655-a687-177236441059 | Address Redacted | | | | |
| a4246f3e-a72c-4a49-8ea2-1844501eb7a0 | Address Redacted | | | | |
| a4248098-9711-457e-96d4-bd2459c31874 | Address Redacted | | | | |
| a4248d3f-f21e-48a3-acdd-daae605c489c | Address Redacted | | | | |
| a4249081-c402-4306-b8bc-06902dcadbb9 | Address Redacted | | | | |
| a424984b-f1d1-4e66-a818-e47850061f68 | Address Redacted | | | | |
| a424a05c-82ac-4b4d-b821-10a1c223d352 | Address Redacted | | | | |
| a424a341-cee7-4ef0-9917-236eb78cb4d8 | Address Redacted | | | | |
| a424ab23-5aec-4dee-82d0-f03b42881640 | Address Redacted | | | | |
| a424b697-4bb1-4476-88a1-9bdf94dc79d2 | Address Redacted | | | | |
| a424b76c-d471-4efd-ac69-c7bef69317e8 | Address Redacted | | | | |
| a424d472-999d-449b-9646-7405574f5f04 | Address Redacted | | | | |
| a424e319-1607-4dd7-94f5-a884e7ee4f90 | Address Redacted | | | | |
| a424e7ec-e8dd-45b8-b327-7a2a434269ed | Address Redacted | | | | |
| a425063f-af1b-415e-89ae-ec61a36acd18 | Address Redacted | | | | |
| a425192c-f017-4560-af4d-213ea0b7bda4 | Address Redacted | | | | |
| a4253d55-a06f-47d0-855f-40dbe1433e37 | Address Redacted | | | | |
| a42543df-5666-4d29-b417-a3194a60807e | Address Redacted | | | | |
| a425b0ba-370d-4ac4-85aa-17227402119C | Address Redacted | | | | |
| a425b13b-a018-4062-8ae1-d248e52e8a5b | Address Redacted | | | | |
| a425cd2a-b9cc-4b93-ad39-d0221c71042f | Address Redacted | | | | |
| a4260d91-6475-4245-b821-b42b7b995b04 | Address Redacted | | | | |
| a4261fa3-dafa-4f86-a917-672fe7a65a18 | Address Redacted | | | | |
| a42637a5-e0de-4a19-9a6a-831a043dd71b | Address Redacted | | | | |
| a4263ad2-8a51-4afb-a362-477ae671270l | Address Redacted | | | | |
| a4266c91-c4c0-4c1f-8717-be3cee0c65bc | Address Redacted | | | | |
| a426ac0c-1da0-4a37-bb8b-6a414ec58d24 | Address Redacted | | | | |
| a42741e6-9598-431f-b30d-d0481dbe37ec | Address Redacted | | | | |
| a4276bb1-4b04-431b-ad8f-1def3ef6f620 | Address Redacted | | | | |
| a4276eaf-1816-47cf-bad6-7ad4be84901b | Address Redacted | | | | |
| a4277631-ccd1-48b9-b7bb-2b1a3acd0c42 | Address Redacted | | | | |
| a427838d-ce27-4342-8c86-0209beaaaf38 | Address Redacted | | | | |
| a427881d-a33a-4617-aaf6-8b205adce177 | Address Redacted | | | | |
| a4278c9b-131b-4901-a558-a2f9dc794ba7 | Address Redacted | | | | |
| a4279b09-cca2-4c4b-a5ca-7fefed20ee63 | Address Redacted | | | | |
| a427c86e-e3c1-4963-b704-45bd10b2af7e | Address Redacted | | | | |
| a427cb98-b954-4caa-855c-faf1a9dc768e | Address Redacted | | | | |
| a427e864-10fb-4c04-9205-7f005809830c | Address Redacted | | | | |
| a4280d65-8a57-4a51-a022-e757924dbc33 | Address Redacted | | | | |
| a4280f21-cd1e-445f-91e5-e47604339f80 | Address Redacted | | | | |
| a4281a83-a628-4ae0-aaa2-8e93a60fbefe | Address Redacted | | | | |
| a4283413-fc53-497d-a47f-05e0fa21deda | Address Redacted | | | | |
| a428626b-109b-4489-855a-0f8ff22ef594 | Address Redacted | | | | |
| a4286fb0-fc00-4d82-a677-140d3e42a764 | Address Redacted | | | | |
| a4289816-ca18-475f-be0f-0e7f2cdfdce8 | Address Redacted | | | | |
| a428d2a7-7a6f-4b05-a4c3-374eae121d38 | Address Redacted | | | | |
| a4297071-1088-4fff-8d08-b84c5e83591C | Address Redacted | | | | |
| a42986b5-ebf0-4af5-b015-4930ed6e5eda | Address Redacted | | | | |
| a429d5da-edf8-4c00-8701-e224efd92f12 | Address Redacted | | | | |
| a429e06f-243b-4795-a108-5e126ca70054 | Address Redacted | | | | |
| a429ee1c-9eb4-49cf-aea1-5d3c973d8ff6 | Address Redacted | | | | |
| a42a0fb2-9f4a-4bef-91e0-72965b037372 | Address Redacted | | | | |
| a42a49bd-bcb4-4527-8839-eee3a7430918 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a42a49cb-f6d9-4d89-bb64-b7059eb71ab1 | Address Redacted | | | | |
| a42a6347-6638-43f3-aeb7-2bf3ad4731c5 | Address Redacted | | | | |
| a42aa82e-93cb-4e2c-9392-81c777d775d2 | Address Redacted | | | | |
| a42ad43a-b7e7-4cd1-a8e7-fa6c60272e0f | Address Redacted | | | | |
| a42ad4a1-51aa-424e-8eef-03ab193c6ea3 | Address Redacted | | | | |
| a42ad6f7-6dc8-4fcf-8ee7-58875052e831 | Address Redacted | | | | |
| a42b0094-7d21-4ca9-a838-2f624dc07733 | Address Redacted | | | | |
| a42b4981-e2b3-49db-8385-adafd89936af | Address Redacted | | | | |
| a42b5004-ba64-44a1-8e1f-168d6cc8a494 | Address Redacted | | | | |
| a42b5574-9cb1-43f5-9a4e-a2bc7582d44b | Address Redacted | | | | |
| a42ba6d4-c652-4a43-a6bb-894637a7082b | Address Redacted | | | | |
| a42bb506-9a73-474c-ac3d-f9c10f0fa0e1 | Address Redacted | | | | |
| a42be929-0e9b-4d22-9159-7d379fc4ff96 | Address Redacted | | | | |
| a42bfcc6-6bf0-427f-b5c2-c54306d7977d | Address Redacted | | | | |
| a42c29eb-5afe-4fe0-a941-6964d8aeb66d | Address Redacted | | | | |
| a42c5c21-582a-42bc-a294-2cec9dd8842d | Address Redacted | | | | |
| a42cafbb-0288-4b40-9515-e0c8c930e939 | Address Redacted | | | | |
| a42ce511-80f2-4ac0-99db-33c5e12fb208 | Address Redacted | | | | |
| a42cfd93-dee4-46a8-933c-07036c613e28 | Address Redacted | | | | |
| a42d185a-2c72-4700-8cbf-0c82b79941d7 | Address Redacted | | | | |
| a42d6db6-b92d-43c1-96ca-35ed7c6ba0c9 | Address Redacted | | | | |
| a42d7a8e-cbe4-4cc8-82e5-5995838d42f2 | Address Redacted | | | | |
| a42d83b1-3f01-4478-b6a8-4740cf7efca1 | Address Redacted | | | | |
| a42d9042-4f03-48e8-8486-0fe42e4e999a | Address Redacted | | | | |
| a42d9dd6-a60a-4652-941d-1ad7c64959fb | Address Redacted | | | | |
| a42da150-9e10-456f-84cb-ac0849dd79df | Address Redacted | | | | |
| a42da492-99c7-422b-a6ac-6fdca3199dfC | Address Redacted | | | | |
| a42e0252-e50c-42fa-9ecf-6ee37c4ce7a2 | Address Redacted | | | | |
| a42e36d4-d421-4690-b6f1-d7fb34ff1c0c | Address Redacted | | | | |
| a42e3f86-d150-4484-a295-72df115efdc1 | Address Redacted | | | | |
| a42e8f3c-5e50-4186-9816-7afaed00705c | Address Redacted | | | | |
| a42e9ca5-73d6-4bd7-9ad3-1615001437fb | Address Redacted | | | | |
| a42ec414-7dd2-48e9-9cb9-6cd4ca91b3fc | Address Redacted | | | | |
| a42ed860-73f4-4b4a-b9a0-13ec40608269 | Address Redacted | | | | |
| a42ed9d6-639f-48dc-be71-f378ba94a889 | Address Redacted | | | | |
| a42ed9de-013f-47f2-9efe-adc850403e63 | Address Redacted | | | | |
| a42ee689-bad7-44a5-80dd-bc7bde349ded | Address Redacted | | | | |
| a42f0b44-4472-418b-8bc3-91eadf5a9504 | Address Redacted | | | | |
| a42f2d8e-8f78-493b-9427-48f43bdc1089 | Address Redacted | | | | |
| a42f3797-ef89-4041-ba34-12b115546aea | Address Redacted | | | | |
| a42f3865-a14c-4a8c-9c13-0213d6dceb9c | Address Redacted | | | | |
| a42f3c60-6a57-46bd-b7ad-f5cd95a35efe | Address Redacted | | | | |
| a42f785e-6988-414c-8b6b-fd5f3aa50923 | Address Redacted | | | | |
| a42fe77b-58f6-4711-8ab4-39c9c4e1055a | Address Redacted | | | | |
| a42ff0ac-6537-4170-bf1b-1591d5155c2f | Address Redacted | | | | |
| a4301944-60ae-4acd-9965-3561a34ecada | Address Redacted | | | | |
| a4302b3e-40e8-40b0-b498-2c0c528a6bfc | Address Redacted | | | | |
| a43059c1-06e9-485d-b1bc-b0e317517c30 | Address Redacted | | | | |
| a4306582-812b-4a7e-946c-c13786a96275 | Address Redacted | | | | |
| a4307c5e-2e7d-459c-b3da-79f8cc266bbb | Address Redacted | | | | |
| a430851c-ffd5-420f-83b3-c1b3af04fd3e | Address Redacted | | | | |
| a430e17d-fb48-48e9-b4e3-f421a2942d3e | Address Redacted | | | | |
| a4310063-2b10-454f-9fd2-6ecd72453b8f | Address Redacted | | | | |
| a43105d5-2e03-4a40-a233-c2d702f88282 | Address Redacted | | | | |
| a43135ff-2f59-47ec-a733-7d7bf1c8c326 | Address Redacted | | | | |
| a43147a7-eddc-422a-8281-f5294badde89 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a43169a2-25de-45b2-8c0a-59ca0fa7b09€ | Address Redacted | | | | |
| a4318041-219d-4b25-9016-7220d47dc742 | Address Redacted | | | | |
| a43184f7-086a-4b2d-ba0a-00bb04114db7 | Address Redacted | | | | |
| a431b032-4802-406b-bb21-88a7717c30d3 | Address Redacted | | | | |
| a431ba80-2842-44e0-98cf-4f7728ed4604 | Address Redacted | | | | |
| a431dc3d-8cbc-47fc-a8cb-ab54d9a5ce44 | Address Redacted | | | | |
| a4323c2a-601b-49d4-ac12-4e32b49d9a83 | Address Redacted | | | | |
| a4325f47-be8f-444d-b299-8c2d105bfe10 | Address Redacted | | | | |
| a432831a-fdf5-4ca2-838a-c937e8d6079f | Address Redacted | | | | |
| a43285e4-de2b-492f-8ed8-34af50d5e768 | Address Redacted | | | | |
| a4329e18-67e4-4b61-951b-4ba9d654a8c9 | Address Redacted | | | | |
| a432fc2f-9eaa-444e-9bdf-7a43735fa5b3 | Address Redacted | | | | |
| a433038b-c57e-49db-a11b-d49f01e80101 | Address Redacted | | | | |
| a4333363-fd60-4b97-a4f9-edfcc8011d4b | Address Redacted | | | | |
| a4333f52-b3ce-4dc9-9370-3dee66684f61 | Address Redacted | | | | |
| a43371c8-955c-44b3-b959-ecfe94e625ed | Address Redacted | | | | |
| a433a290-fef4-4082-a58e-4d4ad63d212! | Address Redacted | | | | |
| a433a3db-24c8-4b2e-9abf-025d3b1a646C | Address Redacted | | | | |
| a433c92f-ad0e-4d6b-827c-92a26970bcea | Address Redacted | | | | |
| a433d0dd-b61d-4b51-8a7c-3a09f4d9de0f | Address Redacted | | | | |
| a433d82e-3d2c-4ff7-a98a-161ebca79beb | Address Redacted | | | | |
| a4341c7b-f3c0-4221-ab06-75d85b45e229 | Address Redacted | | | | |
| a4344c14-2d84-4705-8256-3ce130787efC | Address Redacted | | | | |
| a434635c-fec0-4ebd-96aa-00dc9325293C | Address Redacted | | | | |
| a43475c9-9099-48e5-b5bc-14d649f69b87 | Address Redacted | | | | |
| a4348690-fb5c-485c-b478-28b3b21e2714 | Address Redacted | | | | |
| a434c7ec-ae51-4126-a8c6-8133218cf2d0 | Address Redacted | | | | |
| a434cfd1-7f7b-4e46-91ff-3c56e8fe5271 | Address Redacted | | | | |
| a435115b-5108-4b5f-a66d-8275226490a7 | Address Redacted | | | | |
| a4353e23-9ca3-4c0c-a038-fce6ab97210C | Address Redacted | | | | |
| a4356a78-9bde-4187-aae1-2eddfddcd8f1 | Address Redacted | | | | |
| a4356d04-ff95-4b50-aa39-ff8cbc350147 | Address Redacted | | | | |
| a4359fd4-5a45-4351-904c-bd63e666285€ | Address Redacted | | | | |
| a435c658-3293-463f-9eb9-0954cf395844 | Address Redacted | | | | |
| a435cc0d-8823-421b-aefd-ccc976bb3435 | Address Redacted | | | | |
| a435facf-5a8c-4a04-bc1b-f638e0105a91 | Address Redacted | | | | |
| a435fdfd-cae1-4bb6-8159-14560309e4dc | Address Redacted | | | | |
| a43630f9-7de3-4bbb-8dfe-2c074f419f58 | Address Redacted | | | | |
| a4369026-8cd5-436b-9e39-fcd9d539802d | Address Redacted | | | | |
| a4369043-1c6a-4f2c-9ff0-206d71a24db9 | Address Redacted | | | | |
| a436b507-0dde-4a04-870b-7f72d7af1d02 | Address Redacted | | | | |
| a436bc62-2a8e-4e61-9103-166d739e8ce3 | Address Redacted | | | | |
| a436ceea-4d8d-4191-9574-3273d6d76a1c | Address Redacted | | | | |
| a436d1ce-f6a8-4c26-bbf2-80d3391f3978 | Address Redacted | | | | |
| a436ee76-cf55-47c3-acbb-f6049092f027 | Address Redacted | | | | |
| a436f026-c1cc-4c29-9257-aaf4fd533ae6 | Address Redacted | | | | |
| a4371234-79ea-4319-abf9-f17e6f88934c | Address Redacted | | | | |
| a43716af-5ea9-4e19-9fc1-0e8fd1a80dcf | Address Redacted | | | | |
| a4372027-97ab-4fd0-8cd5-9a3d8c61226a | Address Redacted | | | | |
| a4372472-f415-4c8c-8177-d41724dcc7f6 | Address Redacted | | | | |
| a437286e-1471-4bd1-9f05-9d02bffc3a61 | Address Redacted | | | | |
| a437738d-93aa-4564-8e63-0d235b4007f1 | Address Redacted | | | | |
| a437aad0-1a01-48f0-9b0d-d1ae9bab7c7e | Address Redacted | | | | |
| a438135e-aca9-4b39-ac6f-31c730874b73 | Address Redacted | | | | |
| a438258b-4ae1-49cd-a3d5-ab5435da8ba8 | Address Redacted | | | | |
| a438aa99-f449-438c-a56b-a7f1f9b6400! | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a438ad4a-ccf1-40e8-be36-d91f84c5e017 | Address Redacted | | | | |
| a438b14a-9d07-4201-8362-b74edaf08e0b | Address Redacted | | | | |
| a438b795-006a-4c93-9e55-dcaa3fbaab05 | Address Redacted | | | | |
| a438c022-ec72-4c74-a387-d4bc4343fcbe | Address Redacted | | | | |
| a438d0fa-0814-4a9a-8761-6690abc7b919 | Address Redacted | | | | |
| a438dde2-1435-4805-bc75-b4cd1a8e6397 | Address Redacted | | | | |
| a438e0f4-cbd6-4b0e-a948-db1dcccbe993 | Address Redacted | | | | |
| a438f61c-ff6a-4834-ac08-cafbcb94ab36 | Address Redacted | | | | |
| a4394c57-3716-4a87-b59e-28608a51dbb4 | Address Redacted | | | | |
| a4396f42-6706-498a-a8fc-9fdcd49a8e04 | Address Redacted | | | | |
| a439bee8-ee22-41e7-848e-5f7502164b7c | Address Redacted | | | | |
| a439c2eb-0aa7-4669-9942-e11150955a78 | Address Redacted | | | | |
| a43a04a4-281e-45a8-a5a4-47ccee6f6793 | Address Redacted | | | | |
| a43a0cea-c04f-4a53-ba19-fde1c0dcbd05 | Address Redacted | | | | |
| a43a3cea-5cd5-466d-9d46-40a0eebdd36d | Address Redacted | | | | |
| a43a580a-7dde-4c2a-a8de-fefb21288873 | Address Redacted | | | | |
| a43a70cd-b19d-4692-aadc-065c75ac69b7 | Address Redacted | | | | |
| a43a9121-2c20-4076-a4d2-40d9255cffdc | Address Redacted | | | | |
| a43aa807-46b7-4199-a36c-3c1419b14ec5 | Address Redacted | | | | |
| a43ac744-3509-49b0-b98f-69a7d42ed5bb | Address Redacted | | | | |
| a43acaf1-3534-416a-bfa3-f0ec143c8f15 | Address Redacted | | | | |
| a43af34c-8cff-4475-a77c-06d76ed02053 | Address Redacted | | | | |
| a43afc4c-d862-4ab7-8d5c-5e9c4e7304de | Address Redacted | | | | |
| a43aff94-ef5d-4382-a908-ab918603600c | Address Redacted | | | | |
| a43b152c-2afb-46b6-ac5b-03bfe9bf593c | Address Redacted | | | | |
| a43b1789-ebd7-408e-b0bb-fa73f730f1bb | Address Redacted | | | | |
| a43b4be1-1fc2-4ddb-a112-3eb870e7f146 | Address Redacted | | | | |
| a43b7002-17f6-495d-a02e-6e887893c533 | Address Redacted | | | | |
| a43b7ab2-c946-4fd5-9ba2-0fc03ee11970 | Address Redacted | | | | |
| a43b88f4-07f8-46fa-84d0-592be146c996 | Address Redacted | | | | |
| a43b8ab6-bba8-4658-a933-f8366ee6a008 | Address Redacted | | | | |
| a43bb8ad-8586-41e9-9e38-abdb8d1b6021 | Address Redacted | | | | |
| a43bbbfd-1cfc-4659-8b94-08684f6460c8 | Address Redacted | | | | |
| a43bc2a7-2cdb-4b56-a252-2ea32e6261cd | Address Redacted | | | | |
| a43bebc8-e226-4750-9177-9ffe56eff63b | Address Redacted | | | | |
| a43bf877-6f73-494e-99d4-ddd9413bdd63 | Address Redacted | | | | |
| a43c097a-5779-436c-a340-fda9310970eb | Address Redacted | | | | |
| a43c1698-5097-4ad2-83ba-f20ac1701be5 | Address Redacted | | | | |
| a43c5231-1fd6-4082-a27a-9be30aab4484 | Address Redacted | | | | |
| a43c73d9-c6c9-48e3-84ce-a770773e672c | Address Redacted | | | | |
| a43c89e1-9660-47a1-8bf3-c399d48b3717 | Address Redacted | | | | |
| a43ccf6d-df0a-4a7b-9ba1-81e7c598fb5c | Address Redacted | | | | |
| a43cfac7-91db-462e-9794-a693528bc7de | Address Redacted | | | | |
| a43d0f46-7c04-45bf-b5f1-d0e8322aebcf | Address Redacted | | | | |
| a43d35d6-0b7d-452b-8c1b-3daaf6829d26 | Address Redacted | | | | |
| a43d4302-e5d8-40b0-9ab4-a264fbbdd4be | Address Redacted | | | | |
| a43d6456-86f7-4947-9cde-079bddff4ebe | Address Redacted | | | | |
| a43d65c1-a655-41c5-9f90-0465d616c592 | Address Redacted | | | | |
| a43d6662-fc0c-41f8-9156-2464c058a3a8 | Address Redacted | | | | |
| a43d902a-bfa0-427f-9640-dc344f660dce | Address Redacted | | | | |
| a43d9304-b71d-49e3-a650-525f3ab0d8d8 | Address Redacted | | | | |
| a43dab6a-8dff-4bd5-9e6b-175f7c2ccf5d | Address Redacted | | | | |
| a43dcf6d-0f13-4778-9de9-aa2c41106e57 | Address Redacted | | | | |
| a43dd1e0-5dd4-4f32-b8ad-fefaeedf3444 | Address Redacted | | | | |
| a43dd1ed-4122-4ca7-8765-9fafe847bb92 | Address Redacted | | | | |
| a43deb0b-1dc3-47cd-a7ac-4474089914ab | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| a43dee73-07a1-4b18-abf9-542e3a80199C | Address Redacted | | | | |
| a43df658-db90-4a6b-9e5c-1f2cd5c30b31 | Address Redacted | | | | |
| a43e02ce-dde0-477d-ab42-33e5c6341990 | Address Redacted | | | | |
| a43e2f92-7aee-45b2-838d-1ec71f8faf17 | Address Redacted | | | | |
| a43e6b41-2a1d-41ac-b5f2-385b7472a00e | Address Redacted | | | | |
| a43e7d6d-008c-4588-9b35-3323b4bd3984 | Address Redacted | | | | |
| a43e91cd-202b-4d9d-803d-5dc18a64d5b2 | Address Redacted | | | | |
| a43ea94a-3396-4202-925e-07de529147a6 | Address Redacted | | | | |
| a43ec6a3-91de-4872-99c6-0707e35c577d | Address Redacted | | | | |
| a43ee83b-c288-4c01-b38b-03f32c289ce9 | Address Redacted | | | | |
| a43efbd1-e527-44e3-ab08-563f46ea273b | Address Redacted | | | | |
| a43f20d5-ebf4-4f47-98a3-88da0f2b3ce6 | Address Redacted | | | | |
| a43f579e-d086-40bf-be00-a0d0e6097c63 | Address Redacted | | | | |
| a43f7401-512f-4f7f-bd5e-7a02a2b1a7e6 | Address Redacted | | | | |
| a43f7df8-5e96-4c26-8480-bd2325584b15 | Address Redacted | | | | |
| a43fda0d-70b8-409b-83b6-c594bfe267cd | Address Redacted | | | | |
| a440156a-0143-48e7-aee3-5eb894d0f420 | Address Redacted | | | | |
| a4402792-4b80-4937-9aa6-43ca2e930fbb | Address Redacted | | | | |
| a440656e-2261-48be-bee2-b42fa6d7f71f | Address Redacted | | | | |
| a44083f5-8d1b-4c13-87a1-93ecfd7220ef | Address Redacted | | | | |
| a4408cc0-8a51-4e0a-8293-d5c4ba2d6302 | Address Redacted | | | | |
| a4408f9f-8f21-4938-a909-2d537d18c527 | Address Redacted | | | | |
| a440cabf-7388-4f2a-b055-612f06423854 | Address Redacted | | | | |
| a440db32-aba9-4ab5-b12e-26f41c71bcf0 | Address Redacted | | | | |
| a44119bd-effb-4219-8768-652bccee537c | Address Redacted | | | | |
| a44123ba-a096-4bb6-b427-0d9170793d54 | Address Redacted | | | | |
| a441376d-5370-4e57-99c8-4021a6ae1b21 | Address Redacted | | | | |
| a4414f4e-eeff-48e4-8a8d-7cf49e678c27 | Address Redacted | | | | |
| a4415d2c-2a3b-40d0-8790-55d6fc0f0654 | Address Redacted | | | | |
| a44164d1-2a4a-4494-8ade-b2b3dee4cc52 | Address Redacted | | | | |
| a4416fba-b533-493e-83f5-9c84f5795d2c | Address Redacted | | | | |
| a441717e-aee4-4985-b4fc-eeec5398cb54 | Address Redacted | | | | |
| a441896a-73b1-436d-b224-900f72139643 | Address Redacted | | | | |
| a4419469-d0dc-471c-8a76-2fa831f31ff2 | Address Redacted | | | | |
| a441cc9f-ae8a-4a6e-93e4-5eaf21788dbl | Address Redacted | | | | |
| a441ce11-ec5f-4854-930c-62dabb3b097b | Address Redacted | | | | |
| a441fbe0-2a80-4fe9-8f28-42ab5c93b556 | Address Redacted | | | | |
| a44219d1-048e-44ee-890e-eda596a6d85c | Address Redacted | | | | |
| a4421ea7-c37c-4676-822d-ac5e58c9cb13 | Address Redacted | | | | |
| a4422cc9-9f46-4f73-b7c6-8a6c25837677 | Address Redacted | | | | |
| a44251fc-1914-45fa-b585-dd7b747440b0 | Address Redacted | | | | |
| a44272f1-a943-4a9f-9d14-ff80b4c4279c | Address Redacted | | | | |
| a4427987-8626-4754-960c-eafdfe1902a5 | Address Redacted | | | | |
| a442b637-581f-46e7-9b20-bdf7ee5e0c35 | Address Redacted | | | | |
| a4430087-f791-489b-92ed-0d8bb88654d1 | Address Redacted | | | | |
| a4432901-22bf-4f6d-a48d-d72108cb9ba8 | Address Redacted | | | | |
| a4432a5f-8ded-42f2-8e1e-f8709fd51f83 | Address Redacted | | | | |
| a4434ec7-c036-48e7-a49f-fa6b326713el | Address Redacted | | | | |
| a443565f-e071-41e0-8907-fb6fcb7b5984 | Address Redacted | | | | |
| a4436e3c-523e-4058-b65a-c55fa0c228b5 | Address Redacted | | | | |
| a443c178-99ac-4d5e-b5be-e096db3ceb7d | Address Redacted | | | | |
| a443df05-d682-425c-b41c-29e7d1499b50 | Address Redacted | | | | |
| a4441018-9548-4957-8b0c-4f2665f32144 | Address Redacted | Page 6529 of 10184 | | | |
| a4441cad-2249-494a-99cf-9edc14ea07d9 | Address Redacted | | | | |
| a4442395-ca74-411a-a22e-caf09b41fcd8 | Address Redacted | | | | |
| a444359c-b815-4401-836f-44da0ef5cde3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a4444ecd-8d00-4192-ace0-560f63077e40 | Address Redacted | | | | |
| a44477e5-4a80-449a-9fcc-884ef17d672f | Address Redacted | | | | |
| a4448154-181b-4b79-9420-85ac8071d358 | Address Redacted | | | | |
| a444a4d5-02e1-4e41-bddf-1a0dba9f85c4 | Address Redacted | | | | |
| a444ad40-c05c-49cf-b45f-6b8281bea0fe | Address Redacted | | | | |
| a444e003-9c28-48bc-8fe1-29cdaef6eacd | Address Redacted | | | | |
| a444f382-c16d-4b28-8bbe-c23ecf629a3e | Address Redacted | | | | |
| a444f9bc-785e-4423-bedc-3f7c9368e26e | Address Redacted | | | | |
| a44504d3-bdeb-43e7-9f09-2ed5425d7403 | Address Redacted | | | | |
| a44516aa-2295-47c3-b305-f7279246d2d5 | Address Redacted | | | | |
| a4451af8-8e5c-4e75-b7c0-dce891df8a41 | Address Redacted | | | | |
| a44521a4-e51f-4f1b-bf7a-6378eed3f80f | Address Redacted | | | | |
| a4453a25-b292-4048-8438-a43e76c41166 | Address Redacted | | | | |
| a4456188-23df-4bfe-86a2-fbc72e64e299 | Address Redacted | | | | |
| a44587d2-d883-49ec-a24e-79223d8d5997 | Address Redacted | | | | |
| a445a537-d285-43d4-93de-c31259ba7b40 | Address Redacted | | | | |
| a445e7c7-526e-404e-9a46-9451d7dfe9e1 | Address Redacted | | | | |
| a445fe30-1d24-4362-9dac-82a5d29a6514 | Address Redacted | | | | |
| a4461ebc-b093-4d46-a09b-05b65aa31c45 | Address Redacted | | | | |
| a4462ad8-777b-49ac-9578-4347ec4f94fe | Address Redacted | | | | |
| a44635c6-4b99-4fe1-9ea0-ec2e0f895601 | Address Redacted | | | | |
| a4465366-0fbc-4f01-8680-29dadae50252 | Address Redacted | | | | |
| a4466719-6a51-4290-9064-1adb28de426f | Address Redacted | | | | |
| a446a11c-d56d-453c-8789-93863f6f1da2 | Address Redacted | | | | |
| a446d362-17d0-4c3a-95e1-52d1a759a8db | Address Redacted | | | | |
| a446eee1-3a3a-4b85-bbc2-1765a9634afe | Address Redacted | | | | |
| a446fcb7-d9a8-4365-8212-86a97a74d906 | Address Redacted | | | | |
| a4471a5d-19f3-446f-8b67-3fcb4824f77a | Address Redacted | | | | |
| a4472633-675f-4673-8d95-10285a944761 | Address Redacted | | | | |
| a4479bf8-add7-4d17-bccf-394af1575f28 | Address Redacted | | | | |
| a447e7fe-494e-4ea0-88ca-41299a3e343b | Address Redacted | | | | |
| a447eefb-69ef-4d2d-a3bf-c7662f190c20 | Address Redacted | | | | |
| a4480408-ac87-43ce-963c-f14d6398f630 | Address Redacted | | | | |
| a4481f62-1593-4934-a1a4-ac38d97e6fce | Address Redacted | | | | |
| a448397d-3d92-4c20-bc03-1f673e524a70 | Address Redacted | | | | |
| a44863f7-5aad-4b81-9565-4b62658f3ca3 | Address Redacted | | | | |
| a448679f-75cb-43aa-b2e1-203b5b85e143 | Address Redacted | | | | |
| a448a79b-efb5-45ee-a2e9-f41013f14e6e | Address Redacted | | | | |
| a448b845-dbec-4d69-a2ab-964260933c90 | Address Redacted | | | | |
| a448c0b0-a50d-4f29-843a-80c7be88489c | Address Redacted | | | | |
| a448d3b6-0af1-4d79-bbea-fea72b3dbee0 | Address Redacted | | | | |
| a448d66d-e69f-41a0-9a13-c92f49eaedc5 | Address Redacted | | | | |
| a448db4f-e54e-48ea-8cda-f11044e2f327 | Address Redacted | | | | |
| a448de89-a3cb-4a89-81d4-f0905522c8a6 | Address Redacted | | | | |
| a44921fa-8d32-40e8-9da8-498247d7531f | Address Redacted | | | | |
| a449250e-f193-447e-ba1f-d1005036471f | Address Redacted | | | | |
| a4492b49-07d1-40ef-b320-4f0c9cbbad0f | Address Redacted | | | | |
| a44952e2-ee6d-4e2c-b224-fc962b60144e | Address Redacted | | | | |
| a449591a-83b4-4243-837d-14f55050a468 | Address Redacted | | | | |
| a449623b-8b03-448a-91a7-f84615fec1b4 | Address Redacted | | | | |
| a44987bf-e091-4699-b6d2-a62b74e5edaf | Address Redacted | | | | |
| a449cc18-ef0f-498b-b7a8-40c560d7a0c3 | Address Redacted | | | | |
| a449cc64-ffc4-486d-aef6-8106c70800fb | Address Redacted | Page 6530 of 10184 | | | |
| a449dac4-6e2d-469d-93c8-80d27cda837b | Address Redacted | | | | |
| a449e29f-4ef0-43ef-ad47-50e8596400c4 | Address Redacted | | | | |
| a44a039c-b458-4fd2-9566-6589a5f0f101 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a44a3f30-86d7-42e9-94e1-4269fb91aeba | Address Redacted | | | | |
| a44a5d43-674a-4927-bdf4-bd75c0638fb2 | Address Redacted | | | | |
| a44a6bf0-26ac-486a-817d-ffcba8abb538 | Address Redacted | | | | |
| a44a9562-2054-4f9a-a80e-576ec470d728 | Address Redacted | | | | |
| a44ac993-49af-44a0-8df0-04f49f60653a | Address Redacted | | | | |
| a44af921-7513-47fb-b1b3-a231d36ce27c | Address Redacted | | | | |
| a44afe79-d4a0-4c73-a433-5b9be229c78c | Address Redacted | | | | |
| a44bb8c6-34f7-4260-997b-19848813aa6c | Address Redacted | | | | |
| a44bcbfd-2aa9-4ede-b4f7-44db28e6ba9f | Address Redacted | | | | |
| a44bd17e-782f-4e3a-89bb-d2bb0ed5a7fc | Address Redacted | | | | |
| a44bdbee-ace4-4993-ad2c-acd816dd070f | Address Redacted | | | | |
| a44be3bb-acaa-494a-8ed4-d7eeb5896564 | Address Redacted | | | | |
| a44bf8d4-a3e0-4eac-9603-0d4e3438e8cf | Address Redacted | | | | |
| a44c0ae4-4ac1-4e57-a3fe-1f895ebec38d | Address Redacted | | | | |
| a44c1fea-bb7b-4c44-a376-d71ab0439871 | Address Redacted | | | | |
| a44c3990-d362-4cb9-a7d6-a12ee34de7f6 | Address Redacted | | | | |
| a44c4958-2674-487b-93c0-92878f059f68 | Address Redacted | | | | |
| a44c6ea0-e93d-4bb4-bd29-893c17857122 | Address Redacted | | | | |
| a44cfc38-0294-4661-ad51-51aeef8d2506 | Address Redacted | | | | |
| a44d249d-11fa-4eee-be38-439035afaf0c | Address Redacted | | | | |
| a44d5565-92aa-4874-948c-184b3eefe169 | Address Redacted | | | | |
| a44d6808-bd57-46de-b316-b9ec5143f9ab | Address Redacted | | | | |
| a44d783b-330c-409f-a006-d74a8c136a9b | Address Redacted | | | | |
| a44d7c6b-b59f-4bc9-8a8b-b080703961ae | Address Redacted | | | | |
| a44d929f-4bd2-4e4b-a97b-0b6522513858 | Address Redacted | | | | |
| a44dc135-23cd-4dc9-9b40-1e6d4b810594 | Address Redacted | | | | |
| a44dca84-2d0e-4ca1-96fe-00cc2107933e | Address Redacted | | | | |
| a44dd2d5-afd0-432e-801a-72f1c48abbcf | Address Redacted | | | | |
| a44e0bf8-af52-4734-bb38-3f62c152546d | Address Redacted | | | | |
| a44e13d6-c044-4c57-a5f8-38b93ee5ec24 | Address Redacted | | | | |
| a44e2a94-52cf-4a8e-b8d7-94b54432b954 | Address Redacted | | | | |
| a44e2c1d-f68d-4ea6-8820-e50ff03056d9 | Address Redacted | | | | |
| a44e3195-a6a8-41f0-8ea8-ba294496dc51 | Address Redacted | | | | |
| a44e3b14-e414-4837-82a1-d6806ae5a01e | Address Redacted | | | | |
| a44e5fa1-96e3-4625-b8f6-bb58a548a474 | Address Redacted | | | | |
| a44e772a-2f79-40cb-9c79-918fc2e89a3f | Address Redacted | | | | |
| a44e8619-d182-459e-aeeb-72dbe74bfbe6 | Address Redacted | | | | |
| a44e94ca-ccb4-4c0c-9765-956954d40f86 | Address Redacted | | | | |
| a44e97d4-4ffb-48c7-814f-127674328ed1 | Address Redacted | | | | |
| a44ec387-dbe5-4d5e-bfd8-04b2e85e4bee | Address Redacted | | | | |
| a44ec932-dbb5-4eaf-8faa-182b9b884731 | Address Redacted | | | | |
| a44ef8f6-66a3-43b2-9233-77b19888ced1 | Address Redacted | | | | |
| a44f3e25-f8a5-40b0-ba83-864a14fa38a7 | Address Redacted | | | | |
| a44f4256-9321-4bb6-affb-d69281689429 | Address Redacted | | | | |
| a44f48b7-7cc7-4ac0-b6ff-16a513fd3a1b | Address Redacted | | | | |
| a44f8f70-8e8b-4dff-8433-e2d28b4b4c99 | Address Redacted | | | | |
| a44f9fdb-a943-4eee-8d81-34be9c67d9ab | Address Redacted | | | | |
| a44fc593-3be2-4f82-bc02-2f7499a318f3 | Address Redacted | | | | |
| a44fdcb7-0c83-4072-bf15-e023d98828b2 | Address Redacted | | | | |
| a45043ef-842f-47e4-8dda-44816fe99720 | Address Redacted | | | | |
| a4504850-2333-4d18-8c18-ae6744cd3643 | Address Redacted | | | | |
| a450a1c2-959b-4cce-a357-21676c9a5c6f | Address Redacted | | | | |
| a45104b1-87c2-4083-a04e-2598d46ade3c | Address Redacted | | | | |
| a4512b52-e5e0-4bb8-9e7f-76219c797b04 | Address Redacted | | | | |
| a4513162-0116-4a49-9a46-749aa5631f76 | Address Redacted | | | | |
| a4514589-6edf-4113-a068-72910827dbf8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a45155c8-9ba3-479c-a8aa-2b460d1d97b2 | Address Redacted | | | | |
| a4516e5f-2bff-43e6-a9e2-8dea85053d1f | Address Redacted | | | | |
| a451a4e8-4942-4db2-9e1f-3f5578da5683 | Address Redacted | | | | |
| a451a7d6-8def-4c8c-baee-698cdc3293c6 | Address Redacted | | | | |
| a451c759-b523-4fd1-843e-0f6757c935b9 | Address Redacted | | | | |
| a451c90a-403a-478c-93a3-fe8ff5edab99 | Address Redacted | | | | |
| a451d902-1120-4383-af5e-c8072c57de03 | Address Redacted | | | | |
| a451dd51-b91c-41eb-9543-030c679f45f2 | Address Redacted | | | | |
| a4520ad7-e95b-4af2-995d-e806216007d2 | Address Redacted | | | | |
| a4522451-1a5c-4f08-889e-99d6f4d71eee | Address Redacted | | | | |
| a452560a-5748-4afc-baf4-5632d912dcfe | Address Redacted | | | | |
| a452b587-91cd-487c-b9ed-1ff579aabe0d | Address Redacted | | | | |
| a452d8d4-455c-4f22-bffb-53aa4152bfc6 | Address Redacted | | | | |
| a452fa6f-316d-4577-bd13-a3324e903649 | Address Redacted | | | | |
| a453176c-12aa-4940-8fcc-3bf398dfabf6 | Address Redacted | | | | |
| a453278d-f67c-4da3-bf96-bd479ab400e4 | Address Redacted | | | | |
| a4534d60-cdbe-4c06-9d9b-51fa1d170f2e | Address Redacted | | | | |
| a4535321-eb09-40c1-a6ab-69ad098f522e | Address Redacted | | | | |
| a453563a-f92f-452c-b048-5dd1f824627c | Address Redacted | | | | |
| a453641a-59bc-4e8e-8279-9b841482541a | Address Redacted | | | | |
| a4538418-6148-4479-b161-97db2c8002c9 | Address Redacted | | | | |
| a453c10b-9c2c-45f6-af4f-3eedbda6c3b4 | Address Redacted | | | | |
| a453dff4-f3db-44e4-8f6c-f71d42b7a49d | Address Redacted | | | | |
| a454009c-dd5c-48bb-a8a3-9bef2cabb66d | Address Redacted | | | | |
| a45430d7-73ca-4b50-9a7b-661f4b3462eb | Address Redacted | | | | |
| a4544ccd-9f4b-4f66-90ca-4fc4fbc29f05 | Address Redacted | | | | |
| a4544fd1-4e72-4522-9ae7-e3223c317959 | Address Redacted | | | | |
| a454772c-b80a-4f2c-b8bb-2022e8413f6b | Address Redacted | | | | |
| a4549648-179c-43eb-9110-20124b3a032c | Address Redacted | | | | |
| a454ba6d-95d6-425f-9b65-b6fa34891805 | Address Redacted | | | | |
| a454f240-6bd4-4120-98c9-6a5d97a7d222 | Address Redacted | | | | |
| a454fc58-60f1-4d5a-894f-7d7f1095103e | Address Redacted | | | | |
| a45569bf-c254-4128-a27b-66e150ca123f | Address Redacted | | | | |
| a4557ca1-d6ed-447d-8c57-8e0b03096e91 | Address Redacted | | | | |
| a4558d7b-050a-4c15-b3a4-1da72f83e0d8 | Address Redacted | | | | |
| a455e1c8-387e-41df-afd5-05bc46cb595c | Address Redacted | | | | |
| a455f12f-fafe-414c-933a-586f0418302f | Address Redacted | | | | |
| a455fec7-b186-4e71-90cd-7b80c3148ed3 | Address Redacted | | | | |
| a456244a-d34b-4ec4-863c-60cb423aabd0 | Address Redacted | | | | |
| a4563955-a2fa-4dd2-b492-ed24b6ee2ef1 | Address Redacted | | | | |
| a456481b-f576-4c50-811d-8c36292b90da | Address Redacted | | | | |
| a45668e0-5f07-4a3e-9ebb-4de8532a0c78 | Address Redacted | | | | |
| a45698fc-1927-4f7b-af2f-8680cf2f80a5 | Address Redacted | | | | |
| a4569b9f-c464-4a41-a374-5abff7600ecb | Address Redacted | | | | |
| a4569cae-f672-42ee-93c6-5e7bd1c18709 | Address Redacted | | | | |
| a456a3fa-52ea-4a04-84cb-5932adbd3acc | Address Redacted | | | | |
| a456b8c0-6766-4fe8-ba72-65bc049be7f8 | Address Redacted | | | | |
| a456cdb8-ad17-438a-a269-14c8c7048c97 | Address Redacted | | | | |
| a4570c20-71d0-46f2-a0ff-5ad5badf0ac6 | Address Redacted | | | | |
| a4574291-af17-42de-b8d9-7106902ded2c | Address Redacted | | | | |
| a4576e78-d819-4be0-975d-fbb3f3721072 | Address Redacted | | | | |
| a4578708-b8ef-4ec1-bf9d-480d399e9900 | Address Redacted | | | | |
| a457909b-04a7-4044-bb2f-97d6d39c0b2c | Address Redacted | | | | |
| a457e364-4e24-4738-bbf7-fe1fa33f9b27 | Address Redacted | | | | |
| a457eda3-2955-488b-8ff4-7c18b2fd90fa | Address Redacted | | | | |
| a4582018-721e-4932-800e-81db8830ba09 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a45845fd-76d5-4f3a-adde-eadd84a03884 | Address Redacted | | | | |
| a458641d-7103-4ade-8208-e12728ff2fe4 | Address Redacted | | | | |
| a4589675-722f-441e-ab0f-8e7790f989d0 | Address Redacted | | | | |
| a458a1c4-e2bb-407c-9a35-8bb0d57a2869 | Address Redacted | | | | |
| a458bd0e-63e5-49e8-a57a-835c38aff845 | Address Redacted | | | | |
| a4593207-b933-45fd-b9db-3e3c1e08b6ce | Address Redacted | | | | |
| a4593548-562b-43cb-88aa-bc3d1e8588af | Address Redacted | | | | |
| a45964df-01b2-4b11-a779-99cdcc17b5b4 | Address Redacted | | | | |
| a4597122-8fd0-42c0-971e-12f6216c4587 | Address Redacted | | | | |
| a459a3e8-1db2-4706-9798-6c1138ff583a | Address Redacted | | | | |
| a459a74c-efaa-49bf-a334-855394ec17f7 | Address Redacted | | | | |
| a459c375-eefc-4c5b-b18c-86b88f4ffc4a | Address Redacted | | | | |
| a45a1cef-36c4-406f-81f8-a08a72e7abcc | Address Redacted | | | | |
| a45a3a12-9e46-4106-ace4-2658dc9244d7 | Address Redacted | | | | |
| a45a3ffa-4b19-4669-a8be-1bcd0026856 | Address Redacted | | | | |
| a45aa959-58de-439d-a5e1-8773fd204b8a | Address Redacted | | | | |
| a45ac5e3-d200-40ea-8e99-c3015ddb73cb | Address Redacted | | | | |
| a45acac6-141a-4a26-9a46-9ae154c356a2 | Address Redacted | | | | |
| a45af3b2-516a-4627-b3ea-c876b4bb0d65 | Address Redacted | | | | |
| a45b38d7-dee0-4d0d-9e47-c27a021dc5ca | Address Redacted | | | | |
| a45b39b2-ad24-4462-8678-bb0b49975829 | Address Redacted | | | | |
| a45b3f11-5af3-43e3-a2b1-673e5262245e | Address Redacted | | | | |
| a45b8740-5387-4ac6-b4a1-c9b9ac958fa | Address Redacted | | | | |
| a45b90ca-34f6-4c04-b7ad-160935de7fb9 | Address Redacted | | | | |
| a45ba3eb-0554-435d-8542-e52934786a39 | Address Redacted | | | | |
| a45bce83-dbd2-40dd-b2f7-9a0686ee475f | Address Redacted | | | | |
| a45bdc82-1cf9-4930-b9c5-d0ac480187bd | Address Redacted | | | | |
| a45be965-4152-40f8-84f7-aeb28acc41c9 | Address Redacted | | | | |
| a45c1747-b69b-4166-8ea6-adbcb0141517 | Address Redacted | | | | |
| a45c3f72-d5c2-440c-b062-418c8b22544d | Address Redacted | | | | |
| a45c578f-63a0-4db7-88ca-5df43b9c9e64 | Address Redacted | | | | |
| a45c80d7-b286-4691-93b2-007d4bc7232f | Address Redacted | | | | |
| a45c8184-812c-43cc-a810-6d5c761abc56 | Address Redacted | | | | |
| a45cc01b-5cf9-42b9-98d6-e693bc70febf | Address Redacted | | | | |
| a45ce12d-f4d2-4ad3-893e-03cbea8b7fe9 | Address Redacted | | | | |
| a45ce13c-692e-4dfb-8093-2a29410e1d1a | Address Redacted | | | | |
| a45d1765-79ad-43a0-add8-ded08127fb9c | Address Redacted | | | | |
| a45d2501-8db3-448f-9ce6-9741c4f770d6 | Address Redacted | | | | |
| a45d3147-7295-4bb6-a903-b7532bd3fec0 | Address Redacted | | | | |
| a45d3d2f-c4ea-46f4-a63f-eac1f318ee77 | Address Redacted | | | | |
| a45d3f94-c29c-456c-8096-c6c5587a9a02 | Address Redacted | | | | |
| a45d4747-4be2-4a55-ac43-6456fcc32195 | Address Redacted | | | | |
| a45d58f7-6810-4154-baa8-5a02c67f4119 | Address Redacted | | | | |
| a45e0563-d68e-4d98-ab47-54f4451f1628 | Address Redacted | | | | |
| a45e1de6-cc16-4bf6-adf5-d9a29ed5853c | Address Redacted | | | | |
| a45e28a6-8cc1-40d0-96fd-63a89c629667 | Address Redacted | | | | |
| a45e50eb-8f13-47c1-a7e5-72d5484459cd | Address Redacted | | | | |
| a45e78d5-0550-4676-a1a1-0fa0bb28accb | Address Redacted | | | | |
| a45eaaba-e7aa-426b-8c21-b12f111e700e | Address Redacted | | | | |
| a45eacec-6768-471c-b944-2789b0ab7fe2 | Address Redacted | | | | |
| a45ec323-52cb-4d0d-9086-3d2aa693f314 | Address Redacted | | | | |
| a45ed611-216c-4502-8160-0d16e2ec6bbe | Address Redacted | | | | |
| a45f20eb-3d8e-44a0-aecc-d8fe81b24d81 | Address Redacted | | | | |
| a45f2c6b-5ee2-4fea-ad27-d41877147a4c | Address Redacted | | | | |
| a45f341d-2bb4-4a8c-b491-3d48b1c36372 | Address Redacted | | | | |
| a45f4c9c-39cb-4be8-b22f-6e9dd7be4591 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a45fd9e5-f481-4ae8-b3ac-78fa20def219 | Address Redacted | | | | |
| a45ffd0b-1fea-4120-a7f5-2de597badce8 | Address Redacted | | | | |
| a46009b6-082f-4784-8701-6c4582a354a | Address Redacted | | | | |
| a4606611-c0c1-4eaf-8816-9d2880d6bbe6 | Address Redacted | | | | |
| a4606738-7050-4115-92d3-c23ee5357092 | Address Redacted | | | | |
| a4607250-94d9-4b25-bd8c-974bd929d7ce | Address Redacted | | | | |
| a460c07e-53be-45d4-b325-897835a4158d | Address Redacted | | | | |
| a460c0d4-a273-4c5c-9194-c283705f2591 | Address Redacted | | | | |
| a46117bc-373e-4600-867a-e8037fd3bf9c | Address Redacted | | | | |
| a4613dc8-b6fd-4a81-a004-43f9d60ffe53 | Address Redacted | | | | |
| a4613f86-7acd-427e-a327-270dc94e312 | Address Redacted | | | | |
| a46198a6-c821-4d5b-bd65-5e5b51be0d0d | Address Redacted | | | | |
| a461c2cd-cc9a-488a-a06d-5ad53dde076c | Address Redacted | | | | |
| a4621820-2bb4-4c6e-84a3-a4b6b5ce44b0 | Address Redacted | | | | |
| a46238a6-945c-402d-a59f-29dd9ecab598 | Address Redacted | | | | |
| a46275ed-912a-431f-b5c8-4ed9e5474806 | Address Redacted | | | | |
| a4629cfa-59b4-4863-a7b1-9233192eb889 | Address Redacted | | | | |
| a4629e4e-051f-4595-a03f-b7d7ae0ea720 | Address Redacted | | | | |
| a4629ff2-5cf2-4319-b63d-bcaf358e907f | Address Redacted | | | | |
| a462a68c-7bb1-4dc0-92b7-c97cd31e4797 | Address Redacted | | | | |
| a462d238-c106-43b8-86f1-2bf5c5aee589 | Address Redacted | | | | |
| a462e97c-a607-49b3-bf76-c3d82d9065bc | Address Redacted | | | | |
| a46303d3-ac9e-4f8e-a10d-2d1c2e7df125 | Address Redacted | | | | |
| a46379ef-6d5c-4b8d-975b-d269bf922779 | Address Redacted | | | | |
| a4638f01-de0b-4f10-acbb-59607907fcc5 | Address Redacted | | | | |
| a463bc02-aebd-42a2-9ef3-81a37bd2ba03 | Address Redacted | | | | |
| a463c000-5d84-4163-b9a8-80a2fee6c1d6 | Address Redacted | | | | |
| a463d37e-c547-4b73-b24a-bc9d7ceb40ee | Address Redacted | | | | |
| a463e7d9-27b1-4440-84c4-a34d9ef46693 | Address Redacted | | | | |
| a4640133-8594-437c-9da1-a807ae993781 | Address Redacted | | | | |
| a4642a16-4995-46b6-bdde-08d012ee6485 | Address Redacted | | | | |
| a4643156-796a-49a2-8436-81fd473bea26 | Address Redacted | | | | |
| a464496a-f73f-4072-9dd6-bdb6b1ec498a | Address Redacted | | | | |
| a464ccff-c382-4769-b422-7241302c9662 | Address Redacted | | | | |
| a4650825-d6a7-44d3-9e46-4ef195d1ae19 | Address Redacted | | | | |
| a4651301-14c8-4242-bb88-41b0602b100 | Address Redacted | | | | |
| a4651436-6b8f-45f1-87ca-d2add01e726c | Address Redacted | | | | |
| a46520bb-7d2d-49a5-b107-e96f97cc7b7e | Address Redacted | | | | |
| a46529e0-55ea-4af4-8e75-d32e2fe6a87 | Address Redacted | | | | |
| a46533cb-4574-4c9f-8640-29c4050e6e83 | Address Redacted | | | | |
| a46553b1-c870-49ef-b1ef-9f9ac39cd56b | Address Redacted | | | | |
| a4655bc7-da0e-45a0-914e-72ef3a6d0851 | Address Redacted | | | | |
| a46566e3-ce4c-4d29-8852-c580cb1d23b2 | Address Redacted | | | | |
| a46581db-c731-412e-922e-5345c5729d6f | Address Redacted | | | | |
| a465ad2e-855d-4276-a74e-5ee8925f3a4e | Address Redacted | | | | |
| a465e2a6-3ceb-447d-bc75-f1851ca166e0 | Address Redacted | | | | |
| a4661d7c-54cd-4ecc-b0a7-7148aa8e2517 | Address Redacted | | | | |
| a4662428-8162-4fab-a250-da748d2d0eca | Address Redacted | | | | |
| a46624a1-841f-4a93-8715-b6d99266afd1 | Address Redacted | | | | |
| a4663dd6-edc8-4c50-8c34-7318710e6aeb | Address Redacted | | | | |
| a4665c28-c357-4272-89f8-7aec8c535cce | Address Redacted | | | | |
| a4667913-9cd5-42f5-97e5-04f5be27c6b2 | Address Redacted | | | | |
| a4667e88-212d-44bd-9932-821da51db526 | Address Redacted | Page 6534 of 10184 | | | |
| a466a6f0-ce26-4832-b54f-5e7586202e51 | Address Redacted | | | | |
| a466b824-c938-48c8-8941-25515bb3abb7 | Address Redacted | | | | |
| a466c2a2-4fa8-4035-826e-43db3d6938b4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a466c301-6a80-4f5f-b02b-7e901358123{ | Address Redacted | | | | |
| a466d4f2-93a4-4680-af2f-e7d137886622 | Address Redacted | | | | |
| a466ec14-891b-4db2-bd84-4198cefa6c37 | Address Redacted | | | | |
| a466f10e-3768-490b-81bb-84aa6fdf04ec | Address Redacted | | | | |
| a4672fce-28f9-44a5-8d96-1013d2c7104{ | Address Redacted | | | | |
| a4675184-72b8-4378-940f-dcb56fa02a6{ | Address Redacted | | | | |
| a4675755-26f0-46e4-887e-1c79ee18829{ | Address Redacted | | | | |
| a467641c-4ba4-44d7-b852-b66f53522ca4 | Address Redacted | | | | |
| a4676592-cc70-4112-876d-7851b2746ca2 | Address Redacted | | | | |
| a46773f3-82b3-45c7-9ac5-b0c492e830ec | Address Redacted | | | | |
| a467a320-2abf-4f38-a57a-be878f73c457 | Address Redacted | | | | |
| a467c6a5-b2be-40c2-9fd4-3bf8c2ce678b | Address Redacted | | | | |
| a4680066-42c1-404b-8f24-20395160f847 | Address Redacted | | | | |
| a4681917-d5ad-49d5-93e6-a4d2e836b976 | Address Redacted | | | | |
| a468688a-d30d-4e17-a54c-9afb6d564fa0 | Address Redacted | | | | |
| a4686e95-6c6e-468d-9787-fbd4dd8ee4e1 | Address Redacted | | | | |
| a4686fca-8717-47fd-9288-acd433d98205 | Address Redacted | | | | |
| a468a12b-11ec-44da-a55c-94622b3044c1 | Address Redacted | | | | |
| a468d9eb-feef-4791-a96d-7605e052c5fd | Address Redacted | | | | |
| a468dfd1-a775-4ec4-84c2-6beb2045fc0b | Address Redacted | | | | |
| a468ee89-90f7-4ba8-87d4-c76a66a8e9d3 | Address Redacted | | | | |
| a4692812-e6c9-4401-a12e-a23a8577481{ | Address Redacted | | | | |
| a4695380-2ea4-4241-9161-76607abaa95{ | Address Redacted | | | | |
| a4698583-5af8-4aa1-811f-50b9106a758< | Address Redacted | | | | |
| a469c7ab-f71c-4a2b-bc35-86e2423f7d42 | Address Redacted | | | | |
| a469d520-27a1-4269-8d27-b277a959ca5{ | Address Redacted | | | | |
| a469d576-6500-4262-a21a-f7f53a2a044{ | Address Redacted | | | | |
| a469f049-f5aa-49f7-9262-3c30cc632257 | Address Redacted | | | | |
| a46a1c8d-4c60-40a8-8b9e-758a14360d4{ | Address Redacted | | | | |
| a46a2eac-e703-442a-8615-e731125c5827 | Address Redacted | | | | |
| a46a6d73-0673-4b4e-a0c1-9a2b77077403 | Address Redacted | | | | |
| a46a6e3d-074e-4e80-9e7a-f3c055c6610d | Address Redacted | | | | |
| a46a8c55-3c77-4b40-a8e8-b38fc8b0db3a | Address Redacted | | | | |
| a46a8de8-bbc7-4562-871d-cfc7180f9b9b | Address Redacted | | | | |
| a46a917a-f964-4165-8b64-314009973cb{ | Address Redacted | | | | |
| a46adcea-b01b-46bc-bb38-a440c4d837d2 | Address Redacted | | | | |
| a46afa1e-50e5-4430-9760-565010aaf548 | Address Redacted | | | | |
| a46afc99-0e18-4f8d-8922-c09d7c5500df | Address Redacted | | | | |
| a46b0239-992b-4a76-ac95-48629745f2b{ | Address Redacted | | | | |
| a46b1517-1624-4eb6-9097-a846202f3f4{ | Address Redacted | | | | |
| a46b383b-c009-4624-a1d7-e55bbf002293 | Address Redacted | | | | |
| a46b3e06-4e3f-41ec-b72b-b9bd374a4881 | Address Redacted | | | | |
| a46b4ab7-e370-42fd-a057-9033f0cfacb8 | Address Redacted | | | | |
| a46b500d-e668-47a1-a1b9-eeaefdeafc21 | Address Redacted | | | | |
| a46b97ac-4bcf-4d16-931b-123b8922a391 | Address Redacted | | | | |
| a46ba221-fe68-4fcf-be0b-1cb5788b799c | Address Redacted | | | | |
| a46bd777-a14c-4efb-be21-42be1ee00c28 | Address Redacted | | | | |
| a46be5bd-a17d-4869-ba76-198a770fcd3{ | Address Redacted | | | | |
| a46c0b09-5b0e-4203-962b-ecfb9193b626 | Address Redacted | | | | |
| a46c7788-aa90-4d9c-8f28-e61c29308fe1 | Address Redacted | | | | |
| a46c906d-12fe-4f01-b0f5-b88b25b7c4ce | Address Redacted | | | | |
| a46c910b-f7b5-4913-9584-c36aa4a5b32( | Address Redacted | | | | |
| a46ce008-108c-460a-b8a9-a54434d6bbef | Address Redacted | Page 6535 of 10184 | | | |
| a46cf61a-3aa1-4c59-b713-02d72d365de8 | Address Redacted | | | | |
| a46d7361-1bb8-4287-aaa8-097f3553490c | Address Redacted | | | | |
| a46d9a95-6873-4b43-b02b-63ecc5e87acc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a46df840-c520-4545-95a3-b06e05933767 | Address Redacted | | | | |
| a46e0283-8829-4416-bd7e-3d4059a556fb | Address Redacted | | | | |
| a46e05c3-c00f-4053-8dc6-83b2d73ea88f | Address Redacted | | | | |
| a46ea6d6-2fcb-46fc-8b7f-9f7e366d7c8e | Address Redacted | | | | |
| a46eafb6-9088-4cf6-a1e6-b0b8b1673979 | Address Redacted | | | | |
| a46eb883-3165-4cc3-83b6-b3d4906de1c4 | Address Redacted | | | | |
| a46f1a1e-df7d-48ad-852d-ba52a4b61847 | Address Redacted | | | | |
| a46f23b0-b57e-40d4-bf63-2b4cca423c62 | Address Redacted | | | | |
| a46f243c-0ba1-4e77-8b0a-32f805efc1d3 | Address Redacted | | | | |
| a46f3955-b638-4f2f-9a13-fa96bd7cdbee | Address Redacted | | | | |
| a46f4440-eb7a-4dff-9b9b-89ba8a10f02c | Address Redacted | | | | |
| a46f6067-6a40-4024-8ca7-949debdfbd05 | Address Redacted | | | | |
| a46f710d-740f-4ec1-9444-9e416944e4ef | Address Redacted | | | | |
| a46f86cc-0c26-43f3-b770-557127033c8C | Address Redacted | | | | |
| a46f8840-3271-42a7-867d-8dd8995263d7 | Address Redacted | | | | |
| a46feb19-7ad2-4902-9075-de2b94edfb4c | Address Redacted | | | | |
| a46ffc51-f3e5-4254-8de9-cf45d4a39fb2 | Address Redacted | | | | |
| a47025af-5cce-46f7-be6f-2b66d98b5479 | Address Redacted | | | | |
| a4708f19-dca0-4c0a-a03a-35a5053c605a | Address Redacted | | | | |
| a470aeb2-1644-4a43-8d01-84bcadc54344 | Address Redacted | | | | |
| a470b013-c38d-44dd-9101-a6bcbfa69ec9 | Address Redacted | | | | |
| a470c3b5-df23-4559-be10-b691d0ec0adf | Address Redacted | | | | |
| a470e600-d8d4-4d5a-a1d1-f916ae01c10d | Address Redacted | | | | |
| a47107e2-3763-41f3-8890-a2785077f26C | Address Redacted | | | | |
| a4713697-c835-41f9-8d72-90a224c31363 | Address Redacted | | | | |
| a47138fc-68e2-4996-97ee-6807608937e1 | Address Redacted | | | | |
| a471992d-cc20-4910-9452-840dfd2f2342 | Address Redacted | | | | |
| a471e646-d2d9-47b9-b6cb-08d8af3315f6 | Address Redacted | | | | |
| a47251f5-2d79-4578-9f10-38f1238023c3 | Address Redacted | | | | |
| a4727333-357d-4953-bbb7-02c4a98add71 | Address Redacted | | | | |
| a4728bdb-813f-48c9-a319-74bb58926056 | Address Redacted | | | | |
| a47299e0-8bd6-4aa3-85f5-d53ef003c51b | Address Redacted | | | | |
| a47356f9-ee4b-4d7a-9190-f479a601903a | Address Redacted | | | | |
| a4735e7a-5574-41d7-817a-d0e2af24526b | Address Redacted | | | | |
| a47384bc-c8d1-4852-9806-4126327892c2 | Address Redacted | | | | |
| a473e75d-f39b-4594-8097-1e4f1f2bcc5c | Address Redacted | | | | |
| a4741d98-e9eb-4e9c-b3cb-a1eabc90e8b4 | Address Redacted | | | | |
| a4741e76-8adf-4be0-bce6-d67d1b3d7a00 | Address Redacted | | | | |
| a4742372-9955-410a-84fe-401403516b97 | Address Redacted | | | | |
| a474406e-4af5-4c57-ad6e-985aa19da6d5 | Address Redacted | | | | |
| a4747710-a8bb-4a26-a4b8-0e03dcb11399 | Address Redacted | | | | |
| a47486d8-be04-403c-8973-6124e918a63e | Address Redacted | | | | |
| a4748e98-3799-40c8-86a5-6747435dd593 | Address Redacted | | | | |
| a474de2d-c98c-4e41-8e03-332f78d37f91 | Address Redacted | | | | |
| a47523c7-33b5-40bc-816e-d25c827ee930 | Address Redacted | | | | |
| a475365e-dfce-4f84-b8b8-5fa5ef0cbb63 | Address Redacted | | | | |
| a475597a-05a8-494d-9c86-9460243861d9 | Address Redacted | | | | |
| a4755a95-fa8a-4f19-aa82-6a3900ccfe9C | Address Redacted | | | | |
| a475612c-5bbf-4c25-8d9d-f97738694189 | Address Redacted | | | | |
| a47589df-a24a-4c21-8e9e-2f0d42d45d73 | Address Redacted | | | | |
| a475b435-dd8f-4e14-a7e9-daf098e12a8C | Address Redacted | | | | |
| a4760fa6-64f6-4023-9b4f-53c0a292278C | Address Redacted | | | | |
| a4761d0c-7829-483d-a53d-99c0b30ac2b7 | Address Redacted | | | | |
| a4762eee-670c-4d08-9ced-05def1a7160b | Address Redacted | | | | |
| a4764156-caec-4458-8ab4-8f5f61ca115c | Address Redacted | | | | |
| a47645b5-4cb8-457c-85c2-1d295878a0c0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a47665a2-b41f-4a18-858e-c886ee39e57b | Address Redacted | | | | |
| a476b5e8-37ae-48e0-8630-ce6791b051d0 | Address Redacted | | | | |
| a476ca68-fff5-4782-9676-f71efe9d7b5a | Address Redacted | | | | |
| a476fff64-753e-444f-a277-8a0518039945 | Address Redacted | | | | |
| a477091b-2f50-4760-aa65-aa0a7cf95597 | Address Redacted | | | | |
| a4770f05-7730-4454-8fed-02e61e11be31 | Address Redacted | | | | |
| a4771a5b-4b86-4925-a921-e9f4e82cc020 | Address Redacted | | | | |
| a4775747-4cbf-40dd-8287-08a5480b4db7 | Address Redacted | | | | |
| a4779e35-c877-44a8-aa25-875e8fdb5b13 | Address Redacted | | | | |
| a477a095-4ad3-4a5b-91bf-f24a18ac42e3 | Address Redacted | | | | |
| a477c341-2fdc-4f22-95b7-b0109d14aab1 | Address Redacted | | | | |
| a477c867-92d5-4aa7-a2b5-e230b5da430e | Address Redacted | | | | |
| a477dadc-f631-4db4-a53a-99c876f9490a | Address Redacted | | | | |
| a477e4ac-b7c5-4da7-b8fd-19080db0ef5e | Address Redacted | | | | |
| a47812ed-ea9d-4007-b8b3-a577469fd169 | Address Redacted | | | | |
| a478463a-1662-4c6a-87e6-292c64207dd2 | Address Redacted | | | | |
| a478739a-8839-4054-8986-599b143a64f3 | Address Redacted | | | | |
| a478895f-911d-4804-8c5d-81e48b5bbe75 | Address Redacted | | | | |
| a47894ce-9379-4789-93b8-a329a1dca157 | Address Redacted | | | | |
| a4789686-e5ec-4da5-a7c3-b7d464d0f738 | Address Redacted | | | | |
| a478b154-349d-48c2-b600-44b14185162a | Address Redacted | | | | |
| a478bdc7-51cf-4586-9cb4-89d1ffd3d351 | Address Redacted | | | | |
| a478c14e-3bbc-4ee1-a3e1-23195cfadcf1 | Address Redacted | | | | |
| a478da89-bb43-483d-8a45-6b872a75c7f0 | Address Redacted | | | | |
| a478f439-d18c-4dda-b533-ee74362c7f33 | Address Redacted | | | | |
| a47924f6-f14b-4e5c-af3b-233b9c2634d0 | Address Redacted | | | | |
| a4794091-fd6f-49b1-8a31-d5e02a45d2c7 | Address Redacted | | | | |
| a4794430-0518-4f46-a32a-6dbce3d3fefc | Address Redacted | | | | |
| a479462a-5ca7-400d-b5de-58051cc90692 | Address Redacted | | | | |
| a47971cc-2847-4ae9-a4c9-59a01bf669aa | Address Redacted | | | | |
| a4798313-324d-4682-8f64-e876e251a197 | Address Redacted | | | | |
| a479925b-04e8-4782-af9b-8afc33ec3c12 | Address Redacted | | | | |
| a4799be6-281c-4326-8988-4b6e6dfe1dd1 | Address Redacted | | | | |
| a479ed85-ddf1-4254-8e8e-5fea253c6d69 | Address Redacted | | | | |
| a479f1d0-cbc5-41d8-9d3a-617d55b9b2b4 | Address Redacted | | | | |
| a47a0c50-0ef9-42c6-bd98-216c2460283c | Address Redacted | | | | |
| a47a2fcd-6a53-44fd-bcff-e2c4d568e344 | Address Redacted | | | | |
| a47a4f5f-bacf-421f-a685-7ec95d851d94 | Address Redacted | | | | |
| a47a503d-286a-444d-ab20-7cbd350f0f5a | Address Redacted | | | | |
| a47a6b4d-ac50-4d22-86c7-546db4884288 | Address Redacted | | | | |
| a47a9b2c-69e6-4b8c-8d6b-c60671bc957b | Address Redacted | | | | |
| a47ab423-b0d4-4584-b25f-f50db13f8272 | Address Redacted | | | | |
| a47abe22-a14b-4def-b2ce-4a833197c540 | Address Redacted | | | | |
| a47ac311-e8a4-4c2d-a5d0-d608de20ed85 | Address Redacted | | | | |
| a47ac5da-0441-4db1-a3c9-8ef4f0951e32 | Address Redacted | | | | |
| a47aebf2-6d15-4275-912a-a12e9f4e509f | Address Redacted | | | | |
| a47afe25-91db-4fdc-b466-9283bfa6a77a | Address Redacted | | | | |
| a47b37a6-d9bb-4bb7-bdb1-9cf9e3c65ea6 | Address Redacted | | | | |
| a47b597d-cea9-447e-ae8e-aba994674d47 | Address Redacted | | | | |
| a47b6e07-b917-4d89-9a70-c155d07a23db | Address Redacted | | | | |
| a47b8672-17f0-459c-9a5d-eb02ebb9d2f8 | Address Redacted | | | | |
| a47be239-f943-4169-8971-42b74503bf7c | Address Redacted | | | | |
| a47bf066-9965-4dfb-93a3-b122c6a756a7 | Address Redacted | | | | |
| a47c0a8c-bb75-442e-adb6-7612c59d5f05 | Address Redacted | | | | |
| a47c611d-82d1-4cdd-b81f-d0ea655d7b24 | Address Redacted | | | | |
| a47c6a74-db55-4288-884b-ee38abb92222 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| a47c77ea-5b4e-44b8-b59b-b98aebf4e595 | Address Redacted | | | | |
| a47c7cf6-6d23-4fd5-8b64-6130b7e84f36 | Address Redacted | | | | |
| a47c9ac8-7105-4bb4-af6e-b2905c462ab8 | Address Redacted | | | | |
| a47ca5a3-8b5b-416a-a16e-28c89cfe23f6 | Address Redacted | | | | |
| a47cada4-caa3-4edc-9c69-67cae2b57fb3 | Address Redacted | | | | |
| a47cc467-da9a-4bda-9a1b-5aee8223a656 | Address Redacted | | | | |
| a47ccd2c-0ec3-4746-bcfa-43dc38cd2de1 | Address Redacted | | | | |
| a47cdf7a-eddb-4324-96ce-eb7688f39ea3 | Address Redacted | | | | |
| a47cf47a-a460-45de-b85c-07b6bf7b0945 | Address Redacted | | | | |
| a47d18cd-c132-462b-ac5e-61a0e3c416bc | Address Redacted | | | | |
| a47d4a38-4314-4e03-a766-f45da8435c25 | Address Redacted | | | | |
| a47d62a5-3f51-46c6-9cf7-c487c8e34798 | Address Redacted | | | | |
| a47d7f1d-826d-4d23-a620-1400bc687ea3 | Address Redacted | | | | |
| a47db783-92e7-4c88-b1e4-d9ed3aa85dd7 | Address Redacted | | | | |
| a47dcb14-964a-4fcf-bf3b-07e81e395197 | Address Redacted | | | | |
| a47dd77a-8192-45ed-929b-0a60c4dd69ce | Address Redacted | | | | |
| a47e016c-cab5-4e0d-a915-dfede3103868 | Address Redacted | | | | |
| a47e1909-1da7-400f-a97a-9910b3da1678 | Address Redacted | | | | |
| a47e1985-1fe4-4d2e-9947-417910bc8f5c | Address Redacted | | | | |
| a47e3032-4f18-4b7a-b534-7029620e80b3 | Address Redacted | | | | |
| a47e33f8-8257-4d7f-ba27-5b5d06f2c520 | Address Redacted | | | | |
| a47e4cc8-297a-4a45-a102-24408b8d75f2 | Address Redacted | | | | |
| a47e6379-cd73-4e0f-a581-97b5c762e9fa | Address Redacted | | | | |
| a47ea4a1-d00d-4c8b-ad0b-3c2d9b3e4994 | Address Redacted | | | | |
| a47eb653-0ce5-4395-bbff-29492a6ede1c | Address Redacted | | | | |
| a47ebcac-2eed-441c-a375-49351a075425 | Address Redacted | | | | |
| a47ec289-7ebf-4046-9033-324e5c84be67 | Address Redacted | | | | |
| a47ee2fc-25b2-41ba-bc2c-2864135685ed | Address Redacted | | | | |
| a47ee6d2-fe6d-4ea6-8090-943db806eb5b | Address Redacted | | | | |
| a47f1794-a1ca-4a43-ae64-0f88be29667a | Address Redacted | | | | |
| a47f576a-e6a7-4aee-bc90-c61d6cb74713 | Address Redacted | | | | |
| a47f86b0-4aaa-4342-beb0-c12b0292385 | Address Redacted | | | | |
| a47f8850-f132-4c2e-8d2a-2210e13e08cc | Address Redacted | | | | |
| a47fbe26-e190-4793-9eb7-8a80d76318b8 | Address Redacted | | | | |
| a47fcb8a-d8de-4243-a9f2-19eeb1aa4095 | Address Redacted | | | | |
| a47fe623-a1b8-4ede-843a-9f416b108d22 | Address Redacted | | | | |
| a47ff23d-70c3-4396-a360-2f15f481fca0 | Address Redacted | | | | |
| a480227f-1860-4652-a7cc-3773251b3389 | Address Redacted | | | | |
| a4807af1-457b-4dab-831e-85eb9eb055d2 | Address Redacted | | | | |
| a4808339-44fc-442f-a9cf-5113052751f2 | Address Redacted | | | | |
| a480b1b7-40b8-4f28-9d6b-bf48a570059C | Address Redacted | | | | |
| a480c2da-7003-4e30-9644-cf0aabf4d673 | Address Redacted | | | | |
| a480d11c-c52a-4781-ab35-7a3bc3a1b4f6 | Address Redacted | | | | |
| a4810dd2-c289-4a81-8363-b9fa8e127a47 | Address Redacted | | | | |
| a4814812-2606-42db-abf3-0e0d323ebc2b | Address Redacted | | | | |
| a4818ed4-e210-46e8-bce7-ca304dec8949 | Address Redacted | | | | |
| a481c0b0-ff8a-42c4-8ea7-6ba463303085 | Address Redacted | | | | |
| a481ea94-fc32-4e4f-b8e8-848274df1c63 | Address Redacted | | | | |
| a481f9a1-ee8f-48e7-b52c-249f5191dc9d | Address Redacted | | | | |
| a482059d-6e66-4529-ab9c-b465a6798af5 | Address Redacted | | | | |
| a4820666-69c6-436a-bd29-2197d95954c3 | Address Redacted | | | | |
| a4823c2d-0a91-41d8-87ac-ccccc36cc6e0 | Address Redacted | | | | |
| a482483d-adc5-4a02-b75b-bcf13d06d7db | Address Redacted | | | | |
| a4826834-4e2b-4af1-8b94-b46fc7fb17b4 | Address Redacted | | | | |
| a482f9d9-68d4-40a0-96de-235a5945810c | Address Redacted | | | | |
| a4832dfb-1cc3-47e5-84a1-9772d6a3ff16 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a4834bec-fd63-4c17-9ef3-8fc63b662c53 | Address Redacted | | | | |
| a48350c1-66fd-4f04-ae1e-5f1f408e5388 | Address Redacted | | | | |
| a4836e10-183f-43d8-8d39-321431f55549 | Address Redacted | | | | |
| a4837bac-80d7-4007-8ab1-87b663d6fe79 | Address Redacted | | | | |
| a483b54a-497f-4f91-bfe7-2cb48ce3f23e | Address Redacted | | | | |
| a483c837-a686-4dd3-a7c3-a27dfda15ba8 | Address Redacted | | | | |
| a483d23f-6c55-4ffe-b8ec-e52964fb5a65 | Address Redacted | | | | |
| a4840ddf-0351-489a-8e6c-afb65d3ad8ba | Address Redacted | | | | |
| a48436a5-caa3-49ab-8ac6-28892d91611f | Address Redacted | | | | |
| a4843a30-8411-4316-9c6a-13a371376638 | Address Redacted | | | | |
| a4846503-3b0d-4afa-b1a6-0414fa42f872 | Address Redacted | | | | |
| a4849f3c-2432-453e-b0c8-d3b49f03dfac | Address Redacted | | | | |
| a484bc86-8efe-48bf-a6da-e7359ae98fd0 | Address Redacted | | | | |
| a484ee5c-9fc6-405c-9197-3be7144f68c1 | Address Redacted | | | | |
| a48537ed-1afb-473f-b77a-9f9e3e3692d9 | Address Redacted | | | | |
| a4853ce6-b8b7-4051-b236-21afa402d123 | Address Redacted | | | | |
| a4855535-45da-4b8f-8937-2a9da3b40401 | Address Redacted | | | | |
| a48556c5-cabd-4d02-aeeb-a1bf07ccd183 | Address Redacted | | | | |
| a4857836-65db-46e5-9506-e492a5e3756b | Address Redacted | | | | |
| a4858c7a-eb51-49b7-99b6-eabdbf54088a | Address Redacted | | | | |
| a4859857-1b58-487a-bc71-fc0ea83b2985 | Address Redacted | | | | |
| a4859f2c-433e-4aa5-baea-46a1d590cd09 | Address Redacted | | | | |
| a485a46d-a44c-4964-92e9-9bc56093e4a2 | Address Redacted | | | | |
| a485fbba-d4d4-4c57-b011-12118bbf87ed | Address Redacted | | | | |
| a486118c-b4f7-4301-b8c0-73e055e1bd52 | Address Redacted | | | | |
| a4867244-29af-4282-8bfb-2bb137f81048 | Address Redacted | | | | |
| a4868db7-70a6-49e5-92f2-3cf79ffbb183 | Address Redacted | | | | |
| a48696f5-a2f0-4f33-b829-aefbb402f7cc | Address Redacted | | | | |
| a486a183-3152-4971-ab5e-3c0fa007a370 | Address Redacted | | | | |
| a486bc3c-1b7b-41c7-b8b5-cd1f98b298ca | Address Redacted | | | | |
| a486c32c-f64c-4004-be66-fa4d71837a3l | Address Redacted | | | | |
| a4870d75-c292-494b-a742-7224a761c3fc | Address Redacted | | | | |
| a4870dfa-c8ef-473d-8b55-36ddd2576182 | Address Redacted | | | | |
| a48710e7-ac89-4141-b61a-d0ea02a28906 | Address Redacted | | | | |
| a4872558-69eb-4c2c-8342-c1af901b3de7 | Address Redacted | | | | |
| a48752e8-fdba-442d-96d7-0a983239df62 | Address Redacted | | | | |
| a4875bd4-f663-42cb-b775-626c41ceee67 | Address Redacted | | | | |
| a48766f0-9c7b-4c1c-9186-db70bd309e3d | Address Redacted | | | | |
| a48766f1-6284-44de-b980-0693976c112b | Address Redacted | | | | |
| a4877302-20ed-468a-ae68-50e6c715d3a5 | Address Redacted | | | | |
| a487927a-099e-4dda-8761-7ea37ac9a079 | Address Redacted | | | | |
| a487a72e-6fbe-4d7c-a394-b9beffffd6df | Address Redacted | | | | |
| a487b5e9-a5a3-4158-917c-f6ddcb97d77f | Address Redacted | | | | |
| a487c0d6-0dec-4d46-8f96-44d7c2f7e633 | Address Redacted | | | | |
| a487dc39-1c45-4c58-8766-c83fdb06fd31 | Address Redacted | | | | |
| a487fb0e-6792-4d56-ac10-b7e5019e8fe2 | Address Redacted | | | | |
| a487fc09-2a43-40bf-88bc-94250665de40 | Address Redacted | | | | |
| a4881c29-42f3-4899-8672-8f18be501385 | Address Redacted | | | | |
| a48826b6-a427-438d-b1dd-c16929ec009c | Address Redacted | | | | |
| a48829d8-b7e9-49d9-a3d3-01bcfaf7b96c | Address Redacted | | | | |
| a4884210-8580-468c-abac-4c2849de66fc | Address Redacted | | | | |
| a48446f-4c36-4c0b-a11b-359a5094e761 | Address Redacted | | | | |
| a4885bcc-1a36-4865-a460-dc2e752f8045 | Address Redacted | | | | |
| a4889220-b808-4a74-bc5c-42b55ba63559 | Address Redacted | | | | |
| a48969f-1fa2-4616-9a52-e9513cdfea24 | Address Redacted | | | | |
| a48897f2-a25b-4bc4-bb8b-c1fbaf0bb5d6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a488d336-abdb-42fd-bff2-223239deaf5c | Address Redacted | | | | |
| a488da68-9fc9-4b32-9013-7070096f35a7 | Address Redacted | | | | |
| a488f138-d343-4d7f-a447-44a15a9c7ab7 | Address Redacted | | | | |
| a488f7df-238a-4d51-99c4-29cf4318748c | Address Redacted | | | | |
| a4895766-b907-4f18-8910-8ad76a6dd61c | Address Redacted | | | | |
| a4899002-4067-41fc-bf59-0c7c889536e7 | Address Redacted | | | | |
| a489a6e3-1410-4a95-a68e-6609cc61803c | Address Redacted | | | | |
| a489c0c4-3305-4d11-b727-9ec8c27672c8 | Address Redacted | | | | |
| a489c1e6-28d2-46b7-96e7-1947044a2e6f | Address Redacted | | | | |
| a489cfce-5f63-4f97-85e6-17b9d560737f | Address Redacted | | | | |
| a48a0dab-9e45-4578-90b0-943da4bcf8a9 | Address Redacted | | | | |
| a48a29f9-27dc-4b61-9e75-68eb71f98db7 | Address Redacted | | | | |
| a48a4e2a-be8f-412a-af85-0d83389907a6 | Address Redacted | | | | |
| a48a5496-9770-4dee-ae52-a26539274d7c | Address Redacted | | | | |
| a48a6daf-7305-47b8-b2b2-aa06dc05ee32 | Address Redacted | | | | |
| a48a9015-2164-46fa-8e1d-20b820511d1c | Address Redacted | | | | |
| a48a9e40-7089-4723-be53-6b2df0c1658b | Address Redacted | | | | |
| a48acaf7-89f2-42b6-a160-d412ce503f34 | Address Redacted | | | | |
| a48ad5a2-5edf-49f6-b615-4d47ef053c9d | Address Redacted | | | | |
| a48b1c24-c8a9-428e-a747-0efa37aefc4d | Address Redacted | | | | |
| a48b3bef-e931-4d9c-ae9d-b36987406a59 | Address Redacted | | | | |
| a48b53b2-657d-4807-8785-9af93672db56 | Address Redacted | | | | |
| a48b5e13-93f2-468e-848c-afe2f7a8c731 | Address Redacted | | | | |
| a48bce65-f696-42e0-8caf-22d55cde425f | Address Redacted | | | | |
| a48bcf94-4121-4c9a-9bce-de4b24be3c87 | Address Redacted | | | | |
| a48be0e9-8051-4dae-a61a-94e83d5a8664 | Address Redacted | | | | |
| a48be19a-5f24-400b-ab51-69c977838d80 | Address Redacted | | | | |
| a48befe4-07a6-4a92-a08e-9d15bf386ae5 | Address Redacted | | | | |
| a48c115c-af4a-4c99-8749-c5996ac2b02c | Address Redacted | | | | |
| a48c22b2-c0c2-4dd7-ac3f-e43e8ebbaf5f | Address Redacted | | | | |
| a48c425e-0361-4fd0-9055-233c0e4bffef | Address Redacted | | | | |
| a48c6772-149b-4a40-acfe-26430337bf4d | Address Redacted | | | | |
| a48c74f8-cffc-4e2a-be23-016924599212 | Address Redacted | | | | |
| a48c8b50-cdde-4d64-95b5-3de77d0e6129 | Address Redacted | | | | |
| a48c8c37-9fc4-41c6-973c-4ac683c87e1b | Address Redacted | | | | |
| a48ca195-6134-4a78-ad31-3a149c040069 | Address Redacted | | | | |
| a48ca7a0-d391-424f-9da4-0eba4ea909e2 | Address Redacted | | | | |
| a48ce214-42f8-44f8-a500-5165fe81ba9c | Address Redacted | | | | |
| a48ce884-37ec-4eda-a004-538d15d97658 | Address Redacted | | | | |
| a48cf4ca-8c39-4112-bc3a-5aec987cef81 | Address Redacted | | | | |
| a48d2a99-4797-4c8c-b189-d1c8a12797b1 | Address Redacted | | | | |
| a48d5a1c-f3e8-4815-b82f-19f8f1b61b98 | Address Redacted | | | | |
| a48d6e97-29d9-49f6-bd4e-2cf3bcdeef94 | Address Redacted | | | | |
| a48dfd5c-6010-4113-a0e3-6f558a7b4d97 | Address Redacted | | | | |
| a48e21fb-a05b-40fd-8b82-1c248f273f98 | Address Redacted | | | | |
| a48e30f5-04b8-493c-9e67-57575ebcb1e8 | Address Redacted | | | | |
| a48e40c9-e1d4-4af1-9137-4af0b3750464 | Address Redacted | | | | |
| a48e5a2e-e6be-484c-8c51-28ec49355be6 | Address Redacted | | | | |
| a48e8048-b0ef-433c-bc48-46877f0c8844 | Address Redacted | | | | |
| a48ea1e0-4404-4281-a68b-0704981582f8 | Address Redacted | | | | |
| a48eb7c7-90a5-4a25-b513-84ec7fdc47da | Address Redacted | | | | |
| a48eecfa-38e6-401a-becd-b41b40856fd1 | Address Redacted | | | | |
| a48efd55-0334-4b41-ad6d-8df6fa3f6d5c | Address Redacted | Page 6540 of 10184 | | | |
| a48f129a-05c4-46ba-96ab-0eed83299d17 | Address Redacted | | | | |
| a48f2b13-2a15-4ea4-9361-7c58dc099d2a | Address Redacted | | | | |
| a48f9e22-0ffd-41ea-8370-708fc98b5372 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a48fae0b-ab72-4f83-975b-e3704ed7a03€ | Address Redacted | | | | |
| a48ffbac-3abf-4eaa-a830-dfdd0a5f106€ | Address Redacted | | | | |
| a4900ecf-0ef3-41e2-88ca-6c4fc3356a65 | Address Redacted | | | | |
| a4902254-7da8-497d-866f-f87fafa4e45€ | Address Redacted | | | | |
| a4902981-5636-4315-9c7a-ac5ae183161! | Address Redacted | | | | |
| a4902a06-0ca8-4794-99b1-8ebd313b1874 | Address Redacted | | | | |
| a4908b15-6add-427e-aa73-9180fb686949 | Address Redacted | | | | |
| a490baef-4989-4593-90f4-8355c54b8c82 | Address Redacted | | | | |
| a490ca0b-d2f1-4eae-b05b-cf39dd504d9f | Address Redacted | | | | |
| a490d5f1-7e64-4bba-812b-f7d05463ca92 | Address Redacted | | | | |
| a491124b-5ec3-4d20-af08-070fd172052b | Address Redacted | | | | |
| a4911da4-8a46-4fbf-be2f-3c828d0e490b | Address Redacted | | | | |
| a4914517-6c03-4e34-9a4f-2f816843e82Z | Address Redacted | | | | |
| a4917c61-03ec-43ad-9a81-a4432150166( | Address Redacted | | | | |
| a4919bc6-4b4d-47b9-9f28-f6555ff801d9 | Address Redacted | | | | |
| a491b2ad-fd4e-48f6-8309-249ceabc4ec9 | Address Redacted | | | | |
| a491ff20-93e8-4988-b9fb-f18de0f1138b | Address Redacted | | | | |
| a492073c-b571-4720-9cf1-d04a091822b1 | Address Redacted | | | | |
| a49235ae-6d99-4547-b106-4fd1bd6705d€ | Address Redacted | | | | |
| a4929a7e-4b14-4919-8079-bf5e24c8858d | Address Redacted | | | | |
| a492be69-4a58-4d3b-8c5a-73526b7d2801 | Address Redacted | | | | |
| a49314fb-2e41-43f6-972c-efd25e406bdb | Address Redacted | | | | |
| a4935b17-5727-4a31-a1d6-6062fad3b66ā | Address Redacted | | | | |
| a49377cb-d9c0-42eb-a98f-0e5f3dc4f9f5 | Address Redacted | | | | |
| a49385c6-7d8a-4dad-be96-c75dd39b05aa | Address Redacted | | | | |
| a4939b0d-e2b3-4d5f-bed1-9958ae42b79b | Address Redacted | | | | |
| a493b4bc-ef91-4cb1-a483-3133b220090b | Address Redacted | | | | |
| a493c452-843c-4f3d-ac4f-628c891f82b5 | Address Redacted | | | | |
| a493e9aa-4cc8-4ff6-93ce-6219f22a798( | Address Redacted | | | | |
| a493f403-8186-4c2b-94e6-515071298cb( | Address Redacted | | | | |
| a4942b3a-d967-420f-8d5a-f2d94c5bab1€ | Address Redacted | | | | |
| a4942cb2-68e9-44a2-90cc-b317cc28360b | Address Redacted | | | | |
| a494447d-85e5-453e-92e7-fd461080166( | Address Redacted | | | | |
| a4944673-580e-4d2e-a331-c79d685cade2 | Address Redacted | | | | |
| a4944e57-0a44-4256-b13f-19a08562a399 | Address Redacted | | | | |
| a494617e-e567-4f81-95e9-5c60f4bbc8b4 | Address Redacted | | | | |
| a4946367-b171-40e3-950e-d71b8537a1aā | Address Redacted | | | | |
| a4946799-50fd-4ea8-83ff-97d7f85a523( | Address Redacted | | | | |
| a494750c-640c-4c6c-802b-2a8f97503ce5 | Address Redacted | | | | |
| a4948944-4192-4e03-ae3d-c96576e639c5 | Address Redacted | | | | |
| a4948d07-560a-4533-96e6-a9e1df54006€ | Address Redacted | | | | |
| a494a9a0-aef8-4aff-9a04-879332748cf | Address Redacted | | | | |
| a494c1cb-8f80-4daf-8413-fc4ce41460c8 | Address Redacted | | | | |
| a494e3ed-693c-4887-9694-44a2d696f4d7 | Address Redacted | | | | |
| a494e904-1778-4be2-8dbc-88a33b138b8€ | Address Redacted | | | | |
| a494fd92-bf6b-446e-add8-2c89d6814a61 | Address Redacted | | | | |
| a4950cb7-f113-4b2f-93df-15578ebf1282 | Address Redacted | | | | |
| a49519e9-7720-4d6f-b33d-01a8379d4a3ā | Address Redacted | | | | |
| a4957043-5ad4-420c-ad0a-613795b3992b | Address Redacted | | | | |
| a49570d4-5b1d-4595-bfa4-e03c6746df47 | Address Redacted | | | | |
| a4958ef8-405e-416a-85e2-60fd49c5329c | Address Redacted | | | | |
| a4959cd8-acc0-4b8d-909c-4e822dd7dfd3 | Address Redacted | | | | |
| a495c4a5-07d3-4cc8-9996-a4af2baca707 | Address Redacted | Page 6541 of 10184 | | | |
| a495d855-3348-4280-ae84-ac864ded717€ | Address Redacted | | | | |
| a495ded8-e9ee-4a0f-84f4-983ef5ba5562 | Address Redacted | | | | |
| a4965ca4-7b26-4ef5-8e39-e0eda1c67d93 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a4967a41-a797-42cf-93dc-a916c84dccec | Address Redacted | | | | |
| a496c850-fb22-4a30-b2e8-672dd36545b2 | Address Redacted | | | | |
| a496d4fa-454f-4684-a2a3-f11133afcdac | Address Redacted | | | | |
| a496ef0a-2fa1-4891-8669-3e1dd2bcd1bd | Address Redacted | | | | |
| a496f3be-5a30-4948-9ed0-6dbf65de9f21 | Address Redacted | | | | |
| a496f47a-e3e4-47ed-ab78-2d722ee21b07 | Address Redacted | | | | |
| a496f74d-b706-410c-9db6-42954248f53b | Address Redacted | | | | |
| a4971369-0ef5-40a8-bb29-904837745761 | Address Redacted | | | | |
| a4971559-0670-4665-9301-5ec0dc4afbf3 | Address Redacted | | | | |
| a4972029-6001-47da-8f3b-6f48045dde2c | Address Redacted | | | | |
| a49728a4-7bda-46e0-a38d-ada1a398ec57 | Address Redacted | | | | |
| a49740e3-bdd8-46d1-b928-a044a50510ba | Address Redacted | | | | |
| a497655b-faa0-43ed-abb4-037d3ba70379 | Address Redacted | | | | |
| a497875f-53b3-4d8b-afec-e382739d57b0 | Address Redacted | | | | |
| a498104a-a5b3-4f0a-b15a-0c7b1e1aff54 | Address Redacted | | | | |
| a4983185-b362-4368-90da-e6a73da6ecb1 | Address Redacted | | | | |
| a4983d1b-5829-4b8f-8fdf-2cdc291e66c8 | Address Redacted | | | | |
| a49853db-45a2-427f-8c9c-8e457d95f4c3 | Address Redacted | | | | |
| a4985912-17ff-4519-9fe2-757a47287a3e | Address Redacted | | | | |
| a4988bf2-8e48-48af-b5d9-6c5857431445 | Address Redacted | | | | |
| a498cf48-3b55-42dc-8459-221eadc15739 | Address Redacted | | | | |
| a49915ac-8b12-494c-bec9-efa74be86c13 | Address Redacted | | | | |
| a49915f1-1372-4833-835a-b7a4b40fdb4a | Address Redacted | | | | |
| a4993cf0-fbe6-42ef-9c8d-d7babdd6c52d | Address Redacted | | | | |
| a499500e-180b-4630-8996-68ec4fdcaf88 | Address Redacted | | | | |
| a4996a78-eee7-4686-8054-81bd0572255 | Address Redacted | | | | |
| a499766b-abb0-4110-8488-ad1cdc9ea4e9 | Address Redacted | | | | |
| a4999b65-2939-450b-b5d4-51d5ee9cdcdf | Address Redacted | | | | |
| a4999c71-7033-4a70-a9ea-f0d5f07dc4fc | Address Redacted | | | | |
| a4999eef-42c6-431f-8a04-dbbe66612bf1 | Address Redacted | | | | |
| a499da94-8ca9-4414-a8f2-b5afbb91ef4b | Address Redacted | | | | |
| a499e3dd-c37d-4708-a679-99bdd1a2f6c8 | Address Redacted | | | | |
| a49a014e-326f-4a85-9bdc-63657e27b8c0 | Address Redacted | | | | |
| a49a1c11-4428-4124-99d3-4704d45c25b5 | Address Redacted | | | | |
| a49a24b6-ea2e-4bc7-b4b4-a81f75ebf1a9 | Address Redacted | | | | |
| a49a4e74-3ca1-4d9b-94c6-7ef2264806fd | Address Redacted | | | | |
| a49a8a6b-0aa9-4073-9eb2-59f97d16c900 | Address Redacted | | | | |
| a49aa88a-9b73-4850-bd90-90bf4a49bafe | Address Redacted | | | | |
| a49aa9d6-fb44-4091-a306-1f058ea05b88 | Address Redacted | | | | |
| a49abca4-5b63-47b9-82cf-3a490cddee63 | Address Redacted | | | | |
| a49ac2aa-4d41-4f9e-89b2-0adcf52fa26 | Address Redacted | | | | |
| a49aef9b-cfec-4c01-af55-8a2d7621389b | Address Redacted | | | | |
| a49b37c9-d6ef-4f65-bf92-9ab660ac8434 | Address Redacted | | | | |
| a49b8e0a-a5b0-4967-9d2f-d7b566998ab2 | Address Redacted | | | | |
| a49b99e2-c6fe-46d2-8142-ac231b639e8e | Address Redacted | | | | |
| a49baa59-4f12-47e3-8ddb-15776683549 | Address Redacted | | | | |
| a49be377-0887-4899-b58d-2360697acc8b | Address Redacted | | | | |
| a49c24f3-a3c5-459e-bd84-2822796d6d0c | Address Redacted | | | | |
| a49c56ea-29e6-4634-b470-9484faa9042a | Address Redacted | | | | |
| a49ca8be-ab12-49a6-a62c-41acbb9f4fa0 | Address Redacted | | | | |
| a49ca920-bbee-4c5e-a10a-e5c18e54188d | Address Redacted | | | | |
| a49d0635-f1fb-4a93-9cea-77d724b84c16 | Address Redacted | | | | |
| a49d1556-dbf3-4bb6-ac2a-42bf0a90a11d | Address Redacted | Page 6542 of 10184 | | | |
| a49d4d31-0515-48c2-95e6-cb4a1ff31639 | Address Redacted | | | | |
| a49d7c8c-d424-4056-9b74-1db81ddf1a73 | Address Redacted | | | | |
| a49da6cb-6bf6-435d-b563-6ce28f2c1c5f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| a49dae82-f04c-4f7c-bdd3-8b58b09067ae | Address Redacted | | | | |
| a49dae8e-3e9e-4885-982b-dfaca6c384e1 | Address Redacted | | | | |
| a49dc499-26a2-45e0-9b47-c847a0e45303 | Address Redacted | | | | |
| a49e061b-3076-4ff5-9ebe-9ba72cac8986 | Address Redacted | | | | |
| a49e1401-a465-4582-baa3-b85b629dfed5 | Address Redacted | | | | |
| a49e3b8a-d68b-4e25-8142-615f3266c5e6 | Address Redacted | | | | |
| a49e4e5e-4a88-4650-88a8-07a8233c83a8 | Address Redacted | | | | |
| a49e533b-ad5b-4b60-82c5-0509c4d8ed86 | Address Redacted | | | | |
| a49e6184-1760-44af-9ac3-9dc498149991 | Address Redacted | | | | |
| a49e894e-1e16-472c-9f5f-42adbab54229 | Address Redacted | | | | |
| a49ec066-36bc-4238-95b4-fe154aee9eb8 | Address Redacted | | | | |
| a49ec6bf-3390-48ff-9943-2fd357625c27 | Address Redacted | | | | |
| a49ecc65-41e7-46c9-bbe8-da208bfa2d74 | Address Redacted | | | | |
| a49ef054-fbfd-4ead-a150-4c3c13220b5b | Address Redacted | | | | |
| a49f048c-f247-451a-9639-f867375edda7 | Address Redacted | | | | |
| a49f0a46-b19e-4e78-8bb9-6a12153374d2 | Address Redacted | | | | |
| a49f0b99-6a68-4d14-97ba-0246356823bb | Address Redacted | | | | |
| a49f2c85-fd58-48a0-b923-fbcc16c8afe6 | Address Redacted | | | | |
| a49f3371-1a8c-452b-98f9-14108b746787 | Address Redacted | | | | |
| a49f3c59-246c-46e0-b56a-b10f95414d30 | Address Redacted | | | | |
| a49f4208-c0f1-4d24-a328-6021062f1a60 | Address Redacted | | | | |
| a49f6f5a-9501-4aaf-85d4-a53c8a83a3c6 | Address Redacted | | | | |
| a49f9a20-f05f-4454-9c27-64b2dd2f5bda | Address Redacted | | | | |
| a4a00897-08de-4f4f-a56a-e7b5ac80d77c | Address Redacted | | | | |
| a4a00d61-e6eb-454e-a380-06f872d7c020 | Address Redacted | | | | |
| a4a01eda-3544-475b-b450-57b10b3f4728 | Address Redacted | | | | |
| a4a053c2-4b94-4033-b508-444d0ba6c528 | Address Redacted | | | | |
| a4a0990f-79e6-46fc-b215-938c5814b0d0 | Address Redacted | | | | |
| a4a0a7f6-dd21-4221-977e-b782d49c01f0 | Address Redacted | | | | |
| a4a0c787-139b-436e-ae66-8120307edbb1 | Address Redacted | | | | |
| a4a0cb7d-19c8-4d5a-826e-673f7ff93f19 | Address Redacted | | | | |
| a4a0ec2a-18ff-46f3-baed-cebe34723162 | Address Redacted | | | | |
| a4a0f8c4-b0cb-4c15-89dc-0f042e38870e | Address Redacted | | | | |
| a4a0fd39-b59f-4ed6-b5ae-b29c3c7cbd19 | Address Redacted | | | | |
| a4a11872-525d-47b6-80ad-440a6b287b28 | Address Redacted | | | | |
| a4a15d7a-5c8c-4b34-afe8-5fbf502a8405 | Address Redacted | | | | |
| a4a165bf-f544-4967-8d25-935be0a45b7c | Address Redacted | | | | |
| a4a1eafd-89c5-447d-a79e-da08bf46c0ae | Address Redacted | | | | |
| a4a1f095-1c03-428b-8dbc-e9e7e320ed49 | Address Redacted | | | | |
| a4a21d77-8192-443d-ad03-748d38c2d915 | Address Redacted | | | | |
| a4a23b86-f265-4032-b774-af1f5fd1abb8 | Address Redacted | | | | |
| a4a24aa5-bf78-4a4b-8b0c-a902f648017? | Address Redacted | | | | |
| a4a25a45-a068-4d42-9250-278e015f2c01 | Address Redacted | | | | |
| a4a2a0ad-9130-41dd-b553-8d0a0675d446 | Address Redacted | | | | |
| a4a2a9ec-66e7-4c13-8c04-793ae83dbadd | Address Redacted | | | | |
| a4a2d538-e89f-4d87-b690-233a1b345da4 | Address Redacted | | | | |
| a4a2f957-8ae7-43a5-8ea5-701e3069f23? | Address Redacted | | | | |
| a4a30bcf-5c16-4d04-a6a6-f6d894e1c2ec | Address Redacted | | | | |
| a4a372e8-efb3-4eae-b3c2-f301bc36cd26 | Address Redacted | | | | |
| a4a37668-ed14-4885-aa0e-781eec3f6678 | Address Redacted | | | | |
| a4a39498-854a-4586-915f-7686061e8ef8 | Address Redacted | | | | |
| a4a3d1de-e206-4564-b76f-1876d5e325d0 | Address Redacted | | | | |
| a4a3e820-4657-4360-aad4-138d497d6539 | Address Redacted | | | | |
| a4a3ee00-4d28-45bd-92d7-f749185e1f37 | Address Redacted | | | | |
| a4a3f4f6-11b6-4747-9466-e179ee7cd745 | Address Redacted | | | | |
| a4a40395-658a-4ae1-b4d5-4d26cf30a977 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a4a43851-a51d-4884-9b26-e3fe8e8f7028 | Address Redacted | | | | |
| a4a442ee-9af7-4bd0-95a4-68dbe6a10cc5 | Address Redacted | | | | |
| a4a468b5-eed8-4e69-821f-9364f63cda54 | Address Redacted | | | | |
| a4a4884e-a21d-47fd-849e-96c4705766b9 | Address Redacted | | | | |
| a4a4a6c1-9817-455f-af1f-b36a53e1b4c3 | Address Redacted | | | | |
| a4a4c816-762f-4b43-8505-53662b570f7e | Address Redacted | | | | |
| a4a4ccfc-46d5-412d-962f-9fff2a9a1155 | Address Redacted | | | | |
| a4a4e56a-f4ae-42f1-bee3-0f58bf1c3eba | Address Redacted | | | | |
| a4a52ea3-8666-4f33-af22-0f62b663baca | Address Redacted | | | | |
| a4a52f20-8abe-443a-8f7d-fad74a95e293 | Address Redacted | | | | |
| a4a558f7-508c-4214-97e5-a5865309f345 | Address Redacted | | | | |
| a4a565bc-1223-48d5-8b5c-d6713bfac5eb | Address Redacted | | | | |
| a4a56bbf-8866-458b-8876-bb26e92d8bd7 | Address Redacted | | | | |
| a4a57f13-dfba-48bd-a4af-12d594a81ee0 | Address Redacted | | | | |
| a4a59009-2401-416b-ae28-3a57e6de9c23 | Address Redacted | | | | |
| a4a59a21-2e22-48d6-bd72-7b6002cd93e3 | Address Redacted | | | | |
| a4a5a027-9f22-4aba-bc43-35833f3b7093 | Address Redacted | | | | |
| a4a5a41b-202d-429e-af7b-2261f1972e8e | Address Redacted | | | | |
| a4a5ca0c-8114-44ae-9c14-48e8944ab624 | Address Redacted | | | | |
| a4a5ddce-bb3d-4fd0-87f8-1ab4e9da3d5f | Address Redacted | | | | |
| a4a5f117-0c70-441c-8181-75643e334f23 | Address Redacted | | | | |
| a4a6086f-9c7e-4f1e-82b2-56f201184f4! | Address Redacted | | | | |
| a4a608db-7178-4de1-939a-d010160601e6 | Address Redacted | | | | |
| a4a64317-e560-439a-9f6d-9ec325a03ef5 | Address Redacted | | | | |
| a4a65afd-1a79-4a70-97b1-3327ccde96af | Address Redacted | | | | |
| a4a733c6-df78-4bb5-94b6-7a92f47fdd22 | Address Redacted | | | | |
| a4a746ab-abd1-4546-aafc-a6f9ccf1c1ee | Address Redacted | | | | |
| a4a753c4-5dc7-46d9-8d16-ecbf4720b7c8 | Address Redacted | | | | |
| a4a7671f-725b-41d2-bac6-098839e3fc9c | Address Redacted | | | | |
| a4a79411-c5a3-488a-b119-5af765ff6ffc | Address Redacted | | | | |
| a4a7b2ee-43ff-4c10-a7ae-a335385cdf2d | Address Redacted | | | | |
| a4a7ba80-351f-4eb2-b6c7-a1aae49f48a8 | Address Redacted | | | | |
| a4a7cc25-035d-4d4d-b556-8e8cc710c01c | Address Redacted | | | | |
| a4a7e9e1-e5ee-48a3-9cdc-cbed5dfcb9a4 | Address Redacted | | | | |
| a4a8555b-1c2b-455b-bb60-84b5f7712fc2 | Address Redacted | | | | |
| a4a8573c-afcd-48ef-969e-ecd3a311be0b | Address Redacted | | | | |
| a4a88392-1b44-4db7-8740-da16a08cd6b5 | Address Redacted | | | | |
| a4a8c0d1-1904-46c3-85d9-851f546b347a | Address Redacted | | | | |
| a4a9006b-de59-49ed-a94e-68e682323983 | Address Redacted | | | | |
| a4a921d1-d8ea-44b3-b5ab-4e77924bdfcc | Address Redacted | | | | |
| a4a92be5-9568-44a7-8412-b2a98e219843 | Address Redacted | | | | |
| a4a9449c-9e1c-434a-9f00-4bea72271999 | Address Redacted | | | | |
| a4a94aec-39ba-45b0-b06b-b72b289e21e1 | Address Redacted | | | | |
| a4a952ec-2609-436d-8b5b-f4402f9421b6 | Address Redacted | | | | |
| a4a9605c-e717-41c1-8efa-5170ac10c008 | Address Redacted | | | | |
| a4a9a165-866b-4393-bb8a-b40b6df58d23 | Address Redacted | | | | |
| a4a9ab59-aead-4630-ab43-cb34cc81c673 | Address Redacted | | | | |
| a4a9ae40-fa1e-48bd-b37d-3bfb0ae6d8f2 | Address Redacted | | | | |
| a4a9bb91-8680-4286-b6e7-1adba8ce57d6 | Address Redacted | | | | |
| a4a9c737-29d5-4e45-8aca-78963a58ab24 | Address Redacted | | | | |
| a4a9dac1-8b9f-4350-a1c7-e6a6e72e8ccb | Address Redacted | | | | |
| a4a9e143-994e-4731-9dae-377664f02b20 | Address Redacted | | | | |
| a4a9e75d-99bf-490c-ba56-50864301f1bl | Address Redacted | | | | |
| a4a9f249-be4e-441e-93d9-6be262f91573 | Address Redacted | | | | |
| a4a9ff9f-c97f-4d31-b3ae-ba6b577e94ff | Address Redacted | | | | |
| a4aa007e-5e0e-4fde-ab85-af3e06b836b6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a4aa0787-82e8-413c-b715-6e179f0932c6 | Address Redacted | | | | |
| a4aa0c74-1f08-4e0c-bf80-3571d9a89f7c | Address Redacted | | | | |
| a4aa448e-045f-4327-b806-32a39f166d01 | Address Redacted | | | | |
| a4aa8903-6122-4c96-a0be-464d0a377778 | Address Redacted | | | | |
| a4aaaaf8-7a84-4cdb-bad9-bac98993b7bc | Address Redacted | | | | |
| a4aac646-70a6-4fee-ada3-6092040d38f8 | Address Redacted | | | | |
| a4aaeec1-60c9-4aa5-a398-43a6b5591014 | Address Redacted | | | | |
| a4aaf82d-14b3-4e38-974a-94d83d27dc08 | Address Redacted | | | | |
| a4ab0419-7d61-4d37-8452-191df6ba9dfa | Address Redacted | | | | |
| a4ab1f2e-709b-4696-acb0-76728f72fedb | Address Redacted | | | | |
| a4ab2aa5-bdd5-4c5f-9ad9-e198ee9f2116 | Address Redacted | | | | |
| a4ab55fc-ce43-46f2-8f86-13824cf547c6 | Address Redacted | | | | |
| a4ab9496-c1b8-46e2-a0e5-b84305c83cd6 | Address Redacted | | | | |
| a4ab94a6-39db-4047-9bd5-bd2bd38dd721 | Address Redacted | | | | |
| a4ab9a0f-91a2-49e3-89cb-86f526541f8c | Address Redacted | | | | |
| a4abaff0-093c-4142-9a02-60527d87725c | Address Redacted | | | | |
| a4abbe8a-2088-46d5-aab2-77eff6ca3eb4 | Address Redacted | | | | |
| a4abd5cb-7e3c-483f-8cb3-14a3554b15e9 | Address Redacted | | | | |
| a4abec50-d917-4b4c-ad27-3f70af3a70fc | Address Redacted | | | | |
| a4abfa72-187a-4302-b915-bd46b3a78cd2 | Address Redacted | | | | |
| a4ac3c7c-9e3e-4889-ab94-b17c4eca3bd3 | Address Redacted | | | | |
| a4ac5197-19d6-4577-8bae-de6167f99426 | Address Redacted | | | | |
| a4ac7adc-295e-4eca-9160-d31a7fb2abc1 | Address Redacted | | | | |
| a4ac96f5-ad08-42c1-9b97-e411f0023bda | Address Redacted | | | | |
| a4aca93c-118d-48d1-8baa-9bfdcbacf510 | Address Redacted | | | | |
| a4acdcc8-8973-4720-965c-b1367b050467 | Address Redacted | | | | |
| a4ace816-7453-4e8d-baa3-31cf1ba5832d | Address Redacted | | | | |
| a4ad0c06-9872-480b-9e9c-4ce86f36d832 | Address Redacted | | | | |
| a4ad2c82-a79a-4cf7-9c0d-30be62b8073e | Address Redacted | | | | |
| a4adabaa-373f-42d3-b771-19dbddbc65cf | Address Redacted | | | | |
| a4adc51f-9c0e-45d1-8dbc-b7af3ea5cd5c | Address Redacted | | | | |
| a4ae3273-1ee4-4c08-9241-991a8c9ea69a | Address Redacted | | | | |
| a4ae3a4c-5d3c-4165-bf1a-5afa28869a0f | Address Redacted | | | | |
| a4ae441a-ecad-4b3f-8473-7a04fe1b6648 | Address Redacted | | | | |
| a4ae7214-4945-41b4-b90e-365f7eddb101 | Address Redacted | | | | |
| a4ae78c8-ace0-4b3e-b2b5-567840d3d1b2 | Address Redacted | | | | |
| a4aeac3b-dae3-49cb-b025-d8b0302bd17b | Address Redacted | | | | |
| a4aedbf4-c8de-4bd3-95eb-df5efb05cd11 | Address Redacted | | | | |
| a4af26a6-fadb-46ea-afac-9b48ccd58945 | Address Redacted | | | | |
| a4af29c8-9b72-46a7-bdb9-1d0bdd695ff6 | Address Redacted | | | | |
| a4af6b4f-1bba-44d8-8c30-632f2301378l | Address Redacted | | | | |
| a4afc957-65fb-4c13-8af7-30c22442a233 | Address Redacted | | | | |
| a4afe5d8-385e-4b68-87fd-18380879b7fa | Address Redacted | | | | |
| a4b00602-7332-40a3-9ad5-efb9b3a3b439 | Address Redacted | | | | |
| a4b0318e-3e91-4b09-b25e-762fc3cc4c83 | Address Redacted | | | | |
| a4b0481a-2f93-4749-8a28-2bc5a5000a65 | Address Redacted | | | | |
| a4b06759-dd74-431c-9a54-0b27a61ce714 | Address Redacted | | | | |
| a4b0789f-5522-4e27-9c52-f17c3ffc78a1 | Address Redacted | | | | |
| a4b09e32-7d2d-4467-a3a9-d1ac1162a323 | Address Redacted | | | | |
| a4b0b820-b716-4d26-9102-69b72a55218b | Address Redacted | | | | |
| a4b0c60f-da7b-4713-bd7a-492a355447b5 | Address Redacted | | | | |
| a4b11544-60a0-4c1e-8298-9cfdaa688e0C | Address Redacted | | | | |
| a4b136cc-0e10-4135-b067-290c897b7b0f | Address Redacted | Page 6545 of 10184 | | | |
| a4b1420b-efc9-4b54-95bb-ed39184eab27 | Address Redacted | | | | |
| a4b15bef-ef0a-49ef-966b-7d768a61d53c | Address Redacted | | | | |
| a4b164bd-f848-48ee-af0f-f9d46ef0e0b4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| a4b193d4-20b6-446d-bea4-9940812dfe20 | Address Redacted | | | | |
| a4b1cced-8e76-4883-9c14-3a9dce360ef1 | Address Redacted | | | | |
| a4b1e8fb-351f-4a51-8e44-2a27ec720c6c | Address Redacted | | | | |
| a4b20a2c-7216-4f26-8e79-42c81be8838e | Address Redacted | | | | |
| a4b225fa-ceaa-425b-b97e-a928321ecae5 | Address Redacted | | | | |
| a4b230a9-98ed-4794-8f51-925c9aab650a | Address Redacted | | | | |
| a4b23fbc-06fa-4a87-940c-a0d17e28852e | Address Redacted | | | | |
| a4b25379-cd89-42b2-b666-d27ba45b9f98 | Address Redacted | | | | |
| a4b25dcd-a6dd-4f38-9a79-4e820d3bb771 | Address Redacted | | | | |
| a4b26784-71d6-4ac9-aaf5-dd963e3c6bcd | Address Redacted | | | | |
| a4b29378-24fd-4424-b0c2-eefe3939e41c | Address Redacted | | | | |
| a4b29faf-62c4-4a11-a3e7-fd71c5a05185 | Address Redacted | | | | |
| a4b2e347-e4db-479f-9fd9-518c7208ef51 | Address Redacted | | | | |
| a4b2f8d0-6a44-431f-b35f-ccdb893df71b | Address Redacted | | | | |
| a4b30cca-e1a7-4d68-aa86-762204ddbbcf | Address Redacted | | | | |
| a4b34b63-d531-4b1e-968c-00ceed4eb4a5 | Address Redacted | | | | |
| a4b36277-ef33-4dff-ab6a-fc52c963ce4e | Address Redacted | | | | |
| a4b3844d-3fa2-44dc-b549-39e00d885c39 | Address Redacted | | | | |
| a4b39381-acc0-4fdd-b291-10d90798f48b | Address Redacted | | | | |
| a4b39892-e623-466b-9f89-4b2fd202a6d7 | Address Redacted | | | | |
| a4b3a687-1e6f-49b7-8613-aa90c662741B | Address Redacted | | | | |
| a4b3c97a-21d3-42c4-aa13-2de01584f26C | Address Redacted | | | | |
| a4b3d080-c1a3-483d-bbdc-840625498f13 | Address Redacted | | | | |
| a4b410b4-e964-469e-8279-bcf8df8d5f81 | Address Redacted | | | | |
| a4b41cd1-ee62-465e-b693-9b664ad9bcb5 | Address Redacted | | | | |
| a4b423ff-1515-46f6-8d23-38e61ffcb036 | Address Redacted | | | | |
| a4b45fb5-8e53-403b-89e0-ab6e8360b4ac | Address Redacted | | | | |
| a4b477c4-39c9-45b5-a81b-e3cce04c047f | Address Redacted | | | | |
| a4b47eb6-c298-4729-93d8-36ebfdb01afe | Address Redacted | | | | |
| a4b4a14b-035b-4429-a570-485443d2ceb0 | Address Redacted | | | | |
| a4b4a7ec-6cef-4928-87ff-cb705d9cb3a4 | Address Redacted | | | | |
| a4b4b8d2-45f5-46d2-abf8-69b9bf707d9b | Address Redacted | | | | |
| a4b4cca2-1cfc-4fbb-a668-b376d040ea93 | Address Redacted | | | | |
| a4b57a0f-69e1-44d9-b852-c107ea6735d7 | Address Redacted | | | | |
| a4b58995-abdc-4806-95c2-933477068f55 | Address Redacted | | | | |
| a4b5c638-00b0-412a-a56d-2930f562ee85 | Address Redacted | | | | |
| a4b5e36d-99c7-4c5e-a038-902d18af1e16 | Address Redacted | | | | |
| a4b5e776-2d33-4074-8e16-49a1718ce255 | Address Redacted | | | | |
| a4b65841-0108-4459-aade-c630f966c0a6 | Address Redacted | | | | |
| a4b68432-d986-44ad-9be6-c8a29018ad46 | Address Redacted | | | | |
| a4b6b9f1-95ca-4aaf-bfcc-2ad2c0c0de27 | Address Redacted | | | | |
| a4b6c2e0-2c3a-483c-bfd4-24e27401369C | Address Redacted | | | | |
| a4b6f794-52a8-4ed8-8e94-7b9e976b34da | Address Redacted | | | | |
| a4b6fe43-a656-474d-ad0a-4a77889789f3 | Address Redacted | | | | |
| a4b716e1-8252-4b48-a421-c3c180622fac | Address Redacted | | | | |
| a4b71920-cc69-4999-b491-439fe2859a1C | Address Redacted | | | | |
| a4b72307-a9ab-4c89-82f5-e71f3572328c | Address Redacted | | | | |
| a4b73ed6-26a0-4860-a7a3-5f024a2244fe | Address Redacted | | | | |
| a4b744b4-7dc1-403d-b9c3-7a1c209b8a43 | Address Redacted | | | | |
| a4b74e72-6185-4f54-a87b-31b34281e50! | Address Redacted | | | | |
| a4b759dd-db77-4e8d-bdfc-63ff7e34e8bb | Address Redacted | | | | |
| a4b79bdd-358f-4957-8f74-77d01746e992 | Address Redacted | | | | |
| a4b7a038-1d5c-43c0-9391-ce2b4bfe9ff5 | Address Redacted | | | | |
| a4b7d022-048a-4480-855c-7115deeed593 | Address Redacted | | | | |
| a4b809ed-e7b8-4024-9c6e-86c3bc6834f1 | Address Redacted | | | | |
| a4b8194c-f1db-4341-b93e-eff0fcb040f9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a4b84cf1-b3bb-45e9-bd7b-d7ca83a26aa4 | Address Redacted | | | | |
| a4b855c5-e130-431b-9362-e2ad115408e4 | Address Redacted | | | | |
| a4b8999e-367d-4104-a7d7-6733b64f5ffc | Address Redacted | | | | |
| a4b89f76-12d3-412b-b896-35c5fe336548 | Address Redacted | | | | |
| a4b8df16-b730-4b61-b71b-bf7b43d7bcbb | Address Redacted | | | | |
| a4b8e948-3559-4a86-91d7-ed3d6be7ece8 | Address Redacted | | | | |
| a4b910b3-329b-4957-93fd-557671ec437b | Address Redacted | | | | |
| a4b917e3-80c2-4caf-87e0-7edca9d9d9e4 | Address Redacted | | | | |
| a4b9a454-22f0-457c-a551-1d4f108861bb | Address Redacted | | | | |
| a4b9be09-4978-4ba2-9a58-8fb8b203cac5 | Address Redacted | | | | |
| a4b9cf4b-fdbf-417c-b15f-d4221bd117fd | Address Redacted | | | | |
| a4b9f437-7a03-4926-a86e-63d0b37601c3 | Address Redacted | | | | |
| a4ba070b-4a30-4aa8-b5a0-2d8b4a48e29c | Address Redacted | | | | |
| a4ba10cc-76cf-4cc3-915c-157bd3c1b970 | Address Redacted | | | | |
| a4ba1516-5397-44ca-a334-bafb65339a6c | Address Redacted | | | | |
| a4ba1f90-d1dc-4686-99bf-6f924322204e | Address Redacted | | | | |
| a4ba4303-4511-4f2c-8b6a-9f97818a520e | Address Redacted | | | | |
| a4bb22f3-d7e9-47ce-bdfd-6fcf4b59a3d9 | Address Redacted | | | | |
| a4bb421f-020b-4be8-83fc-06a5bc014ea8 | Address Redacted | | | | |
| a4bb89cb-6e01-4d52-91b0-edfd03cc3128 | Address Redacted | | | | |
| a4bbc35c-2708-4cb3-8181-8d16c28e807c | Address Redacted | | | | |
| a4bbcd10-b477-4999-b09f-3f9f60e247e9 | Address Redacted | | | | |
| a4bbeb3b-173b-4756-a20c-3075c0569226 | Address Redacted | | | | |
| a4bbeeea-27ea-47be-b413-baceb8268a8f | Address Redacted | | | | |
| a4bbf1e3-60fd-4075-970e-efa5f96a18fe | Address Redacted | | | | |
| a4bc0e28-bea7-4365-9248-565a31038ccd | Address Redacted | | | | |
| a4bc13b0-34ab-4b11-a980-27c4b8bbe030 | Address Redacted | | | | |
| a4bc3089-ae98-40b4-a495-ab45c5d618f0 | Address Redacted | | | | |
| a4bc3a45-159d-4265-bcfe-e92683d90cbd | Address Redacted | | | | |
| a4bc52ac-5aec-4e7b-81cb-a2fba08619c8 | Address Redacted | | | | |
| a4bca367-06bd-4648-8b72-1509395d5b3c | Address Redacted | | | | |
| a4bccbf3-0f16-41be-b2f6-881a76c31f82 | Address Redacted | | | | |
| a4bcd582-c718-4dda-97e0-bc98e314fcc6 | Address Redacted | | | | |
| a4bcfb09-fe80-48dc-ba1f-86e801aabb5d | Address Redacted | | | | |
| a4bd1c80-70be-461e-af80-1baf4e89486C | Address Redacted | | | | |
| a4bd7aa9-6ec9-45ef-99c9-4bf76bb00949 | Address Redacted | | | | |
| a4bdaf16-35aa-4488-8e15-0b6b57d234bf | Address Redacted | | | | |
| a4bde966-dde9-4c18-ba8e-d431ccf0b1bb | Address Redacted | | | | |
| a4be17bf-0892-4ea9-880e-85897da429cl | Address Redacted | | | | |
| a4be1d06-3e09-490d-885f-385dfdbb18dc | Address Redacted | | | | |
| a4be59cf-6d37-4222-bbb3-93f5b3eff64e | Address Redacted | | | | |
| a4be6406-6d43-4537-a471-a35624b78be8 | Address Redacted | | | | |
| a4be6602-db72-46bd-b0eb-18c0c2e40f29 | Address Redacted | | | | |
| a4be7127-9179-409d-8cf0-9a1db601568a | Address Redacted | | | | |
| a4be819b-33c7-4f52-8e37-58c4a112e082 | Address Redacted | | | | |
| a4bed49e-5aed-43bb-af2c-fa29321484f6 | Address Redacted | | | | |
| a4bf07bb-b69e-42c4-86da-be1a71587330 | Address Redacted | | | | |
| a4bf0ff2-5acb-4e62-b159-d4e6396de434 | Address Redacted | | | | |
| a4bf3256-afae-4df5-b687-1fbd6115f62a | Address Redacted | | | | |
| a4bf60cb-6cdb-4fde-a802-992a5d8413a8 | Address Redacted | | | | |
| a4bf6fa4-7a1f-4372-a0f9-0e83c69baf22 | Address Redacted | | | | |
| a4bf7303-6244-40b2-83a4-f4e32ad13b61 | Address Redacted | | | | |
| a4bf8cdc-2bea-443b-85a6-03d381c1da2f | Address Redacted | | | | |
| a4bfa7cd-9fcd-413e-bbfb-b9223eecd950 | Address Redacted | | | | |
| a4bfb3b6-6051-42c9-a883-834d719660cb | Address Redacted | | | | |
| a4bfcc2f-dd92-4943-92dc-57fb1d6ec08b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a4c00d06-09c7-4273-b221-65809316443C | Address Redacted | | | | |
| a4c01b1f-a894-4121-ac5b-80aa634fe3b6 | Address Redacted | | | | |
| a4c02af7-e054-4d79-8186-c13de2db5245 | Address Redacted | | | | |
| a4c03826-36a4-4cd5-805c-e6fe33e16f37 | Address Redacted | | | | |
| a4c0593d-47ad-4670-8696-33fa16da5a84 | Address Redacted | | | | |
| a4c0a194-649e-4f56-b64d-5d9f6a7365c7 | Address Redacted | | | | |
| a4c0ba64-bf09-4ed6-a069-0068d8b54bcd | Address Redacted | | | | |
| a4c0c97a-94fe-462b-a612-c176ec39f2b6 | Address Redacted | | | | |
| a4c143a5-50fb-481d-9154-f4edb8d6730e | Address Redacted | | | | |
| a4c14989-f695-4f17-bb64-4626d2c2bc3C | Address Redacted | | | | |
| a4c15ff8-d726-4d55-ae74-b7b2c05a2d12 | Address Redacted | | | | |
| a4c1601f-a074-49d1-a610-81e570d05bea | Address Redacted | | | | |
| a4c16d45-5c5f-4cfb-a590-623a2517344b | Address Redacted | | | | |
| a4c17b28-45e2-49a8-ab27-932713605b61 | Address Redacted | | | | |
| a4c18c0c-43dc-49b1-a1c5-5c5c60421923 | Address Redacted | | | | |
| a4c1dea8-4d91-4370-a760-5cbddbdb0187 | Address Redacted | | | | |
| a4c1e88d-db59-48fa-a0c4-4d1dcb2446c2 | Address Redacted | | | | |
| a4c216a4-f6d2-4add-affa-d4cc9505fae5 | Address Redacted | | | | |
| a4c220cf-6e1b-4414-b3a7-6e884956e992 | Address Redacted | | | | |
| a4c222c9-b095-46c5-b8f5-024968886cf7 | Address Redacted | | | | |
| a4c25880-bb61-4ae4-a573-a8c76490408e | Address Redacted | | | | |
| a4c2a21d-ce66-4750-9ea5-3ac0e52aa1a3 | Address Redacted | | | | |
| a4c2b965-4da9-452b-8c1d-f83d646dfe03 | Address Redacted | | | | |
| a4c2bb8c-4089-40da-bf09-94244b24ad6a | Address Redacted | | | | |
| a4c2c54d-4ea9-49fc-92a2-f2a5aab101e4 | Address Redacted | | | | |
| a4c3192f-d21f-4e77-b4ac-7c1e06b9e2fa | Address Redacted | | | | |
| a4c32e1f-712c-407f-a9a0-cc26ea45604C | Address Redacted | | | | |
| a4c3426f-22db-476a-8a75-488c176ff5c8 | Address Redacted | | | | |
| a4c3431b-7bf9-446b-9a4e-8363aa6bfaa4 | Address Redacted | | | | |
| a4c38bcf-feee-4d5a-aa2c-c0f648dbd4a8 | Address Redacted | | | | |
| a4c38c38-cccd-461f-8000-6536c7715a52 | Address Redacted | | | | |
| a4c3a338-ebcf-4ae5-b2af-5c956094f90a | Address Redacted | | | | |
| a4c3bc35-f18e-47f6-82f4-a5ea0ec21641 | Address Redacted | | | | |
| a4c3cec4-b6a0-4248-afdc-6f0095555025 | Address Redacted | | | | |
| a4c3d22c-598a-4090-9b35-42645a9e2deb | Address Redacted | | | | |
| a4c3d8c3-e895-4f95-8e17-0b454d532ddd | Address Redacted | | | | |
| a4c3da77-010e-4769-ae52-a68f26e35118 | Address Redacted | | | | |
| a4c3ddd6-1db8-4c04-b087-4fdc4e8cae3e | Address Redacted | | | | |
| a4c3fe5c-6124-404a-9c0b-2a3c6c519983 | Address Redacted | | | | |
| a4c405cf-7489-4418-beb9-c151317912ec | Address Redacted | | | | |
| a4c41302-f26e-4b6e-aa87-d6ebef4a0f4e | Address Redacted | | | | |
| a4c46754-493c-42f9-99d0-691b7d6e842d | Address Redacted | | | | |
| a4c47199-7ce1-465b-9203-ca4bbaa52f42 | Address Redacted | | | | |
| a4c474df-91ec-44e1-b8db-993540fb0ae1 | Address Redacted | | | | |
| a4c48cd7-6df7-4ef3-960a-ff447d25db0d | Address Redacted | | | | |
| a4c49c4e-07e0-4ea7-894e-d7aa111b8fe7 | Address Redacted | | | | |
| a4c4b5ff-cfe9-4f12-9f76-28f68436f5dc | Address Redacted | | | | |
| a4c4c916-3d07-4f8f-9683-21b06075114S | Address Redacted | | | | |
| a4c4f39c-7592-4926-8666-221402df1454 | Address Redacted | | | | |
| a4c4fb85-00bc-4a74-9937-b743d49bb4bc | Address Redacted | | | | |
| a4c4fe2b-de87-41fe-a88c-b154fa91fc50 | Address Redacted | | | | |
| a4c508f2-817f-42d4-a8a5-8e5f4429a7d1 | Address Redacted | | | | |
| a4c5139c-9ba3-4d11-9fdf-5584b4c6aafC | Address Redacted | | | | |
| a4c54b9a-9b33-4c8d-a34b-5a0d1e0e7db4 | Address Redacted | | | | |
| a4c56107-540f-4127-830d-07a09c4eb479 | Address Redacted | | | | |
| a4c5912c-8c81-4ea7-b074-27c1975b004b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a4c5a18d-93cd-406a-b7b0-002f44780ec7 | Address Redacted | | | | |
| a4c5eca4-dd9f-4d2d-ab53-11b59ba3e5fe | Address Redacted | | | | |
| a4c5fb79-baec-4071-a86b-bdad005c4c6f | Address Redacted | | | | |
| a4c642f5-298a-4de6-b1f7-ff67523b337c | Address Redacted | | | | |
| a4c65e9c-26d4-4496-8932-1fcd18dffafd | Address Redacted | | | | |
| a4c67ddb-8e14-48b5-aa6f-2079dd12685d | Address Redacted | | | | |
| a4c68b19-009b-4861-905f-44f49b2a08df | Address Redacted | | | | |
| a4c68dc8-a89c-4a43-916d-de8eb0cf23f5 | Address Redacted | | | | |
| a4c6de05-63c8-4389-8c80-cbde832bdebf | Address Redacted | | | | |
| a4c6f6cb-0640-497a-9987-22352df144b7 | Address Redacted | | | | |
| a4c71ce1-8321-4bb9-9513-aa14ff79c0bb | Address Redacted | | | | |
| a4c721a0-9b73-44c9-b873-ca16ba0044db | Address Redacted | | | | |
| a4c7890c-4123-4de9-a27a-06ad37c60605 | Address Redacted | | | | |
| a4c79ec8-ff04-433f-9c8f-b51bf11a111c | Address Redacted | | | | |
| a4c7ae86-800c-4cc0-8620-23d2802a1c9c | Address Redacted | | | | |
| a4c7cf5c-cb9d-4fa7-b41f-38b7b46dc33c | Address Redacted | | | | |
| a4c826bf-475d-4e55-92d1-2b47a2bebce0 | Address Redacted | | | | |
| a4c88373-f760-4c26-89b9-8cae2000b3bb | Address Redacted | | | | |
| a4c88795-76de-48c6-8ebb-636c46cb425a | Address Redacted | | | | |
| a4c92d38-6dd2-43e1-aa92-a0803133edb3 | Address Redacted | | | | |
| a4c94ca5-f6ad-4652-939c-44f4c0f9daed | Address Redacted | | | | |
| a4c97736-20e0-4973-97c2-47eda0ce8e20 | Address Redacted | | | | |
| a4c98188-6c19-4942-a71a-1a2798f789b8 | Address Redacted | | | | |
| a4c989a2-e971-42c3-b9a9-fa458c60da9a | Address Redacted | | | | |
| a4c9a69e-2a85-4ae6-a932-46a3c3b69a0b | Address Redacted | | | | |
| a4c9b79d-b28a-4ea5-a321-c7c2e3fac2db | Address Redacted | | | | |
| a4c9cf85-dba6-4af6-9d73-ef75332ff4a0 | Address Redacted | | | | |
| a4c9d83a-7804-47c9-93e4-33a7483c0ab7 | Address Redacted | | | | |
| a4c9ed55-486d-4847-ab6b-561683e229b8 | Address Redacted | | | | |
| a4c9f536-1c6f-42c4-abe3-80ec244e3ddb | Address Redacted | | | | |
| a4c9fd72-b51f-493c-9353-0d18904971e3 | Address Redacted | | | | |
| a4ca655e-05d5-4360-a77c-a60d36f3df22 | Address Redacted | | | | |
| a4cab36f-d237-43b5-819e-c1ac789fa1c0 | Address Redacted | | | | |
| a4cae003-bf18-4dac-aa0a-8738e67e62cf | Address Redacted | | | | |
| a4cb2b84-e031-4775-b404-b50bacac49ef | Address Redacted | | | | |
| a4cb4f89-19f2-4a16-92b4-f2fe09cf30d3 | Address Redacted | | | | |
| a4cb7c05-d68e-4167-81d9-4580c19c670a | Address Redacted | | | | |
| a4cbb154-3c80-4906-9a46-3c62fb0e3db4 | Address Redacted | | | | |
| a4cbf607-ea82-4fab-befc-3603305b1b6d | Address Redacted | | | | |
| a4cbfb4a-7f45-49b8-bb2e-e49ae33b8c07 | Address Redacted | | | | |
| a4cc0d4a-bba9-4a95-b055-02b4295c4bea | Address Redacted | | | | |
| a4cc2b6b-4b5f-4f26-891c-a2bfe28a615c | Address Redacted | | | | |
| a4cc53b0-c1eb-42ff-ac83-2441d526d2c9 | Address Redacted | | | | |
| a4cc8147-4184-4db4-981f-3f007348dc88 | Address Redacted | | | | |
| a4cc8261-370d-447e-9b98-0ccde3ceb715 | Address Redacted | | | | |
| a4cc852b-6cee-40b1-a91e-66ab4f237ff7 | Address Redacted | | | | |
| a4ccddc0-ab0f-4297-a59d-109c210de54d | Address Redacted | | | | |
| a4cd32c0-e902-4753-bb78-7735688fd450 | Address Redacted | | | | |
| a4cd3c46-5c99-4cc4-a0ba-ff2e1b3b8771 | Address Redacted | | | | |
| a4cd8714-c3eb-436a-a7d5-dc76ebffbbe3 | Address Redacted | | | | |
| a4cdb9d0-3baf-42c8-b6dd-47ecf4031fd7 | Address Redacted | | | | |
| a4cdc4f9-b7f8-485c-b85a-31bfe65a4886 | Address Redacted | | | | |
| a4cdfaac-c596-411b-be26-71e07633db7e | Address Redacted | | | | |
| a4cdfbd8-61cb-469a-8122-7078ebc4a9cf | Address Redacted | | | | |
| a4cdfcf3-fbed-4a48-b622-7fc133776218 | Address Redacted | | | | |
| a4ce109d-3845-4e93-a06c-2de9b29c3c0b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a4ce13d9-a6c6-46e1-bc94-5a51b87ebb0a | Address Redacted | | | | |
| a4ce680f-8115-43a8-97f2-e42d535da987 | Address Redacted | | | | |
| a4ce8341-c868-4a54-841f-8a0711031c41 | Address Redacted | | | | |
| a4ce859a-0cfd-469f-aa84-d8f261c58c7a | Address Redacted | | | | |
| a4ce9eef-aa3a-49ce-94e2-ff906f0ea231 | Address Redacted | | | | |
| a4ceaddf-1f9b-4c14-a12e-512cdc71fe20 | Address Redacted | | | | |
| a4ced49d-8cf4-431f-8085-e88910fc4fb8 | Address Redacted | | | | |
| a4cedb91-69d7-43be-8381-a4919ff2597e | Address Redacted | | | | |
| a4ceddda-d22a-4d0d-9206-95fd130ac6cb | Address Redacted | | | | |
| a4cf1a89-16e4-4c1e-962f-466bcd5d1805 | Address Redacted | | | | |
| a4cf7b30-1475-45d2-b5d3-c261b929505c | Address Redacted | | | | |
| a4cf7fe0-13dd-4b03-9684-1ea79c93c44f | Address Redacted | | | | |
| a4cfa3f7-7abf-46ec-bc54-a5aaca16abf4 | Address Redacted | | | | |
| a4cfc82c-28e0-4711-8d08-9afe8a191699 | Address Redacted | | | | |
| a4cff167-791e-4bc9-a936-c9fabeb7e62d | Address Redacted | | | | |
| a4cff49b-4e0b-44ad-9aee-48a03912f142 | Address Redacted | | | | |
| a4d0026a-d4bd-4486-ae0e-1b339350cb7f | Address Redacted | | | | |
| a4d009a3-706f-4215-bfa0-8ee06633c3ea | Address Redacted | | | | |
| a4d03827-1bac-49b0-9407-c4fe74f8f8b6 | Address Redacted | | | | |
| a4d03a77-e677-47ce-964b-0c495fb33c77 | Address Redacted | | | | |
| a4d04d05-aca6-4235-b1e1-1bfad97c3f76 | Address Redacted | | | | |
| a4d04d32-f991-4b4c-942c-6e681ee0dbe4 | Address Redacted | | | | |
| a4d05bf8-37b7-4f10-ad32-32ce4aa77437 | Address Redacted | | | | |
| a4d05c6c-574b-4caa-9374-5fccc18b1e5b | Address Redacted | | | | |
| a4d06063-4088-4d05-b9cb-75cc50e5bf4a | Address Redacted | | | | |
| a4d08356-b094-408f-8e94-d9c75728452a | Address Redacted | | | | |
| a4d0ebaa-f555-4286-b3f1-55a2ed400bf4 | Address Redacted | | | | |
| a4d0f4fa-44aa-48c9-9346-49192a6f09f2 | Address Redacted | | | | |
| a4d0f915-2e4c-4669-85dc-0684c46495f5 | Address Redacted | | | | |
| a4d1089f-2305-41cd-9c57-749bf5993b96 | Address Redacted | | | | |
| a4d143ee-16b3-4749-b560-16ac1feb6ef8 | Address Redacted | | | | |
| a4d19328-290d-477f-ab24-6b564e0b6d8f | Address Redacted | | | | |
| a4d19b74-de64-4369-ab2f-a42ebf4c605d | Address Redacted | | | | |
| a4d1ba32-4d38-4973-a300-2391157f532 | Address Redacted | | | | |
| a4d1d9a0-a62d-4052-b626-7349dd5b4220 | Address Redacted | | | | |
| a4d1f32c-9f69-4f82-885d-1aaa967e142e | Address Redacted | | | | |
| a4d2099b-5ba3-466a-b920-cea194c29013 | Address Redacted | | | | |
| a4d239c5-1c38-495e-8e1d-38cf1e0bd4da | Address Redacted | | | | |
| a4d2667d-331a-40db-9e27-a46e94ba88ce | Address Redacted | | | | |
| a4d27fcc-aa07-4f61-adfe-fc42635db7a1 | Address Redacted | | | | |
| a4d29ee0-648a-4969-806d-aa5272884171 | Address Redacted | | | | |
| a4d2c3d8-ec10-452b-8e43-4fb8f0fba173 | Address Redacted | | | | |
| a4d2d43f-a289-469c-a13c-8cf17bd5f72c | Address Redacted | | | | |
| a4d2ecfc-a131-4262-a6f1-15fb5ad7410e | Address Redacted | | | | |
| a4d31f8e-2231-4366-9008-fe0d696022bc | Address Redacted | | | | |
| a4d32ce7-0381-47f6-bc0e-22f327f31f6f | Address Redacted | | | | |
| a4d35ff2-4271-451e-a678-078d379476e4 | Address Redacted | | | | |
| a4d39eb4-c986-4d9a-885b-89f03dbea282 | Address Redacted | | | | |
| a4d3c250-af3c-4005-ac50-85466cc9ed60 | Address Redacted | | | | |
| a4d3f25e-1643-4e09-be10-3ae0cb7ce79b | Address Redacted | | | | |
| a4d4002e-2362-43a1-bdfa-4e9832dbb45f | Address Redacted | | | | |
| a4d4483d-d6f8-4e51-a97d-efa22915d881 | Address Redacted | | | | |
| a4d45e2d-f3f0-4f70-b177-47b26e77291a | Address Redacted | Page 6550 of 10184 | | | |
| a4d468f8-2558-4053-aac0-1963664b7442 | Address Redacted | | | | |
| a4d48656-6f14-4c08-a33b-790edaf26334 | Address Redacted | | | | |
| a4d494bd-24c8-4235-b41d-8a1cb4b7e668 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a4d49512-cbe2-4bbb-9aab-928d0b31346d | Address Redacted | | | | |
| a4d49a02-2fc6-4628-bde5-b6523a634281 | Address Redacted | | | | |
| a4d4c041-ef82-42fc-bce7-34a6ae3900eb | Address Redacted | | | | |
| a4d4e376-06a2-415b-80cc-5631a042047a | Address Redacted | | | | |
| a4d5129b-2072-4632-9d18-beb865be0bd3 | Address Redacted | | | | |
| a4d53c59-6c34-45b4-805c-d9f27a912e9a | Address Redacted | | | | |
| a4d57867-5a61-4ec1-9e1d-bf655b8d1bbf | Address Redacted | | | | |
| a4d5d92d-5552-4b11-ad5d-cc3e207d1236 | Address Redacted | | | | |
| a4d5e6f2-d8d9-4fab-bb12-363fc4709431 | Address Redacted | | | | |
| a4d5f415-c757-4c52-9588-b824c33eb15a | Address Redacted | | | | |
| a4d60c22-62ff-4d05-9d1f-99824a5d982C | Address Redacted | | | | |
| a4d614cb-c164-4469-8b98-4045593cc48f | Address Redacted | | | | |
| a4d6559f-2a62-4607-82ab-e937f89a240S | Address Redacted | | | | |
| a4d6891a-108e-4540-8eae-7854ddb99d52 | Address Redacted | | | | |
| a4d696d5-3cff-4a69-86ab-5722d23de13S | Address Redacted | | | | |
| a4d6c1e7-ea3a-4a32-bbce-f54f456a467f | Address Redacted | | | | |
| a4d6d6f9-071c-4bd4-aa83-43d31e1c2bd1 | Address Redacted | | | | |
| a4d6ec12-fb76-4e15-aec3-27748accf939 | Address Redacted | | | | |
| a4d6ef64-1f0e-40a9-a2e0-7b740a50d2b8 | Address Redacted | | | | |
| a4d7129c-66e8-4ee9-8fce-82d74eac2e6e | Address Redacted | | | | |
| a4d72d71-6415-4377-930b-b78e4d44683c | Address Redacted | | | | |
| a4d73019-02f2-418e-a93e-ddf876b1935e | Address Redacted | | | | |
| a4d735e5-f7cb-42e0-9dd4-585bcebf47f0 | Address Redacted | | | | |
| a4d763c8-7859-4fa6-af70-c0e2199875a7 | Address Redacted | | | | |
| a4d77172-54c2-4e2a-a7b4-36432b1d6915 | Address Redacted | | | | |
| a4d79ffb-6438-4162-a1ea-6f885bca7587 | Address Redacted | | | | |
| a4d7dd61-2eff-4a39-9ad7-424aa3049584 | Address Redacted | | | | |
| a4d7e6f3-e873-47ac-b034-480f123909da | Address Redacted | | | | |
| a4d7f7f6-ab79-4a3f-b024-0c1c9c3a592S | Address Redacted | | | | |
| a4d81cbf-4acd-43c2-82e8-12233cf806bd | Address Redacted | | | | |
| a4d81cd1-c0de-4674-b948-566c5214b9d8 | Address Redacted | | | | |
| a4d8202c-c4ac-48af-906a-51b5003e5e61 | Address Redacted | | | | |
| a4d829fb-07e7-4bdd-99d0-e701eb8d4b39 | Address Redacted | | | | |
| a4d83801-b2ed-4dd6-9616-79266ab529b2 | Address Redacted | | | | |
| a4d872ea-8cd6-4981-acee-73c4281a4462 | Address Redacted | | | | |
| a4d888cd-0ec2-4559-bf51-6d8cfcb14375 | Address Redacted | | | | |
| a4d8d13d-44ed-42af-9cc0-10b67727966a | Address Redacted | | | | |
| a4d8fc40-97c5-4e05-ac97-73c090fbeba4 | Address Redacted | | | | |
| a4d9379c-df60-4c33-b60d-389441a07504 | Address Redacted | | | | |
| a4d94416-b929-4ab2-905d-7b6654c60cb9 | Address Redacted | | | | |
| a4d96cef-8750-42bc-9e2b-598f72d2d15f | Address Redacted | | | | |
| a4d97370-0acd-4baf-8deb-c6bb02ab525a | Address Redacted | | | | |
| a4d98656-106e-4732-8990-12e7230f4ca9 | Address Redacted | | | | |
| a4d9d76a-849f-42b2-b1c4-8811921215d1 | Address Redacted | | | | |
| a4d9ea2d-9823-4b22-b70f-57358c9f9448 | Address Redacted | | | | |
| a4da2061-a591-496c-816d-602dc8aef69a | Address Redacted | | | | |
| a4da412e-9d76-4027-aeff-eab111ca3fdf | Address Redacted | | | | |
| a4da6364-219c-4d41-9754-8c496f141f55 | Address Redacted | | | | |
| a4da64dd-4a19-49a0-a45b-123263fd97c6 | Address Redacted | | | | |
| a4da8f7c-6154-46d1-bcd5-60ddad5f9e85 | Address Redacted | | | | |
| a4daa3ab-90b1-4349-bed4-f63942d807f4 | Address Redacted | | | | |
| a4dab04c-23b1-4925-9a0b-21ace72a48cb | Address Redacted | | | | |
| a4dadd46-b45b-48fb-9712-051d418b501b | Address Redacted | Page 6551 of 10184 | | | |
| a4daea0a1-1b8f-414f-9e78-60bdd2ccff0c | Address Redacted | | | | |
| a4daef0f-84ab-4dc0-8fdb-37ca978e4524 | Address Redacted | | | | |
| a4db507c-c22b-4532-9882-d330384162c7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a4db65bb-b231-418b-adb3-ee77523743ec | Address Redacted | | | | |
| a4db72ae-8cda-426c-8667-8a2fea099c9d | Address Redacted | | | | |
| a4db9f8c-a207-4d94-b2eb-cb51cbd6d014 | Address Redacted | | | | |
| a4dba7e5-a4fd-4e53-91a3-41c74c6470f3 | Address Redacted | | | | |
| a4dbb032-c0b0-499f-a5fb-12a8c728bc71 | Address Redacted | | | | |
| a4dbe0e3-939e-400e-a935-57e13348eef9 | Address Redacted | | | | |
| a4dbe4e5-9011-4a2f-a9d9-89d6045e8cd3 | Address Redacted | | | | |
| a4dbe923-705c-4f6a-a3ff-24ff9203aafc | Address Redacted | | | | |
| a4dbe94b-9ef2-44c3-9682-1e0fc1bf8262 | Address Redacted | | | | |
| a4dc0151-18e4-41b2-83a9-acc0b4899403 | Address Redacted | | | | |
| a4dc07e0-e222-479e-8831-47d6e3dc4da7 | Address Redacted | | | | |
| a4dc4422-7a9c-469e-bc6f-351cce914563 | Address Redacted | | | | |
| a4dc5836-3e9e-48ea-b58c-e89e737b94c1 | Address Redacted | | | | |
| a4dc6270-4445-4038-ac1a-41a96f58ecb8 | Address Redacted | | | | |
| a4dc7154-e202-44c6-a956-bad3ed576094 | Address Redacted | | | | |
| a4dc7b45-e53f-4243-a2ac-91a5e535bd62 | Address Redacted | | | | |
| a4dc94e8-6611-4fd6-9fe9-5a0623b1a532 | Address Redacted | | | | |
| a4dc9a14-1aa3-44e2-9db5-3c6dff098b77 | Address Redacted | | | | |
| a4dca938-d114-492c-af51-3b1f24b49088 | Address Redacted | | | | |
| a4dcadcf-f9c2-49e8-a9c8-c424fc1034e4 | Address Redacted | | | | |
| a4dccfa5-6561-43f0-8440-5c8caa3576ac | Address Redacted | | | | |
| a4dd481c-9e99-4834-95f7-d8436a80df75 | Address Redacted | | | | |
| a4dd629e-56cc-4a8a-9538-ffcac0f1f09b | Address Redacted | | | | |
| a4dd62bb-d2f8-49f9-9884-20f566fcd696 | Address Redacted | | | | |
| a4dd7295-c40b-42e7-917e-c85e351b8f78 | Address Redacted | | | | |
| a4dda82f-313b-46e2-ba98-fe3252f7e5da | Address Redacted | | | | |
| a4ddbc22-13e6-4f65-8ed7-460d87615b88 | Address Redacted | | | | |
| a4ddc156-2f2a-4b47-888b-0ea625be44ae | Address Redacted | | | | |
| a4ddc637-7d4b-463c-91bc-4d3e8ea6f57f | Address Redacted | | | | |
| a4ddd34d-d089-408b-bf30-26dc376f0eaf | Address Redacted | | | | |
| a4de11f0-4451-4b9f-ba17-c1441446d486 | Address Redacted | | | | |
| a4de368e-87af-4a38-9f0b-4e6a049f2942 | Address Redacted | | | | |
| a4de53fd-3ac1-4155-a18f-b2677d87723a | Address Redacted | | | | |
| a4de648e-bcb3-4298-a93a-fa9844c0af34 | Address Redacted | | | | |
| a4de955a-182a-4592-8d7c-2a6302a734a2 | Address Redacted | | | | |
| a4debd71-21b6-4fb1-9efc-f4c8d2670f10 | Address Redacted | | | | |
| a4def5a0-eaf6-4079-b823-9de2543f87fa | Address Redacted | | | | |
| a4defbe5-f153-429e-9a4a-3823135b5fac | Address Redacted | | | | |
| a4df2bc8-c885-4645-bbba-6bc3dc9542aa | Address Redacted | | | | |
| a4df3d23-215e-4d28-8ea8-796b613e4a64 | Address Redacted | | | | |
| a4df55ef-c763-4e0c-a065-9fb2122f39fc | Address Redacted | | | | |
| a4df67b1-908a-42d9-809a-06dd6ca54682 | Address Redacted | | | | |
| a4df76f2-633b-433c-a49c-5917139192a3 | Address Redacted | | | | |
| a4dfe2d9-d310-47b5-bf5a-6c983d92dff3 | Address Redacted | | | | |
| a4e0097c-f231-473c-84f1-e479446c2103 | Address Redacted | | | | |
| a4e088ec-64ec-455f-8626-ac39c8a59b18 | Address Redacted | | | | |
| a4e15b27-6918-4aa0-a632-99ed8bd9c54c | Address Redacted | | | | |
| a4e16f19-d7a0-454b-9907-14b90ec94a61 | Address Redacted | | | | |
| a4e1c036-b45e-4dc1-911c-425a5184f2d6 | Address Redacted | | | | |
| a4e1c6f4-f2f0-43f0-a179-33cdd4c01791 | Address Redacted | | | | |
| a4e20d32-463f-40e3-b63f-8d970df6694b | Address Redacted | | | | |
| a4e216fc-006f-44d7-981d-cac08c69eaf1 | Address Redacted | | | | |
| a4e25a70-280b-4ed9-96ef-7663e1aa4b9c | Address Redacted | | | | |
| a4e25c84-2e74-4ec9-b61a-6d158af35384 | Address Redacted | | | | |
| a4e26c4b-9987-4165-80f5-48d61bc4d100 | Address Redacted | | | | |
| a4e27b80-27f3-4c85-b7f7-b5659af55a37 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a4e2855c-b3da-4aea-8d35-308bde4578ff | Address Redacted | | | | |
| a4e288eb-718c-4210-87d1-51f43d73fa3C | Address Redacted | | | | |
| a4e2e1f2-9705-482c-bf36-47d6a85c6d51 | Address Redacted | | | | |
| a4e31eaf-6d5c-4657-a53c-84b5a4ba0347 | Address Redacted | | | | |
| a4e327f5-2e90-4c59-863a-bcdc101f4d2b | Address Redacted | | | | |
| a4e33331-f2c1-4129-9533-f24d0a267f9! | Address Redacted | | | | |
| a4e348ef-b275-4870-8fd7-c60e3171652C | Address Redacted | | | | |
| a4e34ae9-34fc-4c71-94e0-df00c699de3a | Address Redacted | | | | |
| a4e36d9b-5d3e-4f71-9600-83dc7685c248 | Address Redacted | | | | |
| a4e384dd-e224-4b44-a153-e4175914dd2! | Address Redacted | | | | |
| a4e39521-81a1-41e8-9527-ba64dadee40! | Address Redacted | | | | |
| a4e3a247-2397-4f2f-9dfa-e517d793438e | Address Redacted | | | | |
| a4e3e9e0-a15e-465a-90ca-37e3eca5d017 | Address Redacted | | | | |
| a4e40eca-be1e-4fc0-a003-8f7817b6c713 | Address Redacted | | | | |
| a4e42993-2abb-408d-8094-46d7ed95341! | Address Redacted | | | | |
| a4e46e7b-d82e-4530-b2cf-ab26a621b0f9 | Address Redacted | | | | |
| a4e4d9b6-286e-4cdb-adb9-22aca0c6fe1e | Address Redacted | | | | |
| a4e4f254-33da-4b60-bb4b-852d06633d2f | Address Redacted | | | | |
| a4e5020d-e8bb-46bb-b035-f849cf03ab05 | Address Redacted | | | | |
| a4e50ef3-1a3b-460f-b703-561720eddc57 | Address Redacted | | | | |
| a4e54db8-85ca-45be-bd21-9950c6f5889d | Address Redacted | | | | |
| a4e59396-d87f-49b8-aa3c-ac0e4a17337e | Address Redacted | | | | |
| a4e59dcc-37a5-4c7b-a9de-fa2026fc52c5 | Address Redacted | | | | |
| a4e60b11-b7b5-4c0f-aab2-0dc8149f4f5! | Address Redacted | | | | |
| a4e6422c-163a-4f94-b8e3-7c966110e6c7 | Address Redacted | | | | |
| a4e65133-d438-44e1-9275-c1100d8e3733 | Address Redacted | | | | |
| a4e6c10a-919f-4655-9316-7f11ea4f44d3 | Address Redacted | | | | |
| a4e6e87f-c1b4-4794-8bf5-292a5585839e | Address Redacted | | | | |
| a4e6f675-5ce1-4c7f-8d9c-748f26aec04d | Address Redacted | | | | |
| a4e707fb-6453-4b89-9545-5a79dc92d6f0 | Address Redacted | | | | |
| a4e724f2-4e41-4cd4-bac8-4e805f30da96 | Address Redacted | | | | |
| a4e73db6-4cb2-42f5-9225-a6d72bfcf454 | Address Redacted | | | | |
| a4e74432-5c9e-426b-ab66-5d80c8e91e7d | Address Redacted | | | | |
| a4e794a0-906d-4462-8d44-293a9b73f1c3 | Address Redacted | | | | |
| a4e799f3-ea04-48e1-976b-276cc89cd64a | Address Redacted | | | | |
| a4e7a972-673f-4299-9e65-b3d3579e94f6 | Address Redacted | | | | |
| a4e7b047-379f-49af-99df-c24e7a3653f4 | Address Redacted | | | | |
| a4e7b708-5fcc-4e3b-8411-f61f9c0af860 | Address Redacted | | | | |
| a4e7e4a3-6cc1-467f-8e81-e6e8339bcfbd | Address Redacted | | | | |
| a4e7e57b-d6ff-495a-9358-edbcd151ad39 | Address Redacted | | | | |
| a4e7f5d1-7ab2-48c1-aa75-036d9b34c967 | Address Redacted | | | | |
| a4e80a27-7d1b-4dbc-aaf6-c1c49fce4ed1 | Address Redacted | | | | |
| a4e819fe-8fae-4f61-9a91-be6c88aadbdb | Address Redacted | | | | |
| a4e820e1-81cf-4355-938a-4ad0eb49edb8 | Address Redacted | | | | |
| a4e8235a-3fc5-4629-b4ff-96fa4bd7b8d2 | Address Redacted | | | | |
| a4e82bb2-8c52-436b-a6e9-1b9f8676192c | Address Redacted | | | | |
| a4e8389c-193a-488d-b15c-9b486d455ba9 | Address Redacted | | | | |
| a4e8540f-8452-4903-88d0-9373e50bd74! | Address Redacted | | | | |
| a4e8837b-2752-41d8-9288-fd43ec5d131a | Address Redacted | | | | |
| a4e883cb-6c0c-4f5b-a57d-32736d2cb486 | Address Redacted | | | | |
| a4e8c53d-f861-4a83-8581-c6ae3232cfcb | Address Redacted | | | | |
| a4e8e716-7861-4d22-991e-c766384d8544 | Address Redacted | | | | |
| a4e91493-9e50-431f-8a4c-52aacdaa4d0! | Address Redacted | Page 6553 of 10184 | | | |
| a4e9162a-27ff-4d06-8d98-1408a531d81£ | Address Redacted | | | | |
| a4e9343c-8d5a-4476-8fb8-2b65cc8f08d6 | Address Redacted | | | | |
| a4e95e98-e8d3-4277-91cd-41e1ec6eec25 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| a4e97a75-85c7-4925-9a88-daa9fd69ac87 | Address Redacted | | | | |
| a4e97d3d-d5d9-4998-b20e-6becc6fb41be | Address Redacted | | | | |
| a4e9afff-3d3b-4d40-a25f-b6754e40c3cc | Address Redacted | | | | |
| a4e9b16d-59ce-42a6-b15d-96f9ec55ad1b | Address Redacted | | | | |
| a4e9b753-235f-42b5-9717-4a3d6115f36b | Address Redacted | | | | |
| a4e9e5d6-996f-4e79-9283-62396cc01999 | Address Redacted | | | | |
| a4ea18b9-8040-4f05-afae-d6cc0a3cef05 | Address Redacted | | | | |
| a4ea1e0e-a0dd-4849-b874-9a8db5e44de3 | Address Redacted | | | | |
| a4ea314c-a461-4282-a87c-de7fca57aef6 | Address Redacted | | | | |
| a4ea41f7-a0af-4015-add3-25f46a3fdcfc | Address Redacted | | | | |
| a4ea429d-ec0f-4d7e-9a10-169b8e495dc1 | Address Redacted | | | | |
| a4ea5d94-5c19-4518-8e72-6b1a0897aab3 | Address Redacted | | | | |
| a4ea6dad-3e71-4fb3-a319-d75b142f47d6 | Address Redacted | | | | |
| a4ea7db3-3237-47d5-be07-50324bd56861 | Address Redacted | | | | |
| a4ea898f-2ba9-4e80-b11d-6d07717b5e78 | Address Redacted | | | | |
| a4ea8d02-e0b4-48a1-bca3-72713bda1078 | Address Redacted | | | | |
| a4ead681-7ec7-4d10-ac56-a0cb6dfbf8eb | Address Redacted | | | | |
| a4eadb90-4bd0-459a-9e82-422c1c6e5a10 | Address Redacted | | | | |
| a4eaff31-46fa-4385-8e27-4dd3027788cC | Address Redacted | | | | |
| a4eb0ee2-09c7-4d19-a725-1f2649d920ea | Address Redacted | | | | |
| a4eb1908-3d25-4780-bd9e-b8a1a45d019f | Address Redacted | | | | |
| a4eb196c-1c16-42dd-a886-c4a60e2c0a54 | Address Redacted | | | | |
| a4eb1a1c-d7fc-4603-afc7-e8eb76792938 | Address Redacted | | | | |
| a4eb542f-e7b5-4e5c-9860-df9de4e70850 | Address Redacted | | | | |
| a4ebcee1-1626-4194-b31c-8823262dde95 | Address Redacted | | | | |
| a4ec3dc5-0f60-42cb-b5ac-c373e992e76f | Address Redacted | | | | |
| a4ec4003-ce49-415a-989f-9e22fbfd75db | Address Redacted | | | | |
| a4ec6076-dc40-4354-982c-72a3aaa590e7 | Address Redacted | | | | |
| a4ec6264-2ffb-48d8-a924-f4632bbb8a1e | Address Redacted | | | | |
| a4ec6fc9-dbdd-430f-ac7a-4beb5d4cae0f | Address Redacted | | | | |
| a4ec960c-304c-4065-9e8b-a7945292dc08 | Address Redacted | | | | |
| a4ecab4c-8b77-4755-93d5-111cdcb34ea6 | Address Redacted | | | | |
| a4eceac2-3659-4e6b-b55c-15858ca96059 | Address Redacted | | | | |
| a4ed2ab5-1efa-4356-83af-6cd896787852 | Address Redacted | | | | |
| a4ed3a69-0411-4a30-8620-c3d0d4aa46a7 | Address Redacted | | | | |
| a4ed51be-f543-435c-8b8b-1f96101fe035 | Address Redacted | | | | |
| a4ed5624-f0d8-4328-acb5-302449108dfc | Address Redacted | | | | |
| a4ed782e-4061-4763-a996-e8bcfb0dc228 | Address Redacted | | | | |
| a4ed78c0-aaa4-4f34-ab30-6ef520b57c14 | Address Redacted | | | | |
| a4edd0ad-151e-4a19-86e6-e293d7469a0f | Address Redacted | | | | |
| a4edd41e-a362-44df-af35-d76fb7c47f7b | Address Redacted | | | | |
| a4edd552-3103-4c43-9014-9f63791b9efC | Address Redacted | | | | |
| a4ede83c-7a50-4445-9922-4a8dda0bcd65 | Address Redacted | | | | |
| a4ee04ab-12a4-4f1f-b930-9bd305d2bc6a | Address Redacted | | | | |
| a4ee04ec-6be0-41b0-a780-30ba3b3b8a46 | Address Redacted | | | | |
| a4ee5912-ba9a-4871-8baf-13f28bb7512c | Address Redacted | | | | |
| a4ee60f6-5f33-413e-a1ca-fb5a65a4df8e | Address Redacted | | | | |
| a4ee902e-1a7e-4bfd-b174-f6d60ac840aa | Address Redacted | | | | |
| a4ee9ee5-e036-46f2-9f48-5a17d0cb59eb | Address Redacted | | | | |
| a4ef01b7-e512-4dd0-b8eb-d91ae16b2abd | Address Redacted | | | | |
| a4ef10c7-f01e-4e8b-aaa3-fa6f292f2e2b | Address Redacted | | | | |
| a4ef2820-ae66-4c4a-965e-3868f83a0685 | Address Redacted | | | | |
| a4ef2885-5cd1-4ea5-bd16-687460a9a7d4 | Address Redacted | | | | |
| a4ef47fe-145d-4559-a518-ea1ca308b512 | Address Redacted | | | | |
| a4ef5aa6-eeb4-4e04-9e87-1b09f9f99606 | Address Redacted | | | | |
| a4ef7aee-372a-40f2-baf6-4ac12375e7bb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a4ef8a2a-520b-409c-a538-b17f3f9ed47b | Address Redacted | | | | |
| a4efb361-d865-4a8a-ab67-5e08c13e16d0 | Address Redacted | | | | |
| a4efc128-ae93-4bd2-973c-f1399d24dc44 | Address Redacted | | | | |
| a4efc79f-76c4-41b9-ab4a-ecbc19f37575 | Address Redacted | | | | |
| a4efd6b4-a0a2-4da9-b954-458846e6140f | Address Redacted | | | | |
| a4eff058-146c-44b8-8129-c13563f493ac | Address Redacted | | | | |
| a4eff4a8-4017-4cf8-98b6-e9795949b210 | Address Redacted | | | | |
| a4f01829-4215-4557-b81f-77927e5f354e | Address Redacted | | | | |
| a4f042dd-2133-4d0c-867f-343c66063997 | Address Redacted | | | | |
| a4f056b5-a969-450a-8c1e-d6d79b97c20c | Address Redacted | | | | |
| a4f06e3a-45c6-4311-b6e0-70f53eabb43e | Address Redacted | | | | |
| a4f07475-a7bd-48d4-9780-d7509554b5a0 | Address Redacted | | | | |
| a4f08341-6143-4c0c-8f55-0b8c00ec7bf6 | Address Redacted | | | | |
| a4f0c65d-8044-463c-8c8e-dffdee3f9a35 | Address Redacted | | | | |
| a4f0dca2-f24f-4318-926d-4fceffd470b8 | Address Redacted | | | | |
| a4f0dd00-f282-47e3-9ac6-f29004858867 | Address Redacted | | | | |
| a4f0e33a-3ffe-4d15-8b65-3f2389e8e222 | Address Redacted | | | | |
| a4f0f983-0946-4377-b4c0-d8ceec47ef96 | Address Redacted | | | | |
| a4f0fad9-49fb-4fb0-9770-17ffb657ae9e | Address Redacted | | | | |
| a4f10da0-d561-44a6-b501-c93b02e844fa | Address Redacted | | | | |
| a4f11c35-20ba-4de7-b574-9d12a11b517e | Address Redacted | | | | |
| a4f13a6e-34d3-48a6-bb96-21ddc622f23C | Address Redacted | | | | |
| a4f15059-b623-4ff1-af37-ccfdbbf3100f | Address Redacted | | | | |
| a4f15e4b-adf5-400b-aea0-fe404784256e | Address Redacted | | | | |
| a4f16930-aba1-4bd1-aae7-6c1cf2d6c84e | Address Redacted | | | | |
| a4f177d5-e92e-4d6c-b1e9-3a753f592664 | Address Redacted | | | | |
| a4f1b1db-52cb-4ba7-9ae1-6050bc1a261C | Address Redacted | | | | |
| a4f1eb86-ba63-461e-a634-dded5aef4d9f | Address Redacted | | | | |
| a4f1f1c9-b778-4e37-8a41-fdac899c8133 | Address Redacted | | | | |
| a4f218b3-15ba-4882-b4c1-a1983e0e2623 | Address Redacted | | | | |
| a4f225a8-d39e-478e-b31c-182cfd306d5f | Address Redacted | | | | |
| a4f22d13-7ca4-4493-a23e-def3621c0ffb | Address Redacted | | | | |
| a4f25a60-d259-417e-84dd-ac9ea75a64be | Address Redacted | | | | |
| a4f277b2-1edb-407f-bd11-aa025f9ff184 | Address Redacted | | | | |
| a4f2c6da-8e51-48be-bc64-c127e5f30678 | Address Redacted | | | | |
| a4f2e4f1-0639-4e01-8542-2e327b7ba4d5 | Address Redacted | | | | |
| a4f2e9b5-05b8-4db5-8ec8-caa20241d5cd | Address Redacted | | | | |
| a4f31136-084d-49da-a3dc-ea51ac747c8d | Address Redacted | | | | |
| a4f313af-75d5-4930-8f86-823cb0b7a5e2 | Address Redacted | | | | |
| a4f3547a-f3eb-4bc7-80b1-4a715d41323b | Address Redacted | | | | |
| a4f35b4b-472c-4dce-961f-9a656fc05874 | Address Redacted | | | | |
| a4f360bc-d966-4eed-b96a-ec5726419bd9 | Address Redacted | | | | |
| a4f3ab3f-6721-4ef8-84bc-bc1c8c32e5df | Address Redacted | | | | |
| a4f3afd4-9dcc-4269-9fdc-f22f5fddb5db | Address Redacted | | | | |
| a4f3e5ee-93cb-4a75-98eb-11210ba975d6 | Address Redacted | | | | |
| a4f40454-6b41-42e6-b81c-ed4495e20bdb | Address Redacted | | | | |
| a4f404e0-bde8-448e-bd6f-255c033e8e35 | Address Redacted | | | | |
| a4f478ac-8198-4bd1-9c15-d550cb3dfa57 | Address Redacted | | | | |
| a4f4aa13-b0c4-4db2-90bf-9cc7209d2230 | Address Redacted | | | | |
| a4f4ab6c-f9cb-4df7-b173-c7f6fd0ad587 | Address Redacted | | | | |
| a4f4b088-b18c-4e18-8697-3b4902caff46 | Address Redacted | | | | |
| a4f4b0e1-b0b0-40bd-a0a8-bf0715966aa2 | Address Redacted | | | | |
| a4f4b649-3818-4cc6-91c8-797d07ded556 | Address Redacted | Page 6555 of 10184 | | | |
| a4f4e489-074a-419d-a25e-dd8a9c1c4ad5 | Address Redacted | | | | |
| a4f4f85b-6d4e-4f61-bfc7-7d742e5408a4 | Address Redacted | | | | |
| a4f52f82-46b3-43a4-8e5f-91c64252168c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a4f5568e-4e80-4319-bd4c-ab59030b9edb | Address Redacted | | | | |
| a4f5c473-9897-4a1a-b638-0cc62fc4629e | Address Redacted | | | | |
| a4f5cb42-3ae4-4924-a3b7-32f4f4abb4c2 | Address Redacted | | | | |
| a4f5e723-a90c-41b6-8d34-ba2688d5efdd | Address Redacted | | | | |
| a4f61d25-152f-43c4-b512-ca1f9b47a23f | Address Redacted | | | | |
| a4f63af5-3a69-48ae-97fb-c750222d6661 | Address Redacted | | | | |
| a4f65e1b-1c27-4694-817c-4983467a6220 | Address Redacted | | | | |
| a4f68c1a-23b1-4cc6-82e1-7185d52307f7 | Address Redacted | | | | |
| a4f69688-0ba2-4097-8b06-69bcd7d0467f | Address Redacted | | | | |
| a4fb0f9-4517-4677-b69f-0fdbef2b8502 | Address Redacted | | | | |
| a4f6c93f-8979-42da-9749-5dc299bca7cd | Address Redacted | | | | |
| a4f71832-281c-4c2f-85a1-4536f735077b | Address Redacted | | | | |
| a4f73d4b-6158-4bb9-8b73-047f8069f623 | Address Redacted | | | | |
| a4f74449-cf5b-4e76-ba24-d1dd887e19df | Address Redacted | | | | |
| a4f76fc6-7bd5-4393-aadc-67cbe5af8955 | Address Redacted | | | | |
| a4f771a8-1019-4f5d-b3e4-add67a2b4712 | Address Redacted | | | | |
| a4f7745f-a672-4368-af17-d055b00c3abb | Address Redacted | | | | |
| a4f77ff8-408a-4473-9a15-12727415a872 | Address Redacted | | | | |
| a4f7c066-8fd2-4020-8af3-d46dd0cc1465 | Address Redacted | | | | |
| a4f7d1c3-ffb3-4890-8a7f-16e42970c6b1 | Address Redacted | | | | |
| a4f7ddb0-4cae-446b-a1f0-557a4348ddd8 | Address Redacted | | | | |
| a4f7e605-b9f5-4034-abbd-0f6167bddaa9 | Address Redacted | | | | |
| a4f7e72b-0e72-4e49-8721-d1daac50cf2d | Address Redacted | | | | |
| a4f804a9-30b8-4487-b978-25de72fcb8df | Address Redacted | | | | |
| a4f80747-a4c0-4b89-bed4-a65ef367c3fb | Address Redacted | | | | |
| a4f8284e-4608-4ffd-bed9-6e3fb7ad4cca | Address Redacted | | | | |
| a4f85a46-fa92-4d6d-af46-0e2b14ea2728 | Address Redacted | | | | |
| a4f86286-f488-4ee1-bf92-9555284688e4 | Address Redacted | | | | |
| a4f8b2ef-a1c8-4d01-8682-542039a07d27 | Address Redacted | | | | |
| a4f8c303-67e3-44ff-b0a0-95ec8276d82b | Address Redacted | | | | |
| a4f938f2-f83b-496c-8b42-d02c0f4bc196 | Address Redacted | | | | |
| a4f9b412-b548-4e32-8b29-eee296235bd8 | Address Redacted | | | | |
| a4f9dabf-a70c-4cfa-a5a7-4adf5626c044 | Address Redacted | | | | |
| a4f9e701-eec0-4ddf-b8be-d9abaed20837 | Address Redacted | | | | |
| a4f9f504-b697-49cb-b35f-30edb36f9e6c | Address Redacted | | | | |
| a4f9fef7-8364-4de4-baab-762a5abc4515 | Address Redacted | | | | |
| a4fa1bf0-ce5a-4a32-a222-be59257cee88 | Address Redacted | | | | |
| a4fa77ab-5842-4f3d-8746-aac54aef943b | Address Redacted | | | | |
| a4fa8725-f0d5-40f9-ac54-9baed5394a02 | Address Redacted | | | | |
| a4fab165-b0c8-4f0d-90be-181ef484f97f | Address Redacted | | | | |
| a4facb8a-f3ef-42e2-98cb-106817bff45C | Address Redacted | | | | |
| a4fb09db-bcbc-4ddd-a62a-85a02f1f9f21 | Address Redacted | | | | |
| a4fb0aae-e25b-40a9-a65e-e1cb6a5040d7 | Address Redacted | | | | |
| a4fb2449-0149-4db1-9496-663bbf265016 | Address Redacted | | | | |
| a4fb2540-6b54-42f9-89bf-a0f130223cb5 | Address Redacted | | | | |
| a4fb7f49-0637-4c95-9efc-7ccf06e9faec | Address Redacted | | | | |
| a4fb9187-fe4e-42f3-9b29-6e23c3bafb21 | Address Redacted | | | | |
| a4fbb271-ee49-41de-b7d3-86517baad3f7 | Address Redacted | | | | |
| a4fbc212-ff93-4393-981f-bf393d36d3e5 | Address Redacted | | | | |
| a4fc05ad-e600-4509-b85f-33e7f97edc27 | Address Redacted | | | | |
| a4fc0b11-5dd5-4ba4-a893-8e29fff666b4 | Address Redacted | | | | |
| a4fc22da-27e3-4c43-adb4-9c8c72fa5843 | Address Redacted | | | | |
| a4fc2792-b61d-4cfa-bfc6-65be0caee137 | Address Redacted | | | | |
| a4fc6c7e-11ba-4906-b648-ecb17b574075 | Address Redacted | | | | |
| a4fc8f04-d331-4069-b9b3-673b4f2f217C | Address Redacted | | | | |
| a4fcc427-3a61-43a1-b628-a8a3bcdacf53 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| a4fcec5c-55a9-47fc-b0d7-71637e482a3a | Address Redacted | | | | |
| a4fd0edf-6929-4f62-9a99-68ad7fc7c3bd | Address Redacted | | | | |
| a4fd406c-f292-47de-af1f-9ef0f3792e33 | Address Redacted | | | | |
| a4fd40bf-c605-48f8-9e8b-85dd02b77012 | Address Redacted | | | | |
| a4fd4771-eedf-4d3a-b82c-3028d0473c0c | Address Redacted | | | | |
| a4fd5c9f-13d1-4365-b350-f0663bdb5ac1 | Address Redacted | | | | |
| a4fd8992-4c91-4c9f-854f-7aa5cc00689C | Address Redacted | | | | |
| a4fd92bb-f8fd-4c18-8996-cf59e57abe5b | Address Redacted | | | | |
| a4fd9c0f-a003-48ea-90b6-9ec56dce7ca0 | Address Redacted | | | | |
| a4fdccc1-35f7-43af-95d4-7983489678f2 | Address Redacted | | | | |
| a4fdd60d-dffc-492f-ab23-ffec56811918 | Address Redacted | | | | |
| a4fe021a-8bae-4bb3-8962-8cf1ceba44f1 | Address Redacted | | | | |
| a4fe1f01-0c83-4a86-8ce7-a5dde40e3847 | Address Redacted | | | | |
| a4fe37d6-6f98-46b4-897b-83405ea46c46 | Address Redacted | | | | |
| a4fe4eaa-b4a3-4340-a1df-ab766e3e60e8 | Address Redacted | | | | |
| a4fe5105-0fc9-470a-81af-024304eadd99 | Address Redacted | | | | |
| a4fe6121-98ae-4719-a861-c3a487af68b6 | Address Redacted | | | | |
| a4fe7745-62d5-400b-809d-b637403fe65C | Address Redacted | | | | |
| a4fea839-569f-4c27-8ca1-f9f5eee3d229 | Address Redacted | | | | |
| a4feb8c1-5657-49b6-a5d9-653b399cbbb9 | Address Redacted | | | | |
| a4feba6c-75a7-4c39-936e-15163d02ddb2 | Address Redacted | | | | |
| a4fee6d1-ada5-4501-9ca3-637dc9df0d8b | Address Redacted | | | | |
| a4ff10ee-5c53-4385-b17e-0f72a7704659 | Address Redacted | | | | |
| a4ff4e2b-e6ea-4a20-a995-6a121d45c5ca | Address Redacted | | | | |
| a4ff4e5e-54bd-4285-ac88-46cbb309437b | Address Redacted | | | | |
| a4ff81a4-75d2-4ec2-ac14-0f8793feffce | Address Redacted | | | | |
| a4ffa927-edea-4251-96ec-970a38ca6299 | Address Redacted | | | | |
| a5005ca9-9984-4dfe-b715-d6e749a25ca9 | Address Redacted | | | | |
| a5005e6e-6da9-4835-b407-6544391f7709 | Address Redacted | | | | |
| a5007794-e026-4c4a-ac9f-d88624b3e0f5 | Address Redacted | | | | |
| a500b064-5c67-4f9f-a5f2-259ffafbceb5 | Address Redacted | | | | |
| a500b350-c64a-41d5-8b6d-465cfff661d1 | Address Redacted | | | | |
| a500c6af-f512-4c31-a7e6-7dd2a7e29342 | Address Redacted | | | | |
| a500c76b-2bd8-41f6-a105-d7b4c1eddd64 | Address Redacted | | | | |
| a500d252-a6f1-4ec5-9567-33f3ebc3028c | Address Redacted | | | | |
| a5010647-30a2-4718-bbd6-5db85209c729 | Address Redacted | | | | |
| a50125b9-6293-4ee8-858e-51bbde699b1f | Address Redacted | | | | |
| a5016396-1a87-45fd-ac9f-67871751fee5 | Address Redacted | | | | |
| a501841d-5530-4cd7-91df-4a8951e42a54 | Address Redacted | | | | |
| a5018457-9516-4f1a-8068-46252902a10c | Address Redacted | | | | |
| a501b7c9-833f-4383-afa9-f95c1d80dbe4 | Address Redacted | | | | |
| a501ce2f-ced8-4fd3-8c6d-d2a188449722 | Address Redacted | | | | |
| a501dfbc-8384-40b6-8e65-6111a3704dbe | Address Redacted | | | | |
| a501f48e-9c47-468f-9008-0d61de9b4d74 | Address Redacted | | | | |
| a501f6a9-3a30-407a-8682-2a02fec2b0ce | Address Redacted | | | | |
| a5020298-c243-4ae5-995d-2b81dc4c8a7b | Address Redacted | | | | |
| a502167a-2be6-4f52-99ac-4cd56d9e2cf3 | Address Redacted | | | | |
| a5022d06-de3d-4dc9-b8eb-9c4e47c4898a | Address Redacted | | | | |
| a5022f3a-0119-4f8d-97fe-5d19075005a7 | Address Redacted | | | | |
| a50274d1-8e15-4b1d-b88b-09849d1d8fd3 | Address Redacted | | | | |
| a50298de-a446-42cb-a02b-df69e0ef78ac | Address Redacted | | | | |
| a502a01d-9c79-4dae-aad6-66f44b90a78c | Address Redacted | | | | |
| a502e8e7-45e9-4dcd-b639-04233b867fca | Address Redacted | Page 6557 of 10184 | | | |
| a5032fa4-6946-41a5-ab58-a84917b3090C | Address Redacted | | | | |
| a5033767-51e2-450d-b1cf-3d1d30772978 | Address Redacted | | | | |
| a5038f5e-baa5-46e0-bd8e-ac0b9cb65f17 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a503cbab-b177-4d82-ae79-21436681faa9 | Address Redacted | | | | |
| a503fbef-5b9e-4fa3-8f00-3019197cdc6b | Address Redacted | | | | |
| a5040a98-4173-4dc6-b262-115f37f72a03 | Address Redacted | | | | |
| a5041263-cee7-4233-a35a-d412d936a7c2 | Address Redacted | | | | |
| a504310c-6bb6-4d4d-a14a-0dfa654ff7a9 | Address Redacted | | | | |
| a5043636-f2d8-4af7-a326-67a0af1712a0 | Address Redacted | | | | |
| a50448e0-ad1f-4f29-a16c-59056b227f57 | Address Redacted | | | | |
| a504628f-52a5-4928-a998-ed3daf4642ec | Address Redacted | | | | |
| a50475ec-1079-4868-a6fd-59b6a7c2d130 | Address Redacted | | | | |
| a504b2c5-68fe-4bc2-864f-e2a0a9e04d59 | Address Redacted | | | | |
| a504e0da-1401-46bc-8a89-dc635bfe6e80 | Address Redacted | | | | |
| a504e55b-3c2e-45db-864b-cf2955d17b94 | Address Redacted | | | | |
| a5050d9d-96f0-4716-851b-fc07db1c2246 | Address Redacted | | | | |
| a5053527-8be7-44b9-83fd-7c03992f9c5a | Address Redacted | | | | |
| a50538ca-4455-4bae-9158-62183a9e4fd4 | Address Redacted | | | | |
| a50559eb-afda-4bd4-b967-111bd0cdfd2f | Address Redacted | | | | |
| a50573f8-53dd-4955-93de-033fa8fb9208 | Address Redacted | | | | |
| a5059082-2976-4ece-a673-6c29f9111527 | Address Redacted | | | | |
| a505992f-0df2-45b2-8d2d-910d9d2d5b8b | Address Redacted | | | | |
| a505ae34-6fd5-4e62-a8c7-7a9e7643d7d9 | Address Redacted | | | | |
| a505f58f-5f19-4558-86bb-165fe2d983d9 | Address Redacted | | | | |
| a50604e5-b979-40db-bbb1-42493097d2fb | Address Redacted | | | | |
| a506074e-da6b-4033-b062-54ce9f3ffc23 | Address Redacted | | | | |
| a5061cca-a389-45ed-82e6-5c46c2a6204e | Address Redacted | | | | |
| a506223f-a3c3-43d8-a960-4fbf8368256e | Address Redacted | | | | |
| a5063332-d596-4555-b677-653cda4db75d | Address Redacted | | | | |
| a5063987-a011-4518-97f3-9276f4b16942 | Address Redacted | | | | |
| a5065cce-a5e9-4650-bd08-931447ac31ac | Address Redacted | | | | |
| a5066059-f1c0-4283-8120-83e66676fdf8 | Address Redacted | | | | |
| a506af3-93e2-4666-bc0c-98d7e81682f2 | Address Redacted | | | | |
| a5067c97-3dc0-44d8-96d4-e6a033d913d3 | Address Redacted | | | | |
| a50686f9-823a-486d-a47b-7e9c447c8e97 | Address Redacted | | | | |
| a506a357-3a67-4a35-b868-0ff0f7cabaca | Address Redacted | | | | |
| a506ab5b-5325-477e-83a4-d007572178ce | Address Redacted | | | | |
| a506e29d-8c96-43dc-ac5c-0a4cfc1f4c43 | Address Redacted | | | | |
| a506effd-0d74-4f6a-bc38-2e9799c33229 | Address Redacted | | | | |
| a5074177-8379-4845-b1fd-10be1bda41df | Address Redacted | | | | |
| a5074b9b-9fd1-4894-9560-965953c2e0e8 | Address Redacted | | | | |
| a5076a5b-1eab-4899-b5d8-1f0fd647b035 | Address Redacted | | | | |
| a50793d1-0614-41d9-8c39-373340ec709b | Address Redacted | | | | |
| a507abfb-5471-4ea5-a53c-5233041e17ft | Address Redacted | | | | |
| a5080569-3259-4bc4-a513-95cb9a105628 | Address Redacted | | | | |
| a5081d47-a40c-4c9c-87de-28d2d4986b20 | Address Redacted | | | | |
| a508396d-c7d9-4c28-94d5-65d671ceefd2 | Address Redacted | | | | |
| a50843db-534f-43d7-aecb-94abb7174934 | Address Redacted | | | | |
| a50857b7-be1f-418c-8d77-2e10ad07918e | Address Redacted | | | | |
| a508ef7-85a8-45bb-8509-e12eef96f451 | Address Redacted | | | | |
| a5085f31-2238-403f-b301-4d03eb64e5e7 | Address Redacted | | | | |
| a50862fd-42ae-41f3-a490-2e86638ba28e | Address Redacted | | | | |
| a50898a3-1103-4c5b-86bb-204b7cc2590b | Address Redacted | | | | |
| a508a2a6-2190-460d-b652-d6c9f386c495 | Address Redacted | | | | |
| a508a749-452e-48be-861f-2312ff4f38f9 | Address Redacted | | | | |
| a508b38f-2174-4526-a0ac-71c01faa2f0a | Address Redacted | | | | |
| a508c709-0943-4926-9f28-8e8c48ff935e | Address Redacted | | | | |
| a508e183-4da1-4d6e-9ed4-b4d4f932ca1e | Address Redacted | | | | |
| a508fff5-1243-4a39-a1ea-8f4d80c9d437 | Address Redacted | | | | |

Page 6558 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| a5093c1c-1b4d-465e-9dc9-da6a53a1405C | Address Redacted | | | | |
| a5093fe1-155e-49b8-9a3f-2fac8314863! | Address Redacted | | | | |
| a50953d5-e322-45a2-b3d5-0e3ad1d4c6bb | Address Redacted | | | | |
| a5095f46-fcfd-46ed-9b5d-07de127aabb7 | Address Redacted | | | | |
| a5098650-f98e-44ba-8eec-2674db605272 | Address Redacted | | | | |
| a5099197-78d8-44b6-a7fa-7f5043192ed3 | Address Redacted | | | | |
| a509b8eb-f9e8-40a3-9df5-ba02de2c6fed | Address Redacted | | | | |
| a509d117-f62f-43d8-8069-b4bc16b8390b | Address Redacted | | | | |
| a50a0d0e-cf64-408a-998f-1e97da12c002 | Address Redacted | | | | |
| a50a12aa-1c9a-4ba2-aaff-0bbf972104d7 | Address Redacted | | | | |
| a50a1456-977f-44c9-814c-4f64c6ffa88a | Address Redacted | | | | |
| a50a4550-7510-4a3a-9637-77acd03bf3fc | Address Redacted | | | | |
| a50a5f13-3192-411d-b9fa-2b7095b25a57 | Address Redacted | | | | |
| a50a7117-1de0-47a2-bc33-d0628417d2d3 | Address Redacted | | | | |
| a50aa43b-99b6-4cbd-b82f-5bedfcfe81c1 | Address Redacted | | | | |
| a50aa906-9498-427f-8788-3be417bd150( | Address Redacted | | | | |
| a50acdf7-b12d-482f-92cc-00d927f9dde9 | Address Redacted | | | | |
| a50afbc6-980a-4f30-95ed-e234314fea0( | Address Redacted | | | | |
| a50b1dc8-2873-44b6-8625-fa4279d4546c | Address Redacted | | | | |
| a50b246b-3609-4fe0-b7d6-e2baeb9bbc95 | Address Redacted | | | | |
| a50b65a5-7d6c-4ffa-90f1-2467f24ced15 | Address Redacted | | | | |
| a50b6a67-2743-4b15-85a8-347b8a3d64b1 | Address Redacted | | | | |
| a50bb72d-d492-448a-8548-3894959afbf5 | Address Redacted | | | | |
| a50bc42c-c81b-4f74-ac9e-ebc506214d4c | Address Redacted | | | | |
| a50bcae7-3378-4667-9d9f-743168ce0eb5 | Address Redacted | | | | |
| a50bd049-8ba9-481b-97ca-21b302c4c747 | Address Redacted | | | | |
| a50bea22-c5e6-4c3d-8868-93f273e7add6 | Address Redacted | | | | |
| a50bf873-d17b-4fc5-8be4-79975a8e3895 | Address Redacted | | | | |
| a50c05fa-ae03-44da-96e0-5f43743795d4 | Address Redacted | | | | |
| a50c2ee7-1eb8-4f7f-a1e7-be7a20c778b7 | Address Redacted | | | | |
| a50c339c-0c74-45ea-a967-aa186841893C | Address Redacted | | | | |
| a50c346e-6247-461b-9877-80830eb1c38C | Address Redacted | | | | |
| a50c611c-a89c-4dfd-97e8-eefa6ef03bae | Address Redacted | | | | |
| a50c63cd-7271-425e-88b9-64256118cff7 | Address Redacted | | | | |
| a50c64a9-c440-4b49-af38-1eb07775e4ce | Address Redacted | | | | |
| a50c67aa-7a25-482c-8779-1ede11bdb392 | Address Redacted | | | | |
| a50c9b6b-0b40-41c0-ba0c-daf915fd96d6 | Address Redacted | | | | |
| a50ca934-fa24-4a5c-856a-e265f664a7b6 | Address Redacted | | | | |
| a50cd880-3cc2-4d9f-a2df-0f95210a3114 | Address Redacted | | | | |
| a50d0710-6602-4a1c-a9c3-893a380893a3 | Address Redacted | | | | |
| a50d1f8d-175f-4fc7-84bf-72f51b4a180b | Address Redacted | | | | |
| a50d376f-00ef-4f03-bf8e-f32c50469c0d | Address Redacted | | | | |
| a50d55b3-5f40-42af-bb59-0a4b2c080cd2 | Address Redacted | | | | |
| a50d95fc-ffd3-497b-ac82-635d9b8c16cb | Address Redacted | | | | |
| a50da920-c16f-4cb3-a85e-faefde536c61 | Address Redacted | | | | |
| a50db497-c08b-4165-8f20-b171f5604ad9 | Address Redacted | | | | |
| a50ddd6d-919b-4a3b-aef5-4ec67ec06912 | Address Redacted | | | | |
| a50ded14-dcb4-4150-bafe-bb4b1d823fe9 | Address Redacted | | | | |
| a50e0aff-ccb7-49f3-b6ae-89adfcf63535 | Address Redacted | | | | |
| a50e255d-ac43-40a7-abef-5e34ce9e102( | Address Redacted | | | | |
| a50e262a-87fe-4bf7-80e1-12da10defa74 | Address Redacted | | | | |
| a50e2e4d-dc6a-4440-abef-e361a41c01d8 | Address Redacted | | | | |
| a50e3631-51bb-4fe8-ad1d-e08fe9ecb746 | Address Redacted | | | | |
| a50e3bfa-5761-4d37-9aaf-d3476a865299 | Address Redacted | | | | |
| a50e48d9-6767-4fbe-bfe3-9677160937b7 | Address Redacted | | | | |
| a50e86c3-fa26-4037-98ca-5abcb6ee706d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a50e8d38-912c-471a-b9b1-69eb96969a0b | Address Redacted | | | | |
| a50e8eec-0b54-4e20-8034-723710cfa6de | Address Redacted | | | | |
| a50e99b2-b1ce-4953-b089-2551d6c295a1 | Address Redacted | | | | |
| a50eaeb5-19b2-48d5-9aff-455a2d9c569€ | Address Redacted | | | | |
| a50eb267-7887-4dd7-9b18-340e18a41f47 | Address Redacted | | | | |
| a50ebb7c-c5f3-417b-a13f-ddfe96f2686f | Address Redacted | | | | |
| a50eeeea-4c56-4977-aa16-6f751ff35de1 | Address Redacted | | | | |
| a50f0ba3-77f3-4c6d-8578-1759a83cdef₂ | Address Redacted | | | | |
| a50f2413-ecbe-4e59-87cf-b2ad78ceadbd | Address Redacted | | | | |
| a50f3b91-b51b-47d1-9f0d-9600b894b2ad | Address Redacted | | | | |
| a50f48c9-b1ed-4817-839c-5ec0eb7ae8fd | Address Redacted | | | | |
| a50f4e06-9ae9-4c26-9b56-4fbf6e172b28 | Address Redacted | | | | |
| a50f6c35-f11c-4442-9933-961c83020304 | Address Redacted | | | | |
| a50fab2c-e332-47b6-b7a6-1b5c070aa638 | Address Redacted | | | | |
| a5100529-f67f-4470-ab5e-eb21825f8d8t | Address Redacted | | | | |
| a5100f51-e51d-47c0-b8e0-94e06973cafC | Address Redacted | | | | |
| a5105853-bf63-498c-bc4c-fd4116480eb5 | Address Redacted | | | | |
| a5109e64-6e07-484d-833d-f54343fd8f94 | Address Redacted | | | | |
| a5109e94-0eff-4c24-b22c-1b527279f3fa | Address Redacted | | | | |
| a510aa42-e507-4540-ad68-6cde1735d0bb | Address Redacted | | | | |
| a510f7a2-77e0-4a24-879d-2bc97e4a1593 | Address Redacted | | | | |
| a5112822-84e3-4daa-8cf4-264382306d9€ | Address Redacted | | | | |
| a51153f3-9365-487c-ab14-1d4dc1b56fc3 | Address Redacted | | | | |
| a5115573-935f-4fe7-953e-814efd73a78! | Address Redacted | | | | |
| a511616d-cba7-4295-ab34-9e6f1917a43€ | Address Redacted | | | | |
| a51161f2-7040-49a4-8f19-2b5a25c070d₄ | Address Redacted | | | | |
| a511b88a-18f5-478a-9955-e3d0135e4351 | Address Redacted | | | | |
| a511c650-638c-4653-963a-9d4de3b324b3 | Address Redacted | | | | |
| a5121f51-a641-4986-8e49-b281910104f9 | Address Redacted | | | | |
| a5123305-366f-4cb4-a33f-332cf1578e8! | Address Redacted | | | | |
| a5123c9f-05cd-4082-8841-583378035ccb | Address Redacted | | | | |
| a5124bf2-cd5f-40f4-b042-077ee6aff0b9 | Address Redacted | | | | |
| a5125a43-dd7e-4ec4-bf2a-1e948f76d37b | Address Redacted | | | | |
| a5127021-2883-42d3-a655-2ee0be40adb6 | Address Redacted | | | | |
| a512a72d-e8e6-4c75-b5f7-a9fc07c45903 | Address Redacted | | | | |
| a512b27c-7018-4c31-ad06-34d737aa8f3₂ | Address Redacted | | | | |
| a512eddc-14d8-448e-a059-d75dbfc786f0 | Address Redacted | | | | |
| a513001f-cb3e-4df3-9eb6-a5491c535877 | Address Redacted | | | | |
| a5130ef1-ce29-466f-9e14-f80de90453c1 | Address Redacted | | | | |
| a51320e4-c892-487f-a7bf-6b3de1a8eb2e | Address Redacted | | | | |
| a5134de6-db65-4bdb-a857-371b9a6de778 | Address Redacted | | | | |
| a513514e-45a2-407f-ab3e-4537c6951ee9 | Address Redacted | | | | |
| a51381bc-b5a1-42bb-8bc0-4c3f473c5ab3 | Address Redacted | | | | |
| a51396ba-8192-4fc2-a549-69577cc36841 | Address Redacted | | | | |
| a513b430-b958-4f62-87d6-b81de9f2e447 | Address Redacted | | | | |
| a513c7a5-4b09-45fc-829d-e57cdd0ee88a | Address Redacted | | | | |
| a513cf71-a0a4-4790-83ec-39a2dcdb6f4₂ | Address Redacted | | | | |
| a513d4fc-670a-4d96-b47b-ae806bed3fe3 | Address Redacted | | | | |
| a513e6a2-be2a-4b58-b34f-0813351a5853 | Address Redacted | | | | |
| a513f4c4-175e-4434-94d9-02666f3cc4a8 | Address Redacted | | | | |
| a513ff09-f596-4440-a9b4-f92550bab571 | Address Redacted | | | | |
| a51413b6-de46-44bf-bbe4-37be54dc226d | Address Redacted | | | | |
| a5142bfd-8bf4-4909-8551-1756db14f153 | Address Redacted | Page 6560 of 10184 | | | |
| a514322e-d1fa-4dca-93c9-a88c19b86ca9 | Address Redacted | | | | |
| a5144a6a-cbc2-4adf-a223-c00f39cd87fC | Address Redacted | | | | |
| a5144b52-8d84-4cff-aac0-f72db3e2c5e1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a514742e-e49c-4f97-82d7-e23c11a1ef9a | Address Redacted | | | | |
| a514a428-d96b-454e-b93c-d60db990689a | Address Redacted | | | | |
| a514cb37-221d-4508-a247-02474575bc7e | Address Redacted | | | | |
| a515095b-8012-43e0-b495-e5a50b84de40 | Address Redacted | | | | |
| a51572cc-80b1-4e54-9b61-aadb21fb03d2 | Address Redacted | | | | |
| a5157a93-a395-43a0-9b66-e961b6045816 | Address Redacted | | | | |
| a5158c41-9301-4d27-b6d7-2b3a11d5391b | Address Redacted | | | | |
| a5158d75-824e-4526-a3a0-63831fb8cd5e | Address Redacted | | | | |
| a515a516-80fa-419a-90e9-ff18adeecfa6 | Address Redacted | | | | |
| a515c314-0662-488c-a4ea-425fcdcbdb33 | Address Redacted | | | | |
| a515c78c-4f8f-4129-93d8-1ea5242d5723 | Address Redacted | | | | |
| a515f10e-f02a-4d24-b2ec-43196a7e8253 | Address Redacted | | | | |
| a515fab8-2b1b-45ca-b12b-0c81441fbd31 | Address Redacted | | | | |
| a51617d1-11e1-4201-86ce-47046c9b303d | Address Redacted | | | | |
| a5164070-ca5a-4cc8-a641-c1a70b038a35 | Address Redacted | | | | |
| a51656ca-e6cd-4661-a909-3227ee663df3 | Address Redacted | | | | |
| a5165b10-b80c-498c-acd2-9d9d0dfe208c | Address Redacted | | | | |
| a51672c9-6556-4683-ae70-895389dc6675 | Address Redacted | | | | |
| a5167ce4-1dd4-4ded-8b73-109e694f2011 | Address Redacted | | | | |
| a5169d89-970b-43d9-a3b5-426d6b402482 | Address Redacted | | | | |
| a516a1aa-7052-486d-9951-ea8adf67fcaa | Address Redacted | | | | |
| a516a677-bc0b-4245-83d4-391271ead998 | Address Redacted | | | | |
| a516a7aa-6654-4353-87d1-a3eedb3b2a86 | Address Redacted | | | | |
| a516b217-cd49-4b40-ac7a-3586e2c53716 | Address Redacted | | | | |
| a516d3e9-cf4e-4ab2-821f-c6a1b8e6d094 | Address Redacted | | | | |
| a516e304-94ff-43a2-a607-c64b555fdc16 | Address Redacted | | | | |
| a517146e-becd-4da1-9514-d684190eea0b | Address Redacted | | | | |
| a5172f30-29d3-4dba-aef6-a9c0e68cc843 | Address Redacted | | | | |
| a51744f0-39aa-421a-a414-0f8831f82e5b | Address Redacted | | | | |
| a517541c-cff6-4de9-805d-f362de4708e0 | Address Redacted | | | | |
| a5176595-3ed2-48cc-b969-3dc8686dde04 | Address Redacted | | | | |
| a5176645-a601-452b-9352-8821ef0fa78c | Address Redacted | | | | |
| a5176a19-82f3-42f8-81cc-9642e06a28c2 | Address Redacted | | | | |
| a517d018-34eb-491b-b9c6-8ccf005e614a | Address Redacted | | | | |
| a517d0a6-065e-450f-baaf-22d13fa30f6b | Address Redacted | | | | |
| a517e823-4286-48ea-b259-15f108d0bd83 | Address Redacted | | | | |
| a517f9cd-7fdd-45bd-bac9-d32d39088863 | Address Redacted | | | | |
| a5180c41-455e-46f8-ba77-a9a321863e0c | Address Redacted | | | | |
| a5181d84-891a-4511-9ee2-663a3060be76 | Address Redacted | | | | |
| a51849d9-61e6-48f3-9860-5c2994f75324 | Address Redacted | | | | |
| a51851c6-8e03-42aa-9430-e6e0b5e32a77 | Address Redacted | | | | |
| a5187264-e719-49e9-8107-09e77a75c9f0 | Address Redacted | | | | |
| a5189474-9036-4fe2-af5d-792d15be3eba | Address Redacted | | | | |
| a518a32b-d8aa-4943-8b00-e5bf05990ab4 | Address Redacted | | | | |
| a518a76d-2f06-4325-87c3-475fc653e45e | Address Redacted | | | | |
| a518b254-7bfc-433e-adfa-a7f2e2a2392c | Address Redacted | | | | |
| a518d46f-c8c4-4c5f-9562-d67ecda93922 | Address Redacted | | | | |
| a5190161-8605-4754-971c-aef7d7388466 | Address Redacted | | | | |
| a5192e3f-4098-44bb-973f-0534b34ef269 | Address Redacted | | | | |
| a5196776-d796-4878-9243-2c71d311aa37 | Address Redacted | | | | |
| a519d6a4-3172-47ce-8ce4-d782956fd265 | Address Redacted | | | | |
| a519e38b-8475-4444-8355-374df2cbef38 | Address Redacted | | | | |
| a519fbaf-6ec3-4b7e-bf67-8f605def20d1 | Address Redacted | | | | |
| a519fc9c-1725-4e75-98ef-ecc35854dae1 | Address Redacted | | | | |
| a51a08b1-837c-4ae0-89dc-8453d1e1cb98 | Address Redacted | | | | |
| a51a0cfe-8a79-4b57-8ad9-3e9155dc296d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a51a13ff-48fa-4cbb-aa98-7116a3ff85a7 | Address Redacted | | | | |
| a51a2bde-6c3a-47df-a950-998224416e88 | Address Redacted | | | | |
| a51a2e9e-77d8-4f88-a696-6f64ab61cb6e | Address Redacted | | | | |
| a51a4958-53e7-49af-915a-47a6c40afa7c | Address Redacted | | | | |
| a51a4faa-8457-4f06-afdd-b64a872bd55b | Address Redacted | | | | |
| a51a78c3-66c0-43ed-a730-3f920cfde7e3 | Address Redacted | | | | |
| a51a9205-156a-4da9-9a65-cbd26a0c4b6d | Address Redacted | | | | |
| a51a96de-e165-4b79-8bf2-8bf06a3ac38c | Address Redacted | | | | |
| a51a97ce-14b5-473b-aaa9-5fdefc06c0f8 | Address Redacted | | | | |
| a51aaa0c-2264-4148-816a-99013c71c095 | Address Redacted | | | | |
| a51ae32e-05a3-4de3-8e09-5be45b380d18 | Address Redacted | | | | |
| a51afe20-442a-4526-9054-cfc750693f0a | Address Redacted | | | | |
| a51b27a1-c399-4e2e-84ed-8e392c1325a2 | Address Redacted | | | | |
| a51b4079-6e83-4ea3-b149-824b7db071a1 | Address Redacted | | | | |
| a51b5aec-3648-4f41-803d-8bbe21b03557 | Address Redacted | | | | |
| a51b7690-85ab-4342-ba75-360a0b0bc4ab | Address Redacted | | | | |
| a51b8dd1-812d-4087-aeb9-dd0df4268163 | Address Redacted | | | | |
| a51c1953-25c1-4aa8-aa22-47b09eae7c8c | Address Redacted | | | | |
| a51c335f-7a34-4d94-883e-258e38a1ec33 | Address Redacted | | | | |
| a51c43a2-bc04-4f07-bf14-11b25ad2ca24 | Address Redacted | | | | |
| a51c6267-71c5-4989-81d8-5ae93d85eb35 | Address Redacted | | | | |
| a51c6787-7526-4890-a975-a1a223250a2c | Address Redacted | | | | |
| a51c76f0-d17a-4ae5-b0a9-7a174d4088a9 | Address Redacted | | | | |
| a51c825d-60f4-445b-9991-ec3c2ec693a6 | Address Redacted | | | | |
| a51cb8b8-32bf-4ec8-9f8e-2095ec28172d | Address Redacted | | | | |
| a51ce2fb-1052-4e96-903e-237b06ebc9e8 | Address Redacted | | | | |
| a51cf4db-6892-4602-b3a7-1f5b1743d531 | Address Redacted | | | | |
| a51d042e-3497-4fc9-9ca3-f7b47b88edb6 | Address Redacted | | | | |
| a51d079d-06dd-492b-a5a4-0cb0cdddc2bb | Address Redacted | | | | |
| a51d1e0c-f778-44cc-807c-692130a4311a | Address Redacted | | | | |
| a51d227b-c77a-4599-9398-a66d9a52cbef | Address Redacted | | | | |
| a51d354b-6c15-4da3-a1a7-4e5bf7e2b172 | Address Redacted | | | | |
| a51d5367-3c75-4248-aa52-8bec0700127d | Address Redacted | | | | |
| a51d83fb-5bd0-495d-a00e-18037e9dc60e | Address Redacted | | | | |
| a51d899f-a4bf-47c1-a237-33040dc38262 | Address Redacted | | | | |
| a51d9344-d467-4b92-b096-691d252c2d2d | Address Redacted | | | | |
| a51ddb71-11a4-4c49-8dd8-999613b28ce3 | Address Redacted | | | | |
| a51e0f6b-1748-4bdb-a9bc-4fe7e07694d3 | Address Redacted | | | | |
| a51e2867-34b1-4b84-9982-cc05a7b7b905 | Address Redacted | | | | |
| a51e28db-ee43-40ce-a748-6ff68fd4ef57 | Address Redacted | | | | |
| a51e3159-1fa4-416c-b42a-af45a90d69b7 | Address Redacted | | | | |
| a51e3f09-7436-47d8-a6ca-35ab1cb92439 | Address Redacted | | | | |
| a51e6dcb-17de-460e-b389-57ce99aeae68 | Address Redacted | | | | |
| a51ec003-f5dc-482d-b845-a4150f5e63c9 | Address Redacted | | | | |
| a51ed341-655f-4079-aef4-0d835b74f46b | Address Redacted | | | | |
| a51ef746-8b8f-4168-8ae9-f80bf2bc88de | Address Redacted | | | | |
| a51f2854-300b-4976-89ed-37da54f2818f | Address Redacted | | | | |
| a51f2e3e-4992-4809-8de8-0dcca7707871 | Address Redacted | | | | |
| a51f4996-50ef-4d36-850e-3e19911aeb3f | Address Redacted | | | | |
| a51f6a48-3d52-498f-a9da-008ade97fe1c | Address Redacted | | | | |
| a51f71b5-6d7d-4bca-aa20-0372a45da2b2 | Address Redacted | | | | |
| a51f81ff-02b9-4b56-ba71-2ff3e4fb33b4 | Address Redacted | | | | |
| a51fda77-317a-4c2e-8b85-5bc9e0e710b3 | Address Redacted | | | | |
| a51fe397-ab78-4d84-be2f-d464b48ae5af | Address Redacted | | | | |
| a520367d-4073-49c0-b8a7-e8290752f0d7 | Address Redacted | | | | |
| a5203764-b188-41e8-b004-bb9455aa7c4a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a52053f3-56ba-47cb-bca7-348173fd7e73 | Address Redacted | | | | |
| a5209878-1c59-40a3-b15d-549899b7811! | Address Redacted | | | | |
| a520aef9-fecc-4d68-91c9-b22865ef436e | Address Redacted | | | | |
| a520b601-9358-4edb-9c6c-d05b740bccb8 | Address Redacted | | | | |
| a521014a-6924-4be8-aa8a-429671d42da! | Address Redacted | | | | |
| a5212343-f581-4aa9-b345-ed84d68e47bc | Address Redacted | | | | |
| a5212bf2-8a3a-45dc-87f6-9791e4d34c07 | Address Redacted | | | | |
| a5214642-2794-4e2d-a415-274c73fa8f31 | Address Redacted | | | | |
| a521549c-9c03-47ee-a595-2c64fbc93ff6 | Address Redacted | | | | |
| a521a3a4-b23d-45b4-bd1e-03ee85985cf7 | Address Redacted | | | | |
| a521a598-1416-4e4a-a11c-3ec24f0d0a0? | Address Redacted | | | | |
| a521b127-31d3-46a7-9b7c-ad6db43bd17c | Address Redacted | | | | |
| a521d2f7-c09f-47a9-ba89-e48355110e0! | Address Redacted | | | | |
| a521d780-1c15-4048-88fc-b688dae2d465 | Address Redacted | | | | |
| a521d991-e1a7-43cf-b183-daa25aa7768ʹ | Address Redacted | | | | |
| a521fe68-1e41-409f-be6d-c7f73f2f259b | Address Redacted | | | | |
| a52212c7-80dc-499c-87da-d675da19526c | Address Redacted | | | | |
| a5221420-cd26-4f4b-b061-6ab75b8fb23f | Address Redacted | | | | |
| a52244c1-8cb5-42dd-a782-8ffe44a72663 | Address Redacted | | | | |
| a52268d6-7c64-49b2-9c33-95d9102e28ac | Address Redacted | | | | |
| a5228eb7-b374-4e66-99b3-5a58bd5bb6ac | Address Redacted | | | | |
| a52a988-79d1-464c-ae60-d6662c500fcc | Address Redacted | | | | |
| a522bbab-e64c-4d50-a1f0-75720204139ɛ | Address Redacted | | | | |
| a522ce55-731f-4e31-aa71-5ee25b34024C | Address Redacted | | | | |
| a522ce6e-20b5-4d9c-82bf-876316a22d75 | Address Redacted | | | | |
| a522d131-915c-418d-9622-8293ef8a5ee3 | Address Redacted | | | | |
| a522e255-311b-4d08-9a36-0277aab5664ɛ | Address Redacted | | | | |
| a5230fbd-de55-4487-a650-49e066ce3eac | Address Redacted | | | | |
| a523840e-9776-4689-a456-4d6c6111fce! | Address Redacted | | | | |
| a5238ba2-ad02-4b1e-88d2-688cda11700ɛ | Address Redacted | | | | |
| a523c1fa-d0fe-485c-8c51-a93e4f848783 | Address Redacted | | | | |
| a523e53c-9df3-4310-b2f5-1e8679ef172d | Address Redacted | | | | |
| a523e9d5-f318-4f9c-b523-d101618a459! | Address Redacted | | | | |
| a523ebd6-4c21-4ef5-b1bd-9b0f6006cd80 | Address Redacted | | | | |
| a5240484-c1ac-4d41-ab2d-0bec632933d7 | Address Redacted | | | | |
| a5242003-fc62-4910-ae6a-29257812a15ɛ | Address Redacted | | | | |
| a5243fcd-5e79-4877-99ff-bb9f043bc4aɛ | Address Redacted | | | | |
| a524571f-205f-4667-8da7-39c80b2b3bd7 | Address Redacted | | | | |
| a5247243-b75b-4f7b-ba78-775006519ebb | Address Redacted | | | | |
| a524a637-e73a-4ad8-a701-2605b704915c | Address Redacted | | | | |
| a524aab6-c6b1-49e7-9a77-83b38848054c | Address Redacted | | | | |
| a524afe5-1e33-4291-8b83-63d7cb32d15c | Address Redacted | | | | |
| a524c577-6519-49e1-a9d8-4742aa720c3! | Address Redacted | | | | |
| a525111c-cf8d-43f5-bf86-202d3a6530aC | Address Redacted | | | | |
| a52517f8-38e2-44b9-a783-263be361a4e7 | Address Redacted | | | | |
| a52529fe-dd68-472a-8e87-1eb45ba8ee25 | Address Redacted | | | | |
| a525a51a-ce75-42fc-b186-e3176c1eff2ɛ | Address Redacted | | | | |
| a525beda-5fdf-4ca8-875a-28e4b6f375b4 | Address Redacted | | | | |
| a525dcc3-6581-45e8-a61f-e7fdba426b3ɛ | Address Redacted | | | | |
| a525e51f-b836-4206-9d53-1d383e077f43 | Address Redacted | | | | |
| a52609c3-c569-41e1-a0ef-8cb1dd8d82e9 | Address Redacted | | | | |
| a5261840-d840-4293-8196-ff0b8e4d9038 | Address Redacted | | | | |
| a5268230-89be-4c5d-bd22-9468ae6e1662 | Address Redacted | Page 6563 of 10184 | | | |
| a5268b3d-f4bc-4b4b-bf1a-3005066af735 | Address Redacted | | | | |
| a5269a3c-9e60-4438-a924-b5618ba94deɛ | Address Redacted | | | | |
| a526b090-c7c8-47e9-93a6-f7d2b3cd6e34 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a526e44b-5710-4563-a269-78b077b88ff! | Address Redacted | | | | |
| a5270598-c025-4769-ba7e-8c23c1760051 | Address Redacted | | | | |
| a5271e19-7cd2-4ccf-974f-07ca2cbf8e29 | Address Redacted | | | | |
| a52740de-2b6d-462c-a025-9f29afb8b0ec | Address Redacted | | | | |
| a527648b-28bf-42df-b5c9-deffc4a2e5db | Address Redacted | | | | |
| a5277d16-0a92-48db-a86d-337cba481c6c | Address Redacted | | | | |
| a527a102-c5c5-4ab3-b1aa-dac880cd53a0 | Address Redacted | | | | |
| a527cc7e-c50b-4c66-89fa-15ff3be90636 | Address Redacted | | | | |
| a527ed3d-40a9-4ec0-8056-793df10e96d3 | Address Redacted | | | | |
| a5281b17-4988-4301-ab95-dd10b8c1d9a3 | Address Redacted | | | | |
| a52820ff-c835-4284-a040-2b0b5a3c0f14 | Address Redacted | | | | |
| a528417d-29c2-42d0-ad47-fc564664d8d3 | Address Redacted | | | | |
| a52850cb-d57a-416d-8604-661925cd5439 | Address Redacted | | | | |
| a52855e6-c18d-4702-8be4-cab1a5b3dcf3 | Address Redacted | | | | |
| a52857a7-1e7a-4035-bc1c-ca75a24f45c3 | Address Redacted | | | | |
| a5287250-4a49-4c8c-a73d-0b0864e6f22a | Address Redacted | | | | |
| a52884b5-4560-415d-90b4-bcddeeb6f734 | Address Redacted | | | | |
| a5288b19-1417-431c-9db2-cc0d2768dfcd | Address Redacted | | | | |
| a5289156-99f7-45eb-9912-66fec7eb75e6 | Address Redacted | | | | |
| a528995c-2b18-4158-abbb-4d8e2b907c2d | Address Redacted | | | | |
| a528ac20-67b5-4da3-b7d3-1a117311b828 | Address Redacted | | | | |
| a528baee-9129-488f-b045-6f9d66d302bd | Address Redacted | | | | |
| a528bb4d-d35d-48e0-974f-75c105371401 | Address Redacted | | | | |
| a528c25e-dc3a-4b87-aaec-7b6fecffb6a4 | Address Redacted | | | | |
| a528c97a-2d7f-42f0-81e3-b919089cc968 | Address Redacted | | | | |
| a528e224-d552-4233-ae93-367def9d92a2 | Address Redacted | | | | |
| a528ea4d-bcc1-4968-8e11-65aff585f274 | Address Redacted | | | | |
| a5290907-ac1c-4be4-9127-d3c76857860S | Address Redacted | | | | |
| a52911cb-8fcd-4c93-b27a-bf9f7bc8182e | Address Redacted | | | | |
| a5292671-2bde-45a4-a10c-224649c45e81 | Address Redacted | | | | |
| a5292e9a-2450-4379-af3d-91e892499f8c | Address Redacted | | | | |
| a5293348-d220-416b-b3fe-ddb27a70a101 | Address Redacted | | | | |
| a5297146-f2bb-4180-af1c-76950dd05531 | Address Redacted | | | | |
| a5298cd1-f02b-46a1-8c86-406cb2d3821b | Address Redacted | | | | |
| a5298ed2-7dcc-4ad9-9bc5-8300c9b18262 | Address Redacted | | | | |
| a529ce65-bcba-42a1-a14d-c0c85a6d9a56 | Address Redacted | | | | |
| a529ced0-c50c-44ad-a789-e1d613d70461 | Address Redacted | | | | |
| a529d40c-37bb-4c52-9c79-0d8411a584f7 | Address Redacted | | | | |
| a529e3ab-d88d-4db4-af64-a48dea233f1a | Address Redacted | | | | |
| a529e9e9-3097-4538-b465-c2be0f12162b | Address Redacted | | | | |
| a529f7ce-a71c-462c-9f9a-dada087383b5 | Address Redacted | | | | |
| a52a4c0c-03ce-4f22-8236-7cf94727dff5 | Address Redacted | | | | |
| a52a6dd2-cbec-47bc-99ac-be0f01a93041 | Address Redacted | | | | |
| a52ac6e8-4740-4762-ad98-764bdb478b39 | Address Redacted | | | | |
| a52b09c9-3a07-4f37-a533-d60b9ed59d6a | Address Redacted | | | | |
| a52b0e14-9e35-4280-8137-1b0a9916c9f5 | Address Redacted | | | | |
| a52b0efd-69fe-41c4-84c7-50db8d3f8ed0 | Address Redacted | | | | |
| a52b2971-6289-4806-9304-e0bde04aa117 | Address Redacted | | | | |
| a52b2ca1-e445-455c-8694-96cdc05f5a75 | Address Redacted | | | | |
| a52b3a60-266c-43b8-91b0-7b8fa384b8c9 | Address Redacted | | | | |
| a52b5106-8b22-4a4a-aa26-ffa8dfdcc8e3 | Address Redacted | | | | |
| a52b568a-d46c-4763-a7cf-b41e5b57439! | Address Redacted | | | | |
| a52b63cd-4619-4802-831c-e2f1cec18c4d | Address Redacted | | | | |
| a52b83c0-d592-48ab-b525-6a6f6edac7a9 | Address Redacted | | | | |
| a52b9207-8783-4974-b574-82bf100d6770 | Address Redacted | | | | |
| a52bcf88-2207-489f-a43f-0716935a723e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a52c0660-eb1a-48b8-80d1-561ec0985f01 | Address Redacted | | | | |
| a52c130f-e91a-46a0-9e50-5972e77df7bl | Address Redacted | | | | |
| a52c1b7d-7bf5-4891-9cd1-ac3a60d6ce55 | Address Redacted | | | | |
| a52c2ff7-3e8c-4dfa-b62c-8dd85b650d36 | Address Redacted | | | | |
| a52c36fa-0ede-42ad-bf52-b4f477cc21b1 | Address Redacted | | | | |
| a52c415d-aacf-451c-8fa7-fd09f87df4b7 | Address Redacted | | | | |
| a52c5266-bbac-47b7-a073-d9b1ad92b32f | Address Redacted | | | | |
| a52c79b6-56e4-4f30-a0b9-bd8c9e8312b1 | Address Redacted | | | | |
| a52c7b17-0331-42b3-a0c0-2f8b884a4c07 | Address Redacted | | | | |
| a52c8a17-09f3-4143-b321-9af9ff107296 | Address Redacted | | | | |
| a52c9d34-51ca-4da8-91f5-9c583cfbf50b | Address Redacted | | | | |
| a52ca32b-f01c-4434-b746-a5d50870a2c1 | Address Redacted | | | | |
| a52caa45-aecb-4d3e-858e-b8611fc5c4d2 | Address Redacted | | | | |
| a52cb2b6-7815-486f-9055-b8f382bfbe77 | Address Redacted | | | | |
| a52cb35a-641e-4497-8521-268ca3cd52f2 | Address Redacted | | | | |
| a52cdb62-316a-49f9-b268-d2fa9bc4385c | Address Redacted | | | | |
| a52d326e-02fb-41b7-930a-6b496807ed84 | Address Redacted | | | | |
| a52d3929-76e4-40f6-bf2c-763a702fa9ba | Address Redacted | | | | |
| a52d4865-da72-4e3e-a833-ed45b98d41e7 | Address Redacted | | | | |
| a52d503d-bdc0-405d-b25d-b8a4601cc6c5 | Address Redacted | | | | |
| a52d7721-3324-4fe9-93b3-4aaef63e55f4 | Address Redacted | | | | |
| a52d7b32-7626-4269-b0e5-347841bdd3ee | Address Redacted | | | | |
| a52daf19-7b29-4f0e-9b29-1e732f677d6e | Address Redacted | | | | |
| a52db0db-afaa-4de5-9cf8-0856658d1125 | Address Redacted | | | | |
| a52db90c-e61b-4a32-a2c0-86355d7d8f24 | Address Redacted | | | | |
| a52de2de-80a5-4dc3-835d-5b905ebd3dcf | Address Redacted | | | | |
| a52df7ec-43a9-45d1-abc2-1c980ba63cdb | Address Redacted | | | | |
| a52dfa2f-6f40-4229-aa16-77cc5e34c858 | Address Redacted | | | | |
| a52e1370-c10e-4631-a11d-f566d322ef78 | Address Redacted | | | | |
| a52e2983-9948-4ad3-a203-455cdcaf061f | Address Redacted | | | | |
| a52e3a8f-55c8-4c99-a3b1-3f300ffd5408 | Address Redacted | | | | |
| a52e5d31-e84c-4da2-a623-a14d45b1a4b9 | Address Redacted | | | | |
| a52eb01c-2273-4b25-9332-44a43e007fc4 | Address Redacted | | | | |
| a52ec9f3-57db-44bc-a713-d9a6115f5655 | Address Redacted | | | | |
| a52f19ea-326b-4465-b920-192feac3b359 | Address Redacted | | | | |
| a52f2242-58ce-49fe-976d-b5a5edbd00ae | Address Redacted | | | | |
| a52f3293-0c55-4970-a44f-db2ab09ed7e7 | Address Redacted | | | | |
| a52f597f-54ed-460d-aa76-860024bdd032 | Address Redacted | | | | |
| a52f5ef3-fc63-4685-ab37-f2a29e0b1635 | Address Redacted | | | | |
| a52f6d50-7593-47fa-b0ce-d4fa560409a1 | Address Redacted | | | | |
| a52f8e97-8a9d-4c64-853e-ce7f3778ac56 | Address Redacted | | | | |
| a52fff2c-3f06-4fd8-abd8-35e3626c45ed | Address Redacted | | | | |
| a530086a-d648-49c1-aded-83f7a4a810fc | Address Redacted | | | | |
| a5300d08-139f-433e-8f89-4a66ddee9db0 | Address Redacted | | | | |
| a53016ae-75e7-4dd5-8047-88163692db8d | Address Redacted | | | | |
| a5301ca5-c705-46ef-9658-7c666d2023c5 | Address Redacted | | | | |
| a5303302-51cd-40de-a215-ce088d5766e7 | Address Redacted | | | | |
| a5303e61-de09-4b2e-a33c-ca67bf406bc4 | Address Redacted | | | | |
| a53057a4-d35a-4a6f-8a29-485a6b2e7e85 | Address Redacted | | | | |
| a530614e-fbf3-41b3-9e9e-81d098b40eaa | Address Redacted | | | | |
| a530649d-47da-4243-99de-3e414a74fdb2 | Address Redacted | | | | |
| a53082df-e206-4e60-b570-8c77beb3fdca | Address Redacted | | | | |
| a5309dc8-79c9-460c-86a3-d9c6dddf2233 | Address Redacted | | | | |
| a530b7f5-8cdd-4ec3-abad-ae6c550d18da | Address Redacted | | | | |
| a530b9a8-a0d4-4877-bc13-62b6e4bd48fb | Address Redacted | | | | |
| a530b9f4-e043-4859-84f5-c4f03c166241 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a530da6d-f9cb-4e04-a3b2-0cb029a0cd7b | Address Redacted | | | | |
| a530e993-d304-408c-87e6-4d8b9b6ee59a | Address Redacted | | | | |
| a530ff5d-bca6-4b9f-8603-34ef34be1572 | Address Redacted | | | | |
| a53123ee-b18d-4246-b79f-6cbd86e6aa69 | Address Redacted | | | | |
| a5313e68-0de5-4b98-8fe4-38f4578ca8fc | Address Redacted | | | | |
| a5314e14-6cf2-43d7-8aaa-2397616d8ff2 | Address Redacted | | | | |
| a53159f1-a5a2-4d17-a174-3543afca56a4 | Address Redacted | | | | |
| a5315f63-8f6b-4341-a174-d1527fb94b95 | Address Redacted | | | | |
| a5316096-bdf9-4093-a032-60bdcb9ef947 | Address Redacted | | | | |
| a531c98b-4f6f-4bee-9f61-6638cd0608f4 | Address Redacted | | | | |
| a531fe3b-8b9d-43e5-a7f4-cb689f59413c | Address Redacted | | | | |
| a5323290-cd16-4ee7-996a-25e6d4d47a7b | Address Redacted | | | | |
| a53239bb-5d70-4eb7-8ac8-7d274528a096 | Address Redacted | | | | |
| a532a8bb-1d12-45d8-ba6d-3948ac2b6d52 | Address Redacted | | | | |
| a532a9d1-f116-4607-b74d-b129d58e6d4d | Address Redacted | | | | |
| a532b3bc-a792-494f-b864-4ddf007e5575 | Address Redacted | | | | |
| a532d2a0-634c-42b4-a819-e89d36f3402C | Address Redacted | | | | |
| a532e1da-b93a-4d11-8dd4-664d2893045C | Address Redacted | | | | |
| a532f4a6-eeef-421b-88f9-e0434344abe2 | Address Redacted | | | | |
| a5335585-fba6-4c99-83eb-5ab4f7b07807 | Address Redacted | | | | |
| a5335da1-c555-4c1b-b3e0-26885cb22192 | Address Redacted | | | | |
| a53374a7-fb21-47cb-b97b-b048de8ffc80 | Address Redacted | | | | |
| a53392d6-c334-467b-bf9e-61a6559e5096 | Address Redacted | | | | |
| a5339c25-a4b4-42cf-b72c-53ad7c649eb8 | Address Redacted | | | | |
| a533a0ab-3770-46b6-bd84-b424aec676cC | Address Redacted | | | | |
| a533b586-a6c4-4a32-be43-83e800aa2bc6 | Address Redacted | | | | |
| a533d58a-e109-4619-a36c-5878b3711bb5 | Address Redacted | | | | |
| a5341856-0e14-43c7-9d9c-fcecf5ce98fb | Address Redacted | | | | |
| a534ba79-82b8-4b36-a460-b918429cc62b | Address Redacted | | | | |
| a534db70-9bc6-443c-967f-bb0fce4eae7c | Address Redacted | | | | |
| a534e0b7-d7e1-4e1b-b16b-24bdb52f83f6 | Address Redacted | | | | |
| a5354fd9-975a-45c2-850c-a76a6ccd076e | Address Redacted | | | | |
| a535826f-adfb-466b-9164-a74e128f9e5e | Address Redacted | | | | |
| a535aa16-9eaa-45a8-81fb-591688116cb7 | Address Redacted | | | | |
| a535cb9d-433f-401a-a2cc-7b5bbb76c0d9 | Address Redacted | | | | |
| a535cf38-85c3-4706-8110-e49c7b9f67b3 | Address Redacted | | | | |
| a5368726-8538-4c79-9696-3b72bd3cbb63 | Address Redacted | | | | |
| a536d467-eb65-4874-9bb7-ac525c7749ba | Address Redacted | | | | |
| a536ec6e-0bd0-4906-a129-5ece317ec942 | Address Redacted | | | | |
| a536ed0c-030d-41a8-8b98-35e3b2c561b3 | Address Redacted | | | | |
| a53712f3-759a-44f9-919a-884dac160b9t | Address Redacted | | | | |
| a537163c-09f4-457d-b3f5-0bb6388ca31e | Address Redacted | | | | |
| a5371a0d-cc61-4423-8f3e-a84bc4391542 | Address Redacted | | | | |
| a5375c89-c40d-4229-a6df-d758a9aa591a | Address Redacted | | | | |
| a53761fd-d4d1-4a63-a95b-72a4352e59e6 | Address Redacted | | | | |
| a5376727-e308-4c5c-b8de-f97ca735347a | Address Redacted | | | | |
| a5376887-ff70-40f8-acf7-b95c4bed9201 | Address Redacted | | | | |
| a5378466-eb70-40d2-a14b-77bbd6fce139 | Address Redacted | | | | |
| a5379cf-d440-421e-a9d5-36841ffbdcae | Address Redacted | | | | |
| a5379ffd-cc76-4dff-9b94-bb9f968da7b9 | Address Redacted | | | | |
| a537af78-fd07-4395-ad20-20bc43ce55f6 | Address Redacted | | | | |
| a537ea99-0873-40a4-a739-cf3505bbc86f | Address Redacted | | | | |
| a5380060-992d-448d-895d-5ff14b029519 | Address Redacted | | | | |
| a5381a99-8afe-4f32-879e-92277075353 | Address Redacted | | | | |
| a5382b49-69ba-4068-b3be-78196b090e63 | Address Redacted | | | | |
| a5383995-26f9-450f-82f0-3123bd69e031 | Address Redacted | | | | |

Page 6566 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a538580b-1202-40f5-995c-d0a6127f3013 | Address Redacted | | | | |
| a5388f92-07e9-4d7c-b62e-4201c3a32016 | Address Redacted | | | | |
| a538cda7-8c45-48b5-8ffa-77ce05b433f6 | Address Redacted | | | | |
| a538d33e-58d0-41da-affd-b58a9ebcc9d4 | Address Redacted | | | | |
| a538d6f2-d01c-44c8-ae02-3a19462ada88 | Address Redacted | | | | |
| a538efda-fd68-499d-902b-e5bb20402b7a | Address Redacted | | | | |
| a538f6b9-1b29-4eb1-8248-b7bb43450f90 | Address Redacted | | | | |
| a5390be0-7800-4d58-8816-1a25449bb455 | Address Redacted | | | | |
| a5393f94-6e87-4cd9-9b01-d3d4c1fc800d | Address Redacted | | | | |
| a539411c-2dff-46d0-9620-ed35ad303647 | Address Redacted | | | | |
| a5397071-ea4a-4554-9550-c92adbf1f4c4 | Address Redacted | | | | |
| a5398428-f52d-4057-bf1b-6cdc52452bcb | Address Redacted | | | | |
| a53987ff-b9fd-44be-a9a1-062bd54d9b4b | Address Redacted | | | | |
| a5398a93-40ac-4c6b-b90c-974416f7aed9 | Address Redacted | | | | |
| a5398d92-a3a4-4a17-ac16-564a9bd9ed88 | Address Redacted | | | | |
| a539f0b0-ad61-405f-b9ec-fd0ab550a43e | Address Redacted | | | | |
| a53a027e-2e83-48b0-9fd0-e6b1e6e19dbb | Address Redacted | | | | |
| a53a742a-6a74-460f-bf74-31bf8e9586f8 | Address Redacted | | | | |
| a53ab803-afb3-4ff6-afb0-aa85db38f4cd | Address Redacted | | | | |
| a53abcc8-5284-4bb2-afe2-6d63e62c9d9e | Address Redacted | | | | |
| a53ac200-8c57-4ceb-b19c-f8923097a5e1 | Address Redacted | | | | |
| a53afd5d-e5c4-4833-8d4b-26e2c3da118e | Address Redacted | | | | |
| a53b520e-acde-4dd1-8623-5fde902922c9 | Address Redacted | | | | |
| a53b6281-8a46-49c8-9009-c54581ddb6c6 | Address Redacted | | | | |
| a53b7392-a1c3-4b0c-b590-16e1821af1df | Address Redacted | | | | |
| a53bca21-588d-4bb1-b753-c5992751c901 | Address Redacted | | | | |
| a53bdc1f-44a9-4595-9f82-c011dabf825e | Address Redacted | | | | |
| a53be0ae-be8b-41e9-9821-363d260379a9 | Address Redacted | | | | |
| a53c03c8-657e-46f4-8f4e-526ab7e4a97c | Address Redacted | | | | |
| a53c128d-fc0b-4216-a2ae-596d149e105c | Address Redacted | | | | |
| a53c1f09-fa5e-4749-a896-1adebadc00a3 | Address Redacted | | | | |
| a53c36e8-9479-42c0-91c9-f16b8c1a7e6C | Address Redacted | | | | |
| a53c4dfd-28a7-4077-b0ad-c438d9fbdc8f | Address Redacted | | | | |
| a53c7030-cd49-4ceb-ae97-414b1837d00a | Address Redacted | | | | |
| a53c7c85-c36a-44b2-b987-700408b72f49 | Address Redacted | | | | |
| a53c8592-b86e-444c-82a1-2c70c74ae2bC | Address Redacted | | | | |
| a53cdd2e-9d67-4ab3-ae3d-7c8cf586e612 | Address Redacted | | | | |
| a53ce040-cf6f-460c-ab59-2b2929036171 | Address Redacted | | | | |
| a53cf0ee-a282-47bc-9ded-c2b4ccb2e4fb | Address Redacted | | | | |
| a53d07da-fdbe-431d-bb30-78da3cabb40c | Address Redacted | | | | |
| a53d1474-0076-45db-9e4a-fcaa572c9bff | Address Redacted | | | | |
| a53d4c86-c66d-439d-92d8-63a0fbe7abd1 | Address Redacted | | | | |
| a53d64aa-6e0b-4ae6-a2a2-c8934e64bdfc | Address Redacted | | | | |
| a53d6bbe-46e9-48ec-a0a7-6c3585504117 | Address Redacted | | | | |
| a53d97a4-36fd-4fa1-8ad3-6474274f4cb1 | Address Redacted | | | | |
| a53dd317-59c9-4043-887e-a5cda99e5009 | Address Redacted | | | | |
| a53dea99-7cc1-4bb9-b3ea-614b75b188c1 | Address Redacted | | | | |
| a53e092d-f3bb-4b8f-a855-fa69f6b11ab2 | Address Redacted | | | | |
| a53e3a40-33ac-4ccf-a422-499a47ef0dd0 | Address Redacted | | | | |
| a53e4de8-0efb-41ed-a1ef-0f86ebab8fb5 | Address Redacted | | | | |
| a53e6aaa-17de-4c00-881d-776b1618b04b | Address Redacted | | | | |
| a53e7893-28f0-4475-b996-81ed4781b6df | Address Redacted | | | | |
| a53e892f-73d6-4704-8aa0-c58134c07d33 | Address Redacted | | | | |
| a53ed422-5248-4e03-90eb-92f0405eb65a | Address Redacted | | | | |
| a53ed888-9b63-433f-a785-fc70363d441b | Address Redacted | | | | |
| a53f08fd-7842-40e0-8a87-156153631df6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a53f0d68-5143-4bb6-916e-59edbe75e27a | Address Redacted | | | | |
| a53f2b76-b947-4c8a-a715-b5cd5ce82a45 | Address Redacted | | | | |
| a53f3490-9c30-4bec-aa4b-ca0f541398d8 | Address Redacted | | | | |
| a53f44b7-c28f-4f9d-8130-1b9de8984702 | Address Redacted | | | | |
| a53f4e39-0131-47fd-a7d4-88f05cd7b659 | Address Redacted | | | | |
| a53f61e4-01f3-4549-8646-791741925267 | Address Redacted | | | | |
| a53f6571-2382-4263-87aa-b09c1ffc6c5e | Address Redacted | | | | |
| a53f77ad-6363-4968-b722-76642703cf80 | Address Redacted | | | | |
| a53f8c37-1578-4b45-9f49-bd87a14a7268 | Address Redacted | | | | |
| a53fae58-44cd-4459-8cb7-c28f8d1c232a | Address Redacted | | | | |
| a53fb356-ce9f-4c8c-be5a-d4d9d8effd44 | Address Redacted | | | | |
| a53fd0d4-a783-4bc1-a368-7c60dbd2e0d0 | Address Redacted | | | | |
| a53fd9f4-7a72-43a1-bf03-da7d18204542 | Address Redacted | | | | |
| a53ffc70-dd71-4436-a8d7-290a11a9ef48 | Address Redacted | | | | |
| a5400934-1c23-46b9-85f7-d4ca3cb9e27c | Address Redacted | | | | |
| a5403ff3-0a68-4692-95f1-c29f60bbaa57 | Address Redacted | | | | |
| a5407e75-5417-42c2-85f8-02e83e8d35be | Address Redacted | | | | |
| a5408673-ca95-4e70-bd39-fc42d89859ae | Address Redacted | | | | |
| a540c5c5-2ea7-4015-acde-b024da398e4a | Address Redacted | | | | |
| a540e4ee-d8d1-4355-9890-4ac601bcc945 | Address Redacted | | | | |
| a540e531-f302-4dbc-9900-8a95f210741e | Address Redacted | | | | |
| a540eaf4-dd70-4eb4-9b76-54a67247e5b5 | Address Redacted | | | | |
| a5412fce-ab05-4001-848d-fde329729595 | Address Redacted | | | | |
| a5413182-a307-471b-8b5d-65b0ba978509 | Address Redacted | | | | |
| a5413354-7562-4fe3-9234-3e8add6517c7 | Address Redacted | | | | |
| a5415229-f25c-4d80-bc8b-41a62dc075d2 | Address Redacted | | | | |
| a54178fa-1aff-48b1-8ffc-5c4bacad589C | Address Redacted | | | | |
| a5419669-e236-4f7d-b386-bf3bae11a69e | Address Redacted | | | | |
| a541a3fe-0cc3-40ef-bfea-ff39059b23b4 | Address Redacted | | | | |
| a541ac8c-83dc-4694-9820-24b8cab70341 | Address Redacted | | | | |
| a5423d51-de42-4647-8f34-0d2ee3230629 | Address Redacted | | | | |
| a5427d45-3cda-4044-8db4-7fd4e6b5da7a | Address Redacted | | | | |
| a542921f-f1fc-49bc-955c-3bfb58c4be67 | Address Redacted | | | | |
| a5429be3-5c66-4a7d-8eef-c0bb401c5a37 | Address Redacted | | | | |
| a5429db4-6b1d-49ff-8306-c2ee75fdd570 | Address Redacted | | | | |
| a542c10e-d730-4bbe-abaf-737b6b1cf56c | Address Redacted | | | | |
| a542c45a-32cc-4554-aa70-699ddb63750d | Address Redacted | | | | |
| a542c948-1057-4881-92fd-92877fba95f0 | Address Redacted | | | | |
| a54302da-cdba-4b52-a654-4e84cab6ee88 | Address Redacted | | | | |
| a5433129-0e8d-4b95-a4f2-1bb4329b5d83 | Address Redacted | | | | |
| a543404c-8b08-477c-930d-de51d38361ae | Address Redacted | | | | |
| a543a2d1-ed63-4e52-8e7a-3a4f32d6c2ce | Address Redacted | | | | |
| a543b6d8-239c-410c-95e6-92568a76acd2 | Address Redacted | | | | |
| a5441b23-5fa7-4de3-80a1-315ca53e5fec | Address Redacted | | | | |
| a54431c8-78d8-4c23-a217-9614827def25 | Address Redacted | | | | |
| a54442d2-42eb-46c3-b308-dd263c6674ad | Address Redacted | | | | |
| a5446658-0496-4668-9015-e3f6a4a7457f | Address Redacted | | | | |
| a544a0fb-bdf1-4654-a691-b3518cac9bcc | Address Redacted | | | | |
| a544a519-5964-40f7-b610-10b72272635a | Address Redacted | | | | |
| a544dd38-a149-4569-88a3-6c6c86035983 | Address Redacted | | | | |
| a5452167-5d0b-470a-8778-5ca0f4590b42 | Address Redacted | | | | |
| a5457f4e-7a50-41fd-bb0a-0749b542747c | Address Redacted | | | | |
| a5458f03-edcc-4c80-81e1-23285d064cd3 | Address Redacted | | | | |
| a545b771-708a-4783-816a-85e9b7592346 | Address Redacted | | | | |
| a545bc1d-2c7f-46b6-bfba-7e88466aba12 | Address Redacted | | | | |
| a5460272-aa12-4ba5-a3fb-c88c1087edf1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a5461c60-b81a-46b8-b29d-c8b699ee9aa7 | Address Redacted | | | | |
| a5466979-5280-4563-9a40-08ae1f9901b1 | Address Redacted | | | | |
| a546c5a2-f53b-4ca8-9578-117b6fe8781C | Address Redacted | | | | |
| a546fbc6-9e92-4b6d-a53f-705c63f6da89 | Address Redacted | | | | |
| a5470a18-3527-475b-8ba8-0709877de3a8 | Address Redacted | | | | |
| a5471cfc-65d0-40fd-86f2-a89531cd401E | Address Redacted | | | | |
| a5471f02-d118-4f38-abe7-991dc146fba6 | Address Redacted | | | | |
| a5477a5a-02cb-4261-9bce-ce614a13f14e | Address Redacted | | | | |
| a5478f08-bd3d-47ef-990d-1abb9ce6acd4 | Address Redacted | | | | |
| a547c35e-7b8f-4194-bf6d-91b8333eed52 | Address Redacted | | | | |
| a547e9db-8f6c-4a6b-ba35-c5f888226ba1 | Address Redacted | | | | |
| a547ff1a-5919-4acb-8aab-af3cc6822bb4 | Address Redacted | | | | |
| a548036a-f775-45bb-af64-858c73b1d851 | Address Redacted | | | | |
| a548156e-0725-4c5b-9477-f2f215b19565 | Address Redacted | | | | |
| a54815e3-69aa-445c-9a9b-c4ec6db49c86 | Address Redacted | | | | |
| a5482370-198f-485d-90cb-2ed32370627c | Address Redacted | | | | |
| a5482601-1aa0-4f88-abbf-553dce1d674E | Address Redacted | | | | |
| a5484a10-b76f-4d7c-a0a4-1ca1308c9d27 | Address Redacted | | | | |
| a5489fcc-8714-4335-8da9-50a3643dd638 | Address Redacted | | | | |
| a548abb7-e6b7-4881-bca9-99bd3001779c | Address Redacted | | | | |
| a548c442-58d5-4a3c-bf94-2e02168e9092 | Address Redacted | | | | |
| a548cb4c-e14a-4620-82d0-900fdedb682d | Address Redacted | | | | |
| a548f6ce-aec0-4a34-979f-5c530e4fb6d5 | Address Redacted | | | | |
| a5496f78-ab1a-45d2-853d-71ddc837a0a4 | Address Redacted | | | | |
| a5499b65-f951-4410-9d53-848dae2d2239 | Address Redacted | | | | |
| a5499e52-baeb-4f50-ad76-b673c634fa4c | Address Redacted | | | | |
| a549da7b-ce39-4dab-9a30-c1fa0b8a8e2d | Address Redacted | | | | |
| a549f334-09a4-47d4-af5c-9735bd05f54! | Address Redacted | | | | |
| a54a0be8-a607-417b-b948-67d66ee25d8b | Address Redacted | | | | |
| a54a2c03-0bfd-46e3-82a8-1861390c42dc | Address Redacted | | | | |
| a54a2f72-2d62-43f2-9b6c-e48840351eae | Address Redacted | | | | |
| a54a3789-601e-4a70-8b40-98b21f896aec | Address Redacted | | | | |
| a54a84d2-327b-4448-ba92-e37a386d08ae | Address Redacted | | | | |
| a54a9726-4bc9-4c2d-a0ee-5b9d46964e0a | Address Redacted | | | | |
| a54aa188-d6ea-44b9-b37f-aecdf1c3a51a | Address Redacted | | | | |
| a54ab424-aef2-4674-bc3e-d3c0ff42ac3e | Address Redacted | | | | |
| a54ac7b3-b9f1-4053-a29d-13ea4c15ef4C | Address Redacted | | | | |
| a54acbbd-04da-47d2-8dd4-9b250facda10 | Address Redacted | | | | |
| a54acdea-d505-41e8-8d8e-2689c0d81593 | Address Redacted | | | | |
| a54b0d81-fa65-4fd1-9f3a-1dbed94e1e97 | Address Redacted | | | | |
| a54b195f-2e51-430d-b6cd-031c2ea87448 | Address Redacted | | | | |
| a54b29de-b8c8-4f76-a0b0-d90c77adab4d | Address Redacted | | | | |
| a54b2e1d-3b56-4d7a-a962-691a418df858 | Address Redacted | | | | |
| a54b36ba-0096-4d26-b9fa-f78657f365f3 | Address Redacted | | | | |
| a54b3b6f-b6a4-4f17-a959-aea99094108c | Address Redacted | | | | |
| a54b950b-7d3a-412d-8534-c356d9cd6291 | Address Redacted | | | | |
| a54ba1f4-f761-42c1-b50a-9a5de3f10013 | Address Redacted | | | | |
| a54bba6d-608a-407b-bae2-4d6a57b19f35 | Address Redacted | | | | |
| a54be4de-8ad3-4254-a499-2250753c503c | Address Redacted | | | | |
| a54c11ff-61a1-4f03-aa47-1acf7b4bc2b4 | Address Redacted | | | | |
| a54c1341-260c-4db9-89a3-c887fa5ebcea | Address Redacted | | | | |
| a54c5fc9-2bf7-41c4-b48d-d4d5ff198787 | Address Redacted | | | | |
| a54c665b-f895-4e5e-bbec-e724fd8f9811 | Address Redacted | | | | |
| a54c7dac-f9f1-4c2f-9cec-9f97d02c7e29 | Address Redacted | | | | |
| a54c82f2-af00-49ee-bebb-343e26760e6b | Address Redacted | | | | |
| a54c9040-04ea-4ad1-aedc-d5cbb49c95aa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a54c90a6-a215-4449-a04d-7e090869bc7b | Address Redacted | | | | |
| a54cb7d8-b619-43be-b0b4-075e12b19bb8 | Address Redacted | | | | |
| a54cc7c2-a586-4c1a-9497-786d49e97b35 | Address Redacted | | | | |
| a54d20cf-ee2c-43d6-bdca-010cb88f017d | Address Redacted | | | | |
| a54d3090-d6fa-4da9-9b00-79180bb8902C | Address Redacted | | | | |
| a54d3604-fec0-43d9-be8f-fafd41a51475 | Address Redacted | | | | |
| a54d731e-a9f9-4414-b2dc-f7f78603fc9e | Address Redacted | | | | |
| a54d82d9-77f2-4dfa-ba87-32cdf8b4e554 | Address Redacted | | | | |
| a54d8564-08ee-4f5c-92f0-eeb069779b82 | Address Redacted | | | | |
| a54de0cf-2183-4545-b61f-e1e737fa2c0c | Address Redacted | | | | |
| a54dea8b-c306-4c35-9746-269feb9e1065 | Address Redacted | | | | |
| a54df060-7826-409d-9512-e5e5f21bc6b7 | Address Redacted | | | | |
| a54df135-f366-4fa7-9856-deb5e5325185 | Address Redacted | | | | |
| a54e1e4f-fc91-4414-a1d7-42d0db0759b5 | Address Redacted | | | | |
| a54e46bf-e32a-41c5-a477-12b0182b1809 | Address Redacted | | | | |
| a54e5032-fb6b-43b7-9a20-40b29894d1a8 | Address Redacted | | | | |
| a54e5d04-81e8-4043-bb91-bf032910dd60 | Address Redacted | | | | |
| a54e5f47-bc43-4b50-ae7e-29b4f51300bf | Address Redacted | | | | |
| a54e67b0-e0cd-4741-80ce-0e1afd7813b0 | Address Redacted | | | | |
| a54e6a87-ec32-4783-9af3-203cd878f3d8 | Address Redacted | | | | |
| a54e77db-99f2-4580-8545-f3dc4c7739f2 | Address Redacted | | | | |
| a54e9b09-9c3a-480e-8b40-1f16013a5595 | Address Redacted | | | | |
| a54edd9a-5a3a-4613-9ce3-c1bd6257fc76 | Address Redacted | | | | |
| a54effe1-ac63-47ed-a68e-898f78ac532f | Address Redacted | | | | |
| a54f0837-349d-4302-8d70-14a830a18a5a | Address Redacted | | | | |
| a54f4194-422a-461d-bedf-e81e9f9d6eea | Address Redacted | | | | |
| a54f565f-04ce-4a00-a7d7-2cc03234c034 | Address Redacted | | | | |
| a54f8d3e-c87b-4d43-ad3a-cdcad3dc67ac | Address Redacted | | | | |
| a5500883-3930-4bf7-a6d8-608a0b2359ae | Address Redacted | | | | |
| a5500e1a-779c-4acd-b245-dae91a2c65d4 | Address Redacted | | | | |
| a55011bf-f670-49e8-8270-9fc7015cc498 | Address Redacted | | | | |
| a55030b9-a10e-46d3-bfb3-03b829314b12 | Address Redacted | | | | |
| a5504319-46f6-4819-a5ea-ccd342fd4872 | Address Redacted | | | | |
| a550435e-4022-4558-b3f4-816640dab427 | Address Redacted | | | | |
| a5505845-43c5-4a71-9f49-787494f4a711 | Address Redacted | | | | |
| a5509204-70da-4d5b-a279-8479c0b192c1 | Address Redacted | | | | |
| a550dc1f-acc5-4ad8-80e7-c6a05fde252e | Address Redacted | | | | |
| a550f264-c809-4ac6-96c3-ff2554698efc | Address Redacted | | | | |
| a55106aa-e466-4678-ae38-574b3d0e3766 | Address Redacted | | | | |
| a5517198-34aa-42b4-a63c-99939c71904e | Address Redacted | | | | |
| a55174bb-00be-43b7-acc0-a13549393cdc | Address Redacted | | | | |
| a5519800-b2ea-4535-b36a-eee0fbc25ea4 | Address Redacted | | | | |
| a551be5a-0201-4bf2-b2d6-b3189fcd298b | Address Redacted | | | | |
| a551cf21-75db-43b4-b3f2-efdfd171d194 | Address Redacted | | | | |
| a5520a2a-4adf-4b43-8cfb-83e9ccd0ab0b | Address Redacted | | | | |
| a55236f0-dc02-4cb4-b530-4aaf8a291c55 | Address Redacted | | | | |
| a55252c3-31dd-4ca6-9d54-4ca810af7f24 | Address Redacted | | | | |
| a55267d5-12d5-4a66-a080-b88e3a269163 | Address Redacted | | | | |
| a5528095-0b9d-422b-b7af-4a2fdafb365C | Address Redacted | | | | |
| a55297ac-fc0c-401f-9872-af6c3c36b91e | Address Redacted | | | | |
| a55298fa-90af-4875-808b-cf444e24fa29 | Address Redacted | | | | |
| a5529b64-fc6c-4a7e-9206-4228d817366b | Address Redacted | | | | |
| a552afd9-cf56-4a1c-b923-9c82ecaa550c | Address Redacted | Page 6570 of 10184 | | | |
| a552c1ce-79fa-4528-87b9-acbe2b4af28f | Address Redacted | | | | |
| a552c5b5-54e3-4b70-9cf6-85574b57a381 | Address Redacted | | | | |
| a5530fb1-b39a-46c0-8050-ed392d44c326 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a55325b3-3a6e-45bc-88d1-893a871471d4 | Address Redacted | | | | |
| a553539f-20a0-43e9-8433-896177471b09 | Address Redacted | | | | |
| a5536c7f-fbca-4320-92b7-60d0dedd576e | Address Redacted | | | | |
| a55372bc-4eb9-482b-9787-529da2613d0e | Address Redacted | | | | |
| a553922c-c028-41ac-9802-2a6bbf8053c7 | Address Redacted | | | | |
| a553a10f-bdc0-4575-8387-a050b6f10bdd | Address Redacted | | | | |
| a553b7e0-45fc-46fc-96f2-052483f3ecac | Address Redacted | | | | |
| a553c7a9-11e6-489e-84ed-5bda63a78b4c | Address Redacted | | | | |
| a53e23a-681c-4bc2-a5b9-f8a5634e2994 | Address Redacted | | | | |
| a553e9e7-9989-45ff-bb7d-eefa395e670a | Address Redacted | | | | |
| a554536f-db3f-4c6a-82d7-c27edcccdf92 | Address Redacted | | | | |
| a5545f52-ee31-4465-9d46-bbbdaaf70277 | Address Redacted | | | | |
| a554b721-3e5a-4a7d-9181-d8563275f928 | Address Redacted | | | | |
| a554c4a1-4b36-4e07-a258-b0e68156d3f3 | Address Redacted | | | | |
| a5553422-6193-46f7-848b-9209d1d1a654 | Address Redacted | | | | |
| a55385c-0431-4b02-84c7-fcc530fae7a7 | Address Redacted | | | | |
| a55517f-c501-4c60-80d3-7a2f9062bea2 | Address Redacted | | | | |
| a5555d57-55db-4f21-be87-65f420d41199 | Address Redacted | | | | |
| a5556d23-e9ee-4c2c-bcad-1b79d48cd8ef | Address Redacted | | | | |
| a55594c4-0f5f-47cc-80b1-344155ac5873 | Address Redacted | | | | |
| a555b104-e0a4-4f87-b05a-b1170da14f25 | Address Redacted | | | | |
| a555b67f-32c1-447b-99bb-684783129791 | Address Redacted | | | | |
| a555dafd-358e-4b83-8fc4-03ea2cbc3631 | Address Redacted | | | | |
| a555e0fd-676c-47e2-b837-0a7fff0a7b63 | Address Redacted | | | | |
| a555e382-bc91-4060-8d67-89597b43aaa8 | Address Redacted | | | | |
| a555eb9b-c8b0-4ec3-949d-c87a3cce5923 | Address Redacted | | | | |
| a555ebbc-a1be-42c3-bcd6-0d0d561526ee | Address Redacted | | | | |
| a5560adf-a05e-4065-9fee-f67f5cf4f4a3 | Address Redacted | | | | |
| a5560c38-6252-4768-9581-62367b8ec2a8 | Address Redacted | | | | |
| a5563029-ab8e-47d5-bce7-16b3b2ff3d33 | Address Redacted | | | | |
| a5566aac-7f3d-4fcb-a782-f7e87a5e5ceb | Address Redacted | | | | |
| a55699f6-7f3e-405a-893f-fca5511a2114 | Address Redacted | | | | |
| a556a776-a061-437c-8134-f1c248660089 | Address Redacted | | | | |
| a556b232-79e2-4703-8ad0-d9aa9741db47 | Address Redacted | | | | |
| a5572c6e-c6a6-46aa-a685-9444a3e0392 | Address Redacted | | | | |
| a57414d-e466-465c-bfd0-941d547fa5b3 | Address Redacted | | | | |
| a5574c85-8f46-44d2-9533-28e818f23488 | Address Redacted | | | | |
| a5575c90-e98b-4701-8b40-26c1236e217d | Address Redacted | | | | |
| a5576067-ac26-402a-b8d2-b329b4bf342f | Address Redacted | | | | |
| a557b1ec-2754-48f6-904f-b87f9258a739 | Address Redacted | | | | |
| a557bce6-e0b7-48f7-aee8-acee682e29bc | Address Redacted | | | | |
| a557ce40-2ace-4f6f-b596-6821c2db2410 | Address Redacted | | | | |
| a557fdbc-1408-44f2-9726-b54ecff44f79 | Address Redacted | | | | |
| a55801d8-c982-452b-a90a-c09b9ea43e12 | Address Redacted | | | | |
| a5580b58-daea-4254-8ed0-a84a329c1075 | Address Redacted | | | | |
| a55812f9-c681-4d84-9764-202fbc348a89 | Address Redacted | | | | |
| a5582a9c-221f-4f69-a356-2f091ce2ebec | Address Redacted | | | | |
| a55831c0-bbe2-4872-a0bf-0e58849bbbcc | Address Redacted | | | | |
| a55837d7-fdf6-4094-a51f-1226c91f2114 | Address Redacted | | | | |
| a558823b-c7df-4f96-9b69-4df13b60f3ac | Address Redacted | | | | |
| a558b36f-71f7-4d4a-bac2-f22e12d863d2 | Address Redacted | | | | |
| a558b752-8df6-4c2b-87a5-3025968676ee | Address Redacted | | | | |
| a558c74c-a033-45bc-92f5-92e93a7a5577 | Address Redacted | Page 6571 of 10184 | | | |
| a558d8e7-0eab-4142-a9fd-bd06a1eafdb0 | Address Redacted | | | | |
| a558e301-36b2-4fbe-a654-0d73438e067c | Address Redacted | | | | |
| a558f104-7c73-44f3-b37e-6b6ba59c3860 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a5590ae2-ac64-4df5-bb20-5abe996159f6 | Address Redacted | | | | |
| a5593b17-f634-4f5c-a07c-9f5fe2813125 | Address Redacted | | | | |
| a5594543-ff87-4cab-9dae-a8702b632548 | Address Redacted | | | | |
| a559689c-068f-499a-8be5-769dbeb6b89e | Address Redacted | | | | |
| a55971e0-0d39-4b51-bf87-943311c41cc5 | Address Redacted | | | | |
| a559dd3a-0727-4f97-85af-b37e43959301 | Address Redacted | | | | |
| a559ebd9-f901-4866-8f32-a2ebf1a3eb0c | Address Redacted | | | | |
| a55a006e-3f9e-4796-904c-8b2c45f495d4 | Address Redacted | | | | |
| a55a166d-cf3a-44d2-9198-c77b8a631f38 | Address Redacted | | | | |
| a55a5177-efe9-4c46-96c4-71b873902aa7 | Address Redacted | | | | |
| a55a602c-7238-47b4-a637-9b349b8a23fc | Address Redacted | | | | |
| a55a84dd-01ed-4097-8543-a33123bb3666 | Address Redacted | | | | |
| a55b4ba6-2b41-4646-a19c-daf10ad5554e | Address Redacted | | | | |
| a55b7524-c3ba-4ac5-828b-048a7139f776 | Address Redacted | | | | |
| a55bc9e4-6bfa-4131-b96d-30bf243957f2 | Address Redacted | | | | |
| a55c365f-990c-4b0b-8609-ee1f8134cfda | Address Redacted | | | | |
| a55c46d4-f0f6-4de7-a8f5-f839d8cf49e7 | Address Redacted | | | | |
| a55c4dd1-617b-4928-a881-ad9d89288f2c | Address Redacted | | | | |
| a55c52d9-83e0-46d5-9f99-f136867714b8 | Address Redacted | | | | |
| a55c5654-b1d2-4994-8d26-a7bcf416131c | Address Redacted | | | | |
| a55c8ee6-bf07-449b-b38b-885d86e01c73 | Address Redacted | | | | |
| a55cc246-e595-4318-8939-d43183627e25 | Address Redacted | | | | |
| a55cdd59-8254-4763-997a-3ef368dc0295 | Address Redacted | | | | |
| a55cf0e3-b2fa-4674-9347-4f512f1c3975 | Address Redacted | | | | |
| a55d1cb5-521f-41c5-9fe6-f9ddf0dc9bb9 | Address Redacted | | | | |
| a55d3b23-ce37-48a6-a5fc-b1e955d8bc2f | Address Redacted | | | | |
| a55d62d7-592f-4373-99d8-867e0cc299cd | Address Redacted | | | | |
| a55d69dd-10b0-4a27-8a3c-5ab515fe722f | Address Redacted | | | | |
| a55d9c98-4862-46ee-9ebc-d37ed1094937 | Address Redacted | | | | |
| a55daddf-fd08-42e4-bbf8-557d543d45cf | Address Redacted | | | | |
| a55e47ec-1652-4a11-a646-13030a5df457 | Address Redacted | | | | |
| a55e49b9-62f5-4eeb-8efd-43439f75a4c3 | Address Redacted | | | | |
| a55e5b7b-2542-4078-bf74-61cb542e7177 | Address Redacted | | | | |
| a55e7d10-91cb-457e-ae71-fd381543f08C | Address Redacted | | | | |
| a55e8aa6-dc79-441b-96a2-915063962035 | Address Redacted | | | | |
| a55e9d53-ece7-4f3f-b282-aaa20409fb3a | Address Redacted | | | | |
| a55e9f8d-1327-46ec-9f57-56c155c433cc | Address Redacted | | | | |
| a55ea695-b02f-4fcf-ae72-5442f397f1de | Address Redacted | | | | |
| a55ee403-a284-4eb0-a3fc-4904686b3ca8 | Address Redacted | | | | |
| a55eeaac-efa6-4e73-b1c1-f780f3786dad | Address Redacted | | | | |
| a55efd58-fc8d-4daa-9bf3-3ec62d2146fe | Address Redacted | | | | |
| a55f0676-85e3-4b42-945a-8f13c714f778 | Address Redacted | | | | |
| a55f0f50-a59f-49cc-bb02-b886a7fa0177 | Address Redacted | | | | |
| a55f155e-1b61-422b-a234-40839d7a04fb | Address Redacted | | | | |
| a55f1db6-a1a3-405b-82fa-5a7a906fabe9 | Address Redacted | | | | |
| a55f2912-d0ca-4f27-8bbb-7011192911e6 | Address Redacted | | | | |
| a55f31db-57a3-4ea1-9917-34755a21b942 | Address Redacted | | | | |
| a55f653a-4379-4ce0-b203-4a9246586431 | Address Redacted | | | | |
| a55f68ad-6498-4d71-8ec1-433caf045f07 | Address Redacted | | | | |
| a55f8329-4e3c-4dbb-86e6-467c761f4afa | Address Redacted | | | | |
| a55f945f-b381-4af5-a197-f49e8596ec13 | Address Redacted | | | | |
| a55f9a61-3d93-4f75-b8c3-1ed1737dcece | Address Redacted | | | | |
| a55fb41f-4140-4b50-82e8-9a732caea297 | Address Redacted | Page 6572 of 10184 | | | |
| a5600ccd-6f80-4506-9592-9b73b542b24d | Address Redacted | | | | |
| a56018b8-6056-43b6-a27c-bae2ab79fc16 | Address Redacted | | | | |
| a5601ee3-392c-44f7-9f22-43477fcb4a1f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a5602b57-faec-4cd9-8dae-413a8375e5aa | Address Redacted | | | | |
| a5602d00-f1bf-4cc3-8137-9f41f5a0d65f | Address Redacted | | | | |
| a5602ffc-d0f0-478e-a033-a1ed9d39a4ef | Address Redacted | | | | |
| a5604ce9-f5ea-4258-8eff-1f58dd25511d | Address Redacted | | | | |
| a5607416-5776-4f09-b34e-86e12cbde333 | Address Redacted | | | | |
| a560a1a2-c6db-47ca-8fcb-2464ede49462 | Address Redacted | | | | |
| a560a4e5-d941-409f-aae0-fe9a213be045 | Address Redacted | | | | |
| a560b7e1-a4e5-4c69-8d52-c13d7574eaf7 | Address Redacted | | | | |
| a560ddc2-6410-44f4-8131-5b9bd27cb32d | Address Redacted | | | | |
| a560e395-0bf3-4d62-a2e4-be02776d4a08 | Address Redacted | | | | |
| a560ebeb-d446-4f80-8b9e-c2d4e9bbb02a | Address Redacted | | | | |
| a560f8c2-69e6-42a2-a65d-3cd261d4fc0b | Address Redacted | | | | |
| a56134dc-2824-4502-b973-d6d278fc7732 | Address Redacted | | | | |
| a56168be-7cac-415f-a6a2-2e62eae8bb4b | Address Redacted | | | | |
| a561af4a-38ac-41f2-a7b9-14a10dad62e1 | Address Redacted | | | | |
| a561ce67-4b0b-4984-8dfe-e34d12b35120 | Address Redacted | | | | |
| a561d698-50f4-4127-bad4-db722983ba2b | Address Redacted | | | | |
| a561e2a9-f55d-4994-9825-2b7b44a3fd59 | Address Redacted | | | | |
| a561f338-e0ac-49e0-b36b-aba3ef4af8be | Address Redacted | | | | |
| a5621c3e-cd8a-486c-a034-ccadf5ece760 | Address Redacted | | | | |
| a5622958-ddbe-40aa-a94a-1222aa9a2af7 | Address Redacted | | | | |
| a5626f92-cb6c-45a3-bc27-5eb61d61cf13 | Address Redacted | | | | |
| a5627979-718e-49a1-98ba-5450053bda7c | Address Redacted | | | | |
| a56279eb-8fde-42ed-a240-749cc17d8cca | Address Redacted | | | | |
| a56313c5-e6f4-41db-8f13-bf8437ee8b6d | Address Redacted | | | | |
| a5632965-c3f9-4c3d-a3e4-681316c7b59b | Address Redacted | | | | |
| a5633b7b-4437-46eb-a639-40d54d7275ff | Address Redacted | | | | |
| a5636cc8-6db0-428c-8e95-9cae7a1bc359 | Address Redacted | | | | |
| a5637696-5555-43ca-9a5a-a89152d2ed41 | Address Redacted | | | | |
| a5638598-4b29-4f4b-ae74-99f90475ffca | Address Redacted | | | | |
| a5638c59-f23d-4edf-a5be-118ba57ffb8a | Address Redacted | | | | |
| a5639f5a-a6c6-426b-aaf8-46afadf2d21e | Address Redacted | | | | |
| a563a9b1-83e7-49c0-939d-f460e3b4305e | Address Redacted | | | | |
| a563b6dc-256f-4d4b-8c00-68f8020ef4ec | Address Redacted | | | | |
| a563bffe-1195-4580-86cf-44af1b42faf5 | Address Redacted | | | | |
| a563c730-842a-4282-992c-a2705ef80355 | Address Redacted | | | | |
| a563c7e9-a87f-4c91-beb6-2b3b6f478309 | Address Redacted | | | | |
| a563ffcb-44de-4c24-a81d-df9dc521c504 | Address Redacted | | | | |
| a5640be3-bf49-4555-8477-298087fae45c | Address Redacted | | | | |
| a56424ca-faed-4042-b4f3-7d42f4248a78 | Address Redacted | | | | |
| a564482a-6c77-4428-99fb-3c3958c5a40d | Address Redacted | | | | |
| a5645dda-5be9-4c33-9aa9-be209571d3fc | Address Redacted | | | | |
| a5646704-67c8-4cff-8b74-cb2b8efe5dc3 | Address Redacted | | | | |
| a56469db-1e4a-474a-94ed-a2154d45ffb1 | Address Redacted | | | | |
| a56492ee-3f4a-40c0-b31e-31c81307cad4 | Address Redacted | | | | |
| a564a2a4-73e1-4697-bb70-820b1cc580ba | Address Redacted | | | | |
| a564ba6d-68ce-4488-870d-21c86eaf4b28 | Address Redacted | | | | |
| a564bc06-4163-4910-a39d-4e476fc5a97f | Address Redacted | | | | |
| a564cda4-6788-4372-8a23-af20b3e1efb4 | Address Redacted | | | | |
| a56502eb-810f-43e5-91d7-b3980364ca83 | Address Redacted | | | | |
| a565230d-f67f-4257-bd9d-d7967245b9b3 | Address Redacted | | | | |
| a5654922-24f9-4244-ad7f-e3774ad033e5 | Address Redacted | | | | |
| a565580a-9b2f-485e-a8d5-f156295e693f | Address Redacted | | | | |
| a5655c4b-9393-4adc-889c-270605f47087 | Address Redacted | | | | |
| a5658c7b-19a9-43d7-9cd7-6003c0b9c5e7 | Address Redacted | | | | |
| a565a64a-4419-44f2-8927-f9f0a4bdb6c8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| a565b27c-c369-4bc8-a387-b413519e8db7 | Address Redacted | | | | |
| a565e392-7f25-409b-98ad-927347eb3634 | Address Redacted | | | | |
| a565eb9f-e103-4cdc-a52b-fc0ad58457d5 | Address Redacted | | | | |
| a56640df-5994-4846-a709-d3e107544e0c | Address Redacted | | | | |
| a566882e-3c63-4655-ada4-74e36e14c6c4 | Address Redacted | | | | |
| a566d364-31b4-46db-a6cc-b8f4058fda0d | Address Redacted | | | | |
| a566f96b-8fd6-4365-af00-6bf743d5e1cb | Address Redacted | | | | |
| a5674e01-193f-4720-97b8-f622b6b71fae | Address Redacted | | | | |
| a5674fbc-9229-4c49-ac7e-fde4dfc6d344 | Address Redacted | | | | |
| a5678c95-389f-464d-8e82-fb84ece0b011 | Address Redacted | | | | |
| a567a614-97db-436e-a78a-ad69be4b5450 | Address Redacted | | | | |
| a567f805-0bc8-48bf-8ffa-3af70bb3e983 | Address Redacted | | | | |
| a568061f-df2a-4d92-af0f-c27433148cc5 | Address Redacted | | | | |
| a56818bd-8643-4bc4-a92d-e4465f2cf663 | Address Redacted | | | | |
| a5682ad9-5a4b-4364-b66b-6f453295b82f | Address Redacted | | | | |
| a5684ff8-24ca-4ac7-b3bb-bf44ba1586ff | Address Redacted | | | | |
| a568a370-881c-4bfe-9bcd-84ee3bd5255c | Address Redacted | | | | |
| a568baf6-17e4-44e2-9fda-b28d3b4e7edb | Address Redacted | | | | |
| a568cb37-fd48-48ee-94b6-9afc9b414080 | Address Redacted | | | | |
| a569009b-7152-4e6f-a835-1031c1eb7b39 | Address Redacted | | | | |
| a56900aa-5de2-497a-afa4-4009572d45ce | Address Redacted | | | | |
| a56923bb-f003-4d00-b3c4-ae20cb4e5eb9 | Address Redacted | | | | |
| a569449c-7e36-4a8a-b4ef-f347865d2a74 | Address Redacted | | | | |
| a5694d5b-cf97-4908-830f-016e8909d165 | Address Redacted | | | | |
| a5695bbb-e146-4691-969e-7ed1eec65bbc | Address Redacted | | | | |
| a5697c33-3bb5-4091-96f3-d5dc7a05a576 | Address Redacted | | | | |
| a5698fb6-6eb8-4624-8fc8-fb350de6ce38 | Address Redacted | | | | |
| a569a350-8963-475b-b459-c45a5aa62637 | Address Redacted | | | | |
| a569aa89-c4ca-4178-a608-a654c756993e | Address Redacted | | | | |
| a569c704-6790-450b-9285-d686da1c4061 | Address Redacted | | | | |
| a569dd81-0798-4ef0-96bb-78a42691f5f8 | Address Redacted | | | | |
| a56a102b-f44c-4ca2-8d8c-3d9329d92cd2 | Address Redacted | | | | |
| a56a204e-cca3-4e45-aaeb-78d680c29085 | Address Redacted | | | | |
| a56a258c-33eb-4600-b4c8-3d62b6987d3e | Address Redacted | | | | |
| a56a5469-fc99-4ef6-a403-5c7039c46445 | Address Redacted | | | | |
| a56a8b7d-4134-4a92-812c-e1fa8a542469 | Address Redacted | | | | |
| a56abc56-999a-46b0-a8d2-976dd487c070 | Address Redacted | | | | |
| a56af675-422c-4fc3-bcb7-7519ee9a02c2 | Address Redacted | | | | |
| a56b252f-6aad-4a79-adf0-d58c126b7783 | Address Redacted | | | | |
| a56b2654-f74f-4df9-88d5-14d9e3c925a7 | Address Redacted | | | | |
| a56b7ad3-74e2-499f-927d-61232587ded9 | Address Redacted | | | | |
| a56b7bc6-553d-4adb-b60a-c57698dc87d0 | Address Redacted | | | | |
| a56b9c44-17a6-41a8-b508-482c2949c131 | Address Redacted | | | | |
| a56bab02-b107-47fe-bec9-e555f48f8165 | Address Redacted | | | | |
| a56c0b3d-0227-4ed1-9f89-faac5616b552 | Address Redacted | | | | |
| a56c337c-b96e-4034-8bb0-5eb3203feb00 | Address Redacted | | | | |
| a56c9b82-e69e-4d4e-beec-abe8682fac2b | Address Redacted | | | | |
| a56ca95a-d74e-4169-a4f7-4af2843b2fdd | Address Redacted | | | | |
| a56cc685-31a7-4497-8c9e-02f4c6c3d0fa | Address Redacted | | | | |
| a56cc867-7ccc-466e-be31-f75cafb8a5a5 | Address Redacted | | | | |
| a56ccd1f-7e9d-4c5e-a805-87f420d7abab | Address Redacted | | | | |
| a56cd1bd-5a9d-4a2a-a8a6-06559a906da5 | Address Redacted | | | | |
| a56cd795-676a-46ef-95e2-b77773a9b795 | Address Redacted | | | | |
| a56cddf0-cacc-4dec-bc31-bbba393fbf59 | Address Redacted | | | | |
| a56d0656-2e12-459a-b634-b79ba1397363 | Address Redacted | | | | |
| a56d502e-d8a0-4dbf-84ab-c1c1fbbd5a75 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a56d6403-63ba-4fd6-9161-f50257ec5342 | Address Redacted | | | | |
| a56d67da-0142-4a57-a1c2-43e596e97ef1 | Address Redacted | | | | |
| a56d6cd5-0c1c-47d2-bc50-3faab93287e3 | Address Redacted | | | | |
| a56d9097-597f-4b7b-a4c3-1de2e5393f60 | Address Redacted | | | | |
| a56dab18-e39d-4bfa-af6d-a311ecc6fdeb | Address Redacted | | | | |
| a56e1e11-4da9-42f3-ac5b-0361b3ac228a | Address Redacted | | | | |
| a56e6cac-8ab8-4fcf-9f41-9ed64b3c2417 | Address Redacted | | | | |
| a56e6efc-fb85-495b-943c-84a336d248df | Address Redacted | | | | |
| a56e8046-1953-4826-bbb1-6f3b19c9fc09 | Address Redacted | | | | |
| a56e8825-55bc-4b63-b997-613774b9c215 | Address Redacted | | | | |
| a56e983d-d08d-4679-9da1-1c6e30c5c4b9 | Address Redacted | | | | |
| a56eb794-4bf4-43cb-b291-e1c5e18c6d77 | Address Redacted | | | | |
| a56ecb53-5a59-4227-bea2-3f7156e0caa9 | Address Redacted | | | | |
| a56ee0cc-ebff-466f-8751-eb665f77881f | Address Redacted | | | | |
| a56f1541-dc31-4240-9ef6-8a837855e93c | Address Redacted | | | | |
| a56f1ef5-9b27-4ac4-ae24-c6fa1db914a1 | Address Redacted | | | | |
| a56f65fc-e07d-4ba0-837f-c5b33ead474a | Address Redacted | | | | |
| a56f8b52-b8ae-49ac-80f9-fc7be40846d2 | Address Redacted | | | | |
| a56fae4d-ca26-49f1-a457-c82e99ab2624 | Address Redacted | | | | |
| a56fcea9-df33-4f28-8114-16fbcb0f93fd | Address Redacted | | | | |
| a56fdab5-1ef2-4b15-a17a-1b31e3ab80fe | Address Redacted | | | | |
| a57000b2-e377-4fbb-819c-482db05fccf5 | Address Redacted | | | | |
| a5704a27-7f92-47bd-909d-e44e8e8705cb | Address Redacted | | | | |
| a570bd51-72ef-449a-b9c4-d22a7bd8d12b | Address Redacted | | | | |
| a570c8d8-55a6-4da6-91f4-b348e0578117 | Address Redacted | | | | |
| a570cf1b-0ae2-4fc0-8869-f87a4ef1118 | Address Redacted | | | | |
| a570ee88-d262-407e-b609-d85eb8ded50d | Address Redacted | | | | |
| a570f55f-48b9-47e5-b06d-9afb056066ae | Address Redacted | | | | |
| a5711239-5537-4526-8a4d-2a32ed81983a | Address Redacted | | | | |
| a57129a6-9b75-4a2b-80b0-f845eb14cf63 | Address Redacted | | | | |
| a57144a2-424d-4ef8-b47b-f992b43062f1 | Address Redacted | | | | |
| a57145ce-0067-4b6e-9715-feac5af2ea1f | Address Redacted | | | | |
| a5714a7c-87f0-4fe0-a374-51cb27e8df1d | Address Redacted | | | | |
| a571798c-7224-4d0d-9eff-9c4a7915ab57 | Address Redacted | | | | |
| a57189b4-6e4b-4b6b-b358-c6e321cdb2c3 | Address Redacted | | | | |
| a5718b67-3438-4cb6-b9fb-06b3dfdcb149 | Address Redacted | | | | |
| a5719181-dda7-4be5-b1a0-98ef1d686e05 | Address Redacted | | | | |
| a5719b06-28e1-4ac1-8676-88253a06da1c | Address Redacted | | | | |
| a5719d02-0693-45cd-bf20-8f3a0c5f9cfd | Address Redacted | | | | |
| a571a8fd-1a73-4614-b640-723e740eaf5 | Address Redacted | | | | |
| a571af1a-42c9-49cb-9a6c-f6f60845dbb5 | Address Redacted | | | | |
| a571e8a0-2db4-4d2a-b41d-902601e32c95 | Address Redacted | | | | |
| a5721bd5-6b9a-4ed4-bd02-e6669b587b4b | Address Redacted | | | | |
| a5723343-e4d8-43c7-b3bd-048ace36cdf8 | Address Redacted | | | | |
| a57276a5-ef14-4905-8b98-71b7711d9ec3 | Address Redacted | | | | |
| a5729ecd-c08b-4948-985f-dffb548a238a | Address Redacted | | | | |
| a572b3bb-b3b9-4030-a922-c2b4aea93a08 | Address Redacted | | | | |
| a572c0a0-1a48-4781-9fa2-5289b666d7d | Address Redacted | | | | |
| a572e474-a1cb-45e8-8f8e-2cae10bb81a0 | Address Redacted | | | | |
| a572fa60-e1a0-4f8d-9cca-d5ca6bda01d1 | Address Redacted | | | | |
| a5731034-f5e3-4f33-98c2-90d2a2da6f07 | Address Redacted | | | | |
| a5731fae-8116-44c7-ad81-a1d62a27c517 | Address Redacted | | | | |
| a573222c-48f9-4b30-9bbe-beb3206237ca | Address Redacted | | | | |
| a57344b3-a20d-4c30-a099-8a2923c33408 | Address Redacted | | | | |
| a5734991-95d5-4ceb-8cc5-0941d25789b2 | Address Redacted | | | | |
| a57356cd-c771-44f1-a5ee-06ae0900b381 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a5735cbe-57b7-4b18-9e26-4e3da1a31894 | Address Redacted | | | | |
| a57364c0-b74f-418f-98df-67da9663af99 | Address Redacted | | | | |
| a5737acd-0f58-41a2-9387-269aef4307e7 | Address Redacted | | | | |
| a5739fe7-10bb-4e94-a68d-15a860ca74ff | Address Redacted | | | | |
| a573a1b8-023e-4c32-af19-69ebe54ec952 | Address Redacted | | | | |
| a573c8e1-049c-438f-9157-0a7022bb4ad2 | Address Redacted | | | | |
| a57423af-00ef-4903-b09c-6f5802b9e3b8 | Address Redacted | | | | |
| a5746216-3f54-4232-90c8-a20b02241b30 | Address Redacted | | | | |
| a57464ac-b277-405f-825f-a550b8219fc7 | Address Redacted | | | | |
| a5747152-2a6a-4d03-b183-67f6178f8c9f | Address Redacted | | | | |
| a574ad05-55af-4b2e-9639-bbca06fff125 | Address Redacted | | | | |
| a574addb-d663-4ac8-a339-7e9a68dd0b1d | Address Redacted | | | | |
| a574d43b-9df2-4ad0-bd6f-bfb15c6275c4 | Address Redacted | | | | |
| a574e7d0-a5ea-4785-a43f-2003095146ac | Address Redacted | | | | |
| a574ff6b-ef1c-46a0-afdb-33a8fe85bf58 | Address Redacted | | | | |
| a5750976-ebda-459d-8098-8fe22d1bf435 | Address Redacted | | | | |
| a5750c74-8453-4dc5-9db7-f2044ac00b55 | Address Redacted | | | | |
| a57526b2-6dae-4d4e-b261-31a24dbcf64a | Address Redacted | | | | |
| a57532ae-661c-4212-82f4-0ccb3770affc | Address Redacted | | | | |
| a575357d-768a-4d17-b9a6-5721886ff40a | Address Redacted | | | | |
| a5755d63-c311-43e0-ab9c-0e76ef8eef14 | Address Redacted | | | | |
| a5757257-29a6-4560-a38a-30be689024b0 | Address Redacted | | | | |
| a57573b2-aa25-4fd6-9e12-e29394eb8fca | Address Redacted | | | | |
| a575747e-8863-4e80-97f0-45622dc335c0 | Address Redacted | | | | |
| a575d526-8996-41a1-a645-de5202fcde24 | Address Redacted | | | | |
| a575e22f-0eb0-4f5c-aa0e-473124a3eef9 | Address Redacted | | | | |
| a575f270-b246-4573-81d8-97126f11bff9 | Address Redacted | | | | |
| a575f760-5925-4ee1-84f5-6b366b573933 | Address Redacted | | | | |
| a57628c9-b3ce-4014-aaf0-3e5b505abcfc | Address Redacted | | | | |
| a5764674-7453-4402-8deb-ec43458ab587 | Address Redacted | | | | |
| a5764917-398a-4ba1-ac7c-397bd2a5b7ae | Address Redacted | | | | |
| a5765501-dc00-4404-aa79-b16ff25147fa | Address Redacted | | | | |
| a5765582-8166-4a5d-88f3-97357eb67e59 | Address Redacted | | | | |
| a5768e61-0cd7-4041-916d-19c4ae7f39ba | Address Redacted | | | | |
| a5768e87-a685-49b3-b28b-4ddd95ff0c6f | Address Redacted | | | | |
| a5769ea5-968b-4d4d-a4b9-8714b60962e0 | Address Redacted | | | | |
| a576c024-e425-4afb-8f9f-e9842dd7bad2 | Address Redacted | | | | |
| a576ea22-27fd-483b-ba9b-e11e15594189 | Address Redacted | | | | |
| a576f1c5-2fe3-4948-84c8-723767a40145 | Address Redacted | | | | |
| a576f3c4-3382-43ff-b2d1-44d73add1298 | Address Redacted | | | | |
| a57702aa-ad9b-4796-a875-8502a42405e2 | Address Redacted | | | | |
| a5774e5b-549d-4194-89c3-814cdcaa817a | Address Redacted | | | | |
| a5775d8f-8988-4948-b9e0-df42c87af3b3 | Address Redacted | | | | |
| a577645d-a911-4180-835b-d81eaa4b3bf2 | Address Redacted | | | | |
| a5776b4b-8b35-47e0-9eae-ab1e1820ae32 | Address Redacted | | | | |
| a577858f-8f42-47ae-895b-20d37e985c62 | Address Redacted | | | | |
| a577942b-45fa-4db4-8711-a6ac8a113424 | Address Redacted | | | | |
| a577a220-d802-4a4f-a188-cbe4caa2d6aa | Address Redacted | | | | |
| a577b1ff-00ed-4872-a9ce-647cabbd4921 | Address Redacted | | | | |
| a577d255-11c9-4c9d-9ef9-ef92681d8333 | Address Redacted | | | | |
| a577d26a-04de-47ba-834b-b726bfa611a1 | Address Redacted | | | | |
| a577ec01-e71a-475d-9c82-1b91ce946b6f | Address Redacted | | | | |
| a5780460-50bb-4d2b-bb06-6a60858769f7 | Address Redacted | | | | |
| a5783cb3-bbe5-4915-b8cf-d60c2097092f | Address Redacted | | | | |
| a5785a8-24eb-44a1-8f0b-7157a335f91c | Address Redacted | | | | |
| a578c2fd-7755-40f2-9d09-529ae28125e7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| a578dd05-eaf7-4a8a-a4c4-589bc8184ccb | Address Redacted | | | | |
| a579030d-23a9-49d7-8754-e5a7baeffe05 | Address Redacted | | | | |
| a5794776-8f44-4cb8-8074-4784c466abda | Address Redacted | | | | |
| a5798a89-4152-4138-a3b2-3fa3d77a26fe | Address Redacted | | | | |
| a579a24e-dd30-4911-bc9b-f6e8dec63658 | Address Redacted | | | | |
| a579bbcc-60c9-4403-83e4-09b349d71f25 | Address Redacted | | | | |
| a579e92b-9c4d-46bc-b8f6-23e1e3634ba2 | Address Redacted | | | | |
| a57a34b1-2dd2-4191-848a-96159f9304ba | Address Redacted | | | | |
| a57a55cb-1c2f-4e87-b841-c468833b3b19 | Address Redacted | | | | |
| a57a5b44-2b92-406c-8e5f-16f05891a7d2 | Address Redacted | | | | |
| a57abbfc-1993-411d-b322-c5e92086341c | Address Redacted | | | | |
| a57ad08e-0030-4392-ae92-949aac39d73b | Address Redacted | | | | |
| a57ad260-8b46-430a-b70c-c9cc9c098468 | Address Redacted | | | | |
| a57ada5f-4222-4079-ad94-f24b2c12d1fc | Address Redacted | | | | |
| a57aec0a-1e7e-4d25-b71f-95cd91b81221 | Address Redacted | | | | |
| a57b2cd2-80e7-4d0c-876c-6ca7d416dd81 | Address Redacted | | | | |
| a57b3778-26a3-4850-bef4-23af2ad78781 | Address Redacted | | | | |
| a57b5626-6075-47e0-ba6b-f31ff4d19681 | Address Redacted | | | | |
| a57b765f-e4bf-4644-884a-dfa36448adb1 | Address Redacted | | | | |
| a57c1a58-2463-4999-8a7a-7be90831411b | Address Redacted | | | | |
| a57c34e9-787a-480d-a825-a8e7f0332b0c | Address Redacted | | | | |
| a57c3b22-fb60-4541-9d24-15b73db1ec1f | Address Redacted | | | | |
| a57c501c-56e3-48a5-86ad-fb0ec0351639 | Address Redacted | | | | |
| a57c55af-67a2-4dae-bd59-b717a8af3caa | Address Redacted | | | | |
| a57c78ec-4d58-4e68-95ae-562c568ca161 | Address Redacted | | | | |
| a57c86ef-ac9b-4e9e-8558-c98a4209b8e5 | Address Redacted | | | | |
| a57cd930-6c71-4107-a534-e9847fcb1004 | Address Redacted | | | | |
| a57ce8d2-b3ef-492d-b32d-dfa8bb879455 | Address Redacted | | | | |
| a57d1260-ff92-49ee-9191-2d3215b257f7 | Address Redacted | | | | |
| a57d521a-2ebb-4d03-b903-a516a53ac7bf | Address Redacted | | | | |
| a57dd068-0ac2-4e0b-8ba4-a562ed882e23 | Address Redacted | | | | |
| a57ddfc2-e53a-4e6a-aa11-c89debca22ed | Address Redacted | | | | |
| a57e073a-4337-417d-a50b-134a6ada440a | Address Redacted | | | | |
| a57e354c-4d77-441a-ac27-043d37111395 | Address Redacted | | | | |
| a57e4249-0cee-4aa7-ba1f-4f6a1a67085a | Address Redacted | | | | |
| a57e5041-6b89-4aaa-92b7-3e2d840d3ef2 | Address Redacted | | | | |
| a57e5292-142b-45f7-be52-f34fae6239bb | Address Redacted | | | | |
| a57e5bc7-5033-4418-8d02-751e8efd4a28 | Address Redacted | | | | |
| a57e6c5d-ed93-4cad-9b95-42af2f7be983 | Address Redacted | | | | |
| a57eb208-db9b-4050-9a1b-2a4152d1ddda | Address Redacted | | | | |
| a57ebd48-255e-4c2c-a05d-9fb807ff026c | Address Redacted | | | | |
| a57ecda5-2b96-4cdc-bbbe-3f43558957e4 | Address Redacted | | | | |
| a57ed842-6a1f-4a65-8eba-ee08b7af563b | Address Redacted | | | | |
| a57f3d6b-c6df-4a74-8132-a12702485fa8 | Address Redacted | | | | |
| a57fbad3-4e72-411e-99ce-902223b6daa4 | Address Redacted | | | | |
| a57fd156-dbd8-4a18-8a1b-65fd5f5b7509 | Address Redacted | | | | |
| a57ff492-8820-422f-be65-a5e2f7d024a8 | Address Redacted | | | | |
| a580143c-a765-466d-9483-e6021e62e2c9 | Address Redacted | | | | |
| a5802f38-6fc2-4ea9-b892-df5610904abc | Address Redacted | | | | |
| a5803bd1-5c66-4a67-b7c3-2c2fe44c8206 | Address Redacted | | | | |
| a580b3a3-cfee-4d1f-9ba6-fef7c0591d1e | Address Redacted | | | | |
| a580f804-c7e5-4490-8f02-d4946f36aa3b | Address Redacted | | | | |
| a5811015-3549-469a-9a22-4a7a69ea5f59 | Address Redacted | Page 6577 of 10184 | | | |
| a5813dd9-f09c-4b22-bf25-3ffdd60462bb | Address Redacted | | | | |
| a58176fd-516a-46ce-843b-b05ed7991091 | Address Redacted | | | | |
| a5818d41-47b2-4cdd-9ef6-476b20e9b916 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a581a097-5fe8-42c1-b272-c2121ed42616 | Address Redacted | | | | |
| a581a44f-ac54-4661-a737-0b6f0e7a2cc3 | Address Redacted | | | | |
| a581fde2-0fa3-406e-a5be-5429efa8b5cf | Address Redacted | | | | |
| a5820142-f4f9-46a4-be4a-7436a98e92b2 | Address Redacted | | | | |
| a5822b57-045b-43ef-ad53-95f035557893 | Address Redacted | | | | |
| a5824a0b-95a1-4d9f-933c-0cb635a13eae | Address Redacted | | | | |
| a5824b31-459a-42bd-b1a7-78cb927217db | Address Redacted | | | | |
| a5825380-a8bd-4789-832d-a3df490837b9 | Address Redacted | | | | |
| a582644b-9740-4e16-9755-9064abb39702 | Address Redacted | | | | |
| a58276e7-2539-40bf-a01c-32ee1baf421e | Address Redacted | | | | |
| a5828123-d3a6-4df9-a105-99525ff2c465 | Address Redacted | | | | |
| a5829002-0137-4bf1-ba21-18326c028941 | Address Redacted | | | | |
| a582ba1a-4fe5-4145-a6ce-a391679474c8 | Address Redacted | | | | |
| a582e024-b19a-4929-9f60-375b2a2da4c1 | Address Redacted | | | | |
| a582f5c5-a063-49bc-862d-ec1400d6cd03 | Address Redacted | | | | |
| a582f895-b36c-4dea-8268-daa74961b0fd | Address Redacted | | | | |
| a5831920-345c-4139-be8c-7839b61f5353 | Address Redacted | | | | |
| a5832491-8a43-40a6-8deb-19cc3560ea8a | Address Redacted | | | | |
| a5832ccc-7a42-4617-94a0-5721b4afd35f | Address Redacted | | | | |
| a5832f91-ec0f-4d3f-8311-183a360567fc | Address Redacted | | | | |
| a5833058-410f-4899-abaa-50e63531a2b8 | Address Redacted | | | | |
| a5836218-ff70-47b6-aa56-98d2cb9968b1 | Address Redacted | | | | |
| a58370c0-011c-47b8-9c36-e7fe4cf9e94b | Address Redacted | | | | |
| a583bc81-0ea1-4f32-8734-f1e1ab595dcb | Address Redacted | | | | |
| a583d68b-e0bf-4b9a-8be1-08f183736ba7 | Address Redacted | | | | |
| a584330b-37c7-4b41-9645-24fdbf2260b1 | Address Redacted | | | | |
| a5844aa8-03a3-40ae-84ed-d65cb60b875b | Address Redacted | | | | |
| a5847e54-fa7d-4ddb-bcf6-7d3ba0b0a708 | Address Redacted | | | | |
| a58481f7-f20c-4035-86bb-4784f99fe706 | Address Redacted | | | | |
| a5848818-8995-4d82-bafe-bcafbc28db59 | Address Redacted | | | | |
| a5849245-ca42-433f-9ba7-8973fa1c32a6 | Address Redacted | | | | |
| a584b943-da80-4fa0-b311-efd510e3852b | Address Redacted | | | | |
| a584ba84-118b-4142-82ff-145c41f7927c | Address Redacted | | | | |
| a584ec36-2f75-4d19-826e-c72f13a5172e | Address Redacted | | | | |
| a585016f-b0e8-4f4d-a773-e35ad9d970ac | Address Redacted | | | | |
| a58510b8-10f0-4ee0-abfc-3c159ddfac26 | Address Redacted | | | | |
| a58528bd-ae87-4dbb-8629-0e8052d428c6 | Address Redacted | | | | |
| a58535cb-2f50-48fb-96d1-8babf32f1f22 | Address Redacted | | | | |
| a58544bc-e1be-4c46-8604-97af7918170a | Address Redacted | | | | |
| a58546f5-83f5-4110-b667-3ac5a3518c38 | Address Redacted | | | | |
| a5855161-b669-4f95-b749-7139b8e85632 | Address Redacted | | | | |
| a5856373-b082-4050-b6b6-d52cb2019210 | Address Redacted | | | | |
| a58565b6-9857-4d3a-b35c-27d686eff64e | Address Redacted | | | | |
| a5856841-3c94-417b-bfa2-34a919461f6b | Address Redacted | | | | |
| a585835b-4333-44e1-9336-a8d88180e170 | Address Redacted | | | | |
| a585841c-4fd0-4577-b9d0-02c2e768c28a | Address Redacted | | | | |
| a585c296-abf4-4e73-8d48-649573e5b162 | Address Redacted | | | | |
| a585d5b3-8445-48f7-9f26-bb3265b777a9 | Address Redacted | | | | |
| a585daac-4fd2-4b6c-9717-336f9f7009d9 | Address Redacted | | | | |
| a585e1be-9de3-4ba0-9dc6-e142fac6f9df | Address Redacted | | | | |
| a585efd0-9a1f-4df8-9068-c4af65ce2887 | Address Redacted | | | | |
| a586132a-bcd1-40c7-8a1c-6c6f5bf8ebfc | Address Redacted | | | | |
| a5862215-a5a4-474c-bda4-786fe06cc5d6 | Address Redacted | | | | |
| a5863e01-01e1-4a8d-a132-9a052182462b | Address Redacted | | | | |
| a58648c5-006f-451b-9661-6f8a560bb922 | Address Redacted | | | | |
| a5868d34-bc17-44de-8072-3dd9c8a1e8fa | Address Redacted | | | | |

Page 6578 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a5869956-472c-46a3-bbfe-ba72251df8b6 | Address Redacted | | | | |
| a5869d14-aa4a-437c-a6c5-04e1040765d6 | Address Redacted | | | | |
| a586c2b3-702d-4b84-ac9e-e9a59a55d44f | Address Redacted | | | | |
| a586cc8c-d6c6-4606-94b0-c32eed68e689 | Address Redacted | | | | |
| a586dcd3-b300-452f-80a1-0242e04ee1fa | Address Redacted | | | | |
| a587110b-f947-4483-9665-8a76f059582c | Address Redacted | | | | |
| a5871cd5-7207-4f3b-b368-dd31c2928d6f | Address Redacted | | | | |
| a5873078-2d07-4fbf-82bf-56d2be5b2e84 | Address Redacted | | | | |
| a5876122-9a4b-44f7-b64d-cb2dd01a7daa | Address Redacted | | | | |
| a5878d24-de0c-4c22-b083-63c77f74afa3 | Address Redacted | | | | |
| a587b4a7-b2bb-46c7-9af2-4c664c009f48 | Address Redacted | | | | |
| a588124d-2d8e-4a32-ade7-91a49d582565 | Address Redacted | | | | |
| a5881939-45ce-429a-b13b-de50e7091400 | Address Redacted | | | | |
| a5883e10-765f-4380-b63d-87a4d0ee54e6 | Address Redacted | | | | |
| a5885549-700b-4aec-a0c9-efebafe811f1 | Address Redacted | | | | |
| a588a795-15ac-44df-9f6d-29aa89184759 | Address Redacted | | | | |
| a588d148-86c0-4e60-bb2f-b2a1133b0e01 | Address Redacted | | | | |
| a588e7e7-082e-4030-97d9-2c21773712f5 | Address Redacted | | | | |
| a588e820-7c22-45f3-a885-8b311bddf941 | Address Redacted | | | | |
| a58904de-4f8d-4e19-a782-044ef70125c8 | Address Redacted | | | | |
| a589051d-f84b-4e1c-b72a-3ab40f29207c | Address Redacted | | | | |
| a5890af7-2427-4467-8447-550e96fcad62 | Address Redacted | | | | |
| a5891b6d-ac91-41bf-8210-fd3c45957e08 | Address Redacted | | | | |
| a5891bed-b835-4931-91ff-4a2e095e18ee | Address Redacted | | | | |
| a58928fe-c722-4dec-89ff-a59d07c73e2f | Address Redacted | | | | |
| a5895858-5a4e-4d69-a650-16f128e1dad3 | Address Redacted | | | | |
| a58978d5-a4b4-4cce-a3cd-838a4cadafa3 | Address Redacted | | | | |
| a589939d-5801-4b2a-9d06-839da8762508 | Address Redacted | | | | |
| a5899f23-21fe-4ef0-87c7-f0dc7643527e | Address Redacted | | | | |
| a589ac82-db68-453c-a24e-7c7c4b18b710 | Address Redacted | | | | |
| a589c231-7b5f-4270-8440-69c73758fcdd | Address Redacted | | | | |
| a589c3ba-e2c6-44a5-984d-85cb1372d377 | Address Redacted | | | | |
| a589f74c-91e6-492a-a6b4-59a0c5b83e76 | Address Redacted | | | | |
| a58a1793-d64e-40b9-900e-948325bbf77e | Address Redacted | | | | |
| a58a2b3d-5c8f-4deb-88b8-c29acdf62c6e | Address Redacted | | | | |
| a58a2c9e-fa04-4a23-88ed-8c929823563e | Address Redacted | | | | |
| a58a53b8-6a42-4434-bf8e-6471900f9311 | Address Redacted | | | | |
| a58af50c-8e5f-4c05-be19-cac2b6f8211f | Address Redacted | | | | |
| a58b47bf-85be-407c-a970-09964da22e73 | Address Redacted | | | | |
| a58b822a-359e-4fe0-bfe6-dfc608f7905c | Address Redacted | | | | |
| a58b96c5-740b-4357-8e78-ac406cba6618 | Address Redacted | | | | |
| a58bbcd0-a193-48a1-822f-08a7c7c20eb5 | Address Redacted | | | | |
| a58bd640-8df9-4ae4-874f-1a9ae8305e36 | Address Redacted | | | | |
| a58be64b-4f76-41c7-b2ad-ce94ea665eae | Address Redacted | | | | |
| a58bf399-2915-48a9-b465-11cb367cecec | Address Redacted | | | | |
| a58bf4e7-7d1a-4360-940a-4afbf0341b15 | Address Redacted | | | | |
| a58c04c9-fe12-45b2-889e-e175f13f9ac4 | Address Redacted | | | | |
| a58c85d8-b26a-4af1-9b67-4ea47c3a5b50 | Address Redacted | | | | |
| a58c9349-5e6f-4951-be94-cae34397757c | Address Redacted | | | | |
| a58c9ea1-1917-4b4a-a321-289be264e621 | Address Redacted | | | | |
| a58caaa0-6150-437a-94ac-379c7773708c | Address Redacted | | | | |
| a58cc43d-c956-4917-881b-3e230ea8d2a6 | Address Redacted | | | | |
| a58cc8a4-5e7a-4ed3-b932-50dcfcdd3cc7 | Address Redacted | Page 6579 of 10184 | | | |
| a58ce2be-52bd-404b-be45-6e2ee835437e | Address Redacted | | | | |
| a58cf6b5-57b0-4fa7-b4dc-dd2dbd05a042 | Address Redacted | | | | |
| a58cfdb5-7175-448d-bbb3-fba80a997ecd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a58d02af-e10c-4d6c-95ec-65dae234112C | Address Redacted | | | | |
| a58d38c7-3f79-4d3e-b7df-63df9700c0c5 | Address Redacted | | | | |
| a58d42a3-51ce-4528-ad59-842b182abe1e | Address Redacted | | | | |
| a58d4bbf-bb11-461b-a6d1-c788cc27c6cd | Address Redacted | | | | |
| a58d56b3-6fe6-48bb-ad1a-1cdce654a65d | Address Redacted | | | | |
| a58d5801-1d08-4210-a67d-6d21467e828! | Address Redacted | | | | |
| a58d6220-45a2-4b25-8bf7-59ca492654cc | Address Redacted | | | | |
| a58d8693-5b5e-4bce-b5dd-7553ca0a9128 | Address Redacted | | | | |
| a58dac8d-c5cf-485e-9140-6b394d0a95a9 | Address Redacted | | | | |
| a58de6a7-5542-40a5-95bb-c4b620399969 | Address Redacted | | | | |
| a58e7425-0961-4e99-9e9e-6353db5d2f3c | Address Redacted | | | | |
| a58e8b19-0b89-4d33-b05e-2e36a72ca0ea | Address Redacted | | | | |
| a58ebe68-0735-4340-8631-9215b792833k | Address Redacted | | | | |
| a58ee285-26d6-4c7b-9ef7-b47b403d1f0c | Address Redacted | | | | |
| a58ef622-8c94-417d-a210-c5c14c35737e | Address Redacted | | | | |
| a58ef6a3-6975-4afb-8947-422511ad7a11 | Address Redacted | | | | |
| a58efcc3-ad10-4200-a97d-3115bb6c3743 | Address Redacted | | | | |
| a58f0adc-5a39-4664-8fce-0ccb20854c55 | Address Redacted | | | | |
| a58f0be3-5c59-4f1e-b2be-0f63235d0d56 | Address Redacted | | | | |
| a58f1340-194e-4a86-8889-c00a7f305b07 | Address Redacted | | | | |
| a58f167a-5977-4f7c-9f5c-b78454388c2a | Address Redacted | | | | |
| a58f1d3a-eed4-453a-b644-58c0ca9a15f6 | Address Redacted | | | | |
| a58f6100-f622-45e3-876b-54c955eca698 | Address Redacted | | | | |
| a58f968f-d3a2-451e-baf4-ffb3b8da3ab2 | Address Redacted | | | | |
| a58fcabe-103d-47d1-9657-66451b8fb232 | Address Redacted | | | | |
| a59005be-151c-412d-9f4e-3036460b19e3 | Address Redacted | | | | |
| a5904e2b-4714-4bcf-a68b-8f4a4adb64ae | Address Redacted | | | | |
| a59051e6-18a0-454a-8fcc-f203e2ce8a83 | Address Redacted | | | | |
| a59070c8-18e2-485b-9c21-c256b3e42235 | Address Redacted | | | | |
| a590a797-9037-45de-861a-29a5ae342a1c | Address Redacted | | | | |
| a590c8a8-d0e2-401f-97d8-a61cb1d582db | Address Redacted | | | | |
| a590dba0-6a4c-46e7-af71-53fa67adc10C | Address Redacted | | | | |
| a590ea0c-9228-4411-8c92-667b18ab1581 | Address Redacted | | | | |
| a59115ea-c20b-4b46-90a9-f95ea7052a7a | Address Redacted | | | | |
| a591275e-8d55-4a5c-9009-4f721641cac! | Address Redacted | | | | |
| a59136c2-3f02-4537-b76a-a8410364d427 | Address Redacted | | | | |
| a59136f2-75ca-4b2b-9183-af1bb86c5b2! | Address Redacted | | | | |
| a5917eff-292a-47a0-8dd8-aca97c108053 | Address Redacted | | | | |
| a5919ea9-6b25-4eee-bff7-d6e85722a0f5 | Address Redacted | | | | |
| a591c68b-4989-4327-b335-0f29ac316c9C | Address Redacted | | | | |
| a591c6a6-5e63-44c2-a94b-25cb241c8624 | Address Redacted | | | | |
| a591c8b0-5355-4d2a-b0bd-88d8f342e14f | Address Redacted | | | | |
| a59218d0-6bf3-4a48-bf6b-6056bedf31a2 | Address Redacted | | | | |
| a5924b7b-8cf3-4c9e-9483-d33af2a7e38C | Address Redacted | | | | |
| a592eb32-f056-4440-a75b-43aa1c3f654k | Address Redacted | | | | |
| a592f8d1-ae1d-4b59-832a-4d0ce5afc31k | Address Redacted | | | | |
| a59312a3-3b22-4f09-8bd6-505de2ecdc0a | Address Redacted | | | | |
| a593235d-8701-49b6-8699-686ecf22646a | Address Redacted | | | | |
| a5933180-4ed6-4632-a417-db70c4c9a52d | Address Redacted | | | | |
| a59340f0-a1be-4a6b-8d56-23b8d59d42d5 | Address Redacted | | | | |
| a5938ba4-ffd4-4cff-ac12-9853c50bfb50 | Address Redacted | | | | |
| a5939454-22b0-4834-9b27-a4567e0426f2 | Address Redacted | | | | |
| a593e0cb-dcf0-4b17-b7f6-3a4cd2e0fbde | Address Redacted | Page 6580 of 10184 | | | |
| a5940426-c7ec-4c70-9606-72a8519ef56a | Address Redacted | | | | |
| a59414e0-1858-453e-8cb2-3810e78d431e | Address Redacted | | | | |
| a5942186-7190-4744-a33b-4d5c588dec1b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a594305d-998d-41ba-9e76-5160e4b59cbe | Address Redacted | | | | |
| a594363e-50e5-4130-af8e-938e594a1289 | Address Redacted | | | | |
| a59464d3-8352-4cb4-8fe9-bc6637b85631 | Address Redacted | | | | |
| a59467b4-fc11-4d68-a70b-70d4c0f1544b | Address Redacted | | | | |
| a59490d8-a531-4d7e-b456-f4dca73ada0b | Address Redacted | | | | |
| a594b0bb-3305-44a7-91b8-37dc9e213859 | Address Redacted | | | | |
| a594dc03-f42f-4d31-9d40-9a442d8da92c | Address Redacted | | | | |
| a5950322-4f20-4a7e-ace6-c9141209fd6a | Address Redacted | | | | |
| a59508cf-71f6-4a97-b6ad-e75807730e83 | Address Redacted | | | | |
| a595392e-63f4-48ca-bacc-4e7b8a6f35cb | Address Redacted | | | | |
| a595527-9f2b-4569-9e70-c18e886606fb | Address Redacted | | | | |
| a5956c91-dc3b-45d0-88b8-38db21b0af92 | Address Redacted | | | | |
| a5959bd9-f22e-4d0b-b56e-0c4bb994b60c | Address Redacted | | | | |
| a595a75c-5ee7-4dfa-a7c9-40bad4e1a29e | Address Redacted | | | | |
| a595db49-fea2-4e9f-9f0e-f8ee65153d4b | Address Redacted | | | | |
| a595e87f-2535-49e7-97d3-790721aed28c | Address Redacted | | | | |
| a595edd9-7e86-4f58-9a9f-52ce8ea4cda8 | Address Redacted | | | | |
| a595fd38-3ccb-4297-84c1-ec52fcbc2754 | Address Redacted | | | | |
| a59607ac-9051-4a6c-837c-8514a2fad63a | Address Redacted | | | | |
| a5962082-3cd6-407f-bab7-44b9bac12161 | Address Redacted | | | | |
| a596432e-e47e-4882-ba7c-87e4ed7432c8 | Address Redacted | | | | |
| a5968208-6c0c-4ada-bcc2-de50e7b26601 | Address Redacted | | | | |
| a596bff6-c335-4540-9bcb-5e86c454c237 | Address Redacted | | | | |
| a596e5cb-eebb-4409-89f1-52185721ac66 | Address Redacted | | | | |
| a596e7f3-64b4-4721-bd47-38cd95e30a6a | Address Redacted | | | | |
| a596e87b-02c3-4bd1-ad02-48dfdecd1f45 | Address Redacted | | | | |
| a596f7c2-cf3e-401e-be17-3deb4d1cb7b6 | Address Redacted | | | | |
| a5970737-57a4-481c-90ef-87a45f0c0adc | Address Redacted | | | | |
| a5970831-a4e4-4b4d-aa66-1d1f94ffa4c3 | Address Redacted | | | | |
| a5970be6-53eb-49cb-afdd-9542cb14a8ea | Address Redacted | | | | |
| a597596e-6525-40c7-a64c-4d6a39a10825 | Address Redacted | | | | |
| a5976355-c864-4dd2-b136-ce0df9f9d1a3 | Address Redacted | | | | |
| a5978132-8dfc-4985-b4a0-d2e70d03f230 | Address Redacted | | | | |
| a5979051-5cb2-4d1b-baa7-55576cdf7bc3 | Address Redacted | | | | |
| a597cefc-10d7-4a55-a79e-09bdcdeca71a | Address Redacted | | | | |
| a597d3ad-fa66-4180-a047-ef4370287f45 | Address Redacted | | | | |
| a597d72e-60b3-456c-9107-a4617b5fc454 | Address Redacted | | | | |
| a5981564-f5bc-41e2-8455-96c2bc732441 | Address Redacted | | | | |
| a598388c-9b9e-415f-b8a9-c8c72e60ed37 | Address Redacted | | | | |
| a5983cb4-bc55-4606-b61c-d1fdfb0403d8 | Address Redacted | | | | |
| a598473d-503f-472c-bce3-d7ab699d99e2 | Address Redacted | | | | |
| a5984fdb-b0fa-4c62-884b-fe9da1e7e737 | Address Redacted | | | | |
| a5987545-1643-4e2c-b0a9-0c5ae0e78965 | Address Redacted | | | | |
| a5987f85-cd4c-485b-9ed4-bcda45bac2ae | Address Redacted | | | | |
| a5988291-79bf-4071-bfdc-db917fb06aa7 | Address Redacted | | | | |
| a5988dfe-3517-4d31-bebd-f12c7c50fe42 | Address Redacted | | | | |
| a598b322-e874-4d65-a9b5-40f9d85f2058 | Address Redacted | | | | |
| a598d8ba-f879-4df4-bb5f-d620041df792 | Address Redacted | | | | |
| a5991fd7-5e3b-4c34-abcd-c649656ea3ec | Address Redacted | | | | |
| a5997eea-6134-42f2-90f4-434b5cd3b1a6 | Address Redacted | | | | |
| a599876f-5105-4c7b-9ed1-73e677e12b09 | Address Redacted | | | | |
| a599a1d5-a615-4b6b-a459-c024fd57398e | Address Redacted | | | | |
| a599c969-0634-4c7f-9686-993ab7c1839c | Address Redacted | Page 6581 of 10184 | | | |
| a599d942-1780-46bf-8b2c-03a12a55f3a0 | Address Redacted | | | | |
| a59a1ad1-9aba-41bc-8905-0f86d52c593e | Address Redacted | | | | |
| a59a2823-cb61-4ca7-9b89-99f37daaaca1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a59a2d71-a190-475c-8590-7c87638cb55c | Address Redacted | | | | |
| a59a3547-6e96-402e-a64a-00c3e5d71006 | Address Redacted | | | | |
| a59a59bd-1155-4138-b950-df3e16c32b64 | Address Redacted | | | | |
| a59a6043-4e7f-4e44-9804-03e3dadeb360 | Address Redacted | | | | |
| a59a89e5-48b8-4960-b4fc-6ae1bb9de762 | Address Redacted | | | | |
| a59ac69f-dfac-4f8e-86d3-4f6375d821b3 | Address Redacted | | | | |
| a59af01e-b8cb-4305-96ba-c1c6b11cb19a | Address Redacted | | | | |
| a59af3ba-ac02-4434-b44f-525d52f9adcf | Address Redacted | | | | |
| a59b26a3-1b2d-4df1-be53-8c732bc35fca | Address Redacted | | | | |
| a59b37c6-16d4-4a5e-87d2-46f32556ea5b | Address Redacted | | | | |
| a59b67b1-3a8d-46a9-b6a5-ff5f3153a73a | Address Redacted | | | | |
| a59b7419-312f-452e-82ac-8e80971d8056 | Address Redacted | | | | |
| a59b76b3-f3ea-40c0-8365-ff11df731b2d | Address Redacted | | | | |
| a59b8eb5-5afe-4599-91c4-abbe077fffe9 | Address Redacted | | | | |
| a59bb79b-b760-4582-a78d-c74f0fd9f2fb | Address Redacted | | | | |
| a59becdd-2f6c-4f51-830a-db52b46cabbe | Address Redacted | | | | |
| a59bf4bc-1264-44f6-9c3c-8ae0509bceb7 | Address Redacted | | | | |
| a59c0c1b-313d-4453-8bcc-0e5ebc4f17ac | Address Redacted | | | | |
| a59c1bb5-5e49-4125-8f88-28ee1e333ec5 | Address Redacted | | | | |
| a59c2bbc-0671-42fc-9c32-8dec6a92064d | Address Redacted | | | | |
| a59c4918-c504-4d46-80cb-7f89194f112e | Address Redacted | | | | |
| a59c5d8a-2ad9-4dfb-8f27-3880631ac02b | Address Redacted | | | | |
| a59c6014-ceba-4740-b665-a33c831f5599 | Address Redacted | | | | |
| a59cc7ae-f01f-4776-a082-4088174b664c | Address Redacted | | | | |
| a59cce7a-cfde-41e9-8cd3-4616d1e5b685 | Address Redacted | | | | |
| a59d0e93-33ef-461e-bf89-0c5b17334373 | Address Redacted | | | | |
| a59d1fed-183b-4dc7-a793-75afa46282eb | Address Redacted | | | | |
| a59d2758-e607-4438-a13a-810bc82101fa | Address Redacted | | | | |
| a59d42f1-8076-49e0-aafa-7423ee0081aa | Address Redacted | | | | |
| a59d6520-ae81-4da4-856b-55ba04b5644b | Address Redacted | | | | |
| a59d65c8-eba5-4575-a00f-0a032afbec5b | Address Redacted | | | | |
| a59d6609-c435-4ca8-99c2-e5825a1caabb | Address Redacted | | | | |
| a59d7132-83ad-47a1-bafe-819359192c15 | Address Redacted | | | | |
| a59d793f-02a9-4cd4-9103-bf3b6e62955b | Address Redacted | | | | |
| a59d79d2-2950-4bdb-8be7-dc1681e795fc | Address Redacted | | | | |
| a59d825e-3f47-4379-b800-0ea3bed5cce2 | Address Redacted | | | | |
| a59d99bb-0ed8-4fff-b2f7-f0c0a2552cda | Address Redacted | | | | |
| a59d9cfb-40e9-4bb2-a329-4d5e7dd0013e | Address Redacted | | | | |
| a59da14b-7ac6-4ad2-85d5-252d5ccdc019 | Address Redacted | | | | |
| a59dc61a-9260-4cae-8140-4104eaec4e56 | Address Redacted | | | | |
| a59de2e1-39f3-488b-a630-7ae71ce8108d | Address Redacted | | | | |
| a59dfb9f-0964-4f3c-9138-96275b3db6dd | Address Redacted | | | | |
| a59e033b-9d7d-4d19-8235-3d718656546C | Address Redacted | | | | |
| a59e12e7-b57c-426a-948a-e2f1556dd58C | Address Redacted | | | | |
| a59e1367-2a6c-4707-9f74-460415dc7211 | Address Redacted | | | | |
| a59e2c83-e21c-4c37-85bf-3005844aad99f | Address Redacted | | | | |
| a59e5216-c7ac-40e7-8ab5-33a84aad79bc | Address Redacted | | | | |
| a59e6b41-3df4-485d-8bf7-67d16fe9e7db | Address Redacted | | | | |
| a59eb7b7-e7a2-4734-b6cf-7e1445f393c5 | Address Redacted | | | | |
| a59ebd03-ee24-4c4c-be36-c3238b472fff | Address Redacted | | | | |
| a59eeb8a-0138-4991-b3fc-bc92e3087b07 | Address Redacted | | | | |
| a59ef68c-1f50-4a9d-9336-4d2a91d5269c | Address Redacted | | | | |
| a59f33ea-bafd-432a-995e-ac1f45e9decC | Address Redacted | Page 6582 of 10184 | | | |
| a59f42c7-31ba-464e-8fd9-5a10a77c5e92 | Address Redacted | | | | |
| a59f8196-6079-49dd-a9bc-4ce9f11eb893 | Address Redacted | | | | |
| a59f8302-23e3-472b-b7ed-35aca75838fa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a59f8fd1-3447-412d-a75c-d93f03a4933C | Address Redacted | | | | |
| a59f9e80-528e-4674-8726-bd177a1ac10C | Address Redacted | | | | |
| a59fa84e-bcf2-4604-b024-4e2f37e0a4a6 | Address Redacted | | | | |
| a59fab07-726f-48e7-b438-4d84916024a7 | Address Redacted | | | | |
| a59fd7dc-cc95-4ef6-9647-2da6076ed160 | Address Redacted | | | | |
| a59fdf02-208f-4b0e-bc81-c415fa7aa26d | Address Redacted | | | | |
| a59fedd4-b288-406c-be7b-c38f44be0e36 | Address Redacted | | | | |
| a5a0004c-28f0-4055-aa26-1e9cb1c8b8dc | Address Redacted | | | | |
| a5a0191a-65de-48cc-9bb0-eb6747ff5ba8 | Address Redacted | | | | |
| a5a03ad1-ef1c-4b79-8437-0e906fe5d3be | Address Redacted | | | | |
| a5a051bd-2157-4090-a6ba-2108f32043ee | Address Redacted | | | | |
| a5a05540-7f40-46bb-b1b0-41695b55986c | Address Redacted | | | | |
| a5a09d3b-376f-4cbe-a664-2de6c765a269 | Address Redacted | | | | |
| a5a0b75e-a5de-4e15-bfa7-af76a96ad4ft | Address Redacted | | | | |
| a5a0b8a7-baac-4de9-be40-31236689d7e4 | Address Redacted | | | | |
| a5a0f322-7a3c-4151-8e3a-6374ab1d9289 | Address Redacted | | | | |
| a5a108aa-a882-4be6-984f-2c02cfd124f5 | Address Redacted | | | | |
| a5a112e6-69c9-4bb9-9d8c-1e2777f591ed | Address Redacted | | | | |
| a5a1140e-a442-44cb-b8d6-76a3ad3e5211 | Address Redacted | | | | |
| a5a116bf-f54a-4585-89d4-f185e65e7fa6 | Address Redacted | | | | |
| a5a12451-5eeb-4a5f-a253-de72891d0e6a | Address Redacted | | | | |
| a5a146e3-91ca-4d23-8ebc-93af11090bbc | Address Redacted | | | | |
| a5a154a2-c752-4bb4-81dc-49794232a976 | Address Redacted | | | | |
| a5a1bf17-6ff8-49b3-89fc-3cbe8b99d15c | Address Redacted | | | | |
| a5a1ef8b-7a54-4d44-87e8-b86073dbbcde | Address Redacted | | | | |
| a5a20b1e-9678-45bd-9d11-e51c92c46974 | Address Redacted | | | | |
| a5a227be-b630-4bcd-b63d-505e6e919c58 | Address Redacted | | | | |
| a5a22e77-9375-46f9-9f5e-f0b097a440cb | Address Redacted | | | | |
| a5a2605a-ce18-403d-8678-cfd76c7eea7d | Address Redacted | | | | |
| a5a2b4d0-6905-42eb-8ee7-85448bc7d3f5 | Address Redacted | | | | |
| a5a2bf84-0e81-41f1-b312-412ee0b2803! | Address Redacted | | | | |
| a5a2e496-09dd-4604-99cf-b9dc27c4abac | Address Redacted | | | | |
| a5a30f81-a761-427c-ae73-08825b8af1b7 | Address Redacted | | | | |
| a5a315b8-7d46-41fa-87e0-2c2fd355927c | Address Redacted | | | | |
| a5a37d82-4616-4092-a5c1-0626e2be05b9 | Address Redacted | | | | |
| a5a3a6bf-1f3a-40ac-901d-de5671c8292C | Address Redacted | | | | |
| a5a3a9ba-1681-4eed-8253-7ea39164a0ft | Address Redacted | | | | |
| a5a3bf81-235d-4db5-81fd-6bdd0a6942e5 | Address Redacted | | | | |
| a5a3faa5-fa33-4697-86ad-900a502cdf6C | Address Redacted | | | | |
| a5a449b3-4330-4529-8ec8-84345d1362c3 | Address Redacted | | | | |
| a5a45c47-371d-428a-86cb-d922e4991ee5 | Address Redacted | | | | |
| a5a477b6-8376-41a7-9397-92a9f5b97544 | Address Redacted | | | | |
| a5a47f12-243e-40bd-8fbb-2ac9c0f0b1de | Address Redacted | | | | |
| a5a49317-57f4-49ee-a6ea-4d9b7732b4d4 | Address Redacted | | | | |
| a5a4c8cd-5aea-468e-b45c-9faac7312e02 | Address Redacted | | | | |
| a5a4d32a-dabc-4732-be88-0923678f0433 | Address Redacted | | | | |
| a5a4f197-7b55-46cd-bcfd-6b179bc7d606 | Address Redacted | | | | |
| a5a4f5d9-a2fa-40b1-bf11-f9b1d9f51a6d | Address Redacted | | | | |
| a5a51cc0-b31e-4af0-b42b-c3c85c0d819a | Address Redacted | | | | |
| a5a57499-dbba-4648-a8e1-6e65ef6f477e | Address Redacted | | | | |
| a5a57541-5ed5-4fc0-9363-138882101b3e | Address Redacted | | | | |
| a5a5863c-d61e-4d25-89f0-118ab7429018 | Address Redacted | | | | |
| a5a58813-4716-4017-8e29-33ddb7b78744 | Address Redacted | | | | |
| a5a5972d-af4f-4b13-abaf-2ccbdaeef815 | Address Redacted | | | | |
| a5a5a70a-25f4-4cf8-ac93-79e7d4a38552 | Address Redacted | | | | |
| a5a5c00d-afbe-4f8c-b1c4-626c53241edb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a5a5c669-2846-4b2a-84c8-1f4720568d2! | Address Redacted | | | | |
| a5a60276-c980-48bd-9e1a-d1ef1a32a39( | Address Redacted | | | | |
| a5a602aa-7b54-4818-b572-1ad19e667c8! | Address Redacted | | | | |
| a5a61def-d3b0-48eb-bd15-d4826f0cebd7 | Address Redacted | | | | |
| a5a65426-4147-4633-ae2c-fe567fa113f1 | Address Redacted | | | | |
| a5a6a093-01e1-4a98-9b2e-2823c4ca304k | Address Redacted | | | | |
| a5a6a5ca-126d-402e-9008-52302d402945 | Address Redacted | | | | |
| a5a6c52a-3658-4d2a-a231-6dcf1f30f68a | Address Redacted | | | | |
| a5a6d2b3-0571-4fec-99b3-3c163255f34t | Address Redacted | | | | |
| a5a71bea-3cff-4c53-9425-a96ea53556et | Address Redacted | | | | |
| a5a74146-3dbc-4441-b2a1-6b1b0004d90( | Address Redacted | | | | |
| a5a762a2-2ef6-4283-a307-ef3916ad73ba | Address Redacted | | | | |
| a5a78793-29d1-46d5-95ac-aa52a32d4ad4 | Address Redacted | | | | |
| a5a78868-8eff-4edc-a63c-36726e3e3786 | Address Redacted | | | | |
| a5a7a822-66ec-4e90-951b-a062c59e674( | Address Redacted | | | | |
| a5a7ac10-3554-4148-a260-1fbeedb17a5( | Address Redacted | | | | |
| a5a7b1aa-6449-417c-a5d0-0282557cdfe1 | Address Redacted | | | | |
| a5a7e259-a673-473d-bd08-14dc507dadcc | Address Redacted | | | | |
| a5a7f9c0-7827-4ea6-83b5-f1453746c7a( | Address Redacted | | | | |
| a5a7fe8c-a425-488e-922f-3da2efdc8648 | Address Redacted | | | | |
| a5a82a1f-2eb8-4bbd-994a-107a72b1be0! | Address Redacted | | | | |
| a5a82a25-0803-4979-a425-7b0c9b4d55f( | Address Redacted | | | | |
| a5a856f8-f695-4b49-b38c-886b752085cc | Address Redacted | | | | |
| a5a86858-43b9-4219-aa8d-56707c72e3e9 | Address Redacted | | | | |
| a5a86f31-c3fc-4559-8c39-703c55b966c1 | Address Redacted | | | | |
| a5a87083-949d-4fca-b636-33cc673efe56 | Address Redacted | | | | |
| a5a88c8a-f8f3-48b2-a700-b322e9afb36c | Address Redacted | | | | |
| a5a8bad3-08c5-46da-83ad-c9e5e8734f54 | Address Redacted | | | | |
| a5a8c14a-7112-4c99-9e8b-e9de7878a212 | Address Redacted | | | | |
| a5a8c5e0-3c5c-4c1a-960d-07ced0b82041 | Address Redacted | | | | |
| a5a8dcea-5470-4962-90e9-2f427aa06e6a | Address Redacted | | | | |
| a5a8e446-7574-4929-8e91-f9ea17c4e045 | Address Redacted | | | | |
| a5a8e6ab-b731-497a-ad28-711bf348dd7e | Address Redacted | | | | |
| a5a8ed78-2fe0-4447-856e-f23489b0c044 | Address Redacted | | | | |
| a5a90cd7-c65a-44fa-a1ea-28fffc783d9C | Address Redacted | | | | |
| a5a974a9-c240-4a7c-8ab2-fb6e26adcde8 | Address Redacted | | | | |
| a5a9794e-54f6-41c8-ad84-7f0cffc2a109 | Address Redacted | | | | |
| a5a99242-a22d-41ad-a7de-5e3fb176d215 | Address Redacted | | | | |
| a5a9d666-8af1-4252-b477-0ecba44d3582 | Address Redacted | | | | |
| a5a1f33-8f1a-4ae6-879f-0269fc864154 | Address Redacted | | | | |
| a5aa2267-7bed-4b96-9f71-8ce6f30468bc | Address Redacted | | | | |
| a5aa3a2d-33f2-4b50-ad41-abea14a8b162 | Address Redacted | | | | |
| a5aa4114-22cc-4f7b-8645-cc00ea56d5ce | Address Redacted | | | | |
| a5aa5953-4378-475d-ae82-ab57c2d60c29 | Address Redacted | | | | |
| a5aa7ece-45f0-400c-b827-a114a1ed09f( | Address Redacted | | | | |
| a5aaa6d4-d0d9-4024-bf5e-e4858d1d1b94 | Address Redacted | | | | |
| a5aaa875-5f9c-427d-bb50-fff3905b5de9 | Address Redacted | | | | |
| a5aaa95d-ed4a-4ecd-a5bf-b3b1cb68154d | Address Redacted | | | | |
| a5aae7f8-9fec-424c-a1c9-5282c6e8ea42 | Address Redacted | | | | |
| a5aaea06-4ae4-4039-8e73-ca776fbe086! | Address Redacted | | | | |
| a5ab20d8-882b-4384-af8b-306a811cc8dt | Address Redacted | | | | |
| a5ab256d-174c-48e0-a51f-d2a77e5a0193 | Address Redacted | | | | |
| a5ab32cb-96a7-4e74-afd8-9985af473844 | Address Redacted | Page 6584 of 10184 | | | |
| a5ab4607-ece7-4593-9832-ec86b6cac2f8 | Address Redacted | | | | |
| a5ab63bd-7a65-4dd9-9931-0b7822c04672 | Address Redacted | | | | |
| a5ab6403-4779-48ae-91dd-963da151707( | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| a5ab801a-50b7-475b-816e-9ca028c6edfc | Address Redacted | | | | |
| a5ab910e-0261-4d9d-92c1-b2198f87c71b | Address Redacted | | | | |
| a5ab93c5-564c-46f4-9475-5549b6c5dc36 | Address Redacted | | | | |
| a5abaee8-0f27-433c-9f02-3a5e0839306b | Address Redacted | | | | |
| a5abb2f7-bb1b-4562-8a85-b72bb679fc6f | Address Redacted | | | | |
| a5abb99c-7318-4846-95d1-df29c73eebfc | Address Redacted | | | | |
| a5abb9e2-d2d9-49ca-a171-fd5871a3bb8e | Address Redacted | | | | |
| a5abcb2f-be39-41dd-8ab4-10e44f59f1be | Address Redacted | | | | |
| a5abd9a7-ba71-4c0c-b78d-a8e0111ebc06 | Address Redacted | | | | |
| a5abec91-701a-444d-a185-e466539996b9 | Address Redacted | | | | |
| a5ac27be-fc27-475c-9b41-616e402c5930 | Address Redacted | | | | |
| a5acb738-5407-4d00-a712-26208dcbe1db | Address Redacted | | | | |
| a5ad0c00-292b-45fc-bd46-5353b6476c29 | Address Redacted | | | | |
| a5ad107c-83f2-4225-bf00-871f7629f079 | Address Redacted | | | | |
| a5ad1220-c04b-4486-9df4-0d7266893158 | Address Redacted | | | | |
| a5ad1de4-7bc5-411c-bed7-c26d4de427f4 | Address Redacted | | | | |
| a5ad20c0-8238-4a64-991c-45434e9476a4 | Address Redacted | | | | |
| a5ad2a0f-238c-41a7-a6a4-2e9d4e7c0a23 | Address Redacted | | | | |
| a5ad2ad1-1c7a-4c9f-b659-98a7ad5c7389 | Address Redacted | | | | |
| a5ad30c7-25f1-4b8c-9ba5-7efd905bf56c | Address Redacted | | | | |
| a5ad4c2e-03d2-49b8-bf76-c8e58886a5e9 | Address Redacted | | | | |
| a5ad7550-0a72-4f35-bc34-85deffb649dd | Address Redacted | | | | |
| a5ad8bf3-bd9c-4111-ba09-d400f7b83401 | Address Redacted | | | | |
| a5ad9317-1450-4bb2-8ef0-5994e8836175 | Address Redacted | | | | |
| a5ae1285-d931-4bb6-a684-9ad0a95194c4 | Address Redacted | | | | |
| a5ae12e3-ffe4-4782-b65d-8f1a863975ed | Address Redacted | | | | |
| a5ae23b9-fdbc-41e1-bc5c-1137b13d68d7 | Address Redacted | | | | |
| a5ae32f8-2083-457c-a562-60bcf56f142e | Address Redacted | | | | |
| a5ae3ea8-ce4d-4827-b994-e3e801aeb89f | Address Redacted | | | | |
| a5ae5593-43de-4754-96f1-cc86e8109269 | Address Redacted | | | | |
| a5ae5630-33f0-4a82-90b5-623d17937f27 | Address Redacted | | | | |
| a5ae67e9-12bc-4741-bbfc-b45d7cee6ef5 | Address Redacted | | | | |
| a5ae6b4c-b6a3-4138-a9aa-a6afc92cbdbe | Address Redacted | | | | |
| a5ae97a3-7002-4be1-9cf6-470a4d16037? | Address Redacted | | | | |
| a5aeaa68-e545-4d44-8388-0eefdab139e7 | Address Redacted | | | | |
| a5aecc58-a94f-427d-a4b6-86606b57316E | Address Redacted | | | | |
| a5aee108-29f5-4607-8622-954971c31bb5 | Address Redacted | | | | |
| a5aee371-3e5a-485a-aff3-a0927c44b3e7 | Address Redacted | | | | |
| a5aee955-4682-4d80-871b-ef9e66c6f7bc | Address Redacted | | | | |
| a5af2b8b-9b60-4f34-9aa8-485ff2d508f5 | Address Redacted | | | | |
| a5af3469-2099-4557-9d37-287a19c455ft | Address Redacted | | | | |
| a5af44cc-84dd-4737-b8d7-8783fd19970d | Address Redacted | | | | |
| a5af5be8-7fc2-48bc-91a8-2acfa634246E | Address Redacted | | | | |
| a5af6c97-2c0e-4dc1-8136-22d8f5f9284e | Address Redacted | | | | |
| a5af79cf-b92c-4407-b1db-17cad0eb5ec7 | Address Redacted | | | | |
| a5af7c6c-672c-4121-bfc1-ebf852ded3c6 | Address Redacted | | | | |
| a5af855f-cfb5-4700-9ff3-33e9f948768E | Address Redacted | | | | |
| a5af8f5d-60eb-4a9c-9ab0-74c20e372d93 | Address Redacted | | | | |
| a5af91a3-8c7d-47c0-a3b5-cdca96ccc461 | Address Redacted | | | | |
| a5af9f75-4cfc-48aa-bbcf-359788c32459 | Address Redacted | | | | |
| a5afbb84-229f-45d2-a8da-cf7960fea159 | Address Redacted | | | | |
| a5afd25c-1bdf-45ff-b2be-7b9dea0eb936 | Address Redacted | | | | |
| a5aff36e-74df-4693-aaf7-f9dbe67ad34E | Address Redacted | Page 6585 of 10184 | | | |
| a5b00df4-b852-4871-9090-943a01fe2924 | Address Redacted | | | | |
| a5b08b1b-a579-4e2e-917f-2980f11adf6c | Address Redacted | | | | |
| a5b0a2d4-c5fb-4b16-82da-c96f91751059 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a5b0a365-d8e9-4c98-9140-e383cf0359eb | Address Redacted | | | | |
| a5b0b386-5481-4a12-8f51-786669ae6123 | Address Redacted | | | | |
| a5b0d13d-9d97-4295-8c82-f6ed66abac3f | Address Redacted | | | | |
| a5b0df45-05d0-4ab7-a2ca-e137cd2bb87d | Address Redacted | | | | |
| a5b0e452-70b7-449e-bdf3-40761861cb22 | Address Redacted | | | | |
| a5b0f27f-ae2e-485c-9c96-68cf6c6698ff | Address Redacted | | | | |
| a5b0ff27-f450-42d7-b1e4-cedcdd7ae786 | Address Redacted | | | | |
| a5b118c9-4831-4b8c-a07c-632b9dd8b7c6 | Address Redacted | | | | |
| a5b12397-1816-4b7c-b43e-33b3c4c73d6c | Address Redacted | | | | |
| a5b17c0a-0552-44da-a852-709a60c27129 | Address Redacted | | | | |
| a5b18f6b-de7a-4ab3-a658-8bbe2dcdc201 | Address Redacted | | | | |
| a5b1ae11-1c7a-47e3-8da0-4507e537c5d4 | Address Redacted | | | | |
| a5b1d360-d779-4ae4-8e88-e5414d0874ed | Address Redacted | | | | |
| a5b21731-db89-4c92-b902-e6b9073974e2 | Address Redacted | | | | |
| a5b223de-883e-444d-a771-d7b2b7392f8a | Address Redacted | | | | |
| a5b22e5b-6e4f-462d-a7ef-99b3dbebff81 | Address Redacted | | | | |
| a5b23591-623f-4910-9203-e138aea10794 | Address Redacted | | | | |
| a5b23c4e-62ff-4961-a863-c3c90054b925 | Address Redacted | | | | |
| a5b2a4ff-814c-4242-be74-d37dae1eec2c | Address Redacted | | | | |
| a5b2a861-b8b8-441a-9d2d-2fafa959cb5a | Address Redacted | | | | |
| a5b2b01e-18e8-4e6e-904c-becbe3d58d8e | Address Redacted | | | | |
| a5b2b12d-f636-4527-9307-5cc800063888 | Address Redacted | | | | |
| a5b2b832-42af-4164-9461-d93a306813b2 | Address Redacted | | | | |
| a5b30078-0a07-4e0e-8cbc-e95e86ee621c | Address Redacted | | | | |
| a5b305fa-feee-4e92-9ca4-ce1662ae7fbb | Address Redacted | | | | |
| a5b318ed-8c37-42bb-aa0a-8245c3ac834c | Address Redacted | | | | |
| a5b3319c-db2c-4820-88e7-8a544044279c | Address Redacted | | | | |
| a5b35d43-aad5-48b5-9a8a-3d7581fd0ed7 | Address Redacted | | | | |
| a5b3a499-4866-4e06-8cc2-3c07dc1cbacf | Address Redacted | | | | |
| a5b42320-57e4-449e-8c5d-37072687810C | Address Redacted | | | | |
| a5b430c5-ae05-49b8-b19d-60aa59e8b9d8 | Address Redacted | | | | |
| a5b43d59-38d3-4d8f-8294-1bfc4d8f2735 | Address Redacted | | | | |
| a5b44f92-b085-486d-bf99-df26e7974c9a | Address Redacted | | | | |
| a5b461e9-f5a6-4e03-b430-6b24495d9d43 | Address Redacted | | | | |
| a5b46282-806f-4a19-bd20-715988d23fd5 | Address Redacted | | | | |
| a5b486fb-3867-4dc9-9814-c8d43aff2d8d | Address Redacted | | | | |
| a5b48761-21a3-48c7-a3e9-9263f48f59b6 | Address Redacted | | | | |
| a5b48a51-b5ef-49c8-8dc2-504f20956bdc | Address Redacted | | | | |
| a5b49ada-1ecd-4063-b9f5-d9ac8d5abad0 | Address Redacted | | | | |
| a5b4c1b6-bde2-4089-acd3-342b4c929c23 | Address Redacted | | | | |
| a5b4d9a3-2b44-44ed-8558-9bae8afb53fe | Address Redacted | | | | |
| a5b517c1-b778-4bb2-8eae-cbdac2855cd3 | Address Redacted | | | | |
| a5b526f8-1c82-4468-8ac7-c71abfd230a1 | Address Redacted | | | | |
| a5b532bd-4366-4bf6-9a76-12673ea0d24c | Address Redacted | | | | |
| a5b54562-7190-4720-8a4d-26173ada1976 | Address Redacted | | | | |
| a5b57e8f-fd0b-40f1-9565-68b7171c6862 | Address Redacted | | | | |
| a5b5b8c0-5642-477d-8b16-dad560ce91a6 | Address Redacted | | | | |
| a5b5bd1d-abe7-490c-be7a-fc0d03bd41f8 | Address Redacted | | | | |
| a5b5d1e3-c33f-4ebc-b218-7065c315fcab | Address Redacted | | | | |
| a5b5d7d9-f6cc-49ad-998f-b579aa5b3728 | Address Redacted | | | | |
| a5b6110a-443a-4cd3-870b-70bf5ffbc2c0 | Address Redacted | | | | |
| a5b61837-1448-4b5c-8adf-5b76bf558ce1 | Address Redacted | | | | |
| a5b660f7-d7cc-47c1-b32d-03bad115033b | Address Redacted | | | | |
| a5b6b241-76ae-4869-a46f-75219f830855 | Address Redacted | | | | |
| a5b6d43a-373c-40e9-86a4-330ab5b0f06C | Address Redacted | | | | |
| a5b6f531-b6ab-4ad7-ba99-5b820ff80f54 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a5b71362-f7a7-44c1-b2cb-64b41d572d09 | Address Redacted | | | | |
| a5b7188b-facd-42e8-9cba-2a3d11b151e4 | Address Redacted | | | | |
| a5b75d95-6ab6-42f2-8297-b9011f69bc56 | Address Redacted | | | | |
| a5b764a7-6c28-49a5-9b4e-9c584f1d0a2b | Address Redacted | | | | |
| a5b771b3-99f5-4c28-a2cb-009c3b6f9e0e | Address Redacted | | | | |
| a5b77cec-cf8a-457a-8aeb-c80d842a997d | Address Redacted | | | | |
| a5b782f2-b001-4401-aa12-825b7170923C | Address Redacted | | | | |
| a5b78ade-94f9-4423-847e-d28fbb2e976e | Address Redacted | | | | |
| a5b7b38d-4ba4-4154-a428-0dd8fa671dda | Address Redacted | | | | |
| a5b7bcb1-5693-446e-8c56-c17d3343edef | Address Redacted | | | | |
| a5b7f30f-4e38-48c4-92e3-e0ed46f504e7 | Address Redacted | | | | |
| a5b82657-be8c-41bc-b011-8781dbf735bb | Address Redacted | | | | |
| a5b8294d-0f6a-4451-b885-c2153aec816C | Address Redacted | | | | |
| a5b834cb-45ff-4428-97d2-6768f415292C | Address Redacted | | | | |
| a5b83a79-8fcc-4ade-be19-995f72ffe8de | Address Redacted | | | | |
| a5b84a3d-b344-4205-94cd-1faf534e9611 | Address Redacted | | | | |
| a5b88c15-0238-47c8-9e98-667465b676f7 | Address Redacted | | | | |
| a5b8a848-9f1e-4887-bd69-5e0a82c8d777 | Address Redacted | | | | |
| a5b8be5b-ca8c-4a54-9991-cbc653015e9c | Address Redacted | | | | |
| a5b945d7-aa9c-4e8f-bdda-a4b2b274fb7d | Address Redacted | | | | |
| a5b97dbe-1330-40b5-b2a7-437b16354b8b | Address Redacted | | | | |
| a5b99e2d-1893-436e-bc20-0d04c76137d0 | Address Redacted | | | | |
| a5b9d56a-69b1-47ff-99f3-e3b8ded49b4f | Address Redacted | | | | |
| a5b9da07-9cc6-4c33-aaae-7faf9831ea79 | Address Redacted | | | | |
| a5b9f38d-b3ec-4a94-beab-3f9cdcfd50e6 | Address Redacted | | | | |
| a5ba0714-1a68-4733-9acc-4478d55575e9 | Address Redacted | | | | |
| a5ba08e7-3df9-468b-be55-3592e425d005 | Address Redacted | | | | |
| a5ba0b77-2fe8-4b7e-8de7-8bda2678b121 | Address Redacted | | | | |
| a5ba1a13-018a-419f-a714-9f71422d04ae | Address Redacted | | | | |
| a5ba1b9b-9dce-474f-9b6d-54871e4c9b6e | Address Redacted | | | | |
| a5ba1fc7-072c-45d8-a5e4-47bc0952cc9a | Address Redacted | | | | |
| a5ba2c6f-32c3-4d56-9ed8-0d9b5a685429 | Address Redacted | | | | |
| a5ba4e04-db1e-4e50-bd48-4de81bf1f7af | Address Redacted | | | | |
| a5ba6dad-93f9-416c-b247-67d391dd589a | Address Redacted | | | | |
| a5ba751a-7ae1-4f55-a3c1-a534bec56bbf | Address Redacted | | | | |
| a5ba970a-77a1-485e-9390-55a32087272e | Address Redacted | | | | |
| a5baad91-e253-4b1f-83a0-c889aa941aft | Address Redacted | | | | |
| a5bac1ae-c715-45bc-b968-2b3aabaa599c | Address Redacted | | | | |
| a5bacaf0-9954-4b0c-bc99-abc4799829dd | Address Redacted | | | | |
| a5baf21e-a72f-44e6-8b6d-29efd385bc5d | Address Redacted | | | | |
| a5baf7ba-7d85-4919-838f-305bd1fa90c1 | Address Redacted | | | | |
| a5bb0278-e2b6-42b7-98e4-ca72c72ac2ff | Address Redacted | | | | |
| a5bb189a-5811-4432-8c42-afa40f9f1ef8 | Address Redacted | | | | |
| a5bb3c7f-144b-410e-9dd4-4dddee83a2fe | Address Redacted | | | | |
| a5bb4e6b-613d-4c2f-9f83-3a9e40060994 | Address Redacted | | | | |
| a5bb82ce-8f3c-411f-8cec-34a936186bce | Address Redacted | | | | |
| a5bb8f4a-5832-499d-9159-b4757b43a6c5 | Address Redacted | | | | |
| a5bb9abf-62bb-4218-8f88-3f35f8e45438 | Address Redacted | | | | |
| a5bc2399-7317-4358-8336-137ca40611c7 | Address Redacted | | | | |
| a5bc31ce-9727-4100-86ce-7a85e56348a6 | Address Redacted | | | | |
| a5bc39cd-04b7-4224-91de-a7a39f3c752d | Address Redacted | | | | |
| a5bc5552-8e1c-43a6-ae74-97ff3a383ea4 | Address Redacted | | | | |
| a5bc5c5d-0de6-48cc-a841-05309f5814de | Address Redacted | Page 6587 of 10184 | | | |
| a5bc5c9a-8685-4ee8-827c-40d5d5b18192 | Address Redacted | | | | |
| a5bc839f-d765-4120-92aa-9b3ed1f23cb6 | Address Redacted | | | | |
| a5bcc513-a4a3-46a7-a5cc-9d63b58b7dbc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a5bcf488-8647-40dc-b009-78b96fdf7a8c | Address Redacted | | | | |
| a5bd01e2-4ffa-4fb6-b61c-37a2d0afe60b | Address Redacted | | | | |
| a5bd1481-b5c1-4d78-ac27-1b47ca16535b | Address Redacted | | | | |
| a5bd1754-272a-461d-8db0-8884c2289833 | Address Redacted | | | | |
| a5bd1fbe-b248-4d2e-8bda-954317331948 | Address Redacted | | | | |
| a5bd72a1-e829-458d-a4ab-f9efa69f21a3 | Address Redacted | | | | |
| a5bd8208-9d57-4bde-a87c-c266b7e3de75 | Address Redacted | | | | |
| a5bd85d2-b8f5-46cf-921d-4fdd1aa2c058 | Address Redacted | | | | |
| a5bd903e-45ee-4f0c-aecf-d57af5acf895 | Address Redacted | | | | |
| a5bd932d-9b03-44a7-9ad2-d7fcf39f8255 | Address Redacted | | | | |
| a5bda1b9-0b2d-4729-a7ed-05b85cc90f36 | Address Redacted | | | | |
| a5bdb3a6-ffeb-48fb-bfe4-12aa4670e9d7 | Address Redacted | | | | |
| a5bdfd2a-19e9-4d0b-a0a0-e2f35266202c | Address Redacted | | | | |
| a5be10ce-5c2e-4a2c-ac60-56996e37f46a | Address Redacted | | | | |
| a5be243a-210a-4d33-a6fc-71bf542e9d7c | Address Redacted | | | | |
| a5be6e1f-0c5c-4eae-a20d-b5076708962f | Address Redacted | | | | |
| a5be73ed-b22a-4753-adfa-e7c92ab796b2 | Address Redacted | | | | |
| a5be99ee-8b2b-4492-8419-21ec8da97fb1 | Address Redacted | | | | |
| a5bf1141-a864-4fa7-8dca-67528a02969e | Address Redacted | | | | |
| a5bf15a0-fdbd-4e82-875e-6127598cfba8 | Address Redacted | | | | |
| a5bf41bd-103f-4b81-ab35-2b8356e698ef | Address Redacted | | | | |
| a5bf7d33-7582-4f5b-91b0-8215af1f879c | Address Redacted | | | | |
| a5bf8858-9d7c-4e99-ad2c-0e0c03078cf4 | Address Redacted | | | | |
| a5bf89b2-2f09-475a-a854-069e4ee0629f | Address Redacted | | | | |
| a5bfb83a-3ad9-418a-a8eb-8d443318dac6 | Address Redacted | | | | |
| a5bfbae5-cab7-4bd0-8b0e-7adf8714d6a6 | Address Redacted | | | | |
| a5bfca28-b14e-4a0c-8ca1-0eb05492d809 | Address Redacted | | | | |
| a5bfcab1-3b69-4f1a-952c-37cba9c4c7dd | Address Redacted | | | | |
| a5bfe097-5679-45c9-b1e8-4f62faad512c | Address Redacted | | | | |
| a5c008a9-b1d4-433b-8c2c-0337c65dab5e | Address Redacted | | | | |
| a5c02643-b0c4-4726-978f-8bf370d6b5de | Address Redacted | | | | |
| a5c056b0-ac16-40ca-8c6c-faccf7d0b07f | Address Redacted | | | | |
| a5c0724e-917f-4f3e-9fe6-8d4dd14a8a2f | Address Redacted | | | | |
| a5c07cdd-d604-43c7-be86-ca5f37bad59a | Address Redacted | | | | |
| a5c0995c-4ebd-4b33-a35c-f46802a58fc4 | Address Redacted | | | | |
| a5c09a96-785a-4b96-9e9b-c9e5a11b3f2e | Address Redacted | | | | |
| a5c0a2a2-16e9-489c-8f46-62be55508fac | Address Redacted | | | | |
| a5c0a2db-d83e-46ca-b5ac-945d68a7bea4 | Address Redacted | | | | |
| a5c0b2d9-4d1c-445b-96b9-80bd4fb3b3c4 | Address Redacted | | | | |
| a5c0caee-ec8b-4078-9a99-d8379d13ee98 | Address Redacted | | | | |
| a5c0e5f5-c517-4979-97c6-9eb71c6ed498 | Address Redacted | | | | |
| a5c13825-3218-4249-ade4-e602ee089afa | Address Redacted | | | | |
| a5c149fd-281b-4d3d-a1a8-eb1d42fde9f4 | Address Redacted | | | | |
| a5c1641f-f6ae-412c-ac3b-789967693cb3 | Address Redacted | | | | |
| a5c16869-72c9-4d5d-91d8-65f3769d747d | Address Redacted | | | | |
| a5c1ab80-11bc-426f-87bf-021cecddab3c | Address Redacted | | | | |
| a5c1c413-6d27-4294-b259-e40a07affce1 | Address Redacted | | | | |
| a5c1d11b-f984-4a50-8092-fa8f58087acc | Address Redacted | | | | |
| a5c1d1c2-b16d-4863-87f1-fbcf081f85c7 | Address Redacted | | | | |
| a5c1f397-513d-40f7-9239-ed05f9599974 | Address Redacted | | | | |
| a5c260aa-5f16-4da8-85eb-beea0e26579a | Address Redacted | | | | |
| a5c26135-735d-463b-8160-c7c09bd17936 | Address Redacted | | | | |
| a5c26fec-ee86-4f51-948b-dfc03edf4cd3 | Address Redacted | Page 6588 of 10184 | | | |
| a5c284d9-7aef-4d88-a2d2-8d8a82d45338 | Address Redacted | | | | |
| a5c2b4d1-bb21-40fa-b770-1e9a5e02390c | Address Redacted | | | | |
| a5c2c167-760d-40df-975e-76c624b0b090 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a5c2c2c6-46d8-4306-9079-3610233eba49 | Address Redacted | | | | |
| a5c2d86a-9ff4-4a48-9b8b-eec324aa5f83 | Address Redacted | | | | |
| a5c30168-562b-4178-8446-bd7a038d1128 | Address Redacted | | | | |
| a5c31fc2-a82d-47e2-98d6-f5638e55a479 | Address Redacted | | | | |
| a5c35167-baba-4f6b-8151-0432ed8ed3b8 | Address Redacted | | | | |
| a5c3742b-3938-4ed7-8890-0b1f6c5e51f6 | Address Redacted | | | | |
| a5c3d15f-1f47-4853-af4d-97dc7baa8399 | Address Redacted | | | | |
| a5c3e7fc-af29-47ad-9ac0-31f36e1cef58 | Address Redacted | | | | |
| a5c40491-59b7-4ee5-9f04-8c7e764acd56 | Address Redacted | | | | |
| a5c4218e-2aea-4eb3-8228-410e8d0b2b57 | Address Redacted | | | | |
| a5c45b95-6c42-49eb-aaeb-f11ab4d09ef1 | Address Redacted | | | | |
| a5c467c4-8775-4b37-9004-1554e59924db | Address Redacted | | | | |
| a5c46c8b-305e-4c38-93b1-be01a3caced8 | Address Redacted | | | | |
| a5c474c6-f1cc-4d3e-b429-e5baa61f1b24 | Address Redacted | | | | |
| a5c47974-d6f1-4010-a5ec-e52ab0c6ce9a | Address Redacted | | | | |
| a5c49bc2-0dd0-49e9-bf6f-cf325c9eaff8 | Address Redacted | | | | |
| a5c4ae09-7018-4141-823c-857aeb95d6e3 | Address Redacted | | | | |
| a5c4c644-6079-46bc-b328-1fee585b725a | Address Redacted | | | | |
| a5c4cfbe-c101-41fb-913b-1508276ab078 | Address Redacted | | | | |
| a5c4e5c7-ee47-4841-a62b-3258b1096790 | Address Redacted | | | | |
| a5c56b55-94a2-4891-9725-e2dff98fbff2 | Address Redacted | | | | |
| a5c583cc-edb3-47c0-a29b-ebf87bfb1f14 | Address Redacted | | | | |
| a5c593b4-9e2f-48bf-b17b-effe6b888f46 | Address Redacted | | | | |
| a5c5a113-5176-44e6-a779-651beaaf67d3 | Address Redacted | | | | |
| a5c5c1dc-f51c-41a7-b70d-6288db2f20b1 | Address Redacted | | | | |
| a5c5dcf2-458e-4007-95ca-72da96d65a50 | Address Redacted | | | | |
| a5c62035-4d03-4175-9a98-a306e692edc4 | Address Redacted | | | | |
| a5c66871-b88d-42fc-bbbc-2861a2d6a1d2 | Address Redacted | | | | |
| a5c69674-d985-4cb7-b882-1fdd6e89651c | Address Redacted | | | | |
| a5c6d699-842f-4f3f-9510-8d723ef36dd2 | Address Redacted | | | | |
| a5c6dcf2-abaa-45d4-ba52-63779eb982c0 | Address Redacted | | | | |
| a5c6e2c8-b880-4db5-9317-cd742a7d0526 | Address Redacted | | | | |
| a5c6eb8c-49f7-45a8-9a3a-2ff8063f6b7b | Address Redacted | | | | |
| a5c70445-7945-46ea-bdf8-674368fc8296 | Address Redacted | | | | |
| a5c70cb4-f6fe-4be8-bb98-6e7b78adc693 | Address Redacted | | | | |
| a5c755b9-e95a-49e7-929e-cfd7b4aaf210 | Address Redacted | | | | |
| a5c75994-42e9-4499-91a8-7d660da7c985 | Address Redacted | | | | |
| a5c764ff-e159-4580-9933-a80cb61c8a3c | Address Redacted | | | | |
| a5c768fc-125e-4c3c-910c-69dc2ebbe415 | Address Redacted | | | | |
| a5c77e6e-f974-480b-89be-30739584c7f1 | Address Redacted | | | | |
| a5c78b72-9fcc-4bb9-b516-c9c89d1483cc | Address Redacted | | | | |
| a5c794bf-dfc9-41dc-88af-c106aefe1779 | Address Redacted | | | | |
| a5c7c728-3ef9-459a-8fc4-ef6b967a538a | Address Redacted | | | | |
| a5c7d452-8952-474a-a030-63fa591c0bda | Address Redacted | | | | |
| a5c7db1f-a58d-4786-9016-f428d07cd248 | Address Redacted | | | | |
| a5c810fc-4857-42d9-a75d-90290fd0773c | Address Redacted | | | | |
| a5c825f6-03ae-49d4-8bae-c4da27ec1284 | Address Redacted | | | | |
| a5c865f4-2d81-4aa0-8187-f5faf3fa2e17 | Address Redacted | | | | |
| a5c8a16e-e295-4d35-9b0f-fedca389ba88 | Address Redacted | | | | |
| a5c8a93f-b97f-48b7-aa5b-66a5caeac128 | Address Redacted | | | | |
| a5c8b56c-a9ae-435d-9b3d-19037d40f33e | Address Redacted | | | | |
| a5c8c371-1c8b-41f3-a04a-d10f07081c51 | Address Redacted | | | | |
| a5c90fcb-841b-4a13-a740-1ff12e46d869 | Address Redacted | Page 6589 of 10184 | | | |
| a5c91ae9-fe22-4478-bfb6-eb16de545d42 | Address Redacted | | | | |
| a5c929cf-4205-4bcb-aeb5-6a04e72a300f | Address Redacted | | | | |
| a5c92ab8-f463-4438-8785-22e4d07de339 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a5c9913e-ab59-46c7-8158-ac594ca4584S | Address Redacted | | | | |
| a5c99cda-7887-4669-8a5a-d7014804d34e | Address Redacted | | | | |
| a5c99e74-3b10-48a6-a48b-1860035fee4d | Address Redacted | | | | |
| a5c9adf7-1226-47c4-9cec-d3db5fa48a27 | Address Redacted | | | | |
| a5c9b921-a23d-4f33-a92b-bad392487447 | Address Redacted | | | | |
| a5c9f726-9be1-4d4f-9361-aae8e03ff901 | Address Redacted | | | | |
| a5ca0599-9804-48ce-8f1b-27534c26bcdb | Address Redacted | | | | |
| a5ca1556-5931-43b7-8d63-ddbac5acc804 | Address Redacted | | | | |
| a5ca3f81-b600-44a4-a676-32ef8d5ff58b | Address Redacted | | | | |
| a5ca44b3-dc0f-46c6-a3cd-69add4b1ee9e | Address Redacted | | | | |
| a5ca6ce5-6407-467b-b5b9-29d86cf00fe6 | Address Redacted | | | | |
| a5ca8f2e-948c-49e1-8533-a6afb6d86545 | Address Redacted | | | | |
| a5ca9e91-fb26-490a-9b2a-cccb8226ca5f | Address Redacted | | | | |
| a5cb0ff6-4414-4de0-a7ba-4dfbfc538a0b | Address Redacted | | | | |
| a5cb2d81-8238-4784-abfe-442b5be0b581 | Address Redacted | | | | |
| a5cb8074-6dea-4b28-8a55-186646754008 | Address Redacted | | | | |
| a5cc282e-aff5-4076-9216-fc476f3cd83C | Address Redacted | | | | |
| a5cc7bd0-d009-46fc-adcd-1e638dbf37e3 | Address Redacted | | | | |
| a5cc84f6-9a91-47c7-8982-c1f0fc388352 | Address Redacted | | | | |
| a5cc9c07-a4a7-431c-a097-f731f0e84bbf | Address Redacted | | | | |
| a5cca1bd-b9a1-4db4-ae31-da3c8a4d159e | Address Redacted | | | | |
| a5cca515-ca44-4385-8d7e-4b06bb8ebaa8 | Address Redacted | | | | |
| a5cca9db-e359-4e9e-ad0e-6036780bfb56 | Address Redacted | | | | |
| a5ccbe9a-70fe-4b2f-b0f4-4a89706c41d2 | Address Redacted | | | | |
| a5ccd819-d245-4088-8f67-895379a501bc | Address Redacted | | | | |
| a5cce9b3-d434-4bf8-970b-6d80c439b055 | Address Redacted | | | | |
| a5cd1f7b-7a00-4677-8376-bd427661d3c2 | Address Redacted | | | | |
| a5cd275d-556d-45ef-bb95-cc3d420c4917 | Address Redacted | | | | |
| a5cda3e6-095f-48c9-ba2b-5a567a63ad08 | Address Redacted | | | | |
| a5cdc956-7e2a-4c78-9b06-b78a7838453a | Address Redacted | | | | |
| a5cdcce3-ef9f-4bad-bb9b-2dfd35346ed3 | Address Redacted | | | | |
| a5cdd7fc-5e06-4834-ad12-5c2d66fae208 | Address Redacted | | | | |
| a5cde0b9-02bb-497f-b836-dae81217f0b5 | Address Redacted | | | | |
| a5cdf074-a1a7-4347-bc59-e67185148e5C | Address Redacted | | | | |
| a5cdf3da-716f-4d3f-b04a-9fa1498df15e | Address Redacted | | | | |
| a5ce0b59-a31c-4c3d-8760-7dd671844033 | Address Redacted | | | | |
| a5ce13e4-3196-4383-959f-aaf3b80ec838 | Address Redacted | | | | |
| a5ce22d3-2a92-4782-bbb0-089d1c57f0d7 | Address Redacted | | | | |
| a5ce22ec-9ed4-4c2e-8c1b-25789ad0a3b5 | Address Redacted | | | | |
| a5ce4552-399c-4e88-a739-3462e35c4d4c | Address Redacted | | | | |
| a5ce502b-3231-439b-bb32-48066f2cac28 | Address Redacted | | | | |
| a5ce6a1c-d7c7-4d21-8aa9-a177ddae189f | Address Redacted | | | | |
| a5ce8f07-4b3a-42cf-9bf1-b0008a6a1ebC | Address Redacted | | | | |
| a5ceb0a6-12e1-48b8-82e1-ef3be18fceae | Address Redacted | | | | |
| a5cec4f6-a0eb-48b7-82a2-6c911eb020fa | Address Redacted | | | | |
| a5cecfb6-9a9c-433e-9aff-49b088f9e158 | Address Redacted | | | | |
| a5cef8c4-6a72-4409-98e1-b9cff5ca099e | Address Redacted | | | | |
| a5cf297d-4262-4199-933e-76eca0024647 | Address Redacted | | | | |
| a5cf576e-09f2-46d8-b17e-c356374095cd | Address Redacted | | | | |
| a5cf5e6b-3d89-471a-9f64-d1753ef07c67 | Address Redacted | | | | |
| a5cf75a6-911f-433b-a39b-92e31768587a | Address Redacted | | | | |
| a5cf8a05-490c-4a11-b1a1-93e07dbd8971 | Address Redacted | | | | |
| a5cf8e15-2414-4cc7-907e-61a7b0aa4dc5 | Address Redacted | | | | |
| a5cf981e-2fbc-4791-be11-c76e385a1160 | Address Redacted | | | | |
| a5cfa3f7-21e6-4e86-b3c1-f4b2cd8316cc | Address Redacted | | | | |
| a5cfa440-17db-4f69-b9b7-5713eea22348 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a5cfd967-e3f2-425d-aaed-34cf2fbfea11 | Address Redacted | | | | |
| a5cfda48-628a-497f-8040-7879cef92d83 | Address Redacted | | | | |
| a5cfe16b-69e9-45cf-bac6-b57cacc078c9 | Address Redacted | | | | |
| a5cfe5a5-5850-4bc9-879e-3068377a9a3c | Address Redacted | | | | |
| a5cff6aa-c851-4995-a048-23a53c4e32b8 | Address Redacted | | | | |
| a5d04554-604a-4252-ae06-ce7db4717e48 | Address Redacted | | | | |
| a5d04650-9813-4be9-8392-d9248d1c8859 | Address Redacted | | | | |
| a5d055a1-a502-4b07-9224-39300788cd2a | Address Redacted | | | | |
| a5d0b2c9-3b66-496d-ab7d-541e87740bc3 | Address Redacted | | | | |
| a5d0b2ce-3621-4a0c-9bcc-29114616ffdf | Address Redacted | | | | |
| a5d0d8ff-f911-4d45-9c32-9c2c618bef0c | Address Redacted | | | | |
| a5d1096d-b223-4d37-b1a0-285d1b44f879 | Address Redacted | | | | |
| a5d11985-cb06-4bb9-894c-e53c4048de78 | Address Redacted | | | | |
| a5d124e2-3df8-4f8f-aedd-39dd6d7d624f | Address Redacted | | | | |
| a5d13a63-03f1-488f-9876-ed5200238bec | Address Redacted | | | | |
| a5d145da-08f2-4733-8590-6872c712b86b | Address Redacted | | | | |
| a5d1576d-3757-4df0-9f2b-421e6ffc5de8 | Address Redacted | | | | |
| a5d15f05-4c44-4470-8712-09be872e0356 | Address Redacted | | | | |
| a5d1a476-c99e-4af4-a3b0-fc15e632102c | Address Redacted | | | | |
| a5d1b6c0-42a2-4cda-88f9-fe3206eb3e32 | Address Redacted | | | | |
| a5d1bdb8-c087-460c-be35-cf3e68190dfb | Address Redacted | | | | |
| a5d1d9f1-a96a-4b83-9f0d-91b4a3293dbb | Address Redacted | | | | |
| a5d1e47f-ce41-45cc-b1cd-7d0dd478443e | Address Redacted | | | | |
| a5d1eada-6d86-42e4-8968-1ff566a9710e | Address Redacted | | | | |
| a5d1f94f-7f1f-4ed6-a330-e9a01ad9a4c8 | Address Redacted | | | | |
| a5d20387-773f-4baa-9a3b-e1e19a60f0f5 | Address Redacted | | | | |
| a5d21ab4-8de2-4eb7-96c2-4378dd135c1a | Address Redacted | | | | |
| a5d2347d-ba12-4352-b3ce-3448d4b4cf01 | Address Redacted | | | | |
| a5d23e6d-5ef7-47c9-ae64-b7682bf36019 | Address Redacted | | | | |
| a5d2497a-0914-40b8-bbbe-06bcd08a1754 | Address Redacted | | | | |
| a5d24d3a-b390-4bb6-a53c-c4376fcacfc4 | Address Redacted | | | | |
| a5d27b52-5788-4f0b-a672-34bddab8a2ff | Address Redacted | | | | |
| a5d27e26-66f1-4672-b559-f260d82ba9ce | Address Redacted | | | | |
| a5d2a05d-6a39-478b-94fe-d32a6335e7c5 | Address Redacted | | | | |
| a5d2d24d-0d44-4bdb-b219-edf895523181 | Address Redacted | | | | |
| a5d2d2ba-bee7-4803-b1d7-91f669f62e02 | Address Redacted | | | | |
| a5d2e194-19f5-4ccf-af20-466310833e0C | Address Redacted | | | | |
| a5d2ea5c-985d-47e3-a05a-bfa55761d4bf | Address Redacted | | | | |
| a5d30e92-084b-4632-9488-6b075a35a00c | Address Redacted | | | | |
| a5d31017-8ca2-44c0-9d36-2920983a19c5 | Address Redacted | | | | |
| a5d34483-9a98-41c5-acfb-ec5a1a278562 | Address Redacted | | | | |
| a5d34604-683e-49a9-8626-094ff2d55ba2 | Address Redacted | | | | |
| a5d34acb-d15b-4a68-a60b-6fc7148cbac0 | Address Redacted | | | | |
| a5d36ecc-d90b-4007-8069-69849d3af8de | Address Redacted | | | | |
| a5d37f0c-8ba1-4f10-b0ce-40fbd40ddc73 | Address Redacted | | | | |
| a5d3ad64-0dd0-4642-b5ad-4f25220e2495 | Address Redacted | | | | |
| a5d3dc32-7036-42ab-85d8-c9e1d86cb36d | Address Redacted | | | | |
| a5d3e14f-2091-41f6-b042-4356d9cc69c8 | Address Redacted | | | | |
| a5d3e3b2-46cc-4ced-a023-77bf3971ea25 | Address Redacted | | | | |
| a5d3e43f-f96c-4a2f-8d54-8529469bf3d7 | Address Redacted | | | | |
| a5d3e646-0bed-4305-a330-5309dab7e510 | Address Redacted | | | | |
| a5d4059d-8cab-4a86-afc6-648333d99819 | Address Redacted | | | | |
| a5d41b0c-53e8-4b7b-b84d-074cff0ba5ac | Address Redacted | Page 6591 of 10184 | | | |
| a5d47c14-6b29-48fd-b4d7-5e3c79db72a5 | Address Redacted | | | | |
| a5d487d1-b867-466e-8515-e18db8ea57b5 | Address Redacted | | | | |
| a5d4c137-e5ce-457f-b2d6-08a18d1754b1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a5d4c2e3-5ac5-4164-a9dd-f2f6327e2884 | Address Redacted | | | | |
| a5d4c840-dd2e-4f9e-b946-eb3ca00585b7 | Address Redacted | | | | |
| a5d4d0ef-0033-4bec-bfb9-36e8efd7c774 | Address Redacted | | | | |
| a5d4d457-67d0-43df-bb81-81ca2c963e79 | Address Redacted | | | | |
| a5d4dcd6-77ca-45b9-9825-75469e07e112 | Address Redacted | | | | |
| a5d4dcda-f9de-41e0-b3d3-eac00f765775 | Address Redacted | | | | |
| a5d51a58-aa81-450c-b433-238a440f7053 | Address Redacted | | | | |
| a5d525b6-6e26-4057-9007-1b6a28dfa06b | Address Redacted | | | | |
| a5d52ea6-8035-438e-be86-b06b613ff63f | Address Redacted | | | | |
| a5d4f9c-278f-49e9-abdb-04434538860e | Address Redacted | | | | |
| a5d5a07-e481-4d7a-92b6-13124427deec | Address Redacted | | | | |
| a5d55be2-c566-4323-8116-9ec931cb397b | Address Redacted | | | | |
| a5d581c0-574c-4f93-a5f1-25bdd37fb8ec | Address Redacted | | | | |
| a5d5863f-7eb3-4a67-8b9b-89649c66fe2b | Address Redacted | | | | |
| a5d5877e-6ae1-48a7-9d98-174ce9904fed | Address Redacted | | | | |
| a5d59d68-e5e0-4280-b1b6-da01c9856cd1 | Address Redacted | | | | |
| a5d5a460-f458-43a5-b68e-29a5fbf77260 | Address Redacted | | | | |
| a5d5a73a-4c67-407e-8570-671357f0d2b7 | Address Redacted | | | | |
| a5d5b089-0590-48a9-a36a-28b16b4cb594 | Address Redacted | | | | |
| a5d5cf86-755e-4470-bda8-f58f8e9a8509 | Address Redacted | | | | |
| a5d5d865-f1da-47c0-961c-191e2f28b4fa | Address Redacted | | | | |
| a5d5f748-995c-480e-a747-bcafbbc1d1d9 | Address Redacted | | | | |
| a5d6238d-94f1-4fe6-83d5-7726f6a2e229 | Address Redacted | | | | |
| a5d63564-8718-48d4-ada5-7b7e17dcdeba | Address Redacted | | | | |
| a5d67024-5fa5-4496-bab9-f39bc2f4ec7c | Address Redacted | | | | |
| a5d6745a-3204-4cfb-ac45-13c865841ac1 | Address Redacted | | | | |
| a5d68aa9-2df6-48b0-bf5a-bd53b07e5599 | Address Redacted | | | | |
| a5d698c0-a1fd-488f-b985-23bc0095feb8 | Address Redacted | | | | |
| a5d6c810-311b-458a-828a-e4762a98de24 | Address Redacted | | | | |
| a5d6e935-74f8-47e3-bec0-a920c21fce27 | Address Redacted | | | | |
| a5d6ec0a-d7cc-4b1b-804a-c4ff6dad9947 | Address Redacted | | | | |
| a5d705bd-1fd0-4312-8d42-432852e86cfd | Address Redacted | | | | |
| a5d715c4-8d06-4406-8ca6-bdf89814df15 | Address Redacted | | | | |
| a5d73f33-5f84-4683-8121-fb526844fc69 | Address Redacted | | | | |
| a5d74d01-70b8-412a-b5f0-0e37e41bee98 | Address Redacted | | | | |
| a5d74dd8-27ce-4fe1-a7c3-7188c7bcab8f | Address Redacted | | | | |
| a5d770d0-cf80-4d5b-b4dc-3500f3ee6fba | Address Redacted | | | | |
| a5d775fb-78c5-484c-be80-cf8cb8a723b7 | Address Redacted | | | | |
| a5d78142-b517-49db-accb-a6bda47252e7 | Address Redacted | | | | |
| a5d79c8b-7f20-46d6-b859-3afb9c0b0614 | Address Redacted | | | | |
| a5d7afbd-f60a-40d0-bc60-1093d21e949a | Address Redacted | | | | |
| a5d7d832-e388-42e0-b657-014c3c6b17f7 | Address Redacted | | | | |
| a5d7f1dc-bdb0-4ac2-b9e0-6d550c9c84a7 | Address Redacted | | | | |
| a5d81f7c-8bd6-4eaa-99e0-14f93e931fda | Address Redacted | | | | |
| a5d822a8-c136-4286-ae01-d7d01e3eaa0f | Address Redacted | | | | |
| a5d82ac0-3da7-4e1a-bd7b-51851ef49940 | Address Redacted | | | | |
| a5d82ed4-e2ce-4f4e-855e-146a29790dec | Address Redacted | | | | |
| a5d8346a-3a85-436c-8b8f-b72731a2a99e | Address Redacted | | | | |
| a5d89209-8b7c-404f-bc69-67d2f077c914 | Address Redacted | | | | |
| a5d8923c-e73d-43e2-9b09-7373f5fb1982 | Address Redacted | | | | |
| a5d8924b-7a91-43bb-843c-7d9c16340503 | Address Redacted | | | | |
| a5d8e3c3-3185-4ea6-8991-431aef6f96ec | Address Redacted | | | | |
| a5d8edea-7c97-4f84-953f-e03a29ceb06a | Address Redacted | | | | |
| a5d90445-7f00-4174-a195-79f27e5bb755 | Address Redacted | | | | |
| a5d94f33-43e1-47fb-b3f4-7ef6958993d7 | Address Redacted | | | | |
| a5d98245-1b91-4674-b67d-07c6a2df25e8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a5d988f1-d62f-4c13-8723-22c98e64711c | Address Redacted | | | | |
| a5d9d1a9-20b0-4937-b968-5e652ea2bf0e | Address Redacted | | | | |
| a5d9e146-81a3-4d09-ae2e-5ba50a5fef9C | Address Redacted | | | | |
| a5da0709-0650-41ef-8c6a-63a16d703715 | Address Redacted | | | | |
| a5da371a-21cb-417b-97b7-4b7b4e6d3530 | Address Redacted | | | | |
| a5da735b-4e5b-4f86-b4c5-7974d00c99c8 | Address Redacted | | | | |
| a5da9386-a4e0-4a1e-bd9e-6d31cf604a34 | Address Redacted | | | | |
| a5da94e5-f76b-4ecb-aa2e-d721650900c5 | Address Redacted | | | | |
| a5daeafb-3b56-44f5-b310-872cdf84f48b | Address Redacted | | | | |
| a5daff73-62b2-4e19-a124-400ff0adf65a | Address Redacted | | | | |
| a5daff73-62b2-4e19-a124-400ff0adf65a | Address Redacted | | | | |
| a5db03c9-080a-49cc-a9b8-5119108cb339 | Address Redacted | | | | |
| a5db1530-4772-4f5c-9b3c-88b877e02338 | Address Redacted | | | | |
| a5db2d03-6b14-4639-ba59-bf95679ac71d | Address Redacted | | | | |
| a5db2f0b-05c7-4f8e-9902-64ea51e6410d | Address Redacted | | | | |
| a5db2f3e-1f73-43a3-95a6-5b3e64e2939b | Address Redacted | | | | |
| a5db5d09-30ac-4f5f-938a-73e259593a49 | Address Redacted | | | | |
| a5dc12bb-4e9f-4eb8-942a-e055e9cdf3f3 | Address Redacted | | | | |
| a5dc2c18-01db-4ff7-a1df-83cee13d1142 | Address Redacted | | | | |
| a5dc3512-f8be-4a58-9640-af32b7eb8965 | Address Redacted | | | | |
| a5dc4072-2aa9-4be1-8e54-7d722e0f3bf8 | Address Redacted | | | | |
| a5dc499d-bb9a-45a5-839a-08ad3dedcff3 | Address Redacted | | | | |
| a5dc570c-0c0a-4fc5-a2c4-4bbd1e7090a5 | Address Redacted | | | | |
| a5dc595d-9acc-4b63-975d-40e307dd965e | Address Redacted | | | | |
| a5dc92d7-d26f-42e6-95af-f163d404a9c8 | Address Redacted | | | | |
| a5dc9ffc-d42e-4c8f-8ab6-fff383e1a909 | Address Redacted | | | | |
| a5dcc287-4fb5-4fcb-828b-765904062bc7 | Address Redacted | | | | |
| a5dcd2b6-3b58-411f-acae-323d5230f533 | Address Redacted | | | | |
| a5dd1adc-41c4-45f9-978e-dfc0ccc86049 | Address Redacted | | | | |
| a5dd36a6-ef18-4e31-ab08-1003eee68312 | Address Redacted | | | | |
| a5dd4372-2bc0-4d38-844b-c0a5a05ea40b | Address Redacted | | | | |
| a5dd54b0-8e93-43d8-a336-c00b7395d7a6 | Address Redacted | | | | |
| a5dd5816-ffc1-4265-8bb7-22fd8bfd97c2 | Address Redacted | | | | |
| a5dd64d2-d981-4829-b275-4100bdc70cc2 | Address Redacted | | | | |
| a5dd6e07-0890-4afb-83f2-8dae8fa563ce | Address Redacted | | | | |
| a5dd9071-78ea-4771-8024-22be41438264 | Address Redacted | | | | |
| a5ddb075-c44f-4671-bffd-64fd59fccb1c | Address Redacted | | | | |
| a5ddb915-faf8-4156-aed4-aebf0461071b | Address Redacted | | | | |
| a5ddc333-2d12-4d1a-b42d-86e703aecb69 | Address Redacted | | | | |
| a5ddf851-c890-4d87-a40e-6c6d0bd742d9 | Address Redacted | | | | |
| a5ddfcfe-503e-49a9-b5b4-dca0d75daf47 | Address Redacted | | | | |
| a5de1426-7726-4a15-bea9-29e34f3c5024 | Address Redacted | | | | |
| a5de184e-44a6-4744-9e4d-66cef60b7e18 | Address Redacted | | | | |
| a5de3cc8-f5f3-421a-a22d-fa8bf7d99aa2 | Address Redacted | | | | |
| a5de482c-21a4-471e-8541-fd7718c0899c | Address Redacted | | | | |
| a5de8c58-61f1-43a2-9233-6474c31abea2 | Address Redacted | | | | |
| a5de9c38-3482-438a-aa06-a121ba27216c | Address Redacted | | | | |
| a5dea991-96da-479b-8b23-b9543825453c | Address Redacted | | | | |
| a5decc3d-3fd4-44b6-817c-d994ce7d3220 | Address Redacted | | | | |
| a5df07e0-5755-4e3a-8e9b-3908fe89e75b | Address Redacted | | | | |
| a5df13d5-9166-4809-9a8f-afadbf0ef505 | Address Redacted | | | | |
| a5df16f3-00e9-43b1-bc9c-db18a507ecaf | Address Redacted | | | | |
| a5df4416-f801-4668-bc1b-a8ca84bc8136 | Address Redacted | | | | |
| a5df60e5-9721-42fc-b401-faf7735760ec | Address Redacted | | | | |
| a5df648e-ccda-49fa-ae2c-24bbcedd0bcb | Address Redacted | | | | |
| a5df70e5-7938-4465-bffe-ece79c9ec734 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a5df744c-688b-4b81-b0cf-e14c5822238c | Address Redacted | | | | |
| a5df79e1-2057-44f3-a258-e7ce60bad5d5 | Address Redacted | | | | |
| a5df81a7-2186-4b70-89b5-d6425c96b725 | Address Redacted | | | | |
| a5dfa4e7-67cc-432b-8053-1043c692e4e9 | Address Redacted | | | | |
| a5dfab6f-4082-4f66-94ae-f0f9635b16b0 | Address Redacted | | | | |
| a5dfbb03-cdcd-4fdd-8f38-00d71cc40401 | Address Redacted | | | | |
| a5dfc9eb-43a3-4c43-bda6-aa2290ad3ab3 | Address Redacted | | | | |
| a5e01403-6f3a-427c-8254-6924ba9b9bbc | Address Redacted | | | | |
| a5e031b3-9d8a-4283-b720-d1cb9d4a32ab | Address Redacted | | | | |
| a5e0591d-8a85-4214-ae9e-2e7914458b7a | Address Redacted | | | | |
| a5e06767-57bb-4ec1-aa31-669dfef5917° | Address Redacted | | | | |
| a5e09536-09c6-4b5f-8d93-b9fa13a9e9ed | Address Redacted | | | | |
| a5e0a82f-b3b7-4a14-a2c1-8ac9291742a7 | Address Redacted | | | | |
| a5e0d557-db83-4e29-af74-286a1c27cb77 | Address Redacted | | | | |
| a5e0ef61-f22b-40eb-9f05-835c37caabc2 | Address Redacted | | | | |
| a5e0f3a3-5ebd-46fd-a2bd-0a0c10162292 | Address Redacted | | | | |
| a5e1454a-cc3d-455e-9d0d-397b632bb3ef | Address Redacted | | | | |
| a5e18060-6e46-4856-adc0-a27ae47b20e5 | Address Redacted | | | | |
| a5e1a122-4ee7-4731-85db-4c7027925287 | Address Redacted | | | | |
| a5e1e872-ead1-4680-b5f7-c22d2583adb7 | Address Redacted | | | | |
| a5e1f8a5-efdb-42aa-9ec6-6f851f09bcbe | Address Redacted | | | | |
| a5e2171f-def9-4902-b638-5ff365b28eea | Address Redacted | | | | |
| a5e223f7-bf3f-48c5-a820-5d4c80b4aae1 | Address Redacted | | | | |
| a5e256aa-144f-403e-80ba-b4df69a1f5b3 | Address Redacted | | | | |
| a5e2592a-330e-484a-8e95-5689f3527d19 | Address Redacted | | | | |
| a5e26d08-b9ad-40c9-bcb8-db138416f208 | Address Redacted | | | | |
| a5e27957-c356-497a-8750-45ba7bb469f2 | Address Redacted | | | | |
| a5e293d6-31b0-407f-96ae-2c717736896C | Address Redacted | | | | |
| a5e29e63-c405-4f32-9ca0-b9ef22d45c73 | Address Redacted | | | | |
| a5e2cb40-d319-4d10-aa2e-76aa17bfecdc | Address Redacted | | | | |
| a5e2dc05-02db-4822-b2fc-e3c02b181473 | Address Redacted | | | | |
| a5e30104-134f-428f-85ea-ad3362cfb573 | Address Redacted | | | | |
| a5e344e5-8beb-4707-8506-685ea45af92l | Address Redacted | | | | |
| a5e34aff-824b-4553-8804-041a390b0745 | Address Redacted | | | | |
| a5e36cb5-4035-4a22-9f07-a89c450945b5 | Address Redacted | | | | |
| a5e3aa73-ea63-4883-814d-66d0b6f4a790 | Address Redacted | | | | |
| a5e3b92c-dc17-498a-a81d-de27d20a2d6b | Address Redacted | | | | |
| a5e3b94e-96b1-441a-b4de-f05f1fd4b985 | Address Redacted | | | | |
| a5e3ef59-0a47-4c18-9217-2892ad0459da | Address Redacted | | | | |
| a5e3fb36-c6e8-4c80-9865-e4b5234fbf05 | Address Redacted | | | | |
| a5e40461-eee8-4822-8567-a4c81da88989 | Address Redacted | | | | |
| a5e41db5-3b71-44fc-97b4-f45496aa2c2c | Address Redacted | | | | |
| a5e41fa6-d320-4dd0-a287-69f314f785cd | Address Redacted | | | | |
| a5e4211e-d250-4437-b5fd-7cb08cf98c4e | Address Redacted | | | | |
| a5e43139-f739-4b94-bccd-4018fb425faC | Address Redacted | | | | |
| a5e44005-ba41-4a14-9c1c-3bf160901bc2 | Address Redacted | | | | |
| a5e484d6-be73-4d4b-9e7a-ac1105ae1b25 | Address Redacted | | | | |
| a5e4f186-4b35-4897-a2a7-b9a4db0076a1 | Address Redacted | | | | |
| a5e4f5dd-0cf7-4c42-aa5f-2707038be8bd | Address Redacted | | | | |
| a5e4f76c-645a-4994-bb9d-dfc4ca1e07ba | Address Redacted | | | | |
| a5e4f849-aad2-4139-8e67-0a62db8d0001 | Address Redacted | | | | |
| a5e51cda-b069-4d9a-a36b-11e6e79b4afc | Address Redacted | | | | |
| a5e5282e-ec92-44f5-8440-7f6b8637113d | Address Redacted | Page 6594 of 10184 | | | |
| a5e54dcf-0a75-4158-b5cd-0fead3d980b1 | Address Redacted | | | | |
| a5e58a50-c415-4779-9cf3-28158ff07aaf | Address Redacted | | | | |
| a5e59a1e-30de-4fa4-8110-73444d5a57f8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a5e5f0b0-eb50-4984-9491-66ba56a4c996 | Address Redacted | | | | |
| a5e604ef-68b8-49e2-b730-1abc13c849f6 | Address Redacted | | | | |
| a5e608cf-6c27-4938-b394-6f9e08021953 | Address Redacted | | | | |
| a5e60925-3f72-4743-b5cc-03fb8c4e9a41 | Address Redacted | | | | |
| a5e63b9f-5042-45b3-8dd2-accc82cd6d05 | Address Redacted | | | | |
| a5e67302-5197-4eff-8fea-15dc18fb8d66 | Address Redacted | | | | |
| a5e68c3a-63ad-4a49-b4f6-15f8d0e48e51 | Address Redacted | | | | |
| a5e6bf6c-97dd-4eba-973d-99d641740347 | Address Redacted | | | | |
| a5e6c6c4-fc78-4dd5-82d4-ab69202b7c60 | Address Redacted | | | | |
| a5e6e9ef-46ab-4b34-aebc-a38a34c51264 | Address Redacted | | | | |
| a5e6ed68-5622-416d-9349-82c5d9bae202 | Address Redacted | | | | |
| a5e74114-995e-4845-a782-5e2e72e6ad03 | Address Redacted | | | | |
| a5e75b44-6e22-4a8d-934f-704fb2f2380a | Address Redacted | | | | |
| a5e7a15e-581d-4d5d-a4d1-06daa5228ee4 | Address Redacted | | | | |
| a5e7c27f-0c75-4775-988a-ecd77cd4e6dc | Address Redacted | | | | |
| a5e7ff3b-6972-4bac-9a5d-be2108103d01 | Address Redacted | | | | |
| a5e8142b-cc95-4089-b332-ed6918bcb7fc | Address Redacted | | | | |
| a5e814c1-cb22-4b8f-924d-8a9f7b50a16d | Address Redacted | | | | |
| a5e81cd9-0189-4827-aff0-c3a6095b9012 | Address Redacted | | | | |
| a5e84d48-35a0-41c2-83d2-6194e6161f73 | Address Redacted | | | | |
| a5e8551a-5a3f-4881-9334-3c082a1ad9d7 | Address Redacted | | | | |
| a5e859bc-de7e-4ec4-97b0-6e3b69e0bb49 | Address Redacted | | | | |
| a5e8c069-a797-49cd-9dbc-b82f0d3b2c61 | Address Redacted | | | | |
| a5e8ce8b-5996-418a-8974-8e486a4afa3a | Address Redacted | | | | |
| a5e8e0ba-6447-4466-b897-5d216bdc7d97 | Address Redacted | | | | |
| a5e8ee11-0fa3-42b4-9285-b54344f8c1b5 | Address Redacted | | | | |
| a5e94630-25d5-4a60-868f-83864e422044 | Address Redacted | | | | |
| a5e94ad0-5573-4c2a-af70-97771b625997 | Address Redacted | | | | |
| a5e94fd6-978e-4a4e-a347-f884ecaa17db | Address Redacted | | | | |
| a5e976c2-1409-423f-b467-00d1b040b09d | Address Redacted | | | | |
| a5e98a54-9eb1-4014-a8e9-fdd393cd2569 | Address Redacted | | | | |
| a5e99e9e-58ea-4133-bf77-7761a372b3c3 | Address Redacted | | | | |
| a5e9d449-e852-4bbe-8991-61cdd6b6b114 | Address Redacted | | | | |
| a5ea09bb-4eaa-48b8-8821-479b7ff99dc7 | Address Redacted | | | | |
| a5ea1d24-cd32-4d85-8525-a62ad857f4b0 | Address Redacted | | | | |
| a5ea2a9f-51ba-4e7b-9a30-1bd890ec82b9 | Address Redacted | | | | |
| a5ea3e6c-4762-4e0b-afb5-6d295b1a039e | Address Redacted | | | | |
| a5ea56a3-a38c-44bc-b57a-f5fb23c3abec | Address Redacted | | | | |
| a5ea62ec-724f-4fa8-af23-edebe6afbbc8 | Address Redacted | | | | |
| a5ea7051-1fe1-4753-b0b6-edf91d9d6d0d | Address Redacted | | | | |
| a5eae607-1df5-41fb-b2eb-cabf5cf6a6bc | Address Redacted | | | | |
| a5eb1824-04bc-4639-9911-8b24cde47e84 | Address Redacted | | | | |
| a5eb223c-c9d7-43e4-bc40-e7f75b8cd5c8 | Address Redacted | | | | |
| a5eb78ac-afd6-4a60-9029-4f7e98098db7 | Address Redacted | | | | |
| a5eb8651-39c6-43cc-ade1-0e561841156e | Address Redacted | | | | |
| a5eba1be-63fc-4701-94f9-94a30714843b | Address Redacted | | | | |
| a5ebaddd-d601-4f5f-8242-1fa721a97e3b | Address Redacted | | | | |
| a5ebd31e-65d3-4f47-88c8-df36788a0df2 | Address Redacted | | | | |
| a5ebe8db-6272-4ff2-a6b9-4afc20927a9C | Address Redacted | | | | |
| a5ec1ecb-b2d2-4f3b-8fa3-7a5ee05f016f | Address Redacted | | | | |
| a5ec33b1-8561-497b-8816-7195c8de52bf | Address Redacted | | | | |
| a5ec4125-29a0-446b-aa71-8bf896484e97 | Address Redacted | | | | |
| a5ec46bc-f7e3-456f-b12d-97928d4f56b9 | Address Redacted | | | | |
| a5ec545a-16a3-4eff-9223-2341bd1adadc | Address Redacted | | | | |
| a5ec5821-6eb9-4da0-965c-e89adbb66c1c | Address Redacted | | | | |
| a5ec5fce-f3ca-4305-954b-213253262a5a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| a5ec6760-df6d-4726-b4fc-88c97c9577d8 | Address Redacted | | | | |
| a5ec94ac-46ab-4092-ae31-36f967afb8ee | Address Redacted | | | | |
| a5ece204-9777-44c5-980f-2e4a9ef54ba9 | Address Redacted | | | | |
| a5ece3b2-542f-44a3-b768-3512b6ddd2ed | Address Redacted | | | | |
| a5ed1201-51ce-483a-9ad2-bfea47e414cd | Address Redacted | | | | |
| a5ed5497-4c4e-4e1e-8341-b26bc269638b | Address Redacted | | | | |
| a5ed6fe0-daac-4c9c-9e53-9cab7eb37436 | Address Redacted | | | | |
| a5eda464-cc7b-48cc-89d5-65526546f17e | Address Redacted | | | | |
| a5edad52-958a-41e2-b24e-6ef4df4e42d7 | Address Redacted | | | | |
| a5edb3e3-6092-4650-9525-7e33f23f6b42 | Address Redacted | | | | |
| a5edcc97-422a-4fd5-9f02-679819e3d14c | Address Redacted | | | | |
| a5edcd68-7078-4db5-90d5-49aa1bb937b5 | Address Redacted | | | | |
| a5ede9e6-e207-41f4-9124-1f7ff3bde649 | Address Redacted | | | | |
| a5ee045f-490e-4644-b3f2-42a872803b18 | Address Redacted | | | | |
| a5ee08a7-1b7b-4a4e-abf5-cae665b827df | Address Redacted | | | | |
| a5ee08cf-c8bb-4f8d-b565-8291d2f432bf | Address Redacted | | | | |
| a5ee1587-d3e7-4f24-b923-2a07ec9f051C | Address Redacted | | | | |
| a5ee45cf-1e82-4ab5-8be5-25c76a1d18eb | Address Redacted | | | | |
| a5ee6658-54a4-41df-a934-ca75d8b975dC | Address Redacted | | | | |
| a5eed96e-39fa-49c5-ad2f-6217f231071c | Address Redacted | | | | |
| a5eef61c-d518-4e25-a971-7292b8dda13C | Address Redacted | | | | |
| a5ef0ed4-fdaf-4451-9134-26e6ee01874f | Address Redacted | | | | |
| a5ef1030-e0c0-471d-86ec-1b8be7cc8534 | Address Redacted | | | | |
| a5ef3390-6cb2-4400-b362-d74b0ccd6b35 | Address Redacted | | | | |
| a5ef5a77-3443-43c8-8ca8-bd42f7e6493b | Address Redacted | | | | |
| a5ef74b0-d16f-493e-b886-34fb869a8a1a | Address Redacted | | | | |
| a5efabba-4c9e-4c7e-b366-db5268f25894 | Address Redacted | | | | |
| a5efb71c-c686-4e37-9a8c-76730359e39a | Address Redacted | | | | |
| a5efc4db-a57d-4c77-82b8-12e91df929fe | Address Redacted | | | | |
| a5efee17-29c8-426b-b3eb-449098e46cf2 | Address Redacted | | | | |
| a5eff67d-ae1f-4f64-a92a-8e1e31122fbc | Address Redacted | | | | |
| a5eff6f9-9be9-4c8a-822b-b89b5db5acec | Address Redacted | | | | |
| a5f0073d-4fbe-4bca-83c1-60b7a44e9e9b | Address Redacted | | | | |
| a5f00e9b-4959-4c56-a617-a5d1dcc63a68 | Address Redacted | | | | |
| a5f02f61-214a-4f2f-98b0-2ba999b9dd2f | Address Redacted | | | | |
| a5f06d87-d5f7-4019-af43-d5d42b44447C | Address Redacted | | | | |
| a5f0c163-9624-4a30-8604-403303339d39 | Address Redacted | | | | |
| a5f111f8-f9cd-40b8-a49d-e8ee7201203c | Address Redacted | | | | |
| a5f11d39-ae3a-4ad5-bde7-8a134b38909e | Address Redacted | | | | |
| a5f13015-ddf0-402f-bbc9-5ec98c8d472b | Address Redacted | | | | |
| a5f13b3b-2410-4430-bfc9-05d54ce2da74 | Address Redacted | | | | |
| a5f13ca8-bc77-49a5-b770-a86db7f886ab | Address Redacted | | | | |
| a5f1573b-03b8-4ca1-87a9-6ed225c404a1 | Address Redacted | | | | |
| a5f1afb5-4221-41cc-955f-7a4516c27abb | Address Redacted | | | | |
| a5f1bfce-70ce-4df0-922c-87d624a1e236 | Address Redacted | | | | |
| a5f1c886-75a9-45c3-97a6-b135a9411318 | Address Redacted | | | | |
| a5f1da2c-56d0-410f-b91e-7ff11d9fdcce | Address Redacted | | | | |
| a5f1efaa-b357-4252-add0-6d4b54918f35 | Address Redacted | | | | |
| a5f2290b-f090-445b-8491-cbb2fec6498d | Address Redacted | | | | |
| a5f26fb4-440c-43a3-8e7c-57d0f766d7f6 | Address Redacted | | | | |
| a5f27c09-92c6-4efa-971c-34286b9465db | Address Redacted | | | | |
| a5f28412-73a0-4938-a7ab-3d3e9d1a4d05 | Address Redacted | | | | |
| a5f2a0a9-5e44-4e73-9c34-6a13064abeca | Address Redacted | | | | |
| a5f2b328-aefe-4454-a884-4cd38959ac1f | Address Redacted | | | | |
| a5f2b6e7-5350-42c8-9419-e80ca62d8459 | Address Redacted | | | | |
| a5f2c790-67f0-48fd-8b43-02d8fdf0e592 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a5f36268-d40e-41f3-9af7-1a460db7d281 | Address Redacted | | | | |
| a5f41bc8-dd3b-44d2-bb53-95aac596d4e5 | Address Redacted | | | | |
| a5f422aa-9dd4-4bd5-8d74-224a7174488b | Address Redacted | | | | |
| a5f42327-9a32-47f7-aa4d-cfc1c29da6ac | Address Redacted | | | | |
| a5f437a8-fcf1-45bd-ac83-15e608fb291e | Address Redacted | | | | |
| a5f44506-c834-4bc1-9444-55ed4fd0e24c | Address Redacted | | | | |
| a5f47bec-948e-423b-ac1f-2d5a554d1d52 | Address Redacted | | | | |
| a5f4950e-0d90-4834-a61f-64dfcd71dc55 | Address Redacted | | | | |
| a5f4ccc2-cdba-4ed4-9ed9-331ed0431690 | Address Redacted | | | | |
| a5f4f9ef-25ae-4027-8922-a064b2cdc3cf | Address Redacted | | | | |
| a5f519b0-c9a0-4a10-b29b-57c8468e7fc3 | Address Redacted | | | | |
| a5f55776-e5f7-464d-88aa-957f617d98f2 | Address Redacted | | | | |
| a5f58574-4ec6-4afc-a28e-390003d26ffa | Address Redacted | | | | |
| a5f5aeea-fabf-4423-94b3-929d29eaf6fa | Address Redacted | | | | |
| a5f5ccc9-76de-4b59-9187-0026661753b6 | Address Redacted | | | | |
| a5f5cced-3ebc-4796-a30f-77b36109af02 | Address Redacted | | | | |
| a5f60e92-3657-4714-9b20-3b98d9e2b8b0 | Address Redacted | | | | |
| a5f61703-c009-40f7-a749-eac3f10c16da | Address Redacted | | | | |
| a5f62736-2cff-4822-9f80-89cc16f0b173 | Address Redacted | | | | |
| a5f6399f-3d2a-44cb-bd1f-50f4ee6a9ca7 | Address Redacted | | | | |
| a5f63ffa-8175-4d0c-9776-7969ccfc9d14 | Address Redacted | | | | |
| a5f65e89-ea1a-40dd-a38a-d7b51e150024 | Address Redacted | | | | |
| a5f6c76a-7905-4ece-83d0-922b0ad80df6 | Address Redacted | | | | |
| a5f6c946-88c3-4528-83e0-626eeb942f65 | Address Redacted | | | | |
| a5f6d11a-0cfb-49e4-b3fd-6f414314d4a4 | Address Redacted | | | | |
| a5f6eb6e-f591-49e5-9ab5-c075f1e203a7 | Address Redacted | | | | |
| a5f70cf1-5593-450b-b20c-b48bd9ad8e53 | Address Redacted | | | | |
| a5f7681f-87cd-4b19-83bc-f94fc222128f | Address Redacted | | | | |
| a5f76e2e-fea4-4bc4-9583-5e7e7cd72259 | Address Redacted | | | | |
| a5f774c2-9f72-46a9-a7a6-5a44b9912aba | Address Redacted | | | | |
| a5f777c3-2ef3-4650-828a-8dc8f1b7a304 | Address Redacted | | | | |
| a5f7d772-53ce-405d-a509-1c3e08456e6f | Address Redacted | | | | |
| a5f7f1cf-ef35-4c5f-b052-16d213ae4204 | Address Redacted | | | | |
| a5f81668-59d1-4901-802b-98df1beea9d1 | Address Redacted | | | | |
| a5f86521-67b2-4277-9689-c7aeca6e5f67 | Address Redacted | | | | |
| a5f8790e-3e9d-434f-9570-7f1eec0f8d1c | Address Redacted | | | | |
| a5f8844f-a2bb-4078-aca6-8ac6321016c8 | Address Redacted | | | | |
| a5f8a40d-232e-48c7-b088-2b29a406f257 | Address Redacted | | | | |
| a5f8a5ae-bca2-4872-9d03-000946011929 | Address Redacted | | | | |
| a5f8df58-9a78-4798-87b7-2c0c862619d6 | Address Redacted | | | | |
| a5f93538-ca50-43cd-b629-431750676f77 | Address Redacted | | | | |
| a5f93ac7-2893-4074-a188-b5cfd0a913c0 | Address Redacted | | | | |
| a5f944ae-82c5-49e7-889d-37fa3a6b68e8 | Address Redacted | | | | |
| a5f94788-4301-49f8-9e0b-9b853b55aff1 | Address Redacted | | | | |
| a5f95296-953f-40ce-b1d7-55c4b714878c | Address Redacted | | | | |
| a5f98b78-b636-409c-9c5a-a4fec30d6434 | Address Redacted | | | | |
| a5f98f6b-04da-43d4-b0b7-e86c5e467ffd | Address Redacted | | | | |
| a5f9b878-a790-4529-ab26-5034515113d0 | Address Redacted | | | | |
| a5f9ed66-a0bf-4b49-98f4-9a3ed180bf5e | Address Redacted | | | | |
| a5f9fcdd-bd84-4051-8a64-63766d53b0e1 | Address Redacted | | | | |
| a5fa0ade-ec81-4cfd-9680-447ebd49f006 | Address Redacted | | | | |
| a5fa2854-92d7-4352-b9aa-187162d323ft | Address Redacted | | | | |
| a5fa5e89-0225-48f0-b249-8060b83827a2 | Address Redacted | Page 6597 of 10184 | | | |
| a5fa6860-3638-4e60-87e4-38e60f2ad511 | Address Redacted | | | | |
| a5fa8c12-d310-4719-be7e-146ea6f918ed | Address Redacted | | | | |
| a5fa92b3-27a3-4318-bb7b-df3200ea686c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a5fb0efa-0f1e-4e2f-89c0-9c3f47dc8af5 | Address Redacted | | | | |
| a5fb5315-b64e-4656-aecb-1fb934d025f5 | Address Redacted | | | | |
| a5fb7e64-509f-4e99-8c54-91924038098f | Address Redacted | | | | |
| a5fb9e52-a1f1-4b47-a234-136a05e9de02 | Address Redacted | | | | |
| a5fbc35a-14b5-4851-a266-2e2d91ef1337 | Address Redacted | | | | |
| a5fbd9b2-2630-449a-86af-ddfea2cf34be | Address Redacted | | | | |
| a5fc3a04-4786-4506-a3a1-1b5a0e07a1a1 | Address Redacted | | | | |
| a5fc558e-9f0d-4603-b9b3-9eb1215825a8 | Address Redacted | | | | |
| a5fc6975-4370-47f3-b9c5-c70e2848f82a | Address Redacted | | | | |
| a5fc8455-6169-496a-a6c5-a23cfaed0b18 | Address Redacted | | | | |
| a5fcd83e-a5a8-43b3-b073-1bf38b8f6453 | Address Redacted | | | | |
| a5fd3af3-42d7-4653-ba80-a87a940941a2 | Address Redacted | | | | |
| a5fd4147-bc6c-4ab2-a295-99309e997a2a | Address Redacted | | | | |
| a5fd4494-dd0a-457e-90d3-d8875f43f94e | Address Redacted | | | | |
| a5fd44a6-7d05-422c-a3a0-012e7f762835 | Address Redacted | | | | |
| a5fd7662-d301-4e25-957c-d25887e31287 | Address Redacted | | | | |
| a5fdd409-b8e0-484e-b461-925d23d6e95c | Address Redacted | | | | |
| a5fdde13-42b8-4e0a-a50a-c2602687d8c5 | Address Redacted | | | | |
| a5fdfd2f-474f-40d6-b604-aac51d61a52f | Address Redacted | | | | |
| a5fe75af-3a36-4d22-9ea3-4da3feb5fd34 | Address Redacted | | | | |
| a5fe7c1c-df54-4a73-80f8-1c2d0e26a686 | Address Redacted | | | | |
| a5fe7c6e-094c-4e7c-9424-98e96625578d | Address Redacted | | | | |
| a5febb9b-8dca-41d6-a3ba-33a80bbda9ed | Address Redacted | | | | |
| a5fed0eb-2a98-45a4-a3e9-3870bd60c55c | Address Redacted | | | | |
| a5fed709-d965-4a5e-8fa8-9f04a5c0cd49 | Address Redacted | | | | |
| a5fff1204-b175-43bd-b77f-c0c9d6258ecf | Address Redacted | | | | |
| a5ff3eb7-180a-4bbb-86e8-caa14a01f0a1 | Address Redacted | | | | |
| a5ff8ef0-cece-449c-82f0-af9f575f1b73 | Address Redacted | | | | |
| a5ffa222-5654-440a-8a39-e4083c71c6d0 | Address Redacted | | | | |
| a5ffa499-1e1e-4bbc-b9e8-51047ac6078e | Address Redacted | | | | |
| a5ffe30a-fd2a-45c7-85a3-48230288b772 | Address Redacted | | | | |
| a600177c-54a2-42d9-9f9f-71c77cbe8d53 | Address Redacted | | | | |
| a600249c-8726-4b8c-964b-1fd120d72a90 | Address Redacted | | | | |
| a600251e-b964-4646-a227-7b07851edc9b | Address Redacted | | | | |
| a6003ba2-9896-4a8b-8349-b0811da5c02b | Address Redacted | | | | |
| a6004414-d7c2-4dc3-b552-81f9dd9cdfb3 | Address Redacted | | | | |
| a60073f5-00c7-4b77-b1b4-34be0056a5f1 | Address Redacted | | | | |
| a6008063-4e89-4588-9614-3f825a4ae629 | Address Redacted | | | | |
| a600a7ce-9116-4abe-9d72-80320069631b | Address Redacted | | | | |
| a600bec7-d352-4e09-8bba-ae2e6f4a541f | Address Redacted | | | | |
| a600bf46-ef08-4566-98bd-dd4f32d33136 | Address Redacted | | | | |
| a600dbf6-107a-4391-9e7d-5a7483123e89 | Address Redacted | | | | |
| a600fc38-1015-41a0-a040-a13e9908ccae | Address Redacted | | | | |
| a6011e20-6dd2-4c06-8471-babb1a0a049d | Address Redacted | | | | |
| a6012c16-c813-4b00-aac9-99abf5324f26 | Address Redacted | | | | |
| a601a51c-a5a3-4d70-b965-a19d85d8d518 | Address Redacted | | | | |
| a601cbca-8d8f-44b5-a067-7036afbbaf6d | Address Redacted | | | | |
| a601fe2c-a5bf-44dc-a502-040dc3aac75c | Address Redacted | | | | |
| a60212cf-f01c-413d-969e-515a35290b57 | Address Redacted | | | | |
| a60224b9-95fb-4419-a579-ea30ef17a841 | Address Redacted | | | | |
| a6022650-bdec-4a53-beb1-626eb3c31b5c | Address Redacted | | | | |
| a60248a6-9351-4de4-b3e2-966083e5388c | Address Redacted | | | | |
| a602975b-9015-43ac-a48d-f5e3f0911f6l | Address Redacted | Page 6598 of 10184 | | | |
| a6029b42-46fd-4706-b39f-39e72b9426e5 | Address Redacted | | | | |
| a602ba1b-4a3c-46fb-b40f-9bc7ba2cfaf9 | Address Redacted | | | | |
| a602d14e-f917-441d-b716-e700081e66e6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a602e192-61d1-4994-a455-51e6bbc2277C | Address Redacted | | | | |
| a602e8de-1c0a-4268-9693-258e213cebf1 | Address Redacted | | | | |
| a602efeb-06bc-4784-8eca-4d19cf3e12d6 | Address Redacted | | | | |
| a60300e5-5f3b-4edb-9ee3-16034152a257 | Address Redacted | | | | |
| a6037193-5bc7-44a8-8c33-fe7d0bab9462 | Address Redacted | | | | |
| a6037d99-58fd-4000-8bfb-d82dc1715928 | Address Redacted | | | | |
| a6038ba3-9248-412b-8a82-a8fa78ed8a05 | Address Redacted | | | | |
| a6039ff3-7381-4c29-97d9-7e490d315df7 | Address Redacted | | | | |
| a603beb6-72c2-43ec-8025-b2b44b729aef | Address Redacted | | | | |
| a6041611-8ea6-41b7-821f-ffb37aa6b015 | Address Redacted | | | | |
| a60423f5-7248-4cab-852e-2cc95ea5f633 | Address Redacted | | | | |
| a60448bd-528b-4ed0-bc8c-762fcecae116 | Address Redacted | | | | |
| a6048956-21eb-4340-ad0f-f9ca597e1e72 | Address Redacted | | | | |
| a6049543-48e0-4f56-bb43-ba040468178C | Address Redacted | | | | |
| a604b08c-08ce-4467-85c0-9f43ba357c86 | Address Redacted | | | | |
| a604d01f-6426-4aae-81b2-fdf4fc4ff028 | Address Redacted | | | | |
| a604d16e-9b77-4d97-a188-21a105b703b1 | Address Redacted | | | | |
| a604f44b-bc10-4891-9414-00914370311e | Address Redacted | | | | |
| a605056c-cb93-45b5-8bb4-78d10551936b | Address Redacted | | | | |
| a6053573-eea0-494f-a39d-b4b235e1a3c | Address Redacted | | | | |
| a60558a3-58ed-4412-895a-1cafb6b4d0ac | Address Redacted | | | | |
| a60570c7-6173-4db7-aa55-cbeaf03779a4 | Address Redacted | | | | |
| a605acb9-dfa3-446f-b4eb-58997ee69053 | Address Redacted | | | | |
| a605df49-7203-47bf-8d05-a49c308f4668 | Address Redacted | | | | |
| a605dfb7-e1d7-4f99-853d-8d148e854e07 | Address Redacted | | | | |
| a60693f7-d7be-4ced-b248-2134c9a8a97d | Address Redacted | | | | |
| a606989a-167f-45bb-a2b5-2bc58930e91b | Address Redacted | | | | |
| a6069baf-fb93-4054-807a-87e91b532c88 | Address Redacted | | | | |
| a606c1c1-e61d-477e-8083-82ac6a191018 | Address Redacted | | | | |
| a606c1f4-0cd8-4b54-aae8-0a7b03cb4ad2 | Address Redacted | | | | |
| a606d637-948e-42dc-9256-7e339544f4f5 | Address Redacted | | | | |
| a606f55b-f9ff-4191-9fc6-16cbb14b698C | Address Redacted | | | | |
| a6071629-265e-4bc3-93e5-5d765657eabb | Address Redacted | | | | |
| a607237a-1dea-4b29-903a-45d46b816c35 | Address Redacted | | | | |
| a6074b95-9442-4b3c-9ad2-29f96127018c | Address Redacted | | | | |
| a607655e-bf9b-4e00-9b31-03e4d3455fc2 | Address Redacted | | | | |
| a607711f-a929-4bd4-9f77-112670364cdC | Address Redacted | | | | |
| a6082d42-458e-4673-b7f4-0a3b7af7cd87 | Address Redacted | | | | |
| a6083cb6-7724-4c03-99b1-15efdc725341 | Address Redacted | | | | |
| a6084af1-2782-4aea-a49b-a5bb8e88b11d | Address Redacted | | | | |
| a6084f03-9c0b-48a3-9244-8532ae59d8ee | Address Redacted | | | | |
| a608ad00-e959-4f19-b591-dfa3fe1f8d7b | Address Redacted | | | | |
| a608c728-52ea-4ed8-a09f-ace88c67b3e7 | Address Redacted | | | | |
| a608df7e-e350-47e9-9c3d-971b0c270bcd | Address Redacted | | | | |
| a608eb80-cc43-466b-9b27-a32de8cbe651 | Address Redacted | | | | |
| a6090431-3b67-4436-8be0-da8f23da2fb4 | Address Redacted | | | | |
| a6094db7-a615-4e8e-a7ef-9df165d69104 | Address Redacted | | | | |
| a6095e75-c5ba-4143-a8a1-50729b4d0af7 | Address Redacted | | | | |
| a60966ad-6693-422d-adfc-886dd9f437cb | Address Redacted | | | | |
| a6099f64-d572-4813-9810-16a2105b4f7C | Address Redacted | | | | |
| a609a4c3-eaa2-49f5-b3d6-b97fad6ed524 | Address Redacted | | | | |
| a609c275-94cf-4495-9572-55efddf624bC | Address Redacted | | | | |
| a609e784-ea26-4586-a43a-490798c9190< | Address Redacted | | | | |
| a609eb28-c669-423e-8e0a-f487f7dff648 | Address Redacted | | | | |
| a60a1169-4e87-44b2-80fc-6ed11e25534€ | Address Redacted | | | | |
| a60a137c-0a0f-4188-8306-93beb650371c | Address Redacted | | | | |

Page 6599 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a60a47f1-b0b4-4592-8a1e-ff57a586dfbc | Address Redacted | | | | |
| a60a7d81-09ed-4c7f-b53f-ef0f0f80ab0d | Address Redacted | | | | |
| a60a809b-fc79-4473-bbf6-84c1742b793e | Address Redacted | | | | |
| a60a9d52-d0db-4478-8c43-e637ed37c3bb | Address Redacted | | | | |
| a60a12b-132f-4ff6-922e-70e8d77d3b3c | Address Redacted | | | | |
| a60aa40b-6867-4647-89fe-782059319fa2 | Address Redacted | | | | |
| a60ab8f3-c0de-4e6e-9bb1-ad9195ee6c05 | Address Redacted | | | | |
| a60ad437-b08a-4f1c-add1-b79332e92916 | Address Redacted | | | | |
| a60ae7d1-cb59-48f2-bb29-c9c29001928C | Address Redacted | | | | |
| a60b529b-4ce9-4af6-b5dc-9ab94f3e5e2a | Address Redacted | | | | |
| a60b99b8-baab-4c40-a267-bb397b500799 | Address Redacted | | | | |
| a60ba67f-86ae-4cf7-b91a-fe229250efa5 | Address Redacted | | | | |
| a60babce-6887-4ab1-b4f5-1df0063a72e8 | Address Redacted | | | | |
| a60babe0-ded2-4a35-bf69-141db3d52a39 | Address Redacted | | | | |
| a60bb83d-05cd-4a19-8a9f-2528769503b6 | Address Redacted | | | | |
| a60bbed4-845a-4497-9ec0-0d1d00de13ec | Address Redacted | | | | |
| a60bc8ab-d685-423e-9840-ef6a78da6f34 | Address Redacted | | | | |
| a60be026-906a-4e0e-b57c-8ccd180d0221 | Address Redacted | | | | |
| a60c08c5-c2f6-4d94-9248-43ff1cd7005a | Address Redacted | | | | |
| a60c30d2-94b6-4ce3-bd3b-8fd87c208fef | Address Redacted | | | | |
| a60d1241-65d4-49ab-8708-8eb809dfb9ac | Address Redacted | | | | |
| a60d33ea-b719-47f9-be25-7151b67d9821 | Address Redacted | | | | |
| a60d4b74-c2c4-4153-b000-79cbe9b0363b | Address Redacted | | | | |
| a60d4eab-4958-4c8c-aa38-52ac88df62dc | Address Redacted | | | | |
| a60d4fdf-8882-4b79-9dcc-3d94701cbced | Address Redacted | | | | |
| a60d57fe-684c-42ff-9734-3a0265cca9a5 | Address Redacted | | | | |
| a60d7ad9-841d-47ee-ab30-42c2ca7e53e0 | Address Redacted | | | | |
| a60d89a2-c7df-4670-9804-d8697b27292c | Address Redacted | | | | |
| a60d8cdd-809a-47ef-a1a6-bbed1b528b38 | Address Redacted | | | | |
| a60d9ba6-d735-41e3-9377-31774cc73a64 | Address Redacted | | | | |
| a60dafb3-938c-42c3-b6d5-d175a0736bd0 | Address Redacted | | | | |
| a60fd76-013a-4092-89e7-7a3a4beea8e6 | Address Redacted | | | | |
| a60e87c5-4b82-4918-8a8f-9e6b7f77cca3 | Address Redacted | | | | |
| a60ec833-9ae5-46b6-800f-d616e6629937 | Address Redacted | | | | |
| a60edf4a-0aa9-420c-b766-710d7f7ab21f | Address Redacted | | | | |
| a60eed85-eb17-46f4-9ad5-4639f523eca7 | Address Redacted | | | | |
| a60eee7b-1ab3-40a9-98ac-6472945d409a | Address Redacted | | | | |
| a60f090f-36c8-494e-b021-12a06a53ad9b | Address Redacted | | | | |
| a60f1306-5886-462f-b47e-8e0afcbaf4dc | Address Redacted | | | | |
| a60f1969-aba5-46fa-a783-6bea0a584afc | Address Redacted | | | | |
| a60f391e-1cda-4622-9748-ad45210cfc5e | Address Redacted | | | | |
| a60f599a-3d8b-4e6a-9e94-4684a67ecf7a | Address Redacted | | | | |
| a60f6308-21c7-49f5-9aa0-1c563c4f8047 | Address Redacted | | | | |
| a60f9249-e657-4bb2-9d19-506545be0600 | Address Redacted | | | | |
| a60f9c44-6560-4997-b0b0-ba41a2aadace | Address Redacted | | | | |
| a60fd3f0-ebd7-40d7-87a5-2559e3396b6c | Address Redacted | | | | |
| a6100dfa-be5c-49ec-b156-a2f4900dac19 | Address Redacted | | | | |
| a6101e42-8ef0-4080-b8ad-933f1dab8599 | Address Redacted | | | | |
| a6103dfd-cd20-4f8c-93ab-e8ca29e1d84e | Address Redacted | | | | |
| a610409b-52c6-4678-8dc0-ee3abe5c487e | Address Redacted | | | | |
| a6105442-289c-42df-8734-aa2eee3e4b2d | Address Redacted | | | | |
| a6105c95-d734-447b-a591-5de0db01c4ea | Address Redacted | | | | |
| a6105d34-e628-4c0f-a683-d23d8febffe1 | Address Redacted | Page 6600 of 10184 | | | |
| a61084b6-d230-48a2-b176-41fb4f8c1dfb | Address Redacted | | | | |
| a6108521-c89e-4f80-84bd-dc8ce63385e8 | Address Redacted | | | | |
| a6109273-f7c1-447b-9e52-3e328cf33d23 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a610ce5b-28cc-43e3-98b5-51baff2afb83 | Address Redacted | | | | |
| a610d769-a15c-4e3a-846f-2c7955b1277a | Address Redacted | | | | |
| a610dda2-62e8-40b3-98dc-bfbc89367ae3 | Address Redacted | | | | |
| a611007b-ac72-499c-8787-f355658608e7 | Address Redacted | | | | |
| a6112acd-cdbb-4710-a86d-8a43d36bea36 | Address Redacted | | | | |
| a6113868-0005-429e-9e37-454c8333993f | Address Redacted | | | | |
| a6113966-6a8c-45b8-b5c2-5d3cf7314ac3 | Address Redacted | | | | |
| a611515a-16df-43f8-b078-e01b5bcfc66c | Address Redacted | | | | |
| a61190b9-2a59-4860-bd6a-5db118fd9b23 | Address Redacted | | | | |
| a611a01c-573a-4056-b97c-6302252ae0b5 | Address Redacted | | | | |
| a611e306-5288-49fb-b31d-5d559d6cd140 | Address Redacted | | | | |
| a611f4e7-0793-4be8-a07e-9ab1a51246c0 | Address Redacted | | | | |
| a6121185-51e8-4e8a-b4f5-451e7a995305 | Address Redacted | | | | |
| a6122a2b-f96e-4f7d-831c-2ebc159e697f | Address Redacted | | | | |
| a6125a43-2c5a-4fd3-acf6-4d17a916d548 | Address Redacted | | | | |
| a61280eb-b077-4729-b1f1-0df460e503de | Address Redacted | | | | |
| a6128136-e421-43c2-bf14-3ad5695dfddc | Address Redacted | | | | |
| a61282e0-ed71-4c9e-af4e-ee0dd04a4291 | Address Redacted | | | | |
| a612ade0-e9be-4a63-9a16-fe26a4e64cf3 | Address Redacted | | | | |
| a612af1c-f48e-45f3-9661-952cf51c816f | Address Redacted | | | | |
| a612cdd9-814d-41d6-af96-e598b57bf57e | Address Redacted | | | | |
| a612e292-08b4-49c2-b2e0-4fa9070032fe | Address Redacted | | | | |
| a6130294-1e5f-46bd-a391-5f71ce51c772 | Address Redacted | | | | |
| a61342b4-942f-41bf-915f-0f96ba4014d5 | Address Redacted | | | | |
| a613605c-d61e-4691-8175-802414ceadae | Address Redacted | | | | |
| a613652b-139b-4e5a-9a5a-298a059a18ea | Address Redacted | | | | |
| a6137d0a-7050-4274-b1fd-ad026d55dd6c | Address Redacted | | | | |
| a613b7ef-9c6f-4496-a8aa-793960f5104a | Address Redacted | | | | |
| a613cc16-5919-4353-8465-4837f8af4ad8 | Address Redacted | | | | |
| a61407cd-79f2-47c3-8b60-a13b897cafbd | Address Redacted | | | | |
| a614133d-02b2-46a9-8c38-21520a7a9fdf | Address Redacted | | | | |
| a6142a09-c610-47ea-8b0f-8c57afa12cef | Address Redacted | | | | |
| a6143711-6d83-4e79-be8c-f62d3d526686 | Address Redacted | | | | |
| a6143c9e-1187-48a5-8698-3bac65bf6f8a | Address Redacted | | | | |
| a6145ac2-7717-4172-8594-8d2431526ffa | Address Redacted | | | | |
| a61468be-957f-4840-9baf-aaadc4cf5a37 | Address Redacted | | | | |
| a6147e28-701e-4dea-9f17-467e5c0e50d0 | Address Redacted | | | | |
| a61496fe-1592-4127-afef-bccdcb165c7e | Address Redacted | | | | |
| a6149db4-5d7c-4fa9-addf-8d0488771c2d | Address Redacted | | | | |
| a614ac8a-7c99-40dd-8062-26710ac3095e | Address Redacted | | | | |
| a614b00e-5595-47ff-945b-4d9b10577c4c | Address Redacted | | | | |
| a614e176-a30a-4cd6-992a-175b3a5e1d61 | Address Redacted | | | | |
| a614e915-0d46-402d-bc0d-e81ae93cfd6e | Address Redacted | | | | |
| a614fa04-bf08-46ea-a23a-c05435bc91ce | Address Redacted | | | | |
| a6153065-e43f-4ed7-b642-04b30fdd5b3f | Address Redacted | | | | |
| a6153968-9314-42f9-a9be-d32f4208a212 | Address Redacted | | | | |
| a615428b-1d08-4914-82dc-398127f7d334 | Address Redacted | | | | |
| a6154ced-7126-4eeb-8831-fd0d2fa02995 | Address Redacted | | | | |
| a615648d-11e9-429a-aa54-c7751eac6e72 | Address Redacted | | | | |
| a61569a3-981c-43bc-85d1-4959c40b3e67 | Address Redacted | | | | |
| a61576d6-927b-49a6-9921-74d6b0552bf1 | Address Redacted | | | | |
| a615a4b3-191f-491f-8916-cb61e2f011ce | Address Redacted | | | | |
| a615dbd2-82de-4c5d-a0d7-d1e4bd6073f3 | Address Redacted | Page 6601 of 10184 | | | |
| a615ddf0-39d8-4688-87d1-a6546a9ea198 | Address Redacted | | | | |
| a6163726-da1b-4070-acbd-84674a9ccec0 | Address Redacted | | | | |
| a61650ee-db54-4084-825d-b91f672c05c4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a6169c11-08dd-4760-a44d-f153506c266d | Address Redacted | | | | |
| a6169f57-bd15-47d2-8d4f-d6461ef94211 | Address Redacted | | | | |
| a617346e-9dce-4f45-995f-3b7ee4772312 | Address Redacted | | | | |
| a617491a-1e75-4815-a369-c648b7f9dcb5 | Address Redacted | | | | |
| a617b58a-5792-4e0e-bf85-c92209f729fd | Address Redacted | | | | |
| a617d75a-61f7-41fb-bbe9-f2a9c752499c | Address Redacted | | | | |
| a617fc02-dc05-4467-9997-9f932c8b2fc0 | Address Redacted | | | | |
| a6180ad8-0479-474a-9f0d-37e516eced14 | Address Redacted | | | | |
| a6181587-bbca-42b8-9de3-c15003848772 | Address Redacted | | | | |
| a6187fd0-c52e-4492-b27b-d4603d833df1 | Address Redacted | | | | |
| a61881a6-2720-45d4-8149-1c37fb9de5c1 | Address Redacted | | | | |
| a618a589-71da-405c-ae15-85b61627e7f9 | Address Redacted | | | | |
| a618b7b6-07ff-41bc-8e77-cf50979ac89f | Address Redacted | | | | |
| a618cea6-ef1c-4891-a303-aabc125374bf | Address Redacted | | | | |
| a6190708-09d7-445d-bc1f-65bf9063d2ea | Address Redacted | | | | |
| a6193351-73e0-465f-bbf1-417d31d526b8 | Address Redacted | | | | |
| a61945a5-424f-4904-967c-5422d337f58b | Address Redacted | | | | |
| a6196478-ce89-4b75-aa22-9bd06bbadc01 | Address Redacted | | | | |
| a61976fa-9a22-49ce-84a8-5f92736712e0 | Address Redacted | | | | |
| a619f850-1306-499f-930d-8e5e2bb3fb53 | Address Redacted | | | | |
| a61a2f4b-bd3b-43b1-8475-cd14ec3606a0 | Address Redacted | | | | |
| a61a9143-0dcb-470b-a957-ee16ce001497 | Address Redacted | | | | |
| a61aa53c-f20a-4c00-b811-374e6493d8b2 | Address Redacted | | | | |
| a61aafc9-6ae5-4e22-bc2e-c3448a22fc42 | Address Redacted | | | | |
| a61abc1e-43c7-405d-bca2-a5f1a33ed784 | Address Redacted | | | | |
| a61aca63-a826-48d7-8266-62df11cb178f | Address Redacted | | | | |
| a61acd0f-aa4e-4fc7-9a45-906cef9cc415 | Address Redacted | | | | |
| a61adf0a-31b0-4899-ab1a-a1c0c62e81ae | Address Redacted | | | | |
| a61aeb4d-4d57-4172-b724-6c11ec40dd16 | Address Redacted | | | | |
| a61b00e5-8791-4dab-8006-fcbb5b27eba6 | Address Redacted | | | | |
| a61b3b4a-b5f1-4212-8300-df4de71cd468 | Address Redacted | | | | |
| a61b47b5-3125-4293-8f27-78b9033b2f7c | Address Redacted | | | | |
| a61b556f-af73-4ea9-9bbc-49bb4000d820 | Address Redacted | | | | |
| a61b5936-c21d-4071-9037-16400603d78c | Address Redacted | | | | |
| a61b623e-e1a3-45c1-8755-19de2cb7f2b7 | Address Redacted | | | | |
| a61b62ce-be08-430c-9300-0dde29c74dbd | Address Redacted | | | | |
| a61b6dde-e048-4348-b586-7b5d535ecf4b | Address Redacted | | | | |
| a61b8267-b3c8-47a7-9a2e-0a3230ae8c72 | Address Redacted | | | | |
| a61b92e3-6929-4117-b26e-891670831c38 | Address Redacted | | | | |
| a61bd0c5-d7b7-4e12-b8c9-5d132f7351e9 | Address Redacted | | | | |
| a61bed3b-93ba-436c-aba7-ad202f71c90a | Address Redacted | | | | |
| a61bf455-2bb8-4513-8e4b-43d282a9cb30 | Address Redacted | | | | |
| a61c342b-ba06-4f2e-b3ca-8406cb796091 | Address Redacted | | | | |
| a61c4802-e3ae-48ca-ba93-8d3a2ffaea44 | Address Redacted | | | | |
| a61c4fd8-b005-45e6-96fd-0bcdf4e43087 | Address Redacted | | | | |
| a61c9288-d26c-4387-9cd8-be58cc1485e0 | Address Redacted | | | | |
| a61c988a-bed3-46e7-89be-081c4413cc78 | Address Redacted | | | | |
| a61ce694-fe1f-477f-b64d-129d41089186 | Address Redacted | | | | |
| a61d03a7-975d-4870-92d0-50ef95cd3fc6 | Address Redacted | | | | |
| a61d0b04-6ee3-4f52-a100-90110c1841bf | Address Redacted | | | | |
| a61d0f81-ece8-44a1-bdff-beaadb8779e8 | Address Redacted | | | | |
| a61d3751-3e0d-4584-af5c-6feb09a9f520 | Address Redacted | | | | |
| a61d3ed3-9a94-4a86-917c-a8a09584b991 | Address Redacted | Page 6602 of 10184 | | | |
| a61d4f59-c8c7-46eb-aea9-93d56cde953e | Address Redacted | | | | |
| a61d619e-80fc-49d5-954f-3aa7d2d4da80 | Address Redacted | | | | |
| a61d61cf-77f1-444c-bcbc-1de4bd1b7975 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a61d6fa1-d69f-4fbd-ac5a-1deb71b808fe | Address Redacted | | | | |
| a61db063-18fd-46e1-ae6d-e192a1aa8d56 | Address Redacted | | | | |
| a61db3e9-9dbe-48a5-9860-abd1f3272552 | Address Redacted | | | | |
| a61db8c0-7135-4a46-aa59-18c0a24075fe | Address Redacted | | | | |
| a61dbc03-1cff-4d33-a5df-e14a9244166a | Address Redacted | | | | |
| a61e16f7-5a1d-42b1-a319-cae2453869c4 | Address Redacted | | | | |
| a61e2574-bffc-461a-b0ea-c62e1dfbd35c | Address Redacted | | | | |
| a61e301d-5826-4959-900b-73525aaafcf7 | Address Redacted | | | | |
| a61e45d7-07e9-459d-a984-d1b156136bdb | Address Redacted | | | | |
| a61e4872-d25b-4b7d-ad70-07ac5b2c8800 | Address Redacted | | | | |
| a61e939f-1f4b-47bc-b846-9ddad90d1fc0 | Address Redacted | | | | |
| a61e986d-eb85-455c-a693-4bfab1383a42 | Address Redacted | | | | |
| a61eb3f5-a574-472f-8ea7-6472d67b1e38 | Address Redacted | | | | |
| a61ee531-ca24-4110-b106-e976b65b5137 | Address Redacted | | | | |
| a61ee60e-716b-4a87-bd05-fa86bde575f2 | Address Redacted | | | | |
| a61efb23-728a-447b-9948-cee97853139a | Address Redacted | | | | |
| a61f09c7-b905-4e9b-9705-d108bc6e9d79 | Address Redacted | | | | |
| a61f12b7-2520-4448-9d3a-70ff1b8603fc | Address Redacted | | | | |
| a61f34eb-d4ba-4842-a705-d3798c76bbe6 | Address Redacted | | | | |
| a61f3f9a-79be-4a9b-848f-9bef382f61d0 | Address Redacted | | | | |
| a61fe1dd-be52-46ad-91ae-5f42748aa3e1 | Address Redacted | | | | |
| a61ffc05-c3a9-4476-a901-80f90324875c | Address Redacted | | | | |
| a6200668-6948-4794-9dda-8667a8bd2c2c | Address Redacted | | | | |
| a620379e-806c-4d0d-84aa-7618594d9a4c | Address Redacted | | | | |
| a6205a2c-22f3-4825-b76e-f14f7bb14741 | Address Redacted | | | | |
| a6205da6-e7d7-46dd-9f75-34c5489aba13 | Address Redacted | | | | |
| a620616d-8077-4e90-9cfe-008e5ae9340a | Address Redacted | | | | |
| a6209cb4-3c51-4b2c-a451-08fc3304a959 | Address Redacted | | | | |
| a620a30d-735b-479b-9769-058157aa3e48 | Address Redacted | | | | |
| a620b717-69b8-4bf7-84d1-9e69d42ec5b1 | Address Redacted | | | | |
| a620b844-f537-4aa0-88cc-79b2f936b293 | Address Redacted | | | | |
| a620c887-e508-4d3e-bc63-89d875a12833 | Address Redacted | | | | |
| a620d038-5809-4312-bd05-239c64c1c56c | Address Redacted | | | | |
| a6210dff-2968-473c-8f42-ba1f7984a138 | Address Redacted | | | | |
| a6212a09-543b-4cd3-9d51-dd8b3a90fc54 | Address Redacted | | | | |
| a6214f52-e3c0-4429-8693-e59dbcc79a61 | Address Redacted | | | | |
| a621d52b-9ffa-4ece-a4a3-ae9ebcc697d5 | Address Redacted | | | | |
| a6226520-105f-41e7-a405-55911a87aa28 | Address Redacted | | | | |
| a62265f9-ce4e-492b-aaf1-8c5822ead6f2 | Address Redacted | | | | |
| a6228a66-c7a9-49ba-b8e9-9d30bb9f49b8 | Address Redacted | | | | |
| a6229410-3555-4d88-8861-227f275a2ce1 | Address Redacted | | | | |
| a622be6b-ff7f-45e5-a87d-875c1c22b97b | Address Redacted | | | | |
| a6230b58-3d63-423d-b836-c9bf164b1bd7 | Address Redacted | | | | |
| a6232094-1ea6-458e-8926-c4ac4f184db1 | Address Redacted | | | | |
| a62320cd-5646-4d66-89c5-20fa9df9fd87 | Address Redacted | | | | |
| a62324f0-c352-48a0-a499-5924eceffbe0 | Address Redacted | | | | |
| a6234c74-8e22-4ef7-8b60-601ebfaed092 | Address Redacted | | | | |
| a6236991-f590-44fa-b121-cf1b4dd9044a | Address Redacted | | | | |
| a6236a00-d2e7-41e1-9924-db0b96823c22 | Address Redacted | | | | |
| a62385a7-1624-4e5b-83d5-33c44a579b55 | Address Redacted | | | | |
| a6239177-100f-481a-a544-21f54b798b5c | Address Redacted | | | | |
| a623a72f-0c5b-4194-a293-04cb54952f97 | Address Redacted | | | | |
| a623aff7-f72e-4b17-89d1-c4937b14fb77 | Address Redacted | | | | |
| a623ba2e-a032-4630-b944-cbbba226e68c | Address Redacted | | | | |
| a623bd17-e2ef-4042-a938-6f320df8df3d | Address Redacted | | | | |
| a623d2a3-80fd-4d27-9db7-2df975b216f7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a624027a-b020-4e28-87a6-f67b59f4111! | Address Redacted | | | | |
| a6248ce7-1301-405b-8dbe-d7f196ddaa4a | Address Redacted | | | | |
| a6248d99-3d8b-4327-a4d8-e6020904110: | Address Redacted | | | | |
| a624a89f-1773-43a2-83aa-7ded6e4616a2 | Address Redacted | | | | |
| a624ce3e-9cc3-4032-974f-1d0adc79d0d0 | Address Redacted | | | | |
| a62548d6-3308-463c-ad87-ce9b41df65e8 | Address Redacted | | | | |
| a6255df7-7b22-41ba-b976-cd6a42b4cbfb | Address Redacted | | | | |
| a625785e-85bf-466c-b91b-ab06740a0173 | Address Redacted | | | | |
| a62578ef-1b15-40ab-bc04-17d90a49933c | Address Redacted | | | | |
| a6257bee-9d0e-47fe-bbd0-ad9a1ab4c65e | Address Redacted | | | | |
| a6257ea9-81f4-47bb-9aac-262e981e3fd7 | Address Redacted | | | | |
| a6258619-4771-4c7f-83e2-df6687d4b54d | Address Redacted | | | | |
| a625ef50-2bb8-4d27-ab49-2fd1de873795 | Address Redacted | | | | |
| a6262057-e4a1-443a-b783-9517884c7e6e | Address Redacted | | | | |
| a62621e1-9614-466f-83aa-480fa92ff32! | Address Redacted | | | | |
| a6265166-7916-409d-ac9f-48d57e2be107 | Address Redacted | | | | |
| a6265cbc-2c81-4935-bfb9-88aa695c5965 | Address Redacted | | | | |
| a6268da8-4519-4b1a-9639-ac848dbe6a01 | Address Redacted | | | | |
| a626b395-1b54-43c2-9bd2-43b9f2e84e37 | Address Redacted | | | | |
| a626ccef-679f-42d5-9ee0-06b00fff89a0 | Address Redacted | | | | |
| a626f021-8c00-420f-b842-a7e57b71d535 | Address Redacted | | | | |
| a6272514-26ac-49b7-8e4f-e9569c46eacb | Address Redacted | | | | |
| a62758a5-fb33-4da0-a70c-9b0a21f568et | Address Redacted | | | | |
| a6275c13-6e67-4f34-aa8d-704d432245a6 | Address Redacted | | | | |
| a6277141-a683-406c-b5b8-b426ff132ba9 | Address Redacted | | | | |
| a6279a8e-c27c-4504-bc5c-a4a74ca5feb0 | Address Redacted | | | | |
| a6279beb-9752-4232-a6c3-e31671a67c2d | Address Redacted | | | | |
| a6279bf4-d7d0-4dda-b8cd-8663aa33aac5 | Address Redacted | | | | |
| a627c522-b009-4eb7-96f8-5484ea9ec7e3 | Address Redacted | | | | |
| a627f47f-c2df-455a-afa0-3910c5f46b64 | Address Redacted | | | | |
| a627fa2e-fecd-4277-b2f4-742746cdeab0 | Address Redacted | | | | |
| a628016f-4ed5-433b-918a-11f2dd34ada7 | Address Redacted | | | | |
| a628246d-25df-48b2-b708-3df7bab40125 | Address Redacted | | | | |
| a6283a91-e144-4ca2-95ac-a035db5d7e14 | Address Redacted | | | | |
| a62885f0-f1a1-408a-a6a6-ebf1755a4e8( | Address Redacted | | | | |
| a628b7f0-614e-470c-b021-b8d29253016a | Address Redacted | | | | |
| a628bbe7-3861-4215-9491-9a4552d8d3d1 | Address Redacted | | | | |
| a628cb99-40aa-4d3d-9b06-63d87b881924 | Address Redacted | | | | |
| a628e1f2-a4a1-43ce-8c0b-e2ab090ec686 | Address Redacted | | | | |
| a628ee14-9c13-47be-9f26-1675bc83ca86 | Address Redacted | | | | |
| a6291251-83b5-4390-ba06-ec44a33b0bb4 | Address Redacted | | | | |
| a6292868-cbe2-4fcf-acb0-4e57c4f6a9af | Address Redacted | | | | |
| a6294702-bc0b-4c15-aebe-2e63c6c63965 | Address Redacted | | | | |
| a6296e09-8e3a-4e25-9bbb-a774b8ac1822 | Address Redacted | | | | |
| a6298fd5-ad2f-4f8a-8ada-9da398c1f12e | Address Redacted | | | | |
| a6299911-09fc-40b0-a801-844ce5649ef7 | Address Redacted | | | | |
| a629a0eb-c0c8-40db-81f3-7a7efbb4c5c4 | Address Redacted | | | | |
| a629be78-9663-4a07-9478-d9039213ef71 | Address Redacted | | | | |
| a629d64f-ba60-43b2-9417-1463335d2b1a | Address Redacted | | | | |
| a629d651-d9a8-46f9-a3b4-a8e7269d2d37 | Address Redacted | | | | |
| a629d70b-f575-463b-8c5f-ca5c14bf17f4 | Address Redacted | | | | |
| a629d775-6aef-4808-882d-08002e93437b | Address Redacted | | | | |
| a629d815-ac8c-4b3c-9663-b1288146b866 | Address Redacted | Page 6604 of 10184 | | | |
| a629e5b9-3a6c-4ad8-a057-1758cc0d0b85 | Address Redacted | | | | |
| a62a10d9-92f8-43c1-9b69-cb5ace5fca13 | Address Redacted | | | | |
| a62a2fc8-7d52-472a-9718-c087822e159a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a62a4597-6256-458d-bc6b-e6716cd486ae | Address Redacted | | | | |
| a62a62c8-540d-4122-83c6-8be7297c83a6 | Address Redacted | | | | |
| a62a6577-7250-421b-ad7a-d7f17bf96a78 | Address Redacted | | | | |
| a62a8c1e-4290-4f4e-9781-fddbf5c77e9e | Address Redacted | | | | |
| a62ace20-c7bd-4da0-b448-523b959738b3 | Address Redacted | | | | |
| a62ad3dd-1849-49ee-9923-03d5bce4069e | Address Redacted | | | | |
| a62b1cda-c753-4bd6-9ee8-aa4e8911c074 | Address Redacted | | | | |
| a62b23bc-344d-4828-bbd3-88db6d9b8a85 | Address Redacted | | | | |
| a62b319c-f633-429d-ac59-d69ac858b246 | Address Redacted | | | | |
| a62b3929-9e4d-447d-b8fc-31fbd956d28c | Address Redacted | | | | |
| a62b7d17-e4c6-4694-b13d-1235b0edc8fe | Address Redacted | | | | |
| a62b8188-259a-494d-b854-1cd068417d11 | Address Redacted | | | | |
| a62b97c9-b3cc-461b-871e-67e5a6bd358a | Address Redacted | | | | |
| a62ba8c2-2a74-46b7-81fa-845147aa208b | Address Redacted | | | | |
| a62bb5ab-2de1-49de-b49b-1830101e648f | Address Redacted | | | | |
| a62bb7a6-22cb-4805-8add-b9ca218158e9 | Address Redacted | | | | |
| a62bea56-a6b6-4bb0-99db-f88f06177da6 | Address Redacted | | | | |
| a62bf530-5e2a-49fe-92ac-c59e9833f71e | Address Redacted | | | | |
| a62bfabf-673f-45ac-86a2-9df67554d992 | Address Redacted | | | | |
| a62c1773-0de6-4fe2-a6b1-fd02c62ff105 | Address Redacted | | | | |
| a62c289d-c22b-450f-b718-58275c69f824 | Address Redacted | | | | |
| a62c46e7-d112-4ecf-ad82-b34861010873 | Address Redacted | | | | |
| a62c4c8c-c5c8-4d73-92ae-c0fd01944347 | Address Redacted | | | | |
| a62c4e50-63bc-47e1-922c-1dcfb5a89e70 | Address Redacted | | | | |
| a62c55fc-c81f-41e6-86a2-5bd04439410f | Address Redacted | | | | |
| a62c5b0c-1f52-478f-ad00-f56279d3c1ff | Address Redacted | | | | |
| a62c76bf-ea6f-4c92-875b-a0dce0f6c406 | Address Redacted | | | | |
| a62c81f8-4ee3-4744-b3f1-75be0d1c2bd9 | Address Redacted | | | | |
| a62c8bb5-6722-4615-bfad-05c1c2a76cc4 | Address Redacted | | | | |
| a62cadbd-1071-48d7-97ab-66ea7c068ad7 | Address Redacted | | | | |
| a62cae17-5567-4bc5-b502-842fd0f44fca | Address Redacted | | | | |
| a62cc90b-f85d-480a-a6e8-b96ca8a4929e | Address Redacted | | | | |
| a62cd093-a7a1-42c5-b55d-fcf82349f40e | Address Redacted | | | | |
| a62cd5cb-9138-4df9-a22a-5bfb2e712cef | Address Redacted | | | | |
| a62ce929-672f-48f4-b273-578c3fc2da52 | Address Redacted | | | | |
| a62cfe89-f81c-4b1a-a346-59018f0c5ee5 | Address Redacted | | | | |
| a62d3e32-da35-4c5d-86b0-8a47a05a671a | Address Redacted | | | | |
| a62d4ef9-915e-4e98-95d9-608485c67b89 | Address Redacted | | | | |
| a62d54f6-ec3d-4468-aa94-8a50b0ca7cfa | Address Redacted | | | | |
| a62d71ba-10d3-4ac0-8539-729fc47ff2ff | Address Redacted | | | | |
| a62d7a4b-70c8-409d-89a4-1e6b95e786d0 | Address Redacted | | | | |
| a62db31e-3109-47ca-8bcc-2b974c425ab4 | Address Redacted | | | | |
| a62db71c-f3d9-4de5-a98c-fedaa9b5583f | Address Redacted | | | | |
| a62dd5a4-ad4f-4370-8e27-f80a95f20e12 | Address Redacted | | | | |
| a62e65bd-2188-43ba-be50-023652efbb0b | Address Redacted | | | | |
| a62e7a8b-9b92-4970-9c90-6bd761d263e0 | Address Redacted | | | | |
| a62e80ce-2703-4a37-a8dc-38c755335c40 | Address Redacted | | | | |
| a62e9c52-4030-4a37-ad4f-b1d52789fbad | Address Redacted | | | | |
| a62eaae6-57db-4a73-9959-9a0bf85b238b | Address Redacted | | | | |
| a62eee475-edb0-46bd-9327-800af9878a2f | Address Redacted | | | | |
| a62eedc0-75ef-4567-8f4b-07a39fdeb93b | Address Redacted | | | | |
| a62f0b4e-7f02-4381-a54e-8826a7c51142 | Address Redacted | | | | |
| a62f23c2-2096-4c5b-a37c-5a500400c971 | Address Redacted | Page 6605 of 10184 | | | |
| a62f6ba1-837b-4c98-8c96-a129c0ac7b66 | Address Redacted | | | | |
| a62f7694-54dd-48b9-bc78-51e861f8b0eb | Address Redacted | | | | |
| a62fbb2a-4ca8-45b9-b488-f464e6b379b3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a62feb3b-330a-4578-955c-bb53902db6d1 | Address Redacted | | | | |
| a630334a-5796-4bfc-a199-881c34683ca6 | Address Redacted | | | | |
| a63078f1-31e4-46ed-af09-b0209b9418c0 | Address Redacted | | | | |
| a6309824-f135-40b3-853a-2af9a06ad38: | Address Redacted | | | | |
| a63099e8-2cf8-4027-bafb-d905eecc5b1a | Address Redacted | | | | |
| a630b06c-a2a7-4e26-8860-48ec8b09d171 | Address Redacted | | | | |
| a630c08f-9a8c-4c99-bc94-7c29d06b743€ | Address Redacted | | | | |
| a630c875-ed13-4b39-a25c-e0ee98fe2afl | Address Redacted | | | | |
| a630d1be-cb98-4e30-991c-4c58625e977€ | Address Redacted | | | | |
| a630db81-c5cf-4274-adf8-72c37196e653 | Address Redacted | | | | |
| a63107bb-d434-4b6e-a5f5-ccf7c4e45b1d | Address Redacted | | | | |
| a6311569-06ed-41f7-94cd-a3e5b5f658c2 | Address Redacted | | | | |
| a6312ae4-8e53-453e-bd86-dd8216dd77a0 | Address Redacted | | | | |
| a6312fc0-9276-4ddb-9aaf-ac8abba16d9c | Address Redacted | | | | |
| a6313b52-d17f-4330-9849-4bb690bb56d6 | Address Redacted | | | | |
| a6316955-b4a4-45ba-beac-565c9e0e142l | Address Redacted | | | | |
| a6319798-a725-47aa-98bb-f28c168bebd4 | Address Redacted | | | | |
| a631b7e5-b32a-47df-a7d4-cfcc91342b24 | Address Redacted | | | | |
| a631ed9b-b6c7-4579-bc8a-42ac10fc7375 | Address Redacted | | | | |
| a631f422-5613-4ff6-b27f-6c31ca60b19€ | Address Redacted | | | | |
| a63212b4-201d-432a-9884-12cdb5e49d2b | Address Redacted | | | | |
| a6321639-7d9f-498b-809d-c4e3ed9b43f7 | Address Redacted | | | | |
| a6325ded-8413-44b9-999f-3aabf008cc82 | Address Redacted | | | | |
| a6329e51-ddb5-400a-b0fd-ef88d64b3b43 | Address Redacted | | | | |
| a632aef2-0d49-4f83-8273-30162105c84t | Address Redacted | | | | |
| a632b0f2-ee52-4525-8a12-105bea6d380a | Address Redacted | | | | |
| a632e0dd-327d-4f73-b1f0-59cd91b4428C | Address Redacted | | | | |
| a632f59b-0ceb-451e-bbb4-d51e39929561 | Address Redacted | | | | |
| a632f905-3427-4b9f-bc1b-3eb7b53ac4b9 | Address Redacted | | | | |
| a63302fa-d850-4a08-a47d-74111fb56b3C | Address Redacted | | | | |
| a6330670-9dc9-441c-a0ff-e60c035a876€ | Address Redacted | | | | |
| a6331733-381a-4fb3-9302-e82eb22b6cee | Address Redacted | | | | |
| a6335e0a-e623-4f9c-a502-d09e988d54f7 | Address Redacted | | | | |
| a6338b75-8b76-4654-ac0f-8993b66ffe0C | Address Redacted | | | | |
| a63395c3-7141-4676-bfd3-1636a2441438 | Address Redacted | | | | |
| a6339d6a-6f82-478a-ab75-9e869f859511 | Address Redacted | | | | |
| a633c915-27fc-465f-9503-f0eb47cbe6d6 | Address Redacted | | | | |
| a633d4cf-ea6d-4b21-9b0d-df8cfa00921a | Address Redacted | | | | |
| a633d764-ecf6-4552-b5e7-f3c2e9621083 | Address Redacted | | | | |
| a633da66-7d9b-41a8-a78d-0104ba1ab22a | Address Redacted | | | | |
| a6340432-fcc3-42dc-b00a-40ece1ffd368 | Address Redacted | | | | |
| a6342d7d-177b-4aaf-a62f-f6d561439744 | Address Redacted | | | | |
| a6343b17-c24d-4058-b994-730b2dadaab3 | Address Redacted | | | | |
| a6343e2f-366a-4567-a990-314ee9cb0a52 | Address Redacted | | | | |
| a634536c-5db8-4718-a1de-635fa41f7df5 | Address Redacted | | | | |
| a6345e06-68cb-4347-adbd-fb195446b06d | Address Redacted | | | | |
| a6346cda-70db-4701-b7ec-eadba82a0bfa | Address Redacted | | | | |
| a634723a-292d-4754-9c0c-4009af42a53c | Address Redacted | | | | |
| a6347342-ccda-4f09-b94d-89d26db67cd0 | Address Redacted | | | | |
| a6349156-0e55-4314-af35-8082cdd6ef13 | Address Redacted | | | | |
| a634c74f-b8e6-4e39-b37d-df55fc9c409a | Address Redacted | | | | |
| a634cdf2-29c6-401e-bcf5-464a688761f€ | Address Redacted | | | | |
| a64afea8-7a1e-47bd-a1b2-985b497badac | Address Redacted | | | | |
| a6350112-c024-4071-a218-1509a7358bc€ | Address Redacted | | | | |
| a6350647-f0ad-49fc-8ac6-d2f2cc692719 | Address Redacted | | | | |
| a6350b61-57f0-4010-b4cc-4fae5d56e214 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a635166d-248c-47c9-be43-f357ff6ab2bb | Address Redacted | | | | |
| a6351dd5-118b-4203-8682-31276abc7525 | Address Redacted | | | | |
| a63545d6-c9fa-43fc-97cc-27520a3fb9a1 | Address Redacted | | | | |
| a6354f51-5106-4962-810e-c7aeddb7a28( | Address Redacted | | | | |
| a6357b63-9e5a-47e3-b1a4-8372143fd027 | Address Redacted | | | | |
| a6359f1a-3e93-4c50-951d-ea42fb8dc5b3 | Address Redacted | | | | |
| a635a48e-bfd5-4836-b6d1-2e99a3e530ec | Address Redacted | | | | |
| a635c56a-8202-4efe-86cc-b9a34c2b9cef | Address Redacted | | | | |
| a635d204-2478-4245-9aac-b9009e2045b8 | Address Redacted | | | | |
| a635e241-9690-4244-b6bc-392f13becfad | Address Redacted | | | | |
| a635e29b-64d1-470e-afe0-becac8ddd11e | Address Redacted | | | | |
| a635faf3-6a23-443e-9f42-08902f14e98S | Address Redacted | | | | |
| a63617e8-d20d-4fce-8c00-8e0efd5fbec9 | Address Redacted | | | | |
| a63635f7-f1ba9-4744-baea-d489b2c0ab1d | Address Redacted | | | | |
| a6363eaf-50f5-4246-93cd-80e5e059c1f8 | Address Redacted | | | | |
| a6365061-4d09-42bf-a2c4-02a388fa26e4 | Address Redacted | | | | |
| a6365c0c-5b4b-4d19-aec2-b5bdc9ca2a1b | Address Redacted | | | | |
| a6365ffd-2a53-43b5-9901-c2363e1bd1c8 | Address Redacted | | | | |
| a6366a81-2205-40f3-b01e-c22a41f96d99 | Address Redacted | | | | |
| a636901e-26fd-4bc7-9594-1e3b4e38e364 | Address Redacted | | | | |
| a6369290-9d00-4e0a-a6b6-2a9963942af( | Address Redacted | | | | |
| a6369593-32de-47c5-b4d8-4ef230524934 | Address Redacted | | | | |
| a636d0f8-b456-4107-9e91-3a09be87ff5a | Address Redacted | | | | |
| a636e07e-b436-4701-864b-88978dce7062 | Address Redacted | | | | |
| a636ee8d-6be5-4ce3-9330-05a42a837514 | Address Redacted | | | | |
| a636f422-3f51-4c0d-9b3f-2afb4e3f03e5 | Address Redacted | | | | |
| a6370a8a-e42f-4b11-b9cc-394e25368fac | Address Redacted | | | | |
| a6374139-7a8a-4925-80fe-a02388fd1de9 | Address Redacted | | | | |
| a63750ef-3de4-4efe-b37c-685a95a155c7 | Address Redacted | | | | |
| a63774aa-9454-4786-a9ef-68a1603d6a6( | Address Redacted | | | | |
| a637a7bb-99ed-40c7-a18d-6f69c9869253 | Address Redacted | | | | |
| a637b798-956b-46a1-8a8b-c94fdc552315 | Address Redacted | | | | |
| a637c092-4bb9-4215-b728-e9e0ba755498 | Address Redacted | | | | |
| a637cebf-75ed-4a5c-8bf7-5f92e3df6534 | Address Redacted | | | | |
| a637d303-f5c2-434d-b09f-12a307b07d38 | Address Redacted | | | | |
| a637ea1d-3be9-4fb9-90d8-4ff8908891a7 | Address Redacted | | | | |
| a6384001-2f7a-4b9b-9466-7aa273e46428 | Address Redacted | | | | |
| a6384f3c-5504-4c26-b5c3-6f7ee2f6ad90 | Address Redacted | | | | |
| a63858b8-0817-4cd4-8784-8eaa1a68052( | Address Redacted | | | | |
| a6386a11-373b-49a9-aea3-5b0a0ac3f4e5 | Address Redacted | | | | |
| a63875c9-0711-47ec-9505-6d312890b529 | Address Redacted | | | | |
| a63888f6-c7b8-4d3e-add4-c1ae873bb822 | Address Redacted | | | | |
| a638c65d-54f9-4cd6-a106-a0c843d9ce0C | Address Redacted | | | | |
| a638d831-595e-4519-b624-4c4d8838545c | Address Redacted | | | | |
| a638e47a-2c18-4e78-a977-66795b9994b4 | Address Redacted | | | | |
| a6390029-450d-40ee-80bb-59ce38379fcb | Address Redacted | | | | |
| a63907e6-64d1-4512-9ce4-7c67d7da3c45 | Address Redacted | | | | |
| a6394403-762e-48a8-bbf2-e6075ed90f8a | Address Redacted | | | | |
| a6395024-bfa1-42a1-b847-e1e0e6c836d4 | Address Redacted | | | | |
| a639bb63-a568-4e53-936a-a7bfae33abba | Address Redacted | | | | |
| a639db0a-38cc-464e-ba8d-54fb689143e5 | Address Redacted | | | | |
| a639e023-9b4f-4c06-87d6-9e559789b9d2 | Address Redacted | | | | |
| a63a52a2-bf75-4c6d-8181-0844f278e859 | Address Redacted | Page 6607 of 10184 | | | |
| a63a582d-f3af-4f4e-ab33-f855f3885b64 | Address Redacted | | | | |
| a63a9c97-7f5b-4b11-8e68-70a62e03b96( | Address Redacted | | | | |
| a63aab6b-de95-426a-9fec-8e514b32c563 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a63aede0-b3c3-43a5-ba5f-7d941269247b | Address Redacted | | | | |
| a63b089a-2f67-4d44-a570-c105643cf33c | Address Redacted | | | | |
| a63b4afc-2982-4831-8e68-bad577c801cb | Address Redacted | | | | |
| a63b7782-951d-4880-9e33-f3ddb353778d | Address Redacted | | | | |
| a63bec59-6264-4d5f-ba96-2059bce2032d | Address Redacted | | | | |
| a63c0241-29f1-4b11-bf05-f13a9a6abd63 | Address Redacted | | | | |
| a63c104d-d0e8-430d-90bb-fb9cc6ca6e58 | Address Redacted | | | | |
| a63c48b8-754d-478c-a081-65ed3a75f1cf | Address Redacted | | | | |
| a63c6409-7f49-4f80-a7d5-33809d50a17a | Address Redacted | | | | |
| a63caea3-32e9-4e0d-9495-0cea9bd35e7c | Address Redacted | | | | |
| a63cbe94-27e4-4f86-a674-ed13cf4a90d1 | Address Redacted | | | | |
| a63cc038-bb1d-43ae-b617-63906e6ad21c | Address Redacted | | | | |
| a63cc56f-f790-4392-a025-42539695d3e0 | Address Redacted | | | | |
| a63c84e-1397-480d-a40a-2049107c84f7 | Address Redacted | | | | |
| a63cc8c3-7eeb-40be-bd24-75bdf33c1712 | Address Redacted | | | | |
| a63ceb96-ac1b-46e0-95c5-18ea03d2cbd7 | Address Redacted | | | | |
| a63d12e9-ce54-4ea7-80e0-d24d9769345e | Address Redacted | | | | |
| a63d19f5-15ac-445e-bcfc-88f2f14b84a8 | Address Redacted | | | | |
| a63d3696-c09b-4684-a42b-6edce0e4a053 | Address Redacted | | | | |
| a63d4313-d055-406f-a4cf-4651cf3f5799 | Address Redacted | | | | |
| a63d46d6-e90c-4249-83f0-fc8441d3549f | Address Redacted | | | | |
| a63d63d4-6e8b-4f21-b324-1020647bcd3b | Address Redacted | | | | |
| a63d9c57-0943-4291-8cb8-bd837e2ceec8 | Address Redacted | | | | |
| a63daaa3-55b2-4b30-8bf4-ce87a85a5cae | Address Redacted | | | | |
| a63db498-22ac-4f44-ad6c-36c50da42e16 | Address Redacted | | | | |
| a63dc06b-c19f-4a4c-bf2a-58e8afa3e16b | Address Redacted | | | | |
| a63e9db-b7bb-465e-b9a5-a11c01171f16 | Address Redacted | | | | |
| a63e8784-9fa9-4102-bdd7-f2d81d3f9d9c | Address Redacted | | | | |
| a63f43f8-ff9b-497c-8a85-3e7877e0c008 | Address Redacted | | | | |
| a63f56f9-52b1-4162-a1d4-595bf6d1f675 | Address Redacted | | | | |
| a63f8ad4-5a82-4433-a262-f6b142f732d2 | Address Redacted | | | | |
| a63f9a81-bea6-4705-9832-9483b6c498de | Address Redacted | | | | |
| a63face2-56d0-4d06-b646-8e17d26fc3dc | Address Redacted | | | | |
| a63fad76-9965-4a46-b533-89fafa56a0e9 | Address Redacted | | | | |
| a63fe21d-919b-4836-9106-03a96ca44424 | Address Redacted | | | | |
| a6401666-dfc7-48ba-ac65-3193851eab89 | Address Redacted | | | | |
| a64018d3-a763-404c-b52e-148fcbe07dee | Address Redacted | | | | |
| a6401af4-e036-4e23-aa8b-6a54d452cbac | Address Redacted | | | | |
| a6405ab0-7ceb-4208-81eb-9c1ead9ed834 | Address Redacted | | | | |
| a64060bf-80c8-4ec5-b829-59f9bb43e811 | Address Redacted | | | | |
| a640627a-5e91-4ab9-9615-a29a176f6e50 | Address Redacted | | | | |
| a6406e43-5988-481a-800a-e4dd866028b2 | Address Redacted | | | | |
| a641259b-9d60-48ca-bacc-e92f52823708 | Address Redacted | | | | |
| a6419024-69df-4833-8e97-4906d1729488 | Address Redacted | | | | |
| a6419228-222a-46fc-a8a8-9c8a153a9067 | Address Redacted | | | | |
| a641a7be-9fa3-4dd0-9cde-e44087ed04c4 | Address Redacted | | | | |
| a641c17c-eeea-48ef-9e27-e6ff18df2fd8 | Address Redacted | | | | |
| a641db89-9698-473e-90f0-6821f6591e42 | Address Redacted | | | | |
| a6420a02-0daf-4f8d-b154-1602fbde85ee | Address Redacted | | | | |
| a64250ad-5288-4c2f-a69b-accb465a37ea | Address Redacted | | | | |
| a64252dc-d415-405d-b0c9-39023fe2b861 | Address Redacted | | | | |
| a64266f2-1507-4a34-b852-3273d16472fc | Address Redacted | | | | |
| a6427569-7297-4666-b6ab-36471efdec7c | Address Redacted | Page 6608 of 10184 | | | |
| a6427592-74dd-4288-961c-e3859a2a502e | Address Redacted | | | | |
| a642a48a-b5f8-4073-842f-a6f6ff737557 | Address Redacted | | | | |
| a642ec92-c838-4c91-aa9c-ae771ae491af | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a6433332-0e9a-4c73-b70b-bd67f9271322 | Address Redacted | | | | |
| a6433ce4-36e7-446f-8266-d5de5bd8cfb7 | Address Redacted | | | | |
| a64344a7-8dc8-4d64-b2e0-44dc03ea2bc5 | Address Redacted | | | | |
| a6435bef-e3f4-4111-89af-85d1b24aad67 | Address Redacted | | | | |
| a6436aeb-0f0c-4baa-902c-a540b17ce97d | Address Redacted | | | | |
| a6436fc8-ce39-4d64-bed9-e78dfda09b2c | Address Redacted | | | | |
| a643ac81-7798-429b-8921-c0665f94d498 | Address Redacted | | | | |
| a643acf0-7a75-48f1-a0e2-742912cc73d9 | Address Redacted | | | | |
| a643d4e4-6cc9-4b9a-aedb-3afa64924abb | Address Redacted | | | | |
| a643f4de-afa9-4250-a8ea-87da076c948c | Address Redacted | | | | |
| a6445b93-cb95-477e-a6f6-a4e274abe695 | Address Redacted | | | | |
| a6446d86-939e-4f6f-aee9-be0bace478eb | Address Redacted | | | | |
| a6447602-e805-4328-bf8b-455b234dcb2d | Address Redacted | | | | |
| a644993a-6297-4231-b373-52fc65a53a64 | Address Redacted | | | | |
| a644ace5-7e39-4689-8c47-d4e5008d9184 | Address Redacted | | | | |
| a6451c12-06bc-4dbd-a377-01754034aa75 | Address Redacted | | | | |
| a64527e2-4b90-46fb-b289-24ec65d7a732 | Address Redacted | | | | |
| a64529c6-0ff1-4e32-ba7c-a38e7ac6c57c | Address Redacted | | | | |
| a6454f2b-4c5a-4887-8787-8d147d758959 | Address Redacted | | | | |
| a645753c-1ea1-473a-8718-96f72772c4b7 | Address Redacted | | | | |
| a6457c7f-00fe-4efd-8338-96bce931ef14 | Address Redacted | | | | |
| a6457fad-778a-4604-a78b-a7d7fb8b1a02 | Address Redacted | | | | |
| a645a510-034c-47f3-af64-9f5cf77e99d6 | Address Redacted | | | | |
| a645dadb-5db3-482a-8abf-86095510a5f8 | Address Redacted | | | | |
| a64635e0-fcc2-408e-b51c-d7d23ef35b06 | Address Redacted | | | | |
| a646409f-47d4-41d7-800d-37454ff516e6 | Address Redacted | | | | |
| a646b3be-57e8-47ce-95df-10dcde0a8311 | Address Redacted | | | | |
| a646b996-be31-4748-8870-1269bb3b1fa5 | Address Redacted | | | | |
| a646bd0d-7d65-48f2-b344-ad33037781e0 | Address Redacted | | | | |
| a646c556-1f2f-45da-929c-bfa3db7086ac | Address Redacted | | | | |
| a646c766-0fd1-4685-be07-c2a6461f4905 | Address Redacted | | | | |
| a646dfc9-faca-434e-8bc8-94930a851189 | Address Redacted | | | | |
| a646f263-1e23-4d41-b4e7-00bd1ab61fed | Address Redacted | | | | |
| a6475448-39ce-43a7-8b4f-2e2abea1dcbb | Address Redacted | | | | |
| a6476d6e-f148-4016-84d4-ae8f96f49dcb | Address Redacted | | | | |
| a64786ea-8a71-4ef4-8620-5286747196c0 | Address Redacted | | | | |
| a647992a-b181-49a3-8078-3689af2bac44 | Address Redacted | | | | |
| a647d118-2d76-4c20-9b23-1592a4e9c5cd | Address Redacted | | | | |
| a647dd92-f787-4c58-9839-a6471d7f010f | Address Redacted | | | | |
| a6483168-a1ef-4676-b9eb-aa1f6bcb8c6e | Address Redacted | | | | |
| a6484545-5376-4ba8-aa03-e0c0b66e9436 | Address Redacted | | | | |
| a64854f5-41d0-4681-9107-82887c2046ea | Address Redacted | | | | |
| a6486b5c-1a71-4929-9268-fe11d2f36cb4 | Address Redacted | | | | |
| a6486c8f-8088-43b4-8a21-6ec516343b2a | Address Redacted | | | | |
| a6487688-9d06-40f7-a048-9a407dd09263 | Address Redacted | | | | |
| a648a4ba-a78f-4e15-bbf4-97ce16be6481 | Address Redacted | | | | |
| a648bcac-9f93-4770-bba9-6d624faebdda | Address Redacted | | | | |
| a648c225-c767-4e67-854a-fc257d3bd580 | Address Redacted | | | | |
| a648cefa-f0bf-4a57-92d2-295cd59b89a6 | Address Redacted | | | | |
| a648f8a0-7539-40fb-ac28-8da38d346d9e | Address Redacted | | | | |
| a6490142-a39e-49a7-af61-1215040ccf9 | Address Redacted | | | | |
| a6490572-b2e5-4b01-b337-818cb25cf0c3 | Address Redacted | | | | |
| a649227b-f1aa-4211-b524-7f6b98a060f0 | Address Redacted | Page 6609 of 10184 | | | |
| a64938db-8971-4549-b959-b6d991a4ef21 | Address Redacted | | | | |
| a6496184-168e-4f97-b7ba-d22ea7b6a8ca | Address Redacted | | | | |
| a64a09ad-3701-4171-b056-4ac723b350b2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a64a0d5e-0e36-40f2-a6fa-1a8ed3ad68aa | Address Redacted | | | | |
| a64a217c-90fd-4ea0-9565-75128278e490 | Address Redacted | | | | |
| a64a545d-4168-4243-a762-f31efb73493a | Address Redacted | | | | |
| a64a619d-c89d-4280-a4e8-d39458c7eede | Address Redacted | | | | |
| a64a6d34-fe4a-4b0b-bf0b-ca295cb9c922 | Address Redacted | | | | |
| a64a8707-9bdd-497b-88a0-24d15e3e6cf2 | Address Redacted | | | | |
| a64a885c-8366-46b0-881c-b3ce6a47dfad | Address Redacted | | | | |
| a64a8d12-702e-4470-a511-e807611f28d7 | Address Redacted | | | | |
| a64a9ade-4c49-442b-9187-eb8c7c36a574 | Address Redacted | | | | |
| a64ab430-8de3-418f-a102-de9a3a0da2f8 | Address Redacted | | | | |
| a64ab629-93d8-4360-abef-14e472e616c2 | Address Redacted | | | | |
| a64aeb6c-13d8-4961-9a73-89e001afb8e2 | Address Redacted | | | | |
| a64b0fab-8b19-49c1-bb94-4a4edfdaadee | Address Redacted | | | | |
| a64b31f2-d91b-4c66-ae9f-2eeab3d1b525 | Address Redacted | | | | |
| a64b3f1f-f5a4-4978-a8cc-c1bab1538704 | Address Redacted | | | | |
| a64b400f-9695-41cb-a3d9-cdee39aaf7da | Address Redacted | | | | |
| a64b72fe-248a-4b03-a617-804f8d70c801 | Address Redacted | | | | |
| a64b8a6f-db8f-4990-80fc-1af5712c27e! | Address Redacted | | | | |
| a64ba6a6-f93c-4c1e-b9d1-db8fe7fd6e7b | Address Redacted | | | | |
| a64bca59-1cb7-4144-b0e0-cca27a8473c6 | Address Redacted | | | | |
| a64be31c-da72-4a56-8b24-31df8a8cc86a | Address Redacted | | | | |
| a64be559-d963-49c8-bc28-c4f6e936ce6b | Address Redacted | | | | |
| a64bf7e2-cf16-42b0-9f5d-ae3fa92f5d04 | Address Redacted | | | | |
| a64c1322-a107-43a7-8b25-85ff3ad8f64! | Address Redacted | | | | |
| a64c2a0b-98d0-44b4-8f8b-9f493e859891 | Address Redacted | | | | |
| a64c315d-d39c-4194-9360-da09004f459! | Address Redacted | | | | |
| a64c39d7-9d82-4732-a6e1-0d3edc2de4e5 | Address Redacted | | | | |
| a64c3c76-6786-40ae-bfa1-5b6b3fcc9b39 | Address Redacted | | | | |
| a64c7965-24ab-41d1-afdd-d9d9b4057714 | Address Redacted | | | | |
| a64c7df6-fc78-42c3-aca2-f812acff5304 | Address Redacted | | | | |
| a64c80dd-325a-4d43-941e-20047b7b79cc | Address Redacted | | | | |
| a64c868b-9700-4096-a834-1052ce30c444 | Address Redacted | | | | |
| a64c8a03-dc1c-41c3-9f8c-466499dcf4ef | Address Redacted | | | | |
| a64c8c1f-1c1f-4cee-93fa-7df7ab5206ae | Address Redacted | | | | |
| a64cb2e1-5416-445c-a176-9bcb77dcc79a | Address Redacted | | | | |
| a64cf090-9d5a-4c78-b947-396f1eb8a434 | Address Redacted | | | | |
| a64d43de-ac4d-4ab5-bcc3-fd6266c43293 | Address Redacted | | | | |
| a64d555f-a573-41de-91ca-e927db9ff847 | Address Redacted | | | | |
| a64d6165-ea9e-4f39-8d8f-b3ce8c6c4bb9 | Address Redacted | | | | |
| a64d86cf-d7ae-48fc-be9a-47a0318f027e | Address Redacted | | | | |
| a64dae24-374c-4609-89be-f0f447f30dc1 | Address Redacted | | | | |
| a64e2414-6f9b-4f03-8bef-9f1b59a6c267 | Address Redacted | | | | |
| a64e7310-4ccf-44a2-b9a1-f584e0384718 | Address Redacted | | | | |
| a64e7c3b-76d3-4852-9185-96047911f3a4 | Address Redacted | | | | |
| a64e7ebc-7119-49ab-a11c-ebe130892b1e | Address Redacted | | | | |
| a64e8399-32cf-41cc-9d13-73e8069fce27 | Address Redacted | | | | |
| a64ee7c8-dbf9-491b-8705-ceac88e50a6a | Address Redacted | | | | |
| a64eed51-87b0-49df-b63f-fec394e8bac0 | Address Redacted | | | | |
| a64efb3c-9458-415e-9069-31f4b261d13C | Address Redacted | | | | |
| a64f2c78-df76-469f-aed8-1dd2ef65b6d9 | Address Redacted | | | | |
| a64f322f-6c9a-4468-9a74-e78248d73e5! | Address Redacted | | | | |
| a64f41c9-668b-4340-9a00-2b3ebd577272 | Address Redacted | | | | |
| a64f6679-ac42-449d-beaf-9fc8a6b8835d | Address Redacted | | | | |
| a64f7b21-d9e1-4c6f-9223-63db6b48583b | Address Redacted | | | | |
| a64fa060-c70a-4a35-84ca-0be2dd731be5 | Address Redacted | | | | |
| a64fcb14-a902-4552-8357-7e24f53231ba | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a64fdb52-7a50-4e15-bf14-6773fafb63f7 | Address Redacted | | | | |
| a64ff29c-a831-4123-8692-d4854c26866! | Address Redacted | | | | |
| a64ff30c-b227-4a12-af0b-22136806caa! | Address Redacted | | | | |
| a6500215-b2ba-4882-b883-846ac66034a( | Address Redacted | | | | |
| a650474d-77ab-4e85-b130-c6ef28ac7bc2 | Address Redacted | | | | |
| a65072de-0bd0-4ab1-b242-b1e6080993ft | Address Redacted | | | | |
| a65089f4-1c07-4f7d-b528-ae09ed75180C | Address Redacted | | | | |
| a6508cad-d9c0-4acf-9237-d205c2e8da6e | Address Redacted | | | | |
| a650a13f-6ed0-4c90-af3c-74a2bcc4f891 | Address Redacted | | | | |
| a650a9e3-5c7a-4a8c-b58e-f25bd7346b6d | Address Redacted | | | | |
| a650b0de-3f35-4040-be6d-bc2df8f6dd51 | Address Redacted | | | | |
| a650d7f5-d40f-48e4-b577-78279ff1971d | Address Redacted | | | | |
| a650da83-742e-49c4-8c66-be1284487cfa | Address Redacted | | | | |
| a650dad1-e961-457f-b846-ce66ed85488t | Address Redacted | | | | |
| a65100ef-97bb-47ac-8b8a-baef04eeaccc | Address Redacted | | | | |
| a6510510-5ff0-4970-b2ff-45bae94e55e1 | Address Redacted | | | | |
| a6510576-c1f8-4379-b7ce-a678230dcec5 | Address Redacted | | | | |
| a6513047-a0c1-4e97-9ef7-97c77f32e817 | Address Redacted | | | | |
| a6513d7b-feab-4769-aac9-be19f0834137 | Address Redacted | | | | |
| a65147cd-a303-4c78-a433-1e96615fcedl | Address Redacted | | | | |
| a6514ced-dd59-434a-adc9-de7873d274a4 | Address Redacted | | | | |
| a65161f3-b7d3-471b-8868-9802852a08a8 | Address Redacted | | | | |
| a65189f2-0b30-4732-b2ca-a367f7c1fe3e | Address Redacted | | | | |
| a6519198-785c-43b0-b4fd-363b21d5c49a | Address Redacted | | | | |
| a651ac21-fcba-4129-8b5c-94898977e704 | Address Redacted | | | | |
| a651b150-4860-4f7b-aa44-48738b42752: | Address Redacted | | | | |
| a651d108-c057-4bf0-a384-331b4e2732ft | Address Redacted | | | | |
| a6520248-49db-4eef-bb57-c38e35bc0ca4 | Address Redacted | | | | |
| a65229fc-f149-4e1f-9ec3-0dc491ced44d | Address Redacted | | | | |
| a6523449-b8d9-42e3-92ac-17a831d631bb | Address Redacted | | | | |
| a6523d8f-51d8-4012-8e9f-b2d3642594e1 | Address Redacted | | | | |
| a65268f2-7113-4803-b293-052c1e2e5d25 | Address Redacted | | | | |
| a65290d6-f07b-491a-b603-ccfd8b9f7171 | Address Redacted | | | | |
| a6529dbe-145a-4662-bb6f-63ae7bc2d995 | Address Redacted | | | | |
| a6529faf-a195-4822-850c-dd131b66b13c | Address Redacted | | | | |
| a652a4fd-a01b-4d77-bd93-1481e453493e | Address Redacted | | | | |
| a652bd28-9042-43ee-88b7-60795018afd5 | Address Redacted | | | | |
| a652d221-d892-4643-a314-d1548579c72& | Address Redacted | | | | |
| a652f688-0ada-4c4c-a63e-c15e3bc58244 | Address Redacted | | | | |
| a65315aa-56be-4ece-86b1-1778dd4526f0 | Address Redacted | | | | |
| a6532b78-f554-46a0-bab5-14a491094ce4 | Address Redacted | | | | |
| a6534a21-6e18-48d1-bce6-d7bcbd43164d | Address Redacted | | | | |
| a6537073-2fc2-4d36-8174-f945c8ffadbe | Address Redacted | | | | |
| a6537c60-8be3-4d84-a76e-3f7b9f8efcbb | Address Redacted | | | | |
| a6539fa3-f140-4654-844b-38ba35a9495: | Address Redacted | | | | |
| a653aa6f-810b-4df7-b62f-64fe5da500e4 | Address Redacted | | | | |
| a653ebaf-e6be-4dc7-9d54-cd5b4a7c83e0 | Address Redacted | | | | |
| a6541536-cd70-4b4f-b172-4ec5f6783b9f | Address Redacted | | | | |
| a65425d3-c19d-46d4-a626-d453e73dc40S | Address Redacted | | | | |
| a654327d-83f0-49f7-aecc-df4d05468b65 | Address Redacted | | | | |
| a6543e00-5475-4fb9-be9c-7b8ad2220ce2 | Address Redacted | | | | |
| a6544a6f-4041-47a3-b991-ad155ae66e3a | Address Redacted | | | | |
| a6546297-7b40-414f-bd3e-db7a92ee6642 | Address Redacted | Page 6611 of 10184 | | | |
| a6546eef-0ff0-440f-8534-7d6ada3a81d4 | Address Redacted | | | | |
| a6548112-0239-4027-86fb-2cc807e2dd8C | Address Redacted | | | | |
| a6548804-4781-4c6a-a865-a8c75ecb1254 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a6549882-2eeb-42cd-a34d-14007c736e32 | Address Redacted | | | | |
| a6549d8f-7936-4758-81b8-813149d4439a | Address Redacted | | | | |
| a654af68-c421-4376-9af3-33b98b9d22f7 | Address Redacted | | | | |
| a654e3c5-39a6-4bc1-a1c2-f8f29f86c38d | Address Redacted | | | | |
| a654f2ae-2390-4db9-8ae2-4ff3626295cl | Address Redacted | | | | |
| a6552dba-ae9a-4cd5-a478-f0230380b754 | Address Redacted | | | | |
| a6552fdf-bf65-45b3-ac64-10b0fa087bf4 | Address Redacted | | | | |
| a6553c3c-fcac-4418-b314-91d4757656fa | Address Redacted | | | | |
| a6554ef7-2212-4ca6-b32a-ffeac38f04a3 | Address Redacted | | | | |
| a65550c2-c8e0-4a56-b45f-c0f5ae9a7557 | Address Redacted | | | | |
| a655611e-5c78-43f0-8961-f74c41dff331 | Address Redacted | | | | |
| a655972e-746c-4f38-aff1-5616f3493b89 | Address Redacted | | | | |
| a655c5e3-c824-4bcb-8907-f0c681eff17d | Address Redacted | | | | |
| a655c755-781e-4816-8da6-08a857011cbl | Address Redacted | | | | |
| a655d9c7-c2ca-4604-958a-e9f4ce7e69e6 | Address Redacted | | | | |
| a655fd25-0776-42a7-b904-1f8b5203dd2e | Address Redacted | | | | |
| a6560277-6215-4415-83d0-f90813fcf741 | Address Redacted | | | | |
| a6560fe4-4189-4a39-aba9-42959ca9411a | Address Redacted | | | | |
| a6561ac9-cebf-44d3-961e-01228a13b934 | Address Redacted | | | | |
| a6562cc3-8f9b-4635-8fe1-9d0b5283892C | Address Redacted | | | | |
| a65650df-9814-4f5c-8580-78906034163e | Address Redacted | | | | |
| a6565e29-379b-4cb2-b555-a650206804d4 | Address Redacted | | | | |
| a6567888-5c5e-4dc4-925d-c07cd6e79e08 | Address Redacted | | | | |
| a6567dce-5dd6-4729-a5b9-050cbc2e5e96 | Address Redacted | | | | |
| a656808a-ec33-47a3-b2b4-ce4e1c8c0b5f | Address Redacted | | | | |
| a656b479-4586-41fb-8382-da3de9af56a9 | Address Redacted | | | | |
| a656cfd8-1513-43fe-9be7-6e96d2a88630 | Address Redacted | | | | |
| a6571d8a-84b6-4dfb-8194-5e843919b1a6 | Address Redacted | | | | |
| a6573309-7610-4e10-b148-32b2c26276ec | Address Redacted | | | | |
| a6573685-df31-4684-acc8-ff028504593c | Address Redacted | | | | |
| a657a902-504e-479a-a630-5a4549df1ec4 | Address Redacted | | | | |
| a657c848-5376-46af-b5f1-a571ba014c1e | Address Redacted | | | | |
| a657dca1-1200-4f15-8a71-eb3136dd730b | Address Redacted | | | | |
| a657f098-2c59-4bd9-b93a-429c0268ea77 | Address Redacted | | | | |
| a657fcb4-c2df-4dce-a16c-c98810b7c5fe | Address Redacted | | | | |
| a6581c57-b356-4610-85b1-67fe2b977157 | Address Redacted | | | | |
| a6582600-46fc-493d-a019-57ca03428f6b | Address Redacted | | | | |
| a6583cf1-8771-4d09-842c-99ce1bc4f3ff | Address Redacted | | | | |
| a6585934-94b3-4f98-8999-dc8c8fc412c4 | Address Redacted | | | | |
| a658693b-63ff-414d-a033-daf84a7ffc5d | Address Redacted | | | | |
| a65880a3-c25c-455b-bd7a-11aee33ce781 | Address Redacted | | | | |
| a6589517-b1af-44ed-bfed-e81dd58576d3 | Address Redacted | | | | |
| a6589b51-4582-457d-87b7-ee08da924d85 | Address Redacted | | | | |
| a658c776-7a51-4b94-acf1-30ade2c6c9ec | Address Redacted | | | | |
| a6590358-fab7-4ca5-8a03-cc35deaa44a9 | Address Redacted | | | | |
| a659b65b-d8b7-4f11-bfd7-30e93d294046 | Address Redacted | | | | |
| a659c88a-7386-47d4-8da6-2478f50d4eb2 | Address Redacted | | | | |
| a659d546-6ed8-40e3-ab57-880060042c30 | Address Redacted | | | | |
| a659ec26-23d1-419a-8d83-e005ec0b209a | Address Redacted | | | | |
| a65a164a-6da3-40db-a0eb-4c997dc2305b | Address Redacted | | | | |
| a65a1a2a-b2fa-4836-936b-ffb030b5b748 | Address Redacted | | | | |
| a65a214b-30d3-4751-810c-e48871b484b5 | Address Redacted | | | | |
| a65abe04-b94f-4467-82b0-9269ae9172b9 | Address Redacted | Page 6612 of 10184 | | | |
| a65acdc1-bdf2-41a8-98d6-6b94a29eb96f | Address Redacted | | | | |
| a65ad7bd-7cb2-455a-84a8-5e777d89c809 | Address Redacted | | | | |
| a65ae109-0e02-4bc6-97a6-d1c516b1804c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a65b0df5-5dbb-4faf-9619-9683698de9c7 | Address Redacted | | | | |
| a65b3f0e-46e0-48ce-ac51-45a20d795a97 | Address Redacted | | | | |
| a65b89a3-b502-4e1c-847e-caeab89216ac | Address Redacted | | | | |
| a65b8d0d-9688-40d3-8cec-40276a8b753d | Address Redacted | | | | |
| a65b9e9e-1cd9-4d3b-ab75-d2bee8c6d752 | Address Redacted | | | | |
| a65ba0f9-f0b5-47ae-854f-b7057bd1a79b | Address Redacted | | | | |
| a65bc1a7-1f47-424f-966f-5c0e975b338e | Address Redacted | | | | |
| a65bdffd-066d-4c44-b233-ef48ee3951e9 | Address Redacted | | | | |
| a65be25b-b918-4dae-8f24-54574f23bebf | Address Redacted | | | | |
| a65c0ce8-5a91-4117-9c51-1af9552fd228 | Address Redacted | | | | |
| a65c2d5e-dd54-4ee8-96e2-b76b94279d42 | Address Redacted | | | | |
| a65c3b0e-6749-4499-834c-9cce94c0ce54 | Address Redacted | | | | |
| a65c44e5-4a8f-4037-9220-6162fc04eab3 | Address Redacted | | | | |
| a65c4e44-337a-4329-8743-84d9e77f89c6 | Address Redacted | | | | |
| a65c541a-59c7-40dd-a531-c37cc7025bd5 | Address Redacted | | | | |
| a65c5795-e12a-47a1-af6d-c7120308cfde | Address Redacted | | | | |
| a65c980f-2f72-4e4d-a906-ca9ff1ff7844 | Address Redacted | | | | |
| a65ca3ea-27c7-4668-87f6-b91450fc2126 | Address Redacted | | | | |
| a65cb4c2-de41-4b04-9b90-daa7bdcefe0f | Address Redacted | | | | |
| a65cbf22-16e2-42ca-94b4-04d70b59cf8e | Address Redacted | | | | |
| a65d09ed-649b-4cf8-b117-d5e809483c56 | Address Redacted | | | | |
| a65d8972-d478-4ede-b089-fcd2c8ee35c5 | Address Redacted | | | | |
| a65da19a-bbcd-4bff-a32a-85eb24b96b3b | Address Redacted | | | | |
| a65db49c-b88f-4823-a52d-f0fac1ef2148 | Address Redacted | | | | |
| a65dc3b5-a86d-409c-9313-2f57e1cab8f5 | Address Redacted | | | | |
| a65dc94b-2a83-439a-9843-ebae4bbb2d8e | Address Redacted | | | | |
| a65dd8d3-4d1f-4f8e-8f17-ea6a4bda52e6 | Address Redacted | | | | |
| a65dde49-3a79-4c5f-9175-ab3e0d6358fa | Address Redacted | | | | |
| a65e39d5-0b95-4b5b-9226-8f629c63982c | Address Redacted | | | | |
| a65e4da3-757d-46ff-ad10-2c26d3dd4277 | Address Redacted | | | | |
| a65e6966-0aa8-4bf0-8b55-339b8580bab6 | Address Redacted | | | | |
| a65e69e0-a340-4cdd-a3b1-f31418cf9abl | Address Redacted | | | | |
| a65e69e8-a445-4de8-9fd0-79f6d9f4a429 | Address Redacted | | | | |
| a65e788f-552e-4674-8c58-545cceed6694 | Address Redacted | | | | |
| a65e7b1b-d85f-415b-8769-2af8ce77bd72 | Address Redacted | | | | |
| a65e8dd9-3439-44f8-aa8c-7bb66fab048C | Address Redacted | | | | |
| a65e9ada-8e79-4ea5-bcaa-9a4b2b14f06e | Address Redacted | | | | |
| a65ea1be-8a05-4f12-a12d-b2f71f85869c | Address Redacted | | | | |
| a65eb3be-9aab-423e-a40a-d82d00e3d8ba | Address Redacted | | | | |
| a65edf58-d998-4865-bbdb-952c8069e0f7 | Address Redacted | | | | |
| a65f1053-8701-44c0-a7a9-c00d95e8112c | Address Redacted | | | | |
| a65f1fe5-b5ae-4461-aee2-1a02ce958063 | Address Redacted | | | | |
| a65f315d-a6cc-4392-a120-125971f0258c | Address Redacted | | | | |
| a65f596e-6f19-4de5-8553-452056b7e943 | Address Redacted | | | | |
| a65f9909-a091-442a-b903-cac8108cc4d6 | Address Redacted | | | | |
| a65fac41-26ce-42a0-b96f-3e746a6ef2b5 | Address Redacted | | | | |
| a65fcf87-6e8b-428a-8c60-b09f5f5998d4 | Address Redacted | | | | |
| a6606514-88f0-4091-83d4-01af66cb45e5 | Address Redacted | | | | |
| a660693f-b918-4203-9cc7-cb3f2636242e | Address Redacted | | | | |
| a660dbbc-634b-4098-bf0f-cb8f788c0a0e | Address Redacted | | | | |
| a66161ce-42be-44d6-a359-e90fd4ac30bb | Address Redacted | | | | |
| a6617bb3-b20b-4d37-8cdc-89083f9b1e9e | Address Redacted | | | | |
| a661b07b-8bc5-4203-a1c8-327e1cdfffc4 | Address Redacted | | | | |
| a661c4db-2c44-41c1-8f43-f62bf1ba45a8 | Address Redacted | | | | |
| a661d99e-5145-42ca-a86c-983f9234917e | Address Redacted | | | | |
| a6623578-aaee-4b7f-bbff-4c756af583c8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a6624807-95c9-4bf1-9980-eb5c4973635a | Address Redacted | | | | |
| a662686b-9501-464c-8de1-b8e3f8eaf37e | Address Redacted | | | | |
| a6627142-8c86-4224-9936-b13155ac3f3 | Address Redacted | | | | |
| a662b12d-a497-457c-94ad-7d58fd2711c0 | Address Redacted | | | | |
| a662c1ef-a119-44eb-b526-bf13ed49afa2 | Address Redacted | | | | |
| a662d460-e6c3-4d6e-af81-116142c56dc2 | Address Redacted | | | | |
| a662ed15-4a58-40cd-8a32-c8c3afb284fb | Address Redacted | | | | |
| a66302ef-9a80-47c1-9f1a-84e6fc1470dc | Address Redacted | | | | |
| a6631b50-3bb5-4efb-99e1-433f6ea413f9 | Address Redacted | | | | |
| a6637f49-3bdf-4c2a-84f5-7efdc56c031c | Address Redacted | | | | |
| a6638c2b-7ec4-4c5d-bc78-7b492f1a79fc | Address Redacted | | | | |
| a6638ee6-f8d0-4788-8333-5e53097d9fc3 | Address Redacted | | | | |
| a6638f15-453c-41fe-a5fb-619fc9f28293 | Address Redacted | | | | |
| a663d981-1242-4f91-90ff-af7027bc7cab | Address Redacted | | | | |
| a663dd61-95f1-4ec9-9018-a0c96c3d4634 | Address Redacted | | | | |
| a663e048-2dec-4c56-bed5-1937b572df6c | Address Redacted | | | | |
| a663e059-62f2-4cb8-bfe3-68fbb622ded3 | Address Redacted | | | | |
| a6644b2c-cbcb-4019-bf70-bb34002f3800 | Address Redacted | | | | |
| a6645f1e-a7be-4fb0-9b42-f0a0420354bc | Address Redacted | | | | |
| a66461b4-b6d0-4149-be6c-6e0327c60bf9 | Address Redacted | | | | |
| a6646270-8dc9-40eb-9f51-944136f86d8e | Address Redacted | | | | |
| a6646553-6bd4-438a-aca4-31e5ae7f522e | Address Redacted | | | | |
| a66478b8-72f4-4157-82b6-08f3f81baa8t | Address Redacted | | | | |
| a6649e8a-7720-4502-8b8a-76122f65d366 | Address Redacted | | | | |
| a664a8e8-d71c-49cd-8df6-196c6733be88 | Address Redacted | | | | |
| a664aee0-75b2-4dfe-bb84-3e90c724545f | Address Redacted | | | | |
| a664ce64-8ddc-4d14-94ab-692516ab082b | Address Redacted | | | | |
| a664ceb7-ac67-4e60-9c8b-9ee609f50c76 | Address Redacted | | | | |
| a664dd6f-bbd8-421b-9969-568a49ede57b | Address Redacted | | | | |
| a664e181-9da6-454d-8cbd-35502ead9933 | Address Redacted | | | | |
| a66515f1-3c64-428c-9d51-116eafb59c33 | Address Redacted | | | | |
| a6651bbe-3674-4fa4-a968-d6d8817026e | Address Redacted | | | | |
| a6654f13-e54b-4502-a94e-bab86ffd9180 | Address Redacted | | | | |
| a6655382-700c-4a31-b12f-7c3b454b2d21 | Address Redacted | | | | |
| a6655d55-c287-4dcf-b1ab-0bb0e7895821 | Address Redacted | | | | |
| a6657a97-c7e8-45f0-848f-fec23b7f40f9 | Address Redacted | | | | |
| a6658ff3-c5d9-463d-8c64-6779246d0d6f | Address Redacted | | | | |
| a665916b-68fa-40eb-9a1f-4ed36d870f35 | Address Redacted | | | | |
| a6659468-76fb-440a-90cc-9153ff1f4b6a | Address Redacted | | | | |
| a6659995-004d-4138-bcbd-07b269d0f84b | Address Redacted | | | | |
| a665f1c2-96c9-49b5-9612-23c5caa5ed3e | Address Redacted | | | | |
| a665f9b6-1735-46db-be4f-6a705c4bc3ce | Address Redacted | | | | |
| a6661ebc-69ec-46b3-85b8-36a4b370169e | Address Redacted | | | | |
| a66638f8-25cb-49bf-9287-e860c889626C | Address Redacted | | | | |
| a6664dd5-e790-44dd-a046-d50eb728bb7b | Address Redacted | | | | |
| a6669ac4-af77-4d55-8a05-7912a75866dc | Address Redacted | | | | |
| a666af8e-9e1f-4048-82d6-cae4693e7687 | Address Redacted | | | | |
| a666b31f-f30c-489b-8ce3-698b57495e3e | Address Redacted | | | | |
| a666b65a-baf9-4c3a-b764-8e66f848d2d8 | Address Redacted | | | | |
| a666e733-a2d3-4fbd-ac63-2765fa68f12b | Address Redacted | | | | |
| a66724ed-f970-41d6-9aa2-20399ead5d14 | Address Redacted | | | | |
| a6676683-4a91-431f-a05b-a7680a3706de | Address Redacted | | | | |
| a66776fd-c0b6-4e15-a06a-0cd4172628d8 | Address Redacted | Page 6614 of 10184 | | | |
| a667c337-2742-4b83-87de-55333738f669 | Address Redacted | | | | |
| a668003c-73b5-4bd8-b457-41f004c934ab | Address Redacted | | | | |
| a668ab63-90a3-4b41-82a8-83982ca3298c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a668fa1a-c195-48e0-9d32-c04fffdaa8eC | Address Redacted | | | | |
| a66906a6-738a-4161-8289-edf7898de1c1 | Address Redacted | | | | |
| a6690e0e-6324-4370-b27f-72a2e29729dc | Address Redacted | | | | |
| a6691e72-804b-4547-8789-f6eb3fa8c0d6 | Address Redacted | | | | |
| a6693bc4-a95b-4d09-9075-f72f3d2d92b3 | Address Redacted | | | | |
| a66948d7-5a74-4095-be1d-5551a4f58f7e | Address Redacted | | | | |
| a66976d5-20c2-4a2f-a1f1-2af809490631 | Address Redacted | | | | |
| a6699dff-f135-46de-83b8-c9286cb25be1 | Address Redacted | | | | |
| a6699e6a-7784-4f61-8884-44df98355c92 | Address Redacted | | | | |
| a66a02df-5b9d-407b-961d-9b5665ab2ef5 | Address Redacted | | | | |
| a66a2a89-1427-434f-a4f1-4210256707c5 | Address Redacted | | | | |
| a66a5a91-299c-4145-a0c9-624bba105c0e | Address Redacted | | | | |
| a66a8a16-dbd8-43cd-bcde-22febaeec754 | Address Redacted | | | | |
| a66a9d40-1d9f-492c-ba0a-d73732c3b18c | Address Redacted | | | | |
| a66ad761-c165-432b-8bd8-64b590dd94cc | Address Redacted | | | | |
| a66afc98-3b1c-40b3-bc3b-e36c90cd0059 | Address Redacted | | | | |
| a66b461e-3dc6-4a48-8a4b-369639715c3d | Address Redacted | | | | |
| a66b65d1-9225-4a77-a3b8-1233820b47a5 | Address Redacted | | | | |
| a66b76d9-e734-4b04-bcb2-0a9fcf181499 | Address Redacted | | | | |
| a66b98a7-21c1-429d-908a-60a0c04660d6 | Address Redacted | | | | |
| a66bcfdb-50e6-4455-9715-47e3b7f0c219 | Address Redacted | | | | |
| a66bea8c-16d3-4659-903e-a8d07a19b6d2 | Address Redacted | | | | |
| a66c0a20-7b60-42f6-9534-23d704d3330C | Address Redacted | | | | |
| a66c14bf-e830-4ad3-aa0e-ffcb7a026858 | Address Redacted | | | | |
| a66c18e8-ce00-470c-bab1-34319bb2a3ef | Address Redacted | | | | |
| a66c1b50-4a93-4231-abcb-4291142746db | Address Redacted | | | | |
| a66c1ec6-b452-46f9-98a5-ffcaedc0e6ff | Address Redacted | | | | |
| a66c3da3-76ed-4b85-92ba-3feb1c47bc5a | Address Redacted | | | | |
| a66c6345-e4e6-4db9-96fc-3af36c30fa32 | Address Redacted | | | | |
| a66c71f0-23e0-42c4-8d02-86e86c0bcead | Address Redacted | | | | |
| a66c7ec6-548d-44b3-8eb5-5e686a462168 | Address Redacted | | | | |
| a66c89d0-236f-4e63-8f7d-b49c00e0eed6 | Address Redacted | | | | |
| a66c9f99-645c-49ab-aeb3-bf6ae0a8560a | Address Redacted | | | | |
| a66cd536-247c-4d07-ab2a-5b7ea5ccb5e8 | Address Redacted | | | | |
| a66cdcfb-0068-42aa-84ae-63db4822418c | Address Redacted | | | | |
| a66cf028-758c-4f20-bf87-e1dbdf8eef09 | Address Redacted | | | | |
| a66cf696-263a-4bea-86a9-28bf15ba7193 | Address Redacted | | | | |
| a66cffb1-1a56-4f2e-a83e-e6cf3487ea38 | Address Redacted | | | | |
| a66d517a-c6cb-4318-a8a1-340cc7ff2e35 | Address Redacted | | | | |
| a66d59b7-1d81-469c-965d-66615ed814f0 | Address Redacted | | | | |
| a66d9881-c205-46cf-8cf9-921de9e10c9c | Address Redacted | | | | |
| a66d9c6c-3fb4-4bca-81ca-65cf48dd8a98 | Address Redacted | | | | |
| a66da872-7ab0-49f2-9f79-9dd78fc3d15a | Address Redacted | | | | |
| a66de020-8928-44d8-b346-3f724bdd8456 | Address Redacted | | | | |
| a66de63b-8614-4dd9-804c-53b6de90b55e | Address Redacted | | | | |
| a66df95f-280a-4d14-9def-b22baade81b4 | Address Redacted | | | | |
| a66dfc65-e7dd-4ec8-ac20-71551546e6d4 | Address Redacted | | | | |
| a66e05f1-32cf-40b7-921c-767c34d56e4l | Address Redacted | | | | |
| a66e16a7-c50b-4a60-9c1b-7abc41434853 | Address Redacted | | | | |
| a66e17cb-4728-4961-aa23-18033852ca8e | Address Redacted | | | | |
| a66e2cdd-abf2-4085-a644-fd40b2d667af | Address Redacted | | | | |
| a66e5299-f74b-4181-ad94-66092cf258cc | Address Redacted | | | | |
| a66e8268-1705-4082-9108-0594eb125554 | Address Redacted | | | | |
| a66e95bc-74ff-47f0-adb9-006073c8639e | Address Redacted | | | | |
| a66e96f0-8223-4f98-9e89-72accba71c88 | Address Redacted | | | | |
| a66e9888-e740-42b2-b5df-a603b85f91c1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a66ece19-7dab-4b04-b843-fddf9f313a39 | Address Redacted | | | | |
| a66eea2e-cfe5-44cb-8652-a9f1e1a1713C | Address Redacted | | | | |
| a66f24e5-8b34-4ca8-965f-bfc2a5c5372€ | Address Redacted | | | | |
| a66f34b5-5e3a-4c5f-bd2b-b8462fe1cb23 | Address Redacted | | | | |
| a66f5d30-5004-43ed-8921-3dc93c44d39b | Address Redacted | | | | |
| a66f84b1-96f7-41ab-b81e-65fb632d2ae4 | Address Redacted | | | | |
| a66fa12a-31ba-4509-be98-46413c36d1e‌ | Address Redacted | | | | |
| a66fa94a-f2df-42d2-bde1-baede1a2b873 | Address Redacted | | | | |
| a66fb989-12c1-4109-983b-85a40b19f6fC | Address Redacted | | | | |
| a66fca4a-1588-49d3-a6a7-68c80efbfb64 | Address Redacted | | | | |
| a66fd2a8-c2a7-4465-9b71-5d90beaab842 | Address Redacted | | | | |
| a66fe5d5-9682-41c7-ab1b-a12f987ce05b | Address Redacted | | | | |
| a66ff2bd-16e4-473d-9e0c-d4ab051b24a5 | Address Redacted | | | | |
| a670006d-e8ee-442a-b3c7-65884e14e15‌ | Address Redacted | | | | |
| a6701983-393e-4645-b173-2892725cac1‌ | Address Redacted | | | | |
| a6701a38-3dcb-402d-8d4c-f61ae5b67d74 | Address Redacted | | | | |
| a670280e-3f65-4054-bf21-c22aeae2c742 | Address Redacted | | | | |
| a6702e6d-1302-48d6-b52b-9f355e94a769 | Address Redacted | | | | |
| a67030c7-e20d-4578-9270-c7b12c75555b | Address Redacted | | | | |
| a6704ff4-179c-458f-bcb1-28fcd6882241 | Address Redacted | | | | |
| a6705c23-8d0b-42f5-8bfd-195ff79ea9b1 | Address Redacted | | | | |
| a670924b-c343-4688-8f4d-8ac86a7f0d6‌ | Address Redacted | | | | |
| a67097c1-03aa-45af-b004-c9d214c2c533 | Address Redacted | | | | |
| a670fe94-d384-4ef2-924a-502e80ecb8eC | Address Redacted | | | | |
| a67117ef-2856-41c3-bc91-680157bb8a13 | Address Redacted | | | | |
| a67118c6-8259-4bc1-87d7-1fbcece4338a | Address Redacted | | | | |
| a67128c7-a85a-44a9-b53f-5db4c5690ad3 | Address Redacted | | | | |
| a6713e1f-f4e3-4194-864b-0c7c88eb283€ | Address Redacted | | | | |
| a6714693-0a05-4d62-86f2-e52289d14b2‌ | Address Redacted | | | | |
| a671c207-3b75-47b3-ad03-b5032aface2d | Address Redacted | | | | |
| a6720d28-dd46-4892-bdb4-227b25ba44aa | Address Redacted | | | | |
| a6720f02-1a02-4403-ade1-b887cd4fe75e | Address Redacted | | | | |
| a67227ce-0bd1-4b5e-8ed0-10cc16fbc3f8 | Address Redacted | | | | |
| a6722c1d-b7f5-46bb-88eb-7ae6f13901ce | Address Redacted | | | | |
| a6723c33-5c8a-4090-9230-841e081a46a‌ | Address Redacted | | | | |
| a672827b-8dfd-4745-b8f0-cd0f86abbd9‌ | Address Redacted | | | | |
| a6728feb-970a-41fb-84df-848c9291a061 | Address Redacted | | | | |
| a672ac75-3d84-42f7-a3dc-747eac03076‌ | Address Redacted | | | | |
| a672e88b-9df8-4ca9-8c51-1dd75605e37d | Address Redacted | | | | |
| a672ee7a-f466-44f0-857d-26a98528804c | Address Redacted | | | | |
| a67307da-29b2-4d61-88e7-6a206be6595c | Address Redacted | | | | |
| a67316ee-3ef4-4d0d-86f3-121fe16c01b7 | Address Redacted | | | | |
| a673ab1f-bce6-4df9-9dcd-7359eac57573 | Address Redacted | | | | |
| a673f0f7-cf77-424b-b60d-18ab92b6ad98 | Address Redacted | | | | |
| a673f6bd-b5d6-4a1c-9ce2-27fcacbaaf8f | Address Redacted | | | | |
| a673f88c-139e-48b0-8f0a-49a3b15c38d‌ | Address Redacted | | | | |
| a67402fe-a703-4c83-994b-b547fdecafd1 | Address Redacted | | | | |
| a6745025-75ee-4ef7-a746-103c37081cc4 | Address Redacted | | | | |
| a6745714-849d-4e26-a7f5-0395ae57710‌ | Address Redacted | | | | |
| a67458b4-3322-4baa-93de-60dfd853234c | Address Redacted | | | | |
| a6745fda-703b-47f3-8c0e-e702b60c290‌ | Address Redacted | | | | |
| a6747905-46c9-4212-8c29-80398a65c4f‌ | Address Redacted | | | | |
| a674826f-72e2-4c9c-b8f9-bc9d567b4cb9 | Address Redacted | Page 6616 of 10184 | | | |
| a674b12d-d6e5-4716-a0f2-670b3ea759d‌ | Address Redacted | | | | |
| a674e5c3-af85-4052-be2b-32807c3d4f1‌ | Address Redacted | | | | |
| a674f475-1afd-4ee6-bf18-b35632a7ce47 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a6752a3e-33e1-46a7-bc43-e348ada0497c | Address Redacted | | | | |
| a6752cc7-00c4-48af-92bf-c02175e5fb7C | Address Redacted | | | | |
| a67535ec-f48d-4809-9fc2-3acc209163fe | Address Redacted | | | | |
| a67542b6-6af4-4828-affc-1c003f3cad9€ | Address Redacted | | | | |
| a675768f-f808-49be-afbc-ad02c62e1ee3 | Address Redacted | | | | |
| a67577da-dac5-4036-81b5-aac69d0fb142 | Address Redacted | | | | |
| a6758843-afb7-41c9-9cef-2ccc5df137a3 | Address Redacted | | | | |
| a675ba64-3013-4f9a-86c4-89d94e01d6f3 | Address Redacted | | | | |
| a675be7b-3df7-4494-9640-6fc1030f6e9C | Address Redacted | | | | |
| a675d498-f0e1-4257-89a0-61ebeca4314€ | Address Redacted | | | | |
| a675da58-3566-41de-a5ce-8a0d0817e82a | Address Redacted | | | | |
| a675e7f2-69ad-450d-bd71-0d03618eabdf | Address Redacted | | | | |
| a675ebf5-53a5-424b-b95f-6eb9b3077294 | Address Redacted | | | | |
| a675f1e2-7db6-47a6-a5de-faf9983a2e22 | Address Redacted | | | | |
| a675fa45-a1cc-436d-96d4-6626709991a€ | Address Redacted | | | | |
| a6761d1c-44fe-400d-ad09-20dbf99c517c | Address Redacted | | | | |
| a6765681-177b-47ba-b5c9-bf8c23c7a04a | Address Redacted | | | | |
| a676b066-4165-4d20-968f-948be76109c9 | Address Redacted | | | | |
| a676c3be-3f02-4096-b79b-89a768c26d8f | Address Redacted | | | | |
| a676d3e6-2933-4353-b055-d6e46be3fd5d | Address Redacted | | | | |
| a676da3e-0990-40b4-ae0c-86abceb9eda6 | Address Redacted | | | | |
| a676f673-d911-466b-be55-99949847d7d€ | Address Redacted | | | | |
| a676fe72-f1c5-4302-903e-57ed87d47440 | Address Redacted | | | | |
| a677088d-b61f-459b-9c32-64f306c0f499 | Address Redacted | | | | |
| a6770accc-f3c2-4cf7-a4bc-66f77cf31eec | Address Redacted | | | | |
| a6772fb5-519c-4fb1-aace-53778385315c | Address Redacted | | | | |
| a67792cc-f851-4a37-aeca-3ce023993c1€ | Address Redacted | | | | |
| a677bffc-a403-403f-9f6c-11da6f4f75c1 | Address Redacted | | | | |
| a677ce67-5740-497b-b0fe-139153f1c373 | Address Redacted | | | | |
| a677f233-8535-4eca-924e-adc22fafeb32 | Address Redacted | | | | |
| a67823af-0edd-4dee-a451-f7fa9815c212 | Address Redacted | | | | |
| a6783138-d219-4c41-a992-b83e655559d3 | Address Redacted | | | | |
| a6784cb5-518f-4cae-9676-4dcfb7b385a8 | Address Redacted | | | | |
| a67889d7-da6d-4cbf-abcc-f78a26a1279e | Address Redacted | | | | |
| a6789ec4-7dd3-46c3-b37b-defc78618793 | Address Redacted | | | | |
| a678ad7e-3624-42b6-8c85-e9df6f3c4f01 | Address Redacted | | | | |
| a678e4d0-90c9-4ab2-9a19-52ef8545c77C | Address Redacted | | | | |
| a678f45d-9fb6-4592-a131-1f5a804a7bft | Address Redacted | | | | |
| a6791c61-580b-4eec-a926-15376c61b325 | Address Redacted | | | | |
| a679444f-72d4-4803-96a3-9580b554810b | Address Redacted | | | | |
| a6794553-2abe-4465-a357-bf4b9d85e999 | Address Redacted | | | | |
| a6794f7e-0a8e-4c1e-b4cf-f41a62d08c4a | Address Redacted | | | | |
| a679614e-6555-40aa-bed5-3df684d350d3 | Address Redacted | | | | |
| a679b033-5b64-405a-8e15-7766caeff2aC | Address Redacted | | | | |
| a679f691-3c8d-46f1-800b-708fae4b4e9d | Address Redacted | | | | |
| a67a04bd-1245-4c53-8d6c-2f8b54d9ebd8 | Address Redacted | | | | |
| a67a5dff-124c-4d66-aa61-ebc4bc068492 | Address Redacted | | | | |
| a67a85c9-3b9e-410d-a7ed-2600ca7522fe | Address Redacted | | | | |
| a67ad1a8-e2e7-4e61-8ff6-20e212347b72 | Address Redacted | | | | |
| a67af667-7dff-497e-ad55-12dbac2c9f72 | Address Redacted | | | | |
| a67b2314-d4a6-4ea6-b899-d459f5038fcl | Address Redacted | | | | |
| a67b36ec-6bf7-4b3e-9d40-bcb2d4f02950 | Address Redacted | | | | |
| a67b3b77-2c7a-4ebf-bfe2-47686bc202ce | Address Redacted | | | | |
| a67b7c54-1e0d-434e-b6c6-36bfb2e2428a | Address Redacted | | | | |
| a67bb4c0-a59b-49a0-bd05-35e15b76258d | Address Redacted | | | | |
| a67bd090-0ad8-485f-9914-fc4de3e830a1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a67be0d2-a167-40c1-bbc5-87a6a0535234 | Address Redacted | | | | |
| a67be97b-753b-4701-afa2-caea931b566a | Address Redacted | | | | |
| a67bef2c-5001-4a5c-8ebe-8d367cc8ce35 | Address Redacted | | | | |
| a67bf2ae-d2ca-432c-be22-ff26d27ea29d | Address Redacted | | | | |
| a67c0cb7-1f42-44e9-886d-49b4271ba5e6 | Address Redacted | | | | |
| a67c1152-2c92-4a5e-aa34-d4ba56d2739c | Address Redacted | | | | |
| a67c2915-7a65-4068-9b79-d0d78e3e26f4 | Address Redacted | | | | |
| a67c3dd6-6db6-410c-9f2a-5cc794f9958f | Address Redacted | | | | |
| a67c661e-0376-4578-a27f-35450264ad7b | Address Redacted | | | | |
| a67caeca-732e-49e8-983c-5bb8d460a2a6 | Address Redacted | | | | |
| a67cc944-9ff1-48dd-b1b9-0c63031ec3d6 | Address Redacted | | | | |
| a67cdb56-0deb-4d6b-a96d-9c708b549575 | Address Redacted | | | | |
| a67cfab4-8128-4c64-aced-d1427404de05 | Address Redacted | | | | |
| a67cfc06-5b4a-418d-bed5-ac0abda48040 | Address Redacted | | | | |
| a67d67c5-cc4f-4048-8501-576b70ffa49e | Address Redacted | | | | |
| a67d8253-1010-471e-8405-893eb222e6b7 | Address Redacted | | | | |
| a67d95c8-4622-46c6-bdfc-743414bbd6da | Address Redacted | | | | |
| a67dda33-0be8-4fad-baf2-40126ec25db2 | Address Redacted | | | | |
| a67def9d-0b9c-465a-a9d8-68d598aa415C | Address Redacted | | | | |
| a67df836-422e-4783-acce-bd23503e638C | Address Redacted | | | | |
| a67e01ad-a165-4057-bbfe-8572fa745fe9 | Address Redacted | | | | |
| a67e02e9-f5bf-4867-8f1f-9d0e9c1766be | Address Redacted | | | | |
| a67e1723-8f8c-4503-885c-73008168c68c | Address Redacted | | | | |
| a67e51b6-556c-4954-a3cf-b0d62d848c22 | Address Redacted | | | | |
| a67e5bf7-ff31-48d1-8112-349a5bf02627 | Address Redacted | | | | |
| a67e807f-d6ab-4dfa-a208-5556a612b7dc | Address Redacted | | | | |
| a67e999b-9859-4d32-bb02-009cc7c8686f | Address Redacted | | | | |
| a67ea7b3-8a2e-4168-a2fb-7590a9167a93 | Address Redacted | | | | |
| a67ea8b6-e5ca-40a4-991b-83e46ca33d16 | Address Redacted | | | | |
| a67ec193-ab41-46d6-95b8-095117536a5f | Address Redacted | | | | |
| a67ecc6a-7715-4ee3-ba82-0c60e91de453 | Address Redacted | | | | |
| a67f0f86-f289-4fce-a743-d4f35337981c | Address Redacted | | | | |
| a67f3b06-aa53-49d2-a8a0-fbcd8623387c | Address Redacted | | | | |
| a67f502d-80a4-4529-976d-446ac794c54a | Address Redacted | | | | |
| a67f538f-c91c-4e53-afd3-1c8efad412c9 | Address Redacted | | | | |
| a67f7a45-9e3d-4f99-96af-e2c7c04f5e2a | Address Redacted | | | | |
| a67f8acd-bbb3-42f0-ba11-ce1e744b443c | Address Redacted | | | | |
| a67f9df7-1fee-4c10-b586-49882c687a01 | Address Redacted | | | | |
| a67fc645-e65e-4903-b7d4-d1b8e4bfc222 | Address Redacted | | | | |
| a6800b34-dcb4-4898-a285-a0886ed49811 | Address Redacted | | | | |
| a68025da-ffb4-42af-825e-0c2ff4e2481S | Address Redacted | | | | |
| a680483d-609f-4035-838a-333b3bfa7624 | Address Redacted | | | | |
| a6804882-ad61-4473-bdab-3c6f1986465e | Address Redacted | | | | |
| a6804f02-8b6e-4e34-b25a-af20bc242db5 | Address Redacted | | | | |
| a6805c1d-ff37-48af-b7e6-0356701a333E | Address Redacted | | | | |
| a680632b-6ecb-4c6c-a619-e84ee6486009 | Address Redacted | | | | |
| a68070d4-e630-46ed-a5cc-37eb5e39ca0a | Address Redacted | | | | |
| a6808f07-fb95-409b-bcdd-a370e81ac43d | Address Redacted | | | | |
| a680ade1-1315-4f43-8ec9-e88b9dff6b64 | Address Redacted | | | | |
| a680c84f-3a1d-455d-b357-188c7e298b24 | Address Redacted | | | | |
| a680cf95-b9c4-4b4b-a331-83d6683a7aab | Address Redacted | | | | |
| a680e805-6daf-4c07-825f-787cd5f8203c | Address Redacted | | | | |
| a680eb09-af59-4d75-9d54-98e8d0367f69 | Address Redacted | | | | |
| a6810556-91a0-472c-9263-b893d312f345 | Address Redacted | | | | |
| a6810627-b617-4384-976f-0ce0deb34c13 | Address Redacted | | | | |
| a6813660-f097-4c60-b210-0f387fca033a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| a6813e3c-f0cc-4f50-8f61-df3c56a6816d | Address Redacted | | | | |
| a6814acd-6467-4568-a981-ffb80ba0d7be | Address Redacted | | | | |
| a6815a4d-3f0c-495e-ac8d-3644fcb219fe | Address Redacted | | | | |
| a681835b-81a0-4736-aec2-16f09707ab37 | Address Redacted | | | | |
| a6818f88-03b7-44cd-a29d-24b658d3d7bb | Address Redacted | | | | |
| a681c505-cb9f-495c-9702-c01038195f53 | Address Redacted | | | | |
| a681f1c0-b906-4e8a-a87f-6ed5ce4b3e33 | Address Redacted | | | | |
| a6820a56-037b-4b93-a372-2b56487d5eab | Address Redacted | | | | |
| a68216d4-f1ec-47ba-8d3c-ca68ca0ef772 | Address Redacted | | | | |
| a6823af1-cc88-4901-b7a0-01edd1b4e592 | Address Redacted | | | | |
| a6827fe0-66b9-4009-a118-3be236d1381a | Address Redacted | | | | |
| a682a2c1-87f3-4917-82ec-f598c4941fe4 | Address Redacted | | | | |
| a682a8fb-8cd6-4f79-847b-4700d99207c5 | Address Redacted | | | | |
| a682d3f2-cb3f-4dd9-ab23-1e4e8f23e1ae | Address Redacted | | | | |
| a682d8cd-fe2d-44ca-a79f-e7d818fc1c53 | Address Redacted | | | | |
| a682f110-403e-46cd-8c87-7c8c1c00b8f0 | Address Redacted | | | | |
| a6830cf6-c8b6-4200-8bbb-4e3752673df6 | Address Redacted | | | | |
| a68338e7-aadb-4ec1-9c28-6a95f10813ce | Address Redacted | | | | |
| a6833e21-3c4d-4afb-8fb0-957d47a3e950 | Address Redacted | | | | |
| a6834fa9-e69d-4760-81e2-5c83e16772d7 | Address Redacted | | | | |
| a6839a0d-e802-4be0-a335-b148a851c139 | Address Redacted | | | | |
| a683a420-2525-41df-948b-bed8946c86c4 | Address Redacted | | | | |
| a683d1bf-0d94-4f38-884a-93cee3e0edf8 | Address Redacted | | | | |
| a683e178-4ced-4774-9530-648d07e3c74e | Address Redacted | | | | |
| a683e367-7b63-4fab-b427-e7e0352cde56 | Address Redacted | | | | |
| a683e381-751b-447d-b9ec-c443e945032e | Address Redacted | | | | |
| a6842a29-13b7-4a89-8b16-ff14ffc41fd5 | Address Redacted | | | | |
| a6842e43-a4ca-453a-8a2a-09b2e42ca435 | Address Redacted | | | | |
| a6844ab8-f573-4dcb-b7fb-d43f0db3a839 | Address Redacted | | | | |
| a6844b10-a273-4596-a8d6-9a94cbd875d5 | Address Redacted | | | | |
| a6844b85-df23-4feb-ba68-79c780a5ce71 | Address Redacted | | | | |
| a684500a-ea7d-4ec1-af2a-a1a20e0537c1 | Address Redacted | | | | |
| a6846c6b-0c44-4a1f-a475-17725ecc9711 | Address Redacted | | | | |
| a684860b-f6f7-48ad-b364-cbd28d640501 | Address Redacted | | | | |
| a6849fc4-2ba0-4e34-b191-2f18764ae452 | Address Redacted | | | | |
| a684aba0-804d-4780-b9f5-6be1124860fc | Address Redacted | | | | |
| a684ad72-84a3-4c96-9717-aaf38528203c | Address Redacted | | | | |
| a684bcb6-e740-451b-b4bc-9a706029e325 | Address Redacted | | | | |
| a684e001-c5c7-4785-b2c7-fe2e4761ab2a | Address Redacted | | | | |
| a684e0bf-001b-4fed-a93d-98879ecbd2da | Address Redacted | | | | |
| a684e14a-7192-41af-b5c4-0c42ae68b20b | Address Redacted | | | | |
| a684f2e5-3b4e-472a-a372-e4385779679c | Address Redacted | | | | |
| a684f839-6799-4795-a6ad-9a7d1c2a01b9 | Address Redacted | | | | |
| a6853ea8-6704-4ea9-98f0-3cad19197574 | Address Redacted | | | | |
| a6855861-3d92-4b65-958a-1d19495734ec | Address Redacted | | | | |
| a685965e-5a1d-4dc7-aeef-de9a1d35d345 | Address Redacted | | | | |
| a685bcd5-a4e3-40f8-b406-47bff38b3fc8 | Address Redacted | | | | |
| a685e77e-ec82-4961-8ea6-965994d7463b | Address Redacted | | | | |
| a6860435-0220-4ce7-b92b-8639d814a7e7 | Address Redacted | | | | |
| a686097b-641b-4b1e-a15f-768baf243543 | Address Redacted | | | | |
| a68609d6-f92c-482f-b9e6-91b345ba61c4 | Address Redacted | | | | |
| a686150d-2449-4fb9-b521-36424d198614 | Address Redacted | | | | |
| a68616d6-e8b4-47b9-8c85-222f2010f36f | Address Redacted | | | | |
| a6863ae5-e4b3-4f5a-b78e-d22ac8ed29a0 | Address Redacted | | | | |
| a686a1e-ee12-4060-9d3f-e3010efee700 | Address Redacted | | | | |
| a686792c-629a-482a-9c6d-901e9349f139 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a686894d-9f25-4155-91cd-23d5ec515ba8 | Address Redacted | | | | |
| a686c045-5510-4ecc-97b0-04dd8395a96f | Address Redacted | | | | |
| a686cc4d-4a4f-4348-95b1-d50d8a389262 | Address Redacted | | | | |
| a686e9a4-d877-4b5f-b33e-b671cb704b5b | Address Redacted | | | | |
| a686ea8d-a9c0-444c-b33c-a888d4c881c4 | Address Redacted | | | | |
| a686eadb-74de-4939-b9fd-9f2e2e7dd4d3 | Address Redacted | | | | |
| a686f74a-d80b-43b0-855b-c6547c90f026 | Address Redacted | | | | |
| a687000a-e975-479b-aa26-8a7b145e57b8 | Address Redacted | | | | |
| a6870208-989e-4fa0-becb-d1629bf8b8ea | Address Redacted | | | | |
| a6876ca6-7ad1-409f-9976-9c73e959e227 | Address Redacted | | | | |
| a687dc5-346d-463d-9fbe-2060e6da3141 | Address Redacted | | | | |
| a687d09a-3e75-465a-9e17-5387e131d5b1 | Address Redacted | | | | |
| a6880215-ad97-488b-bee7-f231df7fef96 | Address Redacted | | | | |
| a6883d17-9510-4841-a196-a65bc8cfb7bb | Address Redacted | | | | |
| a6886005-d298-45fa-afa7-315862b06045 | Address Redacted | | | | |
| a6886b36-bc03-4a50-98e7-5962592491cc | Address Redacted | | | | |
| a688b1f8-4dad-480e-9529-5b29126c610c | Address Redacted | | | | |
| a688c997-9379-4b8e-83d1-541221575e49 | Address Redacted | | | | |
| a688f46c-15bf-4971-81be-94803636bd11 | Address Redacted | | | | |
| a688fe7b-83b0-4bab-bb45-2e9e170cd382 | Address Redacted | | | | |
| a6893361-ad54-40fa-adca-9973b778ca26 | Address Redacted | | | | |
| a6893c2b-88ce-4621-a071-af3a41b887bb | Address Redacted | | | | |
| a68953b1-9e01-45d4-a580-48c7c55f5fd6 | Address Redacted | | | | |
| a6896204-63ed-4664-9fc2-b8a0106936a2 | Address Redacted | | | | |
| a689aa26-9b6e-4cf0-9c81-63614d72f999 | Address Redacted | | | | |
| a689cb83-3312-4747-8b16-3eb4954bd114 | Address Redacted | | | | |
| a689d7ef-7e71-486a-9d96-cbc04f2d3a28 | Address Redacted | | | | |
| a689ee1c-67ef-4fed-b4e7-b19c12d3bf59 | Address Redacted | | | | |
| a689f06f-4ba2-4f02-8b31-a6286ee9fa42 | Address Redacted | | | | |
| a68a0cb2-8746-41af-a58e-e819d7774562 | Address Redacted | | | | |
| a68a25fa-e0ce-4ca3-a569-6fd5a9c063e7 | Address Redacted | | | | |
| a68a33e4-2650-4ecf-ab18-04e062cfb8e6 | Address Redacted | | | | |
| a68a6713-80cd-4215-a41f-701e8fd60161 | Address Redacted | | | | |
| a68a6ba6-b9c9-4df5-8063-00ddc383a24d | Address Redacted | | | | |
| a68a92fa-eb80-4146-b4ec-163cbd3913eb | Address Redacted | | | | |
| a68aa08f-8782-4ead-9be6-e484691956d3 | Address Redacted | | | | |
| a68aa68a-e56c-4a66-8053-cc3360fbd47b | Address Redacted | | | | |
| a68aad62-60df-493f-bab8-561f328ddd04 | Address Redacted | | | | |
| a68ab66d-d333-463a-8ac3-121363c0e340 | Address Redacted | | | | |
| a68ad36b-2f8b-43e2-8db6-dfa35900b876 | Address Redacted | | | | |
| a68ad473-77cc-41f3-9848-dbbe3313dcce | Address Redacted | | | | |
| a68ad53c-27c9-4744-95a8-d36ca5a10a35 | Address Redacted | | | | |
| a68b4299-e168-40c9-ada4-94c281c19e8e | Address Redacted | | | | |
| a68b480e-693b-4c1f-9d06-2f752db2cf84 | Address Redacted | | | | |
| a68b51b8-d1e4-4015-9b85-2698c8325209 | Address Redacted | | | | |
| a68b60b8-3baf-4d5b-b1ab-aab8806199c6 | Address Redacted | | | | |
| a68b7d30-d5f6-4d0e-af0b-e20a5e61a48b | Address Redacted | | | | |
| a68b954c-cfe7-495f-8f9e-24fab6608a96 | Address Redacted | | | | |
| a68bb05a-f71c-4aef-b3ba-8a387c473098 | Address Redacted | | | | |
| a68be4da-9e71-41ce-b556-1e07c4aab5f6 | Address Redacted | | | | |
| a68bfdb3-9801-4d49-9a8f-252e099bf2ed | Address Redacted | | | | |
| a68c0c97-19bc-4523-b7e1-df0f59c11a5d | Address Redacted | | | | |
| a68c2795-656e-47a9-b92f-7238557b4052 | Address Redacted | | | | |
| a68c2fa5-ffa8-4ad3-bd76-024f30deac15 | Address Redacted | | | | |
| a68c5543-8889-4f23-bffe-8ffa291487c0 | Address Redacted | | | | |
| a68c5c6a-2442-4316-8b44-fdc08b9bc6ec | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a68c7426-d9e4-40c2-91fe-be599eeb945c | Address Redacted | | | | |
| a68c84d8-c446-4e18-910d-d498a721c883 | Address Redacted | | | | |
| a68cca6a-3efe-4696-af98-50fdc98f5008 | Address Redacted | | | | |
| a68cd161-e9c2-4333-8a64-f06015d5c7e2 | Address Redacted | | | | |
| a68ce2c3-0433-4f7b-83d1-75cfc56d8219 | Address Redacted | | | | |
| a68cefa4-fa85-498d-a6ca-6e2f04b04eae | Address Redacted | | | | |
| a68d2b43-b559-4618-8218-bd3a82a636ba | Address Redacted | | | | |
| a68d386b-17b9-42f0-8ca1-fb19e1904297 | Address Redacted | | | | |
| a68d4a61-152e-4d38-8469-6b0a4116cc54 | Address Redacted | | | | |
| a68d6dc4-3a5b-4bff-93da-61bcba334859 | Address Redacted | | | | |
| a68d858f-870d-479a-adc5-43375529ca46 | Address Redacted | | | | |
| a68da9b8-939f-4d68-9dbf-a7980aecae1c | Address Redacted | | | | |
| a68db359-e52c-48f6-8c13-b4e2a0a2caa2 | Address Redacted | | | | |
| a68dd7bc-5a50-4ad8-ae56-430e59426739 | Address Redacted | | | | |
| a68de304-7b0a-4aea-885f-cbb337f14dbd | Address Redacted | | | | |
| a68df496-7ac1-4ea2-b32b-1b77a494e658 | Address Redacted | | | | |
| a68e17ef-7f7a-4c9a-925c-b1872799e426 | Address Redacted | | | | |
| a68e2fa7-50bc-4e89-b2ca-2ecaf85c994e | Address Redacted | | | | |
| a68ea540-4d4e-4f9e-b7b9-887d97a7a75e | Address Redacted | | | | |
| a68efb81-88b4-4229-b140-2c3556e42597 | Address Redacted | | | | |
| a68f21a7-cd9a-4a8d-a663-7118c55b0e3b | Address Redacted | | | | |
| a68f226b-74f6-425a-802f-1247de2fba67 | Address Redacted | | | | |
| a68fb044-edef-4b17-a441-8ecb109590c0 | Address Redacted | | | | |
| a68fc13c-da77-46fc-ba46-07473e29049a | Address Redacted | | | | |
| a6903920-00f6-48db-b37c-ca2ade4a452f | Address Redacted | | | | |
| a6903c26-eacf-4f68-b697-e280138ffced | Address Redacted | | | | |
| a6904be5-8dc4-4adf-a56c-64cb507600c8 | Address Redacted | | | | |
| a6907fbd-78d0-4456-8318-421407d11330 | Address Redacted | | | | |
| a69091bd-60ac-4759-817f-422ea089979c | Address Redacted | | | | |
| a69097a9-140b-4513-a237-26909212de70 | Address Redacted | | | | |
| a690ac1c-5006-42fd-b651-303305901939 | Address Redacted | | | | |
| a690d0ff-e42e-4bd8-8551-75f51b116a16 | Address Redacted | | | | |
| a690e467-1474-4a27-9e42-26c01bc2cbbe | Address Redacted | | | | |
| a69100f2-348c-420e-80ea-c98eda090e6c | Address Redacted | | | | |
| a6914f3c-c698-4b8c-a43e-6f4ec0728973 | Address Redacted | | | | |
| a6917464-ee53-4408-91c3-4ce203e6070f | Address Redacted | | | | |
| a691775a-b048-4e63-b6c4-b4c62e177701 | Address Redacted | | | | |
| a6918ff6-0f19-4ef0-ac73-e632692ab2cb | Address Redacted | | | | |
| a6919419-cf45-4e92-bfd1-d104d6838f70 | Address Redacted | | | | |
| a6919c20-9d5c-496e-9770-b4b8e41df6b7 | Address Redacted | | | | |
| a691acc4-1201-496c-a46a-98b8c6d425fa | Address Redacted | | | | |
| a691e4c5-b9b0-4dbd-b37e-d4f92186701a | Address Redacted | | | | |
| a6923442-a586-4601-9460-55da351de3a5 | Address Redacted | | | | |
| a6926e0d-54fb-4c23-92ac-ba7eea02f4d6 | Address Redacted | | | | |
| a6926e9b-eb0f-4096-a4df-ab4dc5458767 | Address Redacted | | | | |
| a692721e-f651-4073-a120-fc7b9c6ff98c | Address Redacted | | | | |
| a692bb3c-0356-4043-9cbf-2589cfdc78de | Address Redacted | | | | |
| a692d7d7-5c5c-49f5-a98d-63ca5a0ddf62 | Address Redacted | | | | |
| a692dedc-647f-4e0f-9a1f-8b15fbbd4db5 | Address Redacted | | | | |
| a692df6e-4fae-44dc-8271-8a7a0162bc4b | Address Redacted | | | | |
| a693028e-c3b3-44fd-80f6-756a5cc71b60 | Address Redacted | | | | |
| a6932bdf-9422-4342-b78a-fd76a5321ee1 | Address Redacted | | | | |
| a69346c8-2ef5-47fb-8476-d74a75fb0291 | Address Redacted | Page 6621 of 10184 | | | |
| a6936bef-6f4f-4958-add5-7ad84268ecf6 | Address Redacted | | | | |
| a69381bf-3e65-42a9-acc8-c42782b475cd | Address Redacted | | | | |
| a693bb73-75df-417e-8ea1-c0d26d9dc012 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a693e043-3e15-40ca-94ea-d6f06c57400C | Address Redacted | | | | |
| a693eebe-dec5-4890-a56e-d9d06c39194f | Address Redacted | | | | |
| a693f715-5371-409e-8665-f8cd48500543 | Address Redacted | | | | |
| a693fd21-c81b-452b-b68d-45323282a323 | Address Redacted | | | | |
| a6942ae1-e89b-47ea-9df5-c937cdc7fa67 | Address Redacted | | | | |
| a694369d-4f2f-4eb9-87e7-2e2fdbc47ef7 | Address Redacted | | | | |
| a69446ab-280f-4d09-b438-2b3976c954de | Address Redacted | | | | |
| a6945ae8-be55-4d49-bde7-9876ed068c1d | Address Redacted | | | | |
| a69461a0-722d-4450-9194-8f06fcc892cc | Address Redacted | | | | |
| a6947211-fd00-4ae2-a37f-7ab05708a1ba | Address Redacted | | | | |
| a6947229-8636-495b-9e01-7f174a2433e( | Address Redacted | | | | |
| a6948cec-6d6c-4cc1-bdd4-19bb81d7a6a5 | Address Redacted | | | | |
| a6948d2a-b5b7-41ea-8492-0d36a006bc75 | Address Redacted | | | | |
| a694e3c7-c86f-43c9-9ce7-cbdee97c27bf | Address Redacted | | | | |
| a695186b-9fc3-4b9c-b969-ee6f3f6a4c63 | Address Redacted | | | | |
| a69521b8-8ff2-4896-8bbd-80494d9b7e83 | Address Redacted | | | | |
| a695385a-2878-42b6-b4e2-8e055bdf4aae | Address Redacted | | | | |
| a6953ebf-3057-46d5-938c-a18ce66f0872 | Address Redacted | | | | |
| a6953ee3-a302-4abe-84f7-92c007cc108c | Address Redacted | | | | |
| a6954832-ebb0-4dae-abbb-1e19788f6354 | Address Redacted | | | | |
| a6955485-4408-47df-bb39-eec49007de21 | Address Redacted | | | | |
| a695553c-f9da-4aff-ae7c-8018a4a6adec | Address Redacted | | | | |
| a6958cab-a97e-4d3a-b674-2466d2cab6a7 | Address Redacted | | | | |
| a695c29e-8cab-4d0a-a703-2ba903c47673 | Address Redacted | | | | |
| a695e6c7-fbd9-43df-a21d-c90c61bb6b90 | Address Redacted | | | | |
| a695eef7-6237-4474-9690-fbf2b6d2f3b0 | Address Redacted | | | | |
| a6961917-808c-4168-a39f-20c4e967e680 | Address Redacted | | | | |
| a6961fcb-174c-42aa-8cd2-b479be31c008 | Address Redacted | | | | |
| a6968339-c851-4797-85e7-b57583a0fee1 | Address Redacted | | | | |
| a69696bf-4415-4eb6-8e04-a8ca61a8a959 | Address Redacted | | | | |
| a696d0a9-d074-4f0b-90c3-bfe94f93799f | Address Redacted | | | | |
| a696d56f-1288-452a-93b7-eb6700e5ff33 | Address Redacted | | | | |
| a696e94e-4882-4aaa-992c-d6ef71203568 | Address Redacted | | | | |
| a696ef11-8709-4167-94da-a6db6b7266c0 | Address Redacted | | | | |
| a696f73e-b7c0-4a00-ad03-37b58d587f0f | Address Redacted | | | | |
| a6970644-e78a-414a-a114-51a6d865d69a | Address Redacted | | | | |
| a6970e5a-59fc-4b9d-a92f-c027374ff1c9 | Address Redacted | | | | |
| a6973096-0126-45fb-bfa6-f0d3545ade62 | Address Redacted | | | | |
| a69757de-a0bb-442d-a34c-b8de1adfd9d6 | Address Redacted | | | | |
| a6979580-5353-40a8-84c5-36c5c35c207e | Address Redacted | | | | |
| a697caf4-451d-4f5a-9f29-a265282262e9 | Address Redacted | | | | |
| a697e1d3-e88c-40d1-915e-42a3d0385d6b | Address Redacted | | | | |
| a69801f1-a314-4baa-9115-32c517579aff | Address Redacted | | | | |
| a698072d-5515-49d4-b60b-bf7253050017 | Address Redacted | | | | |
| a6980e7a-799c-4e5f-9d65-e933d17a3bb7 | Address Redacted | | | | |
| a69877b2-fac7-4b23-9da1-289deeaecd52 | Address Redacted | | | | |
| a698d7a2-6c8e-4c81-9794-191d43444db4 | Address Redacted | | | | |
| a6991665-93fd-4594-947f-90afb454e01! | Address Redacted | | | | |
| a6994ae3-be89-4320-9bab-ad00d298daff | Address Redacted | | | | |
| a69992c2-daf9-4aa4-ab38-5fee777d98e1 | Address Redacted | | | | |
| a699b7f0-eab1-4f56-864e-cf68471c87f2 | Address Redacted | | | | |
| a699ce12-c31b-4e50-8b26-c25f3cc0e7ae | Address Redacted | | | | |
| a699fec4-63f3-436a-8fba-4ce170cfc94C | Address Redacted | | | | |
| a69a5b76-495e-4120-b4fe-f425dbab6a3l | Address Redacted | | | | |
| a69a6d53-ac9e-4bf3-adb9-4b912e77f13c | Address Redacted | | | | |
| a69a7203-a84b-4d72-8951-038d7a2aa47C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a69a9d48-c129-4803-8a4d-657e5cbcc155 | Address Redacted | | | | |
| a69acc39-6701-4d84-b128-bae3f1415ee4 | Address Redacted | | | | |
| a69afecf-12b0-4eac-8735-8663f5695e78 | Address Redacted | | | | |
| a69b10b0-9c6f-426f-910b-24b83fe8d7ab | Address Redacted | | | | |
| a69b3d07-56b4-449b-a24c-b4adef65cf97 | Address Redacted | | | | |
| a69b6830-ff95-4717-8460-5702ee79da33 | Address Redacted | | | | |
| a69b68f2-0846-4dc5-ba6c-f1bbe1da70e1 | Address Redacted | | | | |
| a69b7d80-825e-4eec-a9b9-99cebde1fa1d | Address Redacted | | | | |
| a69ba1ed-79e0-4c2f-b0e7-391551775de1 | Address Redacted | | | | |
| a69bae05-f6fe-4299-ae45-957b33721a62 | Address Redacted | | | | |
| a69bafd4-c0f4-423a-8381-0b37316c230b | Address Redacted | | | | |
| a69bb389-b655-43df-a69c-30f67e96f7ad | Address Redacted | | | | |
| a69bcb7c-0118-4ed1-8f9f-6248d12a2e4b | Address Redacted | | | | |
| a69bcea2-110b-41b2-9e4b-e28a6f5706c1 | Address Redacted | | | | |
| a69be46d-0e20-413b-a77d-b9b8404fe560 | Address Redacted | | | | |
| a69c075c-e69d-4377-8580-148972899c60 | Address Redacted | | | | |
| a69c2014-73e8-48c3-ad60-12e82bca2459 | Address Redacted | | | | |
| a69c486f-6df4-4ddd-b25b-46daa4564a0e | Address Redacted | | | | |
| a69c6791-516d-4c11-a69e-635e729f52a9 | Address Redacted | | | | |
| a69c7bec-cf88-4b74-abdd-3687de74fb6f | Address Redacted | | | | |
| a69c8153-55c5-4d7c-8423-57ebef90e3f9 | Address Redacted | | | | |
| a69cac17-7ac6-48ee-9f24-b8862cbc525c | Address Redacted | | | | |
| a69cbd3e-e162-4315-8b20-e261ce64c788 | Address Redacted | | | | |
| a69cbda1-09e1-44aa-b2a7-d7710cbb8325 | Address Redacted | | | | |
| a69ccdeb-3943-4387-b001-7b177f1101f7 | Address Redacted | | | | |
| a69cdc71-ce59-4343-84b8-4fc755722717 | Address Redacted | | | | |
| a69ce10f-b005-4b75-b031-72be832fc7f4 | Address Redacted | | | | |
| a69d0160-0a4a-4d52-a124-09bb8f9e7bc5 | Address Redacted | | | | |
| a69d06c4-1ad4-4b68-8cd4-7bf6ee0a74a4 | Address Redacted | | | | |
| a69d1af3-5a35-4135-805a-95d294310ff0 | Address Redacted | | | | |
| a69d20a5-386a-4125-b155-f9d3f522fa64 | Address Redacted | | | | |
| a69d7693-ab1a-4785-bb2a-5f8ba4526968 | Address Redacted | | | | |
| a69d8dd8-f1f4-4e48-aa3d-780511b73c61 | Address Redacted | | | | |
| a69daf95-0120-4c7e-933e-49ebe49387db | Address Redacted | | | | |
| a69ddbef-d591-4df1-8c9b-936ec61828d0 | Address Redacted | | | | |
| a69f0041-e25d-442f-9a51-f18ccd51ae5b | Address Redacted | | | | |
| a69f16aa-6e4f-4778-86d9-e9f5de32c08c | Address Redacted | | | | |
| a69f2d8f-88c2-4852-aef7-c231f71b2865 | Address Redacted | | | | |
| a69f2dec-c4cb-46b0-883c-2cb0780790e4 | Address Redacted | | | | |
| a69f3e83-f19a-4eba-bc70-99d531e55085 | Address Redacted | | | | |
| a69f5554-ccfc-455e-a6a9-18164ce7d12d | Address Redacted | | | | |
| a69f5f97-1db9-478c-b3d4-ccfffda6185c | Address Redacted | | | | |
| a69f6b7c-833a-437e-8086-ee6d6e1f04cf | Address Redacted | | | | |
| a69f991b-379a-4ccf-ad4d-d6430690e155 | Address Redacted | | | | |
| a69fa9ec-4a6c-4a76-bb64-398e94435c1b | Address Redacted | | | | |
| a69fdc81-59ae-48b7-bb04-4c0370b74e3c | Address Redacted | | | | |
| a69fdcb4-aef4-4090-bf87-a65d1ccaf185 | Address Redacted | | | | |
| a69fddd8-f177-4f07-b1b1-50e5d54b8bcf | Address Redacted | | | | |
| a6a0248e-897f-4658-af40-d0da85248f74 | Address Redacted | | | | |
| a6a043ff-91f8-4484-91b1-8162b3f8c5ec | Address Redacted | | | | |
| a6a05508-2742-4aec-bae2-3363787fd755 | Address Redacted | | | | |
| a6a058b6-494b-4cfb-a263-e5d471efa72a | Address Redacted | | | | |
| a6a08616-d339-44d8-a57a-8590ea0d3994 | Address Redacted | | | | |
| a6a08728-4542-40a5-a280-89f855deeee5 | Address Redacted | | | | |
| a6a0adef-717c-441f-b90b-c60274c15506 | Address Redacted | | | | |
| a6a1160f-648a-4fae-a334-de5ee3b41418 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| a6a119cc-b0b2-4148-bfbd-8c4e4dedea12 | Address Redacted | | | | |
| a6a1204d-20a9-433b-bf39-35253d6e1ce9 | Address Redacted | | | | |
| a6a12053-c21a-4ed0-adef-d49a6f0cd9f7 | Address Redacted | | | | |
| a6a135f3-5924-44c8-b16a-f1d28c15975C | Address Redacted | | | | |
| a6a140a4-4831-440e-8fff-632677097362 | Address Redacted | | | | |
| a6a14249-ef05-4184-9474-76c43d7bc5f4 | Address Redacted | | | | |
| a6a14504-b09c-44f6-8519-5ec903a50da2 | Address Redacted | | | | |
| a6a176bb-c297-44e5-bb76-2f1a48d07c4b | Address Redacted | | | | |
| a6a178a2-8861-48fa-acfb-acf25ac9d84c | Address Redacted | | | | |
| a6a192c0-8575-45ac-be4c-5739b5e1c0bc | Address Redacted | | | | |
| a6a197b5-a76c-4daa-b2f2-e2ed6aaff6aC | Address Redacted | | | | |
| a6a1de38-c779-49e1-b41b-686c705092c3 | Address Redacted | | | | |
| a6a1e9bb-f60b-4d70-9a34-bf2753f251ae | Address Redacted | | | | |
| a6a1ef29-8c44-4b03-9ecf-cab983ff2ffe | Address Redacted | | | | |
| a6a20b3c-3585-460a-924b-0a57eb4b2e8e | Address Redacted | | | | |
| a6a214da-b986-492a-84ec-57746aa2551C | Address Redacted | | | | |
| a6a21caa-4e42-41b4-882e-415ea646ffdc | Address Redacted | | | | |
| a6a2725d-948a-42fd-9122-9f3d36ad31c6 | Address Redacted | | | | |
| a6a2823a-9940-433e-9ee0-9867583b346c | Address Redacted | | | | |
| a6a28643-91f9-468a-9e2a-4df1d9965faC | Address Redacted | | | | |
| a6a28c8e-70b0-446b-b297-8a2ccac296ec | Address Redacted | | | | |
| a6a28e3a-86f9-407f-8011-e1cc747447ee | Address Redacted | | | | |
| a6a2b398-3b61-431f-83a8-b26f27677453 | Address Redacted | | | | |
| a6a2b84d-b524-4deb-bc47-a03fe6475bb1 | Address Redacted | | | | |
| a6a2be05-1ede-4234-8199-838660ad0652 | Address Redacted | | | | |
| a6a2f10e-0538-4f4c-bdcd-dc7184ee3c54 | Address Redacted | | | | |
| a6a32767-c68a-4494-ad22-bf43c5fa7d73 | Address Redacted | | | | |
| a6a36483-94a9-4e0e-b532-20c411cf429c | Address Redacted | | | | |
| a6a385e9-bc09-4486-ba20-93ee8ebd1e7d | Address Redacted | | | | |
| a6a3a0de-be2f-42e7-9edf-6e952b4344b8 | Address Redacted | | | | |
| a6a3a76f-73e2-4db1-aa3d-feeb715f1a6c | Address Redacted | | | | |
| a6a3b62c-4b3b-496a-b6da-3f8e08353edb | Address Redacted | | | | |
| a6a3c04f-4de8-4e5f-9573-01741cab831b | Address Redacted | | | | |
| a6a3f13b-1bdc-49cd-815b-a4899a708b2f | Address Redacted | | | | |
| a6a40670-6d46-4ca7-ac09-3b938578ce9c | Address Redacted | | | | |
| a6a4134c-7f05-48ba-b07f-5cd7977d13ae | Address Redacted | | | | |
| a6a46861-0072-48df-aab0-6b3d1698f834 | Address Redacted | | | | |
| a6a4ac98-e816-4960-9ea9-8b6e839c2172 | Address Redacted | | | | |
| a6a4ca6c-bfcc-414d-85a2-f0b840001577 | Address Redacted | | | | |
| a6a4d455-2226-4d41-9ba2-0eda2e29319e | Address Redacted | | | | |
| a6a4f7db-e262-44dd-85cc-c120c0e658e0 | Address Redacted | | | | |
| a6a51af2-72ba-451e-ba56-422e6263ff79 | Address Redacted | | | | |
| a6a51c75-e4fc-41ae-b96c-ea95f7bacf9f | Address Redacted | | | | |
| a6a529b1-362d-491d-8c73-dd70575d4997 | Address Redacted | | | | |
| a6a53286-9f6a-41a1-a4a1-584c9c9aebe7 | Address Redacted | | | | |
| a6a55511-e92b-4606-96bb-042d88cea798 | Address Redacted | | | | |
| a6a57900-fcf6-4a40-9ab1-0c7574c80d44 | Address Redacted | | | | |
| a6a5832b-86a1-4053-a3f6-0ba6f2962ec5 | Address Redacted | | | | |
| a6a5ada9-fa74-4f4c-9a6f-0e0e29609ffi | Address Redacted | | | | |
| a6a5ba0f-093b-4595-a454-ec795eb356e5 | Address Redacted | | | | |
| a6a5d6ec-d01f-4e54-a94b-11b2eb6b8a53 | Address Redacted | | | | |
| a6a60654-7c2b-439c-b764-4b9828a30084 | Address Redacted | | | | |
| a6a61135-637a-4625-88a6-69e74ecba7a1 | Address Redacted | Page 6624 of 10184 | | | |
| a6a6277a-51ea-416c-8e07-401f1e71478c | Address Redacted | | | | |
| a6a62aa2-06ff-456a-9ddb-849e6b5add02 | Address Redacted | | | | |
| a6a63974-c7ed-4dae-9cf7-af7d2ce463b9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| a6a64c48-bee8-4405-bf17-7b3fa643576a | Address Redacted | | | | |
| a6a6534f-3c82-48dc-9c3e-e21c9c47002b | Address Redacted | | | | |
| a6a69b65-5d51-4cfc-9c54-bbdb8e32bc53 | Address Redacted | | | | |
| a6a6b32a-b57b-45a0-8882-a0cbfec29e3c | Address Redacted | | | | |
| a6a6c386-acea-48db-9a3c-d553b4ce7e24 | Address Redacted | | | | |
| a6a6ca67-2a27-48b9-b319-d8a3481ff30c | Address Redacted | | | | |
| a6a6cd24-ec2f-4315-93a2-d3ea100c6b41 | Address Redacted | | | | |
| a6a6d13b-4579-443f-b8c8-e6ce9b7f20b4 | Address Redacted | | | | |
| a6a6d3b7-f1fb-4389-afa6-d56775902a34 | Address Redacted | | | | |
| a6a733f0-d3c0-4828-b770-de8aa2a246c7 | Address Redacted | | | | |
| a6a74ee2-deac-4eb1-bf8b-698e7db71197 | Address Redacted | | | | |
| a6a752a8-75c6-412d-a4b7-4ec16824c741 | Address Redacted | | | | |
| a6a76241-60e7-467d-9b09-07388b62cf32 | Address Redacted | | | | |
| a6a765fd-dcb3-443b-a3e5-856de008155a | Address Redacted | | | | |
| a6a787c3-7e04-4b4e-ba86-ed2585c53eee | Address Redacted | | | | |
| a6a79c85-7869-4d14-80e3-f6155adaa57c | Address Redacted | | | | |
| a6a7f6a7-3b5f-49f9-ad23-087b20e4917c | Address Redacted | | | | |
| a6a810f4-e741-4e87-843d-ab9145e2f7b9 | Address Redacted | | | | |
| a6a81e83-d2fc-452c-9782-83a29b589883 | Address Redacted | | | | |
| a6a82bda-280e-4070-aa45-b3e76c8c4558 | Address Redacted | | | | |
| a6a8833a-e98d-4c16-85f5-b39c2d664a82 | Address Redacted | | | | |
| a6a8aba5-e185-428c-8c35-b06de41d9062 | Address Redacted | | | | |
| a6a8e0e1-5d50-4796-87be-043adc795d5a | Address Redacted | | | | |
| a6a8e76e-46a4-4135-8d87-91fe692bb37c | Address Redacted | | | | |
| a6a92344-9938-47c0-aa44-5429e96cb93b | Address Redacted | | | | |
| a6a930b9-fa56-488a-808b-eae24e527e5a | Address Redacted | | | | |
| a6a9353b-b4ab-4def-8dae-386cac27a1d8 | Address Redacted | | | | |
| a6a93d7c-ba4a-4d9e-b1bb-815cc85e6370 | Address Redacted | | | | |
| a6a94d6b-cb3a-423d-ab74-42fb6b24bbd7 | Address Redacted | | | | |
| a6a985d2-ea60-4eae-8a04-53ae2adad257 | Address Redacted | | | | |
| a6a9a62e-5200-48aa-8db4-558f1dcef076 | Address Redacted | | | | |
| a6a9a65f-36d7-4657-804c-c1b6df2ffa21 | Address Redacted | | | | |
| a6a9b286-0a59-4397-9046-d7c8a211bd91 | Address Redacted | | | | |
| a6a9b3f7-6e0c-43b7-bed4-448669b48225 | Address Redacted | | | | |
| a6a9c95c-991d-4dc2-955e-a94455b55217 | Address Redacted | | | | |
| a6a9cfcf-4f62-4c0b-85f0-ae87cf8d87ed | Address Redacted | | | | |
| a6a9e649-8f14-43ef-9b6d-82fcdcf9da60 | Address Redacted | | | | |
| a6a9f15c-cb22-4dc6-9b4b-3e608186163f | Address Redacted | | | | |
| a6aa0340-9723-440e-ac43-9ed43d14d025 | Address Redacted | | | | |
| a6aa282a-ade4-4406-be4a-1d75f6351717 | Address Redacted | | | | |
| a6aa311c-f080-4e68-8ea7-dd5c4a66a012 | Address Redacted | | | | |
| a6aa67df-390d-4195-adfa-ddde48d051e4 | Address Redacted | | | | |
| a6aa79a2-44e2-4a27-a281-1fbd03325921 | Address Redacted | | | | |
| a6aa7ea2-7416-4b77-ab22-cc7e638d1f83 | Address Redacted | | | | |
| a6aa9b8f-52d4-4b4d-a44e-8d68ea619eba | Address Redacted | | | | |
| a6aac9d9-e6df-4944-8702-0af104ace66d | Address Redacted | | | | |
| a6aad1b4-12eb-4bfb-8cfc-09a92a9c5c88 | Address Redacted | | | | |
| a6ab3ed7-e719-42bd-b75e-a3cce6910066 | Address Redacted | | | | |
| a6ab3fcf-60c7-424b-ae8a-78c3c3cf0ac1 | Address Redacted | | | | |
| a6ab836a-f7a7-4a26-8631-3347933f0709 | Address Redacted | | | | |
| a6aba864-c5a8-4b96-a360-d7137baf04c4 | Address Redacted | | | | |
| a6abc601-799f-4198-8fc6-64fc55ccd461 | Address Redacted | | | | |
| a6abef7d-c629-4656-8de5-7c8e25ff26c9 | Address Redacted | Page 6625 of 10184 | | | |
| a6ac1c27-21ba-4325-a390-879564c50a7b | Address Redacted | | | | |
| a6ac3b94-2f09-4306-bb70-23d6e6abd657 | Address Redacted | | | | |
| a6ac40d3-8c72-44ac-8eaf-79b4ea59875a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a6ac5819-2816-433d-a574-71009731bbe7 | Address Redacted | | | | |
| a6acd9e4-abab-4733-abde-022e525ef968 | Address Redacted | | | | |
| a6ace4b0-6a97-4767-b1ea-8bbc17ae9ecd | Address Redacted | | | | |
| a6ad3fc5-b83f-451a-b674-5a7d2744c377 | Address Redacted | | | | |
| a6ad49e0-13ff-4b89-bd6a-a43f564fa74e | Address Redacted | | | | |
| a6ad7498-f195-4f24-827d-22a45532f117 | Address Redacted | | | | |
| a6ad9a52-1047-4b3e-9d01-41025ef1f38c | Address Redacted | | | | |
| a6ada292-7223-46e6-8b0b-7abfd840af63 | Address Redacted | | | | |
| a6adab20-8947-4657-af39-80a08f072848 | Address Redacted | | | | |
| a6add292-a0f2-4889-966c-71844618ef8C | Address Redacted | | | | |
| a6adf406-ecec-4f63-9e97-e7ddea96c062 | Address Redacted | | | | |
| a6adfdc8-fe01-4797-997e-2fb137c4a3df | Address Redacted | | | | |
| a6ae01ac-4605-47a5-a01c-11aafb226dc5 | Address Redacted | | | | |
| a6ae8701-0a17-4ad5-b4db-6de0c503050c | Address Redacted | | | | |
| a6ae927c-6cc8-46c9-8601-465cc150ff38 | Address Redacted | | | | |
| a6aea8ec-cc19-4993-a6ba-6dc43237c2c0 | Address Redacted | | | | |
| a6aeed0a-b0d0-4ec8-99be-9f67a6b61577 | Address Redacted | | | | |
| a6af12b3-ad98-426b-998c-5f4be5d27f16 | Address Redacted | | | | |
| a6af1803-2391-4d15-81f2-0ca5197ba12c | Address Redacted | | | | |
| a6af38c5-3731-4e7a-babb-22dd390dcda2 | Address Redacted | | | | |
| a6af4dc6-e9dc-44f6-8bc0-641845b81a82 | Address Redacted | | | | |
| a6af4e5b-9f3f-4942-8c68-989a48b8009C | Address Redacted | | | | |
| a6af51e3-52f6-469f-a686-12e9cfe22285 | Address Redacted | | | | |
| a6af5251-2f56-40a2-a97f-fc60ab5fbb12 | Address Redacted | | | | |
| a6af74ca-ce6f-467e-8764-e0585a8547d! | Address Redacted | | | | |
| a6af7c24-3ad8-40f4-9b3d-b20e3150372c | Address Redacted | | | | |
| a6af920b-e8b8-4647-b8a9-bf4050db9422 | Address Redacted | | | | |
| a6afe208-4682-4c5e-9510-0cdce44cb600 | Address Redacted | | | | |
| a6b08926-c27e-4417-9f23-ab31cf7df9bl | Address Redacted | | | | |
| a6b0c1c2-ffab-4744-8856-aff18b7fe8ab | Address Redacted | | | | |
| a6b0c26f-52a1-4f20-9213-7d713e60718b | Address Redacted | | | | |
| a6b0d45a-ece6-4c92-8b80-2ff0c5510ad5 | Address Redacted | | | | |
| a6b0e24f-1935-41ad-908f-39d48a3add8C | Address Redacted | | | | |
| a6b1121b-c420-4441-9823-f825bced4ae4 | Address Redacted | | | | |
| a6b11c76-5a02-498e-a2a1-afdc282673ea | Address Redacted | | | | |
| a6b131b4-5a5b-4f41-9923-5b0e83b94149 | Address Redacted | | | | |
| a6b143ba-7056-4f4a-bea8-dfc0ae7b04da | Address Redacted | | | | |
| a6b1554e-6148-4b38-9982-dff4da747e49 | Address Redacted | | | | |
| a6b16ef9-7c8f-41a8-89a6-d2a3a2613895 | Address Redacted | | | | |
| a6b19bd0-79b1-49c7-b3e8-6dcddfb43e26 | Address Redacted | | | | |
| a6b1b4c8-9b55-408f-bb68-152ffd80e5af | Address Redacted | | | | |
| a6b1cf07-d9ef-40ca-9d7d-a98a8013116€ | Address Redacted | | | | |
| a6b1e2b0-34b3-46bf-8675-f0468cbc1b56 | Address Redacted | | | | |
| a6b201f9-7c66-4cbe-9f90-f9a1540ab82d | Address Redacted | | | | |
| a6b221d0-e872-401e-b7fc-75b0b35997e6 | Address Redacted | | | | |
| a6b223c2-8a56-4561-b3ee-47d15670b56a | Address Redacted | | | | |
| a6b2296b-c22e-42e4-8bc3-e1c1f3048148 | Address Redacted | | | | |
| a6b24653-c362-4b1d-812e-b3b8873fd40c | Address Redacted | | | | |
| a6b25b37-afd5-483d-ac37-f23c7c4c70e8 | Address Redacted | | | | |
| a6b28fb7-4a22-424b-9c70-ba6b8e72d89a | Address Redacted | | | | |
| a6b2fe60-509e-4ae2-acd0-2c47e3c2d413 | Address Redacted | | | | |
| a6b30b21-48f1-433b-bdeb-de9054ac46 | Address Redacted | | | | |
| a6b32554-8fc1-48b2-9eb7-1f7781d503a8 | Address Redacted | | | | |
| a6b32b1c-a027-4017-b987-287ab267ddda | Address Redacted | | | | |
| a6b3380b-9c09-413d-bed6-af40c5e27f7c | Address Redacted | | | | |
| a6b33e7f-8b19-45fb-a68b-078b5d77c5ab | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a6b34d3c-532f-4dcb-860e-fb82a4456eee | Address Redacted | | | | |
| a6b3731f-17c4-4046-8973-65f508c82804 | Address Redacted | | | | |
| a6b37619-05f1-472d-afca-a935328d715c | Address Redacted | | | | |
| a6b383e8-d7d9-4919-85c5-a2e402e3eb23 | Address Redacted | | | | |
| a6b3875f-3244-4795-8f03-75f45fd91529 | Address Redacted | | | | |
| a6b390b5-6b03-4709-bed8-38a786ae4410 | Address Redacted | | | | |
| a6b39d00-d999-466a-ae88-b3192145db25 | Address Redacted | | | | |
| a6b3a938-9c65-4046-a658-e13da34d15c8 | Address Redacted | | | | |
| a6b40bcc-5c57-4412-9829-749e28535ed4 | Address Redacted | | | | |
| a6b41656-3ec8-4c26-80e2-a3e85d01b808 | Address Redacted | | | | |
| a6b44c41-78b5-4418-8665-402bff50a4b7 | Address Redacted | | | | |
| a6b45260-4553-49cf-9f00-9e8aeff88a82 | Address Redacted | | | | |
| a6b483f9-d0b2-48fb-a260-5832589d9494 | Address Redacted | | | | |
| a6b4e5f0-f138-4f88-ad7c-ea31a84a2549 | Address Redacted | | | | |
| a6b4ea23-161f-422c-9549-739a0e51c8bc | Address Redacted | | | | |
| a6b50c8e-9e3f-47ca-a066-0dae9bd37490 | Address Redacted | | | | |
| a6b51501-aa6a-42f2-9053-86e30a45ac5c | Address Redacted | | | | |
| a6b53e40-3ff2-41e4-b0bd-8510a15870e4 | Address Redacted | | | | |
| a6b53eba-2c4f-4af7-af99-91be81fb784c | Address Redacted | | | | |
| a6b54bc3-1079-4549-846b-3c51d85f72ee | Address Redacted | | | | |
| a6b55644-3d4b-44c8-b327-d298e7ecd773 | Address Redacted | | | | |
| a6b5739d-c5c1-4f72-b541-109b5a44298c | Address Redacted | | | | |
| a6b587cb-3721-4db0-b2a5-b1e25d48ebf4 | Address Redacted | | | | |
| a6b5969a-16d6-47cc-96c9-c586ad924096 | Address Redacted | | | | |
| a6b5cd41-5ac3-4af3-be07-e5a9eae67f9b | Address Redacted | | | | |
| a6b60d04-b156-4656-8dd4-793bce9fac13 | Address Redacted | | | | |
| a6b63d34-194c-47cc-a324-11782f3a5611 | Address Redacted | | | | |
| a6b63e92-1148-425e-9bed-c5d8d6c373f4 | Address Redacted | | | | |
| a6b68163-5a11-4b8a-a9b4-7dfd8ad0f8b1 | Address Redacted | | | | |
| a6b68256-6ef3-4fb9-a774-77bc7b8722c2 | Address Redacted | | | | |
| a6b6a4d2-b375-42f9-9b6c-a94457e6705c | Address Redacted | | | | |
| a6b6dac1-e220-4838-b641-1a6df60e9cea | Address Redacted | | | | |
| a6b6deb5-9844-4419-b9e9-eec3ecdeec57 | Address Redacted | | | | |
| a6b6e273-5a16-4472-87c9-27d53accecdb | Address Redacted | | | | |
| a6b6e50a-2729-45fa-bdf4-d12eff120d77 | Address Redacted | | | | |
| a6b71d58-b38e-4af4-8ed6-11f8d5bd3d9c | Address Redacted | | | | |
| a6b721aa-539c-492a-8f3e-5117351e205c | Address Redacted | | | | |
| a6b72f2d-b437-40ff-b69b-a5c7dd8dbce1 | Address Redacted | | | | |
| a6b73a6b-cd15-4591-ae11-7ae900f8e66a | Address Redacted | | | | |
| a6b74255-65ad-4db9-8b20-7dc6a1aeae26 | Address Redacted | | | | |
| a6b74b4e-2df2-451c-b51a-5921f3d3e52e | Address Redacted | | | | |
| a6b74e8b-7ac6-4079-b849-93b10fffaf60 | Address Redacted | | | | |
| a6b783a2-0e3d-4ede-96bc-e82c46e38b34 | Address Redacted | | | | |
| a6b79d36-1f2f-4a2a-912d-d9bf7c3472aa | Address Redacted | | | | |
| a6b79f64-fbe3-4919-92f5-bbc080efbcfc | Address Redacted | | | | |
| a6b7ad27-02c4-463e-b386-dfc0af00d9a7 | Address Redacted | | | | |
| a6b7c499-bdda-4bc5-bb17-254bb06548cf | Address Redacted | | | | |
| a6b7d401-3b00-43d3-a619-2cce1a8a6b75 | Address Redacted | | | | |
| a6b82f59-67fc-420b-9170-717882dfcb22 | Address Redacted | | | | |
| a6b858ee-2789-42b8-aa22-a1410f32c9e8 | Address Redacted | | | | |
| a6b86896-178e-445e-b2b9-b853e21c9273 | Address Redacted | | | | |
| a6b8697d-24c1-4b9b-8d24-d8842eaf59a9 | Address Redacted | | | | |
| a6b89f1a-a1ed-4273-8e5f-021653ef8eec | Address Redacted | | | | |
| a6b8ed8f-4f00-48f0-b9aa-170c0d813b45 | Address Redacted | | | | |
| a6b94abf-d00b-4e79-b821-6a8eecdf5f6a | Address Redacted | | | | |
| a6b94b9f-c659-4fd1-9cda-e2558914f166 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a6b96542-0093-4170-9b2e-a49e89bce3f6 | Address Redacted | | | | |
| a6b97094-1d16-433a-ba33-b230836b5ab5 | Address Redacted | | | | |
| a6b9c79-9382-4a3d-9085-98ece6542d94 | Address Redacted | | | | |
| a6b99fcd-8d0d-4c25-b466-058399106008 | Address Redacted | | | | |
| a6b9c272-d83f-4e88-933d-1715c2d394da | Address Redacted | | | | |
| a6b9c4cd-9aa1-4247-ae53-6bdfe3184251 | Address Redacted | | | | |
| a6b9d73b-8eb6-48e7-8d90-334aadc43c5a | Address Redacted | | | | |
| a6b9dbf8-a24a-4ac6-ad6b-6c3801a32c62 | Address Redacted | | | | |
| a6b9e700-6e6c-48ed-9f09-b81d042927a5 | Address Redacted | | | | |
| a6b9e9d2-5125-44df-bd0d-063334376c44 | Address Redacted | | | | |
| a6b9f25e-cac9-4dec-a713-7cdc6bef51ee | Address Redacted | | | | |
| a6b9f390-5ec0-4272-b82d-d22d4eb468b0 | Address Redacted | | | | |
| a6ba1aa1-551b-4335-81b0-952fbe32c966 | Address Redacted | | | | |
| a6ba1e83-75cf-41d0-9c8f-0d7a6e1da37e | Address Redacted | | | | |
| a6ba476b-5825-48c1-bf4e-3cbf14061219 | Address Redacted | | | | |
| a6ba62f5-41ad-4f0c-a38e-d983e50ce2ce | Address Redacted | | | | |
| a6ba7939-07c7-4f5f-93de-644a2bc46686 | Address Redacted | | | | |
| a6ba7a42-6539-45f9-9bea-d091e23c1220 | Address Redacted | | | | |
| a6ba92db-3f96-4036-8bb7-661f1d866c6e | Address Redacted | | | | |
| a6baa47d-5b12-44a3-8c4d-4a72b5cfd474 | Address Redacted | | | | |
| a6bacca0-8ca3-420f-ab64-1c79155c441b | Address Redacted | | | | |
| a6baf92c-efab-44d6-8ce7-22e7338fa9ff | Address Redacted | | | | |
| a6bafe1f-c549-4697-ad27-c7c295612bb0 | Address Redacted | | | | |
| a6bb3fd9-ddd7-4838-af0d-b5e1a5c92378 | Address Redacted | | | | |
| a6bb7999-4597-475b-bf36-a3da9484691e | Address Redacted | | | | |
| a6bb98f4-a596-45a6-bf15-d715595c84d6 | Address Redacted | | | | |
| a6bbd51e-9bde-410c-9a26-7d942685445b | Address Redacted | | | | |
| a6bbe09b-ebe8-4f1c-80cd-b8ac9994810a | Address Redacted | | | | |
| a6bbeb7f-ff79-4fc2-876f-48ab5b93875b | Address Redacted | | | | |
| a6bbfe4b-40e6-4021-a00f-0ffe5faeb22f | Address Redacted | | | | |
| a6bc074c-f1d8-4ff9-9131-73994a793589 | Address Redacted | | | | |
| a6bc2177-d5bb-4223-863f-dd1b4dc0d8b6 | Address Redacted | | | | |
| a6bc2b5d-6239-456d-91b2-fe94ccc1b096 | Address Redacted | | | | |
| a6bc4256-0b00-496c-81a4-5b7b8426ac0f | Address Redacted | | | | |
| a6bc63e9-f42a-4c4a-b486-e4ac71feb2f9 | Address Redacted | | | | |
| a6bc7b46-c28d-4983-b7de-f058bcba1222 | Address Redacted | | | | |
| a6bc8b82-3931-455f-a7b3-e10dc8196578 | Address Redacted | | | | |
| a6bca692-5d30-46d7-8ede-3b0567b571d0 | Address Redacted | | | | |
| a6bca6d7-4ccf-489d-b082-a18bfa5c291f | Address Redacted | | | | |
| a6bcac1c-b5a4-4e1f-8f37-825422e789b0 | Address Redacted | | | | |
| a6bcad47-6ea9-4053-952a-da60c34c69fb | Address Redacted | | | | |
| a6bcae30-dc22-4116-a1f1-fbf6cb732467 | Address Redacted | | | | |
| a6bcb920-287e-4e85-8ffc-ea5d60b41909 | Address Redacted | | | | |
| a6bcbc62-852b-4a1c-80e2-70cfb1f6cae5 | Address Redacted | | | | |
| a6bcd378-6f03-446f-b62b-49e238fef01e | Address Redacted | | | | |
| a6bcf698-6e29-454c-bd10-3b9f1f52f275 | Address Redacted | | | | |
| a6bd121b-3a4d-4b1d-9726-5a48d9466fd9 | Address Redacted | | | | |
| a6bd1429-b405-40cc-9cde-0f8bd4d1b14b | Address Redacted | | | | |
| a6bd4126-dff8-4ab7-853b-825d0a7eac06 | Address Redacted | | | | |
| a6bd5687-9bb9-4dd4-8140-563f94ff4ba8 | Address Redacted | | | | |
| a6bd7006-5310-48df-989f-a728e4f90ed8 | Address Redacted | | | | |
| a6bd971e-1f11-4f6f-848e-49ac60cd53fe | Address Redacted | | | | |
| a6bd98fe-8aed-4e5b-a9d8-a03856527eaa | Address Redacted | | | | |
| a6bdcb3e-48a9-4c4f-a4d3-fc0706599bc2 | Address Redacted | | | | |
| a6bdf073-cd20-4374-a675-ac459994742e | Address Redacted | | | | |
| a6be17e8-0d47-4223-9f64-d1465d553cc3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| a6be216e-05a9-41a6-9197-e48c001fb046 | Address Redacted | | | | |
| a6be2ff4-28df-46a0-b596-30a9b26b973c | Address Redacted | | | | |
| a6be5502-a353-4c47-b534-d67b16ffbba9 | Address Redacted | | | | |
| a6be5850-07a6-4c40-abfc-30995db975af | Address Redacted | | | | |
| a6be6aa2-aa31-4a24-87c5-fc9f675ca4c5 | Address Redacted | | | | |
| a6be8f65-2cb3-438d-ad72-b0e80f38c22d | Address Redacted | | | | |
| a6bf03d0-7213-4280-953b-3f99ecd6b514 | Address Redacted | | | | |
| a6bf17b1-7755-4994-973a-aa98b60f9afc | Address Redacted | | | | |
| a6bf3579-14e6-4cc5-a1ce-45a992be41ea | Address Redacted | | | | |
| a6bf5e42-3208-474f-a6d6-70fb4a91276c | Address Redacted | | | | |
| a6bf62e5-83cd-4e14-b2ff-d4b99d488221 | Address Redacted | | | | |
| a6bfb908-fb1f-4121-b47b-f0a1b076a417 | Address Redacted | | | | |
| a6bfc2b1-b95b-4e8a-9a72-d255165cc8a0 | Address Redacted | | | | |
| a6bfd9c6-1904-4083-bbb7-985fcb92c7ae | Address Redacted | | | | |
| a6bfdae2-85d0-4d30-993f-839db152cdb6 | Address Redacted | | | | |
| a6bfde90-ac17-4fa3-9663-9c0e6483474e | Address Redacted | | | | |
| a6c00752-ee0a-4710-8786-781d1e6af6e8 | Address Redacted | | | | |
| a6c02d0c-7454-483d-af56-ec3d84b5d0f1 | Address Redacted | | | | |
| a6c02fb0-0d20-4cbe-a01f-01d639928f3d | Address Redacted | | | | |
| a6c03370-724d-407d-ad3c-1610f5a1b7ab | Address Redacted | | | | |
| a6c0376a-5222-4ed1-bc5f-db7881199bf6 | Address Redacted | | | | |
| a6c04186-0af1-4db4-8025-bfbf5994b071 | Address Redacted | | | | |
| a6c06049-c31c-4225-afea-82e1f25d51b1 | Address Redacted | | | | |
| a6c06e2d-33cc-4f12-aa04-2a99beff07aC | Address Redacted | | | | |
| a6c07ea1-2b92-47db-86c6-44125ece8efe | Address Redacted | | | | |
| a6c09325-6d1e-4842-90b5-4d8e8ef89386 | Address Redacted | | | | |
| a6c0e392-126f-412f-a7b7-27b77b296e5f | Address Redacted | | | | |
| a6c0ec33-8933-4b63-a501-005ae62f02e1 | Address Redacted | | | | |
| a6c0f33a-018d-4561-9718-fd611987c633 | Address Redacted | | | | |
| a6c10771-c01b-40b1-8617-3682bf0409a1 | Address Redacted | | | | |
| a6c10fc1-33db-4b3f-986e-1b17288fb853 | Address Redacted | | | | |
| a6c110d7-6c79-4694-bb54-de1154ea1477 | Address Redacted | | | | |
| a6c16586-9445-4d0d-84a2-c349d9ed07c3 | Address Redacted | | | | |
| a6c180cc-2c82-4f26-8dd3-79bd7e98d74c | Address Redacted | | | | |
| a6c1a4ee-6c74-4876-acb7-9de5c3b8cc96 | Address Redacted | | | | |
| a6c1c1ce-84eb-44b6-a7f6-4e9a0719fb80 | Address Redacted | | | | |
| a6c1de8d-2782-41fb-a724-fae5a0bbaf93 | Address Redacted | | | | |
| a6c1e81c-a9f2-4f6f-b4be-cfbd5d09523c | Address Redacted | | | | |
| a6c20a45-cdbe-482d-8fbc-ff13b01e08cb | Address Redacted | | | | |
| a6c240b3-7c48-4a21-a8f1-c8a8c2865597 | Address Redacted | | | | |
| a6c244b0-24ff-416d-866d-9f0daaad54fe | Address Redacted | | | | |
| a6c25b9d-7927-42ed-ad20-089d4f19f6ab | Address Redacted | | | | |
| a6c25f2e-7350-4214-af34-f3682bf58288 | Address Redacted | | | | |
| a6c27829-6c65-4270-9fa6-dadaa15a4503 | Address Redacted | | | | |
| a6c29df7-3d85-40a7-a21e-8a4cbc4c5da6 | Address Redacted | | | | |
| a6c30c9e-755f-4d9b-a825-d766b81b0668 | Address Redacted | | | | |
| a6c35967-e7f0-4fa0-a6b4-4729d5d313a1 | Address Redacted | | | | |
| a6c36b06-6f0e-43eb-92ea-690ba73a8bb2 | Address Redacted | | | | |
| a6c392da-4ebc-4be3-938a-19c2e0efa23b | Address Redacted | | | | |
| a6c397af-9230-40f6-8d1d-0fefa8c636ec | Address Redacted | | | | |
| a6c39f72-5508-42eb-bcaf-28cb51b0a735 | Address Redacted | | | | |
| a6c41753-d53f-4cc7-8037-4329c9057bb6 | Address Redacted | | | | |
| a6c42064-55ab-409c-a64f-28ffa1351fde | Address Redacted | | | | |
| a6c4331b-c5df-4da3-85e6-843032eaac4c | Address Redacted | | | | |
| a6c4498a-c039-4209-8a9d-559f1d4138d4 | Address Redacted | | | | |
| a6c47300-e454-455d-b21e-b9f20abaab35 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a6c4b539-b459-4f04-95d1-2ce5463fb42a | Address Redacted | | | | |
| a6c4b575-1acd-4399-928b-5000b9bfb5b2 | Address Redacted | | | | |
| a6c4bfc6-b083-454f-a9af-502f1c4bbad9 | Address Redacted | | | | |
| a6c4de01-bdec-4cdc-a27c-0aa735d855df | Address Redacted | | | | |
| a6c4eaa5-e4e0-43bc-9047-9c6a4b2b4949 | Address Redacted | | | | |
| a6c500df-1ed5-4f27-b4eb-028761a7ce6d | Address Redacted | | | | |
| a6c518ec-e0e4-4b61-bf65-1740b1dce20b | Address Redacted | | | | |
| a6c527c8-43bf-4945-bf80-63e5d2ad61ad | Address Redacted | | | | |
| a6c5450b-14b5-4418-b322-ff235ac562c4 | Address Redacted | | | | |
| a6c5549d-5539-490a-8608-8734c1b2bf14 | Address Redacted | | | | |
| a6c60b2e-7935-4729-b857-7bcf9233cb7d | Address Redacted | | | | |
| a6c64cd8-49d6-4b77-8a2c-a5e59eb4db60 | Address Redacted | | | | |
| a6c66c7e-df2a-47de-a913-ea1e10299364 | Address Redacted | | | | |
| a6c6bb4b-d7fe-4287-9a6d-7c5d30bf862c | Address Redacted | | | | |
| a6c6bd4c-1885-4031-8d0b-15c723b69395 | Address Redacted | | | | |
| a6c6c769-1ae4-4f17-9fad-480e0e22e806 | Address Redacted | | | | |
| a6c74b04-0a08-4335-9653-09ab206edc1b | Address Redacted | | | | |
| a6c74dc6-ee9f-439c-927a-d93040ec07ee | Address Redacted | | | | |
| a6c7684c-d210-490c-b3c7-bb97e3607b51 | Address Redacted | | | | |
| a6c77ce5-6bf0-4161-b171-ada18890961c | Address Redacted | | | | |
| a6c7c316-9ac7-4e5e-bd7c-1e1ba2f160fd | Address Redacted | | | | |
| a6c7e40f-ed6c-4376-9150-2059e67dcb7f | Address Redacted | | | | |
| a6c7fddd-d02c-4108-893b-5cd04bede267 | Address Redacted | | | | |
| a6c8240f-2ed3-4672-bf48-cbd0c405e623 | Address Redacted | | | | |
| a6c84ea3-3e3f-41d2-a989-3c690b8d9bfa | Address Redacted | | | | |
| a6c86f79-9e9d-452c-b416-12b428dbbebe | Address Redacted | | | | |
| a6c8722f-b6cd-4e3f-8d5d-3e6c27712ec5 | Address Redacted | | | | |
| a6c89949-6208-4d34-b646-feef7bfadcc0 | Address Redacted | | | | |
| a6c8b331-a296-4bf3-8f64-7f0023beaf63 | Address Redacted | | | | |
| a6c8d112-b039-4233-a6bf-d4c0f0552aac | Address Redacted | | | | |
| a6c8ddde-f8f4-48a1-ad13-0302afaaed8b | Address Redacted | | | | |
| a6c93e54-ee1e-46f5-8f7e-72941db41f3e | Address Redacted | | | | |
| a6c9ee2e-086b-4dbb-87c3-73b82c23ee3b | Address Redacted | | | | |
| a6ca61dd-987f-421d-a211-e603a06559ed | Address Redacted | | | | |
| a6ca705f-5d08-406b-8662-042cc1d8a483 | Address Redacted | | | | |
| a6ca8755-12e2-4999-8399-c4e22d4e3026 | Address Redacted | | | | |
| a6cabfe3-b68a-4bf5-b1f1-fdbca3c3e12b | Address Redacted | | | | |
| a6cacac6-d2a1-4011-89d1-629c17c06c8c | Address Redacted | | | | |
| a6cad7ab-0122-4713-b8b0-cbdd86e86399 | Address Redacted | | | | |
| a6caeea7-330d-454b-ba0c-93997a01a2fc | Address Redacted | | | | |
| a6caf24f-933c-44e1-92aa-29f6e8b42d66 | Address Redacted | | | | |
| a6cb03db-f035-427a-b6b0-e7f315daf874 | Address Redacted | | | | |
| a6cb39df-493a-4c29-b841-b0ba3dbb24c3 | Address Redacted | | | | |
| a6cb7479-d428-48a1-ab65-1767c7314b95 | Address Redacted | | | | |
| a6cb9bfb-757e-40f7-8df1-ab52b693cab6 | Address Redacted | | | | |
| a6cbb007-728b-41d9-b574-f09792050e46 | Address Redacted | | | | |
| a6cbcd4e-16be-4908-b2e9-ec31f36feacb | Address Redacted | | | | |
| a6cbd4ab-2c2b-4bba-b1cf-e0f255d58027 | Address Redacted | | | | |
| a6cbf303-dd9f-490c-95a8-b7c4b892cfb8 | Address Redacted | | | | |
| a6cbf899-0c4c-4b6f-aaae-2b4da387bee2 | Address Redacted | | | | |
| a6cc27e7-29e9-4bbc-9d22-228e78e43c40 | Address Redacted | | | | |
| a6cc327f-4e56-46b7-a3eb-534701ec74ab | Address Redacted | | | | |
| a6cc4794-43aa-463a-a78a-6ed383900dc9 | Address Redacted | | | | |
| a6cc4921-a550-4e35-b83c-34125d23c6e7 | Address Redacted | | | | |
| a6cc4b6f-9ab8-4a1a-a43e-6ee6367351a8 | Address Redacted | | | | |
| a6cc6188-f7c9-469a-92aa-c1a80997b57b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a6cc6d5a-adb9-4201-85ea-98b108248e0f | Address Redacted | | | | |
| a6ccc583-694b-4068-b83f-bcb74347b9dc | Address Redacted | | | | |
| a6cccd11-4ae9-4f93-a63b-6d3bf1f6e6ba | Address Redacted | | | | |
| a6ccd8b3-d71e-4c45-a405-77915bc191d7 | Address Redacted | | | | |
| a6cce4d3-442a-41d7-822b-d4de2b321c09 | Address Redacted | | | | |
| a6cce67f-4d7f-4b12-add9-4dfdac59b2a4 | Address Redacted | | | | |
| a6cd1829-9915-46b4-8a7f-708655e32f8d | Address Redacted | | | | |
| a6cd22a4-b3d1-4120-be76-8a6afa9594e9 | Address Redacted | | | | |
| a6cd3e76-e6c4-4791-93b5-e22cf38c6010 | Address Redacted | | | | |
| a6cd501b-543e-4a23-a143-174776561e72 | Address Redacted | | | | |
| a6cd9498-8dda-4bee-b590-c81591ef3ed0 | Address Redacted | | | | |
| a6cda1fd-5006-4c3b-bc7c-668ce6f87ecd | Address Redacted | | | | |
| a6cda411-005e-43f3-a878-d0553b9bba74 | Address Redacted | | | | |
| a6cdad1b-d16e-4988-9fd5-5e702c9c65d3 | Address Redacted | | | | |
| a6cdc1c6-9eed-4407-9a7b-2cbfca8be4b1 | Address Redacted | | | | |
| a6cdc1fe-33ed-4faf-b6fc-c89592434683 | Address Redacted | | | | |
| a6cdc585-1353-42a7-9bc3-fc452b4cb0a3 | Address Redacted | | | | |
| a6cde6a5-8261-4258-9cea-14607dbaf9e3 | Address Redacted | | | | |
| a6cdfffb-dbb6-470d-905a-5164821027ee | Address Redacted | | | | |
| a6ce67aa-19f5-47df-9e83-77b9cc5a718d | Address Redacted | | | | |
| a6ce87d7-a9a4-43eb-873b-cbef81a59e04 | Address Redacted | | | | |
| a6ce8f35-8a89-46d4-91a9-39ee53bb6964 | Address Redacted | | | | |
| a6cead5b-3c52-4699-b1d2-c2c3f72ccea0 | Address Redacted | | | | |
| a6cf2243-b325-4825-842b-4cce134f13db | Address Redacted | | | | |
| a6cf44b9-ee89-4eda-b79b-169e582872de | Address Redacted | | | | |
| a6cf4891-1bb5-4c75-ab10-bffc6947ef7a | Address Redacted | | | | |
| a6cf5da8-655e-458a-9357-abeff43df073 | Address Redacted | | | | |
| a6cf607f-0cb3-496f-9c70-0f45af909dc0 | Address Redacted | | | | |
| a6cf7ccc-32bb-4bba-9e6a-46890a04b839 | Address Redacted | | | | |
| a6cfa39c-ec21-4896-862a-40b45321397c | Address Redacted | | | | |
| a6cfadff-b6bb-4b1d-a4f7-ab89430b1b81 | Address Redacted | | | | |
| a6cfcc49-7828-4544-9d8f-b9efaed3455b | Address Redacted | | | | |
| a6cfde05-fd7e-4704-9758-1f4344103fe3 | Address Redacted | | | | |
| a6cfe571-c76e-405e-94db-b849caef2959 | Address Redacted | | | | |
| a6cff665-5f63-4509-a5ca-b763ffe20cdd | Address Redacted | | | | |
| a6d00651-f069-4f52-aa6d-9c25a1daeb0e | Address Redacted | | | | |
| a6d00e23-0ade-4712-b2f2-ccf5ec43c0a7 | Address Redacted | | | | |
| a6d03efa-fec4-4e7c-946b-7f896fa94ae4 | Address Redacted | | | | |
| a6d0992b-6b99-4cf6-9f51-2eef21887cf4 | Address Redacted | | | | |
| a6d10917-8e59-4193-a4e1-d0e8c5ba242c | Address Redacted | | | | |
| a6d10d1b-7154-457c-8d40-c72819ef9d53 | Address Redacted | | | | |
| a6d119fb-f115-41fa-b059-521c90d6209e | Address Redacted | | | | |
| a6d11bbe-ae84-46ef-9d41-ed2e08026726 | Address Redacted | | | | |
| a6d12fd5-ac71-441c-b56f-89498563566c | Address Redacted | | | | |
| a6d13568-4e15-45c7-bbd9-fb2b0f0adf97 | Address Redacted | | | | |
| a6d16d4c-efb3-4c25-8d11-40f586c70382 | Address Redacted | | | | |
| a6d17c6c-5dc0-48ec-bbe1-1e0f8e8ecf64 | Address Redacted | | | | |
| a6d184ea-7e97-476e-b383-8d757ecf3f34 | Address Redacted | | | | |
| a6d1a3a8-8786-4b24-9a33-ccf0aef8f35c | Address Redacted | | | | |
| a6d1b6a5-602c-494c-baf0-1312ccb83b05 | Address Redacted | | | | |
| a6d1bc00-a32c-483c-93d5-6eaa399e5e56 | Address Redacted | | | | |
| a6d1c195-67cf-4a8e-b8cf-404ede3c4514 | Address Redacted | | | | |
| a6d21381-9b57-42d2-b168-5a0b43ddf883 | Address Redacted | | | | |
| a6d225c6-b7d6-4545-9c3a-1d9773857f11 | Address Redacted | | | | |
| a6d2352f-fb05-4532-8382-485ec40695cf | Address Redacted | | | | |
| a6d2aaa8-9192-4bab-bb09-9f1505f99fec | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a6d2be37-f4c2-4c81-941c-abf0578db620 | Address Redacted | | | | |
| a6d2ce06-578c-465e-98e5-3c426a03ab48 | Address Redacted | | | | |
| a6d2fec6-a57b-47a2-804f-021259a010b5 | Address Redacted | | | | |
| a6d31558-d3fb-43f4-a2d2-4a4b04c278a3 | Address Redacted | | | | |
| a6d365f2-505d-4f3a-8c60-c9cb66e34d9b | Address Redacted | | | | |
| a6d37892-9b52-411f-83c8-395d6111d58a | Address Redacted | | | | |
| a6d3a097-0098-4a1d-aa1d-c117a634c054 | Address Redacted | | | | |
| a6d3a0c6-0eee-4eb0-b14f-6ed4dc4148fa | Address Redacted | | | | |
| a6d3b46d-56f0-4ad3-883b-d55c56d73d52 | Address Redacted | | | | |
| a6d3d06e-f86c-4927-a836-e354db265a1c | Address Redacted | | | | |
| a6d3f3c2-5d4e-49ab-b5d7-7ba439360287 | Address Redacted | | | | |
| a6d42f2e-2036-44e1-8dae-f263d6c83cdb | Address Redacted | | | | |
| a6d4381f-1cf5-4254-abf4-cfd4b1904a33 | Address Redacted | | | | |
| a6d456ce-94d0-433f-841e-30051c9ec41e | Address Redacted | | | | |
| a6d45ca8-6169-41d9-910d-1cc66c4bd673 | Address Redacted | | | | |
| a6d47673-c59f-4372-91c0-45b065fe3285 | Address Redacted | | | | |
| a6d4f549-aec1-43df-b46c-adc3237674a9 | Address Redacted | | | | |
| a6d52111-9fe7-4034-92d6-62f11d6b9868 | Address Redacted | | | | |
| a6d53061-97dd-4891-a523-caab8eb291ed | Address Redacted | | | | |
| a6d5309d-8a74-49ad-b750-e137ae1c3dfc | Address Redacted | | | | |
| a6d59b41-8edf-4bf2-be6b-194d72745f7d | Address Redacted | | | | |
| a6d59d27-6894-43a3-87aa-0f2ac0a94bf6 | Address Redacted | | | | |
| a6d5c3cd-b4fc-42c7-94f3-0a29d96398ec | Address Redacted | | | | |
| a6d5ce38-79af-463d-8c60-bbd5a2d31e86 | Address Redacted | | | | |
| a6d5fd73-6888-480e-bb20-9a42d1fcb369 | Address Redacted | | | | |
| a6d62f6b-eeb9-4926-92df-1aeb4f7bd60f | Address Redacted | | | | |
| a6d6352f-a4f0-427b-9053-5e2f29d9ef9b | Address Redacted | | | | |
| a6d64437-c3bd-4f5f-b953-4d7af14fe432 | Address Redacted | | | | |
| a6d656a7-d8ae-4793-96b0-76525a29e647 | Address Redacted | | | | |
| a6d65cdc-2c06-467b-b7ef-5b8198a79e6a | Address Redacted | | | | |
| a6d69e9f-112b-4851-aeda-77b20dab05a7 | Address Redacted | | | | |
| a6d69fc3-2f0e-499a-bc17-47636ed848d7 | Address Redacted | | | | |
| a6d6e529-5312-443b-8bd3-4555d39f2bb8 | Address Redacted | | | | |
| a6d6feae-d3be-4796-b289-9bc301288a6d | Address Redacted | | | | |
| a6d743d9-f0a7-4350-bbfa-100a65645adc | Address Redacted | | | | |
| a6d75524-929a-46d7-bae1-64166d490037 | Address Redacted | | | | |
| a6d75cce-4e18-46cf-8877-e75c3537805a | Address Redacted | | | | |
| a6d7a255-8f79-4f6e-a594-ec652ab5643c | Address Redacted | | | | |
| a6d7a6ae-91ba-4688-80a7-8c6bc4ab0b61 | Address Redacted | | | | |
| a6d7ad32-637a-46f4-a7ce-cbb89642c976 | Address Redacted | | | | |
| a6d7adfe-1b00-4c11-8900-91026dcd8658 | Address Redacted | | | | |
| a6d7caee-172b-4410-927d-9ca9ce11f9be | Address Redacted | | | | |
| a6d7d066-f4de-4a5c-b563-17adb8378bbf | Address Redacted | | | | |
| a6d7e4f1-9460-4d28-b0e7-ff4fe9ed9dec | Address Redacted | | | | |
| a6d7e600-d9a1-47eb-a36d-18f62c39aab5 | Address Redacted | | | | |
| a6d7e830-093e-4502-a981-99880df4611c | Address Redacted | | | | |
| a6d80b5c-64b3-4f40-b52e-e2ef05068363 | Address Redacted | | | | |
| a6d822b2-1a89-4680-83e4-d82ea409cc33 | Address Redacted | | | | |
| a6d83faa-43f6-4967-b86a-3b14b25a64f1 | Address Redacted | | | | |
| a6d87dc1-4a25-45ee-b866-93988f84a311 | Address Redacted | | | | |
| a6d88b49-3416-49ee-8912-4c7a1b2d826e | Address Redacted | | | | |
| a6d8ad71-7bb2-48fc-b984-73fa6aac9d78 | Address Redacted | | | | |
| a6d8add8-2fa2-4af5-a93f-edc1887f2812 | Address Redacted | | | | |
| a6d8beb5-827f-4bbd-9d08-7a0d0e0ccfd2 | Address Redacted | | | | |
| a6d8f597-dff9-400e-83ba-a89340218e5b | Address Redacted | | | | |
| a6d90698-5fcc-4029-9195-8d169b8e47a0 | Address Redacted | | | | |

Page 6632 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| a6d91421-c0c1-4937-94b1-b98dffce6c2b | Address Redacted | | | | |
| a6d916d7-72a2-41d6-ac05-083d23f581bc | Address Redacted | | | | |
| a6d926fd-a97c-4c6b-b7bb-8110b3723f3c | Address Redacted | | | | |
| a6d95963-671e-4bd4-b21a-a88fd420170b | Address Redacted | | | | |
| a6d95cc2-c254-4110-a54a-e79cd4f2e9f0 | Address Redacted | | | | |
| a6d95eaa-5db5-4f81-8a85-10fd2bdc475C | Address Redacted | | | | |
| a6d9658e-1b1d-4906-8b9a-ea6b64a4984c | Address Redacted | | | | |
| a6d96dcb-31f2-4737-b2e8-78dcd564b49f | Address Redacted | | | | |
| a6d98b25-d592-4f32-9815-df10ed8d98dC | Address Redacted | | | | |
| a6d9c13d-727f-4cbd-8db0-ef52ac8b9fa6 | Address Redacted | | | | |
| a6d9ec4c-e41f-4b24-bbc0-c15bce33358e | Address Redacted | | | | |
| a6da4cc0-4939-45b3-8ac2-3903d622b1ac | Address Redacted | | | | |
| a6da6d17-c662-4067-9a1a-0ca933496a49 | Address Redacted | | | | |
| a6da7d3f-796c-49e1-9e8a-ffb51acbcfa8 | Address Redacted | | | | |
| a6da963f-b3b8-4753-91e3-e48afbbca1d7 | Address Redacted | | | | |
| a6daa5af-aba9-4e64-813a-bf69d9e6c5c1 | Address Redacted | | | | |
| a6daa60f-06b0-4d1d-b6b9-8a37258ffcb2 | Address Redacted | | | | |
| a6daaedb-bd9a-4b07-af32-2533b6f6dc28 | Address Redacted | | | | |
| a6dab110-80f4-4947-bff2-ea3a85043cc3 | Address Redacted | | | | |
| a6dac834-b2af-418d-9958-039af137b2f1 | Address Redacted | | | | |
| a6dad7b3-c58d-421f-9479-0b7f1383335e | Address Redacted | | | | |
| a6dadb3d-b3e6-4a74-b11d-5b1767804108 | Address Redacted | | | | |
| a6dadc3c-afa9-4e84-a18c-62fa873f9544 | Address Redacted | | | | |
| a6daeb92-7cc8-4594-accc-0224c1056cc9 | Address Redacted | | | | |
| a6daffca-4ad2-473d-829c-ac550f5e68f7 | Address Redacted | | | | |
| a6db02bc-8f02-42e4-936d-a96a8caf5742 | Address Redacted | | | | |
| a6db3fdc-29e3-40d3-b07f-66f9f3f1249C | Address Redacted | | | | |
| a6db6539-e037-475f-8edd-08ef1916f351 | Address Redacted | | | | |
| a6db88b5-feea-426e-9c6c-d2b1e26904e8 | Address Redacted | | | | |
| a6db8a31-e4d9-49ce-9683-f542240c86c0 | Address Redacted | | | | |
| a6db9d4f-616c-496c-bb82-887f350e45de | Address Redacted | | | | |
| a6dbb322-f731-4c6c-a2ed-74f1c9683c1a | Address Redacted | | | | |
| a6dbb69d-1c69-4245-931d-258519aaf31a | Address Redacted | | | | |
| a6dbb902-40b7-4583-83b4-267746fd5cbc | Address Redacted | | | | |
| a6dbf9d3-f83e-4f3a-8369-a5cf0df1d72f | Address Redacted | | | | |
| a6dbfdb9-0d2b-47a6-b133-27fa101f5d31 | Address Redacted | | | | |
| a6dc02d6-0763-4f66-88f8-c354f2e4f42€ | Address Redacted | | | | |
| a6dc0378-b63d-4ac2-98cb-b5aec56e83a7 | Address Redacted | | | | |
| a6dc2f45-f446-4983-87e2-618d032ef6e3 | Address Redacted | | | | |
| a6dc3169-04b1-453a-a85b-eaf7ce3f7e0l | Address Redacted | | | | |
| a6dc5476-91ce-48dc-ac47-b2ef03298471 | Address Redacted | | | | |
| a6dd9b5d-a885-4ba9-b726-12fc4d2d9922 | Address Redacted | | | | |
| a6dda95d-3648-4968-8472-b4e4d7a0bafc | Address Redacted | | | | |
| a6ddcbe2-ab5a-4821-b2b9-01c4298bb62b | Address Redacted | | | | |
| a6ddcfb4-e0a9-4b28-9a94-ef06ab54ca98 | Address Redacted | | | | |
| a6dde218-54ff-4521-aec9-115b5d4f1e18 | Address Redacted | | | | |
| a6ddedbe-8855-40b7-9d34-ebc5f381234b | Address Redacted | | | | |
| a6de1158-f527-4507-a4af-752371155541 | Address Redacted | | | | |
| a6de3d5d-d6bf-49c8-a921-d8a4ed945b1e | Address Redacted | | | | |
| a6de4c00-c8a6-4272-a792-0f5c39fa499e | Address Redacted | | | | |
| a6de7633-df4b-4b45-8bc7-32675e330735 | Address Redacted | | | | |
| a6de82f7-14c2-43a4-9522-34edcd84d182 | Address Redacted | | | | |
| a6de8e65-244e-40ba-9252-16e06a500cb7 | Address Redacted | | | | |
| a6debf7a-858e-416a-a1f3-d1ddf466f535 | Address Redacted | | | | |
| a6ded13d-c94f-4f5d-b023-df420989c7b4 | Address Redacted | | | | |
| a6dedefd-d266-430d-8af0-f081ecfbe1c4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a6dee57b-865e-4c75-b185-a1bc26f0a254 | Address Redacted | | | | |
| a6defa2b-b706-42cc-80d5-999ba8f9504C | Address Redacted | | | | |
| a6df0a30-e511-4503-bae8-ed303c6759d0 | Address Redacted | | | | |
| a6df1ef1-8bfe-40b6-82ea-c67aa723a5de | Address Redacted | | | | |
| a6df4665-d0af-4e21-a9d7-6e4d38990c66 | Address Redacted | | | | |
| a6df90d7-b575-4740-bcbc-09a0d74be998 | Address Redacted | | | | |
| a6df93d6-54e7-4fc8-863f-ee786609d84d | Address Redacted | | | | |
| a6dfa3b0-d3da-4984-b82f-b387fc890389 | Address Redacted | | | | |
| a6dfcfff-0c3b-49a2-8167-cf7518bbfef0 | Address Redacted | | | | |
| a6dfd1ed-0e52-4378-808f-6f2b5bf8f15f | Address Redacted | | | | |
| a6dff009-676d-43fe-98d1-29540f5e01dc | Address Redacted | | | | |
| a6dff0ef-283e-4d8d-b8f3-b5d947d2f785 | Address Redacted | | | | |
| a6e025fa-ccf9-454e-8917-998503d927e2 | Address Redacted | | | | |
| a6e069f4-78c9-4b61-8b45-0793e1fdfed4 | Address Redacted | | | | |
| a6e0b65b-7140-4992-95bc-cd00a402ddb2 | Address Redacted | | | | |
| a6e0bbfc-c275-4a06-a3a6-4b3780ac889! | Address Redacted | | | | |
| a6e0c957-fd96-47e4-af70-81a570c66ad6 | Address Redacted | | | | |
| a6e10cf3-3213-4cb7-97a7-58e93c2664bd | Address Redacted | | | | |
| a6e1225e-cb81-4cce-bf5c-53d8eaa6c343 | Address Redacted | | | | |
| a6e13329-c957-4b7c-a1e9-2581bd704f68 | Address Redacted | | | | |
| a6e174b4-e1ad-4a48-8bbc-1ac9a3aa80ec | Address Redacted | | | | |
| a6e174d9-5b2d-447b-b872-e48e48c3fb8d | Address Redacted | | | | |
| a6e1cea2-49c4-4df3-8268-9aa9e9ea6ff6 | Address Redacted | | | | |
| a6e1e157-9ae1-432f-82f3-1fe4784bbe6c | Address Redacted | | | | |
| a6e1e3ef-779c-4673-a3af-6761bcd31d80 | Address Redacted | | | | |
| a6e21f61-f5c1-4ca5-8faf-5d778a8034aC | Address Redacted | | | | |
| a6e2306e-f846-405e-ae22-b3b2847e5064 | Address Redacted | | | | |
| a6e237fe-013f-4ae9-93db-f7db45be2edb | Address Redacted | | | | |
| a6e252d9-416b-472c-b3c4-ea3306b51941 | Address Redacted | | | | |
| a6e252ec-3bb3-4835-b3c1-5375328ee36a | Address Redacted | | | | |
| a6e26d31-06c3-4c39-9756-a8ada9c90822 | Address Redacted | | | | |
| a6e28c37-8396-4332-a076-59d670be6321 | Address Redacted | | | | |
| a6e2cea9-e5f7-4bd9-b2db-50fb5d3e32b8 | Address Redacted | | | | |
| a6e2ea5d-6081-4a39-805d-e9b79b013231 | Address Redacted | | | | |
| a6e3018a-d591-4459-aa9c-3bdeb41f2e4f | Address Redacted | | | | |
| a6e306c2-69e2-40d6-983a-dacafb0d4bc1 | Address Redacted | | | | |
| a6e30bbc-6aa1-4c4d-808a-794762f2eb27 | Address Redacted | | | | |
| a6e31456-14ee-43cc-adab-033d69807c39 | Address Redacted | | | | |
| a6e333bf-5637-4f3e-adad-a2196888865E | Address Redacted | | | | |
| a6e34533-0ca6-442a-b2f8-7b4b1e7896c2 | Address Redacted | | | | |
| a6e34cec-25db-447e-8988-5e5c130da17d | Address Redacted | | | | |
| a6e40a74-8995-4a74-9318-ca7c6383dbf1 | Address Redacted | | | | |
| a6e456f2-4be3-4add-b79a-4e36cfb99d4f | Address Redacted | | | | |
| a6e4bd46-2372-4aad-81fb-369715adce23 | Address Redacted | | | | |
| a6e4dcc7-5be3-4a02-9e5c-56ad260b974b | Address Redacted | | | | |
| a6e4df3d-ecbf-4981-b8ce-d36c53595a22 | Address Redacted | | | | |
| a6e4e311-245c-4a67-8697-deb8fdb71b55 | Address Redacted | | | | |
| a6e4ebd7-179f-4e17-bda3-ace302de2cea | Address Redacted | | | | |
| a6e51ad5-94a0-4522-b6ff-918fd0369131 | Address Redacted | | | | |
| a6e52304-9db2-455c-80c6-2c71db48fdc3 | Address Redacted | | | | |
| a6e532ea-2ac9-4346-92c4-a49552fc51f7 | Address Redacted | | | | |
| a6e55892-f588-4627-8199-75e2dd2b76a9 | Address Redacted | | | | |
| a6e55e29-4255-46e1-bf19-94af32a14b9! | Address Redacted | Page 6634 of 10184 | | | |
| a6e5bb42-3d62-4782-bbc8-946c643a8675 | Address Redacted | | | | |
| a6e5c980-7d1f-49b2-b343-46f59272da44 | Address Redacted | | | | |
| a6e5e398-1036-40a8-b40c-be1764dcf1bc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a6e63ddd-37aa-4eff-8eac-3bab6265ff4e | Address Redacted | | | | |
| a6e69d41-b404-4cd3-a034-60be06fb11b1 | Address Redacted | | | | |
| a6e6f9b3-f714-4902-a315-8a3a05da7ddc | Address Redacted | | | | |
| a6e73316-456a-4307-aa95-9ad2cc1d90a9 | Address Redacted | | | | |
| a6e794a6-767d-44d8-b747-3b814c24c123 | Address Redacted | | | | |
| a6e833ef-5be4-48e7-96c3-60d653a449c3 | Address Redacted | | | | |
| a6e84c26-5425-4c95-8b7c-df1c97839810 | Address Redacted | | | | |
| a6e86253-48cb-451d-a012-e7fffd1e5f1b | Address Redacted | | | | |
| a6e887a8-ca63-4f8b-af04-aabc719ac0d4 | Address Redacted | | | | |
| a6e8a9b7-4c4b-4523-bf1b-4a1f2850b68d | Address Redacted | | | | |
| a6e8cf5d-edba-46de-b1c6-4e54b1e833c3 | Address Redacted | | | | |
| a6e91239-a29c-402f-9a13-128ba48a3d75 | Address Redacted | | | | |
| a6e9daf5-b29e-495e-b20a-7ccb24f2230c | Address Redacted | | | | |
| a6e9fff6-95ac-478e-9cef-02c6f153e8f4 | Address Redacted | | | | |
| a6ea3795-2768-4211-b59d-0fafc67a4270 | Address Redacted | | | | |
| a6ea4fea-81a1-479a-8839-6efd7d41e513 | Address Redacted | | | | |
| a6ea57e3-422c-48e5-a6f1-a983674c0fc5 | Address Redacted | | | | |
| a6ea8f6d-9fd3-4e5e-a45b-a10ee1d117c7 | Address Redacted | | | | |
| a6eab752-2138-462d-9d4b-0a43bd0bc331 | Address Redacted | | | | |
| a6eac19b-6d91-4b0e-9d0b-64f1be4458b4 | Address Redacted | | | | |
| a6eae1ad-d0a6-490e-94af-7d40ab069f73 | Address Redacted | | | | |
| a6eae9a4-ac18-4309-9f34-e7a73a6f30da | Address Redacted | | | | |
| a6eaebac-4e22-49b6-9697-a3bab2c41eb1 | Address Redacted | | | | |
| a6eaf494-347c-4c75-8155-b6e8cbecbeaf | Address Redacted | | | | |
| a6eb40fc-b89c-4551-861e-cd4613f56de4 | Address Redacted | | | | |
| a6eb8025-6cbc-4482-a66a-4118fc7b78aa | Address Redacted | | | | |
| a6eba20c-66f0-4e4c-8f4b-b693b1e7dce6 | Address Redacted | | | | |
| a6ebbe78-56d5-4f07-9aeb-e3a31026f3de | Address Redacted | | | | |
| a6ec8a5d-442c-4772-9298-1ab8d7517c2b | Address Redacted | | | | |
| a6ec8cc9-c3ee-4dec-b833-284453bd2cc3 | Address Redacted | | | | |
| a6eca822-996b-4e55-bbb3-381217180f03 | Address Redacted | | | | |
| a6ece78b-399c-4be2-a166-83864f99216a | Address Redacted | | | | |
| a6ed9039-1331-4de5-be4d-9b4d5cdb6666 | Address Redacted | | | | |
| a6edb101-f73b-4d01-8143-cd0ab078eb8d | Address Redacted | | | | |
| a6edd723-b36c-4567-b490-f2fb968420bd | Address Redacted | | | | |
| a6ede12f-6c4f-4a05-b3bd-1b735277ff3d | Address Redacted | | | | |
| a6ee03f9-0810-40ea-b280-e28ebaf84e5a | Address Redacted | | | | |
| a6ee41ff-edf9-462f-9bdb-1c0540c551c3 | Address Redacted | | | | |
| a6ee4dad-84ec-44d9-ba27-95375926004c | Address Redacted | | | | |
| a6ee8b38-bb33-43a5-89e0-75a4413e86ac | Address Redacted | | | | |
| a6eead37-595b-4e98-909e-60c87fceb40a | Address Redacted | | | | |
| a6eed41a-ef5f-478d-b7e0-ced96a22efd8 | Address Redacted | | | | |
| a6eee1b5-3d94-4b3a-bd8d-f63e424c67c0 | Address Redacted | | | | |
| a6eefccd-da3c-4a27-9ba1-158b7dcc3274 | Address Redacted | | | | |
| a6ef2ad9-9d23-4305-b651-c567b12e9dcf | Address Redacted | | | | |
| a6ef3e3e-73b4-4543-989a-a7908b28716c | Address Redacted | | | | |
| a6efa63f-8d8d-488b-afd8-a8a4a0d0e18b | Address Redacted | | | | |
| a6efcc27-f9ad-467b-b3b0-5275fd7d76ec | Address Redacted | | | | |
| a6f01e3b-6fef-4b2f-9ba2-6427c6f2dd36 | Address Redacted | | | | |
| a6f039b8-136e-4a63-9dcf-44c5d9bf5741 | Address Redacted | | | | |
| a6f03a6f-95d3-4630-a365-e9d9d5976739 | Address Redacted | | | | |
| a6f0525a-8839-445b-aeeb-988fd809e877 | Address Redacted | | | | |
| a6f081c1-65d6-4683-a7d5-330fe23cb4e5 | Address Redacted | | | | |
| a6f08e4e-0201-47f8-acd9-7b8b7b8295c2 | Address Redacted | | | | |
| a6f0c7f9-58d9-47ec-a09b-76752105fd49 | Address Redacted | | | | |
| a6f10e83-8652-477e-a9d6-429d913a4aa7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a6f153e8-7fbd-4dfe-b254-8f7fed40b550 | Address Redacted | | | | |
| a6f1761f-8fee-4692-bc1d-54fa93e9108d | Address Redacted | | | | |
| a6f18272-ff28-48e6-ac14-2f31cc7ecf04 | Address Redacted | | | | |
| a6f195d7-40c6-46bb-bef5-66d3dd6f597b | Address Redacted | | | | |
| a6f1a49f-7560-4e75-88c6-d219ee1842d7 | Address Redacted | | | | |
| a6f1b6e4-38f9-48f5-97f6-81cdd42078e9 | Address Redacted | | | | |
| a6f1bf98-0118-46fe-8149-893288de78bb | Address Redacted | | | | |
| a6f1c9ce-d71c-4549-9265-37f9e96bd9f0 | Address Redacted | | | | |
| a6f1df1b-55ed-49a8-8243-c3e3c82fd8fc | Address Redacted | | | | |
| a6f1eafe-affa-4ab5-8359-e936d480d9e1 | Address Redacted | | | | |
| a6f20811-bd16-44f6-8091-3b34ed97363e | Address Redacted | | | | |
| a6f2319f-a439-472d-88f1-dd36c36b8432 | Address Redacted | | | | |
| a6f27123-5a41-4df6-905f-4efc27751352 | Address Redacted | | | | |
| a6f2b615-bf33-482b-b967-bbb9e139fae3 | Address Redacted | | | | |
| a6f2bad0-7809-453d-b2fc-e8de451c9d58 | Address Redacted | | | | |
| a6f2d96c-f12b-430a-a560-c1dae972dd21 | Address Redacted | | | | |
| a6f2e599-553d-4f1b-8905-ba7cd1f07525 | Address Redacted | | | | |
| a6f2ef96-eff2-4d48-b09a-81d4a42d0cf4 | Address Redacted | | | | |
| a6f30179-06a1-4093-b9f9-765eeb900065 | Address Redacted | | | | |
| a6f30204-90f7-4b97-9f5d-9b982e334242 | Address Redacted | | | | |
| a6f32e20-c274-4c02-b38a-3d99fdd2ee47 | Address Redacted | | | | |
| a6f35379-faf1-4d75-a2e3-0fdb50b65527 | Address Redacted | | | | |
| a6f35d8e-e903-4c30-ba74-e26909f7dc93 | Address Redacted | | | | |
| a6f39a9f-996d-46d7-9abe-56100332fbcc | Address Redacted | | | | |
| a6f3a64b-e694-41d8-80c4-d73130930454 | Address Redacted | | | | |
| a6f3ddbe-1a85-4c69-9a2c-6709b87ecbf5 | Address Redacted | | | | |
| a6f3f249-2a3e-4a17-9f62-bb104def0a2d | Address Redacted | | | | |
| a6f3fe99-d6ef-41ed-8da4-ebc59abb9fad | Address Redacted | | | | |
| a6f41a4a-a0dd-40f7-8cd3-bf424341103a | Address Redacted | | | | |
| a6f426bb-dab8-437d-afae-2cf332006333 | Address Redacted | | | | |
| a6f4332d-193a-4dbc-9779-a3f9f9565014 | Address Redacted | | | | |
| a6f3f5b-c5bf-4547-a417-fa40f482072! | Address Redacted | | | | |
| a6f44aac-37ba-4ef2-a5fc-3ad56796fc1! | Address Redacted | | | | |
| a6f47308-c182-411f-a90e-3a55a247b500 | Address Redacted | | | | |
| a6f4a65f-8634-4b56-ac1d-d683c370d142 | Address Redacted | | | | |
| a6f4bc8a-1786-4e5b-9d84-b9bd7c29451c | Address Redacted | | | | |
| a6f4da2e-8d3f-41ac-b71e-3523d32e021b | Address Redacted | | | | |
| a6f50f48-c713-4954-9ea8-9636aac60d6a | Address Redacted | | | | |
| a6f5541c-b548-4209-91cd-92b2ec75824b | Address Redacted | | | | |
| a6f56952-ef60-4b3a-bf95-c9ae76e059ab | Address Redacted | | | | |
| a6f587ce-cf16-4098-b8da-08ec50490357 | Address Redacted | | | | |
| a6f58ea1-2bd8-4a12-8b20-486cd15505ba | Address Redacted | | | | |
| a6f59ca8-8c78-47ae-98c9-2d0247554206 | Address Redacted | | | | |
| a6f5aa91-b5ff-4e8d-ac7d-6156bef0d4fb | Address Redacted | | | | |
| a6f5b238-16ef-4b08-9c61-3d5c36cebd9a | Address Redacted | | | | |
| a6f5d110-c702-4a65-b5d7-21fd552c9838 | Address Redacted | | | | |
| a6f5d942-5151-4bf8-b094-6f9e0bddd6af | Address Redacted | | | | |
| a6f5e3dc-bda6-490a-8518-77778767de3c | Address Redacted | | | | |
| a6f5eb56-67c7-4984-83f2-0bcfcdb1f844 | Address Redacted | | | | |
| a6f6389a-e6cb-482e-886d-ac1d7e95d0e6 | Address Redacted | | | | |
| a6f6833a-5609-4d80-aec4-873d26a05322 | Address Redacted | | | | |
| a6f6884e-d9ad-491b-b317-3bedf86ec2a8 | Address Redacted | | | | |
| a6f68d30-df73-4622-a6d1-7d2fbab761ae | Address Redacted | | | | |
| a6f6a662-afb6-4ce9-9aa5-f633c076aa5e | Address Redacted | | | | |
| a6f6b9b2-1f92-468b-8e85-d2f482633731 | Address Redacted | | | | |
| a6f708d3-b732-4559-88c5-e022ea456810 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| a6f736e0-5e56-49cb-babc-6ea1b6251ef3 | Address Redacted | | | | |
| a6f74075-3db7-4b54-8472-a451c9471bc9 | Address Redacted | | | | |
| a6f76a34-9b99-4aa8-a611-e2a0cd5177b8 | Address Redacted | | | | |
| a6f76ba4-c290-4eb6-b5d2-a3d4425c9144 | Address Redacted | | | | |
| a6f77d68-2c9e-47ac-beb1-dd4944c1ea24 | Address Redacted | | | | |
| a6f78709-8015-4466-b8f9-11e1d57955d6 | Address Redacted | | | | |
| a6f7901d-2b6b-4cd2-96b6-eebb2e21227b | Address Redacted | | | | |
| a6f7926b-cf25-4136-ad7f-a52a746e61ea | Address Redacted | | | | |
| a6f7b2fb-1ccf-4a21-a1ed-ede44bb123a9 | Address Redacted | | | | |
| a6f7b93c-a377-462e-b294-d6aaf1047ce! | Address Redacted | | | | |
| a6f7c103-8c02-4a13-86e6-7064acbd7386 | Address Redacted | | | | |
| a6f7e065-0e6f-40e7-b847-b913e4a1d4f1 | Address Redacted | | | | |
| a6f8999b-7a24-4547-ac83-d02be014c4da | Address Redacted | | | | |
| a6f89e06-6d14-4c4c-84a3-e29ef31478d1 | Address Redacted | | | | |
| a6f8a658-40e3-4f57-86eb-2651c23399cc | Address Redacted | | | | |
| a6f8d038-7af8-4b90-8b1d-27f8366eaeb4 | Address Redacted | | | | |
| a6f8e83a-b7fc-41f5-bd5c-dd16739af333 | Address Redacted | | | | |
| a6f93bd9-1a3f-4112-b76b-a9f1ce09bca8 | Address Redacted | | | | |
| a6f957c7-ae0c-4e41-bd31-c38e6e16f5de | Address Redacted | | | | |
| a6f95986-f683-4ff9-a8c1-6ae73f6b490a | Address Redacted | | | | |
| a6f9711a-ef26-42aa-95ec-fb3604845bc4 | Address Redacted | | | | |
| a6f98d99-5922-4b34-a2be-4203c189acca | Address Redacted | | | | |
| a6f993d6-ec59-4a94-b3e6-19a90bee6690 | Address Redacted | | | | |
| a6f9b440-3f7c-411e-9609-089f9511af09 | Address Redacted | | | | |
| a6f9d3c6-9272-4b79-889b-c852ba271832 | Address Redacted | | | | |
| a6fa062a-3b4d-4ea4-ac00-af560592745C | Address Redacted | | | | |
| a6fa1dbb-67b8-4111-8769-1af52109733& | Address Redacted | | | | |
| a6fa2c1d-7f8d-4c3f-96d5-e0e1e3754b4c | Address Redacted | | | | |
| a6fa3858-7a1e-439f-a0a7-96b75067082a | Address Redacted | | | | |
| a6fa3898-058b-4bfc-b740-39b8c1eeb187 | Address Redacted | | | | |
| a6fa6196-dc2a-40b0-b91a-fc5a1dbe6920 | Address Redacted | | | | |
| a6fa643e-fee6-48a2-a172-194e573c6d52 | Address Redacted | | | | |
| a6fa72b1-3951-403b-9579-ddc61a36ed62 | Address Redacted | | | | |
| a6fa88ef-8160-4e92-8bb3-ac7137eb2d1d | Address Redacted | | | | |
| a6fa8a51-afe6-4732-a99d-94215c7d7699 | Address Redacted | | | | |
| a6fa8f71-1931-4c96-868e-8bc56627705c | Address Redacted | | | | |
| a6fab5ab-0fd0-4b72-8e87-e3452330500b | Address Redacted | | | | |
| a6fac9f4-de21-4cf8-a547-b4521ed3c876 | Address Redacted | | | | |
| a6facf55-c16a-4c8a-a96b-a53b0ec7c435 | Address Redacted | | | | |
| a6fad026-10e1-4449-b81e-feac863da5d2 | Address Redacted | | | | |
| a6fafbd4-82a9-47dc-8bbc-1d991a73b2c0 | Address Redacted | | | | |
| a6fb259c-824f-4ce9-948b-93ea2b21de43 | Address Redacted | | | | |
| a6fb6ea7-16b5-472c-b809-f82ab633dab5 | Address Redacted | | | | |
| a6fb8a5a-ba92-4842-a62a-cbb7554774f2 | Address Redacted | | | | |
| a6fb8d7e-0c6e-4c5f-86fd-69478eab9026 | Address Redacted | | | | |
| a6fb97d9-3499-4aed-bfe6-ba9134dd666b | Address Redacted | | | | |
| a6fbc3e3-274e-482d-93d1-d69a666db967 | Address Redacted | | | | |
| a6fbcf26-caf6-448b-8a76-fd0835177047 | Address Redacted | | | | |
| a6fc14ac-c733-4ec0-8eb3-0ea04089e404 | Address Redacted | | | | |
| a6fc1d80-2965-49d4-b0d1-cfd3fdc3d066 | Address Redacted | | | | |
| a6fc6c5d-c3ca-410d-a0df-5c52c01ee6ff | Address Redacted | | | | |
| a6fc99d4-d25a-42a1-9edb-099b75613c26 | Address Redacted | | | | |
| a6fce1d1-e152-489e-9838-e09987f9294d | Address Redacted | Page 6637 of 10184 | | | |
| a6fcefae-5315-4558-8ead-bae86d93da0e | Address Redacted | | | | |
| a6fd0e57-3229-42ec-aecb-cea8d27f58d9 | Address Redacted | | | | |
| a6fd1837-71b7-48df-8617-7bcbecb75a69 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| a6fcd2d4-9770-4fc4-926d-55d108694257 | Address Redacted | | | | |
| a6fd3b03-f034-4bb8-af56-0d891db53504 | Address Redacted | | | | |
| a6fd54d0-bd2c-4db4-ae23-5511ba65d500 | Address Redacted | | | | |
| a6fd8c66-1b13-46eb-9443-daf601a11f94 | Address Redacted | | | | |
| a6fd8d3d-7072-431b-b6dc-f5f9495061d3 | Address Redacted | | | | |
| a6fd9a9c-f0dc-4384-a9c6-5cfbc63ad8dd | Address Redacted | | | | |
| a6fda563-7ae8-4b7e-a917-0de77e9935ae | Address Redacted | | | | |
| a6fda992-c0eb-4b62-84e8-eebf6b0ceb52 | Address Redacted | | | | |
| a6fdc5fa-eb6f-4fb8-8285-8da0f2207d3b | Address Redacted | | | | |
| a6fdc6e0-2fcd-4080-a6e0-b6cc69cab0f0 | Address Redacted | | | | |
| a6fdde9d-65cf-4a28-a51f-e92171d76969 | Address Redacted | | | | |
| a6fe81f0-7b9f-4e27-8e34-0aaeb23eefcb | Address Redacted | | | | |
| a6fe8fae-894a-4c1b-b337-da5c8200656e | Address Redacted | | | | |
| a6fec80f-eb91-4912-8144-586f86ea0127 | Address Redacted | | | | |
| a6feca6b-9f4d-4987-8c74-9a1a25ba3015 | Address Redacted | | | | |
| a6fedbb6-403f-4469-a404-7f8f70d426af | Address Redacted | | | | |
| a6fef1a2-e10d-4bba-970b-61fb3a3ac77d | Address Redacted | | | | |
| a6fef4ad-2907-4a9d-a2fa-78ab3be839e0 | Address Redacted | | | | |
| a6ff8404-1593-4a15-ac60-f991b9c7d502 | Address Redacted | | | | |
| a6ffcc2b-05ac-4828-9cb4-37fdd6b7c7b8 | Address Redacted | | | | |
| a6ffd299-f664-45fc-84c0-4c9f7f78ff64 | Address Redacted | | | | |
| a6ffe799-9159-49bf-b8fd-55056095148f | Address Redacted | | | | |
| a7000e4c-c856-47f2-a313-0141816b8e64 | Address Redacted | | | | |
| a7004023-b6b3-41b5-8f02-5c976e677bdc | Address Redacted | | | | |
| a700446c-1094-4ed7-8d2f-64dea63f7ae1 | Address Redacted | | | | |
| a7004691-57e2-4a9c-b35d-4d88f8e93cd3 | Address Redacted | | | | |
| a7006eaf-b841-4e08-a25b-bde8287921ab | Address Redacted | | | | |
| a70072d7-d80a-4c1f-bb9a-50a37f44ec8c | Address Redacted | | | | |
| a70076cb-162b-4459-afa9-949f356e971f | Address Redacted | | | | |
| a700a753-5403-4eca-85d3-59b146108cb3 | Address Redacted | | | | |
| a700ce64-fb41-4c56-8045-050994be9574 | Address Redacted | | | | |
| a70100d0-1116-4212-8728-c91f995dc202 | Address Redacted | | | | |
| a701171c-f5d0-4517-a585-0d5ba4830d14 | Address Redacted | | | | |
| a7011c84-62ca-4255-9840-f93fe826f9cf | Address Redacted | | | | |
| a7015e42-47ea-4650-a5e2-4fbe8df575ca | Address Redacted | | | | |
| a70174cd-e4df-4183-bc2f-0239dc927835 | Address Redacted | | | | |
| a7017e68-aa7f-43cd-bb64-3174297af198 | Address Redacted | | | | |
| a701903a-bc22-492b-9b95-f6d676e8b870 | Address Redacted | | | | |
| a7019333-b182-4db3-bea0-b6475014de3e | Address Redacted | | | | |
| a701ba6b-b618-45c3-a64b-06f1f2abc71c | Address Redacted | | | | |
| a7020471-b66d-4dba-a9ea-a4dbd49966c0 | Address Redacted | | | | |
| a70218fc-672d-481a-b95b-454cbea09b65 | Address Redacted | | | | |
| a7024cc9-b0a3-4c33-85f6-87f30ccba7bb | Address Redacted | | | | |
| a7025154-24ec-49d2-b60b-1589075bc23e | Address Redacted | | | | |
| a702619f-5c8d-4c02-a670-c5b138b04291 | Address Redacted | | | | |
| a7027009-bf0b-4d19-b2d5-dc2983515718 | Address Redacted | | | | |
| a7029561-102e-47d3-afea-68cb88b85e1b | Address Redacted | | | | |
| a702b353-c2aa-40bd-ab7e-e30fe2494f0b | Address Redacted | | | | |
| a702b9cc-f4e3-4131-884d-272b12d3d5be | Address Redacted | | | | |
| a702d9c1-3124-40b3-b850-0726e7c391ed | Address Redacted | | | | |
| a702db4a-d8b0-4562-9edc-20a2c4c3b175 | Address Redacted | | | | |
| a702efd1-9e3f-4ad8-91fb-3652a33d3dd4 | Address Redacted | | | | |
| a70300be-654a-4ac2-a59f-086bf81f7fbf | Address Redacted | | | | |
| a7030377-1689-44be-8cae-9d88ee32bf78 | Address Redacted | | | | |
| a703197f-cee0-4188-8777-2bcf73e7f3f2 | Address Redacted | | | | |
| a7031b56-026e-43b0-a7d2-03dc94be2b74 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a7033cd3-e1ec-4d04-b388-c664557ecd6d | Address Redacted | | | | |
| a7034267-51b2-4ccb-a13c-d88d549901f5 | Address Redacted | | | | |
| a7035c6c-7a57-4cd0-979d-676303990b49 | Address Redacted | | | | |
| a7036af6-ba8a-4b1a-a6b6-ee5e45f45e0a | Address Redacted | | | | |
| a703928c-3ef9-4b10-bbf6-d0cd21399617 | Address Redacted | | | | |
| a703b2dd-727f-4b4f-b4cc-b4ec4bcd9887 | Address Redacted | | | | |
| a703bf09-8d06-4bcc-9b7b-87f754f3447b | Address Redacted | | | | |
| a704422a-82f0-4aa0-8521-8a3ef566e783 | Address Redacted | | | | |
| a7047938-90fc-4e1c-8c1a-dd3593c65e63 | Address Redacted | | | | |
| a7047f7d-027a-4fe3-b5c4-f00883ed45ad | Address Redacted | | | | |
| a7049131-8459-408b-9973-b6d9c7f9b718 | Address Redacted | | | | |
| a704a1be-587d-4820-b8c5-c4d644caa6ec | Address Redacted | | | | |
| a704cad0-adc2-413a-a661-adb2f11b9cd1 | Address Redacted | | | | |
| a704eca1-2828-41e8-878d-9f40e2cf8a1e | Address Redacted | | | | |
| a70527a8-0094-4918-8483-fb6becf7d4cb | Address Redacted | | | | |
| a7052a1b-be13-4ce8-975b-bada82603c26 | Address Redacted | | | | |
| a7052d82-3595-45f2-9c55-38f7b73156dc | Address Redacted | | | | |
| a7054925-368d-4ffd-b3ac-68b750c8980c | Address Redacted | | | | |
| a7058c82-41c6-4132-9f13-e6004c69f1a9 | Address Redacted | | | | |
| a705c844-372d-4d6d-b099-439a00dc951a | Address Redacted | | | | |
| a705d410-a16e-4ec3-aa77-32e4fc7bd906 | Address Redacted | | | | |
| a705f2f8-0d54-4312-a0ff-3797a9b6731c | Address Redacted | | | | |
| a7062c88-6159-45a2-af42-ab52b7894a5c | Address Redacted | | | | |
| a706351d-42c6-4b7c-80b4-7d64d0df2a6b | Address Redacted | | | | |
| a706439c-092a-421d-8452-be7aeb167ddd | Address Redacted | | | | |
| a7065172-d850-49f2-a43f-0a67990ac005 | Address Redacted | | | | |
| a7066b9b-8781-4c1b-9266-f5de6dda3168 | Address Redacted | | | | |
| a7068a3f-93a1-4b23-890c-f04f345ba555 | Address Redacted | | | | |
| a706c97e-baf7-4179-89a5-a8a8f5eff4a3 | Address Redacted | | | | |
| a706cd4e-5b2c-4f03-bf2e-59b83d36a6d8 | Address Redacted | | | | |
| a706e2da-e46a-440b-82f0-c6a1cf3c80e4 | Address Redacted | | | | |
| a70704bc-1954-465b-847e-04628205f12f | Address Redacted | | | | |
| a70711ef-7433-45c5-bb46-27eb0f7ed0ae | Address Redacted | | | | |
| a7071422-20f4-4398-bfd2-47a5cd0aec47 | Address Redacted | | | | |
| a707291e-81d0-4bcb-9d50-09cfe0ed13bc | Address Redacted | | | | |
| a7073021-86b8-40dd-b9b6-14fb3481888b | Address Redacted | | | | |
| a707443a-745a-458c-ada0-718887aac90c | Address Redacted | | | | |
| a7075a80-a46a-47f7-9623-18ec2dabc8de | Address Redacted | | | | |
| a70788ea-e447-479c-a992-6552016d94c1 | Address Redacted | | | | |
| a707909f-5007-4fa5-a7d7-bfdd9b7841f0 | Address Redacted | | | | |
| a70795bd-7c05-4485-b965-bc6c66bf4eae | Address Redacted | | | | |
| a7079f46-1778-4294-a1eb-948578000bce | Address Redacted | | | | |
| a707a0d9-b429-4967-8cb8-53347fa008cb | Address Redacted | | | | |
| a7085823-4058-45c6-b7da-e3368b122e27 | Address Redacted | | | | |
| a7085a72-6146-478a-aa86-667127252ec3 | Address Redacted | | | | |
| a708649d-d875-4449-900b-9c1cc8015c89 | Address Redacted | | | | |
| a70896ad-e0b4-4fc6-8904-f3a3391cb502 | Address Redacted | | | | |
| a7089867-e450-4c25-b060-9c5f6a91cc8b | Address Redacted | | | | |
| a7089962-dd78-4192-9424-a545f61dc32b | Address Redacted | | | | |
| a708ba43-5a0d-4ce5-a465-3d6db99ab774 | Address Redacted | | | | |
| a708c11e-ce65-4504-b312-88b5dcdf17f0 | Address Redacted | | | | |
| a708c262-9e0c-4b73-acd0-bb7b5cb1697e | Address Redacted | | | | |
| a708c488-8b23-4577-b2e6-5e2160ed5d19 | Address Redacted | Page 6639 of 10184 | | | |
| a708c728-39fd-4103-91e4-dfc08f4ac1dc | Address Redacted | | | | |
| a708c965-e1ae-4e45-a163-1c459f37db1f | Address Redacted | | | | |
| a7094d5f-965c-4d28-9b95-28c1453efce0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a7096648-f3e8-463e-ab46-84b50e1975d6 | Address Redacted | | | | |
| a7098daf-98d3-48f9-abcd-4b07744f9164 | Address Redacted | | | | |
| a7099499-a18f-4b54-ae7f-dbac26214c5c | Address Redacted | | | | |
| a70994a5-527c-46b1-92b7-8571d70e3286 | Address Redacted | | | | |
| a70999a2-f4f8-4801-a6b2-3ed516ec3c40 | Address Redacted | | | | |
| a7099cbe-d661-43e6-883b-f97e1cb62867 | Address Redacted | | | | |
| a709bba6-85da-4230-85f0-5a2111301fd8 | Address Redacted | | | | |
| a709ce0b-08a7-4291-af4d-7ef4a9c6f9ee | Address Redacted | | | | |
| a70a3ce9-c2ec-4319-84e8-c926b6655c49 | Address Redacted | | | | |
| a70a43c9-8f16-4f3f-9b7e-06471808127e | Address Redacted | | | | |
| a70a4562-fb28-4b40-a676-301fa9c0e490 | Address Redacted | | | | |
| a70a5591-81a5-46fc-a849-9493741a2997 | Address Redacted | | | | |
| a70a7c0e-6d7a-4cf8-9256-efd9d2235a43 | Address Redacted | | | | |
| a70a8728-743d-4d9d-8318-b658115fc90f | Address Redacted | | | | |
| a70a96a1-57f4-4b78-8bd3-466ebcad94a6 | Address Redacted | | | | |
| a70aca55-12df-46a1-b57d-38c6f559efca | Address Redacted | | | | |
| a70b2760-00d5-41df-bec7-0e822c2afcf1 | Address Redacted | | | | |
| a70b317b-257f-46c9-80aa-1ff66730e03e | Address Redacted | | | | |
| a70b6062-0cf5-4f8f-964a-78a7fdefd708 | Address Redacted | | | | |
| a70b6e0f-69ff-4207-bb6f-4f57f9cdb799 | Address Redacted | | | | |
| a70bbc0c-ecc2-425f-adfb-fdf5c2130697 | Address Redacted | | | | |
| a70bcba1-3aae-41cc-8b5c-a179dc48c345 | Address Redacted | | | | |
| a70bcd9a-38a0-41b5-a7a6-0770b89e934f | Address Redacted | | | | |
| a70beaeb-aacc-482c-a669-28c44d6934cd | Address Redacted | | | | |
| a70befc1-3627-4508-a181-e30958722eb7 | Address Redacted | | | | |
| a70c1300-73c5-48ea-8edb-8816e2f14cf3 | Address Redacted | | | | |
| a70c18f4-28cc-4fc9-ae25-094e25c3f7da | Address Redacted | | | | |
| a70c61b2-18e0-4e24-bed3-6a1cfafc53fc | Address Redacted | | | | |
| a70c961a-a542-465e-ae3d-d435ebf646b5 | Address Redacted | | | | |
| a70caa78-b70b-43e8-a31f-0d7b0ff9ec9f | Address Redacted | | | | |
| a70cc3e5-4b61-4344-8cc0-e9f401648f50 | Address Redacted | | | | |
| a70cd6c9-d160-4d5e-98c1-1b636e530fc8 | Address Redacted | | | | |
| a70cda38-e0c9-49c6-9a0d-3ec39f974729 | Address Redacted | | | | |
| a70d019d-a94b-48e1-a714-db9ea0f48419 | Address Redacted | | | | |
| a70d2bd6-51eb-4094-bcf7-637669792670 | Address Redacted | | | | |
| a70d5657-c147-4eb1-b7e6-c762ea823814 | Address Redacted | | | | |
| a70d608e-3767-4638-86d8-eaa52049deb6 | Address Redacted | | | | |
| a70d71e0-c5dd-45de-906a-9adf00610539 | Address Redacted | | | | |
| a70d7b59-d4cc-4fb5-be5a-8aadf33f1943 | Address Redacted | | | | |
| a70d8948-14f1-4a2d-ad00-08a1f14aaac3 | Address Redacted | | | | |
| a70d91ae-a392-4dd8-b4e3-46910dc3dc3b | Address Redacted | | | | |
| a70dc26f-77b7-4744-b74b-e6932bfe0208 | Address Redacted | | | | |
| a70dde3b-200c-4a97-ab90-ecebeeca4992 | Address Redacted | | | | |
| a70de2a6-b6c9-4c73-b132-4021ce553579 | Address Redacted | | | | |
| a70e56a6-4b6e-4de8-b7c9-b480ea2fe79b | Address Redacted | | | | |
| a70e6a3e-9a1c-45e3-bcc2-4b8d2ed74af4 | Address Redacted | | | | |
| a70e8e70-ae21-4bc6-befb-c8114020f5db | Address Redacted | | | | |
| a70edfc4-3568-4c2d-9050-409d78e110a7 | Address Redacted | | | | |
| a70f09dc-2077-41f3-8746-988a35a5c692 | Address Redacted | | | | |
| a70f5057-549b-4251-a539-7098c7ed991e | Address Redacted | | | | |
| a70f8ba9-048c-4894-812d-0deb6d1d2c09 | Address Redacted | | | | |
| a70f9416-0a97-4c47-b7e1-4eac11517d76 | Address Redacted | | | | |
| a70fa1e3-ade1-4f55-b54d-07c2e79acec3 | Address Redacted | | | | |
| a70fa834-db13-4147-b62c-b52a3f4965bd | Address Redacted | | | | |
| a70fabaf-e0f2-4449-bf03-25313f98c028 | Address Redacted | | | | |
| a70fe440-973e-42a6-99b7-f247a1772a82 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a70ffc99-851b-4c2a-91b8-892c3afc335e | Address Redacted | | | | |
| a7102388-ef1e-4cf8-9c50-15cd795fcfc4 | Address Redacted | | | | |
| a710733a-94dd-4ef1-9c3e-80bb6135776a | Address Redacted | | | | |
| a710ccb0-e070-45c2-b336-8a22e9469f2a | Address Redacted | | | | |
| a71104be-740a-4bbf-b550-0cd6d933c26e | Address Redacted | | | | |
| a71106c8-3b56-449d-a2ba-2bd088e2228e | Address Redacted | | | | |
| a7112c30-5a19-4654-bfac-879c1c84fcad | Address Redacted | | | | |
| a7113a3e-d420-4f22-8b55-75fce16ac818 | Address Redacted | | | | |
| a7114264-75e7-4a58-8495-1fee7f1410a3 | Address Redacted | | | | |
| a711559b-d4f6-4ed1-887f-d73365c057bd | Address Redacted | | | | |
| a71178b7-dca4-4f8e-9f35-b397180a3015 | Address Redacted | | | | |
| a71188c8-bcd1-4462-b6a4-ef6a86320712 | Address Redacted | | | | |
| a711a734-5290-4526-a104-4411916744ft | Address Redacted | | | | |
| a711acfc-0c91-4bdb-bbc3-88cc1999b702 | Address Redacted | | | | |
| a711f145-d69e-4aa8-94e9-d0843645798c | Address Redacted | | | | |
| a711f234-194d-4988-a4d7-5a2d3bc4ff04 | Address Redacted | | | | |
| a712125a-9f61-4882-b2e1-9367e209ebea | Address Redacted | | | | |
| a712246e-9156-4fe0-9972-63637d13fd5! | Address Redacted | | | | |
| a7122cb8-77b2-4d07-80c9-e91bf5e44531 | Address Redacted | | | | |
| a7125bc1-7836-4618-a4ea-90e4aa45fbb4 | Address Redacted | | | | |
| a7125c32-4db2-4052-92ac-8e325f7b2d2f | Address Redacted | | | | |
| a71274b7-7f20-4f4e-bb58-417bd8a8c6c8 | Address Redacted | | | | |
| a712751e-195b-4d3e-8637-6bc4829d68af | Address Redacted | | | | |
| a7129c6f-94d2-46a4-9299-9c693a3010c1 | Address Redacted | | | | |
| a712d962-8ddc-4d3d-8219-b63d062794a2 | Address Redacted | | | | |
| a712f661-11ae-4463-b261-2ac8ded2c842 | Address Redacted | | | | |
| a7132aa3-03fd-4c9b-9d73-33ad82f4c96C | Address Redacted | | | | |
| a713b534-5553-4b66-b9cf-6c495ae771fe | Address Redacted | | | | |
| a713b981-5578-426b-8c66-c51569799e58 | Address Redacted | | | | |
| a713cf2e-014b-4ada-a351-a9a8c76c4efc | Address Redacted | | | | |
| a7140010-4438-4164-bfb6-64bd61458a96 | Address Redacted | | | | |
| a7140a23-24cd-4ad5-a78d-e8a416506bb2 | Address Redacted | | | | |
| a7141884-bf15-4b73-a47c-0ff8f4977422 | Address Redacted | | | | |
| a7141e48-6d5f-4995-a0d2-d92acbf0767c | Address Redacted | | | | |
| a714463d-62f7-44cc-a49f-c35455b30d9c | Address Redacted | | | | |
| a71453a6-ca1d-45f0-a659-e46880121a2e | Address Redacted | | | | |
| a7145443-ce6a-4c61-95e6-a92f81b24ad1 | Address Redacted | | | | |
| a7147695-6a72-4111-861e-03e4defac658 | Address Redacted | | | | |
| a7147fec-3c5b-490d-8200-f1fdc595f920 | Address Redacted | | | | |
| a714a0ea-f6cf-430e-9224-057815ad96d! | Address Redacted | | | | |
| a714bae6-dcd4-4c6e-ae5d-6754c8934920 | Address Redacted | | | | |
| a714fe4c-eeb4-4185-bef0-66633d13b864 | Address Redacted | | | | |
| a7150752-f2b0-428f-b82c-7492f409791c | Address Redacted | | | | |
| a715110d-0686-4401-ba02-2451f0670b1C | Address Redacted | | | | |
| a71520a0-cec5-4994-ba22-4d181b83fcaa | Address Redacted | | | | |
| a7154234-2956-4e28-9a24-c7ecc9afcd62 | Address Redacted | | | | |
| a71571bb-ec69-436c-a1af-31888a7cff3b | Address Redacted | | | | |
| a71599cf-6a78-4407-a96e-6c5260d7c974 | Address Redacted | | | | |
| a715a31e-7835-440b-84dc-c281b06e6584 | Address Redacted | | | | |
| a715d591-83b4-48bb-a346-9a78a8ff24d0 | Address Redacted | | | | |
| a715e346-7fdc-46a2-9a98-f00be7fe89a4 | Address Redacted | | | | |
| a7160153-a68f-4f7d-bd37-b78e1c11331e | Address Redacted | | | | |
| a7160e2a-9e1e-4fb0-8fe8-a56192ef5813 | Address Redacted | | | | |
| a71623df-0b85-4630-beea-50fe19268efc | Address Redacted | | | | |
| a7162742-3306-4af5-8dc4-2ebe8a59e2ac | Address Redacted | | | | |
| a7163b12-1fbf-4969-8075-d167b8274dfc | Address Redacted | | | | |

Page 6641 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a7164640-e793-4dba-9ec5-ee2aeff2fe8d | Address Redacted | | | | |
| a71665ac-75c7-4352-9580-2cfe98d4108e | Address Redacted | | | | |
| a716742b-25d7-4749-a1bb-68bba9f62189 | Address Redacted | | | | |
| a716821a-e4d0-4b1c-9e64-3c54e4d290f2 | Address Redacted | | | | |
| a716ad83-abc7-4c40-b32c-e37121a6e042 | Address Redacted | | | | |
| a716c0f9-0647-4051-89f6-03bd30838f90 | Address Redacted | | | | |
| a716cbaf-a0fe-4f91-9a7b-9716c37dc5e6 | Address Redacted | | | | |
| a717082f-63d5-4341-8a8b-26a715a02255 | Address Redacted | | | | |
| a7171669-42b8-4a54-8fa5-9bd527aca67b | Address Redacted | | | | |
| a7172256-d26c-4c50-93be-c4eb069926a9 | Address Redacted | | | | |
| a7174406-fb31-40ca-abc5-e21e459c3be1 | Address Redacted | | | | |
| a717ad6e-bed3-4673-8859-7fd060fc967a | Address Redacted | | | | |
| a717b725-dd32-4307-afc3-887a614fd8d3 | Address Redacted | | | | |
| a717d8ad-329e-427a-96f2-bc4d65cb7bc2 | Address Redacted | | | | |
| a718225f-469a-4c38-b650-3bbaba2365a5 | Address Redacted | | | | |
| a718322d-711d-45f1-8b54-56790463ce25 | Address Redacted | | | | |
| a71835a2-3931-4f17-983c-56899dbab38a | Address Redacted | | | | |
| a7187873-0a64-45a4-a0d8-a6010582858c | Address Redacted | | | | |
| a7187e61-ac87-49ea-adfe-bd0a8a6d8a5c | Address Redacted | | | | |
| a7188d2d-9ac7-4d1d-b8fd-1d5f8746c79d | Address Redacted | | | | |
| a7189821-8106-4b7c-b5c3-2d9ab42be5ea | Address Redacted | | | | |
| a718f09b-4541-441e-a438-902727bb1746 | Address Redacted | | | | |
| a718f4e9-be45-43c4-9334-7f46f1474464 | Address Redacted | | | | |
| a718f76a-4d1e-4358-8763-6f0cfb95fae1 | Address Redacted | | | | |
| a7190252-73c7-462c-be1e-4d01271eeb36 | Address Redacted | | | | |
| a7190bfa-61f4-4ef9-afe0-6b01d9e32721 | Address Redacted | | | | |
| a7192846-71c4-4fde-aa4a-807cbcb706ba | Address Redacted | | | | |
| a7196053-bdc8-47dc-859a-f73ade04b419 | Address Redacted | | | | |
| a7196edb-0207-45c6-b099-d0317cbf8809 | Address Redacted | | | | |
| a71976ab-3ecd-49eb-af60-c6bd7566a8fc | Address Redacted | | | | |
| a719ac31-f5d8-46c1-b0ee-eda8bccbe26e | Address Redacted | | | | |
| a71a28ca-2643-4267-8b5c-0a781d750c13 | Address Redacted | | | | |
| a71a44c7-ff73-45b6-98c9-eeefdf9a7dfa | Address Redacted | | | | |
| a71a46fe-f9cd-451e-8159-dd7bf84e6198 | Address Redacted | | | | |
| a71a5eea-241c-4585-857c-147f7a58331f | Address Redacted | | | | |
| a71a6ce0-8682-486e-8a15-3455a651184e | Address Redacted | | | | |
| a71a80fa-0b51-48a7-aa8f-a415cd6750ce | Address Redacted | | | | |
| a71acfe5-c675-4317-8b4c-fcc017a1497d | Address Redacted | | | | |
| a71ae12a-697b-4804-b8e3-b92ee2a6d8c7 | Address Redacted | | | | |
| a71ae5e2-fe5a-41fe-8c4c-5b2b9f450525 | Address Redacted | | | | |
| a71afa8c-357a-45d0-bb57-7bfc2b3454f9 | Address Redacted | | | | |
| a71afeb5-b63d-46f0-9255-0b2fdd5e2986 | Address Redacted | | | | |
| a71b2e21-2f7e-4d92-90d7-140cced8bd6c | Address Redacted | | | | |
| a71b6fd7-2098-4646-9204-8db477606371 | Address Redacted | | | | |
| a71b7708-0fcd-4858-9f07-1b4a64756ade | Address Redacted | | | | |
| a71ba244-98ba-42bf-97aa-157701cfd640 | Address Redacted | | | | |
| a71bb484-a56e-43fb-ab45-280085d6db8f | Address Redacted | | | | |
| a71bc8e7-10dd-45d4-8ce9-bcff90eadc1c | Address Redacted | | | | |
| a71bf649-be76-43fc-8a0b-d30e3a9e0fe6 | Address Redacted | | | | |
| a71c2c14-4d40-42db-b6a3-2df02ed99e46 | Address Redacted | | | | |
| a71c503b-28c5-40e1-9986-718090abd17f | Address Redacted | | | | |
| a71c81bc-bd04-4ac1-b3da-9459fc34f80b | Address Redacted | | | | |
| a71c85fe-dd32-4e84-8891-570a985ea437 | Address Redacted | | | | |
| a71c9b53-a1d1-4045-955c-b35fab56540a | Address Redacted | | | | |
| a71cd7c7-e095-477d-8714-05bff4a53f51 | Address Redacted | | | | |
| a71cea28-eb19-44c5-843c-a0d81f33c4e1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a71cf297-2109-485a-8d76-1b8f04871254 | Address Redacted | | | | |
| a71cff21-692d-450d-8358-f15a7c4653e0 | Address Redacted | | | | |
| a71d149a-a3dc-4a75-b537-4065ed55e87b | Address Redacted | | | | |
| a71d44db-6c5a-429e-b3da-b0c03ca2e8dd | Address Redacted | | | | |
| a71d5847-f4b3-4d5a-ba80-7314e4f2f526 | Address Redacted | | | | |
| a71d5ad2-e817-45b9-98bc-83472ed6afc2 | Address Redacted | | | | |
| a71d9e2b-9fd2-4654-acc3-d5ffcd7ea9fe | Address Redacted | | | | |
| a71da705-150b-4e4e-98b1-a91d59b2bc46 | Address Redacted | | | | |
| a71db3bd-7d44-46e2-9813-543fcf005ce1 | Address Redacted | | | | |
| a71dd45e-b0a3-4f53-8092-eb6aa31534ff | Address Redacted | | | | |
| a71ddc1e-b9ee-4324-9b9c-d94b054def35 | Address Redacted | | | | |
| a71de2e4-da99-4adb-82f5-ff7f6742416a | Address Redacted | | | | |
| a71e165a-f17d-4c68-87a0-c60e1d49eafb | Address Redacted | | | | |
| a71e4246-2172-4f15-8fca-640f02167cb5 | Address Redacted | | | | |
| a71e4ecb-e765-4c2f-9667-13cffacc9965 | Address Redacted | | | | |
| a71e7a9b-8a7b-4a6a-bea8-e87f0823d2e5 | Address Redacted | | | | |
| a71ea444-d6b8-4b50-9021-1a8f6aa281a9 | Address Redacted | | | | |
| a71eaa49-da92-4cbd-abb5-94dad837f495 | Address Redacted | | | | |
| a71eb9f9-dd5c-4128-9aa4-d816257a4ebf | Address Redacted | | | | |
| a71ecd56-4d22-40aa-a4f0-d12f55323005 | Address Redacted | | | | |
| a71ef11c-eaca-424a-a259-b6eb5bb9ca9f | Address Redacted | | | | |
| a71f6348-5a75-41e2-850d-c5be5e20dbfe | Address Redacted | | | | |
| a71f7019-72a9-456e-8d3d-ef175851e6a0 | Address Redacted | | | | |
| a71f83ed-82a0-4f5f-aab6-a3f63bf92860 | Address Redacted | | | | |
| a71f8aa9-7b4e-4669-83c0-efbafc045af5 | Address Redacted | | | | |
| a71f9e41-386e-44c3-9328-86331af3a1c2 | Address Redacted | | | | |
| a71f9fa9-bef7-4c75-8090-619830cff1ft | Address Redacted | | | | |
| a71fa390-5b58-4760-9720-add01ee6618c | Address Redacted | | | | |
| a71fb79d-a8ac-4b50-a898-6093165c3637 | Address Redacted | | | | |
| a7204db7-f419-4732-8d3a-073d1dfbe57a | Address Redacted | | | | |
| a7205c8d-40b6-4b35-b3e9-1f1557400101 | Address Redacted | | | | |
| a7205ed1-6004-4960-b15a-f59e851327af | Address Redacted | | | | |
| a7207891-27db-4e66-a42e-4004cb33eea1 | Address Redacted | | | | |
| a720a9a2-688f-44a2-befc-72c5d55b0d5c | Address Redacted | | | | |
| a720ca79-b7ef-413f-9a84-4a22255a3cf6 | Address Redacted | | | | |
| a720e635-602e-4086-a51a-23f66905659c | Address Redacted | | | | |
| a720f514-f341-49ef-bed4-9874efe910c7 | Address Redacted | | | | |
| a721101f-5466-496e-981d-c618655f714b | Address Redacted | | | | |
| a7212806-a1db-4a7f-994f-eb4993821933 | Address Redacted | | | | |
| a7214c67-53a9-4df8-80ee-af79976f1006 | Address Redacted | | | | |
| a72193e5-58da-403d-9eb4-266f2fe91d86 | Address Redacted | | | | |
| a721d79d-9fb6-42ad-9eda-18d366b3c486 | Address Redacted | | | | |
| a721ebaf-56f1-4a3c-ac88-5998f9c800b3 | Address Redacted | | | | |
| a721f161-6900-4eb9-8dfa-c01f5af0621a | Address Redacted | | | | |
| a721f23c-7be0-45ba-b4da-db5f56a73fd2 | Address Redacted | | | | |
| a72207d5-40dc-4e2b-a10b-9f931a2520bf | Address Redacted | | | | |
| a7222ec9-00a5-47b4-b078-7d5f0239f9a7 | Address Redacted | | | | |
| a72270af-f16e-465f-8fa9-5b380055f928 | Address Redacted | | | | |
| a7227ab5-443f-47ac-b205-0a899ebfdd5c | Address Redacted | | | | |
| a722d595-3549-4936-8ed0-86568b454277 | Address Redacted | | | | |
| a722e99e-1223-496e-a3e5-7404bc983b73 | Address Redacted | | | | |
| a722ecaf-7f95-4949-855b-c720fbc2187b | Address Redacted | | | | |
| a7230874-61a1-4b5a-b629-cea9780ed838 | Address Redacted | | | | |
| a7233298-be34-4cc1-883a-e7980b322e0c | Address Redacted | | | | |
| a7236929-90b0-4f6c-b34b-7366e390d6c7 | Address Redacted | | | | |
| a723692b-7fec-4cd5-8e88-a557e5ebdb02 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a72385f3-b367-45ea-84ac-1440959873e5 | Address Redacted | | | | |
| a72389ee-e43d-4fa3-b28b-4bb34e5491b5 | Address Redacted | | | | |
| a72905f-8f28-4984-bf76-54c3ae6ead7c | Address Redacted | | | | |
| a72397ad-df39-42b3-9b63-3f5b71f8f4c4 | Address Redacted | | | | |
| a7239bf1-44d8-46b1-8899-473db779caf7 | Address Redacted | | | | |
| a723ad6a-dbf8-46d8-9b5f-667bc01e1ef9 | Address Redacted | | | | |
| a723b7f5-d69a-4247-9a68-1ae1f5be5d92 | Address Redacted | | | | |
| a7241b2c-d15d-4fb0-ad11-61af7bf16e7f | Address Redacted | | | | |
| a7244383-2e3a-4525-87aa-bbf26520a73c | Address Redacted | | | | |
| a7248137-6a62-4716-b1c6-050c2fa3b018 | Address Redacted | | | | |
| a72499c3-741b-4531-8e8a-0f528a9a0a0c | Address Redacted | | | | |
| a724a400-e0d7-4870-bfe4-d060ee6ed739 | Address Redacted | | | | |
| a724a4b0-8542-4352-beb1-8e695758d9a5 | Address Redacted | | | | |
| a724d2dd-514a-422f-ac98-50afa16a7a93 | Address Redacted | | | | |
| a724da62-c04f-4552-9fe2-739fafbc17e0 | Address Redacted | | | | |
| a724f064-7fdf-4b99-ac6e-ccf6b989c2c0 | Address Redacted | | | | |
| a725367c-ec05-4e58-830e-250d98e6e698 | Address Redacted | | | | |
| a7255c08-93f8-48bb-ac6b-17da0078828c | Address Redacted | | | | |
| a7255f9b-7e34-493e-acb0-a3688161537 | Address Redacted | | | | |
| a7257ee2-6d44-4ee9-b765-28e95155c878 | Address Redacted | | | | |
| a725a59d-29a6-44a5-9b68-6935050b183 | Address Redacted | | | | |
| a725d38f-09aa-4e0c-9962-609e9f2fb342 | Address Redacted | | | | |
| a7263bfc-423d-4747-aef9-8aef99f7dc06 | Address Redacted | | | | |
| a7265aad-8c1e-4290-b212-4bb32ff6791e | Address Redacted | | | | |
| a7266ea0-ea4f-4120-9205-85ffa3ccee96 | Address Redacted | | | | |
| a726718b-b1bb-44fd-9ef3-33f0376b6da7 | Address Redacted | | | | |
| a7267655-800f-4955-8069-40e3985e2a90 | Address Redacted | | | | |
| a7267807-b56b-4cac-aa8f-5350503b14d3 | Address Redacted | | | | |
| a726a4cf-86cd-45cc-95bd-5a628d10d23c | Address Redacted | | | | |
| a726abb4-c878-4fcd-b558-9c066a27d217 | Address Redacted | | | | |
| a726c7fe-1468-4872-ad06-bc4ecf664fcd | Address Redacted | | | | |
| a726dcbf-9b6c-43b9-8a05-8cf0efb62fa9 | Address Redacted | | | | |
| a726e167-24e8-4593-b27e-5e01aeb848fb | Address Redacted | | | | |
| a7270bca-ec71-4cbf-b83a-6286176ff28c | Address Redacted | | | | |
| a72753c2-62df-4ebc-a071-4bd5e9b6fe6d | Address Redacted | | | | |
| a72756e9-d02a-48e2-a0f2-c783d1a02323 | Address Redacted | | | | |
| a72778ce-388c-469f-8a1d-19163e248999 | Address Redacted | | | | |
| a7278954-b73b-4656-98f7-4c1f7096ccac | Address Redacted | | | | |
| a7278a7e-419d-48d2-ae8c-f50213832b87 | Address Redacted | | | | |
| a727b5fd-88fc-4c7b-87d2-110629eb079a | Address Redacted | | | | |
| a727df2f-04f9-4223-a221-e11ea535d786 | Address Redacted | | | | |
| a72802ce-5b6b-45cd-b935-88b1244626c1 | Address Redacted | | | | |
| a728920b-b6b7-4d51-a431-bb5bcf9e7b9b | Address Redacted | | | | |
| a7289854-4e8f-430a-b802-27924fe0c7c3 | Address Redacted | | | | |
| a728cf42-a506-4a79-833f-cf176880d358 | Address Redacted | | | | |
| a728e152-cf40-408a-a2af-2f88d2bcd055 | Address Redacted | | | | |
| a728eb99-4318-424d-a897-5f8ed9f34b71 | Address Redacted | | | | |
| a7290230-881a-464c-9b26-52521ce699a2 | Address Redacted | | | | |
| a7292c6c-4bc2-43f2-8406-4bd723bfece7 | Address Redacted | | | | |
| a72932bf-a14a-4412-ab24-78f5b254fd9b | Address Redacted | | | | |
| a7293c57-c799-4014-87e3-ae82a372fd7b | Address Redacted | | | | |
| a7293dd4-4d43-4b2f-9fb2-27f4bdd6fee5 | Address Redacted | | | | |
| a7293dea-eaf4-4413-9995-6fa400586e9e | Address Redacted | | | | |
| a72987ad-862e-4a78-acf8-4e61fa801528 | Address Redacted | | | | |
| a729b773-dbe2-4921-9fca-95a708f5f949 | Address Redacted | | | | |
| a729bc5e-e402-4704-abaf-9e19ac51f7d9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a72a01ec-7213-41e7-abab-2f79dda45224 | Address Redacted | | | | |
| a72a0592-4545-4b73-9cc3-2373165ff4dc | Address Redacted | | | | |
| a72a2f31-2339-4bca-941f-b079f24a1be7 | Address Redacted | | | | |
| a72a3b82-9dc0-4391-919a-ec358538c5f6 | Address Redacted | | | | |
| a72a7ab0-1500-4b6f-8477-2541799f8feb | Address Redacted | | | | |
| a72a8081-021c-4d3f-b1ad-045c2b91c923 | Address Redacted | | | | |
| a72a8e52-d070-4e34-91d6-63f6beb2ddf8 | Address Redacted | | | | |
| a72aa513-a4b7-4e85-a0d0-483545fe34ea | Address Redacted | | | | |
| a72abaa6-d2e6-4161-af58-9b73e3dbe13f | Address Redacted | | | | |
| a72acf41-12b2-4173-a96c-8bcba51a0ac8 | Address Redacted | | | | |
| a72ae5b7-399f-431b-99c1-28cf2784c152 | Address Redacted | | | | |
| a72ae9dc-62f3-4cfe-901a-fa10bedc417d | Address Redacted | | | | |
| a72aece1-f7b8-4c9a-8e53-b50d2edaa197 | Address Redacted | | | | |
| a72aef6a-811a-4ad4-83d4-c21e06a17021 | Address Redacted | | | | |
| a72b10d3-1b51-41b0-b76f-52e7d9b8ab4d | Address Redacted | | | | |
| a72b94f0-8a0e-499e-962a-8a37eb490e11 | Address Redacted | | | | |
| a72bbc94-b925-4502-b192-7fedc3f9312C | Address Redacted | | | | |
| a72bc57c-915a-4256-86b0-5c66e22d9e47 | Address Redacted | | | | |
| a72bd1cf-f76c-47ca-b718-be51ab7601b8 | Address Redacted | | | | |
| a72c0dc7-fe0c-47d5-8873-25c8419b09db | Address Redacted | | | | |
| a72c1a35-4d07-40c0-9eb9-7e95518ea65f | Address Redacted | | | | |
| a72cbe71-ee98-4115-8aa8-59ab358122d5 | Address Redacted | | | | |
| a72cdaf4-2611-4f47-8e07-8f7a3bef820C | Address Redacted | | | | |
| a72ce578-3ddd-4231-82d8-e6bfe1f2ce47 | Address Redacted | | | | |
| a72d0078-9d6b-40b0-bd54-63d58034ce43 | Address Redacted | | | | |
| a72d10b7-bcfb-4d12-b846-84c94351edd4 | Address Redacted | | | | |
| a72d2e67-cceb-46f5-9b3a-c0ca5597febc | Address Redacted | | | | |
| a72d68de-807b-4b44-b168-7eabd27d7233 | Address Redacted | | | | |
| a72d90ff-bd81-43f5-b958-7930b4d279a8 | Address Redacted | | | | |
| a72d9984-0fab-418e-9b66-d9add9c2138C | Address Redacted | | | | |
| a72e100a-aa01-4cbd-bd64-d99a6449f801 | Address Redacted | | | | |
| a72e23cb-e600-4471-a5cc-f333e498a861 | Address Redacted | | | | |
| a72e2584-8918-46bf-a24e-4a6990937c3f | Address Redacted | | | | |
| a72e5428-a1b3-47c8-b3ff-1484026e3684 | Address Redacted | | | | |
| a72e5e14-cfb1-48b9-9230-0794de357aa3 | Address Redacted | | | | |
| a72e79dd-6d20-45a5-936e-472edbafe3ff | Address Redacted | | | | |
| a72e87b7-72fa-478b-bc6a-b2430fea0b88 | Address Redacted | | | | |
| a72ea1f9-1da1-4e20-9913-b3710b9b43f3 | Address Redacted | | | | |
| a72ecb99-79b7-42e7-8290-122fc37e5d26 | Address Redacted | | | | |
| a72edc80-73c8-40f7-8edf-bcbf4c2bdf0e | Address Redacted | | | | |
| a72ef3e1-42eb-4463-b592-1a1ee6d16be7 | Address Redacted | | | | |
| a72f0541-69b1-4cf6-b57c-9b38c6c43cda | Address Redacted | | | | |
| a72f0c4c-259b-4f3f-aa79-27d0c7a55c4e | Address Redacted | | | | |
| a72f2579-8eca-4cf2-8660-2eda46197b4C | Address Redacted | | | | |
| a72f42b5-d1cd-4337-a715-14762a0b409b | Address Redacted | | | | |
| a72f7fc6-db4c-4f28-996a-8835804f919C | Address Redacted | | | | |
| a72f9a63-f413-4241-a40e-5232439c9c9e | Address Redacted | | | | |
| a72fac9c-1a45-40da-9330-7af49ba4f9e9 | Address Redacted | | | | |
| a72feec2-b727-4c7c-8f9b-c8d8616b1c28 | Address Redacted | | | | |
| a7302a4e-77b1-4b49-ab3d-710ab6fdd0e5 | Address Redacted | | | | |
| a7302e66-c934-425b-a492-4293b733f198 | Address Redacted | | | | |
| a73038bf-942f-48a1-ba78-6e3cd9c4b7ca | Address Redacted | | | | |
| a7303db9-8e98-44fd-a506-64bca11fef1b | Address Redacted | | | | |
| a7305de8-803d-4298-92c2-66e9b44c3bde | Address Redacted | | | | |
| a7309147-f61f-40be-9873-44f6a24170ab | Address Redacted | | | | |
| a730c747-e89a-425e-b09b-283355741651 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a730de32-5958-492f-ad4a-561e4d0c75b7 | Address Redacted | | | | |
| a730e51d-a350-4161-ad4d-607a20400352 | Address Redacted | | | | |
| a73109dc-cef8-4a49-b503-7216f2b987a5 | Address Redacted | | | | |
| a7314194-3001-4ac4-b727-ad84c0fd9cf6 | Address Redacted | | | | |
| a7314418-6a1d-49b3-a3eb-2a09f892b1f8 | Address Redacted | | | | |
| a731996b-d76d-4589-be26-a6e8292c8249 | Address Redacted | | | | |
| a731b204-5478-4908-9dc7-fe4111fd832€ | Address Redacted | | | | |
| a731f786-c684-4d73-b4ae-deccd0c1b6fe | Address Redacted | | | | |
| a7323215-600e-419d-b4c7-0d15ee56eebe | Address Redacted | | | | |
| a7325cfe-e8d1-4be8-ab0e-62e810cc1e74 | Address Redacted | | | | |
| a73260b8-d0af-465d-9fab-a038d50f62ac | Address Redacted | | | | |
| a73262d8-2259-4690-95fe-b4d61ff0d6e6 | Address Redacted | | | | |
| a73276a4-c280-4a2c-a34c-a2f62179a5fc | Address Redacted | | | | |
| a732c005-b066-4bf0-8873-4097efe40bat | Address Redacted | | | | |
| a732e61c-4dfa-454f-9111-25fa1314df81 | Address Redacted | | | | |
| a732f1e8-ba99-45c9-9c4a-0fd0f900c823 | Address Redacted | | | | |
| a7331008-aa14-4cc1-b7bf-cf6b10af8a3b | Address Redacted | | | | |
| a7334e42-7acb-4b30-b0ec-76461f38889a | Address Redacted | | | | |
| a733bd1e-463a-4f42-93c0-3723565f9b4c | Address Redacted | | | | |
| a7341eb3-a428-4453-9ee2-87410bb7a176 | Address Redacted | | | | |
| a734392a-3599-48b0-a03c-ff6b5e9d5c1c | Address Redacted | | | | |
| a7345e74-ef5a-432b-86f3-df7c05addc93 | Address Redacted | | | | |
| a73463dc-baa5-46b7-a3e1-25d9036236at | Address Redacted | | | | |
| a7348766-dc5a-4825-855c-e1bd74e4021d | Address Redacted | | | | |
| a734d811-2ea8-4793-8ee7-077040dc3dbb | Address Redacted | | | | |
| a734e06c-d2b7-4072-b879-a3d26952de04 | Address Redacted | | | | |
| a734ef43-f6ae-4b46-a3ba-f36ada1d97c8 | Address Redacted | | | | |
| a735004e-c41d-468c-ae9c-191a1d58fa17 | Address Redacted | | | | |
| a73531be-7418-41fd-9cca-7dda049ce360 | Address Redacted | | | | |
| a73548aa-c1d2-473d-89ee-8d3c30a7423c | Address Redacted | | | | |
| a735f33b-3932-4481-9091-ce99db15edfc | Address Redacted | | | | |
| a735fee0-277d-4be8-84fe-36981b600f8e | Address Redacted | | | | |
| a736268c-f768-4459-9b2f-34d804c755ac | Address Redacted | | | | |
| a73645b9-bf5c-4a4b-96ff-821baabf163e | Address Redacted | | | | |
| a7365631-b0d4-4715-bec5-d8bd41ad4f69 | Address Redacted | | | | |
| a7367a17-276b-4d83-a3b6-d02f2064c54e | Address Redacted | | | | |
| a73685d2-6f1c-42b9-b7e3-cd94515af07b | Address Redacted | | | | |
| a736ef06-35fc-49ba-86f7-1108746f455C | Address Redacted | | | | |
| a736f4c5-ac0b-4493-9449-3a92802cc25C | Address Redacted | | | | |
| a737033c-8409-42a9-af88-b17f5ef3c809 | Address Redacted | | | | |
| a7371122-17d0-40d4-bf16-8b62d34df088 | Address Redacted | | | | |
| a73714c6-45ca-402f-a6a4-2463605944a5 | Address Redacted | | | | |
| a7371d85-a3fc-4d46-989f-011c9edcf74a | Address Redacted | | | | |
| a737577b-128c-4b4c-a49a-418ade0b72d9 | Address Redacted | | | | |
| a7377300-15f1-43af-9e0e-f9bdb03038ee | Address Redacted | | | | |
| a7378a95-fd06-4071-b996-43db77f2008c | Address Redacted | | | | |
| a737a077-adb2-46e9-bd96-8f062bfa6633 | Address Redacted | | | | |
| a737a509-cd60-4882-a187-e49a41d48e95 | Address Redacted | | | | |
| a737dfea-4fe6-4b12-9c51-1c552b2ba1cf | Address Redacted | | | | |
| a737ec5c-4672-4566-86f9-910362935922 | Address Redacted | | | | |
| a737f284-2967-4f10-8d59-a59feccb1216 | Address Redacted | | | | |
| a73856b2-f7f1-4785-bd15-558292123ccl | Address Redacted | | | | |
| a7386540-55d7-46da-bad5-d5896792bc93 | Address Redacted | Page 6646 of 10184 | | | |
| a7386f05-78da-4d96-a882-96232b8b9a59 | Address Redacted | | | | |
| a73890f7-219c-4b76-93c3-15919b1778b5 | Address Redacted | | | | |
| a7389357-6eaf-4881-ace3-26c06e04919a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| a738b2c1-174f-4778-a2fa-8e88447993e7 | Address Redacted | | | | |
| a738c481-8b50-4645-bf95-7ae8bdac24d7 | Address Redacted | | | | |
| a738cc49-3d58-45ae-8c70-5017652ed769 | Address Redacted | | | | |
| a738f437-5e53-451b-a42c-a0b1bc6c1aee | Address Redacted | | | | |
| a739266f-63e7-4049-94ef-87e08a18090 | Address Redacted | | | | |
| a739433c-bc9d-42f6-933d-5ad3640ec1b7 | Address Redacted | | | | |
| a739758f-b24a-4d43-9768-1e2646282a65 | Address Redacted | | | | |
| a739a5d0-2948-45a3-be1a-f432b1373d7 | Address Redacted | | | | |
| a739da7c-71e9-4629-ad4a-9d43e949f984 | Address Redacted | | | | |
| a739dcaf-1e2d-429d-a617-c3e66fbc7adc | Address Redacted | | | | |
| a739f2da-d410-4397-a033-65414adf2bb4 | Address Redacted | | | | |
| a73a4809-b681-48be-896a-57dfe9120a29 | Address Redacted | | | | |
| a73a869c-9106-447b-8236-10f5f756e3eb | Address Redacted | | | | |
| a73a8a81-41b5-4fcd-bcfc-c26ab7559f57 | Address Redacted | | | | |
| a73a9259-2957-4f39-9963-778c19b735d8 | Address Redacted | | | | |
| a73aa7e0-98a5-47c0-8402-5bec8ee08e18 | Address Redacted | | | | |
| a73ab1e9-7944-4208-904e-ce9d7d07fa11 | Address Redacted | | | | |
| a73ab55b-a769-4bc4-b390-338985ea1a11 | Address Redacted | | | | |
| a73b01fa-dc00-467e-a425-611301f57891 | Address Redacted | | | | |
| a73b1170-2af7-4c69-879b-657b77d24732 | Address Redacted | | | | |
| a73b1588-75a2-4b18-bd1a-ca5723240347 | Address Redacted | | | | |
| a73b2c14-53f0-42d7-a607-451cd31e139a | Address Redacted | | | | |
| a73b68f4-34ef-421d-b75e-5cf3e30ae640 | Address Redacted | | | | |
| a73b7475-6de7-4d25-9e7e-8450c8d29f0e | Address Redacted | | | | |
| a73b7781-e055-4d43-8805-8ad3aa0c3b48 | Address Redacted | | | | |
| a73b9429-b686-4375-91ac-d1d02ea41f3c | Address Redacted | | | | |
| a73b98a0-d2cb-4598-8cc7-d4e2f28386ce | Address Redacted | | | | |
| a73bbaf3-80a1-43a9-9513-8c408de66d6c | Address Redacted | | | | |
| a73bf75a-60a4-4f6e-a900-b646a773ac85 | Address Redacted | | | | |
| a73c1700-efd2-49ac-ba28-4f8202ebd9d2 | Address Redacted | | | | |
| a73c6630-05af-4bea-88ee-d525c28fd86f | Address Redacted | | | | |
| a73c76c7-099b-4967-ba6e-0c8a901333c | Address Redacted | | | | |
| a73c78e3-7ba8-4ba8-9676-a8ae1d8d15d4 | Address Redacted | | | | |
| a73cd0c1-87bd-41a5-9ea4-188f74a60977 | Address Redacted | | | | |
| a73ce9c2-7622-4cb0-a761-b4e9c749f4e0 | Address Redacted | | | | |
| a73d5eeb-2d65-499e-a17e-12bbaacd5b06 | Address Redacted | | | | |
| a73d6b7e-5bb3-4398-ba1e-bfa317230abb | Address Redacted | | | | |
| a73d6c61-9c71-4ab9-81aa-a800b6b0aacb | Address Redacted | | | | |
| a73d7578-5ab4-41ae-8871-6fa76f35477e | Address Redacted | | | | |
| a73d86d9-4393-49ee-90ee-e48fab8e8916 | Address Redacted | | | | |
| a73da1dd-a005-48f6-9844-9a845e262b48 | Address Redacted | | | | |
| a73dbbb9-00d1-4095-9527-d5f504139578 | Address Redacted | | | | |
| a73dc9b2-232e-4929-a531-45f89fb26fc1 | Address Redacted | | | | |
| a73df3dc-7f8a-4ca3-9f5c-84837a9e2761 | Address Redacted | | | | |
| a73dfb48-7fd1-4b33-9b68-106689c740a9 | Address Redacted | | | | |
| a73dfbee-c2c3-4e07-b9c0-c0da37e71a43 | Address Redacted | | | | |
| a73e10f8-d223-4787-8095-5065b6e6c9c6 | Address Redacted | | | | |
| a73e39ea-5048-425c-aa31-8378fc89d68a | Address Redacted | | | | |
| a73e3a7d-1c0a-4980-988b-a55b843260ac | Address Redacted | | | | |
| a73e3bbc-b7b9-4a9b-9f35-08bf899eee8b | Address Redacted | | | | |
| a73e423a-3a91-4629-a879-44585edc0971 | Address Redacted | | | | |
| a73e4c03-ea64-4a0d-bd96-b848602f0d52 | Address Redacted | | | | |
| a73e4ca7-7ebb-47e2-975f-00d19e9077d0 | Address Redacted | Page 6647 of 10184 | | | |
| a73e546d-f933-40f1-9234-c0cca2bcb6ef | Address Redacted | | | | |
| a73e67cb-aa25-40ad-a5a2-418c5340eff7 | Address Redacted | | | | |
| a73e6896-379a-4e98-8d07-7f4d384544cd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a73e91b1-4a81-44a7-bb8f-551b6f8155f5 | Address Redacted | | | | |
| a73eb3ef-1995-41ec-891f-57fd4b643ba0 | Address Redacted | | | | |
| a73ed8ea-39be-4880-8ed3-fdc32a3ad0bc | Address Redacted | | | | |
| a73ee499-9d6e-4314-b063-55ecc0b1fc57 | Address Redacted | | | | |
| a73eefa6-845d-4194-ad50-ad084d869f72 | Address Redacted | | | | |
| a73ef744-7d4f-4b5e-a137-e5349bd8dbfc | Address Redacted | | | | |
| a73f0527-a6fc-4ad7-961f-7fff9dd414c3 | Address Redacted | | | | |
| a73f0bab-fabe-4a5d-926d-a7a848edce28 | Address Redacted | | | | |
| a73f18ad-a4f4-485b-adf2-a82637aa93bb | Address Redacted | | | | |
| a73f2004-eebb-4ad4-8490-458e1b97bea2 | Address Redacted | | | | |
| a73f31b4-3833-45e4-8321-a92028ff4ad1 | Address Redacted | | | | |
| a73f3ec8-0635-4b77-ad34-8c70856cb1b1 | Address Redacted | | | | |
| a73f770c-d9fd-48ca-bd6c-d7a53a9bee5a | Address Redacted | | | | |
| a73f7a52-4043-4830-9f67-ec2b38dbcaa3 | Address Redacted | | | | |
| a73f88fa-5bb4-488a-b4b3-2e4ac3e2c15a | Address Redacted | | | | |
| a73f9003-baf3-4ffe-9eae-b84ed9aaca67 | Address Redacted | | | | |
| a73fb68f-688d-4721-8c86-8129dabcb423 | Address Redacted | | | | |
| a73fcb6f-4096-4903-b46e-e16ee3e88afd | Address Redacted | | | | |
| a73fcef2-9fef-4d3d-9f78-6ad3db27d0b0 | Address Redacted | | | | |
| a74001d2-a0e4-4ccb-b4b2-2ac5832b39d5 | Address Redacted | | | | |
| a74007cb-eaa5-42bd-8596-48158545aa5c | Address Redacted | | | | |
| a74017d7-2279-497a-9a2d-92b32750b2dc | Address Redacted | | | | |
| a74021f4-13c2-4b7f-8572-d75dfd1b26e2 | Address Redacted | | | | |
| a74039e3-96a7-4dbe-92ba-b31d8d934067 | Address Redacted | | | | |
| a7409906-be78-45c8-8963-ec24531876b5 | Address Redacted | | | | |
| a740a369-50a9-4313-8225-cfdde17cbb17 | Address Redacted | | | | |
| a740be25-aaf8-42f9-b4c8-2b401063c8fe | Address Redacted | | | | |
| a740c775-fe15-4e1b-baf8-4346fe41b1fc | Address Redacted | | | | |
| a740d12b-f929-4bc5-aa41-05aa7c416d49 | Address Redacted | | | | |
| a740ee6d-1b14-4cc8-84c2-4fdd335829af | Address Redacted | | | | |
| a740fa3a-8432-4f06-8f8c-8002f397ef44 | Address Redacted | | | | |
| a74107d9-8823-4309-b294-6b165d637c45 | Address Redacted | | | | |
| a74149cc-e912-408d-8df3-fb6ec8701167 | Address Redacted | | | | |
| a7414fe8-423a-4078-a614-9498dfa1008l | Address Redacted | | | | |
| a741539e-a222-440e-9aed-2d389fc84b1c | Address Redacted | | | | |
| a74165bf-7e00-4b1d-8cb8-d7c97361a0d6 | Address Redacted | | | | |
| a7416b02-bd0a-4793-b447-18a81358e26e | Address Redacted | | | | |
| a7416da3-c416-4985-9ffb-ea4dd49c70eda | Address Redacted | | | | |
| a74173a2-d266-46ab-82ac-d8846fb725e0 | Address Redacted | | | | |
| a741976d-8f32-4294-8536-856f12311e9e | Address Redacted | | | | |
| a741ca1e-f9ba-4e0f-ae62-6feddcb59cb6 | Address Redacted | | | | |
| a7420bdb-4f97-4345-9662-b2980966fa48 | Address Redacted | | | | |
| a74210e0-f56c-4862-b426-766d82c261b8 | Address Redacted | | | | |
| a74214ce-9787-4397-a11b-1713a65c3ecb | Address Redacted | | | | |
| a7422442-9390-4734-b40f-2285b5c567bd | Address Redacted | | | | |
| a7422840-21bf-4a28-8f30-489cdee1c8f3 | Address Redacted | | | | |
| a7423b87-58ba-4b97-b78e-ff2e36ea40f0 | Address Redacted | | | | |
| a7424722-8c01-47a5-bbbc-2b5a6f1e2a8f | Address Redacted | | | | |
| a7425c3e-7317-418c-8c87-ba097b3c73a0 | Address Redacted | | | | |
| a742615d-5552-4f7f-8163-addd818d3743 | Address Redacted | | | | |
| a74261a0-c31f-4977-b65b-2a443d70317b | Address Redacted | | | | |
| a74268b7-5094-4948-a328-11302f5137a5 | Address Redacted | | | | |
| a74277d6-a6b1-40b4-8a96-4cb31c6f149l | Address Redacted | | | | |
| a742e30a-f755-4ca8-9325-51fdcc6e7e41 | Address Redacted | | | | |
| a7433302-8934-4fd5-b155-443eafcf656c | Address Redacted | | | | |
| a7433ad1-27fb-41c2-9aa0-e60ad5f628e4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a74352db-b371-40da-ace0-d95edf8b07f9 | Address Redacted | | | | |
| a7438723-6f03-4a94-9f7f-889c499da1e7 | Address Redacted | | | | |
| a7438c3e-1180-4c1b-96da-c0a64cafdb1b | Address Redacted | | | | |
| a7438f10-8a4a-4e9d-993b-2efd2f82e31b | Address Redacted | | | | |
| a7439601-3a34-4d77-b3d0-481e9b0c8c4f | Address Redacted | | | | |
| a743ee0a-9090-4b07-baed-d58a18df6994 | Address Redacted | | | | |
| a743ff43-94ea-4335-a6f7-bfd94f07acc1 | Address Redacted | | | | |
| a7440661-6f1a-4caa-9db9-7039b355cf0c | Address Redacted | | | | |
| a74407bb-8a99-4b65-bae6-51339645e72a | Address Redacted | | | | |
| a74427c9-a722-4068-8984-eb312a14b69e | Address Redacted | | | | |
| a74430e9-95b0-4bea-be97-5a6d0944903b | Address Redacted | | | | |
| a74431ed-a6f7-4d88-aebd-820087d6e89b | Address Redacted | | | | |
| a7444e83-a764-41eb-9cf5-ee5256f7a894 | Address Redacted | | | | |
| a744727d-0563-40ec-ad02-0f849f5321be | Address Redacted | | | | |
| a744820a-7d46-42e9-aba4-ea8a0ca42b38 | Address Redacted | | | | |
| a74487b5-0056-4d4b-ae01-ea422fc14708 | Address Redacted | | | | |
| a744d0ad-360f-456b-99c0-2a899f07b4f8 | Address Redacted | | | | |
| a744d8be-0ae2-469a-9017-fefe0fb6b843 | Address Redacted | | | | |
| a744dfa1-9215-463f-b7fe-b2ae6235289f | Address Redacted | | | | |
| a744e70d-962a-4c94-8823-93e2e1634547 | Address Redacted | | | | |
| a744f51d-2eca-4924-a4ac-04f8544006ca | Address Redacted | | | | |
| a7450f1a-c465-4495-b1ac-e37c97ca207f | Address Redacted | | | | |
| a7455116-fc78-4ffe-b0b9-37a68b38f16b | Address Redacted | | | | |
| a74563f8-5506-49c7-7803-d4b89ed229bb | Address Redacted | | | | |
| a745825a-4979-4ea0-9e1c-d2d4a990ef80 | Address Redacted | | | | |
| a7458d14-c6ea-44ca-8c40-df1097b61508 | Address Redacted | | | | |
| a745cdfc-b979-42a3-a4a6-ab57ad509b4b | Address Redacted | | | | |
| a74614b3-81a8-439c-b3a5-0e024647d38a | Address Redacted | | | | |
| a74617e3-b489-4197-9314-633a7a201825 | Address Redacted | | | | |
| a7462f78-aaa7-4f45-b9c6-44b79984049f | Address Redacted | | | | |
| a7465deb-f38b-4fa8-818c-a4a653a9607f | Address Redacted | | | | |
| a7466e71-ca06-42d0-bfe9-1421ec574a18 | Address Redacted | | | | |
| a746b27f-aa1a-4ae8-baea-ccbb153b9821 | Address Redacted | | | | |
| a746ce47-9e6f-4170-955e-b14306d36489 | Address Redacted | | | | |
| a7470806-81f3-4366-a493-520af0a42fe | Address Redacted | | | | |
| a74722f8-ecf8-48f5-8474-2d0e5df4a54e | Address Redacted | | | | |
| a7472a47-55a1-48b3-9545-ccad389b8ab5 | Address Redacted | | | | |
| a7475e94-3ad2-4533-9b0f-35b9b934b2ba | Address Redacted | | | | |
| a747a0bf-a2ad-4302-95af-c4c03834dd44 | Address Redacted | | | | |
| a747d94a-4c94-4eef-b1b7-3908f6f58681 | Address Redacted | | | | |
| a747ea68-2ca4-4711-83e5-40e343867a60 | Address Redacted | | | | |
| a7483994-724a-4c93-a2cc-0e2386fbc62b | Address Redacted | | | | |
| a7484f6b-0238-42bf-bc82-d13980eb866c | Address Redacted | | | | |
| a748767e-b733-4892-8981-caca99768da4 | Address Redacted | | | | |
| a748ae51-8fc8-4141-8fd3-de109c967fd7 | Address Redacted | | | | |
| a748d24e-6009-4694-931e-b18490a2a5ba | Address Redacted | | | | |
| a7490c21-e0ab-4358-be24-0d878d62b7b5 | Address Redacted | | | | |
| a749136a-35a0-4f32-b50a-b38a3a839a70 | Address Redacted | | | | |
| a74942c7-78ae-48c7-a76c-6faafe319eb0 | Address Redacted | | | | |
| a74946cf-9ad4-4bed-8176-f49c91a0c9d2 | Address Redacted | | | | |
| a749dfda-2a37-4cf5-ab87-c351bd379143 | Address Redacted | | | | |
| a7498f01-d21f-4aac-9b46-54d516b59ca7 | Address Redacted | | | | |
| a7499ac3-e0cb-4cf7-98b6-d3eafe1f97df | Address Redacted | | | | |
| a749d277-7a27-46c6-a142-e54229430978 | Address Redacted | | | | |
| a749e2f7-52e9-492b-8736-17393a147ae1 | Address Redacted | | | | |
| a749e6e6-51c8-44aa-8f4c-ec2f13c6e0da | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a74a8285-fc6f-4989-b9f1-453134dc356a | Address Redacted | | | | |
| a74abd65-5582-42c9-80b5-a33d1f82fe50 | Address Redacted | | | | |
| a74afb3b-28ef-4004-9a09-798c6a63825a | Address Redacted | | | | |
| a74b0fed-aa11-4edd-9bcb-4216afff6aa6 | Address Redacted | | | | |
| a74b256f-190e-4e3b-b6d3-fbf52445aeb3 | Address Redacted | | | | |
| a74b564f-00ea-4481-8e62-2281b1f3c1a5 | Address Redacted | | | | |
| a74b626a-02c9-4d2f-a4d9-548e503da01c | Address Redacted | | | | |
| a74b7032-d621-4581-a6b4-ed5fa3ae63de | Address Redacted | | | | |
| a74bab55-c644-44ca-be26-c5253862aa44 | Address Redacted | | | | |
| a74bbf14-fa52-44f5-acd3-4053d909ae67 | Address Redacted | | | | |
| a74be063-28d5-4b08-aa9e-144c17eedb9c | Address Redacted | | | | |
| a74bf879-4d89-40a8-97dd-9604aaae4440 | Address Redacted | | | | |
| a74bfb6d-1402-4f50-b017-bf9835dfd006 | Address Redacted | | | | |
| a74c0200-118a-49a2-81fa-4db2087b649a | Address Redacted | | | | |
| a74c1acf-f6c7-45d4-8cd3-b2dccbbf81b1 | Address Redacted | | | | |
| a74c2c05-56c4-4bc1-9557-a1f96390bb6d | Address Redacted | | | | |
| a74c46c2-2346-4b09-90d2-1600b23c10d5 | Address Redacted | | | | |
| a74c5d55-3cb3-43b8-a5ab-0b9b296bde04 | Address Redacted | | | | |
| a74c5eac-9555-4e73-a561-b485e3d73590 | Address Redacted | | | | |
| a74c6be3-0d46-4f1d-8fe6-f28633f14861 | Address Redacted | | | | |
| a74c7a81-f0b7-4390-906d-05f59298a253 | Address Redacted | | | | |
| a74cd4c9-e215-4713-a7a8-5ec979d3f94e | Address Redacted | | | | |
| a74cde22-fafc-4638-94dc-4c1f7583fa9c | Address Redacted | | | | |
| a74cded3-71ce-46ca-9cf7-d6ff76e78559 | Address Redacted | | | | |
| a74ce74b-3953-4574-916e-7dee37242c5d | Address Redacted | | | | |
| a74cee37-1f29-41e6-849c-31189027a14c | Address Redacted | | | | |
| a74d0878-22ce-4479-9493-1b4a76679583 | Address Redacted | | | | |
| a74d2235-2375-4826-86cf-05b2a78e23ed | Address Redacted | | | | |
| a74d2412-5b4d-4f67-9b0f-06953b09aaca | Address Redacted | | | | |
| a74d703c-30de-4189-b3da-11e46fbd0a76 | Address Redacted | | | | |
| a74d72c1-b289-470a-adda-3431a57def05 | Address Redacted | | | | |
| a74d85b4-45c0-42e1-be0a-54fb35037917 | Address Redacted | | | | |
| a74db3ab-9ded-4e57-897b-2f76b19337a3 | Address Redacted | | | | |
| a74dc993-7af1-4318-8fd0-f7d8b4073954 | Address Redacted | | | | |
| a74dcc08-97bd-4ccb-a884-7b26c4d2e5f0 | Address Redacted | | | | |
| a74de79e-f3e7-4605-8ed6-7b05e9c6339c | Address Redacted | | | | |
| a74de9ec-25d9-4f07-aabe-cd4be22782fb | Address Redacted | | | | |
| a74df1d2-0e9c-4f64-a0fd-3449eddd0711 | Address Redacted | | | | |
| a74dfc7c-e948-4d6e-9da0-bc58d366cb1a | Address Redacted | | | | |
| a74e4690-3c03-4e1e-9b06-7b2559b2d225 | Address Redacted | | | | |
| a74e5229-492d-4089-acbf-d83b676bd2f2 | Address Redacted | | | | |
| a74e6636-5cd4-46c4-92ce-b3af29466d22 | Address Redacted | | | | |
| a74e91c6-636a-46d0-bda1-6d5be77801c2 | Address Redacted | | | | |
| a74ec4e9-8951-4f1f-96e8-7404e60182ab | Address Redacted | | | | |
| a74ed5cc-0cf4-488b-827f-1ca240d714de | Address Redacted | | | | |
| a74ee703-0185-4c72-9479-45b362ed18ac | Address Redacted | | | | |
| a74eef34-879a-4f37-801f-700f51beff22 | Address Redacted | | | | |
| a74f1fc6-9508-44ed-919d-0532e5ef6bf4 | Address Redacted | | | | |
| a74f20c1-c255-4363-b77a-a34565095cec | Address Redacted | | | | |
| a74f7818-d6bb-4ac3-9f31-84ed64d4dd81 | Address Redacted | | | | |
| a74fa351-e4d3-4706-95d3-2468332ab990 | Address Redacted | | | | |
| a74fc9bc-d558-4feb-8bc1-fa5575f5b0d6 | Address Redacted | | | | |
| a74fdfaf-7419-4a18-890d-553b4c9e45bl | Address Redacted | | | | |
| a74ff01e-1fbf-4eed-b32a-83b6a8deafe8 | Address Redacted | | | | |
| a7501208-35c2-483b-a0a8-b48aa2b5891c | Address Redacted | | | | |
| a7501655-7626-41fd-bc60-b561e2198153 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a7504554-cfda-4565-ba65-0f814d9ab05d | Address Redacted | | | | |
| a7504be3-f938-432d-bc0b-a34bf1219ece | Address Redacted | | | | |
| a7505b17-9d1f-4c77-9b92-771d7d1d5421 | Address Redacted | | | | |
| a7506b0f-6d6f-47e4-b1b5-b31407b5e5e0 | Address Redacted | | | | |
| a700768f-1907-4f39-9573-af23e005592t | Address Redacted | | | | |
| a7507a01-d67d-4790-b052-3626d0e3b6be | Address Redacted | | | | |
| a75085f4-067d-4513-ae29-dc5c8ca200f8 | Address Redacted | | | | |
| a750882b-bf92-42fe-b72e-017bdcb99aa4 | Address Redacted | | | | |
| a7508c5f-c412-4304-bdd4-068b1b1090ea | Address Redacted | | | | |
| a750c993-5eed-471f-83ce-dda1b32258f5 | Address Redacted | | | | |
| a750e107-9ed6-41b1-b81e-8847a0dfcb5b | Address Redacted | | | | |
| a750f6c4-3352-425c-bb92-ac3cfd493fab | Address Redacted | | | | |
| a750fa6d-ef41-4f3a-b68f-301ec127075e | Address Redacted | | | | |
| a7512b5d-e590-4da6-ad7e-6d4d9f8aea48 | Address Redacted | | | | |
| a75157d5-1275-4e46-afa9-4691b67081c2 | Address Redacted | | | | |
| a7515b88-a7f8-42ad-b582-68fc7ced8fb4 | Address Redacted | | | | |
| a751636e-925a-4e61-abaf-117d6da83445 | Address Redacted | | | | |
| a751657b-1de4-43be-82e5-22c1b5678656 | Address Redacted | | | | |
| a7516f5f-01b6-4086-8546-a9f739f7bc0t | Address Redacted | | | | |
| a751a52f-0c45-4537-9b81-82c6c428f7at | Address Redacted | | | | |
| a751c33d-6015-4d6e-9bfc-94f3a124cda8 | Address Redacted | | | | |
| a751c827-0581-4080-a4b9-16124e26cff | Address Redacted | | | | |
| a751e888-a370-4e8a-9602-26386189f68a | Address Redacted | | | | |
| a751ed5e-91f7-4678-8255-08a243861bct | Address Redacted | | | | |
| a75206b6-1af7-4508-bb36-73a6b815bff7 | Address Redacted | | | | |
| a75211a5-f285-4c1f-b229-b8da9f90b5d5 | Address Redacted | | | | |
| a752329d-2794-4410-93ea-ee1290fa26d4 | Address Redacted | | | | |
| a75232b2-3ae4-43eb-bb7d-f65ee83caf13 | Address Redacted | | | | |
| a7524464-bf3f-4ed7-8cad-51bd438a852d | Address Redacted | | | | |
| a7526fe8-af9b-430a-a755-bca8e2da9d0t | Address Redacted | | | | |
| a7528c1c-53ab-4320-93a7-1be95745dce1 | Address Redacted | | | | |
| a752daf6-fea3-47b8-b7f4-2134161a8291 | Address Redacted | | | | |
| a752e91c-fb8e-40ed-97b9-1e63e878afd8 | Address Redacted | | | | |
| a7532c91-278f-4fbf-a616-04896203b518 | Address Redacted | | | | |
| a75348c2-563c-41d8-90eb-099d44ab5cfc | Address Redacted | | | | |
| a7534c5e-8af4-452d-b510-85651d141cce | Address Redacted | | | | |
| a7535b52-626c-42a6-93d4-5077d6a22fcC | Address Redacted | | | | |
| a7535cbb-7a3e-4e82-93be-b0c35d975223 | Address Redacted | | | | |
| a75361b5-fcdc-4f5e-a3b2-989cc50e3768 | Address Redacted | | | | |
| a75374be-b6d4-49e6-9756-b6af9e7c2d0a | Address Redacted | | | | |
| a753a347-516b-4314-9df1-2899322aed1t | Address Redacted | | | | |
| a753b735-cf27-4a50-a4cc-0be27469ed7c | Address Redacted | | | | |
| a753e21b-f2b4-4570-8345-5cda4e28d0f4 | Address Redacted | | | | |
| a753fe45-67f1-47d8-9ea1-2577955ed1da | Address Redacted | | | | |
| a75436f0-4a25-463a-9c1e-8cbf872d3f0C | Address Redacted | | | | |
| a7547e16-8aa5-47f7-b63a-22d615ffa042 | Address Redacted | | | | |
| a75481f7-e09a-4211-a7bb-c9743c2ffb13 | Address Redacted | | | | |
| a754b4c9-de91-44c0-a196-2e82804704e8 | Address Redacted | | | | |
| a754cccb-7676-4256-9208-a846f1930ad6 | Address Redacted | | | | |
| a754d18e-3cfb-414a-9a52-27d9961a9bb4 | Address Redacted | | | | |
| a7555563-3410-45f2-81d6-d9c36876d737 | Address Redacted | | | | |
| a7557d61-d40b-4d90-b67e-5bf1cf837073 | Address Redacted | | | | |
| a7559c3f-12d6-4c9e-8e0a-5d230a1dde04 | Address Redacted | Page 6651 of 10184 | | | |
| a755a3f3-923b-48fa-adb5-3bb6f37eede9 | Address Redacted | | | | |
| a755b251-7c7d-41e9-af62-2ddfd5bd6435 | Address Redacted | | | | |
| a755ba9b-3e2a-448d-8266-2b351d69428a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| a755bf51-1c92-4d3b-88c2-9b14ccdfdd9c | Address Redacted | | | | |
| a755dd1a-0858-441b-9fe3-a91b5233f33c | Address Redacted | | | | |
| a755ee6c-56d9-4bee-9ca9-2ec16a33094b | Address Redacted | | | | |
| a7560bb4-3282-4bb6-9ce3-3e90beacbfd8 | Address Redacted | | | | |
| a75630ac-4347-4361-8e9a-db58ae994623 | Address Redacted | | | | |
| a7563d4f-5507-43a6-ba36-019977fa9f82 | Address Redacted | | | | |
| a7565866-d8c0-4a01-9a48-be69a4e81049 | Address Redacted | | | | |
| a7566216-fdd0-4896-bb68-5c8835e31cd2 | Address Redacted | | | | |
| a75662c8-3032-494c-86df-be8df1b8b6bc | Address Redacted | | | | |
| a7568725-209a-43e4-baca-beb64ade5ad9 | Address Redacted | | | | |
| a7568e9c-efb8-47f6-a7d7-418fadeb9863 | Address Redacted | | | | |
| a75699ab-49c0-44ba-a6f9-101acc3709c3 | Address Redacted | | | | |
| a756c167-4ef1-424b-b315-c02555bf6ba1 | Address Redacted | | | | |
| a7574809-5e0e-44c2-9564-8423bec2d0fc | Address Redacted | | | | |
| a75749c0-e21d-4287-bc50-6bc3d46fe773 | Address Redacted | | | | |
| a7578cb3-9046-44a6-b4a1-a63d3df48d38 | Address Redacted | | | | |
| a7579ef8-f8e5-4c02-aacc-714972cb0edb | Address Redacted | | | | |
| a7579fb7-9bbe-438b-96f1-fc59ca8e6c86 | Address Redacted | | | | |
| a757ad18-84be-4d13-92f7-8ae870a5dff1 | Address Redacted | | | | |
| a757bc56-351e-4b3f-a774-086c6596bbfd | Address Redacted | | | | |
| a757ee4a-6521-4925-bb68-e7b8693f9099 | Address Redacted | | | | |
| a7581745-0fc6-4ffe-b337-6e2adb7d5a59 | Address Redacted | | | | |
| a7582317-2c59-4a22-ac8b-a202308a695b | Address Redacted | | | | |
| a758552f-eb6b-400f-9470-733474283053 | Address Redacted | | | | |
| a7585eea-8a43-46c2-b230-7c71b613f90f | Address Redacted | | | | |
| a758681c-537f-45c1-9240-16260bae062b | Address Redacted | | | | |
| a758d9dc-b7b8-4832-8b63-a577c5f37f8d | Address Redacted | | | | |
| a758fc08-a2c3-4ad6-90ec-c510761d838e | Address Redacted | | | | |
| a75904e5-f0cb-42c4-8a09-8482ec238ef5 | Address Redacted | | | | |
| a7596b1c-6285-42f5-af9b-102075e8096c | Address Redacted | | | | |
| a75995e2-8ebb-491a-a6af-7f057253b2f4 | Address Redacted | | | | |
| a759c7b5-6945-4d65-b942-e1da7f0090e2 | Address Redacted | | | | |
| a759cc73-8fea-4849-8518-bbb2f1569ba3 | Address Redacted | | | | |
| a759dfe9-0d72-4403-9718-ca54df805f94 | Address Redacted | | | | |
| a75a06bb-3b7f-4681-8bc2-81de15f34285 | Address Redacted | | | | |
| a75a0e56-1521-4a50-ab3f-25a086c063fa | Address Redacted | | | | |
| a75a2241-df46-4b06-b6ea-b9eaa764ee59 | Address Redacted | | | | |
| a75a451b-8de2-4451-9862-4af9bcc25c92 | Address Redacted | | | | |
| a75a6454-5f8e-4989-8130-c12194c3116b | Address Redacted | | | | |
| a75a6678-d3cc-4401-add7-c244a13a2416 | Address Redacted | | | | |
| a75a7ad3-87a9-4469-b35a-58c9c7a268bc | Address Redacted | | | | |
| a75abfc7-ba27-4aaa-a090-2819359338f | Address Redacted | | | | |
| a75ac474-525c-4514-ba7e-b61246568523 | Address Redacted | | | | |
| a75afd87-eeaf-417e-ad4a-fd8a3d4873c9 | Address Redacted | | | | |
| a75b22e2-cd18-4565-a62e-65903222c170 | Address Redacted | | | | |
| a75b2943-34f9-4ee3-9735-d4898a99cbbc | Address Redacted | | | | |
| a75b9df2-8c89-49f3-ba54-1e3490968a2b | Address Redacted | | | | |
| a75ba43b-4684-48a5-8eb2-b7fa5d5748b7 | Address Redacted | | | | |
| a75bd894-7111-4981-8f84-8d97f5a940a7 | Address Redacted | | | | |
| a75be1f5-6fa6-4cf2-84d5-c3e2dee572e4 | Address Redacted | | | | |
| a75c0200-28ac-4fcb-86d0-ca468ca31994 | Address Redacted | | | | |
| a75c0711-cd7f-432a-ae43-51dd6e97308e | Address Redacted | | | | |
| a75c1ed7-f44a-42c4-a51e-01a96f320056 | Address Redacted | | | | |
| a75c240a-0ef6-4d17-95a9-df6118107ee7 | Address Redacted | | | | |
| a75c3610-41e3-4129-bcef-4d12a9083e21 | Address Redacted | | | | |
| a75c6b8b-dada-45c1-92bf-e0560b14ce77 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a75c7f2b-d011-4822-8d14-ad7a351e6891 | Address Redacted | | | | |
| a75c7f51-9c01-4bbe-9221-34822cf3c2e0 | Address Redacted | | | | |
| a75ce890-d966-46a4-bf9c-ffedb63e5eb1 | Address Redacted | | | | |
| a75cfe22-a13b-4a3d-8d92-a0c8c315057c | Address Redacted | | | | |
| a75d0fab-a78c-4f9c-8e3e-332f07c95a54 | Address Redacted | | | | |
| a75d1893-1ef5-48c0-b332-851a3b9a2120 | Address Redacted | | | | |
| a75d3467-3bd0-466a-8398-39a2727c0b6c | Address Redacted | | | | |
| a75d9acb-1752-43e1-95b6-9fa963bb3cbf | Address Redacted | | | | |
| a75db6a1-b67a-494b-99c1-c53602a7e46e | Address Redacted | | | | |
| a75df617-dee6-4022-87c4-bd1d3fc99bb1 | Address Redacted | | | | |
| a75e05a4-2a8a-4120-885c-d94d527bd0a9 | Address Redacted | | | | |
| a75e6fbb-a860-4ff6-b6d6-29e898425969 | Address Redacted | | | | |
| a75e8264-55f6-4bd0-802c-0ef65479eafc | Address Redacted | | | | |
| a75eaf56-301c-410c-b161-e9295187d90c | Address Redacted | | | | |
| a75eba3b-9245-4dbc-b6fb-4ec5ed987d6f | Address Redacted | | | | |
| a75ebd32-555a-4037-a15d-7eb3b5304e88 | Address Redacted | | | | |
| a75ec73f-0f1f-4888-b3b9-2b621a21ca78 | Address Redacted | | | | |
| a75eec9f-8a13-4d1f-9288-e567fb95c352 | Address Redacted | | | | |
| a75f563a-9473-48cc-9958-590105831891 | Address Redacted | | | | |
| a75f9591-37cb-42d3-9c7d-4e49183c772c | Address Redacted | | | | |
| a75fcac5-506c-42f0-85bd-2ad899e134ac | Address Redacted | | | | |
| a75fdd6a-656a-470b-8b9b-455934d9fd16 | Address Redacted | | | | |
| a75ff11a-bbac-4696-9937-43e306a3bc86 | Address Redacted | | | | |
| a75fffe5-adfc-45a3-b8df-92b1dd314599 | Address Redacted | | | | |
| a7607996-d929-4368-9653-dff4779609a2 | Address Redacted | | | | |
| a7607a9b-b8d6-4cb0-82f7-f0294cd8b415 | Address Redacted | | | | |
| a760c4a5-f897-4dc8-8016-c9ad9783ea14 | Address Redacted | | | | |
| a76109a7-2d73-4ad1-9b71-583ba68ac4d4 | Address Redacted | | | | |
| a76127f8-a7d3-43cd-a6e8-38109502b0d1 | Address Redacted | | | | |
| a7613220-2802-43fc-a882-9e61f30338f3 | Address Redacted | | | | |
| a76148d7-0786-44ab-8612-a22acdc93939 | Address Redacted | | | | |
| a7616ad6-13b7-4cd9-96a4-d9ad881c4d29 | Address Redacted | | | | |
| a7619716-d36d-4920-acc0-d1bd6bf23e47 | Address Redacted | | | | |
| a761cd76-3752-4aa0-bdda-2a16673d0576 | Address Redacted | | | | |
| a761e57e-7600-452e-a3f7-db8c3b294739 | Address Redacted | | | | |
| a761f742-092f-4b12-857b-8d8fdfa78424 | Address Redacted | | | | |
| a761fc5f-50ec-475a-9924-80d432815d45 | Address Redacted | | | | |
| a7620980-68a9-4db2-b36f-082c5ef0b833 | Address Redacted | | | | |
| a7624e2e-9aa4-4fb9-b075-dfc074f8a300 | Address Redacted | | | | |
| a76286de-47aa-4664-8023-8186b9b0cb93 | Address Redacted | | | | |
| a7628e23-9cc8-407c-8611-895490b8632b | Address Redacted | | | | |
| a76298ef-0f0c-4d21-bc71-6714cce00cf5 | Address Redacted | | | | |
| a762aac9-3422-4ff1-a103-14007e7ac824 | Address Redacted | | | | |
| a762fc0a-1943-453e-9dab-f2a46c2aaaf4 | Address Redacted | | | | |
| a763012b-1104-44f0-8a8e-b6907ff8a933 | Address Redacted | | | | |
| a7631652-8fc6-449a-961c-f6e2329c9540 | Address Redacted | | | | |
| a76322e8-8a0d-4c93-bfe5-d5faafa40662 | Address Redacted | | | | |
| a7635ec9-12d2-427b-b24f-288c622857e5 | Address Redacted | | | | |
| a763893e-4b89-4aac-97b9-19a1188b9871 | Address Redacted | | | | |
| a763a1d6-d466-49e3-9128-bfb87a32986e | Address Redacted | | | | |
| a763a794-5391-4c8b-ae63-750c109e4601 | Address Redacted | | | | |
| a763b283-17d5-48b1-b4c6-b70f222821b1 | Address Redacted | | | | |
| a763da49-39d6-46b8-9abf-4a226a7ec259 | Address Redacted | Page 6653 of 10184 | | | |
| a76400e6-6e82-4db9-b359-d9580ccda645 | Address Redacted | | | | |
| a764c0b0-b2a5-4d53-8e5c-33707437b7ff | Address Redacted | | | | |
| a764c620-22de-476e-9488-03ed4ec72bde | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| a764fa14-e267-46c3-b94c-5764b874623€ | Address Redacted | | | | |
| a76518f6-3f5e-4529-9f3b-babcb4d2f467 | Address Redacted | | | | |
| a7656460-46a7-4864-a4e9-55592e2665a2 | Address Redacted | | | | |
| a7659d1b-b970-48ed-bea0-8e0f40698a73 | Address Redacted | | | | |
| a765ad7f-cd33-427e-a951-475e02c67e97 | Address Redacted | | | | |
| a76610db-4631-4fa2-a810-2d24299f98e€ | Address Redacted | | | | |
| a7667fa0-e746-429f-bd4a-4d6b03726b5c | Address Redacted | | | | |
| a7667fd0-94ab-437e-bbee-88209c6203eb | Address Redacted | | | | |
| a766b97f-32c0-4525-b555-07ce51d5f032 | Address Redacted | | | | |
| a766f1e1-3285-4ad9-be76-03a47383472€ | Address Redacted | | | | |
| a7674c08-2870-46d1-84e4-0f37e1837a37 | Address Redacted | | | | |
| a76750e3-76fd-40c0-88f4-be2d198fe0d€ | Address Redacted | | | | |
| a7680be8-fc32-4f95-b7bc-b8e99603f190 | Address Redacted | | | | |
| a7682e26-b711-4107-b935-fca6c45374b3 | Address Redacted | | | | |
| a76831b3-9534-4b75-8fbc-25fae3be72f8 | Address Redacted | | | | |
| a768359a-44fe-49ad-8e52-b1e4bae985ec | Address Redacted | | | | |
| a7686131-e9d9-4aa5-a728-5ccc13c3f112 | Address Redacted | | | | |
| a7686a76-776e-458d-9fa4-800f035f0527 | Address Redacted | | | | |
| a7688070-cee5-4af5-b6f3-ea3906161367 | Address Redacted | | | | |
| a768814c-6fde-4761-81d0-0988be229921 | Address Redacted | | | | |
| a768951c-cdaa-4ff5-8116-9715b963eb4a | Address Redacted | | | | |
| a76895fa-8d77-4d58-9545-e0a3cb84b74a | Address Redacted | | | | |
| a7689987-aee1-48a0-a6ef-785ddf88dc5€ | Address Redacted | | | | |
| a768a6ce-bbfc-4bec-8226-72340e582fea | Address Redacted | | | | |
| a768e6e2-622f-42be-97a7-14d479276239 | Address Redacted | | | | |
| a769073a-2ccc-42f7-a770-41b05d97f87€ | Address Redacted | | | | |
| a7691ad7-5d19-4205-ab8b-a4046723c2a9 | Address Redacted | | | | |
| a7691f7b-ea78-4fce-93be-83129ecd1e5d | Address Redacted | | | | |
| a769940d-1369-435a-ab64-077738b033bc | Address Redacted | | | | |
| a769b9ce-4df8-476e-9917-0e666851c63b | Address Redacted | | | | |
| a769ba05-15a4-4769-be09-5dc4fde7b377 | Address Redacted | | | | |
| a76a1afb-bbb1-44ae-8712-baa7c027f381 | Address Redacted | | | | |
| a76a3d07-5bbc-44e5-8774-7d0765f05ffC | Address Redacted | | | | |
| a76a83f2-78c6-4a29-b345-33a41c2361f | Address Redacted | | | | |
| a76ac061-768e-42f2-b6ea-c91adc80ef6b | Address Redacted | | | | |
| a76af586-a82c-4d2f-809b-d64a1f9ded18 | Address Redacted | | | | |
| a76b0366-d903-4f86-87cb-798fdd70c099 | Address Redacted | | | | |
| a76b396f-274b-4844-b0e5-1618dfed981d | Address Redacted | | | | |
| a76b4ee7-da6b-40f9-b323-eac0ea242de7 | Address Redacted | | | | |
| a76b721f-2673-4247-b711-96e6134b2144 | Address Redacted | | | | |
| a76b72ec-4e6d-4db8-9cac-bf086f72a815 | Address Redacted | | | | |
| a76bc129-bcbf-4142-97f2-50ae2f4394fa | Address Redacted | | | | |
| a76bc4ab-9aef-4253-96a2-9cf329d57f81 | Address Redacted | | | | |
| a76c29d0-29c2-4a6e-a566-a9ff1f574b02 | Address Redacted | | | | |
| a76c33e2-b29e-4e01-bfef-6bde28b72fe0 | Address Redacted | | | | |
| a76c54fa-428e-4286-813a-5bccb3612e06 | Address Redacted | | | | |
| a76c5bed-193a-4560-beee-91345d0f160d | Address Redacted | | | | |
| a76c95e4-7fb0-4959-b561-71ad84fc0d59 | Address Redacted | | | | |
| a76ca5f3-25fb-4778-b65f-f589786473b€ | Address Redacted | | | | |
| a76cc9da-cd6c-441b-bf12-168268300b0f | Address Redacted | | | | |
| a76cce19-187e-4d4a-b6fe-00f9159f0397 | Address Redacted | | | | |
| a76ce023-d94e-43cd-a31f-478db78b08b2 | Address Redacted | | | | |
| a76cea65-4b3e-47cf-b80a-1d94c35201c7 | Address Redacted | Page 6654 of 10184 | | | |
| a76cf131-3e23-46a7-b52c-696af64f69a9 | Address Redacted | | | | |
| a76d187c-c1a0-420b-9279-be3b95beedbd | Address Redacted | | | | |
| a76d2820-2184-4aa6-b442-99edfc90a8e3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a76d3633-d486-4a59-bcba-cfef09a607aa | Address Redacted | | | | |
| a76d5333-ddfd-497e-9bda-593a102c78e7 | Address Redacted | | | | |
| a76d927e-8d83-4d31-9fa1-d037a1b76b1f | Address Redacted | | | | |
| a76da4b6-1217-416d-964a-b615dd8ac538 | Address Redacted | | | | |
| a76da532-9f67-40ae-ad5d-6faf44e9d8c5 | Address Redacted | | | | |
| a76db1a7-4b03-4ea5-9e02-26b66b720127 | Address Redacted | | | | |
| a76df9bd-ab4a-43f3-a4cd-0ada01e2c3d6 | Address Redacted | | | | |
| a76e0f74-2153-4aee-958a-e3237e09c2ee | Address Redacted | | | | |
| a76e1805-4a41-4855-974f-5237e8c2c749 | Address Redacted | | | | |
| a76e3131-5425-44cb-9220-b2d76b19e70d | Address Redacted | | | | |
| a76e4447-64bf-4c55-8ec5-7c6a15bc557d | Address Redacted | | | | |
| a76e76b5-965b-4866-9209-eaa094086a64 | Address Redacted | | | | |
| a76e9151-021b-4ad3-a9ab-a063495eb8d8 | Address Redacted | | | | |
| a76ec601-aa6b-471d-8188-42bec96045ea | Address Redacted | | | | |
| a76ed6c4-1d3e-44ac-b507-17cb31fccff4 | Address Redacted | | | | |
| a76ef637-6549-4077-b871-048e01282232 | Address Redacted | | | | |
| a76f3132-3ccd-40e4-bf94-3ea22af2d9f2 | Address Redacted | | | | |
| a76f389d-2066-4e93-b8a0-a13b4122bcdc | Address Redacted | | | | |
| a76f6543-f421-4083-9feb-8a5eee76b035 | Address Redacted | | | | |
| a76f6da8-7a70-4f20-928d-7ecfd8dbe5d4 | Address Redacted | | | | |
| a76f7438-500f-4c9b-807e-75abb6d9bdc1 | Address Redacted | | | | |
| a76f85e7-233c-421f-b117-fd3f7fedac6b | Address Redacted | | | | |
| a76fb5e5-a8c2-4860-b0b7-ba9121e7cd51 | Address Redacted | | | | |
| a76fc450-7a1c-4cf8-bc6d-1891b77767a4 | Address Redacted | | | | |
| a76fd078-7912-4085-a0c4-4242ff1aeea7 | Address Redacted | | | | |
| a7701687-e5d4-4c6f-ab06-bbb2aa300f01 | Address Redacted | | | | |
| a770240f-eed3-408e-8d7f-a4851163d047 | Address Redacted | | | | |
| a77037a1-bec0-4769-8534-21963c26e113 | Address Redacted | | | | |
| a7704fbc-78a8-4041-ad8b-c716bdd9781f | Address Redacted | | | | |
| a7709a03-efb9-4b0a-afda-f06e9dfd782c | Address Redacted | | | | |
| a770b883-26d4-4d8f-a4c1-b05c64a78ecf | Address Redacted | | | | |
| a771004c-a384-4872-b324-c1de18cb621d | Address Redacted | | | | |
| a77156a0-ac99-4b97-b71a-42d9116f5041 | Address Redacted | | | | |
| a7717266-9b07-424c-95d1-d7b3975a06c4 | Address Redacted | | | | |
| a7717edb-d47b-477c-aaff-5c4ce0bb272d | Address Redacted | | | | |
| a7718ddb-5a7b-45a6-a76d-b4a326310725 | Address Redacted | | | | |
| a771a1fd-0b55-4729-9fac-a63ff73c57c8 | Address Redacted | | | | |
| a771b47b-861d-4bac-8017-e34d3c84b87c | Address Redacted | | | | |
| a771d9f3-aed4-452d-a833-5a474876180f | Address Redacted | | | | |
| a7721e07-3870-4266-ae6c-833f9c52c31b | Address Redacted | | | | |
| a7721e8d-93b9-498b-b949-6aa0b5f5431f | Address Redacted | | | | |
| a77248e1-e1a1-4aef-a758-3e18e473109e | Address Redacted | | | | |
| a7726021-fa48-42dd-8130-f9c1c9779352 | Address Redacted | | | | |
| a77266c4-a3e2-48eb-93f4-ff429bfefbad | Address Redacted | | | | |
| a77269c8-0a01-479b-9357-0c9111c81b6e | Address Redacted | | | | |
| a7729720-af63-44f9-99e6-983807d1fcaa | Address Redacted | | | | |
| a772a027-2f26-4241-b790-be891c18df10 | Address Redacted | | | | |
| a7734632-4316-4741-bf8e-59b4091b2614 | Address Redacted | | | | |
| a7734e0b-2546-49ba-baab-8c5451f29e2c | Address Redacted | | | | |
| a77353f1-9f58-4039-a9a4-7834c1ba81cc | Address Redacted | | | | |
| a77379ed-5cc1-49e0-95cf-7bc44c8829c9 | Address Redacted | | | | |
| a7737ab6-51c0-48f3-89e6-3741ac7ae803 | Address Redacted | | | | |
| a773a355-079f-4738-a3ee-781fff2347f7 | Address Redacted | Page 6655 of 10184 | | | |
| a773aac5-b9d0-41f4-a7ae-b46b7e68ceb8 | Address Redacted | | | | |
| a773e515-298b-48ae-a978-d79ad243067c | Address Redacted | | | | |
| a773f83f-b8ed-4afd-b04a-22fb96135355 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| a7740e03-16d8-4822-8e46-d39757e5fe15 | Address Redacted | | | | |
| a774273c-4f06-4111-b79e-998ddec5eca1 | Address Redacted | | | | |
| a77427cc-0e39-46ef-876a-d4b9d37a27b4 | Address Redacted | | | | |
| a7742cfc-5a83-4869-8302-0f56760500a4 | Address Redacted | | | | |
| a7750b36-85f0-4351-a3aa-6302b77fbd0c | Address Redacted | | | | |
| a77563b1-05ae-41af-a3d7-4cabf0110494 | Address Redacted | | | | |
| a7757e71-7aae-4de2-8b48-c8313ac383a4 | Address Redacted | | | | |
| a7758e7d-89cb-4d49-9830-c67fa96010ec | Address Redacted | | | | |
| a755a59e-243b-4624-a69c-99f9ba15709c | Address Redacted | | | | |
| a775d3d1-462b-4233-b11c-0ab56ff108bd | Address Redacted | | | | |
| a7760026-2a7c-4697-87c4-7dd22765875e | Address Redacted | | | | |
| a77633e6-ae7b-4734-b7fb-7941bac312f9 | Address Redacted | | | | |
| a776486d-3b82-4036-9c7f-c95476f84fe1 | Address Redacted | | | | |
| a77676d1-b497-4a7b-890d-87e7da6068c3 | Address Redacted | | | | |
| a7767f28-e8fc-4730-8d23-d3d4ba0dfe01 | Address Redacted | | | | |
| a776b501-c90d-4373-b0a2-95167e72ffd7 | Address Redacted | | | | |
| a77707bb-8718-4bca-9cac-4b1c3c8ccbff | Address Redacted | | | | |
| a77710ce-5e8a-4fa0-b343-c1beeabc0df3 | Address Redacted | | | | |
| a7772deb-f81b-4de1-a0ef-db4243f54bf6 | Address Redacted | | | | |
| a777768d-052b-4286-a933-0ea26b9bec76 | Address Redacted | | | | |
| a777805f-f891-45eb-a31e-8f28cfdb7f4e | Address Redacted | | | | |
| a77787de-eb90-4058-9d1a-37c986891d87 | Address Redacted | | | | |
| a777c3b0-c547-470c-9100-4d71e83bbe4a | Address Redacted | | | | |
| a77cf56-64a1-47ce-b58f-a35928a4c745 | Address Redacted | | | | |
| a777dc3d-afe8-4492-b1aa-1b3720ee881b | Address Redacted | | | | |
| a777f2a3-dfdf-44b9-89d9-3546f21e4c64 | Address Redacted | | | | |
| a7781971-f52e-437d-8e23-a2c2dd46787b | Address Redacted | | | | |
| a7782b24-2f79-41f3-aa4c-013f6d5eb6e5 | Address Redacted | | | | |
| a7789ea7-758f-4646-9d0b-45a760efe602 | Address Redacted | | | | |
| a778a688-4bb0-46d5-8801-7c612f2566ab | Address Redacted | | | | |
| a778b9e4-cd1f-4dc6-92bd-9b32ce1e02a4 | Address Redacted | | | | |
| a778ec21-b732-450e-a1b4-58dedb042335 | Address Redacted | | | | |
| a778f6b7-c72f-4cfd-8621-f5da5e5a993a | Address Redacted | | | | |
| a7793cc6-f5ef-4873-80f9-1c60a1c89173 | Address Redacted | | | | |
| a77955ae-2dc0-4813-b6d4-36470f6e532f | Address Redacted | | | | |
| a7797724-2025-4749-bb46-860cdc32d00d | Address Redacted | | | | |
| a7797a6b-3c4a-4f77-be47-8fbf91d02fab | Address Redacted | | | | |
| a779d7cc-52e6-41f5-95dd-4436659805c8 | Address Redacted | | | | |
| a779f4c5-f346-4094-aec3-8f479a3eb0aa | Address Redacted | | | | |
| a77a1948-bcff-4c04-ade0-0187361c9cee | Address Redacted | | | | |
| a77a4202-a9bc-46bc-b9e4-2de3099cca64 | Address Redacted | | | | |
| a77a435b-a350-43b6-bed2-cea778b11031 | Address Redacted | | | | |
| a77a5304-afce-4f0c-b34d-2bbcefaeb5a0 | Address Redacted | | | | |
| a77a6810-722e-41c9-afad-66ac9635e377 | Address Redacted | | | | |
| a77a80b9-0431-4add-a96d-28a787bf8e9c | Address Redacted | | | | |
| a77a8485-a05e-4e62-b2d8-c4ce849dfa91 | Address Redacted | | | | |
| a77a8d67-2ce1-4540-b377-eae11dbf1abb | Address Redacted | | | | |
| a77ad2a9-22de-42c5-80c3-852620e0554e | Address Redacted | | | | |
| a77ad840-9aca-4c6d-bb3c-4c2a8cfb84b2 | Address Redacted | | | | |
| a77adfa0-bfdf-414b-be3d-87306dc4b914 | Address Redacted | | | | |
| a77b1107-cd6c-46d7-843d-c572e076cbcf | Address Redacted | | | | |
| a77b3c9d-2695-4978-b1e1-60e6de0a7a9a | Address Redacted | | | | |
| a77b9c1f-e13f-401b-aedd-5f1896616c75 | Address Redacted | Page 6656 of 10184 | | | |
| a77ba3dd-4db8-4f88-89bf-eccf9b7a0557 | Address Redacted | | | | |
| a77bd685-af46-43cb-9d96-2521a62d4a9b | Address Redacted | | | | |
| a77be5de-fca7-46c1-8dcc-4dade7f45058 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| a77bf41a-8cfc-497c-8152-6dbcd5734453 | Address Redacted | | | | |
| a77c11be-4fef-4c4f-ba80-f08dfeea70b9 | Address Redacted | | | | |
| a77c2b11-9ef8-479c-85b4-dcc5cbb79106 | Address Redacted | | | | |
| a77c5dfa-b695-40d1-a34e-c11725b86812 | Address Redacted | | | | |
| a77c77c9-3bcc-4981-91ed-8affafa878c6 | Address Redacted | | | | |
| a77c8482-dd77-4c6d-b77e-ace70f9ac599 | Address Redacted | | | | |
| a77ca9de-698d-4d9a-b7a5-1b27bceabbfd | Address Redacted | | | | |
| a77cc743-a4eb-4746-9dcb-01da98610a65 | Address Redacted | | | | |
| a77d2f27-6860-4d93-b7a6-6d12cb399863 | Address Redacted | | | | |
| a77d3ff3-08da-4a62-99cd-4a463ac5a57e | Address Redacted | | | | |
| a77d5905-a190-4275-99a6-2f8fd05adff0 | Address Redacted | | | | |
| a77d66a6-51b6-41ab-904b-ececf915e2e8 | Address Redacted | | | | |
| a77d6d18-85aa-48e5-b03f-5271fa9944ce | Address Redacted | | | | |
| a77d94a5-6510-4238-96aa-96b35b28d56a | Address Redacted | | | | |
| a77d9df3-554b-41e2-90c2-255c33db5e39 | Address Redacted | | | | |
| a77dc7d5-3fe9-478e-bb18-7affe88d0a34 | Address Redacted | | | | |
| a77dd63d-ab81-4da8-9dc4-f9fd1cd140e2 | Address Redacted | | | | |
| a77dfc31-1115-4a6e-9c8a-1d822dc219f5 | Address Redacted | | | | |
| a77e2efd-8a7c-45e3-83be-31d8793df7c5 | Address Redacted | | | | |
| a77e3427-3d38-4a9e-b073-1583ea422eef | Address Redacted | | | | |
| a77e52a0-a576-4dbb-a7ee-853eec523251 | Address Redacted | | | | |
| a77e7f32-eaf8-4b14-85bc-11f457f0d0fb | Address Redacted | | | | |
| a77e938a-8669-4eec-a8f7-c89ba8ab9e0b | Address Redacted | | | | |
| a77ec280-8143-4952-a60e-892b7a826e0b | Address Redacted | | | | |
| a77ed8ed-9783-45f8-a7a4-3fa5204c0843 | Address Redacted | | | | |
| a77ee94b-9629-4324-9ae8-0d4b7b3588d7 | Address Redacted | | | | |
| a77eeda4-6e9e-44e9-832c-4dc25134bd09 | Address Redacted | | | | |
| a77ef799-a5d9-49a6-ad84-b3619afa293c | Address Redacted | | | | |
| a77f0d69-33c3-4086-a707-2a8fff654af0 | Address Redacted | | | | |
| a77f0d8d-30cb-4f27-b759-1aa8b28849c7 | Address Redacted | | | | |
| a77f1bbb-16cc-478c-8d74-f4a949e2b695 | Address Redacted | | | | |
| a77f6cb7-bf84-4825-ad70-c848903f1a95 | Address Redacted | | | | |
| a77f818c-9af6-4745-a695-9d7d0a75778a | Address Redacted | | | | |
| a77f9751-639b-47e2-8dea-fef0119dad1d | Address Redacted | | | | |
| a77fae41-bccf-4e0a-bab9-66403486b62a | Address Redacted | | | | |
| a77fd2ca-8b87-4bc7-8a8f-311a7855e4ea | Address Redacted | | | | |
| a78031c3-543c-4416-8338-120862bcad79 | Address Redacted | | | | |
| a7804626-3313-4ce9-87c8-4eaf867681a7 | Address Redacted | | | | |
| a7809b6b-ebb7-4d33-8833-880e8aae65c9 | Address Redacted | | | | |
| a780a3fe-67f9-41fa-9435-f27adccf1669 | Address Redacted | | | | |
| a780db74-6f78-4ef4-ad23-ae34b203211f | Address Redacted | | | | |
| a780e086-b794-4d97-9a20-5e6635210f91 | Address Redacted | | | | |
| a7811003-734c-4a39-8c0a-b7e7fdb5fe4a | Address Redacted | | | | |
| a7812023-f53e-480f-97ae-b872b151489c | Address Redacted | | | | |
| a7816e5e-6dd2-472a-906e-efd306eb9663 | Address Redacted | | | | |
| a7817fa3-fe7e-4220-aecf-2c3c0423ba0c | Address Redacted | | | | |
| a781a577-53c4-4e16-ba5f-93db8588a4bf | Address Redacted | | | | |
| a781a7c5-ca24-4c8c-9725-c884d05f0bd9 | Address Redacted | | | | |
| a781c76f-9d5f-435c-8304-b03c0638879c | Address Redacted | | | | |
| a781d729-7e92-48e4-9f3e-7cf15ac561d6 | Address Redacted | | | | |
| a7820d82-fa77-4ad3-a5b3-3fa978546bc9 | Address Redacted | | | | |
| a78216af-7a8b-4b59-97ba-3e25ff760b4f | Address Redacted | | | | |
| a78251cb-2966-4b8e-b090-fefaad977389 | Address Redacted | Page 6657 of 10184 | | | |
| a7825dc2-b1a0-4b8c-9408-9982b9267d00 | Address Redacted | | | | |
| a782629d-94f5-4725-88a9-9df2f0615a73 | Address Redacted | | | | |
| a7829ff1-079f-4b95-ae1d-4cca25660cb6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a782a3f7-8c51-4878-8bfe-fb23c6380bc2 | Address Redacted | | | | |
| a7830552-c549-4279-b669-1201e8b82d9C | Address Redacted | | | | |
| a78366f8-eb7b-48d9-967a-ddd73d683aba | Address Redacted | | | | |
| a78393a3-2c38-4c1a-a84b-a6e166030464 | Address Redacted | | | | |
| a7839cb3-de9f-4486-9e64-b27b46c4428f | Address Redacted | | | | |
| a783bcbb-8990-47ce-aa24-c51e9ffdaafb | Address Redacted | | | | |
| a783c100-1e26-4f9f-b78e-8256f0fdfede | Address Redacted | | | | |
| a783cbc3-20e3-4fa5-9301-1a45b8b5f14t | Address Redacted | | | | |
| a783d1c8-bf22-4997-ba1a-b1d10ace6756 | Address Redacted | | | | |
| a783da94-bb22-46fa-ba79-e1feb564f47c | Address Redacted | | | | |
| a783dd82-7f35-47b6-8fe8-d5c71de12f09 | Address Redacted | | | | |
| a783ddb8-10c1-46e0-846f-c05995a3edba | Address Redacted | | | | |
| a783eaa9-acc3-4b36-be22-c6fa0d0f25bb | Address Redacted | | | | |
| a784057b-16e3-4acc-8394-e15f3d3027c4 | Address Redacted | | | | |
| a7840d66-9a3b-4e60-bcc2-30fd951ba34c | Address Redacted | | | | |
| a7841931-04a0-4e9c-8082-04ee072f0ac5 | Address Redacted | | | | |
| a7842597-421b-4493-96d3-0e44c8ed036l | Address Redacted | | | | |
| a78409f-8060-40d4-ba33-eb26efe1df2€ | Address Redacted | | | | |
| a78484c2-443b-43e5-b2fd-c4db5be947ec | Address Redacted | | | | |
| a784c907-2a6c-4abe-9cb7-57c8043b0a6€ | Address Redacted | | | | |
| a785000d-b709-42b4-86e1-f064121c35b4 | Address Redacted | | | | |
| a7855e2a-d897-47c1-8156-d6f006bf247a | Address Redacted | | | | |
| a7856424-923c-482f-8aba-226d3dfb499€ | Address Redacted | | | | |
| a78573e3-4649-4c21-8fea-8901e0edd807 | Address Redacted | | | | |
| a78574b2-3e98-479e-8544-b193c46c0584 | Address Redacted | | | | |
| a78588b3-0ac6-4ef6-bf6f-83bb91b6780C | Address Redacted | | | | |
| a7858e58-2fad-4fc6-9312-f75ac7973374 | Address Redacted | | | | |
| a785a72d-2dd6-4c36-99cf-b58a520cf86€ | Address Redacted | | | | |
| a785fcc1-1890-40ce-98a4-98c0c79516cd | Address Redacted | | | | |
| a785ff86-3aba-4b17-a7d4-644e08541d55 | Address Redacted | | | | |
| a78627e0-3fad-4557-80af-2be0e6c915ed | Address Redacted | | | | |
| a78654cb-4b42-415b-a4ae-712b9f400c2€ | Address Redacted | | | | |
| a78669da-72df-43f9-8868-ebf01e1a5afc | Address Redacted | | | | |
| a78675ea-722d-45d8-a3ab-001e0e6e2519 | Address Redacted | | | | |
| a786bceb-625b-4048-830a-2b4ae1a7b923 | Address Redacted | | | | |
| a786c430-b010-4a23-b6e6-fe29b0f4cd1e | Address Redacted | | | | |
| a786f09e-ad02-4353-8f17-c5c4f46aef9b | Address Redacted | | | | |
| a786fa33-df36-4c14-8d32-182608285df5 | Address Redacted | | | | |
| a78722bc-9810-4438-b92e-6cb00b1b14a5 | Address Redacted | | | | |
| a7874187-1e1f-440d-bd48-b39c3cc87c40 | Address Redacted | | | | |
| a7874c4f-2771-4497-b021-f5e5ecdc2d99 | Address Redacted | | | | |
| a78755ff-19d4-452e-b97d-df56c7765ee8 | Address Redacted | | | | |
| a78767fa-809f-4165-bf31-237837e78248 | Address Redacted | | | | |
| a787736a-d4bc-4603-863c-a32cccae6a83 | Address Redacted | | | | |
| a787a6f1-87ba-419f-a578-32fa713e309 | Address Redacted | | | | |
| a787a7db-a427-40f1-ae47-d2a9e8076867 | Address Redacted | | | | |
| a787a977-c784-45b4-a50e-80718f8bb98a | Address Redacted | | | | |
| a787b521-9a50-4dca-bb5f-a1f5ab87828d | Address Redacted | | | | |
| a787bab8-b322-4a8a-8e2a-68b9e51c7daa | Address Redacted | | | | |
| a788070b-8ca7-49cb-977e-6aa2fb2c2086 | Address Redacted | | | | |
| a7881623-57db-4c38-9bf0-35467494e227 | Address Redacted | | | | |
| a7881673-3f8d-4628-b615-adf0bd0d8e31 | Address Redacted | | | | |
| a788404c-0252-4962-b175-9641132fea51 | Address Redacted | | | | |
| a7884436-76cb-4682-8b98-0001595a8a78 | Address Redacted | | | | |
| a78855ec-a6ec-4722-80a5-e92ac5e50d7d | Address Redacted | | | | |
| a7889322-c18f-4e08-8a78-6bb448d87647 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a7889a30-3397-4714-9927-bef89d881cee | Address Redacted | | | | |
| a7889fd3-c941-4aa6-b7a2-1901f0b811a9 | Address Redacted | | | | |
| a788d49b-07e6-478b-9cf7-f3cd749be87a | Address Redacted | | | | |
| a788dc4f-e318-4f41-96f9-c65307a9c4a8 | Address Redacted | | | | |
| a78919ff-94d0-4703-8add-cff4637d6362 | Address Redacted | | | | |
| a7892613-6413-4f1c-9db2-e07a2e1e92c7 | Address Redacted | | | | |
| a7893c63-6145-44f7-a12e-b63bf54bc64e | Address Redacted | | | | |
| a7893cf9-51fe-499a-951a-c4e329b8604c | Address Redacted | | | | |
| a7898ada-e48d-4a87-a52b-33c6825f654e | Address Redacted | | | | |
| a789935a-34aa-4b25-9350-96fe43a68a28 | Address Redacted | | | | |
| a789b936-a9e0-4052-8ed4-d01361c047eb | Address Redacted | | | | |
| a789eb57-45aa-445d-a06a-ecdaa04a3a16 | Address Redacted | | | | |
| a78a2532-e149-41bc-9c07-93df5f5ff0a6 | Address Redacted | | | | |
| a78a2f31-0908-4f85-9673-e9c448ca4d06 | Address Redacted | | | | |
| a78a456a-d117-4d13-83a1-32156df76ad2 | Address Redacted | | | | |
| a78a64bd-6b7d-474b-83e6-eb876cbff548 | Address Redacted | | | | |
| a78a6b74-94aa-440b-883c-233981166405 | Address Redacted | | | | |
| a78ac556-d418-4484-9190-b020c3c8d563 | Address Redacted | | | | |
| a78ae251-cba2-48f8-a7cf-9030aa3cbb68 | Address Redacted | | | | |
| a78ae5b9-a84d-4b27-8b40-d0f9e82a8095 | Address Redacted | | | | |
| a78aeb74-f966-4c05-abde-e0dc5f5aed20 | Address Redacted | | | | |
| a78b0dcf-2c5f-4d2e-96de-e10e75bedf65 | Address Redacted | | | | |
| a78b1950-c995-43fd-b5b4-1f1b46371289 | Address Redacted | | | | |
| a78b1b3d-ebd8-42af-9c7d-bc568383b7c2 | Address Redacted | | | | |
| a78b2784-e895-46ba-9000-3670528c3acl | Address Redacted | | | | |
| a78b3caa-3e51-451f-8274-4a8dd0e648dd | Address Redacted | | | | |
| a78b3efa-b62f-4921-8010-df7c1ceccd00 | Address Redacted | | | | |
| a78b461a-850a-46a1-b502-2b741a2bb41a | Address Redacted | | | | |
| a78b7a49-2d2a-4ea4-88d7-749afb167203 | Address Redacted | | | | |
| a78b7f4d-8fcd-45dd-b3cb-a929eff31c76 | Address Redacted | | | | |
| a78b8bf3-b5c9-4a9e-aceb-409adfe42969 | Address Redacted | | | | |
| a78ba00e-d233-4933-bad2-76bc8d5f3a89 | Address Redacted | | | | |
| a78bd452-dce1-4f89-9ec9-cbf2429eb777 | Address Redacted | | | | |
| a78be106-8cd0-45f9-bc30-64e0118bd75b | Address Redacted | | | | |
| a78c4b27-711c-4830-a141-ff369c468a79 | Address Redacted | | | | |
| a78c767f-a731-49de-9579-df58940f9dd3 | Address Redacted | | | | |
| a78c82ec-0390-49a1-acb7-f23764cbfef1 | Address Redacted | | | | |
| a78c8dfc-52a5-41bf-a53e-a98acd1f6421 | Address Redacted | | | | |
| a78ceef9-8c1a-4762-a1bb-f84af2051ae8 | Address Redacted | | | | |
| a78d2573-928a-4ae0-a2d8-76530e94d25e | Address Redacted | | | | |
| a78d5bb6-8171-4bcb-b742-2883add4f098 | Address Redacted | | | | |
| a78d8cec-77cd-48de-bf3c-b579a32c82cb | Address Redacted | | | | |
| a78d8e42-2c35-4687-86b6-d7de66cb20b7 | Address Redacted | | | | |
| a78dcdce-b044-4487-9e29-8aead61aeec5 | Address Redacted | | | | |
| a78e10a9-2658-44e1-bf8c-87f4734b079b | Address Redacted | | | | |
| a78e154f-cfff-4edb-bb4b-bf0b8560fc42 | Address Redacted | | | | |
| a78e1d71-c995-45fe-b125-b6bef068c20b | Address Redacted | | | | |
| a78e3deb-7ddc-4f00-96a4-f9e54d5c8b22 | Address Redacted | | | | |
| a78e4770-2575-49e7-a02c-d557214fff91 | Address Redacted | | | | |
| a78e5018-e989-4f01-ae66-4bb9da60292e | Address Redacted | | | | |
| a78e6ca1-c4ec-4e41-b530-cc9281349ebb | Address Redacted | | | | |
| a78e8496-4caf-4803-8cfa-b7d6b9f80f75 | Address Redacted | | | | |
| a78e9616-d5ec-422b-8de4-1b375451db56 | Address Redacted | | | | |
| a78e98eb-1e97-4abe-af1e-e674dfe0e7d5 | Address Redacted | | | | |
| a78e9df1-7191-44eb-8349-8505ec161a6a | Address Redacted | | | | |
| a78eb69b-3e4e-4472-8c42-34db10103301 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a78ec617-b292-40e4-a3b5-6c07a7303077 | Address Redacted | | | | |
| a78ef55a-9df5-4c5e-ac78-1b10bc54f813 | Address Redacted | | | | |
| a78f1985-2d95-404c-a812-30d079fcd8dd | Address Redacted | | | | |
| a78f2efb-e0bc-4c38-83ef-e5688b250062 | Address Redacted | | | | |
| a78f66f5-9d3b-49ad-abd0-85da4dfd7355 | Address Redacted | | | | |
| a78f72c9-c798-4003-967e-2c6acf1fa70b | Address Redacted | | | | |
| a78f9ee5-e1dd-4178-8553-be2ce9d405cf | Address Redacted | | | | |
| a790075d-f386-4244-bfb7-3c69100dd1b5 | Address Redacted | | | | |
| a7901d15-be7d-4bb9-893a-c8fdccf4b690 | Address Redacted | | | | |
| a79089eb-95bd-4c78-bb99-0face0f8a800 | Address Redacted | | | | |
| a790c9c1-7e3e-4379-9685-4a0e99b7dd64 | Address Redacted | | | | |
| a790cb97-53c4-4aa2-b873-2afdff84cb4f | Address Redacted | | | | |
| a790f0d2-c90b-4b73-b6a5-075e73d125dc | Address Redacted | | | | |
| a790f128-6c56-48f4-8228-c2ed8d994682 | Address Redacted | | | | |
| a791061d-1b0d-488c-84d0-90aff65e9bb0 | Address Redacted | | | | |
| a7912a95-edd1-4c79-8e9d-e31e24dd189c | Address Redacted | | | | |
| a7914277-2d92-45e5-b087-995931958a45 | Address Redacted | | | | |
| a7915491-f761-498b-b93f-9e0b44fffebf | Address Redacted | | | | |
| a7919b95-70c3-483f-b4f1-d8c818bb1147 | Address Redacted | | | | |
| a791ace3-f489-4a87-ae2e-9d2d051a18ae | Address Redacted | | | | |
| a791b563-face-4a21-bcf2-29c8c8657d20 | Address Redacted | | | | |
| a791f4e3-8451-4116-b446-7d59c5dcef68 | Address Redacted | | | | |
| a792046c-70e5-4f7f-8411-9513b844ec03 | Address Redacted | | | | |
| a792306e-a701-44a8-b132-98c5ed1fe588 | Address Redacted | | | | |
| a79292a9-c76f-4f9e-ab2a-4aa359783cfc | Address Redacted | | | | |
| a7931435-27e4-4acf-ae3a-70238cf6951e | Address Redacted | | | | |
| a7933c8d-69b9-44c7-a035-9cdf6bf350db | Address Redacted | | | | |
| a7935512-3101-4e5c-af39-a1d6e903a3c2 | Address Redacted | | | | |
| a7935b04-0e2a-4859-b0ba-904381e36e74 | Address Redacted | | | | |
| a7935b9a-14e4-4669-8d2c-4b0eeb1995b8 | Address Redacted | | | | |
| a7939245-a820-4e8c-8a08-8b2dfb5b4683 | Address Redacted | | | | |
| a793b5f2-7f24-434a-8f73-5c1279c481e8 | Address Redacted | | | | |
| a793ddba-54a0-4fa3-b037-42845af8014b | Address Redacted | | | | |
| a793f1ab-eb45-4976-983a-42a269478502 | Address Redacted | | | | |
| a7940955-cdfe-4a42-b931-6e1227b8f573 | Address Redacted | | | | |
| a7942f92-e5ba-416f-bffb-de1589668bc4 | Address Redacted | | | | |
| a7943432-3eb7-40c4-b099-09773e6e5eea | Address Redacted | | | | |
| a7947ebd-2cf9-43dc-801e-b48f497fb219 | Address Redacted | | | | |
| a794ee17-6622-4e36-9627-1bf409ddb5e7 | Address Redacted | | | | |
| a795002e-6be3-4b31-8bd2-35352fd29b50 | Address Redacted | | | | |
| a7952e0d-545e-4dc0-9f85-55f3a03206dc | Address Redacted | | | | |
| a7954305-ca71-413c-8210-d3f1a6e4a28c | Address Redacted | | | | |
| a79544bd-84e9-41b8-afe4-afc71c82019f | Address Redacted | | | | |
| a7955e03-7a36-4b8d-b23c-4ae9dd80a9a4 | Address Redacted | | | | |
| a7957d4b-2f59-4739-99fd-c66dc763ea2d | Address Redacted | | | | |
| a7958073-f04b-493c-a268-c3425ea8b966 | Address Redacted | | | | |
| a7958c9f-bca9-48cf-8983-8022ead235b9 | Address Redacted | | | | |
| a795ae9b-7815-44fb-a6d3-24addb44c9fd | Address Redacted | | | | |
| a795b4cb-9de0-4010-8c71-6ad45d43a519 | Address Redacted | | | | |
| a795b529-e14e-46d0-a0a2-441e17b2e61d | Address Redacted | | | | |
| a795ba1a-0b5a-43a6-9c35-9700fa250eab | Address Redacted | | | | |
| a795d349-fa0c-4b4b-911f-5a2405dd293c | Address Redacted | | | | |
| a795e435-66e9-40cf-b883-86db1a613eae | Address Redacted | | | | |
| a795e938-04a9-42ec-aefb-0c32990e4a07 | Address Redacted | | | | |
| a795f14d-f85d-490e-82a6-15ce5e123fb1 | Address Redacted | | | | |
| a7962a07-28ae-4c41-b62a-4ff6c4fa651c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a7963f20-9d7c-404c-9125-597232bd40c7 | Address Redacted | | | | |
| a796a36a-904f-471f-897e-0ef8272d0a1b | Address Redacted | | | | |
| a796b9c8-286b-490e-b929-5f30485c60d5 | Address Redacted | | | | |
| a796bdb6-faf5-4862-984b-457c3f76c2e8 | Address Redacted | | | | |
| a796c3c1-382c-4963-a38e-4ad303c18c72 | Address Redacted | | | | |
| a796cf11-e904-43eb-b49b-05c91fee4c94 | Address Redacted | | | | |
| a796d3a4-c17e-4f71-a516-f5c9c9278637 | Address Redacted | | | | |
| a796f6dc-b27a-40e6-a706-fe37b2e7d5ab | Address Redacted | | | | |
| a79705a8-2eca-44cb-af12-d159fca16c18 | Address Redacted | | | | |
| a7971024-dfe8-42b8-8e36-53a05680c9eb | Address Redacted | | | | |
| a7972649-a398-4acf-a0da-608ee58eed73 | Address Redacted | | | | |
| a7975f5e-a61f-432f-82f1-48ee9ea3e9cb | Address Redacted | | | | |
| a7976216-cce0-4e61-8357-fc55509edcfe | Address Redacted | | | | |
| a7976d95-edb9-4b61-93df-be8ba800582C | Address Redacted | | | | |
| a79783d6-95fa-4f05-a374-5d7cc35f6be1 | Address Redacted | | | | |
| a7978776-1006-4626-9689-218e31c1344f | Address Redacted | | | | |
| a7978e2c-bad5-4f2d-8ec6-e597e6536567 | Address Redacted | | | | |
| a7978f16-bcf6-46f4-9ed4-f3d249b33064 | Address Redacted | | | | |
| a797b01c-8954-4c29-ae42-baa6c2dd9973 | Address Redacted | | | | |
| a797c447-5c68-4aa0-8346-145d03517674 | Address Redacted | | | | |
| a797d1f3-e504-411a-8e12-7d05692c606f | Address Redacted | | | | |
| a798139d-8cd4-46e1-80a1-72dfb1cda28f | Address Redacted | | | | |
| a798195f-9999-4496-880a-0fa086c9ff1C | Address Redacted | | | | |
| a7981d8e-dc6b-42f1-9235-65f71484277f | Address Redacted | | | | |
| a79825eb-4352-4f24-a769-4aa2a6d4a558 | Address Redacted | | | | |
| a7982b1b-256c-4fcc-bdd1-fc9fbd96055e | Address Redacted | | | | |
| a7988c3b-791b-47a0-a3d5-90fdfb41ed56 | Address Redacted | | | | |
| a7989c57-64d8-434f-a07c-795d663ab11b | Address Redacted | | | | |
| a798a801-7502-4faf-917b-4f01132bf653 | Address Redacted | | | | |
| a798ba5c-ca64-4641-b346-34ec7c9c1bf7 | Address Redacted | | | | |
| a798c2e0-4d8b-46d9-92d2-8b14f224bdec | Address Redacted | | | | |
| a798d2c4-8b33-4b43-9894-ddc4bf344a8b | Address Redacted | | | | |
| a798f35c-45c4-496e-91d4-e4f611851d6e | Address Redacted | | | | |
| a7991286-9306-431b-89ce-9ed4da458349 | Address Redacted | | | | |
| a79919f4-b8f8-4436-b4b4-4d78f1ec6b98 | Address Redacted | | | | |
| a79920b4-ea0e-4f2d-8e1d-85991819fef1 | Address Redacted | | | | |
| a799520a-4086-4081-bd4d-cfcc2fcb1db3 | Address Redacted | | | | |
| a7997912-1d84-435a-b3fb-8bf184cd284C | Address Redacted | | | | |
| a7997c60-d654-4341-9ab3-7f6770bcd982 | Address Redacted | | | | |
| a799b93a-72fb-4da0-88d9-bc999062a1d3 | Address Redacted | | | | |
| a799c9cd-b1f7-4e0d-9a4c-a675fb377383 | Address Redacted | | | | |
| a799ee39-57e1-4455-9589-02c6449649eC | Address Redacted | | | | |
| a799f92b-d3de-45f8-9339-3ee41fcc5b69 | Address Redacted | | | | |
| a79a0b8d-e9ca-4160-8741-6f16507df5b1 | Address Redacted | | | | |
| a79a0cd7-5df0-43ee-b15d-c8e5bab691dd | Address Redacted | | | | |
| a79a13c9-0bba-4de7-9278-51065906edc5 | Address Redacted | | | | |
| a79a2070-5804-47cb-ac99-f376ab8338b3 | Address Redacted | | | | |
| a79a5b6a-1269-43f4-88f3-b7fae5a18a02 | Address Redacted | | | | |
| a79a5c07-24f0-4b61-a197-efb874a4ca5f | Address Redacted | | | | |
| a79a8312-0191-471d-a3a0-4c96bb4bc97a | Address Redacted | | | | |
| a79a8992-cb6c-4345-8e35-5b4693facc36 | Address Redacted | | | | |
| a79a97c2-e445-4cdc-90ec-ffd3854a25ac | Address Redacted | | | | |
| a79aa56b-0543-4eec-abf2-dffdcf6d1b0b | Address Redacted | | | | |
| a79ac477-7580-4298-8f30-2fabef6e9825 | Address Redacted | | | | |
| a79accff-fb36-4f70-a49e-54b8444db483 | Address Redacted | | | | |
| a79af1c2-122e-4591-bb62-ead6b70aa8a3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a79b6272-5dd0-4ac5-a7b8-563e78a597cb | Address Redacted | | | | |
| a79b7b80-3363-43f0-89d9-86f538aac81c | Address Redacted | | | | |
| a79bc04d-5706-45e9-be38-3af9eb737808 | Address Redacted | | | | |
| a79be912-2c9f-4af9-8f7c-96d78216739c | Address Redacted | | | | |
| a79bf4ff-8f29-411a-8bcb-b21658670295 | Address Redacted | | | | |
| a79bfe51-8848-4122-a409-6471110dd419 | Address Redacted | | | | |
| a79c49a1-93e9-4fe7-8212-2499bcc2abde | Address Redacted | | | | |
| a79c671e-fe50-4ca0-a25d-a7f0ef9b9685 | Address Redacted | | | | |
| a79ca028-3b6a-43c5-a63d-59059a877864 | Address Redacted | | | | |
| a79cb74d-13cc-4d28-9cdf-a66f7613db07 | Address Redacted | | | | |
| a79cc7ff-c194-4c82-bb99-aeae75d009ab | Address Redacted | | | | |
| a79ce815-3a5f-40a9-8060-bd50b8196f52 | Address Redacted | | | | |
| a79cf169-07af-4f4d-8d0a-4c81dbf12a72 | Address Redacted | | | | |
| a79d0a56-1451-461e-a8dc-705342adeafc | Address Redacted | | | | |
| a79d10ab-1a45-4baa-bc0f-98f2685b09e1 | Address Redacted | | | | |
| a79d3ca0-a9a9-470e-ba84-ee1c0abee141 | Address Redacted | | | | |
| a79d3ff2-8975-4ac4-8b30-89105684200C | Address Redacted | | | | |
| a79d404f-03db-42df-8cec-5a12922f6861 | Address Redacted | | | | |
| a79d4e9a-200d-4791-8ac0-a20db18fe4d2 | Address Redacted | | | | |
| a79d7484-ea98-40fc-a1b8-060eece1d87c | Address Redacted | | | | |
| a79d7886-186e-44de-ae99-4ff4900dce1c | Address Redacted | | | | |
| a79da6a7-7791-44c7-b561-d69b1bf3ff12 | Address Redacted | | | | |
| a79db428-6a36-49e7-bd32-0324d5ede5dc | Address Redacted | | | | |
| a79dc310-9994-418e-989d-241f22457003 | Address Redacted | | | | |
| a79e12d9-ac77-4f7e-aced-56422fdd37a0 | Address Redacted | | | | |
| a79e1e52-06f1-4715-aeb9-2716bf34e1f4 | Address Redacted | | | | |
| a79e5169-7124-4110-a81b-14f0fa3fd3b3 | Address Redacted | | | | |
| a79e54be-6077-47a3-a42b-2216212a31ae | Address Redacted | | | | |
| a79e600f-37d5-42c9-8647-36a56e547e93 | Address Redacted | | | | |
| a79e6de3-f2f5-4d10-967b-57386617ea21 | Address Redacted | | | | |
| a79ec4cf-a60a-466c-8f4b-36e836f9e214 | Address Redacted | | | | |
| a79ed2f6-1e23-44ae-83ca-1865bd0c9ac1 | Address Redacted | | | | |
| a79eeb69-2f3f-4da8-baaa-c4278aec71c0 | Address Redacted | | | | |
| a79eebc0-b3ad-482b-98bc-5f2c62e58a2b | Address Redacted | | | | |
| a79f0ffa-4cb1-4d01-b122-d976344b67b6 | Address Redacted | | | | |
| a79f1101-89e4-43f3-a33a-649e468ac51C | Address Redacted | | | | |
| a79f4620-6878-4137-9929-8ebde69a068b | Address Redacted | | | | |
| a79f4ac4-54d7-40a6-b43c-601b85483e70 | Address Redacted | | | | |
| a79f4bca-14b9-406a-a767-fd31d2f23c3f | Address Redacted | | | | |
| a79f509b-d41d-42b3-a620-1280e13fa96c | Address Redacted | | | | |
| a79f9866-0de4-4bf5-bb0f-6a9123ebde1d | Address Redacted | | | | |
| a79ffb15-979d-4535-8142-dfe3bc88d95c | Address Redacted | | | | |
| a79fffe5-ab8d-48ee-b4ae-0ec63f6513d7 | Address Redacted | | | | |
| a7a012ad-8ca5-49c6-8dbf-f61b11f2227e | Address Redacted | | | | |
| a7a01ae1-b271-493e-a73a-39bcfc31da65 | Address Redacted | | | | |
| a7a01e63-5442-4e4d-b1be-e585b2ebf2cd | Address Redacted | | | | |
| a7a02270-802a-4213-90f3-cfb4a95c088f | Address Redacted | | | | |
| a7a07b0b-784e-4ca1-bb2e-b20ed560d43b | Address Redacted | | | | |
| a7a08b62-8554-4bb6-9fd8-1e666166b24e | Address Redacted | | | | |
| a7a09dcf-f8a4-4563-ae29-0d7bc6eb621a | Address Redacted | | | | |
| a7a0a695-c9dd-4fa2-b374-453c7fb28cd1 | Address Redacted | | | | |
| a7a0c710-a6a0-457f-9512-adceda8e4805 | Address Redacted | | | | |
| a7a0ce4f-21a0-48e7-b583-f23e93c23458 | Address Redacted | Page 6662 of 10184 | | | |
| a7a119f4-4738-4e05-9c50-519597ec3f4e | Address Redacted | | | | |
| a7a13515-1f7c-4040-881a-5e79e9aaa936 | Address Redacted | | | | |
| a7a16af2-74cb-443c-a102-47bb5397f59c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a7a1800c-fe99-4c31-9da9-39da5097c493 | Address Redacted | | | | |
| a7a1a860-e0e0-428a-9868-54007e895ce2 | Address Redacted | | | | |
| a7a1bdc0-0b7d-4aa3-8bb3-67a340ade389 | Address Redacted | | | | |
| a7a1e29c-65b6-4aa3-9f0a-a3a9acc752cb | Address Redacted | | | | |
| a7a20bf7-d8bc-455e-934c-83441ea47562 | Address Redacted | | | | |
| a7a20d88-a799-4098-bf53-685cf8c37b18 | Address Redacted | | | | |
| a7a22b91-cd25-4f60-aa05-b45e495ee9d6 | Address Redacted | | | | |
| a7a24b34-1b50-40ff-9a52-1eaece933992 | Address Redacted | | | | |
| a7a26036-0db8-4d47-9132-e43960246187 | Address Redacted | | | | |
| a7a2647a-850f-4498-8852-6310ecd46ce8 | Address Redacted | | | | |
| a7a26795-4b1a-416a-b5d9-4e631c9d9305 | Address Redacted | | | | |
| a7a277c3-410a-4d15-8a1b-5efb0fb3490e | Address Redacted | | | | |
| a7a281b8-8b10-4b56-8c2e-bee6625a9ed4 | Address Redacted | | | | |
| a7a2a818-cb29-48c7-8de1-2c74f2fb2c26 | Address Redacted | | | | |
| a7a2d5d6-b9d4-45cf-84ed-08f80120695a | Address Redacted | | | | |
| a7a2db22-1ab2-43ab-a582-fc37c22676cb | Address Redacted | | | | |
| a7a2ea9a-c8a8-4383-8ea3-01181756ed41 | Address Redacted | | | | |
| a7a2f690-d1a5-4dd4-9dfb-a2f1a6da5572 | Address Redacted | | | | |
| a7a2fe4c-9301-4927-862b-395c247e0ba8 | Address Redacted | | | | |
| a7a30c31-9f6b-495b-8aff-c54e2d2f6bed | Address Redacted | | | | |
| a7a32de7-6a21-450e-a820-2e8ff6271d55 | Address Redacted | | | | |
| a7a36547-5110-4ded-b758-a25f046e8460 | Address Redacted | | | | |
| a7a37bc3-c3b8-40c1-a3a5-b76911001790 | Address Redacted | | | | |
| a7a38fbe-151d-4721-8fa3-a629fb4e3b94 | Address Redacted | | | | |
| a7a39050-d644-4791-b14b-a7edbea509d7 | Address Redacted | | | | |
| a7a4082c-5fd9-4bad-b0fb-4c53ed587abb | Address Redacted | | | | |
| a7a40e91-24ab-4243-ab39-422cbc5811e7 | Address Redacted | | | | |
| a7a41834-631e-4f8b-af96-db0ae8e9dcd7 | Address Redacted | | | | |
| a7a4367b-0a10-4c89-996f-6d5d7dca62e0 | Address Redacted | | | | |
| a7a443f2-f739-4833-ac68-6b0cb36191a6 | Address Redacted | | | | |
| a7a5b02-31f8-4a47-be4c-dc61a7547020 | Address Redacted | | | | |
| a7a6af3-03fb-4e01-9fdb-adeb9448885a | Address Redacted | | | | |
| a7a472d3-937f-4743-b38f-0c9c8e398944 | Address Redacted | | | | |
| a7a49d23-3e20-43a4-88ad-add9c257ebf7 | Address Redacted | | | | |
| a7a4cd95-1173-4cba-86f9-6eb24c7a58d5 | Address Redacted | | | | |
| a7a4d839-36e2-4bb4-8127-683b7363d545 | Address Redacted | | | | |
| a7a4e83c-7aec-4215-9745-1d629a359a03 | Address Redacted | | | | |
| a7a514cb-8122-41e6-989c-a61d05853d6d | Address Redacted | | | | |
| a7a537c0-6086-48ba-93dd-692ac5ea201e | Address Redacted | | | | |
| a7a54b0c-1d42-4c80-a964-58b88a7b40d7 | Address Redacted | | | | |
| a7a559e8-8d8b-4789-9716-6132ada28dd4 | Address Redacted | | | | |
| a7a56492-6883-4830-8d4e-881f83fdcebe | Address Redacted | | | | |
| a7a57a57-e96d-47fe-9750-661c85116f0c | Address Redacted | | | | |
| a7a57f6e-4238-4a75-a8a5-459d03fda59 | Address Redacted | | | | |
| a7a59897-6508-4fdc-bc11-a15ab360521b | Address Redacted | | | | |
| a7a5a384-9097-466a-b8ac-16e3b4dad51d | Address Redacted | | | | |
| a7a5ab7c-1ba2-4eee-9d77-36732f320888 | Address Redacted | | | | |
| a7a5aed1-6c08-4e16-9bb5-b35eab17df97 | Address Redacted | | | | |
| a7a5ce03-8125-4527-827d-1d9e874f07f5 | Address Redacted | | | | |
| a7a5d451-3568-42fe-a900-c8eb75feeafd | Address Redacted | | | | |
| a7a5d92d-d284-49c5-9045-fe716d0eaea5 | Address Redacted | | | | |
| a7a5d9f2-f58c-43ce-86b0-f91cdd878b8b | Address Redacted | | | | |
| a7a5f162-a6ac-41b0-bfa3-80123d92c325 | Address Redacted | | | | |
| a7a65dce-6111-4b1e-92a7-57acc3d13f40 | Address Redacted | | | | |
| a7a66c94-1817-43b9-9902-40e391ee16d7 | Address Redacted | | | | |
| a7a6721a-33b7-4e7c-b1f5-b20b5bddbdc7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a7a727cf-70f3-4c00-9f78-89b9eaa27ef6 | Address Redacted | | | | |
| a7a78562-ca1e-4117-a1e5-30bd46f2cd2e | Address Redacted | | | | |
| a7a78869-017c-4483-8b4f-785846adcc54 | Address Redacted | | | | |
| a7a78b25-a944-4549-96bd-39337bdc1c13 | Address Redacted | | | | |
| a7a7a2b4-5ac0-4bb2-b055-43cf2911b933 | Address Redacted | | | | |
| a7a7b6ef-6c1d-4f95-8b34-74cbf488ba33 | Address Redacted | | | | |
| a7a810f0-b2ac-4e97-88bd-dbccb371e29f | Address Redacted | | | | |
| a7a824f6-a99f-4476-9aef-9ae5a9d0b39 | Address Redacted | | | | |
| a7a8287d-fba8-4612-a3a8-7439e4d31b0c | Address Redacted | | | | |
| a7a8c552-b6c4-4205-80c5-dfa38407121f | Address Redacted | | | | |
| a7a8e635-a02f-47ae-8b9d-0bc2e0bb54f3 | Address Redacted | | | | |
| a7a8f3bf-d3e0-4e8d-b476-c75e4f7dd37a | Address Redacted | | | | |
| a7a8fb85-76b8-438d-b638-9eb386d7f778 | Address Redacted | | | | |
| a7a9469d-478e-47f1-8162-3bff1a4aff11 | Address Redacted | | | | |
| a7a95380-4a77-47b5-8a5e-be714b18623C | Address Redacted | | | | |
| a7a95485-a429-4f63-a239-9470f7034cab | Address Redacted | | | | |
| a7a96e8d-460a-4dcc-9d07-9c373901a193 | Address Redacted | | | | |
| a7a97b2e-f643-4512-8706-4409025aeb96 | Address Redacted | | | | |
| a7a97b6e-4a4e-43a4-8f03-731c6bf39dc3 | Address Redacted | | | | |
| a7aa2a5b-1d5d-4303-9fa3-c846d1ee2f6c | Address Redacted | | | | |
| a7aa2d22-eb46-4dd6-892b-e7f1e6ae9f6C | Address Redacted | | | | |
| a7aa759d-6be7-4d69-93c4-69cffcbde11f | Address Redacted | | | | |
| a7aa84b5-1e7b-4877-b35c-30a2cef5f7db | Address Redacted | | | | |
| a7aa8b98-80e9-4363-8ef7-7b968bdf588d | Address Redacted | | | | |
| a7aa9eeb-a297-49da-b3c6-39ba9edfe4cb | Address Redacted | | | | |
| a7aabf5f-4140-4c0e-a87f-a91dddc11ccf | Address Redacted | | | | |
| a7aad563-67db-470a-b5a9-eec7d2fc5139 | Address Redacted | | | | |
| a7ab300f-5e89-4adc-9c57-17671b939bc9 | Address Redacted | | | | |
| a7ab6611-c04b-462d-9b28-9f085a792ba7 | Address Redacted | | | | |
| a7ab70dd-41b2-4b27-9dfe-a58a3a7c87c4 | Address Redacted | | | | |
| a7ab75db-0058-4f30-a3fa-0798b7a7bb2a | Address Redacted | | | | |
| a7ab8460-18dc-4f6f-a517-36b07ec4d9d3 | Address Redacted | | | | |
| a7ababed-6e11-42f4-854d-72dfe34289d3 | Address Redacted | | | | |
| a7abc882-af81-46cf-9441-bef4d41cada9 | Address Redacted | | | | |
| a7abebc5-9de5-4bac-b065-5564aabd86cd | Address Redacted | | | | |
| a7ac200a-f397-4e44-9014-6fe8aec6f5d9 | Address Redacted | | | | |
| a7ac2e8c-935e-4c33-bdd1-278f26fde842 | Address Redacted | | | | |
| a7ac2f61-84cb-41b7-ab97-7f4084631123 | Address Redacted | | | | |
| a7ac544a-cd2c-4df2-9899-96d879e26db2 | Address Redacted | | | | |
| a7ac7e2d-a00a-44c9-b13d-5547f45a3925 | Address Redacted | | | | |
| a7ac8030-4c85-41e2-abc3-4d37b25c3034 | Address Redacted | | | | |
| a7ac9c4b-e62e-404c-b9f8-daecd7dd53d8 | Address Redacted | | | | |
| a7acef13-d36a-4103-a237-b830e679d46e | Address Redacted | | | | |
| a7ad211f-b72c-43df-a903-174f72ed843d | Address Redacted | | | | |
| a7ad68f1-130f-427f-b95e-7f6e68dc0e61 | Address Redacted | | | | |
| a7ad7ee7-37d0-478e-a4bb-9128d586a382 | Address Redacted | | | | |
| a7ad8859-2d2d-4e4c-8b2c-d687a3cc2131 | Address Redacted | | | | |
| a7ad8a77-dcc6-47e5-a96c-19d17dd0256d | Address Redacted | | | | |
| a7ad9b10-f640-4b42-90c1-b3fb65e0e409 | Address Redacted | | | | |
| a7adcc5b-289d-428e-a003-496c7189b51b | Address Redacted | | | | |
| a7ade4dc-048f-4284-948e-792aa1cddc73 | Address Redacted | | | | |
| a7aec7b6-cf59-4096-9818-e930bbd548ad | Address Redacted | | | | |
| a7aecbc7-189c-4c48-b7e1-1c75cdaa7937 | Address Redacted | | | | |
| a7aecdec-7857-46f0-ba31-59b07d040b65 | Address Redacted | | | | |
| a7aed569-f5b7-492f-bacc-d1eee5894a86 | Address Redacted | | | | |
| a7aeeb1b-c1d3-402a-88ef-794ed4838239 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a7aefbe1-c665-4fad-b305-3ac936851944 | Address Redacted | | | | |
| a7aeffae-ce38-45a3-aa6f-2cf2c77f31al | Address Redacted | | | | |
| a7af1af6-a9de-4d9b-8473-b3c8a9af3ee5 | Address Redacted | | | | |
| a7af217d-6727-4e09-a17e-cfebbc2409df | Address Redacted | | | | |
| a7af393f-003d-4140-809f-e762712967c1 | Address Redacted | | | | |
| a7af6166-ed55-43d6-8859-e1c4ad081ab9 | Address Redacted | | | | |
| a7af7a87-298b-482d-a5d4-0e54cc4bab87 | Address Redacted | | | | |
| a7af7c6e-101f-4e2e-bdb4-6165985c46b1 | Address Redacted | | | | |
| a7af8d81-8ad9-43d0-bfba-9e130265ec86 | Address Redacted | | | | |
| a7af925a-02dc-46b3-bd6c-dc0ec56ced97 | Address Redacted | | | | |
| a7afa4ef-4296-45b4-9414-aa48334892b1 | Address Redacted | | | | |
| a7afcac3-7417-48d3-b3d1-e90d7e67e89a | Address Redacted | | | | |
| a7afccf1-1948-4f7b-90f0-2ed52ec5c2fa | Address Redacted | | | | |
| a7afd508-9f0a-438f-a8a8-7e46e36b7ea1 | Address Redacted | | | | |
| a7afe2f0-b31a-4e9b-b954-9ddca76f2e0c | Address Redacted | | | | |
| a7b03aca-2bbb-406b-939f-887a0ac6e42f | Address Redacted | | | | |
| a7b056fe-4546-4a5b-87a5-5f0fe6c7e603 | Address Redacted | | | | |
| a7b05820-027c-4b7a-a668-89488cbe817e | Address Redacted | | | | |
| a7b05e9f-82c4-4364-a556-6f83476fb96c | Address Redacted | | | | |
| a7b08d14-d626-4ad9-b030-61a4d8e4e8c2 | Address Redacted | | | | |
| a7b0f13b-dcee-4fe1-b906-d2a8f4424f73 | Address Redacted | | | | |
| a7b12f20-d972-4c57-9300-9f2d44b992b2 | Address Redacted | | | | |
| a7b15d25-4c51-4055-8ed8-39513fb51bb7 | Address Redacted | | | | |
| a7b15e18-2e86-4ea2-bca6-ec101e01ad08 | Address Redacted | | | | |
| a7b167dc-e17b-4cd2-bae6-c18df63a3341 | Address Redacted | | | | |
| a7b1795a-ba5a-4444-ae1a-54b546cbf11c | Address Redacted | | | | |
| a7b1a9e9-6766-4c46-9e57-13dec01c7375 | Address Redacted | | | | |
| a7b1c9bf-f509-461b-9df7-571db605ed48 | Address Redacted | | | | |
| a7b1d4e4-433f-44d3-b93a-8f5233bb428c | Address Redacted | | | | |
| a7b1e572-e52c-4314-87ca-0becb91ea29e | Address Redacted | | | | |
| a7b1ea88-037a-44c9-8823-b968c27b086e | Address Redacted | | | | |
| a7b20036-cdb9-4966-9711-fbdcc34e7c27 | Address Redacted | | | | |
| a7b21d0c-435e-4b9e-b3ee-37f0734fee63 | Address Redacted | | | | |
| a7b228d9-a359-43e7-9812-a54297ae9dfe | Address Redacted | | | | |
| a7b24d5a-b346-46b6-9e67-ff2c92d0ebbd | Address Redacted | | | | |
| a7b25234-ba0d-4eaf-95ef-ea962ba3e93e | Address Redacted | | | | |
| a7b252a0-54f9-4953-a5ad-07807a7a375e | Address Redacted | | | | |
| a7b25685-307e-42da-bed4-89259b72a960 | Address Redacted | | | | |
| a7b258ea-5a93-4a34-bf9f-464c0c53c3f4 | Address Redacted | | | | |
| a7b29ff7-05c4-4151-bad0-bc685b6df3fe | Address Redacted | | | | |
| a7b2a90e-02ec-4eb3-a90d-96f42f94db0c | Address Redacted | | | | |
| a7b2e2ed-c71c-4ff7-9f67-6e0699a8a3a9 | Address Redacted | | | | |
| a7b2e33f-732f-48ba-a70d-e3caab19f4a8 | Address Redacted | | | | |
| a7b2e84c-f9ca-4c5b-a618-1989e8826acb | Address Redacted | | | | |
| a7b2fb14-6aa4-46c7-89ef-9e54e6887678 | Address Redacted | | | | |
| a7b31565-e326-4475-8d81-64f231fab921 | Address Redacted | | | | |
| a7b319c0-5d20-484a-9f0b-267b1e3bcd84 | Address Redacted | | | | |
| a7b330be-ce23-4ac7-a959-d7a2f2695bbe | Address Redacted | | | | |
| a7b34f33-58a6-43a4-9f98-ac56d539fe05 | Address Redacted | | | | |
| a7b34f98-888a-44f4-8336-bee089443362 | Address Redacted | | | | |
| a7b35a23-cfe9-43b5-9229-ddee5c1141a2 | Address Redacted | | | | |
| a7b37762-031c-4cc4-99d7-1e314149d997 | Address Redacted | | | | |
| a7b386cf-9ac2-40c2-a8a8-ab2192c346d6 | Address Redacted | | | | |
| a7b38c2d-13bb-4564-968a-83917d695a9e | Address Redacted | | | | |
| a7b3eb3f-4bd6-4353-8c80-7b9a036aa2ca | Address Redacted | | | | |
| a7b3f06b-23b6-47b2-8caf-b250e69222df | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| a7b40c38-cfe6-45a7-a0fb-09ef5a23e76c | Address Redacted | | | | |
| a7b4443b-1e13-4412-b4cd-38116375abee | Address Redacted | | | | |
| a7b448d3-5247-4af4-a9a3-cf0c711f8281 | Address Redacted | | | | |
| a7b46767-6a34-44b8-b8fc-dac0bc1c4461 | Address Redacted | | | | |
| a7b46bd2-dd14-48f4-b78f-85a9b1acf2d9 | Address Redacted | | | | |
| a7b48d9a-5cbc-41e1-aff0-97bb77bc4b34 | Address Redacted | | | | |
| a7b4c920-977d-47d9-b459-a79431b5f902 | Address Redacted | | | | |
| a7b4fe06-26c2-4e1c-a469-c9a786eda5eb | Address Redacted | | | | |
| a7b51453-0cbf-44f9-b644-799b77599d31 | Address Redacted | | | | |
| a7b51478-c775-4cbd-82be-f02b595729ba | Address Redacted | | | | |
| a7b5285a-2065-4dd4-941f-c16e5d4d703f | Address Redacted | | | | |
| a7b541cc-a445-4fb7-89cc-b146ad1a706e | Address Redacted | | | | |
| a7b54f2e-612c-41ad-8e1a-2ec3ccc96932 | Address Redacted | | | | |
| a7b57217-71db-4796-a777-312948b3e745 | Address Redacted | | | | |
| a7b5787e-f656-440f-b114-49e45ed74190 | Address Redacted | | | | |
| a7b58327-da34-49cb-b157-d5abc616f0ae | Address Redacted | | | | |
| a7b5b754-73a2-4afc-a615-fce924f0e515 | Address Redacted | | | | |
| a7b5dfdd-54b2-46c7-ba0e-4afebf164e64 | Address Redacted | | | | |
| a7b5f4ad-948b-4191-97c1-731658346a15 | Address Redacted | | | | |
| a7b604aa-93d8-4434-b99a-334a6d53775a | Address Redacted | | | | |
| a7b65949-8f19-4734-bb96-0fce64fae63d | Address Redacted | | | | |
| a7b67363-8a7c-472c-abdb-0329ef985c13 | Address Redacted | | | | |
| a7b67e4a-7509-4b9a-9bed-4d3449ebc1d0 | Address Redacted | | | | |
| a7b682de-b0f3-4d1f-8f95-d20a6bfbb30b | Address Redacted | | | | |
| a7b69902-a158-4f06-8a51-40b3df46b76a | Address Redacted | | | | |
| a7b6c83f-8edf-4c4c-8fe0-972c7699b2bb | Address Redacted | | | | |
| a7b6ca16-cace-4275-ace8-8bba89b1fb7d | Address Redacted | | | | |
| a7b6ea6e-e9d0-4b39-88ea-20306ef6fc3f | Address Redacted | | | | |
| a7b71f3d-b993-400e-a8cf-2619a223bd4e | Address Redacted | | | | |
| a7b73f48-b5c0-409b-a0da-cb9c01abb441 | Address Redacted | | | | |
| a7b744d3-0576-478b-95b3-a10ce289c892 | Address Redacted | | | | |
| a7b77029-a9f2-4884-990b-bd92bdaf659e | Address Redacted | | | | |
| a7b7801b-0607-4710-8fa3-922b1834b3b0 | Address Redacted | | | | |
| a7b7916b-7411-4659-90de-05232273179c | Address Redacted | | | | |
| a7b7b097-a6fc-4f1f-a019-6d090614ac08 | Address Redacted | | | | |
| a7b7c043-093a-454a-8272-cc69fb2d6567 | Address Redacted | | | | |
| a7b7c8b9-346e-4c01-90ae-ee9084109e8e | Address Redacted | | | | |
| a7b7cd0f-adcb-4478-b432-0ccdbb37802b | Address Redacted | | | | |
| a7b7da4c-5eb4-49e7-a5f9-2c2e475cd6a1 | Address Redacted | | | | |
| a7b7fe58-6bff-42b2-8507-bca1337cccc7 | Address Redacted | | | | |
| a7b81198-a093-4412-8a92-bd94038b7da0 | Address Redacted | | | | |
| a7b8157e-72dd-4407-81d4-d6b807716117 | Address Redacted | | | | |
| a7b84415-d21c-4018-9626-b50ab2216792 | Address Redacted | | | | |
| a7b8524c-264d-4cc0-a766-453a8abdfaff | Address Redacted | | | | |
| a7b85ec0-f0ce-45c6-8d37-3270b38910c9 | Address Redacted | | | | |
| a7b8b30c-d9c8-4553-a437-795dc80c529d | Address Redacted | | | | |
| a7b8e222-5ac3-4aca-b09c-5dddda0063fd | Address Redacted | | | | |
| a7b8f774-4ed5-43e9-bb81-39ab4b0243dd | Address Redacted | | | | |
| a7b8fa06-bf6c-4610-80cc-b48b6498a4e9 | Address Redacted | | | | |
| a7b918f5-22f7-451c-8eb8-d04c0c2e21a9 | Address Redacted | | | | |
| a7b9597a-bc8c-4cbb-9cd6-efac1faa61e7 | Address Redacted | | | | |
| a7b96597-057b-4935-bd00-905b151bbf99 | Address Redacted | | | | |
| a7b96b90-7d79-490e-94d2-0c58448c37e4 | Address Redacted | Page 6666 of 10184 | | | |
| a7b99401-d5cf-4273-ad8b-4d0d650358cc | Address Redacted | | | | |
| a7b9b2c9-3cf6-41c3-b34d-aafe15dc2a11 | Address Redacted | | | | |
| a7b9b878-a11f-4920-82ba-bab451a67621 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| a7b9d47f-84dd-4fe5-ad73-f9d9a826923 | Address Redacted | | | | |
| a7b9efe4-660c-48d3-ad41-6f79f7cec312 | Address Redacted | | | | |
| a7b9f448-201e-4727-b263-9900ae93f64 | Address Redacted | | | | |
| a7ba6dd2-c2fa-4cc8-9a55-eb38445d7833 | Address Redacted | | | | |
| a7ba9585-d971-42ee-bbcc-2839ee6cf950 | Address Redacted | | | | |
| a7ba9ba4-97c4-44b3-8c1a-6a7d6c97c30d | Address Redacted | | | | |
| a7baa092-5689-48a7-8f1a-8bc7f07c21c | Address Redacted | | | | |
| a7bad652-23c3-45de-86d3-bd22e99e12c4 | Address Redacted | | | | |
| a7bb0a46-e0bb-4ee5-80c1-0cb4892976b8 | Address Redacted | | | | |
| a7bb1a0d-f667-4675-bd33-3d67f899dfe | Address Redacted | | | | |
| a7bb5cad-3c90-4b67-a7eb-52380fbccb95 | Address Redacted | | | | |
| a7bb6362-64f7-42c9-bf4f-627e327e59ac | Address Redacted | | | | |
| a7bb6367-4695-493c-96bb-024787637b6a | Address Redacted | | | | |
| a7bb91e3-c750-4883-becb-d84eb74aceaf | Address Redacted | | | | |
| a7bbb8b8-394b-4ff9-abdb-3b3d4f53f59a | Address Redacted | | | | |
| a7bbebbb-d379-4e7b-9cdf-b1fbfd9572e1 | Address Redacted | | | | |
| a7bc06b9-df74-4ab2-9f79-d0a94a8207a | Address Redacted | | | | |
| a7bc0c39-ec69-4191-a462-7c948a6f91e | Address Redacted | | | | |
| a7bc2ea2-2f4e-445a-a902-0a9f0c64a82 | Address Redacted | | | | |
| a7bc3399-7364-421c-a4ec-2fd68c30bd63 | Address Redacted | | | | |
| a7bc4a72-5230-4e59-a5d0-9b35a6d9bad | Address Redacted | | | | |
| a7bc6db8-1da8-4400-a8bf-6e4afe53fb31 | Address Redacted | | | | |
| a7bc88cd-1e51-46d2-b17c-2269a05edcd2 | Address Redacted | | | | |
| a7bc985b-93cf-4b16-a603-ebd092752212 | Address Redacted | | | | |
| a7bc9fa5-fdd0-4309-a0f1-5f9ab502a1a | Address Redacted | | | | |
| a7bcccf8-a94f-49f6-ac1d-796421a2cc32 | Address Redacted | | | | |
| a7bcf6d3-1b27-4557-aca1-b63bb05cc712 | Address Redacted | | | | |
| a7bcf093-ce8d-401f-8e28-dd9c82d568c9 | Address Redacted | | | | |
| a7bd0eaf-0662-4049-8605-561e671de85 | Address Redacted | | | | |
| a7bd576c-d56b-4626-9097-545ece775b3d | Address Redacted | | | | |
| a7bd596f-b592-4352-a4c5-31aa0102c83 | Address Redacted | | | | |
| a7bd807e-274f-44a1-b649-98e6c1f051f7 | Address Redacted | | | | |
| a7bd8c96-a65e-4180-8a6a-ed6a987a63a | Address Redacted | | | | |
| a7bdafba-f782-4bc1-944c-14b261d4e906 | Address Redacted | | | | |
| a7bdc35e-5544-48b7-b89d-91bdcb58bee5 | Address Redacted | | | | |
| a7bde385-4438-43cc-a8d4-cf9de2ed7947 | Address Redacted | | | | |
| a7be20ca-6782-4929-9550-3fc6df484fee | Address Redacted | | | | |
| a7be9110-9584-46fa-8e69-115d53bc329 | Address Redacted | | | | |
| a7beb12a-80fa-4c86-96a6-1cccdc729b4d | Address Redacted | | | | |
| a7bec3f1-492e-483b-9ac3-401eb9b72ff2 | Address Redacted | | | | |
| a7bed4d0-e84c-49dc-9658-0e39ce10167d | Address Redacted | | | | |
| a7befc1d-830d-4d27-b9cd-63323a5021ce | Address Redacted | | | | |
| a7bf05a1-8acc-4279-bc45-400e79d04de6 | Address Redacted | | | | |
| a7bf0614-44ec-40fd-b1dc-d3850d32c8b5 | Address Redacted | | | | |
| a7bf0629-b243-4069-97ba-db79d7ca699 | Address Redacted | | | | |
| a7bf1893-4770-45f9-86d6-455369c2d50 | Address Redacted | | | | |
| a7bf1e5e-ff0d-4926-93a4-711b706c1af | Address Redacted | | | | |
| a7bf3f82-c855-4c02-b39e-3c9417aa7d1 | Address Redacted | | | | |
| a7bf4601-8bd2-486f-8e1d-1ae786b8e47 | Address Redacted | | | | |
| a7bf7426-cb0e-4565-a044-9e1f463caa3 | Address Redacted | | | | |
| a7bf7810-1c4d-4af1-8846-6dae141a018 | Address Redacted | | | | |
| a7bf7f9f-8142-4802-b071-3a25726634d | Address Redacted | | | | |
| a7bfc16b-56aa-4185-92ed-2ad59fb7489 | Address Redacted | Page 6667 of 10184 | | | |
| a7bfcf20-20e1-44b0-937d-b045d037ade7 | Address Redacted | | | | |
| a7c02157-b334-460e-8be4-23d3b43fd7d | Address Redacted | | | | |
| a7c02ab9-3b6c-4375-9c65-1f56d291889 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| a7c02f37-c24c-475b-b771-f8c99e7ea41a | Address Redacted | | | | |
| a7c0477c-31be-413a-8996-0a7a9ddaa13c | Address Redacted | | | | |
| a7c05cae-6f88-483e-a36c-84730140f435 | Address Redacted | | | | |
| a7c0aa6e-37e5-433b-8499-7f02b093da5c | Address Redacted | | | | |
| a7c0b837-8d83-494a-823d-755143144097 | Address Redacted | | | | |
| a7c0d03c-fbf1-4573-a89e-d4aba4fe86a5 | Address Redacted | | | | |
| a7c112c0-fa59-4130-929f-5b05b08d8d52 | Address Redacted | | | | |
| a7c12491-4bf6-4052-b52a-4874469cf753 | Address Redacted | | | | |
| a7c13e25-365f-4918-85ad-90c7d17fd0db | Address Redacted | | | | |
| a7c1586b-3aec-4ba7-93d3-bed53ce895e3 | Address Redacted | | | | |
| a7c1713c-7883-40e3-93b9-20cf9aead5fa | Address Redacted | | | | |
| a7c176a4-31bb-4db5-b85d-e852d8ad602b | Address Redacted | | | | |
| a7c18cb0-f970-4a03-8bf2-837df1201b5a | Address Redacted | | | | |
| a7c1942b-cbd4-4ac0-8340-d4e40132a800 | Address Redacted | | | | |
| a7c1bd29-96aa-4ed0-930b-d4fc8563a5c4 | Address Redacted | | | | |
| a7c1e7c6-9d8c-43a6-a590-60059d6b51e1 | Address Redacted | | | | |
| a7c1ee21-c3eb-4ac0-93b0-d4eb4506bc7d | Address Redacted | | | | |
| a7c21bc3-ad42-432d-b020-81c0c2154157 | Address Redacted | | | | |
| a7c2268e-cd7e-44af-9648-0b565aa22408 | Address Redacted | | | | |
| a7c2b020-39ac-465c-9fe3-c9107491021e | Address Redacted | | | | |
| a7c31537-924d-4a5f-9adf-b2d23e224c4b | Address Redacted | | | | |
| a7c34206-447a-436b-8e9a-e84e8d5c78b2 | Address Redacted | | | | |
| a7c37a93-b8fd-45d7-bd9c-2d52c23d92c0 | Address Redacted | | | | |
| a7c38dce-3a88-483a-ab34-a788e662021f | Address Redacted | | | | |
| a7c3b8c6-8b99-44cc-92d1-b8720e5ba25e | Address Redacted | | | | |
| a7c3c10c-dd78-4cd4-98a7-3f7a7f991e0b | Address Redacted | | | | |
| a7c3d971-158a-4670-b640-5eaffa5faa69 | Address Redacted | | | | |
| a7c3de05-cc23-45b4-a2d0-257d283c7680 | Address Redacted | | | | |
| a7c40046-73fa-440a-a34b-a1efe2904611 | Address Redacted | | | | |
| a7c406a5-0eaa-44c6-8145-a3ca1a246f3b | Address Redacted | | | | |
| a7c406d3-a27d-4925-ad7e-560277b78f25 | Address Redacted | | | | |
| a7c41f0e-5866-4947-90cf-0ad99677e68f | Address Redacted | | | | |
| a7c45891-6508-4d92-b7d2-261cc1c6a1f9 | Address Redacted | | | | |
| a7c48d1f-5405-435a-a441-63998d01da9 | Address Redacted | | | | |
| a7c50632-a3ed-4260-b8e0-e64c4895d62a | Address Redacted | | | | |
| a7c50cf2-3828-46c5-abe1-d1b6b1ddc63f | Address Redacted | | | | |
| a7c567ce-c084-4d28-841d-373ebf2ae14b | Address Redacted | | | | |
| a7c5710c-82d7-4de0-99d1-4ebc2cbc0b03 | Address Redacted | | | | |
| a7c5771b-6dca-470d-b616-05710848779e | Address Redacted | | | | |
| a7c58c0a-54b4-4df3-91fd-28cd0cf9d3a4 | Address Redacted | | | | |
| a7c593b3-5062-4a75-a2bc-e63d75f27379 | Address Redacted | | | | |
| a7c5acde-e655-4567-a70c-b111e3d28b10 | Address Redacted | | | | |
| a7c5ce8f-1a31-4281-88dc-42a89da8eb36 | Address Redacted | | | | |
| a7c5fab2-2376-4255-9001-90d6a4195990 | Address Redacted | | | | |
| a7c60277-913e-47a0-9756-87ea7d4faa50 | Address Redacted | | | | |
| a7c60658-5620-4a12-8e9c-286574621a46 | Address Redacted | | | | |
| a7c65a83-cdc2-4078-bbb6-b79d8e11e3be | Address Redacted | | | | |
| a7c66778-d1d3-4751-9052-c14ba57734d2 | Address Redacted | | | | |
| a7c67ea6-5dad-4e40-885f-d0c4121fbf50 | Address Redacted | | | | |
| a7c67fce-c2e6-4b15-9957-f37a6f57cbc0 | Address Redacted | | | | |
| a7c697d8-61ef-4744-b218-c9018edb70aa | Address Redacted | | | | |
| a7c69a3f-301b-4319-afd0-f612e4bee0f3 | Address Redacted | | | | |
| a7c6d322-bba7-4eca-9192-d10680965039 | Address Redacted | Page 6668 of 10184 | | | |
| a7c6dd03-c86b-4fe1-afc3-292cea111cb0 | Address Redacted | | | | |
| a7c75488-4275-4eb9-bf37-9f3e3ad3f64e | Address Redacted | | | | |
| a7c75891-57d7-4bdb-83b9-d10710e600e5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a7c76b9e-25a3-4dbe-9169-93ebd5d5f7f5 | Address Redacted | | | | |
| a7c798a5-e409-4091-b8ea-78ca6e487cd4 | Address Redacted | | | | |
| a7c7c504-c7af-45b1-8ad4-740b2e16bbd8 | Address Redacted | | | | |
| a7c7d594-4df8-46ea-8055-e970f2243e68 | Address Redacted | | | | |
| a7c7ee02-98a5-4d84-9e81-fc0b5d3a8a92 | Address Redacted | | | | |
| a7c8028f-433e-4377-807e-efd3326f2fb7 | Address Redacted | | | | |
| a7c80c9a-507e-41f8-a58b-b9df4a57db78 | Address Redacted | | | | |
| a7c8173c-d2c4-4a81-9cdb-7b7ecaafd356 | Address Redacted | | | | |
| a7c8618e-fce7-4e44-832b-281ce4166029 | Address Redacted | | | | |
| a7c862b0-b3c8-4547-b665-5ade54fa09ec | Address Redacted | | | | |
| a7c86e26-0a10-48a1-baec-8d18f797319e | Address Redacted | | | | |
| a7c88514-224a-4e35-a90e-658247067d63 | Address Redacted | | | | |
| a7c890b0-a963-4a4e-9ee5-e456b0b3903c | Address Redacted | | | | |
| a7c8921c-af06-4685-9384-95c5e90fab12 | Address Redacted | | | | |
| a7c8a0e7-2552-423e-b12f-0a26d5a4f362 | Address Redacted | | | | |
| a7c8bc78-0fdf-4689-b210-8bd8cdac7380 | Address Redacted | | | | |
| a7c8e011-86cd-48be-b5a9-7f0c4b80adb4 | Address Redacted | | | | |
| a7c912c8-1545-4114-838a-4e3778555a60 | Address Redacted | | | | |
| a7c95d5d-248e-4f65-ac7d-4caaa2724eba | Address Redacted | | | | |
| a7c97a67-d29b-43b1-b5ad-b3e571368bf9 | Address Redacted | | | | |
| a7c9ae2a-3e25-48c2-b35f-ea9a171fcfdb | Address Redacted | | | | |
| a7c9b369-3ae0-41de-93c7-56c5c5aa761b | Address Redacted | | | | |
| a7c9b8db-8d4b-41ce-a163-86fc06012b00 | Address Redacted | | | | |
| a7c9b95d-5bd7-4d9c-b626-31ba2d76ba58 | Address Redacted | | | | |
| a7c9bc7c-70cc-4258-815e-2f31b85b17d3 | Address Redacted | | | | |
| a7c9ca27-6fca-42ae-8bef-f4636fd15df1 | Address Redacted | | | | |
| a7c9e8ca-28e0-4766-b8ec-3a5e39f9ab05 | Address Redacted | | | | |
| a7c9f114-d972-4430-beaa-5656d419d667 | Address Redacted | | | | |
| a7ca0846-f8c6-410e-9fbb-5e960ed27d35 | Address Redacted | | | | |
| a7ca1c7c-7fd6-4560-8b13-35dc2d257aff | Address Redacted | | | | |
| a7ca24fc-5abc-48cf-aa82-606f4019e2be | Address Redacted | | | | |
| a7ca30c5-c8b4-4423-afa6-82e3834743cc | Address Redacted | | | | |
| a7ca406f-a395-4eb4-8445-454a37de4918 | Address Redacted | | | | |
| a7ca7f0f-3192-483f-8fac-f58e9de1307c | Address Redacted | | | | |
| a7ca8dfe-059b-49fa-befd-bfe7e26fcbbe | Address Redacted | | | | |
| a7ca9fb7-6c25-4f04-b58c-5bf77c7ae62b | Address Redacted | | | | |
| a7cb24cb-8473-4598-9366-4800fc842398 | Address Redacted | | | | |
| a7cb2a5d-f32a-44a8-be2d-712c9ddf94a5 | Address Redacted | | | | |
| a7cb5abc-ad44-4da0-8f1d-0954a17edd54 | Address Redacted | | | | |
| a7cb623e-9700-4742-bfe0-3def4dd898ce | Address Redacted | | | | |
| a7cb8186-50fa-43e3-bda7-218cbb76a809 | Address Redacted | | | | |
| a7cbb835-fb01-4c04-a764-ce4e4f8022bf | Address Redacted | | | | |
| a7cbec92-350f-4ad8-a788-6e9e477e674e | Address Redacted | | | | |
| a7cc0763-2b71-41df-aa0e-67f7ed05aa97 | Address Redacted | | | | |
| a7cc0915-338d-4429-aa6f-9335d7a119ac | Address Redacted | | | | |
| a7cc1172-6787-4a83-9aeb-454c1b8ab8c0 | Address Redacted | | | | |
| a7cc31ea-873e-4489-bcc3-be322d1de74b | Address Redacted | | | | |
| a7cc3685-45c3-4532-a445-055aeb63fe28 | Address Redacted | | | | |
| a7cc7122-613f-429d-b665-ed9f8fcd68d3 | Address Redacted | | | | |
| a7cc8f1b-6023-475b-98f0-5d9311694f09 | Address Redacted | | | | |
| a7ccb693-ea8d-428e-aa6a-6f3ffa542f56 | Address Redacted | | | | |
| a7cce8ce-5d00-4820-9e55-21999b2c4193 | Address Redacted | | | | |
| a7cd02c8-7405-4b71-8c7f-9503eddba061 | Address Redacted | | | | |
| a7cd2678-975b-4336-b779-d1bba63aaab8 | Address Redacted | | | | |
| a7cd433c-31b4-4a8a-b639-1fefe21b57f7 | Address Redacted | | | | |
| a7cd5901-bc46-454b-bee8-f36b416014de | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a7cd6def-281d-4813-9b9d-d69f013e45ea | Address Redacted | | | | |
| a7cd7bf2-79f2-4f0a-b70f-56b6a7ec1be4 | Address Redacted | | | | |
| a7cd9ed7-54f0-43b8-abe3-53b2b704d289 | Address Redacted | | | | |
| a7cdb790-44de-47f5-99fa-85561af848f2 | Address Redacted | | | | |
| a7cdbb89-7956-406a-ae2c-fc910aed81a7 | Address Redacted | | | | |
| a7cdce1c-0605-419e-8b9a-4d6786a06e13 | Address Redacted | | | | |
| a7cdf7fa-80a1-4c17-af5b-78813910a4a0 | Address Redacted | | | | |
| a7ce1819-3add-4e7b-8bad-cc9538a9f85a | Address Redacted | | | | |
| a7ce5d8c-a1c8-4727-b568-354d4e93265e | Address Redacted | | | | |
| a7ce7716-e2d4-45ff-a252-2d869e07a39c | Address Redacted | | | | |
| a7ce7fb9-8963-47bd-aa4f-6194f8e75845 | Address Redacted | | | | |
| a7cea59c-5776-4679-b398-86e586ea602e | Address Redacted | | | | |
| a7ceb0ae-56f9-4389-8350-69fe527e22d0 | Address Redacted | | | | |
| a7cebc0d-2595-4dd7-8a04-84cddb35a287 | Address Redacted | | | | |
| a7ceca4a-ae3c-46df-a235-abc3769b33ed | Address Redacted | | | | |
| a7cf0fc8-6c76-4be0-b9a2-75342f48188a | Address Redacted | | | | |
| a7cf1ecd-3da8-4b05-bc38-01d56b2f82c1 | Address Redacted | | | | |
| a7cf2245-6858-4eaa-8c82-8d1418a6be75 | Address Redacted | | | | |
| a7cfb24f-62ae-4ffa-951e-511f38deceee | Address Redacted | | | | |
| a7cfb4a0-9c11-49f0-a578-ed2da939bd12 | Address Redacted | | | | |
| a7cfbe1b-168e-4129-b0e4-a78084f74ba8 | Address Redacted | | | | |
| a7cfc952-7c2a-4fee-a80a-0f704c3acf57 | Address Redacted | | | | |
| a7cfda9a-c1b8-4ab2-a46f-cd33c0e5b894 | Address Redacted | | | | |
| a7cfe726-a26f-4cac-929b-b08680e9944c | Address Redacted | | | | |
| a7cffa51-8a94-4d12-8223-77e69c5417b1 | Address Redacted | | | | |
| a7d04baf-0e85-45d3-ab14-48ed3e7ef0aa | Address Redacted | | | | |
| a7d04da3-0ce8-4466-a721-7a242bd0c2ac | Address Redacted | | | | |
| a7d0538c-23a6-49c5-9e68-d5c22d42680c | Address Redacted | | | | |
| a7d056ef-32c8-4c0a-ace1-516587f01723 | Address Redacted | | | | |
| a7d0662d-1827-4eec-8b49-95b6e461fd1b | Address Redacted | | | | |
| a7d0ad68-b910-4753-90c6-62e883a0adab | Address Redacted | | | | |
| a7d0db33-d039-497b-88df-fbc1efbd9f3a | Address Redacted | | | | |
| a7d0dcd3-02ca-4cf0-89f8-499333659883 | Address Redacted | | | | |
| a7d0e992-7cd3-4a0a-a7dd-1a8b1db055a7 | Address Redacted | | | | |
| a7d0fb63-afeb-49f4-8400-63d96a322719 | Address Redacted | | | | |
| a7d1065f-5a6f-43e2-8a13-d8ca5b860da0 | Address Redacted | | | | |
| a7d11556-7c9c-4f88-b16a-a85d44608898 | Address Redacted | | | | |
| a7d12a49-939a-4497-943a-79747cd5630f | Address Redacted | | | | |
| a7d14e39-7f27-4e98-8472-eb4429d51a15 | Address Redacted | | | | |
| a7d15a1f-0ae7-4c10-a8dc-ba5aa0150333 | Address Redacted | | | | |
| a7d17bc0-42fe-451b-9fb2-bfa392c11e6f | Address Redacted | | | | |
| a7d17d73-7097-4bc7-9a3c-66c3f1da5d52 | Address Redacted | | | | |
| a7d19e68-6a6b-4d2e-a45b-b67e8a979d71 | Address Redacted | | | | |
| a7d1da66-dfce-4206-b7dd-2d5600f43e86 | Address Redacted | | | | |
| a7d2124f-a5e2-437e-86a0-3d6707b72415 | Address Redacted | | | | |
| a7d2206d-7fec-444e-a78a-f59c1d450b1f | Address Redacted | | | | |
| a7d24848-15e9-4e17-94d3-b77da3102595 | Address Redacted | | | | |
| a7d24946-4f30-407b-8699-d4a5451c40a6 | Address Redacted | | | | |
| a7d2d6bc-a7c5-4775-a9c3-882a63dda883 | Address Redacted | | | | |
| a7d2f93f-3138-4596-a15b-784eebfda265 | Address Redacted | | | | |
| a7d32962-02c1-417a-8dbf-a9800d265239 | Address Redacted | | | | |
| a7d32f45-d8f9-459f-9796-6f7b844b1ca8 | Address Redacted | | | | |
| a7d3346c-d84b-4db3-a221-9d5ce90918ad | Address Redacted | | | | |
| a7d36c40-c83d-4ff2-b765-a7fbae9f2221 | Address Redacted | | | | |
| a7d36ec2-819d-4078-9d17-26d3446d7c2a | Address Redacted | | | | |
| a7d38287-ce33-468d-ad23-b886586fa6f3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a7d38bf3-37e0-4fb8-b11f-8ff8a8e6f185 | Address Redacted | | | | |
| a7d3bca9-b872-418d-9a27-3f22c54305f2 | Address Redacted | | | | |
| a7d3f7d0-d7b2-4b84-aa67-bfe36491c458 | Address Redacted | | | | |
| a7d4352b-297e-4f59-8dfa-d5826b488bd4 | Address Redacted | | | | |
| a7d46494-3cc2-40db-946a-3b00a8a96ca4 | Address Redacted | | | | |
| a7d467e3-f6ab-4364-b162-2c87556591ec | Address Redacted | | | | |
| a7d4e258-57cc-45c2-aadb-6bbc5ecbe4ae | Address Redacted | | | | |
| a7d4ebc3-a349-4484-a472-736c8f89a8d2 | Address Redacted | | | | |
| a7d4f0d4-f80e-4903-adb8-c1f06bf21578 | Address Redacted | | | | |
| a7d5559d-ffe2-4b7f-9e83-e7c035b25f10 | Address Redacted | | | | |
| a7d57256-9c9d-4a9b-90fb-991181fc3f6b | Address Redacted | | | | |
| a7d5ad64-6106-4d79-b020-5ff041e16403 | Address Redacted | | | | |
| a7d5c36a-fcb2-4e74-960e-f24523c26ef0 | Address Redacted | | | | |
| a7d5e3df-84b8-46a1-9821-ec1afb1c5f82 | Address Redacted | | | | |
| a7d600c8-bc13-481e-b19b-59cf97530043 | Address Redacted | | | | |
| a7d6132b-4f3b-42e7-8bd9-70c7fd66fa31 | Address Redacted | | | | |
| a7d64eb7-65c1-40ed-b70f-f08bc57d65f3 | Address Redacted | | | | |
| a7d6717f-b648-4adf-8916-fa917f43070b | Address Redacted | | | | |
| a7d68723-11f5-4044-b8e7-1348ce20b816 | Address Redacted | | | | |
| a7d6933a-94f4-48db-a521-781f05d8c822 | Address Redacted | | | | |
| a7d6c3d8-9e18-4265-8a53-9a745026c52a | Address Redacted | | | | |
| a7d6c8dd-40e0-457e-b1cd-df781219f48e | Address Redacted | | | | |
| a7d6dc14-65e4-4e61-ae17-57c451e5b28b | Address Redacted | | | | |
| a7d76367-6640-4d3e-8deb-1bdf26291ada | Address Redacted | | | | |
| a7d77082-fc2a-4058-908c-79cdbf777cb9 | Address Redacted | | | | |
| a7d791de-2939-4634-82fb-421f9d846902 | Address Redacted | | | | |
| a7d7a4f8-a5ab-4419-a5ea-57e523c8a3b2 | Address Redacted | | | | |
| a7d7b172-9613-4e3f-ab4b-4c8918511934 | Address Redacted | | | | |
| a7d7b1dd-5679-423e-b274-1d8693297a5e | Address Redacted | | | | |
| a7d7d5df-2352-4dac-ac94-984073b761db | Address Redacted | | | | |
| a7d7e131-fd8d-4324-8a71-9c51127397c5 | Address Redacted | | | | |
| a7d7f30f-d0fe-4ef1-a81f-5a98b47c5ab7 | Address Redacted | | | | |
| a7d7f555-3526-44f0-b4a1-8a8ed207bc28 | Address Redacted | | | | |
| a7d80c78-9cd6-48a7-8673-e529da2fb9c4 | Address Redacted | | | | |
| a7d86879-a94f-46b7-8e5c-c212e212e4ea | Address Redacted | | | | |
| a7d86e0d-cadb-4835-b705-e7cf949793c1 | Address Redacted | | | | |
| a7d89183-0b5c-44bc-9bd2-8f96267f1d8b | Address Redacted | | | | |
| a7d8a52c-2221-42e8-a16c-5dac78241433 | Address Redacted | | | | |
| a7d8b134-6409-4677-a9a4-bfe63914b006 | Address Redacted | | | | |
| a7d8e69e-2270-4096-9aec-a43a675461da | Address Redacted | | | | |
| a7d8fe3c-84fa-4d68-9f73-7cce627b762c | Address Redacted | | | | |
| a7d91c09-bce1-42a1-acb6-701fa204a46e | Address Redacted | | | | |
| a7d92205-b191-4ce2-afb1-fd2ac654d3c2 | Address Redacted | | | | |
| a7d922f8-b872-4d24-9414-1f2b46a20dfc | Address Redacted | | | | |
| a7d9257a-eaac-4d4c-827c-6fcbfa403c37 | Address Redacted | | | | |
| a7d9282f-40da-434e-9b24-58b8516f33c2 | Address Redacted | | | | |
| a7d95726-796b-4af8-9bd6-936976a48d80 | Address Redacted | | | | |
| a7d961b9-0661-4d2e-b24e-443712ad8c62 | Address Redacted | | | | |
| a7d992ea-9ae5-4628-af49-209fb0da6979 | Address Redacted | | | | |
| a7d99494-fa84-4731-b3b2-d8aafdca4fc6 | Address Redacted | | | | |
| a7d9f5ec-00dc-4002-993f-45de4758e9ab | Address Redacted | | | | |
| a7d9f748-01af-4f56-9fe9-ee4a8c7c4a3b | Address Redacted | | | | |
| a7d9f892-66fe-4c47-a3b7-8ab8cd22e634 | Address Redacted | | | | |
| a7da0ad0-2aec-4ff3-aa41-de041454980a | Address Redacted | | | | |
| a7da16f1-0287-4937-86c6-33e1fbf76181 | Address Redacted | | | | |
| a7da2c66-36c5-48c1-85a9-fb0a57e82386 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a7da2f1f-b06b-4c2d-a44e-8c0b4dfb698a | Address Redacted | | | | |
| a7da3300-be10-48a1-bbc5-927dd1d85175 | Address Redacted | | | | |
| a7da3d87-af09-4b2b-90c5-4f19b09ef051 | Address Redacted | | | | |
| a7da4bdd-6c51-4cc6-821b-bb4a52cbdd55 | Address Redacted | | | | |
| a7da5629-a897-4e86-bd96-28398b164358 | Address Redacted | | | | |
| a7da5b55-5131-441d-8438-d172f1f91122 | Address Redacted | | | | |
| a7da7750-57ba-49bc-b4b1-afa6fc5769be | Address Redacted | | | | |
| a7da7f3a-c72d-4172-9e70-8b570263022 | Address Redacted | | | | |
| a7da82a2-1d1d-4182-80f7-1917f9724525 | Address Redacted | | | | |
| a7da8376-cd4c-469c-80a8-44486603b4d3 | Address Redacted | | | | |
| a7da928f-e8c2-40bb-8356-061cd75e013e | Address Redacted | | | | |
| a7da9663-293b-4ed1-8294-d39aae6f162a | Address Redacted | | | | |
| a7da9a95-c64a-4f0a-a3e9-312affd3aa65 | Address Redacted | | | | |
| a7dad12d-5481-4a78-8d3d-213e37680308 | Address Redacted | | | | |
| a7daf128-fc66-4cff-8f20-35aebc8896b9 | Address Redacted | | | | |
| a7daf7e0-2e83-4497-9900-bbe48e1ec4a9 | Address Redacted | | | | |
| a7db16d3-39da-4b1f-89f9-003c7f7cd10d | Address Redacted | | | | |
| a7db17f5-15f1-4c88-b983-4b2a4d2f57da | Address Redacted | | | | |
| a7db423f-8b16-49de-a7df-23d1bc228cbf | Address Redacted | | | | |
| a7db4630-e3b1-4725-876d-1f16b7055929 | Address Redacted | | | | |
| a7db57ae-6992-4dfa-a994-1ee2fda42fc3 | Address Redacted | | | | |
| a7db6e93-3158-4efb-968b-69175cf520db | Address Redacted | | | | |
| a7db9b81-05dd-474c-849e-a461b2e7dcdb | Address Redacted | | | | |
| a7dbf564-bd27-4f78-8d10-6d619ff3fbf2 | Address Redacted | | | | |
| a7dc947a-0939-4a7e-a1fe-85148a7af17c | Address Redacted | | | | |
| a7dca3d5-aa08-4450-8675-f6221f6f59b3 | Address Redacted | | | | |
| a7dca430-86a0-48d3-85e6-10d6d0ca1d62 | Address Redacted | | | | |
| a7dcc33e-ad88-451d-9e1c-1307f3815d97 | Address Redacted | | | | |
| a7dcc435-e68c-4c8f-8266-29f373471eae | Address Redacted | | | | |
| a7dcf5f0-08a6-4eaa-a8ec-4c26fa9353ft | Address Redacted | | | | |
| a7dcfb95-0d2e-43eb-aad4-50426ab1f6c3 | Address Redacted | | | | |
| a7dcfe0a-e9c0-498a-87c7-d4161e7ff37e | Address Redacted | | | | |
| a7dd0057-f125-4b9f-8422-102eb43ab507 | Address Redacted | | | | |
| a7dd05e8-e94a-4b29-a2d2-44592538c535 | Address Redacted | | | | |
| a7dd22d7-6d6d-40b4-80fa-a307deb0060a | Address Redacted | | | | |
| a7dd343d-9d7c-44f4-bef5-25e6de589570 | Address Redacted | | | | |
| a7dd4509-6850-40a9-ae3f-ac8eceef2ae3 | Address Redacted | | | | |
| a7dd7968-5d61-4ef4-8f02-0f2c0d539b73 | Address Redacted | | | | |
| a7ddd817-1eed-4009-b9eb-adea4ad31215 | Address Redacted | | | | |
| a7ddd868-917b-40b6-b192-a720e95dee94 | Address Redacted | | | | |
| a7ddd8a4-2bff-409a-b4fd-6cdd77b583c0 | Address Redacted | | | | |
| a7dde164-dd91-4203-b080-b2a2932f73ec | Address Redacted | | | | |
| a7de0140-1b03-407f-a817-ec262cc012d9 | Address Redacted | | | | |
| a7de1bc3-f23c-4ac1-aa6f-1f2f108e5beC | Address Redacted | | | | |
| a7de27e4-d27f-47dc-8d13-165626a3c258 | Address Redacted | | | | |
| a7de38c3-6f8c-44f3-b01d-ad9412525901 | Address Redacted | | | | |
| a7de71b1-88a9-42b9-8386-eb0754c00205 | Address Redacted | | | | |
| a7de7327-0782-45a4-904b-664442afca33 | Address Redacted | | | | |
| a7de9f1c-43c0-4936-935c-3829875c7287 | Address Redacted | | | | |
| a7deb104-b72d-430f-97b3-2ac989446ca9 | Address Redacted | | | | |
| a7deb8fc-91a0-4ba1-b933-9f718784a4e5 | Address Redacted | | | | |
| a7dee698-6b52-4391-ad6e-4ef180142a0C | Address Redacted | | | | |
| a7defed0-a11a-48df-8079-73740ae56325 | Address Redacted | Page 6672 of 10184 | | | |
| a7df13c8-dae3-466e-9123-6ad742180da1 | Address Redacted | | | | |
| a7df24b0-9316-4aea-966a-98939e7392d6 | Address Redacted | | | | |
| a7df2c8d-f73f-43c6-8bb8-20b571bbf59d | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a7df4981-5371-45c7-8fa6-1f749adac90e | Address Redacted | | | | |
| a7df68fb-e3e4-4de6-97bc-baebdf1a88cd | Address Redacted | | | | |
| a7df7099-cf99-458b-a85c-7a5901f53fc8 | Address Redacted | | | | |
| a7df819d-2263-4f11-94e0-be308cdee033 | Address Redacted | | | | |
| a7df8c25-1f0f-40d1-9564-b504b0a052d7 | Address Redacted | | | | |
| a7df91e9-734a-423c-9ae6-3429ad98ffbl | Address Redacted | | | | |
| a7e01127-5a33-47d3-a420-2c78d63bbe9d | Address Redacted | | | | |
| a7e014ab-a7e4-4769-9d54-90b2b1d484ed | Address Redacted | | | | |
| a7e017b6-bce1-41d5-8d0d-14a52cc293f6 | Address Redacted | | | | |
| a7e0200e-263e-40ae-96c5-593b6ab936dc | Address Redacted | | | | |
| a7e03838-d362-4a55-87aa-980a5a9f0a03 | Address Redacted | | | | |
| a7e04d23-360a-472f-b111-d56d067d2723 | Address Redacted | | | | |
| a7e05f32-6f36-439e-aed6-175fd40d893b | Address Redacted | | | | |
| a7e06bb3-ff92-4a94-b233-770ecbbca2c0 | Address Redacted | | | | |
| a7e06f7f-8033-497f-9d6b-40dbdf85bdc2 | Address Redacted | | | | |
| a7e0a48e-ff6c-4c39-b340-f54cca9ad87C | Address Redacted | | | | |
| a7e0ac9b-5910-446e-9bdc-c8f6bc8a0a1b | Address Redacted | | | | |
| a7e10558-fb03-457d-9056-f52b3b74b26d | Address Redacted | | | | |
| a7e14a0e-a621-4ce9-ad7f-cc69f3b9529C | Address Redacted | | | | |
| a7e18bf1-5961-466e-a919-3d3a9625c606 | Address Redacted | | | | |
| a7e20315-49c7-4b90-bab6-d898af41038c | Address Redacted | | | | |
| a7e22ec6-2478-4fe7-ba7e-00160cf8c342 | Address Redacted | | | | |
| a7e245d9-5743-425f-bfd4-9ac0144bcf9d | Address Redacted | | | | |
| a7e252d1-8a65-40f9-93b0-b7d7232078c2 | Address Redacted | | | | |
| a7e26800-c5e6-43b8-9efb-97688b501233 | Address Redacted | | | | |
| a7e27297-19ca-4164-a912-cb0c1a96d5f6 | Address Redacted | | | | |
| a7e2abbd-0d20-4664-b60c-cca7ba550025 | Address Redacted | | | | |
| a7e2c579-fdad-4409-9372-8965fc2cd2eb | Address Redacted | | | | |
| a7e2dcb7-4cd4-4aef-9588-88f2f1331002 | Address Redacted | | | | |
| a7e3848e-ddd4-4331-a932-a297f9abd1d8 | Address Redacted | | | | |
| a7e386a4-0494-418d-b9f4-d93682790745 | Address Redacted | | | | |
| a7e3877d-660e-4543-b590-afab7c8f229e | Address Redacted | | | | |
| a7e3995b-dc2b-433c-ba8a-5ec7d0659ae4 | Address Redacted | | | | |
| a7e3a0ca-3873-4bfb-9e49-82b4fdd613ce | Address Redacted | | | | |
| a7e3be7d-6a84-43e5-947f-a3a2b7ab6c75 | Address Redacted | | | | |
| a7e3ce0a-5ebe-47ba-b5cc-bd39d8b8ca26 | Address Redacted | | | | |
| a7e43230-3263-46cb-955c-f5e12d4f2fa3 | Address Redacted | | | | |
| a7e4343b-4a3f-4550-ae1e-75c19cf3982C | Address Redacted | | | | |
| a7e4788a-7eb8-42a0-8b0c-184d5ac6e31c | Address Redacted | | | | |
| a7e48855-1eca-498c-ab0f-330f886374f5 | Address Redacted | | | | |
| a7e50a68-a44a-4d74-b1b0-2c1149ee7d97 | Address Redacted | | | | |
| a7e51548-3cc3-4b6f-8dfe-13e0bd377a54 | Address Redacted | | | | |
| a7e59811-e251-4ac0-90db-87f8b7c31ae0 | Address Redacted | | | | |
| a7e5b136-bb60-4294-9c13-20735d8c0256 | Address Redacted | | | | |
| a7e5b864-44ca-4872-95b2-d03f89eb8706 | Address Redacted | | | | |
| a7e5ca8d-3ca7-4380-ada8-fac09082ef28 | Address Redacted | | | | |
| a7e5e66d-8e99-494b-946c-4f3197ea3ac5 | Address Redacted | | | | |
| a7e610b6-028f-4088-b45a-662de169865a | Address Redacted | | | | |
| a7e641d7-a1b5-4e43-ac84-1fe94b4c036b | Address Redacted | | | | |
| a7e64610-35a5-4442-9737-ff098a75ccca | Address Redacted | | | | |
| a7e65ca9-bb54-4f3c-9017-e43ee4f4905b | Address Redacted | | | | |
| a7e66369-1c72-45df-b660-a0a945782bf9 | Address Redacted | | | | |
| a7e68ee8-e0e0-4718-96ae-d3a458caf256 | Address Redacted | | | | |
| a7e71e8d-18e2-48ec-a3c5-72b3033e3f41 | Address Redacted | | | | |
| a7e721e2-385c-45eb-89d1-e8202ce1ad87 | Address Redacted | | | | |
| a7e7411b-aba9-4c79-90a9-f091d57632d2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| a7e753a9-a0f4-4c9e-ad90-70d118536be1 | Address Redacted | | | | |
| a7e75806-cf60-445b-bd25-72dafa369c69 | Address Redacted | | | | |
| a7e7ae5c-5fd8-4972-b89f-ca02ffe0d50a | Address Redacted | | | | |
| a7e7c8e4-1069-4557-8a69-62381c1581e0 | Address Redacted | | | | |
| a7e8201e-1d7d-4b6a-9404-e041f52b86da | Address Redacted | | | | |
| a7e844da-49f4-4303-bba9-d226d4f2328c | Address Redacted | | | | |
| a7e847d9-3a2b-4506-939f-fa7c95f3a793 | Address Redacted | | | | |
| a7e85e36-a1b6-4981-b378-1281cb236a87 | Address Redacted | | | | |
| a7e86aa5-1b4a-402e-9ef6-89d7a54774a8 | Address Redacted | | | | |
| a7e87fe0-73bf-4761-b5cc-e3713d42b7c0 | Address Redacted | | | | |
| a7e8886d-af96-4537-a9ee-0cf85cae03c4 | Address Redacted | | | | |
| a7e88a34-ef64-4033-b098-03bbbc2aafcc | Address Redacted | | | | |
| a7e8e09a-78e1-49ae-a9e8-50a8c3060d71 | Address Redacted | | | | |
| a7e935df-e858-4667-9acf-f79f3016dffc | Address Redacted | | | | |
| a7e949eb-40ee-4e90-a61c-c4141ac435e0 | Address Redacted | | | | |
| a7e95a26-bcce-40a0-9c2f-6e7e6ce01ae6 | Address Redacted | | | | |
| a7e983be-a672-47f4-8d9f-3866532c6423 | Address Redacted | | | | |
| a7e98f9a-6fe6-45ca-a29e-0d3276a49dbc | Address Redacted | | | | |
| a7e9d7c8-43fa-454c-831c-8f8863804c4f | Address Redacted | | | | |
| a7e9e65d-0cac-498d-9470-986f5acc993a | Address Redacted | | | | |
| a7e9e793-165b-4a53-a575-10e8c331781c | Address Redacted | | | | |
| a7ea2c2a-de5f-4a50-b651-0bd94e0a2780 | Address Redacted | | | | |
| a7ea3df6-0381-46d4-a42b-c5a047609387 | Address Redacted | | | | |
| a7ea4c4c-975c-4076-856a-c682d131af98 | Address Redacted | | | | |
| a7ea4d58-1697-4b7a-aa44-09f26cc161b3 | Address Redacted | | | | |
| a7ea54af-4d1c-4fee-b22f-959245634d87 | Address Redacted | | | | |
| a7ea7a47-3812-4fbd-af68-6935f023f0fa | Address Redacted | | | | |
| a7ea7cd5-10a7-414f-bf98-09b7d5657a79 | Address Redacted | | | | |
| a7ea7dc6-c19f-40bf-8f2c-0428fc6d0e45 | Address Redacted | | | | |
| a7ea8314-3e89-4c58-9b66-9b76ef12bbe6 | Address Redacted | | | | |
| a7eaa5fc-8775-4378-8661-c2806e9e7903 | Address Redacted | | | | |
| a7eab734-9261-4217-9b08-392c1315761e | Address Redacted | | | | |
| a7ead586-41b1-481a-9df7-ae7056a7d2f3 | Address Redacted | | | | |
| a7eae335-449b-410b-ad3d-210fb20962db | Address Redacted | | | | |
| a7eb1926-c321-4ce5-9906-6cfb1691eeb3 | Address Redacted | | | | |
| a7eb2577-0096-4a89-abee-c0e14aac03c9 | Address Redacted | | | | |
| a7eb285e-6ff6-479b-ae9f-875e0efc1b83 | Address Redacted | | | | |
| a7eb4da2-59f5-48a8-afbe-f055ac0fef62 | Address Redacted | | | | |
| a7eb50da-29fe-45aa-94dd-531131121f8e | Address Redacted | | | | |
| a7eb87c0-fa60-437b-afe7-b7f8ceee9a6b | Address Redacted | | | | |
| a7eba04b-aeb2-4b9d-abce-b2573bdc527e | Address Redacted | | | | |
| a7ebb16c-7984-49b5-9c41-e785c4b3174d | Address Redacted | | | | |
| a7ebc459-da83-440b-b077-6b1cda99080e | Address Redacted | | | | |
| a7ebc770-9ea1-417a-90f5-b54fb2e0592d | Address Redacted | | | | |
| a7ebe7fc-633d-4978-b67a-3c4fbf0d0ed7 | Address Redacted | | | | |
| a7ebf155-513f-4ad6-9f5d-5a51b586b7f0 | Address Redacted | | | | |
| a7ebf276-67a3-48d4-8089-de9b2fa7644a | Address Redacted | | | | |
| a7ec081a-0e6e-4387-a6cb-9509c3a796cc | Address Redacted | | | | |
| a7ec4520-a1e2-4baf-bbd1-cd2d3a4204fc | Address Redacted | | | | |
| a7ec502e-feab-43c0-8998-2534be5a926e | Address Redacted | | | | |
| a7ec62c0-6fc6-4472-9c16-7ebac373f732 | Address Redacted | | | | |
| a7ec62e4-ff92-4c9f-8afb-cd33eb7a074b | Address Redacted | | | | |
| a7eca2b4-fcb1-4982-91ea-8d9cb73ccc04 | Address Redacted | | | | |
| a7eca675-8b51-48c0-8fc8-8dc35b818ccf | Address Redacted | | | | |
| a7ecabf6-ebc0-4123-b5ae-949221638be0 | Address Redacted | | | | |
| a7ecd6a5-a12a-48f8-997c-0eba42f2bd69 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a7ecf274-b7b3-4d85-8e67-70c34d1ddd92 | Address Redacted | | | | |
| a7edf1c9-78bc-467f-ace4-28ca1c3e2bb8 | Address Redacted | | | | |
| a7ee053f-7010-4f34-bb25-a9f5f891777f | Address Redacted | | | | |
| a7ee2b97-3bef-45ca-838d-6fc38727942d | Address Redacted | | | | |
| a7ee483d-a8e8-4af5-83ca-9d28a58f5cb4 | Address Redacted | | | | |
| a7ee630b-b9e1-4b19-bb8e-198397fbc2c7 | Address Redacted | | | | |
| a7ee93f0-1a2a-4135-8e2a-3b770ca8c5aa | Address Redacted | | | | |
| a7eeb704-f1bf-4f4e-b7f0-166398aae087 | Address Redacted | | | | |
| a7eeda72-acf5-4038-af25-f530b921a0b6 | Address Redacted | | | | |
| a7ef2831-6aa9-4e58-89a5-fae3e03f48eb | Address Redacted | | | | |
| a7ef4752-c245-4ba8-8792-90936961a912 | Address Redacted | | | | |
| a7ef5057-6698-4d74-b3c0-37782514c309 | Address Redacted | | | | |
| a7ef5486-0ce0-4db9-99fd-8d3114dc91a5 | Address Redacted | | | | |
| a7ef551e-72d1-491d-b3bc-9182e397838d | Address Redacted | | | | |
| a7ef68a7-081e-4be9-90ab-27e57b6089e7 | Address Redacted | | | | |
| a7ef6a87-30f0-4784-b5c4-e8285221a14t | Address Redacted | | | | |
| a7ef77e5-fd5b-4bcf-bbb6-4016dcaea49e | Address Redacted | | | | |
| a7efd03c-5c2f-4af6-9215-998e1ace459f | Address Redacted | | | | |
| a7f015f2-512a-4f75-ad8c-d9073fdd024f | Address Redacted | | | | |
| a7f024f6-e61d-4760-828e-f4b7e0e997f1 | Address Redacted | | | | |
| a7f051e4-29b1-48ee-9e39-c1127628cdaf | Address Redacted | | | | |
| a7f05a06-ade1-404d-ac48-9033a9f3fe78 | Address Redacted | | | | |
| a7f05bbe-5de3-456f-81b5-5f69d436b018 | Address Redacted | | | | |
| a7f062bf-b79a-43bd-bee2-9acb81689bb5 | Address Redacted | | | | |
| a7f07564-c240-49b6-bc97-6e1b0e45080a | Address Redacted | | | | |
| a7f07a17-09a8-4c43-ae21-a9b0d338fb6C | Address Redacted | | | | |
| a7f0851a-4d34-49c1-9250-8fdb7023803€ | Address Redacted | | | | |
| a7f08b10-8fd8-47e5-88b3-1caede99dad6 | Address Redacted | | | | |
| a7f0cbc5-b1c4-469d-aa98-d47cd2e919da | Address Redacted | | | | |
| a7f0ccf3-cdbb-4b74-b7c4-ff8f79147cde | Address Redacted | | | | |
| a7f0efc8-9349-4e0a-b3da-83a8212d0724 | Address Redacted | | | | |
| a7f10b6d-8a6c-4b2e-8f8b-7553b5373f88 | Address Redacted | | | | |
| a7f1126d-3a67-4d2f-a364-5e1305840c36 | Address Redacted | | | | |
| a7f11c54-1f71-40af-b4bd-7280f5c518cb | Address Redacted | | | | |
| a7f12d41-ff16-45f9-a7f4-d56765a93e0' | Address Redacted | | | | |
| a7f18474-6351-4ab3-8dd6-c722d52aa42! | Address Redacted | | | | |
| a7f1ad47-0e4b-40e6-87f0-59b30814fd3e | Address Redacted | | | | |
| a7f1fc5f-9ea3-495f-ab06-0b236115896c | Address Redacted | | | | |
| a7f1ffa8-781a-403e-9bc6-448e8845710! | Address Redacted | | | | |
| a7f21515-908a-4dc9-a1e8-5a51ac771767 | Address Redacted | | | | |
| a7f21db3-4a23-4b9d-9a57-c9c1984532e5 | Address Redacted | | | | |
| a7f25b20-b8e0-4c60-a593-56e5d6a744c8 | Address Redacted | | | | |
| a7f26fec-5478-4922-ba7a-1dd0dafe5ecc | Address Redacted | | | | |
| a7f27788-b2da-467c-a832-5bfd7d30e927 | Address Redacted | | | | |
| a7f30bde-ec3a-40fe-ba98-c2b5f0457b62 | Address Redacted | | | | |
| a7f344ed-671f-4bcb-b480-24770574304f | Address Redacted | | | | |
| a7f34ca0-535e-4589-aa97-236307168fb1 | Address Redacted | | | | |
| a7f35559-998e-4171-9e03-45c50c040b3e | Address Redacted | | | | |
| a7f365e4-48ea-4d3e-bcef-c828c3dbf925 | Address Redacted | | | | |
| a7f3672a-4732-4da9-8c24-7656e7874604 | Address Redacted | | | | |
| a7f36f67-8b50-453d-94ad-f4de992d2d91 | Address Redacted | | | | |
| a7f37668-30d9-43f1-9284-c7a1a59fe693 | Address Redacted | | | | |
| a7f3a729-f2ae-40bd-91a6-c94962b01473 | Address Redacted | Page 6675 of 10184 | | | |
| a7f3b62a-c58a-491d-b957-53b7193f9481 | Address Redacted | | | | |
| a7f3d64e-fa21-4f88-9af4-1bd577ab4c23 | Address Redacted | | | | |
| a7f3d783-a37a-42c7-a11a-15fd71aa5e9C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a7f3d935-5507-4291-b253-66539a238dc3 | Address Redacted | | | | |
| a7f3fa9f-e223-4ec5-baae-1ab9e6ee6835 | Address Redacted | | | | |
| a7f439d9-ac57-477a-ba7d-2ca788ede3fe | Address Redacted | | | | |
| a7f44d79-0afe-4d04-91f9-e9466f5eaa76 | Address Redacted | | | | |
| a7f48a2a-e3f6-42ea-9d79-a4d0a9e21ccd | Address Redacted | | | | |
| a7f49527-44f5-4404-b7e7-736b02298d96 | Address Redacted | | | | |
| a7f4ab56-294f-422a-be85-381ee598b5dc | Address Redacted | | | | |
| a7f4d8e8-aca1-4f5a-a646-43fa8d607930 | Address Redacted | | | | |
| a7f4e0ff-d7ff-4579-99d8-3e77fa1a91d3 | Address Redacted | | | | |
| a7f4e6bd-42e4-4d5a-944f-898960f3a2d1 | Address Redacted | | | | |
| a7f52300-aabf-439c-aed2-8edf2a46c6b3 | Address Redacted | | | | |
| a7f5763d-ff84-4707-94b2-04afb334ee93 | Address Redacted | | | | |
| a7f5796c-032f-4ccd-b071-4c9fd22d838e | Address Redacted | | | | |
| a7f583d4-259f-44a2-b0ff-26037094b441 | Address Redacted | | | | |
| a7f5893e-4b5f-4bd3-8012-19a662a8a40c | Address Redacted | | | | |
| a7f58d8d-e495-4adc-84a0-40ba0812c762 | Address Redacted | | | | |
| a7f59be0-4d73-4337-a847-cbbbb7ec968c | Address Redacted | | | | |
| a7f5b75b-941d-4a5e-b64f-0232ba354cfc | Address Redacted | | | | |
| a7f61e22-3856-4253-a01d-c916f83fed72 | Address Redacted | | | | |
| a7f63475-7895-4122-b63a-d31da7dfe59c | Address Redacted | | | | |
| a7f6497c-0960-4fb1-b07d-b1b3416b08ca | Address Redacted | | | | |
| a7f65bfa-c141-49e1-ab75-52cef6bb14da | Address Redacted | | | | |
| a7f6c55f-8853-4b73-b5ca-ebdeedfe2877 | Address Redacted | | | | |
| a7f6caa8-a2e0-4100-80cd-06723e5e12aa | Address Redacted | | | | |
| a7f6f5e2-8fb2-4de2-b063-42212c5f1abf | Address Redacted | | | | |
| a7f6f92c-f42c-4faa-a2eb-f78850646978 | Address Redacted | | | | |
| a7f72058-a9a7-4c44-a704-fd8a14f770bc | Address Redacted | | | | |
| a7f722bc-f921-44f4-a194-7f50aeb6bada | Address Redacted | | | | |
| a7f73094-3d96-47c6-86d3-c99594e2f6ea | Address Redacted | | | | |
| a7f74323-28e5-40c0-8fb5-027ef951b634 | Address Redacted | | | | |
| a7f7655f-1b40-4967-ac96-45f5e1a764a1 | Address Redacted | | | | |
| a7f785f8-24f3-4a50-9546-e38576eafd99 | Address Redacted | | | | |
| a7f7fdab-3cf8-413e-b5cd-8025ab95525c | Address Redacted | | | | |
| a7f80a81-c93f-4e04-9032-3711d4a009fc | Address Redacted | | | | |
| a7f81cc8-be87-48fd-a68f-269751ea7b60 | Address Redacted | | | | |
| a7f84397-742c-4cef-8586-575f5e459736 | Address Redacted | | | | |
| a7f85950-424f-478a-8d42-00fbb2a9cb5d | Address Redacted | | | | |
| a7f88a54-9faa-476d-8195-831d67220213 | Address Redacted | | | | |
| a7f88be2-3f2b-4a43-b5e2-158602010ae9 | Address Redacted | | | | |
| a7f88de4-220b-4356-bcf1-07babda49930 | Address Redacted | | | | |
| a7f8a85d-26ee-41c7-93d0-3342cc628cc7 | Address Redacted | | | | |
| a7f9053e-b25d-49a9-a121-232a36f2031c | Address Redacted | | | | |
| a7f90dd6-3085-4b50-892f-a5ef9bd62178 | Address Redacted | | | | |
| a7f92f10-c590-4d3c-a82a-88c98112ad0e | Address Redacted | | | | |
| a7f932f1-04eb-4d90-8c21-43411456ae8f | Address Redacted | | | | |
| a7f95405-e39a-4f65-b49c-d8f18e736daf | Address Redacted | | | | |
| a7f99264-7487-4bd9-89bb-d02ca1d67729 | Address Redacted | | | | |
| a7f9a435-2d3a-4506-9d73-116d40403b5f | Address Redacted | | | | |
| a7f9c819-c767-4515-ac11-0f42d5e3834e | Address Redacted | | | | |
| a7f9cd94-b63e-419f-af54-8eb6a52a9cb3 | Address Redacted | | | | |
| a7f9e53f-4a6f-4a06-b6e7-b01f42010873 | Address Redacted | | | | |
| a7fa02bb-6a3d-46a4-881c-7760124c845e | Address Redacted | | | | |
| a7fa0eeb-84f9-4a4e-bba6-96d3eb2af1c5 | Address Redacted | Page 6676 of 10184 | | | |
| a7fa4158-77dc-4ba9-88fa-744bc4089f9d | Address Redacted | | | | |
| a7fa46b4-4c3c-4e67-9c5d-669c1441b3b5 | Address Redacted | | | | |
| a7fa7c7a-c185-4bed-bd35-8727ac53b6ba | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a7faa762-37ad-48a9-a681-21bb2a436caa | Address Redacted | | | | |
| a7faaaef-5664-4821-ba49-5a87aeef98cc | Address Redacted | | | | |
| a7fab94d-28d0-4710-a91c-c6e13ef86ce0 | Address Redacted | | | | |
| a7fac5fb-21b9-4aee-a23a-92d0bdd869ab | Address Redacted | | | | |
| a7facba1-0225-4507-833e-515f0e1cd473 | Address Redacted | | | | |
| a7fadbfa-77d4-40f4-91d1-c262287213b6 | Address Redacted | | | | |
| a7fae789-20dc-411d-a161-fecf9142c88c | Address Redacted | | | | |
| a7faf9f1-aad0-4358-a52d-4cb56789a2bc | Address Redacted | | | | |
| a7fb3013-af30-48de-ac1a-819a95e6ce66 | Address Redacted | | | | |
| a7fb3b94-e036-45f6-93da-643d0ffe7461 | Address Redacted | | | | |
| a7fb3d9b-d8c8-4a3b-97fe-1d182e4e0d79 | Address Redacted | | | | |
| a7fb69c4-a055-4ff5-8049-7b0296758c65 | Address Redacted | | | | |
| a7fb7316-6135-4adc-901c-b94fa1943532 | Address Redacted | | | | |
| a7fbad46-d8df-4fdf-a950-700d31eb54fc | Address Redacted | | | | |
| a7fbb39e-97c8-4e7a-956d-ee576d8b0a21 | Address Redacted | | | | |
| a7fbb9f1-1067-4db0-8ee2-79f8cba8f507 | Address Redacted | | | | |
| a7fbc402-f6f5-4f53-a21e-26c0a77b7c44 | Address Redacted | | | | |
| a7fbc424-5c05-4be5-9960-13f5bd92750f | Address Redacted | | | | |
| a7fc5ae6-821b-426f-be90-5a5a5f43597e | Address Redacted | | | | |
| a7fc5dd3-28df-4e23-82e1-6f6f822ca342 | Address Redacted | | | | |
| a7fc8d8c-0bba-4b64-bb3d-fd266f02db45 | Address Redacted | | | | |
| a7fc8ffc-1ba8-42be-ad2d-b5add2a5e5a8 | Address Redacted | | | | |
| a7fcc02d-b317-4076-9467-8c752bba01fa | Address Redacted | | | | |
| a7fcc24c-a140-427a-aed6-6797795bc5a5 | Address Redacted | | | | |
| a7fcd209-2aad-4413-b5dc-2e25b001ba30 | Address Redacted | | | | |
| a7fcfeb4-d221-47fd-bb4e-6ee3eb273e58 | Address Redacted | | | | |
| a7fd361e-4910-4ffb-9245-e4207a57f5c5 | Address Redacted | | | | |
| a7fd4206-1570-4a84-b047-3d73ece139ae | Address Redacted | | | | |
| a7fd491f-49bd-44a1-82e0-a89d8c4705c2 | Address Redacted | | | | |
| a7fd79cf-7a35-4f68-a6be-f7ffe731731a | Address Redacted | | | | |
| a7fd919e-1220-4a5a-9141-ee82e0ff9440 | Address Redacted | | | | |
| a7fda967-a151-43b4-80ac-3c7c004c2b2e | Address Redacted | | | | |
| a7fdb4bb-f128-435f-803d-1236882eb928 | Address Redacted | | | | |
| a7fdca03-c152-46a2-9e51-808715a05265 | Address Redacted | | | | |
| a7fdcf5a-9a2e-40c8-8ba0-3f83e5df83fb | Address Redacted | | | | |
| a7fe4b24-da73-42ab-ad6a-c45952fde84e | Address Redacted | | | | |
| a7fe66b2-2ef4-45ce-859d-1cfe49ea7143 | Address Redacted | | | | |
| a7fe902e-c65c-4bf9-b643-9c0b8157f05d | Address Redacted | | | | |
| a7feb91f-30f1-4992-8dab-7d7483fa2fb3 | Address Redacted | | | | |
| a7fec784-a551-4d36-87fa-e5197668837 | Address Redacted | | | | |
| a7fedc83-5617-4999-94a7-65abe23cb31f | Address Redacted | | | | |
| a7fee356-5b56-4f56-a269-39bd446fa6bc | Address Redacted | | | | |
| a7fee451-82e8-4171-b553-fe1e0050c4f1 | Address Redacted | | | | |
| a7feec61-4670-4f78-8e9b-aeccccb35ba8 | Address Redacted | | | | |
| a7ff0acd-e780-42e8-9208-7b6adfada0db | Address Redacted | | | | |
| a7ff4acd-6882-4056-a9d8-717bef917868 | Address Redacted | | | | |
| a7ff5068-1a3b-4ad2-8176-108aabd27a7 | Address Redacted | | | | |
| a7ff5105-ab94-43f9-8c8c-72451393181b | Address Redacted | | | | |
| a7ff628e-8b6a-408b-89f7-473159485911 | Address Redacted | | | | |
| a7ff8823-1d5b-40f5-a3df-9dcbd6042529 | Address Redacted | | | | |
| a7ff94e7-5860-49c9-8cbc-793c9f46eb4d | Address Redacted | | | | |
| a7ffadf3-fa8c-472b-8e7d-754ef1e7c3e0 | Address Redacted | | | | |
| a7ffc987-2d6f-4700-bf11-6afa8dfa73ac | Address Redacted | | | | |
| a7ffe8e7-6690-40e8-8a8f-4dde8136af70 | Address Redacted | | | | |
| a7fff023-b04c-455f-9975-6b0374d373f7 | Address Redacted | | | | |
| a80003c4-d3c6-407b-b129-6ac8c767a25d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a800097d-3ff2-4384-9c11-09d95221f467 | Address Redacted | | | | |
| a8003f3d-8c20-4883-95b1-c1858dd86ddf | Address Redacted | | | | |
| a8005bec-6579-4d2d-824c-3e24604795d4 | Address Redacted | | | | |
| a8007265-c1f2-46fb-9465-98ee70e898f7 | Address Redacted | | | | |
| a800b1ae-fc83-4905-9096-c161e324f011 | Address Redacted | | | | |
| a800d6ff-980f-47a2-960d-dcfe1e2e2023 | Address Redacted | | | | |
| a800f138-0abd-40d5-ab02-64e1a3aafd66 | Address Redacted | | | | |
| a8013f22-4c06-4fb6-98d1-4902fa4fdba5 | Address Redacted | | | | |
| a8014fee-3151-4d64-b590-7bdb8513872f | Address Redacted | | | | |
| a801631b-af29-404d-963c-c567734eaea1 | Address Redacted | | | | |
| a8017b77-731b-42e5-9b97-ead735f298b7 | Address Redacted | | | | |
| a8017fe6-99ea-4ba8-8ea0-d0e4d7a7853a | Address Redacted | | | | |
| a801c0b1-efe5-4ec5-895a-64b39a75ad1b | Address Redacted | | | | |
| a801ce63-9a27-4905-8c3c-ed27df29e97c | Address Redacted | | | | |
| a8025c29-5525-42d1-9e30-770676a58095 | Address Redacted | | | | |
| a80294d9-3100-4ec5-bea7-999ced6bae16 | Address Redacted | | | | |
| a802a320-b1b2-40c7-ab3a-4d346b2728e3 | Address Redacted | | | | |
| a802b67b-63b0-4b95-a9b6-c70fdaa4ccf3 | Address Redacted | | | | |
| a802ef00-64fe-4816-a98b-83dcc0118d3b | Address Redacted | | | | |
| a803002a-4001-4101-b756-7c5ac7378f66 | Address Redacted | | | | |
| a80320ae-5eeb-410c-9afe-5d7c4f5a9295 | Address Redacted | | | | |
| a8037f95-e96f-4711-a66f-1bdab93db241 | Address Redacted | | | | |
| a8038fe4-d470-457f-80b1-c8d398bff4bd | Address Redacted | | | | |
| a803aadb-106c-4902-b607-7b0886b88848 | Address Redacted | | | | |
| a803b834-0f0d-4d54-bc23-e439b045fb7f | Address Redacted | | | | |
| a803d74c-330d-4e70-9e66-2d84bf48fd5f | Address Redacted | | | | |
| a803e35a-de6a-483d-b9b7-0091adddf097 | Address Redacted | | | | |
| a8042128-603b-4e0b-bfd7-f06d0f458b33 | Address Redacted | | | | |
| a804771f-f59c-45da-9092-f0437582e6aa | Address Redacted | | | | |
| a8047c9d-d82d-4425-82b5-e50776f5a843 | Address Redacted | | | | |
| a804aee3-7f0a-4bb7-bf4b-e66240c08d63 | Address Redacted | | | | |
| a804aee5-51dc-4c29-9139-a7e3f5053ecC | Address Redacted | | | | |
| a804bbce-e2c0-49da-9e6f-026e92df1185 | Address Redacted | | | | |
| a804c2ca-57dd-4f41-8412-3ba3705eb88C | Address Redacted | | | | |
| a804eede-ce89-4561-8bcd-783b28e64aa1 | Address Redacted | | | | |
| a805029e-41b1-455f-8706-b191bb5e5578 | Address Redacted | | | | |
| a80518f5-cf3a-41da-8e40-9c5e52e707f1 | Address Redacted | | | | |
| a8059d7e-d582-405a-afb8-f8d16bd3c9ac | Address Redacted | | | | |
| a805b1d1-359e-4a35-a9c0-1f10aab9328c | Address Redacted | | | | |
| a805b2bb-7ab9-4218-80b7-3e668fd1e398 | Address Redacted | | | | |
| a805b9cc-1d3a-43c6-b8b8-5203dad0d2c3 | Address Redacted | | | | |
| a805bae9-c84a-4442-ba53-91f3dd629545 | Address Redacted | | | | |
| a805efd4-790d-4abb-801c-498a46e8c578 | Address Redacted | | | | |
| a80634ce-3b7e-4b65-bb2e-9ed78a10d1e3 | Address Redacted | | | | |
| a8065dcc-4f14-407c-b7a0-8cdb4afb7863 | Address Redacted | | | | |
| a80696f8-bbf4-41d0-b545-f70d9dc6ed62 | Address Redacted | | | | |
| a806bf17-607a-4296-8020-bfe7a5eebb92 | Address Redacted | | | | |
| a806cd1b-be66-4d32-b647-eabaf2437302 | Address Redacted | | | | |
| a806cf99-4ff8-4b73-b4be-cb675572adcc | Address Redacted | | | | |
| a806e713-34cc-46dc-be17-6c9e9e802e78 | Address Redacted | | | | |
| a806ff70-97c5-41bb-8ed7-13ecab6e6e63 | Address Redacted | | | | |
| a8071147-92bf-48a9-bee4-313ef5773893 | Address Redacted | | | | |
| a8074c47-c0eb-4b2e-ac64-b9bec54ba24a | Address Redacted | | | | |
| a8078a7a-ecfc-474f-b175-5058fe6b68a2 | Address Redacted | | | | |
| a807c4e6-e56f-457f-b828-f8ef4d486dca | Address Redacted | | | | |
| a807e066-5789-4aa6-b5e8-e66181f8c8ac | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a807e743-aa17-413c-a4a5-aab00f7c3b9c | Address Redacted | | | | |
| a807f0e4-48fc-4604-872c-331bf8f425f5 | Address Redacted | | | | |
| a807f746-d189-45f3-86f9-4ca8d3b24d3c | Address Redacted | | | | |
| a808088e-5c51-43be-aa40-dd027f88b8ee | Address Redacted | | | | |
| a8085e31-87d6-4227-b477-98555cbf62cb | Address Redacted | | | | |
| a80869e6-3b44-46af-b8f3-5fb33c6000d4 | Address Redacted | | | | |
| a8087904-7bb4-44ee-a4cc-90521b303102 | Address Redacted | | | | |
| a8087e55-39d0-4fae-a6d7-d5b078fa93c2 | Address Redacted | | | | |
| a808a1fb-67a5-4e47-b7fe-40b3657fd7bc | Address Redacted | | | | |
| a808e863-93cb-447c-a200-7ce65c12e21l | Address Redacted | | | | |
| a8091916-fec9-4086-bcb4-ad1a9cee4201 | Address Redacted | | | | |
| a8097c13-4dad-4ec9-aa96-2ced341095e9 | Address Redacted | | | | |
| a8099a89-d2ab-44db-989f-ec5466c762d7 | Address Redacted | | | | |
| a809cdd7-9ca8-4e6d-ad12-e47c506d42c9 | Address Redacted | | | | |
| a809d69e-5e4c-410c-bd10-13a63193fd8a | Address Redacted | | | | |
| a809e048-0c9b-493e-993e-c997a4ac5a67 | Address Redacted | | | | |
| a809ea7a-30ea-406a-87a8-0883cbd1459 | Address Redacted | | | | |
| a809f62d-3f00-4eb3-9b8a-ddb404cd7db2 | Address Redacted | | | | |
| a80a1b52-5bc6-40f0-871c-d55116678a8b | Address Redacted | | | | |
| a80a25ec-34b8-4f9e-88f3-6d57d6d775e3 | Address Redacted | | | | |
| a80a2b2f-ad48-44c7-b38c-a15e72c22b2C | Address Redacted | | | | |
| a80a4351-cbea-478e-9a08-5f42bca1c9fc | Address Redacted | | | | |
| a80a6fb9-2160-4e1f-a4a3-08e395f14f3t | Address Redacted | | | | |
| a80a83a2-214c-4d0a-8456-21a536fcde55 | Address Redacted | | | | |
| a80aa2b8-7e16-4fc0-85a9-32c34843f49a | Address Redacted | | | | |
| a80abfa7-8dd8-4bd6-a13e-71aeecd54510 | Address Redacted | | | | |
| a80acc68-1ffe-4548-bfab-8f1041319b67 | Address Redacted | | | | |
| a80ae5e5-4b3e-476e-8d0e-a664f04990c5 | Address Redacted | | | | |
| a80b05ab-93dc-4e10-a96c-bbc0113ac106 | Address Redacted | | | | |
| a80b08d7-5f86-4f19-9f2e-d13cb9ddce4d | Address Redacted | | | | |
| a80b2518-c011-4364-8e89-521e791b99a2 | Address Redacted | | | | |
| a80b2b9e-4380-435f-8052-716c81918013 | Address Redacted | | | | |
| a80b3380-1925-4ef4-9579-59edac595f2e | Address Redacted | | | | |
| a80b6cd0-0c94-48c1-bbec-efc214f7bc88 | Address Redacted | | | | |
| a80b808e-d8da-4454-920d-02abf725df7C | Address Redacted | | | | |
| a80b95dd-51ce-4abc-bd04-b6d3f6069476 | Address Redacted | | | | |
| a80bb0ad-9e23-4074-988b-1f6972dda394 | Address Redacted | | | | |
| a80bbbd3-e779-4a2a-b219-e72fe4dcbf3b | Address Redacted | | | | |
| a80bdbc8-df8d-4abd-acb7-4caa5e641f68 | Address Redacted | | | | |
| a80bfef4-81fe-4a80-b0f1-db48da6452dd | Address Redacted | | | | |
| a80c011f-cbb0-4737-945f-0645a0607905 | Address Redacted | | | | |
| a80c1da2-4632-4318-b884-74bae7cf17a9 | Address Redacted | | | | |
| a80c4a86-8875-4e2e-b5a3-ce7aacb81e9d | Address Redacted | | | | |
| a80c9b75-d588-48e7-84b7-5e0e06025219 | Address Redacted | | | | |
| a80cab01-22e3-48f8-b90c-66ea9898d871 | Address Redacted | | | | |
| a80ce0f3-e8bd-4436-bc52-87947f2d2d18 | Address Redacted | | | | |
| a80cea78-8f83-4a51-a130-ba4d175d0057 | Address Redacted | | | | |
| a80cfa65-395e-485c-bc63-5ca5b971ceff | Address Redacted | | | | |
| a80d029f-5ded-4daa-b016-c4ab1d43e2eb | Address Redacted | | | | |
| a80d140c-c1e2-49a3-9b13-d29a31faaeb4 | Address Redacted | | | | |
| a80d3f3b-b23b-4e6e-a299-e610eea85471 | Address Redacted | | | | |
| a80d7963-a94e-4dcd-b90c-9446c1f58365 | Address Redacted | | | | |
| a80d9515-517d-48ee-8049-73f41258deb7 | Address Redacted | Page 6679 of 10184 | | | |
| a80da763-d268-49a6-8c71-b7e858aca73d | Address Redacted | | | | |
| a80db12e-d9ef-4281-a23f-16c4dab0f8aa | Address Redacted | | | | |
| a80db2c8-cb63-4d77-bf0b-0aba3412c5f9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a80dc1f1-7599-4f6f-a0a1-381676bc04cc | Address Redacted | | | | |
| a80de7f1-167b-4f77-b939-2fcfb9b0745a | Address Redacted | | | | |
| a80e5030-52e2-4a12-947f-897a243447ac | Address Redacted | | | | |
| a80e5cac-d6b3-4c74-85da-2c7f96a2f2d7 | Address Redacted | | | | |
| a80e61c2-4e3f-4cbe-ad76-5c0aa57831d3 | Address Redacted | | | | |
| a80e70ff-efd3-4514-9f56-a8e008f10cb7 | Address Redacted | | | | |
| a80e829c-8af6-477e-80cc-93eb6ce663ce | Address Redacted | | | | |
| a80e9c5c-6f6f-4ea6-9311-bbb982de7af4 | Address Redacted | | | | |
| a80ea4ab-2800-48e4-a1c9-67ddf9bce128 | Address Redacted | | | | |
| a80ede9c-9753-4ea6-baa5-b1646b68796b | Address Redacted | | | | |
| a80eeb9a-11f4-4993-86d5-698829eba5c4 | Address Redacted | | | | |
| a80f2602-f130-4f16-a7b2-b3fa3a3903dc | Address Redacted | | | | |
| a80f3c11-67a2-428a-a69c-05ab73f2d9b1 | Address Redacted | | | | |
| a80f5497-a20b-4fe8-922f-7482987efb83 | Address Redacted | | | | |
| a80f61a2-b140-4158-8618-be7caf1f7faa | Address Redacted | | | | |
| a80f7034-df0d-49e1-8e95-c2d499a89289 | Address Redacted | | | | |
| a80fc544-0d11-4204-9ebe-e122e73ebdbf | Address Redacted | | | | |
| a80fd5ee-ed52-4f11-8567-278be8fb4709 | Address Redacted | | | | |
| a80ff673-a1d0-4b3f-a1b2-4b948901779b | Address Redacted | | | | |
| a8102df2-5c2f-48cc-9fc4-fd4a1c26597e | Address Redacted | | | | |
| a810392c-2c6a-499c-aedb-8be600c4f4db | Address Redacted | | | | |
| a8104cb1-4aa8-45b1-bf14-7821b2d4f616 | Address Redacted | | | | |
| a81071ff-e837-4f63-a6cb-d399f8e45139 | Address Redacted | | | | |
| a8107f3e-0c5c-455d-9b72-1f0b38a8ef8f | Address Redacted | | | | |
| a810963d-57bc-4211-b045-05bb7fb9a6b7 | Address Redacted | | | | |
| a810b332-330f-46b7-91a5-eadd27c64de5 | Address Redacted | | | | |
| a810c66e-bca0-496b-8ebc-a798ab95f139 | Address Redacted | | | | |
| a810c8e8-d9ea-4afe-9c79-2f559762835c | Address Redacted | | | | |
| a810cfdd-1baf-474d-a37f-e492d8f72ad0 | Address Redacted | | | | |
| a811038d-31aa-4c23-a970-48a00bf5789c | Address Redacted | | | | |
| a8110539-d206-4295-8515-752ebe55e4db | Address Redacted | | | | |
| a8110d4d-289e-45d5-991d-7c73f7ab3488 | Address Redacted | | | | |
| a8115f0b-1da4-4378-b75e-4a9da4f9ee28 | Address Redacted | | | | |
| a811a58d-4146-4cc4-b1f2-109bbe54570a | Address Redacted | | | | |
| a811aff5-0f1d-4d87-9804-8765de861fa8 | Address Redacted | | | | |
| a811e486-8a36-43d7-a9c8-1445bf16312a | Address Redacted | | | | |
| a811f7fa-5ee0-4173-b996-2acd587f0ec3 | Address Redacted | | | | |
| a812003d-b19b-42f1-89cc-b35934172add | Address Redacted | | | | |
| a8124322-0597-468c-bd75-39becd292e6e | Address Redacted | | | | |
| a81255ad-710b-4ef4-ae8f-7757f135b074 | Address Redacted | | | | |
| a8128b12-ba6c-4021-8d04-fc99e0b85b88 | Address Redacted | | | | |
| a812a8f7-7ba6-4b89-b044-9171cc0383e8 | Address Redacted | | | | |
| a812deab-fc42-4a0d-b231-5b45b5e20536 | Address Redacted | | | | |
| a812fdfd-7d9f-46e2-a10e-c44e66e5188b | Address Redacted | | | | |
| a8130787-f180-4c3b-b602-d62ce7649b0c | Address Redacted | | | | |
| a8131c33-f740-46ec-9994-5429b28b86bc | Address Redacted | | | | |
| a813265d-84c0-4309-a401-783b267523e4 | Address Redacted | | | | |
| a8133212-abfe-4aa5-9095-ce791116cd0c | Address Redacted | | | | |
| a8134972-9a2c-4579-8b7c-a5ff6f2d7e17 | Address Redacted | | | | |
| a8138bc7-d37d-4b3e-a1e6-1dfa4b50afe0 | Address Redacted | | | | |
| a813b732-2c75-4da3-99b7-76511a6be874 | Address Redacted | | | | |
| a813e20f-0049-4287-b5a5-5b48a69d3d42 | Address Redacted | | | | |
| a813f8a8-38dc-4d4f-b164-68bd0bc15e74 | Address Redacted | | | | |
| a8142b56-96a4-4740-8e81-853d906c17eb | Address Redacted | | | | |
| a8143859-c8ac-49fd-bd8c-c3d5bb9b5c29 | Address Redacted | | | | |
| a81453a7-9ea9-4b7c-abf6-a0ce57b17623 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a8145e4b-4e22-40bd-bef3-5ddbd25eb41e | Address Redacted | | | | |
| a8147866-5dfd-4bf0-a2e2-611351a8fd7& | Address Redacted | | | | |
| a81487b7-a9b3-4c4d-ba1d-b45ccda4edc5 | Address Redacted | | | | |
| a814883d-c98f-4cc0-b931-937d89512a5d | Address Redacted | | | | |
| a814e827-3b3a-4aee-913b-4cb04b70dbb0 | Address Redacted | | | | |
| a81559f2-18b3-430c-b060-d86505a5249! | Address Redacted | | | | |
| a815b7a0-574f-43bf-907f-eee8d5e97f2c | Address Redacted | | | | |
| a815bd4e-6d73-4334-bc92-40608ec74135 | Address Redacted | | | | |
| a815e5f9-29d0-4e97-8db8-2711d444cf3d | Address Redacted | | | | |
| a8161635-4162-488b-9459-a9e00f3dfbcc | Address Redacted | | | | |
| a8161a84-bb9b-4828-b759-56fd5a511302 | Address Redacted | | | | |
| a8161fec-9625-4caa-9945-d92ed02442fd | Address Redacted | | | | |
| a8162e4e-d5c5-47df-a2c5-badc94cdf13f | Address Redacted | | | | |
| a81664f8-305f-47b6-81b9-c1f84f9caaa& | Address Redacted | | | | |
| a8166c79-7333-4184-a320-804aef08c6c2 | Address Redacted | | | | |
| a8166c9b-124b-4b67-86fc-3c8fa7ed5591 | Address Redacted | | | | |
| a81678e7-f1a7-441e-af76-3031000c0138 | Address Redacted | | | | |
| a81689e1-260a-4ee6-95d2-f9d93cd10dae | Address Redacted | | | | |
| a8168e2a-8b63-482c-9f34-1e943ad639c6 | Address Redacted | | | | |
| a81699aa-226e-43b9-afa2-72c1a415f367 | Address Redacted | | | | |
| a816ae53-a292-4e00-8d39-379bf438d1f5 | Address Redacted | | | | |
| a816d2fb-5817-474b-b398-b3ae2b362cd8 | Address Redacted | | | | |
| a8172fe5-b0a8-40f1-9f1c-9618b87c75c1 | Address Redacted | | | | |
| a81744ab-f062-46ea-8607-2d6fda2a03a2 | Address Redacted | | | | |
| a81776f4-9be5-4538-b34c-a70508aacad8 | Address Redacted | | | | |
| a8178d8d-837f-43a2-adf0-6b2a6c7a835! | Address Redacted | | | | |
| a817a28e-6229-44b4-8c57-c4a33dd4f20c | Address Redacted | | | | |
| a817a691-b350-4624-abaa-e688e0f37922 | Address Redacted | | | | |
| a817c4c1-4535-4b57-a946-3b2c94146285 | Address Redacted | | | | |
| a817d5e4-3780-47b5-b241-e430bbe3d3a5 | Address Redacted | | | | |
| a817dd77-2224-4a48-ac1b-6161b886592b | Address Redacted | | | | |
| a817e67e-e249-4fc4-803a-11232ae55b1c | Address Redacted | | | | |
| a817f68f-dc99-42b2-9356-a1649a516a23 | Address Redacted | | | | |
| a817f7c9-2255-488a-a87e-cf3c91ab2769 | Address Redacted | | | | |
| a817fbd6-51ae-400b-8317-64ce8ea06619 | Address Redacted | | | | |
| a81804f8-a643-4505-af86-ae81c7575c84 | Address Redacted | | | | |
| a8181978-dcf8-4cca-af0b-eeaca9a58d26 | Address Redacted | | | | |
| a8182186-14e7-4348-ba40-f06f80aa0db1 | Address Redacted | | | | |
| a81823fd-d8ba-4cfd-af9b-81e760923401 | Address Redacted | | | | |
| a818279b-a280-4e05-8a8b-889e8d0d6232 | Address Redacted | | | | |
| a818426a-8932-44c4-a53b-a5d6e6b04849 | Address Redacted | | | | |
| a8184f9e-5d74-4c30-9017-a88621e4625€ | Address Redacted | | | | |
| a8184fed-604b-4d4a-b210-c1311adfa0ec | Address Redacted | | | | |
| a8187f6f-64c0-47ea-a492-0b64ad0e36d4 | Address Redacted | | | | |
| a818896b-be5d-4973-b6a7-5ab268f7ba80 | Address Redacted | | | | |
| a8188c1b-2fe7-4bc4-a92c-aacb7fab2eea | Address Redacted | | | | |
| a8189b96-6290-431e-960b-43a41032101a | Address Redacted | | | | |
| a818a931-08a2-49df-ac6f-30dfccb433af | Address Redacted | | | | |
| a818e626-0faa-41b0-a797-4699e66b4814 | Address Redacted | | | | |
| a81916d3-96cf-47ec-9a0d-8dbc1a755aa3 | Address Redacted | | | | |
| a81928fd-8cce-49c5-82a3-79def638006d | Address Redacted | | | | |
| a8192c68-0cab-4b57-9692-95da6c299c6a | Address Redacted | | | | |
| a8193b12-0280-4850-a5c2-b9f281e289d4 | Address Redacted | | | | |
| a8197c2e-aa8d-466d-94dd-ad6fb4900ac7 | Address Redacted | | | | |
| a819a279-4466-4209-a108-4926824fd09 | Address Redacted | | | | |
| a819c165-f966-45f3-b647-e90c537397ab | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a819fbd6-58bb-491a-9991-5d1fce44ce1a | Address Redacted | | | | |
| a819fed5-cf76-4c54-96d2-6cde64495ea7 | Address Redacted | | | | |
| a81a1bf1-1440-482c-ac2f-727d25b8c883 | Address Redacted | | | | |
| a81a4718-16b6-476e-a0ce-e85464576b15 | Address Redacted | | | | |
| a81a4a6c-f0aa-4588-9d2b-034b3b9fe801 | Address Redacted | | | | |
| a81a5153-ac7c-4224-8b16-4aecab9701e0 | Address Redacted | | | | |
| a81a75aa-d87f-48dc-af77-09b2ef409efd | Address Redacted | | | | |
| a81a86cb-19db-41d3-83f1-882e028846bb | Address Redacted | | | | |
| a81a88bf-ccce-4f5a-adad-4c6a2753a8e9 | Address Redacted | | | | |
| a81a95db-ee15-4433-b242-a85fe983eb70 | Address Redacted | | | | |
| a81a9d14-5365-46fa-a33a-16b598a291d5 | Address Redacted | | | | |
| a81aa382-71f4-4eb6-a5b2-319469bd6d5e | Address Redacted | | | | |
| a81ac205-948f-45db-a80f-93f79a21b965 | Address Redacted | | | | |
| a81ae39b-e9ad-49cf-b39a-708577e9f22a | Address Redacted | | | | |
| a81afc4e-5bec-41b5-9e51-16372353c6e8 | Address Redacted | | | | |
| a81afc5f-87ea-474c-a957-ac0a48d7f1b9 | Address Redacted | | | | |
| a81b1b53-cb59-406d-a4ec-f425701737aa | Address Redacted | | | | |
| a81b2718-9394-47ca-bc88-ceade54a07fc | Address Redacted | | | | |
| a81b2dac-6743-48f8-b5e7-9182ba60045a | Address Redacted | | | | |
| a81b3a4b-3a29-4ca8-ba3d-ed7b87471014 | Address Redacted | | | | |
| a81b3f83-58d6-4f12-8d29-cb4c25a5671b | Address Redacted | | | | |
| a81b6f4d-684a-4913-a8be-49e7132b32bb | Address Redacted | | | | |
| a81b8990-c87b-47f5-8e50-eceed1d57734 | Address Redacted | | | | |
| a81b9858-e641-4223-bb49-16cd64f30b0f | Address Redacted | | | | |
| a81ba1d3-8fbd-4e21-99ce-92a716380538 | Address Redacted | | | | |
| a81bcc21-5352-4244-b919-02b3ca11841c | Address Redacted | | | | |
| a81bd6f6-4d83-427e-8fdc-b069c757477b | Address Redacted | | | | |
| a81bd9b5-761f-47fb-96b3-24b2d6558a98 | Address Redacted | | | | |
| a81be3d9-9f69-4bca-950b-f0e112242e7c | Address Redacted | | | | |
| a81bffb7-efb7-4c70-b4cc-fd53f56499fc | Address Redacted | | | | |
| a81c1a9e-cc33-480e-80e2-91249b3075bd | Address Redacted | | | | |
| a81c8783-7c76-44cb-9e0b-2aeb86cf2561 | Address Redacted | | | | |
| a81c8c28-83d5-4128-9e17-75ffa17246f2 | Address Redacted | | | | |
| a81ca444-78ad-483d-968d-57f2c5932369 | Address Redacted | | | | |
| a81cbb07-a375-4534-a693-6f69af00bdbe | Address Redacted | | | | |
| a81ccf69-a4b5-4696-93e0-f4c805d41d2b | Address Redacted | | | | |
| a81ce409-a4ec-4a28-ac03-9d1de976708d | Address Redacted | | | | |
| a81d124f-4ff3-41f5-89be-a5309621bad6 | Address Redacted | | | | |
| a81d16e9-6edc-42eb-9b13-b0b41ea31772 | Address Redacted | | | | |
| a81d25b6-0677-4dc1-8850-abdd0e170375 | Address Redacted | | | | |
| a81d2fb0-ee09-4c2a-976a-4fd86e61a328 | Address Redacted | | | | |
| a81d394c-66d1-40e1-ae60-e1253c56b2c4 | Address Redacted | | | | |
| a81d5dd9-e75d-4946-96eb-2c393224fbd1 | Address Redacted | | | | |
| a81d6390-8cbb-4341-859e-8cdcf476e457 | Address Redacted | | | | |
| a81d71b8-bf3d-4387-9121-b2263040d268 | Address Redacted | | | | |
| a81d82f4-1c42-4194-bb2f-37e47c7c6383 | Address Redacted | | | | |
| a81da0f5-18e9-48f9-a522-2a99f81b12fe | Address Redacted | | | | |
| a81da42a-e7ab-40cf-b932-a79bfb686712 | Address Redacted | | | | |
| a81dd1e2-185b-4b7e-a1e0-985ef4007f33 | Address Redacted | | | | |
| a81e21a0-c10c-4ac7-96c5-8d8762fbf7e2 | Address Redacted | | | | |
| a81e27ef-22a7-4d3d-b6f7-1f6b1aa8b6ba | Address Redacted | | | | |
| a81e304b-d6f5-4ce7-8259-83a0c068f326 | Address Redacted | | | | |
| a81e4871-7c8d-4849-8bed-9582c31d619a | Address Redacted | | | | |
| a81e5b95-93b2-40bc-a143-38da4a7a3ddb | Address Redacted | | | | |
| a81e7154-9951-45fa-8604-df2e0dd60215 | Address Redacted | | | | |
| a81eb7e8-104f-43d0-b200-f619f3641493 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a81ec0ce-320d-4c8b-bd6a-4edf63422fce | Address Redacted | | | | |
| a81ec703-b802-414d-aed8-b2b757bce8e0 | Address Redacted | | | | |
| a81ef828-1ffb-40f2-8243-f3094e22dad7 | Address Redacted | | | | |
| a81f00ab-035e-4972-a4ee-c563fee7f19d | Address Redacted | | | | |
| a81f0c06-7474-4156-9970-5be8aca3f938 | Address Redacted | | | | |
| a81f18d6-28b8-4796-a425-1736e1d08145 | Address Redacted | | | | |
| a81f1b37-d8b0-45e9-b8fa-bb76490d0d2d | Address Redacted | | | | |
| a81f3bb-a0c3-48b5-9bad-1c2ed1c688b9 | Address Redacted | | | | |
| a81f3a31-712b-4ea0-991b-16872a315888 | Address Redacted | | | | |
| a81f4c1f-7440-4cb7-adec-22fe90e15b45 | Address Redacted | | | | |
| a81fff72-3321-4229-8f74-7415a32ab8e8 | Address Redacted | | | | |
| a820079d-657f-493e-b0cb-a77ad69ecf57 | Address Redacted | | | | |
| a820352f-dfe4-40d3-af54-2f4190859cb4 | Address Redacted | | | | |
| a8204c77-e69b-4890-ae26-8b1ed0d820cf | Address Redacted | | | | |
| a8205fe9-a91f-4e19-9440-98421389b40c | Address Redacted | | | | |
| a820629d-0411-4e91-9335-642f106fe4bd | Address Redacted | | | | |
| a820928e-64b0-43f0-9e86-fffa5744c0ff | Address Redacted | | | | |
| a820deea-7076-46fd-9ae6-f8fcdfb1a27d | Address Redacted | | | | |
| a821212a-5036-43af-b73f-5c6ee687f7c7 | Address Redacted | | | | |
| a8213025-82b5-42ef-8d73-1fcf3dff530d | Address Redacted | | | | |
| a8215e0a-e7fc-4012-a29f-a7860d2a70d2 | Address Redacted | | | | |
| a8218806-7300-4927-abf1-2d7e657ca84e | Address Redacted | | | | |
| a8221451-9243-41b7-ad31-856f3b553e81 | Address Redacted | | | | |
| a8222529-f750-4c1d-b78f-82d17c076df3 | Address Redacted | | | | |
| a8223ad6-e810-4dae-96d2-99bd10065503 | Address Redacted | | | | |
| a8223ddf-d738-4a14-98a9-84ca7badae4f | Address Redacted | | | | |
| a8223ec9-c5bc-44af-ab51-1ef49a6e2d22 | Address Redacted | | | | |
| a8227842-db09-4960-a5e3-91e4c71158fa | Address Redacted | | | | |
| a822822f-78d3-4bfa-bd99-856e5ffa88e4 | Address Redacted | | | | |
| a822e51c-6e77-4fd4-a807-c9ce55082ea7 | Address Redacted | | | | |
| a823144f-170d-492c-8813-d0165ad1492b | Address Redacted | | | | |
| a823213e-8911-43f1-9795-2410fbc48a8c | Address Redacted | | | | |
| a82343a1-ea9f-42b6-8fa7-ea82cf3d8c7a | Address Redacted | | | | |
| a82357ee-d97e-4d8a-8f76-97fd4751907b | Address Redacted | | | | |
| a8236466-f7dc-4c6a-bcd5-77469b2a4105 | Address Redacted | | | | |
| a82391b7-6f2a-423b-a5ef-42894775c4b7 | Address Redacted | | | | |
| a8239afe-0579-4aad-9962-112839706c41 | Address Redacted | | | | |
| a823eccc-50e7-41f1-aeb1-3c9b9f0ff30b | Address Redacted | | | | |
| a823f821-bfce-47c8-8b63-6dd1953c9fc7 | Address Redacted | | | | |
| a823fbf8-d5c1-4a70-be82-b6e0d7dfaf39 | Address Redacted | | | | |
| a8241215-f3f7-4454-b1c8-2fd2c73a21f3 | Address Redacted | | | | |
| a8241e4b-3a2b-4e4a-9e4f-ebbfbcae73a0 | Address Redacted | | | | |
| a82425b6-c26a-4860-b9d8-6e8f0d265661 | Address Redacted | | | | |
| a8242fa8-0117-486d-9d4d-edc726a17fb2 | Address Redacted | | | | |
| a824ae61-2c6c-4686-906d-0f1c308d5b64 | Address Redacted | | | | |
| a824eb9b-c9d6-47be-bd04-597e58e482b1 | Address Redacted | | | | |
| a8250cff-45fb-424b-b207-9ed751083953 | Address Redacted | | | | |
| a8252634-97d6-4ba9-870f-75bf1559404c | Address Redacted | | | | |
| a82587d8-2947-4cbd-96a6-4f996f1d8a6f | Address Redacted | | | | |
| a82591da-4b41-41ed-894e-3ede50e2b6bd | Address Redacted | | | | |
| a825be55-a426-407f-8d79-be800f91494a | Address Redacted | | | | |
| a825fde9-09f7-43d8-b435-bace8726db3f | Address Redacted | | | | |
| a826007f-699d-4748-8ad4-c31b90b97713 | Address Redacted | | | | |
| a82601b2-e7d8-4e88-a7ab-d8d55b15d991 | Address Redacted | | | | |
| a8261b47-c4ed-41bd-8f12-b6466dff3315 | Address Redacted | | | | |
| a826277b-5ec2-4884-adfa-78288f5d9595 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a8265b89-0b8a-4b02-a501-bd76f64299c6 | Address Redacted | | | | |
| a8266004-98c7-4074-a53f-619540d17018 | Address Redacted | | | | |
| a8267f6f-36fe-4165-946e-d9128bad6ba5 | Address Redacted | | | | |
| a826884a-33a4-4b29-9aee-68d33da526f5 | Address Redacted | | | | |
| a8268e57-d523-46f2-b4dd-49f140c97a7a | Address Redacted | | | | |
| a826c159-25e8-448d-b2af-68c96f471c36 | Address Redacted | | | | |
| a826c456-d75f-4677-9175-23abd14952e8 | Address Redacted | | | | |
| a826d586-3c2b-4109-a78d-4ffeecad4133 | Address Redacted | | | | |
| a826e0b3-e4e8-44ce-8c3f-c73160b218e5 | Address Redacted | | | | |
| a82745a8-3d0f-449d-bb7c-82d2adf87de1 | Address Redacted | | | | |
| a8278e6f-0d70-4dc1-bde1-71721c10e99f | Address Redacted | | | | |
| a8279051-c99a-4611-8d50-d2c0de5cd7da | Address Redacted | | | | |
| a827939a-470c-4497-9ac4-f765d7872a7a | Address Redacted | | | | |
| a827a8aa-d819-42c0-8373-ee99a6ac3b96 | Address Redacted | | | | |
| a827b157-15a4-4503-bcf1-35943911576C | Address Redacted | | | | |
| a827bd12-a206-4b2a-9b3d-80772e707707 | Address Redacted | | | | |
| a827d36b-8187-4a5d-b919-74d7caab049c | Address Redacted | | | | |
| a827e9cc-a590-49c3-9c74-cbc90b2bded0 | Address Redacted | | | | |
| a8286973-fc7c-43cc-b4bd-32f735a49573 | Address Redacted | | | | |
| a8287f16-d422-4432-8090-827ca6b95ae0 | Address Redacted | | | | |
| a828a07a-5731-4d47-99b3-21e9a2e760f3 | Address Redacted | | | | |
| a828bc09-8470-44c4-996e-de1ef6296ac4 | Address Redacted | | | | |
| a828c093-b95e-4de8-a878-60750d26ae18 | Address Redacted | | | | |
| a828deda-8a42-4fe0-9e55-c6909dae3d9c | Address Redacted | | | | |
| a828e05e-a229-48dd-94d6-bfdd858245cd | Address Redacted | | | | |
| a828f687-c16b-4ae2-94dd-9bb911ef5985 | Address Redacted | | | | |
| a82908f5-f23f-4f32-93b8-8a3a7808157a | Address Redacted | | | | |
| a8290ce6-d6e6-4d5e-a3f7-f3d13f8de0a5 | Address Redacted | | | | |
| a8291785-27a3-4aeb-a03e-469d7bada6ee | Address Redacted | | | | |
| a8292479-8e03-4622-9adf-097d3ea400a5 | Address Redacted | | | | |
| a8293e52-3aed-4c93-9ba6-41f8f13ec799 | Address Redacted | | | | |
| a8295a96-60c1-48a5-9e3b-5f2976a8216e | Address Redacted | | | | |
| a8296695-81d4-46b3-8036-2787e93596d0 | Address Redacted | | | | |
| a829983d-7bc4-4104-8cfd-6b6bd5398420 | Address Redacted | | | | |
| a829c5c2-9efc-4e67-a8e4-6ab42e8c527e | Address Redacted | | | | |
| a829dcf9-fbb3-46fe-a0b5-3138c8d806d2 | Address Redacted | | | | |
| a829f413-0c91-4677-9dc9-c472e5e07389 | Address Redacted | | | | |
| a82a0012-9b81-4767-bb4d-73b7a02fe527 | Address Redacted | | | | |
| a82a020a-0c92-4462-b61f-494840e0945a | Address Redacted | | | | |
| a82a065b-27b6-4295-8866-81dc3e0f4759 | Address Redacted | | | | |
| a82a29a5-3ac5-48df-816e-270a456b1b59 | Address Redacted | | | | |
| a82a308d-ca26-4b4a-9cab-e63cc94e88b9 | Address Redacted | | | | |
| a82a3857-f4ad-43aa-95eb-6ac3ea7d3991 | Address Redacted | | | | |
| a82a4aa1-16c2-4672-ae8c-ae0de10d5de4 | Address Redacted | | | | |
| a82a69cb-6bee-4237-8862-6fae0a982362 | Address Redacted | | | | |
| a82a6a13-4645-4060-8e88-7143c7288ef4 | Address Redacted | | | | |
| a82a91b8-5072-4341-b623-69ef195304e2 | Address Redacted | | | | |
| a82ab19a-641b-48e9-809c-520189b13d28 | Address Redacted | | | | |
| a82ac1ed-a3a1-455d-88a2-c769f5f98bad | Address Redacted | | | | |
| a82acda6-b239-4170-8e99-9fa6b623549a | Address Redacted | | | | |
| a82afcbb-0b77-4f89-a554-ea05057894dc | Address Redacted | | | | |
| a82b480d-2017-40e1-8580-f4b27032a9f8 | Address Redacted | | | | |
| a82b5188-6f2b-40a5-85ee-96d3c2e7cd6b | Address Redacted | | | | |
| a82b6618-eca3-47ca-9430-52690fea8473 | Address Redacted | | | | |
| a82b6adb-e4db-405b-8073-3cd8d71f0c1b | Address Redacted | | | | |
| a82b773c-37bf-4b17-970c-439bb581206C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| a82b9fc9-fc58-4310-bbbf-9038fe3adbbb | Address Redacted | | | | |
| a82bda15-5930-476f-94b8-c6dced8ff1d0 | Address Redacted | | | | |
| a82be6c2-7e5f-4694-b3d5-93530d149872 | Address Redacted | | | | |
| a82c1441-7dc1-4cec-95e7-d8fe0edea08a | Address Redacted | | | | |
| a82c49f4-c9eb-43a4-8eb2-5e5cdd83faf3 | Address Redacted | | | | |
| a82c569c-5e6f-4bed-a668-b5bf41f89e6c | Address Redacted | | | | |
| a82c58a8-fe34-4963-b74a-dabac57825d9 | Address Redacted | | | | |
| a82c8a95-23b2-4afc-8cc8-2ebb022c3076 | Address Redacted | | | | |
| a82ca844-77ac-48a6-9f85-18b22403ae87 | Address Redacted | | | | |
| a82cfaec-9f1e-4fc2-88f5-049a7f1411ac | Address Redacted | | | | |
| a82d08f9-c0cc-4de6-a827-1c2be9c3d823 | Address Redacted | | | | |
| a82d618f-3aa8-4765-b493-0922f1883509 | Address Redacted | | | | |
| a82d7169-1f0f-4b09-98a5-68d31fe2a96e | Address Redacted | | | | |
| a82d8298-f857-44ea-a679-a873a20ba792 | Address Redacted | | | | |
| a82da2e8-d748-4b3d-a4ed-763368e946ee | Address Redacted | | | | |
| a82da9b0-c3aa-46d7-b5ce-54b7739640df | Address Redacted | | | | |
| a82dadbe-3807-43e4-a3ae-23763c7cc2e0 | Address Redacted | | | | |
| a82dcf98-934c-4bb3-bb15-6e318e06c4d1 | Address Redacted | | | | |
| a82de14b-4b28-4051-83fd-c04b6d5ee706 | Address Redacted | | | | |
| a82dec3e-f8b0-417e-a9d7-573a28dbd0b9 | Address Redacted | | | | |
| a82e00e8-cfc1-47dc-ab0b-2d207794354d | Address Redacted | | | | |
| a82e07d6-b077-4fee-9573-ad0ccfb57005 | Address Redacted | | | | |
| a82e383a-0756-4e57-a7a0-a2564a5f554 | Address Redacted | | | | |
| a82e3f59-1495-47e1-b1d4-00e25fb0133b | Address Redacted | | | | |
| a82e51ed-d4c0-436f-b8dd-6184175ebc18 | Address Redacted | | | | |
| a82e5c67-fb68-4f62-9fd8-86694e09ded8 | Address Redacted | | | | |
| a82e81d8-1eda-48cb-94a4-1354073a7208 | Address Redacted | | | | |
| a82e8962-3487-433e-bb7c-a535c2f3f07b | Address Redacted | | | | |
| a82e940e-6264-43a7-9104-82ddd2ff28a9 | Address Redacted | | | | |
| a82ea512-8f6c-406a-9947-beabb48cd92e | Address Redacted | | | | |
| a82eabb0-4f75-449d-881c-19679c7ab4ae | Address Redacted | | | | |
| a82eaec7-18e6-4fb5-9c49-e9d29750961c | Address Redacted | | | | |
| a82eb0c4-8de8-4a58-b328-a0a6e229d8ae | Address Redacted | | | | |
| a82f0d03-d269-4ba3-a86c-9564649308cb | Address Redacted | | | | |
| a82f376f-2270-48b0-a854-a9ec8c4045d3 | Address Redacted | | | | |
| a82f3925-3fba-4c46-b20b-52b0a6d9e023 | Address Redacted | | | | |
| a82f4600-7c2c-4f23-b458-a382247f2013 | Address Redacted | | | | |
| a82f634a-5874-4984-90ab-5feea8de8462 | Address Redacted | | | | |
| a82f739f-9e2b-4c33-87bb-ae652c190562 | Address Redacted | | | | |
| a82f7ed2-34fc-4eb6-ae5d-7ce435d85f58 | Address Redacted | | | | |
| a82f879b-a8a8-4308-83a4-80106106dd03 | Address Redacted | | | | |
| a82f93d0-9896-4dca-ab53-3ea5bd5021bb | Address Redacted | | | | |
| a82f9748-30df-4495-bacf-8f4577caa284 | Address Redacted | | | | |
| a82f9e2d-615f-4523-b27c-7e6dffd460d1 | Address Redacted | | | | |
| a82fc84f-0e75-4a28-9d81-0d94bd1c9bf3 | Address Redacted | | | | |
| a82fdbaf-89d9-49c0-ac16-dac6da54135b | Address Redacted | | | | |
| a82fe1bc-688a-4864-b3de-ee6bc65a6ff6 | Address Redacted | | | | |
| a82ff3f6-7403-40f1-a1e6-9a338a98332b | Address Redacted | | | | |
| a82ff599-8aa8-4234-84fd-4f36b3c7c895 | Address Redacted | | | | |
| a830017a-3643-4113-9973-2eab01296437 | Address Redacted | | | | |
| a8305484-4827-4d87-816e-fc93c5c86133 | Address Redacted | | | | |
| a8306aa8-4627-4c9f-ac4b-ee58a2e791d8 | Address Redacted | | | | |
| a830b2c1-f02d-496a-b78f-cc8aa6d6a565 | Address Redacted | | | | |
| a830c77e-cba3-45f4-a2a2-3d33f70b67e8 | Address Redacted | | | | |
| a830ec3c-0f42-41d4-a669-9abfab58c18l | Address Redacted | | | | |
| a830f096-a640-4fa0-8d61-24044bda84ee | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| a83100f7-9a5d-4844-bb05-e9043e519e46 | Address Redacted | | | | |
| a831498e-d0a8-4fc4-b2aa-33f178db5c52 | Address Redacted | | | | |
| a831add8-c7ab-4f05-95a6-64d613ae1ca5 | Address Redacted | | | | |
| a831b689-15ce-4eb5-a05c-01a19ae63e6a | Address Redacted | | | | |
| a8323a90-0433-4e17-960f-feed3d7ac903 | Address Redacted | | | | |
| a8324589-6d54-429b-aa40-50fb5e68938e | Address Redacted | | | | |
| a83248a8-b396-4220-b5d2-2e0d8eb51dfc | Address Redacted | | | | |
| a8325f68-81ae-44f3-91bf-62623dd8145f | Address Redacted | | | | |
| a8329ac2-0b22-4e8c-8931-4e44821b2aee | Address Redacted | | | | |
| a832b3ca-5798-40d5-9207-8785185475c3 | Address Redacted | | | | |
| a832d315-6d63-470a-9c54-64064c9bbd46 | Address Redacted | | | | |
| a832d468-7b65-45c1-929d-af81227e56a7 | Address Redacted | | | | |
| a8330b76-2bfd-4fe6-a35d-e409c289e468 | Address Redacted | | | | |
| a8330e3c-8c5b-4d5a-80da-6cb91d3c1cf5 | Address Redacted | | | | |
| a8330e6e-19b3-4763-a032-b724ecbf3cd6 | Address Redacted | | | | |
| a83326d2-ced9-4bad-9e2c-d2d96d9bd91b | Address Redacted | | | | |
| a8335560-f39e-461c-b7a5-47be169de1c0 | Address Redacted | | | | |
| a8337d07-1935-45de-93c3-42ac61b7973a | Address Redacted | | | | |
| a833b59e-d521-409e-b6b2-4f0675cefd62 | Address Redacted | | | | |
| a833bcb2-8815-4c0f-ab4d-cef665f8382f | Address Redacted | | | | |
| a834322c-dcab-46b1-bae8-d463cecedf52 | Address Redacted | | | | |
| a8344f95-8c27-4161-a443-94735fcca612 | Address Redacted | | | | |
| a8345970-18e0-4d50-b249-fd1253c9e5ec | Address Redacted | | | | |
| a8345ec3-367b-4715-b8a1-ca8a852b9fe5 | Address Redacted | | | | |
| a83481c9-2602-411f-9eb3-666a1a79bdde | Address Redacted | | | | |
| a834979e-198d-4dbb-9388-1d41b28d3cf9 | Address Redacted | | | | |
| a834c982-56cb-453c-809a-e2749b76549a | Address Redacted | | | | |
| a834cf02-47db-4de2-853a-5280bc2560ac | Address Redacted | | | | |
| a834d119-1de8-4c94-bac5-ff7ce1669ead | Address Redacted | | | | |
| a8350079-a6b0-489c-a945-f09e9e23be04 | Address Redacted | | | | |
| a8352148-6c4f-453d-8d2e-68811927c300 | Address Redacted | | | | |
| a8353a4a-af4c-46ed-a3f8-150f0d6ece64 | Address Redacted | | | | |
| a8354827-e70a-44f0-a198-62184de3217c | Address Redacted | | | | |
| a834f43-07bd-44a4-98ba-1771cabc0542 | Address Redacted | | | | |
| a83566b6-d8cd-4cbe-9baf-4aa9ee018942 | Address Redacted | | | | |
| a8357e40-8a38-4fff-ba6b-7e2f7addf9e2 | Address Redacted | | | | |
| a835905b-94b1-4da3-9ef7-359afc1daf81 | Address Redacted | | | | |
| a835923d-b852-4c5d-bf51-caef6d6357ae | Address Redacted | | | | |
| a835afdc-6ad1-4f20-b7fb-8475d15f6446 | Address Redacted | | | | |
| a835b288-5c85-470c-9323-2ef31d5d67e7 | Address Redacted | | | | |
| a83608ce-3948-4605-b981-983da6036858 | Address Redacted | | | | |
| a8360983-88f0-40aa-8875-045633b87a8e | Address Redacted | | | | |
| a8361052-dcf6-4b32-a7d0-f621f7a344b6 | Address Redacted | | | | |
| a83621b8-4691-4772-9337-82a1d64e9f9a | Address Redacted | | | | |
| a83643d9-71f3-4a3b-ade5-0dbbd1a2e667 | Address Redacted | | | | |
| a8365743-99fc-4e45-90aa-3eccc8eae0b8 | Address Redacted | | | | |
| a8365dca-09ff-4938-bd27-b00699c1930a | Address Redacted | | | | |
| a8367e65-789d-46cc-8264-32182f61fb6b | Address Redacted | | | | |
| a836c190-1673-4c4e-b9f8-913e8a910a75 | Address Redacted | | | | |
| a836dfb8-49e9-4661-b491-a38c20bab011 | Address Redacted | | | | |
| a836e846-7290-4f58-9db9-2320d3923d10 | Address Redacted | | | | |
| a8373332-755d-4607-a545-91b9eee57c9a | Address Redacted | | | | |
| a83733a9-1776-4292-8bfa-dbc5b927378e | Address Redacted | | | | |
| a837b2c8-abdb-4c2c-9939-a5c628323c60 | Address Redacted | | | | |
| a837b608-02dc-440a-ae42-78953c5a6585 | Address Redacted | | | | |
| a837b92b-ca9b-43c0-98b4-50e5df968edc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a837e64f-32f4-472d-8a5c-071c68cf95e3 | Address Redacted | | | | |
| a837f3d3-1824-448a-97cd-084c9505eef7 | Address Redacted | | | | |
| a837f5d0-1aa8-4151-8b4d-433bebfeed85 | Address Redacted | | | | |
| a837fd2a-777f-4d05-9c6a-ed458b967126 | Address Redacted | | | | |
| a8385ed1-0516-4fb2-87ef-8e3773bc508c | Address Redacted | | | | |
| a8388926-409b-4381-a95f-acc3126bd87b | Address Redacted | | | | |
| a838b9ba-975f-4a63-924b-e6c7094182b5 | Address Redacted | | | | |
| a838c2ea-aa77-4945-848b-a9152850a949 | Address Redacted | | | | |
| a838ccb3-7499-4d85-aa83-a3e6fefea008 | Address Redacted | | | | |
| a838cdd2-5d0e-47d6-8dc0-bd3b73640334 | Address Redacted | | | | |
| a838ffb1-796d-456e-a53f-26ee5a8a956- | Address Redacted | | | | |
| a8390c22-3863-4f8b-94a0-367720c1b78e | Address Redacted | | | | |
| a8392017-f0e3-4400-846d-474e1746a96a | Address Redacted | | | | |
| a839404f-4ee4-4d14-9283-44b379b3ea92 | Address Redacted | | | | |
| a839677f-4227-44ab-b150-554397cd2234 | Address Redacted | | | | |
| a8397115-160a-4896-823f-f33a38b123ac | Address Redacted | | | | |
| a839ddb7-e358-4519-9221-f6a07e2283fi | Address Redacted | | | | |
| a83a0289-6ae3-4307-9c0f-14124e724797 | Address Redacted | | | | |
| a83a0669-92d8-41b2-8426-c889839dfd9b | Address Redacted | | | | |
| a83a4c6b-78f2-412d-bb56-122a24241b06 | Address Redacted | | | | |
| a83a4f26-08c6-4a76-ae2b-439ac61294cc | Address Redacted | | | | |
| a83ab260-501e-4cd7-9a6a-f5fadf912828 | Address Redacted | | | | |
| a83ab71a-74d8-4138-8e09-befee94824ee | Address Redacted | | | | |
| a83ad4c8-266f-4763-ad02-b0ee0389fbb1 | Address Redacted | | | | |
| a83b01c4-fbd7-41f6-ac06-37957788937f | Address Redacted | | | | |
| a83b0e87-af6c-4f94-9339-ca45eaca5f9C | Address Redacted | | | | |
| a83b1be5-9ddd-4e16-b1db-13f667ff76b6 | Address Redacted | | | | |
| a83b41be-df93-4bff-8a23-b14a0a435d1e | Address Redacted | | | | |
| a83b55de-e1f7-4599-a855-7e6332943b29 | Address Redacted | | | | |
| a83b598c-d317-4e52-b5cd-f93cd573e580 | Address Redacted | | | | |
| a83b5b7a-bd85-4f49-987c-859ef6edcc29 | Address Redacted | | | | |
| a83b6752-2c2f-4820-be08-dff6626039ac | Address Redacted | | | | |
| a83b7e29-1698-4d78-b0a6-13c7004595c8 | Address Redacted | | | | |
| a83b92d7-70c9-4a6d-8bf9-23f3d522253€ | Address Redacted | | | | |
| a83ba25d-3830-4d8f-9c25-ee090c0c703b | Address Redacted | | | | |
| a83ba8c7-5294-4b44-9957-2f0862558efC | Address Redacted | | | | |
| a83bd605-e678-4ecb-9ab9-5ae8af6a083c | Address Redacted | | | | |
| a83be1cf-ef14-40b7-bc68-37b35780fb61 | Address Redacted | | | | |
| a83beab0-60d4-4c7a-b4f8-49885cf2feff | Address Redacted | | | | |
| a83bf444-03cc-4b72-891d-b82427b23703 | Address Redacted | | | | |
| a83c0627-a6c0-4de4-aa6a-2161b6bfaa6a | Address Redacted | | | | |
| a83c12d6-e01e-4277-8866-801aa6b6b173 | Address Redacted | | | | |
| a83c31f0-c983-4b24-91bc-169a0bcad0b1 | Address Redacted | | | | |
| a83c5152-e0cf-4326-a635-7f275e04dd46 | Address Redacted | | | | |
| a83c5d5c-ca33-4dbe-bee1-02fa7349b2a9 | Address Redacted | | | | |
| a83c8777-85df-492a-8959-1b926a5d93bf | Address Redacted | | | | |
| a83cc8ee-e3cd-4f64-af1d-1c91090a93f4 | Address Redacted | | | | |
| a83cdfbe-6bbe-4241-8a74-b17fc672a3f3 | Address Redacted | | | | |
| a83cedbf-35ed-4290-97c4-9f780208c965 | Address Redacted | | | | |
| a83d0984-8685-43d2-bd8d-e74117f4be92 | Address Redacted | | | | |
| a83d2d47-bf7a-4837-9342-f5e393b304e9 | Address Redacted | | | | |
| a83d5363-9b2e-4cca-ba72-81162084c75a | Address Redacted | | | | |
| a83dc2b2-aa48-497e-a3a6-5450a77a011€ | Address Redacted | | | | |
| a83dddc6-01cc-44d8-bffd-82f1ac97d176 | Address Redacted | | | | |
| a83e0ec4-e69b-4dd9-af1a-76b2f414b552 | Address Redacted | | | | |
| a83e155f-8b0a-4c79-b724-00250e320a22 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a83e1e0a-4c9b-4246-8f3e-9ee8892c4b11 | Address Redacted | | | | |
| a83e255d-17e1-464f-a67d-ee076d6e0c4c | Address Redacted | | | | |
| a83e2884-ff19-4874-911c-a67672cf1d2a | Address Redacted | | | | |
| a83e3356-36e1-464f-8f9b-2574fd329698 | Address Redacted | | | | |
| a83e3fe1-2a11-48d6-9ea2-b66f497f045! | Address Redacted | | | | |
| a83e46e8-05e9-4bab-9125-326689b853ba | Address Redacted | | | | |
| a83e5a75-7f50-4c72-91de-3e7a1e5df261 | Address Redacted | | | | |
| a83e96c2-1ad5-4048-8176-a12d386362ac | Address Redacted | | | | |
| a83ebcc0-c2ef-4403-b145-4218b14866c3 | Address Redacted | | | | |
| a83eea05-47a6-438a-8006-40ef887825de | Address Redacted | | | | |
| a83ef5b2-80f8-44cb-b017-9a3783e1e3f3 | Address Redacted | | | | |
| a83f215b-6c8a-4b02-934b-ad0743de3ddc | Address Redacted | | | | |
| a83f4418-5730-4b95-8e3b-df0230b835c9 | Address Redacted | | | | |
| a83f8dbf-3f0b-4fec-a3a2-456582b26ab7 | Address Redacted | | | | |
| a83fa235-8276-4777-9b67-92a1dacab963 | Address Redacted | | | | |
| a83fb0a8-99c3-4b4e-84a8-33cc8252279c | Address Redacted | | | | |
| a83fba37-2afe-4dd6-a1d3-d291355ee5f3 | Address Redacted | | | | |
| a83fd1b6-a965-42fc-85ad-174c6d5d9616 | Address Redacted | | | | |
| a83ffcc5-918d-4431-aaea-167d060d4beb | Address Redacted | | | | |
| a83fff98-70b0-4019-be73-d062e2e51dc3 | Address Redacted | | | | |
| a8400c9c-90e4-4a07-9b82-3b2f0842683c | Address Redacted | | | | |
| a84030d3-39db-40a2-b6fa-843835655d37 | Address Redacted | | | | |
| a8404b55-2f08-4c29-9848-22b7081defa8 | Address Redacted | | | | |
| a8404d3d-a621-46bb-b7bc-786ec405354d | Address Redacted | | | | |
| a8405497-0c6a-448e-baf4-f37877f57e67 | Address Redacted | | | | |
| a8405b9a-b25a-47f3-9786-9d14582874dc | Address Redacted | | | | |
| a8409383-f2dd-42ab-a9a6-fa143d807798 | Address Redacted | | | | |
| a840b35f-9165-45cf-9d24-29a49b665e83 | Address Redacted | | | | |
| a840c7c9-6517-4116-a1bb-db32b864afd8 | Address Redacted | | | | |
| a840cc53-c0af-4a16-a3aa-dd298ad59142 | Address Redacted | | | | |
| a840dcd2-d531-4514-87d7-b710ca173118 | Address Redacted | | | | |
| a840f430-0b0c-45fd-9ffe-4cd602684a3C | Address Redacted | | | | |
| a84100b9-62ad-4f0d-8f65-f677f6ddef9C | Address Redacted | | | | |
| a841126f-d822-4a98-99c7-d8329f6742f2 | Address Redacted | | | | |
| a84118b5-ed5e-42c0-bc4b-dae4373d9318 | Address Redacted | | | | |
| a841726e-6018-4ba2-8e88-bcd2ec32b884 | Address Redacted | | | | |
| a8417462-f3b2-4e7c-b23e-339563b86c2e | Address Redacted | | | | |
| a8417cf2-1727-4843-9247-673f3dca2fec | Address Redacted | | | | |
| a8417f83-2dbe-4008-9d5a-7cb7d1a1fdc7 | Address Redacted | | | | |
| a841db97-1c79-4c33-b954-9ead067fb6bb | Address Redacted | | | | |
| a841f1e5-10f5-45fe-a3f1-65ec46c5eb59 | Address Redacted | | | | |
| a8422a07-1f09-480d-91f0-15c4c3d8925c | Address Redacted | | | | |
| a842453a-65cb-4a32-95ac-964c1bcede8a | Address Redacted | | | | |
| a842690d-794c-4e9e-a36a-13a1a5eb4a75 | Address Redacted | | | | |
| a842712d-de49-4103-b5df-461e326d4f07 | Address Redacted | | | | |
| a8429dfb-bb8a-4c01-880b-62915d03aee2 | Address Redacted | | | | |
| a842a2b7-ba3c-4702-8716-b783897a05e3 | Address Redacted | | | | |
| a842bab8-b483-4e09-a7fc-b2854a66da84 | Address Redacted | | | | |
| a842fbd9-fe28-46cf-8515-09fc0d06884E | Address Redacted | | | | |
| a842fe3d-433c-4b55-a839-f99e968d1849 | Address Redacted | | | | |
| a84336b5-3298-412b-9dbe-eddd57451bc3 | Address Redacted | | | | |
| a8433fa0-700e-470b-974f-8a005b0bdf8b | Address Redacted | | | | |
| a8434779-3bb3-47c6-af3a-5dbdb9322e58 | Address Redacted | Page 6688 of 10184 | | | |
| a8436036-5a54-41b8-b014-4df0f18981ea | Address Redacted | | | | |
| a8436db2-0a22-4e0f-9da3-81adfd9b1bce | Address Redacted | | | | |
| a843876f-c63e-4318-8a4c-2534af67505b | Address Redacted | | | | |

Page 6688 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a84393 2c-2d96-4960-b2e1-fd063352b7cc | Address Redacted | | | | |
| a84394 ba-e3a4-4695-bb81-027b709dc932 | Address Redacted | | | | |
| a843b414-bcce-4fac-bcae-b75ad3cdb2b7 | Address Redacted | | | | |
| a84409e2-00c4-4705-8ce9-12e5d4e218c2 | Address Redacted | | | | |
| a844352 0-e858-4958-bb27-ea39fcd1ac9a | Address Redacted | | | | |
| a84449cc-0fa9-4be1-a5bb-d312c9366739 | Address Redacted | | | | |
| a84452a2-5dfa-41c8-85e9-ca4df4890d8e | Address Redacted | | | | |
| a8448c16-46ca-4313-b6e6-25a08ba50f8b | Address Redacted | | | | |
| a8449b0a-fbac-4719-9626-55e9751ba2fb | Address Redacted | | | | |
| a844a37a-56c6-4afc-a492-7e0d3a38c67c | Address Redacted | | | | |
| a844c283-4aa9-4a83-8d2e-ce31088f1074 | Address Redacted | | | | |
| a844d150-df80-49f3-9988-b2511a8c1f53 | Address Redacted | | | | |
| a844f164-ddae-4d14-b9a0-cb8fc858f5f0 | Address Redacted | | | | |
| a844f980-c939-489b-862e-202c26d8d50d | Address Redacted | | | | |
| a845002b-5bc4-44b8-9477-284f4445c5f2 | Address Redacted | | | | |
| a8450632-810f-486c-9349-df025f1f3383 | Address Redacted | | | | |
| a8453ee5-035e-4f50-a5aa-ee395cb23dfc | Address Redacted | | | | |
| a845416b-707a-4639-b07c-b72e6f1091b3 | Address Redacted | | | | |
| a8454bbf-8aa6-4347-9f5f-a6d35538b9da | Address Redacted | | | | |
| a8458ae8-da93-40b0-90ae-64cc7b95d039 | Address Redacted | | | | |
| a8458b89-3ef0-49da-8de3-796b1f691b63 | Address Redacted | | | | |
| a845983b-222a-4665-b688-0ec316275687 | Address Redacted | | | | |
| a845a729-e37b-41a0-97ff-252d6cfd7097 | Address Redacted | | | | |
| a845cde4-6b3a-41e3-a74b-e4b45c206867 | Address Redacted | | | | |
| a845d282-fb1e-43a2-a866-b611a071e661 | Address Redacted | | | | |
| a845fe5f-d793-4ce9-afb2-48edebf425a5 | Address Redacted | | | | |
| a84607ba-d276-4879-a0d1-8a05a1df2c3c | Address Redacted | | | | |
| a8461334-923e-4363-a7e4-d814c47323e1 | Address Redacted | | | | |
| a8463f07-27d5-41fb-84ba-ce2f221603a0 | Address Redacted | | | | |
| a8465938-600e-424b-839c-6ef3fbec7d66 | Address Redacted | | | | |
| a846b911-41cb-4ce4-bbc3-c86ec37b1186 | Address Redacted | | | | |
| a846c92e-2cb7-49a6-a946-7d639c6dfbe3 | Address Redacted | | | | |
| a846cae6-ef58-4dcd-8cca-a0ccbea2e74b | Address Redacted | | | | |
| a846e225-989a-4d5e-adf7-1b89fb99be99 | Address Redacted | | | | |
| a846e7ac-e9b9-4d78-87cf-5791e9406a32 | Address Redacted | | | | |
| a8471e18-987c-4621-8ffd-3e914c110f28 | Address Redacted | | | | |
| a8475a06-1e4b-4ad9-8df8-ebd7eaddadb8 | Address Redacted | | | | |
| a847cd96-9b06-4eed-87e1-dd90b8fa08a8 | Address Redacted | | | | |
| a847e66f-a513-4ff7-a9c9-24580958ff39 | Address Redacted | | | | |
| a847e9ae-5037-4ac9-adc3-89fdb8834efb | Address Redacted | | | | |
| a847ea22-2510-4514-97da-00a05e639468 | Address Redacted | | | | |
| a84825cb-0377-4318-9259-7196792a57c8 | Address Redacted | | | | |
| a8483e00-c6a7-42f3-af71-744851b8b4e8 | Address Redacted | | | | |
| a8484373-9658-4719-ae85-8e6ea9a7c630 | Address Redacted | | | | |
| a8484a71-7ab5-4716-8c33-902ebd62b948 | Address Redacted | | | | |
| a8484d9b-bd76-40bc-abe0-22a28afc7533 | Address Redacted | | | | |
| a8485452-528c-4163-896a-f17fcfa721b9 | Address Redacted | | | | |
| a8486787-9595-4388-b293-5de2d50b9e5f | Address Redacted | | | | |
| a848a25a-a672-4524-93f1-57b03519ed6b | Address Redacted | | | | |
| a848cca0-b0c3-4783-8eb5-5917e28234f8 | Address Redacted | | | | |
| a848d604-0574-4c33-9e68-c538e4c37bf4 | Address Redacted | | | | |
| a848d87a-5c39-4181-8033-cbc932587d72 | Address Redacted | | | | |
| a848e587-8587-455e-bb6f-a3699fb17dfc | Address Redacted | | | | |
| a8491017-fdcd-4e83-a638-1c37261348c9 | Address Redacted | | | | |
| a84915e9-24fe-4771-a2a0-529f2a3ff03c | Address Redacted | | | | |
| a8492ad5-1ae8-40b4-ae0f-248b4244b584 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a849650e-1cec-432e-a6bd-19dbfdf84244 | Address Redacted | | | | |
| a84973c4-ae2d-4e6e-be19-68f13e80feca | Address Redacted | | | | |
| a849b514-4afb-4908-8ca6-5cd8e3b2a4ce | Address Redacted | | | | |
| a849dd87-2301-4e59-b3e3-094ea265890e | Address Redacted | | | | |
| a849f6ce-0dd7-42d8-8773-7ddea475a727 | Address Redacted | | | | |
| a84a1614-b1a4-4585-9c95-182c70c80d25 | Address Redacted | | | | |
| a84a4971-d4c6-4c60-a50a-dd9ac8949085 | Address Redacted | | | | |
| a84a7047-4842-4208-aaef-d56d68388f9b | Address Redacted | | | | |
| a84a8941-2cde-4ca7-9083-bff6cc15e47b | Address Redacted | | | | |
| a84a9b21-1c41-4225-9eff-823bf007988c | Address Redacted | | | | |
| a84aaf79-b914-42e2-998b-bf089e9947b6 | Address Redacted | | | | |
| a84ab589-5d22-46be-9575-59482b97a50f | Address Redacted | | | | |
| a84abcea-9569-4236-97aa-e89e60ee15a5 | Address Redacted | | | | |
| a84ad060-7019-4107-ba3c-1066319fced2 | Address Redacted | | | | |
| a84adc7c-f5f8-4178-90bf-8271f14ade01 | Address Redacted | | | | |
| a84b24dc-0dc2-4227-8cb4-0c20a88a393f | Address Redacted | | | | |
| a84bb8b6-3c5e-4a3c-a865-a691d7f36ac3 | Address Redacted | | | | |
| a84bd9f4-5229-48a2-983d-dbbd6394c265 | Address Redacted | | | | |
| a84bdd06-98f7-4f75-a303-047f49177f9e | Address Redacted | | | | |
| a84be232-4264-4721-ad13-f0c1a526315 | Address Redacted | | | | |
| a84be6b7-aece-45de-afbd-13d4e8ff01b7 | Address Redacted | | | | |
| a84c2466-fc2f-44d2-86e7-8044a14dec40 | Address Redacted | | | | |
| a84c38d9-4354-43a9-9c41-da7ddbe2f94d | Address Redacted | | | | |
| a84c3bdb-6ecd-4898-ba6b-380ea670a87a | Address Redacted | | | | |
| a84c4e0e-f511-445b-a76b-a841b80f1f6e | Address Redacted | | | | |
| a84ca94b-85fb-43e5-adc4-a689cdbc9bbc | Address Redacted | | | | |
| a84d04f3-b19f-41c2-b7e7-708cf177a5e4 | Address Redacted | | | | |
| a84d623e-3c61-4b1a-885a-ec0b3e6302e1 | Address Redacted | | | | |
| a84d6cc1-f2a0-48b7-81bb-832da691f0b5 | Address Redacted | | | | |
| a84d84e0-88e8-4323-a33a-84d0740b7e55 | Address Redacted | | | | |
| a84da016-8764-4dce-abb8-d078c7ac4b30 | Address Redacted | | | | |
| a84db30b-b057-498f-97a2-7a546e76cab7 | Address Redacted | | | | |
| a84debde-7908-45f4-8aae-11e3c1a15d3e | Address Redacted | | | | |
| a84e0d5c-5929-4dbd-9676-587cfc865b0e | Address Redacted | | | | |
| a84e1aad-41e4-4ad0-a606-59703b1f794c | Address Redacted | | | | |
| a84e1d88-44aa-49b1-b310-b6214d56fda8 | Address Redacted | | | | |
| a84e3c8e-0543-4a20-92ed-b2ccd74e04f4 | Address Redacted | | | | |
| a84e77cb-ef7a-4293-a702-6958f84447b1 | Address Redacted | | | | |
| a84ee1af-34cd-48e9-871a-789ac890861a | Address Redacted | | | | |
| a84ee48c-2142-4732-aa53-ac05476876df | Address Redacted | | | | |
| a84f06b1-fb3f-4bb4-8c5f-6691fc5a0953 | Address Redacted | | | | |
| a84f184e-e6ce-480b-962d-2243cde73ecf | Address Redacted | | | | |
| a84f20ae-ccd3-42d2-a2be-11af33641b13 | Address Redacted | | | | |
| a84f5551-8448-4a1e-8bf9-6029b91356f8 | Address Redacted | | | | |
| a84f5ab6-8ab3-47e4-90f6-9c35464d09ae | Address Redacted | | | | |
| a84f6312-e968-4f76-92e5-fc758bd41bf5 | Address Redacted | | | | |
| a84f7460-0095-404b-b8c5-6ee079659641 | Address Redacted | | | | |
| a84f7e50-44e7-4af0-804d-59aa9803a60 | Address Redacted | | | | |
| a84fa50c-27b1-47b6-81a3-c935881687fb | Address Redacted | | | | |
| a84fc4d9-d3e7-42f5-ac51-bcdb121d894a | Address Redacted | | | | |
| a85020c0-da58-4cfa-a7b9-4d7da6e8186b | Address Redacted | | | | |
| a8503fac-46a1-46fb-a32d-359855fc3873 | Address Redacted | | | | |
| a85046b6-b34c-4ca3-b8ab-8f5dd01b9ba3 | Address Redacted | | | | |
| a850659a-d408-4d7c-9792-a9066ad3fa37 | Address Redacted | | | | |
| a8506a92-b157-4dab-bbf3-cbe8c8236516 | Address Redacted | | | | |
| a850950e-e5a9-4afd-8850-0450fc768d8b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| a850b7d4-7423-4f4e-87aa-8aea40f2b80€ | Address Redacted | | | | |
| a850c566-d2b4-46e8-b8a0-b0ad08764117 | Address Redacted | | | | |
| a850df7c-0f46-4a50-927a-38bbf5f62ec3 | Address Redacted | | | | |
| a850fe6d-ee28-428e-bfc1-0dd034f26452 | Address Redacted | | | | |
| a8512f93-e8b9-4945-b689-ee2cf198a07c | Address Redacted | | | | |
| a8513418-d7bc-4fc1-9770-989d5f058c75 | Address Redacted | | | | |
| a85138ba-399c-45be-b3fb-2a66ffc8a49c | Address Redacted | | | | |
| a851691b-0441-4d03-85f1-94df66fb0f78 | Address Redacted | | | | |
| a8517e98-e002-45b6-bdbb-e2fab6bdee1b | Address Redacted | | | | |
| a8517f63-4409-41f5-92eb-47924b70831€ | Address Redacted | | | | |
| a851885a-bcc9-4332-b537-3b36a70aba4b | Address Redacted | | | | |
| a851ae73-dda6-4f6c-84d1-77266c71bf2C | Address Redacted | | | | |
| a851c7fb-5fa1-4772-8c41-637faa88dddb | Address Redacted | | | | |
| a851c9a7-2bf2-4d88-b63b-d72b00c8f8b9 | Address Redacted | | | | |
| a851f30d-c806-4e43-a1e9-fa9dc7dca34d | Address Redacted | | | | |
| a85219bc-7405-445f-8a2c-07b4764275bd | Address Redacted | | | | |
| a852522f-3aa7-4fb3-86aa-c591ce987e0€ | Address Redacted | | | | |
| a8525b70-9ae7-4bef-9fc2-84e67cccca41 | Address Redacted | | | | |
| a8525bc7-dcb6-45fa-80cc-26f486caa259 | Address Redacted | | | | |
| a8526546-4872-4869-b78e-eca15dca1ab3 | Address Redacted | | | | |
| a8526993-7744-4cf4-b117-2458f27cd99€ | Address Redacted | | | | |
| a85270b7-ed1e-4051-af74-561d9f4d889c | Address Redacted | | | | |
| a8527c58-496b-4772-a838-478ded8c0193 | Address Redacted | | | | |
| a852fb8f-e2a8-4f9f-af54-be49da61af2€ | Address Redacted | | | | |
| a853066d-05e2-49b2-b047-f861b7560c54 | Address Redacted | | | | |
| a8532610-190f-4c24-86ab-5e9f5a9c01b0 | Address Redacted | | | | |
| a8535e48-9250-422f-ad39-3627f21a3ea3 | Address Redacted | | | | |
| a8538451-fb68-47c5-ab7e-27a7ea214aa3 | Address Redacted | | | | |
| a853858b-ccf0-4909-af62-de0f2829cdeC | Address Redacted | | | | |
| a85390be-37c9-4085-8644-338e515b2168 | Address Redacted | | | | |
| a853d15b-d0ad-47f4-b68d-da5bf9a361f2 | Address Redacted | | | | |
| a853d525-6698-4570-bd47-7a48c0d79508 | Address Redacted | | | | |
| a853d858-82b9-4ce9-9cb7-fd028694608f | Address Redacted | | | | |
| a853f97e-e2e8-47d7-ba9b-7577ad56ec3f | Address Redacted | | | | |
| a8540b77-a4c6-431c-bb4d-2da6b9413939 | Address Redacted | | | | |
| a8542007-ca34-4101-af01-06c6febe4d27 | Address Redacted | | | | |
| a8543186-054a-477e-82b3-f5011f3108f2 | Address Redacted | | | | |
| a854362d-8910-4821-9a31-afb64df10ab4 | Address Redacted | | | | |
| a8543800-8519-4252-b2bf-6ef810353781 | Address Redacted | | | | |
| a8548d13-fe64-4782-8620-e83b0a9d6962 | Address Redacted | | | | |
| a8549261-60da-440a-86d6-cef53308b707 | Address Redacted | | | | |
| a854d4d8-1f0b-4be3-8d42-3c299b477f61 | Address Redacted | | | | |
| a854ed0a-6349-4f09-9207-0558f2ac752c | Address Redacted | | | | |
| a854fab0-9f3f-4a51-97ad-4775dc9b455b | Address Redacted | | | | |
| a85508cb-148b-4600-a57c-13d6f6f4ce7b | Address Redacted | | | | |
| a85534d4-eab7-4452-9747-322cfedc644d | Address Redacted | | | | |
| a8553a29-e88f-4498-b12e-22d29d35c32c | Address Redacted | | | | |
| a8557f70-045b-4147-a2df-fa9d7e4f4c8€ | Address Redacted | | | | |
| a8558610-43a2-4de5-af71-7928f7a11ade | Address Redacted | | | | |
| a85587ba-9779-48ba-b30a-20305abc11de | Address Redacted | | | | |
| a8559c74-dea3-4283-9a79-91c93da38898 | Address Redacted | | | | |
| a855bdd6-101e-4162-9153-66c4c7c88d66 | Address Redacted | | | | |
| a855c860-3f1b-4cd3-8822-66b566f82acc | Address Redacted | Page 6691 of 10184 | | | |
| a855f200-8c32-42ba-814b-b8e419b33311 | Address Redacted | | | | |
| a8567e39-06e3-4176-bb7f-18d9485bc0c7 | Address Redacted | | | | |
| a8569f4e-80ef-4122-862f-38dd7a56835a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a856ab4c-d1a7-475f-8d2d-9b69ef1cd193 | Address Redacted | | | | |
| a85709a0-61b0-478f-8003-838981cc9403 | Address Redacted | | | | |
| a857316c-3481-4656-8af1-a0a17676a174 | Address Redacted | | | | |
| a8573c9d-c109-4fe1-9ab4-c700df0c9ec9 | Address Redacted | | | | |
| a8573da9-3086-429d-9b99-386818fd1b73 | Address Redacted | | | | |
| a8574fd5-611b-4f7b-857a-ee91f35a81ca | Address Redacted | | | | |
| a85754a5-11d0-455f-9b23-0e3016d32685 | Address Redacted | | | | |
| a8579e05-b60d-4748-958d-6fdec37dec29 | Address Redacted | | | | |
| a857b1b9-e8dd-482f-a68f-1fa43f9e8baa | Address Redacted | | | | |
| a857b3ef-6783-4885-9729-52e011b33390 | Address Redacted | | | | |
| a857d2b3-5df8-49a9-8127-70a05bd7e061 | Address Redacted | | | | |
| a857ed50-fcb1-4b4e-8238-26f0ef29e8df | Address Redacted | | | | |
| a8585007-5f08-4f89-b85f-d289e1b8dac4 | Address Redacted | | | | |
| a85862f7-537b-4a3e-bbf3-a53396a3cccc | Address Redacted | | | | |
| a85894d0-83de-402e-9a46-264db6383b23 | Address Redacted | | | | |
| a858a08d-3255-4902-b537-eb03c9f65958 | Address Redacted | | | | |
| a858c3ba-ef18-42ff-a2f2-11ed393be8fe | Address Redacted | | | | |
| a858e830-38f6-403b-be55-23d8fd106e76 | Address Redacted | | | | |
| a858ec2c-cedb-446c-aec6-d6090a2b82d1 | Address Redacted | | | | |
| a8592633-6b73-4f50-a636-be479ced3d96 | Address Redacted | | | | |
| a8595067-d874-4cfd-a8e7-2275014620f9 | Address Redacted | | | | |
| a8595829-3c0e-45af-abee-0600f1a10e61 | Address Redacted | | | | |
| a8598445-e93e-402e-94d8-0d014ceb8441 | Address Redacted | | | | |
| a8599eb5-d10d-4371-8395-b2ce1bf2dd59 | Address Redacted | | | | |
| a859c6a8-621a-46ba-950a-7f4b07ad9044 | Address Redacted | | | | |
| a859d2af-b99e-4d5e-98b4-82cdc73cc9c8 | Address Redacted | | | | |
| a85a3b54-cce0-4c45-9847-8971e37aa149 | Address Redacted | | | | |
| a85a4850-ac5c-4aad-9805-4aedb5ebdac8 | Address Redacted | | | | |
| a85a7925-68cf-496e-bcbb-dbaacbea2000 | Address Redacted | | | | |
| a85aa146-a2d9-4290-85b1-bca0d7d5bc02 | Address Redacted | | | | |
| a85aae32-1d63-403c-ba98-1e4d1ad3bf3e | Address Redacted | | | | |
| a85ac559-03db-424a-92c1-1ad224fb47b0 | Address Redacted | | | | |
| a85b2eea-e074-4860-8b48-5b7558f7a2f5 | Address Redacted | | | | |
| a85b406f-5622-40da-b45e-fb15ce762b63 | Address Redacted | | | | |
| a85b4598-2b72-4bbc-94ea-e987c2ed2efa | Address Redacted | | | | |
| a85bcf23-a44c-430a-9927-55034cfe1175 | Address Redacted | | | | |
| a85bed08-e455-4977-b5ac-1b8b75d47d38 | Address Redacted | | | | |
| a85bf427-aaff-40a7-8671-9127c23cf1cd | Address Redacted | | | | |
| a85c0324-8c94-4a05-badf-51aaf1741a0c | Address Redacted | | | | |
| a85c1fc0-ea87-48e9-94e6-7949d6b73d52 | Address Redacted | | | | |
| a85c6f3a-504c-41a2-98d5-174b9d82a3b9 | Address Redacted | | | | |
| a85c8dbd-bd58-40bc-8d36-e5771b5653b2 | Address Redacted | | | | |
| a85c9dd8-b3e9-43af-9be3-02825a72f6e7 | Address Redacted | | | | |
| a85cb9fb-b338-489e-a46c-27ddace23d23 | Address Redacted | | | | |
| a85cbeee-0bec-4523-9334-ed10ce877a02 | Address Redacted | | | | |
| a85cca45-ace3-45f7-a5b8-3c5aa8d8825a | Address Redacted | | | | |
| a85cce77-fa5b-469f-83a9-b12201eb8c47 | Address Redacted | | | | |
| a85cffe1-700e-42e9-b00e-d9293a9c941c | Address Redacted | | | | |
| a85d00ad-af3a-40f9-9c9f-fbac4d479568 | Address Redacted | | | | |
| a85d10ae-0b3d-4c93-96be-e2e97d1ee074 | Address Redacted | | | | |
| a85d1cbf-ad1d-406a-9775-0609ebf834d8 | Address Redacted | | | | |
| a85d3bb9-4176-42b8-a4ab-38d410b43ec3 | Address Redacted | | | | |
| a85d6b69-a95b-4391-ae64-2854c941ecd2 | Address Redacted | Page 6692 of 10184 | | | |
| a85d72f5-dd35-4fc3-97c9-42a27edda6fd | Address Redacted | | | | |
| a85d7fb1-053a-46f9-8ae2-48fc27d33795 | Address Redacted | | | | |
| a85daa5a-2558-4a5e-ad8f-85cc68350a2c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a85db313-ca84-4869-8f54-a5b1de5168b7 | Address Redacted | | | | |
| a85de3b8-156a-4f68-a3ad-dcb53abe284f | Address Redacted | | | | |
| a85de79f-fbe6-48d0-93f3-071954128cc8 | Address Redacted | | | | |
| a85df1cb-0549-4afe-aca0-4aff3f35319c | Address Redacted | | | | |
| a85e0e88-cb7b-49b8-831a-da5539195f41 | Address Redacted | | | | |
| a85e980b-abec-493d-9162-a089a0426cb9 | Address Redacted | | | | |
| a85e9bb9-31d2-40c0-bff0-efffe38565f5 | Address Redacted | | | | |
| a85eba35-a321-417b-9180-17381f17d999 | Address Redacted | | | | |
| a85f1f48-cd1c-4de2-97a7-71819eb496c7 | Address Redacted | | | | |
| a85f25c5-7e8d-4728-b2a4-454d6bf3a3c5 | Address Redacted | | | | |
| a85f55ad-b047-4d85-9d60-79bf7075f6cb | Address Redacted | | | | |
| a85f59ad-2008-4858-8e21-dd86c9490bb0 | Address Redacted | | | | |
| a85f80f0-6420-471c-acae-ff8053bdbba6 | Address Redacted | | | | |
| a85f8d19-2a9e-485a-9bb7-f7d623ea245c | Address Redacted | | | | |
| a85fbace-144c-4013-8440-99290185ebf9 | Address Redacted | | | | |
| a85fca18-512c-4d9e-9eaf-3c7754ab057e | Address Redacted | | | | |
| a85fcd48-b494-4e59-a3a0-5bb48d845cbf | Address Redacted | | | | |
| a85fd4ad-6781-483f-bcdd-b9c502c88de1 | Address Redacted | | | | |
| a85fdc61-ce42-4cc0-89bf-655ac64d5c46 | Address Redacted | | | | |
| a85ff34d-2203-4e14-b041-d4a8bfa254e6 | Address Redacted | | | | |
| a8600a72-a840-48f5-a8e0-9eee36d41d34 | Address Redacted | | | | |
| a86038c8-7814-4b1d-878a-36f97cdf5a82 | Address Redacted | | | | |
| a8604d14-4dc2-44e4-a263-2f75701d1529 | Address Redacted | | | | |
| a8606bc3-fd53-40e0-8a31-a7398d002309 | Address Redacted | | | | |
| a860a178-fe3c-42f4-acbd-f0669ee4fdcc | Address Redacted | | | | |
| a860c588-1bd2-4a06-b84a-f94d9627a56a | Address Redacted | | | | |
| a86103f7-20d3-44d8-9f54-b7a19612afbe | Address Redacted | | | | |
| a86190ed-403f-4d69-ac6c-a552d75b3846 | Address Redacted | | | | |
| a861da06-19c7-422e-a095-9d8fad8e0125 | Address Redacted | | | | |
| a8620315-15b5-4e62-a54f-aa213e5c5e41 | Address Redacted | | | | |
| a8621a7b-84cc-4c50-b9b3-fbfe6eeafb37 | Address Redacted | | | | |
| a8622984-1966-429d-bb52-77fd4df5e05e | Address Redacted | | | | |
| a8627513-b32c-43b6-89df-f39f83509941 | Address Redacted | | | | |
| a8628075-18bf-46d6-b02f-9a4bca269e4c | Address Redacted | | | | |
| a8628096-39f6-4124-ad1a-bcede9b09e2d | Address Redacted | | | | |
| a862a121-4a31-4169-8081-c85e968fd813 | Address Redacted | | | | |
| a862e7af-d877-4f55-802a-f797bffb2e37 | Address Redacted | | | | |
| a863205f-7b11-4bfb-93ea-e32ef3b58f09 | Address Redacted | | | | |
| a8632704-8e3a-4b87-9433-6485447fe364 | Address Redacted | | | | |
| a8634680-c003-448f-89d8-31c80844bdbe | Address Redacted | | | | |
| a8634a5d-d5e9-49bd-877c-63e34a9d40c6 | Address Redacted | | | | |
| a8634f9c-480f-4d9d-9d8b-4d6065b510bc | Address Redacted | | | | |
| a8637fe2-f706-484d-9704-3d051577c285 | Address Redacted | | | | |
| a86390aa-9edc-455b-aaec-49fa16d1ab73 | Address Redacted | | | | |
| a863a15e-7455-4b99-9fe0-d8cf299ba155 | Address Redacted | | | | |
| a863a80e-0391-4982-a6ba-10d1c852cae5 | Address Redacted | | | | |
| a863e06e-5425-4b9a-a213-57138eb5c73b | Address Redacted | | | | |
| a8643211-7d89-42ef-a04c-e2c7bcc9f5ed | Address Redacted | | | | |
| a8649385-f981-45bd-a873-3f211306ede7 | Address Redacted | | | | |
| a864a090-5e2e-414e-89df-31afd5c6d18e | Address Redacted | | | | |
| a864a51f-4f49-45cc-9c85-c6bc57d81133 | Address Redacted | | | | |
| a864d800-a7ff-468f-83bf-6f47b23b9a4c | Address Redacted | | | | |
| a8654d73-3a85-4aaa-94b6-df37b94d3220 | Address Redacted | Page 6693 of 10184 | | | |
| a8655374-ffc6-4d10-a464-da5dc95610f2 | Address Redacted | | | | |
| a86573b0-f3f6-443d-83cf-434c1f534752 | Address Redacted | | | | |
| a8657f12-13aa-41bb-b785-d474b1956eb9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a86589f3-9a15-4a3f-a551-c1591eaa1bd3 | Address Redacted | | | | |
| a8658a75-d6c3-40d1-a208-260a63c5dd44 | Address Redacted | | | | |
| a865934f-927d-4256-8adc-7848467ecf8c | Address Redacted | | | | |
| a865c2e5-5922-48bb-9200-85ba6d0088c6 | Address Redacted | | | | |
| a865d565-d96e-41c0-be0b-744c2226c105 | Address Redacted | | | | |
| a865dcf3-7243-46e3-966a-9fc66f89487e | Address Redacted | | | | |
| a865deca-058d-4841-abe9-8922a99c9897 | Address Redacted | | | | |
| a86653ce-2669-4dd8-a7a4-cece25f279ba | Address Redacted | | | | |
| a8665844-8931-45c7-ad35-45e20e8f68f7 | Address Redacted | | | | |
| a866611c-e839-403d-8c27-23b0a61e9dc6 | Address Redacted | | | | |
| a8666ca3-0154-4750-98f5-d013cf296dec | Address Redacted | | | | |
| a86698e8-b8fe-4389-9df1-3f27e4a2a3c8 | Address Redacted | | | | |
| a866cb5b-11a9-46d8-9cf1-52bd76f6764a | Address Redacted | | | | |
| a8671a67-98b1-4bf2-876b-6efb7d70c640 | Address Redacted | | | | |
| a86720ca-a6de-42ed-8fe8-5cf198fab17c | Address Redacted | | | | |
| a8678c81-1e85-4962-98a8-23ecd1880fe6 | Address Redacted | | | | |
| a8679689-dffc-4bff-ab07-5587eb316baa | Address Redacted | | | | |
| a8680237-5289-4b66-b322-4afe4bbdefb4 | Address Redacted | | | | |
| a8684cd0-6b90-4066-8515-c31951443335 | Address Redacted | | | | |
| a8684ec6-bb17-4460-bb76-4dbb8dedcb21 | Address Redacted | | | | |
| a868692d-150b-46a1-b511-1367f9a66880 | Address Redacted | | | | |
| a8689ce4-db11-4218-9965-008165377ab9 | Address Redacted | | | | |
| a868c3fc-78d5-41aa-b548-912643f078d3 | Address Redacted | | | | |
| a868da60-1b3b-4715-9b15-2c519d8a5631 | Address Redacted | | | | |
| a868fb6e-d7f2-404f-9056-f9b2b32380f4 | Address Redacted | | | | |
| a869074a-ea70-4752-bcb4-fd1fb61fc586 | Address Redacted | | | | |
| a8692c5f-d8bf-4ba0-96fa-dd8d1f131993 | Address Redacted | | | | |
| a8693369-e096-4ebc-8097-e86a56ba48c8 | Address Redacted | | | | |
| a869718b-fc7e-473a-b327-a7ea3f8a4f22 | Address Redacted | | | | |
| a8699fff-557b-4edc-b170-fef484c9e2cd | Address Redacted | | | | |
| a869a146-de1e-41eb-9ead-05c85d90b0eb | Address Redacted | | | | |
| a869e549-7639-45aa-bb98-f174c155cb02 | Address Redacted | | | | |
| a869e635-5443-4ff3-b80a-a4cb101e3250 | Address Redacted | | | | |
| a86a06be-c99e-475b-a92d-48a43d5fc39b | Address Redacted | | | | |
| a86a3b7c-8812-455d-8442-7b4137fac3db | Address Redacted | | | | |
| a86a3e96-53ea-4af4-a3cf-a2ec6124cd86 | Address Redacted | | | | |
| a86a478f-928a-494d-982a-7a983f8db151 | Address Redacted | | | | |
| a86a486b-b4cf-4c91-ab8b-79153af54328 | Address Redacted | | | | |
| a86a8c27-5f65-4cb3-b5bf-151ac990aaae | Address Redacted | | | | |
| a86ab93e-4d77-4f5d-8654-698971d2cf20 | Address Redacted | | | | |
| a86ac166-8e82-4e1f-9e85-49cc32c5ff67 | Address Redacted | | | | |
| a86adc84-576a-4cb9-8416-732e52829b0e | Address Redacted | | | | |
| a86b399a-91d6-4ca3-9953-3f8165925164 | Address Redacted | | | | |
| a86b4a75-708b-4f76-9396-aea8e7e9d6d1 | Address Redacted | | | | |
| a86b584e-3b66-48c3-baa8-c52700ceb10c | Address Redacted | | | | |
| a86b6d6e-d57b-4804-96d6-2e78720f0bff | Address Redacted | | | | |
| a86b7455-d27b-4c99-95f4-a986d37ae77e | Address Redacted | | | | |
| a86b7663-bfb9-4ddc-85e8-b1cafa1b6e9c | Address Redacted | | | | |
| a86b9238-0002-4387-9a7d-020738e3da63 | Address Redacted | | | | |
| a86ba063-66f9-473c-964a-f6cea15bc6b4 | Address Redacted | | | | |
| a86ba0c1-46fb-4880-b4b7-c075eda653f0 | Address Redacted | | | | |
| a86bb701-ad27-4179-b940-c386944a3418 | Address Redacted | | | | |
| a86bc7ce-ebab-4e92-931c-cfa185a3bbf6 | Address Redacted | | | | |
| a86bded3-5df3-4a49-a10b-37893cdd7c6c | Address Redacted | | | | |
| a86bef79-fe0d-4a39-9a2f-614a81a1683e | Address Redacted | | | | |
| a86bfdb6-75fd-4bcb-b458-e7adbcee5890 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a86c04c8-cb2a-4b0b-a6c3-bbbf3687c3d6 | Address Redacted | | | | |
| a86c5847-21d4-48f9-8039-192a95ea661b | Address Redacted | | | | |
| a86c90d0-d863-4a88-83e9-f19214bf2535 | Address Redacted | | | | |
| a86cbe25-7df4-402d-b823-ba3e657b2015 | Address Redacted | | | | |
| a86cd1a9-3429-4403-a907-8c6377ef34e1 | Address Redacted | | | | |
| a86cdc50-a04a-408e-91fc-f3d26c6a2228 | Address Redacted | | | | |
| a86d0349-61f1-4513-9839-425cab2ad8a4 | Address Redacted | | | | |
| a86d0b75-a2ec-4da3-9616-a66f3a1d481b | Address Redacted | | | | |
| a86d257c-a8b2-4ff1-afb2-edf577b089b2 | Address Redacted | | | | |
| a86d63fc-11c0-4f15-92ff-9ab7678a27d9 | Address Redacted | | | | |
| a86d6952-da3d-435a-9cb3-4a18bd542b01 | Address Redacted | | | | |
| a86d7880-c2e1-4dd6-86a4-075497d65999 | Address Redacted | | | | |
| a86d8946-43f3-47aa-b1e2-07d997325c56 | Address Redacted | | | | |
| a86d9da9-638a-4009-8e58-c1b9b10cf48l | Address Redacted | | | | |
| a86dc130-4ccf-45ba-89b7-d38e2547d740 | Address Redacted | | | | |
| a86dd35c-abc3-46d7-aef3-06af3d06cf3c | Address Redacted | | | | |
| a86ded93-a46c-4584-8e5a-8568b198e9ae | Address Redacted | | | | |
| a86e0727-7915-47c9-b730-35849d160ba7 | Address Redacted | | | | |
| a86e1872-d56f-4d08-8a38-50372b9f1c71 | Address Redacted | | | | |
| a86e2c31-b281-483b-9914-215644440911 | Address Redacted | | | | |
| a86e4372-f2bb-4192-8d55-29cb773dfbc8 | Address Redacted | | | | |
| a86e5adb-5c79-410c-a13b-b3b9d4d5a479 | Address Redacted | | | | |
| a86ebf2e-5ed5-41c0-ae8e-2f75ffb0c696 | Address Redacted | | | | |
| a86ed186-3931-4169-bfd5-e34dc63ba703 | Address Redacted | | | | |
| a86eddae-1351-418a-8597-8ab3736924d1 | Address Redacted | | | | |
| a86ee156-3c2d-4678-a3a3-c4f48cf989d2 | Address Redacted | | | | |
| a86ee7fe-ca34-408e-8ad5-d8f5dd02ebb2 | Address Redacted | | | | |
| a86f10e7-aba7-4cb6-aceb-03901989ff27 | Address Redacted | | | | |
| a86f6ec8-6b0a-4e4d-9ff7-9e3c407c8941 | Address Redacted | | | | |
| a86fd35c-d6fe-49a2-85d8-1ee7ad1855fd | Address Redacted | | | | |
| a8700ebc-406c-4660-8348-585253906939 | Address Redacted | | | | |
| a8701c2c-d735-44a1-a9eb-fc877425730e | Address Redacted | | | | |
| a87099f5-2e1e-467c-9760-7bc09f4cebd0 | Address Redacted | | | | |
| a870a34c-6bdc-4b98-9876-e3c304f0e857 | Address Redacted | | | | |
| a870eaef-a3f1-4b1d-9e33-f0c397a3ba0b | Address Redacted | | | | |
| a87162ee-135e-4fdb-9807-711f34e846ec | Address Redacted | | | | |
| a8716ac8-8b39-4bb6-8916-040f335f5c39 | Address Redacted | | | | |
| a871962c-5525-40a7-b923-8a7345a62b3e | Address Redacted | | | | |
| a87197d0-186c-40ea-b1e2-30ad8e318f67 | Address Redacted | | | | |
| a871a414-4127-49a6-bbf9-afe70cea67e8 | Address Redacted | | | | |
| a871b1b7-ecd2-4dac-9d9b-869bbd089f94 | Address Redacted | | | | |
| a871e76a-4881-4ffd-83a2-ef25b41a4e00 | Address Redacted | | | | |
| a871f637-128a-4cd9-a81e-b3e201cacbfa | Address Redacted | | | | |
| a871feda-436e-4b8f-a3ff-ae6b4fc169e8 | Address Redacted | | | | |
| a871ff40-d967-4df0-be83-819a31e7d141 | Address Redacted | | | | |
| a8721534-5aa8-4e95-b516-6d49ab492aa9 | Address Redacted | | | | |
| a8722c31-62fa-4ece-aa3d-fb756cbc2691 | Address Redacted | | | | |
| a8724143-31a4-4802-89e8-ffa89f7f7ae7 | Address Redacted | | | | |
| a872541e-a756-45a3-ab4e-f2b08637d0ba | Address Redacted | | | | |
| a872684c-770a-439c-ae74-8517e8870f65 | Address Redacted | | | | |
| a8726b13-340d-4d7a-9b3a-9bf1091985b2 | Address Redacted | | | | |
| a8727a88-07b9-4116-a8ca-5eef1c5e0d1a | Address Redacted | | | | |
| a872e81c-c3e9-4bcb-b7e9-eb48ed687160 | Address Redacted | | | | |
| a872fb0c-1ae3-4d02-bf6c-239f7d36d9bf | Address Redacted | | | | |
| a8734f57-bf10-47ea-ae17-7575e0129fa2 | Address Redacted | | | | |
| a87383d7-481a-435e-998f-d187c865044b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a873b4e8-4789-48a8-8866-c8ab5277ab56 | Address Redacted | | | | |
| a873ede5-04b8-4c69-9d90-06fa6edd8928 | Address Redacted | | | | |
| a873f70a-5ae0-434b-8f1b-25ad7b53b438 | Address Redacted | | | | |
| a874272b-9de3-4354-81ce-1cd532c385c4 | Address Redacted | | | | |
| a8743921-5fb2-4b5a-ad7f-7b098e856d8e | Address Redacted | | | | |
| a8743b6f-1bff-4204-b5db-20711010991b | Address Redacted | | | | |
| a87443c9-1a36-450f-a464-191542e9173a | Address Redacted | | | | |
| a8744b5a-4929-49e1-bd61-aab2f2f63d7b | Address Redacted | | | | |
| a87466d0-6e4f-4128-8848-85455e7c4228 | Address Redacted | | | | |
| a874b28b-5258-4ce6-80fe-5642e3e27b15 | Address Redacted | | | | |
| a874b6bb-b4c8-405c-8881-a5f502c59043 | Address Redacted | | | | |
| a874cd0d-2257-463b-aebd-abd1a7971f06 | Address Redacted | | | | |
| a874d092-7321-466d-9b80-05218706832b | Address Redacted | | | | |
| a874d520-fd97-466a-a257-5ab8cf2bacca | Address Redacted | | | | |
| a874d5fe-040b-4028-a569-2b31ee3191b8 | Address Redacted | | | | |
| a874df7a-a870-4e58-9559-fde50fa432b0 | Address Redacted | | | | |
| a874e176-3b6c-45f4-929e-da5e842cad05 | Address Redacted | | | | |
| a874e805-6c9e-4917-a331-f122edb3ed4e | Address Redacted | | | | |
| a874f2db-fb37-4664-9b77-a73097233f9e | Address Redacted | | | | |
| a8751d4c-8b75-460a-8499-5a2d43010c30 | Address Redacted | | | | |
| a8751f08-cc43-4cf6-a112-f703ea11391e | Address Redacted | | | | |
| a8754802-a800-4b28-aade-22b1f3ad4cc6 | Address Redacted | | | | |
| a8754b0e-bc4b-4a4a-bd22-d79af26c9029 | Address Redacted | | | | |
| a87555a5-f8bb-48cb-aeda-343e6864f60c | Address Redacted | | | | |
| a87559c0-9546-4005-958f-337822d0c367 | Address Redacted | | | | |
| a87564ab-9565-4170-b246-095df01e16cc | Address Redacted | | | | |
| a8757ea0-7220-4b4d-a03a-3c5954e8e2e2 | Address Redacted | | | | |
| a875852c-3b9c-4547-99a0-2753f8d34fd0 | Address Redacted | | | | |
| a875901c-05f9-4a3d-8aba-6d5871ae29c0 | Address Redacted | | | | |
| a8759b64-18cb-4248-b223-d66b64e734b6 | Address Redacted | | | | |
| a875c50f-5ef0-4f13-b8a1-1e87455176e3 | Address Redacted | | | | |
| a875cddb-0007-433a-a19e-55ec79f2ef4c | Address Redacted | | | | |
| a875f958-d0d1-460b-84f5-619ce7a0f96e | Address Redacted | | | | |
| a8762d91-cd42-4338-95ce-f20604b497e5 | Address Redacted | | | | |
| a87696f4-7ef7-48a0-bfc2-4b6eca4fc8a5 | Address Redacted | | | | |
| a876a39e-02f1-4147-9d17-17e6a99caf43 | Address Redacted | | | | |
| a876b44d-a42d-4e0c-a972-466a0d434ddb | Address Redacted | | | | |
| a876c799-e463-4415-9492-7713336719b7 | Address Redacted | | | | |
| a87708db-0c7e-4031-bee7-a130fb84039c | Address Redacted | | | | |
| a8770bca-c9d3-4bf6-b087-d479069115d5 | Address Redacted | | | | |
| a8771f13-71e5-41aa-bf8f-7f47e95a07e4 | Address Redacted | | | | |
| a87726aa-6726-4af2-826d-6fe3c1f85f2c | Address Redacted | | | | |
| a8773a29-1ab6-4523-a93d-103b0cd7edac | Address Redacted | | | | |
| a87746ba-bb55-4339-a8df-d88e3125fa5c | Address Redacted | | | | |
| a877517f-ce5d-43e2-8cf8-85c65ad98a98 | Address Redacted | | | | |
| a8775e25-6a3c-4e35-8e8c-1e43f55c3e8d | Address Redacted | | | | |
| a87828a1-7de9-4c18-ba4a-c79083ae073c | Address Redacted | | | | |
| a878306d-a9de-4c4b-aa91-7a70566f2593 | Address Redacted | | | | |
| a8783175-8476-42c5-9cea-84c3c9ba98b7 | Address Redacted | | | | |
| a8784708-b79a-4c6f-8612-0c4e3d814787 | Address Redacted | | | | |
| a8785359-032f-4be1-8ba4-f6513f989ac3 | Address Redacted | | | | |
| a878698c-002b-452c-acae-0e0d1c8e65d2 | Address Redacted | | | | |
| a87887ed-34a6-41ac-b310-9998abf96f71 | Address Redacted | | | | |
| a8788a66-bd28-42d4-b314-d9265f3c862a | Address Redacted | | | | |
| a8789db1-88c7-44e9-80c4-86ce8f797e7b | Address Redacted | | | | |
| a878a32b-aceb-4a42-836a-14abc17f2f80 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a878fef3-fa2e-45c8-96f8-b1d610e9ccb0 | Address Redacted | | | | |
| a8790f99-65c8-46c3-a338-3024e3378db3 | Address Redacted | | | | |
| a87919eb-9d72-44f6-807d-b9fe5d333f17 | Address Redacted | | | | |
| a8795580-857d-4ef5-9808-5601d8922f7a | Address Redacted | | | | |
| a8799f9e-f486-4f94-a803-3a9b063bacc2 | Address Redacted | | | | |
| a8799fcb-24b5-4b90-90a1-498d94cd8cc0 | Address Redacted | | | | |
| a879a24f-ceae-4934-9a98-08644c6bb1c7 | Address Redacted | | | | |
| a879c1ac-5756-4c0e-95e5-002089ebaf25 | Address Redacted | | | | |
| a879f52d-a1ce-44f8-bb76-3aab9f4fb68c | Address Redacted | | | | |
| a87a1c43-cc78-4ab9-af51-2c206d1a776f | Address Redacted | | | | |
| a87a3acf-2ca5-427d-85c8-542a147c6d3c | Address Redacted | | | | |
| a87a491e-7f9e-4bdf-b563-fc3865ab3cd1 | Address Redacted | | | | |
| a87a5e51-d96a-4bd4-b984-036e93446a3C | Address Redacted | | | | |
| a87abe0d-6474-4c1a-b51f-449036045133 | Address Redacted | | | | |
| a87ac2c4-4487-4da1-a9c0-8d0e154b8cb1 | Address Redacted | | | | |
| a87ae29e-176f-4f61-8a46-b69691928811 | Address Redacted | | | | |
| a87b1a06-581f-4806-8aff-f82326a6c4da | Address Redacted | | | | |
| a87b5c6c-640b-44bc-9aa8-87d725d59d03 | Address Redacted | | | | |
| a87bb514-290a-4306-af06-80ecf5da10c1 | Address Redacted | | | | |
| a87bc2b1-5660-4533-8101-3a00992c7552 | Address Redacted | | | | |
| a87bddd9-83dc-4f68-be0f-c0fee5ee1dd0 | Address Redacted | | | | |
| a87c30f3-31cf-424d-9455-9d40464bd6aC | Address Redacted | | | | |
| a87c4a1b-4778-4373-a3ea-8ade44e1727f | Address Redacted | | | | |
| a87c9f57-2427-425b-bb90-a27a4d3532bc | Address Redacted | | | | |
| a87cbbb4-5866-4232-b61b-11599b3a58be | Address Redacted | | | | |
| a87cc240-34ac-4cf5-b7eb-da0c2c96de2f | Address Redacted | | | | |
| a87d1115-3c62-47a1-b62c-5d57bcd2360e | Address Redacted | | | | |
| a87d1921-f58c-477b-bf4b-080d6a6ca496 | Address Redacted | | | | |
| a87d2d20-cfdd-4e98-98d9-fed9e9f3d267 | Address Redacted | | | | |
| a87d6838-37b4-45d4-b351-d4c8986cdff4 | Address Redacted | | | | |
| a87d7c5c-7a0a-4be2-8bc3-e86ab60f6555 | Address Redacted | | | | |
| a87da818-111d-4db0-a558-a467a4b7fb61 | Address Redacted | | | | |
| a87dba06-5260-4894-8353-21de03db4347 | Address Redacted | | | | |
| a87dfc7b-06b4-47e7-be21-b1e14f6bb892 | Address Redacted | | | | |
| a87dff7d-dd7d-46b0-9484-9d8414e2918b | Address Redacted | | | | |
| a87e099e-5914-42d6-8d42-918a30eadfd3 | Address Redacted | | | | |
| a87e2ae0-2746-4afa-a59d-c2b7f83b8293 | Address Redacted | | | | |
| a87e3750-2d78-42d4-aaed-9c0bba10855f | Address Redacted | | | | |
| a87e6b1c-a47b-418e-83ab-4a6600137cfe | Address Redacted | | | | |
| a87ea331-5ee9-4398-8350-ae9a33c48374 | Address Redacted | | | | |
| a87eb2e3-caf0-469c-bded-0251bea0cd13 | Address Redacted | | | | |
| a87ec4e8-b1e2-494c-8b67-a2ca7fbe1e38 | Address Redacted | | | | |
| a87ed1e0-7cbe-4e9c-9be9-c9fb35d36904 | Address Redacted | | | | |
| a87ee767-e738-4d26-a501-3766b361b445 | Address Redacted | | | | |
| a87f0f77-f5c1-429d-86e4-d48cb9ac245e | Address Redacted | | | | |
| a87f3a75-2d5c-4900-953e-611d564095c9 | Address Redacted | | | | |
| a87f44f9-2afb-458f-95a4-7187769d69be | Address Redacted | | | | |
| a87f5225-911d-4594-8f13-274f5187bef6 | Address Redacted | | | | |
| a87f6053-d52b-49d1-bd41-b9438d866c2f | Address Redacted | | | | |
| a87f7362-5218-448d-962a-ec2d42410921 | Address Redacted | | | | |
| a87f796a-f4a2-4f42-8c58-bd814607ae6c | Address Redacted | | | | |
| a87f8135-f1b4-456e-b411-175ae2683a6a | Address Redacted | | | | |
| a87f8cac-eaa0-4594-a709-33d909a913a3 | Address Redacted | | | | |
| a87f9261-fcaa-4818-ba98-a1a880b93119 | Address Redacted | | | | |
| a87fa776-365d-4e1d-a8a4-3b89502ff134 | Address Redacted | | | | |
| a87fbbd0-f743-46a8-b642-609ac4c012a6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a87f23d-9c0f-4630-9f95-84d430da1a39 | Address Redacted | | | | |
| a8800668-5e40-47c4-b864-73dc79b6f24e | Address Redacted | | | | |
| a8800dd2-3d46-4321-9fba-d4e13d24d2a3 | Address Redacted | | | | |
| a8801513-00bf-478c-84ae-23fb33acd171 | Address Redacted | | | | |
| a880346d-c741-4972-8f7e-ce83f3f0f78b | Address Redacted | | | | |
| a8806ba8-897d-4df1-9e4c-3482790d3e62 | Address Redacted | | | | |
| a8807e2d-5914-40bc-9fe0-3f6e8bc49084 | Address Redacted | | | | |
| a880a4c1-bced-4ac0-8294-719665c09e30 | Address Redacted | | | | |
| a880cfd9-fb8a-40ad-bfa9-0f8b3ce1f0c4 | Address Redacted | | | | |
| a880e199-ca8d-47dc-a1e1-9c326b43c503 | Address Redacted | | | | |
| a880e8f2-eeb0-488e-a3d6-b884c7477473 | Address Redacted | | | | |
| a880f888-af7a-47ca-8bfc-f85934fb281e | Address Redacted | | | | |
| a881009c-2958-4d24-babb-c4ae688e4501 | Address Redacted | | | | |
| a8811ac6-46c0-4b25-97b0-b2f447ea7e1e | Address Redacted | | | | |
| a8813fd7-6197-4fcc-b3a2-c8de47530f42 | Address Redacted | | | | |
| a8814f41-9048-4944-a808-8b66c69dd5d9 | Address Redacted | | | | |
| a881a96c-5d7a-4310-b63e-1f64b8d5799b | Address Redacted | | | | |
| a881abe4-5b8e-4317-bd27-471951b52dbe | Address Redacted | | | | |
| a881adf3-ed8a-46e0-af7e-50ef01942e30 | Address Redacted | | | | |
| a881bb93-6e79-43ae-a193-1fcd7bb03625 | Address Redacted | | | | |
| a881bba0-d5dd-4da3-a6a6-478ff894079C | Address Redacted | | | | |
| a881e080-c362-46da-afa8-292914aec5cc | Address Redacted | | | | |
| a881e1ad-1a9e-42bf-8a5f-29ec83d602f7 | Address Redacted | | | | |
| a882083d-bda2-493e-abf8-58c8b6ebe1fc | Address Redacted | | | | |
| a8821c0e-5d3d-45ff-af41-12fbcac9b7f2 | Address Redacted | | | | |
| a88264aa-ca97-4125-9952-77645dda9e41 | Address Redacted | | | | |
| a882912d-14c9-4d37-a120-196bca2a8021 | Address Redacted | | | | |
| a882a1ab-3e15-411b-aab6-0f8bac6a77a3 | Address Redacted | | | | |
| a882f385-e863-4105-ab5e-73aa3817d422 | Address Redacted | | | | |
| a883086d-0042-4261-a208-599632dd6d1c | Address Redacted | | | | |
| a883092d-3b59-4198-9c0f-877b2eb1ae85 | Address Redacted | | | | |
| a8831685-67b8-4cc8-bbed-e998714f440e | Address Redacted | | | | |
| a8831ed9-b199-4da5-a93e-e7d35e5e4fbf | Address Redacted | | | | |
| a883326a-a1c4-4f36-8612-3cc8c256708! | Address Redacted | | | | |
| a8834f82-f488-4d2a-8cb4-4cdbf38bcc79 | Address Redacted | | | | |
| a88371dc-7ffd-4b00-965a-1d78920a7322 | Address Redacted | | | | |
| a883920a-60f8-463e-9391-5493308a1611 | Address Redacted | | | | |
| a883c635-5f03-41e1-9cac-0ee71811d200 | Address Redacted | | | | |
| a884004e-384b-462c-9308-274f529effc4 | Address Redacted | | | | |
| a8840170-5730-4fb1-9772-5821569c840e | Address Redacted | | | | |
| a8840964-d052-4ee0-8de0-3de0d6ce3e61 | Address Redacted | | | | |
| a88419db-f8f7-4ccc-bf34-39fa975cf80a | Address Redacted | | | | |
| a8843ed5-3116-4d0d-a867-51b43f7156a8 | Address Redacted | | | | |
| a884468a-dcf2-4b9a-b8f2-f01bf1ded15c | Address Redacted | | | | |
| a88446cc-fad7-485e-a3dd-3c8521c54cc2 | Address Redacted | | | | |
| a8846ba4-90ce-4a90-aed7-d16b94fccc36 | Address Redacted | | | | |
| a884bacf-65ed-4519-94ca-9e26314b6dbe | Address Redacted | | | | |
| a884c7b9-5ecd-4161-8db3-ae81488bb77f | Address Redacted | | | | |
| a884d2a5-a48e-4b44-b590-6ba967dfb0de | Address Redacted | | | | |
| a884db1b-ae94-4c10-994a-ca544aa6f738 | Address Redacted | | | | |
| a884e020-c75f-42e0-808b-3db4cd88ff80 | Address Redacted | | | | |
| a884fb1a-38db-403b-9742-28751bbee9d9 | Address Redacted | | | | |
| a8850452-961b-4736-85b7-edd1c43f7fd5 | Address Redacted | | | | |
| a8853362-48ae-4f58-8dda-5b8a0ce97dce | Address Redacted | | | | |
| a8855a9b-ea39-4a2d-a561-defa2d39fa31 | Address Redacted | | | | |
| a8858d95-e89d-4326-8be2-59e74e3fbf58 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a885a42a-9efa-47cc-8ece-52d3a16376e2 | Address Redacted | | | | |
| a885d1f3-13c4-4c0a-9b0a-f5ec7bdc6f5d | Address Redacted | | | | |
| a885df5e-cae9-426c-ae27-fb645f3ced3c | Address Redacted | | | | |
| a885fdfe-4668-40f9-b59f-86ab1c6e1e8d | Address Redacted | | | | |
| a88606f2-da6e-4ee4-818a-69220cccb3cf | Address Redacted | | | | |
| a8861c4b-4238-4746-a909-40dc468bdb5a | Address Redacted | | | | |
| a88627a9-f067-4482-a23f-6061e005877c | Address Redacted | | | | |
| a8863560-e42a-47fb-a016-64187006c3de | Address Redacted | | | | |
| a8863fd1-bb6e-4052-8a3b-fd9800699053 | Address Redacted | | | | |
| a88646e9-66d6-4f3c-afe3-a6cfd5215afC | Address Redacted | | | | |
| a886ae7b-7741-4ce5-ad50-c7ffd817d861 | Address Redacted | | | | |
| a886d34d-a7f3-4232-98f8-6e69f0548014 | Address Redacted | | | | |
| a886e219-8a00-43e4-b75e-a4276c1ed867 | Address Redacted | | | | |
| a8872a5c-f61a-4772-9ed0-720e1a1c211e | Address Redacted | | | | |
| a8875c04-8780-4bf1-acaf-f78076f372b4 | Address Redacted | | | | |
| a887c554-50ce-48bb-985d-3e8db4f8570e | Address Redacted | | | | |
| a887dd0f-1222-478a-bc71-7beca325aa18 | Address Redacted | | | | |
| a887fc97-b69a-4f13-90f1-a6efda749eb! | Address Redacted | | | | |
| a888391f-5070-43a4-82e3-983eb8ed8b24 | Address Redacted | | | | |
| a8885464-0a6f-4583-abb4-78a6e93bbcac | Address Redacted | | | | |
| a8885d37-44c7-485f-8798-f0a5760d72a5 | Address Redacted | | | | |
| a88860c6-2fb0-4e26-8fc5-c097c8d9d2b9 | Address Redacted | | | | |
| a8886f7a-59ad-436a-a8a6-e113e9d65105 | Address Redacted | | | | |
| a88872c3-0699-4a43-bdb6-435e2ba9a565 | Address Redacted | | | | |
| a88893c8-0908-404f-9b22-f76259069af4 | Address Redacted | | | | |
| a888a3f8-8dc5-4429-8e27-0b64bca838e5 | Address Redacted | | | | |
| a888d77a-fa85-4034-a0e1-c0c0bbd396fc | Address Redacted | | | | |
| a889090d-d5af-4966-981a-9073c5980f6e | Address Redacted | | | | |
| a8895dc6-d69a-4935-a9c4-fb6b9bc7eb1b | Address Redacted | | | | |
| a889a11f-1001-4725-81d0-edbe0d482dc1 | Address Redacted | | | | |
| a889b23b-51a5-40a9-8d3f-a8a03c4fc138 | Address Redacted | | | | |
| a889c4f5-0480-4010-8ebe-4d88231ee12f | Address Redacted | | | | |
| a889f414-91d3-4257-bb18-ec706a0b08a8 | Address Redacted | | | | |
| a88a33eb-3557-432d-bab6-b0904b108fd7 | Address Redacted | | | | |
| a88a36a4-be73-4eb2-8f19-c21e724f095! | Address Redacted | | | | |
| a88a3a0f-9e92-40aa-82cb-117a013b425e | Address Redacted | | | | |
| a88a4455-9f89-4398-ad54-398e8049f485 | Address Redacted | | | | |
| a88a6caa-a7f7-4d6f-a543-3b6e481e4907 | Address Redacted | | | | |
| a88a7fae-8517-4a85-80d3-23776f864c53 | Address Redacted | | | | |
| a88a90e8-5a9f-4b1c-9c33-35093fc90587 | Address Redacted | | | | |
| a88ac86b-9a17-4a4c-9318-649502fb7487 | Address Redacted | | | | |
| a88acbfe-7916-4f5c-a863-50065cad174b | Address Redacted | | | | |
| a88ae5c2-cb8a-49a7-921c-6185e2f029f7 | Address Redacted | | | | |
| a88b0679-7487-40db-8912-f7f95ee9824c | Address Redacted | | | | |
| a88b1475-521b-4365-ac72-6a7f55206ef8 | Address Redacted | | | | |
| a88b242d-2540-4b19-9693-abc371ac0335 | Address Redacted | | | | |
| a88b6bfc-aace-4240-8c1b-25e700842b93 | Address Redacted | | | | |
| a88b71cc-99dc-4987-a939-8293656eb794 | Address Redacted | | | | |
| a88bb3ad-5aaf-453a-b636-c4e736f5e8bc | Address Redacted | | | | |
| a88bbaf9-2283-4d24-ae08-7b76216349bc | Address Redacted | | | | |
| a88bc3e2-1525-4d67-a65e-6de740e22116 | Address Redacted | | | | |
| a88bf4c0-db68-4e29-9ed5-1f6f9b8335b7 | Address Redacted | | | | |
| a88bfbcf-7c65-4bff-8cf8-d1df40fba5d0 | Address Redacted | | | | |
| a88bff36-f33d-410f-89ca-e69bf86d3c24 | Address Redacted | | | | |
| a88c11e7-e565-4715-804c-27441410aa4C | Address Redacted | | | | |
| a88c2f29-82ca-4038-acda-87b6df3540f7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a88c38b8-c0a7-4154-998e-5117caee940b | Address Redacted | | | | |
| a88c3d0c-7350-4bf2-98ed-537de36e955a | Address Redacted | | | | |
| a88c53e3-2a8a-4651-9a96-2127a756d4c1 | Address Redacted | | | | |
| a88c57ff-25b0-4dfa-b72b-314d56f75b29 | Address Redacted | | | | |
| a88c6665-ea77-4ec6-9983-64ff1703b97e | Address Redacted | | | | |
| a88c829f-91d3-49f2-8b02-de15470d816f | Address Redacted | | | | |
| a88c9e18-c53a-4037-940f-470d0678652c | Address Redacted | | | | |
| a88cae6f-ca95-49d7-be87-03ac6d8ba5e5 | Address Redacted | | | | |
| a88ccee7-4998-4fb7-b5f3-7ba9f93b6049 | Address Redacted | | | | |
| a88cec5f-c048-403c-8c03-8e04896fccce | Address Redacted | | | | |
| a88cf817-d349-4792-8782-9aec1fc0f0d5 | Address Redacted | | | | |
| a88d1a32-da1a-4469-95ab-4eb5832f00a7 | Address Redacted | | | | |
| a88d2742-12c0-456c-a84d-8d1293cc4e8b | Address Redacted | | | | |
| a88d665b-4c62-4f3b-b063-0abe085a9913 | Address Redacted | | | | |
| a88d7382-7ccc-4c19-b81f-7794a419728a | Address Redacted | | | | |
| a88d9eee-f6ee-4396-8416-6dd572acd0f9 | Address Redacted | | | | |
| a88dc8f7-591f-44e7-8cd7-b758126c466e | Address Redacted | | | | |
| a88dd716-93b7-40b8-a79e-d9027e0ceb54 | Address Redacted | | | | |
| a88dda6c-043f-418f-9b78-927d699226da | Address Redacted | | | | |
| a88de661-ffcd-4620-96dd-f6190831cd7a | Address Redacted | | | | |
| a88e17f9-330c-4934-9872-7a71efcdada0 | Address Redacted | | | | |
| a88e3efa-296e-432d-a7e4-84ef973667b4 | Address Redacted | | | | |
| a88e400b-39d3-4f01-b7c3-c61db855bc10 | Address Redacted | | | | |
| a88e5b19-2dda-4d26-956f-75e61ae958e9 | Address Redacted | | | | |
| a88ea5d3-35cd-42ad-8105-0cf22dcb0f44 | Address Redacted | | | | |
| a88ea7a9-b032-42a7-b46b-349464cdcd2b | Address Redacted | | | | |
| a88ea8c7-aaf1-4378-aff2-380a3f1972a7 | Address Redacted | | | | |
| a88ebada-f269-41ce-93b5-035ca10c9704 | Address Redacted | | | | |
| a88ec0d3-b498-4a73-9811-00c2379d7f27 | Address Redacted | | | | |
| a88eca4a-5d06-40d4-b529-ad6c7425067a | Address Redacted | | | | |
| a88ed9a4-9ae8-4cae-a7b2-12495ba1f179 | Address Redacted | | | | |
| a88eea51-58b7-49b4-9e43-c7a614ed93da | Address Redacted | | | | |
| a88f05a9-855a-4dbe-8db9-1af37d580a44 | Address Redacted | | | | |
| a88f33ff-c513-42f6-9ce0-7b3402d3547c | Address Redacted | | | | |
| a88f5a0a-fa1c-4078-81a4-b436795c3627 | Address Redacted | | | | |
| a88f6dc9-6a3a-4818-ac8b-d4c13647f922 | Address Redacted | | | | |
| a88f6feb-3958-4588-a401-a67bda0cc540 | Address Redacted | | | | |
| a88f871b-1335-4ff9-8ca1-9b1617911cc6 | Address Redacted | | | | |
| a88f98b1-3e08-4602-bf52-ddac470b7477 | Address Redacted | | | | |
| a88fe49d-5b30-47b1-bd6d-e0b4c7d66709 | Address Redacted | | | | |
| a88ffc6f-37ee-4315-b807-78fbf7f2fa63 | Address Redacted | | | | |
| a890149a-e5c2-425b-a0d6-360e3cc56820 | Address Redacted | | | | |
| a8902f92-fb84-478b-bae0-8171b4356425 | Address Redacted | | | | |
| a890301a-f77f-4d17-807a-1fd20ec3716a | Address Redacted | | | | |
| a89062ff-12b6-41e8-b74c-6917637313f0 | Address Redacted | | | | |
| a8907ded-7d02-4f21-bbba-d5f2dd380d6a | Address Redacted | | | | |
| a890ac93-9564-4293-9dbf-30bb96d2bdb7 | Address Redacted | | | | |
| a890bbf3-cfdc-47c7-b930-4bd4d07e1508 | Address Redacted | | | | |
| a8910fd1-b838-41df-8f30-88a5358b74c6 | Address Redacted | | | | |
| a8912805-04af-497c-9877-e839b86bb9bb | Address Redacted | | | | |
| a8914dc5-2981-474d-8189-430dfd603f88 | Address Redacted | | | | |
| a89167ca-069d-4037-b63b-44f82b425671 | Address Redacted | | | | |
| a89174f7-86a2-4e39-91d1-7d9260f1774c | Address Redacted | | | | |
| a8918aa2-71e0-4f6b-8374-7323b5512248 | Address Redacted | | | | |
| a891af6c-d55b-4fbb-b608-f75d0def0663 | Address Redacted | | | | |
| a8922366-88d1-406c-a416-27442857f571 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a892323f-4153-4066-aea2-71b52b95644e | Address Redacted | | | | |
| a89233c9-c541-40dd-b6e9-9bdc4f928f16 | Address Redacted | | | | |
| a8924d4f-9e6f-4823-a549-efa93346901( | Address Redacted | | | | |
| a8925967-9037-4211-bca8-1708ae31a04€ | Address Redacted | | | | |
| a892b5d4-9137-42a6-8c5b-3a4d0bd863b( | Address Redacted | | | | |
| a892b7e0-6a66-45bd-873a-bd016a34f7f1 | Address Redacted | | | | |
| a892e50f-1b04-42e1-aab7-3a9ac4da9347 | Address Redacted | | | | |
| a892ed0f-abcb-46c2-a606-97a740ced831 | Address Redacted | | | | |
| a892edcc-afc9-4d0f-8c48-85a205c09218 | Address Redacted | | | | |
| a89319ba-3727-4e4a-a048-79ec5a95514c | Address Redacted | | | | |
| a89338a7-16fc-4ba5-90ff-2f32232773 | Address Redacted | | | | |
| a8935f55-4bbb-41e6-9962-4bff94d6f3da | Address Redacted | | | | |
| a8936f7b-7201-4063-a06e-4ac0fd41fba1 | Address Redacted | | | | |
| a893852f-e1cc-42bc-8dd1-5f8116bec933 | Address Redacted | | | | |
| a8939f99-c746-4be2-bbc7-6f885fe19027 | Address Redacted | | | | |
| a893b1f6-1ccc-482b-80af-e68777154f91 | Address Redacted | | | | |
| a893c4ce-1cc0-4bbf-a537-9eb49ad8c54e | Address Redacted | | | | |
| a8941a0f-01f0-4dcd-a493-7d725088f629 | Address Redacted | | | | |
| a8943a67-8001-4923-9723-a1c8dc38d92a | Address Redacted | | | | |
| a8943c1d-4293-451b-a5ee-123b2e4ebda8 | Address Redacted | | | | |
| a8946d14-6967-4f8a-92c8-e20a765df75t | Address Redacted | | | | |
| a894b0ea-a1a7-4710-a864-b2511077cc41 | Address Redacted | | | | |
| a894bd17-a0d9-4bea-9259-c88ec145a73a | Address Redacted | | | | |
| a894bdfe-04fa-451c-bf9a-1be1a9c4fe5( | Address Redacted | | | | |
| a894c4b9-2b72-4a82-ba1e-929335689bda | Address Redacted | | | | |
| a894e247-0602-4a8f-b27a-e1d816ba0485 | Address Redacted | | | | |
| a894fb62-ad17-4950-8800-86c8f890e237 | Address Redacted | | | | |
| a89505ce-a17d-4449-9ccf-571179c5dbbd | Address Redacted | | | | |
| a895076a-6291-4f75-81b5-1690eb5f1032 | Address Redacted | | | | |
| a8950be5-55bd-4540-a6ca-98c0962abfc9 | Address Redacted | | | | |
| a8951463-1dbf-4349-8288-a1fe1456099e | Address Redacted | | | | |
| a8951c07-bd43-434e-aba6-93b90a85830( | Address Redacted | | | | |
| a8957eb9-f6c3-4509-9ca4-3744a758cae7 | Address Redacted | | | | |
| a8959ada-0bbe-40d1-87d2-e28c1cf4fd96 | Address Redacted | | | | |
| a895f9f6-a579-4cbf-a440-02fda080393€ | Address Redacted | | | | |
| a8960e91-bfc3-4c27-80b7-3b2236e3ddd6 | Address Redacted | | | | |
| a89664c3-cb4e-4a1d-8360-5f5933721295 | Address Redacted | | | | |
| a896786e-0d62-4884-ba87-f92876b2a62 | Address Redacted | | | | |
| a896935c-28ee-451d-bea4-8c4a2313780e | Address Redacted | | | | |
| a8969bf4-81cf-4fb3-8151-64ebe42896ab | Address Redacted | | | | |
| a896ba45-730d-413f-8a35-00cdf4e57a01 | Address Redacted | | | | |
| a896eec0-43c6-4c08-92a7-b827c07524e2 | Address Redacted | | | | |
| a8970763-160f-4df9-875a-1d1913b0b76( | Address Redacted | | | | |
| a89712f5-89bd-4a50-a231-3798e1a59ed2 | Address Redacted | | | | |
| a8973404-a459-40e7-b146-9256773cd56e | Address Redacted | | | | |
| a897474f-4844-4684-b645-191592d95f31 | Address Redacted | | | | |
| a8976825-43b7-4675-969e-f15d9cf6b055 | Address Redacted | | | | |
| a8976dcc-77d3-4bab-8136-b6f802972b1b | Address Redacted | | | | |
| a8978bb5-74ab-45d3-8fdf-1360867f4707 | Address Redacted | | | | |
| a89795cd-04a6-49a5-88dc-73d2f93e1f3( | Address Redacted | | | | |
| a897b366-5c69-4893-80be-37810c054e0( | Address Redacted | | | | |
| a897ff27-234d-408b-84e5-040995ee134a | Address Redacted | | | | |
| a8982454-fdbd-45c4-83cf-41d6464559bb | Address Redacted | Page 6701 of 10184 | | | |
| a89827b6-f39a-47a9-a92e-208d5191adb5 | Address Redacted | | | | |
| a8982d22-9f40-4c11-9844-61254b95db42 | Address Redacted | | | | |
| a8984b77-7090-4fc4-9615-d5c2cbd6a1c( | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| a89855fe-9ccc-47d0-ac9b-c3a6b881f872 | Address Redacted | | | | |
| a89858c1-45f1-4969-8e9f-51c074074905 | Address Redacted | | | | |
| a89871a4-12a9-4266-8185-7acaa7a0cf1 | Address Redacted | | | | |
| a8988ce1-cbfa-4878-992a-9db34a15c8b1 | Address Redacted | | | | |
| a89897e0-8acf-4581-867d-0968dadf70b2 | Address Redacted | | | | |
| a898a598-194e-436e-bf62-e6b33b99900e | Address Redacted | | | | |
| a898d1a2-687e-4774-8f52-3a406c333083 | Address Redacted | | | | |
| a89916b8-c811-4f50-84c1-4fcb73918f4b | Address Redacted | | | | |
| a89338e-f198-4ca8-9c87-c6e0ba268ccf | Address Redacted | | | | |
| a89938d1-4ae2-4899-befc-0e42a18bb150 | Address Redacted | | | | |
| a8993f56-7881-4b5f-be94-c36e55369204 | Address Redacted | | | | |
| a8996dc0-93a3-4d5a-9dd8-d39e4e7a68bb | Address Redacted | | | | |
| a8998d89-9989-4f51-810a-b95095283b3c | Address Redacted | | | | |
| a89ac80-1502-4fe5-8258-c125e4f2dd9c | Address Redacted | | | | |
| a899ff1f-5468-4435-818e-5ee796c51093 | Address Redacted | | | | |
| a89a0a0a-f3cd-47dc-8868-c4508fbb8255 | Address Redacted | | | | |
| a89a1247-d3e3-471d-b8d4-d2f1d45c317f | Address Redacted | | | | |
| a89a30d0-742a-4ec1-bd8c-f31a243f02a5 | Address Redacted | | | | |
| a89a451f-d784-475e-a05c-539baf3dda1c | Address Redacted | | | | |
| a89a5d48-0506-45ae-8686-b36633cd08e8 | Address Redacted | | | | |
| a89a9a88-c8d7-473d-986c-39d86d7ba743 | Address Redacted | | | | |
| a89acbc5-dd26-4ade-8005-3e0a0c550038 | Address Redacted | | | | |
| a89ae870-30d8-486f-b139-238a2be95bed | Address Redacted | | | | |
| a89af973-bf08-4589-890f-a29aff5b2522 | Address Redacted | | | | |
| a89afbf5-74ae-479c-8db8-b0e9ff0511d7 | Address Redacted | | | | |
| a89b1e6d-bdf4-4952-aff4-fec749fde53f | Address Redacted | | | | |
| a89b7082-d16a-4647-83d2-3a1e46d28e6b | Address Redacted | | | | |
| a89b8b8b-86de-46e2-9c2b-e3611e36b5e7 | Address Redacted | | | | |
| a89bb894-eb4c-4755-b95d-a2a981f901ae | Address Redacted | | | | |
| a89bc70f-7815-41b3-b326-14962fe1bab6 | Address Redacted | | | | |
| a89bd5e0-f79b-40ea-ae1d-83172a3509e7 | Address Redacted | | | | |
| a89be095-55aa-4340-9124-5217a8fcba9e | Address Redacted | | | | |
| a89bebfb-571c-455e-8bb5-3ad53cb630a6 | Address Redacted | | | | |
| a89bfde5-8773-4c73-ae8b-de70d917dc50 | Address Redacted | | | | |
| a89bfeab-3951-48cf-aae2-e383a6da9bd1 | Address Redacted | | | | |
| a89c1598-3597-4cfc-8187-115415e686db | Address Redacted | | | | |
| a89c252d-7d01-4f3c-9dce-8e1a3fa271cc | Address Redacted | | | | |
| a89c5310-56f1-498c-b82d-bb4dd772d0e6 | Address Redacted | | | | |
| a89c9366-175c-4e74-955d-ec77e36f5377 | Address Redacted | | | | |
| a89cb04b-511f-4e4d-b560-19e5f1560f8c | Address Redacted | | | | |
| a89cfe37-3aeb-482b-92fc-9df639f0eddc | Address Redacted | | | | |
| a89d0171-6dda-4607-93a7-8d68f29c3f71 | Address Redacted | | | | |
| a89d12b9-75e2-4a7f-a127-4a4e599fac53 | Address Redacted | | | | |
| a89d17ab-cbe2-41f3-ad46-a6c20430a03c | Address Redacted | | | | |
| a89d2d3a-483d-4af6-bc40-5282f7a73f67 | Address Redacted | | | | |
| a89d4d85-9ed3-48a6-ae9b-cb77198f659e | Address Redacted | | | | |
| a89d5225-de2d-4cd4-b756-eef43006a631 | Address Redacted | | | | |
| a89d6bcb-edc8-4a19-ad1c-2ef58eade766 | Address Redacted | | | | |
| a89d823d-1f8e-498c-92de-f0b166e80992 | Address Redacted | | | | |
| a89da336-683c-4c78-9348-1e2febc47154 | Address Redacted | | | | |
| a89dc912-c578-49be-9293-d655059e68b9 | Address Redacted | | | | |
| a89e3004-a80a-4b64-ac96-d41a39152374 | Address Redacted | | | | |
| a89e43cf-6bdf-418d-8775-bf23ceab7b4b | Address Redacted | | | | |
| a89e625f-fb01-4b76-8aef-8e2a918e2a5f | Address Redacted | | | | |
| a89e79d9-b700-4239-94a6-7d088dd21a98 | Address Redacted | | | | |
| a89e9ec8-0420-43b8-aa70-744001b9b08b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a89eb45c-89d3-4f35-9f8b-b3e5199242cd | Address Redacted | | | | |
| a89ebfb0-64bf-4207-9ab6-deb5c7fabaab | Address Redacted | | | | |
| a89edaa8-132c-4d5e-9e93-609f14c8d316 | Address Redacted | | | | |
| a89eed9b-0d9c-4da6-a81d-1a203c9eb886 | Address Redacted | | | | |
| a89efc3e-890b-4eae-bc58-ec7cb177f7c0 | Address Redacted | | | | |
| a89f72f5-16f4-4cf3-8b78-b3aea4a53f82 | Address Redacted | | | | |
| a89fa7bb-3077-4b3b-b3d9-8e0985b50139 | Address Redacted | | | | |
| a89fd7e3-2343-4045-b97d-0a329c44bb4f | Address Redacted | | | | |
| a8a00190-a32f-46f4-9702-77348a9dfe0b | Address Redacted | | | | |
| a8a04e5e-fbf7-49b4-8740-463feb0f7ea1 | Address Redacted | | | | |
| a8a06cd7-902a-428a-a334-58bb9088ce55 | Address Redacted | | | | |
| a8a088cd-2276-41cd-a222-ac5a94142099 | Address Redacted | | | | |
| a8a097c1-aef1-4fac-a611-5c74f8c932b3 | Address Redacted | | | | |
| a8a09c0e-7b14-4119-a787-f5bf0b028d21 | Address Redacted | | | | |
| a8a0b519-6813-4fcc-8f8e-b841d157df49 | Address Redacted | | | | |
| a8a0def6-f6ec-40bd-9c40-e3ef173471e6 | Address Redacted | | | | |
| a8a0e982-1cd0-4453-a427-66a096d5bfde | Address Redacted | | | | |
| a8a0f848-195a-40e6-bfea-5742a499195a | Address Redacted | | | | |
| a8a0f861-9152-4ed0-9cc1-63aba922b4c1 | Address Redacted | | | | |
| a8a11b39-621a-4ef6-9c00-ef51a4b2aa17 | Address Redacted | | | | |
| a8a12517-a520-42e4-bacb-5e3a9ea2fa88 | Address Redacted | | | | |
| a8a18e2d-9823-4680-838b-15e3f5dc92f9 | Address Redacted | | | | |
| a8a19402-bdaa-44a4-a1b1-9a5e3e8ac12b | Address Redacted | | | | |
| a8a1a3f0-9ddb-41cc-ab3f-1141a626bc1b | Address Redacted | | | | |
| a8a1b563-9d61-4afe-ba32-83fd3f6219bb | Address Redacted | | | | |
| a8a1b969-2133-4223-8342-7b9f1d5a3a68 | Address Redacted | | | | |
| a8a1ceb0-2d2e-488a-91dd-1697bcf13103 | Address Redacted | | | | |
| a8a20249-1f21-44a9-a256-f03d80e8cae1 | Address Redacted | | | | |
| a8a24596-7f44-4571-85f1-514feaf1bb4c | Address Redacted | | | | |
| a8a24f55-2efd-49d1-87de-1237e00fbdb9 | Address Redacted | | | | |
| a8a27677-5a9d-4624-9956-52325bc64600 | Address Redacted | | | | |
| a8a2df54-6388-4835-8a34-49733477a419 | Address Redacted | | | | |
| a8a301bb-c675-42f0-845a-e32ef1e0e293 | Address Redacted | | | | |
| a8a37117-5c95-44ce-bcc3-4cda6ddf7d90 | Address Redacted | | | | |
| a8a383c7-c571-483d-8bee-529d20b9850a | Address Redacted | | | | |
| a8a38dd0-1ff8-4aae-9773-b43a7f107c8c | Address Redacted | | | | |
| a8a3ea54-81db-4896-955f-03e67e5a5b7b | Address Redacted | | | | |
| a8a43568-9e62-458b-9dd0-d181332b9960 | Address Redacted | | | | |
| a8a43e7c-c758-461b-91a9-be9ec9302221 | Address Redacted | | | | |
| a8a44ce0-1d56-4db9-b6bb-97229673ef7b | Address Redacted | | | | |
| a8a47102-a0db-4c47-9d89-90698d48033c | Address Redacted | | | | |
| a8a4aaaa-ec16-48d5-8667-45cb06e291bc | Address Redacted | | | | |
| a8a55f28-2773-4962-b138-24931c814d3c | Address Redacted | | | | |
| a8a57728-f79e-4867-bcd1-b3cb1b4e3da3 | Address Redacted | | | | |
| a8a58cf3-0100-4046-afb2-73dce8f6bf4a | Address Redacted | | | | |
| a8a5936a-9a02-457e-8d9f-d78660f57808 | Address Redacted | | | | |
| a8a5e0b0-801e-4b92-804a-a4747472d348 | Address Redacted | | | | |
| a8a5f079-19c6-4dc4-ad73-766aabcc3a03 | Address Redacted | | | | |
| a8a5fb1c-8c1d-4096-9689-7fc6af9c073a | Address Redacted | | | | |
| a8a6a131-c6f9-4ebb-b096-20eb32ba8126 | Address Redacted | | | | |
| a8a6a5f8-58d9-4d06-9c5d-67dbad7b38bf | Address Redacted | | | | |
| a8a6d85e-1647-4897-87de-2614cec08ab4 | Address Redacted | | | | |
| a8a6df54-9b66-42c3-b0a2-ff53d661dda3 | Address Redacted | | | | |
| a8a6eae3-c8ca-49e3-b9df-113d504fe853 | Address Redacted | | | | |
| a8a70f7a-421d-452b-a83d-f26d1f1f1d5e | Address Redacted | | | | |
| a8a73ada-f297-49ce-95c3-61004152bd57 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| a8a75183-4220-42b4-b8f0-b862487ed897 | Address Redacted | | | | |
| a8a75ccf-5c5f-4c6e-9a12-490cfa62f6ae | Address Redacted | | | | |
| a8a7a7a6-d63d-438a-b206-a9f3401d093b | Address Redacted | | | | |
| a8a7a950-1fdf-4990-aad8-d90ff7c6d71c | Address Redacted | | | | |
| a8a7b426-2ae4-478d-950c-4717ea3474e8 | Address Redacted | | | | |
| a8a7beb3-a097-4666-ae33-1746206d1309 | Address Redacted | | | | |
| a8a7de8a-9548-4390-9bce-b814320e7031 | Address Redacted | | | | |
| a8a82b04-d8ed-4837-a2f2-2b077dbd8886 | Address Redacted | | | | |
| a8a82df4-ae1f-4607-a5cb-592926a36c5f | Address Redacted | | | | |
| a8a84d5d-07f0-4678-b83a-e107fc5b582e | Address Redacted | | | | |
| a8a854bc-1318-4a23-aada-bcf003b267af | Address Redacted | | | | |
| a8a85827-cd5b-48d2-a9b1-d40e19fc5eb5 | Address Redacted | | | | |
| a8a85d38-92b2-441a-aa1c-6d5663b0cffe | Address Redacted | | | | |
| a8a87bb2-c261-4888-9388-4458d8526178 | Address Redacted | | | | |
| a8a89414-0654-4a1a-8519-91e4149e896e | Address Redacted | | | | |
| a8a89cc7-c82d-465a-aa63-76e7e9b1fad2 | Address Redacted | | | | |
| a8a8bc1d-954f-45e9-a825-0ae8fc6b8a05 | Address Redacted | | | | |
| a8a8d7e3-b8e6-4444-a0cc-b3c9fe7bfdff | Address Redacted | | | | |
| a8a8df08-6214-4798-853e-7eeae25e8e2a | Address Redacted | | | | |
| a8a8e866-684d-49d7-b139-8e6271c314a8 | Address Redacted | | | | |
| a8a8ef3b-ba39-4a43-97e8-f4d6f39f07ba | Address Redacted | | | | |
| a8a8f835-b857-40b6-bc3a-9d2547306e21 | Address Redacted | | | | |
| a8a937a1-ee13-4d11-b383-d214598d49c5 | Address Redacted | | | | |
| a8a93f9b-f7c2-4e49-aa7c-e3864dd4a5f1 | Address Redacted | | | | |
| a8a94342-752c-42aa-9e9a-1de40c711c1a | Address Redacted | | | | |
| a8a964c3-8a35-4f8e-8d5b-d79aaf64d32f | Address Redacted | | | | |
| a8a9656e-9f0b-4ecf-bc2e-513ebd74d48e | Address Redacted | | | | |
| a8a96dcb-391b-4277-9dd9-2ef6ab49f950 | Address Redacted | | | | |
| a8a9b455-7494-45fb-95cd-34e7a4e97b4b | Address Redacted | | | | |
| a8a9f02a-fbf8-4d19-8e7b-95002367e684 | Address Redacted | | | | |
| a8aa1663-ddfe-4f12-8007-8c96558bd4d2 | Address Redacted | | | | |
| a8aa4731-7a16-4e73-b446-9fd736ce6526 | Address Redacted | | | | |
| a8aa5335-89f9-4fab-baaa-4a3ce6053de6 | Address Redacted | | | | |
| a8aab7c1-e6d8-4fe3-992a-d18f1444d8c5 | Address Redacted | | | | |
| a8aad290-b682-48de-8b82-9ad5d35fe0fb | Address Redacted | | | | |
| a8aae183-353b-4fb9-bdd1-5480bd2e36fe | Address Redacted | | | | |
| a8aaffb6-427a-44c8-b829-86e389b60c9e | Address Redacted | | | | |
| a8ab3ded-8dd1-4f0a-a3b0-ee55efe4b8c6 | Address Redacted | | | | |
| a8ab4696-dbc4-43d9-81d6-bd3286c6c1f6 | Address Redacted | | | | |
| a8ab9969-8770-4ac8-86dc-7bb399aaaced | Address Redacted | | | | |
| a8aba269-bbe4-49da-9b5e-8b0ca8237451 | Address Redacted | | | | |
| a8abd6e4-4527-458b-b3ea-92acc528056c | Address Redacted | | | | |
| a8abdd1c-b5ce-4f0f-920e-57c148839bca | Address Redacted | | | | |
| a8abe7d5-bf18-43af-923f-674e412fcebe | Address Redacted | | | | |
| a8abf1ac-6628-45a9-88e8-ff290fc61681 | Address Redacted | | | | |
| a8ac1ad3-79ca-47df-a0de-b20804087875 | Address Redacted | | | | |
| a8ac524f-84a4-4f0a-a355-86010be2d68b | Address Redacted | | | | |
| a8ac5273-9b68-4d3a-8bcd-ec8332f69924 | Address Redacted | | | | |
| a8ac589d-4391-4452-9a24-dc01d34b5c91 | Address Redacted | | | | |
| a8ac7d89-bf12-4f7b-a1d0-15f65530746e | Address Redacted | | | | |
| a8ac86fb-46e8-4573-8cc2-f4529fd3fb5a | Address Redacted | | | | |
| a8ac8886-c2a5-44b5-99f7-c4ee80942f53 | Address Redacted | | | | |
| a8ac8e30-9a86-4f8f-ac1b-33b18f2a938d | Address Redacted | Page 6704 of 10184 | | | |
| a8ac9918-274b-4d8b-ba78-3c75e877d0be | Address Redacted | | | | |
| a8ad01ea-14ae-492d-9bd4-0c9b0436e2d0 | Address Redacted | | | | |
| a8ad247b-ccd7-4cda-a372-ec9ef347e9a3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a8ad3ba3-8aff-4e6c-b1de-5f5975af140c | Address Redacted | | | | |
| a8ad6008-8e72-47d8-994c-045019a770dc | Address Redacted | | | | |
| a8ad9151-e0d5-4d6d-a8b5-fb50aade3b40 | Address Redacted | | | | |
| a8adb929-df2c-4d23-8290-73e187f9d44b | Address Redacted | | | | |
| a8add82c-6e72-4fd9-bd67-8676bba4df08 | Address Redacted | | | | |
| a8adf4bc-2f0a-4c68-9def-bf87035fbb41 | Address Redacted | | | | |
| a8adf6bb-01ea-4185-92f8-1803290e34ea | Address Redacted | | | | |
| a8adfaf6-3c5d-4ba9-a252-ae6b192c03a3 | Address Redacted | | | | |
| a8ae13d9-fc93-47dc-8634-17580ca8c57f | Address Redacted | | | | |
| a8ae4853-e328-4522-9812-3807fe5782b2 | Address Redacted | | | | |
| a8ae4ff5-ab1c-46c4-a395-03c296a1d15b | Address Redacted | | | | |
| a8ae8611-1f8f-455a-84e1-1aa66413e4d6 | Address Redacted | | | | |
| a8ae9df9-3550-4041-a178-6268cf149f0b | Address Redacted | | | | |
| a8aed5bb-dc26-43b5-bf66-c2864635c71a | Address Redacted | | | | |
| a8af1586-6767-480b-8ec3-d53c1a6856dc | Address Redacted | | | | |
| a8af1eb2-0750-410c-811a-59e5971fa90c | Address Redacted | | | | |
| a8af5ed6-7a7c-4387-8ed0-d8bbb4eb6e07 | Address Redacted | | | | |
| a8af7dc1-66b8-425a-815e-9f5a008d8ce2 | Address Redacted | | | | |
| a8af7fbf-4f28-4a54-ac62-f6ca00d6ba8c | Address Redacted | | | | |
| a8af96c7-5a13-4fc2-94b1-433c71040cbd | Address Redacted | | | | |
| a8affb97-99cf-4654-afc9-a55c331b8637 | Address Redacted | | | | |
| a8b00d65-2c15-4a53-b7e8-eeed9ec6789f | Address Redacted | | | | |
| a8b02c85-a867-48d9-b721-bee0083cace3 | Address Redacted | | | | |
| a8b032d5-ec40-4a49-b82a-4f93d8e194f3 | Address Redacted | | | | |
| a8b0547d-e3b5-47aa-b1fe-92b442cb8bc1 | Address Redacted | | | | |
| a8b06dcc-780a-4bc6-90fd-f4d756ab81ac | Address Redacted | | | | |
| a8b0b5c2-2b2e-4296-a395-f16aca0ce394 | Address Redacted | | | | |
| a8b0bfea-047d-4f86-9466-8e58882560db | Address Redacted | | | | |
| a8b0d75a-4849-4d77-8ae4-120baadd3f29 | Address Redacted | | | | |
| a8b0e1f7-6d43-4624-b37e-0fd8dd85f5c2 | Address Redacted | | | | |
| a8b0ebd0-542c-447c-8ddc-416b075e7f0f | Address Redacted | | | | |
| a8b0f453-506e-4454-bd61-cd372c75d757 | Address Redacted | | | | |
| a8b167ac-6022-40f0-8bbb-3d6cec54474d | Address Redacted | | | | |
| a8b175c6-de74-41df-8877-9cfd4c7c59d8 | Address Redacted | | | | |
| a8b17a19-30d3-4ed7-840c-8d38f220225d | Address Redacted | | | | |
| a8b19fa1-ab1a-4ac2-af4c-21864bc0111f | Address Redacted | | | | |
| a8b1cdd3-ef26-4fab-a9fd-797f78b01206 | Address Redacted | | | | |
| a8b1f88d-02b8-486c-8cf7-009cc8c68226 | Address Redacted | | | | |
| a8b236dd-ae3b-4a50-b90e-a200f332bfac | Address Redacted | | | | |
| a8b25c66-db24-43b6-b602-850e3c6efbb0 | Address Redacted | | | | |
| a8b26900-f67a-40ce-8ae4-977e8ec69b2d | Address Redacted | | | | |
| a8b29049-572a-4304-a6cf-939448d3fdd9 | Address Redacted | | | | |
| a8b2ab50-2797-4cc0-834c-ad1cff5a2b75 | Address Redacted | | | | |
| a8b2b000-ff15-4b3e-b6e4-1767ab37ab5e | Address Redacted | | | | |
| a8b2c850-9e35-4cf6-9401-d0a513af1025 | Address Redacted | | | | |
| a8b2d6e4-c6dd-4c86-8cd6-bf7a9233d257 | Address Redacted | | | | |
| a8b32a4f-7d09-4e2b-908c-d523d6164219 | Address Redacted | | | | |
| a8b3348b-9fe1-4b39-8183-4ff6c4abe071 | Address Redacted | | | | |
| a8b34577-47d2-4d4d-820a-722269c5254a | Address Redacted | | | | |
| a8b35461-722b-4eaa-8917-f135790814d2 | Address Redacted | | | | |
| a8b3a420-e7fb-442f-8f26-f097f89e429a | Address Redacted | | | | |
| a8b3b97b-9c49-435c-81ad-aa4803d0b2a7 | Address Redacted | | | | |
| a8b3ec61-3aa9-49d6-a191-03cfdf522f8c | Address Redacted | Page 6705 of 10184 | | | |
| a8b43f8b-71a3-406d-962a-0fe20990c132 | Address Redacted | | | | |
| a8b45a47-5a30-4701-88a5-47be961b9013 | Address Redacted | | | | |
| a8b47ca1-fc9f-47d8-94b3-dd962f9f66b0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a8b48dc9-da2d-4fe0-a416-d956f671c9c9 | Address Redacted | | | | |
| a8b4aaef-ada4-435a-b7b0-7f04d5abf72a | Address Redacted | | | | |
| a8b4ac5b-2d0e-486b-a812-acb20ad53045 | Address Redacted | | | | |
| a8b4b1f1-0514-4c55-96c3-4b31ae26525c | Address Redacted | | | | |
| a8b4cbdd-bf1b-4ef6-b4db-ad77d1045f03 | Address Redacted | | | | |
| a8b4dd62-1e87-4f07-b767-f976fcde8f84 | Address Redacted | | | | |
| a8b4e829-16c5-4bfd-84c5-a57ab9c8202f | Address Redacted | | | | |
| a8b5210a-6ca4-4dbb-b165-ebf180deb28a | Address Redacted | | | | |
| a8b55708-b325-413d-8605-baeb0e4e0968 | Address Redacted | | | | |
| a8b59ffe-19fb-4ed3-99ac-9abb3f496d24 | Address Redacted | | | | |
| a8b5adfa-8413-49ef-a64c-246d9898cce6 | Address Redacted | | | | |
| a8b5b4ad-b312-4d62-8f8f-20c8d8a24bd4 | Address Redacted | | | | |
| a8b5caa7-0674-4d73-8a76-04a94b3b161b | Address Redacted | | | | |
| a8b60ada-466c-4c9c-aeb8-8c2def593fba | Address Redacted | | | | |
| a8b620b5-6643-428b-9129-56fe04978135 | Address Redacted | | | | |
| a8b658df-6e96-497a-91c5-4d3aeb1ef0f9 | Address Redacted | | | | |
| a8b66f4e-6db1-4388-9cae-1dd9fa0f6e79 | Address Redacted | | | | |
| a8b69b7a-7303-4ace-91b4-d480b055bb90 | Address Redacted | | | | |
| a8b6bfae-d25f-474a-a9a3-a519dee588d0 | Address Redacted | | | | |
| a8b6f9bf-faa8-41f7-af9c-6ca9ae22e074 | Address Redacted | | | | |
| a8b71e31-aaa0-488d-b97e-f5f1d41385d0 | Address Redacted | | | | |
| a8b7211a-b795-416b-85b7-43b47c7b3eeb | Address Redacted | | | | |
| a8b72350-95d3-4241-ade9-0a552a6bb896 | Address Redacted | | | | |
| a8b72822-2aad-485f-b078-e9a953d359a4 | Address Redacted | | | | |
| a8b78667-c934-4382-8205-1d736217829c | Address Redacted | | | | |
| a8b79dc3-e904-4b08-acf2-0e63507b4322 | Address Redacted | | | | |
| a8b7a1cf-d18e-4de5-8808-72848a425c2f | Address Redacted | | | | |
| a8b806a9-8223-424e-97a3-77a0f7e2fbca | Address Redacted | | | | |
| a8b80956-4448-4473-9151-8666d1db72f8 | Address Redacted | | | | |
| a8b80c09-b0d8-49ac-b806-c603924958b5 | Address Redacted | | | | |
| a8b83dda-e5a8-4aeb-b2e5-6e925e4e947e | Address Redacted | | | | |
| a8b847f9-0e11-4b45-a7f9-1058545231fb | Address Redacted | | | | |
| a8b8c3d5-8fab-4766-aa6a-ad461370ae1a | Address Redacted | | | | |
| a8b8d3eb-3c27-41b2-b746-2c504cc6dbd7 | Address Redacted | | | | |
| a8b90bde-600e-47a4-864f-1a8aa70e36fb | Address Redacted | | | | |
| a8b91b50-2fd8-4c7d-a8a6-90312c51cb45 | Address Redacted | | | | |
| a8b92313-c2ae-4d63-8466-d51647b32f5f | Address Redacted | | | | |
| a8b9306f-bca4-49f4-848b-8385d6a0a375 | Address Redacted | | | | |
| a8b969c1-240f-4570-a47e-4596383ae471 | Address Redacted | | | | |
| a8b97b24-d942-4039-b798-965389c67361 | Address Redacted | | | | |
| a8b9830b-1228-46b0-8a38-82588399bc32 | Address Redacted | | | | |
| a8b99c9e-1153-4921-903d-ee45033a977f | Address Redacted | | | | |
| a8b9a744-35ba-4910-b091-7c267c311755 | Address Redacted | | | | |
| a8b9d586-90d6-46c4-9dcc-3b2c2a84b4b2 | Address Redacted | | | | |
| a8b9e2b0-17d1-46f1-9829-4e4e679ef5af | Address Redacted | | | | |
| a8ba1ad9-63f0-4831-b04e-94ce96347668 | Address Redacted | | | | |
| a8ba1c6f-1ac7-4760-b457-3e119c4cda82 | Address Redacted | | | | |
| a8ba22c1-8cd6-4b1d-96db-0cda2e576c66 | Address Redacted | | | | |
| a8ba8004-363f-4047-b465-0d65f4ef9682 | Address Redacted | | | | |
| a8ba85e3-e074-4399-92b0-14c5483eee09 | Address Redacted | | | | |
| a8bacdbe-91a7-44f9-9444-1c06278ff25c | Address Redacted | | | | |
| a8badda4-eb58-49bb-b8d8-eebdcf627188 | Address Redacted | | | | |
| a8bb0a1b-be84-4520-8b49-5f34b0c44ef3 | Address Redacted | Page 6706 of 10184 | | | |
| a8bb0f55-93a2-4895-b175-c3051373a39e | Address Redacted | | | | |
| a8bb296c-c558-4686-9780-6da8ea72d894 | Address Redacted | | | | |
| a8bb36df-ca80-447c-882f-993c5ecce055 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a8bb5485-44a1-4887-b8f4-8a51603ef3a6 | Address Redacted | | | | |
| a8bb5ff7-01e0-4915-ad3e-53964c87ddb1 | Address Redacted | | | | |
| a8bb76c5-0594-4bbb-a4c0-486dc5b526f5 | Address Redacted | | | | |
| a8bba266-1a14-44a1-9edd-c71c6868c4b2 | Address Redacted | | | | |
| a8bbb1af-6820-4a0f-818e-285097c37ceb | Address Redacted | | | | |
| a8bbccae-1e25-4dbd-bfe1-7aaabed13508 | Address Redacted | | | | |
| a8bbebc1-ac66-4a9c-a454-107782fbea83 | Address Redacted | | | | |
| a8bbef56-3e82-41ac-8fbf-6d45228fad79 | Address Redacted | | | | |
| a8bbf246-ef32-47a2-93f5-daf82880b918 | Address Redacted | | | | |
| a8bbf9a9-a952-4fca-9c61-ff32d54ab788 | Address Redacted | | | | |
| a8bc24fd-19a3-42b4-ad51-c6e782ea1029 | Address Redacted | | | | |
| a8bc5c89-2931-4c83-bb32-debd60685c3e | Address Redacted | | | | |
| a8bc69a6-37aa-43f5-87ad-b630633627d7 | Address Redacted | | | | |
| a8bc7ca3-d4ed-4e1d-a416-1a7636546fa0 | Address Redacted | | | | |
| a8bc89fb-d263-4219-8b3f-49f00a65c448 | Address Redacted | | | | |
| a8bcaa75-ae3f-43fa-a84d-0cc102f5d943 | Address Redacted | | | | |
| a8bce185-d304-4fd9-b467-e4ab9191ea6d | Address Redacted | | | | |
| a8bcfa55-9dd6-47b4-a52b-1ef37d7153f4 | Address Redacted | | | | |
| a8bd131e-0037-4b69-99ee-7cb98ffa1aac | Address Redacted | | | | |
| a8bd354d-f4c8-41b3-9685-3e0eb6e02a26 | Address Redacted | | | | |
| a8bd3c9a-1da9-407f-bc1d-dfb9a2902158 | Address Redacted | | | | |
| a8bd5764-31c9-4ca8-b064-256412a301a7 | Address Redacted | | | | |
| a8bd6fbf-365e-47db-804e-b0517e308cf1 | Address Redacted | | | | |
| a8bd7dfe-7439-48af-82ae-e3336311d689 | Address Redacted | | | | |
| a8bd9488-284b-4eba-9e4c-5ea9f366934d | Address Redacted | | | | |
| a8bd9741-a3fc-4ae3-b6ad-893c6d579fc4 | Address Redacted | | | | |
| a8bd9ea6-0cbd-4953-a39a-81a53e58bba3 | Address Redacted | | | | |
| a8bdd88f-4ed9-4d25-80a3-3c4d88a8e772 | Address Redacted | | | | |
| a8bdee82-731e-43b8-8a5e-1141d1178df2 | Address Redacted | | | | |
| a8be2244-c4ed-4c63-a02b-08421f6bb75e | Address Redacted | | | | |
| a8be23ee-dced-444b-b51f-dd42309d9f51 | Address Redacted | | | | |
| a8be24d3-fc52-487b-8eb8-a3c0467dd5e7 | Address Redacted | | | | |
| a8bea72a-2ed7-42b4-846b-7f3f64f668ce | Address Redacted | | | | |
| a8bebeda-a9f6-42ee-b140-666cb7116b77 | Address Redacted | | | | |
| a8bec116-d72c-4e26-9d7e-277b61fc48e7 | Address Redacted | | | | |
| a8bed5e2-8ff1-4aaa-85f1-feb8b26481a3 | Address Redacted | | | | |
| a8bf0c87-4a86-41e4-ab2b-e5c254f16824 | Address Redacted | | | | |
| a8bf17df-85c0-4804-b100-a2285ccac50f | Address Redacted | | | | |
| a8bf29c8-6297-4023-a68c-2fa5f6baf86f | Address Redacted | | | | |
| a8bf2cb4-d308-4abe-a0c0-0c0a5348f359 | Address Redacted | | | | |
| a8bf36b0-0e41-4ffe-a656-f99da95ce8ce | Address Redacted | | | | |
| a8bf3f43-34c6-40fc-80d2-202713b486d1 | Address Redacted | | | | |
| a8bf612b-0743-43e8-ac40-d702f1d1850d | Address Redacted | | | | |
| a8bf8324-1164-4b56-8f61-91f74168c63a | Address Redacted | | | | |
| a8bf9601-3253-428f-a480-ca7b85cc1fa5 | Address Redacted | | | | |
| a8bfdd52-6518-47be-8893-c7f19b80373b | Address Redacted | | | | |
| a8bff226-3448-405a-8fff-359b00349f4c | Address Redacted | | | | |
| a8c01e1d-2469-4cae-9850-4903ba6c9608 | Address Redacted | | | | |
| a8c01eac-b41e-47af-af4b-c757d901681f | Address Redacted | | | | |
| a8c06dfd-750c-42cd-94ca-83b3e5e866ca | Address Redacted | | | | |
| a8c081c0-f4c9-45af-a2d5-a5e7a62e1d2f | Address Redacted | | | | |
| a8c08529-9c86-4589-b6da-8e7830b8e115 | Address Redacted | | | | |
| a8c0b1ed-381e-4b14-a36c-aee42f80e90c | Address Redacted | | | | |
| a8c0f82b-7d01-40b7-a08e-f17ad4c3668d | Address Redacted | | | | |
| a8c0ff74-1ac4-4042-9388-0cda0a071b99 | Address Redacted | | | | |
| a8c10256-698c-4aa7-a7c2-a503588f534e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a8c1072d-e2c3-4ef4-8f78-7ad5dd98ea29 | Address Redacted | | | | |
| a8c12fb8-e1d2-4df2-b271-b6a3151d35b8 | Address Redacted | | | | |
| a8c14322-bbb6-44c8-86b3-e33bf5246bde | Address Redacted | | | | |
| a8c17896-51f9-40d6-a819-e2f663a59999 | Address Redacted | | | | |
| a8c181fe-8177-471b-811e-634c29e2946f | Address Redacted | | | | |
| a8c1c854-2af7-4963-9426-947a4b4c7ecc | Address Redacted | | | | |
| a8c1ef60-aad6-4a33-aa07-a4091cf17cfc | Address Redacted | | | | |
| a8c20f33-f2da-4e14-a68a-b97d702e6ba9 | Address Redacted | | | | |
| a8c21c15-9e40-4f20-87ec-765e10561ea6 | Address Redacted | | | | |
| a8c23515-65ed-40e7-b9fb-8540f5269a68 | Address Redacted | | | | |
| a8c23a96-0189-4fcc-b53f-b453476e23ab | Address Redacted | | | | |
| a8c23d0f-1578-47a1-b136-7c1ca48e19d2 | Address Redacted | | | | |
| a8c24a1a-5f65-4d05-bdaa-7d8af8d4d411 | Address Redacted | | | | |
| a8c261b6-ead3-4559-9e01-485fdef89d38 | Address Redacted | | | | |
| a8c2793f-4498-405c-8372-e70e31c2238c | Address Redacted | | | | |
| a8c2a631-61ab-4712-b3e4-96a7efbc3f83 | Address Redacted | | | | |
| a8c2c582-b448-424f-b30a-6b39a0d69131 | Address Redacted | | | | |
| a8c310b3-efee-440d-8220-cf63ceb249bf | Address Redacted | | | | |
| a8c323fd-7fec-47f6-ba04-fd4b2eb445ff | Address Redacted | | | | |
| a8c32f0d-78f3-4ab3-bbe6-59505c9556ac | Address Redacted | | | | |
| a8c33d70-a5a0-4c7f-9e4a-5556ebc52e93 | Address Redacted | | | | |
| a8c34074-b46a-435f-8145-c8fd1896db3f | Address Redacted | | | | |
| a8c35719-ee12-4cc7-a428-95aa28986e8a | Address Redacted | | | | |
| a8c37928-e585-440c-a46b-e1c5638f7459 | Address Redacted | | | | |
| a8c37ce5-dffa-4e84-8632-34e6e407ccac | Address Redacted | | | | |
| a8c3858c-2e75-480b-8759-93e7177ff164 | Address Redacted | | | | |
| a8c3acea-170a-42f1-a97f-8adafce9f71f | Address Redacted | | | | |
| a8c3d5bf-2cc1-4cbe-9b5a-166f1ee01365 | Address Redacted | | | | |
| a8c3ec26-8a5e-45f2-a329-42f667d94f72 | Address Redacted | | | | |
| a8c3f628-0653-4568-957c-4a2359d7045a | Address Redacted | | | | |
| a8c4030b-ed80-4105-84b9-9c444cef4a43 | Address Redacted | | | | |
| a8c40b17-8069-41fa-8365-5a0696d9d834 | Address Redacted | | | | |
| a8c4232f-32dc-4b3f-8e20-33f08f9d8a1a | Address Redacted | | | | |
| a8c49dc0-36f2-4fdd-ad93-9533e32b5fe3 | Address Redacted | | | | |
| a8c4a562-041c-4965-8726-6464f668ef00 | Address Redacted | | | | |
| a8c4aec3-b66a-4adc-b822-6a29468debc2 | Address Redacted | | | | |
| a8c4e0c7-d562-40e5-a73f-6ec1cd6c9efe | Address Redacted | | | | |
| a8c4ed2f-ba63-4f8f-ba34-5eb064c715d2 | Address Redacted | | | | |
| a8c51fce-18eb-44df-afc0-da72dc2853d8 | Address Redacted | | | | |
| a8c527af-f48f-45ef-a2af-9e6d866eeda3 | Address Redacted | | | | |
| a8c53834-81e6-4159-a282-d39281661475 | Address Redacted | | | | |
| a8c54bdd-8150-4376-a7e2-0745890b4244 | Address Redacted | | | | |
| a8c5785b-61c3-4a06-a21f-29a0f1887ea7 | Address Redacted | | | | |
| a8c586e8-9712-4859-ba0d-3b5458f05bdf | Address Redacted | | | | |
| a8c5cd87-ea99-4092-956c-30128a26966e | Address Redacted | | | | |
| a8c5eef4-8fc8-4141-9ec4-d4473ff97668 | Address Redacted | | | | |
| a8c5f164-b707-428c-b4d4-84d281d03b5c | Address Redacted | | | | |
| a8c6047e-8d3e-4ab0-975e-adf5dc34d98e | Address Redacted | | | | |
| a8c622b7-17aa-46ae-825d-8cbaaa64443c | Address Redacted | | | | |
| a8c62b01-c8fc-4b0a-b1ef-73287ef4d79d | Address Redacted | | | | |
| a8c671a8-154d-4cf6-9745-bb52f171bb85 | Address Redacted | | | | |
| a8c6722f-e5fc-45da-a511-fb93577f5d4f | Address Redacted | | | | |
| a8c67b7d-b55b-467d-aefe-010be6f0e1c8 | Address Redacted | Page 6708 of 10184 | | | |
| a8c6d0dc-2273-44e5-9b62-5aca72e16f4f | Address Redacted | | | | |
| a8c6d710-df42-48e3-a09f-b44cffb913fb | Address Redacted | | | | |
| a8c72a33-4346-4019-95bf-4191f09ff5ca | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a8c78748-fd65-4bcc-ac8c-7b491bedae6b | Address Redacted | | | | |
| a8c78d2e-9235-4cba-bc7f-6841e521ee13 | Address Redacted | | | | |
| a8c79483-2857-4546-8999-6bfe8003b275 | Address Redacted | | | | |
| a8c79882-668f-4364-b75b-289145015f9t | Address Redacted | | | | |
| a8c79f38-363f-4b1b-a2ae-130babd1deb4 | Address Redacted | | | | |
| a8c7ae81-451f-4afd-b25c-78c25ef92580 | Address Redacted | | | | |
| a8c7bb46-0ea5-4f50-bbd2-6741e715dc51 | Address Redacted | | | | |
| a8c7fdef-7d5e-49f6-a8e5-dce7bf780886 | Address Redacted | | | | |
| a8c81f99-66af-4f9f-8e56-648990b74ccc | Address Redacted | | | | |
| a8c8239d-63ef-4d6e-8ce4-4a5fe2b2e8b8 | Address Redacted | | | | |
| a8c82ed3-c65a-4f49-8353-0951a7a13d87 | Address Redacted | | | | |
| a8c84769-8b5e-4f05-bc18-bf66c42057a8 | Address Redacted | | | | |
| a8c89b51-4167-4cee-979f-40426ef46807 | Address Redacted | | | | |
| a8c89bd6-5197-4bfd-b617-923ce60854df | Address Redacted | | | | |
| a8c8c450-ec0b-4bbf-a025-d2384aaf2baa | Address Redacted | | | | |
| a8c8c9d3-682d-4773-a506-1df7fc2032d5 | Address Redacted | | | | |
| a8c8cbbe-5438-45bc-ac5b-4c3b49be6a81 | Address Redacted | | | | |
| a8c8cdfc-1c1c-45c8-97f6-b9cb9bb40096 | Address Redacted | | | | |
| a8c8e52b-5dd3-40be-a86a-983b2b015837 | Address Redacted | | | | |
| a8c903c7-105c-4130-9757-ece317e5e308 | Address Redacted | | | | |
| a8c913f1-7944-4007-a931-50f4d9e46c8e | Address Redacted | | | | |
| a8c92454-c038-49a8-8615-5f71dbabe7ft | Address Redacted | | | | |
| a8c93b45-a0bd-4ef3-87de-77c7741420eb | Address Redacted | | | | |
| a8c974e0-1fff-42e6-a7bc-c765314c635d | Address Redacted | | | | |
| a8c97f27-8511-4f53-ad5d-5849c1f90c4a | Address Redacted | | | | |
| a8c990ac-2b62-4a3b-82d1-601f9227b186 | Address Redacted | | | | |
| a8c99d5e-df7f-4469-824a-baa43d9423be | Address Redacted | | | | |
| a8c9a45a-3c02-4c3c-87cb-215422116cdc | Address Redacted | | | | |
| a8c9a97d-3387-4807-994b-a78280788618 | Address Redacted | | | | |
| a8c9b044-83d5-47ef-8592-ed8cd32b63a6 | Address Redacted | | | | |
| a8c9bb24-0023-4e60-aa44-28fff724cf86 | Address Redacted | | | | |
| a8ca07c8-50a6-439c-9d68-79d4a62b11d4 | Address Redacted | | | | |
| a8ca103f-4a31-483c-bfdb-a935a79e6ce4 | Address Redacted | | | | |
| a8ca4d23-403b-4aa0-979d-017673f5d531 | Address Redacted | | | | |
| a8ca6819-e204-4e36-8e90-3a56c7708ddb | Address Redacted | | | | |
| a8ca8d6d-f165-48d6-a448-7e4c1d08c944 | Address Redacted | | | | |
| a8caad49-518f-475f-85fd-bde9312d67b3 | Address Redacted | | | | |
| a8cab2c8-664e-4f87-8ba4-d18f97a697dt | Address Redacted | | | | |
| a8cac5d4-10d0-41a3-ae63-669065717dad | Address Redacted | | | | |
| a8cafab9-2d8c-4a57-93e0-5f8e5fefe76a | Address Redacted | | | | |
| a8cb04a0-ec64-4f36-aacd-63386547d4fd | Address Redacted | | | | |
| a8cb0920-7fa2-4d96-b303-64b929ba2fce | Address Redacted | | | | |
| a8cb3e62-64ed-42dc-8b86-4d4aa68f4b65 | Address Redacted | | | | |
| a8cb4058-1622-4d1e-82da-161558a02369 | Address Redacted | | | | |
| a8cb5a7a-5a63-4b70-af01-9d62cebb3a7f | Address Redacted | | | | |
| a8cb62a7-863f-48d6-a5ef-062692d2a1b4 | Address Redacted | | | | |
| a8cb695b-2de5-461d-9757-6e51c59b96b8 | Address Redacted | | | | |
| a8cb6991-7206-4a66-9b47-03fe0ae3a00b | Address Redacted | | | | |
| a8cb78eb-0fb1-49ae-9ba5-ee4b147a913e | Address Redacted | | | | |
| a8cbd109-174b-4d5d-93e5-4faa825773d5 | Address Redacted | | | | |
| a8cbead4-ba91-411f-98db-b52f39e9122a | Address Redacted | | | | |
| a8cc1707-6201-4b65-a992-f2c0fea0cca8 | Address Redacted | | | | |
| a8cc6b1d-481a-4fdd-9609-5d0403b2a170 | Address Redacted | | | | |
| a8cc9406-5d98-4875-8173-e36656474c73 | Address Redacted | | | | |
| a8ccbec0-068c-49b5-97c0-f3f43509dc7f | Address Redacted | | | | |
| a8cd0759-9d2e-4d59-bd84-9553f30a2dca | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a8cd0ca6-bfe0-4875-b33e-dbb57c0b76bf | Address Redacted | | | | |
| a8cd68da-5816-4abf-8db7-fde8e4482d56 | Address Redacted | | | | |
| a8cdc4cc-1611-4348-976d-e535d9fe3858 | Address Redacted | | | | |
| a8cdccb7-daf0-48d7-b7c1-337ecaf8d179 | Address Redacted | | | | |
| a8ce0126-3632-4f76-8ba8-d7dcc12011fe | Address Redacted | | | | |
| a8ce0195-dc43-4adb-97bd-15d6e07dc5ad | Address Redacted | | | | |
| a8ce0345-080e-4679-8494-02abd16dd187 | Address Redacted | | | | |
| a8ce0726-1ed6-48e1-818c-1667ffae1fa9 | Address Redacted | | | | |
| a8ce081b-5189-421f-9f4e-4632354ae9e4 | Address Redacted | | | | |
| a8ce162e-79a9-4e7f-8b63-da8c3cc907c3 | Address Redacted | | | | |
| a8ce35c9-2999-4376-be8b-d96a1837ec82 | Address Redacted | | | | |
| a8cea20a-c210-4302-bd8f-fbdc34d592b7 | Address Redacted | | | | |
| a8cebd99-60a3-47c1-b2c7-9c16ad116b43 | Address Redacted | | | | |
| a8cee7d3-e9c7-4232-8326-2746f26f71ef | Address Redacted | | | | |
| a8cef462-74d2-4643-b6b5-946f22ac0821 | Address Redacted | | | | |
| a8cefb39-4e09-4aac-86cf-d1340a9d83a5 | Address Redacted | | | | |
| a8cf22f3-9b17-417f-9f28-20fb9db6dde4 | Address Redacted | | | | |
| a8cf7ee1-2128-4c0b-acac-b18dc2b4a114 | Address Redacted | | | | |
| a8cf95ba-a722-4741-a916-819941ee2818 | Address Redacted | | | | |
| a8cfa4dd-9940-4698-97ee-710cd4e25109 | Address Redacted | | | | |
| a8cff0ac-6775-487e-a3d2-c5f6b1497929 | Address Redacted | | | | |
| a8d03c16-6e31-4571-8692-44c166b62118 | Address Redacted | | | | |
| a8d05cbf-de67-4e21-b24b-d91508316e84 | Address Redacted | | | | |
| a8d07aa7-9b13-420b-a2f8-f808ad30fd9c | Address Redacted | | | | |
| a8d08660-10be-4f74-9da8-86793b1f708c | Address Redacted | | | | |
| a8d086a9-81bb-4273-9a43-eb62efb8304a | Address Redacted | | | | |
| a8d089ba-16d1-46f4-9ce0-3548a6cec379 | Address Redacted | | | | |
| a8d0a7d5-143a-431a-a51b-c1d03491881 | Address Redacted | | | | |
| a8d0ac1a-6920-4e68-a985-9218838b8a70 | Address Redacted | | | | |
| a8d0b34b-bfbc-4e2e-b2db-3735fe04de68 | Address Redacted | | | | |
| a8d0b6ca-ad58-497a-b67d-3fcd7c4c082d | Address Redacted | | | | |
| a8d0b734-f55b-4d07-95ee-4454e73e2c2a | Address Redacted | | | | |
| a8d0e8c9-f023-484c-be5f-e20d820acaad | Address Redacted | | | | |
| a8d1a083-7f14-4258-93bd-6b4bbad6f5c2 | Address Redacted | | | | |
| a8d1dba7-3f0c-49b8-9898-e3947b6219de | Address Redacted | | | | |
| a8d211e2-1df5-4b14-8349-c85b922a6f78 | Address Redacted | | | | |
| a8d232eb-1f07-47bb-b4da-c520d4ca4809 | Address Redacted | | | | |
| a8d2439e-94ee-44af-be81-76aac516858f | Address Redacted | | | | |
| a8d24bbc-1931-462a-8da7-372d57492745 | Address Redacted | | | | |
| a8d24e93-1dca-41b2-8974-ed0f1b8bd71b | Address Redacted | | | | |
| a8d25a53-567a-429c-be3a-013a49794671 | Address Redacted | | | | |
| a8d28547-54e9-4f46-9875-9f05aad94fc0 | Address Redacted | | | | |
| a8d2a391-6342-4cca-bc31-578fba75f1be | Address Redacted | | | | |
| a8d2f830-9be3-447d-8e58-daa96bf2864f | Address Redacted | | | | |
| a8d31eb0-29a7-4503-b76e-4ca3d99735f1 | Address Redacted | | | | |
| a8d335e4-cac2-4ef5-81d1-b92e50d8dd57 | Address Redacted | | | | |
| a8d3b35f-5f22-4e3d-997c-38544001381f | Address Redacted | | | | |
| a8d3bc42-cd0d-40f5-b4c8-a13861b07b52 | Address Redacted | | | | |
| a8d3c491-f017-4e0e-a6bc-6b1d1088dea7 | Address Redacted | | | | |
| a8d3e449-5b7f-4e01-865a-160df02575e1 | Address Redacted | | | | |
| a8d3ebcb-041e-451e-a500-613f64b66bf1 | Address Redacted | | | | |
| a8d3f985-c634-4515-87e4-555e673c1cd9 | Address Redacted | | | | |
| a8d40151-6ba6-4063-b238-c6a55668fabc | Address Redacted | | | | |
| a8d40965-1d89-4ae3-81a7-fac6ee95234c | Address Redacted | | | | |
| a8d41d41-e18a-4c80-91fd-0284b50e14f8 | Address Redacted | | | | |
| a8d489f4-db72-4045-be42-5ea62ab41ab6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a8d4a7e9-2e04-4212-b7d4-24eb414701e2 | Address Redacted | | | | |
| a8d4c75c-adca-4970-b092-975e9540a666 | Address Redacted | | | | |
| a8d5129f-7e8e-4d3e-95a3-bfac90e503c4 | Address Redacted | | | | |
| a8d51f7e-64b0-47f2-9f67-f821156e8620 | Address Redacted | | | | |
| a8d52fcf-fd7a-47a1-ad04-071821899334 | Address Redacted | | | | |
| a8d5562d-2ae4-4047-9f4e-6b9055d55372 | Address Redacted | | | | |
| a8d5a6c4-1ecf-43e4-8e0a-0b07142c99df | Address Redacted | | | | |
| a8d5aaf4-bc92-44d2-abad-12ccf38cd86c | Address Redacted | | | | |
| a8d5bcdb-5187-403f-bd5e-afd27db8243e | Address Redacted | | | | |
| a8d5df37-1bea-43d0-b7f4-487cbaa88829 | Address Redacted | | | | |
| a8d604fe-4f04-471e-853c-023a0959c599 | Address Redacted | | | | |
| a8d61810-2d9a-4706-baf9-c97b948ea3da | Address Redacted | | | | |
| a8d61b31-5560-439f-bdbd-ab1a938eeba7 | Address Redacted | | | | |
| a8d65a1e-5618-4444-91d6-03f1e06f6ff2 | Address Redacted | | | | |
| a8d66b8f-657b-4050-a802-00ca178f046b | Address Redacted | | | | |
| a8d680c6-a78c-451c-bfaa-dfd3693d8a2e | Address Redacted | | | | |
| a8d6adbe-2219-4224-980b-206fbb5bb663 | Address Redacted | | | | |
| a8d6af38-0e09-4238-85a6-025ec5beec86 | Address Redacted | | | | |
| a8d6b3a6-2c5e-48e5-960b-612e54efd08b | Address Redacted | | | | |
| a8d6c9b9-60df-44dc-a96f-79ddc3ace275 | Address Redacted | | | | |
| a8d6ceaa-1c3f-4288-a0eb-e801f5e5144c | Address Redacted | | | | |
| a8d6e573-ed13-47a1-87e8-3149c4e32b28 | Address Redacted | | | | |
| a8d740bc-9b08-4096-b3e1-4de3f366605a | Address Redacted | | | | |
| a8d74619-6d44-451a-8acc-518b81ab18c5 | Address Redacted | | | | |
| a8d7a029-8516-4661-a50d-ce9ce2957821 | Address Redacted | | | | |
| a8d7abc9-090e-44c5-a9dd-5daf20814f83 | Address Redacted | | | | |
| a8d7b9c1-05da-4600-84fb-8e838a79b123 | Address Redacted | | | | |
| a8d7d97a-41b2-4830-aa7e-0bcceee30673 | Address Redacted | | | | |
| a8d7ea37-9b72-4a44-b73c-87e714cb7a48 | Address Redacted | | | | |
| a8d80b63-bea8-47d8-b171-6b0bc76b618d | Address Redacted | | | | |
| a8d84e55-c808-4cef-b6f5-bf732d87e355 | Address Redacted | | | | |
| a8d85fb6-dad8-4d83-ac97-0ab4e585ce10 | Address Redacted | | | | |
| a8d866e2-85b5-43fc-b4f9-5a56b908d7dd | Address Redacted | | | | |
| a8d86886-a86e-45d7-94b0-f83b7d8d34b0 | Address Redacted | | | | |
| a8d88291-c797-48d9-858c-b135d74d7fe6 | Address Redacted | | | | |
| a8d88bbc-cb98-4bb1-8dd6-f4a0d71635f1 | Address Redacted | | | | |
| a8d8a446-5ef8-4bc0-9339-e64058684a00 | Address Redacted | | | | |
| a8d8b1f6-c081-4dd0-bfd6-61943992821e | Address Redacted | | | | |
| a8d8b61b-30d4-48ef-95b3-6944ade40788 | Address Redacted | | | | |
| a8d8cec1-5476-45b6-afee-5af7c4f2da60 | Address Redacted | | | | |
| a8d8d201-5bf0-4d83-a645-aaefa4ec0c16 | Address Redacted | | | | |
| a8d8ddaa-397f-4726-98f0-01faaec5584c | Address Redacted | | | | |
| a8d8dfcb-7c58-479c-a2f0-76e45ecd8cf6 | Address Redacted | | | | |
| a8d90566-0958-4b29-ae08-beb62257442f | Address Redacted | | | | |
| a8d908af-2264-4e10-9522-98ac0edea089 | Address Redacted | | | | |
| a8d9212c-c0c0-4aad-bda8-db6fc18a15be | Address Redacted | | | | |
| a8d924f6-915e-4384-aada-31b113279d23 | Address Redacted | | | | |
| a8d92b45-8ce2-4738-9fc6-66061cea6a28 | Address Redacted | | | | |
| a8d97c50-e6fa-497c-9fdb-450cd608508a | Address Redacted | | | | |
| a8d98b62-d429-4fb9-8552-1a37b6a43342 | Address Redacted | | | | |
| a8d9ac00-febf-4892-bea9-193247483528 | Address Redacted | | | | |
| a8d9b0ba-3997-4b47-99fd-a74de68ddf46 | Address Redacted | | | | |
| a8d9c34b-f77e-46a5-9a7d-16b1dbb0548d | Address Redacted | | | | |
| a8d9c805-0f95-4fa5-b278-73e54e886bad | Address Redacted | | | | |
| a8da211c-3e13-4c25-ac72-bca63a3dcb73 | Address Redacted | | | | |
| a8da46c2-3079-4f93-ac7b-712c1f71c898 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a8da5a0d-d804-45fe-98dc-05c62aafa466 | Address Redacted | | | | |
| a8da5d15-0390-4485-90f3-6f9a818f313( | Address Redacted | | | | |
| a8da618d-9c09-47ec-a1e3-f3d2da962b64 | Address Redacted | | | | |
| a8da62ae-6dab-4a07-a8ed-06c8df04bb7f | Address Redacted | | | | |
| a8da672f-d667-451c-922d-9fa4864b2ee8 | Address Redacted | | | | |
| a8da7507-b5fc-4cd5-93f5-22c30ade1236 | Address Redacted | | | | |
| a8da8a62-1bf3-465c-9f83-c5a0c97964d5 | Address Redacted | | | | |
| a8dac011-b735-4ddf-b8a4-1e24cb82b553 | Address Redacted | | | | |
| a8db0b1e-c5d9-4380-9dec-63607ed2e738 | Address Redacted | | | | |
| a8db2150-c2dd-48e9-a347-0486c27cfbe7 | Address Redacted | | | | |
| a8db2723-2385-4b22-9b81-523da3670013 | Address Redacted | | | | |
| a8db4994-6075-4292-b64a-1025ebe7ea3t | Address Redacted | | | | |
| a8db4e54-eee4-4c67-b6df-4ce62b555015 | Address Redacted | | | | |
| a8db5ae1-3e2c-47e5-b821-f2a03b8b4d3b | Address Redacted | | | | |
| a8dbf4ca-699b-4eaa-93c8-425b4990dc78 | Address Redacted | | | | |
| a8dbfa35-5c36-4dcd-99e8-1dde6d5f0b7b | Address Redacted | | | | |
| a8dbfd6a-4c12-4851-9567-4c42bea265ft | Address Redacted | | | | |
| a8dc33d9-68f9-4ed0-a17e-865454e2de5d | Address Redacted | | | | |
| a8dc76ce-bf2e-4aaf-8868-84730ef3bd8f | Address Redacted | | | | |
| a8dc798e-c186-4941-8b3b-24c7985447f2 | Address Redacted | | | | |
| a8dc7a7c-0e3f-4ced-96de-488f45da3760 | Address Redacted | | | | |
| a8dcad9b-1f15-4ebf-88c6-6da848c64c96 | Address Redacted | | | | |
| a8dcc1a7-732a-4e3e-b7b0-2a5d6995f084 | Address Redacted | | | | |
| a8dcdb70-baf8-4d25-9111-2c62efd3a4c8 | Address Redacted | | | | |
| a8dcdf13-cab9-459a-a393-d8e26cba42d2 | Address Redacted | | | | |
| a8dceaa7-5d29-46fc-80b8-04fff896f841 | Address Redacted | | | | |
| a8dcf1e2-63ed-47c9-bbba-d8cb7d410230 | Address Redacted | | | | |
| a8dcf1f3-2e47-4519-8e20-762e1536eb95 | Address Redacted | | | | |
| a8dd067b-b740-4554-b174-7a8a2fe7b973 | Address Redacted | | | | |
| a8dd1bfc-abd5-42bd-a74b-42b8de03bd13 | Address Redacted | | | | |
| a8dd58d6-f9c6-4705-b542-7f432b0387c1 | Address Redacted | | | | |
| a8dd5c2f-8fce-4db5-a4c0-676ecbbcde31 | Address Redacted | | | | |
| a8dd86a2-e297-4eee-a97f-5015281b8158 | Address Redacted | | | | |
| a8dd9dd1-b00f-4589-b1f7-9bc0b3bb568b | Address Redacted | | | | |
| a8dde1cd-92af-4aca-833e-507891291a92 | Address Redacted | | | | |
| a8de0bbe-ee7c-43ea-880e-c9aae1405e73 | Address Redacted | | | | |
| a8de2191-fe95-477d-b03f-840714add56b | Address Redacted | | | | |
| a8de26af-eae6-4478-b06f-45a66f7836fe | Address Redacted | | | | |
| a8de2d89-e057-4216-b393-f401cfcfac05 | Address Redacted | | | | |
| a8de2f17-20fe-4766-947b-31f3605ca253 | Address Redacted | | | | |
| a8de411d-6d41-4daa-b573-052794a4b54d | Address Redacted | | | | |
| a8de4f8b-dae4-4237-a100-e6a19df9f295 | Address Redacted | | | | |
| a8de55a1-7443-4e74-b87d-30e9e2a05649 | Address Redacted | | | | |
| a8de5c7d-b846-40df-b459-a791eb009e70 | Address Redacted | | | | |
| a8de6083-e758-4420-acea-bb8b954e3063 | Address Redacted | | | | |
| a8de97e8-dfe2-45b5-98ae-d406b59e8a08 | Address Redacted | | | | |
| a8dece71-d591-4ffd-9035-e5f5eeb9da0b | Address Redacted | | | | |
| a8df0115-9e1d-45b9-b6f1-69a39e26ee7d | Address Redacted | | | | |
| a8df1cb2-b7f5-4899-b066-5d943a0976f4 | Address Redacted | | | | |
| a8df4577-d5c4-489a-8537-de9e2b02b15a | Address Redacted | | | | |
| a8df4fe9-1e92-47ac-9f0c-eda4cacca7cd | Address Redacted | | | | |
| a8df5a7b-291b-4e18-9680-22425b74091( | Address Redacted | | | | |
| a8dfb5ba-2bf1-4b91-91a3-dc2101bb75f7 | Address Redacted | | | | |
| a8dfc330-d15e-4448-9e92-85ca77e8a45e | Address Redacted | | | | |
| a8dfd7d2-84c2-4dbe-a90d-d86a63395da7 | Address Redacted | | | | |
| a8dffccc-da14-49b3-998c-79bc2ed04d0b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| a8e0202b-48be-44dd-9e2a-7859ccb1d29d | Address Redacted | | | | |
| a8e049a0-1adc-4dca-937a-c59546c2779a | Address Redacted | | | | |
| a8e07695-3ab2-4775-a040-88337374a6d6 | Address Redacted | | | | |
| a8e09bc2-9bb4-44f3-9080-a8ff89c27f01 | Address Redacted | | | | |
| a8e0b2d0-3621-4ded-bc08-3073fc3ae8c7 | Address Redacted | | | | |
| a8e0d25e-f3ae-4d34-a3fc-874fe51294a4 | Address Redacted | | | | |
| a8e0e46c-6541-4314-8026-6ed5e53a989b | Address Redacted | | | | |
| a8e0ec76-bc51-48ef-899c-e12125b97038 | Address Redacted | | | | |
| a8e0f0ee-c1a4-4e6e-92c1-1c11f9cc2ecc | Address Redacted | | | | |
| a8e0fb86-10c8-4894-b443-801f70089405 | Address Redacted | | | | |
| a8e10eda-e774-444c-8a7f-d6d7ca7e31f1 | Address Redacted | | | | |
| a8e11cef-d107-44a4-888d-331b533e8f1f | Address Redacted | | | | |
| a8e16968-958f-4428-820f-e951a3d0f081 | Address Redacted | | | | |
| a8e18e5a-f666-413b-b621-76f798ee3941 | Address Redacted | | | | |
| a8e1b799-b27e-4ff6-b333-1c492ee74ddb | Address Redacted | | | | |
| a8e1ccfd-5fa3-4a08-b779-6ed1fb175c5b | Address Redacted | | | | |
| a8e1d93c-c6a1-46b9-a9ad-08df2995d2b0 | Address Redacted | | | | |
| a8e21baf-bbdb-43f0-85c3-36b4cc10cc92 | Address Redacted | | | | |
| a8e24d21-1e58-4165-bff0-3279a92413c9 | Address Redacted | | | | |
| a8e2847e-90d7-4759-bcb0-7c36b50903cf | Address Redacted | | | | |
| a8e29f81-bd29-48d0-b93f-048114dd2353 | Address Redacted | | | | |
| a8e2a411-d1e1-43b8-b918-f834c6a62cc5 | Address Redacted | | | | |
| a8e2a633-65a1-4e08-aa0b-8993e8139b9e | Address Redacted | | | | |
| a8e2b1b0-6b6a-4fe5-a254-14ab48b1b2bb | Address Redacted | | | | |
| a8e2ba10-1623-4876-abf2-5be59abbcc8d | Address Redacted | | | | |
| a8e2f951-8caa-4ac0-926d-073f650314dc | Address Redacted | | | | |
| a8e2fb4a-8c38-4304-92f1-09fda7c50c6a | Address Redacted | | | | |
| a8e2fbc8-3b0c-4069-bb48-cb051eee9def | Address Redacted | | | | |
| a8e334a9-3fe3-4aaa-b811-dc1c3762c771 | Address Redacted | | | | |
| a8e35993-3dc7-4a87-a044-33e10e9daea5 | Address Redacted | | | | |
| a8e3ab53-1636-4b2e-b8e7-8673a684af85 | Address Redacted | | | | |
| a8e3e1a7-c6db-4685-ab29-fccc6670faf5 | Address Redacted | | | | |
| a8e403a8-ea0a-4cbe-934d-ad1c8bf95cf0 | Address Redacted | | | | |
| a8e43066-23a5-4362-ae63-c70940f13687 | Address Redacted | | | | |
| a8e454e8-1537-4a86-8616-6bbae42faccb | Address Redacted | | | | |
| a8e475a4-9e32-43a9-8630-3f269aa1468b | Address Redacted | | | | |
| a8e47cae-5170-4b39-a0e1-d9b689e63c69 | Address Redacted | | | | |
| a8e4979c-1d63-430c-ad83-2585eafacd39 | Address Redacted | | | | |
| a8e4a577-d767-46a6-8bfa-cc020b5bbdd1 | Address Redacted | | | | |
| a8e4cd98-115b-43bf-b953-98099712c41f | Address Redacted | | | | |
| a8e4f8d4-5552-4c0d-9bc6-4dde944ad84e | Address Redacted | | | | |
| a8e50598-ead6-4133-ab0b-39d3200aa137 | Address Redacted | | | | |
| a8e5233b-9001-41a5-9f56-a139b89cc92f | Address Redacted | | | | |
| a8e52a67-7187-4acb-b67a-3c4cf15cdbdf | Address Redacted | | | | |
| a8e5422d-e81b-4daf-a0c5-1dc37183612d | Address Redacted | | | | |
| a8e54d47-a32b-418b-8389-3792e027b4ac | Address Redacted | | | | |
| a8e55551-de31-4b5c-be88-10d108b7c40d | Address Redacted | | | | |
| a8e58d6a-989d-45ee-b621-7121c7290719 | Address Redacted | | | | |
| a8e5a51c-9778-4d24-98ea-3745ebd26763 | Address Redacted | | | | |
| a8e5a7d0-b351-4810-ba7b-d214b9503e2d | Address Redacted | | | | |
| a8e5b779-6c18-4d58-b053-cb36dc24f5e7 | Address Redacted | | | | |
| a8e5c5db-f762-46a8-970c-f2f4589d892a | Address Redacted | | | | |
| a8e61bd1-cbe9-4cf7-bd78-f92685068942 | Address Redacted | | | | |
| a8e65301-c42b-46e9-bea2-76c6d3a44e1b | Address Redacted | | | | |
| a8e6592c-0367-4e3c-a74f-0d57cdd7a93e | Address Redacted | | | | |
| a8e65eff-0d31-41c2-ada9-442f9b1a703c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a8e66da6-a848-4358-a2a7-136c47ab1a74 | Address Redacted | | | | |
| a8e67b5e-f264-4124-97e0-8977225ed309 | Address Redacted | | | | |
| a8e69b6b-ddae-426e-8199-4c34c5eb4f91 | Address Redacted | | | | |
| a8e6c780-b1e8-400f-a237-dec510caa239 | Address Redacted | | | | |
| a8e70e34-be9f-46c5-b04e-a3935480d94b | Address Redacted | | | | |
| a8e7148d-3b9a-4f43-b6a9-5542adc5e308 | Address Redacted | | | | |
| a8e7339b-6bca-45e1-81a3-17acd3d1e74c | Address Redacted | | | | |
| a8e75b70-0543-468a-9ef4-8a81e9eb2604 | Address Redacted | | | | |
| a8e76150-aaf2-454e-b7af-cb8ec8ab10e9 | Address Redacted | | | | |
| a8e79613-cb8d-4e5b-ade7-c750ba087a88 | Address Redacted | | | | |
| a8e79bfa-bc77-496a-a773-de50cecf34c3 | Address Redacted | | | | |
| a8e7a714-e47a-4798-89eb-8e1d2b594d90 | Address Redacted | | | | |
| a8e7b5c4-00f4-4690-bb5e-f3672ea120ea | Address Redacted | | | | |
| a8e7b6e2-bab8-4a57-b846-224d66b55eec | Address Redacted | | | | |
| a8e7dfee-23fa-433e-8a9f-96f74bfb8b01 | Address Redacted | | | | |
| a8e85fa5-1910-4734-a785-6776749d1587 | Address Redacted | | | | |
| a8e87b42-3f2f-4448-8bd2-33abab100ab1 | Address Redacted | | | | |
| a8e8a292-536a-434b-8dba-c4a899d0f7dc | Address Redacted | | | | |
| a8e8e47a-7df2-4d42-af1b-2aa6fe097dc0 | Address Redacted | | | | |
| a8e8fb86-842d-45db-8ab9-9cdc66fd1e70 | Address Redacted | | | | |
| a8e906f4-4c68-490c-8af6-2f23d543fa4c | Address Redacted | | | | |
| a8e9330f-d3c3-44a5-913c-a7b86d8cf1a9 | Address Redacted | | | | |
| a8e94e49-d537-46ca-80d6-d44e8a63c8f0 | Address Redacted | | | | |
| a8e98c24-cb70-4736-950e-1df3600a8d08 | Address Redacted | | | | |
| a8e996e0-3816-4817-b36e-e50817ddcb96 | Address Redacted | | | | |
| a8e9c1ef-770b-4f80-b670-f195ea4bc21f | Address Redacted | | | | |
| a8ea0677-8660-4129-8ab4-40ea0ab9da24 | Address Redacted | | | | |
| a8ea19e2-9dd6-4d5a-a028-c97ff521d85d | Address Redacted | | | | |
| a8ea4ff8-c014-4ece-8a4d-c072167e9d3c | Address Redacted | | | | |
| a8ea5494-da9c-4c3e-bce1-5e288c54ba27 | Address Redacted | | | | |
| a8ea620f-ea56-41a5-9661-bcfdf1138a61 | Address Redacted | | | | |
| a8eabf9a-948d-4240-a4c1-0acafccbc224 | Address Redacted | | | | |
| a8eac5ff-addb-4819-a9a2-c04e046e1148 | Address Redacted | | | | |
| a8eade49-1d50-4221-9c85-d75ece0d059b | Address Redacted | | | | |
| a8eaefa6-b52e-45d8-9971-4e73a8a4ff5c | Address Redacted | | | | |
| a8eaf092-0f27-48b7-a80f-1e71b74d7062 | Address Redacted | | | | |
| a8eb1904-aa2d-4b35-a661-2e2b9138594e | Address Redacted | | | | |
| a8eb1b28-3c33-4911-ba06-66ca4f7fb87b | Address Redacted | | | | |
| a8eb29dd-fb7e-41dd-8b0e-d4bdf48cb8f0 | Address Redacted | | | | |
| a8eb2d1f-212a-413b-bc52-3a285c877a3c | Address Redacted | | | | |
| a8eb2eee-a374-45e8-8286-870ff1a27ba3 | Address Redacted | | | | |
| a8eb3d3d-8e6e-48c4-a877-8f7edf4f3894 | Address Redacted | | | | |
| a8eb5115-d50c-4f55-a78e-c9e7fe31076c | Address Redacted | | | | |
| a8eb72fa-c820-4879-9229-e9ffe899417c | Address Redacted | | | | |
| a8eba213-e4c6-4108-8e3c-0207907242f7 | Address Redacted | | | | |
| a8ebbdb6-4b26-4920-bbd6-b0ef1a3fefe9 | Address Redacted | | | | |
| a8ebbdc0-8b6d-4544-bb54-bc08d42286cc | Address Redacted | | | | |
| a8ebe5c6-03c6-40db-ad1d-2dd6a776e58d | Address Redacted | | | | |
| a8ec04df-17a8-46ad-abfa-0df61701c9f3 | Address Redacted | | | | |
| a8ec620b-2f89-4979-8588-d319bdf3849e | Address Redacted | | | | |
| a8ecbac8-5d92-4822-aacf-a5305982aef7 | Address Redacted | | | | |
| a8ecc233-7b1c-4723-8fbd-c3633fdfed13 | Address Redacted | | | | |
| a8ecef4a-0ddc-4ca6-976e-6498d7df4069 | Address Redacted | | | | |
| a8ecf3ff-ce32-4c5c-9d33-663c0d7a405f | Address Redacted | | | | |
| a8ecf5b1-396c-4540-92e9-c6cd96fe4276 | Address Redacted | | | | |
| a8ed2ea7-114f-4776-9643-4496da32fc89 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a8ed3b05-75ed-47fb-a4da-ecefacb20bd8 | Address Redacted | | | | |
| a8ed42f0-12d0-4ef3-b178-156bb0f94f06 | Address Redacted | | | | |
| a8ed5e7a-b8a1-4814-a46d-9270a7e9afcd | Address Redacted | | | | |
| a8edaec5-a0a9-4455-bffc-3b78e655daa4 | Address Redacted | | | | |
| a8edaeee-4100-45b2-9a22-0ca4a9757b4d | Address Redacted | | | | |
| a8edb70e-d481-42ba-9cd1-4f436d9f8ed5 | Address Redacted | | | | |
| a8edbfd2-f4e3-4eaf-b41d-59d9e885e2df | Address Redacted | | | | |
| a8eddcee-2d5d-42de-8ff9-cf1af38ac9db | Address Redacted | | | | |
| a8edfd52-23f1-4f52-bff0-b4685093f6f5 | Address Redacted | | | | |
| a8ee05a5-2793-4b41-bf2a-facf9e70b3a9 | Address Redacted | | | | |
| a8ee8ff8-6fb2-4eaa-9063-bc1f752206cf | Address Redacted | | | | |
| a8ee9cff-3744-4093-9322-36d1662a3141 | Address Redacted | | | | |
| a8eededb-e482-4c58-b51a-4fabc8d50218 | Address Redacted | | | | |
| a8eee0cd-4e4b-4bcb-9ae4-f3ae90fed506 | Address Redacted | | | | |
| a8eef7e6-43b5-4a10-bc57-7b1925533c24 | Address Redacted | | | | |
| a8eefb58-6457-4ceb-a1ea-38c5726bb220 | Address Redacted | | | | |
| a8eeff71-95cb-4b75-86e3-b0283a7dd588 | Address Redacted | | | | |
| a8ef1277-08cf-4bba-9a80-859bd3e0e1d4 | Address Redacted | | | | |
| a8ef3faa-bc9a-4618-bbb7-01567e2d6830 | Address Redacted | | | | |
| a8ef45de-28fe-428f-875f-323fd635bfa0 | Address Redacted | | | | |
| a8efaf05-351e-4c8a-b92b-0785168c3d1e | Address Redacted | | | | |
| a8efdaaa-dcea-47eb-84b7-4f0602c70084 | Address Redacted | | | | |
| a8efe8d4-788b-4a17-93d4-964aebde36c6 | Address Redacted | | | | |
| a8f001f5-2f2f-496a-b132-0a36ad544e88 | Address Redacted | | | | |
| a8f00e9c-5e15-4009-b6ee-440bae0ff57f | Address Redacted | | | | |
| a8f0365f-cc5e-42ee-9908-81786c1fd4a9 | Address Redacted | | | | |
| a8f042bb-8515-4f52-a722-ce2f7626da06 | Address Redacted | | | | |
| a8f0704d-ee01-4748-803d-96ae286528db | Address Redacted | | | | |
| a8f0efb8-50e3-4b36-a219-18fbb979504c | Address Redacted | | | | |
| a8f102c0-c543-434d-a6c2-9bb2e639a1b4 | Address Redacted | | | | |
| a8f12eb7-2380-4a98-9617-f18699b07846 | Address Redacted | | | | |
| a8f14b6a-22d3-4127-ba32-25ffab0c8695 | Address Redacted | | | | |
| a8f15a91-1cfc-4c84-810a-63e6c4754f51 | Address Redacted | | | | |
| a8f167b8-ba64-4f70-9dbb-3f36d9ae55ce | Address Redacted | | | | |
| a8f194a9-97f9-4118-a9cc-b1b9aea62b22 | Address Redacted | | | | |
| a8f1bb9c-84ca-467f-9d1a-5a737ccc0f80 | Address Redacted | | | | |
| a8f1be75-1434-4c1f-a9f6-cd488d57b3d3 | Address Redacted | | | | |
| a8f21dc1-ac88-4409-a0da-860daf03a197 | Address Redacted | | | | |
| a8f246af-33c0-4b4c-9586-eb3ed47cfeec | Address Redacted | | | | |
| a8f2487d-3540-4aed-98a2-686270c11061 | Address Redacted | | | | |
| a8f2613c-41ad-4d1b-9034-6de1f6d80d95 | Address Redacted | | | | |
| a8f26d65-abb9-4e80-a617-9e824a7a4581 | Address Redacted | | | | |
| a8f28efc-0326-4618-9922-c0a440a5fce4 | Address Redacted | | | | |
| a8f2c5db-1353-4500-a739-804e07936b69 | Address Redacted | | | | |
| a8f2c629-0297-4d5f-86e0-bae4e944c3ae | Address Redacted | | | | |
| a8f2f058-d340-43ff-acc4-de97e0e1fd3e | Address Redacted | | | | |
| a8f31f4c-d8b3-4077-9904-d9d4a2370e1a | Address Redacted | | | | |
| a8f325f5-2543-4f20-890a-c714fb3e7b76 | Address Redacted | | | | |
| a8f355bf-dd8a-43d4-9cd0-b50755dca021 | Address Redacted | | | | |
| a8f3aa9d-9dae-4081-9c95-8f16f219d3e5 | Address Redacted | | | | |
| a8f3df60-18fd-4302-8e94-1b272f8b1523 | Address Redacted | | | | |
| a8f43578-08a1-41c4-8b7f-f23637cf21f2 | Address Redacted | | | | |
| a8f437ce-dd06-461d-99f5-99113f6c8946 | Address Redacted | Page 6715 of 10184 | | | |
| a8f47aa7-3ae1-4f41-8789-2d5dc7b2c90e | Address Redacted | | | | |
| a8f47cd6-8621-439b-8698-995b0b47247e | Address Redacted | | | | |
| a8f487a0-4e64-4f36-b291-438a65b8dd4b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a8f4bca9-5538-49a1-a516-21627885fbb3 | Address Redacted | | | | |
| a8f4e831-5115-4abc-9014-f1430e4a427c | Address Redacted | | | | |
| a8f4f063-3e42-49b7-855b-9a69265fd399 | Address Redacted | | | | |
| a8f4f200-6535-4eb8-8ea7-a9ea0840077f | Address Redacted | | | | |
| a8f4f22f-0694-40f8-83bc-b1b2f6ce03cC | Address Redacted | | | | |
| a8f4f74b-fb4b-438f-9170-112f501f0f6a | Address Redacted | | | | |
| a8f51736-4846-4fcc-90e7-eae8a6327f85 | Address Redacted | | | | |
| a8f51c2b-e45d-49ee-83be-fc8e8ed2953c | Address Redacted | | | | |
| a8f52fe5-ecb9-47d8-af7d-83845cef1a7c | Address Redacted | | | | |
| a8f57831-ed5c-4505-a378-8aae9ab73b23 | Address Redacted | | | | |
| a8f5b9b6-0ad6-49e4-a0cd-ce4693539c64 | Address Redacted | | | | |
| a8f60384-ffe4-4a6e-8607-f529eb5bcdd2 | Address Redacted | | | | |
| a8f60c2e-82f2-4019-b699-a3bf3820b8c7 | Address Redacted | | | | |
| a8f0f69-f466-49c6-a53d-ddd3c0ea4440 | Address Redacted | | | | |
| a8f62a15-8128-453b-bdae-3a773d38fc25 | Address Redacted | | | | |
| a8f6418d-3084-46f9-9c4f-e1de75ca0b1c | Address Redacted | | | | |
| a8f64481-e037-470c-a0dc-1b2a080a0c8a | Address Redacted | | | | |
| a8f67e1d-ef0d-4b84-818f-11ed35ac1a8a | Address Redacted | | | | |
| a8f6861b-338c-4a60-81cd-045dc3848375 | Address Redacted | | | | |
| a8f6ba43-b2d2-41d9-962e-f36eb585894e | Address Redacted | | | | |
| a8f6c7f1-99b2-46ce-a62e-d7ede1777de4 | Address Redacted | | | | |
| a8f72f8b-cc57-408c-b971-f34596b75f2b | Address Redacted | | | | |
| a8f77c23-6392-4968-b129-d7c3fda6d16I | Address Redacted | | | | |
| a8f77cf5-4a00-4429-a639-c74268bf6da2 | Address Redacted | | | | |
| a8f77e06-7157-47da-9317-867d92f1718b | Address Redacted | | | | |
| a8f807eb-98bf-4d08-a8cf-bbc73475f0cc | Address Redacted | | | | |
| a8f822bb-0b1a-4e37-a038-cd5ef9fb7eb2 | Address Redacted | | | | |
| a8f834db-60bd-4ea6-b414-10fb27e83470 | Address Redacted | | | | |
| a8f84af9-02ff-46ae-89a0-a4b97dee45fC | Address Redacted | | | | |
| a8f84c99-cbe8-4f52-b772-f36e76bd9775 | Address Redacted | | | | |
| a8f88138-554e-41a6-9b13-919d2ac5a74f | Address Redacted | | | | |
| a8f884d2-445d-4811-b1b9-9ef64cf267c0 | Address Redacted | | | | |
| a8f899fa-9339-4a7b-86ae-9503ee12cd42 | Address Redacted | | | | |
| a8f8c8c1-e7f2-4710-8562-f72d8b201103 | Address Redacted | | | | |
| a8f9be95-0c35-4f07-b333-48abf34283e6 | Address Redacted | | | | |
| a8f9e088-18e6-4e35-8ded-7151af824c7e | Address Redacted | | | | |
| a8f9f46d-a2f0-4a7c-b3e5-ef77a51f371c | Address Redacted | | | | |
| a8f9fc8f-bdbf-4272-847a-262c25efb46e | Address Redacted | | | | |
| a8fa2083-7e7b-4dc4-9005-68d0c8fc1695 | Address Redacted | | | | |
| a8fa25b3-c93b-4664-8967-0ca14f9e0f6b | Address Redacted | | | | |
| a8fa3ec8-1d6f-449b-8251-2f46c756abab | Address Redacted | | | | |
| a8fa7e48-8544-4f1b-b304-60536e90de3f | Address Redacted | | | | |
| a8fa8713-86b5-4a75-9476-f1b24e223967 | Address Redacted | | | | |
| a8fae579-2b11-4a4e-87a3-a24689479232 | Address Redacted | | | | |
| a8fb2983-2e73-467e-9f5a-5dd50764816a | Address Redacted | | | | |
| a8fb43bc-1844-409a-a2ef-8a31ec407be2 | Address Redacted | | | | |
| a8fb841f-4310-431f-b3bb-0c94ccfcf224 | Address Redacted | | | | |
| a8fb9954-be23-4698-8747-f664807e59eC | Address Redacted | | | | |
| a8fba4f3-b705-4988-9cf1-dc8feaab87e9 | Address Redacted | | | | |
| a8fbaef9-dc8b-49ed-8c74-051d7f735393 | Address Redacted | | | | |
| a8fbb51e-2ae5-44c7-9668-c9c17460b2d5 | Address Redacted | | | | |
| a8fbb63e-98ce-4718-81b6-b66d2330bd65 | Address Redacted | | | | |
| a8fbe997-b9cc-464a-99b0-d94f6a9d75ec | Address Redacted | | | | |
| a8fc06d0-9cd5-48c8-a4dd-fafdb1fc4cc3 | Address Redacted | | | | |
| a8fc774e-5b90-44fc-b781-19e3c175a0e4 | Address Redacted | | | | |
| a8fc7b96-209d-4f96-97c0-19855b8fbcf9 | Address Redacted | | | | |

Page 6716 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a8fc9237-0d31-4172-b1ca-a0622e68ffd3 | Address Redacted | | | | |
| a8fc926a-0e9b-4238-9424-7c045f3ceb3e | Address Redacted | | | | |
| a8fcb60c-dec7-4a3d-ba72-5d61a4453986 | Address Redacted | | | | |
| a8fcd46e-d697-48dd-99e5-1a44b21d5431 | Address Redacted | | | | |
| a8fcfd30-50ec-4e0c-b13e-26edfea84b41 | Address Redacted | | | | |
| a8fd09d4-4b52-44c4-a8e1-e10e7759a6b7 | Address Redacted | | | | |
| a8fd12f1-222d-433a-9ea9-86e84500cae3 | Address Redacted | | | | |
| a8fd2674-c5d6-49bb-b36b-f6870bcf94d5 | Address Redacted | | | | |
| a8fd378c-b99c-4c15-b966-b6de7016dedc | Address Redacted | | | | |
| a8fd41be-4e0b-47cb-a4db-9e82197c0f8b | Address Redacted | | | | |
| a8fd4d35-f0d1-4304-89cb-3aae789c9792 | Address Redacted | | | | |
| a8fd81e8-e1a5-4f8a-9cc8-ab5eb35ad171 | Address Redacted | | | | |
| a8fd8c96-270e-407a-81a3-cbb721e6107e | Address Redacted | | | | |
| a8fd9451-65de-463f-9dff-b4aed5038a2d | Address Redacted | | | | |
| a8fd96a8-dc4e-4bd0-a1b8-9a8df945f9a4 | Address Redacted | | | | |
| a8fde7ab-fb71-4194-8f97-500384487af7 | Address Redacted | | | | |
| a8fe0492-2441-4e1f-badd-b8f4ca948990 | Address Redacted | | | | |
| a8fe0623-be14-4a7a-9a45-c2ecfd10f79f | Address Redacted | | | | |
| a8fe2967-06c0-46f0-921f-b940544bff3a | Address Redacted | | | | |
| a8fe3c9c-40bc-4abc-8c00-6cd7dde9a5f3 | Address Redacted | | | | |
| a8fe4126-fb89-40f1-8b53-a67ced3b51ef | Address Redacted | | | | |
| a8fe5d32-6eca-4127-a378-ac7a1f7f7c53 | Address Redacted | | | | |
| a8fed76d-cbed-4e9c-a705-9fd3fc20e5f6 | Address Redacted | | | | |
| a8ff2238-1ad3-4e52-81d4-832d736b0482 | Address Redacted | | | | |
| a8ff266d-fead-4339-b295-c044e9b44b1e | Address Redacted | | | | |
| a8ff276d-90a0-4875-8d81-7b85d77c6258 | Address Redacted | | | | |
| a8ff3e8d-2451-4d94-877a-4b44d9829bca | Address Redacted | | | | |
| a8ff458b-654e-4f13-8076-9cf021948a71 | Address Redacted | | | | |
| a8ff67ad-73fd-4d20-9a67-30dddbb100f0 | Address Redacted | | | | |
| a8ff7ea9-cce9-4379-a50e-29c7b629417a | Address Redacted | | | | |
| a8ff8aea-2a18-4292-9ce4-f8fe5add7981 | Address Redacted | | | | |
| a8ff8eb5-20bf-4c7b-9607-b60dc23f11b5 | Address Redacted | | | | |
| a8ff9494-0655-4f80-8846-9b4c97b209ca | Address Redacted | | | | |
| a8ffb220-2961-4e99-9acc-c4949529a394 | Address Redacted | | | | |
| a8ffcc83-3df7-4da5-956e-2e90c4fe55ca | Address Redacted | | | | |
| a8ffe0b1-af2d-4418-b8ca-84a4619e3a26 | Address Redacted | | | | |
| a8ffe0d2-0d15-4540-9217-e33abdd06338 | Address Redacted | | | | |
| a8ffe3eb-98db-4823-b623-8c936a6f91bd | Address Redacted | | | | |
| a9001429-7f7b-4dc4-8e70-34e91f3d8629 | Address Redacted | | | | |
| a900582d-a109-469e-aa86-a6d2c7359331 | Address Redacted | | | | |
| a900f223-4410-4791-bfde-30155c1ecc4c | Address Redacted | | | | |
| a90116dd-f260-4821-b042-57a99c91d8e8 | Address Redacted | | | | |
| a9013db5-e7a0-4a27-9095-515bf4623764 | Address Redacted | | | | |
| a9015d5c-fe61-497f-9c20-1a2ee4fa5239 | Address Redacted | | | | |
| a90167f2-be9e-4b3d-ad6e-e090c211b75f | Address Redacted | | | | |
| a9016953-d27a-4d6b-a39f-d40cced08bd3 | Address Redacted | | | | |
| a90197f9-b7c0-4233-9607-35ec50f8f4be | Address Redacted | | | | |
| a901991b-8a2f-4b37-8ad4-932cc4cdef90 | Address Redacted | | | | |
| a901a8be-bb24-4b0f-a0ef-8bfdc39a8e48 | Address Redacted | | | | |
| a901f833-20d1-476c-b796-b0432c5d5f3e | Address Redacted | | | | |
| a901fa84-b529-4456-9890-352a7e81294 | Address Redacted | | | | |
| a9021ae8-5d3d-4ebd-bd1b-ea962f9c36b4 | Address Redacted | | | | |
| a9022d93-7595-4aad-b929-7c1c9dbe8e00 | Address Redacted | | | | |
| a9023dd2-4ddf-4b65-a345-862a04c2f06c | Address Redacted | | | | |
| a902a0c2-c0e8-495a-a567-d155f20a12bb | Address Redacted | | | | |
| a902c2f5-f752-456c-b2f9-71377418afe2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| a902c5ee-174c-488f-b573-43a4b9957e5e | Address Redacted | | | | |
| a902f3b3-413e-4041-abd9-8370352572b8 | Address Redacted | | | | |
| a90314f1-c3b2-4d0a-8657-d330cac2c09c | Address Redacted | | | | |
| a90327bf-a601-4c9c-a2c9-a2f54a6f5f63 | Address Redacted | | | | |
| a9033afc-4463-429c-82d4-2893d59d6ead | Address Redacted | | | | |
| a9038fbd-762e-4670-8d0c-586ebd512a6a | Address Redacted | | | | |
| a903b71b-fa97-4636-ba13-c07183cab217 | Address Redacted | | | | |
| a903bd45-4570-4f6b-9ecb-ab9d492767b8 | Address Redacted | | | | |
| a903e8f1-0a9e-432b-921d-1c11ceeb98ca | Address Redacted | | | | |
| a903fa67-7f94-4e3d-bef6-c76a499b6472 | Address Redacted | | | | |
| a9040398-76dc-474a-904e-dac0ae2820e5 | Address Redacted | | | | |
| a90431d6-6db8-40dc-8d1b-587861afb825 | Address Redacted | | | | |
| a9043f23-f085-4ae3-b878-f52bc67abfa7 | Address Redacted | | | | |
| a9047906-cc07-4ef8-8aa3-4ba992e061e5 | Address Redacted | | | | |
| a9048949-de53-4f23-8b42-c604002226d | Address Redacted | | | | |
| a904af0e-e821-405a-a3f9-801bb2c44d2e | Address Redacted | | | | |
| a904cc68-ae60-4d48-a44f-fab696f146f2 | Address Redacted | | | | |
| a904dbe5-3aa5-4404-b497-40a60c17ef18 | Address Redacted | | | | |
| a904dce7-a353-4949-aa53-94c44b3b9ecc | Address Redacted | | | | |
| a9050c32-3d26-4354-bced-e4d85b7ec290 | Address Redacted | | | | |
| a9050d80-55ba-4779-8fd8-8def21dc3fee | Address Redacted | | | | |
| a9050e11-a3ee-4203-a82b-4c756e8e3235 | Address Redacted | | | | |
| a9051f3b-ee55-49ac-b1cb-eb14162da60b | Address Redacted | | | | |
| a9058f11-dc22-476f-a3b6-af05cf0336f8 | Address Redacted | | | | |
| a905a79f-e49a-4799-be9e-664d27e90305 | Address Redacted | | | | |
| a905d4bb-c364-4d62-8758-c3e39132ee66 | Address Redacted | | | | |
| a905f64d-aa6d-4698-8a9f-469f3e9660ea | Address Redacted | | | | |
| a9063960-a807-4847-bfbb-a0d5d94c5612 | Address Redacted | | | | |
| a9063fdd-fdae-4dba-9d51-6a29f011cb78 | Address Redacted | | | | |
| a90653fc-6236-4eae-9526-b3a076f60f14 | Address Redacted | | | | |
| a90663e3-6364-464b-b8d7-a4c37b33661b | Address Redacted | | | | |
| a906657f-d1cf-4857-9b37-2789bb1afe1c | Address Redacted | | | | |
| a906752e-3ef0-43a5-8b30-8b4719f367b6 | Address Redacted | | | | |
| a906a4d0-515f-4f3a-b558-4325baa469a0 | Address Redacted | | | | |
| a906cc8a-e7ee-4a6b-b7bf-b74f992b9b1d | Address Redacted | | | | |
| a906f024-c7ae-4585-bfb5-6e759f965679 | Address Redacted | | | | |
| a90705a3-26ed-47bf-a23a-85a177b12afa | Address Redacted | | | | |
| a9072638-85b4-4190-9400-f32cca54afd1 | Address Redacted | | | | |
| a907758f-374a-49b9-b479-6b9cbd007079 | Address Redacted | | | | |
| a9077a01-1b96-41a6-ac49-e52c0d832b1c | Address Redacted | | | | |
| a9078744-f946-4d5c-90bd-388a3a829c1b | Address Redacted | | | | |
| a9079871-a659-4974-8d99-da770dad2984 | Address Redacted | | | | |
| a9079d39-68fe-4097-8c21-9636b9759c54 | Address Redacted | | | | |
| a907a5a9-24ac-4094-9455-23f5ea49b704 | Address Redacted | | | | |
| a907c1c5-3c0c-4a9e-8ca4-c47ed0347e74 | Address Redacted | | | | |
| a907ec9b-f15e-40e9-a1fb-a2b5e456f7f1 | Address Redacted | | | | |
| a90817ff-d261-4e52-bfe7-8a3ac303e6f8 | Address Redacted | | | | |
| a9081c20-08fc-4b71-9511-b91166d8faae | Address Redacted | | | | |
| a9083b11-e404-4440-9348-132cffeb07fa | Address Redacted | | | | |
| a908909d-fc3e-4ac0-9f3f-e0c08cdef463 | Address Redacted | | | | |
| a908d78c-8f94-4554-b08d-f63cc9678e95 | Address Redacted | | | | |
| a908e176-3969-42c8-9cb6-38e27c122a84 | Address Redacted | | | | |
| a908e80a-1b3b-4358-9361-f0d4ec03d074 | Address Redacted | | | | |
| a908f7d2-744b-457f-aff0-c6b7f893d641 | Address Redacted | | | | |
| a9091a2c-6f07-4f1b-b56e-caff78b764fd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a9093574-7164-41af-b0b0-de563037279b | Address Redacted | | | | |
| a9094ed5-b3ec-4f24-9977-1c5bed254bf0 | Address Redacted | | | | |
| a909585b-aa57-44d4-b848-dc4e558e9a36 | Address Redacted | | | | |
| a9096374-a48d-4b68-8c63-3b6289d0f21c | Address Redacted | | | | |
| a9096fe7-ec92-4039-98b3-cae4c206458C | Address Redacted | | | | |
| a9097008-22a3-4138-9961-1b35cab80f57 | Address Redacted | | | | |
| a9098446-7fda-49d6-b43a-2cc42983b90d | Address Redacted | | | | |
| a90986dc-1e2c-414d-85c4-6c3073e7824a | Address Redacted | | | | |
| a9099900-b137-4690-a8d9-3111da1e23e2 | Address Redacted | | | | |
| a909a8d6-143b-46c3-8e6d-d30c3825b307 | Address Redacted | | | | |
| a909e675-2ae3-415e-98c2-7ada3b419548 | Address Redacted | | | | |
| a90a0fd3-0ada-4d71-b6dc-67b86221022b | Address Redacted | | | | |
| a90a19a1-d41a-4a09-80db-3ef88638fe84 | Address Redacted | | | | |
| a90a3da6-15ab-4627-a212-75c97763858d | Address Redacted | | | | |
| a90a5a65-3ce2-4f7b-85be-45c92444190c | Address Redacted | | | | |
| a90a66b7-a5c1-4980-8a56-fb26a079f41c | Address Redacted | | | | |
| a90a6d76-7a97-4d69-bce4-e2c7db976b84 | Address Redacted | | | | |
| a90a795f-d9d5-4a9f-81dc-aa76c0120371 | Address Redacted | | | | |
| a90a90db-3325-421a-b344-72fe094c4749 | Address Redacted | | | | |
| a90a971f-352a-4633-bd03-f6c821fcc22d | Address Redacted | | | | |
| a90a9d9a-8d30-40c5-9f5e-28c6e1873e14 | Address Redacted | | | | |
| a90ac069-b8d8-4c7c-99a7-fff9a634228f | Address Redacted | | | | |
| a90b0612-1b8e-489f-8f99-4c107b86322f | Address Redacted | | | | |
| a90b077f-0c44-46c2-b0e1-fc1444765a05 | Address Redacted | | | | |
| a90b17af-7e02-4305-bcbe-c43a61c7f9dd | Address Redacted | | | | |
| a90b69ff-d12f-49f6-92c7-8281888e5263 | Address Redacted | | | | |
| a90b6d89-2712-4ce1-a9a1-6fd45d5c7fd5 | Address Redacted | | | | |
| a90b77e6-93f9-4e6d-8b2d-b99c3c84e74b | Address Redacted | | | | |
| a90b8d9a-3820-4174-9552-3df69b2b46c7 | Address Redacted | | | | |
| a90b9473-e2e9-4193-b873-6c19d3278125 | Address Redacted | | | | |
| a90bcdd0-7fbf-40e5-b80c-4d6fff90db15 | Address Redacted | | | | |
| a90bcf3c-5757-4938-a51b-f246fd0b8dfc | Address Redacted | | | | |
| a90bdc9d-91fd-4891-95ac-243e753b30f8 | Address Redacted | | | | |
| a90bdcd7-f3b7-452c-8cb8-a014d6b73b0f | Address Redacted | | | | |
| a90c1cda-848b-4613-a8ad-1f2ef77d52b3 | Address Redacted | | | | |
| a90c369b-3153-4f07-ac24-beaaa1ec29d1 | Address Redacted | | | | |
| a90c5824-254a-408a-ae46-89ce064f6f0c | Address Redacted | | | | |
| a90c9285-19ec-418b-b852-c14d7fac89f0 | Address Redacted | | | | |
| a90ca2fe-f2a7-487f-b489-45f023e358cb | Address Redacted | | | | |
| a90caa67-1544-4897-aaa2-ca56cadb4bcc | Address Redacted | | | | |
| a90cebbc-5060-4b04-8ed1-a351ff0f65ec | Address Redacted | | | | |
| a90d008c-e3c4-4357-a400-bb247af4ab9f | Address Redacted | | | | |
| a90d0f2a-1682-4fb2-ad19-829be7afe283 | Address Redacted | | | | |
| a90d33b1-a660-4838-a619-d7450264aa76 | Address Redacted | | | | |
| a90d50e5-ad5a-4d44-b362-78d63864865 | Address Redacted | | | | |
| a90d5f03-bd84-4abb-b812-b4c34c4337a5 | Address Redacted | | | | |
| a90d9e19-54ce-4f56-be37-bf770a1adb63 | Address Redacted | | | | |
| a90dd23c-b4e5-4b9b-a9f5-86e25b146add | Address Redacted | | | | |
| a90e091b-93d4-4a9e-8bb2-b39054956054 | Address Redacted | | | | |
| a90e0e34-279c-474f-b17b-11f8b21b7a4d | Address Redacted | | | | |
| a90e1299-a9c0-44dd-b9d4-6d6a8c51707c | Address Redacted | | | | |
| a90e1394-5f3e-497f-a056-b34f44725a34 | Address Redacted | | | | |
| a90e226d-a9a1-483a-b016-00486d5756ea | Address Redacted | | | | |
| a90e3517-c2b8-4fb7-b1cc-00f1df1654b7 | Address Redacted | | | | |
| a90e4802-2884-4296-ad3b-d0832968db69 | Address Redacted | | | | |
| a90e72cf-8911-4a99-b03b-6e9063f98e57 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a90e841f-78eb-4163-b618-a24d828b1e3e | Address Redacted | | | | |
| a90e94e9-cf28-4d4a-844a-76d5c0ab5281 | Address Redacted | | | | |
| a90f2c57-0990-44fa-8109-9cea2d2455aa | Address Redacted | | | | |
| a90f5161-4e93-4f84-bded-8020e72c16d1 | Address Redacted | | | | |
| a90f8bb9-2dc1-43f0-9fa6-bc9a5caf6796 | Address Redacted | | | | |
| a90fa35b-b53c-4dbf-b466-80b3c036e684 | Address Redacted | | | | |
| a90fcf0e-48b4-42b8-bc70-de4a31cc2fd6 | Address Redacted | | | | |
| a9102e5a-285a-4a10-935c-16811bb8c1f9 | Address Redacted | | | | |
| a9103034-b916-4b78-a6b0-5eecc7b4173c | Address Redacted | | | | |
| a9108e81-3347-4498-b450-e1d1ca308d02 | Address Redacted | | | | |
| a9109ff6-efee-41f1-a1c2-ccd1213d74b9 | Address Redacted | | | | |
| a910b0eb-4b7d-4679-9225-97243b17ef4c | Address Redacted | | | | |
| a910bda6-6d72-4734-9395-789e4b74d2e3 | Address Redacted | | | | |
| a910c629-e1de-4109-9066-1fd5019de954 | Address Redacted | | | | |
| a910d930-18ac-4b50-9828-46df2bdb5543 | Address Redacted | | | | |
| a910f6fe-a6dc-411c-9e4f-d7b50192e955 | Address Redacted | | | | |
| a911099a-c325-423d-bdc0-c38aba829a71 | Address Redacted | | | | |
| a9115a47-6f97-474c-8f5e-adb8c9db202f | Address Redacted | | | | |
| a91183d7-3fb5-4f69-ba0e-fc1f2fc9ede0 | Address Redacted | | | | |
| a9118432-5ee0-4f0f-956b-8d46a222374c | Address Redacted | | | | |
| a9118743-2ce8-47be-8939-21cdb344f447 | Address Redacted | | | | |
| a9118bd9-3b1d-4735-8100-c7723e1544d5 | Address Redacted | | | | |
| a911a882-9b79-4750-81ff-d8404c29f014 | Address Redacted | | | | |
| a911bfa4-0fe5-4199-a34d-2b8202d809a5 | Address Redacted | | | | |
| a911ea18-9d85-46d3-8ce6-b8979a173bdb | Address Redacted | | | | |
| a9122a81-5b42-44d5-8f53-002677bcd47c | Address Redacted | | | | |
| a91247af-8660-48aa-a97b-f422617bc110 | Address Redacted | | | | |
| a9125a48-3861-4c21-8518-632a5f1c2265 | Address Redacted | | | | |
| a9125d5e-45c3-4f7f-8306-d38b41396154 | Address Redacted | | | | |
| a9125ddb-cb97-4729-8695-6d53e6178e5e | Address Redacted | | | | |
| a9128aa1-c3d9-4618-b1d4-b6cfa7b1d89b | Address Redacted | | | | |
| a9129104-afd6-4e74-b009-75b11fc26c55 | Address Redacted | | | | |
| a9129980-fb0e-40ee-94e1-9363b5bed15c | Address Redacted | | | | |
| a91299df-600f-4410-ac2a-e51d9041d08c | Address Redacted | | | | |
| a9129be1-bba5-41e7-b959-2ebee3d7fcb7 | Address Redacted | | | | |
| a912a8fb-0945-49e6-914b-558335d130a0 | Address Redacted | | | | |
| a912cb3f-5937-42bc-8a76-67c7475b3f53 | Address Redacted | | | | |
| a912f4df-9d36-44ae-befd-ee39848149f6 | Address Redacted | | | | |
| a9133586-2b40-49bd-b825-9961f210a559 | Address Redacted | | | | |
| a913bbc0-40c0-45bb-bb81-e5a5a9c95f32 | Address Redacted | | | | |
| a913e12b-7b1e-48c9-8a23-8d50da75db4f | Address Redacted | | | | |
| a914035d-473a-463b-8e32-c383544cb682 | Address Redacted | | | | |
| a9141a97-920f-4cc6-b91e-542a38fd012e | Address Redacted | | | | |
| a91445a3-140b-45e8-8693-745cdea9a4b9 | Address Redacted | | | | |
| a9145587-aa74-4426-8df3-7c9528b19d22 | Address Redacted | | | | |
| a914c6c0-cb48-4911-8061-ece17017fe6b | Address Redacted | | | | |
| a9150633-2f66-4030-9d60-a90c0ce107d1 | Address Redacted | | | | |
| a91512d2-8323-49d8-9e99-c2b3c6c97e0a | Address Redacted | | | | |
| a91517b3-f093-4260-b261-665d579e094l | Address Redacted | | | | |
| a9153bc9-c0a8-4188-b21e-99cde53954b7 | Address Redacted | | | | |
| a9153f10-de76-44fd-9572-c7f7f04e9028 | Address Redacted | | | | |
| a9155600-e91a-4a15-82a6-8baae3b15d56 | Address Redacted | | | | |
| a915c6a6-1a4a-4a0d-9d5b-bbeb692b0507 | Address Redacted | | | | |
| a915cdcd-e067-4898-afa2-8adfc4208cc0 | Address Redacted | | | | |
| a916590d-c5ef-4208-b6bf-87d4f76f9969 | Address Redacted | | | | |
| a916a273-b914-4266-892d-1bc3f0a023e9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a916a438-86c1-4956-abe8-98a1847c759b | Address Redacted | | | | |
| a916d94d-8935-43ac-be32-bfa476b7b902 | Address Redacted | | | | |
| a9171e4c-f5f5-466f-8949-1b5e012672c3 | Address Redacted | | | | |
| a91726d1-805e-4bc3-b596-169af03ad928 | Address Redacted | | | | |
| a9172e36-56fd-41e7-b05a-c961ecc00753 | Address Redacted | | | | |
| a91746f7-cddc-482d-a594-8cfc2096c429 | Address Redacted | | | | |
| a917806f-b83e-4236-b9c2-5e69e2458625 | Address Redacted | | | | |
| a917b09a-5f57-4c65-813b-7ce8ea79a204 | Address Redacted | | | | |
| a917c552-169b-434a-8429-87ce9c5eea11 | Address Redacted | | | | |
| a917cb78-1f71-41b3-8600-6efbae35105f | Address Redacted | | | | |
| a917e32c-7418-4317-881e-7ef9865c408d | Address Redacted | | | | |
| a917eeef-13e1-47ad-b90c-79e499f04153 | Address Redacted | | | | |
| a917f158-8c7a-4630-b90b-9f856d2a609c | Address Redacted | | | | |
| a9180f3d-b0d9-42b5-88c6-bf04a9fb78ab | Address Redacted | | | | |
| a91821ac-0f8b-449b-b65c-9aaa7032079c | Address Redacted | | | | |
| a9183a98-b2ca-446a-ad10-5df0251d0cb1 | Address Redacted | | | | |
| a9184e64-002b-4393-b2b7-796055ba108c | Address Redacted | | | | |
| a9186262-e824-4587-bb46-3fa0f6a4e3dC | Address Redacted | | | | |
| a91865ad-44a2-4a02-9e76-c9bdc7307269 | Address Redacted | | | | |
| a9188088-2bae-4535-bad7-67721600c135 | Address Redacted | | | | |
| a9189b08-6128-49e5-b11d-4562a4494828 | Address Redacted | | | | |
| a918c328-b45d-4290-9c31-b6870003fe5a | Address Redacted | | | | |
| a918c550-013c-425a-92d7-596757f81e4d | Address Redacted | | | | |
| a918e281-bcdd-4dbf-93c5-fcc9b434dbc7 | Address Redacted | | | | |
| a918ec74-fd67-4d2d-9941-8e305e84ea7f | Address Redacted | | | | |
| a918fe7a-f592-4113-b357-fed3b9bfcf8f | Address Redacted | | | | |
| a919106b-94dc-4720-bb88-ff9532b7028e | Address Redacted | | | | |
| a9191724-dbab-4041-9ab9-15c285758aea | Address Redacted | | | | |
| a9191f55-946e-4b6a-8198-38ce4ddcba15 | Address Redacted | | | | |
| a91920c1-c2ab-4d5f-8f6e-4bae13c6bd1b | Address Redacted | | | | |
| a9192b3d-d422-4157-a6d0-f16ec17bb85a | Address Redacted | | | | |
| a9192ec8-1202-4e36-ba90-c7307d0c42bb | Address Redacted | | | | |
| a9196b1b-7247-4082-9ce9-77d6a09943c2 | Address Redacted | | | | |
| a91975d8-75d4-4051-ab47-4ca36d991c0d | Address Redacted | | | | |
| a919b629-88c7-4b13-a413-37159c007cbb | Address Redacted | | | | |
| a919fc8e-b720-40c4-8e88-a8b8eb9dfbb9 | Address Redacted | | | | |
| a91a1db6-5855-470f-bcd3-604f8f82da53 | Address Redacted | | | | |
| a91a3abd-14ac-4923-8e86-455d4b1302e5 | Address Redacted | | | | |
| a91a4fc2-aca0-4086-a50f-4f5eb9531075 | Address Redacted | | | | |
| a91abda2-91d1-448e-ac9f-386046b80bbf | Address Redacted | | | | |
| a91b0c65-5040-4de1-a2fd-5487d98a1cbe | Address Redacted | | | | |
| a91b0e88-fd9d-471e-a173-7d26b0997acf | Address Redacted | | | | |
| a91b121b-174d-408e-9fde-1338fc7035a2 | Address Redacted | | | | |
| a91b31b6-6b0c-4647-90b3-7fb46dd8fa91 | Address Redacted | | | | |
| a91b3b44-7afd-42d4-99d0-d214424c6ca2 | Address Redacted | | | | |
| a91b59d7-2d78-466c-82b7-7c760a1eecb5 | Address Redacted | | | | |
| a91b9b34-1f47-47f9-a2ac-c3073ddc62e5 | Address Redacted | | | | |
| a91ba54a-9b58-438b-9f45-99a58d37af15 | Address Redacted | | | | |
| a91ba780-c461-4862-bd31-03e5023c886e | Address Redacted | | | | |
| a91bba89-c92d-425e-9bcd-8cc9e6692c74 | Address Redacted | | | | |
| a91bc18a-3b28-4dcd-bcf1-15cc0a9a9c68 | Address Redacted | | | | |
| a91bd3e7-d01f-4be5-92eb-de94c6fd94d1 | Address Redacted | | | | |
| a91bf13f-759c-43b1-910c-ad65ab51384a | Address Redacted | | | | |
| a91c0b51-6035-43cc-9f79-2ac68ca1c841 | Address Redacted | | | | |
| a91c21e2-0ea1-4630-9943-b0b577305bc0 | Address Redacted | | | | |
| a91c43d5-d145-4213-bd50-d396d32143d1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a91c454e-acfe-4d93-8bd7-8a0d1bd0428f | Address Redacted | | | | |
| a91c4a97-6c80-437f-8576-67a49bcb8e6a | Address Redacted | | | | |
| a91c5ef4-de70-435b-9496-59861b0cb945 | Address Redacted | | | | |
| a91c7d3e-d213-4eee-8b6f-0d4fc39ff58f | Address Redacted | | | | |
| a91c8c42-32b3-4530-8100-244fed4451b4 | Address Redacted | | | | |
| a91cff9a6-86a9-4607-8958-201171e30c50 | Address Redacted | | | | |
| a91cfcf7-aeec-43f2-9a1a-9368a54b435a | Address Redacted | | | | |
| a91d12c8-c623-4fbe-a825-c2d65c11d57d | Address Redacted | | | | |
| a91d689f-5d91-4120-8c8d-f4de73be36e9 | Address Redacted | | | | |
| a91d810b-88c1-4904-b4a2-5ca93aff1d56 | Address Redacted | | | | |
| a91d980d-2ed6-4682-bfbe-4a289c80ce32 | Address Redacted | | | | |
| a91db41e-20ff-4821-aacb-1bc2b82ad749 | Address Redacted | | | | |
| a91dcef3-86c0-4280-b444-990811eefe7d | Address Redacted | | | | |
| a91dda0c-7e65-44ea-bfdb-50a8a7750658 | Address Redacted | | | | |
| a91decfd-3a93-4e0e-9268-894defb196d8 | Address Redacted | | | | |
| a91dfdda-8b8f-4555-ad8c-6d8704f1a096 | Address Redacted | | | | |
| a91e09bf-72e9-403f-9102-cff29cec9c99 | Address Redacted | | | | |
| a91e7c59-9397-42f2-bdc9-e04cb3231c42 | Address Redacted | | | | |
| a91e7d05-187c-4a75-8faa-fb500ce22758 | Address Redacted | | | | |
| a91eb756-fa9c-4538-9db9-f20fbe1abfa2 | Address Redacted | | | | |
| a91ebedd-7c58-43f6-84dd-f30159647c1b | Address Redacted | | | | |
| a91ec73b-7f34-47d9-ab3f-c4d6d53bb5bc | Address Redacted | | | | |
| a91ed5f8-695a-4a2c-b789-f6700563b732 | Address Redacted | | | | |
| a91ee865-d640-4726-8400-cc9ecbea1abf | Address Redacted | | | | |
| a91eec0f-005b-48bf-997c-5928c36b5b5d | Address Redacted | | | | |
| a91eeec1-acf6-439d-a463-4e825c1c3828 | Address Redacted | | | | |
| a91f14b2-f1eb-42e3-b1a6-9d1b712cd36e | Address Redacted | | | | |
| a91f3279-a413-4f36-ab0b-424a868bbe2b | Address Redacted | | | | |
| a91f3381-101b-4802-9196-77f78d20895c | Address Redacted | | | | |
| a91f3fec-02d9-424e-a0f8-60e98d1b2e0e | Address Redacted | | | | |
| a91f4aeb-7ed4-4010-a640-b053a63850de | Address Redacted | | | | |
| a91f7b09-cb9e-4b87-890a-f2f1aab5402b | Address Redacted | | | | |
| a91f8ae7-9279-4d3a-bd04-e3f6f318de33 | Address Redacted | | | | |
| a91fc3b2-cf05-4bd0-888e-137eced38d1f | Address Redacted | | | | |
| a91ff100-2a29-4d1b-8a27-164fb7850d7c | Address Redacted | | | | |
| a9200187-b973-48f5-994d-c4e44a3cdd80 | Address Redacted | | | | |
| a9200b7d-ddc1-4779-b4a8-036ef10fff34 | Address Redacted | | | | |
| a9202f23-3a07-47c1-bbb7-97ee1813e60b | Address Redacted | | | | |
| a920b8fb-a300-4612-b560-56ccc2d19ae0 | Address Redacted | | | | |
| a920c103-dff2-4c00-87de-fc9c41e7a254 | Address Redacted | | | | |
| a92100f9-b7e8-4535-96eb-c9cb539a5c70 | Address Redacted | | | | |
| a921418d-7ad8-4cde-a582-fe3e95870c1f | Address Redacted | | | | |
| a9214298-ac40-4fc5-8788-a510b843e3cd | Address Redacted | | | | |
| a9214def-37b6-47f0-b1d9-f0bc77d05847 | Address Redacted | | | | |
| a921a283-8fad-4c0b-9c35-88879cadc07e | Address Redacted | | | | |
| a921b66e-0006-443c-bb06-6b4692fef9a2 | Address Redacted | | | | |
| a921e71b-9f6d-46ff-8286-1f0b61e738a4 | Address Redacted | | | | |
| a921f569-ca68-4ede-b5c1-f7df7bfa8df1 | Address Redacted | | | | |
| a9220110-0acc-4428-a826-77ff31009c81 | Address Redacted | | | | |
| a922044b-6c5d-4fd0-86c6-61862e0ab03b | Address Redacted | | | | |
| a9220771-be3d-4c70-a8f5-e4021db9b135 | Address Redacted | | | | |
| a922212a-6e79-45a7-8125-e555f2b85805 | Address Redacted | | | | |
| a9222adf-05af-45cb-b085-cd4eaf98c601 | Address Redacted | | | | |
| a922476a-d31c-4cd5-87ae-8419c315064c | Address Redacted | | | | |
| a9225306-9de6-4ce2-a0a9-cae6314a0482 | Address Redacted | | | | |
| a92257cf-ffea-4027-b064-816dc612a639 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a92268ab-3c91-4653-94bd-2d747b36f1b4 | Address Redacted | | | | |
| a92281cd-7aac-40f9-839b-272844ac2d49 | Address Redacted | | | | |
| a922d678-7872-46ec-9810-1952e0480728 | Address Redacted | | | | |
| a9234598-2ef1-47b8-b057-b04ecf86ac6d | Address Redacted | | | | |
| a9235549-1936-412f-9e9d-aeba473bbef9 | Address Redacted | | | | |
| a92383a6-53b5-41cd-ae1a-1a1c76ad07b7 | Address Redacted | | | | |
| a9238cef-41bc-4d7d-9da5-fff9f1a532dc | Address Redacted | | | | |
| a92393b4-1914-43c9-abf2-de3a616642e9 | Address Redacted | | | | |
| a923b2ae-7a77-48d3-b287-ef715786bacb | Address Redacted | | | | |
| a923c971-2622-4a92-8bfd-3915c9a8011! | Address Redacted | | | | |
| a9241956-270c-4d40-a00b-9c5453d8bfd9 | Address Redacted | | | | |
| a9244209b-275e-4803-aa68-8e1b0da438c5 | Address Redacted | | | | |
| a9243620-4043-460d-b358-585598a05a17 | Address Redacted | | | | |
| a9244f36-7912-4bf0-9cd3-e450e47e130€ | Address Redacted | | | | |
| a9245a8e-02e7-4588-9fff-6fd6436a756c | Address Redacted | | | | |
| a9246134-c490-4bbc-8a2b-38ba7c3fac07 | Address Redacted | | | | |
| a9248885-9aa2-416a-84ea-2bd73759f797 | Address Redacted | | | | |
| a9248bcf-5ccd-4d99-b4c5-63714907e5c0 | Address Redacted | | | | |
| a924e3ff-4c75-45b6-aa2a-794ef1e46f34 | Address Redacted | | | | |
| a924ebc8-3180-4019-a8bc-05b61a96c713 | Address Redacted | | | | |
| a925230c-e82b-4fac-a4dd-9a0f718e358€ | Address Redacted | | | | |
| a925669f-8a72-4a25-840b-b68c666ef617 | Address Redacted | | | | |
| a9256bc8-d106-44e4-b16d-677aca8a90d3 | Address Redacted | | | | |
| a925830a-c38c-45fb-8732-e39090564032 | Address Redacted | | | | |
| a9258916-aeba-488e-99ee-9a87152e2b33 | Address Redacted | | | | |
| a925944a-06ad-47e4-bbf4-7293dbc09738 | Address Redacted | | | | |
| a92597a0-c48f-4ee0-9c7d-9352f71fa895 | Address Redacted | | | | |
| a925a5c5-064e-4ffe-96ac-2e9caedb3304 | Address Redacted | | | | |
| a925a8b8-8186-4597-af26-89154af47a4a | Address Redacted | | | | |
| a925c618-ce38-4e79-aa89-603d6977c187 | Address Redacted | | | | |
| a9261f62-4cfe-4db7-a867-0e98f7df242b | Address Redacted | | | | |
| a9262871-1046-41c2-af11-323b363c11bc | Address Redacted | | | | |
| a9265c39-7da7-43ad-8561-099febad410b | Address Redacted | | | | |
| a92662c3-a359-4b84-b42d-878b65fce322 | Address Redacted | | | | |
| a9267351-ed2b-4690-bbf8-9e8864a7ddc5 | Address Redacted | | | | |
| a9269514-3a20-4fa8-8fe2-ec76aee2c0c0 | Address Redacted | | | | |
| a926a565-a407-47bb-bdf3-d629d00f78db | Address Redacted | | | | |
| a926ad46-4e13-487a-8449-ede97acc1596 | Address Redacted | | | | |
| a926c6f1-6aae-4d32-a5aa-8103e69eedf8 | Address Redacted | | | | |
| a927063c-6082-47b5-b4a2-2ff9a871d74e | Address Redacted | | | | |
| a9275ec9-a74d-4243-9019-5473c356052€ | Address Redacted | | | | |
| a927769c-6d3b-4357-b1eb-6263e7667a0a | Address Redacted | | | | |
| a927894c-9663-4d2e-80cb-b7d89dcbf644 | Address Redacted | | | | |
| a92796af-1c53-4ed1-b18b-3c2b7e8dd7aa | Address Redacted | | | | |
| a927a3a3-ba6b-4d5b-ad1d-95879bcaf699 | Address Redacted | | | | |
| a927d92d-81fe-4f31-b9bb-21d454f0152a | Address Redacted | | | | |
| a927f638-350f-4c48-acca-555c1141f7f3 | Address Redacted | | | | |
| a9280875-f8f9-43c7-8e39-f7848eb559fc | Address Redacted | | | | |
| a92821d1-f346-4549-b161-d74ddc564f10 | Address Redacted | | | | |
| a9283741-deca-420b-8b46-5e3a3c6f3a69 | Address Redacted | | | | |
| a9285618-111f-4861-b0ac-f7682ced5634 | Address Redacted | | | | |
| a9288636-9428-49aa-8507-db2c186d12f8 | Address Redacted | | | | |
| a9288a1d-8a31-463e-9f10-b55c14cef38b | Address Redacted | Page 6723 of 10184 | | | |
| a928be83-08ea-4759-a9ac-3751db60fe20 | Address Redacted | | | | |
| a928bfae-7f90-4e98-bd55-660916a87222 | Address Redacted | | | | |
| a9292697-2971-402d-a5c5-388ab0e93c6d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a9292966-2a3b-409a-81b7-0490372df3c5 | Address Redacted | | | | |
| a9296c28-6fed-41b7-b284-caad4ec425d5 | Address Redacted | | | | |
| a929708f-2929-482f-8c0a-a067a5ad3281 | Address Redacted | | | | |
| a9297bbd-719f-4627-bc21-152505acfad | Address Redacted | | | | |
| a9298a19-2083-4ec3-b603-c6307ea930d4 | Address Redacted | | | | |
| a9299310-b23f-4585-a35e-4044df29c22a | Address Redacted | | | | |
| a9299c38-866d-42f3-9476-9abf0b3cbaa8 | Address Redacted | | | | |
| a929af54-358a-4f3f-955b-679f6854351e | Address Redacted | | | | |
| a929da1b-a8cf-4215-968c-76d326157a75 | Address Redacted | | | | |
| a929dc77-7c96-41eb-b47c-7795105da298 | Address Redacted | | | | |
| a929df6f-331a-4aef-96b3-1ca6ce765a6 | Address Redacted | | | | |
| a92a24a7-281d-43e8-8ea9-a89b8e48ef7e | Address Redacted | | | | |
| a92a65b3-e513-426a-b20f-d9cf47c834e7 | Address Redacted | | | | |
| a92a75ab-18f7-4f74-8d69-4cf1d7721c72 | Address Redacted | | | | |
| a92aae0f-deb5-4b41-8f62-16c3f50a34ba | Address Redacted | | | | |
| a92adf56-ac9c-4f3c-a16a-f464b5f40bf3 | Address Redacted | | | | |
| a92b3d9f-49d5-44fd-9706-403cf34c6799 | Address Redacted | | | | |
| a92b6f73-2a2f-4782-99fe-5b28bf2b4b7a | Address Redacted | | | | |
| a92b7943-3a04-4fd5-bb76-b52b367048fa | Address Redacted | | | | |
| a92ba75f-2281-4785-aa56-aeb9190d520b | Address Redacted | | | | |
| a92bb398-5de6-4c4d-b1e1-6c156bcb422c | Address Redacted | | | | |
| a92bf1d3-b5bc-408a-812d-23c3e1510ebb | Address Redacted | | | | |
| a92c39e5-0c10-4150-886a-4c676dfda999 | Address Redacted | | | | |
| a92c7daf-a5f9-43ed-a457-ac10a69b1c34 | Address Redacted | | | | |
| a92cba75-4983-476c-929b-85ba554bffd4 | Address Redacted | | | | |
| a92d2bb0-6dd1-49b4-869a-747975b7e11b | Address Redacted | | | | |
| a92d484e-dac2-41a0-878b-b199b8da75f5 | Address Redacted | | | | |
| a92d58b0-a947-496f-b403-c5f1aba79c0c | Address Redacted | | | | |
| a92d6865-f7bb-40a3-9dbe-db22f3ef84db | Address Redacted | | | | |
| a92d6fa7-a962-4b38-a21b-8d216215af4b | Address Redacted | | | | |
| a92d7164-8b3a-40c5-ad6c-a1948f403af1 | Address Redacted | | | | |
| a92d973f-d7f5-4d2e-972b-96eb94dfb381 | Address Redacted | | | | |
| a92dbea2-223f-4c91-be1c-c1d513289e3e | Address Redacted | | | | |
| a92dc088-9e23-4e50-9338-58e314377da7 | Address Redacted | | | | |
| a92dda5b-3132-4f8d-b66a-b56c268f1772 | Address Redacted | | | | |
| a92def44-4e89-4bf9-82b4-8fa0e1a2c351 | Address Redacted | | | | |
| a92e819e-1f0b-4433-9f19-0eb2c64a3eb1 | Address Redacted | | | | |
| a92ee4fe-a9ae-4f8d-ba82-614cb7e87855 | Address Redacted | | | | |
| a92f0f37-804d-4fa6-bee0-1c41ab7be47c | Address Redacted | | | | |
| a92f4fd2-6ee1-4afb-b1dc-6e55354612d5 | Address Redacted | | | | |
| a92f7896-d02d-4668-aafd-333c43b6b648 | Address Redacted | | | | |
| a92fab70-3e16-472b-8c19-779d762c177 | Address Redacted | | | | |
| a92fd3c1-246b-4d81-ba03-d0dc949d4d2d | Address Redacted | | | | |
| a92fdc3f-52a0-4675-8031-8548e0870854 | Address Redacted | | | | |
| a92feb6b-9a79-4d66-81f8-dca890835d65 | Address Redacted | | | | |
| a92ff777-adf4-4bd4-af4f-715d666590bb | Address Redacted | | | | |
| a9302551-2321-4af7-b02b-3abdaa3f6213 | Address Redacted | | | | |
| a9302d21-f880-44f4-985d-95f0a12201e4 | Address Redacted | | | | |
| a9305128-4c18-4528-889b-2adb7b990314 | Address Redacted | | | | |
| a9306353-9bef-4e20-b9d9-0b3c5d20aa27 | Address Redacted | | | | |
| a9309364-6cda-49db-9309-c860ecb32b27 | Address Redacted | | | | |
| a930a12a-940a-47a3-bd2d-722f39c3395e | Address Redacted | | | | |
| a930eb84-5850-4b14-a7f0-8d9b713d07a | Address Redacted | | | | |
| a930fa82-cca6-40bf-8d0b-b6397c7aa3e5 | Address Redacted | | | | |
| a9310760-ca7d-448a-a3ad-baa9ee63def | Address Redacted | | | | |
| a93113fb-e810-4059-88b0-e78dcf81e431 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a93122b1-ed3b-4c21-bf99-e134b00ecffe | Address Redacted | | | | |
| a9312313-7a15-48b6-841f-1cc1f561462c | Address Redacted | | | | |
| a9315297-6e2a-4536-9fb1-9cd894da1867 | Address Redacted | | | | |
| a9317cad-2c59-4b83-86c7-6c5ae1687696 | Address Redacted | | | | |
| a931d057-6136-4be8-bfb4-41cac67afb40 | Address Redacted | | | | |
| a931e933-1876-4a1d-8b0c-42208cf07b6f | Address Redacted | | | | |
| a9323e70-8a47-47c7-a3f8-ccac4432a5ba | Address Redacted | | | | |
| a9324543-7c75-4b14-ac80-cb552079ca72 | Address Redacted | | | | |
| a9325196-869c-4f5f-abe8-80bf16031e13 | Address Redacted | | | | |
| a9327c29-7079-41ee-a57a-fee4e9d0a41a | Address Redacted | | | | |
| a9329d79-c7a4-481a-b0d3-54c1c4fe5eec | Address Redacted | | | | |
| a932a3e4-d418-4c36-bc54-df8f24724d4f | Address Redacted | | | | |
| a932cc54-dd7b-469a-8f62-91f008f96264 | Address Redacted | | | | |
| a932fb7d-a636-4a56-8fc7-9da08ff66d91 | Address Redacted | | | | |
| a9331eb2-225b-49c3-921d-5fe0ea382c44 | Address Redacted | | | | |
| a93341bf-12d3-41ee-bccc-c81cf8921168 | Address Redacted | | | | |
| a9334300-48ef-46f2-90d9-53e5f1489945 | Address Redacted | | | | |
| a9334b88-1a29-4c88-8a2e-029a61fa47dc | Address Redacted | | | | |
| a9335e06-4a35-4dcc-b5d1-92c3119b82f1 | Address Redacted | | | | |
| a9335ffe-5a09-408d-9def-42f399f97d3e | Address Redacted | | | | |
| a9336c47-7b78-4ce0-a3a5-c75fea12cc9d | Address Redacted | | | | |
| a93374f3-5c94-407d-9605-ce7ef2fa906f | Address Redacted | | | | |
| a933b475-d874-4b7a-92ef-bc4a832c6e83 | Address Redacted | | | | |
| a933dbe8-74e8-4117-b214-f13dbbda6e6b | Address Redacted | | | | |
| a933f5d8-12a4-4309-ac26-238289f10efa | Address Redacted | | | | |
| a93419e4-8ad6-493b-b9ee-7020a871948c | Address Redacted | | | | |
| a9341c20-f35f-431a-a829-2eddefac8a4d | Address Redacted | | | | |
| a9342599-f5a8-45a0-865f-97c4c35bb39c | Address Redacted | | | | |
| a9343040-1b6a-40fc-af8f-889f7e71261c | Address Redacted | | | | |
| a9343655-9ac8-48ec-a285-26481a8dda9c | Address Redacted | | | | |
| a9343d56-4b22-4dc6-ab61-100b138faca2 | Address Redacted | | | | |
| a93441c1-9a61-4c3e-9d48-bcb94de48532 | Address Redacted | | | | |
| a93446c0-a98a-4fff-92e4-6526592fe8f7 | Address Redacted | | | | |
| a94523f-2975-4b8d-806d-6a1e683de094 | Address Redacted | | | | |
| a9345fd6-4048-41fc-a54e-ff23ed94ada1 | Address Redacted | | | | |
| a93476a8-0d36-4894-98f5-627ad930d1a9 | Address Redacted | | | | |
| a934b7af-802c-474f-85f8-a306c75224e6 | Address Redacted | | | | |
| a934ba4a-d828-47f9-98ad-b9b4f99b752c | Address Redacted | | | | |
| a934d923-ae4d-4a9f-9a20-abf3319465a7 | Address Redacted | | | | |
| a9356dfb-e467-4294-b4df-0c9787829f66 | Address Redacted | | | | |
| a9357d51-926a-466e-9640-58cc0641bb1b | Address Redacted | | | | |
| a935a057-ae37-47e4-9aec-99869b1fbb28 | Address Redacted | | | | |
| a935a679-6b46-4fc8-9faa-6c2d4493ffa3 | Address Redacted | | | | |
| a935ab94-09ed-4969-a469-87a61e4829c2 | Address Redacted | | | | |
| a935e238-2c0f-4dce-a542-4145844fc9a2 | Address Redacted | | | | |
| a9360bf7-2435-457a-a86e-efefbc501674 | Address Redacted | | | | |
| a9362246-64a4-4501-a4ce-c303af25193a | Address Redacted | | | | |
| a9363793-c41e-4df7-bcc3-2a493c4bb225 | Address Redacted | | | | |
| a9363a24-aac3-4b27-8d95-3b9998f0f22f | Address Redacted | | | | |
| a9363b3e-b3f3-481c-9aed-2ac5866b214c | Address Redacted | | | | |
| a9365b05-d43d-4bdd-89e0-bf6f11eceecc | Address Redacted | | | | |
| a9368d2f-e0a4-42a6-8a7c-8c71a67e5d37 | Address Redacted | | | | |
| a9369206-b6be-4e34-8686-540ba55056cb | Address Redacted | | | | |
| a936a028-1fb6-4e2e-afcc-b94d3ba6161e | Address Redacted | | | | |
| a936a340-6ea9-42c9-8a18-3f483d40e684 | Address Redacted | | | | |
| a936c238-53e3-48d4-864d-f6af2ccbaf1a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a936cd80-8914-4717-8388-45911c65c191 | Address Redacted | | | | |
| a936debe-8370-48d1-b6ce-fb93937d8395 | Address Redacted | | | | |
| a936fdc3-57d9-4ab4-b372-7a0aee400ab2 | Address Redacted | | | | |
| a9370567-5096-470d-9a3f-da9d7563a030 | Address Redacted | | | | |
| a9370f12-2414-472d-9168-f3e29c8a6cc5 | Address Redacted | | | | |
| a93710dd-a936-432b-b90c-bbcc0422b6a6 | Address Redacted | | | | |
| a937331c-c45c-4e10-a2cd-0c2639728fb4 | Address Redacted | | | | |
| a9377529-a630-4ef1-8804-2b99fc5cd347 | Address Redacted | | | | |
| a9378e6c-b345-4570-8c30-ea4d00322c3c | Address Redacted | | | | |
| a937bd4f-a3f5-443c-85a7-c09dff548e89 | Address Redacted | | | | |
| a937c15c-878d-46f2-b127-cd3ae1ad8897 | Address Redacted | | | | |
| a937cd65-fc50-4a29-baa4-0afd3fda3c97 | Address Redacted | | | | |
| a937ed09-a3a8-48de-9b79-074a21b6725a | Address Redacted | | | | |
| a937ff76-3bcf-48da-a6d9-5068e2a575cb | Address Redacted | | | | |
| a938380a-dc1c-4984-82c4-109c41c4b6f9 | Address Redacted | | | | |
| a9384df0-f54a-4af1-b780-64beb3f31891 | Address Redacted | | | | |
| a9386bf2-b232-4755-b218-40abccebf01f | Address Redacted | | | | |
| a9387ffd-5ecd-4d16-9086-142e876ef2f2 | Address Redacted | | | | |
| a93894ad-262a-45bd-8784-0b0fa49b0d36 | Address Redacted | | | | |
| a938cce2-3661-4bf3-be6a-cd369b2864a0 | Address Redacted | | | | |
| a938ec9f-e623-48af-a71e-02c3ba6e8c19 | Address Redacted | | | | |
| a938f1c0-96f6-4a09-92a1-7c90c3b087f1 | Address Redacted | | | | |
| a9392acf-e811-48a2-8ced-3537445b3125 | Address Redacted | | | | |
| a93936c5-a425-471c-a7f6-e658b7db7416 | Address Redacted | | | | |
| a93954ff-4f08-40b0-9c0c-f7777a44c97e | Address Redacted | | | | |
| a9395589-f766-4ea6-9c89-6ecb9b66ba9d | Address Redacted | | | | |
| a93976d3-261c-4f1b-bbfc-084e526a29b8 | Address Redacted | | | | |
| a9397785-3d73-4da9-8e67-78c4b8b2328! | Address Redacted | | | | |
| a939a3e9-e4e6-4c48-be01-d2de1fb35037 | Address Redacted | | | | |
| a939aa04-a807-46ab-b22d-5ae063850471 | Address Redacted | | | | |
| a93a0a6f-4c9f-41e8-8779-74ac9059086f | Address Redacted | | | | |
| a93a0f7b-951b-4106-a225-62a351bd2bfe | Address Redacted | | | | |
| a93a2331-b9e9-4356-bb00-f8735d974545 | Address Redacted | | | | |
| a93a241f-1409-4de2-b37b-5767d28d3e94 | Address Redacted | | | | |
| a93a39eb-8a4d-4eb6-894c-48aa56ced733 | Address Redacted | | | | |
| a93a4b9a-d370-45e6-b210-73801d40f5ca | Address Redacted | | | | |
| a93a7313-3e4e-48a4-a275-e6ca82b6fa36 | Address Redacted | | | | |
| a93aaf32-e8ae-410c-ad66-ab7b7316ad81 | Address Redacted | | | | |
| a93ae4db-63fa-4a6e-86c6-8a3d4a63123! | Address Redacted | | | | |
| a93b0095-3760-4ba5-9186-4ee39262ee7b | Address Redacted | | | | |
| a93b59ea-27dd-4078-9fd7-1f2265777fd9 | Address Redacted | | | | |
| a93ba2f8-52d7-4236-a05b-94c004eb6601 | Address Redacted | | | | |
| a93bce03-f469-499b-b9b8-96a07454d4de | Address Redacted | | | | |
| a93c31de-2aea-4f48-826b-d85ea20cd35c | Address Redacted | | | | |
| a93c48c0-361a-4078-97c6-d548315be2f7 | Address Redacted | | | | |
| a93c4ff0-cb63-43a0-900b-0f18fecbe590 | Address Redacted | | | | |
| a93c5ca7-09b2-470f-b525-ff6ac1dfcc62 | Address Redacted | | | | |
| a93c9002-775f-49ff-87d9-275d687c07b! | Address Redacted | | | | |
| a93cb703-8356-4d37-aec0-0927f00ecb66 | Address Redacted | | | | |
| a93cbcf7-e37f-4f4a-805b-c35c4eac1be5 | Address Redacted | | | | |
| a93d09aa-a6da-47e9-9a57-8dd7b545c07! | Address Redacted | | | | |
| a93d0ba6-fb62-44c5-8fe7-f82920626ca3 | Address Redacted | | | | |
| a93d1f35-377c-4f5a-8157-d2c64488bd13 | Address Redacted | Page 6726 of 10184 | | | |
| a93d2495-bacc-46b7-bf9f-4672ba8a46a5 | Address Redacted | | | | |
| a93d4298-7b1f-411b-ba67-ee55fa9903e0 | Address Redacted | | | | |
| a93d43b7-4c20-4c15-b6c0-92b76ec17973 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a93d6037-459e-421d-9b2b-b3289dda38a4 | Address Redacted | | | | |
| a93d9e8e-220b-42a2-8949-9e81c30cf556 | Address Redacted | | | | |
| a93e062c-7dcf-4cb7-becd-9a58793e8cdf | Address Redacted | | | | |
| a93e073e-18da-4df2-8382-62b6115fd795 | Address Redacted | | | | |
| a93e0924-2e6a-4651-83a9-61c25f481452 | Address Redacted | | | | |
| a93e31fd-c517-48a3-98d1-ef0c592c6596 | Address Redacted | | | | |
| a93e38ff-561d-49c8-b657-d0b5535eb675 | Address Redacted | | | | |
| a93e5550-fc08-4261-a9bb-34b71d384d60 | Address Redacted | | | | |
| a93eaa49-eba4-4b9c-91e9-b219caf6b61c | Address Redacted | | | | |
| a93ee281-2fb8-4a48-9a9d-7d41097236ed | Address Redacted | | | | |
| a93eef31-a98d-4b81-bcff-755c42e45b40 | Address Redacted | | | | |
| a93f007b-8733-4a91-be6d-5491e668996C | Address Redacted | | | | |
| a93f0353-930c-4c9b-b25d-fd85929e9107 | Address Redacted | | | | |
| a93f5258-f757-4bb0-bc18-ad3269da5d0f | Address Redacted | | | | |
| a93f546f-3396-4826-b68e-181fa348779C | Address Redacted | | | | |
| a93f5b8b-f919-4053-8001-37fb0f8d2fcf | Address Redacted | | | | |
| a93f822c-9e27-4e78-94da-dc1ecc0f395d | Address Redacted | | | | |
| a93fa858-edb7-4f16-a2ea-d28c62f2d1cd | Address Redacted | | | | |
| a93fecb2-94fd-47da-9459-1853edca9cd6 | Address Redacted | | | | |
| a93ff135-5c5f-40d2-8618-a2231233376f | Address Redacted | | | | |
| a93ff446-e68c-4d89-997b-ff4fb6e3b15a | Address Redacted | | | | |
| a940018e-65fe-49b4-8792-48da2932f497 | Address Redacted | | | | |
| a9400e9b-3288-4e96-9282-541d48ae4718 | Address Redacted | | | | |
| a9401287-7304-4672-b9d2-b38fd3e645e3 | Address Redacted | | | | |
| a9401a90-a14b-4dab-a108-be60c2715ff6 | Address Redacted | | | | |
| a9402c90-1c24-4cf6-b3c7-9fdd148cb3a8 | Address Redacted | | | | |
| a9402f76-06ae-45b3-b22c-7782eb0164dc | Address Redacted | | | | |
| a9406033-bc99-49dd-a271-339651705f07 | Address Redacted | | | | |
| a94065cf-de18-4647-8fa0-11b6ccabc195 | Address Redacted | | | | |
| a9407e92-eb07-4102-8476-d2e6c0f8fef4 | Address Redacted | | | | |
| a940aba4-7dc2-49a1-9503-614598da2cf0 | Address Redacted | | | | |
| a940df51-aee7-474a-9abf-d4b5b7f34c6d | Address Redacted | | | | |
| a9412814-a48d-41db-926b-0606bcdf8e8e | Address Redacted | | | | |
| a9414b11-f61a-453f-9428-3d5d27630bd5 | Address Redacted | | | | |
| a9415f61-23b9-400b-b0ba-267d66ead116 | Address Redacted | | | | |
| a9417fbb-6513-49de-af2b-fb3140a48343 | Address Redacted | | | | |
| a94216e9-e3c9-4cc5-82d0-e5ffed60bf47 | Address Redacted | | | | |
| a9422948-1875-41dd-85a6-278bdefc0c56 | Address Redacted | | | | |
| a9422a75-ed14-4685-8717-c6a9b9194548 | Address Redacted | | | | |
| a9422d72-094b-495d-9f6b-09799eb89c8f | Address Redacted | | | | |
| a942314a-f49c-4bff-a811-85dbd48f55a3 | Address Redacted | | | | |
| a9424179-28f4-46c8-afb1-e58134e6b91e | Address Redacted | | | | |
| a9425e8e-e98d-477a-b923-2e41b6395119 | Address Redacted | | | | |
| a942667e-9199-4f3e-82d7-fe54856262e5 | Address Redacted | | | | |
| a9428e20-3fdd-4855-b8b7-f82da4966358 | Address Redacted | | | | |
| a942c030-a00e-4f9c-a1cb-a47d7fe2a083 | Address Redacted | | | | |
| a9430516-10db-4912-b7ce-63867da35827 | Address Redacted | | | | |
| a9430ddf-ee13-45cc-9b59-95727dae85a3 | Address Redacted | | | | |
| a9434890-a483-40a4-8f06-0ba6da83006a | Address Redacted | | | | |
| a9438a89-91e5-459d-a2a3-290e85e11ab6 | Address Redacted | | | | |
| a9438dc7-8b28-424f-8729-c6347465174d | Address Redacted | | | | |
| a943954a-91be-4604-adc2-1648608d864b | Address Redacted | | | | |
| a9439766-b174-4d89-8b4f-d1f7fb90249d | Address Redacted | | | | |
| a943b541-f337-45a0-a6e5-da16a8a11d0e | Address Redacted | | | | |
| a943b5bf-f839-4133-b174-dc7c077a1673 | Address Redacted | | | | |
| a943bbb1-0e58-4c7b-b347-a2d49823410a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a943dae1-3999-476c-8d4f-2da5db7b9375 | Address Redacted | | | | |
| a943f082-d660-46dc-ba15-2233c4080085 | Address Redacted | | | | |
| a9441d28-9420-48bd-a918-9e93c2919666 | Address Redacted | | | | |
| a9445f17-96c6-45bf-b799-38eb4f5c71b6 | Address Redacted | | | | |
| a944824f-361c-425d-8432-6c653c5da911 | Address Redacted | | | | |
| a944940c-fc99-4e3e-b015-d5d6c62027a5 | Address Redacted | | | | |
| a944a0a6-85a6-4b49-b460-df8c7b1943f2 | Address Redacted | | | | |
| a944b142-e941-4072-8acf-9bd7c3b6aa8a | Address Redacted | | | | |
| a944cd6f-eafe-4cdb-b425-3a3294f72862 | Address Redacted | | | | |
| a944ea60-9242-4e23-bce0-c310570df77d | Address Redacted | | | | |
| a94501c1-3286-48a5-b0c5-646861b82a93 | Address Redacted | | | | |
| a9452fa7-6e52-45d5-a308-c79ffe879497 | Address Redacted | | | | |
| a94533e8-fb24-43af-b19b-fcf274f61181 | Address Redacted | | | | |
| a94564c1-fc3d-4a45-887e-2fbd3fe09d4c | Address Redacted | | | | |
| a9459af3-49f3-44d9-8d65-0ad80fc12b0b | Address Redacted | | | | |
| a945ae4e-aa5c-4031-bc57-1b420e496333 | Address Redacted | | | | |
| a945b1d3-16e3-47ff-befb-4505455ff103 | Address Redacted | | | | |
| a945c909-6cc1-41f0-bf94-81dbbc111ae4 | Address Redacted | | | | |
| a945d5ee-5049-4b6e-a8b9-1d8efc2e3f51 | Address Redacted | | | | |
| a945dda3-db80-4aa7-9ce0-75af864023a6 | Address Redacted | | | | |
| a945e705-680f-4081-b391-d257fab98445 | Address Redacted | | | | |
| a945f5dd-3817-4f52-a33b-9b831bf0c107 | Address Redacted | | | | |
| a9460b4e-9ba5-4093-90f7-664a287b7080 | Address Redacted | | | | |
| a9463cea-fc41-425e-87dc-8cf1ea0a455f | Address Redacted | | | | |
| a946688a-76e2-4fb0-8111-954450c970d0 | Address Redacted | | | | |
| a9467729-d919-45e1-8957-80850e4fea76 | Address Redacted | | | | |
| a94677e6-fb65-4e5f-b13e-95419927e4bf | Address Redacted | | | | |
| a9467bc4-f4fa-4015-9638-628257452e1c | Address Redacted | | | | |
| a94682e4-134f-4eca-9a8e-cfdcc8c00890 | Address Redacted | | | | |
| a946ae72-3d90-4198-984b-20528f3a9f1c | Address Redacted | | | | |
| a946d44a-fdaa-4275-a814-289be49f0085 | Address Redacted | | | | |
| a946f11e-4015-40a5-8082-0ac7f9ad1bf5 | Address Redacted | | | | |
| a946f142-a64d-4b15-94b5-12b7b07096d9 | Address Redacted | | | | |
| a9471995-e0a0-4f69-be07-c273e9a5492c | Address Redacted | | | | |
| a947419c-51a6-4526-b50a-fdf43bea052e | Address Redacted | | | | |
| a9476130-4d10-4147-9b49-c56f919a377a | Address Redacted | | | | |
| a94778e6-8bf1-4020-99f0-1fd36d4525eb | Address Redacted | | | | |
| a94779c9-cbf9-41de-a58e-95f2d2cc821d | Address Redacted | | | | |
| a947b157-ea9f-418b-9ce0-bc72cb9837d0 | Address Redacted | | | | |
| a947e426-333e-4e28-b763-66d7173ba337 | Address Redacted | | | | |
| a9480085-3121-4a2a-a684-374b00f7a021 | Address Redacted | | | | |
| a9480c54-e5a1-4207-a3fb-0b03283c5094 | Address Redacted | | | | |
| a9483342-8fba-4698-9f7d-80f912ea80b9 | Address Redacted | | | | |
| a9485371-eabf-46fb-9fcd-cb79ece253bf | Address Redacted | | | | |
| a9485c27-b858-444b-a8d9-4d87c50db3ea | Address Redacted | | | | |
| a9486976-80b3-44ae-931b-bb63b6037c09 | Address Redacted | | | | |
| a948736e-1faf-4531-990a-89454a678bbe | Address Redacted | | | | |
| a948ae43-d16d-4b21-ad1c-65c48e883ceb | Address Redacted | | | | |
| a948d685-4da1-4558-8d44-df5e01d6292c | Address Redacted | | | | |
| a948e9b5-1030-41e9-af84-f90ee8b6e6ab | Address Redacted | | | | |
| a949587e-cdc8-4d4a-be3f-ae7ee5be491c | Address Redacted | | | | |
| a9498925-b821-4e0d-b3ef-cdd2a3f3c4cc | Address Redacted | | | | |
| a949ace8-767a-4d27-888f-8d296210ad91 | Address Redacted | | | | |
| a949b96e-ab82-4dd5-9441-1bed442211fc | Address Redacted | | | | |
| a949bb12-7bd6-4483-9536-82ec237bf2a7 | Address Redacted | | | | |
| a94a30b1-10ae-496b-8c0c-5b204b08ce2e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a94a3408-a5d5-4563-978f-0f7286cfd651 | Address Redacted | | | | |
| a94a6731-60bc-4962-91f7-56e57f89d59t | Address Redacted | | | | |
| a94a8b41-eaef-40fb-8aea-bd2c75e440b3 | Address Redacted | | | | |
| a94ab4af-2a1c-4aa1-9d8d-57b236de27ac | Address Redacted | | | | |
| a94ac0ef-9aa3-47a2-8d58-e3c9fb0e0a4a | Address Redacted | | | | |
| a94ac6ae-a627-4ce3-a364-42e096daa17c | Address Redacted | | | | |
| a94ace5b-50f8-44cc-9a23-380e802f887d | Address Redacted | | | | |
| a94b12d5-ece5-4507-ab16-a0735998239t | Address Redacted | | | | |
| a94b3568-a234-403d-bf2c-ddaab24f4e94 | Address Redacted | | | | |
| a94b60fb-f522-4347-a529-88ea9f9a6b6t | Address Redacted | | | | |
| a94b75d6-9c1b-4c3f-8da4-87dbc449a846 | Address Redacted | | | | |
| a94b8761-fae4-456d-822f-964ebd02cea8 | Address Redacted | | | | |
| a94bca43-1b5b-49ac-8e70-45fa2b5ff7b5 | Address Redacted | | | | |
| a94bd245-27ab-422c-b5ce-0c55b62797fd | Address Redacted | | | | |
| a94c1e00-2a55-4198-88f0-e86c252f8883 | Address Redacted | | | | |
| a94c215d-4251-4fce-aab2-237a531a634t | Address Redacted | | | | |
| a94c357b-a59a-4632-b191-b071e9d9d98c | Address Redacted | | | | |
| a94c7678-43bd-480a-9f1d-9e37dbbe0708 | Address Redacted | | | | |
| a94ca8d0-9ce9-4a33-8a90-18c37c310699 | Address Redacted | | | | |
| a94cbdf4-6e9b-4352-b0dd-46c7518e3909 | Address Redacted | | | | |
| a94ce1df-4133-48f4-b0d3-4bc6c343771C | Address Redacted | | | | |
| a94d1497-6c22-44c5-8ba9-5ee6b3002732 | Address Redacted | | | | |
| a94d1e7e-8ead-4b6d-9ec1-9a650f1a7a5C | Address Redacted | | | | |
| a94d344a-5e81-4a7d-a9a8-56db24ca19d6 | Address Redacted | | | | |
| a94d3a6b-9a5b-458a-8509-28445c4a37fe | Address Redacted | | | | |
| a94d45a6-d290-431a-87ce-3b8a46242882 | Address Redacted | | | | |
| a94d9095-eb05-49fa-b21b-edec43511591 | Address Redacted | | | | |
| a94d95c3-ce00-4561-b474-f3428cf18b03 | Address Redacted | | | | |
| a94da449-539a-456d-85ef-c05a9974a853 | Address Redacted | | | | |
| a94dcf22-23a1-465c-8e1a-fd8bf20aa5e8 | Address Redacted | | | | |
| a94df736-31c7-423f-b7dd-7c459423fb3e | Address Redacted | | | | |
| a94df897-9400-4dd4-a8a9-118fb78afc7C | Address Redacted | | | | |
| a94e06ae-048a-41b5-8789-66e51d018997 | Address Redacted | | | | |
| a94e33e7-8a7b-4026-aedc-f0ee76e830f1 | Address Redacted | | | | |
| a94e3dc2-83b3-4b70-a62f-4232b442c507 | Address Redacted | | | | |
| a94e5262-4e64-4648-a232-b5b5f3d9c34c | Address Redacted | | | | |
| a94e58ba-c1c1-49e0-bf8a-57df0885010c | Address Redacted | | | | |
| a94e6513-5454-4d02-b7c8-e3a2a104ac0c | Address Redacted | | | | |
| a94e83f6-e107-442a-b81f-44a34fab42d | Address Redacted | | | | |
| a94e8821-9c29-49fb-be5e-d7a14a66e8ab | Address Redacted | | | | |
| a94ea327-06af-4a9c-b924-3c9229e44e41 | Address Redacted | | | | |
| a94ea436-afd8-4901-8ad1-150c507e3d97 | Address Redacted | | | | |
| a94eab44-befd-4819-b32c-bc89667017e2 | Address Redacted | | | | |
| a94ec785-203d-445b-b6b3-85c95516452b | Address Redacted | | | | |
| a94f09af-c6cb-4e31-b71c-b6a050b6f44b | Address Redacted | | | | |
| a94f1ab9-040c-41f2-9026-3551641a4f3t | Address Redacted | | | | |
| a94f3ad4-d795-48f3-b27d-37f467bb3863 | Address Redacted | | | | |
| a94f4a56-a53d-4ca8-ab7d-c0f46f29ddfd | Address Redacted | | | | |
| a94f796b-2668-4e32-9502-20f475b719f1 | Address Redacted | | | | |
| a94f871b-1e0b-4380-b86f-83179e394c4c | Address Redacted | | | | |
| a94fbee7-abd8-45e1-a1fa-f4a04fad6d9C | Address Redacted | | | | |
| a9500702-f462-461b-8e5f-ae439f5f3c84 | Address Redacted | | | | |
| a9501f9f-c1f2-485a-b085-e0de8da2e03S | Address Redacted | Page 6729 of 10184 | | | |
| a9504762-f041-4537-a160-5a1bb21f0d92 | Address Redacted | | | | |
| a950737d-c8e0-4e07-8d95-97a726bdf0at | Address Redacted | | | | |
| a950827d-a243-411d-9e10-8286fe87c201 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a950cccb-6a34-454d-ab29-a94b3c171320 | Address Redacted | | | | |
| a950e0f0-cdb4-4401-9670-1070a0916a1b | Address Redacted | | | | |
| a950e410-60f9-4162-980e-8487de563964 | Address Redacted | | | | |
| a9510f1a-626b-45db-b04b-465aac01f407 | Address Redacted | | | | |
| a9514f41-408e-4062-b2a3-b2b4c2607759 | Address Redacted | | | | |
| a951535a-a4d7-47c2-b2ee-73b80d6fda63 | Address Redacted | | | | |
| a95157ab-3f92-4918-8517-8bcd92457b4c | Address Redacted | | | | |
| a951659d-73b4-40e7-af13-d72339a0eaec | Address Redacted | | | | |
| a9516801-a6b2-4298-be1f-1a785f723aa1 | Address Redacted | | | | |
| a951785a-5f14-431f-a45a-305f5f7e8621 | Address Redacted | | | | |
| a9517d76-581d-4afc-b4f1-e2e76c2925e2 | Address Redacted | | | | |
| a9518e2d-5cb6-4325-80e1-a53cc434ff14 | Address Redacted | | | | |
| a951ca4d-52d6-436d-a684-a6f57890c0d7 | Address Redacted | | | | |
| a951eb36-2b66-444e-8ca7-3ef80a2e8b19 | Address Redacted | | | | |
| a951f04c-c710-42b7-8379-d9d3b8f1476d | Address Redacted | | | | |
| a92518f-a0f7-40ec-9744-157402a86e82 | Address Redacted | | | | |
| a9525c7a-4bbc-4800-a338-c613ba2c74d5 | Address Redacted | | | | |
| a9526df6-3dd7-47bd-901f-a14f4bd162dC | Address Redacted | | | | |
| a9528eac-0e29-4e5a-8fd5-f46b9ae3ae8c | Address Redacted | | | | |
| a95292a3-09f8-4c26-a10d-00eb67b26786 | Address Redacted | | | | |
| a952d70c-8458-4442-97e5-a5d32a2f48b8 | Address Redacted | | | | |
| a952fcdd-dde7-4ff5-8fc6-6eb06dc22ae7 | Address Redacted | | | | |
| a952fd6c-d1d8-460b-a25f-829bc20b3b07 | Address Redacted | | | | |
| a9531c1f-7823-42a8-9ef5-8c6165caa540 | Address Redacted | | | | |
| a953209a-083d-466b-8df5-46a3cee91a3d | Address Redacted | | | | |
| a9537160-04ce-47a0-be0e-95cc8fff6f8l | Address Redacted | | | | |
| a953a43a-14e8-42ac-9956-1aa7e83cf441 | Address Redacted | | | | |
| a953d394-61e8-4807-9067-cb638f6c6057 | Address Redacted | | | | |
| a953d542-0c4e-4de1-b509-352909d0ccc9 | Address Redacted | | | | |
| a953fe53-bbc9-4661-9178-6ad00105f29a | Address Redacted | | | | |
| a9541e21-5df9-49f2-a579-c86877eb564l | Address Redacted | | | | |
| a95478c2-0467-49f6-a723-a010946a5830 | Address Redacted | | | | |
| a95493d0-0ffb-4d1f-b3b9-8bb4c72b0333 | Address Redacted | | | | |
| a954c763-701b-4798-88b5-dbd8a07abe8e | Address Redacted | | | | |
| a954f555-47bf-4688-a1f8-dbfcfe2357a8 | Address Redacted | | | | |
| a954f559-6916-47a3-94ec-3024637f697e | Address Redacted | | | | |
| a9550036-e818-4f4a-a79d-663ee9e53c2a | Address Redacted | | | | |
| a9552706-5add-4a50-ad53-aed67edb7f22 | Address Redacted | | | | |
| a9559454-5efc-4650-b980-3368bcd9dadf | Address Redacted | | | | |
| a955a0a7-64cb-4fd1-bb08-4873bbcf8369 | Address Redacted | | | | |
| a955aecf-e2a6-4b93-87e1-7dba778000e4 | Address Redacted | | | | |
| a955d6a1-5d33-4889-b77a-f44035bbfdd6 | Address Redacted | | | | |
| a955ee0a-e9ee-4633-b734-9f2631ce4127 | Address Redacted | | | | |
| a9560533-e8a3-4a54-bdaa-c6d06d9720dl | Address Redacted | | | | |
| a95611cf-ea0a-4646-a5ea-4bc448b79ec5 | Address Redacted | | | | |
| a9562656-6d36-4b16-8f5d-ee9c4d193ac7 | Address Redacted | | | | |
| a956321a-a836-4eef-9646-c9af28e8a2b5 | Address Redacted | | | | |
| a95644fd-220d-4502-9987-0b7cbd057bf7 | Address Redacted | | | | |
| a9566bf5-9dbe-4c7b-8975-a5150f7d6e0d | Address Redacted | | | | |
| a956d745-35b0-4757-812e-3f85f82ad474 | Address Redacted | | | | |
| a9571b05-85a5-4d1e-a439-38f582b3cf3a | Address Redacted | | | | |
| a957305d-d0ef-4f72-9707-b64fc755f5a2 | Address Redacted | | | | |
| a957a69c-436e-4464-a75d-6443bbe4be12 | Address Redacted | | | | |
| a957aa80-37a7-4bdd-b5ed-1447563a091l | Address Redacted | | | | |
| a957df1d-dba5-46e3-b8a7-7bfbf2a44414 | Address Redacted | | | | |
| a9586744-aa99-433a-a2c9-01b424d07c8e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| a9589bb8-293d-43d5-b6dc-b765d6f599af | Address Redacted | | | | |
| a958c7a7-a108-4c54-9ca5-3df68b67c99e | Address Redacted | | | | |
| a958d7b9-7447-4e4c-87f4-b58263ff197a | Address Redacted | | | | |
| a9592a22-6240-47f3-94e3-59991009c86e | Address Redacted | | | | |
| a9592aff-4b19-4c9b-ba68-25756e64f26b | Address Redacted | | | | |
| a9593623-153a-4a74-a3ff-9726f41c94c9 | Address Redacted | | | | |
| a9594c10-a44e-4e4a-a607-a0cf7bf276a4 | Address Redacted | | | | |
| a959504c-7c98-4f1f-a603-221e98778e0b | Address Redacted | | | | |
| a95970f4-865f-4e76-89b2-e693a038bdc9 | Address Redacted | | | | |
| a95990c6-4b2c-426b-84f4-1f20b8a2a563 | Address Redacted | | | | |
| a9599353-99f3-45b1-9dd2-6e25d9757e9a | Address Redacted | | | | |
| a959a64f-6a98-4250-92ff-3b255b4c576a | Address Redacted | | | | |
| a959b313-251d-40e3-85e9-de0d2a29b6cd | Address Redacted | | | | |
| a959c491-9600-45f3-9b2b-8556ed63c9b4 | Address Redacted | | | | |
| a95a0ba0-381d-4192-8c24-d3bde57a8202 | Address Redacted | | | | |
| a95a1c90-8de1-49a9-b918-8b18faa29b72 | Address Redacted | | | | |
| a95a2579-ccbb-42c2-992a-b62f97baa90e | Address Redacted | | | | |
| a95a3a76-6fa9-481b-9f95-18ff99f2b18c | Address Redacted | | | | |
| a95a52ab-d90b-4ffc-a2e0-c5d72078c5bb | Address Redacted | | | | |
| a95a5d45-b6e3-4f78-9208-3856b11c302f | Address Redacted | | | | |
| a95a6794-f888-4a45-9e5a-efdae8b6365b | Address Redacted | | | | |
| a95a707e-bfd0-41b7-8597-3b5d6cf93f42 | Address Redacted | | | | |
| a95a7327-ea77-4be9-a556-122eac735360 | Address Redacted | | | | |
| a95a7f05-9c05-4cfa-93f6-e2a8e00a5c00 | Address Redacted | | | | |
| a95a911f-bfe1-498f-8217-ffa6e8b8e577 | Address Redacted | | | | |
| a95ab81f-b286-4ae9-9593-06f1edea6481 | Address Redacted | | | | |
| a95aff0f-7431-4fc0-8e48-5abd0ea70295 | Address Redacted | | | | |
| a95b08d9-3781-400c-9e9b-57623e7dab6a | Address Redacted | | | | |
| a95b15eb-c094-4342-9d46-3cf46d96ff91 | Address Redacted | | | | |
| a95b349f-2c5c-4ca1-b60a-1f7c357c5902 | Address Redacted | | | | |
| a95b5219-f4cf-4b23-80ab-006796a25b96 | Address Redacted | | | | |
| a95b56e2-2e94-4050-9f47-37597367637c | Address Redacted | | | | |
| a95b6699-fee6-449a-a186-fc7b2dd17013 | Address Redacted | | | | |
| a95b9ea5-4e7b-4f12-8bcb-11c8aa786cb6 | Address Redacted | | | | |
| a95ba4ac-1913-4043-b633-2dffe794fc4d | Address Redacted | | | | |
| a95ba946-76d3-4bc2-9244-df6cd932f23f | Address Redacted | | | | |
| a95be176-d86f-4d80-9558-4d328786b654 | Address Redacted | | | | |
| a95bef0f-3768-4f82-845f-8f6c87b9e46c | Address Redacted | | | | |
| a95c1185-b2e6-4d9f-949f-b1fa63525c8e | Address Redacted | | | | |
| a95c675f-c040-4ec9-9026-3231a3f85232 | Address Redacted | | | | |
| a95c9e98-fd64-46c6-9074-c202789786d9 | Address Redacted | | | | |
| a95d0f08-9821-441e-a74e-bddc5c47e94e | Address Redacted | | | | |
| a95d5831-4762-4e1e-bb20-f517b0e89e50 | Address Redacted | | | | |
| a95d76e9-f635-41ae-93e6-c45d6ab0d415 | Address Redacted | | | | |
| a95da2ec-bb1a-4d19-9fe2-7afe91bd8aaf | Address Redacted | | | | |
| a95da3d0-a1df-44a9-83eb-25c64f835a9f | Address Redacted | | | | |
| a95defe1-b222-4e48-aa39-f0b4900b44be | Address Redacted | | | | |
| a95df192-2173-4819-8853-18e37860b7d9 | Address Redacted | | | | |
| a95df230-e56c-42f7-a3d2-776bb7d2055f | Address Redacted | | | | |
| a95df7c3-6cba-4066-924b-85f96037d36d | Address Redacted | | | | |
| a95e2867-6ae7-4aad-9cca-f776681a1ef3 | Address Redacted | | | | |
| a95e2e90-d391-4dae-bc7e-b17f329405bd | Address Redacted | | | | |
| a95e6701-31d4-4280-be94-1fc54a243da4 | Address Redacted | | | | |
| a95e9865-0e80-4b04-9a2c-11da4c8a9b6f | Address Redacted | | | | |
| a95e9da3-869d-4485-a0ef-a31b0027b02a | Address Redacted | | | | |
| a95eabc6-ad03-482b-9e36-40d53f16b160 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a95ebc42-e192-468f-9cd8-6cc8cf225b89 | Address Redacted | | | | |
| a95ec823-f0d5-41e2-b43e-c253bcc850e4 | Address Redacted | | | | |
| a95ef380-b0ac-4a20-aebe-52256523c617 | Address Redacted | | | | |
| a95f3d37-2243-40ed-81cf-9c1f62413753 | Address Redacted | | | | |
| a95f6a8f-bc18-4552-96c4-62b8e1d31713 | Address Redacted | | | | |
| a95f84ee-9072-4c0e-b5bc-fd75988e012f | Address Redacted | | | | |
| a95fb5d3-064a-4deb-88d2-6df0350e942a | Address Redacted | | | | |
| a95fc13d-1734-4311-b513-88937e93ffe8 | Address Redacted | | | | |
| a96010c8-5476-469d-9a20-54d1ebd06455 | Address Redacted | | | | |
| a9602692-c595-4936-bb8a-4db296275f83 | Address Redacted | | | | |
| a96031e0-5a19-4e8c-a5ef-128819ef3ca1 | Address Redacted | | | | |
| a9604d5e-d579-4a5b-9db6-0d3296945292 | Address Redacted | | | | |
| a9605714-22d4-49ad-b9fc-a0f93b1dccb2 | Address Redacted | | | | |
| a9606f9c-7634-44ef-b25c-534c12a7f96e | Address Redacted | | | | |
| a96079ba-9772-4dc2-8645-bac0e07408a4 | Address Redacted | | | | |
| a9609c8f-d3d0-4d93-9912-74b77e737606 | Address Redacted | | | | |
| a96107f0-40b1-486c-9e68-0ec5ae2987ca | Address Redacted | | | | |
| a961271b-c381-403c-9512-cb2d0cff25e9 | Address Redacted | | | | |
| a96135ca-95c3-4ee0-8655-154d380ba76e | Address Redacted | | | | |
| a96138ad-f509-44bf-8d6a-bed1caf239e9 | Address Redacted | | | | |
| a9613cc7-d67d-4545-847b-91378660202a | Address Redacted | | | | |
| a9615590-d7ce-4494-9c91-a84ddeac9798 | Address Redacted | | | | |
| a9616ac6-dc49-405f-8878-f40a17272124 | Address Redacted | | | | |
| a961737a-87e9-4d15-8c94-db8248b4f8be | Address Redacted | | | | |
| a961810a-a841-4396-8d9f-14169e59c8dc | Address Redacted | | | | |
| a96185f5-c2e6-44eb-a001-9d5b52788a7d | Address Redacted | | | | |
| a96187ac-5aee-4525-97a8-a593626595d6 | Address Redacted | | | | |
| a9618863-112e-4395-bdb6-c1570a1831b1 | Address Redacted | | | | |
| a961c2f4-4537-4bd3-b2fa-78b85ead6d95 | Address Redacted | | | | |
| a961c41b-f45d-4da8-8e0e-3210c33d44f7 | Address Redacted | | | | |
| a961df65-3ce0-4802-8d7d-3295ee22b54d | Address Redacted | | | | |
| a961ed43-18d7-403a-ba78-7c61b4c507c3 | Address Redacted | | | | |
| a962077b-c96a-4ae1-8ac0-1f686aaff779 | Address Redacted | | | | |
| a9621d86-0606-422e-84f0-334b26a5e7b9 | Address Redacted | | | | |
| a9629641-08fc-4d23-8ca8-a671fb48341c | Address Redacted | | | | |
| a9629c5a-60f5-4dcc-b6b8-96ef9ca1267f | Address Redacted | | | | |
| a962a661-9a51-4e90-a70c-ab7fd4da3c4b | Address Redacted | | | | |
| a962aa3e-aee3-4bf2-90a1-394b8b0dd3c8 | Address Redacted | | | | |
| a962b5b8-ff57-4e1b-8274-f8d96ee3058c | Address Redacted | | | | |
| a962d387-55ab-4947-9ec8-8652fe451305 | Address Redacted | | | | |
| a962dd3d-be18-4f5a-8331-f2097f027269 | Address Redacted | | | | |
| a962f9d8-2756-41b2-8178-1fc7b2983cdb | Address Redacted | | | | |
| a96325eb-969c-44ca-be91-06ca9c5af3e5 | Address Redacted | | | | |
| a9632cb7-c57f-4615-8cce-aaf943dfb48e | Address Redacted | | | | |
| a9636bd0-c2b5-4e0b-a891-f7f19cf7a0bc | Address Redacted | | | | |
| a9637166-bc10-43ac-9728-960dc7e9956e | Address Redacted | | | | |
| a96385c0-ab39-4334-882e-565a46f13dd9 | Address Redacted | | | | |
| a963a649-5ef2-4549-8be1-0dd1176e601f | Address Redacted | | | | |
| a963ab78-3559-4f69-9238-7450438b63ab | Address Redacted | | | | |
| a963b709-a737-4c67-8207-69b21f45a7b1 | Address Redacted | | | | |
| a963caa2-f303-4160-88fe-5f16469060c6 | Address Redacted | | | | |
| a963e120-152f-433b-9ad9-b06b5d3892ec | Address Redacted | | | | |
| a963fbe5-6f7b-499e-9611-b89dc7a45f43 | Address Redacted | Page 6732 of 10184 | | | |
| a96407f4-4d44-4cc8-b62f-3470296f2799 | Address Redacted | | | | |
| a96430bb-4123-4c28-90e3-9eb799338f11 | Address Redacted | | | | |
| a96461f5-e1bb-4486-beac-d75dd0b604d3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a9649b4d-8198-45ef-85fb-9a0885331191 | Address Redacted | | | | |
| a964ea33-3ead-485d-8253-186698f1be47 | Address Redacted | | | | |
| a9650f44-e4f0-4011-9142-8acd54d1c2eC | Address Redacted | | | | |
| a9653301-f322-493b-8aec-7ab35787c272 | Address Redacted | | | | |
| a9654f7d-ec62-4494-af57-39b1d84baa6! | Address Redacted | | | | |
| a9655611-4651-490f-b5d5-0c0a5312603a | Address Redacted | | | | |
| a9655d91-b0f2-4018-9860-5c82b7780a77 | Address Redacted | | | | |
| a9655e47-f79a-49f9-b577-757d3c0164d5 | Address Redacted | | | | |
| a965b440-a47a-40e2-b45d-7994981ba4fe | Address Redacted | | | | |
| a965d6ec-1fe3-41be-9fba-dd5d6f7045e3 | Address Redacted | | | | |
| a965ef3e-042b-43d1-987b-6751da718c5b | Address Redacted | | | | |
| a966138d-c6f7-468a-acf3-ca620f4f914a | Address Redacted | | | | |
| a9665b05-10b6-48e8-a7bb-8fb0b322c959 | Address Redacted | | | | |
| a96666be-3921-4111-bf63-db26de2faa9c | Address Redacted | | | | |
| a9669df3-2d9a-4e69-b3b7-4881d9d2414a | Address Redacted | | | | |
| a966b441-e97a-4645-b93f-6f94080a20c6 | Address Redacted | | | | |
| a966c53c-34e0-4618-ba8d-6f455b119023 | Address Redacted | | | | |
| a966e749-816d-49dd-9fff-8bd4eca0271d | Address Redacted | | | | |
| a966ef04-07f0-4aad-b7f9-36c52dc81675 | Address Redacted | | | | |
| a9672dcf-9cea-40a6-b2b1-804a7b0c776f | Address Redacted | | | | |
| a9673178-bec0-4fb3-81f8-6b518a8ff2aa | Address Redacted | | | | |
| a96746c9-9959-4cd3-ab40-a2cd025c73c7 | Address Redacted | | | | |
| a9674f62-0c0e-4f86-9d38-f7bab633f7d5 | Address Redacted | | | | |
| a96781bc-8359-4e8e-87e2-187fb647e9a2 | Address Redacted | | | | |
| a9678afb-52f9-4c4a-913f-5939de6164ca | Address Redacted | | | | |
| a9679605-183a-4d3b-b5ca-96a26c98e951 | Address Redacted | | | | |
| a968006f-f432-40cd-a506-3d8f6a7cc5f5 | Address Redacted | | | | |
| a96801d4-6bdb-4f92-84e5-7c0b8298759b | Address Redacted | | | | |
| a9681142-5087-480d-be7a-0c10d19fa52d | Address Redacted | | | | |
| a96812ec-eb83-4c12-8358-362b6154c0e6 | Address Redacted | | | | |
| a96862c2-6ce1-4558-b859-b28898c238a2 | Address Redacted | | | | |
| a9686b68-6b6d-43a9-b8bd-17ffdc492a06 | Address Redacted | | | | |
| a9688877-0c04-4621-88b2-21d262288315 | Address Redacted | | | | |
| a9689fc9-24d1-4dd1-b4cc-916170553af4 | Address Redacted | | | | |
| a968f396-4706-419c-8401-31bd9e587b5! | Address Redacted | | | | |
| a968faee-4cd9-48de-b542-b323d5b51035 | Address Redacted | | | | |
| a9692fbb-493c-4460-a50d-a64e3bb71b51 | Address Redacted | | | | |
| a9693821-132f-4780-ada9-2ad910d1ba03 | Address Redacted | | | | |
| a9695331-9ebb-419f-bb59-b9c4fc7984af | Address Redacted | | | | |
| a969a8f6-e744-463f-9f7b-b18aa27373cb | Address Redacted | | | | |
| a969d145-849e-4081-b05d-07c092edb94c | Address Redacted | | | | |
| a969f09e-f243-4534-9bed-c81d25dbc932 | Address Redacted | | | | |
| a96a0f8d-c3f5-4a78-af52-1265010d01f5 | Address Redacted | | | | |
| a96a1d7f-7d37-4df9-bc0b-c2923fdfe526 | Address Redacted | | | | |
| a96a3528-e93c-424d-bc2d-771f6c9268dc | Address Redacted | | | | |
| a96a4071-fc39-4c04-9ee3-0f548c332fbc | Address Redacted | | | | |
| a96a480b-0112-450e-abe9-75936c9d3141 | Address Redacted | | | | |
| a96a4b95-d5e5-43bb-bfd8-ff14f3531b2e | Address Redacted | | | | |
| a96a65d0-022d-4960-afb0-7b34cf706ddb | Address Redacted | | | | |
| a96a8a97-2549-4145-bae3-7cb3281f2961 | Address Redacted | | | | |
| a96ae82f-5cb0-4648-b97f-d3299fa45f82 | Address Redacted | | | | |
| a96af9d6-70b7-4b4f-bb0c-fc5bf9fa6f99 | Address Redacted | | | | |
| a96affad-7d2e-4408-83df-54d88b1c016b | Address Redacted | | | | |
| a96b1df3-b76b-441f-9704-594c35ba6808 | Address Redacted | | | | |
| a96b31cf-28a6-4e85-9cf2-be230d493c8a | Address Redacted | | | | |
| a96b80c1-1724-4650-a237-c20d34c5fd0e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| a96baa2e-803f-4571-be19-6b53956d6745 | Address Redacted | | | | |
| a96bdf13-a46d-412e-b90e-da2ae556e8a3 | Address Redacted | | | | |
| a96c0aa9-07d3-410b-b44d-48dce3138a7d | Address Redacted | | | | |
| a96c1a64-7313-49a9-8761-49c6f7bd0405 | Address Redacted | | | | |
| a96c640b-616f-4615-ba28-fa98d9090052 | Address Redacted | | | | |
| a96c72f5-4d23-4535-89fa-7072a482c272 | Address Redacted | | | | |
| a96cc644-41e7-4e44-bd2e-ef216a6ed439 | Address Redacted | | | | |
| a96cdf03-86e8-4468-8629-2eec6a91129f | Address Redacted | | | | |
| a96cf057-d253-464b-a416-02d0c73e28f2 | Address Redacted | | | | |
| a96d0ef4-b0c6-4aa5-97f5-a815b6412b82 | Address Redacted | | | | |
| a96d1056-1953-4479-b3bb-8ca3040cf8b2 | Address Redacted | | | | |
| a96d13b4-c3ab-40da-9919-ef84f473992b | Address Redacted | | | | |
| a96d2f3f-e6ca-488d-bf14-e41342f966fd | Address Redacted | | | | |
| a96d35eb-7b06-4c79-bc71-adfe00c00966 | Address Redacted | | | | |
| a96d5463-479a-46a0-9110-6cce411b4f38 | Address Redacted | | | | |
| a96d5977-42b9-44ca-9219-0c604c2b35a7 | Address Redacted | | | | |
| a96d7ecb-ddb6-438c-bedf-a7f5b7b7cf10 | Address Redacted | | | | |
| a96d8a39-ebc7-4311-a3d4-3bcf343d1abe | Address Redacted | | | | |
| a96dc3a6-5680-407d-a02e-88b93a119870 | Address Redacted | | | | |
| a96dc404-375d-4523-8657-71858992cfb1 | Address Redacted | | | | |
| a96ddb0a-38d6-4342-811f-8475bcd38c9f | Address Redacted | | | | |
| a96dde9a-05df-44eb-9eab-a8b640fee41b | Address Redacted | | | | |
| a96e48f0-0f11-435c-a9d6-7895e6a91b1f | Address Redacted | | | | |
| a96e8835-204a-4649-9c4b-616407f2d622 | Address Redacted | | | | |
| a96e88c4-2662-4b89-a275-08978d8bc966 | Address Redacted | | | | |
| a96edfff-e39f-4fdf-bac2-29ec59e08172 | Address Redacted | | | | |
| a96ef70f-6cdc-4cd4-889e-4ab95f92f376 | Address Redacted | | | | |
| a96efc7a-def3-46d5-91b2-d4218a96f546 | Address Redacted | | | | |
| a96f0216-64cb-4455-b50c-ffb3ef2949b7 | Address Redacted | | | | |
| a96f0331-efc2-48d2-ae34-d294b1e01dc6 | Address Redacted | | | | |
| a96f093f-cff6-46d3-b922-e02c7689d1ca | Address Redacted | | | | |
| a96f1ce1-c566-4dc8-adab-6db3392f3720 | Address Redacted | | | | |
| a96f24e0-5661-4127-9eb6-8874377c5847 | Address Redacted | | | | |
| a96f80b9-072a-49d2-95d9-9ba1eaac7220 | Address Redacted | | | | |
| a97043b0-c35b-4d5d-8792-62cc8029d749 | Address Redacted | | | | |
| a9707eb0-b711-4791-a627-e292a1e2a2b9 | Address Redacted | | | | |
| a9707ed4-4ffb-4811-945e-85293093a9bd | Address Redacted | | | | |
| a9708afb-bbb9-4947-9a1d-eda86f06d226 | Address Redacted | | | | |
| a970b123-4e4b-44e1-96a9-6e9c0dc53a28 | Address Redacted | | | | |
| a970c84c-5175-412a-a3e6-3594947b4e83 | Address Redacted | | | | |
| a970cdce-6621-49e0-b177-97c60a9861fa | Address Redacted | | | | |
| a970cde6-e260-4fa8-9b5a-16641ad04046 | Address Redacted | | | | |
| a970ce30-d2b7-43e9-b457-261b3c8c9aea | Address Redacted | | | | |
| a970d5ba-aea9-47c0-a620-20e7ca2b5f48 | Address Redacted | | | | |
| a970dcd2-642c-4a16-a504-238cc58f1856 | Address Redacted | | | | |
| a970fe43-6fbf-4ec4-ada4-eec8254618ca | Address Redacted | | | | |
| a9713e52-d2c1-48fc-89f8-3f4d859f91ee | Address Redacted | | | | |
| a9715b02-c89e-409a-bd66-9b07c8dc2cf8 | Address Redacted | | | | |
| a971700f-ffed-46a4-89d6-babf6e1991e1 | Address Redacted | | | | |
| a9718c46-f6f9-42ca-b60a-3cdcef392228 | Address Redacted | | | | |
| a971af7a-b317-434a-b28a-392d397a2937 | Address Redacted | | | | |
| a971e551-14b2-4f3b-a426-f3f67555a9b0 | Address Redacted | | | | |
| a971e9af-aadf-46f4-88db-7436e5ce2684 | Address Redacted | | | | |
| a971f420-5859-4723-8bd7-859dc29f4181 | Address Redacted | | | | |
| a971f577-6a02-49a1-93c1-19ee57a32600 | Address Redacted | | | | |
| a971fa07-06e8-492a-85e3-3215fd880783 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| a9721bdd-1610-48a1-b3af-5c6f7fcb407e | Address Redacted | | | | |
| a9723336-ba57-4b0d-a543-e6b7ceb5957a | Address Redacted | | | | |
| a9725735-0712-4c96-8dfc-ed5fd6ffce89 | Address Redacted | | | | |
| a9729edd-a12b-490a-988e-ff5e70f2053l | Address Redacted | | | | |
| a972ab6b-856d-45b4-971d-2cc4523fffa9 | Address Redacted | | | | |
| a972ee20-6b90-4966-8187-09908f23cbc7 | Address Redacted | | | | |
| a9731c10-0860-434c-8af8-9cd72a4d87f3 | Address Redacted | | | | |
| a9731cf4-0632-4100-97d2-6dbda6d39f3l | Address Redacted | | | | |
| a9734b55-685b-4d9e-a2ec-6daa0e1affd9 | Address Redacted | | | | |
| a97356ec-5c0d-4e4b-bb98-46111fdd1566 | Address Redacted | | | | |
| a9737c14-89d3-4456-a262-53d4d32bd5cb | Address Redacted | | | | |
| a9738c41-8054-45f2-98f4-e886c80393ac | Address Redacted | | | | |
| a9738c50-948e-4859-912b-b40a6d9c4cdd | Address Redacted | | | | |
| a973c09b-e271-448e-805b-b94f0549fafe | Address Redacted | | | | |
| a973da44-9719-45bb-be09-fc184f5f8353 | Address Redacted | | | | |
| a973f351-3ba8-4170-a4cc-72f896950548 | Address Redacted | | | | |
| a97420bf-464c-477d-85ed-1369ca9b9a08 | Address Redacted | | | | |
| a9744568-f4bd-411f-bab8-4a64dca1a192 | Address Redacted | | | | |
| a97466d9-bda0-44e1-9d05-fd19fe115a29 | Address Redacted | | | | |
| a9746f0f-4016-43ef-ae59-ebf2f585ef3l | Address Redacted | | | | |
| a97494fc-6099-4755-ae2f-6a74abb43b0b | Address Redacted | | | | |
| a974a23e-f874-4d5b-acfe-84e93640fb3C | Address Redacted | | | | |
| a974c3a9-43f0-4f78-81ae-b207eed07d44 | Address Redacted | | | | |
| a974f57f-55ba-42f9-ac3b-35afa17c0edC | Address Redacted | | | | |
| a975188f-a089-49d2-8c5c-f570ed430b64 | Address Redacted | | | | |
| a9754fa1-a2ca-49ca-963a-45051c83a3be | Address Redacted | | | | |
| a9755f3b-3d00-4af8-9c77-b64d3b985eeb | Address Redacted | | | | |
| a97570b1-a1bd-4b1b-a822-a5a9c0957d81 | Address Redacted | | | | |
| a9759bac-cd55-47dd-af40-1c40b4fb5024 | Address Redacted | | | | |
| a9759e4b-8023-4125-bc3d-e4f6e89f134c | Address Redacted | | | | |
| a975e580-b8c9-4e82-ab7a-df3980e8dc4d | Address Redacted | | | | |
| a9764dbc-33d4-474c-b306-7f8f202de1d6 | Address Redacted | | | | |
| a97655d4-43ba-41f2-ab96-ee5de36a1a5c | Address Redacted | | | | |
| a9765ca7-9a4a-4aa9-98c7-9a85c5a73d22 | Address Redacted | | | | |
| a9767cb4-ce68-4d4a-9bee-c6ace2640f68 | Address Redacted | | | | |
| a9769b98-0020-44f7-891f-f77b562d940c | Address Redacted | | | | |
| a9769de8-b4a1-483a-b0a6-4046a2e676cc | Address Redacted | | | | |
| a976a5e8-44e8-4a08-93cd-ce72dbba0f6a | Address Redacted | | | | |
| a976b423-8e45-44bd-ae28-8748adbc83a9 | Address Redacted | | | | |
| a976e2da-c971-4e95-9af7-0a94d18eb614 | Address Redacted | | | | |
| a976e988-5969-43b0-9e12-e9f2f3c0996l | Address Redacted | | | | |
| a976ee5f-f5ed-4eb0-b4e3-27c5cd8b6224 | Address Redacted | | | | |
| a9770bb9-7552-4918-b6f8-78fd795ffe1C | Address Redacted | | | | |
| a9772192-2821-4d10-b54f-51c09d4ad6e3 | Address Redacted | | | | |
| a97727c6-4d9c-40b6-8d14-f97832626e8d | Address Redacted | | | | |
| a9773c8a-2997-41b4-a869-282634295fbc | Address Redacted | | | | |
| a9775c3a-0b5c-4a9d-a7e6-3f72909c5f46 | Address Redacted | | | | |
| a97777ba-c368-44e5-9728-bcae9d8d0e45 | Address Redacted | | | | |
| a9778bfd-505a-43c3-823c-b533493e607E | Address Redacted | | | | |
| a9779102-892c-4c08-9e39-af70edb0f2fl | Address Redacted | | | | |
| a97796b2-66f7-4a48-9508-e0c1bc9a641c | Address Redacted | | | | |
| a977bf8e-73a9-46b5-867e-2fed04506923 | Address Redacted | | | | |
| a977c8f7-74eb-44bb-99d3-a915167c2651 | Address Redacted | | | | |
| a977d859-b269-4ce9-8818-7bc9cd4a5311 | Address Redacted | | | | |
| a977ebca-46c9-43aa-9949-6223b168021S | Address Redacted | | | | |
| a977fdec-22d7-46c3-a7d3-f3929c376cf8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a9782a75-1093-40aa-8979-8af9b722a10b | Address Redacted | | | | |
| a9784457-3cf3-4ee1-9405-f1e460eb33fb | Address Redacted | | | | |
| a98da8a-00f1-4423-b877-38d657213dc2 | Address Redacted | | | | |
| a978ed66-b631-405a-8463-b7f8c81deada | Address Redacted | | | | |
| a9791754-bc16-4410-8148-22af722c94ec | Address Redacted | | | | |
| a9792025-222c-4965-9669-846822a152a0 | Address Redacted | | | | |
| a97925ba-93c6-4e40-8654-7f30b41b87fa | Address Redacted | | | | |
| a9794626-a7ed-437a-a9ff-19a766d78a84 | Address Redacted | | | | |
| a9795dc4-48b2-4637-910e-20923ddfd18b | Address Redacted | | | | |
| a97972d1-a949-4cf0-9467-00dbf15d8482 | Address Redacted | | | | |
| a979a0cf-29de-4b9b-a921-eca607dd93cc | Address Redacted | | | | |
| a979b489-807b-426f-a3aa-1a2c08cae78a | Address Redacted | | | | |
| a979bcd4-8049-4ed3-8aed-c8708c95c901 | Address Redacted | | | | |
| a979d161-a6ae-4867-a3e5-fd4e3ea9f22c | Address Redacted | | | | |
| a979db6e-b3ed-4858-9705-77fa81a65fab | Address Redacted | | | | |
| a97a0dd1-2c0f-43bd-b2da-339518a063d6 | Address Redacted | | | | |
| a97a2740-5710-4edf-8519-56ba5c885564 | Address Redacted | | | | |
| a97a2c22-529d-40ff-9f41-6c01d4eb1d0b | Address Redacted | | | | |
| a97a5039-6502-423d-8a78-b691f0cb5790 | Address Redacted | | | | |
| a97ac07d-a667-42c4-b4db-f91ff6521b0d | Address Redacted | | | | |
| a97ac5de-b480-4082-9ff4-78a94c6ee834 | Address Redacted | | | | |
| a97aecc5-55dc-44c4-bab6-aac48115e4d3 | Address Redacted | | | | |
| a97afe85-93cd-4328-b30d-adc33ad228e8 | Address Redacted | | | | |
| a97b66eb-97df-491c-be48-d514a89b3969 | Address Redacted | | | | |
| a97bd78a-4683-4290-94fa-46ff4da3f561 | Address Redacted | | | | |
| a97bfbc3-9c09-44ec-b68e-3e7707b3f3a9 | Address Redacted | | | | |
| a97c0897-19bf-4b58-8e73-9c4b30b3091c | Address Redacted | | | | |
| a97c1efa-d9ba-4567-a95e-3bb1911345a5 | Address Redacted | | | | |
| a97c2a36-642f-4dba-950f-486a1cc41831 | Address Redacted | | | | |
| a97c3752-b031-41e4-ad87-f2c185912b60 | Address Redacted | | | | |
| a97c463a-e064-4f2b-82c9-b390bf0fc1a9 | Address Redacted | | | | |
| a97c5a3c-18a6-4462-bb8e-49c774ac4caa | Address Redacted | | | | |
| a97c779a-ba60-4c15-94b6-1bae662e1331 | Address Redacted | | | | |
| a97c8108-899a-4a3b-aa48-63100696bb66 | Address Redacted | | | | |
| a97ca657-c2df-4e36-8b8e-cacdd810dc3e | Address Redacted | | | | |
| a97ca91f-8d87-4907-9f31-1e34bd952be4 | Address Redacted | | | | |
| a97cbe41-2150-486a-95d4-6806c7611937 | Address Redacted | | | | |
| a97ccb74-66d0-4c11-907c-6d9ee65286fd | Address Redacted | | | | |
| a97d0801-f840-41fe-b920-8b1a97eab3ac | Address Redacted | | | | |
| a97d1af4-0bdb-415b-a883-20159b91faa5 | Address Redacted | | | | |
| a97d3b11-cda4-4e9a-bfcc-69ed9e4bcd3b | Address Redacted | | | | |
| a97d4e5e-f7e6-448e-a33d-061e6ef967ce | Address Redacted | | | | |
| a97d59e8-f767-4819-94fd-afd1ce8878d6 | Address Redacted | | | | |
| a97d6999-3f1f-413f-81f8-cf16abb5d3b0 | Address Redacted | | | | |
| a97d720e-6f4f-485b-854d-d51ae416f995 | Address Redacted | | | | |
| a97d85b9-d56e-4d12-93c6-d960d6859f5f | Address Redacted | | | | |
| a97d9418-b36f-4f51-953a-4b40fc11dbf2 | Address Redacted | | | | |
| a97da5c3-840c-4df3-bec9-fc577757ee21 | Address Redacted | | | | |
| a97daf56-f399-4a6c-bfbf-dba1aa50e4f1 | Address Redacted | | | | |
| a97db994-a55e-4e76-9cb4-93c246a03d9a | Address Redacted | | | | |
| a97dcf6a-7395-461d-8e9d-fddc3e83fbb0 | Address Redacted | | | | |
| a97ddae1-bcae-4170-8851-6832b16eafed | Address Redacted | | | | |
| a97de6ae-f2bf-462c-8777-898aeb1a38ba | Address Redacted | | | | |
| a97de6ba-494c-4229-8754-b063d50225b9 | Address Redacted | | | | |
| a97e60ad-816a-45c2-8758-ac6e9aa8d8d8 | Address Redacted | | | | |
| a97e6757-5d6b-4fb4-b89a-9312515fb2cb | Address Redacted | | | | |

Page 6736 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a97ea911-fea8-4186-a0b9-44ae9f0c1e7t | Address Redacted | | | | |
| a97ebb49-7eb7-492a-b991-f278e8972c54 | Address Redacted | | | | |
| a97f2271-f152-45a2-81d7-59c74f90ef81 | Address Redacted | | | | |
| a97f2a3b-7b26-4612-a3fd-5d3a5407291e | Address Redacted | | | | |
| a97f5302-5951-4501-a8fe-de6f7907c2a1 | Address Redacted | | | | |
| a97f625e-545a-4214-ba25-a5ff6ca7824s | Address Redacted | | | | |
| a97f642d-0c16-48ca-8b9c-f8b6cfb73d60 | Address Redacted | | | | |
| a97f6726-ad4f-44bd-b196-cacec9f83bb9 | Address Redacted | | | | |
| a97f94cb-4af8-4705-b0c7-068b737a434e | Address Redacted | | | | |
| a97fdcc8-4a43-412a-b886-e02a31576d92 | Address Redacted | | | | |
| a97ff9e3-38c4-4581-adc8-5b223fd947c3 | Address Redacted | | | | |
| a9800c13-8fe4-4323-b5c6-6001c6b83922 | Address Redacted | | | | |
| a9804590-f4b3-45de-8a01-15e7fe7bb658 | Address Redacted | | | | |
| a9805315-1f90-42d3-80f4-fb20b5fc3f3e | Address Redacted | | | | |
| a98065f6-21a3-47dd-b6ee-e4580be6b62d | Address Redacted | | | | |
| a9807700-9f6c-4d42-bfb7-bf142397823d | Address Redacted | | | | |
| a980a6ca-9569-4dd4-b2d1-6f33d4cd1d2e | Address Redacted | | | | |
| a980b7f9-bcf3-41b6-a4b2-f5d36cb48cfd | Address Redacted | | | | |
| a980d3ae-69c3-4ea0-8318-af7dca6705bc | Address Redacted | | | | |
| a980f7b6-44d2-4d9a-81b6-83cd5962dabc | Address Redacted | | | | |
| a9810939-87ca-4dd4-8347-4a585d671fb4 | Address Redacted | | | | |
| a98110ee-1ad0-4ab1-b0e0-3796d2521bf6 | Address Redacted | | | | |
| a98114cf-1850-4b76-8bfb-baf0c90376cb | Address Redacted | | | | |
| a9814b88-9eb4-48d4-9a64-7c03efb3e252 | Address Redacted | | | | |
| a9819832-39e0-40c9-883b-2110b60181fi | Address Redacted | | | | |
| a981a5e8-b1d9-47fd-aef4-2328a5f402ab | Address Redacted | | | | |
| a981e425-c65a-467d-ae48-6b341d8f9ebb | Address Redacted | | | | |
| a981ecd6-57be-4ff9-80a5-c626c2340304 | Address Redacted | | | | |
| a982029b-7b9b-4284-bfd5-fac29e3bd702 | Address Redacted | | | | |
| a9820b63-bdb3-4ea3-bb6f-234f614f8724 | Address Redacted | | | | |
| a9824f6c-00d2-4383-82ec-f27fa0ea069s | Address Redacted | | | | |
| a9826991-d6be-4b9e-b04e-1d175c02d3ff | Address Redacted | | | | |
| a9826f8c-6240-4dbb-aa08-b7a4e224ebf4 | Address Redacted | | | | |
| a98280ac-cc8e-4310-b643-2debce7771ae | Address Redacted | | | | |
| a9829426-d46f-44b7-9812-d70a89524279 | Address Redacted | | | | |
| a982be32-d334-479e-8716-28b34af9f6ee | Address Redacted | | | | |
| a982c71e-3ee0-4829-a91b-6da8494ce09b | Address Redacted | | | | |
| a982e1c0-8ea1-4461-9361-1c2771937565 | Address Redacted | | | | |
| a982f589-6b9d-4a68-9ca4-5eb377cf06ea | Address Redacted | | | | |
| a9830925-b83d-4c6e-9364-d8b75e70c082 | Address Redacted | | | | |
| a9838572-319c-4c32-8a2a-1c072b789b08 | Address Redacted | | | | |
| a98397ef-edbb-4299-b852-f12275050cad | Address Redacted | | | | |
| a983a309-9ec6-48c9-aa28-fb7e8ff9ef2f | Address Redacted | | | | |
| a983b8c2-b515-415a-afe1-6fef319b53c7 | Address Redacted | | | | |
| a983d54b-8565-433d-a4bb-1d90572146b9 | Address Redacted | | | | |
| a983efdd-b1e7-4cdc-b411-b833ea17fe17 | Address Redacted | | | | |
| a9840b8e-f58d-478c-a6f8-9ef319c5dd75 | Address Redacted | | | | |
| a9842a91-6c92-434f-b04b-40a4e9045ada | Address Redacted | | | | |
| a9849512-3857-4ce2-9b23-6a592bdca57b | Address Redacted | | | | |
| a984a5ee-4dbb-4a62-a91a-8a1027d23735 | Address Redacted | | | | |
| a984aa70-a3b1-4799-968a-a683db9b4ff8 | Address Redacted | | | | |
| a984b799-f639-4546-8c5d-b208389e6b25 | Address Redacted | | | | |
| a984b846-8399-4081-9663-a944860a7517 | Address Redacted | Page 6737 of 10184 | | | |
| a984b911-d9b7-4e20-bb3a-270e5e021a4s | Address Redacted | | | | |
| a984ea47-ef85-4afe-b466-b83876b3569c | Address Redacted | | | | |
| a98538e6-a8e3-401e-9987-1a7cf8b11735 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| a9853ba0-5ec8-4c38-ad37-07df4859aede | Address Redacted | | | | |
| a9854a97-d904-45ef-8402-779349b67f74 | Address Redacted | | | | |
| a985587e-cee1-4a43-8aea-b0b48157fc8f | Address Redacted | | | | |
| a9856030-1abb-4b69-8615-3b21495108e0 | Address Redacted | | | | |
| a9857e31-f82e-434e-98da-da614d519908 | Address Redacted | | | | |
| a985d11f-7269-4c12-874e-f5489a5d66e9 | Address Redacted | | | | |
| a985d7d3-126e-446a-b7fe-3f9e9bce81da | Address Redacted | | | | |
| a985dbf2-bf33-4176-8097-e5177f71e11e | Address Redacted | | | | |
| a985fea5-108a-4b26-9997-d9d4b5d7d6d3 | Address Redacted | | | | |
| a9861df8-03a8-4209-b1d9-a4f5dbcb9493 | Address Redacted | | | | |
| a9862757-970d-443b-8ed5-4b8ed23a8f70 | Address Redacted | | | | |
| a9862e6a-2442-4e81-93c6-e7f8b2c1b0c0 | Address Redacted | | | | |
| a9866019-cb03-4c1f-bcbd-d56cb259c386 | Address Redacted | | | | |
| a9869bbd-cb60-4808-ad6c-9752e9eda4c2 | Address Redacted | | | | |
| a986b651-2a06-434d-903a-fcfc93f4ec57 | Address Redacted | | | | |
| a986c907-f3cf-49bd-9b1d-c809c1c8440a | Address Redacted | | | | |
| a986d255-eab2-4b5d-bd96-413862c2f907 | Address Redacted | | | | |
| a986ea04-b96e-43dc-b135-d4757573bc18 | Address Redacted | | | | |
| a986ed31-aa6a-4377-bf86-dd19730e598f | Address Redacted | | | | |
| a9871042-0d99-4a17-b47c-4790065d6e65 | Address Redacted | | | | |
| a98745f7-f753-43d6-a77b-9cd23e03bf59 | Address Redacted | | | | |
| a9874ec5-1d56-4cf2-8a0a-1c1a31cc479f | Address Redacted | | | | |
| a987996e-bf16-4141-9665-66e04eb5dacd | Address Redacted | | | | |
| a987c6d9-6bd4-4b6b-8e91-5f93ca236b76 | Address Redacted | | | | |
| a987cf17-4c42-415b-ae6e-7e6a31262bcf | Address Redacted | | | | |
| a987e060-8bd3-4038-aefa-5139b6e1a93c | Address Redacted | | | | |
| a987ee09-e616-4e3a-8f26-85e1dba9325e | Address Redacted | | | | |
| a98806db-3e2b-4fd5-b3f8-880307c5ef39 | Address Redacted | | | | |
| a9880a9d-813a-43a4-b10e-a13985269932 | Address Redacted | | | | |
| a98810ec-37f3-4fc5-ba6b-c0cb01fb165e | Address Redacted | | | | |
| a9885a79-b324-4f95-92f8-be0b9363ed9c | Address Redacted | | | | |
| a9885fd1-c305-4456-afb9-10cf2064835e | Address Redacted | | | | |
| a9888706-ec8d-497d-b9bf-cbefbf23c907 | Address Redacted | | | | |
| a988ae65-e1ef-410a-81c8-0d0a542af137 | Address Redacted | | | | |
| a988df09-0bfe-4b19-a352-29f186fa1481 | Address Redacted | | | | |
| a988e82f-5201-4a3b-aba7-babedd53e70f | Address Redacted | | | | |
| a98912d7-a71a-4d32-a7d4-0cceaa7795c0 | Address Redacted | | | | |
| a98996ef-2cba-41bc-9a39-636467985fe5 | Address Redacted | | | | |
| a989a836-0ce8-4bbe-8762-a7a8ca2ad2ca | Address Redacted | | | | |
| a989b83d-25c1-44aa-911c-696a48c69d2d | Address Redacted | | | | |
| a989d5ca-9f24-412f-bb13-963eaea62f7a | Address Redacted | | | | |
| a989dc71-c768-4306-962c-c89a7834bb76 | Address Redacted | | | | |
| a989f8b5-000e-4667-b378-91375999e434 | Address Redacted | | | | |
| a98a3b04-0efa-4372-88b0-9c0d5bb8c12d | Address Redacted | | | | |
| a98a436f-3067-4852-885e-ce20efc0dff2 | Address Redacted | | | | |
| a98a6f68-7945-42d2-b150-abee43da4029 | Address Redacted | | | | |
| a98a7206-d95b-4d03-9014-914a649a6872 | Address Redacted | | | | |
| a98abfc6-be76-4e76-8abd-c83cf74e3454 | Address Redacted | | | | |
| a98ae079-7b2e-4b5a-8cad-b7f031836669 | Address Redacted | | | | |
| a98b0b86-66ee-4437-95b8-723acb212d41 | Address Redacted | | | | |
| a98b1866-3977-4fd9-ae56-47bbe627295a | Address Redacted | | | | |
| a98b19f1-19a5-42b4-a7c6-e0bf45383838 | Address Redacted | | | | |
| a98b1c10-0e8a-45d5-be09-fc47c6a3d2dd | Address Redacted | | | | |
| a98b446d-e898-4eee-8473-1868ac2106cf | Address Redacted | | | | |
| a98b6c6e-782f-41d3-a015-5edc738d9569 | Address Redacted | | | | |
| a98b7180-d9bd-4f8f-b256-90682ff6a637 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| a98ba743-c3fb-4fa6-82db-e6ee68c7daab | Address Redacted | | | | |
| a98bebb1-251f-4b87-995a-8469a2354353 | Address Redacted | | | | |
| a98bfb32-dcdc-451c-b3c5-021f92433303 | Address Redacted | | | | |
| a98bfcb4-ccdd-4769-b76a-f36467f91ec4 | Address Redacted | | | | |
| a98c03cd-2b54-418f-9c4d-a819b05afd25 | Address Redacted | | | | |
| a98c0e32-216b-413e-9d2a-ef268bc880f7 | Address Redacted | | | | |
| a98c9713-e074-481c-9508-aa7fd5c07d12 | Address Redacted | | | | |
| a98ca5a5-2ff1-4bff-9b52-f8bf569c0a03 | Address Redacted | | | | |
| a98cbdce-9835-43d8-a6ef-7384a2fbf238 | Address Redacted | | | | |
| a98cce4a-b102-4aac-b756-fda58554700e | Address Redacted | | | | |
| a98ce0e7-b91c-4e46-83fe-bd5a0df2fc82 | Address Redacted | | | | |
| a98ce570-dde5-4a18-86fe-b2e485cdecd8 | Address Redacted | | | | |
| a98cf2aa-380b-4a29-b5d4-30249d692b23 | Address Redacted | | | | |
| a98cf969-07b1-41b4-8cb5-fae27ea990be | Address Redacted | | | | |
| a98d2425-bf4f-4d36-a3a3-8964aef5b8be | Address Redacted | | | | |
| a98d4a33-61b5-447b-a617-b5b4cbc347da | Address Redacted | | | | |
| a98d7f97-f71a-46c5-a927-fab8f3082306 | Address Redacted | | | | |
| a98da474-d358-4f77-98de-328ba20e3498 | Address Redacted | | | | |
| a98dc6c9-5b18-4773-9e35-c9f9d6979aa5 | Address Redacted | | | | |
| a98dd735-13db-4c35-8519-cd1ea760d2bc | Address Redacted | | | | |
| a98ddf5a-cca1-4045-a896-acf00f59d7d8 | Address Redacted | | | | |
| a98dec1c-10c9-48b7-b781-ce9f72de46ec | Address Redacted | | | | |
| a98df77a-f689-45eb-a265-c02778a596dc | Address Redacted | | | | |
| a98e2e02-b506-4867-922c-bfd6399dc5ce | Address Redacted | | | | |
| a98e3f55-c64a-4a3a-978d-8edb40fce8c9 | Address Redacted | | | | |
| a98e6957-d5fb-4bc3-89d8-85d67c60c64c | Address Redacted | | | | |
| a98e6c65-01ae-461b-ba57-473f79bf832a | Address Redacted | | | | |
| a98e6e67-e35b-4ccd-9661-8f1024fad9d9 | Address Redacted | | | | |
| a98e7644-1a43-470d-9130-f11bb2cd57ca | Address Redacted | | | | |
| a98e995c-f2d9-4fef-b76a-07ffba64cb9e | Address Redacted | | | | |
| a98ea4e9-23cc-4267-ae16-6732fe2d589e | Address Redacted | | | | |
| a98eb381-0748-4b1c-8b0b-0434696e7c8ab | Address Redacted | | | | |
| a98eb87c-0147-4301-98b7-e01fd0f8b26f | Address Redacted | | | | |
| a98ed22d-07fe-4522-a7e4-36247612deaa | Address Redacted | | | | |
| a98ef1e0-593a-4ef4-af3b-76e9debc9b02 | Address Redacted | | | | |
| a98ef9d1-b39c-4932-b816-c1c421ba0549 | Address Redacted | | | | |
| a98f2473-6a95-45f5-a9da-8b87c98b8c6b | Address Redacted | | | | |
| a98f383c-fd09-4a83-96a9-0d16b0c05461 | Address Redacted | | | | |
| a98f3865-e985-4553-a687-43fc646d0f8c | Address Redacted | | | | |
| a98f657a-53ff-4ddd-9eb3-a1dda125eaa4 | Address Redacted | | | | |
| a98f7ce1-88f8-4170-8226-37934e6102a5 | Address Redacted | | | | |
| a98f83f3-78cf-4be4-8410-6788efa3437e | Address Redacted | | | | |
| a98fb60d-181d-4dc4-8f20-4b591dcae20f | Address Redacted | | | | |
| a98fe75c-668b-4291-9f18-f981776aa1ac | Address Redacted | | | | |
| a98ff04d-159d-45e3-9112-fc021eef6863 | Address Redacted | | | | |
| a98ff701-e477-42ef-8d24-461cadcfdc09 | Address Redacted | | | | |
| a9900ac0-a6d5-4c1f-9b16-8cec6e12d43a | Address Redacted | | | | |
| a9900dcf-2f71-4d55-a46d-53e3622d99a0 | Address Redacted | | | | |
| a99047d8-46d1-4aee-b620-8f15aae7f271 | Address Redacted | | | | |
| a990515f-58c5-44c9-91c4-a23d1e710f96 | Address Redacted | | | | |
| a9905ec7-2b33-45c4-a224-95e7d9935bed | Address Redacted | | | | |
| a99067a3-9add-48ab-a18c-fdba752158df | Address Redacted | | | | |
| a990b147-6496-4506-aba1-0edbcb71ead3 | Address Redacted | | | | |
| a990dd93-61fb-4a80-906b-6a3dbcfcd2fa | Address Redacted | | | | |
| a990e3da-c4f0-48b3-b998-1bd45a2984be | Address Redacted | | | | |
| a991151a-005c-4b53-a6ce-17cc51906346 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| a991be4c-cfdd-4589-86fa-f39d95cb37d2 | Address Redacted | | | | |
| a991c1f0-337b-4351-bd9c-8acd78af1aa6 | Address Redacted | | | | |
| a991fef6-e748-4561-9ee6-9f984ba085b1 | Address Redacted | | | | |
| a9920a9b-625c-42da-b749-c1dffccbf816 | Address Redacted | | | | |
| a9923ab3-1e06-4330-8f05-ea23d396a050 | Address Redacted | | | | |
| a9923ef7-3d34-4dff-92b0-0fb380c4f48d | Address Redacted | | | | |
| a9924deb-e244-455a-9ab7-ec43ee7f3d22 | Address Redacted | | | | |
| a99264a4-0efc-461d-9d1b-6ae5231b979b | Address Redacted | | | | |
| a99274d4-f927-4b82-ad62-be45240889a4 | Address Redacted | | | | |
| a9928c83-168f-43c2-a69f-41a965da633c | Address Redacted | | | | |
| a9929125-148e-4152-8823-a5fb3a9bea16 | Address Redacted | | | | |
| a992ed8e-8696-4e3b-8ac5-420dacf1f407 | Address Redacted | | | | |
| a993063d-fb63-4cde-a5f6-0ad7e5041ae6 | Address Redacted | | | | |
| a9931f0d-0392-467c-afa2-5fe36198c1dc | Address Redacted | | | | |
| a993441d-90d7-4d5a-b91f-7fda151db15a | Address Redacted | | | | |
| a993598e-1568-453a-8b71-94878a2b8ba9 | Address Redacted | | | | |
| a993805b-3709-4fc9-a001-0c1d92fbba18 | Address Redacted | | | | |
| a99385c9-379d-4a0b-bc35-89d1379aeccd | Address Redacted | | | | |
| a993982c-ed24-43cf-8d0a-e65b9639e21d | Address Redacted | | | | |
| a993b0fd-5c36-4525-bc8f-59b3dc538cd8 | Address Redacted | | | | |
| a993c840-7feb-489d-aed5-791601acd559 | Address Redacted | | | | |
| a993c939-9b1c-4ae4-b742-9584f7ee003e | Address Redacted | | | | |
| a993d136-6c07-4c24-8d7b-0b0bbc268745 | Address Redacted | | | | |
| a993d87a-392e-42f1-a7c0-b422b26ddccf | Address Redacted | | | | |
| a993e66d-29da-4a55-8184-e77851d737ab | Address Redacted | | | | |
| a993f0ef-9424-4840-ab46-19d5bf5f39a5 | Address Redacted | | | | |
| a9941768-d4fa-46fa-89d2-2861c2867b22 | Address Redacted | | | | |
| a9942d55-c347-48ea-a1c3-856c7e2ff9a6 | Address Redacted | | | | |
| a9942ed0-8679-47dd-8119-9444bb72de68 | Address Redacted | | | | |
| a9944027-8980-4797-acff-f22bf6365e11 | Address Redacted | | | | |
| a99442d3-3c5d-48a6-892e-b89fa82b1fe9 | Address Redacted | | | | |
| a9944715-656d-4154-8ae9-464955855f58 | Address Redacted | | | | |
| a994966d-2cc2-406d-a8c8-2317ce345de8 | Address Redacted | | | | |
| a994b417-0655-4e42-93ea-f67e00754d37 | Address Redacted | | | | |
| a994bdf8-496c-4b77-846d-85cd034b9921 | Address Redacted | | | | |
| a994df06-2565-4f71-a476-469007fcdc90 | Address Redacted | | | | |
| a9951ece-3de8-4288-b0ff-5f423fac3c00 | Address Redacted | | | | |
| a9953161-8531-4bb2-9f69-103a2f47a8f5 | Address Redacted | | | | |
| a99555b0-8ff8-4757-84a7-3f1ddcca074f | Address Redacted | | | | |
| a9958cf2-8550-40e1-a4f8-5f6ae12e7a4f | Address Redacted | | | | |
| a9959370-1817-4925-8c08-4117195449da | Address Redacted | | | | |
| a9959ac9-9db8-45eb-9160-d085c9177581 | Address Redacted | | | | |
| a995b9ac-8c05-4a4a-8f59-4266c40d0847 | Address Redacted | | | | |
| a995dbdc-f9e5-45ad-813c-c265ac33df98 | Address Redacted | | | | |
| a9960801-a95b-45c5-9aec-461cb4d3de7a | Address Redacted | | | | |
| a996260d-5a86-4abf-ad34-5f7645ffd708 | Address Redacted | | | | |
| a996309c-b54d-4bab-a3ad-fc288a5ef129 | Address Redacted | | | | |
| a9967a55-0eda-4b64-bc74-30a5839c4dc5 | Address Redacted | | | | |
| a9967a59-413a-403f-bba3-66db2a31e1b9 | Address Redacted | | | | |
| a9968304-d665-44e1-b2a5-31a3a6782bea | Address Redacted | | | | |
| a996ad28-7197-4065-9a25-8fafaad2e113 | Address Redacted | | | | |
| a996cea3-ea81-4f16-aeb2-dd041762492e | Address Redacted | | | | |
| a996dcb3-f4d6-4e02-be76-95c339367c10 | Address Redacted | | | | |
| a9970277-869f-4a97-ba6c-f91da0e5a427 | Address Redacted | | | | |
| a9971416-8b7c-4dfa-a012-ecbaaadfb30a | Address Redacted | | | | |
| a9971547-6f71-4e40-ad6f-ce39bfe1093f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| a9973dda-7192-4623-b2ab-924e010d5ab1 | Address Redacted | | | | |
| a99755bc-58fa-4504-b6ab-aaea7efdb176 | Address Redacted | | | | |
| a9976164-ce3b-4b5e-bd3b-a0f9739ffa6e | Address Redacted | | | | |
| a9976900-15bc-4d20-b451-c30935c5da85 | Address Redacted | | | | |
| a9976aca-ce24-4858-9262-fc6e8537de8e | Address Redacted | | | | |
| a9979117-6378-47a7-b64d-f79b9593c07c | Address Redacted | | | | |
| a997a0da-8596-49b3-86f6-74088fb54202 | Address Redacted | | | | |
| a997a108-9a86-4106-b98c-0c419be3e9f5 | Address Redacted | | | | |
| a997b873-dd22-4e1c-81e3-941d646d706a | Address Redacted | | | | |
| a997bff1-7656-472e-a67f-ec9bea7f36c2 | Address Redacted | | | | |
| a997c1da-4055-4642-914f-489b4ca1e623 | Address Redacted | | | | |
| a997ef23-7a62-47d4-90cb-719fe7e13029 | Address Redacted | | | | |
| a997f684-26ea-4643-b9f4-614b0132564c | Address Redacted | | | | |
| a9983212-6162-4f2d-802c-1f15673919d2 | Address Redacted | | | | |
| a998455a-7a85-464e-b5bb-5e9f7b111c2b | Address Redacted | | | | |
| a9985faa-a27b-4eaa-833e-65b1a1d266fc | Address Redacted | | | | |
| a998b9fd-3f8c-4665-826f-c7ab283daa64 | Address Redacted | | | | |
| a998c135-ff59-4ea9-976d-8d50f9905f2f | Address Redacted | | | | |
| a998d36e-c834-457b-ac75-5bf2654682b8 | Address Redacted | | | | |
| a998d759-b150-43fe-ad0f-6060a600ebea | Address Redacted | | | | |
| a9991674-d52c-438f-b982-f030c074e7ef | Address Redacted | | | | |
| a999970a-5b12-4daf-8bee-0a5d255562b8 | Address Redacted | | | | |
| a99997ce-4904-4bea-ab70-1dc145117e0a | Address Redacted | | | | |
| a999a8e8-582b-4013-9cf3-4df1a24c2453 | Address Redacted | | | | |
| a999c7bd-9626-4bef-9336-01f8c2d3cb24 | Address Redacted | | | | |
| a999edd1-94f8-4197-9b61-6b0e624b2ede | Address Redacted | | | | |
| a999fedd-e4f6-431d-beb6-346f3cc3ba76 | Address Redacted | | | | |
| a99a05f0-37a6-4bf7-bb67-303fea2e877c | Address Redacted | | | | |
| a99a47ae-233b-4248-a193-52d74763d212 | Address Redacted | | | | |
| a99a5830-e1ea-46d7-9b6c-a18691daeb93 | Address Redacted | | | | |
| a99a7d09-78cc-4d00-a9a0-4957cb28da40 | Address Redacted | | | | |
| a99aa478-7b97-4984-99ae-5e54f797eb23 | Address Redacted | | | | |
| a99b2617-c8ea-4c53-b560-6b73d5c02ecc | Address Redacted | | | | |
| a99ba07d-e876-42a6-903d-4ca75b4cc459 | Address Redacted | | | | |
| a99baeb5-2442-44b2-833a-8bbc8fbf14ff | Address Redacted | | | | |
| a99bfec6-b85c-456b-a445-ab0ffcbe759c | Address Redacted | | | | |
| a99c588b-1670-4ead-9030-72fea5f7019e | Address Redacted | | | | |
| a99c5ce4-3036-420e-9f59-cad43fe69caa | Address Redacted | | | | |
| a99c6972-ab70-4b65-9b81-4df84912b013 | Address Redacted | | | | |
| a99c77d2-c02b-4c9b-b38c-7ab6858b5785 | Address Redacted | | | | |
| a99c7875-3a87-4263-812a-a82506bd1ed1 | Address Redacted | | | | |
| a99ca983-acc0-4f92-835c-dca5a4ba3f38 | Address Redacted | | | | |
| a99cc967-0f1b-4fe0-aff9-719718e510e5 | Address Redacted | | | | |
| a99cdc60-1c3a-4df4-952a-1b4be8181487 | Address Redacted | | | | |
| a99cf799-4e44-475a-95cc-63c702d2d992 | Address Redacted | | | | |
| a99cf9dd-a843-41ad-8d12-4365d7477442 | Address Redacted | | | | |
| a99d24ed-0b3b-4be7-a813-c3f4ad616ebb | Address Redacted | | | | |
| a99d350e-fb54-48f3-b260-0e7027c2c62f | Address Redacted | | | | |
| a99d3659-1a23-4730-8e03-c00c3480eb8b | Address Redacted | | | | |
| a99d3b63-655e-43bc-b54e-5db9864920a4 | Address Redacted | | | | |
| a99d6d84-62b1-489a-a195-cee32bbe9dbe | Address Redacted | | | | |
| a99d6ee6-f0a8-4952-87ba-6a6c48c6290f | Address Redacted | | | | |
| a99d9d90-f092-4c40-80c7-a60f69d164f7 | Address Redacted | | | | |
| a99dbc40-1052-4b41-9c2a-7795c5d19fdb | Address Redacted | | | | |
| a99dbed5-b4b9-4c71-997d-9b735c198267 | Address Redacted | | | | |
| a99dcc94-757a-463a-ad07-d77fa8036f71 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a99de497-be7b-4e08-b274-fd038b727e74 | Address Redacted | | | | |
| a99e0079-fdef-4552-978d-9a3b757c998a | Address Redacted | | | | |
| a99e0fae-747a-4722-8585-504c6342c923 | Address Redacted | | | | |
| a99e1e76-48cb-4b1e-aced-86034e8a290e | Address Redacted | | | | |
| a99e3c12-aa77-423a-9810-6301eac39555 | Address Redacted | | | | |
| a99e3d62-757b-4863-a61e-6dee24d7b7b6 | Address Redacted | | | | |
| a99e453d-228e-4afa-b778-69e1cd96b121 | Address Redacted | | | | |
| a99ead56-5233-4b2d-9204-e58bfb520835 | Address Redacted | | | | |
| a99eb494-02ca-4236-b97b-741be34e1464 | Address Redacted | | | | |
| a99ec74f-d781-4463-b784-d4a3f62f6a6c | Address Redacted | | | | |
| a99ee93a-a176-4250-9ce0-af21aa36573c | Address Redacted | | | | |
| a99f00ee-43ae-469d-8b78-19ba758478a6 | Address Redacted | | | | |
| a99f0ee9-ae68-46f2-96a2-890e9ba74f3c | Address Redacted | | | | |
| a99f218f-9297-46c6-9803-3030e3b6b7ec | Address Redacted | | | | |
| a99f3398-484e-4de2-9920-bc915e6b92c1 | Address Redacted | | | | |
| a99f414f-fc94-4dfd-aca9-dcef89a52749 | Address Redacted | | | | |
| a99f45a5-254f-43a3-b4f1-6f8594dec147 | Address Redacted | | | | |
| a99f543c-6526-447c-b434-e4f62da028bc | Address Redacted | | | | |
| a99f55b7-e198-43ec-b2fd-102adcf56577 | Address Redacted | | | | |
| a99f7654-2df6-48f3-a897-3e0189a26161 | Address Redacted | | | | |
| a99f7f05-2281-4f10-885b-4ed26fd0fbfc | Address Redacted | | | | |
| a99f9300-ecb4-4dde-88e8-cf4951543cd6 | Address Redacted | | | | |
| a99faf76-d8bb-4688-bd70-896065bbe14c | Address Redacted | | | | |
| a99ffc42-29a0-4939-89e1-0eb3f55cfa33 | Address Redacted | | | | |
| a9a00647-cf63-4308-aeea-b58fea74ac23 | Address Redacted | | | | |
| a9a0382c-273c-411a-8531-4759067f728c | Address Redacted | | | | |
| a9a08d05-a333-48dc-9a7b-2e6900c72235 | Address Redacted | | | | |
| a9a0b38d-acc3-455c-90d2-ab8a1d4aa5d5 | Address Redacted | | | | |
| a9a0ba18-0dce-4bc1-a5a7-d6738741ba53 | Address Redacted | | | | |
| a9a1282f-f6e5-460c-be14-f90bf1aa5d79 | Address Redacted | | | | |
| a9a132a8-afd0-40ba-bc57-d27e8a877725 | Address Redacted | | | | |
| a9a14510-e2b2-4c37-86f3-e0f5d593dd23 | Address Redacted | | | | |
| a9a1575a-6a0c-4c4e-9f4d-5a5bfe14bf49 | Address Redacted | | | | |
| a9a181b0-1107-4cd9-93da-efd6d6ce0c04 | Address Redacted | | | | |
| a9a1991c-fcaf-4e89-bf60-c19fd89e5961 | Address Redacted | | | | |
| a9a19b10-ba9f-45f0-bcde-5f4e955c0f42 | Address Redacted | | | | |
| a9a1d6fd-5097-4521-9901-00e9d7d04cc6 | Address Redacted | | | | |
| a9a20189-53ae-4f56-a16e-9d940f7a7c62 | Address Redacted | | | | |
| a9a21275-afa6-4e31-8ed3-e2361b4d0084 | Address Redacted | | | | |
| a9a22830-44ea-4072-8117-b62209bdab89 | Address Redacted | | | | |
| a9a22e77-0456-4adf-884f-f57961a95db2 | Address Redacted | | | | |
| a9a23ebc-d521-4e73-a66e-4771997968c7 | Address Redacted | | | | |
| a9a251e6-0676-49c7-820e-772b10177cd9 | Address Redacted | | | | |
| a9a275ed-c8f0-4a89-b8ed-8a6541d4d0e3 | Address Redacted | | | | |
| a9a289e0-53ea-4fbf-a0c5-629e998665d5 | Address Redacted | | | | |
| a9a29dce-e212-4168-8e94-396586c44977 | Address Redacted | | | | |
| a9a29fb5-a3ef-49c7-b82f-20febc80f269 | Address Redacted | | | | |
| a9a31fa2-6182-4fe2-9a26-d99c13c38c88 | Address Redacted | | | | |
| a9a33730-6384-42f4-b4cb-d8a6837a4185 | Address Redacted | | | | |
| a9a367dc-5dec-4b76-af38-fde1b23f8dda | Address Redacted | | | | |
| a9a3738e-56b9-4b1a-9f6b-e10909ed74a3 | Address Redacted | | | | |
| a9a38970-5a38-413d-85d1-7f9781f8cce7 | Address Redacted | | | | |
| a9a3a8da-3a3c-4730-94d8-903381bd5fdd | Address Redacted | | | | |
| a9a3aab1-44d3-4ad4-843f-788a2a0a1f33 | Address Redacted | | | | |
| a9a3b2e7-ebb2-4734-8bba-19c7bf74b805 | Address Redacted | | | | |
| a9a3bede-fbad-476e-9db5-42fd08503f5f | Address Redacted | | | | |

Page 6742 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| a9a3da0f-e6ad-41c8-b557-61c397d90651 | Address Redacted | | | | |
| a9a3efa3-a174-4853-9dde-ce09d9c1dc5c | Address Redacted | | | | |
| a9a44add-9742-4832-aa18-32cfd30fec90 | Address Redacted | | | | |
| a9a470ca-b658-4921-af34-4a4ff67c4d7c | Address Redacted | | | | |
| a9a47aaa-2d30-42fc-a57a-512ca1b6075a | Address Redacted | | | | |
| a9a49641-630e-4e7a-9df7-9ee2fdf33cc2 | Address Redacted | | | | |
| a9a4b220-a33e-41c2-ad7e-f9c3fcc11396 | Address Redacted | | | | |
| a9a505df-ae37-4ba8-b176-24c98ee83271 | Address Redacted | | | | |
| a9a51440-5f15-4fab-bbaf-bffe05327cec | Address Redacted | | | | |
| a9a52728-b3b4-41a1-b6e5-397512545c29 | Address Redacted | | | | |
| a9a55454-e2b9-4a78-98d6-702fe52e38bf | Address Redacted | | | | |
| a9a56360-2b6a-49b5-888d-52c4b47f9368 | Address Redacted | | | | |
| a9a5656b-93a9-47c2-832c-688d37eedb8f | Address Redacted | | | | |
| a9a56965-fe89-472a-93c0-e8e61e12fd43 | Address Redacted | | | | |
| a9a57429-5f6d-4ff6-9e4a-fa22c5d8832c | Address Redacted | | | | |
| a9a57872-1e87-4d2e-adf5-06f3fc9f7685 | Address Redacted | | | | |
| a9a57d79-422b-4ec3-9b29-10238f9c8f31 | Address Redacted | | | | |
| a9a57e63-0fc8-4ae3-966c-b8592fdaa04a | Address Redacted | | | | |
| a9a580c9-9e6f-4c95-9891-dc0b8799a89e | Address Redacted | | | | |
| a9a58584-16b8-45ee-9362-11a7cea66e7e | Address Redacted | | | | |
| a9a5aa44-47dd-4634-94f6-c47aaf0fd0be | Address Redacted | | | | |
| a9a5c43c-8d58-43e7-a6bf-919ad5ef8627 | Address Redacted | | | | |
| a9a5d8aa-d0a9-4a4e-ac9d-ae125205cc89 | Address Redacted | | | | |
| a9a5dea5-dd8e-4752-a540-13e2ba8945f1 | Address Redacted | | | | |
| a9a5ff94-7c34-4c7c-9360-1382c0485385 | Address Redacted | | | | |
| a9a6014a-681a-4b31-ad05-34117e44acc3 | Address Redacted | | | | |
| a9a61e4a-3f47-40eb-b846-647f9d22fa0b | Address Redacted | | | | |
| a9a680c3-1d57-4b31-85c0-732097a6994d | Address Redacted | | | | |
| a9a6a2b7-c629-461f-af85-e792ec099f1e | Address Redacted | | | | |
| a9a6c372-b861-4aeb-a3e0-173ae5ae1758 | Address Redacted | | | | |
| a9a6dafa-02d8-4136-bb57-2b49f07260b7 | Address Redacted | | | | |
| a9a6e846-ead0-4e92-932e-4a60da66eb1e | Address Redacted | | | | |
| a9a72610-781d-42ac-80fc-87cf89df5773 | Address Redacted | | | | |
| a9a73a06-a180-4e0f-8f0a-103a7afed29c | Address Redacted | | | | |
| a9a76b63-f4b6-4269-aab0-07f4a46582b2 | Address Redacted | | | | |
| a9a7a720-b239-4734-ac88-86a052d7511b | Address Redacted | | | | |
| a9a7ab35-a48d-4c97-a7ee-56dfeab47beb | Address Redacted | | | | |
| a9a7d711-7d6d-47ac-8dbb-3e12d90a8c8b | Address Redacted | | | | |
| a9a7efc3-ce9a-4f5b-b330-be0009bca4ca | Address Redacted | | | | |
| a9a7f242-3b18-4f47-9074-bf73ec34159c | Address Redacted | | | | |
| a9a81a1d-4f77-4d53-9d7c-d193a4a393d4 | Address Redacted | | | | |
| a9a83a67-9993-44cb-99c2-9a99942d60d0 | Address Redacted | | | | |
| a9a8458f-4a3b-4837-bdf7-a625b21e9be2 | Address Redacted | | | | |
| a9a84e84-3119-4929-a759-913374b0cf98 | Address Redacted | | | | |
| a9a85060-253a-4298-b17a-a36cb7a15003 | Address Redacted | | | | |
| a9a8639c-39a4-4d22-8bb9-71f429ab9674 | Address Redacted | | | | |
| a9a86c18-8321-4b2a-92a8-1e82b2fc523c | Address Redacted | | | | |
| a9a8b2e3-a1cd-412f-895e-34ddb3feb121 | Address Redacted | | | | |
| a9a8d6d1-0a0b-4362-80da-35353a09506c | Address Redacted | | | | |
| a9a8fdbf-57af-406f-9447-36cb5ae119f3 | Address Redacted | | | | |
| a9a97339-85f3-4329-982e-3e697cbbd761 | Address Redacted | | | | |
| a9acab0-8280-4615-bdae-d1d93142391d | Address Redacted | | | | |
| a9a9d12b-6a74-4a1d-8249-04fab94f6fd8 | Address Redacted | | | | |
| a9a9ea43-5a02-47af-a224-72d50724a85c | Address Redacted | | | | |
| a9a9ef24-51da-41fd-af0f-cd0ca5ad7314 | Address Redacted | | | | |
| a9aa0af9-2b27-4520-aea3-eb8464600b9a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a9a0f15-8ca8-4361-b570-6b25610072a3 | Address Redacted | | | | |
| a9aa1149-3605-4b2c-afc1-20ed3e469474 | Address Redacted | | | | |
| a9aa22c5-2eda-49a3-a21d-9e3a3c273617 | Address Redacted | | | | |
| a9aa2df5-b09d-4b5f-93d2-dd46e208bf0d | Address Redacted | | | | |
| a9aa46c5-7c18-44ce-8cd9-f0bffb1047ef | Address Redacted | | | | |
| a9aa5701-4e79-4c8f-8b02-0e2fed8c066b | Address Redacted | | | | |
| a9aa8844-62eb-416b-83f9-1920d17c946a | Address Redacted | | | | |
| a9aa8874-5970-4e6a-ae60-a5113a44e46b | Address Redacted | | | | |
| a9aad584-eee3-40a9-aa1a-5e27ea093a79 | Address Redacted | | | | |
| a9aae1c6-2cee-46ed-8d16-41d95267da9e | Address Redacted | | | | |
| a9ab0019-6aaf-4838-823f-b6b84db67441 | Address Redacted | | | | |
| a9ab20eb-f160-412e-93d7-0e562be73374 | Address Redacted | | | | |
| a9ab284b-1393-4e57-afec-2b050a14fb9d | Address Redacted | | | | |
| a9ab355d-c399-4591-baed-7e8224487fb5 | Address Redacted | | | | |
| a9ab888a-1515-4003-9f59-27ed284e904a | Address Redacted | | | | |
| a9ab9328-b430-432f-8e2e-b7944774a6f2 | Address Redacted | | | | |
| a9abbc1d-0860-4616-837c-bcd6909c2a58 | Address Redacted | | | | |
| a9abcc84-4339-4fe3-9f91-2d5cdd25977a | Address Redacted | | | | |
| a9abd1df-a461-4397-ad6a-532931f25595 | Address Redacted | | | | |
| a9abedc8-11d8-44a3-a5bc-3f8e7ff204e9 | Address Redacted | | | | |
| a9ac1dbf-a70a-4101-a7bb-1c2d51a32f76 | Address Redacted | | | | |
| a9ac1f9c-05b0-4a9a-9a76-4e45ddc4d328 | Address Redacted | | | | |
| a9ac2502-f993-4f7e-a608-a00e95c819bc | Address Redacted | | | | |
| a9ac7ca1-17d8-4f18-849e-b539aa9d4457 | Address Redacted | | | | |
| a9ac980a-21b8-448d-8f0a-fe6c790e360c | Address Redacted | | | | |
| a9ac9cef-f184-4bbc-8359-c2d34e1495a7 | Address Redacted | | | | |
| a9acd420-7388-4bd3-9d4c-0e2114d1ee5f | Address Redacted | | | | |
| a9acdbdf-0a6a-4a05-81f1-b73e7b63b38f | Address Redacted | | | | |
| a9acf58d-3e27-4d83-aa24-eb07391fbcec | Address Redacted | | | | |
| a9ad11b8-4ec6-4268-9085-274a9320a4c3 | Address Redacted | | | | |
| a9ad176c-37e5-4af2-817b-075c60c5bbf0 | Address Redacted | | | | |
| a9ad1880-7838-4e3e-89cb-d2ca6716fd5l | Address Redacted | | | | |
| a9ad18e7-a9f3-409e-b00b-b421a3e7fdcd | Address Redacted | | | | |
| a9ad8539-44e6-495d-92a7-fc374760633c | Address Redacted | | | | |
| a9adcfb0-a703-496c-b634-65f5616a0a24 | Address Redacted | | | | |
| a9adde1b-0da2-4456-81c5-c9fdc6c71f37 | Address Redacted | | | | |
| a9adde86-df0a-48f1-9cc6-d9068a89dce7 | Address Redacted | | | | |
| a9ade54f-b233-4cba-a8eb-58cf47496c93 | Address Redacted | | | | |
| a9adf3b8-0c3f-4680-8432-2ac6e7613318 | Address Redacted | | | | |
| a9ae17c9-e2ac-4948-9731-9d24f4ecba04 | Address Redacted | | | | |
| a9ae1e46-617e-42da-93b3-03ab5b4b4e5b | Address Redacted | | | | |
| a9ae2951-3b89-4af6-9536-ecee444f5bfa | Address Redacted | | | | |
| a9ae347b-6c4b-4713-9364-13f8dd472f6e | Address Redacted | | | | |
| a9ae3f81-66b4-4456-8736-641037319125 | Address Redacted | | | | |
| a9ae632b-adc7-46fd-a731-0c822fe60828 | Address Redacted | | | | |
| a9ae9dc8-8216-4cac-a7fb-f93c76b1f6d9 | Address Redacted | | | | |
| a9aea0c4-44d8-4eca-8712-77ed6fa91441 | Address Redacted | | | | |
| a9aed33f-9ad8-491d-bb7c-afb9eeb76c78 | Address Redacted | | | | |
| a9af07e0-bc09-4361-ad77-d7283837333a | Address Redacted | | | | |
| a9af266f-73b5-43f9-9e54-e934c2e8def1 | Address Redacted | | | | |
| a9af2b6a-4261-4984-931e-bb8a6073c149 | Address Redacted | | | | |
| a9af5cf9-60dd-4e86-89f4-5ee2212f0dd2 | Address Redacted | | | | |
| a9af9163-01ac-44df-aefc-d20c437214ba | Address Redacted | | | | |
| a9afb1d2-940e-409a-83c9-40c2f69db7c8 | Address Redacted | | | | |
| a9afb54a-746c-41f0-82ea-dd22bfbbd96f | Address Redacted | | | | |
| a9afb76b-0481-4749-8ec0-e5ebf7fb5956 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a9afcaf4-78ca-4c2a-92b8-a76ee4f388d7 | Address Redacted | | | | |
| a9afec44-537f-440c-8d50-bd7b5593b5cd | Address Redacted | | | | |
| a9b0014f-c8cf-4c96-b30b-247f6c22d449 | Address Redacted | | | | |
| a9b028e6-7b62-432d-9731-1a959c9929d6 | Address Redacted | | | | |
| a9b04714-2ccb-4c88-9a9c-a34f7c2f7a2e | Address Redacted | | | | |
| a9b05e68-6f8a-4880-a26c-24de5cb64133 | Address Redacted | | | | |
| a9b06d81-2770-4256-b6ad-2a02a0145770 | Address Redacted | | | | |
| a9b09d65-8993-4c97-a8bd-bfeddc508e05 | Address Redacted | | | | |
| a9b0b731-2a00-4d08-9545-8fbdca0cef59 | Address Redacted | | | | |
| a9b0c296-801e-4326-803d-0879dc2d948b | Address Redacted | | | | |
| a9b10ea5-663c-41c6-b54b-850604dbe443 | Address Redacted | | | | |
| a9b11877-6631-4f93-9ee2-b5fabbbbd9b3 | Address Redacted | | | | |
| a9b12fda-fdac-4db6-931a-7d702d28aa4e | Address Redacted | | | | |
| a9b13a3f-0272-47f4-90eb-234e1260b449 | Address Redacted | | | | |
| a9b1c737-4680-4dc9-8afe-50e9d7b0cf1a | Address Redacted | | | | |
| a9b1d9bf-4b20-40ac-9249-74aafd9ec3cb | Address Redacted | | | | |
| a9b1ee18-f775-419f-a988-5c692038141f | Address Redacted | | | | |
| a9b20b28-674b-4d8b-8cfa-107babadee7d | Address Redacted | | | | |
| a9b21fb0-fde8-4b0d-b4bd-26d03cc08acc | Address Redacted | | | | |
| a9b23eec-f461-49a5-a3ed-36f33a08f569 | Address Redacted | | | | |
| a9b25e55-b63d-49fa-bd32-7826a53748d4 | Address Redacted | | | | |
| a9b2894a-8bfc-4d82-a3ec-74696ac55e84 | Address Redacted | | | | |
| a9b30b33-5042-4e74-a59f-2eafc60764ab | Address Redacted | | | | |
| a9b3263a-c5cf-4c8e-bd59-60020e26978c | Address Redacted | | | | |
| a9b32917-541b-4386-ad48-bf66e58f14e8 | Address Redacted | | | | |
| a9b32de9-fcac-4436-a6d9-fa6629662c1a | Address Redacted | | | | |
| a9b39e3d-10fc-4a16-b3c7-3167f828a593 | Address Redacted | | | | |
| a9b3bb4a-2e52-4256-bee6-da447ad0dcfd | Address Redacted | | | | |
| a9b3cd76-ff0f-4a09-ba41-9ee5b89851d5 | Address Redacted | | | | |
| a9b3fa16-1e1e-41ca-80d2-7729fa5b22b5 | Address Redacted | | | | |
| a9b48154-91b6-4dca-80f5-d933a070ef2c | Address Redacted | | | | |
| a9b488ab-3e2a-41f0-92f3-73e665c8e38e | Address Redacted | | | | |
| a9b492b7-168f-4876-ab96-da8ae5bb0084 | Address Redacted | | | | |
| a9b4a0f2-7461-4f1b-8b9e-65b22ea79c87 | Address Redacted | | | | |
| a9b4a8ab-7107-42f1-97e6-64254f63c700 | Address Redacted | | | | |
| a9b4abeb-c230-45bf-9a87-f335bc458559 | Address Redacted | | | | |
| a9b4e7e7-0655-4dab-a11c-6f70a0cfca50 | Address Redacted | | | | |
| a9b519cf-624d-4e09-964f-abac60cd449b | Address Redacted | | | | |
| a9b51c5f-5615-4644-a4d7-1e2c4842160b | Address Redacted | | | | |
| a9b57efd-d6a8-4401-95af-7ff52dd24f12 | Address Redacted | | | | |
| a9b587f6-c233-48c5-951b-e52a129c852b | Address Redacted | | | | |
| a9b5941a-737c-46d3-b27e-c5f5c3a8d263 | Address Redacted | | | | |
| a9b597b2-e16d-4a30-9f17-4cb3db8cef6c | Address Redacted | | | | |
| a9b5b705-7702-4e7e-b844-627143e5263d | Address Redacted | | | | |
| a9b5bb8b-c9aa-4955-80ab-539e7dfe80ea | Address Redacted | | | | |
| a9b5c32e-4a58-4a84-be7d-a4460af33d5a | Address Redacted | | | | |
| a9b5d13b-6a8c-4675-a34c-094d5e85c861 | Address Redacted | | | | |
| a9b5e220-dd18-4438-ba26-3bca681fbb02 | Address Redacted | | | | |
| a9b5ea7e-db84-4434-9b14-0c096a6c5ec7 | Address Redacted | | | | |
| a9b62212-d5cc-43fa-97e3-9006dc7cf863 | Address Redacted | | | | |
| a9b63c9c-4c5d-4200-904a-b7b95f03b045 | Address Redacted | | | | |
| a9b6ea60-2ba8-4993-bf8e-3b4563768abd | Address Redacted | | | | |
| a9b7167b-c3c1-4e2a-8e63-2484868d572c | Address Redacted | | | | |
| a9b74e91-2451-430b-9aa0-fb3def1cd89e | Address Redacted | | | | |
| a9b771b9-7dcf-4cd5-82ce-f9efe5b7ea47 | Address Redacted | | | | |
| a9b776a5-47d3-4199-88e1-8beffa0478a2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a9b77f16-5172-4199-a42d-826c369f7af1 | Address Redacted | | | | |
| a9b7a23c-630e-4fe7-b70c-095cc901074f | Address Redacted | | | | |
| a9b7a705-f318-4eb5-8707-c98328c0c94a | Address Redacted | | | | |
| a9b7ac1e-a077-476d-96f9-a2eb77ba062C | Address Redacted | | | | |
| a9b7c50c-8790-41cc-bde5-ae00209def3d | Address Redacted | | | | |
| a9b7e2e5-bedd-467f-bdef-97c8587419e8 | Address Redacted | | | | |
| a9b8019e-7465-4251-8787-49d89d50826e | Address Redacted | | | | |
| a9b863aa-55ad-4ea6-8a96-7cad550a4047 | Address Redacted | | | | |
| a9b87795-b614-4bf3-9df7-18dea17eb379 | Address Redacted | | | | |
| a9b8a29d-487d-4099-8833-5e0b0a2f066b | Address Redacted | | | | |
| a9b8bad5-8120-4636-adcb-556c8d7c46d6 | Address Redacted | | | | |
| a9b8bd7b-61c2-4018-b15c-45336ff47006 | Address Redacted | | | | |
| a9b8f742-4d50-4bbb-b877-e66ea50b36bf | Address Redacted | | | | |
| a9b8f9e7-a29d-402a-8126-6b7a12fd629a | Address Redacted | | | | |
| a9b8fa5c-31aa-4c10-ba3c-97932be817ca | Address Redacted | | | | |
| a9b91b98-a082-44af-8cc9-738adebdd9d4 | Address Redacted | | | | |
| a9b98b4b-4334-4ec7-8942-977718a039cl | Address Redacted | | | | |
| a9b98ba4-d687-42c6-9929-9f64fd4fb873 | Address Redacted | | | | |
| a9b99822-0638-4daa-a206-d0be635f46eb | Address Redacted | | | | |
| a9b9a751-143f-4ad9-bd80-a0796972e02c | Address Redacted | | | | |
| a9b9e809-7551-4752-ae99-83824560dc3a | Address Redacted | | | | |
| a9ba72cd-d574-4ed7-96ff-afce4a9ebf36 | Address Redacted | | | | |
| a9ba9020-9720-4a6a-8c15-21ab45e2209! | Address Redacted | | | | |
| a9baac8b-05d1-4652-805c-560773d03c48 | Address Redacted | | | | |
| a9bab8ce-6da4-4342-8bba-a6b26c8d8571 | Address Redacted | | | | |
| a9bb3d6e-6921-40fa-9a6c-cba226bf952d | Address Redacted | | | | |
| a9bb5ef5-5c37-4383-9331-7ab1e815545C | Address Redacted | | | | |
| a9bb7c55-fc8a-4b8f-bcfb-9b456a9a78ac | Address Redacted | | | | |
| a9bb9d58-c95d-4cb2-87b4-eff76c4ad47d | Address Redacted | | | | |
| a9bbc92a-bb0b-4a32-bcf8-bc024f25a62a | Address Redacted | | | | |
| a9bbd6b2-dae5-4827-ac6d-6605b688d56a | Address Redacted | | | | |
| a9bc0529-31d7-49b4-8ea2-84b24af5b5cd | Address Redacted | | | | |
| a9bc275e-425d-4d11-9f36-0631f3e3a48C | Address Redacted | | | | |
| a9bc2b1a-b378-4b73-9b17-c9f522b779af | Address Redacted | | | | |
| a9bc2d66-11e0-4a02-8013-baa29f4754de | Address Redacted | | | | |
| a9bc460c-2d42-4d13-9fc8-ce693bb13b2a | Address Redacted | | | | |
| a9bc5832-16ab-4d4b-885b-4810330cdce6 | Address Redacted | | | | |
| a9bc6f76-6a5e-43e3-97d9-79c73c1ffb84 | Address Redacted | | | | |
| a9bcaa62-e85c-4892-99f0-b224b1d6d7e4 | Address Redacted | | | | |
| a9bd13f2-c05b-4fcb-a0f1-4cc579e76d83 | Address Redacted | | | | |
| a9bd40ae-acfe-4547-9048-0807905655a5 | Address Redacted | | | | |
| a9bd45dc-629e-468a-ba1d-0cbcfc006e56 | Address Redacted | | | | |
| a9bd5271-d049-4d9b-bffd-71bf715b90b3 | Address Redacted | | | | |
| a9bd60f5-7724-488d-b4ba-405728466c0e | Address Redacted | | | | |
| a9bd712d-af62-4311-9014-54065448124C | Address Redacted | | | | |
| a9bd795b-cc27-43e1-b898-f2ef2b64504c | Address Redacted | | | | |
| a9bd96be-65cf-4473-9db6-fb15115d113c | Address Redacted | | | | |
| a9be0a51-261a-454a-9c3e-400f78097911 | Address Redacted | | | | |
| a9be3b5b-5478-42a7-ba8c-161d985e9c4c | Address Redacted | | | | |
| a9be46ab-2c2c-4d36-84d6-5f3f6138d476 | Address Redacted | | | | |
| a9be4998-e970-40a1-9d27-8d5509ece4de | Address Redacted | | | | |
| a9be4e81-85e6-4528-9b65-a3c8ea50a961 | Address Redacted | | | | |
| a9be64d0-7083-46d4-a844-db9fa1ab1030 | Address Redacted | | | | |
| a9be78b9-4ac6-454b-a0ef-371fe01bfd10 | Address Redacted | | | | |
| a9be7912-e09b-4816-ae22-6367473866c6 | Address Redacted | | | | |
| a9be7cba-4885-4e38-9002-ed00fa9b3131 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a9be8783-958b-4632-beca-3ee3cb1c9139 | Address Redacted | | | | |
| a9bea334-7669-4a53-abd5-6e4be0d80d1d | Address Redacted | | | | |
| a9beb482-3449-4bbb-827d-80d71ae58d59 | Address Redacted | | | | |
| a9bec98a-efb9-411a-8e44-14bd4b79336C | Address Redacted | | | | |
| a9becba7-9211-4f24-9b2e-8d50aa5927e8 | Address Redacted | | | | |
| a9bed80d-de5b-492b-8607-24b96d4aebca | Address Redacted | | | | |
| a9bf00f5-5574-4160-964c-f1b8518a601e | Address Redacted | | | | |
| a9bf16be-b3fa-4429-968b-20f498c40a0d | Address Redacted | | | | |
| a9bf2d85-e273-49c6-b3e5-f2b09b90bfd8 | Address Redacted | | | | |
| a9bf33a7-5991-437f-a0ca-7053a749b0at | Address Redacted | | | | |
| a9bf5340-0234-476b-9cc3-e34d05ee50fc | Address Redacted | | | | |
| a9bf58f6-69f2-4481-9146-df2f7d02da0! | Address Redacted | | | | |
| a9bf9422-ee20-42fe-8aca-0fef7495524! | Address Redacted | | | | |
| a9bf98a4-2903-466a-bb34-aee5c90f3b07 | Address Redacted | | | | |
| a9bfb65d-2a2a-4520-bb4f-e4ca078cd2a9 | Address Redacted | | | | |
| a9bfc96f-7624-4722-ada1-d651edcd47a4 | Address Redacted | | | | |
| a9bfe626-7fb0-47ea-80c2-1a4e24e948a5 | Address Redacted | | | | |
| a9c02481-4652-4706-b1c2-b6382194537! | Address Redacted | | | | |
| a9c02eee-4fb2-4b59-b8f1-71677e4f4d2a | Address Redacted | | | | |
| a9c04fa2-fcca-43ae-bc84-20030cc0d066 | Address Redacted | | | | |
| a9c05b40-5482-4334-a198-014f7fa6f99! | Address Redacted | | | | |
| a9c06e8c-bab0-4f99-a09c-1eee40f926db | Address Redacted | | | | |
| a9c0836e-3fca-422c-9d9d-fa86fadc29c8 | Address Redacted | | | | |
| a9c08493-b285-4ebb-9e2f-fe3711a3a037 | Address Redacted | | | | |
| a9c0a917-e69e-483a-8616-0214a52cdab2 | Address Redacted | | | | |
| a9c0c605-9107-4de0-8f20-4233ba1c5ebc | Address Redacted | | | | |
| a9c10ff1-e67a-4a4d-9be8-acbf3c2e9381 | Address Redacted | | | | |
| a9c11b5e-ac24-4689-83fb-94d0537a514€ | Address Redacted | | | | |
| a9c12565-2848-46a8-b3c6-32116adbf8c€ | Address Redacted | | | | |
| a9c19f81-b078-4e17-b106-7394712a0d59 | Address Redacted | | | | |
| a9c1aa60-26fd-41d7-b05e-50b0e4bc5352 | Address Redacted | | | | |
| a9c1b62a-aaeb-42c7-8dba-c449b2f3ff2€ | Address Redacted | | | | |
| a9c1ee22-88d1-493a-b8be-89c616394169 | Address Redacted | | | | |
| a9c1fa73-886c-44a3-903a-f1cd9ebc901a | Address Redacted | | | | |
| a9c20311-2d4a-4356-a207-666d4688e6ec | Address Redacted | | | | |
| a9c210f4-d9e0-4632-aa17-24b63ad0ef3€ | Address Redacted | | | | |
| a9c21523-9ae0-49cf-be7b-7a28721f4ad8 | Address Redacted | | | | |
| a9c23614-9832-4fbb-8699-4511e6fa2e3€ | Address Redacted | | | | |
| a9c2442d-8631-408c-91f5-2afba2b137dd | Address Redacted | | | | |
| a9c2522d-57ea-4cdd-a611-04aadc7d752e | Address Redacted | | | | |
| a9c27384-3ad1-4fd7-ad46-0db3b7ed0878 | Address Redacted | | | | |
| a9c28525-c324-473d-83fc-12086e10978€ | Address Redacted | | | | |
| a9c289ea-7fe6-466e-950c-830d406596b2 | Address Redacted | | | | |
| a9c291f7-dff2-482d-b61a-54b39ea06dc9 | Address Redacted | | | | |
| a9c2cc9a-b8d9-41a3-84b8-f201811e8f81 | Address Redacted | | | | |
| a9c326bb-1806-4126-b703-9153c3bc1d33 | Address Redacted | | | | |
| a9c3651c-341b-4d7e-91a5-0506d2dc1239 | Address Redacted | | | | |
| a9c366a8-9827-4296-bf61-7abe180d293e | Address Redacted | | | | |
| a9c36dab-06c0-460a-af93-3333c792155c | Address Redacted | | | | |
| a9c379d4-795f-4f47-8804-64bd8d5b75e3 | Address Redacted | | | | |
| a9c3855b-521f-4207-9e9d-ecd5b14a1ae2 | Address Redacted | | | | |
| a9c38c60-c46b-4615-ab1e-81f42d0f064C | Address Redacted | | | | |
| a9c3c0ac-3454-4ebc-9077-bdaeb46b85a4 | Address Redacted | Page 6747 of 10184 | | | |
| a9c3c746-c335-4b24-adff-709c47ceea8d | Address Redacted | | | | |
| a9c3ce2f-fba6-4190-8db2-cfdf5cb5aa6a | Address Redacted | | | | |
| a9c404ac-9946-4f42-91af-65f68cd8365c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a9c40d4f-cf0c-4be2-b5d3-7f73760f0264 | Address Redacted | | | | |
| a9c4124a-7fb4-4690-9948-0b4d839a091e | Address Redacted | | | | |
| a9c44876-37de-47aa-9a23-21607d8f10e5 | Address Redacted | | | | |
| a9c45425-cdd9-4a20-a2a0-b9e396ade398 | Address Redacted | | | | |
| a9c4726e-98ff-4b1a-95b2-5ab507252fb9 | Address Redacted | | | | |
| a9c4ad43-b209-4ae3-bc34-14130999c98f | Address Redacted | | | | |
| a9c4ae09-9de9-4844-8fb7-57a8b4cbc6d5 | Address Redacted | | | | |
| a9c4b306-152e-410c-8ddf-0e2d73b14cfb | Address Redacted | | | | |
| a9c4decd-8bb5-4874-8280-6194f0a774f6 | Address Redacted | | | | |
| a9c4f282-8e0b-402b-84ab-0163261ac15c | Address Redacted | | | | |
| a9c52d47-b9b1-45af-a54e-355b387b5f91 | Address Redacted | | | | |
| a9c532a2-0c7c-46e8-947d-59f0b2e5bf7c | Address Redacted | | | | |
| a9c56fa4-82f1-47c6-a8cc-ac3a48a80d3e | Address Redacted | | | | |
| a9c57b32-51cb-488f-a67a-0ee8f3f95f65 | Address Redacted | | | | |
| a9c58dff-a85d-4d60-adaa-449f031965bc | Address Redacted | | | | |
| a9c58ea2-a7b5-4a90-9d6a-17e413606b51 | Address Redacted | | | | |
| a9c5f8d2-d5c9-4140-b43c-6cbd17e22280 | Address Redacted | | | | |
| a9c5fc6e-29c8-4ab2-93a9-be5cc13c871e | Address Redacted | | | | |
| a9c6326c-d000-4943-ad46-47020f8ad64e | Address Redacted | | | | |
| a9c63481-137e-4d29-8415-d0341fe79942 | Address Redacted | | | | |
| a9c63c59-9df8-454a-b746-e35ef4c0ee66 | Address Redacted | | | | |
| a9c67690-3f56-42de-95ce-16f8aca6bfbe | Address Redacted | | | | |
| a9c67f59-8738-43e9-8908-8c0a7f2003e7 | Address Redacted | | | | |
| a9c6b1a0-af6f-4512-afd7-65254cf73bcb | Address Redacted | | | | |
| a9c6f267-d8e6-41fa-8abd-0bc192f92037 | Address Redacted | | | | |
| a9c703a5-4afd-4177-865e-461297a27f90 | Address Redacted | | | | |
| a9c71912-2b16-47bf-8ae0-1ee0073108f4 | Address Redacted | | | | |
| a9c7253b-0da2-4503-b9ed-b2031eab758b | Address Redacted | | | | |
| a9c7525a-8044-4d3c-ab5b-f376afe17785 | Address Redacted | | | | |
| a9c759bf-c2cf-4dbd-9a7f-0899b85c143c | Address Redacted | | | | |
| a9c7bd41-cf72-4fee-875e-afce12b8efa0 | Address Redacted | | | | |
| a9c7d37c-6255-4379-bc02-72803b8e6304 | Address Redacted | | | | |
| a9c843f8-9171-4c44-9cf5-87c589e3e02c | Address Redacted | | | | |
| a9c870cb-583d-4aab-be3d-5521b2557a99 | Address Redacted | | | | |
| a9c8a308-244d-43ef-afce-2fb0f5acfcd6 | Address Redacted | | | | |
| a9c90ef5-877e-4bf6-a978-42bd099a3cd0 | Address Redacted | | | | |
| a9c92b54-e47f-446c-b527-dca921e606c8 | Address Redacted | | | | |
| a9c93453-c755-442f-9d86-2b0386db615b | Address Redacted | | | | |
| a9c9a43b-700c-414d-8347-3e1d10eeaf97 | Address Redacted | | | | |
| a9c9b1dd-2800-4f42-b847-2ce9d70a7e20 | Address Redacted | | | | |
| a9c9e222-41b6-42db-92bb-abf229496dcf | Address Redacted | | | | |
| a9c9e44d-4887-4d9e-8ff5-4768e24252bc | Address Redacted | | | | |
| a9ca02c2-7384-48a4-af83-952ec64756f5 | Address Redacted | | | | |
| a9ca1f99-e6b8-4340-b8e8-c87bd60dca28 | Address Redacted | | | | |
| a9ca699e-b500-4972-b26a-2d9d1b66915f | Address Redacted | | | | |
| a9caa1d5-21fc-4341-be0a-a545bc9f633c | Address Redacted | | | | |
| a9caaec3-5715-4546-a9de-a727bb0ba4b0 | Address Redacted | | | | |
| a9cacc90-da84-49d4-8bed-e8dd666d1b59 | Address Redacted | | | | |
| a9cad02e-29c2-443b-94a4-56a705bbe592 | Address Redacted | | | | |
| a9cadb76-3fc6-4e1f-a217-4830357ae33a | Address Redacted | | | | |
| a9cae849-eccf-44c5-bcdd-3fcfa6d58dd9 | Address Redacted | | | | |
| a9caec5e-28c4-4ab1-8f77-5cdad00d546e | Address Redacted | | | | |
| a9caef01-0423-41b8-8e23-2f99703b3ba7 | Address Redacted | | | | |
| a9caf77a-5bed-4211-a46b-546a28727164 | Address Redacted | | | | |
| a9cafcbc-6e12-489d-9c1d-bcadc980f5a0 | Address Redacted | | | | |
| a9cb1849-4f85-490a-9c59-862a2ace898c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| a9cb3d98-009d-4805-9ff0-e050b841974b | Address Redacted | | | | |
| a9c8f02-6cad-4472-9aba-1cf4f016ee6f | Address Redacted | | | | |
| a9cb8fdd-0bf4-4c85-9dfc-bed036422233 | Address Redacted | | | | |
| a9cba967-9ec8-46b7-9275-e544633c1b55 | Address Redacted | | | | |
| a9cbd5a1-24d3-4f47-baab-5e9c75833d69 | Address Redacted | | | | |
| a9cc18d8-057b-49df-b1d5-cc556e6f1a8c | Address Redacted | | | | |
| a9cc34ca-e12f-4f3a-a554-cf894d843f03 | Address Redacted | | | | |
| a9cc3784-9288-4c69-b0db-9dc0f6eab7de | Address Redacted | | | | |
| a9cc6709-b3d9-4ebb-ab01-7cf7904864e8 | Address Redacted | | | | |
| a9cc7d22-b000-43e8-819d-43891f85f448 | Address Redacted | | | | |
| a9cc9131-fd99-49a8-97fd-a40b1644062b | Address Redacted | | | | |
| a9cd008e-98f9-4401-9b9e-1e6b9b77c43d | Address Redacted | | | | |
| a9cd0f22-89b4-4a07-8bb8-242218aa063b | Address Redacted | | | | |
| a9cd2ec6-5985-4979-b4a8-cdea569124be | Address Redacted | | | | |
| a9cd6594-3e2d-4959-9c9c-3bbc144ab7e8 | Address Redacted | | | | |
| a9cd7bda-46f9-4c33-b537-19218b8c3b84 | Address Redacted | | | | |
| a9cd8809-deff-4d11-bd34-6a67d7bb8983 | Address Redacted | | | | |
| a9cd98e0-af4c-4df7-b0ed-c102fde8e610 | Address Redacted | | | | |
| a9cd9de0-4a21-4cba-98f5-30e2cf3169eb | Address Redacted | | | | |
| a9cdb7d0-1c9e-44e2-8229-668bcc81003a | Address Redacted | | | | |
| a9ce0bc3-d71e-434d-b957-5d56a185327f | Address Redacted | | | | |
| a9cecb40-dd88-4c7e-8199-b6e7cbc0b982 | Address Redacted | | | | |
| a9cecd6c-7211-4c23-9dc2-52b19f012a00 | Address Redacted | | | | |
| a9ced121-e914-4f3d-a6fc-85f196bde3a5 | Address Redacted | | | | |
| a9ced694-fb1c-4164-9d5a-31871b388439 | Address Redacted | | | | |
| a9cf02fd-0d21-4038-a4d1-0eb6ba858eab | Address Redacted | | | | |
| a9cf0dd2-eb4e-443d-9819-3cd931b710a7 | Address Redacted | | | | |
| a9cf12e1-c837-416c-bdd5-1db0ac876ca9 | Address Redacted | | | | |
| a9cf4503-a56c-41c8-8674-d83a08392c37 | Address Redacted | | | | |
| a9cf642d-cb56-4b27-9221-19e5e61ae5e1 | Address Redacted | | | | |
| a9cf8055-d79e-493b-ad68-af5c50136463 | Address Redacted | | | | |
| a9cf848c-2e2d-43df-989f-3a71febad839 | Address Redacted | | | | |
| a9cfb0d0-db70-45a9-85fc-d2a6595e4cf0 | Address Redacted | | | | |
| a9cfc8fc-ab5f-406c-beba-9a866555780f | Address Redacted | | | | |
| a9cfcbbf-7bfc-4caa-9fa3-17b35ef48683 | Address Redacted | | | | |
| a9cfd01b-abd9-4195-a83c-580dfe59146e | Address Redacted | | | | |
| a9cffbd4-aa72-4d85-bfed-700c01e3467c | Address Redacted | | | | |
| a9d007dd-0213-4d41-84f6-221fd1664ad2 | Address Redacted | | | | |
| a9d08d44-a0c2-48ac-a36c-20b472379302 | Address Redacted | | | | |
| a9d0b0f8-13b6-4c9d-ad9a-7b7260482ff3 | Address Redacted | | | | |
| a9d0da94-d7c2-404b-8b7d-19afcccc09b7 | Address Redacted | | | | |
| a9d0dcf4-233b-45b1-9a8e-0bf1cd89edb7 | Address Redacted | | | | |
| a9d0e84b-f9c3-4960-8c53-006fb212c4e4 | Address Redacted | | | | |
| a9d0f088-8404-4bf9-9eae-bd193099cc62 | Address Redacted | | | | |
| a9d10173-a6a3-4cac-a8ba-45dd17303d97 | Address Redacted | | | | |
| a9d1832d-e232-46d2-b5d8-fce7678b4f60 | Address Redacted | | | | |
| a9d19ca8-f3a5-44f1-9eb1-958c5f0c734C | Address Redacted | | | | |
| a9d1a241-9335-4b82-9217-6f3ff633fcac | Address Redacted | | | | |
| a9d1bece-5e54-429c-87f5-4c4d97f7e9f2 | Address Redacted | | | | |
| a9d1dad6-d73e-40f4-adc9-c7941474ac27 | Address Redacted | | | | |
| a9d214c4-d2b7-4ad3-9ec9-9745e9175bb0 | Address Redacted | | | | |
| a9d217f8-5d0e-4d36-850f-204364dd878a | Address Redacted | | | | |
| a9d21ba5-6c9d-42d3-81ca-70464bcd04f6 | Address Redacted | Page 6749 of 10184 | | | |
| a9d23d9f-18de-4581-b994-b6306926dc21 | Address Redacted | | | | |
| a9d252aa-b2b9-4cec-b78b-ffc0deef02f0 | Address Redacted | | | | |
| a9d2b55a-1218-41d0-a486-9e29137b5883 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| a9d2c098-529d-4457-abbb-12d019026a10 | Address Redacted | | | | |
| a9d2c866-c9b1-42d3-a462-829f12e279a4 | Address Redacted | | | | |
| a9d2e415-adcc-4a26-9bc8-5cb98bcc22f3 | Address Redacted | | | | |
| a9d2ef1b-3da6-4071-893a-eef6fe5f06f7 | Address Redacted | | | | |
| a9d2fc1a-bb81-494d-892d-f41514c54e64 | Address Redacted | | | | |
| a9d317f3-79fc-424e-9c20-e208a4fd9533 | Address Redacted | | | | |
| a9d31892-43eb-4e90-b3ae-713826c9768d | Address Redacted | | | | |
| a9d32554-8511-49a6-9f9e-30aee26c6cb8 | Address Redacted | | | | |
| a9d32e15-e0da-4616-9045-6f0a682d1bb3 | Address Redacted | | | | |
| a9d340f0-63c6-4ff4-8ecb-0ba707fe0e44 | Address Redacted | | | | |
| a9d35265-081d-4aa3-ab9e-d61a52b65b96 | Address Redacted | | | | |
| a9d38331-6e4f-4188-88c8-00e7436c846a | Address Redacted | | | | |
| a9d393f2-bb89-48c2-8e99-c87e4404ee37 | Address Redacted | | | | |
| a9d3a101-e0d5-48e3-ac63-6209791b3a09 | Address Redacted | | | | |
| a9d3c994-7bad-46ac-852b-fc40bc0dc5b1 | Address Redacted | | | | |
| a9d3da5e-1d95-4e06-8ccc-bc1f67bb097c | Address Redacted | | | | |
| a9d4738c-3e3a-49bc-ab0a-c1f1de4f3afa | Address Redacted | | | | |
| a9d4825d-2190-4a8f-8eb9-2afb89034192 | Address Redacted | | | | |
| a9d486ae-9035-4c70-9306-e45f0b8655f8 | Address Redacted | | | | |
| a9d4aa54-8207-4e0e-bfff-67a4311c169c | Address Redacted | | | | |
| a9d4c0d5-4d4d-4f47-b4b7-a8c2c9cf8027 | Address Redacted | | | | |
| a9d4d19b-e199-49ba-a4f4-ac031ad61ec6 | Address Redacted | | | | |
| a9d4ea08-9405-43f7-bae4-5ec6509d2a13 | Address Redacted | | | | |
| a9d4f3ff-4aa3-4c1d-b47f-00bbe29e0e9e | Address Redacted | | | | |
| a9d515fa-8343-4a37-852e-ca1957aeda15 | Address Redacted | | | | |
| a9d531ac-12f5-4e84-8035-f09c0bce0161 | Address Redacted | | | | |
| a9d53563-eee0-4a5d-840a-7d759fe3dd95 | Address Redacted | | | | |
| a9d54a6c-1963-4e2c-940b-25510fad3ba1 | Address Redacted | | | | |
| a9d5c14e-6a64-4236-8f65-f8861424ab23 | Address Redacted | | | | |
| a9d5f2c8-defe-4079-99fc-891dabc2d5d9 | Address Redacted | | | | |
| a9d676c2-1795-43e8-9c3e-2214e79a55fb | Address Redacted | | | | |
| a9d69806-45df-4f4c-9e0e-c25dffd1d5e2 | Address Redacted | | | | |
| a9d6d175-d92e-4569-b387-97b65f004b5c | Address Redacted | | | | |
| a9d6d550-20fd-44de-aaeb-62f21c682274 | Address Redacted | | | | |
| a9d72d7d-96a5-44a8-8557-fd656261806a | Address Redacted | | | | |
| a9d73fb7-04b9-4c3c-a21f-091bda2ea90d | Address Redacted | | | | |
| a9d746b8-2912-46ee-98f2-f3617726c9f9 | Address Redacted | | | | |
| a9d764fe-c0cf-4c0d-b330-8b07a52e7abc | Address Redacted | | | | |
| a9d78a49-054a-4382-a49d-fc0397f6501f | Address Redacted | | | | |
| a9d79c5e-5142-4f00-ba96-2e483c31fcda | Address Redacted | | | | |
| a9d7c3e7-6e60-4960-a970-b6f59055c6e7 | Address Redacted | | | | |
| a9d7d0f4-2d1a-469d-9d2f-a632b8785441 | Address Redacted | | | | |
| a9d33350-6640-4561-8312-c39822e05c70 | Address Redacted | | | | |
| a9d85327-5f4e-4b00-91fc-feb4ce21a15b | Address Redacted | | | | |
| a9d8a5b0-dcef-40b2-bbf8-fae935b55fed | Address Redacted | | | | |
| a9d8b07e-3d03-416e-8d0e-99b9816e6d5e | Address Redacted | | | | |
| a9d8b70b-3d77-44f2-93b5-64949b8f25de | Address Redacted | | | | |
| a9d8cacb-28dc-4948-8daa-6e35395b8b67 | Address Redacted | | | | |
| a9d8d947-5c55-4b5f-be43-5a90345d7685 | Address Redacted | | | | |
| a9d92543-7210-45d6-9571-12aebc5dbf2e | Address Redacted | | | | |
| a9d96e94-db87-4dd5-b6c4-bafe31422069 | Address Redacted | | | | |
| a9d98b2d-b0b2-4943-ae2b-699a9019da25 | Address Redacted | | | | |
| a9d9c2eb-025e-4fb9-9359-61cd77d7fd89 | Address Redacted | | | | |
| a9d9d799-6789-4ebd-bdc0-ef256bfe68c9 | Address Redacted | | | | |
| a9d9ea69-d869-40d0-8b62-5a80ada050c6 | Address Redacted | | | | |
| a9da225f-7528-487a-bb18-63c3b93c970f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a9da284c-0767-4328-b41d-247c3800029a | Address Redacted | | | | |
| a9da46ef-62d3-4891-a6f3-56a7f216e7b4 | Address Redacted | | | | |
| a9da4911-d720-4176-a0d2-92dd506bdda6 | Address Redacted | | | | |
| a9da530d-bf66-47ca-a19b-03d89446f6e7 | Address Redacted | | | | |
| a9da6d04-7486-491a-82e5-b03c018b3541 | Address Redacted | | | | |
| a9da8b94-353b-4a77-96c5-43cad983baa1 | Address Redacted | | | | |
| a9da9526-078e-4526-a755-c44089f6015C | Address Redacted | | | | |
| a9daa7a1-a6ad-4e97-8eec-c5c986b631f4 | Address Redacted | | | | |
| a9daad84-d9e4-44c2-bbf9-7544df623b71 | Address Redacted | | | | |
| a9dad0f2-c855-48d7-98d3-848680edfeb2 | Address Redacted | | | | |
| a9daea3c-895e-41f9-9389-91cea0cc989b | Address Redacted | | | | |
| a9daeaad-083b-4432-8cd8-993e3f09f139 | Address Redacted | | | | |
| a9db01b3-d422-453e-84bd-897499ea3fdc | Address Redacted | | | | |
| a9db1b48-50a1-4e25-b2e9-b89acb29f5f0 | Address Redacted | | | | |
| a9db68d9-686d-4f5c-950a-5b5e288845e2 | Address Redacted | | | | |
| a9dbb1ca-9ccd-4e84-8acc-41121d8ae1d8 | Address Redacted | | | | |
| a9dbb84d-b5fd-4eaf-a5c8-de83b2534081 | Address Redacted | | | | |
| a9dbd719-c433-4b21-b56e-8c0fd26bf7a2 | Address Redacted | | | | |
| a9dbdf86-966f-42e9-a695-980d630c0c5d | Address Redacted | | | | |
| a9dc0466-791f-4c7a-9c6c-d0cc79bad76a | Address Redacted | | | | |
| a9dc0493-d914-4d77-8823-47669ba9afeb | Address Redacted | | | | |
| a9dc664b-2309-461d-811e-d6fc67ebc9cb | Address Redacted | | | | |
| a9dc8c44-b54d-4761-9ff8-23452963ce20 | Address Redacted | | | | |
| a9dce23c-766b-493b-90cc-7317a6014875 | Address Redacted | | | | |
| a9dcf323-4060-4669-be92-0fb77a183c18 | Address Redacted | | | | |
| a9dcf681-a072-4d1e-b272-32e81a1ae01C | Address Redacted | | | | |
| a9dd0d83-a853-4f63-999a-3478eb5ca516 | Address Redacted | | | | |
| a9dd1ac2-21e2-460c-88f5-b9f728457222 | Address Redacted | | | | |
| a9dd1d1f-dc8b-4a1e-bf75-c01aa08e6b26 | Address Redacted | | | | |
| a9dd3725-f9e9-451f-98be-7296c1ff6e88 | Address Redacted | | | | |
| a9dd6851-ffc6-4bdb-a08d-54eec10e0d03 | Address Redacted | | | | |
| a9dd6a2b-5cd3-4bd4-beef-5f9958ba8954 | Address Redacted | | | | |
| a9dd9293-4b20-4fdb-b0c3-1c45c37c0020 | Address Redacted | | | | |
| a9dde237-b4de-4d10-9d93-147401b6fcd8 | Address Redacted | | | | |
| a9ddece2-1d50-41ab-a5df-9e789106ee2e | Address Redacted | | | | |
| a9ddf27d-f438-405a-a21e-9202e179554 | Address Redacted | | | | |
| a9de01dd-8c27-4d55-94af-85a297c3ad76 | Address Redacted | | | | |
| a9de3706-1f20-4106-86d8-09d89112e0ad | Address Redacted | | | | |
| a9de65b8-7c1b-4ffd-8767-cf9b6b945cb7 | Address Redacted | | | | |
| a9de6681-f0ef-40b2-90cc-722828c20c00 | Address Redacted | | | | |
| a9de94f9-c418-44f9-b00f-477075899c6a | Address Redacted | | | | |
| a9de9599-8d06-4545-a1f9-e7eb8df0ba3b | Address Redacted | | | | |
| a9deabe6-2702-4313-a6b1-3c41b684cda4 | Address Redacted | | | | |
| a9dec214-180b-423f-89ed-452669fb22bf | Address Redacted | | | | |
| a9df0a08-2bf9-47af-961f-1364aeb0c64e | Address Redacted | | | | |
| a9df1510-207d-475e-8e12-f6d3a87884d6 | Address Redacted | | | | |
| a9df2a61-af9f-47db-90d5-ac0b4817914C | Address Redacted | | | | |
| a9df5371-ad2d-4681-9fb6-7abc747ccdad | Address Redacted | | | | |
| a9df7dba-94c0-4e9b-8ff5-bb214581e91d | Address Redacted | | | | |
| a9df7ecc-bb7d-4aa9-855f-88f0fb39216f | Address Redacted | | | | |
| a9df83b3-265f-432e-bda9-370c10f547fa | Address Redacted | | | | |
| a9df9182-a8ac-4887-bfc0-0a164a12dc7e | Address Redacted | | | | |
| a9df98ae-ffff-4924-9e1a-85e863a72fb3 | Address Redacted | Page 6751 of 10184 | | | |
| a9dfa690-2da8-4e02-97c2-257647c6b7b0 | Address Redacted | | | | |
| a9dfba21-1db8-4b91-8bbc-65d520f3dabc | Address Redacted | | | | |
| a9dfbb73-bc4f-4865-be54-b899cc88308a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a9dfc678-e557-41cf-ac40-08a3da31903d | Address Redacted | | | | |
| a9dfeeab-99f6-4910-8bc7-4ef71a08bffb | Address Redacted | | | | |
| a9dff516-0802-407c-a434-303cc47f0c7c | Address Redacted | | | | |
| a9e004a4-6d6d-4723-a7fa-caaa567361ff | Address Redacted | | | | |
| a9e00777-8a49-4351-b2ca-56f5cdcb6329 | Address Redacted | | | | |
| a9e04967-5655-425c-a746-0e0461ae9209 | Address Redacted | | | | |
| a9e051c5-246f-4b06-9ed6-226ca35c3f7b | Address Redacted | | | | |
| a9e0b331-3686-449b-8fce-e36846ac6bea | Address Redacted | | | | |
| a9e0fe9f-7b11-4fd9-9ddd-748c3d33f86f | Address Redacted | | | | |
| a9e1272c-425e-4d87-a01d-45b8f78a5dd4 | Address Redacted | | | | |
| a9e13fe4-9e09-41b8-b9f9-71f2274ec77c | Address Redacted | | | | |
| a9e17b0f-9eb8-4157-a58e-76c96971ca18 | Address Redacted | | | | |
| a9e1b8b8-763d-4f80-b44a-36393f502242 | Address Redacted | | | | |
| a9e1bdcd-126b-411a-bf90-c2be2d39e614 | Address Redacted | | | | |
| a9e1d5d0-db62-490c-9ced-9223c0a574f8 | Address Redacted | | | | |
| a9e1df1f-2cf1-4ccd-9fc0-72f9b1229f4c | Address Redacted | | | | |
| a9e223b4-68ab-475e-b519-c2dcb96f9636 | Address Redacted | | | | |
| a9e24239-1339-4086-89d8-b052882d0a5c | Address Redacted | | | | |
| a9e2a11f-598f-4486-8171-e19ae02efbbf | Address Redacted | | | | |
| a9e2d541-47d7-423c-9ee9-56f80eda912e | Address Redacted | | | | |
| a9e2e064-af56-4c25-861c-7002ad302374 | Address Redacted | | | | |
| a9e2ee3c-0cac-4814-baa4-240264d3943e | Address Redacted | | | | |
| a9e337b3-6bc8-44f8-b7a6-2fd334ba0f4b | Address Redacted | | | | |
| a9e36310-e489-4ea4-96c2-75d7e0f2ad5e | Address Redacted | | | | |
| a9e364f9-fd01-4e3b-b8c5-76cd7557300e | Address Redacted | | | | |
| a9e37b51-1559-487b-827b-efe40daaf487 | Address Redacted | | | | |
| a9e3a5cd-0379-4375-875d-73ca2e6d416a | Address Redacted | | | | |
| a9e3ad46-51ef-4d1d-bbe6-5bf6149f9495 | Address Redacted | | | | |
| a9e401a9-c5d1-402d-8023-6d58e5e9a0ef | Address Redacted | | | | |
| a9e40f88-73c1-4504-af59-688a38bb664c | Address Redacted | | | | |
| a9e43932-2943-4fa8-9a2f-2be120f17ce4 | Address Redacted | | | | |
| a9e454cd-ff54-4e32-ae2c-c2a366b421fe | Address Redacted | | | | |
| a9e46afc-d578-4124-b48a-cda28c3758e6 | Address Redacted | | | | |
| a9e470cb-2112-439a-98f5-cd52117f00b2 | Address Redacted | | | | |
| a9e4743f-ba6d-4496-bb2f-761756d0d7bd | Address Redacted | | | | |
| a9e47624-05e3-43a5-a550-b40580c3bb51 | Address Redacted | | | | |
| a9e4c13e-f38b-4c3d-8d53-91278d96c2f7 | Address Redacted | | | | |
| a9e4c323-1012-477b-a578-a57494c18c1c | Address Redacted | | | | |
| a9e4cc94-aa0e-46e5-9594-4a2abcf00e51 | Address Redacted | | | | |
| a9e4db3c-1660-4db1-bd1f-13e2fdebffc3 | Address Redacted | | | | |
| a9e4fdd1-2bc6-4a7f-8d8e-df0e7142fda6 | Address Redacted | | | | |
| a9e501d7-a84d-4621-9b75-34abea6c0a54 | Address Redacted | | | | |
| a9e50298-433a-4b32-9bb2-54f0343afe4e | Address Redacted | | | | |
| a9e50d0b-e127-4e36-9aae-a4ad1b2597b6 | Address Redacted | | | | |
| a9e51917-d024-420c-b93b-0dca0ac417aa | Address Redacted | | | | |
| a9e55f5b-5bca-4148-9e48-f282967017d5 | Address Redacted | | | | |
| a9e575d0-201a-4698-9873-906cbdc96d0a | Address Redacted | | | | |
| a9e5a9fe-fea8-42b5-a885-59a8e69fb6af | Address Redacted | | | | |
| a9e5c724-2d52-423c-a267-2e3e63cd466f | Address Redacted | | | | |
| a9e5cd86-8e36-4e7a-b47b-32b99b5da822 | Address Redacted | | | | |
| a9e5ed05-79dc-42eb-a102-dce235623af2 | Address Redacted | | | | |
| a9e61299-54a4-4d50-9eef-ede2de9c26a5 | Address Redacted | | | | |
| a9e640df-57e3-4fcc-873b-fc52000ffea1 | Address Redacted | Page 6752 of 10184 | | | |
| a9e64f62-7c5b-4e8b-a55b-41e556b81013 | Address Redacted | | | | |
| a9e64f83-f9bd-4771-b46d-e54810338454 | Address Redacted | | | | |
| a9e66867-1e33-4492-8a38-f657bc958ad5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a9e67809-46fc-485d-ac78-b54a4dce1e71 | Address Redacted | | | | |
| a9e6948c-8e4f-4cc3-b2e8-9c7d1f5ea5bc | Address Redacted | | | | |
| a9e6958e-9d35-46b7-9172-a11a9204fb77 | Address Redacted | | | | |
| a9e6966e-0603-43db-9058-010c12778baf | Address Redacted | | | | |
| a9e6c0cf-e0a3-4fb8-b4f3-ac15f61a7e6c | Address Redacted | | | | |
| a9e6c9e1-85d0-460b-91f3-7d3135d6de75 | Address Redacted | | | | |
| a9e6f580-bd89-42dd-9f9a-c19778bf463d | Address Redacted | | | | |
| a9e6feda-2482-47c8-bfbf-ee6e840cd00e | Address Redacted | | | | |
| a9e711d6-759c-451d-8d28-12a637f46281 | Address Redacted | | | | |
| a9e72bee-f0ee-4f8e-bbcb-67e280fd7674 | Address Redacted | | | | |
| a9e75502-91fd-45b7-a1b5-b0474218f76C | Address Redacted | | | | |
| a9e75abc-38b8-4f4a-b1c7-a59865819ef1 | Address Redacted | | | | |
| a9e75ee6-a7fe-45a3-80fe-7041837a0f3 | Address Redacted | | | | |
| a9e76154-ffd6-4fa0-b90a-48da2ebb800C | Address Redacted | | | | |
| a9e762a5-4fe9-49dc-b801-482857db3eff | Address Redacted | | | | |
| a9e7bb57-fab7-4bff-a2bb-b6c4ce3274e9 | Address Redacted | | | | |
| a9e7c600-9eb9-46a7-b8f2-2f0e1df6a3af | Address Redacted | | | | |
| a9e7eab4-55f9-46d6-8a45-5ac0a50e7673 | Address Redacted | | | | |
| a9e8122d-d813-4f61-a1c8-60084a6a890e | Address Redacted | | | | |
| a9e823c2-053d-4ef2-b971-c9d4e8f47892 | Address Redacted | | | | |
| a9e84470-0c9f-4b91-907f-177623be8e6b | Address Redacted | | | | |
| a9e844d0-67cd-4dd3-95e9-361e6cca17ef | Address Redacted | | | | |
| a9e855c8-f9e0-4d74-b26f-2b5e0b2df6d4 | Address Redacted | | | | |
| a9e8627a-2e36-489b-b305-d0c8d72896ea | Address Redacted | | | | |
| a9e88452-6255-41c9-b81f-7dd03ddbf8fb | Address Redacted | | | | |
| a9e8d5ec-345b-4592-ae6a-bb7274e1a15a | Address Redacted | | | | |
| a9e8d7be-6f02-4881-825e-7973bb4b7fa9 | Address Redacted | | | | |
| a9e8fd85-ad52-4540-a3d0-2740ff3275a3 | Address Redacted | | | | |
| a9e90798-e603-42ef-acbb-d5175f9c30cf | Address Redacted | | | | |
| a9e92edb-570b-4a9f-9afa-2ad247fa6b2c | Address Redacted | | | | |
| a9e95c5a-3d1b-4140-9be9-dd6c67111df5 | Address Redacted | | | | |
| a9e9d1bc-2e29-45db-b5c1-2e1c097775e6 | Address Redacted | | | | |
| a9ea4bd9-2cf5-4a2f-b2ad-aa5892b5d7cf | Address Redacted | | | | |
| a9eab236-f9d9-4bde-886f-69a3a2cc7a95 | Address Redacted | | | | |
| a9eb03ee-2ece-4356-a434-efa21a5ba951 | Address Redacted | | | | |
| a9eb106f-30e7-4081-9a83-0a91807a022e | Address Redacted | | | | |
| a9eb5493-2f76-4c21-8718-c15db3b8d4e5 | Address Redacted | | | | |
| a9eb6b1c-4fc6-4e57-aa3a-9aab2efa88cb | Address Redacted | | | | |
| a9eb81e7-ac7f-434c-b335-55cce9683be2 | Address Redacted | | | | |
| a9eb8311-d9f1-455f-ae89-9fcb8daa0273 | Address Redacted | | | | |
| a9eb8591-9a61-4d78-8adc-bd52b23b0dbf | Address Redacted | | | | |
| a9eb98c9-2073-4887-b5ab-aede6c4edf2a | Address Redacted | | | | |
| a9ebacb4-89bf-45a7-af21-2866c9958d07 | Address Redacted | | | | |
| a9ebddb2-cc61-4564-99c1-edd37f588571 | Address Redacted | | | | |
| a9ebe772-1263-466a-81e7-7e86d0506c54 | Address Redacted | | | | |
| a9ebe8df-6658-47fe-991d-7916f2f46648 | Address Redacted | | | | |
| a9ebec36-60ff-45a5-9684-a515c73eb9ef | Address Redacted | | | | |
| a9ebf642-de16-45af-8b42-b2030df00b66 | Address Redacted | | | | |
| a9ec09ae-5ad5-4624-a2a0-bd5231ff171c | Address Redacted | | | | |
| a9ec0e99-127c-49bc-b754-50b4beb9937f | Address Redacted | | | | |
| a9ec1a76-0a45-4551-9647-357dea3221b9 | Address Redacted | | | | |
| a9ec204e-26c0-48f8-8e47-3da590bccbcd | Address Redacted | | | | |
| a9ec42a3-64d9-4a65-a1e4-2dd7dc1ae090 | Address Redacted | | | | |
| a9ec4e91-ecc5-4b38-ae6e-e6f5e388e3c4 | Address Redacted | | | | |
| a9ec6b5d-eab4-4c2d-a3ad-41237d89322b | Address Redacted | | | | |
| a9ec6c45-2cb4-461d-bcf6-b4b3640d5378 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a9ec6dae-1e37-4035-9bce-e05700986896 | Address Redacted | | | | |
| a9ec709e-91e9-4c14-9d8f-efcfa353dc9b | Address Redacted | | | | |
| a9ecb249-5f24-49d7-8724-9e3656daef94 | Address Redacted | | | | |
| a9ece9dc-4d71-429e-a76e-4281b7eea182 | Address Redacted | | | | |
| a9ed2ebe-57c5-462f-974f-38c07dc993b1 | Address Redacted | | | | |
| a9ed3e4c-7754-472c-ad1e-543178ed9f02 | Address Redacted | | | | |
| a9ed64c0-4ae4-42c8-8888-c07af0bda77c | Address Redacted | | | | |
| a9ed65ef-c83b-4faf-9b7e-201a1292214l | Address Redacted | | | | |
| a9ed6f37-67b0-4b98-83e4-e8bac2185571 | Address Redacted | | | | |
| a9ed7eec-f2d8-4bdf-a9ce-feab4ab67d94 | Address Redacted | | | | |
| a9ed9979-97f2-41d5-964b-73ca2e803494 | Address Redacted | | | | |
| a9edc378-b3ae-4ca8-8fe4-fc509eca6ad7 | Address Redacted | | | | |
| a9ee0156-c8a7-4263-b538-d242091e5875 | Address Redacted | | | | |
| a9ee056c-5256-412f-b981-f9823dca00be | Address Redacted | | | | |
| a9ee1335-a336-4dee-a702-88d0198adc57 | Address Redacted | | | | |
| a9ee1ea3-9bdf-48f4-980d-8c39de5b7231 | Address Redacted | | | | |
| a9ee2ad5-4260-45fb-b9ad-338dd5f1396a | Address Redacted | | | | |
| a9ee5239-b176-4b67-b02f-34580944a53b | Address Redacted | | | | |
| a9ee6326-b253-45ce-8651-c3110ecf1fb4 | Address Redacted | | | | |
| a9ee8a2e-a6c3-43f5-93c8-d1e1fc75085b | Address Redacted | | | | |
| a9ee9dea-3eae-46ac-b2ff-c1f6fa8c7123 | Address Redacted | | | | |
| a9eeb71e-b4d1-4acb-a5de-9ca1406c4257 | Address Redacted | | | | |
| a9eeecef-e717-4284-b04a-52d8301fae47 | Address Redacted | | | | |
| a9ef0df2-8660-44dc-b9c4-a24e4880d084 | Address Redacted | | | | |
| a9ef1199-bc68-4bae-8f14-7aaf960022a9 | Address Redacted | | | | |
| a9ef2bc2-245f-4647-82ef-21081ce43c6l | Address Redacted | | | | |
| a9ef49d4-c6a9-41d9-a020-3486ff338c0c | Address Redacted | | | | |
| a9ef85b0-285b-44ad-bc17-18cd857d127d | Address Redacted | | | | |
| a9f00242-8435-4ab5-82ac-a09579ac849t | Address Redacted | | | | |
| a9f00e76-0093-4729-9fbf-45bc91a6208e | Address Redacted | | | | |
| a9f01ec5-80ce-44c5-8d03-0e5717303bfe | Address Redacted | | | | |
| a9f02475-9d3d-4523-9694-47e176f85241 | Address Redacted | | | | |
| a9f02d20-c168-4c61-95c1-42128f087a97 | Address Redacted | | | | |
| a9f03352-a975-455d-b798-22e4788eeda8 | Address Redacted | | | | |
| a9f034fb-2861-47cb-a06f-9558178740b0 | Address Redacted | | | | |
| a9f04174-56b2-4b4e-9889-323d3544d275 | Address Redacted | | | | |
| a9f06929-03f9-4445-a5cb-e77112491da8 | Address Redacted | | | | |
| a9f085c3-adfb-4e88-835b-3f115d0021bd | Address Redacted | | | | |
| a9f0c7cc-2307-43c8-8581-60161f3dd274 | Address Redacted | | | | |
| a9f13796-ab8e-4243-985e-929a660a71d2 | Address Redacted | | | | |
| a9f16b12-45d7-43a1-b7a0-f3c63b3a9dd3 | Address Redacted | | | | |
| a9f1a335-614c-4327-be64-91d84534d2b7 | Address Redacted | | | | |
| a9f1a5f4-5687-4916-a85c-c605960ee503 | Address Redacted | | | | |
| a9f1b396-7130-44a9-bda8-1b95fa2ff883 | Address Redacted | | | | |
| a9f1bfd7-8888-40b9-b5b1-e72d59bb202d | Address Redacted | | | | |
| a9f1d2d5-35d9-43ad-9c55-3b2a0bd6b655 | Address Redacted | | | | |
| a9f209e3-68a5-4b78-826e-cad70925102l | Address Redacted | | | | |
| a9f23a8f-b6df-4a92-b332-7ceac2558ff2 | Address Redacted | | | | |
| a9f27fde-dbb6-4efa-9359-d4bc431c390b | Address Redacted | | | | |
| a9f2a0fe-9784-49f8-bc76-cc49cbab6591 | Address Redacted | | | | |
| a9f2ddfe-1092-40d4-9153-53533d4c11fb | Address Redacted | | | | |
| a9f2f252-a481-41ce-97bf-4135b377b39a | Address Redacted | | | | |
| a9f3917a-204c-424a-8076-a2c820a412b8 | Address Redacted | | | | |
| a9f39bf4-f2b6-4432-afb0-df06fb051815 | Address Redacted | | | | |
| a9f3a8c6-4cf9-4052-8971-2e83c5c1b8a5 | Address Redacted | | | | |
| a9f3ad9a-9d22-4132-8ffe-cde94c56602e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a9f3b7ce-46f3-4215-a0e1-86fff2ff5079 | Address Redacted | | | | |
| a9f3dab9-7b5e-49e1-9993-f537257f934c | Address Redacted | | | | |
| a9f3eae7-8bd4-41e9-a9e7-89cbafab1305 | Address Redacted | | | | |
| a9f43b6a-6af2-416d-b8f8-7f15e16a843c | Address Redacted | | | | |
| a9f44fd6-fdbd-40fe-8c67-6a6e230639e6 | Address Redacted | | | | |
| a9f464f0-049b-46d4-b6cb-f16fb331205c | Address Redacted | | | | |
| a9f47413-ca3b-4b9b-93dd-737bc5dab096 | Address Redacted | | | | |
| a9f49152-0d37-44b0-8547-924537e3f4ec | Address Redacted | | | | |
| a9f4a26f-547c-4e14-a987-0f4ca9c390e5 | Address Redacted | | | | |
| a9f53ad7-6bd4-4d66-8735-6c44ae825ff4 | Address Redacted | | | | |
| a9f53c59-590e-493a-b4eb-4c754ad686b1 | Address Redacted | | | | |
| a9f549be-ec48-434a-84b7-daf4d211e85f | Address Redacted | | | | |
| a9f54f70-45c6-491b-9ffc-e8d7bf951158 | Address Redacted | | | | |
| a9f55225-6a8c-4434-b609-0f205239d99c | Address Redacted | | | | |
| a9f555c8-08a5-48b8-b7b0-17018ecfce95 | Address Redacted | | | | |
| a9f587aa-c99d-40a5-8f5a-39c51547f016 | Address Redacted | | | | |
| a9f595c3-ef69-4594-baca-01442c97266b | Address Redacted | | | | |
| a9f5a8d1-8423-4ee0-ac27-7b7d952397e3 | Address Redacted | | | | |
| a9f5c476-ffba-4b0c-851a-7a304b43a8ee | Address Redacted | | | | |
| a9f5cbef-3389-49f8-95c7-dd2837c79aab | Address Redacted | | | | |
| a9f5d660-e626-4206-becd-efab230979a0 | Address Redacted | | | | |
| a9f5e953-a606-4847-9a52-8c1d9d6b0c28 | Address Redacted | | | | |
| a9f60609-843d-4351-9d39-cc37b007e122 | Address Redacted | | | | |
| a9f65156-498d-4cb6-9993-a2387227145e | Address Redacted | | | | |
| a9f6917a-3ec5-4e86-8124-da5fa7be087f | Address Redacted | | | | |
| a9f6a1a8-523d-41c3-a35a-c6389469bdc5 | Address Redacted | | | | |
| a9f6ade7-5fdf-42c0-9c8f-1b5273bbdef6 | Address Redacted | | | | |
| a9f6f2e7-427f-47dd-b064-43f9e8b2dde3 | Address Redacted | | | | |
| a9f6f5f5-8f3d-4d8e-9253-ae176d7730fe | Address Redacted | | | | |
| a9f6f679-63eb-42c5-a9f3-ca8281fb0013 | Address Redacted | | | | |
| a9f72d18-0c29-4d56-8f88-57ce607e3bfa | Address Redacted | | | | |
| a9f765af-797e-4213-a82e-121c45216695 | Address Redacted | | | | |
| a9f7d900-295f-453c-926b-bc4f208ff69e | Address Redacted | | | | |
| a9f7f05e-0020-4de8-baf5-1d279dc91511 | Address Redacted | | | | |
| a9f7ff03-8530-4110-8b5b-2efd5224c027 | Address Redacted | | | | |
| a9f80397-c738-461d-a1f6-593ba457066e | Address Redacted | | | | |
| a9f87684-f8ff-4bef-b96b-500298b2823a | Address Redacted | | | | |
| a9f884cd-6807-4bb6-8bd6-db26e4707acc | Address Redacted | | | | |
| a9f88b85-839e-4bfc-8d77-6eac673c8709 | Address Redacted | | | | |
| a9f89c48-4db1-4ee8-bef2-e0e58690acec | Address Redacted | | | | |
| a9f8a547-9404-4c10-9ab1-76c9b00cb158 | Address Redacted | | | | |
| a9f8df0e-e1c6-49fe-a42a-352b78b759ed | Address Redacted | | | | |
| a9f9186e-48e3-4138-acca-0f7daf8d5bbe | Address Redacted | | | | |
| a9f97be1-22c2-4825-821d-7d068761a402 | Address Redacted | | | | |
| a9f97d9e-4b97-459c-841c-189390c783f9 | Address Redacted | | | | |
| a9f984cd-b2f8-41da-8c35-4fa965e0c8ee | Address Redacted | | | | |
| a9f9c9d0-b9f3-40f5-9a77-5c3b607c9acb | Address Redacted | | | | |
| a9f9f6cc-e885-4a2d-b44c-58ad7d9a3eae | Address Redacted | | | | |
| a9fa1eeb-e7b3-4d3c-aae1-8c18a2229222 | Address Redacted | | | | |
| a9fa6c8d-2a61-4d2d-aa9d-cb52900a397d | Address Redacted | | | | |
| a9fa8425-8a1c-4d2e-8d40-edf8195130a1 | Address Redacted | | | | |
| a9fab8de-c4ec-4e2a-902b-026ba4eae39f | Address Redacted | | | | |
| a9fab8f8-d114-49c2-9701-41c5df38054c | Address Redacted | Page 6755 of 10184 | | | |
| a9facde4-9985-4eb9-9061-d2cd36264901 | Address Redacted | | | | |
| a9fb24ec-b90f-49d0-99f3-2a5cc90ec984 | Address Redacted | | | | |
| a9fb3cc2-1756-4908-93d9-5c86d35ce623 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| a9fb6b4b-3118-4449-86e6-522db0c93e31 | Address Redacted | | | | |
| a9fbcc7e-4f5b-427d-be41-5d0e6a4f3f18 | Address Redacted | | | | |
| a9fc2a2a-23b1-4310-8dd4-deed790d734c | Address Redacted | | | | |
| a9fc2a54-b145-497a-abba-4fdeed1428e8 | Address Redacted | | | | |
| a9fc361a-5979-49a2-bd2c-5d42ed99fccb | Address Redacted | | | | |
| a9fc7260-72db-4465-b5b6-d901bd635bd3 | Address Redacted | | | | |
| a9fc75d5-8601-431e-aa02-e6e7fbbdd052 | Address Redacted | | | | |
| a9fcaacf-e8d9-4f67-b376-957f24e327ec | Address Redacted | | | | |
| a9fcc83c-fdb5-4e36-b61a-8ed8a276f745 | Address Redacted | | | | |
| a9fd1b9c-77d8-48db-8730-c5f9c51e8a23 | Address Redacted | | | | |
| a9fd6516-6f58-43f7-b369-af6e1dda94af | Address Redacted | | | | |
| a9fd6e69-a5a7-4ad4-8533-6a44e1d80598 | Address Redacted | | | | |
| a9fd8824-ea57-43a1-80a9-3169910322e1 | Address Redacted | | | | |
| a9fd9ed1-b201-4e22-864d-3a392f772401 | Address Redacted | | | | |
| a9fdac3f-ce95-4b71-b81c-8eeb1a945bc8 | Address Redacted | | | | |
| a9fdd10a-ee08-4ef0-b9a8-9ddc60940402 | Address Redacted | | | | |
| a9fdd215-c1ed-4e56-9536-9cffe64626c8 | Address Redacted | | | | |
| a9fe43a2-68d1-4927-a42d-22d2fff17d66 | Address Redacted | | | | |
| a9fe57fe-15a7-41ed-a404-4824ac88ce7f | Address Redacted | | | | |
| a9fe79cd-88d7-4e0a-88df-ca9d32c13609 | Address Redacted | | | | |
| a9fea200-dac7-40d5-90c4-149eee6dbc71 | Address Redacted | | | | |
| a9feb955-3ccf-4888-898a-94de0d768d42 | Address Redacted | | | | |
| a9fed6ee-a4e3-416b-a4e2-ba9aa7b03761 | Address Redacted | | | | |
| a9ff2705-e320-454d-a73f-b9d1681f3c78 | Address Redacted | | | | |
| a9ff4e1a-fa64-4b4d-8eb8-15b7bbafc127 | Address Redacted | | | | |
| a9ff7d33-c023-4e42-bd41-afb520b16a0a | Address Redacted | | | | |
| a9ff9287-6bec-4a2b-b3b1-378a24b2c148 | Address Redacted | | | | |
| a9ff9c46-384e-4d68-a230-a96aa157e5f4 | Address Redacted | | | | |
| a9ffb687-11c7-40c5-b334-8bc627c268ca | Address Redacted | | | | |
| a9ffba14-562d-4f22-ab06-b3f2a4ffc03a | Address Redacted | | | | |
| aa000a65-f1f2-4791-85bf-6499caecd5d4 | Address Redacted | | | | |
| aa001ed4-5414-4267-99ea-4887a94fb629 | Address Redacted | | | | |
| aa002777-f76a-41e3-b46d-c250f53bab7d | Address Redacted | | | | |
| aa003668-0e7e-46d2-b180-6087e666a779 | Address Redacted | | | | |
| aa003ed4-7373-46e6-9fc8-f91f6aea2b6f | Address Redacted | | | | |
| aa0095d9-ee3b-4286-ab13-39b5a2c29ff4 | Address Redacted | | | | |
| aa009f6d-9f15-41ea-b374-9e4b4b2e885a | Address Redacted | | | | |
| aa00a225-a145-4f00-8a19-4dbc8bad1c39 | Address Redacted | | | | |
| aa011301-2a03-415c-830b-2c16dff13ac5 | Address Redacted | | | | |
| aa01308b-1e51-4ecb-8c17-a7dc10820766 | Address Redacted | | | | |
| aa013a5a-a7d2-483a-8141-f82b9cd9ffc5 | Address Redacted | | | | |
| aa0154a5-43db-4dca-a35d-83f1a1459afa | Address Redacted | | | | |
| aa017a92-a8a4-4dd1-b7b1-41a7dde7b4cd | Address Redacted | | | | |
| aa01a28a-a951-4f38-aabe-b44b78a5b9b7 | Address Redacted | | | | |
| aa01cd99-90ee-4cbf-b29a-ca34c9708c55 | Address Redacted | | | | |
| aa02260a-3c44-45be-a30f-da30b83271c2 | Address Redacted | | | | |
| aa024a35-8530-4c1a-b808-c3a84a4c6f78 | Address Redacted | | | | |
| aa025ba1-e1c7-403f-a768-3c20cf85103a | Address Redacted | | | | |
| aa0297f2-33eb-4241-8473-a787dbc85401 | Address Redacted | | | | |
| aa02d50d-1665-4812-ac52-17576a561cc9 | Address Redacted | | | | |
| aa02dff0-3361-4f5f-89b6-c4080b8e3cc2 | Address Redacted | | | | |
| aa030639-b200-4b16-8a31-1e207f1c9159 | Address Redacted | | | | |
| aa0315d0-032a-4932-b433-a584f89effc7 | Address Redacted | | | | |
| aa037e5a-50a7-4842-a8d2-16424416c825 | Address Redacted | | | | |
| aa03b782-ab92-466b-9a04-2e88e39755a6 | Address Redacted | | | | |
| aa03eb1b-4a9b-4772-9027-6f0ef6836db1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| aa041faf-ea37-4502-ae3e-a989eaae08f3 | Address Redacted | | | | |
| aa0441e0-2256-4235-9209-54495622ba6e | Address Redacted | | | | |
| aa044a6d-9020-475a-b9be-cdb4e33effe4 | Address Redacted | | | | |
| aa04501f-74b7-4299-98fe-598c1a074da0 | Address Redacted | | | | |
| aa04636f-b7e9-4a6f-ac98-a5b265ea675C | Address Redacted | | | | |
| aa04bdfe-11b4-4bb7-826d-65b18b67e7ac | Address Redacted | | | | |
| aa04ee25-4c9b-4ac0-9fe9-182670aa4d11 | Address Redacted | | | | |
| aa0538c3-8b64-4048-bace-ee250d0700f2 | Address Redacted | | | | |
| aa0553cf-108d-4f3e-860d-492260e6ca9d | Address Redacted | | | | |
| aa05646b-f496-4fb5-bcca-cfa5d9798017 | Address Redacted | | | | |
| aa05a166-793f-46da-8afd-442b0ed53d76 | Address Redacted | | | | |
| aa05a460-03ce-4ff1-ae19-6bdc1bcd0aea | Address Redacted | | | | |
| aa05a6f3-33bd-4fa7-87ee-baed8985f085 | Address Redacted | | | | |
| aa05a914-92e6-4d3d-819f-d6070b8c3823 | Address Redacted | | | | |
| aa05df1a-bafd-474e-a8c3-d0918283df06 | Address Redacted | | | | |
| aa05df84-b228-4dc7-b680-69a6671ee877 | Address Redacted | | | | |
| aa05e372-0b74-4afb-96ba-6df42d0b899e | Address Redacted | | | | |
| aa06012b-d025-418a-bc7e-af85ded956cc | Address Redacted | | | | |
| aa069120-c426-4f39-b3d3-ec95cfc0a558 | Address Redacted | | | | |
| aa06bd43-06aa-4c2c-a840-505e47785f04 | Address Redacted | | | | |
| aa06c4a6-f96e-42fa-b051-a33547da8b87 | Address Redacted | | | | |
| aa06d002-e944-43a9-a626-638550a1e6cc | Address Redacted | | | | |
| aa06d512-5326-4e48-bdbd-e758069ec550 | Address Redacted | | | | |
| aa06deef-29d9-4724-b922-b66af40e921e | Address Redacted | | | | |
| aa06fdd6-011e-4dd0-a9c8-633c30ea72bb | Address Redacted | | | | |
| aa077baf-7071-4d6c-955d-15048b999de7 | Address Redacted | | | | |
| aa07c924-d52e-40d5-97dd-71d9530f9a7a | Address Redacted | | | | |
| aa07d282-a646-41b8-be9a-91962b95fd1a | Address Redacted | | | | |
| aa07e057-19fe-43e8-b644-1f4eece143cb | Address Redacted | | | | |
| aa07e582-1198-4c3b-9180-b8d09be33dc4 | Address Redacted | | | | |
| aa07eed6-4092-4b96-a4a4-cf6bfac6ad5b | Address Redacted | | | | |
| aa07fada-4c74-42e8-a0d3-709314caafa7 | Address Redacted | | | | |
| aa081518-3bf7-476c-9a1a-e205dc95b035 | Address Redacted | | | | |
| aa0816d4-0fbc-43c9-a944-32dd17437e0a | Address Redacted | | | | |
| aa08845c-fd1d-4d32-b457-11ebbc953d33 | Address Redacted | | | | |
| aa088525-9db5-426f-8724-2987bb77c8f2 | Address Redacted | | | | |
| aa089adc-4f4f-438e-8c60-21dc3cc0a614 | Address Redacted | | | | |
| aa08bf64-6733-4339-8a3b-c74c90987c39 | Address Redacted | | | | |
| aa08ce9a-a3d5-4d54-80ca-89f1351ec8c2 | Address Redacted | | | | |
| aa08d72b-8ff1-4699-8e50-92533418fdf5 | Address Redacted | | | | |
| aa08f462-5dfe-4837-93f4-385c53700dcb | Address Redacted | | | | |
| aa0925c4-441e-442d-b7a0-f93ad1977625 | Address Redacted | | | | |
| aa09362b-8e5f-4226-9689-cdee11e621bb | Address Redacted | | | | |
| aa094f4d-68f5-4761-84a7-0768c8142043 | Address Redacted | | | | |
| aa095948-24b9-491a-bc14-dbb18fd67e54 | Address Redacted | | | | |
| aa09649f-f199-4e80-ae04-90adcff9e0c7 | Address Redacted | | | | |
| aa097880-3484-4863-bb70-41096fecedb2 | Address Redacted | | | | |
| aa09b510-aedc-4576-8cd1-2876a6e7186b | Address Redacted | | | | |
| aa09cdd1-016d-4712-b35c-d12295101d79 | Address Redacted | | | | |
| aa0a0088-5e6f-4bb7-bfe7-a9dd96934232 | Address Redacted | | | | |
| aa0a50e0-cbf4-4b23-ad36-d78512f2b82a | Address Redacted | | | | |
| aa0a5595-d8f2-4ed5-8baa-80a115408c74 | Address Redacted | | | | |
| aa0a604d-6568-4356-8df9-b18081df8593 | Address Redacted | | | | |
| aa0a760c-887c-434a-80dd-7d17943946a5 | Address Redacted | | | | |
| aa0a8720-3439-47c4-a845-7fe23af061d0 | Address Redacted | | | | |
| aa0a92ae-bef6-4a7f-b412-847ea9b6d1c1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| aa0ab837-1e5b-479e-ae3d-5809c837817c | Address Redacted | | | | |
| aa0abde1-91c7-4e15-830d-1888baed126d | Address Redacted | | | | |
| aa0ae7d6-ed99-4de6-95df-137aede48dbb | Address Redacted | | | | |
| aa0af1ee-eaf1-4728-aa62-def1b49783f7 | Address Redacted | | | | |
| aa0afa5d-6016-4037-a020-ad5691f092c4 | Address Redacted | | | | |
| aa0b1d2e-0ed7-4dc7-84fe-5f4b3749cc4d | Address Redacted | | | | |
| aa0b24d7-2701-471f-a7a3-8626812059a7 | Address Redacted | | | | |
| aa0b48cc-e972-43ca-a84f-995392f26ef7 | Address Redacted | | | | |
| aa0b76d9-baf3-449a-9b07-db70b2eaae99 | Address Redacted | | | | |
| aa0b7a2b-3f62-47e7-867e-bfa48640ff82 | Address Redacted | | | | |
| aa0b9978-0050-4c8d-bb38-7a4fcc74d7f6 | Address Redacted | | | | |
| aa0bb81b-6e4f-4dfd-ba46-b2d04df59a42 | Address Redacted | | | | |
| aa0bcccb-af1b-4b36-9301-74a2691cdbf7 | Address Redacted | | | | |
| aa0bf876-948b-4001-afd0-66e907928c55 | Address Redacted | | | | |
| aa0bfcbf-fb3c-4b6b-aa46-930c1b70a548 | Address Redacted | | | | |
| aa0c1e90-aa63-41ae-88b3-7418b65743c3 | Address Redacted | | | | |
| aa0c28af-db1b-45b7-842e-06c2c6c469d2 | Address Redacted | | | | |
| aa0c2fe6-77d1-406e-8827-ac6cfcd44446 | Address Redacted | | | | |
| aa0c450d-c245-4b1f-8ac5-4d1941956a17 | Address Redacted | | | | |
| aa0c9b14-f665-482e-aa22-0fe12ffbc8c9 | Address Redacted | | | | |
| aa0c9ea0-cc67-4827-a779-26b184d63660 | Address Redacted | | | | |
| aa0ca20c-531f-4367-ab9b-946c10ace5d2 | Address Redacted | | | | |
| aa0ca452-9f52-4972-9318-91977dad7909 | Address Redacted | | | | |
| aa0cadf6-1c1c-4589-8c28-8c4375e20ddb | Address Redacted | | | | |
| aa0cc4e2-1fb4-4158-ba83-a75334bba072 | Address Redacted | | | | |
| aa0d0205-16c8-4c94-a3a6-342ca9bed547 | Address Redacted | | | | |
| aa0d045d-9bc2-4d5f-bc32-751fe1e36218 | Address Redacted | | | | |
| aa0d0fe2-5414-4749-825d-f50b09a0605f | Address Redacted | | | | |
| aa0d3774-cf0d-4cf4-8aea-44ce76d3145d | Address Redacted | | | | |
| aa0d4409-eb9b-415b-9123-fc901edc75dd | Address Redacted | | | | |
| aa0d488b-b8f0-4247-82da-60fd633f1f83 | Address Redacted | | | | |
| aa0d4a32-f27f-408b-b087-932ea390fda9 | Address Redacted | | | | |
| aa0d8a0f-bb28-4f6c-be7e-cc1aeba97741 | Address Redacted | | | | |
| aa0d8a1c-3e28-4c00-9f25-3cf43cf49b52 | Address Redacted | | | | |
| aa0d9f5f-0d1d-416b-966b-4572faa83fa1 | Address Redacted | | | | |
| aa0da2dc-516c-484f-8bcc-9788bb66d57c | Address Redacted | | | | |
| aa0db823-0c8e-4b2f-86c2-563ecdad75e0 | Address Redacted | | | | |
| aa0dd217-ff3e-4da9-b568-50c7786d5c31 | Address Redacted | | | | |
| aa0ddc93-df98-413e-b333-774df800db21 | Address Redacted | | | | |
| aa0ddfe8-4d76-406c-9ad0-dfe43185b58a | Address Redacted | | | | |
| aa0e0741-19fe-4a78-b1d0-25db490c2f77 | Address Redacted | | | | |
| aa0e23bf-2a0d-45fb-a640-7dbbaddf9d45 | Address Redacted | | | | |
| aa0e445d-c11e-40f3-8504-d1510a4ae4c7 | Address Redacted | | | | |
| aa0e475d-f38a-4b0a-a807-d431e30bf217 | Address Redacted | | | | |
| aa0e7593-ea06-4873-91d9-66b7d6b672bf | Address Redacted | | | | |
| aa0e7c55-eb9a-4a24-89da-5138063d8a72 | Address Redacted | | | | |
| aa0e95de-e8e6-4380-9aee-62586b404ad1 | Address Redacted | | | | |
| aa0ecf5b-6a06-4919-9f3f-736d151e597e | Address Redacted | | | | |
| aa0eecf4-6064-49d8-a411-14ab9e3b92e6 | Address Redacted | | | | |
| aa0f1041-4641-4d24-800d-3f046dad2d44 | Address Redacted | | | | |
| aa0f42af-99fd-4a31-9894-26d717560582 | Address Redacted | | | | |
| aa0f475d-9044-4752-ba46-30099a3184ae | Address Redacted | | | | |
| aa0f5a47-87e1-4d7e-8275-0237571cb9b0 | Address Redacted | | | | |
| aa0f6794-8255-498b-a168-38156fc5ffa5 | Address Redacted | | | | |
| aa0f7ca3-3485-4249-abaf-f47faabb9591 | Address Redacted | | | | |
| aa0fb063-ed39-4492-8194-554ab8cdea54 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| aa102dab-e610-47a0-beec-9784b6035a0c | Address Redacted | | | | |
| aa1075d7-8608-4d54-8618-fcefda1222b1 | Address Redacted | | | | |
| aa107602-a662-4347-b9ce-3456e23f4627 | Address Redacted | | | | |
| aa10b67b-d2b3-4ee7-bc54-d9e7e8aa5ad1 | Address Redacted | | | | |
| aa10bd46-aad6-4275-b2d5-def30fb310aa | Address Redacted | | | | |
| aa10d26b-a5e1-4f30-b03a-5dede08f3692 | Address Redacted | | | | |
| aa110598-fc30-4c3e-bbd2-6919f011a695 | Address Redacted | | | | |
| aa110688-3085-4af1-83b5-33cab5bfa36€ | Address Redacted | | | | |
| aa11318b-ab0c-4b22-9a12-668bfdeb299c | Address Redacted | | | | |
| aa1199a7-c338-40f4-b58e-c6a8914524e! | Address Redacted | | | | |
| aa11a62a-eee1-48a8-8af6-8a4dc49b70dc | Address Redacted | | | | |
| aa11bffe-ee48-4777-aea3-d7f19d51945€ | Address Redacted | | | | |
| aa11d4dd-d1db-4522-a496-b86c7ac16bfd | Address Redacted | | | | |
| aa11e260-f7ad-4f72-960e-deb1a2c19cfa | Address Redacted | | | | |
| aa125862-e24c-42f7-91cd-80a4e69f3ba1 | Address Redacted | | | | |
| aa12795f-d793-48bf-b42b-16d18a72b81c | Address Redacted | | | | |
| aa1286cc-994a-4c08-93bd-150c552ef714 | Address Redacted | | | | |
| aa12885e-eeae-4ae4-b0cf-b43e31ed4818 | Address Redacted | | | | |
| aa1288ca-61c3-4256-8d8c-8c5f78dc796C | Address Redacted | | | | |
| aa12c801-3f58-47a3-944e-524439c21bc8 | Address Redacted | | | | |
| aa130d04-c40e-400c-b9d7-6ebeb8dcbaf8 | Address Redacted | | | | |
| aa13111e-620f-4a46-a0d3-3be2f4af5967 | Address Redacted | | | | |
| aa1358f0-2c78-4c28-913a-d8b017e6d528 | Address Redacted | | | | |
| aa138d06-af58-4cf9-898f-b3fbb51eb4d8 | Address Redacted | | | | |
| aa139506-4b97-4607-806d-796247170264 | Address Redacted | | | | |
| aa13df84-b261-4f67-b346-93301a461832 | Address Redacted | | | | |
| aa140197-bc38-4968-a0eb-512f0c9d005€ | Address Redacted | | | | |
| aa1452a6-b7fa-4357-a4af-c447eee4a5f4 | Address Redacted | | | | |
| aa145779-2f0b-4e66-a396-ee51174d2f88 | Address Redacted | | | | |
| aa14633e-9580-41b9-a4fb-710478225d93 | Address Redacted | | | | |
| aa146556-b68d-4887-8c60-bca139f6211b | Address Redacted | | | | |
| aa147003-c0dc-493f-96a4-d6afc070bf01 | Address Redacted | | | | |
| aa147b3d-c505-4f16-8893-1da3ce07ea75 | Address Redacted | | | | |
| aa149bc1-3106-4fae-810b-320d8ccaa1b7 | Address Redacted | | | | |
| aa14a549-02b7-4b16-a1be-fa7df088409t | Address Redacted | | | | |
| aa14b05d-e228-4ecc-bd1d-e525cce8d495 | Address Redacted | | | | |
| aa14d9ce-f56e-4494-8d72-75351092ba2€ | Address Redacted | | | | |
| aa14f4d5-eee6-4d8d-bed2-2113c4696f21 | Address Redacted | | | | |
| aa1509d0-d7ac-47f8-90b2-1dd9417a0c8C | Address Redacted | | | | |
| aa152059-3c24-4bc0-8dfe-e4d9aef85fe4 | Address Redacted | | | | |
| aa15b2e8-83c2-415c-a923-8b1d24056ec7 | Address Redacted | | | | |
| aa15da95-94ed-4425-aa6f-8c506ea975a8 | Address Redacted | | | | |
| aa15f7d1-24a5-489a-974f-8f549daa40f3 | Address Redacted | | | | |
| aa160d48-f402-464e-99a2-d485c99a86b1 | Address Redacted | | | | |
| aa161902-7f79-479c-ba38-b49a3348dc8! | Address Redacted | | | | |
| aa16349a-adde-4516-903a-2e067ce1fd67 | Address Redacted | | | | |
| aa16370b-8187-400d-a293-c4f092d2e7ct | Address Redacted | | | | |
| aa163eb1-bdb6-4b13-9e78-5fcf2d1eb348 | Address Redacted | | | | |
| aa165a20-ca62-4c66-8dbf-ca4dc9d9574b | Address Redacted | | | | |
| aa1696d4-8ab0-4333-a9b4-ff94353fe9d1 | Address Redacted | | | | |
| aa16bd03-286f-4ae1-9432-a9b8fef4f1f3 | Address Redacted | | | | |
| aa16d053-abc6-4b4b-a599-0a58aed4d27f | Address Redacted | | | | |
| aa16e322-5568-4fa9-8e6e-f029d7dd526a | Address Redacted | Page 6759 of 10184 | | | |
| aa16e82d-5f9d-491c-a868-0dd64a33cc61 | Address Redacted | | | | |
| aa16eb9f-a862-4792-a0f6-b795b70ee8be | Address Redacted | | | | |
| aa1706df-6646-4cf9-9afe-900bb69598b9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| aa172f6b-5034-4613-a57b-b94b67fb5389 | Address Redacted | | | | |
| aa176017-8670-4eb5-94c5-61e98398b4a4 | Address Redacted | | | | |
| aa179e97-2b7e-4ddc-9a5e-e02f98ea8540 | Address Redacted | | | | |
| aa17a129-ed8f-4260-b9fa-32ab78829c6b | Address Redacted | | | | |
| aa17a564-10a9-43a5-8261-51b9a247aafa | Address Redacted | | | | |
| aa17f4f7-d406-46e3-af01-091b1db24f17 | Address Redacted | | | | |
| aa181dfd-6fe8-448f-86b5-3459a60a2e74 | Address Redacted | | | | |
| aa182d7f-e80d-4d85-92de-3b7cb0ebe237 | Address Redacted | | | | |
| aa183aaf-9f9a-456a-ac04-1fc66ca4fd82 | Address Redacted | | | | |
| aa1847ab-2ada-4590-8a99-c15d96ab5784 | Address Redacted | | | | |
| aa184d52-571d-4395-afb4-c9cdb9c25ad6 | Address Redacted | | | | |
| aa185579-0264-4fe1-bfaf-8705ba754146 | Address Redacted | | | | |
| aa187684-d8d8-4729-858a-db27ae4d4276 | Address Redacted | | | | |
| aa188c9f-7751-4f5e-9b24-196fabed24ea | Address Redacted | | | | |
| aa1899f8-ddeb-499c-aa2b-aabf36be23dd | Address Redacted | | | | |
| aa18ff26-5bbd-4451-a42e-3b3e11029ad7 | Address Redacted | | | | |
| aa196600-6d6a-4a19-a938-e972388652b4 | Address Redacted | | | | |
| aa1a6768-9837-4a9b-b327-0e382c646fa6 | Address Redacted | | | | |
| aa1a881c-a651-42ad-9ff3-a5f7249dd6ac | Address Redacted | | | | |
| aa1a91d0-4a24-4be3-adf4-03d193ff0fc5 | Address Redacted | | | | |
| aa1a97f2-3ea3-45e3-a1e4-8237cf3048d0 | Address Redacted | | | | |
| aa1a9ec1-b3ff-4fa9-81a3-781295bc5c31 | Address Redacted | | | | |
| aa1aafa6-2ae3-41ad-90c2-5f19086621ca | Address Redacted | | | | |
| aa1ac880-62f8-486f-a0a0-474e3a6ed3be | Address Redacted | | | | |
| aa1ae983-87a8-491d-867c-a7b3a007fa33 | Address Redacted | | | | |
| aa1afffd-3b5c-4912-8f19-0f45ca2346ea | Address Redacted | | | | |
| aa1b0b39-46f6-4611-a642-00f316e776f3 | Address Redacted | | | | |
| aa1b1d52-3610-40f3-9048-d20b6418acb6 | Address Redacted | | | | |
| aa1b3951-a5c9-47d2-9432-510bf4f11ca3 | Address Redacted | | | | |
| aa1b44c6-fb2a-48b5-b065-f584389bbe71 | Address Redacted | | | | |
| aa1b4ef1-cb8f-4691-b0fd-1c1084c5a3d2 | Address Redacted | | | | |
| aa1b6fd0-20e9-44b3-9ea5-aac3a2b32c94 | Address Redacted | | | | |
| aa1b786a-df69-4dcb-aed1-526aa8db1a8f | Address Redacted | | | | |
| aa1b9995-9457-40e3-b9ad-de96d3e158df | Address Redacted | | | | |
| aa1bd7d7-bf65-4cc8-9778-7389110948be | Address Redacted | | | | |
| aa1be246-f231-43dd-8c91-8f0320e53437 | Address Redacted | | | | |
| aa1bf146-2f90-4021-8867-bcdc511beaf5 | Address Redacted | | | | |
| aa1c1730-2228-465c-8742-f9721e304163 | Address Redacted | | | | |
| aa1c7ddf-38fb-4659-adb2-e52b850eddff | Address Redacted | | | | |
| aa1c8f22-fe72-46ec-a5e9-a541b1ce131c | Address Redacted | | | | |
| aa1ca76b-5063-44d8-9705-be9d30c7599c | Address Redacted | | | | |
| aa1cb315-ef21-42ce-8e6e-bae52ac2ba2f | Address Redacted | | | | |
| aa1cb7fa-93eb-4001-b18c-179a62f4a252 | Address Redacted | | | | |
| aa1ccf91-835d-48cb-833a-519defbac77b | Address Redacted | | | | |
| aa1cd856-68f4-412c-b113-0ba2a20fc952 | Address Redacted | | | | |
| aa1cff9e-d1cc-4226-876b-3e94e01e7384 | Address Redacted | | | | |
| aa1d358b-3b85-4c6a-ad35-bee4a51fa93d | Address Redacted | | | | |
| aa1d3869-7de8-4728-a589-71b6b43c829e | Address Redacted | | | | |
| aa1d3b82-8c68-48f6-88fe-1700cd0e5901 | Address Redacted | | | | |
| aa1d6b5e-229e-4777-9d28-4a76f82ca04b | Address Redacted | | | | |
| aa1d6f53-c247-46b5-aa5a-336597f2d438 | Address Redacted | | | | |
| aa1da3ae-800e-49be-8fc3-c42bb0d8511a | Address Redacted | | | | |
| aa1dbd0f-56f7-4098-96db-67eaf0e3ede7 | Address Redacted | | | | |
| aa1dcffc-d60a-4316-b286-f6ef7176dae4 | Address Redacted | | | | |
| aa1deb33-c20d-46c4-a09e-ff31e158221e | Address Redacted | | | | |
| aa1e41bd-c939-4c79-9d20-da03b75a0f5c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| aa1e585a-e939-4138-aa91-6ebc170b9552 | Address Redacted | | | | |
| aa1ebb40-0636-4c98-8e9b-d70971ad08dc | Address Redacted | | | | |
| aa1ef714-3dd9-4038-bd3a-4d01380f527l | Address Redacted | | | | |
| aa1efa12-2017-4233-9277-ed4331db2341 | Address Redacted | | | | |
| aa1f24cc-13ab-4b8c-b342-369e1ca708f3 | Address Redacted | | | | |
| aa1f2eea-528a-4001-94fa-3c1e1cc18b88 | Address Redacted | | | | |
| aa1f5491-2d96-418a-a696-4aadc2a941da | Address Redacted | | | | |
| aa1f5720-69b6-477f-a9a6-b53ea324ef0c | Address Redacted | | | | |
| aa1f5962-2d26-4d1a-b0cf-c4384c566e13 | Address Redacted | | | | |
| aa1f5fec-ee0b-49f8-9707-ce50b3003119 | Address Redacted | | | | |
| aa1f6cab-ca67-48f7-b3aa-12830477f386 | Address Redacted | | | | |
| aa1f87db-e5ce-4b18-badb-892d3653a2ec | Address Redacted | | | | |
| aa1f923e-6cce-45e3-997f-30c55b15105c | Address Redacted | | | | |
| aa1f9699-5e74-468e-bfc6-ff282f0a68ea | Address Redacted | | | | |
| aa1fbdd3-c5f5-4385-9e8c-5bad954e9f08 | Address Redacted | | | | |
| aa1fe320-938a-4002-9444-03477f4bc9a3 | Address Redacted | | | | |
| aa1fe56c-af70-4dc3-8cb2-122babab2a2d | Address Redacted | | | | |
| aa200ba3-5fab-456f-946a-a07df69c4577 | Address Redacted | | | | |
| aa200bba-d491-4246-8335-41463faec2bd | Address Redacted | | | | |
| aa201f9c-8fd1-4d07-9c89-268e6a889481 | Address Redacted | | | | |
| aa204912-86e9-4d0e-82a7-b98ab73788d9 | Address Redacted | | | | |
| aa2081cb-0bcd-49ad-a266-28fc3e49b5c3 | Address Redacted | | | | |
| aa20ec5f-d50a-4421-a2b6-4cfcc6bd5dd0 | Address Redacted | | | | |
| aa210f3b-b444-4b97-895e-16e9aeddbd78 | Address Redacted | | | | |
| aa213230-b953-4a61-925f-d59a1bb1a554 | Address Redacted | | | | |
| aa217c74-c8ed-497f-9ac6-6ba808a5689e | Address Redacted | | | | |
| aa219073-0746-4954-bd5f-6ad5d288bef6 | Address Redacted | | | | |
| aa21a516-3368-4ca3-9872-591557f092db | Address Redacted | | | | |
| aa21db9b-2ea7-42f2-99a0-f4e088a95f48 | Address Redacted | | | | |
| aa21e02d-6cb2-4615-89f2-7b69d471a354 | Address Redacted | | | | |
| aa21e5bf-de76-4786-bea2-3c36e8b81d5a | Address Redacted | | | | |
| aa2208ae-b2c0-48a6-afb0-ca641b6b4cfb | Address Redacted | | | | |
| aa225615-a314-4a19-a1d6-152ccb0cb77c | Address Redacted | | | | |
| aa2263a8-00e6-4467-837d-58a0374fa523 | Address Redacted | | | | |
| aa22cfb3-29a8-46d4-b450-4240c1d3788l | Address Redacted | | | | |
| aa22d504-0946-4341-87e7-cbb8b21e50be | Address Redacted | | | | |
| aa232dce-760a-464d-82f2-2d16b0cd54e0 | Address Redacted | | | | |
| aa2337ba-db58-48fc-8815-ee29f01800b1 | Address Redacted | | | | |
| aa2346f7-b1e5-4b9e-8ed7-b57af662d956 | Address Redacted | | | | |
| aa235479-64a8-43e1-9f76-3908b220f8d9 | Address Redacted | | | | |
| aa238f86-d5f6-419b-8061-ec3183e6b5d2 | Address Redacted | | | | |
| aa23a56f-aaa4-4597-b005-9e26cc08d34C | Address Redacted | | | | |
| aa23a5e2-02fc-41b2-b1f4-046523ab520C | Address Redacted | | | | |
| aa23d650-8ce4-435d-899a-677417213e37 | Address Redacted | | | | |
| aa23d7a6-b018-4443-af77-948ae17aa31C | Address Redacted | | | | |
| aa23f012-5f2e-4dd2-adf6-4391aa9c39f7 | Address Redacted | | | | |
| aa245f6b-7eba-4c10-9967-870ca142ecaf | Address Redacted | | | | |
| aa246873-496a-4b1e-8a66-5d2e3dffe54C | Address Redacted | | | | |
| aa247a6c-2083-4272-b81a-e10c8892913€ | Address Redacted | | | | |
| aa24a540-5532-4b88-a726-aadb32ef29aa | Address Redacted | | | | |
| aa24a959-5bb2-4a7c-b7d0-9c0030346e35 | Address Redacted | | | | |
| aa251d22-c4c4-4132-809b-2ad7a17e9101 | Address Redacted | | | | |
| aa252254-ffc8-4d44-a195-3c788969cabe | Address Redacted | Page 6761 of 10184 | | | |
| aa258603-d75c-410a-826a-95460c3c6217 | Address Redacted | | | | |
| aa259bee-76ba-436f-86ca-b0937760f0c4 | Address Redacted | | | | |
| aa25b747-9692-406d-ad1b-2f3b1e22a85e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| aa25d1f7-a1ba-4ff5-abcd-5b3cb733c6c9 | Address Redacted | | | | |
| aa25d977-2ab8-48bb-b2a8-b105807e4c03 | Address Redacted | | | | |
| aa25f337-ea38-432a-a9fc-923bb8d66ec5 | Address Redacted | | | | |
| aa267303-19fe-4c71-9ee5-36f1486120a8 | Address Redacted | | | | |
| aa2682e7-8415-4563-aeaa-142eee13d8b7 | Address Redacted | | | | |
| aa268b2b-68db-4888-9df0-2114161cabf9 | Address Redacted | | | | |
| aa268e39-e267-4ae8-b808-e79de97bc0c9 | Address Redacted | | | | |
| aa268fa5-d6ff-4233-a581-4e24cbe20ba4 | Address Redacted | | | | |
| aa26d270-9081-4712-8e8f-4426989da3d3 | Address Redacted | | | | |
| aa26eb7b-f9ba-4c09-96e3-7be0556c9ad5 | Address Redacted | | | | |
| aa271fc1-acad-4789-a12b-34a3817a5e06 | Address Redacted | | | | |
| aa2732be-6a27-46b5-9be7-760d5cccc57e | Address Redacted | | | | |
| aa275a3d-ebf7-4a80-b348-efbfcfe3be29 | Address Redacted | | | | |
| aa27addb-0812-4004-a19d-508e6ba43048 | Address Redacted | | | | |
| aa27d62a-4e21-47c7-9977-15ac8ed76901 | Address Redacted | | | | |
| aa27d72c-11e1-4f59-ab73-66286ae32f35 | Address Redacted | | | | |
| aa2820b5-a842-4d6c-bc01-460ada5a860d | Address Redacted | | | | |
| aa2848d4-eadb-4e12-bad0-7f84ade88af4 | Address Redacted | | | | |
| aa2859de-f1b0-4011-8c7d-55c7b8ccdffe | Address Redacted | | | | |
| aa285bd9-4b52-4060-8fdc-ad063ee5dc5c | Address Redacted | | | | |
| aa288dab-ac43-4d4b-ab5d-1918cd5535eb | Address Redacted | | | | |
| aa289945-233b-4dda-8096-bd603fa1c3a2 | Address Redacted | | | | |
| aa28b089-dd10-4033-b162-cc6543268d18 | Address Redacted | | | | |
| aa294d8c-33f0-4c35-8492-f8bce1436aa7 | Address Redacted | | | | |
| aa295b28-5341-4d95-acf0-8532679ddd9e | Address Redacted | | | | |
| aa299313-1096-43fa-8f56-68fa3a192e88 | Address Redacted | | | | |
| aa29a132-b7b3-41d9-8c5c-d4d00a8e4174 | Address Redacted | | | | |
| aa29af2c-1e3a-40f6-a0eb-2e8fa54a5bf7 | Address Redacted | | | | |
| aa29b510-344b-4c55-be10-368f3264a9f9 | Address Redacted | | | | |
| aa29cb81-351e-4faa-ae25-47381c2cb8f0 | Address Redacted | | | | |
| aa29e1e7-759d-42eb-a64b-a972d44092a6 | Address Redacted | | | | |
| aa29e80f-81be-41a6-a102-4ce102a8fb0c | Address Redacted | | | | |
| aa2a0688-d378-46da-924b-aa128d459465 | Address Redacted | | | | |
| aa2a0cfe-cffa-4f3c-90a6-2b837a719a8d | Address Redacted | | | | |
| aa2a7717-0957-415e-8a0f-6df34e24a03c | Address Redacted | | | | |
| aa2a94ca-45e9-49b3-acad-582b1e2e9914 | Address Redacted | | | | |
| aa2b01af-9575-4304-a4a3-74ccd76a83d7 | Address Redacted | | | | |
| aa2b1207-9184-421a-8e4e-c80cc5946c59 | Address Redacted | | | | |
| aa2b1590-a6db-4ddf-a4b6-a465711bc093 | Address Redacted | | | | |
| aa2b27b4-25a7-430e-95c1-022ef1c0427c | Address Redacted | | | | |
| aa2b41a2-ca1c-42ae-904e-1b16858986c6 | Address Redacted | | | | |
| aa2b6763-f62c-4d0f-84a4-8dd94b553cc7 | Address Redacted | | | | |
| aa2b92d8-d221-495a-8881-e718bb86518e | Address Redacted | | | | |
| aa2b9376-b8db-47d8-9ed2-7ccd5cb936b4 | Address Redacted | | | | |
| aa2b9c2a-6f07-4fe1-8a28-98a33d19123e | Address Redacted | | | | |
| aa2bd752-560a-4e11-8e73-63dde1f61d31 | Address Redacted | | | | |
| aa2bf33d-57d5-469b-bdb3-50b92ab896de | Address Redacted | | | | |
| aa2c162c-57dc-42ae-96dc-091170948947 | Address Redacted | | | | |
| aa2c1e56-1f17-4028-8a04-5b66506ee6c2 | Address Redacted | | | | |
| aa2c29aa-b490-4128-8d64-8c78f435574 3 | Address Redacted | | | | |
| aa2c7d1b-d86d-4aa8-bc47-f056fb9260cc | Address Redacted | | | | |
| aa2ce046-e0a0-4a10-a477-99e0ada01e57 | Address Redacted | | | | |
| aa2ce974-7917-4cb6-afd4-0f03f1a6c8d4 | Address Redacted | | | | |
| aa2d4017-fb4d-4888-b138-d8d1d6db9a12 | Address Redacted | | | | |
| aa2d5267-9283-4c8f-8f23-8e266eb88d56 | Address Redacted | | | | |
| aa2d5acb-cfae-4fd0-a4eb-c57a1040dcad | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| aa2d89c3-8993-4d11-988b-ddd09f9561e7 | Address Redacted | | | | |
| aa2d9ba8-e5bf-4382-a6ea-e2064fd6d754 | Address Redacted | | | | |
| aa2dad92-dab4-496c-8fb7-f4d6adfae863 | Address Redacted | | | | |
| aa2dae0e-40e4-4f48-907e-365134e44d22 | Address Redacted | | | | |
| aa2dcc6d-0fb0-4f0e-b837-0802e79316e9 | Address Redacted | | | | |
| aa2df067-2035-4779-9967-31fbfb2bc6a7 | Address Redacted | | | | |
| aa2e0354-a0b2-4f53-92fb-2a0da68357f3 | Address Redacted | | | | |
| aa2e4c47-7890-4e3c-bfab-94990f4a5efe | Address Redacted | | | | |
| aa2e5537-5275-4578-894f-6811daa0856a | Address Redacted | | | | |
| aa2e91ac-4b69-498c-8df6-16419a39d5ba | Address Redacted | | | | |
| aa2ea991-aaa5-4752-92cd-a94f43462a6c | Address Redacted | | | | |
| aa2eaa70-2b99-444d-ab40-e2a33000a4b8 | Address Redacted | | | | |
| aa2eb3e0-7266-42a6-8c28-2d0c2fb4e1a6 | Address Redacted | | | | |
| aa2ec0d2-6c09-458b-936c-cdb2527aedc1 | Address Redacted | | | | |
| aa2ef24b-f7c6-45e0-b873-f6774113a3c5 | Address Redacted | | | | |
| aa2f1b85-0091-4387-a163-18cda1474b54 | Address Redacted | | | | |
| aa2f2538-d37a-4d0d-8807-298cbd84c614 | Address Redacted | | | | |
| aa2f39f1-c50a-4ec8-b5e6-2eec80cf6ffc | Address Redacted | | | | |
| aa2f3d81-f66c-4bed-81ed-f732a206946b | Address Redacted | | | | |
| aa2f41b8-4447-41b0-ba91-6beeb186056f | Address Redacted | | | | |
| aa2f60ef-ffdf-4d0a-b6b7-3336f2bd5179 | Address Redacted | | | | |
| aa2f7c68-a8bf-443a-bd48-d84d18bf6d9f | Address Redacted | | | | |
| aa2f9a42-09b4-4330-a4c4-fcd206b722ea | Address Redacted | | | | |
| aa2fc0d9-ac44-4740-a06a-749d4ed9ead0 | Address Redacted | | | | |
| aa2fee9a-38ad-4116-a2af-4965673d4d92 | Address Redacted | | | | |
| aa304d1d-0f50-4145-8c87-65fe0e09fa51 | Address Redacted | | | | |
| aa3078f5-cf5d-406b-9680-ebe39da248d9 | Address Redacted | | | | |
| aa30ae98-fdd0-4645-9221-972c1b4a6930 | Address Redacted | | | | |
| aa30b33b-3f9b-4a7b-8bda-7f74493df05f | Address Redacted | | | | |
| aa30c938-1bc6-4b8f-b894-5a43e03b1032 | Address Redacted | | | | |
| aa30ce81-faa9-419b-9238-1a54d393bd6c | Address Redacted | | | | |
| aa30edbb-bb2e-43ae-8dad-251e8595f968 | Address Redacted | | | | |
| aa314890-51d3-4496-b6e8-8fdcaf7b6e33 | Address Redacted | | | | |
| aa317614-ea7b-4c0b-8839-9649f9f865ab | Address Redacted | | | | |
| aa3196e3-dece-46e4-8c39-6628bd21d638 | Address Redacted | | | | |
| aa31a2d8-e27e-4458-84cc-7c1a2cfb51b3 | Address Redacted | | | | |
| aa31b485-f367-4a10-99ab-fbd18d60a709 | Address Redacted | | | | |
| aa31cfeb-9f51-4461-b6fc-98e3e388bf7d | Address Redacted | | | | |
| aa31e57a-a81b-429a-b17e-07a88a5c09a3 | Address Redacted | | | | |
| aa31ee43-4d89-461e-a1c3-df774a977ab2 | Address Redacted | | | | |
| aa31f6a2-e603-4988-a0ea-a9def3d2587e | Address Redacted | | | | |
| aa322f5d-50d9-410f-8699-9d0b4939b198 | Address Redacted | | | | |
| aa324884-939b-4ded-a421-2093675261b7 | Address Redacted | | | | |
| aa324bc9-98e0-4b4f-93ef-d5a4cc45f0ac | Address Redacted | | | | |
| aa3257c9-6f2a-4540-af6e-038d3ae52791 | Address Redacted | | | | |
| aa325f2c-5ee4-4b10-b88f-26c209d4d75f | Address Redacted | | | | |
| aa32664a-2c9a-44ef-9952-082418b46c56 | Address Redacted | | | | |
| aa32752f-f49a2-422b-aa92-6015a41ccbf5 | Address Redacted | | | | |
| aa327a61-293c-48f3-b5a7-6a8269bc7ade | Address Redacted | | | | |
| aa329193-7027-4588-ae2f-d0be88e27bb3 | Address Redacted | | | | |
| aa32993b-2357-4a9e-af6d-02c2b8c752bb | Address Redacted | | | | |
| aa329b57-f11a-4aaf-b026-c884b3423bdc | Address Redacted | | | | |
| aa329e00-b1e2-45aa-b650-207388889552 | Address Redacted | | | | |
| aa32a7e6-8cbc-4caa-b6b3-5884ef1c4fc1 | Address Redacted | | | | |
| aa32abed-54c9-4505-b071-8c5ed2619933 | Address Redacted | | | | |
| aa32ac2c-ac18-47c9-8a05-4378f8bd2e6d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| aa32ca8e-de37-49d3-98dc-a0ec489b5a39 | Address Redacted | | | | |
| aa32dcbd-d9c7-4135-b875-13830ade2709 | Address Redacted | | | | |
| aa32e178-6280-4a71-9196-871b44a44ac7 | Address Redacted | | | | |
| aa334401-ad9e-4600-9ee3-b2369d45685a | Address Redacted | | | | |
| aa3349c0-6fd3-4434-9f8d-afdfde6ed9e5 | Address Redacted | | | | |
| aa334be5-c5e6-4267-9558-99f65c10b8fa | Address Redacted | | | | |
| aa334fe1-56b7-4a85-baf5-36bd36660a09 | Address Redacted | | | | |
| aa33629c-6380-49d7-8d39-42da53e13e82 | Address Redacted | | | | |
| aa337d06-5020-4a90-b5ec-a96d7b12091a | Address Redacted | | | | |
| aa3397ae-1f92-46d2-9179-35ba4d6bd14b | Address Redacted | | | | |
| aa33c58c-f73a-4308-916c-213191142d1 | Address Redacted | | | | |
| aa33f36a-1cd2-4c98-a587-4f5dd621b29f | Address Redacted | | | | |
| aa33fecb-76ed-43e6-9fe4-24573ddabf00 | Address Redacted | | | | |
| aa341322-1f81-4dff-96b2-b0b7fb9cc033 | Address Redacted | | | | |
| aa3426dd-cf50-4608-a5f4-e1bf7260c964 | Address Redacted | | | | |
| aa3428c6-84eb-4c8b-9c4f-ad08ccd41477 | Address Redacted | | | | |
| aa344992-39bb-4371-af5b-aa2d2cfd4dfd | Address Redacted | | | | |
| aa34786e-fabe-4bbf-b038-267c10b696d1 | Address Redacted | | | | |
| aa34c26d-1db9-411c-b9c2-d3bc0c8e1122 | Address Redacted | | | | |
| aa350cbb-d8e1-4119-8f16-409d45366b3a | Address Redacted | | | | |
| aa353003-9157-4670-bd91-203139ff8de0 | Address Redacted | | | | |
| aa35626c-71d3-4edc-8188-43ebe02d45d1 | Address Redacted | | | | |
| aa3591a0-ddf7-4b66-a56f-4c051b54a17e | Address Redacted | | | | |
| aa35acb9-970a-415e-9530-9d252b176fa1 | Address Redacted | | | | |
| aa35b80a-a925-4d1c-a13e-749f0640115f | Address Redacted | | | | |
| aa35b976-1c50-4bd7-bf17-470970ede11f | Address Redacted | | | | |
| aa35e18a-e81a-4ca4-98dc-93a10fbc545a | Address Redacted | | | | |
| aa35f87b-4f99-4f5f-bde7-9416ea61dde3 | Address Redacted | | | | |
| aa35f959-565a-4b43-aae0-cbab6a1b9d45 | Address Redacted | | | | |
| aa36074c-6a75-488f-a7e8-4f582b4df7b6 | Address Redacted | | | | |
| aa360d6d-5d87-492f-8aef-e0078bc83872 | Address Redacted | | | | |
| aa3617cd-5892-4686-a1d6-51b70f4e9ba6 | Address Redacted | | | | |
| aa362fca-a367-4dda-aafd-be7114bc181d | Address Redacted | | | | |
| aa364b10-e27c-491d-8bdf-307e6af3db56 | Address Redacted | | | | |
| aa366bc4-ba35-40b1-b7b0-58767690714c | Address Redacted | | | | |
| aa366f1b-119f-4c02-83d8-1c400c92278f | Address Redacted | | | | |
| aa368a6b-4ea6-4398-b78f-d7774f5c3b62 | Address Redacted | | | | |
| aa36a569-e7c9-4767-aefa-6a7fc20c4b13 | Address Redacted | | | | |
| aa36b75c-685c-411b-abbe-3037636b5596 | Address Redacted | | | | |
| aa36c688-594d-4315-9e16-76a308dd1837 | Address Redacted | | | | |
| aa36e7ff-4132-40f5-aac0-85035642991 | Address Redacted | | | | |
| aa37061c-b7c2-4251-bb3c-d16278305086 | Address Redacted | | | | |
| aa370f86-407f-4a50-849b-a3f86b6325f1 | Address Redacted | | | | |
| aa37531b-6aae-4401-a97a-64db84a89a13 | Address Redacted | | | | |
| aa375503-ccb0-4799-89b3-2df037ebb739 | Address Redacted | | | | |
| aa3764d9-0431-4344-a6e4-4f7f6de6149b | Address Redacted | | | | |
| aa3773b0-43ac-400d-93fd-0c0ab0c9912d | Address Redacted | | | | |
| aa3773c3-0da5-4481-b89c-91ea81f33387 | Address Redacted | | | | |
| aa379f36-fb07-4c44-829f-1091339be01 | Address Redacted | | | | |
| aa37c37e-c431-4ffc-89ca-80a14d675b4f | Address Redacted | | | | |
| aa37daa1-5c61-40bb-aaed-c224d0be48f2 | Address Redacted | | | | |
| aa37e7f1-16c3-4b13-ba89-5cf1e032f70f | Address Redacted | | | | |
| aa37ff67-fc72-4217-9f52-d1009df7513c | Address Redacted | | | | |
| aa381e82-7046-4f22-975b-63bacb8caad5 | Address Redacted | | | | |
| aa382cee-848a-40c0-8fad-d4812a11a248 | Address Redacted | | | | |
| aa38448c-b246-45ae-b562-573dfbec8394 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| aa384dd0-4c82-444a-a971-d668827f2005 | Address Redacted | | | | |
| aa384fe3-e049-42bd-96de-ad9584b6959f | Address Redacted | | | | |
| aa3864d3-26bb-4877-90aa-8de6344a9c5a | Address Redacted | | | | |
| aa386aec-50d3-41f0-a5dc-1c7896f5b40l | Address Redacted | | | | |
| aa387f4f-d226-4711-b006-d8859803e270 | Address Redacted | | | | |
| aa387f6e-81ac-4931-9430-69a9c07ef940 | Address Redacted | | | | |
| aa38849e-fc85-4825-bea6-b3ec1f2e553b | Address Redacted | | | | |
| aa388fe3-025c-43c3-ad83-1f43eb5d4c42 | Address Redacted | | | | |
| aa38dec0-5210-42de-a0a4-24da9e856195 | Address Redacted | | | | |
| aa391fe5-8cb6-451c-a882-66a65ce1e07b | Address Redacted | | | | |
| aa392184-e333-45c3-925c-e97701ae1c2a | Address Redacted | | | | |
| aa3946ee-793c-4558-bfbb-d47a066e444d | Address Redacted | | | | |
| aa39509c-cfa7-49b9-aace-9ba2a22366e9 | Address Redacted | | | | |
| aa3957a0-2737-4945-976a-67bc4265319 | Address Redacted | | | | |
| aa399431-3f21-4e05-9800-613dd8e20ec5 | Address Redacted | | | | |
| aa39d380-71fa-4425-b73e-bef68df43dbf | Address Redacted | | | | |
| aa39da03-a7af-43ac-812d-fc4f4cf7dc06 | Address Redacted | | | | |
| aa39df51-1eda-45f9-8073-084231122abe | Address Redacted | | | | |
| aa39fc0b-4f73-48f6-95e9-903402be0838 | Address Redacted | | | | |
| aa3a3d38-5d5e-43cf-86c3-2b88806bd19d | Address Redacted | | | | |
| aa3a6803-cfe3-4bdf-9bf3-268c05eeae9b | Address Redacted | | | | |
| aa3a6b36-d55a-487f-939d-d1da26a5c44e | Address Redacted | | | | |
| aa3a7d61-70d6-4963-b7f9-beb21c220b58 | Address Redacted | | | | |
| aa3a917c-e6e8-475f-b395-fb3015db7fe5 | Address Redacted | | | | |
| aa3a9334-ec34-4a3c-91d7-b0d7ca662fb1 | Address Redacted | | | | |
| aa3abf32-11e0-44cd-80fb-100e0a3136d8 | Address Redacted | | | | |
| aa3ad97c-d792-48c9-bcbd-9de1dc5ad391 | Address Redacted | | | | |
| aa3aeb9c-6bf8-4d65-9d51-355b182c8ce1 | Address Redacted | | | | |
| aa3b01ca-d96f-4290-8d2f-59e8305360d2 | Address Redacted | | | | |
| aa3b08db-ba75-4bca-8130-9a80856e2b20 | Address Redacted | | | | |
| aa3baf79-36b6-4685-b240-c6b8d48ad5e5 | Address Redacted | | | | |
| aa3bb8dd-cff7-4e7e-86cc-7577c817fe83 | Address Redacted | | | | |
| aa3be162-e0b6-4a57-9528-2d3d92cf7f48 | Address Redacted | | | | |
| aa3c07a4-58b7-4c42-a18b-8ba986033218 | Address Redacted | | | | |
| aa3c088e-cf3c-4ead-ab31-35480ad278cb | Address Redacted | | | | |
| aa3c097a-22da-402b-be8a-31db746b8ef7 | Address Redacted | | | | |
| aa3c0ee5-3f48-4f2c-ab71-d0d180aa6b6e | Address Redacted | | | | |
| aa3c3ec9-1155-4ff6-b11a-97582864576C | Address Redacted | | | | |
| aa3c6d3c-9e48-49e3-83cd-0cc5c6944503 | Address Redacted | | | | |
| aa3ca997-21e0-439f-9e79-44d3a7fd851€ | Address Redacted | | | | |
| aa3cad67-0ad3-4f30-bb0a-2187a7131aa3 | Address Redacted | | | | |
| aa3ccabd-b6d4-4e3a-8d5b-9ac2e02479fd | Address Redacted | | | | |
| aa3ce330-0f49-4014-a74c-2d1bb9981f61 | Address Redacted | | | | |
| aa3d4042-5efe-4072-ae28-5e238168abbc | Address Redacted | | | | |
| aa3d41a9-7a05-410b-8b48-e9bd09081965 | Address Redacted | | | | |
| aa3d87f8-6be2-4fed-b2cb-7a906ed4f6c7 | Address Redacted | | | | |
| aa3da474-c9b7-41a5-bba3-a27a6cba77bb | Address Redacted | | | | |
| aa3db222-0102-4ab9-8010-047105a27a67 | Address Redacted | | | | |
| aa3db972-dd91-4254-adf3-40ecc9a5113b | Address Redacted | | | | |
| aa3e0c4f-b36d-4e44-ae3e-ade4c8631c9c | Address Redacted | | | | |
| aa3e122e-3f81-49ce-9fc9-758f52198dc€ | Address Redacted | | | | |
| aa3e3011-c32c-4b58-8ccb-3a1945a0692c | Address Redacted | | | | |
| aa3e4d6a-8a7c-4dcb-9bc9-896e68a92948 | Address Redacted | | | | |
| aa3eb9cb-7f7b-4dd4-a114-688529c67e12 | Address Redacted | | | | |
| aa3ec668-d32b-47f5-a260-b92c1ae3dad3 | Address Redacted | | | | |
| aa3ed5df-c606-41ee-a60f-859d1b1aad04 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| aa4f0058-88df-49c1-b948-4d74c0dfda2e | Address Redacted | | | | |
| aa3f2d3c-345d-4324-96b3-33a7f34f8a51 | Address Redacted | | | | |
| aa3f6259-1542-4087-a5bd-ab70c1bf6c70 | Address Redacted | | | | |
| aa3f9035-1c98-4ae9-8140-127d82f59e17 | Address Redacted | | | | |
| aa3fab9e-a98c-499a-a711-dc5304769f01 | Address Redacted | | | | |
| aa3fbcc0-0cdc-48ec-b083-9748137a62bf | Address Redacted | | | | |
| aa3fd030-6f29-4a0b-956c-3bdeb350d71c | Address Redacted | | | | |
| aa401893-b8b9-4ae5-b14d-84c9191efa44 | Address Redacted | | | | |
| aa4055dd-5eb3-49f3-b12e-4b5ab727b591 | Address Redacted | | | | |
| aa406380-b33d-43a5-999e-acf5fc306caa | Address Redacted | | | | |
| aa406a0e-3604-4dfe-880e-74cc6bd7ed1a | Address Redacted | | | | |
| aa408948-4189-4eb2-b558-b35cb819a376 | Address Redacted | | | | |
| aa40c592-8e59-49c9-a702-cc034ff4c3c7 | Address Redacted | | | | |
| aa40da8a-29bf-4e2f-9bc9-e924962ddd6c | Address Redacted | | | | |
| aa40db44-5148-4be8-816c-fdfedd5dcef9 | Address Redacted | | | | |
| aa40df96-9b63-4676-ba25-634e7d22e7f0 | Address Redacted | | | | |
| aa40f966-024d-4c28-9439-24a44e3fbee6 | Address Redacted | | | | |
| aa4126ac-0bd4-49df-a028-4f1ced5472f9 | Address Redacted | | | | |
| aa4148e2-5e6c-4598-88ac-03a0cfeb67e3 | Address Redacted | | | | |
| aa418978-6824-49e2-b174-5948a41cde44 | Address Redacted | | | | |
| aa418ec8-23cf-48f7-804f-961f3a837609 | Address Redacted | | | | |
| aa41909b-79be-4cbd-b600-c68e8c464df0 | Address Redacted | | | | |
| aa41ac00-3b23-4033-ab9e-970633bf8a0b | Address Redacted | | | | |
| aa41ca6a-5358-4c2a-bf37-7e3a43b4bfdd | Address Redacted | | | | |
| aa41ede4-7b86-43f1-b9a3-fdf7b7c13e71 | Address Redacted | | | | |
| aa420b73-31e1-4b3f-8b80-a922c0af4580 | Address Redacted | | | | |
| aa4235fa-1811-4d35-a991-33d7ade76265 | Address Redacted | | | | |
| aa423d0a-d3b0-4faf-83f8-b3049cf52784 | Address Redacted | | | | |
| aa42441b-e002-40a8-a703-1879c18aae27 | Address Redacted | | | | |
| aa4245a8-986f-406f-ad5f-da984b741e0e | Address Redacted | | | | |
| aa42484a-c2b4-486e-ac11-39bdb60388ea | Address Redacted | | | | |
| aa4261be-093b-4956-8adc-a50ff4dad6a2 | Address Redacted | | | | |
| aa4272db-4a4a-4212-9f77-8aec8edb9175 | Address Redacted | | | | |
| aa429d93-7e7b-4b23-9a38-3865c6709eb9 | Address Redacted | | | | |
| aa42aec4-9ac5-4a6f-a245-aefc8b0b01c9 | Address Redacted | | | | |
| aa42fe61-2930-4c5c-bb66-f6515ff0ae83 | Address Redacted | | | | |
| aa431302-401b-4b65-9578-927894d23794 | Address Redacted | | | | |
| aa431343-6933-43b0-9a16-8b90a8a5d965 | Address Redacted | | | | |
| aa431582-19e4-4f7b-b8a2-c51ef5b6bca5 | Address Redacted | | | | |
| aa431dd9-e342-4bf7-9302-32d31077e8fl | Address Redacted | | | | |
| aa433269-c499-4eaa-8eb9-0ebe74f57c67 | Address Redacted | | | | |
| aa435135-cb28-49a5-b16b-f97af306167c | Address Redacted | | | | |
| aa4363cc-144c-4ecc-a170-8f961c7c0a13 | Address Redacted | | | | |
| aa438fe6-5506-46d0-81b4-40ba85eb27fb | Address Redacted | | | | |
| aa43b578-00a1-44c4-9e76-cbb96ba06af2 | Address Redacted | | | | |
| aa43cc90-4e54-400f-bdd0-ecd23685c035 | Address Redacted | | | | |
| aa43d8f3-1b8b-4a7e-8a8a-45552d901e2c | Address Redacted | | | | |
| aa43dcb7-65e4-4e94-a0f9-57f5bdbaf94d | Address Redacted | | | | |
| aa43e0f3-5070-4f1d-b965-b9735bab3641 | Address Redacted | | | | |
| aa443186-2e4a-4d31-b1a9-29ebaa12d4e8 | Address Redacted | | | | |
| aa445753-2621-4110-8400-fe1bd99afaf7 | Address Redacted | | | | |
| aa445dd9-e243-4ef3-92db-ce1c7e30ddfa | Address Redacted | | | | |
| aa445e34-3e9c-4314-9d1f-d06a40c200a8 | Address Redacted | | | | |
| aa44a3f3-41d9-4803-8fd9-04c2c96b7a70 | Address Redacted | | | | |
| aa44a957-89ea-4c52-bce0-e231321644ba | Address Redacted | | | | |
| aa44ada8-05b6-473d-82b3-f27f6199a18e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| aa44b04b-33d7-4bc5-b250-6faddffc2565 | Address Redacted | | | | |
| aa44b22b-1b8a-4343-b6c6-2b7f36055ec5 | Address Redacted | | | | |
| aa44cf22-7c67-4f65-96ad-fb3ab1208a34 | Address Redacted | | | | |
| aa4500d0-eb82-4f5e-81a5-435b5b045205 | Address Redacted | | | | |
| aa4528a6-abc0-4095-beac-fb5e9c7ee9c8 | Address Redacted | | | | |
| aa4533a3-f9ac-42bf-8ba4-406a356e99f7 | Address Redacted | | | | |
| aa454f1a-a7e9-4658-8dbb-69238a857a3b | Address Redacted | | | | |
| aa455c7b-2dfe-48dc-9acd-960fb0225bd3 | Address Redacted | | | | |
| aa455f12-1779-45d5-92a5-5d44dc67c588 | Address Redacted | | | | |
| aa456463-ed4e-4ce6-9112-d55641aed262 | Address Redacted | | | | |
| aa456c89-fa8a-4d14-8a24-b0ff7168abca | Address Redacted | | | | |
| aa457ca7-d9d6-4d6c-bcbc-19b3d311d7c4 | Address Redacted | | | | |
| aa45ae26-514f-45d5-bd88-a2d2ac5095e0 | Address Redacted | | | | |
| aa45b766-5376-4475-a4e6-42e0597654ea | Address Redacted | | | | |
| aa45b9aa-8609-4945-ba5f-105062297abc | Address Redacted | | | | |
| aa45ba8e-be7b-4112-aea5-a694c9b76499 | Address Redacted | | | | |
| aa45e799-e6bb-458a-aa32-9772fb0cf6d5 | Address Redacted | | | | |
| aa45e973-41c1-4850-932c-87b4e9a3b3da | Address Redacted | | | | |
| aa46005b-2003-448f-a2cd-6bd04c120b89 | Address Redacted | | | | |
| aa461a23-0d6f-4dfd-a377-ba265bb7857b | Address Redacted | | | | |
| aa464116-54fe-448b-8050-a28612d15e46 | Address Redacted | | | | |
| aa4667de-2f38-4d45-89db-957911081fad | Address Redacted | | | | |
| aa466e7c-71a7-4b52-b0f3-af6bbe7b86df | Address Redacted | | | | |
| aa46b660-2838-4e58-b2d6-1b87a617d1b2 | Address Redacted | | | | |
| aa46d89b-8aa1-4cc7-9047-3d17126e91cc | Address Redacted | | | | |
| aa46e71d-4265-432d-bd50-1f4d0e497f12 | Address Redacted | | | | |
| aa470cd3-6f46-4dca-85cb-d73cf16f6b39 | Address Redacted | | | | |
| aa4710db-ebbe-4fc6-819a-224fc1b97cc9 | Address Redacted | | | | |
| aa473a25-61cc-4060-b5e9-f1105f5d34e8 | Address Redacted | | | | |
| aa47402b-0ef8-4867-bad0-a87b64741e4a | Address Redacted | | | | |
| aa47699f-cfaa-4b43-8e76-fbd100425802 | Address Redacted | | | | |
| aa477aba-30eb-4939-b903-babec033262c | Address Redacted | | | | |
| aa4790f3-29bc-4b8e-bc93-51810ab7229d | Address Redacted | | | | |
| aa47a351-9bb0-4b11-8186-c98a89badd79 | Address Redacted | | | | |
| aa47ba43-daf6-4868-b44f-26a15c220067 | Address Redacted | | | | |
| aa47c7df-8367-4bb5-bf7a-1e49d97e00ff | Address Redacted | | | | |
| aa47da48-931d-4e67-bc62-4cb557aa8ed7 | Address Redacted | | | | |
| aa47e167-9bdd-4d24-8cf8-c0419e59f77d | Address Redacted | | | | |
| aa47feea-4c8c-45d6-92e4-5fd11973a511 | Address Redacted | | | | |
| aa482e0c-e725-4333-b081-20c4a77f88a7 | Address Redacted | | | | |
| aa485a56-eab0-48ae-8136-c442206ecc6f | Address Redacted | | | | |
| aa485c0d-6cda-4d1e-9bd3-c1ff9cafdaf9 | Address Redacted | | | | |
| aa48b91a-6ea6-4ab6-bdef-da798af3a38c | Address Redacted | | | | |
| aa48c101-4b4c-4ae5-97f4-b61c2e55f9f5 | Address Redacted | | | | |
| aa48d9e3-1e26-4797-8c46-06cfa2d4a20d | Address Redacted | | | | |
| aa48f77d-f1c1-4d2d-b752-898d377cdbdf | Address Redacted | | | | |
| aa48f9f8-a391-4d5e-93aa-5637a275089a | Address Redacted | | | | |
| aa4903b0-f6bd-4790-b12c-6776d81d8fac | Address Redacted | | | | |
| aa49bc2f-dabc-404b-9fde-81480ab32aed | Address Redacted | | | | |
| aa49c2fe-de8c-4625-8b41-e8ecf12dd0de | Address Redacted | | | | |
| aa49d961-6246-4494-84e7-d5ca51601a6f | Address Redacted | | | | |
| aa49f305-7fda-49dd-af8a-9cc3dad384fc | Address Redacted | | | | |
| aa49f4a4-ea23-4b2a-8e3b-c13065fda6a4 | Address Redacted | | | | |
| aa4a1a78-28ce-4354-93f2-9a39d94341c3 | Address Redacted | | | | |
| aa4a28e7-4cf3-43d6-8346-b9787733474c | Address Redacted | | | | |
| aa4a40ed-4fa0-4642-a46c-5301bc8f873a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| aa4a5293-7d9b-4f03-985f-ce61e6d1bb1d | Address Redacted | | | | |
| aa4a5d29-a8d5-4de7-902d-15eaf686c3b2 | Address Redacted | | | | |
| aa4a7d5b-8e15-4a97-bf48-c73a1099511€ | Address Redacted | | | | |
| aa4ab009-d0df-4d2a-8baf-885e19d815de | Address Redacted | | | | |
| aa4ab2ab-dbf4-4a27-9742-a1dd34f8aad€ | Address Redacted | | | | |
| aa4abb65-bfd0-4f7c-8665-1bbe9bd383a5 | Address Redacted | | | | |
| aa4ac41a-693d-4dd0-8116-a779b947f6d€ | Address Redacted | | | | |
| aa4ad437-90b0-4403-82d7-22c75a43bf85 | Address Redacted | | | | |
| aa4af50f-a584-493e-b2b3-047c97007dd| | Address Redacted | | | | |
| aa4b3056-7bf7-47d5-b5a5-f6d6869e8dae | Address Redacted | | | | |
| aa4b3f3d-93f1-4712-9f14-988501256667 | Address Redacted | | | | |
| aa4b5c47-d907-4bb2-a229-e1a1b659efa5 | Address Redacted | | | | |
| aa4b6034-b564-43bb-bdab-bab36ff87db5 | Address Redacted | | | | |
| aa4c2c72-d935-445b-8796-375c42a2ea4a | Address Redacted | | | | |
| aa4c30a1-573a-41c5-b659-4a482a4a69e€ | Address Redacted | | | | |
| aa4c3c8a-aaf1-440e-81cf-d29a90ddd94a | Address Redacted | | | | |
| aa4c466b-e68e-4c8c-a591-9aacf44c83da | Address Redacted | | | | |
| aa4c688c-009a-4889-a3ae-af1a5254c5f2 | Address Redacted | | | | |
| aa4c74b8-83d0-4b7d-b16a-51670d3e8c3f | Address Redacted | | | | |
| aa4c8e22-b0da-4ecc-b768-2f77a2ceaf52 | Address Redacted | | | | |
| aa4c9725-3488-4ad9-ad91-c1d0f7a5fbc1 | Address Redacted | | | | |
| aa4ca54f-52f7-49ed-973e-ab2a512e9f12 | Address Redacted | | | | |
| aa4ca63d-4964-4c32-b2b9-fec41b86080f | Address Redacted | | | | |
| aa4caca6-6971-4901-a63e-f478dfe7faee | Address Redacted | | | | |
| aa4cb78d-84ea-439d-83e0-f39544bc5b26 | Address Redacted | | | | |
| aa4cd103-8ec7-4c3a-82ea-2ca5870878ab | Address Redacted | | | | |
| aa4d0983-f108-43e1-882e-8d7728d1594| | Address Redacted | | | | |
| aa4d1855-0507-4709-bfc2-647f61fe80b| | Address Redacted | | | | |
| aa4d4654-e792-4f73-bdff-bef994ca8be9 | Address Redacted | | | | |
| aa4d8c52-f1bd-4f25-9462-13cca4568b3| | Address Redacted | | | | |
| aa4d90a5-df1d-4fd3-b167-ae26eb6da042 | Address Redacted | | | | |
| aa4d93dd-bf8e-43fe-a79e-caa2ce577e0c | Address Redacted | | | | |
| aa4dac18-0d88-4489-bf29-050a132af92c | Address Redacted | | | | |
| aa4db2b4-8c1b-4940-babf-d131f26e147b | Address Redacted | | | | |
| aa4df47d-e5dd-4f17-a9d3-ed0b1258cd5f | Address Redacted | | | | |
| aa4e1864-f4b4-4bca-a9ba-acc036d0e64d | Address Redacted | | | | |
| aa4e2204-f28d-4d2a-8f76-4b73cfc3e53f | Address Redacted | | | | |
| aa4e36df-2fe2-481c-97e0-8c380b5bf66e | Address Redacted | | | | |
| aa4e6454-aff8-4630-96ed-c7b5a3b5f028 | Address Redacted | | | | |
| aa4e656c-9f7f-4577-b72e-1477f2891c45 | Address Redacted | | | | |
| aa4e7c87-0d92-4cec-86f8-a5b554559601 | Address Redacted | | | | |
| aa4e7f73-1b9a-4fd9-9188-271348e2bed8 | Address Redacted | | | | |
| aa4e8a44-a4c3-4216-8716-cdd98a2bf1b3 | Address Redacted | | | | |
| aa4e9607-dde1-409a-8112-5bcddbdab088 | Address Redacted | | | | |
| aa4eaa5c-4286-4065-b657-8b86a69318b| | Address Redacted | | | | |
| aa4ecb70-3413-49d1-91f4-8ebe88c84f27 | Address Redacted | | | | |
| aa4ee1d3-333d-4218-bfbf-6dab535e1912 | Address Redacted | | | | |
| aa4f2456-b3c5-450e-be8f-9925f197804c | Address Redacted | | | | |
| aa4f3d29-b0f9-4fc0-b3d9-ed625e06e8c4 | Address Redacted | | | | |
| aa4f65af-38ee-40d6-9f04-5bc6488c615c | Address Redacted | | | | |
| aa4f7978-6162-4e37-954e-e1be199d170e | Address Redacted | | | | |
| aa4fbaf0-0931-45ee-b10c-896f6d0add98 | Address Redacted | | | | |
| aa4fc35d-31e5-492d-a79b-594f5cfe32ec | Address Redacted | | | | |
| aa505991-6499-4519-bf13-4ea17c5b01dc | Address Redacted | | | | |
| aa507436-0265-4fd4-9cf1-4a68a071e31C | Address Redacted | | | | |
| aa507c72-ebdb-44ff-a20f-832d803321aC | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| aa50a732-7097-4d16-a4da-b47267c14dc2 | Address Redacted | | | | |
| aa50a8c1-cfa2-48a3-956d-e52ace7cc5ab | Address Redacted | | | | |
| aa50f108-2edc-42c3-8ee7-e887ea74da09 | Address Redacted | | | | |
| aa50ff99-56c7-416f-a2cb-bbaa87f5dc28 | Address Redacted | | | | |
| aa511c43-accc-4033-94e7-5c1a0adb9f32 | Address Redacted | | | | |
| aa5121aa-f59f-4104-8f83-317c9ef9b1cb | Address Redacted | | | | |
| aa51438a-2327-427f-8b48-56b2de5e74d3 | Address Redacted | | | | |
| aa5171f0-4ff4-4f50-b97d-53cef742cad3 | Address Redacted | | | | |
| aa51750e-80c9-4ab6-8d6f-5a063f0c6583 | Address Redacted | | | | |
| aa5178aa-61ed-4b1c-b467-169a0b759bbb | Address Redacted | | | | |
| aa519353-e7d7-4d01-886c-4a7fe475981( | Address Redacted | | | | |
| aa51aa8f-22d1-40b3-b008-691e687a804( | Address Redacted | | | | |
| aa51c58a-41aa-4ffb-bd98-2549b32ca41c | Address Redacted | | | | |
| aa51f2d7-c9a8-4e8f-9011-0db04d4b8eac | Address Redacted | | | | |
| aa520f19-7c86-45a8-9422-e8c113515ebl | Address Redacted | | | | |
| aa521636-0285-4e0e-9962-cce3e840a3be | Address Redacted | | | | |
| aa5221bf-cdb0-4f06-8a04-0b36b58e00cc | Address Redacted | | | | |
| aa523b90-3d60-4408-ac2f-6df56380be7c | Address Redacted | | | | |
| aa52603b-197a-415d-abeb-b84c70e872f4 | Address Redacted | | | | |
| aa526b4b-6277-402f-b458-ae31880029de | Address Redacted | | | | |
| aa526e58-6d4b-4198-8cb6-eb7742fac9d8 | Address Redacted | | | | |
| aa528f78-dd39-4c2f-babf-64f639003eb5 | Address Redacted | | | | |
| aa52a6b3-e9ec-4ddc-9de0-b158e0e5049a | Address Redacted | | | | |
| aa52b13f-57c3-4549-aad8-2dcda2ffe2c6 | Address Redacted | | | | |
| aa52c7cc-da4f-4c4f-81d5-bd6ae74a45b9 | Address Redacted | | | | |
| aa530195-03b1-466b-95dd-65de1b79a0d7 | Address Redacted | | | | |
| aa5306af-0acb-47c4-8f9a-d668ea52ee52 | Address Redacted | | | | |
| aa53410d-2590-4369-bea3-ba7cdad69a6e | Address Redacted | | | | |
| aa5360ac-4402-4d82-930b-eabd46b11e75 | Address Redacted | | | | |
| aa53710d-d4d8-4b7c-8098-1c78fc18cfed | Address Redacted | | | | |
| aa537e56-317d-4172-882d-1ec8134e9cf5 | Address Redacted | | | | |
| aa53802d-f7a6-4d05-98cf-26e1d5baa138 | Address Redacted | | | | |
| aa538218-6c43-406b-9521-bd626851b2ba | Address Redacted | | | | |
| aa53cac0-ad8a-470e-a8c5-9a36bd6ec26a | Address Redacted | | | | |
| aa53e1fa-3320-46d8-84ca-1fd46522c8db | Address Redacted | | | | |
| aa53f979-dc63-47e8-99da-8ddeba77cac4 | Address Redacted | | | | |
| aa54139f-7469-4e58-9adf-3f2979923677 | Address Redacted | | | | |
| aa541c0c-8d9d-4197-b5af-767bd2503aa3 | Address Redacted | | | | |
| aa54528c-a8f6-413e-915f-59555e85456c | Address Redacted | | | | |
| aa548ee1-0187-481e-a964-02ae4974ba23 | Address Redacted | | | | |
| aa549aff-10a1-47ef-a0d1-7e737a5364be | Address Redacted | | | | |
| aa549d2e-3851-4ba4-a504-ea4d50a7dd84 | Address Redacted | | | | |
| aa549ee5-eefe-4834-b3df-092c3fca1eac | Address Redacted | | | | |
| aa54a8af-c538-4a19-9d40-c229c9fd7b96 | Address Redacted | | | | |
| aa54b4ef-e5a4-4506-8c51-253fe2782d62 | Address Redacted | | | | |
| aa54bc99-be39-4198-a944-b1565433e8d5 | Address Redacted | | | | |
| aa54c957-b0b9-4ff6-ad94-ef471d249f01 | Address Redacted | | | | |
| aa54d6cb-76ec-4c40-888c-1322e3d97ac9 | Address Redacted | | | | |
| aa55443d-f46d-43ee-ba65-91ac0231fa2! | Address Redacted | | | | |
| aa5555bf-b423-4edf-8cc9-de005bca09ee | Address Redacted | | | | |
| aa5564fd-78e2-4f75-8087-f3fe9662bb6( | Address Redacted | | | | |
| aa5567ab-9a6e-4e92-81e5-b2365c5bc10! | Address Redacted | | | | |
| aa556a61-d33c-4905-9d7a-585ed717d2a! | Address Redacted | | | | |
| aa5570b2-463f-4ca8-8097-75ca0b27c0e5 | Address Redacted | | | | |
| aa55776a-57a0-4fff-8563-21057a895011 | Address Redacted | | | | |
| aa558609-59e7-4f97-bd35-5e2ff5f56d3b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| aa55925a-de14-4847-a982-b2de6a0eebf9 | Address Redacted | | | | |
| aa55ac55-5af9-4219-9357-7d18506bc2bc | Address Redacted | | | | |
| aa55b23a-1458-433a-be40-14063ab80dde | Address Redacted | | | | |
| aa55c72d-c2ff-4e7f-81ef-0e97f2c9399e | Address Redacted | | | | |
| aa55caa9-b639-411e-a9c5-f7bcae842444 | Address Redacted | | | | |
| aa55e391-05ac-4a40-ac7d-ae7b5d9ec45f | Address Redacted | | | | |
| aa55fbbe-5457-4766-86f9-8ecd90e6b52b | Address Redacted | | | | |
| aa562428-9d06-4dc1-bb28-39908bd805b3 | Address Redacted | | | | |
| aa564e17-6419-4772-817e-08cde01ff932 | Address Redacted | | | | |
| aa5667c1-5633-41fa-8a5e-ea5fac3847bc | Address Redacted | | | | |
| aa567ad2-102e-47bf-8e7d-d46b4b5fff1f | Address Redacted | | | | |
| aa567ad6-58bf-4796-bb8b-f741e7f1dd10 | Address Redacted | | | | |
| aa568a0a-da13-4c7c-bf71-a0400fb9eeae | Address Redacted | | | | |
| aa56dbf7-7aaf-4726-be71-bd1094778601 | Address Redacted | | | | |
| aa56fdfd-e955-4588-812e-b5bc3920a44f | Address Redacted | | | | |
| aa572570-0b9c-4f79-b0cc-e170faf91eef | Address Redacted | | | | |
| aa572f74-53c4-4096-9878-1ebbf53a2b53 | Address Redacted | | | | |
| aa57361f-54c9-42ce-9cc0-635e30cc0593 | Address Redacted | | | | |
| aa5746ae-c10c-49eb-a1a2-578c91bb8a5e | Address Redacted | | | | |
| aa5764dd-9d73-4c52-ad3e-dc8089e81814 | Address Redacted | | | | |
| aa577883-d2d7-410e-beb9-6c3e7c2de19e | Address Redacted | | | | |
| aa57b740-0450-45c4-98b1-4ec060cb6e72 | Address Redacted | | | | |
| aa58158b-e949-42eb-87ec-191d3de65f70 | Address Redacted | | | | |
| aa5817f9-0595-4bdc-b086-4c45655faa04 | Address Redacted | | | | |
| aa58b43f-bc58-42eb-ba65-7b2b325ce9c9 | Address Redacted | | | | |
| aa58fdda-583d-4961-8676-42e56b287f6d | Address Redacted | | | | |
| aa595ce4-bde9-43f4-a5b2-95d10b1efe0a | Address Redacted | | | | |
| aa5983e4-0d75-45e9-b5aa-8365acd5d8f8 | Address Redacted | | | | |
| aa5990e3-c7f5-4565-bb32-50b947b6dbd0 | Address Redacted | | | | |
| aa59e284-f6a5-41b0-9a4a-dcf148576a02 | Address Redacted | | | | |
| aa59f7b0-217c-417e-a332-547ff2c1b223 | Address Redacted | | | | |
| aa5a16ab-ed95-408c-a265-3ed1151df437 | Address Redacted | | | | |
| aa5a2f38-e4dc-4c51-a3c0-d0859335511a | Address Redacted | | | | |
| aa5a4b0f-a74c-47e7-a4bc-11834800720e | Address Redacted | | | | |
| aa5a6373-897a-4781-9939-00e835167c75 | Address Redacted | | | | |
| aa5a68f2-115b-45e1-9972-a15a722a2d1c | Address Redacted | | | | |
| aa5a8db1-a6e6-45bf-818a-e5f32451eeed | Address Redacted | | | | |
| aa5aa344-1c62-4d89-b305-e731a29fef7c | Address Redacted | | | | |
| aa5aa764-3a3a-4a17-b833-935f0d1a191c | Address Redacted | | | | |
| aa5ab6e1-d56f-4faf-91f2-8b68660340cc | Address Redacted | | | | |
| aa5ac16f-bfe8-4a37-a9e6-de0128c35d8f | Address Redacted | | | | |
| aa5adfdb-6cb1-42e1-9176-3b1218e7561c | Address Redacted | | | | |
| aa5ae2d7-97bb-4768-8b99-5e44dce6acfc | Address Redacted | | | | |
| aa5af44e-b200-486a-bd53-8eff4c2e2447 | Address Redacted | | | | |
| aa5afa63-2721-48df-8618-e0c748d87efe | Address Redacted | | | | |
| aa5b1099-4c4f-4bae-bd4f-b4326866f038 | Address Redacted | | | | |
| aa5b46df-6b9f-4fda-9846-cdbb8e09604c | Address Redacted | | | | |
| aa5b576a-f5ae-44a0-94ca-3c17931e52d4 | Address Redacted | | | | |
| aa5b8d0d-2e50-4edc-b299-4bc6dedeaffc | Address Redacted | | | | |
| aa5bb3da-7e13-4ff3-a8b4-3f0dc7f5bf6a | Address Redacted | | | | |
| aa5c37be-c48b-4ac3-827a-ed4f2809b965 | Address Redacted | | | | |
| aa5c3c68-5df4-42ca-94a9-2052c91300d9 | Address Redacted | | | | |
| aa5c3e77-0552-4f86-a5f7-5df68b76c049 | Address Redacted | | | | |
| aa5c69fd-c578-4ff2-b6a0-5eadf3da1a3a | Address Redacted | | | | |
| aa5c7f4d-e6eb-47e2-ad49-831cc87acd13 | Address Redacted | | | | |
| aa5ca960-8ea9-49d3-8f01-fe08d901094c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| aa5caf7f-ea36-4cf4-b786-7e43fced7b81 | Address Redacted | | | | |
| aa5ccc4b-6d41-4b35-bb92-a7aa4c83e2f5 | Address Redacted | | | | |
| aa5ce50a-428a-4799-b768-3c58addaf08a | Address Redacted | | | | |
| aa5cea26-58d1-4f7c-aaa0-26c5ebac7bd6 | Address Redacted | | | | |
| aa5cfb7a-147f-482b-9b3b-99a32dafd9c3 | Address Redacted | | | | |
| aa5d07fd-af06-44e2-b213-618604d996c9 | Address Redacted | | | | |
| aa5d12b1-f3a7-4952-a9bc-2a131e6fed10 | Address Redacted | | | | |
| aa5d14e7-c23a-4f93-b77b-d86950fef61c | Address Redacted | | | | |
| aa5d28a1-257f-4272-bbb3-a8bc438317c8 | Address Redacted | | | | |
| aa5d73fd-0ba2-43b9-8846-5537321c44f1 | Address Redacted | | | | |
| aa5da65a-3e59-4a7f-b2d5-e3cc881039d6 | Address Redacted | | | | |
| aa5dd4a5-f8cc-44d0-a000-1144c567fad1 | Address Redacted | | | | |
| aa5dedbe-c4bb-4699-a707-0f9bcc657f9a | Address Redacted | | | | |
| aa5df6a8-2996-4cf3-ba42-804e45b3b91e | Address Redacted | | | | |
| aa5e2796-197c-4c97-a2c3-c10831fbf8af | Address Redacted | | | | |
| aa5e47e3-5ad4-4c3c-8975-a6aadcd3b596 | Address Redacted | | | | |
| aa5e534e-1c2f-4365-94a2-6556059f8ec9 | Address Redacted | | | | |
| aa5eb58c-3e96-49bc-9f50-7a6e22c7eeac | Address Redacted | | | | |
| aa5ed2b9-0ad6-4adb-8c52-dcce61b013cb | Address Redacted | | | | |
| aa5ed2db-6fbb-466a-b576-93d6ae263d6e | Address Redacted | | | | |
| aa5eec65-de0a-4f8a-bc29-fe5fc2a55a4d | Address Redacted | | | | |
| aa5efd79-b87d-4608-8dfa-64e01e6f0e95 | Address Redacted | | | | |
| aa5f2152-e06d-4fac-b5e4-2c1277e9b37d | Address Redacted | | | | |
| aa5f2b38-a442-48b1-a017-e60c9020a196 | Address Redacted | | | | |
| aa5f3aaa-35fd-4ee6-ab56-3352a5b90989 | Address Redacted | | | | |
| aa5f5250-50f8-4af4-b917-f575b8caaad2 | Address Redacted | | | | |
| aa5fb338-a233-45dc-8672-b51b93ec3e1b | Address Redacted | | | | |
| aa5fb62f-3f28-4750-b36e-b2e72c218c7b | Address Redacted | | | | |
| aa5fd849-ef23-4f0a-a870-d2f8e7f5b84c | Address Redacted | | | | |
| aa5fdb8b-6431-4488-afc9-f13b49f77315 | Address Redacted | | | | |
| aa603e4f-afcd-4a4b-b395-657f9a7776ed | Address Redacted | | | | |
| aa60b096-6464-4b8b-ba64-17c9ad9d15fa | Address Redacted | | | | |
| aa60b137-35ef-4728-8e8e-b1234fee7197 | Address Redacted | | | | |
| aa60b7d1-78e8-4fdd-a936-995c387c3905 | Address Redacted | | | | |
| aa60d82b-d20a-46fe-9f0c-6c078db6d301 | Address Redacted | | | | |
| aa61244e-c14c-40fd-804f-12351a0bd3b7 | Address Redacted | | | | |
| aa614ff7-5915-44e5-8420-6af1286f585e | Address Redacted | | | | |
| aa616094-b790-418e-b381-6a67b7b3488b | Address Redacted | | | | |
| aa617135-3eb5-4210-a8bb-2ecd262293fc | Address Redacted | | | | |
| aa617fef-e92d-43f3-b208-a89498d199c7 | Address Redacted | | | | |
| aa618542-0c67-41dd-859f-76d502e62e8a | Address Redacted | | | | |
| aa61a2db-9dde-49ab-9855-be76a7648629 | Address Redacted | | | | |
| aa61b720-87d3-428c-9fc5-1a91d19ddfae | Address Redacted | | | | |
| aa61dfb0-8a65-478c-b670-060dbf6528c0 | Address Redacted | | | | |
| aa61e20d-a2b1-4655-a6a9-1ab9845e1c47 | Address Redacted | | | | |
| aa623e89-a5fe-4989-8b93-88dc00e6e63b | Address Redacted | | | | |
| aa628bcd-c6a4-4af6-8b9d-94bf0c2a6ae6 | Address Redacted | | | | |
| aa628e35-d328-435f-8af1-61a54cf7e3ac | Address Redacted | | | | |
| aa62a8df-4735-4198-a875-a0dcbe8a83af | Address Redacted | | | | |
| aa62b9b0-53ba-4c5c-a049-9db319057455 | Address Redacted | | | | |
| aa62d77c-c457-4ae3-95c0-99de91e57485 | Address Redacted | | | | |
| aa6374e7-69e3-4e27-b280-7dcb1e125f50 | Address Redacted | | | | |
| aa6388b6-850f-4016-a1a9-23a248bc38d9 | Address Redacted | Page 6771 of 10184 | | | |
| aa63ca24-4c62-4459-96da-774785a12f59 | Address Redacted | | | | |
| aa63f769-5baa-4d2b-a1d5-0cf1e2e20214 | Address Redacted | | | | |
| aa6407cc-7360-4c4d-8e3f-40014843378c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| aa642e61-fdec-4544-b757-5e58753fa143 | Address Redacted | | | | |
| aa643384-1712-4c07-bcb2-d4becf1092cb | Address Redacted | | | | |
| aa6433b2-5b5a-4c53-aa60-a2741cc36ded | Address Redacted | | | | |
| aa6363f-07f9-46a7-b8bb-383631363f9c | Address Redacted | | | | |
| aa6444f-00e6-4202-8140-358291ee12d6 | Address Redacted | | | | |
| aa6458e0-891a-4746-b04d-154f32dfbebf | Address Redacted | | | | |
| aa646260-4de9-4be4-8f0a-88a30399efa2 | Address Redacted | | | | |
| aa647106-29d3-4206-bfb4-9c23179e9e27 | Address Redacted | | | | |
| aa648f6b-e35f-4f23-82d7-ebf4ceec96e6 | Address Redacted | | | | |
| aa64b8c6-5456-4ec3-9a5f-0291b3307616 | Address Redacted | | | | |
| aa64d0a6-7b95-4dba-9d8c-f57a958ac870 | Address Redacted | | | | |
| aa64d481-e24b-4d0f-85e6-4e07063fb6d9 | Address Redacted | | | | |
| aa6500d2-dfe8-461d-bf89-236d6165e800 | Address Redacted | | | | |
| aa651caa-2332-4ce6-9d3c-df306abffc79 | Address Redacted | | | | |
| aa65239c-9b02-41e4-ba1e-80e2af07e526 | Address Redacted | | | | |
| aa6552e7-e4fd-4a3e-95e9-a0ef7bb71d9c | Address Redacted | | | | |
| aa65b580-7403-4c52-a08d-7fb7476ef3c1 | Address Redacted | | | | |
| aa65cbdd-84ae-4b6c-927a-2851cd397eb4 | Address Redacted | | | | |
| aa65ce40-c68f-4b89-8741-aa9563c308a0 | Address Redacted | | | | |
| aa65dab4-a512-46bf-993a-c73b87a95e22 | Address Redacted | | | | |
| aa65f397-9782-46e3-bbb0-ef1c15aa5ea4 | Address Redacted | | | | |
| aa65fbc8-4eee-49e7-81b1-a47cd99b90df | Address Redacted | | | | |
| aa66054f-579d-4f6f-b99e-fea412d6c723 | Address Redacted | | | | |
| aa66158b-84b5-4094-ad30-3bc2f57bc561 | Address Redacted | | | | |
| aa66167f-30db-4c96-8ce7-496f8cbca174 | Address Redacted | | | | |
| aa661ea5-86c1-4e2b-81c0-d9d62b9abda1 | Address Redacted | | | | |
| aa667784-25a7-47d7-8525-0be7d2b9275a | Address Redacted | | | | |
| aa667dcd-62be-4011-a522-35efe85a6e5c | Address Redacted | | | | |
| aa66965b-04e2-4ed4-8e5f-b0865e3907cc | Address Redacted | | | | |
| aa6698a2-0600-4cef-9573-ad78fb4619b5 | Address Redacted | | | | |
| aa66b6a2-d70a-4522-b126-f6d5c3708ee8 | Address Redacted | | | | |
| aa66c9f5-b3b3-43a3-9f7f-bffef819661b | Address Redacted | | | | |
| aa66ceda-58ca-4098-a284-0fc39dd080d4 | Address Redacted | | | | |
| aa66fcd0-8efb-4990-bde4-54667d213fd3 | Address Redacted | | | | |
| aa670b2a-2487-4382-a5b9-48bc576cbd73 | Address Redacted | | | | |
| aa6718ac-22ce-43c1-9172-124a78c97d55 | Address Redacted | | | | |
| aa6720af-9dad-49c2-9846-e5759988ee18 | Address Redacted | | | | |
| aa6728d4-3e5c-4bc9-8eb1-a8d669a339d2 | Address Redacted | | | | |
| aa67301f-aabf-4965-9e06-1b703aa3482c | Address Redacted | | | | |
| aa673d1a-dc31-46a7-b83b-a5c4bb3ecbc9 | Address Redacted | | | | |
| aa674e74-79da-4d57-8665-160bce2d5c53 | Address Redacted | | | | |
| aa67507b-8aec-4a19-a2e1-840840378747 | Address Redacted | | | | |
| aa675165-31a7-4f49-8490-75a31421ccfe | Address Redacted | | | | |
| aa6755e4-985a-42fa-a9e7-c7cc73fd168b | Address Redacted | | | | |
| aa67a0d3-f267-4628-af2b-5227842ef856 | Address Redacted | | | | |
| aa67da04-86e1-40de-ab71-226349970ff1 | Address Redacted | | | | |
| aa67e587-2835-4b8d-90a7-ed6e71752181 | Address Redacted | | | | |
| aa682cab-63f6-42eb-b4a9-52e8b64a9025 | Address Redacted | | | | |
| aa68387f-ee89-42c0-b6b3-15b1cf3b713d | Address Redacted | | | | |
| aa6856fb-08e9-4c1f-b163-d15193cdc6b9 | Address Redacted | | | | |
| aa686a10-7f94-49c1-938e-b3a89eb9b6e9 | Address Redacted | | | | |
| aa68709d-c45a-4f5b-9b28-2552bc234d0f | Address Redacted | | | | |
| aa68817d-ca71-498d-b67d-951b58b5765a | Address Redacted | Page 6772 of 10184 | | | |
| aa6896b2-5374-4f26-b677-d636b3aa293a | Address Redacted | | | | |
| aa689c69-1af4-4b80-9d3d-522f3b671497 | Address Redacted | | | | |
| aa68aa63-edba-4f7f-b01e-c32e2139e933 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| aa68dbd5-9476-485a-bd6d-60208f0da5c5 | Address Redacted | | | | |
| aa68ddee-19c6-48c1-ad83-3e2d096483f4 | Address Redacted | | | | |
| aa68fccf-aa58-4a4b-a391-93ccf5a60a38 | Address Redacted | | | | |
| aa690351-bf9d-4c10-a139-2d4561df28ef | Address Redacted | | | | |
| aa692ae6-4ab3-47cb-960d-422173f32714 | Address Redacted | | | | |
| aa6939ac-b556-4968-9219-f5ec6a1efe55 | Address Redacted | | | | |
| aa6940be-384b-49e7-82b9-726778649019 | Address Redacted | | | | |
| aa694a34-25ae-49c7-b0d3-b8ab81bb0642 | Address Redacted | | | | |
| aa695726-a06a-490b-8f63-93839cdaae06 | Address Redacted | | | | |
| aa695885-d32a-45ce-bebc-0c3e93d1478d | Address Redacted | | | | |
| aa697990-745e-496e-93d5-c1a14a5d67e4 | Address Redacted | | | | |
| aa69aa23-e355-4783-9085-0f46b638db7b | Address Redacted | | | | |
| aa69b46d-7474-4ab7-bb3a-348d2b0647a0 | Address Redacted | | | | |
| aa69dd50-787d-4b97-af38-046a9c6291a7 | Address Redacted | | | | |
| aa69e6fd-97d9-44ee-92e6-2004c4925ab5 | Address Redacted | | | | |
| aa6a5e7a-afd8-4a57-a4d1-47a486ba1003 | Address Redacted | | | | |
| aa6a6ce2-f457-4b8e-87a9-724d5a3ae01a | Address Redacted | | | | |
| aa6a6d5c-36a6-4d79-a61b-29c0d9967453 | Address Redacted | | | | |
| aa6a6e81-b63a-45b2-b927-9d6c47da5da5 | Address Redacted | | | | |
| aa6a735a-9002-426a-bad4-5fc58a9f8710 | Address Redacted | | | | |
| aa6a92b4-32df-4fd5-aaa2-515c39c85143 | Address Redacted | | | | |
| aa6a943e-3eab-4a08-9c9e-27aa25e37e70 | Address Redacted | | | | |
| aa6ac332-7b30-41a4-bc82-6024c725f30c | Address Redacted | | | | |
| aa6b0c22-845d-43f5-9ddd-7b4e01a480a2 | Address Redacted | | | | |
| aa6b39b4-7719-4207-80aa-460bf553b1aa | Address Redacted | | | | |
| aa6b423f-0e13-4458-933d-3c727b8a25fc | Address Redacted | | | | |
| aa6b8218-d466-47e4-b8b5-ec11dc3b5ba5 | Address Redacted | | | | |
| aa6bb049-50ea-4ba0-8d43-5b3b0b8444b4 | Address Redacted | | | | |
| aa6bdf1b-9f29-4f4a-ae95-6964ce56a472 | Address Redacted | | | | |
| aa6c1c72-417f-490a-8914-67daecff53a0 | Address Redacted | | | | |
| aa6c29dd-14b4-4199-9741-e5ed33fa9928 | Address Redacted | | | | |
| aa6c4456-4daf-4b4e-80df-ecf333c6b173 | Address Redacted | | | | |
| aa6c5429-db58-4bf7-945d-9b1e31cbafa5 | Address Redacted | | | | |
| aa6c6da2-2eef-4fb1-8858-6d110e6ab3a8 | Address Redacted | | | | |
| aa6c8211-829b-4efc-a87d-60d4fd9a539c | Address Redacted | | | | |
| aa6cb1e4-fd81-4c0f-942e-1f621edb636b | Address Redacted | | | | |
| aa6cf930-526f-4045-aa8f-bda1008d3870 | Address Redacted | | | | |
| aa6d0001-d8e4-4e4c-bb97-d5017b1e40b6 | Address Redacted | | | | |
| aa6d4bc4-b395-4221-a7c2-72f9c9eb2dc9 | Address Redacted | | | | |
| aa6da3f1-d1e9-4f31-a22c-2376a1fa40d9 | Address Redacted | | | | |
| aa6df2fb-6a99-425d-a585-6efaeab218fb | Address Redacted | | | | |
| aa6e19f7-9225-4ae0-a2fc-43ae49d0ace9 | Address Redacted | | | | |
| aa6e1c66-40f9-46b9-8ca3-3ce12d6585cf | Address Redacted | | | | |
| aa6e6a94-bea4-4f88-b78e-2a74c23f44ff | Address Redacted | | | | |
| aa6e6f03-ab54-48d6-803b-99d0e28c0e94 | Address Redacted | | | | |
| aa6e745d-0f45-40f8-9f4b-c111ba690247 | Address Redacted | | | | |
| aa6ea545-b94a-46a7-a0f9-aec02843ef21 | Address Redacted | | | | |
| aa6ea615-9090-4453-8997-60d55634ea8b | Address Redacted | | | | |
| aa6ea874-e135-49fd-ba4d-2fbc00da2b85 | Address Redacted | | | | |
| aa6ef02c-961b-46fe-8c43-0ae2fec761e3 | Address Redacted | | | | |
| aa6ef27f-bd97-499f-ac16-cb486128be5a | Address Redacted | | | | |
| aa6f0b90-d2f7-4f5c-8180-48a06b89b749 | Address Redacted | | | | |
| aa6f42a5-493a-47bc-aa00-e97529a795f2 | Address Redacted | Page 6773 of 10184 | | | |
| aa6f795e-ad4a-4703-b2db-4391d33d159e | Address Redacted | | | | |
| aa6f7b12-bb8e-4e8e-94f6-0c5001f13f45 | Address Redacted | | | | |
| aa6f7cec-012b-475d-836e-07e63cb71904 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| aa6f91b5-fdfd-4170-9777-3a17af219ce7 | Address Redacted | | | | |
| aa6f9753-5450-4ed2-90b2-7e7e5cc885b9 | Address Redacted | | | | |
| aa6fa566-a544-48fd-8ef7-f5ac4abc21d3 | Address Redacted | | | | |
| aa6fb145-57e2-4f5a-b2c2-cf7332365b0a | Address Redacted | | | | |
| aa6fb3ab-8521-44ce-b46d-8e2168904fd2 | Address Redacted | | | | |
| aa6ff447-10cb-4c53-ab11-81938fcd816f | Address Redacted | | | | |
| aa6ffbfc-bcdb-4803-9a24-6e96c398212b | Address Redacted | | | | |
| aa6ffe20-7ff2-4f15-9e05-61f07988d37c | Address Redacted | | | | |
| aa701975-fd71-4a3c-aed8-becd89f818c0 | Address Redacted | | | | |
| aa701d98-6111-4568-9e4f-e1436aff9e2e | Address Redacted | | | | |
| aa703a96-0e8b-4459-8c06-541a89b4ef39 | Address Redacted | | | | |
| aa705be7-2dd0-4f00-878f-b13207f7b840 | Address Redacted | | | | |
| aa706e04-adec-4ced-931c-156c8a6c351e | Address Redacted | | | | |
| aa707899-5ffd-416e-ba1e-32d90ca1aa4e | Address Redacted | | | | |
| aa70b81f-4ca6-41cd-8ab9-831e261b031f | Address Redacted | | | | |
| aa70ba70-9f59-4515-a8d9-121b9fbb6051 | Address Redacted | | | | |
| aa70d2b5-bf38-44b6-9279-5ca45f7cc987 | Address Redacted | | | | |
| aa710d4f-b648-4dcd-86f1-404fdfa0deb0 | Address Redacted | | | | |
| aa712891-f93f-4ba7-bb19-e97a0b63cd91 | Address Redacted | | | | |
| aa7128ac-18fb-4a9a-92fc-f1b5f2cd8a82 | Address Redacted | | | | |
| aa7133ec-6e4c-41f8-aaaf-3def81373d15 | Address Redacted | | | | |
| aa713bc6-edd0-42d9-b976-ec932cf488fa | Address Redacted | | | | |
| aa714265-6a59-4577-9baa-d61053b77f10 | Address Redacted | | | | |
| aa7145f2-f59c-419c-81f0-7527586fc0b4 | Address Redacted | | | | |
| aa715deb-4675-4689-a2de-ebdd2497d99f | Address Redacted | | | | |
| aa717a68-2ed6-4220-b2b0-345ba6eb96e9 | Address Redacted | | | | |
| aa719309-6011-431d-8c08-19cbc4f2bac0 | Address Redacted | | | | |
| aa71af06-2487-488d-850f-6617cf1b022c | Address Redacted | | | | |
| aa71e602-aab3-450b-abca-bfee975612f2 | Address Redacted | | | | |
| aa721076-190d-47cd-8f00-1702c7d183d0 | Address Redacted | | | | |
| aa723f2f-4ca5-4200-ae27-eea76f511a72 | Address Redacted | | | | |
| aa7254f0-9153-40da-b9d6-4d1ac3be16b8 | Address Redacted | | | | |
| aa728d31-f055-476b-8621-888fd4a16cfc | Address Redacted | | | | |
| aa7292d3-9fc9-454d-a146-f086ff058f6c | Address Redacted | | | | |
| aa72955c-169a-49ad-95b3-228f00e6d1b6 | Address Redacted | | | | |
| aa72cbae-3de5-4450-be6f-a414c65a583d | Address Redacted | | | | |
| aa72d064-fc5e-4590-adf2-380ace14a873 | Address Redacted | | | | |
| aa72e13e-8692-4e67-9d4c-2b4bf9a78fe1 | Address Redacted | | | | |
| aa72e6da-560b-4b51-98a3-86808bae0332 | Address Redacted | | | | |
| aa730737-467c-42e6-ad46-55306fcad021 | Address Redacted | | | | |
| aa73d241-ff0d-48f1-9b06-a76f8e922dc1 | Address Redacted | | | | |
| aa7401c7-a18f-47b0-af83-37d17743cbab | Address Redacted | | | | |
| aa740675-6cf3-498a-ac3a-6892516391d | Address Redacted | | | | |
| aa744c4d-c244-42d3-be87-7584f52aff29 | Address Redacted | | | | |
| aa744c85-f461-4605-b56b-02bc50ff4088 | Address Redacted | | | | |
| aa7472e4-682e-4733-aa7a-ec4a08b6da0a | Address Redacted | | | | |
| aa7475c3-c9bc-4ebe-a184-4ac24ee724e1 | Address Redacted | | | | |
| aa7491c3-b5ef-4dde-9ec8-0179e0f44a36 | Address Redacted | | | | |
| aa74be8c-f566-4dfc-81d4-b48568590f56 | Address Redacted | | | | |
| aa74dc65-acb4-4617-89e4-abc06a7fd425 | Address Redacted | | | | |
| aa750ab8-ea59-4782-9ffb-d5f50c0fc7d2 | Address Redacted | | | | |
| aa7540ae-4106-4ea4-9219-975c7188f5fc | Address Redacted | | | | |
| aa758424-45be-4513-8f99-c10fbe6f00f8 | Address Redacted | | | | |
| aa7585e9-ab85-49dd-9ae0-69e111f5ded6 | Address Redacted | | | | |
| aa759446-f5f4-4380-9a47-a8d31ee09d46 | Address Redacted | | | | |
| aa75ab0e-636c-44d3-9183-9ec79f92852b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| aa75ad15-6513-41de-831e-14addbb449f5 | Address Redacted | | | | |
| aa75ba9d-c58c-40bd-a5e3-9f1525128c1b | Address Redacted | | | | |
| aa75ccab-1fd8-418a-be1e-27fc9d738dc1 | Address Redacted | | | | |
| aa75d06f-921a-431d-886d-c2dfc66ef3e1 | Address Redacted | | | | |
| aa75d85e-1eee-4e6d-9e6e-285219b1bad8 | Address Redacted | | | | |
| aa760e3d-73ba-46ef-8d06-90cba14f391a | Address Redacted | | | | |
| aa7614c4-f90d-41bd-be26-92c5b435ac5a | Address Redacted | | | | |
| aa761c74-bf3d-4b53-aedd-509cda911a56 | Address Redacted | | | | |
| aa762e12-d0f9-498a-b08f-60e59f62937f | Address Redacted | | | | |
| aa76506c-f71c-4b91-bd51-fc41294a5b83 | Address Redacted | | | | |
| aa765399-fd7c-45a6-93ba-77b71450e011 | Address Redacted | | | | |
| aa768763-0fe5-4943-8b75-da8a6bbf0128 | Address Redacted | | | | |
| aa76b5d6-c169-4618-a2c5-84f684170011 | Address Redacted | | | | |
| aa76c7f7-e706-4316-b1e6-21585eb88fe7 | Address Redacted | | | | |
| aa76caa5-4e7c-4a78-b1ce-a4f78018eddd | Address Redacted | | | | |
| aa76cc9a-af43-4088-9ee1-ba757cedac9c | Address Redacted | | | | |
| aa76cf52-6672-4e9f-aac7-79ca5b1177a1 | Address Redacted | | | | |
| aa76f499-068d-4fa9-8993-2b25d39d69b4 | Address Redacted | | | | |
| aa76feda-3a42-4bc5-848e-3edc6ed929a4 | Address Redacted | | | | |
| aa76ff32-3756-45a5-93c6-daabef6eaca2 | Address Redacted | | | | |
| aa772bd9-5c86-4fea-984f-6803959a69df | Address Redacted | | | | |
| aa7746fc-a1c3-428a-b2c5-942aeeb8f236 | Address Redacted | | | | |
| aa774c2e-b8be-422f-ae10-94aaeaf5d274 | Address Redacted | | | | |
| aa777742-3f75-4d75-864b-a51ffab1f404 | Address Redacted | | | | |
| aa777969-b483-4283-85ec-5fd3799941f0 | Address Redacted | | | | |
| aa77862f-f67f5-4ea2-be8e-e5c653bfed4d | Address Redacted | | | | |
| aa77c4f2-d664-4be0-a89f-783e5aea2b03 | Address Redacted | | | | |
| aa781e08-1095-44d2-92c6-e62fcd9eefd2 | Address Redacted | | | | |
| aa7881c2-8eed-4800-a6b9-5390414eda5e | Address Redacted | | | | |
| aa7881eb-3c26-4694-8b37-45184a103d57 | Address Redacted | | | | |
| aa788435-3044-4298-b6ce-5ec4666e07c7 | Address Redacted | | | | |
| aa789b9b-0ebc-4d47-9f65-c9ce4616cb14 | Address Redacted | | | | |
| aa78b14b-fc62-480a-9ea1-a40be187155c | Address Redacted | | | | |
| aa78b340-2906-4d08-ae56-45b727973922 | Address Redacted | | | | |
| aa78c853-cff2-4d02-ae98-6b58635de9d1 | Address Redacted | | | | |
| aa78cc3e-872c-4074-8b94-16f88b58059f | Address Redacted | | | | |
| aa78eede-42d6-457d-9efa-7744f417c708 | Address Redacted | | | | |
| aa78f8f9-2e2e-4790-861a-dbe1463f741c | Address Redacted | | | | |
| aa78fcc8-f783-41f1-bd89-3512a939290c | Address Redacted | | | | |
| aa7905ea-9092-4933-b335-a7bab0f14ccf | Address Redacted | | | | |
| aa792237-ee20-44ce-9179-84d73981c751 | Address Redacted | | | | |
| aa795f9a-8c85-415e-b1d2-9104fa236783 | Address Redacted | | | | |
| aa796fb5-4311-43e8-9b3f-b50d69b7130e | Address Redacted | | | | |
| aa79898f-a435-4d41-a313-a8e66bccb17b | Address Redacted | | | | |
| aa79a246-be42-4a38-b90a-7df613a7b6ec | Address Redacted | | | | |
| aa79bc6b-ccee-4200-b4d9-f2fc7882f3c0 | Address Redacted | | | | |
| aa79c9b7-a799-417f-8938-ff0757f89ae9 | Address Redacted | | | | |
| aa79e24c-501a-4f56-9a7c-976a5047dab3 | Address Redacted | | | | |
| aa7a1bde-4603-4071-b99a-a56a423f8963 | Address Redacted | | | | |
| aa7a1f45-558f-42fa-9935-aa7247c35885 | Address Redacted | | | | |
| aa7a4e8e-42ea-4c1a-bcd3-a2df2956521b | Address Redacted | | | | |
| aa7a7d9a-33bd-4682-af5d-ddffa919e47a | Address Redacted | | | | |
| aa7a8447-d48f-40d3-b994-b32f80339d0c | Address Redacted | | | | |
| aa7a97dc-ed63-4dd6-b083-af4d4edf35eb | Address Redacted | | | | |
| aa7a9e14-c1e2-4ddd-8bc8-33d6326b29cc | Address Redacted | | | | |
| aa7a9f29-9a8d-4aab-a64b-ec3f66ad991b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| aa7abb85-01bc-4c9e-bbb5-df0d1f2b2f13 | Address Redacted | | | | |
| aa7ad5c2-5ccb-4a5d-9663-7780d7654693 | Address Redacted | | | | |
| aa7af4ad-5b26-4078-83eb-b7ac1ee5ff20 | Address Redacted | | | | |
| aa7afccf-b823-4f41-80c8-971514fbb525 | Address Redacted | | | | |
| aa7b0d92-a01b-4571-85a1-e05b5142d60e | Address Redacted | | | | |
| aa7b144b-8669-4d64-8863-b2b97f3254b7 | Address Redacted | | | | |
| aa7b2639-6b0d-4761-818c-d7122213e182 | Address Redacted | | | | |
| aa7b2c7a-78aa-4d37-a10c-c8f6e7fbc5f3 | Address Redacted | | | | |
| aa7b3b0b-b651-4f56-a91a-47d9d126ae22 | Address Redacted | | | | |
| aa7b40a8-718a-4917-ada2-11aaeaad7f8e | Address Redacted | | | | |
| aa7b561f-0172-4023-ab20-2b2bd341c7d8 | Address Redacted | | | | |
| aa7b9055-d2d1-4463-a8b0-ee2849ed9566 | Address Redacted | | | | |
| aa7ba8ca-f76a-4447-9b6a-3a0b9d37d155 | Address Redacted | | | | |
| aa7bb618-04b9-40ab-8b85-a91d14555b4b | Address Redacted | | | | |
| aa7c0a1e-2e23-42e7-849c-3270d61c5632 | Address Redacted | | | | |
| aa7c2f4b-60b2-47db-a86c-89f79ff8e975 | Address Redacted | | | | |
| aa7c38b3-ffdb-4a3c-8ab1-4b8b6446be7c | Address Redacted | | | | |
| aa7c4369-e9a6-4440-a761-12299e5d7507 | Address Redacted | | | | |
| aa7c6014-7d0f-4fc8-aea0-ea164d3696d2 | Address Redacted | | | | |
| aa7c7e46-0d3b-4b35-a7b7-998314e61769 | Address Redacted | | | | |
| aa7c7ece-e255-406e-8179-8c8617caffe9 | Address Redacted | | | | |
| aa7c8d57-2b1a-471c-af4d-0dc0940833bc | Address Redacted | | | | |
| aa7cbe12-90d9-4918-9323-116c04fb6c40 | Address Redacted | | | | |
| aa7cd310-2428-42f0-8a2e-e4179283184C | Address Redacted | | | | |
| aa7d20fc-8160-4db9-bfac-cd1e33d855f9 | Address Redacted | | | | |
| aa7d3747-1ff4-42a1-a491-5a99ffc0589a | Address Redacted | | | | |
| aa7d5d8c-319d-49bf-8d38-d2a5f81fc22d | Address Redacted | | | | |
| aa7d6e31-0063-405f-a890-86a560cc56a6 | Address Redacted | | | | |
| aa7da223-b602-4707-96ea-2d2997651691 | Address Redacted | | | | |
| aa7daf8d-72f2-44fd-8fef-f5ae632c9dd4 | Address Redacted | | | | |
| aa7dc4b5-9e7f-4052-b4c5-338b62e451d6 | Address Redacted | | | | |
| aa7ddf8d-242e-4f97-b20a-eebbd7773aed | Address Redacted | | | | |
| aa7e055f-9e75-4b82-b5e3-00a627d5ed35 | Address Redacted | | | | |
| aa7e28bb-342b-4cf2-8f29-1f10029dcc82 | Address Redacted | | | | |
| aa7e2deb-e695-42b7-b883-66d4583cbf0c | Address Redacted | | | | |
| aa7e6a74-a466-4587-9faa-8911c1d63877 | Address Redacted | | | | |
| aa7e6f15-1a95-418f-b4b0-e7dd51ffe955 | Address Redacted | | | | |
| aa7e9939-4bc1-4460-b44d-de7f5fcee651 | Address Redacted | | | | |
| aa7ea206-cb35-40d4-981b-4bf9ed83fed8 | Address Redacted | | | | |
| aa7eb903-016b-472f-b472-ba027760478C | Address Redacted | | | | |
| aa7ef438-7273-4ad5-921f-e83d5d4f6bcd | Address Redacted | | | | |
| aa7f0481-36c9-4ac5-b73b-04d574a6676e | Address Redacted | | | | |
| aa7f081c-2340-4f10-ac5f-4b39633c0801 | Address Redacted | | | | |
| aa7f134d-27c4-4c34-b3cf-32c677f49ac7 | Address Redacted | | | | |
| aa7f2d84-cdea-4e3e-b622-61f218dd5e48 | Address Redacted | | | | |
| aa7f2f55-6ee8-4206-bb0b-1401f367650C | Address Redacted | | | | |
| aa7f7ace-f405-4485-8285-c7c705878043 | Address Redacted | | | | |
| aa7fa4ce-b0f3-4054-bcf1-e2d6db8817fd | Address Redacted | | | | |
| aa7fb084-8b12-43d7-bcb0-984aed392d46 | Address Redacted | | | | |
| aa7fb1a8-1d9b-4532-a612-73ed79095a4e | Address Redacted | | | | |
| aa7fd0c5-19ec-4294-b07e-099436207985 | Address Redacted | | | | |
| aa7fe1a1-e6d7-4d13-8805-fa9627b5069b | Address Redacted | | | | |
| aa800807-3015-4b49-bfe0-eb5d6c53f1c2 | Address Redacted | | | | |
| aa800ff9-2475-4513-9a76-0b497d183fff | Address Redacted | | | | |
| aa80103f-9878-496c-9de9-a96eebec2b99 | Address Redacted | | | | |
| aa801362-ab67-4b9e-be06-3b9989d1163b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| aa801743-0d8f-463f-ac57-9c48dbfea3f4 | Address Redacted | | | | |
| aa801cd1-8702-4793-ab7f-7157d59750a4 | Address Redacted | | | | |
| aa803c1f-084f-4099-b377-98abdf8f134c | Address Redacted | | | | |
| aa806255-4d2f-449a-848b-b17d52e4fe2b | Address Redacted | | | | |
| aa80775c-625c-4658-86ab-0b0fc203641e | Address Redacted | | | | |
| aa809b4e-5e0d-4657-9a9a-5bca1eeeef3d | Address Redacted | | | | |
| aa80b1fb-906c-4cd0-be30-d4b3a3ae6226 | Address Redacted | | | | |
| aa80b4bb-ff81-43ef-bca3-5ccc018e9de6 | Address Redacted | | | | |
| aa80c2a7-8263-4a53-a577-c1c41822512b | Address Redacted | | | | |
| aa80c923-e0f1-480e-be5d-ffba65c9dfbf | Address Redacted | | | | |
| aa80d11b-92c7-4e62-a11c-d625b85fdd6f | Address Redacted | | | | |
| aa80e5b6-d346-4f85-baf5-84eff0f99a9C | Address Redacted | | | | |
| aa80f5e0-5c80-4879-9f1e-ced8489633a9 | Address Redacted | | | | |
| aa81217b-c993-40bf-8850-990933a84837 | Address Redacted | | | | |
| aa813a1d-ebb5-4c64-85b0-8dce6a33ec2d | Address Redacted | | | | |
| aa8165cd-4ee2-4bff-8936-de4c2645fa20 | Address Redacted | | | | |
| aa817119-72cb-45b1-8f82-79e8b5854f3b | Address Redacted | | | | |
| aa81911b-fa6e-4e6f-a3ab-583b6151c902 | Address Redacted | | | | |
| aa819c5c-cfbe-4dd6-a1dc-ceed6d122d52 | Address Redacted | | | | |
| aa81b5d3-9532-483b-8bdf-84bc7a06bb62 | Address Redacted | | | | |
| aa81d442-1106-4841-b982-b1550769ea47 | Address Redacted | | | | |
| aa81e44d-eb1a-486e-9803-45fbeda3038d | Address Redacted | | | | |
| aa8271ab-947d-459c-a8d4-4980839d5a16 | Address Redacted | | | | |
| aa8279f0-1437-49f0-80ee-ae27d09df9bC | Address Redacted | | | | |
| aa827d1f-df19-4d4d-9df6-edf31b1a8f1f | Address Redacted | | | | |
| aa82a355-6567-4331-a7bc-ac15e64bccd1 | Address Redacted | | | | |
| aa82b518-b462-4a3b-aaab-becd0bd8c0a3 | Address Redacted | | | | |
| aa82b75d-a53a-4e55-bda3-dbcd3f03aa0C | Address Redacted | | | | |
| aa82f6de-5ea2-4d82-86fc-172a936006e1 | Address Redacted | | | | |
| aa82fc04-3e4f-435c-be99-c37081c76b7e | Address Redacted | | | | |
| aa82fed2-0b62-4ff0-839f-d670cd19abf7 | Address Redacted | | | | |
| aa831169-4a41-4738-825d-73af796af8ba | Address Redacted | | | | |
| aa8366d0-ce63-4333-99f5-89fb101eadc3 | Address Redacted | | | | |
| aa8371e7-e27a-4e58-bc33-997b6cd1f59b | Address Redacted | | | | |
| aa837df1-4034-4385-b952-dbd5fc5574df | Address Redacted | | | | |
| aa839ae0-50ee-48e6-9acb-2d2375e7d4f5 | Address Redacted | | | | |
| aa83a3cc-d57d-4a1b-86c9-98aa5da8af8e | Address Redacted | | | | |
| aa83b212-795a-4aadc-9c3b-5939cb75dc27 | Address Redacted | | | | |
| aa83cd03-25fb-4f9d-9041-77577cacec44 | Address Redacted | | | | |
| aa83e6a4-8dd4-4486-9156-e5fc90fde5d0 | Address Redacted | | | | |
| aa83ee9d-c8ae-4f07-886d-2116129e2ece | Address Redacted | | | | |
| aa8424e2-4b1c-4ca2-a43b-e13927b4c253 | Address Redacted | | | | |
| aa8437b1-7028-4a84-a748-652e6ffc4a45 | Address Redacted | | | | |
| aa843e83-ab3a-4fcd-b5ac-f62da914e013 | Address Redacted | | | | |
| aa844156-d13a-4a9e-bb62-6bf356d5463C | Address Redacted | | | | |
| aa8485c0-4ac1-4f82-9c5e-19ad690c283C | Address Redacted | | | | |
| aa84ad24-452d-4305-8037-32fe007636a5 | Address Redacted | | | | |
| aa84be2e-99db-4264-9f3e-c6a829fc6867 | Address Redacted | | | | |
| aa84cff8-6fc4-414e-a3b4-68b4c4ec4a19 | Address Redacted | | | | |
| aa84cffc-39cb-43f4-9446-fe5817e2e8b1 | Address Redacted | | | | |
| aa84f37f-978c-4bdc-8288-c29490d00973 | Address Redacted | | | | |
| aa85223c-db2f-4578-9677-220d732c1107 | Address Redacted | | | | |
| aa8567a0-9623-44bf-9cc8-b6f74dd71fde | Address Redacted | | | | |
| aa859010-21e5-4a65-b9d7-53848a8f4689 | Address Redacted | | | | |
| aa85bbbf-f5ec-4c06-b4c3-dfc01617b393 | Address Redacted | | | | |
| aa85c1bf-0f1a-4fc0-a398-c0d91e65308b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| aa85ca32-356c-4282-83cc-7f7c8f48f6bb | Address Redacted | | | | |
| aa85ecac-73b5-4a1e-bfbe-24e4c4760ab2 | Address Redacted | | | | |
| aa8609ac-ae59-4676-8d98-636bd014fce2 | Address Redacted | | | | |
| aa867a9b-bcbc-4772-b95e-5a48c822ed75 | Address Redacted | | | | |
| aa869539-b064-405d-9d3d-30cb54bebc58 | Address Redacted | | | | |
| aa86a7cd-26c5-4fc1-b1bb-39e6e7eb10e6 | Address Redacted | | | | |
| aa86a8a8-c575-417c-8bca-32ebd9375d1a | Address Redacted | | | | |
| aa86b6f6-72f2-4802-8871-0e139f366cf | Address Redacted | | | | |
| aa86c9bf-90c7-44d8-aaa6-e8975f3888fb | Address Redacted | | | | |
| aa86d9d0-344f-4b84-9b29-58562a93aed | Address Redacted | | | | |
| aa86eab2-2040-42d0-aad8-d61ddc501725 | Address Redacted | | | | |
| aa8706e1-4f8c-4c0c-ab21-b70b21ed4965 | Address Redacted | | | | |
| aa875a38-78ff-4cd2-8c7b-5862e65bd0a1 | Address Redacted | | | | |
| aa877138-c221-471d-9fb4-cefe478c3300 | Address Redacted | | | | |
| aa8799fe-8413-4f06-b75c-13770d2a26f7 | Address Redacted | | | | |
| aa87a414-bee5-4455-92dd-814c22039b10 | Address Redacted | | | | |
| aa87bf91-e59b-4bdc-936f-fee7eb175e18 | Address Redacted | | | | |
| aa87f1db-43c0-4a2f-87a5-e5c7219b2974 | Address Redacted | | | | |
| aa88131c-0717-46cb-a626-3c9693a720f4 | Address Redacted | | | | |
| aa8838ed-fd2f-4b3c-8c8f-1ae4b79d5487 | Address Redacted | | | | |
| aa886c67-ab6c-452a-afda-67c228806821 | Address Redacted | | | | |
| aa88aa31-31c0-4575-af8d-05353fd6d87c | Address Redacted | | | | |
| aa88ba20-64b1-4e5b-9022-b4660b1a364 | Address Redacted | | | | |
| aa890221-2e80-43fb-9814-545e80e33fa8 | Address Redacted | | | | |
| aa8902ea-4f90-4483-a8a5-69d47e814cbe | Address Redacted | | | | |
| aa891657-056f-4920-9194-32c6d1fc00c4 | Address Redacted | | | | |
| aa893728-348f-467b-a3f5-2ce1c1c4677C | Address Redacted | | | | |
| aa894053-bf1e-41dc-a03a-1e16a93b38c2 | Address Redacted | | | | |
| aa894092-302d-4438-81b5-decbd39b4130 | Address Redacted | | | | |
| aa899021-6f00-4e63-9e7b-40670823681a | Address Redacted | | | | |
| aa89e1bf-bf4f-4e6d-a824-c9f98e43618 | Address Redacted | | | | |
| aa89eea4-072e-4f1c-ac56-8909399e038 | Address Redacted | | | | |
| aa8a2401-94e1-460f-a752-8b2b4e4de84a | Address Redacted | | | | |
| aa8a3522-a3b7-407a-9a93-a963efacd300 | Address Redacted | | | | |
| aa8a36d9-acf6-4b89-acc4-8568f3c6ec87 | Address Redacted | | | | |
| aa8a6538-39d5-4334-b637-571f4d24024C | Address Redacted | | | | |
| aa8a961f-e9d7-492e-9bc5-a781259a5cfa | Address Redacted | | | | |
| aa8a9b2c-3818-494d-ae32-264d3614d3e7 | Address Redacted | | | | |
| aa8b2938-ee06-4603-a430-9bf40279655 | Address Redacted | | | | |
| aa8b3924-ecb3-435d-acfa-bb2c933ee6ae | Address Redacted | | | | |
| aa8b9fe6-ff76-4254-b5c7-76bc2e94b3fa | Address Redacted | | | | |
| aa8bc54b-2ea5-4e84-a466-8d30c1d43a39 | Address Redacted | | | | |
| aa8bcbd6-5ea3-4ea6-9852-0d37e3705774 | Address Redacted | | | | |
| aa8bd308-deae-47b9-8940-2cb4d98f951d | Address Redacted | | | | |
| aa8bee51-5647-445e-943e-0f8a02bcba72 | Address Redacted | | | | |
| aa8c0f16-19eb-4839-97c0-083169be1ab3 | Address Redacted | | | | |
| aa8c14ab-a550-4998-89c0-d94717ccbf49 | Address Redacted | | | | |
| aa8c3717-8b4e-4be5-a28a-9b81bc2864b8 | Address Redacted | | | | |
| aa8c6f87-1d33-42a2-8d82-c73983a68f40 | Address Redacted | | | | |
| aa8c7e30-64e3-405c-964c-50cfa61b2fa5 | Address Redacted | | | | |
| aa8c8b62-1425-463a-85e8-2d922dc0f763 | Address Redacted | | | | |
| aa8ca416-ff31-40d5-b0ad-855a923a6eb0 | Address Redacted | | | | |
| aa8cb7fb-d958-4c73-9d6f-50e408c315a9 | Address Redacted | Page 6778 of 10184 | | | |
| aa8cd0fb-2b85-47a2-91cc-734dc1a8b5e2 | Address Redacted | | | | |
| aa8cd2f4-ea42-4ebc-84d9-04037cc254d7 | Address Redacted | | | | |
| aa8cea9b-f704-4470-9d30-36f31513c40C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| aa8cff5d-05aa-4ebf-b51f-e4f1746204e0 | Address Redacted | | | | |
| aa8d3b23-fe2e-4929-b467-b8a90d6f5362 | Address Redacted | | | | |
| aa8d478f-1d8c-49c2-93a4-b9c253e98e4a | Address Redacted | | | | |
| aa8d85a9-1026-458c-8793-3fa1c82e179E | Address Redacted | | | | |
| aa8d9859-2b97-48b6-8a32-79e1f04c006E | Address Redacted | | | | |
| aa8da429-6e46-46f3-afbe-c63f536a916c | Address Redacted | | | | |
| aa8dacb1-7f65-4d1e-a4ef-6c9eaf37e5b5 | Address Redacted | | | | |
| aa8db174-0cff-4152-88d5-ec09bfee428C | Address Redacted | | | | |
| aa8db6fb-80ec-462c-89bc-4502514329f5 | Address Redacted | | | | |
| aa8dbf1b-ff65-4291-bd58-bc1dbec60d53 | Address Redacted | | | | |
| aa8deaec-2040-4ee9-9ad1-bf57f7d7316E | Address Redacted | | | | |
| aa8e30d1-bc21-498b-b218-ef180b76bb24 | Address Redacted | | | | |
| aa8e340c-d686-438e-8ada-3c6a2d9e5ff6 | Address Redacted | | | | |
| aa8e4635-4935-4206-a75e-6f613e8d581E | Address Redacted | | | | |
| aa8e9f15-04d3-442a-b8c0-5756869e75b1 | Address Redacted | | | | |
| aa8eb61c-755e-4f51-b6b4-5ab4ccf37118 | Address Redacted | | | | |
| aa8f059b-7ab7-4a80-aa8f-a5181261d06e | Address Redacted | | | | |
| aa8f5e65-70aa-4d5c-b85a-051594109bec | Address Redacted | | | | |
| aa8f7493-f483-4dc7-9d74-51e7c4149f62 | Address Redacted | | | | |
| aa8f774b-7df0-4d7f-a13f-5b5b191730f8 | Address Redacted | | | | |
| aa8f9030-6d6c-4357-ad23-d44c7e8825fc | Address Redacted | | | | |
| aa8f969a-0ff1-402f-9e38-b51d9224128C | Address Redacted | | | | |
| aa8fe052-cbe1-4225-ad3c-bc74d2016ef1 | Address Redacted | | | | |
| aa8ffb70-4428-4f26-ad8c-b8c4066fa0a8 | Address Redacted | | | | |
| aa9026f9-444d-4fb5-a786-436ca2fe08e6 | Address Redacted | | | | |
| aa9048fd-81d8-4811-ab9e-f6acbf51c9b1 | Address Redacted | | | | |
| aa906763-2b9d-4055-b2c9-8a18f406b92e | Address Redacted | | | | |
| aa906df8-59c7-4483-96bb-e0f688efa9e4 | Address Redacted | | | | |
| aa90728d-d573-44d0-ae1f-55a853adc5be | Address Redacted | | | | |
| aa90964a-d256-4b47-ab60-c34db055c10E | Address Redacted | | | | |
| aa90967c-0027-4a4f-aec7-c803c06fc147 | Address Redacted | | | | |
| aa90c4b6-b513-4830-98d6-31123d41021E | Address Redacted | | | | |
| aa90cfae-c50f-4140-a6a9-9553f3e888f2 | Address Redacted | | | | |
| aa91149c-51f9-440a-8b6f-1ca8f235f2f4 | Address Redacted | | | | |
| aa9117e5-8f7c-4977-ae40-cf04b697879a | Address Redacted | | | | |
| aa91195d-faa2-4700-9bca-83f1416c84da | Address Redacted | | | | |
| aa91258e-71e5-44c2-99a8-32e64e3a38ec | Address Redacted | | | | |
| aa91544f-6de5-4c82-a188-5e9843463171 | Address Redacted | | | | |
| aa915950-27a5-4e83-a9bc-12ff690fdee9 | Address Redacted | | | | |
| aa91be65-0ce8-46cf-a56b-0b8f4fe3fb1c | Address Redacted | | | | |
| aa91d882-b63f-4fd0-8438-c7261fdf07a5 | Address Redacted | | | | |
| aa91e815-4dde-4dda-8a51-e9869dcc2796 | Address Redacted | | | | |
| aa91e9fa-18e7-43ca-8c3f-e84132b9ec0a | Address Redacted | | | | |
| aa920fe8-e7fa-4553-a1b4-f3160be5cf38 | Address Redacted | | | | |
| aa921397-f172-45df-99c2-ec6b21814e23 | Address Redacted | | | | |
| aa921c45-d9cf-4ea0-be0e-a8b627157cfe | Address Redacted | | | | |
| aa927737-0207-4e67-ad66-af03703bc6de | Address Redacted | | | | |
| aa9284b5-9a54-4215-b757-6b7550eb6466 | Address Redacted | | | | |
| aa92ae2b-1997-4a64-85b1-e38e2cc8c0fd | Address Redacted | | | | |
| aa92c086-3c79-41f2-a1df-4be0da5744e5 | Address Redacted | | | | |
| aa92e02e-7269-4839-9baa-f5f652652be5 | Address Redacted | | | | |
| aa9328ca-5836-4329-8955-c4007e07c1aa | Address Redacted | | | | |
| aa93413d-f6c5-421f-83e3-b4cff011d4c9 | Address Redacted | | | | |
| aa9353ff-74b4-4731-a044-1fb11843e3b7 | Address Redacted | | | | |
| aa93654f-8ac1-4f8c-b0c7-98ca46048482 | Address Redacted | | | | |
| aa9379d1-f4d5-4c4c-b29a-edc148420ccd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| aa93882e-3dac-4c89-ac02-930579bfabb2 | Address Redacted | | | | |
| aa93d4bf-a9bc-4c18-87d0-3b18a954ac07 | Address Redacted | | | | |
| aa93d855-cc08-4ea4-a45f-0688d0cc453e | Address Redacted | | | | |
| aa93fae5-5f8f-4fff-a7a7-3479398c6bd9 | Address Redacted | | | | |
| aa940080-5425-4a1d-959f-c8dbec55568C | Address Redacted | | | | |
| aa9401c1-6383-4ba5-bcdc-51570ecc053f | Address Redacted | | | | |
| aa9435ff-9003-4d0d-90dd-0c82ef84b2cd | Address Redacted | | | | |
| aa946000-c5d7-40c3-9999-ab0ee90f2605 | Address Redacted | | | | |
| aa946b94-0b8c-4426-86f1-db28203a0454 | Address Redacted | | | | |
| aa9491ec-49ea-4817-984b-064a011192f3 | Address Redacted | | | | |
| aa94b086-6c7b-45cf-bc61-d694144175b1 | Address Redacted | | | | |
| aa94bfdf-d773-409c-9ba4-5df75405fd04 | Address Redacted | | | | |
| aa94dda1-022e-4a04-bddd-e816ae213a72 | Address Redacted | | | | |
| aa94f2e6-3976-4385-a656-9febc6cbd3b3 | Address Redacted | | | | |
| aa94f39e-8f57-47d7-99d4-1cb138a5e905 | Address Redacted | | | | |
| aa953400-cf18-4ac8-8522-6ebe9b9d273b | Address Redacted | | | | |
| aa953c87-4708-4ca4-96fe-1ff9ef92acd6 | Address Redacted | | | | |
| aa953fdd-beec-47cf-9d3b-b4a33fa1a105 | Address Redacted | | | | |
| aa955251-5290-473f-9bc1-535061cfbf82 | Address Redacted | | | | |
| aa955bb3-551a-4eb0-bdf0-bf6d38cc7e9e | Address Redacted | | | | |
| aa95610c-135a-4535-badd-673facf8e284 | Address Redacted | | | | |
| aa959aed-a76c-43fe-8901-987d6eeaf51a | Address Redacted | | | | |
| aa95cda2-c55d-4277-84ac-d5490b7f42c4 | Address Redacted | | | | |
| aa95d7dd-e925-43a5-8c80-7fd5219a6e9a | Address Redacted | | | | |
| aa95d9c6-b6cb-45a5-84d1-29c9ae805666 | Address Redacted | | | | |
| aa95ea53-5862-4090-aec7-f0494a60a7c0 | Address Redacted | | | | |
| aa95ef3e-46df-463c-8081-c77d1d575b92 | Address Redacted | | | | |
| aa961c94-6f99-4960-848c-ca22bf76c943 | Address Redacted | | | | |
| aa962a33-6c7d-424b-ae26-831c02906017 | Address Redacted | | | | |
| aa962eb0-0cf6-48ce-a47a-694bc16125a1 | Address Redacted | | | | |
| aa963bfb-4a24-4461-88a9-fc9f9ee69dd8 | Address Redacted | | | | |
| aa964ff7-a5bc-45c2-9cea-3f8ae31d1eb2 | Address Redacted | | | | |
| aa965959-f499-47fe-86fe-76b647f26ad4 | Address Redacted | | | | |
| aa966fde-51fa-4de2-a976-54c56ddb82c0 | Address Redacted | | | | |
| aa96932e-397b-4628-8853-4fde0497cd0c | Address Redacted | | | | |
| aa969490-d403-4d79-9b35-3863a9dfa816 | Address Redacted | | | | |
| aa96aba5-4ea5-4541-86f5-6e21bec5bf7e | Address Redacted | | | | |
| aa96d4d2-8b20-4861-b080-c7aa58348c0d | Address Redacted | | | | |
| aa96dee4-0a82-45eb-b973-dff7b1de150e | Address Redacted | | | | |
| aa97323e-cce3-40c4-ad53-5ce5ba6322a4 | Address Redacted | | | | |
| aa976157-f092-443e-9d8f-6917f79f317e | Address Redacted | | | | |
| aa977505-525b-4596-b4ac-0d2e7b38b9d0 | Address Redacted | | | | |
| aa97753c-51e2-4b08-9bf1-0618d523ecc4 | Address Redacted | | | | |
| aa977d92-a955-419b-8dd1-d0670b56c435 | Address Redacted | | | | |
| aa978103-9c70-4ec1-b46b-2637fd25df79 | Address Redacted | | | | |
| aa97fb44-c8e8-49c6-8982-0c7db3b6ddb6 | Address Redacted | | | | |
| aa9811f8-4a8f-43de-b44c-b442852100d8 | Address Redacted | | | | |
| aa983501-e051-4e3d-b96d-923012ee885! | Address Redacted | | | | |
| aa983b17-f1ea-41db-b1ce-e92061d962e1 | Address Redacted | | | | |
| aa98427b-3d40-47d7-baa5-49bb27c657ac | Address Redacted | | | | |
| aa987516-f7bb-4371-ae93-87808d47f8e6 | Address Redacted | | | | |
| aa9899bf-c1d2-4838-b95a-c48f29529475 | Address Redacted | | | | |
| aa989fbc-8741-4945-a3f1-9431315a4f09 | Address Redacted | Page 6780 of 10184 | | | |
| aa98d6c1-73e5-4e71-8daa-2a296b33a766 | Address Redacted | | | | |
| aa98d9eb-1120-437f-9a0f-79d33a9b368a | Address Redacted | | | | |
| aa98e138-7991-4f4c-bfa0-300c3082e540 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| aa993ec1-32d9-4e50-a6c5-46bc3cca02f5 | Address Redacted | | | | |
| aa996439-8a70-41be-9698-3a82e5c9115! | Address Redacted | | | | |
| aa996bf5-b478-4bb3-834f-ad6a326d3092 | Address Redacted | | | | |
| aa999b15-0369-4907-84e4-2c00d9a4d347 | Address Redacted | | | | |
| aa99a1c4-8619-42ea-abe6-eb015b2e29ef | Address Redacted | | | | |
| aa99d6ab-5949-439e-8546-e4829907f602 | Address Redacted | | | | |
| aa99e874-8fae-41f5-b4c7-221da9a511f5 | Address Redacted | | | | |
| aa9a2496-4c3b-4c45-af4c-a65ffbefe15l | Address Redacted | | | | |
| aa9a328c-5ec7-443c-bcb6-2d3617530cb6 | Address Redacted | | | | |
| aa9a4e48-dacf-44a2-a9e5-94fad48bcd3a | Address Redacted | | | | |
| aa9ac07d-eaff-4732-a338-c3691d62ec4d | Address Redacted | | | | |
| aa9ae0a2-cbf8-4481-9c86-a6dc2088592? | Address Redacted | | | | |
| aa9b13b4-6c2c-4911-94b8-2603c8f1d505 | Address Redacted | | | | |
| aa9b19d1-b34a-44cb-b1c1-864280fda504 | Address Redacted | | | | |
| aa9b27f0-b3ad-4d1d-bdde-08334330c697 | Address Redacted | | | | |
| aa9b36a9-5ff1-4f10-b588-a09749f06dc2 | Address Redacted | | | | |
| aa9b399a-37b3-42a0-8e05-6e6f0723241€ | Address Redacted | | | | |
| aa9b491f-2b9f-4c44-908f-c1e817ea90a2 | Address Redacted | | | | |
| aa9b94a6-c2ef-4eaa-a26e-4e10266c98b€ | Address Redacted | | | | |
| aa9bb65a-aa8e-4378-8379-8247177991d4 | Address Redacted | | | | |
| aa9bbd09-4881-40c9-97d1-982d110e2556 | Address Redacted | | | | |
| aa9bef40-990a-44e9-8330-e77055b4b1ca | Address Redacted | | | | |
| aa9c0b6c-9319-4181-8ce2-4a1623378b16 | Address Redacted | | | | |
| aa9c2614-4007-4da9-8a36-8efb587120f7 | Address Redacted | | | | |
| aa9c4c25-76ea-45e3-bc21-1409f6ded3d0 | Address Redacted | | | | |
| aa9c9268-e667-4485-94dd-77907ab99732 | Address Redacted | | | | |
| aa9cbad2-d886-4d83-9e07-1d8a7c4979f6 | Address Redacted | | | | |
| aa9cca69-9a42-49df-8775-16a6e45647ac | Address Redacted | | | | |
| aa9ccc43-9b53-4b72-9958-640f8a45352e | Address Redacted | | | | |
| aa9d0abb-7796-40ce-acfb-f4691f025d5e | Address Redacted | | | | |
| aa9d3556-ec00-489a-aba9-3e9d7ba735ac | Address Redacted | | | | |
| aa9d4350-a2c4-428c-944e-52d0acc99a8d | Address Redacted | | | | |
| aa9d5e3b-987e-4f4c-ba17-f03bd804e81b | Address Redacted | | | | |
| aa9d7776-ba00-4268-9b64-4e9507d728e9 | Address Redacted | | | | |
| aa9d81ad-f533-4226-869f-00f6251db342 | Address Redacted | | | | |
| aa9d9851-ac01-477e-81e9-910115626ecb | Address Redacted | | | | |
| aa9dea84-389f-4581-9971-7abc63f5e482 | Address Redacted | | | | |
| aa9deb23-c191-4144-b47a-cfdcdee79a08 | Address Redacted | | | | |
| aa9deef9-00bc-4207-bc0d-e35ad0f21595 | Address Redacted | | | | |
| aa9e454c-806e-452e-a97d-e2eaff2fbed4 | Address Redacted | | | | |
| aa9e6a79-dcdb-4d22-a3b9-5b46bea3d441 | Address Redacted | | | | |
| aa9eca0f-b14f-4a2a-8a68-81e8a4f827e1 | Address Redacted | | | | |
| aa9ed360-2418-4c53-8064-44400dbb75ac | Address Redacted | | | | |
| aa9ed8cd-4b02-4f6b-9f97-32c8184b527e | Address Redacted | | | | |
| aa9f0095-4122-4414-aad0-b44c5bf08bf1 | Address Redacted | | | | |
| aa9f1cf8-1afb-4d91-956d-ea9e96cf89fe | Address Redacted | | | | |
| aa9f1da5-fbc6-40b1-82c2-e88e7a74609b | Address Redacted | | | | |
| aa9f2abe-4e58-4e3e-9545-3991baa0814€ | Address Redacted | | | | |
| aa9f53c3-cd03-4bba-a731-ae550350280& | Address Redacted | | | | |
| aa9f75d9-44c1-4442-9b60-2eeff491c0e1 | Address Redacted | | | | |
| aa9f8c21-49ca-45d6-a35c-4bb7a3a0abal | Address Redacted | | | | |
| aa9f8f89-8214-49e9-ac95-72b76b0b5ea4 | Address Redacted | | | | |
| aa9fa2a7-dd65-49ef-b3b8-e1913006883b | Address Redacted | Page 6781 of 10184 | | | |
| aa9fb7cd-3d77-48c4-8dbe-27deea3caf40 | Address Redacted | | | | |
| aaa017e9-2485-41d0-81bf-07108863892c | Address Redacted | | | | |
| aaa07a64-076e-4baa-a557-fff4fcfc5ca5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| aaa081c8-f8c0-4559-9623-eb13d020ddb8 | Address Redacted | | | | |
| aaa08ce6-eaed-4545-b6c0-192990bc0da2 | Address Redacted | | | | |
| aaa0a806-1720-4c0c-a5b6-84a8328c0b23 | Address Redacted | | | | |
| aaa0d12e-73ea-413e-b6ae-5619f5d458b1 | Address Redacted | | | | |
| aaa0e9d0-4de5-4986-8065-df0a327526b9 | Address Redacted | | | | |
| aaa0f2bc-e07e-42e5-a5bc-274d41a0c66a | Address Redacted | | | | |
| aaa10319-1bd6-458a-9d27-34ffbc6f037e | Address Redacted | | | | |
| aaa115a4-3332-412e-9618-8319534700f3 | Address Redacted | | | | |
| aaa1678c-7c51-4085-b02a-3bc29c898e4f | Address Redacted | | | | |
| aaa18c26-62e2-413e-bfa0-6956f20c3ce1 | Address Redacted | | | | |
| aaa1d346-84da-487f-9552-aae1c6f657c | Address Redacted | | | | |
| aaa1dfe7-0ca2-4a3d-a6a4-f6011c9da89e | Address Redacted | | | | |
| aaa1fa46-32c2-4765-80ff-f624cce246d3 | Address Redacted | | | | |
| aaa2116a-56bf-47f8-95ac-719a9931257 | Address Redacted | | | | |
| aaa21f2c-b0e5-444b-83d4-dae4c86099be | Address Redacted | | | | |
| aaa247b6-4b5a-4d3f-8c5d-2f1e54b84d9e | Address Redacted | | | | |
| aaa2576b-31fd-46ae-ad4c-b31e429ed550 | Address Redacted | | | | |
| aaa258f8-1456-49dc-ae31-15c5986ddc68 | Address Redacted | | | | |
| aaa2602e-2693-4259-aa1c-ed64890f3268 | Address Redacted | | | | |
| aaa26031-a3d6-45e9-875e-7502e0bcf880 | Address Redacted | | | | |
| aaa26714-4252-4d29-9a4c-3b345bbfeed3 | Address Redacted | | | | |
| aaa2744a-7cb6-4cdd-b7f2-7c668ea3c8fe | Address Redacted | | | | |
| aaa27f5b-c2c8-41e9-a8cd-066fdbbc1129 | Address Redacted | | | | |
| aaa2a9e7-7373-42a6-84f7-c3a15a95a90 | Address Redacted | | | | |
| aaa332b3-c392-40c1-ade0-61ced222289e | Address Redacted | | | | |
| aaa33fdb-67c6-45e1-8020-255e38a30ffe | Address Redacted | | | | |
| aaa363fd-2ee8-4f61-89e8-760c9893144 | Address Redacted | | | | |
| aaa37192-91c4-49f8-ac80-a2235eecf40b | Address Redacted | | | | |
| aaa37c81-71c0-4e27-a3d2-6aa9e9a4afa | Address Redacted | | | | |
| aaa38e28-3b48-4772-9fdc-e0d5ab2cc056 | Address Redacted | | | | |
| aaa3a996-668b-44c0-8424-b2030ba1e5e | Address Redacted | | | | |
| aaa3bc4b-fce0-4a44-bb79-09d12cd4e747 | Address Redacted | | | | |
| aaa3c52b-d6ac-4787-9351-e186e0ca9fe4 | Address Redacted | | | | |
| aaa3d505-9fbc-4646-ae53-9dd864c63121 | Address Redacted | | | | |
| aaa41ebd-b3c2-4d67-9321-c4eeed533835 | Address Redacted | | | | |
| aaa42009-cdcf-478a-8617-cda4b732f045 | Address Redacted | | | | |
| aaa45e0e-81b1-42cc-9656-3dd7da93e5cb | Address Redacted | | | | |
| aaa46f85-ff19-4fa8-b671-40e9fdff734 | Address Redacted | | | | |
| aaa470c2-7e0c-4aa8-b064-5a1ce8e4805 | Address Redacted | | | | |
| aaa4809c-a2e3-4eb0-978c-716c77febef5 | Address Redacted | | | | |
| aaa48505-29cd-4548-a513-c2d3c816e8c5 | Address Redacted | | | | |
| aaa498a9-f320-4c17-94a6-7fb665f16a6c | Address Redacted | | | | |
| aaa49a2a-7370-49c7-a85e-574063547b93 | Address Redacted | | | | |
| aaa4b0f9-4cea-4147-8ce1-d22006aaf509 | Address Redacted | | | | |
| aaa4bc37-f8af-4c6d-bbe0-70fb8b831d9f | Address Redacted | | | | |
| aaa4cdeb-c1a3-4341-b7a9-ba7874f4bc08 | Address Redacted | | | | |
| aaa4e4fc-f133-4973-986e-6805b8bc755a | Address Redacted | | | | |
| aaa4ebc5-e50d-43f3-924c-e70cdaad7616 | Address Redacted | | | | |
| aaa4ecce-1fdf-47fc-b999-37928bc2d422 | Address Redacted | | | | |
| aaa51a0a-3e0b-4004-9a09-7aaba0e0a9e | Address Redacted | | | | |
| aaa548ca-a036-4d04-b97a-81d629d0a02 | Address Redacted | | | | |
| aaa55611-0000-49ed-9608-6737d0358c53 | Address Redacted | | | | |
| aaa55788-5286-4c9d-b720-bcbcc54881e2 | Address Redacted | | | | |
| aaa5d053-fbaa-49d1-bcae-69164fbc3adl | Address Redacted | | | | |
| aaa5e775-a04d-4cc5-b38a-4919db9037a | Address Redacted | | | | |
| aaa5f875-a637-458c-9b65-a8e9af38682 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| aaa605ab-9094-4415-8f8f-3667164ced1b | Address Redacted | | | | |
| aaa610b0-37a1-4eb1-9ee3-8af993e1222f | Address Redacted | | | | |
| aaa63d0f-2365-4462-a942-a210b31dd4fa | Address Redacted | | | | |
| aaa663bb-e09f-48ac-8708-caa0cbfec4a2 | Address Redacted | | | | |
| aaa68109-d2ca-472a-93f3-ab24db3b2e13 | Address Redacted | | | | |
| aaa6814d-93c5-4dad-b3b8-f6a16e52a3de | Address Redacted | | | | |
| aaa6ab31-a6be-4a9b-972f-e093c8173e8f | Address Redacted | | | | |
| aaa6c2a4-853a-4ca4-902c-1396f61ed40b | Address Redacted | | | | |
| aaa6d099-5517-4d11-b6e0-14768ee55579 | Address Redacted | | | | |
| aaa6f031-cd45-4013-8fd7-ee89f4911c73 | Address Redacted | | | | |
| aaa6fcad-eb2b-4f40-a4f2-c3ab0d553e62 | Address Redacted | | | | |
| aaa702d3-641f-4e7e-a3b4-e7069e2678a3 | Address Redacted | | | | |
| aaa71b0b-3cd9-4878-9137-50859f7cccfe | Address Redacted | | | | |
| aaa72cca-9ab8-4577-8435-777be57ddbf6 | Address Redacted | | | | |
| aaa740e8-742e-4319-8d6f-c5b0abdcb270 | Address Redacted | | | | |
| aaa74a16-d608-4a92-aac8-065980d44617 | Address Redacted | | | | |
| aaa76f0d-6b52-49f7-8598-cfe2044b087e | Address Redacted | | | | |
| aaa78982-42fa-4906-aac5-2950eafa624b | Address Redacted | | | | |
| aaa7bd9a-d50e-4a20-b54b-b775d3c31ee0 | Address Redacted | | | | |
| aaa7db96-7186-47f0-94a8-6baf0cdf339c | Address Redacted | | | | |
| aaa84d0d-22c1-45fc-b1a7-42e16464813d | Address Redacted | | | | |
| aaa853c1-3292-4d22-9799-dec2380ec150 | Address Redacted | | | | |
| aaa85993-0bfb-4bb9-892a-e39a82cc75bb | Address Redacted | | | | |
| aaa85b47-6e7f-4ec1-9dd0-bbcfe181317f | Address Redacted | | | | |
| aaa8a855-af4d-448f-8973-3f416d0c519e | Address Redacted | | | | |
| aaa8bb05-0a05-4cef-9e68-b8d52ff73f84 | Address Redacted | | | | |
| aaa8f2bc-a52a-4edc-ba79-f27de0b34388 | Address Redacted | | | | |
| aaa8f3c0-3edb-4b8c-93e9-893cbecf9ca2 | Address Redacted | | | | |
| aaa8fdc4-e511-468e-9c10-2b38d263e0ee | Address Redacted | | | | |
| aaa91305-9648-44bb-ad6f-dcaa2948723c | Address Redacted | | | | |
| aaa94155-4603-466b-b2cf-26291a010e29 | Address Redacted | | | | |
| aaa94642-4340-4329-bd97-714ef0237279 | Address Redacted | | | | |
| aaa95f28-7013-46b5-b1a0-f5ab80995713 | Address Redacted | | | | |
| aaa95f5c-84f9-4586-b6bc-f5ffb10baf14 | Address Redacted | | | | |
| aaa96fbc-e0ef-4088-9a64-628950a9c343 | Address Redacted | | | | |
| aaa97828-e12d-4ebd-9d49-f35cb913af5a | Address Redacted | | | | |
| aaa983d6-5f09-47f8-bb45-8db6a3835511 | Address Redacted | | | | |
| aaa9e713-d18a-48a3-aecf-13cb3f1a9954 | Address Redacted | | | | |
| aaaa06f0-fb62-4e63-8f42-0b2dbf9abdf1 | Address Redacted | | | | |
| aaaa0a07-8068-49ae-b58f-e914a90bc232 | Address Redacted | | | | |
| aaaa2840-e48a-4c33-a687-e83b4b2d5dde | Address Redacted | | | | |
| aaaa33e7-fc99-4c62-b9db-4d36ce9e9e90 | Address Redacted | | | | |
| aaaa4233-20fb-4e6f-b119-0004e1d5aba9 | Address Redacted | | | | |
| aaaa591a-4807-431e-9a6d-a2bf0c4ea42b | Address Redacted | | | | |
| aaaa8b85-abb7-4e4e-883f-3e2661734207 | Address Redacted | | | | |
| aaaa8ee9-bc68-4b3f-a60d-9821f899da39 | Address Redacted | | | | |
| aaaaa67d-e258-48b9-bb1f-9697ab20a635 | Address Redacted | | | | |
| aaaaf5e9-ae0c-4c08-88ee-3a6cd213a343 | Address Redacted | | | | |
| aaaafc22-536f-4fea-adfc-7866699fc604 | Address Redacted | | | | |
| aaaafd3d-adf5-471b-82f0-4240eabe5962 | Address Redacted | | | | |
| aaab13b8-42b8-48a9-a27f-2d6d54b03061 | Address Redacted | | | | |
| aaab19f1-3ad4-4227-a221-6a00ea1ccde6 | Address Redacted | | | | |
| aaab24a6-e42f-4233-a990-10c62df963ec | Address Redacted | Page 6783 of 10184 | | | |
| aaab3ad0-1bfc-4eb0-ae0c-25fad4d27c8d | Address Redacted | | | | |
| aaab4f70-9b59-4a77-a505-9db022ba83a7 | Address Redacted | | | | |
| aaab70d1-5789-4b61-a69c-d3c82f7fecae | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| aaab93a2-3b32-4bb4-86b0-5d9905d97ba5 | Address Redacted | | | | |
| aaabac3c-c100-4e8f-a7d8-68c0611a03ab | Address Redacted | | | | |
| aaac2ee7-7ecb-4fc6-98d8-2e6ae688564a | Address Redacted | | | | |
| aaac33d0-d8e6-434e-a025-7ab82eef4e63 | Address Redacted | | | | |
| aaac60aa-707d-4ec9-9346-22605dad805b | Address Redacted | | | | |
| aaac647b-4cfd-4dab-ad59-bd14fee87ee6 | Address Redacted | | | | |
| aaac670d-044a-4529-a1d1-77bd100957bc | Address Redacted | | | | |
| aaac9ccb-8f53-4adb-9f4d-8f6039a01194 | Address Redacted | | | | |
| aaaca762-6da0-459f-9a65-3bfea8019994 | Address Redacted | | | | |
| aaacb651-6f03-4b6a-b937-b03cf19eb21e | Address Redacted | | | | |
| aaaccb85-94a1-4ad1-a205-94cec6373b27 | Address Redacted | | | | |
| aaacdd73-c66e-4ed0-bc67-418c7fa973d3 | Address Redacted | | | | |
| aaad0690-97c2-47be-886b-e57951576fcf | Address Redacted | | | | |
| aaad485f-d255-47c1-8863-f1f46365c3a1 | Address Redacted | | | | |
| aaad6c66-c063-4a25-b783-cf4f76c151a3 | Address Redacted | | | | |
| aaad75bf-3514-4263-90ff-a1ead90ccb4c | Address Redacted | | | | |
| aaad97ed-9915-4300-b29e-3c4fbdb5c720 | Address Redacted | | | | |
| aaad9c7f-544b-4c26-810c-6a5adde4ca75 | Address Redacted | | | | |
| aaadac02-61a3-46de-b862-e43a19c6eb2f | Address Redacted | | | | |
| aaadbb26-16e8-4ac6-9ce7-0bfcc09a2da4 | Address Redacted | | | | |
| aaadce80-9634-491c-9a03-ebd66d9b7ed2 | Address Redacted | | | | |
| aaadd109-4ec5-41b9-9fcf-741aaea583b8 | Address Redacted | | | | |
| aaadf8d2-6be7-4e13-84c0-8aa1e34aa7bf | Address Redacted | | | | |
| aaadfca9-c901-4d44-b6fc-80d309984204 | Address Redacted | | | | |
| aaae0212-e4f6-4500-8592-cf1126486d7f | Address Redacted | | | | |
| aaae1b0b-c480-45d4-adbe-c628dc0d6909 | Address Redacted | | | | |
| aaae2018-fe19-4451-a5f4-75ed8b048cee | Address Redacted | | | | |
| aaae344a-754f-44fd-ab30-2a11de55087f | Address Redacted | | | | |
| aaae535f-a003-4344-a072-c83569a9af52 | Address Redacted | | | | |
| aaae6b1e-4638-4e81-87fc-604d36e7687a | Address Redacted | | | | |
| aaae6bba-c06e-4d99-8318-5e698ac16e27 | Address Redacted | | | | |
| aaae725a-2198-4cd8-9459-c6f42d5959e2 | Address Redacted | | | | |
| aaae75aa-2ee7-40fd-9c5c-58a32084c7f5 | Address Redacted | | | | |
| aaae7c25-9aec-4da6-950f-674095817a35 | Address Redacted | | | | |
| aaae8aba-ba85-4672-96f5-292bf866dfdb | Address Redacted | | | | |
| aaae9452-5db2-455d-a47a-65283bc54b20 | Address Redacted | | | | |
| aaae97df-5eb5-40f1-a350-4606a475c39c | Address Redacted | | | | |
| aaae9813-2265-4f4e-95f4-a6c1aafe8aa2 | Address Redacted | | | | |
| aaaea8a4-fe22-4a8c-9483-cc1f6c0591d8 | Address Redacted | | | | |
| aaaeb8c4-6ff8-498e-a8fa-3e7a5f7d089a | Address Redacted | | | | |
| aaaeef28-bf80-489a-8efb-d232e0b7673e | Address Redacted | | | | |
| aaaf1b01-ebc3-44d3-a694-85122724a25e | Address Redacted | | | | |
| aaaf2cd5-2482-422e-8d8c-628979c319e7 | Address Redacted | | | | |
| aaaf5fc1-332a-4492-857d-f3789cffea6f | Address Redacted | | | | |
| aaafb80c-4fcd-4aef-94d5-1924adce609e | Address Redacted | | | | |
| aaafc5d3-861e-4adb-afa1-8dd8aeb2dd7a | Address Redacted | | | | |
| aaafcfb9-2d40-410e-9824-e5fedc04bfe9 | Address Redacted | | | | |
| aaafed8a-8960-4fc8-b06e-f21e5e01b08c | Address Redacted | | | | |
| aaafee10-700a-4e9e-93ba-2d44c01c967c | Address Redacted | | | | |
| aab05e3a-f247-4cf7-8480-7e633498992e | Address Redacted | | | | |
| aab0ae44-844a-42ea-bac6-56736306f8d5 | Address Redacted | | | | |
| aab0b5e9-c854-481f-a517-a3f2c7fc9347 | Address Redacted | | | | |
| aab0de8e-f49a-4214-bec4-39f55cedb4d1 | Address Redacted | | | | |
| aab0fd3f-ddce-40a9-85f6-097e3c140b03 | Address Redacted | | | | |
| aab11813-bd55-4fc7-98f0-f3630e7dd9de | Address Redacted | | | | |
| aab1315e-d845-4cfe-a7e7-4d10e6782491 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| aab13741-0fc4-400c-bf05-3b9b98b2d4c1 | Address Redacted | | | | |
| aab14707-0fd2-4ae0-9c0b-934bfd04ca6a | Address Redacted | | | | |
| aab14a20-aa2b-4f9e-9290-8500d7cc927f | Address Redacted | | | | |
| aab16ae7-ab27-4be9-9593-00f76eb371b5 | Address Redacted | | | | |
| aab19866-6f82-4dee-b4ac-618bbe5680f3 | Address Redacted | | | | |
| aab19e2d-11e2-40a4-823d-87031c387de9 | Address Redacted | | | | |
| aab1beb8-f139-4c37-8047-a26703205533 | Address Redacted | | | | |
| aab232e0-0098-4e42-af43-d6a778fedc0C | Address Redacted | | | | |
| aab25782-dec6-4472-aca5-123a3504ebc8 | Address Redacted | | | | |
| aab265a0-dcea-490b-a9da-b44f9aad6095 | Address Redacted | | | | |
| aab2a76a-f07f-4a5d-9ba4-0ac277732c75 | Address Redacted | | | | |
| aab2b10b-37c7-41e3-bcd3-c79b293a3ae3 | Address Redacted | | | | |
| aab2d68c-1d37-4086-8232-7db5382a2c09 | Address Redacted | | | | |
| aab2e56f-854c-4b5c-9799-ab9efcd47267 | Address Redacted | | | | |
| aab2e7e9-aa9a-4754-be58-4007229c87c9 | Address Redacted | | | | |
| aab2efd6-6914-44b7-b440-6c516add6319 | Address Redacted | | | | |
| aab2f63a-2547-4569-a0b4-ca894361937C | Address Redacted | | | | |
| aab31985-9266-4408-a09b-06c1e8cfb91c | Address Redacted | | | | |
| aab3835f-58d1-4ad5-b040-eba7f8b215b6 | Address Redacted | | | | |
| aab38a55-99e7-4652-bdc6-bd6ac9c9c221 | Address Redacted | | | | |
| aab3d7de-15ca-4343-8069-8f1391000fbc | Address Redacted | | | | |
| aab3dacd-ad5d-4b77-9837-ebd24d51d0c1 | Address Redacted | | | | |
| aab40a9f-27ac-4d6b-b1d8-fcf27a4ba05b | Address Redacted | | | | |
| aab42339-f6f6-4853-89c7-c95d17e72483 | Address Redacted | | | | |
| aab42b28-36d3-4a59-9c2b-d825f347667f | Address Redacted | | | | |
| aab42b92-98b6-429a-9d65-c10a3582630b | Address Redacted | | | | |
| aab448f9-e029-4c4c-929d-f3991c722082 | Address Redacted | | | | |
| aab479b5-2094-4f72-8f2d-9565b9e82d87 | Address Redacted | | | | |
| aab49c99-db8a-4687-9097-ea45f3da55b4 | Address Redacted | | | | |
| aab4ad3a-4495-4472-959b-4891d513f14a | Address Redacted | | | | |
| aab4e703-2876-46a3-9253-cd3a1c6747c2 | Address Redacted | | | | |
| aab4f134-e6a6-4e13-9ef8-9fb40a4234b7 | Address Redacted | | | | |
| aab4f797-9ebd-4f3b-80bc-221afb72efbc | Address Redacted | | | | |
| aab52784-2163-44cb-aecc-f2266aa79f5a | Address Redacted | | | | |
| aab5332a-1400-4f3b-8e8e-7e8dc8ccf6e9 | Address Redacted | | | | |
| aab57355-8b77-4310-bcd9-2332e6652801 | Address Redacted | | | | |
| aab58a61-220f-4881-a6b8-581ce5b98f7b | Address Redacted | | | | |
| aab5cb2b-5a38-4261-bf23-fd4a7cb44f45 | Address Redacted | | | | |
| aab5d0d6-0763-483e-b4eb-5fb29c94f241 | Address Redacted | | | | |
| aab5da20-7e18-4fc3-b282-434e4cf03612 | Address Redacted | | | | |
| aab5eb33-19d3-4125-9401-68f5c8f65cc1 | Address Redacted | | | | |
| aab617f0-3ee8-484e-9d2e-787704f060ed | Address Redacted | | | | |
| aab62089-e198-41ad-a22a-204447409acb | Address Redacted | | | | |
| aab665f9-a4ae-4681-98e2-0a7f3776573C | Address Redacted | | | | |
| aab67718-13fe-4d81-952c-84b93f2d534f | Address Redacted | | | | |
| aab67cbf-feed-4839-ad13-65d1d065c6a8 | Address Redacted | | | | |
| aab688fe-d17d-42c6-be04-25b43bafd2b5 | Address Redacted | | | | |
| aab69a31-e2bc-4aaa-adbc-41f4b627939f | Address Redacted | | | | |
| aab6a2f1-4f3b-462d-8344-b8320e44dca1 | Address Redacted | | | | |
| aab6ccca-4e7d-4225-94a4-f2cb2aeef606 | Address Redacted | | | | |
| aab7114c-31b8-48fd-a474-6bce96053922 | Address Redacted | | | | |
| aab71e11-5c7f-40ec-93ad-255aa475baeb | Address Redacted | | | | |
| aab72802-82ea-43df-b58b-039939bf2c3c | Address Redacted | | | | |
| aab74cff-73e2-4963-a5e7-bd4b50cffe26 | Address Redacted | | | | |
| aab74f61-443a-4d1a-b964-8e1d6a12a44c | Address Redacted | | | | |
| aab757e4-f909-4b42-8372-742e6ac5e3a9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| aab7639c-24be-4d6f-9baa-dc8afa7e8095 | Address Redacted | | | | |
| aab78552-bcf5-4add-972b-03067c060fe8 | Address Redacted | | | | |
| aab78afc-e652-4158-a7e4-d26321d2e85! | Address Redacted | | | | |
| aab7b4a4-87e6-4f9c-9891-37e0c904687d | Address Redacted | | | | |
| aab7ba0d-fb2e-4b71-b42c-9a1abc7caeb7 | Address Redacted | | | | |
| aab7ca9c-e773-43c6-94da-75f2ed06af21 | Address Redacted | | | | |
| aab8133b-dc9e-4f1f-a515-67b268192589 | Address Redacted | | | | |
| aab81913-c3f8-457c-a328-7363c4e0f57C | Address Redacted | | | | |
| aab82a43-9fcd-49ce-95d5-561760d09417 | Address Redacted | | | | |
| aab8a452-5409-493e-80c9-33e5ef0738ac | Address Redacted | | | | |
| aab8d219-6891-41b9-95de-d24500d5770c | Address Redacted | | | | |
| aab8d805-5628-4a2c-93cd-f735f96aee1! | Address Redacted | | | | |
| aab8dcff-ece0-4836-ab83-9aeb7c7e38a6 | Address Redacted | | | | |
| aab90683-0500-4bc2-93ee-9b75f9ec993! | Address Redacted | | | | |
| aab90a71-aec0-4647-830e-9318aec844d2 | Address Redacted | | | | |
| aab911ff-5a3e-492d-85c3-f20d1e1f1a92 | Address Redacted | | | | |
| aab91bc7-d15a-4caa-8ae0-c156b5e69808 | Address Redacted | | | | |
| aab92c93-9153-46c8-aa8a-cc424bb99f5e | Address Redacted | | | | |
| aab97a85-08d3-4891-a888-a6296fa38d84 | Address Redacted | | | | |
| aab9a78e-5555-4e32-8e35-560bf262b1a3 | Address Redacted | | | | |
| aab9ab97-b52d-446b-ac07-b22e48b35ee0 | Address Redacted | | | | |
| aab9e3c2-9450-4f0d-aea9-2f0a3812baaC | Address Redacted | | | | |
| aaba15f3-bdc0-4043-8d99-9618b71b6b66 | Address Redacted | | | | |
| aaba1fd8-fe7d-4c98-a0fa-94c68427adba | Address Redacted | | | | |
| aaba5198-e9e5-44f9-94fe-88593a8be83b | Address Redacted | | | | |
| aabab185-6457-49d3-aefe-2141826e8087 | Address Redacted | | | | |
| aabadd14-6036-4d9f-984b-9f314fb0aedf | Address Redacted | | | | |
| aabaec5b-e251-4810-a88d-fca9b5f6b633 | Address Redacted | | | | |
| aabb1429-4e27-4b67-8d9a-bd7ff22012de | Address Redacted | | | | |
| aabb1d6e-177e-4bb9-8c1d-72527b47402b | Address Redacted | | | | |
| aabb3640-fc9c-4bcc-a2b2-cb18fe52f85e | Address Redacted | | | | |
| aabb4214-16fd-4240-90b4-455183854373 | Address Redacted | | | | |
| aabb76a5-882f-4cbc-9986-1cdc31cfeadf | Address Redacted | | | | |
| aabb8a1f-097a-4217-bd6d-78f7a7897334 | Address Redacted | | | | |
| aabb8b30-fdf9-43d4-ab65-15e4c27b0abe | Address Redacted | | | | |
| aabbb15f-7d99-4009-9671-197004881e19 | Address Redacted | | | | |
| aabbc4f5-3bf6-47c9-8610-154c85cec631 | Address Redacted | | | | |
| aabbf732-0440-4ffe-9ac7-121645476035 | Address Redacted | | | | |
| aabc7555-34f8-45d2-a671-6c3d0b0cd38b | Address Redacted | | | | |
| aabccd59-b311-4472-9423-ae62386852cf | Address Redacted | | | | |
| aabce074-08c2-4b4e-83de-eb7d38d899b7 | Address Redacted | | | | |
| aabce791-b82f-4ae1-a120-79d9402f766€ | Address Redacted | | | | |
| aabce9ac-105e-44de-85be-5056004af18c | Address Redacted | | | | |
| aabd46eb-a065-4d2f-8e74-e797dc6313c3 | Address Redacted | | | | |
| aabd48ac-0b1e-4e35-ba49-d3414eec9ed1 | Address Redacted | | | | |
| aabd4ba5-5f66-4752-aa73-faccc0f01041 | Address Redacted | | | | |
| aabd65ef-f94a-48ca-a855-356fc486530€ | Address Redacted | | | | |
| aabd6a23-63bd-440a-bcda-1675cc41896c | Address Redacted | | | | |
| aabd6ab8-dbe8-49de-9bac-6f5328cca17c | Address Redacted | | | | |
| aabd6bc2-8b5d-4dbc-95c5-45487196863e | Address Redacted | | | | |
| aabd812b-d12b-434e-8ab1-74fe60becca4 | Address Redacted | | | | |
| aabd9fc0-dc7d-426a-864b-aefdc67f273d | Address Redacted | | | | |
| aabddd6e-f32b-4ddb-91f1-bcb19ef06c5c | Address Redacted | | | | |
| aabdf00b-70d1-481b-9c7b-0bc61e498226 | Address Redacted | | | | |
| aabe1d37-2802-4f37-8346-48fc02f0ecdt | Address Redacted | | | | |
| aabe22b1-68b1-40ad-a857-fc41454517ad | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| aabe60d4-20a5-44d1-bab0-3b6833fc21c0 | Address Redacted | | | | |
| aabe69f7-2999-470e-a43b-44244e7e4ca9 | Address Redacted | | | | |
| aabe7a5c-4f4f-434f-a4a4-bb87cb03a426 | Address Redacted | | | | |
| aabe8ce2-f5de-4a9b-ae39-57b92f2bb8c9 | Address Redacted | | | | |
| aabec20a-88a0-4b76-a068-7ac2691bfb2c | Address Redacted | | | | |
| aabed048-d056-4f80-9508-f5d1ffedcb39 | Address Redacted | | | | |
| aabed34b-8c1d-4adb-b42b-57c86fe6e1c0 | Address Redacted | | | | |
| aabee8f3-9c9b-47cf-828a-e80fd4384d58 | Address Redacted | | | | |
| aabef28d-552d-4169-a5c8-7a89bbcad580 | Address Redacted | | | | |
| aabf1c52-d991-471c-944e-f538e62dfaf3 | Address Redacted | | | | |
| aabf1e4e-8826-4c72-9661-54c3adc41d45 | Address Redacted | | | | |
| aabf52b5-419b-4a96-8313-ebbd2033a910 | Address Redacted | | | | |
| aabf69a9-6de3-4b53-a49a-52417e20f152 | Address Redacted | | | | |
| aabf9697-e394-4856-9297-b6a905c23655 | Address Redacted | | | | |
| aabfb8e6-fd21-4f2f-81b9-b96dae895b00 | Address Redacted | | | | |
| aabfbce5-a475-4a95-a5f7-caaa7c0008ac | Address Redacted | | | | |
| aabfd9b4-6bfd-4f42-8fb5-2d78d6e57a69 | Address Redacted | | | | |
| aabfea88-96d3-4abc-a179-f9fc1f680aa1 | Address Redacted | | | | |
| aabff8ac-33c6-4c3a-b311-af359b196e67 | Address Redacted | | | | |
| aabfff8d-defe-4044-8267-af52742e7e0d | Address Redacted | | | | |
| aac01dc0-7a51-4cbd-ba07-d176aee757ff | Address Redacted | | | | |
| aac07f96-ed74-4651-b5ac-0192bcb8f877 | Address Redacted | | | | |
| aac0dfc0-44dc-48b1-92c8-c0564e9bcb2d | Address Redacted | | | | |
| aac0ef7c-214b-4a12-ac24-f369ab7bf9d7 | Address Redacted | | | | |
| aac10678-4a9a-4ef3-a08b-fe4d6ae3ad76 | Address Redacted | | | | |
| aac12993-8ee9-4104-b61b-217daa8d6ca4 | Address Redacted | | | | |
| aac13285-c7f8-4ad5-8efb-0b78d0ffc5ac | Address Redacted | | | | |
| aac141f2-b371-4e5b-b8a1-f5a623acce96 | Address Redacted | | | | |
| aac174ff-e59f-45fd-a669-6bca584903c2 | Address Redacted | | | | |
| aac1aa28-2417-4518-ad52-cea26e789e24 | Address Redacted | | | | |
| aac1da57-dad9-4ff9-9e73-b9bc81c8bc21 | Address Redacted | | | | |
| aac1e21f-9f98-4870-b6a0-4fca3fe430d5 | Address Redacted | | | | |
| aac20833-14e2-4f45-a9b7-5019ffa13a6c | Address Redacted | | | | |
| aac2220a-41df-4066-bc7a-b689b5a0a27b | Address Redacted | | | | |
| aac2653d-d2d9-42a5-9cbc-6ff6f3c355e2 | Address Redacted | | | | |
| aac29023-83f2-4e38-bf95-362dad559e44 | Address Redacted | | | | |
| aac2a246-e60f-4964-8e49-f9b7fb6f041c | Address Redacted | | | | |
| aac2d4a1-cf80-4700-b9df-9970ad5bf879 | Address Redacted | | | | |
| aac2d819-f80d-4e19-ade0-214214d252ea | Address Redacted | | | | |
| aac2f33b-c0ad-4f27-878f-d7954b19c946 | Address Redacted | | | | |
| aac33226-a999-4514-b589-9fa2c634dac1 | Address Redacted | | | | |
| aac366d4-ef4d-46e9-8059-e6b72b5a5b13 | Address Redacted | | | | |
| aac36995-7bbf-461e-a8e5-14a3986fa24c | Address Redacted | | | | |
| aac370aa-9938-4199-befc-4130b71791b0 | Address Redacted | | | | |
| aac3754b-1507-4a12-9af3-89d19f3bd9cc | Address Redacted | | | | |
| aac38c43-4e6d-4147-a274-3d7eead1e747 | Address Redacted | | | | |
| aac39de2-5952-4868-8686-6b26844175e9 | Address Redacted | | | | |
| aac3b083-48bd-4501-8e3f-5853db06f190 | Address Redacted | | | | |
| aac3b513-f440-40f4-abdf-6ca2b4452a8b | Address Redacted | | | | |
| aac3cb1f-845c-4cbb-99be-0ef81da89a40 | Address Redacted | | | | |
| aac3d051-a17d-4ced-bfa7-b368b3485c8d | Address Redacted | | | | |
| aac3d4ec-ebc6-4b50-af54-7f53adfbc235 | Address Redacted | | | | |
| aac40027-32ae-41a3-87a4-a6f50a03b377 | Address Redacted | | | | |
| aac4234e-4395-479c-ae94-1050eed392b4 | Address Redacted | | | | |
| aac44f80-6c2d-4eef-9d7c-4ab08b6c914b | Address Redacted | | | | |
| aac459a6-fffc-4a2a-b30c-34bb624a9c23 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| aac460d8-8a5c-498d-87a5-87aa9ecc494C | Address Redacted | | | | |
| aac469a9-5210-45aa-a473-74f748d1fecb | Address Redacted | | | | |
| aac48653-3c73-41d9-823a-678e63158b87 | Address Redacted | | | | |
| aac496f6-8bbe-4231-9589-e83d17109473 | Address Redacted | | | | |
| aac4cdb3-51e4-434b-adbe-2d09cab8bcd4 | Address Redacted | | | | |
| aac50750-993c-4713-ad16-83ba837b0afc | Address Redacted | | | | |
| aac50caa-fc40-4063-a2fa-ef9fce07b3fl | Address Redacted | | | | |
| aac53cb8-91d4-427a-a000-8f2140d95e5b | Address Redacted | | | | |
| aac54ace-906a-4ed9-a93d-6bb46ab95325 | Address Redacted | | | | |
| aac55034-6f5f-4547-b4bb-b4fe3c520c6b | Address Redacted | | | | |
| aac57897-e129-4d33-8096-a7aeee17f51b | Address Redacted | | | | |
| aac57d97-48cc-4684-9bab-5e2355ccbc41 | Address Redacted | | | | |
| aac58ceb-b0f6-4e8b-8931-39153d56b2c8 | Address Redacted | | | | |
| aac5c157-ba63-4313-9268-74e801c79475 | Address Redacted | | | | |
| aac5d278-d617-4080-8000-36223cd12a7e | Address Redacted | | | | |
| aac5e1e4-c862-42b7-8f65-ecb39ed2883a | Address Redacted | | | | |
| aac5e3d3-8cdf-47ff-abb9-f37b036eb4d8 | Address Redacted | | | | |
| aac5f0c0-6567-4104-bb01-736ee2d72fd7 | Address Redacted | | | | |
| aac5f4ba-6c9d-4f3b-950a-475ebd62e0eb | Address Redacted | | | | |
| aac5fa04-0721-47f4-a65c-3d71cb43de2a | Address Redacted | | | | |
| aac620b8-230d-4d45-85ae-eee202318652 | Address Redacted | | | | |
| aac64299-a8ec-4347-b08b-34a43b65bbbf | Address Redacted | | | | |
| aac64fc7-496e-4b97-b073-6f56cf3cceae | Address Redacted | | | | |
| aac6aa24-f751-46c6-9d67-7c45ba36a7bc | Address Redacted | | | | |
| aac6b285-5abc-41dd-88cb-0c2f93944ab1 | Address Redacted | | | | |
| aac6c1a0-99c6-4fb3-9767-5c5d8db164c1 | Address Redacted | | | | |
| aac6f0de-d5f6-4a68-9bb1-a958e273648a | Address Redacted | | | | |
| aac6f90f-d359-440b-86fc-e4363b5bc375 | Address Redacted | | | | |
| aac702ca-2215-4068-968c-40b367c08b0C | Address Redacted | | | | |
| aac70969-feb7-46f4-b31c-df808d8db0d6 | Address Redacted | | | | |
| aac70ed6-38c6-4c71-95f4-430c48afeb86 | Address Redacted | | | | |
| aac7509d-cec8-49d7-8937-8b5a1144294C | Address Redacted | | | | |
| aac752d5-5fa5-4fb5-ae62-e7777b50ccf6 | Address Redacted | | | | |
| aac754cd-8742-4204-8ea4-a3a99ac4072a | Address Redacted | | | | |
| aac75a85-312a-4721-95fd-45bc5a913e2c | Address Redacted | | | | |
| aac78e22-6a46-46e7-af9b-207f2615efd9 | Address Redacted | | | | |
| aac7a054-177c-41bd-8a73-673331aa8a2b | Address Redacted | | | | |
| aac7ad9b-860f-4f9c-a173-5cab77e2a081 | Address Redacted | | | | |
| aac7e66d-6e83-4128-a9f0-a1538de5c65c | Address Redacted | | | | |
| aac7ff0c-f066-44a3-ae2e-f27b32761845 | Address Redacted | | | | |
| aac8141c-9f4e-4e9b-bf55-8325f7af1d3d | Address Redacted | | | | |
| aac823ca-d920-4e35-9d96-504d7da1d6e0 | Address Redacted | | | | |
| aac84191-7286-43e8-8b3b-3661fc3aa1ca | Address Redacted | | | | |
| aac842e3-885b-4afc-8530-0b40eb569084 | Address Redacted | | | | |
| aac86f7e-b3e7-4d56-a953-a40dfc2319de | Address Redacted | | | | |
| aac89679-ceb7-4b84-8078-fe918fe51493 | Address Redacted | | | | |
| aac89b7d-abe5-4952-a03c-f5be886c629e | Address Redacted | | | | |
| aac8aec6-eaf9-4362-9235-132afbb3fc5c | Address Redacted | | | | |
| aac8c34c-eb3d-48ff-a395-6006e487445a | Address Redacted | | | | |
| aac91ee0-a030-4852-907d-2d4605262c02 | Address Redacted | | | | |
| aac92be3-2b72-4b30-82e0-2c555369e44e | Address Redacted | | | | |
| aac9c214-a0fa-4c15-b7cb-75e988008928 | Address Redacted | | | | |
| aac9ff4a-363f-49ac-b475-b76ef5288ed6 | Address Redacted | | | | |
| aaca1839-17a7-4b3c-82c9-813b2c91a108 | Address Redacted | | | | |
| aaca2084-d10a-42d3-9139-4047f46ff77! | Address Redacted | | | | |
| aaca53d7-66aa-43c8-b014-6c7787e75e02 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| aaca8a2e-2c6c-4e15-a774-5dca90d31442 | Address Redacted | | | | |
| aacab724-85a0-4c93-aabe-d39effcc2ecb | Address Redacted | | | | |
| aacaba63-506f-47d9-88c1-2fd79882616f | Address Redacted | | | | |
| aacb0814-14f0-48bd-b465-637764bf276e | Address Redacted | | | | |
| aacb1f2e-88df-4ce8-b85f-ea82b076b63e | Address Redacted | | | | |
| aacb33c9-7f1e-4d38-880c-058a0c7f9ad8 | Address Redacted | | | | |
| aacb62b4-7964-4e1f-acb1-b6d254b19f8d | Address Redacted | | | | |
| aacbbd03-9502-4595-8b9c-2aa186eadb01 | Address Redacted | | | | |
| aacbda7e-17ab-4c9e-b713-7e152e38bc11 | Address Redacted | | | | |
| aacbf6e4-6211-4ccb-94d8-b21057639a3c | Address Redacted | | | | |
| aacbf92c-14e5-4b47-8c6c-3ee3882217dc | Address Redacted | | | | |
| aacc0f07-d03d-4e05-adcf-24e7ef186df1 | Address Redacted | | | | |
| aacc41c8-7790-4b34-a9e5-0da0544607c5 | Address Redacted | | | | |
| aacc436d-c731-40c8-bf10-2747fb16988b | Address Redacted | | | | |
| aacc5f1b-dab6-4780-8256-d6d47c9f635b | Address Redacted | | | | |
| aacc7853-ddb4-4fd6-8b27-bf1ca89e93c2 | Address Redacted | | | | |
| aacc93d8-9015-4811-8fb8-2c5edaa38ca2 | Address Redacted | | | | |
| aacca17e-68d8-4d00-b33d-4cbdb97f278b | Address Redacted | | | | |
| aacceda5-c2e8-4893-8fa0-172d17917c9a | Address Redacted | | | | |
| aacda33e-5bb0-4f53-ba46-a319bc211712 | Address Redacted | | | | |
| aacde8c9-fb74-49df-a9e0-6cc7c5d978a1 | Address Redacted | | | | |
| aace0ecf-073c-42e8-bba1-beae646efe56 | Address Redacted | | | | |
| aace1eab-bd36-427b-bc35-a8e5b73d6ba7 | Address Redacted | | | | |
| aace2f9f-ac8f-448d-8476-260ac79bc3e9 | Address Redacted | | | | |
| aace36f6-622e-4f8b-9ec8-e503e2cb0834 | Address Redacted | | | | |
| aace3c19-9202-4b08-8589-edc08ba0b391 | Address Redacted | | | | |
| aace66ff-75f4-4179-9fa8-d9f50b538b1a | Address Redacted | | | | |
| aace67d9-f238-4c8b-b210-75321a90fb72 | Address Redacted | | | | |
| aace723c-4d9f-4275-bb29-9a616dc02bfa | Address Redacted | | | | |
| aace78ef-142d-4dc9-bb81-5cdd68e355a1 | Address Redacted | | | | |
| aace8ab6-245f-4010-8832-63d71daac59b | Address Redacted | | | | |
| aacea810-cae9-46ab-a36f-9482904f686b | Address Redacted | | | | |
| aacee4f3-6147-41c2-b79b-e4621f1730f4 | Address Redacted | | | | |
| aacf0897-9b89-434a-8d01-63803ab53b4c | Address Redacted | | | | |
| aacf2d54-47bb-4456-b17e-e1dff46f6756 | Address Redacted | | | | |
| aacf356f-d9aa-4196-8d4a-ed445edf00bl | Address Redacted | | | | |
| aacf60fc-7c3e-4fbf-b406-0f4a1efcf50d | Address Redacted | | | | |
| aacf6a9d-86b4-4380-9c8c-452c36dbedaa | Address Redacted | | | | |
| aacfb160-ecdc-4409-ac9e-11983a7e5c2a | Address Redacted | | | | |
| aad001af-d092-41fc-8344-3033154b691c | Address Redacted | | | | |
| aad00c5d-3009-4433-84a3-43d890edac37 | Address Redacted | | | | |
| aad039e1-7e37-4183-b544-64884cf1e464 | Address Redacted | | | | |
| aad0935f-fe03-431d-910a-c4e8c9aec414 | Address Redacted | | | | |
| aad09967-b719-437c-b400-6a5a019d8f74 | Address Redacted | | | | |
| aad0a8c6-edf8-4591-8b17-f88d5becff0b | Address Redacted | | | | |
| aad0c487-5e84-4a62-8974-ab9413644ee4 | Address Redacted | | | | |
| aad0d011-5fbc-4501-a5ac-8395e1b5d097 | Address Redacted | | | | |
| aad0ff29-023e-439e-9763-d6c0a374605c | Address Redacted | | | | |
| aad1180c-2900-4d10-a893-4a0e1495e5b2 | Address Redacted | | | | |
| aad13f03-c5cc-4789-91ab-87e9ceef5983 | Address Redacted | | | | |
| aad181f2-881f-4106-8b31-cd47bdd63e03 | Address Redacted | | | | |
| aad1b00a-6abf-4c67-aaa6-5346caab8145 | Address Redacted | | | | |
| aad20272-5133-479e-a544-f783af09559c | Address Redacted | Page 6789 of 10184 | | | |
| aad210bc-670f-44da-bb52-a7ca5c63a620 | Address Redacted | | | | |
| aad22851-af09-4ef4-9a20-a04f298ae98: | Address Redacted | | | | |
| aad2304f-aa9c-496a-9c62-7a9161c2b4ac | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| aad23991-020e-488e-8231-61569e42b34b | Address Redacted | | | | |
| aad24ebc-8c2c-4bcd-b2d3-4a0e197efb64 | Address Redacted | | | | |
| aad261ac-5095-4660-ac25-e171d79d0e31 | Address Redacted | | | | |
| aad27a4f-1f1e-47d6-ae2f-dd8dfb8a0e1a | Address Redacted | | | | |
| aad2f0fd-ac00-4b3b-9a1c-9daa4c2a0c81 | Address Redacted | | | | |
| aad2f8d8-d5a7-4301-9bb8-a9a2d237ecb7 | Address Redacted | | | | |
| aad31316-d130-4f38-ba98-96b80955bfa9 | Address Redacted | | | | |
| aad33eba-0c48-4d6f-8239-98af73d9ff49 | Address Redacted | | | | |
| aad3855b-c86a-433a-8d89-bff055bbe6cf | Address Redacted | | | | |
| aad38a8b-7a60-4538-ab37-91c9c5779c81 | Address Redacted | | | | |
| aad3ad72-cfc5-4ad9-9468-75647a67d61e | Address Redacted | | | | |
| aad3b400-a25e-48ef-b2ec-23b9bbfc5ea2 | Address Redacted | | | | |
| aad3b6bd-6cdc-40c2-a450-6d1bb68e97a0 | Address Redacted | | | | |
| aad3c718-3546-4348-a0dd-a876f4c8eabd | Address Redacted | | | | |
| aad3e17b-a88e-41d5-a13a-bc8072f12c10 | Address Redacted | | | | |
| aad40e70-67ef-4347-a140-e8c217841f2c | Address Redacted | | | | |
| aad41ffa-a1f6-4e20-a57a-31100892774: | Address Redacted | | | | |
| aad44876-ff7b-43a0-a6bd-1aed37111f0c | Address Redacted | | | | |
| aad4525e-08fa-4f7f-91b5-0dfc8c79b7cf | Address Redacted | | | | |
| aad47722-4fc5-44e8-99f1-79b89b195ab4 | Address Redacted | | | | |
| aad49320-136a-4f0c-b7c3-f298a7e6c8ce | Address Redacted | | | | |
| aad49602-a0a9-4fe3-ae4e-842c3d9043b5 | Address Redacted | | | | |
| aad49671-5257-4e79-bcc2-0c16a507756e | Address Redacted | | | | |
| aad498e0-de0b-47de-aa19-e6278c3ea842 | Address Redacted | | | | |
| aad4dd95-07c4-4f4f-8166-fca23c80521b | Address Redacted | | | | |
| aad529a1-dcf7-4c55-aa98-e7cd8be2581f | Address Redacted | | | | |
| aad555f7-ab31-40e8-96d1-f79fca109854 | Address Redacted | | | | |
| aad5c198-3154-4167-9cab-c9400b9bfab9 | Address Redacted | | | | |
| aad5fcf8-4cc4-476f-8d5b-67573a6c1bd9 | Address Redacted | | | | |
| aad61dc2-01e4-46cc-bdff-9fed82b812f8 | Address Redacted | | | | |
| aad62150-03b6-45ac-87f5-e6d14a53b9f6 | Address Redacted | | | | |
| aad67b3d-b9e8-4d77-bd8e-65078462fc3c | Address Redacted | | | | |
| aad67e0d-3e3d-4ecc-a295-12ccd58352d3 | Address Redacted | | | | |
| aad69506-4e8c-40dc-af5f-d8cf84abd51d | Address Redacted | | | | |
| aad6c0c8-7906-4209-8267-1f44131f20ec | Address Redacted | | | | |
| aad6cef8-113c-4c23-9682-aea9b7480d08 | Address Redacted | | | | |
| aad6d30a-789e-4bf2-8769-f1808b1e129b | Address Redacted | | | | |
| aad6d777-38de-4f19-bd1e-bcb690ec5822 | Address Redacted | | | | |
| aad73dc4-b62e-4402-b3d9-6f9c1803526c | Address Redacted | | | | |
| aad7575b-6c8a-4f2b-8947-4a2ee99027af | Address Redacted | | | | |
| aad7678f-2ae5-4ee5-a3c9-1a9f53c10eb1 | Address Redacted | | | | |
| aad769bc-1633-4d63-b812-1a1f18cc6ddd | Address Redacted | | | | |
| aad7a14f-2d26-4100-bc61-37e80abd19c9 | Address Redacted | | | | |
| aad7af36-1c6b-434a-8ee4-61b856942cb9 | Address Redacted | | | | |
| aad7bf14-f06d-4de3-80fb-80fb492bd021 | Address Redacted | | | | |
| aad7ec85-7e1a-4121-9f89-deda672b2085 | Address Redacted | | | | |
| aad822e6-957e-45df-b6c2-0b6316f9e718 | Address Redacted | | | | |
| aad8447d-8f43-467d-a446-50273e909eb1 | Address Redacted | | | | |
| aad84eb3-efc4-4b1d-8cb4-93decc9ed5d0 | Address Redacted | | | | |
| aad860ab-6b0f-46df-968a-fa2c3ee696e3 | Address Redacted | | | | |
| aad86d4d-fad0-49c4-ba5b-7845b39748c2 | Address Redacted | | | | |
| aad86da8-cfaa-4fc8-a4d2-0bbba5fb94f0 | Address Redacted | | | | |
| aad88966-c50a-4a35-af2a-9c0f40e17225 | Address Redacted | | | | |
| aad88d33-1d2c-44df-a45c-0aadc62a3790 | Address Redacted | | | | |
| aad8c6f1-a241-474d-940c-da2708d4bbf8 | Address Redacted | | | | |
| aad8cc8f-1e8e-4cb9-9192-a2886a79b48d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| aad8e0bb-2543-4dab-a94d-f96b174e815e | Address Redacted | | | | |
| aad9306b-7371-4970-88e8-32eeb84b2ca4 | Address Redacted | | | | |
| aad95fec-7efe-425c-af54-a5cbe07f2b26 | Address Redacted | | | | |
| aad962b3-5c18-4666-855a-fb8c56c02c19 | Address Redacted | | | | |
| aad97d98-1727-4be3-8720-5afe4bd1a4b5 | Address Redacted | | | | |
| aad989d5-6da7-4187-aa03-57c3238f4e4e | Address Redacted | | | | |
| aad9d82a-9cce-40de-b901-04c5f2e386bc | Address Redacted | | | | |
| aad9e5f0-cd85-4993-82b9-12a7bdd5b612 | Address Redacted | | | | |
| aad9eaa2-beac-44cd-aa10-f7a4ad29888f | Address Redacted | | | | |
| aada37b1-91ac-45d4-8a79-2c5c4470a349 | Address Redacted | | | | |
| aada38f6-2605-4a73-94ad-452c1dbc9c47 | Address Redacted | | | | |
| aada5183-b108-41e7-8502-257c1791ea7a | Address Redacted | | | | |
| aada6288-da5f-490a-b30a-988f0823efe0 | Address Redacted | | | | |
| aada7b8a-eccd-42f6-b940-06da6f50a206 | Address Redacted | | | | |
| aada8755-ecb6-464a-8bdf-95c347bc35a3 | Address Redacted | | | | |
| aadabc00-af14-4be2-aca1-50543a8f6f18 | Address Redacted | | | | |
| aadad619-447c-480e-9423-6133149bb046 | Address Redacted | | | | |
| aadb1625-aea3-4fb3-8c2a-9c201e32965b | Address Redacted | | | | |
| aadb1cf6-c4b4-4b9c-a975-f02ba9083b7f | Address Redacted | | | | |
| aadb4785-dcf7-40bf-a476-587874bc28b4 | Address Redacted | | | | |
| aadb4854-cb54-4775-8d88-913d7eaf8e71 | Address Redacted | | | | |
| aadb9cec-6e7e-4e13-a450-1f042433cbec | Address Redacted | | | | |
| aadba210-9e5b-4094-816a-2fb9425b4ea6 | Address Redacted | | | | |
| aadbb2f4-112c-4056-809c-d427db24002a | Address Redacted | | | | |
| aadbc0af-9900-47d4-8987-fe8a9e0c9b8d | Address Redacted | | | | |
| aadbc80d-724c-4e55-8432-df60e41b17ea | Address Redacted | | | | |
| aadbcf2d-9341-44b7-8fdf-c932bc46780f | Address Redacted | | | | |
| aadc03d4-8c57-4da7-90ab-3740cf76d770 | Address Redacted | | | | |
| aadc158c-f926-45c6-a183-7181d3f8c336 | Address Redacted | | | | |
| aadc1fa9-3275-414c-b73a-8a5005df56db | Address Redacted | | | | |
| aadc3f9f-f401-4b81-b60d-f7d003f54dc8 | Address Redacted | | | | |
| aadc5626-2dca-4a20-a280-3fdf9a3becb3 | Address Redacted | | | | |
| aadc5b74-a3f5-49fc-9566-3cd623292176 | Address Redacted | | | | |
| aadc5d43-8e57-4897-bbca-96667aee096d | Address Redacted | | | | |
| aadc83d5-17c1-4dd5-a927-1b8d847c7ead | Address Redacted | | | | |
| aadca88a-aacb-40a7-8280-5ceec12d77c0 | Address Redacted | | | | |
| aadcb072-ebc7-47ad-970d-1fed951e7be1 | Address Redacted | | | | |
| aadcb8f6-c080-4598-93d6-84a48d56e2a3 | Address Redacted | | | | |
| aadd0b92-a6eb-4d98-ae93-b4b81b803f18 | Address Redacted | | | | |
| aadd0d7c-6d86-410e-a7d2-a725375996f5 | Address Redacted | | | | |
| aadd1be6-9bd0-4732-abb7-e04e890c54bb | Address Redacted | | | | |
| aadd1c78-8a42-4778-8d8c-e9d9858690bf | Address Redacted | | | | |
| aadd27b4-0648-40a7-80f2-f7ae95754905 | Address Redacted | | | | |
| aadd517e-8916-4198-ac60-ec303c1be7ed | Address Redacted | | | | |
| aadd662c-4038-4b81-87f3-37e2dd69d1e6 | Address Redacted | | | | |
| aadd830c-19d5-4481-9db3-77f91205594a | Address Redacted | | | | |
| aadddb21-52a0-4e5a-8701-bf9626414a2e | Address Redacted | | | | |
| aaddeaea-53cb-482c-9d88-4a38f001d863 | Address Redacted | | | | |
| aade0445-6e0e-4963-a284-96b66906e0dc | Address Redacted | | | | |
| aade1e9c-6b79-4a24-b062-9862bb66fd64 | Address Redacted | | | | |
| aade2f0d-8f92-4b13-9e4f-00289eeea2de | Address Redacted | | | | |
| aade359f-9112-451e-a494-df572d1043ba | Address Redacted | | | | |
| aade4a5a-780a-492d-8860-9de3258a2be1 | Address Redacted | | | | |
| aade4d0b-9180-433b-84c9-4f9526b14c97 | Address Redacted | | | | |
| aade549f-2e26-494b-a94f-a7deca2b7f2a | Address Redacted | | | | |
| aade5e1b-05b7-46d7-9f72-7726a3fda749 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| aade8363-612a-4580-b0a0-95631193e7fc | Address Redacted | | | | |
| aade87d8-dd42-4edf-97d5-8e38a505a211 | Address Redacted | | | | |
| aadeaff1-6fb6-490a-8d9c-087d176bcb01 | Address Redacted | | | | |
| aadeb431-7d5c-47ab-9b47-23b04dbfb671 | Address Redacted | | | | |
| aaded447-4b1c-4d42-9a11-ed973411f45b | Address Redacted | | | | |
| aadf23da-5cbe-4317-a9b2-8931dee30f85 | Address Redacted | | | | |
| aadf2690-a4bb-4440-ad75-e1095433bac2 | Address Redacted | | | | |
| aadf2a8a-4daa-4bdd-8e30-07bf0f0f3e2f | Address Redacted | | | | |
| aadf32ad-3119-41fa-9e32-139d8106573 | Address Redacted | | | | |
| aadf59c8-88cc-4085-b083-a6090f69cfdd | Address Redacted | | | | |
| aadfab75-5b8e-4bda-94f8-89d70b559e91 | Address Redacted | | | | |
| aadfdbc1-61f8-43f7-9912-8c3987c98864 | Address Redacted | | | | |
| aae02d3f-bb3a-4b96-b92f-f2dbb852ffca | Address Redacted | | | | |
| aae054cb-4081-4989-9151-56c2c01af43b | Address Redacted | | | | |
| aae086fe-9c71-421e-8398-c1757f13e2ec | Address Redacted | | | | |
| aae08cf5-ee72-405c-a461-60d5792f8bfa | Address Redacted | | | | |
| aae0c8f2-cf57-4017-ba81-8d554b4c9448 | Address Redacted | | | | |
| aae0df63-c39c-408e-9427-d5f8b51a03c9 | Address Redacted | | | | |
| aae111f7-e08a-414d-b02c-6784524a103a | Address Redacted | | | | |
| aae14e3c-eaed-4108-9862-9dbb4b35cfaa | Address Redacted | | | | |
| aae152c7-4ce1-4073-9d15-568593abbbed | Address Redacted | | | | |
| aae165c7-7f0a-4961-9ff8-b232feb07ca4 | Address Redacted | | | | |
| aae18f25-595e-49dc-acaf-509d0bfe0e3e | Address Redacted | | | | |
| aae1ce66-56b4-48af-8eb0-50baf1439041 | Address Redacted | | | | |
| aae1ec82-9be3-45ce-9f4b-3f96c133638f | Address Redacted | | | | |
| aae1ecd9-6733-4deb-b45a-cb18cae82195 | Address Redacted | | | | |
| aae21e86-e3b3-4d7d-80a3-cad53df0903a | Address Redacted | | | | |
| aae22684-eeaa-4440-b675-340bc29d34ca | Address Redacted | | | | |
| aae228d4-f31c-41e2-8c0b-fe0748d4f954 | Address Redacted | | | | |
| aae23fbf-0052-4223-a376-36bd6f0ff0d3 | Address Redacted | | | | |
| aae255dc-488f-4b1f-8e58-f90394634d3e | Address Redacted | | | | |
| aae2984e-f16e-461e-8eae-2e38f2af162a | Address Redacted | | | | |
| aae2b40d-8508-4504-aad0-ca45436698d | Address Redacted | | | | |
| aae2bf32-fac8-4bf9-80d0-bfd5188afa5c | Address Redacted | | | | |
| aae2d680-5385-4fcb-a5d7-8a9ea3bff2ad | Address Redacted | | | | |
| aae38678-9747-4623-913d-004c7aad6f13 | Address Redacted | | | | |
| aae39211-9663-4ad8-952e-1bbf1c61ef07 | Address Redacted | | | | |
| aae398b6-276a-41c5-8cb4-8d4f3e30669f | Address Redacted | | | | |
| aae3a888-2e7a-4efc-875b-26d9b8a70b86 | Address Redacted | | | | |
| aae3c005-c8a0-4241-a6da-63c7f732c2d5 | Address Redacted | | | | |
| aae3c675-77c6-4705-9722-3b2958d40a4f | Address Redacted | | | | |
| aae3d5be-07bf-4ded-abc9-e726407e117f | Address Redacted | | | | |
| aae3dd48-e533-4487-b837-62c89e039b66 | Address Redacted | | | | |
| aae3de5f-484c-407e-97f5-b2ca2a1a8ff5 | Address Redacted | | | | |
| aae3ee9b-89dc-41e0-82c1-4c075a426e8b | Address Redacted | | | | |
| aae4016e-2afc-4a91-b078-abc2f3e6a42e | Address Redacted | | | | |
| aae40251-dc63-4599-bb2a-7213828f5fe7 | Address Redacted | | | | |
| aae406d7-482a-4b20-b985-ab627f0de96e | Address Redacted | | | | |
| aae44410-278c-4a9b-a6ba-3e8c35c15778 | Address Redacted | | | | |
| aae46c24-a88f-4c84-b530-d108fcdbeffb | Address Redacted | | | | |
| aae47eab-b77c-41b0-a825-8dc182559185 | Address Redacted | | | | |
| aae49936-20b1-4752-8b62-492bc062b141 | Address Redacted | | | | |
| aae4a911-7b93-4681-84b2-9a9afae97141 | Address Redacted | | | | |
| aae50ca3-6d19-4684-972e-1e9b84e53fde | Address Redacted | | | | |
| aae50ce7-009b-4de3-ab9f-8fc833936bbb | Address Redacted | | | | |
| aae50e2a-82e9-4d18-a10a-82b38bef64ab | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| aae518fe-bdea-47ea-a751-07caa6c999fa | Address Redacted | | | | |
| aae5330d-6cbd-40f7-9605-f22e47333cac | Address Redacted | | | | |
| aae53b52-8acc-4b30-ae9c-2008082aedc9 | Address Redacted | | | | |
| aae54995-ed5a-4f12-be76-4abc0deeb050 | Address Redacted | | | | |
| aae55d4c-d601-4ef5-928b-a37d8ac070d3 | Address Redacted | | | | |
| aae5751c-cf88-4916-b804-e9f186e26dbc | Address Redacted | | | | |
| aae58cce-9b52-4337-958b-cc54072ccb62 | Address Redacted | | | | |
| aae5be43-68c8-4f99-ace4-e525a4d84906 | Address Redacted | | | | |
| aae5d68e-d8d0-45d3-90fc-5430ee2659dc | Address Redacted | | | | |
| aae5d6ac-31bc-4d65-9d27-c893d4efb534 | Address Redacted | | | | |
| aae5dd8a-5ed2-413b-89d2-64f0b0728681 | Address Redacted | | | | |
| aae5e6ad-3648-4561-973b-135b83b2fd67 | Address Redacted | | | | |
| aae5f41f-9efa-45ba-8747-2dc9e9b15d81 | Address Redacted | | | | |
| aae60baf-6f1e-48e4-893b-b9ddb861018e | Address Redacted | | | | |
| aae61dc9-ca6a-44a5-aed5-29097f78ac07 | Address Redacted | | | | |
| aae63099-ed31-495d-b5e1-99cba540fddd | Address Redacted | | | | |
| aae653ed-0e2b-4762-97a0-f3851e82cd6e | Address Redacted | | | | |
| aae67921-0c13-429d-a4d9-26b683a81c87 | Address Redacted | | | | |
| aae6e7d0-71f6-4133-8866-fda038a70044 | Address Redacted | | | | |
| aae73fb8-e640-40be-a19e-fe379e34b031 | Address Redacted | | | | |
| aae74749-c9e7-4639-8e60-8ba1bc4f2fcd | Address Redacted | | | | |
| aae772dc-89a0-4714-9212-9c0177f136b8 | Address Redacted | | | | |
| aae7b5f6-ea38-4630-ac8a-c16dc9c0ac66 | Address Redacted | | | | |
| aae7c51e-eff8-4dce-887b-01c9afab6da1 | Address Redacted | | | | |
| aae7d179-29fc-47d0-8ec6-f688fcc971d1 | Address Redacted | | | | |
| aae7e460-1e51-4e87-ac91-5d7d27531a4e | Address Redacted | | | | |
| aae7ec6e-829b-4d4e-b750-c17219dc0a1d | Address Redacted | | | | |
| aae7f536-a0e0-4436-a3e6-776f9218044 | Address Redacted | | | | |
| aae800e3-127d-4242-92de-12776cf91a18 | Address Redacted | | | | |
| aae809fc-69f9-4956-a6eb-97eb0129edc8 | Address Redacted | | | | |
| aae80b12-3f84-439f-a08b-9903ea126043 | Address Redacted | | | | |
| aae82040-ca75-4875-8b6f-4e29d2f0317e | Address Redacted | | | | |
| aae826dd-2ae7-43cc-b97c-5a5c31de33f1 | Address Redacted | | | | |
| aae82c8d-e341-42a9-9999-c468ec66d05d | Address Redacted | | | | |
| aae84537-a74d-4da9-88ff-2fe686303be5 | Address Redacted | | | | |
| aae847ef-aad2-4f57-ace4-8f0c8f6e39b5 | Address Redacted | | | | |
| aae850d2-749c-4248-911f-bd1805f7e687 | Address Redacted | | | | |
| aae859c7-44dc-439c-a051-1812551eb573 | Address Redacted | | | | |
| aae86c70-d7a1-47bb-937b-76e013a4c4ec | Address Redacted | | | | |
| aae875f9-52ea-4140-8e7e-b940bee4a6a8 | Address Redacted | | | | |
| aae88a7c-2ffe-4935-8a34-f255a0774963 | Address Redacted | | | | |
| aae8e3f4-ada0-44f8-ae59-cdb3e585efb6 | Address Redacted | | | | |
| aae8fdb1-f5c5-4c3a-a5e4-c719fa19d737 | Address Redacted | | | | |
| aae92841-48b9-46b7-a6ae-b74642785e6b | Address Redacted | | | | |
| aae946eb-33f7-49e2-a847-1b506f0fd23e | Address Redacted | | | | |
| aae95ae4-b163-40cb-909a-58e47f31dbe4 | Address Redacted | | | | |
| aae9716e-2076-44ec-b5fe-1b4faf7615e1 | Address Redacted | | | | |
| aae9820e-baed-481d-8b93-f3c480cb7e4c | Address Redacted | | | | |
| aae9b067-b09f-4d33-881c-b462b0290b79 | Address Redacted | | | | |
| aae9bbb6-01c6-4d48-8c3f-76220f1b3b26 | Address Redacted | | | | |
| aae9c121-7d3a-43e8-93da-e10b16a54bb4 | Address Redacted | | | | |
| aae9fa61-3c58-4fbb-b3e9-d494e13a994c | Address Redacted | | | | |
| aaea090b-74b9-4650-9ce9-aecf728efd45 | Address Redacted | | | | |
| aaea2fcf-4ee7-49da-9f4d-f66a5d26d69c | Address Redacted | | | | |
| aaea3a9b-aa4e-4088-a6bc-8f3732a683d7 | Address Redacted | | | | |
| aaea63a0-65f3-4a0a-9674-c928fa35f6de | Address Redacted | | | | |

Page 6793 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| aaea6d9f-7f78-4286-a091-1ffe4288e721 | Address Redacted | | | | |
| aaea740d-f058-4cd4-ad43-e501e7960d86 | Address Redacted | | | | |
| aaea9e32-b92a-40c1-9be9-cc98cd5a3100 | Address Redacted | | | | |
| aaeab5d9-ac0d-4bbf-8c0b-ee9409ec3fc4 | Address Redacted | | | | |
| aaead4a8-2b34-47a5-9ec2-fcb9f9aab0b5 | Address Redacted | | | | |
| aaeae88f-f941-460a-8692-fe85c5fd6ec9 | Address Redacted | | | | |
| aaeaef42-9e54-479d-beab-e9b49f1e0aec | Address Redacted | | | | |
| aaeaf374-97e5-425d-b843-7d42919473fc | Address Redacted | | | | |
| aaeaf451-67f2-4d77-b32d-8ef60965384a | Address Redacted | | | | |
| aaeb3bdf-24aa-4e67-81fe-345748ff0ae0 | Address Redacted | | | | |
| aaeb5ff0-be2f-42a7-86a5-9cd62ca4ef09 | Address Redacted | | | | |
| aaeb8426-4d1a-4036-825d-a5690886bf19 | Address Redacted | | | | |
| aaebd6a7-f3d1-41ca-b6fd-58bf5e3a6f18 | Address Redacted | | | | |
| aaebd971-5d95-4af1-a6a3-e35b541a7d77 | Address Redacted | | | | |
| aaebe36a-005c-4320-9bef-b4e1421d502e | Address Redacted | | | | |
| aaebf83d-3660-439e-8c8b-ec66a9cfccc6 | Address Redacted | | | | |
| aaec4e23-27d2-4f10-a987-55edb80f7b04 | Address Redacted | | | | |
| aaec567c-7ade-42d8-ad6e-f8010a560b14 | Address Redacted | | | | |
| aaec654a-3646-4d22-a977-b894b5bad971 | Address Redacted | | | | |
| aaecb1c6-7b2e-4a24-8bbb-5572e5ed3f92 | Address Redacted | | | | |
| aaecd464-37f8-40f2-ba2e-bd299a9be081 | Address Redacted | | | | |
| aaecdf89-dda8-4b18-822a-b7fc34c2048d | Address Redacted | | | | |
| aaed1b12-1905-409a-8d93-44e58db8ba25 | Address Redacted | | | | |
| aaed39ee-66ac-4ec3-95a1-4f2d8829f091 | Address Redacted | | | | |
| aaed3c5b-9a53-4778-86fe-5dc43f8096ff | Address Redacted | | | | |
| aaed4727-82e4-4bb5-a4b6-e91390e860bd | Address Redacted | | | | |
| aaed73cf-774c-4646-8721-d5918f276132 | Address Redacted | | | | |
| aaed740b-a3fb-4507-8b5f-4258f4b1e6d3 | Address Redacted | | | | |
| aaed832a-df9b-4561-9ffc-ddbb723f958e | Address Redacted | | | | |
| aaed86bf-357c-4927-94ee-8c859b83c3df | Address Redacted | | | | |
| aaed98aa-ed56-4c59-81b9-b7c2e4fcaad4 | Address Redacted | | | | |
| aaedae49-6a66-4915-87cc-1c334b85d2ff | Address Redacted | | | | |
| aaedc2e4-6b77-4401-b699-1ef4ef28a12f | Address Redacted | | | | |
| aaedcba8-4dbf-4fb6-882b-f6e5c76f7467 | Address Redacted | | | | |
| aaedd4be-d444-4f29-801a-70aa43240a9c | Address Redacted | | | | |
| aaee09a3-2ce0-4f9d-b760-74921371ff5a | Address Redacted | | | | |
| aaee09f0-476b-4abe-90bf-229941b5e50f | Address Redacted | | | | |
| aaeea12e-e3b1-4585-b856-27db743d3d56 | Address Redacted | | | | |
| aaeeb634-7720-4b64-8205-fc7438b7ab1d | Address Redacted | | | | |
| aaeedc59-5de5-49f2-81d8-63a18d7dce48 | Address Redacted | | | | |
| aaeee0ab-b709-47a4-8844-180f72c04d73 | Address Redacted | | | | |
| aaef16ac-5feb-4b32-b15f-c243562c60b7 | Address Redacted | | | | |
| aaef1a1c-df0a-45fd-852d-1c366adde2cb | Address Redacted | | | | |
| aaef22b0-925d-42cd-acdf-d6cd7ad74802 | Address Redacted | | | | |
| aaef2753-dd47-41a4-92aa-1377ca58d0da | Address Redacted | | | | |
| aaef3054-e1e5-45e8-b0c4-905f396c0d61 | Address Redacted | | | | |
| aaef3a82-e195-49e0-830c-511326051ad6 | Address Redacted | | | | |
| aaef7b42-54f3-4d25-8ee3-84ea1ac53d21 | Address Redacted | | | | |
| aaef8237-94db-4376-81f8-cb9b06dfb78a | Address Redacted | | | | |
| aaef87ef-a8ed-4239-b06b-f3358ca0512e | Address Redacted | | | | |
| aaefa583-5abc-49c7-911b-decb2d110cbd | Address Redacted | | | | |
| aaefc8b2-7ae7-4b89-bc9d-66c98c4dcb96 | Address Redacted | | | | |
| aaefdb9a-05a0-4fed-8d07-1fe4212b7e49 | Address Redacted | Page 6794 of 10184 | | | |
| aaefdd51-92f1-440d-af99-9239f4b26ba4 | Address Redacted | | | | |
| aaeffc28-20f6-4509-a1c1-532389079229 | Address Redacted | | | | |
| aaf00c22-9186-4bcd-ab21-7774d3b1c136 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| aaf0155b-d236-4aca-8822-81ebf3093c67 | Address Redacted | | | | |
| aaf0177f-9d8e-4465-9c68-a18388076b59 | Address Redacted | | | | |
| aaf02078-f559-419f-a907-02f31e093462 | Address Redacted | | | | |
| aaf05117-ce7b-4247-8ef7-f8b1941121f2 | Address Redacted | | | | |
| aaf07852-85d2-421b-b912-158cbed2608c | Address Redacted | | | | |
| aaf09042-7926-4785-98c7-0fd7ca4500d8 | Address Redacted | | | | |
| aaf0b124-c7b5-4880-a6e0-c0e8a532970b | Address Redacted | | | | |
| aaf0f1da-445d-438a-9684-b8e14940c88l | Address Redacted | | | | |
| aaf1157c-6cef-44a6-802a-51745988cael | Address Redacted | | | | |
| aaf128fb-f0fd-4948-b747-a69f5be10e9a | Address Redacted | | | | |
| aaf137a8-8840-4528-b6af-67ed3238c88c | Address Redacted | | | | |
| aaf14704-05d3-4c17-8030-f88c13fadfb2 | Address Redacted | | | | |
| aaf1557d-9440-46ff-8210-7286afce203a | Address Redacted | | | | |
| aaf15f23-b60f-45ae-a1c6-0c1dc6e4350d | Address Redacted | | | | |
| aaf1a9db-ec2d-48e2-9ac1-c2543fadafcd | Address Redacted | | | | |
| aaf1d9a0-7f99-407b-ac7e-ce5a0387d5db | Address Redacted | | | | |
| aaf1dcbe-85f2-432d-a623-9f7fc5834a76 | Address Redacted | | | | |
| aaf1f7da-6818-477a-8fc7-7d1a23a5f03c | Address Redacted | | | | |
| aaf29316-9c90-4429-9b8b-cfad26e6565c | Address Redacted | | | | |
| aaf2c40a-5407-441f-8fa5-d4ba9ef6530a | Address Redacted | | | | |
| aaf2de3e-2cb1-4282-a37b-c95819c8de7b | Address Redacted | | | | |
| aaf2e13a-256f-4c81-ada7-c56db655f8b5 | Address Redacted | | | | |
| aaf31371-fc6a-4814-b45e-5351cccb7129 | Address Redacted | | | | |
| aaf32310-d4f6-4001-95e0-c1a6cd38ddcc | Address Redacted | | | | |
| aaf341af-d45c-4c70-9bdd-ee3c810777ab | Address Redacted | | | | |
| aaf37316-5435-403b-8ec9-1cd1fa30cfd8 | Address Redacted | | | | |
| aaf394cd-bbae-435c-9d6c-0fcc86777aad | Address Redacted | | | | |
| aaf3cc0b-a57b-4681-9f8f-a6dc94d8a5b6 | Address Redacted | | | | |
| aaf3cef8-3956-498f-a492-09b208ef06d8 | Address Redacted | | | | |
| aaf4012e-3829-4666-acb2-a5e6205cb0cd | Address Redacted | | | | |
| aaf407cc-424c-4037-9854-4941de9c281d | Address Redacted | | | | |
| aaf417a2-a731-4136-8754-7560c4a0405 | Address Redacted | | | | |
| aaf42405-0fec-47ba-a093-e745b66ad2f5 | Address Redacted | | | | |
| aaf43c02-e8b7-4812-8690-c0b1a00c44dC | Address Redacted | | | | |
| aaf4774f-477c-4eb3-a3c2-ea4a6caaea5b | Address Redacted | | | | |
| aaf47bd2-2e17-45d9-90ff-fc89d274e459 | Address Redacted | | | | |
| aaf4905d-b13e-4d60-9256-629890250325 | Address Redacted | | | | |
| aaf4bed8-59a1-402d-851a-cf32fbfd0c51 | Address Redacted | | | | |
| aaf4ccac-c7ae-4038-8d42-7b219bec6588 | Address Redacted | | | | |
| aaf4ebc0-966f-4d5d-8983-8433d215071d | Address Redacted | | | | |
| aaf4ed9c-123e-4513-b20b-c06b4e5b4c77 | Address Redacted | | | | |
| aaf519ee-79ce-41bf-9034-731dad50ad22 | Address Redacted | | | | |
| aaf522b3-3ba6-4456-a381-f89ab77b3104 | Address Redacted | | | | |
| aaf56177-e562-470e-b976-e8b232c4162l | Address Redacted | | | | |
| aaf57211-f93c-4015-b656-df0885f8bf46 | Address Redacted | | | | |
| aaf59741-4d2d-4b07-a7d2-fe253961a6e9 | Address Redacted | | | | |
| aaf59dfd-92e8-4b55-a717-e0f1175322a6 | Address Redacted | | | | |
| aaf5e3ac-c264-43f2-a24c-9a92e48e7a31 | Address Redacted | | | | |
| aaf5e901-19c3-44f8-9e91-baad1f562ff5 | Address Redacted | | | | |
| aaf5f9be-0aba-47ff-8135-94f41b96437 | Address Redacted | | | | |
| aaf60272-234c-4a0c-a286-5349e2b4437 | Address Redacted | | | | |
| aaf6186f-62ab-4b16-b4e9-fa4e77f6608 | Address Redacted | | | | |
| aaf61cf4-c218-4ab9-a6f9-43a61e5a0067 | Address Redacted | Page 6795 of 10184 | | | |
| aaf61e7b-e737-474a-aa8e-e73b30c7a6c3 | Address Redacted | | | | |
| aaf665d9-46a4-427b-aa15-50c8f4d97cce | Address Redacted | | | | |
| aaf68465-7025-4537-8721-8db17936914 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| aaf6ab13-961f-4ec2-ba5e-f508088ef972 | Address Redacted | | | | |
| aaf6b8aa-8620-4382-b1e0-a49ea6000ab1 | Address Redacted | | | | |
| aaf6e7ff-8f1b-42a6-80f2-421a2343d513 | Address Redacted | | | | |
| aaf748e8-6357-43a0-94d6-41afddac297f | Address Redacted | | | | |
| aaf752c7-1a56-4666-8148-7841c70bcbe5 | Address Redacted | | | | |
| aaf75ef6-b1e4-4176-b770-b4640b8bf0a2 | Address Redacted | | | | |
| aaf78913-1212-47a2-a159-86bb4bb3e7e2 | Address Redacted | | | | |
| aaf79d43-8b57-4a75-a907-3d6bc6b1f7ca | Address Redacted | | | | |
| aaf7a4f1-3915-4623-9582-db9eeecdccc5 | Address Redacted | | | | |
| aaf7b0b5-7c20-449a-b72f-c2455caae843 | Address Redacted | | | | |
| aaf7c615-888a-4d1d-a0fe-b7d164a8dad1 | Address Redacted | | | | |
| aaf7db45-0d0f-44d2-9a04-a42f86982f15 | Address Redacted | | | | |
| aaf7e885-5865-4c81-a1cd-72a3c10f69ba | Address Redacted | | | | |
| aaf7f65e-fcd6-4429-9ec9-6e3c62223745 | Address Redacted | | | | |
| aaf80009-f5c7-409b-a451-81c9ae1803df | Address Redacted | | | | |
| aaf81077-b62c-45e4-8308-75394ae72759 | Address Redacted | | | | |
| aaf84f4b-38e4-4047-a063-32afc94780c4 | Address Redacted | | | | |
| aaf8aec5-c117-4f01-8bf4-f00408873abb | Address Redacted | | | | |
| aaf8b315-6a05-4ae6-acce-afdfb0441853 | Address Redacted | | | | |
| aaf8b7a6-29fb-4b3c-a89a-26cc67275db1 | Address Redacted | | | | |
| aaf8e0fc-de32-4768-b412-9dc54ce3b4e8 | Address Redacted | | | | |
| aaf91d3b-242e-4569-8a7c-4fcf317f5ecd | Address Redacted | | | | |
| aaf95875-8c1f-47e9-a2da-d25e69e06aa6 | Address Redacted | | | | |
| aaf96ece-2b52-4eab-8c78-d5423339f980 | Address Redacted | | | | |
| aaf97d31-f279-4c05-ba06-ceaec6267514 | Address Redacted | | | | |
| aaf9956f-8f2b-40ae-9817-6b0e587e36da | Address Redacted | | | | |
| aaf9a167-5c34-4800-9826-916c7ca420a1 | Address Redacted | | | | |
| aaf9a512-0c95-4431-ae84-b8eb76d8109d | Address Redacted | | | | |
| aaf9a7e7-f864-4197-bb6c-06c6f94e1085 | Address Redacted | | | | |
| aaf9b2c1-99bd-4d0e-a308-9a657bd555ed | Address Redacted | | | | |
| aaf9cfdb-b0d7-40e5-9172-d5416c426fac | Address Redacted | | | | |
| aafa2107-ead0-4697-9865-77e25a5d85d6 | Address Redacted | | | | |
| aafa25b6-2f3b-42b3-9ae8-e7b886882ebb | Address Redacted | | | | |
| aafa6b6b-452c-4c8d-af80-414bf86c3fbf | Address Redacted | | | | |
| aafa78d8-732f-439d-8f20-ae4e562720ec | Address Redacted | | | | |
| aafa8f6e-b764-4289-8385-e4dc0041a481 | Address Redacted | | | | |
| aafa8fdd-cafd-487d-af9d-500189834dcb | Address Redacted | | | | |
| aafa9d3a-6a25-4d9f-8d7e-c80da161f9d4 | Address Redacted | | | | |
| aafaa7a7-8fe4-4191-a158-d75a7889e6c5 | Address Redacted | | | | |
| aafadc24-62f8-4f8b-af7e-be345c83e2bf | Address Redacted | | | | |
| aafae351-6952-4909-bc9d-6ab346659e27 | Address Redacted | | | | |
| aafaefa8-76f1-40c2-b236-032aaa50ed4c | Address Redacted | | | | |
| aafb46ae-2944-4d3b-9858-3f582f0e7eaf | Address Redacted | | | | |
| aafb70b4-6b68-43d2-8fea-9534913c643a | Address Redacted | | | | |
| aafb85ae-4ecd-4138-94c5-d7687b66f483 | Address Redacted | | | | |
| aafb99d2-bbc7-4f99-bec8-86ad74ca03cb | Address Redacted | | | | |
| aafbcb94-104c-4933-8765-ea70452472a6 | Address Redacted | | | | |
| aafbd3b1-7810-4297-9b08-913f6b5884db | Address Redacted | | | | |
| aafbd623-7ae6-4a22-96bc-32a868430828 | Address Redacted | | | | |
| aafbe1d1-eeaa-4bc8-9dca-9899fe921d23 | Address Redacted | | | | |
| aafc2433-a9ff-4b83-844d-1edaa3bf3469 | Address Redacted | | | | |
| aafc2fe2-574b-43bb-a470-4ff6325243b3 | Address Redacted | | | | |
| aafc355e-57b6-44ac-9048-f500598fb800 | Address Redacted | | | | |
| aafc3b65-3bd2-4f80-8a99-c7fc5e9cf189 | Address Redacted | | | | |
| aafc4c48-c610-4789-b94d-9d15f8ba9999 | Address Redacted | | | | |
| aafc5841-d85c-4de6-becb-9365fcd93748 | Address Redacted | | | | |

Page 6796 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| aafceab6-ae55-4b81-bad6-67ad75da4ec0 | Address Redacted | | | | |
| aafcfd58-7f9f-4204-8e95-bc7288884369 | Address Redacted | | | | |
| aafd0d03-717b-4f3b-be4b-c2c68c5eb9a2 | Address Redacted | | | | |
| aafd24d3-8a7b-44dc-809d-74e3164c1189 | Address Redacted | | | | |
| aafd4a22-3b7c-417e-bbe9-447448507e8b | Address Redacted | | | | |
| aafd797b-a8b0-44f0-aae0-c75815a5acf8 | Address Redacted | | | | |
| aafd9266-3c25-4985-bb38-8c3f837f869f | Address Redacted | | | | |
| aafdc481-87da-4eb9-8b65-2f737c89bd4a | Address Redacted | | | | |
| aafde699-3927-42b7-a51a-47099b1d3f3b | Address Redacted | | | | |
| aafded41-c94a-4821-a3fd-e7f2762f3f29 | Address Redacted | | | | |
| aafe1c7a-f789-4c87-a432-5f929e1ff308 | Address Redacted | | | | |
| aafe2b91-0d0a-40b5-aa75-992a94d3de8c | Address Redacted | | | | |
| aafe4b6e-4d09-4c13-b0b4-0affd5721113 | Address Redacted | | | | |
| aafe4ee2-f4e9-403d-aa15-f1f98cd4d2ae | Address Redacted | | | | |
| aafe5084-1599-4cd2-80cd-bfce4c6c770e | Address Redacted | | | | |
| aafe9bd1-9225-4c20-b4c0-d71f2d87648b | Address Redacted | | | | |
| aafeb369-ae33-412a-be02-2f0bd2aee24b | Address Redacted | | | | |
| aafe6fa-ffbe-4e17-8fc9-d87284326c34 | Address Redacted | | | | |
| aafecb43-dfc3-410a-9f95-9393f168a2a6 | Address Redacted | | | | |
| aafed7bd-3115-495a-afe4-3bfd718dd81f | Address Redacted | | | | |
| aaff03f6-783a-480d-b0be-e94ea1bba46e | Address Redacted | | | | |
| aaff1889-7092-4ec7-928d-d0bf83490f43 | Address Redacted | | | | |
| aaff2b19-0eed-4103-b526-8ebc8ba5f501 | Address Redacted | | | | |
| aaff531e-896b-4356-9cc6-efc9f08497c5 | Address Redacted | | | | |
| aaff60b8-3610-44fb-84e2-a866645d7180 | Address Redacted | | | | |
| aaff73a2-cb94-4fa6-971e-b300cb67c28a | Address Redacted | | | | |
| aaffd13c-9251-488a-8f80-59cdfd06d201 | Address Redacted | | | | |
| aaffdaac-85af-44ab-90bf-6d23b4922812 | Address Redacted | | | | |
| aaffde17-53b2-41e7-a47b-d9b7f84c5c90 | Address Redacted | | | | |
| aaffedf5-7371-42c0-a0ef-76f78bb838ef | Address Redacted | | | | |
| ab000403-97ea-4b58-94e9-cdd9d5d0b995 | Address Redacted | | | | |
| ab00042d-08d3-4777-88bc-1e1cd800b304 | Address Redacted | | | | |
| ab009fe6-107a-4d4c-a160-eaa42458eb81 | Address Redacted | | | | |
| ab00a632-fd32-4cb6-ab42-b61d1df253f9 | Address Redacted | | | | |
| ab011217-59f1-495e-89ee-04d555cf9778 | Address Redacted | | | | |
| ab013389-9239-4771-b175-856c8e207987 | Address Redacted | | | | |
| ab0138ae-6fb7-4b7f-a261-c1fa2523f8d3 | Address Redacted | | | | |
| ab018068-5399-46c6-8f9a-473d43b01ce0 | Address Redacted | | | | |
| ab018375-a09d-484d-af94-c0821b41bf3f | Address Redacted | | | | |
| ab01963f-6f5f-45ac-b36f-06d4076c5e18 | Address Redacted | | | | |
| ab019dce-451d-4213-8c8f-5868552682a5 | Address Redacted | | | | |
| ab01c6ae-922c-4bcc-bfc1-ed909fbc4150 | Address Redacted | | | | |
| ab01dcb3-dc0a-40a1-ba78-541015d9ad8d | Address Redacted | | | | |
| ab01fb7f-7009-4a0b-b2b5-eb50c4e2f882 | Address Redacted | | | | |
| ab023ec9-ab9b-44b2-b425-9cfb1a40ae8d | Address Redacted | | | | |
| ab02474d-fa77-41d6-b383-24309a364026 | Address Redacted | | | | |
| ab025199-e305-4f16-8710-ad228be01bf1 | Address Redacted | | | | |
| ab027f93-e7cd-44ed-93b0-9d3d377a772d | Address Redacted | | | | |
| ab02899d-77e1-48f1-bd69-8e3ac56b43a1 | Address Redacted | | | | |
| ab02d9fe-36d3-4030-83ac-159f55cd4afc | Address Redacted | | | | |
| ab030513-f808-4591-b65d-e17d01b9315a | Address Redacted | | | | |
| ab0306cd-31da-4eec-be93-5c45cecf15d8 | Address Redacted | | | | |
| ab03229f-c2c3-4666-808f-09637cc5c8cd | Address Redacted | | | | |
| ab033ce5-70b5-4e32-ab5a-4a1c109e3578 | Address Redacted | | | | |
| ab03480b-7756-4fb1-9224-d41f1cea63f2 | Address Redacted | | | | |
| ab035498-fd7d-4546-84f8-79a66b52212c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ab0372b3-b11d-403e-9ffe-851fb28e0ed5 | Address Redacted | | | | |
| ab03a977-7d5b-46bc-964c-3970c89e6810 | Address Redacted | | | | |
| ab03d14a-a405-45cc-86b0-7dfeb319fe0f | Address Redacted | | | | |
| ab03d401-3022-428d-85f2-ac9576a317be | Address Redacted | | | | |
| ab03e7c5-222f-449f-9b40-1a6de61da6e0 | Address Redacted | | | | |
| ab03e88c-e52a-4bfb-8e0d-9c46db22e7db | Address Redacted | | | | |
| ab03f955-79df-4a44-9d31-09292f37ab8! | Address Redacted | | | | |
| ab040a0b-f0b4-4972-94a0-37583289323; | Address Redacted | | | | |
| ab04163a-5fac-4228-b3a5-a18b91ae0254 | Address Redacted | | | | |
| ab043dec-2bf7-4acb-83ca-1e3318cfabb9 | Address Redacted | | | | |
| ab0467ec-7f0a-419a-bf49-86b6be6e1f0e | Address Redacted | | | | |
| ab047422-3c91-4ff7-aec4-b9fc950c285e | Address Redacted | | | | |
| ab047f59-a833-45ee-b7ac-5e9f3cac02cd | Address Redacted | | | | |
| ab04d969-c531-486d-957a-92627def4b5e | Address Redacted | | | | |
| ab04e3fe-aeb8-4069-92bf-ace849f06d85 | Address Redacted | | | | |
| ab04e620-f24a-4ceb-b5fe-2678d9e46081 | Address Redacted | | | | |
| ab050a16-90ee-40c3-bc6f-b77fa7f316bb | Address Redacted | | | | |
| ab055366-2a2c-4c62-969d-ddcf2c8f1825 | Address Redacted | | | | |
| ab05716a-a462-4d25-8f81-1e12681883d8 | Address Redacted | | | | |
| ab05b3bb-cc7c-433d-813f-c0a260eeec2c | Address Redacted | | | | |
| ab05d529-9b23-434a-b517-4a96322d72ac | Address Redacted | | | | |
| ab05def0-a752-4025-a593-1e284588c0e0 | Address Redacted | | | | |
| ab06069b-913f-4dd6-ba52-887e018d979a | Address Redacted | | | | |
| ab060fe0-cfff-49c7-9e52-f1963666b837 | Address Redacted | | | | |
| ab061b1d-c710-4be5-bb8b-a47636318e04 | Address Redacted | | | | |
| ab064d5f-5cc2-4404-b220-0bcc9ec7cf2c | Address Redacted | | | | |
| ab065b76-7d2d-46d1-811d-630b9a25984e | Address Redacted | | | | |
| ab066c39-bc67-456c-960a-0357c3987e49 | Address Redacted | | | | |
| ab068796-a0c3-410c-9505-6eac84069d46 | Address Redacted | | | | |
| ab068f71-294f-44ad-8214-f6521129aaa2 | Address Redacted | | | | |
| ab069ce5-678c-4fd7-ab5d-719e124501ad | Address Redacted | | | | |
| ab06bb49-14e9-4fb4-a1d8-080786c49527 | Address Redacted | | | | |
| ab06c475-e086-4055-9b84-a426b9a6b5da | Address Redacted | | | | |
| ab06ee5a-1c73-4f0f-8f95-196ccfdb9cb8 | Address Redacted | | | | |
| ab07035d-b770-4eec-96e1-857edb6ea26f | Address Redacted | | | | |
| ab0704e0-61e2-41e0-9220-e806df6b1acd | Address Redacted | | | | |
| ab071e06-5730-4b77-9287-b8eb24b6248c | Address Redacted | | | | |
| ab07324c-3076-4bae-ba96-3ca9ab6dc333 | Address Redacted | | | | |
| ab074aec-35be-432d-a372-1e055e79f6a9 | Address Redacted | | | | |
| ab07a71f-ac31-47aa-a0fd-1a8cc612275c | Address Redacted | | | | |
| ab07abf8-8ea3-492d-90ec-20e9db6d7760 | Address Redacted | | | | |
| ab07b260-0f35-4df5-969a-67bebfdef407 | Address Redacted | | | | |
| ab07b28-30da-4971-92d5-ce4838143c60 | Address Redacted | | | | |
| ab08163b-4335-49f2-b938-d8b8befcee6f | Address Redacted | | | | |
| ab085478-9d25-4334-a0da-e61286acb14a | Address Redacted | | | | |
| ab08636e-1a16-416c-b086-48069cdbb98d | Address Redacted | | | | |
| ab087500-3a9b-440a-a5e6-f1870925aaba | Address Redacted | | | | |
| ab08b115-57f6-496b-b1cf-0bb1a003832a | Address Redacted | | | | |
| ab08b15e-2082-488c-8993-e8902e9ed256 | Address Redacted | | | | |
| ab08ee7d-e8be-4abf-8a12-bcea06cd4d74 | Address Redacted | | | | |
| ab098ab9-2e7f-4668-b242-1fb333135e0f | Address Redacted | | | | |
| ab09a279-ea54-4656-842c-2a287ffa4b45 | Address Redacted | | | | |
| ab09a7eb-12c9-4782-941f-2be3b90beac1 | Address Redacted | Page 6798 of 10184 | | | |
| ab09acd2-0926-43e8-b596-ff64873cda34 | Address Redacted | | | | |
| ab09d7b4-d639-409d-a7f9-dd04ce5096c7 | Address Redacted | | | | |
| ab09d9ab-f7cc-4b41-9296-fb88ccd576ae | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ab09eccf-0900-4799-b42f-8d8870f8b6e2 | Address Redacted | | | | |
| ab0a09dd-10c6-45f5-988e-f0834f8d9aa7 | Address Redacted | | | | |
| ab0a232b-f98f-4fee-8b79-4b7891a47f28 | Address Redacted | | | | |
| ab0a244e-ebee-48db-9a6c-c3cda8fe8662 | Address Redacted | | | | |
| ab0a4607-058a-4da7-95c4-177a938f8b07 | Address Redacted | | | | |
| ab0a4bea-732e-4919-a97a-b23c470cc845 | Address Redacted | | | | |
| ab0a7143-8639-4724-a1b3-58797adcaa4b | Address Redacted | | | | |
| ab0a7f6c-a2d3-4f68-8c8a-ad2ae01d08c2 | Address Redacted | | | | |
| ab0ac7b1-13de-4f83-ba8f-02a0f6ca7fff | Address Redacted | | | | |
| ab0af296-a699-4721-9503-12b289a763e8 | Address Redacted | | | | |
| ab0b51c0-6846-4ff0-8758-56107e512ac6 | Address Redacted | | | | |
| ab0b66fb-f3d2-4de9-a215-bda9db219b21 | Address Redacted | | | | |
| ab0b8c69-38ee-4dff-9241-1c53e1a85f38 | Address Redacted | | | | |
| ab0bbe46-407f-4a50-90e8-082a9dba1959 | Address Redacted | | | | |
| ab0bcc4c-0850-4762-bfa7-ec6a7693db11 | Address Redacted | | | | |
| ab0c52e1-a4b3-4bd1-9574-f1953cbc2705 | Address Redacted | | | | |
| ab0c9f43-cc4f-4370-8401-4def88f54664 | Address Redacted | | | | |
| ab0cfa84-d938-4cbb-8c41-566e240a4225 | Address Redacted | | | | |
| ab0d07e2-0253-4273-a528-827aca887c6c | Address Redacted | | | | |
| ab0d1243-7ba8-4bb5-ac6d-ae74ac6d3cab | Address Redacted | | | | |
| ab0d280a-41a6-4d0b-bff8-e071d5d24ee7 | Address Redacted | | | | |
| ab0d2ef3-56a0-4dd9-9d75-10ae4f581551 | Address Redacted | | | | |
| ab0d5521-e5be-453c-9995-d3b6e8b7dcf5 | Address Redacted | | | | |
| ab0d81d1-080b-407d-8591-5c429b7b3358 | Address Redacted | | | | |
| ab0d8401-c135-458f-bfc5-76416c3a49ac | Address Redacted | | | | |
| ab0da382-7f40-4b7f-ab8d-52b9239e8a27 | Address Redacted | | | | |
| ab0dd349-6aa9-4187-bb0b-b22c8341aa5f | Address Redacted | | | | |
| ab0dde82-e74e-42ac-965b-07f1f04db847 | Address Redacted | | | | |
| ab0e4ab5-e6fd-48d0-9592-91d720ba3450 | Address Redacted | | | | |
| ab0e5abd-00f2-4e91-ad1c-1277aa51aacc | Address Redacted | | | | |
| ab0e773e-a57a-408f-9080-f4d63701e05c | Address Redacted | | | | |
| ab0e982c-01a6-4980-8a75-72ce888f98ef | Address Redacted | | | | |
| ab0ea5a3-4d99-48ef-a4a4-d4e805e00a37 | Address Redacted | | | | |
| ab0edf1d-0e34-4ed1-8028-8f1e15c3d987 | Address Redacted | | | | |
| ab0efc1e-4a48-45eb-a695-b262dfb92714 | Address Redacted | | | | |
| ab0f03c1-bece-4afa-9fb6-2b9ac72b5e47 | Address Redacted | | | | |
| ab0f488e-415b-479e-995d-14e3e92fcd25 | Address Redacted | | | | |
| ab0f5685-6c34-4a66-b9c3-edb4c6fe0e60 | Address Redacted | | | | |
| ab0f5b34-a1d2-48e9-a276-ceb95314ceb6 | Address Redacted | | | | |
| ab0f6176-0f3d-4560-add3-0c65980855bd | Address Redacted | | | | |
| ab0f75c9-76fc-4cda-b358-d2deda094ba0 | Address Redacted | | | | |
| ab0f77fd-7de2-4b73-95fb-2ec47acd0e74 | Address Redacted | | | | |
| ab0f8fdd-9179-46cb-abf8-aecea4829166 | Address Redacted | | | | |
| ab0f9e2b-2b8c-4690-926c-b6059b0cfa66 | Address Redacted | | | | |
| ab0fa739-e60a-47ed-b1ef-603d8091b946 | Address Redacted | | | | |
| ab0ff741-866e-4a32-8387-29065921 2f55 | Address Redacted | | | | |
| ab1033c3-ce0f-4d8a-a900-f6973552d12c | Address Redacted | | | | |
| ab103c1c-2dfc-46ca-a09c-83037c72cb5d | Address Redacted | | | | |
| ab10642e-fdc1-4986-8312-d1ea5fbee4aa | Address Redacted | | | | |
| ab107ef3-85f4-41b1-b3c4-b96ea8c87713 | Address Redacted | | | | |
| ab10a60b-6ecd-4dd2-8f24-1503d4ef9bf0 | Address Redacted | | | | |
| ab10a646-e773-4588-b081-cb0769840b84 | Address Redacted | | | | |
| ab10b41f-0b13-4ad8-bd2c-0e4af06dce4c | Address Redacted | Page 6799 of 10184 | | | |
| ab10c067-fa86-4ba7-8682-f2d191e836f6 | Address Redacted | | | | |
| ab10e72d-2840-44d7-b13a-a024bb803f82 | Address Redacted | | | | |
| ab10ed7d-f72f-4e7f-b1b1-913173635895 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| ab10f6ca-bbac-4ba5-a80a-bc0d2ae478cd | Address Redacted | | | | |
| ab116d40-9d11-4c1e-9675-fa4b58abebd5 | Address Redacted | | | | |
| ab118589-f6bb-4c53-b188-d01fb974f90e | Address Redacted | | | | |
| ab1197fc-85ba-4e1e-9c50-be00e00b4525 | Address Redacted | | | | |
| ab11ed36-2ab0-4ff4-a7a8-a96f4342de66 | Address Redacted | | | | |
| ab11eeae-386e-4d70-a5df-ab386304c944 | Address Redacted | | | | |
| ab123a10-579d-4295-89a2-b4d6dba324fc | Address Redacted | | | | |
| ab123c6f-0860-4674-92e8-367052ee5b89 | Address Redacted | | | | |
| ab1286d2-f04a-49af-92db-79243be05fbf | Address Redacted | | | | |
| ab129121-7ebd-438a-bb5a-84c67e8ce373 | Address Redacted | | | | |
| ab12981d-a071-43c8-ab23-fda5a43dae61 | Address Redacted | | | | |
| ab12bf82-6950-4834-9ced-4f9cf70f3aba | Address Redacted | | | | |
| ab12cbbc-ec05-4922-bcd1-d854dacb8f0a | Address Redacted | | | | |
| ab12d823-01c5-4e5b-92b4-4b94ba2a9860 | Address Redacted | | | | |
| ab12e5f7-91ee-4f70-a108-7c548335bd05 | Address Redacted | | | | |
| ab12ed57-b13b-4553-aacc-0d26efd91e37 | Address Redacted | | | | |
| ab1312cb-c56e-4f9c-8ffa-39a56344c45d | Address Redacted | | | | |
| ab131e25-57a2-466e-a567-b70ae1e464e7 | Address Redacted | | | | |
| ab134eb6-5920-49fc-a809-c0a368e8e51d | Address Redacted | | | | |
| ab135c65-75bb-44c7-bf8f-302750477e24 | Address Redacted | | | | |
| ab137641-3690-4264-99f7-355ff421cc74 | Address Redacted | | | | |
| ab13a0b5-17a9-478c-b24d-ee6360e4219C | Address Redacted | | | | |
| ab13b3ea-9841-4fcc-8be7-8b493847cec5 | Address Redacted | | | | |
| ab13b895-f493-46d1-9b46-1ca3c43a5a38 | Address Redacted | | | | |
| ab13c2b4-9e45-46b4-b34a-0ed3635e7495 | Address Redacted | | | | |
| ab141edb-aa3a-4dac-8070-aac411cd97ee | Address Redacted | | | | |
| ab144e71-0f37-4d87-a1fc-ce2439d60fbe | Address Redacted | | | | |
| ab1474b0-f1ec-48ab-b02b-59c93626c1e8 | Address Redacted | | | | |
| ab148a94-5f14-4a27-bc37-80dab3864ca8 | Address Redacted | | | | |
| ab149a1e-704e-471d-abde-8388e496774c | Address Redacted | | | | |
| ab149c80-ce9a-4642-b5dd-31bd78c41dbc | Address Redacted | | | | |
| ab14d89a-246a-4d72-9479-c159330c373c | Address Redacted | | | | |
| ab14e2cd-8509-430b-9e5f-7b7354f8ff36 | Address Redacted | | | | |
| ab14f7ec-721b-4049-877e-9dcce700a62e | Address Redacted | | | | |
| ab150bc6-913b-48ea-bf6a-f667a2a69c8c | Address Redacted | | | | |
| ab1525fa-2547-4286-9ad5-ec9058632a99 | Address Redacted | | | | |
| ab155b9c-e2b2-4b8e-96cc-0f400fb57885 | Address Redacted | | | | |
| ab158493-c60c-4ba9-9b3a-39fe6581073C | Address Redacted | | | | |
| ab15a12a-70f7-468a-8dc4-a1773acba0a8 | Address Redacted | | | | |
| ab15aa44-4e75-4bde-83b0-ebee97ac566d | Address Redacted | | | | |
| ab15c5ad-2202-4089-8d84-243b4de72f44 | Address Redacted | | | | |
| ab15e680-3f2c-450e-a021-d1cdf8ad770c | Address Redacted | | | | |
| ab15f5b1-063b-42c5-bf67-a2d851c5d72a | Address Redacted | | | | |
| ab1616de-9f06-4d75-a1e1-41fc609e762C | Address Redacted | | | | |
| ab162266-0207-4524-8f60-a6a0f1b3a766 | Address Redacted | | | | |
| ab163702-93fe-4fa5-a777-46d4415336ec | Address Redacted | | | | |
| ab163d46-df2f-4fde-b606-90e8c01a2df6 | Address Redacted | | | | |
| ab16e59c-9a86-4c47-9eb4-4f2aec162cd7 | Address Redacted | | | | |
| ab173764-9095-4d03-bb1d-dd9eeb60919f | Address Redacted | | | | |
| ab173ba5-1c7b-4030-a307-2833480b43fc | Address Redacted | | | | |
| ab175d57-4d7d-4939-97b0-2216a653e0ba | Address Redacted | | | | |
| ab1779d6-06e6-4aec-b7b1-4831847e8d87 | Address Redacted | | | | |
| ab178b19-67b6-4c2d-a61a-da276f63c80a | Address Redacted | | | | |
| ab178f87-4704-4e68-80ab-c7ab7eaac02e | Address Redacted | | | | |
| ab1794e7-7601-43ec-baed-bbeb15f2cb87 | Address Redacted | | | | |
| ab1798e3-10d7-4147-86d6-c9cb2b5b6fce | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ab17aa7d-a167-434e-9ea5-b2927920245f | Address Redacted | | | | |
| ab17b2f3-3d21-4a22-9082-ae8914f186ec | Address Redacted | | | | |
| ab17cb62-46e6-424a-95e7-3b5732237dbc | Address Redacted | | | | |
| ab17d61c-627f-4be6-a493-50c71f2eaa7e | Address Redacted | | | | |
| ab17e435-1cfc-4a9d-b9d5-d133fd9f1cf0 | Address Redacted | | | | |
| ab17fd24-4411-4552-8207-73f9b7b0fb00 | Address Redacted | | | | |
| ab187269-bf33-4369-a427-ca8efc9a92b7 | Address Redacted | | | | |
| ab189e4f-8184-42a0-aae9-881c7f5efdcb | Address Redacted | | | | |
| ab18b706-34be-4fb9-ad7d-6ac0675b2d1e | Address Redacted | | | | |
| ab18c4ab-8b94-446d-8734-f0a82877de9d | Address Redacted | | | | |
| ab18cd7f-8bb7-4234-9563-a6a4af234c19 | Address Redacted | | | | |
| ab18dd3b-e559-4fe3-925d-1a78a5b9d5d1 | Address Redacted | | | | |
| ab18e57d-f39c-4f35-be95-6977589b8593 | Address Redacted | | | | |
| ab193084-609a-4bc9-8627-12ef1ad16b36 | Address Redacted | | | | |
| ab1940f6-9bbb-41cd-a3f4-f6c475b020e6 | Address Redacted | | | | |
| ab195ed6-68ed-4743-8be9-488f066fc4ef | Address Redacted | | | | |
| ab197607-c583-4365-a774-38eb88c6af26 | Address Redacted | | | | |
| ab19a411-37b5-4f6b-8e03-cf35e05399b4 | Address Redacted | | | | |
| ab1a2e1d-f84d-4feb-8762-05d33f3c0b42 | Address Redacted | | | | |
| ab1a3c49-571c-4561-84c9-6dd02a1c1182 | Address Redacted | | | | |
| ab1a7bdd-2164-47db-ace9-0f9658772aea | Address Redacted | | | | |
| ab1a8038-dea0-4b73-8934-237d179fa0fa | Address Redacted | | | | |
| ab1a9bef-c0b4-4f91-8a07-9985efb026fb | Address Redacted | | | | |
| ab1ab865-9373-4656-b663-93906dcd6388 | Address Redacted | | | | |
| ab1add43-c5f5-43ed-ba7c-e2e2882a366c | Address Redacted | | | | |
| ab1aefde-beed-4476-9e9f-fc8f692d406f | Address Redacted | | | | |
| ab1b00eb-de55-4d39-a46a-9fd85c79000e | Address Redacted | | | | |
| ab1b114b-1221-431b-a5ab-5e5202f19163 | Address Redacted | | | | |
| ab1b1ab2-9459-4aaf-8fee-13743c70637b | Address Redacted | | | | |
| ab1b1ed0-c48e-49b4-9bb5-8462bb7097ca | Address Redacted | | | | |
| ab1b2897-6c43-433e-96cb-f1565d70fb37 | Address Redacted | | | | |
| ab1b4be2-cddd-479a-9665-c9572294f5c6 | Address Redacted | | | | |
| ab1b69f4-8f6c-40d5-ad3d-2a2e948f434b | Address Redacted | | | | |
| ab1b7343-a355-4098-a98f-f0987068c68c | Address Redacted | | | | |
| ab1b78f9-10be-43f9-8a64-ab4e4153bdfc | Address Redacted | | | | |
| ab1b9ea7-51b3-4703-99db-83923e49af0a | Address Redacted | | | | |
| ab1ba5c7-f085-457e-9357-e01e6957b0cb | Address Redacted | | | | |
| ab1bd07d-dc27-4b2b-a41c-c7578beb6cac | Address Redacted | | | | |
| ab1bd082-184b-4c60-a93e-0bb6357ec171 | Address Redacted | | | | |
| ab1bd1ae-96ef-4f26-b625-fb3323c3af6c | Address Redacted | | | | |
| ab1c0d89-893b-4edc-95eb-c3d982e8c04b | Address Redacted | | | | |
| ab1c82de-15dc-4f51-8765-4cb27d12c285 | Address Redacted | | | | |
| ab1c8dfa-af9d-4e5c-9ae4-893eed163b7d | Address Redacted | | | | |
| ab1c8f9f-a8f7-46df-8dc3-4a882c917ecf | Address Redacted | | | | |
| ab1cd183-24d5-4d05-a764-70fe544685d0 | Address Redacted | | | | |
| ab1cfab9-e50f-4e85-977e-89f9fec2a597 | Address Redacted | | | | |
| ab1d0b30-8bf8-46d2-86ff-2f5026c28f3d | Address Redacted | | | | |
| ab1d4f20-f094-4a83-9daf-ccb8ee62d6ac | Address Redacted | | | | |
| ab1d5239-0dfe-44d4-93c6-a6c97d0ebd64 | Address Redacted | | | | |
| ab1d94ae-714c-49ec-8190-79cf7ba865ff | Address Redacted | | | | |
| ab1dd909-4c7e-42b6-a124-6ac8d7e29035 | Address Redacted | | | | |
| ab1de9eb-1f77-4f10-89a9-3d1da4c99ea4 | Address Redacted | | | | |
| ab1e2d06-b071-4460-8b6b-ce47f1561fbd | Address Redacted | | | | |
| ab1e58c4-4ab3-4d6b-9eff-b7c85e9edfd4 | Address Redacted | | | | |
| ab1e95bb-31df-467b-90e9-6e6ced8c1d18 | Address Redacted | | | | |
| ab1ed466-cacc-45e7-aa37-728646b01409 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ab1ed9c0-e61d-49f2-b8b6-7b4cff0c13ce | Address Redacted | | | | |
| ab1ef563-9a18-4314-a5f1-55e4d2875cec | Address Redacted | | | | |
| ab1ef948-587c-43fa-8a98-95f12d2412d0 | Address Redacted | | | | |
| ab1f008c-6ebd-480c-9344-81fd3a113f01 | Address Redacted | | | | |
| ab1f06ca-e42e-4f20-84ac-70c56c0b9360 | Address Redacted | | | | |
| ab1f0cc2-4b72-48fc-8220-e6939b1dd5ae | Address Redacted | | | | |
| ab1f29bf-65e5-47a4-9825-fb8cd2b9505e | Address Redacted | | | | |
| ab1f4c04-23cc-476e-a9a2-2fd3bcb769d2 | Address Redacted | | | | |
| ab1f7f71-cfdb-46ee-b9fd-538ae1df19cb | Address Redacted | | | | |
| ab1f8b20-f15d-49b0-ba58-bf91fca75a8f | Address Redacted | | | | |
| ab1f91a7-937d-4cfe-89f6-7201116041d6 | Address Redacted | | | | |
| ab1fbfc6-db4c-4a81-a146-49ef81299945 | Address Redacted | | | | |
| ab1fe618-2542-4d39-898c-aa33a81797dc | Address Redacted | | | | |
| ab1ff2e6-8575-4129-b6d6-df59d8157533 | Address Redacted | | | | |
| ab200281-0fda-4ce9-8694-4d9407688ed9 | Address Redacted | | | | |
| ab200e63-fa3c-4cb8-92e7-6040e3715136 | Address Redacted | | | | |
| ab205373-8f79-4d28-8697-de6f1d9ab721 | Address Redacted | | | | |
| ab205e7f-e2c4-4129-b304-c17dd496d2cb | Address Redacted | | | | |
| ab208af9-33d2-4c33-a693-c8a01ca249d0 | Address Redacted | | | | |
| ab20b65c-8a44-4f1b-8f88-9aed1fcb0fb4 | Address Redacted | | | | |
| ab20bc0f-af8f-4294-a8bb-485fca1f1fda | Address Redacted | | | | |
| ab20df9f-0612-4405-8cae-3a11546e2e32 | Address Redacted | | | | |
| ab20eaee-afbe-4abd-9d9f-8349f45c7311 | Address Redacted | | | | |
| ab20eb7a-df70-4a8a-b29c-9c499ee229eb | Address Redacted | | | | |
| ab21535a-caa0-44be-b369-a420a6a72f62 | Address Redacted | | | | |
| ab217ba4-8a7f-4d6a-9a25-2fe4d9a291f6 | Address Redacted | | | | |
| ab217bbd-eb76-4af0-8471-b61e83c05e9d | Address Redacted | | | | |
| ab218262-fddf-4eb8-b4e9-6ca5050481bc | Address Redacted | | | | |
| ab219fb7-da4e-42ac-9a2c-3989ba3b8084 | Address Redacted | | | | |
| ab21b34d-8de8-4d00-b289-e2b85021f398 | Address Redacted | | | | |
| ab21c24b-21de-4457-b4a7-600df820c840 | Address Redacted | | | | |
| ab21c46c-b155-41bb-9efd-25684d649857 | Address Redacted | | | | |
| ab21d7db-5cf7-44f0-ad6d-04ec659538c9 | Address Redacted | | | | |
| ab21e2cf-4bd4-4b1d-98b9-e1d5e4c3da04 | Address Redacted | | | | |
| ab21e7ed-a9f9-478d-9f94-7450886244bb | Address Redacted | | | | |
| ab21ec3f-0c14-46a1-b125-2dcd8dfa9151 | Address Redacted | | | | |
| ab223377-2979-42c4-ad02-fee67ee465f3 | Address Redacted | | | | |
| ab223a20-105d-40a6-a0e9-eef21fbbdba4 | Address Redacted | | | | |
| ab227150-2dcb-4d26-ab92-ee9e6d23d6bf | Address Redacted | | | | |
| ab228369-4780-459f-a4c7-207f5963b9b2 | Address Redacted | | | | |
| ab22b99f-cd70-4baa-8882-cdfb157a5f8a | Address Redacted | | | | |
| ab22d3b1-712a-4e48-83aa-7706c80da02c | Address Redacted | | | | |
| ab22fe71-f173-424d-a674-53f33bd29c78 | Address Redacted | | | | |
| ab231e73-f2e2-4615-9f41-0db0f8c0c93a | Address Redacted | | | | |
| ab231fd2-ce66-4904-b008-f24994c0d2a0 | Address Redacted | | | | |
| ab232de3-1837-4587-b8f9-c1c03bea8639 | Address Redacted | | | | |
| ab235684-6933-442a-8360-ea83e05cdfb0 | Address Redacted | | | | |
| ab236dc4-a637-4e2b-bb14-194b830c64d4 | Address Redacted | | | | |
| ab23702f-dc81-4700-b61f-bc7a868dc54c | Address Redacted | | | | |
| ab23a2c5-b416-4672-bd46-b8b5bde8b492 | Address Redacted | | | | |
| ab23ac40-ba1d-4603-a6b2-ca2b276defbb | Address Redacted | | | | |
| ab23bcb6-0891-4f06-96e6-f28c5ed407a5 | Address Redacted | | | | |
| ab23c51e-9b48-4775-b87a-2828d2f83464 | Address Redacted | | | | |
| ab23efec-616c-47e9-a436-5b1cf3b0ce71 | Address Redacted | | | | |
| ab242a78-212c-4739-9e72-49bcf1949d3a | Address Redacted | | | | |
| ab2466d2-6f00-48ae-b190-66935a50f324 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ab24924a-5301-4a55-ba25-0795a2e3ba9a | Address Redacted | | | | |
| ab24c6a5-843b-4ea0-a480-6cf00d3e13d3 | Address Redacted | | | | |
| ab24ca95-fa73-474b-9ddd-d58bf0fb5c7f | Address Redacted | | | | |
| ab24e6a0-39b9-4e0e-a4ba-2f368ee86ffl | Address Redacted | | | | |
| ab24ed67-805c-4507-ae0d-f57c1af9bcc2 | Address Redacted | | | | |
| ab250237-2c8f-4419-be9e-8f485f0efb1a | Address Redacted | | | | |
| ab252e86-a49c-410d-8088-5cd27701b1c2 | Address Redacted | | | | |
| ab254a57-49bb-4c48-8c6a-d574b09ca40b | Address Redacted | | | | |
| ab254e08-a056-4918-9dfe-d166c5e703a8 | Address Redacted | | | | |
| ab2557b8-b2a0-4f48-98ca-db1951e5d433 | Address Redacted | | | | |
| ab257d63-2bdd-45da-b226-09c381aeaec1 | Address Redacted | | | | |
| ab25b77d-17b1-4acb-a372-78e2b0a8e357 | Address Redacted | | | | |
| ab25c140-fdf8-45c9-879e-244f8a19267d | Address Redacted | | | | |
| ab25cc56-27f5-4060-84a8-ae913faec97e | Address Redacted | | | | |
| ab25d55c-fc2f-4c4c-8a19-e0610b8c27f0 | Address Redacted | | | | |
| ab25dcf9-66e3-4a1b-8e90-46e7c0401c85 | Address Redacted | | | | |
| ab25df2d-1392-4154-8916-c0ee2d37ded9 | Address Redacted | | | | |
| ab25ef83-338a-4538-82f0-cd5c663f6591 | Address Redacted | | | | |
| ab25f341-1bfe-4fe5-8ab7-6855b545871€ | Address Redacted | | | | |
| ab260bff-ff3c-4f16-8c92-c381cdd309e6 | Address Redacted | | | | |
| ab261090-5f44-4084-aec6-b61d783d4f2a | Address Redacted | | | | |
| ab265cdb-52b0-4580-945d-98870f348029 | Address Redacted | | | | |
| ab2670cd-90eb-45e0-bd71-d26a8e15cf23 | Address Redacted | | | | |
| ab26fe5f-b54c-4628-a46e-60899cfe04f5 | Address Redacted | | | | |
| ab271d91-07bb-4e48-83d2-3d5b1628993d | Address Redacted | | | | |
| ab272db4-d538-4cfe-b780-7277e8b7bf8a | Address Redacted | | | | |
| ab273157-cc98-40b6-a371-6e63c8c3e689 | Address Redacted | | | | |
| ab2747a4-ede5-4c0d-a3bd-a44e37c135b6 | Address Redacted | | | | |
| ab274b9a-29ce-4a41-acc4-a6549cc74648 | Address Redacted | | | | |
| ab277511-9e6a-4b43-8d0c-1ab9b2e16d67 | Address Redacted | | | | |
| ab2783a7-8041-44ed-aac4-ed9983e2694a | Address Redacted | | | | |
| ab278753-2f16-43e8-ab90-4d10313956b5 | Address Redacted | | | | |
| ab279f5b-6995-48e2-8824-731e65a8cf01 | Address Redacted | | | | |
| ab27da6b-a38d-4ef1-9469-d4c674247b7a | Address Redacted | | | | |
| ab27e89f-fc7c-4fef-8eff-3502e8088f42 | Address Redacted | | | | |
| ab2850d5-1f1d-4f20-b099-b677ab33f5ec | Address Redacted | | | | |
| ab285717-c90f-4428-a7bc-429f39683fac | Address Redacted | | | | |
| ab285dc9-419b-44fc-95b7-aaa481a3a2bc | Address Redacted | | | | |
| ab286530-e44f-404c-b57d-d4bb26bf87b4 | Address Redacted | | | | |
| ab2878b6-d685-4201-841b-00c0fe84d92e | Address Redacted | | | | |
| ab289d97-ee8f-45cf-b833-5181a949f70b | Address Redacted | | | | |
| ab28b5a5-41fa-45eb-83d8-5f08e4ca05de | Address Redacted | | | | |
| ab28b78b-2f7e-45e8-ab2b-f4f88759ff4b | Address Redacted | | | | |
| ab28ba3b-1bdb-4f16-89b5-356f030bfb71 | Address Redacted | | | | |
| ab28bdef-d241-4184-ad80-7eb4efe66c93 | Address Redacted | | | | |
| ab28f379-8e77-4d9a-a7fa-e89c615c9933 | Address Redacted | | | | |
| ab28fa6e-d963-45d5-b368-91c2d18f33be | Address Redacted | | | | |
| ab296413-941f-4e36-89a9-bf3e0bfbc9e0 | Address Redacted | | | | |
| ab296f7c-921e-46d5-842d-9f2c1eea1ed6 | Address Redacted | | | | |
| ab298bdd-b93c-4130-8eb9-a03910eebe96 | Address Redacted | | | | |
| ab29ad5e-3f4e-46e4-8143-aa7ae0beafea | Address Redacted | | | | |
| ab29b2ef-9d77-4976-a006-1556f57a368a | Address Redacted | | | | |
| ab29e671-0bc9-421f-aff9-971f5957cf24 | Address Redacted | | | | |
| ab29f03c-f5e0-4129-9812-66ecf7ac9ea7 | Address Redacted | | | | |
| ab2a1264-4a37-41f5-a236-aa73ba750d10 | Address Redacted | | | | |
| ab2a132f-83d9-4ffe-8d45-60f79c361d2b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ab2a15c7-ebb6-4d6f-a460-56c48860db68 | Address Redacted | | | | |
| ab2a3380-abbb-4633-8c01-46361c797d52 | Address Redacted | | | | |
| ab2a667e-98ce-4a7e-b826-231faf3fe9d1 | Address Redacted | | | | |
| ab2a87f3-e613-48a1-b9d3-9c15176d5e7a | Address Redacted | | | | |
| ab2ae810-e4dd-4c56-b174-45cda46a420b | Address Redacted | | | | |
| ab2ae9a3-e9a0-4f12-9eda-c13f549281c1 | Address Redacted | | | | |
| ab2b193f-3219-46fd-a1ce-cbfa6ea5b9d2 | Address Redacted | | | | |
| ab2b7ba7-bf69-441b-ad1a-02f690b5c727 | Address Redacted | | | | |
| ab2b7c5d-8c6d-4eaa-91c1-15fea2493acc | Address Redacted | | | | |
| ab2bc01b-d4d1-4b9a-a261-6753052a73dc | Address Redacted | | | | |
| ab2c5399-9a4c-4de0-b291-d1d1fe6919bc | Address Redacted | | | | |
| ab2ccf7b-4619-41ee-a7c0-7e6d57e22c8b | Address Redacted | | | | |
| ab2cd3b2-6cce-42e5-aeb6-eac44c9b4e86 | Address Redacted | | | | |
| ab2d42b9-0329-44ce-89b4-fce575fdb599 | Address Redacted | | | | |
| ab2d4334-6ee0-4ecf-a387-602001fd5ab9 | Address Redacted | | | | |
| ab2d821d-1b9c-4d06-b696-9efca010e70a | Address Redacted | | | | |
| ab2d87d7-aecd-4ae7-8c93-adb2c969e57a | Address Redacted | | | | |
| ab2d9c68-df89-4882-940b-f9ca5f8e503b | Address Redacted | | | | |
| ab2dde9f-7b6c-4e47-9b54-d075236e9192 | Address Redacted | | | | |
| ab2de463-999c-497d-a482-df355287506b | Address Redacted | | | | |
| ab2e1c5a-e106-426a-b33a-dfab6821fcc8 | Address Redacted | | | | |
| ab2e1e2e-61d6-4ba8-b847-0cd8ec66e6f9 | Address Redacted | | | | |
| ab2e271b-647d-424a-a0ed-078fffbf5c9d | Address Redacted | | | | |
| ab2e2968-d49a-4ee1-ae86-0bdef64a2bd7 | Address Redacted | | | | |
| ab2e3132-3173-463d-a9e4-38e97273b97c | Address Redacted | | | | |
| ab2e8fc5-754d-4382-97a6-3697666cf1e7 | Address Redacted | | | | |
| ab2e94f9-e532-44a0-bebf-b83ba928701f | Address Redacted | | | | |
| ab2e9fa2-6f36-4d1e-86fb-3fcc7f41c479 | Address Redacted | | | | |
| ab2eaa73-e062-4a10-aea8-a37f9675086e | Address Redacted | | | | |
| ab2eda17-fbb1-4240-99cc-4e11305bee5f | Address Redacted | | | | |
| ab2f04ca-7b7e-46a8-bf85-a7b18455cade | Address Redacted | | | | |
| ab2f0c33-8d0e-4b49-9876-3968efcc5c65 | Address Redacted | | | | |
| ab2f2459-8012-405b-9f1b-16ec3210710f | Address Redacted | | | | |
| ab2f4eb4-a379-474e-99a4-b1ba9a81e1e7 | Address Redacted | | | | |
| ab2f50cf-1686-4cd1-96d4-efbdaa7256b6 | Address Redacted | | | | |
| ab2f6aa1-2bf1-40e4-9cd2-29c39b046ee0 | Address Redacted | | | | |
| ab2fa88d-f997-4a93-bad3-9fb21f3650df | Address Redacted | | | | |
| ab2fd80a-0775-406a-bf14-d9f61b9877a8 | Address Redacted | | | | |
| ab2fd85d-de14-4a5b-af32-dcc543a624df | Address Redacted | | | | |
| ab30190f-76e9-459d-9cff-9a27294c687f | Address Redacted | | | | |
| ab3029eb-ddcb-4cbe-b0c0-cefef0ed0c45 | Address Redacted | | | | |
| ab3071ce-e588-41ca-9d9f-3a5bdd06a01a | Address Redacted | | | | |
| ab30b16f-9303-4125-a106-eaf9c5580393 | Address Redacted | | | | |
| ab3166bf-8fef-4c84-903a-1484acb51a39 | Address Redacted | | | | |
| ab316fd9-f196-4407-8b0e-b10531ff4005 | Address Redacted | | | | |
| ab3170bc-9b83-4e0d-bcfc-1cf08b320313 | Address Redacted | | | | |
| ab317fff-7d7f-4fc8-9918-ad8bd0d30a7c | Address Redacted | | | | |
| ab31aa0e-6288-47c3-8798-0173a65ea1d1 | Address Redacted | | | | |
| ab31c9d0-55af-4a8a-aaff-4486d303200c | Address Redacted | | | | |
| ab31e9c1-ab6c-42be-9930-6c5eb52b8b8c | Address Redacted | | | | |
| ab32265a-ba3a-4812-a66e-c36118c5e582 | Address Redacted | | | | |
| ab3228b6-d6bd-4b67-9847-33cbf0fea661 | Address Redacted | | | | |
| ab323b86-3b1b-4713-93dc-f5052e998520 | Address Redacted | Page 6804 of 10184 | | | |
| ab32518f-0f9f-4de6-9628-49c01cd01d50 | Address Redacted | | | | |
| ab3287fd-2297-4bdd-966c-60dac25a8071 | Address Redacted | | | | |
| ab32ed84-ec8c-4604-828f-49fee24c6fec | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| ab32f104-3dfa-403e-8e87-040eeb0dd9a1 | Address Redacted | | | | |
| ab32fb2f-09eb-41b8-9fcb-c8cf980b8768 | Address Redacted | | | | |
| ab330188-8bd5-48c5-835b-da7f3e7d0ed9 | Address Redacted | | | | |
| ab33286e-33b5-4ddf-9b67-91ea7f20c176 | Address Redacted | | | | |
| ab334101-261e-44e8-8cb9-b8d52375d01d | Address Redacted | | | | |
| ab33421f-d75b-4c18-9bc2-dd8d90efdb68 | Address Redacted | | | | |
| ab33450d-b7b3-4e65-af74-63d01a2286f9 | Address Redacted | | | | |
| ab334cb3-f7ed-4cb3-a929-8063138a7012 | Address Redacted | | | | |
| ab3352b6-adec-4dba-a1f8-447731fc0126 | Address Redacted | | | | |
| ab337d3a-26b2-4a61-9f0b-76880ae8ac79 | Address Redacted | | | | |
| ab33a046-aa7c-4f49-9bc7-ea25ca269e7b | Address Redacted | | | | |
| ab33a345-f8b3-4271-b4ef-ffb8de6d727e | Address Redacted | | | | |
| ab33a743-d2c3-46f4-a765-ec85e5c66597 | Address Redacted | | | | |
| ab33aaf0-3e4e-44c1-92f9-2a08224f12ac | Address Redacted | | | | |
| ab33f348-3620-44db-a3f1-c0424347c524 | Address Redacted | | | | |
| ab33f55d-fcc7-4173-b778-461e5347377c | Address Redacted | | | | |
| ab342061-e804-4ad6-8e35-09561a8bc726 | Address Redacted | | | | |
| ab34265c-a48d-46f7-87ea-2616b6101e83 | Address Redacted | | | | |
| ab34318f-15d4-4a67-89f0-8e68b59663f2 | Address Redacted | | | | |
| ab3477d1-0d26-4326-b5d8-1bc7842c9edc | Address Redacted | | | | |
| ab347e28-4b0d-4916-ba00-e0208282a7e0 | Address Redacted | | | | |
| ab3491f5-51ec-4cf3-977e-1497c0be790d | Address Redacted | | | | |
| ab34aa9b-f68b-47b5-95a1-8873469df543 | Address Redacted | | | | |
| ab34c047-84af-4504-9841-fcf6dc2b590e | Address Redacted | | | | |
| ab34d77c-7a0b-49a0-bea3-bfc3819e729a | Address Redacted | | | | |
| ab35666d-0c7a-4b2c-a181-22f705f47b6c | Address Redacted | | | | |
| ab3571f9-8ceb-4a4c-8d51-5e3bed797230 | Address Redacted | | | | |
| ab35962f-db39-4206-85e1-11cc9025898f | Address Redacted | | | | |
| ab36455e-88b8-4948-b36d-3f81c624fa56 | Address Redacted | | | | |
| ab365031-d3b7-44d2-b4b3-b5273e44676d | Address Redacted | | | | |
| ab3650fb-dbe6-4df5-afbd-edc3a8a98763 | Address Redacted | | | | |
| ab366f50-1a99-4340-98e2-e7330e18720f | Address Redacted | | | | |
| ab36740c-033c-400c-ad4f-4cac5a80f88c | Address Redacted | | | | |
| ab367a24-2278-445a-9775-134820fad6fc | Address Redacted | | | | |
| ab3694b6-f7be-44fe-bb29-48e80861be5c | Address Redacted | | | | |
| ab369510-c4a9-46fb-80b5-e74d7fe67b03 | Address Redacted | | | | |
| ab36a326-d105-4351-8c45-d54a83a99384 | Address Redacted | | | | |
| ab36b823-475e-401d-abf0-be681367d09c | Address Redacted | | | | |
| ab36d4ef-30aa-437d-a662-a00a475ba2be | Address Redacted | | | | |
| ab36dce2-97fc-4b24-be28-eb0f28ad3aa0 | Address Redacted | | | | |
| ab37217b-dcaf-447a-b534-817ddd73e4a0 | Address Redacted | | | | |
| ab3727b7-da18-4ce9-b7c3-25f17ab0bc68 | Address Redacted | | | | |
| ab373f46-7325-4199-a39f-d0522abcdaa1 | Address Redacted | | | | |
| ab3759cf-f52e-4578-89f0-ccb42771f895 | Address Redacted | | | | |
| ab3791a3-9955-4fdc-b370-343cf80c8716 | Address Redacted | | | | |
| ab3795f4-c4ea-4cbf-b0bb-04f0aa36e788 | Address Redacted | | | | |
| ab37c052-e372-4985-98f2-ce1ff1bf8f4C | Address Redacted | | | | |
| ab380ae8-4633-4ec5-babb-d93611c99aab | Address Redacted | | | | |
| ab380dff-afad-4393-ae61-7471a94cab14 | Address Redacted | | | | |
| ab384737-703b-47be-a481-4a897a6d541C | Address Redacted | | | | |
| ab3875a5-9fbf-414b-894f-221fa9d89cb8 | Address Redacted | | | | |
| ab3880b7-1eae-4d51-8357-7bdd4d9272d6 | Address Redacted | | | | |
| ab38851d-5ae8-4547-b79e-3ac2fe7c6e8f | Address Redacted | | | | |
| ab388dec-0657-40bc-b19e-7d85f8b05d0a | Address Redacted | | | | |
| ab389692-b283-4ec2-9c45-f3fbdbeb3502 | Address Redacted | | | | |
| ab38a4a5-7f10-4fa4-a38a-5cc245afd390 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| ab38c4b0-0039-4071-b744-e6f74966ed54 | Address Redacted | | | | |
| ab38cdcd-a49f-4234-ab83-9a073f82bf80 | Address Redacted | | | | |
| ab38d55f-24cc-4fb1-a370-0425201e15f0 | Address Redacted | | | | |
| ab390301-d403-4ff6-a2c3-e452dae277e! | Address Redacted | | | | |
| ab3928c4-172d-4db8-a058-df8784003675 | Address Redacted | | | | |
| ab39342b-4560-4329-99b5-86337485fb71 | Address Redacted | | | | |
| ab398ec1-9579-46ec-bedf-fd8c2c79f462 | Address Redacted | | | | |
| ab399a1e-60c3-4236-94f9-854fa7b98f4c | Address Redacted | | | | |
| ab39ba13-b0ef-4c56-b477-a94fd9f90a4b | Address Redacted | | | | |
| ab39d86f-8514-402b-9f11-f57b2045d2fb | Address Redacted | | | | |
| ab3a21bb-c6b4-4fbf-a121-1b515d6ae847 | Address Redacted | | | | |
| ab3a277b-fbb8-4828-995e-d898a73b41b2 | Address Redacted | | | | |
| ab3a51e0-2295-4157-9955-a0e5298525a0 | Address Redacted | | | | |
| ab3a66af-26ac-4be2-a62b-ccfa4b7667eb | Address Redacted | | | | |
| ab3a83ba-d314-4ce6-a66c-688a2b4bc547 | Address Redacted | | | | |
| ab3aa5d6-754e-47af-9c58-e155ef563e2c | Address Redacted | | | | |
| ab3ae240-8a27-4127-8b6b-f49bf7b305c4 | Address Redacted | | | | |
| ab3b1f00-1fa1-4f6f-b3e0-bb5708b7d058 | Address Redacted | | | | |
| ab3b2a9b-a308-4a36-8ac9-a7a3462354d5 | Address Redacted | | | | |
| ab3b395f-580a-4383-823f-2b181d12cf46 | Address Redacted | | | | |
| ab3b3fab-f8ae-4cf7-b8fa-5f83a672c9d6 | Address Redacted | | | | |
| ab3b4142-9988-41c6-9016-a16e9d82013c | Address Redacted | | | | |
| ab3b4bf7-16f1-40d8-9ca5-aefc473243c9 | Address Redacted | | | | |
| ab3b76b8-07fb-47ef-8390-4c86b4ef8d81 | Address Redacted | | | | |
| ab3b9376-71d7-43d8-ae6d-7e1dae4661ed | Address Redacted | | | | |
| ab3b97d6-9cdf-4473-b5e5-e0e9972937c2 | Address Redacted | | | | |
| ab3b9c04-486d-46e0-bf7f-2cdc84ea3cb3 | Address Redacted | | | | |
| ab3bac59-6ce3-4732-b0ac-6c6a13276d7d | Address Redacted | | | | |
| ab3bdbdc-bfd0-46a4-9be2-45ff487023b9 | Address Redacted | | | | |
| ab3bec10-85e6-4a59-afa6-da67e3831ecb | Address Redacted | | | | |
| ab3becaa-03c7-45fa-a5f3-eb0ac916fd5e | Address Redacted | | | | |
| ab3bed89-abdf-4d1f-9bd7-e9b1c9599562 | Address Redacted | | | | |
| ab3bf3dd-6363-408c-88d4-22787fea719a | Address Redacted | | | | |
| ab3c04fc-0538-4b1a-8dc6-548e82ae8b98 | Address Redacted | | | | |
| ab3c26d5-1ad3-4947-9d5d-0ad936bdf27a | Address Redacted | | | | |
| ab3c4e07-8f7b-4af9-8597-7b0002fded54 | Address Redacted | | | | |
| ab3c99d1-ac72-4180-b5da-a2b569128145 | Address Redacted | | | | |
| ab3cd004-1ec7-48d8-9189-7c0c343a3136 | Address Redacted | | | | |
| ab3cd28a-5a8e-4576-89ed-a72bc1717fa4 | Address Redacted | | | | |
| ab3cf3c6-a1c8-46cd-8309-ebdff63b4ca0 | Address Redacted | | | | |
| ab3d3bf3-4444-408b-9953-02636467fac5 | Address Redacted | | | | |
| ab3d403e-125a-4182-8a7c-e5967ea01d2b | Address Redacted | | | | |
| ab3d76db-efde-4c39-82a8-b13d1140b05c | Address Redacted | | | | |
| ab3d7b63-879b-440a-886d-a70979917d0c | Address Redacted | | | | |
| ab3d81bf-cf91-46ce-aee1-0ff384f314dc | Address Redacted | | | | |
| ab3d82ae-27d5-4357-836c-a9771f27cb74 | Address Redacted | | | | |
| ab3d84e4-473e-44d6-9b65-cbb3803644e0 | Address Redacted | | | | |
| ab3d984c-fe96-4a1f-915f-2a709b22428a | Address Redacted | | | | |
| ab3dba70-875c-4943-948a-ec4bf68be689 | Address Redacted | | | | |
| ab3dd41c-90e5-4ffa-99d7-86316e0bdcef | Address Redacted | | | | |
| ab3df651-0adf-41f6-9892-f018c48d6b77 | Address Redacted | | | | |
| ab3dfa4e-56db-44c7-ab21-8fdbc3fefbb8 | Address Redacted | | | | |
| ab3e1779-268d-48d1-a45e-7e5a16124dda | Address Redacted | | | | |
| ab3e5b85-8245-4c55-b2c9-ea41073a1eb8 | Address Redacted | | | | |
| ab3e69a0-0a2c-4716-9ad6-c9808868cfc0 | Address Redacted | | | | |
| ab3e9794-956b-4844-bae5-5e248dc4edd3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| ab3ea628-de01-4605-9337-cd29692358b8 | Address Redacted | | | | |
| ab3ece62-f7df-400d-acb9-c9ee3ef1288f | Address Redacted | | | | |
| ab3ed144-ab7b-482b-8172-622f52c2a753 | Address Redacted | | | | |
| ab3eecb7-2b5a-4186-b856-59ba00811978 | Address Redacted | | | | |
| ab3f23b6-c747-4460-8db9-55bce4c343ea | Address Redacted | | | | |
| ab3f3396-2a05-4ebb-bc07-20ac6ed7160f | Address Redacted | | | | |
| ab3f7746-b00d-4cac-b241-fa947b9af40f | Address Redacted | | | | |
| ab3f7aca-a57e-4fb3-bbac-3e346500ad14 | Address Redacted | | | | |
| ab3f9adf-0343-4c6b-bc5f-d6600d0844e9 | Address Redacted | | | | |
| ab3fa1fc-357a-4c0b-ad9d-0e7c44bb195c | Address Redacted | | | | |
| ab3fa454-c6f4-41c4-a025-c7872b12836b | Address Redacted | | | | |
| ab3fa566-8d8d-4945-b97d-37a409231ade | Address Redacted | | | | |
| ab3fab94-08a1-4b1f-a8cf-7eb04212b79e | Address Redacted | | | | |
| ab3feb95-185a-4cff-bd81-95752c2c188d | Address Redacted | | | | |
| ab401c51-b6d1-421e-89c2-c77f0c529553 | Address Redacted | | | | |
| ab401f19-5501-41e3-a240-d2e47871531C | Address Redacted | | | | |
| ab402cdf-4a74-4e23-870c-88444628c1a5 | Address Redacted | | | | |
| ab406021-e3c9-49f4-b46e-4bc68c67205f | Address Redacted | | | | |
| ab40656b-f576-42c5-b121-febf16d539f4 | Address Redacted | | | | |
| ab40684e-5a1d-444f-ae5b-311f90ec4c2b | Address Redacted | | | | |
| ab406c8b-d1a4-4b57-86ca-c1b7f42e5318 | Address Redacted | | | | |
| ab4077cb-2f12-4178-95d0-d8eaa0b82cbb | Address Redacted | | | | |
| ab409846-052c-4315-883e-88c83888722b | Address Redacted | | | | |
| ab4099d7-d896-420c-b863-e56b03def138 | Address Redacted | | | | |
| ab409e9d-3ee2-479d-b545-2f99aff558db | Address Redacted | | | | |
| ab40aa3e-5a03-45ad-8187-aa95769c8da1 | Address Redacted | | | | |
| ab40ac79-04cb-40f5-aa22-788a0ebd57c1 | Address Redacted | | | | |
| ab40e106-bb77-4912-b6a1-cc55de95d40c | Address Redacted | | | | |
| ab40fd9b-4e3c-45c0-aa91-9c2251fa6f2d | Address Redacted | | | | |
| ab40ff9a-0f35-48bb-974e-e1d6c183bf6e | Address Redacted | | | | |
| ab410faa-d00b-4686-990f-c5355030766b | Address Redacted | | | | |
| ab41167f-f5b4-4c07-8da3-0461757be5de | Address Redacted | | | | |
| ab412cd5-5393-476e-baa6-fad650199af2 | Address Redacted | | | | |
| ab413232-05ab-43a9-86ac-882c34178c92 | Address Redacted | | | | |
| ab413295-9e12-4b41-beb6-c49c90f5f6b0 | Address Redacted | | | | |
| ab4164b7-9e8d-423d-ab0f-e7e3b74480e3 | Address Redacted | | | | |
| ab416fd8-9a3d-491e-9d89-39b5936d4e30 | Address Redacted | | | | |
| ab41b9d2-4fa4-45c6-a69f-c84c9d797e7a | Address Redacted | | | | |
| ab41c664-687a-4314-b188-ff6e6ed320ff | Address Redacted | | | | |
| ab41da1e-bd88-48c5-9c5b-8aadb60abd52 | Address Redacted | | | | |
| ab41e93d-124b-4d66-b3eb-fcc19ce92638 | Address Redacted | | | | |
| ab41ee7d-f527-4b3f-81b3-bf550e9e5e8a | Address Redacted | | | | |
| ab41fb0b-220d-4de7-8a89-44c23d2ab5d9 | Address Redacted | | | | |
| ab420f8f-93d4-4712-b221-a79296fa712f | Address Redacted | | | | |
| ab421009-b72e-44ff-bf1d-d821506c21ed | Address Redacted | | | | |
| ab422463-ac28-42a4-a3e4-600572dc5214 | Address Redacted | | | | |
| ab4259c0-889e-41f2-8a66-c47dd937fc71 | Address Redacted | | | | |
| ab428698-5093-43c9-9a4e-aa0a5fc62119 | Address Redacted | | | | |
| ab429aee-57b9-47b2-9867-05321a765a7c | Address Redacted | | | | |
| ab42a83a-0bdc-4bb7-a4a2-7bca3280d137 | Address Redacted | | | | |
| ab42f587-c0e6-4949-b1fa-7135781e0d78 | Address Redacted | | | | |
| ab43062d-a0b7-477a-8cb6-1b13620a5963 | Address Redacted | | | | |
| ab432320-ea67-423b-917a-577cfdbeb55f | Address Redacted | | | | |
| ab432b14-02e6-4c01-bde4-70257efc30d1 | Address Redacted | | | | |
| ab433349-6ec8-49ee-b6d2-09d4bac87da7 | Address Redacted | | | | |
| ab433671-4040-4e9b-a547-dad07bcca392 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| ab4336d0-171f-46f7-90fa-778b232962b! | Address Redacted | | | | |
| ab433d5b-a98a-46be-97b0-deb6a562b65f | Address Redacted | | | | |
| ab433daf-32e0-4972-80ab-36793c22b858 | Address Redacted | | | | |
| ab4345af-f67d-4b67-abb2-8cc0d073b2c0 | Address Redacted | | | | |
| ab436702-0846-4a56-9fe5-f4d8eb64968c | Address Redacted | | | | |
| ab43852c-ac44-4232-88be-bbaca417c6af | Address Redacted | | | | |
| ab439b8b-65b5-475c-8180-4af961ad928c | Address Redacted | | | | |
| ab43aef9-7ac7-4c42-a17c-80cb891beddb | Address Redacted | | | | |
| ab43b8e8-094a-42d0-a355-aa5ab57613b3 | Address Redacted | | | | |
| ab43c966-33a3-462f-9bf4-5d19d2a28edd | Address Redacted | | | | |
| ab43ce1c-1fb7-47ee-845b-735b22dda794 | Address Redacted | | | | |
| ab43e305-878b-4a76-8466-65fe1811e361 | Address Redacted | | | | |
| ab4406d4-c870-41c3-ad27-46275de891e5 | Address Redacted | | | | |
| ab4430ee-62de-4405-8352-a7bceaa97108 | Address Redacted | | | | |
| ab44a8d5-3b52-4a08-a750-192616c1d6b6 | Address Redacted | | | | |
| ab45360e-7657-4356-93ab-2059aa7abc44 | Address Redacted | | | | |
| ab4558f0-e3cf-4c52-bf58-877aff60269c | Address Redacted | | | | |
| ab455fcc-f9a0-4c16-8e96-a7725f25c481 | Address Redacted | | | | |
| ab456a1d-a8a0-412e-937c-a3afe33ee542 | Address Redacted | | | | |
| ab458bd7-64ac-4f42-9eed-18e22859d0cf | Address Redacted | | | | |
| ab45a84d-0dd0-4d73-94f5-b5d1062d9db0 | Address Redacted | | | | |
| ab45c6d1-2a4c-4386-bf95-4183a38e557C | Address Redacted | | | | |
| ab45d8b2-ce94-4f0f-b62d-7be57268388a | Address Redacted | | | | |
| ab45dcce-e0af-4cf7-a54c-47bf366c7247 | Address Redacted | | | | |
| ab45e651-c8a2-4b03-baa8-f5ea5447551S | Address Redacted | | | | |
| ab461ba3-6697-4cc3-ab2b-fd3408dc072d | Address Redacted | | | | |
| ab4633a8-deb6-4130-b7bb-8629c7119111 | Address Redacted | | | | |
| ab467a6d-1291-49f2-ae68-f777c967d94C | Address Redacted | | | | |
| ab468692-979f-4303-8a9f-55101b35f1ce | Address Redacted | | | | |
| ab468931-10a0-4cff-ae39-75f011b3bfbd | Address Redacted | | | | |
| ab4696fa-cf46-4c85-95ac-c00a244402ab | Address Redacted | | | | |
| ab469b5e-c698-472b-9f64-779bed9b0e01 | Address Redacted | | | | |
| ab46ccfe-309f-4382-bfc7-d9a8ff5bfefd | Address Redacted | | | | |
| ab473255-f31a-4df6-8303-f4ef42c8774€ | Address Redacted | | | | |
| ab476a63-9bbc-4b79-b480-155c96538ebe | Address Redacted | | | | |
| ab47a89a-0859-44bd-ac81-36b27276d354 | Address Redacted | | | | |
| ab47cc46-c66f-4c5e-bb15-453e7d9c8dbf | Address Redacted | | | | |
| ab47f39e-4023-42f9-8723-dda51b11c4e5 | Address Redacted | | | | |
| ab47fe73-beb5-4ed2-aaba-4c7ab1fcf1a2 | Address Redacted | | | | |
| ab480335-714d-43ac-a76f-89615da9ddd8 | Address Redacted | | | | |
| ab4809cf-d70f-49c5-bd06-b0840f7b0eed | Address Redacted | | | | |
| ab482c44-4bbc-4137-bda7-e25ad217082a | Address Redacted | | | | |
| ab484414-8393-4735-865e-3b158b199b51 | Address Redacted | | | | |
| ab484857-5700-4f52-ad1b-1dc7f986a62! | Address Redacted | | | | |
| ab4883e5-5d8b-4f5e-8749-62d62cea3dfa | Address Redacted | | | | |
| ab48a612-b135-43e4-bd3c-a7348c2bc5d4 | Address Redacted | | | | |
| ab48b112-3a58-4b64-9e69-d5709ee1c55! | Address Redacted | | | | |
| ab48b200-7b56-4c8f-9ac1-6f2305a3808c | Address Redacted | | | | |
| ab48b96a-24a6-44d0-bf65-42b0b6421232 | Address Redacted | | | | |
| ab48ccd6-42ed-4c8d-8ba6-7f3f485eff41 | Address Redacted | | | | |
| ab48dab6-7cf2-4b94-ae6d-27c6522ce8d4 | Address Redacted | | | | |
| ab48e63d-3963-4b9d-b568-89725dc19ef5 | Address Redacted | | | | |
| ab48ff24-1dae-4033-9422-7729b12e597! | Address Redacted | | | | |
| ab490ac3-c03b-4e70-aba7-9d0dabff1b72 | Address Redacted | | | | |
| ab490d5a-7b7c-4228-89b4-96a589e0ccb4 | Address Redacted | | | | |
| ab491ab9-b0aa-4cbf-81ae-489d20aa7962 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ab491e2a-6d4a-4f3b-ad78-4337aa354ec2 | Address Redacted | | | | |
| ab492087-8704-4ed8-990f-dd7a5d21686a | Address Redacted | | | | |
| ab49384b-d9b6-4bbf-962d-85b5c2e274b3 | Address Redacted | | | | |
| ab494e0f-91e0-4087-b9b2-2ca76cd50927 | Address Redacted | | | | |
| ab49852a-1eae-43ef-b3e4-6b492b75897b | Address Redacted | | | | |
| ab499ae1-76a5-44e4-94a1-1699675b8074 | Address Redacted | | | | |
| ab49db48-d49c-4201-a33e-78bde9330430 | Address Redacted | | | | |
| ab4a19d0-84f0-41cb-885c-926f27000465 | Address Redacted | | | | |
| ab4a3862-b9f5-4397-9a02-c07801d08db2 | Address Redacted | | | | |
| ab4a85c8-525a-4c52-b7cf-370d4af95e51 | Address Redacted | | | | |
| ab4a8980-01ee-4a7f-8623-d71f0313539b | Address Redacted | | | | |
| ab4abc75-ece9-4cc5-8d9c-ba6a891a5951 | Address Redacted | | | | |
| ab4abe06-2cb8-4c7f-ac81-0bfe7313747d | Address Redacted | | | | |
| ab4ae4dd-c3e9-43f7-8edb-4571f3897f71 | Address Redacted | | | | |
| ab4afc7e-2d0f-4719-8088-6ac19b6dcfd1 | Address Redacted | | | | |
| ab4b1933-7269-40fc-8986-f72ec6a02f4f | Address Redacted | | | | |
| ab4b5654-3a69-42c9-a6ad-86fabd4802ff | Address Redacted | | | | |
| ab4b5d95-dec3-40bd-b375-6375658d93a0 | Address Redacted | | | | |
| ab4b906e-3102-4e4f-bf68-b47fb1276932 | Address Redacted | | | | |
| ab4ba647-da68-4011-8929-3ef3173fead6 | Address Redacted | | | | |
| ab4bea67-ec88-4b9d-88e3-87a712e7ab51 | Address Redacted | | | | |
| ab4bef4c-23cc-43ed-88e6-4c89cd4d40db | Address Redacted | | | | |
| ab4c2c4c-9f0c-45bb-b562-7504b4fa9eb0 | Address Redacted | | | | |
| ab4c50aa-9ff1-4308-8d82-a282b467a98c | Address Redacted | | | | |
| ab4c72b7-793b-4a3b-a8ac-6adbe84f0f77 | Address Redacted | | | | |
| ab4c9ebb-6e24-431f-87e5-6d5b111beee3 | Address Redacted | | | | |
| ab4ccf0c-ca55-4a3f-bcdc-652e084be0f4 | Address Redacted | | | | |
| ab4cdd40-fc90-490c-88f5-ff21b4954397 | Address Redacted | | | | |
| ab4d0267-270e-4147-81d3-1788acf538ca | Address Redacted | | | | |
| ab4d28c7-8a64-45fe-86c3-b431b84d76f6 | Address Redacted | | | | |
| ab4da4ff-21ce-467d-b43c-491d0ed1585d | Address Redacted | | | | |
| ab4da594-7d5f-408b-8168-ea9701dd65b7 | Address Redacted | | | | |
| ab4dab4a-2f11-4856-9678-d75f2e7e3087 | Address Redacted | | | | |
| ab4dbf94-3ae2-4b3a-8994-dac41515cd90 | Address Redacted | | | | |
| ab4dd034-2ee8-4171-92c5-c936b5e63b1b | Address Redacted | | | | |
| ab4deac1-ec42-4d19-9fb7-78b4fc4a98ea | Address Redacted | | | | |
| ab4e698b-d2c4-4e8c-b238-1a2879aa7b6a | Address Redacted | | | | |
| ab4e69e0-2ca8-421b-8af8-4f4e556f9ef6 | Address Redacted | | | | |
| ab4e87d2-d32b-4999-8dc3-13676e208fdd | Address Redacted | | | | |
| ab4e8c8a-9859-42aa-9235-5823e9c7af17 | Address Redacted | | | | |
| ab4ea17a-1a1d-4dfe-86a8-d0283c80994f | Address Redacted | | | | |
| ab4ea46e-25d7-4d9d-8268-cd3470bfad4d | Address Redacted | | | | |
| ab4eadbc-cb06-4f95-a6ce-1ef8fd24506b | Address Redacted | | | | |
| ab4ecffd-5627-434e-b8dc-569f41e5fe44 | Address Redacted | | | | |
| ab4eec47-a782-438a-9e99-17c95ae21aae | Address Redacted | | | | |
| ab4f2d85-1cf1-4bd8-a07e-eb8905bf685c | Address Redacted | | | | |
| ab4f35a3-11f0-4cd4-ae7f-d7ba487b5788 | Address Redacted | | | | |
| ab4f492f-4909-4076-b752-ad940f3ccbb1 | Address Redacted | | | | |
| ab4f5f20-e4e0-4ef4-838b-732d331f82ab | Address Redacted | | | | |
| ab4f8aac-2e50-4cb0-953f-521aec5e46c2 | Address Redacted | | | | |
| ab4fce53-c85c-49bd-a057-697442dacf87 | Address Redacted | | | | |
| ab4fceda-c0a1-40a7-a9b1-9448b915d6df | Address Redacted | | | | |
| ab4fdc27-b289-4bc6-835f-7b4fe1f00b90 | Address Redacted | | | | |
| ab500c96-266b-43c4-b16b-0c2967b16da5 | Address Redacted | | | | |
| ab5025f5-7da3-433a-8054-3f3fa49dcaae | Address Redacted | | | | |
| ab503d81-7363-4f1d-b233-7e3de75750e5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ab50637a-8f38-4b53-9f71-8e5264862f36 | Address Redacted | | | | |
| ab50871b-a610-4846-a677-5c08908306f3 | Address Redacted | | | | |
| ab509662-5172-4832-ace0-b02610cd4373 | Address Redacted | | | | |
| ab50a757-0973-4f41-82ff-6d96db78c382 | Address Redacted | | | | |
| ab50b67d-9484-4bca-8cf8-e7e3818b0b81 | Address Redacted | | | | |
| ab50bf76-1ab7-41a5-8702-3b7e8a2bb148 | Address Redacted | | | | |
| ab50d737-79fa-4440-8df0-35978812a58a | Address Redacted | | | | |
| ab50f39a-7ade-4e61-86e0-e70084551cf4 | Address Redacted | | | | |
| ab50fe5e-f56a-4d7f-bad4-1d19b03e075b | Address Redacted | | | | |
| ab513258-dda3-43dd-b836-887abe13041a | Address Redacted | | | | |
| ab516f3a-b988-47c6-b6a3-ee2480420c3b | Address Redacted | | | | |
| ab5178d8-29db-4dfa-b78d-112d5b6678f5 | Address Redacted | | | | |
| ab5190da-787c-4dac-be9f-8371fc599c87 | Address Redacted | | | | |
| ab51b3e0-a3c3-4e40-9614-a3249626abeb | Address Redacted | | | | |
| ab51c3f5-c112-4fc4-8eca-9a0dea9e0db3 | Address Redacted | | | | |
| ab51c517-f85e-4302-b595-f532e85bb342 | Address Redacted | | | | |
| ab51d00e-3abe-463b-9d58-9f6e923e9139 | Address Redacted | | | | |
| ab51d865-65e0-4023-abd6-3b11bf6fd6ca | Address Redacted | | | | |
| ab51fa20-0b55-415d-bff5-5c864adbf16b | Address Redacted | | | | |
| ab520789-e81f-4fc7-bcf4-323466059bc9 | Address Redacted | | | | |
| ab5292e5-8893-4768-af5b-43c4102f8ba7 | Address Redacted | | | | |
| ab5293f4-f5e2-43f8-a178-f16f933ce8fa | Address Redacted | | | | |
| ab52998e-1747-4a70-9bf6-5bc919977a68 | Address Redacted | | | | |
| ab52b070-2485-407f-a74b-3cf9415d661d | Address Redacted | | | | |
| ab52ccff-6d2c-47d6-9393-e987f9f11ad0 | Address Redacted | | | | |
| ab52f60e-45bd-42d0-a0b3-0a879a73cb0f | Address Redacted | | | | |
| ab53095e-097c-40bf-ae81-9b9c20ed097c | Address Redacted | | | | |
| ab530c94-45fd-49a0-b1f7-0029d60f0ec3 | Address Redacted | | | | |
| ab5359cc-a0fb-4f2c-bb8b-af60e56d5708 | Address Redacted | | | | |
| ab537fcd-9a42-4f19-b47c-bf8c26df8ab0 | Address Redacted | | | | |
| ab539009-3056-4672-9e6f-c628d81161d4 | Address Redacted | | | | |
| ab53991c-a7a0-47c2-b543-dbef5ded2d99 | Address Redacted | | | | |
| ab53c9c3-69d9-41de-b683-3694a147295b | Address Redacted | | | | |
| ab53cc5d-0253-484d-b32c-5efe08be2c8c | Address Redacted | | | | |
| ab53df47-ed52-40ae-8210-fed889050fa | Address Redacted | | | | |
| ab53e6f0-ef1c-48ab-81c2-640212df644e | Address Redacted | | | | |
| ab54117e-874c-4cf4-996d-2278f2df1f8c | Address Redacted | | | | |
| ab542654-0385-4b1f-a7e3-f78443bd967b | Address Redacted | | | | |
| ab54409e-624f-40fd-bd8c-1fe147c70adf | Address Redacted | | | | |
| ab544acd-e831-4ddd-854a-357a149d6f3f | Address Redacted | | | | |
| ab54e0ed-caf1-43e9-9746-373c9ec4658e | Address Redacted | | | | |
| ab54fa34-3191-4706-a754-b74ff9993506 | Address Redacted | | | | |
| ab557dc1-2c2a-4ae4-9cb1-5068ef4d532d | Address Redacted | | | | |
| ab55875d-3d21-46f5-8ff5-2e84323164ca | Address Redacted | | | | |
| ab55be27-ff9d-4d93-804b-592d19cb8e29 | Address Redacted | | | | |
| ab55ebcd-3ccf-454d-b9b6-79e5f4379aed | Address Redacted | | | | |
| ab55ed36-d40b-4864-8777-2c731ddd25b2 | Address Redacted | | | | |
| ab55f83e-50b6-4799-b6bc-a805cf69b49e | Address Redacted | | | | |
| ab56051f-72b6-42bd-b371-cbe7efe874ff | Address Redacted | | | | |
| ab5610df-e73e-4b78-8762-66bddb5b52f0 | Address Redacted | | | | |
| ab564c78-97eb-427d-9cad-19105960cc70 | Address Redacted | | | | |
| ab56879f-1f07-486c-8791-f8ffe6347dc5 | Address Redacted | | | | |
| ab56c177-ea97-4c17-b883-233ff3b07144 | Address Redacted | | | | |
| ab56deb7-51d3-46e1-8475-64c8fdcc2379 | Address Redacted | | | | |
| ab56e3b0-af74-4477-84ab-1d9aff27e796 | Address Redacted | | | | |
| ab56eeca-ad9c-4342-a16d-c377adf2c8e5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ab56f074-463d-4f2d-a5d0-89894acd2dc3 | Address Redacted | | | | |
| ab56f2cd-e50d-448b-b3de-d274ff8fe9ea | Address Redacted | | | | |
| ab5711d1-20eb-40d3-9fb9-3d1529e6b32c | Address Redacted | | | | |
| ab571ce4-0753-4101-ba95-95eea80dc884 | Address Redacted | | | | |
| ab574873-d361-4082-80f7-e42b9eb71bf0 | Address Redacted | | | | |
| ab5748d2-4852-4e3a-a3dd-c3af015663fe | Address Redacted | | | | |
| ab578459-c4c3-4d8b-a947-656fa612ef2c | Address Redacted | | | | |
| ab578ece-72aa-4c2a-a7ac-29536e90e474 | Address Redacted | | | | |
| ab5794c2-bdf3-4167-8d74-d23e9cd1ad6c | Address Redacted | | | | |
| ab57a355-c045-48b4-98b7-19d9ad7778a0 | Address Redacted | | | | |
| ab57d373-4f45-427a-80fb-8e26437a59c5 | Address Redacted | | | | |
| ab57dfb1-db25-4294-86e9-15bc140e6e07 | Address Redacted | | | | |
| ab57fef9-7a04-422b-a550-c25df38ea84f | Address Redacted | | | | |
| ab5809e1-dc16-4f86-bb3b-c2085c25721f | Address Redacted | | | | |
| ab580eb3-57a0-4eff-95a1-7eed6cbf79b4 | Address Redacted | | | | |
| ab583da7-de7f-4e4a-b752-59c1732e5f13 | Address Redacted | | | | |
| ab5856d7-a543-42ad-9dc1-3c14d678f012 | Address Redacted | | | | |
| ab58642d-3278-4963-8c6e-6ec70b202b06 | Address Redacted | | | | |
| ab588604-eb10-4d83-a169-5baad568d189 | Address Redacted | | | | |
| ab590b18-a1cc-4042-8910-5e7722937d26 | Address Redacted | | | | |
| ab59295b-a6f4-4a64-b768-cd01c9bc9f01 | Address Redacted | | | | |
| ab592c52-bd8c-406c-9ec3-62325e619b60 | Address Redacted | | | | |
| ab592f07-056c-479d-9d77-a678541f2dac | Address Redacted | | | | |
| ab594576-ef04-40e8-9feb-44dd65e4d8b1 | Address Redacted | | | | |
| ab5945d3-7b4a-475a-89d9-7c10e6d78448 | Address Redacted | | | | |
| ab59482f-fe26-4cc5-90f0-04cd9c5e0490 | Address Redacted | | | | |
| ab594f66-25d2-4748-a651-1cbe8691b3d8 | Address Redacted | | | | |
| ab59e9b1-1e14-4641-90f2-69352461f7bf | Address Redacted | | | | |
| ab59f8f6-ca89-4651-9c93-00295a8252bc | Address Redacted | | | | |
| ab5a32f4-5456-4f73-b113-8610c8a755d5 | Address Redacted | | | | |
| ab5a89ad-bf8d-45b8-919f-e91dbee81f73 | Address Redacted | | | | |
| ab5a95fa-0a10-4b14-afdd-ef27dfaf9e6a | Address Redacted | | | | |
| ab5ad151-527b-49b1-a95b-8271cba9ad98 | Address Redacted | | | | |
| ab5b0097-fe11-4b2a-a633-33acb5cd0c63 | Address Redacted | | | | |
| ab5b0827-5ed4-4dd6-abbc-a48ac79cf655 | Address Redacted | | | | |
| ab5b132e-be04-45bd-b948-717f6268a359 | Address Redacted | | | | |
| ab5b4349-dbf1-4274-a57a-004a5d03962 | Address Redacted | | | | |
| ab5b71fa-d50f-41cb-8ae1-114b6f0eb22d | Address Redacted | | | | |
| ab5ba0c8-dc4e-4a71-879d-7d4a4aa98e8c | Address Redacted | | | | |
| ab5be6ae-e937-4a35-a28e-fdc80015e52d | Address Redacted | | | | |
| ab5bf3f8-18ff-4cf1-8d5e-960dfbcc4c88 | Address Redacted | | | | |
| ab5c133c-08c5-453b-8dc1-7737c0fbedf6 | Address Redacted | | | | |
| ab5c13b6-a6bc-486a-a5e6-ab043d6f7572 | Address Redacted | | | | |
| ab5c1db3-c426-4b75-9ce6-13c51bc50696 | Address Redacted | | | | |
| ab5c2f62-d2dc-4a8e-bbdb-cdb151fd0db2 | Address Redacted | | | | |
| ab5c577d-d18c-45eb-87f0-91d4022d8bcc | Address Redacted | | | | |
| ab5c6e0e-3597-4138-9814-4a06736182af | Address Redacted | | | | |
| ab5c8f26-bebc-42b6-9250-01778472a2f9 | Address Redacted | | | | |
| ab5cafec-99fe-4f47-8730-1d6b3cfbe7a9 | Address Redacted | | | | |
| ab5cbcc5-b92b-402c-8b75-76f6bb254399 | Address Redacted | | | | |
| ab5d3644-8934-41e2-a354-1d86c407a0f0 | Address Redacted | | | | |
| ab5d97b7-9d83-4fd4-89a6-3afebc05da15 | Address Redacted | | | | |
| ab5da8fd-f2b2-427a-96cb-f17a7bd66602 | Address Redacted | | | | |
| ab5db70c-54ed-4798-aaf8-a3d27d37d761 | Address Redacted | | | | |
| ab5dd473-1dc2-4c5f-83b9-de9ce0198382 | Address Redacted | | | | |
| ab5dde42-82cc-4c3a-89d0-8756897f3482 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| ab5e1e26-b505-4c6f-90d4-af7764d26861 | Address Redacted | | | | |
| ab5e2142-2b7f-46cc-ac82-7951a9b100c5 | Address Redacted | | | | |
| ab5e2f27-fd97-469f-aa5e-317e79a679ee | Address Redacted | | | | |
| ab5e5a6f-ac1f-4029-ac31-14a3b2dc4c3e | Address Redacted | | | | |
| ab5e5cf8-849e-4605-920d-724ef2820a9a | Address Redacted | | | | |
| ab5e9a47-f973-49f3-b78f-75c3df19ecb4 | Address Redacted | | | | |
| ab5ed96e-8514-4244-855f-a02e0a054c70 | Address Redacted | | | | |
| ab5eee5a-3265-4f9c-bf9f-e0d700f62ce5 | Address Redacted | | | | |
| ab5f070a-2c09-42a7-870d-8511848ee6c0 | Address Redacted | | | | |
| ab5f161e-8411-4102-8a31-df529f92152e | Address Redacted | | | | |
| ab5f419f-184f-44a2-a941-67f3c8ee9670 | Address Redacted | | | | |
| ab5f7a29-a1c5-4685-96d4-5b3c3b5abdc8 | Address Redacted | | | | |
| ab5f8549-54ad-482e-ac48-4e9cb1a6a4b6 | Address Redacted | | | | |
| ab5fdf19-9605-4568-85c7-e6237f5ea64b | Address Redacted | | | | |
| ab600cb9-56c7-497f-80c8-956cbb31de4a | Address Redacted | | | | |
| ab6050f1-021a-4e01-baef-4f5a5272c4be | Address Redacted | | | | |
| ab606383-aecb-4750-b0d5-10d2704d2f81 | Address Redacted | | | | |
| ab609951-de2e-4350-9017-206f98a9f617 | Address Redacted | | | | |
| ab609f85-823d-4ec3-aa9b-2596f94243cb | Address Redacted | | | | |
| ab60b5ab-5470-4376-89c7-32b3767c8c88 | Address Redacted | | | | |
| ab60c454-dbe1-4671-963b-405711419d6b | Address Redacted | | | | |
| ab60f71e-84e1-41c3-aa94-dcae459770a6 | Address Redacted | | | | |
| ab6102f2-95e8-4723-bac2-0fa7b8605b7c | Address Redacted | | | | |
| ab614bd9-748d-463a-ad7e-b62603be6b3e | Address Redacted | | | | |
| ab61a00f-2256-4293-8c0d-2796291ddc91 | Address Redacted | | | | |
| ab61cb4c-191e-407f-9f0a-87cbfc76748c | Address Redacted | | | | |
| ab61e0d8-7fed-4b61-9165-69e3c48b2a70 | Address Redacted | | | | |
| ab61e683-2c94-46d5-864a-e3a3a4ff3e02 | Address Redacted | | | | |
| ab61e692-04df-41f1-b0c0-c0265530ffec | Address Redacted | | | | |
| ab621dab-2157-435f-a781-b9c6f037299 | Address Redacted | | | | |
| ab621e71-67b4-477d-a09f-09b349d7282b | Address Redacted | | | | |
| ab6230ba-bd1f-4411-9f1a-e67873f4b261 | Address Redacted | | | | |
| ab629489-7d86-4642-a27b-8ec6ad3b4eca | Address Redacted | | | | |
| ab62bc72-f313-4444-95d9-7cc84f3688b0 | Address Redacted | | | | |
| ab62db87-5661-40bb-9d02-46a1dc96774e | Address Redacted | | | | |
| ab632209-1703-4a58-a4a7-19a7b726e69c | Address Redacted | | | | |
| ab6334f9-f8d8-49fb-8ac1-93db6f67e38d | Address Redacted | | | | |
| ab633b57-b917-4cbb-ab4a-b76ad645482b | Address Redacted | | | | |
| ab6361f4-7fea-41a5-a055-ed9991a6f948 | Address Redacted | | | | |
| ab636c75-7a1b-43c4-b314-10e54054d010 | Address Redacted | | | | |
| ab63a317-2f32-4afa-b18d-d7d4a4aa2c46 | Address Redacted | | | | |
| ab63dcc2-40f0-4c0a-8242-acae837a5342 | Address Redacted | | | | |
| ab642567-7f8c-4dd4-a23b-0915257340cd | Address Redacted | | | | |
| ab643a90-9077-495e-99a3-8006bcb4e7b0 | Address Redacted | | | | |
| ab643a94-7278-4669-8ea5-c9039bf12460 | Address Redacted | | | | |
| ab64793c-b11e-4392-bbed-b2c0850816a3 | Address Redacted | | | | |
| ab64881f-e3b6-498e-8d1b-c0ebad9cfb0f | Address Redacted | | | | |
| ab64e109-fc25-424d-b30f-b29da9d3df17 | Address Redacted | | | | |
| ab64f0b2-ab8c-413d-89f1-287985ca03a6 | Address Redacted | | | | |
| ab651347-b947-42f3-b895-fbe0a4ebc111 | Address Redacted | | | | |
| ab6527c1-4738-42e6-b7f7-caba375051c4 | Address Redacted | | | | |
| ab653c1f-d974-4be7-b687-d65bf6d75786 | Address Redacted | | | | |
| ab655309-e4ac-48af-91d4-50d31c8d3d17 | Address Redacted | | | | |
| ab6599af-026f-4f2f-8a81-7c1186fc6561 | Address Redacted | | | | |
| ab659cc7-70aa-43bb-b307-19a13d1000fc | Address Redacted | | | | |
| ab65a94d-d780-44b0-8334-2f154c2a8232 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ab65e225-3392-44fc-bd9f-091cc2adbbe9 | Address Redacted | | | | |
| ab65f564-dcf4-4064-a3bb-b12c7c142d9f | Address Redacted | | | | |
| ab660211-a9e9-4048-9eda-83beb3035b78 | Address Redacted | | | | |
| ab662db7-46ea-4894-b6bb-9ed3f748f826 | Address Redacted | | | | |
| ab6642b6-7f6f-4d15-984c-770a12dda69d | Address Redacted | | | | |
| ab6651ff-2eb8-4700-89bc-7ef93f83d40a | Address Redacted | | | | |
| ab665bb0-3924-4be6-90fd-43eb08d1036d | Address Redacted | | | | |
| ab66965b-52ec-4b68-99c3-002bb6e4f288 | Address Redacted | | | | |
| ab66999e-36c2-4984-9f44-373967320765 | Address Redacted | | | | |
| ab66e2d3-8ddb-4f28-9fda-fa529cc105ed | Address Redacted | | | | |
| ab66f8f6-a11e-450c-ad52-e135f0587a6b | Address Redacted | | | | |
| ab6746b3-f6fd-435e-b04a-f508abc9b8d9 | Address Redacted | | | | |
| ab67543d-98c4-4b42-a54d-65b873ce89a0 | Address Redacted | | | | |
| ab675acd-aca5-4ae6-afe0-9b14e8fe3766 | Address Redacted | | | | |
| ab6788ad-39c9-46cc-ba51-28c81c8fa23b | Address Redacted | | | | |
| ab67895c-c1f5-4460-897e-355eb691fbd2 | Address Redacted | | | | |
| ab67951d-a67e-4dc6-8c96-30dc3d82205d | Address Redacted | | | | |
| ab67da0a-4ebf-4a57-9f67-61d041cd2133 | Address Redacted | | | | |
| ab67ec59-0377-486d-b68c-50ab798b0ebe | Address Redacted | | | | |
| ab68021f-b5f0-4a09-bdb9-405060b38f65 | Address Redacted | | | | |
| ab6811ea-39ac-41ef-bdc9-9930a35e3529 | Address Redacted | | | | |
| ab681d73-1e8a-48ff-9591-0506af0d86cc | Address Redacted | | | | |
| ab682802-c512-4c7d-a004-847ba5518ea2 | Address Redacted | | | | |
| ab68489e-4c9a-402e-a853-d155a55f1d18 | Address Redacted | | | | |
| ab686778-081c-4f7e-bfce-b2169744408a | Address Redacted | | | | |
| ab6884ff-49c6-4e46-902e-f377ae8bee18 | Address Redacted | | | | |
| ab68870b-0ce7-44d2-a532-bcc24009c99d | Address Redacted | | | | |
| ab68c0ba-1e4f-41da-9005-3886e644bb5c | Address Redacted | | | | |
| ab68dec8-6f4f-4a0f-b7d6-7ff1077126ad | Address Redacted | | | | |
| ab68ed64-9584-47be-81b5-6a1ec6b5c45f | Address Redacted | | | | |
| ab69267f-9eab-4456-8e1c-179f8ed1857d | Address Redacted | | | | |
| ab6972c7-26fe-4188-a7c9-f5a0901657b5 | Address Redacted | | | | |
| ab698c1a-31aa-4ee3-87b6-32367c00a3fc | Address Redacted | | | | |
| ab69a2ac-fe33-4443-9090-046e32e178f3 | Address Redacted | | | | |
| ab69c5df-3d12-48da-91a3-49a49e365cbe | Address Redacted | | | | |
| ab69cf1b-e894-4675-802e-ba2fcb90cebe | Address Redacted | | | | |
| ab6a0e7e-7419-4157-bdbe-2df8594b513f | Address Redacted | | | | |
| ab6a1499-9f6d-44b7-86d7-e23832ea7c56 | Address Redacted | | | | |
| ab6a36b3-3c9b-4f55-93ad-1c3ba4064d44 | Address Redacted | | | | |
| ab6a7394-32c3-4301-ad0c-5c98888ab8d2 | Address Redacted | | | | |
| ab6a8c66-1fce-40a7-b7de-1a5e2c72d739 | Address Redacted | | | | |
| ab6a964f-ca84-48ec-8537-aab241361924 | Address Redacted | | | | |
| ab6ac80c-3b07-460a-adc1-eb09976fa58c | Address Redacted | | | | |
| ab6ad4a6-fa48-496f-b253-ec24410755f6 | Address Redacted | | | | |
| ab6ada5d-7c87-42aa-8ecd-38c2a405a3df | Address Redacted | | | | |
| ab6ae810-ed99-4bb6-b9ac-6585a72197fc | Address Redacted | | | | |
| ab6b0b2f-4c89-4467-a498-a01bef5b72d8 | Address Redacted | | | | |
| ab6b120e-9b5b-44c9-9b4a-b49bde076cb2 | Address Redacted | | | | |
| ab6b5fba-5eb8-4c57-ba3a-e987e2181cfe | Address Redacted | | | | |
| ab6b8969-50d4-4a54-b1fa-8f89af1b9f5b | Address Redacted | | | | |
| ab6ba1c6-a16c-4d0c-bc0d-bf008c2d59f0 | Address Redacted | | | | |
| ab6bc263-31e7-476c-af12-345b53226404 | Address Redacted | | | | |
| ab6bd2a3-2e88-4990-bdbe-14976195b7c9 | Address Redacted | | | | |
| ab6c03fa-ec93-49bf-b9a8-b33dfb484b94 | Address Redacted | | | | |
| ab6c0663-2a00-4cc2-b53b-c2b8b70feb20 | Address Redacted | | | | |
| ab6c1674-31c6-41e6-a364-4d9e9f8a2e7c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ab6c32d9-c9b2-4219-9e85-bccd340e6d94 | Address Redacted | | | | |
| ab6c38a7-6061-4046-b536-e0035582c35b | Address Redacted | | | | |
| ab6c514b-2679-45c3-a2f7-fd9cb9226892 | Address Redacted | | | | |
| ab6c5b18-cd57-4de1-8e65-ead7cff8b3a4 | Address Redacted | | | | |
| ab6c7b0e-0bbf-4339-bf93-792818a38539 | Address Redacted | | | | |
| ab6c8b2a-78d6-4d7f-9ba2-557efeaae017 | Address Redacted | | | | |
| ab6c8cc3-b666-4444-bd0c-6a4650d749cb | Address Redacted | | | | |
| ab6c9de0-62f9-4833-bad0-2cb6e5184eb6 | Address Redacted | | | | |
| ab6cb182-51f5-4d28-a4a0-6de525bc55da | Address Redacted | | | | |
| ab6cb6ba-b3b3-4f95-bdac-3041fc62912a | Address Redacted | | | | |
| ab6cb91d-c51c-4df7-907e-162e626e7e95 | Address Redacted | | | | |
| ab6cc0c9-c2e6-4eb7-9004-6e302c00815d | Address Redacted | | | | |
| ab6cd6e7-8052-4a8e-b908-3275940d225c | Address Redacted | | | | |
| ab6cd8e2-8b7c-4e78-9dbd-0ca894618ef0 | Address Redacted | | | | |
| ab6d8ffc-7b27-4321-87ea-ea3129993fe9 | Address Redacted | | | | |
| ab6d9ce5-f205-4769-b6bc-4e8fc98ee468 | Address Redacted | | | | |
| ab6dab50-adb1-493a-a108-6e3a1de6e28b | Address Redacted | | | | |
| ab6dbab6-590c-4706-90b7-60c7adb99c50 | Address Redacted | | | | |
| ab6dd34c-52b1-4b90-8062-713948e36cfb | Address Redacted | | | | |
| ab6deaee-b5d0-4c25-96dd-ccdcbe83f155 | Address Redacted | | | | |
| ab6df11b-1ec8-4928-9619-dd977a8a205d | Address Redacted | | | | |
| ab6dfd74-fd92-4ebe-aa59-4ed1c54654ef | Address Redacted | | | | |
| ab6e1d7d-cc71-4cc0-99a0-387e011d366e | Address Redacted | | | | |
| ab6e45ee-ec21-4ae0-bab8-59b891935bcd | Address Redacted | | | | |
| ab6e50a0-0bb3-4797-b5c6-a523c146467e | Address Redacted | | | | |
| ab6e5ca6-c4c3-4f47-8e47-e633ea80b324 | Address Redacted | | | | |
| ab6e7ccb-e566-4478-8ffa-5430bb031a3a | Address Redacted | | | | |
| ab6e847f-ff3e-4e8b-bdf3-4d74a095b2ac | Address Redacted | | | | |
| ab6e90e6-c836-4f02-bc26-d389d3e82ba6 | Address Redacted | | | | |
| ab6e9631-d2c5-4977-910f-e80dca634f15 | Address Redacted | | | | |
| ab6e9ff0-caeb-4bb5-bb9b-9e994b696efe | Address Redacted | | | | |
| ab6ed470-c2d3-468c-81d8-d8437b106221 | Address Redacted | | | | |
| ab6ef588-6ecf-439b-9f09-e991f43b8b88 | Address Redacted | | | | |
| ab6f0531-fce1-400a-8a7a-693e5d98fb6c | Address Redacted | | | | |
| ab6f2833-fd3a-48e7-bb78-19e31fab62b1 | Address Redacted | | | | |
| ab6f59a4-e172-4ba4-8f4d-d019643077c5 | Address Redacted | | | | |
| ab6f7630-fe0a-4c08-a9ee-253de2a7a95f | Address Redacted | | | | |
| ab6f7703-171a-4eec-93eb-e45c201093c8 | Address Redacted | | | | |
| ab6f7b8f-1b89-4ba2-8ad9-670e713b168a | Address Redacted | | | | |
| ab6fa5a3-d630-4637-8383-dc2daeb8cac1 | Address Redacted | | | | |
| ab6fae82-2a71-4c3c-8475-4678567482c5 | Address Redacted | | | | |
| ab6fba50-82dd-4f41-a74c-97eaf9949471 | Address Redacted | | | | |
| ab6fc913-84d6-4a68-9781-825e42ac89fc | Address Redacted | | | | |
| ab6fe5ea-5595-4d65-bce2-225f85a3dcd0 | Address Redacted | | | | |
| ab6ff5af-1b17-476b-8e3e-cd7e561ef889 | Address Redacted | | | | |
| ab6ffbe4-55b7-4c88-8acc-5599945431a3 | Address Redacted | | | | |
| ab700069-2b34-4a33-87ec-471b25e59e36 | Address Redacted | | | | |
| ab7024e3-ed2f-47f8-87bd-8f1811ee2835 | Address Redacted | | | | |
| ab703302-f4c1-48e7-8587-f2eba977a55b | Address Redacted | | | | |
| ab703af9-9dac-4267-98b1-ba822359f7d1 | Address Redacted | | | | |
| ab7048d5-26da-4056-b302-50d57ab17854 | Address Redacted | | | | |
| ab708dce-f581-43e1-af96-db3c22327436 | Address Redacted | | | | |
| ab709e10-d993-41fe-9fdb-3cf95274c316 | Address Redacted | | | | |
| ab70b197-601f-4e1e-bfa6-76a5407cdd53 | Address Redacted | | | | |
| ab70dd50-38da-41ad-9c74-9d2cacd9b3d3 | Address Redacted | | | | |
| ab70dfe6-0eeb-4e3b-9a6c-1f519b21d50c | Address Redacted | | | | |

Page 6814 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ab7166d3-3f0f-4430-b339-867cbed3604d | Address Redacted | | | | |
| ab717037-1d18-46c9-babd-9202efec877e | Address Redacted | | | | |
| ab71703c-899b-4d0a-bc2d-5080117f56ab | Address Redacted | | | | |
| ab7172c0-db50-43b2-81f6-7741af38a733 | Address Redacted | | | | |
| ab7186c4-9f42-4051-9955-2d6f5cd0ec31 | Address Redacted | | | | |
| ab7189b6-e82f-4c6b-a293-b191161f7528 | Address Redacted | | | | |
| ab719de3-5f88-441b-b46a-1adccbaaade2 | Address Redacted | | | | |
| ab71b0b5-fbee-48ca-9e2e-a3ff67dabd93 | Address Redacted | | | | |
| ab71c841-6acb-4751-bbae-f18df2c7f0be | Address Redacted | | | | |
| ab71e093-7aac-40ce-8cf9-b4bac1ab5c0b | Address Redacted | | | | |
| ab7208a9-d773-4e12-a4b2-340a3a6eb3c7 | Address Redacted | | | | |
| ab721475-f5ba-442c-8ede-88819f584b79 | Address Redacted | | | | |
| ab723e1c-2e00-472b-ba71-a9f037e47edc | Address Redacted | | | | |
| ab724f4d-f6ba-4f30-9a1e-a2b3beb97128 | Address Redacted | | | | |
| ab7268c5-882a-4e19-9905-397de41ff78a | Address Redacted | | | | |
| ab726f1e-a95f-4c62-a7ef-79e79cfad46b | Address Redacted | | | | |
| ab726f2f-c8f9-457a-ac94-c101d7d88d02 | Address Redacted | | | | |
| ab727a82-de7f-428d-b327-edf2656c6c78 | Address Redacted | | | | |
| ab728944-c08e-4214-9267-29f2857ba1d5 | Address Redacted | | | | |
| ab729f72-fbe5-4e72-9faf-8f2ea7828996 | Address Redacted | | | | |
| ab72b0f0-5750-464f-afff-e634c0ccab03 | Address Redacted | | | | |
| ab73026f-a0d6-40ab-8adb-70ca5fb4e262 | Address Redacted | | | | |
| ab731747-833a-4a8e-a4cc-75b764ccc4e5 | Address Redacted | | | | |
| ab7362f8-22fd-4012-9708-521aa7d9e097 | Address Redacted | | | | |
| ab73af5a-5cf2-4596-a473-61de5bb7263c | Address Redacted | | | | |
| ab73baeb-9a62-4212-b542-b84171cc9413 | Address Redacted | | | | |
| ab73e407-6292-4143-843a-98721fec5fc2 | Address Redacted | | | | |
| ab745d6d-bc54-4114-89cd-60a4c205ad26 | Address Redacted | | | | |
| ab748192-2fb2-4837-ad1e-328748b6de4e | Address Redacted | | | | |
| ab7494ca-26a3-4839-b38b-1c5639912959 | Address Redacted | | | | |
| ab74c9aa-7309-4c32-9fa7-d0ec66e7c901 | Address Redacted | | | | |
| ab750191-f538-426c-93c3-4e8c2ffd6a26 | Address Redacted | | | | |
| ab75356f-83a0-4e93-8615-7b8ae060d56f | Address Redacted | | | | |
| ab75780c-2f3c-4505-b3cc-8d9a4d68dbb7 | Address Redacted | | | | |
| ab75a780-32ff-453b-8e55-c5cf3409677b | Address Redacted | | | | |
| ab75aade-2e3b-438c-be7b-56cf39abf74c | Address Redacted | | | | |
| ab75b4eb-2eae-4a62-8820-1190b712b61a | Address Redacted | | | | |
| ab75d95e-650c-433c-a279-a78793b76acf | Address Redacted | | | | |
| ab76172b-e892-40be-8ed9-821f58e6ae1c | Address Redacted | | | | |
| ab765061-c783-4e33-a296-185a9a5a5389 | Address Redacted | | | | |
| ab767606-ac55-4301-a05c-b5ac2b5b53d6 | Address Redacted | | | | |
| ab76c471-8acc-44b8-b022-da52a2aef35e | Address Redacted | | | | |
| ab76d6d7-f319-4ad4-a50c-86aa6a3d7f53 | Address Redacted | | | | |
| ab772062-9bd3-4df8-a8ad-1f30ba606fa9 | Address Redacted | | | | |
| ab773a54-2934-4d47-91ff-1d7d25bca34d | Address Redacted | | | | |
| ab773acd-bd09-45b8-8b11-dcc5d49e8e5e | Address Redacted | | | | |
| ab773e05-faea-4131-a9a4-7a3242e67237 | Address Redacted | | | | |
| ab774ca6-cae1-4113-9cf1-c8ae8e1fcb4a | Address Redacted | | | | |
| ab7765c3-be4d-4845-8a38-5c6625c86b7b | Address Redacted | | | | |
| ab77854f-e243-4787-8d7f-fe038febfc3c | Address Redacted | | | | |
| ab77a586-ed48-4c12-a242-ec753455a9b9 | Address Redacted | | | | |
| ab77b2da-2726-4912-8855-8e3d98d7f7b2 | Address Redacted | | | | |
| ab77b472-bcf8-4640-be12-49e392abf618 | Address Redacted | Page 6815 of 10184 | | | |
| ab7819cf-7711-4785-9e13-55b26437db28 | Address Redacted | | | | |
| ab782d82-a834-4f3f-90ae-771117868cfc | Address Redacted | | | | |
| ab784243-bc36-4ffb-a793-e5b595ab9059 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ab7843d9-9c21-4762-9021-3e6da10a58cc | Address Redacted | | | | |
| ab785aed-47ab-40b0-b765-897178a8efa2 | Address Redacted | | | | |
| ab787413-34ee-449d-b2b6-69d7a8d83f93 | Address Redacted | | | | |
| ab787fc8-7b69-4b32-9260-f465a3266528 | Address Redacted | | | | |
| ab78b594-97a7-4975-b99f-6cb8e557d023 | Address Redacted | | | | |
| ab78b5f5-c5dc-4688-9174-a997c8cf05aa | Address Redacted | | | | |
| ab78ce72-36a8-494b-a955-c7cefaa317c7 | Address Redacted | | | | |
| ab78d2c0-c53b-478c-9cd7-86c7d01f2025 | Address Redacted | | | | |
| ab791c2d-f37d-40cf-851f-2be466d04313 | Address Redacted | | | | |
| ab794509-1be1-43e2-8508-7c245468e442 | Address Redacted | | | | |
| ab795403-18ac-41df-ba7e-4f580bd4ce05 | Address Redacted | | | | |
| ab79544b-346f-432d-9ac3-818f056b578f | Address Redacted | | | | |
| ab795e42-1a82-45e1-8751-48a4176ef804 | Address Redacted | | | | |
| ab7966e1-fecf-47bd-922f-e6715e32d577 | Address Redacted | | | | |
| ab797d0b-601d-4b44-97fc-0a756bd4c978 | Address Redacted | | | | |
| ab79c751-8b29-40a3-9637-2e79301a7107 | Address Redacted | | | | |
| ab79d773-1e33-43f6-a9b6-77b6dd0a0d77 | Address Redacted | | | | |
| ab79e1b1-80a7-45cf-956a-cb952d985a63 | Address Redacted | | | | |
| ab79edba-d9ea-4f09-b39b-059051697f56 | Address Redacted | | | | |
| ab79f97e-65a9-4abe-8970-9236a21af821 | Address Redacted | | | | |
| ab7a18c1-5383-449c-b9b4-7a0baa326fd8 | Address Redacted | | | | |
| ab7a4507-d027-4155-87f3-6ac63438145C | Address Redacted | | | | |
| ab7a4535-a7ce-42e8-b7c4-41cf581fa7c8 | Address Redacted | | | | |
| ab7a5073-2055-4182-9042-1fa2850dc2ac | Address Redacted | | | | |
| ab7a5e39-867a-46a4-93f2-c8ef3f7f00ft | Address Redacted | | | | |
| ab7a8982-8a38-4010-952b-654878c4d601 | Address Redacted | | | | |
| ab7a97e3-87d7-43e1-8413-1a124974ca67 | Address Redacted | | | | |
| ab7acb47-d833-40f4-9f1e-871d4032292a | Address Redacted | | | | |
| ab7b1c6a-7ced-4915-b22d-72372c637db2 | Address Redacted | | | | |
| ab7b2434-de52-46a5-bf9a-d2520707d51b | Address Redacted | | | | |
| ab7b30d6-87e9-447a-964a-d332e2594192 | Address Redacted | | | | |
| ab7b4867-0836-4afb-8385-0cb65a5da5e6 | Address Redacted | | | | |
| ab7b7c1a-c598-4c3a-9fb4-c516b5033ea6 | Address Redacted | | | | |
| ab7b8a8a-99d6-49fb-8625-de9234a01898 | Address Redacted | | | | |
| ab7b94a7-6bce-4333-91e7-927b25f9b623 | Address Redacted | | | | |
| ab7b964d-1ffe-41c6-8187-88ea1dbe52f0 | Address Redacted | | | | |
| ab7bf5b1-f650-4bf0-88ed-7213dc52313a | Address Redacted | | | | |
| ab7c1b50-ac10-470b-9c04-189419fe0136 | Address Redacted | | | | |
| ab7c3560-45ca-4077-b86e-07d472b39c11 | Address Redacted | | | | |
| ab7c4f07-1abb-4338-9df5-6f14b0ec6e3d | Address Redacted | | | | |
| ab7c6989-37a1-4348-b3da-e1595c38926f | Address Redacted | | | | |
| ab7c7932-5b72-4dd4-bfa7-2c87a53589ac | Address Redacted | | | | |
| ab7c7c15-47d5-4e9d-872c-394ed09bf1c1 | Address Redacted | | | | |
| ab7c892a-10b0-4d28-9cc9-63f33c3646b2 | Address Redacted | | | | |
| ab7c97e2-8f34-4321-878e-59aa86c5f754 | Address Redacted | | | | |
| ab7ca65f-7e3c-4c94-974f-b9a191919bc4 | Address Redacted | | | | |
| ab7ce837-9f80-4575-b2ac-170984977f4a | Address Redacted | | | | |
| ab7d0cc1-6dbe-41d6-8405-d07656ed1eaf | Address Redacted | | | | |
| ab7d1295-d93e-4744-b28b-3aaa4750db95d | Address Redacted | | | | |
| ab7d22f3-aa9c-4c37-a96d-dbc823d13fc1 | Address Redacted | | | | |
| ab7d312c-ee01-4152-b8e9-ffe3ffd120f5 | Address Redacted | | | | |
| ab7d39b8-e89d-4cc5-a4fb-605d1f1546c1 | Address Redacted | | | | |
| ab7d423c-a799-4855-8392-99b90ef3af46 | Address Redacted | | | | |
| ab7d5bbe-95c4-49b1-ab98-28bd2165d774 | Address Redacted | | | | |
| ab7d7712-7c3e-4257-9281-802a78720637 | Address Redacted | | | | |
| ab7da706-2642-49ac-9a42-39e1a9991d48 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| ab7da93e-372f-4c02-990c-c8c0973fe91d | Address Redacted | | | | |
| ab7de63a-ac1a-472b-b777-062ff789e0d6 | Address Redacted | | | | |
| ab7e147f-7871-4e7d-a337-031303cd29d7 | Address Redacted | | | | |
| ab7e3d44-4a8a-4336-9968-8ed9b1884e59 | Address Redacted | | | | |
| ab7e5f73-db28-4110-8e0c-7abd0006bbc0 | Address Redacted | | | | |
| ab7e929c-2518-4564-8c90-2f577c68beaa | Address Redacted | | | | |
| ab7e93fb-a13a-47e3-91b3-8b57594c61d2 | Address Redacted | | | | |
| ab7e9950-0e24-4521-b955-4fb0a5821e37 | Address Redacted | | | | |
| ab7ee42f-33bd-4cab-bd5e-60b1ca584ca0 | Address Redacted | | | | |
| ab7ef06e-91d2-4afc-ad3d-b57067c84bf3 | Address Redacted | | | | |
| ab7f263f-82d0-4979-8fa4-4888ed438224 | Address Redacted | | | | |
| ab7f7f77-1539-4c86-8162-9c0fcc8e139a | Address Redacted | | | | |
| ab7fce6b-a4f9-4457-a731-7cbb9b6b2d14 | Address Redacted | | | | |
| ab7fdea5-ec5c-43fd-8a18-168ca9064d5f | Address Redacted | | | | |
| ab80434b-d230-4425-bb1e-d9b41800c0f2 | Address Redacted | | | | |
| ab804cfa-ccd1-4d6b-8f62-7fe82402853a | Address Redacted | | | | |
| ab8055fa-e93e-4571-860a-c53ba137f8b2 | Address Redacted | | | | |
| ab806416-6d9b-42b3-ba36-0df79c45283e | Address Redacted | | | | |
| ab808c05-d90b-479d-9fac-4a1a8f552bc6 | Address Redacted | | | | |
| ab80ee5d-e2d7-45e2-a5a2-e35860ab3c17 | Address Redacted | | | | |
| ab814fbe-509e-432a-9a7d-d44fe254ec4a | Address Redacted | | | | |
| ab81640d-d8ff-4b65-8007-8bc342196942 | Address Redacted | | | | |
| ab816adb-de82-456f-af81-f599a61f9395 | Address Redacted | | | | |
| ab81a08b-492d-4e20-92ff-7b0603c3bcb3 | Address Redacted | | | | |
| ab81b938-3380-49a0-b0bc-7591074de49f | Address Redacted | | | | |
| ab81e559-b4dd-4f66-b195-c40cf20c1118 | Address Redacted | | | | |
| ab81f22d-ad60-4134-8219-960b1569a4cc | Address Redacted | | | | |
| ab8220e7-55eb-46b9-b8ad-613c030920f5 | Address Redacted | | | | |
| ab82260e-49bf-43ef-9644-c8e88ffb0bb3 | Address Redacted | | | | |
| ab82364b-fe42-45ad-93e6-b4488771dc25 | Address Redacted | | | | |
| ab8236df-f823-4515-b5d3-e14426f93281 | Address Redacted | | | | |
| ab823eb7-dba0-4f83-8f1f-7bada9f0a2c5 | Address Redacted | | | | |
| ab825f00-faf0-4d42-9e64-17846178cfeb | Address Redacted | | | | |
| ab82da9f-e51f-46d4-b25e-59a973d1d451 | Address Redacted | | | | |
| ab82fe11-e01a-4b0f-a973-3a1290c50163 | Address Redacted | | | | |
| ab8306ef-2cc8-4a0e-8e71-591232d2397d | Address Redacted | | | | |
| ab833711-347e-4d09-9f2c-30f42a7fb358 | Address Redacted | | | | |
| ab83cfd5-db67-463d-83ac-da632891d2c3 | Address Redacted | | | | |
| ab83d6ca-e70e-43a8-833b-3a27aa80d488 | Address Redacted | | | | |
| ab83e34b-3a92-47b1-b6a0-ac6c89a1a718 | Address Redacted | | | | |
| ab83e80b-f296-4d32-9b79-6eb167d22ac3 | Address Redacted | | | | |
| ab83fd4a-baf3-43f7-9b3c-a03a69bd2e53 | Address Redacted | | | | |
| ab83fdf0-5049-470a-bc03-475510214587 | Address Redacted | | | | |
| ab84181b-0720-4bdc-8290-6fb8e4829da5 | Address Redacted | | | | |
| ab8429d3-9b45-4ff4-b6c0-632823d6afdf | Address Redacted | | | | |
| ab844ff0-acaa-4f03-9743-1db56444163e | Address Redacted | | | | |
| ab846320-1e14-4e88-9ebb-ec29bd477d21 | Address Redacted | | | | |
| ab8481b3-68cc-40f7-8f97-ce6326b8ddcb | Address Redacted | | | | |
| ab84c2f3-b1ae-43a3-b92a-f6a11c215cfC | Address Redacted | | | | |
| ab84d37b-9cf2-4234-9696-03d896d3865c | Address Redacted | | | | |
| ab84d7ff-6dd4-4392-8656-c1fbcf42dacc | Address Redacted | | | | |
| ab851663-dbb8-42d7-8ca8-b620f86c194b | Address Redacted | | | | |
| ab8529d5-e873-4ca6-8eb2-da556e680633 | Address Redacted | | | | |
| ab852cfe-8f1c-4470-b896-36ffb587528d | Address Redacted | | | | |
| ab8542af-4d4f-4f8a-9f88-3f742fd7791a | Address Redacted | | | | |
| ab854752-86e3-4adf-a2f3-8bcfb82e0054 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ab85c3a3-3e2f-4a86-869e-f04e66927037 | Address Redacted | | | | |
| ab8618cf-f63d-4efe-aa76-2d5167f5be56 | Address Redacted | | | | |
| ab861d00-8de6-4bf9-a371-116e790d86fe | Address Redacted | | | | |
| ab869e01-dbd9-40e9-b9b7-b758ff867879 | Address Redacted | | | | |
| ab86b1a5-acaf-4e2a-be85-65b661d54dc5 | Address Redacted | | | | |
| ab86bf11-a927-48c7-8942-b4b7fe9b81a6 | Address Redacted | | | | |
| ab86c214-557f-4a05-b1ac-5c732cd4d0ba | Address Redacted | | | | |
| ab86d1f1-1b5b-4b74-bee7-f7873e066a60 | Address Redacted | | | | |
| ab86d594-b64d-441f-99f1-7a158a93eb22 | Address Redacted | | | | |
| ab86d888-ccea-4698-b47e-751161456dc1 | Address Redacted | | | | |
| ab8714fc-e768-4a20-9630-6f8db6a5b3f6 | Address Redacted | | | | |
| ab872277-0795-4b75-8af1-54d12647e2fb | Address Redacted | | | | |
| ab872742-db14-431e-b33b-ba90f4af8300 | Address Redacted | | | | |
| ab8736d7-9cf7-4816-bbe7-91878177350b | Address Redacted | | | | |
| ab8737d5-47d7-4e84-9c88-ba355ffb9d5b | Address Redacted | | | | |
| ab87455d-753c-4867-a4f8-588c6125e1a1 | Address Redacted | | | | |
| ab876391-5f2b-4f86-a1c7-db355cf3ab05 | Address Redacted | | | | |
| ab8784f3-e1a1-46be-bece-0964c677cb53 | Address Redacted | | | | |
| ab87dd5f-1c45-4b37-bb02-3835ab854a8e | Address Redacted | | | | |
| ab883dfc-b277-4028-96c9-c770b5117e06 | Address Redacted | | | | |
| ab885e21-9a4f-4778-97b4-c6fac5015178 | Address Redacted | | | | |
| ab8877ae-8a5b-4b95-b68d-3cb2ba881ec8 | Address Redacted | | | | |
| ab887ed2-6be0-444e-8e29-a69a333e6c5e | Address Redacted | | | | |
| ab8895ca-feeb-4377-b7f3-8eeb1167daec | Address Redacted | | | | |
| ab889996-34bc-4fea-adc8-17659d3b719e | Address Redacted | | | | |
| ab88b0b8-5f7e-4fad-851e-554b789f81b3 | Address Redacted | | | | |
| ab88d163-5cf2-4f0f-a8ec-df62430c4e0d | Address Redacted | | | | |
| ab88d497-caa5-4380-a779-8cd9b9297a9f | Address Redacted | | | | |
| ab88d4a2-f5fc-4424-a1ef-df347559e489 | Address Redacted | | | | |
| ab88eb33-3a7a-4584-bb0b-d5f79cf111d7 | Address Redacted | | | | |
| ab891ad2-53cd-4682-b5a9-02a097ab5928 | Address Redacted | | | | |
| ab892636-46ea-4494-a8ca-918e61edc634 | Address Redacted | | | | |
| ab8930a3-c503-4e1e-a648-79c2e72baed4 | Address Redacted | | | | |
| ab89778d-7b5a-4aa8-985c-1a4c90b8d169 | Address Redacted | | | | |
| ab8982e0-ff68-49d8-bdf1-006b231c390a | Address Redacted | | | | |
| ab89a9d2-15b4-4843-86d7-b08e3ac7b648 | Address Redacted | | | | |
| ab89c9ac-6c2d-4124-8560-e8aad0097d5e | Address Redacted | | | | |
| ab8a018d-1c1c-492e-a333-10a0e1c3c260 | Address Redacted | | | | |
| ab8a26be-322a-4909-87cd-9179b709a72f | Address Redacted | | | | |
| ab8a32c1-377f-416a-9794-c81638db1f04 | Address Redacted | | | | |
| ab8aa3dc-f1bc-47ef-8333-fc1b22ccac2d | Address Redacted | | | | |
| ab8aa765-27ec-48f9-a7f2-e687230b8648 | Address Redacted | | | | |
| ab8ae0f8-4381-411b-a672-73df6bcfa014 | Address Redacted | | | | |
| ab8b1396-5406-4ed9-89b6-a66263abeaa9 | Address Redacted | | | | |
| ab8b3473-27c8-4fb0-b0e6-d605d13c3d4c | Address Redacted | | | | |
| ab8b7cb8-4704-422e-a296-79b80c987ca2 | Address Redacted | | | | |
| ab8b9aba-d725-42b1-ac1c-443ad8b5a10c | Address Redacted | | | | |
| ab8bb9ba-db5a-4985-8478-af1a2be88510 | Address Redacted | | | | |
| ab8be516-c1a8-48b1-81b9-e2578653f9d3 | Address Redacted | | | | |
| ab8c0ef9-8640-424f-9f21-a1e3a23e1572 | Address Redacted | | | | |
| ab8c13df-d833-4758-828d-6bae3cb1712d | Address Redacted | | | | |
| ab8c165f-7902-4def-a688-790946227101 | Address Redacted | | | | |
| ab8c6523-2cee-4374-b474-73f057113971 | Address Redacted | | | | |
| ab8c6dea-b413-4de1-8ae1-98654fb926af | Address Redacted | | | | |
| ab8c76c0-6347-4d3e-aacd-ff761825ad34 | Address Redacted | | | | |
| ab8c952c-3338-4543-bd82-f8a534369df2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ab8ce201-ef6e-47c9-9c0a-e7280bac9877 | Address Redacted | | | | |
| ab8cf701-e977-4e51-82fa-98c6e60cb951 | Address Redacted | | | | |
| ab8cfae0-1e13-49b5-aeef-9acb27f5a0be | Address Redacted | | | | |
| ab8d1654-91ac-47e6-917b-38757749e331 | Address Redacted | | | | |
| ab8d83e6-8db6-475a-ae4a-9eba71de6cee | Address Redacted | | | | |
| ab8d8c64-b305-42a0-b6cc-06fb20c88c73 | Address Redacted | | | | |
| ab8da6db-5249-415f-872e-8688c6f9136e | Address Redacted | | | | |
| ab8dabca-3fbe-4a79-a5e1-d3f0e5f606c2 | Address Redacted | | | | |
| ab8db610-54a0-4476-855e-d464bdf95573 | Address Redacted | | | | |
| ab8dc52b-75f5-4797-9920-3865916aaad3 | Address Redacted | | | | |
| ab8dcafb-0d00-48cf-a6dd-1586bfa70065 | Address Redacted | | | | |
| ab8e1de6-3004-490b-9c10-00342840306C | Address Redacted | | | | |
| ab8e22fd-f152-4543-b3ed-0b0c2f921ed7 | Address Redacted | | | | |
| ab8e2be2-1d8b-4c23-a0d3-7b48ece11862 | Address Redacted | | | | |
| ab8e441f-55cc-4076-b9ed-4eabfead4adb | Address Redacted | | | | |
| ab8e4914-dd27-47c5-a222-ddb72018ba31 | Address Redacted | | | | |
| ab8e4e9e-bc5c-4e9c-ab23-cbcdb4a6d1b0 | Address Redacted | | | | |
| ab8e6283-60cb-4373-9b7e-46319137969! | Address Redacted | | | | |
| ab8e65c0-ce6a-4ffa-96ca-bd222e24123e | Address Redacted | | | | |
| ab8e711f-d670-4dd2-ba24-72ea57cf6601 | Address Redacted | | | | |
| ab8e84cc-34a0-4a43-b080-596a0a013873 | Address Redacted | | | | |
| ab8e84f9-43ac-40db-9205-a1810308ab34 | Address Redacted | | | | |
| ab8e870b-8f3a-454b-a830-5b4ffb6ce836 | Address Redacted | | | | |
| ab8ecf6d-733f-41dc-99b5-667d47858d10 | Address Redacted | | | | |
| ab8f3114-6d58-4d5c-ab48-b5e7542b53a3 | Address Redacted | | | | |
| ab8f750f-f4ed-4eef-8f2e-24867410bd68 | Address Redacted | | | | |
| ab8f94f9-be43-457f-b1af-c7c88f6b76fe | Address Redacted | | | | |
| ab8fa49e-492b-496f-86d6-a4014c915c55 | Address Redacted | | | | |
| ab8fe91e-2f1a-4df7-92b3-40ec9078b4eb | Address Redacted | | | | |
| ab8ff61c-bfae-4406-92cb-d825ab034be6 | Address Redacted | | | | |
| ab9004ec-68a2-465e-8bd4-e5e8a40dab5f | Address Redacted | | | | |
| ab902283-509b-4c14-ab36-8978f61ad9f4 | Address Redacted | | | | |
| ab904f4e-10da-4ec9-bbd6-a9175bd0944d | Address Redacted | | | | |
| ab90761a-30b9-4e73-8a93-920ae895b053 | Address Redacted | | | | |
| ab90847e-95a5-48c8-96f6-efff8761f273 | Address Redacted | | | | |
| ab9096b5-8eac-4cee-aceb-c2a3f187b740 | Address Redacted | | | | |
| ab910bd3-3d25-4921-93ca-28ca9d06a4d4 | Address Redacted | | | | |
| ab9110bf-ba08-4700-a61e-a9373b7dcf42 | Address Redacted | | | | |
| ab912e75-2402-47aa-b17c-873f295ce599 | Address Redacted | | | | |
| ab9154af-941f-4e7e-9bf7-fa8888303cf5 | Address Redacted | | | | |
| ab915b8c-a887-41ec-ac8b-83566d1c33a2 | Address Redacted | | | | |
| ab915c93-6280-45e7-8933-3469e6b8cf0C | Address Redacted | | | | |
| ab91e769-969f-44e8-9bab-6991f772643! | Address Redacted | | | | |
| ab9238f4-5ec5-48e0-bcfd-aa0d0d5af0dc | Address Redacted | | | | |
| ab923beb-8ed5-47c9-b273-bd50fb18855b | Address Redacted | | | | |
| ab927034-412c-4d09-b75c-739d24e61aa6 | Address Redacted | | | | |
| ab929a58-7f4b-4685-acdc-f81d9152a9a8 | Address Redacted | | | | |
| ab92c414-5adb-4ce3-b69c-10aeba54d1b7 | Address Redacted | | | | |
| ab92c98a-45d4-4975-bd4c-278be6cd0a05 | Address Redacted | | | | |
| ab930e14-e977-4c0a-bad8-685149b24604 | Address Redacted | | | | |
| ab936eb0-ee61-4c33-ac2d-61d9b29a4ce2 | Address Redacted | | | | |
| ab93b287-163f-4ee0-90a9-69dec35b540a | Address Redacted | | | | |
| ab93b86d-5ee1-4e7c-9133-5d356951ae8a | Address Redacted | | | | |
| ab93e207-31b3-40bb-a808-c232ffd6645! | Address Redacted | | | | |
| ab93e5d4-14e0-4af3-b95f-e8b8fb4207da | Address Redacted | | | | |
| ab93f5e9-8aca-459f-8fb6-b5fe5ef9a0de | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ab9404bc-f561-4634-be9e-7e2aa696ec08 | Address Redacted | | | | |
| ab941ce0-ea1c-4296-a422-6886d29372c6 | Address Redacted | | | | |
| ab942964-47be-48c8-8503-c217eb6c044f | Address Redacted | | | | |
| ab9434d2-45cb-49b1-ad54-8dae70a5018e | Address Redacted | | | | |
| ab949164-df39-41b7-8f7c-9ba81ab4782c | Address Redacted | | | | |
| ab94a6dd-3465-4903-9ca4-0f7ad61f7003 | Address Redacted | | | | |
| ab94cd9e-649f-4f96-adc1-d4e4c2f5c5c2 | Address Redacted | | | | |
| ab94dc33-b5a5-4f29-8d9e-6313d86a84fa | Address Redacted | | | | |
| ab94dc64-5c26-4474-8793-0407f2bffce7 | Address Redacted | | | | |
| ab94e2a1-f848-4b16-98f4-19c489199602 | Address Redacted | | | | |
| ab94e33a-5ca3-49b1-8c20-317f192ba265 | Address Redacted | | | | |
| ab94f6d1-2ba4-4615-a6b9-e980e84390c3 | Address Redacted | | | | |
| ab951e6f-15f8-4d21-98ff-b5b0ab81df19 | Address Redacted | | | | |
| ab952c06-2124-4f07-bfe7-2e3273bd4367 | Address Redacted | | | | |
| ab9535f9-f56b-4804-8d7c-d2c9f661b5f6 | Address Redacted | | | | |
| ab9548df-9357-4538-b749-156920381bc3 | Address Redacted | | | | |
| ab955a8f-ac91-4d9e-a7e3-857fea22e932 | Address Redacted | | | | |
| ab95d200-98c3-47ea-871b-7a29859503ba | Address Redacted | | | | |
| ab95ed49-d572-4ff0-abda-bdb87bbe40ad | Address Redacted | | | | |
| ab95f061-000d-479f-a80c-e16039e4c8b5 | Address Redacted | | | | |
| ab963760-25a7-4e56-87d5-cf46604f5024 | Address Redacted | | | | |
| ab9642fb-5e7e-4c63-ae48-176816866691 | Address Redacted | | | | |
| ab966859-05c0-459e-9813-d230d52b65e3 | Address Redacted | | | | |
| ab966c8c-a6b0-40e8-b918-cbe22fe59df7 | Address Redacted | | | | |
| ab968ce8-53e2-4ac2-9e33-7d2bd57ccbea | Address Redacted | | | | |
| ab968e03-2de6-4c3d-beaa-1e9334a3b40e | Address Redacted | | | | |
| ab969bb5-4f44-4d7f-b615-f2537a0ba568 | Address Redacted | | | | |
| ab96a9eb-5b08-4784-a42b-213201baff39 | Address Redacted | | | | |
| ab96d372-6934-407c-980a-9f09f5a6f60a | Address Redacted | | | | |
| ab96d3c8-63eb-47b6-987d-ab6c9c82527f | Address Redacted | | | | |
| ab972d74-a881-4ed0-b869-138389c268e1 | Address Redacted | | | | |
| ab9738d8-8f57-449a-8f5a-3a4bd96c05e8 | Address Redacted | | | | |
| ab97714b-d4c0-4e94-a710-fa7b451cc699 | Address Redacted | | | | |
| ab978d76-44ff-47fc-9b8f-ac5c4ca774a7 | Address Redacted | | | | |
| ab9796ea-9f3d-4a4c-86b2-9bee775aa256 | Address Redacted | | | | |
| ab979dac-3bef-4365-b5ad-6f704c5c90c7 | Address Redacted | | | | |
| ab97a028-a37b-42cd-8c2c-209801aafb96 | Address Redacted | | | | |
| ab97c051-d556-4ace-8cb2-4ee3e68b0ecb | Address Redacted | | | | |
| ab97e751-9783-4f5e-9341-40e21fef83b5 | Address Redacted | | | | |
| ab980154-8cc6-44ad-83a0-08dad103ffc1 | Address Redacted | | | | |
| ab984310-f9ca-4d32-afd6-f1a46a4d0a91 | Address Redacted | | | | |
| ab984eed-d54f-4abd-8b06-c54a495cd315 | Address Redacted | | | | |
| ab986f7a-a1c4-44f8-a8e7-f4d38311b42c | Address Redacted | | | | |
| ab987508-cd30-40c3-86f7-94d2679ba52d | Address Redacted | | | | |
| ab98789c-b337-4c56-bed7-2497c8a48d6e | Address Redacted | | | | |
| ab989d34-a446-4071-91e2-196f49b945ee | Address Redacted | | | | |
| ab98b441-a187-466c-a246-ae3e26ff175a | Address Redacted | | | | |
| ab98c487-774a-4046-8d2e-32b18dd0dd3f | Address Redacted | | | | |
| ab98f238-735a-4535-862a-5970620114c7 | Address Redacted | | | | |
| ab98f7ee-df7a-4741-8681-c35115721ael | Address Redacted | | | | |
| ab9911f3-ba92-4139-afa8-662e2c274ad3 | Address Redacted | | | | |
| ab9927cc-5486-4b48-a7b9-3adf3f249262 | Address Redacted | | | | |
| ab99686c-5241-4f02-a2be-277475b31bc9 | Address Redacted | | | | |
| ab99695b-c417-4370-85d1-4f9db20725f5 | Address Redacted | | | | |
| ab99acef-0d30-4299-8a36-49b8938c4dfc | Address Redacted | | | | |
| ab9a0910-ea4c-4407-b334-332de25f884b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ab9a3a70-9b91-4314-af34-80576f48df85 | Address Redacted | | | | |
| ab9a4125-c7f9-4a08-96da-9eff140d2477 | Address Redacted | | | | |
| ab9a4162-d542-4c01-ad1d-1ff279973c81 | Address Redacted | | | | |
| ab9aa44d-1445-4d20-bc42-1f32aa61c0df | Address Redacted | | | | |
| ab9ae7e6-cd8a-4012-8cbc-f055332bde61 | Address Redacted | | | | |
| ab9b1665-36a4-4859-965a-0fd016c5f13a | Address Redacted | | | | |
| ab9b18a6-1c43-49cc-8e93-af411bf521cc | Address Redacted | | | | |
| ab9b32e0-d255-404b-a62f-38f5ab542fe4 | Address Redacted | | | | |
| ab9b46e9-5bee-4e9b-9f1a-12552a41ca50 | Address Redacted | | | | |
| ab9b484f-019f-40a9-83ab-46da12bee749 | Address Redacted | | | | |
| ab9b4a11-e99b-48f4-b8a0-64311878069! | Address Redacted | | | | |
| ab9b4dfc-f89b-41e3-9f69-1b63b8ae29a9 | Address Redacted | | | | |
| ab9b5209-c772-462b-ad1d-d0093c57e487 | Address Redacted | | | | |
| ab9b7467-11c2-4c97-9242-db4d0c2e48ae | Address Redacted | | | | |
| ab9b7d95-e708-4df2-9d53-543d1aebb7c0 | Address Redacted | | | | |
| ab9b8366-2142-479b-878e-50032d87c0e3 | Address Redacted | | | | |
| ab9ba065-b6f9-4910-a52c-f50aabb4eb30 | Address Redacted | | | | |
| ab9ba5e7-62c0-4266-a070-0607312770ab | Address Redacted | | | | |
| ab9bdab6-082d-4e9c-aa18-6d84be5804da | Address Redacted | | | | |
| ab9bea0e-2cc9-416e-ab54-5ccf563886eb | Address Redacted | | | | |
| ab9bf1ef-469f-45f3-b599-e296cb4c5534 | Address Redacted | | | | |
| ab9bf6bb-1624-4c4b-a2da-0ca7addd3f58 | Address Redacted | | | | |
| ab9bffcc-1755-4bd7-ad0d-a05ae2dd6a15 | Address Redacted | | | | |
| ab9c0390-06f8-4ad1-8d0f-d30f49aa74d1 | Address Redacted | | | | |
| ab9c0ff2-6b7c-428b-b121-7d6191445564 | Address Redacted | | | | |
| ab9c3442-7764-4d06-bc6e-efc96df1cd03 | Address Redacted | | | | |
| ab9c3471-f8e1-44ea-a479-97f4015ea9f6 | Address Redacted | | | | |
| ab9c3953-a7c5-4f6f-9dec-66829c4e19ab | Address Redacted | | | | |
| ab9c3dd8-e8b1-4f3f-9230-e3aaa5b3c0da | Address Redacted | | | | |
| ab9c603e-f132-4928-8f3c-6b9bee50f0ac | Address Redacted | | | | |
| ab9c8081-682d-462d-8be1-19aba8d6413a | Address Redacted | | | | |
| ab9c8187-fb0c-434b-8181-680a9da2b01c | Address Redacted | | | | |
| ab9cc4ee-9d6b-4484-a3f4-4d8d1c260585 | Address Redacted | | | | |
| ab9cc4f4-439f-462a-b56d-b0e3f7689923 | Address Redacted | | | | |
| ab9ccc01-5194-4533-9efc-865a128e1b4e | Address Redacted | | | | |
| ab9cdde7-6ff4-4192-8d2f-7e296d704788 | Address Redacted | | | | |
| ab9cf6c5-4d2b-4b98-9ad9-5a1e7f8b0bf2 | Address Redacted | | | | |
| ab9d1b51-5319-4595-862d-04db419dc2a3 | Address Redacted | | | | |
| ab9d1db4-2031-405e-9c57-77eb6dc18b4e | Address Redacted | | | | |
| ab9d27bf-ea68-4ed6-a64c-77c3239d9765 | Address Redacted | | | | |
| ab9d5487-678c-49d4-8d83-bafb98557206 | Address Redacted | | | | |
| ab9d6dd6-4501-4020-8197-0bdc2d07a703 | Address Redacted | | | | |
| ab9d6eb3-213c-4307-b7c2-2ba9485b1d96 | Address Redacted | | | | |
| ab9d72f1-db74-4a2a-bd0d-b8883c55e85d | Address Redacted | | | | |
| ab9d766f-708a-424a-8b32-b36bb0385831 | Address Redacted | | | | |
| ab9d886a-f671-42db-b5e1-be3fba4a31f3 | Address Redacted | | | | |
| ab9d8c7d-ad46-45fb-93ed-bef235deb284 | Address Redacted | | | | |
| ab9d8d16-660c-469a-8123-c7a197d1e907 | Address Redacted | | | | |
| ab9de16f-9c1a-44fc-8a16-1f37e72a3557 | Address Redacted | | | | |
| ab9de70d-05f7-4f7b-b2ae-b47782a0859b | Address Redacted | | | | |
| ab9df360-6529-4914-90ca-9d501d1ab62a | Address Redacted | | | | |
| ab9e1e28-4f9b-4660-a8d3-6f6d47ab817f | Address Redacted | | | | |
| ab9e4b4d-5a2e-4f3f-b827-9f1121d52cfd | Address Redacted | Page 6821 of 10184 | | | |
| ab9e6550-cefe-4f01-8f66-e87e9d034958 | Address Redacted | | | | |
| ab9e664a-4cb4-4822-8a44-45995ad16fc7 | Address Redacted | | | | |
| ab9e71d0-e277-4d73-8634-f311eb0f062c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| ab9ea53b-b52d-4b58-aaff-a3b50cc04c9f | Address Redacted | | | | |
| ab9ea543-6e30-4392-b7d2-b55b11411742 | Address Redacted | | | | |
| ab9ec466-2461-40ae-82d2-ca6684109774 | Address Redacted | | | | |
| ab9ed5df-537f-4162-8bc0-00feed3c4749 | Address Redacted | | | | |
| ab9ed91d-2fd2-45e9-8889-12e34c04d284 | Address Redacted | | | | |
| ab9ee767-9a59-43eb-a3e4-9de9ca9763e1 | Address Redacted | | | | |
| ab9f0387-4d30-45e1-aa61-c55c39a1dc07 | Address Redacted | | | | |
| ab9f31b3-4cd8-4f68-aa6b-ea7118d0882C | Address Redacted | | | | |
| ab9f4c74-4b52-4140-9034-b5867b148bcb | Address Redacted | | | | |
| ab9f5d24-a05f-4f7e-8c05-8eb7c30038ad | Address Redacted | | | | |
| ab9f6d08-e467-48bb-9643-bfe58adee5ce | Address Redacted | | | | |
| ab9fa0be-609b-47a3-aa5b-55db102ff92C | Address Redacted | | | | |
| ab9fff94-22db-40d3-a425-ca452df6b104 | Address Redacted | | | | |
| aba0023d-5063-4deb-9efb-28df9dbf77ea | Address Redacted | | | | |
| aba01ca0-0a89-4501-a208-c1ff25384b5c | Address Redacted | | | | |
| aba04870-ae23-4535-b15e-a3a90d32d27e | Address Redacted | | | | |
| aba05a34-7fbf-47fa-81da-8498bacce0eb | Address Redacted | | | | |
| aba072c3-7ca5-4671-a215-30b661f88b38 | Address Redacted | | | | |
| aba09ccd-7d40-40de-93e0-875c2d7991b0 | Address Redacted | | | | |
| aba0a67c-aae2-4879-bbbf-9d7e26c02cb2 | Address Redacted | | | | |
| aba0d359-8cf4-4982-950b-6b3725bb044d | Address Redacted | | | | |
| aba10fb2-e51a-476f-8c00-af4906f11fa4 | Address Redacted | | | | |
| aba12094-5621-4074-bda7-9ab9a03d9d55 | Address Redacted | | | | |
| aba13025-3501-430d-9a00-ba43e93f0a1b | Address Redacted | | | | |
| aba13c71-3e70-44b4-9870-77b36c44798b | Address Redacted | | | | |
| aba1498b-c22a-4639-9721-242d6f6eafe1 | Address Redacted | | | | |
| aba15d77-3665-41df-8cb0-edf78dc869ea | Address Redacted | | | | |
| aba16bea-f8bd-44b5-b6e3-c4717698212f | Address Redacted | | | | |
| aba1b51d-a47e-4b45-8497-e2b4a925f9c8 | Address Redacted | | | | |
| aba1b52b-23ad-4c6a-a08e-0da7d32d1295 | Address Redacted | | | | |
| aba1bbbe-21d9-487b-bbc7-d043563f09bf | Address Redacted | | | | |
| aba22d36-cfee-4a3e-9de3-2447235ac591 | Address Redacted | | | | |
| aba25555-cac3-48f8-8bd8-6f6ebe7390ac | Address Redacted | | | | |
| aba2596f-dea2-43f5-a8ca-7c2261296a6C | Address Redacted | | | | |
| aba25f2d-c93b-41d8-966a-584c133bda13 | Address Redacted | | | | |
| aba28775-38fe-4733-a150-667a3f09c4f3 | Address Redacted | | | | |
| aba28bcd-2855-42f2-ace8-a98cde5d83ce | Address Redacted | | | | |
| aba2b493-8106-42f3-8ba8-838eb2fb57d9 | Address Redacted | | | | |
| aba2f430-2819-4e66-8a9f-180dcac77d91 | Address Redacted | | | | |
| aba2fe4f-d8e1-48c0-8f2d-e204d63d32e7 | Address Redacted | | | | |
| aba3331d-ad99-4c4f-9860-ef063546b28e | Address Redacted | | | | |
| aba337fe-c258-405d-be3f-13fae416b085 | Address Redacted | | | | |
| aba34b05-d51e-44ac-96d2-a65c79e36125 | Address Redacted | | | | |
| aba37ce9-0740-49b4-b6db-627d4bac9d3e | Address Redacted | | | | |
| aba38b6f-b04c-48f1-afca-6c9437f02422 | Address Redacted | | | | |
| aba3be1f-4bd7-4e38-9039-4c5308dcf507 | Address Redacted | | | | |
| aba3c32a-a3f3-4be6-baf7-79f9835bc9c8 | Address Redacted | | | | |
| aba3d3e7-15b1-4c86-9463-0a17cbf7a3cc | Address Redacted | | | | |
| aba3df3b-4e56-490e-b284-502c92259b8c | Address Redacted | | | | |
| aba42082-00cd-46e4-bef2-bdc2acf57ed6 | Address Redacted | | | | |
| aba45039-2aa7-4693-8e3d-057a054164d8 | Address Redacted | | | | |
| aba464b4-99f9-4128-ac14-62cb311f03f5 | Address Redacted | | | | |
| aba46a41-7c79-4df0-8217-8abf459e529£ | Address Redacted | Page 6822 of 10184 | | | |
| aba4ac1b-4808-4d2a-9a3d-5457429ec261 | Address Redacted | | | | |
| aba4ce32-4a11-40bf-836f-972b03f289d3 | Address Redacted | | | | |
| aba4f381-6377-473e-a283-f1fd71cf0499 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| aba582f1-20b7-4e6b-8b67-1cfa1aa328e0 | Address Redacted | | | | |
| aba5848c-db02-405a-99fa-6d4c1a4d8025 | Address Redacted | | | | |
| aba5e17d-8217-4b9b-86b8-f85aa426a514 | Address Redacted | | | | |
| aba5e184-617b-4704-bc86-5e30e1c29edc | Address Redacted | | | | |
| aba634cf-5363-4f4c-8e18-18a72565c9b | Address Redacted | | | | |
| aba63d02-8fab-41af-8f82-21f063d0fc23 | Address Redacted | | | | |
| aba64db7-38b0-4e22-a487-1939d9bf9c9e | Address Redacted | | | | |
| aba66908-a7b0-421a-97af-a2e3f01abe77 | Address Redacted | | | | |
| aba671c2-d8f4-4fc5-b2f1-4f9a2a12be53 | Address Redacted | | | | |
| aba68936-bfaf-47f8-90b9-66577440d9c6 | Address Redacted | | | | |
| aba69212-ce64-4701-8d96-d4647c3d8921 | Address Redacted | | | | |
| aba6a8a6-3207-4e40-b73b-e6f60b5ccf9b | Address Redacted | | | | |
| aba6e3d3-a79d-4a43-9993-1dfc0b7e9d3e | Address Redacted | | | | |
| aba6e52e-f47b-47b6-9c28-4d9229cc5850 | Address Redacted | | | | |
| aba6f611-6c36-4c8e-acc9-72590cfdae89 | Address Redacted | | | | |
| aba706ba-1c64-4f9d-9d0b-e1cdb594a768 | Address Redacted | | | | |
| aba74919-4e0c-4cfa-a6ff-9e46bb3d06dd | Address Redacted | | | | |
| aba74d9b-b747-453d-a6d6-5d15466e5e38 | Address Redacted | | | | |
| aba76dd8-a2a7-40ad-b06b-afb828d35ad0 | Address Redacted | | | | |
| aba77535-4bad-4874-a138-6ecb2dae1576 | Address Redacted | | | | |
| aba77f77-eb3d-46d5-9de3-638f8ff77b4l | Address Redacted | | | | |
| aba78428-6be2-49a8-aa50-f91ad31eb649 | Address Redacted | | | | |
| aba7a187-e0ff-4e04-8a48-753ff746f401 | Address Redacted | | | | |
| aba7a9bd-c880-4b20-b1de-dcea4c0cf5f3 | Address Redacted | | | | |
| aba7b91b-e556-430e-8da3-305454baa9b1 | Address Redacted | | | | |
| aba7ba14-dbbf-4fa5-a502-4fe8139f3a9e | Address Redacted | | | | |
| aba7ec63-fd26-4718-89d6-3c816dd079b8 | Address Redacted | | | | |
| aba7fb4a-f50d-4d6e-bd94-f60293a5bbc2 | Address Redacted | | | | |
| aba80fda-ded6-4e7b-9bb9-2cb6734d19bb | Address Redacted | | | | |
| aba837fe-2264-40c7-b7b3-96696e816d34 | Address Redacted | | | | |
| aba845ac-5917-4eae-bb83-488d024b918b | Address Redacted | | | | |
| aba8562a-3962-46a2-91c7-a28ecdcd651b | Address Redacted | | | | |
| aba8717d-6d3b-4624-b530-47335300957é | Address Redacted | | | | |
| aba87837-89ce-48ab-aca7-56b3e87eee20 | Address Redacted | | | | |
| aba907aa-7305-4bc9-96ad-f766f491095b | Address Redacted | | | | |
| aba9122b-db21-41aa-ac9f-7023be207e0a | Address Redacted | | | | |
| aba9152c-f26a-4625-9bb1-03788fb4e0f | Address Redacted | | | | |
| aba92451-1033-4ca8-b727-ca15a43dace1 | Address Redacted | | | | |
| aba92feb-ff65-4576-a418-21161942a454 | Address Redacted | | | | |
| aba94dd1-795b-4e01-9b57-3922017a8891 | Address Redacted | | | | |
| aba97854-cd51-4710-a875-da2aa0b3286b | Address Redacted | | | | |
| aba9904b-91c6-40b5-b3f9-85d6b2e260f0 | Address Redacted | | | | |
| aba9a60e-e651-4b74-bd80-eb2d89bc71e5 | Address Redacted | | | | |
| aba9ce49-670b-45e3-bfa3-e1e2e6ee584l | Address Redacted | | | | |
| aba9d5c6-eb8f-49fb-b92f-ccfd761ba366 | Address Redacted | | | | |
| aba9db17-5fe1-4a12-952d-c3ff21c4681C | Address Redacted | | | | |
| aba9f138-ecb8-4e9b-a1b2-cc02a0996e58 | Address Redacted | | | | |
| aba9f528-97d9-43ba-b49f-e6959e9cffc4 | Address Redacted | | | | |
| aba9f7ec-1247-4908-93db-b1ea9da890de | Address Redacted | | | | |
| abaa18dc-ff7a-4867-bc58-8e1001ff0b4b | Address Redacted | | | | |
| abaa1ae6-9909-4fd9-b74b-45572791fb1a | Address Redacted | | | | |
| abaa3d4f-ad1a-4f8a-8eaf-f2e5d7b401a8 | Address Redacted | | | | |
| abaa8469-652b-4b75-98ae-8dcb83f50a05 | Address Redacted | Page 6823 of 10184 | | | |
| abaa8dc4-7aa3-4c49-9f84-3d960c12482é | Address Redacted | | | | |
| abaab120-3b3a-4b68-a3cc-2f8113dae5f8 | Address Redacted | | | | |
| abaac6a0-f898-4dd1-a36e-b4b62128e20C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| abaaccc5-6bee-4b58-a083-d3468d80d821 | Address Redacted | | | | |
| abaace62-e236-48c7-a507-b994b85dbc52 | Address Redacted | | | | |
| abaaea66-cf15-44b7-a922-386d15e2b3b6 | Address Redacted | | | | |
| abaaed9e-79c0-4b17-bc7e-9738fc8632b1 | Address Redacted | | | | |
| abaaf903-c101-46c0-88ef-8480817c60a4 | Address Redacted | | | | |
| abaafc2f-613b-40c8-bf1b-fb0cac07cfea | Address Redacted | | | | |
| abab0623-b85d-4060-80eb-e5310664b7d7 | Address Redacted | | | | |
| abab4076-08b5-438f-b3d9-1bd0a5702dfa | Address Redacted | | | | |
| abab68c2-8e13-43b4-a6d6-c0618c6ab1e5 | Address Redacted | | | | |
| abab82d8-5caf-4e65-a7bb-457e3a58164b | Address Redacted | | | | |
| abab8e50-ef15-4bde-8e50-c2564b46239d | Address Redacted | | | | |
| ababa008-b184-4849-b406-d53c392a7430 | Address Redacted | | | | |
| ababb0f2-4721-4831-a687-ab1d5f6bd78! | Address Redacted | | | | |
| ababb3b9-6e79-4b53-be19-1f6caba90644 | Address Redacted | | | | |
| ababf2e8-2946-472e-a858-29f21680c105 | Address Redacted | | | | |
| ababfaf5-0d2e-469c-b8fc-84028d8860de | Address Redacted | | | | |
| abac1933-543c-41e2-a008-1e6baa5ea4e6 | Address Redacted | | | | |
| abac41c7-ebf3-44e0-8f2f-0018d6118ec2 | Address Redacted | | | | |
| abac6722-bebd-4f02-b06c-fb3bc9b875e1 | Address Redacted | | | | |
| abac67d0-3d63-4e23-bc55-22dfadf0d4e6 | Address Redacted | | | | |
| abacbe75-af5d-43b7-8d7a-76446e415c24 | Address Redacted | | | | |
| abacccaf-49c0-40e5-8b87-67e7646efefc | Address Redacted | | | | |
| abacd840-b8a1-4f2c-ac09-a080ef356968 | Address Redacted | | | | |
| abad1489-066c-46e8-91ae-616dbd6da2a4 | Address Redacted | | | | |
| abad1dba-d155-45d3-9dd7-44947510f5c3 | Address Redacted | | | | |
| abad2198-b207-4455-b540-998865ce95e0 | Address Redacted | | | | |
| abad575a-53d2-4539-ba1e-e5180ea82b49 | Address Redacted | | | | |
| abad6e93-ab9d-499c-9e4d-f620b018c84a | Address Redacted | | | | |
| abad813d-cf30-4f2e-b0a9-b399a3012208 | Address Redacted | | | | |
| abad8a75-7cac-4bba-b96b-98ce77a5a5c3 | Address Redacted | | | | |
| abad9606-3ca6-4617-b89d-3b7b6a62138e | Address Redacted | | | | |
| abadbe49-e883-40ca-b32b-900ac856b711 | Address Redacted | | | | |
| abae0ccb-edc1-4d73-a4a5-71972ac5cf47 | Address Redacted | | | | |
| abae1668-712d-4d59-8ccd-941197484b11 | Address Redacted | | | | |
| abae582e-aa5a-478f-affa-963cbd000d2c | Address Redacted | | | | |
| abae59dd-516b-4d01-a879-06a4ee6c6bfc | Address Redacted | | | | |
| abae8d0c-8cfd-44e0-a975-1d607a2741b8 | Address Redacted | | | | |
| abae9a7f-1dd4-4099-b806-7a7f91cbe0ba | Address Redacted | | | | |
| abaea2a7-453e-4cc0-9202-3f1e023cf4e4 | Address Redacted | | | | |
| abaec202-bfb3-4f60-99c1-eb13b1049b2a | Address Redacted | | | | |
| abaed69e-8ad4-4161-ab74-052bd108f81c | Address Redacted | | | | |
| abaefcb0-07e4-4d34-9d0c-1938cef01f37 | Address Redacted | | | | |
| abaf1022-98e6-44b3-951b-b7d53b1140f8 | Address Redacted | | | | |
| abaf2da8-f935-4e2b-940b-b9bf0a051c90 | Address Redacted | | | | |
| abaf46c4-b70c-43ad-8fae-63edf9bcda1b | Address Redacted | | | | |
| abaf48c4-9919-4c14-9bab-f9e7836c2854 | Address Redacted | | | | |
| abafa0cf-a598-456d-a316-d0729d70339e | Address Redacted | | | | |
| abafaeb8-380f-4409-8da9-fb8e6affd43c | Address Redacted | | | | |
| abafe478-3d72-46c9-9b9c-4ca8864e5a1e | Address Redacted | | | | |
| abafe9d4-be4b-4c28-9d9a-218bc327a14e | Address Redacted | | | | |
| abb00841-3873-4e4f-9177-05805fccba60 | Address Redacted | | | | |
| abb00d0e-aac0-4e90-88a6-deeb5b137b28 | Address Redacted | | | | |
| abb021a2-e77b-477b-a5e6-9123d1ab41c2 | Address Redacted | | | | |
| abb0ad41-4905-4d24-8d02-183581036f49 | Address Redacted | | | | |
| abb0b3c5-0cc0-4088-8c9d-1e1d378a8a15 | Address Redacted | | | | |
| abb0d2c3-8656-481a-b1a4-4e0ca4d45c4e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| abb0e6a8-dc55-498e-99aa-1bad7ea0e207 | Address Redacted | | | | |
| abb107da-52c5-4f8e-9e74-491edda2b68c | Address Redacted | | | | |
| abb12319-f6ac-4ec6-9dd3-5edb019d3bf4 | Address Redacted | | | | |
| abb18d30-2b58-46f6-aece-43ca57fd0616 | Address Redacted | | | | |
| abb1ab12-f683-4e69-ab71-6e0764b0b931 | Address Redacted | | | | |
| abb1ca12-1872-4425-a8ea-290595128c4b | Address Redacted | | | | |
| abb1f4b0-d83f-48c1-924d-813201bc8346 | Address Redacted | | | | |
| abb20f6d-22a8-4e3a-99f4-40b3fdd65d1b | Address Redacted | | | | |
| abb223b6-289f-48fe-9ebf-f8a493e2f319 | Address Redacted | | | | |
| abb253e5-52a3-4b1f-9d64-b99b41ebc91d | Address Redacted | | | | |
| abb2dcb4-bd0c-4c91-b07a-1cfba5c035e9 | Address Redacted | | | | |
| abb2e211-a352-4856-b515-a6dbd0657c7b | Address Redacted | | | | |
| abb2ff08-fa49-4ffc-829f-c6df761701e2 | Address Redacted | | | | |
| abb34a41-aff3-450e-aca4-80b63b8572fc | Address Redacted | | | | |
| abb35771-2dfe-4d39-9f3a-fa5591cab3d4 | Address Redacted | | | | |
| abb3878d-c80e-4b4a-b891-b5bc7f6a9e23 | Address Redacted | | | | |
| abb3a076-9cc2-46a7-aff6-75591f439ea4 | Address Redacted | | | | |
| abb3a09d-a6b7-4988-93e6-d71c7b159596 | Address Redacted | | | | |
| abb3b3f6-57fb-4a11-874b-54a4b472e194 | Address Redacted | | | | |
| abb3b428-bf29-455f-9c13-981e4d6d4e6b | Address Redacted | | | | |
| abb3f6bd-58b8-4273-a2b4-d59c2b249cc3 | Address Redacted | | | | |
| abb4018a-cc91-4409-9db1-39a9f07b50fc | Address Redacted | | | | |
| abb4642c-2d5b-4635-acb4-d0a4bcab9ed9 | Address Redacted | | | | |
| abb48c82-cb94-4eee-b221-417f96eb61b5 | Address Redacted | | | | |
| abb49012-7bbc-4894-aa59-2c173dabd093 | Address Redacted | | | | |
| abb49057-de1c-45c0-b6b0-f20d96936eca | Address Redacted | | | | |
| abb49214-4322-4714-bc6a-54ac50317fcb | Address Redacted | | | | |
| abb4994f-3c7b-4bf9-a9b8-3354ef4abfb8 | Address Redacted | | | | |
| abb4d709-6933-4e18-b242-b0624e166761 | Address Redacted | | | | |
| abb4d7d3-6172-42fb-82c6-9c2f091fef84 | Address Redacted | | | | |
| abb51e26-fe5f-46ff-b12a-a00a7bcda8d0 | Address Redacted | | | | |
| abb56170-cccd-41dd-b838-6fa63e42aaf1 | Address Redacted | | | | |
| abb56202-bbef-4c14-85fd-b3b50d207b50 | Address Redacted | | | | |
| abb5a664-d069-475f-8337-9c3bded9f6c6 | Address Redacted | | | | |
| abb5a70e-70ea-411f-a2f7-de50b55c724C | Address Redacted | | | | |
| abb5a741-d6c1-4b70-a6df-a367e0def96C | Address Redacted | | | | |
| abb5bc04-ae09-4ba1-9ab3-0b93a9cc22cd | Address Redacted | | | | |
| abb5c54d-7b3b-4c10-a1e4-3a8dc3845331 | Address Redacted | | | | |
| abb5d6e0-b167-4a8c-ac7c-5825a20372a6 | Address Redacted | | | | |
| abb600b3-dd01-42a5-a5ae-9f43b2582f8c | Address Redacted | | | | |
| abb606d8-bbe6-4f9c-b0f6-47d5eefb0fcf | Address Redacted | | | | |
| abb60f24-9304-44f4-b46a-9c51262a19ae | Address Redacted | | | | |
| abb61105-4a19-42d5-88dd-bd702d2dee61 | Address Redacted | | | | |
| abb62bca-4c82-4586-b36f-7bfd2dfbe708 | Address Redacted | | | | |
| abb66aec-2f12-46d8-b3be-3cefd0bf5348 | Address Redacted | | | | |
| abb67d8a-e74e-4a83-98da-f67d0bd6b04c | Address Redacted | | | | |
| abb6c8da-d6b7-4d26-a620-9367c7eeb377 | Address Redacted | | | | |
| abb6cc0f-fade-4abd-b638-165e5e365311 | Address Redacted | | | | |
| abb6df4f-974b-4844-b040-e447bc71f38e | Address Redacted | | | | |
| abb6e31c-63d8-4043-9e4f-f50b07a36909 | Address Redacted | | | | |
| abb707a6-49ab-4491-a9e7-465f0d4627f9 | Address Redacted | | | | |
| abb72714-0255-4845-adc6-13c863e16d3f | Address Redacted | | | | |
| abb72ec4-936f-4ef7-a7e4-e2eba398e388 | Address Redacted | | | | |
| abb72f72-a02b-4999-81ed-033272a51033 | Address Redacted | | | | |
| abb745f2-8436-4fd3-8a31-86e0b4f48c9e | Address Redacted | | | | |
| abb777a4-224e-4414-8328-d8bbe6546c4a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| abb7812b-caab-47c9-ba18-eac005b844cd | Address Redacted | | | | |
| abb79621-b2fa-47c3-b5cc-f08a0dcfc153 | Address Redacted | | | | |
| abb7bbf6-29e8-4fc8-b354-af356f591404 | Address Redacted | | | | |
| abb7cf4e-39c7-46a8-bf0a-3973b703bc12 | Address Redacted | | | | |
| abb7f0d5-d6ad-4a0f-a114-1574386d1fa2 | Address Redacted | | | | |
| abb82964-3c3b-47ca-827d-a1a13bfbd5c2 | Address Redacted | | | | |
| abb8aa0e-1c1d-44dc-9f34-31b16e4026ab | Address Redacted | | | | |
| abb8aeca-590c-4eeb-8759-e80fec0efaa9 | Address Redacted | | | | |
| abb8ea76-f47a-4a7d-9552-e21aafb03e64 | Address Redacted | | | | |
| abb95bf9-cbb7-4fea-96dd-86ea99c78028 | Address Redacted | | | | |
| abb96527-e220-445e-8b35-07b5e7624928 | Address Redacted | | | | |
| abb96beb-1b35-4d6e-9428-3160dceba1be | Address Redacted | | | | |
| abb97200-4ac9-458f-ab91-70dee9ff626c | Address Redacted | | | | |
| abb98560-f1b3-4166-8301-aea5855f58c2 | Address Redacted | | | | |
| abb9b378-1a13-4be7-8f5a-efb8b34aa652 | Address Redacted | | | | |
| abb9c1e1-522d-48e6-b700-e3328dd38ec9 | Address Redacted | | | | |
| abb9d6c2-90dc-4329-9213-b11f3eb10277 | Address Redacted | | | | |
| abb9d89c-1c64-411f-9771-94c952cfca17 | Address Redacted | | | | |
| abb9ef55-2973-4b4c-a25b-10c61bed02db | Address Redacted | | | | |
| abb9f42b-8833-4fb9-866b-0519f070700b | Address Redacted | | | | |
| abba5b64-47e9-448a-96c0-ad011e0cd8da | Address Redacted | | | | |
| abba5e08-ce42-4033-bea7-380412f343be | Address Redacted | | | | |
| abba76d3-7bca-441f-9afb-68b3ebe56549 | Address Redacted | | | | |
| abba85ca-c610-477b-b581-6a38b630282c | Address Redacted | | | | |
| abba9470-ffc9-4cc6-8721-a732360f5a9a | Address Redacted | | | | |
| abbab2ca-004f-462c-90ab-fa099b02df40 | Address Redacted | | | | |
| abbaf43a-4b85-4c64-84f0-f3cc8f39898e | Address Redacted | | | | |
| abbaf780-56a2-4665-8fb0-5aa1a5889a9 | Address Redacted | | | | |
| abbb075f-7f22-4635-881e-48beaf862c89 | Address Redacted | | | | |
| abbb31e5-2548-4e48-b1fb-d56860d24205 | Address Redacted | | | | |
| abbb7c62-50f1-4d4c-9e89-1c1af9f2722a | Address Redacted | | | | |
| abbb80b5-7c7b-461f-b70d-d92b24985f18 | Address Redacted | | | | |
| abbbb7fc-e9ee-4a4c-bc6e-36379328c002 | Address Redacted | | | | |
| abbbcb0b-e3c0-414d-a8dc-eb16ba239eea | Address Redacted | | | | |
| abbbd025-0935-452a-bff7-4d7ce9f0669f | Address Redacted | | | | |
| abbbe2ac-7bed-402c-8803-3d5619a070d6 | Address Redacted | | | | |
| abbbe6d5-7f41-4c37-8e45-dbc422064079 | Address Redacted | | | | |
| abbbfa32-40f4-4d9f-b0d8-09a62bb94b3d | Address Redacted | | | | |
| abbc1023-7b6b-46f4-beca-8422cfaf40f5 | Address Redacted | | | | |
| abbc3f1f-5a20-4599-be1a-f24c59694834 | Address Redacted | | | | |
| abbc45b0-9718-487e-8510-4d4e156760bc | Address Redacted | | | | |
| abbc4e91-d5d4-4ada-a7cf-5e74450fb811 | Address Redacted | | | | |
| abbc5b51-ef83-4b36-997e-d6a4bec23c0f | Address Redacted | | | | |
| abbc6025-b586-420f-a64c-7c82e756fe01 | Address Redacted | | | | |
| abbc6253-80d1-481d-9136-a4396d3e034d | Address Redacted | | | | |
| abbc7b9a-0017-40ca-a578-17b2281cbc1f | Address Redacted | | | | |
| abbcae5a-e2b9-4f49-a3f3-72faae1f5a6c | Address Redacted | | | | |
| abbcc30b-7c43-4133-bd6d-be112ff10b37 | Address Redacted | | | | |
| abbcd19a-07d1-4b74-90fd-0fbbb3468691 | Address Redacted | | | | |
| abbcd51f-1ec8-4846-858c-b6328c35ab94 | Address Redacted | | | | |
| abbce04c-a4fa-4766-a381-262e00f91e0b | Address Redacted | | | | |
| abbce76a-2ff5-4ebb-be6f-175b27ad0eef | Address Redacted | | | | |
| abbd33b4-3cbb-4da2-810f-b2f9b3566743 | Address Redacted | Page 6826 of 10184 | | | |
| abbd6cad-59c5-4cbb-8229-54a8a233b04f | Address Redacted | | | | |
| abbd70ab-da59-4cbb-b25c-037d2616d3fc | Address Redacted | | | | |
| abbd909d-1191-4fb8-b49f-6dc93b8a714d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| abbd9581-6979-4c73-bc15-577eaa7d0b3f | Address Redacted | | | | |
| abbdaf1f-dfdf-43bd-b235-0b454870f7ab | Address Redacted | | | | |
| abbddd4f-fb05-4763-b8f1-28fd26a324e7 | Address Redacted | | | | |
| abbde45c-e298-4883-ad7d-0507105842c0 | Address Redacted | | | | |
| abbe01fb-99af-48ff-8050-acb68070a9e4 | Address Redacted | | | | |
| abbe0c75-1291-42e5-8cc4-342c48241ca2 | Address Redacted | | | | |
| abbe3125-5aad-42ed-88c6-0554ac36b55a | Address Redacted | | | | |
| abbe4164-44b0-4917-954a-a6f6b560b43c | Address Redacted | | | | |
| abbe59a8-a4de-4ecd-af6e-59727fbe7adb | Address Redacted | | | | |
| abbe5e58-f359-491e-bfc6-c72b25b053b9 | Address Redacted | | | | |
| abbe69e4-6a67-4904-8e7d-3cade9843732 | Address Redacted | | | | |
| abbe819b-1ee3-431f-bd08-ecc817ea73e4 | Address Redacted | | | | |
| abbebf43-0d84-4ff9-921c-d5a7f5455b20 | Address Redacted | | | | |
| abbecde6-38c3-48e8-8638-909bfcba7924 | Address Redacted | | | | |
| abbeed18-9ce2-43b9-bf84-4301ad0c0919 | Address Redacted | | | | |
| abbef485-a7d3-4cbc-b2f0-dee4bf25d24a | Address Redacted | | | | |
| abbf759e-64e0-41fc-b27d-066e04739be6 | Address Redacted | | | | |
| abbf8445-d550-4905-946f-97064dc594b6 | Address Redacted | | | | |
| abbf857e-207e-4934-bf99-ea18a3edc92d | Address Redacted | | | | |
| abbfa5a0-0d25-4ec8-a68e-5cf7e04449e5 | Address Redacted | | | | |
| abbfa67a-1b29-4bde-98dc-6ffa9536c56d | Address Redacted | | | | |
| abbfb8a8-e82f-4a8b-8005-d5edfff5b694 | Address Redacted | | | | |
| abbfbad7-4be4-46a6-8c2e-ccdcc98a924a | Address Redacted | | | | |
| abbfca4e-95f4-4f45-8016-1092b70083fe | Address Redacted | | | | |
| abbfefd9-3458-4f03-bf91-4bca1a1e0bf3 | Address Redacted | | | | |
| abc055cd-5891-4668-8af5-2f041bdf7580 | Address Redacted | | | | |
| abc0655e-35f4-4104-9996-eb2e5f3bd958 | Address Redacted | | | | |
| abc06678-ad5e-47b6-9c42-bcff0d860656 | Address Redacted | | | | |
| abc08646-54f9-4e11-87cc-2d47ffee51b9 | Address Redacted | | | | |
| abc0e1b2-078d-4f55-9e70-32daa2f24e8b | Address Redacted | | | | |
| abc0f1e4-2b49-4611-b371-6512747e3bf9 | Address Redacted | | | | |
| abc10215-b672-4670-a64a-471de5537069 | Address Redacted | | | | |
| abc106f8-d8a0-476f-8cb0-7bd2fc0292b1 | Address Redacted | | | | |
| abc14c03-4e32-4568-b04b-4bdd65f88b85 | Address Redacted | | | | |
| abc15ab6-4e3f-41f7-a614-9060079a9dc5 | Address Redacted | | | | |
| abc1ac6a-b27b-4e8c-9331-db08396a9f0c | Address Redacted | | | | |
| abc1d6de-1915-4420-8dea-ef0a91375277 | Address Redacted | | | | |
| abc1f3ca-54f3-4fe0-a3f7-bc16967fb007 | Address Redacted | | | | |
| abc1f6b1-daa0-4bf2-ab3a-e4b4d24e5cd9 | Address Redacted | | | | |
| abc2775f-f759-4fda-a448-2ef55597b923 | Address Redacted | | | | |
| abc284be-f75a-4547-b7b9-92115d852734 | Address Redacted | | | | |
| abc29b6e-7dc9-4d4c-af0c-a35d04ac5d89 | Address Redacted | | | | |
| abc2a39b-21e9-4a7d-9a80-735cad3199c0 | Address Redacted | | | | |
| abc2d058-a223-40d1-9fa8-6bb9d371d31d | Address Redacted | | | | |
| abc2f57c-4eec-4dbe-9fa6-ef6169718ee8 | Address Redacted | | | | |
| abc304fd-9d0b-4024-b2ea-6b17f3b1b878 | Address Redacted | | | | |
| abc31444-ca0d-4a85-bfb0-89a3e8a88aef | Address Redacted | | | | |
| abc31c22-c945-48ac-b520-921c5d5e551a | Address Redacted | | | | |
| abc32fc4-35d8-433c-8b1f-386321321ea7 | Address Redacted | | | | |
| abc33891-4f8f-43e1-bbe7-c1c77a239b7b | Address Redacted | | | | |
| abc34873-ca96-4433-9f87-48ccf7411779 | Address Redacted | | | | |
| abc35480-64eb-4463-9076-afc2d3c54201 | Address Redacted | | | | |
| abc360d7-40cf-4f3a-a36d-98f88286b1eb | Address Redacted | | | | |
| abc3710a-66fc-4f30-a0dc-5ae360d3224d | Address Redacted | | | | |
| abc3e3df-76c8-4bb5-80d3-8fb6d5b89499 | Address Redacted | | | | |
| abc3f4e0-6545-4830-a933-779ee7420847 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| abc49b27-7fc5-4ea7-829d-23225e2d1ac4 | Address Redacted | | | | |
| abc4b24d-c8ff-46c0-aeac-9d51c0a9ac31 | Address Redacted | | | | |
| abc4b34c-e717-4910-aec4-4a8c4bdaa98b | Address Redacted | | | | |
| abc4b4ef-01e3-436d-ab6f-5b0d6f07c4b4 | Address Redacted | | | | |
| abc4d16e-bbb6-4c59-8b56-85c78c7d79fe | Address Redacted | | | | |
| abc56033-5cc4-43e5-9354-03babc11e03d | Address Redacted | | | | |
| abc5824a-c668-4af0-b211-62c4db6aaa98 | Address Redacted | | | | |
| abc5aeb6-8ddc-42ff-9b9c-5826ba84b41e | Address Redacted | | | | |
| abc5b457-b9e2-4013-8c18-592693683f1e | Address Redacted | | | | |
| abc5b4ba-2e98-4bd0-a39c-2467789870dc | Address Redacted | | | | |
| abc5e31b-63dd-4974-b19d-06095fe8a981 | Address Redacted | | | | |
| abc60a7e-1630-4301-9ae7-2f6f310ba677 | Address Redacted | | | | |
| abc61468-3a24-4678-883e-825ec085888b | Address Redacted | | | | |
| abc618b3-00cd-4f25-8d97-27b4fd3ad99a | Address Redacted | | | | |
| abc644aa-f7ed-4863-acb6-1ebee0335b56 | Address Redacted | | | | |
| abc6545a-1f31-4af3-a428-e8b368aaeffc | Address Redacted | | | | |
| abc655f5-0c2a-48e4-b4ec-292b2dc1dafa | Address Redacted | | | | |
| abc661a9-e1a7-4d7e-8311-d5a92c2579dc | Address Redacted | | | | |
| abc68944-df47-4e1f-afa4-6a320557451 | Address Redacted | | | | |
| abc68fb5-da67-41d7-8cd9-9bd22fbcc116 | Address Redacted | | | | |
| abc69ba7-5db5-43ec-8312-5f9269bdd7c9 | Address Redacted | | | | |
| abc6b98d-1e36-42a2-a94d-15fc17467fec | Address Redacted | | | | |
| abc7348a-4a3d-42ec-870b-1d7e8b3d1161 | Address Redacted | | | | |
| abc7bdb8-fea0-4604-8838-2703dcb67c65 | Address Redacted | | | | |
| abc7cc55-09e5-4547-b15c-8bcb049da7c4 | Address Redacted | | | | |
| abc7ce51-778f-4b21-be7a-b67ce9c69bad | Address Redacted | | | | |
| abc7edc7-06a9-49de-9c9c-762efd22da31 | Address Redacted | | | | |
| abc82d2c-c156-4a7c-a08f-f09ffef21e00 | Address Redacted | | | | |
| abc86fba-7a03-48d4-8449-0656175e17a8 | Address Redacted | | | | |
| abc875d3-43d6-493a-952f-5d768e8c00fb | Address Redacted | | | | |
| abc87f22-6ceb-48f9-9faa-6ead900f9190 | Address Redacted | | | | |
| abc892b5-866f-4590-9ed0-2ad6503c0d74 | Address Redacted | | | | |
| abc898ab-e8c8-40de-a778-a1fe91cb0239 | Address Redacted | | | | |
| abc8c745-36f1-4fe6-83dd-4b4c17590a2a | Address Redacted | | | | |
| abc8d250-44de-41ce-9ef0-95ecabc126f4 | Address Redacted | | | | |
| abc9106e-821b-46e6-930a-58399441c9e1 | Address Redacted | | | | |
| abc9372f-bce6-47d2-ab78-7d75d6ec2a99 | Address Redacted | | | | |
| abc94525-2a7b-4161-a136-d20f703afa14 | Address Redacted | | | | |
| abc94dad-370c-4066-8ad4-9d883b5d9442 | Address Redacted | | | | |
| abc95ea7-4407-462b-b1d0-4aa92ad016fa | Address Redacted | | | | |
| abc96bbd-91de-47ca-aef8-c662b0aef9ed | Address Redacted | | | | |
| abc96d00-2ee5-45ea-be6f-207d65a87d24 | Address Redacted | | | | |
| abc97da9-df5e-484f-8f77-087cd72a0a45 | Address Redacted | | | | |
| abc97de5-7ff8-4e02-9d55-ac038181f932 | Address Redacted | | | | |
| abc9a26a-99b2-4f08-b7ea-7150f1c94a86 | Address Redacted | | | | |
| abc9b488-8c78-4215-8354-d2850ba8e365 | Address Redacted | | | | |
| abc9c521-44cf-4eb8-beaf-154daf3d4d8b | Address Redacted | | | | |
| abc9c580-292f-4aca-82d0-cf94c7f91483 | Address Redacted | | | | |
| abc9c7d6-53dd-4daf-8a0b-17b318aed1db | Address Redacted | | | | |
| abc9c6a-020b-4178-a386-fb38f72bdc14 | Address Redacted | | | | |
| abc9d970-35f0-47bc-b078-a04f41cfe2f4 | Address Redacted | | | | |
| abca3d41-3dea-4992-a5b7-84d335423c19 | Address Redacted | | | | |
| abca3f69-c686-42c7-8a12-9b752c73e4f1 | Address Redacted | | | | |
| abca59aa-bd01-47f9-99f7-ca1467cc73ff | Address Redacted | | | | |
| abca8585-394f-4a58-a86c-cc8d638eade1 | Address Redacted | | | | |
| abca903c-4310-48bc-affa-642a7521b659 | Address Redacted | | | | |

Page 6828 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| abcb0bc-bac3-48f3-8b2b-1ca67e1a8831 | Address Redacted | | | | |
| abcab850-a351-4715-a6b1-03f4ebdc8809 | Address Redacted | | | | |
| abcaba86-08ba-4b77-a7c7-08c1321e2859 | Address Redacted | | | | |
| abcaf73d-ac69-4415-9974-39d973363b62 | Address Redacted | | | | |
| abcafe21-88fa-40df-ba1d-cd1822767333 | Address Redacted | | | | |
| abcb05bc-7c46-4b26-b888-27f397994a27 | Address Redacted | | | | |
| abcb2850-0fe0-4bf1-bddc-b45643f09628 | Address Redacted | | | | |
| abcb6575-a7e8-4811-83b4-b37f675ff640 | Address Redacted | | | | |
| abcb8297-38c3-484f-bf5a-1b28d619469d | Address Redacted | | | | |
| abcb881d-cb2f-4a5f-a559-3bb7ea8c822d | Address Redacted | | | | |
| abcb96a2-d98c-4e53-8e09-0c7d85ee49f7 | Address Redacted | | | | |
| abcba952-ef58-458d-9896-ae410b64fc48 | Address Redacted | | | | |
| abcbd6a8-e248-406f-9ce0-2ac99d899f9d | Address Redacted | | | | |
| abcbdaa1-97de-4b04-8411-01128f777beb | Address Redacted | | | | |
| abcc7f54-d68a-48f6-82f6-4a51d67213a8 | Address Redacted | | | | |
| abcccabd-5cb3-46f0-9fd6-8b90611aeed7 | Address Redacted | | | | |
| abcce4cc-6370-46a8-9c58-c0eb536a100d | Address Redacted | | | | |
| abcceab0-be2f-4dbf-99b5-ada858b55b63 | Address Redacted | | | | |
| abccf99b-56f6-4ea4-82c7-b5619b797684 | Address Redacted | | | | |
| abcd0059-dcfe-4960-9041-d8cd7ba71800 | Address Redacted | | | | |
| abcd25c9-61b5-428d-a468-58e6e47419da | Address Redacted | | | | |
| abcd4283-d448-4a90-b214-4da0a034adfd | Address Redacted | | | | |
| abcd4701-5882-441e-9a12-f4052498de03 | Address Redacted | | | | |
| abcd69aa-ec2e-4dc4-8cf6-72d0dccb26c2 | Address Redacted | | | | |
| abcd7d51-7863-44a5-9d5f-06dcc5a33282 | Address Redacted | | | | |
| abcd7e44-0421-4a4b-b9a5-7b5b93c793f8 | Address Redacted | | | | |
| abcd95c2-5280-4b04-94b1-936c771436cc | Address Redacted | | | | |
| abcdc384-2583-46da-8e47-667e3457a272 | Address Redacted | | | | |
| abcdc387-f7a3-41d8-9fa6-f6890ce1e2c7 | Address Redacted | | | | |
| abcdd489-a102-4f62-9903-de6616f0dbbd | Address Redacted | | | | |
| abcde7ef-f71a-4f5c-a348-abc0ffc263a9 | Address Redacted | | | | |
| abcdeaf5-eea3-450b-adbe-e3f139a46ec7 | Address Redacted | | | | |
| abce1181-e28f-4949-ba79-b8120a4bcd2a | Address Redacted | | | | |
| abce6f22-2ba8-4105-9bdf-d936f015b236 | Address Redacted | | | | |
| abce9841-e6e1-4c65-9f3b-abdbceec921e | Address Redacted | | | | |
| abceb45e-6e11-4975-bdaa-c783da138dd7 | Address Redacted | | | | |
| abcec11a-3d13-4740-a611-1fa67275c4c3 | Address Redacted | | | | |
| abcec20c-ffc9-4b3f-975f-c1d859c5e26e | Address Redacted | | | | |
| abcee95b-b733-41ed-9d88-d8268ec89e87 | Address Redacted | | | | |
| abcf0e9f-a832-4353-af3b-a2da5ad57b54 | Address Redacted | | | | |
| abcf11be-f533-4005-8678-513af035b16c | Address Redacted | | | | |
| abcf32ec-cb1e-4880-a65d-b72ff0a44268 | Address Redacted | | | | |
| abcf4467-a5e0-42b4-b65f-28b7856b2c79 | Address Redacted | | | | |
| abcf44fc-183a-4f91-899e-7b7dac43f6d3 | Address Redacted | | | | |
| abcf49ee-431e-42c0-8319-3c22f0129715 | Address Redacted | | | | |
| abcf4b6e-f810-46e9-99fd-75b922cf596d | Address Redacted | | | | |
| abcf5cb0-2c66-4274-b250-694b6170a7a4 | Address Redacted | | | | |
| abcf94b2-1067-42dc-ae95-94a5c03620bd | Address Redacted | | | | |
| abcfc518-a922-4605-b776-0003192a10f6 | Address Redacted | | | | |
| abd015c1-869c-4a0c-83ec-0489b4dfb198 | Address Redacted | | | | |
| abd01991-b085-4358-885e-e6e75b91fc12 | Address Redacted | | | | |
| abd022a2-6b64-4d9a-869f-364da4db6cb7 | Address Redacted | | | | |
| abd03bb2-acfc-4507-a1b1-c37af5d6ea4a | Address Redacted | | | | |
| abd04441-66e6-4415-8b51-c1519a4795c1 | Address Redacted | | | | |
| abd07eca-65e7-4c37-b6e7-6c9778bb096f | Address Redacted | | | | |
| abd09c28-609c-4848-8362-ab9dd4b70e83 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| abd128ff-d332-4da6-89f7-a95d8dfd4808 | Address Redacted | | | | |
| abd12ae0-7210-459c-809f-6ba110d74bd3 | Address Redacted | | | | |
| abd13958-220a-46f7-af27-0261603be80c | Address Redacted | | | | |
| abd13e38-2485-4c78-945c-f5db9c2cf5a4 | Address Redacted | | | | |
| abd14203-b3df-4ac6-9ef0-f938472c3c17 | Address Redacted | | | | |
| abd15ba1-14f8-42d8-9d35-7e817385fda1 | Address Redacted | | | | |
| abd15e82-0561-4b20-9d52-72904c6dc9fd | Address Redacted | | | | |
| abd16018-f189-4ead-958a-007e1661fc17 | Address Redacted | | | | |
| abd1721f-6796-4e08-9d2b-5f06cf3b93b9 | Address Redacted | | | | |
| abd18c8c-5133-465d-8da0-8da059336185 | Address Redacted | | | | |
| abd18e67-de3d-407f-a9ee-626c97cb7973 | Address Redacted | | | | |
| abd1ab52-fa5e-4c4a-8233-d0f82366e525 | Address Redacted | | | | |
| abd1b4cb-f636-4ddf-84b8-2b4a124cfec1 | Address Redacted | | | | |
| abd1bbf3-de64-4a91-b8f0-f8c0f82d6d72 | Address Redacted | | | | |
| abd1c6fd-978f-4fb9-b268-fc7551f0dd0d | Address Redacted | | | | |
| abd1ef24-035e-475c-8158-95ba0f6c8ed2 | Address Redacted | | | | |
| abd1fae8-8f3b-41e9-b7d7-6e06628ade94 | Address Redacted | | | | |
| abd213d3-9108-4758-9b9f-c8eb99d581eb | Address Redacted | | | | |
| abd21455-3e5e-42e0-87e1-1b72c74565de | Address Redacted | | | | |
| abd21678-2f41-498b-8463-326a37e95ea0 | Address Redacted | | | | |
| abd27568-ab72-4f4b-9290-081f3be43d7d | Address Redacted | | | | |
| abd282b5-910b-4bf2-bc2a-4ee574a6c9c9 | Address Redacted | | | | |
| abd2bc91-7ade-45e6-ad3a-7c7fd0a9e4c6 | Address Redacted | | | | |
| abd31b73-a2e4-4de6-8153-47ef36699889 | Address Redacted | | | | |
| abd321c4-5737-459b-b424-78f901007811 | Address Redacted | | | | |
| abd32e49-0456-4c17-8545-986f9061a43b | Address Redacted | | | | |
| abd33f12-69ad-4ed4-9669-ce7a264ff5a6 | Address Redacted | | | | |
| abd3859d-21b8-4094-b032-c213cf9abc6a | Address Redacted | | | | |
| abd38e45-8d90-4d26-9ecf-7e98efcd184f | Address Redacted | | | | |
| abd3fd98-bde5-4b75-ac30-7ff291c6062b | Address Redacted | | | | |
| abd41a69-a76a-43e0-84eb-1f5a8bac1cdc | Address Redacted | | | | |
| abd461e4-e4b2-4ab6-a65b-3c7943ba2fda | Address Redacted | | | | |
| abd48a8b-990a-44bb-9c27-101802acb2aa | Address Redacted | | | | |
| abd48df4-747f-4032-82bf-372dd1be366C | Address Redacted | | | | |
| abd4aa95-ecf0-4fa9-890b-857419b6ee8d | Address Redacted | | | | |
| abd4da52-ff6c-465d-82ca-ac2fee01a876 | Address Redacted | | | | |
| abd4f50e-43ab-42a0-90c2-74024c6052ec | Address Redacted | | | | |
| abd51bd7-89d7-4334-b035-da4bb23535dd | Address Redacted | | | | |
| abd53314-ae56-425d-bfcd-40ab3517b9b1 | Address Redacted | | | | |
| abd537a0-dde5-46c5-b8a9-b2f7aead62c4 | Address Redacted | | | | |
| abd560e7-1b88-487d-ae7a-777d6affbda6 | Address Redacted | | | | |
| abd58f9b-2497-41c7-9487-e3a94e3f5927 | Address Redacted | | | | |
| abd5b0fd-fd8e-476b-bcdc-573e36512d19 | Address Redacted | | | | |
| abd5b6ac-532e-4dac-a3b7-07f7fd516c7a | Address Redacted | | | | |
| abd5bba8-7bcb-43bf-9a3e-ab36ab3d6b18 | Address Redacted | | | | |
| abd5bc7c-d8b6-4ac1-9d0f-24f3affbdcd0 | Address Redacted | | | | |
| abd5cf52-59ab-4cb5-9edd-ec5c5aefeae6 | Address Redacted | | | | |
| abd5d082-6ea0-43a0-aba2-650c93caa289 | Address Redacted | | | | |
| abd5f56b-ca54-4c42-8d39-47a185527cb3 | Address Redacted | | | | |
| abd62f55-336c-4676-aa5b-61a6d1709a53 | Address Redacted | | | | |
| abd69c78-4731-4fd8-9ecd-687b1aa0affc | Address Redacted | | | | |
| abd6a7a9-ba27-419e-b4d5-8ed653ec8824 | Address Redacted | | | | |
| abd6a953-8a5e-4901-9476-8353641c07e5 | Address Redacted | Page 6830 of 10184 | | | |
| abd6acc8-6dd5-4493-8def-a397135e3772 | Address Redacted | | | | |
| abd6c890-3496-4898-8243-69c7aca946a3 | Address Redacted | | | | |
| abd6cc06-1f6e-4bd0-aad7-7c050482b41c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| abd6d481-dfd9-4068-9edb-78263acac9d8 | Address Redacted | | | | |
| abd6fa5f-ff87-466a-9169-e98b174fb1ce | Address Redacted | | | | |
| abd6fe7d-b540-44f1-89ce-63337fb70128 | Address Redacted | | | | |
| abd74c2c-4c61-4cc0-95e2-f98a3942444e | Address Redacted | | | | |
| abd76321-6e13-4453-ae9d-3344bf1206a9 | Address Redacted | | | | |
| abd79759-21fa-45e4-86dc-6dc1d4cd09e2 | Address Redacted | | | | |
| abd79823-6663-4a7b-821e-e2302392c6d2 | Address Redacted | | | | |
| abd7bec4-d19f-4b93-9537-292972375e8d | Address Redacted | | | | |
| abd7becc-0963-40b4-adc0-60d40b494fe3 | Address Redacted | | | | |
| abd8031d-eb20-48c4-8562-361277bf5f3a | Address Redacted | | | | |
| abd82778-aaff-4f38-9ef3-3503204adb2b | Address Redacted | | | | |
| abd83e49-e6c4-4859-8294-2fbbdfee27d2 | Address Redacted | | | | |
| abd859e7-136b-4bc5-818c-733f21e60065 | Address Redacted | | | | |
| abd8736c-18eb-49fd-9b50-1fa0afa9c7e8 | Address Redacted | | | | |
| abd890d1-45cc-4aff-8225-97da5607a1e9 | Address Redacted | | | | |
| abd89a02-a06c-45cc-9aff-cf9aefb31aa9 | Address Redacted | | | | |
| abd8d3e3-b7d2-4fc2-91a9-595ea3e5956a | Address Redacted | | | | |
| abd9109a-ca0b-40b5-bab6-5ba42986cdf7 | Address Redacted | | | | |
| abd916f2-3884-44cd-a376-a1b6f219e996 | Address Redacted | | | | |
| abd926ac-2992-47d5-b82b-9a8715fd0101 | Address Redacted | | | | |
| abd982d2-48d3-47e4-9205-60ad31f364c0 | Address Redacted | | | | |
| abd9c517-69d5-4250-80e7-b53ecb678e9f | Address Redacted | | | | |
| abd9c9ac-3695-412c-8329-5c57b2e63085 | Address Redacted | | | | |
| abda5f4b-f56d-4e9b-a438-e188d674008c | Address Redacted | | | | |
| abda6993-9bec-4564-b6b1-c63dc74dcca5 | Address Redacted | | | | |
| abda7154-6f5c-44fb-88b7-eedb4e7a19c6 | Address Redacted | | | | |
| abdaa8ad-90f0-457c-a584-e586337c9f84 | Address Redacted | | | | |
| abdaaa49-2186-4012-8c89-8d6013c5ee5b | Address Redacted | | | | |
| abdaab98-950f-4a78-b5ed-fb7b776663ee | Address Redacted | | | | |
| abdaae61-405c-4928-8404-82f3c10bdb2e | Address Redacted | | | | |
| abdac25d-2731-46a3-9220-0702e41f2079 | Address Redacted | | | | |
| abdb2aef-ad7c-4a7e-8a71-cee95d04fde6 | Address Redacted | | | | |
| abdb3c31-3173-4f69-ba64-9b2b8c2b9dac | Address Redacted | | | | |
| abdb4cc7-ad5a-4511-8b11-eb042b492fbf | Address Redacted | | | | |
| abdbeee1-c90f-472a-9ff1-9219b81d1b7c | Address Redacted | | | | |
| abdbf95d-b12d-4e31-ae72-2ca3055f0b08 | Address Redacted | | | | |
| abdc05e2-2e85-459a-ae3a-32a8976f78a4 | Address Redacted | | | | |
| abdc1183-65af-43b8-a8fd-23091c0f7227 | Address Redacted | | | | |
| abdc1966-14ff-4b68-82f0-c3db639a0e3d | Address Redacted | | | | |
| abdc22a4-d183-427e-8fe4-406ef0e5affC | Address Redacted | | | | |
| abdc5edb-1af2-46ee-8715-f0e5936e686C | Address Redacted | | | | |
| abdc7de0-29ff-40ec-9411-c0036a2036fd | Address Redacted | | | | |
| abdca5b9-3cef-484e-9a70-9c206a424779 | Address Redacted | | | | |
| abdce701-6f6c-4f22-87c8-c691944ce742 | Address Redacted | | | | |
| abdcf5cf-3e30-4d6c-b081-c149f48f9dd8 | Address Redacted | | | | |
| abdd0480-f9c2-46b6-88ad-eca989bdac88 | Address Redacted | | | | |
| abdd1149-a245-4e77-8f8e-aa6b26e52db6 | Address Redacted | | | | |
| abdd4bef-1542-4d68-8733-bc1a7f566f34 | Address Redacted | | | | |
| abdd52ab-88f1-45b8-875b-9840d46e34b3 | Address Redacted | | | | |
| abdd6346-28c3-4e52-b001-7caea8aa8a03 | Address Redacted | | | | |
| abdd6c82-512f-46f7-8ffc-407717edfe0e | Address Redacted | | | | |
| abdd6d2d-0700-4a8c-871c-95aeabc96233 | Address Redacted | | | | |
| abdd88bb-b25e-4629-b640-d1cd21e55d90 | Address Redacted | | | | |
| abdda8b6-0e52-483e-8ae1-b12bb979bab0 | Address Redacted | | | | |
| abde2269-25b4-4d78-b0b7-ebb5932d6678 | Address Redacted | | | | |
| abde24c1-9d34-4ec1-bceb-7f3e57cf5fba | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| abde2dae-6b0d-468c-8163-eb7fedfe06bc | Address Redacted | | | | |
| abde397f-8eba-40c0-90fe-957612d1c5ed | Address Redacted | | | | |
| abde3c26-f392-470e-92cb-13ce429953be | Address Redacted | | | | |
| abde4e69-49f3-47fc-a1ab-6b6528b3fb11 | Address Redacted | | | | |
| abde5280-8fc5-4915-9a43-5b1602311d9! | Address Redacted | | | | |
| abde6af2-a491-4883-9824-c76102d94eba | Address Redacted | | | | |
| abde6d59-9db6-4a97-a05b-1b0e21fc8203 | Address Redacted | | | | |
| abdeb815-b3b8-4c8a-9301-8f4156e1194c | Address Redacted | | | | |
| abdecf0c-448e-4f70-9c50-bc6efac516f5 | Address Redacted | | | | |
| abdee6ac-712b-4156-9b97-220f0566b2f0 | Address Redacted | | | | |
| abdf21d9-73ca-44e9-84c6-f2d8d02a7452 | Address Redacted | | | | |
| abdf351d-9df0-4270-a835-6e22c222592b | Address Redacted | | | | |
| abdf4395-ebd0-4928-8aa0-5946dacc7db6 | Address Redacted | | | | |
| abdf734f-b302-4576-ba7b-fed1c448b392 | Address Redacted | | | | |
| abdf79fe-fe19-4a3c-a786-c405680832c5 | Address Redacted | | | | |
| abdf9923-7283-4c30-98c9-9e57a6d67c6d | Address Redacted | | | | |
| abdfc735-3a02-4feb-baa7-448a36613a21 | Address Redacted | | | | |
| abdfd446-1111-41da-8c1e-cbffaf8fc07f | Address Redacted | | | | |
| abe008c9-74e0-4d10-9e17-0fe9a7d7ad48 | Address Redacted | | | | |
| abe02a29-3782-4ab2-9a00-0158e22d09de | Address Redacted | | | | |
| abe0342f-f9cb-4efa-af60-165b5a97b943 | Address Redacted | | | | |
| abe03a1d-8c70-4642-adc8-0a3d090c3fb8 | Address Redacted | | | | |
| abe07e59-90e9-4058-a721-27735521f554 | Address Redacted | | | | |
| abe0a35f-a727-4f59-8612-9059a53bed46 | Address Redacted | | | | |
| abe0c60c-bba8-4943-81d0-df4d0bc8ad5a | Address Redacted | | | | |
| abe0d74f-85f6-46ee-8105-748a5aef2945 | Address Redacted | | | | |
| abe0dc75-a438-4b34-aba3-e32667f27403 | Address Redacted | | | | |
| abe0dfb1-88ab-4197-a86f-f6a134383c0e | Address Redacted | | | | |
| abe0e7ec-6702-4725-9bbf-515f30340ced | Address Redacted | | | | |
| abe106ad-e3fb-4f79-a988-5335245ee37f | Address Redacted | | | | |
| abe18749-efba-4067-9776-f77d07bfd2ee | Address Redacted | | | | |
| abe1957c-f7ed-4d00-8208-961d04986042 | Address Redacted | | | | |
| abe1981b-181a-4441-bac4-c6891ae523dc | Address Redacted | | | | |
| abe1b81e-9335-4aa3-992c-8e82bc81e3fe | Address Redacted | | | | |
| abe1f95e-844f-461e-87a7-92d5cda922a4 | Address Redacted | | | | |
| abe1fc84-57e5-46d6-be8f-4d8b38dbe9bf | Address Redacted | | | | |
| abe22dbb-fe89-4f58-99ff-9f91dfb748da | Address Redacted | | | | |
| abe22e9f-c5df-4586-84ec-4bc6af425609 | Address Redacted | | | | |
| abe24349-6ab8-47bc-acba-b14ad2f45191 | Address Redacted | | | | |
| abe27f1d-544e-4a16-a25d-8505e487c1a0 | Address Redacted | | | | |
| abe2a9d6-7d27-4df5-968b-10ec65aa4d7c | Address Redacted | | | | |
| abe2cd78-561b-4ff5-b834-b96c40422bf1 | Address Redacted | | | | |
| abe31eb6-3c72-466f-b83f-0bf93ceddbc1 | Address Redacted | | | | |
| abe344c2-6123-4c96-9a15-d759745602d0 | Address Redacted | | | | |
| abe35b83-356b-4347-b943-4e1ae2c75acb | Address Redacted | | | | |
| abe36e3d-46a6-4d61-a49d-b2ea986afbb3 | Address Redacted | | | | |
| abe3b5fd-348e-497f-8c21-86e97697eb60 | Address Redacted | | | | |
| abe3bef7-8621-4a64-b1bf-e238ba9932ea | Address Redacted | | | | |
| abe3dc07-3aec-4e80-a938-b7d76e7151fc | Address Redacted | | | | |
| abe3f4a1-3cf3-46da-b6af-577cce723b76 | Address Redacted | | | | |
| abe3f51c-54d0-4c99-8df2-b75d7a185e3c | Address Redacted | | | | |
| abe4001d-9c77-481c-8859-d56ea16f79f6 | Address Redacted | | | | |
| abe4104d-dae6-4666-b1f1-e7461c9f18ba | Address Redacted | | | | |
| abe43808-4d55-4903-aa04-352bfaf24879 | Address Redacted | | | | |
| abe46c44-759e-4b24-8907-e238ad2b64c7 | Address Redacted | | | | |
| abe4812a-b0c7-4547-9876-f472580a2784 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| abe51457-aa7e-4892-91c2-132ecacecca3 | Address Redacted | | | | |
| abe52de0-634e-40d5-b907-09ca4b52dd7c | Address Redacted | | | | |
| abe532c8-8f51-4f4e-9355-a9b4a2f46a2e | Address Redacted | | | | |
| abe56668-bb9b-4be3-91d9-34c73db8e0f3 | Address Redacted | | | | |
| abe57cc0-6608-4293-b725-39bf36939edb | Address Redacted | | | | |
| abe58240-1fbe-4cd8-a479-2708d1e1e26c | Address Redacted | | | | |
| abe599dc-6172-437e-9a1d-044b19996171 | Address Redacted | | | | |
| abe5d2aa-5736-4268-a224-a606fab61f8c | Address Redacted | | | | |
| abe61c57-f9fe-4b1e-ad00-8292ef7792bb | Address Redacted | | | | |
| abe63b64-ed69-4211-ab98-97eddf11de83 | Address Redacted | | | | |
| abe66094-e305-4d5a-8065-121e2f558666 | Address Redacted | | | | |
| abe661e9-e992-4c00-9755-fac41000e292 | Address Redacted | | | | |
| abe678fb-6591-481c-906d-150e2139d69a | Address Redacted | | | | |
| abe69c6b-e1af-4322-af2d-3ff565346c0c | Address Redacted | | | | |
| abe6a9fd-e434-4618-b29e-1d9dbaf9e129 | Address Redacted | | | | |
| abe6bb1f-325d-4c85-9add-f3bfa37397ee | Address Redacted | | | | |
| abe6cc74-da99-4b1c-b1b5-69e9e3d72e4c | Address Redacted | | | | |
| abe6d98d-8f55-4843-aed8-d1ede97b9788 | Address Redacted | | | | |
| abe715f4-ad5a-42d2-b8fa-82d4c28ff57a | Address Redacted | | | | |
| abe71fb9-0a12-4789-941d-98079e9dba40 | Address Redacted | | | | |
| abe748de-25a4-4b21-8e05-6256220ac4b6 | Address Redacted | | | | |
| abe773fb-8cad-4e13-9412-e78f0578807f | Address Redacted | | | | |
| abe78697-51d4-4ab8-b8ac-823403c486a4 | Address Redacted | | | | |
| abe78bd8-6a1b-46e6-98da-e31555e17c82 | Address Redacted | | | | |
| abe78f27-e17f-4f68-99d3-51f0a49757f6 | Address Redacted | | | | |
| abe7a7b6-06b2-4494-90e5-81a77e78701b | Address Redacted | | | | |
| abe7e926-1306-4350-8337-8640e5ecf433 | Address Redacted | | | | |
| abe7e96d-28ee-47a8-b667-59d52a9c853a | Address Redacted | | | | |
| abe7fed2-84ad-44ae-ad8c-4f92d65b08f7 | Address Redacted | | | | |
| abe83794-0987-4f54-a756-e3a8247d8b18 | Address Redacted | | | | |
| abe88d34-7515-4724-a1fd-69bdbe5fde7a | Address Redacted | | | | |
| abe8aa17-615d-4d1b-90cc-42603b15e159 | Address Redacted | | | | |
| abe8ab43-2de5-4b28-a1ee-fc752e5e9cb2 | Address Redacted | | | | |
| abe8c626-b353-4b76-85c3-403950cc6245 | Address Redacted | | | | |
| abe8d9b5-7bf9-4481-8e8e-d78a6efdc6eb | Address Redacted | | | | |
| abe91d09-be3b-4037-a621-ac2830081b0d | Address Redacted | | | | |
| abe9483b-19a5-456a-b1f5-6de3413498e2 | Address Redacted | | | | |
| abe94e1b-2ed7-469e-99b0-2bfce2085966 | Address Redacted | | | | |
| abe952af-29e9-4a53-b9bb-ac16f1fbc6f4 | Address Redacted | | | | |
| abe957bf-0595-47cb-9208-972d4e598306 | Address Redacted | | | | |
| abe958e0-44c4-45f8-86c9-40bc12f16e84 | Address Redacted | | | | |
| abe95a71-5630-4daf-ba0d-dd08d28390a6 | Address Redacted | | | | |
| abe9abab-1426-43ee-9e13-963959b80070 | Address Redacted | | | | |
| abe9b0e0-1387-4dd1-8c2d-607a372deab8 | Address Redacted | | | | |
| abe9eb01-0051-420e-b593-25e8a5a392b3 | Address Redacted | | | | |
| abe9fb5a-ea8f-4833-b980-1f34b650c35f | Address Redacted | | | | |
| abea3da4-29d6-41fa-a6d0-aa4edffd9847 | Address Redacted | | | | |
| abea81f1-997d-42d6-a2f9-6831a43fe8a7 | Address Redacted | | | | |
| abea9779-f9c2-4614-8ef1-e8c68a2e9979 | Address Redacted | | | | |
| abea9f01-e517-4b77-a638-159979a8d4fc | Address Redacted | | | | |
| abeac3a0-808e-4a07-979d-ff9574b2052e | Address Redacted | | | | |
| abeb2781-ab0e-4c70-a01a-a7d43e377222 | Address Redacted | | | | |
| abeb52b5-13fe-4a9e-9737-5e5197b2b922 | Address Redacted | | | | |
| abebc90e-23d9-4238-a68a-e134d53be213 | Address Redacted | | | | |
| abebc92e-af61-42a2-b7b0-d33920efaaa5 | Address Redacted | | | | |
| abebd71f-adf2-42bf-bae7-c5dfa93ec8dd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| abebec74-c77b-4dbf-a607-6280d91504fa | Address Redacted | | | | |
| abebed39-47d5-4d28-86ce-ae1ae5d454d1 | Address Redacted | | | | |
| abec13b2-1a2c-4c0c-a4c5-2699572eb43f | Address Redacted | | | | |
| abec47a0-7b17-4049-8820-4a7e2bb05625 | Address Redacted | | | | |
| abec4d46-b349-4886-bd33-a80de1d2e877 | Address Redacted | | | | |
| abeca1ad-fdf6-4d8b-8618-9b76b81ec244 | Address Redacted | | | | |
| abecba50-ac43-4f00-8b9a-2135046e3fa2 | Address Redacted | | | | |
| abeccc05-88a0-48b2-9e89-100470b02075 | Address Redacted | | | | |
| abecccd8-6fcd-4d5e-a8b0-ff32ff91a10c | Address Redacted | | | | |
| abecce24-6f14-458d-9334-9992736311ec | Address Redacted | | | | |
| abece606-63d2-4d07-9e0c-f44f1a6e6e5c | Address Redacted | | | | |
| abed53ba-1e70-4081-9947-8fdc7d0159a4 | Address Redacted | | | | |
| abed88cf-beb8-4da9-b938-7e0fec36a310 | Address Redacted | | | | |
| abed9ce1-5544-45db-911f-683fe6781706 | Address Redacted | | | | |
| abed9e4a-f18c-489a-90b8-2a09be4251fa | Address Redacted | | | | |
| abee212e-3731-4c4c-b848-a69382648d9d | Address Redacted | | | | |
| abee2bbd-1ac8-46a3-9933-fbbc9364bd9c | Address Redacted | | | | |
| abee47ab-1d59-4556-8058-982b9fc7b15e | Address Redacted | | | | |
| abee5da5-b949-44e1-a6db-dce7fa17fbe6 | Address Redacted | | | | |
| abee90e2-281e-46ae-9aae-27761c13ba95 | Address Redacted | | | | |
| abee9f01-04b2-40a1-9f02-a5a13d9c267f | Address Redacted | | | | |
| abeeabf6-4ba0-4aa3-84eb-2241e8435a81 | Address Redacted | | | | |
| abeecc31-371c-4ef1-a3c3-b09827443f0f | Address Redacted | | | | |
| abeede44-abd1-47e7-b3f5-2a6013d9fe17 | Address Redacted | | | | |
| abeede8d-8866-4f98-bc26-459f895fae20 | Address Redacted | | | | |
| abeee878-880c-453f-acd4-959ab95b42f2 | Address Redacted | | | | |
| abeeeeba-8f6a-45da-aa31-62d47c9523ec | Address Redacted | | | | |
| abef07c2-5a14-4421-a763-2ff6a8a50ece | Address Redacted | | | | |
| abef0b7c-1d72-48c9-b6ce-e499f6fd4779 | Address Redacted | | | | |
| abef2db4-eca2-406f-815b-45d3892dac1c | Address Redacted | | | | |
| abef3571-9e29-4aa5-928a-ba14d63c0de6 | Address Redacted | | | | |
| abef6ac7-80ee-4b9f-a8f4-a9c7c9f51082 | Address Redacted | | | | |
| abef80a2-2164-437e-8180-9eb7fb1a1782 | Address Redacted | | | | |
| abefb4cc-df8c-4561-a08b-ae83ac33c822 | Address Redacted | | | | |
| abefca5a-5a8f-4ff3-84a4-a274ff409ba2 | Address Redacted | | | | |
| abefd21f-757c-45f0-af7e-28835656ca3b | Address Redacted | | | | |
| abf00c04-74f5-4d9c-b5f9-e34408ef1a0a | Address Redacted | | | | |
| abf04fc1-a357-4738-b223-80abb81365f8 | Address Redacted | | | | |
| abf0d5c8-e46d-4296-936c-33e927ebe3e7 | Address Redacted | | | | |
| abf0fa90-1587-40f0-a19e-93a9635bc945 | Address Redacted | | | | |
| abf120a4-c8a5-45a9-bbcb-9716ba5aace5 | Address Redacted | | | | |
| abf12da3-b4d9-4bb0-a8da-e73f9bc8d2bc | Address Redacted | | | | |
| abf1983f-faae-43fe-b792-4f13ce7c91bc | Address Redacted | | | | |
| abf19946-5e11-4bfa-a684-358201202ec5 | Address Redacted | | | | |
| abf1a660-fab0-45c7-b1c0-790b61495eae | Address Redacted | | | | |
| abf1ac27-3f41-45ab-aa31-a8cfb4ea393e | Address Redacted | | | | |
| abf1b27e-1322-41de-98b1-8ca3e0d75a87 | Address Redacted | | | | |
| abf1e92a-ba49-4e20-a3fd-f6a81fafe615 | Address Redacted | | | | |
| abf1ea30-2dde-4991-a250-159cacae205c | Address Redacted | | | | |
| abf1fcd0-0d2b-48ef-a939-3dc261944e22 | Address Redacted | | | | |
| abf20f6f-09d6-4957-9b7b-b277bd99799f | Address Redacted | | | | |
| abf25183-2072-484f-a188-136edec1647e | Address Redacted | | | | |
| abf25788-6b11-42e6-b2bc-8e0b3074ba13 | Address Redacted | | | | |
| abf26f7c-e862-4aa7-bc61-424902277ac3 | Address Redacted | | | | |
| abf2a07d-c105-43f8-a87f-0aa86e994dee | Address Redacted | | | | |
| abf2c4cd-24df-457d-8af9-e623a243b5b2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| abf2c8df-ec64-40f0-be4d-63fa10fb57a2 | Address Redacted | | | | |
| abf2ce7a-725a-4d88-b972-53f0b62ec07a | Address Redacted | | | | |
| abf2d0f8-c565-49d8-8059-490a49d08fcd | Address Redacted | | | | |
| abf2d161-7880-448c-acb2-d094428032e1 | Address Redacted | | | | |
| abf2dabd-7d12-4099-a330-aa0c8a12e15d | Address Redacted | | | | |
| abf32a03-0756-43a3-9b57-c2c50dbbffab | Address Redacted | | | | |
| abf32d4e-26e1-43d2-a405-3d2cfef53f09 | Address Redacted | | | | |
| abf339f7-7b48-4974-8e18-575cfbb25a56 | Address Redacted | | | | |
| abf34a11-f544-4c82-9371-762d0974d60c | Address Redacted | | | | |
| abf35737-59b8-49fc-843f-067cce93a4ae | Address Redacted | | | | |
| abf36045-b30a-4ff8-a0ec-06c9f156761c | Address Redacted | | | | |
| abf37223-0646-49a9-8ade-dba58fef7b5e | Address Redacted | | | | |
| abf379d5-8f00-414a-ba29-ea8ea87f9bb7 | Address Redacted | | | | |
| abf39987-60ad-48a3-99b1-f0ef44fc8c4l | Address Redacted | | | | |
| abf3a7bf-3653-424a-a9b0-f067692c9e8b | Address Redacted | | | | |
| abf3bccc-bd7a-467e-ab56-44b99b1ff554 | Address Redacted | | | | |
| abf3c253-2aeb-469d-a5be-388fb3d16436 | Address Redacted | | | | |
| abf3f36d-77fc-4d5b-aa98-0841ee950d5c | Address Redacted | | | | |
| abf3f610-d278-4ce2-94c6-75538b5c0af2 | Address Redacted | | | | |
| abf41af5-92ab-4092-a1b6-7e7ce707090e | Address Redacted | | | | |
| abf42094-2eb2-4d65-8dee-407312f04bf9 | Address Redacted | | | | |
| abf42f62-9d07-49b8-9059-4787acd569ac | Address Redacted | | | | |
| abf4355e-7eb8-4e10-823b-f0fdc6062904 | Address Redacted | | | | |
| abf44705-0643-4b52-8f58-522de6a748d7 | Address Redacted | | | | |
| abf452b1-e300-4252-87ed-59d496c3d967 | Address Redacted | | | | |
| abf453d4-4d8c-4f9e-96c1-3d3db363f8a5 | Address Redacted | | | | |
| abf45ca1-53e8-420a-b38e-cc8097a37b1a | Address Redacted | | | | |
| abf46473-6252-41a7-93c4-ad42af55016f | Address Redacted | | | | |
| abf4b18a-964a-430b-addc-538e76e771cd | Address Redacted | | | | |
| abf4ca7e-95ad-4997-87b1-303ae46220be | Address Redacted | | | | |
| abf4e3a7-8aa9-4182-8a67-90433c0ba3e9 | Address Redacted | | | | |
| abf51a36-5b24-4d4b-b5cc-57baa6dd4f09 | Address Redacted | | | | |
| abf52a05-198f-447a-b9c2-a92a126976aa | Address Redacted | | | | |
| abf52ae8-97e9-4fcc-b3f2-7f6f8f453f26 | Address Redacted | | | | |
| abf53772-625b-4a22-97bf-d3e8963d6193 | Address Redacted | | | | |
| abf5516a-a4f7-4bb4-a198-e00beff4d884 | Address Redacted | | | | |
| abf5578b-985b-4e38-b83f-00bcbbc46fac | Address Redacted | | | | |
| abf585b7-c622-4555-918b-4330131df3bd | Address Redacted | | | | |
| abf61843-dfae-4ba8-9bf0-eb481edb9856 | Address Redacted | | | | |
| abf62084-3c4e-4105-b5f5-e1f6f31e0b0d | Address Redacted | | | | |
| abf62281-f9a8-4378-8aa0-f1a0066189d4 | Address Redacted | | | | |
| abf6580c-1a15-4652-9979-7cd077227181 | Address Redacted | | | | |
| abf659b5-66bd-44fc-9618-b6f411531ac5 | Address Redacted | | | | |
| abf68014-79da-4202-918a-6ddc2e685ace | Address Redacted | | | | |
| abf695a5-3378-4e1f-9d24-abc5dfbe8c82 | Address Redacted | | | | |
| abf697f2-76b4-4b46-8026-7caa80bb6bd6 | Address Redacted | | | | |
| abf6ab2c-b817-4c79-9acc-f750164546d7 | Address Redacted | | | | |
| abf6e30d-48bf-4907-b355-3732f348ef73 | Address Redacted | | | | |
| abf6f802-1bdd-4d1b-ae46-bad5d9bc8e6a | Address Redacted | | | | |
| abf71d78-c79f-4e6d-bd55-6d21ea5d748f | Address Redacted | | | | |
| abf73adc-5f2f-41a4-bbd7-9acb3c994fb9 | Address Redacted | | | | |
| abf7ae05-997d-4c90-a44c-17efb9824918 | Address Redacted | | | | |
| abf7ee40-8bf5-4ed4-a057-b0477635e170 | Address Redacted | | | | |
| abf7f1c7-2795-4afa-9052-23f6811712fe | Address Redacted | | | | |
| abf80266-e89a-48b5-be5b-0b0d67935d13 | Address Redacted | | | | |
| abf8136e-4a50-4eda-8084-1d2d2e8cda23 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| abf822aa-2f71-40f8-a880-1ac43fcc9b1a | Address Redacted | | | | |
| abf82aa9-007a-4125-8203-31fbaf05d36C | Address Redacted | | | | |
| abf89a59-eac8-4494-963a-7e93e764bbde | Address Redacted | | | | |
| abf8aab2-feb8-4095-a86c-d5c2d1187e8a | Address Redacted | | | | |
| abf90125-b508-4168-adb4-b9aa5c61d5c7 | Address Redacted | | | | |
| abf90e4a-56b0-4b45-9ca5-1c30a776ebd1 | Address Redacted | | | | |
| abf922d1-785e-461f-a9f4-eefde6310117 | Address Redacted | | | | |
| abf93923-6fb1-49cd-851b-548322ee6c13 | Address Redacted | | | | |
| abf991c9-1fa2-4625-9891-e2158432610: | Address Redacted | | | | |
| abf9a2ce-72bc-4f2d-9115-0cbdbf2c5bcf | Address Redacted | | | | |
| abf9bfd2-bfd8-4018-9934-811efadd94bf | Address Redacted | | | | |
| abf9c9bf-bf69-4177-9b5d-f6475ae539c9 | Address Redacted | | | | |
| abf9f000-44b7-4795-a2c5-98067bf5ec8C | Address Redacted | | | | |
| abfa0d0b-d70a-4adb-84f2-ff719655a51b | Address Redacted | | | | |
| abfa0d68-fa52-434a-a655-b10ffda2a9ba | Address Redacted | | | | |
| abfa3b63-61ca-45fa-92e8-cd6bf3dc4e4a | Address Redacted | | | | |
| abfa3bf6-7225-4bc3-bddf-c006aeb78a2d | Address Redacted | | | | |
| abfa5df5-2287-4b8b-9af2-48aaa58cf6f6 | Address Redacted | | | | |
| abfa5eeb-7e90-4304-b63b-1cb5d91b5c60 | Address Redacted | | | | |
| abfa6cf7-93f9-4b5f-ac8d-efc2481e6aba | Address Redacted | | | | |
| abfa75b4-8e63-40a7-817f-7b882c9cce2a | Address Redacted | | | | |
| abfb523b-6434-4c3f-89c7-a844ea8643cc | Address Redacted | | | | |
| abfb9126-41d5-4a1c-b0c3-37bd1ddcdbda | Address Redacted | | | | |
| abfbc0af-c5da-423b-9094-388fb78aae8c | Address Redacted | | | | |
| abfbeb60-f2db-4c8c-a132-808cd20cf328 | Address Redacted | | | | |
| abfbf313-2302-4bec-a06e-7b1bcf948c74 | Address Redacted | | | | |
| abfbf583-e403-48e6-a8c6-c416b62856f6 | Address Redacted | | | | |
| abfc16c7-bbb8-4708-8cc2-77b1e5ea89be | Address Redacted | | | | |
| abfc23b6-a351-4d03-8545-5b0c249b25ae | Address Redacted | | | | |
| abfc51e4-a46b-41b8-b672-1e758da3437b | Address Redacted | | | | |
| abfc882f-5300-4e44-9094-1aae8f9f11f9 | Address Redacted | | | | |
| abfc999e-04e6-4ed1-ae6c-45e10b7eedd2 | Address Redacted | | | | |
| abfcb57a-e4e9-4d06-8e39-bc7566660cb2 | Address Redacted | | | | |
| abfcc734-5626-4342-a4d2-d0038c9769ad | Address Redacted | | | | |
| abfccac5-b5f6-431b-bab0-09b765030db7 | Address Redacted | | | | |
| abfcfa5c-cac7-4a0f-9fe5-f9419f13d28a | Address Redacted | | | | |
| abfcfc60-d255-447d-8236-f8468a0041a7 | Address Redacted | | | | |
| abfd29a2-fff8-40ac-9afb-9f0939b75c3b | Address Redacted | | | | |
| abfd5550-5c34-4be8-b669-407da0666cee | Address Redacted | | | | |
| abfd5d34-aa18-486e-beb6-0e9618edf1c2 | Address Redacted | | | | |
| abfdc170-7c79-4d89-8a2e-cab1435e924b | Address Redacted | | | | |
| abfde92a-f8ea-456c-b34d-c75ca2811dc9 | Address Redacted | | | | |
| abfdf253-5e7a-44e7-9891-8dcabc3bc072 | Address Redacted | | | | |
| abfe245e-86fb-4d3e-b1c9-6bbb2d759d5b | Address Redacted | | | | |
| abfe2afc-e9c4-46dc-b22f-33817dd9b1b0 | Address Redacted | | | | |
| abfe5534-3255-4f4d-8a9d-9ec0cfe85439 | Address Redacted | | | | |
| abfe562f-e1fd-4eaf-be67-d6bd87639793 | Address Redacted | | | | |
| abfe6c86-d560-4693-afe0-fb976fb95e49 | Address Redacted | | | | |
| abfe83a3-4df7-43f8-bc9e-a4c67f849411 | Address Redacted | | | | |
| abfeb921-42ee-49d0-bd68-de1d92079671 | Address Redacted | | | | |
| abfebe21-6043-437b-9141-bd1a70c9cabd | Address Redacted | | | | |
| abfee97d-d174-44b1-8d07-5090ccf55818 | Address Redacted | | | | |
| abfeebc4-70cb-4fdd-bd9c-8fbe41523513 | Address Redacted | Page 6836 of 10184 | | | |
| abfef76e-a19e-4751-960a-e987edabce79 | Address Redacted | | | | |
| abfef854-9fcd-4422-822b-52dd6feb3ebf | Address Redacted | | | | |
| abff0f13-04f7-4d92-9929-d58eb8a50da4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| abff149f-b8b7-4573-8c7c-498aa808d45a | Address Redacted | | | | |
| abff1cd1-073e-4ab6-9a49-6f4ad6e7ae45 | Address Redacted | | | | |
| abff21e6-ab4d-4cc1-98be-72990099b152 | Address Redacted | | | | |
| abff42c9-ac97-4473-9ddc-6ede302c7fa9 | Address Redacted | | | | |
| abff4b8c-efdc-4d1f-a0a4-add4892009d1 | Address Redacted | | | | |
| abff5382-18fa-495d-8248-d26115fae563 | Address Redacted | | | | |
| abff5401-0e0d-40c2-90d3-2f634dce1ead | Address Redacted | | | | |
| abff7044-e748-4f31-89b4-cf50609503f2 | Address Redacted | | | | |
| abff76bf-0821-41b8-a68d-85902244f3f7 | Address Redacted | | | | |
| abff870b-d2d5-428e-8a99-c87f23a813f0 | Address Redacted | | | | |
| abff8d53-a418-40b8-b203-02b517f6153b | Address Redacted | | | | |
| abff8dd1-2a85-4be4-b323-2b9a291044df | Address Redacted | | | | |
| abff9586-8a72-4ee0-9a9e-7b24ee37cafe | Address Redacted | | | | |
| abffaa7e-4287-4aa3-b85d-c2f090334af6 | Address Redacted | | | | |
| abffb101-f661-4187-a33a-aeac92cebd3d | Address Redacted | | | | |
| abff4f0-cba2-476c-95c4-6118b82cebc6 | Address Redacted | | | | |
| abffe75a-2efc-40f4-ba3a-1df0d4554b53 | Address Redacted | | | | |
| abfffa1e-55c4-4c05-82af-1f4d0172c298 | Address Redacted | | | | |
| ac000f7c-3b81-4da8-8cae-9cde62bc7128 | Address Redacted | | | | |
| ac0031cb-1bc0-43ec-bfa8-d508d6d20116 | Address Redacted | | | | |
| ac003b96-bae1-4324-a981-74a3954d7c1a | Address Redacted | | | | |
| ac0048dd-88e6-4fc7-8b32-3eb3a18fe6d9 | Address Redacted | | | | |
| ac0062e0-caf3-4cf4-b73f-9880cf21ff96 | Address Redacted | | | | |
| ac006a99-6aea-42ce-9bef-0ddd13ce22b9 | Address Redacted | | | | |
| ac00730e-7785-4665-82b1-04b349105df2 | Address Redacted | | | | |
| ac007aa2-d0d3-420d-9eff-972fd8c10745 | Address Redacted | | | | |
| ac008eba-d811-416c-9e37-e93ba50e7685 | Address Redacted | | | | |
| ac00b867-1553-48e1-bbf5-1328983937d9 | Address Redacted | | | | |
| ac00bd3e-0356-4dd2-ba56-1edda55671ea | Address Redacted | | | | |
| ac00bde0-a6d5-4a6e-a293-c395b447d1d8 | Address Redacted | | | | |
| ac00bfe5-4ea8-46c3-b446-71e3437aeaf1 | Address Redacted | | | | |
| ac00cade-c00a-4117-a1a2-98513f2b6883 | Address Redacted | | | | |
| ac00e0d7-340f-424c-a1bd-e6915a7ca7e5 | Address Redacted | | | | |
| ac00e511-f861-4304-9429-aefe08a64326 | Address Redacted | | | | |
| ac0102f6-ef9a-4ac4-a52a-2a26efe31857 | Address Redacted | | | | |
| ac011545-af63-48c2-af79-68aaf39343a5 | Address Redacted | | | | |
| ac012232-3f0a-4bf1-b29c-cbdc96a04809 | Address Redacted | | | | |
| ac012ce2-07b8-401d-9a2e-75181d9dc6b8 | Address Redacted | | | | |
| ac012e45-b811-4ebb-b7fa-29d00166fb2b | Address Redacted | | | | |
| ac01514a-3413-4bf3-b3a4-27940edcfca5 | Address Redacted | | | | |
| ac01995c-ef06-466d-aa6f-156e5068f750 | Address Redacted | | | | |
| ac019b7d-e301-4db2-8050-ec75bbe4020b | Address Redacted | | | | |
| ac01ae79-c184-4ba2-942b-b7d8a069516e | Address Redacted | | | | |
| ac01f161-6a6b-4c76-b387-d1dea2b90ead | Address Redacted | | | | |
| ac020e9f-3b64-486f-9ec3-ee37e9b6748C | Address Redacted | | | | |
| ac0292f9-1498-4f5e-a355-a07c5498811e | Address Redacted | | | | |
| ac0299a2-5e75-41ad-99d9-9138a29626e4 | Address Redacted | | | | |
| ac02b855-b031-4a68-8c81-c56a189797eb | Address Redacted | | | | |
| ac02c92f-08de-41a2-a902-e470cecea8f9 | Address Redacted | | | | |
| ac02eead-2dd6-4419-8c38-a6de32c0a730 | Address Redacted | | | | |
| ac02ef98-0780-450e-8a6b-d5ef934c61a2 | Address Redacted | | | | |
| ac02f5a9-03af-4ef6-a52d-ed24a2a80f65 | Address Redacted | | | | |
| ac02f834-3975-4a4d-95ab-031454379e8 | Address Redacted | Page 6837 of 10184 | | | |
| ac03007c-1d53-4335-a3f6-487f1854ebd6 | Address Redacted | | | | |
| ac031e91-d85f-457d-b332-92c1ead8e170 | Address Redacted | | | | |
| ac031ea4-bfaa-4588-8fda-34f0a3f81b68 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ac032c9b-ea40-443e-b102-1a4e90dd66df | Address Redacted | | | | |
| ac0382a7-a380-4629-887a-4d067922c7d5 | Address Redacted | | | | |
| ac038a60-d67d-4eb7-9949-ecf45a3548e3 | Address Redacted | | | | |
| ac03a586-b464-4047-a437-3ff008cda4f0 | Address Redacted | | | | |
| ac03b873-654d-44f5-92ba-a0c05d3d07a0 | Address Redacted | | | | |
| ac03d793-f645-4ef9-b354-722eba193eba | Address Redacted | | | | |
| ac040a04-0b14-4f8e-9b1f-27a809fec030 | Address Redacted | | | | |
| ac042336-cf41-4159-b8b5-ae07a81f449b | Address Redacted | | | | |
| ac0440ac-0b7b-42ea-a08c-a086e213298a | Address Redacted | | | | |
| ac04497b-d3a0-4fff-9724-2a2f2a05af46 | Address Redacted | | | | |
| ac044a8d-49b8-4141-a372-fe6f97590d0c | Address Redacted | | | | |
| ac045b0e-3e5a-41c5-824a-5c799d2a0925 | Address Redacted | | | | |
| ac0474c2-5bea-49ac-b152-2729352a3065 | Address Redacted | | | | |
| ac04a68a-15ba-4eb9-ac10-1f5449e70d2e | Address Redacted | | | | |
| ac04d7d2-4967-4163-963b-76fd747f4411 | Address Redacted | | | | |
| ac050a1d-dfda-4313-8040-91485ae6ba13 | Address Redacted | | | | |
| ac050b45-1b60-4471-80ee-31292092c9d4 | Address Redacted | | | | |
| ac05183a-6a8b-40cc-9c93-16e9bdea350c | Address Redacted | | | | |
| ac0518d0-a10d-47f2-b71c-7e79bfc65850 | Address Redacted | | | | |
| ac053f16-9289-4132-b2ea-e17e3c534d8e | Address Redacted | | | | |
| ac0549c4-546c-4a46-9658-67b07446fc94 | Address Redacted | | | | |
| ac055086-9b9c-4a19-9930-f96651a756b6 | Address Redacted | | | | |
| ac0559f9-9981-4cad-9c90-0bf1a4daf403 | Address Redacted | | | | |
| ac057393-7f20-46c1-af73-ebc0934b70a8 | Address Redacted | | | | |
| ac0578cb-a9b4-43df-a79e-f2873e50ed9d | Address Redacted | | | | |
| ac057d06-80f4-4422-a228-dcf3d424c15b | Address Redacted | | | | |
| ac0590f9-b42b-49c9-9772-d9907ed5c672 | Address Redacted | | | | |
| ac05af91-8add-4ebc-99b0-0bafcee08e23 | Address Redacted | | | | |
| ac05d6c1-acb8-4a0b-8b79-372e7d596350 | Address Redacted | | | | |
| ac05de56-c753-485d-b274-39f5d0fa626a | Address Redacted | | | | |
| ac05e249-229f-41e1-8e92-220827bd9c5a | Address Redacted | | | | |
| ac05e351-3ca8-4641-9e9d-eb8ab2cdbf7a | Address Redacted | | | | |
| ac05f4f2-a1e6-433a-bf0e-f2d4cf26031b | Address Redacted | | | | |
| ac05f661-badb-4766-afc5-814e4f2b56da | Address Redacted | | | | |
| ac06272d-a36e-4c92-bef3-5b3d6e33db2b | Address Redacted | | | | |
| ac062c16-411d-49a0-84a9-5a04bb926053 | Address Redacted | | | | |
| ac065dcb-2813-4864-ae1d-7d37e2d9fae3 | Address Redacted | | | | |
| ac067baa-fc7e-4043-9eda-9bdfd7004f4b | Address Redacted | | | | |
| ac06e4a3-4812-4498-a63c-5d15ff4ae205 | Address Redacted | | | | |
| ac070291-7ce6-4f21-a28a-86ccfae436ba | Address Redacted | | | | |
| ac071bd5-7744-41d9-bf46-541d748b79bc | Address Redacted | | | | |
| ac07314a-ab65-4ecd-b46e-3d44ce1cdc5a | Address Redacted | | | | |
| ac074284-96b3-42b4-9f4b-96087fb60e4b | Address Redacted | | | | |
| ac075a7c-4157-404b-903a-c79eb6cc5c3b | Address Redacted | | | | |
| ac076c86-753e-4a1b-ac48-94265fb52600 | Address Redacted | | | | |
| ac078116-e07e-4dc9-9695-444adfca980e | Address Redacted | | | | |
| ac07d439-2818-4017-b38e-a2475063226 | Address Redacted | | | | |
| ac080a65-db06-4ab2-89a9-9ee24cef37f0 | Address Redacted | | | | |
| ac083d10-61c4-4799-b0f8-50b6efdf8886 | Address Redacted | | | | |
| ac0861db-d99b-4b06-a33d-657dd8dc6d02 | Address Redacted | | | | |
| ac0870fe-13e1-4bff-9ecf-0f43430f57b4 | Address Redacted | | | | |
| ac088b39-7a96-4299-9754-cb0328ff2ab4 | Address Redacted | | | | |
| ac08ad5a-2a92-4041-bb3a-b8a118904f78 | Address Redacted | | | | |
| ac08e119-11cd-478e-a790-e883bf9aa7a9 | Address Redacted | | | | |
| ac09539d-0ca3-4750-95e6-5de4d229eead | Address Redacted | | | | |
| ac098361-de4e-4547-bea3-849f6c811057 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ac0985bc-2a96-4130-a0a7-73695ad696e3 | Address Redacted | | | | |
| ac09a4f1-bf23-4712-89ae-37eefd16475C | Address Redacted | | | | |
| ac09cf9b-711a-4ace-8aa9-69c448a04f98 | Address Redacted | | | | |
| ac09d26f-b020-49ae-ab9f-7f0c2637013a | Address Redacted | | | | |
| ac0a1688-5c67-4db3-a2bd-a6f5ca6c9387 | Address Redacted | | | | |
| ac0a22b8-91c0-4f73-9369-04c7639e8d63 | Address Redacted | | | | |
| ac0a3b19-0aa7-4a19-9494-f320c1522cf2 | Address Redacted | | | | |
| ac0a9611-e801-4d7d-854d-6129d37ce9e8 | Address Redacted | | | | |
| ac0ab4f9-9ef3-486c-8f30-6dac8b16df2e | Address Redacted | | | | |
| ac0abc4d-1ac8-4b49-b67c-270effbf1671 | Address Redacted | | | | |
| ac0ac0ef-365c-4fc3-b891-09bee0fece5b | Address Redacted | | | | |
| ac0ac933-169c-4838-a2fe-b6220f27fe1d | Address Redacted | | | | |
| ac0acb09-83e1-4c21-9121-404b94eed832 | Address Redacted | | | | |
| ac0acc54-e80c-425f-919b-289313c76cf5 | Address Redacted | | | | |
| ac0ad219-cfc2-4d98-8602-2e10f76ad2f0 | Address Redacted | | | | |
| ac0b2764-68de-47ab-bc60-778cac26395f | Address Redacted | | | | |
| ac0b8ad1-f90f-4129-9f9b-3fe335f96121 | Address Redacted | | | | |
| ac0bada1-6186-4cb1-a00e-d3384f39abda | Address Redacted | | | | |
| ac0be054-23c5-4322-9d9d-52a0ca6c8d03 | Address Redacted | | | | |
| ac0c0b14-0981-4697-bad7-223859f3f325 | Address Redacted | | | | |
| ac0c26f8-9e9e-4937-aaad-029f74df3802 | Address Redacted | | | | |
| ac0c2c17-1bdb-4d83-a884-1ab721a4ca0d | Address Redacted | | | | |
| ac0c5dde-2f28-45f5-a68f-902d80405aed | Address Redacted | | | | |
| ac0cc27c-6eb5-41b3-a0f6-549a1ffcfd5a | Address Redacted | | | | |
| ac0ccb72-5702-4394-bf34-7954fd87e798 | Address Redacted | | | | |
| ac0cce25-025a-428e-867a-8d039450828b | Address Redacted | | | | |
| ac0ce0fd-f3be-430a-88a3-f2ec54338bfc | Address Redacted | | | | |
| ac0ce89a-9aeb-49bb-b192-d871988e2952 | Address Redacted | | | | |
| ac0cf3ca-866f-4389-a1d3-424efff5b11e | Address Redacted | | | | |
| ac0d1997-42a0-487e-bf2f-bffda5db8cd4 | Address Redacted | | | | |
| ac0d53bd-dbf7-47dc-9f5d-f9822fa92fe4 | Address Redacted | | | | |
| ac0d61e1-65ea-40ef-94b8-6e58c4470436 | Address Redacted | | | | |
| ac0d6718-44ec-4351-ae70-ddd9f3c34e02 | Address Redacted | | | | |
| ac0d9a4d-985c-4998-b7ba-b804e84c929a | Address Redacted | | | | |
| ac0ddc54-ea1f-444b-8fa6-91b1f6558c04 | Address Redacted | | | | |
| ac0e52c-f956-4a3c-ac2b-31d51e501483 | Address Redacted | | | | |
| ac0e2500-7f38-4238-9bb5-ede36a057a5c | Address Redacted | | | | |
| ac0e4719-a0bb-46e5-96a0-4aa8da224c85 | Address Redacted | | | | |
| ac0e5dc6-c8a9-4aee-bc51-a0feb2097e40 | Address Redacted | | | | |
| ac0e82de-a26d-4bb6-89d5-cbc31c90f87e | Address Redacted | | | | |
| ac0ea334-1598-46b9-8893-2ec08fbee50f | Address Redacted | | | | |
| ac0eb1e4-e5c9-4e28-be51-f3670f1c4458 | Address Redacted | | | | |
| ac0ec95e-32c6-4321-864c-8b778abf964d | Address Redacted | | | | |
| ac0ecd42-50e3-4e3b-92c2-a3d24e671e9b | Address Redacted | | | | |
| ac0ef62c-e61d-4c79-8add-5c29ebb5f5b9 | Address Redacted | | | | |
| ac0f0ba2-ffe5-4736-bd28-24a82bce6e09 | Address Redacted | | | | |
| ac0f180c-8d91-42fe-bf3f-caa15eda5e1b | Address Redacted | | | | |
| ac0f19c3-949a-41a0-9954-277b79389df2 | Address Redacted | | | | |
| ac0f2405-d26f-4c46-8531-e0e01b122485 | Address Redacted | | | | |
| ac0f2985-ff90-49d8-8a7c-3d53a7b80c70 | Address Redacted | | | | |
| ac0f31d6-438a-4aa5-883f-9a6ff7328c38 | Address Redacted | | | | |
| ac0f402b-1a6e-40c3-9c6f-574af795ec1c | Address Redacted | | | | |
| ac0f5f98-cc31-449b-a56b-4ebddff24c74 | Address Redacted | Page 6839 of 10184 | | | |
| ac0f61b8-7e88-4f26-b812-bba4592bbaf4 | Address Redacted | | | | |
| ac0f74ae-cd9d-43bc-bf35-95720733e0f8 | Address Redacted | | | | |
| ac0f9750-8d1d-42b2-b266-c44d67e4d305 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| ac0f98d4-e359-4521-a731-f39498fdfccd | Address Redacted | | | | |
| ac0f99a7-bd70-4077-b3ec-438018eae749 | Address Redacted | | | | |
| ac0f9dbe-f59b-49c5-b2b6-21d7d81f34d8 | Address Redacted | | | | |
| ac0f9f45-9f71-4459-8b71-0cbcb23a1fe9 | Address Redacted | | | | |
| ac0fc096-307f-42e2-8353-e35adf6a49c2 | Address Redacted | | | | |
| ac0fc585-c37d-481a-a65c-e802a2ca6c6b | Address Redacted | | | | |
| ac0fd1bf-9328-46ec-9a8d-2236890f0fac | Address Redacted | | | | |
| ac100081-f68c-4790-a4c8-89eca46ba778 | Address Redacted | | | | |
| ac1003bc-4765-4239-891f-270036dd29b4 | Address Redacted | | | | |
| ac101c4b-e3ee-450f-a56b-e8f3d39e3fc9 | Address Redacted | | | | |
| ac101e51-129e-4ff4-a816-cd24120a2fb7 | Address Redacted | | | | |
| ac103cb0-b634-4559-b76e-82b0766d316b | Address Redacted | | | | |
| ac10487e-89c7-468b-9483-5bad14ddbdf9 | Address Redacted | | | | |
| ac104f11-4adb-4f24-a409-565886e01a36 | Address Redacted | | | | |
| ac1057fe-ef32-4a70-be7f-48e381e8c9d6 | Address Redacted | | | | |
| ac10a9d0-6495-467a-917c-69b6233cba51 | Address Redacted | | | | |
| ac10bb3b-c86a-4055-a15b-a056ed5035c0 | Address Redacted | | | | |
| ac10e8aa-653a-4c32-8164-46d812e0a9f7 | Address Redacted | | | | |
| ac10f750-79f1-4e03-ab60-1abd996ab2b0 | Address Redacted | | | | |
| ac10f84c-f852-4905-9318-e7f41b6a48d8 | Address Redacted | | | | |
| ac10fb37-5c8b-4aa6-bfbd-4a5214691ae1 | Address Redacted | | | | |
| ac111243-e950-402b-9721-858379e16af9 | Address Redacted | | | | |
| ac111e9b-6a19-4a53-a8e4-8c506eca8366 | Address Redacted | | | | |
| ac115835-b9de-4286-8d80-c83d55b5e86c | Address Redacted | | | | |
| ac11653d-aa8c-4c5c-b4f9-5c0deb028c9c | Address Redacted | | | | |
| ac119061-118d-4db0-be44-4af390d4a9e5 | Address Redacted | | | | |
| ac119118-fe43-4e7d-95e0-4d0aca5c41bb | Address Redacted | | | | |
| ac11efde-38f6-4824-8d79-d5372a9743ec | Address Redacted | | | | |
| ac11f9fb-4e2f-49fc-80b9-4e35113edabb | Address Redacted | | | | |
| ac120673-fafe-4931-83bc-08768231d4d3 | Address Redacted | | | | |
| ac12076c-84bd-49a7-96c2-20615fa3cbf1 | Address Redacted | | | | |
| ac120cce-d8ae-4eda-9df1-8a49829e4685 | Address Redacted | | | | |
| ac121cf0-902c-4ca2-bb08-3f5e5d3c4e6c | Address Redacted | | | | |
| ac123d38-3c4d-4a09-8cc2-ceec6ff2faae | Address Redacted | | | | |
| ac125081-52fc-4821-9266-00d5ace3d0cc | Address Redacted | | | | |
| ac1262e9-1ea2-4a22-a8f7-4ccf0845adc7 | Address Redacted | | | | |
| ac1278b2-9aad-42fd-b96e-03637fc3e5b7 | Address Redacted | | | | |
| ac1286b3-880e-415b-8e91-f7e858792acf | Address Redacted | | | | |
| ac128afb-4902-4fcb-a762-7e601225b2ef | Address Redacted | | | | |
| ac12d025-34eb-4e92-8aef-412aad66c8f1 | Address Redacted | | | | |
| ac12d290-3ffd-43e4-a221-49fd865d7bd9 | Address Redacted | | | | |
| ac12e40d-42f3-4ad7-a863-dab63f1925fe | Address Redacted | | | | |
| ac133e80-4852-4f13-8e74-eca7dfa90d75 | Address Redacted | | | | |
| ac134bcb-9d36-43dd-a9ab-234ca8ba7cd8 | Address Redacted | | | | |
| ac135a9b-3be4-4288-853f-63b5e3da34bf | Address Redacted | | | | |
| ac139ab5-3379-408c-98a5-3d5fdf4db17c | Address Redacted | | | | |
| ac13d7ce-b930-4057-b9f1-1781cbd45565 | Address Redacted | | | | |
| ac13d82a-40bb-4256-a5e2-cf9008ce72d1 | Address Redacted | | | | |
| ac13ddfc-9b30-4291-8cd9-4003b8504744 | Address Redacted | | | | |
| ac1433e2-022b-4584-b2a1-b9cebf6a93b6 | Address Redacted | | | | |
| ac1447e7-a090-4580-998d-22b82080b719 | Address Redacted | | | | |
| ac14b013-b625-417b-aeb7-658ed729e670 | Address Redacted | | | | |
| ac14ba19-a738-4387-984f-1253155d2e82 | Address Redacted | | | | |
| ac14bee7-ec77-4907-a4d5-6db2b0c80ba0 | Address Redacted | | | | |
| ac150e5c-183a-4521-b8dd-be67541b8cba | Address Redacted | | | | |
| ac1510e2-aa79-400e-88c9-1815f743ed26 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ac1515ca-1333-4bdc-9a34-d95d147944d0 | Address Redacted | | | | |
| ac1528c5-6b16-4655-941f-90de91d0cbfa | Address Redacted | | | | |
| ac15499b-f45e-4af5-89d1-bad62e22609c | Address Redacted | | | | |
| ac15699e-8556-43f3-966b-57428d3e7c72 | Address Redacted | | | | |
| ac1588e1-4838-4e74-905c-3f0d67bb18e1 | Address Redacted | | | | |
| ac158cc6-ec74-4691-a1b6-f3e4009c1952 | Address Redacted | | | | |
| ac15a32a-27da-4ab4-a11f-5369313084ee | Address Redacted | | | | |
| ac15d503-7f1a-4a56-9202-481965dc2a0l | Address Redacted | | | | |
| ac15db84-1ec1-40ca-bbd3-2643abf67747 | Address Redacted | | | | |
| ac15f7b4-b204-46f1-9c61-7ae874e57503 | Address Redacted | | | | |
| ac160636-aa4d-4d04-b825-197e870da281 | Address Redacted | | | | |
| ac162846-0058-4cb5-83d7-5d386800e328 | Address Redacted | | | | |
| ac16428a-6d04-4c49-85a9-46e8314f5c8 | Address Redacted | | | | |
| ac169b3a-ffb8-42f3-86ad-b980442d135 | Address Redacted | | | | |
| ac169b48-8a6c-4cfd-921d-c423c7b97160 | Address Redacted | | | | |
| ac16b49e-2a31-485c-8c5f-64a3fc992580 | Address Redacted | | | | |
| ac16c1c6-59b4-43ac-b478-9502b8d17db7 | Address Redacted | | | | |
| ac16e787-395a-470a-84e6-67783fc99022 | Address Redacted | | | | |
| ac1712d2-a5ea-4ac4-aba0-f1edaa8b565 | Address Redacted | | | | |
| ac176b1e-f5a1-4d07-a10e-808ddf4e2ea5 | Address Redacted | | | | |
| ac177a40-88a7-4a32-9902-62439bcd79e | Address Redacted | | | | |
| ac180b2e-aa38-40ea-be8f-88e56304ca6 | Address Redacted | | | | |
| ac182244-8b27-456e-962f-c817b81153db | Address Redacted | | | | |
| ac182f48-b9c5-47b7-9318-a407296ba6f | Address Redacted | | | | |
| ac184ca9-736f-4dec-a29e-bdac023fb2db | Address Redacted | | | | |
| ac186c15-989a-4196-85e6-095e9c8bab29 | Address Redacted | | | | |
| ac18ca9d-fe6b-4ea2-9cb5-946da0b74510 | Address Redacted | | | | |
| ac18ef45-7a87-46ff-b967-3473dc44bd92 | Address Redacted | | | | |
| ac1939d4-518c-46a5-a361-66e556ce4717 | Address Redacted | | | | |
| ac193de2-4227-4fd8-8ee9-d117d6f80bae | Address Redacted | | | | |
| ac196865-4ee2-4039-baad-0f3a8dd6522d | Address Redacted | | | | |
| ac197695-4e10-4a42-91ce-64069eccc034 | Address Redacted | | | | |
| ac199578-817e-42b8-a664-8820494ecec | Address Redacted | | | | |
| ac19d2bc-fbf9-47e7-bdb0-c2203c108814 | Address Redacted | | | | |
| ac19e694-ba1c-45fa-a669-9b9486ff799 | Address Redacted | | | | |
| ac1a13f7-0ca9-4955-81a6-c90d6ce25b29 | Address Redacted | | | | |
| ac1a2fd8-51ff-439e-8e12-b4366930561 | Address Redacted | | | | |
| ac1a5891-77a0-46d6-b2dc-4bd7ba33deeb | Address Redacted | | | | |
| ac1a5a99-3eda-4747-b900-f0226c0a753 | Address Redacted | | | | |
| ac1a917a-31d8-461b-8a58-19253e55eca | Address Redacted | | | | |
| ac1aafd8-7bfe-4d62-8ada-a55e3aa0b1b8 | Address Redacted | | | | |
| ac1ad6de-be67-4cba-8a18-8e88aef40e7c | Address Redacted | | | | |
| ac1b05f6-dae9-4634-ac68-d3631d54a00c | Address Redacted | | | | |
| ac1b4791-bcdf-4b98-ae30-b28257bcb6c3 | Address Redacted | | | | |
| ac1b6956-246c-48d1-8642-c85ebcba4de2 | Address Redacted | | | | |
| ac1bff35-f9f6-4960-a900-df289871e5e2 | Address Redacted | | | | |
| ac1c1368-98ca-4293-9bec-6878ecdd6b6e | Address Redacted | | | | |
| ac1c2b32-568b-4053-9bcd-53b71ef1a2ce | Address Redacted | | | | |
| ac1c2d86-7254-429f-965f-c39da37acf5 | Address Redacted | | | | |
| ac1c2e47-a8e2-42f0-1ad22a361b0 | Address Redacted | | | | |
| ac1c345b-d96e-485a-81db-d9b4bdd49c87 | Address Redacted | | | | |
| ac1c4783-3858-4b37-a4ab-bf20b38c903b | Address Redacted | | | | |
| ac1c829f-1948-4ddd-908c-ce080fb5f7d0 | Address Redacted | | | | |
| ac1ca508-e230-49f6-b422-834031b48e7 | Address Redacted | | | | |
| ac1cae11-6e0b-4aba-94c4-7c1d5dd0d7af | Address Redacted | | | | |
| ac1cdb15-81fc-4ecb-95e9-c883309aefe0 | Address Redacted | | | | |

Page 6841 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ac1d1a57-6999-4a89-829f-668d4ef66580 | Address Redacted | | | | |
| ac1d2859-03f6-4ac6-ab6a-0f9954b787a3 | Address Redacted | | | | |
| ac1d3908-901f-4e98-8349-de8296965e05 | Address Redacted | | | | |
| ac1d3a79-38be-4deb-aceb-f8e515bdbfdb | Address Redacted | | | | |
| ac1d6257-641b-460a-a26d-28ed815b6827 | Address Redacted | | | | |
| ac1d66e7-7f23-44a5-a524-a855a44b5f24 | Address Redacted | | | | |
| ac1da5c5-391c-4ebb-8b43-e0cdceecfd3e | Address Redacted | | | | |
| ac1dd821-f276-4418-bbee-4e19766c202c | Address Redacted | | | | |
| ac1dff7a-001b-47e0-a32d-4d53dc6d0ab2 | Address Redacted | | | | |
| ac1e3043-7995-4a44-8511-dd45cd2c7c7e | Address Redacted | | | | |
| ac1e49b9-95d2-4498-bb04-35399abfbdec | Address Redacted | | | | |
| ac1e9227-be33-435f-9743-d7697c69f5b2 | Address Redacted | | | | |
| ac1eb15e-19a0-4d07-9aa1-0b8da8bdcfc2 | Address Redacted | | | | |
| ac1eb72f-df0c-4bf1-85fe-9b6468df2ec7 | Address Redacted | | | | |
| ac1ecdfe-0a0e-435e-9926-346a7c0f2e58 | Address Redacted | | | | |
| ac1ede4d-64cf-445d-b311-0e7ad2195bc8 | Address Redacted | | | | |
| ac1edf20-1aa0-4a0c-88b2-babb95e61cf4 | Address Redacted | | | | |
| ac1f357a-d31e-4b1e-a85d-4392edca0785 | Address Redacted | | | | |
| ac1f7012-1cc6-4f3a-ac5f-10ea6f3ec07b | Address Redacted | | | | |
| ac1f7d2d-4a00-487b-bf51-cbfae08cbbc0 | Address Redacted | | | | |
| ac1fa237-0bf6-4b47-b9d3-baa451bfdc66 | Address Redacted | | | | |
| ac1ff3a4-da8b-4e6b-a984-df217be31c65 | Address Redacted | | | | |
| ac20186f-d72c-495d-818a-3c3652880795 | Address Redacted | | | | |
| ac206e13-d8b5-43b2-96ef-8bf50ff96f24 | Address Redacted | | | | |
| ac208a62-255e-4f07-9903-c94c10370804 | Address Redacted | | | | |
| ac20ba27-c1c9-42a5-a85f-3ff232bcc2fd | Address Redacted | | | | |
| ac217b97-f68f-4a63-a348-b5d739e7a35f | Address Redacted | | | | |
| ac21ac9f-7e06-4d96-aa60-6d04c5f41554 | Address Redacted | | | | |
| ac21ccf2-657d-41de-9979-c1509b474e59 | Address Redacted | | | | |
| ac21d45c-fcda-4c39-bf67-edae9e83f4ba | Address Redacted | | | | |
| ac21daa7-cf00-4a3d-ad66-0d0286c04e68 | Address Redacted | | | | |
| ac21dae0-ecef-472e-b812-29f9739d9e73 | Address Redacted | | | | |
| ac221758-45b1-4bcf-a8dd-7a028c6259d4 | Address Redacted | | | | |
| ac223643-cd7b-4479-9a50-1dda49f15742 | Address Redacted | | | | |
| ac22399e-40fc-4c93-8984-78a0560819f3 | Address Redacted | | | | |
| ac224707-64a2-4d5f-86c5-61c08088977a | Address Redacted | | | | |
| ac224b01-ca87-4994-8040-b258b241bb8f | Address Redacted | | | | |
| ac228d14-1929-4093-bde0-af67f406c892 | Address Redacted | | | | |
| ac229051-a343-40b5-b9b8-1dbc3b8dceab | Address Redacted | | | | |
| ac22aef5-0085-4777-80e6-c8431d92ed9b | Address Redacted | | | | |
| ac22d57b-f12d-4dbb-a1d0-ab65842a513c | Address Redacted | | | | |
| ac22daa8-764b-4926-806a-a1a41ef36cc7 | Address Redacted | | | | |
| ac22e8a7-75ae-496f-b92d-234955237e8b | Address Redacted | | | | |
| ac231bbb-ba74-42f9-919f-2942d633adb7 | Address Redacted | | | | |
| ac235af9-b0a5-4892-83ae-a507396b0a0b | Address Redacted | | | | |
| ac23a6a4-354a-4811-abb6-8b06e67f5433 | Address Redacted | | | | |
| ac23e58d-3e64-4610-b8fb-d8f96affa56c | Address Redacted | | | | |
| ac240932-60f8-42bc-a629-ef5d42b5a8ea | Address Redacted | | | | |
| ac24185a-7f49-49bc-bf1c-c714449e6e58 | Address Redacted | | | | |
| ac244513-ea8e-4b6c-a47f-ec76b7753cc6 | Address Redacted | | | | |
| ac246548-a181-4a67-990a-2b2aa44487b2 | Address Redacted | | | | |
| ac24746e-89dc-4ba9-acd3-a1adea5dfba4 | Address Redacted | | | | |
| ac247c6b-8daf-4eaf-a61c-f54543373314 | Address Redacted | | | | |
| ac248191-1309-4c17-b48f-3086c0757aaa | Address Redacted | | | | |
| ac24af02-0984-4ede-8e1e-457d006bbc9d | Address Redacted | | | | |
| ac24c8cf-d176-4c74-a583-852119991863 | Address Redacted | | | | |

Page 6842 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ac24dad7-d5d1-47fc-bb22-d1bc0529fb90 | Address Redacted | | | | |
| ac24fcb3-0aa9-417f-93e1-df3ed83f6e75 | Address Redacted | | | | |
| ac253243-e738-4183-a63b-16a2bf4c7e52 | Address Redacted | | | | |
| ac254e46-2a53-41ef-b2a8-8ba2b92bfd5e | Address Redacted | | | | |
| ac258245-5a8c-462a-baae-f0cc575082ac | Address Redacted | | | | |
| ac25bdf1-3fb5-42bb-8587-4d2743733b60 | Address Redacted | | | | |
| ac2606a6-b9b4-4b94-aee0-0f79858f77a6 | Address Redacted | | | | |
| ac260b0e-14a9-44f6-bc38-9d5a378cb5c0 | Address Redacted | | | | |
| ac260c11-cdda-4af8-b662-a10f3bb433da | Address Redacted | | | | |
| ac2622f0-f6b0-4141-910b-20a3585e342b | Address Redacted | | | | |
| ac263c26-0d26-4dbb-9588-e9a8f19ab466 | Address Redacted | | | | |
| ac264044-17fe-4502-b2a4-94e24eaca567 | Address Redacted | | | | |
| ac26513e-1813-431a-80c0-791eb8d5c97a | Address Redacted | | | | |
| ac265ea0-2b0b-4f74-aefb-eaeb21f68b51 | Address Redacted | | | | |
| ac269d03-fbf8-4650-8d9b-ba41f517ad25 | Address Redacted | | | | |
| ac26cc39-cd5a-4270-9e55-e6bc8b2b8e60 | Address Redacted | | | | |
| ac26ec34-5cef-4110-b833-3ebef6b34844 | Address Redacted | | | | |
| ac26ff30-b8ec-4c50-8fe4-094614598bd9 | Address Redacted | | | | |
| ac27136f-6445-4002-85b9-d39a8baace84 | Address Redacted | | | | |
| ac2726fd-0964-4dd3-a199-05dc10e2cdc3 | Address Redacted | | | | |
| ac2727ab-c88f-474f-915f-27da0a764c63 | Address Redacted | | | | |
| ac273ce9-6ff0-4d94-b46b-6abfc31ca3e4 | Address Redacted | | | | |
| ac274895-922e-42e6-a12a-a3291d74bfd3 | Address Redacted | | | | |
| ac276abd-e102-419f-b6e4-88ca0eb870f6 | Address Redacted | | | | |
| ac279782-9650-421e-b8c0-7bdba0afae23 | Address Redacted | | | | |
| ac27b778-9919-4440-9d45-ccf0a0e500d8 | Address Redacted | | | | |
| ac27c0d7-d723-4c7d-b7d6-ddebc57881fd | Address Redacted | | | | |
| ac284033-2779-4ab5-b763-f6e3fabdaa8c | Address Redacted | | | | |
| ac284691-1114-4660-a4d7-44322ee00ac1 | Address Redacted | | | | |
| ac284b3e-15be-49a4-9928-49533d1a2f39 | Address Redacted | | | | |
| ac28a594-cf87-448a-9b08-2bc3746b104a | Address Redacted | | | | |
| ac28a9b4-cfef-423d-adff-f46a185e11e8 | Address Redacted | | | | |
| ac28c534-5cfe-4c87-975e-9769a3491063 | Address Redacted | | | | |
| ac291496-744c-4b33-ab5d-684b64c4bf46 | Address Redacted | | | | |
| ac29223c-7dea-473b-9088-1ceca0c79e59 | Address Redacted | | | | |
| ac293e9b-3e00-4682-adbe-c122648d79e0 | Address Redacted | | | | |
| ac297c0a-01a1-4373-ac3e-f635fd3da1c6 | Address Redacted | | | | |
| ac2980d9-cf31-4c62-ba7f-b7f305a9a349 | Address Redacted | | | | |
| ac299235-3cc3-4adf-89dc-d27136b5d6e2 | Address Redacted | | | | |
| ac29a52a-1ef7-4e80-8cf8-f2f1cd2a7d36 | Address Redacted | | | | |
| ac29ab9d-3b91-48b8-b1e2-b1624b4f49bf | Address Redacted | | | | |
| ac29af15-0e21-49dd-a147-001dea9ded30 | Address Redacted | | | | |
| ac29c3c8-dd82-4397-aac3-5e1cab7d0f39 | Address Redacted | | | | |
| ac29d45e-eca3-417c-a7a8-cd05cefdb2fa | Address Redacted | | | | |
| ac2a82ba-1520-45a9-be27-300fe4d1481b | Address Redacted | | | | |
| ac2a896d-9b7d-4ed1-91de-2325c529cbda | Address Redacted | | | | |
| ac2ab3db-6ee9-4aa9-8883-679d07bea5b4 | Address Redacted | | | | |
| ac2abab7-261e-46b1-95f7-e3a243db5345 | Address Redacted | | | | |
| ac2ad0dd-ff83-45bf-b294-6f37baa91ee7 | Address Redacted | | | | |
| ac2b2340-fef6-4822-a98f-3163f937d589 | Address Redacted | | | | |
| ac2b48c2-5f9a-44de-ba2f-894a86c1ac0a | Address Redacted | | | | |
| ac2b4e32-e605-4784-8d2a-f514eac0d44b | Address Redacted | | | | |
| ac2b5fcc-470d-417d-9936-51f09202afd1 | Address Redacted | | | | |
| ac2bd9b4-e6d8-41b3-84e9-f57fa372dd97 | Address Redacted | | | | |
| ac2c7c06-d5e9-4288-a3c7-be5c92690657 | Address Redacted | | | | |
| ac2c8c93-94e8-4632-9e5c-cd892af984b5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ac2c8fb4-fe6e-4972-b4fb-2bacf0b2fc82 | Address Redacted | | | | |
| ac2c9e86-e45c-4cb3-a994-994f68c47dcb | Address Redacted | | | | |
| ac2d09ea-58a5-4b38-8ad2-b93cc99b6793 | Address Redacted | | | | |
| ac2d700c-a693-4fbe-8745-aa2af14c2ef6 | Address Redacted | | | | |
| ac2d7b1f-1743-4163-94a7-353de1793257 | Address Redacted | | | | |
| ac2d9246-676d-407f-994a-88200a8c11e1 | Address Redacted | | | | |
| ac2e2606-4ce5-486d-8344-6b0f7137c499 | Address Redacted | | | | |
| ac2e4c68-0c62-46ed-9d2d-fd1033135a6d | Address Redacted | | | | |
| ac2e4e36-2f80-4109-870a-ec53963c9b07 | Address Redacted | | | | |
| ac2e544e-e6b1-4233-bfb6-249202255f97 | Address Redacted | | | | |
| ac2ea645-1f7c-45e9-aa54-9b47a2272e8a | Address Redacted | | | | |
| ac2ed30f-7dd2-4d45-8392-72a2ee718b36 | Address Redacted | | | | |
| ac2ef902-97b6-4b42-8cec-a049b18559a3 | Address Redacted | | | | |
| ac2efd17-b1c5-4576-aa1a-a34bbf39ad0C | Address Redacted | | | | |
| ac2f091f-8c1f-4714-a100-6a575b8ae445 | Address Redacted | | | | |
| ac2f466d-37b1-4ab6-a453-da947f61c921 | Address Redacted | | | | |
| ac2f5e0b-da16-408b-8a60-90bd80e59d4c | Address Redacted | | | | |
| ac2f645f-c181-4491-ba6a-7174abf2faft | Address Redacted | | | | |
| ac2f68e1-ff51-4cb0-8002-9c92e0876cd7 | Address Redacted | | | | |
| ac2f7af2-4f0d-49f6-9963-6e8c818a7b6c | Address Redacted | | | | |
| ac2f7f31-c4b4-4161-a021-70d03a2664b5 | Address Redacted | | | | |
| ac2fab52-f76f-44d8-abd6-f09c83ddda7f | Address Redacted | | | | |
| ac2faf62-b616-42fc-871f-18deedc4f764 | Address Redacted | | | | |
| ac2fb28a-6bb8-4ec0-a20f-dcb93fc96455 | Address Redacted | | | | |
| ac2feb9c-edd3-45a3-a94b-d528a8ba27e3 | Address Redacted | | | | |
| ac3002e9-4000-4f2c-9a6f-d8acc20ccb6c | Address Redacted | | | | |
| ac300b43-2917-40e3-912d-df64f701380a | Address Redacted | | | | |
| ac305455-e656-448b-a065-8bde3343cefl | Address Redacted | | | | |
| ac3077df-9ad5-40d8-978e-29fc39bbbc71 | Address Redacted | | | | |
| ac30cb9d-df0f-47e9-bc69-3cabfc7e9a92 | Address Redacted | | | | |
| ac30e0c8-3746-4e0a-9408-9d47e9c4f5d1 | Address Redacted | | | | |
| ac30e904-05a4-4592-a615-aae5c906c0a9 | Address Redacted | | | | |
| ac30f4b6-e581-4341-a2fe-5c4efa527d45 | Address Redacted | | | | |
| ac30fdb1-97dd-4e6d-ac94-432acfe0a932 | Address Redacted | | | | |
| ac3108e8-9643-4a44-b99e-ff4069c03b51 | Address Redacted | | | | |
| ac311daf-58c9-45fc-b3cb-140046db8f8c | Address Redacted | | | | |
| ac31573c-0ff0-428a-ba6a-75422cbf433e | Address Redacted | | | | |
| ac316167-1303-4e78-8ca8-1485206b5c8C | Address Redacted | | | | |
| ac316702-46f5-4f85-9462-745efc193525 | Address Redacted | | | | |
| ac316bb6-3caf-4f5d-acb0-c3de095f8c4b | Address Redacted | | | | |
| ac3184ee-2019-44ae-9c36-75ac64ee969a | Address Redacted | | | | |
| ac31ae10-5288-4efa-bec4-889ae2a3700a | Address Redacted | | | | |
| ac3210d6-7212-4b94-91b0-24495146cd32 | Address Redacted | | | | |
| ac322012-d8e1-4f69-a784-44beffd666e7 | Address Redacted | | | | |
| ac324c7f-ad4b-4df1-a902-952568654d96 | Address Redacted | | | | |
| ac3284bc-a8ef-433e-803a-e0be26ef411c | Address Redacted | | | | |
| ac329de1-aafa-45db-a25f-d3512b5180e7 | Address Redacted | | | | |
| ac32a27e-1836-4706-bb26-34fd7e720c0! | Address Redacted | | | | |
| ac32b4eb-2196-4455-942e-812e310273cC | Address Redacted | | | | |
| ac32f203-9ae7-46a9-89d3-7b1a68070221 | Address Redacted | | | | |
| ac330fea-6f67-42cb-968e-2d8debdb7ced | Address Redacted | | | | |
| ac331f8a-2956-4cbf-814e-aaa9f4bdb3aC | Address Redacted | | | | |
| ac33599c-2aff-462d-b91f-6bfb42f92bee | Address Redacted | | | | |
| ac338d20-77fb-406b-b264-4ce65483b166 | Address Redacted | | | | |
| ac3391f8-8046-4022-8b9d-ef995e09e145 | Address Redacted | | | | |
| ac33b1f0-2349-4724-92b1-0ef6c82368dC | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ac33d7eb-7c91-4151-adc3-798e8ffdc891 | Address Redacted | | | | |
| ac33dd4d-d579-487c-b686-9b08375cbe07 | Address Redacted | | | | |
| ac33e292-48e5-4133-ba6b-99ba405298f3 | Address Redacted | | | | |
| ac340c16-b2b7-44e9-b4cd-a475e12ebb6c | Address Redacted | | | | |
| ac343f56-d2d7-48f5-b32b-b6a08b8961fe | Address Redacted | | | | |
| ac344d23-ef23-40f7-ae6f-254fd4319073 | Address Redacted | | | | |
| ac3469e9-4ab4-46b2-8a53-42b25e6f0efe | Address Redacted | | | | |
| ac347083-96e5-4379-a2aa-cf46949116da | Address Redacted | | | | |
| ac34911e-ae36-4149-8088-4682ff056143 | Address Redacted | | | | |
| ac34997d-744a-481b-aa45-f45df9005ea5 | Address Redacted | | | | |
| ac34acce-54f2-4a25-b2c1-45eced7a2146 | Address Redacted | | | | |
| ac34e4e0-f9a1-47d2-a2c2-8161443b825e | Address Redacted | | | | |
| ac3513cf-7e1b-4ba3-a94b-60835a2d7536 | Address Redacted | | | | |
| ac3513ed-7d9e-423d-9814-9c30e046199b | Address Redacted | | | | |
| ac35232d-4660-49d1-a47a-b400f49f509b | Address Redacted | | | | |
| ac353e2f-36c7-4690-8b76-7b80557b7dbf | Address Redacted | | | | |
| ac353e44-0acf-4072-8bdf-8959e5904c8a | Address Redacted | | | | |
| ac3542c1-5b2e-4a0d-9eae-f2c256aa1a12 | Address Redacted | | | | |
| ac35607e-f607-449b-bab8-a7951c38bc63 | Address Redacted | | | | |
| ac359eab-6313-45c6-a6d6-6f6646cbf02c | Address Redacted | | | | |
| ac35a14d-5372-467b-8a4b-aa2c67b1294a | Address Redacted | | | | |
| ac35cf5f-35e3-43b4-a9a9-13fb61a949cb | Address Redacted | | | | |
| ac35d6e7-2a37-4f1d-ab09-6124eae556c7 | Address Redacted | | | | |
| ac35e383-d0d3-4925-9522-76ce19b23296 | Address Redacted | | | | |
| ac35f4f0-f250-4ee7-9245-d02f8e325642 | Address Redacted | | | | |
| ac362215-2ff9-48c8-81ac-bbe93a7cf377 | Address Redacted | | | | |
| ac365a55-f5d9-4887-8acb-65f026b2d1fc | Address Redacted | | | | |
| ac36a688-2f0e-4abd-832e-eac6d3f0ac8b | Address Redacted | | | | |
| ac36ada7-b10f-45c4-b436-7ae6969138f1 | Address Redacted | | | | |
| ac36aff6-0e99-44fc-863c-b4244d543022 | Address Redacted | | | | |
| ac373db7-8f4f-443c-b32e-21ae056ee611 | Address Redacted | | | | |
| ac37437e-0dfe-4efa-9937-97d43385063C | Address Redacted | | | | |
| ac374463-8e33-4668-a6df-98fbfa4fddfc | Address Redacted | | | | |
| ac37460a-accb-449a-8af2-198489eed718 | Address Redacted | | | | |
| ac375a31-ff51-4211-887e-77eabab44b47 | Address Redacted | | | | |
| ac376333-5751-4d1e-9d84-c43f66eaa765 | Address Redacted | | | | |
| ac37a41a-a487-46ec-b84f-1ccf8af2351b | Address Redacted | | | | |
| ac37ae78-28f1-424d-a8e8-67aafb9c0fd1 | Address Redacted | | | | |
| ac37d901-2472-4376-9d43-2d63959a9747 | Address Redacted | | | | |
| ac381ee7-9309-4f13-a175-d8c07b59dfea | Address Redacted | | | | |
| ac3820ef-f6ac-44d3-8952-657a0528f508 | Address Redacted | | | | |
| ac382513-ea6e-4a18-b528-25a1a9d1978! | Address Redacted | | | | |
| ac386cea-b703-439a-a406-41a76924b613 | Address Redacted | | | | |
| ac3886d5-5067-4dba-995a-c9f3d7c06e81 | Address Redacted | | | | |
| ac388f18-ce63-4000-8cd3-f802a012f707 | Address Redacted | | | | |
| ac38bf45-b4a7-464f-bea6-039188b66f6b | Address Redacted | | | | |
| ac38f92c-a3c2-4958-b7a4-603ac413ab8d | Address Redacted | | | | |
| ac39102c-51a9-499d-ada7-ece08730b1d3 | Address Redacted | | | | |
| ac39180d-1fad-4de6-9e04-c9633c2129ad | Address Redacted | | | | |
| ac3927b3-214d-4962-afb8-58279829fab8 | Address Redacted | | | | |
| ac393c53-445e-424e-822c-cb446be61725 | Address Redacted | | | | |
| ac393ccc-b818-4d7d-88a2-be340d72f163 | Address Redacted | | | | |
| ac397803-a034-4b02-83d8-7694b0843158 | Address Redacted | | | | |
| ac397b14-a0a3-4f27-b15d-154604298391 | Address Redacted | | | | |
| ac397da4-041a-4415-b7ea-30136316655c | Address Redacted | | | | |
| ac397e68-09cc-4db6-9694-097c91a1c2bf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ac3983c7-933a-43b2-99d7-7bb3085a9949 | Address Redacted | | | | |
| ac399434-d37d-414f-9925-f9f93a97a2fc | Address Redacted | | | | |
| ac399ff7-0847-49f2-bcb2-7f595ac6cf5f | Address Redacted | | | | |
| ac39acd1-d420-4f63-a386-5927fb47a9e7 | Address Redacted | | | | |
| ac39b0c7-57b7-4b06-848f-2ada1ed2866f | Address Redacted | | | | |
| ac39c779-a4c5-4ea7-8f41-8fdf7525715f | Address Redacted | | | | |
| ac39db89-1c07-439a-a0e4-9e62d1139583 | Address Redacted | | | | |
| ac3a134a-96ee-45d9-98a1-de35f1d4e905 | Address Redacted | | | | |
| ac3a1856-5a41-4e70-9fe6-5d9625385264 | Address Redacted | | | | |
| ac3a2a20-7418-4948-a5cb-81385b34a792 | Address Redacted | | | | |
| ac3a32f3-a46e-4f8c-bfaa-8454eaeb9709 | Address Redacted | | | | |
| ac3a43c9-8738-4b49-b843-30d7bcfc3aac | Address Redacted | | | | |
| ac3a5db4-d2e4-43ed-b067-4783bcabf6d6 | Address Redacted | | | | |
| ac3ad538-e882-4922-a452-26639644fd10 | Address Redacted | | | | |
| ac3aec77-8793-471d-941e-0d522dfbbb19 | Address Redacted | | | | |
| ac3b0810-7a58-4b8e-a724-b879d88a5831 | Address Redacted | | | | |
| ac3b1250-abfa-4d60-969f-49984d6a2c94 | Address Redacted | | | | |
| ac3b2af9-48b1-4fe3-b07a-2c19321427fd | Address Redacted | | | | |
| ac3b426f-eab8-44ac-a453-dd96a8fb75ca | Address Redacted | | | | |
| ac3b5c5f-1380-4811-b6f9-c9395bdb8ab9 | Address Redacted | | | | |
| ac3b6eb2-6419-46d0-b357-68b8ce48adf2 | Address Redacted | | | | |
| ac3ba840-a05e-4303-8eb7-1b45faffa1f1 | Address Redacted | | | | |
| ac3bc561-bb9f-4c2a-8159-80cc5867b4dc | Address Redacted | | | | |
| ac3bcf8c-63dc-4d7b-af48-dc0f41030187 | Address Redacted | | | | |
| ac3bd5c7-b6d8-4545-bc3a-47296836a3d4 | Address Redacted | | | | |
| ac3bf38d-f57d-4a16-9539-0f033006cdf5 | Address Redacted | | | | |
| ac3bfe07-3b6c-4e9b-960b-2503ea4c687e | Address Redacted | | | | |
| ac3c26a3-49c1-49fd-ac08-7ade22813d95 | Address Redacted | | | | |
| ac3c29b2-d64d-47a9-b157-993e52ae6f51 | Address Redacted | | | | |
| ac3c4c1d-3b21-4e89-b006-d337e7ef9d41 | Address Redacted | | | | |
| ac3ce159-4743-4f1e-923e-fd545cb54a41 | Address Redacted | | | | |
| ac3d0068-ab92-4328-84e0-315f4d337b3b | Address Redacted | | | | |
| ac3d04f1-df3a-42e5-b521-a323f8aa8ea4 | Address Redacted | | | | |
| ac3d09a5-5006-474f-9738-98c9921fc0af | Address Redacted | | | | |
| ac3d2273-c2fb-467e-9762-6654fad39071 | Address Redacted | | | | |
| ac3d2fbc-faf2-4bf8-a3ce-def965deaa5a | Address Redacted | | | | |
| ac3d4457-e6b5-4f4e-86ff-c7a390fa45d8 | Address Redacted | | | | |
| ac3d4b78-795a-4c06-98a7-c78a7ddb8d46 | Address Redacted | | | | |
| ac3d54e4-9d5a-4603-b2dd-764855e9cd5a | Address Redacted | | | | |
| ac3d5b58-0994-4cd4-b01f-fa20f0903c0a | Address Redacted | | | | |
| ac3d7c02-4b28-4b04-a203-6546dcfbc02b | Address Redacted | | | | |
| ac3dcfd2-496b-4506-8ab0-1b9846a79e37 | Address Redacted | | | | |
| ac3ddb25-8c91-4e50-bb9d-d3473a7a18f1 | Address Redacted | | | | |
| ac3de5c0-7d5e-46e7-be06-4cb5599c1f21 | Address Redacted | | | | |
| ac3deeb5-89cf-459d-873d-ecacfe3a75d4 | Address Redacted | | | | |
| ac3df030-9974-42ae-926f-8abc638f85a2 | Address Redacted | | | | |
| ac3e051b-521d-4e47-a992-91bb052c13c0 | Address Redacted | | | | |
| ac3e5f99-c161-488f-ba50-4a3b7aa0361c | Address Redacted | | | | |
| ac3e6184-0c47-4fc0-9473-50b5a85ad0c9 | Address Redacted | | | | |
| ac3e98a1-32da-4ed8-aa66-22a8e35e1e3c | Address Redacted | | | | |
| ac3eba36-7a1a-49ae-a4e8-dbe0aa1a117e | Address Redacted | | | | |
| ac3ec0b6-b46e-4040-b4f0-d901279d3180 | Address Redacted | | | | |
| ac3ec97b-cba1-4cc8-be57-e5879e91de75 | Address Redacted | | | | |
| ac3ecde6-969f-473d-adc7-29dc8c336d98 | Address Redacted | | | | |
| ac3ed39b-cae7-45dd-95dd-a1f9280a87d8 | Address Redacted | | | | |
| ac3ed900-bff0-41ed-9476-9237d7266c90 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ac3edc20-c8ea-4052-9f17-ad1afda99e6a | Address Redacted | | | | |
| ac3f00c5-00cf-46b4-9e88-4f15603cbb29 | Address Redacted | | | | |
| ac3f10fd-51b9-4fac-873b-2ff441208e58 | Address Redacted | | | | |
| ac3f3ab1-9550-41f1-84c9-c4cad567088b | Address Redacted | | | | |
| ac3f3ccc-3884-4419-9b1c-74e760adde2a | Address Redacted | | | | |
| ac3f3ced-db43-469d-ba85-0d739e401a7a | Address Redacted | | | | |
| ac3f4fe3-b858-427a-b859-0399d0b9186b | Address Redacted | | | | |
| ac3f5711-40d8-4312-a2b5-65e05458fb8e | Address Redacted | | | | |
| ac3fab3f-5a34-4842-b786-baa555c5a2bb | Address Redacted | | | | |
| ac3fbe8f-a0ae-49c5-9549-b2386f52e6de | Address Redacted | | | | |
| ac3fd3cc-a35b-40a6-8db4-20e82a63d66d | Address Redacted | | | | |
| ac3fd791-33f5-40ac-bfcf-9b6b1aa8f5b4 | Address Redacted | | | | |
| ac3fe7fd-17d1-4337-8114-ec42d3a1068c | Address Redacted | | | | |
| ac40074d-9b88-41a3-877a-e169be644a5f | Address Redacted | | | | |
| ac402cf8-f56d-4a64-96b7-b670d6503921 | Address Redacted | | | | |
| ac40597e-9007-46d2-a46e-5735fee445da | Address Redacted | | | | |
| ac4064f9-a645-46ac-bf6d-2c822d0fe47C | Address Redacted | | | | |
| ac406a82-2fcf-4413-be2e-cae77afd8264 | Address Redacted | | | | |
| ac406d69-cb9c-4ebc-83ef-adca222fb609 | Address Redacted | | | | |
| ac407127-7722-40c9-9418-22cc3875926b | Address Redacted | | | | |
| ac409a9d-2976-44dc-8c82-bc9836625bd7 | Address Redacted | | | | |
| ac40a2bc-0a26-4fa0-9682-46fe29b0c855 | Address Redacted | | | | |
| ac40a361-7d94-4274-8f2f-5f21d093124a | Address Redacted | | | | |
| ac40a425-1bf6-41c8-9a94-81ca19740a3c | Address Redacted | | | | |
| ac40a8a0-fcdb-486d-8472-8854402b8ae9 | Address Redacted | | | | |
| ac40bce6-093b-424b-b3fc-9b75c5ce096d | Address Redacted | | | | |
| ac40c6ff-2a1e-4e4b-bfb8-638d272fe376 | Address Redacted | | | | |
| ac40cf6d-6bc1-4672-85ef-71cc58ddde70 | Address Redacted | | | | |
| ac417f1e-d5af-4119-9f79-855db10d4f75 | Address Redacted | | | | |
| ac41a9bd-f0c6-41a0-b25f-6faadf48968e | Address Redacted | | | | |
| ac41d259-61b7-47ba-82db-bc0f2b58f699 | Address Redacted | | | | |
| ac41d2f2-d4a6-4b0d-a8ef-4f8195917bcC | Address Redacted | | | | |
| ac4225bd-9fc8-4b44-a43b-fdfbbd9d47bb | Address Redacted | | | | |
| ac424638-833c-4b7d-855f-ecc8efa968cf | Address Redacted | | | | |
| ac425052-6bd2-4962-9678-ce14bb8024e4 | Address Redacted | | | | |
| ac426433-2e42-49b7-8842-6a44bb516b66 | Address Redacted | | | | |
| ac42ca11-629d-427d-afbd-76cd4fcc4179 | Address Redacted | | | | |
| ac42cf6f-123e-430e-869a-7856c27a4cb1 | Address Redacted | | | | |
| ac42d7d1-247d-495c-a546-1dc69dc3bd6f | Address Redacted | | | | |
| ac42e861-7a0c-402f-a550-8d43158c7d3b | Address Redacted | | | | |
| ac432166-72f1-433d-b5f0-52ca5bc26055 | Address Redacted | | | | |
| ac435eac-e7f0-463c-88ac-daaef9f252al | Address Redacted | | | | |
| ac4363d6-c4d0-48c9-a212-f9d3cf7b9c6c | Address Redacted | | | | |
| ac43653a-a10c-441e-886a-8c264e8a8e03 | Address Redacted | | | | |
| ac436c78-7295-45e4-a3d6-63cca073478d | Address Redacted | | | | |
| ac43e231-3729-41d9-bc16-bc946fdf1b41 | Address Redacted | | | | |
| ac43ee19-d677-40c0-97f8-b2ef3f916928 | Address Redacted | | | | |
| ac441540-519c-4cbc-ae55-f791e7dc9fa8 | Address Redacted | | | | |
| ac4422f4-c8a6-4a63-9f44-86e1eff942f3 | Address Redacted | | | | |
| ac442ec3-edbe-4c84-a538-52275d5b924c | Address Redacted | | | | |
| ac445ba3-1009-43ef-9cac-1ced9e9b5b27 | Address Redacted | | | | |
| ac445cba-c18b-4acf-8929-f6aa4e57747e | Address Redacted | | | | |
| ac4469af-57fa-4060-8470-ca2ce97023f2 | Address Redacted | Page 6847 of 10184 | | | |
| ac44b6c3-72d8-4101-9079-5416ba4b6782 | Address Redacted | | | | |
| ac453b8f-53ca-42ae-93ca-590a1f739212 | Address Redacted | | | | |
| ac45758d-5899-43ee-b541-8471f986f26C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ac458812-7261-4a3c-a812-1798edb693b9 | Address Redacted | | | | |
| ac45a87f-9d69-4f05-bcf6-09b32bf60155 | Address Redacted | | | | |
| ac45c0ba-c76d-46aa-b0c3-0d4465a1b09d | Address Redacted | | | | |
| ac45dc1d-4915-4a08-8f2b-69719d6953c9 | Address Redacted | | | | |
| ac45feee-98ec-42ad-9446-28a60bd175de | Address Redacted | | | | |
| ac460471-8205-4b4f-925f-9c4f21f6f10! | Address Redacted | | | | |
| ac464f31-1d4d-49a8-b74a-ee79ae183b08 | Address Redacted | | | | |
| ac465073-d342-4d75-a1a1-7031186a7b07 | Address Redacted | | | | |
| ac4651e3-f284-4e44-aea7-501b1e0cebc4 | Address Redacted | | | | |
| ac467ed3-cad6-4ca1-9364-39c8c47444f3 | Address Redacted | | | | |
| ac46b151-0ddc-4740-adb4-02f2d5c639f8 | Address Redacted | | | | |
| ac46c939-0211-445f-a86a-17839f855fb9 | Address Redacted | | | | |
| ac46ff87-bcd2-4bad-80e7-bb017ba54268 | Address Redacted | | | | |
| ac47118d-dd8a-4777-8647-194189456237 | Address Redacted | | | | |
| ac4735e8-1f53-487d-a636-ad172ed2d02a | Address Redacted | | | | |
| ac474fcd-a9ed-4876-83bb-0118ab0cebd8 | Address Redacted | | | | |
| ac476a90-1b2b-4398-b102-1c02034e454b | Address Redacted | | | | |
| ac479ada-2a59-4dd2-a87f-1d363d0b175d | Address Redacted | | | | |
| ac47af04-a801-4e0f-8d7c-d33b2dba1305 | Address Redacted | | | | |
| ac47c077-4247-4dfe-bd1f-2b6419ff3f75 | Address Redacted | | | | |
| ac47ce0c-0f9c-41ee-ab5d-9b2bbc683ae1 | Address Redacted | | | | |
| ac47f647-3934-4b94-9a4d-738c0b634169 | Address Redacted | | | | |
| ac4845f9-1d97-4a19-850d-91935b004f2c | Address Redacted | | | | |
| ac4880db-c71f-4cbd-afbe-6d1a57616b93 | Address Redacted | | | | |
| ac48d41d-2999-429a-bf3e-ba2e2c77ce23 | Address Redacted | | | | |
| ac48dc81-3790-42b3-a5c8-3add6d5e0143 | Address Redacted | | | | |
| ac48e3a5-2406-482c-9573-34e9741a82b4 | Address Redacted | | | | |
| ac490922-5a5a-40a6-8eb6-4834356daca9 | Address Redacted | | | | |
| ac491a47-2b6b-4e7d-a50f-db3e1ffd4f64 | Address Redacted | | | | |
| ac491b33-e215-4e88-9220-0ed7e181b1f4 | Address Redacted | | | | |
| ac491b36-d3cf-4df2-be14-ad9a1301faea | Address Redacted | | | | |
| ac492553-e43f-47fa-b13b-b9ba57e3a60d | Address Redacted | | | | |
| ac495553-030b-4586-a745-b4c4c0c64295 | Address Redacted | | | | |
| ac497466-68c9-4e8f-aed3-7e9a8fe3ea38 | Address Redacted | | | | |
| ac497bed-17a8-4d80-8819-8016c6021111 | Address Redacted | | | | |
| ac4981d0-e8c4-4d8a-8257-4d41c2b53e15 | Address Redacted | | | | |
| ac498685-6e73-4ed0-9f79-ecdff9296105 | Address Redacted | | | | |
| ac498809-c6b7-453f-ac9f-22bf5d437887 | Address Redacted | | | | |
| ac49915c-54a9-45ab-abe2-8a813c33dbb3 | Address Redacted | | | | |
| ac49f5eb-abf7-4b28-9867-553c0a05e675 | Address Redacted | | | | |
| ac4a04f8-7fe6-4738-89f8-c33848c9bdc1 | Address Redacted | | | | |
| ac4a1934-ce03-4776-9fc5-c49859882045 | Address Redacted | | | | |
| ac4a7ae2-2de2-4a39-808f-b6bf395f6946 | Address Redacted | | | | |
| ac4aacd2-eeed-45ea-946d-01130363b449 | Address Redacted | | | | |
| ac4b0e3c-c879-4824-abab-ad0f2b8e643f | Address Redacted | | | | |
| ac4b169f-7e28-4298-ba25-12fdffbe61e6 | Address Redacted | | | | |
| ac4b28a3-7311-45eb-9dcb-7fcf7ecb352a | Address Redacted | | | | |
| ac4b4627-1af2-44d6-9a62-dcbb8cc8da78 | Address Redacted | | | | |
| ac4b789a-74b6-493c-b918-d51279b3ddbb | Address Redacted | | | | |
| ac4bd62b-31f4-4caa-9483-a1bba873e99c | Address Redacted | | | | |
| ac4bf810-0850-4c0e-8f6f-8cf0b3e5608f | Address Redacted | | | | |
| ac4c3f20-7468-42dd-9f9c-f3d001ee4ce2 | Address Redacted | | | | |
| ac4c5da1-ed76-4cbd-9532-d3c459a4d5f1 | Address Redacted | | | | |
| ac4c6391-8a88-4cce-ac1b-98b9f33244d8 | Address Redacted | | | | |
| ac4c682e-dcf0-4f36-a6e1-cf09ca4d8075 | Address Redacted | | | | |
| ac4c6e77-401e-4552-a2a1-61bd6e614cf5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ac4c8352-427b-4ecc-9511-8994c06362fc | Address Redacted | | | | |
| ac4cb530-75e7-4327-8c2f-a6e7f224f96C | Address Redacted | | | | |
| ac4ce8ab-aa72-4b46-b0ac-e6ada4b551ba | Address Redacted | | | | |
| ac4cee2b-4de4-4987-9542-6751fa07007c | Address Redacted | | | | |
| ac4cf388-cd0d-4b86-b94e-ec2bca7480ab | Address Redacted | | | | |
| ac4d39ca-1605-41c8-b097-4ed75a6e2773 | Address Redacted | | | | |
| ac4d4493-8aa9-4f38-9a15-0b8e4308d9de | Address Redacted | | | | |
| ac4d492c-efb2-4302-aa05-85b6a9de951a | Address Redacted | | | | |
| ac4d5331-8a04-4a18-bfc8-48ef8b4a8232 | Address Redacted | | | | |
| ac4d5a93-898e-46ad-8568-6a2d5c69f55e | Address Redacted | | | | |
| ac4ddead-2d34-4206-950f-64b28580fc68 | Address Redacted | | | | |
| ac4e0f01-4cab-4cb2-b660-6c27087f4aa5 | Address Redacted | | | | |
| ac4e1c19-3611-49e5-82d7-238c1d174398 | Address Redacted | | | | |
| ac4e53b2-2fd6-4594-9574-8e62f8d306bb | Address Redacted | | | | |
| ac4e5fc8-20de-4f31-a3e3-fc045882b2bC | Address Redacted | | | | |
| ac4eddfc-dbc1-4959-aedb-89f3e0bcf86b | Address Redacted | | | | |
| ac4f029d-fbc3-401a-862f-d90c3c0011d4 | Address Redacted | | | | |
| ac4f0701-f372-4281-b456-3097142241d9 | Address Redacted | | | | |
| ac4f22ed-db1f-44a7-8f7f-9b721f86961f | Address Redacted | | | | |
| ac4f4033-6962-4f1f-9cef-1f5b51d84632 | Address Redacted | | | | |
| ac4f44b7-55e7-4672-a21f-16ba390faec3 | Address Redacted | | | | |
| ac4f4990-c899-4c9c-b8d3-8cff7c8424a8 | Address Redacted | | | | |
| ac4fb60c-bd97-4739-bdcd-5b51c520452d | Address Redacted | | | | |
| ac4fc5aa-da3e-44c9-92a9-a65bab638b1d | Address Redacted | | | | |
| ac4fd06f-ab7e-40e5-8fa0-6dcefef8d905 | Address Redacted | | | | |
| ac4fd125-744d-42dc-9aa0-2a56767d66cc | Address Redacted | | | | |
| ac4fe0d2-bc3d-4cae-950c-2f642295a4ea | Address Redacted | | | | |
| ac50198f-0cbf-4ad3-9efa-a06309f96117 | Address Redacted | | | | |
| ac50318e-60a2-41d6-9cf6-78d3b73cbc54 | Address Redacted | | | | |
| ac5074d3-918e-4cf8-b421-830368472e28 | Address Redacted | | | | |
| ac50a671-230c-426d-9e44-1f31fd867ce5 | Address Redacted | | | | |
| ac50b0fc-df22-4934-9d3d-42988613ac72 | Address Redacted | | | | |
| ac50bf78-3bc5-4255-b8dd-270c5caeaaf7 | Address Redacted | | | | |
| ac50e138-0f61-420a-a277-5335444ea975 | Address Redacted | | | | |
| ac511cca-c668-4c5e-bf3b-9cf511b96bfa | Address Redacted | | | | |
| ac51278a-5033-40b2-baf2-63e5a48e35c5 | Address Redacted | | | | |
| ac513479-8624-43b9-908a-f47a63346a8e | Address Redacted | | | | |
| ac51594c-a27b-4697-b843-48b6a21e12d9 | Address Redacted | | | | |
| ac515c7b-958a-45e2-8f7d-deee3bb82fa2 | Address Redacted | | | | |
| ac51d5d1-86d1-417d-bc21-5a5bfc8fc625 | Address Redacted | | | | |
| ac51dde9-ce0c-4bd1-b946-2f7cef5e7889 | Address Redacted | | | | |
| ac51f09e-b62d-4aac-b201-4a5ab0c4e7e7 | Address Redacted | | | | |
| ac51f835-425d-4e30-8396-96844db4f92c | Address Redacted | | | | |
| ac52707c-1c09-48c2-b047-d36cd41af23e | Address Redacted | | | | |
| ac52805c-b659-492c-885d-9974ae2110e3 | Address Redacted | | | | |
| ac5291f5-0c93-4e97-a438-eed9a57bae05 | Address Redacted | | | | |
| ac52b2fb-7594-4f70-bf3a-c6d78069adeC | Address Redacted | | | | |
| ac52b37f-03fe-4042-8dc5-5014b2548e7e | Address Redacted | | | | |
| ac52dac6-20b9-402b-b9a3-2bd09c9772ce | Address Redacted | | | | |
| ac52e0f0-db9a-42e8-99eb-d971655db496 | Address Redacted | | | | |
| ac52fa61-1b37-4d9e-b5c1-4c38a3fa248d | Address Redacted | | | | |
| ac530265-6f97-428e-b447-a0f3a4c8dfd3 | Address Redacted | | | | |
| ac530d90-ac59-4169-90b5-7f3e0a68681C | Address Redacted | | | | |
| ac530f93-d1d4-4776-b2ce-42d96cfaeed7 | Address Redacted | | | | |
| ac5347f9-af80-4e9d-9603-7fa56335e498 | Address Redacted | | | | |
| ac534bcd-6c53-4204-bc62-baeb1067a3a3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ac535248-83d9-4f81-8a5b-140bed8a48c2 | Address Redacted | | | | |
| ac53667f-4bf0-46ad-8bee-e885eff9990l | Address Redacted | | | | |
| ac5380c9-baa8-4c0b-83f3-e9762761e581 | Address Redacted | | | | |
| ac538e86-c3ba-4ba9-93ee-5567185e802b | Address Redacted | | | | |
| ac53a4a2-5e80-4af6-ac43-5633e13c92fc | Address Redacted | | | | |
| ac53a595-b8d2-4280-b6d8-f57430b0f6f0 | Address Redacted | | | | |
| ac53a6d7-302c-4602-b443-1fc1ed54484c | Address Redacted | | | | |
| ac53acf2-7425-4480-baec-8505d239fc68 | Address Redacted | | | | |
| ac53aeb7-fa3b-4e65-8b3c-624b0084dfc9 | Address Redacted | | | | |
| ac53e7e6-ffbd-4edd-b4f8-cefa9890c51f | Address Redacted | | | | |
| ac53e86c-55a5-4efc-99b8-bcc67b8d42ef | Address Redacted | | | | |
| ac53ef43-4bf6-4b39-a799-59e898c51f4a | Address Redacted | | | | |
| ac53ff3f-6df8-4914-a57c-feab36bd61a4 | Address Redacted | | | | |
| ac54a870-3609-489f-a6e9-7207705e6f9e | Address Redacted | | | | |
| ac54eab3-985c-4cf4-a7f3-19437dbc7987 | Address Redacted | | | | |
| ac54f10d-92dd-486d-820b-1aa79f75d20e | Address Redacted | | | | |
| ac550c9d-867d-4568-8769-e2f87f6a8305 | Address Redacted | | | | |
| ac558867-cb75-4a14-8d4c-e9c3d01e9eaf | Address Redacted | | | | |
| ac5594d1-5776-43f4-a363-d90b86e0d17c | Address Redacted | | | | |
| ac559aef-21d0-4886-aadb-6a841362689c | Address Redacted | | | | |
| ac55a409-15ad-485b-9eae-0fd98533d7f0 | Address Redacted | | | | |
| ac55ae1a-fe98-4929-8361-4c9e72ff195\$ | Address Redacted | | | | |
| ac55d0d7-5af8-4336-a8cd-e93f461176al | Address Redacted | | | | |
| ac55d59a-3e24-4ea8-8d66-afa320056172 | Address Redacted | | | | |
| ac55efb0-939e-4329-ab4b-255f9b2c0e86 | Address Redacted | | | | |
| ac55fabd-ac37-445e-9f17-89d90e734e6d | Address Redacted | | | | |
| ac5600cf-57c0-48e0-8709-0b5a4402bd01 | Address Redacted | | | | |
| ac562c11-df1e-48e4-93cc-51af1e0e0c54 | Address Redacted | | | | |
| ac566e50-3cfd-489f-9a8b-150063bbeef0 | Address Redacted | | | | |
| ac568bdf-f26d-4de0-980a-e01ee795b4d3 | Address Redacted | | | | |
| ac56932c-2a58-4542-bfd0-01dbcce65f9d | Address Redacted | | | | |
| ac5698fc-dadd-418a-8370-3c8cd1a2e649 | Address Redacted | | | | |
| ac56994d-8afe-4ca7-bc98-66f2ba1a68a6 | Address Redacted | | | | |
| ac56aca7-1be9-4cb0-a868-c26e1006dc0a | Address Redacted | | | | |
| ac56b7ec-e563-46df-8e2c-12ffdcc9838a | Address Redacted | | | | |
| ac56fc00-9409-44ce-99a6-fd6848df88fc | Address Redacted | | | | |
| ac570a72-3fc8-43ac-8054-f991ae84287€ | Address Redacted | | | | |
| ac571cef-4565-47ee-b090-4ede258eff36 | Address Redacted | | | | |
| ac574a62-1a5e-4862-b8c4-e25362749dbf | Address Redacted | | | | |
| ac57512e-8598-4bb6-ac67-bd30227db0d2 | Address Redacted | | | | |
| ac5764ff-f4f3-4821-a017-aaee9921e62? | Address Redacted | | | | |
| ac577551-fcd0-426d-8d61-878cfcae55cb | Address Redacted | | | | |
| ac577efb-de58-4870-b550-ee3337ca0f0C | Address Redacted | | | | |
| ac57aead-83a2-4cd3-99d7-91e0275085b5 | Address Redacted | | | | |
| ac57b400-3806-4e15-baa3-0984dc5ef7db | Address Redacted | | | | |
| ac584e0d-311f-4da3-a22b-09019f6d9fea | Address Redacted | | | | |
| ac585281-a659-4cc6-ac78-51082afcfe54 | Address Redacted | | | | |
| ac587cf2-a57c-4ceb-af42-9139174cf9b3 | Address Redacted | | | | |
| ac5892ab-cc08-422b-8a14-e995237d0e16 | Address Redacted | | | | |
| ac58a3ad-b8f4-4ee8-bfb4-0b1d57a3967\$ | Address Redacted | | | | |
| ac58acf1-4baf-4dfc-8870-379d8a66c26\$ | Address Redacted | | | | |
| ac58b13a-78d6-424a-8c5d-dd156f58e8fd | Address Redacted | | | | |
| ac58d49c-6a54-43c3-ad66-d6a131a43b4a | Address Redacted | | | | |
| ac590e28-f585-4d78-8a3e-1f7db5f09107 | Address Redacted | | | | |
| ac5914b8-ba3b-483b-bb2d-4240af4cb9e0 | Address Redacted | | | | |
| ac596b7d-9432-4e6f-9bf8-19e8b329ed15 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ac597377-8804-4e06-b126-bc26a8c741a2 | Address Redacted | | | | |
| ac59968b-b3fc-489b-aac0-092675172c39 | Address Redacted | | | | |
| ac59aa1d-ab47-4cb2-9257-aa98d79f8193 | Address Redacted | | | | |
| ac59b062-f68f-49ea-876f-86af3251245b | Address Redacted | | | | |
| ac59b929-0cd3-476a-bf16-2ecfc2577f04 | Address Redacted | | | | |
| ac59d0bf-5bad-4390-956e-90bae1b11eca | Address Redacted | | | | |
| ac59d6e5-9d20-4da4-ab67-93bdcb295c8b | Address Redacted | | | | |
| ac5a1278-e064-4d22-9075-610f350fe2a3 | Address Redacted | | | | |
| ac5a2d7c-1658-4a89-8dbe-71a1790fc604 | Address Redacted | | | | |
| ac5a30ae-98d1-485e-83dc-332cbe2aa4d1 | Address Redacted | | | | |
| ac5a5c6d-9bf4-4c1e-b8a1-504c439cdc3b | Address Redacted | | | | |
| ac5a8f86-23ec-471b-8082-2f149d6dab31 | Address Redacted | | | | |
| ac5a934e-c0b3-4b9b-9a09-196e84b0f9ca | Address Redacted | | | | |
| ac5aa0d4-a75d-4df1-8ff2-361e8a202218 | Address Redacted | | | | |
| ac5aadee-8476-436e-8c4b-ae95f8021f59 | Address Redacted | | | | |
| ac5ab602-a6e7-4ff0-a0a3-af813933372e | Address Redacted | | | | |
| ac5ac471-5e9a-4576-81a4-e24165da1d4e | Address Redacted | | | | |
| ac5ad2f3-bc00-452a-8f19-9ac23ec8eb92 | Address Redacted | | | | |
| ac5ae27e-43a0-4712-8e14-07569b1b6382 | Address Redacted | | | | |
| ac5ae4df-0181-48bd-8700-2cea786a5979 | Address Redacted | | | | |
| ac5af508-c90e-4b6f-8a2e-323e3bf4f011 | Address Redacted | | | | |
| ac5af632-abdf-4e58-a6eb-5c6ed6a693f7 | Address Redacted | | | | |
| ac5b149a-ccf4-4719-870a-a3f0ef619768 | Address Redacted | | | | |
| ac5b154f-c946-427d-bc28-af16a3667ee6 | Address Redacted | | | | |
| ac5b1b60-8935-4aad-a7bf-f3f168cade96 | Address Redacted | | | | |
| ac5b7e4b-f66d-4bc6-965e-11d70b1b6e2c | Address Redacted | | | | |
| ac5b8505-383c-4dd4-a108-caf16148d3f1 | Address Redacted | | | | |
| ac5b90c9-6c6d-4877-a2b8-c86427d881a9 | Address Redacted | | | | |
| ac5b9dbc-f9a6-4ac8-9fb5-a54655765227 | Address Redacted | | | | |
| ac5ba62f-1087-463e-aa39-57686b3be0fe | Address Redacted | | | | |
| ac5bc9df-c88a-4625-88c7-7c0f773ca2b5 | Address Redacted | | | | |
| ac5c2503-7aeb-4219-a014-acfb7fe8736d | Address Redacted | | | | |
| ac5c25a7-8490-4e80-8129-8141254e978a | Address Redacted | | | | |
| ac5c2810-8e30-4940-bbee-31d7f2b191fd | Address Redacted | | | | |
| ac5c2ed0-9703-42a3-8a9a-dccbcc72b904 | Address Redacted | | | | |
| ac5c4dc6-cdd4-41c6-8038-7603b730aa7c | Address Redacted | | | | |
| ac5c4f0a-b2f2-4b7a-97b0-bd7e66ba396a | Address Redacted | | | | |
| ac5cbfd6-becd-407e-a1fb-1b4eaf13c013 | Address Redacted | | | | |
| ac5cc172-8413-4ba6-ac76-4be8b7035845 | Address Redacted | | | | |
| ac5ccec0-6e1f-4613-99f1-83d898c36ce6 | Address Redacted | | | | |
| ac5cd040-08de-4aad-bd5e-1730a66ca95d | Address Redacted | | | | |
| ac5d4266-7140-4651-b1c9-5cc96661c632 | Address Redacted | | | | |
| ac5d47a6-a057-40c5-9814-d755e183081d | Address Redacted | | | | |
| ac5d5db3-4249-4069-a99a-5133a94f0f54 | Address Redacted | | | | |
| ac5d80a2-d366-4269-8ead-f46962a343b2 | Address Redacted | | | | |
| ac5da597-13b3-4bab-b13b-27a61668509e | Address Redacted | | | | |
| ac5daa12-8f4b-4a16-9603-7fbda0b061ee | Address Redacted | | | | |
| ac5e48be-3412-431b-a4b1-504823507f45 | Address Redacted | | | | |
| ac5e6024-4d2d-43e4-ba34-8776db18f485 | Address Redacted | | | | |
| ac5e8850-f61c-4cf1-acce-c7ac393858f3 | Address Redacted | | | | |
| ac5e8a31-28af-48e0-a1ee-e83ab2344909 | Address Redacted | | | | |
| ac5ea374-4fc3-4949-a3ff-bc7d6eac9cd8 | Address Redacted | | | | |
| ac5f074f-d8da-45ff-a0a3-922084395454 | Address Redacted | | | | |
| ac5f2b01-798d-40ec-ab47-e28502be064c | Address Redacted | | | | |
| ac5f7b8-add5-4ace-b7cb-9cc9bcfffa25 | Address Redacted | | | | |
| ac5f4722-a9cf-4052-ae65-988c74ce9274 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ac5f99f0-43c4-4175-8da1-d8c164b42751 | Address Redacted | | | | |
| ac5f9c3d-620c-4e38-8f99-a6a27a528bde | Address Redacted | | | | |
| ac5fa5ee-40cb-44d6-904d-f2eda70b1fae | Address Redacted | | | | |
| ac5fcbec-fb55-4ca2-810e-d442d6eac5f3 | Address Redacted | | | | |
| ac5ff61a-f07e-457b-a51d-6e4e76947db5 | Address Redacted | | | | |
| ac5ffe93-71c1-44b2-87bc-fe7c799e3eaa | Address Redacted | | | | |
| ac5fff2c-fa94-40a0-af98-6d74d48b166c | Address Redacted | | | | |
| ac600247-8687-42d0-b3e7-a3f1fd175148 | Address Redacted | | | | |
| ac601a89-5a41-4d0c-96cd-851ff74d103d | Address Redacted | | | | |
| ac601fd8-76fe-40a3-81ea-116a669570fc | Address Redacted | | | | |
| ac6027b2-3bdc-48a7-95ef-1296f528809b | Address Redacted | | | | |
| ac603cf2-c9b3-4e65-afe8-3db81388df14 | Address Redacted | | | | |
| ac606483-879d-4664-98f8-521c45ba43e2 | Address Redacted | | | | |
| ac60ae9c-7031-40bb-ac6d-20c42fe1f790 | Address Redacted | | | | |
| ac60dbaa-ea7b-4b8d-8e40-953c3477023e | Address Redacted | | | | |
| ac611c7e-a0ec-4dea-a10d-e003103dc2f4 | Address Redacted | | | | |
| ac6128d0-6bbb8-4e78-8225-8da227f60e9d | Address Redacted | | | | |
| ac614df6-4c82-4400-9f46-65e61ae4a0c5 | Address Redacted | | | | |
| ac6168e9-1663-47e8-b694-c2127dfea881 | Address Redacted | | | | |
| ac618b84-3400-4103-9015-fa174b1a7072 | Address Redacted | | | | |
| ac61a089-c6b5-4c44-bcc7-41b99286a151 | Address Redacted | | | | |
| ac61a762-e263-41a1-8a12-8d57589953dc | Address Redacted | | | | |
| ac61c33d-68f0-4aa3-af5e-0b06ec8ac01d | Address Redacted | | | | |
| ac61f9e5-be4c-4ef7-b856-c2b0067dc2ce | Address Redacted | | | | |
| ac61f9f8-f9b1-4583-b61e-61679a33c791 | Address Redacted | | | | |
| ac623cea-1dce-4f7a-b962-d5e0e7db9c43 | Address Redacted | | | | |
| ac62487a-9601-4488-827f-451e7b3399b9 | Address Redacted | | | | |
| ac624d05-f433-4a16-abdf-a4b4f5f7490b | Address Redacted | | | | |
| ac624f4b-8414-4176-a6a0-bf0b0247a394 | Address Redacted | | | | |
| ac6259e1-521f-4056-8723-a25daab8b759 | Address Redacted | | | | |
| ac62716a-2732-4d74-b5c0-b4e15efbf098 | Address Redacted | | | | |
| ac628b43-ef11-4de4-a719-2093cccdef98 | Address Redacted | | | | |
| ac628c1b-4b55-4140-af1b-cab79dd29566 | Address Redacted | | | | |
| ac6294a0-e778-47f9-8b88-eafbc34cc572 | Address Redacted | | | | |
| ac62a423-6730-4181-9233-6d9c28ce61b3 | Address Redacted | | | | |
| ac62a8ab-d266-466e-a54d-a6f2bb757e13 | Address Redacted | | | | |
| ac62c157-a4ac-4de5-9a98-444a13bdcf2c | Address Redacted | | | | |
| ac6300bf-de9f-4f74-95c0-bc814514b73e | Address Redacted | | | | |
| ac630e7d-5c6c-44f4-ab9e-c2887c69922e | Address Redacted | | | | |
| ac633388-ba31-43a9-9cd8-46b92b6a03c9 | Address Redacted | | | | |
| ac633f8b-34c8-43d3-bb20-fa97dec2b5a4 | Address Redacted | | | | |
| ac637b3c-a221-439a-9512-d78ecfc3ef6e | Address Redacted | | | | |
| ac63921f-686b-40bd-bfc9-a696d6f245b3 | Address Redacted | | | | |
| ac63944a-1afe-4ed7-ada4-5e6ca0dbf550 | Address Redacted | | | | |
| ac63a114-ec3a-42a3-91bd-9730a3bea268 | Address Redacted | | | | |
| ac63cca4-3f1a-4ae5-bcf5-184da42ed1ff | Address Redacted | | | | |
| ac63ce85-4bc3-4238-87e3-d890050914ee | Address Redacted | | | | |
| ac63d7bd-d259-440d-9f8e-cc9b0ecdc953 | Address Redacted | | | | |
| ac6421f4-4485-40a0-b533-e67f522ed934 | Address Redacted | | | | |
| ac644989-1c91-4941-a67a-2760769d00c8 | Address Redacted | | | | |
| ac6449ec-b074-4c36-816b-6df4db7475dc | Address Redacted | | | | |
| ac648759-ed40-46a3-8060-d628bd1fb1c5 | Address Redacted | | | | |
| ac64e6c6-89d6-4171-8cfa-1aa6ec99491e | Address Redacted | Page 6852 of 10184 | | | |
| ac64e910-2845-42a1-8349-2098b09ea66c | Address Redacted | | | | |
| ac650752-efd0-4b41-886d-616109317acl | Address Redacted | | | | |
| ac6517d1-1ee5-449e-ad2b-4f3ef333c80f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| ac659576-eb10-4fb7-8750-d53267eed84b | Address Redacted | | | | |
| ac65e071-b990-444c-9330-367abb569852 | Address Redacted | | | | |
| ac65e4fe-cbdc-4118-9a30-932f109f14e7 | Address Redacted | | | | |
| ac65fad6-c0e3-4050-8f77-18f851cea33a | Address Redacted | | | | |
| ac66135a-f0a5-4ade-8898-f7e4288306c8 | Address Redacted | | | | |
| ac6615c8-3f29-436a-9db7-098493b2feca | Address Redacted | | | | |
| ac668ba7-76dd-4faa-a809-d979b0b5c7dc | Address Redacted | | | | |
| ac66cfe1-2d44-4fa1-b07a-51d7bc15f2dc | Address Redacted | | | | |
| ac66d0f3-35a8-4785-b212-74454623b8c3 | Address Redacted | | | | |
| ac66e6c7-d32e-4e66-b28d-b9eb4357138d | Address Redacted | | | | |
| ac66f2da-486a-494d-a1d4-2cf37de14bed | Address Redacted | | | | |
| ac6705ff-808d-418c-9d90-4b062f2d9155 | Address Redacted | | | | |
| ac673766-f6f8-4678-82b0-331ee67a1da9 | Address Redacted | | | | |
| ac675227-f5d5-46a1-a69f-a69ad51376a8 | Address Redacted | | | | |
| ac676666-4a22-42c7-8e78-72b612adc299 | Address Redacted | | | | |
| ac6769dd-6310-432a-92ff-96e7d3747994 | Address Redacted | | | | |
| ac67ad46-d012-4c30-ac3c-af3051fbf62a | Address Redacted | | | | |
| ac67af19-51f5-400f-bb14-e9d741300ca2 | Address Redacted | | | | |
| ac67af5c-967b-45c7-b00b-7b4a263b8e35 | Address Redacted | | | | |
| ac67bd2c-de62-481f-83de-829c70d84726 | Address Redacted | | | | |
| ac67dd7a-f1ce-4aec-a0fd-8661fde86d35 | Address Redacted | | | | |
| ac682de1-bf08-4c87-9881-aa628e8c5f2a | Address Redacted | | | | |
| ac684232-bac0-4cb7-8e3f-c3b531c80923 | Address Redacted | | | | |
| ac685fae-bf9e-4c87-a067-237bc2c0d118 | Address Redacted | | | | |
| ac686cf3-2b46-4157-ba64-ae91edb495ee | Address Redacted | | | | |
| ac68702c-6bc0-448d-bee3-d1d4100be98e | Address Redacted | | | | |
| ac68ac31-c51d-448a-b717-31374afe01c6 | Address Redacted | | | | |
| ac68ae87-fafd-4bb6-bf31-9d50944ae069 | Address Redacted | | | | |
| ac68b6ec-a7fb-4523-bd33-4e48d71b7423 | Address Redacted | | | | |
| ac68c537-1594-4ce7-8f9e-5167167d295a | Address Redacted | | | | |
| ac68fd3b-cb2d-4f82-9432-8f8b77e27010 | Address Redacted | | | | |
| ac691d02-edc8-4a48-bf8a-ac704158c796 | Address Redacted | | | | |
| ac692682-e123-4d20-a2d2-422e62da2c99 | Address Redacted | | | | |
| ac6928ba-2631-4304-b080-28979c092181 | Address Redacted | | | | |
| ac6930fe-300c-4497-b4c8-ad9fad276c58 | Address Redacted | | | | |
| ac695a11-c9ac-469d-85ed-a28f276beb69 | Address Redacted | | | | |
| ac695d2d-b1d2-41d9-93e6-044f5b4361fe | Address Redacted | | | | |
| ac6964c3-d747-4156-b523-438de40bf56f | Address Redacted | | | | |
| ac69b22a-648a-49c4-b66f-773a2668a010 | Address Redacted | | | | |
| ac69d626-52f9-49cf-ab06-be72de3e2596 | Address Redacted | | | | |
| ac69df45-1f56-42f8-b11e-0e5882710937 | Address Redacted | | | | |
| ac6a794e-5c57-4d9a-b558-4087ec13acd1 | Address Redacted | | | | |
| ac6a924e-1526-4d14-b8b0-5fb62580170d | Address Redacted | | | | |
| ac6aaa416-b8ed-4f7a-9fae-634df96690bc | Address Redacted | | | | |
| ac6aaa69-36f5-4624-888c-55ea9d05357a | Address Redacted | | | | |
| ac6aea67-3797-400e-a95d-e12c6ca356d8 | Address Redacted | | | | |
| ac6af0af-ce3a-4fef-b3b1-7890dbfb3f5d | Address Redacted | | | | |
| ac6b0cf8-dfed-48b4-bf5d-22fb70172f60 | Address Redacted | | | | |
| ac6b0eae-b54d-4ee0-9999-01513c51b706 | Address Redacted | | | | |
| ac6b513d-e5c6-42e4-a2ab-ff3247fde8ee | Address Redacted | | | | |
| ac6b7870-e4b8-4582-9854-7ffff3eaea69 | Address Redacted | | | | |
| ac6b9735-930a-4fbe-a76c-836a790ca289 | Address Redacted | | | | |
| ac6bb93e-af13-4264-9968-7929a4096553 | Address Redacted | Page 6853 of 10184 | | | |
| ac6bd1f2-ed46-4d8b-aecb-4758c738d1a8 | Address Redacted | | | | |
| ac6be1af-195c-49af-afe0-2ffbcb7f2890 | Address Redacted | | | | |
| ac6bf6d4-4a69-492b-afa0-46f0157243a0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| ac6c1fe7-b1e5-414e-956f-b8ae0590f8ac | Address Redacted | | | | |
| ac6c3044-cd6d-4d35-8351-6e5d3cc3d299 | Address Redacted | | | | |
| ac6c32a5-ae7e-44d6-a388-28551f860d1C | Address Redacted | | | | |
| ac6c5a4a-ae51-4f15-b2f0-071fa48f90aC | Address Redacted | | | | |
| ac6c6338-7a86-440c-8d19-714629649a1a | Address Redacted | | | | |
| ac6c6725-db48-4fb6-9c99-8c09909d4837 | Address Redacted | | | | |
| ac6c8b29-df72-4f1b-97ae-257a6bb6aed6 | Address Redacted | | | | |
| ac6cc07f-178a-4ba1-977a-0da4ba120b4a | Address Redacted | | | | |
| ac6ccb88-2057-4122-b6a0-834ad2bd83cf | Address Redacted | | | | |
| ac6cd575-bc13-40dc-bbdb-2f0702f06ef4 | Address Redacted | | | | |
| ac6cdc06-6523-4f86-a108-3a6b79225ee7 | Address Redacted | | | | |
| ac6cdd56-b31f-4220-a298-9a0264e01831 | Address Redacted | | | | |
| ac6ceb88-ac25-4079-86f3-e605647e20bd | Address Redacted | | | | |
| ac6d0db9-10c0-4fa5-b69f-699960f99145 | Address Redacted | | | | |
| ac6d1026-b903-418e-bcfb-a68a97874291 | Address Redacted | | | | |
| ac6d119f-a11a-4e07-aadc-344743dd0389 | Address Redacted | | | | |
| ac6d5196-968e-49df-9bc1-3df78653d979 | Address Redacted | | | | |
| ac6d7815-104a-461d-863d-fb26ea010d6f | Address Redacted | | | | |
| ac6d9d5e-1d66-42f9-8cf7-0b05e4ac212b | Address Redacted | | | | |
| ac6da4a7-3e46-4537-939c-2b7e29f2d897 | Address Redacted | | | | |
| ac6db341-0792-4f3e-8fc1-3757a43176fa | Address Redacted | | | | |
| ac6e0fd9-4724-44b5-ac21-96d1ed08ae96 | Address Redacted | | | | |
| ac6e3b94-8299-414a-b48c-9e697991f454 | Address Redacted | | | | |
| ac6e41a6-d4b4-4a9d-bd54-699b574e23b5 | Address Redacted | | | | |
| ac6e4cd4-bfed-48fc-b490-8cb68fb5433a | Address Redacted | | | | |
| ac6e51b7-03a9-4454-aeba-885f5a7444ac | Address Redacted | | | | |
| ac6e5b05-6355-4006-a8af-bf35e30952fC | Address Redacted | | | | |
| ac6e6a03-3744-46f9-94d4-5ea5027692a2 | Address Redacted | | | | |
| ac6e8fc1-326f-4b1b-81ec-9e93aa628bcb | Address Redacted | | | | |
| ac6e963e-7257-4308-967f-dce692a2d72e | Address Redacted | | | | |
| ac6ea9e0-ce3b-4909-93a9-9c2fd7be8a1f | Address Redacted | | | | |
| ac6ec922-de24-4e63-a9a8-9bb25b9ccb5a | Address Redacted | | | | |
| ac6ee427-f20a-4f4b-ae84-9b03bd6cc874 | Address Redacted | | | | |
| ac6ef369-5bd1-4ad1-99af-278e4d8f1262 | Address Redacted | | | | |
| ac6f18d5-c7c4-419c-8164-7df4a5f4a491 | Address Redacted | | | | |
| ac6f2771-c833-4bce-ad50-243bb3e8f473 | Address Redacted | | | | |
| ac6f43b1-611c-4418-884b-a10d40c3a39e | Address Redacted | | | | |
| ac6f8953-7c15-4beb-8af4-3677f40c5705 | Address Redacted | | | | |
| ac6f8e19-23b9-4494-b149-027b4d8e43c3 | Address Redacted | | | | |
| ac6fd1c4-826b-43da-b5e7-e5e72d84ea88 | Address Redacted | | | | |
| ac700862-b00b-4e73-8b0d-245df68ef1de | Address Redacted | | | | |
| ac702126-0bd8-4647-b2de-66e5e0db30f9 | Address Redacted | | | | |
| ac702c9e-8b12-4018-9693-ad2a1aed0d71 | Address Redacted | | | | |
| ac704002-85f5-453a-a1e5-5ae4b97aa707 | Address Redacted | | | | |
| ac705b71-2e08-4505-8c49-968c60415b98 | Address Redacted | | | | |
| ac707e1d-a8be-4706-9786-43819ca032ad | Address Redacted | | | | |
| ac70921e-37cd-405f-833b-2e4f5315e7e8 | Address Redacted | | | | |
| ac70c58b-24f6-4480-8496-170af2126f58 | Address Redacted | | | | |
| ac70cdb1-e6b1-4396-b190-f914797e09f7 | Address Redacted | | | | |
| ac70d161-268e-40ea-864e-90ec0a3cc98d | Address Redacted | | | | |
| ac70eb72-91b6-4cb9-a3d8-a1271b28aee7 | Address Redacted | | | | |
| ac70f06d-54e3-475b-9948-d183fafeaacd | Address Redacted | | | | |
| ac70f4b1-bdf4-4524-8fb3-909ec937e44f | Address Redacted | | | | |
| ac70f535-7830-4c04-b910-1d371500592! | Address Redacted | | | | |
| ac710928-1830-4213-864a-a993b2a91d43 | Address Redacted | | | | |
| ac711181-2073-498e-a80a-53a24a1fa5f6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ac715962-ee66-4ae1-b900-757fe1b532a2 | Address Redacted | | | | |
| ac719500-2c1b-4c8e-87b7-98082a27dfa1 | Address Redacted | | | | |
| ac719e2c-7b53-4e01-bb14-3f227ae7fa71 | Address Redacted | | | | |
| ac71de14-c796-4bd8-b87a-db7bfae58201 | Address Redacted | | | | |
| ac71eb52-2977-42b4-a82b-9c2c1fb37fa6 | Address Redacted | | | | |
| ac71fbc2-df56-4a52-a5fa-fe13614ad733 | Address Redacted | | | | |
| ac72170b-0926-464f-bb14-8c7074ae853C | Address Redacted | | | | |
| ac722ab1-2316-40fe-b5c8-db35831b1725 | Address Redacted | | | | |
| ac725028-27db-43d7-92bd-36b8a72b4e34 | Address Redacted | | | | |
| ac729092-e419-4d14-813e-3833b7f6b744 | Address Redacted | | | | |
| ac729a1d-b02b-4542-89a4-6d8feb979e9a | Address Redacted | | | | |
| ac72a246-d293-4be1-ae51-3b90d72299e7 | Address Redacted | | | | |
| ac72c9bf-2b2f-4f9a-8675-20302205a88c | Address Redacted | | | | |
| ac72d800-1fd0-4e18-ab37-d1de19ae7e0d | Address Redacted | | | | |
| ac731a55-5bde-4bd5-9e02-3c0b4cc8a3e4 | Address Redacted | | | | |
| ac735f57-6426-421e-882f-c97aad8c0629 | Address Redacted | | | | |
| ac736f84-0c65-43c6-bdb2-3650e75a7d31 | Address Redacted | | | | |
| ac738853-9c83-4a05-aaf7-af88f0d274a3 | Address Redacted | | | | |
| ac7392a2-1883-44a8-abf5-77a5480b3088 | Address Redacted | | | | |
| ac73bd6e-f2f2-45d0-891e-a3b9eff59574 | Address Redacted | | | | |
| ac73cbd4-917c-45ab-bdaa-ed6881b3212e | Address Redacted | | | | |
| ac741fe7-94a5-437c-b44e-f3a6746a6af6 | Address Redacted | | | | |
| ac746259-390b-47d2-9c1e-3907c39dd59b | Address Redacted | | | | |
| ac7476a3-7224-4e82-9da8-1c996998136E | Address Redacted | | | | |
| ac74869e-e6f3-4c28-a3c2-2070c0ad19f5 | Address Redacted | | | | |
| ac748779-f0d5-474f-9419-120e91a87248 | Address Redacted | | | | |
| ac74a19c-1bcf-4d4e-8222-4aaecc5cb7ab | Address Redacted | | | | |
| ac74a458-bdbc-479f-8715-1c36e959351a | Address Redacted | | | | |
| ac74d6d8-401a-4f8f-b97f-e267e377ce1d | Address Redacted | | | | |
| ac74e973-9448-45fa-9dbb-44b297074b66 | Address Redacted | | | | |
| ac74fe2d-93fb-4c9d-b625-12aeb37c5f81 | Address Redacted | | | | |
| ac752abf-90d6-4438-ada5-69a4de749041 | Address Redacted | | | | |
| ac7534f5-49b8-4577-a180-e78959de3949 | Address Redacted | | | | |
| ac753ac5-e439-4734-b08a-a82bd5542bcf | Address Redacted | | | | |
| ac7560c2-d62e-4edc-938c-1212fc3aed44 | Address Redacted | | | | |
| ac757074-3909-46a3-95c7-1aaf73c2f04a | Address Redacted | | | | |
| ac759f3d-1fed-4b2e-aad7-877b537c51c7 | Address Redacted | | | | |
| ac75bb1b-a745-4e71-85da-483e9afd3547 | Address Redacted | | | | |
| ac75dde9-d842-4877-b13a-1ff05b695d8a | Address Redacted | | | | |
| ac75fbc0-2919-4886-bd6c-4a4e1d6ea7c5 | Address Redacted | | | | |
| ac76058d-6e63-4e05-8fe1-3fc68283602c | Address Redacted | | | | |
| ac762ea6-2407-4e6f-9922-8004eee669c3 | Address Redacted | | | | |
| ac765d77-910c-407b-ac7b-4ff841bb3a22 | Address Redacted | | | | |
| ac76eccb-8ced-4ac1-bcf9-54564925a24f | Address Redacted | | | | |
| ac76fb5e-7e5e-40fa-8488-a459932b492b | Address Redacted | | | | |
| ac770645-80df-4680-b48f-e435e7c67c1C | Address Redacted | | | | |
| ac773931-8632-46f2-9d81-402d8891bef3 | Address Redacted | | | | |
| ac773ddc-d702-4c71-9f28-bb7bedd26f58 | Address Redacted | | | | |
| ac774979-af69-4efe-8cab-2bef5273141d | Address Redacted | | | | |
| ac775689-71f3-4187-bea7-dd3987d5a3c9 | Address Redacted | | | | |
| ac777153-bb0f-4294-bf26-5082e05f151e | Address Redacted | | | | |
| ac77745e-7fa4-48f9-ad6b-475308d218cc | Address Redacted | | | | |
| ac779c58-b040-437b-915d-958ce091bb3b | Address Redacted | | | | |
| ac77a29f-0e6d-43fb-81bd-6ccb69c889da | Address Redacted | | | | |
| ac77ceee-0130-4446-b33f-e5c678cc72da | Address Redacted | | | | |
| ac77f7f9-dd43-40bf-b1c7-da3914aa11d1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ac7801e6-e7bd-4cf7-b5bd-b2501e79d81b | Address Redacted | | | | |
| ac7818e7-6a82-48c6-b35b-234e115c2504 | Address Redacted | | | | |
| ac7847a6-108c-4517-acf8-eca6de30373C | Address Redacted | | | | |
| ac78685e-16c1-476a-943a-cefd55e9d346 | Address Redacted | | | | |
| ac7898d5-82ab-431f-b97f-41b85fe05244 | Address Redacted | | | | |
| ac78a850-7615-4749-a03d-31254add49e! | Address Redacted | | | | |
| ac78c673-334f-4d73-8705-e4694522ac5c | Address Redacted | | | | |
| ac78dfea-53fa-4720-bed3-01aa7a876a5: | Address Redacted | | | | |
| ac78ee81-0b79-4de8-bd1b-6bb4641b2a2d | Address Redacted | | | | |
| ac78ffdf-c8bd-4f1b-a873-b2b00a3b35aC | Address Redacted | | | | |
| ac794d76-deb8-4803-b5f4-2fd64952c095 | Address Redacted | | | | |
| ac796161-166f-443a-988f-06a2eac9c49! | Address Redacted | | | | |
| ac7978b5-1e52-430d-aeed-e2562c9f251b | Address Redacted | | | | |
| ac79bccf-7eb6-4e3b-b1dc-323a1652e281 | Address Redacted | | | | |
| ac79bef3-9c8c-4101-b27e-8ec1dcaa9690 | Address Redacted | | | | |
| ac79d5b0-e30b-480f-8e0d-79cbbb9d64a2 | Address Redacted | | | | |
| ac79df94-9a81-4e67-9eb1-839c5655ac37 | Address Redacted | | | | |
| ac79e7e0-2162-46b4-8b39-069c903188c8 | Address Redacted | | | | |
| ac79fab6-0095-4fd0-aeba-c6f9b27dece7 | Address Redacted | | | | |
| ac7a77a9-ef07-4f82-8805-1e4a0407771t | Address Redacted | | | | |
| ac7a7b75-2fcb-4fea-8b49-d3cdd182eb44 | Address Redacted | | | | |
| ac7a88ac-4d53-4f41-93b1-6e3fe3091d29 | Address Redacted | | | | |
| ac7aae54-80c7-4953-89bd-77e0b5b8da01 | Address Redacted | | | | |
| ac7ab484-8948-4400-ad7e-a6a612e6a4ac | Address Redacted | | | | |
| ac7abe05-430f-48f5-a39a-82a8d2c6131c | Address Redacted | | | | |
| ac7ac6a5-114c-4cff-acbe-f3b24dddd22d | Address Redacted | | | | |
| ac7ac6e4-3f7c-42eb-ad61-ef53e9722e48 | Address Redacted | | | | |
| ac7ae63d-0469-4fcf-95f5-985a2a0add77 | Address Redacted | | | | |
| ac7b0772-866f-4e39-9039-97de3643f26: | Address Redacted | | | | |
| ac7b3c24-7626-472b-b007-9a7d91fa9ad9 | Address Redacted | | | | |
| ac7b6f2e-319f-422f-a749-ad53cdc96769 | Address Redacted | | | | |
| ac7b9067-277e-4171-8ecb-b892b54ac5eb | Address Redacted | | | | |
| ac7ba91f-8e66-4f12-a16a-6f83fb3986d4 | Address Redacted | | | | |
| ac7bb364-71c4-4d75-87c8-9afb9824e2a7 | Address Redacted | | | | |
| ac7be43c-cccb-47d4-a68c-a498cef980d7 | Address Redacted | | | | |
| ac7bfc0c-d15f-4426-b3bb-f56b587d14c2 | Address Redacted | | | | |
| ac7bfee8-12c7-4b75-90c2-55ccae1b963f | Address Redacted | | | | |
| ac7c013e-9f43-4f25-ac21-2f95ca3cfe72 | Address Redacted | | | | |
| ac7c116d-b4ec-4430-a278-3da8c45a6688 | Address Redacted | | | | |
| ac7c77f4-dbab-4856-894c-0f692dae34ee | Address Redacted | | | | |
| ac7c7cff-0b92-46ad-8d97-1ac16954f443 | Address Redacted | | | | |
| ac7c7ff9-6aa2-4f15-b5b6-036494ca4379 | Address Redacted | | | | |
| ac7c915d-a4f3-4da9-ad79-0dc296a5b27d | Address Redacted | | | | |
| ac7cac1c-6282-412b-b516-681a081bd1a! | Address Redacted | | | | |
| ac7cae28-b7b3-4507-89d9-5d018cc82ae6 | Address Redacted | | | | |
| ac7cd768-504e-49ec-9716-16ca75e7fda8 | Address Redacted | | | | |
| ac7ce55d-8378-4a08-84de-026753a4f78! | Address Redacted | | | | |
| ac7d1506-71cc-4768-b6fa-52c17bb8353d | Address Redacted | | | | |
| ac7d2e63-8a34-4210-a35f-ee9697963b9a | Address Redacted | | | | |
| ac7d411b-f297-4d13-bbef-376482f75c05 | Address Redacted | | | | |
| ac7d4130-b8e7-4115-90d3-e6580b6a8fee | Address Redacted | | | | |
| ac7d4d5e-b129-49af-b1fe-d3cc000e08b4 | Address Redacted | | | | |
| ac7d6a3b-efb7-42cb-aab6-874084c8cc54 | Address Redacted | | | | |
| ac7d7bb2-7457-4315-8834-2869c94afb56 | Address Redacted | | | | |
| ac7d87a5-e532-4915-883c-9783bae5281c | Address Redacted | | | | |
| ac7d9b30-913e-4d1c-82b4-2d70c7ad13e7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| ac7da995-0b06-4116-b6e4-cb43e7383938 | Address Redacted | | | | |
| ac7dd1dd-cc3a-4f9f-ae79-3fcd4d248619 | Address Redacted | | | | |
| ac7dd7ef-e8f9-4a0d-a7ce-20cc17336a27 | Address Redacted | | | | |
| ac7ddb8b-6489-469f-810c-5e5f4b3fd65d | Address Redacted | | | | |
| ac7e1640-5a00-41e1-a17f-ac84a1952d48 | Address Redacted | | | | |
| ac7e2353-ca5e-4133-b52d-eaf2e9e0fe7e | Address Redacted | | | | |
| ac7e2b1d-a231-4ec9-86ff-173641cea180 | Address Redacted | | | | |
| ac7e68ba-d81c-4b36-88bc-82cfad1e6a08 | Address Redacted | | | | |
| ac7eafc8-ce7c-4e50-b734-7382fc17f6e5 | Address Redacted | | | | |
| ac7ebc37-250a-47ca-af3b-ee525549adb8 | Address Redacted | | | | |
| ac7ec43b-7a36-4730-94eb-3f2332ce33e1 | Address Redacted | | | | |
| ac7ecb1b-1f09-4524-b35d-037b4699a89f | Address Redacted | | | | |
| ac7ecc1f-df56-4616-ab92-fad0c35e1568 | Address Redacted | | | | |
| ac7ed0de-baae-485e-91de-9dcd4c296866 | Address Redacted | | | | |
| ac7f0f6b-c180-429f-9ddf-22a8b3aa2be1 | Address Redacted | | | | |
| ac7f10d3-d9ef-435e-a44b-a750ee94f39c | Address Redacted | | | | |
| ac7f1ccd-80bb-4342-9178-72411b211971 | Address Redacted | | | | |
| ac7f2983-5523-439f-8b6d-98456d3b86cf | Address Redacted | | | | |
| ac7fb2f5-174f-457b-bfbf-7bef39af3e35 | Address Redacted | | | | |
| ac7fbe68-37c6-424c-9bd6-def3a72b9a3e | Address Redacted | | | | |
| ac7fc1fd-ba24-409e-98ff-f39f78e31342 | Address Redacted | | | | |
| ac7fede4-7fa9-4ede-9d84-1437605f042e | Address Redacted | | | | |
| ac8019f7-48a8-4f3d-ada7-2bd41002f694 | Address Redacted | | | | |
| ac80262b-0279-4599-b58d-e353b8089fdd | Address Redacted | | | | |
| ac803112-b1a2-4e43-834c-ee457c5d64e1 | Address Redacted | | | | |
| ac8036b9-f723-439a-b257-2535c0ed4d55 | Address Redacted | | | | |
| ac80466d-88f7-4e91-a1fe-253a0511f1b4 | Address Redacted | | | | |
| ac8066ca-3cd1-4d63-a60c-b175e63c8df5 | Address Redacted | | | | |
| ac8084bf-e912-4d3d-982b-9684e9473617 | Address Redacted | | | | |
| ac809ad8-dc7c-4d33-b6d5-c5d4cdfef68b | Address Redacted | | | | |
| ac80bf2f-b318-477c-8c9e-7f22c117c188 | Address Redacted | | | | |
| ac80cbc8-2ddd-40c0-bb91-2a26934f29c8 | Address Redacted | | | | |
| ac80df6d-fb74-4350-8c98-27c8f27cbcc9 | Address Redacted | | | | |
| ac810516-ba1b-4c35-b351-b1e65548408c | Address Redacted | | | | |
| ac810bf2-ee54-4587-947b-197bd5ada8d5 | Address Redacted | | | | |
| ac810f92-c895-4fed-84e9-62cc4600650l | Address Redacted | | | | |
| ac811f24-2a6d-4f98-8955-cb352a9f8caa | Address Redacted | | | | |
| ac8129c7-94ea-4cc8-b27e-f5751f16d61f | Address Redacted | | | | |
| ac81387f-d76f-4cff-af42-59afbccbd424 | Address Redacted | | | | |
| ac814079-6235-4c0b-a364-77de92d724b9 | Address Redacted | | | | |
| ac814d97-4277-41ae-8c81-c6e09999fc5e | Address Redacted | | | | |
| ac8174ce-8b80-451b-8379-8574eefa8409 | Address Redacted | | | | |
| ac8180a6-0a6f-4d9f-9009-f3df4ac53062 | Address Redacted | | | | |
| ac81c232-2f0e-455b-84e2-298842a224c5 | Address Redacted | | | | |
| ac81ce14-acb5-4ad0-b508-5bfff4880f97 | Address Redacted | | | | |
| ac81d7f6-81bd-4142-bfbf-f7b48c9ac112 | Address Redacted | | | | |
| ac81d900-2594-4641-a8d3-4a03ada17889 | Address Redacted | | | | |
| ac81fd1f-b2d4-4677-881f-acf35d0dbf15 | Address Redacted | | | | |
| ac81fdb6-c94c-4f09-a59b-fcf7b7807193 | Address Redacted | | | | |
| ac822155-1222-45c6-91c3-d6e818d834a1 | Address Redacted | | | | |
| ac82215f-e0ce-4b8e-a9b7-fcc729145c80 | Address Redacted | | | | |
| ac82299c-8d47-4726-9e5b-f984ec628ce5 | Address Redacted | | | | |
| ac823f02-2850-4e01-8cf9-357c60ce80b3 | Address Redacted | | | | |
| ac827cbc-9459-4b47-b21c-bb057d42b881 | Address Redacted | | | | |
| ac827d03-d73d-463e-b994-85a867457fb5 | Address Redacted | | | | |
| ac82c421-a936-4dd8-968c-78004fc8f6a8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ac82c527-06dc-45c3-b907-ad3926c0a352 | Address Redacted | | | | |
| ac82d743-c28d-4e3a-b27f-171b6d3fa2f4 | Address Redacted | | | | |
| ac8304b8-95ed-4e8d-a586-9d17f9660fc1 | Address Redacted | | | | |
| ac83d3f3-c027-4b4a-ada7-cda8083a87fb | Address Redacted | | | | |
| ac83dad1-1060-41b2-b0d3-9623d0e06373 | Address Redacted | | | | |
| ac83e025-a6dd-4f37-a639-9ebd306a50d4 | Address Redacted | | | | |
| ac83e813-70bc-4d4d-bfa8-0653cb283541 | Address Redacted | | | | |
| ac8406e4-74f3-4096-b481-8d64ea687d59 | Address Redacted | | | | |
| ac840889-31b0-405d-b45b-87a76f43cc4a | Address Redacted | | | | |
| ac8417ce-b028-4d9c-b4d4-4f1dc5420fe5 | Address Redacted | | | | |
| ac84371c-baf8-45ce-aaeb-9369a9757ed1 | Address Redacted | | | | |
| ac84b60d-6421-4c28-8d1b-4e3a76ea38cb | Address Redacted | | | | |
| ac84b7d8-9c13-4eda-adbe-a41a38546ba9 | Address Redacted | | | | |
| ac84dd75-f741-436c-ae88-ef619bee7ff4 | Address Redacted | | | | |
| ac84e91d-9c0b-4b5e-83fe-b2f6a5112912 | Address Redacted | | | | |
| ac84edbc-7f01-434a-b4d6-b1108486d7bb | Address Redacted | | | | |
| ac852dbc-6c00-4f73-a9ad-c79d5dd7f615 | Address Redacted | | | | |
| ac8562be-4157-4cf4-98d2-709511dc39e1 | Address Redacted | | | | |
| ac85637a-a2d8-46d6-9bb3-2fef38033953 | Address Redacted | | | | |
| ac85bed9-4358-452c-b52d-6ac4fe05c51e | Address Redacted | | | | |
| ac85dbc0-0a55-47ca-bfcf-cdcd3ceef034 | Address Redacted | | | | |
| ac85fef6-5cdc-4a70-812c-6d42543a1e72 | Address Redacted | | | | |
| ac8612a2-8661-41ad-ab47-c4a3e54ba270 | Address Redacted | | | | |
| ac861339-20c5-416d-b9aa-29681a2f8f12 | Address Redacted | | | | |
| ac8618ff-7804-4fc8-9918-0882152575d9 | Address Redacted | | | | |
| ac86a456-16b2-4620-ba9b-938fa09f0599 | Address Redacted | | | | |
| ac86c220-674e-49ee-935d-18c0da9cddeb | Address Redacted | | | | |
| ac86ceac-2be1-477e-b679-6473a9d7907d | Address Redacted | | | | |
| ac8707a0-10eb-4906-ad99-004b5166acb7 | Address Redacted | | | | |
| ac8722ea-ab1f-4ec5-89b8-0179f4d036be | Address Redacted | | | | |
| ac8737a0-f2c4-4686-aadb-6307bf5ed1b2 | Address Redacted | | | | |
| ac8749e1-e8e6-4950-8a41-19c36ab600c7 | Address Redacted | | | | |
| ac878da0-9b5a-4ec1-bbcf-642c782a0fde | Address Redacted | | | | |
| ac8799cb-e34f-401c-86a6-3b203da25fcc | Address Redacted | | | | |
| ac879d92-5dc4-4625-9940-7ff41dfbca3a | Address Redacted | | | | |
| ac87b929-3e5b-4c6a-b4b5-c9bd0063bf0b | Address Redacted | | | | |
| ac87b98a-6d98-4997-bbec-7c3c4a5cfd58 | Address Redacted | | | | |
| ac87c9fd-b16a-4306-8e86-f2546f009be7 | Address Redacted | | | | |
| ac888c07-fca4-41a6-b1da-68703b72b5cc | Address Redacted | | | | |
| ac889196-6ec3-4e7f-8d12-38af85caa71a | Address Redacted | | | | |
| ac889d41-bc67-407b-869b-0e07e456a9fb | Address Redacted | | | | |
| ac88a47c-100d-47d6-884d-2acc9f8eb537 | Address Redacted | | | | |
| ac88a824-0924-47fa-a564-c71d17ead671 | Address Redacted | | | | |
| ac88d894-65c7-43f1-99cb-694028c3d951 | Address Redacted | | | | |
| ac88ec91-d43f-41c1-b10e-a48867f730de | Address Redacted | | | | |
| ac8923f0-84d5-477d-b1c5-9b6eff36415b | Address Redacted | | | | |
| ac893fab-6ef8-48a9-ae45-f02d0a9cc765 | Address Redacted | | | | |
| ac898cdf-9a21-49a2-8dd2-bec39a32e9b0 | Address Redacted | | | | |
| ac899ae3-ad2a-4e30-a619-f2cadaeabc47 | Address Redacted | | | | |
| ac89a61a-4103-4526-b28b-64242e91d53a | Address Redacted | | | | |
| ac89adba-50f0-42c0-830d-e0a0ffc4719a | Address Redacted | | | | |
| ac8a2242-3678-40da-9d50-ace638d6d7c9 | Address Redacted | | | | |
| ac8a2b42-635b-4a8e-a993-8e22ca71bcb1 | Address Redacted | | | | |
| ac8a2b69-a95e-4b51-a881-f03e76d7d487 | Address Redacted | | | | |
| ac8a5757-51f1-4522-a7dc-43a87e30639e | Address Redacted | | | | |
| ac8a6851-7078-47fa-9fc6-1901010ee37d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| ac6a6d8f-2553-47c6-aff6-14c4e2f3d6d2 | Address Redacted | | | | |
| ac8a8c3b-aec6-4cad-a556-c6e0c6d7d1d2 | Address Redacted | | | | |
| ac8a9a1f-7807-4ecf-a968-3dd28b660595 | Address Redacted | | | | |
| ac8ae131-d799-4e81-9863-6c69bfbc0d34 | Address Redacted | | | | |
| ac8b0d42-1ac5-4843-8dc5-88788c0869db | Address Redacted | | | | |
| ac8b1a52-5664-4d6a-b1aa-6d4bac381ecf | Address Redacted | | | | |
| ac8b1d24-fd36-49f5-9970-e2b40168058t | Address Redacted | | | | |
| ac8b3ed1-f14e-4b56-b81b-28f840a7e7d0 | Address Redacted | | | | |
| ac8b4d77-f185-431d-9a99-088143a8b84t | Address Redacted | | | | |
| ac8b661d-a7ab-4118-bc8c-1e19e953ea5c | Address Redacted | | | | |
| ac8b8769-6601-4e67-83e6-822f854f09fc | Address Redacted | | | | |
| ac8b9313-9369-4daa-83fd-3901426362fc | Address Redacted | | | | |
| ac8b93a3-1f42-4833-adf2-a383a645c977 | Address Redacted | | | | |
| ac8b9d37-466b-484a-87e4-cbea43e74e41 | Address Redacted | | | | |
| ac8bacec-f4d6-4406-a5ca-859d88c77e88 | Address Redacted | | | | |
| ac8bbb07-a6d3-4a5d-b623-450f1fc4f8a3 | Address Redacted | | | | |
| ac8bcbcd-1b02-474d-8ecd-d808bfb84e93 | Address Redacted | | | | |
| ac8bd499-731d-4eec-ae10-ea5b7fe9788C | Address Redacted | | | | |
| ac8c200a-5aaa-48a1-91e7-ddeae2945f29 | Address Redacted | | | | |
| ac8c3add-4985-414b-9bdb-22a2865979db | Address Redacted | | | | |
| ac8c8fc5-7c0f-40e1-a08a-b671b224c68c | Address Redacted | | | | |
| ac8cadb6-f3a5-4cdf-9528-f9b3bb08f6a2 | Address Redacted | | | | |
| ac8ce241-491a-4604-bcb6-fdc131c39297 | Address Redacted | | | | |
| ac8d036d-fbeb-4df6-9723-b7c6ffbfd973 | Address Redacted | | | | |
| ac8d1be6-4927-4cb1-b660-f6fcc896a899 | Address Redacted | | | | |
| ac8d2272-7eb2-4a5b-9826-b2fd4b6917d4 | Address Redacted | | | | |
| ac8d33e7-e63a-40c3-85af-585676b08cf9 | Address Redacted | | | | |
| ac8d416e-de71-4a79-be30-7402a48f1845 | Address Redacted | | | | |
| ac8d48bc-568f-478b-82a0-8b0b912a2c62 | Address Redacted | | | | |
| ac8d4ec5-1176-47b0-9a01-b324abdb4fca | Address Redacted | | | | |
| ac8d543f-adef-4916-88a2-c4e0a57d82dc | Address Redacted | | | | |
| ac8d79e9-18b1-40ba-8851-694b5b3f4da2 | Address Redacted | | | | |
| ac8d8db-5efe-415f-a5f0-f2e2437eaf59 | Address Redacted | | | | |
| ac8ded1a-88cc-4954-8301-8b64079a20be | Address Redacted | | | | |
| ac8dffef-e6e7-43c1-8581-70d85f109638 | Address Redacted | | | | |
| ac8e3003-b68a-407b-bcdc-e7116f6c7352 | Address Redacted | | | | |
| ac8e3a8c-89f1-49f7-be8b-789b50fcaa5a | Address Redacted | | | | |
| ac8e4e82-f937-4db9-af3a-bb2f5a1bf7e1 | Address Redacted | | | | |
| ac8e64db-5b87-4262-9352-41ea4b694cda | Address Redacted | | | | |
| ac8e8160-5248-4f9c-92c3-be99528f33d7 | Address Redacted | | | | |
| ac8e8b71-9abc-49d2-9964-ffcce31118ad | Address Redacted | | | | |
| ac8eb343-e53a-4c55-8c6b-70804cd84b90 | Address Redacted | | | | |
| ac8eb56b-11b9-4ff8-a838-25ca3c546f5b | Address Redacted | | | | |
| ac8f3553-dd51-4078-9c0e-95ec62c7c81b | Address Redacted | | | | |
| ac8f3d1d-099d-4812-aaca-d05411b694f5 | Address Redacted | | | | |
| ac8f9f2a-bb4b-4d8a-bed8-5c72f623b2b6 | Address Redacted | | | | |
| ac8fb4c0-15e5-4b85-9f7f-12241ac6258c | Address Redacted | | | | |
| ac903088-15d2-42a7-be27-0e848a934102 | Address Redacted | | | | |
| ac903b46-90df-43c2-86b3-5ad1507b5657 | Address Redacted | | | | |
| ac906809-9695-47b9-8d4f-b4db0547d529 | Address Redacted | | | | |
| ac90b6aa-f755-429c-8898-a0deeedf7bc0 | Address Redacted | | | | |
| ac90e768-0ec4-44c6-9e2b-183757cd3fc6 | Address Redacted | | | | |
| ac911e02-df69-4634-91f1-45c4f5c94c9f | Address Redacted | | | | |
| ac918445-da5a-44e5-bc35-08aac2119f57 | Address Redacted | | | | |
| ac91afe2-25ee-4faa-84cb-d5d461f2e61C | Address Redacted | | | | |
| ac91b8d1-c652-4a12-8894-75638a602f62 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ac92189c-9f3d-4ead-953f-80ac61985039 | Address Redacted | | | | |
| ac92227d-6f2f-4660-887b-10f906f52c8b | Address Redacted | | | | |
| ac927e7f-e87a-4abd-b61c-5f10ff5cb6f2 | Address Redacted | | | | |
| ac92cc7f-8820-4a1f-949c-592bd86d1a92 | Address Redacted | | | | |
| ac92cdee-bd3f-4493-bff3-802d62677393 | Address Redacted | | | | |
| ac92cf40-d21c-4a08-bd53-77f0a86ec038 | Address Redacted | | | | |
| ac92dadd-a880-4424-b80d-087d7d43eddd | Address Redacted | | | | |
| ac92dcc5-2889-41ce-9653-4b2ecd77cec1 | Address Redacted | | | | |
| ac930cce-dcca-4bc5-8c05-44e8e4d1fa23 | Address Redacted | | | | |
| ac93342f-f424-4349-83c5-653ccd6275bc | Address Redacted | | | | |
| ac933f05-24cf-4224-9b5c-85f00efae229 | Address Redacted | | | | |
| ac9342d6-6277-41ef-925d-9de92e7f417d | Address Redacted | | | | |
| ac93ce67-916b-4e5e-9e7f-01c87f3b35d2 | Address Redacted | | | | |
| ac93ef9b-dd49-48ee-9ce7-1e241b52adc6 | Address Redacted | | | | |
| ac940bea-48a8-4aae6-897f-ffcb298505af | Address Redacted | | | | |
| ac941bbf-3705-4125-b90f-91ba62d9a8e2 | Address Redacted | | | | |
| ac9425e3-38d6-4212-bd50-bd338e5f72c0 | Address Redacted | | | | |
| ac945b45-15cb-440f-aa3b-cac4dfec64ad | Address Redacted | | | | |
| ac947a84-f155-404b-8b20-8c7ee032b51f | Address Redacted | | | | |
| ac94a3e5-4074-4aa7-bccf-1071b46fc820 | Address Redacted | | | | |
| ac94b421-ddfb-4c4c-af81-353e35115274 | Address Redacted | | | | |
| ac94c058-a414-45c8-a0d0-dc3167cd3f17 | Address Redacted | | | | |
| ac94d373-b81a-4dc0-93f2-58cc2edafc9b | Address Redacted | | | | |
| ac94e793-d8ab-413c-9b09-abb950c58dda | Address Redacted | | | | |
| ac94ead6-4275-4142-9220-c28f95e99f8a | Address Redacted | | | | |
| ac951b28-c3cf-495c-ae2a-18d1e6d42590 | Address Redacted | | | | |
| ac954f71-b953-4fbf-8d46-f8f6003b0d9e | Address Redacted | | | | |
| ac955042-6ec0-487d-b027-b48513f00d42 | Address Redacted | | | | |
| ac955206-ba4f-4803-bd24-41deab8e892c | Address Redacted | | | | |
| ac95ea53-9e35-49ec-9b13-1c66e3fdc65f | Address Redacted | | | | |
| ac9635d9-3408-45bd-852d-8c9aaba78be9 | Address Redacted | | | | |
| ac963db8-82fd-4533-a49f-eb360475a4fc | Address Redacted | | | | |
| ac967ee7-4511-4749-9442-2ebbe7aba556 | Address Redacted | | | | |
| ac968c12-bd38-48a2-8998-3865f182ac01 | Address Redacted | | | | |
| ac96e12a-d4d6-4d18-a3b7-a0a3577f51dc | Address Redacted | | | | |
| ac96e2c8-e800-4f7a-aaf8-e1979571d4b7 | Address Redacted | | | | |
| ac970dcc-00ba-4747-b95a-eed100c208f6 | Address Redacted | | | | |
| ac976327-ddd6-43c5-9ae1-77f27a0a96ab | Address Redacted | | | | |
| ac9778a6-85cd-41bb-aa57-4da9727003da | Address Redacted | | | | |
| ac97888b-431f-4516-89e4-9e1e075c97fc | Address Redacted | | | | |
| ac9788b0-f26e-4ce1-8042-0325f1b00f02 | Address Redacted | | | | |
| ac97b6b8-f524-4edb-aa30-714a3a173cec | Address Redacted | | | | |
| ac980133-8aba-461a-bb00-25fcbdec272f | Address Redacted | | | | |
| ac9826e9-e261-41fc-8b54-9aa8cd52c957 | Address Redacted | | | | |
| ac983c43-de16-47a3-80af-d7c0a7e3092c | Address Redacted | | | | |
| ac987011-de78-4d91-9ed3-e91514114c0e | Address Redacted | | | | |
| ac988b36-e421-4d95-a878-0b2a8eb32d9c | Address Redacted | | | | |
| ac989327-5b68-4e7c-9ba2-6e3a502a6ac9 | Address Redacted | | | | |
| ac989410-6ba3-4848-8b26-ced7f2084d17 | Address Redacted | | | | |
| ac98b1c1-48ba-412a-8d08-7c26ee58bbe3 | Address Redacted | | | | |
| ac98b2b9-2044-4bf5-839c-5aa01a3304b4 | Address Redacted | | | | |
| ac98c830-7822-4ef9-b880-e97a10643937 | Address Redacted | | | | |
| ac98cfa7-ca31-4220-a242-05870972e522 | Address Redacted | | | | |
| ac98dcce-a9b2-48b8-85d5-39a64b744b79 | Address Redacted | | | | |
| ac98eee6-4ac2-49ce-822e-3736c620aa2c | Address Redacted | | | | |
| ac991d94-1cd7-4413-b208-4a2f1a87a37c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ac99620c-4ff2-4d69-8414-bd5ec6c0259f | Address Redacted | | | | |
| ac997e49-b01d-4b6e-a195-c2768255e5d1 | Address Redacted | | | | |
| ac998504-208e-4f8b-bbaf-f8cf7aecdb8e | Address Redacted | | | | |
| ac99b2a6-437b-45ae-a771-67766692b70c | Address Redacted | | | | |
| ac99bcdf-5303-4125-b9ee-837c80564d4e | Address Redacted | | | | |
| ac99ca1d-345b-479a-828e-e15fafcd72ec | Address Redacted | | | | |
| ac99d16a-b8ac-4217-b894-034d843ff12f | Address Redacted | | | | |
| ac99dc05-4c7b-4052-810e-e4f835417877 | Address Redacted | | | | |
| ac9a122d-7660-4b1f-b602-dc8b433945b5 | Address Redacted | | | | |
| ac9a4f31-5ebc-4c1b-bb61-cf174a209183 | Address Redacted | | | | |
| ac9a5b95-2e29-4630-97ec-ba2fe32f0d44 | Address Redacted | | | | |
| ac9aa126-d119-42a4-9cc4-f151ecf30b8b | Address Redacted | | | | |
| ac9ab5f5-2d5d-4cfc-80c3-59e6e6c640d0 | Address Redacted | | | | |
| ac9ae41e-9950-42f9-8e17-63012809e584 | Address Redacted | | | | |
| ac9ae978-708a-4cd2-bfe5-63af4188d129 | Address Redacted | | | | |
| ac9b57ee-a4f8-4048-ad79-38dae369dadd | Address Redacted | | | | |
| ac9b92fd-7a37-460b-b64b-af2f9ca44d38 | Address Redacted | | | | |
| ac9ba30f-74fc-4243-bd46-05ffb30d52a9 | Address Redacted | | | | |
| ac9bf708-03d0-42a8-ad36-6911307133d3 | Address Redacted | | | | |
| ac9c12a7-a799-4b2c-8689-4229e5ed0541 | Address Redacted | | | | |
| ac9c1f02-4e75-4a7d-bca5-06ab7dc026bf | Address Redacted | | | | |
| ac9c3a47-1d34-4415-a02f-a44930480ddb | Address Redacted | | | | |
| ac9c55ea-e846-4a84-a638-8f04731a1543 | Address Redacted | | | | |
| ac9c61b9-633d-415d-a0d8-363ecec7d73b | Address Redacted | | | | |
| ac9c694f-a0c4-417d-bf4d-0a9f9bbd1f6f | Address Redacted | | | | |
| ac9c7e78-92c2-4641-ab19-fd6f83249133 | Address Redacted | | | | |
| ac9c8fef-0842-4053-8098-7a69fa14990c | Address Redacted | | | | |
| ac9c9740-3855-4c03-8ccb-2866dd5866e5 | Address Redacted | | | | |
| ac9c9c35-15ab-4639-bdb9-d3982fef82cf | Address Redacted | | | | |
| ac9cb95b-6b17-4c8f-bb89-d8db6bb9dd8a | Address Redacted | | | | |
| ac9cbc67-8e24-46f6-800a-b17efc65b88d | Address Redacted | | | | |
| ac9cc706-de42-4e9b-9087-c00e93aedb88 | Address Redacted | | | | |
| ac9cdca1-5873-463c-bac3-6687898b4e47 | Address Redacted | | | | |
| ac9ce4d2-1fdf-41ee-819d-047e19ac6a13 | Address Redacted | | | | |
| ac9d19c1-ad6a-48ef-9abf-7090d95d293b | Address Redacted | | | | |
| ac9d218a-018e-4efb-99ef-f98b5881d36e | Address Redacted | | | | |
| ac9d2b28-9a40-4b99-b184-63fc14c509e6 | Address Redacted | | | | |
| ac9d4719-db52-4a76-885e-ef188ae74e17 | Address Redacted | | | | |
| ac9d7f80-9309-4149-a4f1-2678786b9fac | Address Redacted | | | | |
| ac9d8571-8d65-4eeb-97a1-64e44385caee | Address Redacted | | | | |
| ac9d8b12-245f-4ce6-9196-4d147158983a | Address Redacted | | | | |
| ac9d9c27-8852-4017-8903-bf912f71bd19 | Address Redacted | | | | |
| ac9da052-d4ee-41ad-92a4-f416d8971225 | Address Redacted | | | | |
| ac9db39f-84b6-4926-b021-ab44ab452796 | Address Redacted | | | | |
| ac9dcfb6-d882-424d-82ef-f72a59fc6177 | Address Redacted | | | | |
| ac9de47c-290c-49ad-8d46-a0d2c8b0349a | Address Redacted | | | | |
| ac9df2a9-5950-429d-8e17-bc3ba4b862c1 | Address Redacted | | | | |
| ac9e0703-54c2-495f-8087-83a8c8b56911 | Address Redacted | | | | |
| ac9e2f8d-721c-41d3-82d6-ea13a26197b2 | Address Redacted | | | | |
| ac9e4bf4-1a6a-467e-a717-6f5c1dad8c39 | Address Redacted | | | | |
| ac9e6be5-3084-41b6-99fb-be200e5d507b | Address Redacted | | | | |
| ac9e70c1-6d92-4a1e-aa35-91d58fc40c73 | Address Redacted | | | | |
| ac9e8fcb-e330-4b6e-9b37-f495acd7ca27 | Address Redacted | | | | |
| ac9ea8d7-bcbe-4714-a5c9-ebd231b20d52 | Address Redacted | | | | |
| ac9ee707-8f97-4bd7-a63c-0a559bb86836 | Address Redacted | | | | |
| ac9f0f17-d68b-45fa-8483-fd7079741da2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ac9f6cfa-eab5-42bd-a2f0-91c3bc8e79a6 | Address Redacted | | | | |
| ac9f83e7-7329-45ab-a672-2ef18b1edc20 | Address Redacted | | | | |
| ac9f9854-556c-4d58-bafc-2076d2deca80 | Address Redacted | | | | |
| ac9fc8f2-34d6-4895-8f9a-49fb50a4638e | Address Redacted | | | | |
| aca004fc-8e37-49c6-8a6a-b1b369b85525 | Address Redacted | | | | |
| aca008ab-2b1a-4979-a43c-0c963269c42b | Address Redacted | | | | |
| aca00c49-6bd1-47cc-aa6d-8ae7e1d5d16f | Address Redacted | | | | |
| aca0123c-70c0-4ba1-89ac-a5435ce74a8d | Address Redacted | | | | |
| aca08918-d3d4-4ac4-b83f-0238ac3fb71a | Address Redacted | | | | |
| aca0af1e-0524-4b51-a9d2-447e04dcddce | Address Redacted | | | | |
| aca0f2f0-af41-4651-8d83-21a71b40660f | Address Redacted | | | | |
| aca12b8c-d23e-49ae-9668-360136b1dc5f | Address Redacted | | | | |
| aca138af-42ee-4fad-992d-a137acb6ac5C | Address Redacted | | | | |
| aca15bc9-0a04-466f-a2e8-7ad567a6fdbe | Address Redacted | | | | |
| aca1637a-47f5-49a4-baee-ca340beeead5 | Address Redacted | | | | |
| aca1649f-9dc5-4373-98f1-b7ef913a027b | Address Redacted | | | | |
| aca17cf0-6848-4f0a-9730-facbbf32e772 | Address Redacted | | | | |
| aca17ec0-20a7-414c-806c-153b1585d2b5 | Address Redacted | | | | |
| aca19284-64ba-48b6-b223-af6e98aef9e2 | Address Redacted | | | | |
| aca19543-0355-4da2-b054-4035cdb8d7b7 | Address Redacted | | | | |
| aca1a8cd-3940-4af8-8547-12704f61719e | Address Redacted | | | | |
| aca1e149-2705-425e-b283-287c497f6884 | Address Redacted | | | | |
| aca22467-961e-4a1d-a096-254f937e3ed6 | Address Redacted | | | | |
| aca2283a-c1f9-491a-ab4b-607c011ad292 | Address Redacted | | | | |
| aca24450-7fc1-4ff3-b689-756d74041ddc | Address Redacted | | | | |
| aca25d29-81be-49a3-87de-5b897e6a7939 | Address Redacted | | | | |
| aca2ac17-9525-4c72-86fa-234042a6519e | Address Redacted | | | | |
| aca2c0df-9372-46fc-9c45-249cfc7654ef | Address Redacted | | | | |
| aca2cab0-4c7b-47af-802a-4f3cbe3d5931 | Address Redacted | | | | |
| aca2e1b5-87bf-4e9c-bd42-7fe122b1ae72 | Address Redacted | | | | |
| aca3258f-ba14-4036-8484-b4f40dfa9c54 | Address Redacted | | | | |
| aca33178-e76b-4042-bd90-1d7effc58093 | Address Redacted | | | | |
| aca338fd-1ece-4727-b3eb-eccd9b8594de | Address Redacted | | | | |
| aca38936-d2bb-4ce9-bdf3-13761f2aab13 | Address Redacted | | | | |
| aca3a310-8b1d-4058-bb48-88807756bd7c | Address Redacted | | | | |
| aca3b758-b751-4ee8-997c-e85f806dc942 | Address Redacted | | | | |
| aca3c256-4fce-4c5a-be83-e6052a7f7b41 | Address Redacted | | | | |
| aca3d80a-eca1-47af-86c0-7ff9618dd3d8 | Address Redacted | | | | |
| aca3f36c-cbda-4f07-a62f-bd5e0e706919 | Address Redacted | | | | |
| aca3f40f-1219-4420-9de2-df8dbe87171d | Address Redacted | | | | |
| aca4135f-b47e-43ac-a5c6-b5ec023b46c3 | Address Redacted | | | | |
| aca43268-892f-49d1-ac31-bb928bb1c5f1 | Address Redacted | | | | |
| aca437b3-cbb9-4fd4-80e4-15317434a7ef | Address Redacted | | | | |
| aca48021-1a4f-4e8b-961b-23d1a2d2ba2C | Address Redacted | | | | |
| aca49226-5d18-4e63-946a-e1dbfcc0988b | Address Redacted | | | | |
| aca495a2-b756-4e92-a052-d9d2977ccd9a | Address Redacted | | | | |
| aca4bff1-2eb1-4623-bbf6-2b682b79d01a | Address Redacted | | | | |
| aca4c4ce-ad35-4292-9fc1-ef091dd189e7 | Address Redacted | | | | |
| aca4c692-6e75-409b-8e4a-1967b4fb0915 | Address Redacted | | | | |
| aca4d3c7-bf99-4a9e-9400-cd714efddf5a | Address Redacted | | | | |
| aca4d725-dc02-47be-92ec-816303534adf | Address Redacted | | | | |
| aca4e266-f910-4724-9f23-86ba1a598f0c | Address Redacted | | | | |
| aca4ecf1-16af-44aa-97be-57ea3dfa47d3 | Address Redacted | | | | |
| aca4fe86-27db-4264-bdc4-830e86ee5f4f | Address Redacted | | | | |
| aca4ff1d-8abe-466c-977a-c44d234865a5 | Address Redacted | | | | |
| aca536e5-1190-40e9-98a4-a4d2b59e2957 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| aca5495c-4a68-4bd7-ae01-72e368e0dbdb | Address Redacted | | | | |
| aca55d0a-b567-4d15-8318-7016fb447364 | Address Redacted | | | | |
| aca57931-190a-4eae-8baa-17dec9c7dec5 | Address Redacted | | | | |
| aca5a7cc-8ca5-4464-a48f-cde56e787ed2 | Address Redacted | | | | |
| aca5c916-a483-4159-a0a8-47b9a45bd0df | Address Redacted | | | | |
| aca5d7c6-f674-4444-9246-85ad5299c196 | Address Redacted | | | | |
| aca5f0e6-2b0a-4f49-a9f9-80297fb618c2 | Address Redacted | | | | |
| aca5f370-4cb2-43e0-8b28-c0f11a0ae5e8 | Address Redacted | | | | |
| aca5fc1f-dde0-44ea-893e-4930e59757c8 | Address Redacted | | | | |
| aca601a8-f0fe-43a7-b36b-625066105e63 | Address Redacted | | | | |
| aca62cc6-727c-4cc8-bee9-2285e8445ef0 | Address Redacted | | | | |
| aca67fe7-e3ee-4afa-8e62-8578302c509e | Address Redacted | | | | |
| aca69547-527f-4330-80be-9308ecac8e0f | Address Redacted | | | | |
| aca6967f-9de1-4ddc-925a-57b7cdb646dc | Address Redacted | | | | |
| aca6e4e0-cf5e-4765-a943-471af2ad77b8 | Address Redacted | | | | |
| aca6f46f-54c1-44a1-97e1-c3258c2f91f4 | Address Redacted | | | | |
| aca71e66-2c18-4932-bbcd-62cc2045b5f9 | Address Redacted | | | | |
| aca74ae2-9acd-4b5b-b7e5-3be809c20278 | Address Redacted | | | | |
| aca7502f-04da-431e-89d8-1685d4a0b525 | Address Redacted | | | | |
| aca7868b-0990-4e62-81a7-1ad34d93e4e3 | Address Redacted | | | | |
| aca7b198-c069-4453-89f2-323a788ad988 | Address Redacted | | | | |
| aca7d7ea-3e27-4dc9-a193-017e7f952ccd | Address Redacted | | | | |
| aca7d891-b806-4993-99cf-e51d2e0eda78 | Address Redacted | | | | |
| aca7d8b3-91f1-4d64-afbe-d34a34832649 | Address Redacted | | | | |
| aca7e973-e18b-403a-aca1-fa5ed3a3df5c | Address Redacted | | | | |
| aca7eca3-e2f0-4e9a-ab9a-c95149b64945 | Address Redacted | | | | |
| aca807c6-514a-419f-95aa-18553931927c | Address Redacted | | | | |
| aca82a78-fce1-4671-8c82-183bbcf51d21 | Address Redacted | | | | |
| aca86d93-48fb-4dd7-85bd-ea891dcc2161 | Address Redacted | | | | |
| aca88bda-62da-4d37-aa71-3e749f95cc7a | Address Redacted | | | | |
| aca8bc8d-d4ae-45bd-b307-46581552b437 | Address Redacted | | | | |
| aca8bd0f-933b-49d4-99f2-beb8b3bfca87 | Address Redacted | | | | |
| aca8d04a-ca78-457b-b1b2-b397cdc906b9 | Address Redacted | | | | |
| aca8db6a-a9f7-4eee-be14-38c4ca4c510c | Address Redacted | | | | |
| aca8f0ed-e114-4990-b033-c4c05bd953ed | Address Redacted | | | | |
| aca90879-08ce-4cec-b57c-d3c4fa4379ba | Address Redacted | | | | |
| aca90fc8-0714-4f0f-aa86-7d6c50d2e0fe | Address Redacted | | | | |
| aca922d8-3b4f-4968-8ca8-f73d83cc7578 | Address Redacted | | | | |
| aca92c01-1d06-4b94-92cc-deeac61a7ad9 | Address Redacted | | | | |
| aca940ec-d81d-49e1-8739-0f7e0b2c190e | Address Redacted | | | | |
| aca941b9-ce0a-449d-bf33-2d90e46fa0fa | Address Redacted | | | | |
| aca98854-de52-41ef-ae57-2123b391e397 | Address Redacted | | | | |
| aca994a2-9374-4a38-add9-a2f4398775d5 | Address Redacted | | | | |
| aca99f07-4cc4-4df3-91b5-2d05580ed86d | Address Redacted | | | | |
| aca9aff1-8f4b-44db-956e-1eeef3e22f01 | Address Redacted | | | | |
| aca9b243-7c98-49d3-bd7b-f354f52e7c64 | Address Redacted | | | | |
| aca9de5b-05a7-41aa-a831-3fd6c8da652f | Address Redacted | | | | |
| aca9edb3-2b90-4084-ab4b-3717f2c6a145 | Address Redacted | | | | |
| aca9f9aa-d260-4412-8016-8ef4ab18716c | Address Redacted | | | | |
| acaa257f-8873-4f7f-9d5f-f88b002a4abf | Address Redacted | | | | |
| acaa297b-c8a9-4686-9e5d-9328c1f72077 | Address Redacted | | | | |
| acaa2ec7-6e86-4340-8187-847899e1771c | Address Redacted | | | | |
| acaa6b25-efa8-4515-a9d1-a03ff2bf7842 | Address Redacted | | | | |
| acaa7d67-060e-4d41-99a2-29eb1e93601c | Address Redacted | | | | |
| acaaa85f-e070-40c2-9ea5-2230d6d91a38 | Address Redacted | | | | |
| acaae4ff-6666-4ac9-b317-d50ee8ca9772 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| acab42a9-0546-405d-88ff-ae63edc796dc | Address Redacted | | | | |
| acab596c-6259-49ec-a608-b1366dce1c5e | Address Redacted | | | | |
| acab6f50-b03a-4952-b3cc-0d49dd10a01e | Address Redacted | | | | |
| acabf203-870a-406d-8156-fd21d457e3e7 | Address Redacted | | | | |
| acac5e7c-c322-4099-90f6-294e8e6c2341 | Address Redacted | | | | |
| acacb11b-dc71-405c-88fa-0b0442f31138 | Address Redacted | | | | |
| acac44f-cdb3-49fa-9d57-15cb35a043df | Address Redacted | | | | |
| acacb7e1-6962-4842-834e-dd2b16f38cf2 | Address Redacted | | | | |
| acaccf32-38ed-4098-b47a-9dbe5686aad9 | Address Redacted | | | | |
| acacffff-1757-4b10-9a02-02cb98b14a12 | Address Redacted | | | | |
| acad1015-5d0a-4211-9681-c6ffa6edd86b | Address Redacted | | | | |
| acad21f5-6fc4-44a0-824a-a3c75af10408 | Address Redacted | | | | |
| acad4d22-2b11-4ad5-b8c2-cc719ea149a1 | Address Redacted | | | | |
| acad5f25-69b0-417c-b8d4-e00f3b71ee6d | Address Redacted | | | | |
| acad6336-8953-46c5-a619-cbe78393afc9 | Address Redacted | | | | |
| acaddaf2-513f-48d9-8694-062243995fc7 | Address Redacted | | | | |
| acadea0e-9269-4349-a49a-8755abc7afc5 | Address Redacted | | | | |
| acadeefb-130f-4d78-8307-e44728ccf118 | Address Redacted | | | | |
| acae282d-f272-4540-971d-286e04cb3fac | Address Redacted | | | | |
| acae5a34-027f-453b-8a97-aa0111741da5 | Address Redacted | | | | |
| acae75e4-d8a3-406a-801e-44403027837b | Address Redacted | | | | |
| acae9921-62e6-4dc9-bff1-8d5182f47ff3 | Address Redacted | | | | |
| acaed0a2-dcba-4e66-8e4c-12fba973dad3 | Address Redacted | | | | |
| acaf0458-eb5b-4594-8e3b-c102f82636ce | Address Redacted | | | | |
| acaf26dc-cadb-48f8-be20-0eeaa8a7f210 | Address Redacted | | | | |
| acaf46fc-bf31-4c4d-abb8-2bf795e6f7ca | Address Redacted | | | | |
| acaf52cd-7b7b-4749-923c-f581beb7f526 | Address Redacted | | | | |
| acaf6c09-d115-43f8-914d-7763969731a | Address Redacted | | | | |
| acaf9910-8675-45aa-950a-7347597ea814 | Address Redacted | | | | |
| acaf9d3d-350e-48d3-893b-81ce28e229bf | Address Redacted | | | | |
| acafa680-7d26-4420-9527-ebbe264082d0 | Address Redacted | | | | |
| acafaaa6-9ce2-42e6-b634-45054e43946a | Address Redacted | | | | |
| acafe044-9fd5-46e4-a747-51017c80c8d0 | Address Redacted | | | | |
| acaffa56-6c83-4f41-8812-f98ab99f7f75 | Address Redacted | | | | |
| acafff44-5e34-46f0-81e7-67ab0e36b74c | Address Redacted | | | | |
| acb005fa-b235-42c8-871f-ad3ff6dc2f98 | Address Redacted | | | | |
| acb006ea-3f0d-489a-aad6-af4234df879d | Address Redacted | | | | |
| acb00996-ba97-4275-8dab-e8e7d78655b8 | Address Redacted | | | | |
| acb013c3-79cc-48a7-aa9d-df810fb9a9bb | Address Redacted | | | | |
| acb01ed9-94a1-417a-98d5-b90e771700ab | Address Redacted | | | | |
| acb03310-fa56-4838-b66a-6735fd633221 | Address Redacted | | | | |
| acb052d9-d4e6-49b5-a66e-49258fc3eb3f | Address Redacted | | | | |
| acb0550d-9717-4d70-9b62-e1566eb23bcc | Address Redacted | | | | |
| acb08fda-11f0-4383-8d46-6f1c19a22b10 | Address Redacted | | | | |
| acb0b006-b7c7-423f-825c-bd82c95f828b | Address Redacted | | | | |
| acb11126-1f0b-42cc-b2d7-5ab13adba2a3 | Address Redacted | | | | |
| acb1255b-fd40-4903-886b-d1ad7d3476cc | Address Redacted | | | | |
| acb15336-ecce-457c-862e-09a65578df4a | Address Redacted | | | | |
| acb1d5b7-782d-4c3c-9f26-9b8a5ea65c82 | Address Redacted | | | | |
| acb1f084-9b3f-4d35-b063-68c89c53a979 | Address Redacted | | | | |
| acb226a4-9aa3-4a8f-bfc2-5c1820b03699 | Address Redacted | | | | |
| acb22a3d-da9f-4ecb-a204-85d92d20e48f | Address Redacted | | | | |
| acb22f03-b352-4de0-bc3f-9eeea35cc9b9 | Address Redacted | | | | |
| acb23084-0d00-4990-bcb0-539b18b5f890 | Address Redacted | | | | |
| acb242fb-3d0c-4ac5-b049-8a4c4a9804a1 | Address Redacted | | | | |
| acb244a8-187d-42d0-834e-314d72f73523 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| acb26585-7eef-40a9-9154-5246aa31e1c5 | Address Redacted | | | | |
| acb27b25-9390-44c9-a266-79311a48af6( | Address Redacted | | | | |
| acb2913f-734a-4245-91c0-16ac8866cdb2 | Address Redacted | | | | |
| acb2c9f2-ed04-4cc9-adde-692cf75420df | Address Redacted | | | | |
| acb3035c-6345-4a83-ad7d-cbbb6887f29C | Address Redacted | | | | |
| acb341c3-92f3-48b7-906c-d78c4d443f69 | Address Redacted | | | | |
| acb34f01-30cb-4d72-a3dd-42818adba5af | Address Redacted | | | | |
| acb36160-4a43-4049-8a1f-628d1c3118ft | Address Redacted | | | | |
| acb385e0-7d21-4550-be06-6f33199a47f7 | Address Redacted | | | | |
| acb38f68-6c06-481a-b4d8-39477891ce1a | Address Redacted | | | | |
| acb3a290-dd16-4b72-8f7a-aaabddda214e | Address Redacted | | | | |
| acb3ca33-97bc-4f17-9238-ca6853a52908 | Address Redacted | | | | |
| acb3ebda-9747-4281-9f63-1fea9babddb0 | Address Redacted | | | | |
| acb42c96-1562-45db-8402-2d198b3061c8 | Address Redacted | | | | |
| acb4631c-d08c-4b7b-9251-6207d53a2457 | Address Redacted | | | | |
| acb46793-108f-46ee-b147-7666fe727d3C | Address Redacted | | | | |
| acb4d030-92cc-4d41-a0eb-9e492a5112db | Address Redacted | | | | |
| acb4f00c-2741-47db-923a-cb2a2addce1a | Address Redacted | | | | |
| acb50781-f217-4210-8327-f209934cd27c | Address Redacted | | | | |
| acb52094-06e2-4582-9787-2815ddf8eb8e | Address Redacted | | | | |
| acb523f5-d3fb-44d0-865f-e1780ece6d3e | Address Redacted | | | | |
| acb57782-8b8a-4339-bfa3-77b28384ce57 | Address Redacted | | | | |
| acb5a4b1-981c-4cd7-8607-119425ee67ad | Address Redacted | | | | |
| acb5e966-7de2-4264-8c5c-27031236d585 | Address Redacted | | | | |
| acb5e9ce-47f9-4e0d-942b-dd51941d3777 | Address Redacted | | | | |
| acb6030e-1499-4eb3-9c1a-9bd598ba8728 | Address Redacted | | | | |
| acb64e30-fc4f-4599-a576-92672f45ddf8 | Address Redacted | | | | |
| acb6974d-1833-4ed1-bc9d-33175fccec18 | Address Redacted | | | | |
| acb6b26e-7c6e-4c91-9526-1117c6e467c6 | Address Redacted | | | | |
| acb6e90e-7066-44f8-afe0-866a9a7c1be4 | Address Redacted | | | | |
| acb72198-856a-4720-a60c-bf2f4773efda | Address Redacted | | | | |
| acb74103-a323-4dc3-9de1-8e049e09be5b | Address Redacted | | | | |
| acb7545d-3539-4faf-b184-a42d2a54435! | Address Redacted | | | | |
| acb77a66-abb6-4f4d-8aff-9a73e44e5881 | Address Redacted | | | | |
| acb7933e-83a0-4fbe-a68c-69c3ed7f9417 | Address Redacted | | | | |
| acb79de7-5963-4d8a-b0c1-94b8586ba49e | Address Redacted | | | | |
| acb7a3df-8395-41ae-8360-eedfa3e9dc3f | Address Redacted | | | | |
| acb7f454-887e-47da-aaf4-d3f86fef2c19 | Address Redacted | | | | |
| acb811ed-e1c6-43ce-9730-df1b5df08678 | Address Redacted | | | | |
| acb83416-fb65-479e-8a07-87382dcc102d | Address Redacted | | | | |
| acb84db2-8dfe-4d88-b2a0-47125935a31d | Address Redacted | | | | |
| acb85c64-ecdf-4139-916e-e799ad392b40 | Address Redacted | | | | |
| acb86a56-295d-4ba8-82b0-bc70d1e967ea | Address Redacted | | | | |
| acb87d3a-e498-4c19-b2e8-416769ec9b7a | Address Redacted | | | | |
| acb8a08d-f336-477b-b5b5-08066b4926c1 | Address Redacted | | | | |
| acb8b19a-8716-4c75-9477-ba6ee257759c | Address Redacted | | | | |
| acb8c9e2-aebe-46ef-9c75-047ee37a643b | Address Redacted | | | | |
| acb8daeb-9645-42bb-89d2-8b5496f26e0a | Address Redacted | | | | |
| acb8f2be-041f-415a-9dc5-2709777fbd72 | Address Redacted | | | | |
| acb90551-652e-41b9-b203-38299d8a6b89 | Address Redacted | | | | |
| acb90cab-8837-4dff-b7a7-ed88a2fbb049 | Address Redacted | | | | |
| acb9243e-5f8c-4fd8-84fd-0b60c8a613ee | Address Redacted | | | | |
| acb94b70-8296-467d-852f-6e5779272f0( | Address Redacted | | | | |
| acb95d42-69cf-498e-b5d3-000afe55aae7 | Address Redacted | | | | |
| acb95f03-85f6-4d62-b66c-b65ae65c6aa2 | Address Redacted | | | | |
| acb97a1c-540c-41d1-b1bb-32fcbf228c69 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| acb9a6a0-86f1-4dba-b015-af578e1af647 | Address Redacted | | | | |
| acb9de74-1027-4386-986c-c4ba337fdb80 | Address Redacted | | | | |
| acb9edab-c455-49a8-a133-d9a184efd31d | Address Redacted | | | | |
| acb9f1ed-1b0c-4374-9201-48223d232e82 | Address Redacted | | | | |
| acb9fe01-9cc4-451f-9507-329ca868d67f | Address Redacted | | | | |
| acba362e-7141-4fb0-b7e3-c8aafbddd74f | Address Redacted | | | | |
| acba3bc9-e172-4d6d-b5a1-18229a8e2e99 | Address Redacted | | | | |
| acba3d07-3073-42a8-bc14-d0bb9503a3be | Address Redacted | | | | |
| acba4450-b72b-4cc7-9413-69e0e23d36d3 | Address Redacted | | | | |
| acba7bb4-6cfd-43ab-b027-359f3f2db3b4 | Address Redacted | | | | |
| acba7e31-123d-414d-b5db-1d88d1209520 | Address Redacted | | | | |
| acba8d40-62f5-4844-83d7-d82cf5b746c4 | Address Redacted | | | | |
| acba9b90-cf85-433d-8dfa-5e7c121f440e | Address Redacted | | | | |
| acbaead2-f842-4642-8f06-92208fbd48ee | Address Redacted | | | | |
| acbaf82a-1cb1-4524-879d-9eb6ee68444C | Address Redacted | | | | |
| acbb1968-30b5-4df8-82fe-20fe037f837d | Address Redacted | | | | |
| acbb78b7-6e17-475c-aa7f-60b7e121724d | Address Redacted | | | | |
| acbb9507-ca61-4d9d-9be9-d5e6aaaacea9 | Address Redacted | | | | |
| acbbaf75-f79e-48fc-9850-e579868a2d7f | Address Redacted | | | | |
| acbc1804-8676-41c5-ad06-8e77f72a566a | Address Redacted | | | | |
| acbc4e3e-1e4f-4ae2-bc1d-a9ae42a93b88 | Address Redacted | | | | |
| acbc7da0-b61e-40be-8c4e-5f9b442cb6e6 | Address Redacted | | | | |
| acbc8b75-abce-43e3-8633-28e2f454a99c | Address Redacted | | | | |
| acbc9bdc-e0f8-46cb-b19b-99eb13215906 | Address Redacted | | | | |
| acbcb4b8-bf05-4efb-b30f-e126a5ffce47 | Address Redacted | | | | |
| acbcc1bd-b512-41ca-bf23-d0f6852d3fed | Address Redacted | | | | |
| acbcd2a2-a43e-43a4-9fe8-9fba83161674 | Address Redacted | | | | |
| acbcfd89-eb4b-4a7e-acf8-b923cae28d1b | Address Redacted | | | | |
| acbd0b8c-9072-40ad-b594-543b573cbdad | Address Redacted | | | | |
| acbd16cf-6a7f-4eb4-8a6d-0a3b2631f85e | Address Redacted | | | | |
| acbd5a18-0ba6-4024-8874-4a8df20cdaa5 | Address Redacted | | | | |
| acbd7d4a-6d32-4c12-aed4-7b7e2dce43ed | Address Redacted | | | | |
| acbddc04-4de8-48c5-944e-50fca534c72b | Address Redacted | | | | |
| acbde49e-b5fa-441f-af6f-d9fbb18620ee | Address Redacted | | | | |
| acbe07a7-ba05-4412-9b50-f26d2fc33e37 | Address Redacted | | | | |
| acbe15c9-7174-44fd-929a-1e94c7cf8807 | Address Redacted | | | | |
| acbe2145-2242-40c8-9778-21d4d8b5065a | Address Redacted | | | | |
| acbe4a41-2ebc-4ea2-81a0-20b885cafb9c | Address Redacted | | | | |
| acbed4f7-faeb-4ad8-9b8f-4d9f16d0fd7e | Address Redacted | | | | |
| acbef308-de4f-44b6-874a-675b3d8d6c81 | Address Redacted | | | | |
| acbef569-5806-40fe-9947-40617906695S | Address Redacted | | | | |
| acbf5b55-680e-4e46-9bb6-d9b32794c367 | Address Redacted | | | | |
| acbf7bbd-5e14-45c5-ad21-fa479e2478c0 | Address Redacted | | | | |
| acbf8968-dbb3-4026-9337-2fedc4086c33 | Address Redacted | | | | |
| acbfb48c-5727-4f34-96d6-4c308ccd25dd | Address Redacted | | | | |
| acbfc2ca-3f6c-4d92-929b-adb85c70f9c6 | Address Redacted | | | | |
| acbfc476-8371-4edf-970f-5167675c0634 | Address Redacted | | | | |
| acbfd3f3-317a-4481-b8a1-02d01d05548c | Address Redacted | | | | |
| acbfdca8-e5e7-41ae-a543-92c02700957a | Address Redacted | | | | |
| acbfefbd-afc2-4001-b456-048ea531bcb8 | Address Redacted | | | | |
| acc019a1-e98e-45ff-8ca7-6791af02e24d | Address Redacted | | | | |
| acc0643a-ff23-4c53-b279-0b5bbdf98f46 | Address Redacted | | | | |
| acc0962e-aebb-4f79-a35f-3456283fd84e | Address Redacted | | | | |
| acc096a9-b1bb-4bbc-9d09-605ea5f7d1b1 | Address Redacted | | | | |
| acc096f0-f8ca-4a00-b265-a03d0e28fc5C | Address Redacted | | | | |
| acc0d688-1d07-49c6-9aa5-1d77b044469e | Address Redacted | | | | |

Page 6866 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| acc0d760-22c1-4d25-ba7f-6109cb63a3fd | Address Redacted | | | | |
| acc0e56c-01b0-47c3-8a75-bce3715576f9 | Address Redacted | | | | |
| acc15182-9b2f-4544-bdc2-3e57fb4ec3c1 | Address Redacted | | | | |
| acc17204-e20e-4a97-8442-37f796004747 | Address Redacted | | | | |
| acc1a667-0939-4a0f-95e5-e8e840ae391! | Address Redacted | | | | |
| acc1ec19-8cb8-4d37-8381-8c54b060425f | Address Redacted | | | | |
| acc1edaf-23aa-47cb-a0f4-020ed323f3a5 | Address Redacted | | | | |
| acc1ee29-c0cb-4b77-bc11-3a2a2f118ade | Address Redacted | | | | |
| acc21605-8592-495d-9bc6-9960ca1ec2fa | Address Redacted | | | | |
| acc2165f-8195-48bc-8310-bd34a23ab6b0 | Address Redacted | | | | |
| acc219cb-b6b9-440f-9ead-97192363628f | Address Redacted | | | | |
| acc2276e-dfb2-4ec4-811e-2959af1713eb | Address Redacted | | | | |
| acc25275-9a3b-42c3-beba-984294698f98 | Address Redacted | | | | |
| acc25c9f-877f-4bb9-a537-bcabd9e1514c | Address Redacted | | | | |
| acc2630e-6cbd-41da-8f47-c2e4dee3150e | Address Redacted | | | | |
| acc281aa-3ca0-4bdb-a718-a86ab03522b0 | Address Redacted | | | | |
| acc28520-8859-42de-9a01-25a513cd07a3 | Address Redacted | | | | |
| acc2b9d9-e71f-4957-b22d-496d7a789490 | Address Redacted | | | | |
| acc2e31a-260f-47d0-ad56-4eec0ad61431 | Address Redacted | | | | |
| acc31271-18d0-4d1b-b6b0-d679fdb4c85c | Address Redacted | | | | |
| acc31d7e-86ea-4bcf-b19d-d7aee151efb9 | Address Redacted | | | | |
| acc35971-d41b-45e8-8833-9ec10a5a89c6 | Address Redacted | | | | |
| acc3ad6c-f638-420d-8f36-7d7472b37193 | Address Redacted | | | | |
| acc3cf54-57bb-4651-b21c-a9cf79a91c1c | Address Redacted | | | | |
| acc3e38c-8b46-4f7d-9dcc-c5770377bba9 | Address Redacted | | | | |
| acc40073-1445-42be-ba6a-2bed30342dc1 | Address Redacted | | | | |
| acc4007c-de3c-4025-9f4a-77274abd8ff4 | Address Redacted | | | | |
| acc43261-23a2-4b7b-8bba-fc756564e680 | Address Redacted | | | | |
| acc47209-3de8-4efd-a8f7-ba41193cf7a3 | Address Redacted | | | | |
| acc472c4-3462-4c0d-854d-9c91dff6311f | Address Redacted | | | | |
| acc4a64d-7f56-458c-aa8d-c78297baf7ca | Address Redacted | | | | |
| acc4a6de-cf7a-4787-81e5-8c75aa65a489 | Address Redacted | | | | |
| acc4bbed-4c68-4d61-9d17-20a4a29473ad | Address Redacted | | | | |
| acc4d17d-1c7b-41e1-8896-435f6426dd40 | Address Redacted | | | | |
| acc4da4c-28a8-4e2a-a6f1-e74164161692 | Address Redacted | | | | |
| acc4f0b2-0cee-4b55-9627-796de7f3fe3f | Address Redacted | | | | |
| acc4f704-27a9-4c36-8ff9-c05dcf62345c | Address Redacted | | | | |
| acc504a8-ef45-4181-b1b0-39c000090fba | Address Redacted | | | | |
| acc51e6d-8f68-46fb-a3f2-05ea6a30264! | Address Redacted | | | | |
| acc52e83-4207-4e26-b516-ee232fef819C | Address Redacted | | | | |
| acc553c3-84db-44a3-97cf-c3be693877ce | Address Redacted | | | | |
| acc566d8-ce0a-45a5-b8f8-b949545007b9 | Address Redacted | | | | |
| acc56937-8e0c-4097-8af7-b75c585650d! | Address Redacted | | | | |
| acc575ce-bc2d-4026-ab73-99d97c12b8f7 | Address Redacted | | | | |
| acc5922d-0173-42aa-b2ea-cd75d3a3595d | Address Redacted | | | | |
| acc6010c-4210-472f-9c11-a1da2ca8646d | Address Redacted | | | | |
| acc60f1c-e9a3-4b93-a3ed-0371e71e0023 | Address Redacted | | | | |
| acc630c4-1224-4ce0-9dc4-c54f767e22e4 | Address Redacted | | | | |
| acc662a7-dbd4-44a2-8246-37542c2643b6 | Address Redacted | | | | |
| acc67532-78db-4da9-a953-36aac6ba7fbb | Address Redacted | | | | |
| acc68d27-813a-4728-a223-463b21ce8c62 | Address Redacted | | | | |
| acc6ac6f-7694-45b5-a792-2ebaf9b701c6 | Address Redacted | | | | |
| acc6bdaa-9197-4fe3-bed4-76c084f68942 | Address Redacted | Page 6867 of 10184 | | | |
| acc6d864-e356-4001-b7a6-f8dde0cfbe3f | Address Redacted | | | | |
| acc6dbd4-fa34-4357-9d9d-27123501f12c | Address Redacted | | | | |
| acc6e18d-21b5-46af-9b3e-70310ed0f792 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| acc6ed0b-c475-4cf6-8b34-f6bfa51f07b8 | Address Redacted | | | | |
| acc71bcd-b540-4361-99e1-c7d72efe5256 | Address Redacted | | | | |
| acc738bb-72e8-4e1c-869a-ffc06092a3ce | Address Redacted | | | | |
| acc73b7b-8bbb-4c63-80eb-59ea20d486c6 | Address Redacted | | | | |
| acc74950-e021-423a-89c2-26a93a37065 | Address Redacted | | | | |
| acc749d2-81c7-4000-b1d0-4906953eb671 | Address Redacted | | | | |
| acc74b8b-3ca3-4cac-aad0-ba92fcb4b0d9 | Address Redacted | | | | |
| acc754ba-8bca-4567-ace9-2f306b00c742 | Address Redacted | | | | |
| acc76b20-0cb6-4f59-91f2-57ab0ebeea24 | Address Redacted | | | | |
| acc79e7d-be14-4c2f-b775-80f5d2941797 | Address Redacted | | | | |
| acc7a4e4-317c-46ca-aab0-ea3695357362 | Address Redacted | | | | |
| acc7f745-37e0-485c-badb-7d79b225c6b5 | Address Redacted | | | | |
| acc80f8f-dad0-48d8-9fc3-32c27cc5e0c8 | Address Redacted | | | | |
| acc87799-9f83-48e1-9d8a-bca18bf6d04d | Address Redacted | | | | |
| acc93a8f-f507-48b3-80c8-1335d3f86609 | Address Redacted | | | | |
| acc954ae-9250-472a-a3f9-5701e3147eaa | Address Redacted | | | | |
| acc962d4-672b-49a7-b094-e681592ccc28 | Address Redacted | | | | |
| acc97cd9-076c-471f-a6f2-93c34f567c55 | Address Redacted | | | | |
| acc9c447-f96d-4355-b162-258557add34c | Address Redacted | | | | |
| acca1bba-72cd-4814-98e7-6220694e5134 | Address Redacted | | | | |
| acca24a8-4006-42a9-a1e1-068cec756823 | Address Redacted | | | | |
| acca25af-39a1-4a43-9721-682fd12fad2C | Address Redacted | | | | |
| acca2bfe-81cc-4630-891b-c6d94bd52895 | Address Redacted | | | | |
| acca476e-d556-4587-81ed-bc6d3b75dfbb | Address Redacted | | | | |
| acca4a8c-4424-4fb4-8e25-f69ef9e5bdd8 | Address Redacted | | | | |
| acca8090-d91b-4a7c-95c7-205b0bb5bfb7 | Address Redacted | | | | |
| acca9b93-c4cf-40e4-9ae8-d58d3eabf95d | Address Redacted | | | | |
| accaa461-6268-4706-8608-39211a07c8a2 | Address Redacted | | | | |
| accacb93-35fe-4c73-a5bb-b5da020c831e | Address Redacted | | | | |
| accae352-79d0-4509-af34-00c46b1db909 | Address Redacted | | | | |
| accaf0bc-231c-4455-82a8-84919c9e3e05 | Address Redacted | | | | |
| accaf43c-157e-4bef-8d72-9b93aea32c50 | Address Redacted | | | | |
| accb12ea-dfef-4588-a18f-11d3137318c1 | Address Redacted | | | | |
| accb2ce5-69dc-4f8d-9d07-91a61e39b760 | Address Redacted | | | | |
| accb3194-ebf2-4431-8f74-062544b136ee | Address Redacted | | | | |
| accb4de9-4050-4f0c-a005-691d963e57bd | Address Redacted | | | | |
| accb7476-5064-4ce7-8049-5bf79f25e2b2 | Address Redacted | | | | |
| accb91f8-5c81-4075-ad5b-f94647f6b90d | Address Redacted | | | | |
| accbd30d-cddd-45d4-bb45-9bdab3f6884e | Address Redacted | | | | |
| accbd962-4997-4c9d-a9c3-748f895e2855 | Address Redacted | | | | |
| accc0f0b-5931-4039-af5d-da9ed76e911e | Address Redacted | | | | |
| accc4296-ce01-43f3-aabd-c1881e2a5d0b | Address Redacted | | | | |
| accc4676-0593-414e-8e91-b3d98cbc8481 | Address Redacted | | | | |
| accc486f-bb5c-4f38-a33c-b1fdff9b75b3 | Address Redacted | | | | |
| accc4fce-6df1-4785-a7ae-a294e9ae4845 | Address Redacted | | | | |
| accca6e3-2bd9-4fa5-a82a-6bff0a02cb68 | Address Redacted | | | | |
| acccae77-3711-4fdc-91c7-ce29e09b9736 | Address Redacted | | | | |
| acccb2be-835b-4a25-a8f1-e4c1cf8c77bc | Address Redacted | | | | |
| acccb5ac-ea4c-4b30-af41-3c643f07af8a | Address Redacted | | | | |
| acccd2cb-9e59-413a-b478-e363abb37efa | Address Redacted | | | | |
| accce1f9-7a2b-46a2-a4f5-810aea8eff84 | Address Redacted | | | | |
| acccf361-13ae-4a24-a3f9-a637739670c2 | Address Redacted | | | | |
| accd00bb-afee-49c3-8a85-fe265e5a783c | Address Redacted | | | | |
| accd0a25-3109-408c-a217-823a2c0dff1f | Address Redacted | | | | |
| accd32c1-de04-4e2f-ae0f-4956590ed542 | Address Redacted | | | | |
| accd3b11-2e7d-45df-90d1-743f83fe2cc7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| accd7ad0-0927-4c05-9384-878847f42268 | Address Redacted | | | | |
| accdad8c-448a-4fac-a236-7ffc6c8f8dfb | Address Redacted | | | | |
| accdbcec-6975-4439-996a-c974bf1ac4df | Address Redacted | | | | |
| accdbe8c-34a1-4f50-a1a4-d7befbf6b27c | Address Redacted | | | | |
| accdc479-f536-4c08-8812-fd602b25d5fc | Address Redacted | | | | |
| acce4909-af11-4efd-9098-fc196a235288 | Address Redacted | | | | |
| acce6d9b-224d-4299-9921-b4689173d0f0 | Address Redacted | | | | |
| acce9bd0-1b25-4cdf-9c15-6c7508a37597 | Address Redacted | | | | |
| accea202-8d74-4ab0-b74b-a3cdab1710e1 | Address Redacted | | | | |
| accea457-8f48-4fa3-a618-047e032a5e38 | Address Redacted | | | | |
| accea76d-fc45-4b72-819b-07ed04b3aba3 | Address Redacted | | | | |
| acceb953-3128-4245-8fcb-aee7202f3760 | Address Redacted | | | | |
| accedfd3-8108-4fa9-acc0-eb87b7d6c851 | Address Redacted | | | | |
| accee46a-f257-40fb-a965-bcf239d205d4 | Address Redacted | | | | |
| accf14ef-b7e7-4018-a4f6-af7c97487525 | Address Redacted | | | | |
| accf19f2-49b0-4d2f-a934-4fc1977bb5e8 | Address Redacted | | | | |
| accf51c3-63e8-43cb-a424-019722d43576 | Address Redacted | | | | |
| accf9dfe-cc1b-4b56-a69f-fcfb8bd44a18 | Address Redacted | | | | |
| accfbde3-a98c-43fd-ba89-2d25215f4be1 | Address Redacted | | | | |
| accfddc0-0da5-4efb-aeef-6eb174a5b9ac | Address Redacted | | | | |
| accfe118-8c51-471e-9f8e-4f08e85c5ca0 | Address Redacted | | | | |
| accfea0f-d88c-4830-ae73-538509c6f2dd | Address Redacted | | | | |
| acd0122f-03cc-4758-be54-5ba71d1b0d1e | Address Redacted | | | | |
| acd0298e-578d-4c15-a2c9-f34197e85ab4 | Address Redacted | | | | |
| acd05779-b197-4476-9267-946005b49529 | Address Redacted | | | | |
| acd0c9a0-6e01-4cd3-90ac-5888ce4ba050 | Address Redacted | | | | |
| acd0cde2-97fd-453c-bc3f-03b5157d06ed | Address Redacted | | | | |
| acd0cfa7-b6a1-4e61-9e33-f6e19010cce1 | Address Redacted | | | | |
| acd0fb12-cb21-4421-b614-f1232874a1b9 | Address Redacted | | | | |
| acd0ffa2-3056-4d0f-8441-ae3dcd41b829 | Address Redacted | | | | |
| acd11c3f-d7c1-4236-bfed-d3d72ef211e9 | Address Redacted | | | | |
| acd13a1b-e0af-42a5-a184-7e2afa4786f1 | Address Redacted | | | | |
| acd15810-a082-4b66-be6d-2141c72cdcba | Address Redacted | | | | |
| acd15915-094f-463f-ae96-8e86458000d0 | Address Redacted | | | | |
| acd1af65-4551-42dc-822c-fca5da2ef16d | Address Redacted | | | | |
| acd1c0f2-677a-4371-89b8-ac9ec2630024 | Address Redacted | | | | |
| acd1df0a-df3f-4de3-9964-6cb40fc6e002 | Address Redacted | | | | |
| acd1ef61-001e-4d69-b74a-e673defdc5ba | Address Redacted | | | | |
| acd20534-d48e-48bf-8e86-15455a172449 | Address Redacted | | | | |
| acd20781-017e-4fbd-b405-4870986f96f8 | Address Redacted | | | | |
| acd20b77-0297-4003-a29c-2778215c5797 | Address Redacted | | | | |
| acd21a97-a8fe-410f-ae5e-7ddbdf23bf76 | Address Redacted | | | | |
| acd25517-032d-46d4-882c-a61b3e714937 | Address Redacted | | | | |
| acd25c81-75cd-4b47-bf1b-f340ddad0669 | Address Redacted | | | | |
| acd26331-3beb-4470-9413-747900580551 | Address Redacted | | | | |
| acd268b1-fb67-4e96-9a58-6709b8ac3cb5 | Address Redacted | | | | |
| acd2c3e2-5dba-4dbf-b5f0-44523da2f150 | Address Redacted | | | | |
| acd3258a-df68-40f2-b32d-b6b9b7973147 | Address Redacted | | | | |
| acd38a1c-a9b2-4a36-b5f9-4bd17892ebbd | Address Redacted | | | | |
| acd4290c-debd-43ae-9e73-dcbd0ef4ec60 | Address Redacted | | | | |
| acd42a26-69df-4e87-8b9d-6b591a3e14eb | Address Redacted | | | | |
| acd44e7c-a770-434b-9807-7eef0849fb05 | Address Redacted | | | | |
| acd4a3d0-ad2b-414c-8382-0983bc10fcff | Address Redacted | | | | |
| acd4f09c-2ea3-4387-8883-ea2720a8a10b | Address Redacted | | | | |
| acd4f266-e339-4134-ab61-19e1a42dbf34 | Address Redacted | | | | |
| acd504c7-4a39-41e4-82d0-0e9bf807f5ec | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| acd50aad-2749-4ee6-b347-2844367c3423 | Address Redacted | | | | |
| acd53fdf-e401-4e1d-895e-38f276d1375e | Address Redacted | | | | |
| acd55447-4f58-4b18-90ca-c95e0f97def5 | Address Redacted | | | | |
| acd5546d-8873-4dd1-b538-44d849086845 | Address Redacted | | | | |
| acd561c0-96bd-4420-94a9-6ddb1d7551fb | Address Redacted | | | | |
| acd569df-275f-4b80-bff5-9d38ce63f863 | Address Redacted | | | | |
| acd59b2d-fa4c-4f74-b2c0-e562b4016e9c | Address Redacted | | | | |
| acd5db22-8a00-41df-a599-7b29efba45ff | Address Redacted | | | | |
| acd61169-2517-418a-a65f-1d1cc5aec938 | Address Redacted | | | | |
| acd61a14-aec7-4fa9-9685-16f90cbf96b0 | Address Redacted | | | | |
| acd63d39-fed8-4c40-80a2-2316246adebb | Address Redacted | | | | |
| acd65bbb-f139-4f18-8db5-9f126307bf66 | Address Redacted | | | | |
| acd666ec-ec28-4ef3-bd99-f088d87820ce | Address Redacted | | | | |
| acd6e07f-0912-4f29-813e-c816b3a3020c | Address Redacted | | | | |
| acd6e3aa-69d2-4fbc-ac90-015048307775 | Address Redacted | | | | |
| acd733a5-e19d-44d7-bf68-efeb7d32d090 | Address Redacted | | | | |
| acd7347a-1650-4e5a-aff1-bdd9d5316bd3 | Address Redacted | | | | |
| acd749e3-fedc-4ec1-ac0b-5b5464ed131b | Address Redacted | | | | |
| acd74b57-6172-471d-b0b8-ef3913b5b5e6 | Address Redacted | | | | |
| acd77017-cf1b-4dc8-acf7-79151c223e77 | Address Redacted | | | | |
| acd78f8c-e411-4c75-aab1-36519282a60a | Address Redacted | | | | |
| acd79dfb-f9e6-419a-836d-490f738f3302 | Address Redacted | | | | |
| acd7a3db-9de8-4f0f-a7ee-22c275631212 | Address Redacted | | | | |
| acd7ab49-6019-4a90-bdd3-43fc1eb0e125 | Address Redacted | | | | |
| acd7d497-b225-474a-817f-011cc13a0f70 | Address Redacted | | | | |
| acd7fff2-502a-4f87-8de0-e8194cf28847 | Address Redacted | | | | |
| acd82bfb-354e-4fb2-9135-08769d05ee07 | Address Redacted | | | | |
| acd83317-7e00-4f0a-804d-a4b9f8ab62ee | Address Redacted | | | | |
| acd84f79-2f20-4c70-9064-7d4c9f8a6e00 | Address Redacted | | | | |
| acd85024-a264-40f1-a0b8-8c3b01744e10 | Address Redacted | | | | |
| acd8a367-c48c-4870-b898-ef62ca8cb59e | Address Redacted | | | | |
| acd8a514-7d6e-4fd0-9bde-008ed366b8a1 | Address Redacted | | | | |
| acd8f6b0-f326-4d20-be2d-1926aa186ca8 | Address Redacted | | | | |
| acd901b2-fb52-42f3-b81f-ba03a63c696a | Address Redacted | | | | |
| acd9644a-df9d-4be2-93ca-d93aca9aa3f7 | Address Redacted | | | | |
| acd9919a-ec94-4785-a92c-b1dcac088a68 | Address Redacted | | | | |
| acd99607-9a78-40a5-b37a-db3cf118e113 | Address Redacted | | | | |
| acd9becf-3fbf-487f-944c-61f6e49255ff | Address Redacted | | | | |
| acd9cc88-ad46-408a-8aaa-e19119b54c69 | Address Redacted | | | | |
| acd9e0dc-43e1-44af-9ec2-b7e37704ceb3 | Address Redacted | | | | |
| acd9e3db-4bfa-4fbd-93cf-9a287e1e9d8d | Address Redacted | | | | |
| acda28e3-c709-4009-a26c-74a913cc4432 | Address Redacted | | | | |
| acda297c-0ef2-41f1-afde-1fcada7af59c | Address Redacted | | | | |
| acda2a48-d0d4-414c-8c0b-c0485c7f0202 | Address Redacted | | | | |
| acda5d39-da19-4f7a-b410-26a2f88e0671 | Address Redacted | | | | |
| acda6253-cdf3-43aa-a27e-38a9ae64922c | Address Redacted | | | | |
| acda6bd2-ba86-4c0e-8a56-581955c491f2 | Address Redacted | | | | |
| acda8ffb-916b-455f-855a-726cd8b4eca4 | Address Redacted | | | | |
| acdac07b-edbc-4e0e-b4b9-b5c13ddc8d5c | Address Redacted | | | | |
| acdac15e-2ff4-440c-bb44-76fad2142ac0 | Address Redacted | | | | |
| acdac823-d88d-4f1c-883d-313faddb4df2 | Address Redacted | | | | |
| acdadd54-da31-4eae-abf6-02466a46c986 | Address Redacted | | | | |
| acdb114c-009d-47c7-86bc-43484f6cfcaa | Address Redacted | | | | |
| acdb54f4-6011-43eb-b793-aee38b13efd5 | Address Redacted | | | | |
| acdb624c-0e71-43c0-8489-f23ae1e04d01 | Address Redacted | | | | |
| acdb8483-27d2-4de6-9967-c94d0208c0bd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| acdb9f9d-87ed-446b-9f9c-c7dd16c5d588 | Address Redacted | | | | |
| acdc0c07-b98c-4667-854f-2d0a7b30311d | Address Redacted | | | | |
| acdc1384-d69d-4fbe-88e9-2fdd43a65851 | Address Redacted | | | | |
| acdc2c82-5090-4863-a92a-a59cecc62fe5 | Address Redacted | | | | |
| acdc5725-516f-469f-9a07-2387bc375df3 | Address Redacted | | | | |
| acdc8efa-5c7c-4bc9-9ac1-dc93808c31b8 | Address Redacted | | | | |
| acdcfb0a-efc5-4351-8deb-02dbf8161227 | Address Redacted | | | | |
| acdd139c-2c24-4bc2-98be-c06e9b9d0ac2 | Address Redacted | | | | |
| acdd2d70-7015-42bb-be8c-f4d4a4dce5ec | Address Redacted | | | | |
| acdd6073-721a-4851-9ea1-cca19f4eb910 | Address Redacted | | | | |
| acdd704f-3dc9-477f-97cd-26e0c5d1edd3 | Address Redacted | | | | |
| acdd80bc-9a21-4f72-9588-89e55f759c17 | Address Redacted | | | | |
| acdd94c0-7d05-4471-b567-d700c4b2af8a | Address Redacted | | | | |
| acdd977f-2886-4af6-a4d4-5d0fbf65b0ef | Address Redacted | | | | |
| acdda7e4-6018-4c3f-9a83-b469d289ad11 | Address Redacted | | | | |
| acddbc8e-0e7e-4e25-b7eb-879b9c26112f | Address Redacted | | | | |
| acddc03d-e76e-4d67-87f4-6f5ee418c11f | Address Redacted | | | | |
| acddd692-e7ba-4f7d-847d-5485d7026e4a | Address Redacted | | | | |
| acddda1f-25d9-4957-b7cd-f422be3c08b2 | Address Redacted | | | | |
| acde0322-8b80-4f92-9292-2efd5af8a2a9 | Address Redacted | | | | |
| acde433a-10ed-487d-a98b-d10541eaa301 | Address Redacted | | | | |
| acde5370-9ebe-4442-ae9e-525b6d1fb8f2 | Address Redacted | | | | |
| acde60eb-b78e-43f7-b2f0-f81704a603a8 | Address Redacted | | | | |
| acdeda26-dcea-48d4-aefc-a676cf1437f8 | Address Redacted | | | | |
| acdee454-275f-4917-b1af-4c35bcc3d1a9 | Address Redacted | | | | |
| acdefe67-ff9b-4d58-a7b9-c3e66784cee1 | Address Redacted | | | | |
| acdf1569-1404-4181-9e07-aad6758c3379 | Address Redacted | | | | |
| acdf1ca0-1d4a-45e5-9e19-defd5cc9f057 | Address Redacted | | | | |
| acdf3900-bbbd-4c18-812b-cd55ae3daee5 | Address Redacted | | | | |
| acdf4d20-968b-4c46-969f-df9e5ed3ce20 | Address Redacted | | | | |
| acdf793d-61c1-44d3-8765-6c2425692ec5 | Address Redacted | | | | |
| acdf9a27-7ff6-417c-af1c-abbc55d9d2f4 | Address Redacted | | | | |
| acdfc537-9909-43ea-b891-6c693ed8f5ed | Address Redacted | | | | |
| acdfc7ca-c158-4df7-b495-1fe7aaaad95c | Address Redacted | | | | |
| acdfd434-ca6d-4510-942d-b790d4eb8502 | Address Redacted | | | | |
| acdffc22-8a09-4e5e-b01b-e63f79efbee9 | Address Redacted | | | | |
| ace00a60-2017-425b-b72a-f22b63c2821e | Address Redacted | | | | |
| ace028e0-9b60-4029-942c-c4a314fbed95 | Address Redacted | | | | |
| ace032cf-8a3a-4296-a4fe-004a9d3f8d9b | Address Redacted | | | | |
| ace0335a-6095-40a6-baa9-8d7c1eeab8c2 | Address Redacted | | | | |
| ace06901-561f-457f-9f4f-ea1ea8526f87 | Address Redacted | | | | |
| ace09796-9274-4eba-96e0-79655c85e915 | Address Redacted | | | | |
| ace0c3df-394c-4c7f-a011-c54f3ce3a51b | Address Redacted | | | | |
| ace15d4b-4cf3-4c62-a67a-45d7b581b9f2 | Address Redacted | | | | |
| ace17901-b882-44bb-a077-f61805d88de1 | Address Redacted | | | | |
| ace19d18-e59e-4085-8083-6a5af1eecfd7 | Address Redacted | | | | |
| ace1b303-fb95-4553-8cb7-7bf535fb84fc | Address Redacted | | | | |
| ace24273-1159-4f44-a6e6-1cd15e5f4f89 | Address Redacted | | | | |
| ace2581b-9e22-41a1-a19e-3e88217c1356 | Address Redacted | | | | |
| ace26283-e1d2-4472-87b6-0f410fc61ffb | Address Redacted | | | | |
| ace278e5-8378-47bf-9b53-6f66dd392d18 | Address Redacted | | | | |
| ace278eb-1ea1-42ba-95b8-38471987f798 | Address Redacted | | | | |
| ace283e3-445f-4263-8383-3ddd039320a6 | Address Redacted | | | | |
| ace28fff-61dd-4304-9e5a-69390b52987a | Address Redacted | | | | |
| ace295a2-5714-4825-9e81-c964c1a1e8dc | Address Redacted | | | | |
| ace30296-2458-414e-abfe-c922adec6e1b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ace3034b-41e6-470d-baff-d1925594d43d | Address Redacted | | | | |
| ace31325-ba68-4aac-b940-bfff1858107b | Address Redacted | | | | |
| ace319ad-9ac3-4a45-a696-25ff6c934c6a | Address Redacted | | | | |
| ace34734-2443-417c-9efa-6a4001d7bc82 | Address Redacted | | | | |
| ace34b28-b946-4f51-9e5f-cdf8905dce24 | Address Redacted | | | | |
| ace359de-6af4-46b0-9d3a-1c9c64291db9 | Address Redacted | | | | |
| ace36a0d-befc-49c7-b921-27c04a5da2cf | Address Redacted | | | | |
| ace38642-e010-494c-9203-8234ed5c72f5 | Address Redacted | | | | |
| ace38905-4418-4f03-8a11-4bd89c54e507 | Address Redacted | | | | |
| ace3e2af-079a-4025-9e7c-04e36828b047 | Address Redacted | | | | |
| ace3f8ba-3feb-4295-9f82-6b837e61e968 | Address Redacted | | | | |
| ace3ff53-8e7b-459e-9bea-2a9aad015a93 | Address Redacted | | | | |
| ace405a9-d541-4e8e-b72a-40eb0d971bec | Address Redacted | | | | |
| ace42aad-1b17-4960-8c6e-e9ee1c002dcb | Address Redacted | | | | |
| ace467de-92e0-4d7b-8113-98f161258f42 | Address Redacted | | | | |
| ace46cd6-e94b-4105-ba1f-c03a90fe2a0a | Address Redacted | | | | |
| ace47e7a-5329-458d-8ba0-2f362f974f54 | Address Redacted | | | | |
| ace49d54-7961-46b0-a45c-cf4e1c3ec693 | Address Redacted | | | | |
| ace4b46b-aade-428b-a479-08654aa7d032 | Address Redacted | | | | |
| ace4c163-a104-493c-b0ff-7aa0acb8215C | Address Redacted | | | | |
| ace4e8ff-f29e-4acd-b794-791bcbda5ad6 | Address Redacted | | | | |
| ace55a3f-691f-43d7-8fb4-8f3a814b348c | Address Redacted | | | | |
| ace57a50-926a-41c9-bf37-82ad9be57fa3 | Address Redacted | | | | |
| ace5dada-f0bd-423e-935a-56a351703d9d | Address Redacted | | | | |
| ace60f3f-9eaa-4340-818f-e909fe84d92a | Address Redacted | | | | |
| ace61e0c-c5a2-4f66-8243-8a869e6fe6ca | Address Redacted | | | | |
| ace622fe-faf7-4bc3-b670-805b4f4adf43 | Address Redacted | | | | |
| ace6268d-d86e-4af2-86f9-8c85bf329597 | Address Redacted | | | | |
| ace62e56-4c0f-4898-b5c8-8f4a5383f3cl | Address Redacted | | | | |
| ace63f1d-0899-4298-a112-5147655e4953 | Address Redacted | | | | |
| ace68607-6a0e-4cb3-82f6-a461e0f092bb | Address Redacted | | | | |
| ace6a5ce-b47e-4c39-9452-9d111e7afb48 | Address Redacted | | | | |
| ace6b1f9-f410-4b5c-8bd3-bdb08ce9299e | Address Redacted | | | | |
| ace6be9c-28a0-473f-8586-3db214eb96f6 | Address Redacted | | | | |
| ace73289-ed99-4701-a016-1920ef8125da | Address Redacted | | | | |
| ace735cd-2390-4134-82bf-3813436a8dd0 | Address Redacted | | | | |
| ace77183-b83e-4035-917e-92d78a74825e | Address Redacted | | | | |
| ace77a94-f800-42d4-9fd9-3b351e48218C | Address Redacted | | | | |
| ace7a724-d0bf-4552-83df-8cb0d4f9623e | Address Redacted | | | | |
| ace7aca2-b7a1-48dc-bf27-40de1977cdf9 | Address Redacted | | | | |
| ace7b650-d24f-417d-a5e9-441480badce7 | Address Redacted | | | | |
| ace7d837-eba0-4a4c-ba64-b6716ee519a2 | Address Redacted | | | | |
| ace7e075-3695-4f1f-b44d-401a2b5d6381 | Address Redacted | | | | |
| ace80463-b3ea-4a7a-82c6-ad09565410f5 | Address Redacted | | | | |
| ace8130c-03be-4234-a641-bcdc71815986 | Address Redacted | | | | |
| ace81742-09b0-47f7-97bb-a57bab42c900 | Address Redacted | | | | |
| ace81f9e-74b8-4097-ae15-7ce73e255f25 | Address Redacted | | | | |
| ace84cd3-b677-4435-87e4-3dc91ecca16b | Address Redacted | | | | |
| ace8d572-911d-4676-a671-752b762c18ba | Address Redacted | | | | |
| ace8ebcd-035e-454b-a61e-eb6e0aa111b0 | Address Redacted | | | | |
| ace8f181-56d1-4a74-b0d9-20a6710e3f1b | Address Redacted | | | | |
| ace90f43-d1e1-47b4-a918-3e3007450a0C | Address Redacted | | | | |
| ace91c37-0f65-41b6-bbcf-067e87221499 | Address Redacted | | | | |
| ace9213e-65e1-423f-8095-2e5c419f8a2b | Address Redacted | | | | |
| ace94919-bc75-434e-bb41-24b353bb1b8b | Address Redacted | | | | |
| ace96373-1309-41c2-ab4a-ee4712ce5256 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ace97132-8a68-4f12-ab00-3b99f26a0908 | Address Redacted | | | | |
| ace99c41-ee12-4f87-9a5c-8b65c4a95014 | Address Redacted | | | | |
| ace9a832-992b-4f32-847a-1cea7a844c9e | Address Redacted | | | | |
| ace9aafb-c6f3-444c-95b1-307b0ef3acf7 | Address Redacted | | | | |
| ace9adb5-7da1-4f1b-90d2-dcd100cf40bb | Address Redacted | | | | |
| acea18d5-0965-4c7c-8f3e-cd1093810c37 | Address Redacted | | | | |
| acea37f2-b51c-4a48-b39a-796b564b37f3 | Address Redacted | | | | |
| acea40be-6059-4c35-b502-a01f65892e44 | Address Redacted | | | | |
| acea65c1-4add-4336-9e56-99d31c6428a0 | Address Redacted | | | | |
| aceab632-f631-4397-80d7-d2b08781c06a | Address Redacted | | | | |
| aceade49-96ff-4912-bf33-e92ca8a9794l | Address Redacted | | | | |
| aceae472-6507-46d1-af0d-54fcb2771773 | Address Redacted | | | | |
| aceb0707-9a3b-4e34-8236-b968a1699749 | Address Redacted | | | | |
| aceb0c4b-2727-4d3f-a8f7-99a99236e8c2 | Address Redacted | | | | |
| aceb50b2-ab23-4c77-8783-41fb77690d50 | Address Redacted | | | | |
| aceb8266-1854-49fc-a2c6-845c17efdba2 | Address Redacted | | | | |
| aceb8b28-8e76-476a-b683-fef26bfdad40 | Address Redacted | | | | |
| aceb9634-9378-47a6-ab7f-b6f2d0415c09 | Address Redacted | | | | |
| acebd4a2-eaf0-411a-a751-438e871c1c70 | Address Redacted | | | | |
| acebdb89-4e19-4dba-bd48-f644e4d7b7d0 | Address Redacted | | | | |
| acebdd9a-7572-454d-a237-3da910b7492e | Address Redacted | | | | |
| acec084a-be50-4127-8650-8616d0026dal | Address Redacted | | | | |
| acec1feb-25f1-4a4f-aaaf-1e10c05fb7cd | Address Redacted | | | | |
| acec881d-62f7-433f-8252-c61858786224 | Address Redacted | | | | |
| acec8cfa-3cbd-48be-b6d6-e6c199ccd795 | Address Redacted | | | | |
| acecb2d4-9093-44ef-b2c1-60b0b5576216 | Address Redacted | | | | |
| aceced00-0ef0-4678-bc6f-a6ac391b390l | Address Redacted | | | | |
| acecf3df-552a-4aba-9922-b561e9d4fac1 | Address Redacted | | | | |
| aced3ffd-a5a9-48df-b778-35b8b79adebe | Address Redacted | | | | |
| aced4caa-fc34-43c2-a38a-009487285fb0 | Address Redacted | | | | |
| aced752b-98f5-4898-9ab6-8d40426d6de2 | Address Redacted | | | | |
| aced87c8-58c8-4ac3-9e2f-896bbe2b205b | Address Redacted | | | | |
| aced8d77-e31d-40a6-8b0d-79f3f1b606be | Address Redacted | | | | |
| aced922c-c821-4b21-a816-82eab39d2dc2 | Address Redacted | | | | |
| aced9fe8-1c03-4329-aa9a-3495315e6d70 | Address Redacted | | | | |
| acedb7f8-b633-45b8-9679-4a1d495544b5 | Address Redacted | | | | |
| acedc855-4cd6-42be-83b4-ed97f63a32fb | Address Redacted | | | | |
| acedfaec-7bb6-49cf-980b-7370c917bb5f | Address Redacted | | | | |
| acee4387-28b5-47e8-a755-b8afbc6b2496 | Address Redacted | | | | |
| acee4f2f-a6a0-4d3b-aaab-cdc83f262508 | Address Redacted | | | | |
| acee5480-76a1-43d3-975a-50ae5452215 | Address Redacted | | | | |
| acee58ee-708e-48a5-9dfc-19246a19a859 | Address Redacted | | | | |
| acee64e1-bf37-4b46-85ca-cb2068caf4d9 | Address Redacted | | | | |
| aceeda71-8623-4527-b2cd-ee6467dcbcc4 | Address Redacted | | | | |
| aceee930-5131-46d6-a421-bebe980cd8c3 | Address Redacted | | | | |
| aceef8a3-533e-40c0-8afa-a39699d432a8 | Address Redacted | | | | |
| aceeffbb-bdfd-4ccb-aaf2-4c27b181fe07 | Address Redacted | | | | |
| acef769c-e5a1-4f38-abb3-328061dc935b | Address Redacted | | | | |
| acefc197-21f4-44fb-8b08-9f1391cd74a8 | Address Redacted | | | | |
| acefc1e6-f950-412c-a455-07396c463018 | Address Redacted | | | | |
| acefc2b3-ee03-42bd-b70e-68b8d7b06fb9 | Address Redacted | | | | |
| acefd9b5-9625-419c-ad48-f9e410e3b663 | Address Redacted | | | | |
| acf01ebe-a5c6-4946-9f74-025292768c80 | Address Redacted | | | | |
| acf03406-ae05-47fd-8db6-63d680d449e8 | Address Redacted | | | | |
| acf043bc-080b-41e8-bd32-f641338f8ef9 | Address Redacted | | | | |
| acf045e9-e151-47f7-958a-60b22a0c3378 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| acf04a60-0411-4d7d-9de2-a213f94f62eb | Address Redacted | | | | |
| acf05d8e-81ae-48c7-af3c-fd47cc32c77a | Address Redacted | | | | |
| acf06bb5-bea9-46ac-95e0-a1b38b104418 | Address Redacted | | | | |
| acf09c65-6c12-45b5-921b-0bcd45df8892 | Address Redacted | | | | |
| acf1048d-cbae-4357-ad25-7e0333b21034 | Address Redacted | | | | |
| acf11375-ba1c-489a-aab7-53025bc8b13a | Address Redacted | | | | |
| acf14840-4389-4945-8454-b493642ccae7 | Address Redacted | | | | |
| acf16494-67cf-46a0-85e0-7cc4822cf66f | Address Redacted | | | | |
| acf1aef0-9cce-4664-9bce-dbb4e07aa69c | Address Redacted | | | | |
| acf1d15e-3735-4dd4-bb5d-89ea637ac8ff | Address Redacted | | | | |
| acf21ff3-aca0-4398-8467-27495db485a2 | Address Redacted | | | | |
| acf2254e-14cc-4503-ad26-20bd9fac7a83 | Address Redacted | | | | |
| acf27c6a-f602-4f86-a5ad-e18a57162a8e | Address Redacted | | | | |
| acf289fc-ed6a-44c0-ae07-48c004840842 | Address Redacted | | | | |
| acf29b95-43bb-4031-9b97-e5c73c176b96 | Address Redacted | | | | |
| acf2a46a-a6df-4dd3-8881-582dcc235604 | Address Redacted | | | | |
| acf2a5aa-0913-4da9-bce5-e08864930173 | Address Redacted | | | | |
| acf30725-a4a5-4888-b393-903220a1bf4e | Address Redacted | | | | |
| acf31cb3-09a8-4f8b-abe3-9f4ecbdc986f | Address Redacted | | | | |
| acf32d3a-5720-451b-af08-1fcc8388b977 | Address Redacted | | | | |
| acf331cb-59bb-4df5-8b82-45d3f61111d5 | Address Redacted | | | | |
| acf338cd-159d-496c-a893-f999e5ca3504 | Address Redacted | | | | |
| acf33fba-bedf-4b19-a5c5-d22590b458cb | Address Redacted | | | | |
| acf34ec8-8114-4168-aa56-d2d0ae85237b | Address Redacted | | | | |
| acf35bcf-5ac0-4bae-97ca-a11afe0dd7d5 | Address Redacted | | | | |
| acf37492-3633-4782-915b-2fec86e801be | Address Redacted | | | | |
| acf381ff-ee99-4515-94e0-f93213ddb83c | Address Redacted | | | | |
| acf3ba0d-9bc2-4a85-9d4b-74bb0bde1d06 | Address Redacted | | | | |
| acf3efe0-57a7-406f-8486-954ffcbca244 | Address Redacted | | | | |
| acf41aad-4081-4cb3-b5aa-3171af4311b6 | Address Redacted | | | | |
| acf43a82-b9fb-415c-a261-06194c7f89c5 | Address Redacted | | | | |
| acf44066-4623-4592-967d-912d4c5071d9 | Address Redacted | | | | |
| acf45c91-cfc3-428d-b6a4-0f5b66123771 | Address Redacted | | | | |
| acf4aa1f-0f26-41d8-85fe-6302b00fe6ab | Address Redacted | | | | |
| acf4b645-9225-4216-b1ac-9aee6557b176 | Address Redacted | | | | |
| acf4c58c-1124-41fe-bf95-672608412575 | Address Redacted | | | | |
| acf4d180-b28d-4cd9-8bf0-0ce998d8456d | Address Redacted | | | | |
| acf4ecdc-7b43-4fe5-811d-0fb894b7f7cb | Address Redacted | | | | |
| acf4ef53-5bbc-48a2-bfef-e898c6fd2464 | Address Redacted | | | | |
| acf5268d-cc3a-4203-aba5-ab8b51d629de | Address Redacted | | | | |
| acf530e9-e61f-4354-ac4f-08a252668a0f | Address Redacted | | | | |
| acf5460c-4f67-4bbf-9186-50e24a6209ef | Address Redacted | | | | |
| acf5532b-9074-46e2-a41f-02d53d617c8a | Address Redacted | | | | |
| acf56a0f-b602-4a0b-828d-8ad9c060406f | Address Redacted | | | | |
| acf57cd2-a0db-4982-b9af-0da8ac439d42 | Address Redacted | | | | |
| acf592ba-47e1-4b18-8182-010c86c7bdea | Address Redacted | | | | |
| acf5970f-fac8-4721-bdd3-8f521ee7505e | Address Redacted | | | | |
| acf5c6ad-8239-47be-8f6b-d2dacd01c7a7 | Address Redacted | | | | |
| acf5f238-080d-44ab-b77e-0b3ea682c4e2 | Address Redacted | | | | |
| acf5fd3b-aab6-4355-8037-e5b2f27976ad | Address Redacted | | | | |
| acf64d39-10ad-4fc8-bc8e-30a637c81942 | Address Redacted | | | | |
| acf65c3d-b4c7-44c1-aff6-9fa92c19ea8b | Address Redacted | | | | |
| acf66188-0799-4df2-bffa-f48c2aefa2f2 | Address Redacted | | | | |
| acf67a55-8140-4ecd-9ea9-8c2dbb5839f3 | Address Redacted | | | | |
| acf6ad2a-b366-4792-bbad-5a904f5c711e | Address Redacted | | | | |
| acf6b1c1-ebe3-4d5a-af88-211dc6f188ce | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| acf6bfc4-3ab0-4be5-8918-302bf307c504 | Address Redacted | | | | |
| acf6c4b4-ca97-4fa6-9797-bea53af16d1a | Address Redacted | | | | |
| acf6f80d-cfd4-498f-84e3-16fea62e7d63 | Address Redacted | | | | |
| acf75e62-65c4-4817-baf5-63888c03d039 | Address Redacted | | | | |
| acf7689d-c8e6-4b89-89ef-7428a672d42f | Address Redacted | | | | |
| acf76abb-a3cd-46a4-b9c2-409bff545528 | Address Redacted | | | | |
| acf785c2-94c1-4764-a0f9-157cde9ea9d0 | Address Redacted | | | | |
| acf7bd5f-f239-41bf-b505-2ec5c5855a8d | Address Redacted | | | | |
| acf7d013-03f6-45a0-9503-de7a16c88771 | Address Redacted | | | | |
| acf7df34-f6ce-4c7b-b1f1-cd38328e3f53 | Address Redacted | | | | |
| acf7f1f5-7e43-4b3c-a101-4222b4705c50 | Address Redacted | | | | |
| acf7fa60-7696-4a6a-b7c2-2601e17a71bb | Address Redacted | | | | |
| acf80032-7daa-4440-ae56-3c4aa40679e8 | Address Redacted | | | | |
| acf86f9a-604e-4896-814b-3c342c93a4a3 | Address Redacted | | | | |
| acf8e521-93bf-4ba3-8e0e-d209adcf0a94 | Address Redacted | | | | |
| acf9078d-8126-4be5-952e-048e021e17b5 | Address Redacted | | | | |
| acf90a25-21bd-40ae-8969-da99ef6a32f2 | Address Redacted | | | | |
| acf923b9-8dfb-4c8e-80bf-de158deb3fb6 | Address Redacted | | | | |
| acf931c1-3bc4-4900-bf54-520504335bef | Address Redacted | | | | |
| acf93341-e871-4b6d-b2a0-d1522d56e4cf | Address Redacted | | | | |
| acf93e00-b58b-44bc-b6ee-44eb0d84c840 | Address Redacted | | | | |
| acf94682-8321-497a-a693-95cb9f8f1e0e | Address Redacted | | | | |
| acf98a6e-3c72-4267-8660-f7df18e91c55 | Address Redacted | | | | |
| acf998a9-34ca-424c-8cc4-4b7f68dbc44f | Address Redacted | | | | |
| acf9a5e8-b735-42cd-a07c-0bdb72b050c8 | Address Redacted | | | | |
| acf9b095-5496-4581-a602-ec88ac5dc875 | Address Redacted | | | | |
| acf9e7be-49b4-4cbc-a1bc-3df1c5935047 | Address Redacted | | | | |
| acfa13b7-e4b7-447b-a1e0-8a33af43267 | Address Redacted | | | | |
| acfa2229-9305-4b60-9c30-d06858249602 | Address Redacted | | | | |
| acfa4e88-864e-4fb4-82fb-a5264631b604 | Address Redacted | | | | |
| acfa594d-c7e0-4f67-9aa7-340ef97c2583 | Address Redacted | | | | |
| acfa9c45-64be-4d6b-b153-9d4beee093ca | Address Redacted | | | | |
| acfa9cbe-705a-4d34-99d0-7f04b0694a31 | Address Redacted | | | | |
| acfadf2a-3fc8-4df5-a451-9ec72531be75 | Address Redacted | | | | |
| acfb0d8e-0f83-410d-8d49-24ff6e583c95 | Address Redacted | | | | |
| acfb2e79-9c0d-4a69-a9a8-d80bafecd317 | Address Redacted | | | | |
| acfb3481-2451-492a-9e06-5faa896bba5b | Address Redacted | | | | |
| acfb6a2e-5a94-417a-979d-3bfc72734328 | Address Redacted | | | | |
| acfb8cbd-c82a-4e1c-8b46-7f5501e16af6 | Address Redacted | | | | |
| acfc11fe-f02d-4b57-af7a-867914b1764a | Address Redacted | | | | |
| acfc2328-1a08-4212-91b1-e84db00d74b7 | Address Redacted | | | | |
| acfc26a1-deff-4bd0-9781-b80d9ee6c4df | Address Redacted | | | | |
| acfc38d7-4203-4199-895a-39d1b46241e2 | Address Redacted | | | | |
| acfc547f-5d52-47ff-8a41-f8542e78d4df | Address Redacted | | | | |
| acfc9e12-9fc5-43ee-ad9a-5afe87e396af | Address Redacted | | | | |
| acfca371-4d64-48c6-aa2f-22aefe75bbdc | Address Redacted | | | | |
| acfcb232-1eb0-4d2c-962e-00a0d1634ddb | Address Redacted | | | | |
| acfcd3f6-e560-490c-a06c-4a1937f4fc01 | Address Redacted | | | | |
| acfce736-4c9c-4f16-90b0-fa1f0ddf5344 | Address Redacted | | | | |
| acfd09e0-77f0-4c3f-93e9-df49d7843095 | Address Redacted | | | | |
| acfd2008-07ec-476e-941a-7a1599b88d44 | Address Redacted | | | | |
| acfd2695-e6c1-4b92-ba22-03702801149d | Address Redacted | | | | |
| acfd42e6-44c8-43f4-8b79-13414d9da732 | Address Redacted | | | | |
| acfd42f5-dfd7-4091-88cc-973442e78c05 | Address Redacted | | | | |
| acfd6b35-0a78-4e7b-a7f9-5f097abf96f7 | Address Redacted | | | | |
| acfd7436-2318-40b5-971f-258f0d5bfaf4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| acfd79b1-4426-425e-8d76-7030c14a2b4a | Address Redacted | | | | |
| acfd930b-7aa1-455b-be48-41d314347e35 | Address Redacted | | | | |
| acfda92a-7a56-45c2-8bba-bfeeb5ba7bd1 | Address Redacted | | | | |
| acfdb8dd-5dc8-4b71-acf2-459801d2154b | Address Redacted | | | | |
| acfdc204-ee6b-4979-9cbe-9e9e2975bf32 | Address Redacted | | | | |
| acfe2589-ecd7-485c-ab58-66d21557bf50 | Address Redacted | | | | |
| acfe4457-51b3-40c3-bea9-f09e9371b59a | Address Redacted | | | | |
| acfe85b3-3df9-41de-b643-fcae019e268a | Address Redacted | | | | |
| acfe9757-d220-439d-b493-5452c8a85adc | Address Redacted | | | | |
| acfead09-6c57-4979-93c9-767ece2cb8e1 | Address Redacted | | | | |
| acfe4c7-3614-44e8-9766-5a43e8aab4ed | Address Redacted | | | | |
| acfec715-e1c4-4c2f-8f46-3b300990b77d | Address Redacted | | | | |
| acfed786-b76e-4ec7-82b2-e8c482336f06 | Address Redacted | | | | |
| acff1965-52cc-464d-a7d8-1e79c9dcaa3a | Address Redacted | | | | |
| acff3818-82fa-42ad-b584-bd069809929a | Address Redacted | | | | |
| acff83e5-c818-40e4-95ec-a5d4bd44edc0 | Address Redacted | | | | |
| acff8e10-5dde-4c1a-9940-d1016b2399ec | Address Redacted | | | | |
| acffa81a-9a2d-449f-812b-127001e9484 | Address Redacted | | | | |
| acffaf76-675b-4475-b8f6-25e80e14e10e | Address Redacted | | | | |
| acfffa1a-b647-408d-b3e8-fb229e95cb57 | Address Redacted | | | | |
| ad001e7a-c0c3-4f01-84ff-ac4e19c9440d | Address Redacted | | | | |
| ad005544-f73e-42f7-bf46-cfcb29f63ce1 | Address Redacted | | | | |
| ad0069b1-4dc0-44dd-a4e6-2f06d56b3abc | Address Redacted | | | | |
| ad00b70e-1806-4905-9eff-fc2c38a79def | Address Redacted | | | | |
| ad00b87e-4d36-4351-b207-0052cdc501f0 | Address Redacted | | | | |
| ad00fe3e-f06a-4319-9134-28ea5e5086cc | Address Redacted | | | | |
| ad0113c3-b7bf-48e0-9577-99bd9e44c99e | Address Redacted | | | | |
| ad018cfd-fb99-4d66-911a-41992a14dd17 | Address Redacted | | | | |
| ad019aa8-da44-4484-952a-4c9e76ca84e8 | Address Redacted | | | | |
| ad0223ed-cde1-47eb-bb6d-45dd3c15d038 | Address Redacted | | | | |
| ad0231aa-bb31-473f-b264-b859d9af3bb2 | Address Redacted | | | | |
| ad027d1b-19d3-46e6-a078-9ab2f5637e6f | Address Redacted | | | | |
| ad028024-fb50-4be1-8f2e-114226f131da | Address Redacted | | | | |
| ad029cc2-e1b8-40f9-86da-59277732c235 | Address Redacted | | | | |
| ad02c8ea-4129-4419-824e-e63b35737e2b | Address Redacted | | | | |
| ad02dbc7-0b69-4b73-a4b6-bc4fba502d01 | Address Redacted | | | | |
| ad02e5df-f455-46a6-a9a8-13de3b83cc74 | Address Redacted | | | | |
| ad02e96b-6cc8-4eb0-a9da-efbfd1769d8e | Address Redacted | | | | |
| ad0322e7-9e57-4c9e-9612-97bf10fc2f90 | Address Redacted | | | | |
| ad034909-fbda-4113-ac1c-011f319f2557 | Address Redacted | | | | |
| ad034937-d54a-4397-987e-b32abd32fd5c | Address Redacted | | | | |
| ad035169-41ab-4be7-bbee-6ed473b2ddf0 | Address Redacted | | | | |
| ad035aa3-0358-4f05-8621-ed0e87176a6a | Address Redacted | | | | |
| ad03678f-9f9d-4306-b39d-d76cea202808 | Address Redacted | | | | |
| ad0392db-dcde-4963-bfb1-33716f41cd3e | Address Redacted | | | | |
| ad03ab75-21cd-4724-a819-980c060c0c1f | Address Redacted | | | | |
| ad03c00d-8d0a-45f5-ab91-68661a4fcf53 | Address Redacted | | | | |
| ad03ca1c-d24e-4b4d-82a4-0a3a4b38fd12 | Address Redacted | | | | |
| ad03ce79-a227-4fcf-9381-375d02f72dd7 | Address Redacted | | | | |
| ad03d0cf-de08-4e0f-a7f2-5098747fab5a | Address Redacted | | | | |
| ad03e017-23a2-4559-99ce-516910713e9a | Address Redacted | | | | |
| ad040593-7baa-483c-93e0-4233306d0fdc | Address Redacted | | | | |
| ad043a71-a632-4338-9cf3-92cf512773e6 | Address Redacted | Page 6876 of 10184 | | | |
| ad044d02-d2b1-4e04-9869-16c7f694c912 | Address Redacted | | | | |
| ad04859b-abab-4606-8b55-04487a682dc4 | Address Redacted | | | | |
| ad04a014-dc48-41ab-acfd-16e5f2292b9b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ad04bf39-c28a-4c1d-a814-d4b180e09534 | Address Redacted | | | | |
| ad04c412-7dc2-4b51-931a-ee3551faa901 | Address Redacted | | | | |
| ad04fef9-7cfc-4750-bf42-6235107c839f | Address Redacted | | | | |
| ad052795-2d23-41d9-acfa-6ddba319ff8d | Address Redacted | | | | |
| ad054efa-95b7-4347-8609-cb5f1aac2627 | Address Redacted | | | | |
| ad0559ad-9932-4a3f-9e7c-6978ade4c883 | Address Redacted | | | | |
| ad055ee3-0572-4979-8cb6-450c8f32fe01 | Address Redacted | | | | |
| ad05606a-8dcc-4d5c-9bd4-a71f31e62123 | Address Redacted | | | | |
| ad05a9dc-fece-416c-bb7f-ad4713a6f51e | Address Redacted | | | | |
| ad05b6b8-7baf-4208-8550-78fdf0cd80a7 | Address Redacted | | | | |
| ad05bbd9-ede4-44d0-a432-f299c992db69 | Address Redacted | | | | |
| ad05da8b-e39c-4aff-901c-f4c309fe192f | Address Redacted | | | | |
| ad05e168-a516-4236-a9e7-ac6a29d71f3a | Address Redacted | | | | |
| ad05fb94-032a-45ed-acae-760a36e95bb4 | Address Redacted | | | | |
| ad0627d6-9fc5-4005-9864-2bd40a6d8872 | Address Redacted | | | | |
| ad063383-2df4-47ea-bdd9-d5d72a813bf0 | Address Redacted | | | | |
| ad063ddb-5ca6-49b3-b081-a5c6242fc8e2 | Address Redacted | | | | |
| ad063e4f-8aaf-428a-b8b3-1d905ef5a2d3 | Address Redacted | | | | |
| ad06402c-55a9-4c4d-9b3e-5080d53f61b0 | Address Redacted | | | | |
| ad065fa0-23fc-48f4-a6fc-53cbc6b6d011 | Address Redacted | | | | |
| ad066269-319d-4094-aaee-b78cbb8a5e72 | Address Redacted | | | | |
| ad067d6c-9e29-4c6e-8ff2-08cb4413f205 | Address Redacted | | | | |
| ad06938d-a939-44de-8f27-5e54153488df | Address Redacted | | | | |
| ad06aa8c-03d5-4420-a536-d69bd6c88f79 | Address Redacted | | | | |
| ad06ed30-0ab9-4730-9fb8-a71002782588 | Address Redacted | | | | |
| ad06f98c-365b-4406-b5c9-de42ebc8f28f | Address Redacted | | | | |
| ad070166-8429-46b3-aec3-b80f74c106cb | Address Redacted | | | | |
| ad072c07-0ddd-4118-a679-a68efa390b3f | Address Redacted | | | | |
| ad0738ca-653d-4481-b67b-3c23b93f54ed | Address Redacted | | | | |
| ad074bb3-cee2-4ddc-9d28-cbc9a2ad6b1f | Address Redacted | | | | |
| ad076ee2-51d0-4659-84e2-68bda0eaf87f | Address Redacted | | | | |
| ad0795d9-3d34-4861-ba7b-27ebc61608d8 | Address Redacted | | | | |
| ad07b88f-a5b1-4d8c-b021-57515b6fefd1 | Address Redacted | | | | |
| ad07c94e-9f10-4e53-8406-dd8fedd041d3 | Address Redacted | | | | |
| ad07cc5a-8c52-400a-bc23-48172b2583bf | Address Redacted | | | | |
| ad0836f3-d3ab-4783-94fd-16241a55a105 | Address Redacted | | | | |
| ad083e09-9d17-4ea2-8a51-d5a5df810b3C | Address Redacted | | | | |
| ad083ffb-4150-439a-b493-7003589b23b3 | Address Redacted | | | | |
| ad085a02-21c5-4749-9cfb-63a88bbfd5c6 | Address Redacted | | | | |
| ad087480-f7ad-478e-ab9b-3161bc37ef66 | Address Redacted | | | | |
| ad0889c8-3f63-49be-8f8e-856f59910f1e | Address Redacted | | | | |
| ad089301-4a80-4b3e-b8ac-490781a85f3e | Address Redacted | | | | |
| ad08b38d-d362-4772-b216-7a088efa1410 | Address Redacted | | | | |
| ad08b89b-5ad1-419b-b93f-d3ae6c5abedb | Address Redacted | | | | |
| ad08eee4-68b7-49d7-9f20-d7f2306b89ff | Address Redacted | | | | |
| ad091c96-a924-425d-a926-9645e7dec654 | Address Redacted | | | | |
| ad091f03-ba2b-49aa-a1d1-e089cdb2ed78 | Address Redacted | | | | |
| ad0920cb-c22a-47b7-a7ab-2174f2463c01 | Address Redacted | | | | |
| ad093b2f-ff83-4aac-ac99-ae2b0fbade59 | Address Redacted | | | | |
| ad096c00-1b20-456b-b3c0-6be41494ba69 | Address Redacted | | | | |
| ad09d0d4-099c-4d9d-b0da-9bbb666523e5 | Address Redacted | | | | |
| ad09e3a3-7e9c-4c40-bd6e-31737671085f | Address Redacted | | | | |
| ad0a75ef-d907-436a-97d6-125f46a24ef9 | Address Redacted | | | | |
| ad0a8fa1-a58e-4949-8952-83cdf1001a96 | Address Redacted | | | | |
| ad0ada1a-a818-43a6-bc1a-eca24be24f26 | Address Redacted | | | | |
| ad0aed52-f07b-41bd-bdc2-cc9d3469b90d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ad0b62ed-6216-4659-aa45-9b12be5683cl | Address Redacted | | | | |
| ad0b9338-a882-4338-8887-04d58db395b0 | Address Redacted | | | | |
| ad0ba182-353c-43fa-8335-274e520e61bb | Address Redacted | | | | |
| ad0c025f-8c9c-4dfb-9a87-adc581a76846 | Address Redacted | | | | |
| ad0c2561-40ec-4800-8871-4c8fce024e9c | Address Redacted | | | | |
| ad0c302c-a111-4e22-977b-fec8727a6ecb | Address Redacted | | | | |
| ad0c338a-a37b-437c-86a9-4c65e54cbcfa | Address Redacted | | | | |
| ad0c4757-2e50-4f57-a352-9d67990f43f8 | Address Redacted | | | | |
| ad0c63f1-7ba1-4d18-8343-dd3349b55523 | Address Redacted | | | | |
| ad0c6a6d-65ac-4068-9e75-73930c95861f | Address Redacted | | | | |
| ad0c6d99-97b1-4f90-bb50-1c7b0151fc9a | Address Redacted | | | | |
| ad0c89bb-5ffe-44f7-8b76-151fb7caeb17 | Address Redacted | | | | |
| ad0cb461-35a9-4645-adfc-e55be00213f5 | Address Redacted | | | | |
| ad0cbbef-a2ff-4826-8b09-20ece0a4b146 | Address Redacted | | | | |
| ad0cbd79-9007-4acb-b1af-9f769bc717e4 | Address Redacted | | | | |
| ad0d0918-d14b-4420-bc7b-ced554ca503e | Address Redacted | | | | |
| ad0d7239-0a02-4b21-8781-39837a2f80d7 | Address Redacted | | | | |
| ad0d76c4-d98e-4225-9506-0e4f50369c81 | Address Redacted | | | | |
| ad0d92c8-cc95-4f14-bde7-a1ed8950fc95 | Address Redacted | | | | |
| ad0da861-2c44-40ca-a2d3-2920d6089709 | Address Redacted | | | | |
| ad0dba3d-f53b-4e3b-9938-68969e70bb9c | Address Redacted | | | | |
| ad0dbda4-3ba4-4a67-bbb7-f1cb148def3b | Address Redacted | | | | |
| ad0de1de-c915-41fc-87df-bf1dd0fcb179 | Address Redacted | | | | |
| ad0e81d4-357a-470a-af96-9818a89202c8 | Address Redacted | | | | |
| ad0ed593-19ae-4d6f-b4d5-f8dd7eb2243f | Address Redacted | | | | |
| ad0ed7c9-fe1e-4429-a9b8-9783ab6bdf86 | Address Redacted | | | | |
| ad0edd4a-2e0a-4c9c-81d7-60d2a3a75cad | Address Redacted | | | | |
| ad0edf44-b3f1-4742-bdb9-9c3750c50925 | Address Redacted | | | | |
| ad0efd46-320d-4117-a340-411d733bc9eb | Address Redacted | | | | |
| ad0f0873-459c-4a01-bd76-06cd7294e350 | Address Redacted | | | | |
| ad0f1d5b-cb34-4623-a2cf-a362906e0c29 | Address Redacted | | | | |
| ad0f2bea-81d4-4238-b224-46ca3918b5bd | Address Redacted | | | | |
| ad0f46ca-3014-4497-ad16-f244cfcbc855 | Address Redacted | | | | |
| ad0f4f93-5d00-4d1b-ad62-dd7080ad446d | Address Redacted | | | | |
| ad0f945e-8889-4800-a14d-1f8fad3cf4a7 | Address Redacted | | | | |
| ad0fa13d-400e-4b54-bbea-6141fffb4a5a | Address Redacted | | | | |
| ad0fd282-26e0-45f6-82c7-6fec3d981793 | Address Redacted | | | | |
| ad0fe929-ab56-49f2-b6ac-19eefdcd723e | Address Redacted | | | | |
| ad100b93-61f0-44be-85e1-48bb569dc739 | Address Redacted | | | | |
| ad101789-36a4-489a-aaf0-678a782bc857 | Address Redacted | | | | |
| ad102963-6cf7-4184-b367-ed11a5b03657 | Address Redacted | | | | |
| ad10426d-d2d4-42dc-8108-28008195ccfd | Address Redacted | | | | |
| ad104ad8-222e-48db-9a1b-cc451666b3ba | Address Redacted | | | | |
| ad105930-a927-4457-a42a-512558785dd8 | Address Redacted | | | | |
| ad106962-620c-4c67-9764-23552cb71b91 | Address Redacted | | | | |
| ad106f13-02fd-4df8-bdba-a240e4ac4dec | Address Redacted | | | | |
| ad1085a9-d04f-4cd0-a9be-8f79ce9a33fb | Address Redacted | | | | |
| ad10d5f5-07b0-456f-8a39-a5878133969f | Address Redacted | | | | |
| ad10e2d8-7e20-4052-8cd8-9546674c6831 | Address Redacted | | | | |
| ad10e693-b9cd-4f81-a9be-ce4d722c275b | Address Redacted | | | | |
| ad10ea97-2b1c-44a5-88b3-23413f178962 | Address Redacted | | | | |
| ad110b8f-7195-449f-88c1-541f1f0bec11 | Address Redacted | | | | |
| ad115222-c5f9-4557-96b6-5710673516a1 | Address Redacted | | | | |
| ad115512-b259-4ab0-a4c2-8e56abeee1aa | Address Redacted | | | | |
| ad11921e-d597-497f-a3b9-7c526de5c260 | Address Redacted | | | | |
| ad11adce-4e49-4fa0-984b-8c2d2799815d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| ad11be4d-75fd-4fa4-bbf9-64da3d0b75db | Address Redacted | | | | |
| ad11c927-9166-47b2-8737-3c236aabce39 | Address Redacted | | | | |
| ad11d91a-8cc7-4b90-9285-1fc4128f3822 | Address Redacted | | | | |
| ad11f6ff-293a-4bbb-a9c6-23dff3ff444e | Address Redacted | | | | |
| ad11fbc7-c594-42e3-8bff-a7a5d53677ad | Address Redacted | | | | |
| ad123c6c-5b89-4b0a-af61-0308472ac254 | Address Redacted | | | | |
| ad123eed-f297-4d4b-a00c-81ada101a05d | Address Redacted | | | | |
| ad125e35-0797-403b-b20d-ddb11e8cd104 | Address Redacted | | | | |
| ad12961d-5219-445d-9117-cd1ea9b0b6c0 | Address Redacted | | | | |
| ad12b666-e8af-4b00-bebf-d4d6af4f795a | Address Redacted | | | | |
| ad12e0e7-5105-4877-ba66-323e6a53a77c | Address Redacted | | | | |
| ad12ebb6-5e30-423d-8744-a9ae966d496d | Address Redacted | | | | |
| ad13065d-c1d4-45e2-97b3-dddb98b08a48 | Address Redacted | | | | |
| ad1307a9-0a30-4dd9-812a-d0dfc5aa759a | Address Redacted | | | | |
| ad130df5-5d62-4a72-a22d-84627073b409 | Address Redacted | | | | |
| ad13128f-af94-497d-a507-544bb2358f5 | Address Redacted | | | | |
| ad1346fc-7902-41bd-9fa2-9809770a016a | Address Redacted | | | | |
| ad13606f-46d7-4115-95cd-776450e87683 | Address Redacted | | | | |
| ad136fd6-3a7a-4975-be38-6a5fca90b303 | Address Redacted | | | | |
| ad137682-defe-4525-9187-ebd137fba883 | Address Redacted | | | | |
| ad139a31-5abb-44fd-845d-8e444265619c | Address Redacted | | | | |
| ad13c11b-b5b9-406f-ae06-e35ceb0f6f8a | Address Redacted | | | | |
| ad145e89-ebee-4b6c-8297-8b41e3db57e2 | Address Redacted | | | | |
| ad1465a7-a271-466c-97e1-79bdf269bb6f | Address Redacted | | | | |
| ad150260-aed2-4719-a6dc-8589bd693bdf | Address Redacted | | | | |
| ad15247b-ad42-4b68-b288-f95ea742c1e2 | Address Redacted | | | | |
| ad153386-9f00-49ba-8d1f-4c8592e4e83b | Address Redacted | | | | |
| ad154fa8-e807-4ac7-bfa9-8ad505b81e48 | Address Redacted | | | | |
| ad156917-313e-4672-a739-fe2e909d81fa | Address Redacted | | | | |
| ad15c1eb-da95-4e48-a7d8-c2ed10826d4c | Address Redacted | | | | |
| ad15d60c-cba7-4b60-bd7f-e89c3605c095 | Address Redacted | | | | |
| ad161838-851b-41c5-b464-037a7bad612b | Address Redacted | | | | |
| ad16275c-edad-4203-9331-212d61a94d5d | Address Redacted | | | | |
| ad164db4-31dd-4276-97a6-f771000c02c8 | Address Redacted | | | | |
| ad165c24-6271-4005-8239-72966386df20 | Address Redacted | | | | |
| ad167be3-3339-4c4e-9fad-67f5e1b07cfb | Address Redacted | | | | |
| ad169fed-94ac-4688-b35e-ab3fc5ee5ced | Address Redacted | | | | |
| ad16ac30-2d2b-4fe4-8b59-4d3c00397015 | Address Redacted | | | | |
| ad16c91d-b730-4921-ae5e-0d92d1c8cafd | Address Redacted | | | | |
| ad16da4b-3601-456d-adfd-f61f822f0e5c | Address Redacted | | | | |
| ad170365-b597-4bc6-9f2e-584b145b92ec | Address Redacted | | | | |
| ad170713-ba50-41cf-9b99-6a8cfa77acce | Address Redacted | | | | |
| ad1713f1-8880-4c27-9265-c3b1c8d3ff0e | Address Redacted | | | | |
| ad172f08-f832-4122-90d3-32fc5c54f6d0 | Address Redacted | | | | |
| ad1730d5-52d2-46ec-8597-600bea77a8b4 | Address Redacted | | | | |
| ad17768d-1d54-433b-8af5-d423382914ab | Address Redacted | | | | |
| ad177bc9-3ee0-4a92-b26a-3433b98f3e37 | Address Redacted | | | | |
| ad178611-17c6-4419-8d2e-5794247ef274 | Address Redacted | | | | |
| ad17a36a-2871-4b4a-9e6e-2908d7b0cc80 | Address Redacted | | | | |
| ad17d158-ec92-4622-af58-05fd461f36e8 | Address Redacted | | | | |
| ad1854e9-37d1-4e5e-a5aa-e0037a1421e9 | Address Redacted | | | | |
| ad187253-c9d4-4193-9fa0-906886a57027 | Address Redacted | | | | |
| ad18774a-8d2c-4206-af48-ac77ddc4853c | Address Redacted | | | | |
| ad189b8c-dc27-4b5a-b9ac-19160e33f390 | Address Redacted | | | | |
| ad18bc30-8239-4be2-b530-28ce48df6208 | Address Redacted | | | | |
| ad18c247-d3e6-4c17-b2f4-b9e961b7da38 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ad18ee4f-db0a-4ecd-bf99-38346f51f13c | Address Redacted | | | | |
| ad18f528-47a1-4ec1-96f3-67928e006ecd | Address Redacted | | | | |
| ad191b35-2d88-46cc-9bc4-1fa75b8ef66d | Address Redacted | | | | |
| ad196128-b1c8-4f4e-921b-08612a780c37 | Address Redacted | | | | |
| ad196e8d-9521-4858-82f0-8d0071885fcb | Address Redacted | | | | |
| ad19721a-7f32-4928-86cb-678d0d226ace | Address Redacted | | | | |
| ad19d6f7-4b45-415c-8106-80d3e01803ac | Address Redacted | | | | |
| ad19d818-369a-4e4a-a30b-a243d4f3e12c | Address Redacted | | | | |
| ad19e61e-e299-46a0-ae60-7415ca3230ed | Address Redacted | | | | |
| ad1a443b-cec0-40ff-8cec-a8e783a5f0da | Address Redacted | | | | |
| ad1a607a-24f8-4cd0-9f98-600035826cc4 | Address Redacted | | | | |
| ad1a92f3-da06-49f2-8c9e-90f00bf7494f | Address Redacted | | | | |
| ad1ac129-2ac6-4099-a598-0d98bbcd3ad1 | Address Redacted | | | | |
| ad1ae60c-6fc7-4bcb-9c04-2d1a6341a557 | Address Redacted | | | | |
| ad1af4a6-539c-4ff1-a1a5-112c2fbd614f | Address Redacted | | | | |
| ad1b7160-323c-410a-94a5-b2a3d648471c | Address Redacted | | | | |
| ad1b749d-6f43-4410-a234-2107cf418fa6 | Address Redacted | | | | |
| ad1b81fc-c574-44df-a489-7901d8358ceb | Address Redacted | | | | |
| ad1b9451-a0cd-4c10-ba47-37433157f0cc | Address Redacted | | | | |
| ad1bab9d-6200-441c-9bba-61f9cd8b6ee1 | Address Redacted | | | | |
| ad1bb105-32a3-4819-b0fa-65f0b0332ddc | Address Redacted | | | | |
| ad1bca44-d7f8-4908-8b6e-0708436eb721 | Address Redacted | | | | |
| ad1bd281-8bbd-4b1d-99e9-b7f0d761f7af | Address Redacted | | | | |
| ad1c02f3-277d-4970-b46e-e9973177006e | Address Redacted | | | | |
| ad1c05b8-83fa-4119-b0e2-c4f0714cd169 | Address Redacted | | | | |
| ad1c376d-4b0d-446e-b879-3f64718c3cd9 | Address Redacted | | | | |
| ad1c5360-aef1-42d4-8416-195752b75bf7 | Address Redacted | | | | |
| ad1c6a65-0f15-496b-bf3b-7b0fa13d8a4a | Address Redacted | | | | |
| ad1c6cf3-1ca6-4911-a704-32ff094662d8 | Address Redacted | | | | |
| ad1c7b5e-8d6e-44ef-93c0-a7c5cddc8bb1 | Address Redacted | | | | |
| ad1cb930-2019-412c-b755-583bff3dd91a | Address Redacted | | | | |
| ad1ceaa5-467b-40e0-8718-81f9dbbf0268 | Address Redacted | | | | |
| ad1cee31-869d-4b33-a2a8-bc65365fa3b8 | Address Redacted | | | | |
| ad1cf6a1-aec5-42e3-a879-36825c21ec3b | Address Redacted | | | | |
| ad1d1254-6033-477a-9a16-7c0a2013e35f | Address Redacted | | | | |
| ad1d1b35-ed3d-4793-bbc7-43c6b5acf8f0 | Address Redacted | | | | |
| ad1d4701-d8de-4788-bbe6-c0fb3e048062 | Address Redacted | | | | |
| ad1d4a5e-e1aa-420c-a4db-5f2a3bae2d9a | Address Redacted | | | | |
| ad1d5abe-8413-46c5-994e-09f23d5b30b3 | Address Redacted | | | | |
| ad1d6305-a392-4175-b5f3-e12d8f677dbb | Address Redacted | | | | |
| ad1d9db4-929c-44b4-bc85-6ce49d38b19c | Address Redacted | | | | |
| ad1dc5bc-2cbf-44b8-812b-88d1915c558b | Address Redacted | | | | |
| ad1dc60c-2200-4e64-951e-bbfa30744e6c | Address Redacted | | | | |
| ad1ddb99-ba8f-4ef4-b1aa-1b8b868cece2 | Address Redacted | | | | |
| ad1ec090-8d57-40f1-a68b-5d4dfc03eaec | Address Redacted | | | | |
| ad1ec4f7-fef4-4d36-9219-6899df090ad0 | Address Redacted | | | | |
| ad1eff70-dc18-4b81-86d0-ab6456fa41ac | Address Redacted | | | | |
| ad1f080b-2708-4366-af9f-4a6a32a926d1 | Address Redacted | | | | |
| ad1f2b6f-ef11-4d18-8706-44b9dded155f | Address Redacted | | | | |
| ad1f8d06-bcb7-4426-8bd9-5cacebe852a1 | Address Redacted | | | | |
| ad1f8d1b-3549-42dd-94fe-a2670e50eb74 | Address Redacted | | | | |
| ad1f9d9f-2629-4f34-942e-578e8258cf9d | Address Redacted | | | | |
| ad1fdab1-f73b-48a0-8772-91ed6c7132df | Address Redacted | | | | |
| ad1fea39-f25f-4680-acc0-8aacde9b7573 | Address Redacted | | | | |
| ad2006bc-2d3f-4f70-9c3f-277902020edf | Address Redacted | | | | |
| ad2009bb-a1bb-417b-9447-aaa418b692d5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| ad203d14-9a22-4cb4-b304-897c9c1198b1 | Address Redacted | | | | |
| ad20534b-06ff-4cae-9efb-5fc22ea2331e | Address Redacted | | | | |
| ad20cabb-7d5c-4996-b43d-6242934e9815 | Address Redacted | | | | |
| ad20d137-2d00-4050-a26f-663be27454db | Address Redacted | | | | |
| ad211af4-f05c-40b6-a782-49322a5808fb | Address Redacted | | | | |
| ad214247-9f2d-4a18-a326-6803caa9d0e2 | Address Redacted | | | | |
| ad21759b-462d-47ba-9ad3-27d80a307db0 | Address Redacted | | | | |
| ad218ad2-2829-4e65-a103-43e71e45b76c | Address Redacted | | | | |
| ad219202-b466-4753-8fec-cce085b1fc62 | Address Redacted | | | | |
| ad21b0ad-bc09-4459-b128-0b5aacadadf4 | Address Redacted | | | | |
| ad21e9c1-13a3-4f14-b2ca-4ba20b50e8a9 | Address Redacted | | | | |
| ad21f156-735d-4058-9b8c-685320b82abf | Address Redacted | | | | |
| ad22159a-4135-46a7-8c06-2e43da1e5613 | Address Redacted | | | | |
| ad2219bc-67a6-4bc3-8667-4eee6f077796 | Address Redacted | | | | |
| ad223870-8045-41c9-8e87-dc3769c548ff | Address Redacted | | | | |
| ad227614-96ff-4197-b293-00754a9a9fc0 | Address Redacted | | | | |
| ad227ec3-71ac-4306-83f3-bc58a423012b | Address Redacted | | | | |
| ad228c06-8fa7-4061-b7e5-d24d6aee642e | Address Redacted | | | | |
| ad22ae71-8f18-4f47-872c-452fd3ae33a8 | Address Redacted | | | | |
| ad23495b-5518-4da4-b3de-33c8d546be0a | Address Redacted | | | | |
| ad234c8d-635c-4174-ab90-8770071090d1 | Address Redacted | | | | |
| ad2353e0-1b3b-4aea-8005-c73a5d180e16 | Address Redacted | | | | |
| ad238ded-a178-44df-aefa-6e8137189eff | Address Redacted | | | | |
| ad23aad8-ac73-4b30-999b-5aa8193f6ae7 | Address Redacted | | | | |
| ad23ab53-8414-4e6b-9b83-c584e94f276b | Address Redacted | | | | |
| ad23ad2b-59b3-4199-a1a3-c5766f7fb3ac | Address Redacted | | | | |
| ad23c07c-4401-4cc3-b355-2653d8899050 | Address Redacted | | | | |
| ad23cba9-94d7-450d-817f-04edf1238fc2 | Address Redacted | | | | |
| ad23d6ee-30d6-4f75-9366-fd292807d93f | Address Redacted | | | | |
| ad242076-2a52-4ffd-b42e-fd0d944e0bf1 | Address Redacted | | | | |
| ad244164-0274-425c-ac50-7118bc526d06 | Address Redacted | | | | |
| ad24495d-e511-4aea-a088-8f81cb1b015e | Address Redacted | | | | |
| ad246cf3-aa80-4900-b6f6-3ed82fbcd1ee | Address Redacted | | | | |
| ad2479f9-79b3-4f2b-b1c1-0bb0c0af0d0a | Address Redacted | | | | |
| ad248a9f-0866-421c-bd4b-98a55de4b025 | Address Redacted | | | | |
| ad24a158-64fe-4800-9257-9162d2f91027 | Address Redacted | | | | |
| ad24b4ff-c61d-4b27-afda-55569c8ec68c | Address Redacted | | | | |
| ad24bea4-f2cd-4f4e-a98c-cb89181950ce | Address Redacted | | | | |
| ad24e8b1-b761-4a29-ab0e-5f4ff402fc75 | Address Redacted | | | | |
| ad24ec13-2ccc-4059-a28b-a0950169407e | Address Redacted | | | | |
| ad25024f-6b30-4a50-98b8-d7808779b5e1 | Address Redacted | | | | |
| ad251476-4292-420b-9c45-36a1ecd4214a | Address Redacted | | | | |
| ad2571dd-f2d5-452c-9e4e-fa0cb52eeab4 | Address Redacted | | | | |
| ad257cc3-bf10-49c8-9607-94d95bae37dc | Address Redacted | | | | |
| ad2589db-54d7-4668-9225-9e69e27a45d0 | Address Redacted | | | | |
| ad25e921-7118-43fd-a052-f2c7cd6548e2 | Address Redacted | | | | |
| ad25fb92-837a-49d9-a0e7-22ec1e488c3f | Address Redacted | | | | |
| ad262140-8b2b-424b-a2ca-b61744b76389 | Address Redacted | | | | |
| ad26326a-4e21-4831-9ffd-a310a53aeae6 | Address Redacted | | | | |
| ad263f80-ef08-4695-a8cf-28a545f9fd8b | Address Redacted | | | | |
| ad26648c-54f0-4f2e-b7e7-62cb2b41cb0c | Address Redacted | | | | |
| ad2664b7-3ff7-4801-ae93-ed19f4a4d284 | Address Redacted | | | | |
| ad2683a4-24ec-4a85-a424-8e19eda16c9c | Address Redacted | | | | |
| ad26ab04-e1cb-40a0-9925-809e3507de56 | Address Redacted | | | | |
| ad26d5da-a2c8-433c-89bd-64c45bccf0f1 | Address Redacted | | | | |
| ad272159-4a1b-4a87-b461-0790b0bef740 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ad273182-cfe2-4843-967e-c4ae86dc1183 | Address Redacted | | | | |
| ad2753ce-3a5a-4666-80b0-7fe426282c0b | Address Redacted | | | | |
| ad27928c-76f9-4dc5-a475-cfa2b09deaea | Address Redacted | | | | |
| ad27a038-15bb-4beb-bf86-88a8f438665a | Address Redacted | | | | |
| ad27b20f-79b1-4367-b8ba-abc5ff83365d | Address Redacted | | | | |
| ad27d7af-fa0f-4574-8dc4-d68d74b8ea9d | Address Redacted | | | | |
| ad27f935-51fb-4344-8d4e-e632fd09aca4 | Address Redacted | | | | |
| ad281cf2-899f-4960-aebf-4ef480ce52fi | Address Redacted | | | | |
| ad282ae4-7a25-4d4a-8567-dfb4ab647b04 | Address Redacted | | | | |
| ad283b92-35d9-4f65-b7da-628f4aff08a1 | Address Redacted | | | | |
| ad284110-1e58-4033-9393-fa8e24308a9 | Address Redacted | | | | |
| ad284688-53a0-442e-b64b-63d511b86023 | Address Redacted | | | | |
| ad284a2f-4e8a-48cb-afe1-d4f23fb2798€ | Address Redacted | | | | |
| ad285839-88c9-49e9-af39-d3b7bc5dd4c4 | Address Redacted | | | | |
| ad289800-579e-42c3-80ea-f26b6585f4ba | Address Redacted | | | | |
| ad28ab82-93fe-4653-9224-25f14d632515 | Address Redacted | | | | |
| ad28c7f0-5074-4eec-9b57-376373f096c7 | Address Redacted | | | | |
| ad2900bc-67de-461f-8ab7-11606b441c54 | Address Redacted | | | | |
| ad290ebb-16d5-45bd-9197-00892722c3f7 | Address Redacted | | | | |
| ad291f47-7219-4ab8-abc5-36a192e02ed2 | Address Redacted | | | | |
| ad29648d-c299-41f1-ad61-737e5a067873 | Address Redacted | | | | |
| ad2973f4-626c-4bbe-8f45-f2e322d5b1b6 | Address Redacted | | | | |
| ad29778c-2464-47f1-b350-9ed1c7da0b68 | Address Redacted | | | | |
| ad2979a8-224a-4657-b3ce-5c797290f691 | Address Redacted | | | | |
| ad2982df-fe34-45e9-883e-c552d3b91802 | Address Redacted | | | | |
| ad2984b6-c255-4f55-98ba-403b7e532682 | Address Redacted | | | | |
| ad298946-4cf4-46c0-80f3-8a4d66df760b | Address Redacted | | | | |
| ad298ba7-dc2f-4284-b862-0206a2996af€ | Address Redacted | | | | |
| ad29ad04-6ea5-40be-8886-3be4e6333ab6 | Address Redacted | | | | |
| ad29b3d5-3b6f-4182-87e6-2d22216f6422 | Address Redacted | | | | |
| ad29c3ca-306c-4475-8d9f-714991ea658c | Address Redacted | | | | |
| ad29c84c-4786-4b25-9d7c-ba664bacef64 | Address Redacted | | | | |
| ad29cb3b-fa9f-4df0-a95f-192f13be769c | Address Redacted | | | | |
| ad29dec4-a53d-48dd-8b11-9b8238e85395 | Address Redacted | | | | |
| ad29e75d-1901-42c4-b1af-2c053afbaae4 | Address Redacted | | | | |
| ad29e877-f877-4ec5-b01f-c100ca491697 | Address Redacted | | | | |
| ad29ecf8-b45e-443a-83f4-f9a90cd49ac4 | Address Redacted | | | | |
| ad29f977-f3fd-430e-95a2-d602cb79a3b1 | Address Redacted | | | | |
| ad2a0354-214e-4d81-a401-1dd1646435ab | Address Redacted | | | | |
| ad2a1eb8-7e36-4989-aaeb-11ab6c9b3625 | Address Redacted | | | | |
| ad2a4185-e271-4276-9bc9-5177dc25f8bc | Address Redacted | | | | |
| ad2a45c4-4881-47c2-ad70-f7e9bb0709af | Address Redacted | | | | |
| ad2a91a4-edc4-4da9-9722-db979674866d | Address Redacted | | | | |
| ad2ab2f9-23be-4a17-9906-a21ed144ee6€ | Address Redacted | | | | |
| ad2adf0a-d9bb-4633-bee9-44583c312beb | Address Redacted | | | | |
| ad2b00ae-d873-4a99-983e-9a11274a6367 | Address Redacted | | | | |
| ad2b15b7-1f94-4ccf-b253-fb7531c82ebc | Address Redacted | | | | |
| ad2b343b-11b8-4579-aac4-479c827d15d9 | Address Redacted | | | | |
| ad2b5b56-7d4e-4427-b1e9-f31b707d8b17 | Address Redacted | | | | |
| ad2b78c0-c72c-46d7-9aa4-1821d6b8cf53 | Address Redacted | | | | |
| ad2b7908-7e61-44fe-9627-8644b8b7fc5€ | Address Redacted | | | | |
| ad2bddb8-55f5-4704-94bd-24ead8edba06 | Address Redacted | | | | |
| ad2c17ee-dbbf-426d-90e1-755ff28a8570 | Address Redacted | | | | |
| ad2c2b62-29f9-413d-8ad8-c47504882ece | Address Redacted | | | | |
| ad2c4652-2631-42d5-8e46-e34fcde3de4e | Address Redacted | | | | |
| ad2cd479-7f58-4829-8b8a-a54c6d6674f€ | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ad2cf13c-7e18-45aa-95af-45ec73504fdd | Address Redacted | | | | |
| ad2d0896-4956-4c8f-9e8d-9f00f53c0f88 | Address Redacted | | | | |
| ad2d3842-8c7f-429c-8853-27e4660d432d | Address Redacted | | | | |
| ad2d391a-de37-4baa-b1e8-fa874f56e9e2 | Address Redacted | | | | |
| ad2d3a24-ff77-461b-82c3-1ca0585fa020 | Address Redacted | | | | |
| ad2d4945-c359-40be-bd2f-4612b940d06f | Address Redacted | | | | |
| ad2d8392-b825-422a-92a7-030d184a7610 | Address Redacted | | | | |
| ad2dae36-901a-47dc-b425-5db51526a757 | Address Redacted | | | | |
| ad2db76c-bbb5-4567-aa4a-01535cd5c820 | Address Redacted | | | | |
| ad2dcd42-364d-4138-afe6-e30a9f418f60 | Address Redacted | | | | |
| ad2dd220-fed9-471d-a4ba-770f1f484a7b | Address Redacted | | | | |
| ad2de826-6dc5-4f92-ac29-d203ac34c43d | Address Redacted | | | | |
| ad2df8e8-c30c-4b14-96d0-aa65f4ca568c | Address Redacted | | | | |
| ad2e3982-7524-45a1-9a65-b1f834048fb0 | Address Redacted | | | | |
| ad2e4254-e7d1-47e3-83e2-7402619c9728 | Address Redacted | | | | |
| ad2e5d30-3fa5-4f75-a70a-ae840f999698 | Address Redacted | | | | |
| ad2e65d3-e85a-4980-b7ef-49c949564b2a | Address Redacted | | | | |
| ad2e9106-99db-4e8a-96c5-dc95a1986c33 | Address Redacted | | | | |
| ad2ea1fc-fdee-4edc-ad53-c8201a7a67b3 | Address Redacted | | | | |
| ad2eb003-355a-4572-adfa-e33e61024e8f | Address Redacted | | | | |
| ad2eb109-9463-4bef-8039-a0f16eadf665 | Address Redacted | | | | |
| ad2eb220-59cd-4877-8a15-148147b9879d | Address Redacted | | | | |
| ad2ecb1e-f883-4961-9b16-922df0fbfcd6 | Address Redacted | | | | |
| ad2eebf6-559a-4a08-a9a9-8478eb1a9cc4 | Address Redacted | | | | |
| ad2eedf7-c52d-4ed3-a0d5-e8199fc42ae3 | Address Redacted | | | | |
| ad2efd39-9a19-4050-96e4-548175e8928c | Address Redacted | | | | |
| ad2f0980-e9dd-4e15-bfd2-03e436d4c97d | Address Redacted | | | | |
| ad2f4aaf-2d7f-4007-8897-84a0613fe6d9 | Address Redacted | | | | |
| ad2f63cf-0c47-4682-a636-db089b2fea7c | Address Redacted | | | | |
| ad2fb634-2855-47e8-b094-d4efe472ffa9 | Address Redacted | | | | |
| ad2fcead-c1fa-49ba-a07a-16fd4e1a181d | Address Redacted | | | | |
| ad2fdeb5-57e1-46de-a0d3-afcc224d6566 | Address Redacted | | | | |
| ad2ff5ed-8798-40c6-8af2-3f6027abce30 | Address Redacted | | | | |
| ad300c17-76fb-4024-a1b7-a185ae513cae | Address Redacted | | | | |
| ad30316e-c73f-4c2d-905a-f94de3ff7ce7 | Address Redacted | | | | |
| ad3035c6-1c98-4a6d-8023-d35bd7ac5522 | Address Redacted | | | | |
| ad3045ab-f668-4157-b9a5-d894fd568efb | Address Redacted | | | | |
| ad3047e7-eef2-4798-bc52-faef475a658c | Address Redacted | | | | |
| ad307f16-017e-434b-9ded-859648c4f7fd | Address Redacted | | | | |
| ad308aac-967b-4e31-801b-73da563f78e6 | Address Redacted | | | | |
| ad309a4f-4a52-4e82-ab49-88961851b084 | Address Redacted | | | | |
| ad315557-e86f-47ac-9111-ce0c539dc6dd | Address Redacted | | | | |
| ad318625-3080-4ff3-82de-1b2712ed2032 | Address Redacted | | | | |
| ad318a15-6250-4004-bc45-52e6dc597e99 | Address Redacted | | | | |
| ad31a794-be3b-435e-b77a-dbf60bd43802 | Address Redacted | | | | |
| ad31abab-f3f5-4222-8906-eefdec980297 | Address Redacted | | | | |
| ad31b0f9-d791-41a4-9bff-a543a11e5b5a | Address Redacted | | | | |
| ad31b12c-81ad-4c09-b97a-cb5b20aeb28f | Address Redacted | | | | |
| ad31b1e9-2bd6-4a2c-89aa-5e1583cc6b0d | Address Redacted | | | | |
| ad31fe45-4008-4cbb-8934-c7ae8f74c02f | Address Redacted | | | | |
| ad321d5d-74b1-4830-97da-3821d3168ba7 | Address Redacted | | | | |
| ad3222f6-1ce8-40d8-8c1e-0c9ab943a373 | Address Redacted | | | | |
| ad3228a1-892b-44d6-a8de-60b76db3f35e | Address Redacted | | | | |
| ad323b4f-2c56-4159-b5be-d9d15b488757 | Address Redacted | | | | |
| ad326f1a-ce81-4399-8667-75bd53985404 | Address Redacted | | | | |
| ad32821d-cbe5-4a06-a9f4-0d7e96e947b8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ad3294c6-1922-483d-82f1-181aa2eaea09 | Address Redacted | | | | |
| ad329c7d-e183-463d-bfed-48d21f362d84 | Address Redacted | | | | |
| ad329d77-2149-4827-b290-e55ccaa1261 | Address Redacted | | | | |
| ad32af4c-7bbd-407a-9c2f-b7bfed9ac63e | Address Redacted | | | | |
| ad32baea-a295-488b-af69-6400e2e0f06 | Address Redacted | | | | |
| ad32c4f2-a058-47f0-8510-e67fb8c0870 | Address Redacted | | | | |
| ad33285a-a1ea-41a3-a2ba-8beae59d5775 | Address Redacted | | | | |
| ad334284-4c5e-4ff1-b5a5-b51c3c42e095 | Address Redacted | | | | |
| ad3352e8-c91b-4a7f-8827-4eeeac0cd8eb | Address Redacted | | | | |
| ad338772-05f9-4d30-8e9a-5c832aef53d | Address Redacted | | | | |
| ad33889b-3c4d-4355-ae6d-0831e1c7897e | Address Redacted | | | | |
| ad3392fc-296e-4804-9809-bf28bdd65895 | Address Redacted | | | | |
| ad3396b6-ed73-47fa-8537-538db7650c5 | Address Redacted | | | | |
| ad33980c-6106-4f4c-b4cf-1a9242ad3368 | Address Redacted | | | | |
| ad339f38-7e20-4116-945f-5971eb01f931 | Address Redacted | | | | |
| ad33ba32-96d3-4211-a30a-2db265e5620 | Address Redacted | | | | |
| ad33cf91-72bf-45af-a37e-212680ff001 | Address Redacted | | | | |
| ad33ea56-2698-4d94-9885-460108f2fce | Address Redacted | | | | |
| ad33f227-ba35-4fa7-94f1-8d19f684c591 | Address Redacted | | | | |
| ad33f920-1182-4fc9-91fb-5f49c8f3d948 | Address Redacted | | | | |
| ad3418e7-2b45-4508-af32-24c9e9f58b6 | Address Redacted | | | | |
| ad34477d-b116-491c-ac8d-fcedaf3db202 | Address Redacted | | | | |
| ad346641-2474-4b89-93d3-a97210924c2 | Address Redacted | | | | |
| ad346f52-c52c-4aa0-84fe-07c0c1cf142b | Address Redacted | | | | |
| ad34855b-a72e-41ce-a508-781181bc1025 | Address Redacted | | | | |
| ad349e4a-1bcb-4092-bd61-91926dca5158 | Address Redacted | | | | |
| ad34a478-0cbc-4368-9afa-04d445a4c2e8 | Address Redacted | | | | |
| ad34d875-5d4e-4c28-bf64-884ea2bb3e8d | Address Redacted | | | | |
| ad3510d4-de26-41a9-acdf-b48c5206eecb | Address Redacted | | | | |
| ad358599-d50a-41cd-bd01-8f6a12f4333 | Address Redacted | | | | |
| ad3588be-9129-46a7-8c83-d160706a5b7 | Address Redacted | | | | |
| ad359642-bc8e-4535-9dc1-77171578276e | Address Redacted | | | | |
| ad35ad1c-8936-4fb7-80ed-0872c1c51eb5 | Address Redacted | | | | |
| ad362259-000e-48d5-9c4d-ece2d29d164d | Address Redacted | | | | |
| ad363f25-14b4-4352-be38-40b2a5566c8d | Address Redacted | | | | |
| ad36437d-42ee-4e50-a9d2-685e8ed3500 | Address Redacted | | | | |
| ad364b4a-c241-4846-8c70-72f5cc6be6a1 | Address Redacted | | | | |
| ad3663f0-dc10-464e-b5ba-c0c676ff91ee | Address Redacted | | | | |
| ad36a2bd-8f06-4236-96f4-86db930ef9d8 | Address Redacted | | | | |
| ad36c231-0aec-4dcd-9fd8-72480856a4bd | Address Redacted | | | | |
| ad36ca6b-7ae0-4fa0-8a31-800aabab466 | Address Redacted | | | | |
| ad370346-ead3-483f-9060-dd874b497e8 | Address Redacted | | | | |
| ad373e17-013a-4d43-91ca-d47cb085319 | Address Redacted | | | | |
| ad3752d4-7083-42a0-9bc7-c60034245754 | Address Redacted | | | | |
| ad3754a4-df4d-4dd1-b26c-acbe62059f09 | Address Redacted | | | | |
| ad37666e-d15a-46b4-800c-2e0a553c7d33 | Address Redacted | | | | |
| ad37719b-4cec-4257-9941-7b0e9742649 | Address Redacted | | | | |
| ad377f31-2e91-46b9-95f2-7e181c783788 | Address Redacted | | | | |
| ad3786c2-a2b0-493b-b5ab-0dd331f9b8fa | Address Redacted | | | | |
| ad378de0-ff86-40b2-bc38-5b33dfd87673 | Address Redacted | | | | |
| ad37b627-e9bb-4b62-ab1b-4ba138e8cd02 | Address Redacted | | | | |
| ad37cff3-3c8b-4c4e-b0d0-94e29b68782c | Address Redacted | | | | |
| ad37d808-a62f-4ff1-a0a0-1a9ed7c740a | Address Redacted | | | | |
| ad3832ce-7309-4584-b378-cc7d0815f004 | Address Redacted | | | | |
| ad384b20-15c3-42a9-98cb-738d73a8139 | Address Redacted | | | | |
| ad3853e4-b6ae-444f-8757-96732d5fdb9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ad388448-2fb2-4c21-ad12-867fcb20c6d8 | Address Redacted | | | | |
| ad38c478-bb66-4f1c-818a-1c1623819743 | Address Redacted | | | | |
| ad38fdee-84c4-49b0-94ad-9a9613fde565 | Address Redacted | | | | |
| ad3904e5-f944-4339-8538-a32e234b6ea4 | Address Redacted | | | | |
| ad3943d8-67b6-47e4-b589-84bc31907f95 | Address Redacted | | | | |
| ad39850d-dcd9-4702-826f-79f01eb8efed | Address Redacted | | | | |
| ad398a87-29eb-4873-b7d6-26067d5c1945 | Address Redacted | | | | |
| ad3998d1-5ac7-491d-a908-e772639f2722 | Address Redacted | | | | |
| ad39a27a-f597-438f-b192-65755c0304ec | Address Redacted | | | | |
| ad39bb7a-a8e1-49e4-bfd0-d0572167ec51 | Address Redacted | | | | |
| ad39c6fe-048f-4d7e-ad1a-f5e4b129a12d | Address Redacted | | | | |
| ad39e9bc-ec5d-4732-8623-b94ad5ff2c09 | Address Redacted | | | | |
| ad39ebae-5c7d-4fca-99c2-3af3c305f270 | Address Redacted | | | | |
| ad3a072a-577e-4457-879b-d204a7804f1f | Address Redacted | | | | |
| ad3a1665-d57a-4c74-ad47-ff32f5fe371c | Address Redacted | | | | |
| ad3a4936-b07b-4c54-9787-b276384078dd | Address Redacted | | | | |
| ad3a6dbc-9406-4d32-9365-50492ec7bfe6 | Address Redacted | | | | |
| ad3a7257-4bce-467d-873a-e36a1ac925b4 | Address Redacted | | | | |
| ad3a93d0-1e4d-4fa4-8836-2c8e16565586 | Address Redacted | | | | |
| ad3a95b9-2253-4baf-8421-b393d701f93b | Address Redacted | | | | |
| ad3a980c-da2d-4ab0-87a4-2ada03f21e72 | Address Redacted | | | | |
| ad3ab9d3-fe3a-46f5-a513-d7999cce6ecb | Address Redacted | | | | |
| ad3abd1c-5065-4805-bf1c-e0585a10c42b | Address Redacted | | | | |
| ad3abf2c-6a71-484e-8b1f-5f5abc2a849e | Address Redacted | | | | |
| ad3b11fa-dcc3-467d-9b69-ae99c111da7e | Address Redacted | | | | |
| ad3b165a-0cf2-417c-ba4d-aa81325a8cf9 | Address Redacted | | | | |
| ad3b48cc-7f73-42cf-a1e2-ed840e4aa4cb | Address Redacted | | | | |
| ad3b6b65-ed52-498b-8f02-1bc2da410594 | Address Redacted | | | | |
| ad3b7b83-0e59-4607-9a90-f5c9bc97a928 | Address Redacted | | | | |
| ad3b94cf-a431-44b1-ae74-4eb848c6fc5d | Address Redacted | | | | |
| ad3bdb39-3f4d-4d72-a40d-e24197b6d920 | Address Redacted | | | | |
| ad3bf9db-b68a-4302-b752-0ee2bc385ab7 | Address Redacted | | | | |
| ad3c0942-debf-468b-9f2c-9b5d8a1b0319 | Address Redacted | | | | |
| ad3c1175-4148-4976-a5c6-0ab6dab1d5ab | Address Redacted | | | | |
| ad3c1568-2d5b-4003-b0a5-705321dade20 | Address Redacted | | | | |
| ad3c2a0c-2008-489f-b18b-f8f008f63635 | Address Redacted | | | | |
| ad3c2ff3-5581-4c86-a6da-cb7ae9fd7f99 | Address Redacted | | | | |
| ad3c4827-9c0b-4889-85f4-917e79675fa5 | Address Redacted | | | | |
| ad3c4b65-f59a-44b6-abce-adf3085c6939 | Address Redacted | | | | |
| ad3c5566-0de5-46d5-8514-b80d7ca8d33b | Address Redacted | | | | |
| ad3c55ea-e47e-442d-98e3-3f874c4a5b5d | Address Redacted | | | | |
| ad3c5697-d4c3-49d5-934e-3a48a1c6a791 | Address Redacted | | | | |
| ad3c6e03-e1ff-4cb3-9722-6ff9dfb1136f | Address Redacted | | | | |
| ad3c99d1-893b-4e52-80c7-bd7c5078a859 | Address Redacted | | | | |
| ad3cd1e5-c5f5-40b6-a646-bcecee8177b3 | Address Redacted | | | | |
| ad3cd788-8d7b-40c9-b9da-c11c3aaebe45 | Address Redacted | | | | |
| ad3cf141-0370-46de-a6d6-a8eb8400f5c2 | Address Redacted | | | | |
| ad3cf3cd-2248-4db7-a8a0-c759b65953e9 | Address Redacted | | | | |
| ad3cfed8-4a57-4818-8920-8bf472e96ced | Address Redacted | | | | |
| ad3d165d-3c0e-486b-b4fb-98742b9428d6 | Address Redacted | | | | |
| ad3d2faf-0a1f-49b4-97fe-a1b724ca139C | Address Redacted | | | | |
| ad3d8048-f032-4846-85e8-2cc804f17261 | Address Redacted | | | | |
| ad3d80e3-b206-4129-9f64-880731710c5f | Address Redacted | | | | |
| ad3d884b-7f5b-4e4e-83d9-a806e486c578 | Address Redacted | | | | |
| ad3d96b6-a162-4ffe-b57b-b4fcb8e4b8a1 | Address Redacted | | | | |
| ad3db746-cf95-448e-a6dd-f60e4c8bbc56 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ad3db7ce-4a70-48b7-bc90-9518c7f8c64f | Address Redacted | | | | |
| ad3e2cf3-c4d2-4957-8f94-5e785b2c955d | Address Redacted | | | | |
| ad3e3621-a8d7-4774-bf56-cad63a0cbe28 | Address Redacted | | | | |
| ad3e5742-f4a9-4cea-8262-8eac9bbf2575 | Address Redacted | | | | |
| ad3e7246-0a3b-42f1-bee5-7d0201db890b | Address Redacted | | | | |
| ad3e9369-067f-4cbe-a046-27dd4bb44e36 | Address Redacted | | | | |
| ad3ea336-b2c6-4f43-b2e7-0f4369d7dbe5 | Address Redacted | | | | |
| ad3effd9-6e82-46d6-a9db-fd76c015d239 | Address Redacted | | | | |
| ad3f06a0-abe0-42ad-9f4d-a8e432da1333 | Address Redacted | | | | |
| ad3f1283-7802-40f2-8ee3-d87ce42b1712 | Address Redacted | | | | |
| ad3f2e95-60bd-4442-8511-ea4367b15af9 | Address Redacted | | | | |
| ad3f30a5-6391-4f1b-9428-1789c38bdf6b | Address Redacted | | | | |
| ad3f75fa-4271-4468-b0f0-5fb2c16d3a94 | Address Redacted | | | | |
| ad3f793e-b19c-4e51-b169-7f0cf1b4067b | Address Redacted | | | | |
| ad3fcefa-9595-4a4a-97ea-1fc741e64bc9 | Address Redacted | | | | |
| ad3fe04a-650e-4268-9f63-11bf3eeb6cb3 | Address Redacted | | | | |
| ad3fed23-0ec9-4ce2-b533-075bc927539f | Address Redacted | | | | |
| ad3ff414-99da-47a6-b3bc-31c4cf1b92ac | Address Redacted | | | | |
| ad3fffd3-eed6-427c-85dd-0fdc2f751b03 | Address Redacted | | | | |
| ad400388-ba9b-42ab-b99a-8a87fd7c980c | Address Redacted | | | | |
| ad401389-8423-491f-9c17-1d96df7670e0 | Address Redacted | | | | |
| ad403399-ae73-49fd-84de-3d7b859041a3 | Address Redacted | | | | |
| ad403457-b8de-4f4f-8aab-820751bffd23 | Address Redacted | | | | |
| ad405d25-580d-4516-a941-d8808f394f16 | Address Redacted | | | | |
| ad406b4d-d8a2-4d5e-88bf-ed11f1903b59 | Address Redacted | | | | |
| ad40e388-34f7-4370-9f3a-3d1a1e707249 | Address Redacted | | | | |
| ad40e567-97d7-41e6-91b4-64eb66e94c2d | Address Redacted | | | | |
| ad410787-f908-4df3-b668-c1ae07ddb279 | Address Redacted | | | | |
| ad410955-6a88-45b5-a982-782d1bace3d4 | Address Redacted | | | | |
| ad415906-e1cd-4160-ab58-fba1f15833f5 | Address Redacted | | | | |
| ad416053-4dda-499e-8542-bcaad01c2d59 | Address Redacted | | | | |
| ad417976-0f62-4138-86f5-eb3595263b78 | Address Redacted | | | | |
| ad41cebc-01a6-416b-a195-43f1a965ce85 | Address Redacted | | | | |
| ad41fce9-bbc0-42c4-bff1-f0028b98d39e | Address Redacted | | | | |
| ad41fe3d-3467-477d-aef0-d372df954bd7 | Address Redacted | | | | |
| ad420060-d39b-48bb-9a07-c36257ab3707 | Address Redacted | | | | |
| ad42224d-d230-48f1-aca9-d0b1ffc0c562 | Address Redacted | | | | |
| ad4234cc-eb30-40c6-9d43-fdf470f9294b | Address Redacted | | | | |
| ad423501-b7d1-4b30-a71a-e48393fc8227 | Address Redacted | | | | |
| ad42389e-845e-4a32-b53b-00cdb76172fc | Address Redacted | | | | |
| ad424692-cfba-469f-80fc-82a465495c9b | Address Redacted | | | | |
| ad424d2e-ea7e-4350-99a2-05e1c36caae6 | Address Redacted | | | | |
| ad428418-5684-4562-aae7-2c035edffae7 | Address Redacted | | | | |
| ad428b09-2c3f-40f9-ad90-047430b00338 | Address Redacted | | | | |
| ad42c2ad-b58a-43ed-889b-9ceeb52c7605 | Address Redacted | | | | |
| ad42c70f-bd7f-4e49-bfeb-e618e493560e | Address Redacted | | | | |
| ad42cf9a-99a9-41cc-9939-153382194bdb | Address Redacted | | | | |
| ad42d1d9-d1b6-480a-a053-c663fd3c3b09 | Address Redacted | | | | |
| ad42d9bd-6019-4873-ad3b-09f5a719c0db | Address Redacted | | | | |
| ad42f352-75bf-4e50-a438-9f350e691ea3 | Address Redacted | | | | |
| ad42f9e6-a36b-403d-a157-813dc7313ae8 | Address Redacted | | | | |
| ad43898c-f69d-48b7-9763-d1c3919d1e11 | Address Redacted | | | | |
| ad439d0a-4b46-4f3a-8814-628ebf427c1a | Address Redacted | | | | |
| ad43b0e0-2e7b-46f4-a91c-9f102f5e1dcd | Address Redacted | | | | |
| ad43c6c3-3921-40ad-8d03-b64d5ad514ab | Address Redacted | | | | |
| ad43ed02-c19a-4dbb-97dc-3cb9f0c0d580 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ad4436d7-58b9-44f5-8b60-f29fd1488a54 | Address Redacted | | | | |
| ad444622-6c51-4755-bc3b-83aad05335f2 | Address Redacted | | | | |
| ad4459d1-603b-437b-9671-89e478a0777a | Address Redacted | | | | |
| ad448205-2e4c-4ef9-acce-d6305dd10b90 | Address Redacted | | | | |
| ad44841a-77c3-498f-8c6d-515939bd723b | Address Redacted | | | | |
| ad44e408-0644-41ee-9968-f80212840d38 | Address Redacted | | | | |
| ad44f2b5-8fa1-4ed3-8121-e98770d6351e | Address Redacted | | | | |
| ad451ad2-d061-48a0-920d-69292a2b65d3 | Address Redacted | | | | |
| ad452a31-d53a-4b43-8db4-64e1ee8cf286 | Address Redacted | | | | |
| ad453f87-b407-4d94-83ef-5cf79f17e6ae | Address Redacted | | | | |
| ad4574bd-49d5-4dfb-a2a2-e4facf840c81 | Address Redacted | | | | |
| ad4577a4-809c-4e53-8697-c00fb3e9d391 | Address Redacted | | | | |
| ad457fad-981c-4f58-8cd9-1993200e6bd9 | Address Redacted | | | | |
| ad459496-7f49-4be3-a9aa-febbf74af181 | Address Redacted | | | | |
| ad45d577-bb8a-407c-b54c-3223619c68cd | Address Redacted | | | | |
| ad45f02e-c502-43d5-99e4-af75a35ab753 | Address Redacted | | | | |
| ad460768-c239-4d6d-9edc-cc97751ce6aa | Address Redacted | | | | |
| ad462c77-26a6-4458-be00-fef9b81f4f99 | Address Redacted | | | | |
| ad462c7f-9756-4458-acb5-3d7fec5b9d69 | Address Redacted | | | | |
| ad462f98-818c-4766-bf0a-e55b49d51d77 | Address Redacted | | | | |
| ad4683e5-f990-4aa6-810a-03d504bc8726 | Address Redacted | | | | |
| ad4692c2-45a8-4788-acd2-4c796418af5d | Address Redacted | | | | |
| ad4695fa-ce7c-44ad-824d-c6477f068c64 | Address Redacted | | | | |
| ad4698ed-2e43-43c4-8471-754ae543f2ae | Address Redacted | | | | |
| ad46aa0e-2559-4df7-94e8-12c3873d5eb3 | Address Redacted | | | | |
| ad4734dc-a228-4a26-8b8c-6f42a2466014 | Address Redacted | | | | |
| ad4770c1-d4a1-48bf-ab99-51f08366ba8l | Address Redacted | | | | |
| ad47b9a8-3233-439a-8ee2-6a0ca7bce934 | Address Redacted | | | | |
| ad47c62d-f417-4077-b95b-7f6bb81c1399 | Address Redacted | | | | |
| ad47dea6-6e29-475a-a8b3-bcfcc903bfb6 | Address Redacted | | | | |
| ad481ab6-0d0a-4953-806e-6ae08ada579e | Address Redacted | | | | |
| ad4833e2-0f85-4254-bced-1c7dcbf3a586 | Address Redacted | | | | |
| ad484952-c837-4551-8b54-da459cce377l | Address Redacted | | | | |
| ad484b82-1f45-4021-a3ff-1100e5fe099e | Address Redacted | | | | |
| ad4861b0-ab7c-47c3-bdf5-5755f1a69e9a | Address Redacted | | | | |
| ad489821-38c6-49bf-93f1-a263d333d1a9 | Address Redacted | | | | |
| ad48cb58-ca06-4ccc-bd86-1f583249f425 | Address Redacted | | | | |
| ad48d217-a237-403e-8956-6a91a338e602 | Address Redacted | | | | |
| ad48db6d-cda1-4a45-b143-5875c7671bea | Address Redacted | | | | |
| ad48fa58-64ab-447e-9384-0da6589a597b | Address Redacted | | | | |
| ad492374-5ab5-45bc-8a13-abe6d2e9152C | Address Redacted | | | | |
| ad492d88-b3d1-4002-82a4-f8a2aedb9e6f | Address Redacted | | | | |
| ad493b4b-0c60-4e3b-aa1f-3c847893a3cd | Address Redacted | | | | |
| ad493dff-135d-4dbd-abae-ed451aa4fa3e | Address Redacted | | | | |
| ad495ac9-fe4c-4552-9cdc-44ebec5b7996 | Address Redacted | | | | |
| ad498c87-27a5-451e-b2f2-61a175ad4d53 | Address Redacted | | | | |
| ad499320-20a5-426d-bc30-cb6c965f93b3 | Address Redacted | | | | |
| ad49ab5a-f8f8-4445-a0fa-2ba8efa5550S | Address Redacted | | | | |
| ad49cf66-2206-44b5-a95c-945970f923a1 | Address Redacted | | | | |
| ad49dd43-9ce7-46cd-af45-0a36a4e84bf8 | Address Redacted | | | | |
| ad49e03e-2136-4941-a537-1cf9e03133dc | Address Redacted | | | | |
| ad4a00ca-c802-4c06-ada4-5c89d734778f | Address Redacted | | | | |
| ad4a0967-e6f9-491c-8574-0d101cf0a49e | Address Redacted | Page 6887 of 10184 | | | |
| ad4a53a6-528a-47d9-bfd7-b890356eb89a | Address Redacted | | | | |
| ad4a9558-fe0d-4d20-96c1-34e4c5aa9a39 | Address Redacted | | | | |
| ad4ac15e-bd6f-4621-ae15-87cc5c7d704d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ad4acf86-072f-4b5b-b20d-1c08e4d2d18e | Address Redacted | | | | |
| ad4b172c-b80d-453b-9c34-677e79b1423a | Address Redacted | | | | |
| ad4b2a26-8abd-4270-94e9-d8620b80310a | Address Redacted | | | | |
| ad4b3400-b92a-4613-bbf6-9f2fcde4e760 | Address Redacted | | | | |
| ad4b6617-1ea0-4669-91b7-aff3cf715715 | Address Redacted | | | | |
| ad4b67d2-e89e-4fd5-bd72-9b331c3d55c4 | Address Redacted | | | | |
| ad4b8e55-fda5-4dca-a3fa-0dfaa5a6e755 | Address Redacted | | | | |
| ad4ba9ef-24cb-4783-8c5d-b8f05dae4cdd | Address Redacted | | | | |
| ad4bb3ee-0b4d-414b-b136-3de493dbbe0c | Address Redacted | | | | |
| ad4be0b8-0098-444d-81cd-2bcb8b49ac4f | Address Redacted | | | | |
| ad4c3113-520a-4ac2-ab70-8ab884458bb3 | Address Redacted | | | | |
| ad4c97fc-e32c-464f-8b6e-07fb939e3851 | Address Redacted | | | | |
| ad4cca35-a6ee-4da0-92eb-f5803eefaad5 | Address Redacted | | | | |
| ad4cf1fd-cd6c-4cf4-94b3-4e5826b23a12 | Address Redacted | | | | |
| ad4d42b3-312f-4fa8-995c-f6eafae8bd47 | Address Redacted | | | | |
| ad4d5431-82a9-4b2e-9820-e2949191ff14 | Address Redacted | | | | |
| ad4d7c59-39ce-4977-8077-3d938f2a6837 | Address Redacted | | | | |
| ad4d93d3-a9e1-4298-a5b3-dfeedf09d788 | Address Redacted | | | | |
| ad4dcc07-78c7-441c-9f90-49a704a57c20 | Address Redacted | | | | |
| ad4dda2d-fd39-4a8c-8549-238543914582 | Address Redacted | | | | |
| ad4df01c-8de3-4b93-a698-e825ad68078a | Address Redacted | | | | |
| ad4e1dda-3c69-4ebc-821b-b81214ab10a3 | Address Redacted | | | | |
| ad4e222d-39f0-42a6-8910-f7cc8f0d7a4d | Address Redacted | | | | |
| ad4e516d-d7d3-438c-9a06-40c9aa899858 | Address Redacted | | | | |
| ad4e5295-693f-412c-bb43-3f6bde85c30e | Address Redacted | | | | |
| ad4e5aad-c6b5-4677-a447-8870b38369da | Address Redacted | | | | |
| ad4e5d0e-7aab-4ce4-b223-bc2796ef7517 | Address Redacted | | | | |
| ad4e6a55-76c9-46a2-9648-eb2220cba793 | Address Redacted | | | | |
| ad4e6af8-6a40-4736-b2a1-e8d7932cc3b9 | Address Redacted | | | | |
| ad4e8ede-fa6b-4315-a03c-663755fbc068 | Address Redacted | | | | |
| ad4e9a84-d3a1-42af-9262-e282849814b3 | Address Redacted | | | | |
| ad4e9b51-97a7-4f67-8c85-d3ffd2013d8d | Address Redacted | | | | |
| ad4eb6bc-2d7a-4ac7-892d-c722e8c1f86d | Address Redacted | | | | |
| ad4eb8bd-4fe6-4fbe-a989-85a308f2be4b | Address Redacted | | | | |
| ad4eb8ca-3e82-42cf-99d2-ae63fd0ebdb6 | Address Redacted | | | | |
| ad4eb914-d661-4b3f-9cef-123d56429068 | Address Redacted | | | | |
| ad4ec3dd-842e-4a7b-a508-c49ba78e1ea2 | Address Redacted | | | | |
| ad4ec8d6-11e1-4e76-97a1-7c735e5e0abe | Address Redacted | | | | |
| ad4f2869-5405-490b-a02b-3013c0560508 | Address Redacted | | | | |
| ad4f3b05-139e-4e20-b99f-88027c7bf4fe | Address Redacted | | | | |
| ad4f52bc-800f-4147-aca8-51d1485abdbb | Address Redacted | | | | |
| ad4f90a1-3019-43c3-90f2-5b30ac3334be | Address Redacted | | | | |
| ad4fc541-8165-4a39-9aff-951edbeb861c | Address Redacted | | | | |
| ad4ff184-f689-458b-8b32-deed0cb6304f | Address Redacted | | | | |
| ad500555-9551-4248-a1a7-5e7b7194dc0e | Address Redacted | | | | |
| ad503853-2319-45c2-a841-c41e73d96c06 | Address Redacted | | | | |
| ad509b35-1f20-4505-9c48-fd04f427b687 | Address Redacted | | | | |
| ad50af49-cbb3-4ec3-9795-d1d38a628fac | Address Redacted | | | | |
| ad50bf25-1133-486e-8663-90c98b7be8ca | Address Redacted | | | | |
| ad50da73-0650-421d-8068-48e313221e09 | Address Redacted | | | | |
| ad50dcb1-ca11-4746-8b00-ebcee8f48edc | Address Redacted | | | | |
| ad515682-8386-4ff0-9e17-5a7e345ff0ff | Address Redacted | | | | |
| ad5156b2-e723-4ac6-a6d9-3e08764d5b46 | Address Redacted | | | | |
| ad5197d5-fb7e-478c-8b02-a75c05104eba | Address Redacted | | | | |
| ad51be86-c193-4c3a-9c82-d39d6de68456 | Address Redacted | | | | |
| ad51e044-accb-4d8d-af72-653796060d47 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ad52030c-b1e7-490a-ad41-b310263f01fc | Address Redacted | | | | |
| ad520ade-8bb5-4a7b-95d5-9a84a130a126 | Address Redacted | | | | |
| ad521c04-6ab2-4bd9-b249-9383868cc942 | Address Redacted | | | | |
| ad5255d5-666e-4e48-b8e9-e00d6c94d79c | Address Redacted | | | | |
| ad525cbb-6738-4345-be56-995987624c49 | Address Redacted | | | | |
| ad526673-e051-4099-a63b-41e8d8e9be29 | Address Redacted | | | | |
| ad52743b-363d-4ce8-9875-f8f3a0cd05ac | Address Redacted | | | | |
| ad527485-0426-4bd6-a809-b8497ed890d2 | Address Redacted | | | | |
| ad527602-f0d2-49c7-89c2-75087fa9b156 | Address Redacted | | | | |
| ad527e45-c0ac-4a24-8e73-2d9ddc286a3b | Address Redacted | | | | |
| ad528430-d10a-4dd1-aad6-6041471a0ffa | Address Redacted | | | | |
| ad528e2e-0c3d-472f-8af5-98f74cd25eda | Address Redacted | | | | |
| ad529922-c6b0-4468-981f-48bc36e63e8a | Address Redacted | | | | |
| ad52e757-1271-44bd-a83a-8bdf8e3b77b2 | Address Redacted | | | | |
| ad531510-c725-4ff6-856f-4c0f297c50b6 | Address Redacted | | | | |
| ad53460a-d3b6-4af4-b4d8-ca8d6e7d80c4 | Address Redacted | | | | |
| ad536378-559d-47a1-8a4c-723e0fd1c74b | Address Redacted | | | | |
| ad539e31-065b-4fad-801e-3e4cd4c862e3 | Address Redacted | | | | |
| ad53f5da-00b9-4c38-8ce5-46db65330317 | Address Redacted | | | | |
| ad540bf7-9f6e-4a72-a574-801bcc1004e1 | Address Redacted | | | | |
| ad5428f6-f111-4f3d-b2b6-99e278de0406 | Address Redacted | | | | |
| ad546f21-d3d0-4b5f-b66b-f4af12e869b7 | Address Redacted | | | | |
| ad549947-152b-4b8a-92eb-7b3d14aafc06 | Address Redacted | | | | |
| ad54b101-de5e-404a-9095-9d18e1140962 | Address Redacted | | | | |
| ad54b2c4-61f5-4207-8231-d6f38b44f68c | Address Redacted | | | | |
| ad54f78d-e18c-4c18-84f5-bf67b3ae1c35 | Address Redacted | | | | |
| ad54fb6c-dde3-45cd-a75a-eb970824c282 | Address Redacted | | | | |
| ad550358-d460-46c1-b821-d32362d04eab | Address Redacted | | | | |
| ad551d81-818f-49f7-8f63-ac352555d8fb | Address Redacted | | | | |
| ad5563b2-03e3-4616-9563-e537c8ce115c | Address Redacted | | | | |
| ad5563e0-cea2-4c05-b305-0f7b644b804e | Address Redacted | | | | |
| ad55dd86-6aa1-453c-89df-b0af2d488759 | Address Redacted | | | | |
| ad560258-2edb-44de-ae00-d519e6221b58 | Address Redacted | | | | |
| ad5627e5-d4dc-477c-9d24-f24b3884e2a3 | Address Redacted | | | | |
| ad5640ed-4023-4f88-8f2b-774ddd0971b3 | Address Redacted | | | | |
| ad564ca3-ed0a-45d1-9139-3368e4253f17 | Address Redacted | | | | |
| ad566e28-9acc-4124-b1e2-abdcfcfb046e | Address Redacted | | | | |
| ad56970c-60f7-42d0-bb37-704799b59285 | Address Redacted | | | | |
| ad56da78-1abd-4b79-b7dc-1ec6f782a87d | Address Redacted | | | | |
| ad56f7a2-c2c0-46c8-9d69-ec9a5f474145 | Address Redacted | | | | |
| ad56ff23-2a28-4a2e-b865-5c28ef1a01e9 | Address Redacted | | | | |
| ad570896-d514-4325-891a-87a3126b5f2b | Address Redacted | | | | |
| ad575262-6154-4880-b083-4a72f3f5d804 | Address Redacted | | | | |
| ad5765b8-43d2-4e04-bf1e-a5031cf7ecba | Address Redacted | | | | |
| ad576d29-d1c9-44dc-8047-358292a81e6f | Address Redacted | | | | |
| ad578b50-fd83-40c3-a1d1-423536c448ba | Address Redacted | | | | |
| ad578d49-5c00-4392-b8c8-6b16a4dc890d | Address Redacted | | | | |
| ad57a2f5-75e4-4ba5-aded-3da7d7922a6e | Address Redacted | | | | |
| ad57b25f-f609-48c6-be2c-68aadcd08a2b | Address Redacted | | | | |
| ad57d11b-0118-47dc-b06f-fb638560408c | Address Redacted | | | | |
| ad57d4e3-a4a5-4003-b6a5-ef55dc67a30f | Address Redacted | | | | |
| ad57eada-8c47-4208-85b4-a9d3c1f0a183 | Address Redacted | | | | |
| ad5820ac-df95-432f-8ba4-385e5f622523 | Address Redacted | | | | |
| ad583145-cf0b-4247-aad5-1f94bbf66cad | Address Redacted | | | | |
| ad583e9f-dbec-45c2-8fe2-c2c89650b845 | Address Redacted | | | | |
| ad58724a-e7be-42b8-aed4-fe2b3c61f205 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ad58b81c-60c1-4834-ad27-a2195f73b7bb | Address Redacted | | | | |
| ad58bb23-73e3-470a-b298-f8b6786e3b19 | Address Redacted | | | | |
| ad58bdf7-4e1c-43d5-bae6-113235a4a362 | Address Redacted | | | | |
| ad58c028-a98e-49c5-8196-34f4921ec7b4 | Address Redacted | | | | |
| ad58ced2-a273-4e31-9ecf-e3f91b15325f | Address Redacted | | | | |
| ad58d92b-1649-4e53-8815-8233c204d314 | Address Redacted | | | | |
| ad58dcb5-cde8-4514-b586-90e65c9c7191 | Address Redacted | | | | |
| ad58f9f7-f2bb-4f6f-bc37-3fe6bd37a6e3 | Address Redacted | | | | |
| ad58fa16-3b03-43e7-91d4-d65e380ba363 | Address Redacted | | | | |
| ad5900b8-8096-4758-927d-f2304625260e | Address Redacted | | | | |
| ad590d58-9d55-4aa0-9e94-8ff6a8d1c837 | Address Redacted | | | | |
| ad591046-8251-42a5-80b4-378660e5d59c | Address Redacted | | | | |
| ad59122d-144f-44d6-861e-a8f5885f0f74 | Address Redacted | | | | |
| ad592a02-161a-4a92-afe6-3913ea47f07t | Address Redacted | | | | |
| ad596566-c439-4cc5-a39f-6745f282c042 | Address Redacted | | | | |
| ad5967d5-d14e-4ab1-81c5-41e5a8337d1a | Address Redacted | | | | |
| ad59702e-cda0-4475-b16d-39e5dbdf2088 | Address Redacted | | | | |
| ad59d6ef-73af-4d72-ae68-7a25a0de4cae | Address Redacted | | | | |
| ad59e1ba-f43f-4c32-9280-34db3a95bf6b | Address Redacted | | | | |
| ad5a7956-c52c-4824-8fd5-e9e35c0e3e1a | Address Redacted | | | | |
| ad5a969d-667c-4a73-9fe4-1ecc60cb6ce3 | Address Redacted | | | | |
| ad5a9c8f-6551-41e0-9625-07f7467441de | Address Redacted | | | | |
| ad5ada8f-f2a3-4b0e-b6f3-fa0d34d6360e | Address Redacted | | | | |
| ad5ae77b-9396-4d5e-80a9-97bb1b38fc5d | Address Redacted | | | | |
| ad5af0dd-89f3-415a-bd59-593953ec5af8 | Address Redacted | | | | |
| ad5b0896-d6f0-494f-baa9-7b19bc8eca11 | Address Redacted | | | | |
| ad5b20f9-0a54-4bb8-a077-b05f7af37c55 | Address Redacted | | | | |
| ad5b26b5-8a5d-4657-bf12-af101af58493 | Address Redacted | | | | |
| ad5b35d6-6fd6-474f-a7b3-da8b8877a1a0 | Address Redacted | | | | |
| ad5b6c77-abda-430c-adcc-92c5f31d905d | Address Redacted | | | | |
| ad5b6d41-b00f-4d41-927a-c47eff2d1654 | Address Redacted | | | | |
| ad5b7be3-88b4-46fa-8f46-df19bc2d640a | Address Redacted | | | | |
| ad5b96f0-60f6-4b03-a5ea-4fa61f96b65C | Address Redacted | | | | |
| ad5b9c46-f9b5-4343-ae8e-8dfbdeef0a0e | Address Redacted | | | | |
| ad5ba024-8455-4c97-9df7-b0fba5e5cfe5 | Address Redacted | | | | |
| ad5ba93a-9fff-4dcf-a142-6be384a14244 | Address Redacted | | | | |
| ad5ba93e-3c79-44d0-a8b1-43063886fdff | Address Redacted | | | | |
| ad5bd9ef-a9c8-44e2-a1f1-37b0a6bab0eb | Address Redacted | | | | |
| ad5bde3a-42b4-4925-99a0-d631ec5c655c | Address Redacted | | | | |
| ad5c1848-af3d-4ede-b113-fe86e9696dad | Address Redacted | | | | |
| ad5c56f9-7cdc-4c55-93f5-f737824f43e5 | Address Redacted | | | | |
| ad5c8ae3-f33c-44c2-bb5c-3903a54f00f4 | Address Redacted | | | | |
| ad5c8b2c-a7bf-480d-b4e1-19c38051f164 | Address Redacted | | | | |
| ad5c9c83-08ce-440d-9f3a-29339a9fb6e8 | Address Redacted | | | | |
| ad5caa04-0c8a-458e-b2c1-60b66192f23d | Address Redacted | | | | |
| ad5cad0c-0d33-4401-9e00-02c68ebb107e | Address Redacted | | | | |
| ad5c12b9-0d36-44e3-aa06-25bcca52c4f1 | Address Redacted | | | | |
| ad5cc5f7-d0a0-4272-90a3-26ab5e81eb8a | Address Redacted | | | | |
| ad5cd7d7-bd51-4869-b507-586471a9ee66 | Address Redacted | | | | |
| ad5d2c32-d41c-4e7f-ac4b-4b1c6c7a3a37 | Address Redacted | | | | |
| ad5d686d-efd8-431f-91ec-7481b81b9811 | Address Redacted | | | | |
| ad5da35c-b586-4597-935c-70f2204e83f7 | Address Redacted | | | | |
| ad5da4ef-571e-4219-a80c-eb9eddfd44be | Address Redacted | | | | |
| ad5db36d-f0b6-47b0-872d-f717fa84ee33 | Address Redacted | | | | |
| ad5de015-c2f4-4a05-8cb6-bd0c8281d2a6 | Address Redacted | | | | |
| ad5df283-ada5-4fce-aba1-263191b99388 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| ad5e3f68-4548-4df1-bf04-10f528fe8619 | Address Redacted | | | | |
| ad5e58ac-c098-4ae9-a3b3-07033401cf57 | Address Redacted | | | | |
| ad5e5e68-c2e3-4287-80fa-07d9d5523c72 | Address Redacted | | | | |
| ad5e60f7-af08-45e0-926b-9d6bded17fb3 | Address Redacted | | | | |
| ad5e6c53-d54c-4da8-80e2-948f064bf19f | Address Redacted | | | | |
| ad5e7474-053c-4888-9c5a-6ffc962038de | Address Redacted | | | | |
| ad5e81b3-ad19-4b68-854c-5be88ec44250 | Address Redacted | | | | |
| ad5e9d93-9a06-4a0a-be06-422fb435470a | Address Redacted | | | | |
| ad5ea41e-3247-40d7-998b-af33176a0787 | Address Redacted | | | | |
| ad5ea488-e2f1-44db-98ba-00609656b04a | Address Redacted | | | | |
| ad5efc88-71ad-4b04-8924-ce9ec11ae531 | Address Redacted | | | | |
| ad5f63d4-344c-40a1-829e-89a3269cf6e6 | Address Redacted | | | | |
| ad5f7ca7-19d5-4514-bd37-51a9ef15a8c8 | Address Redacted | | | | |
| ad5f8701-b8a0-4fb5-be07-9aa67673dff4 | Address Redacted | | | | |
| ad5f967e-3b8d-4b5b-a881-c8b84d57c858 | Address Redacted | | | | |
| ad5f9a9b-03dd-4b49-8eb8-50eba65c8365 | Address Redacted | | | | |
| ad5fbb98-a1df-4b4c-8942-87baa59dbc08 | Address Redacted | | | | |
| ad5fcdda-5471-4fe4-8bee-97beb1836b9a | Address Redacted | | | | |
| ad5fd229-7e08-439f-a2bb-e4b99d70c673 | Address Redacted | | | | |
| ad5feadf-d022-45f8-8aba-823a6088907d | Address Redacted | | | | |
| ad600514-8c84-4f8e-8c27-7bda58ca9fd9 | Address Redacted | | | | |
| ad600daa-dc59-4ae6-8407-903fcbe878c9 | Address Redacted | | | | |
| ad606cb0-125d-48eb-b82f-b177c3b9f812 | Address Redacted | | | | |
| ad606de9-d858-4946-8a74-e109527cd2e3 | Address Redacted | | | | |
| ad608dab-7fb2-41e6-b5c3-6371187a594e | Address Redacted | | | | |
| ad60af71-4156-48c2-abaa-3978762788c1 | Address Redacted | | | | |
| ad60b53f-c359-46e7-a6eb-fdb9b300c07e | Address Redacted | | | | |
| ad60d3a4-2c19-4313-8ef0-e4282cddff93 | Address Redacted | | | | |
| ad60f39b-3e83-4420-85e6-42d38cb2716e | Address Redacted | | | | |
| ad610750-b40c-452f-964f-3fe772f798c6 | Address Redacted | | | | |
| ad612161-ebff-4e0b-b12c-90e43555305a | Address Redacted | | | | |
| ad612c65-3455-4902-9416-ba5facd15ec9 | Address Redacted | | | | |
| ad61826a-4247-4093-8872-6744008822b9 | Address Redacted | | | | |
| ad618549-b630-412b-8b79-2b9e536310dc | Address Redacted | | | | |
| ad61ba12-3149-456e-adbb-e6a8a72f3124 | Address Redacted | | | | |
| ad61bef2-e840-4b63-8c7c-3eb446f2103e | Address Redacted | | | | |
| ad61fb9d-3f30-4c6f-9c72-0b605997da61 | Address Redacted | | | | |
| ad6224c1-67f7-4a9c-a13f-731fa0a66bae | Address Redacted | | | | |
| ad62309a-0694-4778-87aa-c35779d39515 | Address Redacted | | | | |
| ad6248f0-c40b-4d4c-96a8-fabaa17824eb | Address Redacted | | | | |
| ad624b92-93fa-4807-a222-6cbbb4b74858 | Address Redacted | | | | |
| ad626677-0be4-41a8-9afb-76062e887ce0 | Address Redacted | | | | |
| ad627744-9015-4a1e-be88-9d3e5633d0da | Address Redacted | | | | |
| ad62dee4-42a8-4237-959d-ffef3f0e5391 | Address Redacted | | | | |
| ad632a7e-411f-4459-bdb2-b6e333bea6b3 | Address Redacted | | | | |
| ad635201-37b7-4841-85a8-f474065284b8 | Address Redacted | | | | |
| ad63526e-39fe-493e-8240-7e11a5dcdec1 | Address Redacted | | | | |
| ad63a7ea-7c53-4417-9c36-18ed8f974f90 | Address Redacted | | | | |
| ad63edb1-867a-4f51-a6fd-4d476e36f8cc | Address Redacted | | | | |
| ad6416e3-7c5c-4f5e-a776-025ceae476ec | Address Redacted | | | | |
| ad6420f3-81ca-43f4-a1ce-e3e674aa468a | Address Redacted | | | | |
| ad643c3c-dd7c-436e-b875-0cb3426d341c | Address Redacted | | | | |
| ad644f57-b221-46f2-8a0c-4fc992f1147f | Address Redacted | | | | |
| ad64550a-7f49-4a78-9152-3ecfeabe3248 | Address Redacted | | | | |
| ad645c77-73f4-40fc-a7dd-e0802508eeb4 | Address Redacted | | | | |
| ad649364-111b-4f6e-a353-ffe95ea257f1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| ad64a4ae-63d5-4ce3-8309-e010287aeb5c | Address Redacted | | | | |
| ad64af24-9985-4a79-9f96-11cc2213b5cb | Address Redacted | | | | |
| ad64b235-98fc-4ea9-b8ae-6bca1b6deb4b | Address Redacted | | | | |
| ad64c26a-9e6d-4049-bf6c-1aec8cbc8c31 | Address Redacted | | | | |
| ad64df34-3d65-45d6-a00c-737f70a92aa0 | Address Redacted | | | | |
| ad653547-b465-4c2e-a321-05795e3966b4 | Address Redacted | | | | |
| ad654915-dc16-49a5-8e8f-61f8b3534402 | Address Redacted | | | | |
| ad655727-f533-425c-bc71-10c2d7a0574c | Address Redacted | | | | |
| ad6575ff-9775-49e3-9d49-ca6bff34bfel | Address Redacted | | | | |
| ad65b33b-639b-4067-b320-425c73a04c05 | Address Redacted | | | | |
| ad65c471-3278-4f48-9487-88542b520211 | Address Redacted | | | | |
| ad65ca31-ca21-4d22-912f-c146cbcf9d32 | Address Redacted | | | | |
| ad65f491-9503-49ef-b64e-e8663495b671 | Address Redacted | | | | |
| ad65fc9b-6df5-4f7a-9ebe-e407d1d12447 | Address Redacted | | | | |
| ad65fe4f-46dd-4d8c-9f64-759d9a0dbf66 | Address Redacted | | | | |
| ad65fe7d-b1aa-4c97-9a0e-b2b50ccb524e | Address Redacted | | | | |
| ad6622c7-7231-449f-a897-ae739a06782 | Address Redacted | | | | |
| ad6628e7-527d-46fb-a7b6-7dd33bb04b65 | Address Redacted | | | | |
| ad662c9b-fe98-438c-97e8-05e09b8b3cd2 | Address Redacted | | | | |
| ad663197-ed1b-4c17-a270-688b7cdf31cl | Address Redacted | | | | |
| ad6633f2-1503-453a-8ead-cc27c5bef2d7 | Address Redacted | | | | |
| ad663cb3-4ec5-4da4-b70d-9f267c6c8474 | Address Redacted | | | | |
| ad66442c-da9a-4f88-82f6-2db2a85b7ecc | Address Redacted | | | | |
| ad66470f-1637-49cf-9a04-4d3b22b0c56d | Address Redacted | | | | |
| ad669f52-7aec-4630-b9a3-f6aebe1c2671 | Address Redacted | | | | |
| ad669f66-f1f7-44cf-8500-4a320f912528 | Address Redacted | | | | |
| ad66a267-948f-44cb-ac04-bc11584d96c6 | Address Redacted | | | | |
| ad66fac8-f6fa-4ffb-a28a-0a761284fc68 | Address Redacted | | | | |
| ad672448-36f9-41d3-bb4b-fdfe477413e6 | Address Redacted | | | | |
| ad676f67-88c8-4693-a080-b89b4347f585 | Address Redacted | | | | |
| ad679937-b617-45a6-b46d-252d1595e60! | Address Redacted | | | | |
| ad67c42b-2783-45ff-8359-af41316b8233 | Address Redacted | | | | |
| ad67d131-728b-448a-865e-671258c46a32 | Address Redacted | | | | |
| ad67d523-c3c4-4f7c-b3ad-b3f9e29fafad | Address Redacted | | | | |
| ad681479-71fd-4e38-ad6c-5254b044650C | Address Redacted | | | | |
| ad682817-4de3-4435-a76d-accdc48d65fe | Address Redacted | | | | |
| ad68289c-d02c-4189-af24-b4676bb38c0c | Address Redacted | | | | |
| ad683703-7ccb-45e2-b10c-ecf280e223c1 | Address Redacted | | | | |
| ad684ae2-31f9-4bbc-b623-d8053201b261 | Address Redacted | | | | |
| ad685a38-0bdc-48d2-b20a-9bb00c64c079 | Address Redacted | | | | |
| ad688848-adab-4d47-b4a6-db3a4d680bd0 | Address Redacted | | | | |
| ad6893a2-7931-4069-ac1f-70b82f2036c3 | Address Redacted | | | | |
| ad68b642-c191-4f96-a3be-6b1cf3e2eacf | Address Redacted | | | | |
| ad68c611-c70b-4ce4-9348-49b52af9e9b2 | Address Redacted | | | | |
| ad68d419-50b7-467a-80df-de1e4525032c | Address Redacted | | | | |
| ad68ece0-e40d-406d-8d57-3f882f30957C | Address Redacted | | | | |
| ad68ee42-46b2-4dbb-a070-8a0103c31f5! | Address Redacted | | | | |
| ad691bcc-42d7-4120-99bc-8af145409fe8 | Address Redacted | | | | |
| ad69401b-4c90-4c7a-9d1f-4ba1396252ac | Address Redacted | | | | |
| ad696105-9490-4bdc-b9d4-3f53137c445€ | Address Redacted | | | | |
| ad698d0e-f8cd-411d-8dd7-6633ada6c433 | Address Redacted | | | | |
| ad699b3d-4532-48d9-875e-3d2d6edf2f78 | Address Redacted | | | | |
| ad69a248-636b-44fc-8ead-3b1b523aca00 | Address Redacted | | | | |
| ad69c7ff-e30c-4585-b2e9-b6f6863806ec | Address Redacted | | | | |
| ad69caf9-2070-46a4-aa98-b6d8e812eea! | Address Redacted | | | | |
| ad69f61d-bd01-4eab-969d-c342a9814ab8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ad6a1292-cb9d-40b7-9d34-d1d0b3377a82 | Address Redacted | | | | |
| ad6a185d-bbdb-4b86-8623-d4dcc9d92c15 | Address Redacted | | | | |
| ad6a28e7-002e-4790-bf21-af256d6b7d8d | Address Redacted | | | | |
| ad6a3bd8-ec45-4465-aaae-c7e5c86657cc | Address Redacted | | | | |
| ad6a96fe-7db2-45dc-bb67-76e25f97bb11 | Address Redacted | | | | |
| ad6aaa75-2cf9-42b7-9941-95a26ee5c1cc | Address Redacted | | | | |
| ad6ac17f-7b4c-4627-9bbd-258f648e1a4C | Address Redacted | | | | |
| ad6ade34-1185-4d02-be73-67fa5bbb5f00 | Address Redacted | | | | |
| ad6b28ad-177b-4407-b74e-ff0fa97666e | Address Redacted | | | | |
| ad6b8a95-4efb-4fe7-851e-8adf1c799624 | Address Redacted | | | | |
| ad6b9ea4-bd9f-45e4-a997-6677c0276ef7 | Address Redacted | | | | |
| ad6ba32f-1c95-4e32-a2bf-0067a83126c1 | Address Redacted | | | | |
| ad6bc418-5fe9-4c38-9a60-cd5f1208bde8 | Address Redacted | | | | |
| ad6bc76d-0647-49c3-bc26-d7693de7c121 | Address Redacted | | | | |
| ad6c02b9-d1b8-4df9-a1a3-8c523b89b777 | Address Redacted | | | | |
| ad6c3872-cff9-4c86-8915-da248d1ca50b | Address Redacted | | | | |
| ad6c51c3-b839-451e-bb11-9e210016ebf7 | Address Redacted | | | | |
| ad6c9242-734a-472e-83c4-0dc1415d5035 | Address Redacted | | | | |
| ad6cea81-09ba-4577-b762-091681bf9c8 | Address Redacted | | | | |
| ad6d218b-ef44-4ada-ac3c-7513b1483c57 | Address Redacted | | | | |
| ad6d2e00-e6e3-4719-a4a7-daa51e03bf3e | Address Redacted | | | | |
| ad6d39d5-7b03-4039-ba59-8c8d7d6d1cba | Address Redacted | | | | |
| ad6d6afc-1d64-4aa9-b23e-f8d9ec22de79 | Address Redacted | | | | |
| ad6d9e14-13f4-4006-9511-81ba1b20bd42 | Address Redacted | | | | |
| ad6da5e3-3d6e-462e-a640-db740e715d93 | Address Redacted | | | | |
| ad6dac02-ffbb-46ec-81f6-b7883c863e01 | Address Redacted | | | | |
| ad6de040-9512-4702-9b57-d3e69cdf96bb | Address Redacted | | | | |
| ad6e09d0-e722-43d7-86e4-569c002e584a | Address Redacted | | | | |
| ad6e2532-9bd4-4a3d-ba0e-9f61a8e7b17a | Address Redacted | | | | |
| ad6e2e41-3619-4526-bf2d-424a2415818a | Address Redacted | | | | |
| ad6e6fab-36b4-49cc-8d0c-7a409dde7f3e | Address Redacted | | | | |
| ad6e8e73-0930-415f-9aba-a8def6e3952C | Address Redacted | | | | |
| ad6eb0b7-5ca4-4125-891a-6619824c2de | Address Redacted | | | | |
| ad6ec3e0-3c4a-4445-b6d0-700d28a6b22f | Address Redacted | | | | |
| ad6ec696-a1d2-4426-a5b0-0cdfa73dbdb0 | Address Redacted | | | | |
| ad6ecaa1-95a3-447a-ae96-b494965ec5f7 | Address Redacted | | | | |
| ad6ee74d-ac65-487e-86ce-56dfee740cba | Address Redacted | | | | |
| ad6f1b5f-d74b-48af-93bd-2f107880143 | Address Redacted | | | | |
| ad6f37ba-81e1-4779-a02f-d0688f504381 | Address Redacted | | | | |
| ad6f4c41-eb61-4683-9b6c-1e4ca331c5fb | Address Redacted | | | | |
| ad6f913e-1430-4fa2-8fb3-3f8a4dcc1105 | Address Redacted | | | | |
| ad6ff9a8-a5dd-41a9-b471-2b12eb6750f5 | Address Redacted | | | | |
| ad70140d-ff74-49c3-aee0-a02ba9cc3025 | Address Redacted | | | | |
| ad701e51-0cf2-48a0-b01b-91f8207cd2fC | Address Redacted | | | | |
| ad707c32-51a0-48ec-8b4b-e4bf01695954 | Address Redacted | | | | |
| ad7080d4-2fc8-414f-b377-8719750a1e3C | Address Redacted | | | | |
| ad70c613-e4f3-4a17-9260-fa9951ab2cd | Address Redacted | | | | |
| ad70ddd0-2dfc-48e6-9c95-f47f5e8e0d8f | Address Redacted | | | | |
| ad7109bd-dbd3-46f7-b986-05e53a881134 | Address Redacted | | | | |
| ad710a9c-dd4d-4c2f-aaeb-6cc8086d9ed2 | Address Redacted | | | | |
| ad710fc8-5a44-408c-af4f-3682d00397f7 | Address Redacted | | | | |
| ad711aad-5bc8-4992-8274-8485a02659e | Address Redacted | | | | |
| ad714af1-5fcd-42d6-b821-6b58f2a4f657 | Address Redacted | Page 6893 of 10184 | | | |
| ad71caf9-261a-4ca4-b7ac-092cd473e9c7 | Address Redacted | | | | |
| ad71d909-3a93-4318-b4e8-f4f74d3089c5 | Address Redacted | | | | |
| ad71e258-857b-454f-84e2-6e52233ea5a3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ad71ed1b-fe20-47cc-ad13-c1da7a585bf4 | Address Redacted | | | | |
| ad71fe2d-b047-4ddb-ab6c-94bcf5310fb5 | Address Redacted | | | | |
| ad7204e6-bcd4-44c6-82bc-64fe81ba4d24 | Address Redacted | | | | |
| ad727d93-c34b-4726-ae63-273233ed2865 | Address Redacted | | | | |
| ad728200-f372-4617-92be-65267e83310C | Address Redacted | | | | |
| ad72b92d-3a79-4ee6-a68c-bc4a5f8960bc | Address Redacted | | | | |
| ad72e60c-b06a-4a3c-8498-528ba55dc408 | Address Redacted | | | | |
| ad730678-e2f9-4c15-b827-edda4b339f1c | Address Redacted | | | | |
| ad730783-3958-474a-8633-983b2a4be698 | Address Redacted | | | | |
| ad730803-c526-4241-aedb-4437b75cd05d | Address Redacted | | | | |
| ad734444-b9b9-4eeb-ae70-704a11c7fb2e | Address Redacted | | | | |
| ad736cd2-b77e-4d50-bd52-107cda50706b | Address Redacted | | | | |
| ad736f10-7075-4500-ac2d-c682f846451t | Address Redacted | | | | |
| ad7370c2-1db8-4cc2-86a6-194f0f566f21 | Address Redacted | | | | |
| ad73c585-fda4-4b03-bb69-266415879d86 | Address Redacted | | | | |
| ad73f852-3461-49b4-808d-b4e90138787b | Address Redacted | | | | |
| ad7411bc-c251-4da2-8a59-4c51340f6749 | Address Redacted | | | | |
| ad741441-1bc5-4b35-bce7-60721886530e | Address Redacted | | | | |
| ad7424c3-0c64-47c0-8063-72d50063cf9a | Address Redacted | | | | |
| ad7427e9-a587-4a1b-9ff0-073586ffa4aa | Address Redacted | | | | |
| ad743312-8e1c-4d72-abe5-2d0052861933 | Address Redacted | | | | |
| ad744987-569d-4f40-8ccd-2da673f7e6fb | Address Redacted | | | | |
| ad744a4c-55f0-4753-9d15-ec29e28e7fac | Address Redacted | | | | |
| ad745911-078d-478a-a16e-39d4d8fb51f2 | Address Redacted | | | | |
| ad7493ee-6f7a-4cdc-97fd-5bee15f55812 | Address Redacted | | | | |
| ad749e5e-4773-426e-ab59-6f7d958ae967 | Address Redacted | | | | |
| ad74cb6b-b23c-4ffa-babd-dd515cabca20 | Address Redacted | | | | |
| ad74d45d-ddff-424b-a2f0-d6b2fe6c3d98 | Address Redacted | | | | |
| ad7524df-aa36-4178-b1bf-68c0b7af72ac | Address Redacted | | | | |
| ad754f81-7f7d-43f9-9af1-20e3067a590a | Address Redacted | | | | |
| ad758682-1f1b-48bc-a519-a8195c104a61 | Address Redacted | | | | |
| ad75a8e9-6d86-4c79-9b2f-5086ae17b623 | Address Redacted | | | | |
| ad75b455-630f-4dc6-9cff-b656c0d85f16 | Address Redacted | | | | |
| ad75c25f-89eb-476e-b97c-9ebc9cfbfe8c | Address Redacted | | | | |
| ad75d0b7-ab6a-4551-93ad-7632e822804a | Address Redacted | | | | |
| ad75d48a-191e-4b7e-81da-557b30696d9b | Address Redacted | | | | |
| ad75e451-ff3e-4ea3-9562-e3fa12d0c29c | Address Redacted | | | | |
| ad76475e-f00a-431e-a3cc-787b0b207136 | Address Redacted | | | | |
| ad76773c-df44-4ed4-9abf-a02d4eddcca7 | Address Redacted | | | | |
| ad7678d1-30b0-457e-a4fc-7f1d99e8df1l | Address Redacted | | | | |
| ad76820a-9523-4f6d-868f-e419fa088784 | Address Redacted | | | | |
| ad768235-2337-431d-b4fe-bef38177e4fc | Address Redacted | | | | |
| ad7685ed-9607-4a33-af55-39eecfd4ae83 | Address Redacted | | | | |
| ad768ea1-8bc8-423c-8732-a0fcbf771fd6 | Address Redacted | | | | |
| ad76b36b-f5d3-4d7f-a28f-a52c750f14fb | Address Redacted | | | | |
| ad76f423-5ae3-4a21-9a5c-9b63e003e27c | Address Redacted | | | | |
| ad77415f-01cd-47c2-aad0-203f1714860l | Address Redacted | | | | |
| ad775b8b-53a5-4858-a0ad-84bd89b016d7 | Address Redacted | | | | |
| ad77649f-6bfd-4303-a827-5b370e42b39a | Address Redacted | | | | |
| ad7776fa-516e-4f3f-babc-d5ec838bb885 | Address Redacted | | | | |
| ad778df9-ac76-43a4-9421-9b2f1cf4be64 | Address Redacted | | | | |
| ad77988b-c57d-412c-8bef-f704174913f6 | Address Redacted | | | | |
| ad77a83c-1f94-441f-b842-8ce1a8e0bcd9 | Address Redacted | | | | |
| ad77ce1c-f4d3-4dea-b58a-e5eeee6ba7d1 | Address Redacted | | | | |
| ad78025e-bd71-4472-a141-4ec260cb6218 | Address Redacted | | | | |
| ad780d97-5d1e-41e3-a065-535c2774d0aC | Address Redacted | | | | |

Page 6894 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ad78167d-0d5f-4d10-a388-787f11f53e48 | Address Redacted | | | | |
| ad783239-1230-4750-9d74-5d2f05533361 | Address Redacted | | | | |
| ad783544-c279-416e-b7c3-5128fea8c2b6 | Address Redacted | | | | |
| ad783aa4-bdde-419d-a940-f592135209cd | Address Redacted | | | | |
| ad7856f0-1747-4216-9f1c-0be1cec3c95c | Address Redacted | | | | |
| ad7888c6-720a-47f9-89b5-bc327cc8b058 | Address Redacted | | | | |
| ad789d9c-9cec-4683-952a-e1164cda35e1 | Address Redacted | | | | |
| ad78c1f8-afe6-4b18-9c4c-9d772b6c7aca | Address Redacted | | | | |
| ad78d441-417d-4b7f-976f-57b803d8d8c3 | Address Redacted | | | | |
| ad790e76-f83b-4ae4-8990-96a8a4c0b16d | Address Redacted | | | | |
| ad790eae-2afe-44dc-9748-83c9c1b06561 | Address Redacted | | | | |
| ad7920f1-df14-4e9d-930c-1e9740a19cd4 | Address Redacted | | | | |
| ad792277-bd4c-4ccc-8b64-ca755cdce106 | Address Redacted | | | | |
| ad792337-c105-43f8-ab78-fa67954f950e | Address Redacted | | | | |
| ad799dbc-9e29-4b68-910e-d5009d61432a | Address Redacted | | | | |
| ad79a593-980d-4cbe-b2a4-2f5c978ad638 | Address Redacted | | | | |
| ad79c48b-5521-435e-81b3-284fdaeda269 | Address Redacted | | | | |
| ad79d3b6-bcee-4002-94cf-7e0fc9023b37 | Address Redacted | | | | |
| ad79dc20-fad2-4b77-ab5b-8901826b429f | Address Redacted | | | | |
| ad79f37a-6f32-4905-9845-38111b06c607 | Address Redacted | | | | |
| ad7a21e7-fb99-4a16-ac2c-515e9040b0f2 | Address Redacted | | | | |
| ad7a3860-198d-4e90-9313-7ccbbfa6de2f | Address Redacted | | | | |
| ad7a3ccd-d876-4f75-ba53-4410fa9c4dac | Address Redacted | | | | |
| ad7a4aaf-912c-48cd-b9dc-aa2c31824512 | Address Redacted | | | | |
| ad7a4fbf-23ad-4181-b244-5bab7ece3811 | Address Redacted | | | | |
| ad7a517e-ac28-4d1b-8dd5-47caf62bc7c5 | Address Redacted | | | | |
| ad7a51b7-6b4f-4250-8632-cf13e907bf9e | Address Redacted | | | | |
| ad7a725f-ccfe-438c-9b48-778671cba7f0 | Address Redacted | | | | |
| ad7a8149-e8c1-4666-a015-41e272f42254 | Address Redacted | | | | |
| ad7a9a9e-19b0-4820-999b-859582439355 | Address Redacted | | | | |
| ad7aa09f-8498-4cab-bdcc-f01b91392562 | Address Redacted | | | | |
| ad7ab323-a98e-4981-abe3-2d5f7593d4de | Address Redacted | | | | |
| ad7ab5c6-c625-445d-93f9-64ee96cb3f9a | Address Redacted | | | | |
| ad7b136b-bcca-4c0f-9dc1-30f5ac6a7690 | Address Redacted | | | | |
| ad7b1a30-decb-429d-96e9-2d58de0d2206 | Address Redacted | | | | |
| ad7b4112-d2ae-4090-9a6d-5462adefcd3l | Address Redacted | | | | |
| ad7b47c8-6bcd-4722-abca-78b61bc71f08 | Address Redacted | | | | |
| ad7b4a8a-e365-4555-a762-e42b8e0d5731 | Address Redacted | | | | |
| ad7b4c6d-55d8-4ed2-ab3e-215a5dca12da | Address Redacted | | | | |
| ad7b97ad-3308-44ed-872a-e5ae632ba23b | Address Redacted | | | | |
| ad7bd135-7ada-43fb-a623-941a30eac479 | Address Redacted | | | | |
| ad7be380-fe2a-413c-9e6b-5d958ff23b5e | Address Redacted | | | | |
| ad7c0998-41d7-4b2b-a1fb-86cd50b6aad1 | Address Redacted | | | | |
| ad7c2847-a780-461b-bca3-7489dac0814C | Address Redacted | | | | |
| ad7c3ea2-78e0-4771-af9e-88d5794eb535 | Address Redacted | | | | |
| ad7c48d9-4702-4c5b-9b83-0af17bc756cb | Address Redacted | | | | |
| ad7c4e56-56c8-421c-8896-33ea41eed992 | Address Redacted | | | | |
| ad7c6a06-3294-47b6-a535-38769dd96229 | Address Redacted | | | | |
| ad7c777a-2998-4450-9675-17e466ad15c5 | Address Redacted | | | | |
| ad7c9f1c-0e12-4375-9521-061fbd75079d | Address Redacted | | | | |
| ad7cc831-0c9b-451e-89ba-fc8d0c454b64 | Address Redacted | | | | |
| ad7d21cb-9df2-4fc0-b59c-4b44ce1c8c61 | Address Redacted | | | | |
| ad7d4947-bc76-428e-a840-858d87a65b33 | Address Redacted | | | | |
| ad7d53ae-3698-477d-9fe4-c6f2ec3513f1 | Address Redacted | | | | |
| ad7d5c15-b2d9-4eab-927e-fd8509e85f0a | Address Redacted | | | | |
| ad7d948e-ae2a-4812-9fa2-53c3b4995838 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| ad7d9572-0b4f-4f58-ae19-3b64adf44d3b | Address Redacted | | | | |
| ad7d9771-9c63-4eac-9bc0-619065216b4a | Address Redacted | | | | |
| ad7da395-ad4d-4f44-923c-9f8f1f10c313 | Address Redacted | | | | |
| ad7da635-7a38-4cc0-9288-ac5fc4a2913C | Address Redacted | | | | |
| ad7da9cf-4126-4222-af74-8fe0f9569e4b | Address Redacted | | | | |
| ad7dbdeb-7287-4004-8d19-241b49cf36b7 | Address Redacted | | | | |
| ad7e03c0-44ee-46dd-abd0-c4c96a7f3511 | Address Redacted | | | | |
| ad7e05e4-d2e4-481a-af45-a6c3ce50f9e7 | Address Redacted | | | | |
| ad7e090c-21a3-4faa-a05e-5e92a1841e9C | Address Redacted | | | | |
| ad7e097b-6827-422b-9444-2ccb5748c676 | Address Redacted | | | | |
| ad7e3f4b-4f43-4ed5-b01a-db90da14e6e7 | Address Redacted | | | | |
| ad7e3fb3-a904-4ec4-8d4d-75c255069e80 | Address Redacted | | | | |
| ad7e69f9-30a6-4e4a-9b07-1691637210fc | Address Redacted | | | | |
| ad7e6aee-33b5-4371-8d1e-e52dea6dc5c7 | Address Redacted | | | | |
| ad7edfb7-7d26-4c98-a083-e1dec67591ca | Address Redacted | | | | |
| ad7ee097-abca-43f8-9f57-994bf769e3a5 | Address Redacted | | | | |
| ad7ee850-a2b3-48bc-a6e2-11282f38d8a4 | Address Redacted | | | | |
| ad7f2564-dcad-486d-b64f-3366932489b8 | Address Redacted | | | | |
| ad7f497e-c121-43f2-a1e0-a6a040be3aa6 | Address Redacted | | | | |
| ad7f7dbf-f52b-492e-bc03-e4304731fac7 | Address Redacted | | | | |
| ad7f8997-13ef-42a6-8cd6-81977f54b1b2 | Address Redacted | | | | |
| ad7fa0f9-ee53-4b3d-9df8-af51f6ee7751 | Address Redacted | | | | |
| ad7fb40e-3d45-4008-a62b-606785c0fa3f | Address Redacted | | | | |
| ad7fb614-20da-4341-a85d-ffc435fa25df | Address Redacted | | | | |
| ad7fc667-75db-4a59-86f1-86d35a924b32 | Address Redacted | | | | |
| ad7fe7da-5a53-4152-9b2d-143bf064786e | Address Redacted | | | | |
| ad7ffc04-ef4d-4f22-aee9-618ba94cf842 | Address Redacted | | | | |
| ad801422-bf82-460a-9d13-c7da1c5f89d8 | Address Redacted | | | | |
| ad8023af-25d2-404a-9586-16ca6715d143 | Address Redacted | | | | |
| ad80251c-0f7d-4749-bcca-96fb52c6f8a5 | Address Redacted | | | | |
| ad804716-cdcb-47f5-9550-182c2ed08c44 | Address Redacted | | | | |
| ad807227-2917-40b6-add8-5be324d44a03 | Address Redacted | | | | |
| ad807553-08ef-4f79-8d23-ad68b9ada029 | Address Redacted | | | | |
| ad8084c2-159a-4491-a9b7-236ec956d612 | Address Redacted | | | | |
| ad8092e8-96de-4f3e-886e-8879773b773e | Address Redacted | | | | |
| ad80b493-5958-4160-b06d-fec250fc3004 | Address Redacted | | | | |
| ad80c5a6-abad-4181-b8df-689566c8102a | Address Redacted | | | | |
| ad80d0ef-9706-46e5-8cb9-76d7260e7ee7 | Address Redacted | | | | |
| ad80e656-ef30-4a4c-ba6d-ff9deca52dbe | Address Redacted | | | | |
| ad81157b-0736-44d4-9338-8b004775db8d | Address Redacted | | | | |
| ad816c65-5975-44bf-b387-4b4d4a335dac | Address Redacted | | | | |
| ad817c2d-3c9c-43b7-b07d-4ad7e688c0be | Address Redacted | | | | |
| ad817dff-5e65-444e-9de7-0c5ddc283dc3 | Address Redacted | | | | |
| ad8189af-6914-4918-b7be-f0bfc6a402c8 | Address Redacted | | | | |
| ad81a4ec-4fa2-4efc-947a-dcc9395d5dc9 | Address Redacted | | | | |
| ad81b072-085c-487a-ac2c-3f4979318d86 | Address Redacted | | | | |
| ad81caa2-a720-46cb-8338-d0259f1b363c | Address Redacted | | | | |
| ad81f414-50b4-4de0-ac9d-efb78265aa41 | Address Redacted | | | | |
| ad81f472-d0db-4c48-9835-1f8e4c6f3a57 | Address Redacted | | | | |
| ad82156f-84ea-40e4-bfa2-7abef08e9b1d | Address Redacted | | | | |
| ad821b2e-c04a-41e8-9a3a-ad49ff1206ec | Address Redacted | | | | |
| ad82285f-32f4-490f-ba35-473f6e4b253e | Address Redacted | | | | |
| ad822e8f-b7bd-4e4d-b00c-e58582890898 | Address Redacted | | | | |
| ad8281a2-6c39-4aa6-a673-9fda0525dfda | Address Redacted | | | | |
| ad82aaa6-73cd-4013-9b36-51a62fadacf5 | Address Redacted | | | | |
| ad82bb82-95a9-4bc5-92f8-cc7a3c1be2f2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| ad82f117-75d4-424c-8e5d-a53745ddb26b | Address Redacted | | | | |
| ad82fb1c-60f9-4d12-8eb6-8ca5ff53b605 | Address Redacted | | | | |
| ad83268a-95c4-41f2-a30b-4e1dc886643€ | Address Redacted | | | | |
| ad8350d8-f9ce-4f5c-a238-5bfc3c89bf84 | Address Redacted | | | | |
| ad838a79-c4ed-4d4b-b27b-bdf05db0c460 | Address Redacted | | | | |
| ad839a6f-2463-4e6a-a0ba-33cb23cec973 | Address Redacted | | | | |
| ad83e0e2-b72f-4fdd-a934-e93e983fa243 | Address Redacted | | | | |
| ad83efc8-4856-473c-8793-34f2f2e0c629 | Address Redacted | | | | |
| ad841797-36e1-4b87-93da-f30c6a6f097€ | Address Redacted | | | | |
| ad8425b6-1a06-4c8c-b4e6-aae536a773bc | Address Redacted | | | | |
| ad847f5a-1f5e-4f9c-9cf2-d9449071afda | Address Redacted | | | | |
| ad848ce2-770a-4e79-8a1d-a2f8808a2dac | Address Redacted | | | | |
| ad84b234-6734-4d0c-94a6-395ba2db84a3 | Address Redacted | | | | |
| ad84b850-32d6-4b26-b6bb-4cbdc3addd63 | Address Redacted | | | | |
| ad84b9e2-1a0f-44dc-9d2a-ca696dfb0bf2 | Address Redacted | | | | |
| ad84ff02-b262-4e28-a352-fc1f6773aa9a | Address Redacted | | | | |
| ad8503fb-c1af-42e3-a658-90374f544091 | Address Redacted | | | | |
| ad851726-30ab-45e5-a96b-74d98611a879 | Address Redacted | | | | |
| ad851df7-7586-4347-9847-f84ab69899a9 | Address Redacted | | | | |
| ad852c62-336c-47e4-8fed-05cb206201fc | Address Redacted | | | | |
| ad853ad5-9b91-485b-a979-380ed45aa914 | Address Redacted | | | | |
| ad854f37-7b1b-4354-896b-191bae6ea7fc | Address Redacted | | | | |
| ad8555c8-f355-4e3e-b298-2c3ae65032dc | Address Redacted | | | | |
| ad856384-bad3-4282-98c2-37d25a41b66d | Address Redacted | | | | |
| ad857153-55fb-48c4-8691-e7cc267546b1 | Address Redacted | | | | |
| ad85bd4d-ad0e-4723-958c-e3d6e8d2dcec | Address Redacted | | | | |
| ad85de80-df26-4f71-a547-03b28ba21055 | Address Redacted | | | | |
| ad85dfd3-f624-40f8-8f8f-ef0d9093579C | Address Redacted | | | | |
| ad8601e2-e485-4baa-b9dd-e08de7f107df | Address Redacted | | | | |
| ad8641ee-e1b6-4833-b9b1-b9c771dce16e | Address Redacted | | | | |
| ad865347-c5bc-4975-851f-1cb0cfb67495 | Address Redacted | | | | |
| ad868395-1e55-4bfc-ba0a-f618c55d20e3 | Address Redacted | | | | |
| ad869b19-80a3-4421-a07e-e2fc473075e5 | Address Redacted | | | | |
| ad86a9c6-7df9-4bb6-80e9-98eebf74b397 | Address Redacted | | | | |
| ad86c1ef-ed38-4fbd-82d8-9dd71282a57c | Address Redacted | | | | |
| ad86c9bc-04d2-477c-b3e7-e934738d6a12 | Address Redacted | | | | |
| ad87010e-1b21-4903-aa95-f30a6e75ece4 | Address Redacted | | | | |
| ad871669-8672-4ad6-a899-de6f3afc1652 | Address Redacted | | | | |
| ad873737-fc51-4fb2-be38-1d6fc71ccea3 | Address Redacted | | | | |
| ad874f68-dffd-4a8d-acd2-3525b1566a80 | Address Redacted | | | | |
| ad877c97-bd70-4018-94d2-cfcec079445b | Address Redacted | | | | |
| ad87962e-b14a-4b20-80e8-37d566c7407C | Address Redacted | | | | |
| ad87b49e-d192-4658-a268-386a6f25ba9a | Address Redacted | | | | |
| ad87c13e-363a-4ecd-bb6a-37133f77cb56 | Address Redacted | | | | |
| ad87ce73-6ef1-4f08-bbc4-593355a55179 | Address Redacted | | | | |
| ad87dc56-c45b-4722-a314-2f870d2091a6 | Address Redacted | | | | |
| ad87ee30-3e2c-49bd-860f-5ec145c6938c | Address Redacted | | | | |
| ad881340-8ec2-4de8-95a7-198e1c40b29b | Address Redacted | | | | |
| ad881aec-9630-4abb-86f9-75ee63468c3b | Address Redacted | | | | |
| ad884262-32f4-456a-8a9b-e6487cd67341 | Address Redacted | | | | |
| ad88480c-7b18-4b29-9948-d969f78407d5 | Address Redacted | | | | |
| ad885046-e84e-467b-9c6c-9de1008fdb5e | Address Redacted | | | | |
| ad885342-37d7-4708-a916-a2c24047053 | Address Redacted | | | | |
| ad8869b1-9d51-4bd3-b85b-468ef84e3ad7 | Address Redacted | | | | |
| ad886a61-acd5-4f87-b1a2-3a6fd9b45d01 | Address Redacted | | | | |
| ad88734f-a232-4beb-9fdf-01899d5d190C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| ad889a2a-b964-4380-bcdc-469d12180369 | Address Redacted | | | | |
| ad88efb8-a37a-46a5-9ce9-7741742db96e | Address Redacted | | | | |
| ad88f47c-d864-4621-ad7b-1d6c09c5f67e | Address Redacted | | | | |
| ad890a2f-3864-4d20-a8b7-1ebb26326d1e | Address Redacted | | | | |
| ad890d9e-61fc-4068-9925-5c00913d72d9 | Address Redacted | | | | |
| ad893308-a8f3-4d1f-a8ed-0608e37ab31c | Address Redacted | | | | |
| ad893f4f-2654-4f90-bed0-563c569cbd3a | Address Redacted | | | | |
| ad894f58-b2ab-4cc9-af13-f096c0fd745c | Address Redacted | | | | |
| ad8957c5-a0a4-4bdf-ac80-224b0dae89db | Address Redacted | | | | |
| ad89688f-401c-4e09-97ad-b6d488c0067e | Address Redacted | | | | |
| ad8999a5-ae7b-4919-bf38-1e0eb2ebc982 | Address Redacted | | | | |
| ad89bffd-d1b9-4a9c-8417-de5a35cde3ea | Address Redacted | | | | |
| ad89c93c-56bf-492b-9167-c66a6db63a41 | Address Redacted | | | | |
| ad8a0321-e7a7-4dd8-8a5f-44c4e837963e | Address Redacted | | | | |
| ad8a1ea0-39f2-4e5c-ac7d-30a9300bfcf1 | Address Redacted | | | | |
| ad8a2992-761c-4c9d-9f48-eda0783f5cb9 | Address Redacted | | | | |
| ad8a4ca7-cf03-4a71-a1fe-beb3f259f5aa | Address Redacted | | | | |
| ad8a8441-1959-4a68-b572-492db826ef92 | Address Redacted | | | | |
| ad8acc27-29f9-4d3d-975d-be628e7bad17 | Address Redacted | | | | |
| ad8ad73a-b2d6-4808-b7e4-e941754cbbeb | Address Redacted | | | | |
| ad8b0a1e-c374-4573-9f75-b4a8981fc09b | Address Redacted | | | | |
| ad8b474d-3ce0-4a58-be96-a23a94995f15 | Address Redacted | | | | |
| ad8b4a7b-d301-4ee8-8cbf-210803b48b24 | Address Redacted | | | | |
| ad8b534a-d1ca-41a0-80b5-080148107c86 | Address Redacted | | | | |
| ad8b738d-e294-4191-8730-d65ac4e69bf3 | Address Redacted | | | | |
| ad8b7588-87f4-4fce-9193-209202b8fc06 | Address Redacted | | | | |
| ad8bcd7a-76aa-4075-a0cb-34f468f74feb | Address Redacted | | | | |
| ad8bcf60-8ed3-46c8-ab36-ca32eff86bee | Address Redacted | | | | |
| ad8bda0c-a8ba-48c6-992c-3b8bc6b63845 | Address Redacted | | | | |
| ad8bda24-d29b-44cc-93ed-6dbef732628f | Address Redacted | | | | |
| ad8c14f2-cd83-45e6-aff4-c36a28852df9 | Address Redacted | | | | |
| ad8c2801-31fe-4072-a1e8-5fb2a67c4dcc | Address Redacted | | | | |
| ad8c302f-07ce-40c4-a328-751c39615f86 | Address Redacted | | | | |
| ad8c43a0-2443-492b-b38d-1597c82b7bba | Address Redacted | | | | |
| ad8c5271-6e90-4160-acfa-9e12ba331e27 | Address Redacted | | | | |
| ad8c95cf-37ef-4ddc-84a6-030632bf9286 | Address Redacted | | | | |
| ad8cbd46-092e-47bf-9005-11fcf45637d0 | Address Redacted | | | | |
| ad8cc05f-1a1c-46e8-b07e-c83c12d5d8e8 | Address Redacted | | | | |
| ad8ce4c3-530e-484f-923d-32c3326b6485 | Address Redacted | | | | |
| ad8d0e0b-1b5b-4dba-a5bc-cc228825c76f | Address Redacted | | | | |
| ad8d2227-d989-4b3b-a5b2-8a8cc7d5d5f6 | Address Redacted | | | | |
| ad8d3961-27b5-4baa-a44f-3b81092bf659 | Address Redacted | | | | |
| ad8d633d-18a9-4dee-b925-7d078c8481ba | Address Redacted | | | | |
| ad8d8fce-e6df-4772-abe6-853e2ef27b8d | Address Redacted | | | | |
| ad8da21e-b998-44c4-9885-bda3d8405d94 | Address Redacted | | | | |
| ad8dd3bb-3344-448a-bba8-da2562c1c433 | Address Redacted | | | | |
| ad8de4e2-cd32-4cc2-8990-bd49ded74d99 | Address Redacted | | | | |
| ad8e0032-5ed0-490b-8617-e4468b3ad2af | Address Redacted | | | | |
| ad8e323b-93ca-452a-9543-278e40cf0fbl | Address Redacted | | | | |
| ad8e3569-fea5-41dd-af66-e92e00a16cf8 | Address Redacted | | | | |
| ad8e3959-f2bc-4f5e-bc97-a744da420c9e | Address Redacted | | | | |
| ad8e3ce8-f743-4ba0-bfef-eae9698f488C | Address Redacted | | | | |
| ad8e4090-a3cb-4c2f-ab96-589a3ddaced5 | Address Redacted | | | | |
| ad8e4131-11cf-4d27-9a87-7346536827ba | Address Redacted | | | | |
| ad8e748f-79ec-4dbe-b31c-983480c82107 | Address Redacted | | | | |
| ad8ea481-02b1-4766-a5b1-b2605bd10707 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| ad8ec14a-a52b-4dd0-a7ec-30628b659472 | Address Redacted | | | | |
| ad8eed4b-bcf2-4b5c-9c48-6020c0f71c4e | Address Redacted | | | | |
| ad8ef9c8-7516-42d6-ba05-2e5f26213704 | Address Redacted | | | | |
| ad8f095b-a615-4fa7-ba0f-2062bbe1828c | Address Redacted | | | | |
| ad8f20ee-11e0-4d9e-8b23-3940da7504ec | Address Redacted | | | | |
| ad8f215d-c19d-4f7d-8000-6abdc8335cda | Address Redacted | | | | |
| ad8f258b-7d3e-4002-ae13-4a66b1be8bb6 | Address Redacted | | | | |
| ad8f7d3e-3bd9-468b-bbf7-d694ab9639b3 | Address Redacted | | | | |
| ad8fc8f-e335-4f18-82cd-6ea324d19d37 | Address Redacted | | | | |
| ad8fa955-2bca-4fa0-ad4b-93b8c1b1a59f | Address Redacted | | | | |
| ad8fc8a1-ab57-4355-bbe5-0ed60b320070 | Address Redacted | | | | |
| ad8ff0ee-1d88-459d-bebf-08f7934b7b13 | Address Redacted | | | | |
| ad900aef-b604-465d-9577-079a86eb4a2c | Address Redacted | | | | |
| ad900f76-d03d-40dc-8355-5cb82355e77b | Address Redacted | | | | |
| ad901165-ea88-425f-bec0-4fed4c0978bf | Address Redacted | | | | |
| ad902a79-614e-460e-a5c9-69a6c23a7143 | Address Redacted | | | | |
| ad90950a-f695-42d5-b759-4b767a42c76b | Address Redacted | | | | |
| ad90bc59-c2c8-420a-b846-0bcb4c36ebd6 | Address Redacted | | | | |
| ad9105e9-5b12-46f4-9434-66c96efd5ede | Address Redacted | | | | |
| ad910b1b-5b0c-43c5-b04d-521e4ce7e8cb | Address Redacted | | | | |
| ad911f8c-5381-4feb-992d-3150b157afea | Address Redacted | | | | |
| ad913bb7-5f06-448c-b8d8-bfddcb249d7a | Address Redacted | | | | |
| ad91ce62-0af6-4d42-a2ac-b8eeef69010c | Address Redacted | | | | |
| ad921f1b-7958-486b-9414-a0bf800131f9 | Address Redacted | | | | |
| ad9234ec-09e1-43a4-be8f-daa941e1f2d9 | Address Redacted | | | | |
| ad925847-cd9c-4aca-a795-a67dad3b8a2c | Address Redacted | | | | |
| ad92a125-106c-4e46-a917-5fc403bb58b9 | Address Redacted | | | | |
| ad92a217-4e4b-4713-9331-ce73ee6cea8e | Address Redacted | | | | |
| ad92b7b1-23ac-4de0-920c-fea08dfb7aa6 | Address Redacted | | | | |
| ad93078b-cc44-4ff1-8146-519a603cbfc3 | Address Redacted | | | | |
| ad9317f3-58fe-4be6-bfb0-016cc79b11a0 | Address Redacted | | | | |
| ad932ab0-7a5d-41d1-93b4-2f2ee5aa378C | Address Redacted | | | | |
| ad932ddc-4941-41b1-9c78-95b8d2361742 | Address Redacted | | | | |
| ad9330b8-70b1-475c-a870-76f5a4174044 | Address Redacted | | | | |
| ad9334b6-f030-41dc-9eb6-f8cfa2182563 | Address Redacted | | | | |
| ad933a08-f31a-4fd5-8488-42cce38d143b | Address Redacted | | | | |
| ad933d6b-5250-4426-bbfe-99eb940423ba | Address Redacted | | | | |
| ad934775-07c4-495d-b807-38f77640f58a | Address Redacted | | | | |
| ad9352b3-a435-4a99-acfa-2e786c2e6bal | Address Redacted | | | | |
| ad93653f-9914-4363-b132-95154b9f9b1C | Address Redacted | | | | |
| ad93686f-4acf-4162-8cb9-1af1b218da88 | Address Redacted | | | | |
| ad937eb3-2ea7-4689-b9ec-3a38033d916d | Address Redacted | | | | |
| ad9394c2-3d12-46c7-a902-8bb069e17f2f | Address Redacted | | | | |
| ad939ead-7efb-4222-a494-e4fb389c17aC | Address Redacted | | | | |
| ad93b899-b4ff-431b-893a-d2b83da1d70e | Address Redacted | | | | |
| ad93ba7c-35f5-42df-8b68-fc011beaf6bc | Address Redacted | | | | |
| ad93c0c2-7674-4db8-8fc0-0fa75743a237 | Address Redacted | | | | |
| ad93ea84-b494-4671-8a74-8465ad284375 | Address Redacted | | | | |
| ad947b63-1bb4-4ba1-933f-a0d5e5800ca9 | Address Redacted | | | | |
| ad947d36-c8bf-4c92-afee-9de79fdf7f57 | Address Redacted | | | | |
| ad949c89-a214-415d-bcde-e66ec2a37e63 | Address Redacted | | | | |
| ad94a756-c9b1-4e49-a9be-c24d518177a2 | Address Redacted | | | | |
| ad94ab8a-e98c-40ff-969d-a7cc94c81be2 | Address Redacted | | | | |
| ad94ae79-f332-441a-b47e-171bf6d86f2a | Address Redacted | | | | |
| ad94daf3-3e01-4b50-a2b6-31e81ed82fbc | Address Redacted | | | | |
| ad94fe48-07ff-4f63-a88d-db494dc03fbe | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ad950132-7271-4944-9f05-9a263c6b2f88 | Address Redacted | | | | |
| ad95131a-edd6-473f-80de-a171ea661555 | Address Redacted | | | | |
| ad953bcd-e28e-43b1-8d08-cab7b559d7f6 | Address Redacted | | | | |
| ad953f0d-02d3-4166-88b8-477b1eaed329 | Address Redacted | | | | |
| ad95403e-626b-4ada-9eeb-cd206bb139c9 | Address Redacted | | | | |
| ad955e10-8708-4202-aa46-2d5e60897b09 | Address Redacted | | | | |
| ad95625f-1ac5-481c-b7e9-d29cf899f7c8 | Address Redacted | | | | |
| ad95632a-f243-405f-9b10-2d058fcc2b77 | Address Redacted | | | | |
| ad959db8-1046-46d9-972c-e13fd7191980 | Address Redacted | | | | |
| ad95ad16-e338-480d-a105-fcf779e7ccb2 | Address Redacted | | | | |
| ad968386-9d80-496c-86d8-ba55efbe7a9d | Address Redacted | | | | |
| ad968f4e-5b6f-45c7-96c5-d14a68cbeaa7 | Address Redacted | | | | |
| ad97247b-831f-41e5-b284-0ed8187db28b | Address Redacted | | | | |
| ad975bab-6f30-4b42-b5f7-22cd7cdba493 | Address Redacted | | | | |
| ad9778da-64ba-4ccb-ab1b-7f7104e7741d | Address Redacted | | | | |
| ad97bb8b-ed78-4eb7-a027-2c3e9ae76931 | Address Redacted | | | | |
| ad97e2bc-f3e1-4307-a8d2-8fe2f049f8ad | Address Redacted | | | | |
| ad980c60-2400-4b02-b328-fdeffeeaba3d | Address Redacted | | | | |
| ad981562-9739-48b9-9c0e-815bf4cbeede | Address Redacted | | | | |
| ad981f5e-a073-4957-beac-98ed4e4448a3 | Address Redacted | | | | |
| ad984f8c-0552-4186-a498-888f8dc8a570 | Address Redacted | | | | |
| ad986213-a74c-4474-9131-cdfb7c19935d | Address Redacted | | | | |
| ad988030-e739-4138-8cc5-8f5f5d4d4e08 | Address Redacted | | | | |
| ad988e11-efd9-48f6-9a36-dd4bbbd11f5a | Address Redacted | | | | |
| ad9898a8-4589-413c-a664-672478e5cc2b | Address Redacted | | | | |
| ad989ee4-c760-4728-b6b8-10930164de5d | Address Redacted | | | | |
| ad98d215-206b-4e02-8b12-52bb00d6ad64 | Address Redacted | | | | |
| ad98e5e8-6237-49fb-acb0-b7deaf9d923b | Address Redacted | | | | |
| ad9948ae-d367-4665-954c-662fc0b3b3fe | Address Redacted | | | | |
| ad994fe3-fd9c-405a-a6af-c1de6a87ba95 | Address Redacted | | | | |
| ad99527d-1c49-4bc7-a0b1-3700b024f91b | Address Redacted | | | | |
| ad995bcc-e1c6-4b6c-af05-ec22b31c1b13 | Address Redacted | | | | |
| ad997764-6a15-4a34-b5ce-a3d9064bd799 | Address Redacted | | | | |
| ad999e9b-056f-40a9-bd99-1508bba15204 | Address Redacted | | | | |
| ad99c297-1475-4b8b-a26a-c7504f0cab33 | Address Redacted | | | | |
| ad99c56e-1ba0-4bf6-9fcb-71776297 4c59 | Address Redacted | | | | |
| ad9a317c-653f-4877-afaa-afbcc5dc7dd5 | Address Redacted | | | | |
| ad9a62f9-92e5-4b60-9903-91e4bc5b0e03 | Address Redacted | | | | |
| ad9ae8ca-1d76-4241-ba91-5e89becd80aa | Address Redacted | | | | |
| ad9aeaaa-817b-4899-9797-201f31af4d2a | Address Redacted | | | | |
| ad9af0f3-e34d-4be6-bb93-36709addc9c8 | Address Redacted | | | | |
| ad9b41f5-78f8-4da3-a21f-55403f763152 | Address Redacted | | | | |
| ad9b8086-ccc1-41f0-b99a-4a73a662f280 | Address Redacted | | | | |
| ad9b82c0-a9fa-45c4-b216-adc6021b2a0e | Address Redacted | | | | |
| ad9bbad9-dee0-46a0-a4e2-36433e3e5714 | Address Redacted | | | | |
| ad9bc3e2-983e-41bf-b5fe-4fa3da29b94e | Address Redacted | | | | |
| ad9bd153-7b9f-410b-bc7a-a106c95ce79f | Address Redacted | | | | |
| ad9bd3a6-9c48-4bff-8ab0-a5974e7e3b34 | Address Redacted | | | | |
| ad9c3482-32d1-477c-8324-4c18f79a3fba | Address Redacted | | | | |
| ad9c594f-929a-4f78-a872-f534c1a3eb6a | Address Redacted | | | | |
| ad9c9d76-c72f-43e4-95cd-cc4afdbb003b | Address Redacted | | | | |
| ad9cad6a-e2e2-4961-93e0-40e3e4eff353 | Address Redacted | | | | |
| ad9cbb06-5995-4c08-9d4b-571ecb06b203 | Address Redacted | Page 6900 of 10184 | | | |
| ad9cc9db-4e41-44d6-bb7f-36fb725ae94a | Address Redacted | | | | |
| ad9cd390-9f08-4f57-90cb-4b5ed25534e0 | Address Redacted | | | | |
| ad9cf49f-d25a-4185-8c43-0632cf1c60b7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| ad9d055d-0a66-466c-9a9f-f6d50ad8a2c3 | Address Redacted | | | | |
| ad9d13fe-b93f-43d5-b996-7fa7db415f95 | Address Redacted | | | | |
| ad9d17e9-1ecd-4fa8-ab0d-369ae5565a6b | Address Redacted | | | | |
| ad9d1821-48d0-4dbd-90d2-76b0a6fb4897 | Address Redacted | | | | |
| ad9d20c9-7214-4df6-a591-c0985addbe20 | Address Redacted | | | | |
| ad9d2d7a-044a-4e19-854d-fcb96e0abaca | Address Redacted | | | | |
| ad9d5825-8b1a-4dc5-9d3c-a0f7f8251ca9 | Address Redacted | | | | |
| ad9d68c2-45b8-4a62-b380-42dd955d97bb | Address Redacted | | | | |
| ad9de51c-1607-4381-bcbd-511fff600733 | Address Redacted | | | | |
| ad9df488-43de-4ad7-9d8b-92190576ecea | Address Redacted | | | | |
| ad9df518-e1bc-4a2b-8056-977303ec601c | Address Redacted | | | | |
| ad9e015b-d32a-4339-b5c4-5651c755294a | Address Redacted | | | | |
| ad9e16c5-99e3-4bed-b17b-97a3532d6911 | Address Redacted | | | | |
| ad9e2011-cb17-4b74-bc36-52b13b89bb49 | Address Redacted | | | | |
| ad9e3122-68f8-4afc-bd9f-e0fd1d5c5be6 | Address Redacted | | | | |
| ad9e4763-7382-4ee8-96f3-f0fd64e06d27 | Address Redacted | | | | |
| ad9e7d1d-ba28-47ca-be08-6d6de7c7155a | Address Redacted | | | | |
| ad9e81d3-67eb-4861-8d9f-cec4761d24c2 | Address Redacted | | | | |
| ad9e86a3-c15b-4369-ac8d-c78cb16c5bc7 | Address Redacted | | | | |
| ad9e8e0f-e152-42e2-9c63-69fc53d3bd0a | Address Redacted | | | | |
| ad9e98c3-e42a-4715-ae6d-4a216e04eb72 | Address Redacted | | | | |
| ad9eb369-f51b-45d3-858c-b7918ef98cde | Address Redacted | | | | |
| ad9ed920-c79c-4918-9b76-dcf7e2dece92 | Address Redacted | | | | |
| ad9ef84c-0d49-414e-ba75-5c3955ac399e | Address Redacted | | | | |
| ad9f1211-5122-4d00-907e-45bd94b5a331 | Address Redacted | | | | |
| ad9f1e75-4591-40da-b624-fa266d25a2f4 | Address Redacted | | | | |
| ad9f6840-308e-45dc-882d-413116b67c9f | Address Redacted | | | | |
| ad9f7dda-0c85-4bdb-a225-66f2fd071b7e | Address Redacted | | | | |
| ad9f83ff-a832-4f24-a2c0-1f1dc265a99e | Address Redacted | | | | |
| ad9f9a84-1e44-4588-a174-aa0ec0dfeea2 | Address Redacted | | | | |
| ad9faa9c-3f0b-4899-8244-8b064924d406 | Address Redacted | | | | |
| ad9fb03e-3457-4aad-a3f5-be6b9750e6f2 | Address Redacted | | | | |
| ad9fc792-e75e-450d-9fd3-e93c2956ca07 | Address Redacted | | | | |
| ad9fcbc4-1e1a-4f88-8583-7070da7f77ff | Address Redacted | | | | |
| ad9fe82b-7510-4b39-8ea0-afb0d33bed95 | Address Redacted | | | | |
| ada05172-da1e-4ee7-8b72-7c1c5ae9a951 | Address Redacted | | | | |
| ada05dad-1d11-4a20-ad06-1b191ec32886 | Address Redacted | | | | |
| ada0618a-24fb-4df5-b7b4-344e28240389 | Address Redacted | | | | |
| ada07e53-dadc-4b56-a39a-001a27683f8C | Address Redacted | | | | |
| ada0bd25-d30f-4210-8a87-474f437bf04C | Address Redacted | | | | |
| ada0c47d-2bcb-4848-bda5-e824ed8cb751 | Address Redacted | | | | |
| ada0cb15-3d21-4ede-acef-e747d647649e | Address Redacted | | | | |
| ada14e83-832d-451e-9b7d-e337479f5bfe | Address Redacted | | | | |
| ada170a7-e6b3-4bf7-b2c0-4c6abc021fda | Address Redacted | | | | |
| ada1735e-ec61-45e8-915c-47b48b57cc77 | Address Redacted | | | | |
| ada18c68-22ef-46e0-868d-119652fe6abe | Address Redacted | | | | |
| ada19ee9-991e-446b-9829-1e2fc4afc7b3 | Address Redacted | | | | |
| ada1a3ea-efef-4012-87c2-6c339f0bab83 | Address Redacted | | | | |
| ada1ee23-b661-4498-b9b9-33fbdca5a3c2 | Address Redacted | | | | |
| ada20678-61f8-4d42-b67f-0476790edb2d | Address Redacted | | | | |
| ada21da8-b118-4e5f-b1ff-9bb0a1d65ad2 | Address Redacted | | | | |
| ada24ec6-3ff0-4c05-9717-1ef8a3ad9f81 | Address Redacted | | | | |
| ada2599b-4069-4f83-82ce-d7738c2ec7fe | Address Redacted | | | | |
| ada25d73-d734-406d-9d83-43412638621c | Address Redacted | | | | |
| ada2d0cc-fb4b-4328-810e-dad1a184f6e2 | Address Redacted | | | | |
| ada2d47a-42cc-4d00-a62a-0a6e01abb645 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ada2fae8-bbc1-4c2c-b58b-0a2605c79b42 | Address Redacted | | | | |
| ada30bc9-7eb5-4782-9d5f-468066120253 | Address Redacted | | | | |
| ada32122-12f1-4e38-9316-cd8219fd6d21 | Address Redacted | | | | |
| ada32f87-cd91-4c40-8fd3-51da58622039 | Address Redacted | | | | |
| ada3550a-6ca3-4884-9703-fdb46efd8d7f | Address Redacted | | | | |
| ada3765e-4960-48a7-9999-8c44a8cb6e63 | Address Redacted | | | | |
| ada37a82-8e92-4bb1-b3f1-597d39b2adf6 | Address Redacted | | | | |
| ada38b32-57d7-4646-87dc-4745de674bf1 | Address Redacted | | | | |
| ada3a64b-5bd7-4064-8730-266244519ee3 | Address Redacted | | | | |
| ada3ca25-2c6b-4ff7-bc78-205b8dafbcc2 | Address Redacted | | | | |
| ada3d3aa-b0f5-4f1c-9e3f-8f1ae0086f88 | Address Redacted | | | | |
| ada3e2df-b1fc-49ee-af79-f108e38e1af1 | Address Redacted | | | | |
| ada4578f-bcd3-46f3-8f1f-2ec4c5caa37d | Address Redacted | | | | |
| ada45b45-a667-41ca-9d46-6e6c43879fb2 | Address Redacted | | | | |
| ada46c26-3072-4567-bcdc-a41acf7acd54 | Address Redacted | | | | |
| ada48a5a-1c0d-4d60-985e-64f423684b76 | Address Redacted | | | | |
| ada4bff2-60c4-43f5-9eb8-2c14342548c5 | Address Redacted | | | | |
| ada4ccf7-88dd-440f-b482-778166c12557 | Address Redacted | | | | |
| ada4ff8a-aa18-4528-8527-f4cd0357f58b | Address Redacted | | | | |
| ada523d3-4da9-4713-a7ad-e0a6afc4c4d5 | Address Redacted | | | | |
| ada52c6f-4d8a-46b9-8bbe-22198949ae10 | Address Redacted | | | | |
| ada557cd-6db0-47f8-848b-fdb2eba403a7 | Address Redacted | | | | |
| ada56b06-88ce-491a-9b84-2e722e0d9d53 | Address Redacted | | | | |
| ada574f5-cef8-47ad-9aa7-d9db7c4382c9 | Address Redacted | | | | |
| ada58c3f-64af-4a60-8e68-eeff952aed4f | Address Redacted | | | | |
| ada58ca5-4ac7-47ec-80c6-ae81a2e3b697 | Address Redacted | | | | |
| ada59896-7684-4601-b5f8-02fb23c2b090 | Address Redacted | | | | |
| ada5ad2d-b1ad-4513-ad1e-28ae2d6c31d5 | Address Redacted | | | | |
| ada5b364-5de3-46d1-92a0-3087f5dc642f | Address Redacted | | | | |
| ada5d99b-0d79-4ce1-a535-016321816483 | Address Redacted | | | | |
| ada605e4-7af0-4f0d-978c-f65633fbc74e | Address Redacted | | | | |
| ada618ac-dc31-4771-9729-1103ba0409d1 | Address Redacted | | | | |
| ada62478-fd53-4b7d-a6aa-441b9c15addb | Address Redacted | | | | |
| ada636e2-9f78-44ab-937e-bbdd02ec2736 | Address Redacted | | | | |
| ada65ba2-3e59-4d59-9f74-38e3dac1a864 | Address Redacted | | | | |
| ada672d6-ff9a-4ffc-b032-f73596ee9b0c | Address Redacted | | | | |
| ada6a5aa-6f2c-4691-8904-969e2eda01bc | Address Redacted | | | | |
| ada6d71b-578e-4d38-afef-7b9f67074d0b | Address Redacted | | | | |
| ada70924-c9e8-44d3-a286-e0caea9a675e | Address Redacted | | | | |
| ada7409a-8c20-4e5c-805c-8b86779144c4 | Address Redacted | | | | |
| ada74259-0482-4bb3-9b25-1620097ce9d6 | Address Redacted | | | | |
| ada78b08-dd1a-492e-8d01-6fd8a584c7a8 | Address Redacted | | | | |
| ada7984f-f323-4708-8b4d-f1fd1486ac17 | Address Redacted | | | | |
| ada7e1ff-7b22-4f2b-8c83-dba3b5c3cbd4 | Address Redacted | | | | |
| ada7f570-0ece-462c-b177-daad735ba977 | Address Redacted | | | | |
| ada82985-fe6e-4b40-bf50-5f853c714b96 | Address Redacted | | | | |
| ada82bb8-3ccd-4014-8f34-030cc6afbfd1 | Address Redacted | | | | |
| ada83ec8-1480-405c-a219-9682a45959cb | Address Redacted | | | | |
| ada8568c-49fa-4e72-b8e0-ecabf71d1f71 | Address Redacted | | | | |
| ada85ba0-47c0-4a24-b859-50711fa25238 | Address Redacted | | | | |
| ada8d062-6bf6-4414-848d-1305b0fbd0a9 | Address Redacted | | | | |
| ada8e328-4c52-49a2-b622-e45752617fbc | Address Redacted | | | | |
| ada9226c-e1de-435a-864b-f01abc496f27 | Address Redacted | | | | |
| ada92691-1e41-4e10-8975-db9489f03544 | Address Redacted | | | | |
| ada93b39-10fd-4f0a-86e6-5a8c058452ac | Address Redacted | | | | |
| ada93c07-86bb-4a09-b9ce-15c9e4a6344a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| ada9559d-8bd2-477b-a503-83f777f33a5e | Address Redacted | | | | |
| ada98bba-4b10-4807-b9bb-12b2025ec863 | Address Redacted | | | | |
| ada9bd86-05a1-4a2c-8af7-a2d7642a7f9! | Address Redacted | | | | |
| ada9c7be-fb98-4b0b-a550-d524f22267af | Address Redacted | | | | |
| ada9e946-9a82-486b-b266-8ddd0056744b | Address Redacted | | | | |
| ada9ee17-7817-42a4-96cb-3fea5d0dd8bc | Address Redacted | | | | |
| adaa055e-d758-47e7-b7b3-dbe9a22e2054 | Address Redacted | | | | |
| adaa2906-91f6-4b87-96f3-ddb24043c57! | Address Redacted | | | | |
| adaa50d6-c6cd-4c75-9344-9cf413af541e | Address Redacted | | | | |
| adaa5d00-4b66-48d2-a7ab-56cba494121a | Address Redacted | | | | |
| adaa7526-fa2b-4755-8015-8691af48b98€ | Address Redacted | | | | |
| adaa853f-7188-48bd-9075-b8dc506afad4 | Address Redacted | | | | |
| adaaa650-2ac9-4f9f-b6d3-39238ec9f8df | Address Redacted | | | | |
| adaad277-e59c-4efd-9703-72d3cbf72c70 | Address Redacted | | | | |
| adaad373-aab1-423e-8c70-d5dce8d960aa | Address Redacted | | | | |
| adaadd91-9857-4c4e-9490-c56d475ab5b6 | Address Redacted | | | | |
| adaae0bc-7890-4d57-a249-6dab5e79672b | Address Redacted | | | | |
| adab2126-7d1a-405f-a905-99922aa0361b | Address Redacted | | | | |
| adab2abb-0a16-49ba-88a7-baf3f109365a | Address Redacted | | | | |
| adab3e46-e036-4f1a-99af-6ef67de62e5! | Address Redacted | | | | |
| adab6868-53a4-415f-809c-2fa16fec8a37 | Address Redacted | | | | |
| adab84ba-336b-4f74-b8b9-4f4cfa8bc08b | Address Redacted | | | | |
| adab8c38-6f16-4d47-9b40-6b2f717f9293 | Address Redacted | | | | |
| adab9a71-c948-4b0e-ae6e-139baddcaf96 | Address Redacted | | | | |
| adabf1d9-c775-4b1b-89f0-5cfba45927d5 | Address Redacted | | | | |
| adabf2f7-bb37-4751-96f5-61b327ad80eb | Address Redacted | | | | |
| adabf3ab-de19-4d11-891f-f65282712fa1 | Address Redacted | | | | |
| adac26b9-1447-4722-b42f-962ae441300! | Address Redacted | | | | |
| adac46d1-82e2-4484-84d4-8214dbde178e | Address Redacted | | | | |
| adac7127-5428-4880-b916-4c7c8e9456b7 | Address Redacted | | | | |
| adac9205-af6c-459d-9c4a-1f700a1d0e71 | Address Redacted | | | | |
| adac9fe3-d201-4a5a-9187-ed015cbd867c | Address Redacted | | | | |
| adaca061-0313-4d8a-a184-8780f8a201d4 | Address Redacted | | | | |
| adacbdfc-7705-4f5b-a642-243f8fe4b005 | Address Redacted | | | | |
| adacda36-2de5-4a6e-ba7d-03793eec0e24 | Address Redacted | | | | |
| adad08b7-6823-4db8-be84-fc09757aa2fd | Address Redacted | | | | |
| adad1d74-1bb3-4f09-876e-64ce57dd6e42 | Address Redacted | | | | |
| adad3f72-4461-4947-b12a-76d4fe1c27cb | Address Redacted | | | | |
| adad4795-46ea-46df-ab24-6cf17cb2c483 | Address Redacted | | | | |
| adad93ca-4eee-4170-bffe-143bb533ddbd | Address Redacted | | | | |
| adad9474-e6fa-4a0c-a221-2e6f1bd27bc5 | Address Redacted | | | | |
| adad95b9-11bb-4e74-a61e-28b4cd421792 | Address Redacted | | | | |
| adad9ec6-08c8-4a65-84f6-f5d38d0c7699 | Address Redacted | | | | |
| adaddb80-7aa4-4b12-bb35-e24fbc9cdcb | Address Redacted | | | | |
| adadddd14-e7d8-48f6-9ab1-f9d02d56eed7 | Address Redacted | | | | |
| adade77a-faf4-4a04-a79e-99293073d71e | Address Redacted | | | | |
| adadf688-57d0-4d82-96b7-0994c18756bc | Address Redacted | | | | |
| adadfc52-4321-419d-9e0c-1c45018be505 | Address Redacted | | | | |
| adae173f-6ae3-46f3-bd04-bb0fdfb5012a | Address Redacted | | | | |
| adae4bf0-e95d-48be-9f98-4ee293ecf64e | Address Redacted | | | | |
| adaed28f-038a-4479-9e01-4330b982f4c7 | Address Redacted | | | | |
| adaed789-7349-4f8e-9fd5-3a3bdc90504€ | Address Redacted | | | | |
| adaf48d7-4f19-417c-bf07-46fd1c866a8a | Address Redacted | | | | |
| adafb13e-a730-4e59-bdde-cb315ae9de72 | Address Redacted | | | | |
| adafc414-b1f7-4422-ba83-77bba0f361ce | Address Redacted | | | | |
| adafc6fd-63ec-410a-92f7-1cc77affc354 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| adafd806-07e2-4cff-ad2f-23c62d0a1c66 | Address Redacted | | | | |
| adafdda4-d8bf-4072-a3d4-2a85d25bb903 | Address Redacted | | | | |
| adaffc6c-45c0-4218-bfba-2bc4b545b310 | Address Redacted | | | | |
| adb00835-5d99-4ec4-8825-1e9dcda11d38 | Address Redacted | | | | |
| adb008bb-955c-4906-ad33-879b42cc7c00 | Address Redacted | | | | |
| adb03c7d-958d-47a1-8ad9-97eac4b94d98 | Address Redacted | | | | |
| adb05608-9ce0-438e-85bc-45028e3097a1 | Address Redacted | | | | |
| adb0898c-d707-4f2c-b7d3-5688b211661b | Address Redacted | | | | |
| adb0931a-8a3e-4d53-9e83-3945973f1b10 | Address Redacted | | | | |
| adb0a1c7-b144-41bb-9132-0bd244bea1fa | Address Redacted | | | | |
| adb0a3b4-0693-4caa-9569-162f00b47b36 | Address Redacted | | | | |
| adb0a66c-303d-4de2-a18e-f487f7f792f9 | Address Redacted | | | | |
| adb0bd7e-99ed-475c-a631-ace3e1656ecd | Address Redacted | | | | |
| adb0e0b2-76e2-4a92-855e-90166049fea7 | Address Redacted | | | | |
| adb0e296-0604-4d23-a5ad-965d83f73c72 | Address Redacted | | | | |
| adb0ef3c-c774-4186-aee5-7283bef2f1a9 | Address Redacted | | | | |
| adb1163e-75fb-4ec7-ae08-02b9171953d4 | Address Redacted | | | | |
| adb11cb1-e422-4136-9a9a-a561977543ea | Address Redacted | | | | |
| adb13527-88d8-48a7-b5cf-000e03eff987 | Address Redacted | | | | |
| adb14c34-7269-46d9-b1d0-e1b4f2b3e97a | Address Redacted | | | | |
| adb167cf-f9c5-4f9c-94b4-2e01865dcc55 | Address Redacted | | | | |
| adb184ca-ead1-4659-a93d-74d90e9311b4 | Address Redacted | | | | |
| adb1c43a-eb56-451a-a8c3-6fc5c00ae2cb | Address Redacted | | | | |
| adb1cc85-bee6-4a07-a52a-bfe78db635e8 | Address Redacted | | | | |
| adb1f2f8-8b42-4da8-86ef-41f08f9e425b | Address Redacted | | | | |
| adb1f4e2-8ea5-43c8-ab5c-97615cf9e958 | Address Redacted | | | | |
| adb2173c-1afd-47dd-98ca-cc03c49ffa94 | Address Redacted | | | | |
| adb21863-564b-448a-b937-52f904440e41 | Address Redacted | | | | |
| adb22c6d-e4fa-4260-8c7f-5397824561ea | Address Redacted | | | | |
| adb22ee6-32c6-4f8a-b355-170e61cd403b | Address Redacted | | | | |
| adb2af23-7918-4c6a-b97d-f5afb56ab7ab | Address Redacted | | | | |
| adb2b0e9-b73c-4480-9279-0588670e59ca | Address Redacted | | | | |
| adb2ea59-af09-49d1-b67e-284ec9dbf77f | Address Redacted | | | | |
| adb30454-f53e-46dc-b72d-3260bb4b9d79 | Address Redacted | | | | |
| adb334a9-5a38-4ec1-9c51-41f376e5ae2c | Address Redacted | | | | |
| adb3361a-6e54-423f-bdb9-96d8fce5e8ec | Address Redacted | | | | |
| adb36c84-409e-416f-9856-7922ada097e5 | Address Redacted | | | | |
| adb3c0e2-00be-471f-9934-6c35064f42a9 | Address Redacted | | | | |
| adb445c9-47ca-4f62-8dd0-271c670a7030 | Address Redacted | | | | |
| adb44ca6-a07a-4198-8644-4ef4070b556a | Address Redacted | | | | |
| adb48c1e-fc1f-48c9-b32e-10e5aacd9b14 | Address Redacted | | | | |
| adb49cda-03dc-4b96-9a95-63ee8d7bcf6d | Address Redacted | | | | |
| adb4a291-1bea-403c-8fc0-7c966484651e | Address Redacted | | | | |
| adb4a978-6928-45bd-96fd-181779046ff3 | Address Redacted | | | | |
| adb4d14b-9465-4300-9a28-88e4f8fc2c68 | Address Redacted | | | | |
| adb4e791-7222-4da2-afc0-14c65884f087 | Address Redacted | | | | |
| adb50652-9878-4281-82eb-4491807297f6 | Address Redacted | | | | |
| adb50b94-349c-4cba-81f1-be49d67d9070 | Address Redacted | | | | |
| adb516b1-f3f4-4387-805b-0d835749de42 | Address Redacted | | | | |
| adb55bc3-a9af-432a-b922-936cfab4226b | Address Redacted | | | | |
| adb586a1-8896-4985-91d1-2196af40f370 | Address Redacted | | | | |
| adb58825-25a1-4949-8be5-6fa38cebd344 | Address Redacted | | | | |
| adb58ecd-0129-4a4b-a5d7-ea0c4f892cb8 | Address Redacted | | | | |
| adb59f9b-cdae-42bc-b0c9-3b1ee70380ef | Address Redacted | | | | |
| adb5baa0-2069-4979-bb58-fe8e8d13bfd0 | Address Redacted | | | | |
| adb5d165-7184-4b1b-b1f7-be1d085beca6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| adb5ed3c-0909-4be8-8f16-be532beb0686 | Address Redacted | | | | |
| adb5f9ae-7beb-4a3a-9daa-505175dfa76c | Address Redacted | | | | |
| adb62692-cdb0-4e4b-a522-ff4c10f8df18 | Address Redacted | | | | |
| adb627a7-f8c3-45cb-9a93-90099ecd8d59 | Address Redacted | | | | |
| adb637b5-0ec7-4b3d-9d73-34a4a991ae4a | Address Redacted | | | | |
| adb6423e-e7df-4a51-beeb-53daa3251f2a | Address Redacted | | | | |
| adb647f1-b7a0-412e-b441-763f6114e435 | Address Redacted | | | | |
| adb69165-d686-4f5e-afb4-e2521b620ea7 | Address Redacted | | | | |
| adb6a277-13ff-4532-ae30-158964eeb411 | Address Redacted | | | | |
| adb6a93c-1eba-4e65-9e45-a6af120c79fa | Address Redacted | | | | |
| adb6ade8-0f8b-44be-845f-a0da4b86457e | Address Redacted | | | | |
| adb6b55e-2509-4351-be1e-2366861fc022 | Address Redacted | | | | |
| adb6ba34-ace9-46c6-94ff-d011e83604f0 | Address Redacted | | | | |
| adb6df0a-255d-4e34-bf55-662df170e463 | Address Redacted | | | | |
| adb6e069-8353-4dd0-99d7-3e895ab1dab0 | Address Redacted | | | | |
| adb6e79a-0cd8-4226-8f2f-6de242eb8479 | Address Redacted | | | | |
| adb730d4-c9cb-47cd-9954-99eccad13739 | Address Redacted | | | | |
| adb73924-43f1-492d-8fc1-73957ac5d446 | Address Redacted | | | | |
| adb74540-e4fd-409d-8e7a-18d72c93a7d3 | Address Redacted | | | | |
| adb74950-dc29-475a-995c-afc6675c4ee5 | Address Redacted | | | | |
| adb772cb-06ac-48db-984f-a11e48f1255b | Address Redacted | | | | |
| adb77ff8-e30b-4d8e-b5f2-b0b179ced70f | Address Redacted | | | | |
| adb7ca70-3f0d-4380-99fd-14401887f1b4 | Address Redacted | | | | |
| adb7f854-8b1f-4682-8827-8e9257bd6901 | Address Redacted | | | | |
| adb7fa24-f001-4d2e-b275-e771aa005e96 | Address Redacted | | | | |
| adb81518-65e2-4b96-a4bc-14cd962ef4f3 | Address Redacted | | | | |
| adb81846-65d9-4b48-b17d-6e573495bd29 | Address Redacted | | | | |
| adb830e7-75d2-4396-8c0c-d4a2106258d3 | Address Redacted | | | | |
| adb87037-987d-49b3-90bd-97aaeba1d437 | Address Redacted | | | | |
| adb87986-bf44-44f8-8eee-2ea9f069c7cf | Address Redacted | | | | |
| adb8b5b9-16b6-44d0-8f59-50567c6eafc4 | Address Redacted | | | | |
| adb8bc33-6741-454f-9c81-a3a5b0bfb48d | Address Redacted | | | | |
| adb8c9c6-44b6-4c95-9165-78a414595262 | Address Redacted | | | | |
| adb8e732-5c14-45da-9786-95e65963f018 | Address Redacted | | | | |
| adb8f011-6d89-44b7-ac35-d60bf4509881 | Address Redacted | | | | |
| adb902dc-23ba-4f1d-ab57-1dd3d8bf3689 | Address Redacted | | | | |
| adb91bed-524f-47f4-bf43-575186fe8a05 | Address Redacted | | | | |
| adb931e5-c636-4c05-8cfd-a531a9a78913 | Address Redacted | | | | |
| adb93207-0be4-4f94-9cef-46b21cf40268 | Address Redacted | | | | |
| adb9366d-f187-4e59-bc59-53dbffd962b7 | Address Redacted | | | | |
| adb93829-5003-465f-9076-129f5606e51c | Address Redacted | | | | |
| adb94f84-adce-4637-9136-e0e9e3dd1fd5 | Address Redacted | | | | |
| adb98555-ec59-477e-9279-5284756190fa | Address Redacted | | | | |
| adb9a42d-a54a-414f-ab5a-42a2cc4b727c | Address Redacted | | | | |
| adb9d647-9876-4cf4-a791-b7193d63069l | Address Redacted | | | | |
| adb9dc91-25dd-418f-b0d4-4bc449770a77 | Address Redacted | | | | |
| adb9f77b-4132-4b71-8910-e01672c12f5e | Address Redacted | | | | |
| adba01b5-1d71-4044-8362-184c0db35a71 | Address Redacted | | | | |
| adba30fd-2d32-4867-bf9d-8fd152d8c26f | Address Redacted | | | | |
| adba5acb-3586-41ff-a3d1-ccdf1b16743a | Address Redacted | | | | |
| adba618d-6fba-4572-80d7-3cf2103000f5 | Address Redacted | | | | |
| adba6233-2995-40de-829f-2540677f031b | Address Redacted | | | | |
| adba710a-c80a-4c34-a018-c58d07e4eb82 | Address Redacted | | | | |
| adbaa1b2-ac73-4948-b519-f67c821b739d | Address Redacted | | | | |
| adbaabc9-4fb0-4adb-ab12-2011e691b6b0 | Address Redacted | | | | |
| adbac102-4f7d-49f3-9c82-66de7a04ae6d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| adbad0b6-7f29-49b5-ae2e-e66ae0531b6c | Address Redacted | | | | |
| adbae1a4-c9fb-4ac3-96d0-e291c989723d | Address Redacted | | | | |
| adbaf333-fc5e-4c1f-b6ad-74e84144d692 | Address Redacted | | | | |
| adbaf5ff-a90d-4070-abaf-9b57a4e49a14 | Address Redacted | | | | |
| adbaf6ed-32c9-4724-aaf8-c182ce583b89 | Address Redacted | | | | |
| adbb0590-0c12-4543-8858-2e33a148f45e | Address Redacted | | | | |
| adbb0e34-1ee1-4bbb-a69a-b445bf6759c7 | Address Redacted | | | | |
| adbb36c5-79a8-4c62-a0a2-573e9c9e64ef | Address Redacted | | | | |
| adbb5cb0-00a6-45f3-b08f-ec1edd61f7e1 | Address Redacted | | | | |
| adbb7489-d441-46ef-b4b5-769df1d1bcf5 | Address Redacted | | | | |
| adbb7ae4-fee7-45df-8040-7a190371c347 | Address Redacted | | | | |
| adbb86db-0774-4d15-806e-6f4ebb748bf2 | Address Redacted | | | | |
| adbbc749-d395-47bf-ade8-702354ef0dc5 | Address Redacted | | | | |
| adbc0369-6aa4-4799-a2fe-416aa921d6a9 | Address Redacted | | | | |
| adbc0a7c-6454-4e01-a0b5-cfa79014b09d | Address Redacted | | | | |
| adbc0e86-213e-454e-92fd-674e821660cf | Address Redacted | | | | |
| adbc19f0-5425-4f6b-a70c-f88cf1eb6b65 | Address Redacted | | | | |
| adbc2fa6-d826-4e24-9744-dc7fbb4055a6 | Address Redacted | | | | |
| adbc3ca3-d017-4a27-a026-0a19de6f6bd8 | Address Redacted | | | | |
| adbc51e9-1681-4776-b9ae-f0b070556f6C | Address Redacted | | | | |
| adbc8a3f-fe1f-400d-95ef-be085b29eecc | Address Redacted | | | | |
| adbcbdb6-84e2-45b8-b74c-1c7d19b2c54c | Address Redacted | | | | |
| adbcd0dc-8b1a-4c0e-81d5-29bbe0e42b18 | Address Redacted | | | | |
| adbcdaf9-5d44-46bf-a847-80af138df19a | Address Redacted | | | | |
| adbce9f7-4ba7-4c19-913f-b46db8ae03e3 | Address Redacted | | | | |
| adbcf47a-860a-4fc3-97ee-c8fe458d3422 | Address Redacted | | | | |
| adbd23d1-9c52-42a0-8f51-fcb720d7e51a | Address Redacted | | | | |
| adbd4a93-73dc-474c-bb48-1af949fab9fc | Address Redacted | | | | |
| adbd5bcd-acf6-43fc-84c2-163c19ec29e2 | Address Redacted | | | | |
| adbd6301-50be-428f-8ce8-b6e0f19e2d5f | Address Redacted | | | | |
| adbd8579-2933-4ba1-8b88-b7242d7bdba8 | Address Redacted | | | | |
| adbd9fd3-c565-4efb-a9fe-946c49834dd7 | Address Redacted | | | | |
| adbda0b8-2357-4adb-aada-4277ca847bc0 | Address Redacted | | | | |
| adbda573-a35d-4a47-9789-34e53672c927 | Address Redacted | | | | |
| adbdab62-e592-4e78-a550-264b0f3fb416 | Address Redacted | | | | |
| adbdaeed-502c-4bf5-87d0-15e2cad7a8d5 | Address Redacted | | | | |
| adbdaf72-e56a-4fbf-9f54-35345975fd6c | Address Redacted | | | | |
| adbdb761-4bdd-4940-aeff-d6ac9d13e800 | Address Redacted | | | | |
| adbdced2-9500-49a9-8780-bae5691131ec | Address Redacted | | | | |
| adbdd16a-c375-4995-be98-9adcedbaea95 | Address Redacted | | | | |
| adbe0ef4-3ce6-49fd-991c-3cccc886741e | Address Redacted | | | | |
| adbe1b2a-7d24-41d8-ad5a-1f329a600f48 | Address Redacted | | | | |
| adbe487b-d2f8-47cd-92b7-aff8b632eabb | Address Redacted | | | | |
| adbe6e9c-add4-44d7-ba8e-d613ea58daee | Address Redacted | | | | |
| adbe885d-697e-4d62-9bbb-de8369f90414 | Address Redacted | | | | |
| adbf2b5d-3bad-4cc8-99a9-ef614851ff7C | Address Redacted | | | | |
| adbf460b-a1cb-44ce-ab8b-b03fcc5f9590 | Address Redacted | | | | |
| adbf49d9-2de0-410d-86c9-93db5a39de97 | Address Redacted | | | | |
| adbf6c32-6f70-488c-9a0f-86f3149c28d0 | Address Redacted | | | | |
| adbf7218-daa2-4cc1-a584-40b2bd7dd738 | Address Redacted | | | | |
| adbf76f0-5ff6-442f-b9d4-836aa6e543b2 | Address Redacted | | | | |
| adbfa41e-409c-455e-8493-c3add2696ce2 | Address Redacted | | | | |
| adbfa75d-84c7-4f45-96d8-688d2071484a | Address Redacted | | | | |
| adbfb5c5-5b0c-430f-9807-10c269a1f32e | Address Redacted | | | | |
| adbfbc86-d70d-4109-8acc-ec4fbea84a24 | Address Redacted | | | | |
| adbfedef-8fbb-4eb5-9752-e1b13b031735 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| adc02314-28dc-418a-aaad-39dc638a898b | Address Redacted | | | | |
| adc040b9-6ca5-45d3-a235-1df3f74e2b1a | Address Redacted | | | | |
| adc04879-5e58-4c91-aab3-55c0289745f4 | Address Redacted | | | | |
| adc08e9e-27d3-427f-b92b-46bc93b1b9f6 | Address Redacted | | | | |
| adc0c5d0-4b8d-43be-9ebd-7637cf6f8687 | Address Redacted | | | | |
| adc0c717-7685-411e-aa11-4c449a4fda04 | Address Redacted | | | | |
| adc0e067-44d4-48a0-8f34-38f930691ca5 | Address Redacted | | | | |
| adc0e3dd-c92c-4654-9164-89ad6bd35a17 | Address Redacted | | | | |
| adc1211a-d8c0-47a5-bba6-994345cc6993 | Address Redacted | | | | |
| adc15b9d-c4dd-4082-a21a-46e375f429bf | Address Redacted | | | | |
| adc1731f-7d03-41e2-9cf4-c7cd6239d69d | Address Redacted | | | | |
| adc1767f-c9ba-48fb-b716-e985c502a4d0 | Address Redacted | | | | |
| adc1832d-2e8a-4683-9396-bd71b6593902 | Address Redacted | | | | |
| adc208fa-5e66-4cf1-a6d9-858aaad08d2e | Address Redacted | | | | |
| adc23676-681e-444b-9789-af6c63433702 | Address Redacted | | | | |
| adc2531a-fb93-4017-b9ea-31691b6a4976 | Address Redacted | | | | |
| adc29c5f-5ed2-46c6-b1bd-ccf49d649ad1 | Address Redacted | | | | |
| adc2c77b-e79a-4fab-bae1-dd384eeed6e5 | Address Redacted | | | | |
| adc2c9d6-5fe8-44b6-a53e-a84b449299c3 | Address Redacted | | | | |
| adc2ce19-b498-4149-97fb-18b9ffc393c1 | Address Redacted | | | | |
| adc2ed2c-07ef-41f8-9135-7df311fea20c | Address Redacted | | | | |
| adc30254-8ad1-4783-827e-6e4d4d867258 | Address Redacted | | | | |
| adc303df-b262-4eec-98d4-cc1b14abee34 | Address Redacted | | | | |
| adc30d31-ec75-4b6a-816f-0fd457bf1a3e | Address Redacted | | | | |
| adc341f8-c4d9-402d-b754-400b6db22eb8 | Address Redacted | | | | |
| adc38c01-9d4c-495d-8b66-686d258076db | Address Redacted | | | | |
| adc39e4b-ecd3-4d1b-9b92-d3a473e00c97 | Address Redacted | | | | |
| adc3c462-4bf5-4041-9992-81c76a1f89aa | Address Redacted | | | | |
| adc3ec26-d103-49f3-ac30-d993c9b19943 | Address Redacted | | | | |
| adc4050e-9364-4a2e-9078-f6ce7f0eed8f | Address Redacted | | | | |
| adc43c59-effe-4ed3-ab55-bbc8885e7d31 | Address Redacted | | | | |
| adc43e99-5c44-41ae-8c0b-a544d3da50e9 | Address Redacted | | | | |
| adc46652-b696-4ba8-931c-d7273f6aa96b | Address Redacted | | | | |
| adc4a18c-1464-4bed-85f8-09e025a3249d | Address Redacted | | | | |
| adc4cbe6-9589-458a-a86b-d5bf33338b5e | Address Redacted | | | | |
| adc5358b-9ef8-45d0-afdc-97f13caa2422 | Address Redacted | | | | |
| adc552d6-b0ea-4041-a67d-51f82e94056b | Address Redacted | | | | |
| adc55c82-eea0-41ec-93e2-48f61f9e9ca3 | Address Redacted | | | | |
| adc57410-0416-489a-965b-69cfb173c366 | Address Redacted | | | | |
| adc57d71-c041-40b3-a47c-332b27fe2f2d | Address Redacted | | | | |
| adc5979f-9e22-4816-a615-9048b52682c3 | Address Redacted | | | | |
| adc5be29-e600-4747-aec9-9912095d5bf1 | Address Redacted | | | | |
| adc5befe-4f9c-4119-a62f-3f2f902cd05a | Address Redacted | | | | |
| adc5c3fe-50b3-4976-ae76-d22902ea233f | Address Redacted | | | | |
| adc6167f-a9af-499b-a046-528c3ccf3e2e | Address Redacted | | | | |
| adc6249f-2f95-4bd1-9f3f-bc9848c04017 | Address Redacted | | | | |
| adc625bd-7806-4473-aad0-e064f86d469a | Address Redacted | | | | |
| adc63e0d-3083-4ef5-8750-47bc539c2735 | Address Redacted | | | | |
| adc649cd-b450-4ade-9eba-6425204dfa8e | Address Redacted | | | | |
| adc67682-3153-45b6-8a90-6c7f991dc85f | Address Redacted | | | | |
| adc6b294-0beb-4233-bd21-d24d689abf84 | Address Redacted | | | | |
| adc6d5ff-1860-40b2-b179-20da722974ec | Address Redacted | | | | |
| adc6e100-40ac-442a-818a-d45cb0314f2f | Address Redacted | | | | |
| adc70359-9731-4f7c-b14f-47ab0fdf711b | Address Redacted | | | | |
| adc71e3b-931b-42d4-89d8-3edce3366d82 | Address Redacted | | | | |
| adc73458-c63c-4309-a120-faf7ad651ec1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| adc79520-027b-4a76-8341-250dff455017 | Address Redacted | | | | |
| adc7c78e-48fe-4c9d-a335-5db972aacb1b | Address Redacted | | | | |
| adc7e121-ba0d-4b63-b95f-845f273bac4c | Address Redacted | | | | |
| adc7e675-a6b7-46f0-8829-82ac7cb185f2 | Address Redacted | | | | |
| adc80718-c03e-43d3-93ba-ae6bbaf1e513 | Address Redacted | | | | |
| adc80d08-7abb-4e78-a212-ec7b68c1dcc5 | Address Redacted | | | | |
| adc819ad-03c6-4cfc-812d-d48ba79493ed | Address Redacted | | | | |
| adc81c99-8794-4a70-bf96-c8a94162c4d3 | Address Redacted | | | | |
| adc8344d-3c2b-49f8-a039-4e603f44a9d8 | Address Redacted | | | | |
| adc84dfc-dd18-4e07-bfe2-ea388ff68785 | Address Redacted | | | | |
| adc8f102-4422-4771-ad0f-8c095a44f014 | Address Redacted | | | | |
| adc92da6-a906-4a44-9bed-7e73b32ffdf6 | Address Redacted | | | | |
| adc93d92-6c86-4d30-9261-e0da0f44b7f2 | Address Redacted | | | | |
| adc94483-cf9b-471c-abf1-07ce0d041859 | Address Redacted | | | | |
| adc9480a-d09a-4ada-b5e3-f3400e970b92 | Address Redacted | | | | |
| adc95607-0dbb-44ae-83ed-d40cbf7a12d3 | Address Redacted | | | | |
| adc98e72-edbf-46e1-af34-e522c3d0c145 | Address Redacted | | | | |
| adc99868-e70c-42a2-959e-91c883853f13 | Address Redacted | | | | |
| adc9c0b4-5988-4371-9cfa-395f6d156489 | Address Redacted | | | | |
| adc9e47a-728d-4c15-9dfe-af4111c55174 | Address Redacted | | | | |
| adca1c37-add0-4665-b850-db038d53e3d2 | Address Redacted | | | | |
| adca44ea-7cdd-4cc7-8453-0d61b0af6724 | Address Redacted | | | | |
| adca76ee-9799-4eec-8bde-1ef24b4016d0 | Address Redacted | | | | |
| adca8508-3a2d-429d-b4b5-3f99f2eb71ae | Address Redacted | | | | |
| adca8b4e-7355-4fbc-a62d-1907b341a561 | Address Redacted | | | | |
| adcacd63-aefb-4c5b-97ae-ec6ae61c8411 | Address Redacted | | | | |
| adcada3a-ca4d-4968-bdd3-07326598212a | Address Redacted | | | | |
| adcae62b-5598-45d3-a2d0-7599a9dc6613 | Address Redacted | | | | |
| adcb096b-61da-465d-a105-5aaf6d28be71 | Address Redacted | | | | |
| adcb3c05-dabc-4e47-ac3a-9ae9e56e74a9 | Address Redacted | | | | |
| adcb623e-e8d3-4b94-922b-b55db696ad2d | Address Redacted | | | | |
| adcb8af4-1370-407f-a7af-6f447c237d12 | Address Redacted | | | | |
| adcbd0fc-7587-48b6-857f-e8522bedca82 | Address Redacted | | | | |
| adcbe805-296b-4b19-b305-e42c1c6fef66 | Address Redacted | | | | |
| adcbeb67-dbb5-4f74-9337-a7c7b0756c03 | Address Redacted | | | | |
| adcc1271-d9fe-4f75-adfb-82317a79c3c7 | Address Redacted | | | | |
| adcc3f34-479e-4139-b6cc-d9ecc28558eb | Address Redacted | | | | |
| adcc4e65-8114-4934-a9e9-201e6aec2a3C | Address Redacted | | | | |
| adcc5084-2de1-4c65-88aa-e54712345ea9 | Address Redacted | | | | |
| adcc7fe5-e6f7-4dbe-a608-b9dd472743cc | Address Redacted | | | | |
| adcc8896-da2a-43f8-8c51-7e5187f4427€ | Address Redacted | | | | |
| adcc8d42-4582-44cc-bede-1324b7a9e897 | Address Redacted | | | | |
| adcc9816-5adc-46dc-a4c0-5b9a4e7964a7 | Address Redacted | | | | |
| adccba2a-d19f-4d46-bf26-c090517b2e97 | Address Redacted | | | | |
| adccef6f-26a7-4653-8f38-ec9a49720d34 | Address Redacted | | | | |
| adccf58f-a951-45d4-9cb8-db64c00a77d8 | Address Redacted | | | | |
| adcd1fd7-cf1b-4b84-8659-0b0d05c917fa | Address Redacted | | | | |
| adcd2984-86a5-4880-b050-ddef40cf7e10 | Address Redacted | | | | |
| adcd29d3-25c1-474b-a0da-c9020fee9c16 | Address Redacted | | | | |
| adcd6101-32cb-4bfd-9762-ee2cccbdd447 | Address Redacted | | | | |
| adcd620d-3ffd-4707-b7d2-d9714848fdd3 | Address Redacted | | | | |
| adcd79d7-f927-449c-a136-d00be02dc7ed | Address Redacted | | | | |
| adcdae77-4c38-4e07-8981-5095a7cbe4fb | Address Redacted | Page 6908 of 10184 | | | |
| adcdbd7e-0e1a-4522-b732-684983e1a602 | Address Redacted | | | | |
| adcdd382-a981-4f4f-bc36-b8d8245b35fa | Address Redacted | | | | |
| adcdf115-6f0b-407c-9a51-64b4ec2fbb78 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| adce1729-9604-4135-8217-80ef289c63cb | Address Redacted | | | | |
| adce426b-a0a7-4e34-a7d6-93a2520873d9 | Address Redacted | | | | |
| adce6db8-b21e-4a1d-b9cd-01ff95f843e4 | Address Redacted | | | | |
| adce6de2-3edb-4b9b-85ef-47813f32df8a | Address Redacted | | | | |
| adce7685-1190-4147-a6b1-467f50d50279 | Address Redacted | | | | |
| adce7f5d-fea6-47ff-b0f9-de5fc5fa7c6a | Address Redacted | | | | |
| adcec3b4-4847-418c-ad51-d1d714085b1b | Address Redacted | | | | |
| adcecfca-e263-4749-9851-c8a02562fd78 | Address Redacted | | | | |
| adceda55-1f06-4f97-a3e7-50bb6a899439 | Address Redacted | | | | |
| adcee00a-0689-4f25-83f7-416ab5c30dc6 | Address Redacted | | | | |
| adcf02b1-1873-4767-907a-a6d20922d72f | Address Redacted | | | | |
| adcf5975-3cca-419f-8312-aa420422465C | Address Redacted | | | | |
| adcf6b52-91e2-481c-9fe0-a221c1cf34bd | Address Redacted | | | | |
| adcf9d98-282e-456e-aed7-a131302c6888 | Address Redacted | | | | |
| adcfb29f-feba-4756-887c-db3ee1802c17 | Address Redacted | | | | |
| adcfb9a4-0be3-4149-afb9-22391468a10e | Address Redacted | | | | |
| adcfff08-fdbb-416f-9cf5-4d6153670031 | Address Redacted | | | | |
| add00f68-61ea-4202-b5e8-326545745fa8 | Address Redacted | | | | |
| add01949-0e7b-43d2-a297-588235e4bd9d | Address Redacted | | | | |
| add03678-113a-4b88-91c9-8a07ffd9e1c5 | Address Redacted | | | | |
| add07a84-d4a8-4182-a038-c07a644b9de3 | Address Redacted | | | | |
| add0995b-f424-48bf-a0c9-fa850665f366 | Address Redacted | | | | |
| add0b6b3-5713-4751-9231-29860452b38c | Address Redacted | | | | |
| add0f42e-b63b-4ae4-a845-81ab4a38aa61 | Address Redacted | | | | |
| add11e33-b067-4463-8204-db365388e83a | Address Redacted | | | | |
| add120fa-a212-4454-a17e-a934ade59e3c | Address Redacted | | | | |
| add137df-c14c-4a5a-9a4f-c4b865b17a0e | Address Redacted | | | | |
| add19f93-350b-42b8-bd5d-62bc76a5f804 | Address Redacted | | | | |
| add1a590-5ef5-49b7-8443-32f99a3a2bc2 | Address Redacted | | | | |
| add1b222-0408-4953-b4dd-9142b527f5e4 | Address Redacted | | | | |
| add1b9be-37af-4c9d-9981-f369b0d1f191 | Address Redacted | | | | |
| add1c771-f2c2-4f14-ac81-c8e238409ccc | Address Redacted | | | | |
| add1e2e8-be78-4bf2-946d-9124ace7854d | Address Redacted | | | | |
| add20344-189e-4085-bc66-64baa50d8c22 | Address Redacted | | | | |
| add21650-4e76-4d4d-bced-b09ea2984c95 | Address Redacted | | | | |
| add2182c-0e40-4f52-b761-f6315d64c30c | Address Redacted | | | | |
| add222f0-86b3-484d-ad30-e2dfb175e198 | Address Redacted | | | | |
| add230b8-27a4-48da-8ec4-f1886ec6f6c5 | Address Redacted | | | | |
| add28a7f-4aec-40bc-97f6-6c58bba0cb9c | Address Redacted | | | | |
| add2f17c-9bef-4029-b38a-b79e1aba481d | Address Redacted | | | | |
| add30256-e229-4ad0-a894-7b04d4fedb2a | Address Redacted | | | | |
| add31f3d-4a50-48d7-ae2a-6f750a40dc4c | Address Redacted | | | | |
| add320e2-b28d-4341-bd8e-105b6f47e7f6 | Address Redacted | | | | |
| add32109-38f9-469c-903e-c2c3799e06ac | Address Redacted | | | | |
| add35acd-247e-4303-8793-fe14ce8a92cf | Address Redacted | | | | |
| add35f59-b181-43f6-8222-7e16bd63a482 | Address Redacted | | | | |
| add364fc-37a1-4960-81fe-b5bec406bf87 | Address Redacted | | | | |
| add3b6e5-16fa-43d9-b0a1-6bad70a38137 | Address Redacted | | | | |
| add3bf08-ac13-4cd1-8a77-103c360bbae9 | Address Redacted | | | | |
| add3e9cb-e48e-42ea-b441-d7ef68200064 | Address Redacted | | | | |
| add3f651-5802-4bef-b8e8-611f0bbcc7b4 | Address Redacted | | | | |
| add402d8-3dd8-4079-b488-de228d6b05ca | Address Redacted | | | | |
| add42a18-bf85-426b-8420-f28f1932007b | Address Redacted | | | | |
| add459e8-0c92-4c92-a672-1213ce6b4e32 | Address Redacted | | | | |
| add46700-5c89-49d6-b9be-4bd93a54e5c4 | Address Redacted | | | | |
| add47cd5-10b7-4c85-89d9-bc87257592b0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| add47e32-7750-4ff8-97d6-04f3bbb1b59a | Address Redacted | | | | |
| add49cd6-2291-4c32-9bb1-a1672c3cc496 | Address Redacted | | | | |
| add4aa10-c142-407a-a8bf-dde32a53147 | Address Redacted | | | | |
| add4c6a7-4a7a-4e34-a839-01c79d083dbe | Address Redacted | | | | |
| add4dffb-2bad-4055-a751-8a73abfd1ff2 | Address Redacted | | | | |
| add4ff44-2bdf-453d-9384-4625138b35f0 | Address Redacted | | | | |
| add50fc5-cac3-46f4-9456-a1b47268b015 | Address Redacted | | | | |
| add517a5-7b05-468a-8c5a-cd6c709a07ad | Address Redacted | | | | |
| add51c30-888a-4bbf-b3b2-1412e086c356 | Address Redacted | | | | |
| add53509-22cc-4e4f-b613-3cb8c05c826a | Address Redacted | | | | |
| add53fcb-1300-4925-8fce-c1d2b518cc4c | Address Redacted | | | | |
| add54f46-bd59-40d3-9db8-99475129281c | Address Redacted | | | | |
| add55fe9-43df-4552-bdc1-a8a36de099b2 | Address Redacted | | | | |
| add564b3-53d7-442b-ba9d-f307361e6789 | Address Redacted | | | | |
| add56ad6-fe2d-4c99-b60a-dca51bf67360 | Address Redacted | | | | |
| add58db1-a377-456c-853e-22c65528883c | Address Redacted | | | | |
| add595ee-4862-40a9-9cda-ffd03f2c04be | Address Redacted | | | | |
| add597b0-33f4-435e-af91-5efd06663c1f | Address Redacted | | | | |
| add5af3c-78d4-4479-a749-53f37722a9b9 | Address Redacted | | | | |
| add5b2bb-4f6a-4eb3-9940-ea37256b1333 | Address Redacted | | | | |
| add5f3bb-5079-496c-9a66-4a56e99b4b31 | Address Redacted | | | | |
| add61682-b207-4189-9bd4-c087e66ee80d | Address Redacted | | | | |
| add6310f-f10a-4aac-9f6c-7570f7f4ea1a | Address Redacted | | | | |
| add67fdb-ddd6-492f-b663-8ea27597a3c4 | Address Redacted | | | | |
| add68676-54d3-4901-bb19-1f574e9a8c14 | Address Redacted | | | | |
| add6a2f7-e326-4f73-92bf-46223ad713d0 | Address Redacted | | | | |
| add6c89c-0b69-4913-bf43-95d6edd269cf | Address Redacted | | | | |
| add6fe63-981b-454e-9d48-f5b9b2f2b9f2 | Address Redacted | | | | |
| add715e1-2ab6-49cf-9aae-d1e9dd7cc48b | Address Redacted | | | | |
| add7211c-5405-4cea-a6a6-50f404fe90a6 | Address Redacted | | | | |
| add77510-931e-4289-9df7-0ee21038478 | Address Redacted | | | | |
| add78633-2d57-4cc0-9b31-d2b665550863 | Address Redacted | | | | |
| add79172-64e8-4863-89fd-bb2466dadbc4 | Address Redacted | | | | |
| add7d668-8d1c-41f1-b88d-0d199bc5e6c5 | Address Redacted | | | | |
| add7f23d-64e8-4812-b4a8-87938010d7f | Address Redacted | | | | |
| add87491-e59c-4478-8b7e-b6e839e0e3cf | Address Redacted | | | | |
| add88570-6a4f-4858-adf1-6dc0dc5a132 | Address Redacted | | | | |
| add8be8a-3fd8-43b1-9b79-25aa9f20ff04 | Address Redacted | | | | |
| add8c2e6-218a-4496-8d97-dd7a5fbeeacd | Address Redacted | | | | |
| add8de1d-d2d0-4a3e-adb8-a3cd1658928e | Address Redacted | | | | |
| add8f32f-2780-4ffc-b0c1-14713df845e9 | Address Redacted | | | | |
| add929af-faef-4e35-86d8-5bcb12272674 | Address Redacted | | | | |
| add95ea5-9efa-4d7b-8223-37f08db64d36 | Address Redacted | | | | |
| add96656-e48d-47fe-b71d-da5527664acd | Address Redacted | | | | |
| add96add-c37a-4f69-be97-6fd0e694c00a | Address Redacted | | | | |
| add974db-cb3a-45fe-8a76-ab86c92e953b | Address Redacted | | | | |
| add9781c-a8e9-47f1-aa8d-c7797eca265a | Address Redacted | | | | |
| add97872-9e08-4a79-8406-165d98c2ef9a | Address Redacted | | | | |
| add9f09b-6333-4ce7-b893-9dc7df72d31d | Address Redacted | | | | |
| adda4dc1-b706-472f-92a6-3d753b009e61 | Address Redacted | | | | |
| adda7835-8d4f-4bbb-a047-9a4c7fa1478b | Address Redacted | | | | |
| adda80da-5eba-44e1-b6d4-9875986cf70d | Address Redacted | | | | |
| adda8cc6-7973-488d-bdaf-30480dc6ad40 | Address Redacted | | | | |
| addabb94-f1f2-4d5b-98f4-3f3a6177e935 | Address Redacted | | | | |
| addabd8c-c749-481f-b97a-1867ac368972 | Address Redacted | | | | |
| addadede-2841-4d83-9c27-c4ba1a6a73e4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| addaecef-efc1-4391-9200-03f13368ae08 | Address Redacted | | | | |
| addaf446-5f02-4a7c-a194-4a1ad47d81b6 | Address Redacted | | | | |
| addb10cf-6602-413f-a783-afb056221a0b | Address Redacted | | | | |
| addb18b5-b8cd-4a72-8bde-03ce42fa71c4 | Address Redacted | | | | |
| addb1b6e-01e9-4f88-bd1b-a6cdeb897bc9 | Address Redacted | | | | |
| addb20d4-1a0b-4b29-9efc-d39719c51259 | Address Redacted | | | | |
| addb24f8-4cb6-4420-8ac9-2d01d2c4798b | Address Redacted | | | | |
| addb2950-6d68-4e65-ad04-798e8c7f909f | Address Redacted | | | | |
| addb3389-1c50-47fe-8db8-66fc2128762f | Address Redacted | | | | |
| addb9c29-e551-492e-960d-2fabccae3808 | Address Redacted | | | | |
| addba1bd-c499-49aa-a40b-976d6e08ee47 | Address Redacted | | | | |
| addba6fc-63d7-4ab3-ba83-9354e417152b | Address Redacted | | | | |
| addbc3d1-7a68-425f-8eec-8eb84cf5a372 | Address Redacted | | | | |
| addbc6b9-9a2b-48e9-aad0-eb25ff575291 | Address Redacted | | | | |
| addbd8b6-075b-4c90-89f4-a911989c5e52 | Address Redacted | | | | |
| addbe40e-f2c2-44c4-a079-ef787b4ac7bb | Address Redacted | | | | |
| addc1424-bf66-4a48-8520-87b96a404a6d | Address Redacted | | | | |
| addc4d9c-6d40-4437-80f4-be0146e4693e | Address Redacted | | | | |
| addc72b7-cb5a-4127-b08d-e5ad518c9b69 | Address Redacted | | | | |
| addc985d-e5bc-4b9f-bb69-1c18574cef8b | Address Redacted | | | | |
| addcc057-69aa-4618-a102-ba9c83638ce2 | Address Redacted | | | | |
| addcc41a-d7d9-4321-82ba-1aa92395048a | Address Redacted | | | | |
| addccf5e-34d5-423c-99fa-789b65da7944 | Address Redacted | | | | |
| addcec4d-eca0-437c-9306-4074245c2be9 | Address Redacted | | | | |
| addd458a-4f88-4e16-b3f1-7b9330e77187 | Address Redacted | | | | |
| addd8492-d55a-4a13-b113-eda0cde14266 | Address Redacted | | | | |
| addd8792-96e7-491b-af0e-24fa9ceec624 | Address Redacted | | | | |
| addd9396-e2b1-4f7f-9ff1-0fd5c9b6be68 | Address Redacted | | | | |
| addd93bf-a000-4d83-b8b4-3a8a6dde1ab3 | Address Redacted | | | | |
| adddab46-b822-44cd-885e-a725b1510880 | Address Redacted | | | | |
| adddc754-c738-4f56-80d3-056a05eecf1d | Address Redacted | | | | |
| addde259-3b6b-4483-a6e5-d75665239b3f | Address Redacted | | | | |
| adddfb09-3391-4884-bd4f-8297ddd765c0 | Address Redacted | | | | |
| adde01f6-61c2-422f-b613-96db891cd508 | Address Redacted | | | | |
| adde45b9-0a38-43c3-a282-0ae26535e19b | Address Redacted | | | | |
| adde4d9f-6633-4010-941b-0bdde74b2796 | Address Redacted | | | | |
| adde63b5-dba8-4078-8438-32e32e0de302 | Address Redacted | | | | |
| adde6605-dd10-40e7-9af2-539839985cce | Address Redacted | | | | |
| adde9aca-c8fd-4517-a41a-7902d58f8c8b | Address Redacted | | | | |
| addebd26-2402-49f9-882b-d422141f9103 | Address Redacted | | | | |
| addf0072-2667-4c8e-9648-2adb83204713 | Address Redacted | | | | |
| addf1733-4e19-473e-8e15-c097584abb78 | Address Redacted | | | | |
| addf1887-a2e5-44fa-b5d2-db1ff10eef85 | Address Redacted | | | | |
| addf2c24-17ae-4df1-b0bc-1acf3d09581b | Address Redacted | | | | |
| addf468a-f084-441e-bab2-3c64b50e3f6b | Address Redacted | | | | |
| addf536f-00b4-4e55-b1df-994dd97d4cf4 | Address Redacted | | | | |
| addf5933-4a5d-4f7e-bc5c-63f2b4505b7f | Address Redacted | | | | |
| addfbf76-6ac8-4fbf-b1da-ea5941740b7e | Address Redacted | | | | |
| addff6f9-9b94-4315-a193-158fd1bd397c | Address Redacted | | | | |
| ade022d7-7db8-4ad8-a5d5-62495bb9612d | Address Redacted | | | | |
| ade02741-a893-46ec-ab60-0a826b4ba8db | Address Redacted | | | | |
| ade05aa7-684a-4bbe-bec3-5cc11c35367a | Address Redacted | | | | |
| ade07516-b5bd-4fd3-9b23-cd33f6510260 | Address Redacted | | | | |
| ade098c0-579e-4003-9b9f-8390344930ba | Address Redacted | | | | |
| ade0a0bd-bd27-42d0-a9a8-bf13132caff6 | Address Redacted | | | | |
| ade0fa54-f361-44f0-af7b-ebc07de0ac7f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| ade125f4-0542-46cd-92f6-917d8937926b | Address Redacted | | | | |
| ade1842f-62d8-4282-a5bf-dbac229885eC | Address Redacted | | | | |
| ade1a0a9-73bf-425a-ae84-8919f929751a | Address Redacted | | | | |
| ade1b0e7-34f9-4d3d-9ef2-c292688cd6d1 | Address Redacted | | | | |
| ade23766-2329-407f-aa1b-3422afcddcf5 | Address Redacted | | | | |
| ade24b05-06d5-4115-95a9-0c0737f29111 | Address Redacted | | | | |
| ade265cd-f9ad-49d5-897d-d50dcd2b6622 | Address Redacted | | | | |
| ade28321-4c08-431f-baac-94a0f6e9e6aC | Address Redacted | | | | |
| ade286c7-0ea7-43ea-bd8b-064bcf25ef26 | Address Redacted | | | | |
| ade298b7-c62c-422f-8b80-f7223202da3e | Address Redacted | | | | |
| ade2a693-448c-4e85-af7f-bdd276bc2ef1 | Address Redacted | | | | |
| ade2bb17-e95b-41f5-9c63-b7126537ffce | Address Redacted | | | | |
| ade2c816-5514-49b5-882a-33944bc162b5 | Address Redacted | | | | |
| ade2c85d-fbac-42c5-8bca-32cbb46cd6dc | Address Redacted | | | | |
| ade2dc9c-a485-4556-8535-e2745ac0d703 | Address Redacted | | | | |
| ade2f43f-f5cf-42b2-970c-b5ad644bfe39 | Address Redacted | | | | |
| ade2fc59-b42f-4fb1-8fec-4c2231f9afae | Address Redacted | | | | |
| ade32eef-6a64-4c41-a4a9-87e50c15257a | Address Redacted | | | | |
| ade35465-f10d-400a-8d70-be83facf5567 | Address Redacted | | | | |
| ade370aa-1372-418a-90f7-bf14a5ea42c6 | Address Redacted | | | | |
| ade370de-b9e7-4777-832e-99a728661b6e | Address Redacted | | | | |
| ade3a505-b464-4f5e-93af-e9068100c193 | Address Redacted | | | | |
| ade3aaef-5726-4778-89ac-bc79cc1bd8ab | Address Redacted | | | | |
| ade3ab3d-bd0d-4bc9-b451-63cffdb90395 | Address Redacted | | | | |
| ade3ccc2-da3a-42a9-930e-98723a1127e4 | Address Redacted | | | | |
| ade3ccc7-8846-4cfd-9661-72cab4464c11 | Address Redacted | | | | |
| ade3d004-3bdc-4690-94c0-7918130b75c3 | Address Redacted | | | | |
| ade44f00-bf6b-46f2-b9ac-4218fe288ebc | Address Redacted | | | | |
| ade45e6a-d43a-4a42-8009-bbe2a67026fe | Address Redacted | | | | |
| ade486b8-a93b-4125-9c56-a73e47315388 | Address Redacted | | | | |
| ade49f45-3b23-4b92-92eb-13a161e9f7f6 | Address Redacted | | | | |
| ade4c8b9-ba3e-407c-80cf-dc340bdaf1bf | Address Redacted | | | | |
| ade4d6c0-0058-4039-a453-51a2b1d8a65c | Address Redacted | | | | |
| ade4dfd1-23f0-403f-8ba2-036f747a84ee | Address Redacted | | | | |
| ade4f4c3-a928-4c6b-a8eb-c2eaad03e2e8 | Address Redacted | | | | |
| ade58291-2210-4fe5-bf6d-5b986577de2a | Address Redacted | | | | |
| ade59711-0a15-419f-b622-ce55182c251c | Address Redacted | | | | |
| ade59c4d-d6f8-4883-8dec-a78603e148d2 | Address Redacted | | | | |
| ade5ee70-2bc4-49f2-af9b-f51d4ec1d540 | Address Redacted | | | | |
| ade5fc70-2d15-4a7a-929e-54dee44813a8 | Address Redacted | | | | |
| ade5fd7b-0fec-4bc8-bcdf-713a59901c0a | Address Redacted | | | | |
| ade659c1-57ee-42a6-95ca-f92a95a4bff6 | Address Redacted | | | | |
| ade66045-b224-41fa-a057-de1390953b25 | Address Redacted | | | | |
| ade66b07-0551-4cb6-ab41-39cd470dbde3 | Address Redacted | | | | |
| ade6a977-f68a-4410-a6d0-a9dccec2cc6d | Address Redacted | | | | |
| ade6a9f3-4213-422c-9adc-f53d4dddc033 | Address Redacted | | | | |
| ade70c34-28e1-4b40-ba35-6929483d43eC | Address Redacted | | | | |
| ade722d3-7dd4-4ea1-8e14-8771c66e9d01 | Address Redacted | | | | |
| ade72c59-869e-4741-8b18-714b67c7fb62 | Address Redacted | | | | |
| ade731ba-a027-4b0b-8f46-39571d00174c | Address Redacted | | | | |
| ade73f7b-9dcf-4a91-927f-c375c7a64a7e | Address Redacted | | | | |
| ade76120-71ed-436f-932a-1f93efb692ac | Address Redacted | | | | |
| ade7ce51-8829-4992-b3f3-724e3756f6d8 | Address Redacted | | | | |
| ade7d968-589c-4fb8-8899-c2145596789e | Address Redacted | | | | |
| ade7e5d9-52de-48d5-bc0b-e780fd735c0e | Address Redacted | | | | |
| ade7ef20-0665-4dcc-9926-d136f426901b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ade80426-3cdc-42bc-b8a8-086cb0a04125 | Address Redacted | | | | |
| ade844f0-a181-4d89-b0d5-4788fc8ab61d | Address Redacted | | | | |
| ade84cad-1842-43b8-981d-37fc6516deaa | Address Redacted | | | | |
| ade85419-88ed-410c-9652-39715ea21075 | Address Redacted | | | | |
| ade86cfe-902d-4920-ada8-7389de5b804e | Address Redacted | | | | |
| ade875b4-236a-4fd2-a91e-7e456ae96433 | Address Redacted | | | | |
| ade87dcd-6cdb-4d28-9378-4d8c5360ee13 | Address Redacted | | | | |
| ade87fb5-2d00-4999-b734-8adb7f6605c6 | Address Redacted | | | | |
| ade89a90-2343-4f92-85d2-cf074cfd409c | Address Redacted | | | | |
| ade89fe3-2122-4066-a38a-7e760c9a7225 | Address Redacted | | | | |
| ade8d8c9-11f4-44f4-a40d-83e790a3e5bc | Address Redacted | | | | |
| ade8fc1f-c6d0-42e2-b6b7-9340d991bea4 | Address Redacted | | | | |
| ade9078a-34df-4da7-bf38-2852c9cfdb3b | Address Redacted | | | | |
| ade922ef-ae57-43d7-a038-115aae2331ee | Address Redacted | | | | |
| ade927ba-ad77-4773-bd45-dbfb75feffa1 | Address Redacted | | | | |
| ade929de-bb43-4575-a2ce-9ed47b0921e4 | Address Redacted | | | | |
| ade92ba9-25db-4c00-94ab-0f0c973c7769 | Address Redacted | | | | |
| ade94cd9-0afe-4661-a05b-3d93561d5f6d | Address Redacted | | | | |
| ade9502b-d80c-49a0-ac2a-7f778cd7a5e2 | Address Redacted | | | | |
| ade96885-d564-4828-ae3e-aaf5a0275f72 | Address Redacted | | | | |
| ade9cc67-5c0f-44ca-a091-3ab5ed7365a7 | Address Redacted | | | | |
| adea4778-60f4-4edd-bb06-0509e95c1731 | Address Redacted | | | | |
| adea4d5d-ee0c-4a3f-a195-d499dfebb398 | Address Redacted | | | | |
| adea5508-48f0-493e-b9a8-b086766220b2 | Address Redacted | | | | |
| adea9c69-55b6-41e1-ab53-5050ee0121df | Address Redacted | | | | |
| adeaba3c-c69e-42eb-88e9-7e217d6e24b7 | Address Redacted | | | | |
| adeac5ab-326d-48f8-b8ee-4c490f9085e7 | Address Redacted | | | | |
| adead1b3-d3e7-4d9a-bffe-6d34de86c4e6 | Address Redacted | | | | |
| adead2d3-47ae-44ef-93e6-45a08e00402b | Address Redacted | | | | |
| adeb04d4-6f7a-49e5-b5d8-e929e104dd98 | Address Redacted | | | | |
| adeb0d9c-48da-4f4f-a1fc-b019275cf86c | Address Redacted | | | | |
| adeb29bb-6d60-4a6d-894f-98f8ba5343a5 | Address Redacted | | | | |
| adeb2e3a-01f9-45be-8f23-5a52b9f8ea06 | Address Redacted | | | | |
| adeb726a-a3f2-49fd-83e6-9fa9c1479657 | Address Redacted | | | | |
| adeb7922-448e-4dd0-955c-1a32b43cd834 | Address Redacted | | | | |
| adebc5b4-aa75-4d1e-aa73-e43404bd9c56 | Address Redacted | | | | |
| adebc73b-eaa2-4f6f-9f4b-b71a21a67ec7 | Address Redacted | | | | |
| adebd117-d656-4684-8bad-6cda6eb58009 | Address Redacted | | | | |
| adebf8ff-73a5-4235-97de-1c835debca91 | Address Redacted | | | | |
| adec3621-79ca-4c53-a8d4-ae2a76a3fdeb | Address Redacted | | | | |
| adec508b-43b3-4a50-ab5e-ea642d40d4b6 | Address Redacted | | | | |
| adec8042-766a-455c-a8a3-290faec264df | Address Redacted | | | | |
| adecb615-2054-42f1-8794-4fb56fec1cae | Address Redacted | | | | |
| adecfb68-1082-4b06-8aa5-d63c086f6d27 | Address Redacted | | | | |
| aded169d-2a01-4995-bb6b-2adbcfb5be05 | Address Redacted | | | | |
| aded36e9-1b0c-48ec-ac92-91f22ed09de9 | Address Redacted | | | | |
| aded4fd0-c5a9-4520-be6b-02b0db314588 | Address Redacted | | | | |
| aded62c3-c029-490d-8699-3d339f1fc924 | Address Redacted | | | | |
| adedc1f9-9c8c-4eed-9183-eee7ee7bdd8a | Address Redacted | | | | |
| adedc31a-600f-4b3a-b5ad-9e1de59a0ea9 | Address Redacted | | | | |
| adedd66c-0abc-4486-8e03-d21afda40716 | Address Redacted | | | | |
| adeddb85-6420-496c-979a-c3f0e53186fc | Address Redacted | | | | |
| adedf552-7566-43d7-aec2-96cfc934293b | Address Redacted | | | | |
| adee0bfb-d24a-45bf-be80-eadf17b3ab6a | Address Redacted | | | | |
| adee21f6-e943-4d87-8838-8461512f37b4 | Address Redacted | | | | |
| adee5f75-16ad-4363-80a3-e5ab554e0917 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| adee60f1-4504-438c-b816-c2c1a8eeb976 | Address Redacted | | | | |
| adee6c87-13ce-4c00-9843-f6053ba8d565 | Address Redacted | | | | |
| adee77e3-297e-4c5d-83ba-c776c4561ab4 | Address Redacted | | | | |
| adeeefa9-eb74-421d-a586-66ad83c93eb6 | Address Redacted | | | | |
| adef55ad-84e5-4079-a091-2802f401c4b2 | Address Redacted | | | | |
| adef5864-c011-4b79-84c7-be8f5302d003 | Address Redacted | | | | |
| adef7d9e-9c54-4144-b6bc-a7cf0ba448dc | Address Redacted | | | | |
| adefa8da-c01c-40d7-94d9-c0f77c37e43b | Address Redacted | | | | |
| adf00d23-79de-446b-8c15-9ecf467761e6 | Address Redacted | | | | |
| adf00e93-5ad5-475f-ad64-250589fd9122 | Address Redacted | | | | |
| adf02b42-a87e-4156-ace2-9e4cbb447fa9 | Address Redacted | | | | |
| adf038d7-62db-4270-bedf-52c64e96ba95 | Address Redacted | | | | |
| adf04cf5-933f-4e9f-acac-5de0401d3f1e | Address Redacted | | | | |
| adf05e21-9a0f-49b6-97bf-b621907cc62d | Address Redacted | | | | |
| adf07e3e-438e-47d5-b998-bfe26e767452 | Address Redacted | | | | |
| adf083d0-b251-4bc9-bc32-a81ab3aa13ed | Address Redacted | | | | |
| adf0be14-875d-48e6-b5e6-10be301b04d3 | Address Redacted | | | | |
| adf0d822-a263-40b0-9f88-198efcf3a589 | Address Redacted | | | | |
| adf0dfe7-ebb4-466b-b395-0253ac030fe3 | Address Redacted | | | | |
| adf13e13-c4ed-47fd-8f4f-ce66239a385d | Address Redacted | | | | |
| adf13f25-5044-4dda-8d44-34c5a07d95d2 | Address Redacted | | | | |
| adf173ec-cae4-42eb-867c-3db57187dbdd | Address Redacted | | | | |
| adf1a842-e0dc-4adf-8b0d-a901b01e63d8 | Address Redacted | | | | |
| adf1bda9-2df4-45ac-be42-29e1155582d9 | Address Redacted | | | | |
| adf1c34a-3276-4b80-8c54-53303f68f80f | Address Redacted | | | | |
| adf1f980-4fd4-44ab-b187-29bd27212eee | Address Redacted | | | | |
| adf20aac-3a0c-4173-ae0b-8f276090e765 | Address Redacted | | | | |
| adf21d2a-ec04-413e-8d7d-9027d138d066 | Address Redacted | | | | |
| adf255cd-2c95-4b13-8793-85c57ac62543 | Address Redacted | | | | |
| adf25e7e-009b-44e8-9563-847c0894997c | Address Redacted | | | | |
| adf26d3e-7d1b-4a4d-a723-ecfa27f65fd9 | Address Redacted | | | | |
| adf27fa3-7147-4bdd-a867-221e0d095a69 | Address Redacted | | | | |
| adf2ab53-cd4c-46fa-ad27-464bd0b7c44b | Address Redacted | | | | |
| adf2adad-a33c-4fe8-98ee-8b127ee86203 | Address Redacted | | | | |
| adf2ff81-9006-40a8-ac18-b7a0ea0a3fd4 | Address Redacted | | | | |
| adf32ce6-b0cd-40ea-a5c1-a22d592bdf03 | Address Redacted | | | | |
| adf35042-fceb-427e-932d-5b5baec54fc8 | Address Redacted | | | | |
| adf353b7-a573-41bd-931e-675803ce984d | Address Redacted | | | | |
| adf35e7a-3f20-4171-9952-4853cacc3064 | Address Redacted | | | | |
| adf3a707-49ed-4815-b3f2-a1dcb34a9cc0 | Address Redacted | | | | |
| adf3e07b-16a2-48d4-b293-941789be875d | Address Redacted | | | | |
| adf40099-2741-4ecf-954e-cdd9ffc8a8a5 | Address Redacted | | | | |
| adf414d3-b8fb-4ad7-80f9-8196ab02ec7a | Address Redacted | | | | |
| adf415ce-aaa2-4cfb-bb64-2f2818b59522 | Address Redacted | | | | |
| adf41a7f-8e2a-4399-ac06-6ee8e8c65891 | Address Redacted | | | | |
| adf437ab-6a93-4cff-92fe-3af4c3c60aee | Address Redacted | | | | |
| adf481e5-fe32-478b-95c8-00253be43bb2 | Address Redacted | | | | |
| adf4dd0a-5739-493c-9e2a-dd62dfeadcd3 | Address Redacted | | | | |
| adf5631a-cd78-4eaf-b901-05e5eec48365 | Address Redacted | | | | |
| adf58e97-6535-4e84-a0e3-2aae3c4bb126 | Address Redacted | | | | |
| adf5a6de-6d39-481d-bdf3-f7fb13e44992 | Address Redacted | | | | |
| adf5c4bf-4cb4-4a79-a0ef-8bf5d4f7ad6d | Address Redacted | | | | |
| adf5ce8f-cbcb-4711-a025-f4826780b540 | Address Redacted | | | | |
| adf5f1dd-2db4-4d4d-aa96-dca49356cf8e | Address Redacted | | | | |
| adf60bfa-41b1-4f3e-8b18-4346663b6e38 | Address Redacted | | | | |
| adf614c7-89cb-4112-9bc4-147716bc3a0a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| adf6601b-7acb-44a2-861e-cccc21915239 | Address Redacted | | | | |
| adf6636a-36db-43cc-9b7c-f1a05736c65a | Address Redacted | | | | |
| adf669c5-be5b-43c8-be8b-b6ee626e639b | Address Redacted | | | | |
| adf6b274-9ecb-4cc8-996f-b4be272a4429 | Address Redacted | | | | |
| adf6caee-a011-4745-b2ad-590473d05f95 | Address Redacted | | | | |
| adf71ef6-8b72-430d-9e50-5afb2fe59a8b | Address Redacted | | | | |
| adf7479d-a5c6-4bf5-acd2-77443f5f6767 | Address Redacted | | | | |
| adf74cc0-cd7d-48e7-99a8-48a077a5433f | Address Redacted | | | | |
| adf78a90-adf8-4d60-a1c4-303d9ad5ed21 | Address Redacted | | | | |
| adf7954e-2c3d-488f-b1b2-cdc37c602c30 | Address Redacted | | | | |
| adf79913-1d29-4348-826b-c44bd3aae0f6 | Address Redacted | | | | |
| adf79e6d-2ddc-4ac2-a4e2-9114724c1d4c | Address Redacted | | | | |
| adf79f61-6c7f-4113-bf07-533cbc5b1f00 | Address Redacted | | | | |
| adf7a1b3-6447-407d-b072-0c102006dcdd | Address Redacted | | | | |
| adf7d8b9-1416-4b9d-903e-a76a443817fa | Address Redacted | | | | |
| adf7fb02-9e05-438d-85d9-e61f5c8596d8 | Address Redacted | | | | |
| adf819d9-a707-476a-b58b-e7d2e9bdc3b7 | Address Redacted | | | | |
| adf81b97-b5c5-4f7e-9ca5-eb96770ecd84 | Address Redacted | | | | |
| adf81e6b-5ade-4e9f-b19c-555f9450cbec | Address Redacted | | | | |
| adf81f66-eeb9-4a5f-a655-1ed072c2fcaf | Address Redacted | | | | |
| adf8241c-b64a-4674-8c96-4184cef4fc3C | Address Redacted | | | | |
| adf891f8-eb42-42ad-8cae-437d4ce2b080 | Address Redacted | | | | |
| adf8ed05-d984-4fc7-8677-712f86ead80b | Address Redacted | | | | |
| adf8ffab-962b-4bfe-949f-3cc234abb5f5 | Address Redacted | | | | |
| adf90d5e-b1db-44c7-9d77-e3a2a86b1a3b | Address Redacted | | | | |
| adf911dc-5cf3-4108-855c-6e00054a35d9 | Address Redacted | | | | |
| adf92668-f9b0-42f4-8773-12b9c65faf1! | Address Redacted | | | | |
| adf93890-e2a3-4a67-8759-814cef886f83 | Address Redacted | | | | |
| adf97426-2568-4d16-afe9-f67d416376f2 | Address Redacted | | | | |
| adf9855a-9c3e-4e2f-899f-10b7087fd4f5 | Address Redacted | | | | |
| adf9d3a8-4aef-46e6-beaa-9daad8e8cb0e | Address Redacted | | | | |
| adf9e2f7-7772-400a-880d-d4124c8049cd | Address Redacted | | | | |
| adf9e535-76d0-4518-a886-db6d67083b0a | Address Redacted | | | | |
| adf9efb9-d876-431a-aec0-3de486f06eac | Address Redacted | | | | |
| adfa17ba-5a34-403d-858d-3b0e488bdc8d | Address Redacted | | | | |
| adfa1fdb-bc0a-4e08-96dd-631510e3e33e | Address Redacted | | | | |
| adfa23d2-3f53-4584-8289-13a714428594 | Address Redacted | | | | |
| adfa3085-1b80-4d74-853b-857e308819a2 | Address Redacted | | | | |
| adfa3f5f-fb53-49bd-8b03-8b41a1e35287 | Address Redacted | | | | |
| adfa8dfc-e374-48e0-ae45-4f856b4ce68e | Address Redacted | | | | |
| adfa95e4-e1c5-4627-a13e-15057202818b | Address Redacted | | | | |
| adfa9937-9249-4193-9bd4-e62973d7d448 | Address Redacted | | | | |
| adfa9f6d-5f4f-434c-997f-fa130b3eb0ba | Address Redacted | | | | |
| adfaabcb-662c-46d9-81ca-f7fc284df5a3 | Address Redacted | | | | |
| adfae549-9a0f-4d4e-928f-f1f033dbb23c | Address Redacted | | | | |
| adfb04ab-3cf0-43c3-bed9-693e64c22467 | Address Redacted | | | | |
| adfb0eb0-61e4-40bb-83d9-118fdca56fcd | Address Redacted | | | | |
| adfb18ab-eef3-4433-b276-de9cc7375436 | Address Redacted | | | | |
| adfb8a77-ec5c-4f01-b382-1445842a882e | Address Redacted | | | | |
| adfbd935-21fe-44b5-b389-3c5bf1ba5db7 | Address Redacted | | | | |
| adfbe561-d634-4042-88f7-d3e2dce2366c | Address Redacted | | | | |
| adfbf717-7876-4047-a0c3-8c465ba14f9d | Address Redacted | | | | |
| adfc0070-1bb7-425f-940f-12fd6ac0e263 | Address Redacted | | | | |
| adfc01ca-d4c4-43ad-9837-428bf200e00C | Address Redacted | | | | |
| adfc161e-2ab7-4701-945b-8a8826c038ee | Address Redacted | | | | |
| adfc2c50-5ec5-4122-b49b-1f4e622c9fd7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| adfc3b70-b5e6-4c29-89c1-7a5961d21068 | Address Redacted | | | | |
| adfc5ae3-9948-4c54-901e-a7ce937002e9 | Address Redacted | | | | |
| adfc6993-09fe-4372-b4de-eee28ca23617 | Address Redacted | | | | |
| adfc7c11-2544-4c62-9f03-9ecc7b5c5cd8 | Address Redacted | | | | |
| adfc8130-5afe-4bfe-90ea-a6bf8f1fc6a9 | Address Redacted | | | | |
| adfcbec3-518d-4b51-87a2-7723b0e5dd46 | Address Redacted | | | | |
| adfce1f7-fc73-4d0a-871b-6fc6edc882c7 | Address Redacted | | | | |
| adfd0ed1-42e9-4953-8362-1131da443784 | Address Redacted | | | | |
| adfd21a7-1ca4-4012-ba4c-25c78e33c3dd | Address Redacted | | | | |
| adfd2cd3-0892-4613-93ae-3dfc37f2cdb3 | Address Redacted | | | | |
| adfd3f85-ebea-4fd5-8b7a-c63213f92cda | Address Redacted | | | | |
| adfd4c66-9a30-4993-b58b-ddc3a180a9ec | Address Redacted | | | | |
| adfd54f7-710c-4f87-83e2-feef89cb6f7e | Address Redacted | | | | |
| adfd8cee-01ec-449d-b6e6-fef058a70544 | Address Redacted | | | | |
| adfdb0b0-e5a1-40da-affc-3b5ad6864659 | Address Redacted | | | | |
| adfe0315-467c-4adb-bf27-03b4f70d9aa9 | Address Redacted | | | | |
| adfe0c7b-e6ae-45c7-89f3-fc038be24f21 | Address Redacted | | | | |
| adfe357c-a7df-4ee9-9112-c006cf6af44d | Address Redacted | | | | |
| adfe5ce8-acc3-4be8-a49a-cf651df1c4f1 | Address Redacted | | | | |
| adfe76ac-e283-4fd7-8f74-5049290e117d | Address Redacted | | | | |
| adfe8b03-ad0c-4b9c-a723-a9a885f6d43e | Address Redacted | | | | |
| adfead57-a51f-4c3a-a88b-a2be8ac51f93 | Address Redacted | | | | |
| adfebd74-d776-4eb5-ba38-bd71ce17f656 | Address Redacted | | | | |
| adfec379-0859-4326-b257-b7c55a13fbfd | Address Redacted | | | | |
| adfed930-904b-40e1-a34f-65b83a9eca3b | Address Redacted | | | | |
| adfee024-5774-4d5c-a1cb-587ce8888262 | Address Redacted | | | | |
| adfeebb2-699a-4b6e-84ca-8758549ba1ca | Address Redacted | | | | |
| adff19e8-5955-4eb4-929c-0582fa9637ed | Address Redacted | | | | |
| adff2163-42ef-4fe6-b270-fca233e7d220 | Address Redacted | | | | |
| adff31e3-d213-447a-a698-c3265a587b1c | Address Redacted | | | | |
| adff5529-0c97-4510-93b7-1e8beb1becfd | Address Redacted | | | | |
| adff58d4-a929-4f3c-867e-05aae554a7df | Address Redacted | | | | |
| adff720b-9428-4ec0-9895-8b07ec569c00 | Address Redacted | | | | |
| adff8e3e-82f9-4e15-9770-3f6605c25afb | Address Redacted | | | | |
| adff98ec-f833-4a66-9994-e3771652232a | Address Redacted | | | | |
| ae000912-c0e4-466b-8030-7a5309f19df1 | Address Redacted | | | | |
| ae00432e-4d2a-4345-88ab-2f9045d23f17 | Address Redacted | | | | |
| ae007547-85e0-49c1-b60a-270702c3e712 | Address Redacted | | | | |
| ae00759b-4310-46b0-9c4d-7f7d13ed0cff | Address Redacted | | | | |
| ae007e83-73bc-4a91-9b9e-2968f07862c8 | Address Redacted | | | | |
| ae00ad6b-b6a6-4f36-8917-97e85fe356ab | Address Redacted | | | | |
| ae00b510-b2b4-4386-a5f8-3027b9e90337 | Address Redacted | | | | |
| ae00c912-2c13-4136-af42-80fd39eb0d2e | Address Redacted | | | | |
| ae0144d2-5b84-40f6-960e-bc670ea39cb2 | Address Redacted | | | | |
| ae01468b-5263-44f9-8366-e5e4c9c95217 | Address Redacted | | | | |
| ae014c4c-5ed3-45e6-8447-b0bdde17cc41 | Address Redacted | | | | |
| ae015bc3-b3eb-43f3-8a3a-d9de5582a566 | Address Redacted | | | | |
| ae016c10-faad-4109-8679-556ccdd709e7 | Address Redacted | | | | |
| ae01802a-c11a-49cb-a7e2-bb28266860dd | Address Redacted | | | | |
| ae018b76-1532-4e54-9e56-ad05343344ad | Address Redacted | | | | |
| ae018d4d-e575-4ea9-adce-efa5ec4c2302 | Address Redacted | | | | |
| ae01ee4d-7c70-48cd-a0fa-b544326714a5 | Address Redacted | | | | |
| ae020a48-0d83-45ff-a425-df3dc3713c8c | Address Redacted | | | | |
| ae021251-e10a-4557-843c-4796fe0d08d3 | Address Redacted | | | | |
| ae021bc2-357f-4c84-9e43-02dc1d3dca81 | Address Redacted | | | | |
| ae024335-3288-45e5-b846-30a84701e887 | Address Redacted | | | | |

Page 6916 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ae024814-cdf6-4434-bac7-b0337a6c3c56 | Address Redacted | | | | |
| ae025812-b1c5-4701-aa8c-ad5980259ac9 | Address Redacted | | | | |
| ae028ec0-3f1a-4132-b9e7-d69d0f70958e | Address Redacted | | | | |
| ae02ca0e-4956-40eb-b754-ea44f92fd1de | Address Redacted | | | | |
| ae02d5d1-fcc8-4cb6-9127-ac9276c9f7a2 | Address Redacted | | | | |
| ae02d918-6748-4f65-a0a8-8907bfa89dbb | Address Redacted | | | | |
| ae02e2a6-3d80-4e37-82cc-4ca1e0a4a6f6 | Address Redacted | | | | |
| ae02eca6-ff13-4031-9b82-46fca5879224 | Address Redacted | | | | |
| ae02f1a2-5712-4b29-8031-643ef36e9f97 | Address Redacted | | | | |
| ae02f8d7-3c17-4d53-8de7-f06d2508460b | Address Redacted | | | | |
| ae03075d-dbff-44d2-a6bb-111d29438dbd | Address Redacted | | | | |
| ae031ccb-e2af-4357-963c-b1211e0cb366 | Address Redacted | | | | |
| ae03228c-3244-4ba8-ab55-3c65a0b87041 | Address Redacted | | | | |
| ae032801-4639-4266-b325-cef546e60bdd | Address Redacted | | | | |
| ae038c8c-f851-40d4-8f72-b493de86c1cb | Address Redacted | | | | |
| ae038d37-df42-4d1a-ad8b-eb27cb458f48 | Address Redacted | | | | |
| ae03c837-d05d-4666-9116-d5254b855950 | Address Redacted | | | | |
| ae041e96-bdf9-4b99-850d-af9e4313f316 | Address Redacted | | | | |
| ae04250c-6e7e-4fea-83f0-b6740b164709 | Address Redacted | | | | |
| ae0436b6-de1b-4260-aef9-b8dc7a0ac063 | Address Redacted | | | | |
| ae04479d-12cc-4f56-be5b-7f65de09734a | Address Redacted | | | | |
| ae044dc1-7fd6-4ae3-b3ab-f1633f33572a | Address Redacted | | | | |
| ae046435-0648-4c18-a2e2-593eee43e0e4 | Address Redacted | | | | |
| ae048280-df58-4df7-873c-ee6de74b2ff4 | Address Redacted | | | | |
| ae049196-49cd-47ce-b216-1cd99b2bd644 | Address Redacted | | | | |
| ae04e5ac-b8d1-4a30-8706-e84048d24c75 | Address Redacted | | | | |
| ae0520ab-64f8-4c40-b344-5c1dfb4c5b8d | Address Redacted | | | | |
| ae052b81-0c81-4654-8a7e-ffe55ecec77e | Address Redacted | | | | |
| ae0532b6-cdc8-456d-9928-197257eed313 | Address Redacted | | | | |
| ae05468b-1d91-4bdf-975f-44b4123caa99 | Address Redacted | | | | |
| ae0561fb-5101-4ee5-bc7f-a8aaa47ee9a6 | Address Redacted | | | | |
| ae0581bc-7dd2-456e-b355-adb8c2050266 | Address Redacted | | | | |
| ae05852e-02da-4d13-a05c-86d998b2882e | Address Redacted | | | | |
| ae05dc11-269c-488c-9ab4-b5c2d2b2a739 | Address Redacted | | | | |
| ae05e036-b9b4-48cc-8afb-db28d91073b5 | Address Redacted | | | | |
| ae05e6cb-75f1-4bb4-b497-94851fbc49d9 | Address Redacted | | | | |
| ae05e834-1285-4309-a5b5-829111682f22 | Address Redacted | | | | |
| ae05e8ca-3880-4d78-8aa8-ce973905e1c7 | Address Redacted | | | | |
| ae05fd9b-62f8-49de-b838-c44ec85f5884 | Address Redacted | | | | |
| ae05fe25-9bd1-4310-9055-7c27763fadad | Address Redacted | | | | |
| ae06553e-9087-42cd-aeb0-083b40934105 | Address Redacted | | | | |
| ae066d59-8e3e-44af-9d69-2a19e0936d6c | Address Redacted | | | | |
| ae067826-f693-4634-a147-4399f4c8ddd2 | Address Redacted | | | | |
| ae0682f9-5b3e-4ecf-a49d-bfd824ad788c | Address Redacted | | | | |
| ae069ada-8173-48de-8081-f9ce2630e5d9 | Address Redacted | | | | |
| ae06f31a-7663-42c3-baec-619e280dd899 | Address Redacted | | | | |
| ae0720de-f350-4960-995c-1c565e7e1ce9 | Address Redacted | | | | |
| ae074e3a-9c41-4d20-aa86-88f8f1d4d7aa | Address Redacted | | | | |
| ae076875-96e0-4a51-9021-6779402c9bb1 | Address Redacted | | | | |
| ae077386-d8a1-4628-97ba-d9bb4a642f74 | Address Redacted | | | | |
| ae0775d2-ddc0-4e64-b493-de40c056393a | Address Redacted | | | | |
| ae078c19-a8c4-4efa-bf57-802706f0e75a | Address Redacted | | | | |
| ae079438-f081-40f8-b1c1-b29a6c6a02cc | Address Redacted | | | | |
| ae07a52f-7e1b-42d0-9912-fa672847a763 | Address Redacted | | | | |
| ae07cb84-32c8-4e3f-8180-5e80367d71f5 | Address Redacted | | | | |
| ae07cd4c-ce42-4732-896a-5831dbb99ac2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ae07d1e2-e68f-4cf3-86fd-7532eef5efa3 | Address Redacted | | | | |
| ae07f868-6045-44a4-b291-b2198f8d1e5e | Address Redacted | | | | |
| ae080580-4df6-46ca-bf42-ca93b8122088 | Address Redacted | | | | |
| ae086186-6a12-4553-9a10-72a05d7820bc | Address Redacted | | | | |
| ae088f9b-3f9f-451e-93ff-3a9701e4349c | Address Redacted | | | | |
| ae08969f-e4a8-41a4-a58a-c0f979563c03 | Address Redacted | | | | |
| ae089bcd-d3ed-4011-8092-26240fb80971 | Address Redacted | | | | |
| ae08a76e-8bdb-4dec-a3ff-92dbf54df8ba | Address Redacted | | | | |
| ae08b9f0-3927-4275-9409-a0841adee9c8 | Address Redacted | | | | |
| ae08c8c6-914c-4557-9e26-1bc6391143e3 | Address Redacted | | | | |
| ae08d522-001f-4539-a655-654b8329bb24 | Address Redacted | | | | |
| ae091822-d30d-427f-8fc9-5809fbb1eea3 | Address Redacted | | | | |
| ae092286-4027-4841-928b-0fd550ce6c78 | Address Redacted | | | | |
| ae092769-39cb-450d-83d1-3a8b8dd49bf7 | Address Redacted | | | | |
| ae0940fe-1a76-4fe7-8240-5cd5b802a965 | Address Redacted | | | | |
| ae095377-c115-49e4-97a3-cd762684bfc3 | Address Redacted | | | | |
| ae098de1-b629-4336-9a5a-f75a98da82f2 | Address Redacted | | | | |
| ae099d69-597c-43c0-8b04-e8df226e4cc9 | Address Redacted | | | | |
| ae09d6d7-9693-42ec-b023-6d8bcaee5417 | Address Redacted | | | | |
| ae09e9ee-6184-4873-bf44-427832e3b26C | Address Redacted | | | | |
| ae09ec9a-86f8-4843-9f0d-d39b1c064f59 | Address Redacted | | | | |
| ae09f826-66fa-418f-9f6d-0d33eb90afd3 | Address Redacted | | | | |
| ae0a1571-2d3f-48e6-bd81-cd9f3db813f1 | Address Redacted | | | | |
| ae0a1fc9-2010-4d5a-8f78-db4e952ae9a8 | Address Redacted | | | | |
| ae0a27b8-bb75-4138-a7ca-95becad77bcf | Address Redacted | | | | |
| ae0a503b-bd70-4f5b-b638-a295bdee592f | Address Redacted | | | | |
| ae0a647f-4897-4584-9522-98612b42b3a1 | Address Redacted | | | | |
| ae0a6e3b-7709-44f6-bb49-30a974187bf4 | Address Redacted | | | | |
| ae0a7c1f-b9dc-433a-af74-94248957b4ca | Address Redacted | | | | |
| ae0a8cad-b5ad-4103-a65f-8b49383e93ac | Address Redacted | | | | |
| ae0ab24a-4588-4a6c-a7c4-006609442fc5 | Address Redacted | | | | |
| ae0ab2ec-ba06-45da-a397-f813f212c288 | Address Redacted | | | | |
| ae0ac806-8058-4490-a09e-08658958d204 | Address Redacted | | | | |
| ae0ad188-1cb8-4b04-949b-255e7cb28fa1 | Address Redacted | | | | |
| ae0ae28b-eb2b-4288-bd53-5554871daa4a | Address Redacted | | | | |
| ae0ae59b-064b-48d7-8a0f-e3a3cebedc45 | Address Redacted | | | | |
| ae0b0e07-7b39-40d9-b1e0-8d472a1f6569 | Address Redacted | | | | |
| ae0b1958-bbc9-451e-b9e4-d6d0bc5f5e6f | Address Redacted | | | | |
| ae0b40ea-952e-48c1-a959-910270b5c05C | Address Redacted | | | | |
| ae0b58f7-51cd-431c-a54f-4548cf5f537C | Address Redacted | | | | |
| ae0b99d3-d5b1-4171-ab35-96691b4bb611 | Address Redacted | | | | |
| ae0b9da4-baf6-44e5-abe9-8de612961ff3 | Address Redacted | | | | |
| ae0ba875-e1a3-4bc8-b9a1-cb85a7839017 | Address Redacted | | | | |
| ae0bb53c-78c6-416c-ad82-f7c44d210461 | Address Redacted | | | | |
| ae0bce96-a920-4844-b791-07b34785b78c | Address Redacted | | | | |
| ae0bd673-ccab-47a3-ade8-37ad892831bf | Address Redacted | | | | |
| ae0c27c9-5b0c-4f3d-891b-876a40c861ab | Address Redacted | | | | |
| ae0c696d-5827-447d-a78f-eda32b9fbfd7 | Address Redacted | | | | |
| ae0caebe-79f5-448b-bfad-d532c36e32be | Address Redacted | | | | |
| ae0cc438-ec07-46b8-83fd-d592a71e9744 | Address Redacted | | | | |
| ae0cdc20-f443-472c-8208-16c43a4eaf5a | Address Redacted | | | | |
| ae0cf584-53a0-4d2e-9e92-15a9b3c74d6C | Address Redacted | | | | |
| ae0d401d-a570-44b9-b820-35a1ae16d036 | Address Redacted | | | | |
| ae0d5505-0424-48b5-a3b1-b00e70cd17c5 | Address Redacted | | | | |
| ae0dafb0-7110-4955-a851-de7938b8454! | Address Redacted | | | | |
| ae0dd8cc-08dc-4262-824f-5a2f1a58d616 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ae0df4b1-9264-4718-a8ef-f7f1ab56a73e | Address Redacted | | | | |
| ae0e3944-32d0-4b63-be53-f12b7179df6f | Address Redacted | | | | |
| ae0e45ab-3dce-4b8d-b46c-1bb29ed61d5d | Address Redacted | | | | |
| ae0e5a5d-bc01-4258-beaf-fa767fb2329d | Address Redacted | | | | |
| ae0e7136-d60d-4ba6-a5d1-a72f7c904b8d | Address Redacted | | | | |
| ae0ea48f-5886-4e18-b412-4a8c7116ea34 | Address Redacted | | | | |
| ae0f04aa-071f-4b9d-902f-d45f13d9040c | Address Redacted | | | | |
| ae0fa63d-f058-461a-9265-9f0177abdf2e | Address Redacted | | | | |
| ae0fb211-e4f9-4a44-af5b-5a47a6c48821 | Address Redacted | | | | |
| ae0fd070-e386-4298-b1e6-2d5194ab97ce | Address Redacted | | | | |
| ae0fdc80-6531-4bf3-9456-77dfcd94747a | Address Redacted | | | | |
| ae0ff387-2bd3-49d8-bcd3-4ac27e532b2f | Address Redacted | | | | |
| ae10c951-cebe-45c0-960d-13c32c3a2bc9 | Address Redacted | | | | |
| ae10cf28-36d1-44b5-95f1-bd21953a298f | Address Redacted | | | | |
| ae1122d7-5bd9-4471-8fdc-19d6ee0ec90a | Address Redacted | | | | |
| ae112f37-44d1-40ba-a95f-6871862fa452 | Address Redacted | | | | |
| ae11478a-cb89-482a-86e8-15e84a85f989 | Address Redacted | | | | |
| ae119500-da43-4105-9d67-208f53fb0143 | Address Redacted | | | | |
| ae119562-90f3-458c-a757-3aa068e96d73 | Address Redacted | | | | |
| ae1195a2-5eb2-4009-8f5f-5d734d31febf | Address Redacted | | | | |
| ae11ea3a-9008-4ef0-bd55-aeb6224ff9fd | Address Redacted | | | | |
| ae11f1d5-f0e0-429c-8c5f-1908dd4218ce | Address Redacted | | | | |
| ae123b31-01f3-4aae-afc6-cd63de04df63 | Address Redacted | | | | |
| ae124479-4231-4b8a-9926-8f26b0bb22bf | Address Redacted | | | | |
| ae128383-3d2d-4ddc-aa89-34e3619d5658 | Address Redacted | | | | |
| ae128527-b2a6-4466-b6d0-b95a0d4c1e33 | Address Redacted | | | | |
| ae12a222-b86d-4e61-8a48-df94a273e103 | Address Redacted | | | | |
| ae12bcb5-c8b3-4909-858a-ac0d8b3ab034 | Address Redacted | | | | |
| ae12e617-590b-4caf-a522-678774c8db4c | Address Redacted | | | | |
| ae1323b6-2db8-4d6a-b56c-f7918e535db6 | Address Redacted | | | | |
| ae1324b8-fa25-449a-8aef-d00e0e02075 | Address Redacted | | | | |
| ae13316b-bbde-4ff9-bcc5-d05eea0665be | Address Redacted | | | | |
| ae134c9f-b0dc-4350-b600-79108165ccdf | Address Redacted | | | | |
| ae13527a-63d2-4fc9-bafd-67e537bb98ec | Address Redacted | | | | |
| ae1385ab-25a0-4608-bc0d-2fb1c4d125f9 | Address Redacted | | | | |
| ae13a255-f690-44fb-ae6d-b1c0de93e45b | Address Redacted | | | | |
| ae13e024-31bd-4ab5-8e81-3e3d52fd654a | Address Redacted | | | | |
| ae13ffde-e25a-4fdf-b8b5-503297113d54 | Address Redacted | | | | |
| ae1402a8-ac41-4eb2-a5c1-ed443034d261 | Address Redacted | | | | |
| ae14066a-4c63-41e8-8980-717b1c4cc62f | Address Redacted | | | | |
| ae140a01-47bd-4381-9f87-b4b5fe8850ba | Address Redacted | | | | |
| ae140f2e-cddc-4281-a2cb-0e12e83f0c74 | Address Redacted | | | | |
| ae141439-0e61-479d-b322-73e6aeb8152b | Address Redacted | | | | |
| ae1421a4-e11b-4555-84e8-4ef9c22b2117 | Address Redacted | | | | |
| ae142a7a-667a-4490-8269-ce097625642 | Address Redacted | | | | |
| ae1434dd-8e0d-40ba-8b09-dfefc5cbaabc | Address Redacted | | | | |
| ae144e6f-a70b-4b0a-bb0c-27a3c75db9f9 | Address Redacted | | | | |
| ae145bbf-9960-4043-9b20-215c34d85642 | Address Redacted | | | | |
| ae1467c1-ed05-479b-848e-9bafa23eb30a | Address Redacted | | | | |
| ae146a95-b35b-4900-bf53-74dafb96ef58 | Address Redacted | | | | |
| ae14889f-1f4c-4706-9f85-e534dc8bf6b9 | Address Redacted | | | | |
| ae14b31b-069f-4253-9f1c-6c412433fa62 | Address Redacted | | | | |
| ae14e40c-9331-4e51-879a-e529ef479d3C | Address Redacted | | | | |
| ae150d31-1321-4389-9eb0-c15a66ef102a | Address Redacted | | | | |
| ae152198-3086-4cba-a75d-37634f73690a | Address Redacted | | | | |
| ae152a34-05a9-40d6-b416-03a157da05f0 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| ae153651-7e56-4fef-8ff0-e60a9c8db895 | Address Redacted | | | | |
| ae157eb4-0584-4b8e-bb2e-ee010f789a4b | Address Redacted | | | | |
| ae158a16-d229-476c-af4f-16cc31dc249d | Address Redacted | | | | |
| ae15b0fa-1f81-491a-bcc5-e31e07e0060e | Address Redacted | | | | |
| ae15b711-ccbf-43b2-b293-2b042e8c94fb | Address Redacted | | | | |
| ae15c012-8127-42b6-ab67-42ae45d10713 | Address Redacted | | | | |
| ae16082f-5aa5-408d-94a5-41af61fe820e | Address Redacted | | | | |
| ae161f60-155c-4327-9c0d-09370ddda612 | Address Redacted | | | | |
| ae1647f4-883e-4039-91c2-8131e74b4dc3 | Address Redacted | | | | |
| ae166d1a-eba9-4487-b0ed-068a74c303b4 | Address Redacted | | | | |
| ae16dc55-7a2d-416d-bc48-2e8bc996ef3d | Address Redacted | | | | |
| ae16f000-7cce-4905-a698-8286740de375 | Address Redacted | | | | |
| ae172246-b45a-4cfb-8fe8-62c35eff678l | Address Redacted | | | | |
| ae1737cc-04dc-487d-a236-3596c4a487c0 | Address Redacted | | | | |
| ae17790b-dbeb-4303-9a3f-5b5ccdb36b0e | Address Redacted | | | | |
| ae178557-420e-4560-b179-69b02c26cf7e | Address Redacted | | | | |
| ae17ac6c-d000-453c-921d-8390976b201a | Address Redacted | | | | |
| ae17cbe4-2469-4b99-b798-223a7001443C | Address Redacted | | | | |
| ae17f503-7987-49a9-b7c5-a41006ac4e4a | Address Redacted | | | | |
| ae182280-8126-4d8e-a799-adb115e35491 | Address Redacted | | | | |
| ae184442-ad5f-4c85-bf63-d2bf3c20daee | Address Redacted | | | | |
| ae1852aa-3b9c-49ee-aa8f-6ab880c6f07a | Address Redacted | | | | |
| ae18550c-7fb5-49ec-9f6f-5f4f50a2b933 | Address Redacted | | | | |
| ae18559e-7059-458b-a426-7c01da510bb5 | Address Redacted | | | | |
| ae186700-a756-4c2d-a180-dd81c71aee33 | Address Redacted | | | | |
| ae18a75b-6320-49fe-b666-c4c590fe28cc | Address Redacted | | | | |
| ae18b893-cee8-4d33-82ba-4467164abf9c | Address Redacted | | | | |
| ae18e055-053e-40c2-8803-9d51c721d82c | Address Redacted | | | | |
| ae190edc-2bdb-4624-8161-a39d3edd3972 | Address Redacted | | | | |
| ae196f49-953a-4ca6-8477-c0cf1b7e6aae | Address Redacted | | | | |
| ae19757d-568c-40df-9c67-d3b057611d40 | Address Redacted | | | | |
| ae19b02a-727d-4770-852c-2a3068cd5164 | Address Redacted | | | | |
| ae1a056b-4dba-49b6-924a-a7478ed67e97 | Address Redacted | | | | |
| ae1a0d94-2dc2-479b-bb01-ebdc89f34d4c | Address Redacted | | | | |
| ae1a3590-1b49-4fc1-8d1d-2819405ed406 | Address Redacted | | | | |
| ae1a471c-58a5-4e81-9b53-aa48d5cb39c6 | Address Redacted | | | | |
| ae1a4b61-fc48-44e3-87e1-63a14a668d3l | Address Redacted | | | | |
| ae1a5410-1940-4e38-b1e7-f19e00ac314a | Address Redacted | | | | |
| ae1a62e7-ee1d-4acf-8b62-75da7560d1eb | Address Redacted | | | | |
| ae1a7783-1a61-488b-a1a5-b094cbccffd4 | Address Redacted | | | | |
| ae1a9c8f-4b27-4bf5-a140-bc0e1372b892 | Address Redacted | | | | |
| ae1aac83-bafd-480b-ba7c-67ff8dd822c3 | Address Redacted | | | | |
| ae1ae1eb-7af5-4477-8d69-9b1e092cbf92 | Address Redacted | | | | |
| ae1b034f-8e34-4079-9470-4cab927129f9 | Address Redacted | | | | |
| ae1b0723-2ace-4138-8701-caca57dd653e | Address Redacted | | | | |
| ae1b0d45-ed60-44b5-9102-00c2d0c7e8eb | Address Redacted | | | | |
| ae1b1af8-e5fe-4843-83d7-0e1d9d45f287 | Address Redacted | | | | |
| ae1b37b9-af3e-459f-a1e4-304755eade96 | Address Redacted | | | | |
| ae1b4f51-c662-4e14-8431-d416b7b4fd61 | Address Redacted | | | | |
| ae1bb9a2-5353-475b-80b2-84d6de4f494a | Address Redacted | | | | |
| ae1bc1ca-7490-4a27-9587-ce2eaf5a063c | Address Redacted | | | | |
| ae1be97a-4a83-49ea-b78a-b9583d138c0C | Address Redacted | | | | |
| ae1c0294-1968-4e4f-98ba-eb2083e2285e | Address Redacted | | | | |
| ae1c1935-0309-4533-ac61-79dc920c11ce | Address Redacted | | | | |
| ae1c20dd-4822-4449-b882-cdb341236916 | Address Redacted | | | | |
| ae1c2e74-5b0f-42cf-8d60-315b94d335ce | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| ae1c429f-24ae-465a-9d4d-fc9fe49a15a1 | Address Redacted | | | | |
| ae1c4878-71d5-4ccf-bdcf-f8daf83cabb4 | Address Redacted | | | | |
| ae1cd316-603f-4c62-a592-03fcead02348 | Address Redacted | | | | |
| ae1ce2d9-5c99-435b-a5e6-87c2252a8872 | Address Redacted | | | | |
| ae1d2342-aae3-4d92-8a97-56b0695f7008 | Address Redacted | | | | |
| ae1d29a2-bb92-4f30-b76f-f1daabf796db | Address Redacted | | | | |
| ae1d47fe-9896-4090-954c-d5b17777d053 | Address Redacted | | | | |
| ae1d5914-024e-4a6a-8128-2a759f26d8d3 | Address Redacted | | | | |
| ae1d664f-fda4-4305-ae59-84be26e59357 | Address Redacted | | | | |
| ae1d8aaa-5d44-4534-b97f-9c9692fe9cc7 | Address Redacted | | | | |
| ae1de8bc-d020-49e3-a5ef-c0795800499e | Address Redacted | | | | |
| ae1e0e10-f395-4e4f-ae23-e610f65efbe0 | Address Redacted | | | | |
| ae1e10be-ccdd-457d-bf90-b76ecbc89ddb | Address Redacted | | | | |
| ae1e240e-5058-40a1-a8bf-0ebe54d6957c | Address Redacted | | | | |
| ae1e291d-1664-4b4b-af64-7990b62a4eb6 | Address Redacted | | | | |
| ae1e7924-dc9a-4218-aa4d-da2c1991f54d | Address Redacted | | | | |
| ae1e7cc7-0b1f-469d-956b-650bfeaf4889 | Address Redacted | | | | |
| ae1eafd6-f686-4415-9ff9-b2741d8560c3 | Address Redacted | | | | |
| ae1ed95f-7d14-4e21-83aa-333b45f6f4a9 | Address Redacted | | | | |
| ae1ef1bb-0a57-4a8a-8978-910f55a86f06 | Address Redacted | | | | |
| ae1f230d-e6cd-494e-b6db-8a25a52c5a54 | Address Redacted | | | | |
| ae1f320f-3912-4c60-a463-24d4b087de30 | Address Redacted | | | | |
| ae1f388f-75a6-419f-84f5-1d470922de81 | Address Redacted | | | | |
| ae1f4d40-9535-4883-9aee-57f50aa0d25b | Address Redacted | | | | |
| ae1f6ac3-304d-4e80-9434-dbc10edebc00 | Address Redacted | | | | |
| ae1f8091-d4b5-4111-959c-df05671de535 | Address Redacted | | | | |
| ae1f98cb-67c5-4449-a7c2-effb4ef79285 | Address Redacted | | | | |
| ae1f9b85-fd12-42db-bfde-688d21c56855 | Address Redacted | | | | |
| ae1fa357-e37b-43bb-9cea-fc5d20672dec | Address Redacted | | | | |
| ae1fb95f-163c-4e21-8f0c-85f7802641de | Address Redacted | | | | |
| ae1fc2de-d618-4514-985d-ff14cb6fe5f7 | Address Redacted | | | | |
| ae1fd78a-1c06-4253-8e78-2192134edd15 | Address Redacted | | | | |
| ae1fea0d-5d30-430d-921c-cfffa8eddbb | Address Redacted | | | | |
| ae1fed85-61bf-4f67-af45-eee53071321e | Address Redacted | | | | |
| ae1fee58-40ab-4f53-bdd7-5560085aebbd | Address Redacted | | | | |
| ae200773-f116-4bfb-a515-edf0ea129245 | Address Redacted | | | | |
| ae202af5-58dd-4688-859c-56b6a8e00681 | Address Redacted | | | | |
| ae203472-52cb-4289-ac5e-b3f67235bd77 | Address Redacted | | | | |
| ae2043b2-6a79-45f9-9c55-0339b43d0f25 | Address Redacted | | | | |
| ae206cf3-43c8-4302-85cf-bafdeb3bc2d6 | Address Redacted | | | | |
| ae2087f5-9b46-4663-9c46-bd23d3289d9f | Address Redacted | | | | |
| ae208824-e2d7-4f12-bca5-26e907f646ca | Address Redacted | | | | |
| ae20ffeb-e80e-488a-8802-8f0aeebadf1f | Address Redacted | | | | |
| ae214c11-1f6b-4e98-86e6-b6fc12a68c38 | Address Redacted | | | | |
| ae215420-b6ac-44d5-85a4-2f8dd1c4b158 | Address Redacted | | | | |
| ae217486-ba54-4e05-a939-23e438df7bc4 | Address Redacted | | | | |
| ae219ccd-eaab-4757-a8a3-93e007847143 | Address Redacted | | | | |
| ae21fb3a-d352-42d8-9c7a-01a9dd9b0528 | Address Redacted | | | | |
| ae21fc61-ec62-4a1f-aeeb-5b45d7106a41 | Address Redacted | | | | |
| ae2221ea-8869-4026-a8c4-753c789235a2 | Address Redacted | | | | |
| ae222541-106b-43a9-848e-984ca4812023 | Address Redacted | | | | |
| ae223630-39dd-4c07-97a5-48769d358b16 | Address Redacted | | | | |
| ae2239fd-a5bb-47d1-b09e-4daae59eb31d | Address Redacted | | | | |
| ae226a7c-5390-479a-9b90-490f088a09b6 | Address Redacted | | | | |
| ae226e18-4684-48d6-a5cc-141a063790ba | Address Redacted | | | | |
| ae2276c6-4c3b-4b80-919d-821b062691e0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ae228391-7d4c-4f2b-ab1e-9a7de6e3eb47 | Address Redacted | | | | |
| ae22a432-7b50-45e5-9442-95641d669f82 | Address Redacted | | | | |
| ae22b6ba-beac-4f94-995b-106c95fce6bb | Address Redacted | | | | |
| ae22e970-48db-497c-b6f1-b97889fa9cab | Address Redacted | | | | |
| ae23046b-57b7-467a-b1a9-94fa99ef5328 | Address Redacted | | | | |
| ae232456-1939-4382-8087-e888fba07081 | Address Redacted | | | | |
| ae234a4d-7fef-4ada-95a0-2061b4905483 | Address Redacted | | | | |
| ae234b8c-db22-4178-b529-756c1613dbaa | Address Redacted | | | | |
| ae23724d-ff38-4159-b14d-4272374ef8a6 | Address Redacted | | | | |
| ae239459-9ee6-4d07-a4e0-6996af634af8 | Address Redacted | | | | |
| ae239af2-3a67-466d-a75f-b8d3cbf0e6cd | Address Redacted | | | | |
| ae23fe63-a4fb-4e05-bd47-915a60912e35 | Address Redacted | | | | |
| ae2401a1-f139-4615-a41e-aaea2326372c | Address Redacted | | | | |
| ae243ed9-0235-4b7a-9bd0-4293b2cb8d7f | Address Redacted | | | | |
| ae244d82-6ac0-4cbd-ba5b-47f6f0098cd8 | Address Redacted | | | | |
| ae2460c0-e0bb-47bd-a79d-23f39fe0746b | Address Redacted | | | | |
| ae24a2b8-e0a7-4429-9507-f2866554dd7b | Address Redacted | | | | |
| ae24b20e-baca-43c1-a45c-fd7380dd158d | Address Redacted | | | | |
| ae24dcc0-bd08-4426-b81d-877dc9e66255 | Address Redacted | | | | |
| ae24f663-cfc4-44d5-9f05-87b3be9ba497 | Address Redacted | | | | |
| ae252d7d-df1b-432c-99d6-33684ae0e810 | Address Redacted | | | | |
| ae253b37-55a1-45fa-9da9-85c2af234ff8 | Address Redacted | | | | |
| ae253ea5-7210-430a-8e33-cd403503a0bc | Address Redacted | | | | |
| ae255ea9-9962-4ba7-a210-2594367a19e3 | Address Redacted | | | | |
| ae256d63-0a07-46af-9ea8-d3c2a3f1b924 | Address Redacted | | | | |
| ae256fff-7379-4f41-900c-6b12fd36c310 | Address Redacted | | | | |
| ae257640-9605-445c-8390-fd47e751f5d2 | Address Redacted | | | | |
| ae259b9d-8316-47f7-a018-c41672121e85 | Address Redacted | | | | |
| ae259e0e-bfa0-4cb3-ba2b-44f3303286ae | Address Redacted | | | | |
| ae25abdc-7232-4ebf-89fe-9fd3b15d0cc6 | Address Redacted | | | | |
| ae25b24f-2523-4ba4-910f-abd7bdef4c68 | Address Redacted | | | | |
| ae25dee1-62e1-42f5-b51b-6bc6fee36abf | Address Redacted | | | | |
| ae2650c0-3004-4e92-9054-8756845264b2 | Address Redacted | | | | |
| ae266647-6655-4e06-817d-4ca43d3c5030 | Address Redacted | | | | |
| ae269c2c-1e1d-4527-bfa8-730f40fe0097 | Address Redacted | | | | |
| ae26d7d5-89b6-4de7-a9aa-cbe7d1189eee | Address Redacted | | | | |
| ae26dd7e-84f7-463e-b8dd-93d0234dbfa0 | Address Redacted | | | | |
| ae26e828-2c33-4c91-bcba-ed86572ff51a | Address Redacted | | | | |
| ae275267-5dd6-4b15-863c-67e10316b8b2 | Address Redacted | | | | |
| ae277ba9-501b-4bfc-87b0-616e2cfb150d | Address Redacted | | | | |
| ae27bc6e-ee6e-473c-98f8-85075e23497f | Address Redacted | | | | |
| ae27e17c-fdd5-4e46-bac2-48eb37748c5f | Address Redacted | | | | |
| ae27ec0b-e234-43a8-a451-2d37c71dda70 | Address Redacted | | | | |
| ae28163f-756c-4c91-bb22-f987abe67f31 | Address Redacted | | | | |
| ae2820ea-461b-42f9-af21-1d71629a912a | Address Redacted | | | | |
| ae28241e-60d6-46e7-bdf0-d97a830aa0d0 | Address Redacted | | | | |
| ae2827c2-8274-433f-9141-06d71a91d293 | Address Redacted | | | | |
| ae286238-773a-47a5-a5f5-1953b049728a | Address Redacted | | | | |
| ae28a17a-0a06-4089-84ee-ec667e374e63 | Address Redacted | | | | |
| ae28b87a-2719-40aa-8a0f-1f5dfb13c09! | Address Redacted | | | | |
| ae28fdcc-21e9-4330-81ad-907fa3b455f0 | Address Redacted | | | | |
| ae2906fa-da8b-4f1d-a633-c130639fe8d9 | Address Redacted | | | | |
| ae2985ef-7ac5-4d6a-9f82-a417b2fa1e95 | Address Redacted | | | | |
| ae299571-afa6-4b8c-b34a-169ca33933e! | Address Redacted | | | | |
| ae29a6d0-8a0d-4d5c-80d1-5bac219f7a8! | Address Redacted | | | | |
| ae29b42c-915c-47c5-9409-39ce3fa5a4a7 | Address Redacted | | | | |

Page 6922 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| ae29bd03-0512-4d18-ad6b-4787592d55fe | Address Redacted | | | | |
| ae29c888-29c0-426b-8641-e3f0b80920f0 | Address Redacted | | | | |
| ae29cbeb-7022-406e-aa02-50064d88d636 | Address Redacted | | | | |
| ae29e648-a964-48c1-be61-eb55790f558! | Address Redacted | | | | |
| ae2a1fdf-ab69-4fa5-8ddb-22b0f6261853 | Address Redacted | | | | |
| ae2a340f-b79a-41a0-b093-2d5257a6c5fc | Address Redacted | | | | |
| ae2a4046-2669-4643-ae13-fe1e6f85bbc7 | Address Redacted | | | | |
| ae2a8b16-d381-4fbd-abc8-5ac877f32afa | Address Redacted | | | | |
| ae2a9136-3aa1-4909-a674-cba6c3654d8e | Address Redacted | | | | |
| ae2a9c64-8a57-4c87-9e5c-60676fbcd78! | Address Redacted | | | | |
| ae2b07db-e020-4f70-9829-0a3c53ec801a | Address Redacted | | | | |
| ae2b1891-a2b5-45a5-8d3b-64181e4a8d15 | Address Redacted | | | | |
| ae2b2638-cb5d-4c12-9e5e-f615fac911f7 | Address Redacted | | | | |
| ae2b3803-133e-4cd1-b71f-47fe86f7d10e | Address Redacted | | | | |
| ae2b55e6-7d40-4b30-9983-8a02cd151473 | Address Redacted | | | | |
| ae2b71b5-6a29-4b72-958f-6e505199946e | Address Redacted | | | | |
| ae2b7cb4-4da0-4171-830e-b1e59b556b04 | Address Redacted | | | | |
| ae2b8444-aead-4896-b665-0aa95a5f9652 | Address Redacted | | | | |
| ae2b85dc-f58e-4241-a755-8bc8ee990cf4 | Address Redacted | | | | |
| ae2befe3-41e8-4044-b7c4-0c882fb8b7a4 | Address Redacted | | | | |
| ae2c0270-abcc-4ceb-8423-f74e3aab8043 | Address Redacted | | | | |
| ae2c14e0-26aa-4755-a74b-8a1942201d1e | Address Redacted | | | | |
| ae2c1b52-2076-452e-98be-20e772d85384 | Address Redacted | | | | |
| ae2c436e-d248-481e-addb-1032c8f8bab3 | Address Redacted | | | | |
| ae2c49a7-bff8-40ae-b814-caae2ffa73b4 | Address Redacted | | | | |
| ae2c63e3-8936-4d99-bf34-f6869b0a8881 | Address Redacted | | | | |
| ae2c64c9-3365-44e4-8c6a-01d501357ce4 | Address Redacted | | | | |
| ae2c8f18-4fbd-453d-b9a0-415efb0d2d67 | Address Redacted | | | | |
| ae2c9ea3-dcd0-48ab-a33c-764491431b92 | Address Redacted | | | | |
| ae2cb690-60c7-4b68-ae01-29015d777e8d | Address Redacted | | | | |
| ae2d1481-04e5-4815-bd7f-263ef5eb95c1 | Address Redacted | | | | |
| ae2d3056-18cc-4225-b818-43cdd996a047 | Address Redacted | | | | |
| ae2d34c6-06c3-470f-b0bc-7585e7f441a4 | Address Redacted | | | | |
| ae2d6b23-ecd7-4f65-af5c-e6c1bc56b975 | Address Redacted | | | | |
| ae2d8ae6-4673-41c1-8227-2d2e8f6dbb6e | Address Redacted | | | | |
| ae2d9391-366d-410e-9aef-7c2d68e72899 | Address Redacted | | | | |
| ae2da343-001d-48d9-b22c-4e3176895c89 | Address Redacted | | | | |
| ae2dda15-a68b-4fa1-a547-a28dc46b1d0e | Address Redacted | | | | |
| ae2de6af-1d5d-478f-b405-c1580db19b10 | Address Redacted | | | | |
| ae2de718-91a1-4f7f-b92f-4c1006af779! | Address Redacted | | | | |
| ae2dfa98-b2d3-47af-9ad3-c130c52f8135 | Address Redacted | | | | |
| ae2dfc18-dc14-4fee-99e8-c82a515ed0c7 | Address Redacted | | | | |
| ae2e0bc4-28af-483c-a431-ca1863ae3ca7 | Address Redacted | | | | |
| ae2e39f1-292e-42ee-8d15-9c6e2b3aebe8 | Address Redacted | | | | |
| ae2e4246-81f9-421f-be2f-a1ce0198e23a | Address Redacted | | | | |
| ae2e454b-b9cd-45ef-8f66-565a5436691b | Address Redacted | | | | |
| ae2ea08a-a523-4603-8d5a-f44fe49e5c1e | Address Redacted | | | | |
| ae2ebc49-e302-479c-8d9b-a341e958e8de | Address Redacted | | | | |
| ae2f3ea1-bc21-46fc-bb3e-4d400737e8e3 | Address Redacted | | | | |
| ae2f5e4f-46ba-47f9-b2e7-042794566bc9 | Address Redacted | | | | |
| ae2f755a-00bd-42a4-b9a3-538dbb17c831 | Address Redacted | | | | |
| ae300cd4-e515-4012-a925-73892e964d05 | Address Redacted | | | | |
| ae30192a-307e-41e1-8af4-d3f57d2ad68e | Address Redacted | | | | |
| ae305f10-c0d1-46f3-abda-021aef3dca14 | Address Redacted | | | | |
| ae306ff7-b121-4791-8faa-f000f24f4a4e | Address Redacted | | | | |
| ae3086eb-378a-457a-8f7e-e9f60ed6a249 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ae30aa29-fb05-4182-9e5c-36d1a8880bda | Address Redacted | | | | |
| ae30aa56-336f-49c3-86ce-4acfe253e243 | Address Redacted | | | | |
| ae30b737-702c-4449-b346-e41f6eabeab9 | Address Redacted | | | | |
| ae30b7e7-8da3-4416-b245-47699d7e6971 | Address Redacted | | | | |
| ae30dfec-8155-4c34-9204-7eadd9cd55f1 | Address Redacted | | | | |
| ae30e52c-ea94-43a8-871a-75f0def93f71 | Address Redacted | | | | |
| ae30eae1-fd0c-46de-83ac-c898e9cc6a17 | Address Redacted | | | | |
| ae311cd8-0cc9-428e-b7b0-e1c1d3ba113d | Address Redacted | | | | |
| ae313c0c-1fcd-416c-85b3-22013c4360be | Address Redacted | | | | |
| ae3140bf-1ba3-4a66-832a-1cee44020809 | Address Redacted | | | | |
| ae314b50-5243-4379-8435-6eb73f2f0ad8 | Address Redacted | | | | |
| ae3160dd-75b5-438d-9216-3f1d2acd5b03 | Address Redacted | | | | |
| ae317791-7f90-4c34-83f5-0835e4648f35 | Address Redacted | | | | |
| ae31b299-ef70-4dc6-bcd4-07302cf764ea | Address Redacted | | | | |
| ae31bbd9-7e0b-4d04-8d79-2fc46d184159 | Address Redacted | | | | |
| ae3216d2-9325-46f0-a4ef-b06b0aba07b5 | Address Redacted | | | | |
| ae322b66-cc59-40e6-9626-7b6f2e84ef45 | Address Redacted | | | | |
| ae324b77-31d3-498b-aa5d-dc71bb80b45b | Address Redacted | | | | |
| ae324f5d-ef1c-4bd9-ad18-8194ddf8fc32 | Address Redacted | | | | |
| ae328c4d-c420-405c-a3ae-978fb53c803d | Address Redacted | | | | |
| ae32953f-b236-4e23-b5e8-9ab07ae740e7 | Address Redacted | | | | |
| ae329c80-c56a-4a35-a0e2-5ccfdbbf9443 | Address Redacted | | | | |
| ae32be2d-91f8-4892-bef6-79e617a49f01 | Address Redacted | | | | |
| ae32c077-e56c-4338-adf1-3e3c96a37843 | Address Redacted | | | | |
| ae32d1b9-5d4c-4a49-9288-8904c058fb4f | Address Redacted | | | | |
| ae32e073-d83a-4e82-acba-552059f0a5f6 | Address Redacted | | | | |
| ae32e17f-5372-4f85-9fb1-405948a3abc7 | Address Redacted | | | | |
| ae32efb6-2e18-44f1-b275-e893370d87c1 | Address Redacted | | | | |
| ae32f824-0994-4f0c-ba85-8e1122e127ce | Address Redacted | | | | |
| ae32fcd1-3a42-496d-912c-012a0e4cbfdd | Address Redacted | | | | |
| ae3316d9-4642-4af6-b751-2a85b3cbbf91 | Address Redacted | | | | |
| ae333d26-96ae-4cf2-84dd-7a00a2095728 | Address Redacted | | | | |
| ae3357aa-8efa-4f82-8acf-0603ecf278df | Address Redacted | | | | |
| ae336aed-4a4d-40eb-850d-ea25b60e0bb5 | Address Redacted | | | | |
| ae3387c6-3fa1-4857-aa72-ae3cb7ee9a57 | Address Redacted | | | | |
| ae33a4a3-6228-4342-b76e-0274c2bb9d46 | Address Redacted | | | | |
| ae33d824-b403-45cb-8b2e-5858962b7097 | Address Redacted | | | | |
| ae33eee6-2949-4e37-a593-359f9887f6f3 | Address Redacted | | | | |
| ae33fc0e-0fec-47ec-8d29-31b4c6ccbc4a | Address Redacted | | | | |
| ae34001d-d430-4ffb-a1dd-26631c0aa0d7 | Address Redacted | | | | |
| ae341bd2-909a-4e8c-a16d-a019d8bfa532 | Address Redacted | | | | |
| ae343040-10cb-4f8d-8504-3f8f7a71d8ae | Address Redacted | | | | |
| ae34ef88-2cad-446d-8b1e-92bb5fe879f9 | Address Redacted | | | | |
| ae356b5a-0a63-4797-846d-1a513d0eeeb2 | Address Redacted | | | | |
| ae356df5-3655-4ffb-8d4a-f9b22203425e | Address Redacted | | | | |
| ae357ffd-630b-4a68-8d70-7c373aa183e4 | Address Redacted | | | | |
| ae35842e-99d3-449e-a200-9f2fdf26b031 | Address Redacted | | | | |
| ae359ee1-90a4-40dc-9978-e538d48c9039 | Address Redacted | | | | |
| ae35a298-4846-4cc2-9cac-42aac1754faa | Address Redacted | | | | |
| ae35c9ca-c669-4f9c-b5f6-22172add8e23 | Address Redacted | | | | |
| ae35e78a-14e9-42c1-8eae-c4e7a8cc9489 | Address Redacted | | | | |
| ae35ed10-193c-40c3-b55c-ed46a96250d8 | Address Redacted | | | | |
| ae35f11a-658e-482e-b442-188c403b11c6 | Address Redacted | | | | |
| ae36018c-fc678-4a5c-9fba-58f1682b2efc | Address Redacted | | | | |
| ae3636de-8f8c-4017-963a-15634609 0cc9 | Address Redacted | | | | |
| ae363f89-183f-46c8-a0f0-df173cde2ed7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ae364c3b-dab3-4e3e-9831-ffb09b5cf38c | Address Redacted | | | | |
| ae365493-597c-4c18-9250-c33a9fc6e39€ | Address Redacted | | | | |
| ae365659-ec40-4110-9ef2-d79c82bd3f62 | Address Redacted | | | | |
| ae36708b-9027-4eeb-a904-954a67c76c9e | Address Redacted | | | | |
| ae36c880-26ed-44ec-8565-bae72fe2d994 | Address Redacted | | | | |
| ae36f8dd-a3f6-44e9-a88d-8ed7885604cl | Address Redacted | | | | |
| ae374b67-b9cc-458c-bef7-9129c5607d54 | Address Redacted | | | | |
| ae37715e-fa52-4a20-bb84-a80d6e8579eC | Address Redacted | | | | |
| ae379628-013a-4130-8f2d-530da89986c3 | Address Redacted | | | | |
| ae37b585-345e-4141-9021-c9e6ce6e4720 | Address Redacted | | | | |
| ae37fbf1-bad5-4220-abae-b3af1b445c2e | Address Redacted | | | | |
| ae3802b5-fa4d-4dd2-9159-c97a89aceb9b | Address Redacted | | | | |
| ae3808fa-b2e9-42a1-87bb-3e3dbaf6c55c | Address Redacted | | | | |
| ae385301-c2f3-4f6d-a03a-379170586e04 | Address Redacted | | | | |
| ae38530f-fb48-4626-823c-adbdbc5a1dba | Address Redacted | | | | |
| ae3865ed-0419-450f-81de-567ddb214737 | Address Redacted | | | | |
| ae388509-d748-4b60-8874-7dc792274c5a | Address Redacted | | | | |
| ae38d1fc-4ee2-4377-ba39-feb60d41b966 | Address Redacted | | | | |
| ae38e52a-33cc-4ab8-a4b3-830765c787fb | Address Redacted | | | | |
| ae38f29d-ceee-4fcc-b811-9f336a6e096f | Address Redacted | | | | |
| ae390cb5-5858-49e8-9f30-4ee02aa2ff6a | Address Redacted | | | | |
| ae393a7e-5a4d-4922-b896-ed0ee66ce3df | Address Redacted | | | | |
| ae39453c-47ac-42f9-9ba1-98502a019255 | Address Redacted | | | | |
| ae394f8d-a47c-452d-ad29-89cb9e4250e1 | Address Redacted | | | | |
| ae3951e7-5629-4e45-b113-c0f02d8a1c72 | Address Redacted | | | | |
| ae396a61-9303-4658-9c7f-4e24e1715acb | Address Redacted | | | | |
| ae39761f-6ec1-4674-b8e1-583d10b2094b | Address Redacted | | | | |
| ae39a6e8-8255-4a19-9a59-51ab32f2fc5C | Address Redacted | | | | |
| ae39ace5-645d-4e90-9d21-92613270b52e | Address Redacted | | | | |
| ae39ae8e-4260-4b89-976b-b70713143764 | Address Redacted | | | | |
| ae39c970-9f08-468b-8dc5-522969a6383a | Address Redacted | | | | |
| ae39e826-7a82-4953-8c79-cf7f2e7c9038 | Address Redacted | | | | |
| ae3a259b-ae3d-44bd-95ad-2c02301f7555 | Address Redacted | | | | |
| ae3a5380-6cca-4af9-85de-83412c1f24db | Address Redacted | | | | |
| ae3a5f77-8f80-4b92-b757-4e0f22ac8ac7 | Address Redacted | | | | |
| ae3a7d4a-c9e3-4eb6-87c2-338f91bc1215 | Address Redacted | | | | |
| ae3a81c8-6c48-4e8f-baf1-d3df4f051bea | Address Redacted | | | | |
| ae3a9710-d039-4beb-b263-0c9eafb3c73c | Address Redacted | | | | |
| ae3a9af0-2028-488c-83ea-dc5260645bf5 | Address Redacted | | | | |
| ae3adffc-e831-4c51-b29e-4d0b93e9de22 | Address Redacted | | | | |
| ae3ae88b-9802-4a69-b930-5d9352c89569 | Address Redacted | | | | |
| ae3b18d9-ac4f-4ec0-8d6b-8c1d9cce5add | Address Redacted | | | | |
| ae3b3f0c-bbb4-40dd-86a6-f1235695fa22 | Address Redacted | | | | |
| ae3b467b-1001-4eac-b449-0a3a1df1f1f8 | Address Redacted | | | | |
| ae3b46d4-8d4f-473c-9bff-db39677f052b | Address Redacted | | | | |
| ae3b4cf4-758a-40cd-bf97-ee0511b9d7b7 | Address Redacted | | | | |
| ae3b4e1a-7a0f-46a7-ae28-b322d74ebac1 | Address Redacted | | | | |
| ae3b6ef7-5e5a-4658-bcaf-1367c728b037 | Address Redacted | | | | |
| ae3b886c-319d-4a2a-be77-fcb5b057eb2e | Address Redacted | | | | |
| ae3b888b-6a5c-4afd-b09a-27babdd71f1c | Address Redacted | | | | |
| ae3b9067-99de-41c6-af69-af274c1e7172 | Address Redacted | | | | |
| ae3bc24f-2dd2-48f0-8081-9d265b2ee9c5 | Address Redacted | | | | |
| ae3bcb73-e2f8-491f-b4e0-3552141274c2 | Address Redacted | Page 6925 of 10184 | | | |
| ae3bf193-9b10-48d6-a547-7f36500d9a5c | Address Redacted | | | | |
| ae3c0bde-f679-4848-aec6-f49aaaeb55e6 | Address Redacted | | | | |
| ae3c785e-afa6-45a3-a273-bdd2eee6c82c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ae3c905d-85c7-41b3-9aa4-a67737c70be6 | Address Redacted | | | | |
| ae3c9689-e916-462a-afb6-e0f5427e7107 | Address Redacted | | | | |
| ae3cbc0a-0c6a-4b2a-8252-7360f9307b65 | Address Redacted | | | | |
| ae3cd57e-185c-4911-b6ea-51c9c1e5f84a | Address Redacted | | | | |
| ae3d1308-d42a-4bc8-ab44-c10f6d2e58ef | Address Redacted | | | | |
| ae3d1ff2-3cb2-45e3-87b2-d85695c742fc | Address Redacted | | | | |
| ae3d2dca-868b-4d16-94cb-9b41e1550daa | Address Redacted | | | | |
| ae3d4ce0-d3bb-48d1-afc4-48759f187f0b | Address Redacted | | | | |
| ae3d5aa8-a26a-4c3d-85ac-80487bdee85f | Address Redacted | | | | |
| ae3da414-e08c-4993-b455-c99f9307b8d | Address Redacted | | | | |
| ae3da738-ee29-4c0a-b728-df42654a7203 | Address Redacted | | | | |
| ae3db71a-834e-4e55-9f24-b2fc506f24f5 | Address Redacted | | | | |
| ae3dbb1f-bdee-45d2-a16c-bd44db815303 | Address Redacted | | | | |
| ae3dd4ab-7a67-4a68-93a7-6bcb63f0c353 | Address Redacted | | | | |
| ae3de3c9-14fe-4f15-bc24-0a517094e984 | Address Redacted | | | | |
| ae3e1b4c-8c3c-4bcc-a9cd-aa498949a5e7 | Address Redacted | | | | |
| ae3e1fb9-4758-4e93-b2d8-f1c0766a6b23 | Address Redacted | | | | |
| ae3e2e32-6098-484e-a111-f324c21b5c0b | Address Redacted | | | | |
| ae3e3915-933d-4b72-abc6-c8d7218d09ec | Address Redacted | | | | |
| ae3e4c58-62bd-40b5-b1a0-7f6c0f494409 | Address Redacted | | | | |
| ae3e54d1-dcfd-42fe-b788-89e1daeef618 | Address Redacted | | | | |
| ae3e594e-f4a7-4e1f-be05-b8a65e975a7c | Address Redacted | | | | |
| ae3e60b5-1127-44d1-a56d-e3a45345061a | Address Redacted | | | | |
| ae3e6e9a-49b3-424a-b56b-7ab18f2a9c22 | Address Redacted | | | | |
| ae3eaa7b-df76-4f2a-bad6-899cb1dd5c5f | Address Redacted | | | | |
| ae3eacaa-6098-46eb-998b-c04035f41864 | Address Redacted | | | | |
| ae3ef0e3-d8e3-48cc-b96b-b1e2c3bcd88f | Address Redacted | | | | |
| ae3f009b-e77c-4523-b9fa-49920e3c33b6 | Address Redacted | | | | |
| ae3f1edb-2db9-42a6-b96d-acf83984db04 | Address Redacted | | | | |
| ae3f2607-012f-4258-9d2a-25c52a9c865b | Address Redacted | | | | |
| ae3f38e6-ae6a-4afb-8d3c-de3d9f644573 | Address Redacted | | | | |
| ae3f5607-deb4-46df-badb-6fcdf2e7f02d | Address Redacted | | | | |
| ae3f6f30-cc8c-44b8-860b-637e6b5b4037 | Address Redacted | | | | |
| ae3f9f19-f0fe-4904-b6db-a7bbc591b90c | Address Redacted | | | | |
| ae3fa25b-a633-4502-9927-57129a48377f | Address Redacted | | | | |
| ae3fefcb-986e-4045-b397-27a5549bef33 | Address Redacted | | | | |
| ae405180-6de5-4b82-b584-d5eb5377e2bd | Address Redacted | | | | |
| ae40570b-d4e3-469a-a0db-3d72bce83828 | Address Redacted | | | | |
| ae406e78-7c5d-4297-96a9-a63a6130a2d4 | Address Redacted | | | | |
| ae40aec8-a6cb-488e-bcb9-447672c3f80b | Address Redacted | | | | |
| ae40c44b-f531-4b84-b5b5-cafde3f6d3cc | Address Redacted | | | | |
| ae40ccac-cf3c-48aa-a695-1bf26f14c938 | Address Redacted | | | | |
| ae40e582-fdf9-4bd6-adee-c1a05b7d5786 | Address Redacted | | | | |
| ae40fdcc-79dc-4de5-bc23-0de97b006505 | Address Redacted | | | | |
| ae412286-13cf-4858-8f49-6e085ceeef75 | Address Redacted | | | | |
| ae4130ff-dc20-4f76-9945-95f330a1277c | Address Redacted | | | | |
| ae4151ae-db42-4cd6-a392-e1ab2da685eb | Address Redacted | | | | |
| ae41804a-2be7-4590-b39e-2ecc00f4df89 | Address Redacted | | | | |
| ae4186fd-060a-48f6-af7e-9627fd2f1c0C | Address Redacted | | | | |
| ae419682-f579-48fc-99f1-754e51f11d1e | Address Redacted | | | | |
| ae419d69-5d0a-44ea-8a55-7993fe4d53e4 | Address Redacted | | | | |
| ae41a5dc-f971-4bbd-a523-711d48c8d596 | Address Redacted | | | | |
| ae41a81d-029f-4dc1-b1b4-2b984a4c06b4 | Address Redacted | Page 6926 of 10184 | | | |
| ae41e759-9220-412b-bca0-f2df1d447599 | Address Redacted | | | | |
| ae420112-bbeb-472e-9f8d-0207e4d0578b | Address Redacted | | | | |
| ae422cd3-61ad-443b-9415-82d68079f806 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ae423371-398a-4240-890d-5a22dbe13982 | Address Redacted | | | | |
| ae426223-52f7-4618-b7cb-bd5097187a05 | Address Redacted | | | | |
| ae4297a1-90c4-4bd1-a979-778b4c7fe40f | Address Redacted | | | | |
| ae42d256-6c53-469d-9e91-7350b259783d | Address Redacted | | | | |
| ae43088b-cdec-41a2-b282-84d426ebc465 | Address Redacted | | | | |
| ae430e41-dcca-4c81-86ac-6e2d399fa0f3 | Address Redacted | | | | |
| ae431c6d-8f46-4950-a3c0-78e5b2a33311 | Address Redacted | | | | |
| ae43361e-9115-4cfa-b750-620cf9134472 | Address Redacted | | | | |
| ae433f3a-80cf-489d-9cd0-fb2809b075b5 | Address Redacted | | | | |
| ae434c8e-d078-478a-97ba-bf78cc795819 | Address Redacted | | | | |
| ae4364d0-2952-45c0-b31e-317e85be8a64 | Address Redacted | | | | |
| ae438713-b22e-4ced-94e8-c12e9594d4a5 | Address Redacted | | | | |
| ae438df6-9548-41a7-a7d0-8e5ef68e7b8b | Address Redacted | | | | |
| ae43a1dc-f4ac-4d93-bdd9-5083d7997684 | Address Redacted | | | | |
| ae4405cc-c539-4290-84f8-57cec7a9c168 | Address Redacted | | | | |
| ae441f97-1dd8-49f2-8ff0-2e64ee6c37fb | Address Redacted | | | | |
| ae44289e-8b58-46cf-adb9-48596a2129e8 | Address Redacted | | | | |
| ae444434-3dea-4ee6-b20a-6b308846278c | Address Redacted | | | | |
| ae4497f2-8d9f-49af-a0a4-816134f31489 | Address Redacted | | | | |
| ae44aa8c-3777-44e6-ae6c-1032ce301b94 | Address Redacted | | | | |
| ae44ae55-be04-447e-a95c-add7bc00f360 | Address Redacted | | | | |
| ae44b4b7-d313-474a-9b13-4f94c21904cf | Address Redacted | | | | |
| ae44f3fc-7cdf-419c-bbb5-d8d9bd948b10 | Address Redacted | | | | |
| ae44f6c7-de23-4237-bf70-565b6e27ce70 | Address Redacted | | | | |
| ae450120-b9cb-4732-bab1-5460769b5ba9 | Address Redacted | | | | |
| ae450898-092a-49d6-b86d-36766053efe1 | Address Redacted | | | | |
| ae453b90-156b-44ef-a37a-19e5fc296f9b | Address Redacted | | | | |
| ae454dc9-827e-4001-99ab-66d6dfc66526 | Address Redacted | | | | |
| ae457d2c-d7d9-439d-b0db-81d95ff0c163 | Address Redacted | | | | |
| ae45c6b6-2bc3-4bb4-96f4-589580d316dc | Address Redacted | | | | |
| ae45cf2c-6787-4b58-8f48-1a9b850a3467 | Address Redacted | | | | |
| ae45ef30-bf85-474c-87da-6b6cb9dd6f25 | Address Redacted | | | | |
| ae45f3fa-d332-4540-b5b1-a814606aeea8 | Address Redacted | | | | |
| ae45fd3b-a9cc-455d-b849-53931923945a | Address Redacted | | | | |
| ae461a85-8c69-4c6c-bc97-24108dce8ca3 | Address Redacted | | | | |
| ae4656c1-04f7-4c4f-aca3-cdf474b739ce | Address Redacted | | | | |
| ae469a34-36cb-45b8-b7e5-ba4279cf32ca | Address Redacted | | | | |
| ae46b34d-0c87-4af9-8dba-c03634107929 | Address Redacted | | | | |
| ae46b3a7-71ec-4922-9c60-c3e94a66f167 | Address Redacted | | | | |
| ae46d69e-a813-4219-b294-0e8897e54184 | Address Redacted | | | | |
| ae46e080-eff2-4d89-a96a-91e1c451712c | Address Redacted | | | | |
| ae46e196-d7a4-4cce-b204-e24df193a70e | Address Redacted | | | | |
| ae46e844-7d04-4eef-b976-00edfe67e74e | Address Redacted | | | | |
| ae46ea8b-5843-4e7b-a887-dc68dfc346f6 | Address Redacted | | | | |
| ae46eea3-73f5-447d-a733-67705e6a5e2l | Address Redacted | | | | |
| ae477f23-8c68-4b9c-879e-67833a26e452 | Address Redacted | | | | |
| ae479c65-4d7e-455b-9487-e7cc5b354ecd | Address Redacted | | | | |
| ae47b952-c845-4769-86b0-0eb7d2f8aaa5 | Address Redacted | | | | |
| ae47db3e-0b3d-497a-a5f0-b37aa360f27e | Address Redacted | | | | |
| ae481852-e33a-435a-84cd-1d6a0adf4dac | Address Redacted | | | | |
| ae4818f5-c7ba-421a-8e39-d27a0e4df04a | Address Redacted | | | | |
| ae482529-8e75-4878-9129-06a17df0c8c6 | Address Redacted | | | | |
| ae485f9d-129c-414e-96e4-2ed2c9021e74 | Address Redacted | | | | |
| ae486e37-4fcf-4ddb-9841-387f0bcd32dc | Address Redacted | | | | |
| ae487b55-c153-4afc-aed5-52ac5a286c0l | Address Redacted | | | | |
| ae48f370-85c1-4cb1-bac6-fee3874055ec | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ae49100b-6d40-401e-8341-305e9d6e871e | Address Redacted | | | | |
| ae4922b3-ea4f-48b8-b236-7a49b476ddd4 | Address Redacted | | | | |
| ae4963a1-2231-40e4-8341-dfaf83c0238l | Address Redacted | | | | |
| ae496475-2842-4b54-9b5b-c4f56260d362 | Address Redacted | | | | |
| ae4985d9-ce90-4837-baf0-a88ecd340ceb | Address Redacted | | | | |
| ae499fd0-a5fc-4bfc-8345-b468dfaaddfa | Address Redacted | | | | |
| ae49ad45-62fa-4345-93b2-81bda480bdf3 | Address Redacted | | | | |
| ae49fb55-d810-4231-9d93-7e416bee6123 | Address Redacted | | | | |
| ae49ff96-fe2b-4b2b-aa7b-863f24740dce | Address Redacted | | | | |
| ae4a494f-dcb9-4ad2-aa80-756f9339969 | Address Redacted | | | | |
| ae4a8904-4473-4a6d-8f83-5ec05b86dcb4 | Address Redacted | | | | |
| ae4a8f93-00d7-49db-bceb-ca733eb628b3 | Address Redacted | | | | |
| ae4aaf67-d599-417c-a69c-d32b7329187 | Address Redacted | | | | |
| ae4ab163-3f3b-42fa-a752-3632641e7ea | Address Redacted | | | | |
| ae4b62ee-9142-4271-96e3-eb895f35c20b | Address Redacted | | | | |
| ae4b8b1b-4e58-4daf-b3eb-7641ae471fc6 | Address Redacted | | | | |
| ae4bac39-5bad-4f90-bdb1-33dfeeb4b606 | Address Redacted | | | | |
| ae4bae79-9ca9-411c-a473-b07bcc2abca6 | Address Redacted | | | | |
| ae4c06cb-fcd8-4837-ae4b-da77cb8d92fe | Address Redacted | | | | |
| ae4c0f64-093c-4ccd-98fa-795e72b1bda1 | Address Redacted | | | | |
| ae4c3c2d-9b96-4272-8c7a-9ab74e99b93c | Address Redacted | | | | |
| ae4c3d1c-a085-4cc5-b154-6da1205a3ad3 | Address Redacted | | | | |
| ae4c4d20-34cc-4a84-824e-8ada9165c358 | Address Redacted | | | | |
| ae4c4e37-2588-4ae0-b3cf-fb1aa4f7785 | Address Redacted | | | | |
| ae4c60b6-40d8-4fde-a1c4-5bbaae28c075 | Address Redacted | | | | |
| ae4c6fba-b412-4ad4-8543-4b7d3960602 | Address Redacted | | | | |
| ae4c8526-6750-4311-9259-5d79e95bd7db | Address Redacted | | | | |
| ae4caa1d-a98c-4690-ac2e-c58cbbae7d52 | Address Redacted | | | | |
| ae4cc4e5-c3d3-4df3-ac81-2df3f007d78e | Address Redacted | | | | |
| ae4cd357-9bf1-4b27-891c-f87ca5599e11 | Address Redacted | | | | |
| ae4cecb6-8e88-4baa-a220-12cfff8aabd7 | Address Redacted | | | | |
| ae4d192a-2477-4ac8-816b-66074aef6f6 | Address Redacted | | | | |
| ae4d4d07-e391-41b5-b8e4-b2393b7ba9f8 | Address Redacted | | | | |
| ae4d6cf6-90da-4276-92b3-87171f295ffa | Address Redacted | | | | |
| ae4d8945-aaf9-40de-a7f5-578d97e4c853 | Address Redacted | | | | |
| ae4da6eb-4f3a-4184-b3e1-94bb6ceff265 | Address Redacted | | | | |
| ae4da86a-5144-4a10-802c-9a6bfa57101e | Address Redacted | | | | |
| ae4dabcb-42e6-4325-b326-069555380073 | Address Redacted | | | | |
| ae4dd5a4-feae-432a-a7eb-2624c2d7f122 | Address Redacted | | | | |
| ae4e24f5-ac32-4174-92ca-2daddfdb766 | Address Redacted | | | | |
| ae4e2c17-e0b4-4309-b978-083a9f33795 | Address Redacted | | | | |
| ae4e46f7-3e36-429c-a853-bc8fb2c2f734 | Address Redacted | | | | |
| ae4e73e1-7b6b-4fbe-aaf8-b764069145db | Address Redacted | | | | |
| ae4e7c8e-417c-4e10-9192-9088c3143e97 | Address Redacted | | | | |
| ae4e9dbe-b2ba-4800-a818-72206032688 | Address Redacted | | | | |
| ae4eb6eb-17ff-43b0-94c2-27dec40aafe5 | Address Redacted | | | | |
| ae4ee0da-907f-4b0c-ae1e-39dfe8162cd4 | Address Redacted | | | | |
| ae4ee8b5-f7db-4209-b9b8-724b36dca123 | Address Redacted | | | | |
| ae4f3e69-58de-4637-b4f5-65c59f00ca51 | Address Redacted | | | | |
| ae4f442a-0eb6-4e7c-8035-540d9eb032e1 | Address Redacted | | | | |
| ae4f4f8c-c74a-4649-a49f-bd25074a8cd3 | Address Redacted | | | | |
| ae4f85b5-8a2c-4f74-9a35-5d37e31a464 | Address Redacted | | | | |
| ae4f9b2a-81ce-45ee-b3b0-ae92d3755762 | Address Redacted | Page 6928 of 10184 | | | |
| ae4fb010-48b5-492c-9ebd-3ab120e0d7d0 | Address Redacted | | | | |
| ae4fdfaf-df36-4922-8d31-25df4c95ccc8 | Address Redacted | | | | |
| ae4ffc9f-ce10-4c37-bdc1-849fda235ebb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ae5003f1-11c7-4da6-a317-18cab1304f9{ | Address Redacted | | | | |
| ae5071e3-1af3-4ecd-b333-f3edd8a50c82 | Address Redacted | | | | |
| ae507217-c2c2-4087-9788-66252ea4195a | Address Redacted | | | | |
| ae50f9f6-97d6-4c75-bf7b-42769aff853d | Address Redacted | | | | |
| ae510025-f2d7-432d-ab97-e7add13a9e43 | Address Redacted | | | | |
| ae510f1b-e27f-4e3b-88fe-17472d9975c6 | Address Redacted | | | | |
| ae513308-6d1b-4f79-9019-a62fcbdab339 | Address Redacted | | | | |
| ae513c87-d5d7-4b6a-b2d3-6d8cf1946c54 | Address Redacted | | | | |
| ae51409d-2ebe-4639-96b9-237142a76189 | Address Redacted | | | | |
| ae5158bf-7b57-49d1-851b-345237999527 | Address Redacted | | | | |
| ae51898e-0af6-4742-b1d5-1b0d7ec73cfd | Address Redacted | | | | |
| ae51ab02-2cda-43bc-a20f-6e6e1361bdbe | Address Redacted | | | | |
| ae51ece4-db69-4d7d-9f87-3840dae3e3a8 | Address Redacted | | | | |
| ae520dd5-823a-47e9-b14a-0bdd4103dda2 | Address Redacted | | | | |
| ae52140e-ed4e-41e9-b1c6-0a4dba28fc8a | Address Redacted | | | | |
| ae5222f2-a3db-4d99-aa99-df85ab1af60a | Address Redacted | | | | |
| ae523ca6-d125-47c1-984a-c9eb9469ad94 | Address Redacted | | | | |
| ae529965-563d-4f81-bf34-ac4513e8923c | Address Redacted | | | | |
| ae529c28-a6c9-4b1d-8f16-7b010922480d | Address Redacted | | | | |
| ae52a4c7-f429-4944-9254-839f7d14b45a | Address Redacted | | | | |
| ae52bccc-100b-4e0d-9fec-e4fffc983a53 | Address Redacted | | | | |
| ae52ce77-a6c7-4ac2-9edb-a3be1b0d010f | Address Redacted | | | | |
| ae52d368-e482-4380-9f3b-5cb289647918 | Address Redacted | | | | |
| ae52df29-2a43-4c7d-83c8-e55ac703c2c2 | Address Redacted | | | | |
| ae53057e-04e5-4c17-8b71-d808c396d2a3 | Address Redacted | | | | |
| ae530586-02a7-4c07-a20e-ef16f52bbcba | Address Redacted | | | | |
| ae530e7f-4fe8-4e25-b157-0406745cf2b1 | Address Redacted | | | | |
| ae535c22-d372-4e28-a661-5ba02a33d724 | Address Redacted | | | | |
| ae5369ca-760e-435f-906d-a5861dc3b085 | Address Redacted | | | | |
| ae537356-b50d-42f2-9aaf-f4a5d3ad8dea | Address Redacted | | | | |
| ae53c01c-3ba8-43c4-823d-ce179ab14a24 | Address Redacted | | | | |
| ae53c742-170e-421b-bd9c-118e17979c9f | Address Redacted | | | | |
| ae53e4fd-2a9a-456a-99fc-08481bf8b85l | Address Redacted | | | | |
| ae541790-2458-4ba3-92b6-a284813af953 | Address Redacted | | | | |
| ae541db8-c5bf-44c9-81eb-e3369e71097e | Address Redacted | | | | |
| ae544f80-66f5-4157-948e-1d46704c5ac4 | Address Redacted | | | | |
| ae546a81-bf58-490b-8c0c-5516b916e776 | Address Redacted | | | | |
| ae547a38-6bc8-4548-9d55-d2219c0a4c3d | Address Redacted | | | | |
| ae5496fe-29e3-4c32-982c-9ba7d7d34b3d | Address Redacted | | | | |
| ae54aac9-21d9-40a3-bf14-39e1c54dd780 | Address Redacted | | | | |
| ae54c75e-97f8-4157-ae8f-fff9c64c7b71 | Address Redacted | | | | |
| ae54d752-7147-4cfd-a8f2-c9af91d9747f | Address Redacted | | | | |
| ae54ec28-a4e5-4b39-9f1f-f7699a7fd8d5 | Address Redacted | | | | |
| ae551f75-b0fb-4f0a-b2f0-f54473194ddb | Address Redacted | | | | |
| ae5534ce-37da-422b-b982-05b9d1b43f90 | Address Redacted | | | | |
| ae553e39-e3c5-40d8-ab59-3761335014fe | Address Redacted | | | | |
| ae553f61-c1a7-4d3d-b9dd-2f04e42750ee | Address Redacted | | | | |
| ae5576fa-b5f1-4d10-a209-c9fd1389d99c | Address Redacted | | | | |
| ae5579d3-60f6-461f-9cf4-b8d6f84b2b10 | Address Redacted | | | | |
| ae5591cc-22e3-407b-9931-e1a8cbbffdee | Address Redacted | | | | |
| ae55a7bb-50aa-4cb3-8e09-63652ae7041a | Address Redacted | | | | |
| ae55e586-4150-4071-8a7a-459e463fd11c | Address Redacted | | | | |
| ae561ec0-872c-4c4d-ab53-e985b87bed66 | Address Redacted | | Page 6929 of 10184 | | |
| ae563ecb-0bf4-4a89-b04f-0432cc8a9cd1 | Address Redacted | | | | |
| ae566232-8600-4679-9c53-06e25d30f6da | Address Redacted | | | | |
| ae566880-40d8-4088-bfde-00baac5125e0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ae568396-5c66-416d-8610-df9809acf682 | Address Redacted | | | | |
| ae568a13-0426-47ac-97bf-c8d312c8abf3 | Address Redacted | | | | |
| ae56ac23-62d9-42b9-b4b0-96b32a13db4c | Address Redacted | | | | |
| ae56dfc8-eff3-4639-8727-c0a83f502aa3 | Address Redacted | | | | |
| ae56e5a4-703f-41c5-8fe6-2ed807d4851d | Address Redacted | | | | |
| ae572f7c-d3c3-47f7-8146-2be2dbbff0d4 | Address Redacted | | | | |
| ae574b16-e838-490a-a455-4df1ebd5c291 | Address Redacted | | | | |
| ae576745-4f83-457f-8c81-682ed4d0260l | Address Redacted | | | | |
| ae57d4de-5f12-4c4d-aa30-d5b30e6e6f66 | Address Redacted | | | | |
| ae57f45e-033e-41ca-83d6-8be1e83987a8 | Address Redacted | | | | |
| ae580a40-1032-4729-960c-867d09fc569C | Address Redacted | | | | |
| ae58728b-bbc2-4aa7-b390-e10d4f8a5b77 | Address Redacted | | | | |
| ae587d01-b50c-41d5-b847-a7df5cb1064e | Address Redacted | | | | |
| ae588f37-7c0d-44d6-98d0-a0c9c25106bb | Address Redacted | | | | |
| ae5894c2-7294-4e3f-b69e-e93110b610d8 | Address Redacted | | | | |
| ae599df9-6fb0-4d48-9a3a-8404b634073C | Address Redacted | | | | |
| ae59a730-a8ef-420e-b853-fa5748bdb938 | Address Redacted | | | | |
| ae59c81c-4daa-4503-9571-8878375a9487 | Address Redacted | | | | |
| ae5a2fdf-118c-42f3-a401-6a5f70293f75 | Address Redacted | | | | |
| ae5a32e4-3a90-446b-87ed-0db90417ec0d | Address Redacted | | | | |
| ae5a43b8-313e-42ba-a2cf-c7d3086a7923 | Address Redacted | | | | |
| ae5acf37-6daf-4a33-8f42-d900ac1cc71f | Address Redacted | | | | |
| ae5aea38-188b-4edf-9005-c5998df599cb | Address Redacted | | | | |
| ae5b0ad3-7edc-485b-9161-4c144e4e51bb | Address Redacted | | | | |
| ae5b10e9-77d7-45e0-998c-61f35fbb8927 | Address Redacted | | | | |
| ae5bd864-1b47-487b-bdd3-da36770e6bb1 | Address Redacted | | | | |
| ae5c172f-8a0f-4a34-ae8b-070a404d6085 | Address Redacted | | | | |
| ae5c2fad-bd68-4b0b-922c-565e7301c281 | Address Redacted | | | | |
| ae5c4332-dd50-4212-a02f-d7cb18ff3e5e | Address Redacted | | | | |
| ae5c77a1-b880-42a5-a239-f447aed3080e | Address Redacted | | | | |
| ae5c7a16-0ff9-4d32-9528-f7c73f92efa6 | Address Redacted | | | | |
| ae5c8cf0-6550-457a-be31-e755a30b667S | Address Redacted | | | | |
| ae5c96b1-3689-42f5-8b12-003990db334d | Address Redacted | | | | |
| ae5cb1d2-7b2b-4f0d-964a-be425fe8f915 | Address Redacted | | | | |
| ae5cd075-df92-4250-9663-25ebb0556cfb | Address Redacted | | | | |
| ae5cd857-2f45-4b0a-88e6-328ebf53b937 | Address Redacted | | | | |
| ae5d02f5-0d5d-4c4f-a53f-4d34181b2323 | Address Redacted | | | | |
| ae5d0c0a-b1ab-41f1-a2c1-723a714ba15b | Address Redacted | | | | |
| ae5d32f4-a882-4c6f-b53e-2d8a26dfb075 | Address Redacted | | | | |
| ae5da058-030d-4397-b979-10efc69448bb | Address Redacted | | | | |
| ae5db43e-c409-4014-bdc8-c1b768bd130e | Address Redacted | | | | |
| ae5de0c3-cd8c-4c1c-9f8b-e9c12808553a | Address Redacted | | | | |
| ae5df601-58a3-4103-9b37-1672c8e1444€ | Address Redacted | | | | |
| ae5df7f0-e0af-4d01-9803-fbec847cf1ea | Address Redacted | | | | |
| ae5df8b7-603e-47d5-9107-eee28fd54728 | Address Redacted | | | | |
| ae5eb5c5-09f0-4a64-b19f-3a5eba96d6cb | Address Redacted | | | | |
| ae5ec1b5-70bc-4ae4-ab0f-92e8d4889ed0 | Address Redacted | | | | |
| ae5ec5a5-53d8-41b0-a523-72523eef910€ | Address Redacted | | | | |
| ae5ece3b-1dfa-445a-b610-197c0a6fa1c6 | Address Redacted | | | | |
| ae5f312f-ef24-44a0-bf3f-4185c8da39cC | Address Redacted | | | | |
| ae5f6263-0804-4525-90ee-1b35bb049e7C | Address Redacted | | | | |
| ae5fca8d-9f7b-411f-8c70-d0aab2f569b4 | Address Redacted | | | | |
| ae607a31-94d9-420b-8614-23bc97dd4dc0 | Address Redacted | Page 6930 of 10184 | | | |
| ae608ef2-185b-4b5a-ac2f-2588cf71001f | Address Redacted | | | | |
| ae60b2e8-fa2b-4a03-a24e-46cacfc1442e | Address Redacted | | | | |
| ae60fe33-3f7b-4418-9ff2-787be7699ffc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ae6142ad-c7ed-4fe6-a91d-fe9baa6161d2 | Address Redacted | | | | |
| ae614acc-a023-4007-912c-f137125d7567 | Address Redacted | | | | |
| ae61570a-354b-4f25-bb0b-e71afb655ff5 | Address Redacted | | | | |
| ae616287-d901-4b66-b600-f0f79f9c2af0 | Address Redacted | | | | |
| ae616e2c-ecf0-47e5-9803-186409f2df8a | Address Redacted | | | | |
| ae617e9f-bf43-47f4-8307-500c6916bbec | Address Redacted | | | | |
| ae6186bf-72ab-4842-8fe7-10074f99b524 | Address Redacted | | | | |
| ae619d49-2dd3-4b4b-98c0-f43544fe5b10 | Address Redacted | | | | |
| ae61c708-2b6f-4030-9c1f-2df7d9c8841c | Address Redacted | | | | |
| ae61e84d-a406-4632-8e1a-bb8f86e27639 | Address Redacted | | | | |
| ae61ecfb-d7a8-475f-aca7-36756c470b27 | Address Redacted | | | | |
| ae620509-65f0-42d8-8d05-ea5c0d920fa0 | Address Redacted | | | | |
| ae620785-5a8b-4ec4-8d88-6c731c59d08a | Address Redacted | | | | |
| ae6213e5-364e-4eb8-9be3-4b2b855da34f | Address Redacted | | | | |
| ae62194a-87f1-4775-a66c-07badca4f065 | Address Redacted | | | | |
| ae6227af-5e0d-4ff2-8e39-ce4dd980e460 | Address Redacted | | | | |
| ae628a7a-648a-4b46-a16f-491f8aa88bb3 | Address Redacted | | | | |
| ae629728-2b4f-4f76-8ff6-3c769bb1689a | Address Redacted | | | | |
| ae62d7c3-1ec4-4f56-956c-ada72af2790e | Address Redacted | | | | |
| ae630cc0-d2e0-4338-9959-8fae895608fd | Address Redacted | | | | |
| ae631572-2112-4308-a5f1-4fcf5d4e4665 | Address Redacted | | | | |
| ae6320b0-891a-4484-9a13-8dd713d0b3d3 | Address Redacted | | | | |
| ae633737-9453-4ded-8699-f109404a2cd6 | Address Redacted | | | | |
| ae633c21-5e31-4758-8780-ede3df6a3545 | Address Redacted | | | | |
| ae6341cc-22ff-46ff-aa98-454f6cd8058e | Address Redacted | | | | |
| ae634802-7101-435d-8e43-623756e3bf77 | Address Redacted | | | | |
| ae6370da-e4ed-4088-98d1-4534cee49c81 | Address Redacted | | | | |
| ae63c9f7-d930-49f3-95d8-9e07ac1d31b6 | Address Redacted | | | | |
| ae63d3e3-1fde-45e8-9a8e-0ce52d52e6c0 | Address Redacted | | | | |
| ae63db45-20f8-4f78-a128-7d88353d893e | Address Redacted | | | | |
| ae64238f-d577-4527-8002-6334c4ebd6c0 | Address Redacted | | | | |
| ae64339a-7fdb-446a-9642-9fc1b590b6e1 | Address Redacted | | | | |
| ae644194-8136-4b6b-8a9e-7099903816a6 | Address Redacted | | | | |
| ae644f77-7704-4b06-820a-9b844551cc3a | Address Redacted | | | | |
| ae64d790-edd6-456a-9864-ecdd42685d08 | Address Redacted | | | | |
| ae652365-9143-400f-86e0-f0bce161df56 | Address Redacted | | | | |
| ae65308d-b754-4a71-89b5-fe2e523a6386 | Address Redacted | | | | |
| ae654875-d13a-48c8-a4b5-a222795e2e95 | Address Redacted | | | | |
| ae654a46-f4cf-421d-8c25-b3537196fea4 | Address Redacted | | | | |
| ae654e19-c912-4a81-b85e-96a5f847bb15 | Address Redacted | | | | |
| ae65ad71-27b1-4bb9-b1e8-1b56804220da | Address Redacted | | | | |
| ae65c564-d2e9-4b3b-a613-4641c0b7f37b | Address Redacted | | | | |
| ae65e65f-cc8e-4eea-ade5-cbdc228e7bdc | Address Redacted | | | | |
| ae663d0c-1b2d-43e2-9822-a26a54d2d4c2 | Address Redacted | | | | |
| ae667abc-0455-40c7-92b7-72beb9b2c166 | Address Redacted | | | | |
| ae6699f9-e003-45c1-8773-1334af0d44de | Address Redacted | | | | |
| ae66a92c-d54c-4654-be94-bc5374459e97 | Address Redacted | | | | |
| ae66db46-3d85-4673-b0ee-277e585f45be | Address Redacted | | | | |
| ae66f38a-0cee-421f-bd73-b5a4419d974e | Address Redacted | | | | |
| ae670951-b8f0-46be-ad46-b2e84cff12ea | Address Redacted | | | | |
| ae672f7b-1cda-4c11-8b22-e477e5387d81 | Address Redacted | | | | |
| ae67333c-c36c-4517-a204-2e3c5e1cd92a | Address Redacted | | | | |
| ae6750d9-dac2-4bd2-bcc3-abe267be29b1 | Address Redacted | | | | |
| ae675707-2f11-44b3-b257-8bd4d951abed | Address Redacted | | | | |
| ae6765d2-792a-4607-873c-27889c37c49b | Address Redacted | | | | |
| ae67662c-16a8-4163-8011-e27e98e63a25 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ae677246-2795-43e5-995b-a1ef4dbb09c3 | Address Redacted | | | | |
| ae67ab0e-047f-4c5d-99b3-aa9ee5411c15 | Address Redacted | | | | |
| ae67ac3b-37b6-4df4-9926-7e86ffdac22a | Address Redacted | | | | |
| ae67b764-fe5b-4bfb-a9b4-6b8b9bb30028 | Address Redacted | | | | |
| ae67d366-8590-46d5-ad7d-720ffb42d2db | Address Redacted | | | | |
| ae67da9c-7b5d-4169-b618-bf62949d07c8 | Address Redacted | | | | |
| ae67e56f-e5ae-4b2d-9397-72a3eee40e2f | Address Redacted | | | | |
| ae681d1f-831a-49bb-86f9-c408ca26eef2 | Address Redacted | | | | |
| ae68339f-4dfe-4794-914d-18d1dd915eb6 | Address Redacted | | | | |
| ae68467c-fca0-4f63-9a2f-d40bf5ac9489 | Address Redacted | | | | |
| ae684fc6-b042-4318-b027-99d79ac4f2d6 | Address Redacted | | | | |
| ae6861cf-5df0-4275-a45a-b7a14a3f72ca | Address Redacted | | | | |
| ae686bc5-247c-4f0c-b42b-c943115ee94f | Address Redacted | | | | |
| ae68983b-a207-4b77-b45a-19a2fa8e623f | Address Redacted | | | | |
| ae68bb6b-9a62-4601-a081-ea7f803b8418 | Address Redacted | | | | |
| ae68c5fe-494d-45f7-897d-82ca317f6e08 | Address Redacted | | | | |
| ae68d983-483c-492c-b911-e7d279b1864a | Address Redacted | | | | |
| ae6902f0-bbf4-4147-a6ca-ae24fb6bdc26 | Address Redacted | | | | |
| ae6942b2-f3e5-41a7-9d29-82d9da6d2602 | Address Redacted | | | | |
| ae695da3-cfcb-4db5-bc39-d5c58933b93e | Address Redacted | | | | |
| ae696c5a-1bb3-41a1-8f0b-0430028437f2 | Address Redacted | | | | |
| ae6999b3-e92a-43b2-9997-596687d8c702 | Address Redacted | | | | |
| ae699db6-6228-41eb-b501-c291203b5b52 | Address Redacted | | | | |
| ae69a5c2-d7b2-48d7-a464-7d1c79096e62 | Address Redacted | | | | |
| ae69bf5d-4d3d-4498-a08b-97fabacccc70 | Address Redacted | | | | |
| ae6a1b1d-095c-49e2-8fc2-14a0c3ac1856 | Address Redacted | | | | |
| ae6a31d2-6353-4763-97b3-8ed6506ef870 | Address Redacted | | | | |
| ae6a47a7-af23-4454-ad19-3cf8c9be0d8a | Address Redacted | | | | |
| ae6a573a-8fff-4de2-84fb-2f9fed635bc0 | Address Redacted | | | | |
| ae6a6061-8115-48cb-9c59-ca54c0e4b9d8 | Address Redacted | | | | |
| ae6a6209-e6dc-48e3-8da3-dc8ebdbdaed2 | Address Redacted | | | | |
| ae6a706d-458d-4be7-b918-38494d68fc18 | Address Redacted | | | | |
| ae6a7287-2a90-4aea-ad53-6a45cb967b67 | Address Redacted | | | | |
| ae6a8427-8065-4ecc-915d-6862667b6fd5 | Address Redacted | | | | |
| ae6a977c-636d-45d6-9faf-d1279f8a623e | Address Redacted | | | | |
| ae6aabea-af9d-4ae1-91d6-fd07922da7a7 | Address Redacted | | | | |
| ae6aba83-8448-40cb-8758-b04b4469969b | Address Redacted | | | | |
| ae6ad064-1cc8-4321-afb8-4232e02b94c2 | Address Redacted | | | | |
| ae6ae7cf-0eff-4ebe-a2b1-87206ca4282e | Address Redacted | | | | |
| ae6aeea3-29de-46b7-86a6-bc2ae46c785f | Address Redacted | | | | |
| ae6b03c7-bb57-4444-8768-85c606828f1b | Address Redacted | | | | |
| ae6b51d2-f9cf-4d39-bf26-d77c9e6def8d | Address Redacted | | | | |
| ae6b5765-e63d-44f2-9b6c-72be05f5a91d | Address Redacted | | | | |
| ae6b5e6e-71e1-4c31-ac4c-55fd97fa31df | Address Redacted | | | | |
| ae6b62f1-9e37-46a2-bee0-b929e6842215 | Address Redacted | | | | |
| ae6b7c50-d88d-43e8-900d-af9c7e3be542 | Address Redacted | | | | |
| ae6bddb2-92d9-4b62-b110-d2084fd7d1d7 | Address Redacted | | | | |
| ae6bf3f9-015a-4b1f-b540-c3d13b5a1786 | Address Redacted | | | | |
| ae6bfe67-6083-4f57-b805-f89ad92ca2fc | Address Redacted | | | | |
| ae6c09b5-c004-4af5-862c-184ea42a0c30 | Address Redacted | | | | |
| ae6c3e0b-49b2-4226-a650-7df941a410cc | Address Redacted | | | | |
| ae6c548b-8efd-4c51-8b7f-9f26229da335 | Address Redacted | | | | |
| ae6cad91-0aa4-463e-9882-e4a8dd6a6f37 | Address Redacted | | | | |
| ae6cb710-358c-442d-91a0-6e10d913dcce | Address Redacted | | | | |
| ae6ceb79-8d1f-48d3-8552-9e340600297C | Address Redacted | | | | |
| ae6d0fb0-b1d1-4d82-bb82-740121db76d9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ae6d176d-abdd-4752-80f3-3695bb8e516d | Address Redacted | | | | |
| ae6d3655-654f-4e5a-8364-1d123f0b3cb3 | Address Redacted | | | | |
| ae6d7b64-33ec-4bc5-bb7c-7eb4a7c04ee5 | Address Redacted | | | | |
| ae6d8f6e-3add-456e-a584-58284fb8457c | Address Redacted | | | | |
| ae6d99cc-a478-4d6e-ab81-cb27663a757b | Address Redacted | | | | |
| ae6db25d-adb8-4fc5-b29c-65e58ccde536 | Address Redacted | | | | |
| ae6dc2b9-ac83-4af1-b310-ade9efc419ff | Address Redacted | | | | |
| ae6dcde2-3a2b-4076-8157-1788f0761e38 | Address Redacted | | | | |
| ae6dfba6-93f0-40df-aa23-7c0c09ec104b | Address Redacted | | | | |
| ae6e2bf2-6390-45cd-bfb9-572c17c65f3d | Address Redacted | | | | |
| ae6e2de8-0125-4861-895a-3fce39bbcaa0 | Address Redacted | | | | |
| ae6e32c4-c04e-4d2b-9d22-a6ccb770302f | Address Redacted | | | | |
| ae6e8435-c6e1-4553-ade1-dada9ae02eb7 | Address Redacted | | | | |
| ae6e9511-3a52-41dc-91dd-845725d3dee7 | Address Redacted | | | | |
| ae6ea026-7b69-42b8-9c28-552794c9c14a | Address Redacted | | | | |
| ae6eb83f-99ee-4277-95f7-3745c918186e | Address Redacted | | | | |
| ae6eda5a-4b2e-48da-8ddb-e7e12c04b5fe | Address Redacted | | | | |
| ae6edae2-d8c6-4aed-8c9a-6946ddbfaaae | Address Redacted | | | | |
| ae6ee9e5-920e-49db-846b-092ca3cf2a9b | Address Redacted | | | | |
| ae6f55fa-ee45-44a5-b399-97c8bd4e56b8 | Address Redacted | | | | |
| ae6f73f6-31db-494b-a028-08961d774353 | Address Redacted | | | | |
| ae6fe377-48a8-42cf-84b3-888e1781165e | Address Redacted | | | | |
| ae7018f0-0eb3-4142-827b-d8a59a9ed198 | Address Redacted | | | | |
| ae702913-3d3f-477f-9972-d9b5ed7c24e2 | Address Redacted | | | | |
| ae7034c7-8327-49a6-bbf3-eb9bf25dc2a0 | Address Redacted | | | | |
| ae7043b0-84b0-45cd-b592-1e65c7ff98c5 | Address Redacted | | | | |
| ae7063cd-4473-4d27-98fe-c9a137875ea8 | Address Redacted | | | | |
| ae708daf-d723-4dd9-a17e-f89f162cebfc | Address Redacted | | | | |
| ae70a632-e34c-4c63-9f09-eb9b61284ccd | Address Redacted | | | | |
| ae70ae30-e042-4083-be5c-c1324a23787f | Address Redacted | | | | |
| ae70b072-f5f3-473d-bee1-384c7758bf43 | Address Redacted | | | | |
| ae70d54a-1b7b-4921-9ece-aaf6862b8623 | Address Redacted | | | | |
| ae70fc35-ebd9-4dd1-b521-d857277daa51 | Address Redacted | | | | |
| ae710715-a228-4a18-b9cc-4d75314bf167 | Address Redacted | | | | |
| ae7133cc-f8fd-43ff-942f-eaad74f5d754 | Address Redacted | | | | |
| ae714d4d-e949-428f-9bdf-1aad0b339b4c | Address Redacted | | | | |
| ae715f3e-7491-46d4-a58f-01a542d98aa6 | Address Redacted | | | | |
| ae71636a-4a97-4c80-bdcb-56e3ee63e62b | Address Redacted | | | | |
| ae716965-586f-426e-b551-f1cbb206e2f0 | Address Redacted | | | | |
| ae716fb1-2e8b-4de2-9efa-93eed0b4e11e | Address Redacted | | | | |
| ae718e25-abb7-4b61-b84a-aaac123a5a0a | Address Redacted | | | | |
| ae719e93-e6e3-4dc0-b30e-46befe9b3b70 | Address Redacted | | | | |
| ae71a355-43dc-499d-a5b4-253e46dce421 | Address Redacted | | | | |
| ae71f870-c71e-428b-8694-28ba96d6cee5 | Address Redacted | | | | |
| ae7208ff-f2a1-444d-8f4d-ef21cb796f63 | Address Redacted | | | | |
| ae7211da-6d7c-4446-9beb-367455b6284a | Address Redacted | | | | |
| ae7250be-cc8a-45dd-8236-990bc18cef69 | Address Redacted | | | | |
| ae726f47-0663-4b62-bdb6-748096b74e68 | Address Redacted | | | | |
| ae727fdc-cea1-4b43-a65d-f38af4662b63 | Address Redacted | | | | |
| ae728451-0837-4f2d-920e-26ff9325d015 | Address Redacted | | | | |
| ae7298a1-7dc0-4f84-b934-74f6b087c26f | Address Redacted | | | | |
| ae72b80b-6e8d-4e68-b496-2ebebec6f193 | Address Redacted | | | | |
| ae72c41f-a285-436a-9472-201f6dd18529 | Address Redacted | Page 6933 of 10184 | | | |
| ae72dcfe-7f8f-493f-ac2c-f41443da6088 | Address Redacted | | | | |
| ae731e88-b709-474b-b37b-746c16c6a221 | Address Redacted | | | | |
| ae7333b9-b6da-4bb2-961a-5f27f92785cc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| ae7335cc-f9fd-402f-8337-5772efe107b9 | Address Redacted | | | | |
| ae7363eb-a7c8-4433-87b6-71327f41e894 | Address Redacted | | | | |
| ae73972f-557c-4701-b3b3-4539245cae72 | Address Redacted | | | | |
| ae739ab7-ff9f-4ce9-9a92-c41aadf0575¢ | Address Redacted | | | | |
| ae739f9c-337a-467c-a774-2fd3389638a¢ | Address Redacted | | | | |
| ae73b624-2214-420c-89ba-ef3dfeea10fa | Address Redacted | | | | |
| ae73d243-7e21-4727-828c-76fa22e9ef4l | Address Redacted | | | | |
| ae73e39c-af7b-475e-b269-a2dc2cc147ea | Address Redacted | | | | |
| ae73e954-0586-4ab6-9975-b8584b06f16d | Address Redacted | | | | |
| ae7434b1-317b-47a6-b780-e4539df21ee7 | Address Redacted | | | | |
| ae746b6c-3139-4b8a-b318-8e3b35009b8e | Address Redacted | | | | |
| ae748d12-f88c-4aa2-9922-f78af5bea5al | Address Redacted | | | | |
| ae749e6e-eea0-4591-ba9e-96643fb243eb | Address Redacted | | | | |
| ae74b572-8047-4125-9e53-387e4dda2b0€ | Address Redacted | | | | |
| ae74d131-5f68-4bc2-a9dd-54e08ce9583f | Address Redacted | | | | |
| ae74d5d6-8711-44b1-b012-c764d112c96d | Address Redacted | | | | |
| ae74e00e-b97c-409a-8dc2-7f0ede7a773b | Address Redacted | | | | |
| ae74e05d-729a-4d0c-9c26-7bc60f24ef2€ | Address Redacted | | | | |
| ae74ea69-30ea-40c6-89af-37f0bb4fff5e | Address Redacted | | | | |
| ae74f33d-4200-48dc-82bb-f7db5584c121 | Address Redacted | | | | |
| ae752032-3b30-43a9-b6c8-c529df03635C | Address Redacted | | | | |
| ae7548ac-7386-4aec-8719-38324e19c413 | Address Redacted | | | | |
| ae754a7c-9e05-437c-8722-ae7b5876b4cb | Address Redacted | | | | |
| ae7577ca-5e36-4e85-86ce-9d35c192f375 | Address Redacted | | | | |
| ae757b21-9979-486d-9738-f2e479102c1a | Address Redacted | | | | |
| ae75b30a-af6d-42cf-b501-4551d672f0ba | Address Redacted | | | | |
| ae75d257-9e7a-4638-a470-7f7a7f9500b2 | Address Redacted | | | | |
| ae75dc02-8204-4fd3-b996-18ca9ba989a9 | Address Redacted | | | | |
| ae75e47f-6f27-489c-9dff-007baa36544l | Address Redacted | | | | |
| ae760d8f-c4fa-41b3-bb5a-f7fedc9c4c0b | Address Redacted | | | | |
| ae7612a2-8846-44bc-ace6-3404fb63a7ac | Address Redacted | | | | |
| ae761ad4-06a4-49bf-8a85-12066eb72b78 | Address Redacted | | | | |
| ae761cf0-feda-4363-91cc-a0f43e1c9e16 | Address Redacted | | | | |
| ae762844-dba3-473d-9bd0-23228869a7fc | Address Redacted | | | | |
| ae762ed6-f49a-4b65-8150-208c6380026¢ | Address Redacted | | | | |
| ae763abc-29fa-4c5c-9a4c-1aa7b262c8e€ | Address Redacted | | | | |
| ae766897-65db-45d5-8e78-fe370b26e872 | Address Redacted | | | | |
| ae7698e7-83d5-41ad-a2b6-67a0cb1fafc1 | Address Redacted | | | | |
| ae76a20e-8e08-49f1-8381-6641854afdcl | Address Redacted | | | | |
| ae76a8d7-449a-4c3d-8d55-d475c8e616d9 | Address Redacted | | | | |
| ae76eb50-661e-4378-8a2e-cc1964228b15 | Address Redacted | | | | |
| ae76f7ec-f3be-4e4a-956b-1eb2ff5ba3b5 | Address Redacted | | | | |
| ae770d72-cee0-4f09-b13e-d5f830b1b941 | Address Redacted | | | | |
| ae776214-9a9e-4781-ad99-ade249ba1133 | Address Redacted | | | | |
| ae7772e8-01d5-4846-88d2-683c6240e309 | Address Redacted | | | | |
| ae777698-933b-4262-afc3-09e40c62ac11 | Address Redacted | | | | |
| ae77c8ef-5e3b-42f6-9b08-bd27ac67953e | Address Redacted | | | | |
| ae77e68c-12bd-4ef6-9ea4-6020dbe2f01C | Address Redacted | | | | |
| ae780716-54b5-4989-b265-e241b4e29f4b | Address Redacted | | | | |
| ae785b09-180c-4afe-8c9b-dd6265ad89bb | Address Redacted | | | | |
| ae785ea3-2583-47e4-a4b7-8cfc6735836f | Address Redacted | | | | |
| ae785f97-c738-4d8c-8304-501810d07419 | Address Redacted | | | | |
| ae786555-5d09-4c4d-9326-20daaf391bcc | Address Redacted | Page 6934 of 10184 | | | |
| ae78682d-e822-4420-9373-cf3a2922884l | Address Redacted | | | | |
| ae787626-5dc2-4aed-824d-648e0e87bea8 | Address Redacted | | | | |
| ae7884ab-7ea6-4851-ae67-78dedc8dd645 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| ae789053-4745-4502-95e3-7551f47e8ff5 | Address Redacted | | | | |
| ae78906d-036b-4258-bc2e-b8e61c88093e | Address Redacted | | | | |
| ae78a871-645d-4045-8ad5-dbf747a5f8b8 | Address Redacted | | | | |
| ae78aba8-3ba9-4d5f-9041-ee013290a173 | Address Redacted | | | | |
| ae78adc2-bc93-4626-a002-98cda18ba5ec | Address Redacted | | | | |
| ae78ba56-2056-4f94-a2a7-d3f04691f15a | Address Redacted | | | | |
| ae78ce2c-e1b1-4e66-9ca1-1668e58890e1 | Address Redacted | | | | |
| ae791cdb-e5c2-4613-a25f-72797f744fdb | Address Redacted | | | | |
| ae79307a-2277-4d38-918a-4ec978dce137 | Address Redacted | | | | |
| ae79353f-9e79-4173-9c3a-2f5a5493b9ac | Address Redacted | | | | |
| ae7953ae-f413-49a3-bd57-b2091da919ec | Address Redacted | | | | |
| ae79741f-867e-4a10-86d0-d517bc3780ef | Address Redacted | | | | |
| ae79a8b6-eda0-4677-9ed5-31c4a5e89994 | Address Redacted | | | | |
| ae79d966-8dcc-404f-b872-38e809f90345 | Address Redacted | | | | |
| ae79f3c7-d582-44f6-a50e-ad1801113754 | Address Redacted | | | | |
| ae7a1f0d-d642-47d4-b9c3-f015223b9f45 | Address Redacted | | | | |
| ae7a3afb-b454-45bc-ad5d-9d85a086fbf3 | Address Redacted | | | | |
| ae7a3bba-db28-42ca-b74e-50903be6f0d6 | Address Redacted | | | | |
| ae7a616e-03a3-4c6b-a87b-1230b59baa41 | Address Redacted | | | | |
| ae7ac40d-a8ce-40f9-81ef-0b4e251147f4 | Address Redacted | | | | |
| ae7ae383-9a4b-4c70-8abe-77f45ef8adce | Address Redacted | | | | |
| ae7b0a80-77cb-43a7-96b7-27ebd8cf9e02 | Address Redacted | | | | |
| ae7b1684-8ef7-431c-b170-5a610670d2e5 | Address Redacted | | | | |
| ae7b2751-01b0-4a8a-8f42-29e19b80c3b3 | Address Redacted | | | | |
| ae7b5d97-2d86-41da-a800-22ab97638d88 | Address Redacted | | | | |
| ae7b715c-5a58-4d60-9ba5-d2edd1dc8120 | Address Redacted | | | | |
| ae7b7547-6118-4294-ac66-88c1ee69eb1e | Address Redacted | | | | |
| ae7b8969-2860-46c7-ba87-b2b15e6b1507 | Address Redacted | | | | |
| ae7b9163-ccb0-4ab8-a5c0-e085c353f624 | Address Redacted | | | | |
| ae7baaeb-9d11-4ca8-98d3-db5baee75532 | Address Redacted | | | | |
| ae7bbf0a-cc32-46bf-8d8a-a525e8fa1e35 | Address Redacted | | | | |
| ae7bcd01-e3d6-4dd4-a5ad-290b5dffcf3f | Address Redacted | | | | |
| ae7bd3af-a65a-4fee-a6b8-f0033570f603 | Address Redacted | | | | |
| ae7bdf3f-8c92-40ba-9f19-b18f21e1067c | Address Redacted | | | | |
| ae7c165e-0754-4fa9-a269-cb30c1e4b536 | Address Redacted | | | | |
| ae7c1684-d1c3-4dbb-8f1d-02747269542a | Address Redacted | | | | |
| ae7c1b55-805c-4746-bed4-143bce0e5aff | Address Redacted | | | | |
| ae7c2d53-c53f-46c5-9783-cc6b61b3dee0 | Address Redacted | | | | |
| ae7c333f-fe33-464d-b3fc-1105b18498e2 | Address Redacted | | | | |
| ae7c3d72-ab80-4453-a0bc-c51bd165da5c | Address Redacted | | | | |
| ae7c41e6-f498-45b6-b290-e1ce1b2be3a7 | Address Redacted | | | | |
| ae7c78b3-5080-4a68-ba8d-81f8d80f0e7c | Address Redacted | | | | |
| ae7c9a27-bb32-47f8-9737-c963c0ff1ca1 | Address Redacted | | | | |
| ae7ca4a1-29f6-4b1c-8390-472fb4abebfc | Address Redacted | | | | |
| ae7cab53-2169-4790-a5e5-94c2fc285e6c | Address Redacted | | | | |
| ae7cf48e-46c3-48ec-adb4-e75b9cbdf1a1 | Address Redacted | | | | |
| ae7d2c0a-68f1-4b2f-9a9d-7b1492ae99d6 | Address Redacted | | | | |
| ae7d7d1f-8580-457e-b7be-84dee2104ae6 | Address Redacted | | | | |
| ae7d9189-d7fa-4ace-8edb-b4b04fb046db | Address Redacted | | | | |
| ae7d9464-ac43-4a72-a66e-e01a2b737bb9 | Address Redacted | | | | |
| ae7d9f5d-abd0-4b37-8dad-42e0f2439602 | Address Redacted | | | | |
| ae7dce09-bfc3-48a6-a9bd-164d05186b30 | Address Redacted | | | | |
| ae7de4ae-9b39-4fe1-9906-bb4047825927 | Address Redacted | Page 6935 of 10184 | | | |
| ae7e19e4-3ebf-4fec-80c7-9fb31ba1695b | Address Redacted | | | | |
| ae7e1c36-de01-434a-b815-909a1a57eb28 | Address Redacted | | | | |
| ae7e1cad-c1fa-4352-925d-0f07eedd6f42 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| ae7e3f53-5646-4baf-8bd5-36a1583ad7d1 | Address Redacted | | | | |
| ae7e529d-7393-4933-9ab9-8ee13b6a28dc | Address Redacted | | | | |
| ae7e675b-8eef-463d-a9b5-f2c58f6fa6e5 | Address Redacted | | | | |
| ae7e7987-418e-4496-8a29-d8fc69e1d3ec | Address Redacted | | | | |
| ae7f01e9-f5c3-43a5-b0cb-ea082a477a79 | Address Redacted | | | | |
| ae7f036f-eded-4344-9dcb-a0eba01917fa | Address Redacted | | | | |
| ae7f11c0-a459-4047-aa85-d53c9bca3764 | Address Redacted | | | | |
| ae7f4537-0fa0-4735-9d42-970bf0d2d133 | Address Redacted | | | | |
| ae7f5c9b-93ea-4137-aab2-a88e9bb0075e | Address Redacted | | | | |
| ae7f9ad1-d71e-43e4-93d9-be206f18114b | Address Redacted | | | | |
| ae7f9d66-6775-4e7e-8779-baaee45f5f5C | Address Redacted | | | | |
| ae7fced9-12d2-42ca-b2cc-0947b78cda6f | Address Redacted | | | | |
| ae7fdbcc-a03c-42bb-8f8b-7a7c75c40386 | Address Redacted | | | | |
| ae7ffcb4-05a3-4cd1-9535-308ac66aecfC | Address Redacted | | | | |
| ae8017dd-f93f-4b07-9475-9593261cb3ed | Address Redacted | | | | |
| ae806f78-f0ba-4ec4-a4cb-c0f50126ed75 | Address Redacted | | | | |
| ae807737-2920-482a-8d6c-64126f49f08e | Address Redacted | | | | |
| ae80c723-f41c-4895-94b1-090401b40158 | Address Redacted | | | | |
| ae80e8ed-f054-43df-a675-87a28b2782e2 | Address Redacted | | | | |
| ae80f1cc-01d1-4ba5-ae94-8cf7a212b1f2 | Address Redacted | | | | |
| ae80fbc2-cf49-4584-8582-8e451405516C | Address Redacted | | | | |
| ae812d7b-56e8-4773-aeea-d3dab91037d1 | Address Redacted | | | | |
| ae8135d3-7246-4e0d-a04b-419a5314252d | Address Redacted | | | | |
| ae81555f-86bf-461b-b0fb-98543c42f961 | Address Redacted | | | | |
| ae817617-cee5-4f7e-80d6-8402c52ccaed | Address Redacted | | | | |
| ae817ac8-da53-4f59-b30e-8d533d4901fa | Address Redacted | | | | |
| ae81a3ec-0c57-4476-9d84-e6ac0b7953bd | Address Redacted | | | | |
| ae81af41-5935-44cc-9bbe-ff05a2e38c53 | Address Redacted | | | | |
| ae81b797-e66d-4045-a3c2-743b06837da4 | Address Redacted | | | | |
| ae81bf74-91a2-4c58-928f-618b0a0ffb48 | Address Redacted | | | | |
| ae81d8fe-f06d-4827-ad4f-52ec244cb619 | Address Redacted | | | | |
| ae81f9ce-85c1-485c-9360-5f9277f08a54 | Address Redacted | | | | |
| ae820aea-2be4-466a-9293-5d25cb359182 | Address Redacted | | | | |
| ae821211-77f8-4d17-b4a3-ccb8c4f4afd3 | Address Redacted | | | | |
| ae823175-5ad7-4e0b-bdf4-79b10138dae1 | Address Redacted | | | | |
| ae823f87-475f-49ab-b7ce-ee0bc36e667C | Address Redacted | | | | |
| ae826890-afc8-478f-a61a-161e17ee97dc | Address Redacted | | | | |
| ae828106-0260-47ab-ad79-8ca0c08f68cl | Address Redacted | | | | |
| ae828be8-37ab-468f-887a-f64ecf233571 | Address Redacted | | | | |
| ae82a2db-e808-4cc6-8e88-bebc135787a7 | Address Redacted | | | | |
| ae82ae42-2b79-4d95-988b-1eea16e5b069 | Address Redacted | | | | |
| ae82c373-ff41-482d-8220-61d6623a4e68 | Address Redacted | | | | |
| ae82c3bd-75e7-45b8-bef5-afbd0ee1abe8 | Address Redacted | | | | |
| ae82d47e-2cb6-4793-9fae-f610e79ee8ba | Address Redacted | | | | |
| ae82eafb-ffb0-4fd4-887f-ad7d0817ca8c | Address Redacted | | | | |
| ae835b64-dd3a-4814-978c-60b583ecb835 | Address Redacted | | | | |
| ae83608d-b6df-4c87-b73e-e2949dca074c | Address Redacted | | | | |
| ae836622-e318-4def-994e-5c4da7ea4005 | Address Redacted | | | | |
| ae8368f9-4d50-49ad-9e28-ec5229c3696l | Address Redacted | | | | |
| ae837b9c-7c28-440d-8405-1f3406cfa9bb | Address Redacted | | | | |
| ae838ce0-9c30-4f63-a8f2-42d7d111178c | Address Redacted | | | | |
| ae8399b9-e109-4dab-ba74-5b46db45b8b2 | Address Redacted | | | | |
| ae83b0a5-5c7f-4661-82e2-7e114201a2cb | Address Redacted | Page 6936 of 10184 | | | |
| ae83b6d6-3506-4280-8071-deee609cc646 | Address Redacted | | | | |
| ae83c882-a80d-4ea2-8969-66333f252621 | Address Redacted | | | | |
| ae83f4d3-9853-41d4-b259-f96687985067 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| ae8404ea-bb19-437a-b28c-5485bd7d25a3 | Address Redacted | | | | |
| ae840dae-5883-4669-ba25-a36fbf389c7c | Address Redacted | | | | |
| ae840e87-4f5a-44c8-9fd7-1b473ca7828d | Address Redacted | | | | |
| ae844014-5c2c-43c9-9a1b-2408c1294f61 | Address Redacted | | | | |
| ae84565c-f7a3-4edd-823f-77910a08f8c4 | Address Redacted | | | | |
| ae84a298-74fa-4436-9bd4-5fe74c09993c | Address Redacted | | | | |
| ae84a3b0-3555-49e6-86c5-50170d9df283 | Address Redacted | | | | |
| ae84b248-129c-4ecb-98ad-2333821c1e34 | Address Redacted | | | | |
| ae84d8db-55ab-46e8-93d5-a5a26da6e952 | Address Redacted | | | | |
| ae84da1d-4714-4e7f-a199-973063668a7f | Address Redacted | | | | |
| ae84f2aa-c8c8-44df-b987-9d296d51b057 | Address Redacted | | | | |
| ae85376d-2f00-46bc-86b5-be694dc7f293 | Address Redacted | | | | |
| ae85495e-25a2-4977-808f-5633bf09a6a6 | Address Redacted | | | | |
| ae855cd1-1891-4c9f-87b4-023f5fc76f3b | Address Redacted | | | | |
| ae856ea1-27af-4570-bee8-204eb1590a2b | Address Redacted | | | | |
| ae857a83-cd85-49b5-9a6c-9a380a9ec528 | Address Redacted | | | | |
| ae85803a-c5ab-4587-845d-a633176aad91 | Address Redacted | | | | |
| ae858e98-1c79-46d0-b348-dd8825360f52 | Address Redacted | | | | |
| ae859304-9eba-4d4e-af6d-edffcff3f0c3 | Address Redacted | | | | |
| ae8593ab-cab9-45e2-86dc-1709cfc76f3d | Address Redacted | | | | |
| ae85f778-2b32-4203-b76f-9b05494901bc | Address Redacted | | | | |
| ae85ff35-2101-44d6-bbc7-459d5db26f86 | Address Redacted | | | | |
| ae862716-c64c-42f8-8e96-ddf0ea608d42 | Address Redacted | | | | |
| ae8650db-476e-4833-a631-75a052314a4e | Address Redacted | | | | |
| ae865163-f854-4b19-b671-67f1afd64834 | Address Redacted | | | | |
| ae866566-7358-45fc-bdc0-b51e064369f4 | Address Redacted | | | | |
| ae8665c1-1c55-495d-b3d0-06d943e3df6c | Address Redacted | | | | |
| ae868257-8207-4f84-ac8c-e69f6a75dfe0 | Address Redacted | | | | |
| ae86e742-5e2c-4c5e-bf9b-61e9e5b7c6ff | Address Redacted | | | | |
| ae87072a-8d37-43cc-9d0a-1af379121b0b | Address Redacted | | | | |
| ae875ff7-c861-4e5e-ab0b-b31ab4863159 | Address Redacted | | | | |
| ae878363-2c87-4367-8bc2-bfe58f7a80a0 | Address Redacted | | | | |
| ae87842a-b6a1-44f7-9141-64d224b50861 | Address Redacted | | | | |
| ae879fc4-f25b-4ec1-aab7-df92c06c4fe3 | Address Redacted | | | | |
| ae87df1f-40b0-4f04-9834-192342c86ac1 | Address Redacted | | | | |
| ae87dfde-a064-47e3-8b43-c522559d9ccd | Address Redacted | | | | |
| ae882651-339c-44ad-9b28-6268ee323842 | Address Redacted | | | | |
| ae882c23-c588-405e-a05b-fcf60cc20fc9 | Address Redacted | | | | |
| ae882c93-3946-4301-9a57-6eb85fce4115 | Address Redacted | | | | |
| ae884728-7958-4e52-9f4f-5377d2182839 | Address Redacted | | | | |
| ae8848f0-b3d8-408a-8d88-7e7968cc8a31 | Address Redacted | | | | |
| ae88548a-71da-47ed-8feb-97fe3f2c59ee | Address Redacted | | | | |
| ae888613-6ea0-4206-8c89-d1bae37f3aeb | Address Redacted | | | | |
| ae88a018-9862-4ce7-b8ba-c0d2ceba1dcb | Address Redacted | | | | |
| ae88b727-a370-479e-90fe-88c7cd42ff60 | Address Redacted | | | | |
| ae88c990-8c04-4143-8abd-94e78ce603dd | Address Redacted | | | | |
| ae88cb49-6868-4663-b0aa-c6f756ea8903 | Address Redacted | | | | |
| ae88d1cd-064a-42f3-84ae-18ee2d1e17e0 | Address Redacted | | | | |
| ae88fd16-d01e-41bd-971d-e9c091aa256f | Address Redacted | | | | |
| ae893425-0cf8-4e45-ba66-6395775f725b | Address Redacted | | | | |
| ae897729-1a76-4289-845b-d94b9a69671a | Address Redacted | | | | |
| ae898a08-7124-48a3-a81c-aae7fe0986dc | Address Redacted | | | | |
| ae898e4f-41f5-4a01-a746-e29cc34a95e1 | Address Redacted | | | | |
| ae89ace5-7ccd-4d55-ba6a-079ee8cea585 | Address Redacted | | | | |
| ae89da34-3445-45a9-a66b-eae799b1fcd8 | Address Redacted | | | | |
| ae8a1ecb-1b0b-4cb9-aedd-28576da6e552 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ae8a21c8-831b-406c-9119-a1f32c22e39a | Address Redacted | | | | |
| ae8a2b3f-3ac5-4aba-a10e-a0076a581f6c | Address Redacted | | | | |
| ae8a3564-52e2-4836-bafe-e0d0c3315923 | Address Redacted | | | | |
| ae8a5b80-7899-46b2-89f2-53491210b347 | Address Redacted | | | | |
| ae8a6352-dcd0-4035-96d5-b147bf16dfe1 | Address Redacted | | | | |
| ae8a6fe6-69cb-4403-a5ad-63cacf9bc380 | Address Redacted | | | | |
| ae8a7461-e0a0-4c19-b1c7-587428c57869 | Address Redacted | | | | |
| ae8ae831-28a6-4b35-ba87-d57d995f5e75 | Address Redacted | | | | |
| ae8b2a6d-7bf3-4ed7-a4a7-83f3ebc2dabf | Address Redacted | | | | |
| ae8b48b2-b6f5-4e3b-86bc-f10c4ca452a8 | Address Redacted | | | | |
| ae8b4cf9-1155-4323-bbeb-b0f53656b784 | Address Redacted | | | | |
| ae8b780c-1a7a-4d47-a474-a84a0222596 | Address Redacted | | | | |
| ae8b8850-bed2-450f-8418-a733ad30d801 | Address Redacted | | | | |
| ae8b9379-aca0-463f-bc3a-bd67fbdc32b4 | Address Redacted | | | | |
| ae8bf0f1-f505-4f91-9101-1ba32300168e | Address Redacted | | | | |
| ae8bf95e-48cd-45cb-bd77-0c2eab3ed68b | Address Redacted | | | | |
| ae8bfcbb-95ba-4f82-81c8-9eef07ec7cee | Address Redacted | | | | |
| ae8c0bce-bb96-4546-8cda-2bbc4da1f053 | Address Redacted | | | | |
| ae8c1a6e-cd68-4e80-a88d-ff54237a60da | Address Redacted | | | | |
| ae8c4551-03b1-416c-b8b4-d93377a6c870 | Address Redacted | | | | |
| ae8c5dd6-3ec3-4007-985a-0c5ac2601cee | Address Redacted | | | | |
| ae8c785f-d281-48de-aaef-c0eb19898314 | Address Redacted | | | | |
| ae8c9668-4e9e-41ff-b2b3-3d367aa6bc50 | Address Redacted | | | | |
| ae8ca504-d80d-4b2e-8295-7d28afe32079 | Address Redacted | | | | |
| ae8cc5ce-944b-4d52-8035-c981c9b39a93 | Address Redacted | | | | |
| ae8cec72-caa7-4b21-989f-c42d09749b5e | Address Redacted | | | | |
| ae8d2ce0-caa0-4f3c-a4a2-6043f98c2576 | Address Redacted | | | | |
| ae8d2fb4-8590-4e10-b5bd-c3d4af32feac | Address Redacted | | | | |
| ae8d31c3-3e75-4a11-875f-d75b62b1d87f | Address Redacted | | | | |
| ae8d369b-8a4d-4eaf-80ad-95f0fdf9f65b | Address Redacted | | | | |
| ae8d420f-40c8-4aa4-a767-30502d98e2cb | Address Redacted | | | | |
| ae8d4f4d-267b-4135-b8be-fb6fececbcc7 | Address Redacted | | | | |
| ae8d638d-1821-44c7-9cde-2c210bd99b4d | Address Redacted | | | | |
| ae8df3f8-67b0-490b-9612-cd47195c1263 | Address Redacted | | | | |
| ae8e0e22-6b2d-4dd6-bcbc-03999c64b311 | Address Redacted | | | | |
| ae8e1247-7d02-4133-886d-7bd1308283d5 | Address Redacted | | | | |
| ae8e172e-ee9b-439e-8e85-b56a45e8aee1 | Address Redacted | | | | |
| ae8e17a0-2e67-46cc-a628-ca273f7d0fd3 | Address Redacted | | | | |
| ae8e17e9-ea90-4f60-88f1-257fe78c44c6 | Address Redacted | | | | |
| ae8e28fe-1183-4543-a36c-b2612b0ed0ff | Address Redacted | | | | |
| ae8e2eaa-b227-46a3-8b4d-3db8901ecd69 | Address Redacted | | | | |
| ae8e3f3f-c71a-4ff3-8fa1-a449223a20f6 | Address Redacted | | | | |
| ae8e40eb-26fc-4596-ac02-549787b1146b | Address Redacted | | | | |
| ae8e421b-cacc-4418-bf9a-46651cc1c396 | Address Redacted | | | | |
| ae8e87a5-a3b8-4779-b538-7f92fcd1fbd8 | Address Redacted | | | | |
| ae8ee4fc-8436-4ffe-824a-d6e95a606d03 | Address Redacted | | | | |
| ae8efe54-2492-4ac2-8723-6a6fca51d073 | Address Redacted | | | | |
| ae8f047c-e4cb-4703-9169-60a9870510a8 | Address Redacted | | | | |
| ae8f4e8a-8b93-4f4b-a142-efb5525e987c | Address Redacted | | | | |
| ae8f72f5-95ae-4283-bc99-cf8f88bfb2a5 | Address Redacted | | | | |
| ae8f9d35-be0e-4d62-b5a0-c2575326007 | Address Redacted | | | | |
| ae8fb19c-57e1-4cf5-8e00-cd58d25319b9 | Address Redacted | | | | |
| ae8fb3aa-1915-400b-a47f-2d9929880262 | Address Redacted | | | | |
| ae8fc268-b6c5-4911-bb99-6507e8dac191 | Address Redacted | | | | |
| ae8feba5-7b1c-40c9-b0a9-71e9e7075bbe | Address Redacted | | | | |
| ae9001ae-abea-4310-8fdf-aae0af0c6844 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| ae901f0c-2d90-4e2a-85c0-f8640634b25f | Address Redacted | | | | |
| ae903d88-da10-4434-bff2-cca75696352f | Address Redacted | | | | |
| ae9086d0-fa3d-4af4-9b27-dd79c185a2e8 | Address Redacted | | | | |
| ae90988a-fef1-47ed-8569-513f791611fc | Address Redacted | | | | |
| ae90dea4-f4b6-4152-a4f9-90801097e1fc | Address Redacted | | | | |
| ae90e9bc-9231-48b1-bd2b-d8f52deecbe6 | Address Redacted | | | | |
| ae90f6ba-a3b1-42c8-9af1-aed4efdfbcc6 | Address Redacted | | | | |
| ae91209c-6ffb-4f98-88bd-9efffe4d22fd | Address Redacted | | | | |
| ae91292e-f8e3-4711-9571-00b66c289f75 | Address Redacted | | | | |
| ae913526-c921-4198-bdb3-ad48881e39ef | Address Redacted | | | | |
| ae91423e-4dfd-4716-970a-802a3007e6d7 | Address Redacted | | | | |
| ae914ad1-d709-4c29-9827-20435811957c | Address Redacted | | | | |
| ae915648-49a1-4572-b20f-8fc5d41c191f | Address Redacted | | | | |
| ae91600c-997f-4d42-95c0-afe8a894bc2e | Address Redacted | | | | |
| ae919866-afd4-403c-8191-0aa93187d824 | Address Redacted | | | | |
| ae91a564-0db5-4d99-8b25-2fc381c4804f | Address Redacted | | | | |
| ae91af33-5793-4fc6-adce-37e0b4de57a8 | Address Redacted | | | | |
| ae91bcdf-2263-4332-b552-1ee9730c4caa | Address Redacted | | | | |
| ae91d3ef-e3e8-435a-8ecc-5e03301407ac | Address Redacted | | | | |
| ae91e099-69dc-4cb2-927c-980f5b2a509a | Address Redacted | | | | |
| ae91fe6f-2888-41da-b02a-7dccf9b3d29b | Address Redacted | | | | |
| ae92040a-e697-47ed-ba85-d8294c2f5b2e | Address Redacted | | | | |
| ae9235fc-f111-462d-9061-ace7aa1197a7 | Address Redacted | | | | |
| ae92445b-18c9-41a5-b9d8-b0722d1877ea | Address Redacted | | | | |
| ae92a102-bf18-420e-9c71-0d58c301465c | Address Redacted | | | | |
| ae92c28c-0501-4497-8820-222998c604ec | Address Redacted | | | | |
| ae92df8a-4661-4fcb-9561-dd2ab01d92cc | Address Redacted | | | | |
| ae92fc8e-000d-4f33-be51-2ffb177db48d | Address Redacted | | | | |
| ae930a2a-617b-4f01-9634-3c53ff6b420f | Address Redacted | | | | |
| ae930f4b-5759-4ddb-be4b-a39a77a7fdb0 | Address Redacted | | | | |
| ae93267a-11dd-410b-a9ad-48b04cdef10e | Address Redacted | | | | |
| ae9362df-3637-4b98-a569-3ff7447062c3 | Address Redacted | | | | |
| ae9363fa-aede-4129-a653-5d1d2d41de2b | Address Redacted | | | | |
| ae936bfa-932e-4737-84b3-40de3e0fc046 | Address Redacted | | | | |
| ae93784b-a4b8-4873-b34f-c1b191b12dc9 | Address Redacted | | | | |
| ae937da8-6684-4f98-9d09-f94994831d17 | Address Redacted | | | | |
| ae938b93-524b-49bf-ade4-d905ddf68086 | Address Redacted | | | | |
| ae93a118-9a66-440f-b698-1b62c5cd6a93 | Address Redacted | | | | |
| ae941413-c91b-41b0-8d3c-d17ddff89e20 | Address Redacted | | | | |
| ae947177-d951-4bb5-81b0-697f4983f727 | Address Redacted | | | | |
| ae9478e9-4e51-4215-b8a0-2788d6788f47 | Address Redacted | | | | |
| ae94c11f-3c1d-4bca-b212-b8e604c59e2a | Address Redacted | | | | |
| ae9517e7-48cc-4d2e-bbfa-bb199c1850e3 | Address Redacted | | | | |
| ae95838d-f336-43af-a431-d8373aa3b2f8 | Address Redacted | | | | |
| ae95995b-83b0-43fd-8684-ea2f42f295e4 | Address Redacted | | | | |
| ae95d045-c53b-434c-90e4-0462593821cb | Address Redacted | | | | |
| ae95d8de-585d-49a6-86da-76f71e27f2b2 | Address Redacted | | | | |
| ae95f01d-537a-4475-9a35-a698a9a6b970 | Address Redacted | | | | |
| ae962000-61e8-4b51-bb78-cc119838a8f0 | Address Redacted | | | | |
| ae9674b0-81d1-4bd6-b76b-ab5db0374427 | Address Redacted | | | | |
| ae968170-2a09-4bd1-aaed-c590edfa6458 | Address Redacted | | | | |
| ae96b34c-f527-4c36-b461-534100678c50 | Address Redacted | | | | |
| ae96c299-859b-4f10-beec-baab5251763c | Address Redacted | | | | |
| ae96cd67-813f-493c-bcf4-31ad784a8394 | Address Redacted | | | | |
| ae96d61d-b36c-42f5-a75f-c33850f17379 | Address Redacted | | | | |
| ae975635-bc70-45a2-831a-89038a6797d3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ae97702e-04aa-46ad-8567-b51da18bfb24 | Address Redacted | | | | |
| ae9777a9-6a5b-43b9-b44d-1cf88ab2c1c4 | Address Redacted | | | | |
| ae97828a-8beb-45a9-aaf5-a0cf809a285£ | Address Redacted | | | | |
| ae97a751-13a2-4451-8cd7-01dc7ca7f3cb | Address Redacted | | | | |
| ae97ecdf-5ca9-4e58-a346-9414bc478398 | Address Redacted | | | | |
| ae982068-dac2-426e-afd3-cff497987efe | Address Redacted | | | | |
| ae984248-4a8f-4a27-a98b-c0c7936e1e3l | Address Redacted | | | | |
| ae986e63-f4fd-490d-b819-54a50d3cc190 | Address Redacted | | | | |
| ae987739-0bec-4ce6-8936-c6545502ade8 | Address Redacted | | | | |
| ae98a0a7-ed8b-454a-8c05-e93592253e7c | Address Redacted | | | | |
| ae98a2b0-2a70-4340-9329-6792f316461e | Address Redacted | | | | |
| ae98e5c8-4526-4d4d-8d98-32c682ea98b4 | Address Redacted | | | | |
| ae995cea-0eb1-4a62-b764-a52b9ac49d6f | Address Redacted | | | | |
| ae995e1a-2925-41dd-aee4-9059deb0fbf6 | Address Redacted | | | | |
| ae9995ad-b06f-41c4-bb7f-f9ef3f540c84 | Address Redacted | | | | |
| ae99e6df-7214-49f5-8149-571de813987a | Address Redacted | | | | |
| ae99ee8c-bb2c-4e06-9917-2a51338a82ac | Address Redacted | | | | |
| ae9a12f3-e2c6-4821-8688-734176dbf946 | Address Redacted | | | | |
| ae9a210d-cbc8-4829-af61-3cbeaa7d35ce | Address Redacted | | | | |
| ae9a3339-7c0c-437f-a801-5bab9a1ee350 | Address Redacted | | | | |
| ae9a6798-3f71-4497-b9e4-9bcce0104711 | Address Redacted | | | | |
| ae9a7d89-ffbc-4c2a-8034-21cfa48fb08d | Address Redacted | | | | |
| ae9ab9b5-e3d0-4012-b277-340fa2a78c3a | Address Redacted | | | | |
| ae9ad55f-10cf-41e9-a106-3a031a7185e3 | Address Redacted | | | | |
| ae9ae45c-3496-4c44-8183-30e6760c38fa | Address Redacted | | | | |
| ae9af13c-1989-4cdb-98ff-044e59dba62d | Address Redacted | | | | |
| ae9af99e-58e9-4198-9b4e-7e73769aada7 | Address Redacted | | | | |
| ae9afa14-ce7e-4971-bf7e-c34cc836ccda | Address Redacted | | | | |
| ae9b1316-682a-4c4a-8969-ddc796f4e7fa | Address Redacted | | | | |
| ae9b3b35-3af6-4d46-8851-7443b511307c | Address Redacted | | | | |
| ae9b600f-f15a-40d1-b762-1d91295a034€ | Address Redacted | | | | |
| ae9b6283-dce1-43a1-be9d-a66d23541eaa | Address Redacted | | | | |
| ae9b749b-b1cf-4579-904f-36a1f522e4c2 | Address Redacted | | | | |
| ae9bcd58-99b8-4307-9df3-7f2de90cb850 | Address Redacted | | | | |
| ae9bef9c-d816-4405-9532-abc62ae542a1 | Address Redacted | | | | |
| ae9bf2c8-e4f3-474c-9a6c-12523e024a4b | Address Redacted | | | | |
| ae9c1fe8-dc24-4dc2-816c-983e274609fc | Address Redacted | | | | |
| ae9c2eef-5c9b-485a-a700-35b395492e64 | Address Redacted | | | | |
| ae9c7fd5-b126-4c83-a34f-220228ebccbb | Address Redacted | | | | |
| ae9c812b-d9a5-49b7-bd48-54a8abcbf937 | Address Redacted | | | | |
| ae9c9a24-843f-4380-afb5-ec97883a46cf | Address Redacted | | | | |
| ae9c9e7c-8748-4673-a3d8-4024ca70fdb4 | Address Redacted | | | | |
| ae9cabb1-4f32-4db0-9ffe-77698560dd6d | Address Redacted | | | | |
| ae9cbe90-b7b8-40e6-838d-3a16c7abf471 | Address Redacted | | | | |
| ae9cce2a-5384-41c2-91c7-af816e48c7c3 | Address Redacted | | | | |
| ae9cd37d-27ad-4953-b8ee-39dff9b9ccbb | Address Redacted | | | | |
| ae9cdf03-1503-472b-8231-b1c9fa70c68d | Address Redacted | | | | |
| ae9ce43c-95d2-47e6-b3d8-a3f2c850222f | Address Redacted | | | | |
| ae9cf65f-c0ab-4674-a63b-677fa1ac07fa | Address Redacted | | | | |
| ae9cf814-688b-42b6-b1ba-80fe97e6153C | Address Redacted | | | | |
| ae9cfa45-432b-431b-918c-b5e48570a586 | Address Redacted | | | | |
| ae9d225f-b3d3-4816-b152-b9fb6b05c026 | Address Redacted | | | | |
| ae9d59e5-c713-454a-96be-02a938e90e79 | Address Redacted | Page 6940 of 10184 | | | |
| ae9d5c81-8c8b-4603-9176-af750e11f7fd | Address Redacted | | | | |
| ae9d5ee8-dfbc-46f8-8361-d42dabbd473d | Address Redacted | | | | |
| ae9d8ab0-70eb-4db1-a27e-148c61e11c49 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| ae9d94b6-bfb8-484e-b68d-67503b7ee8c2 | Address Redacted | | | | |
| ae9d9c47-53eb-4a11-b398-e9c111ddd9f5 | Address Redacted | | | | |
| ae9dab39-f6c1-40bb-8314-6fbe3c828043 | Address Redacted | | | | |
| ae9dd247-3c38-4d2f-a4ea-d74c661df1df | Address Redacted | | | | |
| ae9de446-0c76-48d1-9124-a2de61aa8f4e | Address Redacted | | | | |
| ae9e0856-e913-4181-8e12-41c2d7c51f77 | Address Redacted | | | | |
| ae9e3994-af0f-4697-b73b-ad387a8926a7 | Address Redacted | | | | |
| ae9e4e2b-3d8a-4f03-8a63-4e7642c6ca0c | Address Redacted | | | | |
| ae9e4e7a-c41b-43f6-b996-59b8e23ee08d | Address Redacted | | | | |
| ae9e5ad6-da89-48ed-a15d-dffee4d4af2b | Address Redacted | | | | |
| ae9e6326-c8c6-4e1e-8ad5-15773d3c47a9 | Address Redacted | | | | |
| ae9e70d9-2b9e-4554-a60a-368549afaf13 | Address Redacted | | | | |
| ae9e93e1-06d2-4de7-aa4a-5107012524cc | Address Redacted | | | | |
| ae9ee4eb-0fef-4d3e-ad6f-87ef490bf229 | Address Redacted | | | | |
| ae9f070b-109c-47af-bdd4-8d6ff53f77b5 | Address Redacted | | | | |
| ae9f2fe8-ad0c-4e5b-bbcf-7459f9574e73 | Address Redacted | | | | |
| ae9f6eb5-ca51-4cbe-9726-8ba1411a2a3e | Address Redacted | | | | |
| ae9f86cf-5df0-4093-a044-847ef7ae291C | Address Redacted | | | | |
| ae9fbfee-d865-4b9b-ae26-5488138cf9d7 | Address Redacted | | | | |
| ae9ff5b7-bb86-4bec-aa6e-f5e0144d8962 | Address Redacted | | | | |
| aea0221e-a815-4fc5-a3f3-6d7ecdd427ee | Address Redacted | | | | |
| aea03a53-0931-44d5-9284-302ad35f6ae7 | Address Redacted | | | | |
| aea04a21-cf34-4860-9f5f-6f9a2c1b7c37 | Address Redacted | | | | |
| aea055e1-c840-4cab-abea-0368b7fd7fd4 | Address Redacted | | | | |
| aea05be8-f6be-4a86-9b8e-9f803134ded2 | Address Redacted | | | | |
| aea061bb-8b3a-47d5-a490-fcc62f7cd7bf | Address Redacted | | | | |
| aea0706d-b21d-4abf-a711-f32165a01a27 | Address Redacted | | | | |
| aea07238-6e55-4eab-b890-a928ecc1cf1f | Address Redacted | | | | |
| aea07d9f-3119-4cce-8ba7-0ac6950fa4f9 | Address Redacted | | | | |
| aea08eda-5396-4b8c-b25c-e81fd650b59e | Address Redacted | | | | |
| aea0c5f4-02fb-4f09-abe9-3bed54d39769 | Address Redacted | | | | |
| aea0e738-a6d4-48bd-9f3f-11c210f84add | Address Redacted | | | | |
| aea0ec43-4ae8-41c1-a0ba-b4241f10e9d1 | Address Redacted | | | | |
| aea0ed0f-9c1a-4718-8df8-5e67d8bf3b47 | Address Redacted | | | | |
| aea16e93-97fc-4a3e-8ac3-4a8d890f03ac | Address Redacted | | | | |
| aea1b1ca-ea85-489a-908d-fad18f91957f | Address Redacted | | | | |
| aea1c4ae-5d79-47cb-8dd6-8b0b3a682749 | Address Redacted | | | | |
| aea20429-49ed-42a3-a5e2-13bcc0d7494a | Address Redacted | | | | |
| aea21e73-ea00-4d0d-a3e1-6420376a5de3 | Address Redacted | | | | |
| aea22e5e-9af5-4402-b45e-56eaa47c7d79 | Address Redacted | | | | |
| aea2315f-76e7-4fb4-963f-f28930dd8a51 | Address Redacted | | | | |
| aea268bb-a636-4aa3-9085-1e56e6d0e264 | Address Redacted | | | | |
| aea26c84-4077-4627-a685-ec792260031e | Address Redacted | | | | |
| aea28ac2-7aab-48e0-8ef7-e19c2743bc1c | Address Redacted | | | | |
| aea2933c-e4d4-4d4e-bfdb-8b475d7562a3 | Address Redacted | | | | |
| aea2cb6e-c42a-4337-84ee-39f9394ab7d8 | Address Redacted | | | | |
| aea2d77b-ed59-4c7d-b90a-67f95980381 9 | Address Redacted | | | | |
| aea2e078-0929-4a01-bc03-2a712615701e | Address Redacted | | | | |
| aea2e4f2-4e46-4161-b9e0-5c6704b96724 | Address Redacted | | | | |
| aea2f8b4-b978-49e2-a3e6-09e17cacbe0d | Address Redacted | | | | |
| aea34fa6-1e3c-4c1d-b808-8e905b7ec783 | Address Redacted | | | | |
| aea3575f-ca40-4a04-be76-d957a47805b4 | Address Redacted | | | | |
| aea36afe-1bf4-4066-9f9e-9994686a0841 | Address Redacted | | | | |
| aea3887b-6084-4977-a076-5a637c9a7813 | Address Redacted | | | | |
| aea398b2-a2f3-440a-bb7a-2655fa8752a4 | Address Redacted | | | | |
| aea3a888-378d-4fed-b861-1f6060d09d1b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| aea3b5f8-834e-42cd-b2c9-705065e53dab | Address Redacted | | | | |
| aea3ba05-3a2d-4337-a6b5-b2be22723e00 | Address Redacted | | | | |
| aea3cd66-3fde-4f93-8617-8ec1c3ef328e | Address Redacted | | | | |
| aea3e831-e871-44f1-8355-4d5a0e6c2482 | Address Redacted | | | | |
| aea3e837-e727-45ae-a5e4-2933b469a8a1 | Address Redacted | | | | |
| aea3f0d2-bcb7-4393-a5d6-9d4d29238665 | Address Redacted | | | | |
| aea410e4-69fa-4086-96e6-3e3b5d6a44db | Address Redacted | | | | |
| aea42d00-695e-4581-a9f4-6752e1593777 | Address Redacted | | | | |
| aea42f31-7bec-4c19-adce-543de16562b1 | Address Redacted | | | | |
| aea466a-71c6-494c-9ff1-f4a83826bbd8 | Address Redacted | | | | |
| aea466ec-da1e-42e8-813c-9d5fd7510212 | Address Redacted | | | | |
| aea4843c-7598-4c56-befc-3df489b9e273 | Address Redacted | | | | |
| aea49065-dfbe-4b8f-9ec1-b9750519aa2f | Address Redacted | | | | |
| aea4becd-6404-4d59-9e6f-765c24b0a7a8 | Address Redacted | | | | |
| aea4f810-ae39-41b3-91d3-396b8c9984ef | Address Redacted | | | | |
| aea515af-a49e-460c-89aa-998a05fb8374 | Address Redacted | | | | |
| aea516e8-1dde-4972-8c8b-d548c90d43d2 | Address Redacted | | | | |
| aea52205-f446-4a88-9b42-971102e544d7 | Address Redacted | | | | |
| aea54e45-efef-4f27-a6cb-b14873d5629f | Address Redacted | | | | |
| aea5593e-c78a-4c21-84f1-e5baf541cd08 | Address Redacted | | | | |
| aea577e9-1b2f-416d-8c2f-0ce87b1398bb | Address Redacted | | | | |
| aea57f9b-fed8-4991-ae70-3756bd94ef35 | Address Redacted | | | | |
| aea57fc1-4b2c-43ad-9330-a9d0e947372f | Address Redacted | | | | |
| aea5823e-5ba7-4bdd-a936-f3373f47e66b | Address Redacted | | | | |
| aea58540-90c4-4cbf-8f98-5a07b50a6c51 | Address Redacted | | | | |
| aea58cbf-91b3-464c-8e47-00a3edc92eb6 | Address Redacted | | | | |
| aea5bbb6-6fd6-42fd-be87-c07fed2a8ec3 | Address Redacted | | | | |
| aea5c27f-3fe4-4eb3-84b7-e610900412b0 | Address Redacted | | | | |
| aea5d1e5-8502-47cc-b4ed-7e649f0d18a1 | Address Redacted | | | | |
| aea5facf-b423-4d0d-9b28-a9370a01d451 | Address Redacted | | | | |
| aea6001a-6138-4831-a539-c034afb5d7e6 | Address Redacted | | | | |
| aea6088b-0fd9-4b16-b97f-e5d92a24d3f2 | Address Redacted | | | | |
| aea61161-1dfd-4c4f-b111-04ea17db2cb6 | Address Redacted | | | | |
| aea62c41-3dd2-4227-ba0b-588e8d31479C | Address Redacted | | | | |
| aea64ac3-d826-4ad5-be37-87a6a3baecc5 | Address Redacted | | | | |
| aea6aa09-8564-4024-9db3-0d860d3001b9 | Address Redacted | | | | |
| aea6af87-a949-455a-8ae8-b2dbef75a0ce | Address Redacted | | | | |
| aea6d6c1-8036-4cee-8a4a-cc5f1101221C | Address Redacted | | | | |
| aea71dbd-cc65-4ddb-a6bb-1039ce45910b | Address Redacted | | | | |
| aea72302-f3eb-4f40-b279-fd6e6d092622 | Address Redacted | | | | |
| aea74562-5910-441f-a7b6-d59a34d3cbe2 | Address Redacted | | | | |
| aea77268-7d4d-4eee-bb4b-f92a9223d974 | Address Redacted | | | | |
| aea7820f-511c-41fe-8748-82ea8f1cc38C | Address Redacted | | | | |
| aea78d78-a996-47ae-a8f3-1ef842c5752a | Address Redacted | | | | |
| aea78eae-7fc8-4a74-8b71-ae61c5320bb9 | Address Redacted | | | | |
| aea7c440-6d16-499f-9e05-64545021f23f | Address Redacted | | | | |
| aea80686-6239-4a1c-8388-d4747f440908 | Address Redacted | | | | |
| aea83dda-5858-4058-a6de-b5231609437a | Address Redacted | | | | |
| aea862c9-2010-4f0d-b379-716c5769c523 | Address Redacted | | | | |
| aea8ae33-6a9f-4a45-8a34-1917100c104 | Address Redacted | | | | |
| aea8c843-e4be-47a5-8d5f-305c92f71252 | Address Redacted | | | | |
| aea8c9aa-78ee-4e9a-a0da-e57c85c1216a | Address Redacted | | | | |
| aea8f542-d5f1-4b91-80b5-465fac6f7d6e | Address Redacted | | | | |
| aea90e32-a4b4-49a6-82cf-fef980a75def | Address Redacted | | | | |
| aea92346-caa8-43ac-ae1a-ea9d19cf55a4 | Address Redacted | | | | |
| aea9268d-6a3c-4d3f-af6b-55f6350498ff | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| aea92da6-3456-41ba-9f56-b487db3e0663 | Address Redacted | | | | |
| aea92efe-e926-4dc0-b531-44b967ca0088 | Address Redacted | | | | |
| aea96e36-ba54-4c07-8e7c-7b2c8dd6143d | Address Redacted | | | | |
| aea98866-02c3-49aa-bce8-2823f4d5feeb | Address Redacted | | | | |
| aea98acf-4235-4825-bee2-4c80a75ab58a | Address Redacted | | | | |
| aea9c470-18ce-40e5-bd1b-5f924e28c652 | Address Redacted | | | | |
| aea9c8d2-e489-41e1-8a24-50d5eba410da | Address Redacted | | | | |
| aea9dad7-c353-40a1-a53f-7c53237092b0 | Address Redacted | | | | |
| aeaa00c1-d23f-43a3-b86b-2e47af3e229c | Address Redacted | | | | |
| aeaa0eb1-5464-4c1c-b58b-50d3b6d94dde | Address Redacted | | | | |
| aeaa0ed4-a5ef-4e0d-b855-00933883dd84 | Address Redacted | | | | |
| aeaa1675-759d-4cea-a5b3-be00d1265d01 | Address Redacted | | | | |
| aeaa1f45-260f-4a3d-b68e-403658924345 | Address Redacted | | | | |
| aeaa59a8-c7d4-42f6-81c1-80fede1f8331 | Address Redacted | | | | |
| aeaa76af-07bf-4f9b-930b-78337413dab3 | Address Redacted | | | | |
| aeaaa1f5-da39-430e-80cb-aff0246cf199 | Address Redacted | | | | |
| aeaad3c5-2ae3-4858-a5f9-eb52143cb0b3 | Address Redacted | | | | |
| aeaafdfe-c413-4c75-b27d-7a63e67d73d8 | Address Redacted | | | | |
| aeab2cfa-54ca-467d-b50f-2c63c7bcfd9c | Address Redacted | | | | |
| aeab7bfd-3ff3-41e5-82d7-dc9a1a67e7d1 | Address Redacted | | | | |
| aeab9621-d203-49f6-b9c1-6b5ba32b0184 | Address Redacted | | | | |
| aeab9753-6208-4543-b4bd-e674033ada9f | Address Redacted | | | | |
| aeab9a13-3202-4829-bb4c-31617203faf2 | Address Redacted | | | | |
| aeabbd98-0ab8-45bf-8f2f-8dae0172b516 | Address Redacted | | | | |
| aeac003a-aae9-4922-aee8-5b6ade0d884d | Address Redacted | | | | |
| aeac0745-442f-487e-9477-a8b199d6d02b | Address Redacted | | | | |
| aeac2067-ca91-443f-b968-fdce4e3b2235 | Address Redacted | | | | |
| aeac260c-f28f-4cd6-b268-5233961b228l | Address Redacted | | | | |
| aeac3334-3656-4c6b-9c1c-b8eab1f529f9 | Address Redacted | | | | |
| aeac3ea8-be59-47ef-969f-990923f19b1e | Address Redacted | | | | |
| aeac85da-6a20-4332-8309-45a67571bc14 | Address Redacted | | | | |
| aeac866d-3016-4f20-a153-9c4f6fd9a34c | Address Redacted | | | | |
| aeac86dc-2ffd-41d7-80ab-47ae17ae6385 | Address Redacted | | | | |
| aeac9027-00a8-44ee-8f68-6bf6dbe31233 | Address Redacted | | | | |
| aeaca67c-1fbe-48a6-89be-d5f87c10e0cc | Address Redacted | | | | |
| aeacbf82-e203-45e0-8511-38dfb8058352 | Address Redacted | | | | |
| aeaccd3c-d818-4856-8c21-ffe9788dae86 | Address Redacted | | | | |
| aeacddb3-e478-43f4-a12e-4ed2f9c40bc7 | Address Redacted | | | | |
| aead50d7-8210-485d-aac1-d18339dbb935 | Address Redacted | | | | |
| aead5b05-6e03-4669-ac15-0f8c9427e6c9 | Address Redacted | | | | |
| aead6bf6-7c84-45eb-a7d7-3df7e4774992 | Address Redacted | | | | |
| aead7fd9-f8bc-4ec5-b754-3126473833d4 | Address Redacted | | | | |
| aeaddf0d-6adb-4a95-9a19-981610b5e3f1 | Address Redacted | | | | |
| aeae00c1-4400-4ddf-932d-a8e0f81ebc75 | Address Redacted | | | | |
| aeae32cc-8c4d-423f-978b-bf053d4e0961 | Address Redacted | | | | |
| aeae6ba7-d30c-46ad-b501-022db9fba81f | Address Redacted | | | | |
| aeae8792-5b79-4aab-9dfa-7c8e5920f7a0 | Address Redacted | | | | |
| aeae8cf3-83a8-46a8-b287-1f612d51d0aa | Address Redacted | | | | |
| aeae957e-b143-462c-8968-7ad01d5ed768 | Address Redacted | | | | |
| aeaed1a6-c0ff-4106-981d-da5fe5b1112a | Address Redacted | | | | |
| aeaf13e9-2b6a-4a93-9f86-6a1ea8588a19 | Address Redacted | | | | |
| aeaf25c1-fcd8-4a95-9ff7-985592cc1d4b | Address Redacted | | | | |
| aeaf361e-3d0e-45f6-aff7-694404f44d89 | Address Redacted | | | | |
| aeaf87bc-06b2-456d-80fa-2c1162a4ffb8 | Address Redacted | | | | |
| aeaf88e5-41a2-4284-b3f2-7757b2d48c15 | Address Redacted | | | | |
| aeaf9c22-17c2-4910-8fed-5a2042f97be5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| aeafbea2-27b9-4c49-b031-89cb4efd4df8 | Address Redacted | | | | |
| aeb0025d-1853-4e04-acae-269d5aa9a6f4 | Address Redacted | | | | |
| aeb005b5-67c4-4a4d-b6fb-9c2361665373 | Address Redacted | | | | |
| aeb0175b-5587-49c9-a8b0-151ac139b9da | Address Redacted | | | | |
| aeb02173-c43f-410f-8ff7-b8be292f2a9b | Address Redacted | | | | |
| aeb0523e-0860-4987-8b73-c6f7f7c1db56 | Address Redacted | | | | |
| aeb0b21b-d0d4-452f-9621-749757b83be6 | Address Redacted | | | | |
| aeb0e5df-1cf9-4d77-b28a-3ef71565b7aa | Address Redacted | | | | |
| aeb101ef-6106-463b-a7e6-666e8f82fe57 | Address Redacted | | | | |
| aeb12952-eeac-4c2c-976d-71628839258a | Address Redacted | | | | |
| aeb13135-cf58-45e9-b459-4b8393a6c0c8 | Address Redacted | | | | |
| aeb143b1-6538-48f5-bb3d-efe9846d6c9d | Address Redacted | | | | |
| aeb199ef-bb20-4943-afb5-b69cf2b8fabc | Address Redacted | | | | |
| aeb1a5fc-d4d8-4e56-a75c-a7280422a01b | Address Redacted | | | | |
| aeb1ae8c-b952-4326-a8ae-2261c15ee1a7 | Address Redacted | | | | |
| aeb1b23d-1e44-451e-9f26-fea64a570d04 | Address Redacted | | | | |
| aeb1e16e-acf8-4a17-95e7-0d62422823ee | Address Redacted | | | | |
| aeb1f797-eb0b-4772-b1b2-f102ad41ecdd | Address Redacted | | | | |
| aeb1fa8e-1aeb-443b-b71f-56b1c5790189 | Address Redacted | | | | |
| aeb20c14-5792-4883-87c3-78c857137f01 | Address Redacted | | | | |
| aeb216d1-8958-4d13-841f-ede5b39ef972 | Address Redacted | | | | |
| aeb220d3-2d71-48a4-b343-cf64d8f53284 | Address Redacted | | | | |
| aeb224ae-53b9-4a84-af94-dd408ebfd1b8 | Address Redacted | | | | |
| aeb23041-adc5-4f1a-a002-49b1206fb98e | Address Redacted | | | | |
| aeb27f94-a0f9-4edd-871b-c24c0f0df823 | Address Redacted | | | | |
| aeb27fb4-8ae3-4e76-9107-73d32615a40d | Address Redacted | | | | |
| aeb28a2e-f4ef-4635-ab85-68064244a55c | Address Redacted | | | | |
| aeb2c36c-ec41-4b96-8a06-f8a8c55d5edd | Address Redacted | | | | |
| aeb2f0fd-789c-4fef-9f4e-19e0dd795de7 | Address Redacted | | | | |
| aeb3399a-4228-4ad8-8f56-851b23e63bc4 | Address Redacted | | | | |
| aeb364fb-1364-4e99-97b6-910c7a363e2a | Address Redacted | | | | |
| aeb37552-3ca1-4146-8a47-1de4f5091a9c | Address Redacted | | | | |
| aeb38bab-e9d9-48f2-8101-5764a0889852 | Address Redacted | | | | |
| aeb38d52-ef4c-4401-9e8f-d4356574bf19 | Address Redacted | | | | |
| aeb3961c-eb50-45b8-a5be-d58d1a9c14db | Address Redacted | | | | |
| aeb3d1e3-17fb-4e05-add4-19e86638f9a2 | Address Redacted | | | | |
| aeb3daac-3ecc-42db-8edf-410b458ecb44 | Address Redacted | | | | |
| aeb3ee55-247c-43c5-9a14-4e038bac59e1 | Address Redacted | | | | |
| aeb3f6c7-8e8a-4f3f-9c25-7419320e627a | Address Redacted | | | | |
| aeb42847-9895-481e-8f78-5f289c94f93c | Address Redacted | | | | |
| aeb43b69-7037-49af-93cc-29cfbd37f9d4 | Address Redacted | | | | |
| aeb4a8ea-040b-4c24-8eec-d80b85adc222 | Address Redacted | | | | |
| aeb51b12-3157-4d09-8fee-1bb2e198cd4a | Address Redacted | | | | |
| aeb53f1a-11f6-409e-9234-f7ce8a1058d8 | Address Redacted | | | | |
| aeb559b8-1c6a-4626-9b8e-e841fe1d2b7c | Address Redacted | | | | |
| aeb56ffc-1098-46d0-9e6c-95d4b4fa59fc | Address Redacted | | | | |
| aeb578e0-8402-4756-96a1-054ce6d21774 | Address Redacted | | | | |
| aeb5a369-3210-404d-895e-3135a839d8e7 | Address Redacted | | | | |
| aeb5be2b-e814-44c2-8862-86fb125cd545 | Address Redacted | | | | |
| aeb5e641-36c0-4bdf-95d6-bf0650f32b0a | Address Redacted | | | | |
| aeb5f1df-74f2-4c8a-b586-ed9898a76314 | Address Redacted | | | | |
| aeb63121-30ce-4172-80bf-ca852b7a133d | Address Redacted | | | | |
| aeb68014-871d-4fef-9e3b-73d98a0191b7 | Address Redacted | | | | |
| aeb6e142-6b23-4871-8649-85d3e541aeb0 | Address Redacted | | | | |
| aeb70dc1-e149-4909-a4cb-a2f5b3b4ec74 | Address Redacted | | | | |
| aeb72469-b82d-47ad-824f-6c9d58c4cb55 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| aeb727ee-dbbb-4534-b233-833b19e45ee3 | Address Redacted | | | | |
| aeb73b51-1522-4ce9-95eb-9f9e1b7c6145 | Address Redacted | | | | |
| aeb74599-72eb-460e-9141-aa0efb3c3263 | Address Redacted | | | | |
| aeb76ddd-d91b-4fa7-99c6-4dad4a676764 | Address Redacted | | | | |
| aeb787b9-4683-4fcd-9572-7e69ceb74a21 | Address Redacted | | | | |
| aeb78be9-8815-4569-80ff-bb1580136aft | Address Redacted | | | | |
| aeb79285-95fb-421f-b3d5-6cae7f2d7a94 | Address Redacted | | | | |
| aeb7a018-4128-4424-99be-785a71ac2db1 | Address Redacted | | | | |
| aeb7a811-153b-4857-9828-929a5e1550d5 | Address Redacted | | | | |
| aeb7bcd4-f6ab-429e-820b-434a1435a539 | Address Redacted | | | | |
| aeb7c75c-810d-4e8e-b64f-4a73c96d0f5f | Address Redacted | | | | |
| aeb7cf31-154b-44f4-a417-965d4bf02dec | Address Redacted | | | | |
| aeb80d42-d21d-4209-ab35-0940490ac009 | Address Redacted | | | | |
| aeb82e11-4614-4cef-9aa2-4b6ae7adcb76 | Address Redacted | | | | |
| aeb830c1-c120-4586-8455-2b3f670ccb01 | Address Redacted | | | | |
| aeb83ca5-6bff-481d-8ec6-e75d1efbc543 | Address Redacted | | | | |
| aeb83ec0-2c05-4b74-a8ec-8bd82f8bd4cd | Address Redacted | | | | |
| aeb84064-7a9e-4aea-9ccc-b59fcd67b3a1 | Address Redacted | | | | |
| aeb8590f-e8a9-44dc-abc1-d305f5449ec2 | Address Redacted | | | | |
| aeb85979-1d64-450c-8929-c864ecd4e346 | Address Redacted | | | | |
| aeb88513-ccb4-4d8f-be53-1534f4d3425c | Address Redacted | | | | |
| aeb8aadf-2c15-4128-99bd-5805217a9944 | Address Redacted | | | | |
| aeb8ac68-4f27-433c-a9b2-4c80240f96a3 | Address Redacted | | | | |
| aeb8b535-20dc-41f9-93f2-a055d275c0e8 | Address Redacted | | | | |
| aeb8c48b-872a-44ed-95c4-1b00bc01e061 | Address Redacted | | | | |
| aeb8e72e-0182-4f33-a5ab-bd2ba1e3bf60 | Address Redacted | | | | |
| aeb8f259-9257-44fa-bb1b-48307eef18a7 | Address Redacted | | | | |
| aeb912e1-c811-42ad-9226-89240cf9e099 | Address Redacted | | | | |
| aeb93068-0224-4db9-a0cb-75641cd61028 | Address Redacted | | | | |
| aeb9377f-b429-4d8b-a4f9-21da521cf59e | Address Redacted | | | | |
| aeb939f2-7c38-46f1-ba8a-0545a944b5ac | Address Redacted | | | | |
| aeb93c7b-81e9-43b8-a383-9559cbf5f52f | Address Redacted | | | | |
| aeb976e8-2731-4472-98a2-d791c2474bcc | Address Redacted | | | | |
| aeb978b4-7421-47d3-9424-b742e5d65a12 | Address Redacted | | | | |
| aeb98081-d7b6-4ef5-8e9c-c5c80c4f8638 | Address Redacted | | | | |
| aeb9839a-2825-420a-8f86-22750d73248 | Address Redacted | | | | |
| aeb98780-a9a2-49d6-952c-fb209884d2a6 | Address Redacted | | | | |
| aeb99fe9-e998-40ff-ad00-b771b6552ef9 | Address Redacted | | | | |
| aeb9a1f5-241a-4d86-b82d-65279462bcae | Address Redacted | | | | |
| aeb9b590-8c34-4910-98f3-d757b26a1f40 | Address Redacted | | | | |
| aeb9dcd3-77c8-403d-b023-e62c9c51f194 | Address Redacted | | | | |
| aeb9e9f9-2f93-4cb1-a057-83a384b286b8 | Address Redacted | | | | |
| aeb9f7f3-f889-479d-9edb-ef096a3d246e | Address Redacted | | | | |
| aeb9fd4e-f5ba-427c-b31a-ac2596970596 | Address Redacted | | | | |
| aeba2032-d863-4075-8589-7817be91da9b | Address Redacted | | | | |
| aeba2c89-e7a3-4b96-88ab-e23de301f970 | Address Redacted | | | | |
| aeba50da-4656-49f6-9083-10067354350a | Address Redacted | | | | |
| aeba83b5-6f2b-40eb-b855-02a17d3c8fca | Address Redacted | | | | |
| aebac057-20fd-40bf-9153-ead88a63e6b5 | Address Redacted | | | | |
| aebad009-350c-46e5-9f63-5c65318997ad | Address Redacted | | | | |
| aebae25a-cbb0-4f29-b773-dba4804aa798 | Address Redacted | | | | |
| aebaeac6-bbc7-4113-b48d-2208c4298b37 | Address Redacted | | | | |
| aebb0318-e4dc-4ff3-bdc4-e5d77079042c | Address Redacted | | | | |
| aebb08db-e16b-46b4-9b56-f702c340764c | Address Redacted | | | | |
| aebb14d9-8166-45b2-ba7c-70bfae2fb003 | Address Redacted | | | | |
| aebb3b65-f78d-4e5b-94dc-bad54c932aba | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| aebb6287-a8d6-4764-8e11-87751526880! | Address Redacted | | | | |
| aebb8a72-8611-421d-b340-6593f1ab7168 | Address Redacted | | | | |
| aebb9187-094c-4351-a0ad-e22c4b6cb61f | Address Redacted | | | | |
| aebbaec4-825b-4065-a6d3-9d30c9afde62 | Address Redacted | | | | |
| aebbb314-9a36-44b5-a616-fc940d6c5163 | Address Redacted | | | | |
| aebbda1f-7985-49a6-afd9-fa0b4f277921 | Address Redacted | | | | |
| aebbddfe-b2ee-432c-8ba7-e6998403d2c3 | Address Redacted | | | | |
| aebc0310-13ca-4d2b-a747-6e717f2d860f | Address Redacted | | | | |
| aebc1530-b808-406e-a894-5c97ea67ad6f | Address Redacted | | | | |
| aebc3277-c2c6-4b10-aa83-cfc501d452c7 | Address Redacted | | | | |
| aebc37ef-4c8c-41c4-8449-31a51f2f5e22 | Address Redacted | | | | |
| aebc3b7f-8a23-46bf-a696-fca9fade4ffc | Address Redacted | | | | |
| aebc3bf2-0246-436e-8d20-cd1c9bd3b9e4 | Address Redacted | | | | |
| aebc679e-c9b3-4e69-97ee-9206a99833fd | Address Redacted | | | | |
| aebca3ff-a4b7-43db-b024-7b68e4636274 | Address Redacted | | | | |
| aebccab2-5d29-48bb-a997-78579435fdec | Address Redacted | | | | |
| aebd3aee-aa08-47ff-87ac-478b802a4143 | Address Redacted | | | | |
| aebd4a99-c23d-4556-a937-95bc4687ea8e | Address Redacted | | | | |
| aebd5ee6-f067-43d5-a3bf-04ebae0cead1 | Address Redacted | | | | |
| aebd5f8f-d696-42f7-8c17-e15bf19579cc | Address Redacted | | | | |
| aebd8929-8231-46ec-8720-d3101ec64d6e | Address Redacted | | | | |
| aebd8f15-e970-4723-a9b8-c2206b13d76c | Address Redacted | | | | |
| aebda432-c8de-4a1c-bd5a-77b543b0bbea | Address Redacted | | | | |
| aebdc20c-f152-4662-9e39-bbcf8fd4cea3 | Address Redacted | | | | |
| aebde236-b642-4d9f-97e0-12d318b2e946 | Address Redacted | | | | |
| aebdfb51-b5bd-48cc-b9af-db755389fe83 | Address Redacted | | | | |
| aebe215e-0deb-43dc-8cfe-31253eade475 | Address Redacted | | | | |
| aebe3c18-d3e8-425b-89ce-c299574e8dbf | Address Redacted | | | | |
| aebe3d3b-7c5b-4ee9-8718-cfa16899ec22 | Address Redacted | | | | |
| aebe73b4-fabb-4017-a4ea-f6bfb0dbb39b | Address Redacted | | | | |
| aebe93bd-481e-444b-8abc-499a4873186a | Address Redacted | | | | |
| aebe9fe7-24fb-451b-9f48-f754d113f799 | Address Redacted | | | | |
| aebea2a2-33e9-4534-8b2f-1e6b9f8e943f | Address Redacted | | | | |
| aebeaf11-478b-4dd7-b0b8-bcd87bad447e | Address Redacted | | | | |
| aebeb7a5-5c37-446b-94ae-a85cf19a7d9C | Address Redacted | | | | |
| aebec03b-5c44-4dfd-8696-d52806148171 | Address Redacted | | | | |
| aebec1b2-7e48-420a-96f1-6baf1bc477bb | Address Redacted | | | | |
| aebef849-1a37-4347-ad1f-d3a5dca1b3a7 | Address Redacted | | | | |
| aebf11d3-10aa-4807-98ad-f501129374c1 | Address Redacted | | | | |
| aebf22b7-3e3a-4ba8-817f-72f9b057f42f | Address Redacted | | | | |
| aebf285c-e15d-4fec-ae9e-c914255370fd | Address Redacted | | | | |
| aebf415a-4905-4da3-81d3-d4eb0ef1f6be | Address Redacted | | | | |
| aebf45b3-5706-4c14-b043-158ad1d65ede | Address Redacted | | | | |
| aebf5f5f-85ed-4b34-8aba-05e8f3da8da9 | Address Redacted | | | | |
| aebf87d0-366c-49e7-bc33-98886102cc48 | Address Redacted | | | | |
| aebf8b98-2b74-439e-924a-1bf359102071 | Address Redacted | | | | |
| aebf8c9e-ed3a-461e-baaf-062be66f0c21 | Address Redacted | | | | |
| aebfa140-ed67-4d60-923c-4555b6a1e189 | Address Redacted | | | | |
| aebfb98b-e852-4c85-966e-74f73e0e70b2 | Address Redacted | | | | |
| aec01e04-e90b-4f06-ada5-5dcad4cc2bf5 | Address Redacted | | | | |
| aec0263b-645c-4764-8b4f-a4aa32156314 | Address Redacted | | | | |
| aec0340f-fcff-4654-bf75-fdae5070b7eb | Address Redacted | | | | |
| aec08815-d6a4-4cbf-a746-8a890e949d25 | Address Redacted | | | | |
| aec0f41e-0e26-420a-b08f-594c1e99e7a4 | Address Redacted | | | | |
| aec0f43d-cb93-4288-9e35-0b1602fee049 | Address Redacted | | | | |
| aec0fb79-a4e0-4cbd-abaa-7b9405dc25c4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| aec12a83-6f14-47a0-abed-8a33b5f435fc | Address Redacted | | | | |
| aec15ad8-67df-47fa-a17a-d5020e7b682f | Address Redacted | | | | |
| aec168c4-a398-44ea-ac01-10384308e423 | Address Redacted | | | | |
| aec1815f-1a32-46be-9114-e37168d0a731 | Address Redacted | | | | |
| aec182b8-6642-4aee-b9b3-a2ff8e32838C | Address Redacted | | | | |
| aec1ae98-70d7-4880-8c67-9f0f5d1e562c | Address Redacted | | | | |
| aec1eb37-40ce-40a5-8bec-49f42ecaae5f | Address Redacted | | | | |
| aec1ef34-2199-4b5d-82dc-2eb09c8467aa | Address Redacted | | | | |
| aec1fe68-8502-4361-babb-6565ec30a0b9 | Address Redacted | | | | |
| aec202ae-0494-4635-aebb-5b1579677748 | Address Redacted | | | | |
| aec20512-c28a-40ca-a00f-54a37e84d987 | Address Redacted | | | | |
| aec24d36-16be-4d2d-95c0-da27c187f307 | Address Redacted | | | | |
| aec2a476-0d7a-4498-9197-9e5b412218c1 | Address Redacted | | | | |
| aec2c256-979a-435d-b62d-75cf4c8f4cff | Address Redacted | | | | |
| aec2ea63-9188-4cd3-b381-515aeac7b155 | Address Redacted | | | | |
| aec35d9b-b937-49ea-ad48-0eb1bb74db95 | Address Redacted | | | | |
| aec36d5f-b1ba-428e-9ea7-ce788fe86439 | Address Redacted | | | | |
| aec37785-1b54-463f-a88c-916c7999210c | Address Redacted | | | | |
| aec37ec3-03d1-4705-a419-c5f55c58a2f5 | Address Redacted | | | | |
| aec38dc8-871f-4a50-9cb9-063a1f29f773 | Address Redacted | | | | |
| aec395ab-b2ec-458a-9cd6-e4114f65051C | Address Redacted | | | | |
| aec39a39-6bae-428a-9035-30c6879feb5f | Address Redacted | | | | |
| aec39ccd-e534-465c-9a75-fe4e914fed9a | Address Redacted | | | | |
| aec3ac35-64d0-43c7-b277-e62e7eb7fe52 | Address Redacted | | | | |
| aec3b97f-b426-4a0f-9233-47e8ec2a3378 | Address Redacted | | | | |
| aec3ea99-01fb-4677-93a4-05142f905539 | Address Redacted | | | | |
| aec3f582-17b6-4dc2-9d54-1192901095a4 | Address Redacted | | | | |
| aec4081a-9ab7-444e-972c-6c8d1a1e4a6a | Address Redacted | | | | |
| aec428df-6871-424a-a984-a8191ec4262a | Address Redacted | | | | |
| aec42dc5-ced8-401c-9bf8-eeb1859a0dae | Address Redacted | | | | |
| aec449b7-282d-418d-bd25-6e957deb06c4 | Address Redacted | | | | |
| aec46fc9-a15a-4184-a2da-e263067878dc | Address Redacted | | | | |
| aec4beb8-b9ed-4248-a2ad-badd044443e3 | Address Redacted | | | | |
| aec4d525-a6af-4d07-8c25-8c6f3447e5be | Address Redacted | | | | |
| aec4f259-e9a8-43d2-b229-4a303d3e77be | Address Redacted | | | | |
| aec52769-75a4-4c60-ac3d-a5c27c2aa677 | Address Redacted | | | | |
| aec579ac-9b97-46c1-ab59-8892398b22ee | Address Redacted | | | | |
| aec584ac-ba96-4bb2-ae85-0d216a670ef4 | Address Redacted | | | | |
| aec58c23-8bc1-400f-a79b-653824f79665 | Address Redacted | | | | |
| aec5b9d9-429d-43b7-ad15-03a941caada4 | Address Redacted | | | | |
| aec5b9e3-30bf-43d4-a4d5-44f5fcebe900 | Address Redacted | | | | |
| aec5dba8-8be2-460d-bff7-46078d314cbb | Address Redacted | | | | |
| aec5e62d-8c7d-480f-bd17-ffb983ad53bf | Address Redacted | | | | |
| aec67872-7c12-4ac7-86a2-c3dc9531f63a | Address Redacted | | | | |
| aec6be6a-fcab-42b9-8905-3f84f03ce9cc | Address Redacted | | | | |
| aec6c4a7-8134-479c-8fc0-1b012bf6a4d4 | Address Redacted | | | | |
| aec6d4eb-c9c0-430d-91cb-82fe5ea0af10 | Address Redacted | | | | |
| aec6e997-f76c-47b9-925c-310febc2d992 | Address Redacted | | | | |
| aec7004b-4df1-4406-bb1b-9afd0d912cd9 | Address Redacted | | | | |
| aec70a9b-8f5c-4b37-ab6d-1bdde77fd65e | Address Redacted | | | | |
| aec73768-2d7d-4fcc-8045-71df191860ee | Address Redacted | | | | |
| aec73ad4-4e1d-4f93-9b6e-0c828413f658 | Address Redacted | | | | |
| aec74c35-a092-48de-9192-1699f11cdf66 | Address Redacted | | | | |
| aec7a724-bee2-449e-abb9-54d3c69fd99e | Address Redacted | | | | |
| aec7b668-8c12-4078-9f6d-8c91797969ab | Address Redacted | | | | |
| aec7c360-410f-400e-b70f-996ba24a19f5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| aec7f1c1-a6e8-47fb-989e-908cfad91805 | Address Redacted | | | | |
| aec7fffc-e3a6-4b80-b227-79e16cd2ce8f | Address Redacted | | | | |
| aec803fc-f06d-4a12-966f-3c91e74fc0e6 | Address Redacted | | | | |
| aec808f5-7271-4422-b39a-795fdae8382e | Address Redacted | | | | |
| aec840e3-7c74-48c4-b3b4-d808860d6e9a | Address Redacted | | | | |
| aec8428d-cde1-40fd-9253-9b2f8a2f6f5b | Address Redacted | | | | |
| aec84bff-a7be-4dd3-a6e2-c2e2c8da3f58 | Address Redacted | | | | |
| aec88c54-d020-4f03-a074-20b4ad97b0e0 | Address Redacted | | | | |
| aec8a17d-93b2-4240-9bb7-c4e1d9d6a530 | Address Redacted | | | | |
| aec8c797-6aab-4c70-9f73-2c16cce9cb0b | Address Redacted | | | | |
| aec8ccd2-3a06-419c-a7ec-61557fba9475 | Address Redacted | | | | |
| aec8e66a-654c-4607-9945-1deab67d284d | Address Redacted | | | | |
| aec8f207-c1c2-4a4f-b8e8-bfd4c158a75f | Address Redacted | | | | |
| aec923ec-70c6-4f52-a77c-22d713f6944a | Address Redacted | | | | |
| aec92664-5327-45da-8060-ee07693df205 | Address Redacted | | | | |
| aec932a5-435a-42dc-9de5-e29317afc50b | Address Redacted | | | | |
| aec94387-2866-43d9-8456-d98dfc21ae02 | Address Redacted | | | | |
| aec96a92-7ec0-494d-905c-fd5ea7d4513b | Address Redacted | | | | |
| aec96ff0-348e-46c6-9496-e070543ebbc7 | Address Redacted | | | | |
| aec99d95-34d6-440a-b429-5b72a4966307 | Address Redacted | | | | |
| aec9b08c-9b7a-4ec1-af15-f3d1da664390 | Address Redacted | | | | |
| aec9cbd3-84d6-4972-811f-a64fd8c7000c | Address Redacted | | | | |
| aeca1c8a-5d94-4127-bf49-75712f5231a9 | Address Redacted | | | | |
| aeca5659-10af-478a-a32c-9dfdeb28e879 | Address Redacted | | | | |
| aeca6634-3fd8-4995-ba02-99126e5edb8b | Address Redacted | | | | |
| aecaa8e1-a016-4fc1-8ad9-ff4706a0116 | Address Redacted | | | | |
| aecab46b-d284-4d2c-99bf-984957fc1318 | Address Redacted | | | | |
| aecab7ef-f51d-4bb5-9cfe-52649324ddf6 | Address Redacted | | | | |
| aecb0fa6-ecfc-4040-b626-57b98097cb9b | Address Redacted | | | | |
| aecb2a3e-228f-4c16-b013-521e51a7ba29 | Address Redacted | | | | |
| aecb3769-08ac-48e9-93cb-2f068b179cfd | Address Redacted | | | | |
| aecb56c8-af7f-44cf-8909-b7f830113292 | Address Redacted | | | | |
| aecb7d28-84d8-4826-bc16-afb5e961b09e | Address Redacted | | | | |
| aecb82de-2e6e-4faa-9e30-fc078d64b58b | Address Redacted | | | | |
| aecb85ae-2766-4f18-a8c1-fe88d51cfc2c | Address Redacted | | | | |
| aecb8b6a-58e1-4bda-8a16-094963cb11b5 | Address Redacted | | | | |
| aecb8feb-54d2-46c0-b7ee-fe6929e1e47e | Address Redacted | | | | |
| aecb9b96-a25d-4ebd-af37-bd78faf7fa3c | Address Redacted | | | | |
| aecbca7c-3f13-4968-a65d-29176d474e4c | Address Redacted | | | | |
| aecbde3b-a4fe-4794-aa03-83bb6ce77e91 | Address Redacted | | | | |
| aecbf2b8-aceb-413b-b0d9-2c7b13a61121 | Address Redacted | | | | |
| aecc2c62-7eaf-49ee-a1d2-26c078cce4fa | Address Redacted | | | | |
| aecc4461-92ad-420b-9ff3-1bea75ab5beb | Address Redacted | | | | |
| aecc7a50-1e6c-4ef2-accd-c81965e560da | Address Redacted | | | | |
| aeccf221-d7e1-4320-98d5-9e04b86db604 | Address Redacted | | | | |
| aeccf3c4-2bc6-41a3-997f-ba90b628df8a | Address Redacted | | | | |
| aecd0528-d17e-4c7b-8bb5-75e69a28ce12 | Address Redacted | | | | |
| aecd146d-788d-4e4e-a2f8-4de76cb25754 | Address Redacted | | | | |
| aecd8324-a27f-4c14-81fe-667eb1080af0 | Address Redacted | | | | |
| aecd9606-128f-43ed-8e77-a026ec3c933a | Address Redacted | | | | |
| aecdc3dd-bfa6-4604-908d-b4b0add048f2 | Address Redacted | | | | |
| aecdc541-631a-43e4-b3b1-aa5391bbf0e1 | Address Redacted | | | | |
| aecde1f9-d817-4b27-82c1-acb1c42f2c67 | Address Redacted | | | | |
| aece1366-71fe-428d-9745-9eeb4f5bd3a4 | Address Redacted | | | | |
| aece2837-d331-48c2-a214-de0a2cb8552c | Address Redacted | | | | |
| aece3af4-d67a-4778-89d9-fcec04e72c97 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| aece5ebb-6bb5-4810-9c62-d8b3bdf546e3 | Address Redacted | | | | |
| aece84d9-9e73-4e07-8287-a3064c5a8002 | Address Redacted | | | | |
| aece8c67-02dc-450a-a0a9-77e49a3aff8e | Address Redacted | | | | |
| aece9112-1ab7-4ce0-848b-2434bd4cf85f | Address Redacted | | | | |
| aece9920-b6ad-4d66-8cc6-433729a22457 | Address Redacted | | | | |
| aece99d3-11a7-4713-8b91-ec3685a29dc4 | Address Redacted | | | | |
| aecefadf-96eb-460c-aa2a-8f31b6990cee | Address Redacted | | | | |
| aecefd1f-21bd-47d7-bd53-7cc023770816 | Address Redacted | | | | |
| aecf0034-4c59-4ef5-8f27-8878da0f7242 | Address Redacted | | | | |
| aecf227d-dcbb-4849-86f4-f2455a134b57 | Address Redacted | | | | |
| aecf56fd-72d1-4692-9c66-57f63518ed68 | Address Redacted | | | | |
| aecf59b2-2c24-4253-85e6-224736b3d4b6 | Address Redacted | | | | |
| aecf7ab7-8514-4960-af87-061cfc1843dd | Address Redacted | | | | |
| aecf86de-c924-4298-81d4-2a649752e95a | Address Redacted | | | | |
| aecf9966-34d1-4e41-9991-ed2e4fb0a2b2 | Address Redacted | | | | |
| aecfdf08-014f-4911-b867-76b4e7cd0035 | Address Redacted | | | | |
| aed00e2c-b223-4edd-aa09-65350e2fc4da | Address Redacted | | | | |
| aed01f1a-64ae-44f6-8bab-297ab812e425 | Address Redacted | | | | |
| aed0850b-b30d-4e37-8872-da4bb601cd10 | Address Redacted | | | | |
| aed09621-fa90-4616-a6cd-4c390e19ad8d | Address Redacted | | | | |
| aed09bc6-0640-4dcb-8562-2f18485491d0 | Address Redacted | | | | |
| aed09f68-d1dd-4953-8225-f70dcc11b141 | Address Redacted | | | | |
| aed0bae5-12ab-441a-ba75-0ae84204c64e | Address Redacted | | | | |
| aed0c989-e06f-42f5-82d0-d086035f5f02 | Address Redacted | | | | |
| aed0d058-d602-4918-8bfc-cfa7c08c3956 | Address Redacted | | | | |
| aed1067e-a75d-4454-a4fe-bfaf41e48a26 | Address Redacted | | | | |
| aed129de-d0eb-491e-b4f7-e50256e950cc | Address Redacted | | | | |
| aed149e5-b851-47ed-b842-827bd6e1970f | Address Redacted | | | | |
| aed1569b-2e12-4707-9c9b-eb22753195b6 | Address Redacted | | | | |
| aed18954-8a5b-4474-9219-5dc210795eea | Address Redacted | | | | |
| aed18e8a-176d-4453-aa5d-0a63f20b8de5 | Address Redacted | | | | |
| aed1b0bc-bcf0-402c-ab11-97aba0e8f5a5 | Address Redacted | | | | |
| aed1be61-82cc-4a41-9624-db02b2f6ea60 | Address Redacted | | | | |
| aed1bf32-93f2-4164-8fad-06566cbec00b | Address Redacted | | | | |
| aed1ca57-4324-4dfd-8e70-92286321c286 | Address Redacted | | | | |
| aed1dc06-f5ce-44ac-9145-b4e4bab0dd4f | Address Redacted | | | | |
| aed2019c-8510-45dd-acdf-fcebcea3c92a | Address Redacted | | | | |
| aed24eb9-9faf-4bb2-bbc6-65f3f8467648 | Address Redacted | | | | |
| aed27929-8e0b-4d51-b9bc-6581e48d0ba7 | Address Redacted | | | | |
| aed28981-0212-45ad-b808-9faebdf88112 | Address Redacted | | | | |
| aed2dfc9-08fe-4e16-8bea-729e7374104b | Address Redacted | | | | |
| aed2ea2c-9ebb-441a-935a-e2e0cb123d0e | Address Redacted | | | | |
| aed2f1f1-e5a8-4d72-b748-257f30d9fb84 | Address Redacted | | | | |
| aed2fcf8-a15d-482c-a361-7f4cf1bceb3b | Address Redacted | | | | |
| aed3192e-ac69-476f-a2f1-5228ead3ddcd | Address Redacted | | | | |
| aed3225e-cc4e-473f-b1f6-7a8adc48b31e | Address Redacted | | | | |
| aed327d8-0812-4d2e-a631-0ab925662c0b | Address Redacted | | | | |
| aed36598-b093-4e21-8728-fa19dfb61608 | Address Redacted | | | | |
| aed37796-1c62-4620-a032-1de8f57ec4b2 | Address Redacted | | | | |
| aed3a462-485f-4d65-9ee1-61b57f3beac3 | Address Redacted | | | | |
| aed3b7ab-ce1d-40b9-a95f-07c6d86f36ec | Address Redacted | | | | |
| aed3bf33-8a7d-4805-9316-22fbb6700beb | Address Redacted | | | | |
| aed3d3f9-8ae9-43c3-bd96-6b6464a4c86c | Address Redacted | | | | |
| aed3dadc-9c5c-43da-bd4e-6fbf6a8d14b6 | Address Redacted | | | | |
| aed3e7bd-3bba-4f83-98b0-e0938447ab5d | Address Redacted | | | | |
| aed42acc-12de-4dc2-807a-88e2f41bfedb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| aed47360-3c8c-4ebb-a03a-a27408f3dc1C | Address Redacted | | | | |
| aed47cb4-24cf-4e8a-9208-f7440c5019cd | Address Redacted | | | | |
| aed48112-e9cc-47bf-92ee-d144c43323ab | Address Redacted | | | | |
| aed48386-b6aa-4385-a2c0-92dee70ff96f | Address Redacted | | | | |
| aed49bcb-7dec-4329-bdb7-18e09a6aaa5c | Address Redacted | | | | |
| aed4a8c8-3313-472e-983b-a5a4f378adbf | Address Redacted | | | | |
| aed4aaf8-b563-4775-8f17-f6cf215c2c3E | Address Redacted | | | | |
| aed4dbc2-970a-4e5d-8d93-82e4f45f584E | Address Redacted | | | | |
| aed52e70-3c39-4860-8413-4ce679e06f96 | Address Redacted | | | | |
| aed53153-9436-488f-807b-e6fce8341b1f | Address Redacted | | | | |
| aed53e79-f486-40af-82e1-9a8da8b17d97 | Address Redacted | | | | |
| aed55d05-6b24-4ff4-9b2b-f3be74e463a8 | Address Redacted | | | | |
| aed566ba-28e8-4f14-809f-137286b230f2 | Address Redacted | | | | |
| aed59130-aea0-4041-9c7e-f86b02c63b35 | Address Redacted | | | | |
| aed5dca3-5f31-4845-8182-b014617332f4 | Address Redacted | | | | |
| aed64686-97ce-4d26-a4fb-b5d3ec257620 | Address Redacted | | | | |
| aed64f4e-4e40-483a-aa87-bfe4617529f5 | Address Redacted | | | | |
| aed666e4-58e0-4ceb-99a4-b24d3ce02367 | Address Redacted | | | | |
| aed67c53-f33e-4afc-bc25-f811482648ef | Address Redacted | | | | |
| aed6a877-db8e-48ac-8a1b-fb45f22a1732 | Address Redacted | | | | |
| aed6eca0-9658-4896-84f5-246ee324bf0a | Address Redacted | | | | |
| aed6fa42-b57f-4d5b-b759-e69c3b9edbee | Address Redacted | | | | |
| aed71fc4-c74b-4f15-a0ca-34237cdad8f4 | Address Redacted | | | | |
| aed73246-3189-4c9f-9b45-51ed797eddf4 | Address Redacted | | | | |
| aed7562a-3fbb-4ae9-be6d-a5cc4a1ee48a | Address Redacted | | | | |
| aed75fc1-228c-4307-b1fd-580fce42a354 | Address Redacted | | | | |
| aed77379-4cf7-43ae-9c2c-85b458e8727a | Address Redacted | | | | |
| aed78054-4ffa-4c22-98bc-7d8188ea05bd | Address Redacted | | | | |
| aed7a3eb-0267-4b71-8754-cc7da9fe5862 | Address Redacted | | | | |
| aed7a609-df7c-4fba-8b4f-9b6d7e1140b3 | Address Redacted | | | | |
| aed7b4fd-4633-47db-8308-d99dcc3ef25e | Address Redacted | | | | |
| aed7d9f2-1af0-475b-9c22-c3d2e3bae30a | Address Redacted | | | | |
| aed7ec2b-c17b-4707-954c-59cf1bcb07b4 | Address Redacted | | | | |
| aed80f01-5b6c-4925-aa5f-0d77d369ee3d | Address Redacted | | | | |
| aed80f02-41ba-42b0-9716-95e12364791E | Address Redacted | | | | |
| aed82fba-a466-45ab-ab9d-aa9d2549dbea | Address Redacted | | | | |
| aed83ab6-324f-4faa-bffb-55f31ebc8448 | Address Redacted | | | | |
| aed842c2-09b4-44ed-ad66-62125c22b38f | Address Redacted | | | | |
| aed85f78-d54a-4497-a2bc-4dea95dd7023 | Address Redacted | | | | |
| aed86e2e-a30a-4a71-bdc8-251c93f09f6C | Address Redacted | | | | |
| aed87420-c8a3-43d5-955f-21efa31b6467 | Address Redacted | | | | |
| aed8aca9-f4a9-4a55-ae95-afed4991417d | Address Redacted | | | | |
| aed8ef19-2ba2-4c4c-b153-615b6b9d9b8b | Address Redacted | | | | |
| aed90cd4-a7af-4c50-94e5-60631aae1c05 | Address Redacted | | | | |
| aed96985-2271-4c30-bb7c-27c9c4f9cf47 | Address Redacted | | | | |
| aed96a51-7f6b-4ccb-a866-97634e974157 | Address Redacted | | | | |
| aed96b56-d65d-4974-8bff-3cd218579357 | Address Redacted | | | | |
| aed97a33-9e59-4314-8cfd-024a5ff64f3f | Address Redacted | | | | |
| aed97efe-f905-4a0f-a781-eb0bdcea32f5 | Address Redacted | | | | |
| aed98fc8-e41b-4eb2-902a-40e7146309e0 | Address Redacted | | | | |
| aed99f0f-8885-4e9b-9306-029cf50450a6 | Address Redacted | | | | |
| aed9c9fe-4967-471b-bace-2b1382674f1f | Address Redacted | | | | |
| aed9fafa-f7a7-4ff8-a82b-075e59304867 | Address Redacted | Page 6950 of 10184 | | | |
| aeda647e-dc1d-4d91-8604-a73f82b982bc | Address Redacted | | | | |
| aedae5e6-3072-4ebe-9e27-da0f093430aa | Address Redacted | | | | |
| aedb00d8-fcc9-48b2-99cb-97740c95a58a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| aedb3f4d-1398-46ea-8be1-3a253f41b83c | Address Redacted | | | | |
| aedb4a89-da5b-445b-8788-a2f5bc6cfc35 | Address Redacted | | | | |
| aedb4f57-66fe-494e-907f-753535904fd5 | Address Redacted | | | | |
| aedb8dcf-5ecf-44d1-90bc-4abe346ee8af | Address Redacted | | | | |
| aedba21e-62c6-4e43-810b-b6046297993e | Address Redacted | | | | |
| aedbf57a-fb08-4125-945c-b8cb33859fec | Address Redacted | | | | |
| aedc0f2b-f343-4ed4-8d90-4bad7278e3b9 | Address Redacted | | | | |
| aedc1a99-12c7-4eb6-8fd9-e2b31b6da796 | Address Redacted | | | | |
| aedc1c21-604b-4645-8d5d-cae7d01f7b10 | Address Redacted | | | | |
| aedc39aa-c51a-4694-ab45-b840804d3e92 | Address Redacted | | | | |
| aedc7d73-5840-4fb6-be90-f5260ae80e46 | Address Redacted | | | | |
| aedc933c-4a30-4a13-b8a1-378ad591534c | Address Redacted | | | | |
| aedc97c0-bf12-4988-b557-40d8ef5a47e8 | Address Redacted | | | | |
| aedcd58b-9ea8-4178-9f68-cffdd68d279b | Address Redacted | | | | |
| aedd03d9-2f81-4dcb-906d-21ff4eb4d970 | Address Redacted | | | | |
| aedd0abb-bdf2-46bf-9889-ef9bbd00a487 | Address Redacted | | | | |
| aedd0aeb-1041-464b-b218-3fa18c3b9567 | Address Redacted | | | | |
| aedd0e9a-b36a-48a5-9973-987ab7dfed4e | Address Redacted | | | | |
| aedd2e44-1608-4d38-aa6f-394fe2417003 | Address Redacted | | | | |
| aedd6f86-805d-4e0b-8838-b0bd7f3c097f | Address Redacted | | | | |
| aedd7d5a-89db-4f9e-a524-cc30a24d3689 | Address Redacted | | | | |
| aedd8c95-8501-43ff-8104-39bcc3902f0d | Address Redacted | | | | |
| aeddb203-49f0-43ed-a216-4c4035458c20 | Address Redacted | | | | |
| aeddc0d6-195b-4a16-ad76-d71ae25815fc | Address Redacted | | | | |
| aeddce29-57ac-4d9e-ba5a-2e87eaa5d70a | Address Redacted | | | | |
| aeddd6c4-4617-413b-9f2d-35f1040f9590 | Address Redacted | | | | |
| aeddd876-0c9f-44b2-8445-4eb76073b576 | Address Redacted | | | | |
| aeddecaa-88ad-41a3-abcd-78acd18e4be6 | Address Redacted | | | | |
| aede8af4-b2f1-448d-852d-49b7920d6506 | Address Redacted | | | | |
| aedf22da-700f-44f8-8b9e-753ee9b2318C | Address Redacted | | | | |
| aedf25b9-a850-4baf-8e8a-886e974ea117 | Address Redacted | | | | |
| aedf5eb4-c336-4ec2-bfbe-e91d849753ab | Address Redacted | | | | |
| aedf6ea4-d478-4022-aefc-69b35bb884a2 | Address Redacted | | | | |
| aedf7425-c64f-454d-a016-5360dc88d6fa | Address Redacted | | | | |
| aedf815e-db44-4667-bed5-4835f7746c3d | Address Redacted | | | | |
| aedfa0a1-d8c4-489d-8e8c-bb948b8c6cf4 | Address Redacted | | | | |
| aedfaa10-848e-477a-a98a-7c47ecdbde92 | Address Redacted | | | | |
| aedfbf01-1371-4a77-be60-976a09c663b3 | Address Redacted | | | | |
| aee00fb5-3a28-4c94-b032-4c6a6ab8bf8C | Address Redacted | | | | |
| aee04b78-537e-4335-83e6-060419b60c1c | Address Redacted | | | | |
| aee05c57-ebfa-45cb-b35f-8966523a87c8 | Address Redacted | | | | |
| aee06acd-59da-4952-8422-e87c066693ae | Address Redacted | | | | |
| aee083b0-58e4-4a12-ad81-3a3ca8dbb080 | Address Redacted | | | | |
| aee08719-9a7a-48fe-a05a-ef709e6c6112 | Address Redacted | | | | |
| aee08a27-a731-443e-b3a1-1b4bdff99c13 | Address Redacted | | | | |
| aee09830-d302-4d8e-a3cf-9e52345d63bf | Address Redacted | | | | |
| aee09a61-c161-44e2-bf91-e6e4807f9eac | Address Redacted | | | | |
| aee0c9bb-af0f-4947-b1b1-109fdb04a2a1 | Address Redacted | | | | |
| aee0e643-7462-4e04-8c6d-1889c0ecf48a | Address Redacted | | | | |
| aee0ec6f-bbf3-45f0-a5a9-18d21b7b5df6 | Address Redacted | | | | |
| aee0eda7-1529-4eb2-b654-f7cf33d1577c | Address Redacted | | | | |
| aee0f088-3ece-4422-be68-660c77e97793 | Address Redacted | | | | |
| aee111d0-8a38-4063-97ed-436a1d13e911 | Address Redacted | | | | |
| aee11831-495e-4ec3-95b7-a72363ba0719 | Address Redacted | | | | |
| aee13cfc-1324-42ca-9786-d1a6e6091bf2 | Address Redacted | | | | |
| aee17016-858d-486d-a2e8-471cf4b9ca15 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| aee19a5a-01f6-4aa8-82f1-0f3d96a2114§ | Address Redacted | | | | |
| aee1e97c-fa57-45d8-9ebc-2f32066c4d5e | Address Redacted | | | | |
| aee1f5c3-0447-4b76-9863-45fdd0101c8§ | Address Redacted | | | | |
| aee21cef-e10b-4f26-81f6-2860148a113c | Address Redacted | | | | |
| aee22429-523c-4871-a8aa-06b6b410af7§ | Address Redacted | | | | |
| aee23cfc-edf5-4d6a-a6ec-74601d88423c | Address Redacted | | | | |
| aee24547-94c4-4dcb-896e-74688c669731 | Address Redacted | | | | |
| aee255d9-eb2a-4060-8fb7-c03aa40e5924 | Address Redacted | | | | |
| aee268a2-061e-4d3a-a3ee-2029d5f007f6 | Address Redacted | | | | |
| aee28b25-1eda-4c70-892b-f1c95083f021 | Address Redacted | | | | |
| aee29c8f-b21b-4589-a38c-fe0a69476377 | Address Redacted | | | | |
| aee2ae5c-19d5-4c53-b992-87794c5fb78a | Address Redacted | | | | |
| aee2bea9-09f6-42b0-802b-daa88201be61 | Address Redacted | | | | |
| aee2cfba-45a8-40f6-9678-6a28e4e34ece | Address Redacted | | | | |
| aee2eb8c-d834-43a8-be03-97807a54ce2c | Address Redacted | | | | |
| aee307d4-f5f6-4358-bf63-0a4ff9bdde6f | Address Redacted | | | | |
| aee30a0f-601d-4de4-98f3-167b99877b5C | Address Redacted | | | | |
| aee31953-fbb0-4e35-b8f9-4053c69cde37 | Address Redacted | | | | |
| aee39072-fe1e-4fff-961d-e1575bf289db | Address Redacted | | | | |
| aee39e47-62f5-44cf-9534-75e45d132947 | Address Redacted | | | | |
| aee3bbb0-37b3-4895-b614-d35dbe9bd534 | Address Redacted | | | | |
| aee3c12a-0d6e-4747-9cc3-5e8158431a8§ | Address Redacted | | | | |
| aee412cf-2389-4b08-b087-73a9813f72e§ | Address Redacted | | | | |
| aee42c33-ad02-4237-8782-8bdead7ce50a | Address Redacted | | | | |
| aee456f7-c2c3-4583-b9de-836a4751acf1 | Address Redacted | | | | |
| aee48c01-585e-4321-bdb4-c0dad2155a89 | Address Redacted | | | | |
| aee49042-dff4-4e9d-ad0c-e5f9409d9095 | Address Redacted | | | | |
| aee4a0ab-5590-4555-b8f1-016f401c4ba2 | Address Redacted | | | | |
| aee4d29e-4b0a-4b7f-81f6-29fab0d6723€ | Address Redacted | | | | |
| aee4f959-3fec-43fd-94c4-b32ebab4a661 | Address Redacted | | | | |
| aee50646-c220-4d50-a24f-7de7699c9904 | Address Redacted | | | | |
| aee50b09-68d2-451d-adbc-af4cadcfdcc9 | Address Redacted | | | | |
| aee51008-a347-4722-a431-02e518e03757 | Address Redacted | | | | |
| aee513ad-277d-413f-b7b3-ddb4b21a7a89 | Address Redacted | | | | |
| aee51880-e1b2-4236-8a9f-a84ef8b56353 | Address Redacted | | | | |
| aee53d6f-39ef-46a1-a888-390e3812087§ | Address Redacted | | | | |
| aee56924-40ed-46f3-95b8-0e74174a6d6b | Address Redacted | | | | |
| aee584e2-b82c-45f9-a5b1-038b749e49f5 | Address Redacted | | | | |
| aee5ddca-1bc6-445a-bc7a-4aa701e91b4b | Address Redacted | | | | |
| aee5e0ec-c845-4ebd-8e35-d0d6b00ff670 | Address Redacted | | | | |
| aee6300c-b931-4422-8955-55fe425465ed | Address Redacted | | | | |
| aee65915-e912-4f48-b33b-508b8e1d8c58 | Address Redacted | | | | |
| aee67359-8675-43a8-91b9-e0ca6a90f222 | Address Redacted | | | | |
| aee6a7a9-5e5c-4d09-b7fc-202d34be93ad | Address Redacted | | | | |
| aee6bc25-bbdb-47f1-bac9-4c464973a16f | Address Redacted | | | | |
| aee6f68d-81e7-4915-9081-76318c836f5C | Address Redacted | | | | |
| aee70a24-595c-47f9-a4fe-adb76ffd73c6 | Address Redacted | | | | |
| aee7173d-1d63-4cb8-9a6e-cc9b20105d96 | Address Redacted | | | | |
| aee719d0-065a-4169-9d1e-9050ef9105c2 | Address Redacted | | | | |
| aee71c3d-86a6-4f72-9c09-89b0e4dfd3f8 | Address Redacted | | | | |
| aee747da-5ccb-40fe-af02-e229ee113706 | Address Redacted | | | | |
| aee768b4-4d92-4439-b1b5-121a1255927f | Address Redacted | | | | |
| aee78edb-ab35-44ee-bb00-05309026fa18 | Address Redacted | Page 6952 of 10184 | | | |
| aee7945c-e24f-4314-828e-59f67e2b23fb | Address Redacted | | | | |
| aee7d4c3-cb82-4b69-b2e3-5a5bbb6c54a7 | Address Redacted | | | | |
| aee7e1bb-7cf7-4648-a937-a237e7daabae | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| aee8310a-0eeb-45b9-868e-0ea3909b795C | Address Redacted | | | | |
| aee89ee9-acf7-48ed-bfc5-836bde4a00ce | Address Redacted | | | | |
| aee8a1d1-33d2-4e1b-be09-d0f6dba67c77 | Address Redacted | | | | |
| aee8b09b-56d4-41c8-b71d-c5f18166ad67 | Address Redacted | | | | |
| aee92aeb-0454-40a6-833c-d35a30daa104 | Address Redacted | | | | |
| aee95f42-6bcf-4742-8551-8faf7803091b | Address Redacted | | | | |
| aee9795c-4f98-47b4-af86-0a1c58622668 | Address Redacted | | | | |
| aee99aff-0a27-4cfe-b911-a13b6ef9fd53 | Address Redacted | | | | |
| aee9ce83-1f0a-41a2-b8f5-538392373a1c | Address Redacted | | | | |
| aee9de76-98a4-4257-aa54-28959d0e4fc4 | Address Redacted | | | | |
| aee9e7f0-7c9a-4661-908e-bc67f06b73e1 | Address Redacted | | | | |
| aee9ffd4-2ae5-4b02-a120-8f9353ea6d0C | Address Redacted | | | | |
| aeea2a91-54cc-43cb-83ee-6cbca0565819 | Address Redacted | | | | |
| aeea969a-848e-47df-91c7-68d42512a285 | Address Redacted | | | | |
| aeea97a6-62a4-4e86-9d24-2027652b67aa | Address Redacted | | | | |
| aeeaba76-9563-48b7-ad2b-a87e2e98a6bf | Address Redacted | | | | |
| aeeacad9-9f1a-4d98-89a4-ee724208c96a | Address Redacted | | | | |
| aeeae25e-e0e0-4050-9317-c41120d0c07c | Address Redacted | | | | |
| aeeb16c5-c7d6-4174-a99e-1619002d6285 | Address Redacted | | | | |
| aeeb1a54-6dea-4284-8947-dbae8ee1c518 | Address Redacted | | | | |
| aeeb1e76-7ffc-4305-a4cb-d5f3aefdcd91 | Address Redacted | | | | |
| aeeb474c-592c-4471-9c6c-3117a0fe22d5 | Address Redacted | | | | |
| aeeb4762-b618-472e-82c7-2d5300e546b6 | Address Redacted | | | | |
| aeeb6abc-759a-43f2-8bd1-ad7034d8a289 | Address Redacted | | | | |
| aeeb84cb-02f8-4400-9945-aef87a43729c | Address Redacted | | | | |
| aeeb889f-4678-4733-bddc-8da240a60949 | Address Redacted | | | | |
| aeebaa08-f0eb-4a30-b1d6-0e41054aacf8 | Address Redacted | | | | |
| aeebb48f-97a0-4184-a0a4-7e5fd5b7429e | Address Redacted | | | | |
| aeebbcec-d869-4703-95d7-7a44b1f15205 | Address Redacted | | | | |
| aeebc64f-3688-49ae-b9bb-d5761b2a783b | Address Redacted | | | | |
| aeebcad1-ab30-49c6-becf-88746fbc4ed3 | Address Redacted | | | | |
| aeebd13b-9267-4ddb-9481-4df55b5412e1 | Address Redacted | | | | |
| aeec1f5c-38b6-4021-aaf5-4d0c6679e5d5 | Address Redacted | | | | |
| aeec26c7-08b5-497c-9ed7-130feaa226c9 | Address Redacted | | | | |
| aeec7245-6175-4a54-b604-df78500f83d7 | Address Redacted | | | | |
| aeec9ac8-25bb-4044-a5bd-8efbe9fd1857 | Address Redacted | | | | |
| aeecc592-7d23-4707-b7ac-b3ccbc14d91e | Address Redacted | | | | |
| aeecced9-55a9-46d1-8734-564a21bac884 | Address Redacted | | | | |
| aeed0c0f-5ca5-49f7-9c2a-04fa9a8bd595 | Address Redacted | | | | |
| aeed313d-0ccd-45d2-933b-a12e2f254739 | Address Redacted | | | | |
| aeed6390-96fe-434c-b308-36f6eb28dbfa | Address Redacted | | | | |
| aeed66d5-cc12-41f4-a6ae-a1fae8bb6448 | Address Redacted | | | | |
| aeed7193-c935-459d-8e4e-eacdc0124d40 | Address Redacted | | | | |
| aeed9f9f-17e8-4708-a80b-22201e1fad36 | Address Redacted | | | | |
| aeedaf47-6cf9-4e72-81f8-9cbc74908bd2 | Address Redacted | | | | |
| aeedbabd-b4b0-48d9-9673-7a82dc37e603 | Address Redacted | | | | |
| aeedd270-fadf-4abc-bded-0a6b7469acbe | Address Redacted | | | | |
| aeedd746-7db5-4200-b386-85d8a94894a8 | Address Redacted | | | | |
| aeee1a86-656b-429c-b9a7-de6dc4d6eff5 | Address Redacted | | | | |
| aeee440d-4100-4837-b562-353700b339d2 | Address Redacted | | | | |
| aeee6543-cb25-4e19-858d-4d9281437e63 | Address Redacted | | | | |
| aeee740e-06cf-436e-a18a-5a4d962682d8 | Address Redacted | | | | |
| aeee829d-513f-4065-b1b2-acadfd94424a | Address Redacted | Page 6953 of 10184 | | | |
| aeeecbe1-85f5-4531-85f8-51bc4481945C | Address Redacted | | | | |
| aeeed121-6615-4911-a827-9586bc28c39b | Address Redacted | | | | |
| aeeef899-4b96-4ea5-9633-16606c7a6169 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| aeeef989-518a-48a7-b5c3-40af9a6b9444 | Address Redacted | | | | |
| aeef0d93-ac5b-4aeb-87e6-095b33c934d4 | Address Redacted | | | | |
| aeef18dd-0a3b-4d36-9dcb-00016355982a | Address Redacted | | | | |
| aeef25d5-3f8f-4ae7-a939-6e5536eb66f1 | Address Redacted | | | | |
| aeef4e71-a70c-45f6-909f-11d51d470a39 | Address Redacted | | | | |
| aeef712e-9417-493c-9cdb-229d09b194f0 | Address Redacted | | | | |
| aeef7e74-79e0-4294-9ced-8ad84aa28a0c | Address Redacted | | | | |
| aeef803e-c0a2-4ea6-a717-e490eb72a1ba | Address Redacted | | | | |
| aeefc718-1bb1-499f-827c-cc7170d5268e | Address Redacted | | | | |
| aeefe63b-4e9f-4fca-bfb0-9a0b73c879b7 | Address Redacted | | | | |
| aeeffe28-fe76-459b-be2b-643ad96bfc28 | Address Redacted | | | | |
| aef01ed5-9864-4b6e-9323-62b11ecd6452 | Address Redacted | | | | |
| aef033db-f1f0-4e8f-bc4f-a1d16857deb5 | Address Redacted | | | | |
| aef05036-8937-405c-a33b-6038ce23cb02 | Address Redacted | | | | |
| aef05a7a-e342-413c-bb3d-12cd1b2932dc | Address Redacted | | | | |
| aef05f45-8c8b-40c9-a766-c203e0b26960 | Address Redacted | | | | |
| aef067d0-3c2b-4f4a-af4a-42f6efbcd4b1 | Address Redacted | | | | |
| aef0bf5c-b450-4f42-a4ea-1f4fdfd9bc6d | Address Redacted | | | | |
| aef0d90d-f4c9-4ecc-923e-ebdf890d7301 | Address Redacted | | | | |
| aef0f759-4058-497e-9594-85ca86c41a60 | Address Redacted | | | | |
| aef120a8-7515-4ac7-88b5-c738451702a0 | Address Redacted | | | | |
| aef1371e-7437-4dc6-bbc0-b434d618d11e | Address Redacted | | | | |
| aef182d2-750a-427a-b104-db654843b8fb | Address Redacted | | | | |
| aef1830c-556d-422c-988c-1c3142f397f3 | Address Redacted | | | | |
| aef19766-ab87-4740-b23c-c2f63aef725a | Address Redacted | | | | |
| aef1a2a2-6f63-4c99-9f6b-bedf12f773fl | Address Redacted | | | | |
| aef1b608-9698-4bc1-8691-a2da90d56c30 | Address Redacted | | | | |
| aef1be93-6e0f-45ef-97e7-64b8b5a99eb9 | Address Redacted | | | | |
| aef24f06-3ffe-44da-9d18-9680394e6628 | Address Redacted | | | | |
| aef285b0-86e7-4d76-9948-660064243e59 | Address Redacted | | | | |
| aef29beb-65e5-4a17-a637-0c44ec20a564 | Address Redacted | | | | |
| aef29d92-c4c6-4e68-bffd-28b43af8c0bd | Address Redacted | | | | |
| aef2a3cb-2155-4c90-9f07-cfb9ff10cc5d | Address Redacted | | | | |
| aef2a5a8-63ad-4c58-8607-0c696a9e3293 | Address Redacted | | | | |
| aef2b28e-701d-425d-81d0-f7a68c573872 | Address Redacted | | | | |
| aef2b833-8e13-4cfe-90c3-e644d6726129 | Address Redacted | | | | |
| aef2b9b3-4f10-4e23-8b1b-077373f4bbd8 | Address Redacted | | | | |
| aef2c3c0-f990-4ebd-a544-df70bcf035cb | Address Redacted | | | | |
| aef2cea3-6ef6-433e-ba6e-35fb1a810529 | Address Redacted | | | | |
| aef2e3d4-02c0-43f5-b7af-06c4e28c0d40 | Address Redacted | | | | |
| aef2f3da-19da-4b84-b5e0-0389cbc4466b | Address Redacted | | | | |
| aef31659-447c-44aa-9edb-247e510d9483 | Address Redacted | | | | |
| aef33dc1-d746-4a00-b481-95d410f42f90 | Address Redacted | | | | |
| aef34ffd-87fd-4a60-94f5-7a3a2a948f1a | Address Redacted | | | | |
| aef36665-078f-403c-9429-e9e7aea2fdd6 | Address Redacted | | | | |
| aef38b41-42fe-4f51-9480-602376a55d11 | Address Redacted | | | | |
| aef3bd32-4610-4849-bdd5-8527e27ad77f | Address Redacted | | | | |
| aef3dac4-ef87-40d0-9c44-8073bd4f3c5a | Address Redacted | | | | |
| aef3dbfc-3f7e-46cd-a2f0-06ba984296e4 | Address Redacted | | | | |
| aef408c2-9f65-42a1-a6c7-b2b424d59e6f | Address Redacted | | | | |
| aef439c9-80bf-4202-8932-04d6141c00e4 | Address Redacted | | | | |
| aef44dba-b630-43be-87dd-2e3bc590bc8b | Address Redacted | | | | |
| aef4663e-125f-4e9a-8bfe-1ea3d8585c3a | Address Redacted | | | | |
| aef46e25-3167-4e8e-b230-b68b279dc7fc | Address Redacted | | | | |
| aef479fd-0af0-400d-ba95-ce46bf8d4d26 | Address Redacted | | | | |
| aef47d2b-4fe0-4fa9-a22f-18e6230fc69a | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| aef4811b-b5ef-48f4-a5c3-8961fbe40d73 | Address Redacted | | | | |
| aef48e12-e969-4f8c-98dc-a59352c00f54 | Address Redacted | | | | |
| aef49a5a-f666-4459-94e8-df2168420449 | Address Redacted | | | | |
| aef4d213-cd1c-4e44-b0f6-d33d7e68f9c2 | Address Redacted | | | | |
| aef4dcc6-5913-4ded-9885-c1a96c35eed9 | Address Redacted | | | | |
| aef50806-43f9-4b9f-8a09-240056bf7347 | Address Redacted | | | | |
| aef53678-6fb2-4ebf-a970-69e8b984ed59 | Address Redacted | | | | |
| aef54c06-b11d-46d9-b57c-88fc28ac0ee2 | Address Redacted | | | | |
| aef55869-c0d3-440e-86d5-f9035a11b789 | Address Redacted | | | | |
| aef59689-cd21-4aae-a48c-fed660b55aa5 | Address Redacted | | | | |
| aef603f8-f00e-40ca-841a-34fd1e2f75ed | Address Redacted | | | | |
| aef62721-8537-4bb5-aa2b-89bdf392b3af | Address Redacted | | | | |
| aef64b3b-f797-4b10-9d40-ee96dcb8852f | Address Redacted | | | | |
| aef658b2-aa72-4ab1-a4b8-a71d35c11521 | Address Redacted | | | | |
| aef66921-03e5-48ef-955a-e0ee83275cd4 | Address Redacted | | | | |
| aef69680-112c-4d3f-a589-76a727ddc694 | Address Redacted | | | | |
| aef697fe-b1d2-44f4-841c-8a696d9c145d | Address Redacted | | | | |
| aefa80c-54c0-4439-87c8-45189eeb58cc | Address Redacted | | | | |
| aef6c4e7-0b4f-40ce-b120-00827dc2133f | Address Redacted | | | | |
| aef6e36b-9ada-440f-bc90-63d52d46d2cf | Address Redacted | | | | |
| aef6ed84-9d9f-4140-8ca2-b15db64ec3ef | Address Redacted | | | | |
| aef708e6-fe63-41ab-bcc1-9a45b7edabc9 | Address Redacted | | | | |
| aef76478-88f0-45d9-8fbd-992b73797a37 | Address Redacted | | | | |
| aef78f22-b681-45d6-ba1f-df80374cff68 | Address Redacted | | | | |
| aef79eb8-00c2-4ddf-be3c-f4de72b0f8e0 | Address Redacted | | | | |
| aef7f0bc-b81c-4766-b7f1-f3f4c19765de | Address Redacted | | | | |
| aef7f905-efd0-48b2-875c-eb894e943896 | Address Redacted | | | | |
| aef83e4b-3f5e-4544-b396-815077fa21d9 | Address Redacted | | | | |
| aef8474f-cec3-4f34-837c-c640d3dc5b6f | Address Redacted | | | | |
| aef87913-5f44-42b8-986c-30e26867e8bc | Address Redacted | | | | |
| aef8b177-a980-47bd-a369-1b42d7d11900 | Address Redacted | | | | |
| aef8cfe1-7a89-4d7c-a1b3-b9159a6901b8 | Address Redacted | | | | |
| aef8d2fb-d7ed-469a-9e7d-85a083fbedab | Address Redacted | | | | |
| aef91461-1fae-491e-9f00-06fd2276cba7 | Address Redacted | | | | |
| aef95684-dc53-424a-a29b-2c4f925ca8fe | Address Redacted | | | | |
| aef963bd-ecb5-40cb-af15-6a20ce100afa | Address Redacted | | | | |
| aef9ade3-191d-469e-9a04-89416f4f9e82 | Address Redacted | | | | |
| aef9b7be-6f88-4dc2-a7a6-a7d179c09916 | Address Redacted | | | | |
| aefa07ea-9f13-4f1d-8545-ba7e00b005c9 | Address Redacted | | | | |
| aefa20e2-75b4-4e5f-b08c-f7cd73477fd5 | Address Redacted | | | | |
| aefa3648-8b84-4b10-9b90-f3a181ac4b88 | Address Redacted | | | | |
| aefad564-7cf7-4d77-818f-c8523bf421b5 | Address Redacted | | | | |
| aefad780-73a6-4d66-aefd-e6f59c1f2e97 | Address Redacted | | | | |
| aefaf52d-9e90-4c0b-9a1e-5eecefcb0c23 | Address Redacted | | | | |
| aefb0ce5-47a9-4799-9452-becb09394206 | Address Redacted | | | | |
| aefb1121-2f4b-49ce-adec-29d6242b4b8c | Address Redacted | | | | |
| aefb13d4-6c7a-441b-84c7-9062d7ede7a7 | Address Redacted | | | | |
| aefb1f76-43e1-4974-85be-75ee9fc967c7 | Address Redacted | | | | |
| aefb4984-2e97-44d1-9c7b-e11cf941c45b | Address Redacted | | | | |
| aefb76fb-262f-47ef-8793-eec34b755e11 | Address Redacted | | | | |
| aefbc6b0-3782-4910-ba44-f96dd0d94b41 | Address Redacted | | | | |
| aefbd162-feed-4251-860f-7e8ede447b5e | Address Redacted | | | | |
| aefbef3d-58ce-4a56-ba66-1bc064faf396 | Address Redacted | | | | |
| aefc1826-d5d8-421d-9556-b347d5f15f3f | Address Redacted | | | | |
| aefc2c01-ebaf-41fa-92fb-8d0978e9477d | Address Redacted | | | | |
| aefc37a0-5ea6-4e96-9233-bf4b44375a12 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| aefc5f32-842e-46a0-9226-756adc5053a0 | Address Redacted | | | | |
| aefcc67c-c3fc-4fd8-9409-a9da03aeed35 | Address Redacted | | | | |
| aefcfdb9-6665-463c-90ed-2a6a0fadb20c | Address Redacted | | | | |
| aefd1d14-13c1-4713-a965-c9cc9ab1ed5a | Address Redacted | | | | |
| aefd2afc-7303-4028-aa72-16fdd6e0bc57 | Address Redacted | | | | |
| aefd3fb3-03fc-463e-a0a9-06639ab76223 | Address Redacted | | | | |
| aefd863d-b71d-444c-bd3d-44cb3c449fcb | Address Redacted | | | | |
| aefdac2c-49c4-4c27-8674-ff96940f69aa | Address Redacted | | | | |
| aefdd540-6d03-4cb4-8126-400873f5b4f7 | Address Redacted | | | | |
| aefde759-4246-408f-b6fe-e005b4c40a6e | Address Redacted | | | | |
| aefde783-f270-43d0-9157-ff016fdd571c | Address Redacted | | | | |
| aefe0d0f-9fd2-45a8-89a1-07927b870b39 | Address Redacted | | | | |
| aefe119e-aa84-4a69-a52c-809b9830f39a | Address Redacted | | | | |
| aefe6518-697d-4389-a1d7-2de9b388b5b9 | Address Redacted | | | | |
| aefe8be5-75a0-4287-918e-e7ba94b7e740 | Address Redacted | | | | |
| aefea8c4-1ec7-4663-b85d-e11ba68750b7 | Address Redacted | | | | |
| aefea9cc-4e79-4e7d-9a10-7dea4f24d7e6 | Address Redacted | | | | |
| aefec862-be37-4e42-a963-9e5d37cd8e48 | Address Redacted | | | | |
| aefefa41-73e4-4945-b833-014fb8ba4ce9 | Address Redacted | | | | |
| aeff20fc-72df-4fce-bbb0-56b711d5fe98 | Address Redacted | | | | |
| aeff2691-3d23-4be7-b618-01efa34c607f | Address Redacted | | | | |
| aeff3225-f046-4c03-98fe-f84f762b75ea | Address Redacted | | | | |
| aeff3a80-8319-466a-849b-8c23450041c3 | Address Redacted | | | | |
| aeff57cc-1124-4ab0-b7a1-1de9a96c8022 | Address Redacted | | | | |
| aeff593e-2a69-4465-9f4f-3d8e30cb2e3b | Address Redacted | | | | |
| aeffa8ee-9569-4e6f-926b-188ec5610aa9 | Address Redacted | | | | |
| aeffc9d6-d68c-4d8d-8a08-6de2f35c5522 | Address Redacted | | | | |
| aeffd877-46cc-45ad-8681-a088ac8492f2 | Address Redacted | | | | |
| aeffeea7-e38f-4e32-8bbc-5ec8a136d8ac | Address Redacted | | | | |
| aeffff975-1eab-4601-ab0b-15b8121d3f8d | Address Redacted | | | | |
| af002be2-f778-48fb-bb23-00a59649670b | Address Redacted | | | | |
| af003b53-9bbf-4ca7-832b-11ab7ea2aa0f | Address Redacted | | | | |
| af004708-48b9-4727-938b-f1519866620b | Address Redacted | | | | |
| af0051eb-b268-44b8-8e66-152fdf4bef43 | Address Redacted | | | | |
| af0057bd-49c0-4761-8fe9-452a1e5f4f63 | Address Redacted | | | | |
| af007aa0-25bc-4550-b8ab-4ff7f3f659f0 | Address Redacted | | | | |
| af00b209-8e83-4119-8f5b-d29f7d4fa692 | Address Redacted | | | | |
| af010d24-0a34-4631-adf0-5f1cd0bc464c | Address Redacted | | | | |
| af0119e8-b88a-44c3-a35a-a53ca742aa93 | Address Redacted | | | | |
| af0154f9-4b02-4014-a2e8-549038a76a8b | Address Redacted | | | | |
| af016fa2-437f-4094-84bd-2df9f7649d53 | Address Redacted | | | | |
| af01a86c-6a07-424f-b3b7-3f358b1cd6e0 | Address Redacted | | | | |
| af01e03f-43f8-4586-ba79-b75a369fade9 | Address Redacted | | | | |
| af01e15b-485a-4332-b988-77df2ea33b32 | Address Redacted | | | | |
| af01f777-4caf-4195-9a34-dbbee0e53b41 | Address Redacted | | | | |
| af022e11-efae-47cd-9558-0f436bff0ea7 | Address Redacted | | | | |
| af02370c-7ea2-4403-b3be-e103b444e8a5 | Address Redacted | | | | |
| af024421-d2ec-4247-9ad2-3497bcde330e | Address Redacted | | | | |
| af025e16-60d1-4024-a00c-8dddad54d1c3 | Address Redacted | | | | |
| af026089-aa41-404b-ab35-6ad51215417c | Address Redacted | | | | |
| af0263e4-c7a2-4cd5-93f4-c88547639f4c | Address Redacted | | | | |
| af029096-3508-459d-9814-02afe16437e4 | Address Redacted | | | | |
| af0295b2-f7e2-4d31-9c0c-9e611f86ea2f | Address Redacted | Page 6956 of 10184 | | | |
| af02a3b8-3442-4359-8fe1-f377931c005a | Address Redacted | | | | |
| af02e764-6823-4392-98f9-ad7a2ed50f29 | Address Redacted | | | | |
| af0315fd-d483-46bd-a51c-12ddb6f7ba73 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| af03294f-8730-48f6-ac5c-ea3ba85c7ddb | Address Redacted | | | | |
| af03306e-36c4-4291-9918-84283b3db1a2 | Address Redacted | | | | |
| af0337a4-bcc3-4eb6-b239-bc5ea36ba9ae | Address Redacted | | | | |
| af033fe9-60f6-4401-85df-82780f0f7c55 | Address Redacted | | | | |
| af035469-5181-4951-862b-726fadd58f98 | Address Redacted | | | | |
| af0355bf-edf0-4123-9d8d-c834d5a29082 | Address Redacted | | | | |
| af0385ec-bc9f-40c2-9d1e-54b00783be2e | Address Redacted | | | | |
| af03e0b9-287f-44fc-9da1-0f2399884c52 | Address Redacted | | | | |
| af03f083-8eea-48d5-bca9-c9daf0d15adc | Address Redacted | | | | |
| af043bed-3ff6-4a4f-9a49-bd2aabed00e6 | Address Redacted | | | | |
| af04517a-d394-4087-a43f-5345c4efd355 | Address Redacted | | | | |
| af0457cd-2bb1-475a-8f42-ec342de2b8ae | Address Redacted | | | | |
| af045ac2-78ff-4ec1-bb9e-ba3759fb44b7 | Address Redacted | | | | |
| af04af5e-9ea2-4390-bc22-f7ebd0148f9f | Address Redacted | | | | |
| af04ce39-080d-4a15-973f-9b7f8dd0d208 | Address Redacted | | | | |
| af05295c-89e9-404f-8f8c-c95eff9c57d4 | Address Redacted | | | | |
| af052d2b-fa4a-493e-b5b8-10aa73894ac7 | Address Redacted | | | | |
| af055e3c-546a-4189-9834-6348449c9c01 | Address Redacted | | | | |
| af05699b-fd1e-46e2-a914-10f414f8c722 | Address Redacted | | | | |
| af0580c2-ce85-4220-a97e-b72cfbe19c77 | Address Redacted | | | | |
| af05940e-ea9b-4068-a607-3bee6a0f6576 | Address Redacted | | | | |
| af05ba91-4952-4090-b958-9c46b7134a3b | Address Redacted | | | | |
| af05dba3-8be3-4d71-9527-2e6b3d8f2784 | Address Redacted | | | | |
| af05ec1d-e186-4cb5-ad3c-8f7a543297b1 | Address Redacted | | | | |
| af060f14-68ee-4eb3-aa1d-df45948e0b68 | Address Redacted | | | | |
| af06b0ad-37d9-49bc-8007-3e40271f1fd2 | Address Redacted | | | | |
| af072731-e483-4a07-b614-211cbed17288 | Address Redacted | | | | |
| af0738cd-1ecc-4109-8b80-97c25caa7522 | Address Redacted | | | | |
| af074336-c4b2-41cf-8f75-4554e2f20ece | Address Redacted | | | | |
| af075e0d-4537-4a55-8d9b-7ff4c1b65794 | Address Redacted | | | | |
| af076b7b-53d4-4ef4-8a97-c42ce2590f8d | Address Redacted | | | | |
| af077142-fa7f-46be-b103-675229b9e95d | Address Redacted | | | | |
| af07a436-c972-4574-b594-d178004d1401 | Address Redacted | | | | |
| af07a7a1-3999-47a0-a2ad-4e70d4dc8e4a | Address Redacted | | | | |
| af07efe6-84a3-4e29-8590-b09499873fb2 | Address Redacted | | | | |
| af07f595-e76d-400e-8005-f738a0146dca | Address Redacted | | | | |
| af07fa9e-2ab5-4545-b3e7-8e6374ccb45b | Address Redacted | | | | |
| af08161e-6513-40f0-b850-3dfcf9f65ec2 | Address Redacted | | | | |
| af081737-680b-4b57-a09f-922a57572721 | Address Redacted | | | | |
| af082744-e65a-4e59-8aa4-81f2fa3e983c | Address Redacted | | | | |
| af08397f-1778-42e2-8f91-92dcdd39efbc | Address Redacted | | | | |
| af084ed1-108c-4194-b222-6036c974c28e | Address Redacted | | | | |
| af087eb9-0aa3-41e5-8867-f3ec86a103f7 | Address Redacted | | | | |
| af08a74f-f264-4b5d-8e40-5dbb3bed5357 | Address Redacted | | | | |
| af08aa81-263c-4f73-ba91-1c7bdf549214 | Address Redacted | | | | |
| af08b1b2-0bf1-4acd-861f-6c1882581b6e | Address Redacted | | | | |
| af08f31d-3367-4560-90f0-a439c5b32302 | Address Redacted | | | | |
| af0900d5-f8ae-464f-9dea-e254b216adc3 | Address Redacted | | | | |
| af0916b3-8392-4b86-a384-53f58f2ae802 | Address Redacted | | | | |
| af092f9e-9e63-4397-88e1-f11cad5615af | Address Redacted | | | | |
| af093208-1119-4b25-b3e8-6841c436717a | Address Redacted | | | | |
| af09476a-458f-4042-a90d-c96e1dc8077e | Address Redacted | | | | |
| af0976b2-84cc-45b2-96a2-b759eb2c2e9b | Address Redacted | | | | |
| af098d76-ab7c-4075-a558-60d94cc9e6ff | Address Redacted | | | | |
| af09ab08-e7f9-470f-8a77-1f7fb3115a48 | Address Redacted | | | | |
| af09c0ef-8537-47dc-ac0a-ca02e32ca432 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| af09c5a0-5c40-410b-b841-656546b5007c | Address Redacted | | | | |
| af09cf56-38c4-47fb-b85f-f4172216a251 | Address Redacted | | | | |
| af0a0541-4132-4094-863b-3f4ef7185dfC | Address Redacted | | | | |
| af0a0bf5-6c4f-4c9f-b25c-9ebda4bd9d53 | Address Redacted | | | | |
| af0a205f-a722-4490-abb7-6cecf11c05bb | Address Redacted | | | | |
| af0a5a10-a871-4e23-95cb-dbea2c8bace3 | Address Redacted | | | | |
| af0a6635-93ca-466e-ba2a-c74720e966b9 | Address Redacted | | | | |
| af0a8420-2341-42e6-851a-e64813a25fb1 | Address Redacted | | | | |
| af0aaf78-993e-492a-b39b-95bd6012996C | Address Redacted | | | | |
| af0ab7f3-1c27-41a0-a282-e294af9376de | Address Redacted | | | | |
| af0ac3f3-4d6e-4ec2-a82a-612d81d2d9dd | Address Redacted | | | | |
| af0ae500-7679-4027-8a57-519f9e222bd9 | Address Redacted | | | | |
| af0af7a5-0635-458f-bd6f-fe11d1aea317 | Address Redacted | | | | |
| af0b28b9-9659-40ea-b21b-3e4bc1c6002f | Address Redacted | | | | |
| af0b29b6-a074-484d-82ee-9061c96be5d7 | Address Redacted | | | | |
| af0b520e-37f6-4f79-811d-d12704fd6d94 | Address Redacted | | | | |
| af0b5bf6-e1e9-40f6-a1a9-24fceba5316C | Address Redacted | | | | |
| af0b928e-4ab9-4f3c-a0f0-82cd8d334974 | Address Redacted | | | | |
| af0baada-722e-4948-9eed-499ec6a2597a | Address Redacted | | | | |
| af0c0af2-a29b-43de-bda9-2492e36d5adf | Address Redacted | | | | |
| af0c25f2-8156-479e-95d4-9da5d4c53b79 | Address Redacted | | | | |
| af0c7bb7-c929-4e7b-96b2-aa70f028fccf | Address Redacted | | | | |
| af0c8e27-e376-4b00-8aef-e138f939557b | Address Redacted | | | | |
| af0d0002-8d83-4615-8248-4e63d55512ft | Address Redacted | | | | |
| af0d0c8f-dc0f-41c6-a5b2-ed0f7ee5f7e7 | Address Redacted | | | | |
| af0d3326-8401-47ac-969b-fcf7e7e73a8C | Address Redacted | | | | |
| af0d50ee-8caa-4507-a1ff-e89fc2cbc03b | Address Redacted | | | | |
| af0d571c-b33e-4863-b9f0-9b6f933c6c7f | Address Redacted | | | | |
| af0d8c62-e8af-4ee7-97a8-6be22305dbd4 | Address Redacted | | | | |
| af0da06b-1acf-4872-a4e5-1e56afdc0e0c | Address Redacted | | | | |
| af0dc55e-a6bd-4d1c-85e0-ca53b72e0eb3 | Address Redacted | | | | |
| af0dc61e-cade-409a-8765-0133d9fe9e40 | Address Redacted | | | | |
| af0dce2a-cbe3-4477-a221-4f138a0b7932 | Address Redacted | | | | |
| af0e65cd-bd0c-42cb-adee-fdf0979362b2 | Address Redacted | | | | |
| af0e6bd6-f4a3-45ca-8699-691348b0b476 | Address Redacted | | | | |
| af0e7012-6ab5-4902-8a0b-102433739aft | Address Redacted | | | | |
| af0e7209-6b57-40f7-b447-1683e425f20C | Address Redacted | | | | |
| af0e8bfc-7642-4e53-b880-83031bd729a3 | Address Redacted | | | | |
| af0f0d47-3154-49a7-b23c-b9fdf708d105 | Address Redacted | | | | |
| af0f1760-a167-4be2-84eb-d12a962c5d3c | Address Redacted | | | | |
| af0f1ff9-3250-46f2-955f-97ed580c54aC | Address Redacted | | | | |
| af0f205c-bf51-4249-b998-f8263a06dd42 | Address Redacted | | | | |
| af0f3d6f-62fa-4c21-a318-a7b26ca0e574 | Address Redacted | | | | |
| af0f55a1-9c19-4661-a177-b59cda7396f6 | Address Redacted | | | | |
| af0f5d4f-0293-4111-ae2f-d9845d2b2c7b | Address Redacted | | | | |
| af0fbbec-0a56-4699-8067-e2feb54672f1 | Address Redacted | | | | |
| af0fd204-5408-46af-b791-af2944d58013 | Address Redacted | | | | |
| af0fdf30-f902-43ec-92cf-b666b45cc28e | Address Redacted | | | | |
| af0fef79-9577-4e68-8cde-02952c51cbbd | Address Redacted | | | | |
| af0fff10e-8e0b-4068-80e6-da29a54ce45C | Address Redacted | | | | |
| af0ffff21-0e46-4efc-b808-8ae227b4d2a9 | Address Redacted | | | | |
| af100a7b-203b-4b44-b8df-7b1d47521a9b | Address Redacted | | | | |
| af100fcc-7bf6-4e83-a0fb-a2b966f14baC | Address Redacted | | | | |
| af10116a-ddb0-4222-98bd-cb43bcbe087d | Address Redacted | | | | |
| af10181f-f1ec-4164-b175-b29de2c533e4 | Address Redacted | | | | |
| af104838-67cc-4a89-89fc-6c8784cfbe59 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| af1072cf-223b-40c8-9f11-70f4f9334549 | Address Redacted | | | | |
| af107ef8-f701-4b02-a777-8b76a91b14e6 | Address Redacted | | | | |
| af108279-f6f0-4cf2-aefd-1283b9394389 | Address Redacted | | | | |
| af10a717-4584-4419-93de-c1488348506d | Address Redacted | | | | |
| af10d5a0-8a4b-4583-af3e-9259b7f32237 | Address Redacted | | | | |
| af10f5d8-3f5f-42eb-be27-3e18e6d5fc12 | Address Redacted | | | | |
| af1112dc-1952-4ccd-8492-88f9d8269dd9 | Address Redacted | | | | |
| af111fad-7569-4a69-94c8-c5863fdd02e6 | Address Redacted | | | | |
| af1145c5-d7a3-47aa-a7e5-c0c17049789c | Address Redacted | | | | |
| af11741c-a8f3-4329-a936-c1fcd1fab098 | Address Redacted | | | | |
| af119512-5ea6-4ce0-9ecf-aa900dfd6ac7 | Address Redacted | | | | |
| af11b278-d212-41db-898e-e0cf2e6837bd | Address Redacted | | | | |
| af11c189-37ec-4b96-b3e2-614b5f6c5bf0 | Address Redacted | | | | |
| af12a57a-983f-477e-ad14-d23fed057842 | Address Redacted | | | | |
| af12a9e1-bbe0-46bd-b47c-edd1e60d4f00 | Address Redacted | | | | |
| af12e5ac-3344-4e7c-8a06-c62c02e01b09 | Address Redacted | | | | |
| af12fb3d-3e5b-4e22-91f0-d4d69b4a2e75 | Address Redacted | | | | |
| af130f6e-390b-4f55-a2f3-5aaf77ffa1de | Address Redacted | | | | |
| af131dec-7574-452a-8a04-262a31a36b18 | Address Redacted | | | | |
| af137a72-6bee-42ef-a2fe-7abf5d29cdf9 | Address Redacted | | | | |
| af13816a-11b0-4c84-89b7-8085d0e8617c | Address Redacted | | | | |
| af13b68b-676e-44a3-9370-86642572620c | Address Redacted | | | | |
| af13dbad-8ff3-49e8-8872-2053e6e405e1 | Address Redacted | | | | |
| af13fbbb-4739-4b2d-a176-32f0ba9c9f31 | Address Redacted | | | | |
| af13ff1d-33ec-41c9-9bcb-c68d57426aea | Address Redacted | | | | |
| af141672-a2fe-4209-8aec-7482c1192aa7 | Address Redacted | | | | |
| af1419a4-4322-42b1-921b-f02d0c7e76e4 | Address Redacted | | | | |
| af143194-fbab-4ce1-8f50-9c4f9e65a5a4 | Address Redacted | | | | |
| af144c5f-4661-4a86-bdfe-5d9fd47af7f1 | Address Redacted | | | | |
| af1466bd-cb07-44ea-aca9-d53465b7446a | Address Redacted | | | | |
| af147c19-b569-4e25-a55f-f2525dc650fb | Address Redacted | | | | |
| af14c625-5b03-4137-9e48-e8ac94a05fd6 | Address Redacted | | | | |
| af14f819-4c04-45a1-858e-7c9ab18a327d | Address Redacted | | | | |
| af150dee-178f-45d1-a503-46cb0bcaa75a | Address Redacted | | | | |
| af151fcc-9c33-4da0-9087-b135b6617e5a | Address Redacted | | | | |
| af152e7d-3bcb-4894-b799-629d2eafda2b | Address Redacted | | | | |
| af158b2a-21b6-4879-ba00-287176e31136 | Address Redacted | | | | |
| af15a779-50e6-4ec4-9be6-d6f9c89423a2 | Address Redacted | | | | |
| af160334-837b-4804-b8fe-a2d55f8d364c | Address Redacted | | | | |
| af160845-6ead-45f2-a0e4-e99ba9b41c4b | Address Redacted | | | | |
| af165fa5-6c11-4b0c-8457-5ad1b5093113 | Address Redacted | | | | |
| af167a4b-b460-48a4-b5e0-d6c703a8b07a | Address Redacted | | | | |
| af16d628-0cfd-4701-9de0-ca9e62d1bc6c | Address Redacted | | | | |
| af17117a-0de4-48f5-89ed-7cf442b6d126 | Address Redacted | | | | |
| af171671-0222-4f8e-b071-cac64c3ed5cd | Address Redacted | | | | |
| af1725c6-ba85-4ac2-8dcc-49d1b3041888 | Address Redacted | | | | |
| af174ef4-686a-42bb-bb3c-500bfb1ecb13 | Address Redacted | | | | |
| af1771f9-cd4c-4270-b673-e89e6df2ecc5 | Address Redacted | | | | |
| af177eb3-61ab-41b3-9d2d-f42fa71c3820 | Address Redacted | | | | |
| af17981f-88da-4454-bc71-24cbebc3529f | Address Redacted | | | | |
| af17aa70-7faf-4046-908d-75c9bec9641c | Address Redacted | | | | |
| af17c019-55fcf-4e2e-9d34-b465f599d187 | Address Redacted | | | | |
| af180d7c-65a7-40bc-8d54-fdcf32a9f2e1 | Address Redacted | | | | |
| af182530-a31c-4cea-978a-853c3edb254c | Address Redacted | | | | |
| af188364-4b13-4682-8471-a5f4cd42337c | Address Redacted | | | | |
| af1887fe-86f0-428a-b2b5-a11dd8ace6c6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| af189d42-5e85-4517-be6d-203343892d36 | Address Redacted | | | | |
| af18aa54-f384-40cf-a6e5-45a40e2069b4 | Address Redacted | | | | |
| af18c9d2-9ab6-4ac4-a079-480459e7af13 | Address Redacted | | | | |
| af18cfc9-0303-415f-9338-4b1f79199654 | Address Redacted | | | | |
| af18cfce-ee81-460d-85e0-1a688a361ffa | Address Redacted | | | | |
| af18e926-7468-423c-8826-abddd3e2ff6b | Address Redacted | | | | |
| af18f726-a22e-4d84-a692-b396ad8a2ed7 | Address Redacted | | | | |
| af18f885-a942-4591-b7e2-cb11976e56f4 | Address Redacted | | | | |
| af190891-3abc-4ba4-bbd6-c6b6a4ed979d | Address Redacted | | | | |
| af190977-0d0d-44df-8e57-7f09d729a8bc | Address Redacted | | | | |
| af1931bf-fc02-4c45-b08f-2884c8156c22 | Address Redacted | | | | |
| af19324d-8e16-4141-bc86-6a120b7928b1 | Address Redacted | | | | |
| af19437c-76ac-4d95-8bde-c2f714e2bdd0 | Address Redacted | | | | |
| af19514d-3376-4966-94db-51ecc46c096b | Address Redacted | | | | |
| af19659f-d0f1-4c77-8624-688aebb96904 | Address Redacted | | | | |
| af197020-e78b-4925-926c-2d022aae8c3f | Address Redacted | | | | |
| af197962-a1b9-407d-8e31-33f2b24ae5bf | Address Redacted | | | | |
| af19a5ee-b024-40c3-a7e2-3ed3dc76b6a6 | Address Redacted | | | | |
| af19b9a7-f60a-4123-8a89-032f9c8abc0a | Address Redacted | | | | |
| af19f61d-2154-45e6-b87d-b64d9ec8eead | Address Redacted | | | | |
| af19fcd2-624d-401a-a4e2-e9ce295b8c2d | Address Redacted | | | | |
| af1a0f04-a3ab-430b-9c09-d96e11eb9fcd | Address Redacted | | | | |
| af1a3405-e416-4922-8e1f-160aba0593ec | Address Redacted | | | | |
| af1a4368-0e35-48f9-a10b-f323d080f9fc | Address Redacted | | | | |
| af1a4aa9-2f90-43c7-9f97-efcc0fd6923f | Address Redacted | | | | |
| af1a7ac0-5040-4d65-9d1f-40d8aed5197e | Address Redacted | | | | |
| af1a7f46-48af-4cfb-a666-99245e0e1756 | Address Redacted | | | | |
| af1a815c-e988-4966-a858-8bb20de025cb | Address Redacted | | | | |
| af1a8c0c-5aec-4f5c-9c84-3489cab2d1ea | Address Redacted | | | | |
| af1a98ac-015d-4247-bf31-fc57ea01c4c7 | Address Redacted | | | | |
| af1aa0da-2187-4c34-afc1-be0a24e0c47f | Address Redacted | | | | |
| af1aafb2-8eba-47e2-ad13-32f5cdd2cd3f | Address Redacted | | | | |
| af1abc6a-e0cd-4ff4-bc97-8c60dcf14b91 | Address Redacted | | | | |
| af1abe1c-8381-43a1-b92b-728f04f21b57 | Address Redacted | | | | |
| af1acdf7-b91d-473b-ab79-d6bfeb70a9ab | Address Redacted | | | | |
| af1aeaa3-3378-4e92-b8d3-4c81bf8d1b5b | Address Redacted | | | | |
| af1aff48-0bbf-4fbd-ae73-f79c95868f36 | Address Redacted | | | | |
| af1b000f-4a6f-4a20-a083-06c1fe453e28 | Address Redacted | | | | |
| af1b29cb-e5a3-493d-a80a-1e35c5064d44 | Address Redacted | | | | |
| af1b63f1-cee8-43e5-bfa8-7d048c7bc007 | Address Redacted | | | | |
| af1b7201-7613-4d6b-ab0a-fc3c7a434171 | Address Redacted | | | | |
| af1b79a8-5b76-4f70-9ddf-296fc5732a87 | Address Redacted | | | | |
| af1b813a-a8f0-4b4e-a084-3d5e7d7d46b1 | Address Redacted | | | | |
| af1bbd89-2fdb-47cd-9065-c477c3743bfd | Address Redacted | | | | |
| af1bd8e3-cd95-4e2b-bd7a-5971a9b2ee17 | Address Redacted | | | | |
| af1c12cb-718f-463b-a320-fcbb1e2d19dd | Address Redacted | | | | |
| af1c2ef9-fbe0-47bd-abe9-87c7cdbe0101 | Address Redacted | | | | |
| af1c33b8-ff4f-4e57-9a21-928d2e29a0f4 | Address Redacted | | | | |
| af1c5602-0d91-4954-b7d9-4d739f77905c | Address Redacted | | | | |
| af1c958c-b004-4a07-aaf6-d06f5467c1b2 | Address Redacted | | | | |
| af1cab6b-eeda-4b4d-a18b-6b574287c6bd | Address Redacted | | | | |
| af1cc07f-9998-451b-aff1-bdf8a4500644 | Address Redacted | | | | |
| af1ccd7c-6d02-444f-9832-cb5c97019a47 | Address Redacted | Page 6960 of 10184 | | | |
| af1cf222-d794-428a-a91b-59c7ac94798b | Address Redacted | | | | |
| af1d0cc2-dfe2-4802-8dc9-04dbd07fcb77 | Address Redacted | | | | |
| af1d662c-7735-4c7a-948e-485fa083ef20 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| af1d7b2d-6ea0-404a-933f-3935eb6beee7 | Address Redacted | | | | |
| af1d8c09-e5d5-4ce4-b760-a0c1cabc7cc9 | Address Redacted | | | | |
| af1e0b51-56fa-4512-a98d-6f5a21338097 | Address Redacted | | | | |
| af1e194c-5b42-4fbe-b80a-f12bd5294e09 | Address Redacted | | | | |
| af1e1a76-83b0-4f75-8f81-abbe6e3a8198 | Address Redacted | | | | |
| af1e4096-fe49-4cce-afb1-23adf8115983 | Address Redacted | | | | |
| af1e45f8-558e-4684-952d-0b95c877c88a | Address Redacted | | | | |
| af1eb112-7b62-4d7f-b05d-b13b9f1f5034 | Address Redacted | | | | |
| af1eeffc-3ce0-421f-be32-aa09d54c9918 | Address Redacted | | | | |
| af1f1547-c61f-4b3c-b8d3-cd9504043dc4 | Address Redacted | | | | |
| af1f272f-f8e6-4391-bc20-3a7fca0edaed | Address Redacted | | | | |
| af1f2c7c-819d-4d76-b5f2-3f3dfe90d97a | Address Redacted | | | | |
| af1f40a7-a5d3-43a6-94be-af526185cae0 | Address Redacted | | | | |
| af1f4b84-b417-401b-b2a8-ba54fa2ebca8 | Address Redacted | | | | |
| af1f850b-0ac3-4a5e-b7b0-d0efffdc2e64 | Address Redacted | | | | |
| af1f8aa0-e469-4008-876a-cf5606cadda2 | Address Redacted | | | | |
| af1ff547-195f-4835-b909-d7a7b71b72c7 | Address Redacted | | | | |
| af200b3f-e8b3-4943-ad7e-e1552bd42e15 | Address Redacted | | | | |
| af201623-9a24-4347-b120-5e726b40f2ee | Address Redacted | | | | |
| af201c01-4589-4007-b178-e2c72e9dee17 | Address Redacted | | | | |
| af2036ae-d5fb-4533-b926-7e073ad5aec0 | Address Redacted | | | | |
| af204e1f-310a-44a4-8f45-ea3a36451bfa | Address Redacted | | | | |
| af20529b-0129-4999-8ee4-e47f8962dd23 | Address Redacted | | | | |
| af205c4a-a6b5-4623-b13e-de7ee2be8a18 | Address Redacted | | | | |
| af206805-2196-4003-8b08-48fe13ff16ab | Address Redacted | | | | |
| af207b8d-1a64-46f9-9e4a-82059b96fe12 | Address Redacted | | | | |
| af20a901-e843-466e-8111-ba96eeae050 | Address Redacted | | | | |
| af20b8d4-3e53-48fa-b0e4-7301defbb387 | Address Redacted | | | | |
| af20cfda-f310-4889-a76d-87ef39418c93 | Address Redacted | | | | |
| af20ec63-3dee-4079-817d-6b856e2013ef | Address Redacted | | | | |
| af2122b9-9978-4f87-8fd3-89fc3b7e79c9 | Address Redacted | | | | |
| af21584c-5ee0-4fb9-bd16-566ebef41b76 | Address Redacted | | | | |
| af216115-13b8-46d9-b65c-c74ce7169e65 | Address Redacted | | | | |
| af21c323-4900-4b0f-be3e-cbe1af28528d | Address Redacted | | | | |
| af21e131-6fbf-42f5-bbf1-713d307687f7 | Address Redacted | | | | |
| af21e39b-614a-401d-a93d-bad10384c801 | Address Redacted | | | | |
| af21f779-cd21-4353-9b24-e7bfaa1f8163 | Address Redacted | | | | |
| af220a0b-34f6-43ae-bb2e-c4ab4a9b178d | Address Redacted | | | | |
| af220a7a-70c1-4076-a8b9-ddb3d6508f1a | Address Redacted | | | | |
| af22266e-c1ee-4c0f-8bf9-8c1408cc6bc1 | Address Redacted | | | | |
| af2231d8-7e93-4813-a59b-c2b4e30b9f7b | Address Redacted | | | | |
| af229331-4306-4961-9fd9-156c8dfc9600 | Address Redacted | | | | |
| af229957-313f-4d3f-8c52-d6cf46de5c88 | Address Redacted | | | | |
| af22a1b2-41bf-4f29-a5a2-7ba4024f0e7b | Address Redacted | | | | |
| af22a825-ee45-4f36-a74c-19d41f15e4ae | Address Redacted | | | | |
| af22bbcf-8e6c-49f3-bd8f-f9b96f7317df | Address Redacted | | | | |
| af22c88f-ede9-402b-848e-34748b271b1e | Address Redacted | | | | |
| af22cfbb-3831-4364-b78d-3db1b0fc1db9 | Address Redacted | | | | |
| af22f8b7-50fa-4f00-a2ef-9cce1a7157ab | Address Redacted | | | | |
| af230b6e-4f13-4c93-877c-024997a492e7 | Address Redacted | | | | |
| af236665-474a-4919-9d0e-0d16a13ad75a | Address Redacted | | | | |
| af237b88-ec6d-48ff-8b23-b1f114108c97 | Address Redacted | | | | |
| af2387e2-934a-4c99-9023-b3f96b6e4ff7 | Address Redacted | Page 6961 of 10184 | | | |
| af23c353-fddc-4891-b831-e3d60ed651c4 | Address Redacted | | | | |
| af23c8a8-8387-41c8-8118-8a11717c3348 | Address Redacted | | | | |
| af23eab1-7b4c-40e1-8837-dce13ff27eea | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| af23f3ea-bc91-4b8c-9141-7f97d63517f0 | Address Redacted | | | | |
| af23f679-3bfc-4cdf-bc25-a31254d293cb | Address Redacted | | | | |
| af242ec6-c37a-4abc-9434-7fe3cf930a63 | Address Redacted | | | | |
| af24316a-f53b-47b5-9109-3559fab1ea48 | Address Redacted | | | | |
| af248dd7-af1c-4e35-8dd4-595ac6508737 | Address Redacted | | | | |
| af251fa8-5c29-4e1f-a87a-a5b97b3b4aa5 | Address Redacted | | | | |
| af253f99-fe36-41b9-ac9e-eab16ce108c1 | Address Redacted | | | | |
| af25504f-fd7a-4265-8bfc-1bafbe45987C | Address Redacted | | | | |
| af257cfb-55de-4be8-b7fa-594ecb431d7a | Address Redacted | | | | |
| af258761-f96c-45bb-848c-8d8bd8e06655 | Address Redacted | | | | |
| af25b76e-77ec-4eac-9b6c-091fb0d38c74 | Address Redacted | | | | |
| af25d37a-2d00-4f4f-bbd2-ac7c019bfbe2 | Address Redacted | | | | |
| af260d90-02ff-43a0-8286-c999851b413e | Address Redacted | | | | |
| af26535c-bcd9-4e82-926a-c5e3ad609baC | Address Redacted | | | | |
| af265f14-47bf-40fe-8dc3-dcc51ad6259l | Address Redacted | | | | |
| af2667c8-a6fc-4917-b63e-535fff9ecf2a | Address Redacted | | | | |
| af268a18-16d4-4166-9a84-48b72e50a93c | Address Redacted | | | | |
| af2696d1-1436-40f1-bfc4-0f4ae8e35deC | Address Redacted | | | | |
| af26b37a-0df6-4e7b-976d-2f1a5b1189ac | Address Redacted | | | | |
| af26c132-6c38-4194-aa75-9f275052537c | Address Redacted | | | | |
| af26cd4e-768a-417e-a8ca-33dc2915d78e | Address Redacted | | | | |
| af26d953-ab83-4b07-b457-820abc022b89 | Address Redacted | | | | |
| af26dee6-bb07-4f0b-bb96-9e59157418d5 | Address Redacted | | | | |
| af26f179-ebb8-4b36-ba3f-fc3d56d8aa65 | Address Redacted | | | | |
| af270822-2925-4ae3-8f0d-b2351f07fa71 | Address Redacted | | | | |
| af271597-e6b5-46aa-af97-6d7c6b59f17b | Address Redacted | | | | |
| af2729f8-e5f0-48fc-bcf5-cf7fd88ced99 | Address Redacted | | | | |
| af27537f-5a50-49c9-b0a4-d1b5daa66ea4 | Address Redacted | | | | |
| af2756d6-8816-41dd-97f9-6da2a89a523b | Address Redacted | | | | |
| af279583-1818-4407-b04f-78802d7e6fc1 | Address Redacted | | | | |
| af27a36e-fa99-4a0c-99df-69d5cc8e196l | Address Redacted | | | | |
| af27b9ba-578d-453b-ac7b-9e0ba034b3aa | Address Redacted | | | | |
| af27d708-08bb-4289-82af-d6717de493a1 | Address Redacted | | | | |
| af27dc89-d75a-48b3-9d5b-218fc8a716c5 | Address Redacted | | | | |
| af27e035-02d6-4935-b83e-2384c9ad0893 | Address Redacted | | | | |
| af27e411-50b6-4cfb-8daf-75653c958acC | Address Redacted | | | | |
| af27f3ad-9e0c-4e2c-8628-e94d0ad8757a | Address Redacted | | | | |
| af281b9c-9798-423f-b11d-97f5342231e9 | Address Redacted | | | | |
| af2896e3-073a-4c7e-8b89-7874680e3b9C | Address Redacted | | | | |
| af28cec6-137a-4ac3-a016-fc57e8099695 | Address Redacted | | | | |
| af28f9aa-b019-4d88-a54d-a3d1d8223a82 | Address Redacted | | | | |
| af291378-bca9-4d4e-b1cf-fa170576474d | Address Redacted | | | | |
| af292ba2-d0d9-4045-b88b-35cf3ff6044b | Address Redacted | | | | |
| af2932fa-b288-4864-930d-636932c9346€ | Address Redacted | | | | |
| af2971d8-1d31-4d24-9452-55bd615d8127 | Address Redacted | | | | |
| af299542-62ee-4659-8c5c-68086620a577 | Address Redacted | | | | |
| af29b9a9-8197-4099-a235-abb8330bdd8c | Address Redacted | | | | |
| af29bee5-b34d-4257-bc17-0f64397ea443 | Address Redacted | | | | |
| af29d380-1b2d-48a0-9868-de7d7cd752bf | Address Redacted | | | | |
| af29e377-0d2d-455b-b59f-efb918268e82 | Address Redacted | | | | |
| af29f3f7-2dfc-48aa-852a-b6eab275030€ | Address Redacted | | | | |
| af2a294d-c84f-463f-a02a-3e128bf156a3 | Address Redacted | | | | |
| af2a91fa-0f41-43b2-89fc-e06bc9f93e72 | Address Redacted | Page 6962 of 10184 | | | |
| af2b1596-3432-46e5-bf74-7db7d51b2cbf | Address Redacted | | | | |
| af2b1803-79bb-40c6-9f07-fbe6b421d31e | Address Redacted | | | | |
| af2b779a-1790-447e-bced-89b3b67f1b16 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| af2b7ff4-3dc5-422d-a866-d0d2c389c9eb | Address Redacted | | | | |
| af2bea2c-8c0f-4ef4-8501-c2605f6ecf0f | Address Redacted | | | | |
| af2c31b8-fd97-4881-a06d-e32bf2bca03e | Address Redacted | | | | |
| af2c324f-d06d-4bbc-970d-b79aead23445 | Address Redacted | | | | |
| af2c40f3-eb2f-4ccf-bb4f-dbcf18beebf3 | Address Redacted | | | | |
| af2c6aba-3641-401c-ae04-27df6c7160f6 | Address Redacted | | | | |
| af2c66d4-d0c0-4e53-aff0-ff59e3018c81 | Address Redacted | | | | |
| af2cacf9-2fda-49e3-888e-aa1a33b5cb35 | Address Redacted | | | | |
| af2ccd6d-e63a-4c74-9b48-febd12d3ae69 | Address Redacted | | | | |
| af2d080f-f8e3-477e-b52a-a19b9ac85efc | Address Redacted | | | | |
| af2d15b3-a912-4bf8-873c-52dd32adad03 | Address Redacted | | | | |
| af2d1cf0-ad55-4ef3-86d1-2f3347b97939 | Address Redacted | | | | |
| af2d294c-8e41-4a6d-a2be-736f42a1e60f | Address Redacted | | | | |
| af2d5484-5262-4a40-92b4-82d0b5eb0750 | Address Redacted | | | | |
| af2d6750-7b8d-4ee0-b7a0-20067bcf2e93 | Address Redacted | | | | |
| af2d6da9-2551-42a9-8b7c-6928f422c34f | Address Redacted | | | | |
| af2d78fd-90e4-4e78-8d89-e438510e2400 | Address Redacted | | | | |
| af2d9018-8720-4f0a-b5a3-367621833c71 | Address Redacted | | | | |
| af2d9ee3-1f48-4b64-904d-b3b2c979ad07 | Address Redacted | | | | |
| af2e4fad-2d7b-4f77-a3ab-28aa34e85caf | Address Redacted | | | | |
| af2e8855-481d-41df-8753-4f674f74df0b | Address Redacted | | | | |
| af2edf27-c203-452f-a2ca-c2f2a673614b | Address Redacted | | | | |
| af2eea28-cc92-401e-8bc2-baf7ec8393b0 | Address Redacted | | | | |
| af2ef3eb-791e-4227-a839-c92dee350172 | Address Redacted | | | | |
| af2ef627-e861-4d6f-acd5-66f53a91e626 | Address Redacted | | | | |
| af2f386f-741d-4028-b116-a19da1a396ba | Address Redacted | | | | |
| af2f5d14-4833-4be9-bc65-034a7849f013 | Address Redacted | | | | |
| af2f74cf-4b68-4a44-82f7-3b5864c0cb85 | Address Redacted | | | | |
| af2f7b60-963a-406e-ac87-a4c5f63b821b | Address Redacted | | | | |
| af2faf8c-fd52-4090-ad16-68c900104f98 | Address Redacted | | | | |
| af2fcda2-8ffc-40ca-97cd-b741fb565a9a | Address Redacted | | | | |
| af2fd2d1-3942-442c-9cae-fa7aabb96752 | Address Redacted | | | | |
| af300201-7324-482c-bf89-bd3a15e11e54 | Address Redacted | | | | |
| af301555-7be4-400b-8ea4-31b573ae2835 | Address Redacted | | | | |
| af302a2d-7f69-45fa-a43e-f79d32b546b2 | Address Redacted | | | | |
| af306ac8-dbb6-4839-94f3-6cf28c580e1f | Address Redacted | | | | |
| af307233-eaae-4f33-9f47-688b24d3418b | Address Redacted | | | | |
| af308f9a-bec4-4c57-b68d-34e044746f07 | Address Redacted | | | | |
| af30b771-f486-4f70-9323-5cc13ad61f77 | Address Redacted | | | | |
| af30c6a4-188f-4127-9c9b-158ac5a1d6fe | Address Redacted | | | | |
| af30da0a-0e74-430a-9ace-aeae8d07cfe8 | Address Redacted | | | | |
| af30eb6a-aba5-48b4-8f84-b41601a68b0e | Address Redacted | | | | |
| af30ee09-87e4-452d-86ae-9ad603bbe110 | Address Redacted | | | | |
| af312610-7948-4485-9abc-626206e65738 | Address Redacted | | | | |
| af315ce8-3ab4-4589-ab07-174d7ab680fe | Address Redacted | | | | |
| af316034-c970-41a8-86c5-d3f77f6ffdbe | Address Redacted | | | | |
| af316f07-f14f-49f5-b229-13c2da45c8e3 | Address Redacted | | | | |
| af317f95-9e02-4b28-be8f-cd91fe782233 | Address Redacted | | | | |
| af31a4e1-34b4-4d2d-a2c5-0402e15680dc | Address Redacted | | | | |
| af31aece-6598-45ec-80f6-99d6eedd664f | Address Redacted | | | | |
| af31c5d5-56f9-42f9-b8d2-d5f12c7eb2db | Address Redacted | | | | |
| af31c72c-1150-45e8-9a0d-11f32406b094 | Address Redacted | | | | |
| af3221fb-f004-4728-bc85-a6c02498b4ed | Address Redacted | | | | |
| af3265e6-aeb4-4e51-9c50-ca285f2e0f2b | Address Redacted | | | | |
| af3266ec-8648-482c-90ee-9223358a335b | Address Redacted | | | | |
| af326ce7-f083-4881-a355-307211a0fab2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| af32900c-3a3e-4a98-866f-7fee297996a6 | Address Redacted | | | | |
| af329186-7931-4435-8c58-d60b81387867 | Address Redacted | | | | |
| af32c441-7e35-4a2c-8fac-e677d2042107 | Address Redacted | | | | |
| af32e00b-0d03-45cf-8dd2-9b75cc7ce225 | Address Redacted | | | | |
| af3303f9-f2ae-40bd-a1c8-d9dd2660b4dc | Address Redacted | | | | |
| af331bdb-8f73-4359-8895-20786c1ac923 | Address Redacted | | | | |
| af332b10-60e4-42d8-9e58-6d45e343cc56 | Address Redacted | | | | |
| af3336fc-2bdc-45d7-a355-0f1360195034 | Address Redacted | | | | |
| af333d39-b26d-4762-abe8-1f7b449f0f99 | Address Redacted | | | | |
| af335aaa-36d3-4957-8509-74ad8be31713 | Address Redacted | | | | |
| af337d3f-baff-4146-abe4-c1316fe772dc | Address Redacted | | | | |
| af33acdd-5884-441c-98ac-670cee258a0c | Address Redacted | | | | |
| af33bb44-b8d2-4b63-bba2-b7847f1eb105 | Address Redacted | | | | |
| af33bc91-d06f-44ab-adb1-41b79832b6ab | Address Redacted | | | | |
| af33e412-44e0-4186-9487-19a9a8e08b1a | Address Redacted | | | | |
| af340512-21ca-4cc8-a410-a0866314a795 | Address Redacted | | | | |
| af341205-6112-4b2f-85c8-77740e9a8b4e | Address Redacted | | | | |
| af3429b4-f7f2-4cdc-bdc1-076bf53eb042 | Address Redacted | | | | |
| af3447c4-c234-498f-bd3b-bc9866a18bfe | Address Redacted | | | | |
| af346889-bc4a-45ca-aca0-c8b1987824cc | Address Redacted | | | | |
| af348aa0-5de8-48a4-9b66-3e9c3a1cff53 | Address Redacted | | | | |
| af34c1c5-152d-47c7-8473-ffc8faf3d421 | Address Redacted | | | | |
| af34d076-718f-4ae3-b25b-4ec649065978 | Address Redacted | | | | |
| af34d221-7754-4db2-8946-a8185ae9dc7b | Address Redacted | | | | |
| af34e69b-9ac6-4e50-b421-a5c972844905 | Address Redacted | | | | |
| af34f114-517e-4936-a5ed-22c7e84e9e5c | Address Redacted | | | | |
| af350ebc-c441-4cd3-98bb-b73a353d7d28 | Address Redacted | | | | |
| af354ae1-a8f7-4209-9be6-d12bfe3cea91 | Address Redacted | | | | |
| af3556b1-fefc-4ace-b72d-f737a49f02af | Address Redacted | | | | |
| af356340-5363-432e-84d7-4b294829283d | Address Redacted | | | | |
| af359cf1-6f91-4aea-b64b-44ca8ab355dc | Address Redacted | | | | |
| af35abf0-7a4b-4e19-a687-5d617194cca6 | Address Redacted | | | | |
| af35ae47-444a-4088-90db-fbcbc4e96a9b | Address Redacted | | | | |
| af35d59c-a548-4ad4-a438-bf3ceeca6acc | Address Redacted | | | | |
| af3625e5-c222-4a2e-9649-db6a5502a27b | Address Redacted | | | | |
| af36380a-2aa3-4372-bb9e-f3193b86aaf3 | Address Redacted | | | | |
| af36424e-db3a-4e6a-ab6d-05aa460361c9 | Address Redacted | | | | |
| af366cf2-fe06-4744-817c-630b77216fc8 | Address Redacted | | | | |
| af368420-7f6f-434f-9826-997b2060671 | Address Redacted | | | | |
| af36933f-fdf3-4f8e-96d9-959c526a9603 | Address Redacted | | | | |
| af36e6a6-cbeb-4c0e-8da5-ae0db941601a | Address Redacted | | | | |
| af36e9f6-1baf-4971-87cb-9ee29bac97e7 | Address Redacted | | | | |
| af37011d-cc37-4a6d-95a2-a5cf889f2c25 | Address Redacted | | | | |
| af371910-7c4a-4c06-82d3-e317ae7c772c | Address Redacted | | | | |
| af372af5-df9e-4787-8572-04f74741d49c | Address Redacted | | | | |
| af372ba5-965e-41b6-8c12-f6cbc542c933 | Address Redacted | | | | |
| af372bbe-7a73-4f8a-8354-e800ed4aa837 | Address Redacted | | | | |
| af373c87-8b47-4a06-aa2c-119aa3363107 | Address Redacted | | | | |
| af373d0e-b5e3-4041-a849-ba0a1bb7f474 | Address Redacted | | | | |
| af375287-885a-4a5c-a491-30604e43b278 | Address Redacted | | | | |
| af376e3f-609b-4202-9ca5-0f2798701592 | Address Redacted | | | | |
| af3794da-8ce2-48a6-84ab-9ea98a482bb0 | Address Redacted | | | | |
| af379565-b081-471a-a6ca-a20a6cf90df6 | Address Redacted | | | | |
| af37b58f-e43a-4bcd-9a7d-13347623bd59 | Address Redacted | | | | |
| af37d3a1-eb4f-4856-acc7-6a6137a87973 | Address Redacted | | | | |
| af37e4e4-59ff-421d-bddb-21a08a08a00 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| af380b0b-061c-4442-b8e6-762942583ecf | Address Redacted | | | | |
| af381648-2239-4451-8822-f9d4cffee064 | Address Redacted | | | | |
| af3842a6-668a-4d10-8cc8-d6a7e285df2a | Address Redacted | | | | |
| af386db8-4e9b-4b04-b4d4-a053f1f5b61a | Address Redacted | | | | |
| af386db9-4312-4f67-a333-3e2bdad375a8 | Address Redacted | | | | |
| af388cd7-43de-462c-af62-2da1b3a765e1 | Address Redacted | | | | |
| af38af5d-ff47-484c-86a6-2a68ef001165 | Address Redacted | | | | |
| af38d1c0-1ece-4ee2-86df-d332f269f310 | Address Redacted | | | | |
| af38d8cc-e727-4fe7-ae6c-5b1ee19c39ca | Address Redacted | | | | |
| af38e046-b520-4819-a052-7dec0813b57f | Address Redacted | | | | |
| af3936a6-ec01-40f7-9e64-e301b573eaac | Address Redacted | | | | |
| af395849-85c0-4560-9242-6c5d6700a7d6 | Address Redacted | | | | |
| af397513-074e-4456-ac96-6259f56fd61c | Address Redacted | | | | |
| af397924-dd2d-49fa-8c7b-13aebe5ed108 | Address Redacted | | | | |
| af39e5c9-d28a-4666-9073-0a4f7880cfd9 | Address Redacted | | | | |
| af3a05d1-82b5-4a14-9058-57a48c3d3ec0 | Address Redacted | | | | |
| af3a0a87-937a-48ce-90d4-56a8c92e677e | Address Redacted | | | | |
| af3a32d9-56e5-4667-a7a4-9297de28dd42 | Address Redacted | | | | |
| af3a3844-56a0-4af9-a24a-e2cca5bdd03e | Address Redacted | | | | |
| af3aa84f-479b-4fda-bec3-b3760eee4699 | Address Redacted | | | | |
| af3ad5ec-30e6-4efa-b6b1-a25cc39b2902 | Address Redacted | | | | |
| af3ae92f-ff98-48a0-8d06-53549ca9b3ca | Address Redacted | | | | |
| af3afd7d-7497-4d32-a564-5fcc8d3f3c61 | Address Redacted | | | | |
| af3b1f33-0930-4248-bbda-6cc9bc31cb98 | Address Redacted | | | | |
| af3b2ac0-9a24-410f-b158-b54ab7ff14c2 | Address Redacted | | | | |
| af3b6760-f3b7-4986-844e-fa68117d26d1 | Address Redacted | | | | |
| af3b72ed-b2ac-4d6a-bf13-ccc4ff477a6b | Address Redacted | | | | |
| af3b79de-9585-47fc-be83-b4af7b77fbe5 | Address Redacted | | | | |
| af3b97c5-392a-4098-95c2-b4a142b7581c | Address Redacted | | | | |
| af3ba45e-b5c0-44d4-909f-2ad5b277fc51 | Address Redacted | | | | |
| af3bb602-48be-4b88-8035-19f8559374ba | Address Redacted | | | | |
| af3c1030-fa82-4aad-b355-926a257c3a99 | Address Redacted | | | | |
| af3c16e2-b2da-48b7-a759-2ecd70ee3e1a | Address Redacted | | | | |
| af3c3170-1894-4eb6-9230-ddaf705ae599 | Address Redacted | | | | |
| af3c5cb8-4ab9-45bb-a828-a05a210cb123 | Address Redacted | | | | |
| af3c5e4d-a9e2-4412-94c0-f47e6c70f119 | Address Redacted | | | | |
| af3ca23e-cf5c-4cdd-be5b-05fb52fbaad2 | Address Redacted | | | | |
| af3cb557-8b2c-45d4-bbdb-09767a41cdc9 | Address Redacted | | | | |
| af3cc027-6da0-4669-a8b5-f501def96334 | Address Redacted | | | | |
| af3cf7c0-dc9b-4252-9304-8eb82c956899 | Address Redacted | | | | |
| af3d049c-1c2c-4c59-9443-9ea9fb28535b | Address Redacted | | | | |
| af3d4b04-70f9-42b4-8100-3c98fdbe8f6d | Address Redacted | | | | |
| af3d6c6b-a455-485a-9ba4-000067685de9 | Address Redacted | | | | |
| af3d70fb-7ba4-4292-ac53-d728f99d6a2b | Address Redacted | | | | |
| af3d9ed3-db77-4020-b5f4-619e2094c094 | Address Redacted | | | | |
| af3dad64-3bb2-42bb-9cb0-5d44fb64022f | Address Redacted | | | | |
| af3dc835-02ea-4566-9623-0498e15ba5ee | Address Redacted | | | | |
| af3e142a-6d0e-4fb1-bb61-f3e1935261a5 | Address Redacted | | | | |
| af3e214d-0a5b-4a74-80cd-bc64f4cb30ac | Address Redacted | | | | |
| af3e3c78-7fe7-4cbb-b947-ac4070dd3bca | Address Redacted | | | | |
| af3e465c-c15d-4f14-a3f8-63be7c3370c2 | Address Redacted | | | | |
| af3e52dc-2ada-48d0-8fba-e34474170e92 | Address Redacted | | | | |
| af3ea6d8-d951-40ce-ae95-46320f2c1500 | Address Redacted | | | | |
| af3ec962-2b0f-4984-9e5b-517c5b08beff | Address Redacted | | | | |
| af3ed060-b832-47b0-b26d-574313bc0fe4 | Address Redacted | | | | |
| af3ed6ef-bb91-4f58-a313-6701c7c8117d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| af3f3dd1-ec4e-4219-808c-c9f7f02b66ed | Address Redacted | | | | |
| af3f5b83-5485-496c-a1df-6e194a3ad625 | Address Redacted | | | | |
| af3f8dc2-3b92-449f-950d-e72101609818 | Address Redacted | | | | |
| af3fcaad-ee69-41b5-bf90-36ea40ca45e7 | Address Redacted | | | | |
| af3fd25d-701a-43b7-b930-f7ed18b81de9 | Address Redacted | | | | |
| af401143-ad5d-4d13-a8d8-7b83912e6d83 | Address Redacted | | | | |
| af401c98-d428-4be3-931a-aea8926bbbde | Address Redacted | | | | |
| af403896-0e54-44fb-97c0-ce9b5fd53b25 | Address Redacted | | | | |
| af405bb0-1cd3-457d-bbab-9160f9ed35ed | Address Redacted | | | | |
| af408747-8a63-4098-9487-1505d4290f2 | Address Redacted | | | | |
| af40929b-ceed-49d6-b0e1-4dd24dab855f | Address Redacted | | | | |
| af40ce78-4add-404d-ae9c-fbeac2a3c960 | Address Redacted | | | | |
| af40efb4-1bb5-40a8-832a-373eac06afbe | Address Redacted | | | | |
| af41093a-33bc-4a03-b123-47e3bcdf7901 | Address Redacted | | | | |
| af411829-5ce6-40dd-8917-df9b7a95d3f1 | Address Redacted | | | | |
| af4132f1-b564-41a8-9ba7-4f30890da98a | Address Redacted | | | | |
| af41422e-36c8-458d-8e24-10195fb8903C | Address Redacted | | | | |
| af415252-1eaa-4f31-9b87-6b6310f78ed5 | Address Redacted | | | | |
| af415be5-3165-4f66-9b20-3bc9cb8c0dcf | Address Redacted | | | | |
| af41671f-658c-4cdb-aa98-824255c5bb62 | Address Redacted | | | | |
| af17f6b-27ae-4f82-95ee-fa46237f7e8 | Address Redacted | | | | |
| af419fc8-f595-4340-856c-54ae59bf5144 | Address Redacted | | | | |
| af41bdab-5359-4d5e-aec0-db06355795cc | Address Redacted | | | | |
| af41d056-3406-45e2-a346-e2fae05cc720 | Address Redacted | | | | |
| af41dec6-59a9-4814-bed6-34766f1fcd37 | Address Redacted | | | | |
| af41e1cd-5ee9-4482-b166-8b842586a05a | Address Redacted | | | | |
| af41f69d-7c73-4e4a-b38a-085d7a9baefC | Address Redacted | | | | |
| af424460-c234-455a-ae41-72c441e8d3e2 | Address Redacted | | | | |
| af42625c-6569-4045-8dab-052c4ca85453 | Address Redacted | | | | |
| af42835b-8481-4a79-b1ca-45f3a7ea1fbC | Address Redacted | | | | |
| af2b487-7e46-48fc-a05e-4a03cbe5b606 | Address Redacted | | | | |
| af42da7e-3ef4-40b8-b99e-4b2c19d173d5 | Address Redacted | | | | |
| af432918-711f-4885-9a3b-54bfb6c51de3 | Address Redacted | | | | |
| af43423b-251c-4d0b-8a9e-3c994dfd6d0f | Address Redacted | | | | |
| af434c50-980b-4f46-a844-364c471cfa76 | Address Redacted | | | | |
| af434efb-5a21-4f25-bb16-7062f07489e8 | Address Redacted | | | | |
| af435c6c-e1e8-433e-95f8-2e7499b52c92 | Address Redacted | | | | |
| af436aa2-ab3b-4a5d-bc45-1efd346d3ea | Address Redacted | | | | |
| af4383a7-ad51-4565-ac88-7073fc0f1e2c | Address Redacted | | | | |
| af4397ab-a70f-483f-99d5-b859400e592e | Address Redacted | | | | |
| af43eaea-a744-4d28-afcb-8cda2d358b96 | Address Redacted | | | | |
| af43f06e-5e76-4ac2-b361-38fdce45e5ea | Address Redacted | | | | |
| af44127d-7c56-4508-bbbf-21edd4334de6 | Address Redacted | | | | |
| af442021-f9e4-4a19-a4c9-3a7ca6ccc84c | Address Redacted | | | | |
| af442327-f67d-4d17-abe5-c3e2c1d5b0b5 | Address Redacted | | | | |
| af4434ab-a93b-491f-a5f5-50710b5250e7 | Address Redacted | | | | |
| af4454c7-f65b-467d-9977-b5426652079a | Address Redacted | | | | |
| af449c43-0755-4274-a63c-3cea29de9fb5 | Address Redacted | | | | |
| af449d3f-2ef2-4501-9543-23584e327b2c | Address Redacted | | | | |
| af44ce7c-4984-44ae-b56f-b2f9041eab2b | Address Redacted | | | | |
| af44eae2-c2da-43e9-af66-ee55d4901e69 | Address Redacted | | | | |
| af44ec71-b7e8-4a4e-8390-2e38c238652c | Address Redacted | | | | |
| af45311d-f9b9-4c63-a56f-0656d7d640a6 | Address Redacted | Page 6966 of 10184 | | | |
| af453708-0c51-4ab4-8051-48d4e02d9363 | Address Redacted | | | | |
| af45769b-734b-4b95-b741-fe7a015a73d2 | Address Redacted | | | | |
| af45acdb-a821-4796-8328-194ca5d7fc85 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| af45d38d-0e88-429d-9db5-a498a331db70 | Address Redacted | | | | |
| af45d458-7b54-487d-bb92-bd8714b28d9d | Address Redacted | | | | |
| af4633d1-4d7c-4b0f-b700-884f2acbd415 | Address Redacted | | | | |
| af463ba8-75c2-4298-9029-ddbfce3aa683 | Address Redacted | | | | |
| af463f2b-6c3d-4c9f-ab7f-9695716a9389 | Address Redacted | | | | |
| af4679be-834f-4afb-977d-d118673fa118 | Address Redacted | | | | |
| af468afe-c9d6-48ba-86c0-9cab6bf2102c | Address Redacted | | | | |
| af469d94-fc97-4588-a214-0e516cba10ec | Address Redacted | | | | |
| af46a123-a4ff-4aa0-bead-782d06b42677 | Address Redacted | | | | |
| af46bcd0-f8e0-43a3-b9ea-470c5e7fe863 | Address Redacted | | | | |
| af46edea-dce5-4565-b40e-2781d6f687d9 | Address Redacted | | | | |
| af471801-2853-4e50-a61c-c855512e1039 | Address Redacted | | | | |
| af471a30-9232-4851-a400-e201310dd690 | Address Redacted | | | | |
| af47251f-fccf-4054-9e09-5211ba736acc | Address Redacted | | | | |
| af4725e4-ea84-4fb1-b175-27ad44136a25 | Address Redacted | | | | |
| af472db4-f047-45b5-9549-9f2de35479ab | Address Redacted | | | | |
| af47cfdd-5c73-46ea-9ed5-fadb0b99f727 | Address Redacted | | | | |
| af47e52e-3f4f-41d9-ba96-02cfe45c645d | Address Redacted | | | | |
| af47fa24-7054-4f52-8c5e-0f1b1913fc75 | Address Redacted | | | | |
| af47fbed-27db-4cc5-8da0-629b0c872de7 | Address Redacted | | | | |
| af481b03-efe2-47c4-a000-80dd70c1fc4e | Address Redacted | | | | |
| af4820fa-5210-440e-a2b4-3e6163a82e70 | Address Redacted | | | | |
| af484355-6e53-42c4-a8d3-88350df9a87f | Address Redacted | | | | |
| af485571-c653-407c-b2fb-80b41183112f | Address Redacted | | | | |
| af487631-a46d-4763-8750-3505e4a296a4 | Address Redacted | | | | |
| af487ab6-9fe8-4c47-bb25-9c4edb2be105 | Address Redacted | | | | |
| af4888ff-9b0e-42a6-8703-e7a94e9b7658 | Address Redacted | | | | |
| af489820-789d-4aa5-872b-4f774afa3451 | Address Redacted | | | | |
| af489efe-d9cf-478c-92be-c65da3cf7800 | Address Redacted | | | | |
| af48a86d-b814-42c3-9600-46041a24bac1 | Address Redacted | | | | |
| af48e6a5-3ee6-4a0a-948e-f3d08ac7c324 | Address Redacted | | | | |
| af48e6f8-a7d7-4061-8d56-dc94fff5a4fa | Address Redacted | | | | |
| af48eabb-18a0-423d-89e0-514b817760bd | Address Redacted | | | | |
| af4903f8-d143-40b1-9fb6-8e991bf028f9 | Address Redacted | | | | |
| af49087e-6aa1-48aa-8848-a432625b122b | Address Redacted | | | | |
| af49199b-a81c-44b3-8154-21205c59f3cb | Address Redacted | | | | |
| af4920cc-cdd9-4030-9de5-34aa2d223e46 | Address Redacted | | | | |
| af495528-406e-45cf-b790-4eb9e4f2eb03 | Address Redacted | | | | |
| af498715-16f5-4ee4-b695-929910547b5b | Address Redacted | | | | |
| af49cf39-360d-405c-8856-a9524b78d352 | Address Redacted | | | | |
| af49e952-5621-4fae-90fc-bbf981cdec9e | Address Redacted | | | | |
| af4a455e-1255-4094-bc4a-e5184bd455b1 | Address Redacted | | | | |
| afa451b7-c808-4914-85b6-aec2a98f224e | Address Redacted | | | | |
| af4a9cc2-eccb-4c32-8a32-d4a2378ce16b | Address Redacted | | | | |
| af4aa5c9-2940-4fb1-b272-22c0e7ce722d | Address Redacted | | | | |
| af4ac7a4-8d0b-4fb2-8be7-d0c117aab766 | Address Redacted | | | | |
| af4aea54-edb2-41bb-8ef8-07f5c07f4c48 | Address Redacted | | | | |
| af4af429-f32f-493a-8e83-369e05fa69be | Address Redacted | | | | |
| af4b1b6e-33b8-41cf-b312-e98303572dbe | Address Redacted | | | | |
| af4b305a-5281-4318-80dd-c43c71ce68f0 | Address Redacted | | | | |
| af4b32f6-1330-44b8-ba33-8ece6389874d | Address Redacted | | | | |
| af4b3387-5876-4a1f-a493-1b18d3c364ce | Address Redacted | | | | |
| af4b5a88-2d68-4bc5-994b-6fff40fbb20b | Address Redacted | | | | |
| af4b6899-bc05-440c-98e5-c3e333876cfb | Address Redacted | | | | |
| af4b92da-02f2-4b40-98e2-255de1f16ebd | Address Redacted | | | | |
| af4ba5b9-956e-46fd-9142-7f9f496e08d4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| af4bb468-7e76-4bc5-960f-24f21d0ffb13 | Address Redacted | | | | |
| af4bc08f-ce86-4370-a4dd-a36b43a865c0 | Address Redacted | | | | |
| af4be340-21de-43fa-94e4-702293e9c142 | Address Redacted | | | | |
| af4bf8bc-d860-4ab9-adc7-0e833b662f1f | Address Redacted | | | | |
| af4c42f3-1df4-4c67-8bca-781b227ecbb3 | Address Redacted | | | | |
| af4c5b5b-56cf-4312-ac2d-ce18955c3521 | Address Redacted | | | | |
| af4c5ebc-9907-4ff3-b464-db7d58c51fb8 | Address Redacted | | | | |
| af4c6251-05c4-4d60-abf2-6e187abca5d7 | Address Redacted | | | | |
| af4c69ae-90db-4042-bbfb-55f7a394cd86 | Address Redacted | | | | |
| af4c8dbe-b773-4638-80c1-ef060abb6b47 | Address Redacted | | | | |
| af4ca1a2-45ef-4d4e-ace2-5663abade62e | Address Redacted | | | | |
| af4cbde6-00a8-4ecf-b8ac-78a87616bd78 | Address Redacted | | | | |
| af4d1ce3-ea41-4bce-aa6a-4cfd70d21b4e | Address Redacted | | | | |
| af4d2795-8212-443d-92b4-aa60add8a33b | Address Redacted | | | | |
| af4d50b1-68c4-4744-9a9a-2d271474f584 | Address Redacted | | | | |
| af4d5f14-faf3-4d58-b5c4-f3b8b516bec2 | Address Redacted | | | | |
| af4d6f30-edcd-4e89-a414-c4cff33378b7 | Address Redacted | | | | |
| af4d83a2-e913-4fda-a5ef-3a88cfb616e8 | Address Redacted | | | | |
| af4d9841-ebeb-480e-9477-465fe4dd77e4 | Address Redacted | | | | |
| af4da31a-af9b-41db-90ce-a7cc48e8939b | Address Redacted | | | | |
| af4db746-1315-4231-bf85-2ba3fd833185 | Address Redacted | | | | |
| af4bbd49-7fb5-41b4-9ce1-3b4b7472c510 | Address Redacted | | | | |
| af4dcb7a-4bee-445b-93f5-4e620ce08bc8 | Address Redacted | | | | |
| af4dd3f0-2421-4f5b-9fe4-33bac2b9ed14 | Address Redacted | | | | |
| af4e011d-15e3-49a1-be9c-4b622f585b99 | Address Redacted | | | | |
| af4e18e5-d45b-4d14-a6da-c3449b43c51d | Address Redacted | | | | |
| af4e2240-f721-4c5c-857f-d2a03c9344de | Address Redacted | | | | |
| af4e3191-509b-4217-b6cc-b4110f852b97 | Address Redacted | | | | |
| af4e35d4-071a-4247-8853-4dc7eee54efd | Address Redacted | | | | |
| af4e3eb9-1c7a-42bb-aa18-30b03a38411b | Address Redacted | | | | |
| af4e774e-cdf8-4b08-8176-d3ff28b1e152 | Address Redacted | | | | |
| af4e86d6-4bff-49ac-96d4-ea300cb1774e | Address Redacted | | | | |
| af4e8b4e-887f-4f3c-8a3f-2910739a6b28 | Address Redacted | | | | |
| af4ed59d-d304-4bed-a356-fdc1e82fb7ae | Address Redacted | | | | |
| af4edd22-415d-4b95-8b91-462743139e39 | Address Redacted | | | | |
| af4ef66e-f70c-401b-933f-a86103efc04c | Address Redacted | | | | |
| af4f2c98-80ef-4627-8bc9-1ec6fdb9bde6 | Address Redacted | | | | |
| af4f6bc1-589f-4c81-9c1f-57afea30a52e | Address Redacted | | | | |
| af4f73ac-79e6-407a-93e3-c9e70e7910b9 | Address Redacted | | | | |
| af4f7c36-cd39-458a-9087-ba9595856bc5 | Address Redacted | | | | |
| af4f92f4-55b6-46fc-bafc-1ccdf97e2d2f | Address Redacted | | | | |
| af4fa001-30c3-4cd3-afba-b4935ffedc15 | Address Redacted | | | | |
| af4fb2ce-ef06-4f3d-813e-720b9e79fc31 | Address Redacted | | | | |
| af500596-c475-4608-bcb8-aacc40d60b2a | Address Redacted | | | | |
| af500871-2b0e-4896-9900-d10242730d13 | Address Redacted | | | | |
| af504240-5e26-4f31-9b92-34d25f9ade56 | Address Redacted | | | | |
| af50961f-3371-48fd-8fe6-5d246ad00dac | Address Redacted | | | | |
| af50dbee-6cbc-4c37-b0b5-13772586a919 | Address Redacted | | | | |
| af50e7d1-1656-4a85-b8a8-08b6c8f16cb8 | Address Redacted | | | | |
| af50f0fd-f699-4f67-a4eb-0eef856fa711 | Address Redacted | | | | |
| af50fcd7-bfe1-4f79-8d82-0afb8f994d10 | Address Redacted | | | | |
| af51469f-12fa-402b-84d7-32b5391a67dc | Address Redacted | | | | |
| af517dad-e0bd-4d44-828b-e3780e033063 | Address Redacted | | | | |
| af51816d-0965-4358-a96f-43c2d67fd01e | Address Redacted | | | | |
| af51b22f-2232-4bc0-bbbe-6eaa68b6dc39 | Address Redacted | | | | |
| af51ceab-85d7-4405-b423-29ef511a3b09 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| af51cf6b-dda6-4456-b483-b2ed52b55b8b | Address Redacted | | | | |
| af51f91f-bbe1-4ef0-9452-e2255e86b26d | Address Redacted | | | | |
| af51fd51-15eb-4f7d-9219-8347adbe857e | Address Redacted | | | | |
| af5215e5-e257-493a-bd69-649e646b1194 | Address Redacted | | | | |
| af523fe5-5b57-43b0-89af-b228481ab8d1 | Address Redacted | | | | |
| af5280d9-3347-4480-9ace-dd3941b81a93 | Address Redacted | | | | |
| af52813b-4372-4822-b9bd-e45cd42ac6e4 | Address Redacted | | | | |
| af52ac0a-7ef7-4816-9ce1-d11582e8f9d2 | Address Redacted | | | | |
| af52aff8-e41e-4e03-bb51-25c70f90cfa6 | Address Redacted | | | | |
| af52d45d-6003-44d7-91fa-93b5b2bc1312 | Address Redacted | | | | |
| af52e568-86d7-4dc7-b7ce-ea7c9fb63b19 | Address Redacted | | | | |
| af52e7e7-cc88-4163-9a0a-2a54f9c08fd5 | Address Redacted | | | | |
| af52f42c-99e7-4232-aeed-8b0f6e9e4866 | Address Redacted | | | | |
| af534517-fd71-460c-9c86-f1c7f93fd3c0 | Address Redacted | | | | |
| af536265-9c53-4c42-87fb-00e756b801fc | Address Redacted | | | | |
| af536ca6-72d3-4873-82c6-13137c2e5911 | Address Redacted | | | | |
| af5379b6-6731-45da-af27-0a2ac5132373 | Address Redacted | | | | |
| af537d4f-67d2-4bc5-a982-978f87607a8b | Address Redacted | | | | |
| af53f28d-1bdd-4344-b6f8-6c62c323abb4 | Address Redacted | | | | |
| af542111-44f2-4dfd-8f93-76ec573dc2a7 | Address Redacted | | | | |
| af54446d-5811-4cd0-b603-d0d6ac9c3e7a | Address Redacted | | | | |
| af545a04-9505-449b-8e6c-fa5dee48ba23 | Address Redacted | | | | |
| af5479ff-5ebe-4380-90dc-8c935fb9d98e | Address Redacted | | | | |
| af54928d-71a7-4465-bd21-e9f6171aad89 | Address Redacted | | | | |
| af54a9db-2675-446f-b7f7-82542c10af67 | Address Redacted | | | | |
| af54bfe8-bdd4-4ab5-90aa-67ac88e60d88 | Address Redacted | | | | |
| af54cdaa-44e5-4cf4-95cb-01bb5cc74cb1 | Address Redacted | | | | |
| af552286-6419-4c48-8746-e8a55dde79fb | Address Redacted | | | | |
| af52fb0-49f7-4661-a27d-c0c7296a4858 | Address Redacted | | | | |
| af554ee9-c320-47ee-835c-61af1eb26391 | Address Redacted | | | | |
| af55766f-143f-4a7e-b8d4-1df25451639 | Address Redacted | | | | |
| af558ea3-5270-4a9d-90cb-1b1d864d266b | Address Redacted | | | | |
| af559b50-fb7b-45ee-a597-64f4d0f6a1d | Address Redacted | | | | |
| af559c10-d882-46bc-9a9f-8acd49b88b72 | Address Redacted | | | | |
| af55d9c7-c99e-483a-9f86-10c22bda5e5c | Address Redacted | | | | |
| af55e45f-6198-417d-8fce-e8f0f0cc38ca | Address Redacted | | | | |
| af560576-bf6e-4949-8cf7-b728fb298439 | Address Redacted | | | | |
| af560d36-4a0f-4b41-a72b-a0de0693aed7 | Address Redacted | | | | |
| af56233a-d8ea-48b7-a42b-6e2aa2093aa0 | Address Redacted | | | | |
| af5644b7-9ae8-43c0-9786-4b81b90de391 | Address Redacted | | | | |
| af56492a-a007-49d6-87d3-73c66e4ed1ba | Address Redacted | | | | |
| af568bc6-93b9-456c-8435-f863fb8539fe | Address Redacted | | | | |
| af56bdff-58b0-484f-ad85-2c80d92c49be | Address Redacted | | | | |
| af56d1a4-b58c-4f72-b9de-78041c98c3f4 | Address Redacted | | | | |
| af571d02-286d-409e-93a0-f5f3cece87b8 | Address Redacted | | | | |
| af572650-6a64-4cdc-bf80-07c2af6b2ac0 | Address Redacted | | | | |
| af5736b5-a6d2-4344-8996-64e5dbceb1ee | Address Redacted | | | | |
| af573859-9666-447a-88ad-bb58e604e8d0 | Address Redacted | | | | |
| af574943-64b8-46a5-95f3-ffeac45ef09a | Address Redacted | | | | |
| af574cc8-5f4d-4bd6-9434-2169d20fe91d | Address Redacted | | | | |
| af578053-8daf-4861-b9d3-935a51e379a2 | Address Redacted | | | | |
| af57854d-92d5-4914-bcc5-de0e39931f8c | Address Redacted | | | | |
| af579614-2340-4cbb-a91b-43a3c5443892 | Address Redacted | | | | |
| af57c262-89dc-4216-ba7e-eeb8167f6178 | Address Redacted | | | | |
| af57c721-ceaa-4352-88d9-3456178cba63 | Address Redacted | | | | |
| af57fba6-a08b-4496-a809-9ae6e76e1e0c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| af5813a8-44d5-4fb4-968f-8e9bc1a21363 | Address Redacted | | | | |
| af582526-2ff3-418a-877d-6cb96b041cde | Address Redacted | | | | |
| af58824a-bce3-4c5b-bcae-c5e6fa006b7f | Address Redacted | | | | |
| af589e44-a70b-42be-b1dd-161ab538042C | Address Redacted | | | | |
| af58ca99-e704-45e2-8ff2-55bcd9acff32 | Address Redacted | | | | |
| af58d48b-1d77-4151-bd68-ab7db4fbaf0a | Address Redacted | | | | |
| af58ea3c-4c81-4df8-901e-9b75dee1f97d | Address Redacted | | | | |
| af58efc3-d7c7-4ed8-ba31-7a6c26726a12 | Address Redacted | | | | |
| af595ea0-2188-4b55-91d5-db92281413d4 | Address Redacted | | | | |
| af596893-228a-4635-aa8e-079bb19b150a | Address Redacted | | | | |
| af59903f-f21b-4dea-85b7-47f5dae0693e | Address Redacted | | | | |
| af5990d4-597b-41d4-be36-bb44678cbebe | Address Redacted | | | | |
| af59a4be-3a67-4718-97be-a507a37d4acc | Address Redacted | | | | |
| af59b926-1ed2-47b5-8329-4424bfcbce11 | Address Redacted | | | | |
| af59bbc2-b864-4e9b-b84a-148fdbf6b9db | Address Redacted | | | | |
| af59e3dd-6df8-42cc-b8a6-deffb5bf431a | Address Redacted | | | | |
| af59f21d-c4fb-4d60-9688-f46d62e70afb | Address Redacted | | | | |
| af59f227-e4c9-4249-8075-c8c2b63ac963 | Address Redacted | | | | |
| af5a8ca3-ec40-40d8-a4af-18fcf0b69ed7 | Address Redacted | | | | |
| af5a92af-c169-4c20-903c-e64c3bf5ee1e | Address Redacted | | | | |
| af5a983d-73a8-4fdd-a213-9f9378254292 | Address Redacted | | | | |
| af5a9cec-35d6-4234-a1e9-ee83b72311d4 | Address Redacted | | | | |
| af5ab86c-6e7d-4d05-ba0e-782ed065a4a2 | Address Redacted | | | | |
| af5ac030-4d6d-49c5-8dce-b35695cc76bf | Address Redacted | | | | |
| af5b1b93-82be-4bce-9551-3614d872fa79 | Address Redacted | | | | |
| af5b3683-dfba-4e67-b7a4-c4c6215bad30 | Address Redacted | | | | |
| af5b3891-1de0-47db-888f-54e85ff9f101 | Address Redacted | | | | |
| af5b3d42-29d2-4fe6-aa9e-49d1849b73fe | Address Redacted | | | | |
| af5b5044-8145-460b-895f-8a13324402c3 | Address Redacted | | | | |
| af5b92ab-8f20-4511-bde6-f7d55b12bf2a | Address Redacted | | | | |
| af5b967f-f3b5-4637-8cbc-1cc1adc69b14 | Address Redacted | | | | |
| af5bac38-a07a-4481-b208-bf5aafc866b7 | Address Redacted | | | | |
| af5bb62c-d6d7-46e7-91fd-a3168cc6ec59 | Address Redacted | | | | |
| af5bc6f2-a883-4983-a9dd-f225a157ce3b | Address Redacted | | | | |
| af5bc998-3104-4136-850a-ff84f8bb9245 | Address Redacted | | | | |
| af5c21bc-bf68-42a5-ace3-d6051d3ac9fd | Address Redacted | | | | |
| af5c2901-8335-479f-8e2c-43b7af70caa4 | Address Redacted | | | | |
| af5c3774-69c0-42b7-9ce7-716122d356a9 | Address Redacted | | | | |
| af5c7ae8-6bc7-47c1-af9d-30d2355a5c68 | Address Redacted | | | | |
| af5c8556-fe4e-45b2-866a-eef3bb07da4f | Address Redacted | | | | |
| af5cba1f-6434-49b3-887d-7fa6ca46269e | Address Redacted | | | | |
| af5ce306-3e76-4da9-9ebd-9c3f7b8df204 | Address Redacted | | | | |
| af5cf448-1f44-47f3-b4e7-931b74674f14 | Address Redacted | | | | |
| af5d2722-d51c-4dcf-8042-75c93e72ec23 | Address Redacted | | | | |
| af5d2d23-c166-4d01-8d94-74efd7e1891a | Address Redacted | | | | |
| af5d7e0f-3933-4e4a-b36b-553131939cfa | Address Redacted | | | | |
| af5d8b6f-088f-425b-9d1d-5e0b1bcafe54 | Address Redacted | | | | |
| af5da6d0-8efb-4035-bddf-f2d8f2c4b4cc | Address Redacted | | | | |
| af5da986-214a-40af-a6e4-3e283e4bf0f9 | Address Redacted | | | | |
| af5db62f-ba4b-4ba6-a995-9fa37ca48a09 | Address Redacted | | | | |
| af5e086c-5475-4067-ba60-7509605945b0 | Address Redacted | | | | |
| af5e15f9-1bc0-48c6-a3be-35e3d6146a4e | Address Redacted | | | | |
| af5e18b4-b371-426b-af9d-26e3e5a27429 | Address Redacted | Page 6970 of 10184 | | | |
| af5e1eb8-c522-4287-a22a-afbb96a7e0cc | Address Redacted | | | | |
| af5e37b6-32cd-4498-9ad8-c5a46da6a033 | Address Redacted | | | | |
| af5e387f-389e-4a67-a2d8-a8148052703E | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| af5e93e5-72c9-4386-ae72-8c7fb9da93f7 | Address Redacted | | | | |
| af5ef0ed-e8d9-4a6d-93e8-18ec26c4eb58 | Address Redacted | | | | |
| af5efc4b-fe4b-43dd-a155-18272ce786da | Address Redacted | | | | |
| af5f0d0c-8a04-4f81-8e75-868b39e20de8 | Address Redacted | | | | |
| af5f20c5-8f4a-41b5-aabd-53cd777fedc9 | Address Redacted | | | | |
| af5f75c3-5b76-4484-ad60-495cb784064b | Address Redacted | | | | |
| af5fb9b9-68c7-486b-9d05-2568e76c477d | Address Redacted | | | | |
| af5fcee6-dc3e-45fa-9728-c4b8dcad60b4 | Address Redacted | | | | |
| af5fd077-7b51-4671-b1de-a962f6f7f348 | Address Redacted | | | | |
| af5fe58b-5cc6-4395-a728-7292cefc9a8l | Address Redacted | | | | |
| af5fe62d-00a7-4b39-9326-6f5361c9d8db | Address Redacted | | | | |
| af5feaff-2c24-4172-b435-fc74b251d07a | Address Redacted | | | | |
| af5fffdd-a048-4510-9dce-02aed352b826 | Address Redacted | | | | |
| af600652-383f-45da-a456-28dcf5e2631b | Address Redacted | | | | |
| af601a43-e14d-42d1-a1a7-f728f50b3983 | Address Redacted | | | | |
| af604a35-c06b-4b9d-87e4-15369c10e51a | Address Redacted | | | | |
| af604c54-3174-455a-96a3-6b4f23ca3298 | Address Redacted | | | | |
| af606765-5060-4eb7-9882-af6b56a76d22 | Address Redacted | | | | |
| af60932c-b7eb-4519-9d5b-e18ebab00b05 | Address Redacted | | | | |
| af60c552-da38-43af-bf34-71a673672a08 | Address Redacted | | | | |
| af60df2b-144e-471b-b76e-3f660501aa22 | Address Redacted | | | | |
| af610066-9a08-4559-8054-d03c7cefcab5 | Address Redacted | | | | |
| af6109fb-90dd-42ce-b014-b4907432d95f | Address Redacted | | | | |
| af611438-592e-4fef-b9f0-95df9a199147 | Address Redacted | | | | |
| af61452a-fb42-4d25-ae67-9ece1bb5951e | Address Redacted | | | | |
| af618f9c-0cc6-4b76-8d30-701499f400d1 | Address Redacted | | | | |
| af61bd10-2c01-4aa3-bec7-184eec022411 | Address Redacted | | | | |
| af61be2e-b46e-4c36-91fa-70ca1c5ec76b | Address Redacted | | | | |
| af61ebad-d188-488a-ad3a-40b00300d3ef | Address Redacted | | | | |
| af622b21-772b-44b8-a95a-269b3b848303 | Address Redacted | | | | |
| af624997-e02e-43eb-b235-b05c671dc7e5 | Address Redacted | | | | |
| af624f1a-27a6-43a7-b10c-da9d11a85c1b | Address Redacted | | | | |
| af626f26-ff78-46fd-aacd-8e6464b73032 | Address Redacted | | | | |
| af627d22-34bc-4688-9f9d-0909a90ff896 | Address Redacted | | | | |
| af6299ee-9a39-4fa7-8801-1bf1260a23d3 | Address Redacted | | | | |
| af62d384-0de1-46c1-b348-853d8ef99c18 | Address Redacted | | | | |
| af62f954-8e87-4a33-8d0a-724c4cff778b | Address Redacted | | | | |
| af634526-15ef-4779-83c0-4778f8700979 | Address Redacted | | | | |
| af6355f3-06f6-48cf-a8bd-66c097e4ecd1 | Address Redacted | | | | |
| af636061-033b-48b5-a07d-bfddf5f63772 | Address Redacted | | | | |
| af637f47-ed21-4ec0-bb66-48d23a66ecc3 | Address Redacted | | | | |
| af638a2c-e19e-4a2b-8a20-ff05dc0d0d9b | Address Redacted | | | | |
| af639b08-f3f9-4b30-93ea-91d361979c4c | Address Redacted | | | | |
| af63aa50-8653-431e-86fd-fbc18b12f91e | Address Redacted | | | | |
| af64031c-4397-4a57-8553-292c119b0388 | Address Redacted | | | | |
| af640e5a-873b-4094-9f20-121ae88b237e | Address Redacted | | | | |
| af6410f0-e685-4588-beb1-a245d75c7902 | Address Redacted | | | | |
| af6418db-b5f2-4b6f-8175-011d66d6fdcc | Address Redacted | | | | |
| af642866-5b84-4d6c-8903-ba1bd38d4bb2 | Address Redacted | | | | |
| af6452c1-a1ef-40a8-9ca1-c50ea04a90ec | Address Redacted | | | | |
| af645e52-f451-4d08-a724-ae04ce792f31 | Address Redacted | | | | |
| af6484a2-c4c8-4311-9629-74baa40426f9 | Address Redacted | | | | |
| af65210c-c2c9-4b4f-89ed-3202a4c8452d | Address Redacted | Page 6971 of 10184 | | | |
| af653a85-4a40-4e04-b304-1fc590ea7c0f | Address Redacted | | | | |
| af6546fa-895d-4f97-92d4-e69d843e370f | Address Redacted | | | | |
| af65491f-9ea1-4844-bcb8-e9df706327f0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| af656305-1eb2-4627-a357-45710fd24c78 | Address Redacted | | | | |
| af65684d-dd43-4906-87f0-7951a4a7c377 | Address Redacted | | | | |
| af656d76-975c-4ad0-ba86-ca55b1c05dcd | Address Redacted | | | | |
| af6575c4-9edc-48ad-8e7b-717396974273 | Address Redacted | | | | |
| af65927c-33f3-4804-8fd6-a7dde93bfa65 | Address Redacted | | | | |
| af6598c4-2d08-43d7-af0c-8d7dd23b8d39 | Address Redacted | | | | |
| af659ecd-9a7b-4896-9aed-66a19e3079al | Address Redacted | | | | |
| af65c77f-4743-43a5-88e9-d4fcf8c18feb | Address Redacted | | | | |
| af65d198-a6d7-4130-9930-45270b4596fe | Address Redacted | | | | |
| af65f28f-c4e5-4012-b35b-0e3f47919643 | Address Redacted | | | | |
| af66008d-bfe3-44d8-8025-d139244096b3 | Address Redacted | | | | |
| af660311-6293-43d9-9bf9-4b9427a35440 | Address Redacted | | | | |
| af660adb-176f-452e-b2d5-bb594f3d1fee | Address Redacted | | | | |
| af662728-f2d6-45db-8715-e595e38fd2aC | Address Redacted | | | | |
| af663e94-162f-4153-8567-da82b76d0c15 | Address Redacted | | | | |
| af665929-ba67-4730-97af-85f87e5480c5 | Address Redacted | | | | |
| af669cf6-449e-4b81-82e5-d6875839e204 | Address Redacted | | | | |
| af669d19-ecfa-495d-b45b-5eaa2aa1fbab | Address Redacted | | | | |
| af66b827-adfb-40e8-9904-ecfdc1146d73 | Address Redacted | | | | |
| af66da93-fafc-47ff-b29a-85e6731411eb | Address Redacted | | | | |
| af6725d2-0f57-4fea-9be8-692662fe46b7 | Address Redacted | | | | |
| af672715-aa37-4ca4-a24d-fa1b83be818b | Address Redacted | | | | |
| af673404-77d3-4ed1-99df-2e91bf30ca9a | Address Redacted | | | | |
| af673cf5-9c3b-4ee1-9163-13af2f392caa | Address Redacted | | | | |
| af6747af-8b5d-462c-91e4-bedbd9a305e0 | Address Redacted | | | | |
| af67599b-555c-4d25-a427-e3b3fa123007 | Address Redacted | | | | |
| af679133-6286-42b7-bfed-5b1931157abd | Address Redacted | | | | |
| af67b8ed-18dd-43e0-b728-180be4640bc0 | Address Redacted | | | | |
| af67ee90-aa68-42c8-b0eb-41f73e693251 | Address Redacted | | | | |
| af682741-2e3f-4880-9aad-d2dd746514de | Address Redacted | | | | |
| af684232-fbc5-420b-819d-3343874adbdf | Address Redacted | | | | |
| af6854a5-a292-4fde-b852-5327aa2dcb85 | Address Redacted | | | | |
| af686278-55b6-4f0b-9d61-9fb08cc2647f | Address Redacted | | | | |
| af688384-e665-4821-a4c8-3a0941654a85 | Address Redacted | | | | |
| af68d3aa-a199-4c3b-917c-a433696ec146 | Address Redacted | | | | |
| af68ee96-899f-4b7d-b258-2419312c7dcd | Address Redacted | | | | |
| af69084e-3ed1-4685-ba1b-9809e765ca39 | Address Redacted | | | | |
| af691c55-12c4-4a39-9706-c0dbbe7c4265 | Address Redacted | | | | |
| af692675-260f-4145-90c0-8f37e5d29e2b | Address Redacted | | | | |
| af694109-8b29-4d65-b74f-02ff92f4f38a | Address Redacted | | | | |
| af695ffb-450d-4600-ac89-02cc7a6cde09 | Address Redacted | | | | |
| af696765-73b5-4995-ade5-8ab5894787fa | Address Redacted | | | | |
| af697856-f649-4826-9ee3-e2e4e3d642a6 | Address Redacted | | | | |
| af699241-7244-4611-a275-93d210562d0e | Address Redacted | | | | |
| af69af4d-d3d6-466b-9b6c-7d669961e05b | Address Redacted | | | | |
| af69c6db-3c55-4783-ac18-d7c236968e49 | Address Redacted | | | | |
| af6a05a9-c73b-4c0d-b578-e49b50eebd80 | Address Redacted | | | | |
| af6a1abc-9dc9-430d-b348-5accab8da3b3 | Address Redacted | | | | |
| af6a1d38-243b-4850-8756-9258e6c77ab9 | Address Redacted | | | | |
| af6a3dff-c75f-49f6-8b2e-68883a4a0094 | Address Redacted | | | | |
| af6ab27e-fa6a-42e5-b26e-a47f6430b6b4 | Address Redacted | | | | |
| af6ac689-aba3-4e89-9308-0661c9a4a36I | Address Redacted | | | | |
| af6ae010-30a4-4da6-91f2-9cfcc4efeca2 | Address Redacted | Page 6972 of 10184 | | | |
| af6aea38-acfc-49c7-81d4-e4f1e288a37a | Address Redacted | | | | |
| af6b148a-adc3-42c9-95d4-102c3da3db7c | Address Redacted | | | | |
| af6b28cc-54eb-4ee0-ad63-5a5c3981feef | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| af6b2b3e-bef2-4689-9a0b-2c4a5c85ad62 | Address Redacted | | | | |
| af6b4364-46f3-4661-a120-e150bd59d863 | Address Redacted | | | | |
| af6b7eaf-ac81-40f9-a4df-edbca76b0257 | Address Redacted | | | | |
| af6ba380-47e6-4c9a-93dc-e8ea32f0ba08 | Address Redacted | | | | |
| af6bc1c8-ce54-45cd-97c7-2222f4ae2f7d | Address Redacted | | | | |
| af6bc8ac-bef7-4b06-bdd5-a0861c0d5d48 | Address Redacted | | | | |
| af6bf974-5e38-4b00-96d7-b70b81a09169 | Address Redacted | | | | |
| af6c2532-219d-4e52-a7d2-c160f0750d36 | Address Redacted | | | | |
| af6c2f3f-9340-4a18-887c-78565018e405 | Address Redacted | | | | |
| af6c3713-6ba5-4031-9c97-da686e2ae1df | Address Redacted | | | | |
| af6c6cc3-d9ce-4a2a-a2c4-a840c3dc510e | Address Redacted | | | | |
| af6c6e2a-1b9b-424f-b147-c557d8957940 | Address Redacted | | | | |
| af6c7130-5feb-489e-88a3-6c39f011b2ea | Address Redacted | | | | |
| af6c9bcc-f50b-4c6d-8c79-c0310d917215 | Address Redacted | | | | |
| af6cb0a2-1680-4966-9e16-76b775ac3583 | Address Redacted | | | | |
| af6d0342-226d-4dfa-8230-82d44736cf46 | Address Redacted | | | | |
| af6d0e92-3f43-4745-8d93-78a4f6d1fc02 | Address Redacted | | | | |
| af6d290c-72a5-46c1-bd28-c2a088c1160d | Address Redacted | | | | |
| af6d4746-2ee1-4a3a-8372-13373edcc6da | Address Redacted | | | | |
| af6d4cd1-368a-4f33-92a1-dcbb95a1b31e | Address Redacted | | | | |
| af6d5835-b7ec-44fd-9bd7-478c82df34c5 | Address Redacted | | | | |
| af6d6824-1774-4762-a434-9345ce2055fa | Address Redacted | | | | |
| af6d6a73-b649-4e8f-9dd4-1417aab99d66 | Address Redacted | | | | |
| af6d6a96-9f3e-4dab-b913-7db5da72c48e | Address Redacted | | | | |
| af6dc160-d805-4778-971f-d4c140ec2dcb | Address Redacted | | | | |
| af6ddb29-7ac7-421f-9b28-1e349766cf83 | Address Redacted | | | | |
| af6e5210-03cc-49cc-90c4-9d092a946a46 | Address Redacted | | | | |
| af6e5dd6-f39f-4381-81b8-657566b7ccc4 | Address Redacted | | | | |
| af6e9538-1b70-49fa-a09b-1d8046c7b661 | Address Redacted | | | | |
| af6e9b4a-00ff-4197-8977-f391b4e5be24 | Address Redacted | | | | |
| af6ecc7b-b34d-42cd-85a9-2b862d299baf | Address Redacted | | | | |
| af6ed4b3-2c84-4c04-afa3-ee41bda6cc88 | Address Redacted | | | | |
| af6ee7fa-ba80-4422-987f-245c6e82547! | Address Redacted | | | | |
| af6eead4-8f1f-49ec-bb51-0eead33d6764 | Address Redacted | | | | |
| af6f413b-6ff9-4ad5-860a-099ea65b505a | Address Redacted | | | | |
| af6f44da-d26c-479a-b069-cb68ceecc59f | Address Redacted | | | | |
| af6f5591-0791-41c1-8aa9-4301ef0abf28 | Address Redacted | | | | |
| af6f6381-2c6d-42d6-8d82-05bb939c9cd7 | Address Redacted | | | | |
| af6f6525-55a3-44cc-9624-25675deeae9c | Address Redacted | | | | |
| af6f7bb0-d828-464e-a6eb-8d10ab6b4c4b | Address Redacted | | | | |
| af6f82f4-1a8a-4722-b57f-b800a956875t | Address Redacted | | | | |
| af6f9642-c424-4c69-b82b-2f23d283bcd9 | Address Redacted | | | | |
| af6f967d-e2ba-48a1-bb58-0a4ffc9760c2 | Address Redacted | | | | |
| af6fa36e-d732-4ccd-9104-d87aa43d748! | Address Redacted | | | | |
| af6fd704-1eb4-41dc-b678-79ebd6483ce1 | Address Redacted | | | | |
| af6fda40-f9be-4f85-88e2-bd14985aa0f1 | Address Redacted | | | | |
| af6febed-7694-476d-bcf7-ffdd0eb4577f | Address Redacted | | | | |
| af6ff656-5f70-47b4-87b3-11a037eb15a8 | Address Redacted | | | | |
| af700fac-8bc3-4a67-99bf-92869244dccd | Address Redacted | | | | |
| af701510-5d7f-44ca-ad30-b2d66501464! | Address Redacted | | | | |
| af70404b-92ab-474b-a698-7e8c0423f5a7 | Address Redacted | | | | |
| af705819-592b-442a-bd2f-065d9e2f42a0 | Address Redacted | | | | |
| af7062e3-4c37-4a10-82f7-c5f1b32868a4 | Address Redacted | | | | |
| af709bea-f4aa-465d-9d1c-f7e90cd3b43f | Address Redacted | | | | |
| af709f24-b068-48f8-a8e5-5b8c2e84dd9d | Address Redacted | | | | |
| af709f32-4559-431c-960a-ccbe6eb9152c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| af711b5d-8093-40a4-b32b-7979a2015d91 | Address Redacted | | | | |
| af713ee0-e2a9-4c90-afc8-8890b0a6c4b5 | Address Redacted | | | | |
| af717396-8978-46a1-bba6-ab2892dea2a1 | Address Redacted | | | | |
| af71a737-0996-4d0b-ab33-e004b9e5dca4 | Address Redacted | | | | |
| af71c989-8142-4901-ac59-db8d1806bba1 | Address Redacted | | | | |
| af71d12e-3a1a-4564-a749-dd0bf1a84cc! | Address Redacted | | | | |
| af720bef-3853-4c5c-8f06-1d43cc69043e | Address Redacted | | | | |
| af722075-468a-46f7-8813-66bd808d108a | Address Redacted | | | | |
| af724fd6-3660-4445-a6fc-4472df0bcc96 | Address Redacted | | | | |
| af725629-4339-443c-aeb5-a24a6849d8a! | Address Redacted | | | | |
| af7290d7-9ad0-4c84-b0ae-62e0e4964325 | Address Redacted | | | | |
| af72a7c8-66e8-4486-bccd-63874aaf899C | Address Redacted | | | | |
| af72b284-a5b7-4cd6-98d8-23e5e7933f3d | Address Redacted | | | | |
| af72b56a-1aaa-40fc-94c7-9b666ca5739€ | Address Redacted | | | | |
| af72bac4-90d7-4a61-8c8c-13752a90a21! | Address Redacted | | | | |
| af72f2f1-cd68-4d04-a065-666fbc911df2 | Address Redacted | | | | |
| af73a3b5-ecbf-4921-b7bc-3895e69260cf | Address Redacted | | | | |
| af73c09a-75ac-4cd6-84a9-6ebcf5195d9d | Address Redacted | | | | |
| af73d32c-c6cf-47b3-bd63-532971b5a73b | Address Redacted | | | | |
| af742a87-4e27-4dc4-abf5-c1fb90c8d4d1 | Address Redacted | | | | |
| af745e36-0a76-49ad-81de-af3fa69679db | Address Redacted | | | | |
| af7472f5-baeb-4560-a439-8f5d1c83330e | Address Redacted | | | | |
| af749767-5ac0-46b5-bc30-35156026f4fb | Address Redacted | | | | |
| af75265d-380f-4811-9747-a2edabb48af1 | Address Redacted | | | | |
| af753d8f-2e4a-4e61-8c03-5ae7edbdce72 | Address Redacted | | | | |
| af756a06-2eea-44da-9093-0666ca1f15f8 | Address Redacted | | | | |
| af756c55-d23f-458f-a6a4-a94e793fe1fe | Address Redacted | | | | |
| af75c711-610f-4386-87ed-908abdb53717 | Address Redacted | | | | |
| af75ea3f-275a-423e-9340-c19a4c6c34b6 | Address Redacted | | | | |
| af75ed1c-441d-4d5a-9daa-082c78d53f4d | Address Redacted | | | | |
| af75f99c-b054-4b38-b504-15b5566dfc37 | Address Redacted | | | | |
| af762ac7-165e-41ea-84c3-e80eb1cba4bc | Address Redacted | | | | |
| af764da6-d5cb-44ac-9351-3ab6e8112b43 | Address Redacted | | | | |
| af7663e7-f06b-443c-8864-eb77e9faa52c | Address Redacted | | | | |
| af76b769-f1f5-42a1-ba2b-9377968adb67 | Address Redacted | | | | |
| af76bed5-72c5-4dea-88e6-65970d9356fa | Address Redacted | | | | |
| af76df9a-d6d2-4b21-b519-34890480a157 | Address Redacted | | | | |
| af770b74-0e87-45cd-a9e0-ea4f46e26c29 | Address Redacted | | | | |
| af7710a2-780c-483d-a362-0f6c829bf2ef | Address Redacted | | | | |
| af7714fc-a094-45b1-b7a3-663fe647bedc | Address Redacted | | | | |
| af771eb9-b47b-4034-9f70-9b82dcbff190 | Address Redacted | | | | |
| af7728ed-2661-4099-a8e3-fa9117bee63e | Address Redacted | | | | |
| af772aae-b9bc-4dc3-a922-2e950501c0e9 | Address Redacted | | | | |
| af7754e2-2a13-43e2-9312-f02d34ce8b7d | Address Redacted | | | | |
| af778041-5c2a-447a-9c3e-7d90c60a1159 | Address Redacted | | | | |
| af778244-5c62-4d80-bee2-ffc27fe3aaf6 | Address Redacted | | | | |
| af778820-87ec-46b1-bc5a-f4df4c667bfa | Address Redacted | | | | |
| af779206-effb-4443-a6a4-36ef0d8d0633 | Address Redacted | | | | |
| af77926c-3d54-40f5-9184-925ad5eb2bdC | Address Redacted | | | | |
| af77a88e-bbd7-46d3-945b-3d51c4dcb473 | Address Redacted | | | | |
| af77b060-40df-4450-9cd7-f7c5c2ae50c6 | Address Redacted | | | | |
| af77d3f9-4e88-4806-84f2-8ef75be8f0ft | Address Redacted | | | | |
| af77e623-dfb8-4d5c-9caa-8a399cda94c0 | Address Redacted | Page 6974 of 10184 | | | |
| af77ff28-0234-4e4a-89fe-e33bb9aea2bc | Address Redacted | | | | |
| af781a1a-5ac4-48e5-8555-637e02dde0c3 | Address Redacted | | | | |
| af784051-4d3a-415b-90da-32c9a3ed5452 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| af78696c-2c18-4e1f-b70b-d03fd7f6f06e | Address Redacted | | | | |
| af78bb1b-c67e-4f1e-9e8b-be3a8cef7663 | Address Redacted | | | | |
| af78bf6b-0e30-476d-ae72-419276999f5b | Address Redacted | | | | |
| af78ceaf-d0d0-4df6-ba52-36dd5f46b7af | Address Redacted | | | | |
| af79428a-9cc8-41b9-9bf5-064dde9c5b6f | Address Redacted | | | | |
| af799c63-aed5-405d-928f-fa70a38b127b | Address Redacted | | | | |
| af7a21b1-d5f1-4f72-9248-be6f77623514 | Address Redacted | | | | |
| af7a4203-17d3-4cf5-a6f1-a9fd273b8696 | Address Redacted | | | | |
| af7a9c76-1b8a-465a-9c42-938bc5fa5f98 | Address Redacted | | | | |
| af7ad138-70e2-4784-85c7-dd104ef141dd | Address Redacted | | | | |
| af7b0225-2ff7-4c6f-9858-5ce6f4694ee5 | Address Redacted | | | | |
| af7b2327-0a0c-4b5c-ba74-53e6fc33b190 | Address Redacted | | | | |
| af7b259c-0c65-49c9-91cd-355fbdb6f78f | Address Redacted | | | | |
| af7b266b-ac54-49d9-8254-c07f78a9837b | Address Redacted | | | | |
| af7b3c54-6298-4aa0-a057-6cda52ee6601 | Address Redacted | | | | |
| af7b4c81-f9db-4df1-aad3-c2e0d1bd5719 | Address Redacted | | | | |
| af7b6016-7e00-4cf1-b5c1-bf383225a995 | Address Redacted | | | | |
| af7b7773-14cc-4565-837a-e55fd06000e4 | Address Redacted | | | | |
| af7b7ed9-646e-4737-89c3-1b9685ed6cea | Address Redacted | | | | |
| af7b80b1-e091-44d2-9b76-72e24bdb6701 | Address Redacted | | | | |
| af7b8e00-3473-4ea3-bd39-f37a67c5ac4e | Address Redacted | | | | |
| af7b9f3e-6bb0-4d13-80bb-0189b14bf437 | Address Redacted | | | | |
| af7bc739-25aa-484c-889e-26b6d3128c1C | Address Redacted | | | | |
| af7bed15-6e28-48b1-8610-6c15c0455612 | Address Redacted | | | | |
| af7bf9c2-bad6-4f06-9997-1843e5117e82 | Address Redacted | | | | |
| af7bfac2-d2af-4d19-8205-a5f02672c9e3 | Address Redacted | | | | |
| af7bfef7-4f73-4be3-99a9-d2ff54d99d4C | Address Redacted | | | | |
| af7c1516-cce3-40b7-9e76-066c2c952894 | Address Redacted | | | | |
| af7c1f2c-ac19-4d88-8603-4e7e94731e3C | Address Redacted | | | | |
| af7c2256-25ae-41ad-bf42-cb4c144cd67e | Address Redacted | | | | |
| af7c3d54-b7fd-4421-afb1-e0a9c2e59a77 | Address Redacted | | | | |
| af7c6259-cfaa-45db-bb64-4247988c851b | Address Redacted | | | | |
| af7c879c-4748-4f56-8ae1-250b0a1288a1 | Address Redacted | | | | |
| af7c9327-e3b7-4d61-a7ce-a9645bd5b5fe | Address Redacted | | | | |
| af7c98ae-724e-4d05-b0bd-f49a547ceb00 | Address Redacted | | | | |
| af7c9b64-eb43-4da8-8e1e-2544f19b7a26 | Address Redacted | | | | |
| af7c9d3e-4bbb-46cc-980f-f200dc8a1d2d | Address Redacted | | | | |
| af7cf386-4493-42aa-b833-5e2e97103d18 | Address Redacted | | | | |
| af7d4a6b-0e42-4ea7-aaac-a969e9582e64 | Address Redacted | | | | |
| af7d5bb8-f9fc-48c4-a4f9-631c63a791aa | Address Redacted | | | | |
| af7d701c-cbb0-45ca-8673-432075e6773f | Address Redacted | | | | |
| af7d805e-4f0c-4d72-b41c-aa40c7fc006c | Address Redacted | | | | |
| af7d8430-458b-4891-a736-67fcb5267573 | Address Redacted | | | | |
| af7d928b-2f00-400c-88ba-d42888c5febb | Address Redacted | | | | |
| af7db41b-95b3-436a-a232-c1eb0ab358be | Address Redacted | | | | |
| af7dca0f-bd47-498c-9df6-7d70d60295d7 | Address Redacted | | | | |
| af7de493-b740-4ca0-942b-b38c1187f2c2 | Address Redacted | | | | |
| af7df269-c301-4abe-9baf-985feb334539 | Address Redacted | | | | |
| af7dfe29-177e-4c17-82a9-c072b3c5eaae | Address Redacted | | | | |
| af7e29ed-d1d6-4f80-ac7b-159bd610ea19 | Address Redacted | | | | |
| af7e7871-3303-41de-9ead-9d2ddd78aac1 | Address Redacted | | | | |
| af7e7b50-1b91-4e2b-afeb-a0b595e819b8 | Address Redacted | | | | |
| af7eaa99-1908-4185-b03a-ea3b11e307c3 | Address Redacted | | | | |
| af7ead94-affc-4d59-a1b6-6f239e634c0c | Address Redacted | | | | |
| af7ee42a-0079-4b6c-ad36-2da495446a9f | Address Redacted | | | | |
| af7f0b8e-28a6-496d-91f1-2620803cd439 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| af7f3afb-3327-45ca-b486-9a5b8d242743 | Address Redacted | | | | |
| af7f461f-2d2b-4371-843a-ca65b0cbff57 | Address Redacted | | | | |
| af7f80fd-5207-4ecc-9172-8a01943f931a | Address Redacted | | | | |
| af7fd765-dde8-4096-b606-c41092c1e86a | Address Redacted | | | | |
| af80145f-da93-4c32-9b20-a46931280e9c | Address Redacted | | | | |
| af802076-4280-4e4b-9d64-6998c7d266e6 | Address Redacted | | | | |
| af802c36-a16a-4481-a26b-52120a59de9e | Address Redacted | | | | |
| af802cc7-3aa5-4b5f-abf4-584255bd7ee6 | Address Redacted | | | | |
| af80573a-f636-4cd7-a954-76feec6b10d2 | Address Redacted | | | | |
| af806a47-5ff3-4664-8c99-6e4dc2f8e1fc | Address Redacted | | | | |
| af808467-b089-4aee-9207-8ef44a2a4c28 | Address Redacted | | | | |
| af80d414-a262-44ac-904d-d5668fd6622C | Address Redacted | | | | |
| af815436-f482-47d7-a3d4-b7932f9cae22 | Address Redacted | | | | |
| af8155c2-2246-46ff-93b0-d82d19709fcb | Address Redacted | | | | |
| af81741f-a18d-40c7-9051-4d818e992ce5 | Address Redacted | | | | |
| af817655-f4de-4102-b218-e85abba6cf11 | Address Redacted | | | | |
| af817e66-5c7f-458c-8787-7bf42bb4d48a | Address Redacted | | | | |
| af818cf7-2823-4c24-9b5a-10925cb6fbf7 | Address Redacted | | | | |
| af819a9f-3670-481c-9b7b-9d0e8324f9b9 | Address Redacted | | | | |
| af81a24b-52b7-43c7-b65d-43895d651c1f | Address Redacted | | | | |
| af81a299-03cb-4667-b555-a1963713b853 | Address Redacted | | | | |
| af81abbf-d433-4af4-b157-0fe5f0229761 | Address Redacted | | | | |
| af8209ca-9bb0-4841-93d4-e7251ead34a5 | Address Redacted | | | | |
| af8227cf-01c9-403a-beeb-800c5bcfb745 | Address Redacted | | | | |
| af823101-844d-406a-9ecf-a315b8fe2612 | Address Redacted | | | | |
| af8238f5-8c81-4c36-be06-2e7d2df071ba | Address Redacted | | | | |
| af824657-eaa9-4d87-b518-3f5c4439b6e5 | Address Redacted | | | | |
| af826287-7db9-43d7-854a-ce209ef88951 | Address Redacted | | | | |
| af8284d8-29b4-4a68-9e6b-586073eb8480 | Address Redacted | | | | |
| af82cf7b-eaa9-4255-8741-5c41fab4aafC | Address Redacted | | | | |
| af82d0f2-239d-4029-844b-35ffa5e76e0a | Address Redacted | | | | |
| af82d625-9dce-4e22-aedd-bc2b645a4ff4 | Address Redacted | | | | |
| af82d63a-f1e0-4b21-925e-a7987cea5421 | Address Redacted | | | | |
| af82f3a9-105b-4769-88cd-b13607d0688c | Address Redacted | | | | |
| af82f67d-999f-4674-bb90-8304563d88c6 | Address Redacted | | | | |
| af82f6f9-9f9a-4234-9500-392f69cff336 | Address Redacted | | | | |
| af830a22-914b-4d85-8116-0f1019206d1a | Address Redacted | | | | |
| af83405f-3818-4744-add5-49d6a2bc86a4 | Address Redacted | | | | |
| af834c53-f7dc-49d9-9fac-52dc2c9f4528 | Address Redacted | | | | |
| af836674-6584-43ae-86b1-46777d047d45 | Address Redacted | | | | |
| af83713d-66a5-4faf-b0ec-b57dbb5d0f2d | Address Redacted | | | | |
| af83c1be-1c8e-44b8-9274-e6bd63b2d9d1 | Address Redacted | | | | |
| af83d480-e325-482a-93f1-479e3d36f37C | Address Redacted | | | | |
| af83e298-ebb2-4ed3-be56-f8032fe38f64 | Address Redacted | | | | |
| af841d65-d113-4226-9b20-1c4ff335ecd6 | Address Redacted | | | | |
| af844e7d-4e40-4797-91e4-359eeaafca9a | Address Redacted | | | | |
| af84537e-3151-4c3e-ab7e-78a27816bc77 | Address Redacted | | | | |
| af845c29-08ba-4a68-9929-21457780fc98 | Address Redacted | | | | |
| af846615-e3e2-4f41-a6a5-82b8322061f | Address Redacted | | | | |
| af84b5f0-39db-437a-a0e1-3e3ee4780a6l | Address Redacted | | | | |
| af84f186-c5ca-449b-bd26-3edfcdd7ec6b | Address Redacted | | | | |
| af84f28e-f974-4549-9479-dd74ed51f8a6 | Address Redacted | | | | |
| af8569e4-c678-4551-988e-bd058e4cab36 | Address Redacted | Page 6976 of 10184 | | | |
| af85c19d-c53e-477c-8005-d86c1d6e44be | Address Redacted | | | | |
| af85e8bc-c8be-450b-9dc0-60731161bd1b | Address Redacted | | | | |
| af85f506-a46f-4e23-9ce7-692f3fec3939 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| af86076d-df8c-4809-b956-9d86d417180a | Address Redacted | | | | |
| af861320-0784-48da-a8d0-e5e95102528 | Address Redacted | | | | |
| af861df0-a0a9-42fe-905b-428f73cc606 | Address Redacted | | | | |
| af862de2-cbfd-438b-ad76-1e56a1e7b2e2 | Address Redacted | | | | |
| af865399-d370-41c0-829a-57541b6de37e | Address Redacted | | | | |
| af86a000-4bdb-4907-b150-821f1703586 | Address Redacted | | | | |
| af86a03f-0c10-4cc5-b791-e7ffbb885e88 | Address Redacted | | | | |
| af86c0d6-580f-4de7-8a90-9903ff386be3 | Address Redacted | | | | |
| af86f260-7f17-4359-be13-e516065ab391 | Address Redacted | | | | |
| af8732da-b02c-4256-8cc4-46b39557445b | Address Redacted | | | | |
| af873303-defb-48b0-a25b-c483ab2806f6 | Address Redacted | | | | |
| af8751ad-9167-4c9b-b79e-3a6ffe253677 | Address Redacted | | | | |
| af876ad0-94f4-4b15-8f54-5ee4c2585275 | Address Redacted | | | | |
| af878a2f-0b3e-4b26-841f-522f12b59dda | Address Redacted | | | | |
| af879522-80e0-4f85-b5a3-f1e17d4d8a1f | Address Redacted | | | | |
| af87ab76-220d-42e3-b43b-d9b30fad102b | Address Redacted | | | | |
| af87ca92-9106-4fc8-83bc-98134b285286 | Address Redacted | | | | |
| af87eb04-2537-4cec-b55c-5de94abdb282 | Address Redacted | | | | |
| af8823c6-27b7-40b6-a086-41c73940017 | Address Redacted | | | | |
| af8823fe-360b-4c9a-aad1-3905ce3a1482 | Address Redacted | | | | |
| af88267e-8c70-48e7-81f8-48b929e4a918 | Address Redacted | | | | |
| af883910-db2b-49f0-b941-a0f295cd4cd6 | Address Redacted | | | | |
| af886ea6-d506-4b1d-bdd5-c4cd0f1c2ee6 | Address Redacted | | | | |
| af8893d5-3fa4-4692-83c2-47e2cd9fa958 | Address Redacted | | | | |
| af889a98-883f-40ae-9826-d68d71eeea1b | Address Redacted | | | | |
| af88b39b-8196-4340-a3fe-74694b5f88be | Address Redacted | | | | |
| af88caf2-c321-449d-aaaa-eba3866c15e5 | Address Redacted | | | | |
| af88df0e-c0e0-4773-91ef-6702524872dd | Address Redacted | | | | |
| af88fbe2-34aa-4c4b-9c99-67666b9496d7 | Address Redacted | | | | |
| af89164a-206d-4edf-bda7-046359f13bdc | Address Redacted | | | | |
| af894d45-f20f-4820-a0aa-09781592a628 | Address Redacted | | | | |
| af89514c-5b95-437d-a0e0-3a902dbd9f05 | Address Redacted | | | | |
| af897a6c-3316-4f92-8d82-52263ed6a86e | Address Redacted | | | | |
| af89853e-d7b6-49fc-8ea2-a61d7f11133 | Address Redacted | | | | |
| af898679-186c-4b7e-bda5-7a0c65b56c8e | Address Redacted | | | | |
| af898dc6-658e-4541-afa8-42356898c0ab | Address Redacted | | | | |
| af89a181-4b67-4b1d-a1d6-8efbb66ec86b | Address Redacted | | | | |
| af89b626-fde5-41f4-bc20-ea51c0e6098f | Address Redacted | | | | |
| af89c459-f882-4661-b4b7-a95fe51a005a | Address Redacted | | | | |
| af8a0032-56a8-46c1-8c3b-d45bf97888f0 | Address Redacted | | | | |
| af8a2a75-b1b2-4814-9af1-7bc9b5db30d6 | Address Redacted | | | | |
| af8a6699-abf9-459c-96a0-137277b8716c | Address Redacted | | | | |
| af8a77c0-be03-48c0-b1e8-62aa4a235664 | Address Redacted | | | | |
| af8a797c-462f-4d3b-a785-e35d3beded89 | Address Redacted | | | | |
| af8a9274-ffd2-40f9-8b69-3de614fe022c | Address Redacted | | | | |
| af8b0f77-d0e5-458e-a83d-9de10ec85f4d | Address Redacted | | | | |
| af8b1646-5ea7-4a6d-a10a-4940e4707f4e | Address Redacted | | | | |
| af8b1825-8c83-41b4-b348-825fa6450ead | Address Redacted | | | | |
| af8b46fe-79e8-4957-9f51-39128b279c1f | Address Redacted | | | | |
| af8b56bd-841b-4648-92e0-469e7fee2f2a | Address Redacted | | | | |
| af8b8860-858b-4552-97c3-3df2db500434 | Address Redacted | | | | |
| af8bafb2-8643-4d3a-8d9e-d2b73861765 | Address Redacted | | | | |
| af8bb546-d9e0-41c9-ab12-1dbcbb676295 | Address Redacted | | | | |
| af8bd938-faa3-4a18-9419-3d38a2b52c42 | Address Redacted | | | | |
| af8c0a93-6f51-48fa-900c-6404ac3d81b5 | Address Redacted | | | | |
| af8c253d-1d3b-4440-bb5a-d9d3eabcbedd | Address Redacted | | | | |

Page 6977 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| af8c5474-3e99-48ec-9393-a7b111ed25a1 | Address Redacted | | | | |
| af8cd67a-00fd-4919-914d-d68f04bae8bf | Address Redacted | | | | |
| af8d0ef3-0386-4ae7-85ba-5cc75661c279 | Address Redacted | | | | |
| af8d3529-6a24-497a-bff2-f954ac2de118 | Address Redacted | | | | |
| af8d94eb-ccd4-4569-940a-a14bbc3a9685 | Address Redacted | | | | |
| af8d9892-0c4d-425a-b394-c0cc0790bd26 | Address Redacted | | | | |
| af8d998d-d982-466f-ac68-24e1e9bf71b0 | Address Redacted | | | | |
| af8da9f7-42d2-4c4e-83cd-d67b22973c96 | Address Redacted | | | | |
| af8db284-2333-4610-99c2-dcdbfe53016d | Address Redacted | | | | |
| af8dcccd-4e19-4079-a473-d76a23f091cf | Address Redacted | | | | |
| af8de67a-3fd1-4e3a-a213-27a77da944d4 | Address Redacted | | | | |
| af8e133e-950a-4e30-93a1-7e0161c7bf1a | Address Redacted | | | | |
| af8e2cdb-8944-4f5d-be5d-de406fedacf6 | Address Redacted | | | | |
| af8e5494-ec19-4488-8a96-e91094322c80 | Address Redacted | | | | |
| af8e5fcc-1fed-4512-a05c-378f35f6f5cf | Address Redacted | | | | |
| af8e8345-6d8a-4ae1-a269-dc89ddcb10fc | Address Redacted | | | | |
| af8e8630-670d-4df2-8194-2430eff748b1 | Address Redacted | | | | |
| af8ea38c-ea47-4736-8ffa-069694887191 | Address Redacted | | | | |
| af8ee9f7-4719-40a5-b9c3-2ea52d2ac66c | Address Redacted | | | | |
| af8ef3c6-a9ea-4973-ac4c-24dd15a77276 | Address Redacted | | | | |
| af8f086d-1c03-4eb6-84dc-a238a6fd8459 | Address Redacted | | | | |
| af8f3473-f5b9-4779-aa6f-c78557eff8b1 | Address Redacted | | | | |
| af8f3d4b-2e2b-4187-adb3-d0ca2d8f1d73 | Address Redacted | | | | |
| af8f5fc0-e073-475c-9ce2-0dea2e879ffe | Address Redacted | | | | |
| af8f98d3-7b3b-46a8-8634-ccfc9502b283 | Address Redacted | | | | |
| af8f9ac5-c6fb-4acb-8a68-75db27272d38 | Address Redacted | | | | |
| af900b66-34f4-4604-834b-35576889c9f7 | Address Redacted | | | | |
| af900e43-d921-4262-88ae-8c404dd8ceed | Address Redacted | | | | |
| af9022de-598e-4319-bff4-4d9ebeb2a600 | Address Redacted | | | | |
| af903a38-1ef1-4a81-88fa-6b21fae0aa97 | Address Redacted | | | | |
| af9041eb-1aae-4ad1-81da-30f77659d0ce | Address Redacted | | | | |
| af909d42-2239-4103-b6ac-ff7d5fc61c9f | Address Redacted | | | | |
| af90bc3e-e751-418c-a0cb-24370c4f989a | Address Redacted | | | | |
| af90d5f8-2d75-4a3e-9bcb-50184eb22704 | Address Redacted | | | | |
| af90f24c-fa2d-4eb6-912d-d43ef3158985 | Address Redacted | | | | |
| af911433-67de-41a4-9b3f-08a7fd9fa727 | Address Redacted | | | | |
| af912786-fbdb-4c7f-ad94-493c4867520b | Address Redacted | | | | |
| af914398-a50c-4ba8-8c4c-a664752af612 | Address Redacted | | | | |
| af9161a7-fe7d-4e12-8b90-4c76a9c5eb8e | Address Redacted | | | | |
| af9163cc-9127-456a-aac2-c36b28545c01 | Address Redacted | | | | |
| af91808f-bdc8-47bb-b50c-35a6664b722c | Address Redacted | | | | |
| af918204-12a4-494a-aedc-4204809be993 | Address Redacted | | | | |
| af918c41-d838-4454-891e-64e74a7464c5 | Address Redacted | | | | |
| af919fbe-e028-496f-89fe-2c320fe4c0a3 | Address Redacted | | | | |
| af91d1fc-aa4c-45fa-92de-8237e75eba43 | Address Redacted | | | | |
| af91e128-3c73-4da8-a7e5-65fcc1750350 | Address Redacted | | | | |
| af925300-ca23-4339-836d-0db15a00c87c | Address Redacted | | | | |
| af92d078-8314-406e-9a2f-9a0c69e69287 | Address Redacted | | | | |
| af92daf2-0cef-4df1-878a-fbbfb2aec84b | Address Redacted | | | | |
| af92dca8-c117-43d7-b097-c44f580c22f4 | Address Redacted | | | | |
| af92deca-d52e-4498-8595-e8a1186edc9f | Address Redacted | | | | |
| af92e025-10d0-4481-a577-bc98476577d4 | Address Redacted | | | | |
| af92ef31-f5c3-4d10-8274-b79ae7ae9ba2 | Address Redacted | Page 6978 of 10184 | | | |
| af930567-0a3e-4a4b-86e6-1e2f16f83d6b | Address Redacted | | | | |
| af93060b-e394-43f7-b546-1d6e306c5f83 | Address Redacted | | | | |
| af930baf-a2ee-424b-b242-fd4f485c4659 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| af930ef6-1d3a-4c31-8b46-688a12f81519 | Address Redacted | | | | |
| af9316a8-d7c1-4c73-bad6-95e5929fb417 | Address Redacted | | | | |
| af932451-b01e-4c6f-b6d2-a1a32946df99 | Address Redacted | | | | |
| af935db1-92fc-403b-b1d5-5321c28235ca | Address Redacted | | | | |
| af93b846-9c05-46ff-8cd6-fb908c7d7305 | Address Redacted | | | | |
| af93d089-f4a6-4cca-b8e3-db69a269a39b | Address Redacted | | | | |
| af93fb30-7b9a-481b-aec9-4650717d3ff9 | Address Redacted | | | | |
| af9413d7-a5ce-4a7c-be2f-f1431101563e | Address Redacted | | | | |
| af941b7b-0165-49df-87e5-14fee99a8d0c | Address Redacted | | | | |
| af942708-3da4-4cc7-8db5-1f1d8d91809a | Address Redacted | | | | |
| af946aa9-a02a-48be-b39e-f78f286d2685 | Address Redacted | | | | |
| af949f23-bd41-4a14-af35-0a96ec6bebd7 | Address Redacted | | | | |
| af94ac3b-a874-487b-974d-b12f38e5181a | Address Redacted | | | | |
| af94b71d-a4fd-4edb-acb5-943a64b2c392 | Address Redacted | | | | |
| af94c5f9-2370-4668-ab83-2e5b71e6171! | Address Redacted | | | | |
| af94d014-b3f3-4488-aa0c-01f6d176459b | Address Redacted | | | | |
| af94d298-4abb-4baf-ab2d-4ccb9cd6bf02 | Address Redacted | | | | |
| af94ddeb-80e2-486c-8a6a-1389c3f887ec | Address Redacted | | | | |
| af94ef48-3e7b-4915-b054-dcce46460cfb | Address Redacted | | | | |
| af9509a2-23ea-4579-a94a-16b213ebab91 | Address Redacted | | | | |
| af952da8-6176-4de0-9817-47a5943e8f3C | Address Redacted | | | | |
| af9538f7-3e75-457e-bdd1-86e1fcd70249 | Address Redacted | | | | |
| af9563af-6811-41f2-9853-b721e3100e07 | Address Redacted | | | | |
| af956679-9282-4e1f-b8c8-be4637ed4b07 | Address Redacted | | | | |
| af959bec-734a-4974-aa5c-386bb27af293 | Address Redacted | | | | |
| af95b65e-a258-4f04-afac-01f79c58c7a9 | Address Redacted | | | | |
| af95d7ae-5a10-4fbe-a2d2-3ac50f70ccda | Address Redacted | | | | |
| af95f099-708e-4a76-aa06-8e3c75ae40a7 | Address Redacted | | | | |
| af95feab-ed03-4c5a-aba3-d671cedb5e04 | Address Redacted | | | | |
| af960450-2efc-4256-ba6a-63707bdca20c | Address Redacted | | | | |
| af962faa-86c2-4a3c-81f7-0124d6bdb323 | Address Redacted | | | | |
| af964a01-1597-48b2-a222-5c39198f538c | Address Redacted | | | | |
| af966ab9-329b-4633-bd0c-5171ab279489 | Address Redacted | | | | |
| af967404-8410-455b-907c-cb568192de0e | Address Redacted | | | | |
| af96bd99-c9ba-422d-8fb9-e8d8340ffd44 | Address Redacted | | | | |
| af96e70c-c2d8-482c-8184-cd6300572631 | Address Redacted | | | | |
| af974381-7525-4cd2-b852-3b830fb4c64f | Address Redacted | | | | |
| af979291-12dc-4598-b802-ca5f712041a6 | Address Redacted | | | | |
| af979900-9c85-4f73-92ec-009fc2f1066! | Address Redacted | | | | |
| af97ad28-ed83-4d48-8cb3-fc9e30579aff | Address Redacted | | | | |
| af97d200-7bf5-4efb-b642-2e286ccdce3b | Address Redacted | | | | |
| af97eb0d-9289-4428-8ad7-b1f7297b2663 | Address Redacted | | | | |
| af97ec52-bd7e-47f6-b28e-c05c9cbb3aeb | Address Redacted | | | | |
| af980299-cf49-4cfa-8b65-17c709479073 | Address Redacted | | | | |
| af9812b5-3e2f-4258-92ef-e24dcd46b2fC | Address Redacted | | | | |
| af98133a-0b1d-4fe8-9341-2ccee2b7c1ef | Address Redacted | | | | |
| af9837ac-5282-4e44-b2bd-4171f048c98C | Address Redacted | | | | |
| af9899d6-d9a4-4594-ac86-db673c292c4b | Address Redacted | | | | |
| af98da1b-ba85-48f7-b0ca-84dc970c7f17 | Address Redacted | | | | |
| af991181-cfc6-47c1-8ef2-ba051dff5cb1 | Address Redacted | | | | |
| af991439-ba48-4983-9769-39c590f213cc | Address Redacted | | | | |
| af9941fc-374d-499a-aa78-ada8d1782134 | Address Redacted | | | | |
| af99655b-6881-4d1f-ad95-e79885cdf5f2 | Address Redacted | | | | |
| af99785d-a6b1-4528-8f56-67f6152f5cea | Address Redacted | | | | |
| af99bd0d-77a1-437a-95cd-db39dfd225ec | Address Redacted | | | | |
| af99e242-b58e-464f-b144-4f2ef6f5e9e4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| af9a2fcf-5fbc-4e5f-b985-7b8040a281dc | Address Redacted | | | | |
| af9a5b96-8e87-4afb-acc9-bf8f6feda994 | Address Redacted | | | | |
| af9a6933-0391-4a0c-9462-aea562f38b0c | Address Redacted | | | | |
| af9a6939-0f8b-4593-b341-c2fc86cf101a | Address Redacted | | | | |
| af9a8638-5cd4-42dd-9991-59f63db6c560 | Address Redacted | | | | |
| af9a970e-14ed-476e-b023-1b304b2f582b | Address Redacted | | | | |
| af9aac41-f2c2-4da0-9591-e412aae7a0a1 | Address Redacted | | | | |
| af9aae20-0936-4829-a13d-7754c902e7c1 | Address Redacted | | | | |
| af9ac44c-f7bb-4950-ad5f-4df1f916022f | Address Redacted | | | | |
| af9b5ab9-1c61-4626-9c35-fec607d93ffe | Address Redacted | | | | |
| af9b879c-ba1e-43d4-8808-67bd206e361e | Address Redacted | | | | |
| af9ba028-f4d2-4fb2-93ef-601103184a6c | Address Redacted | | | | |
| af9bb8ce-e7a5-4084-bec3-8f20dedaae36 | Address Redacted | | | | |
| af9c3092-dcf0-40ba-b21a-3e8081c05789 | Address Redacted | | | | |
| af9c5835-0abb-4272-b308-304d3bc5997a | Address Redacted | | | | |
| af9c61b9-32d8-4287-b5d9-26dddadc327a | Address Redacted | | | | |
| af9c95d4-5c8d-4209-a579-a5957278ccd3 | Address Redacted | | | | |
| af9c95e1-42d8-4460-a033-bfef3906354f | Address Redacted | | | | |
| af9cb18e-6ad1-46b5-8d5d-2fff0fd97f7f | Address Redacted | | | | |
| af9cc9a5-5620-4f1e-aa27-3abadcf9ec94 | Address Redacted | | | | |
| af9cd871-1139-4f51-bcd5-b69e5ac1c319 | Address Redacted | | | | |
| af9ce293-bdae-47d7-aa94-8862dd42f11c | Address Redacted | | | | |
| af9d0889-522d-4b54-b7d7-5ee8e1ee9e52 | Address Redacted | | | | |
| af9d1cf2-59ad-44e2-9ee5-bbe70a1f5f1f | Address Redacted | | | | |
| af9d514b-446d-40c4-8470-5c2b56fa7a47 | Address Redacted | | | | |
| af9d6243-25e4-4805-88a3-76c515a4f16e | Address Redacted | | | | |
| af9d69fc-426e-4d78-9845-76118b46dd47 | Address Redacted | | | | |
| af9d7461-ec14-446d-be80-2d58611ed9e8 | Address Redacted | | | | |
| af9d7a70-e786-411c-9fff-56b72913188b | Address Redacted | | | | |
| af9d8333-2b96-478e-b8c7-358c2902a083 | Address Redacted | | | | |
| af9d8f60-715d-4f3d-bf58-5d05cad11ad6 | Address Redacted | | | | |
| af9d9543-3005-4f48-af92-974b8ad3883b | Address Redacted | | | | |
| af9e0e54-e6e6-491f-907c-8f5d631196fa | Address Redacted | | | | |
| af9e8415-af5d-4c9b-b5ea-b8e2894ab1eb | Address Redacted | | | | |
| af9e9dfe-84fc-4e0b-ab5d-598e3de8ef0f | Address Redacted | | | | |
| af9ef00d-1b00-496a-8d0f-f3ccadf90a4c | Address Redacted | | | | |
| af9ef464-1f23-4657-a225-8fdf984ade39 | Address Redacted | | | | |
| af9f45d8-2515-4af4-b68b-5a82df33b353 | Address Redacted | | | | |
| af9f830c-ba55-4861-98dd-39d9771b1907 | Address Redacted | | | | |
| af9f9b81-f11f-4dc5-81f5-92eba9c2ecbd | Address Redacted | | | | |
| af9fdbb4-afc1-4da9-a605-f9c4d1dd96c1 | Address Redacted | | | | |
| afa001d7-b412-4a82-8032-62090e2aa6e7 | Address Redacted | | | | |
| afa01f6e-cc8b-4b92-a3a8-9f9527e0d0cd | Address Redacted | | | | |
| afa03fc9-4415-4c3f-9bc5-b9d2ac80b04c | Address Redacted | | | | |
| afa04192-79fa-4678-87b7-c0247d1468e8 | Address Redacted | | | | |
| afa04d66-526e-4714-ba2f-c0e618bae3a9 | Address Redacted | | | | |
| afa055ea-fdf3-41fb-991c-378380fce50c | Address Redacted | | | | |
| afa05e12-6f97-487f-b340-e72834adfd3c | Address Redacted | | | | |
| afa0600d-a19c-4698-80c2-b70485b1fbf9 | Address Redacted | | | | |
| afa07ed3-55d5-444b-ae53-d0b9e465efb7 | Address Redacted | | | | |
| afa09e01-cf2c-44a7-891b-97b3c8ead82c | Address Redacted | | | | |
| afa0bd48-ec83-40ab-8fb7-38718b2650cd | Address Redacted | | | | |
| afa0c45c-74cf-4dc2-bd42-bcf1388f8f22 | Address Redacted | | | | |
| afa0e75d-8f5b-48e9-a20b-cc86f6c06edd | Address Redacted | | | | |
| afa11a14-e0bc-4963-bd37-79c8177bbb27 | Address Redacted | | | | |
| afa124b2-e815-4e06-8d31-a2a5b82b3d6c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| afa134bf-9d6d-41e9-a351-4cc9d9438e18 | Address Redacted | | | | |
| afa14418-2a17-4732-a044-945bf1acd327 | Address Redacted | | | | |
| afa171b6-438e-4b05-aab3-255e933868b4 | Address Redacted | | | | |
| afa18067-2c90-4f50-8952-fe8f1b143d97 | Address Redacted | | | | |
| afa19806-057a-450c-b9e6-3b5404ef701a | Address Redacted | | | | |
| afa1bae4-e21d-458d-a03b-151ea5133d92 | Address Redacted | | | | |
| afa1c7e5-b47c-49a1-8b6d-5267e8a4dfd0 | Address Redacted | | | | |
| afa1ccdb-7746-4674-bdb9-9ad6eac9510f | Address Redacted | | | | |
| afa1ee7d-759c-48d6-939e-5ebe5f75c313 | Address Redacted | | | | |
| afa1f6b1-3c9c-4a83-b8d8-ce127d69fde7 | Address Redacted | | | | |
| afa1ff32-f82a-4209-8df2-2bebf8e1a199 | Address Redacted | | | | |
| afa20a1b-0ea0-495c-b125-79cae95ceb1c | Address Redacted | | | | |
| afa22595-7fcf-439c-9d94-670edd39b2e7 | Address Redacted | | | | |
| afa229a8-b9c2-4116-9862-b19896d1c454 | Address Redacted | | | | |
| afa253d0-2762-4fc6-ab93-d6e25d71893c | Address Redacted | | | | |
| afa25d7c-4654-472a-9ca6-e174480045c4 | Address Redacted | | | | |
| afa28ce1-e00f-491d-ac7e-cbdd5274cd3f | Address Redacted | | | | |
| afa2c06a-4997-40eb-8de2-cb4ba260462c | Address Redacted | | | | |
| afa2c8c0-d22e-4d63-a368-3abb752b789b | Address Redacted | | | | |
| afa2c9a8-c2cb-48c0-a712-5f529c27daa9 | Address Redacted | | | | |
| afa2d4d5-b63c-4eb5-bbc8-971ebec5d024 | Address Redacted | | | | |
| afa2d8bf-a36c-4ddd-b2f3-a6af73e22cc2 | Address Redacted | | | | |
| afa2ecb8-03b8-4c6b-8e3a-83fffe30703b | Address Redacted | | | | |
| afa30155-481f-4e1b-a40b-3d9404252a2c | Address Redacted | | | | |
| afa339b2-686d-4d39-a80f-bacbb1d62ad6 | Address Redacted | | | | |
| afa350f4-cd45-48fb-9f2c-1282b9f4a4ba | Address Redacted | | | | |
| afa3b6f9-b2e3-4ae9-b3cc-4672f9be389c | Address Redacted | | | | |
| afa3c153-cf32-48ce-9017-3851cbc3e877 | Address Redacted | | | | |
| afa3cf65-974a-4023-8d0d-2019bbe187d3 | Address Redacted | | | | |
| afa4253a-3c7f-4595-9b63-586cd3f25369 | Address Redacted | | | | |
| afa42c8f-9c36-4743-b116-d924d3e92c4e | Address Redacted | | | | |
| afa438e9-6484-41cf-bb78-ecfb61497be4 | Address Redacted | | | | |
| afa43de4-41ab-48ec-9c02-ca2b16e5786e | Address Redacted | | | | |
| afa455df-f83c-458b-b894-d899364013a5 | Address Redacted | | | | |
| afa46497-3a05-4da0-9f5a-2efba256f761 | Address Redacted | | | | |
| afa468d3-0412-4be7-a2b5-5641472166d5 | Address Redacted | | | | |
| afa475b3-2527-458a-821f-aa63cdb46b14 | Address Redacted | | | | |
| afa4cfa7-c2c3-45c2-b222-4f49a355358e | Address Redacted | | | | |
| afa4efb0-a729-47cd-bcc0-34cc4183d2d4 | Address Redacted | | | | |
| afa4f644-8bc6-42d6-a382-92e78c000e6e | Address Redacted | | | | |
| afa4fb73-cf81-454d-ae35-f822418e4068 | Address Redacted | | | | |
| afa50808-44c8-442d-b6fa-c6c006123689 | Address Redacted | | | | |
| afa51499-a37e-4208-b0e7-958b27573ce5 | Address Redacted | | | | |
| afa5563c-cc29-4bad-af30-3c0f16556747 | Address Redacted | | | | |
| afa56203-bd15-44f4-b941-c6f22833bc71 | Address Redacted | | | | |
| afa56b98-ed4c-4de9-b414-19df363b7f87 | Address Redacted | | | | |
| afa56d72-ca42-4d9a-b867-82de8362325d | Address Redacted | | | | |
| afa584b2-9d46-4a96-8698-3c79f0977fd0 | Address Redacted | | | | |
| afa5a22d-58b6-4381-a3ca-03b6d4c6b811 | Address Redacted | | | | |
| afa5a251-de6e-46ed-8e14-a114f0715655 | Address Redacted | | | | |
| afa5b5f5-e1d5-4f94-9472-089accaaf4ec | Address Redacted | | | | |
| afa5d37a-5c43-4997-ad92-70c85a707e47 | Address Redacted | | | | |
| afa60911-8157-48b2-a58d-9cafbfa3071a | Address Redacted | | | | |
| afa62833-c603-48db-b796-06499004106c | Address Redacted | | | | |
| afa65ac6-04e9-4bc6-872e-68e9d1b9a28a | Address Redacted | | | | |
| afa67729-9e7c-4e88-987d-453f3c82b5ad | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| afa67912-3e88-488e-a479-10cce82c2f0c | Address Redacted | | | | |
| afa6919a-07d3-45d8-bdd2-d504caa9ecaa | Address Redacted | | | | |
| afa6daa4-7266-4229-87ee-c1fa600f7de2 | Address Redacted | | | | |
| afa70625-4b4d-445e-bab5-21d7ea25cc50 | Address Redacted | | | | |
| afa70ec3-24fc-43d9-bf1f-5d9d2dc6751f | Address Redacted | | | | |
| afa76fb9-045d-4ac7-9760-c43a847c61ab | Address Redacted | | | | |
| afa7a574-eda5-40f7-b8b6-ee334a117ca6 | Address Redacted | | | | |
| afa7cb44-b62b-46dc-994d-4f36517f23d7 | Address Redacted | | | | |
| afa7d5d7-efe7-42e1-b794-ad837ed50182 | Address Redacted | | | | |
| afa7dfdd-25ed-43b0-bcd1-3df6a517ddae | Address Redacted | | | | |
| afa7ed0c-ddfc-4552-ae83-2fad9787138f | Address Redacted | | | | |
| afa7f83d-d1eb-4f4e-973f-af9ee8187b1d | Address Redacted | | | | |
| afa8058e-e299-47fe-8592-e8e40c2699b8 | Address Redacted | | | | |
| afa82344-7be7-4ee1-9aea-451e6e954593 | Address Redacted | | | | |
| afa8495d-04d4-498f-a420-e48bc2abce0a | Address Redacted | | | | |
| afa84ba7-9d21-4441-8acd-5a27034bc025 | Address Redacted | | | | |
| afa84e46-376d-43d6-9499-afad9b9eda3e | Address Redacted | | | | |
| afa8719a-4c40-418c-bf57-debee865e722 | Address Redacted | | | | |
| afa8918f-385f-466e-86b7-2f93cfbbccf3 | Address Redacted | | | | |
| afa8aa1d-5e2f-4789-bc76-0b0d3510594f | Address Redacted | | | | |
| afa8ff64-7c13-4521-abba-c8c3447953f6 | Address Redacted | | | | |
| afa9150e-89f1-49ad-b7b7-addf8a9332e2 | Address Redacted | | | | |
| afa91742-12f3-405a-a90d-2e11acfa10f1 | Address Redacted | | | | |
| afa91e2f-df32-4489-9c07-20e8a1d5b3f9 | Address Redacted | | | | |
| afa92277-a5c4-4a23-8dc8-43c7517ac3cl | Address Redacted | | | | |
| afa929cc-02aa-4ac9-ac18-e0d0f40d08c3 | Address Redacted | | | | |
| afa93e28-cfc8-40a3-b373-fb4e51ea0e7c | Address Redacted | | | | |
| afa94325-f15d-423f-9a06-6c5040b03b17 | Address Redacted | | | | |
| afa95e2b-ef1e-443c-8f23-80b9146803e8 | Address Redacted | | | | |
| afa95ff2-66a1-49b3-b1c0-0405e1d3b1f0 | Address Redacted | | | | |
| afa98678-1ab5-4add-92c0-4178ec986665 | Address Redacted | | | | |
| afa99091-ef3c-420f-8fd5-725f13ac5c8b | Address Redacted | | | | |
| afa9ba5b-94fd-4154-9b4d-fec5109d25d3 | Address Redacted | | | | |
| afa9d2df-e0d2-4f24-9999-d78547e315cf | Address Redacted | | | | |
| afa9d2f1-4cb8-4245-8dc8-68181d3d2562 | Address Redacted | | | | |
| afa9f501-9c0d-4459-a9b4-bdd8527648ce | Address Redacted | | | | |
| afaa15a1-6302-47b3-b05f-24bb31fb5481 | Address Redacted | | | | |
| afaa167b-f481-45c9-ba37-ec48faa71094 | Address Redacted | | | | |
| afaa2ad9-d610-4961-9b7e-c314ab9494e5 | Address Redacted | | | | |
| afaa5137-de82-4c5b-bc11-6d771168a41d | Address Redacted | | | | |
| afaa611a-bc13-4f22-87ec-eb068b62d287 | Address Redacted | | | | |
| afaa6850-01c9-45a8-8a52-d45acc22e3f1 | Address Redacted | | | | |
| afaab32c-de16-4972-ae80-c44f2149c5a7 | Address Redacted | | | | |
| afaadf51-6745-436f-a39e-bd535c7f19da | Address Redacted | | | | |
| afab019c-5473-4de9-b129-96744a93ac4a | Address Redacted | | | | |
| afab139d-e388-4ee0-88ba-af34d88a53d7 | Address Redacted | | | | |
| afab1664-abfa-460b-8afc-b1ece3baa3c0 | Address Redacted | | | | |
| afab2833-b6d8-488c-972a-8d337889f1d5 | Address Redacted | | | | |
| afab2a08-e42d-4eab-80a7-3d1f9bcb07f7 | Address Redacted | | | | |
| afab417d-ead8-4d21-a6de-d9248cb79087 | Address Redacted | | | | |
| afab4c09-2041-4b95-af19-2d8299ee9ecc | Address Redacted | | | | |
| afab6f44-3133-4dc4-8910-6456adb7e9bf | Address Redacted | | | | |
| afab82a6-db7d-4819-bec0-62cdae545a23 | Address Redacted | | | | |
| afaba14e-95ec-461e-a184-3415a43c9df2 | Address Redacted | | | | |
| afabc368-b845-42dd-934a-a599ecfb05dc | Address Redacted | | | | |
| afabf820-0733-46d6-a74f-3fe64555351b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| afabfdfd-a872-4afa-9f08-e15e5d951f08 | Address Redacted | | | | |
| afac0bf4-e668-4fc8-a961-d222f4630343 | Address Redacted | | | | |
| afac10cc-b747-4b33-ac5a-7460814833a8 | Address Redacted | | | | |
| afac3e2c-f3f8-4d75-967e-d267ce5e6d22 | Address Redacted | | | | |
| afac5c45-72c2-4c4e-8668-7bbe46f03994 | Address Redacted | | | | |
| afaca860-6f87-4a78-b95c-7befe45c9dbf | Address Redacted | | | | |
| afacb109-af84-4918-aff3-125b258d62e1 | Address Redacted | | | | |
| afacdf29-e96d-4232-a155-e74a3ede6879 | Address Redacted | | | | |
| aface1d5-1374-4e5e-9fa4-14694f33cf4c | Address Redacted | | | | |
| afad0b54-df7f-4a04-8cb8-811b40c132bc | Address Redacted | | | | |
| afad0df1-8669-4de9-93b5-ba048de31f43 | Address Redacted | | | | |
| afad27c9-6c85-43e2-878c-fe90eae50a51 | Address Redacted | | | | |
| afad2a7a-e036-4402-9d84-3272b0fb92af | Address Redacted | | | | |
| afad2e1b-2604-4489-a494-9b4f77f62ab7 | Address Redacted | | | | |
| afad5db3-8616-4420-b7f7-2b553d5178e5 | Address Redacted | | | | |
| afad8abd-aa5a-4a35-b6a3-62fb793fdc76 | Address Redacted | | | | |
| afad918e-4727-47e8-a97a-94048b773093 | Address Redacted | | | | |
| afadb337-5554-4d55-8ff3-6d3948029e58 | Address Redacted | | | | |
| afadfc5d-1189-4020-a6b0-7e444602ff60 | Address Redacted | | | | |
| afadfffc-91cc-4ee3-bc90-e8b5556ca537 | Address Redacted | | | | |
| afae15b4-5d3a-4345-95f5-455b1282012C | Address Redacted | | | | |
| afae174d-412f-451d-9911-b83d21a52e79 | Address Redacted | | | | |
| afae3b54-0e56-4b7a-ac10-79c106be0f08 | Address Redacted | | | | |
| afae645a-d68b-4a05-8417-092bcd4e801e | Address Redacted | | | | |
| afae7950-3fd8-494c-a4ce-cbc542bb92b8 | Address Redacted | | | | |
| afae7dde-0ca2-495a-933e-1544b9ad2ccb | Address Redacted | | | | |
| afae86c7-fc01-481d-a3ab-e6fe7aa7174C | Address Redacted | | | | |
| afae9197-c33e-4aea-930d-5898f1e29b93 | Address Redacted | | | | |
| afaea039-2816-4246-b22a-33156b200896 | Address Redacted | | | | |
| afaeb42d-561b-4295-bf2a-bd3e33dacd33 | Address Redacted | | | | |
| afaeb4ac-2e60-49e2-836f-728fbe74dc60 | Address Redacted | | | | |
| afaed911-be46-4c87-9d3b-cc6a31020b51 | Address Redacted | | | | |
| afaf1487-600d-4b73-b699-384a6011e906 | Address Redacted | | | | |
| afaf15a8-0f98-4006-9646-38c905b3c6ab | Address Redacted | | | | |
| afaf1e4e-4255-4ea0-a7dc-251a413608ce | Address Redacted | | | | |
| afaf6f0d-520a-4339-b732-fbe08f03f6a2 | Address Redacted | | | | |
| afaf922e-38f4-4408-90dc-36dbe3a04c28 | Address Redacted | | | | |
| afaf94f4-6efc-4078-a31f-f29fd8ce78c5 | Address Redacted | | | | |
| afafa61b-8dd7-4301-8bbb-9fa351741804 | Address Redacted | | | | |
| afafb8af-cf5e-4eed-803e-2ac9072e6641 | Address Redacted | | | | |
| afb012af-a2b7-44a1-8709-e7852b4f3731 | Address Redacted | | | | |
| afb01819-b0fd-4d24-8b3b-aba0eb602c3d | Address Redacted | | | | |
| afb0b233-065b-4110-a067-5bc130f1c48c | Address Redacted | | | | |
| afb0b38c-8e42-46b9-b62f-3e32a24f71dd | Address Redacted | | | | |
| afb0db0c-a8db-4626-bce9-439b3680ee03 | Address Redacted | | | | |
| afb0e41f-9bf9-49ea-bc6b-c414ac5f38b6 | Address Redacted | | | | |
| afb0ebc2-15dc-436a-a2e8-b4931b436637 | Address Redacted | | | | |
| afb0ef0a-9b33-483b-84ee-10e1523d0843 | Address Redacted | | | | |
| afb11306-bae8-450b-8d64-5769060c142b | Address Redacted | | | | |
| afb11e8e-9372-4b11-aaa3-27ac2ec82c55 | Address Redacted | | | | |
| afb162a5-4a41-42b8-9b3c-37d54a6f5212 | Address Redacted | | | | |
| afb1cbb7-efea-434d-bde0-c7a643a45616 | Address Redacted | | | | |
| afb210a6-e3b3-4fbf-b6bd-7c376aab0902 | Address Redacted | | | | |
| afb2332f-95ce-4897-93c2-16ae2442603b | Address Redacted | | | | |
| afb268e9-4066-4a02-ac19-4270ece77757 | Address Redacted | | | | |
| afb289f5-8843-4d98-967b-c3775769b354 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| afb29aac-84f3-4d11-8e1c-c2d39a6c8c56 | Address Redacted | | | | |
| afb2ac92-057b-4653-8ea0-f7922b79636a | Address Redacted | | | | |
| afb2dc19-edf6-42da-8e09-feaa84d9012d | Address Redacted | | | | |
| afb2e356-b1ba-4412-bac7-47647cc39118 | Address Redacted | | | | |
| afb2f511-52f0-4b08-aed7-ca156a29815c | Address Redacted | | | | |
| afb35593-92d1-4f3a-9db4-37749490b8ae | Address Redacted | | | | |
| afb36859-0bc7-43ad-bdc1-ff2d5f0b42eb | Address Redacted | | | | |
| afb38eeb-1b36-491a-8b55-1c3cadb807a6 | Address Redacted | | | | |
| afb39b86-de4e-4450-89d1-eff4b7cf6dba | Address Redacted | | | | |
| afb3bd40-fe0b-4f6e-8ae2-dcc1bb572366 | Address Redacted | | | | |
| afb4125e-b27a-4c5b-92d9-1bec12ab5f8f | Address Redacted | | | | |
| afb41733-25d2-4eca-905d-e1232d0352d9 | Address Redacted | | | | |
| afb472b9-7917-4267-a139-364e9da40e05 | Address Redacted | | | | |
| afb47cb7-aa03-4aa4-aedb-ba56fe832661 | Address Redacted | | | | |
| afb48278-267b-4d93-acb7-72a82516092l | Address Redacted | | | | |
| afb4b297-89b7-485f-863a-af4152e242a5 | Address Redacted | | | | |
| afb4d3c0-98aa-422f-a058-9c69a2dec85d | Address Redacted | | | | |
| afb4dc4b-3c73-4499-ba73-d0f18fd7050d | Address Redacted | | | | |
| afb50f08-b059-4eaa-b61f-6250e4f4f956 | Address Redacted | | | | |
| afb51437-fd8a-450b-ba65-1749d50c4238 | Address Redacted | | | | |
| afb57704-746f-4099-b166-c5ec903d718e | Address Redacted | | | | |
| afb58734-6250-4c5e-865f-acd791622fdl | Address Redacted | | | | |
| afb5aec9-be4c-4ce0-880e-8d54f41d949a | Address Redacted | | | | |
| afb5b5aa-8f69-4362-9430-c9dc49542702 | Address Redacted | | | | |
| afb5b90e-abbd-4c4b-a363-2437cbf6591a | Address Redacted | | | | |
| afb5c60d-1d19-4ba9-b548-5c844289b84f | Address Redacted | | | | |
| afb62667-ca4e-48b8-8b6d-f65733c230d5 | Address Redacted | | | | |
| afb656b0-6db6-4713-acc5-894e80afa8e4 | Address Redacted | | | | |
| afb66546-3943-4d8d-a05c-729325aae16c | Address Redacted | | | | |
| afb682b1-712b-4b10-a5c9-49137eba8f7a | Address Redacted | | | | |
| afb68a2a-1d9d-4f69-9585-05aeeb489e5a | Address Redacted | | | | |
| afb68beb-cb16-4a43-afab-3a8f5caae29b | Address Redacted | | | | |
| afb6933e-cb6c-4742-859e-fe210c125e22 | Address Redacted | | | | |
| afb6a502-833a-4f7d-96e6-e4d576668bb2 | Address Redacted | | | | |
| afb6a54d-9dfd-4a4b-8bca-a6a44343f605 | Address Redacted | | | | |
| afb6a921-0013-4b97-9242-e8708cad7efb | Address Redacted | | | | |
| afb6ae55-6cf8-4046-ae44-5c6b2ba4e697 | Address Redacted | | | | |
| afb6b0b3-b682-4ca9-a761-eae519e2692a | Address Redacted | | | | |
| afb6d448-6d85-4d85-b701-99b558d28141 | Address Redacted | | | | |
| afb6f475-f64a-4bf7-ae20-6590eb06fe44 | Address Redacted | | | | |
| afb70e01-eae1-4a3f-b4e2-034eed4e9af7 | Address Redacted | | | | |
| afb71e36-bf2f-4c5c-8478-52f681ca83ca | Address Redacted | | | | |
| afb730a8-aff2-47a4-8cf3-af7dab498d16 | Address Redacted | | | | |
| afb74a2a-a4f2-4a4a-8ef6-dd3a80b9444a | Address Redacted | | | | |
| afb78304-aeaf-4ebb-8767-23666dde632b | Address Redacted | | | | |
| afb79dea-c9b0-4e14-92b1-90abc5194848 | Address Redacted | | | | |
| afb7dc4d-3f28-4e7f-b90d-6e1f20f78372 | Address Redacted | | | | |
| afb7f53a-3439-42ff-97de-c0d7f0720474 | Address Redacted | | | | |
| afb7fc18-51c6-4dc8-9cf4-5e75eab97670 | Address Redacted | | | | |
| afb81b68-b9b6-49fa-9304-18f5b9222b88 | Address Redacted | | | | |
| afb82db2-b7f3-4771-b6bc-9ef02ff5a822 | Address Redacted | | | | |
| afb82dc2-dd60-4eef-9333-cd5c84f1c911 | Address Redacted | | | | |
| afb86558-fcca-49ef-a3e2-e4c61a08018c | Address Redacted | Page 6984 of 10184 | | | |
| afb88f4e-bdff-4024-8f1f-328a2882433B | Address Redacted | | | | |
| afb89e47-7062-4a73-b0ac-fe67b05616b7 | Address Redacted | | | | |
| afb977ba-7a54-46cb-a355-eb2c6af2f883 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| afb98203-8c91-484f-b036-60e8e58556a7 | Address Redacted | | | | |
| afb98e6b-218b-4262-a7dd-118bb3dbf7a3 | Address Redacted | | | | |
| afb9a702-f589-475b-82cf-609aa723b82l | Address Redacted | | | | |
| afb9cfd4-58b0-44ac-a57a-4c5da87d267a | Address Redacted | | | | |
| afb9d752-f8e8-48cd-a925-16f39f61fedf | Address Redacted | | | | |
| afb9fd09-710b-40bf-8d8e-0b236a550e3f | Address Redacted | | | | |
| afba05c7-1871-4759-b61a-05cb2119e885 | Address Redacted | | | | |
| afba308f-fde5-4c38-b3ae-84d168f4941d | Address Redacted | | | | |
| afba3f63-ae92-4597-86f8-743398be138e | Address Redacted | | | | |
| afba82a7-7bf6-4393-9a26-93d789797201 | Address Redacted | | | | |
| afbaaa06-7402-4583-8707-041546dd170l | Address Redacted | | | | |
| afbacfd2-0638-4379-92d8-23181fe2f063 | Address Redacted | | | | |
| afbad851-fe36-4f7d-9842-8525a522e5e8 | Address Redacted | | | | |
| afbaf06b-50a9-468d-acc5-f94bd674fa34 | Address Redacted | | | | |
| afbb1d89-1086-4763-b034-97ce296ef047 | Address Redacted | | | | |
| afbb35b0-463a-4065-97f5-4937a805e8f1 | Address Redacted | | | | |
| afbb4e21-a5ce-42c2-b3be-56beb65b5603 | Address Redacted | | | | |
| afbb67aa-08df-409f-9015-92dcc91b987d | Address Redacted | | | | |
| afbb758e-bdc5-4419-8625-7e30fbe05512 | Address Redacted | | | | |
| afbbd130-4cb1-4099-97a8-02af5d082b26 | Address Redacted | | | | |
| afbbe917-c415-4657-823f-fef54687c76c | Address Redacted | | | | |
| afbc30f1-111f-4d45-9842-801d6011110a | Address Redacted | | | | |
| afbc667f-d36f-44a1-b81f-3cae22405185 | Address Redacted | | | | |
| afbc7734-8c3e-4710-a8f4-bb08aae0de47 | Address Redacted | | | | |
| afbc8209-512d-430b-bfdd-70ed9c218b3e | Address Redacted | | | | |
| afbc9132-9677-4d54-93a3-8d12e251dc98 | Address Redacted | | | | |
| afbd10e9-2b3b-4a68-88ed-6b2d590e7c2e | Address Redacted | | | | |
| afbd5c9a-3737-4339-99ba-04f1b8862e37 | Address Redacted | | | | |
| afbd670c-82ae-47da-9201-c7f6174447ad | Address Redacted | | | | |
| afbd723e-1cbb-4c24-87b5-be26772a59d7 | Address Redacted | | | | |
| afbda733-6dd2-4f14-bf93-cf9651a6aa9b | Address Redacted | | | | |
| afbdb079-cf76-4421-8205-4621242afcd2 | Address Redacted | | | | |
| afbdd76c-76d1-4546-a532-50aa5f08df99 | Address Redacted | | | | |
| afbdfbd1-4169-44db-9f2f-716416bf5d6f | Address Redacted | | | | |
| afbe0124-67f4-4aab-8eb8-cb2c8967a649 | Address Redacted | | | | |
| afbe0a7e-b95c-412f-b78e-78077ad77b2e | Address Redacted | | | | |
| afbe3ce2-b7a9-469f-81d3-63a94a2955d8 | Address Redacted | | | | |
| afbe8fb5-44fa-4e9c-80bb-45930187867b | Address Redacted | | | | |
| afbe9336-0bb7-4808-bc02-e1c0fb1f4f1d | Address Redacted | | | | |
| afbebc06-4956-43bf-9ae0-bb918131b336 | Address Redacted | | | | |
| afbec92e-400a-4601-9286-aa8c6413a0ab | Address Redacted | | | | |
| afbecd40-5114-48e8-aa8f-734a3f64c9f9 | Address Redacted | | | | |
| afbf41f0-2a6c-4d5f-b009-62ff75a27b07 | Address Redacted | | | | |
| afbf460d-a70a-40b1-bdce-846e7895843C | Address Redacted | | | | |
| afbf59fa-a4ee-4ee0-be21-ba1ffaa468ca | Address Redacted | | | | |
| afbfd905-4fd2-404b-8ed2-817ac7d74e17 | Address Redacted | | | | |
| afbff735-e527-42f1-b089-23e7c2013303 | Address Redacted | | | | |
| afc01626-6819-4179-9f51-0f17deaff6bc | Address Redacted | | | | |
| afc05a72-058d-49b6-8728-3f80bd575c78 | Address Redacted | | | | |
| afc09985-67c3-4b29-906d-87eb8342e0e8 | Address Redacted | | | | |
| afc09e65-88ac-4b65-87d5-39f138f3faad | Address Redacted | | | | |
| afc0d360-1bf5-45eb-a318-5372cd0e2acc | Address Redacted | | | | |
| afc0d6c6-28a6-4919-8a67-eac688a9c0d5 | Address Redacted | | | | |
| afc0dca5-9fc5-48c6-9393-e27e0ec16bdc | Address Redacted | | | | |
| afc0eaa9-c9a0-47b5-9e5d-3b82e5e9b000 | Address Redacted | | | | |
| afc0fff8-0539-489d-96ad-bea356acb7ce | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| afc1011b-50eb-40b4-873e-85e82f2287be | Address Redacted | | | | |
| afc105f3-2227-4231-992e-17fadc82a109 | Address Redacted | | | | |
| afc11531-24c5-462e-aaa8-fc0814a07d7e | Address Redacted | | | | |
| afc17127-3e4a-4423-a6a8-a1bbf2a61af | Address Redacted | | | | |
| afc1753f-56eb-4f0a-92fc-3814746c3422 | Address Redacted | | | | |
| afc1a7cf-9e65-4a44-aa7d-8855a97ab2e7 | Address Redacted | | | | |
| afc1ada7-8f1d-4b08-8377-03a3da742ffe | Address Redacted | | | | |
| afc1d05a-7e5f-44a1-b57e-ab9e1e82fcf1 | Address Redacted | | | | |
| afc21474-3a84-4b72-9a72-a0f47a00ec1( | Address Redacted | | | | |
| afc22ac9-e3da-4ca7-9631-f8cf333dab8! | Address Redacted | | | | |
| afc26386-3d11-48f3-bdf2-162ecc262932 | Address Redacted | | | | |
| afc2650b-222e-427f-9041-14d0cf6b1c42 | Address Redacted | | | | |
| afc27b7c-960d-4692-aae4-986bf9c3e443 | Address Redacted | | | | |
| afc28eeb-5bfd-44e5-9137-1999589abcc6 | Address Redacted | | | | |
| afc29f91-5e83-4392-afd6-446082ae659e | Address Redacted | | | | |
| afc2d846-d88d-4f35-824a-498065d40fel | Address Redacted | | | | |
| afc34a29-3e3a-40c9-b12c-accf49f52b15 | Address Redacted | | | | |
| afc36b8a-0ce6-4f90-a529-d116c61f899! | Address Redacted | | | | |
| afc38bde-fc36-47ff-80ea-b9c18d86db71 | Address Redacted | | | | |
| afc3d78e-ca52-46ca-8a25-a578481ab538 | Address Redacted | | | | |
| afc3db60-2653-49d7-bf3f-72c1ae7ab4a8 | Address Redacted | | | | |
| afc3e154-8819-490c-bb9b-4cc81b9304ec | Address Redacted | | | | |
| afc3e30b-69b5-4e66-92a6-c04be1626508 | Address Redacted | | | | |
| afc43561-9337-467a-b529-06b525d99e43 | Address Redacted | | | | |
| afc45235-bcd8-4877-9a6f-5f7feb482f3d | Address Redacted | | | | |
| afc465bc-5893-40e3-8e69-e1d2c0f359bb | Address Redacted | | | | |
| afc47319-c4de-44b5-a212-597087350d49 | Address Redacted | | | | |
| afc48d36-8908-43f0-894b-3e3ca73369f( | Address Redacted | | | | |
| afc48dec-4653-44ad-8b4f-43146f8de463 | Address Redacted | | | | |
| afc4c41f-2207-4abf-9b20-38be624f365a | Address Redacted | | | | |
| afc4d580-fa86-4091-8bca-21b58b6209f3 | Address Redacted | | | | |
| afc4f3fe-b07d-489b-b1aa-8e2e14c189e8 | Address Redacted | | | | |
| afc5160b-556b-43a3-bb3a-395809ec656a | Address Redacted | | | | |
| afc54fd1-3b46-4526-9477-7a33827c478( | Address Redacted | | | | |
| afc571c7-2f03-497f-928f-f0b6b4912ec7 | Address Redacted | | | | |
| afc57a89-6d39-40dc-be9c-8516204db328 | Address Redacted | | | | |
| afc5803f-196e-4aaf-bb35-006b485c63e8 | Address Redacted | | | | |
| afc594c5-7936-4210-a853-48cbb3534017 | Address Redacted | | | | |
| afc5c065-85f9-4054-94f4-dd9bee585403 | Address Redacted | | | | |
| afc5c4cb-5e5e-4284-ad72-e01688d07082 | Address Redacted | | | | |
| afc5f316-b250-4507-a89c-0068f10318f( | Address Redacted | | | | |
| afc5f9d1-34c9-40cb-b008-5a3da6fc0c31 | Address Redacted | | | | |
| afc61275-8923-4bc0-a02e-24e25c0cd7c5 | Address Redacted | | | | |
| afc62a16-9814-46f9-a32f-2731288b8dc4 | Address Redacted | | | | |
| afc69a25-6ff7-4854-a511-cc8f71ca87e4 | Address Redacted | | | | |
| afc6e594-0d24-4d34-bd9d-c48be4a6a79f | Address Redacted | | | | |
| afc6ee5f-d458-409f-8bc9-0be02e2a4cb9 | Address Redacted | | | | |
| afc7198e-1f3d-4be9-b78b-24ebb702a44( | Address Redacted | | | | |
| afc71dcf-17f6-46ad-9038-632e3ff64ba! | Address Redacted | | | | |
| afc747ff-1757-42d6-a4b8-21073c45abf5 | Address Redacted | | | | |
| afc76123-bbee-4f4f-bcb5-d0ae5fc986e0 | Address Redacted | | | | |
| afc7936e-11c4-401b-b94b-7658e5e89599 | Address Redacted | | | | |
| afc79631-6387-471a-950f-e074c1efcf2a | Address Redacted | Page 6986 of 10184 | | | |
| afc7a2ad-0d4a-4f99-933e-d3592b707cb4 | Address Redacted | | | | |
| afc7de9c-c1da-49d6-bb82-d759aa03b66b | Address Redacted | | | | |
| afc7fc41-b606-4e4a-86de-77a7ecea4bf0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| afc8086e-befd-46c9-aa21-6c4d1631e885 | Address Redacted | | | | |
| afc86d96-5d47-472a-9bbb-9f656d542751 | Address Redacted | | | | |
| afc86f8d-5625-4b24-8ab9-5d68e398752e | Address Redacted | | | | |
| afc88764-b807-41f8-8fe0-d786f04b640c | Address Redacted | | | | |
| afc887f5-1573-4066-87d7-3dc6812435d6 | Address Redacted | | | | |
| afc8b54c-0676-4c9a-ae76-afd7ac7086c4 | Address Redacted | | | | |
| afc8b86b-6111-4761-a236-668eb8233644 | Address Redacted | | | | |
| afc8bd0e-bd77-456c-9bf2-4490702762c8 | Address Redacted | | | | |
| afc8c813-ac71-4b8d-83e8-ff65672913f1 | Address Redacted | | | | |
| afc8eb51-66b1-4b17-858a-026c13beca8a | Address Redacted | | | | |
| afc8ec8e-2f3c-493d-9d62-89c868565c6b | Address Redacted | | | | |
| afc908d9-d695-4c4e-940a-058f6fd3a19C | Address Redacted | | | | |
| afc92974-6b7f-4f68-bbda-dda75fa2a064 | Address Redacted | | | | |
| afc9306d-167a-47f8-a20e-5e8cfd4b72cb | Address Redacted | | | | |
| afc96f94-a8d3-457a-8d86-087e9c31eb1f | Address Redacted | | | | |
| afc987a0-45ba-4041-987c-e5e216d729f7 | Address Redacted | | | | |
| afc9d948-1a26-49ad-b4ec-4362a0396ceb | Address Redacted | | | | |
| afca105e-c0d9-453e-9058-1fb8d5a76001 | Address Redacted | | | | |
| afca130d-1d46-4f40-a232-e75a42b8d96d | Address Redacted | | | | |
| afca24e7-d711-45a7-a861-6614f186767c | Address Redacted | | | | |
| afca421f-b3bc-4cd7-9aa2-737aed99b983 | Address Redacted | | | | |
| afca4b76-b7f2-4b7a-a9aa-b980535fd1ce | Address Redacted | | | | |
| afca5a78-144b-4a13-b3e6-af7fa7a7eb5c | Address Redacted | | | | |
| afca733e-8e9a-43be-a4cd-1253530cfaec | Address Redacted | | | | |
| afcab6ef-c6c0-4537-aedc-930af415f8d4 | Address Redacted | | | | |
| afcac476-fbae-4c14-98a7-7b123338cba8 | Address Redacted | | | | |
| afcad470-f717-43b4-97f9-844beb22614b | Address Redacted | | | | |
| afcadef9-218c-4a4c-b8a3-5585cb64d46e | Address Redacted | | | | |
| afcb073d-cfd1-42f0-8b16-0165dc5e2660 | Address Redacted | | | | |
| afcb0965-670a-4deb-8242-78b258a412e6 | Address Redacted | | | | |
| afcb1262-704a-4abc-9114-44facc466091 | Address Redacted | | | | |
| afcb261d-b8e1-4dab-88ed-63409ed17174 | Address Redacted | | | | |
| afcb28a0-1460-4365-a359-5aeedfa3baba | Address Redacted | | | | |
| afcb2dc2-c75d-42dd-b1e2-a113261c25f7 | Address Redacted | | | | |
| afcb3965-dc37-4f74-b19d-4298de53805d | Address Redacted | | | | |
| afcb4f18-ee6e-4221-8b3d-98ffdcab7a6f | Address Redacted | | | | |
| afcb76c6-d33d-49c2-944c-0592e0ed1488 | Address Redacted | | | | |
| afcb7753-b531-486c-9127-9eb4fffdd071 | Address Redacted | | | | |
| afcb7bf6-c4ae-4dbc-8b44-7fcf4904fdef | Address Redacted | | | | |
| afcb97bb-ddac-48fa-963b-ada4730fd11c | Address Redacted | | | | |
| afcbc8a1-6b03-49cd-9993-24ada54bb757 | Address Redacted | | | | |
| afcbd332-cda6-449a-addc-0ff8d19a5b3d | Address Redacted | | | | |
| afcc0f0d-5f46-41c7-bfd8-73bbe6b1cace | Address Redacted | | | | |
| afcc51a3-7495-4f52-ac9e-e1ec2e74dbc5 | Address Redacted | | | | |
| afcc6516-690b-4a1b-a209-7a7859ade04c | Address Redacted | | | | |
| afcc782a-f3b4-4319-a7a9-74e3bf8a4178 | Address Redacted | | | | |
| afcc7fdd-3d9d-4d08-9fa0-93f0f0b3687c | Address Redacted | | | | |
| afcc84fb-64c5-4b81-86b6-d7b8c93b9b5c | Address Redacted | | | | |
| afcca5da-0b54-4533-93f0-ba20e48b93e8 | Address Redacted | | | | |
| afccaa4e-a8fc-42ba-bf8b-8d612e612f2e | Address Redacted | | | | |
| afcccfb8-fbbe-46fa-96a3-a722ca93f4be | Address Redacted | | | | |
| afccd021-ebf6-4080-ab17-6cff9068bb73 | Address Redacted | | | | |
| afccd496-e909-44af-b10b-3d0b0c98e510 | Address Redacted | | | | |
| afcd030c-e954-41de-8906-63755172ad98 | Address Redacted | | | | |
| afcd0e02-c91f-4135-a360-163a76049044 | Address Redacted | | | | |
| afcd0e20-164f-4742-bbdc-4d9a9480ee08 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| afd0fab-b968-427e-a735-75a45b8fae39 | Address Redacted | | | | |
| afcd1603-98d9-4a70-9b36-3ca5827bd791 | Address Redacted | | | | |
| afcd2569-11b3-4100-89f8-b5f547f614b5 | Address Redacted | | | | |
| afcd2636-0c82-4cc6-b5ed-2bd86fcd70fd | Address Redacted | | | | |
| afcd2e29-bb8d-4d42-91d0-3660d3b8fc89 | Address Redacted | | | | |
| afcd593b-d7a5-4140-b756-9c9d626b4334 | Address Redacted | | | | |
| afcd5968-9e27-4631-ae8e-ef95285ca166 | Address Redacted | | | | |
| afcd759a-af2e-4706-a173-bfa5ed515122 | Address Redacted | | | | |
| afcdb174-1c59-4b63-8e7c-c5d158ddf988 | Address Redacted | | | | |
| afcdc172-df24-47a1-bdc7-7a561629d24b | Address Redacted | | | | |
| afcdd3c7-670a-41ff-a95f-8dfbd0cea187 | Address Redacted | | | | |
| afce058b-3ab6-4ce3-91a5-2ed6243fce20 | Address Redacted | | | | |
| afce1387-4b81-48e3-ba41-ec3ab9028a2d | Address Redacted | | | | |
| afce205b-758f-48dd-b3a0-16c0c2c2efb3 | Address Redacted | | | | |
| afce2759-6ba7-4a17-8d6c-62a9df573dd5 | Address Redacted | | | | |
| afce4611-994c-41e1-96ef-550a9cf13aa4 | Address Redacted | | | | |
| afce4a47-d5f1-422a-8f4f-b28b3a313d63 | Address Redacted | | | | |
| afce7d85-37f9-4662-bcb9-6ace7945bbf3 | Address Redacted | | | | |
| afce9ecc-081c-484b-b23e-24b1e2c768fd | Address Redacted | | | | |
| afcea2f1-df26-4dd6-9c87-bd85b63f1f2b | Address Redacted | | | | |
| afced725-0264-42e4-b246-5f78078f3185 | Address Redacted | | | | |
| afced799-b19d-4821-9312-3252f230234e | Address Redacted | | | | |
| afcf08e1-4b82-4381-ad15-bd81218bacea | Address Redacted | | | | |
| afcf1626-8794-431f-b57b-aeb9115d1f57 | Address Redacted | | | | |
| afcf5048-faf9-4e94-bd8f-2394919d315c | Address Redacted | | | | |
| afcf88c7-1e79-4924-a89d-e518f79bd911 | Address Redacted | | | | |
| afcfba33-672d-439c-a24e-a404bd2d099c | Address Redacted | | | | |
| afcfc0ef-a242-43d5-a815-c8fd66cb6769 | Address Redacted | | | | |
| afcfc615-5ada-4d96-bd7f-6b11d2961a71 | Address Redacted | | | | |
| afcfceba-a11d-4605-95c1-848572f7dd39 | Address Redacted | | | | |
| afcfd36a-f250-4672-b89a-57b1835d72c3 | Address Redacted | | | | |
| afcfeeed-caaf-43dd-aec4-60d258e9ace0 | Address Redacted | | | | |
| afcff383-7f72-4773-9023-ea1f0758489c | Address Redacted | | | | |
| afd0186f-ecaf-4c43-b4b4-7f4263463e50 | Address Redacted | | | | |
| afd065a4-6015-452a-86f3-14007a26595f | Address Redacted | | | | |
| afd091d3-ad72-4e86-8aaa-78b17104156c | Address Redacted | | | | |
| afd0aee0-1fb4-404b-a76c-a77a5fdbb8c5 | Address Redacted | | | | |
| afd0c1fd-6fe8-4c3d-b098-b4cd5d41a6c2 | Address Redacted | | | | |
| afd0e9e5-24cc-4399-b65f-7272cb640773 | Address Redacted | | | | |
| afd0ea37-dd72-4882-ab6f-bca56e9dc413 | Address Redacted | | | | |
| afd0ed46-11a2-4c87-80f3-24d228bd9606 | Address Redacted | | | | |
| afd11076-01c0-4c0f-9331-8796512b756a | Address Redacted | | | | |
| afd13e16-0581-4f36-bde7-f2b443911c7c | Address Redacted | | | | |
| afd15a0b-9f93-4f30-9cc6-ea09c9db8f13 | Address Redacted | | | | |
| afd16dc2-b126-4768-93b6-836ca8ffd656 | Address Redacted | | | | |
| afd1712c-e4e1-40f1-8732-7427f523c5a9 | Address Redacted | | | | |
| afd18d32-e0ca-4da2-9d29-0d59a5c604c3 | Address Redacted | | | | |
| afd194ae-c1e6-4b45-b7e2-4f42fcb41d72 | Address Redacted | | | | |
| afd1a432-f356-4a7e-98ea-d284beef18ea | Address Redacted | | | | |
| afd1d5b7-8195-4f8c-a984-40079f39816b | Address Redacted | | | | |
| afd1e112-64b9-4a4b-a7ab-eb176f699799 | Address Redacted | | | | |
| afd1e1c3-9f67-49f1-a0ce-b2247bf8f8e5 | Address Redacted | | | | |
| afd249be-db4f-474e-a18a-577a1928d3f2 | Address Redacted | | | | |
| afd2bfcf-7db6-4c9b-a59e-598ae2759d5d | Address Redacted | | | | |
| afd2c0f7-61a1-4eb7-ab95-96c1882bc7b4 | Address Redacted | | | | |
| afd302b7-48d7-4c14-b175-73e059a8de2c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| afd31a0d-600f-466b-bd32-39e6ef76c1ca | Address Redacted | | | | |
| afd31c47-203a-419c-a770-b4f09412185c | Address Redacted | | | | |
| afd34469-50ff-4582-a5c3-f9523cde4965 | Address Redacted | | | | |
| afd365bc-73ff-4e26-a7d5-750dddfb3e15 | Address Redacted | | | | |
| afd39441-1f2d-4df0-98e1-84c5d34504ee | Address Redacted | | | | |
| afd399be-e4ee-48a9-a60b-82e4f8727d34 | Address Redacted | | | | |
| afd3cddd-f3b5-43b6-adf9-cc0af77fa627 | Address Redacted | | | | |
| afd3d344-d88b-448b-a782-a397d52ce53a | Address Redacted | | | | |
| afd41690-4ba4-466c-82bd-4f35fad83c12 | Address Redacted | | | | |
| afd43ba4-04cc-4fa3-8239-90e3041bc6b6 | Address Redacted | | | | |
| afd45503-a2cf-4141-b174-11943f9e9a4c | Address Redacted | | | | |
| afd469d3-40c0-4781-8087-0a1d2641c990 | Address Redacted | | | | |
| afd4a9d6-0506-4025-bd04-0b9e9e6de3f8 | Address Redacted | | | | |
| afd4c132-9821-45fa-84e0-936b1caceae0 | Address Redacted | | | | |
| afd4d5e9-abac-4eff-978b-b912ecb0726f | Address Redacted | | | | |
| afd4dab6-e010-4d82-a608-66971a273879 | Address Redacted | | | | |
| afd4f960-1ce2-465f-9e98-a704b5edabc3 | Address Redacted | | | | |
| afd5216c-0519-46df-a431-51cea3c9f817 | Address Redacted | | | | |
| afd533ac-52a9-4507-a850-b9357c4ec85d | Address Redacted | | | | |
| afd53942-28ed-4d4c-b49c-e7df34806724 | Address Redacted | | | | |
| afd561b7-cf6d-40ad-817e-45c225576226 | Address Redacted | | | | |
| afd58c37-d52d-4f7e-800d-59534f97cb85 | Address Redacted | | | | |
| afd5c5a6-037a-4d31-8755-e1f8c896c6e8 | Address Redacted | | | | |
| afd5c5b2-0a7b-4fc0-80ff-d8e2efb569e4 | Address Redacted | | | | |
| afd5de90-1eec-4e50-a04d-c72b2f8e9cc2 | Address Redacted | | | | |
| afd5ea8f-ab9a-4301-951a-e43f7b1f5884 | Address Redacted | | | | |
| afd60b65-2ca8-4554-8f94-c6c6718c5d0a | Address Redacted | | | | |
| afd631b6-1e1b-4e57-80e3-1b02fb616adf | Address Redacted | | | | |
| afd64a4a-eecc-455b-9e5e-2bbca48177b2 | Address Redacted | | | | |
| afd65b09-c629-4002-8de8-9e0c251ab7b1 | Address Redacted | | | | |
| afd66c88-36bd-4ea8-a0e3-9968d582e8d2 | Address Redacted | | | | |
| afd67658-3e72-4be6-a238-c4d146de65af | Address Redacted | | | | |
| afd67ae3-653d-419c-9ce0-b2404b19d4eb | Address Redacted | | | | |
| afd68966-d552-4e63-8e14-e28a4021ff4a | Address Redacted | | | | |
| afd693fc-fa07-473f-af4b-295e64c70a3a | Address Redacted | | | | |
| afd71358-4af1-409d-bf52-0ae2e2691e4b | Address Redacted | | | | |
| afd72437-e7f6-439b-af84-9ccd042af9f2 | Address Redacted | | | | |
| afd7a3be-046b-4804-b3a3-ba5c1ca1853c | Address Redacted | | | | |
| afd7f2de-9de7-4123-9615-b4c7dd8aa43b | Address Redacted | | | | |
| afd80d29-62de-4c09-a9b1-347f20a08cb4 | Address Redacted | | | | |
| afd80faa-7189-42e7-8b40-cf7263427869 | Address Redacted | | | | |
| afd82404-eb74-46c6-af49-e0b349536775 | Address Redacted | | | | |
| afd83070-a573-4865-a8e9-9bdf73f613ee | Address Redacted | | | | |
| afd84c9f-8c37-44cc-8c20-0ff9e78b7f44 | Address Redacted | | | | |
| afd87c8b-feed-48a9-bad3-ecca54dfcc42 | Address Redacted | | | | |
| afd8add2-48bf-4ab9-bad9-31ccc2380692 | Address Redacted | | | | |
| afd8bc55-fb09-4538-b7b3-4d21a850f288 | Address Redacted | | | | |
| afd8d578-6915-4ae1-97c1-69870c3da731 | Address Redacted | | | | |
| afd8ea89-658d-40ab-9867-fceed53b3681 | Address Redacted | | | | |
| afd91e78-80c9-43ae-a88d-4f8f6e86767c | Address Redacted | | | | |
| afd94ac9-ec58-4430-bae7-73459cdc09e2 | Address Redacted | | | | |
| afd99161-713d-42ff-bfb7-515af6f072bc | Address Redacted | | | | |
| afd9a34e-736f-45ee-9626-332c96ad4e47 | Address Redacted | | | | |
| afd9f986-2520-49b8-89a5-c636dbb81dc0 | Address Redacted | | | | |
| afda17d8-3042-4e3f-bd4c-96672678d3e1 | Address Redacted | | | | |
| afda2844-6a36-43bd-a6ef-aa252cce8b39 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| afda4dc7-59d7-4c87-bda6-d44b45ab9bcb | Address Redacted | | | | |
| afda62fc-30b2-4ef8-88c5-660d5978e8a5 | Address Redacted | | | | |
| afda6580-a442-46b1-a475-eb580a5b2aa2 | Address Redacted | | | | |
| afda66ac-575f-48e9-a1fa-7c59f6de909c | Address Redacted | | | | |
| afda8d85-ad21-45cb-ae4b-e2e293aab95c | Address Redacted | | | | |
| afdad967-1c71-43b9-b892-9c96ebe5c4e3 | Address Redacted | | | | |
| afdade96-5bb2-43ec-abac-c12f8dbd9f08 | Address Redacted | | | | |
| afdaf907-ffc1-4263-b1c3-abf3c9c5667e | Address Redacted | | | | |
| afdafe07-b08d-4a1d-a716-d9c1c43af1a4 | Address Redacted | | | | |
| afdb216a-5cd0-4b94-99db-a7a488ff1f2f | Address Redacted | | | | |
| afdb77bf-7f80-4339-a056-e9e3854bbc71 | Address Redacted | | | | |
| afdb966d-49c6-4b85-9471-054db30ab045 | Address Redacted | | | | |
| afdb9ed7-19e3-4c3b-a64c-8ce844e0fbef | Address Redacted | | | | |
| afdba6de-abc4-4f2e-92c7-d88f0241b2df | Address Redacted | | | | |
| afdbb806-6478-4f05-bdd3-4633e2836ff2 | Address Redacted | | | | |
| afdbdca5-9bc1-41ed-96e0-8e457430a30a | Address Redacted | | | | |
| afdbdd04-067d-4dee-a022-24f5c568115d | Address Redacted | | | | |
| afdbeed6-f2d8-4151-8517-2280e639f61f | Address Redacted | | | | |
| afdc1675-78de-4f61-b1a2-3ec35c240855 | Address Redacted | | | | |
| afdc1e43-2f1f-46ea-b533-65c42ff08a7c | Address Redacted | | | | |
| afdc3f4e-0c6d-49a2-9b44-aac676cef76b | Address Redacted | | | | |
| afdc4b00-1533-477d-ae96-fec4bc411a78 | Address Redacted | | | | |
| afdc4d4a-7f15-41cf-ae86-4b681c4385ec | Address Redacted | | | | |
| afdc5447-1cea-4ef8-88b1-bc73ffada56c | Address Redacted | | | | |
| afdca0e3-95cd-4ba0-801d-f4302c371f19 | Address Redacted | | | | |
| afdca197-8a6f-4f7f-a8dc-ed8b818f769a | Address Redacted | | | | |
| afdca457-9ba9-4c9e-9d3d-d7ea53186c65 | Address Redacted | | | | |
| afdcd5fc-d466-44f0-86c7-f468e46f60d6 | Address Redacted | | | | |
| afdce1e6-946c-48f7-b761-c30dba61cec3 | Address Redacted | | | | |
| afdcffbf-d87c-4b56-85c7-f4d12628a9f4 | Address Redacted | | | | |
| afdd1fff-948c-462c-bf06-ccffa5ae8497 | Address Redacted | | | | |
| afdd2214-b7c5-42f6-a1a9-70f8beb31cee | Address Redacted | | | | |
| afdd9be4-d8e0-4ea9-8811-59b457eb0a2d | Address Redacted | | | | |
| afdda18f-d874-4870-abcf-de0cb9a58281 | Address Redacted | | | | |
| afddb224-5351-4bf5-bcda-e9123b9f28bf | Address Redacted | | | | |
| afddbee1-6d3f-44bc-bf2e-b78fad4974f9 | Address Redacted | | | | |
| afddc8b7-b0d5-4611-9827-4e9e2f030bd8 | Address Redacted | | | | |
| afdde346-c538-4b25-bddc-6083aca35858 | Address Redacted | | | | |
| afde0107-a420-4144-819c-1b7d44037dc2 | Address Redacted | | | | |
| afde17b9-c803-4720-8e5b-638e83d986f7 | Address Redacted | | | | |
| afde1e2a-a1b2-4bac-9b3b-b1176ad30cc4 | Address Redacted | | | | |
| afde2733-c274-4861-aa5e-9d5360b7072a | Address Redacted | | | | |
| afde69c8-e45d-4bf5-b421-23dae347f3fb | Address Redacted | | | | |
| afde6be3-462f-4553-8cec-5bcc8207fd1d | Address Redacted | | | | |
| afde7012-2fdc-414f-8184-3aa89a939d96 | Address Redacted | | | | |
| afde7133-4192-4192-a4ce-adb7ce95f066 | Address Redacted | | | | |
| afde8a3c-d02e-40db-83c5-51cef4efa862 | Address Redacted | | | | |
| afde9b1e-6bc6-4262-90ce-83144f3390f3 | Address Redacted | | | | |
| afdece69-2706-4085-90f2-cfef8ff3646c | Address Redacted | | | | |
| afdedc89-d2cf-4c3c-80f6-7cf7c3d8bc17 | Address Redacted | | | | |
| afdef0aa-26f8-46f1-924d-833c1dcd9be5 | Address Redacted | | | | |
| afdf0031-6b62-4e6f-a2c8-8d797a830d19 | Address Redacted | | | | |
| afdf2f78-b0a7-4369-8e07-5b854dcb17e4 | Address Redacted | Page 6990 of 10184 | | | |
| afdf3a2e-063e-4bf2-b4bd-3441c199282d | Address Redacted | | | | |
| afdf3e02-8583-46de-9853-d69389706257 | Address Redacted | | | | |
| afdf72b5-dc02-4ac4-a3e2-db859e68c741 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| afdf86af-3f9e-40ca-b007-a0bfa53f9268 | Address Redacted | | | | |
| afdfb21a-1498-47f5-9642-e1ecd9ef7b15 | Address Redacted | | | | |
| afdfca8d-993b-4fb7-ae31-fc9a7538202a | Address Redacted | | | | |
| afdfd570-99dc-4aa8-8bf3-5dc7ce79f09b | Address Redacted | | | | |
| afdff2ce-b14c-4627-b458-7b3f00835e85 | Address Redacted | | | | |
| afe02f82-fdb1-4098-99d5-bd51cc8f9744 | Address Redacted | | | | |
| afe036b4-3336-4eba-8bf8-bca307bfdbc5 | Address Redacted | | | | |
| afe03e4f-93f6-4f89-9adb-b5dbf240bcbd | Address Redacted | | | | |
| afe06517-ea0c-42bf-b35c-1064713bc82f | Address Redacted | | | | |
| afe069a9-5d8f-4a26-ab0b-f8a627573263 | Address Redacted | | | | |
| afe0b421-ec22-4722-ab65-d925dc966d13 | Address Redacted | | | | |
| afe0c36f-62f2-482a-87ee-c84ad08f7e27 | Address Redacted | | | | |
| afe0d39b-0ff4-4f5a-8404-8c642cdffdfb | Address Redacted | | | | |
| afe0e305-2ed5-45ab-a502-92dd2fd42170 | Address Redacted | | | | |
| afe104f0-2061-4ef3-b78e-29babcee017f | Address Redacted | | | | |
| afe13bd2-4d5f-47b5-9947-423618c3c615 | Address Redacted | | | | |
| afe15993-070a-4b26-bbfd-812cf663d99c | Address Redacted | | | | |
| afe16695-cc75-4d1f-86d0-91c77dad2158 | Address Redacted | | | | |
| afe1eb9d-083f-4f6f-b981-7d07f74e49de | Address Redacted | | | | |
| afe20db9-0008-44f6-9276-1ec042f63273 | Address Redacted | | | | |
| afe21316-83d1-483b-8d27-1ae0249819b7 | Address Redacted | | | | |
| afe227a9-c53f-4ab9-9a1d-fffd08d21777 | Address Redacted | | | | |
| afe22b1a-541d-4c31-b19e-faa5282d66b4 | Address Redacted | | | | |
| afe24148-406f-4cce-b93f-b87f2438cc7d | Address Redacted | | | | |
| afe2458e-3b1b-4bf4-9045-db334d53a09e | Address Redacted | | | | |
| afe27e72-5253-4dfd-8a28-f8ae4b8a33eb | Address Redacted | | | | |
| afe28855-72db-496f-ada4-4794e78a5a62 | Address Redacted | | | | |
| afe292cb-3d5d-4be6-b1cd-b94db0dcd047 | Address Redacted | | | | |
| afe2975c-6fc1-46b0-908e-2f24140d4b2a | Address Redacted | | | | |
| afe29c65-b020-443f-a854-77387404cb2f | Address Redacted | | | | |
| afe2a63b-4b94-4081-86c1-373bace4b6f0 | Address Redacted | | | | |
| afe2b541-1da6-4eda-a188-66d23c8c3382 | Address Redacted | | | | |
| afe2ffbd-c486-4382-96e4-f9d5b53c1cc8 | Address Redacted | | | | |
| afe30a5e-df69-4b6b-9528-67ec31bf3c4b | Address Redacted | | | | |
| afe312f2-a0f5-44b3-acf4-35292798e755 | Address Redacted | | | | |
| afe31922-a493-4c02-9374-643700e044ae | Address Redacted | | | | |
| afe33f8f-ed0b-48dc-bd21-6fb9c0fc37d3 | Address Redacted | | | | |
| afe38899-7d99-4e91-a065-8f7c1b09bf84 | Address Redacted | | | | |
| afe3b61c-7fa8-4b61-9ca4-1cf2552a174b | Address Redacted | | | | |
| afe3c376-ffd2-49da-ac16-4760b226d6f3 | Address Redacted | | | | |
| afe40014-6a74-4b96-a235-22c13194d80c | Address Redacted | | | | |
| afe42845-6900-4eb8-8839-16aa36e86143 | Address Redacted | | | | |
| afe438ad-9d68-4c7d-b97c-c47dc62f4fb2 | Address Redacted | | | | |
| afe45dbf-b29f-4516-86bc-fb74cab128a7 | Address Redacted | | | | |
| afe4851b-b6d2-47df-aff7-2556d5a9db29 | Address Redacted | | | | |
| afe496af-48fb-43c1-80c4-495aeae8d085 | Address Redacted | | | | |
| afe4b724-476c-4314-9cad-152478739341 | Address Redacted | | | | |
| afe4d913-2004-4079-b8f6-248acb319bbf | Address Redacted | | | | |
| afe504bf-9d57-413f-a32e-2bca73233cf4 | Address Redacted | | | | |
| afe52fa6-6d6d-48b3-99bc-671b1ddbd2ac | Address Redacted | | | | |
| afe53f96-5fdd-48ca-a3f6-5bcdf8e90f63 | Address Redacted | | | | |
| afe5867b-8c84-4127-947d-ed68baf08c0a | Address Redacted | | | | |
| afe5b472-7873-4f01-948c-8d5fc6dca1d3 | Address Redacted | | | | |
| afe5c633-3c56-44c1-9358-560e7cc3f0d9 | Address Redacted | | | | |
| afe5d1e8-b19d-48b0-89f2-e7a25f3ed863 | Address Redacted | | | | |
| afe5d53a-ba68-4cba-954e-99eff2db789d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| afe5ead0-a13a-4671-941b-7b2e7e267e2f | Address Redacted | | | | |
| afe5ed52-8f22-446b-95dd-6f65dc7ad770 | Address Redacted | | | | |
| afe5f7e4-22e4-47b8-9ef9-6f92b3bb6a7d | Address Redacted | | | | |
| afe60bec-1657-444a-87ed-bd40e03a1e8d | Address Redacted | | | | |
| afe60f4b-ca6a-4e00-8b56-3e7bf77ab3d8 | Address Redacted | | | | |
| afe63432-ce43-490d-8ddc-80e5351e48e1 | Address Redacted | | | | |
| afe6b9f7-0d83-4a2d-bb3c-bd85b7297fe1 | Address Redacted | | | | |
| afe6c29f-da7d-4a79-bc12-f869d8c82166 | Address Redacted | | | | |
| afe6ddf2-af7a-4ef2-84b6-378bd17bfb25 | Address Redacted | | | | |
| afe6e1d6-4036-4171-86e8-d3dfb41215b8 | Address Redacted | | | | |
| afe6e523-9063-4367-aa6b-a35545178485 | Address Redacted | | | | |
| afe70144-61cc-417d-9f7d-594f988c6aeb | Address Redacted | | | | |
| afe738d3-c27a-4260-8bf9-4fb5ac3f9eac | Address Redacted | | | | |
| afe75eb1-fef8-4cf9-be25-c5856d776e12 | Address Redacted | | | | |
| afe78418-c375-480b-8627-58739fb23cc3 | Address Redacted | | | | |
| afe7f82c-2913-4110-bad0-072ede2912ba | Address Redacted | | | | |
| afe80b5a-e3f1-43ab-89e5-02bf3fd8b150 | Address Redacted | | | | |
| afe80fbc-3ca7-4a9d-8f92-117d2928f7a2 | Address Redacted | | | | |
| afe81309-7956-4ba6-9169-9ee04dc6ab53 | Address Redacted | | | | |
| afe83c89-49a1-4f0c-98fc-1e6c37e9ceb5 | Address Redacted | | | | |
| afe84095-f7f1-493c-aa77-bdfceff85bfb | Address Redacted | | | | |
| afe8981f-54df-462d-a1e2-3f3aece8a4c3 | Address Redacted | | | | |
| afe8999b-a996-4bce-a293-130c4131e21b | Address Redacted | | | | |
| afe8de68-c091-47d3-a739-7c0b7f6bbffc | Address Redacted | | | | |
| afe8e0b3-13eb-49e1-9f2d-56826803ecda | Address Redacted | | | | |
| afe906d5-3ddd-4e4d-b61d-c4f40406ab6e | Address Redacted | | | | |
| afe91b88-e570-4166-ad00-8914a3b4491e | Address Redacted | | | | |
| afe91c74-5693-427d-b846-73a3b030eadf | Address Redacted | | | | |
| afe92020-3fbd-44cc-b476-b02da39d01c7 | Address Redacted | | | | |
| afe935f4-0323-4afc-8489-103f8184399c | Address Redacted | | | | |
| afe9438f-d527-4349-abf1-2fbfd2d18bb4 | Address Redacted | | | | |
| afe9514a-b999-4a90-a343-69d2abdd3363 | Address Redacted | | | | |
| afe9683a-3c46-4449-86e9-d2a94ef3a15e | Address Redacted | | | | |
| afe97052-d6cd-4c9a-8987-7b96c1f9ef25 | Address Redacted | | | | |
| afe97084-ff1e-47b8-be02-b067e08ac978 | Address Redacted | | | | |
| afe99130-8ad2-4c22-8066-1c16365d2a2a | Address Redacted | | | | |
| afe9a05a-340a-4fb5-b316-0b0e7cbe30b3 | Address Redacted | | | | |
| afe9a240-7688-4e0a-93fd-5e063ad7fed5 | Address Redacted | | | | |
| afe9c677-1a8e-4388-a0b0-da705df8889e | Address Redacted | | | | |
| afe9db39-8689-4b96-96fd-3671b9ddb16c | Address Redacted | | | | |
| afe9dde6-dd66-4131-817c-ca02a7bf3722 | Address Redacted | | | | |
| afea4dca-ce4b-4459-b8d6-1ba86261d0f9 | Address Redacted | | | | |
| afea6cf0-daea-4179-89f7-92918d99c1a2 | Address Redacted | | | | |
| afea7003-0b02-4eb3-9136-826333cf32ce | Address Redacted | | | | |
| afea7dbb-ad5b-4111-8f89-418b5612c280 | Address Redacted | | | | |
| afea984e-8e5a-496a-8021-0f2f58338c1e | Address Redacted | | | | |
| afeb1be8-10f3-4e7f-8d79-a19d2eba1088 | Address Redacted | | | | |
| afeb3fe0-5ca5-45c9-8c20-f39184fac4ba | Address Redacted | | | | |
| afeb6c1e-1249-4a2b-9728-df695c364a87 | Address Redacted | | | | |
| afeb7e2b-22e6-4b0c-baaf-a02e89ed0f23 | Address Redacted | | | | |
| afeb967e-a37b-49ec-9e14-21bc9edd1411 | Address Redacted | | | | |
| afeb97c2-810d-4af4-995e-738494c2be33 | Address Redacted | | | | |
| afeb9bba-63c6-445f-8faa-32bcb2e17170 | Address Redacted | Page 6992 of 10184 | | | |
| afebbfe6-92a0-4545-ba68-09cf4a1790a8 | Address Redacted | | | | |
| afebc1fa-25ad-4a14-a18d-5c2fd28ab90c | Address Redacted | | | | |
| afebfaa7-1813-4e52-8b9c-b947d245733e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| afebfbb9-01a9-4670-834b-fde44173e9ae | Address Redacted | | | | |
| afec0012-a3ad-4c39-9c8e-679a4fd96d83 | Address Redacted | | | | |
| afec120c-70ab-4816-bf90-c8369893c11b | Address Redacted | | | | |
| afec5ee8-0403-4326-abfd-a66168613565 | Address Redacted | | | | |
| afec78f7-e845-47eb-8695-76c7c69388b1 | Address Redacted | | | | |
| afecdad0-cc9b-4b74-b45d-865467bf88f3 | Address Redacted | | | | |
| afecf963-3ad3-46cb-a813-2965eaf86bc0 | Address Redacted | | | | |
| afed40cf-21bf-45ec-b08c-78a2bbc64881 | Address Redacted | | | | |
| afed6291-e805-4c03-8541-5415c3595e10 | Address Redacted | | | | |
| afed7241-5717-4840-90a6-eae8f27277d0 | Address Redacted | | | | |
| afede8a1-a17d-412d-900d-cfc1106369ae | Address Redacted | | | | |
| afeded8e-3d24-4004-9d10-2baccfdd4b98 | Address Redacted | | | | |
| afee230d-720d-4685-9c85-a3799ceacc27 | Address Redacted | | | | |
| afee4639-c4e5-43c3-8d7b-597654c36e1f | Address Redacted | | | | |
| afee9f16-debe-4cc8-a65c-11c802902e62 | Address Redacted | | | | |
| afeea8ac-3393-46c1-90a1-d8c2459aab26 | Address Redacted | | | | |
| afeedca4-241c-4223-bb2a-b8e25239528a | Address Redacted | | | | |
| afeee2aa-c746-46b5-bf1a-11670b66ff1a | Address Redacted | | | | |
| afef0106-3296-40ce-80d4-0935770a4c8b | Address Redacted | | | | |
| afef0d4a-50cc-45ae-8da5-e0d734f2bc2a | Address Redacted | | | | |
| afef2a36-f485-4729-9a06-2bf21f9e8247 | Address Redacted | | | | |
| afef3a3c-0e55-4ed5-b271-e77f852ada88 | Address Redacted | | | | |
| afef6a9e-2b6f-437f-b0e7-bf1d5245f9bc | Address Redacted | | | | |
| afef6f59-baf5-4afd-9091-6021d3b80072 | Address Redacted | | | | |
| afef780b-9976-4b91-9616-1b73f6339efc | Address Redacted | | | | |
| afef784a-7277-4e17-8b01-ca28595b8cee | Address Redacted | | | | |
| afef8043-81da-408d-9b4c-6fb7b811ad3e | Address Redacted | | | | |
| afefd644-ff93-4c9b-bd1d-54c4832bde70 | Address Redacted | | | | |
| aff004f9-3694-4e84-ae38-827fad39db9c | Address Redacted | | | | |
| aff0137a-871c-4854-984a-4f0a020201dt | Address Redacted | | | | |
| aff01a59-16d2-41f4-9cdc-f54e0ab1554c | Address Redacted | | | | |
| aff038d7-cbb7-4811-ac86-69158fda44d1 | Address Redacted | | | | |
| aff0823f-0fd5-4465-b279-0f0a4fb8e62e | Address Redacted | | | | |
| aff0990b-b381-4753-a0db-a934ca7e0a5b | Address Redacted | | | | |
| aff0f4fb-d8c3-4d66-9448-7ecb1ce05106 | Address Redacted | | | | |
| aff15016-43cc-402d-a7cd-30c0875a04f6 | Address Redacted | | | | |
| aff1687a-5bd1-43c7-9b19-36a425d5761b | Address Redacted | | | | |
| aff1691e-9545-4fe7-89c9-e976cd0f6cd8 | Address Redacted | | | | |
| aff19963-8597-4cde-b680-1050642ad56c | Address Redacted | | | | |
| aff1cae9-a7a9-4ea7-847b-36da065f5430 | Address Redacted | | | | |
| aff1dff3-216e-4b8a-81e4-3a49eb4d52e7 | Address Redacted | | | | |
| aff1f3cf-1164-4970-80c7-c20bb14b42ad | Address Redacted | | | | |
| aff1fdd8-a660-497b-bb52-f64ba91908e9 | Address Redacted | | | | |
| aff202ac-8e76-4833-90f7-1573b0ddab61 | Address Redacted | | | | |
| aff20ed1-0aaf-444a-8b5f-71e7b5110498 | Address Redacted | | | | |
| aff238e3-fbc2-4f1b-9b46-6c762f8a66f3 | Address Redacted | | | | |
| aff247f1-041b-401c-ad4a-5c123e13404C | Address Redacted | | | | |
| aff27a66-3b89-4eb8-af07-9361683bab96 | Address Redacted | | | | |
| aff287d3-f197-4dc8-a556-34b446855aea | Address Redacted | | | | |
| aff2914a-bf9a-46e1-8fb0-78dbe16decf8 | Address Redacted | | | | |
| aff2a613-9a7c-4d1b-aec7-9f2fa44845e9 | Address Redacted | | | | |
| aff2b2bd-d769-4652-bb94-e254e235f602 | Address Redacted | | | | |
| aff2cdce-d1c3-4f31-a3d8-7ae1435e334f | Address Redacted | Page 6993 of 10184 | | | |
| aff2d08d-535e-4e9b-8f6d-5c26205ee065 | Address Redacted | | | | |
| aff2e84a-1ce2-4826-a7d4-f1410302a574 | Address Redacted | | | | |
| aff33b93-25e5-4fb0-8376-c8ecaeed2275 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| aff36e66-cd65-45cd-bfb2-ff36c91cf0ac | Address Redacted | | | | |
| aff3f0ff-3e71-47cc-a9b8-3fe169c4301e | Address Redacted | | | | |
| aff3f3e1-1982-4397-8cf8-0d51d0b773fe | Address Redacted | | | | |
| aff44c5e-0dc1-497a-9ae3-0b4456b7f535 | Address Redacted | | | | |
| aff47a08-7fac-46dc-8790-892068ff4d5c | Address Redacted | | | | |
| aff4b70b-78f3-4bff-a9c0-83baa2886c11 | Address Redacted | | | | |
| aff4bb48-c2b4-4f77-ad65-33ad4f93ffa1 | Address Redacted | | | | |
| aff4e345-c34a-43cf-a055-9b027e68bbc4 | Address Redacted | | | | |
| aff4fe52-376b-4928-9a1d-7c9d2d290343 | Address Redacted | | | | |
| aff50ae1-42c3-4f39-bda2-b0c401a86cb1 | Address Redacted | | | | |
| aff51b3f-686a-4c6d-ad36-c9d2e120662c | Address Redacted | | | | |
| aff5517f-6a7b-4c37-89ad-31736f52dac5 | Address Redacted | | | | |
| aff56027-3b69-4f2f-9465-3c6bbaecbfe9 | Address Redacted | | | | |
| aff56c3f-bdcb-4c72-a2dd-be8cfc4e278f | Address Redacted | | | | |
| aff57f0c-7398-425b-810f-d17b5dedd95f | Address Redacted | | | | |
| aff5890c-5df3-4459-9973-44f1783cbc51 | Address Redacted | | | | |
| aff5bd9f-5005-4402-bbbb-aaeebd18e400 | Address Redacted | | | | |
| aff5e2b0-5876-4d27-aa1e-9df65ab80235 | Address Redacted | | | | |
| aff60dd0-a67c-4bb9-9cb0-9435925bde7a | Address Redacted | | | | |
| aff61918-141c-4d8e-8f3c-bbf21cd56b04 | Address Redacted | | | | |
| aff63f91-f9b7-4e2c-92c4-9c77357d7f53 | Address Redacted | | | | |
| aff64adf-5fab-4dab-9f89-2d7d764f05b0 | Address Redacted | | | | |
| aff6ab73-af88-46e9-b20e-33b4c6608d53 | Address Redacted | | | | |
| aff6c93a-1e15-407c-8cc2-c47599b1af35 | Address Redacted | | | | |
| aff6db31-6682-45ae-bc01-fcdd29bdcc4d | Address Redacted | | | | |
| aff6f35d-fd75-4ebe-a950-da107a92baaf | Address Redacted | | | | |
| aff70efe-a007-42a0-81e0-3acab93bbd40 | Address Redacted | | | | |
| aff71133-0309-4fb3-9647-a977a6ce6b69 | Address Redacted | | | | |
| aff76ef8-03ec-4293-a06a-fe3f152127ec | Address Redacted | | | | |
| aff76f68-beac-4d64-9ff4-167a1c8c0fd8 | Address Redacted | | | | |
| aff78594-2489-47a9-be0a-29ee744592d1 | Address Redacted | | | | |
| aff7f197-302e-4891-b551-74d4245dc85c | Address Redacted | | | | |
| aff80cef-dc34-42c9-810c-2e71f87794d9 | Address Redacted | | | | |
| aff80fad-4bbe-4a5b-92d4-fc0571353a18 | Address Redacted | | | | |
| aff82a92-a0be-4104-bbe5-4d916a49f240 | Address Redacted | | | | |
| aff830ed-8668-4b85-a432-4150893c008b | Address Redacted | | | | |
| aff84eb0-28a3-48d3-9cdd-a8f0c747ba73 | Address Redacted | | | | |
| aff87912-2fb8-40ed-ad45-1f52381be490 | Address Redacted | | | | |
| aff8a215-1889-41eb-a37b-eb5acaa7dfc4 | Address Redacted | | | | |
| aff8b622-0445-4943-a218-a066770ddec3 | Address Redacted | | | | |
| aff902a7-5e39-4803-a525-a14b480f62c5 | Address Redacted | | | | |
| aff93190-eb59-4c6a-a32b-9e2658eb3b60 | Address Redacted | | | | |
| aff94834-4c74-4075-8908-84d0410c72ce | Address Redacted | | | | |
| aff95978-2bee-438d-aabb-7c47b5bfc987 | Address Redacted | | | | |
| aff95ee2-137a-4b2a-bd4d-b43998bf9141 | Address Redacted | | | | |
| aff96436-90f4-46ea-9a4f-d6840d425a7b | Address Redacted | | | | |
| aff9813d-5e6a-4ac5-96d1-946e8af719b7 | Address Redacted | | | | |
| aff99c00-63e6-491b-8120-59720ee5d021 | Address Redacted | | | | |
| aff99caa-3852-48f7-b7f9-7407b197273e | Address Redacted | | | | |
| aff9c20e-0678-4d54-85ee-6de5de94a25d | Address Redacted | | | | |
| affa063d-c9ce-4d73-abb4-dc926ead4630 | Address Redacted | | | | |
| affa32d5-989d-4bbc-9ace-f1766dc7ba97 | Address Redacted | | | | |
| affa548e-08e0-49e2-972e-4d0f256bceee | Address Redacted | Page 6994 of 10184 | | | |
| affa742f-2f5e-4066-9aa8-e7942677076e | Address Redacted | | | | |
| affabb27-86f0-4785-a839-fb5ac3146a4e | Address Redacted | | | | |
| affad708-ca35-40e0-a8b5-aec0ce8abe55 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| affb58ef-a0e9-4559-9922-e7c72c945816 | Address Redacted | | | | |
| affb5ddd-c8ad-4853-b1fb-e77cfbb22c42 | Address Redacted | | | | |
| affb68e9-82cf-4605-ac58-3cd4aa7a0167 | Address Redacted | | | | |
| affb9e35-debb-4aca-a755-f07c9d5b371b | Address Redacted | | | | |
| affba041-01a5-4ee0-9480-6ed9a13cf6e6 | Address Redacted | | | | |
| affba6c0-48b5-46ba-8feb-e70a0e1a9966 | Address Redacted | | | | |
| affba846-65c9-4ab9-99a0-78d19dcf39d4 | Address Redacted | | | | |
| affbda7a-a744-4c6f-9ab4-caab0915a7f5 | Address Redacted | | | | |
| affbec42-b0f2-4758-8760-7ef4c1271e1d | Address Redacted | | | | |
| affc1ec4-2594-4d2e-91a7-36ac3d9f44f9 | Address Redacted | | | | |
| affc43cb-04ac-4e9d-9059-8b9f065e5ad6 | Address Redacted | | | | |
| affc5de6-9f05-4341-8d16-f5274f68499d | Address Redacted | | | | |
| affc638f-3807-4de7-9bb8-46eb4eb39f87 | Address Redacted | | | | |
| affc67fd-8f4b-4b28-8ace-cd3147bcfb34 | Address Redacted | | | | |
| affca20f-8090-4a80-becf-e695d1e4ba4f | Address Redacted | | | | |
| affcaf64-3be5-449c-a512-b084b80eec8c | Address Redacted | | | | |
| affcba44-92b6-4cdf-9c50-9f8970df41d0 | Address Redacted | | | | |
| affcdb9a-3f33-4cfd-83bb-1cee210a4675 | Address Redacted | | | | |
| affce0ca-0e23-4945-8e98-f212ff4cb14b | Address Redacted | | | | |
| affce329-78e6-4cef-a882-cef332eb4740 | Address Redacted | | | | |
| affd139d-a109-4400-9ecc-e66d5456310c | Address Redacted | | | | |
| affd5962-d6ad-4f71-9f25-24c959c73ac5 | Address Redacted | | | | |
| affd8d2b-3062-4981-b152-6c4d78407ed2 | Address Redacted | | | | |
| affd9f07-1ba8-4658-bbc9-e81e29ed5da6 | Address Redacted | | | | |
| affdf5ef-9002-4b8f-ab1a-23b4a2871734 | Address Redacted | | | | |
| affe084d-c472-483c-990a-66aae4eceba2 | Address Redacted | | | | |
| affe1ff1-5e50-4c31-961d-f3197f24cacb | Address Redacted | | | | |
| affe2150-509f-4f62-a936-ac5e8f722085 | Address Redacted | | | | |
| affe4524-7155-4072-b9c0-079d1ec21287 | Address Redacted | | | | |
| affe55d2-03a9-4178-8fa9-6da62f38327b | Address Redacted | | | | |
| affe5db5-3956-4e7d-bea2-b0101560d9e6 | Address Redacted | | | | |
| affeb1ba-4f57-493d-9778-1288fc66925d | Address Redacted | | | | |
| affed59b-a6fb-40dc-a161-3c5c47125c4f | Address Redacted | | | | |
| affeee48-5c9d-43ed-a595-a71e5d1fc607 | Address Redacted | | | | |
| affff4531-bd5f-4f8f-822d-018a808895b1 | Address Redacted | | | | |
| afff7d96-d407-49e6-9bd5-05f4fe54c445 | Address Redacted | | | | |
| afffa927-12d2-4b7f-9ee5-808bfb3c4274 | Address Redacted | | | | |
| afffaab4-bc11-4be9-97bc-c0b9d6202861 | Address Redacted | | | | |
| afffb983-1a8e-45b2-a4eb-29364ac6b169 | Address Redacted | | | | |
| b0000f04-5c47-4bc7-a278-1340169f58d8 | Address Redacted | | | | |
| b00022d5-a929-4a74-8860-f09a01da9b25 | Address Redacted | | | | |
| b0007662-c0c8-44f4-a3d0-627dc601b76b | Address Redacted | | | | |
| b00ba84-3c4d-4278-9797-92658f4257db | Address Redacted | | | | |
| b000e49d-9486-4612-94e6-286840174d84 | Address Redacted | | | | |
| b000f078-54bf-48e4-83bb-dfc1fe3d5eae | Address Redacted | | | | |
| b000f5f5-c5a4-4d57-bfab-a45cfc541aff | Address Redacted | | | | |
| b000f9c4-831e-4976-bccb-6d5fe1cb5256 | Address Redacted | | | | |
| b000ff55-ce1b-4809-855a-d0041b692ebe | Address Redacted | | | | |
| b0013c15-5e69-470f-aaa7-01bba9ac5829 | Address Redacted | | | | |
| b0014063-6049-46ab-80fa-f5e52e7baf9e | Address Redacted | | | | |
| b00151f6-4316-438b-af5c-658ba8d7eb8f | Address Redacted | | | | |
| b00160b9-9c12-4ebc-b08b-7920d6a9565e | Address Redacted | | | | |
| b0016f49-67ef-4ecb-85ed-acc54807f4e9 | Address Redacted | Page 6995 of 10184 | | | |
| b001d40c-b985-4d47-8993-fff18bb6ebcf | Address Redacted | | | | |
| b001e52e-db5d-473e-bd68-eb704955fea7 | Address Redacted | | | | |
| b002059e-1fbf-4a6e-9eee-fe2b5be8e80b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b0213cd-40e1-4d44-a55a-b3d45b085dee | Address Redacted | | | | |
| b0023be2-c9bc-4308-bc19-50c384dc7baa | Address Redacted | | | | |
| b002a740-7e3d-4da5-85d0-503f17e3f117 | Address Redacted | | | | |
| b002a8e9-7735-4abc-99b6-c318105d2108 | Address Redacted | | | | |
| b002f3fe-fb5a-4f06-9f8c-b7e1eaca88f0 | Address Redacted | | | | |
| b0030514-5263-4340-961a-b8b22840845c | Address Redacted | | | | |
| b0032865-69f7-4358-b685-983dd797d62C | Address Redacted | | | | |
| b00373ed-916b-404e-bdaf-b0619e9b100e | Address Redacted | | | | |
| b0037b3f-21ea-410e-8e29-05a7afac8bdd | Address Redacted | | | | |
| b00403f6-e092-409f-9b2d-7492acdba2f5 | Address Redacted | | | | |
| b0045df2-0851-47ef-9107-3532716cf227 | Address Redacted | | | | |
| b0047ea4-130f-4610-a90f-1822ede11297 | Address Redacted | | | | |
| b0049788-2e12-460d-b095-9ff8ebe96a01 | Address Redacted | | | | |
| b004e2b7-f6a5-4ef0-8d90-23026c74f9dd | Address Redacted | | | | |
| b004ff4e-6c97-43f1-bccc-7df15da596d6 | Address Redacted | | | | |
| b0051d32-d4b9-40eb-b41d-03f042bd4ff9 | Address Redacted | | | | |
| b0052003-4bbc-4b85-ad65-735872bd9fcb | Address Redacted | | | | |
| b005275e-4db6-4222-b6bc-9d90425be7ad | Address Redacted | | | | |
| b005551e-1e12-40ac-8a4b-12f679284f17 | Address Redacted | | | | |
| b0058e96-aa4c-4b72-b273-110d15662e24 | Address Redacted | | | | |
| b0059d97-f3bb-4524-a243-5ac38ce5bdfd | Address Redacted | | | | |
| b005d340-9af5-49dc-8ffb-88a9852b2989 | Address Redacted | | | | |
| b005d531-1acd-4890-bd70-bf2749419c58 | Address Redacted | | | | |
| b005df87-04f7-4bdd-82a4-90f5fadcdf05 | Address Redacted | | | | |
| b005ede1-21dd-47b6-bba2-6ea23d03f953 | Address Redacted | | | | |
| b005ff04-dc26-485b-b46b-1c0078311d6d | Address Redacted | | | | |
| b00602ec-4b41-4005-aa5e-775ffd9c5df1 | Address Redacted | | | | |
| b00607a3-dc04-40c5-998e-c196bd735b04 | Address Redacted | | | | |
| b0060cd0-a6dd-40f5-86b2-c0cc306bb723 | Address Redacted | | | | |
| b0062486-6490-41d6-a029-bc52bebfa14e | Address Redacted | | | | |
| b006a843-bb88-47df-9493-6a833b79fe02 | Address Redacted | | | | |
| b006d756-a2ba-4819-b82c-5b0386b3f9de | Address Redacted | | | | |
| b006d808-6cd7-4410-9ac3-bb196a4723d6 | Address Redacted | | | | |
| b007076e-ffe1-4b6b-9a3c-debcaf7d0cd7 | Address Redacted | | | | |
| b0070c17-e41f-4173-9a53-44691dee2292 | Address Redacted | | | | |
| b00734fc-3bad-4373-8475-55f87be5f862 | Address Redacted | | | | |
| b00738bb-af7c-4e23-b28c-52098c59c8f8 | Address Redacted | | | | |
| b007473a-0d9a-4ad0-967d-f6c76a21572e | Address Redacted | | | | |
| b00764b3-dffe-43c1-b9d5-52f63df45492 | Address Redacted | | | | |
| b0076a01-c03d-4941-b2ef-a6a5829abf0b | Address Redacted | | | | |
| b0076c85-958d-4622-bff9-b3a50f92960d | Address Redacted | | | | |
| b0078050-953b-4c55-ba65-2574a4997663 | Address Redacted | | | | |
| b0078434-f5ea-427e-bea9-fdef3038ebe2 | Address Redacted | | | | |
| b0078d3f-0026-4459-b575-fac5995f70fc | Address Redacted | | | | |
| b007903a-d6cd-43a4-84a0-7b835a43d82f | Address Redacted | | | | |
| b007f377-4636-489d-8e62-d81aafa210d6 | Address Redacted | | | | |
| b00804d0-3ca0-40d5-930c-944a04701c6c | Address Redacted | | | | |
| b008068e-b832-48f6-bb07-ac700a4c508C | Address Redacted | | | | |
| b0081281-e628-4764-9873-dcbdb1d25139 | Address Redacted | | | | |
| b008185f-9ce7-4cae-a710-a8b83df8df32 | Address Redacted | | | | |
| b082b76-70c1-4832-b356-a7a13acffb44 | Address Redacted | | | | |
| b0083353-debe-4871-bdaa-8c30200c0d97 | Address Redacted | | | | |
| b008453c-d771-4e9f-8955-32ffab472547 | Address Redacted | Page 6996 of 10184 | | | |
| b008565a-8988-4cc6-a1e4-122a2c45923C | Address Redacted | | | | |
| b0088253-4099-4693-a99f-862ff14470d4 | Address Redacted | | | | |
| b0088af3-a999-4880-b957-3f0bd3d6c200 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b0088d03-6ec1-4a3f-bc1e-d883b364ec5e | Address Redacted | | | | |
| b008aee3-f5fc-4e26-a908-557dced3d9d0 | Address Redacted | | | | |
| b008b636-4c41-4445-96fd-50a843a4b63d | Address Redacted | | | | |
| b008ee83-6d54-4b79-8488-ee58360ed311 | Address Redacted | | | | |
| b008fbfc-210b-4b26-b98e-ade6f7a9092c | Address Redacted | | | | |
| b0092ad6-4061-4114-9693-2c9d863a2943 | Address Redacted | | | | |
| b009518d-06f5-4ab9-88a9-3553a5bcf3e0 | Address Redacted | | | | |
| b00957a9-5c9e-4ef0-aa7d-a65a73aebd0a | Address Redacted | | | | |
| b0095d5c-42e0-4bee-8ea7-510fc66245a7 | Address Redacted | | | | |
| b0095d5d-ae99-4e11-8f9a-34ff693d8cdl | Address Redacted | | | | |
| b0098470-73c5-4beb-9d43-299500d202b2 | Address Redacted | | | | |
| b009a5d5-9c6b-4ec5-884b-49a9628315a1 | Address Redacted | | | | |
| b009f2a1-adae-4811-aa14-e5ffd42fc7d7 | Address Redacted | | | | |
| b00a6308-39b4-4b38-8445-9482dd6513d6 | Address Redacted | | | | |
| b00a718f-f4c9-4451-bd81-660ed64b9133 | Address Redacted | | | | |
| b00a7f63-c3c9-4bd2-b43a-f07d1e85d9ef | Address Redacted | | | | |
| b00a827d-4037-423c-9a52-7c165c9e59c8 | Address Redacted | | | | |
| b00ab867-00b1-4bfc-a2eb-5bfb8e02bcd9 | Address Redacted | | | | |
| b00ad5b7-e7fc-4fa5-bfbd-c508fe536d0c | Address Redacted | | | | |
| b00ada67-2058-4aa2-9670-0fc72e79bf6e | Address Redacted | | | | |
| b00addca-ba35-4059-afe9-ec5e22229bab | Address Redacted | | | | |
| b00ae33b-44ef-44f3-ad43-7eee02cef093 | Address Redacted | | | | |
| b00af381-362a-47ad-b993-faf99c7fe6bb | Address Redacted | | | | |
| b00b011e-eb4b-4728-92ba-ecd3fa761317 | Address Redacted | | | | |
| b00b0692-987c-499e-b41f-84f8e84402d4 | Address Redacted | | | | |
| b00b35c4-678d-4d88-9ccc-fed12e5dc5e3 | Address Redacted | | | | |
| b00b41eb-453e-4beb-bd46-966be461037f | Address Redacted | | | | |
| b00b4a2d-e087-46bc-a2e1-0b35b46e41e6 | Address Redacted | | | | |
| b00b8b95-4072-43d4-9af5-2e0ab90e5da9 | Address Redacted | | | | |
| b00b93cb-f8f8-4935-b24d-9b36ac6d6683 | Address Redacted | | | | |
| b00bb415-287a-4244-b58e-0b047f1c4a6d | Address Redacted | | | | |
| b00bc579-59c3-49c8-943b-684c5eaecff7 | Address Redacted | | | | |
| b00bd8c4-c169-432e-ace2-c7c1ab2a04e2 | Address Redacted | | | | |
| b00c051c-c995-4e69-bbd5-52908bee3ccc | Address Redacted | | | | |
| b00c1c76-71a2-461c-b50c-7f2a79f87691 | Address Redacted | | | | |
| b00c338e-d21b-4dfa-99c4-1cdaa226c57d | Address Redacted | | | | |
| b00c65c6-705f-4465-9679-7f3d2eec4267 | Address Redacted | | | | |
| b00c6caf-d303-4cbb-a747-dc1d4146b632 | Address Redacted | | | | |
| b00c8fde-b434-43a6-b434-a520e75a63dc | Address Redacted | | | | |
| b00cab70-0d8c-4ef2-bf67-762e9d1a7aa4 | Address Redacted | | | | |
| b00cb266-abc5-4e61-85fb-fa0871a4aab5 | Address Redacted | | | | |
| b00cdb03-9b51-43a1-8c68-8fb4282d55e5 | Address Redacted | | | | |
| b00cdf54-0f18-44b0-ae91-641cfcaceef1 | Address Redacted | | | | |
| b00d0548-1e5a-4f38-8348-2a5f06b02ff2 | Address Redacted | | | | |
| b00d3d4a-43ee-49a1-aec1-05a9ff71b452 | Address Redacted | | | | |
| b00d4702-1da8-4cd6-a39e-54ea52b87857 | Address Redacted | | | | |
| b00d70fa-1255-4d88-9f31-5d806831229C | Address Redacted | | | | |
| b00dcc54-2858-48b6-a26d-a43ef40003d8 | Address Redacted | | | | |
| b00e3395-f609-473b-9d05-5c36b322cdcb | Address Redacted | | | | |
| b00e3e82-301e-4f2d-ac05-519da478cb3d | Address Redacted | | | | |
| b00e478d-9f38-45aa-89dd-70beb4320308 | Address Redacted | | | | |
| b00e4790-4819-4539-83e8-bb8de0c2f7a5 | Address Redacted | | | | |
| b00e59cd-1380-4e39-8d8f-98943929ce23 | Address Redacted | | | | |
| b00e5d08-b6b0-4cf7-a2cf-3d63770d7be8 | Address Redacted | | | | |
| b00e74e1-4980-4b66-83f7-9037eba2d30e | Address Redacted | | | | |
| b00e8738-a27f-4c0e-b5a2-5b8541d60b2f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b00e90e8-3a9f-4619-9183-79aae6c4527f | Address Redacted | | | | |
| b00eb56b-8a60-4e94-b336-31245ad6070a | Address Redacted | | | | |
| b00ee3fc-9cd1-4684-b5de-a6396a2d7a75 | Address Redacted | | | | |
| b00ee4b7-d502-4de8-8765-ea43cfa2edf2 | Address Redacted | | | | |
| b00eeb8d-f625-4c63-ae36-df80cb6852cd | Address Redacted | | | | |
| b00ef35e-fdc7-4783-8164-23486e0c76cc | Address Redacted | | | | |
| b00efa10-5d49-42ba-9404-3b6cd6e5963f | Address Redacted | | | | |
| b00efdae-5902-42ff-b8c5-e59e63598336 | Address Redacted | | | | |
| b00f20fc-4dfc-4e0a-8358-721f99f39881 | Address Redacted | | | | |
| b00f296c-5505-4850-ae12-98b22a7f7e1a | Address Redacted | | | | |
| b00f367a-f0a3-4909-a7b1-f456551465e5 | Address Redacted | | | | |
| b00f486b-4de0-4e34-b909-4f2c17512d88 | Address Redacted | | | | |
| b00f4e8e-449e-4fe4-b3cc-b22fac87fed0 | Address Redacted | | | | |
| b00f75bc-3d3b-470a-a4bd-1896be675af7 | Address Redacted | | | | |
| b00f76c6-7ea6-4584-9542-f57c1a0cc052 | Address Redacted | | | | |
| b00fa692-496c-4d1f-b3cc-e403e6780f35 | Address Redacted | | | | |
| b00fbea0-529f-4e2e-a480-c3375c789689 | Address Redacted | | | | |
| b00fc266-4754-4047-bc14-899bd5b148c1 | Address Redacted | | | | |
| b00fcfae-fdc2-4741-985d-bf6cea4a09d6 | Address Redacted | | | | |
| b0100b31-f759-434b-b5d1-eb61265194d8 | Address Redacted | | | | |
| b0100f9c-7752-47e9-a387-aa49ee04346a | Address Redacted | | | | |
| b01060f9-db75-49b4-b8a6-cc9af4bfa8e1 | Address Redacted | | | | |
| b010a173-d860-481f-91b5-1296c1ba4dca | Address Redacted | | | | |
| b010b6a6-f9dd-490b-9b4e-cb5372d698eb | Address Redacted | | | | |
| b010e4e6-bc3c-4264-880a-6654c888fb60 | Address Redacted | | | | |
| b010ed64-3a8c-4e3a-ba4a-f87f07aaff91 | Address Redacted | | | | |
| b010fe92-1f68-4153-a991-be0ed499bae1 | Address Redacted | | | | |
| b0113131-3547-4b22-b573-aed4f6922efd | Address Redacted | | | | |
| b0114a7c-fb7a-46f7-b6ee-1c6602cba833 | Address Redacted | | | | |
| b0115142-f889-4ace-822b-4e3c5116776C | Address Redacted | | | | |
| b0115fb6-c2d1-4088-abb0-5635c384990f | Address Redacted | | | | |
| b0118d12-d85f-4705-b981-8dafca123d7d | Address Redacted | | | | |
| b0119544-e4c6-4f56-a403-329225e214fc | Address Redacted | | | | |
| b0119d08-44a4-403a-bf27-c8c94ced7db5 | Address Redacted | | | | |
| b0119da2-c206-4ff6-ab91-1efd4484287a | Address Redacted | | | | |
| b011a2e4-7581-41d5-87b5-8690a587209b | Address Redacted | | | | |
| b011bcc2-a02a-4a17-a047-0f6a2d7b6a0d | Address Redacted | | | | |
| b01228f3-e68d-421a-8f26-3e9d8af3ed46 | Address Redacted | | | | |
| b0124f51-aa87-4d16-a1f6-cc234b9054b6 | Address Redacted | | | | |
| b0128ad4-e4b7-4d7c-abe3-c095f3e126ca | Address Redacted | | | | |
| b0128cf5-238a-474d-a40d-b45e19a04232 | Address Redacted | | | | |
| b0128d74-63b7-4afa-9b52-5edbdcfe88c1 | Address Redacted | | | | |
| b012c123-0897-4282-bd79-de74bf89c53a | Address Redacted | | | | |
| b012d8b5-622b-49b1-8f22-6e92463c2e0d | Address Redacted | | | | |
| b012e4b5-fb50-4dce-9db7-5dee0c40b342 | Address Redacted | | | | |
| b012ee1d-bb5d-4fd6-892d-ef6110bf9594 | Address Redacted | | | | |
| b012f4af-8a8d-4e99-a38d-08bfd85afb72 | Address Redacted | | | | |
| b012fb07-df96-43d4-9540-229ed76dfe36 | Address Redacted | | | | |
| b0130221-a464-4e1e-baef-255f98e66c02 | Address Redacted | | | | |
| b013228e-d308-4f2b-b41d-0c64bd0123c8 | Address Redacted | | | | |
| b0132609-c0de-473a-9f86-9724214a61eC | Address Redacted | | | | |
| b0132769-a5e3-4900-a375-19ef5385ee97 | Address Redacted | | | | |
| b01328b7-a702-442f-8fdd-23df0ba4a82e | Address Redacted | | | | |
| b0133978-7964-4027-b0de-5b533d901a8d | Address Redacted | | | | |
| b01351be-38f1-4f62-bae7-f7d6e45a4ff5 | Address Redacted | | | | |
| b0136339-a551-4946-89e7-5f41693417e4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b0137054-2bf2-49b0-b672-dfdff69ddb87 | Address Redacted | | | | |
| b013714e-65f1-4fcf-aff9-71798c18b2f0 | Address Redacted | | | | |
| b0137202-f50a-4140-bc8a-47ea80833e12 | Address Redacted | | | | |
| b013c20a-8695-419f-8201-62f326239a6c | Address Redacted | | | | |
| b013dcbd-0529-4c3c-829a-c3b869ef724e | Address Redacted | | | | |
| b014042d-9530-4f09-b64d-c0a42cfe8d30 | Address Redacted | | | | |
| b014196f-5777-41b9-9798-501b7c1bc291 | Address Redacted | | | | |
| b0145451-5d6e-422b-a0db-36cc35761ceb | Address Redacted | | | | |
| b0147fa6-1093-41c1-9820-14270b08e6d4 | Address Redacted | | | | |
| b0148257-8c6b-4881-9c68-46b53ef2d170 | Address Redacted | | | | |
| b0148659-8a32-4fbf-b54a-2f150d43d525 | Address Redacted | | | | |
| b014a563-5675-428b-b37b-a0ad5bbf7f66 | Address Redacted | | | | |
| b014e6c8-bde7-4045-8093-5e29fb733500 | Address Redacted | | | | |
| b014eb9f-c414-4275-aed8-d5ebd12469b1 | Address Redacted | | | | |
| b01514a8-5cf3-4768-84f2-a3c5d2853915 | Address Redacted | | | | |
| b0152882-d3fd-4dc0-bec1-49f4e8776498 | Address Redacted | | | | |
| b015433a-a34e-49f1-9e04-84327d978c0d | Address Redacted | | | | |
| b015ad92-0ccb-4839-9014-c9b3f7f03145 | Address Redacted | | | | |
| b015b0f7-b1ba-4599-ab39-b88cda233bc4 | Address Redacted | | | | |
| b015c0e6-d102-4471-8bd3-0454c543d22a | Address Redacted | | | | |
| b015c261-aaaa-4824-b8ce-755c4076fdf4 | Address Redacted | | | | |
| b015cc1b-fc41-4698-8f58-13eaa5a58c16 | Address Redacted | | | | |
| b01627c2-f5ac-4295-8ddf-5378239c0034 | Address Redacted | | | | |
| b0162ae6-3f4b-48b4-864f-8e875542c101 | Address Redacted | | | | |
| b0162c24-1dec-48f2-82f6-805a1de43b05 | Address Redacted | | | | |
| b01641dd-1bd1-4b63-b2c5-57ecc37b361e | Address Redacted | | | | |
| b01659cd-d5a2-4756-afb2-09bcc2f59d3c | Address Redacted | | | | |
| b0167e73-4b31-44aa-addc-f5bf0838d12b | Address Redacted | | | | |
| b0169c7d-e1d4-4acf-9ff7-7e172508e1c3 | Address Redacted | | | | |
| b016a15f-8e79-49a2-a734-c3343ff2375f | Address Redacted | | | | |
| b016e091-dae6-421d-864e-58d8ccc3a9af | Address Redacted | | | | |
| b0174ffd-8387-4961-afd1-fc6c2effcad8 | Address Redacted | | | | |
| b017679d-e6d3-45b7-b8a5-d9f4dbad5a1e | Address Redacted | | | | |
| b0178577-4264-42f5-896d-ea03674eef79 | Address Redacted | | | | |
| b0179fca-bf5a-42b3-a22b-d1513dafc25c | Address Redacted | | | | |
| b017c13c-515b-4de7-af69-e678e112b28a | Address Redacted | | | | |
| b017f03e-dcab-452b-b343-51bbedf4209a | Address Redacted | | | | |
| b017fcc1-4ffe-4482-be27-1b61f9568274 | Address Redacted | | | | |
| b01809f9-c1ff-4afa-b415-f659f213b144 | Address Redacted | | | | |
| b0180aa5-551b-4ead-b697-f549fcf169f0 | Address Redacted | | | | |
| b01841d2-9401-4cae-993f-470d393a01bf | Address Redacted | | | | |
| b0184495-ebac-4977-85c6-b707429de5b7 | Address Redacted | | | | |
| b0184595-e9f4-427c-895c-61e2370296b5 | Address Redacted | | | | |
| b0184a86-67a9-498b-a993-2e5cdb63b9a4 | Address Redacted | | | | |
| b0187167-b9ac-4978-b6d1-dc27113b83d5 | Address Redacted | | | | |
| b0189d57-d5ee-4d2a-ae52-faca4b00e7b0 | Address Redacted | | | | |
| b0189e2b-1b7e-4846-97d8-fc0be24159ad | Address Redacted | | | | |
| b018ca93-9d5e-4e43-8c3d-09f4b3f64ba2 | Address Redacted | | | | |
| b018e09d-4242-4393-9b23-910c31f0c574 | Address Redacted | | | | |
| b018e459-ab3f-477c-bafc-4c52f735346b | Address Redacted | | | | |
| b018ee8f-639d-4b8c-b093-d9aca80219d0 | Address Redacted | | | | |
| b018f705-5e85-4202-9d42-d2d03a6912e2 | Address Redacted | | | | |
| b018f7d1-5b3d-4628-9967-e7a452376262 | Address Redacted | | | | |
| b0191e15-0a41-46f3-a834-f1139b326811 | Address Redacted | | | | |
| b01920f8-5f34-4bb7-882b-a0ff16c5e09c | Address Redacted | | | | |
| b0192ee9-6181-495a-b70d-8e2e980df61d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b019433b-b30c-4d12-8795-715af032a08d | Address Redacted | | | | |
| b019b70a-f653-42ac-998d-c041c92ef8f0 | Address Redacted | | | | |
| b019d409-cb6a-4d28-a82e-9dd824714383 | Address Redacted | | | | |
| b019f717-7b06-4cd0-9c87-fb75b5ed4547 | Address Redacted | | | | |
| b019f947-1792-4fd4-bdaf-54819d00e90d | Address Redacted | | | | |
| b019fb22-6035-4c6a-a988-1e7f17ad8cd5 | Address Redacted | | | | |
| b01a4dee-e08c-45e5-a183-16007142b589 | Address Redacted | | | | |
| b01a54df-c330-41c9-a5e5-23d9997a7ab5 | Address Redacted | | | | |
| b01a6882-4586-4fb7-8461-f4d0a1aa5cba | Address Redacted | | | | |
| b01a76cb-0763-4195-aca4-dd5cb0ac641f | Address Redacted | | | | |
| b01abc90-5915-4016-abd1-0c74df79f317 | Address Redacted | | | | |
| b01aea67-00e0-437b-b48a-5b4346031435 | Address Redacted | | | | |
| b01af6df-eff8-42c5-b58d-44e42b3dc363 | Address Redacted | | | | |
| b01afe82-ebe5-40ef-8817-1a144ed63ae7 | Address Redacted | | | | |
| b01b1749-65bd-4b66-89de-a2b005fa193c | Address Redacted | | | | |
| b01b510c-3dd1-4e17-a4ff-87fdf8e78170 | Address Redacted | | | | |
| b01b636c-d167-428f-9620-d9d89d8f5e74 | Address Redacted | | | | |
| b01b66e0-4984-4653-a6d6-a35f29736242 | Address Redacted | | | | |
| b01b704c-aaf7-444d-b83b-4408a05adc48 | Address Redacted | | | | |
| b01b7f1f-592b-484d-8127-5386c673a2f5 | Address Redacted | | | | |
| b01bc4d9-0afc-475e-a137-63eddc1513d7 | Address Redacted | | | | |
| b01bf7a7-cc23-433d-852b-832ded30932d | Address Redacted | | | | |
| b01c03ca-9d97-4e29-a1a7-062bfdbaf25e | Address Redacted | | | | |
| b01c0739-e270-47b6-a23f-e3380617143c | Address Redacted | | | | |
| b01c0b01-083b-4cab-8984-a8a8b00a627a | Address Redacted | | | | |
| b01c256e-77c0-4a5b-8eef-6a8b1d7acd3b | Address Redacted | | | | |
| b01c836d-59a3-4ee3-949b-47f2f6d376c7 | Address Redacted | | | | |
| b01c8cf9-3a2d-4322-9f54-3cc01e48e0e0 | Address Redacted | | | | |
| b01c935a-b73b-4753-b541-30b668eaf4b6 | Address Redacted | | | | |
| b01cd360-3df0-4fa2-8377-7ad33c440dde | Address Redacted | | | | |
| b01d0d37-f64f-4bed-9a1d-5c0484eddcae | Address Redacted | | | | |
| b01d13aa-3abd-48f1-aab4-60e927ba8331 | Address Redacted | | | | |
| b01d26fd-bc65-409f-87bf-8098f54faa3a | Address Redacted | | | | |
| b01d6aa2-6222-420e-b58d-cd83cbd204b2 | Address Redacted | | | | |
| b01d6f5f-fbf1-485e-86ec-3cbd590fb71a | Address Redacted | | | | |
| b01d9189-dc55-4c84-9de0-f44beee8a51b | Address Redacted | | | | |
| b01db44b-0cd9-4966-aebe-3f555255fdf2 | Address Redacted | | | | |
| b01dc27d-d06b-4c50-86eb-d5702371e1f0 | Address Redacted | | | | |
| b01dce81-05be-4581-a972-d0abbe19a48a | Address Redacted | | | | |
| b01df18f-460c-4cbe-bcd5-c4ba25766aa2 | Address Redacted | | | | |
| b01e097c-a140-4545-8101-0d9e4f6bddc0 | Address Redacted | | | | |
| b01e1497-be72-45b9-8654-b3c2ec9d8a67 | Address Redacted | | | | |
| b01e2927-2c16-416e-b726-77341ef46b3e | Address Redacted | | | | |
| b01e2e84-6841-43a8-aff8-2eefc80d7323 | Address Redacted | | | | |
| b01e3445-eb6a-42a1-8cd9-6c79fb3563d7 | Address Redacted | | | | |
| b01e7044-a0a4-403c-bac9-5658e0ec5891 | Address Redacted | | | | |
| b01ec8b5-1577-46cd-8684-439257fff88b | Address Redacted | | | | |
| b01ee2db-0704-4424-8a94-9300f217841c | Address Redacted | | | | |
| b01ef1f7-3ca6-48cc-81bd-4a6b2af3dc4e | Address Redacted | | | | |
| b01f08aa-022c-46d0-ad3d-7967a3bb3ec9 | Address Redacted | | | | |
| b01f2301-3738-4e56-a784-9f6b604674ac | Address Redacted | | | | |
| b01f4e7f-36c1-4c10-b5de-449557597114 | Address Redacted | | | | |
| b01f92d8-d304-4882-8d56-9a20fbc2f7a1 | Address Redacted | | | | |
| b01fd33b-1722-4848-b1b8-187040f5ead8 | Address Redacted | | | | |
| b01ff41b-0657-4ca9-8c09-b2ddc57678b7 | Address Redacted | | | | |
| b02032dc-b51e-4122-921b-c802f2842cbc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b020553c-3edf-4fef-95d3-a0c6fddaecba | Address Redacted | | | | |
| b02069ad-2681-467b-b37d-37cbcf1434d8 | Address Redacted | | | | |
| b02093d4-3d74-4dbe-a0db-063513dd8ad9 | Address Redacted | | | | |
| b020d20f-6c6b-4375-8af3-8b041d15fe8c | Address Redacted | | | | |
| b020ee8e-4e90-4400-9e6b-1b27353cddc7 | Address Redacted | | | | |
| b020ffa5-f9d5-4c9b-ad45-5b23e86070ef | Address Redacted | | | | |
| b021015b-bfb5-44b6-b360-87d034f60335 | Address Redacted | | | | |
| b021069e-65c4-4dd5-b777-bbd8cb3ad751 | Address Redacted | | | | |
| b0210f54-5084-429e-998c-7e95ad68120c | Address Redacted | | | | |
| b02117e0-990b-4adc-916d-f6d35cc2456d | Address Redacted | | | | |
| b0212c63-ea69-4c15-b3c9-591b0c3b43be | Address Redacted | | | | |
| b021369e-2912-4136-83d4-ff02afee9133 | Address Redacted | | | | |
| b0213bab-c6bb-4757-a08f-77c1fcceecf4 | Address Redacted | | | | |
| b02141c6-7d98-465d-bf99-ab473e1884e9 | Address Redacted | | | | |
| b02147c3-cafd-4754-a66d-c1a7d8af5f5b | Address Redacted | | | | |
| b0214b96-b509-406b-af94-f0a3ff58adac | Address Redacted | | | | |
| b0214ed2-b77d-4f39-9c39-f92e6ac5f006 | Address Redacted | | | | |
| b02164ae-ebd3-4209-9a35-3ad26017b2cf | Address Redacted | | | | |
| b0216c1a-203b-47f0-96b0-05d560ee6102 | Address Redacted | | | | |
| b02186bc-23d1-4e4a-b911-f603d8a32547 | Address Redacted | | | | |
| b021a03b-5c4a-4ac9-a13a-730621a3f10e | Address Redacted | | | | |
| b021adaa-3f7c-452f-bef3-57d7e5766363 | Address Redacted | | | | |
| b021bde8-e410-4df4-9686-c0bab3ee850e | Address Redacted | | | | |
| b0221f27-e6fd-4aab-97f1-cad701d88ac3 | Address Redacted | | | | |
| b0222495-c31a-4f85-9e70-a67a1fc098a9 | Address Redacted | | | | |
| b0226e30-e915-4c41-8ad9-23c6d9f5f7ea | Address Redacted | | | | |
| b0227675-ce74-4d9f-a534-757b16b0fa51 | Address Redacted | | | | |
| b0227ac5-34be-4179-8d26-aa4ea4762cb7 | Address Redacted | | | | |
| b0227eba-7826-412a-ad89-423afb4f06be | Address Redacted | | | | |
| b0228316-eb7b-48a8-a2f6-28bb3ca99952 | Address Redacted | | | | |
| b02298a3-1fb3-46e3-8f82-2301ea47f7ae | Address Redacted | | | | |
| b02306a9-60c9-4ad0-aa19-73b05162e572 | Address Redacted | | | | |
| b023146f-2f6a-4a8b-bbc5-6a728a6c704a | Address Redacted | | | | |
| b0232908-f902-4507-8d4a-e6a3078b16eb | Address Redacted | | | | |
| b0232fe4-83b6-4622-b608-2f6a69ac8391 | Address Redacted | | | | |
| b023321f-9801-4e03-87c0-01f59c64e694 | Address Redacted | | | | |
| b0233385-15b4-4e3d-81ad-182655684fc3 | Address Redacted | | | | |
| b023647c-5f94-4341-98b8-3318877fd2d4 | Address Redacted | | | | |
| b0237657-d497-4396-a745-454478a3b3d4 | Address Redacted | | | | |
| b0237f1d-8a55-447b-87ac-8cae903608c7 | Address Redacted | | | | |
| b0237ff9-d5f5-42f9-90b7-ec41a413ff69 | Address Redacted | | | | |
| b023a7d5-681e-4454-924c-57594138ebac | Address Redacted | | | | |
| b023d50a-ed85-4011-b9b7-c4ec0a463e23 | Address Redacted | | | | |
| b023f031-2932-4ab0-be5e-2bf3a9247eb9 | Address Redacted | | | | |
| b023f0e3-7add-4cb5-bec6-10d9fa9fac12 | Address Redacted | | | | |
| b023fed1-8298-43b8-8a86-333f8e41cbab | Address Redacted | | | | |
| b0241e05-7e85-4fe9-83a6-85e7cf99246f | Address Redacted | | | | |
| b0242566-8ff4-4eb5-8ea3-809066d0ab52 | Address Redacted | | | | |
| b024390b-480d-41de-9cb9-8ad825392578 | Address Redacted | | | | |
| b024438d-cf75-4781-981b-8db411afc65f | Address Redacted | | | | |
| b02453c6-3d12-478b-ba09-f7224c4fd189 | Address Redacted | | | | |
| b024606f-bc66-44c5-93e8-ed50c0640bed | Address Redacted | | | | |
| b02461d4-f650-4d96-b2af-d79c99c08df8 | Address Redacted | | | | |
| b0247a7c-147c-40de-8320-72283ff2cad4 | Address Redacted | | | | |
| b0247dc1-4a1d-4040-b069-f855968f911f | Address Redacted | | | | |
| b024827a-7ee9-4902-bc6a-69154059f559 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b0248d12-7214-42e9-a342-f8248899bdfd | Address Redacted | | | | |
| b0248ff2-1a7f-4a9f-bdb9-d04f898ab951 | Address Redacted | | | | |
| b024c091-1db1-4c30-8409-c044db805197 | Address Redacted | | | | |
| b024edc9-a69a-4c63-8424-b751685befd3 | Address Redacted | | | | |
| b0250d21-336a-4d9d-89fd-19c3d93d5ffa | Address Redacted | | | | |
| b0250d5d-80a3-4f22-a415-346a26be59db | Address Redacted | | | | |
| b025236f-3426-433e-bc3e-b4ab0e142616 | Address Redacted | | | | |
| b0255dd6-183c-40c4-a493-403fb88f5afc | Address Redacted | | | | |
| b025981a-9e35-41f9-b82f-4c6ffe844501 | Address Redacted | | | | |
| b025a90a-349e-4b01-9b4f-fd8ba40fa822 | Address Redacted | | | | |
| b025c997-3b7f-4ef6-b8f8-01ecea1caeec | Address Redacted | | | | |
| b025d42a-0889-4199-9f8d-fc2f0cc1ab8f | Address Redacted | | | | |
| b025d8ca-6576-4934-ae82-b1a50b9dac79 | Address Redacted | | | | |
| b025def2-2188-45e4-87e4-24f353191067 | Address Redacted | | | | |
| b025e0b3-a60a-4b8d-b2e8-5a92d8e8f1db | Address Redacted | | | | |
| b025ec62-5a26-475e-919f-9e6e93a5fcb6 | Address Redacted | | | | |
| b0261230-d42e-42b1-b489-9fd462542ac8 | Address Redacted | | | | |
| b02635b7-73d4-4f0c-a090-44b69a3ea869 | Address Redacted | | | | |
| b0266875-7155-4e0b-8f54-a1517dfaff2c | Address Redacted | | | | |
| b02672ff-fc0a-413f-81fa-575da576a9ac | Address Redacted | | | | |
| b0267526-65c3-4841-8be8-e6a8c2491bc3 | Address Redacted | | | | |
| b026b011-cf41-493f-87b6-4fa7c9ec57ce | Address Redacted | | | | |
| b026bb90-99c4-4d86-8868-5151c6fb077a | Address Redacted | | | | |
| b026eb17-69e2-4379-82f3-44e391d259fa | Address Redacted | | | | |
| b0272d34-147b-4711-bd7f-615839de8cfb | Address Redacted | | | | |
| b027403f-59bd-4761-91a7-ba7ae565369d | Address Redacted | | | | |
| b0278aa1-908f-4fd7-b538-84f7e7541f30 | Address Redacted | | | | |
| b027ab97-f8a9-4691-83d4-4e1e7388322c | Address Redacted | | | | |
| b027ba8e-1c27-4e90-8288-f6d484115dcc | Address Redacted | | | | |
| b027d93b-1ccf-4c00-a3b4-50329b38e383 | Address Redacted | | | | |
| b027dc2d-2964-4275-b0dd-f74a062e037d | Address Redacted | | | | |
| b027f41f-e475-44fa-b503-5c1f5fc8d080 | Address Redacted | | | | |
| b0281c34-f8fe-42bd-ac90-23233412539a | Address Redacted | | | | |
| b02827c4-84bd-4544-816a-36ddf69a436a | Address Redacted | | | | |
| b0282c0d-088b-48b1-a3d9-391042bed2fe | Address Redacted | | | | |
| b028362b-a563-463c-b6a4-445c5a944031 | Address Redacted | | | | |
| b0284f21-6e63-466f-9fbc-58b4066b8ba6 | Address Redacted | | | | |
| b0284f47-6f5d-40bf-812f-4e684898e3a3 | Address Redacted | | | | |
| b02873cf-4199-4708-8a96-64175acf8784 | Address Redacted | | | | |
| b0287765-5f5a-4f14-aa31-f8272953c103 | Address Redacted | | | | |
| b0287979-3a35-4b28-bb7a-e86b083173f3 | Address Redacted | | | | |
| b028a040-ac32-4810-b2e4-9ab9581bf3da | Address Redacted | | | | |
| b028b12b-0425-44a7-a7cb-d6634d004a54 | Address Redacted | | | | |
| b028b491-7263-4d01-b3de-867f802a3210 | Address Redacted | | | | |
| b028d61f-9a1b-4a62-927c-55fb37ebbe5c | Address Redacted | | | | |
| b028fd45-06b1-4f51-bb78-e9492d93c868 | Address Redacted | | | | |
| b029017f-79c7-468a-be5d-248e89d6581f | Address Redacted | | | | |
| b02918b2-f76d-4634-ade2-151ec488eee3 | Address Redacted | | | | |
| b0293d05-3d91-49f5-834a-5e3eee02cc77 | Address Redacted | | | | |
| b029450d-6eff-4c17-95be-a09cec9f37cc | Address Redacted | | | | |
| b029639a-c720-4779-82d4-bfab940af35e | Address Redacted | | | | |
| b0298ce0-d653-43fd-9350-028fb5e87ae5 | Address Redacted | | | | |
| b029c3bc-088f-4ec0-9e17-4e536fab74de | Address Redacted | | | | |
| b029f3a3-0590-429a-9421-7383c70af86c | Address Redacted | | | | |
| b02a0339-c020-4a22-87ad-2069037355f3 | Address Redacted | | | | |
| b02a05f7-08f4-422d-9abb-47d9aca39123 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| b02a07fd-54eb-44db-8205-99c0b8c6aa0b | Address Redacted | | | | |
| b02a4a1f-5613-4a28-a64d-df96396b990? | Address Redacted | | | | |
| b02a5a9f-ece0-4fac-999e-59045abb2092 | Address Redacted | | | | |
| b02a80e2-f483-4164-839b-1a76126f1f9( | Address Redacted | | | | |
| b02ab1b0-c7ea-49ae-a3ec-b7105f97d7cd | Address Redacted | | | | |
| b02ab80f-e3ae-4839-8ed3-6f7ca43a402e | Address Redacted | | | | |
| b02abd36-987d-4750-9f8e-f829474d4048 | Address Redacted | | | | |
| b02aed27-ba5e-4a4d-a9e7-919db8940a30 | Address Redacted | | | | |
| b02b156f-7f21-4502-b461-2b0b6393c151 | Address Redacted | | | | |
| b02b353b-4a6e-446d-8ef3-8330aeb58b58 | Address Redacted | | | | |
| b02b4859-447e-48eb-8102-89bbfd9f17e4 | Address Redacted | | | | |
| b02b5c53-9149-43c4-a8b7-f9cf4c67c1aa | Address Redacted | | | | |
| b02b6867-ae7b-4d72-a08a-f6ae71c3b8f0 | Address Redacted | | | | |
| b02b6af4-ccc0-4975-9e02-89e5c76a3cdd | Address Redacted | | | | |
| b02b72f2-0151-4a78-bfa7-2a92c0722ff5 | Address Redacted | | | | |
| b02b7724-36a7-4369-b3ea-7060e169bc5c | Address Redacted | | | | |
| b02bbca4-c7f4-40a8-9fec-d7d844b96e89 | Address Redacted | | | | |
| b02bc827-b239-4ad5-97a9-e659e1569dad | Address Redacted | | | | |
| b02bf3a7-0f93-4239-80e1-e1e0ad65e3e6 | Address Redacted | | | | |
| b02c33a2-3032-4078-9a7c-53348c0aa5d9 | Address Redacted | | | | |
| b02c4110-bfc0-449b-8312-323cc0d64183 | Address Redacted | | | | |
| b02c5212-7a5a-4aad-a673-ffd0f9d4f818 | Address Redacted | | | | |
| b02ca8d9-d70a-4218-bfa5-fa4b0213285b | Address Redacted | | | | |
| b02cbb28-c5ba-4d48-afa0-31ea3df9f745 | Address Redacted | | | | |
| b02ce045-0310-43db-bcc9-cbeecc655207 | Address Redacted | | | | |
| b02d204b-cb3e-4a57-a1a8-eb1065051d8e | Address Redacted | | | | |
| b02d6223-d03a-460d-b63c-d4009ee5f5e7 | Address Redacted | | | | |
| b02d6715-92fb-4d21-8702-b8d4436ae671 | Address Redacted | | | | |
| b02d696b-817c-49be-9875-fc2fa0ebf4a2 | Address Redacted | | | | |
| b02d7170-2c57-4a00-b757-e0127d9354f1 | Address Redacted | | | | |
| b02d9203-36a7-4cd8-80f5-a1a27c19d094 | Address Redacted | | | | |
| b02d9be7-79e9-4f61-9e03-febc16bcb5e1 | Address Redacted | | | | |
| b02df351-3e4d-4769-bb8b-3bd602e134cb | Address Redacted | | | | |
| b02df905-38d2-4437-8577-aa505b070672 | Address Redacted | | | | |
| b02e3851-1044-48b4-906a-2b1b406ff397 | Address Redacted | | | | |
| b02e3ab7-49e4-4348-aa95-6a7821d995f9 | Address Redacted | | | | |
| b02e7e55-c736-4100-9bfd-da21e553e22f | Address Redacted | | | | |
| b02ea682-7184-48bf-b8bc-62042912dc3b | Address Redacted | | | | |
| b02ead9b-049c-4211-9946-39c04053e8c2 | Address Redacted | | | | |
| b02ef091-1b36-4271-8bd3-f2d214c3f508 | Address Redacted | | | | |
| b02f07f1-fc63-4b96-81d8-7e6604a1c349 | Address Redacted | | | | |
| b02f15d1-3101-41d1-9f30-2ec54c5d2971 | Address Redacted | | | | |
| b02f4003-bff1-4b12-83fa-ad6bcc997265 | Address Redacted | | | | |
| b02f6505-2331-4c54-91c3-ef35959d45a6 | Address Redacted | | | | |
| b02fb4db-f641-4d51-88d9-3a7dccf23007 | Address Redacted | | | | |
| b02fcef5-cd58-40df-90b5-925bdfcdbaf7 | Address Redacted | | | | |
| b02fd33a-fdb0-41d3-8242-25e9b33276b8 | Address Redacted | | | | |
| b02fe387-296a-4213-ac0f-1e43d7cce548 | Address Redacted | | | | |
| b02fedf2-752a-4701-9ec2-fd956d9cb28a | Address Redacted | | | | |
| b03000a2-7990-49d3-9f9a-5816a610565C | Address Redacted | | | | |
| b030092c-7b15-49fe-b2a7-55d4bb479c01 | Address Redacted | | | | |
| b0301807-8c08-4b6c-be92-de5f0db1ddb4 | Address Redacted | | | | |
| b03040c5-c334-4772-afbc-736afebc8e06 | Address Redacted | | | | |
| b03045f5-0bd9-4050-9110-9028ba6cbbe9 | Address Redacted | | | | |
| b0307906-4ccf-4d3b-bc02-a6332e7543d6 | Address Redacted | | | | |
| b03083aa-27c0-452c-9d41-e593800312eb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| b030af94-2a70-4a81-b4cb-00d3ae52e6b0 | Address Redacted | | | | |
| b030c38d-c02f-4b69-a015-17f42d22848c | Address Redacted | | | | |
| b030d0e6-8e07-4033-9edd-6f21e8f5debc | Address Redacted | | | | |
| b0313b7b-2c36-4fe3-9ec6-b79cb734d38e | Address Redacted | | | | |
| b0313f48-99ce-43f6-bc3f-8395d43db814 | Address Redacted | | | | |
| b031493f-30ce-4fb5-b792-6325455d2a33 | Address Redacted | | | | |
| b03171cc-0eab-4de7-bbc8-daeb27a92c71 | Address Redacted | | | | |
| b031b4d6-0db1-4367-b364-def722f74b46 | Address Redacted | | | | |
| b031c51f-fa41-4fa6-bc38-a010a26b2433 | Address Redacted | | | | |
| b031eefe-54e1-4e99-8faf-9657e1a597c3 | Address Redacted | | | | |
| b0322749-d3ce-4a86-b353-33e0aa2904ae | Address Redacted | | | | |
| b032720f-ad9c-4e42-b1f5-4951b0036344 | Address Redacted | | | | |
| b0327d11-8932-4a14-9607-108251301f99 | Address Redacted | | | | |
| b03283f3-e40f-4b41-82cc-185a277437fb | Address Redacted | | | | |
| b0328ec0-987e-4aa4-940b-b64a852bbe28 | Address Redacted | | | | |
| b03290ba-2580-4ecd-b846-429e1ac64464 | Address Redacted | | | | |
| b032910a-2bfe-42e3-a13b-2298d68c7995 | Address Redacted | | | | |
| b03292a7-f98c-4eca-9adc-2c15d5a14767 | Address Redacted | | | | |
| b0335664-f863-416d-ae66-78ead3855bc4 | Address Redacted | | | | |
| b0337126-41fa-4c68-bdff-0d58f5d22ddf | Address Redacted | | | | |
| b0337768-f5ba-48c9-ba58-580a5fee3f1c | Address Redacted | | | | |
| b03384f1-ee1a-4871-94d3-4774432a46db | Address Redacted | | | | |
| b03387ee-b0ef-4290-9347-cf32197686be | Address Redacted | | | | |
| b0338e85-a611-4192-b1d4-371270cf07a7 | Address Redacted | | | | |
| b0339ee9-a17e-42be-9551-6d475b978e7f | Address Redacted | | | | |
| b033bcca-cac2-4673-b2e0-0245e9319159 | Address Redacted | | | | |
| b033c1f2-9589-4dfd-87e9-2f09d61f79df | Address Redacted | | | | |
| b033e97c-4415-4341-91db-3cc517a47531 | Address Redacted | | | | |
| b033ec2e-5034-4bfc-90c7-9ad7c63bcdec | Address Redacted | | | | |
| b0341abd-9573-4699-8ddd-6b18aa762f0d | Address Redacted | | | | |
| b03466c0-2a43-4176-b9cb-a8e7d0ee8339 | Address Redacted | | | | |
| b03467da-5856-4ee2-9c30-afcb72a7874e | Address Redacted | | | | |
| b034a1a3-7cd3-4c34-a982-4cfc0268aea3 | Address Redacted | | | | |
| b034ee01-386c-48d2-846b-a9903a286f32 | Address Redacted | | | | |
| b0350782-6b96-4c15-93bd-6d83acd138f5 | Address Redacted | | | | |
| b03525ce-2c0c-492a-8afd-c06047c0904e | Address Redacted | | | | |
| b0353621-38ad-40a4-9247-6e41052dc40e | Address Redacted | | | | |
| b03584d3-1d96-404d-8fee-73b6fda6447d | Address Redacted | | | | |
| b0358929-77cf-4ff6-8aa7-1ce993c6fe6e | Address Redacted | | | | |
| b035a9e6-6dd7-43bc-b8bd-6c2f9665cb13 | Address Redacted | | | | |
| b035b64f-1a87-4bda-be85-47aa6b67df0f | Address Redacted | | | | |
| b035c56c-d132-4eea-91b3-941bc6aa424a | Address Redacted | | | | |
| b035e5fd-40b3-4bad-8e72-262503888399 | Address Redacted | | | | |
| b035ec15-f1da-4ba6-b0f3-c566b7130526 | Address Redacted | | | | |
| b03621fd-08c7-43a5-983c-74d62386444c | Address Redacted | | | | |
| b0363449-4203-4f7e-9b5a-ace8ff25f422 | Address Redacted | | | | |
| b0363dd9-e627-4217-a026-e9ee12bd955c | Address Redacted | | | | |
| b03646a1-4cc1-4253-875f-b1c285538789 | Address Redacted | | | | |
| b0366be1-81a1-4c9c-acf3-c6effccafff2 | Address Redacted | | | | |
| b0369b63-eec1-4255-ab25-ace1b308155d | Address Redacted | | | | |
| b0369fed-ba04-4e1a-9790-49cb02c9d3a7 | Address Redacted | | | | |
| b036a8ba-b263-488a-8d86-0544b811f5bd | Address Redacted | | | | |
| b036b0e3-ee8d-49f9-85d4-199af15bb3fb | Address Redacted | | | | |
| b036b183-6082-4f85-826b-baf3ed01a165 | Address Redacted | | | | |
| b036b7fc-762d-439c-bbba-a4694dd6ed31 | Address Redacted | | | | |
| b036bba4-4696-4da8-b5fc-ab29bb6beec3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b036d1ed-baa3-4580-b83f-b24c8de36f53 | Address Redacted | | | | |
| b0370163-b9c5-4aee-b399-64f4f3f15471 | Address Redacted | | | | |
| b0371906-7107-49e8-b26b-5acc0182683c | Address Redacted | | | | |
| b0373bcd-1213-4a82-9078-5479effab208 | Address Redacted | | | | |
| b0375470-1bfa-4773-8d8a-68834580599c | Address Redacted | | | | |
| b03767df-4443-497d-b685-b8e4a53e0b1f | Address Redacted | | | | |
| b03782a0-5530-470b-95eb-c31c6ca8d802 | Address Redacted | | | | |
| b037b6a1-bf5a-419c-9638-b960bc30a93a | Address Redacted | | | | |
| b037d354-104f-4af1-bf04-3767111c2e7a | Address Redacted | | | | |
| b037d806-5faf-48ed-a4fb-64f155a1d94e | Address Redacted | | | | |
| b037ef34-db5a-4951-9380-9ad9f47217c3 | Address Redacted | | | | |
| b037f794-bf9a-4767-8380-25e09ecb0c82 | Address Redacted | | | | |
| b037f950-ebc0-4839-8a6e-0302b244a5e2 | Address Redacted | | | | |
| b0380dd5-744f-4488-a304-bcd35c406efb | Address Redacted | | | | |
| b03821b4-e0ae-4f7e-b7c4-d3b1704fb0f8 | Address Redacted | | | | |
| b03840ca-16db-4ca7-bd54-0fe001608907 | Address Redacted | | | | |
| b0387a2e-b7d3-4a7b-ab4a-d16444f620e5 | Address Redacted | | | | |
| b038850b-3a0a-4278-bbd6-67895ef5e5b4 | Address Redacted | | | | |
| b038a3cb-fa8d-4fe7-8ea4-ff5ad6f753d2 | Address Redacted | | | | |
| b038a458-88e5-4541-8c13-775c3dd96f41 | Address Redacted | | | | |
| b038b376-4a96-4f03-b068-53f0f7486f8c | Address Redacted | | | | |
| b038bee8-c397-4271-8d5f-27f07080d147 | Address Redacted | | | | |
| b0390c19-b4e9-46cb-a517-865ae2b8a2d6 | Address Redacted | | | | |
| b03917f9-d9a7-434b-b487-1afc6aecbbe5 | Address Redacted | | | | |
| b03978e4-8aaf-4de7-9ed8-4d229c9aa04c | Address Redacted | | | | |
| b0398028-2fad-405d-858c-4948ff286ffc | Address Redacted | | | | |
| b039dfad-31bd-4210-bccb-9d83d4cc55ce | Address Redacted | | | | |
| b03a38a0-08cc-4fbe-b152-f90630729a83 | Address Redacted | | | | |
| b03a5030-17a7-4a3a-b58d-afdd734074f9 | Address Redacted | | | | |
| b03a9188-e9ec-4876-b9af-6ddbd120c566 | Address Redacted | | | | |
| b03a989f-3057-4053-925e-3180a85be437 | Address Redacted | | | | |
| b03aa13f-db85-4117-84ae-51b1f2bec89a | Address Redacted | | | | |
| b03afdd5-a1c7-4fb6-924a-480f8b813a33 | Address Redacted | | | | |
| b03b665d-96ea-41ef-acee-1a2ecad1e3b9 | Address Redacted | | | | |
| b03b6890-20df-4161-af71-a4d74f679a31 | Address Redacted | | | | |
| b03b9033-b654-40c0-a7a8-7c73c65a56df | Address Redacted | | | | |
| b03b9095-f702-480a-82a9-bd287521177e | Address Redacted | | | | |
| b03b91f3-09a1-4362-aba0-50cd665b936c | Address Redacted | | | | |
| b03b9f03-a79f-4c2a-b806-44800c6f39c7 | Address Redacted | | | | |
| b03bb25f-d195-4320-9b1a-0c282a3e8a74 | Address Redacted | | | | |
| b03bdeff-f12b-4c04-b201-28e6a7c0edf7 | Address Redacted | | | | |
| b03c204e-5ccc-470b-b5c6-4f616708506b | Address Redacted | | | | |
| b03c2d9b-bb5b-4d48-9ad1-ebfbc1cc88f6 | Address Redacted | | | | |
| b03c4f72-6140-40ba-8714-9c974b266336 | Address Redacted | | | | |
| b03c57d5-692e-4163-a8c2-c08d33f59fdf | Address Redacted | | | | |
| b03c655d-b66c-4bdc-8bda-b4409dbfc84d | Address Redacted | | | | |
| b03c7d00-7118-4c0d-a487-bb8c858f63ff | Address Redacted | | | | |
| b03cbe13-62d4-4e6c-8722-5bc7400b7656 | Address Redacted | | | | |
| b03cd7c5-f3c3-48d9-b231-ed663f74a84f | Address Redacted | | | | |
| b03d00c1-862a-4dc1-80c5-63a1bda3d32a | Address Redacted | | | | |
| b03d4e73-2583-465f-99b2-0460cc19d0c1 | Address Redacted | | | | |
| b03d9f6d-12e5-4a11-9cdb-f54995f5837c | Address Redacted | | | | |
| b03db2e6-c979-48df-886b-e9903ebd1863 | Address Redacted | | | | |
| b03dd2ac-177b-47e3-b6a0-6c94c5313e9f | Address Redacted | | | | |
| b03dd32d-f62b-4ed2-9595-14b6d612613e | Address Redacted | | | | |
| b03de7ac-7ec4-421d-9133-68a8d1ad1ef4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b03df597-5d6a-4b24-a665-364ac6c5e817 | Address Redacted | | | | |
| b03e32c2-cd06-4e47-9a25-7641a34c317e | Address Redacted | | | | |
| b03e49c3-0d0b-4d61-859f-c82f58d34fa2 | Address Redacted | | | | |
| b03e4efb-8f77-4460-b139-f2528ab2b68b | Address Redacted | | | | |
| b03e5213-32aa-4501-9771-bf09045780a8 | Address Redacted | | | | |
| b03e5490-88f8-4b8a-9af1-41f248bd0924 | Address Redacted | | | | |
| b03e5a57-5f9a-494b-9943-e9a0806b8fd7 | Address Redacted | | | | |
| b03e5f3e-0dd4-45d6-856e-e0803b7c6e25 | Address Redacted | | | | |
| b03e6dec-ae7a-433d-a231-fc01a999d506 | Address Redacted | | | | |
| b03e8916-9977-4f4b-a2ed-cc3235701887 | Address Redacted | | | | |
| b03e96d0-eecf-46ef-ac33-ab2ea3d09721 | Address Redacted | | | | |
| b03eb19e-11a4-4c17-922a-62fe5f60e927 | Address Redacted | | | | |
| b03eb662-d6ea-4247-a9bd-903f9bcac7f1 | Address Redacted | | | | |
| b03eb666-ee50-4aff-98e1-2879a7ab3b3e | Address Redacted | | | | |
| b03ed5a1-e32f-45fe-99a2-7a461f346812 | Address Redacted | | | | |
| b03eddd9-269c-4b31-9368-70ff493374e8 | Address Redacted | | | | |
| b03f29ac-dabd-4392-b42a-048e9889d99a | Address Redacted | | | | |
| b03f68df-6f24-4cf2-905b-0614dacc7752 | Address Redacted | | | | |
| b03fab71-b63e-44d2-a022-f93aa4c4b8ea | Address Redacted | | | | |
| b03fc3a7-119c-45b9-8535-d8609af3a2b0 | Address Redacted | | | | |
| b04052d7-d85a-4998-a3cc-a14176ba57cb | Address Redacted | | | | |
| b040d6c4-9e67-4ef9-ada0-88d043da91b0 | Address Redacted | | | | |
| b040f27f-a50b-43e9-b04e-2e2bdb07624a | Address Redacted | | | | |
| b0410222-e82f-41f5-b71e-74f33a5ed447 | Address Redacted | | | | |
| b0413abd-e76e-4125-8298-273b9df260dd | Address Redacted | | | | |
| b0413cd7-3d8e-48cf-aefa-89bfb05a7b6f | Address Redacted | | | | |
| b0414053-7d76-4a8f-8f2a-c5aa47e7f830 | Address Redacted | | | | |
| b0416a69-52c5-4643-9b4e-232a0dc8f697 | Address Redacted | | | | |
| b0416d6c-42df-4db3-97f8-c98cb957af0e | Address Redacted | | | | |
| b041878c-8e9d-434f-9e6f-0b354f09cb9e | Address Redacted | | | | |
| b04190cd-3219-4176-a032-0e25fb511f10 | Address Redacted | | | | |
| b041ac5c-9cc5-46c3-a9dc-2f1d5008b358 | Address Redacted | | | | |
| b041bb4d-382e-4532-914b-f28b2cec44ec | Address Redacted | | | | |
| b041c30e-9312-4cdd-8a5b-ae38c9359321 | Address Redacted | | | | |
| b041dec3-2309-424a-a4a2-a36239f89c3e | Address Redacted | | | | |
| b041e756-dfb0-4ee7-9d96-69e25f5f1112 | Address Redacted | | | | |
| b041f48c-04e5-47e6-94e2-3b894780c98e | Address Redacted | | | | |
| b0421747-d39d-45f3-b117-181d5d47b4cb | Address Redacted | | | | |
| b042421f-6f96-41ad-9125-5ec63f11bfcc | Address Redacted | | | | |
| b042c0cb-3d78-494c-ad8e-670f11be8ba9 | Address Redacted | | | | |
| b04313dd-8741-4583-87ad-107932d8c6ab | Address Redacted | | | | |
| b04328ff-79ad-4998-911d-28f621315c45 | Address Redacted | | | | |
| b0433ed6-42a9-43b6-aa71-d71b1609a31a | Address Redacted | | | | |
| b043427d-75da-469d-9226-0c84044354a0 | Address Redacted | | | | |
| b0434604-179e-4954-8321-afa4ae9ca639 | Address Redacted | | | | |
| b0434663-a71e-4513-b436-5c95cc794ecd | Address Redacted | | | | |
| b0436b71-268e-4784-9924-b4a450f3a018 | Address Redacted | | | | |
| b0437cf6-47ac-4230-be2d-13c4da20fafa | Address Redacted | | | | |
| b0438590-2d5a-4023-9b42-8960dee93fcc | Address Redacted | | | | |
| b0438ca4-9d66-4f2e-844f-88cefa966e4b | Address Redacted | | | | |
| b043e9ff-c9fa-4516-a788-84851db327df | Address Redacted | | | | |
| b04401bc-5ca3-46f9-8d3a-2765260371fd | Address Redacted | | | | |
| b044088b-46cd-4f66-ba41-441a4dfd9a4e | Address Redacted | Page 7006 of 10184 | | | |
| b0441b38-fa5b-465f-9331-283eb7e58553 | Address Redacted | | | | |
| b0441c24-6b79-4d10-9a1d-8a2883f59712 | Address Redacted | | | | |
| b0445d25-2f00-43c1-82f1-46f25ac736d2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b0445d9f-9318-4c93-a0da-a54ada962880 | Address Redacted | | | | |
| b0446807-2324-4c53-94ae-e9bb5fa37b47 | Address Redacted | | | | |
| b0449a3a-ce3c-4cba-8638-c45ac32d74b2 | Address Redacted | | | | |
| b044a756-d7e7-432a-9507-eb2c8ebb4839 | Address Redacted | | | | |
| b044a980-5a12-4922-8fdd-f89a5f4cbfc7 | Address Redacted | | | | |
| b044bd77-8502-4d20-8915-495f6fed5eff | Address Redacted | | | | |
| b044fbd8-a354-4bd6-987d-7be0e901cbb3 | Address Redacted | | | | |
| b0451f0c-b011-45ab-b414-0421cca1daa6 | Address Redacted | | | | |
| b0454d27-a4f8-4379-8162-b8b146d71677 | Address Redacted | | | | |
| b045713d-6996-4f9d-8bfb-727f56a953e8 | Address Redacted | | | | |
| b045875e-66f4-4ee1-b59b-6d80f081b949 | Address Redacted | | | | |
| b0458905-d0bd-4dc7-9020-7a79347709d5 | Address Redacted | | | | |
| b045aeb0-85ea-43af-8506-d1d00a6a9e39 | Address Redacted | | | | |
| b045c2af-1d76-4745-8db6-ddd03ba3ae9f | Address Redacted | | | | |
| b045f4a6-aa79-4637-95b5-fceb87d3b198 | Address Redacted | | | | |
| b0460cac-daa2-4f4d-a715-d1e6124a616d | Address Redacted | | | | |
| b0463139-26bf-49a1-8fac-2ba85191d42c | Address Redacted | | | | |
| b0464362-8f0d-483e-9f9c-f9ea09b30e12 | Address Redacted | | | | |
| b0466788-7f92-4924-8ae8-2e2f936da4a6 | Address Redacted | | | | |
| b04688a2-0271-4f79-b499-a54d325f8ce3 | Address Redacted | | | | |
| b046a0f7-67d7-4686-88ca-9b1faf8db347 | Address Redacted | | | | |
| b046a1ec-f4d2-4d1c-b0af-3994192e3e57 | Address Redacted | | | | |
| b046cc6b-faf4-418d-8238-9d099d465545 | Address Redacted | | | | |
| b046d825-6def-4817-ae8c-2cbe2f9b2acc | Address Redacted | | | | |
| b046e381-f9d9-4bb9-bab8-da1a3e3d2ac9 | Address Redacted | | | | |
| b0470af5-0251-4771-a8c5-544b8d4d87f7 | Address Redacted | | | | |
| b047286f-5ca9-4837-aa44-312205827461 | Address Redacted | | | | |
| b0472ba9-8095-422f-8685-9d3aae39a165 | Address Redacted | | | | |
| b0477d90-6549-444b-8f32-8fb679e435e4 | Address Redacted | | | | |
| b0478049-ecb8-4eba-a468-81cd82752ef5 | Address Redacted | | | | |
| b0479039-741c-4113-9584-d24ff0ed47c1 | Address Redacted | | | | |
| b047ac68-1508-4962-89e2-2c2220815236 | Address Redacted | | | | |
| b047ad19-010e-458c-bdcb-4d1e6c1e108c | Address Redacted | | | | |
| b0481181-118b-4a8a-af81-ca99cf538f0a | Address Redacted | | | | |
| b048268d-dfca-43a8-918a-81d58b70a80b | Address Redacted | | | | |
| b04858fb-c11e-4a6d-a2c0-9216469b15f4 | Address Redacted | | | | |
| b048b108-022c-43c2-8e8b-ffb571b4b7d1 | Address Redacted | | | | |
| b048b68e-8b9a-4292-adcc-8d70bb93accc | Address Redacted | | | | |
| b048b72a-f032-48a5-bbed-41e79239e6be | Address Redacted | | | | |
| b048cad5-c2a8-4ec0-9beb-9a5ea4608f3e | Address Redacted | | | | |
| b048cb35-d7d7-4822-a584-39157e771e72 | Address Redacted | | | | |
| b048e0ad-33d3-49cb-bf45-a2a80440c887 | Address Redacted | | | | |
| b048e195-f73f-4ec4-bb18-bdd052765d65 | Address Redacted | | | | |
| b048f794-3252-4df3-a1aa-b800a1f25617 | Address Redacted | | | | |
| b04923b3-6b2e-4a2c-9e04-9ebdd56aec7c | Address Redacted | | | | |
| b0492dfc-52b2-4441-95fa-171b01838fac | Address Redacted | | | | |
| b0495427-5b22-4213-8f98-077634032feb | Address Redacted | | | | |
| b0495693-6c16-481f-a0dd-74397b28a212 | Address Redacted | | | | |
| b049b09c-b894-4f0e-9c6b-507c1235fd86 | Address Redacted | | | | |
| b049f93d-3923-4dd4-b675-97c9c01b525e | Address Redacted | | | | |
| b04a0144-a207-419a-8ec7-8a8b9b0aea53 | Address Redacted | | | | |
| b04a0df0-8a7a-47c5-95c0-9005b5f34997 | Address Redacted | | | | |
| b04a1351-a359-45a4-829a-48de6d6a65c5 | Address Redacted | | | | |
| b04a1e06-eac4-40f3-8964-ee5318d12687 | Address Redacted | | | | |
| b04a5300-064d-43f4-9a6f-8206bd980ed0 | Address Redacted | | | | |
| b04a58cc-0940-4242-b824-f9536a848e15 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b04a597c-5dec-455f-821a-0f4e0c511843 | Address Redacted | | | | |
| b04a7e74-68ad-487d-96db-9cb89ac9ce6d | Address Redacted | | | | |
| b04aaf8b-7441-41e1-a46b-93bfb12cc765 | Address Redacted | | | | |
| b04ae09b-8ac8-4450-b426-4d28b2f1c9d8 | Address Redacted | | | | |
| b04ae319-ce6d-4823-92f6-62476367aca9 | Address Redacted | | | | |
| b04aea36-a82f-4488-9032-b38cb518657e | Address Redacted | | | | |
| b04aebc3-7dc8-415e-9291-789dff4f9d2d | Address Redacted | | | | |
| b04af62d-0ad4-45de-86d4-56604b1a03cc | Address Redacted | | | | |
| b04b0714-1636-4f9f-ac92-3a27d3f8805C | Address Redacted | | | | |
| b04b1125-a7b9-4b6d-a4e9-3b9fdabedc3e | Address Redacted | | | | |
| b04b26f9-f5f0-4caa-b72f-5402e28bdb43 | Address Redacted | | | | |
| b04b3c22-2bb0-4a67-bfa1-57434b520548 | Address Redacted | | | | |
| b04b3c24-6640-4a8b-91e0-bdb863575d2a | Address Redacted | | | | |
| b04b4ae3-40b5-41cd-8a52-6e3f90cb684d | Address Redacted | | | | |
| b04b713b-8521-4fa4-bd86-08436d81db73 | Address Redacted | | | | |
| b04b9366-5b2d-4a77-b58f-d02a06806b58 | Address Redacted | | | | |
| b04b9d9e-c62c-45e2-aee4-2ee4d046640d | Address Redacted | | | | |
| b04ba614-6f63-4b56-bfec-84da57b175c7 | Address Redacted | | | | |
| b04bbc30-9e59-4329-b16f-142690f65b37 | Address Redacted | | | | |
| b04bdeb3-c70b-4f66-a17b-833579258e6c | Address Redacted | | | | |
| b04c6c8f-3010-4e4e-86a4-424b30e9adf2 | Address Redacted | | | | |
| b04c8e1a-f413-465c-9b97-1475d323ce99 | Address Redacted | | | | |
| b04c9fe9-0122-42f0-a4e5-1d9dd77de01e | Address Redacted | | | | |
| b04cb2a8-bc8c-44e4-8186-f855f87ac5ca | Address Redacted | | | | |
| b04cc38d-28bb-46b9-a4fa-8a23336c2cd7 | Address Redacted | | | | |
| b04cc6dc-f82d-490a-b8dc-4bbb6a7f8a1c | Address Redacted | | | | |
| b04d38b9-e0a8-4a6c-8577-575212cf9bf7 | Address Redacted | | | | |
| b04d5326-ac57-4d60-a37e-140c22ea40b9 | Address Redacted | | | | |
| b04d59a2-fd8d-403c-9eb8-46aca6e57a5c | Address Redacted | | | | |
| b04d5e8c-2365-473a-9d52-dd73970bb836 | Address Redacted | | | | |
| b04dc7b2-366f-4d44-ba62-187b40ceed68 | Address Redacted | | | | |
| b04dcfc8-e035-4add-aae6-a768d33cddd4 | Address Redacted | | | | |
| b04de001-2ef0-4f75-94b4-db64660ad488 | Address Redacted | | | | |
| b04df228-11ba-4c10-961c-85c4e531e680 | Address Redacted | | | | |
| b04e27fe-da10-4330-a0f8-ab832326698a | Address Redacted | | | | |
| b04e2be6-f99c-4d02-b48f-a1011634561e | Address Redacted | | | | |
| b04e4084-63dd-4fcc-88b9-3392a46024ef | Address Redacted | | | | |
| b04e4126-3b24-43ce-a1d1-b962fe97779e | Address Redacted | | | | |
| b04e4721-3a5f-4590-ba2a-8997e84b64fe | Address Redacted | | | | |
| b04e49c6-15f3-42f9-a969-a33c434a2cab | Address Redacted | | | | |
| b04e4a00-da97-41b3-ac5b-96fd8ea6da3c | Address Redacted | | | | |
| b04e9196-4990-4a50-9577-508133391e18 | Address Redacted | | | | |
| b04ea75c-1894-4ca6-8bcf-1f50f19b0331 | Address Redacted | | | | |
| b04eafd8-8c4b-4271-8483-987af2fb5508 | Address Redacted | | | | |
| b04ebf84-59a4-4914-89e5-d7b3c24f579a | Address Redacted | | | | |
| b04ec4a9-ee4b-4f57-a9f3-4cadb1e1bf4e | Address Redacted | | | | |
| b04f032d-1b32-475f-b78b-797d74001e66 | Address Redacted | | | | |
| b04f0588-75b2-499a-b711-fdeb6061d6b5 | Address Redacted | | | | |
| b04f2d24-e394-4288-a12e-cd33f8bc13c0 | Address Redacted | | | | |
| b04f3dee-16b6-45ee-88fe-82770201324e | Address Redacted | | | | |
| b04f3f9c-c6ea-4be5-8b7a-7f79b109af6a | Address Redacted | | | | |
| b04f55d8-4fc2-4b00-94e6-7073f2c54aa9 | Address Redacted | | | | |
| b04f6b98-fd0d-4b9e-8e3d-a9e62a37aa89 | Address Redacted | Page 7008 of 10184 | | | |
| b04f7a59-e1e0-4377-bdca-f226e6c10e56 | Address Redacted | | | | |
| b04f8d8f-3b2b-46dc-aa53-cf1d7ced3456 | Address Redacted | | | | |
| b04f9422-dda5-4563-a9b5-cbdd609afc47 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b04fa6c7-6dad-4430-a806-129c3c5fac64 | Address Redacted | | | | |
| b04fac8d-5ccd-4eac-bf7e-c4546addf5ff | Address Redacted | | | | |
| b04fb980-c7fe-4078-a588-b5d50d6921ea | Address Redacted | | | | |
| b04fe766-4081-4b29-9ad2-c20a422ad19a | Address Redacted | | | | |
| b04ff6f7-776b-437b-a945-ee2bbf725dea | Address Redacted | | | | |
| b05000af-bba1-4e88-b00c-6a83e1d0336b | Address Redacted | | | | |
| b0500263-dc65-4738-81d7-d524cd5c9a11 | Address Redacted | | | | |
| b05041a3-606b-4a7d-9c6e-7d7de8a2d1e6 | Address Redacted | | | | |
| b0505ab3-de1b-4896-9011-201ae1d0a02f | Address Redacted | | | | |
| b050704e-eaf8-48e6-aa84-69d74fec25f9 | Address Redacted | | | | |
| b0507370-e12f-4da6-b2a9-cfbc6a65e173 | Address Redacted | | | | |
| b050c6a0-b8e5-43e8-a14b-39211061a8bc | Address Redacted | | | | |
| b050da65-31bf-415e-9dd3-b4175c655965 | Address Redacted | | | | |
| b050e436-b3f1-4f25-aaac-816cf8c3a0bc | Address Redacted | | | | |
| b050eb74-b2b5-40e3-b76b-b0aac3fba673 | Address Redacted | | | | |
| b0510013-d15b-491b-ad29-1dd7409341b7 | Address Redacted | | | | |
| b051035d-7faa-42b3-ae9f-75921551edec | Address Redacted | | | | |
| b05108b3-2f27-43b6-b65b-4256815b541a | Address Redacted | | | | |
| b0512b34-c777-46c9-af8e-662a2acfe3c8 | Address Redacted | | | | |
| b051633a-6aa6-42d5-b6ee-1a959567be54 | Address Redacted | | | | |
| b051652b-2339-4e07-8f20-062de8d82955 | Address Redacted | | | | |
| b0516cd9-e5f5-417e-9337-0a2366faade0 | Address Redacted | | | | |
| b051777d-a50c-418b-9d0f-35834b09570c | Address Redacted | | | | |
| b0519134-201d-491e-81dc-e4759cdd45a0 | Address Redacted | | | | |
| b0519d3f-11b2-4dc9-9945-92438fb11818 | Address Redacted | | | | |
| b051eaef-ba5d-4ace-9c42-6be48a9e831b | Address Redacted | | | | |
| b051f0e9-db25-44b6-b618-c847668289cd | Address Redacted | | | | |
| b051fa99-e368-45be-8830-9bfea2bb302d | Address Redacted | | | | |
| b0520128-8f98-48b6-9a5f-e3cdce88e388 | Address Redacted | | | | |
| b0520a11-e469-40a0-ba7f-826253e88719 | Address Redacted | | | | |
| b0521e39-da43-45fa-ac07-23d3e885536b | Address Redacted | | | | |
| b052209b-6bc7-4aba-b541-c45b2b6066ff | Address Redacted | | | | |
| b05251dd-cc55-48b4-875d-577fa2c6e934 | Address Redacted | | | | |
| b0525e29-67ff-478b-a215-89be346b5cef | Address Redacted | | | | |
| b0529f22-e385-41d5-90c7-f4a50f81cde2 | Address Redacted | | | | |
| b052d66e-9d14-4f63-a8fd-c1dad9d4980a | Address Redacted | | | | |
| b052dd2a-4cbc-4219-a27b-1f5422f49dd6 | Address Redacted | | | | |
| b0530532-a5c9-4abf-89b2-8028461332a5 | Address Redacted | | | | |
| b053079e-4388-41d9-90e5-c79db51d45cd | Address Redacted | | | | |
| b053261a-5afb-42eb-802f-621ab2346ea3 | Address Redacted | | | | |
| b0532e3c-54b2-40b7-8a8c-2ceee04fe374 | Address Redacted | | | | |
| b0534490-057b-450f-9a29-ab2573ea9727 | Address Redacted | | | | |
| b0534651-143f-4544-b590-f554317b512c | Address Redacted | | | | |
| b0537163-7e8e-4152-853c-bfdd61dd7d36 | Address Redacted | | | | |
| b053f79d-a1ee-4864-a024-8704befa3a38 | Address Redacted | | | | |
| b053ff24-3655-4acf-83fa-9462c37a2357 | Address Redacted | | | | |
| b054176a-7619-4af0-850e-a8cb786340ac | Address Redacted | | | | |
| b0541d35-0bd4-4ac1-9ea0-931b499289d5 | Address Redacted | | | | |
| b0542b53-51db-40bc-b73a-5321f8cb0fb5 | Address Redacted | | | | |
| b0543ba2-c86b-4e3a-ae87-8bba3e960479 | Address Redacted | | | | |
| b0543c55-5bbc-4ef7-8b6d-f12022af2166 | Address Redacted | | | | |
| b05443c7-f41c-4e18-b861-678a79874b30 | Address Redacted | | | | |
| b0544777-e5f3-4878-b2b0-f210ac40596 8 | Address Redacted | Page 7009 of 10184 | | | |
| b05450d7-0db0-4bbe-8ce5-3cd74b5529f3 | Address Redacted | | | | |
| b0547ec4-6fc0-4185-918e-3125569a302f | Address Redacted | | | | |
| b054e2c4-2cee-4433-a390-2656e3173c9f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b0553573-f00a-4b8e-ada1-16c9f0c7da85 | Address Redacted | | | | |
| b0557c3b-c41d-41e8-92e2-6939b0bf76fa | Address Redacted | | | | |
| b0559e3c-d900-47c6-ba7c-e85a92cb5050 | Address Redacted | | | | |
| b055d54c-6b80-4f8d-9059-b55aedbfc7c5 | Address Redacted | | | | |
| b055fb50-1f57-4011-ab4e-78e98884611b | Address Redacted | | | | |
| b0560beb-adb2-4d84-97f7-b613120886cf | Address Redacted | | | | |
| b056126f-cf85-4850-8bbb-33dd55236718 | Address Redacted | | | | |
| b0561c25-9d32-49f3-996f-5a6d6ba6fd48 | Address Redacted | | | | |
| b05631ca-6d81-418a-84d1-95a6692fd9aa | Address Redacted | | | | |
| b056369b-4467-40f0-8f5f-0705547e36a6 | Address Redacted | | | | |
| b0563954-af2b-47ea-a1d2-f3cd6e8fa2c8 | Address Redacted | | | | |
| b0566f07-20b2-41da-a9b0-adcb80aad883 | Address Redacted | | | | |
| b056802d-728b-478a-adef-42d25aee8c40 | Address Redacted | | | | |
| b056a4bf-2896-4ec1-9d9a-bdc83d03a7f2 | Address Redacted | | | | |
| b056c208-d2f8-4f49-9c66-926df6068e9c | Address Redacted | | | | |
| b056c9f5-52d4-4e93-96b0-a4f7c11eedb2 | Address Redacted | | | | |
| b056e22f-570a-4249-b888-8a19b9f295eb | Address Redacted | | | | |
| b056f756-064b-46e9-bcc4-a9121f057b00 | Address Redacted | | | | |
| b056fe7a-5899-46d9-87dc-bfc9ff328bb5 | Address Redacted | | | | |
| b05705e5-ec3d-466b-9ec0-d7c8dbf34fe8 | Address Redacted | | | | |
| b0570692-1307-446c-b8e3-cd164f096a84 | Address Redacted | | | | |
| b05730fb-4479-4e55-b088-71bccef4dd4e | Address Redacted | | | | |
| b057b7da-08af-4e9a-92de-bf0243a7eec8 | Address Redacted | | | | |
| b057c319-7c20-49bb-8c1c-c49f661d0602 | Address Redacted | | | | |
| b057d2ac-cd5f-40c7-893c-04f95cd98870 | Address Redacted | | | | |
| b0580480-9e69-4929-b4e9-f7166cbe8916 | Address Redacted | | | | |
| b05806b5-2f86-47e2-8ac9-1421437fcd98 | Address Redacted | | | | |
| b0580cde-9942-44d9-bcb4-0b2e7a97920c | Address Redacted | | | | |
| b0580ec1-7782-446c-b04a-7001216f7ada | Address Redacted | | | | |
| b0581404-d766-4631-bfe1-405f85c0f0aa | Address Redacted | | | | |
| b0582f74-aa7a-44fe-8a95-e2ae431f4660 | Address Redacted | | | | |
| b0583a6b-28d7-43a1-b89a-46629fed0045 | Address Redacted | | | | |
| b05858ac-f941-4441-b30f-832af0e42177 | Address Redacted | | | | |
| b05883df-31b0-4e0d-b5ee-b79eb3b42507 | Address Redacted | | | | |
| b0588d53-d2d7-4393-bfb9-99950122858e | Address Redacted | | | | |
| b0589813-3b4f-47fa-b890-00d0241d510d | Address Redacted | | | | |
| b058a313-c44a-46b6-8626-73dedc6e8bd2 | Address Redacted | | | | |
| b058f77a-2068-452b-aa56-5992423fd629 | Address Redacted | | | | |
| b059018e-62e3-4127-a2b8-a8d07db93d83 | Address Redacted | | | | |
| b0590321-3325-4397-aae5-e4eff95eae08 | Address Redacted | | | | |
| b0590665-114b-4aa5-9d77-35d7f92c5d62 | Address Redacted | | | | |
| b0591f85-6778-4d97-83a7-7a5cc2a172b5 | Address Redacted | | | | |
| b0594be8-9229-4a45-ad54-8ea0c351eaf1 | Address Redacted | | | | |
| b059c333-2e16-4094-bda1-e2fbd0bdba16 | Address Redacted | | | | |
| b059d022-54ea-4408-95e5-77e86c0fc7fb | Address Redacted | | | | |
| b05a3bf4-07a8-4a4b-b112-b390852dccf0 | Address Redacted | | | | |
| b05a5e4a-22e5-4942-901f-825fbf6cfdcl | Address Redacted | | | | |
| b05a8802-54ff-4588-b243-ee9aa070347l | Address Redacted | | | | |
| b05a98b8-b97a-4e62-b9e4-78adbd252f0d | Address Redacted | | | | |
| b05a9ef6-2cc2-416a-9651-d75fbada5296 | Address Redacted | | | | |
| b05acc4e-d2a0-4417-84a3-a664def52241 | Address Redacted | | | | |
| b05aec72-c772-49fd-9dca-3ec24813010c | Address Redacted | | | | |
| b05aed60-c952-4753-9d44-1968e43ff27e | Address Redacted | | | | |
| b05b1d5e-2330-43ca-9773-db48370d2831 | Address Redacted | | | | |
| b05b2b97-b541-44a2-9949-57aed1e89e54 | Address Redacted | | | | |
| b05b358f-3f48-4d04-b0ef-387f7ca1a743 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b05b758c-813c-4744-ab24-c26a0e33b4ab | Address Redacted | | | | |
| b05b7947-3dd2-45dc-8a2f-c0aea5537003 | Address Redacted | | | | |
| b05b8315-0327-4120-a095-c6bf0ffe78d0 | Address Redacted | | | | |
| b05b8847-f724-46aa-b123-8e4415e76404 | Address Redacted | | | | |
| b05ba401-fa98-49fc-8abe-dd34007d875b | Address Redacted | | | | |
| b05ba416-3022-49b8-a1fd-262634377e1e | Address Redacted | | | | |
| b05be959-bee1-404c-a9bb-fd2255569834 | Address Redacted | | | | |
| b05c193f-fdbd-4412-acfb-fe593a9118f3 | Address Redacted | | | | |
| b05c27ac-3e0f-45a6-9213-981caafe89e8 | Address Redacted | | | | |
| b05c47a1-454e-48c7-8cbc-9c621161e5e3 | Address Redacted | | | | |
| b05c5f5c-c19a-472a-bbb5-8a1a7a4096d8 | Address Redacted | | | | |
| b05c9617-5987-453f-820e-f85f1fa34715 | Address Redacted | | | | |
| b05c9d3b-cede-4423-b18c-a5e5e7e14a32 | Address Redacted | | | | |
| b05cae28-733b-4e1d-a9be-f3d382856920 | Address Redacted | | | | |
| b05cb991-7ec4-4826-8720-eaae35da2620 | Address Redacted | | | | |
| b05ce74b-2ae8-4ea7-8809-12e0738a2352 | Address Redacted | | | | |
| b05d03ff-00d7-4d8d-ad37-5d8ca46f7d55 | Address Redacted | | | | |
| b05d0b40-ddeb-421d-8651-19a5d8c0a3b9 | Address Redacted | | | | |
| b05d0f5b-851b-4518-9308-aeeb6efee5f9 | Address Redacted | | | | |
| b05d1099-f8ee-4dc2-bb9c-d3565e04aad5 | Address Redacted | | | | |
| b05d3645-744f-42fe-b9f5-8eb3ab40a6af | Address Redacted | | | | |
| b05d55a4-1409-4bb4-b716-f3ed2ae06be9 | Address Redacted | | | | |
| b05d5f9e-a9ff-4ca4-a992-9ccdf9d89cff | Address Redacted | | | | |
| b05d8cc7-c50d-40b9-95f8-dbed25e50f60 | Address Redacted | | | | |
| b05daac7-b084-482a-87dd-eeb490e80c24 | Address Redacted | | | | |
| b05dca9e-207e-4ef5-b4c8-f79eb2221efd | Address Redacted | | | | |
| b05dcff2-390f-47e1-bfb0-693c3040c5e6 | Address Redacted | | | | |
| b05e4745-15cc-4500-a4ea-83c761966d29 | Address Redacted | | | | |
| b05e5d0e-a957-4c50-a3f6-f1903f86bf26 | Address Redacted | | | | |
| b05ebcba-dcb2-405f-b30e-e18e4253ce38 | Address Redacted | | | | |
| b05ede6f-d44b-4ce8-bc58-0059cad5afc4 | Address Redacted | | | | |
| b05ee822-206b-4901-b0ff-290da993fd3d | Address Redacted | | | | |
| b05ee8e5-99da-4b1e-8faf-39d04089c990 | Address Redacted | | | | |
| b05f0db7-df43-4ace-8650-25dc19c15a43 | Address Redacted | | | | |
| b05f4569-37e2-408a-8140-8b936defa3ce | Address Redacted | | | | |
| b05f48bb-b534-4a26-ae21-0036cd36bb1f | Address Redacted | | | | |
| b05f58e1-b48d-4c0b-be45-b324ec0bc286 | Address Redacted | | | | |
| b05f5d9f-7c1a-4277-a572-c3743e6ebffe | Address Redacted | | | | |
| b05f7008-558c-43cf-8233-f65673183288 | Address Redacted | | | | |
| b05fa8b2-2d84-4a84-b850-1cb84f329d3a | Address Redacted | | | | |
| b05fede7-9451-4a30-ad2d-175e023a4103 | Address Redacted | | | | |
| b0601c77-0344-40e9-b04f-1e6af7047623 | Address Redacted | | | | |
| b0603586-68c9-4c72-a7e7-2bc7c67133d0 | Address Redacted | | | | |
| b061120a-404d-4c21-90f1-f925d4552f5b | Address Redacted | | | | |
| b061ae30-b1e7-43ba-aa2b-851f4b0262a6 | Address Redacted | | | | |
| b061b1de-1128-4fa6-b2ba-812bd0c99c4a | Address Redacted | | | | |
| b0625a05-a430-438e-b473-72c00b6010ac | Address Redacted | | | | |
| b0627800-452f-48d8-ad91-3a53023655f2 | Address Redacted | | | | |
| b062d349-5ce0-4867-8a2e-a75ee8eeb09b | Address Redacted | | | | |
| b062eeeb-41df-44cb-be91-c435352a1005 | Address Redacted | | | | |
| b0632adb-773c-4465-83a8-11619742a111 | Address Redacted | | | | |
| b06348d7-22ca-4f56-91c7-830131c76060 | Address Redacted | | | | |
| b0635628-28a2-4a70-88f7-fb845db5481b | Address Redacted | | | | |
| b0637620-66f8-497b-a2a1-194e0c170ea1 | Address Redacted | | | | |
| b0638684-ac36-4f7c-abce-8bcb6939f093 | Address Redacted | | | | |
| b06396bd-6681-448a-8395-f8363b7ad424 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b063a098-a399-40dc-8159-f31633b324ft | Address Redacted | | | | |
| b063c70a-15d0-4dad-95c0-387bfa244cd1 | Address Redacted | | | | |
| b063f0c8-321d-42c4-9009-559800d639a7 | Address Redacted | | | | |
| b06432be-53fb-4d1d-b41e-2de77145115b | Address Redacted | | | | |
| b06476be-e7bb-4469-8694-8c7795f6fac6 | Address Redacted | | | | |
| b0648210-8d76-45a9-a7b0-51ccb2cdb7a8 | Address Redacted | | | | |
| b0649475-78d0-404f-aa2c-5213faf6dc77 | Address Redacted | | | | |
| b064aa91-7425-4d47-98a7-5a3a9307dab5 | Address Redacted | | | | |
| b064b2e6-8b4a-42aa-8c5e-081663a3da1c | Address Redacted | | | | |
| b064bd57-d2be-421f-98d8-14ffb1e6ed28 | Address Redacted | | | | |
| b064ed56-d302-4f55-83d4-459b1a9868c3 | Address Redacted | | | | |
| b064f28f-701b-4336-b452-c967d533b419 | Address Redacted | | | | |
| b0651546-06d3-4d4e-95d0-b9d738cce12b | Address Redacted | | | | |
| b06536e5-a9ba-48ad-b669-409836fe8a4c | Address Redacted | | | | |
| b065499c-16b3-4b4d-8099-7ca2ca6e2529 | Address Redacted | | | | |
| b0654f86-d84d-4782-9480-7f0b8220e7d6 | Address Redacted | | | | |
| b06550f9-1e17-4f67-b029-306cf0759152 | Address Redacted | | | | |
| b0655983-8822-4385-9cf3-92d0e94de0b7 | Address Redacted | | | | |
| b0656947-bc97-4c52-8a04-f0702afa81a9 | Address Redacted | | | | |
| b065959a-7580-430e-bed8-f9591119a191 | Address Redacted | | | | |
| b0659a69-f1d4-4ed6-9b49-91da956c8907 | Address Redacted | | | | |
| b065c86d-07fd-49fb-aafc-715e14e13028 | Address Redacted | | | | |
| b065cd6e-db31-4351-aa20-dd7d54496add | Address Redacted | | | | |
| b065d3d6-eb26-4105-b0e4-bea2b7e58864 | Address Redacted | | | | |
| b066170d-4734-4ad4-bb17-1a1e2fa2d765 | Address Redacted | | | | |
| b066339f-2a87-47b0-b3eb-63872e9fb32a | Address Redacted | | | | |
| b0665380-cb97-46fd-95ef-5118b25b9378 | Address Redacted | | | | |
| b0669d4a-c68e-4ac9-ba0c-2a3164d69639 | Address Redacted | | | | |
| b06702db-317c-4600-ad33-76cb950edc20 | Address Redacted | | | | |
| b06712a5-774c-45fa-a1e4-50c9da1fa1fa | Address Redacted | | | | |
| b067640f-554e-4496-a925-07a1a709c667 | Address Redacted | | | | |
| b0677c42-bf7f-4cdb-ac2b-2ae80697779e | Address Redacted | | | | |
| b0678036-ab5c-4066-9a3f-0ccbbcc5162b | Address Redacted | | | | |
| b0679e2e-33c8-4746-8bff-2ff02ca76c95 | Address Redacted | | | | |
| b067a07e-b4b4-4db1-8a68-b41dd0011c5e | Address Redacted | | | | |
| b067e18d-e3d9-4a74-994e-d001b7f0d4b7 | Address Redacted | | | | |
| b067f5b0-d35f-4fbf-8666-f3c0dae805e6 | Address Redacted | | | | |
| b068173f-dc4d-4d0d-a734-1c8f4b33df8c | Address Redacted | | | | |
| b06824df-6480-4477-8d7e-1843b0a10507 | Address Redacted | | | | |
| b068b66f-b9d4-447f-ae74-cdff5d572ca8 | Address Redacted | | | | |
| b068e1d8-36bf-4027-a206-93825f7321fl | Address Redacted | | | | |
| b0690bcf-5783-4a93-b61f-3ed1f2be886b | Address Redacted | | | | |
| b0690c3b-846d-4fa6-a64c-93fe0832ba2c | Address Redacted | | | | |
| b0698be2-180f-403f-bb49-828965140861 | Address Redacted | | | | |
| b069d71f-e9b6-4ae9-8edc-a949bcba6c44 | Address Redacted | | | | |
| b069e091-59f7-4b15-80f8-1e7e0500f2df | Address Redacted | | | | |
| b06a13a4-f900-4dd0-bd50-9a54c233cae9 | Address Redacted | | | | |
| b06b018a-9ba8-4ba5-9561-52ae0ca1da71 | Address Redacted | | | | |
| b06b116a-be42-4c19-bf42-92b42820ca6e | Address Redacted | | | | |
| b06b18db-57b2-45a2-b017-804ad1e89d0f | Address Redacted | | | | |
| b06b2bf2-9f35-448d-956b-c1a8285ce67a | Address Redacted | | | | |
| b06b341a-c646-46a0-953d-35c0832d21a6 | Address Redacted | | | | |
| b06b532e-ff3a-4b6d-86fa-8e8e412de2ee | Address Redacted | | | | |
| b06b5c40-1de0-4219-bfb7-160db2e7255a | Address Redacted | | | | |
| b06b77c0-c697-4291-b7e3-f4706c7ea43b | Address Redacted | | | | |
| b06b8d51-6da9-424b-88b6-b02ce2986f44 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| b06b8e77-5cb3-4ee3-8665-9ddcf8d98992 | Address Redacted | | | | |
| b06ba98e-57d1-4229-aec6-66db1750dbee | Address Redacted | | | | |
| b06bb95d-5a5e-4985-b58a-8264cb205545 | Address Redacted | | | | |
| b06bbc1d-d104-4aa0-938d-7950d0139f02 | Address Redacted | | | | |
| b06bc5ae-f76c-4487-81fc-36bc0932d441 | Address Redacted | | | | |
| b06bd5d6-57c7-4917-9d97-87f0e3f5c345 | Address Redacted | | | | |
| b06c13fc-d577-48d7-8b90-416ec5c56e97 | Address Redacted | | | | |
| b06c2ad4-fec9-4208-b31b-bf4f32178f33 | Address Redacted | | | | |
| b06c4e71-0659-4f4f-beb4-2d1827735500 | Address Redacted | | | | |
| b06c81e8-aa94-4717-84db-7d003991230d | Address Redacted | | | | |
| b06c9980-b570-4b98-933b-eda4aad55863 | Address Redacted | | | | |
| b06c9b1c-0134-4c67-a078-e8ebd8cb0f2d | Address Redacted | | | | |
| b06ca0b2-8240-42a7-8cfd-df92ba0cab15 | Address Redacted | | | | |
| b06cc424-3b9f-48ae-8638-4cbd1203010a | Address Redacted | | | | |
| b06cc85b-e1f9-4fa8-8557-828fba679bc2 | Address Redacted | | | | |
| b06d02d3-46f9-4efe-a643-dddae984ab46 | Address Redacted | | | | |
| b06d0814-4311-4426-8ab3-ead625f173e4 | Address Redacted | | | | |
| b06d095f-754d-40af-aff2-edd5ae971184 | Address Redacted | | | | |
| b06d0a73-aa0e-480e-9e51-11cdc8b2af97 | Address Redacted | | | | |
| b06d2149-729f-48d1-a52a-3ea06145009b | Address Redacted | | | | |
| b06d3dab-c24b-4b07-a542-debdae5989da | Address Redacted | | | | |
| b06d4c18-4528-41ce-9c1e-61da058ee324 | Address Redacted | | | | |
| b06d5fbe-53a6-4b52-804b-314d82c84c92 | Address Redacted | | | | |
| b06d8c8c-5c46-49c6-8b07-a30d2923ce3d | Address Redacted | | | | |
| b06daafe-58ad-46ab-a235-aee16da355e5 | Address Redacted | | | | |
| b06dba6c-1e13-4b32-ab59-85ca9c3efc8d | Address Redacted | | | | |
| b06e0aad-3dc6-4b77-8cc7-a82e42a9ec79 | Address Redacted | | | | |
| b06e742d-822b-4c1f-a246-a73de89adec9 | Address Redacted | | | | |
| b06e744c-1e39-4a25-b71e-0ed236d2d999 | Address Redacted | | | | |
| b06e9095-a2da-4338-83e0-c52e4a96d253 | Address Redacted | | | | |
| b06e9a64-88cb-44ff-8f7b-4a42e18a6313 | Address Redacted | | | | |
| b06e9d1e-712c-4fa5-8abc-a60c6c3cb33a | Address Redacted | | | | |
| b06edc71-a61c-4d17-848a-a4feb59f0452 | Address Redacted | | | | |
| b06f1516-e0df-4178-a026-798da8448124 | Address Redacted | | | | |
| b06f19e8-9e2d-49a5-8faa-ce0dca794d54 | Address Redacted | | | | |
| b06f4cce-66b4-4463-8436-1f36c6f6b8c5 | Address Redacted | | | | |
| b06f62d2-aa7f-44b6-a26a-17a2735b8e25 | Address Redacted | | | | |
| b06f952e-6fed-447b-8844-dadb316e3559 | Address Redacted | | | | |
| b06fa95c-1e35-4fc0-90cc-d5ff1c188763 | Address Redacted | | | | |
| b06fae4c-cc91-46dc-a822-d300e7c7caef | Address Redacted | | | | |
| b06fb05c-67ea-440a-be64-1c846d25a163 | Address Redacted | | | | |
| b06ff5b0-2eb7-4935-bf63-4d3ebc5b3a66 | Address Redacted | | | | |
| b06ff64b-ee76-4f33-8aed-cf695186a688 | Address Redacted | | | | |
| b0703a64-671d-45a6-8f75-0dfeeadcc4ed | Address Redacted | | | | |
| b070b159-db58-40ce-9b84-fc30fd697585 | Address Redacted | | | | |
| b0715b3e-aa21-476e-a8d5-1b930677cc93 | Address Redacted | | | | |
| b07176c9-9350-4ed6-b9f5-f2dc82e5c33f | Address Redacted | | | | |
| b071b80a-be71-44c0-a392-c7ba2d2bc756 | Address Redacted | | | | |
| b071beb5-934e-4703-b1ee-728c49d72fc9 | Address Redacted | | | | |
| b071ce47-df5c-42a9-b96f-1b25f37dafe3 | Address Redacted | | | | |
| b071f098-ac67-4f1d-a014-5dc3aced1b25 | Address Redacted | | | | |
| b071fa5d-16c4-4238-b380-5739c44973e1 | Address Redacted | | | | |
| b072073f-875c-4dc2-988b-2c7800d27337 | Address Redacted | Page 7013 of 10184 | | | |
| b072121b-b5a0-40b4-9635-9f6c771eb69c | Address Redacted | | | | |
| b072288c-b1b6-47d4-ba49-c2fc8b01c389 | Address Redacted | | | | |
| b0722a20-ccc6-4a96-978c-c997aebf7eca | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| b0727bd9-944a-4dea-84e3-f958476774fk | Address Redacted | | | | |
| b0728761-105d-484a-8172-7cd94f6b7d46 | Address Redacted | | | | |
| b072a15b-b095-424a-8f5d-c9c04681a35€ | Address Redacted | | | | |
| b072b7ea-cd76-4213-9312-c47898746ca€ | Address Redacted | | | | |
| b072ee1c-9207-4551-b0ae-a15d88e68fd2 | Address Redacted | | | | |
| b073a9ad-681f-49aa-83d4-9b6d75cd5e48 | Address Redacted | | | | |
| b073d381-d2d1-4ca7-94a2-b8c2a5c49243 | Address Redacted | | | | |
| b0741fa8-3733-4d97-a3b2-ee4862e16265 | Address Redacted | | | | |
| b0746c31-ac19-44bf-b7c4-402d5946baae | Address Redacted | | | | |
| b07478b9-891d-4a8b-ad72-5405d77b3714 | Address Redacted | | | | |
| b074b301-209a-4e90-93c1-242889e16b79 | Address Redacted | | | | |
| b074e5e1-acc3-4d62-a3d1-b40b6ef4a61e | Address Redacted | | | | |
| b0750a03-4673-4249-b6be-6a986600851c | Address Redacted | | | | |
| b0750a06-ec68-4b44-9a27-01a455f128e4 | Address Redacted | | | | |
| b0752e66-5bab-43cd-810f-a3b8b1e93ffb | Address Redacted | | | | |
| b0752ede-ceec-43d0-be9a-f10bd06054cf | Address Redacted | | | | |
| b075591c-91b1-4105-a997-80ec7ed4748e | Address Redacted | | | | |
| b07564f2-c1fa-45e9-acab-8f2906c7e289 | Address Redacted | | | | |
| b0756608-c8a8-4dac-8bc9-588d7ed84934 | Address Redacted | | | | |
| b075834e-835c-4786-ad76-8f47c9fe5e4d | Address Redacted | | | | |
| b075c030-8abe-4794-a571-6e08bdbd544c | Address Redacted | | | | |
| b075c415-9f75-4c84-96f0-51b95c3f5928 | Address Redacted | | | | |
| b075d557-e2e5-4f57-ae92-c9b51fe9a57d | Address Redacted | | | | |
| b075f9a6-6640-479b-8fb9-f2886b50282k | Address Redacted | | | | |
| b0760b25-e518-4536-aa95-5da5e1adf33k | Address Redacted | | | | |
| b0761447-c0e0-408c-a2d9-10837ebb08a1 | Address Redacted | | | | |
| b07615ca-cb62-4992-99cb-cd78209cc9a4 | Address Redacted | | | | |
| b076323c-c5fa-4d7d-9e02-af96a70f66bc | Address Redacted | | | | |
| b0768348-1cf4-4c78-b0da-b7bf8dc1ca56 | Address Redacted | | | | |
| b076b06c-9443-4760-8683-39f82239baa8 | Address Redacted | | | | |
| b076c734-b20d-491e-9b0c-e7abe01cf4f0 | Address Redacted | | | | |
| b076f515-defe-4217-91bf-e51717821b47 | Address Redacted | | | | |
| b0770860-c767-4f7f-905d-d30c9f1da270 | Address Redacted | | | | |
| b077246f-cd95-4c88-90b7-5b1328fdc44d | Address Redacted | | | | |
| b0773b03-832e-488f-bc95-c83041aff5f5 | Address Redacted | | | | |
| b0775f21-1281-4264-b8ab-3a115b221109 | Address Redacted | | | | |
| b07797d3-3270-40b2-bbfd-3556c7a55aea | Address Redacted | | | | |
| b077c6ab-b00f-4870-9a6f-bc295c25b253 | Address Redacted | | | | |
| b077e6e1-35a6-433f-9e9a-df3c51dc8073 | Address Redacted | | | | |
| b07817e1-92b7-4ac8-ab13-d32185e5897c | Address Redacted | | | | |
| b0782786-1138-4309-98c2-15e0624a20e7 | Address Redacted | | | | |
| b0782924-bdef-40b0-bb99-d0c7f84795e9 | Address Redacted | | | | |
| b078387c-aa3e-4b59-b94e-0fe4cf68821a | Address Redacted | | | | |
| b0785e65-9b97-45d1-9f6f-1682d47d6222 | Address Redacted | | | | |
| b0787eb3-dfe8-4d46-aa75-5f12534a8752 | Address Redacted | | | | |
| b0788129-457d-4d45-a4a3-26502ff4fd65 | Address Redacted | | | | |
| b07888 1b-feff-4a46-bf09-cbc553343beb | Address Redacted | | | | |
| b0788e75-3911-4176-a89c-29f6387fa251 | Address Redacted | | | | |
| b078b2cd-afe3-4064-b51b-366c860fb63c | Address Redacted | | | | |
| b078b657-b85a-4f25-8ac9-22eb5f8b7363 | Address Redacted | | | | |
| b0790ef7-024a-4f59-942e-438f894e3d00 | Address Redacted | | | | |
| b07945d0-948d-40de-a281-e0d3739e6f27 | Address Redacted | | | | |
| b0797571-7b3c-4086-88f8-43f81aecca97 | Address Redacted | | | | |
| b079ab2b-cf6e-4419-b026-ed72a4010390 | Address Redacted | | | | |
| b079ad54-b3de-4fbc-ae03-48e07aaafb1c | Address Redacted | | | | |
| b079b66e-4d32-43e6-85ff-8e3cff090a96 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b079ef86-a67f-4f07-84ee-ed09e21a5c92 | Address Redacted | | | | |
| b079f0a1-0fc4-40f0-9489-a33a10cb2a1e | Address Redacted | | | | |
| b07a0192-0bf4-4246-9f20-df36d6b8bd9e | Address Redacted | | | | |
| b07a312e-7916-4b82-bcc2-ed1cfa7f99f7 | Address Redacted | | | | |
| b07a53e0-0cb4-4fb1-9099-d1f1ad1cc712 | Address Redacted | | | | |
| b07a59c1-ae99-4116-9321-efc774f380ae | Address Redacted | | | | |
| b07a836b-9e10-4c6c-afc3-b53e75be9f7a | Address Redacted | | | | |
| b07a8690-8501-43fc-9ff1-40c11fecc8a4 | Address Redacted | | | | |
| b07a893a-603a-4ec9-b64a-a68a8a62314i | Address Redacted | | | | |
| b07aa470-4609-470a-9df3-7d57795a67a6 | Address Redacted | | | | |
| b07ac8e3-3827-455f-908a-25cc094a94e6 | Address Redacted | | | | |
| b07ac96d-b3d9-4961-8cb7-e5facb518dc7 | Address Redacted | | | | |
| b07ad939-ac34-40aa-bdb4-441900c99263 | Address Redacted | | | | |
| b07ae823-2edd-4707-af56-6a11af625bc8 | Address Redacted | | | | |
| b07b0c1a-f361-4380-9194-9ffd84ffd83d | Address Redacted | | | | |
| b07b179f-8f9b-4f3d-a7ce-f5e3e8d0432a | Address Redacted | | | | |
| b07b1fcd-a279-4c71-91be-e74d33716d5c | Address Redacted | | | | |
| b07b2faf-1d85-4284-aa9d-527c75c8d5df | Address Redacted | | | | |
| b07b3970-d934-400e-a543-d944f3fd4db3 | Address Redacted | | | | |
| b07b3b70-3902-442c-816f-e654cb19d261 | Address Redacted | | | | |
| b07b8d36-55b0-4a34-947f-85080187b076 | Address Redacted | | | | |
| b07bbe8a-9610-4be0-b96b-c32807bdc2fb | Address Redacted | | | | |
| b07bd2b4-93ea-40e4-a2f1-d08effc6259C | Address Redacted | | | | |
| b07bd2fa-7a11-49cd-87a9-5a551b2bab57 | Address Redacted | | | | |
| b07c4e24-c744-4dc4-8d62-0228d0b87468 | Address Redacted | | | | |
| b07c917b-bd6a-4608-acac-d79be030f682 | Address Redacted | | | | |
| b07cc8bf-bd40-42ff-9709-3c289315f79f | Address Redacted | | | | |
| b07cf216-9186-4898-8699-b06e70ff300c | Address Redacted | | | | |
| b07d0381-e16c-411f-b854-9e178c06cb43 | Address Redacted | | | | |
| b07d171a-da00-43f2-967c-1b74b5491a3f | Address Redacted | | | | |
| b07d3f23-bc7d-4fef-b167-e29d2c3e3d0d | Address Redacted | | | | |
| b07d4122-061c-4072-a243-9668e7e22e1f | Address Redacted | | | | |
| b07d7d16-bd48-4273-a0cb-1a6a7ac94034 | Address Redacted | | | | |
| b07d82c3-75c5-4c98-86f5-ba6f8384a785 | Address Redacted | | | | |
| b07ddfb8-2c0a-477f-9266-8fbc311bd406 | Address Redacted | | | | |
| b07de63b-4fe3-4f4d-9e2e-5c2a5a30ff3f | Address Redacted | | | | |
| b07de840-1b04-4f50-be83-691cbe471819 | Address Redacted | | | | |
| b07e18e5-bb60-4d8c-b564-e4c69a8bfe8b | Address Redacted | | | | |
| b07e3e15-8097-4a0a-bb47-02b23f4ea6fa | Address Redacted | | | | |
| b07e4e38-cbdf-4dc8-920b-fac11c0315b1 | Address Redacted | | | | |
| b07e6566-5124-4950-bd0f-c56c8aaf263b | Address Redacted | | | | |
| b07eb1e7-373f-4804-9fc0-f7ca1631fd65 | Address Redacted | | | | |
| b07eb57a-dfaf-4ff8-81e3-ee3f266a8b75 | Address Redacted | | | | |
| b07eb9fe-7bfc-400f-9dde-84767e560ee2 | Address Redacted | | | | |
| b07ee965-7d4d-451a-b23a-ed61844b4b81 | Address Redacted | | | | |
| b07f1417-d6f8-4f3c-840d-169ce83c9226 | Address Redacted | | | | |
| b07f1604-9f21-4cc0-b7a7-cc53e4f913d5 | Address Redacted | | | | |
| b07f4628-3767-461a-a126-ae8a65813df5 | Address Redacted | | | | |
| b07f4ce8-0158-4f96-802c-e296be2d9fa4 | Address Redacted | | | | |
| b07f5873-f8f7-43d1-aba7-0cd2ba7adde4 | Address Redacted | | | | |
| b07fd6f8-c618-49f6-847c-cad3d66f9cbd | Address Redacted | | | | |
| b07fdb76-e639-45b9-960d-ab5ffcce22b1 | Address Redacted | | | | |
| b07fe9ba-06e6-4898-8636-8d82d5506875 | Address Redacted | Page 7015 of 10184 | | | |
| b0800548-b834-4da2-8d17-9fcfb3ffe38f | Address Redacted | | | | |
| b0803390-e1e2-4333-8e7a-00640d703321 | Address Redacted | | | | |
| b0804822-976a-43ae-82a1-6dd091e11e5e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b0805894-9c84-459e-9409-a726da8e6ba9 | Address Redacted | | | | |
| b080787a-1719-4a0c-91da-42a6bb8ffa37 | Address Redacted | | | | |
| b0809839-c0b7-4b53-b737-c9d14df47145 | Address Redacted | | | | |
| b080ab7b-2b38-43c0-be5f-dc09617b162f | Address Redacted | | | | |
| b080f9e5-06e5-4fc6-b609-c2c5af885bea | Address Redacted | | | | |
| b0810795-d1c2-415e-863f-25277c91a24! | Address Redacted | | | | |
| b08158e3-7a1d-4559-8c69-09a2d6f123b3 | Address Redacted | | | | |
| b081597b-9dd8-4b3c-bf64-2e81b29af85e | Address Redacted | | | | |
| b08177b9-6d20-44de-a83d-e43d7974dc01 | Address Redacted | | | | |
| b0817d9f-9e9c-4da4-8e98-a561e2157d12 | Address Redacted | | | | |
| b0818868-969e-4612-88a2-a2e7445d640c | Address Redacted | | | | |
| b081931f-197d-4470-8c82-b8b0560e67db | Address Redacted | | | | |
| b0819eb6-362c-4199-8159-32db82742612 | Address Redacted | | | | |
| b0821b34-1d95-4426-a1c6-8232744fb1d2 | Address Redacted | | | | |
| b0825326-3e63-4fe1-92fe-4ef099682e45 | Address Redacted | | | | |
| b0827eae-c4ac-49fb-95e4-f52e5eb71a35 | Address Redacted | | | | |
| b08283bc-614d-4697-8830-85d0d24c35ab | Address Redacted | | | | |
| b08308c0-0dc9-4545-93d7-90e710490b75 | Address Redacted | | | | |
| b08349a8-7efb-4c58-9bbf-8b8d1ba0e0cd | Address Redacted | | | | |
| b0834c8a-5c30-4444-ba88-25171a9b12bd | Address Redacted | | | | |
| b0836268-7a1a-4751-8582-d334a814530a | Address Redacted | | | | |
| b0836636-3b17-4b15-9ea4-d6d90f867e52 | Address Redacted | | | | |
| b0836ad8-e099-42aa-b687-defceceef956 | Address Redacted | | | | |
| b08380d3-a065-4dfe-b4f0-263e30f725c6 | Address Redacted | | | | |
| b083af67-1f58-4372-a732-37eedf1eedcd | Address Redacted | | | | |
| b083d840-7f26-4fa6-ab96-576623784043 | Address Redacted | | | | |
| b083fa2c-39de-4257-a1a1-073a24582b62 | Address Redacted | | | | |
| b0841556-689d-401e-a023-7c55e00cba0b | Address Redacted | | | | |
| b0841e45-2f0c-4ee2-a9a3-0415bc1fa398 | Address Redacted | | | | |
| b0843a72-8955-4ec9-afb6-c0b20004f0e5 | Address Redacted | | | | |
| b0843af6-36e3-46f6-8a38-315aa871e0bt | Address Redacted | | | | |
| b08449da-866a-4f70-90c0-0a10d9373bbc | Address Redacted | | | | |
| b08492fc-bfbf-4359-bcae-47d561aa0b60 | Address Redacted | | | | |
| b0849405-88da-40dd-8188-081361954704 | Address Redacted | | | | |
| b084a928-5cad-4ea3-a8fa-e587230a209! | Address Redacted | | | | |
| b084bbd3-3086-4f4b-8588-fd85b96e1711 | Address Redacted | | | | |
| b084e6ef-180b-4fe9-8f3a-fe960a8bccc9 | Address Redacted | | | | |
| b0851d53-c39e-428e-a7f1-db9abb8dc2d3 | Address Redacted | | | | |
| b0853fb4-d7f7-477d-81e0-df5a9e7ab009 | Address Redacted | | | | |
| b0855d16-85ca-4413-8940-88278ddf4f25 | Address Redacted | | | | |
| b08567d3-017e-4099-9726-9172e3ae6f9b | Address Redacted | | | | |
| b0859bc4-4e4b-4ddb-bd7a-c5308d0f23c1 | Address Redacted | | | | |
| b085d6fd-4b77-4380-ab53-f897a7f23514 | Address Redacted | | | | |
| b085e237-1f35-47a6-ad67-8e1677ce860b | Address Redacted | | | | |
| b085f36b-e160-4ada-b18b-21b9582378f6 | Address Redacted | | | | |
| b08607f9-590e-4832-8f18-b87b009b5a33 | Address Redacted | | | | |
| b0861b14-02ee-4413-901a-7fec99c306d2 | Address Redacted | | | | |
| b08627a7-a3cc-41b8-b762-bc8bafaa456c | Address Redacted | | | | |
| b0863dcf-238d-46b2-953c-10c2ec70afe0 | Address Redacted | | | | |
| b08680b9-b0d3-4d8b-a032-e980644167ca | Address Redacted | | | | |
| b086fc5f-ec3c-4d2f-a087-e0002b580924 | Address Redacted | | | | |
| b08732f8-38da-4bd0-af56-baad3d2ef92f | Address Redacted | | | | |
| b0877c5b-ca49-4ebd-bc86-283b28e50ce6 | Address Redacted | | | | |
| b0877ee5-dbe2-413d-9e1e-1d8f99920cd1 | Address Redacted | | | | |
| b0878686-b3dd-4caa-ae6c-65c886cf0972 | Address Redacted | | | | |
| b0878a24-d011-44b9-a09b-aec2d6a82fab | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b08794a7-cd00-4e0a-bc71-593db156cf45 | Address Redacted | | | | |
| b0879ff1-6c4c-4192-a31e-422b778b6d11 | Address Redacted | | | | |
| b087d762-8474-40ae-87c3-ca9f92195551 | Address Redacted | | | | |
| b087f782-cda3-4cd9-b8d8-e6aacea36664 | Address Redacted | | | | |
| b0883d2c-cbfd-445d-974f-dde981239c14 | Address Redacted | | | | |
| b088c506-c919-4c98-b331-292fab0d7d87 | Address Redacted | | | | |
| b088c8e1-1831-4043-b4ee-6784b9d8c725 | Address Redacted | | | | |
| b088cb1b-ff9e-4cec-a542-7ea251531129 | Address Redacted | | | | |
| b0891937-1d4e-483c-8062-1a3633c354f6 | Address Redacted | | | | |
| b0891a6c-3288-46b1-838c-8a9553854919 | Address Redacted | | | | |
| b08920b4-b999-413b-8325-edd909526712 | Address Redacted | | | | |
| b08922c9-4d7d-41f2-aaf9-023c4bd3d164 | Address Redacted | | | | |
| b089242b-ec8a-4d09-9215-caee7d3a66d6 | Address Redacted | | | | |
| b08928c1-ef2f-452f-b699-6a37cb5cad35 | Address Redacted | | | | |
| b0894e1f-2606-4df0-bebe-75b70b8c8eda | Address Redacted | | | | |
| b0895a6e-e48f-42ea-bdb6-3ad134a8b959 | Address Redacted | | | | |
| b0895a87-32eb-45f1-b26f-19c6b34c575d | Address Redacted | | | | |
| b089a350-35b1-4db9-aead-6cd189d86a15 | Address Redacted | | | | |
| b089b0d4-cc32-4e2c-b679-2b58691b2376 | Address Redacted | | | | |
| b089e98b-9fed-4c17-b04e-a4e361169003 | Address Redacted | | | | |
| b089f260-80da-4bd1-84cb-2348d515d927 | Address Redacted | | | | |
| b08a0934-1128-4e41-bbea-349cf5d9bf76 | Address Redacted | | | | |
| b08a5375-2a5a-49be-8925-16421cbd52a2 | Address Redacted | | | | |
| b08a5caa-4683-44bf-8f68-a828302528f7 | Address Redacted | | | | |
| b08a811d-35d7-4000-ad1c-e662cdf230e6 | Address Redacted | | | | |
| b08a9483-cb25-4e87-a7ff-f21dcbcfd0d8 | Address Redacted | | | | |
| b08a9c90-781c-4412-b3f5-b91a7adbb005 | Address Redacted | | | | |
| b08ab690-b342-4e57-bb28-405ba93bb00c | Address Redacted | | | | |
| b08ac72d-ff7c-436c-a0c3-b31a2c04e04f | Address Redacted | | | | |
| b08af752-e2a2-49aa-96ae-073cb6b704b8 | Address Redacted | | | | |
| b08b0a52-749e-4766-8764-d5aaff074443 | Address Redacted | | | | |
| b08b2f80-27d2-4800-962e-dc3ca4933119 | Address Redacted | | | | |
| b08b38bd-9095-49d6-aef1-27e16d6ad6c4 | Address Redacted | | | | |
| b08b5c24-4a17-421b-82d7-f9923b209ae2 | Address Redacted | | | | |
| b08b89c0-ecf8-4acf-846e-773c48206851 | Address Redacted | | | | |
| b08b8fce-5d53-47b2-b2dd-32fa34d868cd | Address Redacted | | | | |
| b08b955a-99ea-404f-9510-58fd35d8d865 | Address Redacted | | | | |
| b08b9759-b459-40ca-b78a-cd2d31397f59 | Address Redacted | | | | |
| b08bc895-c238-4583-bd6f-f4d43e939aff | Address Redacted | | | | |
| b08bdc47-b0bb-4ffb-9f98-e91d11ccdc39 | Address Redacted | | | | |
| b08bf108-2345-498c-93fc-45795c87a2c8 | Address Redacted | | | | |
| b08c3478-44ec-424c-b630-597c3fe932eb | Address Redacted | | | | |
| b08c34eb-5b9b-49b6-9f30-ab00d7f380a7 | Address Redacted | | | | |
| b08c4e27-bc86-438f-ab97-09b54142c9e2 | Address Redacted | | | | |
| b08c672c-2f38-4a6f-b999-f18cd67e3e9e | Address Redacted | | | | |
| b08c6ffd-b8c3-448a-830b-090e3e65818f | Address Redacted | | | | |
| b08c88a9-06eb-4453-bb48-e5ab3543d8c8 | Address Redacted | | | | |
| b08c8ac9-1047-4a7f-aaf0-88d3004650b3 | Address Redacted | | | | |
| b08ca275-1922-4398-9e95-c20d7cee6edb | Address Redacted | | | | |
| b08cc9d1-de30-4177-a6ac-5974ad81ecd0 | Address Redacted | | | | |
| b08ce641-b530-4fbc-a36a-9169aeb5ea67 | Address Redacted | | | | |
| b08cff6b-240d-4faf-8725-0aca775bbce7 | Address Redacted | | | | |
| b08d2323-9524-42e1-b02d-3e293f3ef775 | Address Redacted | | | | |
| b08d3a59-8915-4a09-ae94-dd6c1c46429e | Address Redacted | | | | |
| b08d592b-1a1f-4f5f-a91f-d00a778d595d | Address Redacted | | | | |
| b08d8795-3c37-489f-972d-75fe15be9637 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b08dc341-3371-4ac8-9012-5769b5a212b3 | Address Redacted | | | | |
| b08dcaa5-72b8-4265-bf0c-700bd6aadc14 | Address Redacted | | | | |
| b08de7ee-e24d-4571-a1d8-aea4a7c77497 | Address Redacted | | | | |
| b08de925-7dd4-45a4-9103-ab45afc46a35 | Address Redacted | | | | |
| b08e0dde-2055-404d-b7f1-7b5c8cd77b67 | Address Redacted | | | | |
| b08e30ef-4bac-4cd1-b34f-3d28ba92462c | Address Redacted | | | | |
| b08e3e87-ef79-40b5-903c-e09f7555abcf | Address Redacted | | | | |
| b08e7566-2aad-48a2-b5dc-c3f1c0d4d035 | Address Redacted | | | | |
| b08e8fb5-1602-4900-93d9-e6ff85c469ec | Address Redacted | | | | |
| b08ea93b-ae59-4065-a60c-c5950139df5d | Address Redacted | | | | |
| b08eaaa7-0f5f-4ecc-b45d-f89b9db69fe7 | Address Redacted | | | | |
| b08eb399-592a-4fa0-a950-ad9421eceb31 | Address Redacted | | | | |
| b08ef123-817a-485f-99b5-6b99a8f1372f | Address Redacted | | | | |
| b08f2033-30dd-4bed-833d-b6f2fb34aea8 | Address Redacted | | | | |
| b08f5e44-cfb7-4f59-94e1-76dc6d50cbaf | Address Redacted | | | | |
| b08fa0e6-baba-4d1f-9cdc-7912cd3c826a | Address Redacted | | | | |
| b08fc27f-7c83-4300-9132-7493cdf6c531 | Address Redacted | | | | |
| b08fc829-96ec-4f74-9a79-3b0824648f7b | Address Redacted | | | | |
| b08fe206-125e-4ac9-af8f-48718cefafa1 | Address Redacted | | | | |
| b08ff8c3-2539-458f-aa26-e8ec84f73b8b | Address Redacted | | | | |
| b0902a9e-964b-4b69-8c1d-04ce3b05079b | Address Redacted | | | | |
| b0904bf4-1c35-4752-9f5a-ff7bbc88ea32 | Address Redacted | | | | |
| b0904fdd-a243-41b2-8dd2-41fc06f4636e | Address Redacted | | | | |
| b0905846-db52-485b-a4df-9ce61df8fcec | Address Redacted | | | | |
| b0909141-9f38-44f1-a594-c58500e0673f | Address Redacted | | | | |
| b090b228-b00c-4c37-b8cf-3f33add54274 | Address Redacted | | | | |
| b090dc07-78a6-4403-8488-36801d2b644c | Address Redacted | | | | |
| b090f5d9-8796-4019-8206-c1f810dc2593 | Address Redacted | | | | |
| b0913162-befc-40f1-810b-6a5416b30eb3 | Address Redacted | | | | |
| b09137a5-a780-4b86-8b80-6cb57463457f | Address Redacted | | | | |
| b0914e79-9cf7-41dd-a67c-cda34fbfe89d | Address Redacted | | | | |
| b0916fe0-a516-466d-8165-debcf1268bcc | Address Redacted | | | | |
| b09175d1-c615-4157-a863-0242feb27092 | Address Redacted | | | | |
| b09193f0-a91b-4784-a684-7ca2310e2247 | Address Redacted | | | | |
| b091adc1-879d-42c4-9de2-cea56bad69a8 | Address Redacted | | | | |
| b091b415-b6e9-46e2-b5db-23c1aa6b1634 | Address Redacted | | | | |
| b091c0b3-3273-4e04-a819-46725fd29ccd | Address Redacted | | | | |
| b091ef34-7206-4bcb-9bde-32daff3ebff4 | Address Redacted | | | | |
| b091f5d3-02a1-4a52-9f39-be610c0d11d0 | Address Redacted | | | | |
| b09247e2-e027-4162-a864-2a858458a81e | Address Redacted | | | | |
| b0924e3b-17fd-48cb-8682-62e5d71f26d7 | Address Redacted | | | | |
| b0929287-f78e-4e12-9484-a14769e4d090 | Address Redacted | | | | |
| b092b317-3473-40f0-9962-ef4c58c123b4 | Address Redacted | | | | |
| b092d2d0-a393-4471-aa5b-409560e52f41 | Address Redacted | | | | |
| b092d4a2-b080-4659-abf1-daa79ad9d25d | Address Redacted | | | | |
| b092da18-3eda-4013-a54b-3e5b92770015 | Address Redacted | | | | |
| b092e2fc-2832-4214-8306-677a8461d364 | Address Redacted | | | | |
| b0930692-d4eb-4fb0-bd4d-b3496e167aba | Address Redacted | | | | |
| b0930a5a-1ce9-45a9-9590-b85cb082b676 | Address Redacted | | | | |
| b0931f6e-ed2c-4170-992d-4e91f3bcdfb9 | Address Redacted | | | | |
| b0932c3d-0c94-430e-9dfa-0dcd614c1511 | Address Redacted | | | | |
| b0936a65-3009-4caf-aced-be9c21d844ac | Address Redacted | | | | |
| b0936b5d-7368-465f-8806-176891519218 | Address Redacted | | | | |
| b0937b64-8c6d-42f6-9ce5-49898d65444f | Address Redacted | | | | |
| b093a425-822f-403d-bf7f-7990ac49e64a | Address Redacted | | | | |
| b093b48a-11c3-45be-8dce-b7873467fedc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b093e4c7-fdb7-4618-a21c-72771b677a64 | Address Redacted | | | | |
| b0941ec6-ba4d-432f-a27c-75b840c12039 | Address Redacted | | | | |
| b094730d-1e98-43ae-97c3-35e5765c6b9d | Address Redacted | | | | |
| b0947a9d-74df-4a94-b06c-2b4e7767355e | Address Redacted | | | | |
| b0949d99-59d8-4ed6-924e-f22aa5acde3e | Address Redacted | | | | |
| b094afc5-bb5e-468d-8c63-25ba7858ec95 | Address Redacted | | | | |
| b09500a9-22d6-4b12-b180-eac163273c2c | Address Redacted | | | | |
| b09529be-8157-4c88-aaac-ae7c0e40879d | Address Redacted | | | | |
| b0954d8b-6506-490f-85c3-40260e40ef7a | Address Redacted | | | | |
| b0956192-bc40-4dd7-b415-1370b6e8255f | Address Redacted | | | | |
| b09564d5-eda9-4947-8713-e76a3ec3e6e2 | Address Redacted | | | | |
| b0959480-e667-4f4a-96cb-e1a08413519b | Address Redacted | | | | |
| b09599a2-9f90-490e-8721-61f2fd1c181e | Address Redacted | | | | |
| b0959f66-0aaa-4e8f-b436-2e08eafba6eb | Address Redacted | | | | |
| b095a1d4-1feb-4ba1-bf2c-c2d9d06f788c | Address Redacted | | | | |
| b095a49c-73b9-49e5-a236-e7f78dc1b85b | Address Redacted | | | | |
| b095f7d0-df95-46fe-82f5-ef658886e28f | Address Redacted | | | | |
| b09629ac-6776-4318-902c-30962e5731ac | Address Redacted | | | | |
| b0963c63-5377-40be-9b23-3dde5b86da20 | Address Redacted | | | | |
| b0963cfd-bf5f-4b61-92b3-7ef3796bd60d | Address Redacted | | | | |
| b0965b7c-ab5b-4382-a7d3-966ed01b2795 | Address Redacted | | | | |
| b0966db7-df8d-4ed0-8198-c4dbddef4a16 | Address Redacted | | | | |
| b0966ee9-6288-4064-bd01-a950b0f0d250 | Address Redacted | | | | |
| b0967b94-12fa-43db-b6ba-2415d2015fa6 | Address Redacted | | | | |
| b096843a-b717-40be-9d9e-697230c384b8 | Address Redacted | | | | |
| b0969928-a650-4794-b136-6257ccc4ea59 | Address Redacted | | | | |
| b096af4c-aea4-4850-afd4-deecf5ecb18d | Address Redacted | | | | |
| b096eb2e-8464-4f36-8357-6bfcea847ed5 | Address Redacted | | | | |
| b096f579-6a86-477d-82ad-b4bf07af9b4b | Address Redacted | | | | |
| b096fe29-2475-4da7-934f-be1f7720fcdb | Address Redacted | | | | |
| b0976cfe-5b1f-4807-800c-f65177a2bcab | Address Redacted | | | | |
| b0978fa4-f63c-40d9-9925-7656c47f6677 | Address Redacted | | | | |
| b097c9de-5727-402c-9323-b9d4abd149af | Address Redacted | | | | |
| b097cf13-fc56-445b-8a24-447584e1258f | Address Redacted | | | | |
| b097d60a-7ea9-4dd5-9461-802e982641a2 | Address Redacted | | | | |
| b097e324-2155-4bfe-bdfd-c9b70a20b438 | Address Redacted | | | | |
| b098118d-f36b-4bcf-b646-1de753374493 | Address Redacted | | | | |
| b0982b5a-2b4a-4a5a-b04c-097a56ba78e0 | Address Redacted | | | | |
| b09871ae-ed0b-4c7a-a124-0d6c39b1129e | Address Redacted | | | | |
| b0988071-6e77-4bb5-aad1-0fd45a404605 | Address Redacted | | | | |
| b0989865-d2df-4330-ba0c-bdb40e45c559 | Address Redacted | | | | |
| b098b93b-85ff-4ee5-91a6-c55d1a117a47 | Address Redacted | | | | |
| b098fd8d-4d92-4d42-b12e-5a1b481151d7 | Address Redacted | | | | |
| b0995f87-e60f-44c0-8def-fdb29d658850 | Address Redacted | | | | |
| b0997931-1f72-4472-bc39-0e32a7df9f2e | Address Redacted | | | | |
| b09989d9-a53b-4252-8fe7-4aa7e6f6a316 | Address Redacted | | | | |
| b0998da0-1018-4a2e-ba93-6bde961f52db | Address Redacted | | | | |
| b0999982-ab30-4231-a2e2-26079fe53c65 | Address Redacted | | | | |
| b0999f53-0d02-4aef-8f9f-97f37f32ae68 | Address Redacted | | | | |
| b099d855-c29a-4cdc-bea6-63cd93044963 | Address Redacted | | | | |
| b099e738-fb3e-449a-9cd9-b4e5c0a11215 | Address Redacted | | | | |
| b099ef77-9962-4f87-857d-df50a328c4aa | Address Redacted | | | | |
| b09a25bd-53ff-4ff6-9577-5d798b48cb2b | Address Redacted | | | | |
| b09a26e1-5ed7-4cf4-80ae-687c10432f64 | Address Redacted | | | | |
| b09a4725-e422-4c2f-843d-a31595ad6d43 | Address Redacted | | | | |
| b09a4762-3bf5-4e18-9775-4199860ebcd4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b09a497a-38ba-4ec1-8497-73a5fb831715 | Address Redacted | | | | |
| b09a7bc4-f907-4045-91a4-c2375ff70587 | Address Redacted | | | | |
| b09ab1e6-bdee-4cf0-89c0-5dbc99d22049 | Address Redacted | | | | |
| b09acbe1-aec8-4489-91cc-e02e20128f81 | Address Redacted | | | | |
| b09adedc-b505-42ed-b03d-761a0d39eab0 | Address Redacted | | | | |
| b09b18fd-5bb1-4bcf-ba3b-be4dd9b2f1db | Address Redacted | | | | |
| b09b1c2a-b1eb-44aa-9c8f-086f588767eb | Address Redacted | | | | |
| b09b2010-4d18-43e0-aa52-06e55d94ff09 | Address Redacted | | | | |
| b09b2126-2a24-46fb-8290-e8673913b9a6 | Address Redacted | | | | |
| b09b241c-f478-448f-b623-e12235f85e8l | Address Redacted | | | | |
| b09b3b4e-535a-4e1f-9d99-3f88cbc2b1b0 | Address Redacted | | | | |
| b09b8c01-eb84-4c77-9ca5-9690940eef06 | Address Redacted | | | | |
| b09b9f1f-9d8a-4809-95c4-33ec375f57a8 | Address Redacted | | | | |
| b09ba2d3-b71d-4192-8fe4-6bbb26305f58 | Address Redacted | | | | |
| b09ba7ae-bae9-4fd2-9604-8d74a4f4428c | Address Redacted | | | | |
| b09bb85d-82a6-46bc-9363-24aed0457167 | Address Redacted | | | | |
| b09bf632-dc05-4064-a84c-32804aac3321 | Address Redacted | | | | |
| b09c053b-ba5a-4cf4-92fe-8d2ac6aeff28 | Address Redacted | | | | |
| b09c0fe8-1d25-4184-b04f-3a1b935490fl | Address Redacted | | | | |
| b09c5847-4509-4d0f-b493-759a21b4f59a | Address Redacted | | | | |
| b09c64bd-f7fa-4d47-a2a9-63374268970C | Address Redacted | | | | |
| b09c85b7-f8ad-48c4-a55c-ab18f4a88ee3 | Address Redacted | | | | |
| b09c936f-4b08-4bd8-9ebf-f150e6eaea4c | Address Redacted | | | | |
| b09ce6ec-c9af-4ed1-a270-a4a0b6270766 | Address Redacted | | | | |
| b09d1738-8cca-40eb-97f5-55224375aab3 | Address Redacted | | | | |
| b09d275d-13c0-4764-b79c-54432985a83C | Address Redacted | | | | |
| b09d2bd2-3f63-464e-87d3-53601455b01c | Address Redacted | | | | |
| b09d34f3-faee-4596-910c-d67a5f8ccaaa | Address Redacted | | | | |
| b09d3885-3c8f-4c69-9bcd-b64252279af3 | Address Redacted | | | | |
| b09d3c9e-d894-47d8-8cf1-a2d28e5d44ba | Address Redacted | | | | |
| b09d4229-6d12-47b2-8b7d-d5f5215b0545 | Address Redacted | | | | |
| b09d5b7b-28fa-4e0a-ad70-88506ca25b4C | Address Redacted | | | | |
| b09dac92-7d02-430c-a017-98b83c069df0 | Address Redacted | | | | |
| b09dfae6-752f-46d6-8625-66609bf05bf4 | Address Redacted | | | | |
| b09e0f00-4e01-48e8-8632-bc9c4a5b9e69 | Address Redacted | | | | |
| b09e1f35-8125-43f9-a9cc-7c30677a4e3c | Address Redacted | | | | |
| b09f013d-1504-4fd7-9832-52898f043439 | Address Redacted | | | | |
| b09f12d7-73f8-42e8-86db-631a3ea28dad | Address Redacted | | | | |
| b09f2907-d178-403e-818e-3375fbea47dl | Address Redacted | | | | |
| b09f5a67-02fa-445f-8c41-868ee17a9b37 | Address Redacted | | | | |
| b09f5f86-cb5c-4a04-b748-52604dc16394 | Address Redacted | | | | |
| b09f6055-e2ef-4bf7-983f-5ea7ec0d8b6b | Address Redacted | | | | |
| b09f950d-9a89-45f1-b2f3-4daa68d71418 | Address Redacted | | | | |
| b09faf1e-9036-47f5-96cb-c758df1fccf9 | Address Redacted | | | | |
| b09fb17d-ea76-423a-a5d6-f693cb196372 | Address Redacted | | | | |
| b09fc763-8a2d-4644-955e-3699cb6578d7 | Address Redacted | | | | |
| b09fdbc8-261a-41bd-bc0f-26b4cd1f5a8c | Address Redacted | | | | |
| b0a00907-b08a-423f-a165-5dbdc70c0bec | Address Redacted | | | | |
| b0a0151f-b51d-4c23-ba7b-d7d430dcbc16 | Address Redacted | | | | |
| b0a01dd3-528b-4e29-b41b-5cce04e75b50 | Address Redacted | | | | |
| b0a0488f-f462-4c5f-8633-227350172961 | Address Redacted | | | | |
| b0a049a5-c6f8-4709-840a-f7f5a5203cf5 | Address Redacted | | | | |
| b0a09b8c-9c46-4bcc-9c34-33371bfe9e28 | Address Redacted | | | | |
| b0a0ae3d-1848-4518-b9d8-5d4febdf792d | Address Redacted | | | | |
| b0a0afab-dec8-4b17-897c-3cc8fac643a8 | Address Redacted | | | | |
| b0a0b8e5-dc92-4a7b-8c50-9fd975baa644 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b0a0dadb-c48f-4397-aa02-185304b9a5dc | Address Redacted | | | | |
| b0a0fd95-d9bf-4f69-babd-383314b1e061 | Address Redacted | | | | |
| b0a10ff9-fc54-4411-8836-deabd5a8b552 | Address Redacted | | | | |
| b0a12bd8-0ddc-4f77-8e1e-d42a790095d3 | Address Redacted | | | | |
| b0a1340b-886f-41a9-a7a0-fbad6012015! | Address Redacted | | | | |
| b0a13c9d-e866-47cb-bb94-b1518c76f84e | Address Redacted | | | | |
| b0a14865-7c7a-4e9a-b571-46b57c0986e6 | Address Redacted | | | | |
| b0a15a51-0fc7-460d-8de1-b713b1fef93b | Address Redacted | | | | |
| b0a15dd5-077c-454f-ada5-32932df3f316 | Address Redacted | | | | |
| b0a15ecf-e718-4c73-adec-c290ca9f956a | Address Redacted | | | | |
| b0a16cd2-adb7-4569-a80c-3b52dfaaf367 | Address Redacted | | | | |
| b0a1709b-46c1-4bc4-aced-3ae7e4fa0c9c | Address Redacted | | | | |
| b0a1877d-a858-4e5c-a9d3-f6c5dfb3f351 | Address Redacted | | | | |
| b0a18c30-04e9-4aef-8f93-61b3b94a27ca | Address Redacted | | | | |
| b0a19495-2156-4235-8b54-382d4fc11cc5 | Address Redacted | | | | |
| b0a19eca-6e12-4af7-9ce6-626ec02ecf64 | Address Redacted | | | | |
| b0a1a224-4860-4d6a-81c5-0a0ec85dccf3 | Address Redacted | | | | |
| b0a1b8f2-e31f-4dc4-bf48-e8121cea105! | Address Redacted | | | | |
| b0a20cd5-ca3c-45df-b5a1-b569b59b8183 | Address Redacted | | | | |
| b0a263b1-78ee-443d-9dbc-81ab77a863b2 | Address Redacted | | | | |
| b0a2db26-4a2f-4e2f-9720-312e0d34750C | Address Redacted | | | | |
| b0a2f3d7-86ef-441e-b1f6-d02e71ed024b | Address Redacted | | | | |
| b0a2f5dc-e767-43d8-9809-604fca18d5eb | Address Redacted | | | | |
| b0a352d1-bbf0-4802-af38-0f0895721bc3 | Address Redacted | | | | |
| b0a363ac-7add-48bd-8b61-dea5987b845d | Address Redacted | | | | |
| b0a372b9-0dc9-4ae2-9099-cec9a96ef933 | Address Redacted | | | | |
| b0a37d7f-6bf0-46b5-9823-e9892dc3ebeb | Address Redacted | | | | |
| b0a3afc0-0ff1-4f02-8e73-f61e487021b3 | Address Redacted | | | | |
| b0a3d453-ff7d-467a-9e46-41a2c6000b35 | Address Redacted | | | | |
| b0a3f7bd-a6e4-4e14-8770-c9fac3c8c633 | Address Redacted | | | | |
| b0a3fc01-8340-4cc3-ab18-60fd305a3632 | Address Redacted | | | | |
| b0a41373-8a9e-4ccd-b502-018e338569d6 | Address Redacted | | | | |
| b0a464e1-2f17-4cb1-b8c7-172e2f164fe! | Address Redacted | | | | |
| b0a46544-fe4f-4188-a765-537885422022 | Address Redacted | | | | |
| b0a46c86-d70d-4584-921b-c3c33b58129d | Address Redacted | | | | |
| b0a4728a-554c-4ab4-9c69-a7e3195639c8 | Address Redacted | | | | |
| b0a48a96-270d-4914-861c-b9e77a63eb21 | Address Redacted | | | | |
| b0a493e5-59d9-4f2d-ad2c-80b25269e3c0 | Address Redacted | | | | |
| b0a4a264-2d20-4454-b27d-d567cf6fc3c3 | Address Redacted | | | | |
| b0a4c830-706e-467b-a571-c51eac23ebb9 | Address Redacted | | | | |
| b0a5138f-6129-4622-9ebf-84970924269c | Address Redacted | | | | |
| b0a51569-edfc-4874-8802-ef1184529885 | Address Redacted | | | | |
| b0a51b03-6d1a-4679-b737-2d05ec008e16 | Address Redacted | | | | |
| b0a5377f-f58a-4337-b364-9d0acb7414d! | Address Redacted | | | | |
| b0a54350-05e4-42e8-a5eb-681e43d28c31 | Address Redacted | | | | |
| b0a56fd2-438e-4442-885b-a0ff862bfe8! | Address Redacted | | | | |
| b0a59abf-5123-492d-834c-1ff25ef8ff1c | Address Redacted | | | | |
| b0a59cdf-627a-4716-a32f-eba9d8ca83a4 | Address Redacted | | | | |
| b0a5a78a-ecbd-4afd-ae75-3f76edfc0852 | Address Redacted | | | | |
| b0a5bca1-3712-4afc-b6f4-6fe41565f10d | Address Redacted | | | | |
| b0a5dc52-5e97-4cf6-ae7f-8b2db2213f57 | Address Redacted | | | | |
| b0a5e60c-cf3c-4324-9846-99cb6beec9ca | Address Redacted | | | | |
| b0a5f756-40bf-4434-bb62-adb2442a6988 | Address Redacted | | | | |
| b0a5fa2f-a81f-4d8a-bf55-7f5965ab006c | Address Redacted | | | | |
| b0a6099c-1133-41df-8907-993f783d698! | Address Redacted | | | | |
| b0a63ea9-2611-4b41-bcf4-611f42899d61 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b0a65ee1-b3b0-4c0f-9327-90b717360e93 | Address Redacted | | | | |
| b0a6760c-15ee-459d-8a42-83b9a916802£ | Address Redacted | | | | |
| b0a6a9e6-4637-4897-ac12-9f1e6b65efce | Address Redacted | | | | |
| b0a6bd32-b5f4-4143-89f3-b639897cf9c1 | Address Redacted | | | | |
| b0a6d0ad-0644-418c-ab68-271b87b99147 | Address Redacted | | | | |
| b0a6e92b-7ac4-4d41-afa1-610cbf8bc7b1 | Address Redacted | | | | |
| b0a6f789-ce6f-473e-b704-19fd1ee7be36 | Address Redacted | | | | |
| b0a6fa69-22c0-4369-9b73-96b9ff5ce23l | Address Redacted | | | | |
| b0a70596-2952-42e0-8084-542d42d0fb33 | Address Redacted | | | | |
| b0a718b8-50c7-4807-8dc4-6a38ecdd25df | Address Redacted | | | | |
| b0a724b0-d36c-4ca4-8aef-d290722597e6 | Address Redacted | | | | |
| b0a73602-43e1-4645-9a65-c9977545a47e | Address Redacted | | | | |
| b0a73665-6e33-46df-8f2c-a48ad203e469 | Address Redacted | | | | |
| b0a760c9-942e-4d42-b3c9-cfc42dca914b | Address Redacted | | | | |
| b0a76c52-bc17-4265-b035-68d7f8288919 | Address Redacted | | | | |
| b0a77500-e87b-49a6-804d-dc356538824C | Address Redacted | | | | |
| b0a7907c-edb6-4c24-9a09-e3fe2cdb3b7e | Address Redacted | | | | |
| b0a7c10e-0bc0-4113-b778-fc9f22f91062 | Address Redacted | | | | |
| b0a7e70d-8081-43f5-81e2-88a49f20b815 | Address Redacted | | | | |
| b0a7e906-646b-4bb9-a73c-f8a018308e21 | Address Redacted | | | | |
| b0a7f416-2d80-4649-84fa-c4895a7868b0 | Address Redacted | | | | |
| b0a7f93e-bf4d-4767-80ec-c8f7c39c165f | Address Redacted | | | | |
| b0a815c8-ceca-4967-8cce-090bec48d343 | Address Redacted | | | | |
| b0a858b8-287f-41f6-9ac8-049a53863c06 | Address Redacted | | | | |
| b0a8732b-e5dc-4d1a-9cd1-7f47ef3249c5 | Address Redacted | | | | |
| b0a879d2-bfd4-4b43-bf73-1bac60da0eef | Address Redacted | | | | |
| b0a88e0b-6b93-41ee-a1df-3fcdadd0ce87 | Address Redacted | | | | |
| b0a89dd1-2642-497d-83e8-823f2d1b3eee | Address Redacted | | | | |
| b0a8e36d-22bb-4ffe-bce6-0fd935435ef1 | Address Redacted | | | | |
| b0a92c0a-0749-411a-ad8c-d7b24592d0b3 | Address Redacted | | | | |
| b0a944b0-e35f-47c3-83ad-0fe342956a42 | Address Redacted | | | | |
| b0a990cb-f1ce-4b67-8742-bde673e8abef | Address Redacted | | | | |
| b0a9d7fb-f159-46be-9739-68d9f8214e8d | Address Redacted | | | | |
| b0aa1122-8f00-42b4-b263-ce7852b445b9 | Address Redacted | | | | |
| b0aa5ee7-9e75-4ee2-bcc0-b95427327f92 | Address Redacted | | | | |
| b0aa5f7c-4816-40d2-aca7-0567f70ade02 | Address Redacted | | | | |
| b0aa6762-0db6-48c5-bfb4-22cb3464a48f | Address Redacted | | | | |
| b0aaa7a5-659a-498e-b390-6d48011f65ec | Address Redacted | | | | |
| b0aace12-dbbc-4151-8758-6297921911fe | Address Redacted | | | | |
| b0aaeb47-3b79-4025-aec8-46877fda0813 | Address Redacted | | | | |
| b0ab12fa-2a57-44bb-b43e-8e7718e8a6ad | Address Redacted | | | | |
| b0ab1e5a-6ac3-47ff-97eb-6ddc5aef8410 | Address Redacted | | | | |
| b0ab4a66-acaa-4821-8ba9-47375a31df91 | Address Redacted | | | | |
| b0ab6312-58e9-468c-8eac-dbcf61ad3a46 | Address Redacted | | | | |
| b0ab6d7d-1405-4daf-99cb-5b3b03b27458 | Address Redacted | | | | |
| b0ab7265-072d-4d5a-bcbe-30c49386a0c7 | Address Redacted | | | | |
| b0ab8a3a-5273-4775-9f88-64d311aca35! | Address Redacted | | | | |
| b0ab912e-4499-4172-a164-badcb869563a | Address Redacted | | | | |
| b0aba022-1dde-478f-8f3d-6eb2f8934666 | Address Redacted | | | | |
| b0aba876-92ef-4f18-a2bd-1920233ce52d | Address Redacted | | | | |
| b0abab16-ca32-4a38-ac94-5ba14b0ce8a1 | Address Redacted | | | | |
| b0abafbf-55aa-49dd-b764-512e54c2344b | Address Redacted | | | | |
| b0abb3fb-913d-4683-ac5f-8f28d0522cf2 | Address Redacted | | | | |
| b0abd2f6-c504-4d09-a8b0-b64a27e1cf20 | Address Redacted | | | | |
| b0abe02b-b9e7-45ea-9bcc-66261a7d20fd | Address Redacted | | | | |
| b0ac029e-38a6-46c9-bcd7-a280cffe447d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b0ac1af4-43bb-4a17-86b6-bd10aa0fed09 | Address Redacted | | | | |
| b0ac1ff1-2818-4b40-871c-2c46edfd9be1 | Address Redacted | | | | |
| b0ac279e-a643-49e3-9d08-6541937e6e6c | Address Redacted | | | | |
| b0ac61eb-320a-4f1a-afc0-725208190ff | Address Redacted | | | | |
| b0ac6e7b-6aaa-4782-a44e-add022834848 | Address Redacted | | | | |
| b0ac8a83-c588-4104-882c-923c389010b8 | Address Redacted | | | | |
| b0ac8fb6-77ed-42ba-843b-ca5e77eb217a | Address Redacted | | | | |
| b0acbc3d-2ad2-4c44-a5a1-53a9a6d848bf | Address Redacted | | | | |
| b0acc0ae-4043-47e2-894a-6a1f14fa6fbb | Address Redacted | | | | |
| b0acd086-05d8-4b4c-ad91-604138af9faf | Address Redacted | | | | |
| b0acd29a-7b8c-4a60-94fd-e73af0ac071d | Address Redacted | | | | |
| b0acd9c7-35f5-4665-a783-081e20c1e95b | Address Redacted | | | | |
| b0ad0b31-2048-4ac8-887d-3091753bddc5 | Address Redacted | | | | |
| b0ad157c-3041-4ab8-9ae1-3a5c0aba9473 | Address Redacted | | | | |
| b0ad1b0b-0cdd-4026-8d22-20c17b6cc948 | Address Redacted | | | | |
| b0ad2d46-a852-4c8e-b9af-2cb934935f16 | Address Redacted | | | | |
| b0ad4810-ca08-4ada-a31d-5d71e7ad3cc4 | Address Redacted | | | | |
| b0ad8652-b064-4276-98b7-494205dbef22 | Address Redacted | | | | |
| b0adad7c-acae-4a23-8b9c-ae6569407e07 | Address Redacted | | | | |
| b0adc2b6-ae6a-4c7e-be3e-6378166e7cde | Address Redacted | | | | |
| b0adc996-9060-4bb2-95d2-29c8a20ccc29 | Address Redacted | | | | |
| b0ae02b2-367b-424b-9f7e-2170437cfa93 | Address Redacted | | | | |
| b0ae1ef3-03c4-4851-9bc5-ed0c222ac610 | Address Redacted | | | | |
| b0ae6089-767a-4f8a-872b-363d04cb18be | Address Redacted | | | | |
| b0ae6c05-e0ed-4edc-929a-370e7bb38a53 | Address Redacted | | | | |
| b0ae7130-3f7f-4f06-a886-c6dc6ccac0ef | Address Redacted | | | | |
| b0ae82cb-c0f5-44cb-8a8e-eff75e813fad | Address Redacted | | | | |
| b0ae85ce-4c3b-4d45-a6be-b5bb75ecb52b | Address Redacted | | | | |
| b0aea149-bb25-4927-8da4-63638475faf9 | Address Redacted | | | | |
| b0aeacb0-8e23-4d0f-9ef6-e5b17731ef2b | Address Redacted | | | | |
| b0aed961-264a-42e8-ac1d-ababa102c040 | Address Redacted | | | | |
| b0aee461-1f7b-41d6-90a7-0f3656c97d31 | Address Redacted | | | | |
| b0aeed51-67c6-48c6-811f-0923f697a424 | Address Redacted | | | | |
| b0af2333-84b9-41b2-ac30-6ab6e05950a7 | Address Redacted | | | | |
| b0af2af5-af31-4b35-b7d6-0e0f1f132915 | Address Redacted | | | | |
| b0af36f0-a88e-4fcd-a36f-e11b9a34ce0e | Address Redacted | | | | |
| b0af5176-f368-4cbf-b348-4bbf67274833 | Address Redacted | | | | |
| b0af922a-e5ae-435c-b127-3ae96560f60l | Address Redacted | | | | |
| b0afc30d-0f00-40eb-b7d5-ab5d9f87843c | Address Redacted | | | | |
| b0afe163-65ea-4660-b654-34c8a350bcdc | Address Redacted | | | | |
| b0afe4f0-57b6-4fc0-bed9-dacd0d1d9209 | Address Redacted | | | | |
| b0b00d93-bb8a-4a0b-867b-d3bbc0454b81 | Address Redacted | | | | |
| b0b01c1f-0592-4b1b-861b-24c4d737cd05 | Address Redacted | | | | |
| b0b064de-894e-400b-ba46-67743eb2fcfb | Address Redacted | | | | |
| b0b08b6b-1030-4574-8f5a-0f42d63cdc62 | Address Redacted | | | | |
| b0b0aa8d-7155-448e-8e9d-0c6c99d60376 | Address Redacted | | | | |
| b0b0ce91-18ce-44b9-bce3-7610f440578e | Address Redacted | | | | |
| b0b11a12-7794-4537-a45d-39ac2298b90e | Address Redacted | | | | |
| b0b126f5-fb6a-4f35-966a-eefefda85c19 | Address Redacted | | | | |
| b0b12927-3a20-4f6c-9756-2548116b0b68 | Address Redacted | | | | |
| b0b13e45-ba1f-42f1-86cc-446731a57001 | Address Redacted | | | | |
| b0b14f9b-9b7a-4b8c-b183-837ec75117df | Address Redacted | | | | |
| b0b15bbc-53de-4125-b8f2-db2f6867a63b | Address Redacted | Page 7023 of 10184 | | | |
| b0b15ca7-c501-4e79-b6a0-4b7a3d51bba5 | Address Redacted | | | | |
| b0b1743c-1328-43db-85a3-4ee8c29aa530 | Address Redacted | | | | |
| b0b17500-d16e-4d37-b232-d64f3eeb9158 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b0b18f62-a699-46a5-8a7b-96dd84b7ff63 | Address Redacted | | | | |
| b0b193d3-7b8d-4339-9e8b-cff0ae156f31 | Address Redacted | | | | |
| b0b1cd15-8b20-4ec1-9917-94e96dd02e5a | Address Redacted | | | | |
| b0b1fa74-9940-4596-944c-acd5acc1b36f | Address Redacted | | | | |
| b0b20752-ec49-43a1-8478-e54d668bb175 | Address Redacted | | | | |
| b0b24a15-0a55-4822-9032-243076b868a4 | Address Redacted | | | | |
| b0b2671e-9159-4f75-a940-5eac90db9958 | Address Redacted | | | | |
| b0b2733a-7a54-408b-85c8-b6ff5b31fe47 | Address Redacted | | | | |
| b0b2f0ed-b6a8-4074-bbd7-7f680be12adc | Address Redacted | | | | |
| b0b2f5ae-058a-4caa-b73b-725cd417009d | Address Redacted | | | | |
| b0b2fffc-891c-4818-bbcd-3a824fdfa4fa | Address Redacted | | | | |
| b0b30d72-cdf7-45b8-870a-ccc6f3163e69 | Address Redacted | | | | |
| b0b33097-88e7-403f-a665-af3d16d45d8c | Address Redacted | | | | |
| b0b330e6-06a9-4471-9ed3-3b5c5db0e102 | Address Redacted | | | | |
| b0b3376a-f3b1-41d1-99ef-fc7b3299e88e | Address Redacted | | | | |
| b0b38ae6-f695-4333-917f-a3aa554aed0e | Address Redacted | | | | |
| b0b3a229-47b6-427a-b986-9268eb8ee65b | Address Redacted | | | | |
| b0b3fd3a-f965-48c1-be0c-df8d55ef0e77 | Address Redacted | | | | |
| b0b43f4d-95d8-43fd-b4de-c9e6b7a28423 | Address Redacted | | | | |
| b0b44996-c872-4dc3-883b-ed04a631de19 | Address Redacted | | | | |
| b0b454e9-61a1-4bb4-b1fa-386b8732b21c | Address Redacted | | | | |
| b0b480ab-f7da-4815-b53c-20905c0f5748 | Address Redacted | | | | |
| b0b48aa3-88b4-46f7-a421-c2ee121d3127 | Address Redacted | | | | |
| b0b48ffd-dfa3-40a7-9541-1b0a9fb272e5 | Address Redacted | | | | |
| b0b49547-ac00-4d8a-b07c-a6db91ecae04 | Address Redacted | | | | |
| b0b4c0cc-fa4f-4281-b88e-49f34db1b23d | Address Redacted | | | | |
| b0b4d943-a4fc-4fd3-ab03-76379a430037 | Address Redacted | | | | |
| b0b52a5a-803e-4863-9415-d078e904d734 | Address Redacted | | | | |
| b0b52b9b-0bd5-4cd2-a285-93c01c1b302f | Address Redacted | | | | |
| b0b56455-cb26-4cc9-9336-4e35281e4960 | Address Redacted | | | | |
| b0b58366-edbf-440c-8d4e-4fd47e5584aa | Address Redacted | | | | |
| b0b5a288-a068-4b5b-93f2-3fb5afaebd78 | Address Redacted | | | | |
| b0b60481-5992-4145-a8fc-810b296260f2 | Address Redacted | | | | |
| b0b60b29-2308-41f9-aa55-4b33b9b59357 | Address Redacted | | | | |
| b0b60d1f-7a4f-4024-983c-50be06e25d68 | Address Redacted | | | | |
| b0b62084-8318-441a-ac2b-a70fd09685ab | Address Redacted | | | | |
| b0b63a60-402e-4b7e-b737-ded7e65438ee | Address Redacted | | | | |
| b0b65457-812d-4159-9732-da9a29c9532f | Address Redacted | | | | |
| b0b65ebf-77f1-415c-883f-ddea7914dbbb | Address Redacted | | | | |
| b0b66c2c-9d0f-4dc8-9269-d202a8471cd0 | Address Redacted | | | | |
| b0b6c5c9-94d1-41a6-b9ca-7f35bfe07b21 | Address Redacted | | | | |
| b0b6fc1f-514d-471b-a396-abf1ce7cbc18 | Address Redacted | | | | |
| b0b72c24-5022-416c-8872-9dd078ce0707 | Address Redacted | | | | |
| b0b72c42-96aa-4a6d-bec0-6bb31004d8a9 | Address Redacted | | | | |
| b0b7430b-1e50-4638-a432-081448cc1929 | Address Redacted | | | | |
| b0b74e1a-070c-4bf4-b50c-729772882cc3 | Address Redacted | | | | |
| b0b76de6-c44a-4589-8df3-920b3be86de2 | Address Redacted | | | | |
| b0b7a8f5-3527-475d-84ad-4656acaf61a2 | Address Redacted | | | | |
| b0b7e2e8-5cb9-4302-813a-68c05ceacaf1 | Address Redacted | | | | |
| b0b82f6c-7857-4962-997c-ce835b4e08b6 | Address Redacted | | | | |
| b0b8447a-bb2e-4485-a095-76b3ca22d8aa | Address Redacted | | | | |
| b0b8cc10-4c14-4353-96a4-232701a4b701 | Address Redacted | | | | |
| b0b8f6bd-9a28-4811-958b-c68994c7ee63 | Address Redacted | | | | |
| b0b910d8-4c74-4eb2-b3df-c9e33314d79f | Address Redacted | | | | |
| b0b91988-2336-459b-82e4-34a4a3dec160 | Address Redacted | | | | |
| b0b922dd-28df-43f3-bec4-f84fde1c37d7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b0b95aa4-c3a0-4a3f-a28a-1ee4cb58113c | Address Redacted | | | | |
| b0b986d5-232d-4de4-8001-1bb4a331f41b | Address Redacted | | | | |
| b0b99ece-9ba6-494c-ae0e-19cea38b9b39 | Address Redacted | | | | |
| b0b9ac6e-6f4a-4639-bd4f-e473f7bafc0c | Address Redacted | | | | |
| b0b9acfe-cb05-4829-8dc6-15a7750c7f5a | Address Redacted | | | | |
| b0b9b82e-2588-43ab-9937-5c1e9d156490 | Address Redacted | | | | |
| b0b9babc-dc2b-4083-8442-4660134b8131 | Address Redacted | | | | |
| b0b9e1f5-b635-413a-9757-f0222c64e52a | Address Redacted | | | | |
| b0b9f63e-9c61-474c-a705-6764eea26197 | Address Redacted | | | | |
| b0b9fb02-9e49-4ad0-8e7d-8ca98f5154e3 | Address Redacted | | | | |
| b0b9ff31-b677-4111-bfe8-9877a6465c74 | Address Redacted | | | | |
| b0ba2e22-b4c9-4ba0-8f0f-85d7702fe4c4 | Address Redacted | | | | |
| b0ba3937-b5c9-41be-b370-8d634b1a3325 | Address Redacted | | | | |
| b0ba5724-03d1-4ddc-b553-61b84f9f5d29 | Address Redacted | | | | |
| b0ba66d9-e457-49c6-9d6a-cdc0e0413b67 | Address Redacted | | | | |
| b0ba7f57-3653-4822-a3ac-f55480c96d03 | Address Redacted | | | | |
| b0baabf6-bff8-433b-8a14-7fe5c0713ee9 | Address Redacted | | | | |
| b0bac574-37d0-4e0a-9030-824008dd469d | Address Redacted | | | | |
| b0bac9f4-75a0-4afa-a231-1300a7ee5b38 | Address Redacted | | | | |
| b0bada85-0371-42ea-9fd4-c1d221cca5da | Address Redacted | | | | |
| b0badf73-524f-4ffc-aa88-996f5a6ebb16 | Address Redacted | | | | |
| b0baf169-5154-45d9-8af1-149795ebe083 | Address Redacted | | | | |
| b0bb2ebb-cd9b-464f-af59-0cdbfffd70ab | Address Redacted | | | | |
| b0bb46fb-af23-42af-8ede-096604c6ed04 | Address Redacted | | | | |
| b0bb83f4-7c7f-4ba6-927a-5bd770534459 | Address Redacted | | | | |
| b0bba4b9-4739-4660-89ff-2fd8e5ec7494 | Address Redacted | | | | |
| b0bbe9b8-6108-4c35-8a72-37cb6fd6a4a4 | Address Redacted | | | | |
| b0bc12bb-1001-4fea-9745-73b672313c47 | Address Redacted | | | | |
| b0bc1330-5071-41dd-9bf5-f085beb0c9f9 | Address Redacted | | | | |
| b0bc3232-2b5d-4565-b5e4-20b44f5f4669 | Address Redacted | | | | |
| b0bc3cd0-8415-4209-8cea-1246d9bfce5f | Address Redacted | | | | |
| b0bc4d90-1197-42ee-ab7d-d18c9d7dc76d | Address Redacted | | | | |
| b0bc5e27-254e-4574-aead-3d0718c548a8 | Address Redacted | | | | |
| b0bca5aa-eac7-45ea-a48b-bd8b5608f82e | Address Redacted | | | | |
| b0bca5e6-bfa2-4573-86df-7277b39e3618 | Address Redacted | | | | |
| b0bca71b-e002-4cfc-8244-b6629a580358 | Address Redacted | | | | |
| b0bcad4a-da33-4e4c-8412-8b510bc34fab | Address Redacted | | | | |
| b0bcc6d8-8dae-4572-8d58-573c6c701c30 | Address Redacted | | | | |
| b0bcd0ee-0608-4f45-a19a-117e1c15644f | Address Redacted | | | | |
| b0bcf66c-1d44-4eb4-aced-6ce765def994 | Address Redacted | | | | |
| b0bcfc44-6942-4cc6-b913-688fb8fafe8c | Address Redacted | | | | |
| b0bd22c3-e236-4738-a8f7-a87129e4a1a3 | Address Redacted | | | | |
| b0bd2646-a3e6-4d24-9e59-736e8668f797 | Address Redacted | | | | |
| b0bd2a5d-a549-49bb-8644-078b20533fbd | Address Redacted | | | | |
| b0bd49fa-919f-495b-af81-f7a2440f5ae7 | Address Redacted | | | | |
| b0bd656c-2fd3-45f9-8b64-e5ccdc23ad3b | Address Redacted | | | | |
| b0bd8add-f649-48d6-9682-8173bbb32b2b | Address Redacted | | | | |
| b0bd963f-e0f1-4e9e-b1cc-58ddcb43faf0 | Address Redacted | | | | |
| b0bdacd3-e468-4cc4-9278-e5c8746252d8 | Address Redacted | | | | |
| b0bdaf5d-fdc3-4e1e-bb0b-0107e2f41cfd | Address Redacted | | | | |
| b0bdc0ff-b2c4-4032-9cbe-1bf7a99cb01d | Address Redacted | | | | |
| b0bdfb68-796c-4d26-a35e-6be4d9f011ce | Address Redacted | | | | |
| b0bdfccd-795f-4990-88f9-9615d1799678 | Address Redacted | | | | |
| b0be344e-9ec6-4ce3-9600-43e6e4c29bf3 | Address Redacted | | | | |
| b0be4345-0438-4248-b699-d3d18bffca9d | Address Redacted | | | | |
| b0be5547-2b20-489e-82f5-391867e2635a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b0be74b4-519f-4c7f-b22d-8debd7667593 | Address Redacted | | | | |
| b0be7fbf-8528-431c-a11d-cb14d33a71cf | Address Redacted | | | | |
| b0bed0da-be46-47e9-9728-c82a80ddf499 | Address Redacted | | | | |
| b0bee5e9-11c3-42cf-9811-cdec94aae0bc | Address Redacted | | | | |
| b0bee86e-ba9a-4305-8e8d-e3f9c5580a7d | Address Redacted | | | | |
| b0bef2f9-0b8c-4286-ae91-4d20c773ace4 | Address Redacted | | | | |
| b0befcf6-250e-4fc4-869b-e699d13a7d39 | Address Redacted | | | | |
| b0bf14c6-fd30-4a50-b607-d2e5710c3687 | Address Redacted | | | | |
| b0bf1589-d3b6-41dc-8127-8b5298d29b3c | Address Redacted | | | | |
| b0bf1e15-3e83-433d-b1f3-dbbc1850f7cf | Address Redacted | | | | |
| b0bf21f1-a6d2-4066-9fff-f638e0caa517 | Address Redacted | | | | |
| b0bf3a2e-f9c6-4268-99b2-e3b483d3240e | Address Redacted | | | | |
| b0bf7fbf-04c3-49b8-9d49-2984b0650cee | Address Redacted | | | | |
| b0c029a9-1c0c-451f-afff-2a826038268e | Address Redacted | | | | |
| b0c03b4a-e23b-45aa-8cf8-20638c3a97e2 | Address Redacted | | | | |
| b0c0556f-6f8b-4455-b635-44fc695b0052 | Address Redacted | | | | |
| b0c09265-32ac-4821-ae0f-63b42b8fde61 | Address Redacted | | | | |
| b0c0c027-5ff1-466f-aa87-bf5267f9a109 | Address Redacted | | | | |
| b0c0c11c-6257-46a4-b6ca-817b7b6da86d | Address Redacted | | | | |
| b0c0c8fd-ae2e-40e3-bcdb-8433dd74bcfa | Address Redacted | | | | |
| b0c0d0ec-2938-47b2-8466-960e29e2b864 | Address Redacted | | | | |
| b0c0d982-cd7c-4bbb-809a-bd4fa2298ee5 | Address Redacted | | | | |
| b0c10007-a2f4-4e61-9c65-fdfac5980233 | Address Redacted | | | | |
| b0c112b0-90b8-4559-bac5-f1e31502e6d7 | Address Redacted | | | | |
| b0c1153e-7783-4851-973c-93f810fe4abc | Address Redacted | | | | |
| b0c1313d-3daa-46b3-b8eb-05800df5e261 | Address Redacted | | | | |
| b0c147ba-e1af-405e-bc4a-e1711931aff7 | Address Redacted | | | | |
| b0c16405-f06e-4262-aa8b-2421cacecab3 | Address Redacted | | | | |
| b0c1739a-76b3-4348-a33e-d019abb86ed9 | Address Redacted | | | | |
| b0c182a8-7a3f-4f33-a135-f1833cc7c9be | Address Redacted | | | | |
| b0c1aeba-88d3-45e3-913f-91d4008f2403 | Address Redacted | | | | |
| b0c1b0dc-cc40-4e99-87fe-daf9cf92a73e | Address Redacted | | | | |
| b0c1ba9d-ea02-4d3b-a6b4-da5bf62c89da | Address Redacted | | | | |
| b0c1f4a6-9def-4a0f-9cef-7f269f5ffe2e | Address Redacted | | | | |
| b0c1fb93-5c57-4269-8f28-bc6abe1796a8 | Address Redacted | | | | |
| b0c22701-ecce-4b1b-8a89-cca72062ac7e | Address Redacted | | | | |
| b0c2391c-76c1-41a5-bdd8-9eca40773c6a | Address Redacted | | | | |
| b0c24cd4-87b3-47f4-aebc-68c5b2bf86bb | Address Redacted | | | | |
| b0c25fbc-5d7b-481d-9044-bb6eace92eb5 | Address Redacted | | | | |
| b0c26dd0-22f5-4aad-9282-72161a1c460b | Address Redacted | | | | |
| b0c29a26-91fb-4be5-96d0-ddebd834575f | Address Redacted | | | | |
| b0c2a126-6473-4841-8d35-ade4bf4e93a7 | Address Redacted | | | | |
| b0c2d6e9-2210-4dcc-994e-d8d7d864c7b4 | Address Redacted | | | | |
| b0c2f7cb-0f71-4455-8de5-f71c6c7cc288 | Address Redacted | | | | |
| b0c3453a-dadd-4123-9b11-71babf6f57fc | Address Redacted | | | | |
| b0c37616-a7f2-48c4-8ef9-ded355493be3 | Address Redacted | | | | |
| b0c377f2-0792-4c74-b36d-ce97622a4423 | Address Redacted | | | | |
| b0c3953c-05c7-48b5-b88e-2ba606d97a9a | Address Redacted | | | | |
| b0c39cab-34dc-4e50-9e72-f465bcb8769f | Address Redacted | | | | |
| b0c3b734-809c-4748-8b4b-ae3d4f0ef169 | Address Redacted | | | | |
| b0c3da3a-d0a8-4a4b-a7a4-c32a32a62eac | Address Redacted | | | | |
| b0c40789-3445-4786-9914-2832f27defbb | Address Redacted | | | | |
| b0c40859-1f7e-406b-91d5-319232fa06a0 | Address Redacted | Page 7026 of 10184 | | | |
| b0c409a8-7a94-45ec-bfa7-1671e386a7a3 | Address Redacted | | | | |
| b0c413fe-3744-4822-ad5d-17137a77a691 | Address Redacted | | | | |
| b0c424f4-a7cd-4572-9a05-ef3b634439d2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b0c44e38-0cf9-4072-a9b9-4b2fcfa84587 | Address Redacted | | | | |
| b0c46d9e-edf4-47d5-bf1b-739315870c29 | Address Redacted | | | | |
| b0c4ad8e-3365-46e9-8a4d-006754583bb7 | Address Redacted | | | | |
| b0c4c8c2-48fb-47d1-a213-71789abb7f57 | Address Redacted | | | | |
| b0c4dc48-88c9-4ffc-a524-cd62f1e7d73c | Address Redacted | | | | |
| b0c4e0cc-94cc-42c5-8576-9c6d7a950c05 | Address Redacted | | | | |
| b0c4f417-b2f1-410c-872b-9e19569aa052 | Address Redacted | | | | |
| b0c52444-4d85-4fdc-8218-b669cc1947b2 | Address Redacted | | | | |
| b0c54b2b-4bb8-4e1a-aa1d-de80d1aad463 | Address Redacted | | | | |
| b0c552b5-dc79-4306-97ac-874392b8b233 | Address Redacted | | | | |
| b0c55fb9-e8ca-45a0-90c2-588769c5394C | Address Redacted | | | | |
| b0c585df-a134-450a-87a6-029f104cbf7b | Address Redacted | | | | |
| b0c5ff16-312f-4bed-830e-095a177ef83e | Address Redacted | | | | |
| b0c6418e-65e2-42cf-b2a9-2c236c111f8a | Address Redacted | | | | |
| b0c64264-4acb-41ee-bc0a-530d30df18af | Address Redacted | | | | |
| b0c6484b-bcc0-41ea-ac6f-ba948dd2a57f | Address Redacted | | | | |
| b0c676bd-4e8c-4875-8605-8b435689fa78 | Address Redacted | | | | |
| b0c69a3d-3cf1-4a5a-9ddd-63fb2d876bcb | Address Redacted | | | | |
| b0c6b62e-006f-419c-9e12-5c2f81a21b70 | Address Redacted | | | | |
| b0c6c274-8077-444e-b189-295e708a5012 | Address Redacted | | | | |
| b0c6cb57-0e48-4d2f-878f-92fe8ec2fcd8 | Address Redacted | | | | |
| b0c6f43e-7e4b-4690-bf98-6e85932e8395 | Address Redacted | | | | |
| b0c707a3-f205-4be2-a5ca-3199bc3f2a37 | Address Redacted | | | | |
| b0c72804-668f-499d-8faf-6407a19ae489 | Address Redacted | | | | |
| b0c736eb-e88a-45ad-afcf-ca534ded852f | Address Redacted | | | | |
| b0c784a7-11cd-49be-aa96-f2c1b13eda1e | Address Redacted | | | | |
| b0c7a135-0b43-44b7-aac2-656c9f2f8b98 | Address Redacted | | | | |
| b0c7d35a-86f9-43c0-b831-e513ef92c142 | Address Redacted | | | | |
| b0c7e4ec-f0eb-40e2-8b71-06084a10a072 | Address Redacted | | | | |
| b0c869d4-c037-4cfd-a1a2-e37f83ea61bc | Address Redacted | | | | |
| b0c8719d-4657-4163-b743-61cfc5c518a7 | Address Redacted | | | | |
| b0c89245-b9a9-4ee4-80e9-541da8e92ae7 | Address Redacted | | | | |
| b0c8b6f6-0bf4-42b3-998b-e6015dc08c62 | Address Redacted | | | | |
| b0c90cb4-1a9a-4a71-84f4-2aa45c436b1C | Address Redacted | | | | |
| b0c90f45-171e-4654-af45-a3a8af202a25 | Address Redacted | | | | |
| b0c92024-de69-411c-9ecd-78e8ec6c1bef | Address Redacted | | | | |
| b0c92f5a-fb10-44a8-9602-5d90e8da2f25 | Address Redacted | | | | |
| b0c9465c-14a7-4b79-aa4d-abbca64db36c | Address Redacted | | | | |
| b0c95fdb-c754-4a62-a356-d0466159c8f0 | Address Redacted | | | | |
| b0c98dd0-882c-44f2-ad92-934a5b5176c2 | Address Redacted | | | | |
| b0c98fe9-025c-446e-b90d-c73b54fc5a53 | Address Redacted | | | | |
| b0c9aba8-cb66-4793-bc78-4a0d08ccdc1f | Address Redacted | | | | |
| b0c9aedb-9122-4946-be66-00159ce63b57 | Address Redacted | | | | |
| b0c9af37-4264-449a-86f5-a2bdc393a5d7 | Address Redacted | | | | |
| b0c9b658-33dd-4627-8fc5-82a3ba9558b6 | Address Redacted | | | | |
| b0c9d705-4ec7-4eec-8b1f-1218ab22a214 | Address Redacted | | | | |
| b0c9db77-0a52-452f-8038-35f0d21852d8 | Address Redacted | | | | |
| b0ca40d4-1020-4353-964c-be787a4baa99 | Address Redacted | | | | |
| b0ca644f-bbc7-4f0f-9890-405dcffa2f2c | Address Redacted | | | | |
| b0ca79d2-9865-4626-ac5a-b37cc6c5865c | Address Redacted | | | | |
| b0ca7b86-b6b2-4983-a435-8749ae702744 | Address Redacted | | | | |
| b0ca859a-0d80-4f95-ad94-ebbc5b6712af | Address Redacted | | | | |
| b0ca8dea-6d64-4a4d-a322-99a5f4cea8d1 | Address Redacted | | | | |
| b0ca9b6e-22c6-4eff-946d-f602259a19a1 | Address Redacted | | | | |
| b0cac870-214f-4bf5-b738-9404a14a0dfa | Address Redacted | | | | |
| b0cacacd-2805-4692-bb00-23bdb2b4a5b5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b0cacd7f-6baa-49f7-98e4-219705e8bae6 | Address Redacted | | | | |
| b0cae231-b76b-4f4a-8c48-7aa566eedf20 | Address Redacted | | | | |
| b0cb0ca9-e9bd-4f91-b84b-ff093ab11bce | Address Redacted | | | | |
| b0cb7236-33e3-4a3d-8d5a-e929f4328f44 | Address Redacted | | | | |
| b0cba997-e3a5-4004-b4b4-3414b565d4b6 | Address Redacted | | | | |
| b0cbbd7d-7124-413f-8870-511decf2cdb2 | Address Redacted | | | | |
| b0cc2c64-8889-4385-b82b-2574835152e3 | Address Redacted | | | | |
| b0cc44e6-b82a-4d96-a082-2f20f7106c37 | Address Redacted | | | | |
| b0cc5426-f50c-4867-8679-540fbd60bcb6 | Address Redacted | | | | |
| b0cc6e11-ced4-4b06-b5c8-544ae1b83a19 | Address Redacted | | | | |
| b0cc98e4-863a-41aa-894e-b234e510e9bf | Address Redacted | | | | |
| b0cca27b-9596-4f6a-a7fd-9868cad21e09 | Address Redacted | | | | |
| b0ccb1db-c841-40a9-8b45-588368e24b9c | Address Redacted | | | | |
| b0ccc8b0-f08b-4dff-97ac-a8e0931818bc | Address Redacted | | | | |
| b0ccc8f4-4bf6-43c0-8a60-091a678817bd | Address Redacted | | | | |
| b0ccecdb-3c71-4b8b-8051-1601997eca2a | Address Redacted | | | | |
| b0cd0a6d-0068-48a4-83ab-e04a548fd13b | Address Redacted | | | | |
| b0cd5421-796a-4900-9801-04676f8eeff3 | Address Redacted | | | | |
| b0cd9888-d25f-4cec-8249-b444325df3f4 | Address Redacted | | | | |
| b0cdaafb-e221-44e1-8b41-ccd8ce28194d | Address Redacted | | | | |
| b0cdd6b2-5943-4d0e-ac8f-eeb37aff7603 | Address Redacted | | | | |
| b0cddfad-f1f8-4a49-8e1d-d588161131a7 | Address Redacted | | | | |
| b0ce16a3-24f5-4f1a-be58-033a46805e70 | Address Redacted | | | | |
| b0ce1c82-5e2d-4f1f-bb72-4c20fa0debd2 | Address Redacted | | | | |
| b0ce2c09-6728-4e22-85a9-ad78b2d59c22 | Address Redacted | | | | |
| b0ce7049-0aa3-420a-a94a-8b70307ae94f | Address Redacted | | | | |
| b0ce97c8-e2d5-4b5b-b243-2c8ac24c23c2 | Address Redacted | | | | |
| b0ceb0b9-1654-4015-af3a-9c4243f50422 | Address Redacted | | | | |
| b0ceb2b0-5004-4d51-8c8a-b1f7b6c6c72d | Address Redacted | | | | |
| b0ceb368-77fc-4fe0-978e-f7715af5e35a | Address Redacted | | | | |
| b0cec5c3-6191-4f66-8e91-fea948e05cd3 | Address Redacted | | | | |
| b0cecb6d-32e7-435c-9e21-2ecc9b531c59 | Address Redacted | | | | |
| b0cf013d-ead7-4c3e-8d0e-e52a4db9dfe8 | Address Redacted | | | | |
| b0cf17b1-0b2a-482d-880e-79ee48fd8a15 | Address Redacted | | | | |
| b0cf43bf-0a08-4934-b73b-983ef01c8fb3 | Address Redacted | | | | |
| b0cf4e25-0efe-4a71-9a2f-939d33a32185 | Address Redacted | | | | |
| b0cf63e2-efa1-490b-8ee6-f7fbc304a022 | Address Redacted | | | | |
| b0cf75e1-3a1f-4b45-8d32-f54face37c4c | Address Redacted | | | | |
| b0cf8203-1e17-4507-b01e-3eed09f60732 | Address Redacted | | | | |
| b0cfb768-66ad-4b31-a2ba-b92ba49d174f | Address Redacted | | | | |
| b0cfecc3-aa71-4312-b947-d7be2ce4c3da | Address Redacted | | | | |
| b0cfed7e-3b71-4578-9063-48ab925ece98 | Address Redacted | | | | |
| b0cff344-8c82-4d7a-877c-79f8014ebad7 | Address Redacted | | | | |
| b0d00b06-42ef-47d9-8701-5ef94b6691e0 | Address Redacted | | | | |
| b0d03938-15a9-41f6-9b4c-af45aac1037f | Address Redacted | | | | |
| b0d05822-f956-4d61-9c8d-a6866d6e49b7 | Address Redacted | | | | |
| b0d085dd-0993-4c22-9877-4409fa2bb806 | Address Redacted | | | | |
| b0d09aa8-eaea-4024-b2eb-0d3858230ab2 | Address Redacted | | | | |
| b0d0bc63-32b0-4496-8645-e9567e174caa | Address Redacted | | | | |
| b0d11471-b0d6-436c-9891-cba9daba112c | Address Redacted | | | | |
| b0d121a8-6e3f-41e8-91c2-761cebd42728 | Address Redacted | | | | |
| b0d125ee-aeae-46b9-a6f0-b1c3bf87a0f9 | Address Redacted | | | | |
| b0d12b82-d668-451a-a380-34a076445ac9 | Address Redacted | | | | |
| b0d18232-1bfb-427e-9989-0a87344abd32 | Address Redacted | | | | |
| b0d1d977-a946-4014-8023-d59b54938bc0 | Address Redacted | | | | |
| b0d1f091-de11-4f4e-9228-c969970043c0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| b0d1f691-358e-4f93-9e45-85cbdc36016d | Address Redacted | | | | |
| b0d21216-eb82-4ec2-a513-ca4b338e0e39 | Address Redacted | | | | |
| b0d229f2-ae17-4ad4-ac35-7b09c8c40e84 | Address Redacted | | | | |
| b0d23149-07cc-4fb7-935a-d76dc6e93ca1 | Address Redacted | | | | |
| b0d24605-bc70-45bc-bc6e-ac904cfbd7bf | Address Redacted | | | | |
| b0d25e1d-6236-4f88-9fda-7e61da2f0589 | Address Redacted | | | | |
| b0d2683c-9af6-4869-aebd-d38823c9160f | Address Redacted | | | | |
| b0d28431-002f-49fa-bdba-ca1150fa3251 | Address Redacted | | | | |
| b0d29c3b-cf7a-4cb4-a276-6a8f2fa06a58 | Address Redacted | | | | |
| b0d2b2af-4eb3-4115-8c77-329461e95d7e | Address Redacted | | | | |
| b0d2d6ff-e32f-43c1-9722-8befae68f5cb | Address Redacted | | | | |
| b0d2fd0b-37a0-4845-839c-00c4e1146b47 | Address Redacted | | | | |
| b0d30723-705c-4ec6-9dac-ef89f7ee3e02 | Address Redacted | | | | |
| b0d359a5-dc67-4f76-8dc7-9a010bde63ed | Address Redacted | | | | |
| b0d37c97-12a4-4b76-8868-5fde5fde60ab | Address Redacted | | | | |
| b0d3b135-b995-41b5-b057-741b92c55e0e | Address Redacted | | | | |
| b0d3c73f-4e68-4ed2-aec8-4c2ffc60ad7a | Address Redacted | | | | |
| b0d3cbcd-bf42-4fcc-804b-b6b3b187826c | Address Redacted | | | | |
| b0d47205-c3e6-4cb4-b056-ae0f078dba36 | Address Redacted | | | | |
| b0d48aaa-43bf-45bb-8b97-fcefe6bf6e4d | Address Redacted | | | | |
| b0d490da-d647-4642-ad05-315c343a8959 | Address Redacted | | | | |
| b0d4a8c3-e50b-4318-a716-d2d3fb6ebd2c | Address Redacted | | | | |
| b0d4b102-5ab9-46f5-81d7-d19de452b471 | Address Redacted | | | | |
| b0d4ba08-ec2f-4a20-8e99-fb00548bf92d | Address Redacted | | | | |
| b0d4ea76-a488-4225-a5b3-d615df3b484c | Address Redacted | | | | |
| b0d4f1f7-51d3-4fc7-a441-62ddb9da61db | Address Redacted | | | | |
| b0d50474-d9cc-47db-9f03-86dbcf4d29df | Address Redacted | | | | |
| b0d51340-7e88-4a6b-bcc2-241f42f615eb | Address Redacted | | | | |
| b0d52060-6382-47dc-b285-1df9bb5a028b | Address Redacted | | | | |
| b0d523f4-b198-43a2-9e2e-71c294e63488 | Address Redacted | | | | |
| b0d52c7d-53dd-4d88-b56b-f636790e1c61 | Address Redacted | | | | |
| b0d55d42-c48d-43f6-ae21-cf310ac8073c | Address Redacted | | | | |
| b0d5660b-0741-4b77-b1ab-0df3f27ea69a | Address Redacted | | | | |
| b0d56880-acd0-49c4-a114-98c7cbb10e28 | Address Redacted | | | | |
| b0d5a672-8e5f-4cdf-9dcf-71ca733061da | Address Redacted | | | | |
| b0d5a7dc-0a56-47c8-9bdf-7488c8a36911 | Address Redacted | | | | |
| b0d5a86b-14ca-4a1b-9a11-be96e9d4aebc | Address Redacted | | | | |
| b0d5d4a0-0468-4e9a-82b2-3d363ca72183 | Address Redacted | | | | |
| b0d5dc90-6997-4af8-a840-8a04476de001 | Address Redacted | | | | |
| b0d5e10b-70f3-4ca4-a15e-a07f441f410b | Address Redacted | | | | |
| b0d63b09-8c49-404a-a5d8-4298eb96f24a | Address Redacted | | | | |
| b0d64e0d-a593-4194-80c3-218bdbe65792 | Address Redacted | | | | |
| b0d6b2b7-1e61-49b7-80d5-8cf9bffb6029 | Address Redacted | | | | |
| b0d6f8b0-9a81-45be-bf82-b7c7088584e1 | Address Redacted | | | | |
| b0d71386-d036-4cdb-87fc-5818f2109c2e | Address Redacted | | | | |
| b0d745ef-071f-4187-9a21-8ffe782b3242 | Address Redacted | | | | |
| b0d74804-056a-43ad-b5c4-0764a163476a | Address Redacted | | | | |
| b0d75d22-62e3-48d7-b1e9-b6ea7df3ea57 | Address Redacted | | | | |
| b0d770f6-9aa6-4e70-92e3-56c5c2b94a2d | Address Redacted | | | | |
| b0d7be4e-3274-4099-ad00-5a82e1ae6439 | Address Redacted | | | | |
| b0d7c955-cf8a-4a61-87da-1fd71c908dcf | Address Redacted | | | | |
| b0d80168-f1cc-47e2-817e-3ae8109aad63 | Address Redacted | | | | |
| b0d8179c-505c-4386-be5d-2407c310cafc | Address Redacted | | | | |
| b0d82708-66ec-446d-a037-9fafdf52c2d8 | Address Redacted | | | | |
| b0d83873-930c-467a-940a-03dde824c6c4 | Address Redacted | | | | |
| b0d855c5-549a-417a-8ce4-9e4eea1f4aaC | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b0d88775-e8c6-44f7-9427-5e07d3449226 | Address Redacted | | | | |
| b0d8b23a-d48b-433b-8082-d4707f42d777 | Address Redacted | | | | |
| b0d8bb55-c720-4a04-b628-5d0883f9f37e | Address Redacted | | | | |
| b0d8d037-ad15-4312-afe3-7a47b8c44410 | Address Redacted | | | | |
| b0d8e58f-8292-46bc-829d-ac84b3911e2d | Address Redacted | | | | |
| b0d8f022-26c6-4990-be0e-3ca7833cf457 | Address Redacted | | | | |
| b0d8ff2c-b910-46af-85d7-d32f7e018337 | Address Redacted | | | | |
| b0d94354-6bb3-4a0a-9c31-0d5bb8236b4f | Address Redacted | | | | |
| b0d94e15-eaf1-475d-91d8-6de67cc63ce8 | Address Redacted | | | | |
| b0d95d8e-f2d0-4ea5-898e-b42b3b240e46 | Address Redacted | | | | |
| b0d98cb6-b02d-4a1f-87aa-a435c6a525a6 | Address Redacted | | | | |
| b0d99585-ea91-49d3-a398-9c6522e95d23 | Address Redacted | | | | |
| b0d9aacf-ede5-405e-80e7-1d9eb6e49f0e | Address Redacted | | | | |
| b0da39b9-3606-4e82-ae76-a9db654343cb | Address Redacted | | | | |
| b0da449a-0c15-458a-bd83-ff1153212e67 | Address Redacted | | | | |
| b0da62d6-5ada-4267-b5e1-d141c13d656f | Address Redacted | | | | |
| b0da6e1e-e5c9-4806-a63d-f1db6e82ee21 | Address Redacted | | | | |
| b0daa105-4e32-4016-b6f9-12cbdf595c4b | Address Redacted | | | | |
| b0dae9de-171e-43d5-8756-5f55ce28da4e | Address Redacted | | | | |
| b0db0d54-fb26-40cd-9b18-23c66afdd6d1 | Address Redacted | | | | |
| b0db1a59-4445-4c55-bd7f-3345dfd24f4f | Address Redacted | | | | |
| b0db4442-a7f4-42c0-8751-c41eeb05d997 | Address Redacted | | | | |
| b0db5f9d-0529-4b08-9354-b6150899966d | Address Redacted | | | | |
| b0db6a91-4932-457f-b80f-ef792870ff22 | Address Redacted | | | | |
| b0db829f-3915-4a6a-8037-82a9ac6360ec | Address Redacted | | | | |
| b0dba7a5-6e7a-40f8-9a38-a0093e33d212 | Address Redacted | | | | |
| b0dbb4b4-8305-43ba-bec5-009b6fce9648 | Address Redacted | | | | |
| b0dc15b4-3d21-426f-b4f0-edddc885033b | Address Redacted | | | | |
| b0dc1a6a-4007-4179-b41d-78dc5545d8c4 | Address Redacted | | | | |
| b0dc4d94-1497-4dc9-9db3-42b9a1a26743 | Address Redacted | | | | |
| b0dc6c1a-e18d-4c64-9354-8eeaeab0f4d9 | Address Redacted | | | | |
| b0dc83f7-3dc6-475b-b5a0-a9ebfb8dfb82 | Address Redacted | | | | |
| b0dc9d1e-4e29-4fd7-b80c-a5e113e2efc8 | Address Redacted | | | | |
| b0dce1ba-825b-4d51-885a-760af8567d48 | Address Redacted | | | | |
| b0dcf21c-8198-435f-ab1e-221a348b78bc | Address Redacted | | | | |
| b0dd148b-eb1a-4740-ac2e-838ba4cfb518 | Address Redacted | | | | |
| b0dd2d60-18a7-4f25-90dd-95085e0f9dc3 | Address Redacted | | | | |
| b0dd2feb-811a-4790-bdd0-38109031c803 | Address Redacted | | | | |
| b0dd5712-d066-44c6-8631-e1650f5589b3 | Address Redacted | | | | |
| b0dd59aa-522d-42fa-9e4c-a3b837cad07b | Address Redacted | | | | |
| b0dd808c-f51e-454c-82d6-8bd0d80ee6db | Address Redacted | | | | |
| b0dd8f0c-8a3f-4b38-b6a2-913f4fbb43da | Address Redacted | | | | |
| b0dd946d-ed10-466f-9099-be03be361d70 | Address Redacted | | | | |
| b0ddbb56-99e1-4c0d-8de1-c7490c396e56 | Address Redacted | | | | |
| b0ddc4fc-92c9-4f58-96c9-30240b309f6b | Address Redacted | | | | |
| b0dddb82-30f4-4df9-8090-d527d4ec583c | Address Redacted | | | | |
| b0dddc94-4bf8-4f66-8557-2e66ec198be9 | Address Redacted | | | | |
| b0dde089-2b5a-46d1-b582-a64a55a67c00 | Address Redacted | | | | |
| b0dde223-2c82-4749-9630-076a5a2bb609 | Address Redacted | | | | |
| b0de31d9-a3d1-43bc-b9b9-6682455390c7 | Address Redacted | | | | |
| b0de665f-3ade-4db6-b779-252a54f09c22 | Address Redacted | | | | |
| b0de7a6f-024b-4c71-8a2f-3141ae757077 | Address Redacted | | | | |
| b0dea61b-f431-4b16-965b-9747c9f8be7e | Address Redacted | | | | |
| b0deb219-9020-4d00-90c6-af0bdc6e4bd7 | Address Redacted | | | | |
| b0dec244-da31-4afb-a4d8-4d1016d09c27 | Address Redacted | | | | |
| b0ded20c-704e-4bef-a58a-fa54739cd225 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b0df0d0f-e654-4a3f-a11d-e8919061bd05 | Address Redacted | | | | |
| b0df30e3-1ce0-4f68-83f7-161e8f3712e4 | Address Redacted | | | | |
| b0df416c-b094-45c7-9149-c3cac35cedbd | Address Redacted | | | | |
| b0df4aca-f65e-4fab-837a-e4657a5bf8b3 | Address Redacted | | | | |
| b0df605d-d446-4c38-abad-498e4ca98fc6 | Address Redacted | | | | |
| b0df8f69-c1a7-426b-b909-cf42e418092a | Address Redacted | | | | |
| b0dfa302-bf5a-4be4-b623-98e3d3d3152e | Address Redacted | | | | |
| b0dfb167-e190-423f-8e0d-1d90a4ccb791 | Address Redacted | | | | |
| b0dff80a-9250-4a8c-aa66-339f2f9b78cc | Address Redacted | | | | |
| b0e00cb1-1045-4ff5-afbe-fc75787883a2 | Address Redacted | | | | |
| b0e01173-636d-454d-85d8-9eb1094d30a5 | Address Redacted | | | | |
| b0e04aa1-ca71-45f7-a78e-67baa8598b86 | Address Redacted | | | | |
| b0e052cb-2488-4193-bf5d-437b8322e541 | Address Redacted | | | | |
| b0e0673b-96c9-4842-bd96-9a40773b04ed | Address Redacted | | | | |
| b0e07ffe-2abb-4d15-a967-fdd04a4060f4 | Address Redacted | | | | |
| b0e09396-bf9d-4559-b044-653faba37d96 | Address Redacted | | | | |
| b0e0c1e5-0179-48e7-8ab1-8b52b645dea6 | Address Redacted | | | | |
| b0e0e45a-1b01-40e8-b645-0adeeed5000e | Address Redacted | | | | |
| b0e0e6c2-1026-422d-8dd5-68b6d8621fd5 | Address Redacted | | | | |
| b0e0f992-f47e-49f6-b204-11b555211ca1 | Address Redacted | | | | |
| b0e11677-4c54-48b3-952e-5e78af33765l | Address Redacted | | | | |
| b0e164b9-bf9c-419d-bb80-5cbd0db87293 | Address Redacted | | | | |
| b0e167a7-bfbb-481f-b17d-5e29b06036b5 | Address Redacted | | | | |
| b0e19b32-e56a-4e7e-8ab5-41912de04d44 | Address Redacted | | | | |
| b0e1b85c-f56a-4cc6-a847-d7e0222a1884 | Address Redacted | | | | |
| b0e1c2e6-6068-44f6-a77d-6d711e1469fa | Address Redacted | | | | |
| b0e23e56-3eb8-4a8b-9c19-8d481553c417 | Address Redacted | | | | |
| b0e257a3-99c8-4061-bac3-231d1eb1ce7a | Address Redacted | | | | |
| b0e2586c-cd55-4c12-941f-c600c632c19a | Address Redacted | | | | |
| b0e25b16-407a-4ea5-b9cd-a4fe67e3188c | Address Redacted | | | | |
| b0e26133-416b-422b-871a-fd630a6dae89 | Address Redacted | | | | |
| b0e2aa35-9b9c-4cb0-9c3e-2933af6fc43e | Address Redacted | | | | |
| b0e2f943-4915-4fd3-a995-62c2d2b1823f | Address Redacted | | | | |
| b0e30883-f45b-46e0-90a0-7ce6b16264ce | Address Redacted | | | | |
| b0e3140b-217a-490d-a5d3-e5b18e2f36ac | Address Redacted | | | | |
| b0e34f07-009c-4a1d-8b89-17d4bf9f364c | Address Redacted | | | | |
| b0e38342-6b75-4d0c-baa8-41f7c5728207 | Address Redacted | | | | |
| b0e39df3-329e-40c9-a7ce-91d365899684 | Address Redacted | | | | |
| b0e39f80-e62f-49f6-90dc-64d9b9bab45d | Address Redacted | | | | |
| b0e3ae20-09ef-4d84-8082-cd73be31a506 | Address Redacted | | | | |
| b0e3deda-3322-4de1-b515-f8bf16cd041f | Address Redacted | | | | |
| b0e3f139-fb2a-4379-8995-e113d18fa49e | Address Redacted | | | | |
| b0e40db9-bd40-470b-a2c5-b83ce807b79a | Address Redacted | | | | |
| b0e41696-fc4b-42ba-958c-c2e59ebfe053 | Address Redacted | | | | |
| b0e41ede-b239-4cf6-bab7-651b4c663e07 | Address Redacted | | | | |
| b0e423d6-d561-4eab-a88f-bf7eb063b7d8 | Address Redacted | | | | |
| b0e49b28-7169-48ab-9164-99eb7588c31f | Address Redacted | | | | |
| b0e4a5d0-627a-4a5c-a8e6-ed5a3caf7765 | Address Redacted | | | | |
| b0e4afe9-3504-4ff8-b120-b6ba73beb29a | Address Redacted | | | | |
| b0e4ba0e-fb16-4d3b-a464-52edc4321e74 | Address Redacted | | | | |
| b0e4c5eb-3519-4d95-9e03-8ac8fbb90ac8 | Address Redacted | | | | |
| b0e4f97c-84e5-4f29-b548-20cb3f66c1fd | Address Redacted | | | | |
| b0e4fb7a-c48e-4595-99ef-76e642815ffb | Address Redacted | Page 7031 of 10184 | | | |
| b0e554f0-d75b-4bf8-9f7f-f441694f8d61 | Address Redacted | | | | |
| b0e57271-7598-48fd-9854-33f5f8107beb | Address Redacted | | | | |
| b0e5781e-fbc0-49c8-bdcc-ae1303409c37 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b0e5884a-5d09-4fee-ad18-38acee7bbbbe | Address Redacted | | | | |
| b0e5b4cc-340b-4300-b9ef-4e6c5e5631ef | Address Redacted | | | | |
| b0e5b55f-8bb2-49be-8305-a31f0f5b436f | Address Redacted | | | | |
| b0e5bbf9-f56d-46a8-9350-4aee6a2fc471 | Address Redacted | | | | |
| b0e5d962-9d49-4f19-bd91-5428fc9f3a08 | Address Redacted | | | | |
| b0e5e970-722f-400c-a343-edc98188d31f | Address Redacted | | | | |
| b0e61854-24ef-440a-b636-6e8d67e0d2ef | Address Redacted | | | | |
| b0e61f69-bfd0-4833-83e1-87adebdeeca9 | Address Redacted | | | | |
| b0e63b1c-e176-4487-b465-c2847f2c444C | Address Redacted | | | | |
| b0e63df1-9c56-43d3-98b9-de4725a3690a | Address Redacted | | | | |
| b0e67bd8-e30e-4039-919d-fafd4b2c07e9 | Address Redacted | | | | |
| b0e6b820-bca6-44a1-95d1-e1728ccfff6f | Address Redacted | | | | |
| b0e6dfb0-c6c7-4299-926e-792f31653133 | Address Redacted | | | | |
| b0e7133b-c8af-4552-afb4-ece57660f41a | Address Redacted | | | | |
| b0e736c8-b16a-407b-b9da-0df7e786f09a | Address Redacted | | | | |
| b0e7417d-7a54-42da-969a-890888339f4c | Address Redacted | | | | |
| b0e7497e-42e6-45f2-9d74-4d95e16f6933 | Address Redacted | | | | |
| b0e753f8-a88c-4906-8645-db2941da10c2 | Address Redacted | | | | |
| b0e7a37f-133d-4b0e-9908-bc040c863224 | Address Redacted | | | | |
| b0e7d12c-42e6-496b-bc5c-5b0b75dc7756 | Address Redacted | | | | |
| b0e7dd34-1efc-41b4-ad80-6d9c09848a2e | Address Redacted | | | | |
| b0e7e97d-45fa-45a9-8fb8-d88378091a2S | Address Redacted | | | | |
| b0e7f9f2-fae8-4683-8971-1238bb2225bb | Address Redacted | | | | |
| b0e823d3-1830-4829-9e02-013b0e1fb4c7 | Address Redacted | | | | |
| b0e877f1-059e-4a7b-8ff8-243bbbeb91e5 | Address Redacted | | | | |
| b0e879c0-9eaa-4704-8ebd-b3a0c9ad94dd | Address Redacted | | | | |
| b0e8806b-8c4a-4a2a-913d-4dd00aece6ba | Address Redacted | | | | |
| b0e8cc4e-9253-4fed-a580-b5b2cbbe976d | Address Redacted | | | | |
| b0e8e927-4b0c-4590-9b5a-56ab48503ee6 | Address Redacted | | | | |
| b0e8f8d7-3b7b-4efb-a639-34b901f0bd79 | Address Redacted | | | | |
| b0e92a89-850e-46a8-b2e6-0789b094cbe9 | Address Redacted | | | | |
| b0e92b18-8a5c-4ad5-852c-d2fb573de8b9 | Address Redacted | | | | |
| b0e94b8f-ccb9-46f4-961b-e55d8817df88 | Address Redacted | | | | |
| b0e964e7-30cb-4672-b788-6bc25660b7c5 | Address Redacted | | | | |
| b0e96bd1-68cb-4b42-9ad1-adcb62f033e1 | Address Redacted | | | | |
| b0e9af68-232f-4d10-8d29-d4131047a7a8 | Address Redacted | | | | |
| b0e9f79b-ed05-46e4-aac5-d01e0d8da135 | Address Redacted | | | | |
| b0ea0718-fb1d-4949-ad78-237ef9fc4445 | Address Redacted | | | | |
| b0ea2cf1-ab6b-4878-abc5-afe6787a518b | Address Redacted | | | | |
| b0ea3992-d108-40cd-940e-05e6605b36fa | Address Redacted | | | | |
| b0ea86d5-2921-49c6-b1c6-57130f80eccc | Address Redacted | | | | |
| b0eaa674-fb15-4426-8f62-c5a358f1c7c2 | Address Redacted | | | | |
| b0eab4b7-2490-4cd8-85e4-cc9696ece99a | Address Redacted | | | | |
| b0eaf4ad-426e-4a74-a5f9-f4df928085fc | Address Redacted | | | | |
| b0eb17bb-0d48-49fd-98f1-1c30d947c1c5 | Address Redacted | | | | |
| b0eb2343-8011-4583-b574-bb23ef0f3ff2 | Address Redacted | | | | |
| b0eb39b9-f355-47a1-83e6-0898d791a90e | Address Redacted | | | | |
| b0eb3fbd-79d0-481b-af8b-82527c1cf874 | Address Redacted | | | | |
| b0eb432e-0d26-4e87-be81-a5b7bf91d6a9 | Address Redacted | | | | |
| b0eb5380-0d37-4f49-81aa-e744e31e9c03 | Address Redacted | | | | |
| b0eb5c33-0aba-45c7-b376-fdb940e0f0df | Address Redacted | | | | |
| b0eb5fe2-e67a-44d4-bb47-f7c5c481430f | Address Redacted | | | | |
| b0eb91b5-cf26-4611-9680-129056db32b5 | Address Redacted | | | | |
| b0eb960c-e1e9-4fd2-98d1-9e9edf01f70d | Address Redacted | | | | |
| b0ebdab3-0b43-463c-b41a-c9e17188a632 | Address Redacted | | | | |
| b0ec82fc-3875-45fb-9178-5482b3c1ad9S | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b0ec9b27-9b3f-4da6-b687-20cd003086d4 | Address Redacted | | | | |
| b0eca823-dc16-42b5-a5da-1d0e920635af | Address Redacted | | | | |
| b0ecae8e-5784-417e-a0b0-c70391caf05b | Address Redacted | | | | |
| b0ecb5e3-7aad-4723-90d3-57107a46a3a6 | Address Redacted | | | | |
| b0ecf95f-c6fc-4eac-a820-475bfdd50a74 | Address Redacted | | | | |
| b0ed0dc5-0be9-458f-9ce3-b59c0732abb5 | Address Redacted | | | | |
| b0ed2bb5-0b26-4a0f-8041-c8e7f5bc6e6d | Address Redacted | | | | |
| b0ed47fe-d705-446e-aadf-5e7d277c65b7 | Address Redacted | | | | |
| b0ed7439-41dc-4061-adc3-2f7e374a3c8d | Address Redacted | | | | |
| b0ed947a-7dc5-4063-8d33-28b4b956bd34 | Address Redacted | | | | |
| b0ed99e9-b527-4581-8c79-fd5706776718 | Address Redacted | | | | |
| b0edae45-a31b-4061-955d-95d1f85d8ede | Address Redacted | | | | |
| b0edd7c0-8c18-4e2d-a52a-3475ae4154e8 | Address Redacted | | | | |
| b0eddfbd-de0c-45d4-ae4b-705d4763d1cf | Address Redacted | | | | |
| b0ede628-b45e-42e0-9628-3a7acbae6855 | Address Redacted | | | | |
| b0edeb12-0c5b-4839-b0fd-149bc3a0c396 | Address Redacted | | | | |
| b0ee1bcb-51fd-4d76-a3aa-3c7d68902621 | Address Redacted | | | | |
| b0ee35ac-bc7e-4307-8eef-b3489adc185d | Address Redacted | | | | |
| b0ee80b4-3663-46b0-b941-d406dd73bc88 | Address Redacted | | | | |
| b0eec385-94f1-4e50-a3cd-a5b010ef50e7 | Address Redacted | | | | |
| b0eed92e-52bb-464f-b682-51e568c37199 | Address Redacted | | | | |
| b0eee67a-ebbd-4259-825c-d23982c910ab | Address Redacted | | | | |
| b0eef77e-8374-457b-ac0a-26cc9f6f3125 | Address Redacted | | | | |
| b0ef1247-92a2-4505-b6d9-daf2e425775e | Address Redacted | | | | |
| b0ef1884-165a-4386-a9de-b3cc46dfea6f | Address Redacted | | | | |
| b0ef22b6-204e-4be1-a92b-5a099857b8e4 | Address Redacted | | | | |
| b0ef5af3-845d-420a-8cbf-60c8a5a21c5c | Address Redacted | | | | |
| b0ef910c-242a-417c-a6bd-69b03f8a0303 | Address Redacted | | | | |
| b0ef93db-ad64-49cf-8c3f-d4a80d753261 | Address Redacted | | | | |
| b0efdae0-2d7b-40ec-8ce1-32ef339fb676 | Address Redacted | | | | |
| b0efed32-b7fa-4654-b722-6a9e71eb90d7 | Address Redacted | | | | |
| b0efee93-0361-4343-99ce-c6b315f5cde8 | Address Redacted | | | | |
| b0eff512-4403-4061-a117-ec25e9ce06ab | Address Redacted | | | | |
| b0eff5ae-0784-4633-8f45-1a1eea2f0fff | Address Redacted | | | | |
| b0f0181a-fd07-46b9-9674-e4b80748b963 | Address Redacted | | | | |
| b0f027ff-08d6-4fac-91bc-95244d95592b | Address Redacted | | | | |
| b0f03ffa-20eb-4d0e-a042-3dd438347a5a | Address Redacted | | | | |
| b0f046b5-42b8-485a-abe1-6189caa5915f | Address Redacted | | | | |
| b0f05cd9-29e7-4e35-a21b-c23abc033da5 | Address Redacted | | | | |
| b0f05e41-1fdb-4963-ae48-0672b2581d25 | Address Redacted | | | | |
| b0f09b11-da3d-4730-a0e4-fec5f1b445e8 | Address Redacted | | | | |
| b0f0a5b2-38f9-4b58-96c8-b95da877a317 | Address Redacted | | | | |
| b0f0bc38-30b2-4200-bbcb-2e4dee7a54b0 | Address Redacted | | | | |
| b0f0ed09-9cdd-4368-a4c0-d63a2f81bfd6 | Address Redacted | | | | |
| b0f0f074-347c-4950-b559-5d63e8258827 | Address Redacted | | | | |
| b0f027d-8c8d-4278-bbad-2530e6a2fbb5 | Address Redacted | | | | |
| b0f1044f-20d5-44d2-b103-9df916b26663 | Address Redacted | | | | |
| b0f10c2a-0ecb-411d-8279-daab80689649 | Address Redacted | | | | |
| b0f10da2-0da5-4553-b75f-b86479441cd7 | Address Redacted | | | | |
| b0f12d54-f310-413b-a1e9-c2d2a5088737 | Address Redacted | | | | |
| b0f1583a-d3f1-4161-a479-7201b0f9ff63 | Address Redacted | | | | |
| b0f17996-7596-41fe-848c-399f664e710b | Address Redacted | | | | |
| b0f182ea-77cd-4e78-b9e4-3fea47232392 | Address Redacted | Page 7033 of 10184 | | | |
| b0f18a97-ad29-4bf7-a28c-a50d8264435c | Address Redacted | | | | |
| b0f1ab36-8bbc-4f07-88c8-e8da05f39a4c | Address Redacted | | | | |
| b0f1ace1-9776-4ac4-8c80-c9c2784bed08 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b0f1b8cc-90c8-47f4-ad8e-40be0187159a | Address Redacted | | | | |
| b0f1d193-d248-4d9e-952e-ff79bf8ae51f | Address Redacted | | | | |
| b0f1e6cb-7307-43b5-a236-2c8a90c136e3 | Address Redacted | | | | |
| b0f24732-7714-425c-8ef2-cfa6acd2929b | Address Redacted | | | | |
| b0f282d0-5fd7-4149-8a7a-1bdc88580c34 | Address Redacted | | | | |
| b0f2859c-7013-4988-8343-0baf19784585 | Address Redacted | | | | |
| b0f2ac59-5571-4f43-8db0-3b324e86eb8b | Address Redacted | | | | |
| b0f2cf99-a3ba-4fe1-b07b-c23958c72326 | Address Redacted | | | | |
| b0f2d4a0-5037-48a4-9aeb-108fcfee93be | Address Redacted | | | | |
| b0f2db92-3763-4514-98e9-24a723fa5966 | Address Redacted | | | | |
| b0f32fe8-7036-4524-b31e-1ce720a65898 | Address Redacted | | | | |
| b0f33df1-6cd8-47d9-8378-f50e8e624ddc | Address Redacted | | | | |
| b0f35344-bcf7-47eb-b068-020a9a644402 | Address Redacted | | | | |
| b0f36e6c-82d1-4a88-8110-6a4d3c68628f | Address Redacted | | | | |
| b0f381db-142a-4500-a8ce-b97bab1fee26 | Address Redacted | | | | |
| b0f3c05b-ebae-4b86-8d66-d5bebcb972ac | Address Redacted | | | | |
| b0f3e335-17da-4884-9cbb-087c9867feb3 | Address Redacted | | | | |
| b0f3e4ac-c232-45da-84b2-8188bef6d4bc | Address Redacted | | | | |
| b0f3ed73-5c7a-4055-85fe-b079977fba03 | Address Redacted | | | | |
| b0f40964-7601-475a-b5aa-8c3bfbb9f359 | Address Redacted | | | | |
| b0f424dc-77ae-410c-8eff-a9ee0f7beedd | Address Redacted | | | | |
| b0f43377-83f2-470a-8934-6b70aa642e0c | Address Redacted | | | | |
| b0f45822-ed9a-44a3-8b7d-f36af1fe98e6 | Address Redacted | | | | |
| b0f47258-22fb-434e-bb43-6683c03094cd | Address Redacted | | | | |
| b0f49bd1-0b57-4722-aaa9-6a6d5cc5a2fc | Address Redacted | | | | |
| b0f4a91a-a7ec-45bb-9b0a-f48695ac069c | Address Redacted | | | | |
| b0f4cb97-ac1a-439b-a879-82b310eb0b1b | Address Redacted | | | | |
| b0f4d12e-155e-44fb-9c01-e0769c63f22d | Address Redacted | | | | |
| b0f4ee5e-3e23-4caf-bb32-fbe37e3705f6 | Address Redacted | | | | |
| b0f510c6-bd62-4b9b-b8d8-e0621590ac53 | Address Redacted | | | | |
| b0f51147-c98a-46dc-b469-5536b64532d6 | Address Redacted | | | | |
| b0f51fdf-f2d8-411f-9771-545eb8a53658 | Address Redacted | | | | |
| b0f532ca-5120-44bf-84e6-26ae37201514 | Address Redacted | | | | |
| b0f53628-3882-4415-914a-a720519e586f | Address Redacted | | | | |
| b0f53ded-1ff2-403d-b2ca-39159e7ddea2 | Address Redacted | | | | |
| b0f56a5b-a453-47b6-8026-67dab7946cc2 | Address Redacted | | | | |
| b0f572af-bd21-490d-a081-8d156ce11055 | Address Redacted | | | | |
| b0f5c681-602d-43b4-acda-b1a410f5bf90 | Address Redacted | | | | |
| b0f5df61-dff2-4379-9768-5227097a6ece | Address Redacted | | | | |
| b0f63c10-6eed-477a-8ece-acfd62224822 | Address Redacted | | | | |
| b0f6aa6e-48fd-4d2e-82fa-61ce61c55c45 | Address Redacted | | | | |
| b0f6d17c-2c03-4ca1-ae70-5a6168cedf09 | Address Redacted | | | | |
| b0f70213-0c1f-4ea9-9f4b-fdf1dbcdcf22 | Address Redacted | | | | |
| b0f70fb8-d7e1-4ace-933a-9af7442d00de | Address Redacted | | | | |
| b0f71631-1224-44fc-8dc3-f794d1900bdd | Address Redacted | | | | |
| b0f72c6d-e83e-485f-8c35-5c7844fb4d32 | Address Redacted | | | | |
| b0f76d25-cb4d-4463-9799-c333b3a99cd6 | Address Redacted | | | | |
| b0f77fae-a7b2-445b-87af-1516d56b2cad | Address Redacted | | | | |
| b0f7cb69-42ea-4b96-83b4-5fa845736dbf | Address Redacted | | | | |
| b0f7e495-38e2-4378-adbc-c1e16e9ede36 | Address Redacted | | | | |
| b0f7f27f-f237-4ef2-ae16-8913299de6b7 | Address Redacted | | | | |
| b0f82919-89e0-4734-9dcd-3d785eff5628 | Address Redacted | | | | |
| b0f86529-cdc0-4073-bc86-e82679ceb777 | Address Redacted | Page 7034 of 10184 | | | |
| b0f87494-75ed-4658-805c-c253bfbcbd12 | Address Redacted | | | | |
| b0f87b94-fd0b-4fdd-8a8e-a8661881bb82 | Address Redacted | | | | |
| b0f888ab-4113-4eff-a9cb-77249fb82efc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b0f8a46e-9995-4fa7-9d0e-65ec5e07c5fc | Address Redacted | | | | |
| b0f8a5d4-20d1-4529-817b-f02e8514840b | Address Redacted | | | | |
| b0f8b2b2-52f0-4972-9e96-ed63874eedc5 | Address Redacted | | | | |
| b0f8b776-316d-4ddc-b252-0d7f87f29658 | Address Redacted | | | | |
| b0f91940-4aa9-43d4-bf20-6b5b88309e36 | Address Redacted | | | | |
| b0f92eae-0394-4fe2-a49c-22e5c3af6cc8 | Address Redacted | | | | |
| b0f94bae-863f-43eb-8eb4-b88c4c9203f5 | Address Redacted | | | | |
| b0f970a0-cf0e-4977-96a8-3f69f285ec9C | Address Redacted | | | | |
| b0f99de0-fce9-47d2-980e-e08696271b3b | Address Redacted | | | | |
| b0f9c16e-c24c-41b5-8661-00401211e6cf | Address Redacted | | | | |
| b0f9d00f-16e5-40fa-9d98-151ccb0e83de | Address Redacted | | | | |
| b0fa261f-0009-48ce-a5c3-b9aa237fbac1 | Address Redacted | | | | |
| b0fa277b-97e8-44e2-81d8-a6f42be00b7d | Address Redacted | | | | |
| b0fa4029-60a5-4a48-89c0-1e9e8ee07f28 | Address Redacted | | | | |
| b0fa4056-357c-4070-a508-eaa93975403C | Address Redacted | | | | |
| b0fa4d57-32e1-4e2d-b6a6-c0ed2ede3951 | Address Redacted | | | | |
| b0fa4fe4-c09e-4d91-8b19-3b73e83a12d7 | Address Redacted | | | | |
| b0fabbdb-f257-4d83-912f-e40b2f4c896e | Address Redacted | | | | |
| b0fabed3-3c5e-4833-9465-14f3d0da46eb | Address Redacted | | | | |
| b0fb0cb8-01f2-4371-ae47-4c2f7a068d7e | Address Redacted | | | | |
| b0fb4408-90e9-48e6-8a7c-a7f9d938e6a2 | Address Redacted | | | | |
| b0fb61d4-2f14-4fda-9539-a727f01843f3 | Address Redacted | | | | |
| b0fb7961-4a95-45cf-b485-16a3ffcff531 | Address Redacted | | | | |
| b0fb868f-cc17-4481-af96-f4200bc50114 | Address Redacted | | | | |
| b0fbcb9e-25ee-499c-8dea-988088d5285d | Address Redacted | | | | |
| b0fbf762-9350-4139-b5b5-eede4f9caf0f | Address Redacted | | | | |
| b0fc0c78-0a18-4456-8931-321300e22ec5 | Address Redacted | | | | |
| b0fc1f08-83e0-475d-be90-0f39189f21a3 | Address Redacted | | | | |
| b0fc29ba-ac09-4245-b939-ae3d4d13610e | Address Redacted | | | | |
| b0fc4608-fe52-42bd-9cd6-503a6869b8d7 | Address Redacted | | | | |
| b0fc492e-3fac-4155-bb75-faed42bc8856 | Address Redacted | | | | |
| b0fcc313-e277-4404-bb8d-5165312a2874 | Address Redacted | | | | |
| b0fcd278-f0d9-4dad-bec5-d5909cbb569c | Address Redacted | | | | |
| b0fcecf9-c174-48cb-9210-370a8f14a0ff | Address Redacted | | | | |
| b0fd3084-9b8f-44c9-a4c9-5891c0b7b93c | Address Redacted | | | | |
| b0fd3843-31bc-461b-9aed-29a1fbc5e4aa | Address Redacted | | | | |
| b0fd4c7b-cbf6-4d54-9455-b98ea8f23fdf | Address Redacted | | | | |
| b0fd5e29-eb75-47ce-8642-547c03773383 | Address Redacted | | | | |
| b0fd6dbd-9699-452e-9693-fbe7201af0b3 | Address Redacted | | | | |
| b0fd80bb-f0ce-44dd-a453-b590488516f6 | Address Redacted | | | | |
| b0fda1fa-2f6c-4103-a4ac-7c8e2948080C | Address Redacted | | | | |
| b0fdf27c-de4c-4552-aecb-97f17c91cb89 | Address Redacted | | | | |
| b0fdf688-84fc-4dab-8625-144cff55e2b7 | Address Redacted | | | | |
| b0fe1d00-ab58-430f-aa15-fc6b0debfb77 | Address Redacted | | | | |
| b0fe2c13-4688-4983-be88-034e6c3a610C | Address Redacted | | | | |
| b0fe4768-2cd0-45bc-a023-311d1800908f | Address Redacted | | | | |
| b0fe5849-8028-407b-a826-c358f283c624 | Address Redacted | | | | |
| b0fe6722-af74-42f7-b06d-af0482cc6ceb | Address Redacted | | | | |
| b0fe95ad-3275-4e36-9761-99089fc1a231 | Address Redacted | | | | |
| b0feabc1-e9c0-49b6-9b7e-86e2a025a0c3 | Address Redacted | | | | |
| b0feba55-4ddd-4737-a9d9-24b92f982cd6 | Address Redacted | | | | |
| b0ff14bb-ba59-426c-9aad-fde5f6931a09 | Address Redacted | | | | |
| b0ff1c10-fc82-4515-befe-a16995552c50 | Address Redacted | | | | |
| b0ff95e7-3e62-47af-b68b-68e87c62f789 | Address Redacted | | | | |
| b0ff9c4b-cd12-4322-9af8-626d8e91455a | Address Redacted | | | | |
| b0fff2de-4771-4e55-a5db-0e92f954f588 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| b1002c9d-73a4-4a37-af46-55b11d65340f | Address Redacted | | | | |
| b1003d87-a8ed-4cdd-9e49-4044847a6b5b | Address Redacted | | | | |
| b1005750-4894-4d0f-b6ae-3fecbc2c820a | Address Redacted | | | | |
| b100bc40-9d39-458b-af2f-0fedf2dffc6c | Address Redacted | | | | |
| b100d9d8-25bb-436c-8a1a-c9098a072d28 | Address Redacted | | | | |
| b100e205-6dfb-4af1-ab49-47efb6f36a33 | Address Redacted | | | | |
| b101057f-e0be-450e-8010-1ae900cfd2ef | Address Redacted | | | | |
| b101158d-e12f-4847-ad23-86bb8d063053 | Address Redacted | | | | |
| b10131de-0ba1-4642-a0fa-8567849bc3de | Address Redacted | | | | |
| b1013336-1c33-450c-ac5a-08a7ede70eb3 | Address Redacted | | | | |
| b1013bc9-722b-4035-a5c0-5425deeb48d3 | Address Redacted | | | | |
| b1013fc4-4e16-4e5d-9ba5-a26bcd352f37 | Address Redacted | | | | |
| b1015e86-a0c3-4605-a48b-b4b174771aec | Address Redacted | | | | |
| b10161c2-4366-4bbc-bb4f-a7d56ba02312 | Address Redacted | | | | |
| b10161ea-4360-454f-acfb-f21f0f192f47 | Address Redacted | | | | |
| b1016dba-2ad7-4b3b-80be-1a98cd888ae7 | Address Redacted | | | | |
| b10179ef-7e01-4cac-9163-749f60248b0c | Address Redacted | | | | |
| b1017a68-add0-4020-be88-e9ae7eb03887 | Address Redacted | | | | |
| b1017d28-e43e-4803-8805-075a75f9315e | Address Redacted | | | | |
| b1018279-f63a-44ba-8d95-8035a44fd5b1 | Address Redacted | | | | |
| b101c6d2-0588-452f-91d7-b342471529b1 | Address Redacted | | | | |
| b101cc77-7967-49db-ae90-d72037f20800 | Address Redacted | | | | |
| b101d9e8-e3ae-4b50-aadc-b8ab44d928ad | Address Redacted | | | | |
| b101dcaa-7c98-441c-97c4-0a2dcc897a4d | Address Redacted | | | | |
| b101ed7f-c2d5-4649-820e-a6207da5b997 | Address Redacted | | | | |
| b1020afb-8305-403e-8b62-51615a1d444e | Address Redacted | | | | |
| b1021c5e-3d2b-41db-a95e-b7bac4777a54 | Address Redacted | | | | |
| b1024f3e-2ed5-40f4-a97c-56b5f121265b | Address Redacted | | | | |
| b10257c1-9c49-4de6-b6e6-aae296cd8567 | Address Redacted | | | | |
| b1026475-9397-4d62-b793-f769c75eba4d | Address Redacted | | | | |
| b102caab-2182-4c19-97df-adeb93587401 | Address Redacted | | | | |
| b1033bd0-32ee-4532-ba97-316100e269ae | Address Redacted | | | | |
| b1039e96-2feb-4333-a08c-01438516b68e | Address Redacted | | | | |
| b10401c6-4241-4141-832c-f5179597327b | Address Redacted | | | | |
| b1041939-ad42-4087-bf3e-093232683b9b | Address Redacted | | | | |
| b1041d97-5650-439f-b8cb-e6351f6778da | Address Redacted | | | | |
| b104402d-7242-4942-a828-8ea2e8fa234e | Address Redacted | | | | |
| b1046f01-a8a1-4a63-bcf5-d156ad15ed32 | Address Redacted | | | | |
| b104749a-a872-4a12-828f-4f2ac48b95cb | Address Redacted | | | | |
| b104aefb-44ed-44b5-bad2-b3de8f1e7dfe | Address Redacted | | | | |
| b104b1f5-71a0-449a-9bd7-215e8534e9af | Address Redacted | | | | |
| b104f84b-cbef-497f-bb60-4d13c96cb06e | Address Redacted | | | | |
| b104fd88-dd41-400b-850b-d9e85374e565 | Address Redacted | | | | |
| b10520e9-8d41-4c11-a505-5ef6ba7f0f25 | Address Redacted | | | | |
| b1052988-273c-43d5-93cd-01fca08b3df9 | Address Redacted | | | | |
| b1055f95-8f8b-43b3-9f4c-f5f07ac45e80 | Address Redacted | | | | |
| b10591f3-22c0-465e-8ce8-88a531636c88 | Address Redacted | | | | |
| b10596fc-92b3-461a-ba5a-498dcdf856ef | Address Redacted | | | | |
| b105c834-aed0-4854-a7e1-7edad86eb8d9 | Address Redacted | | | | |
| b105d85f-e6c5-4f51-a73c-086c52f1c2f4 | Address Redacted | | | | |
| b1060499-78e7-4399-acb9-1f1c7c6fabdf | Address Redacted | | | | |
| b1060be1-e7d6-4088-a8d5-04d0a0dc4bd9 | Address Redacted | | | | |
| b1065f03-0f5b-4fd9-bb61-ccefb6db2c65 | Address Redacted | | | | |
| b1065f10-fb59-4d09-aea1-842a4aac0d75 | Address Redacted | | | | |
| b1066eb8-12fb-4f6d-abd1-56c0d4b3d44e | Address Redacted | | | | |

b1065f10... row note: b1051a4-8725-4725-47b6-9b4b-25e64bfa3159 Address Redacted

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b1068ab0-4291-4a52-83b6-977343b57079 | Address Redacted | | | | |
| b1068efc-9a6b-41fc-9976-e684ba83fecf | Address Redacted | | | | |
| b1069f67-82ca-4fd4-a865-156d6cee75ff | Address Redacted | | | | |
| b106addf-42a8-4f1a-98d8-faa3391073e4 | Address Redacted | | | | |
| b106be1d-0aaa-4cbf-95ee-3689acc0e929 | Address Redacted | | | | |
| b106ca8d-b5ce-4885-9a71-2c0850a96bf2 | Address Redacted | | | | |
| b106ebd0-2b86-4717-99c3-f16fa0f2642b | Address Redacted | | | | |
| b1071baa-c0c2-4336-bac5-113945d9b1d1 | Address Redacted | | | | |
| b10721ad-be5b-4756-8325-f8ff78b3ddb0 | Address Redacted | | | | |
| b1072ed8-a33a-4b49-8b18-b20172831673 | Address Redacted | | | | |
| b10748f0-531c-4db7-a0ad-872e16190011 | Address Redacted | | | | |
| b10781de-366f-4a42-a58a-f889d68fca73 | Address Redacted | | | | |
| b107894f-437e-4831-b910-379fd0e847e8 | Address Redacted | | | | |
| b10789fa-698c-410c-a32c-d2db7895ad5c | Address Redacted | | | | |
| b107b79e-03f2-4cfd-a56d-23c713001be1 | Address Redacted | | | | |
| b107ba5d-4521-49b5-9c7e-7b49f377971c | Address Redacted | | | | |
| b107da35-dbe5-4288-8470-81854d1b9278 | Address Redacted | | | | |
| b107f1de-fe87-493e-a403-2f5313486dce | Address Redacted | | | | |
| b10802c3-d794-4525-9c2e-fe9a781be458 | Address Redacted | | | | |
| b10898dc-00eb-4680-8db6-7d28f8da817a | Address Redacted | | | | |
| b108af59-1aa3-427e-8cb0-14b8e597030c | Address Redacted | | | | |
| b108ccf6-67b6-48eb-bf05-048be9914ea7 | Address Redacted | | | | |
| b108d933-bbec-4e3c-9a57-2e1cde1c087c | Address Redacted | | | | |
| b10913bc-52bc-48a8-820a-1aca9ff3d0d9 | Address Redacted | | | | |
| b1091665-5655-4dec-92cf-d9a57607a049 | Address Redacted | | | | |
| b1094cad-677f-45de-ba37-1f5bf3c493ae | Address Redacted | | | | |
| b1097b64-d9b9-44e3-b7d1-90ce9263097d | Address Redacted | | | | |
| b109917f-c386-4ebb-80ae-81f786dcf8ba | Address Redacted | | | | |
| b1099d9d-3e91-41ac-924b-766e36f18cf0 | Address Redacted | | | | |
| b109bc4d-dd5f-4abc-b186-13d6b105ade8 | Address Redacted | | | | |
| b109ecbf-6890-40f6-a51f-df788067764e | Address Redacted | | | | |
| b109f6f0-3614-4aca-bae5-4593c63845d6 | Address Redacted | | | | |
| b10a1112-9ded-40b0-88a9-82c9120d87bd | Address Redacted | | | | |
| b10a3448-8451-4dbe-b20d-24bea0054c5e | Address Redacted | | | | |
| b10a6e5f-f2fc-4687-b561-98c84d1eef74 | Address Redacted | | | | |
| b10a746b-02d0-441d-95b7-4e087f1afdac | Address Redacted | | | | |
| b10a74a2-d880-4062-997e-6d5365785ae8 | Address Redacted | | | | |
| b10a7cbb-ceb2-4088-a063-6068d8dc420a | Address Redacted | | | | |
| b10a9039-c3ac-41cb-b751-97f52b5b91c9 | Address Redacted | | | | |
| b10ad1e0-45b2-483c-9327-5de6b9cff5b9 | Address Redacted | | | | |
| b10ad63a-f497-479a-a7ab-92c9f09c306c | Address Redacted | | | | |
| b10ada16-2a63-4729-98bf-63deaa0aa7aa | Address Redacted | | | | |
| b10b3918-ae73-4382-b26a-5d713eb503df | Address Redacted | | | | |
| b10b3b2e-7f36-478e-b634-444743b09afe | Address Redacted | | | | |
| b10b61a3-470b-4085-840f-514ef46e7471 | Address Redacted | | | | |
| b10b698e-fa7a-43b6-ab82-e827b4f4bb04 | Address Redacted | | | | |
| b10bc00e-8a65-4bc2-9ae4-9c08dbf7b66c | Address Redacted | | | | |
| b10bc381-eae0-4735-8128-809fc4f7e45a | Address Redacted | | | | |
| b10bc69e-6a09-46ff-816f-f18e14a2635f | Address Redacted | | | | |
| b10bc6ee-b051-45c6-99fa-5c7c1468bd85 | Address Redacted | | | | |
| b10be7c4-46d3-49b7-86b6-ff6aeb3a2264 | Address Redacted | | | | |
| b10be908-60e7-4d65-9985-c886ac34acf0 | Address Redacted | | | | |
| b10bf8cb-6c62-497f-b58b-cc9ed3629389 | Address Redacted | Page 7037 of 10184 | | | |
| b10c4657-02e6-4daf-89ef-9377467b6c25 | Address Redacted | | | | |
| b10c7cc5-936a-4a09-b916-ab051c03b219 | Address Redacted | | | | |
| b10c803a-62de-4289-ad4f-ab6c5535d731 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b10c8675-edd1-413d-b378-63521afd4192 | Address Redacted | | | | |
| b10d1ff3-2909-4609-94fa-59bb5416178c | Address Redacted | | | | |
| b10d46aa-a68e-45e9-aa28-aa04d1ae3466 | Address Redacted | | | | |
| b10d4db9-4cce-4f1c-8612-30e0b79c5dcb | Address Redacted | | | | |
| b10d540e-0529-4231-bca6-95217e97d61f | Address Redacted | | | | |
| b10d6e6f-7c46-4d40-ba1a-51c5b6a94ade | Address Redacted | | | | |
| b10d7042-a5b8-40eb-bff4-943825b0c5f8 | Address Redacted | | | | |
| b10dab97-4233-4ba3-b906-6012a76c4ed0 | Address Redacted | | | | |
| b10dd093-b7ae-465a-8979-d309cf66afdc | Address Redacted | | | | |
| b10e61fa-e6c9-450b-b95c-799b83c1aac7 | Address Redacted | | | | |
| b10e805f-c87e-4fb8-bc2a-d0b11afd63a8 | Address Redacted | | | | |
| b10e9dc1-cb1b-4300-a88e-ab7e91d54c2e | Address Redacted | | | | |
| b10eaa53-4c65-4ab2-a37b-185a82c55428 | Address Redacted | | | | |
| b10eb17b-05ca-4f2f-a976-814b74796914 | Address Redacted | | | | |
| b10ee57d-a15c-46e5-8ee9-744c53cd2421 | Address Redacted | | | | |
| b10f01fa-f7ae-4995-841e-ffe8be0fdf77 | Address Redacted | | | | |
| b10f101b-1929-49d4-8b06-7992deb0bcfe | Address Redacted | | | | |
| b10f2a0b-d262-4fb0-a40d-932fc0c6e999 | Address Redacted | | | | |
| b10f48fd-efe1-4e79-97d5-ccbfdd03a040 | Address Redacted | | | | |
| b10f51bc-e1e5-40f2-9e02-ee3cfc7dd065 | Address Redacted | | | | |
| b10f52d3-7ccd-4f31-93b6-4a4dea961c9c | Address Redacted | | | | |
| b10f7cd4-a6eb-4341-8158-33d18e29ba74 | Address Redacted | | | | |
| b11027d2-c5e0-46b6-a3c6-5e096a8e4ab3 | Address Redacted | | | | |
| b110429f-56b3-40f5-911b-8ce86a830f83 | Address Redacted | | | | |
| b1104e58-8484-4384-82eb-52d5422396cd | Address Redacted | | | | |
| b1104f26-e7d1-4b7b-a93a-de96a4814159 | Address Redacted | | | | |
| b11075e3-3b2f-4b09-b1f8-dd7076fabc8d | Address Redacted | | | | |
| b110bcaf-a993-4037-9999-b92735a982b8 | Address Redacted | | | | |
| b110c94f-19e8-401f-ae75-6ad832c5d672 | Address Redacted | | | | |
| b110ca4f-28a5-43fd-9537-9544cfc40962 | Address Redacted | | | | |
| b110f0e4-d48e-4a81-a733-4eb2f3d90236 | Address Redacted | | | | |
| b11140bd-d2d9-4e0a-bc2d-0d023354dc6e | Address Redacted | | | | |
| b1116085-c6ff-4f58-a654-97f79e13f059 | Address Redacted | | | | |
| b1118b7f-876b-48ec-9667-9718934c4e1a | Address Redacted | | | | |
| b1118f84-3c76-499b-a219-e8289998150c | Address Redacted | | | | |
| b111c302-02ca-44db-8fc0-5c82d753d0c8 | Address Redacted | | | | |
| b111d57d-93ec-4595-9735-558515c60ced | Address Redacted | | | | |
| b1127493-eccb-4edf-ad19-02d0cc0a9977 | Address Redacted | | | | |
| b1128246-120c-40cb-a69b-ce19449db4b4 | Address Redacted | | | | |
| b1128733-6e40-4841-99de-1485d4e69146 | Address Redacted | | | | |
| b112929b-1f29-4859-b971-5ede4adde3cc | Address Redacted | | | | |
| b112b63c-fed6-4659-9efb-6c48bedd10c2 | Address Redacted | | | | |
| b112d159-76f7-42cd-9cff-2d3303d54da6 | Address Redacted | | | | |
| b112fc18-9987-4496-ba89-209eb72481f8 | Address Redacted | | | | |
| b1132a84-2022-49cb-86a3-9edabe37aeb5 | Address Redacted | | | | |
| b1137cac-1bad-46d7-8cd8-ee14cd85393e | Address Redacted | | | | |
| b113ef53-9305-4ecc-afd6-c3005cc8da12 | Address Redacted | | | | |
| b1145035-56c1-4bd3-bd4e-8d08dd7475d9 | Address Redacted | | | | |
| b11452c0-42db-4c0b-b8c5-4de7b0ef247c | Address Redacted | | | | |
| b114603e-e01e-4e4a-9b0c-3ee3cabf5861 | Address Redacted | | | | |
| b1149e03-25d7-48c4-8c32-091d47faffc6 | Address Redacted | | | | |
| b11560e5-ab9f-478e-940e-9a0103f58944 | Address Redacted | | | | |
| b11565e6-ce87-436f-a7ca-01ab52a6344b | Address Redacted | | | | |
| b11568b0-baec-4c5d-b046-73f49dfaa861 | Address Redacted | | | | |
| b11591c8-9257-4481-bf52-b19a3095f221 | Address Redacted | | | | |
| b115c205-a2d5-4943-a8d2-797e0a2f6805 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| b115ea46-c6c4-4c7a-9e76-c3a5b55da2ad | Address Redacted | | | | |
| b1160345-f790-4a84-b27a-db06bbb19709 | Address Redacted | | | | |
| b1160be5-c48b-47d2-8399-aa13ae7d7d41 | Address Redacted | | | | |
| b1161e97-318b-481d-bb20-9696efe6660a | Address Redacted | | | | |
| b11622db-bd62-4587-84c9-d09423fa390b | Address Redacted | | | | |
| b11626b1-3730-4fee-b61b-39a44eb8d4b5 | Address Redacted | | | | |
| b1163d58-d955-4817-9177-bebb779f4119 | Address Redacted | | | | |
| b1164d31-f8fc-4be7-810e-d7ee55d91a8c | Address Redacted | | | | |
| b11651b2-66c3-4ed7-879c-2b4d74f96a91 | Address Redacted | | | | |
| b1165647-7875-42c7-8bf0-2eb302a1dff6 | Address Redacted | | | | |
| b1168a89-ca7e-4313-927f-55c6dbc499f7 | Address Redacted | | | | |
| b116d443-164b-46d9-aa00-29b857c2625c | Address Redacted | | | | |
| b11733d9-35be-4c54-bda3-01ac643a725d | Address Redacted | | | | |
| b1174c2d-0141-4de9-8872-d4b323ca33c9 | Address Redacted | | | | |
| b1176cad-9772-4c5e-9153-a831f2fa85be | Address Redacted | | | | |
| b1177ef5-754b-4cbe-a91e-88f6f2e62ba5 | Address Redacted | | | | |
| b1178aec-08f3-420f-a26c-947055d55af7 | Address Redacted | | | | |
| b1179010-ea12-4906-8214-caeb3fc7368b | Address Redacted | | | | |
| b117b343-3e37-44f6-b24a-f4e993727e5f | Address Redacted | | | | |
| b117b68c-72a9-4594-97fc-d2db6f9df565 | Address Redacted | | | | |
| b117b835-9380-45e4-9c9f-3b7c10d929c4 | Address Redacted | | | | |
| b117b8d7-fb0b-40ed-b3a3-ffff791b3584 | Address Redacted | | | | |
| b117cc4f-c668-4041-8bc9-1730c921a66C | Address Redacted | | | | |
| b117d725-2b90-473b-ad9d-2751949c6e50 | Address Redacted | | | | |
| b117e0c1-98f6-42eb-b8a1-2f677805ab7c | Address Redacted | | | | |
| b117e15f-22c9-40cc-8b78-88ccd87bcb55 | Address Redacted | | | | |
| b117f073-6112-4882-9bae-1705e1a716a7 | Address Redacted | | | | |
| b11815bd-ff5f-4849-bad0-b8f1907fbc4c | Address Redacted | | | | |
| b1184098-905a-423f-b3d4-fbd62fba6b73 | Address Redacted | | | | |
| b1185c43-6e6e-4732-a1e4-822dee39efe5 | Address Redacted | | | | |
| b118807f-51cd-49f6-ada9-40029bdd835c | Address Redacted | | | | |
| b1189e83-62fa-43f3-b4ab-049bad90c906 | Address Redacted | | | | |
| b118ad50-99ae-4fd7-b4f1-7f9e7362ea1e | Address Redacted | | | | |
| b1191755-61fd-4db6-9466-cac82a9d54fa | Address Redacted | | | | |
| b1192168-ffa0-45bb-a426-f104610ae957 | Address Redacted | | | | |
| b1193c1a-5340-4428-ac12-a1f6f23e388e | Address Redacted | | | | |
| b1194e26-3a5b-4610-b1d7-9dc9cd495d9b | Address Redacted | | | | |
| b1196e31-dc28-41ce-89c4-6c4f0dc41202 | Address Redacted | | | | |
| b119a8d2-709c-470b-a4df-ed43a6796629 | Address Redacted | | | | |
| b119c029-cdcb-4119-88a7-b5920654719b | Address Redacted | | | | |
| b119c14e-c409-43f6-a726-b805090e8da3 | Address Redacted | | | | |
| b119ecc6-b829-4fa1-8984-dda36c5bcd59 | Address Redacted | | | | |
| b119ede0-4c47-4190-8162-05b406db8c4a | Address Redacted | | | | |
| b119f316-51f8-4911-b74f-430ebee02748 | Address Redacted | | | | |
| b119f6f5-42e1-41f4-ace5-aad86db68767 | Address Redacted | | | | |
| b11a0420-4ca3-45fe-8b56-b8b9c9d48524 | Address Redacted | | | | |
| b11a2c99-5107-4ccd-b895-f23c946611a2 | Address Redacted | | | | |
| b11a383d-511e-491a-a123-92ee40019419 | Address Redacted | | | | |
| b11a595b-2821-43ab-bc37-7d8eba0d8738 | Address Redacted | | | | |
| b11a6b26-0846-4077-8d3b-785a5e0f7878 | Address Redacted | | | | |
| b11a9ca9-c947-421c-aebe-e5417cfdd997 | Address Redacted | | | | |
| b11ab202-a352-427e-b975-ad99f442db82 | Address Redacted | | | | |
| b11ab475-e343-469f-84b1-05086015ba89 | Address Redacted | Page 7039 of 10184 | | | |
| b11ab5bd-d7fe-4b95-93ed-f9de7ace0334 | Address Redacted | | | | |
| b11afa67-c0b2-41b3-9122-fe2c40195b19 | Address Redacted | | | | |
| b11b08ec-daee-4b07-b475-884e9f2b36d7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b11b2334-8783-4983-afd1-ca433a4c2a39 | Address Redacted | | | | |
| b11b4fc8-5906-4a6d-b2af-65e4928e96cf | Address Redacted | | | | |
| b11b6b3f-ec1c-4b79-9f14-faf54c406fc1 | Address Redacted | | | | |
| b11b6bbb-0032-4756-82a8-7d61e3c44d76 | Address Redacted | | | | |
| b11b803e-1731-4d64-837b-7c7a16fa178e | Address Redacted | | | | |
| b11ba99e-12c2-49cc-b25d-2fcbcfbfefe9 | Address Redacted | | | | |
| b11bb80a-7ccf-42ad-ab9d-d7418d8a3318 | Address Redacted | | | | |
| b11bbd67-26a7-4b4f-8cb7-9d0b2c670389 | Address Redacted | | | | |
| b11bd916-9bc5-449b-b7ce-84291114a5f3 | Address Redacted | | | | |
| b11c1719-da74-4c4f-b326-7894e20133e7 | Address Redacted | | | | |
| b11c2e02-7557-4a3e-8160-54137393cf9c | Address Redacted | | | | |
| b11c3585-9d1b-4154-9ba2-45b7146a43b3 | Address Redacted | | | | |
| b11c42da-a6b1-46f2-b6af-a6e04f817584 | Address Redacted | | | | |
| b11c686d-4cc9-4aa9-b7f9-e6fbe0ad82c8 | Address Redacted | | | | |
| b11c7788-c30d-4020-a73c-5cf554e2d5da | Address Redacted | | | | |
| b11ca368-7b8b-4b8b-84ea-258ad14e3d68 | Address Redacted | | | | |
| b11ce403-cdd2-4cf5-b634-5d47237ceb50 | Address Redacted | | | | |
| b11ce72e-b20f-4fa6-90a8-1c68d4fb690l | Address Redacted | | | | |
| b11cfb8a-5efe-4d04-b3a3-7e974aaa976C | Address Redacted | | | | |
| b11d1f81-6159-49cd-8ec2-f5719eea142e | Address Redacted | | | | |
| b11d8213-03cd-4135-bae7-6e079c893517 | Address Redacted | | | | |
| b11d9406-f765-47db-abf5-9e3d9aeccdc0 | Address Redacted | | | | |
| b11d9a17-8960-4ea5-a166-84741e83aa07 | Address Redacted | | | | |
| b11da51a-ed1a-4097-abc5-c4e6d2600afc | Address Redacted | | | | |
| b11da892-75bb-4334-be3c-065b1e8b0715 | Address Redacted | | | | |
| b11dcf65-6f1b-4b6f-90db-c5776ac63ab1 | Address Redacted | | | | |
| b11dd030-447f-4346-93f0-0bab48763888 | Address Redacted | | | | |
| b11e2e9b-3ef3-4490-903d-d7676c133f2a | Address Redacted | | | | |
| b11e8248-e02a-4645-8134-5042e7e34e18 | Address Redacted | | | | |
| b11e86ea-9021-4ef0-a555-4bffcd06387c | Address Redacted | | | | |
| b11ecb8d-f43b-4dab-be94-0a7a290e0b88 | Address Redacted | | | | |
| b11ecf65-84bd-4800-984d-b678896a0ad9 | Address Redacted | | | | |
| b11ef1a9-b878-4382-8055-52bb17710836 | Address Redacted | | | | |
| b11efa4e-51f8-4dff-9461-97d0eb41cf63 | Address Redacted | | | | |
| b11f0758-7970-4c7d-84cb-61d1931c5ab5 | Address Redacted | | | | |
| b11f07e4-2725-4c39-99e7-0f25113fd753 | Address Redacted | | | | |
| b11f14c7-23f6-40f4-9af4-67f8e5585538 | Address Redacted | | | | |
| b11f270e-28ec-4fe2-96c6-ce824422cca3 | Address Redacted | | | | |
| b11f3f7c-49cb-4d15-b6f2-833d44ad8408 | Address Redacted | | | | |
| b11f3fcc-39ca-4d61-957a-cd377697a013 | Address Redacted | | | | |
| b11f7168-e2fd-43b1-ac55-9ddb5a7b5709 | Address Redacted | | | | |
| b11f87d5-49a2-47bb-be38-f6aa63f162a4 | Address Redacted | | | | |
| b11f894a-e0ec-4117-a3e4-2d5bbd8f6e3b | Address Redacted | | | | |
| b11f9516-9c7d-4d49-bd0d-163befad2cba | Address Redacted | | | | |
| b11fe345-83b9-4db0-8cb6-7dbaee64c3d5 | Address Redacted | | | | |
| b11fef2c-cd6c-44cd-bb25-63bf6c096f26 | Address Redacted | | | | |
| b1201e00-0d2f-4568-abe1-60ec671e6b58 | Address Redacted | | | | |
| b1201f45-2e42-436b-a958-bd07195fff7e | Address Redacted | | | | |
| b12027b5-244c-4286-9900-c284b006d374 | Address Redacted | | | | |
| b12034b4-5131-462d-a740-d7727ad58f78 | Address Redacted | | | | |
| b1203592-aa6a-4033-8d77-256a23ab9c55 | Address Redacted | | | | |
| b120461c-e275-4bc9-ac6f-fd4094cb9440 | Address Redacted | | | | |
| b1205749-e08e-417b-bca6-981795ac88a1 | Address Redacted | | | | |
| b1207679-2a8f-42a3-b90d-0bd1f8b3535C | Address Redacted | | | | |
| b1207774-1b73-4314-a49b-38ad6969425C | Address Redacted | | | | |
| b12080dd-c335-4416-881a-dc4f809f3cef | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b12091 8f-0648-4108-8ddd-9bf1594182b9 | Address Redacted | | | | |
| b120cf08-d966-4423-93d9-1c3980ea935e | Address Redacted | | | | |
| b120dc9c-6d9c-43ca-9768-79959f1222ee | Address Redacted | | | | |
| b12100d8-8a96-4118-9f55-830e9c1e89dd | Address Redacted | | | | |
| b12166ed-b029-4bff-a469-0861597e4822 | Address Redacted | | | | |
| b1219647-1ea9-4aa9-a1ad-8462c06af36! | Address Redacted | | | | |
| b121b835-b540-46cd-9432-9e307713e8a1 | Address Redacted | | | | |
| b121bfe7-7aa3-409c-9a43-983c09a4d5e3 | Address Redacted | | | | |
| b12203ee-ef38-43e8-9501-17d0cc6b0b38 | Address Redacted | | | | |
| b1229482-c183-4e70-966f-cfdb82be09af | Address Redacted | | | | |
| b122b24c-a4ac-4be9-a70f-4e3f054fb7b1 | Address Redacted | | | | |
| b122d6d6-3276-4dc9-9eb8-1c6a3923da36 | Address Redacted | | | | |
| b122f5fc-fa26-4fe0-80dd-52da30691da9 | Address Redacted | | | | |
| b1233680-8417-479f-b70e-968ec8a2b7ac | Address Redacted | | | | |
| b1234067-be93-4dc8-aa28-6c213f9bfb45 | Address Redacted | | | | |
| b12344cf-6725-4892-8915-9971c61aaf6e | Address Redacted | | | | |
| b1235a2f-e786-4509-bf71-84d34445d217 | Address Redacted | | | | |
| b1236095-f91f-4ea1-89d0-f85ce6f87545 | Address Redacted | | | | |
| b1237c53-6ee7-4337-b899-460c934b0b8b | Address Redacted | | | | |
| b12392ba-5e72-4922-af9e-e7b6fc1b8fc8 | Address Redacted | | | | |
| b12393a9-580d-4946-9b0e-0853dcd15315 | Address Redacted | | | | |
| b123b379-5572-4789-9332-d4cd362f91f2 | Address Redacted | | | | |
| b123cb3b-f7c1-450c-b7b4-64cdb95e1d51 | Address Redacted | | | | |
| b1240110-6fdb-4994-b7ee-7dcbef3b9b03 | Address Redacted | | | | |
| b1240827-9e90-4473-ab36-5b457bdebab8 | Address Redacted | | | | |
| b1249be3-7cf6-4092-8463-29532e755d77 | Address Redacted | | | | |
| b124f317-cf6c-4a34-b63d-f52f78683d9a | Address Redacted | | | | |
| b1250181-7701-40fe-8323-bcd1ee1df3b6 | Address Redacted | | | | |
| b12506f9-0ceb-4048-9959-d247d60409b2 | Address Redacted | | | | |
| b125467d-29d1-4d5c-a624-dccfda18ba7a | Address Redacted | | | | |
| b125e703-3ec7-442b-b690-c2b1eda95f5a | Address Redacted | | | | |
| b1260509-b710-4906-ac20-12328a5b13f5 | Address Redacted | | | | |
| b1261930-fba5-49e4-95f9-559ea675df95 | Address Redacted | | | | |
| b1262000-b7b3-4ee2-8bf3-bb5910a2ef39 | Address Redacted | | | | |
| b12655be-9e85-449c-bc68-ae50338625d6 | Address Redacted | | | | |
| b126764f-0d0b-45a0-bae1-1139b2ec296d | Address Redacted | | | | |
| b1269fb5-e13d-456a-a451-25333e798706 | Address Redacted | | | | |
| b126a2c1-3dbe-4660-a1bb-a300dc50cd90 | Address Redacted | | | | |
| b126c814-76c7-495a-aa58-85bc8c78df47 | Address Redacted | | | | |
| b126d3d4-879d-4d64-bd15-1c4be81e341f | Address Redacted | | | | |
| b12776ed-65c0-407f-a7cc-5c1bbe44d36f | Address Redacted | | | | |
| b1277c52-2464-4307-b812-aacb2e2594e0 | Address Redacted | | | | |
| b12783c3-54eb-4b0e-a335-61759954bc4e | Address Redacted | | | | |
| b1278bc7-dc0c-473f-becc-d381b113545c | Address Redacted | | | | |
| b127a339-7b61-41fe-b29b-1f936a5e0df8 | Address Redacted | | | | |
| b127a377-ad64-49cf-b118-26c9694853c3 | Address Redacted | | | | |
| b127aa6a-8b95-40dc-b44a-048727d27268 | Address Redacted | | | | |
| b127ace4-57d9-4668-9806-943aadf5e0df | Address Redacted | | | | |
| b127b394-0311-4a62-a8d7-702477201760 | Address Redacted | | | | |
| b127cef1-f8bf-40af-a4c1-03298e93149a | Address Redacted | | | | |
| b127e7a7-10ba-4e9c-96d0-f3f0e9a71d40 | Address Redacted | | | | |
| b127ef63-4082-40e5-a717-e09239a3edb7 | Address Redacted | | | | |
| b1280440-9d29-4a4a-9fdb-1fc5027fef5c | Address Redacted | | | | |
| b1280ed4-0885-4554-b46a-b0f7d8ec4b55 | Address Redacted | | | | |
| b18137d-f663-44de-8372-12abed5397d7 | Address Redacted | | | | |
| b1282806-25e6-4362-b850-cc17ff2cf528 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| b128312e-005e-4fa5-b5cc-e2082dc383bd | Address Redacted | | | | |
| b1283f3a-abad-44ed-b3fc-9e2b73ef41af | Address Redacted | | | | |
| b128447b-051f-4ed9-be14-d08b7a6ddc71 | Address Redacted | | | | |
| b12860a9-590a-4a56-8f7b-4193330448d1 | Address Redacted | | | | |
| b128857c-6aa2-4e94-ad56-a4a112467c28 | Address Redacted | | | | |
| b128aa9f-35d0-4dc6-a307-55da65f38d04 | Address Redacted | | | | |
| b128d682-d9f2-49c3-97e9-8e82bd0b6a5c | Address Redacted | | | | |
| b12923cb-af32-4044-b397-b4a528ec94a4 | Address Redacted | | | | |
| b12926c8-352b-4fea-b635-13ac2db3a832 | Address Redacted | | | | |
| b12944ff-5215-4bc4-84e0-08cf63e5da93 | Address Redacted | | | | |
| b1294c2d-a9b4-455a-bfff-1677f15d77b4 | Address Redacted | | | | |
| b1295a6e-b3dd-490c-94b7-57b354fd72a4 | Address Redacted | | | | |
| b1297802-2d06-4d05-8700-b6e6a50c163e | Address Redacted | | | | |
| b1297b10-361f-4434-a5bc-efb3af51ac45 | Address Redacted | | | | |
| b1297bef-1d9b-4924-b193-8321fe137dfd | Address Redacted | | | | |
| b1298e12-353f-4a56-a2a0-ee1fbfe9ef6b | Address Redacted | | | | |
| b129a033-3931-4cb4-9d81-ddfca3946275 | Address Redacted | | | | |
| b129a23e-e90e-4425-a156-fbdeb29b0f1e | Address Redacted | | | | |
| b129aec4-2da7-4751-beda-0a7b951e16db | Address Redacted | | | | |
| b129bdb6-f60e-46d5-ad9b-a29606bc831e | Address Redacted | | | | |
| b129ea21-2b22-44cb-8339-c1d8c63f06c8 | Address Redacted | | | | |
| b129f32b-7dc2-497c-9376-011836b3a1b7 | Address Redacted | | | | |
| b129f737-2d67-46b9-96b0-830882660032 | Address Redacted | | | | |
| b12a094b-26bb-45ba-9685-c8fa2b677a35 | Address Redacted | | | | |
| b12a0b61-f642-40d7-bf4d-af17d627cbd9 | Address Redacted | | | | |
| b12a29fc-86c3-4dc7-8126-a71e7bd49c68 | Address Redacted | | | | |
| b12a4e57-5dbc-4263-b4a5-008e340ae8b2 | Address Redacted | | | | |
| b12a5113-36db-40a4-b3f8-ffd9e66ce2d1 | Address Redacted | | | | |
| b12a5258-dc79-4604-912f-880eb13921c2 | Address Redacted | | | | |
| b12a88f2-f2ce-400d-847d-eaa764f9a197 | Address Redacted | | | | |
| b12a96df-3bec-416f-893a-2ec2425db394 | Address Redacted | | | | |
| b12ac166-c9b5-43d9-a5b1-7ae0218f6ca2 | Address Redacted | | | | |
| b12b2ea0-711a-4e99-a5e7-ae83deb5ca7d | Address Redacted | | | | |
| b12b4256-0459-445a-974d-3903c7ac7037 | Address Redacted | | | | |
| b12b43b7-f4a6-46e4-8b09-54df9b7d71a2 | Address Redacted | | | | |
| b12b54ee-6fed-4a19-9ce5-c6c9ca207cdb | Address Redacted | | | | |
| b12b559d-79df-4224-a2f1-dfa58f79942e | Address Redacted | | | | |
| b12b70f8-c706-41a5-b8a6-ead6cdac44f8 | Address Redacted | | | | |
| b12b7332-ce19-49e3-a466-11c3ce47f7e7 | Address Redacted | | | | |
| b12b75e4-5055-4cc6-a8de-3d651ba3129b | Address Redacted | | | | |
| b12b8d41-654e-4bad-a372-ea29a286b6e9 | Address Redacted | | | | |
| b12bef6c-15ce-4b42-8bb4-c0cc16de8ed1 | Address Redacted | | | | |
| b12c696d-3065-4982-8f8d-b86302a53b4c | Address Redacted | | | | |
| b12c9e4b-4401-4bed-bbab-968da377863a | Address Redacted | | | | |
| b12cb818-f4ab-42dd-8dbd-d2fdf23f2fc5 | Address Redacted | | | | |
| b12ce068-346e-4914-a004-e8130e129518 | Address Redacted | | | | |
| b12d09d1-a076-4da3-9d37-2b070be0de52 | Address Redacted | | | | |
| b12d4a25-5784-4cc7-adf1-dc801ef530bd | Address Redacted | | | | |
| b12d6479-4003-47ac-8966-2bf484500531 | Address Redacted | | | | |
| b12d6833-60eb-4930-bc39-d92b2c3f8e8d | Address Redacted | | | | |
| b12da36d-4bf4-4a4a-a38f-2958d0882ca9 | Address Redacted | | | | |
| b12dab93-0f76-4ac6-ae2b-a58342e5caae | Address Redacted | | | | |
| b12db057-313a-449e-974f-83a5c720dad0 | Address Redacted | | | | |
| b12db6cd-df05-406c-8f89-db07d76b6168 | Address Redacted | | | | |
| b12def48-26f5-4cac-9976-401408b52808 | Address Redacted | | | | |
| b12e21d5-d64b-448b-b61a-f768b611a67b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| b12e284a-c360-4862-bbc5-321f90662398 | Address Redacted | | | | |
| b12e7cc3-4cba-46fb-8a39-d0b144a29d4f | Address Redacted | | | | |
| b12e9f39-c392-4fe8-8a52-4ca6a40a12c9 | Address Redacted | | | | |
| b12eca72-b088-4020-a863-d07aaa9c8f0C | Address Redacted | | | | |
| b12edfb4-c3f1-4075-9808-8225ef56671b | Address Redacted | | | | |
| b12f0d9c-646c-4703-a01d-d1d1aa7fc502 | Address Redacted | | | | |
| b12f27c4-a3fc-4791-ae8c-6dd7d1cc4cf4 | Address Redacted | | | | |
| b12f2d3f-471b-46c5-aa0e-842aed16e1c5 | Address Redacted | | | | |
| b12f38b4-4646-4d35-aa6a-bab28ac7d981 | Address Redacted | | | | |
| b12f6db9-7635-4b80-82e1-2195272a7f6! | Address Redacted | | | | |
| b12f6ef9-d89b-4b0c-94e4-56e726696cba | Address Redacted | | | | |
| b12fd038-3406-4be2-9259-79e14f83b56e | Address Redacted | | | | |
| b12fe8e4-fcba-468b-a1c8-ccb1448f5176 | Address Redacted | | | | |
| b130009e-8ca8-4314-84c4-1353e46766aC | Address Redacted | | | | |
| b1302722-1148-49ba-871f-c49e9a7c3f6! | Address Redacted | | | | |
| b13059cf-d893-41ec-8362-945cd3a70292 | Address Redacted | | | | |
| b13065e0-b22e-4da1-854b-3093882d2102 | Address Redacted | | | | |
| b130b0cf-875f-4a65-9e0b-e36be7bf1791 | Address Redacted | | | | |
| b130ed93-609f-4274-9f45-c3da910356b6 | Address Redacted | | | | |
| b13116f9-1e60-4196-ac47-a523459f66a4 | Address Redacted | | | | |
| b13139b2-5527-4c6e-8fec-e953b27c02a7 | Address Redacted | | | | |
| b13142cf-014e-48fc-9d89-31af097eef2b | Address Redacted | | | | |
| b13155cf-7d38-49c4-a027-3347db0df2c2 | Address Redacted | | | | |
| b1315ac9-9684-41d2-82cc-cac15fa8f86€ | Address Redacted | | | | |
| b13189a1-3248-4f74-ab1e-ce4773de122f | Address Redacted | | | | |
| b1319679-6ccf-4f1e-b975-247f7ef71575 | Address Redacted | | | | |
| b131998b-5c53-4b90-bcf5-3c99f3b2528c | Address Redacted | | | | |
| b131a2e6-8c1b-44a0-a234-bdddf418b476 | Address Redacted | | | | |
| b131c719-5c22-4478-bea3-00dfcdb8e11c | Address Redacted | | | | |
| b131d341-7294-4abc-97ac-4101fad711ca | Address Redacted | | | | |
| b131d461-4694-4edc-8c53-8e18995ee8e0 | Address Redacted | | | | |
| b131ee9d-7a3a-4e63-b501-94ce8e4163cf | Address Redacted | | | | |
| b13207fd-6c22-4bc2-ae40-37eea0b7cfd2 | Address Redacted | | | | |
| b1324d47-87b4-4576-a460-2155c6ef43ac | Address Redacted | | | | |
| b1325791-2a1f-474f-88fe-3578c15a5a29 | Address Redacted | | | | |
| b1329576-d4ea-4303-8a0d-99731c79b950 | Address Redacted | | | | |
| b132d9b2-1cda-48d1-b27d-30ce24e52bdd | Address Redacted | | | | |
| b1330138-8032-4348-b354-d77dedb53623 | Address Redacted | | | | |
| b1330be4-58cf-4f93-bde5-7ea462c95a9a | Address Redacted | | | | |
| b1336811-4f0a-4ecd-8ad1-3b8f37616675 | Address Redacted | | | | |
| b133fd7c-1916-4baf-9afe-1116d5c2a29a | Address Redacted | | | | |
| b1340df6-4cf0-49af-acb3-2e500ac91603 | Address Redacted | | | | |
| b13450da-1dfb-4d24-8a61-69bb85f77b16 | Address Redacted | | | | |
| b1345598-97d7-4490-84ea-07c0deca8a39 | Address Redacted | | | | |
| b1347c28-2be4-4d1d-9fed-028e217330c0 | Address Redacted | | | | |
| b1349ac7-c0d8-424d-87fe-fdb2a8d3f70e | Address Redacted | | | | |
| b134b0e7-08ba-4cd3-9afb-d47e4a418d65 | Address Redacted | | | | |
| b134b433-0780-4e76-b82e-9bb58847eb90 | Address Redacted | | | | |
| b134b953-2d9f-4fcd-bcd3-be952365b27d | Address Redacted | | | | |
| b134cefc-8174-4ca5-a524-a5856cd621d7 | Address Redacted | | | | |
| b134d388-560c-404a-b4ed-4f8c319f5fad | Address Redacted | | | | |
| b134e041-5ef0-43a1-ac21-55496a99a8f( | Address Redacted | | | | |
| b1355341-5e55-42f4-b410-0458676e09a1 | Address Redacted | | | | |
| b1355c62-c774-438c-a951-7a92284bbc53 | Address Redacted | | | | |
| b1356d64-6b47-48d9-9b79-1b6f9d189ca7 | Address Redacted | | | | |
| b1356f7d-2054-4886-9f0a-0d290890e6d6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b1357113-7404-4a35-a18a-65609f6d6ed8 | Address Redacted | | | | |
| b1359037-6532-4eb4-b2e7-6397fffdc761 | Address Redacted | | | | |
| b135b9ce-35ff-4c09-a733-5dc783e21e17 | Address Redacted | | | | |
| b13631b2-09ec-4357-b71c-f3c093d67baf | Address Redacted | | | | |
| b1363c2a-d792-4262-bfba-77a9bfa6423a | Address Redacted | | | | |
| b13669f8-10cc-4d37-ba8e-f211a1b2fdb7 | Address Redacted | | | | |
| b1366e04-c990-4c72-9ae5-70965a7d0f27 | Address Redacted | | | | |
| b136e5e5-aa1f-4c4d-9c9f-b7c29e8ecad9 | Address Redacted | | | | |
| b1370fe0-baf0-46a1-87ab-73ff3210b9b7 | Address Redacted | | | | |
| b13736e6-be0d-43e4-89d3-e7cae172d8b0 | Address Redacted | | | | |
| b1376e7a-17c6-4e7c-a670-eab3206a662b | Address Redacted | | | | |
| b1377baf-e6b0-4c85-bef1-7a56d2afabd2 | Address Redacted | | | | |
| b1377c1c-c063-4a73-abe1-09dba820c402 | Address Redacted | | | | |
| b137dc70-ec86-4c7c-bede-ae3d324c1267 | Address Redacted | | | | |
| b137dfa9-0e78-4716-8de7-3e0424bc451f | Address Redacted | | | | |
| b138017a-0692-4459-930d-9f2dfab92a7e | Address Redacted | | | | |
| b138093d-97c4-4ce6-af1d-97727ec44b1d | Address Redacted | | | | |
| b1381eb4-073c-4182-84d4-c6a10b180098 | Address Redacted | | | | |
| b1382845-866d-442c-b803-770a5d6dd583 | Address Redacted | | | | |
| b13899a9-cb3f-4ba9-ad75-1ebfbfb324b3 | Address Redacted | | | | |
| b138d1dd-ad3f-4fa2-af19-21a5925515d5 | Address Redacted | | | | |
| b138d562-d1c1-4f0b-a2a1-af46f363fcfb | Address Redacted | | | | |
| b138d752-0130-4011-94bf-6712b0aae845 | Address Redacted | | | | |
| b1391818-59f1-4b12-974c-ec251b2ae4b9 | Address Redacted | | | | |
| b1391934-de15-4c92-9879-3622e10949a7 | Address Redacted | | | | |
| b1393c7f-251f-4c61-849d-bec4bdd7092c | Address Redacted | | | | |
| b1393eb4-6b75-40f6-9f72-92d6ca5126c6 | Address Redacted | | | | |
| b1394e07-1445-476f-adb0-ba7e7d5ce42b | Address Redacted | | | | |
| b13987c4-4e8b-4399-beb8-0b0a2c238bb9 | Address Redacted | | | | |
| b139a0e3-46c2-46db-bd01-81268ebeaae9 | Address Redacted | | | | |
| b139ad76-95fe-4fcd-9110-4399557fa6dc | Address Redacted | | | | |
| b139b7ce-e328-4d41-9975-ed92b05476b2 | Address Redacted | | | | |
| b139c0e9-5eed-423d-94a9-ea316e1d5f29 | Address Redacted | | | | |
| b139c71b-61de-4a67-9f4a-6405591981ff | Address Redacted | | | | |
| b139cf4f-0b34-47bf-b703-0d5f0bfd8640 | Address Redacted | | | | |
| b139e7d0-8d04-47eb-a47e-e5b42e67269b | Address Redacted | | | | |
| b13a067f-3c54-41f3-90e3-91e379c7ad6a | Address Redacted | | | | |
| b13a08d8-ccbd-452d-b75a-659abcdf5faf | Address Redacted | | | | |
| b13a2160-644f-48cb-88a7-d1c34cc4ff9b | Address Redacted | | | | |
| b13a2f21-e03c-4701-ae9c-c56b1d2cab5e | Address Redacted | | | | |
| b13a9cb8-9216-4169-9465-32391455b1ba | Address Redacted | | | | |
| b13ac2e1-846e-4157-be0e-cead2c2211eb | Address Redacted | | | | |
| b13acc81-ee08-469a-8aeb-2e0b9c2d504d | Address Redacted | | | | |
| b13ae782-a55f-433c-8559-e815238f885c | Address Redacted | | | | |
| b13ae89b-d290-49c6-94ad-dd0988f7c14f | Address Redacted | | | | |
| b13af81a-c2c2-43cd-98ce-00ccb9a92026 | Address Redacted | | | | |
| b13b39db-2920-419c-8702-6aaadb304050 | Address Redacted | | | | |
| b13b4006-82ba-4db7-9811-3e630868c19e | Address Redacted | | | | |
| b13b6226-2c9c-4a3f-9998-fa5e008bdc68 | Address Redacted | | | | |
| b13b6834-34b0-4784-af8c-c92c98950a22 | Address Redacted | | | | |
| b13b7718-889e-475b-9df2-8e0e7a11e348 | Address Redacted | | | | |
| b13b7e45-8dfa-4696-ab98-6ca8feed196f | Address Redacted | | | | |
| b13b9433-afaa-44fd-9e39-bd02a3b7e8c7 | Address Redacted | | | | |
| b13b9be8-a1da-489b-b088-74f2fa21e0a7 | Address Redacted | | | | |
| b13bbe5b-11fc-4d1e-8242-7e329879d6b7 | Address Redacted | | | | |
| b13bdb10-cb45-45cc-abbb-8ba45f191f48 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| b13be049-3d07-47dd-8201-f452a7c9a71d | Address Redacted | | | | |
| b13be504-06a0-4810-9ac7-fb035c3bcb3a | Address Redacted | | | | |
| b13c1e8a-aa45-4339-9905-91a77c38cc42 | Address Redacted | | | | |
| b13c2a4b-5c7a-4b30-a773-552651a72da5 | Address Redacted | | | | |
| b13c41c9-1e26-4f49-b147-3f33dce2cc0d | Address Redacted | | | | |
| b13c4d2a-d44b-4598-afc8-7b8dce3f8ff4 | Address Redacted | | | | |
| b13c55d2-d5f4-4bb4-a4cd-54235c33fb95 | Address Redacted | | | | |
| b13c5a3b-d41d-4541-8f3c-56f0f54dd075 | Address Redacted | | | | |
| b13c9b1c-fd1c-48c4-801e-ae4a9cf89084 | Address Redacted | | | | |
| b13c9f8a-54f8-44c2-b686-6307f33bd06a | Address Redacted | | | | |
| b13cc7dc-f491-4269-b95e-0e0cb762e779 | Address Redacted | | | | |
| b13cf556-7245-453a-8204-2c3052056b87 | Address Redacted | | | | |
| b13cffad-4540-4390-ab3f-b5bc6b19cc87 | Address Redacted | | | | |
| b13d5709-83ae-439b-bf45-0b179a8ee0af | Address Redacted | | | | |
| b13d6565-5535-4fee-9fef-d5f3f5a5b80a | Address Redacted | | | | |
| b13d7df5-8abc-4643-a8c7-ea478cda364d | Address Redacted | | | | |
| b13d87e2-7e20-49d1-b4cb-d91620fda14f | Address Redacted | | | | |
| b13da56b-4bf6-48bc-86a6-29b0496836b6 | Address Redacted | | | | |
| b13dc3a1-0817-49ba-a7e0-14f28953c74c | Address Redacted | | | | |
| b13e24a0-b1e2-488c-a98e-8d0b981e3502 | Address Redacted | | | | |
| b13e2773-34d8-47e8-8e02-455d7f811c4d | Address Redacted | | | | |
| b13e28a5-54d6-4238-8f76-9060a7f52cd9 | Address Redacted | | | | |
| b13e33a4-6f57-4fbe-ad5d-b327cc56d2f9 | Address Redacted | | | | |
| b13e492e-68d1-4701-92d8-c548a0083c64 | Address Redacted | | | | |
| b13e6337-d661-43fa-a536-d7c1eb7a4a2b | Address Redacted | | | | |
| b13e9293-b51c-40b3-a52c-c9ec9a5f4224 | Address Redacted | | | | |
| b13ebd7f-b936-4669-8501-f8a647cf3fb1 | Address Redacted | | | | |
| b13ee446-a6be-4863-925d-37bc7c2f2d4b | Address Redacted | | | | |
| b13f3570-aa5c-4467-bd2d-03381b2690fd | Address Redacted | | | | |
| b13f5dfc-3a83-4744-8f86-431f9947504c | Address Redacted | | | | |
| b13f669d-73ed-44cf-bc23-1843bcaad3ee | Address Redacted | | | | |
| b13f7e39-7f43-4678-b4db-618aad5fe704 | Address Redacted | | | | |
| b13fa6bd-476a-447a-bee0-bb6109d4486f | Address Redacted | | | | |
| b13fbef3-a734-494d-8762-5b90ab09a39e | Address Redacted | | | | |
| b1401341-c227-4fd2-8890-c0e28f56ecdf | Address Redacted | | | | |
| b1403a31-4e76-4554-9153-b38ddb0155d8 | Address Redacted | | | | |
| b1405965-bc23-4bfb-b45c-69ff9d128ab7 | Address Redacted | | | | |
| b14088ea-170d-4fa9-b450-8a4acec1e628 | Address Redacted | | | | |
| b140910b-06d3-4db3-abbb-485fbf0f6389 | Address Redacted | | | | |
| b140a2ef-bb97-400f-b035-c01d0d38cc67 | Address Redacted | | | | |
| b140d438-4901-4c45-826f-1aab7242b11e | Address Redacted | | | | |
| b1410062-4340-435e-9d73-b6451988d09b | Address Redacted | | | | |
| b1410891-b97a-4e65-bef2-52a901b5f48b | Address Redacted | | | | |
| b14128a7-b5b5-4c0a-b775-71226826e771 | Address Redacted | | | | |
| b1414d12-c672-4b51-9384-eeeb8d93cae5 | Address Redacted | | | | |
| b14163ca-ed4b-4b5c-ac60-31350fa87266 | Address Redacted | | | | |
| b141a3da-e774-4691-94b5-87dd4420469C | Address Redacted | | | | |
| b141bd28-8d70-4639-861e-e4513075eba1 | Address Redacted | | | | |
| b141c7ce-c1cd-4ebf-922a-bb6f16f5a58a | Address Redacted | | | | |
| b1422a94-4ac6-4726-ad91-1a1f8db7d5d7 | Address Redacted | | | | |
| b1424f05-8c33-4f6c-8ac3-14e15b3e8621 | Address Redacted | | | | |
| b14266c8-6ebd-408f-a66e-57cccf699b3e | Address Redacted | | | | |
| b1426d7b-f19c-458d-b3b7-5cf74a02d21f | Address Redacted | | | | |
| b142810d-d773-439f-befa-83b4e4123bb7 | Address Redacted | | | | |
| b142839a-1b0c-4398-a0d1-ac64a36e5b14 | Address Redacted | | | | |
| b142a00e-321f-4017-9d3d-d01a45b0a54b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b142a8c7-fa80-44d2-b7a1-710abc6bd1fb | Address Redacted | | | | |
| b142e197-c5e2-4fa8-aae7-f6ac55ed7777 | Address Redacted | | | | |
| b143294b-4cac-4a2a-a4b3-e41f5d01f596 | Address Redacted | | | | |
| b1434c03-f970-44f9-ab02-1aca1382b1e4 | Address Redacted | | | | |
| b1436492-95ad-4933-98e3-4b7276e6b685 | Address Redacted | | | | |
| b1437271-5a13-4508-a19c-8d8a5b1e3411 | Address Redacted | | | | |
| b1438941-9441-4924-bbf9-e844041c0f92 | Address Redacted | | | | |
| b1439262-64b2-4234-baa6-14ca3850b92c | Address Redacted | | | | |
| b1439ee6-8213-4536-b8a0-9dcf6159a3e0 | Address Redacted | | | | |
| b143a9f8-6152-4814-9455-e07bfad89af8 | Address Redacted | | | | |
| b143c01d-c768-4064-9d9f-15ee33ca06d2 | Address Redacted | | | | |
| b143d988-2d1d-4e4a-824f-ef75415ae79c | Address Redacted | | | | |
| b143f17d-0e76-487d-b89f-a7a0af817fac | Address Redacted | | | | |
| b143f853-d9b0-4c3c-a22b-9aa9dbe197fa | Address Redacted | | | | |
| b1440e2c-2099-4e92-b2e3-2f2cf944b8d7 | Address Redacted | | | | |
| b144144f-eedd-4d4d-9112-83d259bcf896 | Address Redacted | | | | |
| b144c4b3-723b-4f0b-9ddb-02f8e2328c99 | Address Redacted | | | | |
| b144c809-70e6-49e1-88a5-6f14dc617f7e | Address Redacted | | | | |
| b144d7a3-91d9-4b1c-a580-e851097ea1ec | Address Redacted | | | | |
| b144e61e-0d8c-43a7-abd5-58070bf2e83a | Address Redacted | | | | |
| b1453b2d-fa13-4d54-918b-cd79020fa44d | Address Redacted | | | | |
| b1455a9a-b173-4799-8594-a26a213688a9 | Address Redacted | | | | |
| b14564a5-44ec-475b-99b3-1d089667afd0 | Address Redacted | | | | |
| b145663a-9cda-4f88-99f5-d59ece6ef9bc | Address Redacted | | | | |
| b1456d9e-f377-415c-ad55-85456ff80a9e | Address Redacted | | | | |
| b145b03a-3439-4760-9d3c-3b18b0a78a68 | Address Redacted | | | | |
| b145ba6d-6973-495e-b036-69004bb6b347 | Address Redacted | | | | |
| b145c52e-3cd9-431a-a184-d0679b7740ef | Address Redacted | | | | |
| b145d459-fdc0-40d2-8e30-7f4263d6961b | Address Redacted | | | | |
| b145e322-3084-46af-b21c-0aa0dedb580f | Address Redacted | | | | |
| b1460df2-69b0-4d46-a517-68c94c0b2339 | Address Redacted | | | | |
| b1461158-694a-4caa-b048-d8593a18acac | Address Redacted | | | | |
| b14661eb-f592-4bf3-8508-fb0b38c40791 | Address Redacted | | | | |
| b1466712-3a86-4023-af1c-db5d4b01948C | Address Redacted | | | | |
| b146757e-78d7-40af-b256-df234109287C | Address Redacted | | | | |
| b146952c-d6c3-4bd6-8cbf-bcb21a41f8cf | Address Redacted | | | | |
| b146a292-c4d2-4276-9961-bd70433a995b | Address Redacted | | | | |
| b146d26b-d14e-4c12-9c07-af797300d293 | Address Redacted | | | | |
| b146d82e-9ce0-4267-9281-9588e785dcf3 | Address Redacted | | | | |
| b146fbd3-bc4f-4b93-b9cf-33cfd342333b | Address Redacted | | | | |
| b1471926-4ea1-463d-978e-14f788ebb01a | Address Redacted | | | | |
| b1476424-ec32-4e65-9a2a-68b6e4a4ebf8 | Address Redacted | | | | |
| b14765ba-5922-47c0-970e-bd6ea34abf7d | Address Redacted | | | | |
| b1476637-f6e7-4ab0-a6dc-904f8ff30f2c | Address Redacted | | | | |
| b14769f7-f71d-49a1-a320-339ea02d0b7C | Address Redacted | | | | |
| b147848c-9c10-482e-a2ac-68dba72a8b04 | Address Redacted | | | | |
| b14792be-e856-4a92-a814-47d8e9386fdf | Address Redacted | | | | |
| b1479ce6-c51e-4eb4-8248-ad20f5a51119 | Address Redacted | | | | |
| b1479f6a-9933-4cf3-9a18-441b62e46802 | Address Redacted | | | | |
| b147babc-c690-4326-aff6-5e4938953a5b | Address Redacted | | | | |
| b147bd85-07ed-4ceb-b11d-1e471e154474 | Address Redacted | | | | |
| b147beb4-c290-41f8-b76a-15d1fe07e38c | Address Redacted | | | | |
| b147f11a-dbd4-4716-8567-fe7056637bd3 | Address Redacted | Page 7046 of 10184 | | | |
| b147fa3a-e82a-49ae-8972-644047e7bd51 | Address Redacted | | | | |
| b1480f8e-0b45-4734-a9ed-99c903c884d7 | Address Redacted | | | | |
| b1484968-a045-4314-be70-b6917de5d277 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| b148701d-a100-4fbb-a957-49911483eff6 | Address Redacted | | | | |
| b1488c16-159c-4098-b5c3-c8f4d8e633e9 | Address Redacted | | | | |
| b148b796-ec70-47df-aa3e-7f76302bc7d4 | Address Redacted | | | | |
| b148b937-62e2-4ef1-ab3b-2236bf9d4bcc | Address Redacted | | | | |
| b148f8f4-61be-4233-b354-76a06708b415 | Address Redacted | | | | |
| b1490427-ef58-4acc-811f-9befa4c4455c | Address Redacted | | | | |
| b1491ac9-3f99-4a1a-bd25-35951049bb0e | Address Redacted | | | | |
| b1491f54-1313-4381-96cd-d8d0a697ea6c | Address Redacted | | | | |
| b149351b-1952-46ab-a187-189da6305525 | Address Redacted | | | | |
| b149393f-18a0-47b7-be6a-f1cd61df1226 | Address Redacted | | | | |
| b14977f6-f986-4fa3-9429-95174d683ece | Address Redacted | | | | |
| b149abb0-4da2-49ca-a111-04fef59b5af6 | Address Redacted | | | | |
| b149b952-2893-48f1-9699-5c79ef8d49a5 | Address Redacted | | | | |
| b149c1ce-8664-49be-855c-aa1888dae16b | Address Redacted | | | | |
| b14a2b40-3a76-4a75-a31b-b51b488da67a | Address Redacted | | | | |
| b14ac097-8fa0-42cd-85e6-7040b5f03966 | Address Redacted | | | | |
| b14ac9e2-1dd9-428e-9afb-9141ceb3ef6b | Address Redacted | | | | |
| b14aeb02-6f2d-4958-b1db-36e63369c506 | Address Redacted | | | | |
| b14b0326-b14f-49ad-990f-01c31555416b | Address Redacted | | | | |
| b14b1d57-8d86-42b2-a9f0-7b5bfb8ab4f5 | Address Redacted | | | | |
| b14b35cd-6f86-4a23-a214-24c76a8c9f8c | Address Redacted | | | | |
| b14b38dd-96da-4016-a849-bf61c3a96ff5 | Address Redacted | | | | |
| b14b41b0-ef8c-48da-b898-13a8f7cd511c | Address Redacted | | | | |
| b14b474d-365c-44bc-bbe1-fd6ed5b445df | Address Redacted | | | | |
| b14b5a0c-d343-4cb0-8756-9e1383f54340 | Address Redacted | | | | |
| b14b6276-ae07-445c-af35-ffdffe00abd8 | Address Redacted | | | | |
| b14b80f6-fd2a-491a-872b-3d2a4816e8ae | Address Redacted | | | | |
| b14b8b04-f747-4ff2-9873-08f5fdc507a5 | Address Redacted | | | | |
| b14bae11-7813-49e0-b1fe-3a0831aa08f3 | Address Redacted | | | | |
| b14be37d-db49-4e24-9de2-060416c78ba8 | Address Redacted | | | | |
| b14c0da6-1442-42d3-9008-12fed895c341 | Address Redacted | | | | |
| b14c2156-b9e2-4f7d-bdfc-1adad90f8915 | Address Redacted | | | | |
| b14c36b7-55b3-4a31-8501-1d1f0a6a8a74 | Address Redacted | | | | |
| b14c6afe-b4df-455e-a728-58e8f30d2b85 | Address Redacted | | | | |
| b14cb209-e91d-42a4-935a-1f6131a973bb | Address Redacted | | | | |
| b14cc61c-fb5a-42c2-b3c1-46f43fefbd1b | Address Redacted | | | | |
| b14cfc2d-9dd5-4dbf-a8b5-d1a24d065e41 | Address Redacted | | | | |
| b14d0aca-9698-4dfd-b442-e31d7e951b11 | Address Redacted | | | | |
| b14d48dc-7c6d-424a-8301-6b426c28617a | Address Redacted | | | | |
| b14d5f78-5fa5-4962-9629-5f6788b2c393 | Address Redacted | | | | |
| b14d683f-61ef-48f5-a869-084080a86ffc | Address Redacted | | | | |
| b14da804-44f0-41d0-86a3-3008a0d15b72 | Address Redacted | | | | |
| b14dbfce-45e2-4a11-8cfd-56fb97ec8ac9 | Address Redacted | | | | |
| b14e4dd3-69ac-4482-9703-f02a51c0d848 | Address Redacted | | | | |
| b14ea3d9-88c0-4a70-8b47-3792138e08fc | Address Redacted | | | | |
| b14ecbf4-ada8-4f19-843f-d225db7a6be5 | Address Redacted | | | | |
| b14edad3-f8cb-4579-a501-0c71d10497a9 | Address Redacted | | | | |
| b14f1580-ffed-4e8a-88ac-d1d0d722ceb5 | Address Redacted | | | | |
| b14f203b-5fc3-49c1-b3e5-c7d3a19281b5 | Address Redacted | | | | |
| b14f68c6-fa45-4bb4-85e5-b1a73da83041 | Address Redacted | | | | |
| b14f78a0-9639-426c-bb64-3fde14bbe1c8 | Address Redacted | | | | |
| b14f8ccd-86f9-4588-b9f1-0c92973924b2 | Address Redacted | | | | |
| b14fbbdb-08f6-43bf-9bd8-c9a77c4adfbe | Address Redacted | | | | |
| b14fff815-5b7b-4df4-b2cd-f6a227975906 | Address Redacted | | | | |
| b150047c-1186-44e7-9501-7ea04aed36e8 | Address Redacted | | | | |
| b1501ad4-a5f6-4a5c-8b88-e2a7153ecf2d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b1502728-9744-455d-84a6-0c6c102ccb78 | Address Redacted | | | | |
| b1502d75-0a91-43a9-b315-1b9f7a298895 | Address Redacted | | | | |
| b15048ce-93e7-4145-8f74-3576246e50fc | Address Redacted | | | | |
| b1506ea4-8188-411e-a184-74e7dc8fe93b | Address Redacted | | | | |
| b1508b8d-f76c-4137-9595-7f8b6ace43b6 | Address Redacted | | | | |
| b150bd5f-dd06-4dd6-b9af-ce5c4118885a | Address Redacted | | | | |
| b15131eb-6153-47b8-a80d-1e907320d71d | Address Redacted | | | | |
| b1513665-5782-42a4-b5f9-69f222b5c1fe | Address Redacted | | | | |
| b151495b-f3b3-4eaf-9545-3afdf4185682 | Address Redacted | | | | |
| b15159bc-9c1d-4099-8974-b3e72d5a8c54 | Address Redacted | | | | |
| b1515c4a-d5f8-44fd-bcca-c79906dff792 | Address Redacted | | | | |
| b1519b6e-fc62-45db-a429-53e5e1c543ba | Address Redacted | | | | |
| b151a9c5-5a82-48c9-8162-114279c5f031 | Address Redacted | | | | |
| b151c879-7d6b-439f-8ad9-41eb428d3b05 | Address Redacted | | | | |
| b151d029-2f54-4dfb-854e-48ccb06ddb19 | Address Redacted | | | | |
| b1520df0-045b-4ceb-986c-21e5e1fd89ac | Address Redacted | | | | |
| b15212bd-9738-46da-ac45-f447498ebd78 | Address Redacted | | | | |
| b1523576-eae7-41af-a664-831a646af5e9 | Address Redacted | | | | |
| b1524de7-82b1-401e-8733-561fd10a1b5c | Address Redacted | | | | |
| b1525ef8-7a6e-4f82-99e2-5ccd61485b54 | Address Redacted | | | | |
| b1528db0-e1fd-4214-819e-fc637c444efc | Address Redacted | | | | |
| b152c2e2-622c-44d5-b30e-f16f2bd450c3 | Address Redacted | | | | |
| b152e1d2-a2b8-4fbb-8783-a1cc91f5e5ef | Address Redacted | | | | |
| b1531ba7-d08a-43e2-9e82-e0bc7b3c4c80 | Address Redacted | | | | |
| b1535f6d-6cd1-40a2-8f7d-aec2d9f73721 | Address Redacted | | | | |
| b153b656-7aa4-4df7-906c-83d9f863fab7 | Address Redacted | | | | |
| b153bb78-d9e3-45f4-8a40-669858012be6 | Address Redacted | | | | |
| b153bd67-e0db-4141-b0fe-8f3e392f7491 | Address Redacted | | | | |
| b153dfa4-0086-4d80-bd6b-f6f9b7d1747c | Address Redacted | | | | |
| b153e446-5b05-4bef-9ad3-40c764322008 | Address Redacted | | | | |
| b154060d-4e1a-4220-98a9-a50c00648b99 | Address Redacted | | | | |
| b1547ed8-8909-4529-b0ec-d28f0ecbf4c4 | Address Redacted | | | | |
| b15513cb-2443-4d7f-be52-1e3329cc4547 | Address Redacted | | | | |
| b155155b-37ae-402c-aed4-3a7a7c51545c | Address Redacted | | | | |
| b1552483-d54b-47d8-9fc3-5a0466db41fb | Address Redacted | | | | |
| b1557d7f-d109-4c9f-8966-d6753f078c28 | Address Redacted | | | | |
| b155a710-5561-41a0-8c16-4781ec1e14bf | Address Redacted | | | | |
| b155dc0b-def6-464d-a228-08f0325bf5ed | Address Redacted | | | | |
| b155e5fa-546b-4576-88f1-0b6ca86733bd | Address Redacted | | | | |
| b1561097-776d-4ebb-8e74-b0231854521c | Address Redacted | | | | |
| b1561b72-9750-4b49-8ef5-1a2b8459aa89 | Address Redacted | | | | |
| b156314a-f9b0-418d-af8b-8b95d813a34f | Address Redacted | | | | |
| b1567cb2-8bc4-4b7a-9f08-32158c1d9f8b | Address Redacted | | | | |
| b156eef2-7e1d-416b-a31c-e2ebfaba6a2d | Address Redacted | | | | |
| b1571e47-c702-4e4f-84a0-efaef328b70f | Address Redacted | | | | |
| b1574123-a594-438b-97db-9142cf17bc81 | Address Redacted | | | | |
| b157738c-1424-4597-8282-833926805c2c | Address Redacted | | | | |
| b157a90f-42b9-44a1-a029-7c340b95222d | Address Redacted | | | | |
| b157bfb7-ccaf-4f37-a6bd-e92d4c5dfa77 | Address Redacted | | | | |
| b157c025-97f5-4e54-9ee8-175f09f57f3e | Address Redacted | | | | |
| b157cbda-9e85-456c-869a-f0f8f44ae92f | Address Redacted | | | | |
| b157e978-2478-4467-af65-daa774a6537a | Address Redacted | | | | |
| b157e9de-0100-4a56-ad1a-b483f69d6e4a | Address Redacted | | | | |
| b1581ce7-2a93-43e8-a104-6ffed212d47c | Address Redacted | | | | |
| b1582b84-52d1-4354-a1d8-d8ac19919951 | Address Redacted | | | | |
| b15856c0-1057-4ace-bf07-866f7354d21f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b1585b96-fd54-4229-b615-f502f1b75701 | Address Redacted | | | | |
| b158663c-81a5-494d-93f6-8e6e19b88b41 | Address Redacted | | | | |
| b1589475-26f7-4a3b-92cc-c7f52d81e46b | Address Redacted | | | | |
| b15899ee-1220-4bf7-9181-cf7fd21b5f5C | Address Redacted | | | | |
| b158a2df-58b8-4024-8499-e92f565b8379 | Address Redacted | | | | |
| b158b0ed-6772-4ca4-b021-9da0e77d0d4d | Address Redacted | | | | |
| b158e9a1-467b-4e1a-9b82-77d67610cb65 | Address Redacted | | | | |
| b1591a84-da8d-48b8-bcfd-c1b22bc76595 | Address Redacted | | | | |
| b1595c0d-5009-4bdf-b7bc-2a48a64876c0 | Address Redacted | | | | |
| b1596096-22d4-4697-8125-8919162cd59f | Address Redacted | | | | |
| b159c4b8-189c-456c-b227-7878fc978e80 | Address Redacted | | | | |
| b159c556-a5ff-41e6-9bc7-6969fa500bb9 | Address Redacted | | | | |
| b159e631-0634-4a0a-95cd-5820476028b4 | Address Redacted | | | | |
| b159fda8-542a-49f5-a116-0925bd1db324 | Address Redacted | | | | |
| b15a2432-79a0-4f1d-b6ec-683e999c8dec | Address Redacted | | | | |
| b15a46a2-f696-4dab-bb0c-bde4ecfd055d | Address Redacted | | | | |
| b15a4b60-136f-4744-b682-98d23bced72C | Address Redacted | | | | |
| b15a5f42-85ee-41f5-a030-1794bdeb1d4a | Address Redacted | | | | |
| b15acc5f-d19c-4482-8ccf-db184a9f185d | Address Redacted | | | | |
| b15aefb2-7f7c-41e8-b032-151d1f99ed3C | Address Redacted | | | | |
| b15b0581-55b3-4ace-9dd8-e9c73fdb1e28 | Address Redacted | | | | |
| b15b1010-0b08-4c60-9449-cf5f5f25bc1c | Address Redacted | | | | |
| b15b2ce7-a030-48ce-bbfe-df4ca7db5a99 | Address Redacted | | | | |
| b15b3249-9a1c-45d7-9ac8-8dce00089ec2 | Address Redacted | | | | |
| b15b5c84-5b5a-4790-9f76-525cfa74f8e6 | Address Redacted | | | | |
| b15b750f-b15e-4f0a-8154-960d19b7fac7 | Address Redacted | | | | |
| b15b89a8-c8a5-4f89-9f5b-d35e03333a8b | Address Redacted | | | | |
| b15b9e3f-e1d0-45ab-b63e-f9dfcc035fc5 | Address Redacted | | | | |
| b15bddc8-c99a-4c9d-b41a-788cc035bf4c | Address Redacted | | | | |
| b15c0762-eea6-43ff-a8f4-3abcc3db2cd9 | Address Redacted | | | | |
| b15c1271-69c2-40b0-aa7a-b875b3ee9264 | Address Redacted | | | | |
| b15c1d28-afa7-42cb-8c5a-71b7fc2d0ff6 | Address Redacted | | | | |
| b15c31b3-77aa-4065-8f6d-ea0ab9672bb7 | Address Redacted | | | | |
| b15c89ed-2e49-4b72-a355-b74d77817d58 | Address Redacted | | | | |
| b15ccdf5-2f6f-4bed-b491-1c423e65e42f | Address Redacted | | | | |
| b15ce254-4076-4ec7-98eb-cb405263ef2a | Address Redacted | | | | |
| b15cec07-ebe5-46bb-ab27-ffd0974a193a | Address Redacted | | | | |
| b15cf425-318e-459d-8c86-ea8d4cde5c12 | Address Redacted | | | | |
| b15d18d8-7fbc-4e8e-b1ff-65deaf74abb7 | Address Redacted | | | | |
| b15d2a2f-dd31-443e-a71e-5fd2dec5dae6 | Address Redacted | | | | |
| b15d5806-5c4c-42c7-a8b6-d6083ffdf6bb | Address Redacted | | | | |
| b15d77ed-2b1a-43f9-9888-f3cba2dfd33d | Address Redacted | | | | |
| b15d878e-b1f9-4b23-a17b-826844824f98 | Address Redacted | | | | |
| b15d90d3-91ef-4d4d-bce9-353d24a04721 | Address Redacted | | | | |
| b15d922e-e0e9-4b35-a656-3e1e01680a5e | Address Redacted | | | | |
| b15d9c0f-520b-4606-b09a-b42dbc9fc21f | Address Redacted | | | | |
| b15ddc0d-2622-45b4-a677-5290ca590033 | Address Redacted | | | | |
| b15e07e0-0838-4caa-8069-097456630ccb | Address Redacted | | | | |
| b15e18ef-d64d-4c9d-bea0-6dd749403b1f | Address Redacted | | | | |
| b15e294d-5c8f-459d-968a-7cd4beaee15a | Address Redacted | | | | |
| b15e30ec-8f68-4564-8058-c77f1411f3fl | Address Redacted | | | | |
| b15e946d-f85a-4fd1-a691-0af2eb102aft | Address Redacted | | | | |
| b15ea678-c9e0-474b-b8c2-ab55e09e5c05 | Address Redacted | Page 7049 of 10184 | | | |
| b15ea6b5-8dfc-47a3-a09b-4da2e1010c05 | Address Redacted | | | | |
| b15ec067-f2ef-49f8-8299-276a8b627cbC | Address Redacted | | | | |
| b15ec55f-2874-4a40-81e4-dc467ae9ba51 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b15edae0-a1a1-485b-923e-ab455fdd22a2 | Address Redacted | | | | |
| b15f1c59-2038-4884-9a14-70016e44e8a9 | Address Redacted | | | | |
| b15f21c9-b59c-44e9-ae22-2f76cefb15ea | Address Redacted | | | | |
| b15f2e1f-6bf0-44fe-bf41-ac0886af5967 | Address Redacted | | | | |
| b15f6f83-5d4f-46ee-9587-cd47bdcd709a | Address Redacted | | | | |
| b15f783f-8c64-4142-aed1-ba694b7dcb55 | Address Redacted | | | | |
| b15f833d-b0e1-4250-a837-203fdeef9a14 | Address Redacted | | | | |
| b15fc777-d7eb-4761-84d6-1bdf05bd3b45 | Address Redacted | | | | |
| b15fcec8-d204-4ba1-895d-9211323a6161 | Address Redacted | | | | |
| b15fd740-4bad-4769-a518-c11ad4be02c8 | Address Redacted | | | | |
| b15fdaa2-8683-4f80-9c61-2e9a7c027017 | Address Redacted | | | | |
| b1605788-5133-417a-a983-ebe4dae5b2d7 | Address Redacted | | | | |
| b1609587-7127-477e-89b9-adb5d660fc8d | Address Redacted | | | | |
| b160c691-1289-4cb2-9e9f-13de0e11ab87 | Address Redacted | | | | |
| b160d81b-35cd-4bda-a0f6-7f7bc2d1c65b | Address Redacted | | | | |
| b1611e13-97bb-4f45-bcdc-a92d256116a5 | Address Redacted | | | | |
| b161eb61-eda3-40b2b-b81d-eda596ff32ae | Address Redacted | | | | |
| b161efd4-8357-490b-bf7a-880ce323e1f1 | Address Redacted | | | | |
| b1620520-52cf-4de4-b55c-e00e2a4b6b99 | Address Redacted | | | | |
| b1622e8c-f31c-407a-b665-36b341e308ae | Address Redacted | | | | |
| b162609e-221b-422a-9f76-594a4b732f09 | Address Redacted | | | | |
| b1628dc0-114f-4ccb-8227-5f7c48a20760 | Address Redacted | | | | |
| b162bd5e-a495-4de7-8abc-3d9f682d2ac4 | Address Redacted | | | | |
| b162e1d5-e6ab-475c-915c-c43de0039548 | Address Redacted | | | | |
| b1631e8b-a15c-47a9-ba08-9183dac838f7 | Address Redacted | | | | |
| b1632332-c49f-4b8a-a81a-7e8a22e537bc | Address Redacted | | | | |
| b1632d38-1f3c-4803-a2ea-8b2fadd5b1c4 | Address Redacted | | | | |
| b1632fca-6b6d-43af-9ab4-dd4d39038c40 | Address Redacted | | | | |
| b1635c3e-0fed-4c8b-8591-cceb7a5fac11 | Address Redacted | | | | |
| b16392e0-77be-42a0-ad4e-3237c08418d9 | Address Redacted | | | | |
| b1639817-ab5f-437a-882d-3a7869d811d7 | Address Redacted | | | | |
| b1639b39-5b75-4425-b8ef-b5eb34922c5c | Address Redacted | | | | |
| b1641a1e-d74e-455b-ab7b-feb96cf7681e | Address Redacted | | | | |
| b16446ba-0806-4a75-b0b1-833ec1edff39 | Address Redacted | | | | |
| b1645069-74b7-4148-96b3-246cc2738fda | Address Redacted | | | | |
| b16472ac-b4be-4360-8a42-94115bef21db | Address Redacted | | | | |
| b164968a-d5b0-4822-9f18-d677c8f8dc91 | Address Redacted | | | | |
| b164b699-57e7-482d-aa89-3357cd4ea161 | Address Redacted | | | | |
| b165161e-8dbb-4f0c-919a-a9f02ad6342e | Address Redacted | | | | |
| b165167c-8344-4c32-a02c-7fa1dae5db12 | Address Redacted | | | | |
| b1652141-3cd2-4dfc-a9da-338120af97fb | Address Redacted | | | | |
| b165384f-9357-4d51-9160-6bccf7c32eb6 | Address Redacted | | | | |
| b1654707-ad12-4d5a-9b3d-5e43d0b93e26 | Address Redacted | | | | |
| b165855b-0d91-4cc0-ba75-29c67efd1ddd | Address Redacted | | | | |
| b16683c7-2f61-4ea7-9b40-84f1f957e53d | Address Redacted | | | | |
| b166925b-f6af-4770-9f2b-317aca7e6e43 | Address Redacted | | | | |
| b166952b-9eeb-4df9-8fff-8171398a638a | Address Redacted | | | | |
| b166bc85-7623-4930-abf4-0a173cc759c3 | Address Redacted | | | | |
| b166d53a-7634-475b-9dd1-c39680a5ca82 | Address Redacted | | | | |
| b166ed58-c12a-46f9-a6da-ac82a6bdbede | Address Redacted | | | | |
| b166f731-7fdd-455b-b96f-9c5dce647cee | Address Redacted | | | | |
| b1673150-164f-4735-a4bd-32c46306724b | Address Redacted | | | | |
| b1675d9c-8181-459b-9e71-65d2aa6f351f | Address Redacted | | | | |
| b16771e6-6256-4bae-8a4b-4e7ae807e2f6 | Address Redacted | | | | |
| b1679cf5-6b29-4244-9ba7-1b6a1aec2b98 | Address Redacted | | | | |
| b167b09e-0d32-45d0-91ba-d5a2aee44ca0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b167b45d-30e4-4cca-b43a-9f4c1578e8a6 | Address Redacted | | | | |
| b167daee-2768-417a-8e58-022efb2d0dd3 | Address Redacted | | | | |
| b167eb2d-be21-4f61-8798-9aa39ab36af4 | Address Redacted | | | | |
| b167ef7a-570a-4004-b605-d3d2ba383284 | Address Redacted | | | | |
| b1680f1e-cf77-4c90-83b5-27525e275049 | Address Redacted | | | | |
| b1684913-0fda-4c86-9ad5-a35daf3855f6 | Address Redacted | | | | |
| b168764e-d984-48bc-9f1f-ae5471d9f3d7 | Address Redacted | | | | |
| b16890b8-efcf-4b17-8adc-c0f1589c0853 | Address Redacted | | | | |
| b168a415-d5a8-44e5-a714-8abe14a28da7 | Address Redacted | | | | |
| b168a4dc-242e-4182-8d12-6ae3ab7b1e24 | Address Redacted | | | | |
| b168aab5-88f8-4a1d-9839-a09a3f1e445b | Address Redacted | | | | |
| b168eac1-6d61-4830-ba60-26324706a320 | Address Redacted | | | | |
| b1695a4b-d29b-4b93-9a2a-307cd8540f7b | Address Redacted | | | | |
| b16979cc-8ef4-4183-8cdb-d7f10d800f35 | Address Redacted | | | | |
| b1699053-423d-4057-bcbf-98c21e0ef899 | Address Redacted | | | | |
| b169ac77-ab6b-49d3-8773-8b4c5a53f6ec | Address Redacted | | | | |
| b169d6a3-2d8e-4e01-b236-fbce79c2ec6a | Address Redacted | | | | |
| b169fd37-57d9-4d40-875a-e60661e406df | Address Redacted | | | | |
| b16a0489-6fc8-4a5c-a856-73b64365149f | Address Redacted | | | | |
| b16a0842-c2b0-45ce-9b61-de79d70975d9 | Address Redacted | | | | |
| b16a253e-2943-424b-bfe8-a05974b8b5e1 | Address Redacted | | | | |
| b16a4e17-aac2-403e-9da0-2b52fddf8bd0 | Address Redacted | | | | |
| b16a67f7-c17a-4e9c-87e5-e0a64501477 | Address Redacted | | | | |
| b16a6a4f-9030-4e6c-8429-252519c3ac0b | Address Redacted | | | | |
| b16a998b-af93-4f07-9bfa-ede0bd18e469 | Address Redacted | | | | |
| b16abe4e-2e07-496b-87e0-41df734c15f3 | Address Redacted | | | | |
| b16ac360-0d65-4100-a6c0-6caeb713af32 | Address Redacted | | | | |
| b16aefe0-4bbf-4f3b-8acb-c25008f96cdf | Address Redacted | | | | |
| b16b4e7f-31cc-4fbe-9d64-0dc442044049 | Address Redacted | | | | |
| b16b7fb0-c3dc-4246-9196-8f34418f01c3 | Address Redacted | | | | |
| b16b8855-68cd-4ff5-a950-edda047fb401 | Address Redacted | | | | |
| b16ba7c4-392a-4231-8e93-ac68a9ae0a00 | Address Redacted | | | | |
| b16bb6e5-9766-4dea-ad84-4d3164a8eedb | Address Redacted | | | | |
| b16bfa2a-bf01-4387-86b0-7cb8dbd13f36 | Address Redacted | | | | |
| b16c0f1e-0a03-411f-a6d9-9987d1b86316 | Address Redacted | | | | |
| b16c2317-71e4-4f83-bfe9-e1093940e7b9 | Address Redacted | | | | |
| b16cac55-aa81-4b01-b529-8e5034daa672 | Address Redacted | | | | |
| b16cc913-4376-4ac5-9c1c-1d321cd6b68f | Address Redacted | | | | |
| b16ccfd6-6044-45c5-9df8-0a69c4d1f044 | Address Redacted | | | | |
| b16d0602-13dc-400c-ba58-897092f1f196 | Address Redacted | | | | |
| b16d5e47-c30a-4229-8460-e77e455be0c8 | Address Redacted | | | | |
| b16d6279-71a5-4f29-8058-835c59293412 | Address Redacted | | | | |
| b16d697f-0222-47ec-b829-cc09b8a9bc8c | Address Redacted | | | | |
| b16d7d1f-d4f3-4b68-99c8-d98a136a584c | Address Redacted | | | | |
| b16d9d5d-9a83-4f8e-b58b-accb534625a4 | Address Redacted | | | | |
| b16da0d9-15f4-4630-9318-4c9dd4f9cb1b | Address Redacted | | | | |
| b16de367-9fbb-40ac-b8a7-62a14f46292b | Address Redacted | | | | |
| b16decef-2829-47ec-a0d3-c9470c96896b | Address Redacted | | | | |
| b16ded60-3299-4335-8198-e8784f7cf6da | Address Redacted | | | | |
| b16e36d5-6bad-4ba1-bcf3-16e02c305784 | Address Redacted | | | | |
| b16e4f18-b578-41be-9af0-25fe79136cd7 | Address Redacted | | | | |
| b16e6def-c772-4453-b9e2-6a78a19e7c57 | Address Redacted | | | | |
| b16e78ea-0e0e-4d88-bb32-1a34bc8f91df | Address Redacted | Page 7051 of 10184 | | | |
| b16e8be4-ebc5-417d-8da6-812bf63aca5e | Address Redacted | | | | |
| b16ead62-0bc7-4715-bee7-0cbfeee17c25 | Address Redacted | | | | |
| b16f27f1-7fe7-4d3e-8950-cfa80849febf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| b16f3170-1115-402f-9f03-a6555c876d41 | Address Redacted | | | | |
| b16f3655-5096-476a-8a7d-12c0405bdbdd | Address Redacted | | | | |
| b16f4571-15ff-4003-8d93-10685a8d9c0b | Address Redacted | | | | |
| b16f4867-19c0-477d-8428-5b979a5a8b85 | Address Redacted | | | | |
| b16f600d-c84b-49d1-b876-ce4447cf96a7 | Address Redacted | | | | |
| b16fd148-fd32-4f34-a7db-d423ae30e52c | Address Redacted | | | | |
| b1706f3d-9607-4a50-8dc1-7bd9402e80ae | Address Redacted | | | | |
| b1707c8e-2598-46da-8985-b670687d86a0 | Address Redacted | | | | |
| b1709605-8471-4a5e-8f9e-6859d9979697 | Address Redacted | | | | |
| b170a081-a6e5-41c3-b7d8-64f2cd9ed100 | Address Redacted | | | | |
| b170b286-4e1d-45a8-8a4e-396da9b5250e | Address Redacted | | | | |
| b170c6f8-2543-4b26-bbd5-a13011388257 | Address Redacted | | | | |
| b170cdf8-7346-4fbc-a6bd-9a674d93f3f5 | Address Redacted | | | | |
| b170f02c-107f-488a-a2c2-80391d8f979b | Address Redacted | | | | |
| b1712fca-f767-41f1-ba5c-c811efbf678a | Address Redacted | | | | |
| b1715760-629d-46af-bd76-b2aeb8e9931c | Address Redacted | | | | |
| b1719ef2-8f67-4cfc-8125-5f3a6fd7538c | Address Redacted | | | | |
| b171bf8b-d290-473a-a454-d6c43a7f9191 | Address Redacted | | | | |
| b1720936-3c9f-4b79-979c-abee43ae9296 | Address Redacted | | | | |
| b1722923-52b7-4ed0-ac95-c0eed10ff0f4 | Address Redacted | | | | |
| b17244c6-80b0-4355-ba21-9544c6f4afa4 | Address Redacted | | | | |
| b17252ba-bfe5-42bc-acb7-929b67085fda | Address Redacted | | | | |
| b1726e2c-9471-430c-b59a-526f5451e5a0 | Address Redacted | | | | |
| b172906a-1796-47c4-8f08-0a21038a0a5b | Address Redacted | | | | |
| b1729b37-c0e8-4660-8791-e72458b6f8d4 | Address Redacted | | | | |
| b1729edd-b735-4c69-ac3b-0a241c894a13 | Address Redacted | | | | |
| b172bbbc-abc4-4274-9683-50b35c85b4d2 | Address Redacted | | | | |
| b172c896-c801-4a99-ac8f-7b8adc8477de | Address Redacted | | | | |
| b172ca37-4d93-41e3-b69b-1b65a2503fc5 | Address Redacted | | | | |
| b172cbc2-f302-4e14-83dd-37f7d805eb45 | Address Redacted | | | | |
| b172dbb2-aaf7-4668-9641-b4b710c84ddc | Address Redacted | | | | |
| b172e091-3b1d-4080-8b46-0c9d5a130456 | Address Redacted | | | | |
| b1730078-d88d-40ab-85e9-9e7dac219617 | Address Redacted | | | | |
| b17312f3-5098-4f98-93e0-dcacb8215faa | Address Redacted | | | | |
| b1738900-af2c-4dab-ab99-634a460b44aa | Address Redacted | | | | |
| b173b456-12ee-40b0-9591-c9bdebb6c25c | Address Redacted | | | | |
| b173da65-15d0-4224-a717-881144d737ee | Address Redacted | | | | |
| b173db08-88c4-4c89-a46e-8ea4c0ce378e | Address Redacted | | | | |
| b173f185-80df-4fab-bb33-a7d59811b80e | Address Redacted | | | | |
| b173fc31-c682-4f8d-adef-d0ed91028d80 | Address Redacted | | | | |
| b1741eeb-84a7-4032-b5a8-d2fca92901ef | Address Redacted | | | | |
| b1742d4d-5218-4ab8-963b-1fa59e00756e | Address Redacted | | | | |
| b1743fc5-5e6c-47e0-8e36-b2bc36a11172 | Address Redacted | | | | |
| b174774b-b049-4c73-8369-bf5f3f731238 | Address Redacted | | | | |
| b17489f1-709f-4199-b402-d56599490bb7 | Address Redacted | | | | |
| b1749c41-d880-4fdd-ac5d-fe34b7219209 | Address Redacted | | | | |
| b1749f9e-2ed2-4117-894a-dc55df25a535 | Address Redacted | | | | |
| b174a1af-da5d-4657-84de-db1923bb9085 | Address Redacted | | | | |
| b174a675-6f0a-4937-b149-f653f020300e | Address Redacted | | | | |
| b174dac8-0d27-458c-93a7-f35a73ea6d3a | Address Redacted | | | | |
| b174dcc9-221d-4b5d-9f64-7d5d6e6865be | Address Redacted | | | | |
| b1753add-0e6b-4c98-96c8-7347a09a2728 | Address Redacted | | | | |
| b17548d5-245d-4369-b17d-8984cd1ee228 | Address Redacted | Page 7052 of 10184 | | | |
| b17550ba-50b3-4adb-8269-bcf58c3195a0 | Address Redacted | | | | |
| b1757d5f-9377-44b6-849a-0972f5a9470a | Address Redacted | | | | |
| b1758e8a-0271-4277-9785-c301388c2542 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b175c4b4-5b29-4f59-8d04-88f6528e5625 | Address Redacted | | | | |
| b175dc9d-fa01-4a29-9013-d721584af6f6 | Address Redacted | | | | |
| b175ef1d-abe4-43dc-b6f5-0ab1d63e4dcb | Address Redacted | | | | |
| b175f986-9b2d-49b3-88c2-33c349b40faf | Address Redacted | | | | |
| b1761202-fbeb-42c2-b99a-ed242e965b07 | Address Redacted | | | | |
| b17620d3-ca9f-4d88-9199-f7cff72fafe6 | Address Redacted | | | | |
| b176241a-6e34-42ad-bece-7f9cb8c1d99c | Address Redacted | | | | |
| b17633fd-0d1e-43e4-8b40-e5a8d403f382 | Address Redacted | | | | |
| b17678f2-e717-47b7-8168-33fa81763fe4 | Address Redacted | | | | |
| b1767e47-8613-4cf5-b3b1-f3690a723c3b | Address Redacted | | | | |
| b176a095-f49c-46bd-9f7d-ba7e8e638f5b | Address Redacted | | | | |
| b176ca76-90df-4513-975a-ce22aa3bee91 | Address Redacted | | | | |
| b176dad4-a76b-4e01-849f-ce82f71e5844 | Address Redacted | | | | |
| b176f5bf-12f7-48c0-9823-189925d9b8a3 | Address Redacted | | | | |
| b1773c52-de97-4fe2-b53f-714975b7d26d | Address Redacted | | | | |
| b177581d-f6df-445c-9454-3240f0b5815e | Address Redacted | | | | |
| b1779068-abcd-4cb5-a393-1831ded86f69 | Address Redacted | | | | |
| b17a80c-c3c6-4a3f-85bb-00198bdeb255 | Address Redacted | | | | |
| b177d11d-4236-477a-babb-07e2c7fe9df9 | Address Redacted | | | | |
| b177d36e-974f-44e3-a0da-80cfdcecb19e | Address Redacted | | | | |
| b177edd1-2ea0-4e55-bcc2-897461845774 | Address Redacted | | | | |
| b177f8d7-820f-4a65-9471-dbc3429e3773 | Address Redacted | | | | |
| b177fe1f-e46a-475d-aff3-035e37e6431b | Address Redacted | | | | |
| b1780ca3-3e01-4433-89a3-1d8f0855e54e | Address Redacted | | | | |
| b17836ee-1c54-4887-9f67-46f87aaad0aa | Address Redacted | | | | |
| b1784a9b-5960-43e3-8828-fd045ddaa483 | Address Redacted | | | | |
| b1785ebe-c6b9-43fc-b1ae-b58d9fe6eb69 | Address Redacted | | | | |
| b178953a-816c-4cda-a4c7-8be981cd2ae6 | Address Redacted | | | | |
| b1789612-e9e3-407a-b28f-9a3cbbfc162b | Address Redacted | | | | |
| b178af97-2005-4b28-acdf-3268a5ace6dc | Address Redacted | | | | |
| b178b13c-f150-4fff-8467-08bf65182075 | Address Redacted | | | | |
| b178b2f2-8186-49dd-b2a9-d8c4ab56186c | Address Redacted | | | | |
| b178d584-3fdf-4edc-b4fc-27cdeff8d410 | Address Redacted | | | | |
| b178dbdc-e1ce-4288-a6df-3e79985045df | Address Redacted | | | | |
| b1790095-589a-4d6a-a805-010b3c102233 | Address Redacted | | | | |
| b17959d2-4d52-41f6-915c-584deb01452c | Address Redacted | | | | |
| b1798f0e-bedb-4f9b-8f39-2772383eb857 | Address Redacted | | | | |
| b1799400-a90f-4d86-8aa7-f2693b2a5549 | Address Redacted | | | | |
| b1799d98-9d48-4f1b-9c8c-7f3978aecc1d | Address Redacted | | | | |
| b179a3bf-151c-436d-bc0c-f02ccb1cfe50 | Address Redacted | | | | |
| b179b60d-9b49-429f-9e63-ac98a297b8b1 | Address Redacted | | | | |
| b179b664-b4d1-446b-afed-a816d41fb3bf | Address Redacted | | | | |
| b179bc34-cb59-47ea-bcb1-3f55e1b13f69 | Address Redacted | | | | |
| b179bf00-d6b5-4ee7-ab27-e73fcf70b459 | Address Redacted | | | | |
| b179c2c8-9cf2-44e8-abb3-82ddf9b8b5f1 | Address Redacted | | | | |
| b179d465-a589-4735-b1dd-7ea489d47a67 | Address Redacted | | | | |
| b179d7e8-63a9-4f9a-bac8-948dab967824 | Address Redacted | | | | |
| b179e082-83ce-4620-807b-38b53c5b2046 | Address Redacted | | | | |
| b17a05f6-2c5f-455c-a9a4-bf1e7114e512 | Address Redacted | | | | |
| b17a06a8-7c42-4d96-be29-24ea4392c00b | Address Redacted | | | | |
| b17a13af-fa95-480f-9206-e9605cc5ba0c | Address Redacted | | | | |
| b17a2122-e252-402a-a21c-eabdc87b9f4f | Address Redacted | | | | |
| b17a6eab-6dde-402b-9cb4-6ff82f37e67f | Address Redacted | Page 7053 of 10184 | | | |
| b17a7e35-9ac2-4e02-8b8c-ce0f7a080c6b | Address Redacted | | | | |
| b17aca03-0c74-450c-9fc0-eef6376321a2 | Address Redacted | | | | |
| b17ada89-19a4-4c0d-a129-c5bc306d87fa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| b17aed78-6aa5-4241-99a8-a5e2d407b3e0 | Address Redacted | | | | |
| b17afd57-8353-4871-9102-c24488b4d291 | Address Redacted | | | | |
| b17b0543-08b6-4332-8e66-09327dd5ad56 | Address Redacted | | | | |
| b17b27a4-7249-4df3-8a2f-364e1fe4c6c1 | Address Redacted | | | | |
| b17b60bc-a539-497c-a0f1-b2c1c0a5a578 | Address Redacted | | | | |
| b17b68e1-c412-471f-b9c6-42f3b34aedba | Address Redacted | | | | |
| b17b91be-c932-4a7b-9ed2-d52ce9f88b82 | Address Redacted | | | | |
| b17b921d-e288-4470-a9e4-722241f4354b | Address Redacted | | | | |
| b17bd3af-3f53-4f8f-8814-e4dd055e7837 | Address Redacted | | | | |
| b17bf133-6299-48c0-9bc5-7274ef45aa96 | Address Redacted | | | | |
| b17c19a9-93a0-4ec2-b91e-c956e1ea8a7e | Address Redacted | | | | |
| b17c332d-f24b-4363-86f0-398cf336fe1d | Address Redacted | | | | |
| b17c65cf-e01f-4d18-b85f-a26a466b61e5 | Address Redacted | | | | |
| b17cc130-d94b-49fd-a35c-b507812cdaa9 | Address Redacted | | | | |
| b17cdc66-1ae7-45c5-89e7-58fa450706af | Address Redacted | | | | |
| b17ced15-6fbf-4ab5-b685-44fe8065cbd6 | Address Redacted | | | | |
| b17cf8db-b52d-4ea1-a396-56dd58ad6448 | Address Redacted | | | | |
| b17d47d3-472b-4328-a2ad-6bab28e400f2 | Address Redacted | | | | |
| b17d636f-7007-4235-a5c0-e04303ba8b4b | Address Redacted | | | | |
| b17d67ce-b97a-4868-94a5-d39ffd1d7134 | Address Redacted | | | | |
| b17ddef8-20d4-4f63-bfb7-4c991d9d83d7 | Address Redacted | | | | |
| b17ddf27-f06c-40ca-ae38-0a5cd9d82b5c | Address Redacted | | | | |
| b17e63cc-d2e2-406b-95bd-1e57f2e5cc76 | Address Redacted | | | | |
| b17eac02-2f18-4b11-9b18-78695d887fdb | Address Redacted | | | | |
| b17ead94-962d-4576-b03d-cd65216a7377 | Address Redacted | | | | |
| b17eb04f-338d-4bd5-b8af-7ebb1265258b | Address Redacted | | | | |
| b17efcbc-1f90-4a98-bbdc-afc0429987f0 | Address Redacted | | | | |
| b17f6e4d-ae1c-47bc-aa77-443cbdfbd993 | Address Redacted | | | | |
| b17f743e-e893-49e9-b20d-78b7846cd1db | Address Redacted | | | | |
| b17f88c8-5865-49c5-b23f-35ab646d6828 | Address Redacted | | | | |
| b17f9222-d527-48d7-859d-d360d15c4e68 | Address Redacted | | | | |
| b17f92ea-959a-49a9-a545-c814c60359c4 | Address Redacted | | | | |
| b17f9a19-ad36-4831-8a96-5d2eb07415e5 | Address Redacted | | | | |
| b17ff1be-b1ff-43d6-a73e-1b2ef44cc198 | Address Redacted | | | | |
| b1804247-fca6-4e33-986b-fe8205981f7b | Address Redacted | | | | |
| b1804725-d17a-4674-9672-c276105d8418 | Address Redacted | | | | |
| b18054f4-a723-4318-a89a-6442cb5eb464 | Address Redacted | | | | |
| b1807537-6b10-4ce5-9b7e-26df452b3e3f | Address Redacted | | | | |
| b1807db0-6ca8-47bf-a7f0-e3bebc924cc3 | Address Redacted | | | | |
| b18086a3-609e-4ea3-ad6d-4509d5496d67 | Address Redacted | | | | |
| b180bc3f-3704-4fe2-b039-9db93d8a00c1 | Address Redacted | | | | |
| b180d1cd-cd77-4d91-814a-6e28d75ac481 | Address Redacted | | | | |
| b180d499-098b-404b-8670-f36ce85f8677 | Address Redacted | | | | |
| b180f821-d39d-4c80-8171-ea4816d6e4c4 | Address Redacted | | | | |
| b1811e3a-b551-441e-81c1-428a8b1fc43e | Address Redacted | | | | |
| b1811fc5-954d-4167-a3cf-b4780c57b6d5 | Address Redacted | | | | |
| b1812829-35e9-492f-822c-fc51a501e37f | Address Redacted | | | | |
| b1813af7-29df-4a01-b482-683c4902db10 | Address Redacted | | | | |
| b1817b3c-7036-46e3-a8fd-c401d3ee064f | Address Redacted | | | | |
| b1819b32-d015-4f5a-adb3-d0eed16eb888 | Address Redacted | | | | |
| b181adb5-7bea-4700-90a3-6dbb92964a63 | Address Redacted | | | | |
| b181b885-1f2f-4259-9424-f45e3b3d891e | Address Redacted | | | | |
| b181c9a4-306e-4a00-9c11-3c5871d02858 | Address Redacted | Page 7054 of 10184 | | | |
| b181d622-831d-499a-94f7-99c9e1d7b6b6 | Address Redacted | | | | |
| b181ef76-fbd7-4cb2-bbfe-801f60ed7c79 | Address Redacted | | | | |
| b182020b-d77f-4672-b4ae-cb47708b0aa1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| b1821dd7-01f8-4254-9892-0ff72014b4f9 | Address Redacted | | | | |
| b1822b43-83d1-4f13-958c-8834b871febe | Address Redacted | | | | |
| b18245e6-4ca5-49fb-abaa-ce4cf33c1ff9 | Address Redacted | | | | |
| b1826bc1-b07a-497b-96be-5037db922a43 | Address Redacted | | | | |
| b1826eb6-c989-4bb7-937c-3308da3b9eaf | Address Redacted | | | | |
| b182e878-5315-4de6-8be6-642fc1494700 | Address Redacted | | | | |
| b1834af8-c815-4bf5-8fd8-8814b5c5320c | Address Redacted | | | | |
| b1835c30-ece9-4b10-a24e-fac5c37aa0c0 | Address Redacted | | | | |
| b183672b-d5b5-4931-bc8f-1c3cad1b759f | Address Redacted | | | | |
| b183747b-0d3a-45a9-b7d4-5ce66a688ba6 | Address Redacted | | | | |
| b1839e68-fc5d-4d54-bdeb-4d85bc19a5c2 | Address Redacted | | | | |
| b183d5db-ec74-4f0c-a0b2-e7ec3389a066 | Address Redacted | | | | |
| b184102c-4322-4b22-a89c-b39e7f1d2113 | Address Redacted | | | | |
| b1842c04-6792-4068-a28c-8b6f89dea116 | Address Redacted | | | | |
| b184332a-abd0-4ae5-8676-2d12cbc956e3 | Address Redacted | | | | |
| b1843e5b-dd91-4f4f-92f8-52029a6b0837 | Address Redacted | | | | |
| b1844eb8-7441-488d-bd29-02c329c492d5 | Address Redacted | | | | |
| b1846c19-61e2-40bd-a554-8a2c7110401f | Address Redacted | | | | |
| b1846f09-7f76-49d8-b508-8215a5768708 | Address Redacted | | | | |
| b18484f2-28a6-471d-a65e-dfb710b65427 | Address Redacted | | | | |
| b184ab53-9510-4198-9d4a-e0ef17cfeb0c | Address Redacted | | | | |
| b184c654-f172-4887-a0a5-074412444561 | Address Redacted | | | | |
| b184dd1a-4652-4fb9-86f2-5d4337acd68b | Address Redacted | | | | |
| b184fa75-4185-48f9-a43d-3760ee598b29 | Address Redacted | | | | |
| b1850243-e53f-42fd-8608-a6fba3a0ab17 | Address Redacted | | | | |
| b1850dba-be8f-4100-821d-f2deb723373a | Address Redacted | | | | |
| b185212a-ce53-49a1-8c98-1446bd74f939 | Address Redacted | | | | |
| b1855ee0-23bf-49b1-9246-b31dfdd1c0f5 | Address Redacted | | | | |
| b1856e7f-30aa-458b-84c8-f1aacc819113 | Address Redacted | | | | |
| b185a1b7-a145-45dc-9694-de90ab41223c | Address Redacted | | | | |
| b185b1e7-fcee-47f7-9427-c3ea3088e256 | Address Redacted | | | | |
| b1860619-f38a-4378-a5ce-5d2b4b078458 | Address Redacted | | | | |
| b186069d-877a-4b19-9d31-d4e116e350bb | Address Redacted | | | | |
| b1865d69-c5fb-4578-afcf-b40a0b34c22f | Address Redacted | | | | |
| b18692c1-1878-43b5-9de3-000743210c75 | Address Redacted | | | | |
| b186a2a8-531c-4924-9474-ae18e3e67464 | Address Redacted | | | | |
| b186aa3a-9d1e-4172-a255-da60597009d1 | Address Redacted | | | | |
| b186e461-d6ee-4a64-8045-d0f35338d13e | Address Redacted | | | | |
| b186ed3a-8570-49c3-be2c-38ab69c585b3 | Address Redacted | | | | |
| b186ee2a-e71f-4bdc-8a6c-51cac7a95ee4 | Address Redacted | | | | |
| b18733ac-7957-4e08-b655-8f1e35f87d63 | Address Redacted | | | | |
| b1873a65-840c-40f8-bcdd-1e9d511adf18 | Address Redacted | | | | |
| b187a739-64a1-4820-b645-9197cb6ea63c | Address Redacted | | | | |
| b187cb24-6109-45c2-894f-a506a505efd1 | Address Redacted | | | | |
| b187f493-7ba4-41b0-8eef-6af731bad928 | Address Redacted | | | | |
| b18814f9-b6ab-4bbc-9872-731dfa4b8425 | Address Redacted | | | | |
| b188833c-4c31-4b2d-88fb-616bfb2a846e | Address Redacted | | | | |
| b1888958-9034-4b6e-8eb6-e62c136f1383 | Address Redacted | | | | |
| b188901e-6838-4789-9d13-f10089dd9f55 | Address Redacted | | | | |
| b1889cc8-261f-4bea-800b-1dbddf3f9f5e | Address Redacted | | | | |
| b188b3ef-1e59-428c-99b4-2c07733ec8b1 | Address Redacted | | | | |
| b188e64b-70e2-49bf-98e8-aa7b16f1abfe | Address Redacted | | | | |
| b188f59b-3635-4aad-a10c-1944f109c324 | Address Redacted | | | | |
| b188fa95-4d42-487e-8d53-061f8f372277 | Address Redacted | | | | |
| b1892653-c5fc-4178-9a59-905c3141d3ba | Address Redacted | | | | |
| b1892c65-29c3-42f0-93b3-88e44f5ad7c6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b18961bc-7ec9-44f1-b0ca-c146f34c0f5c | Address Redacted | | | | |
| b189664e-7c09-4324-bed1-96b3e7ed28c2 | Address Redacted | | | | |
| b1896c31-535d-4b03-a2f2-2c848a06dc55 | Address Redacted | | | | |
| b1897e33-5590-482e-a613-306981a983f5 | Address Redacted | | | | |
| b189898e-6d0b-4702-8a4d-ead6f320ec4f | Address Redacted | | | | |
| b1899ca6-4fee-4386-98d6-65d54473432c | Address Redacted | | | | |
| b189ea1f-4b57-4356-96f8-16de489b9f5c | Address Redacted | | | | |
| b18a0155-2ae8-4bc1-b6b7-fc3fdd35a083 | Address Redacted | | | | |
| b18a398f-d175-4f65-89d1-19fac1a670cl | Address Redacted | | | | |
| b18a5e4d-82a2-47e3-bee6-b793da53819e | Address Redacted | | | | |
| b18a8a13-9910-4b5a-aa81-66d32267ff79 | Address Redacted | | | | |
| b18adfe7-4e4d-44b9-8aab-e8768744d03f | Address Redacted | | | | |
| b18adfec-dac0-435a-a19c-584b36cd1282 | Address Redacted | | | | |
| b18aefec-f542-4503-a077-e74a8d4aa8bl | Address Redacted | | | | |
| b18b045e-53b7-4bcb-9e5d-9925f9ed26b7 | Address Redacted | | | | |
| b18b15c8-9eea-4f1b-9170-5814f21ef3cl | Address Redacted | | | | |
| b18b1c76-3913-463a-ba4d-24c7fab43555 | Address Redacted | | | | |
| b18b40fe-f98a-4b71-959f-497c4c72b356 | Address Redacted | | | | |
| b18b5255-1183-4c8c-8fb0-1e1c0bf135e4 | Address Redacted | | | | |
| b18b5f84-c8ce-4e1b-8a7d-65638054fa6C | Address Redacted | | | | |
| b18b7b4c-9bce-47a6-8fe3-7bbd2c25f394 | Address Redacted | | | | |
| b18b9e86-2f1c-4b15-a084-ab5a1d8a7cdf | Address Redacted | | | | |
| b18c0dba-0be9-4ef7-861a-ab98a994801b | Address Redacted | | | | |
| b18c1107-0d6c-45b8-b98b-4720329d10b7 | Address Redacted | | | | |
| b18c14ff-ba3f-41c3-b022-c18c372da56d | Address Redacted | | | | |
| b18c4b3d-5ba3-498d-8b72-09ed782fab02 | Address Redacted | | | | |
| b18c7d8e-073e-423e-945a-ad4ad3a6b005 | Address Redacted | | | | |
| b18c9475-0a82-46a9-9913-997ccee9729d | Address Redacted | | | | |
| b18c9596-92d4-40b1-8bb2-8f5726a4c09b | Address Redacted | | | | |
| b18ca2c1-5e02-4736-9d68-19f8128e104d | Address Redacted | | | | |
| b18cac71-132b-49fc-92c5-e994bf59ae8f | Address Redacted | | | | |
| b18cc725-30ea-4c81-9907-aa0f34eaee12 | Address Redacted | | | | |
| b18cc8eb-1683-42ce-b8a1-a74983aac3fc | Address Redacted | | | | |
| b18ce38e-199a-4fe8-b93e-e4730d060eb3 | Address Redacted | | | | |
| b18ceaf1-3b97-495d-b40f-34898b97ee1a | Address Redacted | | | | |
| b18ced3e-3221-4941-93f5-12b93185cd7d | Address Redacted | | | | |
| b18d5060-bbe6-475c-b2d5-b0c75e32b85a | Address Redacted | | | | |
| b18d5260-c6ee-4e78-8786-023ec196c25d | Address Redacted | | | | |
| b18d8857-09d8-401b-b492-ccbefb1ef4aa | Address Redacted | | | | |
| b18d9164-8bbc-4d97-9f6b-c7f70aa195ad | Address Redacted | | | | |
| b18d98ae-04b1-4265-a947-27e398f815ba | Address Redacted | | | | |
| b18dcda1-51ca-4b78-9cee-847f85d412d3 | Address Redacted | | | | |
| b18dd3d9-066f-43e3-80e7-2dc6a7655822 | Address Redacted | | | | |
| b18ddca0-5fe5-42f7-a036-327dfc7b1ce1 | Address Redacted | | | | |
| b18de327-8855-45ca-ba96-1320c876b544 | Address Redacted | | | | |
| b18df1a8-99a6-4144-8975-66e966101ce6 | Address Redacted | | | | |
| b18df72b-e6cc-4a73-b53d-b762e4e4caf1 | Address Redacted | | | | |
| b18e3d8f-02ef-4fdf-87b8-edfd9c34771C | Address Redacted | | | | |
| b18e5cd9-c60c-4bb3-9178-957a05bd60a2 | Address Redacted | | | | |
| b18e5f68-6fb0-4ef5-a237-ce08de77ad15 | Address Redacted | | | | |
| b18e68f6-26bf-442b-88e8-3cfb94e8f2e9 | Address Redacted | | | | |
| b18f498e-8b4d-4da7-95d1-05309250978b | Address Redacted | | | | |
| b18fe09e-2c05-4414-9c5f-9057ab7fbe5C | Address Redacted | Page 7056 of 10184 | | | |
| b18fe86f-b38d-45ce-9629-a3dc640a36d6 | Address Redacted | | | | |
| b190139d-6601-46d7-bf78-288ffc05935c | Address Redacted | | | | |
| b19024da-e6ad-4084-a3bf-926565c95ed2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b1903ba5-5d71-43b4-9c69-1e4f7c9b01ab | Address Redacted | | | | |
| b1903d5c-8aca-48be-a001-56820dec0998 | Address Redacted | | | | |
| b1905fd6-d242-4a12-9bac-66e8dede9191 | Address Redacted | | | | |
| b1906490-3203-4a83-a09d-5982222c0bfc | Address Redacted | | | | |
| b190982a-3631-4637-a125-4d2c24786ec7 | Address Redacted | | | | |
| b190b523-a3e4-4020-a899-c198318e4d02 | Address Redacted | | | | |
| b190c453-156b-44ca-9aa0-e8e463cbc82d | Address Redacted | | | | |
| b190caea-2ba3-48e7-994d-5f5a53799687 | Address Redacted | | | | |
| b190d34d-d40e-489f-ac3d-ad50c8d48c06 | Address Redacted | | | | |
| b190d59a-d89d-45e3-86d1-17444c01c034 | Address Redacted | | | | |
| b1911248-7a3d-456e-957c-8f8f922f743f | Address Redacted | | | | |
| b1913efd-0162-41a7-a31a-b43fe7094f76 | Address Redacted | | | | |
| b191e4d7-3658-4771-a46b-81edbec1ad95 | Address Redacted | | | | |
| b191f9c5-106d-4576-a462-274edbbf1513 | Address Redacted | | | | |
| b1924145-1094-48e3-a956-2daab2eaade7 | Address Redacted | | | | |
| b192551c-ae0e-45a7-a2a7-d82de0be1ffa | Address Redacted | | | | |
| b19262c8-bee8-40a8-8286-39902b2ced3c | Address Redacted | | | | |
| b1926847-0d1a-491a-bfab-d3e77b8e127f | Address Redacted | | | | |
| b1928357-2440-4ad6-aa91-c8c1646e23b9 | Address Redacted | | | | |
| b192a434-4d44-4d72-9491-63bd1db2e8b1 | Address Redacted | | | | |
| b192a653-99a6-4c75-834b-f145f7fe0762 | Address Redacted | | | | |
| b192b225-b5f6-4f3b-92a6-482baa0ac702 | Address Redacted | | | | |
| b192c314-4289-4d79-9ccf-49fc30395a80 | Address Redacted | | | | |
| b192d133-6b93-462b-ae0f-4173549d46d6 | Address Redacted | | | | |
| b192ff0b-fe8b-466c-b046-b5205ba00bde | Address Redacted | | | | |
| b19318b0-2e17-48b6-bd47-06fc540fb52a | Address Redacted | | | | |
| b1932409-2427-4b2b-af56-ded7078be4d2 | Address Redacted | | | | |
| b19328f7-bdb9-4509-8d0d-0cdd69d5835a | Address Redacted | | | | |
| b1933ae4-ff45-45b5-bddd-df5f377dddc6 | Address Redacted | | | | |
| b1936565-d07f-4175-b5b8-7374066d52c4 | Address Redacted | | | | |
| b1938a9f-3e59-4a9d-be0c-59f1a76418b8 | Address Redacted | | | | |
| b1939cd2-6dba-4db7-b782-e604afbc4309 | Address Redacted | | | | |
| b1940e84-403e-49cd-9eb0-59e705f9cfce | Address Redacted | | | | |
| b1944271-c374-4da1-91ed-7a3cc83ed074 | Address Redacted | | | | |
| b1944317-867e-447b-a474-a1c4070e0c6f | Address Redacted | | | | |
| b1944763-ad3c-473d-a816-158fb9946e8c | Address Redacted | | | | |
| b1944c5f-9c82-4cbc-a72a-1f5e6885a037 | Address Redacted | | | | |
| b1944e88-16c5-4e99-9783-1b5842204137 | Address Redacted | | | | |
| b1946582-ed8d-4ad7-abd1-1181880e7649 | Address Redacted | | | | |
| b19482a7-e230-44d0-8c79-19afec1083d2 | Address Redacted | | | | |
| b19482e6-2c82-42d7-8c49-726eb1dd4db8 | Address Redacted | | | | |
| b1949a27-6d3f-470a-863c-6e092bf8fab2 | Address Redacted | | | | |
| b194c3a7-40b4-496e-9802-eb035a498e2a | Address Redacted | | | | |
| b194cae4-7046-4114-9246-c5f032ab9534 | Address Redacted | | | | |
| b194f956-6e9b-407c-b167-9af8ad9c9c5f | Address Redacted | | | | |
| b19542ca-5f53-4261-ba18-f26bf095003d | Address Redacted | | | | |
| b1958477-4915-4d75-8f91-86023af35024 | Address Redacted | | | | |
| b1959d67-c3b8-4629-a421-11c7eba18fba | Address Redacted | | | | |
| b195b0a6-4366-46b8-8d12-b9149459735f | Address Redacted | | | | |
| b195b300-ee36-45a4-817c-4b54bd041aee | Address Redacted | | | | |
| b195b969-3c30-4a88-86c3-125e178e653e | Address Redacted | | | | |
| b195e4fb-30f2-436f-95f0-71f3f54cb9f2 | Address Redacted | | | | |
| b195fd2a-d054-43fc-aa38-9201d9aa812b | Address Redacted | Page 7057 of 10184 | | | |
| b19609ad-57fb-4a67-b30c-bc36d4964f90 | Address Redacted | | | | |
| b196474a-a3c0-42b6-a6f5-c97d87aec624 | Address Redacted | | | | |
| b1966917-56d4-416f-9d5b-5931ef64c622 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b1967613-2305-4c96-8a32-2e1cc7b9c3bf | Address Redacted | | | | |
| b1968ae3-ab0e-4af4-b01f-662f7ec44817 | Address Redacted | | | | |
| b1695a3-0fb1-4526-b748-1adf48a33db5 | Address Redacted | | | | |
| b196bb6a-a585-470c-bddf-58a65a90bb85 | Address Redacted | | | | |
| b196c157-975f-41b6-9cfd-1e8f855e6762 | Address Redacted | | | | |
| b1971219-2a05-4de9-ab99-97e7046fb795 | Address Redacted | | | | |
| b1973e21-2ad1-4a95-b94d-a9fbabea7e51 | Address Redacted | | | | |
| b19785f9-416e-4a3c-a691-db3bade8a349 | Address Redacted | | | | |
| b1979a9a-e008-42e4-8909-5504d9719ab9 | Address Redacted | | | | |
| b197a9e4-418a-44b5-9b42-5679969a25a1 | Address Redacted | | | | |
| b197ac6f-0eba-4650-9e78-37029022f50c | Address Redacted | | | | |
| b197bf1c-d99a-4031-b6ab-36234fa43fa8 | Address Redacted | | | | |
| b197cd84-f367-4189-af45-33f98255014e | Address Redacted | | | | |
| b197e419-e065-4868-81be-0b88adc48a32 | Address Redacted | | | | |
| b197f634-3034-4f2e-abae-0e00e0ed0e7e | Address Redacted | | | | |
| b197fbd2-9492-4d90-b276-6d92abda7965 | Address Redacted | | | | |
| b197ff8b-3659-4446-b6fb-2627ee5d6f34 | Address Redacted | | | | |
| b1982732-2601-4745-9daf-816e3ae1ff1C | Address Redacted | | | | |
| b1985ba1-31ee-4e26-bef7-6035ef12dfcc | Address Redacted | | | | |
| b19868e6-c567-4348-a37e-84ceb2b8e3ae | Address Redacted | | | | |
| b1987e7f-ef2e-458f-a3c9-91ba491bb422 | Address Redacted | | | | |
| b198973c-6f13-4dbf-90b3-7575527ba185 | Address Redacted | | | | |
| b198cfa5-1133-4dde-a651-07763886ae62 | Address Redacted | | | | |
| b1991f48-4f1c-4321-9a38-20faeef6c656 | Address Redacted | | | | |
| b1996a21-8537-4674-b81d-2f83456a299a | Address Redacted | | | | |
| b19972c4-60be-464f-ade7-0dd03a6c5aa7 | Address Redacted | | | | |
| b199757c-43de-49b8-a842-3409b8d1745f | Address Redacted | | | | |
| b1999196-8b13-498d-90d9-01a371e2a019 | Address Redacted | | | | |
| b199b693-faa0-440e-a441-d5b2a198f6cC | Address Redacted | | | | |
| b199c02d-ffc8-4aba-921b-212c623cb1fa | Address Redacted | | | | |
| b199cf4e-f3ca-4a07-879d-dd59af48668c | Address Redacted | | | | |
| b199d717-a81e-40fb-bbbd-3fb81083657e | Address Redacted | | | | |
| b199e4c8-1cf8-4cc0-b57c-14b74b190169 | Address Redacted | | | | |
| b199edb6-2d03-4a82-b041-8423dae01dc9 | Address Redacted | | | | |
| b19a1044-8101-4229-b652-4e9c584fd88a | Address Redacted | | | | |
| b19a374e-0e87-4fc2-a69d-ea2e30c99389 | Address Redacted | | | | |
| b19a3dbf-25ef-43f4-a754-0f021e1e7aaf | Address Redacted | | | | |
| b19a5f83-b2e3-40b6-a82c-877c0061082e | Address Redacted | | | | |
| b19a7cbe-24fb-405a-92eb-28aa75c2ea63 | Address Redacted | | | | |
| b19aa10e-a598-4e7f-8a0d-0db76e044002 | Address Redacted | | | | |
| b19ac0c2-0376-4007-a484-61f69485c6d5 | Address Redacted | | | | |
| b19ad7c3-1e52-4278-a66e-5d9ebf44223f | Address Redacted | | | | |
| b19aee51-8b67-4736-bcec-b2094d6deccc | Address Redacted | | | | |
| b19afbc0-3dce-40fb-929b-d64188c009d1 | Address Redacted | | | | |
| b19afe48-c7af-40c9-8e16-6eb1f8873d85 | Address Redacted | | | | |
| b19b0a1e-4406-498e-b169-e23bdc70c390 | Address Redacted | | | | |
| b19b513f-71e8-4cc2-a49e-9b120b177612 | Address Redacted | | | | |
| b19b5c3f-ba44-41f8-96a9-664365fee02d | Address Redacted | | | | |
| b19b92b5-8a20-4ad6-b783-4bd8e7d6b86d | Address Redacted | | | | |
| b19bf88c-c2cd-4683-9f42-b5b78c9c78e3 | Address Redacted | | | | |
| b19bff00-8635-4b89-adee-9859a9691771 | Address Redacted | | | | |
| b19c503e-a166-45ae-8bcb-e20660619203 | Address Redacted | | | | |
| b19c95d9-688c-4906-b292-da37000d3757 | Address Redacted | Page 7058 of 10184 | | | |
| b19ca67e-a069-4d86-94d2-752ddb8d4c52 | Address Redacted | | | | |
| b19cb839-9fbc-412d-b30c-cfadd7d51f35 | Address Redacted | | | | |
| b19cc053-53b2-471b-8d3d-536260f7e0c2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| b19d0f23-0f6d-4ab1-a783-c3badb4e988b | Address Redacted | | | | |
| b19d2d5c-9a8b-4a93-8421-3b425831e7db | Address Redacted | | | | |
| b19d2ed0-a9f1-45a8-b22b-d9d085a231cd | Address Redacted | | | | |
| b19d31f4-c8cd-4770-ad38-644453046718 | Address Redacted | | | | |
| b19d5c83-652d-416c-a32a-c22d27c55c45 | Address Redacted | | | | |
| b19d85be-5a1d-425e-a5d7-6b2c88e0517f | Address Redacted | | | | |
| b19d86eb-2f03-42ef-aed0-8663fe7754dd | Address Redacted | | | | |
| b19dc0af-4a16-42fb-b31c-12a673e75d9a | Address Redacted | | | | |
| b19e06f9-2394-4e91-86e9-8444b70ab6e9 | Address Redacted | | | | |
| b19e3cd1-acdd-46d1-9f8d-355ec29e5d85 | Address Redacted | | | | |
| b19e7ea8-e81f-4bd8-9490-cb22f4a2c660 | Address Redacted | | | | |
| b19e999c-1f8c-4adb-bb97-b61e551b7e15 | Address Redacted | | | | |
| b19e99ea-9b63-47f2-b805-92a68ad76c8c | Address Redacted | | | | |
| b19e9a95-ba29-4767-998c-57094afefa82 | Address Redacted | | | | |
| b19ecbf2-39a5-41dc-8288-26971e9125e7 | Address Redacted | | | | |
| b19ed2bd-12a0-48e2-8bad-c2e4799aaaa9 | Address Redacted | | | | |
| b19f7b0d-2106-42c7-ac38-c5879ae67d46 | Address Redacted | | | | |
| b19ffa3e-a1fd-4fd4-a443-dd0ae1a18aa6 | Address Redacted | | | | |
| b19ffb50-242b-42b5-b14d-756cc5a94e86 | Address Redacted | | | | |
| b1a00925-886a-4c10-90e0-0da358c7100b | Address Redacted | | | | |
| b1a00cfe-e7a4-40a8-8615-597b9ab2992c | Address Redacted | | | | |
| b1a079ad-fbfa-4cea-8ec6-eb1343f43ffd | Address Redacted | | | | |
| b1a07aba-77fa-43ab-9e41-50bf8ba76f93 | Address Redacted | | | | |
| b1a08cfa-ae18-4bfa-a262-f967c343bc08 | Address Redacted | | | | |
| b1a08e44-f64c-4f5d-a862-ef07abf8a87f | Address Redacted | | | | |
| b1a0b6a9-9ef8-4d1f-88b8-7e9f4cc149e4 | Address Redacted | | | | |
| b1a0be1f-d6eb-48d3-9c12-1098ac8ca676 | Address Redacted | | | | |
| b1a0f2e7-2034-4003-a535-f848dcd26c77 | Address Redacted | | | | |
| b1a102e6-c757-4ea4-b7c3-63c452208cb6 | Address Redacted | | | | |
| b1a120d6-30e4-4455-8622-f64eb9b36d83 | Address Redacted | | | | |
| b1a156e8-538a-4cfc-9204-4282d8c335e0 | Address Redacted | | | | |
| b1a15c13-d472-4d21-a988-301de1c2e9ae | Address Redacted | | | | |
| b1a19a3f-5a7b-4d7e-a6bb-af1b53d00d9c | Address Redacted | | | | |
| b1a1a16f-407b-4306-b7da-8e730fd246ce | Address Redacted | | | | |
| b1a1a38f-b2cf-497d-95d3-b4066ded3422 | Address Redacted | | | | |
| b1a1ceab-ad5e-4ab6-ae62-fc2c10f612e6 | Address Redacted | | | | |
| b1a1da4a-3994-4474-99fd-65f7daaf392c | Address Redacted | | | | |
| b1a1f172-b209-4850-b408-c57ec35c9189 | Address Redacted | | | | |
| b1a20672-cfc7-45b8-9166-95841ff157b3 | Address Redacted | | | | |
| b1a2098b-ba91-4d43-afa2-64b1a467c97e | Address Redacted | | | | |
| b1a21b05-c3a3-4d47-8253-0746f7efbb3a | Address Redacted | | | | |
| b1a21d45-0f98-4ac1-aba1-53a9a414657c | Address Redacted | | | | |
| b1a24fad-455d-4b4d-a314-b9845d99edc3 | Address Redacted | | | | |
| b1a2612c-e06b-45f7-9282-81e4dde94418 | Address Redacted | | | | |
| b1a27b30-c4a1-465e-b506-d4cf9dc88c9d | Address Redacted | | | | |
| b1a288e0-25ba-4262-88e0-94f798c396a0 | Address Redacted | | | | |
| b1a29baf-8fb7-406e-82a6-2bc881b97b6b | Address Redacted | | | | |
| b1a2a987-1acc-42a8-91e6-99334d4ee9ec | Address Redacted | | | | |
| b1a2bba2-a8b5-4c3e-8f5b-8fd3994c7a48 | Address Redacted | | | | |
| b1a2f836-b37c-4b4e-82c6-9d6debcae504 | Address Redacted | | | | |
| b1a2f99c-6e49-4a73-be3e-5386c085c092 | Address Redacted | | | | |
| b1a2fb18-1852-4f40-8965-e3eaad24b06e | Address Redacted | | | | |
| b1a2ffdf-2f0b-4bf8-8cf6-49cc2c47811b | Address Redacted | Page 7059 of 10184 | | | |
| b1a30fd5-7154-48ba-9dac-ae6c438fe3a0 | Address Redacted | | | | |
| b1a31339-2af5-4ddf-88c5-65224baea840 | Address Redacted | | | | |
| b1a315a4-8585-47d2-acf9-552c8b8ca60a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b1a33b76-58c5-4584-9886-d8e0f07d779c | Address Redacted | | | | |
| b1a38873-9bbc-4cc6-a20e-6f15cc6844c5 | Address Redacted | | | | |
| b1a3938a-c7aa-4876-9fdb-6d2e94e6a8f1 | Address Redacted | | | | |
| b1a3a8fd-5685-46d4-8f38-e3be8f65ef84 | Address Redacted | | | | |
| b1a3ae93-11af-4194-ad0a-254fedbd7ab3 | Address Redacted | | | | |
| b1a3bafc-68d9-4e4e-a039-d9a5d7f3bcbb | Address Redacted | | | | |
| b1a3f9a7-4b15-4e0d-9380-cfd3fce08647 | Address Redacted | | | | |
| b1a42843-fe0c-4745-a2d9-9fde0c6dd5f0 | Address Redacted | | | | |
| b1a43d7b-03a7-40ef-80c0-a2c2d6fabb13 | Address Redacted | | | | |
| b1a45cb0-01ad-47aa-b84b-35c718e83207 | Address Redacted | | | | |
| b1a481a0-7562-485e-b1de-79bc313a51ba | Address Redacted | | | | |
| b1a48a03-7864-4894-ab9a-b941c1805cf0 | Address Redacted | | | | |
| b1a4a22f-9474-40e0-843c-bb805e3c9f93 | Address Redacted | | | | |
| b1a4a29d-8911-4cc6-9781-779bdc88a72c | Address Redacted | | | | |
| b1a4ebe2-51f6-4196-bbcc-c4a6f9be4416 | Address Redacted | | | | |
| b1a4fce5-e40d-49ec-819a-f99b7ad2db5a | Address Redacted | | | | |
| b1a4fced-b7d6-4b80-b06d-9b5d3ac854b5 | Address Redacted | | | | |
| b1a50363-dc64-4bfb-b906-6a367f1f1655 | Address Redacted | | | | |
| b1a5254a-2286-4527-936b-fabc062c755f | Address Redacted | | | | |
| b1a57cdb-33bc-4ba0-a454-067fc9211cc0 | Address Redacted | | | | |
| b1a5a3da-e5b3-44c2-b6f9-d5b3a6b93127 | Address Redacted | | | | |
| b1a5d28e-0d4a-4c6e-84e3-b0f48b4c2b01 | Address Redacted | | | | |
| b1a5d9c6-3434-49c6-be94-dd783a108a87 | Address Redacted | | | | |
| b1a5e80e-842e-47f1-ae38-551f8f431be1 | Address Redacted | | | | |
| b1a61633-ddbe-4632-80d4-24e8b2110d79 | Address Redacted | | | | |
| b1a63a61-03ed-4694-af4b-1e18275406e9 | Address Redacted | | | | |
| b1a64e9f-bf44-48bc-9593-9daebe156fde | Address Redacted | | | | |
| b1a67ca7-fbae-4de5-ab7d-b1f45df6b6e5 | Address Redacted | | | | |
| b1a68ea9-9571-4d85-a034-8b4a576d8fb8 | Address Redacted | | | | |
| b1a6c42b-7a9a-4666-8d82-b3026f1012ba | Address Redacted | | | | |
| b1a6e524-4d24-4875-94ad-fb0668b8b15b | Address Redacted | | | | |
| b1a70d6f-8b80-4d15-93de-742f2a5de5b2 | Address Redacted | | | | |
| b1a71097-ef3a-4a92-8272-5a477206ca4f | Address Redacted | | | | |
| b1a718bf-fc62-488c-81b4-7145e75ce2eb | Address Redacted | | | | |
| b1a72905-2684-4c0d-b6a5-d42cd04cb442 | Address Redacted | | | | |
| b1a7304e-f291-4457-b271-82b6abce496f | Address Redacted | | | | |
| b1a75968-3b88-4425-8a9e-5738221fb168 | Address Redacted | | | | |
| b1a76175-2c18-4332-ae73-b576952c0865 | Address Redacted | | | | |
| b1a76269-6dbf-4eeb-b255-9d56a98959f3 | Address Redacted | | | | |
| b1a763d6-1df2-4569-926b-8fc7adeb1ca8 | Address Redacted | | | | |
| b1a76895-0b3a-44cd-be63-4564e752e400 | Address Redacted | | | | |
| b1a7b3ac-5ff5-41be-a167-f774b1f4cebd | Address Redacted | | | | |
| b1a7f2c3-87e3-4df4-a122-29ed7159f7f0 | Address Redacted | | | | |
| b1a7f9ce-0234-4294-92b0-03d601377514 | Address Redacted | | | | |
| b1a84796-d321-48fd-a05d-c93951ad9b1a | Address Redacted | | | | |
| b1a85310-f9b5-40e7-9859-f55bfe6c02bc | Address Redacted | | | | |
| b1a87067-3038-4185-9838-788c3c1c42da | Address Redacted | | | | |
| b1a881e8-3e61-42f8-8e71-b7dbabc2634e | Address Redacted | | | | |
| b1a8bd2d-6941-450d-ae4a-66f3c45f607e | Address Redacted | | | | |
| b1a8c9a6-3b33-431e-912d-f1c40faa1de5 | Address Redacted | | | | |
| b1a8e14c-94a4-42ca-81b2-78930361c0f7 | Address Redacted | | | | |
| b1a8fed5-8505-477b-9224-8884d4b66fd6 | Address Redacted | | | | |
| b1a9030c-396d-4ca6-ac29-d6f93840b206 | Address Redacted | Page 7060 of 10184 | | | |
| b1a9204f-e8aa-4e20-aeca-99b2e062904c | Address Redacted | | | | |
| b1a93f0e-081e-4021-8cc4-2e814b6114d3 | Address Redacted | | | | |
| b1a95957-ac1e-4faa-8609-713c4bd424c8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b1a95c5b-693c-4322-9dcf-ff187e984cbb | Address Redacted | | | | |
| b1a97240-74d0-4d7d-9695-d0dfd885cae7 | Address Redacted | | | | |
| b1a9b403-39fa-4a45-a5bb-aea25aabe1b! | Address Redacted | | | | |
| b1a9fdef-d92a-4dc0-b981-f67d6a0a6e79 | Address Redacted | | | | |
| b1aa2ac1-9c7f-44e1-9bd7-dd3509b11b69 | Address Redacted | | | | |
| b1aa2f8c-2830-4bd3-a746-7a85f807846! | Address Redacted | | | | |
| b1aa54a2-36be-46eb-8fe4-599fd16b648e | Address Redacted | | | | |
| b1aa5d52-e349-41cc-8a78-2fdaa2fded2b | Address Redacted | | | | |
| b1aa5f78-ce2e-4abc-bbdd-9b407b2cab85 | Address Redacted | | | | |
| b1aa7d30-1623-4b20-bbb6-e397ec498dca | Address Redacted | | | | |
| b1aa88d1-b756-4581-8bfe-4c8f845ddd3C | Address Redacted | | | | |
| b1aaae0b-f9ad-459f-8f61-231b2b522cf! | Address Redacted | | | | |
| b1aab26e-eb4d-4a51-bb82-7029134b7ab4 | Address Redacted | | | | |
| b1aace82-5778-4473-88c1-23f179fae54c | Address Redacted | | | | |
| b1aad6c2-a6c3-4d93-9fa7-4e4972935977 | Address Redacted | | | | |
| b1aade5b-9595-4bf8-85b7-536b61245b11 | Address Redacted | | | | |
| b1aaee616-9b79-47c0-b492-2decb0e28a88 | Address Redacted | | | | |
| b1ab0aa5-a17a-4c5c-acfb-f46d1c20cc0e | Address Redacted | | | | |
| b1ab0c15-66a9-4b84-bad9-fca458cce10d | Address Redacted | | | | |
| b1ab2481-358b-448e-8aa3-e6a854e6e599 | Address Redacted | | | | |
| b1ab25ed-e9f3-4e90-9b95-41493952f017 | Address Redacted | | | | |
| b1ab4108-3a76-4973-beb9-7c3b5c70f9c9 | Address Redacted | | | | |
| b1ab44fc-4630-40a5-8904-655386de9f7S | Address Redacted | | | | |
| b1ab678e-02f2-435f-a2a8-ad1ee23bd48b | Address Redacted | | | | |
| b1ab7845-6d48-4ae2-a36a-0a725f2bfe8t | Address Redacted | | | | |
| b1ab8710-e905-49b0-9068-ae97a787639€ | Address Redacted | | | | |
| b1aba79a-a71a-4591-8d3c-35715b0a4d1S | Address Redacted | | | | |
| b1abe1e7-588f-4290-86f2-67187426ce03 | Address Redacted | | | | |
| b1abfcbb-e857-41d7-bb1f-1bca2421ebb8 | Address Redacted | | | | |
| b1ac1972-3742-4a2e-b358-625450d1efbb | Address Redacted | | | | |
| b1ac86e2-1205-40e5-aeff-add64237066€ | Address Redacted | | | | |
| b1ac9fb6-0225-4141-baa5-4daaeb9f584! | Address Redacted | | | | |
| b1aca6d4-f9ee-423e-a90a-01893453bb4! | Address Redacted | | | | |
| b1acae5d-68ed-4636-8527-77539b742ff7 | Address Redacted | | | | |
| b1acdd67-7e43-461e-9e1d-5ac1dd80fab8 | Address Redacted | | | | |
| b1ad37e4-3a5c-42ec-abb5-1a42adcc4129 | Address Redacted | | | | |
| b1ad5b2b-9eee-4ad2-8faa-328d590a8da5 | Address Redacted | | | | |
| b1ad6abf-deb3-469c-9d3e-6f597625828d | Address Redacted | | | | |
| b1ad7b67-246f-4b56-b436-72d2f2411398 | Address Redacted | | | | |
| b1ad88a1-b6c5-4a2c-92a0-7c1ab8b98a03 | Address Redacted | | | | |
| b1ad8b1c-c07c-4030-8bfa-1ab1d441a90a | Address Redacted | | | | |
| b1ad8b6d-ae2c-49c5-a673-7467cfc4c1f8 | Address Redacted | | | | |
| b1ada51f-6fc6-4a49-a80d-35bf74631837 | Address Redacted | | | | |
| b1ada607-7838-42f1-9943-a1088808bc43 | Address Redacted | | | | |
| b1adb4fd-bfd8-472d-98f1-0627cc1e4346 | Address Redacted | | | | |
| b1adb676-a57d-43d2-baf4-8a28d83cb092 | Address Redacted | | | | |
| b1ae5cc4-b55a-4e25-944f-5812e7efdbe3 | Address Redacted | | | | |
| b1ae9361-221e-4442-aecf-659f12214f04 | Address Redacted | | | | |
| b1aea2ef-d134-474d-896d-4df72f5d3605 | Address Redacted | | | | |
| b1aea750-5675-4310-8c09-7dcc0d3c81a! | Address Redacted | | | | |
| b1aeb87d-0264-4533-a0eb-f073f70a9d6C | Address Redacted | | | | |
| b1aecf5e-ffdd-4a5e-a1ff-729beb3d7325 | Address Redacted | | | | |
| b1aed58c-e15e-4961-acf6-08cd3e3fb012 | Address Redacted | | | | |
| b1aedbde-b045-460f-a63a-52c555bf262c | Address Redacted | | | | |
| b1aef069-926a-4fad-afba-2bb40714b1a! | Address Redacted | | | | |
| b1af0d3f-43e3-4288-b1d4-b629b1d5400€ | Address Redacted | | | | |

Page 7061 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b1af323c-ff9c-4c54-8502-f8f237e4554d | Address Redacted | | | | |
| b1afeea4-9702-4b18-9809-0b1780de3571 | Address Redacted | | | | |
| b1affcf1-9b38-4005-a455-fb00365e33c1 | Address Redacted | | | | |
| b1b0020f-d3a7-4d74-a4bf-bb045915f0c7 | Address Redacted | | | | |
| b1b01e1b-3fb1-463b-84fd-b252557a9b50 | Address Redacted | | | | |
| b1b01f5e-8f1a-406c-a1fe-dbc590726dbf | Address Redacted | | | | |
| b1b0823e-c11d-49af-a629-11dcec12a226 | Address Redacted | | | | |
| b1b08ae4-8c87-4aff-ba75-509cbed3becf | Address Redacted | | | | |
| b1b0ad14-072b-433a-827f-73dc96f19685 | Address Redacted | | | | |
| b1b0b9c1-9360-4397-8462-6c4fdda152de | Address Redacted | | | | |
| b1b0cc7e-2b75-47c7-a0e7-843591fe725c | Address Redacted | | | | |
| b1b0ea32-fb5b-48e0-9e9e-99545948ef5a | Address Redacted | | | | |
| b1b1067b-d623-461c-8d14-4b52afa1712d | Address Redacted | | | | |
| b1b10a7d-62dc-4b51-acf7-e1f7e117d9de | Address Redacted | | | | |
| b1b13bea-5f2f-4e79-872c-6e37bf79392a | Address Redacted | | | | |
| b1b17b21-cf39-49e6-ae8d-cb61201437eb | Address Redacted | | | | |
| b1b1a9f8-cf29-4387-ad81-c2b82c55e6d3 | Address Redacted | | | | |
| b1b1d16f-7b38-4674-829e-182d998465ab | Address Redacted | | | | |
| b1b1e5d3-1f29-4537-88c2-16e15ef4dde4 | Address Redacted | | | | |
| b1b20752-4fca-497f-9f8c-0d9c0ca345b0 | Address Redacted | | | | |
| b1b22b16-7b79-43be-9c02-0518a385b5d6 | Address Redacted | | | | |
| b1b2330e-d499-488d-9b46-899447882f0a | Address Redacted | | | | |
| b1b24462-866f-4137-a42a-d3fca87adc7c | Address Redacted | | | | |
| b1b25217-5545-4477-a36b-b430e027d86e | Address Redacted | | | | |
| b1b26dc5-6aed-4557-958b-cc6b750ea04d | Address Redacted | | | | |
| b1b2c352-382a-45ec-9cde-50a095b74790 | Address Redacted | | | | |
| b1b2c7d7-ecdb-4ab2-bbcf-7621a24387ce | Address Redacted | | | | |
| b1b2e057-58c5-4291-905f-8dc5630e1819 | Address Redacted | | | | |
| b1b306c4-96c1-4a92-b2c1-065d8fdf52e9 | Address Redacted | | | | |
| b1b31d19-0310-4ea1-a004-e286996ec886 | Address Redacted | | | | |
| b1b34111-e41c-4517-8cc5-97f6b5cb1bec | Address Redacted | | | | |
| b1b3473b-7e95-4e0c-92a6-117c9df5dd8f | Address Redacted | | | | |
| b1b356ec-64a1-49da-bb5e-dad45f2c5f34 | Address Redacted | | | | |
| b1b36c45-5d69-4d9d-a918-8a8e1773a444 | Address Redacted | | | | |
| b1b37b82-590c-4ce2-8f50-e13ef96f222e | Address Redacted | | | | |
| b1b3c8fc-ace2-4d29-a8cf-7fed96d83ff0 | Address Redacted | | | | |
| b1b3cb81-56c5-4986-8547-2c43181dc035 | Address Redacted | | | | |
| b1b3d6e1-9754-47d0-bd46-c6faef60926d | Address Redacted | | | | |
| b1b3f889-ef35-4356-b31b-7e3d24fac4d1 | Address Redacted | | | | |
| b1b3fd3b-aeee-4dcb-8965-4e546b693ead | Address Redacted | | | | |
| b1b42f38-396c-4eba-9d7f-5f08ad5b930a | Address Redacted | | | | |
| b1b46d25-ad7c-4989-bbbb-2ef7e8daa052 | Address Redacted | | | | |
| b1b47205-1065-4481-8eab-ca3a3d1fb0eb | Address Redacted | | | | |
| b1b47ef5-ca45-4b9e-a8bf-8fab781bfff0 | Address Redacted | | | | |
| b1b4c15b-cd5d-4897-bbaf-530519597f24 | Address Redacted | | | | |
| b1b4e889-4085-4416-86c3-d91fdeb80682 | Address Redacted | | | | |
| b1b50c7b-cc6f-41d7-a3d1-a501473f73fb | Address Redacted | | | | |
| b1b528a3-f271-4ca0-9ec7-76efcdc077e3 | Address Redacted | | | | |
| b1b529d2-3675-4412-8c59-988b97a477fb | Address Redacted | | | | |
| b1b52d92-2e7c-4200-ab9d-0c9842fe0821 | Address Redacted | | | | |
| b1b5373b-a4a9-408c-b1f3-decb6eaf6229 | Address Redacted | | | | |
| b1b54e24-1fe4-470b-9d46-9d9083372d47 | Address Redacted | | | | |
| b1b5962c-a42c-47f2-a664-b7ec206a439e | Address Redacted | | | | |
| b1b5eac0-c3ef-4e2a-991c-a257bf8672aa | Address Redacted | | | | |
| b1b625c9-986d-4b67-932b-4d5a6fe1de1e | Address Redacted | | | | |
| b1b6773b-eb92-42db-a907-da607d5a9710 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b1b6858c-095a-4d13-8c35-6ca627559c94 | Address Redacted | | | | |
| b1b6b0bd-c153-42dd-9e38-2db132fc0d2f | Address Redacted | | | | |
| b1b72382-b71c-48bd-b859-acb51c004c0c | Address Redacted | | | | |
| b1b73584-768f-498d-b7fd-e82c9d8d1ea5 | Address Redacted | | | | |
| b1b7489f-a059-4ea9-add5-13166c8a0793 | Address Redacted | | | | |
| b1b760c3-a82c-44be-a1be-29e9a36edcbd | Address Redacted | | | | |
| b1b77e8f-b78d-46fe-9df5-eb0367cd0f18 | Address Redacted | | | | |
| b1b7bd86-f654-43bd-a99d-2b4fb51a0261 | Address Redacted | | | | |
| b1b7c174-ee70-4d1a-80ad-f13ac18c618a | Address Redacted | | | | |
| b1b7c4ec-36a4-4ab0-8785-ea8ec6cc58b8 | Address Redacted | | | | |
| b1b7f138-8a9d-4c22-9949-822c7d6d0e8e | Address Redacted | | | | |
| b1b80365-4973-41a7-9b6b-5245e66332ce | Address Redacted | | | | |
| b1b8498f-70aa-4f01-ba4e-4aa8042841af | Address Redacted | | | | |
| b1b88704-6153-414a-8476-627e15e04d89 | Address Redacted | | | | |
| b1b8872d-5529-442e-8074-8bcf4ba25b05 | Address Redacted | | | | |
| b1b8875b-7968-4446-8dda-0f435c6d9271 | Address Redacted | | | | |
| b1b8a084-2f7f-4027-82e3-18654d70a57C | Address Redacted | | | | |
| b1b8d249-8854-49b0-85eb-8609db18c30a | Address Redacted | | | | |
| b1b907de-96d3-46f1-8640-c04364f58dc6 | Address Redacted | | | | |
| b1b928c3-85fa-4a97-8b50-7c3766793f58 | Address Redacted | | | | |
| b1b936c3-4d92-4cb0-80fe-13c8e3577bcc | Address Redacted | | | | |
| b1b96e80-a970-4191-b9bc-c6e1d7d512e4 | Address Redacted | | | | |
| b1b9ce1d-c1d0-454e-b226-8f65e1b6d5cc | Address Redacted | | | | |
| b1b9e340-4cb2-4be5-84bd-9e77c3b81327 | Address Redacted | | | | |
| b1b9e3ec-8ef3-4183-ab5d-f8cba83e5a1b | Address Redacted | | | | |
| b1b9f234-f4e0-4c89-b195-518548bb80bf | Address Redacted | | | | |
| b1ba0199-752f-40b3-9edd-89c392303eb2 | Address Redacted | | | | |
| b1ba0cb4-eec9-49b7-84f5-015b3294087e | Address Redacted | | | | |
| b1ba0f68-50fe-422f-974c-e6bd6d6bb414 | Address Redacted | | | | |
| b1ba5864-61d1-4b6d-bc56-01cb83642e13 | Address Redacted | | | | |
| b1ba927c-2ec8-4f66-aa30-768f9d45cad0 | Address Redacted | | | | |
| b1ba9dd1-bdd4-4949-946e-d73755382eea | Address Redacted | | | | |
| b1baac5b-7c30-485f-89e3-8605e3938676 | Address Redacted | | | | |
| b1babc9b-40c2-4ad1-ab89-2d4fc68bbc5f | Address Redacted | | | | |
| b1bac844-4f90-4264-b933-975724081a59 | Address Redacted | | | | |
| b1bb1f39-d229-46f0-b49d-8129876b2336 | Address Redacted | | | | |
| b1bb235b-69fb-4a53-9e05-04dd1f60481b | Address Redacted | | | | |
| b1bb2d67-43a7-4c72-a34e-615311c0292a | Address Redacted | | | | |
| b1bb3033-87b6-4344-b5c6-35a331d8af78 | Address Redacted | | | | |
| b1bb37ff-2ea9-434f-8f9f-310e8834470a | Address Redacted | | | | |
| b1bb49e4-d7b4-4ad7-82b1-9130a45386ff | Address Redacted | | | | |
| b1bb676e-f666-438d-a76e-26aef24bcd21 | Address Redacted | | | | |
| b1bba664-ab12-4baa-a158-69812c4a94e9 | Address Redacted | | | | |
| b1bbee63-82a1-48ed-8281-1807090ec293 | Address Redacted | | | | |
| b1bbfb5a-4846-4035-8d61-2c37d086204C | Address Redacted | | | | |
| b1bc0a21-a5ef-4de3-b310-a186735c713l | Address Redacted | | | | |
| b1bc0e2e-a169-4885-be90-fbcc9f7e2b51 | Address Redacted | | | | |
| b1bc2423-adf9-45b1-88b1-62e5b0397e56 | Address Redacted | | | | |
| b1bc3036-7fe6-420f-9949-5bcfeda90ac5 | Address Redacted | | | | |
| b1bc343e-912c-4e8b-8a14-dd0a677897f6 | Address Redacted | | | | |
| b1bc4147-f83a-4ccd-9f4e-a7be9b528926 | Address Redacted | | | | |
| b1bc4301-d3f4-4123-9837-bd64e3831d20 | Address Redacted | | | | |
| b1bc98d2-f8c6-457c-96b4-c65839137a3c | Address Redacted | | | | |
| b1bcf8a8-9e2f-40de-b26e-eb8ecd36e5d4 | Address Redacted | | | | |
| b1bcf98f-3496-469b-8ccf-140481949be8 | Address Redacted | | | | |
| b1bd0237-3e3a-47a5-8660-77e5184dc8d8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b1bd262e-c4ff-4e71-8248-d2015a1acea2 | Address Redacted | | | | |
| b1bd2c90-9b35-4e65-aa70-32b325dbf71c | Address Redacted | | | | |
| b1bd5a53-7432-4885-8833-a2f15e0681c5 | Address Redacted | | | | |
| b1bd633c-5e25-4204-ba83-ad0a9658ddb7 | Address Redacted | | | | |
| b1bd9dae-9370-49e4-af10-c296b6ec6d9e | Address Redacted | | | | |
| b1bda3b0-6cc0-4e80-bd76-af708277db81 | Address Redacted | | | | |
| b1bdc5c6-b953-4a80-8586-0625d8ed9153 | Address Redacted | | | | |
| b1bdc644-9c38-440b-a29b-321c8175e6da | Address Redacted | | | | |
| b1bdecc3-44ce-4c42-9a74-3342a7199a08 | Address Redacted | | | | |
| b1be0855-1227-43ea-961c-68781ebb7b7e | Address Redacted | | | | |
| b1be0a2e-d28b-4298-8afa-de90b9432417 | Address Redacted | | | | |
| b1be0f14-9dd8-4263-8673-3aa0908122f9 | Address Redacted | | | | |
| b1be2603-9ca6-41c8-bcb2-66ff0d7b6fdd | Address Redacted | | | | |
| b1be4ab9-1c17-43be-bdb3-8dae211d1807 | Address Redacted | | | | |
| b1be74bd-8f31-4ec3-8a14-395bc340932f | Address Redacted | | | | |
| b1be8e33-8e34-4fa3-94a6-42b34bfddee0 | Address Redacted | | | | |
| b1be9128-91ae-4c5a-8ab4-610208289aba | Address Redacted | | | | |
| b1be96fa-70da-4285-b7f4-7d1e8e4f398b | Address Redacted | | | | |
| b1beb7a4-0269-4ea9-a5a7-681a8fa18059 | Address Redacted | | | | |
| b1bec6e6-5478-4eac-b103-60d686b4f30e | Address Redacted | | | | |
| b1bf0291-7326-4c18-a9e2-8ed88f0b2abd | Address Redacted | | | | |
| b1bf0429-8750-40cb-bdc1-94254f8807d1 | Address Redacted | | | | |
| b1bf0437-c51c-45bc-98d6-e0df7d1d2f5d | Address Redacted | | | | |
| b1bf318d-cb62-4654-a259-92044f299b97 | Address Redacted | | | | |
| b1bf43ab-6eda-43da-bf4b-56bbbbfa2d03 | Address Redacted | | | | |
| b1bf4fe3-58a2-413f-967e-404de24b071a | Address Redacted | | | | |
| b1bf6ce6-cd65-4825-9efe-ae6c42b3514f | Address Redacted | | | | |
| b1bf8885-91b2-4b69-a398-00c467900e38 | Address Redacted | | | | |
| b1bf88cd-bd55-44ec-a6c7-29d3545fd3ca | Address Redacted | | | | |
| b1bf9a7a-6d14-446a-8507-883bf25bb2bf | Address Redacted | | | | |
| b1bfc026-e59a-4cdf-830c-082a687ce097 | Address Redacted | | | | |
| b1bfd17e-0247-4d08-b8a3-d025c2714906 | Address Redacted | | | | |
| b1bfd340-6f4f-4ce6-a698-b1262d4a6cdc | Address Redacted | | | | |
| b1bfe1f0-37f2-4368-be71-e9bcac3d9803 | Address Redacted | | | | |
| b1bff381-4fea-47e7-9ec6-3bd0fa680158 | Address Redacted | | | | |
| b1bffd6a-5740-4356-94f2-50d4c82547f7 | Address Redacted | | | | |
| b1c009b1-3211-4175-b84c-6a0a3edb8598 | Address Redacted | | | | |
| b1c02156-e5e7-42ea-a837-69c2d7881f43 | Address Redacted | | | | |
| b1c02542-173d-4014-a6ab-7de43743790b | Address Redacted | | | | |
| b1c05978-cef7-4d55-8ef8-be7f418d4a75 | Address Redacted | | | | |
| b1c099bf-764d-4a30-9816-6de814b629a0 | Address Redacted | | | | |
| b1c0b4ae-48c8-40fe-b614-32605e1719c3 | Address Redacted | | | | |
| b1c0d094-c3ef-4258-ad20-36c16998b999 | Address Redacted | | | | |
| b1c0d31a-2b81-4647-91b4-91ebb5a9f956 | Address Redacted | | | | |
| b1c0f509-d658-42fb-a294-19743f965ec5 | Address Redacted | | | | |
| b1c108c6-4ae4-45f2-bd23-19b0d7822e49 | Address Redacted | | | | |
| b1c11889-aff9-4147-b652-fe9e5b12f55c | Address Redacted | | | | |
| b1c123df-dcb9-4519-8554-cd9a1f499b52 | Address Redacted | | | | |
| b1c2b6b-113d-43c9-9c5d-87c4da145f28 | Address Redacted | | | | |
| b1c2d91-05d0-4b09-a82d-a21a947f0cc4 | Address Redacted | | | | |
| b1c1a1d7-e01e-48ab-bc6f-4259e3801400 | Address Redacted | | | | |
| b1c1a93f-ec01-4a66-ac43-009e39e83f9d | Address Redacted | | | | |
| b1c1c52c-382e-439d-9026-c9b31ce06da7 | Address Redacted | Page 7064 of 10184 | | | |
| b1c1d04f-6025-4722-a8af-4e86f9b63cc4 | Address Redacted | | | | |
| b1c1e641-742b-48b3-ac56-703bf98d264C | Address Redacted | | | | |
| b1c2235f-4700-4b9c-b7a1-86786699a522 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| b1c25ce9-4300-409e-a5e9-b4a6396bb56e | Address Redacted | | | | |
| b1c26d08-0b07-4dc9-ab40-2505648c3bcd | Address Redacted | | | | |
| b1c2b5cc-5a74-43c0-803e-f2713b9156bc | Address Redacted | | | | |
| b1c2bd1c-39cb-43b0-9a9b-18f4aad2d9ff | Address Redacted | | | | |
| b1c2ce11-115c-4f2e-b219-1b19beabeb01 | Address Redacted | | | | |
| b1c33ae7-1b04-45bc-b856-c15107a3f684 | Address Redacted | | | | |
| b1c352f4-8ed0-4396-b2b6-841126e1f6bb | Address Redacted | | | | |
| b1c35a09-c04e-4f38-9ac8-b4b731183ac2 | Address Redacted | | | | |
| b1c36578-a6ff-41bc-9efb-e8b1629b0336 | Address Redacted | | | | |
| b1c37a9a-36d5-4179-b195-35527053f8d6 | Address Redacted | | | | |
| b1c44d2c-c60c-4e5c-9f20-384076074ab8 | Address Redacted | | | | |
| b1c46174-f968-4594-9352-60a4afba8b89 | Address Redacted | | | | |
| b1c485ae-e13c-4112-8a59-10cef4f822bc | Address Redacted | | | | |
| b1c49ace-feb9-44e1-8cf1-ef7328baa84f | Address Redacted | | | | |
| b1c4dad0-64b9-4862-86ee-22fdf6d6c8c9 | Address Redacted | | | | |
| b1c52932-9e6e-468f-961f-a8868de22d5a | Address Redacted | | | | |
| b1c52d69-9d78-4e5b-940a-023de558fe3c | Address Redacted | | | | |
| b1c54893-b439-46d8-a2a7-e74cd08324bd | Address Redacted | | | | |
| b1c557b5-72c3-48dd-99d0-e7939ae6e421 | Address Redacted | | | | |
| b1c578ea-2e3f-4b16-b988-8001ff4529c9 | Address Redacted | | | | |
| b1c58c19-2763-4ff2-8119-21b203f44273 | Address Redacted | | | | |
| b1c5b4c6-7000-403f-9b16-7b5c12c08531 | Address Redacted | | | | |
| b1c5c80f-dc52-4fab-a7cb-c720540c1e04 | Address Redacted | | | | |
| b1c5d9e6-e536-4e24-a771-73106579a8ff | Address Redacted | | | | |
| b1c5f771-ccf2-4154-b87d-a7b57d3e8618 | Address Redacted | | | | |
| b1c5f879-da35-4a29-82db-7a5acefabc72 | Address Redacted | | | | |
| b1c61b30-6782-4591-b69b-61d6ecb44db4 | Address Redacted | | | | |
| b1c64202-f3a6-4e71-9d0b-f9198a9eb750 | Address Redacted | | | | |
| b1c64de6-db55-4084-b87e-72db48d66310 | Address Redacted | | | | |
| b1c67f25-0cf4-4fbf-afe5-9263b20d5215 | Address Redacted | | | | |
| b1c6885e-2b0a-4b92-bbd3-cf3ae38750b7 | Address Redacted | | | | |
| b1c6dc8f-c1b6-460e-9a93-687ee911fb91 | Address Redacted | | | | |
| b1c734a1-6a10-4636-9e70-de03c792c611 | Address Redacted | | | | |
| b1c75f17-fbad-4b4a-a893-6981c7184e9d | Address Redacted | | | | |
| b1c7b933-3f97-437f-bb7c-d54d6566c446 | Address Redacted | | | | |
| b1c7cd56-7181-4d0e-b86e-043c2ceb1beb | Address Redacted | | | | |
| b1c7fa4f-5150-4c92-aef8-88b70c2f06fa | Address Redacted | | | | |
| b1c82669-7c7b-401c-afdc-c5bd55e02e72 | Address Redacted | | | | |
| b1c83aeb-8566-476b-a539-3fa917bddfd6 | Address Redacted | | | | |
| b1c85c5d-d421-4883-a189-df8beb1e90db | Address Redacted | | | | |
| b1c86c82-1090-4f7c-bfe4-5a19e68dc9e2 | Address Redacted | | | | |
| b1c87590-c6b1-44a0-9960-e4ddb74559ae | Address Redacted | | | | |
| b1c875c4-d87a-44fb-859e-3bbffa6f11c7 | Address Redacted | | | | |
| b1c88b0d-1208-43c0-8181-a093434eabe7 | Address Redacted | | | | |
| b1c8944e-6d23-4ad5-850c-c86f4f2ea2eb | Address Redacted | | | | |
| b1c8d05a-2039-443a-bf8c-c026504fa01b | Address Redacted | | | | |
| b1c8ec1a-daba-4f93-a491-f906756856a2 | Address Redacted | | | | |
| b1c8f779-da3d-413e-a005-b1087e29d72e | Address Redacted | | | | |
| b1c90083-5c18-43fc-8d9a-fd9407620e47 | Address Redacted | | | | |
| b1c91e90-3484-4228-8813-6cb51107fd36 | Address Redacted | | | | |
| b1c93af7-1e2a-4d1d-928d-6f41fdd42078 | Address Redacted | | | | |
| b1c96924-9540-4b7e-8774-c5ca8d946d04 | Address Redacted | | | | |
| b1c96bd6-527f-4242-a439-e8b874431347 | Address Redacted | | | | |
| b1c9822b-a5e6-4f9b-8aae-2a178e00358b | Address Redacted | | | | |
| b1c992a1-77cf-4931-bd44-b63882ff9be2 | Address Redacted | | | | |
| b1c9b096-607c-4781-b675-628e0d805386 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| b1ca1fc4-5553-459a-a047-bdfcd8a5475b | Address Redacted | | | | |
| b1ca23b4-08c3-4a4c-89a2-1d9a45c22ac6 | Address Redacted | | | | |
| b1ca47ba-af94-4549-bfbe-fed3feb80d1d | Address Redacted | | | | |
| b1ca617c-1fd0-44a9-906a-764464f46bf6 | Address Redacted | | | | |
| b1ca6b45-035c-4007-8efa-f1450bf03176 | Address Redacted | | | | |
| b1ca6b4b-1b8a-4212-94bd-f8aa0c5577f6 | Address Redacted | | | | |
| b1ca7848-be82-47be-91f6-660e4bb8767f | Address Redacted | | | | |
| b1ca9025-c092-42c9-9815-63c13c152ce2 | Address Redacted | | | | |
| b1cab984-310d-4566-bfd9-ebceebc99f70 | Address Redacted | | | | |
| b1cb0170-8bbe-445f-a9a1-f420ac137d03 | Address Redacted | | | | |
| b1cb056b-6b09-4c56-8f18-dfce3e8893f6 | Address Redacted | | | | |
| b1cb3fbb-8f27-41d5-9694-48dc93efd6af | Address Redacted | | | | |
| b1cb7366-4ad3-43d9-be36-4b11a0678ef9 | Address Redacted | | | | |
| b1cb8a25-8348-4a81-aa59-ee092e4045f4 | Address Redacted | | | | |
| b1cb94d2-e4b4-4188-a8f0-6e80a4fbf414 | Address Redacted | | | | |
| b1cb9c69-87ad-40a2-8367-3d8d21a500f1 | Address Redacted | | | | |
| b1cbc6a3-898f-426c-823d-6e46170f13ae | Address Redacted | | | | |
| b1cbdbab-ff90-4e6f-ab62-da882b4abfee | Address Redacted | | | | |
| b1cc0dbf-a388-4fc3-a31f-73cbdbc249bc | Address Redacted | | | | |
| b1cc1a45-03c3-4c57-bb2c-9e12435684ec | Address Redacted | | | | |
| b1cc6250-d882-4bd0-828a-a60d43566798 | Address Redacted | | | | |
| b1cc68f0-63dd-4fbd-85df-64a2eaaed6c1 | Address Redacted | | | | |
| b1cc6e2a-7760-43fb-b049-efbab21acadc | Address Redacted | | | | |
| b1cc90a4-a8d9-4ffc-ab21-b453aad4f766 | Address Redacted | | | | |
| b1ccb328-eeed-46b1-9208-d57071e29e5a | Address Redacted | | | | |
| b1ccbbde-b284-4e60-9aa2-b0b7fab45c0b | Address Redacted | | | | |
| b1ccfcde-e2a9-48e3-93c8-95b03f15e0b0 | Address Redacted | | | | |
| b1ccfd11-f8c1-4b33-b1af-88108be1aa3d | Address Redacted | | | | |
| b1cd1af2-849b-416c-8c52-5adfc8528fc6 | Address Redacted | | | | |
| b1cd265b-2a39-451f-b06f-369f30a70906 | Address Redacted | | | | |
| b1cd3f74-2705-4745-9cba-66670c696341 | Address Redacted | | | | |
| b1cd4730-14b6-4228-87eb-aab998535397 | Address Redacted | | | | |
| b1cd508b-42b8-4985-a093-8c96015f8d68 | Address Redacted | | | | |
| b1cd7fd6-c17c-4d14-ab10-262bb82842be | Address Redacted | | | | |
| b1cdab2f-f737-4e65-802e-65230007d99b | Address Redacted | | | | |
| b1cdb5f0-b836-4478-aed8-ca6e681bd610 | Address Redacted | | | | |
| b1cdcd55-0d74-4e83-97fe-ba0fadf80955 | Address Redacted | | | | |
| b1cdd508-cbf5-455d-92d4-fd926b900363 | Address Redacted | | | | |
| b1cde8dc-6845-4203-8fa0-2805c5a97483 | Address Redacted | | | | |
| b1cdfce1-7dd7-459e-a66d-b3987a79bda3 | Address Redacted | | | | |
| b1ce11f6-4c55-4118-826f-d7b0477ace85 | Address Redacted | | | | |
| b1ce232f-c647-471c-a8fe-d830cc5be45a | Address Redacted | | | | |
| b1ce2e4e-e99a-41d8-9e84-351cb9d08760 | Address Redacted | | | | |
| b1ce6254-ebd7-4782-840d-4716fd149fa1 | Address Redacted | | | | |
| b1ce8ab5-3d58-4522-8897-d043d19b7e2b | Address Redacted | | | | |
| b1ce9e61-8755-49db-b921-ad43d272e3c8 | Address Redacted | | | | |
| b1cead51-26f1-4091-9fba-0c5c45c3944c | Address Redacted | | | | |
| b1cec92c-d5b0-4e96-a3a6-28af18bfa3d2 | Address Redacted | | | | |
| b1cf2463-b877-4fc2-ba28-c668dce69419 | Address Redacted | | | | |
| b1cf2c14-f718-45f4-934e-ebd90c8fac8e | Address Redacted | | | | |
| b1cf2e64-7af2-439f-957b-2a55c317e6e3 | Address Redacted | | | | |
| b1cf3e25-f46e-4140-b5a0-22c65720f2b7 | Address Redacted | | | | |
| b1cf4592-0d22-4b18-800d-af7c231435f3 | Address Redacted | | | | |
| b1cf4670-4d87-43d3-855b-8a9351e89603 | Address Redacted | | | | |
| b1cf47b6-0372-4377-bf60-d53501329b5d | Address Redacted | | | | |
| b1cf4d29-5369-4b2f-a7f6-16d53effbda9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b1cf5ea7-002e-4a2e-a37f-98927286297e | Address Redacted | | | | |
| b1cf7c7b-b2a2-41ea-b92e-a87fff5495f8 | Address Redacted | | | | |
| b1cf8ede-d4ff-4ebf-b282-60233df910b7 | Address Redacted | | | | |
| b1cf9fdd-ede1-43a8-9c50-e857f18a9caf | Address Redacted | | | | |
| b1cfc296-db68-48c4-8d35-701d2857b259 | Address Redacted | | | | |
| b1cfd458-e560-4ce0-9f3e-03e35ed535f7 | Address Redacted | | | | |
| b1d0229b-8f70-48ee-8df5-7d286a81ab87 | Address Redacted | | | | |
| b1d030fa-57a1-4b59-805b-c1ee053f6ea2 | Address Redacted | | | | |
| b1d03203-0aa7-4999-8131-1fe9d0bb9325 | Address Redacted | | | | |
| b1d03c91-a6c2-4f65-a7b9-688c52496e33 | Address Redacted | | | | |
| b1d0755b-fe7e-4e58-a8af-51f69195291e | Address Redacted | | | | |
| b1d0bffc-2048-4178-8492-e009887c8ee8 | Address Redacted | | | | |
| b1d0ca8d-a87c-42dc-9bd8-29e3927966de | Address Redacted | | | | |
| b1d0d73f-280b-4809-a6fc-ee1771c71e17 | Address Redacted | | | | |
| b1d10af2-bbab-40c5-b677-8bcf641694ff | Address Redacted | | | | |
| b1d111e0-734d-4ce2-b920-d5d74fc329f0 | Address Redacted | | | | |
| b1d12e8a-e3e1-4484-a09d-6b1526f341ae | Address Redacted | | | | |
| b1d13156-0650-43fe-9f04-6282adff03b1 | Address Redacted | | | | |
| b1d15b2c-09e5-4be9-8773-826ecc07c5e3 | Address Redacted | | | | |
| b1d15ceb-1084-4740-8d88-9c5fef9978b3 | Address Redacted | | | | |
| b1d182bd-f499-4a5f-81bb-6b3ebfe878cf | Address Redacted | | | | |
| b1d18b8d-1b42-4b67-bd5e-05307477b208 | Address Redacted | | | | |
| b1d1ad6c-bc8a-49e7-b805-c8e9ed217c5f | Address Redacted | | | | |
| b1d1bf41-7b42-4bba-8e30-922f2cbdbc3f | Address Redacted | | | | |
| b1d1c260-8576-4d64-8e0e-c07a9accaa37 | Address Redacted | | | | |
| b1d1cd5d-04ec-4bec-ae60-c2b105ae0e97 | Address Redacted | | | | |
| b1d1dc49-d4dd-45b5-8531-0c5250529502 | Address Redacted | | | | |
| b1d1f5aa-da5f-49d5-91b8-d23346a4efd5 | Address Redacted | | | | |
| b1d1fd57-5a74-4c4d-bbd3-76527237e02f | Address Redacted | | | | |
| b1d2151b-105f-486c-86aa-506ac62bdb76 | Address Redacted | | | | |
| b1d27889-a843-4e50-8ffe-f55ad0bf555d | Address Redacted | | | | |
| b1d283e1-0aa2-4f3f-acbf-bad57bf9ec3b | Address Redacted | | | | |
| b1d29ac2-b393-41ed-af3e-3bf22f35c6e4 | Address Redacted | | | | |
| b1d29ccd-cd59-4ce4-853f-a6626614b7ad | Address Redacted | | | | |
| b1d2be98-00b7-4322-93ba-9eebee7db21a | Address Redacted | | | | |
| b1d2eb48-9a81-456a-8d11-00f8c100217b | Address Redacted | | | | |
| b1d31ec0-60f0-44e4-9602-9695a1da7f1a | Address Redacted | | | | |
| b1d35068-b9d5-4b8a-ba22-3dceb06c9226 | Address Redacted | | | | |
| b1d3b7b9-1c84-4279-9bff-e68fc78b73eb | Address Redacted | | | | |
| b1d3d530-eee5-45ff-8e92-87ee5898265e | Address Redacted | | | | |
| b1d3df5c-5e53-49d2-b196-74e1458a2c66 | Address Redacted | | | | |
| b1d3e43f-783c-41d4-a54c-3cb61c0659a0 | Address Redacted | | | | |
| b1d3fc54-e725-4db0-b190-bd08789b54af | Address Redacted | | | | |
| b1d408ff-a228-40df-b6fd-3e294846fdbd | Address Redacted | | | | |
| b1d417f6-e969-4ab0-a791-2022ef7c3a99 | Address Redacted | | | | |
| b1d43f14-c44f-4e57-ad99-627968327675 | Address Redacted | | | | |
| b1d44462-af55-40de-9b02-390df509b8d1 | Address Redacted | | | | |
| b1d4f946-af2a-4ccd-beb3-6101ac1a1e49 | Address Redacted | | | | |
| b1d50c47-ab8f-4c03-b231-5522eadef696 | Address Redacted | | | | |
| b1d52645-fa65-4ff3-947b-3c84ae89cfbc | Address Redacted | | | | |
| b1d53e15-2bf7-4805-84c6-38c3c64157d8 | Address Redacted | | | | |
| b1d5411c-19c1-4b34-9bae-e0a1a81e4e52 | Address Redacted | | | | |
| b1d54795-034a-438e-b6ee-d1c535ae2ae6 | Address Redacted | | | | |
| b1d54f39-2b20-41af-8a20-c662bbf3d9d2 | Address Redacted | | | | |
| b1d56dcf-7f40-4086-bf2a-0c264c212635 | Address Redacted | | | | |
| b1d57b26-e046-4950-a85b-7b272a770f39 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b1d5883f-8c5c-4bc3-85de-dafdc9edd435 | Address Redacted | | | | |
| b1d5a1ce-7c6c-469f-9bcd-217f08fd4f11 | Address Redacted | | | | |
| b1d5a736-b5b5-4aeb-b030-fa8e560d4a0c | Address Redacted | | | | |
| b1d5e03d-03bf-4478-815c-9a66fdb42766 | Address Redacted | | | | |
| b1d5eb3b-5acd-438b-a217-7774d4611d6f | Address Redacted | | | | |
| b1d603a0-8622-4d54-8a5d-97edd82ba240 | Address Redacted | | | | |
| b1d6156e-6350-40d8-ab62-ab3fed2f8558 | Address Redacted | | | | |
| b1d64d14-0aaa-4ab1-98e0-2665bd176d0c | Address Redacted | | | | |
| b1d65143-406e-4e71-87de-bb538cfd809b | Address Redacted | | | | |
| b1d6604a-cf43-4cf9-8c08-148425397b91 | Address Redacted | | | | |
| b1d670bf-cd75-406c-960a-0b0654b3df6c | Address Redacted | | | | |
| b1d6819b-a6b9-4bf5-8543-2adee2a9e70d | Address Redacted | | | | |
| b1d6846d-066c-4724-ab57-c2b6f2900641 | Address Redacted | | | | |
| b1d6c5f2-9379-48ba-8d7a-3eebb8ba8eb9 | Address Redacted | | | | |
| b1d6da1b-9fc2-4fbd-be7b-05a38ce2dabb | Address Redacted | | | | |
| b1d6fd5b-65d9-4c2e-a217-89fee3ce4c03 | Address Redacted | | | | |
| b1d7041d-2e8f-46f8-bbcb-fdf41eee1767 | Address Redacted | | | | |
| b1d70a51-785f-4089-a9c2-ee57c7fccd42 | Address Redacted | | | | |
| b1d7323b-57f0-4bc1-afd8-8f18e5ce015e | Address Redacted | | | | |
| b1d74fa7-bc72-4be4-b6f2-3c14c112c052 | Address Redacted | | | | |
| b1d76565-9d4e-4495-a828-a765ad9e8ca9 | Address Redacted | | | | |
| b1d77931-7d4a-4011-9182-8c1c9010f224 | Address Redacted | | | | |
| b1d79333-c17d-44fb-b42d-056dbf90357b | Address Redacted | | | | |
| b1d7c9e9-0cd0-4fb9-9f53-177707f2e0b9 | Address Redacted | | | | |
| b1d7d00d-9787-4c4a-88fd-7a7c1383530e | Address Redacted | | | | |
| b1d7db61-d0ff-489f-90a5-f8e7e07e4614 | Address Redacted | | | | |
| b1d7f31b-c9ab-4593-94c5-222e71dda595 | Address Redacted | | | | |
| b1d7f730-a7e6-4bfc-b4d3-f7813c103cfe | Address Redacted | | | | |
| b1d824c8-4ac3-45d3-aac4-b4ef2ffda551 | Address Redacted | | | | |
| b1d84579-777b-4226-a560-3ef18ebde03d | Address Redacted | | | | |
| b1d858dd-5930-4f74-91cf-f8425c160631 | Address Redacted | | | | |
| b1d8b00f-018a-4b57-a396-ce2c22c60a8a | Address Redacted | | | | |
| b1d8e569-f428-4343-9168-2e255390a5b9 | Address Redacted | | | | |
| b1d90d93-7be2-409a-a157-a635535a4329 | Address Redacted | | | | |
| b1d92b64-f25f-4fcc-b472-caf698ea686b | Address Redacted | | | | |
| b1d93218-fddf-4088-b793-d47dbb5bc2e1 | Address Redacted | | | | |
| b1d93748-be4c-422d-ad5c-b5af1607d230 | Address Redacted | | | | |
| b1d94a46-545b-449e-8a94-0a70dc6a5a43 | Address Redacted | | | | |
| b1d95474-0c84-4ad6-97b6-fbd3a35444ca | Address Redacted | | | | |
| b1d9ba7c-c582-4dcf-b3b8-8f7d95757d3d | Address Redacted | | | | |
| b1d9d629-dc05-4aaa-94dd-0aa821ad268b | Address Redacted | | | | |
| b1d9d654-5d7e-4a3e-bb78-07d599ea96bf | Address Redacted | | | | |
| b1da047e-54a6-4657-8a1e-89ee8bf97d3f | Address Redacted | | | | |
| b1da41f9-91e6-4358-a6ee-28ca37c56e42 | Address Redacted | | | | |
| b1da46fe-cdd7-49e7-977f-8689efcad7f1 | Address Redacted | | | | |
| b1da7b6b-6f03-46de-be35-39ccefa57f5e | Address Redacted | | | | |
| b1da7baa-168b-46c8-85d4-1c99f6e924eb | Address Redacted | | | | |
| b1da9909-e526-4583-bbb0-9031977bb64d | Address Redacted | | | | |
| b1dab022-ac09-49fd-a32d-3db918b1032b | Address Redacted | | | | |
| b1dad9e1-0737-494f-94de-285f1b017761 | Address Redacted | | | | |
| b1dadd15-fc9c-4e44-b31b-258dfd05c29c | Address Redacted | | | | |
| b1db04af-cc84-4041-bfa1-c3e481b6b4f8 | Address Redacted | | | | |
| b1db5c55-61f4-44b8-82e8-3ec2a3acbf83 | Address Redacted | Page 7068 of 10184 | | | |
| b1db975a-a15e-411c-b8d5-6e2862152386 | Address Redacted | | | | |
| b1dc0ee3-808c-4132-bac6-97c05e3fb1a4 | Address Redacted | | | | |
| b1dc4a3f-766b-4354-a534-a2b7d6767524 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b1dc9fa3-ef40-419a-89c6-cc8bdce3d227 | Address Redacted | | | | |
| b1dca74d-d0f3-4732-bb7a-7ba4776f292a | Address Redacted | | | | |
| b1dcab05-e0b3-44c0-92cf-563fc2319ba7 | Address Redacted | | | | |
| b1dcb1e9-bedf-4408-a694-7b7e276c7de8 | Address Redacted | | | | |
| b1dcbc1c-f9fc-48aa-bb82-dbd878f9b4ad | Address Redacted | | | | |
| b1dce488-7979-46ca-9319-b763667a66da | Address Redacted | | | | |
| b1dcf272-5226-456a-8f94-50027f130c8e | Address Redacted | | | | |
| b1dcf65b-ec3a-49cc-9207-ab3593c8b3d0 | Address Redacted | | | | |
| b1dcfc30-f0c5-49c2-adbb-cd6cd3a29baa | Address Redacted | | | | |
| b1dd048b-ab73-4041-abbf-5efd1c5fa5a8 | Address Redacted | | | | |
| b1dd2468-2702-499c-8489-6a41495ce46f | Address Redacted | | | | |
| b1dd6ee1-0cd7-4779-b335-793421292798 | Address Redacted | | | | |
| b1dd9863-4a45-4405-8042-7dd4fa846881 | Address Redacted | | | | |
| b1dda083-48af-49a2-8562-e6027858e811 | Address Redacted | | | | |
| b1ddd267-92ef-440d-9179-d324e4e5b03a | Address Redacted | | | | |
| b1de04d9-a62b-4691-8a80-5085a672d421 | Address Redacted | | | | |
| b1de1fef-08bf-4090-954d-9565fe959e49 | Address Redacted | | | | |
| b1de26c9-d50d-41d9-a12c-1e694f857ae3 | Address Redacted | | | | |
| b1ded824-64fa-4d92-9b71-c497068a6ae6 | Address Redacted | | | | |
| b1deda5b-2194-4ac4-b872-e39817442a84 | Address Redacted | | | | |
| b1def736-2f3b-4b32-b32d-132e18054286 | Address Redacted | | | | |
| b1df11f4-1461-4cdb-af6d-6d72efb06640 | Address Redacted | | | | |
| b1df1b88-8a82-45ae-86de-7c4dd9de34f9 | Address Redacted | | | | |
| b1df2294-69de-467a-91d1-0b16d9ca7daa | Address Redacted | | | | |
| b1df272a-29d1-4f30-b3af-febaa0538ce6 | Address Redacted | | | | |
| b1df5b36-0ef7-4623-afff-4804e6917c44 | Address Redacted | | | | |
| b1df8e63-6940-4ecc-8e4d-19e2a7c6bd03 | Address Redacted | | | | |
| b1df9135-03d6-4e10-8f54-db26a9e871cf | Address Redacted | | | | |
| b1dfa672-3208-4909-8675-cbdf54c6211c | Address Redacted | | | | |
| b1dfbf60-6f86-479c-9aa1-7dcfcbfad90b | Address Redacted | | | | |
| b1dfc58f-d20d-4acc-82a0-f24ce44ec891 | Address Redacted | | | | |
| b1dffc11-01c7-4bc3-a460-98c304cb9202 | Address Redacted | | | | |
| b1e003d4-1c97-4f8a-8a65-07ffb8f9fc66 | Address Redacted | | | | |
| b1e02657-390f-4541-85fb-499f4173d512 | Address Redacted | | | | |
| b1e03281-ec4c-4057-a098-b312940cb728 | Address Redacted | | | | |
| b1e04160-edcf-4c8c-80c4-bbc75e64280b | Address Redacted | | | | |
| b1e045ac-4b49-4b10-bf26-8fe1ae766f03 | Address Redacted | | | | |
| b1e050fd-de9f-4652-8b05-55cf40f29f08 | Address Redacted | | | | |
| b1e05f3a-26d5-48be-8d76-4e9c7810e8d8 | Address Redacted | | | | |
| b1e0e7b8-72d6-455b-9ddd-fe587ab4aee9 | Address Redacted | | | | |
| b1e0eedf-cf4c-4aa8-abf8-c95cd9893101 | Address Redacted | | | | |
| b1e10fdd-49a7-41e2-81c9-87813208d918 | Address Redacted | | | | |
| b1e11985-b8cc-40ce-9d6d-0e1840c5742a | Address Redacted | | | | |
| b1e11b7c-8705-486c-b887-ed8e3f523108 | Address Redacted | | | | |
| b1e128f9-efd8-43ba-958a-4382a2e6c99d | Address Redacted | | | | |
| b1e13650-e02a-4634-9411-7287df3c533b | Address Redacted | | | | |
| b1e168fc-6432-4fa2-b1d7-ee2c13e2b9d7 | Address Redacted | | | | |
| b1e187e8-6503-49c4-a602-1f5f7d9d64ec | Address Redacted | | | | |
| b1e19ef7-a3ec-4d2e-9a28-646bd974b759 | Address Redacted | | | | |
| b1e1cce5-e5a7-4869-841d-98d8cf5dd68f | Address Redacted | | | | |
| b1e1f9ef-6dd7-47d0-87bd-ac81cf369f78 | Address Redacted | | | | |
| b1e23f91-904d-4b50-83db-347d3968e595 | Address Redacted | | | | |
| b1e25401-0751-4771-aae3-8950dcde510c | Address Redacted | | | | |
| b1e28a49-b65c-4660-ba9e-f9f3eea05257 | Address Redacted | | | | |
| b1e2cafa-0261-4f54-9933-7dc076a32075 | Address Redacted | | | | |
| b1e2d224-363f-4379-b74f-092dbbe6c62f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b1e2fa2c-3c2e-4aeb-a4d4-f620cc37361a | Address Redacted | | | | |
| b1e302eb-f20c-4be3-9632-bffa561da47a | Address Redacted | | | | |
| b1e343f1-b862-4667-ba96-09533895ba64 | Address Redacted | | | | |
| b1e346df-7279-403b-97dc-cc503953cd71 | Address Redacted | | | | |
| b1e3681c-5aec-4d3c-bf6e-328eab6d371b | Address Redacted | | | | |
| b1e36c6f-6775-4505-8c30-da541bfdb032 | Address Redacted | | | | |
| b1e3781e-ec7a-478d-869a-84c1566b1207 | Address Redacted | | | | |
| b1e398a2-30a5-44ba-85a8-6a2c8c952deb | Address Redacted | | | | |
| b1e3d38c-2ae0-4c69-a81a-2acc8903c435 | Address Redacted | | | | |
| b1e41136-6f82-42ec-acaa-7d30f9b40fbe | Address Redacted | | | | |
| b1e455d2-836f-4822-94ad-1f66af34316e | Address Redacted | | | | |
| b1e4572a-5997-4975-bd7b-41ec5d74ca94 | Address Redacted | | | | |
| b1e49b0b-a974-484b-972f-25cb99a3c6b2 | Address Redacted | | | | |
| b1e49e99-a097-47ba-847e-f3d3f0bfb053 | Address Redacted | | | | |
| b1e4ce1a-f96f-49d2-b6af-bd4b2625c0bc | Address Redacted | | | | |
| b1e4d7ec-a613-4310-80cb-4397f37ef79a | Address Redacted | | | | |
| b1e4f3fe-23fe-4804-b684-83d19e9b02c8 | Address Redacted | | | | |
| b1e50329-27b0-4dec-9793-196f4bfa989f | Address Redacted | | | | |
| b1e51fb5-f4ec-4032-a50f-028f899237a4 | Address Redacted | | | | |
| b1e53286-da3d-4b74-bd5b-2961fd57dabf | Address Redacted | | | | |
| b1e53dd6-33a9-43ac-8582-9acd46105458 | Address Redacted | | | | |
| b1e549ad-d395-4ccd-8c0f-da361ecb70ab | Address Redacted | | | | |
| b1e55ee3-cc98-45a5-a126-894c6246c834 | Address Redacted | | | | |
| b1e593d3-b84a-4d71-b22b-2972d6332e6a | Address Redacted | | | | |
| b1e5956a-700e-4129-945d-842eecaaafc7 | Address Redacted | | | | |
| b1e597ca-6b92-4870-88fe-182c6073f4f7 | Address Redacted | | | | |
| b1e5abcc-df07-4722-a0cb-6df045b25996 | Address Redacted | | | | |
| b1e5bde6-14b1-4f47-aeca-322970a82df9 | Address Redacted | | | | |
| b1e5d2b2-21cc-4dc6-8582-33b9dbfad8c4 | Address Redacted | | | | |
| b1e5e76c-c7b2-41a6-ac08-828ce9d15569 | Address Redacted | | | | |
| b1e63416-d044-4c41-8a8c-19e07cdad3a1 | Address Redacted | | | | |
| b1e66918-dc44-43e2-9a9b-e7df2308e6al | Address Redacted | | | | |
| b1e66a9c-a85e-40b1-88b6-45315d657fe0 | Address Redacted | | | | |
| b1e67461-e55f-4382-99ad-170f76a7faa1 | Address Redacted | | | | |
| b1e67988-2e8b-4fed-aee2-40f1c83ef9e5 | Address Redacted | | | | |
| b1e67cc5-457d-4b70-89ef-23522097b7c7 | Address Redacted | | | | |
| b1e6bbf1-fadb-4088-850d-b49acbab143a | Address Redacted | | | | |
| b1e6be23-2bf0-468b-bd50-236d9f64e7e0 | Address Redacted | | | | |
| b1e6c4e7-ee79-4611-a57f-2b06a178b456 | Address Redacted | | | | |
| b1e70ef1-6838-483e-8c8b-5a3dfb801ee8 | Address Redacted | | | | |
| b1e71aa6-174f-4f29-8241-42b34643f1e1 | Address Redacted | | | | |
| b1e73643-e906-4e2e-b61b-6969c34aadbe | Address Redacted | | | | |
| b1e76084-cfda-4445-893e-41e1993a0b41 | Address Redacted | | | | |
| b1e766a1-77f5-479a-a92a-69ee3c12ab66 | Address Redacted | | | | |
| b1e79e5e-531d-4cd5-ab7d-79fa4f43aabf | Address Redacted | | | | |
| b1e7b8b0-a84f-475f-b428-9c4e92988817 | Address Redacted | | | | |
| b1e7d088-9e38-4947-a20d-18f5d52ba3e9 | Address Redacted | | | | |
| b1e7d2f2-556c-4df8-8d81-f0ececdf96a9 | Address Redacted | | | | |
| b1e7fc42-79f8-4132-b0b2-06d04d6e0ab0 | Address Redacted | | | | |
| b1e8082e-a9f9-401b-b89c-d1d4e36c6909 | Address Redacted | | | | |
| b1e80f78-a292-476e-8644-1dbc8defc993 | Address Redacted | | | | |
| b1e821a3-53dc-4ff2-a51b-e4bcc121e375 | Address Redacted | | | | |
| b1e823c2-c171-4643-8830-093e1a60ec30 | Address Redacted | Page 7070 of 10184 | | | |
| b1e83be8-9104-4850-8c21-09dbb43bc48d | Address Redacted | | | | |
| b1e84679-6f6a-41d0-ac8f-4152bb76b3bc | Address Redacted | | | | |
| b1e848c1-6dd0-47d4-9251-07357863c543 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b1e85360-e736-4773-9b70-4c03bb66dd01 | Address Redacted | | | | |
| b1e8724f-774f-4836-864a-f09cde6f878e | Address Redacted | | | | |
| b1e8ba0c-0e83-4b34-8acf-5b2388979d49 | Address Redacted | | | | |
| b1e8ef15-ff0f-4a97-8558-4b22c74ed1d4 | Address Redacted | | | | |
| b1e90b9a-cfe2-4cdf-a558-31121559ff5b | Address Redacted | | | | |
| b1e92b06-4a5c-4522-85d5-d2a657aca066 | Address Redacted | | | | |
| b1e9433d-aae5-4e24-856e-667655eb946e | Address Redacted | | | | |
| b1e972ec-7ed6-4e8b-b4a5-9e1d8af63fa9 | Address Redacted | | | | |
| b1e97bbd-87ce-4a3a-b78e-09b53193491a | Address Redacted | | | | |
| b1e99372-168a-44fe-aa3c-88dba46978de | Address Redacted | | | | |
| b1e9d71d-f96e-4ce9-b5e6-8743830ef8a8 | Address Redacted | | | | |
| b1e9e260-1e7b-45aa-9f77-b55b02de7ed3 | Address Redacted | | | | |
| b1e9f3a1-1daf-419a-8405-f34edf759dee | Address Redacted | | | | |
| b1ea4573-3db3-4220-a9f1-14dd73bc8813 | Address Redacted | | | | |
| b1ea6c84-662b-4048-8517-f540cd874a65 | Address Redacted | | | | |
| b1eab7ec-6c96-481d-bd5b-bc1d5f38352e | Address Redacted | | | | |
| b1eabac3-8333-4c3b-b670-40e27d486b89 | Address Redacted | | | | |
| b1ead52b-7090-43ff-9918-5ac81182486c | Address Redacted | | | | |
| b1eb145a-95ca-4a2d-a759-eb288e31ec6b | Address Redacted | | | | |
| b1eb2bee-e6d1-440d-a3bc-93afd9bab391 | Address Redacted | | | | |
| b1eb2cdc-62e5-46f6-a9bc-6f9790fd91d6 | Address Redacted | | | | |
| b1eb3183-5bac-41b9-9f1e-f377cafe403f | Address Redacted | | | | |
| b1eb33a9-ca90-407f-9bf1-04387334eec8 | Address Redacted | | | | |
| b1eb426b-6804-4dbb-b0c2-b39ea0c5d63d | Address Redacted | | | | |
| b1eb75c4-2288-450f-b46f-f5e7efc57275 | Address Redacted | | | | |
| b1eb91d0-8018-481d-94a7-810586c2b408 | Address Redacted | | | | |
| b1eba12d-11ee-49d6-99ba-d013436af07d | Address Redacted | | | | |
| b1ebc06b-ae58-4b8a-a474-cd31b79877d5 | Address Redacted | | | | |
| b1ebd654-2fc0-40bc-8275-bc5b4491c5e7 | Address Redacted | | | | |
| b1ebdf64-cffc-4396-a5e4-c420eeec89fa | Address Redacted | | | | |
| b1ebe8fa-0d0a-467d-91e1-17ad0bc3a09b | Address Redacted | | | | |
| b1ebf376-f7f3-4d01-926c-08671cb06dd9 | Address Redacted | | | | |
| b1ec1756-45c2-41bc-916f-fc41f7bb49a2 | Address Redacted | | | | |
| b1ec19d1-2637-4165-82ce-dbe2fa96ffe3 | Address Redacted | | | | |
| b1ec40ed-1ed3-4a20-9ddf-073d8c24b097 | Address Redacted | | | | |
| b1ec530b-46d4-4787-a595-0715a139c296 | Address Redacted | | | | |
| b1ec5856-2f05-4e51-a4c5-99d1eb3e1121 | Address Redacted | | | | |
| b1ec8209-6192-49d3-8c16-697c0783d980 | Address Redacted | | | | |
| b1ec8e69-10be-4eb6-8611-206761eddb97 | Address Redacted | | | | |
| b1ec99ac-2ba7-4f97-b409-4dd8b5234bb7 | Address Redacted | | | | |
| b1ec9b9b-b127-4557-bb1d-b6f2b9b6fde9 | Address Redacted | | | | |
| b1eca613-7902-4408-946c-3f8bb978810d | Address Redacted | | | | |
| b1ecbe6e-a9aa-4b2a-96b6-f68129b0ddda | Address Redacted | | | | |
| b1ecd133-a0ff-483a-8f75-a3b8b5308355 | Address Redacted | | | | |
| b1ece1f2-0894-410b-81bb-2f55852e951b | Address Redacted | | | | |
| b1ed1445-29f-4a14-b47b-15feeb36ee42 | Address Redacted | | | | |
| b1ed340b-a055-4b07-a5ed-999e73b5a7f5 | Address Redacted | | | | |
| b1ed3560-a10f-4a5c-b09f-39cf248a8bcb | Address Redacted | | | | |
| b1ed4aa7-0c28-4460-8bfc-91ee100a756b | Address Redacted | | | | |
| b1ed6612-b826-4bea-996c-1c9489070c5d | Address Redacted | | | | |
| b1ed86b3-ecdb-451b-b3f1-45622c339792 | Address Redacted | | | | |
| b1ed86b6-5fc7-4714-b0d6-4b5f0e1f1b13 | Address Redacted | | | | |
| b1eda083-649b-415c-8801-26ab35997f1a | Address Redacted | | | | |
| b1edb07d-5086-4e34-9154-806082962c36 | Address Redacted | | | | |
| b1edba7d-ba95-4fcd-a897-7b6bcbf1bd33 | Address Redacted | | | | |
| b1edc3dd-0bff-4f57-bafc-bd46571d3b40 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b1edca18-4f4d-4f35-98a0-b98d137f2c71 | Address Redacted | | | | |
| b1ee47fd-087b-4185-b40e-2cd7d2f19f20 | Address Redacted | | | | |
| b1ee59ad-dc06-43e3-af48-0b0a6b429753 | Address Redacted | | | | |
| b1ee61cb-898e-4bfc-acc7-25b03077b7a2 | Address Redacted | | | | |
| b1ee6765-2fa7-49e4-80ee-de36cc1d4fd1 | Address Redacted | | | | |
| b1ee73b5-7ce6-431c-a976-8648224e2800 | Address Redacted | | | | |
| b1eeb7da-b6b0-4567-94ee-feacae739a52 | Address Redacted | | | | |
| b1eed6d3-9bb1-4a2b-b888-7430d000b5be | Address Redacted | | | | |
| b1eed8c6-afe4-4c5f-94a0-19139725c741 | Address Redacted | | | | |
| b1eee38e-76ac-4634-a882-37b685c76bdc | Address Redacted | | | | |
| b1ef0cbd-4799-4c26-b415-21bc36b2cd33 | Address Redacted | | | | |
| b1ef5b39-6e95-4f16-92cd-362d5d234a1f | Address Redacted | | | | |
| b1ef81e7-a5dd-4b90-82b9-3e5a525d2b0c | Address Redacted | | | | |
| b1ef8439-734f-47ea-8dfc-feb99439637f | Address Redacted | | | | |
| b1ef895e-b232-4f99-a78e-0db02a4ebe7e | Address Redacted | | | | |
| b1ef933e-651f-4353-968d-9bea759964a8 | Address Redacted | | | | |
| b1efca10-f15b-483b-a8ca-fa4172ae3697 | Address Redacted | | | | |
| b1f03205-464a-44cb-ba6c-54124604552c | Address Redacted | | | | |
| b1f0628f-ff8a-47a0-abf5-130ec53714c3 | Address Redacted | | | | |
| b1f06b39-7b31-4b10-ba19-db06725f611c | Address Redacted | | | | |
| b1f07638-c61d-4502-ba6d-9a8accea1138 | Address Redacted | | | | |
| b1f0784e-c991-4634-9705-51406a3c8195 | Address Redacted | | | | |
| b1f08e6a-a0b0-4f8b-b4a4-25d4a5dba6ae | Address Redacted | | | | |
| b1f095fb-ae63-4f25-b2cb-ffa0a7852761 | Address Redacted | | | | |
| b1f0c36b-d207-4c02-9962-1995c6441cf9 | Address Redacted | | | | |
| b1f0e603-a60e-4f09-a008-4af7650d24fc | Address Redacted | | | | |
| b1f11265-875d-4f80-83b4-8f7b621fc65b | Address Redacted | | | | |
| b1f11754-8c76-4737-b732-478b7a4e8cd3 | Address Redacted | | | | |
| b1f13414-8737-498d-b668-461a14057f14 | Address Redacted | | | | |
| b1f17e18-96a6-4007-8e01-115645d35025 | Address Redacted | | | | |
| b1f1ba46-6632-4524-ad5c-7dea621b95f1 | Address Redacted | | | | |
| b1f1bbc7-ed4a-4b18-b3f4-d1ca417da162 | Address Redacted | | | | |
| b1f1ca25-854e-4214-83fc-60bf528ca4fc | Address Redacted | | | | |
| b1f1df20-12a8-4590-9dca-d0e2aad5794b | Address Redacted | | | | |
| b1f1ed5e-8ae4-42cc-8172-82f532d78470 | Address Redacted | | | | |
| b1f22802-4da7-4ffd-9ff1-64a6ba66a1e0 | Address Redacted | | | | |
| b1f22858-3152-4fac-b944-c70223b0aa7c | Address Redacted | | | | |
| b1f2329c-30f9-4c31-914d-e1795106c2a3 | Address Redacted | | | | |
| b1f23460-f350-41a8-b7b7-dec190c319d7 | Address Redacted | | | | |
| b1f26392-2f77-4ec6-a1ca-89c29abefad2 | Address Redacted | | | | |
| b1f28079-aa6d-4870-a3b7-e9f481416c83 | Address Redacted | | | | |
| b1f2aa30-6a28-4cbe-8601-b32bb0e3dce9 | Address Redacted | | | | |
| b1f2af7b-3cd8-4241-b306-4c5a98a8ff83 | Address Redacted | | | | |
| b1f2b7a9-95cb-4558-a7b9-c4b4409f7f9a | Address Redacted | | | | |
| b1f2dfb1-b47a-494a-a06d-14b362b8d14b | Address Redacted | | | | |
| b1f2f376-14d1-4a7d-ad0a-fe6be913993e | Address Redacted | | | | |
| b1f3543d-cc32-4d38-bcaa-eefe146e69d5 | Address Redacted | | | | |
| b1f35686-0036-42f5-b1ca-0dea4f76c01c | Address Redacted | | | | |
| b1f36cc4-98e7-4956-bcc9-70983f687f6a | Address Redacted | | | | |
| b1f3880b-54b6-4300-9f6c-b9a69ad44972 | Address Redacted | | | | |
| b1f38d8b-655c-4b07-b404-909f0d82cba5 | Address Redacted | | | | |
| b1f3b356-7644-42b9-ba4b-fe7cef7172e7 | Address Redacted | | | | |
| b1f3cabc-d6c0-40a1-934d-5e61b7215952 | Address Redacted | | | | |
| b1f3d603-4490-494e-9b5d-3e90239b1e43 | Address Redacted | | | | |
| b1f3d6dc-254f-498d-bc07-0b75646f8c70 | Address Redacted | | | | |
| b1f3eca5-1864-4c23-b60b-da3b1f5303ab | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b1f4238e-4b2e-47ec-9470-a2bfc0970f37 | Address Redacted | | | | |
| b1f44580-963b-487b-bfab-746e8297835c | Address Redacted | | | | |
| b1f45be1-01f3-45aa-947e-d81040def15c | Address Redacted | | | | |
| b1f4661c-0acf-4795-9679-2dcc283157f3 | Address Redacted | | | | |
| b1f48832-88cb-44b0-aec9-4828a29ccee0 | Address Redacted | | | | |
| b1f4b3a4-b7fe-44bb-b609-109298e7a751 | Address Redacted | | | | |
| b1f4b55a-abbf-4738-8c2e-05703197d432 | Address Redacted | | | | |
| b1f4bb12-caa6-4acf-a8d6-c1cac8d81a10 | Address Redacted | | | | |
| b1f4cef3-ea93-4506-a1f3-7257a02d7a28 | Address Redacted | | | | |
| b1f4fa09-9dfc-49f8-a835-b8d4046a635b | Address Redacted | | | | |
| b1f55aa5-d2e9-4d6e-a6f9-5b2cf03f456d | Address Redacted | | | | |
| b1f57caf-82d8-47de-a094-7ada15fcc12f | Address Redacted | | | | |
| b1f58904-e903-4f93-bf3c-6667acd5d031 | Address Redacted | | | | |
| b1f5a586-3de6-440b-9cc7-d213cd3cfd1e | Address Redacted | | | | |
| b1f5af27-fa2d-4b15-aca9-90399ae57ddb | Address Redacted | | | | |
| b1f5c47d-4fac-4af9-90c0-bccd840d3475 | Address Redacted | | | | |
| b1f5c50d-2e1b-4776-a3b1-9056d2bdddf6 | Address Redacted | | | | |
| b1f5c934-c1e9-40a2-a0cb-ed3b7032aba0 | Address Redacted | | | | |
| b1f5dc51-902c-485f-bcce-b4675b5030c3 | Address Redacted | | | | |
| b1f5f509-e345-4127-a0e8-db9ddb39d809 | Address Redacted | | | | |
| b1f5f737-3f54-44e4-8298-b1b2c6161475 | Address Redacted | | | | |
| b1f5fffb-2eec-44fb-948c-049bfe87feee | Address Redacted | | | | |
| b1f64909-dcbb-42f3-8101-553b21cb81d2 | Address Redacted | | | | |
| b1f6595c-8b79-4d2d-a935-a706952d8d78 | Address Redacted | | | | |
| b1f66885-e9cf-4276-9eb6-91274e19636b | Address Redacted | | | | |
| b1f68a8d-b978-4a5d-9a89-5313956d7605 | Address Redacted | | | | |
| b1f69e5b-711a-49f3-90ea-50af3cd66d9e | Address Redacted | | | | |
| b1f6c0e5-1ef5-489d-bf9e-083d273f6407 | Address Redacted | | | | |
| b1f6cef0-f7f1-4b8c-8cc0-64d8588c3ccc | Address Redacted | | | | |
| b1f73d65-64b1-4093-a946-f9ac90fa0b26 | Address Redacted | | | | |
| b1f76c3a-19d7-4463-888a-4593851b90ad | Address Redacted | | | | |
| b1f7d5c7-a8e6-470a-a400-41b16840b96e | Address Redacted | | | | |
| b1f7d818-9d72-4fe9-8736-522b8485f456 | Address Redacted | | | | |
| b1f8471f-8bf2-46d7-b1e8-f572884c0dae | Address Redacted | | | | |
| b1f86bde-2af1-464c-a781-2128431d45b1 | Address Redacted | | | | |
| b1f8856c-272d-4dfd-8db9-d50485b17238 | Address Redacted | | | | |
| b1f8af3e-740e-4047-b4ea-390f3f092c41 | Address Redacted | | | | |
| b1f8e9b1-bf18-4ad8-9778-18a31c45be6c | Address Redacted | | | | |
| b1f901c8-97d9-4329-a10c-6f98aac1a667 | Address Redacted | | | | |
| b1f904fb-e71e-4f43-a684-498f4304e7fa | Address Redacted | | | | |
| b1f93d9e-d689-42b6-805e-75e6f9c99357 | Address Redacted | | | | |
| b1f93e55-9481-4c7c-90ca-6514157796b4 | Address Redacted | | | | |
| b1f941ee-f0f1-4ff5-b264-47d15e8fa311 | Address Redacted | | | | |
| b1f95697-f6af-4bb3-b6df-cfbe3d197c22 | Address Redacted | | | | |
| b1f96257-e5c1-41ce-88fe-f1d88dd87908 | Address Redacted | | | | |
| b1f96ebe-665a-4d89-975d-856864cab76a | Address Redacted | | | | |
| b1f992e0-30ab-4e26-91c6-d532f0da051f | Address Redacted | | | | |
| b1f99410-6878-40af-94a0-d400ae79640c | Address Redacted | | | | |
| b1f998b2-31a7-45f6-b180-8a80b4a860f0 | Address Redacted | | | | |
| b1f9a0ab-cc4a-4fba-9908-f070b8ded4d9 | Address Redacted | | | | |
| b1fa0291-d6fe-4abd-8630-c280004b0b43 | Address Redacted | | | | |
| b1fa0e05-fcf2-44a4-acca-f04b75010402 | Address Redacted | | | | |
| b1fa0ffd-b3e8-4407-af9b-62df7264ab4e | Address Redacted | | | | |
| b1fa4df8-3497-416c-80b2-cde6abebe7de | Address Redacted | | | | |
| b1fa6296-a5c4-455c-bed7-cafa2eda6219 | Address Redacted | | | | |
| b1fab755-a3df-46d4-bb22-9da1422197f1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b1fabd08-7901-439b-be1a-05aa2d3a6c15 | Address Redacted | | | | |
| b1fae572-3778-4794-8aca-134ca8583c28 | Address Redacted | | | | |
| b1fb1b4a-76cc-4b51-a1a3-d22d5ad858ae | Address Redacted | | | | |
| b1fb28d8-6c67-42b4-bdf2-bb450a9f088a | Address Redacted | | | | |
| b1fb2b1d-3708-486b-95f3-676115a970f1 | Address Redacted | | | | |
| b1fb4476-c165-4b98-b0c1-834036c3155d | Address Redacted | | | | |
| b1fb4cd6-e288-46a3-990f-495c364cee0a | Address Redacted | | | | |
| b1fb5140-49c0-405d-ba88-4ecc0d3d1d6d | Address Redacted | | | | |
| b1fb832f-c046-4fd1-b68d-3237a5729df3 | Address Redacted | | | | |
| b1fb8e99-f3e4-4962-8bb7-bdca394aac66 | Address Redacted | | | | |
| b1fb0c7-4daf-46b4-b7d9-41ad6daee240 | Address Redacted | | | | |
| b1fbca79-d993-465d-b313-b878ed569d09 | Address Redacted | | | | |
| b1fbdca8-3c9d-4eaa-878e-876e4a48b816 | Address Redacted | | | | |
| b1fc0222-d1c3-4482-94d8-83540acd3e3f | Address Redacted | | | | |
| b1fc1d88-496c-464c-b1d7-785b583b8dd2 | Address Redacted | | | | |
| b1fc6263-10b7-4de7-80e6-6f82f1d53693 | Address Redacted | | | | |
| b1fc7b9c-66a5-4a83-bc95-257d6e04aa3b | Address Redacted | | | | |
| b1fca532-c7fc-4de0-89ba-09f48085296e | Address Redacted | | | | |
| b1fca70c-1c12-4347-bff5-5119de744d22 | Address Redacted | | | | |
| b1fccbc6-1314-45f3-9dd0-9b4f6590b605 | Address Redacted | | | | |
| b1fcfc3c-9fe1-4324-a1c8-e414e1acdf8a | Address Redacted | | | | |
| b1fd5ec8-c22f-41a1-9076-413951e173e1 | Address Redacted | | | | |
| b1fd8ba4-d82d-4cf0-a29e-9a1f9f06600b | Address Redacted | | | | |
| b1fdbb7d-4946-44d0-a162-fb5762ef3624 | Address Redacted | | | | |
| b1fdc101-ce77-4d83-ba5b-563fc4aeece5 | Address Redacted | | | | |
| b1fdd1c2-1274-4e8c-8ad1-5ef261020a26 | Address Redacted | | | | |
| b1fddbc9-15f6-4e6c-8aaa-bf02d528698c | Address Redacted | | | | |
| b1fde56c-4624-4a82-bd77-e4d0e14c5cd6 | Address Redacted | | | | |
| b1fe0235-abd9-4e67-8131-bfcedd8345e5 | Address Redacted | | | | |
| b1fe0a70-99a5-4636-b2a5-8c099fd00467 | Address Redacted | | | | |
| b1fe0aca-be5d-4ddd-a508-c39cb0d7b040 | Address Redacted | | | | |
| b1fe4591-322f-4456-adf1-a1f81affa7c5 | Address Redacted | | | | |
| b1fe48db-8294-45ca-98c3-0795cb327d58 | Address Redacted | | | | |
| b1fe60c6-27dd-4b26-b1c8-1040d7a86ce3 | Address Redacted | | | | |
| b1feb424-4dad-493f-97da-bba4de636541 | Address Redacted | | | | |
| b1fed8cf-f99d-4050-8f33-89dacb0ef31b | Address Redacted | | | | |
| b1fedc8d-36c6-4384-9b5a-081c8cee4c57 | Address Redacted | | | | |
| b1fee13c-2684-4ddf-bf16-8a34223b47b2 | Address Redacted | | | | |
| b1fef15a-7859-44ed-af75-93032f03d67c | Address Redacted | | | | |
| b1fefe04-7f41-494e-903a-cd83fb6070b7 | Address Redacted | | | | |
| b1ff00ba-bda5-45ad-9288-5d353a202fc0 | Address Redacted | | | | |
| b1ff02af-f0f9-4fe7-a94e-d6890e22486d | Address Redacted | | | | |
| b1ff484d-cc21-4542-b312-eb16fdd6da4c | Address Redacted | | | | |
| b1ff8b94-0ddc-4e98-ac8c-bf2ae3fbd45e | Address Redacted | | | | |
| b1ff9c34-87f4-4977-bebc-4a54025cf9b3 | Address Redacted | | | | |
| b1ffc3b5-69bf-48ed-b426-24c8bbb694f8 | Address Redacted | | | | |
| b2001870-f577-4535-8b0c-05d88b01190f | Address Redacted | | | | |
| b2002160-3eea-4e33-8a49-8c7b46d4b598 | Address Redacted | | | | |
| b2004999-7169-4723-909b-3cbab83487e1 | Address Redacted | | | | |
| b2005108-e8bc-452c-b4a8-4ec845510882 | Address Redacted | | | | |
| b200566c-a234-4b75-8c38-c01478e6cbdb | Address Redacted | | | | |
| b2006411-2fde-4e5f-ba05-2403ab2b758c | Address Redacted | | | | |
| b2006cee-696f-44fd-8a6e-17b71ad25704 | Address Redacted | | | | |
| b2007390-8c97-4801-9931-2a5120c67ed1 | Address Redacted | | | | |
| b2007885-1934-4bb3-ac32-c5ebb74ecac6 | Address Redacted | | | | |
| b200b832-a67d-4e13-9a28-38927c2186e4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b200c8f3-2c65-4135-aeb4-f9874e17db67 | Address Redacted | | | | |
| b200d845-b152-4a17-aba4-3b099e1f361c | Address Redacted | | | | |
| b2011b0f-89cf-4bf0-b7ba-4f2934059ba9 | Address Redacted | | | | |
| b2013ba3-6413-4e65-9a3f-07f1a7e219d4 | Address Redacted | | | | |
| b2014389-d605-408c-82a0-b48e754a4a0e | Address Redacted | | | | |
| b20157b6-9ae4-4719-9c70-e0789c0cfc60 | Address Redacted | | | | |
| b2017390-7e32-403b-a265-9fec8e2541be | Address Redacted | | | | |
| b2018145-d124-49fa-aaed-7e70bf78494f | Address Redacted | | | | |
| b20184d0-f1e6-4cf8-acd0-530b109eccff | Address Redacted | | | | |
| b20200b7-67a7-4b9a-9eab-6b694328bbb7 | Address Redacted | | | | |
| b2020ca2-d3ba-477c-8229-1c421a817cb4 | Address Redacted | | | | |
| b2020feb-bc50-4bc8-ad07-e4b632a201c9 | Address Redacted | | | | |
| b202142a-c747-423e-86b2-1d6ee6afe20e | Address Redacted | | | | |
| b2021e2b-c9ba-46a5-989e-694ae382da27 | Address Redacted | | | | |
| b20221fd-6e8c-4947-97db-6c340db21103 | Address Redacted | | | | |
| b2022a28-bd02-40ef-87eb-d9cb78ae27d9 | Address Redacted | | | | |
| b2023339-b0c1-4c1c-9de0-c5b8f916cf1a | Address Redacted | | | | |
| b202705a-ec30-4886-ad08-3206c702bed2 | Address Redacted | | | | |
| b2027567-cad8-4796-a9fa-3363dd75d934 | Address Redacted | | | | |
| b2027df8-debc-47a4-b668-b9d79fe697ac | Address Redacted | | | | |
| b2029b29-4128-4b4d-b623-d28d7e6605a5 | Address Redacted | | | | |
| b202a188-ace3-41d7-a291-4cd2ea96f2f3 | Address Redacted | | | | |
| b20339b4-08db-4f13-b72d-d35008deb939 | Address Redacted | | | | |
| b2034287-b31d-466c-9dab-3a3bdb5a2e8c | Address Redacted | | | | |
| b2034a1b-71c6-4973-bf2a-1ff47e3b33c4 | Address Redacted | | | | |
| b20350b1-6bfd-448b-8789-3843b8b3839f | Address Redacted | | | | |
| b203652e-10d5-4b16-8893-d9e8ed5f3d49 | Address Redacted | | | | |
| b2038776-22d8-4003-91c2-93c900f26f25 | Address Redacted | | | | |
| b2039ae4-df48-4b3a-a9bc-4d7d3dbe02cd | Address Redacted | | | | |
| b2039d68-9a81-4a82-931f-69579a217ee0 | Address Redacted | | | | |
| b203d8e3-f6df-40b8-a38a-f7237ae674dc | Address Redacted | | | | |
| b203e2e6-32e1-439e-af46-0a583a0295a1 | Address Redacted | | | | |
| b204028f-8742-4bf6-be97-78efcadca027 | Address Redacted | | | | |
| b20444eb-7bfc-4d3b-a03a-ba42597cefc1 | Address Redacted | | | | |
| b2045bdc-d87a-4ca6-8c2a-6ca09cc3b3d5 | Address Redacted | | | | |
| b20491c1-070d-4c34-9ff9-f870d846bf98 | Address Redacted | | | | |
| b204c041-0745-4c67-a4af-66d8652f193C | Address Redacted | | | | |
| b204cde9-e69b-47cc-9c0b-aea058a843cb | Address Redacted | | | | |
| b204f714-245a-41b2-9a12-0352684b0b0c | Address Redacted | | | | |
| b204fe1d-a50f-4de0-9410-364f567960b5 | Address Redacted | | | | |
| b205335b-2b6e-4a33-a485-eba4d8d181cf | Address Redacted | | | | |
| b205872d-f600-47c4-9312-1c4479fbe28f | Address Redacted | | | | |
| b2058b5e-834f-4350-be33-f863ad0a07ee | Address Redacted | | | | |
| b2059957-23f5-478a-b005-d5123925c809 | Address Redacted | | | | |
| b205af5d-f5b4-4d13-8ba3-8f75cfd0a78c | Address Redacted | | | | |
| b205b149-ebb0-4270-91df-0ce0c46e3453 | Address Redacted | | | | |
| b205c8c4-2157-4154-af7c-a72e143f6705 | Address Redacted | | | | |
| b205eb3a-51b8-45b3-983d-0b2f1b153e5a | Address Redacted | | | | |
| b205eb61-7fd5-4542-8ac9-29a37d851705 | Address Redacted | | | | |
| b2064a97-3705-43b0-ae13-3320ff881228 | Address Redacted | | | | |
| b2064de8-fa85-46fc-b6f7-cf30ae592df2 | Address Redacted | | | | |
| b2067811-18a6-4977-acdc-d1bfe9e2c764 | Address Redacted | | | | |
| b2067a44-8584-443e-90ed-0d26f6d1ccf4 | Address Redacted | | | | |
| b2067b65-9b7a-4d93-99d9-01df271525a2 | Address Redacted | | | | |
| b206cdb8-c7e7-459a-ace4-31c95c5d47ae | Address Redacted | | | | |
| b206fda9-bda3-475e-a52a-874b645a6a7b | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b206fe61-efe5-43db-8fde-f005ddf28bfd | Address Redacted | | | | |
| b20715a0-f2cb-4955-bdb1-80c9beae09bc | Address Redacted | | | | |
| b2072660-7936-46a5-84b7-7ffeb2edf6be | Address Redacted | | | | |
| b207450a-faba-4705-acbd-4bd0b3001846 | Address Redacted | | | | |
| b20762a1-21bd-4dea-9fa6-5ccdf4f8f554 | Address Redacted | | | | |
| b2076629-1184-4e43-a3b6-8e525cbe99f7 | Address Redacted | | | | |
| b207705f-c734-4aa7-b6f5-c091717fb079 | Address Redacted | | | | |
| b2078993-0cfa-483f-862d-52eec6ce1c1b | Address Redacted | | | | |
| b2078f0a-7f08-4b56-923c-91e46584d111 | Address Redacted | | | | |
| b207a2d2-0cf8-4859-bce3-33689d706f84 | Address Redacted | | | | |
| b2083bad-ad40-44b3-b7a8-b3e541680510 | Address Redacted | | | | |
| b2084459-c9e6-462d-a62c-72b35c79a914 | Address Redacted | | | | |
| b2084c79-a9cd-4a12-a0e5-2010a079f866 | Address Redacted | | | | |
| b208a409-8f28-4a39-945d-3773d1583a45 | Address Redacted | | | | |
| b208f8d4-8784-4917-a9ce-71122b5c6fa6 | Address Redacted | | | | |
| b2090674-2ef5-4aa9-8460-1c9df189d01a | Address Redacted | | | | |
| b2092608-034a-489d-b1d7-7379d60b6e15 | Address Redacted | | | | |
| b2093701-67d0-4647-9e42-6a157a6273c1 | Address Redacted | | | | |
| b209480d-ad6a-42aa-850f-656bd8414d5f | Address Redacted | | | | |
| b2094a61-8fb8-476b-bc18-85fe7a073d7d | Address Redacted | | | | |
| b2095223-5d11-4678-9aa8-e73b9c2bc94e | Address Redacted | | | | |
| b20957f1-a41e-4e58-95a0-98c86e0d17ea | Address Redacted | | | | |
| b20977c8-2130-43a8-862b-5ac79e4b18f6 | Address Redacted | | | | |
| b2099568-3c36-4b01-9737-051b4cc03f40 | Address Redacted | | | | |
| b2099e66-87f2-4d3e-92cd-501af5a23eca | Address Redacted | | | | |
| b209db43-4d49-48af-ae5d-d243b5057fa1 | Address Redacted | | | | |
| b209ded9-ee58-4aab-9927-05de0e08eaba | Address Redacted | | | | |
| b209fd7d-0ba4-4ec2-a670-97f63159bc77 | Address Redacted | | | | |
| b20a1530-fc10-4450-a8c2-d810725d11b4 | Address Redacted | | | | |
| b20a28c4-054a-4c5e-8611-9eefcfc9a831 | Address Redacted | | | | |
| b20a376f-17b8-4ef9-b5ea-60fd7d88fe05 | Address Redacted | | | | |
| b20a5c4d-0287-45c0-9d33-22de0bc48099 | Address Redacted | | | | |
| b20a8851-4753-4fca-9521-58ed82ba4c19 | Address Redacted | | | | |
| b20a8c51-6eca-40b0-a511-5cb85644c2f9 | Address Redacted | | | | |
| b20a9305-13ac-49f4-b618-3accb9be7728 | Address Redacted | | | | |
| b20ab301-0f76-4934-a5df-9f493ba861ac | Address Redacted | | | | |
| b20ad971-36aa-4dae-83be-2bb02dcb7bcc | Address Redacted | | | | |
| b20ae2f1-80c2-4b3e-a4ff-c09241cabdba | Address Redacted | | | | |
| b20af6fe-b711-48f4-8c03-2bacbf260e38 | Address Redacted | | | | |
| b20aff9c-ef87-4d7d-b8aa-769c3a1c4890 | Address Redacted | | | | |
| b20b076f-8bea-4b84-b921-d94c8fee2966 | Address Redacted | | | | |
| b20b1900-4a6f-4f75-b5c2-4b610b749250 | Address Redacted | | | | |
| b20b4c46-7e9a-470c-9883-e9c5dd87da70 | Address Redacted | | | | |
| b20b959d-3b7a-41e3-ba54-c2db11a15ee9 | Address Redacted | | | | |
| b20b9c25-df50-4244-986a-e4565414b20f | Address Redacted | | | | |
| b20ba88a-5706-4f56-88e3-3ec6c8faef57 | Address Redacted | | | | |
| b20bacb1-17a2-4584-a686-119aa9859bf1 | Address Redacted | | | | |
| b20bb78d-9325-48b0-8fe3-eb9c7e65e6ed | Address Redacted | | | | |
| b20bcd62-e878-400e-8c98-7330bd7365a5 | Address Redacted | | | | |
| b20bd3a7-d427-4cee-8be2-e8fd9fb73c9b | Address Redacted | | | | |
| b20be367-a169-47b5-9f00-80b1fb66b13b | Address Redacted | | | | |
| b20beaaf-df3c-46c3-ad7b-de06ba533607 | Address Redacted | | | | |
| b20c08c7-0f6a-4cdb-ab5e-12bb68038543 | Address Redacted | Page 7076 of 10184 | | | |
| b20c35cf-3493-4b10-bed4-88dcf1db169f | Address Redacted | | | | |
| b20c3600-56d6-43d9-9b57-d7c985449a49 | Address Redacted | | | | |
| b20c4525-ecad-468c-9bc6-7580393fcac1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b20c5439-7925-48e9-8270-c923a00836f5 | Address Redacted | | | | |
| b20c62d5-23ec-4d6f-88f9-cc3e051f71ba | Address Redacted | | | | |
| b20c62fb-45a3-47a3-84cd-7b9033dbe102 | Address Redacted | | | | |
| b20c7510-deb6-407e-bfc5-f13a87c65715 | Address Redacted | | | | |
| b20c9a1d-0b7f-42b4-b6a3-13b6d29f0581 | Address Redacted | | | | |
| b20ca9a2-cb67-405a-be56-cdcc93fc6200 | Address Redacted | | | | |
| b20cbb0a-48fc-4555-a539-8ea9cca09a42 | Address Redacted | | | | |
| b20d56a0-8649-45b0-8396-d90b75f0deeC | Address Redacted | | | | |
| b20d8c60-62ee-47de-88a0-6d996bd7d202 | Address Redacted | | | | |
| b20db033-ac0c-4899-8433-fac77b361140 | Address Redacted | | | | |
| b20dcf5a-8ec9-4c9f-acf9-b81df4af0e04 | Address Redacted | | | | |
| b20de53d-ed24-4f8d-b385-1af90372d1fc | Address Redacted | | | | |
| b20df6ad-4aeb-4d8f-925c-582fd404a8fC | Address Redacted | | | | |
| b20e0792-ff97-46ec-b941-caf069624f91 | Address Redacted | | | | |
| b20e0aa5-4281-4ed9-91da-780608f6a1e7 | Address Redacted | | | | |
| b20e0f1f-f8b2-4134-9aa5-ab88869d37e6 | Address Redacted | | | | |
| b20e1238-a282-47a0-8ce1-2733389bc818 | Address Redacted | | | | |
| b20e18fe-c52d-4c44-b1b6-e072ec84f863 | Address Redacted | | | | |
| b20e44d1-419e-4a61-8215-3cd987c122b2 | Address Redacted | | | | |
| b20e64e7-ab40-4a84-9d4b-0c31acf17f6b | Address Redacted | | | | |
| b20e6aa7-47bb-4769-b78f-441f2557f565 | Address Redacted | | | | |
| b20e768b-55d3-4b73-b947-254821755917 | Address Redacted | | | | |
| b20e893f-f8da-41a0-af57-38f3cf08de67 | Address Redacted | | | | |
| b20e9c94-cac1-47c7-a369-585bda370cdf | Address Redacted | | | | |
| b20ea509-6ef4-4688-91d1-182dba01bbb8 | Address Redacted | | | | |
| b20ead7f-28dd-4fca-b689-3e94335cb4d3 | Address Redacted | | | | |
| b20ec7b7-8843-4363-86dc-4fd3557eb7b7 | Address Redacted | | | | |
| b20ed219-6dc8-4fd1-b49f-d8d5648b2eaa | Address Redacted | | | | |
| b20ee5a3-b844-401e-8186-3043c16b0ffa | Address Redacted | | | | |
| b20f233a-764f-4025-9cf9-b417ba2cc024 | Address Redacted | | | | |
| b20f2ac4-c600-4c0c-bdaa-36fe63082cd7 | Address Redacted | | | | |
| b20f3ce3-668b-4786-bd68-2d7811ac87a5 | Address Redacted | | | | |
| b20f6c89-8337-4ffa-8657-b496855ca41c | Address Redacted | | | | |
| b20f8613-e964-46fc-970c-23ae3d844dd4 | Address Redacted | | | | |
| b20f8c19-52e4-4944-8933-a9a44139c4ab | Address Redacted | | | | |
| b20fcf7c-8988-47ac-aebd-1bc46d652ebc | Address Redacted | | | | |
| b20fd4a5-9322-4480-95d6-e1858764c8fC | Address Redacted | | | | |
| b20fde30-dabe-42a0-bcb9-afcb2710e7a2 | Address Redacted | | | | |
| b20ff3dc-0165-4d01-9514-c698306fbcb5 | Address Redacted | | | | |
| b20ffa6c-b878-4ad4-bb84-97d3e1180b7a | Address Redacted | | | | |
| b2100878-40ff-4415-b714-b80546b6186c | Address Redacted | | | | |
| b21010c5-7747-46de-b0c5-000464285dfa | Address Redacted | | | | |
| b2102985-6f51-49fe-8c09-c5ff30afb10d | Address Redacted | | | | |
| b2102ed8-5b47-44e0-b27a-92f197b6afd2 | Address Redacted | | | | |
| b21033e5-69b1-4df7-ab20-7d734f11302b | Address Redacted | | | | |
| b210e3cb-8ce7-4842-8748-5119b65fb2d1 | Address Redacted | | | | |
| b2111743-916c-48d8-bb53-7c441c161c87 | Address Redacted | | | | |
| b211260a-82c8-4c24-8535-7ef2319b614C | Address Redacted | | | | |
| b21159dc-ab0e-4c9f-b2e4-d1a99d696e7d | Address Redacted | | | | |
| b2116394-e9ae-4afd-835b-ea395bd04c7e | Address Redacted | | | | |
| b2117dda-4d2e-41b0-b739-c54571dacd29 | Address Redacted | | | | |
| b21192ae-7588-4a16-9da2-138d25285e5e | Address Redacted | | | | |
| b211a4f5-c31d-4a95-b397-6d5ebe507482 | Address Redacted | | Page 7077 of 10184 | | |
| b211ad12-a3d4-44c4-bc8d-778f2655cfeb | Address Redacted | | | | |
| b211c402-0e85-491f-b149-62b79371e25a | Address Redacted | | | | |
| b211d36d-7db2-437e-b4a8-dabc6ec4d06a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b211e09e-497a-4f98-b485-9982106a0273 | Address Redacted | | | | |
| b2120e46-adec-462c-980d-44f10f64e5b2 | Address Redacted | | | | |
| b21246cb-402e-4c9d-9e7f-1722797d8ccf | Address Redacted | | | | |
| b2125b14-a7ae-456f-895f-0c29cd77849c | Address Redacted | | | | |
| b21261e7-4603-4d91-acb7-d1d29757ee5c | Address Redacted | | | | |
| b2127402-e2da-4397-bd37-8c7a4137f134 | Address Redacted | | | | |
| b212ae23-6c7e-4b29-be67-01f932cd9194 | Address Redacted | | | | |
| b212b001-7123-477b-a243-d5f05935ebd2 | Address Redacted | | | | |
| b212b0df-aaf0-42a4-96cd-d04b11abb5d2 | Address Redacted | | | | |
| b212ea55-0174-4f3b-b437-f4682250d0df | Address Redacted | | | | |
| b212ecd7-ab1a-45a1-b8ce-cbb1a663ced8 | Address Redacted | | | | |
| b213104d-33be-4c0f-a317-1dffe8ba09ad | Address Redacted | | | | |
| b2131fc3-86c3-43cc-b48a-ff78b3afc8ae | Address Redacted | | | | |
| b2132656-bcae-4d4e-955b-cf592fb045ab | Address Redacted | | | | |
| b2133e52-86cc-455f-a597-61a42b94d6d1 | Address Redacted | | | | |
| b21392f2-fff5-4cb7-93c8-79559b0ddd0a | Address Redacted | | | | |
| b213a649-9f6a-4883-8e41-69c9eca51f22 | Address Redacted | | | | |
| b213eb59-e6dd-401c-952f-485db7a81d92 | Address Redacted | | | | |
| b213fb90-31cf-4cb7-b6bb-e400c497a9dc | Address Redacted | | | | |
| b214004f-67d0-43f6-b5ac-0f129e14d295 | Address Redacted | | | | |
| b21402b8-e4a5-4314-a49f-6dfcca62fa8d | Address Redacted | | | | |
| b2140385-e4c5-48e5-8ace-6906d14c1c83 | Address Redacted | | | | |
| b2140ad7-2677-4c05-9ddf-443dca67c913 | Address Redacted | | | | |
| b2140d37-cbe3-4e64-bd63-9029ce28b28d | Address Redacted | | | | |
| b2140d7d-75dd-4979-ae85-c6897534c008 | Address Redacted | | | | |
| b2140f4f-4e7f-4998-9f26-60e7ca21851C | Address Redacted | | | | |
| b2142dbc-6465-4289-a938-d080c7a415ea | Address Redacted | | | | |
| b2146787-34af-4288-a11c-9e4ad1e8f736 | Address Redacted | | | | |
| b214a35a-e19d-4097-afda-d0d66aa0cfd6 | Address Redacted | | | | |
| b214b60a-d6cc-4af4-aa73-b9e80d4ef04f | Address Redacted | | | | |
| b214e267-3584-4a00-a18e-99c71b7e2ed0 | Address Redacted | | | | |
| b214ec16-df4c-4a1b-b0e9-7cfe7352368d | Address Redacted | | | | |
| b2155974-5605-4385-ad41-c1f577618b84 | Address Redacted | | | | |
| b2156321-3ba2-4af4-9996-3bceb5a00cb2 | Address Redacted | | | | |
| b2157c72-8c12-43a1-a2de-4c643ab9cf74 | Address Redacted | | | | |
| b2158015-d851-4d51-bd73-5010e16990cf | Address Redacted | | | | |
| b215afdc-f8a0-4188-a483-c3af9225fbft | Address Redacted | | | | |
| b215b41b-5b58-4898-8f2d-46492cda5c3a | Address Redacted | | | | |
| b215ce91-de29-4207-b192-3a160e08a391 | Address Redacted | | | | |
| b215cf4c-c8fa-4254-bb0c-8adef92b3fcc | Address Redacted | | | | |
| b215d54a-6c10-4222-afa5-98010959d9b5 | Address Redacted | | | | |
| b215e5d3-2e13-44f5-a6ea-ac255714339! | Address Redacted | | | | |
| b215f43a-1739-4f0d-9ec8-0b7844597cd9 | Address Redacted | | | | |
| b21629ac-7c44-4eaf-a0bf-3127dd62027C | Address Redacted | | | | |
| b2166759-3c5e-41aa-ac4d-cdfbbfec56a0 | Address Redacted | | | | |
| b216805f-9c96-4185-abf4-2fa0a37ff00c | Address Redacted | | | | |
| b216a3bb-1525-4ad0-b80e-fce5f336327d | Address Redacted | | | | |
| b216b369-aefa-4ae3-9b8d-4103f019d6b8 | Address Redacted | | | | |
| b216c0cf-365a-4f46-abeb-e46671f8b8af | Address Redacted | | | | |
| b216d43e-f2e7-47b0-bd77-8a0491eb23aa | Address Redacted | | | | |
| b216e787-0b6d-4eed-bc8f-6ce53f3ffd65 | Address Redacted | | | | |
| b216f43b-b822-4999-801d-f2aea9dd3897 | Address Redacted | | | | |
| b216f7ba-1be7-4f2a-8b65-c84cf3b13b03 | Address Redacted | Page 7078 of 10184 | | | |
| b2171ce3-c00d-4cb6-ad74-67ec49391074 | Address Redacted | | | | |
| b2173dd6-840a-4dd5-93d3-bb911a9c3ffd | Address Redacted | | | | |
| b217763a-5217-49b4-b7a1-f6740eb3ca7a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b21807fc-4e29-4cd3-a60f-7cf63a81eca4 | Address Redacted | | | | |
| b21822ee-1d5c-40a5-af30-92c88531c456 | Address Redacted | | | | |
| b2182d98-ffc1-4efa-ad1e-8b4218f2796c | Address Redacted | | | | |
| b2182de5-11ae-4e9f-826f-c6ce174531a1 | Address Redacted | | | | |
| b2183bb1-6de5-4d86-af0b-588a443cd035 | Address Redacted | | | | |
| b21850b2-c77c-46d6-8402-8a37412db9f1 | Address Redacted | | | | |
| b2189927-a8cf-48a7-85e3-6805d35b5603 | Address Redacted | | | | |
| b218bac3-b4b5-470d-b210-6812257be96d | Address Redacted | | | | |
| b218fc28-d61e-4403-9014-bbbc62b3dc06 | Address Redacted | | | | |
| b21903d8-2c8e-4926-8bcd-662074c8ca08 | Address Redacted | | | | |
| b21906d7-b4e4-4ed4-a650-67c169a302b3 | Address Redacted | | | | |
| b2190dc2-7de9-45aa-96b1-a2cdf05c33f5 | Address Redacted | | | | |
| b2191673-d011-4ac7-8500-28f8b0abd3ca | Address Redacted | | | | |
| b21916c8-b476-4deb-aecb-2ef2f1f21fc5 | Address Redacted | | | | |
| b21922da-e383-43fb-bff8-8d226c96379e | Address Redacted | | | | |
| b2195b38-ff4c-4d1a-841c-a0e29b038a5C | Address Redacted | | | | |
| b219cbdb-62b9-4d23-bd8f-bbd6998b6108 | Address Redacted | | | | |
| b219f4d1-a643-45fe-b6e6-5339a0faed5e | Address Redacted | | | | |
| b21a0a44-3485-4bb5-b715-16165c833b64 | Address Redacted | | | | |
| b21a5375-9368-40b8-ad65-b362cdd882fb | Address Redacted | | | | |
| b21a56f6-851a-4931-8d5b-418cab405ef9 | Address Redacted | | | | |
| b21a5c2c-57a2-409b-be38-4170a5703929 | Address Redacted | | | | |
| b21a7499-3277-4f9d-bc23-c1e5c221c538 | Address Redacted | | | | |
| b21a8df4-d727-4b3c-a717-de202e03e8a3 | Address Redacted | | | | |
| b21aa0fa-5b87-4d80-8710-f3554e72cb2C | Address Redacted | | | | |
| b21ad03c-4901-4d00-8ab8-6ae6e1db42db | Address Redacted | | | | |
| b21ad9a8-615e-4baa-b353-c978cb5bc4bc | Address Redacted | | | | |
| b21ae15c-1c04-4a6b-8b2c-3ca756a402f9 | Address Redacted | | | | |
| b21b301d-9bc6-44e1-8159-dd046f6792d2 | Address Redacted | | | | |
| b21b3e01-a88c-43ff-822d-45c02ba2a5fa | Address Redacted | | | | |
| b21b4ab8-4855-45a0-9670-40511972aa6c | Address Redacted | | | | |
| b21b4eb6-968d-488e-bd55-4927653ce8f2 | Address Redacted | | | | |
| b21b7a94-0d03-4f93-94d2-80a36880ea19 | Address Redacted | | | | |
| b21ba177-e3ea-4cd2-adcc-ca4dea5673bc | Address Redacted | | | | |
| b21bb64d-049f-46ce-a4d1-de2310c0ffb5 | Address Redacted | | | | |
| b21bc0aa-3b8a-48b6-bd84-69ee16f7a27b | Address Redacted | | | | |
| b21bc5c5-10fa-4e2c-9970-9bd89c0a542e | Address Redacted | | | | |
| b21c2a35-dc43-4764-8a09-a585eea16608 | Address Redacted | | | | |
| b21c2f16-1b93-4ddb-820a-552aaf1b26ff | Address Redacted | | | | |
| b21c48bc-1897-4adc-baf2-ac829d47f326 | Address Redacted | | | | |
| b21cd9ef-759e-4e00-a539-d3f1bebbc391 | Address Redacted | | | | |
| b21cfa53-07e8-46db-b194-9771d9ce8531 | Address Redacted | | | | |
| b21cfd1d-318b-4347-86b9-7b41f5184633 | Address Redacted | | | | |
| b21d2b0f-65d6-46f8-b956-e4642cbda197 | Address Redacted | | | | |
| b21d4ad9-5f0b-4ab1-88ff-f95b1c6af136 | Address Redacted | | | | |
| b21d5df8-3afe-4b9b-855c-f6cb43f6e311 | Address Redacted | | | | |
| b21d75d4-1599-4c95-b419-8122e0f28af1 | Address Redacted | | | | |
| b21d7608-e144-43e2-9d3b-623bce043e67 | Address Redacted | | | | |
| b21d900e-efe7-4a4d-85aa-3585fa8d3794 | Address Redacted | | | | |
| b21d951c-73ac-4207-8e36-7bdb7db90443 | Address Redacted | | | | |
| b21daeb4-4604-46fe-8135-662543955609 | Address Redacted | | | | |
| b21daf4e-7486-4fa1-a7cd-621e7258962b | Address Redacted | | | | |
| b21ded38-b493-4eff-bbd1-0e634e6289b1 | Address Redacted | | | | |
| b21dfd9d-a68b-4cf6-88da-776c8d5a0b62 | Address Redacted | | | | |
| b21e1d57-4998-4734-a697-c0b93718cda9 | Address Redacted | | | | |
| b21e1e79-7cd2-432e-8e0d-60455ac1a51d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| b21e43e7-1fbf-4c09-827d-18c372ee1e3b | Address Redacted | | | | |
| b21e804e-6f99-4f4c-8f15-a5ee8689b2f1 | Address Redacted | | | | |
| b21ea60e-ff27-4bdf-9c7e-7382da71a6b9 | Address Redacted | | | | |
| b21ed7e9-6d76-4403-8ac7-d109047a090c | Address Redacted | | | | |
| b21f2fa3-8dac-4259-916d-6370034ec024 | Address Redacted | | | | |
| b21f3ac2-b538-41fa-a6a0-90f482a43b3e | Address Redacted | | | | |
| b21f4aaa-8243-4c17-b8ca-d479b5c55ae8 | Address Redacted | | | | |
| b21f4b36-bc9a-47f6-bac2-1452c822ee0b | Address Redacted | | | | |
| b21f5eb6-dd66-495e-ae27-ed9bfff6701c | Address Redacted | | | | |
| b21f6bae-c6c5-417f-a944-144c41b270ff | Address Redacted | | | | |
| b21f9cda-5d0a-4284-826c-60e979d3bff5 | Address Redacted | | | | |
| b21fcecc-c519-438c-befc-dfb6159eacdd | Address Redacted | | | | |
| b21fe6a9-814a-4ee4-a865-39f0853541ae | Address Redacted | | | | |
| b220019c-cedb-4ca7-9434-5a777af31cf6 | Address Redacted | | | | |
| b2202895-6efe-4b55-8f01-cd10edbae4ae | Address Redacted | | | | |
| b22057c5-cf25-41bc-af3d-40debf4212e6 | Address Redacted | | | | |
| b2205df2-d304-4615-9563-0d2e8bc7fa6e | Address Redacted | | | | |
| b2205f8f-a868-45a6-8a24-f17f565a29e5 | Address Redacted | | | | |
| b22066de-19cb-4761-ae92-ac2d22ba68cc | Address Redacted | | | | |
| b2209783-3019-49ea-a395-678b378d687e | Address Redacted | | | | |
| b2209cee-704f-48fc-93b2-4e41fbb9063e | Address Redacted | | | | |
| b22146e7-d942-4071-a757-b7dc7763f024 | Address Redacted | | | | |
| b221574e-2bbf-4d16-a6ac-889f9a2f04c5 | Address Redacted | | | | |
| b22166a7-5bab-41f3-a5dd-da40fb6ab244 | Address Redacted | | | | |
| b221673d-7e0c-45ba-abbb-b19668538e36 | Address Redacted | | | | |
| b2216aae-38e3-479f-9634-7ee2db372727 | Address Redacted | | | | |
| b2217c96-70c0-4270-9c71-ac9bd322ba9f | Address Redacted | | | | |
| b221861f-0a14-4ea1-894c-98174c3deada | Address Redacted | | | | |
| b2218efa-f53c-4b3e-94c7-8caeaed7c89a | Address Redacted | | | | |
| b2219172-b4c6-4737-a327-4c46055e93ea | Address Redacted | | | | |
| b2219a8e-446b-4229-8a45-e72f5335dc68 | Address Redacted | | | | |
| b221b14a-2635-4473-9857-2dc759720939 | Address Redacted | | | | |
| b221b6a0-c320-4278-ae2b-c9624d0780a7 | Address Redacted | | | | |
| b221b856-b247-4e6f-8b9b-6ff0378f52ed | Address Redacted | | | | |
| b221c17d-9248-4928-b8fa-42f86c436ce6 | Address Redacted | | | | |
| b221f658-fc21-4d1a-968e-a1b89b56382f | Address Redacted | | | | |
| b221ff13-79b2-4afa-9ecb-d1f4a74ab0a0 | Address Redacted | | | | |
| b22217ce-0752-483b-b4bb-8477ed464ff9 | Address Redacted | | | | |
| b221efa-3569-4865-9cf0-14b43c0397e4 | Address Redacted | | | | |
| b2222b63-f941-4c55-8b24-72d1e5a5b5dc | Address Redacted | | | | |
| b2224f60-6e7b-4433-a786-817b06d6134c | Address Redacted | | | | |
| b2226bfc-fb19-4243-ab79-51e8c03bf493 | Address Redacted | | | | |
| b2227f85-134e-4ec1-a240-325a16f0188c | Address Redacted | | | | |
| b2228cd1-abdf-4032-bb38-5ce1a0b5b94b | Address Redacted | | | | |
| b2229c8b-acb6-41b9-966e-c670dc30a943 | Address Redacted | | | | |
| b222ccc1-b451-4dfe-a878-418e0f3fb475 | Address Redacted | | | | |
| b222e2ac-ad18-4b8c-891f-33602ea86261 | Address Redacted | | | | |
| b222e764-b7ff-47cb-aff9-ad35ed099c5c | Address Redacted | | | | |
| b222edbb-1315-40d3-89f6-dcb47b8c93ff | Address Redacted | | | | |
| b2232ce5-d648-4a8e-837a-135e274c1b94 | Address Redacted | | | | |
| b2233e0c-eb87-47ad-9357-784819cf9688 | Address Redacted | | | | |
| b2235542-64b3-4542-b3bd-821b25609eb5 | Address Redacted | | | | |
| b2235ccd-a029-4ce2-a27e-20adb6f38c04 | Address Redacted | Page 7080 of 10184 | | | |
| b223b8d1-372d-4805-8c49-aa92ce000cd8 | Address Redacted | | | | |
| b223e1a0-0740-465a-83ca-2e2386f522a8 | Address Redacted | | | | |
| b223f2d5-0793-47bb-88a3-9b4c5cb25baa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b223fafe-4c90-4e30-883a-f322eb201962 | Address Redacted | | | | |
| b223fd58-efc1-4d00-b074-6ac8c855261c | Address Redacted | | | | |
| b2240882-cff2-4713-840f-28fbf37c1181 | Address Redacted | | | | |
| b2241d2c-469a-4c46-a5ce-4725aff1c63f | Address Redacted | | | | |
| b2242689-d326-4e3c-8136-eb1f129992e5 | Address Redacted | | | | |
| b22437c1-01fe-462f-a0ea-cda6a81ec4b6 | Address Redacted | | | | |
| b2244629-9fb1-421e-8448-52d33bae90f0 | Address Redacted | | | | |
| b22454c6-74e2-42af-87e3-b29423f74692 | Address Redacted | | | | |
| b2247973-af9f-4650-b271-123c865199e7 | Address Redacted | | | | |
| b224dfa8-efeb-4680-88bc-eb2b336c0664 | Address Redacted | | | | |
| b224e221-d57c-4aaa-9da1-9da717a4775б | Address Redacted | | | | |
| b224e782-fa70-49e0-9f92-f19a625c762c | Address Redacted | | | | |
| b224fa68-5b66-4e7d-b888-c31c9690c50d | Address Redacted | | | | |
| b2250cd1-40cc-4339-bf1d-5f2552825a07 | Address Redacted | | | | |
| b25134b-b1eb-4c8d-8383-97f394469466 | Address Redacted | | | | |
| b22553b9-e81a-4975-8b60-d5579c33d6ba | Address Redacted | | | | |
| b2258fa5-bc8e-4a0b-86e2-fa06b759cd42 | Address Redacted | | | | |
| b2259b3e-dfd4-4b2b-a9a4-f50d4f461d9c | Address Redacted | | | | |
| b225a697-0f7f-4c52-b548-2e09504d2311 | Address Redacted | | | | |
| b225d13a-91a5-4767-9bb3-54fb9f482d75 | Address Redacted | | | | |
| b225d631-87f1-44e5-ab8d-1f528025137 | Address Redacted | | | | |
| b225d888-e93e-40a4-8d28-dbcf44bafcbb | Address Redacted | | | | |
| b225f989-c111-4016-8b9d-6a19a6f55dfe | Address Redacted | | | | |
| b22623ce-dc22-4c91-bf96-f615411f1239 | Address Redacted | | | | |
| b2264b6f-bb22-40c6-89ba-61369da5cd71 | Address Redacted | | | | |
| b226a66e-16eb-45a0-9b1a-58b4723f8c28 | Address Redacted | | | | |
| b226b882-3bea-49f1-b71c-08cfdfa603ab | Address Redacted | | | | |
| b226ccea-f34c-476c-9574-0d22ddc4d402 | Address Redacted | | | | |
| b226eb86-5808-469e-8498-74123b04f992 | Address Redacted | | | | |
| b226ec22-194d-40b6-b712-b4e7587ea6b2 | Address Redacted | | | | |
| b226ee0b-f520-4da8-b254-fc41a5e996ac | Address Redacted | | | | |
| b226f1da-c6ac-42c8-bdba-5d07c51ced87 | Address Redacted | | | | |
| b226f3f8-7016-419f-a2bf-89117e6dd2af | Address Redacted | | | | |
| b2271321-c9d6-4e0e-a7f6-bfd11bdb82b7 | Address Redacted | | | | |
| b2273886-4fd6-4231-a778-d7fab5f13892 | Address Redacted | | | | |
| b22748db-dcc7-4832-8777-aac845acc380 | Address Redacted | | | | |
| b22755f1-9f7b-43a5-a72a-408fc4644cd5 | Address Redacted | | | | |
| b2278472-35c1-489c-8cfd-f83927fe0c5c | Address Redacted | | | | |
| b227b18a-a771-4245-9609-969dc55cd5d7 | Address Redacted | | | | |
| b227d227-3311-4972-b7d2-414ed38a90dc | Address Redacted | | | | |
| b227d6b7-4ed5-40b3-a5c8-0af8b35fb929 | Address Redacted | | | | |
| b227d9cd-d5a7-489e-ba2f-0ea92c09ceb8 | Address Redacted | | | | |
| b227eb24-0406-492e-83fa-fbab5ac34cd1 | Address Redacted | | | | |
| b227ef7b-90b3-435a-9089-beba4152d930 | Address Redacted | | | | |
| b227efba-a984-4eda-92b1-54d3a52b849b | Address Redacted | | | | |
| b2280030-2ef3-4ec6-9144-a394d0aeb1e6 | Address Redacted | | | | |
| b228358f-e91d-4d1b-9237-e9974633cfcc | Address Redacted | | | | |
| b22836a9-889e-44da-b410-c3e1088df774 | Address Redacted | | | | |
| b228539a-c6e8-400f-bacb-4a3275d9382e | Address Redacted | | | | |
| b2286297-008b-4341-9213-841b887dc376 | Address Redacted | | | | |
| b22867b7-bbd5-4793-80d0-864c19744615 | Address Redacted | | | | |
| b2286990-f13f-4827-9502-661351789ac0 | Address Redacted | | | | |
| b2288708-5f97-4024-94bb-264384d19169 | Address Redacted | | | | |
| b228c11e-8c49-455a-94bc-6ed2fbba1172 | Address Redacted | | | | |
| b228c2d6-f8f9-4c9f-bcf7-df321fb3db06 | Address Redacted | | | | |
| b228c5ea-bcb2-41eb-b38c-bceb4a7d67b8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b228ee8a-f963-478c-b043-520bff4f38f0 | Address Redacted | | | | |
| b229043e-cdf7-4134-8772-f94472b8e9ab | Address Redacted | | | | |
| b2292f93-391d-48c8-afd1-91ea67d4b36d | Address Redacted | | | | |
| b229392c-99aa-4b82-8b33-331046a8bbe8 | Address Redacted | | | | |
| b2294917-95af-45aa-b312-5d8aae9ab65c | Address Redacted | | | | |
| b22992ba-af03-4edc-b661-06b22bb25369 | Address Redacted | | | | |
| b229a078-0471-4762-a1e4-fc636d53ee1d | Address Redacted | | | | |
| b229a957-b9ec-4543-aed8-90123302cdcf | Address Redacted | | | | |
| b22a09c7-31a8-4318-b1de-089841201b7c | Address Redacted | | | | |
| b22a11b7-9f87-4612-bd6f-9ca2e812db42 | Address Redacted | | | | |
| b22a2492-c3de-4789-b895-b73654577c2c | Address Redacted | | | | |
| b22a3b55-69c5-4ac5-a1ff-b7bb19de990f | Address Redacted | | | | |
| b22a4462-8c78-4ea9-a6db-b428e20fb64e | Address Redacted | | | | |
| b22a8811-2427-4c94-aba3-7c0a39187d4a | Address Redacted | | | | |
| b22a9502-a658-48eb-80c9-dc65290d29b0 | Address Redacted | | | | |
| b22a97bc-944a-4bc1-a57d-500b10c13246 | Address Redacted | | | | |
| b22a9d00-5408-4f6b-9a65-5f029fae8772 | Address Redacted | | | | |
| b22aa7b6-e179-401d-b31c-384a10244a21 | Address Redacted | | | | |
| b22aaa9b-1e06-4606-8aa3-7fea65afacc6 | Address Redacted | | | | |
| b22ac0ee-28b4-4e0f-a363-fae9b57becfe | Address Redacted | | | | |
| b22ad60d-6fcb-4673-abed-42c8349b3059 | Address Redacted | | | | |
| b22add83-c085-4ff4-9e35-96b49faa3f5e | Address Redacted | | | | |
| b22affbb-d970-4163-9750-906d5006b724 | Address Redacted | | | | |
| b22b0035-bda6-41c2-93cf-056939a36b89 | Address Redacted | | | | |
| b22b4353-5174-450d-9832-7725f6031e72 | Address Redacted | | | | |
| b22b4f94-8713-41d3-87d2-d891ddbefa15 | Address Redacted | | | | |
| b22ba0bf-f94b-4897-9fa1-97761a52cbb3 | Address Redacted | | | | |
| b22bbaeb-32f8-4443-82a4-a99be3a00865 | Address Redacted | | | | |
| b22bc26e-6bbc-48be-aac6-b02ea7e6673a | Address Redacted | | | | |
| b22bc6f4-f387-44ca-87f9-60b11e601718 | Address Redacted | | | | |
| b22bf249-9a0e-4bee-a0d9-40606a193cd9 | Address Redacted | | | | |
| b22c0c2c-07d9-40be-b3c8-10ff3c027548 | Address Redacted | | | | |
| b22c1497-0c67-4c55-a296-427dbb57540e | Address Redacted | | | | |
| b22c1ca4-4600-4fac-9556-af175c5d12c8 | Address Redacted | | | | |
| b22c297d-8401-4bea-a62f-104753b35e8C | Address Redacted | | | | |
| b22c7177-3f97-465f-a391-99c253a1cc18 | Address Redacted | | | | |
| b22cda36-df29-45a4-8741-d35359ae2a8a | Address Redacted | | | | |
| b22d0524-9449-4dfe-8726-98bd6130675d | Address Redacted | | | | |
| b22d0731-3566-4c99-bd5f-d2968aab34d2 | Address Redacted | | | | |
| b22d3078-5577-47c4-a72d-494416749eb2 | Address Redacted | | | | |
| b22d5267-7496-4f03-a6c2-67b2be414aff | Address Redacted | | | | |
| b22d75b9-deb9-4ead-93d9-171be7607b0e | Address Redacted | | | | |
| b22d7e2d-616c-4455-844c-4991473b14e3 | Address Redacted | | | | |
| b22d8569-2485-4610-b3bf-e088e6517b7b | Address Redacted | | | | |
| b22d8754-525b-4be3-9a99-53a163943887 | Address Redacted | | | | |
| b22d97e0-c9a6-46c7-9b9c-49baf47253cd | Address Redacted | | | | |
| b22dab0b-2b85-4aec-92a9-f34788bb1a50 | Address Redacted | | | | |
| b22dacf5-86ff-4bf2-9b13-352e4960082C | Address Redacted | | | | |
| b22de4e6-defe-4280-b4ea-57f7b231e25b | Address Redacted | | | | |
| b22e0c5e-ed70-4ed6-8ea5-fd3725fb6cfb | Address Redacted | | | | |
| b22e3e8e-5ef3-4f5a-b2b9-b7dbbef25329 | Address Redacted | | | | |
| b22e9099-e69a-4961-b898-d20ac8e325be | Address Redacted | | | | |
| b22e977f-7bea-438f-aa78-3b3f57bac662 | Address Redacted | | | | |
| b22ef825-8b3b-45d2-870c-7a8c50eb2778 | Address Redacted | | | | |
| b22f208c-703b-40ca-a5a3-08147b22e918 | Address Redacted | | | | |
| b22f25cc-16f0-4826-80ec-763727d53d4C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b2f33cf-762b-42aa-8d86-855eccbbfd41 | Address Redacted | | | | |
| b22f4afd-97bc-4f5b-a4fd-86c87329d532 | Address Redacted | | | | |
| b22f7438-2f8d-441f-9dda-026d5d4f3ebf | Address Redacted | | | | |
| b22fad04-24e3-4d7f-a526-6a5b571d7c16 | Address Redacted | | | | |
| b22fb0f2-f4e6-4d00-8002-4e672b36ca5e | Address Redacted | | | | |
| b22fb546-6073-4203-937f-a451737e0cc0 | Address Redacted | | | | |
| b22fbf0e-c3a7-4ef2-8c9d-5bc8146ef350 | Address Redacted | | | | |
| b22fc770-f273-4595-87dc-3113fe5e0734 | Address Redacted | | | | |
| b2300803-deeb-4885-b60d-359e26c737ac | Address Redacted | | | | |
| b2302e3d-62ef-471c-8c50-583add5b37e2 | Address Redacted | | | | |
| b2303318-e665-4cf5-b58d-d61226de2f77 | Address Redacted | | | | |
| b23033df-5592-4593-9ebd-e9235de8a8d8 | Address Redacted | | | | |
| b230b513-919c-4c22-abca-8a2107ae82dd | Address Redacted | | | | |
| b2315ee1-18fd-4461-bd90-f2d08161923b | Address Redacted | | | | |
| b2318947-f4cb-4392-ba2c-6e60793b7fcb | Address Redacted | | | | |
| b231add0-a21e-4015-96d0-518cc0043600 | Address Redacted | | | | |
| b231b5e4-89fb-4375-ab97-73d55156fadc | Address Redacted | | | | |
| b231dcf6-b45d-4f02-884d-44f7c4027df6 | Address Redacted | | | | |
| b231fc13-d45d-4af9-a59c-c37eb1e0d9b3 | Address Redacted | | | | |
| b23212d9-a681-4d8b-8581-8ccbad4cb4c3 | Address Redacted | | | | |
| b23253d8-adb9-4875-b4d0-c0a00c3f0570 | Address Redacted | | | | |
| b23275df-ed50-46c5-a8a8-995ef5610ddb | Address Redacted | | | | |
| b232ae69-09a3-41a6-a3c4-cd1cec772958 | Address Redacted | | | | |
| b232c9ad-b0d6-4d6f-8880-856f09f3fc30 | Address Redacted | | | | |
| b232f66f-38d5-427e-90be-5212f30a87d4 | Address Redacted | | | | |
| b232fb11-d436-45c2-bc1f-3b1476883ffb | Address Redacted | | | | |
| b2330155-5c85-401b-8d50-46fdc0e2af17 | Address Redacted | | | | |
| b33179f-afe8-4e77-beec-6f8165120e07 | Address Redacted | | | | |
| b2335640-7afe-4d9d-a0c5-cf123e67b4ae | Address Redacted | | | | |
| b23357a6-44db-4a42-a67f-f00a9a8fa27c | Address Redacted | | | | |
| b233645f-55aa-40f1-a32e-60ea9365dca9 | Address Redacted | | | | |
| b23366d8-3d40-4256-85b2-51f4de70c718 | Address Redacted | | | | |
| b2337459-df5b-41c0-894b-00b9d63f6afc | Address Redacted | | | | |
| b2338340-4b33-401f-9854-2116858db4e8 | Address Redacted | | | | |
| b2338ca5-34d0-4448-82fe-b7bde4b400b2 | Address Redacted | | | | |
| b233a42d-e095-4177-9e17-bb2d4bcccb9f | Address Redacted | | | | |
| b233cfba-4268-487c-89ea-23fa1d5e3177 | Address Redacted | | | | |
| b233d502-52cb-4325-9ee8-d233e4af8649 | Address Redacted | | | | |
| b233e060-1917-4ab7-b5a5-55967e48a349 | Address Redacted | | | | |
| b233f8da-cae8-4461-924b-00d463e36e88 | Address Redacted | | | | |
| b2343989-d635-40c5-b95d-7ccb378ec093 | Address Redacted | | | | |
| b2344079-c49c-4475-b335-ec0c481f7f69 | Address Redacted | | | | |
| b23464a4-20c0-4117-bd8f-3d7149614d76 | Address Redacted | | | | |
| b234a5d8-0c99-4767-a8c3-084d785d895a | Address Redacted | | | | |
| b234c69d-b670-4f6e-8f78-9e85b908dc0d | Address Redacted | | | | |
| b234d526-ed4b-4747-958d-93d6d4554369 | Address Redacted | | | | |
| b234e699-92ad-4250-ae5a-74000ffa875b | Address Redacted | | | | |
| b235078f-ec88-4cca-86cb-e92fe32fe5a4 | Address Redacted | | | | |
| b2350fda-0e8d-4c11-a0d8-37ddaee784ca | Address Redacted | | | | |
| b23534e1-59d5-4d50-a359-ed01ab0fac47 | Address Redacted | | | | |
| b2355b34-42fa-40fc-a488-93fb4253846l | Address Redacted | | | | |
| b235b31a-d770-4c0d-b36e-e1313e85b920 | Address Redacted | | | | |
| b235db33-581e-4d2e-a313-5e4dc3e03295 | Address Redacted | Page 7083 of 10184 | | | |
| b235e263-ecc7-4f85-9b2b-6a120f860fb3 | Address Redacted | | | | |
| b235e457-e0da-4059-b70b-a9489aaa9742 | Address Redacted | | | | |
| b235fbf1-5e6a-45de-92a2-e22e4da6891b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| b235fd6b-2902-4a80-8bb0-9083829435ac | Address Redacted | | | | |
| b2360673-07ac-444a-8fcd-84283319ec0d | Address Redacted | | | | |
| b2360ba8-12ea-4974-8f50-5e251efe8ffa | Address Redacted | | | | |
| b236730c-07d0-4f0b-997c-6d4ae8565756 | Address Redacted | | | | |
| b23682bc-1fab-4660-b72f-8d8786751624 | Address Redacted | | | | |
| b2368eec-bc0a-4cb7-8421-2a790a90b0ff | Address Redacted | | | | |
| b2369382-b151-4270-8fdd-1dab43386ee1 | Address Redacted | | | | |
| b2369f3e-a92f-4959-a7e8-4731f371b995 | Address Redacted | | | | |
| b236a877-bf61-4d58-a689-b59ac39771cb | Address Redacted | | | | |
| b236b3d8-5b7c-4c22-8649-e0f2ca280247 | Address Redacted | | | | |
| b236bd7a-6683-453f-b31a-b3ccd9aae959 | Address Redacted | | | | |
| b236d03a-2ed4-48d8-ab33-e62168734468 | Address Redacted | | | | |
| b236e027-e062-444a-b9b3-a4b2422891eb | Address Redacted | | | | |
| b236eb18-f595-47a4-b1f9-6703b7f4933e | Address Redacted | | | | |
| b23701d0-ce75-4ec6-8e85-f2485acbb235 | Address Redacted | | | | |
| b2375a5a-ac4b-4f5c-a89c-2ca36f94f3b2 | Address Redacted | | | | |
| b2376577-2d7e-4e6a-8d3c-170f2c344992 | Address Redacted | | | | |
| b23794e2-91f4-4d84-88f7-9fa019b3c5eb | Address Redacted | | | | |
| b237d68d-d36d-4e06-bc0e-fb3cdbe98e06 | Address Redacted | | | | |
| b237dc56-e508-4592-aed6-60f3b8459efb | Address Redacted | | | | |
| b2383c8e-e9d9-4119-929e-f87920265257 | Address Redacted | | | | |
| b2384034-79e6-4e6e-905a-d74c90c027e3 | Address Redacted | | | | |
| b2384a35-1206-403a-9a5e-45480a2fce7b | Address Redacted | | | | |
| b2385a20-2c66-4678-b3c5-cbb6a7174752 | Address Redacted | | | | |
| b23877a4-9971-49b1-b5fa-a74f4f0337a2 | Address Redacted | | | | |
| b23888db-f95c-4c2d-a92f-85183eeb216b | Address Redacted | | | | |
| b238ace4-ee70-4312-9827-39565097dc53 | Address Redacted | | | | |
| b238ad43-7988-458a-a974-56fabde326f1 | Address Redacted | | | | |
| b238dd98-376d-41ed-974f-7fe8209a289C | Address Redacted | | | | |
| b238e49e-ff83-4441-8ebe-b42c80543579 | Address Redacted | | | | |
| b2392cb7-d668-4afd-961e-bc3680ff9fc0 | Address Redacted | | | | |
| b2395850-c608-424e-a766-ce7bbca61311 | Address Redacted | | | | |
| b2395d87-c287-47d6-95d6-e92083f79ec6 | Address Redacted | | | | |
| b239ac83-714c-4fe6-a46c-144d8714a707 | Address Redacted | | | | |
| b239b628-7191-4f02-b93c-d25926eb1c32 | Address Redacted | | | | |
| b239b918-3525-4730-b9e4-ac0e7a8363c6 | Address Redacted | | | | |
| b239d523-e3e8-41ca-9d80-d6625e92c867 | Address Redacted | | | | |
| b239da8e-e9e0-4ca1-b8dd-2c23ea44ce11 | Address Redacted | | | | |
| b23a08c5-43da-4a1c-b7f1-98023e033c85 | Address Redacted | | | | |
| b23a2ea0-d0b9-43a5-b159-14be78ed7608 | Address Redacted | | | | |
| b23a6013-9656-40c2-8997-08e20d24f1ea | Address Redacted | | | | |
| b23a9fca-b542-4dd3-8cda-e38b9f1e6b04 | Address Redacted | | | | |
| b23aa211-9a4e-4fe5-af23-ea44b154a596 | Address Redacted | | | | |
| b23ae7ce-461d-4952-982c-28a74cda2744 | Address Redacted | | | | |
| b23afdba-937b-4899-be77-b0dcff15fad7 | Address Redacted | | | | |
| b23b01f6-03cc-4fe5-b09e-f682ac1df7ef | Address Redacted | | | | |
| b23b225d-1819-4cbb-a8e7-4a62c4bb6b49 | Address Redacted | | | | |
| b23b292e-c2c3-4793-982a-1f0ae6870bd2 | Address Redacted | | | | |
| b23b3340-1cbc-4150-93fb-6c206a74e513 | Address Redacted | | | | |
| b23b5d98-ef1c-4113-b794-cf72eb0f20af | Address Redacted | | | | |
| b23b6c52-2052-44b3-b35e-4bd30bb1a5dc | Address Redacted | | | | |
| b23b83c0-8b2a-4342-9f88-de0563a9c615 | Address Redacted | | | | |
| b23bd16d-5924-4253-9f51-5625eb2c5557 | Address Redacted | Page 7084 of 10184 | | | |
| b23c168c-e332-41b8-943e-4330951e1c55 | Address Redacted | | | | |
| b23c65d9-c839-4c1b-9af9-828497aec0f8 | Address Redacted | | | | |
| b23c69c3-8a5e-4a2a-a1f3-b264c849caeb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b23c891a-2eea-4035-8262-14b23590fdfc | Address Redacted | | | | |
| b23ca225-1a07-4048-b656-26a5e043b2c3 | Address Redacted | | | | |
| b23cab5b-9d1a-4344-b2d5-87b9a203d3de | Address Redacted | | | | |
| b23cc588-7e47-4818-9409-2c2de1784833 | Address Redacted | | | | |
| b23cd32e-983b-42f0-b35f-5a7bea99113b | Address Redacted | | | | |
| b23ce056-55e7-4a8f-87ef-f92a225e11eC | Address Redacted | | | | |
| b23d176d-8e13-4e6f-93db-d5eb4ab8f5a6 | Address Redacted | | | | |
| b23d2fb2-27a7-4005-bd64-adb8403ae4e6 | Address Redacted | | | | |
| b23d3348-fac2-4dd1-b517-7bc866cb9f47 | Address Redacted | | | | |
| b23d3853-c87e-4c9b-a7be-b84ef59b5293 | Address Redacted | | | | |
| b23d4444-a197-4ee8-b2f7-77bb8ffb1185 | Address Redacted | | | | |
| b23dbd09-6f3a-4c5b-9e35-e00edbf81cef | Address Redacted | | | | |
| b23dde0a-65ac-46b6-8f5a-6d579298c3c2 | Address Redacted | | | | |
| b23e586b-7c88-4d7b-9ab9-95b3b928fb1b | Address Redacted | | | | |
| b23eb4d9-67e3-4e5d-947f-5c44c805c91e | Address Redacted | | | | |
| b23ec3ed-8fdc-4d8e-9046-4cd0f0300eb3 | Address Redacted | | | | |
| b23ef527-1afb-4a34-9575-92927478e4ce | Address Redacted | | | | |
| b23f0b01-83f0-4d45-a0e4-3b83cf206eab | Address Redacted | | | | |
| b23f27f9-dcb5-4f35-82cb-352e8a1b1569 | Address Redacted | | | | |
| b23f377d-6dd8-4908-b4e7-d015300663a9 | Address Redacted | | | | |
| b23f4518-50df-4069-a78a-33708a89d490 | Address Redacted | | | | |
| b23f568e-17e2-45ce-a8c6-a62f9024f2a6 | Address Redacted | | | | |
| b23f5e46-4e1d-40c2-ac9c-004759bbec09 | Address Redacted | | | | |
| b23f7f60-c40f-4c3a-b0e9-f51c26c87029 | Address Redacted | | | | |
| b23f8490-524f-4844-8354-69f5afab397a | Address Redacted | | | | |
| b23fb148-3176-415c-8ea9-a0dceb1bd318 | Address Redacted | | | | |
| b23fc6f8-5f7c-4068-970c-d1d97d7ee1d5 | Address Redacted | | | | |
| b23fcbe0-8d29-4839-88af-ab125573a604 | Address Redacted | | | | |
| b23fd662-aa53-47cc-81be-7531425a0ede | Address Redacted | | | | |
| b24002e8-df9c-4327-bca8-8127e88c5319 | Address Redacted | | | | |
| b24010cf-4065-4b1f-ae3e-76a0bf23a1cl | Address Redacted | | | | |
| b2401b12-66b8-4505-a20a-8fd135c643d4 | Address Redacted | | | | |
| b24045a7-b686-440d-803f-42aa596499ee | Address Redacted | | | | |
| b240691f-cf71-4058-a26a-0f3e7ce7d0c7 | Address Redacted | | | | |
| b2407649-d86e-43c4-8d0d-f1000dc67c85 | Address Redacted | | | | |
| b24087c0-2536-4f13-9308-743859514565 | Address Redacted | | | | |
| b240aa2c-f918-4b41-bf98-1be12642a932 | Address Redacted | | | | |
| b240b1b4-2111-4929-a81e-99cc626c5019 | Address Redacted | | | | |
| b240c302-bc27-4cef-b0ba-892d6325e1b7 | Address Redacted | | | | |
| b240d569-a8c5-4b44-b0d4-e047d100dda2 | Address Redacted | | | | |
| b240de9c-83d5-4622-ae44-94fa7888c7dc | Address Redacted | | | | |
| b240f371-a016-4282-8954-ab9b7a4def2c | Address Redacted | | | | |
| b24162fa-f000-4e3b-a9a2-2fb2020b4a8t | Address Redacted | | | | |
| b2416c21-9d55-46a6-a85e-6ba14fee6119 | Address Redacted | | | | |
| b241a717-8313-4406-8f5c-4ed5850f9df5 | Address Redacted | | | | |
| b241a8d1-6475-4905-87b2-7e2d556ebf50 | Address Redacted | | | | |
| b241b528-29ab-44a4-8df8-b8679c1f3336 | Address Redacted | | | | |
| b241be83-5240-4819-88fc-a40017843591 | Address Redacted | | | | |
| b241c29e-3974-497a-943b-fa142d28ce1c | Address Redacted | | | | |
| b241e4fe-4ef0-41d0-ae1c-3bafc0cab8db | Address Redacted | | | | |
| b241fa2b-3fbc-4474-be95-4e9388bb7cd9 | Address Redacted | | | | |
| b24202ce-39d4-472a-9c70-8d6e24fbc969 | Address Redacted | | | | |
| b242132f-d4b3-4b64-8ebe-832f137e792e | Address Redacted | | | | |
| b2425839-ba8a-4cdf-91fc-d139dee45d35 | Address Redacted | | | | |
| b24265ea-7eb6-4c45-8921-71f07f6a3e75 | Address Redacted | | | | |
| b24276cb-6e0e-49ac-b046-38e1e1668746 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b2428893-be21-4db2-b0bf-0e1d9004110d | Address Redacted | | | | |
| b2428a77-c2d9-4411-944a-dcf7c4c672a8 | Address Redacted | | | | |
| b242ce6c-c956-44d7-982f-e99d53db82f3 | Address Redacted | | | | |
| b242db57-565b-4f6d-987d-964c62fd9c33 | Address Redacted | | | | |
| b242dc80-31b5-4802-9d78-a151afcc8d82 | Address Redacted | | | | |
| b2432515-a0ef-4ebe-8661-262bc0f43a58 | Address Redacted | | | | |
| b2432c56-9e35-4462-b78a-af66b08b3acb | Address Redacted | | | | |
| b24338ba-fadb-4495-af7a-1afc2c696a63 | Address Redacted | | | | |
| b243520f-4370-4445-8246-1233663335f8 | Address Redacted | | | | |
| b2438932-97d0-4be3-bcba-e50c20f09f48 | Address Redacted | | | | |
| b243a9aa-9c05-438c-aedf-1d090ac5b30e | Address Redacted | | | | |
| b243b79b-bdcc-489f-bf1e-02abd84ba642 | Address Redacted | | | | |
| b243d9bd-9800-46e4-9797-408e7d251e44 | Address Redacted | | | | |
| b24401e1-c475-4b28-9b06-ba1cf6bdda8d | Address Redacted | | | | |
| b24422f1-3d40-48b5-813c-32c204d99594 | Address Redacted | | | | |
| b2443a14-0609-4cdc-a923-ef80f44cb091 | Address Redacted | | | | |
| b2443fac-a55a-4a75-be61-34ee3f71ad6C | Address Redacted | | | | |
| b2444e1b-7251-43dc-a6db-39e89da47b20 | Address Redacted | | | | |
| b2445854-7666-49cb-a39d-33704ae4a666 | Address Redacted | | | | |
| b2446179-f53a-403a-9da4-f92675ca2f20 | Address Redacted | | | | |
| b24465b3-25ba-451f-820b-ea8aac3ce0b4 | Address Redacted | | | | |
| b2446762-3985-4bb2-b8cf-9748e387f187 | Address Redacted | | | | |
| b2447942-eb25-404c-97b7-cb0209aaf26b | Address Redacted | | | | |
| b24493e8-6c07-4c80-91cc-c235a2f8db9b | Address Redacted | | | | |
| b244a52e-75d7-49dc-a2a6-32f0f68c92f3 | Address Redacted | | | | |
| b244d267-0c59-42e3-a735-6d5d86f7ab4e | Address Redacted | | | | |
| b244efbd-f7ea-4a4e-b8cb-9f1f62f5f3ea | Address Redacted | | | | |
| b24519c6-b9a9-4680-b82a-5c916bcc445e | Address Redacted | | | | |
| b245555a-cde7-44be-bf47-089346b9cf82 | Address Redacted | | | | |
| b2458521-6e1b-4273-ab8d-af1a39365e25 | Address Redacted | | | | |
| b245998a-9fc1-4675-b395-4f15a0817cd5 | Address Redacted | | | | |
| b245f786-f91a-4565-9ed4-5df8c123c88d | Address Redacted | | | | |
| b245f866-f3d3-473a-a608-d6200030304c | Address Redacted | | | | |
| b2460b05-a7b4-4b31-b439-276e0fff683l | Address Redacted | | | | |
| b2465fdc-c003-4bdb-82fc-463beb739475 | Address Redacted | | | | |
| b246dc7c-e91b-4bb0-b014-2909c7184d63 | Address Redacted | | | | |
| b246fa77-1fb8-4ff3-a329-c300ca8973ae | Address Redacted | | | | |
| b2471879-f931-4e74-828c-2d3da632e93b | Address Redacted | | | | |
| b24727a9-7b7b-4198-898d-935313989fd2 | Address Redacted | | | | |
| b247350d-d03a-46bf-a3aa-afd3c1255098 | Address Redacted | | | | |
| b2473c69-f8fb-4ee6-ac40-f293d55379el | Address Redacted | | | | |
| b2475f18-20c7-4351-897f-08b145c283el | Address Redacted | | | | |
| b2476940-2892-4759-9e6c-64e3b6a6723c | Address Redacted | | | | |
| b247e2bc-3765-4faf-90dd-4261eebfd652 | Address Redacted | | | | |
| b247f496-5563-41b6-9faa-a08ed4becf69 | Address Redacted | | | | |
| b247fe75-80c3-45da-bb11-e54059f15bce | Address Redacted | | | | |
| b24804fd-2ce2-47bb-b70d-1629ec70aa39 | Address Redacted | | | | |
| b2480c2e-f5f8-4c7e-8578-7b19ca9ef128 | Address Redacted | | | | |
| b2481ae0-46b0-4506-9ea9-3068c90df0cc | Address Redacted | | | | |
| b2484cc5-798b-4ced-baf0-f464cd017ef7 | Address Redacted | | | | |
| b2486171-a046-4931-9d52-dd7692bcdba0 | Address Redacted | | | | |
| b24870cf-c7d1-4287-a32e-44e2de9f1d37 | Address Redacted | | | | |
| b248aa9c-3996-4854-b105-5ba8b014d485 | Address Redacted | | | | |
| b248ae40-5e2a-4337-a1cc-378c55bf5a13 | Address Redacted | | | | |
| b2490105-21b7-4ea0-a237-50df66f914f7 | Address Redacted | | | | |
| b2495ee6-71bc-455a-b86f-6508e133c1ac | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b24966e0-313e-424f-8bfb-49dd0a09a871 | Address Redacted | | | | |
| b2497697-e903-4fa0-b05f-9ea487a150b5 | Address Redacted | | | | |
| b24999ce-c3f8-40af-a9d0-ef1dfe00d143 | Address Redacted | | | | |
| b249a8e1-bdf0-4191-961a-c1fd7031407c | Address Redacted | | | | |
| b249d78a-c5a4-413c-9459-d282a1fe1aeb | Address Redacted | | | | |
| b249e2e0-e3ff-4c4a-b868-1940bab81f84 | Address Redacted | | | | |
| b24a0077-dd88-4130-9c20-7366ae5da48e | Address Redacted | | | | |
| b24a9365-675e-4fab-8c4f-84ec55b4e535 | Address Redacted | | | | |
| b24a94eb-bb10-4471-a6f5-7975821b84df | Address Redacted | | | | |
| b24a9625-5150-4383-9791-7277f0f69cd | Address Redacted | | | | |
| b24aa3e9-92bd-452f-bae2-88df71c87c03 | Address Redacted | | | | |
| b24abe65-49a9-42e4-b166-965df01114bc | Address Redacted | | | | |
| b24af2ab-9db8-429d-bb60-6e1fb98116af | Address Redacted | | | | |
| b24b5507-cc38-492e-83fb-f84c27d34392 | Address Redacted | | | | |
| b24b59e4-beac-4b4e-865a-59a92be8f75d | Address Redacted | | | | |
| b24b5dd0-b877-4ef1-aab4-6bc8394db253 | Address Redacted | | | | |
| b24b61ed-f1f2-4f05-8408-6461548acb96 | Address Redacted | | | | |
| b24b940f-486b-4053-85e6-d973be355b1d | Address Redacted | | | | |
| b24b9bfa-a7a5-4085-b25c-ef148d154425 | Address Redacted | | | | |
| b24bcf18-2109-4236-b8d7-ee883260fe7b | Address Redacted | | | | |
| b24bcf88-ebbe-4f8a-9b39-25b125ec17bc | Address Redacted | | | | |
| b24c02d7-ea5a-49bd-a7f0-69d961d84c32 | Address Redacted | | | | |
| b24c218e-3e9d-4634-918e-5b8ed5c08805 | Address Redacted | | | | |
| b24c7230-290d-44ff-94f2-4a1261a79999 | Address Redacted | | | | |
| b24c735f-5650-435e-a832-a6feaa415d0e | Address Redacted | | | | |
| b24c8025-09c6-4a64-9941-c72a4d51245c | Address Redacted | | | | |
| b24cbcde-4209-4d45-b3ff-e660a861b4bb | Address Redacted | | | | |
| b24cbd53-5d6d-4cf1-b8db-bd6aca9f8aa8 | Address Redacted | | | | |
| b24cd125-3374-4789-806e-bd5ad453c2c0 | Address Redacted | | | | |
| b24ce8bb-d363-4180-ae56-e8dc8af9b392 | Address Redacted | | | | |
| b24cf54d-057c-4f90-89b6-c7a158fe25ed | Address Redacted | | | | |
| b24d004c-a79e-4097-ae18-12c6be90df5e | Address Redacted | | | | |
| b24d2add-4e5d-4cc9-b75e-af33d035d285 | Address Redacted | | | | |
| b24d3aae-cda3-4562-88b2-ead2f3259456 | Address Redacted | | | | |
| b24d3ce3-2af4-4ecf-a44d-480198a3347c | Address Redacted | | | | |
| b24d4a9f-9e6e-42d9-9ac2-2ecca4e642f4 | Address Redacted | | | | |
| b24d6a28-7382-4a35-a5e9-64805a7adb77 | Address Redacted | | | | |
| b24d73f1-06a6-487e-908d-e10e5e7fb36b | Address Redacted | | | | |
| b24d9a2a-2f80-45f9-bf7f-6502913b428 | Address Redacted | | | | |
| b24db572-b4fb-46e2-bc72-dd65df85d2ba | Address Redacted | | | | |
| b24dd1fd-5398-4529-acec-fde2eae00174 | Address Redacted | | | | |
| b24ddfe9-4b9c-4569-b50e-cf769d89e2c0 | Address Redacted | | | | |
| b24def10-6fa7-416f-b694-3511cc1f04a3 | Address Redacted | | | | |
| b24e0161-82d3-4ac9-8f25-3dcd64f392e5 | Address Redacted | | | | |
| b24e02d3-93b9-4bea-9250-620ceec924eb | Address Redacted | | | | |
| b24e07de-8abd-4486-a494-b90f03d6abb9 | Address Redacted | | | | |
| b24e11db-4282-46ba-98d8-03599476a363 | Address Redacted | | | | |
| b24e2d97-d1d5-4ce3-89ad-faa9ef29ace1 | Address Redacted | | | | |
| b24e8d42-ec7e-4aa5-9846-c800bbde59e5 | Address Redacted | | | | |
| b24ec567-65e0-4645-a1be-92fc7812dcc2 | Address Redacted | | | | |
| b24ec9f7-d567-4950-8517-5bc60c626509 | Address Redacted | | | | |
| b24ef291-afe0-4b5a-b3e2-1b120af85cec | Address Redacted | | | | |
| b24f00c5-1788-47bc-9ae3-a506dd42f72cd | Address Redacted | Page 7087 of 10184 | | | |
| b24f3173-a811-467d-b162-a46b2e481bb0 | Address Redacted | | | | |
| b24f4170-a398-40c0-a479-062a19e945b6 | Address Redacted | | | | |
| b24f9462-8c7d-4f0e-afdb-ea4d03a15216 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b24f9b76-26d1-4b75-bdd9-7347054d89d5 | Address Redacted | | | | |
| b24fa4ba-f319-45e1-9757-3e5eccfac5c2 | Address Redacted | | | | |
| b24fc9cc-e897-44a9-82ab-7c68e847b62d | Address Redacted | | | | |
| b24fd51c-52dc-4e4b-9643-e6186838818f | Address Redacted | | | | |
| b24fd711-dc7d-45bb-a9f5-c107cba6304d | Address Redacted | | | | |
| b24fe8b2-a9a2-4bf3-a9d8-d8cd0b6134dd | Address Redacted | | | | |
| b25013bc-88a4-47dc-8eea-477991a4382d | Address Redacted | | | | |
| b250212b-b910-4ca5-a4d2-2d84e883a28f | Address Redacted | | | | |
| b2507eb5-5491-4c53-a400-1bf5b352756l | Address Redacted | | | | |
| b250c2f3-4d10-4c29-845b-60933d7fe3d8 | Address Redacted | | | | |
| b250c893-9a6f-4930-92f0-ba72229958eC | Address Redacted | | | | |
| b250e960-ab96-4186-b9a9-e9ea9f3b1ea3 | Address Redacted | | | | |
| b250fa8c-6e39-4eff-ba6f-24b34347df1a | Address Redacted | | | | |
| b2511075-6624-4bfb-966a-4851b498cf67 | Address Redacted | | | | |
| b25121dc-54e8-42e4-aff4-64893b66bc3c | Address Redacted | | | | |
| b25141a5-1b47-4d84-b6ae-6d2d214a0ef9 | Address Redacted | | | | |
| b2518fe1-189d-44be-8a0f-bbfbd67457eC | Address Redacted | | | | |
| b251d2e2-dce5-401b-9a28-811df8113b8e | Address Redacted | | | | |
| b25210fd-9898-4aac-be98-b8cc1602e8b4 | Address Redacted | | | | |
| b25231ed-9050-4871-9e01-2c372b3962cf | Address Redacted | | | | |
| b252440e-1c85-42ce-a57b-1362abaa542c | Address Redacted | | | | |
| b2524c1e-96d9-45e9-aa94-f1786461abdf | Address Redacted | | | | |
| b252d47a-2b8c-403a-9fe0-0bc829b86707 | Address Redacted | | | | |
| b252f01f-15c2-42b5-9bb3-efae1ed95892 | Address Redacted | | | | |
| b2532c12-081a-4af7-842e-fcf7e8578d4a | Address Redacted | | | | |
| b2539399-b9ae-4e8c-84c8-993d3058d165 | Address Redacted | | | | |
| b253b3ab-838b-4fb8-8512-02f62723ab05 | Address Redacted | | | | |
| b253b507-fdaf-4cf6-aca8-a787c24137f5 | Address Redacted | | | | |
| b253e25e-6a31-49f7-8aaa-558bd0af2204 | Address Redacted | | | | |
| b253f6e6-bbfa-44ab-9bbf-33622f68cc4b | Address Redacted | | | | |
| b2541261-67a0-4f74-8575-5ed3dcd3c11d | Address Redacted | | | | |
| b2542453-9fc3-40f1-a5bb-4c8eb969f4f6 | Address Redacted | | | | |
| b2542af0-0b18-4aea-84e8-129925233d47 | Address Redacted | | | | |
| b2544617-3e22-4cf7-ba63-910a347354ae | Address Redacted | | | | |
| b2548f21-b535-40ad-9222-ced3e542d1b9 | Address Redacted | | | | |
| b254a1d5-91e0-43e2-9875-82510f660649 | Address Redacted | | | | |
| b254ca85-a4f0-4300-ac7c-36269dd20ed9 | Address Redacted | | | | |
| b254def7-9fbc-48f9-bc9e-e4b237046b47 | Address Redacted | | | | |
| b254e163-61f1-4979-94c2-74317457b5f5 | Address Redacted | | | | |
| b254e6f5-a22d-4bd2-9e6b-78ef4caca45d | Address Redacted | | | | |
| b254ec3e-53c4-4dba-8999-bdcc079ab2e0 | Address Redacted | | | | |
| b254ff91-8358-454e-95b7-abbec42184b4 | Address Redacted | | | | |
| b2550393-bd43-440b-94d3-22842d92ed97 | Address Redacted | | | | |
| b2550bb7-7e95-4493-a6cc-cbd9182b7e72 | Address Redacted | | | | |
| b2551129-2cec-4fb3-8dc8-0640d2c07342 | Address Redacted | | | | |
| b2551371-cdee-4504-99e8-0400fe3bada8 | Address Redacted | | | | |
| b2554dd7-e42a-42b1-9853-5afe943dbf3e | Address Redacted | | | | |
| b2559355-a15a-42b0-8f2d-26273a983fat | Address Redacted | | | | |
| b2559c62-66c8-4b0b-9bef-6dec3fba59a1 | Address Redacted | | | | |
| b255a9e8-eefa-4c18-948c-ee40d763d0f2 | Address Redacted | | | | |
| b255d6a4-75e4-4691-a74b-7b40e04d69ed | Address Redacted | | | | |
| b255d8f8-4349-449b-94e5-513be56ee19c | Address Redacted | | | | |
| b255f464-33c7-4b16-9d1b-6070056b78b5 | Address Redacted | Page 7088 of 10184 | | | |
| b2560063-de40-4ed3-b2c4-894d5fc008d5 | Address Redacted | | | | |
| b2560275-49ce-47e5-a200-f27cba74ba7e | Address Redacted | | | | |
| b25612eb-eb1e-47b2-a974-c0d48694322e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b25626b5-67e5-4b67-9919-655fec64987c | Address Redacted | | | | |
| b256270f-4f43-4a88-a570-851a79671c6f | Address Redacted | | | | |
| b2563309-47ce-4329-bb1a-d9ac1603445e | Address Redacted | | | | |
| b256562d-f6c5-41f2-b478-b7d0d07784fd | Address Redacted | | | | |
| b2567edd-c96a-418e-a8f7-ef55eeb7bc47 | Address Redacted | | | | |
| b256b190-ab2a-4396-b4d8-5208313afd8f | Address Redacted | | | | |
| b256c6f6-6679-4d9d-bf40-1b0200647838 | Address Redacted | | | | |
| b257085a-f805-46a7-9f09-37e366fd7e6c | Address Redacted | | | | |
| b2570e11-7346-4861-a0b2-3575b5ad9495 | Address Redacted | | | | |
| b25755e8-68aa-47e0-aa59-1cafe2931892 | Address Redacted | | | | |
| b2575aa5-bedf-4371-ba16-7db36e96481a | Address Redacted | | | | |
| b2578c96-9bd4-4888-b827-7803e7772311 | Address Redacted | | | | |
| b2579671-d520-4797-84d0-d55dcd9ce46f | Address Redacted | | | | |
| b257d1e4-1c8c-4c74-b7b0-950cdd9cd3bb | Address Redacted | | | | |
| b257e3cf-b3d0-4f34-862c-f1309fc42dce | Address Redacted | | | | |
| b257ea53-d41a-46b4-a301-7b1e3d2072c1 | Address Redacted | | | | |
| b258026c-f3a0-4999-bdfe-077266564cfd | Address Redacted | | | | |
| b2584a2c-6a08-46fb-84b1-b1fda07e286C | Address Redacted | | | | |
| b2587f43-c2a8-481d-b081-41cbc231f85f | Address Redacted | | | | |
| b2588d8e-9cbe-4427-b81a-97c1257a9955 | Address Redacted | | | | |
| b2589c94-c822-4f4f-a663-e1f8c003b1fd | Address Redacted | | | | |
| b258b257-f7fa-4326-be67-8e82c1affb4f | Address Redacted | | | | |
| b258bb09-e173-45ba-81d9-62ac23b2acfd | Address Redacted | | | | |
| b258f173-817b-4074-b813-d052fc09d162 | Address Redacted | | | | |
| b25906ea-8ffc-4b88-976d-1e37ba7a24c9 | Address Redacted | | | | |
| b2590e16-048f-4648-bce3-879a4721885C | Address Redacted | | | | |
| b2592e07-701d-4937-bf92-4ef844365b6e | Address Redacted | | | | |
| b2597dae-7b04-4e0e-b439-186005a168e8 | Address Redacted | | | | |
| b2598a17-87fb-42cc-a9ca-e1f4eb40b472 | Address Redacted | | | | |
| b2598e8c-e52e-49ab-8f6d-ccd38d673c7b | Address Redacted | | | | |
| b259afe3-70aa-442c-89d7-1d9d7ead2e2a | Address Redacted | | | | |
| b259dbbc-f663-4154-8c26-80ae1f5140bC | Address Redacted | | | | |
| b259e5bc-564d-45c1-93a5-83731b7bb7b2 | Address Redacted | | | | |
| b25a0614-6e2f-4680-b50e-a36e0d75c5cc | Address Redacted | | | | |
| b25a0e47-9865-4418-8d6d-8e1a0d3bab49 | Address Redacted | | | | |
| b25afcea-a8e3-4ea6-bc31-dd1f7130a9f1 | Address Redacted | | | | |
| b25b3100-a110-4a91-96c3-282521cfceaa | Address Redacted | | | | |
| b25b39b9-fc2c-4994-a16a-f76abb92efad | Address Redacted | | | | |
| b25b96e6-7543-4472-9ddf-20f19bd807a5 | Address Redacted | | | | |
| b25bcdd4-8505-42af-b26e-581ada4918de | Address Redacted | | | | |
| b25c11d2-40ff-41a6-9a37-6bbb31684835 | Address Redacted | | | | |
| b25c2f08-4e80-4a07-8040-a340cc881e99 | Address Redacted | | | | |
| b25c45d5-e78b-4175-953a-25296f320388 | Address Redacted | | | | |
| b25c61f9-171f-40c8-b789-777f2d6f10b9 | Address Redacted | | | | |
| b25c655b-a53f-4f1c-8193-40473a51e72b | Address Redacted | | | | |
| b25c735a-5b33-4b4d-beb1-845ccdddcb5a | Address Redacted | | | | |
| b25cb307-2628-43ad-8f72-8f5463fa84fc | Address Redacted | | | | |
| b25cd254-c086-47c8-a595-08acccb16f33 | Address Redacted | | | | |
| b25ce79c-c143-4406-b1a6-6d7f36b5cd3f | Address Redacted | | | | |
| b25d225e-b0d8-4e5b-81db-62a49038c90d | Address Redacted | | | | |
| b25d2263-39bf-43fb-a420-b5c08c74845e | Address Redacted | | | | |
| b25d5958-6cac-4a8a-8ff6-096d8fe210e7 | Address Redacted | | | | |
| b25d7d1f-c256-440b-9fde-44d067eab934 | Address Redacted | Page 7089 of 10184 | | | |
| b25d7eb4-d439-4522-8215-45e5168938f2 | Address Redacted | | | | |
| b25dc6ac-54bb-48cd-a271-88b2b5ac1f45 | Address Redacted | | | | |
| b25e7890-5adf-47f1-adfd-40989754f68C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b25e7d67-a6e1-41db-b9f5-7f8c3831acdf | Address Redacted | | | | |
| b25e80a3-1565-48fb-8c95-5912ad74a993 | Address Redacted | | | | |
| b25eacb7-4cfc-400a-a7b8-2eb4d1634f85 | Address Redacted | | | | |
| b25edb14-7e23-415b-b346-f9a27ed092e5 | Address Redacted | | | | |
| b25f2bdf-534a-4069-a033-886b5b313f9c | Address Redacted | | | | |
| b25f3c51-e52e-42ee-b480-a717e2b98515 | Address Redacted | | | | |
| b25f69e1-fee4-4eeb-a2c2-b586ac8d849e | Address Redacted | | | | |
| b25f777f-f90f-4f14-a8b9-aa74b8879fc5 | Address Redacted | | | | |
| b25f97a7-9ca7-415c-a4d4-c1b6da0cd389 | Address Redacted | | | | |
| b25fb83f-5a49-4050-a6ba-8dcc750d145b | Address Redacted | | | | |
| b26017fc-83cd-453e-b172-446f808748al | Address Redacted | | | | |
| b2601d1d-a4f1-4bae-aabe-7712821853d5 | Address Redacted | | | | |
| b26021e3-1ab5-4ccd-8fe0-2175f527737a | Address Redacted | | | | |
| b2602378-5ca4-4447-8094-d40b9d12dde8 | Address Redacted | | | | |
| b2603d93-1b9a-44b0-93d4-3aa2da8be47a | Address Redacted | | | | |
| b260736e-9625-4669-81bb-9e2ca4f29b64 | Address Redacted | | | | |
| b260c05a-b0a0-4a90-8bbe-638724b5e237 | Address Redacted | | | | |
| b260d403-7a2d-48f6-99cb-714391f5b857 | Address Redacted | | | | |
| b26100d5-c0cf-4572-bdf0-4dbd3a0fa5b7 | Address Redacted | | | | |
| b2610c62-df88-4868-a1a1-efc23319f895 | Address Redacted | | | | |
| b2611992-a728-4245-88f5-d077152cdaaa | Address Redacted | | | | |
| b2614bdf-f076-42e9-8dae-dde07edad1ea | Address Redacted | | | | |
| b26160bd-cfc0-4939-9282-7637eac1b800 | Address Redacted | | | | |
| b2619044-f213-4514-8fb6-437f835d39ec | Address Redacted | | | | |
| b2619883-422b-4d51-88d7-21d850b5b110 | Address Redacted | | | | |
| b261c110-c02a-4549-8e67-4dfa9d836988 | Address Redacted | | | | |
| b261d154-77f0-4a8e-be0a-514d44230fce | Address Redacted | | | | |
| b261d328-bf01-4d75-b561-c6fac2fc2177 | Address Redacted | | | | |
| b261dcc1-7e09-4668-b41a-6ad9a031834e | Address Redacted | | | | |
| b261f09e-dfbc-4389-91e7-ebb1e8e31bd6 | Address Redacted | | | | |
| b2622757-b2c5-4638-9961-f01a2346ad5b | Address Redacted | | | | |
| b2625c0c-7652-4923-b6c4-d6df3f1503d5 | Address Redacted | | | | |
| b26275a1-b349-4971-9b56-712eeed189f0 | Address Redacted | | | | |
| b262c2ba-8728-4b80-a9d6-7d4d5a20d1e3 | Address Redacted | | | | |
| b262cda4-2061-484a-aa3a-50bb159c7d48 | Address Redacted | | | | |
| b262f313-f72c-45ce-a85b-a4c2085c6ec3 | Address Redacted | | | | |
| b2631300-0683-4cd1-aebc-9355a6706558 | Address Redacted | | | | |
| b2631d10-2ea7-408c-be72-01edb3147179 | Address Redacted | | | | |
| b2632674-4713-4064-be91-5176f35e8c2! | Address Redacted | | | | |
| b2632f91-e754-494b-86ac-b35f200c6bca | Address Redacted | | | | |
| b2633855-a4c2-47a3-a578-922ff6efb65c | Address Redacted | | | | |
| b26357a7-7a62-4ed6-8435-a3a1b790fd25 | Address Redacted | | | | |
| b263661f-f821-4c20-9342-b791d684edf8 | Address Redacted | | | | |
| b263753b-28ed-42de-a985-d916efb051b0 | Address Redacted | | | | |
| b26380f7-9727-4143-91db-494b27a24ceb | Address Redacted | | | | |
| b2638ffb-8636-4762-90dd-bbf9a46115b5 | Address Redacted | | | | |
| b26390af-fd3a-4f93-baa3-a87f16ad5412 | Address Redacted | | | | |
| b263a010-9732-4114-be9b-f193b7cc60ea | Address Redacted | | | | |
| b263a444-8647-4fa9-9926-9b0b67aa4d1c | Address Redacted | | | | |
| b263ace8-9333-466f-957e-2b15ced4255c | Address Redacted | | | | |
| b263ce67-abfe-48ab-96f0-cd1fe911f8fa | Address Redacted | | | | |
| b263e31b-818c-4167-9080-292028aee6dec | Address Redacted | | | | |
| b263ecaa-b4ac-4cf0-beb0-0d1ef793fcf1 | Address Redacted | | | | |
| b2640b37-3f09-44ea-96d3-f9be5fd67112 | Address Redacted | | | | |
| b2640e22-1bd8-48b9-a966-d17ace61a5a0 | Address Redacted | | | | |
| b26418da-6461-4391-8988-74bdb21032c2 | Address Redacted | | | | |

Page 7090 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b2641f20-d530-4a40-8f6b-09f60472aa41 | Address Redacted | | | | |
| b26453e2-50ab-4967-a9f5-c3d0e1638a99 | Address Redacted | | | | |
| b2646900-3d60-4978-b913-8dbcb501ffcf | Address Redacted | | | | |
| b264a647-ecc0-4b02-aacd-63f1f97d79e3 | Address Redacted | | | | |
| b264ae76-3d2a-4b66-a919-92f71064aec5 | Address Redacted | | | | |
| b264c3de-227c-4304-be2e-77a6cf74a3a7 | Address Redacted | | | | |
| b264d23c-0509-4160-a29d-724d24b689fd | Address Redacted | | | | |
| b264ec7d-d017-4e58-adec-44216ec45580 | Address Redacted | | | | |
| b26527bc-c00e-4fc9-a20c-8a6e5bc7f093 | Address Redacted | | | | |
| b265492a-af45-4a5e-803c-a5b63f421fbe | Address Redacted | | | | |
| b2654a3d-db84-4d58-b667-3b93d4212061 | Address Redacted | | | | |
| b2659234-7494-48b1-b62e-dc7f4f0a5c6a | Address Redacted | | | | |
| b265ca81-7061-481e-9dde-2b2e0bceed63 | Address Redacted | | | | |
| b265eadb-8e4f-4bd9-bec9-b68bcfea7480 | Address Redacted | | | | |
| b265efa5-ad52-4270-b2b6-bdfb68ef4b86 | Address Redacted | | | | |
| b26233f-1d83-4613-8586-1baef711511b | Address Redacted | | | | |
| b266572a-31ad-4e61-b027-070d3c9a9462 | Address Redacted | | | | |
| b26663f2-4c6e-4298-bc20-c8a9e52d54ac | Address Redacted | | | | |
| b26683f2-b304-4bd8-a0d5-ba7cf140cc15 | Address Redacted | | | | |
| b266afdb-6882-4883-a27c-871170712797 | Address Redacted | | | | |
| b266bb51-22cc-4bff-b3ae-858dfc6fc19f | Address Redacted | | | | |
| b266bc64-0085-4841-b9eb-997239d3a055 | Address Redacted | | | | |
| b266da4e-ef7d-44a9-812d-35b8da7b962b | Address Redacted | | | | |
| b266e5d9-a54f-49d3-bb0b-06e4974e2bb9 | Address Redacted | | | | |
| b2670283-bcdd-4103-ba76-2795f526d879 | Address Redacted | | | | |
| b2670543-b66b-4f91-baba-c56d9b25ce4f | Address Redacted | | | | |
| b2673220-07c1-413f-bdc7-c9a6b7c117cf | Address Redacted | | | | |
| b2674ceb-eb6e-40e7-821a-85d889d6288d | Address Redacted | | | | |
| b2675e97-2378-4f98-af57-0ffe6374dd7a | Address Redacted | | | | |
| b2676422-f5e2-4fd5-8d05-8aa66721a674 | Address Redacted | | | | |
| b2676929-34bf-4e36-8a4e-61629e9f7df1 | Address Redacted | | | | |
| b2676c73-4fb4-426c-a19d-8246674e566b | Address Redacted | | | | |
| b2676ee5-2e2d-40ed-9c3c-0ed8e7c413be | Address Redacted | | | | |
| b267705e-1d5b-40cd-a383-98cb3a2f9fae | Address Redacted | | | | |
| b2678034-03e3-4186-a0cc-0112313bfa87 | Address Redacted | | | | |
| b2679fa9-bd5c-4d24-8df7-e85e67867ce9 | Address Redacted | | | | |
| b267a4dd-8021-4b41-a03a-7120f751c16f | Address Redacted | | | | |
| b267a961-e57d-4442-9ac0-f674d616806f | Address Redacted | | | | |
| b267d063-99bf-4302-8187-3e06674ea22e | Address Redacted | | | | |
| b267d0c0-2527-4adc-8dc6-2fa7535e6d10 | Address Redacted | | | | |
| b267d2ec-62dd-4a69-adfa-e74e068fac9a | Address Redacted | | | | |
| b267f314-4726-4148-b5e4-a4a8a5959aa8 | Address Redacted | | | | |
| b2681399-8090-4789-8cf6-639bd92c49e5 | Address Redacted | | | | |
| b2681ab9-1dec-423e-b812-cf484d19c8b9 | Address Redacted | | | | |
| b2685527-bf40-4916-a487-4ecf04126f8c | Address Redacted | | | | |
| b2688560-aa11-4606-97fb-e74963c4ec56 | Address Redacted | | | | |
| b2689583-80e4-4849-9a7c-fb6631c5eee3 | Address Redacted | | | | |
| b2689de4-8a2b-4e13-af65-728d6aafa16a | Address Redacted | | | | |
| b2689ded-93d6-4c7e-a8ba-3cebb5bb7729 | Address Redacted | | | | |
| b268be0d-f3f2-49fd-b116-b0048a8765fc | Address Redacted | | | | |
| b268dbd6-bf94-4e91-bb8e-6ece31f2ed2d | Address Redacted | | | | |
| b268e207-5b27-4333-8a15-9f08f3e71ec5 | Address Redacted | | | | |
| b268f079-12ec-439e-9194-211aaf8e03ea | Address Redacted | Page 7091 of 10184 | | | |
| b268f716-7fe0-4e90-92ac-5c89c335712b | Address Redacted | | | | |
| b2691b4c-97ff-438e-af65-1da299879f2a | Address Redacted | | | | |
| b269202c-6c5c-41a9-a6f1-56110e0bad29 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b2693b01-3bb3-4938-b8b5-f5950b9f2112 | Address Redacted | | | | |
| b2695c26-fab2-4130-a0ee-07ac4a81e6e8 | Address Redacted | | | | |
| b26962a9-379a-4cf3-a2b5-2bad933ba79e | Address Redacted | | | | |
| b2697499-62a3-4f43-bcd0-d404e28297d9 | Address Redacted | | | | |
| b2698699-9d0a-475e-b113-91d06574d8d9 | Address Redacted | | | | |
| b269936d-3e4e-4977-8423-c87482f23801 | Address Redacted | | | | |
| b269eb3b-cafd-4b92-96d6-bc2490b3be22 | Address Redacted | | | | |
| b26a21a7-c953-45fa-85c0-8efe4354624e | Address Redacted | | | | |
| b26a44e2-4b22-469c-9be3-43134d35a469 | Address Redacted | | | | |
| b26a5a23-3998-4acd-8fba-5b605cd8aaec | Address Redacted | | | | |
| b26a6199-16f0-46dc-8358-801417ecf655 | Address Redacted | | | | |
| b26a7982-a838-46a4-8041-bb6c1d394dbf | Address Redacted | | | | |
| b26a7c5f-f28f-4100-ae41-bdd05e7f62c0 | Address Redacted | | | | |
| b26ababa-ac3a-4a46-bcc7-67577587cd7d | Address Redacted | | | | |
| b26ad40e-e71a-403c-ac55-b106fce7de1e | Address Redacted | | | | |
| b26addc2-cbb1-4b48-ab12-4ed4f31f28f0 | Address Redacted | | | | |
| b26afd09-0d45-4940-a66c-70e2031c513c | Address Redacted | | | | |
| b26b009b-73da-4fb6-8541-4c5aba444114 | Address Redacted | | | | |
| b26b053d-b6b9-4505-9d76-7a1a2c805508 | Address Redacted | | | | |
| b26b2c72-c22a-4544-8f5f-c82f9ae65e63 | Address Redacted | | | | |
| b26b398e-eeb0-410d-8c50-f8c6fc8b246a | Address Redacted | | | | |
| b26b4f7b-bfbd-430c-8d42-015ee8b8a979 | Address Redacted | | | | |
| b26b63b5-c9eb-44b7-9ee3-832fe3a746bb | Address Redacted | | | | |
| b26b753e-c5a9-48a4-a421-ee142a0712ca | Address Redacted | | | | |
| b26b9b97-8605-4574-8601-7a379949c692 | Address Redacted | | | | |
| b26ba0fa-00c0-4ee8-86dd-cc9903d9bd99 | Address Redacted | | | | |
| b26bc75d-cc09-48a5-a993-4f069847 1ccc | Address Redacted | | | | |
| b26beadd-cbad-445d-b41f-bce68dc2c24a | Address Redacted | | | | |
| b26c04a3-cd72-4b61-9ec8-6a655167057f | Address Redacted | | | | |
| b26c0702-e6e9-4045-952e-6619813b5938 | Address Redacted | | | | |
| b26c1ef9-692a-4d19-a344-549126d02486 | Address Redacted | | | | |
| b26c2293-506e-41a7-b279-e2c6d3b0953d | Address Redacted | | | | |
| b26c26d0-7e0b-4ff9-88c4-57227e627f68 | Address Redacted | | | | |
| b26c3657-bacc-43e3-a98e-07d26a809be5 | Address Redacted | | | | |
| b26c3b75-d3cb-4c78-a9f8-dc8672bdf950 | Address Redacted | | | | |
| b26c3bb3-b882-41bc-a593-e3c75c3b721e | Address Redacted | | | | |
| b26c606d-0e61-4059-96cc-ff7126f3f372 | Address Redacted | | | | |
| b26c606e-fd34-4610-9881-c1d408421922 | Address Redacted | | | | |
| b26c672d-ab82-4c51-90b3-a208c274788b | Address Redacted | | | | |
| b26c9401-8c0e-45df-abf5-2906a1b1a82b | Address Redacted | | | | |
| b26cce14-4510-44de-8327-f2f12b395b54 | Address Redacted | | | | |
| b26cd266-0171-45ec-9f83-10d783708086 | Address Redacted | | | | |
| b26cd4de-3c51-4aa6-b93f-379c9fe7390c | Address Redacted | | | | |
| b26d011e-d5d9-4043-ba51-d50982aadb07 | Address Redacted | | | | |
| b26d09b7-225e-462b-a9ec-ad78d4fb6f0f | Address Redacted | | | | |
| b26d2180-29e9-4d09-87f2-3d23696e2b5c | Address Redacted | | | | |
| b26d2497-dfbd-4fa0-aa26-1f197696bce4 | Address Redacted | | | | |
| b26d6c86-dc3d-4d2e-b48e-20cf4ec9329f | Address Redacted | | | | |
| b26d7f7c-88fe-4a03-b376-9783e334e8c1 | Address Redacted | | | | |
| b26d9b88-2d92-41c5-a423-43c86fda7a76 | Address Redacted | | | | |
| b26da17b-a7b2-472b-a740-e9b7870c4bfb | Address Redacted | | | | |
| b26dcb32-343b-4414-ad41-3963ca746c56 | Address Redacted | | | | |
| b26de8e3-dad9-494a-bc87-7ca10c089365 | Address Redacted | Page 7092 of 10184 | | | |
| b26df262-6dfd-499e-9862-03694f7b7a4e | Address Redacted | | | | |
| b26e448c-dac9-4272-9d7d-19fb99dc058f | Address Redacted | | | | |
| b26e5c57-605d-4b92-ae34-b9689c641584 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b26e7e59-ac1a-4aa5-a738-64efc19736c7 | Address Redacted | | | | |
| b26e8058-c12b-4e20-906d-5ca0fc7645da | Address Redacted | | | | |
| b26ea023-81f0-466e-819e-e6e48a2f399€ | Address Redacted | | | | |
| b26ea4bf-9aac-48a1-9be4-8c437eff7adb | Address Redacted | | | | |
| b26f06c2-7a9b-496c-8ee6-684ff90abe83 | Address Redacted | | | | |
| b26f7ddc-9548-493e-9385-13712120463b | Address Redacted | | | | |
| b26f9d66-5777-469b-a783-7fbd62168aff | Address Redacted | | | | |
| b26f9dbf-fd97-4867-8bec-37f8d5d016fe | Address Redacted | | | | |
| b26fa1c3-8bbf-4605-a9dd-961792dec383 | Address Redacted | | | | |
| b26fbb03-b500-4864-81d1-fe34636a8f8€ | Address Redacted | | | | |
| b26fcf7f-2739-4a7c-9764-a2917f20072€ | Address Redacted | | | | |
| b26fed00-df25-4406-9cb8-40db05f24399 | Address Redacted | | | | |
| b270183a-2c78-4682-a1fc-d3a68d7f26d5 | Address Redacted | | | | |
| b27029ab-ff0e-4f71-ac83-28aaa6b705a5 | Address Redacted | | | | |
| b27033da-9db9-4404-900d-5db04c239af6 | Address Redacted | | | | |
| b27083fd-13c4-422f-988f-e802501b414S | Address Redacted | | | | |
| b2709f20-1561-42c3-ae2f-829237a4d2eb | Address Redacted | | | | |
| b270d4c4-5be7-4b77-a2a7-23158be17a9f | Address Redacted | | | | |
| b270d5be-2fb7-4827-8448-144c076e9619 | Address Redacted | | | | |
| b270f15b-7592-438b-baa2-75159c86a3d3 | Address Redacted | | | | |
| b271267c-8fb7-45d7-b65d-ac60f68547eb | Address Redacted | | | | |
| b2712894-cded-4d9e-914e-32dd48dbb177 | Address Redacted | | | | |
| b271321c-a71f-44ca-a4db-ecab70a6c867 | Address Redacted | | | | |
| b2716fc8-ebc1-4141-a8b9-225e010707e8 | Address Redacted | | | | |
| b2717615-82c7-4cc0-8d1b-58a68339b2e6 | Address Redacted | | | | |
| b271a2b3-cddc-4cba-9491-df73dea5c25c | Address Redacted | | | | |
| b271dfc1-5463-43ec-8ccf-83f50303ecba | Address Redacted | | | | |
| b2722e25-05bf-41c5-b45a-f0d3eae674b1 | Address Redacted | | | | |
| b272376a-366a-40bf-9653-3e391a5d421c | Address Redacted | | | | |
| b27238bb-35e5-421c-8932-b70b9e4ff3d3 | Address Redacted | | | | |
| b2723efc-389b-4442-a37c-328bc6076bfc | Address Redacted | | | | |
| b27298e5-16b1-421f-9951-ae964408e27d | Address Redacted | | | | |
| b272b957-e65c-4ab3-bec5-532bcea9dc10 | Address Redacted | | | | |
| b272c39d-0cae-44a5-96ab-c335abb7a9e0 | Address Redacted | | | | |
| b2730c33-02d3-4c01-a411-ffb7a6025902 | Address Redacted | | | | |
| b2731152-e309-46b0-b1b7-133fafa2e2c3 | Address Redacted | | | | |
| b27311f2-ab6e-451a-b38c-adfaa232a2d5 | Address Redacted | | | | |
| b2731b01-ac54-498c-b9d3-00881f6e18e2 | Address Redacted | | | | |
| b27337b4-6a6e-4c77-a295-cf06cd96e756 | Address Redacted | | | | |
| b27349f2-e228-4dc1-8b98-c78e724999e2 | Address Redacted | | | | |
| b273615e-bb7c-4bdc-9126-13249f3c94e7 | Address Redacted | | | | |
| b273698d-cbcd-49f7-a10c-d675f1582dc0 | Address Redacted | | | | |
| b2739dc3-2b23-490f-b0c3-7320d097a00b | Address Redacted | | | | |
| b273a345-5003-4a5d-b839-5d04ba9295ea | Address Redacted | | | | |
| b273aa98-40bc-4868-88a3-9562606d80e6 | Address Redacted | | | | |
| b273c951-f4cc-4ee0-aaa0-a99e5eafadaS | Address Redacted | | | | |
| b273d91b-515d-4c28-b76f-4c4ef1d45f43 | Address Redacted | | | | |
| b2742781-8642-4f39-8f08-3f5b0ca7c60c | Address Redacted | | | | |
| b2743071-5a2b-451a-b5bb-576b2a353e84 | Address Redacted | | | | |
| b27465df-b418-402a-b796-32e805e127bc | Address Redacted | | | | |
| b2746d6b-0f46-450d-a14a-983c531d442l | Address Redacted | | | | |
| b2749f72-48c5-436c-9588-3dbe0cc228ab | Address Redacted | | | | |
| b274c08c-edae-47fa-85ed-803e7a3c072f | Address Redacted | Page 7093 of 10184 | | | |
| b274d82c-a023-402c-9e97-b5d1ca9c30f0 | Address Redacted | | | | |
| b274e169-9297-43b2-b60c-d01ceab25ed4 | Address Redacted | | | | |
| b274e194-9d7e-4f1b-8627-079ac4a911d3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b274e9ca-f747-4f33-b757-336b9e5cca8a | Address Redacted | | | | |
| b27500b9-cf4a-4758-9fa6-b5489e826ca3 | Address Redacted | | | | |
| b27515cd-0c41-46cf-b52f-08c2560268ff | Address Redacted | | | | |
| b2752914-6d87-4e12-9e3d-6701c75b870b | Address Redacted | | | | |
| b27541e6-aad4-40c3-a84b-2132aedb0d62 | Address Redacted | | | | |
| b27572f0-c7ac-4494-9177-ee2c32cc12e9 | Address Redacted | | | | |
| b2759130-78eb-4e4e-b9d5-6f099a8a2d86 | Address Redacted | | | | |
| b275ab9f-cd8d-44c6-bb0e-b526a3bb6e29 | Address Redacted | | | | |
| b275f7a9-fbe7-443d-bc9e-98750a91b4e7 | Address Redacted | | | | |
| b2760083-d892-4770-8e01-679d4577d7ed | Address Redacted | | | | |
| b27613ec-3679-4eb7-94ff-d2e1d4a54435 | Address Redacted | | | | |
| b2762142-376d-47c9-b354-639c0cfcc7b7 | Address Redacted | | | | |
| b2763812-ccec-44d3-8c59-5b7ae1ceaa4e | Address Redacted | | | | |
| b27661e1-d2cd-4cfa-b0da-ef3def9f6fcb | Address Redacted | | | | |
| b2766ab6-3cc0-453c-8b4d-ead93b9d9166 | Address Redacted | | | | |
| b2769158-f957-479f-b776-77cf365e03e4 | Address Redacted | | | | |
| b2769c9c-b60d-4883-8271-0056b9a43c13 | Address Redacted | | | | |
| b276d0f8-64c8-4430-acc4-80191a656bdb | Address Redacted | | | | |
| b2774db7-436c-4d0b-b2a1-92dd2e9d1340 | Address Redacted | | | | |
| b277a1d0-9743-411f-bb18-d21fec52c2c9 | Address Redacted | | | | |
| b277a5a4-f80c-420d-ab87-f6516a276595 | Address Redacted | | | | |
| b277b187-2d19-47cc-8553-f9ccc7e3844d | Address Redacted | | | | |
| b277b3d9-5e2d-4be2-bfb0-f69ed023bcea | Address Redacted | | | | |
| b277c4ab-e1fa-4570-bcab-7a5e4c2d0616 | Address Redacted | | | | |
| b277c937-bff0-4b2f-9699-2cbb2658f9c5 | Address Redacted | | | | |
| b2780a23-a6bd-4fd7-b5a5-9c2aa1c5cee1 | Address Redacted | | | | |
| b2783e85-8d00-4a70-88d4-cac362343a42 | Address Redacted | | | | |
| b278520a-7b45-4e63-bea4-9688b5b2963f | Address Redacted | | | | |
| b2788f59-4de1-4574-96eb-9ac0bfd7c92b | Address Redacted | | | | |
| b278b365-a053-4871-a431-25c51cdaa646 | Address Redacted | | | | |
| b278cbcd-c52d-4609-80b8-79a3b6febd3e | Address Redacted | | | | |
| b278cebc-afde-4205-9a1b-4ab02c7e39ba | Address Redacted | | | | |
| b278f68c-b268-422a-8259-fa6d2b6c4068 | Address Redacted | | | | |
| b2793f95-685a-4d34-9c46-38f317ba5c87 | Address Redacted | | | | |
| b2795ccb-1e7f-4f9a-8512-54b97ba7c5cf | Address Redacted | | | | |
| b27961ab-e5d8-441e-bbb0-fe780fd32b26 | Address Redacted | | | | |
| b2799209-4be4-4f18-903a-63307565fe97 | Address Redacted | | | | |
| b279a2b5-6be2-4f07-b415-c2168bd84bb8 | Address Redacted | | | | |
| b279d468-81c6-4bec-ba57-fa3b777b5a12 | Address Redacted | | | | |
| b279e4b2-eb13-4936-a886-95f449fa1055 | Address Redacted | | | | |
| b27a0a56-6393-4b5c-9396-9d701414df21 | Address Redacted | | | | |
| b27a147e-fb47-47c7-ad9a-aa1fe35a0410 | Address Redacted | | | | |
| b27a2472-6f5a-45f5-92da-18899f3fabfc | Address Redacted | | | | |
| b27a622f-a4b7-462e-a4e5-abcf65086e1d | Address Redacted | | | | |
| b27ac4ce-bcef-4805-80f7-67da7f7fe142 | Address Redacted | | | | |
| b27ad079-262d-4d3e-84f1-0fb7dd8a24af | Address Redacted | | | | |
| b27b0cda-a0a7-487b-a884-986bbfd90ab4 | Address Redacted | | | | |
| b27b22e3-16a4-437b-8ea3-bc36dabe644f | Address Redacted | | | | |
| b27b2bbc-70ce-4161-8f5a-d1faaae6440c | Address Redacted | | | | |
| b27b8244-1e7f-448c-9de4-5e88dd34f94f | Address Redacted | | | | |
| b27bc611-cf75-42b0-8775-38f0c44373e5 | Address Redacted | | | | |
| b27bcd04-169f-4c87-aa9b-75237900e698 | Address Redacted | | | | |
| b27be8f7-ba39-4420-8616-c8edde188ded | Address Redacted | | | | |
| b27bee50-b519-4706-b894-ca093520606e | Address Redacted | | | | |
| b27c0682-8b61-4d94-817a-ae2ea0b750f8 | Address Redacted | | | | |
| b27c433b-a64d-41d3-a834-8e2ab0d21362 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b27c68e9-dce6-4fb1-9249-31c643a0f31d | Address Redacted | | | | |
| b27c86f6-92ca-4bf7-8c83-f05c910c9f6e | Address Redacted | | | | |
| b27c9718-bac3-44f0-9747-a4c1bda34493 | Address Redacted | | | | |
| b27caaed-83c2-45d2-afd9-8ea77aca6713 | Address Redacted | | | | |
| b27cd125-675f-4242-99aa-9c2de260bed4 | Address Redacted | | | | |
| b27cda89-51c1-4260-8cc3-235c3c2ffc87 | Address Redacted | | | | |
| b27cdd0b-edd1-4316-aa84-b27b540e076e | Address Redacted | | | | |
| b27ce4a0-c628-448a-bdf6-74c32ce3cfc2 | Address Redacted | | | | |
| b27d15e1-7621-401b-8b4e-9214849f53a8 | Address Redacted | | | | |
| b27d37e1-854a-4792-ae23-3a8aa8366f2 | Address Redacted | | | | |
| b27d4e28-74e6-49c6-a369-b6bfe0933273 | Address Redacted | | | | |
| b27d6c45-348f-42a8-bb20-7c18c2dc53cd | Address Redacted | | | | |
| b27d83f4-6a6b-4a84-9652-1a0c42e73d3e | Address Redacted | | | | |
| b27d9488-c20f-47e6-8127-67817649abb6 | Address Redacted | | | | |
| b27da73b-167b-4230-a769-39e87cf08c63 | Address Redacted | | | | |
| b27dc008-7d1a-4c40-aa28-35718b294ea9 | Address Redacted | | | | |
| b27dc38b-f0cf-4667-9445-cf8aeefb71ec | Address Redacted | | | | |
| b27de967-42d7-4e06-a383-5ca0e10c613f | Address Redacted | | | | |
| b27ded30-81a6-4a19-9987-7c53f26e1331 | Address Redacted | | | | |
| b27df4dd-b841-4f55-bc1c-131a2d4ae603 | Address Redacted | | | | |
| b27dfada-d62f-4863-b331-67870237c9f2 | Address Redacted | | | | |
| b27e16b3-3aa0-4476-95b4-49c5d57c07be | Address Redacted | | | | |
| b27e17f1-4dae-42d9-8241-aaf0d17cd13b | Address Redacted | | | | |
| b27e2156-8138-40b5-8acd-3fdd57286cb0 | Address Redacted | | | | |
| b27e3b39-48c3-43cd-968e-f23ed9878c91 | Address Redacted | | | | |
| b27e3f25-9866-4b8b-bd3e-df195102ead2 | Address Redacted | | | | |
| b27e7b4e-8a77-4ed1-a0ca-a8eaf1f7df7b | Address Redacted | | | | |
| b27ea365-ccf1-43ed-94aa-7acb95fd0472 | Address Redacted | | | | |
| b27ec97e-785b-4942-aeff-e85b3421ab6b | Address Redacted | | | | |
| b27eed09-a1a1-446b-8d83-7b3d44586762 | Address Redacted | | | | |
| b27f3922-9f16-436e-94e1-f46b74f9abbe | Address Redacted | | | | |
| b27f4094-edee-468c-807b-b1181e98c129 | Address Redacted | | | | |
| b27fa220-2765-4c2f-b8a1-e56d4076bcb7 | Address Redacted | | | | |
| b27fe36a-6515-41f0-b5df-e3a1e1e80bc8 | Address Redacted | | | | |
| b27fe4a6-36ce-40b6-ac45-f8a708c6b0a5 | Address Redacted | | | | |
| b28008b4-622a-43e9-bbfd-a73f397c90c6 | Address Redacted | | | | |
| b2803382-8a78-48c7-8f76-f56936f045e9 | Address Redacted | | | | |
| b2804e9d-3799-463f-b1f4-6fef913569bc | Address Redacted | | | | |
| b280705b-4746-4afd-bcb8-cab538d948fe | Address Redacted | | | | |
| b280a2c4-4b0b-4a64-bed0-9aef7c17bc40 | Address Redacted | | | | |
| b280cf3c-ad1d-473a-8955-47cbcebc10e3 | Address Redacted | | | | |
| b280d1ce-789a-47dd-a26b-0c6e6e5693c9 | Address Redacted | | | | |
| b28121e1-b082-44e4-97b0-a1903c0d8387 | Address Redacted | | | | |
| b281233c-12b0-4da2-b257-dd1653c682da | Address Redacted | | | | |
| b28130c8-816d-4669-b112-1ad08f5b132f | Address Redacted | | | | |
| b2813fbd-1653-49ab-afe8-03c9769e04a7 | Address Redacted | | | | |
| b281488c-1f19-47f1-9463-0db9ed2e880f | Address Redacted | | | | |
| b2814fca-ca6f-4557-ad1d-2a76c1b2cdb8 | Address Redacted | | | | |
| b28181d5-a915-43ee-853f-cd84b09b7263 | Address Redacted | | | | |
| b28191f7-d5bb-4da4-a7d0-e8d50ad511e1 | Address Redacted | | | | |
| b28192b7-ec5d-44e2-8ef4-6dfc6204bde0 | Address Redacted | | | | |
| b2819cac-d8d1-4d6b-98e6-d81b4d985cdc | Address Redacted | | | | |
| b281a586-c7a6-4831-a227-cb92d41e2876 | Address Redacted | | | | |
| b281d689-fcfa-4236-80e3-eb0d98296f57 | Address Redacted | | | | |
| b281d9d6-aa99-4d43-836a-29a086f1f1f5 | Address Redacted | | | | |
| b2821650-e34b-4964-aa20-cd8d89661715 | Address Redacted | | | | |

Page 7095 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| b282309f-2f88-4b8a-929c-20f854c90b37 | Address Redacted | | | | |
| b28253ee-3013-49c7-b5cf-ac993b3407a2 | Address Redacted | | | | |
| b28272c7-71d0-45c0-9602-e5a945b440f8 | Address Redacted | | | | |
| b2827c9f-4dc8-4391-b448-b9d5f41fc5e3 | Address Redacted | | | | |
| b2829f39-e9b3-4a07-adcc-1cc490ca08ae | Address Redacted | | | | |
| b2829f57-9839-4203-b2d2-c82917bdbb6d | Address Redacted | | | | |
| b282a276-add5-4886-8b0e-c6ff2ef109c5 | Address Redacted | | | | |
| b282abd1-6cd0-46ca-a9d6-150ea3930fe5 | Address Redacted | | | | |
| b282adf1-7a41-4315-a0c0-2eee9ad51bd3 | Address Redacted | | | | |
| b282c758-74e5-4333-9145-9de0b76e5feb | Address Redacted | | | | |
| b283115e-bf1c-4e47-b519-8ebc45c61799 | Address Redacted | | | | |
| b2834073-0358-4cde-a740-12d6fb7a99b2 | Address Redacted | | | | |
| b2835ede-9b19-4846-94b2-55c6daaeec33 | Address Redacted | | | | |
| b2838c95-b22f-4246-817c-74d588c1dc7b | Address Redacted | | | | |
| b284114a-8ab3-4c19-a17b-208a6ce2ba11 | Address Redacted | | | | |
| b2841c27-1c7a-49d6-8290-a7cafd7b969C | Address Redacted | | | | |
| b2843235-6891-4289-99ec-8406d40f34fc | Address Redacted | | | | |
| b2846498-4503-4f9b-a33a-2cc6bd1000d9 | Address Redacted | | | | |
| b2848e5f-ae14-486f-a06a-1e4662b15cd7 | Address Redacted | | | | |
| b284c9f1-fe4e-4ceb-9579-fe76cca66b2b | Address Redacted | | | | |
| b284e7ac-2b76-44bc-b78d-0c1f0654310e | Address Redacted | | | | |
| b2851cee-1ae4-4f92-bfb2-7779939e8e53 | Address Redacted | | | | |
| b2855cd1-5daf-4d9b-bdd6-f404204e6097 | Address Redacted | | | | |
| b2855e44-8fa1-49e4-90bf-57123d897445 | Address Redacted | | | | |
| b28562cc-48ef-4ca8-9b8a-ebe8fc1d4f1a | Address Redacted | | | | |
| b2859fc5-2bf7-43d4-84b6-b89ea000a043 | Address Redacted | | | | |
| b285c987-275d-44e7-bd3d-4e7472574794 | Address Redacted | | | | |
| b285df29-b28d-4128-98b6-0428cb191766 | Address Redacted | | | | |
| b285e1ec-f2fe-4116-a675-dfa2ce5f90cc | Address Redacted | | | | |
| b285e611-bc8b-4448-a1ad-37f8dfeae885 | Address Redacted | | | | |
| b285ee62-bffb-4a96-b148-09077c189368 | Address Redacted | | | | |
| b28645d7-d8f1-4940-bf6c-10ae44085203 | Address Redacted | | | | |
| b2865306-b992-43c6-87b1-1e755e61ce2f | Address Redacted | | | | |
| b2868e16-06a0-4cca-8daa-d2f97ffa1aa6 | Address Redacted | | | | |
| b28692bc-fd1e-4fce-afc3-992c68a70efd | Address Redacted | | | | |
| b286a4e2-499c-4c04-b6f8-f6078f2293a6 | Address Redacted | | | | |
| b286b68f-daf9-4054-91c1-7f078b6edc29 | Address Redacted | | | | |
| b2876fd0-a280-443a-b704-e24b39c0c977 | Address Redacted | | | | |
| b2878ba4-62c3-4541-b1ae-f121bdc8c6c3 | Address Redacted | | | | |
| b287984b-34d5-49c0-bd51-66447652774C | Address Redacted | | | | |
| b2879939-98a4-4fc8-aa5c-eb1fd4e3cd6a | Address Redacted | | | | |
| b287f5d5-f659-4566-86b1-eac56a6ee11b | Address Redacted | | | | |
| b287fb1c-61bc-4514-858f-ba9afd910e3f | Address Redacted | | | | |
| b2882b4b-0ede-4196-be2f-cf8061d3829d | Address Redacted | | | | |
| b288308a-fc83-4328-9ffe-7842f829fc18 | Address Redacted | | | | |
| b2883af0-e2bb-4f8a-97e5-ee984b6b4058 | Address Redacted | | | | |
| b2885da2-7880-4a98-b03b-77b7f48d9266 | Address Redacted | | | | |
| b28867bb-ce18-4191-bcc6-995f66255450 | Address Redacted | | | | |
| b2886cce-bb58-45d8-9802-3d4abe397dcb | Address Redacted | | | | |
| b2888e81-5717-4758-ac4e-d19e2681d7ec | Address Redacted | | | | |
| b2889a9f-7b09-439b-ad97-14336ba0d8ff | Address Redacted | | | | |
| b288d85b-7e6b-432a-b464-803b835a6fa5 | Address Redacted | | | | |
| b288ee8a-2231-49da-8249-e6964bd0e1a3 | Address Redacted | Page 7096 of 10184 | | | |
| b289076f-c3d9-4b07-8917-0c1e0d76976e | Address Redacted | | | | |
| b2891b6b-c086-490e-9df6-229fbcc09df6 | Address Redacted | | | | |
| b2891cf1-28b9-4051-968d-903f784c2915 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b2892219-e7cd-4f94-87d1-051ac4563065 | Address Redacted | | | | |
| b2892b56-b7d5-40df-a990-645e81c5e445 | Address Redacted | | | | |
| b2894136-a2fd-4a91-8d28-edd2fda07f4e | Address Redacted | | | | |
| b2896d69-3976-4278-af9d-b73cfcfa0032 | Address Redacted | | | | |
| b28972f0-a7f5-46a1-94f7-43e803e39efe | Address Redacted | | | | |
| b2898382-9fc1-489f-85ee-e024141bdf9e | Address Redacted | | | | |
| b289fd2f-dc69-4e0b-8279-71b2bb68d3c4 | Address Redacted | | | | |
| b28a0458-8b58-4894-84b4-fd9fdd3d6ded | Address Redacted | | | | |
| b28a0d27-1bfb-4a86-991b-0a056eeb945d | Address Redacted | | | | |
| b28a1129-4e22-4d75-b6a5-faeb55e78a8c | Address Redacted | | | | |
| b28a15cf-9ff1-42f7-9aea-f34db166fc91 | Address Redacted | | | | |
| b28a1d35-19aa-43cc-8007-b2a04016cc7d | Address Redacted | | | | |
| b28a2263-b9a2-4ead-a4a8-0f7fb19eb72c | Address Redacted | | | | |
| b28a334b-57f9-4cc4-8c1a-532b0a0b5109 | Address Redacted | | | | |
| b28a40cf-0132-4266-925e-6a97d9b73ede | Address Redacted | | | | |
| b28a6ad9-72af-4481-8990-c5b5a6ca3243 | Address Redacted | | | | |
| b28a76e6-1018-471e-8f41-f630b2dc87e1 | Address Redacted | | | | |
| b28ac388-e809-4ec9-a2ae-8361b23082a9 | Address Redacted | | | | |
| b28ac805-01ba-4864-a27e-4726579ff43e | Address Redacted | | | | |
| b28adeea-cef7-42ac-8748-be3d94b31510 | Address Redacted | | | | |
| b28ae149-f081-44e7-a234-db97ed740495 | Address Redacted | | | | |
| b28afa2f-276d-467c-83cf-5361e5c07183 | Address Redacted | | | | |
| b28b0d3a-ac28-4d30-b87f-2fe710b8d960 | Address Redacted | | | | |
| b28b7ea9-689b-4ec7-906d-d595a0fb2d74 | Address Redacted | | | | |
| b28b91ac-7500-4e6a-acab-c6805db235d1 | Address Redacted | | | | |
| b28b9444-2096-4a5b-be96-185e24bd0632 | Address Redacted | | | | |
| b28bb5ab-f779-42cf-bd1f-19671782c821 | Address Redacted | | | | |
| b28c0b4c-1276-45b1-a666-6043fb11a9ec | Address Redacted | | | | |
| b28c0f15-0da1-4e2f-959b-0c7c1921e629 | Address Redacted | | | | |
| b28c1be7-8352-448c-98d1-623a5adfd871 | Address Redacted | | | | |
| b28c1f1e-a645-44fc-abae-f5929a78c5fa | Address Redacted | | | | |
| b28c25be-bfaf-4083-85c8-b93363636cc5 | Address Redacted | | | | |
| b28c2fcf-bb5e-487e-b59c-36389755ff56 | Address Redacted | | | | |
| b28c4026-5e69-42f5-8d57-9239939ee69d | Address Redacted | | | | |
| b28c68c2-09ff-4a2f-ad53-e6c9a773c656 | Address Redacted | | | | |
| b28c9218-1110-403a-b466-05ed997bec53 | Address Redacted | | | | |
| b28ca04c-24e6-4e29-a0f0-12667dc3c0fd | Address Redacted | | | | |
| b28cd8fb-2374-444e-8fa9-3bf6811aad25 | Address Redacted | | | | |
| b28ceeb5-2966-4858-839f-3b67df04387e | Address Redacted | | | | |
| b28cf9c2-1ddc-4d02-81c3-4f5b7b388458 | Address Redacted | | | | |
| b28d19d3-a8b0-4719-8c0f-041b933e8b78 | Address Redacted | | | | |
| b28d4ac4-5952-4bfa-9d9a-5ca809696b7b | Address Redacted | | | | |
| b28d4b79-2c3d-447c-9afc-529febc6235e | Address Redacted | | | | |
| b28d6fb9-c982-4ef4-8529-945699cef593 | Address Redacted | | | | |
| b28d8e55-4f3f-410b-99b5-18ac6df2a963 | Address Redacted | | | | |
| b28da283-dbf6-4ff5-8bfc-4b75690d7e86 | Address Redacted | | | | |
| b28db819-10d8-4165-9181-4458eef8f055 | Address Redacted | | | | |
| b28dc169-3db1-4311-b300-a6756d306a3d | Address Redacted | | | | |
| b28ddabd-f3ea-4a14-beaf-8f39cb0f3197 | Address Redacted | | | | |
| b28e0f69-9c20-475c-91e0-8fb408dc08be | Address Redacted | | | | |
| b28e1057-03b8-4f08-8071-46480b42fc54 | Address Redacted | | | | |
| b28e6aa2-ac14-4172-b598-e8cd05f6c443 | Address Redacted | | | | |
| b28ea071-362b-417c-bcd5-f4e020df5c93 | Address Redacted | | | | |
| b28ea113-8109-421c-9064-0efe938d3373 | Address Redacted | | | | |
| b28eac46-f567-4e07-914e-2bd0fac3702a | Address Redacted | | | | |
| b28eb8a3-6a61-4e2b-8056-dc4e3b585621 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| b28ec5ca-1a52-4d65-99ed-6b55b7004a87 | Address Redacted | | | | |
| b28ed4dc-3097-47dd-a0cc-7eb8a0090364 | Address Redacted | | | | |
| b28f0136-a7e2-4def-a593-c7072568cae7 | Address Redacted | | | | |
| b28f1357-3924-4d34-a05b-de1be999f3fc | Address Redacted | | | | |
| b28f2868-849e-45fa-995a-3f19a84d8824 | Address Redacted | | | | |
| b28f38d9-5bf5-42a6-b89b-c8055dee0e31 | Address Redacted | | | | |
| b28f7833-cf49-4eb8-89da-9ac93962abe2 | Address Redacted | | | | |
| b28f78b6-c3aa-42e8-a1a9-630f7cb9fcf6 | Address Redacted | | | | |
| b28f87b3-6aae-443a-85a5-280e63e660cc | Address Redacted | | | | |
| b28fb82e-621f-4a8e-af0c-0dae1bf568cc | Address Redacted | | | | |
| b28fcecb-061b-439c-bbfe-2f60c5f4a4e4 | Address Redacted | | | | |
| b28fe8d5-8695-4f52-b0c2-e3c00303e977 | Address Redacted | | | | |
| b28fed9f-3488-4d7b-8c48-1604e870af1C | Address Redacted | | | | |
| b28ffa1d-982d-4351-9ae5-bb637625eb95 | Address Redacted | | | | |
| b2900c41-e054-4518-a5b1-015235065728 | Address Redacted | | | | |
| b2901eb3-df71-4b35-9149-b153f0e8276f | Address Redacted | | | | |
| b2902ef0-991c-4d9b-98eb-c6924dbe2341 | Address Redacted | | | | |
| b2909f5f-a1c0-4dc8-a8ab-9f77bdb1e755 | Address Redacted | | | | |
| b290b86c-1a35-4b14-8aee-0a12ee6b1e33 | Address Redacted | | | | |
| b290d510-e291-4371-8a9e-f62398cf7809 | Address Redacted | | | | |
| b290d5b7-06dd-4b02-8288-0350949d9909 | Address Redacted | | | | |
| b290fb94-bc18-4127-b4a4-fdf095ee5406 | Address Redacted | | | | |
| b2910c3d-339f-45df-ad16-d21c73105a60 | Address Redacted | | | | |
| b291105d-801c-40fd-a542-145ef0aae35f | Address Redacted | | | | |
| b29146df-2926-4ecc-86ec-2c720dfb9dc7 | Address Redacted | | | | |
| b2917232-4c43-4e28-bd38-70c4e11768f3 | Address Redacted | | | | |
| b2919fc8-0e7d-432a-9daf-f8b4298e9ca7 | Address Redacted | | | | |
| b291cfd1-7477-438e-a5af-9006770ab14c | Address Redacted | | | | |
| b292067a-b76c-4c05-9561-22b250deebd8 | Address Redacted | | | | |
| b292186d-7b43-4ae3-81fc-1e7cd761e788 | Address Redacted | | | | |
| b2922a94-024a-4ed8-99d7-22cc57e871ed | Address Redacted | | | | |
| b2923f9e-ed9c-49d5-8207-9740ecdacde9 | Address Redacted | | | | |
| b292450d-1b54-42e1-bc86-ba80cc83a37b | Address Redacted | | | | |
| b2924db0-122e-4d7a-a8a3-b3f20a3c500e | Address Redacted | | | | |
| b292b768-40a8-4390-8973-c5c36e54f4ec | Address Redacted | | | | |
| b292e00d-94ea-4e3d-bc79-2f9628c5b570 | Address Redacted | | | | |
| b292fdfd-855a-4bed-96cc-03c93a2e4189 | Address Redacted | | | | |
| b2934a9f-4275-4d99-a467-d4ac7dd2f3d2 | Address Redacted | | | | |
| b2934c58-1cd3-4f41-aa19-7bd86fdf271e | Address Redacted | | | | |
| b2939243-5386-4fef-9393-a172b4c0d18b | Address Redacted | | | | |
| b293a4d8-6392-44a3-ba86-0cfb4aa93ac6 | Address Redacted | | | | |
| b293b583-11be-405c-b6b1-ca55b3b49fc5 | Address Redacted | | | | |
| b293c334-baf6-4e0a-a9e5-fffed66f1a73 | Address Redacted | | | | |
| b293e594-b9b8-4784-a5b3-9f43a22170b9 | Address Redacted | | | | |
| b294b84b-24dc-4d29-9bcc-df7f8c893499 | Address Redacted | | | | |
| b294c84b-7a9d-43b1-a72f-f33614f9141c | Address Redacted | | | | |
| b294ca0c-b4d6-4363-9f17-733dc5b1cad1 | Address Redacted | | | | |
| b2951eae-84d9-452f-b95f-1f969ebee4bf | Address Redacted | | | | |
| b2952d16-251f-462e-b098-9b324cdaff77 | Address Redacted | | | | |
| b2953d43-bb84-42d2-b009-adf11b46e6eb | Address Redacted | | | | |
| b2954986-7e5e-45ef-a0fb-fae79830e417 | Address Redacted | | | | |
| b2956787-c43b-4288-a51d-c3362b48f8b7 | Address Redacted | | | | |
| b2958070-9deb-44a1-bd6c-96bea330ca23 | Address Redacted | | | | |
| b295942b-500e-4f50-afa8-f16bcb236842 | Address Redacted | | | | |
| b295e49a-8e58-4112-930b-a9228773c2ae | Address Redacted | | | | |
| b295ed71-b7f3-438c-8933-9790b0a9a267 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b2960b83-026f-4f66-983a-e4b2197bc485 | Address Redacted | | | | |
| b2961e1e-f502-4b4d-9e3d-309ce65988b3 | Address Redacted | | | | |
| b2964b47-2f8e-4408-b2e7-9767f97a0186 | Address Redacted | | | | |
| b296752f-b7cd-42ef-9a52-b8c2944011d7 | Address Redacted | | | | |
| b2968514-4a7d-4ad0-8f5d-55ee9ccebe53 | Address Redacted | | | | |
| b2968975-50e0-43dd-be0e-599d9ed867ff | Address Redacted | | | | |
| b2968c5e-fa12-4b99-ac66-4487452097fc | Address Redacted | | | | |
| b2969322-a857-4fdd-b2da-8d134044b9fb | Address Redacted | | | | |
| b296f28a-25e2-4f21-8ed2-8ce495c78195 | Address Redacted | | | | |
| b296fc34-b960-416b-a976-677e2c75c767 | Address Redacted | | | | |
| b297114d-46d5-466a-95ff-a81114d1e66a | Address Redacted | | | | |
| b2972676-790e-401b-a56e-c83e67600813 | Address Redacted | | | | |
| b2973a19-ac96-4a8b-ba0b-c7448f74f506 | Address Redacted | | | | |
| b2974c67-9d5f-4724-93bf-a0edcfbc2b7a | Address Redacted | | | | |
| b29782e9-ce4f-4a10-8fea-4c7c46d8769b | Address Redacted | | | | |
| b2979708-c8f2-43df-9abe-f4acfb50165a | Address Redacted | | | | |
| b297a6c1-a243-4fa6-b1dc-acf120bf4baf | Address Redacted | | | | |
| b297b055-d798-4c42-9bc5-a84d0e18e74a | Address Redacted | | | | |
| b297c9b2-701d-4901-83ad-5cea0f5c4705 | Address Redacted | | | | |
| b297d916-2a82-4abf-bb3b-9826d8964aca | Address Redacted | | | | |
| b297fd6e-1c10-4ded-9584-2f8a98822672 | Address Redacted | | | | |
| b2981343-4932-4ca1-88df-cb18944c38ff | Address Redacted | | | | |
| b2983dd3-b476-4978-8488-7f08f45b58d3 | Address Redacted | | | | |
| b2984016-dd79-4a53-8d80-2a2f69accbfc | Address Redacted | | | | |
| b2984bc0-e1dd-4a43-b122-2bd854c320d1 | Address Redacted | | | | |
| b2985331-fdfb-49f6-9498-31ac09d0e55b | Address Redacted | | | | |
| b298b144-98ba-4b89-9172-7dae7cd19912 | Address Redacted | | | | |
| b298b74f-091d-4c4c-859f-8caa0ddd7b7e | Address Redacted | | | | |
| b298c5a8-00c6-4dff-be9f-75a3dc0fb977 | Address Redacted | | | | |
| b298eea2-561f-43f5-9c14-6ea06427a55C | Address Redacted | | | | |
| b29901f9-8c07-46de-836e-4abee8ebf5aa | Address Redacted | | | | |
| b2990eb2-a12a-4e54-8aba-f27085df877b | Address Redacted | | | | |
| b2991850-69d0-4245-aec5-15e0f277e599 | Address Redacted | | | | |
| b2992a2c-9c8d-42d0-8ce8-73ef4ae8d015 | Address Redacted | | | | |
| b2994b00-aaf6-486a-902b-02054a5aec27 | Address Redacted | | | | |
| b2995b4c-5c2f-4b20-9f10-f6c782de17e0 | Address Redacted | | | | |
| b299a2f5-b799-47eb-93f9-1ab0ae6cb079 | Address Redacted | | | | |
| b299bae5-01b7-424c-aab1-d2c0f2254f2e | Address Redacted | | | | |
| b299c68d-b99b-4316-a860-9fda0c45c8ad | Address Redacted | | | | |
| b299eac7-ae4f-4a0b-a6e4-349ed9f758ca | Address Redacted | | | | |
| b29a10b1-51d8-4edb-afbb-cd972b892fbc | Address Redacted | | | | |
| b29a77e2-894b-4dcd-a18e-ef246137f833 | Address Redacted | | | | |
| b29a7e8e-2ab6-45f1-9f03-ab4086fa2721 | Address Redacted | | | | |
| b29a9c9b-50f7-4ea3-b5ed-12a74929c184 | Address Redacted | | | | |
| b29acb87-6437-4d9e-9bdc-f97e12b85441 | Address Redacted | | | | |
| b29b6d40-d6fb-4fc4-a352-db1de564197a | Address Redacted | | | | |
| b29b86e0-735a-4b3a-88da-9fb7670860f2 | Address Redacted | | | | |
| b29bb1c0-b16b-4ec7-8e3f-5521173c5a3c | Address Redacted | | | | |
| b29bca88-edaa-48b5-9751-f7e5f05d35b6 | Address Redacted | | | | |
| b29c22e1-a872-4f01-bf51-e303687db813 | Address Redacted | | | | |
| b29c2dc3-e8d4-4996-b1e2-7186ac4aa1bc | Address Redacted | | | | |
| b29c84fa-0f41-4575-9a9e-4401ee56372C | Address Redacted | | | | |
| b29d25b1-df3f-4035-ae22-b9da98a6b707 | Address Redacted | | | | |
| b29d4d9b-5ed8-4378-91dd-6f4b35447dd1 | Address Redacted | | | | |
| b29d66dd-047e-4ab1-a785-e773b3145638 | Address Redacted | | | | |
| b29d94d2-16c3-4f32-8634-6fe124c10f36 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b29db24c-6b70-4e1b-ac39-654db46f970d | Address Redacted | | | | |
| b29dbf8b-8a51-43f8-b11b-46a9bcd9b3c2 | Address Redacted | | | | |
| b29e2a94-ee41-46ab-b49d-5d7b935e4272 | Address Redacted | | | | |
| b29e5794-9771-4927-9f05-1cdc2ed15c27 | Address Redacted | | | | |
| b29e579f-a89a-4ff6-aeb6-93ebbb061bf8 | Address Redacted | | | | |
| b29eacb4-b0e6-444c-9b40-d6ad109a9ee5 | Address Redacted | | | | |
| b29ead6e-d356-41c4-8f5c-3a6b7e68b465 | Address Redacted | | | | |
| b29eb684-33d3-43e5-98b2-88658c7dc15a | Address Redacted | | | | |
| b29eefc7-fc45-4b95-8855-fa213dbd983b | Address Redacted | | | | |
| b29ef6a9-24ac-4d81-a040-bd10684fd3c0 | Address Redacted | | | | |
| b29ef9e0-7f0a-4e8e-aa18-6188c108e520 | Address Redacted | | | | |
| b29f4703-f88a-4736-8982-5f687e3c3e27 | Address Redacted | | | | |
| b29f4d93-32bd-4fd8-8b5c-0edd3298a2f5 | Address Redacted | | | | |
| b29f5d88-980a-43ef-b051-1b9e54438ce3 | Address Redacted | | | | |
| b29f95df-d85b-4cf7-b9fc-ccca86f69144 | Address Redacted | | | | |
| b29fccf5-a1e5-4472-bba8-0cd4abccc834 | Address Redacted | | | | |
| b29fdca7-084c-406f-91ed-37bd7b62efc5 | Address Redacted | | | | |
| b29fe9eb-bd3c-4b70-8423-0e3f5b13171d | Address Redacted | | | | |
| b2a017df-7b83-4f78-a6a0-a500551bf9ee | Address Redacted | | | | |
| b2a01913-38ac-4860-a11a-50772a1403e9 | Address Redacted | | | | |
| b2a03131-fb94-42e0-b0d1-a0064e50dc39 | Address Redacted | | | | |
| b2a042f1-9f9f-4747-9ed2-7416098f4a7e | Address Redacted | | | | |
| b2a0512c-c829-4b5a-8623-3a26a2f92c09 | Address Redacted | | | | |
| b2a065ea-3726-4fe8-b078-0df5e1d53040 | Address Redacted | | | | |
| b2a0673b-b48b-4e51-a53c-bcd2929e4f07 | Address Redacted | | | | |
| b2a07cc2-d9c9-4b58-95c9-17622340b912 | Address Redacted | | | | |
| b2a08ad4-94e9-4740-b301-16399f82dfc5 | Address Redacted | | | | |
| b2a08dfb-9004-426d-9d08-7027b3c5c2d4 | Address Redacted | | | | |
| b2a0af38-c4f1-4608-a638-81eda575e6a4 | Address Redacted | | | | |
| b2a0b091-47c7-4565-94fa-c1d25206bc64 | Address Redacted | | | | |
| b2a0bb20-88c7-4813-9834-633874e2b9ec | Address Redacted | | | | |
| b2a0c736-6f26-4870-99af-7ae8120ff154 | Address Redacted | | | | |
| b2a0c92a-8f4c-42a7-8204-df4a79aa5d1e | Address Redacted | | | | |
| b2a17120-cdcb-4b7f-851b-094579c3d191 | Address Redacted | | | | |
| b2a181e3-3bed-40eb-8324-c9629a80acb2 | Address Redacted | | | | |
| b2a18d24-ed8b-4f83-97d3-e7412d5df363 | Address Redacted | | | | |
| b2a1a9b1-1814-4282-95b4-aa8f3062500c | Address Redacted | | | | |
| b2a1c4c7-e6b0-4f52-af54-b311147ffdb5 | Address Redacted | | | | |
| b2a1da45-afaa-4238-afb5-c629b62de7d0 | Address Redacted | | | | |
| b2a1e239-5296-4f1a-9384-37b01c2ab9e3 | Address Redacted | | | | |
| b2a1ff36-d551-4092-b75b-4075c39ed1c9 | Address Redacted | | | | |
| b2a203b0-7bb2-4a9c-9651-e5f6e2678564 | Address Redacted | | | | |
| b2a208f5-f6be-46f8-acf8-66bf53cd3115 | Address Redacted | | | | |
| b2a20d19-0119-40cf-8c59-cd1f905ded98 | Address Redacted | | | | |
| b2a23878-ad04-41cb-bc8d-ebe35fe76a09 | Address Redacted | | | | |
| b2a26abc-05fd-4bfc-bab9-1de159ad0d04 | Address Redacted | | | | |
| b2a2721e-8608-4bdf-b9ce-fd75bdb57ccd | Address Redacted | | | | |
| b2a274a1-a486-41d5-9644-e23f5049973f | Address Redacted | | | | |
| b2a2c5a2-042c-449b-9e24-7c6c5b68639f | Address Redacted | | | | |
| b2a2f0da-ccb0-4a11-9728-bd2a1b397d71 | Address Redacted | | | | |
| b2a2fb26-4f8e-4b3a-8dc2-ae17f0109206 | Address Redacted | | | | |
| b2a2fffd-7053-4f39-a909-d3096f1031c7 | Address Redacted | | | | |
| b2a33bd9-95e4-443f-99ac-31f165570077 | Address Redacted | | | | |
| b2a35a4a-21be-4c96-84d6-190265cac3a1 | Address Redacted | | | | |
| b2a37976-8704-4f77-9d33-125bfde3918b | Address Redacted | | | | |
| b2a37bc4-11a0-4dee-bf42-15cec6a97f5d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b2a389f6-cbe8-49aa-83c6-e9de50c70aae | Address Redacted | | | | |
| b2a392b3-daab-4e4b-8e3b-9bd1c8d79bc2 | Address Redacted | | | | |
| b2a3b44a-2a9e-4524-a204-20f6784fe354 | Address Redacted | | | | |
| b2a3bf5f-ad54-4eed-837e-710cc88b752e | Address Redacted | | | | |
| b2a4047a-e2fe-4729-8a49-ef89bfe7f4a7 | Address Redacted | | | | |
| b2a4117c-84d5-4d30-88e7-1bdfed3b68c0 | Address Redacted | | | | |
| b2a41af8-6c3e-49ed-9409-45d09dd81943 | Address Redacted | | | | |
| b2a41f05-2042-48dd-bdfd-e6c620c26fa4 | Address Redacted | | | | |
| b2a42be6-300a-4b79-8904-2fd9a0c7c0e7 | Address Redacted | | | | |
| b2a43c1e-f427-4c82-b6d8-2c0f76e80383 | Address Redacted | | | | |
| b2a45272-7f2c-4bb2-99e0-c16f47dea4aa | Address Redacted | | | | |
| b2a46d3a-078e-4f9c-9c6d-c849e16c736a | Address Redacted | | | | |
| b2a46f4e-07a8-4458-9086-6c7ab99c83d3 | Address Redacted | | | | |
| b2a47c8b-7ac0-4857-bfe3-b71e9b3e8c94 | Address Redacted | | | | |
| b2a487a7-2819-4c58-a4d7-be1481fb2c01 | Address Redacted | | | | |
| b2a4ee21-d013-42db-b77c-eb909b2f577d | Address Redacted | | | | |
| b2a4feb5-fd03-4a75-a0d7-7673091ff4ee | Address Redacted | | | | |
| b2a51db9-f0a5-4c43-8dd2-c0e57533c7d5 | Address Redacted | | | | |
| b2a51e76-8491-4af4-abdb-ec57e16facc8 | Address Redacted | | | | |
| b2a522a6-ae23-474b-97eb-7a42c4fda017 | Address Redacted | | | | |
| b2a525f7-2ef9-45d7-8d42-23d53c6041a3 | Address Redacted | | | | |
| b2a5294d-30e7-412d-8cf3-6b745a7f8759 | Address Redacted | | | | |
| b2a5500d-d577-457e-95e1-0396a8ff8a20 | Address Redacted | | | | |
| b2a582d1-338b-4584-98f7-8ee5ffddf5cf | Address Redacted | | | | |
| b2a5e2d4-dda8-4b77-8bf8-14866359cb85 | Address Redacted | | | | |
| b2a61e42-9932-485b-8ecc-c1b0d75b1c15 | Address Redacted | | | | |
| b2a625c4-b785-4fe1-84bb-686a3cb3f036 | Address Redacted | | | | |
| b2a69d59-ce70-444d-831c-0e6324423a5d | Address Redacted | | | | |
| b2a6a324-5995-4dfa-a892-44352af9f04e | Address Redacted | | | | |
| b2a6c2fe-7beb-42db-9c9b-206c879bee6b | Address Redacted | | | | |
| b2a70eae-7805-468f-a98a-098b290cc262 | Address Redacted | | | | |
| b2a71b99-1587-44f9-b913-52d2d888201 | Address Redacted | | | | |
| b2a733d1-fd27-412d-8688-3a81d996a01a | Address Redacted | | | | |
| b2a744de-22ba-4dc8-9b6d-e6226cc54b71 | Address Redacted | | | | |
| b2a7b70c-ceb5-4bda-897f-3ee3e9d80025 | Address Redacted | | | | |
| b2a7be8f-4dda-4c72-acaa-f1b7c8e7434a | Address Redacted | | | | |
| b2a7ca51-ef8a-4b0f-bf6b-373e62d11b0d | Address Redacted | | | | |
| b2a7d9f2-8821-4b2f-a485-a972052443d1 | Address Redacted | | | | |
| b2a7ed9c-d6d5-4591-9386-bd987bd7c5e3 | Address Redacted | | | | |
| b2a80221-bb9c-4300-a9b6-14c81122f4dc | Address Redacted | | | | |
| b2a81d0e-fd1f-49e8-8fb8-6f271bc58bfc | Address Redacted | | | | |
| b2a82c5b-0c38-425c-b47a-2ab2c6d36f8f | Address Redacted | | | | |
| b2a83d68-6a13-41e2-88fc-4206ecb14351 | Address Redacted | | | | |
| b2a84ce5-4e0a-4221-a18d-43ac0abab912 | Address Redacted | | | | |
| b2a88b28-fc6a-43c1-93c2-0d85134823af | Address Redacted | | | | |
| b2a8916f-fcbc-4aa4-84e1-625c0ddb4d3b | Address Redacted | | | | |
| b2a8b515-0bab-4438-a1d2-342e05b94f82 | Address Redacted | | | | |
| b2a8bcff-f30e-4594-8901-d15c7427260c | Address Redacted | | | | |
| b2a8c626-237c-4995-849a-f8662f836b73 | Address Redacted | | | | |
| b2a8e397-b36f-4e6d-a885-d9b90054c174 | Address Redacted | | | | |
| b2a8f565-dd5b-4944-baa6-c2ca6d13690d | Address Redacted | | | | |
| b2a902ce-da45-4e94-8d3e-c0638530fef8 | Address Redacted | | | | |
| b2a90f6c-4ec7-42a5-8a5f-234f2157f71c | Address Redacted | | | | |
| b2a922d6-3d31-426a-8a9c-3dda68daa417c | Address Redacted | | | | |
| b2a92476-fcd1-4f1f-8e5f-be2542858db6 | Address Redacted | | | | |
| b2a92889-a4f6-4243-b6ad-f62d9ebd80e2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b2a96d71-6c88-4132-a43a-267903b0b7be | Address Redacted | | | | |
| b2a98ab0-cf81-417e-bcb9-5d0f4fabf9e1 | Address Redacted | | | | |
| b2a98ff4-e1cc-4ed3-9b7f-eb5dd9067b08 | Address Redacted | | | | |
| b2aa03cb-3f85-402d-b68b-3259599c0e86 | Address Redacted | | | | |
| b2aa3578-8e94-446e-81bd-8d644be3b652 | Address Redacted | | | | |
| b2aa9d26-6f3b-4864-b3cc-f695794a497d | Address Redacted | | | | |
| b2aaa6c1-0d01-43f5-b6c5-ea12929fa35f | Address Redacted | | | | |
| b2aadd6a-3af6-49f7-b7d5-836257ae461e | Address Redacted | | | | |
| b2ab0a02-3e48-437a-a4c5-ab72166206ec | Address Redacted | | | | |
| b2ab2143-7ede-4987-b689-d35c267750d3 | Address Redacted | | | | |
| b2ab22dd-1547-434e-914c-52b98bf07efd | Address Redacted | | | | |
| b2ab4826-3d34-43aa-8dd6-d13bfeb523c2 | Address Redacted | | | | |
| b2ab6d49-7f5d-4f7c-8e88-1e3764a732e7 | Address Redacted | | | | |
| b2ab7d61-a59f-40b6-a640-cffb90f64bf1 | Address Redacted | | | | |
| b2ab83fd-a867-45f5-bee6-ecaf0a5a23e1 | Address Redacted | | | | |
| b2abb9fe-3229-4442-b0ea-77d0d78e6aec | Address Redacted | | | | |
| b2ac29aa-a55c-4755-bf18-c098561606fb | Address Redacted | | | | |
| b2ac5abe-49a2-44b7-960b-4754f2d1d0b9 | Address Redacted | | | | |
| b2ac5e6f-6f57-4a49-acf6-bb9a47195b57 | Address Redacted | | | | |
| b2ac6cf6-0739-4d03-b880-c489fc06ac8b | Address Redacted | | | | |
| b2ac71ea-49f8-4118-bebb-d48186d3e4bf | Address Redacted | | | | |
| b2ac7eef-9324-4351-95f9-10f365e51b23 | Address Redacted | | | | |
| b2aca13e-9b36-4cb6-a471-9249c5a7f907 | Address Redacted | | | | |
| b2acac37-76da-400a-8ffc-f13ec7b0abc0 | Address Redacted | | | | |
| b2acbfee-831d-4646-9c03-9fa416110288 | Address Redacted | | | | |
| b2acc9dd-219c-45f3-94a4-d5561d0528ac | Address Redacted | | | | |
| b2acdab1-7430-4af7-b80d-15a393b7bbb0 | Address Redacted | | | | |
| b2ace2c9-720b-4090-a8dc-da38c43601a5 | Address Redacted | | | | |
| b2acecdf-e78c-4838-85e3-06687d76a126 | Address Redacted | | | | |
| b2ad00fa-3fd0-4a54-bc72-7ea3b7bd6965 | Address Redacted | | | | |
| b2ad7302-00f1-4034-b9ad-8302f9f4f6ab | Address Redacted | | | | |
| b2adbcf5-5329-49ae-aa98-07b4055cb583 | Address Redacted | | | | |
| b2adbe3a-5cee-45ea-8a4e-75859567c6d8 | Address Redacted | | | | |
| b2adc0d2-b65a-4c1a-b30e-c34189c20c81 | Address Redacted | | | | |
| b2adceec-34d1-4b35-92bf-ace7829331a1 | Address Redacted | | | | |
| b2adcef6-71c5-4220-8720-d3170bd032aa | Address Redacted | | | | |
| b2add2fc-9da2-4d1e-b94f-3b28ebc6f48a | Address Redacted | | | | |
| b2ade32a-3a97-416a-b5c1-7b0af7776283 | Address Redacted | | | | |
| b2ae06fe-652c-4db6-b75a-0c8be317ac66 | Address Redacted | | | | |
| b2ae0ed9-6c11-483b-ae88-90670f0f1a23 | Address Redacted | | | | |
| b2ae29ce-6c7f-4828-bf4a-c2eb78b681b9 | Address Redacted | | | | |
| b2ae3cdb-385c-4671-91a9-e61a6aff556a | Address Redacted | | | | |
| b2ae55a8-44d3-4ca5-a95d-eb79987738ee | Address Redacted | | | | |
| b2ae8f85-44ac-42be-88e6-3b418ff49b03 | Address Redacted | | | | |
| b2ae8f9a-a66b-4204-938e-7be6ed70e523 | Address Redacted | | | | |
| b2aebb0e-8556-446a-a04e-751be054770b | Address Redacted | | | | |
| b2af4c51-f69a-4c98-90ec-16429f25959b | Address Redacted | | | | |
| b2af6468-f553-47b4-8dc7-569d3522d184 | Address Redacted | | | | |
| b2af67f6-0f17-477c-9d2d-8f4aaa735f1f | Address Redacted | | | | |
| b2afff04-37e8-425a-946b-9e8f883d2b2e | Address Redacted | | | | |
| b2b00f25-84c2-4238-bb49-3a30f5475987 | Address Redacted | | | | |
| b2b023d4-00ec-4144-b8c4-4a88365e9b95 | Address Redacted | | | | |
| b2b06e3d-b2b7-45e3-b6ee-3bba98b1c5b4 | Address Redacted | | | | |
| b2b0759e-da0e-4dcf-86eb-09adcba3cdad | Address Redacted | | | | |
| b2b0a26c-7601-46b1-b405-e53229f76123 | Address Redacted | | | | |
| b2b0abc4-4cad-49b8-b7b7-5c8880fb39bb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b2b0e644-f477-4950-b2be-81224de86415 | Address Redacted | | | | |
| b2b0e9f5-bc6b-4d60-974c-0180f406e77c | Address Redacted | | | | |
| b2b0f459-0174-4280-83d3-922d66e4ffdC | Address Redacted | | | | |
| b2b1050a-3b06-49b2-bf50-93562ea14d13 | Address Redacted | | | | |
| b2b120df-ace5-4184-9f62-77ca5b11b00d | Address Redacted | | | | |
| b2b14c20-69bc-4204-af3a-1861f7e94c14 | Address Redacted | | | | |
| b2b19d45-6778-4e15-9b4a-0b7407c10d69 | Address Redacted | | | | |
| b2b1a030-1757-46ff-9486-eaf001cc767e | Address Redacted | | | | |
| b2b1d105-a7da-4ae6-8faf-438dfc433653 | Address Redacted | | | | |
| b2b1f587-dea3-449f-b722-161bf918aeda | Address Redacted | | | | |
| b2b22888-2329-41f1-a607-c969c8a8abat | Address Redacted | | | | |
| b2b25610-2b60-45e9-86ab-04df0237f04e | Address Redacted | | | | |
| b2b2abb0-09a8-4d6d-99c1-8cb22a84857e | Address Redacted | | | | |
| b2b2b95c-b439-4694-b298-747fda03a074 | Address Redacted | | | | |
| b2b2cddb-15dd-465d-92cf-c99966bb4a12 | Address Redacted | | | | |
| b2b2e23b-0206-418f-8698-bc327f845ee1 | Address Redacted | | | | |
| b2b30ccc-2183-44c1-8913-e17a8c85d737 | Address Redacted | | | | |
| b2b329d6-2235-4562-ae8d-17285b28f0c6 | Address Redacted | | | | |
| b2b34d71-e85c-4135-b16e-9aec84195a40 | Address Redacted | | | | |
| b2b35669-0eed-4c11-ad27-45f55fb16703 | Address Redacted | | | | |
| b2b36285-cb09-499c-9e56-0107050ee951 | Address Redacted | | | | |
| b2b37819-f2ab-4974-bcd1-376136df7806 | Address Redacted | | | | |
| b2b383ef-3508-4a36-8353-58213898225c | Address Redacted | | | | |
| b2b3b545-e6a9-4cec-a350-468338d32785 | Address Redacted | | | | |
| b2b3fdef-160e-4894-925e-3d0f7e87dd58 | Address Redacted | | | | |
| b2b40970-0568-419f-98bf-adb822009753 | Address Redacted | | | | |
| b2b434ab-750d-4c70-9a65-3a285ac962ae | Address Redacted | | | | |
| b2b43920-7b71-419d-8515-bf7719082e8c | Address Redacted | | | | |
| b2b452bc-529c-4cf2-9328-307e729f6f77 | Address Redacted | | | | |
| b2b45993-1f07-47d3-8d04-d613f587d1d4 | Address Redacted | | | | |
| b2b47dac-a688-4694-9f9a-a54dfc82af5f | Address Redacted | | | | |
| b2b489f5-babd-4b7d-add8-a6614636f4b8 | Address Redacted | | | | |
| b2b4a8f-0cfc-456d-bd05-f7bdae138f26 | Address Redacted | | | | |
| b2b4b71e-46b5-4639-b8b0-9244ddfa0171 | Address Redacted | | | | |
| b2b4dd3e-6d2e-41ab-9e9e-95b8ede4783c | Address Redacted | | | | |
| b2b4deb4-79cc-4969-b657-e83a5eede11c | Address Redacted | | | | |
| b2b4f46f-abce-4fed-a06e-50c9ea365db9 | Address Redacted | | | | |
| b2b54f12-f87f-4c64-87c5-49f1257c76de | Address Redacted | | | | |
| b2b54f6c-71d0-4cec-98a7-87e354cfcc6d | Address Redacted | | | | |
| b2b58693-546f-44fa-8edc-e449e2324a84 | Address Redacted | | | | |
| b2b59924-1a52-4684-8dd2-5bc2a2f34282 | Address Redacted | | | | |
| b2b5a0ba-07f2-4581-bfcd-061893aece52 | Address Redacted | | | | |
| b2b5a65c-570a-430b-96a7-4137f0c9ce03 | Address Redacted | | | | |
| b2b5bb00-1282-43a3-96cc-6836aa2366ba | Address Redacted | | | | |
| b2b645ec-3c68-431c-85e5-e83ba2198440 | Address Redacted | | | | |
| b2b64611-20b9-4193-9d7b-a4f9df3f86f6 | Address Redacted | | | | |
| b2b6c054-3ded-4364-b597-5b26b6646e83 | Address Redacted | | | | |
| b2b6f7e0-fdc0-4e27-af94-cb87ec6ca8e9 | Address Redacted | | | | |
| b2b6fb95-808d-496a-bc78-4156b2bf0fe9 | Address Redacted | | | | |
| b2b717a7-6665-4401-8618-e38686c056f2 | Address Redacted | | | | |
| b2b71c9e-f08f-4230-9536-c182aa9819a2 | Address Redacted | | | | |
| b2b760ed-be1d-49b9-913b-730683aa2caf | Address Redacted | | | | |
| b2b787c0-59c2-446f-84e1-6b5bfc632cb4 | Address Redacted | Page 7103 of 10184 | | | |
| b2b790f0-3183-40e3-aefa-9d2c67feb695 | Address Redacted | | | | |
| b2b7d654-83a2-40e5-9655-4f39c02543ft | Address Redacted | | | | |
| b2b7db5a-64c9-485e-90f0-e420a86637e4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b2b809b0-946c-4f40-a244-7f24348a5197 | Address Redacted | | | | |
| b2b8196f-fc8e-44bc-b633-754bc12c787c | Address Redacted | | | | |
| b2b83639-f8aa-4b6a-b2db-231d4a78385b | Address Redacted | | | | |
| b2b83964-b508-4bdd-93f5-d0e49ac18105 | Address Redacted | | | | |
| b2b887b8-b979-49d2-af31-587e2a756ec1 | Address Redacted | | | | |
| b2b8a6be-a7df-48a0-bc89-b3bd3c2e2911 | Address Redacted | | | | |
| b2b8be32-fbae-4d02-85f9-679db416ccc2 | Address Redacted | | | | |
| b2b8c102-45a3-46dd-b137-6b73fdef36d1 | Address Redacted | | | | |
| b2b8dc3d-159d-4ad1-9dd7-509c46f6558d | Address Redacted | | | | |
| b2b8f245-9966-4031-b0be-6fe1883f5b96 | Address Redacted | | | | |
| b2b8f4cd-f914-43ad-b983-1202aa30b8c0 | Address Redacted | | | | |
| b2b8fdb1-c745-4aea-858c-5d255cfe4229 | Address Redacted | | | | |
| b2b908a1-c5ad-41e7-bea6-6fabfc32d9d0 | Address Redacted | | | | |
| b2b90ddc-b50e-47f0-8d24-25505c42ff4e | Address Redacted | | | | |
| b2b9213a-fd9c-4006-8e54-309d950e3b84 | Address Redacted | | | | |
| b2b9304b-faff-45cd-b244-8d8e45488091 | Address Redacted | | | | |
| b2b9334b-2110-4970-916c-8dd6327893bc | Address Redacted | | | | |
| b2b93f76-c236-4b8c-9067-64d5f0ada8b0 | Address Redacted | | | | |
| b2b94d09-7bf5-48a9-b5e0-86e86da7e85c | Address Redacted | | | | |
| b2b94ef6-c96d-4656-97a1-a5a88409a1dd | Address Redacted | | | | |
| b2b95a51-4f72-402e-9abe-82a0dc31f5d6 | Address Redacted | | | | |
| b2b96631-593e-46e3-a758-969253113d9c | Address Redacted | | | | |
| b2b9780e-d9c1-4ef5-9ac8-fc7876de8d21 | Address Redacted | | | | |
| b2b979c8-dd34-43e5-9626-2ef74f079d4f | Address Redacted | | | | |
| b2b97f27-3f00-4b2e-adbe-fe5229537f3C | Address Redacted | | | | |
| b2b9dfc1-3c56-4d22-908a-3e066a861063 | Address Redacted | | | | |
| b2ba0d5b-ba81-458c-97e7-a878fe6fe8e1 | Address Redacted | | | | |
| b2ba3367-9228-4190-a52c-1101bf7e0138 | Address Redacted | | | | |
| b2ba4a62-4b7e-4d08-b001-cd468780ddb6 | Address Redacted | | | | |
| b2ba535c-a718-4f18-b3f5-392e2b78ede3 | Address Redacted | | | | |
| b2ba72c5-1ba4-4938-a34c-217e8458df6d | Address Redacted | | | | |
| b2ba74c7-43a2-4476-9b25-9b2574243e87 | Address Redacted | | | | |
| b2ba7a28-1f9f-4b85-b075-9f4b8c95abd1 | Address Redacted | | | | |
| b2ba830f-6701-46c8-88aa-adbb1542cbd4 | Address Redacted | | | | |
| b2ba9476-2be1-42bc-b38e-bfa559e8f828 | Address Redacted | | | | |
| b2bad1be-3100-46c0-9406-359708ded9ff | Address Redacted | | | | |
| b2badbe4-e813-45d3-9bf7-88712c80debb | Address Redacted | | | | |
| b2bb380d-b44b-4e6a-8ffe-07a819355ee1 | Address Redacted | | | | |
| b2bb45ce-59c9-43d2-b290-5973f9c78687 | Address Redacted | | | | |
| b2bb55b3-507c-4fa4-ab3c-dfe9b3120e7d | Address Redacted | | | | |
| b2bb688a-8fdf-46c2-b495-75a394b56065 | Address Redacted | | | | |
| b2bb715e-f64b-4f75-8d85-639981091f8c | Address Redacted | | | | |
| b2bb833b-c985-458d-9613-233230bd0c86 | Address Redacted | | | | |
| b2bb963f-023b-480d-9029-266c546477eb | Address Redacted | | | | |
| b2bbb2ff-7698-4bcc-89dd-e1061f4adf7e | Address Redacted | | | | |
| b2bbb462-8cfd-41fd-8108-580004c8d640 | Address Redacted | | | | |
| b2bbcbfb-c784-4511-83b8-6d03bdd07ed7 | Address Redacted | | | | |
| b2bbcf7a-85ba-43e8-8840-0b9b3d5ba463 | Address Redacted | | | | |
| b2bbdd7e-7861-410a-b2da-84988097556d | Address Redacted | | | | |
| b2bbe2b5-b3c1-46fc-b7c1-a6bbf5d164f0 | Address Redacted | | | | |
| b2bbf898-60d4-483d-af65-0374075cc4a4 | Address Redacted | | | | |
| b2bbfdeb-28f1-46a4-971e-d8d9ac262fb5 | Address Redacted | | | | |
| b2bcb68d-9987-46ef-a4fb-cd1f8172251d | Address Redacted | | | | |
| b2bcb90b-31fb-403d-ac6f-2ee01c55ca11 | Address Redacted | | | | |
| b2bcd8c2-0d6b-4985-9e2b-59fcc29022fa | Address Redacted | | | | |
| b2bce4bd-453f-4278-b519-d4207f4b2f37 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b2bd171e-b032-4d5f-8582-335d0828d352 | Address Redacted | | | | |
| b2bd3594-7cca-439d-872f-0247e4312a57 | Address Redacted | | | | |
| b2bd3a3c-e033-423a-a538-0b2903991422 | Address Redacted | | | | |
| b2bd52ea-4d45-4539-b7de-ff9196af2ce1 | Address Redacted | | | | |
| b2bd5de3-dc1f-4275-a63b-5dcd804f1831 | Address Redacted | | | | |
| b2bd9a95-23e8-4980-a45d-fa493474038a | Address Redacted | | | | |
| b2bda900-f164-49b4-ad9f-446372d05448 | Address Redacted | | | | |
| b2bdd2c9-bca5-4dab-aeab-bc946018fb33 | Address Redacted | | | | |
| b2bdd730-5ed4-42ac-94de-9d30d6226caa | Address Redacted | | | | |
| b2bde725-f218-4ace-80d8-f609db64bead | Address Redacted | | | | |
| b2bdf13f-427d-4f91-84dc-8981164d801d | Address Redacted | | | | |
| b2be1244-4888-42f3-a36f-130471476204 | Address Redacted | | | | |
| b2be3443-3eb5-4626-9e48-e5fedc5cbf28 | Address Redacted | | | | |
| b2be4150-092d-4f69-803f-0ee7c765541a | Address Redacted | | | | |
| b2be530c-e304-4b12-8cea-019e505e146f | Address Redacted | | | | |
| b2be542d-1ba4-424c-b4f1-beb9239ec680 | Address Redacted | | | | |
| b2be8932-930b-4561-b0fa-0d79cab30532 | Address Redacted | | | | |
| b2bed1de-3f1b-494e-986c-2ea94d4c1fdd | Address Redacted | | | | |
| b2bed891-9323-4ba2-9f81-33fc029c3d03 | Address Redacted | | | | |
| b2bee56f-24a6-4585-b069-bbdb8200dfd5 | Address Redacted | | | | |
| b2bee86d-911e-41d5-a01f-4da22dc5992b | Address Redacted | | | | |
| b2bf0441-2de9-452a-ad88-ff5a30803e29 | Address Redacted | | | | |
| b2bf12fc-2c4f-44c7-b321-e93c8fe1bc80 | Address Redacted | | | | |
| b2bf1eaa-00ce-4a96-bbb8-48467e061c16 | Address Redacted | | | | |
| b2bf24c8-dbae-4657-9573-8a2279a2a3bf | Address Redacted | | | | |
| b2bf3518-0488-414d-a8d2-4a9d7739ed00 | Address Redacted | | | | |
| b2bf5665-c5b7-40c3-90d8-31aacb9e60a8 | Address Redacted | | | | |
| b2bf6893-57f6-453e-bcfd-0d4ef867540e | Address Redacted | | | | |
| b2bf9b05-cbcc-4d38-8ae3-94dd392823f0 | Address Redacted | | | | |
| b2bfa54f-06fb-482c-81e6-903abb5c697c | Address Redacted | | | | |
| b2bfac1d-1897-4747-aaad-15496b06a7dc | Address Redacted | | | | |
| b2bfb35c-21fc-48fc-93dc-2b43e13ad730 | Address Redacted | | | | |
| b2bfdeac-1928-411a-a0a2-a7f2ead9f91b | Address Redacted | | | | |
| b2c02784-f78d-43ae-a6cd-2a3e3f99b849 | Address Redacted | | | | |
| b2c02bcc-a856-4613-9002-f3a86f501877 | Address Redacted | | | | |
| b2c058b8-9b4d-473a-b4dc-2cb0d03a9c24 | Address Redacted | | | | |
| b2c0847d-3710-402f-bed0-ca1dbdd6fa65 | Address Redacted | | | | |
| b2c09815-3d2f-48a3-8788-76fe4d112304 | Address Redacted | | | | |
| b2c0cf9c-2dea-4f05-a5b3-34f0e19b64fe | Address Redacted | | | | |
| b2c0fa54-218d-4941-8a79-936000b0c1fC | Address Redacted | | | | |
| b2c112f0-80b1-4889-8766-ce7ab20fc3d7 | Address Redacted | | | | |
| b2c13e95-f2a2-44cb-a805-424a28c8a01f | Address Redacted | | | | |
| b2c1446d-799f-4f71-b1d3-9bb5670cb37d | Address Redacted | | | | |
| b2c17608-d6f2-49c9-a049-820b5831e175 | Address Redacted | | | | |
| b2c18302-ff4f-4166-82aa-bf6d2c22519c | Address Redacted | | | | |
| b2c188a0-45c3-4819-95eb-f81216a46df1 | Address Redacted | | | | |
| b2c1df83-615b-4d17-8590-25c50d39428f | Address Redacted | | | | |
| b2c20e13-39ac-4610-919e-564094ef86d3 | Address Redacted | | | | |
| b2c220f5-4654-4291-9211-289218d52499 | Address Redacted | | | | |
| b2c2815e-5f59-4151-8f8a-0cb85d1faee6 | Address Redacted | | | | |
| b2c281d3-a230-43a4-9dce-a03626a98e5e | Address Redacted | | | | |
| b2c29f21-705c-4b14-820c-57a01ccd4f77 | Address Redacted | | | | |
| b2c2b8a0-a0fd-40f2-be55-45a48dbdeedb | Address Redacted | | | | |
| b2c2d98a-14bf-4499-b063-b92d89d6374c | Address Redacted | | | | |
| b2c2e05b-7d8e-4e43-9d92-205d355429b1 | Address Redacted | | | | |
| b2c2f2a9-fee7-4d96-a4c8-fac045993d41 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b2c2f7fb-0afb-44e5-923e-75a48539d79b | Address Redacted | | | | |
| b2c36f07-8974-4988-860b-014f5635bee5 | Address Redacted | | | | |
| b2c37c6f-1725-48f1-bdd4-03b32e343a47 | Address Redacted | | | | |
| b2c39647-b9f0-4196-95ad-7680f9dd73d5 | Address Redacted | | | | |
| b2c3ba8d-52ed-4029-8066-c0d847243bf8 | Address Redacted | | | | |
| b2c3ed42-65e7-4e8b-b9d5-4971961f3c60 | Address Redacted | | | | |
| b2c4299c-69f2-4ccd-acd6-26a22f83a944 | Address Redacted | | | | |
| b2c4647f-8fdf-4178-9983-532f5aa604b4 | Address Redacted | | | | |
| b2c49005-61f6-4dbf-9e37-70d7cfdf2998 | Address Redacted | | | | |
| b2c4c2e3-b90a-4dd8-a937-d1e8284b21a5 | Address Redacted | | | | |
| b2c4c9eb-cd2c-4f0e-9cb2-2fc2386c074a | Address Redacted | | | | |
| b2c4e385-82af-4cbb-8cf0-703190314744 | Address Redacted | | | | |
| b2c4eeec-a1b0-4c9c-b1fc-604baf53d84c | Address Redacted | | | | |
| b2c4fcd9-dd4a-45b4-a463-a2a12b019bde | Address Redacted | | | | |
| b2c5134d-1c0c-4cd4-8a7d-afdc9d69e0e2 | Address Redacted | | | | |
| b2c51407-c654-483c-a1d2-4d923825a0f9 | Address Redacted | | | | |
| b2c53926-117a-4f59-bde7-4f483b9d304d | Address Redacted | | | | |
| b2c558dd-82fa-4174-8a29-47e3eb6d9b11 | Address Redacted | | | | |
| b2c55fb9-ea6d-450e-b697-d4e278a719ac | Address Redacted | | | | |
| b2c56faf-6dbb-4e4f-a70a-981efdc17c5f | Address Redacted | | | | |
| b2c5a09b-a5e1-4a2c-92cb-855568a15a30 | Address Redacted | | | | |
| b2c5b367-50b9-4e51-b4e7-7b4ca4439e14 | Address Redacted | | | | |
| b2c5b3c7-58be-4199-bb22-4fa84b97a074 | Address Redacted | | | | |
| b2c5d218-b35b-4f69-b53d-6da51a2dd58e | Address Redacted | | | | |
| b2c5f329-c4ef-4e39-bcc0-0f1fbecbdc0e | Address Redacted | | | | |
| b2c5f9fd-f015-408c-8925-f79dc454c2bb | Address Redacted | | | | |
| b2c60544-c3e3-4d64-b452-e75b4edd07ce | Address Redacted | | | | |
| b2c637da-c706-4331-8609-e6c3d95e011f | Address Redacted | | | | |
| b2c64830-301a-484e-80a1-47198f9ffe7a | Address Redacted | | | | |
| b2c64ff4-577f-466a-8d39-133dd3410bff | Address Redacted | | | | |
| b2c657d9-1352-4841-96dd-3d3c07e4f9d5 | Address Redacted | | | | |
| b2c65bf8-ee2c-453f-ad11-4e3d0e4a6c53 | Address Redacted | | | | |
| b2c67d2e-a107-4c77-91ad-57d0f8e2ca67 | Address Redacted | | | | |
| b2c6abbb-5c78-439e-a15d-270798a54a8c | Address Redacted | | | | |
| b2c6ebf1-3653-4020-813d-2f7a26a7091e | Address Redacted | | | | |
| b2c6f54c-30ac-4971-b34c-96ae69cfecd2 | Address Redacted | | | | |
| b2c7716e-8438-408a-a3f0-d26d459c66d3 | Address Redacted | | | | |
| b2c78f2e-1aba-415f-8b64-573498f90254 | Address Redacted | | | | |
| b2c7bb7a-50c2-40cc-aa39-e3c6f4b01e85 | Address Redacted | | | | |
| b2c7e106-1476-41f2-9c30-94380cf34d18 | Address Redacted | | | | |
| b2c7f34b-4643-4990-9acf-2e5528382135 | Address Redacted | | | | |
| b2c7f410-7085-4434-bd8b-9a18107a0d90 | Address Redacted | | | | |
| b2c7fe36-258a-4390-9d3f-991f6e52ae6a | Address Redacted | | | | |
| b2c8179b-48b6-4c19-9129-f7212b63b069 | Address Redacted | | | | |
| b2c84316-1d5e-42fd-a6f5-79065bb7529b | Address Redacted | | | | |
| b2c8683a-1ac8-4b55-8b27-70cbfd8a64c6 | Address Redacted | | | | |
| b2c8e693-b387-429e-9cec-428992093baf | Address Redacted | | | | |
| b2c90d81-1986-4a31-ae8e-2157abe0bad6 | Address Redacted | | | | |
| b2c918f6-ec39-45cb-b4be-100eaf7b6908 | Address Redacted | | | | |
| b2c92cb2-813c-4184-8b84-5ce9f875f4db | Address Redacted | | | | |
| b2c934dc-8f72-4351-a7be-8da2e7da5dbc | Address Redacted | | | | |
| b2c952a1-d6da-49bf-9806-219ed36879e2 | Address Redacted | | | | |
| b2c99085-7499-455e-a1f6-79ea973b3ac4 | Address Redacted | | | | |
| b2c9b4b9-d7f6-43b5-b5d0-6d12afd10bb1 | Address Redacted | | | | |
| b2ca107d-a509-42f4-b5fb-376a29a5cc35 | Address Redacted | | | | |
| b2ca3b2d-e118-4570-9d89-18a095f0faef | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| b2ca3df2-2e01-44a6-ab37-46482ffbd9e7 | Address Redacted | | | | |
| b2ca461f-41c8-4184-91db-b8f84b2e4c19 | Address Redacted | | | | |
| b2ca6431-9caa-4cf7-810a-65b2896165ee | Address Redacted | | | | |
| b2ca709a-100c-4e7a-96a8-b0d53c03330a | Address Redacted | | | | |
| b2ca9690-553e-4a29-9704-a61b95d6d4b4 | Address Redacted | | | | |
| b2caaf50-e144-4959-a800-823787be52ec | Address Redacted | | | | |
| b2cacf1c-f252-4366-857f-8ab7f648ef1e | Address Redacted | | | | |
| b2caefaf-7411-45fe-9bca-75bdaa6026e4 | Address Redacted | | | | |
| b2cb326c-1bb7-4bb2-8d33-e0b89a49f8fd | Address Redacted | | | | |
| b2cb335f-2363-4c66-b035-8e295bd6a83b | Address Redacted | | | | |
| b2cb3d1e-0bc7-4431-9b12-b0e0cb07b3e1 | Address Redacted | | | | |
| b2cb40d7-07ab-4bb8-9ad9-9e4f64ff4f9c | Address Redacted | | | | |
| b2cb5740-0407-43f9-9ea6-e377853ce42a | Address Redacted | | | | |
| b2cb7b0c-e0ea-4291-bc1c-36b39386460d | Address Redacted | | | | |
| b2cb7e22-cfed-469a-80e9-206a305febbd | Address Redacted | | | | |
| b2cb890f-b3e6-4c24-9ca0-05aa62b4697f | Address Redacted | | | | |
| b2cb8995-0a4e-4681-a8d5-7bed6add3ee7 | Address Redacted | | | | |
| b2cb8c22-ee70-43d3-86e3-7e58d5be29ce | Address Redacted | | | | |
| b2cbbac4-519e-4e0f-8d27-c5b882cb0893 | Address Redacted | | | | |
| b2cbca87-8f84-4483-bf8e-dd8bf96cd6f6 | Address Redacted | | | | |
| b2cc03ca-e0ee-402b-b106-e43e4719e342 | Address Redacted | | | | |
| b2cc07b1-aac2-4a20-9f3c-7f6b5a381e47 | Address Redacted | | | | |
| b2cc0f80-1251-437e-9885-d0763b616e3e | Address Redacted | | | | |
| b2cc3a83-0dfe-43a8-8924-d4e5e9a1f625 | Address Redacted | | | | |
| b2cc4ee2-0041-40df-a961-3cb21fb0b090 | Address Redacted | | | | |
| b2cc7526-951a-45bb-9866-ce17f7eb62c7 | Address Redacted | | | | |
| b2cc757a-4fad-4eb3-91e1-47dcc32edd0b | Address Redacted | | | | |
| b2cc9299-8d0f-4395-a32a-b8a4a76d4e83 | Address Redacted | | | | |
| b2ccafb1-3c5b-42a3-b333-b2b1611ec07f | Address Redacted | | | | |
| b2ccc42e-9b48-4c00-8338-21d6fdc52da7 | Address Redacted | | | | |
| b2ccf902-0ad7-4989-98d5-59e4089bd454 | Address Redacted | | | | |
| b2cd1f2f-72e8-4250-8273-7006a5a65ed6 | Address Redacted | | | | |
| b2cd1ff3-600a-44ec-98d5-d6c07235db77 | Address Redacted | | | | |
| b2cd23e5-6fdd-4e81-bb9b-71b860c5f8ee | Address Redacted | | | | |
| b2cd66a1-9f21-4158-a775-65e16cb31b8d | Address Redacted | | | | |
| b2cda0f5-b917-48b0-a762-54e86193444b | Address Redacted | | | | |
| b2cda63a-eee3-404a-9ee4-982e114cfb15 | Address Redacted | | | | |
| b2cdb051-10e2-419e-a99e-70db4be090a0 | Address Redacted | | | | |
| b2cdc11a-771e-4f02-a580-b37562b7bbc2 | Address Redacted | | | | |
| b2cdcbfc-82ed-469c-9df6-d2f66c44ed71 | Address Redacted | | | | |
| b2ce01c6-610b-4b5b-b9b7-dad1d99bd010 | Address Redacted | | | | |
| b2ce1d84-5421-4cd2-8e78-76d2c7b32c1b | Address Redacted | | | | |
| b2ce3476-861c-4283-81fc-5c4fb5d5d700 | Address Redacted | | | | |
| b2ce4360-e6c1-40db-9a76-5190ce692967 | Address Redacted | | | | |
| b2ce5719-9ec5-45dd-a808-d11124c4d1f4 | Address Redacted | | | | |
| b2ce5be1-bbd6-490f-bd7f-c9ac0c882a7b | Address Redacted | | | | |
| b2ce8b5e-ea40-4426-b04d-8912d0466629 | Address Redacted | | | | |
| b2ce8b90-c2c8-4844-8c32-ef43034eca8c | Address Redacted | | | | |
| b2cedd83-6456-4f48-9cce-e7873ebf6992 | Address Redacted | | | | |
| b2cf00b5-9f6d-4466-802f-e468a8adb2f0 | Address Redacted | | | | |
| b2cf0af8-209c-46da-86b0-bd9940d782a4 | Address Redacted | | | | |
| b2cf33c9-56ac-4637-ac3e-751036eaad54 | Address Redacted | | | | |
| b2cfc252-47f5-48b5-913b-fbaee798caa8 | Address Redacted | | | | |
| b2cfd1db-9be5-46f8-afc5-38b4d9ac289d | Address Redacted | | | | |
| b2d017e4-0e7e-4143-b16e-d4a0dde0aa8d | Address Redacted | | | | |
| b2d022bc-3766-4bcc-8d82-512084763425 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b2d032c9-f240-455f-8785-aaaf59d4433! | Address Redacted | | | | |
| b2d06345-6659-4d58-869a-3b10df14459c | Address Redacted | | | | |
| b2d07b10-31d9-45be-9356-9a86fad63f5! | Address Redacted | | | | |
| b2d08182-f3d4-46c2-95d5-186d307f1e5e | Address Redacted | | | | |
| b2d0880f-b4ae-40e8-8f45-62d2b72625a2 | Address Redacted | | | | |
| b2d09cae-8efa-42fd-9d7a-d0c58c8a9e96 | Address Redacted | | | | |
| b2d0a0a7-aaba-400c-ad14-f66c715286f1 | Address Redacted | | | | |
| b2d0a28b-b2f2-4144-b213-248a10833d41 | Address Redacted | | | | |
| b2d0bd5c-e4e2-4786-b1ba-378a2d15493c | Address Redacted | | | | |
| b2d0c93e-63e8-45ca-97fb-7fca0eb3d523 | Address Redacted | | | | |
| b2d0e39b-d529-4cfe-a082-fbb834cd706e | Address Redacted | | | | |
| b2d177b7-3f66-48d3-8444-7d9db784e060 | Address Redacted | | | | |
| b2d1a36e-f4bf-47ce-9f8a-d9b2465cbbb1 | Address Redacted | | | | |
| b2d1b26b-5ab9-4723-ad77-e8d89bde6812 | Address Redacted | | | | |
| b2d1c03c-0026-46d2-9208-380371ee5a5c | Address Redacted | | | | |
| b2d1cdc2-d570-47dd-ae02-fc0e5e523fab | Address Redacted | | | | |
| b2d1dbf2-255d-4afa-af63-3dcc20d92473 | Address Redacted | | | | |
| b2d1fc1c-6fa8-4511-90bd-e3ee094ffe28 | Address Redacted | | | | |
| b2d23425-2051-4bdc-9585-cc5d8572f330 | Address Redacted | | | | |
| b2d23fa5-caf8-42e7-ad9d-6e048121c8b5 | Address Redacted | | | | |
| b2d25361-0659-4b10-b13f-31a05be24b82 | Address Redacted | | | | |
| b2d258ae-0be5-41b7-8eeb-12b5db0b57de | Address Redacted | | | | |
| b2d28994-309c-40ee-b0fe-ba12640c1867 | Address Redacted | | | | |
| b2d29685-cf69-4454-be71-543adb3567bl | Address Redacted | | | | |
| b2d2bed6-e870-4ad6-9e10-051a23f85852 | Address Redacted | | | | |
| b2d2d49c-599c-4154-a480-cac22386629c | Address Redacted | | | | |
| b2d2d87b-1da1-4865-a19a-9b954c0cce0b | Address Redacted | | | | |
| b2d2de52-637f-40da-9194-ad425b1b8a6d | Address Redacted | | | | |
| b2d2ea88-3aff-4c25-b932-a3659b660aab | Address Redacted | | | | |
| b2d366b1-e548-4387-a10c-40bf6c8ef0b2 | Address Redacted | | | | |
| b2d3b28b-c935-469e-9927-363045977753 | Address Redacted | | | | |
| b2d3b572-10f7-4b7a-9288-2287de7c294d | Address Redacted | | | | |
| b2d3bcf4-1aa4-4345-a7e4-45dbba898fbb | Address Redacted | | | | |
| b2d3d625-6d69-4eb1-be81-479a1f618868 | Address Redacted | | | | |
| b2d3df0a-afc0-4eb5-b291-e9655c342fc0 | Address Redacted | | | | |
| b2d3f85b-1824-4d44-bf86-5ae681ce645e | Address Redacted | | | | |
| b2d41271-5400-45b2-a8ce-a619eec3ddc5 | Address Redacted | | | | |
| b2d44630-ba77-44d4-99e9-8900059094dd | Address Redacted | | | | |
| b2d451f6-1fd1-4e41-b401-207ee0932463 | Address Redacted | | | | |
| b2d4a27f-5c13-4076-971c-fe11df7ee71! | Address Redacted | | | | |
| b2d4a906-0210-4883-83a0-686df4ccf6al | Address Redacted | | | | |
| b2d4b0f7-45b4-4089-b44e-5326b2c4c45f | Address Redacted | | | | |
| b2d4eb95-98de-44d5-963c-c3ab44375cde | Address Redacted | | | | |
| b2d4ef0e-5cb6-45e3-b110-8f4e463548a5 | Address Redacted | | | | |
| b2d4efd2-622a-4dee-b508-a5ec8a3a7087 | Address Redacted | | | | |
| b2d5012b-7618-4e72-9702-a3766409d9cc | Address Redacted | | | | |
| b2d52465-e1af-4ab5-b5f2-f91ed3583c7d | Address Redacted | | | | |
| b2d5290c-68ad-45c4-a88c-99f4e8115b47 | Address Redacted | | | | |
| b2d52e33-c4d6-4c0a-a4b9-869af124d4fa | Address Redacted | | | | |
| b2d53cf0-2cc4-412d-b38c-16deefb6a53e | Address Redacted | | | | |
| b2d5527c-546e-4ad0-ba5a-c20368a2a98! | Address Redacted | | | | |
| b2d5532c-2b8d-4e01-80fd-21d6b4ce818e | Address Redacted | | | | |
| b2d56f02-6ff2-4f4d-8b76-f6b966cb496a | Address Redacted | Page 7108 of 10184 | | | |
| b2d578de-1573-490b-a563-050da05b4ee0 | Address Redacted | | | | |
| b2d58086-c14f-4eed-9401-f2343317295c | Address Redacted | | | | |
| b2d59383-9aba-4f32-b1ce-a6f51f08009€ | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b2d593ce-b684-4cde-a537-90fc1cb556b1 | Address Redacted | | | | |
| b2d59a70-46f9-44ce-a580-5c09a007ecb7 | Address Redacted | | | | |
| b2d5a926-eff2-4399-bd27-96d03290b307 | Address Redacted | | | | |
| b2d5d88d-4e8e-4a30-adf7-284e1889f60a | Address Redacted | | | | |
| b2d5dca1-3472-4645-bae0-eee3a8c999a4 | Address Redacted | | | | |
| b2d5ed2c-e7dd-4ab8-a63c-887477fb8311 | Address Redacted | | | | |
| b2d5fc06-3561-4db8-831a-b898e06fa61e | Address Redacted | | | | |
| b2d5fdc1-4ad6-4454-8be8-d1bc48500d5f | Address Redacted | | | | |
| b2d632f4-7805-4a6f-83eb-edbf17bf594f | Address Redacted | | | | |
| b2d63f4a-2fcb-4abb-818c-e7c2364a10a6 | Address Redacted | | | | |
| b2d64c9b-b687-4fef-8e6b-7f523a2b064c | Address Redacted | | | | |
| b2d69b7b-8493-4c20-aa52-d4fc27c44c94 | Address Redacted | | | | |
| b2d6a11d-baff-4e97-91ff-d27528c4e85b | Address Redacted | | | | |
| b2d6a466-9c96-4b65-a8ce-2a20c1839ed1 | Address Redacted | | | | |
| b2d6d97a-a9ae-4d91-983c-76c93a6a8703 | Address Redacted | | | | |
| b2d6f91b-7f2c-419c-a717-f56acb4016b3 | Address Redacted | | | | |
| b2d70a2e-51b8-48b2-93db-8b3658ec6380 | Address Redacted | | | | |
| b2d76fe8-5968-4871-8a85-7915796b482e | Address Redacted | | | | |
| b2d77154-2873-4a68-88fe-ce9b4bcdbcb6 | Address Redacted | | | | |
| b2d7834d-3c3d-47c6-ac10-6c3a1208e30b | Address Redacted | | | | |
| b2d7cd95-d4fa-4ad3-ae60-e5885e20fcce | Address Redacted | | | | |
| b2d80c3f-7a5a-4f0d-a36f-5c77ed877388 | Address Redacted | | | | |
| b2d825d2-3945-423b-a8e0-9707fd005205 | Address Redacted | | | | |
| b2d8962c-f996-469d-9c1a-d87cc306ad03 | Address Redacted | | | | |
| b2d927d4-d943-4b46-92ff-823a3b35ad48 | Address Redacted | | | | |
| b2d93641-ab96-49e9-93dd-ea6c066ae765 | Address Redacted | | | | |
| b2d958c3-fcb5-463c-bc74-158cdcb1fe7c | Address Redacted | | | | |
| b2d97613-2d15-46e6-950a-cad7054f25ca | Address Redacted | | | | |
| b2d985fb-478e-4db1-81ba-61c6a34b261b | Address Redacted | | | | |
| b2d9a6a2-e8ca-4126-8366-b5f5f8652b63 | Address Redacted | | | | |
| b2d9ca91-aa77-49d1-96fc-5dde403bf8b5 | Address Redacted | | | | |
| b2d9d2d5-e75c-431c-bc3f-1f23dcd4480e | Address Redacted | | | | |
| b2d9ed0b-36df-4bb9-9dbf-eef73e4b5ad2 | Address Redacted | | | | |
| b2da1a6e-df1a-47d7-a932-bbdd27fe350f | Address Redacted | | | | |
| b2da3605-a6fa-477c-8322-8d0d42ab95c4 | Address Redacted | | | | |
| b2da3f95-45cf-490c-9bbb-08d7ce010648 | Address Redacted | | | | |
| b2da52c8-6551-4de6-8663-f68f2fa86cb2 | Address Redacted | | | | |
| b2da59fd-8d08-4ef2-b824-ca235e2382d5 | Address Redacted | | | | |
| b2da6bbf-5434-4c06-beb0-9571c3180cd3 | Address Redacted | | | | |
| b2da777a-d996-4673-9e24-f8727312f31c | Address Redacted | | | | |
| b2daa31f-d7c1-4a3d-9e60-0d6cbb7c88ef | Address Redacted | | | | |
| b2dab5de-0384-4869-bea6-213c3a99b6cd | Address Redacted | | | | |
| b2dab6e5-9ba3-4752-ac30-065414799733 | Address Redacted | | | | |
| b2db2e32-f914-4613-9e83-e37bd960fb25 | Address Redacted | | | | |
| b2db60bd-875b-49d2-99a4-ee3ace997e2d | Address Redacted | | | | |
| b2db8a25-3e3b-423e-b730-ca86babb4c52 | Address Redacted | | | | |
| b2dbbd8d-c493-4a01-81f6-13cb4959e12f | Address Redacted | | | | |
| b2dbcadc-0864-4401-98ab-91aebb603094 | Address Redacted | | | | |
| b2dbcdae-a3c4-4a47-be79-bab37894f097 | Address Redacted | | | | |
| b2dbdea3-069f-4df7-8139-6fb5ad8ffe46 | Address Redacted | | | | |
| b2dbe607-904c-4a27-8372-83fe2bf236bc | Address Redacted | | | | |
| b2dc19ad-28ad-4038-af7a-1a7616577887 | Address Redacted | | | | |
| b2dc2833-d444-458a-a08b-b04251502ede | Address Redacted | | | | |
| b2dc620b-cb92-49f2-a194-08cb1589c90e | Address Redacted | | | | |
| b2dc8a2a-e75c-4302-bf02-6255c3cd4ab9 | Address Redacted | | | | |
| b2dc9f69-79d8-406a-aa38-c0c103232795 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b2dce642-889b-4eaa-97fb-a58780810ab9 | Address Redacted | | | | |
| b2dce92d-100e-4a30-9b90-012a42f60aa7 | Address Redacted | | | | |
| b2dd2c9d-8de0-4d02-9fed-946f090603d5 | Address Redacted | | | | |
| b2dd3c9e-f0a4-4b27-b085-46cd6dfbdcbe | Address Redacted | | | | |
| b2dd3f1e-f6ce-4634-88cf-baf1b0dd3f65 | Address Redacted | | | | |
| b2dd4395-6e2f-4862-8546-83251d05dea1 | Address Redacted | | | | |
| b2dd47f7-53ae-4a3a-b6fb-265659fcea13 | Address Redacted | | | | |
| b2dd4c55-8abb-48f9-aee5-bb34850f9e99 | Address Redacted | | | | |
| b2dd69c3-a0fe-46f1-86b8-5100da31a8b9 | Address Redacted | | | | |
| b2dda3c9-9b67-49c8-a916-33d48f4ec9ed | Address Redacted | | | | |
| b2ddb48e-bdba-4658-a32f-06c32e97d28d | Address Redacted | | | | |
| b2ddef8e-6c59-4615-abee-e5677016841c | Address Redacted | | | | |
| b2de027c-1293-47e9-86e8-5ecde4e92649 | Address Redacted | | | | |
| b2de5dd6-79e9-472d-8497-b5414002d41f | Address Redacted | | | | |
| b2de795e-0ac0-4cc3-b791-764ee8f4759c | Address Redacted | | | | |
| b2de8f7e-1a72-4dd4-b286-4076d499b03c | Address Redacted | | | | |
| b2dea332-cbb9-4694-b5d4-4bc26f93f6c7 | Address Redacted | | | | |
| b2dea6f4-48de-4538-8b63-ea95408c9ef5 | Address Redacted | | | | |
| b2dead42-f238-48af-9267-82439b4ea4c6 | Address Redacted | | | | |
| b2deb40c-722e-43b1-824b-d23387615c5f | Address Redacted | | | | |
| b2df1b4f-35f5-46cd-8b65-2da9ab203fcd | Address Redacted | | | | |
| b2df2294-fd4b-456a-a614-5680ed2e4be1 | Address Redacted | | | | |
| b2df2e53-9e09-4f82-8d68-4500bf48508C | Address Redacted | | | | |
| b2df3b63-d210-49a2-b773-c6fe2cc072e5 | Address Redacted | | | | |
| b2df5888-6fc1-48ac-97dc-6fd60c3a9fdc | Address Redacted | | | | |
| b2df68c1-5d87-462a-9659-5de190a246b7 | Address Redacted | | | | |
| b2df8a6e-474d-4647-9ecb-d4009080deac | Address Redacted | | | | |
| b2df9a58-364f-4967-a991-fbc280f1fd1d | Address Redacted | | | | |
| b2dfa471-be4e-4ead-9e51-ae8b9833489c | Address Redacted | | | | |
| b2dfa485-56e1-4f3c-8283-1e24c44372eC | Address Redacted | | | | |
| b2dfc264-398f-462a-98b1-c2cc776ce441 | Address Redacted | | | | |
| b2dfd82b-bb05-4562-a4d2-234c10f7699c | Address Redacted | | | | |
| b2e01ac6-48ac-4132-b9af-e0df859d9b09 | Address Redacted | | | | |
| b2e02471-635e-42de-965b-30a0dbc3a8e9 | Address Redacted | | | | |
| b2e068f3-a9a7-4cb9-86ff-d99ee562573e | Address Redacted | | | | |
| b2e06e2c-66d0-41ba-9d0e-48ece386870c | Address Redacted | | | | |
| b2e08c1f-5827-47a1-807d-c4cbb673a602 | Address Redacted | | | | |
| b2e0a4e9-8c18-4f64-8484-ddcf3893380b | Address Redacted | | | | |
| b2e0ceaa-511e-440b-87d6-85796ced3fc8 | Address Redacted | | | | |
| b2e0d095-a4f2-4ecd-94b2-1b27bb143dd2 | Address Redacted | | | | |
| b2e0d300-2b93-4a3f-9876-81ca28d0688d | Address Redacted | | | | |
| b2e0dc72-58ae-4ab1-8525-76377f7d17ca | Address Redacted | | | | |
| b2e0e429-af42-4106-93fd-9687e422425S | Address Redacted | | | | |
| b2e0f187-1d19-498d-ac64-646b13aef0c8 | Address Redacted | | | | |
| b2e0f538-69fa-4d7d-9007-aa5d7f7be81C | Address Redacted | | | | |
| b2e10404-f798-48ec-ab3c-e2062f80eef7 | Address Redacted | | | | |
| b2e11970-c688-431a-97f3-ece8a7283dfc | Address Redacted | | | | |
| b2e11d66-23d5-4a45-9f54-63f75852a828 | Address Redacted | | | | |
| b2e15083-52bd-402d-8459-eb5fb253891f | Address Redacted | | | | |
| b2e171ec-3534-4869-8edd-f7fb0aa740f9 | Address Redacted | | | | |
| b2e18fde-ecc9-42fe-b710-f0b1de23c60d | Address Redacted | | | | |
| b2e19d0b-e438-41cb-9951-69efebf84985 | Address Redacted | | | | |
| b2e1ee4c-3554-4523-8e8c-70fa1f45028b | Address Redacted | Page 7110 of 10184 | | | |
| b2e211b0-4b7b-4d03-be9f-e4a7cb7c450e | Address Redacted | | | | |
| b2e22acd-2fbf-4b1e-971e-1950e2d81fa7 | Address Redacted | | | | |
| b2e29ee2-b04e-4db3-8f58-ff21aee68767 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b2e2ba41-c309-40c0-bc0a-46f6849c4668 | Address Redacted | | | | |
| b2e2d02d-d96f-40fd-a144-128d2340f5c5 | Address Redacted | | | | |
| b2e2f1cb-3562-451b-8a1b-2e8b7262b807 | Address Redacted | | | | |
| b2e31f9f-0c20-4a8a-a21e-d1273ec3db37 | Address Redacted | | | | |
| b2e32879-6905-40f1-9318-9955bc132c1b | Address Redacted | | | | |
| b2e329d4-acfc-4011-af8a-06b7ca1045b1 | Address Redacted | | | | |
| b2e32b77-6bb7-465a-a1f6-17f2757c9455 | Address Redacted | | | | |
| b2e363c9-56e5-4346-8f58-e36e83919c2c | Address Redacted | | | | |
| b2e3bf1b-5db7-446f-a7da-a0509911ec4b | Address Redacted | | | | |
| b2e3d0b4-b7fa-40c8-853a-3649b1488e89 | Address Redacted | | | | |
| b2e3d175-56db-4e60-a56a-a1d1f04552b6 | Address Redacted | | | | |
| b2e3e1a1-e3a5-4a9d-b8b9-21427e416feb | Address Redacted | | | | |
| b2e3e368-db9c-426e-841a-5c754204151a | Address Redacted | | | | |
| b2e3ef4e-e25c-4bee-9a20-37e4792304bd | Address Redacted | | | | |
| b2e3f31d-2b2d-4136-b732-17287f0666f9 | Address Redacted | | | | |
| b2e41074-8f64-4e67-8ca5-3246d775c931 | Address Redacted | | | | |
| b2e45cfb-cfbd-494f-9234-bd663f8b4c6a | Address Redacted | | | | |
| b2e45ff5-67c8-4d73-b85b-aa67185a150a | Address Redacted | | | | |
| b2e46a92-4511-4f48-9a58-e75980591273 | Address Redacted | | | | |
| b2e4a5fd-81c2-4c8d-b350-01e9c724ca68 | Address Redacted | | | | |
| b2e4ad76-42d3-4f16-ac3b-27db6ff6d3e9 | Address Redacted | | | | |
| b2e4cc44-b482-4317-a2cb-40f890067293 | Address Redacted | | | | |
| b2e4e396-8102-4589-aad8-a7456743dc65 | Address Redacted | | | | |
| b2e4f29e-7d77-4c14-a0df-7014e21b40b2 | Address Redacted | | | | |
| b2e5235e-b6c2-4455-95a8-448c962b132f | Address Redacted | | | | |
| b2e52997-d5aa-4f24-8f55-791756c3b72€ | Address Redacted | | | | |
| b2e53910-3577-4c05-8fc1-0481ade0ccf6 | Address Redacted | | | | |
| b2e54817-6617-49e4-a805-c75bd553047c | Address Redacted | | | | |
| b2e5574f-613f-4d12-9626-a4132096251C | Address Redacted | | | | |
| b2e5602f-3f3f-4296-8872-a823cdfd1abc | Address Redacted | | | | |
| b2e5a1a2-6b06-498f-922d-b1a913799ce7 | Address Redacted | | | | |
| b2e5a31f-343a-481b-9c55-fe95884f5b16 | Address Redacted | | | | |
| b2e5aae4-15df-4eed-b363-36a2c834304a | Address Redacted | | | | |
| b2e5f0d3-8a09-44d7-a5ac-a1e20cf46e4c | Address Redacted | | | | |
| b2e606fd-6124-4ead-8914-97596a8a7cba | Address Redacted | | | | |
| b2e624a2-a1be-4215-9a50-4efb25904e0C | Address Redacted | | | | |
| b2e66146-8fd6-4739-9c8c-264f56fe1acd | Address Redacted | | | | |
| b2e67a81-978c-4ee4-b74a-3a2d9a7cd688 | Address Redacted | | | | |
| b2e67fe5-133a-4d84-a354-b55b356b086c | Address Redacted | | | | |
| b2e6e5c7-e559-4ddf-8d61-b8ce41fa3796 | Address Redacted | | | | |
| b2e6f91a-f905-4876-b64a-acc2b6b91ad6 | Address Redacted | | | | |
| b2e71932-63f9-4b27-9a4a-753fb56dd3af | Address Redacted | | | | |
| b2e74d45-a4f7-48b9-bb3a-a6f58d43f113 | Address Redacted | | | | |
| b2e751b5-89d0-49d1-8f8b-9a92f9d1a0f8 | Address Redacted | | | | |
| b2e75417-bdd7-4aee-b68a-af9b0082401a | Address Redacted | | | | |
| b2e75e1e-dddb-4ef1-9d36-e7918fe4617e | Address Redacted | | | | |
| b2e79f0d-a664-4192-bdd1-0759becec74a | Address Redacted | | | | |
| b2e7d7fe-402b-4de6-a754-2ab5028060ed | Address Redacted | | | | |
| b2e7e5e0-561e-48ca-bc4b-f5a1525f8c13 | Address Redacted | | | | |
| b2e7eb82-8d16-4448-b160-c1dec923e3d3 | Address Redacted | | | | |
| b2e7ed20-eb23-4c86-92ac-184f8a26e026 | Address Redacted | | | | |
| b2e83e68-0b24-45ec-8dd4-eab2e23e5c2d | Address Redacted | | | | |
| b2e840a5-7be4-4261-abe5-e5371595f7ed | Address Redacted | | | | |
| b2e845c5-2f9f-448b-8f03-c780c6352c00 | Address Redacted | | | | |
| b2e8716c-6e50-4821-aeb8-6654312770e1 | Address Redacted | | | | |
| b2e879b3-e986-4e74-a128-2e970d452cb1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b2e89210-ab0a-4691-bdf5-e06d267fb7d3 | Address Redacted | | | | |
| b2e89d94-9e9b-426a-a6b8-8bcd7944ff76 | Address Redacted | | | | |
| b2e89fcf-a2ff-432e-bedf-e5edc0c0390f | Address Redacted | | | | |
| b2e8ad3c-236a-4797-ad47-a30f4f78525? | Address Redacted | | | | |
| b2e8d856-f7f7-44de-9bf4-1a4648a4946? | Address Redacted | | | | |
| b2e8d9bc-c1a5-47d4-83ae-c326463ce9a6 | Address Redacted | | | | |
| b2e8dc2a-6716-4356-bd77-d9808dd8116f | Address Redacted | | | | |
| b2e90f16-67cb-40e6-a56b-6e38c3dbffd0 | Address Redacted | | | | |
| b2e9238a-dc7b-44d8-81ef-ea078a3e484d | Address Redacted | | | | |
| b2e94174-c7c4-4dac-8bdd-102affde3280 | Address Redacted | | | | |
| b2e96248-68a9-4a48-9cbd-de32a1a2a05? | Address Redacted | | | | |
| b2e96c0c-2814-4c27-a7d5-ec94a8f65ec5 | Address Redacted | | | | |
| b2e97df7-18bb-48f7-a255-84eef572d681 | Address Redacted | | | | |
| b2e97f93-4680-43d1-8ac2-7ab45e57d8f9 | Address Redacted | | | | |
| b2e980ed-4357-461f-bfac-ba613cc49d92 | Address Redacted | | | | |
| b2e9e068-59d7-4a13-9e54-4a6f1516df28 | Address Redacted | | | | |
| b2e9e62d-8c95-46cb-985a-743dced0c809 | Address Redacted | | | | |
| b2e9fdf8-a072-4731-a7e9-802f7c58dfa? | Address Redacted | | | | |
| b2ea3fd5-fd8e-431b-b6b9-1f4fe73b6be1 | Address Redacted | | | | |
| b2ea6b60-11ae-4ecb-bf85-81f69c22c0c6 | Address Redacted | | | | |
| b2ea8416-599d-4bbd-b4ba-ea50176cf733 | Address Redacted | | | | |
| b2ea9aa5-4933-4a8f-960a-a3378c80954? | Address Redacted | | | | |
| b2eab905-0df1-43a0-aa8d-6af9bd00a8d2 | Address Redacted | | | | |
| b2eacb98-d716-4cf2-9f2a-ab0252a8036b | Address Redacted | | | | |
| b2eaf776-71ed-4b0c-9e99-2cbcdf19b1c0 | Address Redacted | | | | |
| b2eb1448-b9a5-41d1-81f5-82e3a574825? | Address Redacted | | | | |
| b2eb1a8d-6e12-4e18-91b2-8b76052caf5e | Address Redacted | | | | |
| b2eb46ad-ec3b-42cc-8304-b16416fbbcce | Address Redacted | | | | |
| b2eb777d-3e7f-44e4-aed2-22b8726685f7 | Address Redacted | | | | |
| b2eb7c0a-dbf9-4308-8d00-ac3d12b82e4f | Address Redacted | | | | |
| b2eb8b30-8a31-4850-8f47-52bc09cf6a1e | Address Redacted | | | | |
| b2ebb1a3-2975-42c6-9b46-ba00a2617534 | Address Redacted | | | | |
| b2ebba03-9ace-454e-843d-127aab8ea7aa | Address Redacted | | | | |
| b2ebc1c7-a4ad-4306-b761-0359ca2aadfa | Address Redacted | | | | |
| b2ebd0bf-0596-46f2-a7c0-89010662e131 | Address Redacted | | | | |
| b2ebf60b-a9ea-4ffd-82b9-a521748558e7 | Address Redacted | | | | |
| b2ec1871-84aa-44a2-8132-78f04121775b | Address Redacted | | | | |
| b2ec2f7d-ae13-4db6-a902-f1b3833bd5bb | Address Redacted | | | | |
| b2ec5499-4e1f-44fc-805d-2e28b53e1a96 | Address Redacted | | | | |
| b2ec7e10-129e-42e5-b15b-d193c27bc655 | Address Redacted | | | | |
| b2ec9f7e-1cd5-475c-990c-9cae8022bbd0 | Address Redacted | | | | |
| b2ecba95-d816-4045-8e7a-9d708dfad5c2 | Address Redacted | | | | |
| b2ecc396-445c-48a8-bf8f-afaaea8555d? | Address Redacted | | | | |
| b2ece2c2-c175-4f67-8d50-5c8087d88796 | Address Redacted | | | | |
| b2ecf5ee-f5cc-419b-8449-db904e143df1 | Address Redacted | | | | |
| b2ed3efa-5b62-48eb-ad1b-bde1c57b4dba | Address Redacted | | | | |
| b2ed7204-bf1d-410e-b6b7-dcd7e2099968 | Address Redacted | | | | |
| b2ed724f-2562-4c72-886c-da24ed06a7f0 | Address Redacted | | | | |
| b2ed9602-9400-4e1e-81d0-9703275a7b27 | Address Redacted | | | | |
| b2eda30d-8bc4-476d-8903-e7c8febf675d | Address Redacted | | | | |
| b2ede2d9-04d5-4e5c-b273-9d37c7b3098c | Address Redacted | | | | |
| b2ede45b-653f-4bad-852c-93f1e2c9a88a | Address Redacted | | | | |
| b2edeaf0-34ab-4bfa-a61e-2e03b7daf27C | Address Redacted | Page 7112 of 10184 | | | |
| b2ee003c-bfa3-40fc-a736-2c2875960c17 | Address Redacted | | | | |
| b2ee1052-342f-4cf7-b440-065f30cdcef0 | Address Redacted | | | | |
| b2ee2769-0670-4fe3-938e-70571717eb57 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| b2ee7994-123f-4cdd-9b2f-719653ac678a | Address Redacted | | | | |
| b2ee82f3-f711-4e28-b45d-d790b97e9849 | Address Redacted | | | | |
| b2ee851d-e6f3-454f-b7ba-223dd4c73acc | Address Redacted | | | | |
| b2eec184-6369-403c-8eea-026b17ef2add | Address Redacted | | | | |
| b2eec9c2-79a6-42a1-965f-01a72c66ab1d | Address Redacted | | | | |
| b2ef049f-b596-44b1-abf6-a5d8e1f2f530 | Address Redacted | | | | |
| b2ef2056-4517-4284-b236-e10a741d14d2 | Address Redacted | | | | |
| b2ef2e23-28bc-4d11-ad38-64586be2da11 | Address Redacted | | | | |
| b2ef2f79-6be2-483a-a87e-a9c0317ed922 | Address Redacted | | | | |
| b2ef57e1-bb9d-42be-8503-2b6da8c7c54b | Address Redacted | | | | |
| b2ef6a82-0bd2-473f-8906-7d690a316afe | Address Redacted | | | | |
| b2ef8555-71ee-471b-a6f6-b54f423a0dd5 | Address Redacted | | | | |
| b2ef8bb0-0e57-4f88-9699-9824a0818caa | Address Redacted | | | | |
| b2efcb62-1ade-496d-95d6-cfcd4ee05d59 | Address Redacted | | | | |
| b2eff143-74c3-47d3-8571-47dc587ce672 | Address Redacted | | | | |
| b2effc80-27fc-43de-961e-799f479bad21 | Address Redacted | | | | |
| b2effde7-bb80-4bfc-bb68-fcd24ecc9c34 | Address Redacted | | | | |
| b2f03113-d3dd-456c-8efa-a087d7d642cd | Address Redacted | | | | |
| b2f06594-1ba6-43a3-9996-4a8a85cde60a | Address Redacted | | | | |
| b2f0d10c-be45-4446-acfa-0acc81574754 | Address Redacted | | | | |
| b2f10eae-2a08-41f5-a5ff-5544dfca3cc4 | Address Redacted | | | | |
| b2f12424-a1df-4610-91e8-b77588d13d52 | Address Redacted | | | | |
| b2f15641-3b81-47bf-a269-0d5b72d90ecd | Address Redacted | | | | |
| b2f16335-9637-490d-997b-5c7fe6351f4b | Address Redacted | | | | |
| b2f19a2d-d4e6-45c9-bcc8-c80fe30ffd56 | Address Redacted | | | | |
| b2f238aa-34e5-4607-b440-5388b04cbf46 | Address Redacted | | | | |
| b2f24ca1-9108-47f8-8f8a-5675f7c7a83f | Address Redacted | | | | |
| b2f25cac-af16-4e4b-a3d5-ee330e01f7aa | Address Redacted | | | | |
| b2f2653c-0de3-4f2a-bf81-ce7e65451d0d | Address Redacted | | | | |
| b2f26e0d-0c3f-416b-8f52-dfe50e23d1e8 | Address Redacted | | | | |
| b2f2a161-3078-4ce7-bc27-11c75dc49a8f | Address Redacted | | | | |
| b2f2bc95-657c-40a3-aff1-53ffac57835e | Address Redacted | | | | |
| b2f2ed84-361d-4567-8b79-5095a6adb69a | Address Redacted | | | | |
| b2f30615-c4d7-48a9-beb6-660c35903ec1 | Address Redacted | | | | |
| b2f321de-6f04-445f-8405-8e69b2c6ac9d | Address Redacted | | | | |
| b2f325c0-3f4d-4c0c-a8cf-d510a3aad14a | Address Redacted | | | | |
| b2f32ed9-3abf-458d-b161-264798ecc881 | Address Redacted | | | | |
| b2f34fc4-185a-47b8-87f6-a58877e4f4da | Address Redacted | | | | |
| b2f35aaa-c630-438c-9097-d9e3c2c5ff31 | Address Redacted | | | | |
| b2f384a2-86b2-4dfb-9702-d9e37321cbe0 | Address Redacted | | | | |
| b2f3c75b-feb2-49b4-9268-4c62a21b98e1 | Address Redacted | | | | |
| b2f3dcc3-7e05-4dcf-85a1-4c44214f6e2e | Address Redacted | | | | |
| b2f3e337-95e8-4bd2-a1f5-65754829258a | Address Redacted | | | | |
| b2f45456-9d07-4805-8786-976cb79d340e | Address Redacted | | | | |
| b2f465be-1e5f-4a04-89a3-f89628e8d937 | Address Redacted | | | | |
| b2f48b6a-cfcb-434f-89e9-28f69def8c90 | Address Redacted | | | | |
| b2f4ab80-8290-48bc-9504-929e7fa58092 | Address Redacted | | | | |
| b2f4ace8-cbd6-45ef-b41d-ef48f37e64bd | Address Redacted | | | | |
| b2f5040e-18b8-405d-9fec-cb55488701e2 | Address Redacted | | | | |
| b2f53bf6-d668-4507-98fd-988310f6d9a5 | Address Redacted | | | | |
| b2f549e3-dc31-4add-83cd-1a16cf4b2234 | Address Redacted | | | | |
| b2f5632c-a412-484a-812c-8c5aec8327ff | Address Redacted | | | | |
| b2f59099-1028-42c4-b477-e0295566be1a | Address Redacted | | | | |
| b2f5a166-3fe1-4caa-86f4-fcaae68768a8 | Address Redacted | | | | |
| b2f5a6e3-f2d8-4f76-b15c-7bb1030bf5d2 | Address Redacted | | | | |
| b2f5d023-0400-4103-b68b-1d058dd2d45a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b2f60552-99fc-4bb7-84a2-b768935de894 | Address Redacted | | | | |
| b2f6140f-9051-4717-ae0a-a5f5f581345! | Address Redacted | | | | |
| b2f61dc3-eb2e-4118-a0bb-d3ded99fc325 | Address Redacted | | | | |
| b2f63e84-48bd-476c-97c6-79b69d7d070d | Address Redacted | | | | |
| b2f6424f-e726-4741-be39-7e168a5ca59b | Address Redacted | | | | |
| b2f65867-6b78-418e-969a-7e3ab2681a1a | Address Redacted | | | | |
| b2f67cb0-b415-481d-99c7-4a0aaed60d4b | Address Redacted | | | | |
| b2f69d9c-74e4-463b-9c1a-889beed6293e | Address Redacted | | | | |
| b2f6ce74-ab4d-48c2-8d28-41b15eef87f7 | Address Redacted | | | | |
| b2f74e1e-a00c-4180-8aa8-f15586b1eb3d | Address Redacted | | | | |
| b2f75622-46f6-4540-8835-5a8960b410d6 | Address Redacted | | | | |
| b2f7647b-d248-42c9-b862-73e509464c47 | Address Redacted | | | | |
| b2f768b8-e13f-44f8-8771-5d76c3a12f38 | Address Redacted | | | | |
| b2f7793c-71b1-4d1c-ba03-37b3d3aaed69 | Address Redacted | | | | |
| b2f79c49-cca6-498a-8f61-f191c959fd09 | Address Redacted | | | | |
| b2f79eb8-0ee8-49c4-991c-80eb70850583 | Address Redacted | | | | |
| b2f7a092-82fc-4079-9e15-ceeae8c92022 | Address Redacted | | | | |
| b2f7a36b-852f-437e-b256-b56ff5a4ad1a | Address Redacted | | | | |
| b2f7a9c7-6eef-4b43-be52-b73cbc7a30ad | Address Redacted | | | | |
| b2f7ba07-b19c-4acd-a852-cd93ff08da07 | Address Redacted | | | | |
| b2f7c95a-8365-4a14-a405-d80d9820165€ | Address Redacted | | | | |
| b2f81df3-980f-42e4-83eb-228bd08a4fbf | Address Redacted | | | | |
| b2f82bcc-e178-44e9-8227-300f9ea95ae€ | Address Redacted | | | | |
| b2f8651f-c9ad-4870-a784-319bcde176d1 | Address Redacted | | | | |
| b2f86a78-0632-4f1d-bb13-ce2285cf74b5 | Address Redacted | | | | |
| b2f873e0-ebc3-4a21-8d9b-da697d3985bd | Address Redacted | | | | |
| b2f88c56-63e1-4578-a357-a959753d2c8a | Address Redacted | | | | |
| b2f8947c-afdd-47d8-96b3-9ec3c68e152e | Address Redacted | | | | |
| b2f8b77c-a7c8-4868-b4b4-647ee1e53b15 | Address Redacted | | | | |
| b2f8cd74-b51e-4abc-88fc-60eeb069e3b9 | Address Redacted | | | | |
| b2f8f4a4-c057-4a4c-88c0-9605674172aa | Address Redacted | | | | |
| b2f0c4c-90f2-470f-bcc5-5677d37870ab | Address Redacted | | | | |
| b2f917f0-23b6-4763-856b-8f4d1ddff9e7 | Address Redacted | | | | |
| b2f924f3-5198-4308-a331-64a3919ccab7 | Address Redacted | | | | |
| b2f950ce-a544-4e4c-b359-096acea13ba6 | Address Redacted | | | | |
| b2f954af-018b-4c09-9778-7ebd88cfa50d | Address Redacted | | | | |
| b2f95790-486c-45b9-999f-8ed377d57874 | Address Redacted | | | | |
| b2f97595-bf7a-49de-b91c-a1754756be63 | Address Redacted | | | | |
| b2f9a4a2-1ad7-4aba-a41f-5c5429e9d11t | Address Redacted | | | | |
| b2f9b1de-ad10-4d2c-b068-415c36d8b1fe | Address Redacted | | | | |
| b2f9c902-ced2-4a78-9ea2-b91c8c4ca592 | Address Redacted | | | | |
| b2f9e0d1-76e4-466d-bf71-099e9bb3103a | Address Redacted | | | | |
| b2f9e5e7-840a-47f8-8ae5-d19d6f89918c | Address Redacted | | | | |
| b2f9e8a4-1fab-4bbf-b855-ff8741834fe | Address Redacted | | | | |
| b2f9e976-04ce-465d-9646-a825c7904a11 | Address Redacted | | | | |
| b2fa27d1-f8ec-42a0-8ce4-184af1f1c85l | Address Redacted | | | | |
| b2fa2807-ae3c-41f5-a20d-38294bdfdb9e | Address Redacted | | | | |
| b2fa37c6-3356-49d3-b473-64ab1b4abe74 | Address Redacted | | | | |
| b2fa44aa-ea5e-4c20-9bf8-e1ee43854125 | Address Redacted | | | | |
| b2fa7287-1788-4ed1-8797-55410da4c376 | Address Redacted | | | | |
| b2fabba5-3e05-4769-a46a-8899bed95063 | Address Redacted | | | | |
| b2fac488-284d-4b62-ae36-53993fbf8b77 | Address Redacted | | | | |
| b2fae38d-9360-4a48-bfeb-1057907b114a | Address Redacted | Page 7114 of 10184 | | | |
| b2fae8c5-f005-4b44-89fe-fa78491951a2 | Address Redacted | | | | |
| b2fb4367-6fe2-454a-9e04-e0f35095ce16 | Address Redacted | | | | |
| b2fb4512-62c4-4fc5-aa32-ad21701796a3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b2fb4da8-48fe-4b5a-b7a3-efb3ce628d2f | Address Redacted | | | | |
| b2fb577c-48ae-4d82-8d37-10977d1c4c7a | Address Redacted | | | | |
| b2fb64d7-181f-4a7b-9fa5-11b251c87be4 | Address Redacted | | | | |
| b2fb7150-e838-44b5-8e7b-1a6ca57a9f4b | Address Redacted | | | | |
| b2fb90ee-90de-4b66-97e0-35f8d8a6e88c | Address Redacted | | | | |
| b2fb9cd9-d1d3-4f0f-a467-f78e5d7ce7c5 | Address Redacted | | | | |
| b2fbb5f8-c16e-466a-a748-762b461a23e8 | Address Redacted | | | | |
| b2fbd03a-47c6-4d0c-922a-c982860c8d11 | Address Redacted | | | | |
| b2fbdcbf-119a-4cae-bf7f-c54419841786 | Address Redacted | | | | |
| b2fc12e6-27b1-4018-9ef9-534f6b7961ba | Address Redacted | | | | |
| b2fc3539-bd8d-45a1-a598-a8a8a5df5219 | Address Redacted | | | | |
| b2fc585b-e49a-4be6-9711-f9c61a74362a | Address Redacted | | | | |
| b2fc6048-3339-4aa0-859e-3d083cc4775c | Address Redacted | | | | |
| b2fc7704-6fba-43f9-887f-5b1ea1648725 | Address Redacted | | | | |
| b2fc9072-2279-421f-9fc3-c4eb05f0e6ab | Address Redacted | | | | |
| b2fca27a-928a-4f1d-814a-d10171b69351 | Address Redacted | | | | |
| b2fcab4a-3e8f-42e0-8b11-62d25cb511d7 | Address Redacted | | | | |
| b2fcb2d0-8e8c-4e47-9696-46653551b8ad | Address Redacted | | | | |
| b2fccec2-2508-417b-ae43-d75259f8f3dc | Address Redacted | | | | |
| b2fce107-b9e0-455c-8736-27a2e5c75f73 | Address Redacted | | | | |
| b2fd13c7-fe72-4c72-9989-d808f14d61d2 | Address Redacted | | | | |
| b2fd3dd8-8162-402f-bd87-6f60fd752f76 | Address Redacted | | | | |
| b2fd3f75-9d9e-43e6-81ae-b612b22a3571 | Address Redacted | | | | |
| b2fd90e9-8edd-43af-9b4a-a4f56cfa8644 | Address Redacted | | | | |
| b2fd919a-d6ed-4774-a708-aa75ccd2ffc7 | Address Redacted | | | | |
| b2fda629-dd20-432b-9747-68437de96af7 | Address Redacted | | | | |
| b2fdc2ec-c2eb-4ba8-9fa3-2be860588744 | Address Redacted | | | | |
| b2fdc54e-bfab-4780-b86b-c3e6b2a5fd3a | Address Redacted | | | | |
| b2fdde41-27be-49fe-b3c1-aeb357cf2768 | Address Redacted | | | | |
| b2fde37f-6986-40c1-bbb0-cb63f7d8f81c | Address Redacted | | | | |
| b2fdecfb-1d36-4345-99bb-2dc3a2bbc302 | Address Redacted | | | | |
| b2fe1d58-bb2f-49a5-bdb0-1d5925570723 | Address Redacted | | | | |
| b2fe3116-e52e-49ef-ad4e-b8299e8a9fe6 | Address Redacted | | | | |
| b2fe3938-9dd8-4b74-bb48-01d4430f1e3b | Address Redacted | | | | |
| b2fe564f-0ebc-4016-ba47-db8fd5f95cc4 | Address Redacted | | | | |
| b2fe7eba-52df-444c-8504-ee263d69d0cb | Address Redacted | | | | |
| b2fec331-e653-4020-9321-bc476015821c | Address Redacted | | | | |
| b2fec524-1f83-4697-b1d6-e4bc0430d1f0 | Address Redacted | | | | |
| b2fed53e-7d57-4ee8-b990-441ec5320b69 | Address Redacted | | | | |
| b2feeef5-7ad1-4aa5-b8fc-09ea6405d1f8 | Address Redacted | | | | |
| b2fef428-a159-4687-ba4d-ddc15ce37c69 | Address Redacted | | | | |
| b2fefa78-f8b7-4e2e-b137-bf8a52713353 | Address Redacted | | | | |
| b2ff0e87-620c-49a7-a34e-0eb1d0338a5c | Address Redacted | | | | |
| b2ff156c-03c7-44f8-b95f-a2624d2dcf60 | Address Redacted | | | | |
| b2ff2a11-2c95-4db4-853c-0895676a52b9 | Address Redacted | | | | |
| b2ff4abd-edbf-4c1d-a0a3-8398b97b846b | Address Redacted | | | | |
| b2ff7754-2530-40ae-856d-9006477fc95c | Address Redacted | | | | |
| b2ffa23a-3e56-467f-8d6c-d87625e3b534 | Address Redacted | | | | |
| b2ffede2-abf6-43d0-8f2f-72c1111a70f5 | Address Redacted | | | | |
| b3001e51-b5e8-436c-8aaf-97048ff2a336 | Address Redacted | | | | |
| b300230a-0458-45f5-b2cd-f71abef0337f | Address Redacted | | | | |
| b30046ea-b8e8-4494-99e4-36b85c4f4a78 | Address Redacted | | | | |
| b300c814-646a-4e6d-b593-16d28b3d940e | Address Redacted | | | | |
| b300e994-b7a6-4821-bcc4-d7088bed638d | Address Redacted | | | | |
| b300f293-2b5a-45e9-9cc1-0f4d220837c3 | Address Redacted | | | | |
| b30117b5-1703-4f03-a6f4-39a0b6bfd01c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b3014e94-4d4a-4b4a-b948-cd2f4b7d3e70 | Address Redacted | | | | |
| b301763c-c35a-4ebc-9b69-ed4932614e40 | Address Redacted | | | | |
| b301a3cb-3a50-46da-b554-bdd2e9e110b3 | Address Redacted | | | | |
| b301d0d0-a7c5-4c41-878b-c56b581eed4e | Address Redacted | | | | |
| b301dac9-aa50-49bb-b24a-586c4aab495e | Address Redacted | | | | |
| b301f007-195c-48c9-98f8-4dd0e05b143f | Address Redacted | | | | |
| b301f440-28d1-4506-abf7-05c9d1b6b301 | Address Redacted | | | | |
| b3020ab0-23e2-40e2-9eeb-665a7a77f3d2 | Address Redacted | | | | |
| b3022e93-f6d6-4587-97de-d5c2e439d321 | Address Redacted | | | | |
| b3023269-2560-4566-a7df-7f8c029f3f08 | Address Redacted | | | | |
| b3023794-714e-498e-9b8b-5e0548618d77 | Address Redacted | | | | |
| b3024119-c55c-4b45-9cf2-59240ef78577 | Address Redacted | | | | |
| b3027586-d905-44f8-b48e-693be0ecab38 | Address Redacted | | | | |
| b302a12c-430d-4243-bf24-b2b074fe973e | Address Redacted | | | | |
| b302cb32-ce6d-499c-b755-6c8dd04add32 | Address Redacted | | | | |
| b302d7ae-8fcc-4454-93f9-a6eb40bde79e | Address Redacted | | | | |
| b302dc66-e39b-472d-aa3b-9cc9e2938fa4 | Address Redacted | | | | |
| b302ffe0-68de-4720-bb9e-88b9fc0e43b0 | Address Redacted | | | | |
| b30300e9-47d0-4fb7-80de-ce1617b7b53e | Address Redacted | | | | |
| b303017e-60ca-45ea-bc8d-0d0083c1fc39 | Address Redacted | | | | |
| b3036421-c592-45cb-84d6-8524d99a6cb7 | Address Redacted | | | | |
| b3036fa4-79a1-4975-9135-4ebf2442327f | Address Redacted | | | | |
| b3037e5b-e058-4982-9d71-cbacbe46e59f | Address Redacted | | | | |
| b303843a-848f-450b-b158-13a68aca0f70 | Address Redacted | | | | |
| b3038c0d-8c31-4f89-be1e-21b841f1c4f9 | Address Redacted | | | | |
| b303ba19-4acd-4d56-b4c6-c61db7c93f46 | Address Redacted | | | | |
| b303be0f-ab60-46d9-8976-ab1a54440866 | Address Redacted | | | | |
| b303d279-4bd4-4f1a-953f-5e2a9e22e574 | Address Redacted | | | | |
| b303fab4-66fb-4854-9d9c-e28bb3c751ce | Address Redacted | | | | |
| b303fba3-4e3d-4898-b090-bb34b02f6146 | Address Redacted | | | | |
| b3044cc1-d1a3-4f9a-95d0-a39dcfa332c7 | Address Redacted | | | | |
| b3046b86-a5ea-415b-bd5c-9e73ae7e6e5d | Address Redacted | | | | |
| b3047c2d-cbdf-4a55-8520-0ded279b12d8 | Address Redacted | | | | |
| b3048d42-8356-4d9e-8e32-00b3ba8a8956 | Address Redacted | | | | |
| b3049e31-4053-4e33-9962-ee555eeb40a3 | Address Redacted | | | | |
| b304c087-d90c-46cb-83e8-0bdf3b51289f | Address Redacted | | | | |
| b304c241-fdef-4089-a5c7-2264a6c57a9c | Address Redacted | | | | |
| b304dae8-e4be-46d3-a859-cb0074730336 | Address Redacted | | | | |
| b304ed36-7fb5-45aa-88f0-fbd8eb981358 | Address Redacted | | | | |
| b3052b52-a903-4d5e-b062-51e71143aec2 | Address Redacted | | | | |
| b305807c-f089-49da-b5e4-59aff97feff7 | Address Redacted | | | | |
| b3059ba0-b696-480e-be22-c5a0695913eb | Address Redacted | | | | |
| b305a15c-0e42-4878-97b6-aa7ebca4f32e | Address Redacted | | | | |
| b305b309-99a0-436b-8db9-3bd5321d92ea | Address Redacted | | | | |
| b305e18f-a702-450d-9f4a-484f871c5524 | Address Redacted | | | | |
| b305ffb4-d075-4900-9343-03ea5073d16d | Address Redacted | | | | |
| b3060db8-546f-4cbf-a676-84c7fc6adc2a | Address Redacted | | | | |
| b3060e6f-0472-4442-b36f-e3b2b2c6f987 | Address Redacted | | | | |
| b3063df5-b974-4817-ac11-4bd17ef207f7 | Address Redacted | | | | |
| b3063f75-0246-49a5-bf8b-9709aa0fceb8 | Address Redacted | | | | |
| b306cc97-862e-4c5c-bea2-86bcd161032c | Address Redacted | | | | |
| b3071b7d-8e82-4ccd-92d4-e16701ad7759 | Address Redacted | | | | |
| b3072cb1-5a2f-42db-8316-23290eea0cb5 | Address Redacted | | | | |
| b3074f8c-2edd-4cb8-b765-f1c7216f0ef0 | Address Redacted | | | | |
| b3076d1f-f570-4d87-bff7-d3d9b1bd7bd6 | Address Redacted | | | | |
| b307771d-04c3-41f9-818c-709a08eb5ef0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b307c0bd-3456-4a4c-bedc-6e2c8014d194 | Address Redacted | | | | |
| b307df9b-3786-4d44-afa2-4727ed041dc8 | Address Redacted | | | | |
| b307e837-a491-421e-b612-d98a0e5cb8b5 | Address Redacted | | | | |
| b307f762-c98a-4a51-ad82-a472d46de33C | Address Redacted | | | | |
| b307f82f-0dd1-4fc0-80b1-d32793c27c83 | Address Redacted | | | | |
| b30856be-2e30-4d79-ba8f-c6ecfdabc2fd | Address Redacted | | | | |
| b3087d2b-443c-471f-a391-1552738e7ec2 | Address Redacted | | | | |
| b3087f9b-3181-4eaf-a6ea-30ebebf6f95d | Address Redacted | | | | |
| b308808a-2ecd-471d-aa26-bb2ddbfa2c80 | Address Redacted | | | | |
| b3089626-ff4d-40b3-947c-d9489376f93a | Address Redacted | | | | |
| b308a7ec-b3f1-45b0-b005-15779f2ca22e | Address Redacted | | | | |
| b308ae0f-9012-471d-b9bf-a68e268b5c71 | Address Redacted | | | | |
| b308b59f-5b26-4da6-b119-1f00ea264b63 | Address Redacted | | | | |
| b308ce14-07cf-4cbb-bf27-c9b484625291 | Address Redacted | | | | |
| b308d3bb-b4bb-4449-8d0f-9a25d51e8fae | Address Redacted | | | | |
| b308d8b2-952d-4872-b473-400a8007b1a1 | Address Redacted | | | | |
| b308d968-896e-426b-a850-bc2ecc55f792 | Address Redacted | | | | |
| b308f0be-d542-4d68-99b3-81ae035a41a4 | Address Redacted | | | | |
| b3093bb3-cb13-485f-8904-2019396234c8 | Address Redacted | | | | |
| b3093f7f-d2a3-4ce6-9c3e-b32c0e3462a6 | Address Redacted | | | | |
| b309580d-c096-4b83-9025-66989c2a3d3C | Address Redacted | | | | |
| b3095a17-e98b-4031-ab7b-74323bd1fc92 | Address Redacted | | | | |
| b309721c-2f73-408d-bad2-a353d30d490b | Address Redacted | | | | |
| b30993fe-9f09-41a6-a0a6-ab23d1d4c044 | Address Redacted | | | | |
| b309a184-d30a-4727-991f-177a721ed426 | Address Redacted | | | | |
| b309a5bf-d2c8-4be8-8a35-ca7087e5b94b | Address Redacted | | | | |
| b309a947-9b1f-4be2-ab69-6e377025e695 | Address Redacted | | | | |
| b309ae1b-f5c6-4248-b102-b05362a8b925 | Address Redacted | | | | |
| b309bc87-21c6-4daa-bf49-9a4e1cbfeb30 | Address Redacted | | | | |
| b309ced4-7445-4a0c-b089-06a549ba34e3 | Address Redacted | | | | |
| b309cfa3-2664-4a57-b054-4a8e0b94fca9 | Address Redacted | | | | |
| b309dc7c-1aa5-4fc7-a2fc-ffc966777dc2 | Address Redacted | | | | |
| b30a062f-6538-4b26-87bb-55f72e12363a | Address Redacted | | | | |
| b30a354b-36d3-42c1-b166-0f626d8321ab | Address Redacted | | | | |
| b30a74d0-e15c-4119-b474-0accf078ebac | Address Redacted | | | | |
| b30a8077-6d01-4cad-9b7b-8d32b94fc40d | Address Redacted | | | | |
| b30abd0e-aa8e-4ad3-97c2-d9e2dccf9113 | Address Redacted | | | | |
| b30ad929-4231-4226-a9f0-3c7709ed2346 | Address Redacted | | | | |
| b30ae812-fe1b-4dc1-8b16-5197de535c44 | Address Redacted | | | | |
| b30b072a-8dcb-4ad9-9528-1f2630bfb6a7 | Address Redacted | | | | |
| b30b20e9-6d08-4a62-99b9-925461b6fae5 | Address Redacted | | | | |
| b30b5d00-a36f-47ea-970e-b6bd2ed08abd | Address Redacted | | | | |
| b30b6907-b438-4c04-abff-3deca13dda7c | Address Redacted | | | | |
| b30b758c-b677-49ec-bd41-4524e74de302 | Address Redacted | | | | |
| b30b82a8-9cf9-49dd-8ca5-af95f86449a4 | Address Redacted | | | | |
| b30c0e44-b9ac-4bc7-9127-d42f9dd8006c | Address Redacted | | | | |
| b30c164d-7d81-4fc1-8de1-0c8e68bb7e83 | Address Redacted | | | | |
| b30c2838-57d2-48b7-8b20-11e012eb50a9 | Address Redacted | | | | |
| b30c2b13-71b6-4655-9ee3-d84f284e7bb4 | Address Redacted | | | | |
| b30c6783-cb52-483f-ac2b-04dd9f768b0a | Address Redacted | | | | |
| b30c9696-24b4-4bdf-b881-c72c3d0909f8 | Address Redacted | | | | |
| b30cd0b5-9936-4db1-b217-9ba16c4315d7 | Address Redacted | | | | |
| b30cd818-21fc-46c1-a07e-673e22c56b11 | Address Redacted | | | | |
| b30cf235-55c8-45d9-9984-f03c9a21e9ab | Address Redacted | | | | |
| b30d1c28-037f-4a8d-a9e4-519fc727a2fC | Address Redacted | | | | |
| b30d2a5c-8f8c-489b-9c3e-e47af8d61930 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b30d41b5-1a14-4d34-a959-ba0a01c4efea | Address Redacted | | | | |
| b30d631e-6b72-4747-9f51-7e8af684b341 | Address Redacted | | | | |
| b30d74f1-c52a-4acb-af87-4076b1ee14c1 | Address Redacted | | | | |
| b30d7c0a-e641-4a22-884a-81d84bdbf189 | Address Redacted | | | | |
| b30d7d51-9645-4411-bb26-31e337fe3666 | Address Redacted | | | | |
| b30da4cf-96d1-462d-8ede-bbfae313387b | Address Redacted | | | | |
| b30daac9-5362-4a0c-b89c-6f8f7a35c7a2 | Address Redacted | | | | |
| b30dad85-df77-4e0a-a6b3-94a71a4bdb26 | Address Redacted | | | | |
| b30db70f-2a7d-4785-bd54-3344de2acac1 | Address Redacted | | | | |
| b30dc880-755e-4ab2-b17f-656b1bb14477 | Address Redacted | | | | |
| b30dd0a5-a861-4dc8-a743-1f976b6d73bd | Address Redacted | | | | |
| b30dfe3f-4c30-41c9-a078-a8860a24f7fa | Address Redacted | | | | |
| b30e1a24-2ef0-4e19-9a7f-234e1d721073 | Address Redacted | | | | |
| b30e4230-4473-4943-9e18-8c87fb75c201 | Address Redacted | | | | |
| b30e7693-2952-4d85-ab09-e05d888bf19c | Address Redacted | | | | |
| b30e80b6-930c-4c91-8d78-fdc11aaa6b04 | Address Redacted | | | | |
| b30ea51e-fa01-4801-abaa-f74ca0468013 | Address Redacted | | | | |
| b30eb63d-43eb-4f37-9ecb-1e47dcd2a67b | Address Redacted | | | | |
| b30ed23e-9c4c-40ea-b52e-59f5ca04ae55 | Address Redacted | | | | |
| b30f0724-e045-44d0-a5db-300e9775b286 | Address Redacted | | | | |
| b30f081a-545e-4f12-b61e-ba1649c5777 9 | Address Redacted | | | | |
| b30f0d62-8488-4cd0-88c4-e505b3dd4ca5 | Address Redacted | | | | |
| b30f4f2e-ce15-468f-af5b-e7111309a275 | Address Redacted | | | | |
| b30f7e84-2f38-443d-8738-95887ebe09d4 | Address Redacted | | | | |
| b30f9ae4-b8db-4c30-aafb-d000e4b9f3fc | Address Redacted | | | | |
| b30f9bb2-b672-47f9-983d-2e8e765d036a | Address Redacted | | | | |
| b30fd246-3b34-49a5-b8b2-c74cb1316722 | Address Redacted | | | | |
| b3102bc6-aee7-4802-bb3f-39b1df568217 | Address Redacted | | | | |
| b3105182-cae7-4215-81af-4d6216e35a70 | Address Redacted | | | | |
| b3108b27-4fb1-487a-8d68-7d389a07eaf6 | Address Redacted | | | | |
| b310b861-90f4-4ddd-b32f-3c6fcf7ec750 | Address Redacted | | | | |
| b310b87c-fd9d-4fb3-b12d-9647365af94c | Address Redacted | | | | |
| b310bc79-fd38-4e49-b433-9f3346650a24 | Address Redacted | | | | |
| b310c007-2ab2-4947-88ce-3a39ffe0e76C | Address Redacted | | | | |
| b310c293-bf94-4010-83a7-3f24be1467db | Address Redacted | | | | |
| b310c796-92d8-40e9-a73b-b9ccfa5b2118 | Address Redacted | | | | |
| b31102b8-f14e-4dd0-b9ab-3dadd89e94dc | Address Redacted | | | | |
| b311063c-125c-4f52-8c6f-7203ae37432e | Address Redacted | | | | |
| b3114544-dd95-4a04-b2cf-ffd1f0a8ac41 | Address Redacted | | | | |
| b3117e93-cf58-4f94-9df2-1e2d9e2148cf | Address Redacted | | | | |
| b311abdb-b8e6-4bb4-8af0-9e71c64012a0 | Address Redacted | | | | |
| b311b675-b62c-48aa-8f30-cd5a9ea371b7 | Address Redacted | | | | |
| b3122bc3-dd8b-4be5-b6d8-148ab0d456a9 | Address Redacted | | | | |
| b3126bec-9354-4138-8df2-c377cfcb9da1 | Address Redacted | | | | |
| b3126ccc-84b2-4815-a99f-4dd1ed8f1c96 | Address Redacted | | | | |
| b312bbda-148b-4238-b58e-971ea9ea07a8 | Address Redacted | | | | |
| b312bd98-bfb1-4898-97e8-d7cea72339c3 | Address Redacted | | | | |
| b312c0f4-7fe5-4ff0-ba8e-401fe27cb2c9 | Address Redacted | | | | |
| b3131906-6077-41ef-a369-8b1b6f3f13f7 | Address Redacted | | | | |
| b3134b72-e529-4425-906d-c1418a83ffc5 | Address Redacted | | | | |
| b3136232-c969-43a0-9d31-7d421965c43a | Address Redacted | | | | |
| b31389ac-f03a-4c14-b0b3-05775e14cbe7 | Address Redacted | | | | |
| b313aad0-f7f3-4ebf-9620-061e07a1ecd2 | Address Redacted | | | | |
| b313c199-1c5b-43a8-aef9-0ab258ca90ec | Address Redacted | | | | |
| b313defe-cc52-4165-9316-4daec424161d | Address Redacted | | | | |
| b313f578-9755-4574-a0f8-176b942ea1eb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b3141e60-7f00-43c8-b81c-954ce175da36 | Address Redacted | | | | |
| b31432b6-3106-4999-a255-6f227825f3cc | Address Redacted | | | | |
| b3145a40-a684-4f53-945e-812d2cdf3af | Address Redacted | | | | |
| b31460f5-6bd2-4a69-9feb-4684ab277244 | Address Redacted | | | | |
| b31464fc-4eed-4bbd-bd31-16af4eb9ba73 | Address Redacted | | | | |
| b3150a98-655c-4564-8e49-275743846529 | Address Redacted | | | | |
| b315155d-5f87-4302-99b0-1dad8c676bfc | Address Redacted | | | | |
| b315260a-e1cf-4c74-82d7-70b8c7e317a0 | Address Redacted | | | | |
| b3154371-55eb-434f-afd1-c6c02fa2c150 | Address Redacted | | | | |
| b3156c7f-77f0-4b95-8c29-723c79022b53 | Address Redacted | | | | |
| b315765a-8565-4312-ac34-dd25209efa7e | Address Redacted | | | | |
| b3159b14-b93b-446b-b961-5908b9bd6e24 | Address Redacted | | | | |
| b315abad-8ee9-488a-8e07-6bab5f1aa10a | Address Redacted | | | | |
| b315b4e5-06ec-4d34-bd2e-f8555149096a | Address Redacted | | | | |
| b315f608-7eb0-4cf0-bc0e-a84e3357c305 | Address Redacted | | | | |
| b315f8cb-1a2d-444d-94b9-c215364c471a | Address Redacted | | | | |
| b315fa98-72eb-49e0-98cc-a50e692b0836 | Address Redacted | | | | |
| b3162b4c-41ff-4fba-bb31-2615cf4b8077 | Address Redacted | | | | |
| b31663db-2117-4e71-8f45-b0747f148db8 | Address Redacted | | | | |
| b3167f93-f439-4fb1-97b0-cd53f3c1097a | Address Redacted | | | | |
| b31688de-6db3-4110-9841-6b8288408692 | Address Redacted | | | | |
| b3169027-f08f-4257-80a1-62c9cb7b2cdb | Address Redacted | | | | |
| b316c2a1-8597-4d7e-9916-05230746aa64 | Address Redacted | | | | |
| b316d36f-9b15-4309-976d-7a28733bf67c | Address Redacted | | | | |
| b316d98b-2c50-47a8-ac13-1b4f4a9fb75d | Address Redacted | | | | |
| b3170476-6d1d-4cfd-85a2-e875a87f7fdb | Address Redacted | | | | |
| b3176fae-90e6-4ea0-806a-70965e464a51 | Address Redacted | | | | |
| b3177c17-cca7-4874-8bc8-864552bd511e | Address Redacted | | | | |
| b317a0e5-0698-4def-b649-6fe39fc8ba98 | Address Redacted | | | | |
| b317bd5b-8bc2-46e8-aec8-9da685f259b5 | Address Redacted | | | | |
| b317cd4f-6902-43fe-b04c-8f6eea3f3059 | Address Redacted | | | | |
| b3181823-1c6a-4be6-9d5a-0f667646cbce | Address Redacted | | | | |
| b3181fd2-e172-41e9-8e64-ccac0ccd2cc5 | Address Redacted | | | | |
| b3182b5a-bfb1-4f6d-8ffa-d4ddcf00410c | Address Redacted | | | | |
| b3182e98-1473-40a7-ab5a-26da64079e00 | Address Redacted | | | | |
| b3185b5d-f6e6-423c-b3dc-8fab71c39655 | Address Redacted | | | | |
| b3186dbb-34b0-4f64-9971-1359e8a512cf | Address Redacted | | | | |
| b3188ae1-81bd-4e0e-8de6-861bc2ee6e93 | Address Redacted | | | | |
| b3188bb2-62e2-4997-9986-2aa6ee51f210 | Address Redacted | | | | |
| b3188c01-22c8-477c-93f4-2032c1f18268 | Address Redacted | | | | |
| b3189d8f-b850-4743-b720-5e0bae321d54 | Address Redacted | | | | |
| b318c746-8b18-463a-ac14-c8dd0366b46f | Address Redacted | | | | |
| b318f876-2811-493e-8abb-8f7c963b1aab | Address Redacted | | | | |
| b319387f-a2b0-4c5a-a702-11851e239f1c | Address Redacted | | | | |
| b3196c94-4338-487f-bbe2-df4c67043aeb | Address Redacted | | | | |
| b3198a95-0649-40b7-92db-c0e7579671ee | Address Redacted | | | | |
| b319a2bd-4c47-4b67-9ecf-df8af2f529fd | Address Redacted | | | | |
| b319a913-7028-481d-95ec-8bb92ae85889 | Address Redacted | | | | |
| b319c475-8800-40ec-bcab-74556dbbbf56 | Address Redacted | | | | |
| b319c6d9-c352-46f4-9fb3-034a3a51721e | Address Redacted | | | | |
| b319d567-6b94-418b-b032-a3d275dea0e9 | Address Redacted | | | | |
| b31a02f1-4a60-4ba2-9a0e-7f4e3d6a3c69 | Address Redacted | | | | |
| b31a11ff-2093-46a3-b4c0-d06115bf924f | Address Redacted | | | | |
| b31a2da9-7a24-4cda-87b2-5a3a5fec37c7 | Address Redacted | | | | |
| b31a75ee-f83a-4236-8ebf-c692ef6636bc | Address Redacted | | | | |
| b31a86d6-f3d3-4ee0-96b4-daa27b6eec44 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b31ab477-a280-40bb-9947-c7e82cfa29e5 | Address Redacted | | | | |
| b31b0dd5-0573-4110-9bde-3fa06bd28e97 | Address Redacted | | | | |
| b31b163a-d8a6-4ea9-91d7-b81f064a35ea | Address Redacted | | | | |
| b31b31f4-cdd8-4630-9206-1cfe5926065 | Address Redacted | | | | |
| b31b3586-aa56-4917-b120-3f1e896ab455 | Address Redacted | | | | |
| b31b4499-d2f9-422c-807a-d4da47c648b4 | Address Redacted | | | | |
| b31b4eb0-6502-4020-94ba-daef73b64492 | Address Redacted | | | | |
| b31b5921-aa1e-4daa-89a2-63d6aee50a76 | Address Redacted | | | | |
| b31b74c1-846b-41f8-842f-c715f8327b3a | Address Redacted | | | | |
| b31b7bdf-8b02-44bc-be9b-b17595eb7a82 | Address Redacted | | | | |
| b31b7fa5-9ddd-4054-b68c-af80ccc2b388 | Address Redacted | | | | |
| b31b82f3-909d-4f48-b45d-3fcee3f41aef | Address Redacted | | | | |
| b31b9942-efde-40fa-a09a-334b452e24de | Address Redacted | | | | |
| b31b9ce5-c76c-47ee-b0ba-7b5923f1c666 | Address Redacted | | | | |
| b31bcbf9-24c0-4412-9f9c-6e984e4cfe50 | Address Redacted | | | | |
| b31bcfe7-07ae-41d3-8490-dadbbfdea827 | Address Redacted | | | | |
| b31bd8a4-1445-4a56-b298-d3e40099d2ef | Address Redacted | | | | |
| b31be5f4-3f70-45ab-b242-eb40462a635c | Address Redacted | | | | |
| b31c01bf-f7e7-4c70-bb26-207bb3560d49 | Address Redacted | | | | |
| b31c08b3-2141-4902-af33-2ac0d3ab4515 | Address Redacted | | | | |
| b31c20dd-c92a-4a4e-b589-222378e205be | Address Redacted | | | | |
| b31c4ed8-5838-412a-af37-d05548b419b0 | Address Redacted | | | | |
| b31c898c-c594-404d-8a57-96c8823eac03 | Address Redacted | | | | |
| b31c9cf8-50fd-4d9e-83df-ef864d4a5c15 | Address Redacted | | | | |
| b31ce59b-acff-4aa0-90e0-b36cfaf4908e | Address Redacted | | | | |
| b31d00ec-05d5-4a97-969e-e20798b17a68 | Address Redacted | | | | |
| b31d0fdf-72a8-4879-bff1-e5b309a76c36 | Address Redacted | | | | |
| b31d4bea-aa77-4e65-8433-1195f06f344b | Address Redacted | | | | |
| b31d58a9-54ed-48f6-8a78-5b4a55816b5e | Address Redacted | | | | |
| b31d62da-dc9f-4b9a-b6d2-a62ab9980d3b | Address Redacted | | | | |
| b31d8a41-6d3b-46a5-ba2e-e8ddd605a4af | Address Redacted | | | | |
| b31d8ab2-1eae-4ae8-b2d1-ecbe2a484279 | Address Redacted | | | | |
| b31d8fd2-ed81-492b-852d-5c1293d24456 | Address Redacted | | | | |
| b31d9365-835c-4aa8-81a3-b0d587779053 | Address Redacted | | | | |
| b31d965a-e8f6-44eb-b5e6-9045f4e182c4 | Address Redacted | | | | |
| b31d9825-ce62-4c18-bf19-c0fa7474a8a5 | Address Redacted | | | | |
| b31dd7e6-5c23-4ddc-b9b4-21abf346e0b9 | Address Redacted | | | | |
| b31e191c-6ce0-4c8b-9f4d-d443ee7b3d6d | Address Redacted | | | | |
| b31e1f6a-4531-472f-864f-78c0ffbc2be4 | Address Redacted | | | | |
| b31e318c-d887-4238-b872-f0e5a49219aa | Address Redacted | | | | |
| b31e4c4c-d613-4576-a62c-8103ed73e340 | Address Redacted | | | | |
| b31e5744-c8ca-4bfb-9d7f-07c9d1171268 | Address Redacted | | | | |
| b31e60be-e631-4449-bd90-59857bde8135 | Address Redacted | | | | |
| b31e7d14-5db0-43a9-a0f2-125a9c424be4 | Address Redacted | | | | |
| b31ebd16-c2cb-44cf-8a21-6c8e7a5151ed | Address Redacted | | | | |
| b31ec754-aa4a-449b-9924-853eea5aa549 | Address Redacted | | | | |
| b31eef8d-534e-4c73-b5b7-c2e74128a8fd | Address Redacted | | | | |
| b31f0308-6e22-4d43-9df5-32ff53643fc6 | Address Redacted | | | | |
| b31f0677-0610-4866-8c56-41e5631c78c2 | Address Redacted | | | | |
| b31f1016-9580-4ffd-bd71-fefae2120925 | Address Redacted | | | | |
| b31f1d4f-c836-4e90-a30c-f00e3b15325d | Address Redacted | | | | |
| b31f3da4-fa2a-4c34-ac94-c7912e109bb1 | Address Redacted | | | | |
| b31f5b9a-c61c-409f-b79c-eb980c082991 | Address Redacted | | | | |
| b31f7819-84ac-4744-884e-c413bf7454ac | Address Redacted | | | | |
| b31f7df1-13bf-4b48-81e9-68e117abad30 | Address Redacted | | | | |
| b31f838d-6a86-4a01-a99d-3e666b63f1a0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b31f9cf4-74a4-453b-ac4f-ac86336c5868 | Address Redacted | | | | |
| b31fbed7-51e7-40eb-b827-e9a67d52bcf2 | Address Redacted | | | | |
| b31fec7e-0da3-4b48-9891-20935f12036e | Address Redacted | | | | |
| b32011d2-d224-4cb1-9688-86853f0db9e4 | Address Redacted | | | | |
| b20183e-10b9-4e24-9622-8c2df2b9e0ed | Address Redacted | | | | |
| b32049f1-965c-475b-8221-20089d58fa4c | Address Redacted | | | | |
| b3205e4e-5e86-4ea3-9b17-2c67c075a361 | Address Redacted | | | | |
| b320625c-32c9-4c4f-bb1e-12e45c682bfd | Address Redacted | | | | |
| b3207c52-0476-4194-8cf7-17c4c196fe24 | Address Redacted | | | | |
| b320bd71-5747-467e-894d-b13f388deb10 | Address Redacted | | | | |
| b320be0e-3690-4c53-a351-a5f6ab58170d | Address Redacted | | | | |
| b320cd20-2edd-43db-8ec7-43a47052b5ad | Address Redacted | | | | |
| b320cf3c-fa42-4f09-8bbe-417a40f099d2 | Address Redacted | | | | |
| b3210bac-2c69-4a36-99e8-da1a661257e0 | Address Redacted | | | | |
| b3210e36-4a64-4aff-a7cb-a98aa48aa964 | Address Redacted | | | | |
| b32146d5-533d-413c-ac54-7893938448a6 | Address Redacted | | | | |
| b3218404-d828-4ca9-bbb1-c2255ea7e1d9 | Address Redacted | | | | |
| b321973c-04cb-491b-93b4-51d30819d10d | Address Redacted | | | | |
| b3219b80-2b7c-4c81-8d53-2bb9c0dfcc8d | Address Redacted | | | | |
| b321c39a-3769-480a-b239-1407725770c2 | Address Redacted | | | | |
| b32222a5-7820-485c-addd-02e2131d52ec | Address Redacted | | | | |
| b3223194-a7ef-4434-a786-9aecb51dccdf | Address Redacted | | | | |
| b3223b00-4b7f-4d3a-ad0b-a33323cd867f | Address Redacted | | | | |
| b3224403-760c-4a53-9dbf-4595fd025cef | Address Redacted | | | | |
| b3225a04-a2ea-4b20-a0ea-30cc513ea401 | Address Redacted | | | | |
| b32269c4-604b-424c-b80c-589cb06a5e43 | Address Redacted | | | | |
| b322704b-e5ba-4ea2-85e8-1964e86e3b4d | Address Redacted | | | | |
| b322900a-5eac-49fb-b460-5f269144069c | Address Redacted | | | | |
| b322944a-1684-4d9a-a810-e8833d86bf1d | Address Redacted | | | | |
| b322cd89-3b12-49d5-a5c5-5deec2aaaec3 | Address Redacted | | | | |
| b322e3c2-fbe0-4b71-82eb-1330c651f3f8 | Address Redacted | | | | |
| b3230436-9df3-4136-a514-7aa5740ce333 | Address Redacted | | | | |
| b3232392-8b65-441c-b11f-7d80a54add67 | Address Redacted | | | | |
| b3234bdb-0cfa-46bc-905a-37136ee2f955 | Address Redacted | | | | |
| b3235a20-2a14-43a2-bebc-b5dedc5dde1f | Address Redacted | | | | |
| b323624f-1a87-4ca2-9b14-608baa8f012f | Address Redacted | | | | |
| b3236ee7-c59e-45ac-b286-dd11d4e8ea54 | Address Redacted | | | | |
| b32376e6-089b-4c1b-adac-f81ab301a66c | Address Redacted | | | | |
| b323be40-2ad8-4c2d-8520-ca31f2d91436 | Address Redacted | | | | |
| b323c2d7-c26d-45cb-b6d9-d054b062c09c | Address Redacted | | | | |
| b323c5f8-d933-4337-8371-e5c433cb37ea | Address Redacted | | | | |
| b323df22-71b8-4162-9841-8d77c6e52c77 | Address Redacted | | | | |
| b323e655-9f71-498b-88bc-3ac2f84495f9 | Address Redacted | | | | |
| b3240860-b22d-4abd-bbc6-a709b54fe5ab | Address Redacted | | | | |
| b3242051-b72b-44f7-b702-6de6cd0312a0 | Address Redacted | | | | |
| b32441b6-82e1-4d1c-8294-990524a2e5ef | Address Redacted | | | | |
| b3247afd-1bcd-47a7-bb7e-d05accf123bd | Address Redacted | | | | |
| b324efaf-7c1e-43bb-b28a-92ba66255aa6 | Address Redacted | | | | |
| b325084f-5032-4311-bf52-6b0b677e6d01 | Address Redacted | | | | |
| b3250972-09d5-4084-81a3-2b27661bea09 | Address Redacted | | | | |
| b325b959-2f78-4484-a9a8-ac97596e2064 | Address Redacted | | | | |
| b325c82b-007f-4764-9585-60be89abbeab | Address Redacted | | | | |
| b325d710-115e-42d9-bd31-6fa7cc0b02e5 | Address Redacted | Page 7121 of 10184 | | | |
| b3260112-4d80-4b93-8702-3290cf61f3de | Address Redacted | | | | |
| b3262e82-a78c-4c1a-9b5f-5725027892bd | Address Redacted | | | | |
| b326319d-a790-4744-b0af-a0a35f93ee1c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b3265353-2fe5-484a-9db5-0a020fa8d2f8 | Address Redacted | | | | |
| b32656bc-b5ec-48d5-92b9-58eb1f1f1502 | Address Redacted | | | | |
| b326859d-7167-44c4-aae9-d90404bd27bc | Address Redacted | | | | |
| b326c245-1689-4191-9e4a-5e26406ebbe2 | Address Redacted | | | | |
| b326cd94-25fe-43a0-83a7-d28496599d68 | Address Redacted | | | | |
| b3272e8e-5867-4597-a840-f6eeda4f7e5c | Address Redacted | | | | |
| b32732c5-02ca-434f-84ff-741d32b0c132 | Address Redacted | | | | |
| b32733d5-4857-4229-8c84-4e6910041164 | Address Redacted | | | | |
| b3274e80-6b19-4f1b-9ffc-0d42467e3f28 | Address Redacted | | | | |
| b32752a5-03cd-4013-9146-d20459c1d950 | Address Redacted | | | | |
| b327df18-a746-4348-94f5-84ce970fdd7c | Address Redacted | | | | |
| b327e00a-fbcc-43ef-bb7f-728499a91c75 | Address Redacted | | | | |
| b327eb23-75fb-49c8-a8db-9fed1986234b | Address Redacted | | | | |
| b327fe97-99a6-48b9-81c5-bfc0098fa4e8 | Address Redacted | | | | |
| b32801e6-4155-45c2-a771-f4f462d16773 | Address Redacted | | | | |
| b32836de-465b-46dd-8384-a63bd9034d56 | Address Redacted | | | | |
| b32836f4-39bf-464a-83ce-547f01fc8d0b | Address Redacted | | | | |
| b3286d71-b436-48fb-8eff-9551fef68c5d | Address Redacted | | | | |
| b3287a9c-036d-4207-9c82-2522ebcde153 | Address Redacted | | | | |
| b328981f-515a-4d85-a2ec-7cdd1636c807 | Address Redacted | | | | |
| b328d2fc-a3aa-4cc8-818f-e5c2b0a73dab | Address Redacted | | | | |
| b328dceb-8a6e-4a72-857c-8f35799aac21 | Address Redacted | | | | |
| b32900f6-a53d-46d4-bd17-6fbedeab8489 | Address Redacted | | | | |
| b32909d1-e0e0-407e-a013-01265181e454 | Address Redacted | | | | |
| b3292e72-6c8b-4599-8b7b-dfc315491c8f | Address Redacted | | | | |
| b329489c-6fcd-4bbb-a648-a3fe50a7603d | Address Redacted | | | | |
| b3298aac-5470-4017-aa98-86abe345239c | Address Redacted | | | | |
| b329931a-9702-4de1-ab21-6160f5a0a3a4 | Address Redacted | | | | |
| b32997b7-9373-4e7d-8a60-52ceb47ec987 | Address Redacted | | | | |
| b329af47-d6ff-44b2-8cfb-546276ffea53 | Address Redacted | | | | |
| b329f2d0-9a66-4fd3-b680-c0fb12e1b2f8 | Address Redacted | | | | |
| b32a024e-b3d8-4d0d-8f52-8467a5407b3f | Address Redacted | | | | |
| b32a06b8-0477-456a-b518-1c6ea6bd436b | Address Redacted | | | | |
| b32a1841-335f-4e1b-af6d-ba658643035c | Address Redacted | | | | |
| b32a4366-4698-4ac1-827c-af233172744c | Address Redacted | | | | |
| b32a82d3-c48f-4d27-a62c-ae94ef8c9720 | Address Redacted | | | | |
| b32a8a60-e03e-4a7b-8c99-28dc0cc39d44 | Address Redacted | | | | |
| b32ab7e6-22ca-412d-8b24-4be8324c8cef | Address Redacted | | | | |
| b32ae6b8-c8ca-4d9f-83a2-9219acef5551 | Address Redacted | | | | |
| b32ae9e3-ffa0-496c-a5bc-33bee70bfd7b | Address Redacted | | | | |
| b32b01eb-af77-423d-88b5-d2fb8369e47d | Address Redacted | | | | |
| b32b22cb-e8bd-475c-a3b9-9d164c13cc46 | Address Redacted | | | | |
| b32b3c48-4e6d-4d1a-8cc4-0a4e1a201c05 | Address Redacted | | | | |
| b32b5cfd-1624-4690-8e2e-73a704bba7fc | Address Redacted | | | | |
| b32ba912-c900-481f-8ec3-1a47b7265f5f | Address Redacted | | | | |
| b32befcc-e825-45da5-aafb-a98d8fcdc28c | Address Redacted | | | | |
| b32bf3cd-d6cc-4374-b6b5-8ea718fdad1b | Address Redacted | | | | |
| b32c30a3-eab5-420f-b90a-718c25095fd4 | Address Redacted | | | | |
| b32c3f7b-d8ee-424f-a855-127ec384d4e5 | Address Redacted | | | | |
| b32c4a3d-28df-4657-a824-2794333b5242 | Address Redacted | | | | |
| b32c527f-4bb4-443f-bc8b-618414f4f454 | Address Redacted | | | | |
| b32c5985-71e6-40f6-911b-31e5ec399a1d | Address Redacted | | | | |
| b32c5e09-c7ed-481f-8f70-e1631ba7f26c | Address Redacted | | | | |
| b32c780a-a6c6-4bcc-81cc-2707f0e6e5f0 | Address Redacted | | | | |
| b32cd541-972b-40bb-a37c-728fe24c8d50 | Address Redacted | | | | |
| b32cf2d7-ca2f-4584-94bf-10c3ec0299cf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b32d07cc-3ebe-4eb3-9e0d-cabaedbf5909 | Address Redacted | | | | |
| b32d0c95-a3bc-4849-8425-db1dd7e5e9b6 | Address Redacted | | | | |
| b32d4a1d-5522-426a-9e94-687f70477a2! | Address Redacted | | | | |
| b32dd6b5-bbea-4d72-9b2e-3ddd5f54704d | Address Redacted | | | | |
| b32de320-bedc-4250-a592-64b169f0baa6 | Address Redacted | | | | |
| b32de75c-1831-460d-ab84-e0772fabd56d | Address Redacted | | | | |
| b32df78d-9282-45f7-9952-dc29aa568324 | Address Redacted | | | | |
| b32e040a-e521-419b-a21b-ef2d5af1a28! | Address Redacted | | | | |
| b32e4048-09b5-497c-91df-eaf500c354cd | Address Redacted | | | | |
| b32e48b8-fbe4-4791-ba48-0576b11d7bf0 | Address Redacted | | | | |
| b32e60fd-949b-41e7-ac0e-d766e0cab07a | Address Redacted | | | | |
| b32e8b00-d95a-4814-a8bb-9e2d5542fec1 | Address Redacted | | | | |
| b32ebc44-7a87-4130-8b3a-f166de65baa1 | Address Redacted | | | | |
| b32ec179-2950-439b-8b59-c6748df31368 | Address Redacted | | | | |
| b32ecc03-5374-419d-908b-ae0b94af784! | Address Redacted | | | | |
| b32ee320-3e1f-4adf-ad9e-41a19e80f7b6 | Address Redacted | | | | |
| b32f2dbd-df33-4495-9422-76bfee5e5f5f | Address Redacted | | | | |
| b32f3f81-f0dc-459e-ac6b-a3338fb37a33 | Address Redacted | | | | |
| b32f894a-eb90-490e-aad4-6b7af211dba0 | Address Redacted | | | | |
| b32f8e3c-f686-4fad-98bd-52e6cd2c3b9b | Address Redacted | | | | |
| b32fb834-e938-4a98-8554-59ea022348c6 | Address Redacted | | | | |
| b32fcd8a-6e8f-4591-b851-947aa9f710f0 | Address Redacted | | | | |
| b32fefed-4317-4ac2-960c-1ee48c440ca8 | Address Redacted | | | | |
| b33039c7-269b-42a3-a3a3-f0272b78ade! | Address Redacted | | | | |
| b3303bd9-de64-4672-9ed3-62fc037e32b0 | Address Redacted | | | | |
| b330705c-47f0-4777-990a-fcab8722800! | Address Redacted | | | | |
| b330870e-c324-420c-ab5c-e79b9410cb98 | Address Redacted | | | | |
| b3311462-d82d-4941-bc65-a4af1e4187e8 | Address Redacted | | | | |
| b3313ccf-4a04-4df7-99ac-81ceb5f53a0d | Address Redacted | | | | |
| b3314eb6-2b18-47b0-a1ef-c0892834c865 | Address Redacted | | | | |
| b331512a-773d-47e7-9fd9-61853b564e04 | Address Redacted | | | | |
| b3317054-56c2-4180-8a06-e5037c1709b0 | Address Redacted | | | | |
| b33175cb-721b-4270-9c86-22acb3c60987 | Address Redacted | | | | |
| b331b30f-4d68-441f-9e30-0afd328b36b9 | Address Redacted | | | | |
| b331d83a-8851-4a06-a29d-e0e99b8200cd | Address Redacted | | | | |
| b3321431-3cd4-49b3-8bd2-e60b5a281295 | Address Redacted | | | | |
| b33221c9-fb25-4e04-b7b3-9e881cee6bee | Address Redacted | | | | |
| b332572a-b806-4515-81be-f49a4ff08364 | Address Redacted | | | | |
| b3329cc6-74d8-4c0a-ac21-8fd5d90d683f | Address Redacted | | | | |
| b332a758-6f4c-4ecf-8323-afe6135df8c6 | Address Redacted | | | | |
| b332beae-47da-4459-bf50-52513cf4035d | Address Redacted | | | | |
| b332c391-57d0-4d7b-a5e6-78159569ad0b | Address Redacted | | | | |
| b332ccd7-e037-434e-a4aa-ac9a05b5914t | Address Redacted | | | | |
| b332f0e4-16e6-4676-bca3-9982c3dea534 | Address Redacted | | | | |
| b332fe45-aaab-4799-8df1-2e9206ecf770 | Address Redacted | | | | |
| b3330c5e-6073-4047-be09-996177cffb25 | Address Redacted | | | | |
| b3332ad0-7d1a-49eb-8a8d-934361afca7c | Address Redacted | | | | |
| b3333b87-f2b0-4abd-9e93-3fb22181fc94 | Address Redacted | | | | |
| b33356cd-4631-41e2-ae67-fb82b61ac3d1 | Address Redacted | | | | |
| b3336a60-c298-47e1-864a-20607dc23c1a | Address Redacted | | | | |
| b333707d-2add-49bd-a125-fa44ddf283cd | Address Redacted | | | | |
| b3337a2f-1f75-4d88-91e3-372958c48f8t | Address Redacted | | | | |
| b3337f44-3ad3-409e-99df-872df868c643 | Address Redacted | Page 7123 of 10184 | | | |
| b3338148-92b1-4ee0-ae81-2bbfc012dbe6 | Address Redacted | | | | |
| b333842d-9dc3-4924-ae5a-344ace249736 | Address Redacted | | | | |
| b33391f9-bf11-4e8d-be47-ea8cf4d4e1b1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b3339546-078e-468b-8ba5-37f1e4a3ee1c | Address Redacted | | | | |
| b3339b2f-4eaa-4099-8ad2-6186bf7f4b35 | Address Redacted | | | | |
| b333cd6c-2cc8-45d8-9c1c-5c0e4a8ca0e9 | Address Redacted | | | | |
| b333d04c-7403-4b67-a222-a63d17d83bde | Address Redacted | | | | |
| b333d9b1-a8a5-41ff-a325-6209246802fC | Address Redacted | | | | |
| b33400f1-f6a9-43f0-85ab-e12f917a1da8 | Address Redacted | | | | |
| b3341dae-2b97-4809-be3c-d6aadd6a741e | Address Redacted | | | | |
| b334b111-1f87-4941-8d5b-3099c6b73e13 | Address Redacted | | | | |
| b334b368-d56f-4db7-85ff-4233b4d1037f | Address Redacted | | | | |
| b334b9d1-8017-4843-ab3b-e74f2a484ab1 | Address Redacted | | | | |
| b334dd59-6d8b-451f-bfff-5aa80ff7835c | Address Redacted | | | | |
| b3357c2f-4d8e-4ba1-aa0e-dbd50e0564d7 | Address Redacted | | | | |
| b33591a9-4a12-4705-8c70-f345f48e8e21 | Address Redacted | | | | |
| b335a235-ac6e-49da-9d26-5abc18b1ed27 | Address Redacted | | | | |
| b335a55c-94b4-4b28-9e70-b20b0a916aae | Address Redacted | | | | |
| b335a81b-eaf2-49f9-9e6f-d6d593f0ea5c | Address Redacted | | | | |
| b335c833-01f6-45c8-ada5-b819d08efb6e | Address Redacted | | | | |
| b335d952-8a56-4f29-b71e-16519f19cecb | Address Redacted | | | | |
| b33645f8-54d9-41fd-8060-11e8479d368C | Address Redacted | | | | |
| b3367bb6-ce7f-473b-b88a-1dde66766dde | Address Redacted | | | | |
| b3368447-6992-44ef-b865-591aaf1a9687 | Address Redacted | | | | |
| b336a6b2-4e59-4f47-a258-52118d9dd8be | Address Redacted | | | | |
| b336afdb-ae3e-4fed-867a-74fede5c067b | Address Redacted | | | | |
| b336cdd3-d60b-445f-b6f1-1a06271f32f5 | Address Redacted | | | | |
| b336dce3-da5b-4bb9-8824-0ec37e0c9cad | Address Redacted | | | | |
| b336f8a0-cf86-439b-9579-414bf72f0098 | Address Redacted | | | | |
| b336fdcc-db76-4b1b-9744-81c6ed40bb6e | Address Redacted | | | | |
| b33720a2-fb2e-4767-b07a-1995962126ai | Address Redacted | | | | |
| b3379dd0-ecd4-4391-bbc8-0a69e4831bb8 | Address Redacted | | | | |
| b337bab8-a540-41a7-9c33-32c64eea700l | Address Redacted | | | | |
| b337d8ff-bf3a-41f2-827d-abe3c1bdeae7 | Address Redacted | | | | |
| b337db30-1954-479f-8aa1-d58d2c2f7ffe | Address Redacted | | | | |
| b337db96-4b04-40d3-89ea-7f752b97136d | Address Redacted | | | | |
| b337dd53-bb6c-43b2-b29b-7a3a5afd0c93 | Address Redacted | | | | |
| b337df7e-3d1b-4bfd-9752-8f8df443cd49 | Address Redacted | | | | |
| b3380c05-9694-4094-84be-762f5ae3a6a3 | Address Redacted | | | | |
| b33834fd-0959-4058-af51-d7fe956553bC | Address Redacted | | | | |
| b3383fcb-5d1d-4bdd-9ba1-c8012f524027 | Address Redacted | | | | |
| b338c182-0e02-4333-b3d4-7717e8e9521e | Address Redacted | | | | |
| b338ec7b-1ea5-45e6-b92a-c41e3dc36d6d | Address Redacted | | | | |
| b3396915-b700-4001-a7d9-20426e024f5C | Address Redacted | | | | |
| b3397464-fc4c-4c8d-8e94-b277bf00d648 | Address Redacted | | | | |
| b339789a-9864-4049-a679-abf61c7fe46a | Address Redacted | | | | |
| b339d750-3f27-46fe-a832-6d933f579f46 | Address Redacted | | | | |
| b339dea7-cf4d-4607-a896-06b0f91064e6 | Address Redacted | | | | |
| b33a0e53-0639-49fb-8105-0b7b4f9bbe55 | Address Redacted | | | | |
| b33a2ef2-1d7e-487f-b79e-7e37ec52d4ae | Address Redacted | | | | |
| b33a7499-2363-4fab-9172-93541c0e4af5 | Address Redacted | | | | |
| b33a7814-dcd3-4c2c-ac8b-539571e70ff1 | Address Redacted | | | | |
| b33a84c1-d404-46bd-964e-bb47ab5abdb1 | Address Redacted | | | | |
| b33a8a6b-8d30-4518-b202-39e387fff7dc | Address Redacted | | | | |
| b33accfe-f48e-4edb-907a-9b0e7e05cb17 | Address Redacted | | | | |
| b33acdd3-50f9-499a-b534-f5bb383c4587 | Address Redacted | Page 7124 of 10184 | | | |
| b33ae1e7-1d18-4829-9396-7e264a430fa9 | Address Redacted | | | | |
| b33af07a-72b5-4d8b-a6ee-92066b6bfd7b | Address Redacted | | | | |
| b33af47e-25cc-44e0-a568-c72463dbbadd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b33afa4b-3452-407c-93db-d661abd39725 | Address Redacted | | | | |
| b33b077c-0621-4423-8f34-70f44ca98a9l | Address Redacted | | | | |
| b33b207e-8014-4d67-8ea2-06411e3d2e04 | Address Redacted | | | | |
| b33b524e-b6bf-4066-a85e-8f236010092b | Address Redacted | | | | |
| b33b7056-138d-4638-af55-aca1cca10ec4 | Address Redacted | | | | |
| b33b9bcd-0bed-4ed7-929d-72d8dbe1d439 | Address Redacted | | | | |
| b33bbef1-0cc4-47b1-b916-cc00d36575e9 | Address Redacted | | | | |
| b33bc823-4a1b-4bde-b521-5886017b02d0 | Address Redacted | | | | |
| b33bd928-4013-41d8-b7b8-b2dde74c17b6 | Address Redacted | | | | |
| b33c3bdf-0af2-4fda-8f8b-2c0fd2df7e03 | Address Redacted | | | | |
| b33c7099-b01c-4001-ba89-5e24c33afa1f | Address Redacted | | | | |
| b33c71cf-1d9f-454d-ae9f-e50687b521a6 | Address Redacted | | | | |
| b33c8706-4766-4f7c-a83b-4e16bdb8c492 | Address Redacted | | | | |
| b33cf80f-4810-439b-bb57-4964d7814eab | Address Redacted | | | | |
| b33d5254-a72a-4a11-99a4-eedf05db89f1 | Address Redacted | | | | |
| b33d5563-4038-44d0-9ce0-20e74d00eb59 | Address Redacted | | | | |
| b33d778e-e4ea-4943-882f-50b70232bb73 | Address Redacted | | | | |
| b33d7cbc-6167-448a-b559-731554ccf3ac | Address Redacted | | | | |
| b33dd6c4-8358-425a-bd1e-1edf94436699 | Address Redacted | | | | |
| b33dd94e-b8ba-453d-aa34-384d1998653d | Address Redacted | | | | |
| b33e0729-d801-4f93-8f64-34ef79734551 | Address Redacted | | | | |
| b33e0987-6d04-470a-be02-58cd06e6ffc7 | Address Redacted | | | | |
| b33e3458-7ac7-4ffb-bddc-911e97c09aaf | Address Redacted | | | | |
| b33e83d5-c7b9-4f91-a4e2-f80c46c5afe8 | Address Redacted | | | | |
| b33ed038-fbaa-46b8-a066-0c18d5e6a4b5 | Address Redacted | | | | |
| b33ed5f8-3249-43e2-a64c-625a5047552C | Address Redacted | | | | |
| b33ee413-8308-453f-90b9-8fbd3a6f99f5 | Address Redacted | | | | |
| b33ef1b5-1db5-4b2c-85b5-4a675931a6ac | Address Redacted | | | | |
| b33ef2a6-cf7b-4744-a682-4caf4b6ac86a | Address Redacted | | | | |
| b33f0e08-248b-43b8-9e1b-75e561ee7522 | Address Redacted | | | | |
| b33f125a-6a8c-4992-bb56-0a03d413a3f2 | Address Redacted | | | | |
| b33f1feb-691c-46c4-bf02-94b02791c0a3 | Address Redacted | | | | |
| b33f4f9c-8d5c-4b5d-b1d5-b7bf28b5102d | Address Redacted | | | | |
| b33f5ebf-c61d-466a-9095-08ab78f17954 | Address Redacted | | | | |
| b33f6c8c-7da1-4f93-8b7a-6700d5be3a29 | Address Redacted | | | | |
| b33f7457-f399-446c-9cd7-5284037356e9 | Address Redacted | | | | |
| b33f8061-a2e9-4a8c-81b5-0410226bf2c6 | Address Redacted | | | | |
| b33fa969-3ad8-449b-88f9-a2c0ea7685e3 | Address Redacted | | | | |
| b33fcd83-054f-4c6f-a6dc-012b4001aee2 | Address Redacted | | | | |
| b33fd15f-9053-4296-be2b-4c7bbf535107 | Address Redacted | | | | |
| b33fd919-81ae-4e20-9056-c8282c7bce35 | Address Redacted | | | | |
| b3400b60-94b3-4da3-ace3-2a31687d3379 | Address Redacted | | | | |
| b3401731-9349-4308-b9e4-a73c4af3c75l | Address Redacted | | | | |
| b3402195-5912-45bc-91b6-dd667bcd7be6 | Address Redacted | | | | |
| b3405288-43ca-4408-9b0c-c48bda6597f5 | Address Redacted | | | | |
| b340790c-27f8-4094-9dce-8c8dc8838463 | Address Redacted | | | | |
| b340b2fd-3cc0-4ff8-89b6-9afffa2cf313 | Address Redacted | | | | |
| b340c72a-fae0-4539-82de-1265a5aff80c | Address Redacted | | | | |
| b34101f5-3d07-45e0-8ed2-ff44aca350eb | Address Redacted | | | | |
| b3412bf7-8268-46bd-a842-84a7d044a6d7 | Address Redacted | | | | |
| b34137a7-caf5-4636-bfc5-8ce3976770f9 | Address Redacted | | | | |
| b3416015-6473-4320-bf3c-2009eaa259cb | Address Redacted | | | | |
| b341646a-d484-427b-a6c8-80bbb8065b53 | Address Redacted | Page 7125 of 10184 | | | |
| b3417dd2-17b9-4e4a-ae82-0f3657a45cfb | Address Redacted | | | | |
| b3417f43-b21c-4dbc-87ba-da821236aa7d | Address Redacted | | | | |
| b341a232-8430-4f7d-a6ed-543e507f771c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b341ce5a-66f3-4353-8b5a-9803741e1614 | Address Redacted | | | | |
| b341cf40-98e2-4d84-8a1a-fe4151c8ceb8 | Address Redacted | | | | |
| b341cf69-baba-48e5-b9db-e5d3b51df3ba | Address Redacted | | | | |
| b341d536-6936-40d3-9c78-7490c8433d92 | Address Redacted | | | | |
| b341e14a-0485-44cb-b00a-07bdf901dac8 | Address Redacted | | | | |
| b341eedf-ea0f-41e6-8d7c-591ffff80ea7 | Address Redacted | | | | |
| b3424a93-e8df-40df-8c86-d2524856d6fc | Address Redacted | | | | |
| b342756c-c49d-4a10-87b8-60413786aa16 | Address Redacted | | | | |
| b34279d6-b359-42a3-ac78-e96bf3668aa8 | Address Redacted | | | | |
| b342bcc5-1acd-442a-b2fb-822fc29ab9db | Address Redacted | | | | |
| b342d2da-a42e-4969-bcc0-6a29fbe78eff | Address Redacted | | | | |
| b342f5ea-9fcf-4647-b98b-416d9bfc3c55 | Address Redacted | | | | |
| b34303c4-47fd-4fac-ab81-9fe565174f51 | Address Redacted | | | | |
| b343273e-2326-4751-95ed-a143c500a2f4 | Address Redacted | | | | |
| b34379ff-7380-49bd-8c14-78f4edd2482c | Address Redacted | | | | |
| b3437da8-7870-4493-b81c-41be037688aa | Address Redacted | | | | |
| b343c433-e3fe-4d08-bf1b-71dc24ba628d | Address Redacted | | | | |
| b343c6f6-6798-40e3-b931-73e535f16645 | Address Redacted | | | | |
| b343e950-561c-4a44-b265-1e7931a49629 | Address Redacted | | | | |
| b3440300-ba8b-4264-bdf1-8e74645f8e13 | Address Redacted | | | | |
| b3440ba8-653d-47c3-b4d3-1401c20cedef | Address Redacted | | | | |
| b344127c-c838-4d97-87a9-3a0a56c9ee27 | Address Redacted | | | | |
| b34436d1-c383-430f-bb7b-1a15b741f2cb | Address Redacted | | | | |
| b3446362-56a0-4dbe-b909-c27f0461cf61 | Address Redacted | | | | |
| b3448657-65bb-417f-a769-94eea92cab05 | Address Redacted | | | | |
| b344b576-ce59-4208-b04c-c6b727fdf495 | Address Redacted | | | | |
| b344dad6-38f5-42d1-9d5b-7598ebeaa659 | Address Redacted | | | | |
| b344ed17-8ed5-4ec2-8643-ed016f3532e4 | Address Redacted | | | | |
| b34500f5-75a2-48e0-9919-fe2ebaab24f3 | Address Redacted | | | | |
| b34508ff-396e-4743-88bf-e19b5b1ce5e5 | Address Redacted | | | | |
| b3451e9e-8258-4672-9bd0-e20b286ef480 | Address Redacted | | | | |
| b345259b-173f-499e-a3e4-6104f1ab693d | Address Redacted | | | | |
| b3458678-db6f-4084-afb9-a7428c694172 | Address Redacted | | | | |
| b3459f25-8f34-4bde-b9f8-177b82618214 | Address Redacted | | | | |
| b345b139-3919-4715-b57d-3cbf4509645c | Address Redacted | | | | |
| b345b6e7-8aea-4e8a-a712-36b393650c4e | Address Redacted | | | | |
| b34600a6-7891-40b7-a5ca-afdded1fd861 | Address Redacted | | | | |
| b3460f97-c397-4294-b160-4f1930e53c68 | Address Redacted | | | | |
| b34618a4-4d3f-4b20-a36e-b73ec71297a4 | Address Redacted | | | | |
| b3465893-7118-4191-8f6d-ca0b8fb2210c | Address Redacted | | | | |
| b3466eea-c344-4b1b-b934-c0f44641c46a | Address Redacted | | | | |
| b346992c-d1e5-43fd-ab8f-730c85d4263f | Address Redacted | | | | |
| b346b5cb-2c83-47dd-8694-4fc86cd288ae | Address Redacted | | | | |
| b346b7e4-23bb-4372-8891-98ad120707d4 | Address Redacted | | | | |
| b346e9b8-9dd6-4149-8811-c8827079a191 | Address Redacted | | | | |
| b346ec4d-fffd-4448-95d8-1799ec3a967c | Address Redacted | | | | |
| b34711ee-54f0-48d2-bf3c-ef663263841d | Address Redacted | | | | |
| b3471a36-c375-456c-b76f-b1847645015a | Address Redacted | | | | |
| b3473eb4-4f08-400a-8257-9c43237e5651 | Address Redacted | | | | |
| b3474a20-b89c-471d-b2e3-96479c770de4 | Address Redacted | | | | |
| b34784f2-c15f-4ed2-a59c-f907b56e9dc9 | Address Redacted | | | | |
| b347c450-cdb5-4374-9da0-3d7d68586246 | Address Redacted | | | | |
| b347cd4f-5c80-49c0-9073-cf267f99bf1d | Address Redacted | | | | |
| b347fe6e-62a1-42f3-847f-608881acfbe8 | Address Redacted | | | | |
| b34801e7-311b-4905-b58f-91938a53284e | Address Redacted | | | | |
| b3480568-f584-4616-84f9-dbc2837343c1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b3481c44-7c79-4d5d-bfc2-969076302628 | Address Redacted | | | | |
| b34824ee-10bd-420c-ade2-d7461a57722f | Address Redacted | | | | |
| b3485561-5654-453e-9d38-d3bc8ceee5cd | Address Redacted | | | | |
| b348599e-4137-441e-9ec1-5814fc5096b0 | Address Redacted | | | | |
| b34878dd-7a75-4508-85ff-804bada066ce | Address Redacted | | | | |
| b348881e-af4b-40d9-9da1-be5fa3e4d4df | Address Redacted | | | | |
| b348cd50-3d7c-4173-bedd-a51b7ee1aa70 | Address Redacted | | | | |
| b348e4c5-1293-4772-a073-68a49c3a3292 | Address Redacted | | | | |
| b348f76e-4701-4706-8e0d-6791cc7db00d | Address Redacted | | | | |
| b3493a66-0905-4661-87ae-3a81e7ff185f | Address Redacted | | | | |
| b3495b4b-3caf-4beb-99ec-a0a421a5f8e2 | Address Redacted | | | | |
| b3496f4b-96bc-4c23-ae21-064b10f965fe | Address Redacted | | | | |
| b3499496-c388-4240-bf38-31ae8fb25825 | Address Redacted | | | | |
| b349a6a6-eb2a-4684-b021-59ac2ee1640d | Address Redacted | | | | |
| b349bc00-1a6e-41f4-8ceb-5108427943ba | Address Redacted | | | | |
| b349c286-d461-4092-aae6-b11631b8fe69 | Address Redacted | | | | |
| b34a0793-ff16-4f75-a0f4-c0484bf740f1 | Address Redacted | | | | |
| b34a1b59-0725-4e5f-8806-145a0b0c4e79 | Address Redacted | | | | |
| b34a325f-f377-445b-a56d-a363ac96ea8c | Address Redacted | | | | |
| b34a4bd7-0136-4ec8-bb99-bdbed74d3f93 | Address Redacted | | | | |
| b34a4f22-512c-4d24-a67b-30b59634ee31 | Address Redacted | | | | |
| b34a5839-77b3-4467-b968-dffac660a92f | Address Redacted | | | | |
| b34a64aa-8378-4196-bf2a-effd8bbacdf6 | Address Redacted | | | | |
| b34a6f7a-5fc1-4de1-ab7e-4d2295d78454 | Address Redacted | | | | |
| b34a756a-f44f-4cce-9bfd-16b7146a3d9a | Address Redacted | | | | |
| b34ab986-66cd-46e7-b7af-7c69756da4e7 | Address Redacted | | | | |
| b34ac345-b3e7-46ab-bb85-6a3f0825ccf7 | Address Redacted | | | | |
| b34ae7b0-059a-420d-876a-66b25d69038b | Address Redacted | | | | |
| b34af50c-4c9c-4d7f-aba7-e16b9d889b2e | Address Redacted | | | | |
| b34b15f9-1bb1-4c1c-9907-1da7eb930840 | Address Redacted | | | | |
| b34b3654-a8e3-4b68-a2e8-7109ce3693ac | Address Redacted | | | | |
| b34b3f38-1a36-45ad-af7c-b236a27ce435 | Address Redacted | | | | |
| b34b6748-1e2c-4495-b80a-ac9a68a051d3 | Address Redacted | | | | |
| b34b8b4a-4e88-482f-be61-a4df109b4bdd | Address Redacted | | | | |
| b34ba3e4-43f1-44fd-9dee-86f292d1ef01 | Address Redacted | | | | |
| b34bad87-1af6-4e66-a455-b6fb9238c43e | Address Redacted | | | | |
| b34bc0ff-3a79-47cd-b161-19facd11b9d5 | Address Redacted | | | | |
| b34bfa48-3005-4020-9a91-e25881103dc6 | Address Redacted | | | | |
| b34bff62-fc3a-4897-8667-5ebfb20c6e58 | Address Redacted | | | | |
| b34c184b-bbaf-446d-a696-92f806c17f05 | Address Redacted | | | | |
| b34c18b8-adbb-46c3-be7a-392fa4449ab6 | Address Redacted | | | | |
| b34c1a62-f51f-49a8-b22e-54a956309e9C | Address Redacted | | | | |
| b34c1fe2-b063-4217-8a20-9e9a50e502f8 | Address Redacted | | | | |
| b34c495b-3166-493f-82fd-2e12b6940870 | Address Redacted | | | | |
| b34c6ba3-9cd1-4f58-ab65-d87ea42c19cb | Address Redacted | | | | |
| b34c9199-9557-458c-a8ea-45e7cdfe77d9 | Address Redacted | | | | |
| b34cb685-e29b-4232-b81d-ac9fb317405f | Address Redacted | | | | |
| b34cbb29-7539-41d8-a75f-bed68d5f24a2 | Address Redacted | | | | |
| b34cbf8b-b8eb-4616-8e6d-a6258b1dab68 | Address Redacted | | | | |
| b34cd8df-ed8b-4d1b-b67b-ae4f347b7cab | Address Redacted | | | | |
| b34d23a0-f429-40d3-9da5-fb9b0e0dff1f | Address Redacted | | | | |
| b34d2794-4108-4874-9e5c-d4f71201c4e9 | Address Redacted | | | | |
| b34d42ac-02db-491d-a494-4e19204e438d | Address Redacted | | | | |
| b34d6b13-e09b-4819-b734-baf44c1f4210 | Address Redacted | | | | |
| b34d8d11-3931-4d2f-a283-dc3b6b40ee20 | Address Redacted | | | | |
| b34d9c7e-c0b1-4617-8e16-4503a272d8ca | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b34db357-b74b-40e9-9d58-7d3e0e260b78 | Address Redacted | | | | |
| b34db916-14b4-48c3-893c-77b2abc24f42 | Address Redacted | | | | |
| b34e1b38-0b74-40fe-892f-b160d7528f49 | Address Redacted | | | | |
| b34e4dda-511a-41fe-abd9-f22a305e6673 | Address Redacted | | | | |
| b34e658d-424b-4b52-a2ca-8cd475fecc5a | Address Redacted | | | | |
| b34e687d-d189-400e-9cff-e006e7d4e2f2 | Address Redacted | | | | |
| b34e8c09-5f44-46ea-8bc2-6f0de6ad8248 | Address Redacted | | | | |
| b34ea851-4f63-4151-9fff-0a1a889aaf83 | Address Redacted | | | | |
| b34eaa73-f2e8-41d3-b239-519ac7eed217 | Address Redacted | | | | |
| b34eab6c-c3c2-4326-89b2-61ecf834e79d | Address Redacted | | | | |
| b34ed0a6-e7c1-4650-93dc-5938afd8ce2c | Address Redacted | | | | |
| b34f052a-c75f-45ed-96f8-5013a2f78e2e | Address Redacted | | | | |
| b34f1430-3043-4cdf-8c21-a556044759c | Address Redacted | | | | |
| b34f8fae-d2be-4dd9-8c8b-810eae4e82d9 | Address Redacted | | | | |
| b34fbeab-072b-4865-9c86-3e3adc26ad2b | Address Redacted | | | | |
| b35012fd-fd60-4e31-8673-0f8d8e1d5d4a | Address Redacted | | | | |
| b35014bb-6dfb-4bc5-b22f-f5d42c4c405c | Address Redacted | | | | |
| b3503f35-5a77-413a-8a6f-42a456d3858c | Address Redacted | | | | |
| b3504a32-3fb6-4a5c-af47-2cc66e4a4fbf | Address Redacted | | | | |
| b3505ed2-f493-4073-b6f2-1a9e71b6cc1c | Address Redacted | | | | |
| b3506afd-9421-43fd-8aae-d1849e82bbb2 | Address Redacted | | | | |
| b3507659-cd10-4ca2-966f-83d3d7a3fefC | Address Redacted | | | | |
| b35078b5-803a-4c8b-8ce9-98f52cd30a05 | Address Redacted | | | | |
| b3509b23-3d83-4bf0-bc4f-077a32c6399C | Address Redacted | | | | |
| b350a3c9-8a68-4b04-8722-d5e078f434cb | Address Redacted | | | | |
| b350aeb4-c645-4ece-b2c2-fb17196e0bad | Address Redacted | | | | |
| b350fbaf-8dbe-4ba0-9421-578f7575508a | Address Redacted | | | | |
| b35155ba-7ffe-4195-8fb7-31555777379e | Address Redacted | | | | |
| b35172d7-f369-4bd6-a80e-f36c66a1d94C | Address Redacted | | | | |
| b3517f9f-487e-4d39-9d91-e463a3d8253b | Address Redacted | | | | |
| b3518e6b-f964-47c8-9a42-82f39a2e55ed | Address Redacted | | | | |
| b351a938-aa3a-4c3f-ba1c-f46869a15d94 | Address Redacted | | | | |
| b351c06d-c751-4813-bad1-921a0ababe87 | Address Redacted | | | | |
| b3523522-befb-46c6-9c4c-3868230889da | Address Redacted | | | | |
| b3525373-f813-42c8-a4dc-50179317619 | Address Redacted | | | | |
| b352562f-2da0-4b5e-89c4-21d662fc6e74 | Address Redacted | | | | |
| b3527e9d-8bc3-4077-90f3-472ede291e80 | Address Redacted | | | | |
| b3528240-1f73-495f-b92c-5f4b7a00c54 | Address Redacted | | | | |
| b352be27-272b-4248-aa89-7bdbd8d3e5aC | Address Redacted | | | | |
| b352f09a-0d02-46c2-813f-44db4887dda2 | Address Redacted | | | | |
| b35305e9-2961-4fa5-a960-eb2f2423e0be | Address Redacted | | | | |
| b35325ad-e94d-49f4-b252-7f89fb802347 | Address Redacted | | | | |
| b3535dfd-0ca1-49e6-8fae-202026a977ea | Address Redacted | | | | |
| b353cfc5-9dc1-4269-9d43-f9496f658d5c | Address Redacted | | | | |
| b3540c3f-7b45-4a3b-b53a-e34e0f67e268 | Address Redacted | | | | |
| b354323c-50ec-40c8-9396-e6c2d065582b | Address Redacted | | | | |
| b3544b8f-1be7-4092-b689-5a0c3197114d | Address Redacted | | | | |
| b3544df2-111b-4071-9c0b-cca8885e4537 | Address Redacted | | | | |
| b3546c3f-27e8-4a73-ad93-9f0425d264b6 | Address Redacted | | | | |
| b354933a-5fee-430b-9ef5-93a487ae600 | Address Redacted | | | | |
| b354a35a-3f4e-4948-9ca2-cfec299b8674 | Address Redacted | | | | |
| b354a728-dd97-40c1-b3db-6e226a4d0a2d | Address Redacted | | | | |
| b354ab07-c703-45db-8625-f1b445dff67f | Address Redacted | Page 7128 of 10184 | | | |
| b354afe2-184f-4c61-a220-48896422584a | Address Redacted | | | | |
| b354b1a9-34fe-471f-93e7-7493641dab65 | Address Redacted | | | | |
| b354e646-58a0-43ba-84ee-cc6a45f89c93 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| b354ea40-d7ec-4c42-b18c-19000ac5dd90 | Address Redacted | | | | |
| b3553035-0cd6-4c1a-9324-8e3d50669d88 | Address Redacted | | | | |
| b3553c1c-f28c-445d-b537-8f973a58ac29 | Address Redacted | | | | |
| b3554902-37a3-40e0-a6cd-5f6f73b28c2c | Address Redacted | | | | |
| b355723d-6ada-436a-b957-a653032c2931 | Address Redacted | | | | |
| b35583fd-2eec-46dc-b38c-b2d788832ee8 | Address Redacted | | | | |
| b355ea91-3c44-4e65-8535-3a67bf2fbc75 | Address Redacted | | | | |
| b355f457-25ca-49c5-a4f2-1a3f7cac2d68 | Address Redacted | | | | |
| b3560bc3-0779-497a-89f9-5d613ca7dc1a | Address Redacted | | | | |
| b3566978-018a-46cd-800c-cce5eeff2cdd | Address Redacted | | | | |
| b35687f5-f6c5-419b-97cb-80bc83fa6eca | Address Redacted | | | | |
| b356b1f4-a302-46ed-aca7-e5b313036c6e | Address Redacted | | | | |
| b356e472-1f84-4412-93c5-1e3f34ec08ed | Address Redacted | | | | |
| b356e494-3d88-4f2e-b81a-431f6f2ea092 | Address Redacted | | | | |
| b356e579-b5b1-4540-8052-bdedacc9870a | Address Redacted | | | | |
| b356fda2-348c-4a0b-beeb-04f8ebff5058 | Address Redacted | | | | |
| b356ff97-6b5a-4ede-b9a7-20bfe72fcf0e | Address Redacted | | | | |
| b3570b4c-e7e7-4635-a1a0-bc10f63ec091 | Address Redacted | | | | |
| b3571141-b675-4a8a-a6c9-08ac21b64f8a | Address Redacted | | | | |
| b3571849-0558-41d8-a2b9-a8495414931f | Address Redacted | | | | |
| b357242e-0b6f-471a-b30c-084ddf32da7a | Address Redacted | | | | |
| b3575092-0710-487f-ac6e-fe23ae7d0ebf | Address Redacted | | | | |
| b3576768-0803-4994-9a0d-169c3d13ddab | Address Redacted | | | | |
| b35773d9-ee7c-4d43-81f9-26b35c1dc8c7 | Address Redacted | | | | |
| b3578bf8-c806-452f-b416-4e58f73109b3 | Address Redacted | | | | |
| b3578ef1-c60c-4841-aaac-08da0b0cdd3f | Address Redacted | | | | |
| b357ac7b-4684-4107-b739-b904a43f57c7 | Address Redacted | | | | |
| b357cbf4-11cd-4da7-8005-3fc7b136933e | Address Redacted | | | | |
| b357cf53-b413-492b-a980-95bb44e75402 | Address Redacted | | | | |
| b35853f0-4487-4f35-8270-01cd49cb85bc | Address Redacted | | | | |
| b3586376-132c-4b00-89bb-11b370644e6b | Address Redacted | | | | |
| b3586782-5e76-4005-a957-ec63adc1d82f | Address Redacted | | | | |
| b3586908-d2ea-42bc-b326-8a5c5eca66a4 | Address Redacted | | | | |
| b3589e3d-dae8-42cd-8390-5e1b963e5c5b | Address Redacted | | | | |
| b358c487-fb3e-4f2c-830a-33cecb3b6459 | Address Redacted | | | | |
| b358ed6e-1901-4a9a-be2f-ff30b1fe0b13 | Address Redacted | | | | |
| b359040c-d505-4442-96ac-019f00b3bc78 | Address Redacted | | | | |
| b35942fc-4daa-4846-b656-c81b91d3217b | Address Redacted | | | | |
| b3596fcb-db58-4eb3-bae3-a38626627813 | Address Redacted | | | | |
| b359eb59-3938-4d14-b4d3-8de9a028d83b | Address Redacted | | | | |
| b359ef67-bfb3-45c9-9ba2-60fdffef4331 | Address Redacted | | | | |
| b35a1aa4-2e1b-4488-8be7-f0e1f130d309 | Address Redacted | | | | |
| b35a1b40-42ee-4d8b-a92e-0ce12a8b10bf | Address Redacted | | | | |
| b35a20ad-d296-418d-a311-13c453a6c5e6 | Address Redacted | | | | |
| b35a3522-bf97-4afa-bada-67271f7dbffa | Address Redacted | | | | |
| b35a3cf6-d307-4b2c-b098-ec7cfc719113 | Address Redacted | | | | |
| b35aa3b9-f94c-45fc-88d0-fa3932a30b1c | Address Redacted | | | | |
| b35aaf8e-c23e-4cc5-ad6f-59a290dc32d9 | Address Redacted | | | | |
| b35add8e-cfbb-42b8-be83-4582b2fcabca | Address Redacted | | | | |
| b35b5096-2e64-4181-afcb-b2d728f6ff71 | Address Redacted | | | | |
| b35b613c-1908-4588-8908-3fcd213744ce | Address Redacted | | | | |
| b35b9c7e-88a3-46e2-8765-d88a1584910e | Address Redacted | | | | |
| b35c2c05-6292-4edc-a29e-93866549d15e | Address Redacted | Page 7129 of 10184 | | | |
| b35c2c2f-96a6-430d-b8f1-b83585837f02 | Address Redacted | | | | |
| b35c461a-8bff-4f4a-8ceb-baa9dc196664 | Address Redacted | | | | |
| b35c6462-c88e-4859-b037-a960c5d203c1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b35d0b61-60cb-4284-8489-7d5acd834ac4 | Address Redacted | | | | |
| b35d1c5f-10d4-44c7-ada1-2560d24ad186 | Address Redacted | | | | |
| b35d1cd1-bd1f-4042-bcc8-f1629899370a | Address Redacted | | | | |
| b35d3dd2-4d5a-4460-adf0-3c5d94c63fe8 | Address Redacted | | | | |
| b35d5054-8f6e-4c10-8bcb-8e784950808e | Address Redacted | | | | |
| b35d685c-6b78-40af-8c51-c4c4a1740b81 | Address Redacted | | | | |
| b35d6987-f7a4-48c7-bc70-09bd369b35eb | Address Redacted | | | | |
| b35d88a0-0b23-4cf2-b99b-7631b18496ae | Address Redacted | | | | |
| b35d8983-62b6-43cb-9f24-e46804297d08 | Address Redacted | | | | |
| b35e2819-c6f6-4a12-b912-d8f4bd56483b | Address Redacted | | | | |
| b35e36c1-6f44-45d2-a36f-81e28085457f | Address Redacted | | | | |
| b35e3b56-088b-4aad-9e95-cc7f420d59ee | Address Redacted | | | | |
| b35e4e4e-5006-4b62-892f-41b30f6f1365 | Address Redacted | | | | |
| b35e53bc-aa06-4c96-a9a3-f474d52074a5 | Address Redacted | | | | |
| b35e6039-f6b4-41a5-a296-7ad838f404fc | Address Redacted | | | | |
| b35e6d74-900b-40e4-9d88-a05a8820bf8e | Address Redacted | | | | |
| b35e7706-f403-49dc-a05a-d6254ec0e606 | Address Redacted | | | | |
| b35e7b7f-0041-43e1-9238-fd437e05ec76 | Address Redacted | | | | |
| b35e9d72-bf32-4215-a33a-549b75922e6e | Address Redacted | | | | |
| b35ee8ce-32ae-401a-b40b-ff38a86008e4 | Address Redacted | | | | |
| b35f16fe-06f5-4de9-a8f6-1fd70394a2dd | Address Redacted | | | | |
| b35f35ff-52a7-4ba3-9766-ad620fb0dfbC | Address Redacted | | | | |
| b35f6829-e218-4415-b29b-e4e0855620da | Address Redacted | | | | |
| b35f6d06-e22e-43cd-a192-b6136377bf16 | Address Redacted | | | | |
| b35f77e1-1def-48de-a336-59f4b1f05536 | Address Redacted | | | | |
| b35fcdbf-3228-4c1a-8737-15a2480e2228 | Address Redacted | | | | |
| b35fdbdb-9dcb-49c1-9219-e20b3ba81fd8 | Address Redacted | | | | |
| b35ffba5-50fc-4465-b2c9-40a9e4d997c2 | Address Redacted | | | | |
| b36000a3-8df8-4533-a585-4255d6bc56ce | Address Redacted | | | | |
| b3601d52-f32b-40e6-8ce7-8b121639e346 | Address Redacted | | | | |
| b3602d2f-3d59-432a-a4f6-47a03c1a63a5 | Address Redacted | | | | |
| b3603b00-eb7b-4e47-ad78-5b09ac1f2c8e | Address Redacted | | | | |
| b3604b34-2aeb-4d60-b051-7ad2fd652c6b | Address Redacted | | | | |
| b360adef-aec5-43ab-80bf-e29a9a10ca29 | Address Redacted | | | | |
| b360b7bb-c6d7-44a4-8ea2-68ac7a95df21 | Address Redacted | | | | |
| b360bf95-ea16-4e35-8a57-de63d03f4269 | Address Redacted | | | | |
| b360ecd5-a930-412e-a4ec-027248df6bd2 | Address Redacted | | | | |
| b3610a68-aef6-4fdc-bee3-e8b0dab322fc | Address Redacted | | | | |
| b361698c-0d62-4523-8f11-93cf6a3ed9d4 | Address Redacted | | | | |
| b36184e3-19c6-4cb7-8b8a-a5ea4006b8ed | Address Redacted | | | | |
| b3618aa1-6afe-45cd-bc41-43d719ca6885 | Address Redacted | | | | |
| b361a734-2726-4683-b671-a0ce0cc5b871 | Address Redacted | | | | |
| b361c222-2bf1-4558-8dc7-d050fa3db895 | Address Redacted | | | | |
| b361cd88-3e65-458c-9390-77ba2d819ce0 | Address Redacted | | | | |
| b36226af-28cf-4def-82e3-145770df00bd | Address Redacted | | | | |
| b36229c5-dd69-4c77-903e-97e27b6c5724 | Address Redacted | | | | |
| b3626965-dc8e-4893-91da-063be194105f | Address Redacted | | | | |
| b3629423-a434-4382-916c-6123201d61e7 | Address Redacted | | | | |
| b362f6c9-1b81-4ed2-8456-abfc0ee433ea | Address Redacted | | | | |
| b363259e-0960-41af-8544-de2d13446f7f | Address Redacted | | | | |
| b36385f8-6f85-4148-bbdc-7fca89d05272 | Address Redacted | | | | |
| b3641f0d-b315-4798-9340-03a8542baa42 | Address Redacted | | | | |
| b3642e1f-1a73-4546-8010-986951af12b4 | Address Redacted | | | | |
| b3643395-a29b-4517-bc53-2e6eccd21076 | Address Redacted | | | | |
| b364696f-8ddc-4c12-9ec7-6218e423ffab | Address Redacted | | | | |
| b364cfb8-e5bc-43c5-97a1-a4aa55c69e16 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b364e70a-eb79-4cdb-87ff-5a75c5b80da1 | Address Redacted | | | | |
| b36503d6-d689-4405-b890-11e5747dc69a | Address Redacted | | | | |
| b3651751-6717-450f-b361-dff6d3678a82 | Address Redacted | | | | |
| b3651ce7-3089-4272-8f78-96d64ba8f4d0 | Address Redacted | | | | |
| b3652e9c-c287-4b87-b5fe-ef227420a615 | Address Redacted | | | | |
| b36535ae-cbe6-49b1-bc22-c2faa13dcfef | Address Redacted | | | | |
| b3655d73-e525-488f-b271-86c7c43565b4 | Address Redacted | | | | |
| b36577fe-8104-4d57-a86a-d9b844a84d8b | Address Redacted | | | | |
| b365c7c0-3d50-4118-8e31-04e09afd9b1a | Address Redacted | | | | |
| b365eda4-3b20-4a03-9d7c-e48a81c117f9 | Address Redacted | | | | |
| b3661256-bc53-4d8b-a410-a63d87d5db42 | Address Redacted | | | | |
| b3661526-1e2b-4902-b508-e5aaa490321( | Address Redacted | | | | |
| b3661c0d-599a-4c8b-a4da-7b53978c9697 | Address Redacted | | | | |
| b366478a-d6c2-4bea-8e6c-23a5e655d698 | Address Redacted | | | | |
| b3666365-8f57-4a0d-a33e-ee76298fb8ed | Address Redacted | | | | |
| b36658f-7063-4c3d-8340-4c55b7212944 | Address Redacted | | | | |
| b366835f-5138-48e8-b4ff-b987d8ce519C | Address Redacted | | | | |
| b36694e9-174b-454b-afb1-942f0ef05842 | Address Redacted | | | | |
| b366a575-1bdc-49ff-882c-a36f74426051 | Address Redacted | | | | |
| b366ba45-35bb-45e8-9ad0-6c75fa618328 | Address Redacted | | | | |
| b36706c1-1e1d-4a3b-a96c-a628891e62c3 | Address Redacted | | | | |
| b36710f6-9536-4eb5-99dc-270c8ad3c884 | Address Redacted | | | | |
| b3673fb4-d97d-499c-aefa-122255fbceb5 | Address Redacted | | | | |
| b36753ec-782a-462f-a083-56d3c121e16( | Address Redacted | | | | |
| b3676406-9997-4ed9-827d-8270513b698( | Address Redacted | | | | |
| b36767e0-7b67-42fe-beb3-635e1896530b | Address Redacted | | | | |
| b36773db-d7ec-4951-a5e2-fe0faa91b382 | Address Redacted | | | | |
| b36794fb-6353-4494-bd8a-bb229dbb9bc5 | Address Redacted | | | | |
| b367a0b4-c4c5-4514-a860-7fd589444f13 | Address Redacted | | | | |
| b367aa4d-aa5e-4841-b3fb-988a5648dffe | Address Redacted | | | | |
| b36801fc-eca3-4155-9872-99b0a20d8f7c | Address Redacted | | | | |
| b368036f-610f-4a14-a548-0daa4b680b2( | Address Redacted | | | | |
| b3681212-ec62-455c-a1b8-838ace3e732a | Address Redacted | | | | |
| b3682682-d9c9-4943-9578-56193be802d( | Address Redacted | | | | |
| b3682ca0-fe0a-4736-b132-8d4d24c9bb8c | Address Redacted | | | | |
| b368524e-167c-4bc7-9c25-df42405d7d1c | Address Redacted | | | | |
| b3685e7e-38b7-4491-9ee2-ab29d8129194 | Address Redacted | | | | |
| b36871da-e7dc-4a31-bd1c-7e89dcb62e4c | Address Redacted | | | | |
| b3688d82-61a8-4306-b56d-ff49e95f906S | Address Redacted | | | | |
| b3689211-e88f-48df-8720-c584a68c7b71 | Address Redacted | | | | |
| b3689798-c846-47dc-93a1-d1ba75624015 | Address Redacted | | | | |
| b368bb8f-adde-4c71-9318-d88c46b3839f | Address Redacted | | | | |
| b368d3f0-6913-4c68-9089-03e9cb08a97d | Address Redacted | | | | |
| b368de06-c383-4898-9a41-f6beb2b561ab | Address Redacted | | | | |
| b369114e-19c0-4e1d-b4ff-c4408a28790C | Address Redacted | | | | |
| b369461d-ad2b-45ab-bae5-1e6c25c40c48 | Address Redacted | | | | |
| b3695aca-fb91-4e08-8be9-e4abc88a484b | Address Redacted | | | | |
| b36994ed-8c7a-4d96-90fe-f9ed63a4a09f | Address Redacted | | | | |
| b369a333-c6a4-448e-9896-51ad9594993b | Address Redacted | | | | |
| b369cd41-db14-4e56-91f0-72bd140eb425 | Address Redacted | | | | |
| b369d300-1f0a-41b6-b144-be90c3fccd36 | Address Redacted | | | | |
| b369d590-f678-4c36-8158-09db06487513 | Address Redacted | | | | |
| b369e40f-38cd-406c-aed3-2a311a5abb6d | Address Redacted | Page 7131 of 10184 | | | |
| b369e550-1d13-4068-a471-b3ac152aca61 | Address Redacted | | | | |
| b369f68b-3f27-4a97-a93b-5344a6a9f35 | Address Redacted | | | | |
| b36a0d1d-22b9-466b-a11f-7b588ea6052( | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b36a23cf-1653-4395-89da-975fe26b46a8 | Address Redacted | | | | |
| b36a240c-aac9-4886-82c2-ea8c32171d46 | Address Redacted | | | | |
| b36a4f4a-8f8b-4b84-ad01-95afee15a011 | Address Redacted | | | | |
| b36a8c64-4d90-4076-a528-0b584f436fa4 | Address Redacted | | | | |
| b36ab590-9d6e-4c9b-b3be-4ce4f63eb859 | Address Redacted | | | | |
| b36ae2ef-947c-43c4-bfb3-201a79381be3 | Address Redacted | | | | |
| b36b14ee-d685-4997-bc18-fb066f3b38eb | Address Redacted | | | | |
| b36b1aa9-24d6-4cd2-bb30-cc687a28ddb4 | Address Redacted | | | | |
| b36b31ae-2205-4272-bd14-39b18463aa07 | Address Redacted | | | | |
| b36b370c-fe10-4f32-9dbe-53aba893a997 | Address Redacted | | | | |
| b36b53b8-a1c5-4709-8bba-1ea50eef846d | Address Redacted | | | | |
| b36b8e85-f067-4c92-8694-c042fa4f5193 | Address Redacted | | | | |
| b36bfd9e-97cc-46db-886f-bde3af4b3c50 | Address Redacted | | | | |
| b36c08fd-3a83-4bbb-81a7-a58ff3623ed5 | Address Redacted | | | | |
| b36c39aa-3d52-453f-ab8e-bd265ee14c87 | Address Redacted | | | | |
| b36c4bc9-dfd7-449c-ac0f-f2eacc630369 | Address Redacted | | | | |
| b36c5bbf-20e8-413b-ae3c-868e7d10e007 | Address Redacted | | | | |
| b36c8398-ebf5-4377-8f3e-14da9ef88c3a | Address Redacted | | | | |
| b36caa6e-27ec-4b78-b9f9-2a3b56fb5641 | Address Redacted | | | | |
| b36cc973-bb41-4281-aa85-0e15ff8c194d | Address Redacted | | | | |
| b36cd873-da1d-4037-b5ed-1a1a7828ba60 | Address Redacted | | | | |
| b36cff67-6783-46fe-a9b8-698612a174c6 | Address Redacted | | | | |
| b36d0a09-8c62-4779-903f-cc79835c64a0 | Address Redacted | | | | |
| b36d0f4f-29c2-414a-9a43-1d1076583de2 | Address Redacted | | | | |
| b36d814d-707a-4449-a9a7-0aa1fb3da500 | Address Redacted | | | | |
| b36d8729-0878-44b1-adee-4189ce8075c8 | Address Redacted | | | | |
| b36dc617-64c9-4a56-865c-a4776fa715c6 | Address Redacted | | | | |
| b36df8dc-c16b-4f66-92a7-fc07d1fd6562 | Address Redacted | | | | |
| b36e2db5-2cd5-4afb-bd07-b80b8b021be7 | Address Redacted | | | | |
| b36e30dc-8bfb-4475-a2db-0f12363edc65 | Address Redacted | | | | |
| b36e9cf8-309a-4d19-9a59-5dceaad0fcc6 | Address Redacted | | | | |
| b36ed136-cb81-451c-b547-7901aa67057f | Address Redacted | | | | |
| b36ed20b-a2d0-4d0a-8b03-5a31e3c7e2eb | Address Redacted | | | | |
| b36eedad-be68-48b8-9eb8-ec273f799694 | Address Redacted | | | | |
| b36ef7c7-16d8-45fb-826d-ae6577da0ea0 | Address Redacted | | | | |
| b36f0ea1-6de9-48ae-8483-417eaaac1657 | Address Redacted | | | | |
| b36f12ac-f89a-4136-bda4-14bb991abefe | Address Redacted | | | | |
| b36f4970-423d-4630-9b09-8ece3a397013 | Address Redacted | | | | |
| b36fb7a3-cd52-4cdc-bdec-5635601db848 | Address Redacted | | | | |
| b36fe8f3-ca91-42fe-8e7b-e5cda9a6fa39 | Address Redacted | | | | |
| b36feabe-84a2-4165-b6f2-4217b0d38cce | Address Redacted | | | | |
| b3701bc6-4be3-46e4-93ed-2d7350a76f06 | Address Redacted | | | | |
| b3702ef3-12a2-4e25-a382-da2ddf4ba9ad | Address Redacted | | | | |
| b370482a-404d-4dd8-b710-1882c14c262a | Address Redacted | | | | |
| b3704b13-8fa8-44de-9888-b60a72fe3ba6 | Address Redacted | | | | |
| b3705460-900e-4aaa-89ce-283688edceb8 | Address Redacted | | | | |
| b37059ae-c985-421d-86f0-177dfde12494 | Address Redacted | | | | |
| b3707dc1-4d1f-4967-99b4-bb6b75e11276 | Address Redacted | | | | |
| b37093eb-f252-4aea-a5ec-642559f0f6e2 | Address Redacted | | | | |
| b3709d07-7e6d-4b3a-9769-47d2fac07f3a | Address Redacted | | | | |
| b370ab8f-05df-4408-97e3-cc095f1549b6 | Address Redacted | | | | |
| b370bf0e-92e9-474f-98a6-ebb8b5550ba6 | Address Redacted | | | | |
| b370d4c8-199f-4f58-b1f1-a6f42036aaa5 | Address Redacted | Page 7132 of 10184 | | | |
| b37106f5-a1c3-48a4-b381-7e8681ef9bb6 | Address Redacted | | | | |
| b371650a-b0ed-4a89-8fec-c0ff62b9fec5 | Address Redacted | | | | |
| b3718e79-eaba-4ae7-9323-96d7b9f2f6e3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b3718eec-b1e9-4a02-a602-138310ffdebb | Address Redacted | | | | |
| b371a339-6e6d-4de9-8311-9b8b98e5b614 | Address Redacted | | | | |
| b371ccfd-24e0-4210-837a-b0cbf77e7c68 | Address Redacted | | | | |
| b371e8f1-40f6-4ed9-a53d-ab517540b0c6 | Address Redacted | | | | |
| b3721080-2e0d-4d83-bfd3-4e912551cf9f | Address Redacted | | | | |
| b37240f6-d858-439d-9263-a71252becb1d | Address Redacted | | | | |
| b3724cd9-f641-4fab-8113-5fb1bcde4b71 | Address Redacted | | | | |
| b372c670-d772-4c4d-a2ad-d34f3f1c720d | Address Redacted | | | | |
| b373047f-c9fc-46ef-aa67-d649acaa1d8d | Address Redacted | | | | |
| b373076b-4c28-4e11-82af-6269cec6e346 | Address Redacted | | | | |
| b37310a2-2ce7-48bb-8e0d-2f66b807c3c6 | Address Redacted | | | | |
| b3732d66-bf58-4c5b-b7ed-87c7d23b0c89 | Address Redacted | | | | |
| b373450d-9da0-4f3d-8720-45a866ce8c65 | Address Redacted | | | | |
| b3739b88-0f9a-41fa-9df6-268d8fb9d467 | Address Redacted | | | | |
| b3739f5f-04c6-4894-9d4a-aad3b8891d0e | Address Redacted | | | | |
| b373ad6d-8c09-41cd-841c-170631c5b56c | Address Redacted | | | | |
| b373f71d-bfd8-4525-8f48-88db63b7a7b1 | Address Redacted | | | | |
| b374205f-9970-49c4-a363-86cf216c1a84 | Address Redacted | | | | |
| b3742e5e-1998-4cac-8453-c273e061afce | Address Redacted | | | | |
| b374355c-c57d-4f3b-9443-43910d86a7d2 | Address Redacted | | | | |
| b3746f71-f2a2-4b02-b9b2-0a877bf6df9e | Address Redacted | | | | |
| b374b25e-7d55-4e92-b69b-c4ad54b5e977 | Address Redacted | | | | |
| b374d8cc-6aef-4094-a32b-ae0e26c1c5b0 | Address Redacted | | | | |
| b374dca5-dcdd-4436-a613-9c8435199b8c | Address Redacted | | | | |
| b3752046-9aa2-4c33-91aa-0100ef4d100c | Address Redacted | | | | |
| b3752511-e8ea-4a93-96cc-c99421eb0c7e | Address Redacted | | | | |
| b3756bba-3016-4f00-addb-dee809d8543c | Address Redacted | | | | |
| b3757cc4-4d22-4ef4-b2d7-7c26d607d57d | Address Redacted | | | | |
| b3759161-62c1-4eac-8119-776e3bb092e8 | Address Redacted | | | | |
| b3765419-0f6a-4c4c-9288-4b340713487b | Address Redacted | | | | |
| b3766721-6164-4238-be12-99d9979474f2 | Address Redacted | | | | |
| b376d001-f4c4-40c1-821d-7736b381a884 | Address Redacted | | | | |
| b376fdff-cdd0-43f5-9edd-ca000e2b7eb7 | Address Redacted | | | | |
| b3772f35-b310-481a-b0da-56a926ca2350 | Address Redacted | | | | |
| b3773930-b917-4109-b12c-44924f0d2c15 | Address Redacted | | | | |
| b377845b-bbcc-444d-8a52-6e92b5d05ed5 | Address Redacted | | | | |
| b37805f8-ae6c-4211-9020-57fe6f59681a | Address Redacted | | | | |
| b3781496-ca9e-4f63-ba35-31b5ad40e435 | Address Redacted | | | | |
| b3782130-7d26-4fdd-ab5e-a5190289d242 | Address Redacted | | | | |
| b3786a9d-5d24-4b04-a8e6-4f62d973dc3e | Address Redacted | | | | |
| b3788703-8ed8-4471-ab3e-9189854e8c81 | Address Redacted | | | | |
| b37894bd-0b7c-481a-bade-be96107d8d3c | Address Redacted | | | | |
| b378b725-5c96-4409-820d-fd52b2dfad5f | Address Redacted | | | | |
| b378c74e-9d2e-4cfd-b666-e0bc2cd11062 | Address Redacted | | | | |
| b378ca6a-ccd5-4399-93e4-9712dfe39080 | Address Redacted | | | | |
| b37930b4-ceeb-4043-9b43-8797d077f694 | Address Redacted | | | | |
| b3793168-cc76-4c8e-9a6a-fd16a74eb35c | Address Redacted | | | | |
| b3793f0a-d8ae-4a8e-909f-0a71ea31ac1e | Address Redacted | | | | |
| b3795404-4bda-4e66-8448-e1cf9bdf0567 | Address Redacted | | | | |
| b3797b90-257d-4e81-a749-a91513bd93d4 | Address Redacted | | | | |
| b379e02c-7fec-40ab-ae70-02007831dd8f | Address Redacted | | | | |
| b379fb9c-63df-4275-a6b7-6afdfb5bcdcc | Address Redacted | | | | |
| b37a23be-7daf-446f-b9e5-b911e2304018 | Address Redacted | | | | |
| b37a3145-1f43-49ad-836a-27a4e0ee1a5b | Address Redacted | | | | |
| b37a3d30-6714-42f4-8b61-8d9bd47133c7 | Address Redacted | | | | |
| b37a429b-1d35-40af-880d-30652d02bdc6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b37a982b-89b7-4d34-9643-98445582f728 | Address Redacted | | | | |
| b37ae5e7-52fd-4b92-a7ab-2540993c1379 | Address Redacted | | | | |
| b37afc47-8f6f-450f-b588-46ce7b676fb8 | Address Redacted | | | | |
| b37b68c6-5b2e-4c8f-973d-7fdf49488949 | Address Redacted | | | | |
| b37b7020-8756-4c20-8b7a-58b5ae56579b | Address Redacted | | | | |
| b37bb117-0dee-4738-a0c5-83a70a4a4e10 | Address Redacted | | | | |
| b37bbc5c-7582-4f31-8c5c-ab47bc2f2388 | Address Redacted | | | | |
| b37bd8fd-f46c-4a68-8dcd-375357559dea | Address Redacted | | | | |
| b37bdfc3-b2cc-4957-a985-16f69938d178 | Address Redacted | | | | |
| b37be613-c926-4c1d-b78d-b7427aa199c3 | Address Redacted | | | | |
| b37bf9a1-524a-46a7-a3bb-515c36d6ea6l | Address Redacted | | | | |
| b37c0696-df3b-4d63-b81b-2cd247188518 | Address Redacted | | | | |
| b37c2d06-b707-4b40-b9b4-a979c5fac7e6 | Address Redacted | | | | |
| b37c350a-5f40-415a-9745-9fb32aeaa41b | Address Redacted | | | | |
| b37c798a-18ff-4f64-842b-aa7cfa1ebbab | Address Redacted | | | | |
| b37c7f05-619c-4f93-aa66-6f0f40623c8a | Address Redacted | | | | |
| b37c8f4d-970a-4f09-9621-cf7132c16874 | Address Redacted | | | | |
| b37c96f4-6675-4d32-9f94-d50bdb19b0c1 | Address Redacted | | | | |
| b37cc6a0-19c7-4899-b262-25230ab3c6cc | Address Redacted | | | | |
| b37ccbbf-ac7f-4784-bcae-79dd6019751f | Address Redacted | | | | |
| b37d24fd-260d-472b-acb2-de05fcc6f490 | Address Redacted | | | | |
| b37d3d64-16df-40ca-9e30-c2328c078d2c | Address Redacted | | | | |
| b37d72d8-fe78-4c25-8020-4b09f457ccf3 | Address Redacted | | | | |
| b37d7f30-21e8-449e-9168-b152900ba86c | Address Redacted | | | | |
| b37d8f89-f35d-4dc1-9c31-71e259ad5e9e | Address Redacted | | | | |
| b37d936d-46f7-4e9c-b844-53cfc98b6b8d | Address Redacted | | | | |
| b37dde0e-d275-4ec7-abf8-a509a86631bb | Address Redacted | | | | |
| b37e3117-dc58-4444-83cc-67110bb606b4 | Address Redacted | | | | |
| b37e3807-cde9-4d2a-961d-dad083a56846 | Address Redacted | | | | |
| b37e4461-e69b-4c8c-b116-3b55512faaa4 | Address Redacted | | | | |
| b37e4f46-443c-4c70-b5b9-178dcf1ec38f | Address Redacted | | | | |
| b37e6ca7-f61a-43ad-8d3a-8a5215edb260 | Address Redacted | | | | |
| b37e8bec-392d-411d-89aa-e71283068c85 | Address Redacted | | | | |
| b37eb860-093c-4456-809e-00bacb19cdfc | Address Redacted | | | | |
| b37ebb3d-463c-40e1-bfce-4ef38abb9690 | Address Redacted | | | | |
| b37edf15-666e-4c2f-8e23-cc15ea1d3cdf | Address Redacted | | | | |
| b37ef315-9c0d-4675-ae47-4b9c20ca529a | Address Redacted | | | | |
| b37f56c2-03ac-4cff-94dc-11d1fe0d42ae | Address Redacted | | | | |
| b37f6077-30c6-4345-846d-89554dc3d4bf | Address Redacted | | | | |
| b37f6f6e-0280-47e1-a9b5-a74eb26eeaf8 | Address Redacted | | | | |
| b37f8cab-89c4-4598-ade6-d2138ce543b7 | Address Redacted | | | | |
| b37f907e-4ccb-4c25-bef6-bec56040adfd | Address Redacted | | | | |
| b37fbf29-80dd-47e6-b572-4ebb80b734ce | Address Redacted | | | | |
| b37fca5d-c590-478c-8264-eb3147bebf6f | Address Redacted | | | | |
| b37fec01-87b4-4659-b191-afdbea9ec982 | Address Redacted | | | | |
| b37ffc36-ee31-4aa7-b0f5-e848edd89850 | Address Redacted | | | | |
| b380331f-4278-4671-937e-05ecd4c7f336 | Address Redacted | | | | |
| b3808dde-41f0-4d56-8cd1-5cf020fefbba | Address Redacted | | | | |
| b380abac-a45d-4734-b208-a010466c7135 | Address Redacted | | | | |
| b380b159-08a2-4c19-ad9f-46a14fdd9a93 | Address Redacted | | | | |
| b380c4bb-db99-42af-8adc-fad215a6e533 | Address Redacted | | | | |
| b380f6a9-c68c-40a2-ad09-932720b3fc84 | Address Redacted | | | | |
| b3812d83-746a-4c44-8406-af5109de0ef8 | Address Redacted | | | | |
| b381399d-846f-4ea4-b477-dac31d2bb57e | Address Redacted | | | | |
| b3816cbb-e5e2-48e1-bea2-fb9e0d61902e | Address Redacted | | | | |
| b3817bcc-1534-4050-87f3-9e10367ed406 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b38180eb-1448-43eb-b9dc-e9355a0115ce | Address Redacted | | | | |
| b3819b83-00fe-4664-93c2-0ffba89d7839 | Address Redacted | | | | |
| b3819dc1-0e86-4a98-af9d-ff6f2bc6cd7d | Address Redacted | | | | |
| b381a291-9fa4-47cc-8869-dac46cb978a5 | Address Redacted | | | | |
| b381d017-9102-4a97-8948-fc704b68aa60 | Address Redacted | | | | |
| b381efa7-03e0-44c4-abc8-611fb3333f01 | Address Redacted | | | | |
| b3822125-5974-493e-99d6-23c63e75fd30 | Address Redacted | | | | |
| b3822899-dab3-43f8-ad83-3ee300015c87 | Address Redacted | | | | |
| b3827025-6c3d-4cdf-b1e5-555b17aa855e | Address Redacted | | | | |
| b3828109-41b5-4180-b526-d3d1e5ade313 | Address Redacted | | | | |
| b382bc54-c9ca-4931-9d69-3e4a0adc94d0 | Address Redacted | | | | |
| b382e3dc-5edb-4569-9fed-bca448a7baa9 | Address Redacted | | | | |
| b382f2fd-76a0-4390-8cdb-45f607648ff5 | Address Redacted | | | | |
| b3831284-fe5b-4179-8271-8585369ffcf6 | Address Redacted | | | | |
| b3832f30-3896-4ecc-a090-907211dbc94f | Address Redacted | | | | |
| b3834974-ab20-4a97-b3ef-6d21a2baacc7 | Address Redacted | | | | |
| b3835201-5de6-45fe-b41f-12a014af9f4b | Address Redacted | | | | |
| b38352bc-c4d3-4cfc-83e3-edb0aeb3c517 | Address Redacted | | | | |
| b3839409-3b3e-4cd4-a4ee-f769b31ba5e1 | Address Redacted | | | | |
| b383994c-4dc6-453b-8775-f91de3b43656 | Address Redacted | | | | |
| b383c536-7362-458b-b932-f6a210af9da9 | Address Redacted | | | | |
| b383e2ce-1967-411f-9827-3019942702f3 | Address Redacted | | | | |
| b383f264-0d9c-44f9-98df-7b711b338483 | Address Redacted | | | | |
| b383ff5a-3972-4390-973d-4f1829c7fa3f | Address Redacted | | | | |
| b38416f6-9a88-4b63-a121-d711dbf67338 | Address Redacted | | | | |
| b384417c-6c5b-4a3a-8f41-475cd2b9c992 | Address Redacted | | | | |
| b3846bf1-d25f-473e-89fc-6bbd69d4522e | Address Redacted | | | | |
| b3847873-ae5b-4e78-b649-4d61d62fa00a | Address Redacted | | | | |
| b3847b7a-7cd2-4a5b-8542-99e3a04dfa14 | Address Redacted | | | | |
| b384b7ae-cb62-43c9-9093-abc826aba614 | Address Redacted | | | | |
| b384d0d2-de70-4d2d-a740-381213de8de8 | Address Redacted | | | | |
| b384ed86-11ca-4689-8fd3-fbc8238f0888 | Address Redacted | | | | |
| b3852b30-28a4-4713-8ccd-07bf26b9065c | Address Redacted | | | | |
| b3853d96-a9cf-4967-89d9-be726d106443 | Address Redacted | | | | |
| b38565b3-d6b6-4d40-b99f-352ad388b750 | Address Redacted | | | | |
| b3858576-2f17-430f-a890-7c182a6f529c | Address Redacted | | | | |
| b3859796-503d-4d14-894f-4aac8464b5da | Address Redacted | | | | |
| b385b64b-fb33-48f6-9772-754f837a0e62 | Address Redacted | | | | |
| b385d146-c74e-4dbe-a886-e5e75e5c6bd4 | Address Redacted | | | | |
| b386037d-e0a5-4049-8598-0bcf74460d60 | Address Redacted | | | | |
| b3860cf4-8a19-4b19-b462-9e904205486d | Address Redacted | | | | |
| b3862361-5405-4060-95bc-105a71e12a28 | Address Redacted | | | | |
| b3863346-43ce-48d9-8119-da6a9335eaf8 | Address Redacted | | | | |
| b38645fe-cf05-4033-a5f1-298fc7ccbafa | Address Redacted | | | | |
| b386642a-6378-4ffe-a56e-13bbdd9396f8 | Address Redacted | | | | |
| b3868156-f59f-453c-99e9-67e5ccaeb26c | Address Redacted | | | | |
| b386c8b7-0443-44ad-8547-6a44da3e2f98 | Address Redacted | | | | |
| b386de46-cfd6-4a82-a0fb-425d86f738bf | Address Redacted | | | | |
| b386e7d9-a108-452d-9394-70c3fae92430 | Address Redacted | | | | |
| b386fdc7-1da7-4a67-a077-15ce94f4aa7c | Address Redacted | | | | |
| b387216f-2494-4c19-afee-34be528ec282 | Address Redacted | | | | |
| b38729dc-4ef8-449c-a0fa-eb38251975d1 | Address Redacted | | | | |
| b3877000-c43b-4425-8461-3aab37509a30 | Address Redacted | | | | |
| b3878809-364f-4618-9760-5cb46a6778a3 | Address Redacted | | | | |
| b387aaf7-7773-4f9c-a059-59520d744352 | Address Redacted | | | | |
| b387b8d4-2da1-49eb-93e5-dfb083a322fc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b387e71e-6ba4-4f57-ba68-d074472cc873 | Address Redacted | | | | |
| b387e9c5-2796-452b-92b5-4611655b75e1 | Address Redacted | | | | |
| b387eb9b-1c4d-47cb-8497-3c4c5dbf70de | Address Redacted | | | | |
| b3882f4c-bd6c-4f8e-bbc3-51845996b788 | Address Redacted | | | | |
| b388693a-e522-45a6-9e09-e8d9fe55f09b | Address Redacted | | | | |
| b388a636-a49c-42f8-952d-660da42d76ad | Address Redacted | | | | |
| b388f536-c8bd-45ac-8e56-105fdf93446C | Address Redacted | | | | |
| b389122b-3bb8-4036-a74c-5d1d7c93dffa | Address Redacted | | | | |
| b389482c-1a48-4d86-b2c0-c68ae2df14f1 | Address Redacted | | | | |
| b389787d-895c-4fa7-b7ea-a8b11677346C | Address Redacted | | | | |
| b3897a7e-d72b-4a37-8eea-98122a2c327b | Address Redacted | | | | |
| b389c908-354c-4542-992e-6cbd1105cfb1 | Address Redacted | | | | |
| b389d342-814f-4b2a-9794-4a0d2f5c00de | Address Redacted | | | | |
| b38a0ba1-4ee9-427a-b06b-3638bf735214 | Address Redacted | | | | |
| b38a21ac-1654-431c-924b-e7a535ac2a47 | Address Redacted | | | | |
| b38a528f-159c-4722-a77c-4f2e051b7324 | Address Redacted | | | | |
| b38a53c8-df5a-4fba-bbad-d226d284cc04 | Address Redacted | | | | |
| b38a8409-1076-4bd9-a133-3d2b13ca3603 | Address Redacted | | | | |
| b38a9d06-dceb-45dd-8c72-913cc1de4028 | Address Redacted | | | | |
| b38a9dd6-5ecc-402c-9772-efd80355e3e4 | Address Redacted | | | | |
| b38b692b-664b-4ee7-a5e1-ce7ab5238f1f | Address Redacted | | | | |
| b38b7e76-226c-44a6-a045-5d5548f1db18 | Address Redacted | | | | |
| b38bbd39-ce0c-4eba-84d2-cf5c1b26cf8c | Address Redacted | | | | |
| b38bc93b-fc3a-4fb0-8796-68bd0943b4f5 | Address Redacted | | | | |
| b38bcf72-2f13-4cba-8b57-d896d3807052 | Address Redacted | | | | |
| b38bd44e-e739-4092-b302-04269347f69b | Address Redacted | | | | |
| b38be723-d8e4-4a8d-b03b-266c076ffd64 | Address Redacted | | | | |
| b38bfc2c-6804-4c19-9035-257ef3cd4e1a | Address Redacted | | | | |
| b38c0ed3-74c0-4dfc-8e24-b5d3a99114a1 | Address Redacted | | | | |
| b38c130e-d0e3-4575-8b80-c1d773ef1519 | Address Redacted | | | | |
| b38c1e56-1f14-42b1-b773-22a06f4b0251 | Address Redacted | | | | |
| b38c28e4-9f46-4811-b3a2-9e2680f8d6c8 | Address Redacted | | | | |
| b38c3b59-e5d0-4925-a856-e7d88be9a6dc | Address Redacted | | | | |
| b38c3c70-abd7-48d3-907b-38e7c8090b26 | Address Redacted | | | | |
| b38c5d6d-06c9-4fcc-9a7c-690894b2a813 | Address Redacted | | | | |
| b38c9e80-2bbc-4caf-b779-2f117d89a8af | Address Redacted | | | | |
| b38cab00-bca9-47d1-aa68-fd6a7733f48C | Address Redacted | | | | |
| b38ccd3c-bb61-42c2-a73d-7253400c662c | Address Redacted | | | | |
| b38cf51f-76f0-424e-932a-810de5bc91a4 | Address Redacted | | | | |
| b38d34dd-b873-462d-9433-e4df90b0f167 | Address Redacted | | | | |
| b38d443e-fdd9-4ccf-945b-0fdb90418403 | Address Redacted | | | | |
| b38d73c4-69f3-4257-ab9f-9b2e1b1509f4 | Address Redacted | | | | |
| b38d7435-cbb4-4cd1-a083-dc264c900b38 | Address Redacted | | | | |
| b38d975c-bf7c-49a2-84c0-4c316215146b | Address Redacted | | | | |
| b38d9890-e22f-4c46-9b18-19bb89f805c1 | Address Redacted | | | | |
| b38deb9c-5ae1-4b8e-9b0d-a1c2756fd375 | Address Redacted | | | | |
| b38df424-8443-4269-a7f4-71aa01efb591 | Address Redacted | | | | |
| b38df6a5-05d8-4ef3-a912-fc16ad2632c9 | Address Redacted | | | | |
| b38e0631-937d-42ca-84fc-cc11585bd9f2 | Address Redacted | | | | |
| b38e16dd-e9de-4229-9ff0-2a15997e9ef2 | Address Redacted | | | | |
| b38e5cfb-ecc5-4fe0-989c-ac780f1e211f | Address Redacted | | | | |
| b38e7591-58b6-491f-9d27-7d1def483658 | Address Redacted | | | | |
| b38e7931-1b4b-4c8f-87d7-50da15e9ba91 | Address Redacted | Page 7136 of 10184 | | | |
| b38e7f9d-4590-4eb5-b537-e1e72144ba9a | Address Redacted | | | | |
| b38e948e-da51-4df1-9324-99736f408441 | Address Redacted | | | | |
| b38eff2b-d2df-4f98-81a7-f11a0753df3c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b38f1017-feaa-4ed1-bbe3-ec913ef1785f | Address Redacted | | | | |
| b38f18e0-2163-4b16-862e-64ff120834f5 | Address Redacted | | | | |
| b38f1bf4-8adf-4dac-9c53-a0554b1b34c3 | Address Redacted | | | | |
| b38f1ebd-b535-419f-a275-cf40758a5a3d | Address Redacted | | | | |
| b38f21d3-6033-4823-980f-5689bb7afb3b | Address Redacted | | | | |
| b38f2d67-ac88-4098-8d86-45cef3662c50 | Address Redacted | | | | |
| b38f377a-cc19-4dc0-93cb-a0d95d268a57 | Address Redacted | | | | |
| b38f45d5-236e-42ea-9dbf-42effb484274 | Address Redacted | | | | |
| b38f6b2b-1b55-4ca2-8123-6de4c665509d | Address Redacted | | | | |
| b38f7774-98cf-4719-a030-83230aa2ce3a | Address Redacted | | | | |
| b38fa451-4ccb-4e30-b5d3-bfe8ec783fae | Address Redacted | | | | |
| b38fd4d5-7ab5-4ac0-b5f7-3e16e7c2affb | Address Redacted | | | | |
| b38ff87f-3cc8-4a7b-82f0-71af6316dad9 | Address Redacted | | | | |
| b3902418-bff5-4530-8207-27f38ac2711b | Address Redacted | | | | |
| b3905bd4-e97e-44ee-92a8-12dad756ce6c | Address Redacted | | | | |
| b390ca77-403c-4472-a084-56e8936a9224 | Address Redacted | | | | |
| b390d958-4e64-478f-bba9-e87407082fcd | Address Redacted | | | | |
| b390fe8f-49ea-4341-ba08-ebc0b71012d0 | Address Redacted | | | | |
| b3913a59-728e-4dc9-b16d-d6298ae30b6f | Address Redacted | | | | |
| b391404c-e588-4acb-9128-6d931e21e1a8 | Address Redacted | | | | |
| b391f0fd-06f9-410c-916a-d632faebed4a | Address Redacted | | | | |
| b3920240-6a42-4116-9797-0112639a507f | Address Redacted | | | | |
| b3921226-e023-4be7-8188-9f8bb1c67764 | Address Redacted | | | | |
| b3922efb-dd1a-47d7-b2a4-30451c1657a9 | Address Redacted | | | | |
| b3923540-c6d7-4a7b-af2e-12ea7c63a079 | Address Redacted | | | | |
| b3923662-e0bb-46e3-abfa-e9e6cf137bf8 | Address Redacted | | | | |
| b392382b-7390-404e-a8a5-40eb3ed9089c | Address Redacted | | | | |
| b3926ec1-f687-4209-b04a-4fe7430d393e | Address Redacted | | | | |
| b3927d71-ca25-4f9f-b59d-1d815d5568b4 | Address Redacted | | | | |
| b3929b3c-c8a9-4be6-b911-8e9bdbd852b6 | Address Redacted | | | | |
| b3929cd7-2afd-4d49-9f42-6ab2f0df9e61 | Address Redacted | | | | |
| b392c83e-2834-4e0f-8f76-803492719597 | Address Redacted | | | | |
| b392cf41-a25e-4039-abf8-35a2759937d5 | Address Redacted | | | | |
| b392d206-44b9-4886-ba6f-008ec6773f6b | Address Redacted | | | | |
| b392d3e6-d83d-48c8-9db9-f9d98bfb3c10 | Address Redacted | | | | |
| b392ebd5-b4b7-43f2-9b78-ee0d19fc7f18 | Address Redacted | | | | |
| b3931fae-788e-477d-b93e-777559638f58 | Address Redacted | | | | |
| b3933046-0097-4b0a-b3a6-7765a40982f3 | Address Redacted | | | | |
| b3933c1f-d807-4e42-8073-a819a656820c | Address Redacted | | | | |
| b393c7c5-98b3-46e7-9cff-8a2a263919c7 | Address Redacted | | | | |
| b393f176-04c4-44a0-9a09-8ecdef349a42 | Address Redacted | | | | |
| b3941149-fc60-43a3-aa2a-5230aa276a64 | Address Redacted | | | | |
| b3941bc7-6504-478b-a2aa-600f8dcf397C | Address Redacted | | | | |
| b3943dc5-56be-4ae5-88b5-1504f48459f5 | Address Redacted | | | | |
| b394709f-5cc3-499a-a066-4eed76471c33 | Address Redacted | | | | |
| b394ac07-e6f8-4761-9c60-d86e7112fd7f | Address Redacted | | | | |
| b394c020-c3c7-4017-a806-3f6ac8c5ef3d | Address Redacted | | | | |
| b394c1ad-0f3d-40c5-a735-de1d3c8a2814 | Address Redacted | | | | |
| b39522eb-08fb-4c36-a77b-ea5637fb81ae | Address Redacted | | | | |
| b3953422-8e4a-4727-9f98-012b768a7953 | Address Redacted | | | | |
| b395499e-e2bb-47f4-8c83-f507e639a09f | Address Redacted | | | | |
| b395a10f-9af1-46d3-a1e7-f2e30dc815dc | Address Redacted | | | | |
| b395baa5-f791-40d1-80ab-0d385a8ee7ca | Address Redacted | | | | |
| b395e551-2dbb-4789-8d8a-ce6ce736d81b | Address Redacted | | | | |
| b3963b2d-5432-4022-a3a0-cf495fcfc9d9 | Address Redacted | | | | |
| b39656b8-95c4-4fe2-869a-3e631e4fef2c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b3966d8e-65da-4ac7-aee4-1fe5ec3534c2 | Address Redacted | | | | |
| b3967de8-c1d9-4997-9f4b-3fad8366129a | Address Redacted | | | | |
| b3968cb2-3072-44cd-b909-6adac123872a | Address Redacted | | | | |
| b3969353-985b-41bb-bc89-422945b378d3 | Address Redacted | | | | |
| b396ca26-70f9-4393-93f2-34dda4521d1c | Address Redacted | | | | |
| b396e2c7-6cdb-4643-a9d9-17f4f76e814c | Address Redacted | | | | |
| b396e4a6-adfc-4bf5-971e-53f022955848 | Address Redacted | | | | |
| b3971beb-a838-4a0b-8801-5897d2aa5ade | Address Redacted | | | | |
| b3973830-71c0-4b68-8051-44c1b0f590aC | Address Redacted | | | | |
| b39745ef-cfd7-4934-a3bc-c1b6b0a6c730 | Address Redacted | | | | |
| b39795ac-9fb9-45b2-8659-ba9c148e3c5f | Address Redacted | | | | |
| b397b3af-182d-406c-a00f-5a52f0225c52 | Address Redacted | | | | |
| b397c3e3-9d5b-4074-81d4-7a97fa600a19 | Address Redacted | | | | |
| b397e21f-3618-4bfe-a93f-443eb44e5acf | Address Redacted | | | | |
| b397e308-5181-44b0-ba06-906328b9f6c1 | Address Redacted | | | | |
| b397fc4e-9d4a-4b77-bb28-7acbb7a2e73f | Address Redacted | | | | |
| b398151b-08c8-4d21-b2e2-816525d77501 | Address Redacted | | | | |
| b3982109-4d6f-4069-b9e8-919b9dde2482 | Address Redacted | | | | |
| b3984ad6-7241-4549-bc86-72530cf65acC | Address Redacted | | | | |
| b398531f-307e-4503-9851-36d8be90e6d5 | Address Redacted | | | | |
| b39878f1-05ad-4269-af8e-d080f4934fbe | Address Redacted | | | | |
| b398b064-e2b6-4c96-a6aa-7d6381cc8545 | Address Redacted | | | | |
| b398c60a-7b4b-45f7-831d-6f8522c37218 | Address Redacted | | | | |
| b398c91d-5763-457d-941c-68d6b439f38d | Address Redacted | | | | |
| b398e829-fb08-492b-a9d1-8e82dfdc384d | Address Redacted | | | | |
| b398e8ec-dad4-4ba5-adf9-866b830945f2 | Address Redacted | | | | |
| b398e921-c5ce-429f-a50b-c32f28cd1524 | Address Redacted | | | | |
| b39916fe-fc02-42df-af0c-67420057b3ce | Address Redacted | | | | |
| b39964db-337f-47b8-b626-f6f1135684dd | Address Redacted | | | | |
| b3996546-a5c3-4ad7-bae5-72b052b3bf01 | Address Redacted | | | | |
| b39967c4-1eec-4d2b-bcbf-9a312bd991a6 | Address Redacted | | | | |
| b3996d92-7555-4397-ad79-5f671a53bfae | Address Redacted | | | | |
| b3998e67-349d-4433-8bc7-ad3c85dfc2f8 | Address Redacted | | | | |
| b399b2aa-fd52-4b37-8d6d-065d54d03b4a | Address Redacted | | | | |
| b399b844-c2fe-4964-a2bb-a0a24c23078d | Address Redacted | | | | |
| b399d3e2-873c-4634-9949-01e35338102e | Address Redacted | | | | |
| b399d5e9-f4a2-4e56-bde0-8d81bd59d900 | Address Redacted | | | | |
| b399e1af-315b-491e-b2f5-82c401fc1229 | Address Redacted | | | | |
| b39a36fb-cc0a-4ae2-89fb-67ebf443cbc8 | Address Redacted | | | | |
| b39a4331-fdea-48da-ad22-9e6042ee561e | Address Redacted | | | | |
| b39a62d9-1a0d-4836-bce7-54654c3f7466 | Address Redacted | | | | |
| b39aee4a-96de-48f0-9cd7-d25694e95834 | Address Redacted | | | | |
| b39b277f-8c49-4dd4-80f9-8d4de96d61ab | Address Redacted | | | | |
| b39b2c28-dfa9-4154-8d6e-5e69539d1f3a | Address Redacted | | | | |
| b39b34f0-0282-4201-a18b-da178f4f9a77 | Address Redacted | | | | |
| b39b44e4-376e-4632-9b50-bff15ab9f792 | Address Redacted | | | | |
| b39b56e1-723d-4ff2-8624-aa2b69398936 | Address Redacted | | | | |
| b39b73f1-8052-41aa-8b6f-578f5290bbdC | Address Redacted | | | | |
| b39bbe33-a070-443c-91c3-c40dfdb7feb7 | Address Redacted | | | | |
| b39bd1cf-4fad-45d1-907f-b0a8659a6fcC | Address Redacted | | | | |
| b39bdd7a-3961-4a4d-b45c-f89d7549e728 | Address Redacted | | | | |
| b39bf1cd-26fa-48fd-b4e9-a5ab0203b3b1 | Address Redacted | | | | |
| b39c170e-0739-4082-874b-a30d399ad8ab | Address Redacted | | | | |
| b39c174d-f14e-4dd3-aad5-8532d21443d8 | Address Redacted | | | | |
| b39c3240-326c-408c-84b7-3c3cbf969f93 | Address Redacted | | | | |
| b39c3dcd-a8de-413d-b8fa-a4d95e5f1a97 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b39c497e-96db-4d3c-9cee-13e145d76b55 | Address Redacted | | | | |
| b39c5b85-4b65-40b6-87d1-382a135717ee | Address Redacted | | | | |
| b39c5d30-7341-47d0-a123-b789a6194619 | Address Redacted | | | | |
| b39c5eb8-1a58-4510-9210-e68ff1960648 | Address Redacted | | | | |
| b39c93c9-b9cc-4d1b-bce9-fcba2a7d430b | Address Redacted | | | | |
| b39ca887-52f4-480e-96f2-6a92a75ec04c | Address Redacted | | | | |
| b39cb628-dfa7-48ab-bac8-b00314610672 | Address Redacted | | | | |
| b39cdd2d-1939-49f0-8805-2f6f8310f5e8 | Address Redacted | | | | |
| b39cf8ca-8068-49d6-9b11-56759a17c42a | Address Redacted | | | | |
| b39d4555-06b5-485a-aae2-949dc2833d34 | Address Redacted | | | | |
| b39d4e8d-3186-4752-a881-c337ebb35e03 | Address Redacted | | | | |
| b39dbd4d-0fc2-41ac-95be-990473545853 | Address Redacted | | | | |
| b39dc721-9566-4461-8291-ead8c7350ea8 | Address Redacted | | | | |
| b39e4484-9ebd-4ba8-9b30-5a49c802dd44 | Address Redacted | | | | |
| b39e8146-4ee5-48b8-9019-1b2947bebec1 | Address Redacted | | | | |
| b39ebd12-4721-4d7b-918d-15e05529e2a4 | Address Redacted | | | | |
| b39edaca-e2d9-4743-a755-68cf8b8f210a | Address Redacted | | | | |
| b39f1471-7419-429d-afcc-c603f8701c66 | Address Redacted | | | | |
| b39f4b9c-d814-437e-a632-e50a1b569d25 | Address Redacted | | | | |
| b39f5bf3-c054-4a63-adec-0010d84e2af2 | Address Redacted | | | | |
| b39f5cff-2e6c-44f4-bb11-96017cb6e724 | Address Redacted | | | | |
| b39f8bac-7127-401d-b92b-8a0efcdde743 | Address Redacted | | | | |
| b39faeaa-6b51-4dc3-b149-175f528ae7e5 | Address Redacted | | | | |
| b39fea59-a4c9-4433-97fa-2f326962cf74 | Address Redacted | | | | |
| b39feab8-6f9b-4a69-b997-2a5af38443c2 | Address Redacted | | | | |
| b39ffe40-4d43-4708-a234-93b6e05d1a65 | Address Redacted | | | | |
| b3a006ff-2227-4e8d-a536-352efc7ba912 | Address Redacted | | | | |
| b3a02f59-ea25-44a4-b066-8987bea5e7a2 | Address Redacted | | | | |
| b3a04551-ceef-4605-8623-cbe31d9d1746 | Address Redacted | | | | |
| b3a053ee-b820-4123-8282-018c7544ed98 | Address Redacted | | | | |
| b3a0c0b2-94ee-46d2-a7de-f6801f724734 | Address Redacted | | | | |
| b3a0c1bc-3910-4fe4-a756-f95bf63e422e | Address Redacted | | | | |
| b3a0fe39-658b-4035-97ee-d3c2f5d2ab7d | Address Redacted | | | | |
| b3a10525-48e9-4b31-bd5c-80501c90ded1 | Address Redacted | | | | |
| b3a10caf-4edf-4b9e-a938-15b612589627 | Address Redacted | | | | |
| b3a145a4-9543-4f1b-b52c-77f52183150 | Address Redacted | | | | |
| b3a1700b-13f5-4a54-9463-1012a4d88651 | Address Redacted | | | | |
| b3a172d9-448f-4966-bdf3-c9a7de11c047 | Address Redacted | | | | |
| b3a17cfd-2157-46ee-9f42-e922c4589da2 | Address Redacted | | | | |
| b3a18ce9-24bc-41fa-99ed-545f78128625 | Address Redacted | | | | |
| b3a1a0a4-c1fa-4498-8ef9-3e92e2a1e6e7 | Address Redacted | | | | |
| b3a1aacf-80e7-4332-8698-b7f164b39164 | Address Redacted | | | | |
| b3a1c6b8-ae89-4909-8542-b7a2b3c37c1d | Address Redacted | | | | |
| b3a1db5b-1a69-49f3-8cac-d564e08c6ac4 | Address Redacted | | | | |
| b3a22319-47a8-4d16-b7a0-90be29f6223a | Address Redacted | | | | |
| b3a23560-33e2-4d86-87ec-b5ac58a7d63e | Address Redacted | | | | |
| b3a26dd7-1133-4386-86fb-a677fba55c8c | Address Redacted | | | | |
| b3a28083-94b4-428d-8fd9-879019dfb40f | Address Redacted | | | | |
| b3a29bc1-68bd-46d0-a08d-edb44d736553 | Address Redacted | | | | |
| b3a2a7a8-1c21-443a-9cc7-f2bbcd57954C | Address Redacted | | | | |
| b3a2d6e2-c665-46d2-b49a-42b0fe33402f | Address Redacted | | | | |
| b3a32b7b-4cc2-4415-8012-30bd57c32018 | Address Redacted | | | | |
| b3a350d2-57ca-4e14-8636-0bbe609f2ffc | Address Redacted | Page 7139 of 10184 | | | |
| b3a363f8-f3d8-4484-80e0-40f5f99df4f2 | Address Redacted | | | | |
| b3a3894b-a3ef-45b6-98bc-73044abc32c2 | Address Redacted | | | | |
| b3a3acd9-5056-40c9-9e68-62e2a7a47e5C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b3a3db10-c6d1-4809-afe6-0868c75d6786 | Address Redacted | | | | |
| b3a43cfb-fb93-4743-81db-6c081e08541a | Address Redacted | | | | |
| b3a44b95-5c02-4cc5-95f5-1e562b9026f3 | Address Redacted | | | | |
| b3a45e3c-06af-4c6d-927c-00b35bb631b3 | Address Redacted | | | | |
| b3a48c9d-5bdc-4911-aabd-42ade583964b | Address Redacted | | | | |
| b3a4ce3c-7b25-4acd-9759-20d49a04ec9a | Address Redacted | | | | |
| b3a4d0af-e1bf-4b7e-8d60-040692629962 | Address Redacted | | | | |
| b3a4fce6-fc5c-497a-a7f1-68c674194163 | Address Redacted | | | | |
| b3a5053b-d886-4372-b063-b4d34c75278c | Address Redacted | | | | |
| b3a51634-b87e-4831-9d03-3931620f4a1e | Address Redacted | | | | |
| b3a55e4b-1d30-4f8a-8179-385d33f954c4 | Address Redacted | | | | |
| b3a55ec5-87b5-4a0d-ad7d-bc1568957c9f | Address Redacted | | | | |
| b3a572aa4-1f86-42ce-973b-736e7374d8fc | Address Redacted | | | | |
| b3a57f38-2a4f-42f0-9587-fef572dc54b1 | Address Redacted | | | | |
| b3a587d1-60b4-4496-9ddd-755c7c448610 | Address Redacted | | | | |
| b3a5dfd4-43be-4200-901e-37e1fcf99d67 | Address Redacted | | | | |
| b3a5e401-005d-4e6b-b49c-754f4625030f | Address Redacted | | | | |
| b3a61a58-e91c-42d1-a161-0f7c1ed7eced | Address Redacted | | | | |
| b3a624bd-27b3-4788-b700-e0341b062536 | Address Redacted | | | | |
| b3a63f40-4b33-43c2-8403-37b100156d2d | Address Redacted | | | | |
| b3a63ff0-2680-44bc-9808-83bbc7105514 | Address Redacted | | | | |
| b3a64f15-438a-41d3-9016-edc35c124c5f | Address Redacted | | | | |
| b3a6acfb-82da-4666-9d33-ecfd59066e49 | Address Redacted | | | | |
| b3a6af23-38d2-4658-93de-25bbec7009fc | Address Redacted | | | | |
| b3a6b0c3-d756-4ecb-af0f-32c9aaf65f23 | Address Redacted | | | | |
| b3a6cd45-6754-41fc-a3eb-8f14fc4c7ea9 | Address Redacted | | | | |
| b3a6ddb5-eb13-4150-8a3c-b1245addba6e | Address Redacted | | | | |
| b3a6e6d6-e341-4f8c-8b5c-8d0720b90b74 | Address Redacted | | | | |
| b3a7225d-502f-486e-9ffc-cd7f2af938a4 | Address Redacted | | | | |
| b3a72708-1501-476d-8935-dd10e12ec01e | Address Redacted | | | | |
| b3a75065-60fc-40c1-8c25-264526fd9ee9 | Address Redacted | | | | |
| b3a7797e-13dc-4ca0-b36f-b65ce13bb97e | Address Redacted | | | | |
| b3a77a5a-567a-4f0c-9222-83fbc2ae10b9 | Address Redacted | | | | |
| b3a7abe8-8dd7-4c5a-9a20-bd8db05ed2e3 | Address Redacted | | | | |
| b3a7db2a-3eb7-40a8-b93b-c0d98fa3183c | Address Redacted | | | | |
| b3a7dd07-b28b-43be-9ab5-d6a2c76fba72 | Address Redacted | | | | |
| b3a83b73-f832-4f86-accb-e0733408c15d | Address Redacted | | | | |
| b3a85f7d-6439-427b-86ac-4e1e31cd2a49 | Address Redacted | | | | |
| b3a8646c-b144-4960-9e56-540caf02b80d | Address Redacted | | | | |
| b3a86752-cc97-4a40-923e-ff728e55e0fd | Address Redacted | | | | |
| b3a87bbf-59cd-4c2a-a23e-77aced23a575 | Address Redacted | | | | |
| b3a890a2-b21c-4ac7-967e-410505616445 | Address Redacted | | | | |
| b3a8fb08-3572-4580-b9f7-eded7f6ff223 | Address Redacted | | | | |
| b3a9754e-d646-4c87-923f-12ebcc364328 | Address Redacted | | | | |
| b3a9f0a8-c444-4123-b9ab-878553f21e58 | Address Redacted | | | | |
| b3a9fc73-030e-471a-bc5e-bf018c565d2f | Address Redacted | | | | |
| b3aa4298-5191-4d63-9d3c-c98606d5afd3 | Address Redacted | | | | |
| b3aa475f-c3fa-4093-b9ce-8853ba228cfc | Address Redacted | | | | |
| b3aa4cb5-45be-435f-b999-f769604e330c | Address Redacted | | | | |
| b3aa51b5-3a5e-4798-8605-ff2dd52721ec | Address Redacted | | | | |
| b3aa5559-a20c-4d50-8429-fbe2c7a53003 | Address Redacted | | | | |
| b3aa78e5-7d87-495c-b7f4-75fec293b486 | Address Redacted | | | | |
| b3aabdbf-53a2-4fb6-8e11-5f17069d39a3 | Address Redacted | | | | |
| b3aac388-d7a8-4e3f-8700-d8112835b004 | Address Redacted | | | | |
| b3aac6d2-875f-469c-9be0-da942cc9b2cb | Address Redacted | | | | |
| b3aae1b1-dbf9-4ad7-8b38-eca3a8bf0c33 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b3aaf83f-f62c-4e29-ab0d-2667dfa24d29 | Address Redacted | | | | |
| b3ab4229-444b-4bd1-84c5-f8b60ac74ec2 | Address Redacted | | | | |
| b3abb207-df1d-4395-8850-a8c07adff8f2 | Address Redacted | | | | |
| b3abbdb6-0eb9-4851-827b-b5e06b6f60bf | Address Redacted | | | | |
| b3abc75f-7b81-4247-a071-0fbf7dcfa944 | Address Redacted | | | | |
| b3abefb4-c67d-4ed3-96de-01ad1ca2f9b6 | Address Redacted | | | | |
| b3ac1be6-c846-44d4-b4fe-c9a08b541a07 | Address Redacted | | | | |
| b3ac2ed9-872a-432c-b072-3708921c9bc2 | Address Redacted | | | | |
| b3ac5b25-95d0-4573-9134-51dafffbdd2d | Address Redacted | | | | |
| b3ac8451-5f8d-46d1-b378-6bcfcdc55d36 | Address Redacted | | | | |
| b3acab2d-da73-4fd4-a134-7438702171f2 | Address Redacted | | | | |
| b3acafeb-3eec-48ec-92c7-fb6692398a04 | Address Redacted | | | | |
| b3acdde5-63e9-4fcd-96cd-d7ce5f23c2c8 | Address Redacted | | | | |
| b3acec18-a558-4015-a3a0-a7103847151e | Address Redacted | | | | |
| b3acefc3-0835-4d58-9ad6-5b34d7182e96 | Address Redacted | | | | |
| b3acfbd9-4ae4-42f7-8865-c89fe9c9e2b9 | Address Redacted | | | | |
| b3acfdab-5a3e-4924-af77-efe27b8b29df | Address Redacted | | | | |
| b3ad1d2c-998d-4c77-acfa-c2e52a587158 | Address Redacted | | | | |
| b3ad1ef7-5130-4b08-ad54-8b3a924b80d4 | Address Redacted | | | | |
| b3ad23c9-703b-4007-b7fd-42eba7540001 | Address Redacted | | | | |
| b3ad6736-ecfb-435e-be38-476947bb3049 | Address Redacted | | | | |
| b3ad9e8f-2865-4136-bfec-e8e0eee7584e | Address Redacted | | | | |
| b3adc495-27b7-4a41-86b1-1459e7b0e31d | Address Redacted | | | | |
| b3adcd87-1c58-4d19-a8a6-4fe2067ec399 | Address Redacted | | | | |
| b3add04d-3ce0-40f4-9d0b-bcc421b186eb | Address Redacted | | | | |
| b3adf6c0-d2ba-4cba-924a-bc66fc921f96 | Address Redacted | | | | |
| b3ae07bd-21ce-4469-983d-852e2f5afabf | Address Redacted | | | | |
| b3ae338a-cb46-4a6c-a89e-b0b4ed055c3a | Address Redacted | | | | |
| b3ae395a-26c5-4db4-8ae2-b5c80bb8454b | Address Redacted | | | | |
| b3ae3d4b-926f-4fc8-a692-0c85ede369e5 | Address Redacted | | | | |
| b3ae4309-4a8f-406d-8b98-cd2833da4502 | Address Redacted | | | | |
| b3ae6382-f0d7-4d59-b0a8-ab203eb80984 | Address Redacted | | | | |
| b3aeaa21-9b60-415b-8a40-2333851f0ca9 | Address Redacted | | | | |
| b3aed0b0-6b5b-47dd-887a-2cdb590edc29 | Address Redacted | | | | |
| b3aeecbb-d694-4e51-a4e8-e608530ea75b | Address Redacted | | | | |
| b3af03a4-4843-418b-81ed-9233bb4430a7 | Address Redacted | | | | |
| b3af05a8-d59e-4e5c-b163-6899abe29521 | Address Redacted | | | | |
| b3af4c43-4556-456a-bf4d-03c7317184ac | Address Redacted | | | | |
| b3af6c1d-3ae0-43ad-a842-dc2494e2d29C | Address Redacted | | | | |
| b3af70e3-9cb2-4bb7-8344-4470724ddb96 | Address Redacted | | | | |
| b3afbcc4-bd2a-4649-8318-88ac0480c483 | Address Redacted | | | | |
| b3afd50e-3921-4b75-b613-4a92f28b6db3 | Address Redacted | | | | |
| b3b00ce5-bec9-4b65-801d-a8200bb28723 | Address Redacted | | | | |
| b3b027c1-1a08-4c13-8c9c-c870e8997a55 | Address Redacted | | | | |
| b3b02c8e-4014-43c1-9499-6bd7dcce5a71 | Address Redacted | | | | |
| b3b051cf-edae-4e24-a059-4dd59a61f07f | Address Redacted | | | | |
| b3b0548c-9f8a-46a6-b975-bedd37634547 | Address Redacted | | | | |
| b3b0603d-5814-4c00-bafc-cb67aafe52b1 | Address Redacted | | | | |
| b3b0636e-ccf8-4d3b-9e3d-46dc6b6e4e70 | Address Redacted | | | | |
| b3b063bd-1b79-431f-b02a-ace3d8b653c7 | Address Redacted | | | | |
| b3b06d9d-fbe0-46a3-8930-64dd33735afb | Address Redacted | | | | |
| b3b07bed-36bb-480b-80e2-ecd36bb12f81 | Address Redacted | | | | |
| b3b0b984-414d-4128-9d7a-12240fa94c09 | Address Redacted | Page 7141 of 10184 | | | |
| b3b0ba50-ae9e-4412-9946-58d5ee68bcbc | Address Redacted | | | | |
| b3b156ae-fbec-45c1-b875-ad5559d88cca | Address Redacted | | | | |
| b3b16d74-819c-477c-9558-8f76c3a03c78 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| b3b16eeb-d8d8-4cc3-938c-1cbab1aa7a6e | Address Redacted | | | | |
| b3b173e8-8891-456e-83cb-d5076111337b | Address Redacted | | | | |
| b3b18ed5-5128-44c7-8216-64403c4cb21b | Address Redacted | | | | |
| b3b19a65-deee-4917-b79c-c5bb696c1c9b | Address Redacted | | | | |
| b3b19a9c-1f98-448c-81d7-b14d443c5360 | Address Redacted | | | | |
| b3b1b1b5-3e60-45fb-bcd9-fd07a6be214b | Address Redacted | | | | |
| b3b1c279-8648-432b-876c-d74d24e23e46 | Address Redacted | | | | |
| b3b1c57c-4888-4f37-aabd-166de542af4f | Address Redacted | | | | |
| b3b1c946-9cad-45fc-b6d5-965b261d1c66 | Address Redacted | | | | |
| b3b1e25b-1ac6-4188-ae75-c41140e4f0ec | Address Redacted | | | | |
| b3b1e977-29f7-4104-8c6b-023c04609a65 | Address Redacted | | | | |
| b3b236d5-7e07-4f3f-883b-6b6d6cbe3328 | Address Redacted | | | | |
| b3b25291-c133-4d37-974a-41e2269f203c | Address Redacted | | | | |
| b3b27c86-5628-496a-9b7f-2cc5ff14fa24 | Address Redacted | | | | |
| b3b29b05-b958-479b-8fd1-937625b4f8a2 | Address Redacted | | | | |
| b3b2aa2f-f538-427d-ba48-e7dababde016 | Address Redacted | | | | |
| b3b2cb95-b814-4ec8-903a-78772754513f | Address Redacted | | | | |
| b3b30901-c977-4cb7-aafd-20dcc74250ee | Address Redacted | | | | |
| b3b337bc-a469-4681-be3f-89e5529fed52 | Address Redacted | | | | |
| b3b339fc-3991-46dc-9506-2f2d997a5e83 | Address Redacted | | | | |
| b3b3697e-068c-4783-849b-3c309a4773ff | Address Redacted | | | | |
| b3b37f80-3857-4d28-a1ac-30d8be13d1aa | Address Redacted | | | | |
| b3b3b32a-3d89-4387-b338-8e72f41af00a | Address Redacted | | | | |
| b3b3c329-a93d-43dc-83bb-b8c583422cb9 | Address Redacted | | | | |
| b3b3c4e1-e53a-4cdc-83aa-3d3ba20a9281 | Address Redacted | | | | |
| b3b4006a-5f81-4981-b728-10fead25031b | Address Redacted | | | | |
| b3b44534-bc17-4f1f-827b-9af19a9fcb3b | Address Redacted | | | | |
| b3b47fb6-f664-46e6-940d-87c97967ef09 | Address Redacted | | | | |
| b3b4bdd4-a6e8-46d0-80ea-04ee4d411feb | Address Redacted | | | | |
| b3b4d4d1-dd3f-4f96-a9e5-77b13e2491ce | Address Redacted | | | | |
| b3b4de00-77f0-46cb-b5c4-a3711d287a4a | Address Redacted | | | | |
| b3b4f941-0c42-422e-a32d-47f6ec190a72 | Address Redacted | | | | |
| b3b50c4a-edcc-41dd-ac75-0c86ca2c39ea | Address Redacted | | | | |
| b3b58e2f-20f5-4a75-a9c1-25e14493f628 | Address Redacted | | | | |
| b3b59ba7-ce43-4617-8f13-a3435789e988 | Address Redacted | | | | |
| b3b5b7df-7285-41d7-aad5-e548cbeeac35 | Address Redacted | | | | |
| b3b5e31b-6231-49d5-8492-58cfec9e6a4a | Address Redacted | | | | |
| b3b65463-5173-40c2-859e-3cb6459ad25d | Address Redacted | | | | |
| b3b67090-4c7c-4b08-afec-243b64046b53 | Address Redacted | | | | |
| b3b69e5d-8e96-43ca-a468-b482d48f798c | Address Redacted | | | | |
| b3b6ab79-ca7d-4c3a-83f2-a6bae732b7ca | Address Redacted | | | | |
| b3b6bcd3-305f-40c2-a392-b25e40299ed4 | Address Redacted | | | | |
| b3b6bfa1-99e1-42bc-b07e-9a711cfddaa4 | Address Redacted | | | | |
| b3b6c88d-1fa1-40d0-ac75-84593f04f0cc | Address Redacted | | | | |
| b3b6ecb4-f352-4d49-9d2a-568e50637d56 | Address Redacted | | | | |
| b3b6ed3f-47f5-4284-b91c-cc7614a433ce | Address Redacted | | | | |
| b3b70627-8127-4d40-9508-3c653f2614e5 | Address Redacted | | | | |
| b3b7299b-81c6-40cf-89b7-de092316e957 | Address Redacted | | | | |
| b3b72ea7-84af-4824-8c0f-aef3e4887cd0 | Address Redacted | | | | |
| b3b73205-3340-4319-bf59-d682418e6afb | Address Redacted | | | | |
| b3b745a2-e519-4a99-bff4-390c14d07aa3 | Address Redacted | | | | |
| b3b757bd-1899-47aa-8490-1115f8635acc | Address Redacted | | | | |
| b3b76b3f-8530-45e5-8fb7-575536227048 | Address Redacted | Page 7142 of 10184 | | | |
| b3b76f85-c2f9-4cdb-9e99-6355ffc7a482 | Address Redacted | | | | |
| b3b78a7d-a7e6-40f4-b0a6-f80f9b0aa71b | Address Redacted | | | | |
| b3b79151-0934-4d95-8e8f-1301609de2ed | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b3b79f78-59d1-4e24-b24a-ddda992b1955 | Address Redacted | | | | |
| b3b7b622-e79b-421b-a46f-02fc6e6cf75b | Address Redacted | | | | |
| b3b7d7cd-0256-4e4e-a6ff-eab850d89501 | Address Redacted | | | | |
| b3b7f59d-bf33-474f-b17a-d2054f2a7cb4 | Address Redacted | | | | |
| b3b860f7-8ca2-4a60-a345-a7070e2c5831 | Address Redacted | | | | |
| b3b8836f-1be3-47ac-b092-7f7ec29a0992 | Address Redacted | | | | |
| b3b89a38-3d18-47c0-ae03-a7904de47ba2 | Address Redacted | | | | |
| b3b8c60e-651b-4a45-a31d-512270ea7c77 | Address Redacted | | | | |
| b3b8dc5c-462c-40a2-b5a4-9e8a6520a09a | Address Redacted | | | | |
| b3b8fcd9-d392-4a4e-942c-077f0bd04daf | Address Redacted | | | | |
| b3b93afe-f5fb-4182-9f78-f1270f6c9825 | Address Redacted | | | | |
| b3b94cfa-276b-42f3-a3fd-8d8f9c21a10b | Address Redacted | | | | |
| b3b9972a-8b4c-4bd7-9df0-8fc3f8872302 | Address Redacted | | | | |
| b3b9b184-13e3-4bae-8760-a5094a1821ca | Address Redacted | | | | |
| b3b9b8c9-0460-484c-bf61-73e27f2bd47b | Address Redacted | | | | |
| b3b9d2c3-f6c0-4a33-99bc-4faf67d632a7 | Address Redacted | | | | |
| b3ba5b03-b96c-4d1b-b15c-0b4eca0bb3fd | Address Redacted | | | | |
| b3ba8fce-242a-4b20-91f0-a52429ed725c | Address Redacted | | | | |
| b3ba9b05-8d82-4817-a798-fb1eb648b523 | Address Redacted | | | | |
| b3baf9d3-ce45-4364-bf5f-6ba0202e650d | Address Redacted | | | | |
| b3bb002e-6043-4df2-95d8-bcbc7c86d215 | Address Redacted | | | | |
| b3bb35a5-57f1-4210-8e53-6dc7da7df93d | Address Redacted | | | | |
| b3bb6d3f-f556-44dc-be3e-d8ada37c73e8 | Address Redacted | | | | |
| b3bb7fcb-eb2a-4ba1-b25b-5c83cb0ef99d | Address Redacted | | | | |
| b3bbaae3-0aba-46e9-b30f-caff7eb72a0c | Address Redacted | | | | |
| b3bbbc09-b4a2-4815-91f9-7080796845f4 | Address Redacted | | | | |
| b3bbc77c-d932-4af6-84df-e2d28ea85b69 | Address Redacted | | | | |
| b3bbca31-1ea9-44c8-85a8-1da89c55f64C | Address Redacted | | | | |
| b3bc00d1-70f7-447b-a273-4243f4ef12b8 | Address Redacted | | | | |
| b3bc0c9b-ebc4-490c-8c1d-8d99e3c95240 | Address Redacted | | | | |
| b3bc10dc-3684-4f19-9e3f-e893b7c6cee9 | Address Redacted | | | | |
| b3bc1986-e399-4fbe-9be1-a133014db321 | Address Redacted | | | | |
| b3bc2a55-7a8e-4144-a9d9-3fda72e1bfec | Address Redacted | | | | |
| b3bc3f98-5f56-404f-aead-a5081b930b4e | Address Redacted | | | | |
| b3bc41ec-277a-41dc-ad58-6ebd33252eb4 | Address Redacted | | | | |
| b3bc4cbf-44a6-4fcc-92bc-cf99ad0130b2 | Address Redacted | | | | |
| b3bc5980-bedb-46d3-bfa5-113150ff2d6c | Address Redacted | | | | |
| b3bc6fcb-028a-4308-8af2-e35541a7ae07 | Address Redacted | | | | |
| b3bc73ea-fbac-40d3-873e-1dbcd6842a3d | Address Redacted | | | | |
| b3bcae5d-f9a0-4ac7-9b54-147a8308e391 | Address Redacted | | | | |
| b3bcb5d9-a31b-459c-abe1-8da045a23927 | Address Redacted | | | | |
| b3bcb9f7-b56f-4aae-9df3-cdc9e571d9f6 | Address Redacted | | | | |
| b3bd1677-ffb3-47c5-9073-4026e338e0c5 | Address Redacted | | | | |
| b3bd5e12-b778-4840-9b90-3d59012e31bd | Address Redacted | | | | |
| b3bd8244-0c7a-4f9b-ad21-8a6d94b6e416 | Address Redacted | | | | |
| b3bda02f-d02e-45fc-a006-f17f89aa25a6 | Address Redacted | | | | |
| b3bdba72-ddf5-4698-bb13-e82a263135b1 | Address Redacted | | | | |
| b3bdca9f-329f-436c-8a62-350a797c3e42 | Address Redacted | | | | |
| b3bde9ec-8a24-4834-9910-41492eed5d44 | Address Redacted | | | | |
| b3be228b-6795-4dca-b046-4b9617e40e8d | Address Redacted | | | | |
| b3be2432-eddd-462a-99bb-17ef8b657cd8 | Address Redacted | | | | |
| b3be4b4b-40ea-46eb-81ce-0427f9e12b4f | Address Redacted | | | | |
| b3be52fb-2663-4547-9429-27efa7e2a79b | Address Redacted | Page 7143 of 10184 | | | |
| b3be7044-e22a-40c9-a3c8-a005dfc322ac | Address Redacted | | | | |
| b3be8ded-5b77-45d0-b4f8-0c09e69c7b7b | Address Redacted | | | | |
| b3bead26-8a5c-43a2-9c74-c7036845e4ea | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b3bee377-f338-46de-9ab3-0d33ef364fc7 | Address Redacted | | | | |
| b3bef4b3-988e-4523-92fb-2147e606b011 | Address Redacted | | | | |
| b3bfa76d-45ff-4ccc-a310-15c674d58d94 | Address Redacted | | | | |
| b3bfca2a-5766-4640-9353-95b66d031788 | Address Redacted | | | | |
| b3bfdc67-a648-4145-9119-bc7521a0ae17 | Address Redacted | | | | |
| b3c035ea-6578-467f-a1ae-c3ec683b3553 | Address Redacted | | | | |
| b3c0533e-8c21-4426-ac44-49d5ad663be2 | Address Redacted | | | | |
| b3c05560-6fb1-4910-8d0b-e3f06575d301 | Address Redacted | | | | |
| b3c0a23e-22e5-4f2d-ac64-55857fb67793 | Address Redacted | | | | |
| b3c0ffca-2433-42db-88b8-b463ff1692a8 | Address Redacted | | | | |
| b3c105f9-814d-4430-ba92-dd09dc5e2f08 | Address Redacted | | | | |
| b3c1140c-83f5-4672-97e0-723dbe93a01a | Address Redacted | | | | |
| b3c1543e-61ba-49c0-bd4c-ba0071ec73e5 | Address Redacted | | | | |
| b3c17142-d7ed-4fec-8391-1969f1268cfa | Address Redacted | | | | |
| b3c18f5c-5355-4aa7-9f2e-4d47f0caeb6c | Address Redacted | | | | |
| b3c1a4b9-34e7-4fdf-9e0b-ba6334e0372b | Address Redacted | | | | |
| b3c1b736-52bb-47cb-ba90-88c6e1e32a2d | Address Redacted | | | | |
| b3c1d72c-f963-460a-9dca-1141cfb913dc | Address Redacted | | | | |
| b3c1e6ed-b691-43da-83fa-77769bcc402c | Address Redacted | | | | |
| b3c1e6f2-0f18-4486-a655-32d19bf14adc | Address Redacted | | | | |
| b3c1f521-037d-4494-a4a3-15f9633c4349 | Address Redacted | | | | |
| b3c21b6d-1acc-4766-a47a-16309678 2bf1 | Address Redacted | | | | |
| b3c22e01-e554-4076-9e87-ec330b90a0fe | Address Redacted | | | | |
| b3c23516-096d-4ee0-a3d5-32b3aed05585 | Address Redacted | | | | |
| b3c242a3-4eec-4ac9-9424-c0008570f708 | Address Redacted | | | | |
| b3c2504f-7cfe-49b9-b787-b1a593a314a7 | Address Redacted | | | | |
| b3c2627e-c450-4d1b-bc1e-ea8c2f64a99c | Address Redacted | | | | |
| b3c26710-4cd4-4ca7-b61b-cc96632400b6 | Address Redacted | | | | |
| b3c28ac9-3483-49bd-823c-ad0da479d082 | Address Redacted | | | | |
| b3c2b4ae-b052-44cc-a7d3-1fd9c47a77a4 | Address Redacted | | | | |
| b3c2b804-96c7-4a29-9672-d0883c5c50c0 | Address Redacted | | | | |
| b3c2e748-eee2-4d0d-b47f-566ecdaacd36 | Address Redacted | | | | |
| b3c30095-096f-4c4a-bfbc-c368f7c3480d | Address Redacted | | | | |
| b3c32d2d-6ae1-45e2-82a8-3698f2bb202c | Address Redacted | | | | |
| b3c33fa1-66f6-4127-abd8-4740a0571cbd | Address Redacted | | | | |
| b3c359b4-6ca7-45ab-83c0-b12a2343ec2a | Address Redacted | | | | |
| b3c3720d-2e4b-4a39-83c8-536e583a8148 | Address Redacted | | | | |
| b3c39f53-618e-4821-9e49-45416dd94f3c | Address Redacted | | | | |
| b3c3ab41-37cc-4186-98c8-4b6f38283e4a | Address Redacted | | | | |
| b3c3d4b4-6569-47d2-8d4b-39bafc38ac9b | Address Redacted | | | | |
| b3c43d1e-50a4-4ce8-a205-d4e4986c35fc | Address Redacted | | | | |
| b3c467dc-f998-424c-b8a1-8590b43ed69d | Address Redacted | | | | |
| b3c4c456-89b0-4991-8afd-60daa5081c24 | Address Redacted | | | | |
| b3c4d718-bafa-4eef-968e-ccfb760648fe | Address Redacted | | | | |
| b3c4d91a-7863-46a3-87cd-6bad9573ca26 | Address Redacted | | | | |
| b3c50d7d-7b51-4420-a5bc-fc8938f2da2f | Address Redacted | | | | |
| b3c52b6c-f1df-4228-b2fc-621e673f1187 | Address Redacted | | | | |
| b3c53c3f-33f1-47f8-b303-0d12e0dc7424 | Address Redacted | | | | |
| b3c56bfc-633a-4166-a46a-6fb7096d898b | Address Redacted | | | | |
| b3c5a5e2-2e93-41ca-83b9-29e30e076cb7 | Address Redacted | | | | |
| b3c5c185-6694-478f-831c-0505c41bbca2 | Address Redacted | | | | |
| b3c5ee48-c87f-40dc-9528-dc006ebc9f86 | Address Redacted | | | | |
| b3c63c4c-c824-461a-8cc0-87cbcb39e10b | Address Redacted | Page 7144 of 10184 | | | |
| b3c63dec-7ca8-42e1-bae0-2b17693e313f | Address Redacted | | | | |
| b3c6a0ee-55fe-4789-ac35-60d23f4ee898 | Address Redacted | | | | |
| b3c711de-3593-41a7-a497-530ae8eb818e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b3c71d43-c01e-4021-8092-0efb66ee7d6c | Address Redacted | | | | |
| b3c73ef6-da4c-4c4a-aae2-2aeb78ce7564 | Address Redacted | | | | |
| b3c77418-3fa7-427e-92de-73a9694960e5 | Address Redacted | | | | |
| b3c7a8e5-4e82-406d-9135-a1d8017089bc | Address Redacted | | | | |
| b3c7d751-b2a0-47bc-8c59-4e932d33b1fd | Address Redacted | | | | |
| b3c7f090-5c22-4a25-85a8-f1f80d417198 | Address Redacted | | | | |
| b3c7f4f2-400e-4a19-93b1-53026566c157 | Address Redacted | | | | |
| b3c8085f-3b10-4510-a7db-78f8e3a9f1ed | Address Redacted | | | | |
| b3c832ef-56c8-4320-aebc-e4451a6a9dcc | Address Redacted | | | | |
| b3c85566-6aa3-49dd-affe-beffafce33f4 | Address Redacted | | | | |
| b3c895f1-7168-4c1b-a524-f8a6a758475f | Address Redacted | | | | |
| b3c896ef-ebb6-4257-8d6a-4b20ee52d381 | Address Redacted | | | | |
| b3c8a07b-4e8a-4d4e-a3e0-897976e50fc9 | Address Redacted | | | | |
| b3c8f91d-f5ea-489c-83e0-3cc5cf9c2d80 | Address Redacted | | | | |
| b3c96f1c-2d7b-47d6-9073-9a7b73b5c4db | Address Redacted | | | | |
| b3c98181-a0e1-447f-8823-a852be389868 | Address Redacted | | | | |
| b3c9abe1-d6c0-47b5-bc5f-90a7eda8620c | Address Redacted | | | | |
| b3c9ee68-2d47-4d43-afed-7f31e541c20d | Address Redacted | | | | |
| b3c9ffca-8f16-41dc-ba82-e6a4336b1e57 | Address Redacted | | | | |
| b3ca212f-c562-4acd-a5be-f7aa761b14f7 | Address Redacted | | | | |
| b3ca7891-9879-44c0-bf0f-c41d75194766 | Address Redacted | | | | |
| b3ca7c62-2fad-4e3c-96dc-bc24e561857e | Address Redacted | | | | |
| b3ca7fc4-d3e7-4fc9-86f3-2fb1e0e40eb7 | Address Redacted | | | | |
| b3ca8fe6-8eec-4aef-bbea-a07c125c65ba | Address Redacted | | | | |
| b3cad79a-7a07-41f0-8ef3-e41cedd6deef | Address Redacted | | | | |
| b3cae590-8f15-4330-b528-073e03efd6e1 | Address Redacted | | | | |
| b3cb1840-aa87-436f-b473-5239ba1cd3e3 | Address Redacted | | | | |
| b3cb1950-8c60-469a-83e9-29523bf39b44 | Address Redacted | | | | |
| b3cb3709-769a-4f5a-b13f-dc10e363b237 | Address Redacted | | | | |
| b3cb682d-5514-45cc-a59d-42352d95b728 | Address Redacted | | | | |
| b3cb8c62-f1ae-4a57-abb0-1e728dad27c0 | Address Redacted | | | | |
| b3cb9765-466c-4e04-b922-44397218c372 | Address Redacted | | | | |
| b3cb9d1d-630f-4296-bac2-abde579789d4 | Address Redacted | | | | |
| b3cbd3af-1560-484b-be69-6d9a12c39c75 | Address Redacted | | | | |
| b3cbe535-5b49-483e-b993-11daf7a26cf2 | Address Redacted | | | | |
| b3cbe64e-c6f9-436d-8703-ac5871f5424f | Address Redacted | | | | |
| b3cbf6c5-20a3-48fe-a201-63344d3c4ea4 | Address Redacted | | | | |
| b3cc0f41-f841-4375-a233-ee8213db2f5f | Address Redacted | | | | |
| b3cc5dd9-06d6-4d15-b370-4789f97eda7b | Address Redacted | | | | |
| b3cc99f2-ef2d-4ebe-80b6-b051b5cf6eb3 | Address Redacted | | | | |
| b3ccaabb-5db7-43cb-8b6b-55e5db1d8767 | Address Redacted | | | | |
| b3ccbd1e-a485-4cc3-bcc6-770df1232c96 | Address Redacted | | | | |
| b3cce0fd-1e6d-48cb-86ea-76313c8202b9 | Address Redacted | | | | |
| b3ccef6b-daf5-45f9-9129-bb36a50ec3da | Address Redacted | | | | |
| b3ccfe9c-0984-470e-8314-a8c87ac379de | Address Redacted | | | | |
| b3cd0de9-a733-4a5f-b4e3-9aacf8e6e878 | Address Redacted | | | | |
| b3cdc8ae-f6d8-4028-9f8e-6c0673e9e5df | Address Redacted | | | | |
| b3cde362-2207-4ce8-a3b7-292c310c0a46 | Address Redacted | | | | |
| b3ce804a-4694-4f32-9c80-14ac8ca76d1a | Address Redacted | | | | |
| b3ceb679-198c-494a-8c69-4966b93e40ef | Address Redacted | | | | |
| b3cef62a-ec3b-40d5-bf14-e1d03876f859 | Address Redacted | | | | |
| b3cf2ac5-6284-4be8-a1db-33d6ad48a45c | Address Redacted | | | | |
| b3cf357a-a5ff-4293-a936-75041e6546dc | Address Redacted | | | | |
| b3cf52d8-e916-49b9c-9c80-a12e4f5a65f3 | Address Redacted | | | | |
| b3cf71d2-7cd0-4bc1-b413-6e2428f81c8f | Address Redacted | | | | |
| b3cfafdc-7e99-4524-8d49-5ad926834b30 | Address Redacted | | | | |

Page 7145 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b3cfb1a1-c293-40b5-b13f-c01c044dd811 | Address Redacted | | | | |
| b3cfc256-aef2-495a-b7db-d5a84e550999 | Address Redacted | | | | |
| b3cfdd7e-f868-4328-a218-96c608e6231C | Address Redacted | | | | |
| b3d03918-5857-4467-9a17-cd2626a42738 | Address Redacted | | | | |
| b3d03db3-cf39-47fb-adfb-182811a0f07a | Address Redacted | | | | |
| b3d09094-d4fa-4034-bf50-633a110c6c72 | Address Redacted | | | | |
| b3d09949-602e-4871-bd28-312a90d42896 | Address Redacted | | | | |
| b3d0fe50-3103-4ac0-bdbd-4a8c2d5148df | Address Redacted | | | | |
| b3d1164d-54a4-4f7d-9d0e-48ce45544a3e | Address Redacted | | | | |
| b3d11b5a-7577-4ad2-a541-8be8c622ae9a | Address Redacted | | | | |
| b3d127eb-de2e-4b09-87ab-96de5ca6f856 | Address Redacted | | | | |
| b3d14490-de39-4ac5-8269-62c66ca709b6 | Address Redacted | | | | |
| b3d14b7d-32c0-4ff4-9657-250a4c337836 | Address Redacted | | | | |
| b3d15e0c-936c-485c-90ad-97b58b0615f5 | Address Redacted | | | | |
| b3d19477-0882-4ca7-9105-08501a8b8153 | Address Redacted | | | | |
| b3d197b7-6877-40fa-9173-8ae369b6a3dc | Address Redacted | | | | |
| b3d19a3c-abf7-4419-9580-2235a631ab53 | Address Redacted | | | | |
| b3d1afe0-b6fa-4a8d-81f5-5bfb286210d9 | Address Redacted | | | | |
| b3d1b7c4-cad7-4e2c-a032-72d9c021d294 | Address Redacted | | | | |
| b3d1f22f-3389-416b-b3bc-38559c4339f3 | Address Redacted | | | | |
| b3d1f876-fa8e-43a0-aa4d-34c169716f83 | Address Redacted | | | | |
| b3d1ff37-4f0e-4048-8e1a-f41a09b472bf | Address Redacted | | | | |
| b3d20adb-d386-4799-acb7-7a8b887fa7e7 | Address Redacted | | | | |
| b3d21171-49a5-4c34-a162-afc453ab49d5 | Address Redacted | | | | |
| b3d2875d-7515-4269-8e5b-2a8fde86ddb9 | Address Redacted | | | | |
| b3d28aae-63c7-44de-a56a-89e348cdd392 | Address Redacted | | | | |
| b3d2ad9f-93ba-4756-8317-4f17435346ab | Address Redacted | | | | |
| b3d2d7f5-13b8-426f-b429-6031e10aede0 | Address Redacted | | | | |
| b3d2d842-89d4-4be9-a466-a2f8c39bda74 | Address Redacted | | | | |
| b3d2eb55-6f23-4af2-a762-c0569def3314 | Address Redacted | | | | |
| b3d2f353-a613-4208-9bfd-8a7edeb85bfc | Address Redacted | | | | |
| b3d30dfa-9763-4382-a2cb-226982a285d7 | Address Redacted | | | | |
| b3d32a4b-1ee6-42c1-9f70-33c35769528C | Address Redacted | | | | |
| b3d3729c-be5d-4d59-b115-a7b5aa7be4dc | Address Redacted | | | | |
| b3d3889a-1cf0-45c5-acab-f0c9f592884c | Address Redacted | | | | |
| b3d388cf-1aa6-4825-bee3-00fac874b25d | Address Redacted | | | | |
| b3d39edd-3f20-40a5-b435-1f0a74581159 | Address Redacted | | | | |
| b3d3bb35-7b3f-4d22-92cd-791d642565a8 | Address Redacted | | | | |
| b3d3ca0f-8fe4-4c70-a3b4-97241fdbdef7 | Address Redacted | | | | |
| b3d40e3d-eaa5-4de6-bb9a-71eaee602b87 | Address Redacted | | | | |
| b3d41405-de86-467a-9eb7-71bcdb64d808 | Address Redacted | | | | |
| b3d47e86-9058-482e-b126-a663cb520c09 | Address Redacted | | | | |
| b3d4bc63-e5b6-4545-933d-198077afeb66 | Address Redacted | | | | |
| b3d4eda4-d54c-4519-883b-a101166364b3 | Address Redacted | | | | |
| b3d509ed-7752-41b4-8a2f-5537d7eb4115 | Address Redacted | | | | |
| b3d53a77-8ca0-4ab2-a9da-0fd38cc214aa | Address Redacted | | | | |
| b3d560ab-4cd5-46af-8ed2-9c7f898d55ad | Address Redacted | | | | |
| b3d58522-61cd-4947-b867-932e5f7a7358 | Address Redacted | | | | |
| b3d59b2c-6709-49b5-8e5a-d6d58e5e2ea3 | Address Redacted | | | | |
| b3d59d93-d4fb-469e-b2bc-13d727b3cc0a | Address Redacted | | | | |
| b3d5acfb-12d3-481b-b30a-5ac90cd578d9 | Address Redacted | | | | |
| b3d5d74e-b34a-41f2-bc78-e9b6f119123c | Address Redacted | | | | |
| b3d5d78b-4393-48dd-bd16-7ed6c7c9b0d0 | Address Redacted | | | | |
| b3d61b16-bf0b-4eef-9e1c-1f41ba31e7c9 | Address Redacted | | | | |
| b3d6610a-c3ea-4d2d-ade8-7fc764c14d35 | Address Redacted | | | | |
| b3d69613-70e8-4a0d-91b0-05ebd8aa394d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b3d71b26-0d33-4131-b12d-0d637aa7bd73 | Address Redacted | | | | |
| b3d74700-53dd-4643-ba7b-80946a65ff8b | Address Redacted | | | | |
| b3d75155-4ff2-43e1-a097-6bc07e36e905 | Address Redacted | | | | |
| b3d7672a-9294-4de1-bb3e-b5f803550c6e | Address Redacted | | | | |
| b3d7891f-9c73-4f34-981a-2e842b8680aC | Address Redacted | | | | |
| b3d79531-d9f4-49a0-8442-265b5ef75272 | Address Redacted | | | | |
| b3d7aea1-4825-4dbb-894c-d9584fbe28d6 | Address Redacted | | | | |
| b3d7b0c0-d8ff-4711-a993-67d41d913ed9 | Address Redacted | | | | |
| b3d7b604-8d00-4df3-95fe-4d0df2e18945 | Address Redacted | | | | |
| b3d7f190-f28a-4093-b905-1c0359478ee3 | Address Redacted | | | | |
| b3d7fc04-dd86-44ad-98e1-53f590a869aa | Address Redacted | | | | |
| b3d82018-52ff-476a-b57d-a3ce262688f3 | Address Redacted | | | | |
| b3d83b04-f31c-41c9-8adc-61948896f044 | Address Redacted | | | | |
| b3d87168-73f3-41c3-b8b2-45465eb5a718 | Address Redacted | | | | |
| b3d895ff-aad1-4620-a1d6-93f5d4745d2c | Address Redacted | | | | |
| b3d8a729-14a9-4e4b-820b-ccba53bfa9e2 | Address Redacted | | | | |
| b3d8b61e-7b95-42f8-b2df-e4cf358bd37c | Address Redacted | | | | |
| b3d8bf0d-3996-4d3f-81fd-1edf893fc7cc | Address Redacted | | | | |
| b3d8dac8-35ff-473c-b63e-88758665ea1d | Address Redacted | | | | |
| b3d8f7be-6081-4943-bbc3-342d7c6cf4a7 | Address Redacted | | | | |
| b3d920d1-77e1-44b1-b8a8-0d0da9527d2c | Address Redacted | | | | |
| b3d92272-cfac-4abe-810d-38cf9ebf28fd | Address Redacted | | | | |
| b3d9432d-7c74-4537-b285-3abade2c46ba | Address Redacted | | | | |
| b3d94fd6-49b8-4e0f-898d-1f084c27f5c3 | Address Redacted | | | | |
| b3d95536-f6a6-49fb-bf12-038f0a251b0c | Address Redacted | | | | |
| b3d95d27-d373-4a02-967c-69f1eb648bf6 | Address Redacted | | | | |
| b3d96281-7742-40f4-9620-0f07409f77cc | Address Redacted | | | | |
| b3d9994c-765b-4dee-994a-8d2fa63c911c | Address Redacted | | | | |
| b3d9ad15-0380-4504-8988-b1591818efc4 | Address Redacted | | | | |
| b3d9d644-7298-4e3e-904d-c38a40058be8 | Address Redacted | | | | |
| b3d9dd46-77a5-46bf-a723-e4021c1e39f9 | Address Redacted | | | | |
| b3d9e622-c137-43ad-a07d-91db1fde9459 | Address Redacted | | | | |
| b3d9ed51-3e8f-4cfd-9c7a-273b5a493741 | Address Redacted | | | | |
| b3d9f6b9-85d4-41d8-9e0a-f6429f78af0c | Address Redacted | | | | |
| b3da3840-fac9-41a1-8a80-daae2736872C | Address Redacted | | | | |
| b3da7039-9b63-4e84-a830-f07842e29d1C | Address Redacted | | | | |
| b3da875e-30ce-4b94-92aa-4a8dcff46b92 | Address Redacted | | | | |
| b3da89fc-b1fd-40e0-8083-64f16ed90bbe | Address Redacted | | | | |
| b3da967d-6773-40e3-9632-5e8ab15b9940 | Address Redacted | | | | |
| b3da96e3-4aa6-4c10-8e83-53ee62620322 | Address Redacted | | | | |
| b3da985b-47ac-419f-8f93-2f0a9eea00e5 | Address Redacted | | | | |
| b3da9b92-4b8f-463f-b1c5-2edb782da571 | Address Redacted | | | | |
| b3da9f95-67d0-4136-b443-c91168834fee | Address Redacted | | | | |
| b3dac4b4-03b5-457c-ad49-f60568ab14e6 | Address Redacted | | | | |
| b3dafc58-9068-41b2-bac6-f4b015d68c8c | Address Redacted | | | | |
| b3db2e07-48e6-4840-a3f4-32c8ad216d7c | Address Redacted | | | | |
| b3db5498-419f-4f9c-9b4b-40f8aaa9686b | Address Redacted | | | | |
| b3db69dd-4c9c-44ab-83ca-ecdfdb5fad48 | Address Redacted | | | | |
| b3db87ea-49b4-4601-a35a-431a4040edce | Address Redacted | | | | |
| b3dbc58a-2403-4da9-acd3-ce72ea4fd657 | Address Redacted | | | | |
| b3dc0c24-22dd-42d3-8da2-f82ecb8df1bd | Address Redacted | | | | |
| b3dc3842-17f4-434e-9df7-028a3e3dc67b | Address Redacted | | | | |
| b3dc3cce-07e5-48f8-89f7-c10e8ba6755c | Address Redacted | | | | |
| b3dc4e5b-45ec-4ff5-998b-41c69786c99f | Address Redacted | | | | |
| b3dc4ff6-ef51-40e9-a645-d89dda6123be | Address Redacted | | | | |
| b3dc84c2-506a-4bc6-ac61-f7ffe26ebed3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| b3dcc4d1-1b29-4676-bf81-63fd335e65a9 | Address Redacted | | | | |
| b3dcf132-dbf5-41c9-8e7d-aca3a6537e2d | Address Redacted | | | | |
| b3dd2076-628d-4e4c-a28d-677140454154 | Address Redacted | | | | |
| b3dd8cf3-8775-4d5b-987e-a67f8c9656e2 | Address Redacted | | | | |
| b3dd9f70-99ee-45ba-9364-6f7cde6f139e | Address Redacted | | | | |
| b3dd9ff7-b29a-492f-ab39-131ff46dfedf | Address Redacted | | | | |
| b3ddb004-6d74-4c5c-85e4-36302126c6bb | Address Redacted | | | | |
| b3ddc413-a1ee-41f7-a656-defa30518637 | Address Redacted | | | | |
| b3ddf8a1-fd83-4c9d-8fbc-b706229e7ac9 | Address Redacted | | | | |
| b3de00d9-004c-4a76-9b2d-3e8174008977 | Address Redacted | | | | |
| b3de0880-6542-4e4d-bbb3-d383db860688 | Address Redacted | | | | |
| b3de1a94-bbb7-498f-898a-f7f7af875347 | Address Redacted | | | | |
| b3de246f-0f91-40cc-9dab-52456c06be69 | Address Redacted | | | | |
| b3de30d3-3c65-49c0-979f-dff036230ae6 | Address Redacted | | | | |
| b3de43ef-c132-4aeb-93cd-1ad01fbc2ab5 | Address Redacted | | | | |
| b3de48cf-e140-487a-80fa-2e0c837ef14c | Address Redacted | | | | |
| b3de6809-1b5c-4138-b16f-741127b85567 | Address Redacted | | | | |
| b3deaa9a-6906-456e-b0ce-116e936ef8ca | Address Redacted | | | | |
| b3dec33b-645e-417e-ac57-be4a3edf4554 | Address Redacted | | | | |
| b3ded4e8-512c-47dc-b99e-b16668386d24 | Address Redacted | | | | |
| b3ded689-7a58-4ae0-97e6-cdd201a06232 | Address Redacted | | | | |
| b3def85c-3e1a-43fc-a8e1-c86946824479 | Address Redacted | | | | |
| b3df0309-5f3d-4e50-b5cf-9b05dc434ec7 | Address Redacted | | | | |
| b3df09ac-5a91-4380-a577-e6e955f46f0a | Address Redacted | | | | |
| b3df26c4-198b-4eec-b354-d7b5aafccb8f | Address Redacted | | | | |
| b3df3e76-5dd3-48b5-b484-2ed67dc41bab | Address Redacted | | | | |
| b3df679c-4359-4e5a-b237-824fc8a280e6 | Address Redacted | | | | |
| b3dfcb1f-fad2-41e2-a8c9-6113080ee3bb | Address Redacted | | | | |
| b3dfdbdd-420d-46ef-bf13-c7f56ad88c25 | Address Redacted | | | | |
| b3dff268-66b8-43dd-9753-6b365e26d76c | Address Redacted | | | | |
| b3e0223d-e510-47f1-8f25-694b0d47fb40 | Address Redacted | | | | |
| b3e052c5-9e5e-415e-ab64-0bc4279ce644 | Address Redacted | | | | |
| b3e0783d-48ba-412d-a010-f3d3219813b3 | Address Redacted | | | | |
| b3e08089-357a-47f7-bae0-d5adca04c731 | Address Redacted | | | | |
| b3e09ad1-b208-4da9-aaae-f5e2a2911843 | Address Redacted | | | | |
| b3e0cbc0-725e-436b-9f81-12405b87bdff | Address Redacted | | | | |
| b3e171e5-d412-42c4-954c-0d79305b89ff | Address Redacted | | | | |
| b3e19804-5fab-472d-ac0d-6498600454e0 | Address Redacted | | | | |
| b3e19e7d-4992-4c5d-a422-9afd9c15a4db | Address Redacted | | | | |
| b3e1b404-8359-41ad-9531-cd737c89e08a | Address Redacted | | | | |
| b3e1ea89-9082-44ac-a0cf-316a1ae03622 | Address Redacted | | | | |
| b3e2216f-25eb-4e2f-9bd9-06469bde5974 | Address Redacted | | | | |
| b3e25d4b-19e8-42e5-99bc-0c42fa39b207 | Address Redacted | | | | |
| b3e264c9-5c98-4ba3-8233-c60d8546edda | Address Redacted | | | | |
| b3e28943-a4d1-4dc5-8b0d-8b49219de31e | Address Redacted | | | | |
| b3e299e8-2150-495b-a884-53049c6e85ee | Address Redacted | | | | |
| b3e2a8f2-05b6-49ea-a9d5-a6d00a0cbf98 | Address Redacted | | | | |
| b3e2ff05-95fb-4b58-972f-65f9c143f4c2 | Address Redacted | | | | |
| b3e30106-6ae2-4881-8b9e-b0274774a1f5 | Address Redacted | | | | |
| b3e36902-890f-4a63-ac5f-a24ec7d05dd0 | Address Redacted | | | | |
| b3e3c4ac-f6a2-46d5-8c1c-4482d653c205 | Address Redacted | | | | |
| b3e3f005-04f8-4328-8090-bb20727ed373 | Address Redacted | | | | |
| b3e412c1-b9b1-42e0-b6b3-f977828f6de2 | Address Redacted | | | | |
| b3e415a3-2cbb-405c-8aa5-83356326e540 | Address Redacted | | | | |
| b3e440f2-9ab4-4e5c-851b-3609360f1ca3 | Address Redacted | | | | |
| b3e4456f-be9b-41cf-83c2-b78aaf0e6872 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| b3e46e5a-47c3-4913-ae0c-d1fb1383f5f3 | Address Redacted | | | | |
| b3e47696-2edd-4fa8-b77c-ca5882413b7e | Address Redacted | | | | |
| b3e484ed-f1e5-47b2-9d2b-ba7aa0a79612 | Address Redacted | | | | |
| b3e4c096-5bcb-49a8-8022-56b6e7b15dc8 | Address Redacted | | | | |
| b3e4c13f-8bd3-408e-9dd3-8fb73196f576 | Address Redacted | | | | |
| b3e4c71b-2a6b-4eee-b148-82cd09c41f3d | Address Redacted | | | | |
| b3e4f710-b9a1-43c0-aeda-5034b9696dec | Address Redacted | | | | |
| b3e4f8ee-ebfa-4019-9004-1d9ac294f1cd | Address Redacted | | | | |
| b3e5556d-60d7-4000-8597-ab06e5ad97e6 | Address Redacted | | | | |
| b3e556ac-9278-4403-82f6-d214ae073fc7 | Address Redacted | | | | |
| b3e5621c-6924-44b3-b59b-18d5a4048b3c | Address Redacted | | | | |
| b3e567ce-fd35-45ff-8c77-e78d00084fcb | Address Redacted | | | | |
| b3e5e251-e771-4cc8-8aca-532959bd73bc | Address Redacted | | | | |
| b3e5e7b1-bbd0-4f4f-9e24-21e4ee2fa009 | Address Redacted | | | | |
| b3e5f164-1625-4a5a-a67f-3a279fb42bbc | Address Redacted | | | | |
| b3e60292-0a0c-48e0-99ab-c0015dd29114 | Address Redacted | | | | |
| b3e667b6-9857-452a-b472-f45f61040723 | Address Redacted | | | | |
| b3e67810-3a43-472a-a9b1-b2e263c47e87 | Address Redacted | | | | |
| b3e6803f-53fc-4276-b439-f2bdc60cda08 | Address Redacted | | | | |
| b3e68807-cb4c-4450-9d9a-1e9173994066 | Address Redacted | | | | |
| b3e6a552-9b00-40a6-950e-92290f23ef9f | Address Redacted | | | | |
| b3e6f23f-07a6-475b-9ffc-f5613534f52c | Address Redacted | | | | |
| b3e710a7-df4a-487b-9da5-492510487f1e | Address Redacted | | | | |
| b3e7621d-65d4-4e97-8c62-657de1e5c8e8 | Address Redacted | | | | |
| b3e762b6-8d30-4b4a-a61b-019edc4a5042 | Address Redacted | | | | |
| b3e76a6e-0a38-43a7-9cb7-56edb4c778b2 | Address Redacted | | | | |
| b3e77a26-cbd5-487f-81ad-3e20f472a200 | Address Redacted | | | | |
| b3e7b8cb-369e-400b-a70f-fbd95d6ef494 | Address Redacted | | | | |
| b3e7ccd8-b215-4af9-b5a8-a154bfbff350 | Address Redacted | | | | |
| b3e7dc70-3e78-4cf5-973e-bc2a199a2bf9 | Address Redacted | | | | |
| b3e7dec6-ad74-4887-a72a-3e7c1d3d252f | Address Redacted | | | | |
| b3e7e1d0-8793-48b4-988a-ed77f186b176 | Address Redacted | | | | |
| b3e81346-042e-4245-9258-8b5679bfeb6d | Address Redacted | | | | |
| b3e82ae5-3ded-45c4-86a1-873db0b740a6 | Address Redacted | | | | |
| b3e84af6-3d64-4643-b46d-49937732c9b1 | Address Redacted | | | | |
| b3e8854b-9e6b-4f7f-8a25-598df0489fb2 | Address Redacted | | | | |
| b3e88bc6-082e-4522-aa83-692fc4ba7cad | Address Redacted | | | | |
| b3e8976a-82ff-4f47-981a-3a7180f92f39 | Address Redacted | | | | |
| b3e8a0a8-02ae-4573-b8cf-fe465a3b4ef7 | Address Redacted | | | | |
| b3e8e2a2-b866-4f82-8e11-88dc9ec7e567 | Address Redacted | | | | |
| b3e91c32-cbf4-4397-a39f-304061d0ff57 | Address Redacted | | | | |
| b3e926f5-30ec-42e0-9f13-05ee4b58a65c | Address Redacted | | | | |
| b3e92e0c-62dd-484f-81c8-e4cd8f80fd73 | Address Redacted | | | | |
| b3e9756d-f39f-467e-acd1-b0dfabede89c | Address Redacted | | | | |
| b3e9b55c-3a61-4654-9e29-b9da6eb78f22 | Address Redacted | | | | |
| b3e9c32e-1470-4818-8fc0-9a8c6a2bcad1 | Address Redacted | | | | |
| b3e9cd27-a4b7-4e5d-96fb-52bbb65cdf6f | Address Redacted | | | | |
| b3e9d02e-e2c9-4dc4-aa4d-08a7cf41d2db | Address Redacted | | | | |
| b3ea05ea-56d0-4c6d-8bed-acfc26c7b0dc | Address Redacted | | | | |
| b3ea095e-82bf-4475-9a99-d80cd7a19135 | Address Redacted | | | | |
| b3ea211d-34a9-4769-913a-a7297ae7f4e5 | Address Redacted | | | | |
| b3ea2e9a-5205-4049-941c-1ce44662f6bf | Address Redacted | | | | |
| b3ea4c03-3b43-4240-8429-dc25c19da8e7 | Address Redacted | Page 7149 of 10184 | | | |
| b3ea777f-1316-495c-868f-81c616995794 | Address Redacted | | | | |
| b3ea889a-3134-402c-87a6-b01cae2899e8 | Address Redacted | | | | |
| b3ea8cfc-31ec-4be3-9a01-2ac6032cfe71 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b3eaacdf-8ea9-478d-aac5-c58756e87604 | Address Redacted | | | | |
| b3eaf95b-e004-4e40-a98b-2065249d3f9d | Address Redacted | | | | |
| b3eb140c-a4e2-434c-8aaf-fecfb09c708f | Address Redacted | | | | |
| b3eb4643-ab9a-4f9d-812b-2a86ce423d29 | Address Redacted | | | | |
| b3eb6755-beb2-4c16-83cb-0f520cadaf81 | Address Redacted | | | | |
| b3eb77ce-96c1-40c8-a486-b592649b68a9 | Address Redacted | | | | |
| b3eb8226-87be-44a9-9e24-eaf8426d545d | Address Redacted | | | | |
| b3eba3cc-7407-4300-968c-d4f90b3660cd | Address Redacted | | | | |
| b3ebca75-ab8a-4137-b1b5-a244458ed898 | Address Redacted | | | | |
| b3ebea0e-1ab2-4974-a44e-176f1ef78807 | Address Redacted | | | | |
| b3ebea80-270d-4271-8c75-023f12f43467 | Address Redacted | | | | |
| b3ebf62c-405d-41dc-828b-1c5d3fe00750 | Address Redacted | | | | |
| b3ec0096-1e6d-4d1c-b8e4-4168269cfa51 | Address Redacted | | | | |
| b3ec0355-6ae1-4bd2-922f-ad55374dda22 | Address Redacted | | | | |
| b3ec94f4-669b-4b88-9a63-8e0a1c1e427b | Address Redacted | | | | |
| b3ec9ae1-67ec-4bf5-b311-1801849fff38 | Address Redacted | | | | |
| b3ecd0c4-4845-4764-8293-c7ed46da6c7f | Address Redacted | | | | |
| b3ed5f73-f678-4b61-ab53-67aae22a8a53 | Address Redacted | | | | |
| b3ed68ea-ddd4-4b30-aec5-29d2d22cfbe3 | Address Redacted | | | | |
| b3ed6944-713d-4d4a-a795-5bc80fb2b765 | Address Redacted | | | | |
| b3ed75f8-cd35-4bff-8d35-1b9426af80ac | Address Redacted | | | | |
| b3ed84ed-9f90-4049-9437-87b3b3214ff0 | Address Redacted | | | | |
| b3ed88c2-d876-463c-955e-3f61be58ee3d | Address Redacted | | | | |
| b3ed8ca9-3f27-4998-bd67-9f1dbe70260a | Address Redacted | | | | |
| b3edcae6-9484-422b-b802-68e27f2842e4 | Address Redacted | | | | |
| b3ede85e-2c25-4258-b57e-2d95d6afd3f8 | Address Redacted | | | | |
| b3edeae3-a0c1-4234-9b2e-1b7a3cffe38d | Address Redacted | | | | |
| b3edff2d-bd50-4904-9b40-2514be612846 | Address Redacted | | | | |
| b3ee39ae-820f-440d-9942-fb82b6b6e62f | Address Redacted | | | | |
| b3ee452f-e8f9-4b1b-aff0-9498ee4af6b6 | Address Redacted | | | | |
| b3eea733-0fe2-4db4-890f-5008f6acbc9e | Address Redacted | | | | |
| b3eed21b-41b1-4040-a78d-26f0a4a7b753 | Address Redacted | | | | |
| b3eee585-a2ae-452b-ae44-0d3de128325e | Address Redacted | | | | |
| b3eee6e9-947c-4c81-a6b8-646d0e11f9c5 | Address Redacted | | | | |
| b3eef2ae-6513-4200-adb6-975316235cce | Address Redacted | | | | |
| b3eefd71-d654-4628-9dcd-482d22178314 | Address Redacted | | | | |
| b3ef0f06-0bc8-45bc-bd11-c6b649521d7b | Address Redacted | | | | |
| b3ef35e1-37fd-4ec0-be77-2751e254d330 | Address Redacted | | | | |
| b3ef63de-d18f-490c-b53e-1ec371d95d62 | Address Redacted | | | | |
| b3ef794f-7394-4c15-81b9-8336c64ec983 | Address Redacted | | | | |
| b3ef89b5-7ef7-46df-92bf-a16b6271c8a0 | Address Redacted | | | | |
| b3ef8a8c-0d51-4716-8be8-ca3ca51dcf43 | Address Redacted | | | | |
| b3ef8adf-8c3f-463a-8472-8ac88c1c80b0 | Address Redacted | | | | |
| b3ef9c5e-1165-4ccf-8d0d-9a72c3c91660 | Address Redacted | | | | |
| b3efd62b-94b5-4c2c-9eaf-12d99b75dc58 | Address Redacted | | | | |
| b3f01421-2293-4501-bd47-f3ef2bca085f | Address Redacted | | | | |
| b3f019fd-5e3b-4371-81b8-2d1e0249493c | Address Redacted | | | | |
| b3f03871-78e9-45a7-af2b-4759c5c4bcb1 | Address Redacted | | | | |
| b3f0599b-76b8-4cae-b6e4-e9cc4653257e | Address Redacted | | | | |
| b3f068c7-d850-438d-8cda-f82906b3b8b9 | Address Redacted | | | | |
| b3f06f93-6b8a-4e23-8b68-7a271bd6c937 | Address Redacted | | | | |
| b3f072f3-aa52-4e95-91eb-6598ee164d07 | Address Redacted | | | | |
| b3f07d8f-afe3-4157-906e-e5995abd3e3d | Address Redacted | Page 7150 of 10184 | | | |
| b3f09636-8112-4c59-817e-3ab524984f37 | Address Redacted | | | | |
| b3f0c0c4-720e-4eaf-a1bc-c561b704c573 | Address Redacted | | | | |
| b3f0dac8-de0d-4e1d-aefd-bc0e337fdde6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b3f10061-02f0-4e8d-a6c1-70f323b389b0 | Address Redacted | | | | |
| b3f105d9-0b3b-4314-8adc-dfca27b1cb33 | Address Redacted | | | | |
| b3f10777-ab34-4852-983b-c8972a61fa88 | Address Redacted | | | | |
| b3f114a2-c885-4efb-be72-8ddb6caf1919 | Address Redacted | | | | |
| b3f19446-d812-4c6a-bc36-bc653f8141fb | Address Redacted | | | | |
| b3f1b795-f080-422e-8319-6f24a3641ff9 | Address Redacted | | | | |
| b3f1d0a5-547c-48bc-9640-d127d841b21e | Address Redacted | | | | |
| b3f1d5f4-c12f-453b-b59a-12b6840aa945 | Address Redacted | | | | |
| b3f1f407-6bab-423b-9bf4-a038a2e53224 | Address Redacted | | | | |
| b3f21a6e-e4b1-4e98-9268-7de73152af46 | Address Redacted | | | | |
| b3f21e52-8c2c-4590-8910-744af486d12a | Address Redacted | | | | |
| b3f24434-6eac-4f14-970d-45fd33570f9a | Address Redacted | | | | |
| b3f250fa-0769-44e1-829e-a0bb52695421 | Address Redacted | | | | |
| b3f25659-d517-41b1-97aa-88d2d98ee72a | Address Redacted | | | | |
| b3f27a12-d1a9-4913-b9b5-bcea710b01c0 | Address Redacted | | | | |
| b3f29bb0-0f3f-4d33-a259-3bccbfa372bb | Address Redacted | | | | |
| b3f29d38-879e-4d5f-9e72-bd9a0d0a52ab | Address Redacted | | | | |
| b3f2ba73-7dcb-4c23-91c1-2dc2a3ff52ec | Address Redacted | | | | |
| b3f2e2a4-0554-43a3-9286-be678da54594 | Address Redacted | | | | |
| b3f3060e-45f6-4853-b6eb-2a4f700bf943 | Address Redacted | | | | |
| b3f352c4-06bf-4dfb-8430-fcfc3a93c2b9 | Address Redacted | | | | |
| b3f361be-df61-40af-8873-b826c9119c35 | Address Redacted | | | | |
| b3f36978-9114-43fd-8cfe-983fa95dfbf2 | Address Redacted | | | | |
| b3f3746a-c90c-4fba-9176-0335bd6a7edb | Address Redacted | | | | |
| b3f37f72-6c43-42d6-a75a-b03564e5bb09 | Address Redacted | | | | |
| b3f3875c-08e3-411a-84f1-b40e506c9424 | Address Redacted | | | | |
| b3f38a3b-eded-428d-8edf-5f2486ed1e54 | Address Redacted | | | | |
| b3f3ca29-7a84-4363-8a6b-1245ee7d5786 | Address Redacted | | | | |
| b3f400d9-3337-42b7-a8d0-6bb0bdab0c30 | Address Redacted | | | | |
| b3f41266-945c-46cf-8ed9-af1a1e726dd4 | Address Redacted | | | | |
| b3f41326-2fce-4508-9c23-9476cbb1ca7c | Address Redacted | | | | |
| b3f419e6-63db-4743-9637-bb20808ec1b1 | Address Redacted | | | | |
| b3f41f54-f865-4d0b-bc26-9037626f7a7a | Address Redacted | | | | |
| b3f44bb4-0dc2-4a83-84a8-de917d37dd12 | Address Redacted | | | | |
| b3f451e3-113f-41d9-9a81-e782915d3b82 | Address Redacted | | | | |
| b3f45520-73bb-41e8-85ef-3e098b86c84f | Address Redacted | | | | |
| b3f485d9-00bb-44dd-9aa9-bed866d44ad6 | Address Redacted | | | | |
| b3f4b510-32ce-44e3-bcd2-3890cff7b113 | Address Redacted | | | | |
| b3f530fd-b0ee-4f56-bcf2-f65642b2b917 | Address Redacted | | | | |
| b3f56a17-9538-45b3-814a-d6afd8ee7a41 | Address Redacted | | | | |
| b3f5c021-f875-46f0-88ea-eb58bae1595f | Address Redacted | | | | |
| b3f5c95a-e5de-40b8-bf09-8e8f7e8fc777 | Address Redacted | | | | |
| b3f5ce9b-98dd-442d-bae8-8c08982a1108 | Address Redacted | | | | |
| b3f5e0bc-506b-45cc-bfee-503394c344bb | Address Redacted | | | | |
| b3f5e39f-fe64-41cc-b4e8-a4110d13e347 | Address Redacted | | | | |
| b3f5f072-313a-499a-8739-5174216a4f86 | Address Redacted | | | | |
| b3f60061-4ce2-49eb-9eea-a8ca5cc4c726 | Address Redacted | | | | |
| b3f60309-86aa-46c1-8584-e035fe4a80d3 | Address Redacted | | | | |
| b3f61d59-0d5f-4cee-aa58-18c29f954c7b | Address Redacted | | | | |
| b3f647ad-a03f-4f5e-912b-32be6ebc4243 | Address Redacted | | | | |
| b3f67081-7f30-40e5-86a3-413b1673bb22 | Address Redacted | | | | |
| b3f67dbe-4aab-4515-81d1-19782114cb37 | Address Redacted | | | | |
| b3f699a0-3752-40ae-ab7d-86b0b1b8377c | Address Redacted | | | | |
| b3f6a0ad-7b15-4f20-83f7-ff44e53039d0 | Address Redacted | | | | |
| b3f6a0ff-ee6c-4d6d-a264-bcf9fb790be1 | Address Redacted | | | | |
| b3f6a6c0-49f9-437c-a267-4ac99b46b4ac | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b3f6ef58-c26b-4e3c-8150-27b619d3b33e | Address Redacted | | | | |
| b3f6f9b0-bbe9-4211-a1ea-48085876c197 | Address Redacted | | | | |
| b3f6fc03-f4c9-4f0d-b3ed-f71b05777af7 | Address Redacted | | | | |
| b3f72ef7-1684-4a9d-a753-5d9f98fa3ee6 | Address Redacted | | | | |
| b3f7401f-43de-4e2f-b264-90d0a67e97e3 | Address Redacted | | | | |
| b3f771da-e90c-4c70-97fd-bd9a844de203 | Address Redacted | | | | |
| b3f792c7-c728-4172-a377-3bee2f982924 | Address Redacted | | | | |
| b3f79d90-3d17-45da-8e45-4d2fe733da0d | Address Redacted | | | | |
| b3f7a1b6-930d-493b-8dec-e049866108c7 | Address Redacted | | | | |
| b3f7a7d3-59d4-43e8-8873-67ffd6d90fe4 | Address Redacted | | | | |
| b3f7c508-ad8b-46b5-8705-ea971d8d2e5b | Address Redacted | | | | |
| b3f7c8f4-efb4-4c76-8f60-5c087bb259d5 | Address Redacted | | | | |
| b3f7cccd-925b-42eb-bbce-dd80975d38f5 | Address Redacted | | | | |
| b3f7ce02-5b0c-4fd2-9d74-e88cfd193361 | Address Redacted | | | | |
| b3f7fe24-257a-4d12-b2b9-e37e715a65cd | Address Redacted | | | | |
| b3f80122-7bb2-4f23-b59e-a0c717c40492 | Address Redacted | | | | |
| b3f83114-1813-46e2-91b5-08338799c2a2 | Address Redacted | | | | |
| b3f83c2e-69a1-4984-a73f-43199aec0edb | Address Redacted | | | | |
| b3f8529a-683b-49d3-81b3-320a35cf043b | Address Redacted | | | | |
| b3f8570a-4c18-42a7-b985-74909bf2177f | Address Redacted | | | | |
| b3f8cfc2-9f56-4bc1-8bb1-068a6f101cd2 | Address Redacted | | | | |
| b3f8fb3d-498e-4932-9954-fc9b20fa03ef | Address Redacted | | | | |
| b3f8fff93-5bd1-4a98-936a-720a0ca48805 | Address Redacted | | | | |
| b3f9060d-cb2e-4f66-a491-a45f67434e0d | Address Redacted | | | | |
| b3f9188a-320e-4bf1-ba0c-359fe12388a6 | Address Redacted | | | | |
| b3f92acd-d525-460c-b204-00555129635b | Address Redacted | | | | |
| b3f98063-e134-49ee-a20c-b1d4b884ef28 | Address Redacted | | | | |
| b3f9b33c-28ba-44e1-89e7-9a72cad5433f | Address Redacted | | | | |
| b3f9c1d1-fd6c-412b-a80d-58d89ac37fcc | Address Redacted | | | | |
| b3f9ddb4-8656-4c3a-9183-61e3c7e8c9bd | Address Redacted | | | | |
| b3fa63ed-ba6e-4714-bb39-44d9fc72fece | Address Redacted | | | | |
| b3fa9212-2620-4bcd-80da-a956f662fa81 | Address Redacted | | | | |
| b3fa9a7e-184d-437f-b15a-30f687feaf2c | Address Redacted | | | | |
| b3faa7b3-4190-42e7-9d00-687b56de2865 | Address Redacted | | | | |
| b3fab333-bee5-4b2c-ac35-1e4ad299960f | Address Redacted | | | | |
| b3fab495-62fd-412b-b4bb-4559cef7ecf4 | Address Redacted | | | | |
| b3faf05e-6187-4cb1-b26b-6237613f3844 | Address Redacted | | | | |
| b3fafc0b-531f-4110-b015-1630d17089ff | Address Redacted | | | | |
| b3fb097a-fc68-4c1e-b367-08df02c87dad | Address Redacted | | | | |
| b3fb256c-90bb-41fe-81e3-d029cb7a2bd9 | Address Redacted | | | | |
| b3fb2c41-832e-4840-bf17-75039e834f82 | Address Redacted | | | | |
| b3fb4d00-2ca8-4a46-97ce-100cfdc37756 | Address Redacted | | | | |
| b3fba476-5097-4db6-9786-7b7d49e8915d | Address Redacted | | | | |
| b3fbc057-46ba-4345-9762-483dfefbde41 | Address Redacted | | | | |
| b3fbd830-eda0-492c-9d6a-e1593ed18ce4 | Address Redacted | | | | |
| b3fbfbf4-52ef-44a6-b4f3-da00e215cd1d | Address Redacted | | | | |
| b3fc08c5-0ee9-4a68-ac74-194d69393c4b | Address Redacted | | | | |
| b3fc2029-b09a-458c-a478-57c7d21206ea | Address Redacted | | | | |
| b3fc241d-cd4a-44b9-ba8f-6e53ee0b1ff4 | Address Redacted | | | | |
| b3fcd32f-b286-4cf5-890a-481b5bd7904a | Address Redacted | | | | |
| b3fd14d3-2979-4eaa-9b36-7a8655c9eaac | Address Redacted | | | | |
| b3fd21b5-91d1-4307-9751-2fc2ff7afeb0 | Address Redacted | | | | |
| b3fd36f6-fae7-4b6a-9f3f-90616d45c92f | Address Redacted | Page 7152 of 10184 | | | |
| b3fd3b16-d066-475c-aae5-47bbb5e95ada | Address Redacted | | | | |
| b3fd6bb9-b810-48d0-a6ee-7fdfeaa0f8b5 | Address Redacted | | | | |
| b3fd99f7-cd94-4cf8-8170-9d5b9e73a99c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b3fdab97-d6b2-448b-b256-95df1c41a37a | Address Redacted | | | | |
| b3fdfe17-3cb3-45b6-8c9e-3bee1d551b79 | Address Redacted | | | | |
| b3fe06a0-00ab-47b1-a102-148b312f4959 | Address Redacted | | | | |
| b3fe35b0-7cf2-4dd9-bac5-fe1393c1e2ce | Address Redacted | | | | |
| b3fe5e1c-1440-4005-b83b-e7855e46734d | Address Redacted | | | | |
| b3fe87ed-f0e3-46cc-afb4-fd4e7acaa437 | Address Redacted | | | | |
| b3fec196-25f6-43e7-9c02-9bc5b498b815 | Address Redacted | | | | |
| b3fec95d-d0e5-48de-ae5e-c1855e9155ac | Address Redacted | | | | |
| b3fed048-0073-4e77-9251-47efeb808e4a | Address Redacted | | | | |
| b3fefcab-1cda-41cc-8e7f-d90843bf2a0d | Address Redacted | | | | |
| b3ff1244-851e-452d-960e-ba9081619012 | Address Redacted | | | | |
| b3ff3802-4a34-4258-b9b0-07b579b6537a | Address Redacted | | | | |
| b3ff5160-baea-405b-a85f-9ff0e7dd3083 | Address Redacted | | | | |
| b3ff5983-f95e-4313-810e-5f400bccf9c6 | Address Redacted | | | | |
| b3ffc0c2-21ba-4d75-a59e-35900b72f82a | Address Redacted | | | | |
| b3ffc0fe-c919-4668-92cf-4097a18bc773 | Address Redacted | | | | |
| b3ffc19f-a03c-47a2-b192-6231febf1bba | Address Redacted | | | | |
| b3fff3fa-435e-48b0-bb51-414eb1748e68 | Address Redacted | | | | |
| b3fffc1e-c2ae-4405-96e0-7d7396bd0b0a | Address Redacted | | | | |
| b4007a4c-765b-476f-9744-240dde76f7cb | Address Redacted | | | | |
| b400b9d2-383d-44a5-b72d-b035f9c565f2 | Address Redacted | | | | |
| b400bac1-5fdc-48af-abef-e1004d4e33d4 | Address Redacted | | | | |
| b400d824-d51a-4040-b837-55502effaba3 | Address Redacted | | | | |
| b4010b09-0a3e-4614-9dcb-91dd4e68e136 | Address Redacted | | | | |
| b40111b6-0f31-4b2f-b7f8-819785a77c8a | Address Redacted | | | | |
| b40114b2-3096-417f-8d6b-18df15322fbd | Address Redacted | | | | |
| b4012b5c-bb35-4466-bc48-67da7aeae240 | Address Redacted | | | | |
| b4012fc8-eb2b-450c-8e44-3311db2b562d | Address Redacted | | | | |
| b401359b-75c0-455c-80eb-e40d65a6c79a | Address Redacted | | | | |
| b401381f-b732-4bb7-bc2f-bed96273ed4a | Address Redacted | | | | |
| b401436c-5937-4aad-9d6c-edfeb56ccdcb | Address Redacted | | | | |
| b4014383-9d74-483c-9f0f-59dff047e22a | Address Redacted | | | | |
| b40152f7-acf6-4d2c-8f3c-045e07d34e7d | Address Redacted | | | | |
| b40161af-a0e8-4c92-9a44-880df41edaea | Address Redacted | | | | |
| b4017728-4d30-47ac-8809-bfd622e0fbb7 | Address Redacted | | | | |
| b401c174-bbf6-491b-8ed8-45bc77ad4514 | Address Redacted | | | | |
| b401ca77-0481-4dcc-9927-f52a59b41b80 | Address Redacted | | | | |
| b401ea09-4093-400f-95c8-da9cea84ee72 | Address Redacted | | | | |
| b401ff8a-e39e-4e9a-aa14-f21e28231f15 | Address Redacted | | | | |
| b4023d3b-2848-42ca-b5d8-4ed330d6717e | Address Redacted | | | | |
| b402549e-719f-4ec9-b2de-9849635fda52 | Address Redacted | | | | |
| b4027402-ca66-4ccc-8856-f05d658779b9 | Address Redacted | | | | |
| b402756d-2eb5-4a98-a94c-9311e2efd609 | Address Redacted | | | | |
| b402bb51-c99b-406a-a8c7-6dc02510b0e1 | Address Redacted | | | | |
| b402c38a-ade7-492e-acf8-6c35d396420a | Address Redacted | | | | |
| b402d3e3-d138-45b0-9cf6-4afe1f05a90a | Address Redacted | | | | |
| b402d658-b9b2-40f1-a553-f1ab6d853212 | Address Redacted | | | | |
| b4032469-4fcf-4d31-804b-7691b99a556a | Address Redacted | | | | |
| b4033bf9-41d9-470d-8b57-7463a6777b8a | Address Redacted | | | | |
| b4033c93-1980-44b9-adb2-9d7309e7fdaf | Address Redacted | | | | |
| b4034896-490d-4ebb-abf4-1bef79d92489 | Address Redacted | | | | |
| b40351af-9411-4121-ae82-50f1c92e471f | Address Redacted | | | | |
| b4035fa8-0da3-4a20-9b33-2ade2d42a80d | Address Redacted | Page 7153 of 10184 | | | |
| b403ad7d-00ab-4646-820c-07651016e3d0 | Address Redacted | | | | |
| b403d199-e107-4055-be08-2da1cb458347 | Address Redacted | | | | |
| b403ed58-1013-4aed-a254-89852a1b1b84 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b403f8c2-b3ab-4392-8791-6eab0ca91795 | Address Redacted | | | | |
| b4041bf4-d2f1-4340-a547-856f1afa41a | Address Redacted | | | | |
| b404e75d-7536-46be-99c2-bce2c0e0fc68 | Address Redacted | | | | |
| b405571e-02a3-4006-a4bf-7d37d7ac2b7e | Address Redacted | | | | |
| b4057c23-8cb8-4341-bab2-d18dacbfbc22 | Address Redacted | | | | |
| b4060c4c-0c4c-475b-9d3f-db674b366689 | Address Redacted | | | | |
| b4061019-1696-4558-964d-bc563c9dbf49 | Address Redacted | | | | |
| b40630c8-c475-4112-9654-0fddbcbae049 | Address Redacted | | | | |
| b406456a-cd5b-454e-90bb-ee638ff44940 | Address Redacted | | | | |
| b4065add-c909-42a3-af7e-a4df7fb318a6 | Address Redacted | | | | |
| b4066f3d-67c1-405c-920d-c1fcc92fa9e0 | Address Redacted | | | | |
| b406ca15-945b-44b2-8889-12cc94b46a5e | Address Redacted | | | | |
| b406d4ee-b380-45bf-8b8f-f84beea66b09 | Address Redacted | | | | |
| b406dc51-2c57-4ebe-91e4-3202e27ac224 | Address Redacted | | | | |
| b406f67d-70f3-4ec0-9a61-0d3dfcf6a804 | Address Redacted | | | | |
| b4070668-dba4-4f5e-8be6-e94e0c69cfb7 | Address Redacted | | | | |
| b40710cf-d4e3-41e0-bd95-db2b15d7d684 | Address Redacted | | | | |
| b4072af4-7871-478d-b37c-cad04981f7f1 | Address Redacted | | | | |
| b4077638-b64e-44ac-9caf-91db3d7864dd | Address Redacted | | | | |
| b4078a8b-0c7c-4ff3-b484-77352f1e4301 | Address Redacted | | | | |
| b407b84a-2279-4c2e-a0e1-49a50575d0ee | Address Redacted | | | | |
| b407bda6-9150-4304-8dec-25986fd4956e | Address Redacted | | | | |
| b407d174-a3ee-4074-aa7f-ad282a79d46c | Address Redacted | | | | |
| b407d28f-27dc-4c19-9555-2a14a309afcb | Address Redacted | | | | |
| b40805cb-595b-4169-81da-c1c712d862cc | Address Redacted | | | | |
| b4082472-756b-4634-9266-ad46df563897 | Address Redacted | | | | |
| b408264f-c82b-4cac-89cc-568c6d7d6e98 | Address Redacted | | | | |
| b4085cb5-1024-44c7-9ba9-0f44ebf54a97 | Address Redacted | | | | |
| b4086cc8-325c-453b-86fa-33087702f832 | Address Redacted | | | | |
| b40875c3-0755-43b3-a48b-ae9f210fd357 | Address Redacted | | | | |
| b4088a33-f210-4b18-a81e-5af184f5817b | Address Redacted | | | | |
| b4089100-2d52-412c-8e6f-d3a895049ec1 | Address Redacted | | | | |
| b408a009-ed10-44cb-84cc-704a8f30240b | Address Redacted | | | | |
| b408b214-883e-48ec-8abb-1b80a44557f8 | Address Redacted | | | | |
| b408bd95-6476-498d-bed8-7e599bb2ffd5 | Address Redacted | | | | |
| b408e51c-8487-4a3e-beab-58b5cfc34896 | Address Redacted | | | | |
| b4092d45-5862-47a2-8299-dc491992805d | Address Redacted | | | | |
| b40979fb-9d91-4b1e-92e6-43139d4a7c8e | Address Redacted | | | | |
| b4098bb0-26d9-48cd-9280-57ffa42b5ce3 | Address Redacted | | | | |
| b409907c-018d-449f-bb1c-189a6a4ace92 | Address Redacted | | | | |
| b409b8a5-1bc8-46e4-89e9-9bd5cc67687b | Address Redacted | | | | |
| b409ca68-1d3e-4f34-bb6d-c9297116a48b | Address Redacted | | | | |
| b409de2a-8ed6-4b92-b028-d13a6b0c6c26 | Address Redacted | | | | |
| b40a00af-3f06-41e4-943d-c442565a165C | Address Redacted | | | | |
| b40a0531-d9c9-4efe-bd28-7006f0b2de3d | Address Redacted | | | | |
| b40a4887-db61-4731-b934-c0effd212ccb | Address Redacted | | | | |
| b40a74fa-76fb-49c5-9c8a-903d87e54bda | Address Redacted | | | | |
| b40aad36-33d0-40b4-bbd4-0747acf579fa | Address Redacted | | | | |
| b40aaf42-8478-4d99-80bd-f8dde4bd8861 | Address Redacted | | | | |
| b40abd91-fa57-48c0-b850-aa4ea42c0fd6 | Address Redacted | | | | |
| b40adf12-8e52-4fc7-9efa-61bd24569538 | Address Redacted | | | | |
| b40adf71-de68-4d52-baad-d6dec6ad1656 | Address Redacted | | | | |
| b40ae5f8-d1fb-47d5-ba22-2931b13164f2 | Address Redacted | Page 7154 of 10184 | | | |
| b40b30ae-1081-489e-a5ee-2c05f225fafa | Address Redacted | | | | |
| b40b4dc6-7b8a-4afb-9373-3d725de66f41 | Address Redacted | | | | |
| b40b9b06-7919-4ec1-a604-42afadc505db | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b40becef-6bb2-418a-92f6-5247eefefaec | Address Redacted | | | | |
| b40c2792-4064-489c-8751-7732328d27e0 | Address Redacted | | | | |
| b40c44ac-7297-4e03-95df-9ee5a79a17aa | Address Redacted | | | | |
| b40c7b26-3d21-43d3-b802-ce002f009035 | Address Redacted | | | | |
| b40c7be2-d4cc-4300-8107-dd94dc3dea60 | Address Redacted | | | | |
| b40c9253-286f-44a7-b56c-58f63a496643 | Address Redacted | | | | |
| b40cf1ce-fc56-476b-b1f2-542f6e3b8e31 | Address Redacted | | | | |
| b40d3cae-18c5-49fc-85e4-a89c2b3938e5 | Address Redacted | | | | |
| b40d8537-6751-4ff8-b7a3-94bd041e89e1 | Address Redacted | | | | |
| b40d8a2e-3344-4988-b12f-68bc8996a6aa | Address Redacted | | | | |
| b40d9d45-4169-4887-b7aa-f505b7fefeeb | Address Redacted | | | | |
| b40da488-67ec-43fe-9f65-765f62112dbb | Address Redacted | | | | |
| b40dfd25-ab5d-423f-bb35-a70431da4187 | Address Redacted | | | | |
| b40e2f5c-4334-4503-8603-c6a00eb6d8b8 | Address Redacted | | | | |
| b40e5ef2-7983-440b-9660-036311212f1I | Address Redacted | | | | |
| b40e7527-333c-45b7-be04-669c5fddb6ff | Address Redacted | | | | |
| b40e7a01-2264-43d2-b99f-3feb496e0d18 | Address Redacted | | | | |
| b40e7cff-886d-4ce9-8e40-65a619c8c70d | Address Redacted | | | | |
| b40e8393-b431-4c8c-a794-1793c3861bb9 | Address Redacted | | | | |
| b40e8acc-f14b-4796-b0d4-f53e2b5fb723 | Address Redacted | | | | |
| b40edb7d-2dbb-4c28-8063-2758cfb95729 | Address Redacted | | | | |
| b40ee6a7-71de-457c-b86e-6c070f859b38 | Address Redacted | | | | |
| b40f0a53-1051-4ca2-a6ae-440f4dfba523 | Address Redacted | | | | |
| b40f2d32-c362-48ff-a077-166b09178a96 | Address Redacted | | | | |
| b40f6580-1b6f-4d4a-aaa2-55397b663595 | Address Redacted | | | | |
| b40f9124-9699-4f42-8eea-d1f9438e51c4 | Address Redacted | | | | |
| b40fb566-bd9a-445b-83ae-847db751a8d6 | Address Redacted | | | | |
| b40fb876-eaf5-4dc6-9d5f-7df9fbfa8a64 | Address Redacted | | | | |
| b40fba7f-20c5-4973-89b5-5308885ffec7 | Address Redacted | | | | |
| b40fbe4f-58c5-44d6-9688-18ab9546df5I | Address Redacted | | | | |
| b40fec1c-54f3-4f96-bd06-296028037e1d | Address Redacted | | | | |
| b40fedc0-2111-4d78-a531-49785231b227 | Address Redacted | | | | |
| b4102f68-6ea2-4c71-af9b-d590c4a960f4 | Address Redacted | | | | |
| b4104c8b-54f7-42ab-8c0e-1ddc61371b1c | Address Redacted | | | | |
| b4107e04-c4ab-4ccc-8901-0dfa1bdf1718 | Address Redacted | | | | |
| b4107e4b-0f43-47f4-84aa-2c8912c49f6e | Address Redacted | | | | |
| b410b15e-68c7-4364-a95c-4b9c29ecf8d4 | Address Redacted | | | | |
| b410c231-c3ca-4957-a566-ed0b443d3aa5 | Address Redacted | | | | |
| b410d1d8-8b31-48b0-8e39-cd0c0cff481c | Address Redacted | | | | |
| b410e2d6-e0ac-410a-beeb-c6ca6dbeaa28 | Address Redacted | | | | |
| b410e756-4c2d-4809-98eb-68d29223a205 | Address Redacted | | | | |
| b4113131-6753-48c4-83fa-6bde36c10cf1 | Address Redacted | | | | |
| b411936b-a2db-4c18-9bb6-0ad981308f7a | Address Redacted | | | | |
| b411a642-695b-4be6-a967-b8bef1cde4c9 | Address Redacted | | | | |
| b411b093-14b2-466f-b2cf-3be5600838bb | Address Redacted | | | | |
| b411b096-d543-44c8-bb74-c9e37269b0d6 | Address Redacted | | | | |
| b411c9da-416a-4d2a-8369-accfc7f82a39 | Address Redacted | | | | |
| b411d7e9-3fe4-4f96-8ca1-665bf8044735 | Address Redacted | | | | |
| b411dd54-1db6-40ff-8302-828e85ae4371 | Address Redacted | | | | |
| b411e28f-8921-4a0b-8fc2-eb9d539054f6 | Address Redacted | | | | |
| b411ecc6-731d-4492-a66e-34a1544764da | Address Redacted | | | | |
| b411ef71-c7d1-4d18-9765-c0fb367664de | Address Redacted | | | | |
| b411f1c9-55c4-485f-8850-ba14b5c775a2 | Address Redacted | Page 7155 of 10184 | | | |
| b412285e-f0b8-4da2-8015-a55c60202a3I | Address Redacted | | | | |
| b4122b1e-94bb-4b24-87c8-9d4e1dad39e2 | Address Redacted | | | | |
| b41231b4-45fb-4c18-b0ba-83ab14687f34 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b4123853-36b6-4725-8194-19724d361b9f | Address Redacted | | | | |
| b4126bf8-2eb2-4393-9bc8-c27259e622d5 | Address Redacted | | | | |
| b412730f-d0c6-4701-a53e-0f782a591d95 | Address Redacted | | | | |
| b4129187-836d-4821-90f3-1d5cc591b7c9 | Address Redacted | | | | |
| b412c0a4-6a7a-47b9-9786-0eb568c3d593 | Address Redacted | | | | |
| b412c618-85be-484b-9ea1-136c02cfa9d7 | Address Redacted | | | | |
| b412fdd8-4b63-42a8-af83-49c241dd5269 | Address Redacted | | | | |
| b41310fa-c460-4731-a60a-3c46a51652d2 | Address Redacted | | | | |
| b413113e-a786-4f84-bb67-e8b534d1d4f2 | Address Redacted | | | | |
| b4135bc4-daf2-4b3a-be66-2f226d221c0d | Address Redacted | | | | |
| b413de95-bb3c-4e70-a15b-88f8cbfef19a | Address Redacted | | | | |
| b413e1e8-5389-4323-92f7-c5f5b3fe0265 | Address Redacted | | | | |
| b4141687-a05c-44b3-84f2-3936f38a71fb | Address Redacted | | | | |
| b41432fd-8f3f-4a1c-90ba-796c6e3d8f51 | Address Redacted | | | | |
| b4146496-858c-478c-8d44-fed17e520e7d | Address Redacted | | | | |
| b4148634-ea08-42bc-84b9-f6da8f99ed61 | Address Redacted | | | | |
| b414b081-ca50-4d3c-8d86-f9707ec8fd05 | Address Redacted | | | | |
| b414d51a-51e8-4d48-89ee-70bd7bb66cee | Address Redacted | | | | |
| b414d7e3-1912-45b4-81c3-6c2b3fc9d6aa | Address Redacted | | | | |
| b41526cd-5441-484e-b8bb-e91a3ee44962 | Address Redacted | | | | |
| b4152942-f9d2-4904-9979-11fea2a5e59e | Address Redacted | | | | |
| b4155929-c6ad-464d-b38d-41144a937802 | Address Redacted | | | | |
| b4157e22-b1da-413a-bab1-8bf84de0ddf8 | Address Redacted | | | | |
| b4158e55-1297-4906-8272-a4f16737dfbC | Address Redacted | | | | |
| b415a934-8033-4521-bff7-8b056b5f3c34 | Address Redacted | | | | |
| b415acbc-a448-4bf0-afe9-b757f054e8c5 | Address Redacted | | | | |
| b415cab6-8c10-4849-9488-14fbde546c09 | Address Redacted | | | | |
| b415d163-4d1f-4c12-9634-7ec38e3bc348 | Address Redacted | | | | |
| b415dfc6-81a5-4ddb-84c4-e4ccca2e2317 | Address Redacted | | | | |
| b415ed7d-a6de-4938-b139-0bdb7370f972 | Address Redacted | | | | |
| b416418c-4b74-4e38-8362-dcdd1e563fd3 | Address Redacted | | | | |
| b4164b7c-433f-4560-af75-a116a3b3999b | Address Redacted | | | | |
| b4165c88-eb20-452c-9c48-85b6ae4a86dd | Address Redacted | | | | |
| b4166c4f-c897-4498-bdb2-9fe351cf91fb | Address Redacted | | | | |
| b4167efb-0c11-42e0-bbbb-58f0540fd85f | Address Redacted | | | | |
| b416a5ed-d08c-4e0d-8542-32688592fdfa | Address Redacted | | | | |
| b416f3ce-3d1d-4beb-bdd3-1e38b3663960 | Address Redacted | | | | |
| b4170eb6-ac83-44bd-88c4-28e75e1884ff | Address Redacted | | | | |
| b41712df-f42e-43ad-9167-6e38ab1972ae | Address Redacted | | | | |
| b4173447-14e2-44ac-bbc0-a1bfa8557e36 | Address Redacted | | | | |
| b41741c6-49d9-47ed-acaf-9b2a3d572f61 | Address Redacted | | | | |
| b4174223-e5c4-424e-8b6b-f72e1640fa98 | Address Redacted | | | | |
| b4176081-715c-4e8c-badb-a1dfdd19c7e9 | Address Redacted | | | | |
| b417653e-c152-4fb7-8678-abc6a8e88035 | Address Redacted | | | | |
| b4176e18-6354-4dc9-b9ff-dbacb583f1ae | Address Redacted | | | | |
| b41795d9-7a41-4492-9536-5ae688298ec1 | Address Redacted | | | | |
| b417c3ba-daeb-417a-b9d3-b53361b1423f | Address Redacted | | | | |
| b417cbc4-2a8d-423f-8097-2e7c3f7b0392 | Address Redacted | | | | |
| b417df09-31bc-4d8a-95dc-f456b0c86339 | Address Redacted | | | | |
| b417e0da-4dbd-4df7-956b-a18dc3e01de2 | Address Redacted | | | | |
| b417eacf-a1d6-4c75-a092-3cd4f1ba11c3 | Address Redacted | | | | |
| b4180371-f40f-41dc-a1d9-21e1ca4a6af1 | Address Redacted | | | | |
| b418208d-1954-4ab1-aced-8551fd53dd93 | Address Redacted | | | | |
| b4183bca-7a4d-4a08-9807-03cdeec510fb | Address Redacted | | | | |
| b41846bd-9a63-4813-a2f7-c8d49cdef875 | Address Redacted | | | | |
| b4184f6b-338f-4f8d-bf28-6a08340d9d74 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b4185aa6-4ac9-4d74-9ed1-217030e59ca3 | Address Redacted | | | | |
| b4187b39-9d93-4b25-9464-3d4acfc39bfd | Address Redacted | | | | |
| b418a8c9-bc2a-4c0a-8600-85317a2bf3c5 | Address Redacted | | | | |
| b418d614-a4e7-4f4e-ba41-4ceebc8f4ce4 | Address Redacted | | | | |
| b4190037-2bea-47f7-82e6-f1793959d5b7 | Address Redacted | | | | |
| b4194765-0e68-47ef-a7fe-16562a33001e | Address Redacted | | | | |
| b419745e-842b-440a-b96c-33b38fb47e8a | Address Redacted | | | | |
| b419863a-653c-4d2b-ae27-81d3e971e3df | Address Redacted | | | | |
| b419eea2-b40a-4b30-9fb4-33e04a0ce181 | Address Redacted | | | | |
| b419f23a-3349-462f-866f-53c9c0e67911 | Address Redacted | | | | |
| b41a14db-9e28-4f02-bddc-c4a983145443 | Address Redacted | | | | |
| b41a3e6d-6f00-44ae-ab03-17f954d36e81 | Address Redacted | | | | |
| b41a4f60-4fa4-46d3-a88f-31d60c144d39 | Address Redacted | | | | |
| b41a5140-d934-497e-a2e6-3b713e63ba19 | Address Redacted | | | | |
| b41a533f-5603-4931-bdbf-3c228c807e12 | Address Redacted | | | | |
| b41a676c-2bae-479c-99ba-cb44f78a63e5 | Address Redacted | | | | |
| b41a7a9f-b878-4c44-973d-bcbaefa94593 | Address Redacted | | | | |
| b41a81b5-f623-48c9-89db-512ae7e5a44c | Address Redacted | | | | |
| b41aaad9-8d26-4c27-a54e-1ab68a53a704 | Address Redacted | | | | |
| b41aaf6a-27d3-409a-ac13-4fb728063363 | Address Redacted | | | | |
| b41af913-6897-433b-8322-f1b3d1d0b2cl | Address Redacted | | | | |
| b41b0e9a-0cd4-46fd-98fd-01d90c882a7f | Address Redacted | | | | |
| b41b1282-9b9d-4e49-b3db-62d763102840 | Address Redacted | | | | |
| b41b19b0-bee3-4c6d-bf3c-82169cfa8da2 | Address Redacted | | | | |
| b41b1afd-7801-42aa-9d04-00b5f09c4b0e | Address Redacted | | | | |
| b41b24b6-f67d-4469-b48f-66be3dfaf936 | Address Redacted | | | | |
| b41b290f-61f4-4f76-af80-ee594acf1f7b | Address Redacted | | | | |
| b41bc95b-d342-435d-86d0-1b6c0272bb66 | Address Redacted | | | | |
| b41bc993-e5ac-47bc-a904-a63c916b9ff8 | Address Redacted | | | | |
| b41bcd86-21d7-44bd-be3e-93a27f6d741a | Address Redacted | | | | |
| b41c04ae-0514-4ef7-8975-9907613eb258 | Address Redacted | | | | |
| b41c587f-214b-4084-9771-639a6739f9a8 | Address Redacted | | | | |
| b41c8846-004a-447a-a373-6f4ef4ad1582 | Address Redacted | | | | |
| b41d1a6f-fa8d-47b4-a1d5-cafef485fa19 | Address Redacted | | | | |
| b41d21ad-2b9e-4bea-8cf3-83ef2ec07386 | Address Redacted | | | | |
| b41d2d4e-4bbf-4baa-8f87-4ba976f79959 | Address Redacted | | | | |
| b41d3217-e985-4108-8305-f5da4f067eee | Address Redacted | | | | |
| b41d503a-bcbb-4a30-81e8-935b0c23523f | Address Redacted | | | | |
| b41d5ca2-fa77-48a1-b2ea-ee71ba31e4dd | Address Redacted | | | | |
| b41d7a6e-d569-4c6d-b42b-991ad777bd2f | Address Redacted | | | | |
| b41d8e91-796f-4544-ae03-89b1fa743f9c | Address Redacted | | | | |
| b41da032-9124-48d6-8f21-6ad67412b9cd | Address Redacted | | | | |
| b41db1d3-1ec3-423b-9650-408f7d0a6623 | Address Redacted | | | | |
| b41dda10-d453-44d8-bf1b-8a08c21fdae0 | Address Redacted | | | | |
| b41e0b49-0432-42f7-ab89-b661f712b927 | Address Redacted | | | | |
| b41ea940-c30a-47e2-a8a1-145098b75bee | Address Redacted | | | | |
| b41eb633-97fb-432c-bb09-7726af0ab792 | Address Redacted | | | | |
| b41eb91a-aba5-4e35-a97a-04a53b60b2ee | Address Redacted | | | | |
| b41eeb61-61a5-49e0-a06e-4a556948852c | Address Redacted | | | | |
| b41eed63-e7e5-4157-a66d-81c600ce670f | Address Redacted | | | | |
| b41f06c8-4d29-4d4a-b40a-e65eef9950b1 | Address Redacted | | | | |
| b41f1ddb-c497-4cbb-a766-55a38250f21f | Address Redacted | | | | |
| b41f2a90-fa20-4567-b163-54d5c6f62508 | Address Redacted | Page 7157 of 10184 | | | |
| b41f9028-e2f5-45a4-9cd4-93e7aa54331a | Address Redacted | | | | |
| b41fa7be-f95b-472c-8fec-b2a95f78278b | Address Redacted | | | | |
| b41fa98e-2e73-41e3-b788-53dfa7488972 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b41fb66a-f282-4fbd-a3ba-0e366b814986 | Address Redacted | | | | |
| b41fd631-ce7c-4592-99fa-e7ee9e0df346 | Address Redacted | | | | |
| b41fe946-74c8-4b88-b065-533ee170ac50 | Address Redacted | | | | |
| b41ffe79-71f2-48f7-bb83-f568fdd862d4 | Address Redacted | | | | |
| b42020ba-a3bd-459a-9c7c-33a208abf25c | Address Redacted | | | | |
| b42036d9-9699-43ef-8c5e-11cb7a8b3f25 | Address Redacted | | | | |
| b4204555-4b46-4b8c-a458-b7ab277d114f | Address Redacted | | | | |
| b4205170-87bd-42ba-b64a-6a82c6c70f20 | Address Redacted | | | | |
| b4209655-66de-49e9-983b-2e645558f208 | Address Redacted | | | | |
| b42096f8-96a4-4290-1d0167da18c9 | Address Redacted | | | | |
| b420978b-9290-46d3-a6ba-d6a3ed8090c0 | Address Redacted | | | | |
| b420ac2e-ab15-4cc6-b5b2-650db6222bd3 | Address Redacted | | | | |
| b420ba9f-03e6-48bb-90f6-ca4e2fc5efff | Address Redacted | | | | |
| b420ca41-36b8-4756-8c33-836b670f9a48 | Address Redacted | | | | |
| b420e87c-2f98-414b-a324-d7b538f97de8 | Address Redacted | | | | |
| b420f21f-f305-4ae2-8332-e0f6889ed781 | Address Redacted | | | | |
| b4210065-6273-47d3-9fdd-b3b688a88cc2 | Address Redacted | | | | |
| b421087f-da54-4da6-9a09-5376fde5c302 | Address Redacted | | | | |
| b42116ce-b5ff-4e33-8ae5-790b21d5ee41 | Address Redacted | | | | |
| b4212977-67aa-4182-aee3-d6dc8b01202a | Address Redacted | | | | |
| b4215e71-7c85-4466-8ae4-b24b55b5904c | Address Redacted | | | | |
| b4218d0f-5d58-4351-81d4-31c65f6a82bc | Address Redacted | | | | |
| b421c206-9351-454c-aad8-d0d72eb010d7 | Address Redacted | | | | |
| b421c9bc-05a6-4137-905e-6b109c1d95ec | Address Redacted | | | | |
| b421f17f-ddd0-4199-9ca7-10997e50a8b4 | Address Redacted | | | | |
| b4220c88-bc37-4c9e-9546-e07fe2ddf835 | Address Redacted | | | | |
| b42256b0-3d7d-4095-88fd-d39728c7dfea | Address Redacted | | | | |
| b4225c1f-79a8-465a-a4a4-5f7d836059d1 | Address Redacted | | | | |
| b4225e11-e43b-43cd-8c65-9a2e18925e2f | Address Redacted | | | | |
| b4225fe5-97b1-4ca4-92c7-8434e92bfcee | Address Redacted | | | | |
| b4226c17-dc71-4621-9725-b6c7a58120b4 | Address Redacted | | | | |
| b4227a75-8fda-497b-a7bc-501ac67edbfe | Address Redacted | | | | |
| b4228345-d0a2-45a6-b6b0-e52498bec21a | Address Redacted | | | | |
| b422a332-327d-4186-8037-e8793ba82ee7 | Address Redacted | | | | |
| b422e4f5-fb3b-4e52-ae4c-a57d1514ab7a | Address Redacted | | | | |
| b422f53a-b47c-4101-9038-521ae894b8ac | Address Redacted | | | | |
| b4230ea9-ae5b-4a18-abce-1b927edad989 | Address Redacted | | | | |
| b42316ee-c613-4290-8c3c-0e07eea3a981 | Address Redacted | | | | |
| b423175c-0b44-4359-90e5-018955ba0295 | Address Redacted | | | | |
| b42377dc-019e-43ba-bb47-2300b0947428 | Address Redacted | | | | |
| b4238e13-ab41-4778-a37d-df7c1cd2c5e2 | Address Redacted | | | | |
| b423e246-54f8-4b11-aa97-f1e4f09d82e3 | Address Redacted | | | | |
| b4241d45-7d88-45ab-89a2-345e8a2bc13e | Address Redacted | | | | |
| b4243594-3375-4773-9f4d-8ad8f9f6c01e | Address Redacted | | | | |
| b42449f8-2212-479a-831a-f0b3382685ft | Address Redacted | | | | |
| b4245606-e853-4417-bfc4-5c9199a20379 | Address Redacted | | | | |
| b42465a9-d212-4ce7-b94c-2e7e7b509797 | Address Redacted | | | | |
| b424a23c-4b91-4ef0-86c1-41638f2a3154 | Address Redacted | | | | |
| b424edd7-8245-4cf0-9ba6-745cf6464dd6 | Address Redacted | | | | |
| b424f193-ff74-4636-a5fe-26c1d2916b5c | Address Redacted | | | | |
| b424fda2-6839-4322-9f6f-a6a781bfbbfa | Address Redacted | | | | |
| b42511df-7edd-4144-bc2e-5cf4b24dea98 | Address Redacted | | | | |
| b4253676-add1-43d4-8b29-4597249d2dc2 | Address Redacted | | | | |
| b4254601-ea45-4fde-b57e-7d12e6fea61e | Address Redacted | | | | |
| b42563bb-fa01-4151-810e-cf9c6db1bb43 | Address Redacted | | | | |
| b42574e9-cc02-4401-9ef9-cca7b1421e9f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b4259cee-0941-44b8-907e-8d6fcdd62f46 | Address Redacted | | | | |
| b425b791-268a-40c2-abd1-bd81e8ce9b87 | Address Redacted | | | | |
| b425b870-d968-43d3-acd9-4a6f5959fbc9 | Address Redacted | | | | |
| b425bcf0-ece1-41b5-b63c-fa84262cd341 | Address Redacted | | | | |
| b426179c-370b-4503-adab-a6b46a579b51 | Address Redacted | | | | |
| b4261d2e-4834-4ff0-b37e-c62b7dc20d18 | Address Redacted | | | | |
| b42672e4-a5be-4194-8e02-4df7a8182f99 | Address Redacted | | | | |
| b42680f5-9a48-4b69-8dd1-e1b526623603 | Address Redacted | | | | |
| b426c4a-5e80-4360-be5e-9100d0b68f9d | Address Redacted | | | | |
| b426cbfa-6e66-4878-b2c1-2afa94f6f71a | Address Redacted | | | | |
| b426d3d5-22ed-46a5-92c4-de5b0db654d2 | Address Redacted | | | | |
| b426dda5-40e3-49e6-96ee-90fcbf88b3ba | Address Redacted | | | | |
| b426f825-7fdc-4fb0-a51a-5c99c883bfa4 | Address Redacted | | | | |
| b427272c-c15a-4613-b15c-d3c65951a473 | Address Redacted | | | | |
| b42758ae-5878-4f75-802f-4cc5e40ef4ad | Address Redacted | | | | |
| b4277171-0f5a-41f3-a76c-10749f56702a | Address Redacted | | | | |
| b427c989-a880-4552-98a8-c66d4172585f | Address Redacted | | | | |
| b427dd00-6af5-49d6-995f-b4282deec685 | Address Redacted | | | | |
| b4283be9-342f-47ad-b61f-84c7af2e692c | Address Redacted | | | | |
| b42861e8-d9fa-4f17-958b-564f57f674e0 | Address Redacted | | | | |
| b4286a74-ba80-462e-aaf2-63e40fa1a6c0 | Address Redacted | | | | |
| b428d62b-7fba-4895-b924-60a8a4097191 | Address Redacted | | | | |
| b428fc2e-720c-462d-bc9f-ef9087a71d0b | Address Redacted | | | | |
| b428fff0-2ce0-4df3-a385-8ddce48a9915 | Address Redacted | | | | |
| b42907b7-7429-4c62-bf9a-cabaa89eb87c | Address Redacted | | | | |
| b429771e-da03-4461-aae2-93916e1e22be | Address Redacted | | | | |
| b4298b65-d0cf-44db-9489-81545a9e4d08 | Address Redacted | | | | |
| b4299b56-474d-4d81-8f74-2dae2a35f87c | Address Redacted | | | | |
| b429a397-7d94-4bab-a698-dc4bbf19475a | Address Redacted | | | | |
| b429fa88-9ede-4607-834e-828d56326ea4 | Address Redacted | | | | |
| b42a027c-be01-4fe0-8515-d051bd3d07e4 | Address Redacted | | | | |
| b42a06d3-af2a-48f6-8bf9-8a918ba76b72 | Address Redacted | | | | |
| b42a51f3-a43b-48d6-a442-05c3c81dcbd6 | Address Redacted | | | | |
| b42aaa48-080c-42b6-8e9f-4b77c1d3b355 | Address Redacted | | | | |
| b42ab441-bba6-4150-8394-a0ab52bf452c | Address Redacted | | | | |
| b42ac5b9-f18f-4253-839a-75708929c8a4 | Address Redacted | | | | |
| b42ac9ca-394f-4694-81c0-eb3cfbaa4187 | Address Redacted | | | | |
| b42afff4-7661-452c-ab08-4adb48123881 | Address Redacted | | | | |
| b42b218c-0241-49e5-a7b4-f47b75c6ae5f | Address Redacted | | | | |
| b42b6c4c-ed3c-4361-9b4f-d056b1969631 | Address Redacted | | | | |
| b42b8d47-8c5d-4ac9-b1fc-13b026741b5f | Address Redacted | | | | |
| b42bb1bd-cedf-4a64-9e0e-0531f417d7f3 | Address Redacted | | | | |
| b42bbcb6-9ecb-4565-8246-ccf16f5c3d39 | Address Redacted | | | | |
| b42c2bbe-b261-4951-b4f9-dcb867f28ea8 | Address Redacted | | | | |
| b42c6e88-be49-4980-a2fd-9bc1a272dfbc | Address Redacted | | | | |
| b42c8c51-c88f-49f6-911c-232f66dae4a3 | Address Redacted | | | | |
| b42ca1af-30aa-4c2b-a468-fddd33fb2c3a | Address Redacted | | | | |
| b42ca307-de2a-4d24-aab5-13c00aeb89ab | Address Redacted | | | | |
| b42cabbd-3b95-4d63-a770-90ea7bb97462 | Address Redacted | | | | |
| b42cc5fb-9e56-4f19-92b3-8a04f2fcc4ec | Address Redacted | | | | |
| b42cf9f3-01f6-46f6-9f2b-ad1c9efe5504 | Address Redacted | | | | |
| b42d007b-f138-4e16-bd52-c2b33dbe578e | Address Redacted | | | | |
| b42d1a4e-f9fb-48b5-955d-87ff46fa009a | Address Redacted | Page 7159 of 10184 | | | |
| b42d1f3a-d644-4eda-ac33-ba650b388ed1 | Address Redacted | | | | |
| b42d258d-8826-4f6f-9ca3-2341013089a2 | Address Redacted | | | | |
| b42d7484-2085-438c-9148-541dbe881268 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b42d799d-ee22-4846-89a2-15a0cb5caaa8 | Address Redacted | | | | |
| b42dadc5-cefb-4e97-84cc-8590cb690791 | Address Redacted | | | | |
| b42dbe28-c3cc-4cbe-aa80-347bc9d810e1 | Address Redacted | | | | |
| b42e15b6-2606-4552-9326-51d449b8e1a7 | Address Redacted | | | | |
| b42e20e2-3262-499d-be24-444df14ad9f5 | Address Redacted | | | | |
| b42e2dcc-5130-4898-94e2-1058c8f4e15a | Address Redacted | | | | |
| b42e5528-4723-46cf-920f-edbde717f348 | Address Redacted | | | | |
| b42e5a47-3a7c-49fa-86cd-a5b151d25e0d | Address Redacted | | | | |
| b42e65e4-919e-447e-a00a-7e28a07ef3d1 | Address Redacted | | | | |
| b42e82dc-2cef-4525-9c6c-b92a73293f8a | Address Redacted | | | | |
| b42e9265-cf64-420f-b702-28d1b64bc5c7 | Address Redacted | | | | |
| b42e99a4-ef35-46d2-9dae-a1d063764c8f | Address Redacted | | | | |
| b42ea0cc-a2f1-41cc-9cdd-53813ba4b912 | Address Redacted | | | | |
| b42edf96-b528-4c09-ae22-cd84d1b6a6a1 | Address Redacted | | | | |
| b42ef22b-28da-41e2-a3c5-f25d423cd8b2 | Address Redacted | | | | |
| b42f19cf-b819-4f90-a49c-ac89caaacb9a | Address Redacted | | | | |
| b42f3b0b-49ae-4f80-acd1-7c5fd6f9e68e | Address Redacted | | | | |
| b42f4258-8852-4023-b933-8f3b476286ca | Address Redacted | | | | |
| b42f43fd-68c6-41ac-b481-f6092a85d0df | Address Redacted | | | | |
| b42f661b-4f6f-46c6-8d05-29dc81ce1c42 | Address Redacted | | | | |
| b42f87d1-d784-49d2-8d26-41c260aef34e | Address Redacted | | | | |
| b42f8b5c-5434-4157-be31-7cdb7b8e72c8 | Address Redacted | | | | |
| b42fb1bf-b0b1-4c5b-8b08-aa2fd3bf6eb0 | Address Redacted | | | | |
| b42fbd9e-9a01-4611-aa48-879557f6449c | Address Redacted | | | | |
| b42fc8a4-3668-42ac-b285-17118df1cc12 | Address Redacted | | | | |
| b42fd2fa-db2f-4298-a332-1aa9dc036f11 | Address Redacted | | | | |
| b42fdbee-ec43-4ad6-9d39-9dde3dc02dca | Address Redacted | | | | |
| b42fe702-4570-4c72-89be-5dd776590cd0 | Address Redacted | | | | |
| b4302843-a408-4151-8686-fce4b85f61d0 | Address Redacted | | | | |
| b4304e85-2872-479d-a4ef-795157218fb5 | Address Redacted | | | | |
| b43076c8-9252-43c3-b9ce-7ab3c1d706ab | Address Redacted | | | | |
| b4308112-89e5-424d-b1fa-06989baa127f | Address Redacted | | | | |
| b430825e-4e44-46ed-8103-eeaf135fc362 | Address Redacted | | | | |
| b430917c-5616-4ace-bea5-5b70af7407ea | Address Redacted | | | | |
| b430c61f-925d-4de3-9c7a-1f5ccdc960b5 | Address Redacted | | | | |
| b430cb47-efd0-469d-bbcf-d60947971952 | Address Redacted | | | | |
| b430e130-0ab0-4d59-bf08-5b5ed2d4bbb3 | Address Redacted | | | | |
| b430eb05-76cd-458f-84e6-871427317d51 | Address Redacted | | | | |
| b430f04f-07f2-4882-bc27-301f82911ab1 | Address Redacted | | | | |
| b4313a5d-0129-42c6-9695-fe7d038669ec | Address Redacted | | | | |
| b4317285-b9b2-4b2d-b658-ab4c911a208d | Address Redacted | | | | |
| b4318854-033c-44ce-83a2-069ee2836f28 | Address Redacted | | | | |
| b4319dee-871b-4712-822f-6cdd3755f9c3 | Address Redacted | | | | |
| b431b03e-ef67-4af5-b126-5f0a50b152d2 | Address Redacted | | | | |
| b431b4dc-c944-4496-b2a8-6a119f09e091 | Address Redacted | | | | |
| b431cd87-a00e-44ed-a189-12b8869012d3 | Address Redacted | | | | |
| b431dc59-8ac1-4719-bbe0-c4e9d3b133ad | Address Redacted | | | | |
| b431dcb9-d649-49c9-bd03-9ad6b1ece367 | Address Redacted | | | | |
| b431e920-078a-4110-a6ab-2c3c5f47400C | Address Redacted | | | | |
| b4323870-88c9-457e-ae9e-45ecdd21064b | Address Redacted | | | | |
| b4328622-6264-4f4a-b4c8-a994b3ee9cfc | Address Redacted | | | | |
| b43297ea-0dad-43b1-8de9-89a8e9f8bc3e | Address Redacted | | | | |
| b432a018-c2c1-432a-acd5-769e0ceafd11 | Address Redacted | | | | |
| b432b50e-ab48-4119-aed4-beaaddc40e07 | Address Redacted | | | | |
| b4331d98-80f4-4cca-963b-bc025501f067 | Address Redacted | | | | |
| b4333909-4af8-469a-8a3e-1cfe9dd17ab2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b433f15f-f393-4afa-b075-52025254bd81 | Address Redacted | | | | |
| b433ace8-e54f-44f7-bdeb-f5bfa395151b | Address Redacted | | | | |
| b433c067-77de-4511-b4cb-67f2df675c2e | Address Redacted | | | | |
| b433e7c0-7b05-4fc8-a595-9c44b0b02759 | Address Redacted | | | | |
| b433eac2-fc35-41d1-b9a9-e6b18554b687 | Address Redacted | | | | |
| b4340186-133d-4331-962c-7da41ddef016 | Address Redacted | | | | |
| b4340cb8-04e7-4baf-86b2-00ffb4b63884 | Address Redacted | | | | |
| b342e49-38b5-400c-bbba-fd8c51898117 | Address Redacted | | | | |
| b43445c4-5029-401c-9618-24d040a003e7 | Address Redacted | | | | |
| b4347d7b-2880-4765-aba9-0d248e97fa3a | Address Redacted | | | | |
| b434d083-9b74-4809-ad93-4895ab2d02a6 | Address Redacted | | | | |
| b43511b6-540a-41ae-8116-d5261b01fb0b | Address Redacted | | | | |
| b4352155-5649-4296-acef-0b6c312ecedf | Address Redacted | | | | |
| b4354ba3-8834-4a7c-8b03-a1dd6d1353bf | Address Redacted | | | | |
| b4356898-7b9d-4692-8cd4-3ecc34156ed5 | Address Redacted | | | | |
| b4357acd-28ef-42f0-8345-fddf32d8dbd4 | Address Redacted | | | | |
| b4359c92-3c04-499e-9fdc-6f06d7d263c3 | Address Redacted | | | | |
| b435a516-b2f5-49a5-8483-4acaec5fcdf4 | Address Redacted | | | | |
| b435d0e0-da2e-45b8-9923-014f137f6603 | Address Redacted | | | | |
| b435f3bc-b99c-4cf7-9d57-669847e25e71 | Address Redacted | | | | |
| b435fe0a-9836-4bd2-8014-650b4e6b4254 | Address Redacted | | | | |
| b36186b-e176-4487-909a-aab727df3487 | Address Redacted | | | | |
| b43621e7-90fa-4f63-a8b7-d914e593de48 | Address Redacted | | | | |
| b4363c31-34bd-4f65-bb4c-8542a92f6586 | Address Redacted | | | | |
| b4365b18-2642-48ce-87d5-6121f3f6aa4b | Address Redacted | | | | |
| b4366b25-e676-4e02-aef2-e6a68873a86c | Address Redacted | | | | |
| b43673f4-713b-4a55-8312-9628cd8f71a7 | Address Redacted | | | | |
| b4367c32-ba4f-4695-b87f-cb1af68b21f2 | Address Redacted | | | | |
| b436a249-2b29-4d31-858d-2546bbbb809d | Address Redacted | | | | |
| b436b957-c86e-44a3-bff5-ee50c35d4264 | Address Redacted | | | | |
| b436bba4-e71d-40d5-a6fc-b15eb1393dbe | Address Redacted | | | | |
| b436d021-ccea-4d66-a75c-8b447cdda344 | Address Redacted | | | | |
| b436fde0-ba4a-4126-a352-880bb0b534c5 | Address Redacted | | | | |
| b4370878-f39b-4638-9976-9c162457289f | Address Redacted | | | | |
| b4374b83-5496-4e27-8002-b4536a966424 | Address Redacted | | | | |
| b4376acb-32f0-4942-ad81-853705cd3cc0 | Address Redacted | | | | |
| b437768f-da39-4258-bf1e-33549ee0810a | Address Redacted | | | | |
| b437e404-be0d-4af0-8042-f362d5840d09 | Address Redacted | | | | |
| b437f2ec-6ccc-401a-a002-643aa8f97b59 | Address Redacted | | | | |
| b437f809-2ce0-4a11-8f2f-1d4e11f4b526 | Address Redacted | | | | |
| b43852ff-ad84-43d8-a471-9425db6b012f | Address Redacted | | | | |
| b43855d4-6f2c-443f-99bb-8931fe77b5a3 | Address Redacted | | | | |
| b4386f42-17c5-46c0-896a-4fb229be9164 | Address Redacted | | | | |
| b438adde-dfb1-4036-9c38-46ccf9787823 | Address Redacted | | | | |
| b438c00d-22cd-4be1-bdf6-389839b0de5a | Address Redacted | | | | |
| b438dd43-f602-4a2c-ad68-8a11a785cee5 | Address Redacted | | | | |
| b438e6fc-2aa3-41e4-9244-5c4f08f0da6b | Address Redacted | | | | |
| b438f769-e942-4428-9099-dd04c5c70896 | Address Redacted | | | | |
| b4395030-ede7-4a74-9fdf-c03a32a827b0 | Address Redacted | | | | |
| b43953cf-0270-43d4-bc52-d47e8b6e2a40 | Address Redacted | | | | |
| b4396d9e-e20d-4f74-8e0e-696d1fd5b34f | Address Redacted | | | | |
| b4397c6d-3575-4b3d-a875-c4db697b2e24 | Address Redacted | | | | |
| b4398478-ff9a-4e03-aa97-29d19d317749 | Address Redacted | Page 7161 of 10184 | | | |
| b43996c3-d9b7-4a74-b382-26d11f01c62d | Address Redacted | | | | |
| b439b4c2-0053-40e4-b2f3-b52f97c972a8 | Address Redacted | | | | |
| b439ba07-e054-4f02-aff5-6fbd0007931d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b439f2d5-03c5-42aa-829d-2b5a2c77e14f | Address Redacted | | | | |
| b439f57d-aaa2-466f-a47f-2fc92cab39c4 | Address Redacted | | | | |
| b43a012d-d9be-49f5-8741-580653c7b70b | Address Redacted | | | | |
| b43a0e87-31a8-4d89-93de-1f2fdf7fce89 | Address Redacted | | | | |
| b43a3c85-c432-4081-b9ce-7ba11245a136 | Address Redacted | | | | |
| b43a4c50-a44a-4395-bed1-567a75090182 | Address Redacted | | | | |
| b43a530e-507a-4a51-a6d3-51dac1b58b8d | Address Redacted | | | | |
| b43a81bb-5304-43c0-a0cf-3b7f3a98ea37 | Address Redacted | | | | |
| b43a9c54-efd5-4c42-8151-fa55a5c95c88 | Address Redacted | | | | |
| b43ab0f5-cc9a-4f97-83ea-a325f1e5f061 | Address Redacted | | | | |
| b43ad4ca-4f65-43e2-ab5f-b6de01f394bd | Address Redacted | | | | |
| b43addea-fcf1-47a8-a6e9-3752dcca16f4 | Address Redacted | | | | |
| b43b16bc-5d5c-4d24-8b37-c8a8c790a5aa | Address Redacted | | | | |
| b43b3051-ee39-41d9-8f1f-6068485b0d30 | Address Redacted | | | | |
| b43b34ce-0e7b-4381-b4f8-0636e973d7fe | Address Redacted | | | | |
| b43b49fa-b437-4c45-8e4e-b958f4fce98b | Address Redacted | | | | |
| b43b5f58-2bf0-4f94-9f24-5d075d5de4c0 | Address Redacted | | | | |
| b43b7038-b218-4c72-8fff-18369c848877 | Address Redacted | | | | |
| b43b7845-342c-4f9e-97dd-b41bd35e1be9 | Address Redacted | | | | |
| b43b96fb-618b-467a-91d5-6e4d2e68d403 | Address Redacted | | | | |
| b43b9abe-a1ce-4713-b600-b73a4b98ecf0 | Address Redacted | | | | |
| b43baa71-456c-41f3-b5ed-9ac186fbf3b0 | Address Redacted | | | | |
| b43bcbf5-b999-48c7-9f24-c804622806a7 | Address Redacted | | | | |
| b43bd1e6-de29-4788-a0df-2666ddd3b516 | Address Redacted | | | | |
| b43bf5e3-c019-4653-a490-eac324402c8f | Address Redacted | | | | |
| b43bfb3c-69d4-4984-a253-918342b2e176 | Address Redacted | | | | |
| b43c1c2b-514d-4dc0-8265-af86a7fc800f | Address Redacted | | | | |
| b43c234e-4473-40af-84c7-f85010d1e867 | Address Redacted | | | | |
| b43c58bb-6f45-49c9-a05f-03b2330239e6 | Address Redacted | | | | |
| b43c6ee8-2a65-42b1-b1df-d07563b22921 | Address Redacted | | | | |
| b43c8f72-0bf1-4626-ab5a-dc8771c7e8cc | Address Redacted | | | | |
| b43cabdb-2025-4398-935a-729ce02e777a | Address Redacted | | | | |
| b43cb925-b981-495d-a5bc-33821b25117a | Address Redacted | | | | |
| b43cf540-cc0c-47f2-ba57-0acb38a265fb | Address Redacted | | | | |
| b43cf89c-7c06-40b1-9f81-b62004e5fb67 | Address Redacted | | | | |
| b43cfbe3-dd74-4caf-a3ec-f98ba94a5ce6 | Address Redacted | | | | |
| b43cfeb1-d302-4f4d-b54f-2a9326bf09df | Address Redacted | | | | |
| b43d0e82-17b0-49fe-b2fc-ecd0fe7371fb | Address Redacted | | | | |
| b43d38f1-1e22-42da-aee7-63c345f7b21f | Address Redacted | | | | |
| b43d3ab2-84a1-4a04-baa2-9baa5355f0d0 | Address Redacted | | | | |
| b43d4a02-afc5-460f-90b9-09529ce291bc | Address Redacted | | | | |
| b43d73b4-ee23-4262-be41-a4cc5d533575 | Address Redacted | | | | |
| b43d75d9-889e-468a-bd82-661a810a69a0 | Address Redacted | | | | |
| b43d781d-d128-4599-a2ac-72620662934c | Address Redacted | | | | |
| b43d7f42-e88b-4267-8cf0-d0aaaf06b26f | Address Redacted | | | | |
| b43db5d8-7175-4072-9405-5e39122ca319 | Address Redacted | | | | |
| b43e14c4-7d3c-4b0f-be5b-d7724d8f67ca | Address Redacted | | | | |
| b43e410c-96c8-4f6d-be1b-8042a9dc6ffc | Address Redacted | | | | |
| b43e41db-ac66-49aa-b140-769fd0184bf0 | Address Redacted | | | | |
| b43e4ad9-e7f2-475a-a7b5-d1d8b6225a7a | Address Redacted | | | | |
| b43e55cd-b16b-4f96-b8c0-9870a694c5f4 | Address Redacted | | | | |
| b43e5c13-1c79-4960-884f-83f72e058bf9 | Address Redacted | | | | |
| b43e67c3-7693-4d9b-bfc9-8953ca804fa2 | Address Redacted | | | | |
| b43e7aad-a249-478c-9a2e-ef6884c56332 | Address Redacted | | | | |
| b43e7d27-dfe4-4372-bc96-61cef514787C | Address Redacted | | | | |
| b43e8169-0c8e-43cc-b2f2-78a97a2240a7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b43ebc3f-8aaf-4536-a3f4-e90a518c050c | Address Redacted | | | | |
| b43ec121-0a57-4b28-80dd-436f0cd40211 | Address Redacted | | | | |
| b43ec825-2e8b-4c6a-88ae-f99b6a62f5b3 | Address Redacted | | | | |
| b43f01c2-7c3c-40bb-bd7f-ef029332329a | Address Redacted | | | | |
| b43f25ae-2747-41ea-a5e2-c6f7e4cf1c0a | Address Redacted | | | | |
| b43f5661-76d2-496b-ac91-3d0ea21e16af | Address Redacted | | | | |
| b43f5713-6706-4baa-98f4-c0eaaac833f3 | Address Redacted | | | | |
| b43f712a-687b-42ad-8fd7-a1042d6ac18c | Address Redacted | | | | |
| b43fea1d-0e5b-4c4b-bb26-5d8059cc50c1 | Address Redacted | | | | |
| b43ff122-95da-44a9-b9f5-343f69c15b34 | Address Redacted | | | | |
| b43f84f-51f1-4f3b-b644-16969daea813 | Address Redacted | | | | |
| b4403db3-26ff-45df-9932-1b6c51e6f257 | Address Redacted | | | | |
| b440423c-78be-43c4-a57f-080046ba1c72 | Address Redacted | | | | |
| b440573b-2b7c-4dec-be5e-45e1256aed03 | Address Redacted | | | | |
| b44067b8-3a39-4bf7-a67c-08f007f1ba0f | Address Redacted | | | | |
| b440a4c7-bf3f-47b8-b9d0-307343194399 | Address Redacted | | | | |
| b440af7d-612f-442b-9274-711793f23ecb | Address Redacted | | | | |
| b440e581-6d2a-4aa5-924d-012132e5637c | Address Redacted | | | | |
| b440e732-1927-4ac5-a099-5870a9654fe8 | Address Redacted | | | | |
| b440f199-a2dd-46fd-b95c-373a2b1d6d23 | Address Redacted | | | | |
| b4419148-c632-491a-99c1-d6dcee924cab | Address Redacted | | | | |
| b441b920-b798-4633-966b-96a504c69bd9 | Address Redacted | | | | |
| b441c7fc-3011-47fd-8f3a-3ac985496208 | Address Redacted | | | | |
| b441dc67-da3e-4a29-a3de-106d1bd8d86c | Address Redacted | | | | |
| b441f18c-e0e0-4954-824f-14684fa9010f | Address Redacted | | | | |
| b442148c-6389-4caa-91c7-72439b3a9847 | Address Redacted | | | | |
| b4429ebe-d98a-4ccc-a9b8-eb1463b06d28 | Address Redacted | | | | |
| b442b886-cf51-4b12-bda2-f9187366d878 | Address Redacted | | | | |
| b442d599-e47c-46ec-85c1-9abd388ec5cb | Address Redacted | | | | |
| b442f51f-24c3-4f22-9850-7b55f4f7bc04 | Address Redacted | | | | |
| b4431baa-c6be-4ac7-a69a-563aab614ca7 | Address Redacted | | | | |
| b4431eb1-b010-4aa4-b243-1de2cfc31ee8 | Address Redacted | | | | |
| b4432112-6a02-4125-99c4-f7e91cf30d8c | Address Redacted | | | | |
| b4432585-2f92-428c-9d8e-341fa806f9c1 | Address Redacted | | | | |
| b4432992-2ffa-4966-baf9-6bfd6bbfa4b8 | Address Redacted | | | | |
| b4432f53-dcfe-4609-bc3c-a3d8eb291753 | Address Redacted | | | | |
| b44348af-a6b9-4f17-945a-b2b4a51968f0 | Address Redacted | | | | |
| b4434d22-bac5-4055-9ecf-f6e108733e62 | Address Redacted | | | | |
| b4434d8e-9d7d-4470-9733-5b116e033ae2 | Address Redacted | | | | |
| b4438ed4-154b-484a-950a-270730ccd176 | Address Redacted | | | | |
| b4439076-ef5e-43e9-841b-e6f4c166ee1c | Address Redacted | | | | |
| b4439c0b-4e73-463d-9d76-bd359558ccfd | Address Redacted | | | | |
| b444427c-cf18-45ee-a2fc-2f9cb280638a | Address Redacted | | | | |
| b44478b4-dac1-4f26-b1c5-35b3715f856f | Address Redacted | | | | |
| b4449b27-7796-4f36-97a7-7e132db08e66 | Address Redacted | | | | |
| b444c45d-08c7-41c1-a863-2f377423a398 | Address Redacted | | | | |
| b444d5bd-077a-4662-8883-f91fa743f3fb | Address Redacted | | | | |
| b444e9e1-3dad-4e73-b004-332688c9678d | Address Redacted | | | | |
| b4452388-da46-4b80-8b87-4259d88b6397 | Address Redacted | | | | |
| b4453963-9b27-41cb-a1d6-ce6a1226b6c9 | Address Redacted | | | | |
| b44542f2-e917-47b7-bc42-965065a1650c | Address Redacted | | | | |
| b44561a6-eaed-48ca-a925-4134fafb1c3a | Address Redacted | | | | |
| b4458071-6773-422d-933f-4e1c637ac83c | Address Redacted | Page 7163 of 10184 | | | |
| b4458dcb-083d-417d-9025-b5035c04a57e | Address Redacted | | | | |
| b445a89c-f8c8-4fc0-8d0e-0cda082d4a55 | Address Redacted | | | | |
| b445ad74-8465-47ef-b1ab-07e466b6b1a3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b445b6b2-e3fe-4a6b-92a5-8f585543bde9 | Address Redacted | | | | |
| b445b82a-3895-408d-9f4c-3fbdc2aaab66 | Address Redacted | | | | |
| b445eb3d-0501-4e3c-a03a-ec9bff624169 | Address Redacted | | | | |
| b4460564-f308-4e50-9eeb-1b7ec75ab2b7 | Address Redacted | | | | |
| b4460a3d-8179-4bac-9f10-debcdda1ef9a | Address Redacted | | | | |
| b446178e-4b29-4185-9988-52b314965b19 | Address Redacted | | | | |
| b44627ac-75f7-4662-a736-7f05af6b8d68 | Address Redacted | | | | |
| b4464553-98d7-4dc2-8540-1efc1043ebed | Address Redacted | | | | |
| b4464953-4bd1-48ec-9f62-ebe61e982e3d | Address Redacted | | | | |
| b44683f3-a95a-4970-8e5c-d878250273bb | Address Redacted | | | | |
| b446c90c-ccf9-4342-88fd-b7f1904dde2c | Address Redacted | | | | |
| b446f091-a1fe-4fe6-87aa-2488be2bb233 | Address Redacted | | | | |
| b4471fa2-b621-4c13-a3a7-882ffe7f8c05 | Address Redacted | | | | |
| b4475d43-d1ea-4856-a3a1-2abb6f793b60 | Address Redacted | | | | |
| b4477173-00de-4b7b-a92d-f0bf3dc05bfd | Address Redacted | | | | |
| b4477540-e3e9-43e9-96b0-89c639d409eb | Address Redacted | | | | |
| b44813b6-185e-4fed-bc87-a2a8a0338ed2 | Address Redacted | | | | |
| b44824af-ea21-4730-8512-3c9d222fa708 | Address Redacted | | | | |
| b4483c37-dee1-4827-b139-02c4e85e115e | Address Redacted | | | | |
| b448a482-0b7b-4fd6-bdeb-60e34ccb51d7 | Address Redacted | | | | |
| b448b6c7-f933-48bf-a7e3-46446d416981 | Address Redacted | | | | |
| b448bbc7-37b4-4881-8dfd-0e747e8f71ed | Address Redacted | | | | |
| b448c03e-c36a-4d2c-afe1-14c098323417 | Address Redacted | | | | |
| b448cfa0-d507-4423-ba9d-502892505919 | Address Redacted | | | | |
| b4490b40-bede-4ad0-a98e-e3ead5e69fc9 | Address Redacted | | | | |
| b449331a-6717-43cc-8b70-be7427af6b2c | Address Redacted | | | | |
| b44946d0-1489-4baa-a931-0f7f5a7dd7b2 | Address Redacted | | | | |
| b4494874-6b72-435d-a0a9-2f93bf1c563e | Address Redacted | | | | |
| b449aef0-1b86-4ff5-aee1-2c77723fc961 | Address Redacted | | | | |
| b449bc9c-4a17-442a-b5b6-99a38bf713f7 | Address Redacted | | | | |
| b449d75a-5072-43ab-9806-93e468c5a88c | Address Redacted | | | | |
| b449f198-4ffe-41c2-9d81-934024ca064f | Address Redacted | | | | |
| b449fd23-98e9-4839-8efe-c4916329c3bc | Address Redacted | | | | |
| b44a5636-8a36-4c9e-9938-3d42485b19ac | Address Redacted | | | | |
| b44aa0d9-45ce-492b-82ba-3cbc11b424f1 | Address Redacted | | | | |
| b44aa65f-1507-4e8a-803f-c8d4e701a99e | Address Redacted | | | | |
| b44adb71-f62d-4f4b-86dc-7aa1cb10d903 | Address Redacted | | | | |
| b44b0ca2-5909-4bba-98f5-04386162015f | Address Redacted | | | | |
| b44b1109-5e49-4a67-86be-a3d59d3f5c69 | Address Redacted | | | | |
| b44b3405-e8ec-4520-861d-e919af283417 | Address Redacted | | | | |
| b44b3bb1-57ac-4e02-b592-1f698ed0050d | Address Redacted | | | | |
| b44b3d62-2b81-408c-8484-2fdc9d203b4b | Address Redacted | | | | |
| b44b40ca-d0f8-4b4e-a4b2-5a12f626305c | Address Redacted | | | | |
| b44b5853-a59a-4f89-9881-8268410247f8 | Address Redacted | | | | |
| b44b7cd1-41aa-4544-9d79-326d482ba976 | Address Redacted | | | | |
| b44bb45b-a90b-4f59-a675-676cacfd384b | Address Redacted | | | | |
| b44bbc77-4a9d-432e-a247-f8c5f3f5c924 | Address Redacted | | | | |
| b44bc1ec-4a78-458f-bad4-e85575dc50d8 | Address Redacted | | | | |
| b44bfc94-93a1-4547-baa0-00b1aaf990be | Address Redacted | | | | |
| b44c5522-6a2a-4a07-965b-8ec21d65e499 | Address Redacted | | | | |
| b44c7fd2-ddab-446e-8e90-c927e78522ee | Address Redacted | | | | |
| b44cdb43-b48c-4fbd-8ef5-1858e3fde565 | Address Redacted | | | | |
| b44ceb16-70fb-4827-8c99-d52ead0a35fa | Address Redacted | | | | |
| b44d009b-b70f-454a-ae71-6906e0134e95 | Address Redacted | | | | |
| b44d16fe-9445-4fe4-804f-bf182e1af7c6 | Address Redacted | | | | |
| b44d63e8-8f0c-4404-a907-23da7497fd27 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| b44d6bbf-55e9-41e1-8a54-bc7deb05eb86 | Address Redacted | | | | |
| b44d759d-3d30-4a20-8855-4fda43da2bcb | Address Redacted | | | | |
| b44da201-1205-4b72-9420-43c2fffad4c9 | Address Redacted | | | | |
| b44dad67-604a-4c16-809c-e79cdf77c4df | Address Redacted | | | | |
| b44dbc9f-4473-4018-8d11-33894e97cf5c | Address Redacted | | | | |
| b44e01cb-e26a-4ffc-aa5a-747aec1f0935 | Address Redacted | | | | |
| b44e3117-4c16-418a-8b36-8a4584fb8f77 | Address Redacted | | | | |
| b44e3411-6614-4cf8-9ecc-6f1149be3aa7 | Address Redacted | | | | |
| b44e6080-0c07-4f9f-84f6-5bcb79b033b2 | Address Redacted | | | | |
| b44e9f96-9bb1-45a4-8151-c9913727b96b | Address Redacted | | | | |
| b44eac8b-9fa2-4a0d-b8de-1511be6e1d2d | Address Redacted | | | | |
| b44f1bbf-06ab-4265-9afe-3d7e1568263a | Address Redacted | | | | |
| b44f3006-3588-4de8-a858-61b0f4c8babb | Address Redacted | | | | |
| b44f4282-e605-442d-a4f2-d38a1b870c0b | Address Redacted | | | | |
| b44f5a2b-b9f8-4f90-b75f-aaac7a84438c | Address Redacted | | | | |
| b44f6e74-10f3-4fa2-9116-c5fdd8a5867a | Address Redacted | | | | |
| b44f6f84-b122-4bed-b6ae-7a932aa23d83 | Address Redacted | | | | |
| b44fbb30-3c9b-4898-839b-a8e8e9f1881c | Address Redacted | | | | |
| b44fe22f-22cc-4e4a-a20e-2ef9b7ece9f7 | Address Redacted | | | | |
| b44fff48-feb7-4916-abd9-151d19782524 | Address Redacted | | | | |
| b4500c72-75ca-4e6a-842a-536a568815a4 | Address Redacted | | | | |
| b4500c99-3643-498d-933d-060efbcbff42 | Address Redacted | | | | |
| b4503982-d4f6-4dcb-9dcb-cbdeca4fd5ca | Address Redacted | | | | |
| b4505fa8-87f3-4063-bea0-3d625cb225b7 | Address Redacted | | | | |
| b4508a00-01f2-4bdd-aab9-87c13bc06d6d | Address Redacted | | | | |
| b450b773-c615-4d4c-9e55-8425b5598300 | Address Redacted | | | | |
| b450dcc0-7ca7-4b9b-99ac-10d567421d9b | Address Redacted | | | | |
| b450f2db-b1fc-4284-ab8c-3fca246ad97c | Address Redacted | | | | |
| b451315f-c5cd-496a-8c3b-caf71085d3ca | Address Redacted | | | | |
| b45143d5-8a6d-481f-bcd2-b6720ebb81c8 | Address Redacted | | | | |
| b45165c6-0d7b-4cf1-b976-9ebbe6249d40 | Address Redacted | | | | |
| b45181df-81e2-4ede-89b1-7006c2c18e37 | Address Redacted | | | | |
| b451cb8d-15ac-4484-979a-9d18db384974 | Address Redacted | | | | |
| b451d12f-b43b-4456-bb80-c5f5a0471d29 | Address Redacted | | | | |
| b451d5e9-a8d8-458f-beee-524b43cd501e | Address Redacted | | | | |
| b4521e7f-4db4-4816-8143-170c476bb45f | Address Redacted | | | | |
| b452208f-d66a-46bc-a9be-8e18e24dc1c7 | Address Redacted | | | | |
| b4523378-64a6-4b31-aa01-d7ecd61f617f | Address Redacted | | | | |
| b45243b2-dcd9-48c4-8f63-c50fb744b078 | Address Redacted | | | | |
| b4526bc0-2dd0-4e1f-819d-f77917e9b4f8 | Address Redacted | | | | |
| b4527443-3cb3-4b35-bed0-86a3829d1ec8 | Address Redacted | | | | |
| b4529b40-c557-41b7-bd1c-5eff4f97fa23 | Address Redacted | | | | |
| b452e43c-dda4-4577-9205-95b4ddc26902 | Address Redacted | | | | |
| b453239a-28d9-4405-a9bb-364b408d2d7a | Address Redacted | | | | |
| b4532452-1816-4bc7-924e-e4663c0ac510 | Address Redacted | | | | |
| b453362b-a111-4539-80e8-2d8e512951b7 | Address Redacted | | | | |
| b4534273-69c0-4857-8992-bb34b96e80e9 | Address Redacted | | | | |
| b45349f2-2629-4f86-b41b-05c912088191 | Address Redacted | | | | |
| b4539faf-4ea7-4b07-ac51-215d1d02cfdc | Address Redacted | | | | |
| b453ab2e-7ce1-436a-b2ad-84f6161644a6 | Address Redacted | | | | |
| b453bb2e-56ef-488d-a8be-68817b5e7b82 | Address Redacted | | | | |
| b453c58f-5315-4a0b-8a8a-0472f3a5713c | Address Redacted | | | | |
| b453e88b-47f4-4de6-a65b-e5be6874f0cd | Address Redacted | Page 7165 of 10184 | | | |
| b4543474-c6e5-4eea-9904-3d232188801a | Address Redacted | | | | |
| b45456e5-2c4f-490b-b0e2-8ade644aa615 | Address Redacted | | | | |
| b454af0c-a0ce-4c86-a7f4-089deccf0978 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b454b4ba-edbf-499e-8ef7-c25733d46885 | Address Redacted | | | | |
| b454e6ea-514f-4d84-923b-5369ea63a118 | Address Redacted | | | | |
| b454ec9b-6763-4133-b9b9-a0218a5aa219 | Address Redacted | | | | |
| b45514a6-4ef3-4398-9220-3d4dd23b988a | Address Redacted | | | | |
| b4551bb8-9088-4e76-93a3-aee50838ced9 | Address Redacted | | | | |
| b4551c8e-1931-4200-8f76-dae03284eb6b | Address Redacted | | | | |
| b4555ff7-d079-4e13-8fa4-e6c6ea67fa3a | Address Redacted | | | | |
| b4556e11-5733-47ce-885a-660861ca2725 | Address Redacted | | | | |
| b4558bf3-64af-40fc-a501-eb922e2f7a3e | Address Redacted | | | | |
| b4559ce7-05d7-47f5-9d2f-a171fd9af90b | Address Redacted | | | | |
| b4559f2b-cb84-4db5-9890-aa7a88b0d4f8 | Address Redacted | | | | |
| b455aee5-a285-4308-aecb-94966e248798 | Address Redacted | | | | |
| b455fcc5-e55f-41cd-938e-4c6afd52d731 | Address Redacted | | | | |
| b4560b5e-38af-4f07-9a7b-3f0baf4c343b | Address Redacted | | | | |
| b45617f7-d57f-4e91-98fb-0cabeda42097 | Address Redacted | | | | |
| b45662ed-c6a4-47f2-9bf7-83d34d7fb206 | Address Redacted | | | | |
| b456b626-60cf-4b17-9425-b94237e3484c | Address Redacted | | | | |
| b456bbde-fb7c-4afe-8144-ebe89a07eef5 | Address Redacted | | | | |
| b456f216-2ac7-448a-86cc-8189c8aab0fb | Address Redacted | | | | |
| b45712a4-11f7-440b-b9e0-347acb1403bf | Address Redacted | | | | |
| b4571720-c7d7-49f3-b90f-da3136bb31ce | Address Redacted | | | | |
| b45749b7-4c1d-40c6-811b-ec644319bde8 | Address Redacted | | | | |
| b4579b15-fee1-44fe-9389-f5907b8b0546 | Address Redacted | | | | |
| b4579be9-9cb0-4d5f-9091-b5d77fcbb907 | Address Redacted | | | | |
| b457ca5e-7f3a-4be6-b9e8-1deddbec0e86 | Address Redacted | | | | |
| b457d24a-8f7e-44c2-b00f-b707f397dae1 | Address Redacted | | | | |
| b4581b71-1afd-4cb3-be5f-cbb4be00ca84 | Address Redacted | | | | |
| b45822cb-4479-459f-b353-e515478415bd | Address Redacted | | | | |
| b4582588-e677-4d74-ae3b-0716c2128a9d | Address Redacted | | | | |
| b45829d2-f4ee-4f3b-ab12-5194d1edee16 | Address Redacted | | | | |
| b4582e52-e24b-4155-b730-5f85abf9bf92 | Address Redacted | | | | |
| b45841fc-5a26-4b79-b7e8-1afd406aa717 | Address Redacted | | | | |
| b4585136-1935-4a0a-8075-06fa5caac1f4 | Address Redacted | | | | |
| b4587416-0271-415c-accf-fd08ff8463c3 | Address Redacted | | | | |
| b4587a90-2ea8-4717-aeed-19090377e17b | Address Redacted | | | | |
| b4588cbd-6633-4c8b-808c-2f66c55b9558 | Address Redacted | | | | |
| b458be73-f1cc-4f8a-b5e5-7f39f553e751 | Address Redacted | | | | |
| b458c9a3-703a-4170-a408-e0d4e7711f52 | Address Redacted | | | | |
| b458d501-3dad-4616-9211-ac93412fd065 | Address Redacted | | | | |
| b458e3f3-6575-4a8e-bd8e-bd43f7a4cfab | Address Redacted | | | | |
| b458f8fd-c626-4bf3-ab1d-a3ca3318558c | Address Redacted | | | | |
| b4590cf0-66c6-49af-a8a8-5840f977f78c | Address Redacted | | | | |
| b459102f-0ae3-4f13-af28-d7c12bdf2b94 | Address Redacted | | | | |
| b45911c1-ac71-47cc-af30-d73f4609cac6 | Address Redacted | | | | |
| b4591e7d-9c0d-47de-a5b8-e1f5d1b94760 | Address Redacted | | | | |
| b45949b6-7ece-461b-abbd-0173aa13ce21 | Address Redacted | | | | |
| b4596073-9e18-4cbd-ba73-80dd90953cc7 | Address Redacted | | | | |
| b4597e40-1923-4ec6-a352-9bd0dba0623b | Address Redacted | | | | |
| b4599ca3-61be-48a4-9a2a-4b95ec3cc524 | Address Redacted | | | | |
| b459da32-7b35-4dd1-a7fb-63d0dd51020e | Address Redacted | | | | |
| b459ee21-ad76-48db-95b1-c75ebdcd147e | Address Redacted | | | | |
| b459fe8e-1eae-43cc-864a-81fccb414e6d | Address Redacted | | | | |
| b45a1493-5452-477b-8b9a-33db34ceff60 | Address Redacted | | | | |
| b45a1e21-5e93-4788-ac2a-6dcc7cad45c8 | Address Redacted | | | | |
| b45a4333-ca29-405d-b3f9-9ec99dfe889e | Address Redacted | | | | |
| b45a6c40-5a3b-4f3d-99d8-77af4184be25 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b45a9da3-5d36-4d7f-884e-f96d6ddcd14d | Address Redacted | | | | |
| b45aacbd-0c9a-4006-a616-8fa1c1c9aaf6 | Address Redacted | | | | |
| b45ac4e3-86b4-419d-9c1b-859675a48d98 | Address Redacted | | | | |
| b45ac84e-ae76-47a3-98f9-ff57946a9a1e | Address Redacted | | | | |
| b45acc6a-101e-43b4-b461-21ddb849816f | Address Redacted | | | | |
| b45adc38-6f74-484f-a10a-63e34175722f | Address Redacted | | | | |
| b45adf46-27ff-4352-a7c7-7711bec4d865 | Address Redacted | | | | |
| b45b0c96-726d-48b2-80fb-b2bade9be926 | Address Redacted | | | | |
| b45b2c32-d407-4d4e-aee1-bbeed6519a0a | Address Redacted | | | | |
| b45b3b6b-671e-4bf8-9721-5e1822b52935 | Address Redacted | | | | |
| b45b5d89-de51-4a3c-a518-0902ddddaaf3 | Address Redacted | | | | |
| b45ba4c9-968b-4fa9-9338-53a5387a120b | Address Redacted | | | | |
| b45ba6b5-5395-48b5-90c8-ddf0e9bf06bd | Address Redacted | | | | |
| b45bc108-b5f3-44a1-95aa-09eb58de0a0b | Address Redacted | | | | |
| b45bec77-60f5-4c1e-803f-05641a086132 | Address Redacted | | | | |
| b45c0991-9e25-4576-8626-71eda3cac122 | Address Redacted | | | | |
| b45c62d4-4def-4333-91ce-654e8fb98b98 | Address Redacted | | | | |
| b45c68ed-83a8-486b-a7e3-98e32448308c | Address Redacted | | | | |
| b45c95e3-fe68-4ae2-9d84-e81f28f0679e | Address Redacted | | | | |
| b45ca014-7280-4b5d-9a7e-22c24da729dc | Address Redacted | | | | |
| b45ca6e2-0935-48d3-8ccd-4cba4ac73630 | Address Redacted | | | | |
| b45cbbf1-34a8-405a-b892-5ae869bcf810 | Address Redacted | | | | |
| b45ccc37-cf88-4655-a424-63f25e9e82a2 | Address Redacted | | | | |
| b45ccee0-e073-4108-8369-ab5a53d43a36 | Address Redacted | | | | |
| b45d1978-8ab1-4434-9c57-a84e8aae4c93 | Address Redacted | | | | |
| b45d41e3-e896-42a1-8275-4d9a854d2681 | Address Redacted | | | | |
| b45d4b0d-33d5-4ef2-9248-d741ffc546a0 | Address Redacted | | | | |
| b45d5cf2-749c-4ef0-906b-c52009a78288 | Address Redacted | | | | |
| b45d6934-4413-440d-8040-ef9d0b3f3961 | Address Redacted | | | | |
| b45d7c32-13cc-4b60-868c-35e24caf750e | Address Redacted | | | | |
| b45d80db-a793-423b-9414-4f952b19c176 | Address Redacted | | | | |
| b45d8ed9-c3b5-4c99-baa8-ac05bd46e797 | Address Redacted | | | | |
| b45db77f-2d7d-49f0-8f5f-345bd1aacc72 | Address Redacted | | | | |
| b45dcc70-c69f-4c49-97bd-e0a0f4468f8a | Address Redacted | | | | |
| b45dd3a9-7346-448a-919e-a9549e47052! | Address Redacted | | | | |
| b45e15a0-e0be-4a4e-94b4-1e998f9703be | Address Redacted | | | | |
| b45e4168-ca70-46fc-98be-8cae82f1347d | Address Redacted | | | | |
| b45e7871-865d-41fd-b4a9-aafb379071e2 | Address Redacted | | | | |
| b45e9277-60e5-41b7-8f9c-c5869294e797 | Address Redacted | | | | |
| b45e92fd-772e-4642-99a4-b4ed6b19b0a3 | Address Redacted | | | | |
| b45eb44e-5dd1-4365-aa61-534f7f265c10 | Address Redacted | | | | |
| b45ed271-7937-4e9d-b67d-1653e2b88a41 | Address Redacted | | | | |
| b45ee308-d9df-4c76-99b9-93da17fa67e5 | Address Redacted | | | | |
| b45ee467-ab83-4c3c-bb3d-05ffcaf01aef | Address Redacted | | | | |
| b45effb2-b963-4fcc-a8bc-60e933533a3d | Address Redacted | | | | |
| b45f0d81-d483-4e9a-8ea0-a701c450ca74 | Address Redacted | | | | |
| b45f1cba-ec35-4c5a-9f56-4984000475ff | Address Redacted | | | | |
| b45f1db6-6d19-46e3-b4cd-1cd61e57c1c7 | Address Redacted | | | | |
| b45f2f9f-8994-49af-a349-e28bbcd38c5f | Address Redacted | | | | |
| b45f3e1c-a264-4d7b-90bb-60a961610d71 | Address Redacted | | | | |
| b45f401c-2b6c-44b6-8206-4369224b6253 | Address Redacted | | | | |
| b45f4cdb-8690-42cc-8254-c5ce8c5cbe1c | Address Redacted | | | | |
| b45f4eed-5596-47d7-9701-a50dc7f73b7a | Address Redacted | | | | |
| b45f80d7-77a2-4b5f-aa65-f195837577a4 | Address Redacted | | | | |
| b45f887c-8727-4296-8e72-01e454c6d5cc | Address Redacted | | | | |
| b45fa405-6c70-4756-8fb8-75d34acf7e19 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| b45fa7c1-8490-4a68-80c0-4c67f45cf087 | Address Redacted | | | | |
| b45fea6d-7da0-407d-aefc-8d423639b521 | Address Redacted | | | | |
| b45ff23c-d753-475e-9e59-0c81288111ac | Address Redacted | | | | |
| b4602468-601f-4765-9c9d-febca6d28742 | Address Redacted | | | | |
| b460540a-6469-4e0c-87af-fd0f56198cf5 | Address Redacted | | | | |
| b460585c-37e5-478a-bf89-b393d2352c90 | Address Redacted | | | | |
| b4607141-0d6a-4455-aafe-71c2fa0c6cf5 | Address Redacted | | | | |
| b4607a03-7631-44ec-b39a-6afcd078a90a | Address Redacted | | | | |
| b4608aaf-a09d-4d27-9c26-7da6240279bc | Address Redacted | | | | |
| b460962a-5579-48d4-aec7-4a3776056a00 | Address Redacted | | | | |
| b460babf-13fe-44d2-a35d-4ef58e4c99af | Address Redacted | | | | |
| b460d726-6c8d-4116-9430-71c6e05c86d1 | Address Redacted | | | | |
| b4611ee3-c155-4c9e-852c-6783d128f8a2 | Address Redacted | | | | |
| b461682a-3e9d-49d7-b309-9f3569791098 | Address Redacted | | | | |
| b46172dd-f249-4800-bc74-961975302cf4 | Address Redacted | | | | |
| b461735b-425c-4581-a47f-bd2b5a3ad733 | Address Redacted | | | | |
| b4618cce-d12e-4f3c-8d0b-0d02cca136e3 | Address Redacted | | | | |
| b4619b3d-a27c-4b6f-be7f-773dbc2b744e | Address Redacted | | | | |
| b461a7c4-3862-4f18-9c09-a7e0ba675597 | Address Redacted | | | | |
| b4620a69-385a-4e22-a24a-59a8204f3281 | Address Redacted | | | | |
| b46210a4-eba6-471f-b7d9-59d5e66261e7 | Address Redacted | | | | |
| b462156d-fb22-4261-b483-1531853e4fb6 | Address Redacted | | | | |
| b4621836-c2e8-41bd-a16a-690e99030abf | Address Redacted | | | | |
| b4623685-dc9b-4b77-a6c6-28502eeeb36d | Address Redacted | | | | |
| b4623922-b7e7-4a2b-b18e-e7d6ba13a9a2 | Address Redacted | | | | |
| b46258c0-998a-439b-a196-769aa95fb0e9 | Address Redacted | | | | |
| b4626900-f449-4b0f-966e-4a543a9a9e3e | Address Redacted | | | | |
| b4628fe4-cd0c-4aba-b290-dc25d7e05b63 | Address Redacted | | | | |
| b462caa3-4fdd-40b2-aa74-52c06d1028ef | Address Redacted | | | | |
| b462d217-2561-442d-b710-56fb7e1ba037 | Address Redacted | | | | |
| b463032a-7f3e-492c-8333-66ec60549397 | Address Redacted | | | | |
| b4633cf1-a8e8-4058-a62e-fa54ab28d387 | Address Redacted | | | | |
| b4633dc2-982a-4314-bbf7-1f0f70f714ca | Address Redacted | | | | |
| b46358cc-c719-4426-bb95-0d6a1e5c03fd | Address Redacted | | | | |
| b4638984-140c-476d-a8f5-fdfa38c9c22f | Address Redacted | | | | |
| b463fac6-2735-460e-85f6-862b133b1a8a | Address Redacted | | | | |
| b4640773-c329-4aa2-8038-f9f253f69fc7 | Address Redacted | | | | |
| b4641c9a-f865-455c-ad35-2aee01fb7319 | Address Redacted | | | | |
| b46428b4-e569-450c-928e-81e22f655156 | Address Redacted | | | | |
| b4642e35-ee40-4561-8afd-6739481d03ca | Address Redacted | | | | |
| b46448ca-b903-436f-987a-dc1fe3e8f1eb | Address Redacted | | | | |
| b4645218-d996-4412-afd2-2b78531fb5a3 | Address Redacted | | | | |
| b464a55e-4ae2-4904-a466-4845b7849c26 | Address Redacted | | | | |
| b464b2e0-c61a-4c2d-ab4e-8198229de325 | Address Redacted | | | | |
| b464d03e-cd4a-47c7-9b62-4c714901d918 | Address Redacted | | | | |
| b464e2ab-6fc3-4a9e-8080-9ffb92a74f70 | Address Redacted | | | | |
| b465354f-4e78-403a-9c8e-3fe02ee136f5 | Address Redacted | | | | |
| b465597a-2b1d-4e3d-8467-9dd77a6018ae | Address Redacted | | | | |
| b4656f76-394c-450f-ae5f-1dcac41aa337 | Address Redacted | | | | |
| b4657866-f493-44e6-8efd-5ae32648394e | Address Redacted | | | | |
| b4659b8c-757f-4a96-add9-434f2b92cd5b | Address Redacted | | | | |
| b465a1bd-cfeb-41a8-9973-b99226fc972b | Address Redacted | | | | |
| b465c8f2-03df-457d-ad8a-87a3c6c7a25a | Address Redacted | Page 7168 of 10184 | | | |
| b465ce0a-3949-4efb-9c7e-5f0883f80104 | Address Redacted | | | | |
| b465d867-16fc-4d33-9ce0-3d13ca275e3c | Address Redacted | | | | |
| b465dddf-5c41-4159-b3ff-58ff2e792a3f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b465e03e-683d-4ec8-bbd2-26370257bfd8 | Address Redacted | | | | |
| b46600a5-e89f-4819-b985-a004ea946058 | Address Redacted | | | | |
| b4661068-1321-42ce-858e-660de4b8148b | Address Redacted | | | | |
| b4662af1-d45a-4f32-a25e-63d08974b7d9 | Address Redacted | | | | |
| b46518a-14d2-426b-8607-7395af884f88 | Address Redacted | | | | |
| b4666b1f-adcd-4273-aed4-f5fed9eff207 | Address Redacted | | | | |
| b4668333-c70e-4177-a3cf-538580d7d94e | Address Redacted | | | | |
| b46689e6-4539-4ea5-af93-c2a9f39bf294 | Address Redacted | | | | |
| b466b424-e726-4629-b80d-f47d8db9bfce | Address Redacted | | | | |
| b466b4c2-8860-459d-89c1-4a302b0bd9f0 | Address Redacted | | | | |
| b466b706-fb21-41d7-938f-0da79a15511e | Address Redacted | | | | |
| b466d121-51ce-4dc4-b94a-f8a4aa5b44c3 | Address Redacted | | | | |
| b4672949-8e80-4c48-98fc-c8369a73e80d | Address Redacted | | | | |
| b4672fbb-2bb0-4cc1-9713-28c85405aa0c | Address Redacted | | | | |
| b4673086-aaca-45a1-9d07-5209bcb383f1 | Address Redacted | | | | |
| b467940d-c3d5-45b3-a572-148b64849dbb | Address Redacted | | | | |
| b4679554-858b-4ea0-982c-73bdad7d6bce | Address Redacted | | | | |
| b4679721-c0eb-4f40-a834-c6ceafb7e88b | Address Redacted | | | | |
| b4679e11-869f-474f-8073-145083f306bb | Address Redacted | | | | |
| b467d544-949f-4b4c-bedb-69d3e03c74af | Address Redacted | | | | |
| b467f9b2-0747-47a8-a1e6-8370e0cf535c | Address Redacted | | | | |
| b46808e6-29ac-4060-995f-ee38353834eb | Address Redacted | | | | |
| b4681ae9-174b-4100-8026-ba47a8e1ef18 | Address Redacted | | | | |
| b4682add-c412-4983-a69b-66e4417df058 | Address Redacted | | | | |
| b4683110-e507-45a4-9d54-2b612de78d59 | Address Redacted | | | | |
| b4684875-010b-4d8b-9ae7-a1f6f3fb0de9 | Address Redacted | | | | |
| b4686ee3-769f-4c99-9e58-ae7fb4386eeb | Address Redacted | | | | |
| b4687f03-3828-4c06-958a-440b8b5bad5b | Address Redacted | | | | |
| b4688920-dfea-40f1-960a-2d3c5da67c9d | Address Redacted | | | | |
| b46892b3-d1cd-4636-89fa-6f8cd80f3132 | Address Redacted | | | | |
| b4689990-e717-4bc3-9dea-c2cdffd876f3 | Address Redacted | | | | |
| b468a40f-7866-4d93-b5ba-c16c06903e2d | Address Redacted | | | | |
| b468b19f-e187-4796-8bc1-57d2e77fbddd | Address Redacted | | | | |
| b4690d20-be57-4a40-bdb9-7019cf70f919 | Address Redacted | | | | |
| b4690def-7344-444a-8c34-caa140c830da | Address Redacted | | | | |
| b4692db9-a9e1-4cc5-bf09-dd3bcbc1607d | Address Redacted | | | | |
| b46948cc-d718-4c0f-8151-53f07a45b9e0 | Address Redacted | | | | |
| b4696b9e-3521-42bd-bbd7-f3609cb193a6 | Address Redacted | | | | |
| b469bc71-ca1d-494e-9977-860f9be1385f | Address Redacted | | | | |
| b469c7e9-9e90-45d0-ae69-f652e5aea56e | Address Redacted | | | | |
| b469e30e-f7a7-4978-b9d6-2046c1d27f8d | Address Redacted | | | | |
| b46a2da1-872b-49d9-ad2d-8ebfff2b25d8 | Address Redacted | | | | |
| b46a61e7-d093-44be-8f26-4e865d2f449a | Address Redacted | | | | |
| b46a626e-4871-4fe6-b39b-b2ea2edf3d54 | Address Redacted | | | | |
| b46a73c9-5d4b-440c-8d9e-64ca0d53e839 | Address Redacted | | | | |
| b46acc72-7a7f-47dd-991a-fc135060e29c | Address Redacted | | | | |
| b46ad3c7-e668-420e-a91d-9996c65a710e | Address Redacted | | | | |
| b46ae385-84b2-4d6c-945f-e9812429bb04 | Address Redacted | | | | |
| b46b073d-bfcb-45fd-8d15-f200ae13d68e | Address Redacted | | | | |
| b46b0a29-8dc0-4180-9d48-e99a1df687c3 | Address Redacted | | | | |
| b46b1cca-5fcd-4285-a6f6-ad736d0db453 | Address Redacted | | | | |
| b46b37a3-558f-4cd8-8e31-d2a31958926c | Address Redacted | | | | |
| b46b6799-b548-4e42-b809-2e3bd462b896 | Address Redacted | | | | |
| b46b8fc5-d107-449d-a368-857aff368eb7 | Address Redacted | | | | |
| b46b964e-78e6-4c16-b5dd-5b569c155ee8 | Address Redacted | | | | |
| b46ba497-36db-4eab-99be-610973652d0c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b46bea52-ecc0-4caa-be0f-f7e76fd47791 | Address Redacted | | | | |
| b46beaf6-94b7-4320-b8d6-4009c0229874 | Address Redacted | | | | |
| b46bf034-6f45-435b-85a9-59b3ba8a7c6f | Address Redacted | | | | |
| b46bfe0c-eb3b-4af4-90f6-a1447a58702b | Address Redacted | | | | |
| b46c2002-e4fc-4234-a298-1c50cab7d2cf | Address Redacted | | | | |
| b46c3a3b-909e-41ab-87b3-89bda08da180 | Address Redacted | | | | |
| b46c7e62-d108-4c84-95c8-ae79d0195a95 | Address Redacted | | | | |
| b46c8547-2f6b-481b-8468-46ee8001a68d | Address Redacted | | | | |
| b46c96b5-63c1-415a-aafb-f494f4c7d7ab | Address Redacted | | | | |
| b46cb9bf-9a46-43af-8f6e-e53294f30759 | Address Redacted | | | | |
| b46cc4a2-dd1f-4089-94fd-7d1534e955dc | Address Redacted | | | | |
| b46cc76e-7f84-49bd-9ec0-b70cb5597353 | Address Redacted | | | | |
| b46ced6b-9c1e-4dee-9c39-76eac2af6f51 | Address Redacted | | | | |
| b46cf1e7-fab8-45ce-ae54-e8b3d3831c09 | Address Redacted | | | | |
| b46d3416-78c4-405a-804e-3b3dd0dc574e | Address Redacted | | | | |
| b46d57b9-c272-417d-991b-7d2dd4bdd751 | Address Redacted | | | | |
| b46d9eb1-252c-4987-8893-1b35248455b1 | Address Redacted | | | | |
| b46da82f-815e-40a5-a559-81dfd7a5a6cf | Address Redacted | | | | |
| b46db0a8-b7c1-4b1d-8ed6-cffcfc52109d | Address Redacted | | | | |
| b46de012-82aa-4453-ad1a-0f2c58bb98e4 | Address Redacted | | | | |
| b46e2403-4347-4a84-9540-410eb26cde26 | Address Redacted | | | | |
| b46e731f-2bd1-4551-abff-7de49b4a2016 | Address Redacted | | | | |
| b46e98fc-fde2-4fc6-998a-fd80710addf9 | Address Redacted | | | | |
| b46edb12-2af7-4178-b480-fe9e207fe51C | Address Redacted | | | | |
| b46edd8d-a365-4bdf-b88a-a220c95ff872 | Address Redacted | | | | |
| b46eef31-558f-4ef7-8d7f-443b5f06a71b | Address Redacted | | | | |
| b46f26e7-596b-44da-b64f-f4d8f3e5b358 | Address Redacted | | | | |
| b46f3d75-b7a4-4d54-a5ac-4ce4ea68a01C | Address Redacted | | | | |
| b46f6170-6128-4275-b897-3113f740b273 | Address Redacted | | | | |
| b46f8cb1-eae9-4618-823e-3f5f3e95c7ee | Address Redacted | | | | |
| b46fa86b-030d-4d79-bfd4-bcd279007f9d | Address Redacted | | | | |
| b46fbf2b-c0e5-44ef-b5b6-50ebc09d3ecf | Address Redacted | | | | |
| b46fc2f9-37af-47fe-85ab-a664a08b5326 | Address Redacted | | | | |
| b46ff00e-29fd-4bd1-a09c-e542953cfbd6 | Address Redacted | | | | |
| b4701ac9-80ba-4859-b5d4-3c1cf9dad585 | Address Redacted | | | | |
| b4701d13-4840-4730-8d05-558d5e4b544d | Address Redacted | | | | |
| b4703d59-5ed4-41a9-bb12-41029fc8ea08 | Address Redacted | | | | |
| b47040a6-00d8-4019-bd08-9291e7e98db4 | Address Redacted | | | | |
| b47062b6-19e2-43de-9a7e-7e3cbdf8d2e4 | Address Redacted | | | | |
| b4706a07-c76c-47ea-848f-5f57c748537e | Address Redacted | | | | |
| b470700f-f723-46eb-a844-5c15dbbb4d4b | Address Redacted | | | | |
| b4708469-7b1f-4d36-bcea-3c3bcb4c678a | Address Redacted | | | | |
| b470a25e-8dad-4f1e-91d6-0d66c2e3fe94 | Address Redacted | | | | |
| b470c34e-c5f8-4d7c-a2bf-3d61ee40a08f | Address Redacted | | | | |
| b470e95a-2815-4236-87b0-ff244026180C | Address Redacted | | | | |
| b4711178-ca5c-4f1a-86ee-a67b9a5ec1f7 | Address Redacted | | | | |
| b4712563-f2eb-4004-8e23-8cb7c1502286 | Address Redacted | | | | |
| b4719d2d-d1e8-42fc-94c4-a50efa64b956 | Address Redacted | | | | |
| b471b4f5-2588-4e0a-9e48-4b4f8aaaf5de | Address Redacted | | | | |
| b4721953-c771-43a0-99d4-ecd7bd827acc | Address Redacted | | | | |
| b4727b44-1724-4b92-aeed-9866ad307bf4 | Address Redacted | | | | |
| b472afe3-e96c-485a-a611-6dbdc7c50c83 | Address Redacted | | | | |
| b472d4cf-f25b-4ee2-9b19-42c7aed04b9e | Address Redacted | | | | |
| b472da20-6c8a-4342-8d2b-0f8ce70a664f | Address Redacted | | | | |
| b4730eeb-bdd8-4757-b429-de4896580fe3 | Address Redacted | | | | |
| b4731d64-ae62-4e20-8d42-6bcca6454658 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| b4732ca2-7596-4e3d-96ec-201dd7f76e6a | Address Redacted | | | | |
| b47348d5-274f-42c9-b908-f6dfce72a48a | Address Redacted | | | | |
| b4734f58-356e-419f-bc5d-1d2866204abf | Address Redacted | | | | |
| b473ba53-174b-4ef5-8e29-3e0d59634659 | Address Redacted | | | | |
| b473e180-cef0-499f-9ce6-b7e2d3293b56 | Address Redacted | | | | |
| b473f8bc-a3ef-43ec-b425-18401a410d34 | Address Redacted | | | | |
| b4740013-0aab-4723-81c4-8263916dea6c | Address Redacted | | | | |
| b474234b-c43d-47c3-90da-2178a1a0fe01 | Address Redacted | | | | |
| b4743470-6c25-4a8f-b234-0ad4cd102e1c | Address Redacted | | | | |
| b474b086-e9c8-4d6d-9e4c-85a29ffedf72 | Address Redacted | | | | |
| b4750232-3200-4897-9a43-00fe1ad3d17f | Address Redacted | | | | |
| b4751323-5651-4e81-8946-8c93755a5c5e | Address Redacted | | | | |
| b4753335-e745-44e4-b669-22a935d07685 | Address Redacted | | | | |
| b475461a-6a0b-4e64-ab2e-ada7e89ba1b3 | Address Redacted | | | | |
| b475db8-f409-41ed-89d0-8c8ba1831095 | Address Redacted | | | | |
| b475ddc0-7a51-4431-8055-3534d075453c | Address Redacted | | | | |
| b475f285-0bff-46f2-8660-cb986b5ee621 | Address Redacted | | | | |
| b475f644-39d4-4a1b-bd18-25e7a114c075 | Address Redacted | | | | |
| b4763023-576e-4aec-954b-7d7558faf777 | Address Redacted | | | | |
| b47632f2-39f7-4bb7-aa20-53757a5353dc | Address Redacted | | | | |
| b476462a-fd47-4ca5-8d36-c9f05898de77 | Address Redacted | | | | |
| b4765d77-b81d-49fb-96f8-6d00fbaefb03 | Address Redacted | | | | |
| b4766699-6b52-46fc-9387-ce97bb2cf9c5 | Address Redacted | | | | |
| b4767d64-d2b7-4d7f-8f11-b7e8bbe38865 | Address Redacted | | | | |
| b4768155-8f75-44bd-8b62-076f5a54f99f | Address Redacted | | | | |
| b4768b0c-10a1-425e-af9f-93bd94dba8db | Address Redacted | | | | |
| b4768f85-1086-418d-817d-2ab2e265a93f | Address Redacted | | | | |
| b476c08c-70b9-40e0-83aa-8596cf75809f | Address Redacted | | | | |
| b476f35a-4fd2-452f-8655-3b93a4ef11da | Address Redacted | | | | |
| b4770641-1770-42c3-b44d-f5239d642328 | Address Redacted | | | | |
| b477942d-851d-4acf-8dd8-0f5db76960e3 | Address Redacted | | | | |
| b477b2f2-e45f-412e-9cc2-251db3028216 | Address Redacted | | | | |
| b477f03b-b201-4dad-a99a-1279bdfda797 | Address Redacted | | | | |
| b4782b35-3511-426d-9f7c-df1d5576991b | Address Redacted | | | | |
| b47830d3-8025-497f-b3e1-32a5fd72e0eb | Address Redacted | | | | |
| b47859c1-cdc9-4904-8e65-b340b11df81e | Address Redacted | | | | |
| b47897ac-87a7-4ace-94b0-e0c0bc7a9a07 | Address Redacted | | | | |
| b478b0c4-b576-4b8d-90c3-f18723858182 | Address Redacted | | | | |
| b478b7a2-931c-43ae-9f7a-5d1d967d3079 | Address Redacted | | | | |
| b478bfbc-7d67-4741-81de-458e49c85c83 | Address Redacted | | | | |
| b478f2ce-ed30-4022-8f09-29f043b43de7 | Address Redacted | | | | |
| b478fdd3-b2c6-4979-9076-24df18ce9eb4 | Address Redacted | | | | |
| b4791687-8ec6-408d-aaf5-b73cd39ccf60 | Address Redacted | | | | |
| b4791a47-26b4-494a-a1fb-9fc1a24e59b7 | Address Redacted | | | | |
| b4791b03-e0e8-4632-a9a0-1d1ff16672b0 | Address Redacted | | | | |
| b47928df-d151-4d63-96a6-3d6342bf7b92 | Address Redacted | | | | |
| b479357e-b0bb-4d90-92b7-1179a080b942 | Address Redacted | | | | |
| b4794551-04b1-44c0-b26e-b114114751f1 | Address Redacted | | | | |
| b4795aa3-8f4e-48e3-a48b-71525dc9c5b3 | Address Redacted | | | | |
| b479a63a-a246-404d-827a-9accbea75a00 | Address Redacted | | | | |
| b479ad1d-9b37-4cd4-93a3-9fec30dd0290 | Address Redacted | | | | |
| b47a1668-6156-4455-8c3d-b14f5c31d686 | Address Redacted | | | | |
| b47a2612-587d-47f1-952f-d3f3487dc4f8 | Address Redacted | | | | |
| b47a40f5-5585-4b62-8bef-5dfc91d65c6e | Address Redacted | | | | |
| b47a95a2-9005-4e54-929b-d133078f8905 | Address Redacted | | | | |
| b47ab97d-d84f-4847-b2c6-ae109ee875b7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| b47adce2-b014-47cf-9971-5937c23192b9 | Address Redacted | | | | |
| b47affd1-f5dd-46fa-840a-d2f42f9c237a | Address Redacted | | | | |
| b47b3a54-e030-4402-8b7a-e7d934414f56 | Address Redacted | | | | |
| b47b7556-79c4-40c0-b394-a25b321439c9 | Address Redacted | | | | |
| b47ba5a9-cb18-4435-b447-9bd987c71a25 | Address Redacted | | | | |
| b47bad7f-ab59-474d-9115-9f47bad1a6c2 | Address Redacted | | | | |
| b47bd846-67fa-44a7-b694-3f9e0c2f0a7b | Address Redacted | | | | |
| b47be103-aadb-4813-9b48-d533ca5a8b3d | Address Redacted | | | | |
| b47bfec8-364a-4187-bd74-624c288a8b9a | Address Redacted | | | | |
| b47c09db-1a2f-43b3-82dc-f436844baa76 | Address Redacted | | | | |
| b47c1f81-f82c-46dd-be9c-a4935ae8263b | Address Redacted | | | | |
| b47c3b0b-c153-4a03-a3eb-e9319a3fc068 | Address Redacted | | | | |
| b47c787b-f701-47af-a09d-24606c0167d6 | Address Redacted | | | | |
| b47c7a8d-082b-4bec-b8e6-9e3b333a7b42 | Address Redacted | | | | |
| b47c94c3-90c8-4e95-8cea-7a98776b26a5 | Address Redacted | | | | |
| b47ca09b-783f-4574-bb9a-a9d679c971bb | Address Redacted | | | | |
| b47ce0a9-0cdc-482a-95ac-6ef84141af38 | Address Redacted | | | | |
| b47ce17e-f0c5-48ea-b201-61ab4a486f4d | Address Redacted | | | | |
| b47cf34f-cb29-4c72-816a-de02497b295b | Address Redacted | | | | |
| b47cf7d6-514d-489a-8045-3f3b831af87a | Address Redacted | | | | |
| b47d05f0-7bdb-4541-8cb3-4dd5e3eaa21b | Address Redacted | | | | |
| b47d453f-e3f5-40a6-b8f3-12c5d4b9a9dc | Address Redacted | | | | |
| b47d4a59-f4cd-4fe7-a5f2-02aa4ef30fda | Address Redacted | | | | |
| b47d89de-50f9-42bd-ab71-9f1887175293 | Address Redacted | | | | |
| b47d93bf-1aa6-44b9-a2c4-783076e6385c | Address Redacted | | | | |
| b47dc54e-07fc-4372-8771-3e6be6214dd9 | Address Redacted | | | | |
| b47dcb25-8c0d-42fd-8870-4bb572a11b3e | Address Redacted | | | | |
| b47dd6de-9135-4150-8e4c-513b448b7089 | Address Redacted | | | | |
| b47df0e9-dc2e-46c9-93f1-cf200f32e030 | Address Redacted | | | | |
| b47e0105-81e8-4b2f-8f70-b3444a0cec9b | Address Redacted | | | | |
| b47e0f27-c10c-4e7c-a39c-2889603dd33d | Address Redacted | | | | |
| b47e5caa-8cfa-4620-8a7d-398ec421b05e | Address Redacted | | | | |
| b47e617e-89df-4e96-b342-1a4f40b7bc0e | Address Redacted | | | | |
| b47e712c-6487-4639-821a-0959e0a38f5b | Address Redacted | | | | |
| b47e79bb-4a74-4553-91b5-5bd50ddd81da | Address Redacted | | | | |
| b47e9c72-8116-4a4d-a569-72eea0740348 | Address Redacted | | | | |
| b47eab11-2146-49f1-b9cb-0f1eacb37601 | Address Redacted | | | | |
| b47eb012-7709-4967-9647-64453b7b5240 | Address Redacted | | | | |
| b47eb7d4-486e-44d0-8542-fb3744194512 | Address Redacted | | | | |
| b47eb95b-60d0-41bc-853a-3044ab9f04a7 | Address Redacted | | | | |
| b47efcc2-eaa8-4251-9d41-12a76fa0113e | Address Redacted | | | | |
| b47f959a-f4ba-471a-8b9d-7b375d8924d1 | Address Redacted | | | | |
| b4801933-20d4-4fd8-9c2e-8df95d1f2adc | Address Redacted | | | | |
| b4803064-db6c-47f3-a032-de16b0989cb2 | Address Redacted | | | | |
| b4805278-6c7f-4961-8390-629e780f1771 | Address Redacted | | | | |
| b480742a-538b-4d88-b0a0-14a633b7d284 | Address Redacted | | | | |
| b4807cfe-0f6b-4635-a224-616fa5a5032c | Address Redacted | | | | |
| b4808ea2-177d-4a36-8f2f-d2abf6a179fa | Address Redacted | | | | |
| b480975b-deb1-4cf3-95b2-4aaf2fc37b4d | Address Redacted | | | | |
| b480a829-e9e7-4b34-89f1-c6a5a0f2ab2e | Address Redacted | | | | |
| b480eab2-bfdb-470b-bbc1-f4c01c0f161d | Address Redacted | | | | |
| b480f362-82cc-4b08-b683-7aebcffe2930 | Address Redacted | | | | |
| b48103e5-aed1-4b5d-aa8a-4aa2c9ccc74b | Address Redacted | | | | |
| b4812029-1235-432f-894f-0223083b00d1 | Address Redacted | | | | |
| b48138de-7b50-4d9f-8fdc-d820bd382a10 | Address Redacted | | | | |
| b4818278-9450-48de-8ce6-064f7c4d54a8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b481f08a-b3fb-40bc-a63f-2a136f46794c | Address Redacted | | | | |
| b482540c-e6d2-40f7-922b-521cf4907785 | Address Redacted | | | | |
| b4828504-2a45-4fbe-8d0d-c5e48e57f7e8 | Address Redacted | | | | |
| b482c9ef-76a3-474c-94ff-31f913bda1c7 | Address Redacted | | | | |
| b482f17f-7866-4ba5-ac35-a506104dc27c | Address Redacted | | | | |
| b482f96d-f378-4d2e-a91e-06b3b139ba27 | Address Redacted | | | | |
| b48305e5-0072-4296-a1f6-6f700e858583 | Address Redacted | | | | |
| b4834675-8d6f-45ae-b6aa-3d4864ab4e1e | Address Redacted | | | | |
| b4838172-6f6f-4971-9ae2-d906ede2030e | Address Redacted | | | | |
| b483d298-7e42-42ac-9bdb-a82de181505b | Address Redacted | | | | |
| b483de0d-1856-41dc-bbbe-78c1500f9169 | Address Redacted | | | | |
| b483f656-33a3-419c-b84a-1b915653a2c5 | Address Redacted | | | | |
| b483fb51-87bb-49b4-a811-49b40e860ed3 | Address Redacted | | | | |
| b4847c45-0466-4b3e-ae06-0a32b17cdc56 | Address Redacted | | | | |
| b4848f8c-4053-48c5-bab9-1a80749f7b43 | Address Redacted | | | | |
| b484ea33-eb0a-4668-b4bc-c67fb1007fcb | Address Redacted | | | | |
| b4852d5f-92d9-4b92-940d-930b3e2c6084 | Address Redacted | | | | |
| b485821c-be39-44d8-afbc-6ac97111f073 | Address Redacted | | | | |
| b485a193-af57-4b88-8637-6c4dd3922008 | Address Redacted | | | | |
| b485b3d1-0f5f-4f05-bab9-4bb92f204e66 | Address Redacted | | | | |
| b485eb3d-2779-4381-942e-15b20ff2fa6a | Address Redacted | | | | |
| b485ebb5-8805-4358-9d08-d5b4edf12c83 | Address Redacted | | | | |
| b485f47f-996c-436a-ae3d-f31d5b8acea4 | Address Redacted | | | | |
| b4860920-cd87-4482-9a47-30241dd6ac02 | Address Redacted | | | | |
| b4860951-4f97-4f4f-a1b7-5340104cdb2e | Address Redacted | | | | |
| b4864973-6bc1-4bf6-84c8-191433258af1 | Address Redacted | | | | |
| b4865353-4369-4a7e-ad37-8086a93603a7 | Address Redacted | | | | |
| b4865bdf-9318-4aac-a04f-1851acb243a3 | Address Redacted | | | | |
| b48669b5-733c-4a7e-9894-cd29c87d5aba | Address Redacted | | | | |
| b4868248-b51e-4c34-8368-bd10027c6abd | Address Redacted | | | | |
| b4868da1-ca9c-4972-b530-d94b0586a74b | Address Redacted | | | | |
| b486afc3-46c8-4100-90b8-719b09a83033 | Address Redacted | | | | |
| b486bf87-68b6-4022-9bf5-5b511438aea8 | Address Redacted | | | | |
| b486ed7a-cad8-43ff-878b-d2e0038ffa82 | Address Redacted | | | | |
| b486f28a-5b88-4b19-bb3b-7cb9a70277ba | Address Redacted | | | | |
| b486fea4-7431-40d1-a48c-b980af75e27c | Address Redacted | | | | |
| b4875020-9f8f-4fab-aa49-8e859dc49f32 | Address Redacted | | | | |
| b487745a-46c7-48dc-b83f-14cde72d8f5e | Address Redacted | | | | |
| b4878e27-2684-493a-8894-74ddbffb35e4 | Address Redacted | | | | |
| b487bec6-c9f9-4eee-ade4-4a111e7efd15 | Address Redacted | | | | |
| b487da33-15ae-4983-82bd-c5f15b02da81 | Address Redacted | | | | |
| b487df28-11df-4989-808e-d7ec07176bb7 | Address Redacted | | | | |
| b487fc21-ac00-4db8-9ea8-29b3a10b36e2 | Address Redacted | | | | |
| b487fcc2-2f72-4705-9262-bd87feeaf6d7 | Address Redacted | | | | |
| b4880f05-57dc-48aa-b608-9c252c380fd9 | Address Redacted | | | | |
| b48828f0-7c2d-4412-bb3f-f313725ec653 | Address Redacted | | | | |
| b488355a-0501-4a8c-89f9-feb98204df23 | Address Redacted | | | | |
| b48845c0-8ecc-4a34-b114-4d1f5b10b945 | Address Redacted | | | | |
| b4885a08-7351-4790-b4d5-2e00a6158c03 | Address Redacted | | | | |
| b4889bd9-ce3c-44be-a186-2224b4b9cbfb | Address Redacted | | | | |
| b488a9d6-ca6c-486d-9acc-2afa305114be | Address Redacted | | | | |
| b488b262-a2a9-4c4f-ada3-2aa48222d829 | Address Redacted | | | | |
| b488b2e5-d6de-41b9-969a-263069d54422 | Address Redacted | Page 7173 of 10184 | | | |
| b488c1d7-5d4e-4c4e-8d95-9c04e4f79a3e | Address Redacted | | | | |
| b488c565-9f4b-4f05-8cbd-3e857c0f504a | Address Redacted | | | | |
| b488ca67-106f-447d-b668-9e2d09a88b4b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b488d9e-c97c-4ba0-a05c-3f28218d2ba3 | Address Redacted | | | | |
| b48937a8-f126-42d2-b40b-550f7d736533 | Address Redacted | | | | |
| b4894b44-de25-4faa-bee7-4f43a3e56b05 | Address Redacted | | | | |
| b4895431-b61d-43da-bcfe-411d42f395b5 | Address Redacted | | | | |
| b4899d31-8699-4445-a633-52651428ebc( | Address Redacted | | | | |
| b4899fb1-538a-4c10-bcb0-60b84817e8fd | Address Redacted | | | | |
| b489cc08-a348-45e3-8a5a-fa713547aa2! | Address Redacted | | | | |
| b48a2dc2-7fb7-4f3b-8d54-6323b130f388 | Address Redacted | | | | |
| b48a7342-3cd9-4776-af48-3be4a4ce4543 | Address Redacted | | | | |
| b48a85cc-65e7-430f-b810-7012b9a81223 | Address Redacted | | | | |
| b48a8f39-4bda-49c1-be09-c15315ab571c | Address Redacted | | | | |
| b48ad469-4a7a-4da6-b21a-ba4d0f11dd0d | Address Redacted | | | | |
| b48af729-bcb4-431d-8392-52b7828f90e0 | Address Redacted | | | | |
| b48b3a46-3938-4cd4-ac4a-5bfcf6adfb30 | Address Redacted | | | | |
| b48b3e7c-c347-46ff-8e26-aec3966a3c69 | Address Redacted | | | | |
| b48b4058-c6a4-4500-bb4a-ccbe2fce7204 | Address Redacted | | | | |
| b48b6c6c-d281-4372-a9c7-ac34cbbf2886 | Address Redacted | | | | |
| b48b76d6-a259-477f-9704-81c248c3d717 | Address Redacted | | | | |
| b48b8c2f-d5df-4a16-88ee-4fc6b4a261bb | Address Redacted | | | | |
| b48b9787-80c4-41e1-ab95-a86aa444b60! | Address Redacted | | | | |
| b48ba647-a72d-4911-9bbf-59c7192f4cba | Address Redacted | | | | |
| b48bb77b-0439-479e-9fcc-7ddfdbc530ef | Address Redacted | | | | |
| b48bed36-8e42-4c0c-b6bd-8c67c99c91b4 | Address Redacted | | | | |
| b48bfabc-5cb8-4b70-b21e-bd43cb4e3968 | Address Redacted | | | | |
| b48c0e6d-8998-4b77-9311-05abeaaaefb5 | Address Redacted | | | | |
| b48c1286-8105-4524-b02a-ea42e885d2d0 | Address Redacted | | | | |
| b48c1b0d-cb6f-42df-a271-4edca67778c9 | Address Redacted | | | | |
| b48c39af-e010-48ac-8047-b6148e2c9dd2 | Address Redacted | | | | |
| b48c3a35-2eb9-44f6-8297-c6d7ab39122e | Address Redacted | | | | |
| b48c5ce7-355e-415b-8203-f71da0d11bf0 | Address Redacted | | | | |
| b48c9e03-bc6c-4529-b73d-bf0a5e01480d | Address Redacted | | | | |
| b48caa68-a55b-427a-a543-85eaea3bca61 | Address Redacted | | | | |
| b48cac8b-b2cf-4489-9db8-8c79cd47be21 | Address Redacted | | | | |
| b48cc39d-ec79-4ac4-8b1c-6a8bd4a9c44a | Address Redacted | | | | |
| b48cdd56-55c9-4842-8bb2-a120e7201c51 | Address Redacted | | | | |
| b48ce65b-7602-4f7a-9536-7c0a0a70b628 | Address Redacted | | | | |
| b48cff77-3383-4517-a94c-f12f46c1e99a | Address Redacted | | | | |
| b48d6c3d-9f7a-47b4-a23c-45812ca312ba | Address Redacted | | | | |
| b48daefa-2aba-40ad-ac39-5b9878ae8af5 | Address Redacted | | | | |
| b48dbd4f-0eb4-4611-9c98-2517d0650b27 | Address Redacted | | | | |
| b48ddf95-a622-4869-b6a5-502443d89c80 | Address Redacted | | | | |
| b48df367-1e6f-4e1e-800e-efccfb5c1b90 | Address Redacted | | | | |
| b48dffb6-5c8b-451f-80a0-5c73d64c6b7d | Address Redacted | | | | |
| b48e01bb-3878-4c02-a549-82a62e3390c0 | Address Redacted | | | | |
| b48e50d7-ba02-4f71-815a-8150a7e85b78 | Address Redacted | | | | |
| b48e60e3-ae13-4031-a2a2-b567e866f0b0 | Address Redacted | | | | |
| b48e7df2-a944-43e8-9604-b9844c57e301 | Address Redacted | | | | |
| b48ea9f0-8a74-4d88-a2b0-1c991de74f61 | Address Redacted | | | | |
| b48ec70c-cd3f-403f-a3f7-90ae2db95365 | Address Redacted | | | | |
| b48ec7f5-7744-4551-9d69-d1c0cdb7753d | Address Redacted | | | | |
| b48ee4d7-2939-4d0c-acfe-f238949832e5 | Address Redacted | | | | |
| b48efeb5-70a3-4f5c-bf6b-18a52c97383e | Address Redacted | | | | |
| b48f2a46-c750-4bf8-be0f-2f739bf1a7e6 | Address Redacted | Page 7174 of 10184 | | | |
| b48f346a-a555-414e-a2ea-d10e65746652 | Address Redacted | | | | |
| b48f7287-dbd2-43bd-b56e-74dc2e846ac7 | Address Redacted | | | | |
| b48f7579-c290-48bf-bb3a-89d205a723b5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b48f8251-b116-4724-831b-6eb8f92abe07 | Address Redacted | | | | |
| b48fbbf8-94ba-4a05-9863-a76989f41bf9 | Address Redacted | | | | |
| b48fe14f-c944-49b9-b796-3b0acece7a76 | Address Redacted | | | | |
| b4901813-015e-4e97-98c8-22d3263e871f | Address Redacted | | | | |
| b490446c-abfa-4f17-85b7-e5e76e0c4eea | Address Redacted | | | | |
| b4905ffb-25a8-4344-b3a3-6d4f5f98b24a | Address Redacted | | | | |
| b4907665-1ada-44be-a4f5-45fa102f40b9 | Address Redacted | | | | |
| b490990a-9d82-4186-8b0c-408bb936467b | Address Redacted | | | | |
| b490aa1c-3b0d-43e8-9d8e-2d9100d5fe7a | Address Redacted | | | | |
| b490c515-66ae-4769-99ea-4400f241758c | Address Redacted | | | | |
| b490dc8a-24ab-4157-ae7a-36d6945904ad | Address Redacted | | | | |
| b490e4c2-335e-4e4f-a6d8-ba96983546f8 | Address Redacted | | | | |
| b490e885-2639-4b98-ab8e-1489ee7d15e1 | Address Redacted | | | | |
| b490ea94-b35c-4571-9cc5-84886baed548 | Address Redacted | | | | |
| b490fbec-7550-4c2d-8b16-43c12c68a630 | Address Redacted | | | | |
| b4910471-739a-466f-b0f2-1f791925c31c | Address Redacted | | | | |
| b49109b2-17b6-49ab-88b4-4279782d7943 | Address Redacted | | | | |
| b4910fa9-b9ba-4c34-bff6-4b43a632c491 | Address Redacted | | | | |
| b4911639-66f4-4521-8cdf-b24367bca724 | Address Redacted | | | | |
| b4911a39-1f36-44d6-ac56-0dc703091105 | Address Redacted | | | | |
| b4911b86-936b-449c-af1e-e7b02cde7969 | Address Redacted | | | | |
| b4913311-6552-4097-bc8f-0ae84032934b | Address Redacted | | | | |
| b49140d5-e7c8-4a41-9c4b-2519c1bc4c2b | Address Redacted | | | | |
| b49148bc-5953-4983-9d85-1dc536b60a92 | Address Redacted | | | | |
| b4915e17-b72e-450d-bb41-3d03d1d94bf6 | Address Redacted | | | | |
| b4916c4a-b942-45ca-9eb3-55d5d7d5548a | Address Redacted | | | | |
| b4916d62-0533-4d47-8bee-48c3c1ce0104 | Address Redacted | | | | |
| b491717d-db14-4db4-a24c-78dc55337ee3 | Address Redacted | | | | |
| b4917ad2-7c03-4f50-ba30-55b6d4ce992b | Address Redacted | | | | |
| b491a4fd-8f5e-422e-b825-e06c0d39b19d | Address Redacted | | | | |
| b491ff9d-4001-4e72-942a-3be5b760cb72 | Address Redacted | | | | |
| b49221ea-892d-46e1-a75a-3cc8620d13b4 | Address Redacted | | | | |
| b492797d-3636-4d13-8f17-9adb83d3eb44 | Address Redacted | | | | |
| b492d53c-770f-4fc5-a9f6-d62a597ccfff | Address Redacted | | | | |
| b4935459-eb06-49d1-b270-77d9502caaef | Address Redacted | | | | |
| b4935634-7add-4313-b9bf-b72a28386d25 | Address Redacted | | | | |
| b4936e6c-ad9d-4d80-a52c-45d873066905 | Address Redacted | | | | |
| b4939cd6-c07a-43d9-b611-d6ccde71c87e | Address Redacted | | | | |
| b493a4fb-4fe7-4041-891e-fdfede56aece | Address Redacted | | | | |
| b493d712-1875-45a8-89c8-446856248679 | Address Redacted | | | | |
| b493e3b2-b830-495f-9fcc-480a1a47a5bd | Address Redacted | | | | |
| b49403a7-48bc-4b8f-8a95-a0a059e7ca4c | Address Redacted | | | | |
| b4941be8-7fee-4480-9c51-e3a321590961 | Address Redacted | | | | |
| b4943742-48a2-4611-b56a-11d1b3babb1f | Address Redacted | | | | |
| b49437cf-e66a-44f3-ac7d-26feced8d621 | Address Redacted | | | | |
| b49453a2-663f-435f-9c9c-046294cd53aa | Address Redacted | | | | |
| b494ac53-839a-4a71-b6b3-8f03379e4b9c | Address Redacted | | | | |
| b494c619-519e-4739-ae53-3e7aa0fc3864 | Address Redacted | | | | |
| b494f12f-dbda-4d9e-a776-902d649366a8 | Address Redacted | | | | |
| b494f5f6-21bc-4fe0-8660-474c7b373e6e | Address Redacted | | | | |
| b49530d9-f56e-474b-93eb-6ba0a70d1a83 | Address Redacted | | | | |
| b4953197-5060-408a-b3c6-752d35c72fbd | Address Redacted | | | | |
| b4959e1e-b635-43ad-92d0-cb1da3995c02 | Address Redacted | Page 7175 of 10184 | | | |
| b4962f58-1866-4717-b1de-e113801f79fe | Address Redacted | | | | |
| b4963171-2ab2-40e9-ada2-4438773fd763 | Address Redacted | | | | |
| b4963c00-0536-4646-b360-3d7776dd270e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b4969c17-1bb3-4922-a04d-307b8d279f23 | Address Redacted | | | | |
| b496b511-f022-4feb-85ed-50e770d89707 | Address Redacted | | | | |
| b496c10e-f573-4716-aae7-fd724e3b13f3 | Address Redacted | | | | |
| b496e510-f79c-4b97-bf01-37e0a2a60aaf | Address Redacted | | | | |
| b4970083-3750-4581-9847-9dd31aac4f88 | Address Redacted | | | | |
| b4970f2e-cc98-4b98-bf7d-2f78915260ef | Address Redacted | | | | |
| b497655c-b9ec-4a60-9784-a2d66aec2b74 | Address Redacted | | | | |
| b49772c1-9893-4d66-a996-d85277df749f | Address Redacted | | | | |
| b497ce0a-5879-4787-9592-f344bb62e215 | Address Redacted | | | | |
| b4982436-5aea-4871-b198-0e9fa8456de5 | Address Redacted | | | | |
| b4984965-2d78-4f13-9578-186874832aa2 | Address Redacted | | | | |
| b4984aa3-1e89-46dd-8be1-d5941bc68df7 | Address Redacted | | | | |
| b4985d1e-d103-41c0-962f-0b04c5e6050e | Address Redacted | | | | |
| b49888d3-b01d-4ce9-a990-5a94750ef492 | Address Redacted | | | | |
| b49890d4-b028-45aa-af29-165ae18577b4 | Address Redacted | | | | |
| b498a858-ac7f-46b5-aa51-03e6cef2effa | Address Redacted | | | | |
| b498b985-b2ee-40c4-a38d-ee7d31f1e4c6 | Address Redacted | | | | |
| b498e107-759e-4de8-a787-852a3813f6c1 | Address Redacted | | | | |
| b498f56d-d618-4565-a0c3-f16b93f8610C | Address Redacted | | | | |
| b4991663-33f1-406a-a1bf-719e6e077a8a | Address Redacted | | | | |
| b4991d67-536d-4c12-a180-3687fed7a1b4 | Address Redacted | | | | |
| b4994d87-3dda-4add-9bc1-e0683561e9bc | Address Redacted | | | | |
| b4997248-4a48-45e6-9c0d-50b7b6c97b33 | Address Redacted | | | | |
| b499d3d9-4e9a-40df-9d58-b5a5cdbd99c5 | Address Redacted | | | | |
| b49a0837-84c1-45a0-b764-917ae8579cfe | Address Redacted | | | | |
| b49a104f-5568-4840-bc3c-bf8c53743d19 | Address Redacted | | | | |
| b49a18e5-5df6-4ec0-81c7-75ebdae778f6 | Address Redacted | | | | |
| b49a1f1f-45af-4ea1-bedf-54e641c64261 | Address Redacted | | | | |
| b49a2555-d187-4b62-a944-f3e340e66f70 | Address Redacted | | | | |
| b49a38cf-db05-48a2-8492-a5fa77be9e67 | Address Redacted | | | | |
| b49a3fc6-cbdb-4886-9fec-39623e44f153 | Address Redacted | | | | |
| b49a4a19-9670-4ba0-a48b-cbd03b1f968d | Address Redacted | | | | |
| b49a6945-38f4-425c-b852-18f8e7bbe8d1 | Address Redacted | | | | |
| b49a702c-801d-4cce-9d76-2941f7b73423 | Address Redacted | | | | |
| b49a7892-450b-401b-b4fb-59fe86051bbf | Address Redacted | | | | |
| b49a8af6-0bf3-4b3e-8ff7-bd02322ac1a3 | Address Redacted | | | | |
| b49a9f0d-4e87-4955-ad92-4f14240ef795 | Address Redacted | | | | |
| b49a9f8f-61f9-4c65-b12d-1679a7978824 | Address Redacted | | | | |
| b49abf31-f420-4961-99b3-4fcba7064141 | Address Redacted | | | | |
| b49ad5e4-c998-4774-bd58-09876966abb3 | Address Redacted | | | | |
| b49af595-4969-49ff-ac85-34c67ea890fe | Address Redacted | | | | |
| b49af844-1fea-438c-a83a-d59bf987d5e8 | Address Redacted | | | | |
| b49afe17-7fd7-4cc6-90d9-e6a1064289d1 | Address Redacted | | | | |
| b49b1156-8e29-483c-8b05-b27e910e1c15 | Address Redacted | | | | |
| b49b2307-c41b-46cd-8a3a-004564bf0975 | Address Redacted | | | | |
| b49b2e5c-f33d-40d3-982c-782bfa1f9894 | Address Redacted | | | | |
| b49b5437-5cab-496a-9614-dc25e74d1ab3 | Address Redacted | | | | |
| b49b6302-3aea-4bee-8d95-72bcafc37ea9 | Address Redacted | | | | |
| b49b6a34-33fb-4540-9851-e7da52cda1a5 | Address Redacted | | | | |
| b49b731a-a2c7-4c2c-8508-a49ca69f53ef | Address Redacted | | | | |
| b49bbbc1-9063-49da-8d06-6237f8acc0b9 | Address Redacted | | | | |
| b49bbbf4-49ac-4687-8751-0b405a284b10 | Address Redacted | | | | |
| b49bbd74-46f8-41e1-a042-dac28a9e9bbc | Address Redacted | Page 7176 of 10184 | | | |
| b49bc35e-42d1-4424-b85f-dd1ad2baedfe | Address Redacted | | | | |
| b49bdde4-ef0d-4435-a7b4-b86f8958435C | Address Redacted | | | | |
| b49be432-63e7-4602-b1e4-3407eb89f88d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| b49be791-98cc-4f13-8d1b-9ea6ea8107f2 | Address Redacted | | | | |
| b49bf114-d359-4db6-b41d-ec7064bf3551 | Address Redacted | | | | |
| b49c08a4-2def-4388-9cbe-0501384e14bd | Address Redacted | | | | |
| b49c1485-6935-459e-beb9-0590a94fb0a5 | Address Redacted | | | | |
| b49c22a7-3b48-4e38-8754-78858138941a | Address Redacted | | | | |
| b49c3a29-3807-40e6-9020-ad61cd3366dd | Address Redacted | | | | |
| b49ca6df-c767-4ed9-b2a1-edaf206134cc | Address Redacted | | | | |
| b49cb48f-0253-415f-a28e-17f045c20ae2 | Address Redacted | | | | |
| b49ccdb4-7837-4f31-bb58-c2f01156d271 | Address Redacted | | | | |
| b49cd2b3-cd60-4654-86f2-360687f00866 | Address Redacted | | | | |
| b49d81a1-2248-4aac-921e-a7c3bac42b0b | Address Redacted | | | | |
| b49db578-f6c2-409c-89af-48adb571cdfd | Address Redacted | | | | |
| b49dd639-82cb-465e-adcc-5f2daae55ce9 | Address Redacted | | | | |
| b49dfb74-aa1f-448f-9845-2056342380b6 | Address Redacted | | | | |
| b49e018d-8564-492c-bdb0-aa81ac4be035 | Address Redacted | | | | |
| b49e10b2-856f-4a1c-823f-e980f9dfd1a8 | Address Redacted | | | | |
| b49e1cb0-9213-4661-8746-0dad54324414 | Address Redacted | | | | |
| b49e6c79-93a1-4012-be0d-dfabffe8bb75 | Address Redacted | | | | |
| b49e8711-98a0-4fe5-a74a-8da2b2501e1a | Address Redacted | | | | |
| b49ec11d-f856-4ca4-8cf4-9a2d84bdf41c | Address Redacted | | | | |
| b49ed174-1bb3-49c1-af7c-8d9afe4d4230 | Address Redacted | | | | |
| b49ef9c3-b47e-44ad-b190-95d10585155e | Address Redacted | | | | |
| b49f1a15-6e26-43ab-ba2f-35cc6c775667 | Address Redacted | | | | |
| b49f23fb-1ce9-4c28-8cfa-ebf29718d952 | Address Redacted | | | | |
| b49f2d1d-924a-42c9-98b3-daf5ba2054e0 | Address Redacted | | | | |
| b49f4f81-1af3-4fc0-a534-8944b2649bbe | Address Redacted | | | | |
| b49f5af9-df12-4687-bc27-7d692d8cdc08 | Address Redacted | | | | |
| b49f5dd0-6624-40aa-8671-147a8c59de1a | Address Redacted | | | | |
| b49f64fd-275c-4bed-94fd-b15b249040ee | Address Redacted | | | | |
| b49f921b-a4b4-460a-9023-deb9be5cdfe6 | Address Redacted | | | | |
| b49f9bfb-7242-43f5-84f4-093d58d27af4 | Address Redacted | | | | |
| b49fafb2-65a1-4873-8958-32761c41479c | Address Redacted | | | | |
| b4a015f6-a8ba-48ff-b3c9-dd33c1b9dba4 | Address Redacted | | | | |
| b4a01d25-d437-48bc-be05-d59f9237774d | Address Redacted | | | | |
| b4a02402-d420-475a-b137-20165c963b5d | Address Redacted | | | | |
| b4a03ab3-759d-42d0-a2ed-922620f2e941 | Address Redacted | | | | |
| b4a04acc-4554-4a12-9b50-99d64e0a51d2 | Address Redacted | | | | |
| b4a050fa-c606-49d9-bce6-7b5be16d4466 | Address Redacted | | | | |
| b4a06145-6fc0-4269-87c9-e253a24affce | Address Redacted | | | | |
| b4a06745-5c83-49db-bec1-69b7e8c6c40a | Address Redacted | | | | |
| b4a091fa-da6b-40ea-a14e-e5440b1b96aa | Address Redacted | | | | |
| b4a0bf44-7567-4713-9523-4ed8af2b09f1 | Address Redacted | | | | |
| b4a0ee38-078a-4286-96fe-c0d23ea42b93 | Address Redacted | | | | |
| b4a0fe7b-ca8f-4fe2-ba6a-610551e25197 | Address Redacted | | | | |
| b4a1031c-36be-41cf-88d3-95a9978910e7 | Address Redacted | | | | |
| b4a115dd-f460-4226-b3ac-7fe7347afc33 | Address Redacted | | | | |
| b4a14e03-94d7-4112-a3eb-03e5f7a52fdc | Address Redacted | | | | |
| b4a176ef-3e1d-4e72-bec2-9a4e7702ad1e | Address Redacted | | | | |
| b4a17879-4658-4008-8704-7be3cc268d12 | Address Redacted | | | | |
| b4a1a17a-bf91-4c85-ae33-81fa9cdb8f5c | Address Redacted | | | | |
| b4a1d56e-51aa-4485-827b-d13c3875699b | Address Redacted | | | | |
| b4a1dc74-6a91-4dd2-b2ca-6dbb51535969 | Address Redacted | | | | |
| b4a1f676-f4b8-4135-8139-7fa9c4a0759f | Address Redacted | | | | |
| b4a208b1-d502-4e3b-95d5-85830fb870ed | Address Redacted | | | | |
| b4a20a97-3b40-4177-a6f1-6a4987251ac8 | Address Redacted | | | | |
| b4a20d57-89f6-4d77-87e0-5bbd212e6329 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b4a224b1-a0b6-48a8-a951-0a49c6b4e5df | Address Redacted | | | | |
| b4a26f81-cca1-4319-a4ce-eeb4244452fa | Address Redacted | | | | |
| b4a27755-e997-45d2-8f29-6f75104e92ba | Address Redacted | | | | |
| b4a293c5-42cb-43bd-a500-189e49ad3df8 | Address Redacted | | | | |
| b4a2b3f4-c766-435d-b46c-1557d396e6bd | Address Redacted | | | | |
| b4a2bacc-b65a-4ff5-906c-07d7c8528303 | Address Redacted | | | | |
| b4a2cf9b-1299-4a65-b5ae-6acf6be57927 | Address Redacted | | | | |
| b4a2d401-1d0e-427e-a746-10f7742fc463 | Address Redacted | | | | |
| b4a2d494-273f-43ca-8032-2084e2d378cb | Address Redacted | | | | |
| b4a2d7e9-814a-4d9f-8bb3-b28cb1f62099 | Address Redacted | | | | |
| b4a2e2fa-3957-4806-96cf-b66e2361c469 | Address Redacted | | | | |
| b4a315c3-2b48-473f-9b17-a633bf1a8a19 | Address Redacted | | | | |
| b4a31626-0728-4bfa-a793-733c8b5da971 | Address Redacted | | | | |
| b4a32f57-7527-4936-887e-701ec02610c5 | Address Redacted | | | | |
| b4a34d4d-d6dd-40d0-9cfd-f958a52054ee | Address Redacted | | | | |
| b4a37a55-c1f8-4d8b-944f-1bf95cf6b384 | Address Redacted | | | | |
| b4a3b1b4-41eb-4048-aa80-6a39917ec57c | Address Redacted | | | | |
| b4a3b5dc-679c-45b1-9210-205111628f8l | Address Redacted | | | | |
| b4a3d3cf-b441-4f4c-a481-9fae016542b5 | Address Redacted | | | | |
| b4a3f051-907b-4463-afe0-e3ec84293a53 | Address Redacted | | | | |
| b4a44074-8af9-4f30-a05d-6b8e3abaeebb | Address Redacted | | | | |
| b4a44b79-c6ae-4f30-9734-39eb63f8308l | Address Redacted | | | | |
| b4a44c15-f726-4023-b472-4b4ee21bd14a | Address Redacted | | | | |
| b4a47d3d-5a89-4a25-8c40-5aeeafa49cdf | Address Redacted | | | | |
| b4a4893d-09e2-4568-a4fe-7c6d26d62ef2 | Address Redacted | | | | |
| b4a4b095-b035-478c-ab37-d7630de26bf2 | Address Redacted | | | | |
| b4a4c35f-d543-4b9c-abb9-b54bd30fe128 | Address Redacted | | | | |
| b4a4f3f2-7ca2-4220-9b2a-774252f41ad7 | Address Redacted | | | | |
| b4a50044-6061-484e-bb8d-1931458c87b8 | Address Redacted | | | | |
| b4a50120-46e2-45b2-99b1-22ef14c216dc | Address Redacted | | | | |
| b4a50312-9c22-4953-8768-994ebc031d26 | Address Redacted | | | | |
| b4a52df6-6041-4403-9c7d-ec647aa66621 | Address Redacted | | | | |
| b4a5315e-d0ba-4d38-bdd6-70cc614e13a6 | Address Redacted | | | | |
| b4a5602d-e249-45ba-b778-9ea8a89c0e35 | Address Redacted | | | | |
| b4a561e0-80e0-4350-bfa7-6145ddc8a198 | Address Redacted | | | | |
| b4a58ec5-18e2-42be-8a2f-9cda571f969C | Address Redacted | | | | |
| b4a5978b-19e2-495b-b97c-5942a8aba8e1 | Address Redacted | | | | |
| b4a5a528-22d6-482a-b86e-76f5c4df5842 | Address Redacted | | | | |
| b4a5af77-7cc0-4438-8db5-0bb7603978f3 | Address Redacted | | | | |
| b4a5b080-4bf4-4f7e-b783-1c1632df7ea3 | Address Redacted | | | | |
| b4a5cb2d-b000-4ba7-9d73-df5d4c7e1c7a | Address Redacted | | | | |
| b4a5ce49-e14d-44c6-9a94-3c0f0ad7b940 | Address Redacted | | | | |
| b4a5efda-92ad-4348-8841-c33e46b4f418 | Address Redacted | | | | |
| b4a63a72-c1cc-47dd-adc1-c38fbab5216c | Address Redacted | | | | |
| b4a65e99-5dda-40c2-9d66-f905bade4a4f | Address Redacted | | | | |
| b4a699fc-a562-4643-8919-145f9933547! | Address Redacted | | | | |
| b4a6a0ea-11d9-4dfd-bc09-07dcd1eb9324 | Address Redacted | | | | |
| b4a6a33e-cced-4ffb-9855-d3f7289a6ea9 | Address Redacted | | | | |
| b4a6ce20-3c4d-4401-a6d7-43698ddf8d48 | Address Redacted | | | | |
| b4a6f771-90b7-4a57-acce-649601dbdbf3 | Address Redacted | | | | |
| b4a71076-552b-489d-ac6c-da3e5a802c82 | Address Redacted | | | | |
| b4a7b439-9596-49b6-b05f-81f0cd33eab5 | Address Redacted | | | | |
| b4a7e6ad-3015-4c6f-82ec-d3488924a1ca | Address Redacted | | | | |
| b4a7f8ef-6f2e-4b11-b766-a256aa4210cb | Address Redacted | | | | |
| b4a819e4-a502-4020-8b6c-ee29df6c2f7f | Address Redacted | | | | |
| b4a84425-92be-499a-8020-5b75a6765dd7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b4a87ced-3135-4ac8-bcb8-725d1fb66667 | Address Redacted | | | | |
| b4a8865f-4fa5-4ff2-bd1d-5858f6750e7c | Address Redacted | | | | |
| b4a89b42-7a23-4d84-958a-dbe3e5c4b7f4 | Address Redacted | | | | |
| b4a8ebaf-3562-439e-838f-bc9d231657d8 | Address Redacted | | | | |
| b4a8ef76-36b1-4f72-9d8f-6261224ba1fb | Address Redacted | | | | |
| b4a90a71-f469-49d4-89f1-d54201354c08 | Address Redacted | | | | |
| b4a90a80-c338-4b94-a7b1-3ab1f2b05669 | Address Redacted | | | | |
| b4a90b3d-5f04-48c4-a3c0-16d86fd2b2db | Address Redacted | | | | |
| b4a93500-bba1-4592-896e-e225fda9d585 | Address Redacted | | | | |
| b4a93640-1212-4746-b632-fa0db7f9d759 | Address Redacted | | | | |
| b4a96236-1c32-46ac-b745-2530f9492a9d | Address Redacted | | | | |
| b4a989d0-0645-4cfc-befb-1c4dd3f2a191 | Address Redacted | | | | |
| b4a9b333-033b-4a7a-858a-a81bd83ba7c7 | Address Redacted | | | | |
| b4aa0408-8857-416f-b5a5-ee04df0ba98c | Address Redacted | | | | |
| b4aa2351-1036-4503-91a9-134e39240abb | Address Redacted | | | | |
| b4aa4582-e589-4ac4-a740-f6f066244c70 | Address Redacted | | | | |
| b4aa4b5d-c65a-4726-aea9-f5cb83db3720 | Address Redacted | | | | |
| b4aa8bfb-4d62-4f64-8d12-fbba6360ec29 | Address Redacted | | | | |
| b4aa9f3f-15d2-4c0b-9ba7-a6677b548a85 | Address Redacted | | | | |
| b4aaaf31-e00f-4299-9350-62ff9f9fb347 | Address Redacted | | | | |
| b4ab07fe-ff13-4863-83ad-7bad7a202b94 | Address Redacted | | | | |
| b4ab2f9b-a731-4268-a242-02c8ba32ac4d | Address Redacted | | | | |
| b4ab4e56-5fd1-478a-9801-182c4b9909da | Address Redacted | | | | |
| b4ab4f89-28c3-4426-ab67-1c54f6f081d7 | Address Redacted | | | | |
| b4ab5462-7a07-46f2-b57f-d7527047a344 | Address Redacted | | | | |
| b4ab8e13-1668-4b03-852a-c57ae7ee6ab2 | Address Redacted | | | | |
| b4aba670-a488-4f32-a03b-55cf204b4ebl | Address Redacted | | | | |
| b4aba744-088e-4d46-a026-9f45272d1cc1 | Address Redacted | | | | |
| b4abd7d8-913b-4cb1-9686-635c9b9f8a9e | Address Redacted | | | | |
| b4abf4ea-1c31-4be0-ad1e-c68c91ebdf8a | Address Redacted | | | | |
| b4ac0818-e723-4475-8771-ef90680ec18b | Address Redacted | | | | |
| b4ac150f-c617-4838-8e6c-c5787de209b3 | Address Redacted | | | | |
| b4ac2cc8-106d-4014-bbb3-85dc470632e3 | Address Redacted | | | | |
| b4ac5dc5-1743-4090-bb47-4568276a479b | Address Redacted | | | | |
| b4ac60d4-6f3a-4b9b-8789-ba430cdb1a8c | Address Redacted | | | | |
| b4ac7add-293d-4259-951d-c629403543c3 | Address Redacted | | | | |
| b4ac7d9a-78d0-47b3-960f-ac26e0cb3146 | Address Redacted | | | | |
| b4ac95d0-65e2-40fb-bc87-708e5e89a533 | Address Redacted | | | | |
| b4acda2a-4590-4bf7-89bf-211d51ec63ef | Address Redacted | | | | |
| b4ace0e3-ea06-4cd4-8a55-73b2f472be2d | Address Redacted | | | | |
| b4acec62-d6d1-49ee-b65c-8094b84e17b5 | Address Redacted | | | | |
| b4acf383-f2be-49d6-8420-5728c996aaa3 | Address Redacted | | | | |
| b4ad12da-a452-4546-a130-3372a1384d5b | Address Redacted | | | | |
| b4ad25f7-c217-40a4-8741-3d907c2ae80c | Address Redacted | | | | |
| b4ad62e6-3512-482d-a4f2-f6d5ab7800ff | Address Redacted | | | | |
| b4ad6e27-0a78-4095-91ce-7bd587559bc0 | Address Redacted | | | | |
| b4ad766d-17f8-4f73-bdef-5ecfab5cd244 | Address Redacted | | | | |
| b4ad76a3-6008-4ec2-bb92-168a957f084c | Address Redacted | | | | |
| b4ad9562-b4a2-49f0-aff4-7d473eaba694 | Address Redacted | | | | |
| b4adc721-c0ac-4b1c-80d5-6684c2545bce | Address Redacted | | | | |
| b4addc73-81d1-42c5-b8bb-d1f4334958e7 | Address Redacted | | | | |
| b4ade3e5-344d-4fb9-8482-d11a0ae29a62 | Address Redacted | | | | |
| b4ade856-55fd-4dd2-af18-31dc736c158d | Address Redacted | | | | |
| b4adec05-6c00-4854-870b-2882b2c16137 | Address Redacted | | | | |
| b4adecb2-ae3f-44ba-8c4a-1126f26887ee | Address Redacted | | | | |
| b4ae0ed7-4d46-4c5f-b86c-859b0edbc72a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b4ae16ff-c63f-4fb1-b3f9-84b51f2e2040 | Address Redacted | | | | |
| b4ae283a-8076-4b23-af6f-8438bc3f79e! | Address Redacted | | | | |
| b4ae3444-0fba-4601-be6b-6060cd2713e9 | Address Redacted | | | | |
| b4ae5c65-f810-4f54-94fb-894bbd0ca2eb | Address Redacted | | | | |
| b4ae6bf2-1843-4624-846c-3cf62c02175C | Address Redacted | | | | |
| b4ae90a4-d40b-4245-9beb-7de0724d6ee6 | Address Redacted | | | | |
| b4aea068-f9a6-4fcb-bba6-af9088418bc4 | Address Redacted | | | | |
| b4aee66a-98a2-45f5-8e30-b407bb405d73 | Address Redacted | | | | |
| b4af0103-4d03-4c5b-8359-27a996d575a2 | Address Redacted | | | | |
| b4af20c2-eb28-4607-9e33-84fcee26277c | Address Redacted | | | | |
| b4af4b28-d697-4bf5-8984-5096682c7403 | Address Redacted | | | | |
| b4af6ded-6b81-4e73-bab1-c0e90458e730 | Address Redacted | | | | |
| b4af8d78-ec5a-4e7f-8fa6-e6d5e1cd5345 | Address Redacted | | | | |
| b4afb5eb-4eba-457f-9b9c-27388c8115c8 | Address Redacted | | | | |
| b4b00a0c-dc2f-4adb-9be4-c0fe443e8be8 | Address Redacted | | | | |
| b4b01fc1-4e8c-49e6-920b-2b98b0255526 | Address Redacted | | | | |
| b4b03780-5b68-4608-b645-c0b5569845e6 | Address Redacted | | | | |
| b4b04ff7-ebf8-40f0-bf11-775177eac39e | Address Redacted | | | | |
| b4b06d3e-0d8a-40ec-9c36-32ae538a21d2 | Address Redacted | | | | |
| b4b0b8c1-9b85-4de6-b719-501978bd20de | Address Redacted | | | | |
| b4b0be81-4aaa-4cf1-9e6a-0698e720af27 | Address Redacted | | | | |
| b4b0c058-401c-404c-bcb6-0de8409a04b9 | Address Redacted | | | | |
| b4b0e6c4-1d99-46d3-ab74-96cb3459168e | Address Redacted | | | | |
| b4b11127-c4d0-486e-b9bb-89c4575ef868 | Address Redacted | | | | |
| b4b129fa-01ed-4358-9363-b5e524432203 | Address Redacted | | | | |
| b4b13133-bd88-44e0-a92f-c1e5b5bb7a1d | Address Redacted | | | | |
| b4b13515-5f93-4fba-934f-214fd6d80b93 | Address Redacted | | | | |
| b4b16028-9799-439b-acab-c0197e8110e6 | Address Redacted | | | | |
| b4b16480-bc08-4ec8-88ab-c73cd10d7fdb | Address Redacted | | | | |
| b4b16aa8-ac6d-447f-89af-ac5e7f6d2327 | Address Redacted | | | | |
| b4b19673-5ab8-44fa-98d0-94f0ac93fd74 | Address Redacted | | | | |
| b4b196a2-0683-4953-aba2-51c5727e47e8 | Address Redacted | | | | |
| b4b1977e-82bc-4ea6-910e-e8295a711071 | Address Redacted | | | | |
| b4b1a335-3c5a-4e17-a604-a9ce79453952 | Address Redacted | | | | |
| b4b1ab53-9eaa-401b-ab31-e85341c39867 | Address Redacted | | | | |
| b4b1bc09-d1f7-42d0-838e-84beab017e17 | Address Redacted | | | | |
| b4b1cf11-36fe-47a1-8083-c9dd7c78aa0e | Address Redacted | | | | |
| b4b1d400-9d51-46b0-87fe-c502ee9782e1 | Address Redacted | | | | |
| b4b1da36-7e86-42b6-8d8a-f25c0fa55b7C | Address Redacted | | | | |
| b4b1dc9d-0591-4b65-9a71-6e58fb7360e2 | Address Redacted | | | | |
| b4b1f195-a4d4-4a3e-ab78-2bf7b0c766cb | Address Redacted | | | | |
| b4b243d8-22ad-46f2-a393-e099767d636! | Address Redacted | | | | |
| b4b24d30-70be-4166-8f3e-9243c5044e80 | Address Redacted | | | | |
| b4b25e47-7058-486b-8675-5ad121298e8c | Address Redacted | | | | |
| b4b296d5-60a3-4755-9abf-d8aa96eb686e | Address Redacted | | | | |
| b4b29f86-fa62-4c62-9315-984ff176153! | Address Redacted | | | | |
| b4b2a509-c7b8-4ca1-9786-3004fbf9114€ | Address Redacted | | | | |
| b4b2ac68-90cf-4b89-98dc-82dce6f8322a | Address Redacted | | | | |
| b4b2d6af-a5ca-42a2-9ac0-5ed8e6019607 | Address Redacted | | | | |
| b4b2f447-4e42-4abb-9cc8-7faa2b4b9c81 | Address Redacted | | | | |
| b4b300f1-0cf8-4ded-bb4a-b32c4faa3022 | Address Redacted | | | | |
| b4b31567-4bee-4840-b33f-77cc9ca6f3e4 | Address Redacted | | | | |
| b4b321e5-1304-4fb0-b146-43bce5540b20 | Address Redacted | Page 7180 of 10184 | | | |
| b4b34872-3c52-430c-a65d-47d900287ee5 | Address Redacted | | | | |
| b4b358d5-9802-40db-8e4c-bbfc55fabee2 | Address Redacted | | | | |
| b4b35bb1-863d-41c4-bd84-5806015e26cf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b4b37049-1cd2-4a68-8703-f5a09d017d19 | Address Redacted | | | | |
| b4b3a2b0-59b7-4648-a1a2-21511765fe78 | Address Redacted | | | | |
| b4b3fbfa-0440-4b12-96dc-57d13aeb7603 | Address Redacted | | | | |
| b4b41c3a-19e6-4302-a5ad-16263f56cc8b | Address Redacted | | | | |
| b4b41ced-c045-4100-a074-df7d9945a4e6 | Address Redacted | | | | |
| b4b45d5f-e322-44cf-9cff-52bbaa0ec064 | Address Redacted | | | | |
| b4b46768-d16b-412c-9057-0053c1441d4d | Address Redacted | | | | |
| b4b480e0-3063-4f95-b83d-d60805008f76 | Address Redacted | | | | |
| b4b48f93-8d80-48db-b841-58d383662919 | Address Redacted | | | | |
| b4b4a59e-470c-408c-8ff9-31aa64270cb0 | Address Redacted | | | | |
| b4b4c6a1-650f-430b-a84e-83583b7bbaef | Address Redacted | | | | |
| b4b4d9b6-741d-4641-b101-ecb69707b822 | Address Redacted | | | | |
| b4b4ff38-ad60-4328-94b6-649be73774c6 | Address Redacted | | | | |
| b4b50f7a-4dae-4d63-8135-b3b5078f6174 | Address Redacted | | | | |
| b4b5186d-4680-4155-ae3c-6b6cc8fde8b7 | Address Redacted | | | | |
| b4b551f5-67ce-4585-a2db-1d0a0e811ac4 | Address Redacted | | | | |
| b4b56a73-d117-4241-be0d-d778f4a09e73 | Address Redacted | | | | |
| b4b5d0d7-9d3e-431b-9ead-0a6cb0146e3d | Address Redacted | | | | |
| b4b602c8-cca5-48d2-9d27-5559bf6bb9d0 | Address Redacted | | | | |
| b4b6143c-2fd7-4c39-adc5-34ec2e80b9b4 | Address Redacted | | | | |
| b4b683e5-0987-4e19-b3f6-aee08f8d981b | Address Redacted | | | | |
| b4b6900a-6896-416c-8a73-0cbb01fbb127 | Address Redacted | | | | |
| b4b6cc6f-a6d5-4b60-a160-91307e8969eb | Address Redacted | | | | |
| b4b6d90b-5f42-4f25-9135-33953fe016ed | Address Redacted | | | | |
| b4b6e955-3c5a-44a1-9d05-fad11d864f93 | Address Redacted | | | | |
| b4b7134f-aa49-4f84-9db1-5f47a8f0fa22 | Address Redacted | | | | |
| b4b72795-1823-432a-b429-180711b5d7c6 | Address Redacted | | | | |
| b4b7629e-b27f-4d0f-8b1c-c2840acf99a7 | Address Redacted | | | | |
| b4b76783-8ea5-4e82-8924-691c4bce28c2 | Address Redacted | | | | |
| b4b77513-646f-4251-8094-908ee7593865 | Address Redacted | | | | |
| b4b77df8-1005-4690-893d-a80b7ebbb110 | Address Redacted | | | | |
| b4b799ac-a10b-49e7-905d-3770e8163573 | Address Redacted | | | | |
| b4b7a705-871e-44d0-83c6-562ec5f7f9fd | Address Redacted | | | | |
| b4b7c962-4ce4-4380-a6c9-97d8b2142357 | Address Redacted | | | | |
| b4b821fe-fa55-4626-ad0c-e15983b96497 | Address Redacted | | | | |
| b4b840af-a505-49e1-8f77-cf8672c4103e | Address Redacted | | | | |
| b4b84670-b3cd-466b-8029-4b843b121916 | Address Redacted | | | | |
| b4b854a3-10db-4d05-b6e6-51e525e61f3b | Address Redacted | | | | |
| b4b85606-660c-49a3-9bbb-287fc955104e | Address Redacted | | | | |
| b4b86dfe-c036-49ed-9e27-f3fa7d1e6c7d | Address Redacted | | | | |
| b4b8b0c9-b278-4786-bdab-82503d78ede3 | Address Redacted | | | | |
| b4b8d5ba-1433-49d9-ba3d-f201e059a1cb | Address Redacted | | | | |
| b4b8da5a-c7b8-43a5-95ae-baabb646eed7 | Address Redacted | | | | |
| b4b90027-5087-4ce8-98ab-f6cf4f71fbfb | Address Redacted | | | | |
| b4b902e5-6a77-4467-b957-a4b1506b10a6 | Address Redacted | | | | |
| b4b91bf1-71a1-4bc4-ad5c-8f9df63727dd | Address Redacted | | | | |
| b4b929b9-5e0f-4413-b864-63bd6d6af084 | Address Redacted | | | | |
| b4b92a10-1e19-438a-b94e-f758f045ab46 | Address Redacted | | | | |
| b4b941a5-8c48-4951-9311-82fde5061b33 | Address Redacted | | | | |
| b4b955a2-4b7f-4080-87a7-d5e34f8d0514 | Address Redacted | | | | |
| b4b96781-597b-479c-aa0a-04eead1300e5 | Address Redacted | | | | |
| b4b96c00-fc08-480e-8912-e4143992ea42 | Address Redacted | | | | |
| b4b97988-8382-4392-86f5-de1f7ddd649c | Address Redacted | Page 7181 of 10184 | | | |
| b4b98a3d-495a-4ad0-9836-d4c671fd45cc | Address Redacted | | | | |
| b4b9b02e-dfdf-4579-959c-ae6e939639aa | Address Redacted | | | | |
| b4b9ec02-a196-4566-a147-5f2b030771b9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b4ba6784-8f4d-4ff2-acd2-19c83b6afc5b | Address Redacted | | | | |
| b4ba7464-2c77-40f8-8d6a-6cce9fbf653a | Address Redacted | | | | |
| b4ba767d-b02b-4989-9912-f1e187e155f5 | Address Redacted | | | | |
| b4ba9fed-09f9-461f-82c1-8ab030fb9682 | Address Redacted | | | | |
| b4bad019-3fd0-4618-a9c0-319fb14b5995 | Address Redacted | | | | |
| b4bad9fe-e064-48f1-a65c-635f1fede4eb | Address Redacted | | | | |
| b4bb0113-8cd6-4136-8eda-7ddb58f63707 | Address Redacted | | | | |
| b4bb1f69-d8fd-46ed-ae5c-8fe11768a3a2 | Address Redacted | | | | |
| b4bb3998-703d-4fa3-8a42-2a0b9eef6b0C | Address Redacted | | | | |
| b4bb4c78-dd51-4d15-8aed-59a824919760 | Address Redacted | | | | |
| b4bb6d2d-6326-4d4e-a688-5ea317784024 | Address Redacted | | | | |
| b4bb80b2-f0b1-4328-88da-3af7c8e4fa42 | Address Redacted | | | | |
| b4bba7c5-07fe-460f-9092-b961fa4eb4c2 | Address Redacted | | | | |
| b4bbc9d6-942a-42b1-bd4f-cbd5ea7f2853 | Address Redacted | | | | |
| b4bbccfd-c8d8-4b80-b599-bb7d20dedb5a | Address Redacted | | | | |
| b4bbd595-1e40-4230-a595-73b85f7c3eda | Address Redacted | | | | |
| b4bbea43-9277-462c-8a26-db477747b833 | Address Redacted | | | | |
| b4bc0a31-90f1-430a-af5a-03cfeab9a8b7 | Address Redacted | | | | |
| b4bc27fc-79b7-4a46-bf59-423cb2ec6a7e | Address Redacted | | | | |
| b4bc3438-32f4-4bdd-bac0-6e17158f4e5a | Address Redacted | | | | |
| b4bc436e-45c9-43f2-8d45-c6878c7b2765 | Address Redacted | | | | |
| b4bc5041-7eeb-45be-8088-d4c48043ecfe | Address Redacted | | | | |
| b4bc8c96-4484-4455-82d0-801ed5ef44c4 | Address Redacted | | | | |
| b4bc92d3-9c5e-4629-8a55-f53c5e049e2e | Address Redacted | | | | |
| b4bd1ed2-6cc9-4711-a2e0-890a66ede871 | Address Redacted | | | | |
| b4bd265c-e0c8-4a2c-8af4-8b8e3af51c2b | Address Redacted | | | | |
| b4bd3c7c-5581-4720-964b-c11d4b132c86 | Address Redacted | | | | |
| b4bd3f25-0898-4d36-93b1-0a4dd0dc5969 | Address Redacted | | | | |
| b4bd4e1f-1a1e-4112-b107-63adbffcfa2f | Address Redacted | | | | |
| b4bd56aa-91ec-4350-8df4-662dc12857df | Address Redacted | | | | |
| b4bd96fe-fd12-42aa-ac6b-adc8c77541f4 | Address Redacted | | | | |
| b4bd9b0f-3390-4c2a-8921-8a0e27e01f87 | Address Redacted | | | | |
| b4bdb981-eee7-4960-9511-9b7a38139155 | Address Redacted | | | | |
| b4bddbc4-c523-493f-9087-5cc3f16caef2 | Address Redacted | | | | |
| b4bdde75-f261-46b4-81c3-ad03db7120fe | Address Redacted | | | | |
| b4bdf7b9-32ce-4a11-9c24-05987c0d8362 | Address Redacted | | | | |
| b4be0a70-3ea3-42a6-9b33-4d3d5a700b26 | Address Redacted | | | | |
| b4be3bff-0c64-4f62-ba1f-adae8db93095 | Address Redacted | | | | |
| b4be473a-4fdf-4c18-a6e4-46dc68c48aea | Address Redacted | | | | |
| b4be7b93-bedf-4c71-ae9a-1e5b83cf547e | Address Redacted | | | | |
| b4be7d43-8e46-4293-b272-7a167a9cb3c6 | Address Redacted | | | | |
| b4be9a31-690a-46b1-b452-8627c1bfadbd | Address Redacted | | | | |
| b4beb294-abea-4398-b9ab-8a986240e77f | Address Redacted | | | | |
| b4beb806-4dfc-4a13-849a-d4807b10d44d | Address Redacted | | | | |
| b4bed62e-fa33-4d6b-a51b-17808f2e3574 | Address Redacted | | | | |
| b4bee258-8090-42f3-bc55-a5d782e69c4d | Address Redacted | | | | |
| b4bee2b5-a0be-4b09-bf4f-6701ac04ce89 | Address Redacted | | | | |
| b4bf0ae9-d93a-4d4e-9ed2-68ccabaaa1e3 | Address Redacted | | | | |
| b4bf4186-0a86-4bb3-b89b-2d1c6abd4146 | Address Redacted | | | | |
| b4bf4f0d-b0ec-4243-9a07-08e4877d9b57 | Address Redacted | | | | |
| b4bf5947-3943-42f9-9168-68063a6f6dc8 | Address Redacted | | | | |
| b4bf7004-336c-4777-a812-4535796ba428 | Address Redacted | | | | |
| b4bf9af9-e6d0-49f9-b9b1-6414ddaa4181 | Address Redacted | Page 7182 of 10184 | | | |
| b4bfab74-637d-4594-803a-078cdd038fb2 | Address Redacted | | | | |
| b4bfd1b4-5af6-40a8-96c2-0d3c81a6c4dd | Address Redacted | | | | |
| b4bfe0be-498c-444a-9797-42ba3dafdb59 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b4c0097f-91df-4d01-b513-ae22437d5692 | Address Redacted | | | | |
| b4c019c1-8b90-4cef-a057-6566364e4280 | Address Redacted | | | | |
| b4c02b25-9450-4370-b8ef-aa64150b3c48 | Address Redacted | | | | |
| b4c08d76-b413-428b-b439-85788a106af3 | Address Redacted | | | | |
| b4c0e848-c0be-42a9-a366-10d5b81f6cd6 | Address Redacted | | | | |
| b4c103e8-71e2-4387-8fbc-13f9d69b8c85 | Address Redacted | | | | |
| b4c10522-6855-40ec-b2aa-88a9bd29cdb3 | Address Redacted | | | | |
| b4c1067b-fb80-4b93-928e-d3e345c91f81 | Address Redacted | | | | |
| b4c1111a-36a9-4904-bbce-52ce83f8ddd1 | Address Redacted | | | | |
| b4c1189b-104c-4ac7-ad0d-b0a2feec377d | Address Redacted | | | | |
| b4c1701b-b58d-446a-bcc4-1c3e5c6e4cb1 | Address Redacted | | | | |
| b4c1a3c4-8ff1-4d21-94e0-395cf27db024 | Address Redacted | | | | |
| b4c1b906-5c26-45eb-a34d-dcc41c665a42 | Address Redacted | | | | |
| b4c1c49b-918d-4a76-96a9-e7d4d6e500ce | Address Redacted | | | | |
| b4c20c4f-a08f-4381-99c5-5a0c04062f5c | Address Redacted | | | | |
| b4c20e4c-34fe-40e4-b3f0-9a805329545a | Address Redacted | | | | |
| b4c21237-9c55-41d6-b684-33b3222272c4 | Address Redacted | | | | |
| b4c2293a-cbd0-4e39-957a-7065b820e311 | Address Redacted | | | | |
| b4c26da1-9745-4b4a-a3a2-84ec5bbdb054 | Address Redacted | | | | |
| b4c2859b-2eb7-4178-b56a-732deb725938 | Address Redacted | | | | |
| b4c286ae-1955-4ce4-adf6-1049003fdc25 | Address Redacted | | | | |
| b4c2eb76-1a11-4817-8dd4-28de824ffc29 | Address Redacted | | | | |
| b4c2fa37-e1df-401a-b06a-999e60ad1278 | Address Redacted | | | | |
| b4c2fa76-bce8-4b5b-aa69-4e0af9bb49eb | Address Redacted | | | | |
| b4c30685-eeb8-439f-8b7a-c1a4963e71f0 | Address Redacted | | | | |
| b4c31231-102f-4920-b4a8-b4a1fc56d602 | Address Redacted | | | | |
| b4c3231d-f263-46bc-b43b-de52b0cf9ff1 | Address Redacted | | | | |
| b4c327b5-0533-41b0-8013-3c4d83166f34 | Address Redacted | | | | |
| b4c32a09-1967-4033-a929-1bdc6a7b5629 | Address Redacted | | | | |
| b4c33dea-0937-4773-8d37-db22eb79844c | Address Redacted | | | | |
| b4c35cc0-72ba-46bb-b295-8000d3a0aa7d | Address Redacted | | | | |
| b4c369e4-1aea-495e-9203-9334d2375441 | Address Redacted | | | | |
| b4c3d48f-d7c6-4e80-bfde-6664cdcc6433 | Address Redacted | | | | |
| b4c3e7f3-78a1-42d2-8b64-45b5e5bb3c06 | Address Redacted | | | | |
| b4c3ee73-6f04-44e9-b5b1-9fb2344c7a95 | Address Redacted | | | | |
| b4c44560-7721-4790-b162-4c97d6b099d6 | Address Redacted | | | | |
| b4c46a3d-5533-4603-92de-147398a3a5ba | Address Redacted | | | | |
| b4c5582e-fd60-4ce7-9656-170669a3f81f | Address Redacted | | | | |
| b4c58825-bf46-4d47-b5b4-38ebe9d99eea | Address Redacted | | | | |
| b4c58f1d-4844-414d-9bad-818f3979053C | Address Redacted | | | | |
| b4c5d1d3-d86e-4779-8b09-86f6a5ae0a9C | Address Redacted | | | | |
| b4c5f11c-4765-49e8-94d1-90d18f0a7c2d | Address Redacted | | | | |
| b4c6152e-b4ef-4d4f-841a-3add1767ecd8 | Address Redacted | | | | |
| b4c6239f-6f57-4051-a697-697f37f4459e | Address Redacted | | | | |
| b4c64f8b-e003-4606-90cc-809f9d44acfe | Address Redacted | | | | |
| b4c65d82-c225-4ee0-bf81-0a11fcc3cf09 | Address Redacted | | | | |
| b4c664e4-7da8-4a05-9994-4638d9d8ffe4 | Address Redacted | | | | |
| b4c67853-e6f6-4eaa-a9b7-55519d25f558 | Address Redacted | | | | |
| b4c6b3dd-b3aa-4f91-b130-d5373c408b98 | Address Redacted | | | | |
| b4c6b8d9-88ab-412e-a422-09317dd863fa | Address Redacted | | | | |
| b4c700e2-f587-43ca-9348-14ab39117bce | Address Redacted | | | | |
| b4c71028-518c-45a5-b776-ad8e12e5ea6b | Address Redacted | | | | |
| b4c74f41-5734-4915-9104-f02c5f779c1f | Address Redacted | Page 7183 of 10184 | | | |
| b4c76c46-6fdd-45ed-b34c-f9fcb7d47abc | Address Redacted | | | | |
| b4c79ea9-01ac-424b-9fba-38580f577a3e | Address Redacted | | | | |
| b4c7e4ce-fdb0-4e14-8e36-d09604d318f5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b4c7e895-30f8-4884-9575-e66f94cf7bc9 | Address Redacted | | | | |
| b4c8042e-660b-4368-9815-de985f3a96e4 | Address Redacted | | | | |
| b4c82e88-61bd-47ba-b9d6-a3768c5646f1 | Address Redacted | | | | |
| b4c85d9b-4066-4d44-8b15-84f890d31c85 | Address Redacted | | | | |
| b4c86320-2864-48a2-a925-c809e2415bft | Address Redacted | | | | |
| b4c86998-5203-4431-a62f-b67fb9c608e1 | Address Redacted | | | | |
| b4c87cd4-a608-4644-a714-3dfe5f010b6c | Address Redacted | | | | |
| b4c89bfa-2ebc-4136-be60-c7832a0fa618 | Address Redacted | | | | |
| b4c8d3c7-ec31-481d-a880-1fc629398f0d | Address Redacted | | | | |
| b4c8f80b-934f-42b4-b5f4-2cad324b0c19 | Address Redacted | | | | |
| b4c90db4-be9e-48b3-9c87-aefcb7314062 | Address Redacted | | | | |
| b4c9409e-11fd-4d72-bfae-b3fd4c09574d | Address Redacted | | | | |
| b4c9526d-e3d6-43a4-a824-112c31fa0a8a | Address Redacted | | | | |
| b4c95976-f81e-4ef0-a259-a69229f812a9 | Address Redacted | | | | |
| b4c9830d-955b-4f89-bbd5-c12b71da7e03 | Address Redacted | | | | |
| b4c9904a-6df7-4f05-b385-4f99c0049bef | Address Redacted | | | | |
| b4c9a047-7f4f-4d80-8ec0-726b263581f3 | Address Redacted | | | | |
| b4c9a9a2-9063-4cb5-abe0-c67870ee1c98 | Address Redacted | | | | |
| b4c9b8a1-3207-453f-80db-2b244add7df7 | Address Redacted | | | | |
| b4c9bdbf-327c-44b5-b02b-af7dd87e0e8b | Address Redacted | | | | |
| b4c9bf5c-2b29-49df-93ce-85ddd93367cf | Address Redacted | | | | |
| b4c9ff15-d296-4e11-bab4-381e5186b482 | Address Redacted | | | | |
| b4ca06ec-b1e1-40ed-9e03-53868d71ce1e | Address Redacted | | | | |
| b4ca2dae-944b-4b71-9453-47c698572cdc | Address Redacted | | | | |
| b4ca60cb-1d11-4ba9-a666-b4dc7330062c | Address Redacted | | | | |
| b4ca675f-d949-4a52-9676-2c37798fc244 | Address Redacted | | | | |
| b4ca6f0b-54d9-453b-8bfb-292966ecd921 | Address Redacted | | | | |
| b4ca7938-0b35-4846-93b2-48f6b093915f | Address Redacted | | | | |
| b4ca89ba-acfd-4395-bcba-10139c702579 | Address Redacted | | | | |
| b4ca8adb-fc20-4ce7-af68-62233feead3e | Address Redacted | | | | |
| b4ca9980-5d9a-4b04-bdcd-d4cdf61d43b9 | Address Redacted | | | | |
| b4caf0a4-9ee9-4b4c-971c-955f249ae3f5 | Address Redacted | | | | |
| b4cb2d34-eef1-4da3-85d3-14b110c5025a | Address Redacted | | | | |
| b4cb6fc9-73fb-4f01-ab05-394c906b6584 | Address Redacted | | | | |
| b4cb8456-d80c-42fa-b533-34432e5bf4b5 | Address Redacted | | | | |
| b4cb92e4-dbf8-467e-9f1b-c6cc088eb6de | Address Redacted | | | | |
| b4cb9a71-14ae-4bab-921c-9c830d8126cc | Address Redacted | | | | |
| b4cb9c2b-4586-479e-95a8-fede7ba7f813 | Address Redacted | | | | |
| b4cbc88b-1f87-4789-bdd5-b0795996e6de | Address Redacted | | | | |
| b4cbc8a2-7821-4257-a1ba-c095ccd98877 | Address Redacted | | | | |
| b4cbc8ca-9e6b-411b-8ee1-ec2e729c2504 | Address Redacted | | | | |
| b4cbdf1b-2790-496a-b2fc-3803ef824c16 | Address Redacted | | | | |
| b4cbe51c-d5df-4be4-8ee7-d1ab225073c6 | Address Redacted | | | | |
| b4cbeb9c-9378-44b3-b242-f5acf76404a1 | Address Redacted | | | | |
| b4cc00ac-2000-4673-a54c-43b13162c1f3 | Address Redacted | | | | |
| b4cc0d42-7d2e-4ce0-93cc-d24a3278efdb | Address Redacted | | | | |
| b4cc29fd-78c4-4c67-a9e0-5dc119ceab40 | Address Redacted | | | | |
| b4cc5877-b1ca-46aa-90ac-340171a2c9cb | Address Redacted | | | | |
| b4cc5a5c-685f-4ee1-8235-b0821f73d210 | Address Redacted | | | | |
| b4cc8041-429a-4cf6-a798-334b731f6c15 | Address Redacted | | | | |
| b4ccac0f-d67c-4918-ab83-8d179d87a4a7 | Address Redacted | | | | |
| b4ccba62-a888-4de6-ba25-bc90da82a98d | Address Redacted | | | | |
| b4ccc260-e473-46c8-92bc-16a9a7894dfe | Address Redacted | Page 7184 of 10184 | | | |
| b4cce4dd-0a7c-4cd7-83f5-664a6608beaa | Address Redacted | | | | |
| b4ccee56-992a-4330-af08-e8674a920ff4 | Address Redacted | | | | |
| b4ccf88e-9ff9-4049-9eee-70f0e16bd818 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| b4cd074c-13b9-403e-b50a-34779b727a92 | Address Redacted | | | | |
| b4cd0c32-ae3a-49a2-a3f2-860b8cdd6b60 | Address Redacted | | | | |
| b4cd33ad-eb6e-47af-9727-03d150dc50ea | Address Redacted | | | | |
| b4cd5637-2bae-4344-bd46-d75a171f0eb2 | Address Redacted | | | | |
| b4cd59c8-24ca-41ff-956c-5905076f1c51 | Address Redacted | | | | |
| b4cde890-a783-4bf8-8ecb-34bb3e099604 | Address Redacted | | | | |
| b4ce003b-ec75-483c-b92f-1a6493f34b86 | Address Redacted | | | | |
| b4ce5374-2e4f-4d53-b5e8-10d94d21a54f | Address Redacted | | | | |
| b4ce7fe4-efed-4c82-857b-f3afbbe97ae0 | Address Redacted | | | | |
| b4ce9352-0f93-40fe-817b-ba70c53c2e26 | Address Redacted | | | | |
| b4cebacd-504a-4477-8a9a-f4675fa39d48 | Address Redacted | | | | |
| b4cedf63-e180-4d7e-81e5-2693932e9f54 | Address Redacted | | | | |
| b4cefba3-028c-4c5b-ba9a-7cf2dc8ff99f | Address Redacted | | | | |
| b4cf4652-032b-41db-aa28-e3cec68d6ac2 | Address Redacted | | | | |
| b4cf503d-0bea-4be6-b920-a05b851912a6 | Address Redacted | | | | |
| b4cf6cca-ccf9-4720-9e4c-3b09bd37610f | Address Redacted | | | | |
| b4cf8a5f-a87c-499a-bdb5-a9229999385C | Address Redacted | | | | |
| b4cfd211-2b6b-4c86-8b8a-84e2925da747 | Address Redacted | | | | |
| b4cfe9a4-dd48-4578-8350-ba53fa6c4da8 | Address Redacted | | | | |
| b4cff197-3b7e-4078-9655-eea5696bdb17 | Address Redacted | | | | |
| b4d0077f-3802-4a94-bf29-acea3ad732ac | Address Redacted | | | | |
| b4d04228-c24a-411a-b004-94dc6d7a9c28 | Address Redacted | | | | |
| b4d04dd2-ddfb-4374-8178-ebe87cf578ea | Address Redacted | | | | |
| b4d05410-b954-48b7-8fd9-3f55a6497805 | Address Redacted | | | | |
| b4d057f8-ac61-40dd-93cc-ac0851b30adf | Address Redacted | | | | |
| b4d0580e-6adf-43c3-ad1c-275cc25b396e | Address Redacted | | | | |
| b4d05c3a-a81d-4434-96d7-79cd436ba076 | Address Redacted | | | | |
| b4d08e70-af71-4f3c-b1f4-1a602f92d166 | Address Redacted | | | | |
| b4d09527-57f3-4e47-a726-24a083ddf7ee | Address Redacted | | | | |
| b4d123b5-6d39-4e11-8dad-df88e6e4dc01 | Address Redacted | | | | |
| b4d1270d-923a-4d97-a3fd-dacbc6ca433d | Address Redacted | | | | |
| b4d1441a-ef34-4576-bd32-d521a042b6d1 | Address Redacted | | | | |
| b4d16721-91da-457c-997f-1d7cb9c9de16 | Address Redacted | | | | |
| b4d17314-8fb9-44f4-95a2-88f568677712 | Address Redacted | | | | |
| b4d17bc6-41b3-4727-8653-56284af119e1 | Address Redacted | | | | |
| b4d18286-1e2f-44e6-9625-9e76bd9f8d58 | Address Redacted | | | | |
| b4d1c4a8-99a3-435b-9b34-15cb3d2b69bd | Address Redacted | | | | |
| b4d1cdfa-097c-4561-8bdd-150ef68700b6 | Address Redacted | | | | |
| b4d1d195-f984-4c32-8d1e-dc726e9090a4 | Address Redacted | | | | |
| b4d23f73-6405-4452-a07d-991f8249d560 | Address Redacted | | | | |
| b4d25c53-b8d4-490e-9abc-e09cefc5b168 | Address Redacted | | | | |
| b4d26ba0-20a8-496b-9cf0-f66207c9ce50 | Address Redacted | | | | |
| b4d280b0-2c08-4f03-940e-45d84f0318b1 | Address Redacted | | | | |
| b4d319ea-77f8-40cc-a6d1-c7a82bede686 | Address Redacted | | | | |
| b4d33a40-ea25-48a4-b177-daa685217b69 | Address Redacted | | | | |
| b4d35aca-4a34-409f-abe7-62a2be38ef2b | Address Redacted | | | | |
| b4d36d95-7a42-43dd-9552-f953b79c2d0c | Address Redacted | | | | |
| b4d36edb-93e7-4821-8101-7d6c3113b1ec | Address Redacted | | | | |
| b4d39c9d-4605-4638-9edc-ec377ea03246 | Address Redacted | | | | |
| b4d3af8e-7e52-471e-82fe-b57449ae2ed5 | Address Redacted | | | | |
| b4d3b38f-88b1-4f3e-8835-a3f5428e73a2 | Address Redacted | | | | |
| b4d40520-3c88-4f77-b27f-16a050264dfC | Address Redacted | | | | |
| b4d4092c-a21c-41be-a118-184aee35a694 | Address Redacted | | | | |
| b4d422f0-4561-4526-8427-63edb192eeab | Address Redacted | | | | |
| b4d426ed-63d5-4014-9cb5-b72a9abb2631 | Address Redacted | | | | |
| b4d440b8-30e6-459e-9895-d6e36fb2fed2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b4d4c519-d5dc-4bbf-b1b1-72ec9df8170c | Address Redacted | | | | |
| b4d4ca1d-e971-45df-90a4-9c2fcb3a7069 | Address Redacted | | | | |
| b4d554e9-609e-4462-b135-584aceae410f | Address Redacted | | | | |
| b4d5a02b-1285-44f9-a02d-f97a6633648c | Address Redacted | | | | |
| b4d5a26e-6854-4131-b8f7-d95d59e139e3 | Address Redacted | | | | |
| b4d5ad08-47cf-412d-82c4-f066ddf28457 | Address Redacted | | | | |
| b4d5dfba-754c-4ccf-90c7-ae980a046c18 | Address Redacted | | | | |
| b4d6193e-213b-4bfc-89c5-31a09e2467bd | Address Redacted | | | | |
| b4d64730-ec90-477a-9bd8-9913f4b5c952 | Address Redacted | | | | |
| b4d65018-b4ea-4063-8a8c-c6e169bf11f5 | Address Redacted | | | | |
| b4d6a75e-8924-4198-b5fc-9d9b51e6ac1b | Address Redacted | | | | |
| b4d6caa6-8a92-4e0e-9b80-c3ac3039d88d | Address Redacted | | | | |
| b4d6f297-1523-4de6-82ad-e87e426ed7b7 | Address Redacted | | | | |
| b4d7007c-a891-4f11-b01c-e95a6d6d5300 | Address Redacted | | | | |
| b4d74530-f05d-421d-b729-4fb1b4fc4b82 | Address Redacted | | | | |
| b4d75dc3-f715-43bb-98b0-d3f649876f60 | Address Redacted | | | | |
| b4d7968a-7293-4cbb-b069-f8a418ac8dc9 | Address Redacted | | | | |
| b4d7b159-fb72-415c-a0fb-393ba2e8b734 | Address Redacted | | | | |
| b4d7f9e9-2d47-44a9-87c9-5c3091f80083 | Address Redacted | | | | |
| b4d7fc5e-25af-4c7d-9785-aa7c22c35092 | Address Redacted | | | | |
| b4d802f0-8cb6-428b-a463-ade182ae651d | Address Redacted | | | | |
| b4d82c38-bc25-44d9-bcbd-428f880237bc | Address Redacted | | | | |
| b4d87507-7afa-4971-a8ee-99832ec4b250 | Address Redacted | | | | |
| b4d883a3-8ecc-4abb-bc85-5cf8d3a13d85 | Address Redacted | | | | |
| b4d8a0d9-782b-4400-b0ea-44900d117ab4 | Address Redacted | | | | |
| b4d8b531-154a-4715-a7ea-72bec9c71c99 | Address Redacted | | | | |
| b4d90f52-0afd-41ba-8cad-07d20bc3aca7 | Address Redacted | | | | |
| b4d91b7a-dcf4-4c5b-b352-44fd9b718b41 | Address Redacted | | | | |
| b4d91d3f-ab90-484e-8bf5-2c98d501eba3 | Address Redacted | | | | |
| b4d93768-4a76-46db-8850-f7ac02715e5e | Address Redacted | | | | |
| b4d939b5-5534-4b28-9c7a-4e724ad46761 | Address Redacted | | | | |
| b4d96971-7d38-48d5-95e8-126783ddb184 | Address Redacted | | | | |
| b4d9867a-a8de-4c5d-befe-8a7eb6f1a641 | Address Redacted | | | | |
| b4d9a1f0-3aed-4168-a15d-dbb5e8d855d6 | Address Redacted | | | | |
| b4d9c3c1-2e3b-41de-b4f2-5d7a34149b97 | Address Redacted | | | | |
| b4d9f2dd-0fdf-4442-a6f0-99ab276884db | Address Redacted | | | | |
| b4da08d9-af51-45a4-b1c8-55aad6e5bbfd | Address Redacted | | | | |
| b4da0b0a-821a-432a-81a5-6c159af25832 | Address Redacted | | | | |
| b4da1d38-9b2d-41a4-885c-b79dfdb4e2c7 | Address Redacted | | | | |
| b4da1f8a-fd4e-440a-a302-95a1387ba793 | Address Redacted | | | | |
| b4da504e-de84-47c8-acc9-3c49a2b75af7 | Address Redacted | | | | |
| b4dad3c4-1844-4517-a682-b8eca15eb59a | Address Redacted | | | | |
| b4db400d-aa2f-41b2-8ccb-bf440599e0b0 | Address Redacted | | | | |
| b4db561b-cdc9-4a83-bccb-3294ab78bc6d | Address Redacted | | | | |
| b4db5e6d-4c8e-45de-977d-1b96e16f112a | Address Redacted | | | | |
| b4dbbcab-69ee-431e-8179-d3b52a4183a8 | Address Redacted | | | | |
| b4dbc380-f596-4181-958b-0cef9a5d93dc | Address Redacted | | | | |
| b4dbedc4-3b40-4c48-93ef-421a5127c39e | Address Redacted | | | | |
| b4dbfc04-d50e-4fa2-85b7-707200eb45a6 | Address Redacted | | | | |
| b4dc08a1-a448-402b-9b33-05d6272c5da6 | Address Redacted | | | | |
| b4dc122b-31b8-42a1-b17f-10cea3a7608a | Address Redacted | | | | |
| b4dc17b6-94f5-4af6-b042-29f88d444ca5 | Address Redacted | | | | |
| b4dc2445-c063-4e53-b9f2-b9c83787e271 | Address Redacted | | | | |
| b4dc3178-8752-4473-bb52-f91b2b70e7d6 | Address Redacted | | | | |
| b4dc8899-2cbd-4ec8-9a5d-479cbc5ef8e7 | Address Redacted | | | | |
| b4dcb1f0-947f-469c-9239-18e98e9d8215 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b4dcbbd5-0987-4545-8c4c-9638c840ed8c | Address Redacted | | | | |
| b4dce095-551f-45fe-a68e-ad6962dfbfbf | Address Redacted | | | | |
| b4dceec3-605b-40fc-92e5-4203ba89cf02 | Address Redacted | | | | |
| b4dd24ba-706a-4884-879b-486277f58fc8 | Address Redacted | | | | |
| b4dd5273-5aeb-49db-9245-a6ef25a27db0 | Address Redacted | | | | |
| b4dd6d6c-7a69-4bd2-bd28-1684b9ffc9c5 | Address Redacted | | | | |
| b4dd767f-98c9-4420-987d-f7c32f7d769d | Address Redacted | | | | |
| b4dd79ac-ef46-4218-9f71-d4a75b46380d | Address Redacted | | | | |
| b4dd85f9-491c-4cd6-ae3f-42407a30956d | Address Redacted | | | | |
| b4ddb09c-f20a-424b-8aaa-d1161961795c | Address Redacted | | | | |
| b4ddeeaf-67f8-4af9-b7a8-9f801a1065fc | Address Redacted | | | | |
| b4de0f66-81f0-4b31-a4bc-63e19c2a5281 | Address Redacted | | | | |
| b4de7b2d-d635-4039-959a-5ae5c6bd1ef8 | Address Redacted | | | | |
| b4dea218-6685-439a-9a8a-acb6eeee30b5 | Address Redacted | | | | |
| b4debe4d-8eb2-475e-a9c7-77bb1b2f4f4b | Address Redacted | | | | |
| b4def0d2-d019-4c3c-9d06-74aa05ae3b4c | Address Redacted | | | | |
| b4defda6-c864-42ab-8236-a39aa6776fdb | Address Redacted | | | | |
| b4df0ab7-ee70-480b-9c49-cd6b2fb4db30 | Address Redacted | | | | |
| b4df46c4-4933-4e21-8342-4fbd0686c47d | Address Redacted | | | | |
| b4df8320-325e-4557-80eb-fe83bee40fb5 | Address Redacted | | | | |
| b4dfaf74-3b73-4eba-a2fd-cc2be9c610fc | Address Redacted | | | | |
| b4dfb09a-ea33-4830-9cee-14e699b256bf | Address Redacted | | | | |
| b4dfe426-b8d1-47a6-b470-208780f3426e | Address Redacted | | | | |
| b4e008e7-7fa5-444c-bc28-c51f9c89182e | Address Redacted | | | | |
| b4e05364-d997-4376-acb0-2409eca6717f | Address Redacted | | | | |
| b4e07567-2e6c-4e31-ab08-494fd30c85c0 | Address Redacted | | | | |
| b4e0ba1c-0757-4548-a804-e0f5046ffd31 | Address Redacted | | | | |
| b4e0d34b-4ddc-4f96-b908-d44a40c1e039 | Address Redacted | | | | |
| b4e0d6d9-cbfd-4f80-8ac2-5e491e94edda | Address Redacted | | | | |
| b4e0d883-8a4e-415a-91bc-a378ade6335f | Address Redacted | | | | |
| b4e0f929-941e-4d68-ba19-98e411ea8595 | Address Redacted | | | | |
| b4e106ca-d95c-43d8-ab43-cccdd6b7bda0 | Address Redacted | | | | |
| b4e10c47-46b0-408c-860e-f83a7040f5f9 | Address Redacted | | | | |
| b4e11523-8634-43b5-acd5-d845aa8dd646 | Address Redacted | | | | |
| b4e15fc2-61a1-40e5-97c9-a041fa5cb043 | Address Redacted | | | | |
| b4e17930-c164-4a46-b2f9-cd86cbc81553 | Address Redacted | | | | |
| b4e17b5f-8d42-466e-aac6-cfe317edaa66 | Address Redacted | | | | |
| b4e19370-bbb0-4265-8029-9d1b3f8269d3 | Address Redacted | | | | |
| b4e19755-b48d-439a-a194-935bc23792ca | Address Redacted | | | | |
| b4e1ba17-56b5-463d-b7b9-42033de69fc7 | Address Redacted | | | | |
| b4e20620-a99b-4781-9333-d045b6f05b07 | Address Redacted | | | | |
| b4e2154e-f39b-4a18-be4c-3fcbe9292df7 | Address Redacted | | | | |
| b4e2195d-bb59-4a8d-9054-1dc84ed8e875 | Address Redacted | | | | |
| b4e22c73-d834-4a36-a4ce-3a13383ec074 | Address Redacted | | | | |
| b4e22feb-9f87-400b-b905-f62f625793ab | Address Redacted | | | | |
| b4e23790-4d1f-4ed5-a711-fd6028eaaa54 | Address Redacted | | | | |
| b4e24ac9-bfe7-4031-ac81-b9f6b670cfcb | Address Redacted | | | | |
| b4e26846-7ea3-468c-b4ca-006224e5280c | Address Redacted | | | | |
| b4e27335-2359-4702-a74e-94b4f8f8d765 | Address Redacted | | | | |
| b4e28020-e3fc-43a7-b2d1-ef955ddec411 | Address Redacted | | | | |
| b4e29371-aea7-4e44-902b-e8c6ba154087 | Address Redacted | | | | |
| b4e2d1db-1f11-44ff-9787-53d637813f4a | Address Redacted | | | | |
| b4e2e0e6-b85e-42f9-8d7c-caae013a7df7 | Address Redacted | | | | |
| b4e2e1a1-6701-4c50-bcf7-e24db053dd19 | Address Redacted | | | | |
| b4e2fc95-93eb-4f03-8abe-427b65f628fa | Address Redacted | | | | |
| b4e30c2f-2828-47c4-92fd-f4da606dbf86 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b4e399e7-2af7-426f-b27e-9b299a44a3ab | Address Redacted | | | | |
| b4e3a1aa-661a-4783-93e7-7e5915c0c84f | Address Redacted | | | | |
| b4e3a1f6-e46f-48ab-a5f2-ada68c1afb4C | Address Redacted | | | | |
| b4e3e823-c5ca-417f-8644-ccb7710c9332 | Address Redacted | | | | |
| b4e3fff0-2051-46dd-a88e-ce9ea13a8843 | Address Redacted | | | | |
| b4e45163-80de-4559-b320-226494c5dd8e | Address Redacted | | | | |
| b4e4585b-f22a-4345-b0a2-152b686c0f88 | Address Redacted | | | | |
| b4e465dd-030e-4988-b63b-5caf48be1dac | Address Redacted | | | | |
| b4e47c30-e5fc-4e9a-8062-bd26cc46dc98 | Address Redacted | | | | |
| b4e49c76-3ee3-4f61-9d3d-2a449bff9b6e | Address Redacted | | | | |
| b4e4d53a-7251-4896-93e5-a9e0f7afc119 | Address Redacted | | | | |
| b4e4f80e-30ea-4a2b-8784-fbcc642e94c7 | Address Redacted | | | | |
| b4e512e4-579b-4065-8d31-2a88307273e3 | Address Redacted | | | | |
| b4e521b2-6313-4158-906f-e879006199da | Address Redacted | | | | |
| b4e5247c-9dde-4017-9fe4-ded747834560 | Address Redacted | | | | |
| b4e5721f-050b-49a8-b1a5-0f4264b7ebcd | Address Redacted | | | | |
| b4e59c60-b464-4938-b4ba-35fdbeb72078 | Address Redacted | | | | |
| b4e5b893-4919-4d38-ba7e-f85f9e24f794 | Address Redacted | | | | |
| b4e5d536-91bf-4059-8520-e18a3aabd9aC | Address Redacted | | | | |
| b4e5dc97-097c-461e-a228-e3337e325ff1 | Address Redacted | | | | |
| b4e5f4a7-b7a6-4edd-9f5e-437da19618e3 | Address Redacted | | | | |
| b4e60ef1-162d-4591-bd6c-60a6a10f10e3 | Address Redacted | | | | |
| b4e60f89-68ae-4043-a719-5ec8a668ad4f | Address Redacted | | | | |
| b4e61f57-4e8d-49dc-9553-9f8c340f1852 | Address Redacted | | | | |
| b4e63b67-7c67-48f9-97cb-ba49c305d42d | Address Redacted | | | | |
| b4e66315-d7a4-41ed-83a2-552300b5a063 | Address Redacted | | | | |
| b4e66f90-a917-4ab6-a9ab-057cc6097c3d | Address Redacted | | | | |
| b4e6769b-3b17-4665-8c9f-d0567978d7b1 | Address Redacted | | | | |
| b4e69552-1a29-424a-9bb6-36396b504d53 | Address Redacted | | | | |
| b4e699aa-6fc2-4583-9bdf-8ff9d7110eb8 | Address Redacted | | | | |
| b4e6e036-aa9f-439f-a7fe-97379ac09d2c | Address Redacted | | | | |
| b4e6e337-ffe6-414e-b61e-c53770badfb6 | Address Redacted | | | | |
| b4e6eaf0-9fe9-4881-a7a1-7ec007b2b142 | Address Redacted | | | | |
| b4e6f28e-b85f-4175-9955-76b12a09aa2c | Address Redacted | | | | |
| b4e7022a-6ce9-4094-8a5c-e08f0ffb23dc | Address Redacted | | | | |
| b4e71547-fd69-4b68-8c67-c52a7177cb9c | Address Redacted | | | | |
| b4e721f3-4d97-4265-ba46-f5c5d0b64783 | Address Redacted | | | | |
| b4e72fa4-959b-4378-965c-3e6494c0a342 | Address Redacted | | | | |
| b4e739ff-2b80-4386-8c2e-5b227d6a3198 | Address Redacted | | | | |
| b4e74739-1351-43a9-a5ad-c9f2ed1adaa8 | Address Redacted | | | | |
| b4e75029-8feb-4555-8967-4da35bb40d65 | Address Redacted | | | | |
| b4e75aeb-1d39-452f-9803-3948d71289e3 | Address Redacted | | | | |
| b4e77727-bed5-4d98-a36d-5d7076d4e5aa | Address Redacted | | | | |
| b4e7818c-7b2e-4e6c-b8b3-c6aecbc142e0 | Address Redacted | | | | |
| b4e7adc1-8963-48ae-bebf-ebd842629517 | Address Redacted | | | | |
| b4e7b04a-8415-4432-80c7-dd1f4b9f7070 | Address Redacted | | | | |
| b4e7e972-86bd-4522-b5d2-a47af570c86C | Address Redacted | | | | |
| b4e7f78b-6d56-41a0-b243-9ff4a6b03b0e | Address Redacted | | | | |
| b4e7fc94-3a21-4465-95c7-bb0bd19c1c3f | Address Redacted | | | | |
| b4e7fcd8-69a5-4934-b4ea-97b3d802d76e | Address Redacted | | | | |
| b4e822c2-4a77-4fc0-b27e-d3a0ac94cfd9 | Address Redacted | | | | |
| b4e848ff-7ef7-4782-b851-35994497b88f | Address Redacted | | | | |
| b4e84d6b-2f49-4993-b4d9-ce6a4b23fed6 | Address Redacted | | | | |
| b4e87ea2-9281-4406-99e6-6cbb19bf6348 | Address Redacted | | | | |
| b4e89d11-4745-4b27-b610-ebe3193560ec | Address Redacted | | | | |
| b4e8a1cf-6d60-4150-a165-6cd44ce1ee9a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b4e90c33-c736-4c63-91ff-bffd12b62b3d | Address Redacted | | | | |
| b4e9126d-93f7-46f1-a897-feb58714589! | Address Redacted | | | | |
| b4e940df-36f0-472a-bee8-c53ceecdf39c | Address Redacted | | | | |
| b4e9801d-c408-4051-9f0b-3ac2c2597a1a | Address Redacted | | | | |
| b4e98f22-35aa-4492-8268-7d5b51b958d8 | Address Redacted | | | | |
| b4e9c29d-c3d8-4203-90ba-ec6a62794464 | Address Redacted | | | | |
| b4e9c4fc-846d-4e65-aadb-a780bc021a43 | Address Redacted | | | | |
| b4e9f1cb-f6d7-4541-a12a-8f8114661cbl | Address Redacted | | | | |
| b4ea1970-9055-49db-a350-de07c707624e | Address Redacted | | | | |
| b4ea3a9c-3375-4d45-a197-649459505b7b | Address Redacted | | | | |
| b4ea534b-df1b-402a-80a0-9ad18108fc43 | Address Redacted | | | | |
| b4ea7988-37a7-4418-9781-315f2a7921cc | Address Redacted | | | | |
| b4ea819b-912e-416b-8af2-335a6392723b | Address Redacted | | | | |
| b4ea87e3-27d5-4b15-8d10-7cd1faffd71a | Address Redacted | | | | |
| b4eada9a-e7cf-483b-a004-aa57fe58523b | Address Redacted | | | | |
| b4eaf197-c193-40ef-8d33-3ca72fde90b9 | Address Redacted | | | | |
| b4eafd65-f333-499f-ae73-7ed277cb11a9 | Address Redacted | | | | |
| b4eb0034-9160-420c-bff6-c049a308c793 | Address Redacted | | | | |
| b4eb1fd0-095e-42e0-82e0-58fca2b691ec | Address Redacted | | | | |
| b4eb2de2-0956-4d8e-8421-010b9fb6b24c | Address Redacted | | | | |
| b4eb5865-e8e1-4ba6-b25f-a26bb5e79356 | Address Redacted | | | | |
| b4eb7d4a-3ced-4ad8-88a1-668af31295de | Address Redacted | | | | |
| b4eb84ba-9395-4041-9eec-f9437f3ef32b | Address Redacted | | | | |
| b4ebdea3-3a13-49d9-9a09-9b7edbed2d4b | Address Redacted | | | | |
| b4ec0688-fe3f-413d-8e45-1e5758dfd446 | Address Redacted | | | | |
| b4ec085f-779d-44d1-bce5-a5c1ae330075 | Address Redacted | | | | |
| b4ec0b30-54d4-4b36-9359-9e63bc47c1f0 | Address Redacted | | | | |
| b4ec9c06-2beb-4d7d-9e76-d707b1454361 | Address Redacted | | | | |
| b4ecb7c1-ed99-485a-84a5-515ff73bba21 | Address Redacted | | | | |
| b4ed12c8-392b-41eb-b984-9c5a24feb19e | Address Redacted | | | | |
| b4ed2070-638b-4982-9a87-7ffe8af4958c | Address Redacted | | | | |
| b4ed9aea-ece8-4075-a4c3-e609592b4c71 | Address Redacted | | | | |
| b4edb91c-1cba-4ec6-b649-23a397443553 | Address Redacted | | | | |
| b4ede115-47ba-461f-a916-8fc678dedc7d | Address Redacted | | | | |
| b4ee05fb-bc3c-45a4-bf8e-956551e3ca51 | Address Redacted | | | | |
| b4ee0d98-8246-4bf7-bffe-9e3c86e784b1 | Address Redacted | | | | |
| b4ee1395-7d99-4172-9a79-afb2c245fd13 | Address Redacted | | | | |
| b4ee199c-67e9-4bf5-b203-2e5c7a19ef77 | Address Redacted | | | | |
| b4ee3677-d992-46e7-a1d2-0dc747dc88d7 | Address Redacted | | | | |
| b4ee42f2-1c34-4edf-85a3-af8e5b8f86ec | Address Redacted | | | | |
| b4ee53aa-e7d6-4e91-8dc4-9854241f19e4 | Address Redacted | | | | |
| b4ee5590-ee4b-45da-a4d3-3ab6ce769374 | Address Redacted | | | | |
| b4ee8e5e-56cb-4fab-b266-74ca409d3993 | Address Redacted | | | | |
| b4eeb6cd-d6d6-43eb-aa19-6e8d5eba4a0e | Address Redacted | | | | |
| b4eed35b-bf16-4951-bf26-cc2ed02a6a96 | Address Redacted | | | | |
| b4eef3b6-30db-4fed-a748-669e498a19b7 | Address Redacted | | | | |
| b4ef0d87-c728-4eac-a172-4108087fbbb3 | Address Redacted | | | | |
| b4ef116a-4a5f-4c93-aa91-ec88c7c74a8! | Address Redacted | | | | |
| b4ef13b5-afd3-4592-a3a0-59fd64cb1271 | Address Redacted | | | | |
| b4ef364f-0acb-4dc4-b315-c102308de915 | Address Redacted | | | | |
| b4ef4f85-a765-431b-aa24-4ea10e44444c | Address Redacted | | | | |
| b4ef5698-2830-4d32-b896-cffd78af2ae2 | Address Redacted | | | | |
| b4ef6b24-85bb-4133-bdf7-201baa0ad4e0 | Address Redacted | | | | |
| b4ef7a8a-cc63-489f-a46b-43feddd7309a | Address Redacted | | | | |
| b4ef815e-cf08-461a-b0fa-d0ce18442de7 | Address Redacted | | | | |
| b4ef8954-199b-4483-8080-5ec7dc758ffa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b4ef9477-2ff5-45b2-afc1-00ba5cefd6f4 | Address Redacted | | | | |
| b4efdd61-65b5-4ec6-b1f7-6cdee4018aa3 | Address Redacted | | | | |
| b4eff2ad-48e4-4878-a88e-34d4efa009e1 | Address Redacted | | | | |
| b4f00d81-8013-4732-b750-b2eacf9051c3 | Address Redacted | | | | |
| b4f00ed6-1160-429e-893a-41b6946592d0 | Address Redacted | | | | |
| b4f01f21-87ca-4dab-9d1c-697932f6c5a9 | Address Redacted | | | | |
| b4f03430-fe64-428f-9f8c-e127d352f23c | Address Redacted | | | | |
| b4f03850-680f-4ea6-93a3-e638a74e001a | Address Redacted | | | | |
| b4f0860d-9c2e-492d-94f2-488001f7aeb1 | Address Redacted | | | | |
| b4f0a039-5991-450a-889b-a96b65ec7307 | Address Redacted | | | | |
| b4f0bc00-59a2-46a1-833d-676f01ef48cc | Address Redacted | | | | |
| b4f0cfe7-ce77-4a41-a6b2-c0e8f29148fc | Address Redacted | | | | |
| b4f0d664-4b8e-49e7-8656-a6819fc62120 | Address Redacted | | | | |
| b4f129d4-8e95-4e61-a555-8ec2e680f00d | Address Redacted | | | | |
| b4f12e7f-3058-4337-b4fe-6fe1956ed27f | Address Redacted | | | | |
| b4f15b4b-0636-48a6-9b48-b0fd52387796 | Address Redacted | | | | |
| b4f16ccc-05d7-49b8-b0d9-a570ec991e31 | Address Redacted | | | | |
| b4f17bbb-ebd9-48b1-9c46-d7dfbda66294 | Address Redacted | | | | |
| b4f19be4-1403-4c37-bda5-ce4dd1fadedd | Address Redacted | | | | |
| b4f1b4b2-3830-49ca-b98b-4c9a729fcf7c | Address Redacted | | | | |
| b4f1b702-e16d-4780-8386-b2ea98b4fbbc | Address Redacted | | | | |
| b4f1ba11-b6a4-4896-ba7f-2b39f8f58a8a | Address Redacted | | | | |
| b4f1d886-95c8-420b-86a8-7ba36d73da75 | Address Redacted | | | | |
| b4f27216-c327-402c-8066-b073ab6fe76a | Address Redacted | | | | |
| b4f280aa-9660-49b5-b2d5-09d99f291a88 | Address Redacted | | | | |
| b4f29bf2-9051-4010-8784-c432ddb9b257 | Address Redacted | | | | |
| b4f2b6a5-0982-4a04-8fb9-18b0d4894318 | Address Redacted | | | | |
| b4f2b890-d301-4547-b5f0-143071adcb04 | Address Redacted | | | | |
| b4f31eb5-f9d3-4abf-bafb-3f3a14e140da | Address Redacted | | | | |
| b4f32822-46cf-4440-ae9b-45a03fab0a8b | Address Redacted | | | | |
| b4f335eb-b9f5-4049-99fc-d9c3c3699502 | Address Redacted | | | | |
| b4f3456c-596c-4b48-a4e1-03f31668147d | Address Redacted | | | | |
| b4f348a0-60bc-4569-bfa7-c9a863474b22 | Address Redacted | | | | |
| b4f34ec6-4309-4bda-bd1d-12606fdad821 | Address Redacted | | | | |
| b4f37245-2c2b-4e7d-9397-b16c56a69c5d | Address Redacted | | | | |
| b4f38374-ed28-4a45-a509-4dd7ac785e68 | Address Redacted | | | | |
| b4f3a143-671d-4a24-906b-b5e14ec4fcd9 | Address Redacted | | | | |
| b4f3c078-c19c-415e-a819-1e09d92dceb8 | Address Redacted | | | | |
| b4f3d778-642e-45ce-a790-4734615f7248 | Address Redacted | | | | |
| b4f429f8-448b-4be6-98d7-c116d3121c6a | Address Redacted | | | | |
| b4f44d7d-d093-4877-9adf-6e105930e6c5 | Address Redacted | | | | |
| b4f468dc-d944-4ac5-9d15-c24d690a198c | Address Redacted | | | | |
| b4f490ec-4504-492d-9e63-507ba82805e5 | Address Redacted | | | | |
| b4f4934d-f892-4868-aeaa-65dcd28ff23b | Address Redacted | | | | |
| b4f4ce03-b279-4284-9565-12b8748dc095 | Address Redacted | | | | |
| b4f4e211-64c7-4592-8348-68f3b449e6f6 | Address Redacted | | | | |
| b4f4efd7-c1d6-441e-888a-5625cd3a4f29 | Address Redacted | | | | |
| b4f4f180-a846-40de-88d5-ceccfd68a786 | Address Redacted | | | | |
| b4f4fe00-8f9e-4884-b6b0-0e3734ef7f62 | Address Redacted | | | | |
| b4f51516-ff2a-4203-80e4-62c2bbadeaa2 | Address Redacted | | | | |
| b4f51b40-3d12-4459-a644-158ea362c4f9 | Address Redacted | | | | |
| b4f5588e-0efe-4678-8036-0f2185d41976 | Address Redacted | | | | |
| b4f55b66-2303-45d8-a545-f28f1f3c2c19 | Address Redacted | | | | |
| b4f55f72-a749-494a-a052-fe2d940d07c6 | Address Redacted | | | | |
| b4f58bb0-9689-4545-a971-733e714057c8 | Address Redacted | | | | |
| b4f595d4-8e1a-4c10-86a4-5a4fbc2f772e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b4f59c15-8d85-4853-917c-62c4169a9c73 | Address Redacted | | | | |
| b4f59f4a-3993-41f7-9ad9-83085dad9f7c | Address Redacted | | | | |
| b4f5be63-4657-4dd9-9481-d6710a489a8e | Address Redacted | | | | |
| b4f60f34-ac53-46ca-91c9-6b97696b52e7 | Address Redacted | | | | |
| b4f62132-c173-4e3c-a795-a20b37e4f35f | Address Redacted | | | | |
| b4f63dff-ed1f-40ce-816b-98c02fd862af | Address Redacted | | | | |
| b4f6a742-007d-456b-aa9a-b99f1a4f0ac6 | Address Redacted | | | | |
| b4f6aeb7-ad8a-41e3-b1b2-5877923fe840 | Address Redacted | | | | |
| b4f6b0ff-89d5-4f62-bd99-491a1c0979f2 | Address Redacted | | | | |
| b4f6dccf-4ced-48c5-a485-b34b525e61b4 | Address Redacted | | | | |
| b4f6e06f-25a9-4da7-930b-198ad3629a29 | Address Redacted | | | | |
| b4f6ee19-b108-454a-b6ce-327673d64504 | Address Redacted | | | | |
| b4f6f9c4-2bc0-4538-bf2a-1373f8476409 | Address Redacted | | | | |
| b4f6fc02-630b-4b3a-8fac-2e71ce28a163 | Address Redacted | | | | |
| b4f7162a-4fa3-4392-be14-6a6c71199977 | Address Redacted | | | | |
| b4f76834-c500-4e14-8f8a-4d6f5e0f3f2d | Address Redacted | | | | |
| b4f771ca-d50e-4c37-bcbf-7200019690f0 | Address Redacted | | | | |
| b4f7acea-ae3a-4607-abd2-17d38ca3175c | Address Redacted | | | | |
| b4f7e643-f3ac-4279-bebc-8356921dc48c | Address Redacted | | | | |
| b4f7ef95-b3ff-403e-94f7-be79ed89f0cb | Address Redacted | | | | |
| b4f7fe2c-1446-4e94-9fff-523957bc8a28 | Address Redacted | | | | |
| b4f82f47-85b7-4797-8dbe-36190bee4cb1 | Address Redacted | | | | |
| b4f861b9-6241-4d6b-9d5d-d09596182bf2 | Address Redacted | | | | |
| b4f887c6-3998-4570-ab07-841c1145f84e | Address Redacted | | | | |
| b4f8ad9f-2a43-44af-a014-4a9561271cc4 | Address Redacted | | | | |
| b4f8b0a3-c39e-48e8-be44-b86600cfdff2 | Address Redacted | | | | |
| b4f8c6fd-4b90-48cc-b274-4854ca9c697b | Address Redacted | | | | |
| b4f8db2c-e325-4e5f-8143-da69b0ec6ed7 | Address Redacted | | | | |
| b4f8e33c-c0f3-40ba-ac35-617975d00806 | Address Redacted | | | | |
| b4f8ef7f-faa5-4e81-b5ac-450be7de87b3 | Address Redacted | | | | |
| b4f90de1-0404-45bc-a7f0-275fc390917a | Address Redacted | | | | |
| b4f95178-a252-40e5-8116-848cdbb0172f | Address Redacted | | | | |
| b4f96d12-7a41-45aa-bf9c-165a17403b45 | Address Redacted | | | | |
| b4f9912a-944d-4ffd-bc88-43f4de511b7d | Address Redacted | | | | |
| b4f9d8b7-af91-4d85-bacc-05c437077cbf | Address Redacted | | | | |
| b4fa08fb-3ef2-4eae-ab6c-a1ef750fa3be | Address Redacted | | | | |
| b4fa3dca-ba52-4fb7-8e28-e37f708b3223 | Address Redacted | | | | |
| b4fa85af-e02d-47f9-9a76-3de1a71c8826 | Address Redacted | | | | |
| b4fb1ab0-92c3-426d-8084-46345571b59a | Address Redacted | | | | |
| b4fb5133-2c4e-4c7f-ac09-be4ca9cd3517 | Address Redacted | | | | |
| b4fc262c-84a4-4695-9f26-4af1755b7f4f | Address Redacted | | | | |
| b4fc3622-309b-4023-982a-20b9ec6c67ed | Address Redacted | | | | |
| b4fc3f14-5024-4cd8-8c8b-47ef0f17814b | Address Redacted | | | | |
| b4fc58f5-112c-406e-a3df-414aad7b244b | Address Redacted | | | | |
| b4fc901c-9061-4253-8040-0ef8022b0756 | Address Redacted | | | | |
| b4fce01f-661e-40ef-a09f-07db778c7997 | Address Redacted | | | | |
| b4fce852-98b7-4108-b536-5cfd9bc4abe0 | Address Redacted | | | | |
| b4fcfc48-617c-49c0-97cd-8d89d3e9c698 | Address Redacted | | | | |
| b4fd47bc-33ff-4f35-9ada-759176a12185 | Address Redacted | | | | |
| b4fd4c98-ab7f-4683-b97d-bd9d15e3d720 | Address Redacted | | | | |
| b4fd5d01-0c11-429e-a822-d5c535f307cd | Address Redacted | | | | |
| b4fd7fa3-f73c-436f-b4d6-96e3a0bfd0b0 | Address Redacted | | | | |
| b4fd9c4f-3a84-4e8c-be23-2d39ca4f729e | Address Redacted | | | | |
| b4fdbfe8-c1f8-4969-93ed-03febd0b13ec | Address Redacted | | | | |
| b4fdd68f-af21-41c9-ae06-50f7baec2265 | Address Redacted | | | | |
| b4fde5e2-2ed5-401b-9647-58ce7e29fccf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| b4fdf393-808a-47e2-b92b-b52d5834666d | Address Redacted | | | | |
| b4fe09d1-92c5-4b97-9362-e3a5d140fd98 | Address Redacted | | | | |
| b4fe170d-e29b-46df-91f6-3b7e714fb8d3 | Address Redacted | | | | |
| b4fe26c8-5bad-4c31-bf14-4a4a2b6b3c33 | Address Redacted | | | | |
| b4febe24-3358-410d-b5ee-00b1576f3907 | Address Redacted | | | | |
| b4ff567f-8602-43eb-934a-5b1354404fb6 | Address Redacted | | | | |
| b4ff6303-dcb9-4bba-bc4e-a65cecd2cc75 | Address Redacted | | | | |
| b4ff791d-d5d5-4a93-b7bf-9d0bba909516 | Address Redacted | | | | |
| b4ff9f52-cd53-40db-a81e-d70cac1827cf | Address Redacted | | | | |
| b4ffab37-89c8-4146-833b-62a75ae157e5 | Address Redacted | | | | |
| b4ffbf3f-32aa-4318-aab7-48c2e22bd9e1 | Address Redacted | | | | |
| b4fff023-e13f-4cf3-9f75-886c776324af | Address Redacted | | | | |
| b5000f36-472e-4ec3-8baa-a9d4c66c7655 | Address Redacted | | | | |
| b5002684-b081-491a-8252-2b440cd8609c | Address Redacted | | | | |
| b50036d8-d184-4be6-8575-dfd206a8be97 | Address Redacted | | | | |
| b50065b3-b575-4cae-b75f-2ca036e688d1 | Address Redacted | | | | |
| b5006ccf-6ad4-4f64-8257-c83ab7e58a0a | Address Redacted | | | | |
| b500c159-6710-4f6f-9224-c0983780381c | Address Redacted | | | | |
| b500c999-9a46-4981-80fd-4664be9dba36 | Address Redacted | | | | |
| b500d576-862f-42fd-a35b-fa1fe48dd992 | Address Redacted | | | | |
| b500d8e6-ea19-4ee9-bfb7-af61bdcc933b | Address Redacted | | | | |
| b500ea16-e4f4-4e76-8a1f-b1802652a20c | Address Redacted | | | | |
| b500ef1f-195d-4f52-93b2-30d8c72d23b2 | Address Redacted | | | | |
| b5010e24-f621-4a20-b06a-91836dd86e65 | Address Redacted | | | | |
| b5010eb0-5ca2-4748-ad41-03579494753f | Address Redacted | | | | |
| b5011b73-add7-470c-9d25-1da1311dcdfc | Address Redacted | | | | |
| b5015aba-af06-4846-bc7c-69ead81705da | Address Redacted | | | | |
| b5015fc3-11eb-4504-aa73-4ba359a58d59 | Address Redacted | | | | |
| b501806a-4729-40b1-a058-d0cfbb8d50c3 | Address Redacted | | | | |
| b501842f-9299-4f71-9c6e-b2f0aebcd45e | Address Redacted | | | | |
| b5018fe0-f70b-45b9-9034-2c363255d1a4 | Address Redacted | | | | |
| b5019a58-9673-4861-be15-1874762a529a | Address Redacted | | | | |
| b5021dac-ac0f-41e7-b499-9c307c2fcf80 | Address Redacted | | | | |
| b5025034-1467-45ee-a8a8-46a9a1f61594 | Address Redacted | | | | |
| b50259aa-79e7-4ec8-8552-4be4a416164b | Address Redacted | | | | |
| b50293b4-f0ac-474e-9351-e83c48544147 | Address Redacted | | | | |
| b502c2f7-f28b-4945-b88e-40eb61f566da | Address Redacted | | | | |
| b5034ec6-b39f-4c13-8d44-04ef20f06b8f | Address Redacted | | | | |
| b50375b0-c7ae-4964-9eee-ae904d427e12 | Address Redacted | | | | |
| b5037982-144a-4ec9-b866-d0eb0aec9b8f | Address Redacted | | | | |
| b50382b9-f7e9-48ee-bdbc-b851fa40768f | Address Redacted | | | | |
| b5039990-01fe-49c8-9239-6828419bdecd | Address Redacted | | | | |
| b5039d4c-1552-41ad-b6a7-28b2cebfdcbd | Address Redacted | | | | |
| b503b952-2eb7-49bb-a572-09990dabb00a | Address Redacted | | | | |
| b503d13d-5f84-46fa-9355-6c978ff64dbd | Address Redacted | | | | |
| b503da5b-4c6e-419d-aa4a-56fdb9beb98c | Address Redacted | | | | |
| b503de7a-3d83-41cd-b45c-ac0182e29fba | Address Redacted | | | | |
| b50418ee-3085-486f-9a01-e87d38e5ff98 | Address Redacted | | | | |
| b5041f72-98a9-43c2-befc-1ae47cc5f49f | Address Redacted | | | | |
| b504451a-ba5c-4a36-bbf1-e53ef9ace341 | Address Redacted | | | | |
| b5047913-4dea-4692-ab8c-34de7519f342 | Address Redacted | | | | |
| b504ce7c-4cd5-47fd-9d47-6edde1c86cf4 | Address Redacted | | | | |
| b504e9e5-2be5-451d-89c3-83c5657a609d | Address Redacted | Page 7192 of 10184 | | | |
| b5050879-caec-493b-83d0-f87af136ea4b | Address Redacted | | | | |
| b5052b4e-a703-493a-88a0-a3273a7aa99c | Address Redacted | | | | |
| b505347e-326b-4c4c-a014-15f64e391e9e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b50537cc-7eb6-44ab-804e-c058f64dcd90 | Address Redacted | | | | |
| b5055b83-9764-4438-b8d1-e7adeddba2b3 | Address Redacted | | | | |
| b5056384-8001-4d0d-a614-9fcc0ac5a8c5 | Address Redacted | | | | |
| b505772b-5c24-4076-aa1d-232cb03e9c49 | Address Redacted | | | | |
| b50599bc-7ae5-4689-8d38-143998bd3db8 | Address Redacted | | | | |
| b5059f8f-3966-41bf-b767-0f6ddace2a64 | Address Redacted | | | | |
| b505d293-c1f9-4b6a-8cc4-c79b68f89112 | Address Redacted | | | | |
| b505f308-9d9f-484c-a469-207d9c0a66d0 | Address Redacted | | | | |
| b5064d03-0117-4d88-974f-607a95f0067b | Address Redacted | | | | |
| b5064d90-3f7a-4150-828f-3b1d16cf6525 | Address Redacted | | | | |
| b5065f23-acf4-4917-b0bb-1d168d4ee3b5 | Address Redacted | | | | |
| b5065f4d-981b-4e2b-8a38-6eac155fa18b | Address Redacted | | | | |
| b5066482-6306-42b3-b608-a0eb3674b05a | Address Redacted | | | | |
| b5067f71-f1e0-4b10-82d9-5defbe8faba6 | Address Redacted | | | | |
| b5069f64-f1c0-4699-b85d-bd10520a5f9f | Address Redacted | | | | |
| b506d2ae-da6a-4437-9bef-928ed00a1f68 | Address Redacted | | | | |
| b506ff06-44fe-4a94-8717-0468e0a8910c | Address Redacted | | | | |
| b5070479-f9bf-46c9-87dc-5e8afcae0ee5 | Address Redacted | | | | |
| b5070546-3a64-4f06-86d3-ad5129e35734 | Address Redacted | | | | |
| b5070549-bd58-472c-8ffd-4d4525dca55c | Address Redacted | | | | |
| b5070851-106f-4fb3-ba96-a336b37b1cc1 | Address Redacted | | | | |
| b507513c-8055-4bb2-b0eb-1ae07f0f8a5c | Address Redacted | | | | |
| b5075bd0-15dd-4414-a6ae-de8b7411f9f8 | Address Redacted | | | | |
| b5077ddd-e23c-4261-b661-fb3efdb198a6 | Address Redacted | | | | |
| b507bb6f-5653-4ef6-b4bb-4cd8507c33cd | Address Redacted | | | | |
| b507d494-3565-45eb-88f4-67269ae783b7 | Address Redacted | | | | |
| b507d99c-b8cf-4d07-a5d6-4ecb94383dc9 | Address Redacted | | | | |
| b507e855-5d7b-4650-90b2-c6693bc95165 | Address Redacted | | | | |
| b507ec4d-edea-45bd-adcc-b08053ce7d95 | Address Redacted | | | | |
| b5082017-2ac4-4c45-91dd-fe8243704481 | Address Redacted | | | | |
| b5082639-a5a9-463a-84f3-a17acdcb41bf | Address Redacted | | | | |
| b5084ce3-5491-40d0-9250-fba173818972 | Address Redacted | | | | |
| b508c13c-59cf-4b24-a7fb-201f1727b0ac | Address Redacted | | | | |
| b508da60-f893-44ac-81e0-5875028ef904 | Address Redacted | | | | |
| b508dcff-5045-41d8-8ed0-d2b2b10d2c37 | Address Redacted | | | | |
| b508dd9e-a3d0-4a12-86b2-13d91804bb9c | Address Redacted | | | | |
| b508e771-d476-480e-9eb2-bb640445812b | Address Redacted | | | | |
| b508eaa4-bb91-45f4-8fef-698380a5ae55 | Address Redacted | | | | |
| b5096940-51ba-4361-b868-6155f12e3176 | Address Redacted | | | | |
| b50983cc-2f26-4752-8bf4-4b0c0c9c3915 | Address Redacted | | | | |
| b509ae9c-2753-40fe-aba6-00dad251176a | Address Redacted | | | | |
| b509c3fc-a6b9-4416-8e2e-3f54b45f07b1 | Address Redacted | | | | |
| b509d918-4b65-4394-9030-574bf682a19c | Address Redacted | | | | |
| b509f3b8-88f4-4315-8c94-96b2a46801e3 | Address Redacted | | | | |
| b509f900-6e92-461a-9a1c-a3f43e18ae2a | Address Redacted | | | | |
| b50a1aa7-9e39-45a8-914c-0e01dd2f7ce0 | Address Redacted | | | | |
| b50a20c6-c268-489b-9479-5ec92ffd1cad | Address Redacted | | | | |
| b50a24b4-e4da-46b6-b145-1146f92f2c46 | Address Redacted | | | | |
| b50a3415-4fe0-4f82-b68a-8362cc80e195 | Address Redacted | | | | |
| b50a498e-6d84-4aa8-a546-5d4def18acc4 | Address Redacted | | | | |
| b50a5086-c70c-4143-8544-46e60e9bd1f3 | Address Redacted | | | | |
| b50a5b94-aac9-47ed-bd25-56a0720a2d8a | Address Redacted | | | | |
| b50a7c3a-dc9e-4100-acd6-0a9e17ab312f | Address Redacted | Page 7193 of 10184 | | | |
| b50a8b0d-fc4c-438c-b4c1-6c953759d6cc | Address Redacted | | | | |
| b50ac065-67f5-4f39-8405-df3999f71292 | Address Redacted | | | | |
| b50ac281-8611-44fc-a62b-53b9d6497745 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b50ad290-bb78-49f8-9895-1a97888372ct | Address Redacted | | | | |
| b50aed6f-85b9-4f5d-bf43-cf39b0e61f24 | Address Redacted | | | | |
| b50b16b1-032a-48ac-bfca-9576ebef5965 | Address Redacted | | | | |
| b50b2dc2-1601-4525-b3f5-68b7b67ffb92 | Address Redacted | | | | |
| b50b43f6-5226-4371-9cac-50065ddde8d1 | Address Redacted | | | | |
| b50b77e4-d779-4ff7-83e4-ec2ab6a051ac | Address Redacted | | | | |
| b50bc7b0-becf-4955-ae39-ee414b45b111 | Address Redacted | | | | |
| b50bf1de-e9c3-4faf-a36a-259bb8dcbf98 | Address Redacted | | | | |
| b50bffed-52f0-404c-95dd-19cf69a09262 | Address Redacted | | | | |
| b50c1a3b-75fb-44d6-b05e-52d16c25589f | Address Redacted | | | | |
| b50c2691-32c4-40b7-a93d-198a2ae55b79 | Address Redacted | | | | |
| b50c2dce-a7fc-4ddc-8128-e27f8ee4eedd | Address Redacted | | | | |
| b50c36e8-8a1c-4621-80d9-5e0cd70f856e | Address Redacted | | | | |
| b50c372f-cd5f-4509-9e3e-58972329798a | Address Redacted | | | | |
| b50c3b50-0f54-4840-8a97-5a296f9ef5ba | Address Redacted | | | | |
| b50c55ad-dc6f-4efa-a403-357f2b26b5e5 | Address Redacted | | | | |
| b50c5797-3537-4b53-8b05-d4cb4e1a2335 | Address Redacted | | | | |
| b50c66e2-c65c-4bdb-967e-89bb7c400081 | Address Redacted | | | | |
| b50cc9cc-b84a-4c77-bcd3-ef63f0ecb599 | Address Redacted | | | | |
| b50cd55c-093d-4fae-9870-40bbd0270fc6 | Address Redacted | | | | |
| b50cd85f-ea05-4cc1-9f7a-4377aecd07dc | Address Redacted | | | | |
| b50d04c9-079f-4c8d-a888-febb7800a6d9 | Address Redacted | | | | |
| b50d1237-9de3-4227-b876-045149465171 | Address Redacted | | | | |
| b50d1a9c-5b02-4870-b438-7b77532fef19 | Address Redacted | | | | |
| b50d2b83-3a45-41f6-a5fb-f760073b5329 | Address Redacted | | | | |
| b50d2bea-4fae-47cf-bf4b-8d67dc0ef5f0 | Address Redacted | | | | |
| b50d573f-465b-4e35-900b-0c01eb119828 | Address Redacted | | | | |
| b50d9127-bf18-409d-914a-168c6f728aeb | Address Redacted | | | | |
| b50dab25-1d50-45df-8067-8f8292030e02 | Address Redacted | | | | |
| b50de61b-50fd-419f-bae5-0ad5d2fec128 | Address Redacted | | | | |
| b50e0904-c063-4ea4-9212-5cf98b8ac7c5 | Address Redacted | | | | |
| b50e9190-820c-4928-9194-3375ed99d3ed | Address Redacted | | | | |
| b50f0955-a4e9-44b3-bbed-07935132db45 | Address Redacted | | | | |
| b50f0f49-d1d3-45f4-a3fd-3eb3f176ce19 | Address Redacted | | | | |
| b50f33cb-ddc5-423f-9e23-d8092dc33298 | Address Redacted | | | | |
| b50f4ede-05d1-4b24-b58f-162b8696a060 | Address Redacted | | | | |
| b50f6c88-d2de-40a4-935a-e5d448595c61 | Address Redacted | | | | |
| b50f9764-4d45-454c-959b-92e14d45729b | Address Redacted | | | | |
| b50fca93-aa55-47a0-8d37-d958bb9d513d | Address Redacted | | | | |
| b50fcd11-d8c7-439b-ad8c-82b6afe0a840 | Address Redacted | | | | |
| b50fd5d1-90d2-40df-adab-6f772f65632a | Address Redacted | | | | |
| b50fd90b-8b2f-4d9c-8352-75bc24efd397 | Address Redacted | | | | |
| b50fead5-7638-4cf5-a128-745fd54b00fc | Address Redacted | | | | |
| b5100e05-c61d-4e06-a8b3-bf47d0e21a82 | Address Redacted | | | | |
| b5102497-e648-4de0-9ca8-c0e739738c4f | Address Redacted | | | | |
| b5102728-fee5-4b73-8a24-e7d709ab7924 | Address Redacted | | | | |
| b51065e3-9a2f-4409-a34b-afe3220c02e5 | Address Redacted | | | | |
| b5107686-3f23-4baa-b54d-745a83e4c7ee | Address Redacted | | | | |
| b510b64a-4f63-443f-b1a6-44cdbed1e337 | Address Redacted | | | | |
| b510bb75-8e51-45d1-b7ee-c69fe4d44c21 | Address Redacted | | | | |
| b510eb56-b1a3-4029-987f-b2c200f0277b | Address Redacted | | | | |
| b5110289-61b5-4c09-bafa-f23ab729da0c | Address Redacted | | | | |
| b5110a1f-0bd9-4313-aecc-52264cc9c453 | Address Redacted | | | | |
| b5113ed5-7219-4b20-9163-08c7eb3c4223 | Address Redacted | | | | |
| b5115f10-4e62-46df-a03d-55454cf55e20 | Address Redacted | | | | |
| b5118b62-ac91-4bc2-b4fa-f2f895e77c7e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b5118dc0-e27c-4e53-abbe-2165c192ff13 | Address Redacted | | | | |
| b511da14-6414-4084-a7cf-d923ed63fb07 | Address Redacted | | | | |
| b5121955-9f7f-45a5-8e1a-d003144bcfc4 | Address Redacted | | | | |
| b5124adb-9a8c-4e71-aeb1-1183c1b61f3d | Address Redacted | | | | |
| b52822b-607e-4506-bf4d-43678ca0bbd8 | Address Redacted | | | | |
| b512d88f-066c-43ba-85be-5691b8270ee7 | Address Redacted | | | | |
| b512e38e-4e25-456e-bbac-0b201697a83f | Address Redacted | | | | |
| b512ea96-1934-4131-a682-e5a66844fd8e | Address Redacted | | | | |
| b512fdad-7aa6-4015-905f-06d2c7141313 | Address Redacted | | | | |
| b51343e3-3367-42a4-ad09-ff76270d650b | Address Redacted | | | | |
| b5135fa6-8f3e-4c03-870e-a7d225e106d8 | Address Redacted | | | | |
| b513922f-8f55-4d5b-988b-88955f132a85 | Address Redacted | | | | |
| b513991b-3f0f-47f4-b210-3948cefdfc86 | Address Redacted | | | | |
| b513a291-2e7c-43fe-8782-e565a4d790a6 | Address Redacted | | | | |
| b513a730-46c9-4d02-b48f-faa52a56c9e5 | Address Redacted | | | | |
| b513afc0-c3d1-4561-ac2f-a28514797c68 | Address Redacted | | | | |
| b513dc73-c7d7-469a-b4ab-2da807e81b09 | Address Redacted | | | | |
| b513e5fa-df23-4c44-b55f-41b1383b787e | Address Redacted | | | | |
| b5140a97-8d7e-4486-8d52-8e28227fda35 | Address Redacted | | | | |
| b51421f4-8532-4b8e-acb2-dafe19ce5d51 | Address Redacted | | | | |
| b5142ada-f830-4fc3-8487-5101cf565c03 | Address Redacted | | | | |
| b5143303-08d7-4224-ae6b-cfa0f4b90ed4 | Address Redacted | | | | |
| b5144002-698c-465c-ba99-b28a880b4a39 | Address Redacted | | | | |
| b51460f9-9d00-4093-ab82-d3c55999bc3a | Address Redacted | | | | |
| b5148e9a-d203-46b8-9ca8-93d58cc246b0 | Address Redacted | | | | |
| b514f3db-cd88-4d00-b9a8-154b82357c2b | Address Redacted | | | | |
| b51518d0-763e-45d7-9ee7-a3f70a7354e0 | Address Redacted | | | | |
| b5153c5c-fc78-4281-bc6c-df16275c6ca7 | Address Redacted | | | | |
| b5155350-9b27-409b-92d4-60f1423faf3a | Address Redacted | | | | |
| b51572e4-937b-4fcf-9e41-01244c9ee575 | Address Redacted | | | | |
| b5159380-dfd6-4bb9-95c5-04e30dc1d550 | Address Redacted | | | | |
| b515a3c5-e00d-43a4-916b-d4500f18f607 | Address Redacted | | | | |
| b515b17f-25ac-46a5-b353-59f0ef446889 | Address Redacted | | | | |
| b515d517-db0e-4541-8c53-68b47d437bc7 | Address Redacted | | | | |
| b515ee43-ba7e-4b6e-b342-e68a5ecaad46 | Address Redacted | | | | |
| b515f41e-8fd2-4812-8b3d-19a2d30096a5 | Address Redacted | | | | |
| b515f593-3e0f-4cc4-9bd6-2f819642ede4 | Address Redacted | | | | |
| b515fd2a-fa5d-4cf2-bd36-6315c659533b | Address Redacted | | | | |
| b5160893-dc71-46f2-8db8-28e1cce10513 | Address Redacted | | | | |
| b5161553-68aa-475a-94bb-e7da6c3ae441 | Address Redacted | | | | |
| b5161569-ecd9-461a-a4f7-691390cf6e94 | Address Redacted | | | | |
| b5161cc2-b3f4-432f-a727-a1940d742bba | Address Redacted | | | | |
| b5164e01-37ac-4ef1-8e5a-c28ffe0fedef | Address Redacted | | | | |
| b516630b-23bc-4799-937d-55c862fac2b9 | Address Redacted | | | | |
| b5168c22-d73d-4774-a1cc-946ff37de186 | Address Redacted | | | | |
| b5169e76-db19-4f3c-bb4f-2bccd1d73837 | Address Redacted | | | | |
| b516b096-8da7-47cc-8aea-f38bb2a2abe8 | Address Redacted | | | | |
| b516b16e-5e1c-46e2-90d4-24ba78687636 | Address Redacted | | | | |
| b516c431-1afd-4731-95bb-6036f7ca097f | Address Redacted | | | | |
| b516f7ea-b2c9-4ce7-aa59-6abe2203011e | Address Redacted | | | | |
| b517040f-292c-4108-94e5-6c46f187b1e5 | Address Redacted | | | | |
| b51710d0-0112-47c5-a3fc-5abc781e99c5 | Address Redacted | | | | |
| b5172684-553e-4ab2-b440-1a759ed5179c | Address Redacted | | | | |
| b5172b47-e4dd-4e6c-80ec-e2c4df16e336 | Address Redacted | | | | |
| b5173347-fba8-43b5-9598-dea47aebb4f5 | Address Redacted | | | | |
| b5173348-c348-496d-8152-ebbac9c4db5f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b5173b7d-3ef5-4388-a4ed-b2802d2263f2 | Address Redacted | | | | |
| b51760c9-1785-4f82-9da2-32f4794a8779 | Address Redacted | | | | |
| b5178d49-3a75-4fe2-943c-1ac9b2127fef | Address Redacted | | | | |
| b51790f3-5149-4a6e-bf7e-b82f2107700c | Address Redacted | | | | |
| b517acf2-3356-4f2d-86ff-541ef23b5196 | Address Redacted | | | | |
| b517ad33-cbc1-4719-8ba8-04817fe30964 | Address Redacted | | | | |
| b517b5c1-5e61-4147-8f88-e6fa5b40b06f | Address Redacted | | | | |
| b517da3c-033c-4f82-abed-1ee0973c33d6 | Address Redacted | | | | |
| b517def9-f799-48d9-be4c-bf6c1e8a94bf | Address Redacted | | | | |
| b51802d9-f6af-4dbc-b280-c977368a69a8 | Address Redacted | | | | |
| b5180b7b-e264-40ae-b881-3fe0886b37af | Address Redacted | | | | |
| b5181300-94d6-4b3d-b71e-183dafe7c5c2 | Address Redacted | | | | |
| b5182d32-3b79-4abe-b2a7-8460f2743253 | Address Redacted | | | | |
| b5185d88-5438-4d3b-9919-d30ce3c15daf | Address Redacted | | | | |
| b51869c6-ccb0-4a9a-bfd9-fc91df78b036 | Address Redacted | | | | |
| b51873f0-61a6-4d10-9d20-dd3e7b24e74c | Address Redacted | | | | |
| b5187b89-4dee-4242-b2ca-8ba4c46d60b7 | Address Redacted | | | | |
| b5187f91-7ed9-4110-8eb9-7aaf1ad30a4f | Address Redacted | | | | |
| b518dfec-f066-464a-88bf-eb67b550316a | Address Redacted | | | | |
| b5190277-6d0f-4a0d-9d66-921dcd28f262 | Address Redacted | | | | |
| b5191531-073f-4dbf-a5be-a2245d1be018 | Address Redacted | | | | |
| b51943d6-26f5-45ef-b247-91810e06a253 | Address Redacted | | | | |
| b5194922-b66b-4b6d-b698-a354aa0ededf | Address Redacted | | | | |
| b5196021-24cc-48df-8695-66b004642834 | Address Redacted | | | | |
| b5196fa9-efce-4dd8-a609-e9d1acfc1d3b | Address Redacted | | | | |
| b5197364-3fac-4105-9bd1-770f36a6b960 | Address Redacted | | | | |
| b5199120-2a0f-4110-83a4-b7ad73f1c809 | Address Redacted | | | | |
| b51a0e1d-da2a-426a-9dbf-31cade9bb044 | Address Redacted | | | | |
| b51a2577-79df-44ca-8e85-2b61b855631c | Address Redacted | | | | |
| b51a5daa-ede7-4b01-856e-77db2f218d68 | Address Redacted | | | | |
| b51a8283-0240-4338-888f-ed161892e0c2 | Address Redacted | | | | |
| b51a876a-41c0-44e1-8d25-a5c2527f9729 | Address Redacted | | | | |
| b51a9706-1390-4745-ae05-143e60d401f0 | Address Redacted | | | | |
| b51ad0af-ba7e-4e4d-86cb-d933bf4a7cbc | Address Redacted | | | | |
| b51b6922-f7ea-4bc3-bdb0-a72e662c2a83 | Address Redacted | | | | |
| b51b69e1-8427-455d-b5cd-48cb76367ee0 | Address Redacted | | | | |
| b51b7828-b31f-48ae-b553-73c3713d70f3 | Address Redacted | | | | |
| b51b7a18-fb54-4873-bc91-d183083b3667 | Address Redacted | | | | |
| b51b83d4-0048-4f6e-b5dc-9e3dfc930856 | Address Redacted | | | | |
| b51b84fb-18c7-4f31-b390-267101f79575 | Address Redacted | | | | |
| b51b8709-329f-4fa8-afe8-3efaa3d2d7f4 | Address Redacted | | | | |
| b51bb376-d01f-491c-b928-dc4824868591 | Address Redacted | | | | |
| b51be08c-31fa-481f-b112-c5531c0a81a9 | Address Redacted | | | | |
| b51be74f-f0cd-451e-8397-1d7e69c2a56e | Address Redacted | | | | |
| b51be9c3-177a-4aea-be89-8c03ccbb4619 | Address Redacted | | | | |
| b51bf8bf-197a-499d-925a-7074bab9c1fe | Address Redacted | | | | |
| b51c058f-5377-43d5-a8a8-0aacefee125c | Address Redacted | | | | |
| b51c5c53-d48d-4f5e-86df-3e291853ed74 | Address Redacted | | | | |
| b51c661c-e513-4a92-ba88-e5bd2b5cfddd | Address Redacted | | | | |
| b51ca64a-ede5-4c7e-a7e7-662b98c97bdf | Address Redacted | | | | |
| b51cd6f5-fe41-4237-8d4a-cf71373fddbd | Address Redacted | | | | |
| b51cfbda-a2b9-41e7-8f4d-891eb032db81 | Address Redacted | | | | |
| b51d5f5f-509a-4290-9fff-fcf5c69f23f0 | Address Redacted | | | | |
| b51d6cba-67e1-41e1-a193-51878ddd8d72 | Address Redacted | | | | |
| b51d7a68-c7e9-48f6-b35c-d8c891b820c5 | Address Redacted | | | | |
| b51d8ef9-eaf8-4ca9-8ee3-be132c2456de | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b51d962a-68e0-4d2a-902b-00f4a8f7c96t | Address Redacted | | | | |
| b51dd5b4-4767-4f62-8d32-ea73145d3774 | Address Redacted | | | | |
| b51ddec2-d6ec-4532-8700-f1f9f6252c0f | Address Redacted | | | | |
| b51ded95-1112-4c3a-bf15-802252fc20e6 | Address Redacted | | | | |
| b51e24da-a716-43da-8bca-f2b63123a105 | Address Redacted | | | | |
| b51e2d9d-689a-4d25-8425-b83c95fe6617 | Address Redacted | | | | |
| b51ea712-67fa-4833-90d9-cd9708096b57 | Address Redacted | | | | |
| b51ec301-2d17-47eb-9c9c-63d9b6f82fe0 | Address Redacted | | | | |
| b51eeb80-d818-4fe6-b3ad-d28438c7aafa | Address Redacted | | | | |
| b51f01df-1908-464a-b785-a8c8f0be8bf6 | Address Redacted | | | | |
| b51f2a49-55b4-4dc5-b0a6-57e1cc8cb234 | Address Redacted | | | | |
| b51f2f27-a99c-4966-aed1-d05de63df854 | Address Redacted | | | | |
| b51f5560-4955-4214-b33d-1ac699723274 | Address Redacted | | | | |
| b51f586d-a9c2-4239-a848-f680f72e42f6 | Address Redacted | | | | |
| b51f58e5-7d46-44d8-becd-da007072ae0b | Address Redacted | | | | |
| b51f70e4-b93c-483e-9729-799fb7ca0fe4 | Address Redacted | | | | |
| b51f73d3-8f05-4f36-a0ce-409eaabdfd55 | Address Redacted | | | | |
| b51f9f61-ced0-47ea-afe9-488297943dd9 | Address Redacted | | | | |
| b51fbdcc-2d1a-4e89-a055-28254b90de78 | Address Redacted | | | | |
| b51fe7f5-ba92-4277-9bac-0f3dcfa1aa01 | Address Redacted | | | | |
| b5200d69-7556-4740-93f5-b389766feaec | Address Redacted | | | | |
| b5203679-6f4e-4da6-aa97-3f8bb355a02e | Address Redacted | | | | |
| b5204c3a-ff80-4417-9209-bac7b9dd4b2c | Address Redacted | | | | |
| b5205f8b-a299-46f0-a7ac-ba78dfa85244 | Address Redacted | | | | |
| b520ab8f-7551-4694-a70b-eaf81ca1a9b0 | Address Redacted | | | | |
| b5210165-1172-4561-8775-0e2678e67592 | Address Redacted | | | | |
| b52118c8-1d66-406e-be82-76e522626dd1 | Address Redacted | | | | |
| b5211f86-cb7c-4fcb-91f8-d2fe24d4d64d | Address Redacted | | | | |
| b5212cfa-eb3d-4b54-bb57-92e2661a515d | Address Redacted | | | | |
| b5212df3-1088-4f34-bb96-ae22690a5485 | Address Redacted | | | | |
| b52140dc-f59b-4e1a-b8fa-f1f4be971390 | Address Redacted | | | | |
| b521634f-1069-45ad-bef1-cf9d0afa285! | Address Redacted | | | | |
| b5217954-106d-4c1e-a463-f9bd08590df6 | Address Redacted | | | | |
| b52192be-f398-4d0b-a190-9f8149a83078 | Address Redacted | | | | |
| b5219617-215f-4a79-affc-54070a270cf5 | Address Redacted | | | | |
| b521b8b4-6cd4-4f65-8468-4b5f4964a1cd | Address Redacted | | | | |
| b5221383-2116-4262-9daf-af0f780364f9 | Address Redacted | | | | |
| b52233de-e344-4409-9718-e06371b2148t | Address Redacted | | | | |
| b5225baf-d7b8-4418-9109-ea82c0c75a3e | Address Redacted | | | | |
| b52262be-2807-4300-96bc-2a33108a39a7 | Address Redacted | | | | |
| b522783f-5e4a-49b6-bda8-279fa0165801 | Address Redacted | | | | |
| b5229ec8-0c18-4a7a-ac4b-294cb0da1352 | Address Redacted | | | | |
| b522bcdc-15a1-4986-ae64-2ef9f7cc785c | Address Redacted | | | | |
| b522cb5f-0eb7-48cb-8bf2-7a8d49cdd3f4 | Address Redacted | | | | |
| b522faad-8269-425b-b786-e3805cab1693 | Address Redacted | | | | |
| b5231023-57f2-4725-9709-58000552042t | Address Redacted | | | | |
| b5231664-ba0b-46e4-87e9-e520e3e68d07 | Address Redacted | | | | |
| b52318d4-1fbb-45d4-b3b7-5a53e0494d5a | Address Redacted | | | | |
| b5231cf7-bf1d-40d3-9a3b-876549393e7b | Address Redacted | | | | |
| b5232022-73c5-4166-be5e-d29411b05226 | Address Redacted | | | | |
| b523271b-e8a6-446e-ad80-f04aaa45b318 | Address Redacted | | | | |
| b5233c2f-4bd8-4907-8593-0253c17c398e | Address Redacted | | | | |
| b5238565-0806-4453-8efd-34cf95600f04 | Address Redacted | Page 7197 of 10184 | | | |
| b5238c87-15c9-4c5b-90c1-d9ef267e6a50 | Address Redacted | | | | |
| b523970d-29af-421c-be67-9feff36e0f2c | Address Redacted | | | | |
| b523a15d-6429-4915-b3f7-b5f374381c74 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b523a5e9-30ed-4bc5-9a72-8f4af747258c | Address Redacted | | | | |
| b523abc9-1ca5-4d17-900a-1ea545fc9d13 | Address Redacted | | | | |
| b523b620-0030-4ad6-b294-4e5e9bad1a15 | Address Redacted | | | | |
| b523c936-b41b-4762-9616-87d820024e8a | Address Redacted | | | | |
| b523cec5-044f-4fd6-82a4-055fbac1f3a2 | Address Redacted | | | | |
| b523f74c-e508-4ad3-82cd-5cfbde26153b | Address Redacted | | | | |
| b524162c-4b4e-4fc1-83b6-680c606baed8 | Address Redacted | | | | |
| b52438ee-b34a-4260-846c-57a8f8d2ed2d | Address Redacted | | | | |
| b52489e3-fac6-4e64-aec6-38bdcfee42cd | Address Redacted | | | | |
| b524a3ce-d1f7-4722-9202-aa025353f3ae | Address Redacted | | | | |
| b524bce4-68f2-48a9-a0ef-e02b13ca3a3a | Address Redacted | | | | |
| b524d32c-c757-45c3-854f-ca377b4b302a | Address Redacted | | | | |
| b524ef87-9ae9-4e11-b208-cb3c9e34eab2 | Address Redacted | | | | |
| b524f066-2b66-44db-967a-10fdf34d1b84 | Address Redacted | | | | |
| b524f386-648f-47dd-9da5-ee4f92bc4292 | Address Redacted | | | | |
| b52500be-d944-44d9-84a3-edf77b339a3e | Address Redacted | | | | |
| b5258eb9-735e-48d9-aa68-9bae1c119654 | Address Redacted | | | | |
| b525c480-e0e0-47e6-833c-17f758a3c246 | Address Redacted | | | | |
| b525cb07-41b3-439e-b007-a8e92f29dd78 | Address Redacted | | | | |
| b5262a64-b4b1-4b49-abe6-2e0c6088ec60 | Address Redacted | | | | |
| b526318a-4184-4fdc-aa16-f6fbf7b5bea4 | Address Redacted | | | | |
| b5266a34-d452-41ea-b771-f07d4b37b864 | Address Redacted | | | | |
| b5266a57-d0a2-43ce-9d74-fe23da62f0a3 | Address Redacted | | | | |
| b526a596-a4a2-480f-bc1f-c5c03db7548C | Address Redacted | | | | |
| b526eddb-8bdb-47cd-8ab5-bb8327cb47d8 | Address Redacted | | | | |
| b5271534-cee4-455f-bb4f-4d10f436728C | Address Redacted | | | | |
| b52715bd-898a-428b-860c-011c681c5e58 | Address Redacted | | | | |
| b5271f5e-48af-4e96-a0c9-8d8f5218bd7d | Address Redacted | | | | |
| b5274607-226d-4cbf-853c-e45c632f1685 | Address Redacted | | | | |
| b52763a0-8770-48ce-91fa-a227a061ddca | Address Redacted | | | | |
| b5277c58-66ad-4cf4-ab9e-47bac72f8601 | Address Redacted | | | | |
| b52789e1-9f5a-4fee-9ced-c31cdc9ec5c7 | Address Redacted | | | | |
| b5279268-e02b-40dc-8acc-293a02f6f176 | Address Redacted | | | | |
| b527b380-c0fb-456c-a0aa-d049e1afdadf | Address Redacted | | | | |
| b527c173-4948-46c5-b9e0-a2ddf4487c9c | Address Redacted | | | | |
| b527f7dc-15e1-47a1-81d5-16d6567d20a3 | Address Redacted | | | | |
| b527fa79-19b3-4f27-8aef-a4ad2c71b4bb | Address Redacted | | | | |
| b5280bb5-e71c-44c3-b5c6-cd36b74a1153 | Address Redacted | | | | |
| b5281e35-0a25-4183-ad70-12ee05dc2efe | Address Redacted | | | | |
| b5283ac2-1c82-4f6b-80c1-202597209dc2 | Address Redacted | | | | |
| b5284c3b-710b-4f4a-85c2-8405e229ca62 | Address Redacted | | | | |
| b52860b4-d992-4430-a3e5-88319586382c | Address Redacted | | | | |
| b528d432-d38d-4e0e-b556-19b278e2bbbc | Address Redacted | | | | |
| b528f67e-e867-49f0-9704-8c0f06993015 | Address Redacted | | | | |
| b5293135-27e5-4843-9703-87956da6df4b | Address Redacted | | | | |
| b5293c54-397b-4271-a7ec-ea0a907874fl | Address Redacted | | | | |
| b5293ed8-78ee-4dce-b7a7-28433ebf84fe | Address Redacted | | | | |
| b529638b-4afd-4bfe-83d1-54399263b44a | Address Redacted | | | | |
| b5296bc0-8be9-42f6-b691-599d7feac728 | Address Redacted | | | | |
| b52970bc-451b-4c2c-8d66-54f63979bc4c | Address Redacted | | | | |
| b52971d1-39ff-420a-8825-e5f968cefc1a | Address Redacted | | | | |
| b5297bed-a05b-45fd-a393-552a4321e5b1 | Address Redacted | | | | |
| b5298644-fd46-4b0f-8385-fd34d237fe07 | Address Redacted | | | | |
| b529aad0-ae40-4f60-80aa-221b6775e2f! | Address Redacted | | | | |
| b529af69-d674-456f-b20f-23223b63904£ | Address Redacted | | | | |
| b529ebba-0b76-42c6-b356-47fc8fb9ce03 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| b52a03bc-d464-4d6a-be55-41ebfcc3dc67 | Address Redacted | | | | |
| b52a1fa8-2037-4dcc-bb49-a56e44c9b0fc | Address Redacted | | | | |
| b52ab59e-a25a-4dd2-ba6b-d73b4877c39b | Address Redacted | | | | |
| b52acf60-be86-4607-8e4f-fc92abd6618b | Address Redacted | | | | |
| b52af696-08f1-40c2-8bc8-2ae41ba6556 | Address Redacted | | | | |
| b52b10ef-9417-4441-9d76-13e34831e498 | Address Redacted | | | | |
| b52b1caf-9a61-48d5-bf74-458a0e99164 | Address Redacted | | | | |
| b52b368b-89e1-474b-8621-b62e67c9e6c9 | Address Redacted | | | | |
| b52b5dfe-5c0f-45ae-973a-6c1cb804f4f3 | Address Redacted | | | | |
| b52b612f-c378-4e5d-8ccf-2dcb73f6452d | Address Redacted | | | | |
| b52b6a43-7b58-49dc-b606-89da1be869c9 | Address Redacted | | | | |
| b52b6d79-f4db-4428-9b9a-69c68735e23 | Address Redacted | | | | |
| b52b873c-b68e-4988-87bc-02b809e5a60e | Address Redacted | | | | |
| b52b89fb-e792-4e5b-b381-c1ce285a502b | Address Redacted | | | | |
| b52b9744-b791-4e17-ad9b-feb8bd19635c | Address Redacted | | | | |
| b52b97f0-03d4-49c7-a0ee-bfed81a95d1b | Address Redacted | | | | |
| b52b9841-675d-4c5c-9f0b-7a9db77ab16e | Address Redacted | | | | |
| b52ba311-0656-4c46-b515-e756d456b11d | Address Redacted | | | | |
| b52ba5b0-66d5-4a17-9949-13917c5e6fe2 | Address Redacted | | | | |
| b52bd978-6907-4d4c-a503-8f967b11e3e6 | Address Redacted | | | | |
| b52be157-5154-435c-8deb-d2c26e778f37 | Address Redacted | | | | |
| b52c0ab2-9c2a-4ff0-b4e5-a3755653b4e | Address Redacted | | | | |
| b52c199c-5b60-4895-9a54-fa45f5515d8c | Address Redacted | | | | |
| b52c33c9-16a3-43dd-b407-42da33054c4b | Address Redacted | | | | |
| b52c398f-4950-4dde-83f3-f5a7c839cea3 | Address Redacted | | | | |
| b52c3dd0-6cce-4702-9680-8031e7e2c0c1 | Address Redacted | | | | |
| b52c7822-e80d-4ef2-950a-bc212076c967 | Address Redacted | | | | |
| b52c8647-a006-4d4d-bd06-bc552457c521 | Address Redacted | | | | |
| b52c9d89-a3ec-4bfe-8551-2e7f7396f12a | Address Redacted | | | | |
| b52ca03f-dafe-47a7-8881-f5549d06eba1 | Address Redacted | | | | |
| b52d3fb2-aff7-4cbd-aa42-2a1f83d26a8 | Address Redacted | | | | |
| b52d4f41-33a1-4767-ba9c-ae122fe6990 | Address Redacted | | | | |
| b52d5620-4210-4d9b-95c1-04cbb1edc603 | Address Redacted | | | | |
| b52d6fdf-2167-4e1b-9f2f-10d5ae035fa | Address Redacted | | | | |
| b52da29c-3063-47c6-8998-3f4f69fd0a6 | Address Redacted | | | | |
| b52dacd7-001e-42aa-9d81-c50701d5f341 | Address Redacted | | | | |
| b52db7c0-4977-4171-a229-d42977614c21 | Address Redacted | | | | |
| b52dc95c-feb1-48f7-801c-d2cbe5f95ca0 | Address Redacted | | | | |
| b52e0296-321d-4ded-8794-9f8c34e0ac2a | Address Redacted | | | | |
| b52e1814-f257-4291-973b-0268370f6ce | Address Redacted | | | | |
| b52e555d-021a-45e6-90d9-deb1a208863c | Address Redacted | | | | |
| b52e8f29-03f4-4403-a8e1-fc0f018ae78 | Address Redacted | | | | |
| b52e918e-e77e-4a53-8c1d-8d8c28560232 | Address Redacted | | | | |
| b52ebaae-6e39-4dd7-a319-4229230bd97 | Address Redacted | | | | |
| b52ed169-862c-45b2-a36f-7cff2f978dc4 | Address Redacted | | | | |
| b52ef8eb-2939-4aec-ae1e-0e474152fb49 | Address Redacted | | | | |
| b52f222c-7d3b-4e7f-b604-20009da218a | Address Redacted | | | | |
| b52f2764-26b3-4348-8499-3473a0cb448 | Address Redacted | | | | |
| b52f4005-36da-4b2a-b26d-869ff7bd98c | Address Redacted | | | | |
| b52f5b96-f92e-4b6d-b325-44eeb5a14741 | Address Redacted | | | | |
| b52f64b2-be2a-4748-9687-c031f01b2a1 | Address Redacted | | | | |
| b52f67b8-baf1-4ef9-8e24-416454f1a83 | Address Redacted | | | | |
| b52f6bdf-f97d-4ecf-877e-e556db5b61a7 | Address Redacted | | | | |
| b5301195-0f5a-497b-9a03-7136443c3ac | Address Redacted | | | | |
| b5303de4-abc7-44a0-a114-5643364da69 | Address Redacted | | | | |
| b53055ba-5739-4eff-b58a-99f8c22b913 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b5306a5f-015b-45ab-ac87-24fe4305f90C | Address Redacted | | | | |
| b5306b10-5dc0-4793-8182-b1125815afe6 | Address Redacted | | | | |
| b53089ba-e395-438e-8a87-41d63fdfd49a | Address Redacted | | | | |
| b530c4e5-292d-4813-b011-5add6e5c804d | Address Redacted | | | | |
| b530d60c-a2f7-4d6f-982d-244e5948dec2 | Address Redacted | | | | |
| b530d626-50d2-4fc2-8746-bf04c274b84f | Address Redacted | | | | |
| b53199e7-d9f7-47ab-9952-787b4ed47633 | Address Redacted | | | | |
| b531af77-ccf6-4731-a106-fd85e0148195 | Address Redacted | | | | |
| b531c018-0af2-43c9-8f2c-4d08792f61c3 | Address Redacted | | | | |
| b531d251-a547-4cc5-bcc5-46154cfc6678 | Address Redacted | | | | |
| b531d2b-bfc1-45c0-93cc-b119e467f836 | Address Redacted | | | | |
| b531dabb-4b85-4207-b8a0-68ee77121d84 | Address Redacted | | | | |
| b531f306-c60f-4f2c-baf4-ec44ea1fdf1b | Address Redacted | | | | |
| b531ff08-1796-4105-b5ff-63db9483a64C | Address Redacted | | | | |
| b53210a2-8531-4ad3-abaf-4004991262f3 | Address Redacted | | | | |
| b53226df-32bf-4782-8825-f4322f3d2459 | Address Redacted | | | | |
| b5326da9-0447-4a41-bfb6-1a3cf0ce2294 | Address Redacted | | | | |
| b53289a6-d31e-499d-8a50-7979f76d5e12 | Address Redacted | | | | |
| b5328ea1-8f1b-4072-ae43-b8cbc49ed554 | Address Redacted | | | | |
| b532cba0-e081-40c3-a242-ab8a131dff88 | Address Redacted | | | | |
| b532f667-bbda-431a-bf41-7e9360d20955 | Address Redacted | | | | |
| b532fd4c-6731-423a-a8b1-1966db2054dd | Address Redacted | | | | |
| b532ff47-7c3e-417f-b205-3ede9aa2340c | Address Redacted | | | | |
| b5330dba-ba28-437e-830d-001876d20911 | Address Redacted | | | | |
| b5331861-4b24-4e3d-888e-c60096a4cf5C | Address Redacted | | | | |
| b5332790-0adb-4605-9c0c-17638e349a0d | Address Redacted | | | | |
| b53330e8-c2cc-43d1-9ace-18751da01b0e | Address Redacted | | | | |
| b5337f1f-a48c-416c-a694-fa27838f3039 | Address Redacted | | | | |
| b533aa02-15f2-4045-974b-8d932954068C | Address Redacted | | | | |
| b533aa53-733e-48cc-9ac6-b484c0a041a1 | Address Redacted | | | | |
| b533bc74-715e-4e1d-a7f7-faa98a93f0ad | Address Redacted | | | | |
| b533dff5-467b-4a58-be7a-943361ab2f6c | Address Redacted | | | | |
| b533fe10-bdec-455f-be23-e2353c02ec7f | Address Redacted | | | | |
| b5340293-1022-4ea5-bd12-d778c3157697 | Address Redacted | | | | |
| b53432ac-69bb-42ba-89a7-fe82d5db747e | Address Redacted | | | | |
| b5343536-8113-4289-8ed6-6d019e93a3d3 | Address Redacted | | | | |
| b534561c-95a2-4c1a-b2a6-64698ca73e13 | Address Redacted | | | | |
| b53458eb-9618-4b96-920d-ed1bc273c4b6 | Address Redacted | | | | |
| b53466bf-b4ff-4734-88ae-0e8e73c07dc4 | Address Redacted | | | | |
| b5346eb1-081a-42a0-88ac-0e5cf78faa14 | Address Redacted | | | | |
| b534c896-b5c0-4bd0-bc1c-30b1037e2532 | Address Redacted | | | | |
| b534d2a9-5445-46f7-90f9-00988812fc09 | Address Redacted | | | | |
| b534e3cc-484c-4714-8f05-9bc3fbc4a79f | Address Redacted | | | | |
| b5350b43-59b0-4423-b285-1158e2207647 | Address Redacted | | | | |
| b5351183-ad81-4c23-9b69-dd07eacd0ca5 | Address Redacted | | | | |
| b5353b75-16c6-4e91-968c-88cc3195ad2d | Address Redacted | | | | |
| b53545fa-3136-448c-a6ef-b85336eeb9fe | Address Redacted | | | | |
| b5354f23-cb8c-45db-855a-4915f36281da | Address Redacted | | | | |
| b53557c1-e15d-41d7-8f50-51167fdd132f | Address Redacted | | | | |
| b5358e6e-4986-4704-8d45-88c461a1ade8 | Address Redacted | | | | |
| b535a7d1-1aac-45ee-8adf-2de2ae884061 | Address Redacted | | | | |
| b535c5aa-48c5-4391-b83d-76718f6c58eb | Address Redacted | | | | |
| b5361064-4475-4da4-85b8-d2cc2921b8cf | Address Redacted | Page 7200 of 10184 | | | |
| b5365981-86e1-49d8-a52e-a60063688961 | Address Redacted | | | | |
| b5365b22-1602-4961-bfd4-c776d296b069 | Address Redacted | | | | |
| b5366d16-4097-4b98-930d-2ace6aaea6d1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b5368af2-5fbf-435d-b7d0-de2bb26e38db | Address Redacted | | | | |
| b5369388-c1f7-4277-a3b2-0098ad6e1cf1 | Address Redacted | | | | |
| b536c284-8ab3-4e00-bdc6-34a60b3bc90c | Address Redacted | | | | |
| b536c8ff-0d51-431c-ae13-f014f6121ba7 | Address Redacted | | | | |
| b5371a7a-910e-4d47-b659-9a495151f3da | Address Redacted | | | | |
| b5373e11-357b-4599-b858-a4737e08baca | Address Redacted | | | | |
| b53746e4-77c9-402a-a913-95571e73c447 | Address Redacted | | | | |
| b5374ec0-ccd6-4a46-9380-46f13b3d1f2C | Address Redacted | | | | |
| b5375654-0682-491b-9517-309faa3980d4 | Address Redacted | | | | |
| b5376034-8583-49b9-94b4-42f7636e74d3 | Address Redacted | | | | |
| b53761f5-2fc8-4390-a623-3e7dfd513398 | Address Redacted | | | | |
| b53766fa-3ab1-4042-b4e6-8ab1ee36869f | Address Redacted | | | | |
| b5378c3b-d3d9-4510-8c33-6b0588e4104e | Address Redacted | | | | |
| b537b437-b37c-468c-ae20-952d70e1cbe8 | Address Redacted | | | | |
| b537b566-5e72-4826-84b3-79c5771857a9 | Address Redacted | | | | |
| b537c18d-3201-4891-b557-66b7857d1a13 | Address Redacted | | | | |
| b537d964-1626-4e9e-9bcb-582dff6d13ca | Address Redacted | | | | |
| b53822fd-caff-4fe2-b2ab-e6c65f890922 | Address Redacted | | | | |
| b538310a-fd89-4f30-967e-e159d55173f2 | Address Redacted | | | | |
| b5383fa0-c77b-4aca-8dd5-7ef74efd1e0a | Address Redacted | | | | |
| b5389486-0084-4e8f-809a-4991a6aa55ab | Address Redacted | | | | |
| b538c782-de41-44ed-9fc0-f9066a334692 | Address Redacted | | | | |
| b538e6f7-9f9f-4753-85d4-639cf158dacd | Address Redacted | | | | |
| b5394012-5b3f-4d94-bf1e-c1815504aee7 | Address Redacted | | | | |
| b5396767-b315-4daf-a3ff-98696bbdb113 | Address Redacted | | | | |
| b5396cb1-e1b0-48b9-b960-dc7ea1caaafa | Address Redacted | | | | |
| b539777c-5320-411b-b437-29abcd26806c | Address Redacted | | | | |
| b5399965-456a-4b6f-8392-46c3ec5697c3 | Address Redacted | | | | |
| b53a03ed-47ac-4866-b90b-7c0c1d668a96 | Address Redacted | | | | |
| b53a0f7a-c7d6-4f3d-b640-186ca666696c | Address Redacted | | | | |
| b53a4e4e-21a8-437a-a55c-a2fa41c53b09 | Address Redacted | | | | |
| b53a69f6-13b4-4910-929a-bb05aa562f2c | Address Redacted | | | | |
| b53a85b2-15e8-417e-a90d-0e0653196593 | Address Redacted | | | | |
| b53aa2aa-92ae-4814-b3eb-09fc04dcfd4d | Address Redacted | | | | |
| b53ad26d-8b61-440b-b3f6-74c51ddd39f5 | Address Redacted | | | | |
| b53ad60d-4562-4198-a085-1337045acc51 | Address Redacted | | | | |
| b53aed45-77f9-483e-9fd0-d64cc87416c0 | Address Redacted | | | | |
| b53b1a20-7ad8-4de4-b639-e8a525cc57ba | Address Redacted | | | | |
| b53b1ed5-dee6-4fa9-979f-c70b5d83f4e9 | Address Redacted | | | | |
| b53b227a-b161-48b6-86a1-db017a699de1 | Address Redacted | | | | |
| b53b2742-7be4-4aed-9939-64c1b70a14f7 | Address Redacted | | | | |
| b53b73ff-1934-4e32-8d4d-d51dfa348164 | Address Redacted | | | | |
| b53b7fb2-68fe-4dbb-bcae-80aa92d498f7 | Address Redacted | | | | |
| b53b9355-d18c-4edd-ba1f-8993fd6c54da | Address Redacted | | | | |
| b53b9988-1d7e-46c3-9171-c0935235bc1e | Address Redacted | | | | |
| b53bd986-ba98-4be1-992e-d57621f438b8 | Address Redacted | | | | |
| b53bed06-299b-4005-aaab-0c48a6cd5637 | Address Redacted | | | | |
| b53c0a52-03f0-4c43-bf14-f893149701d1 | Address Redacted | | | | |
| b53c38e7-f04e-452a-8256-345653850ee0 | Address Redacted | | | | |
| b53c3c07-9e30-4e31-ac77-e19567132aa7 | Address Redacted | | | | |
| b53c3f49-6836-4139-ad9b-0088b29bc2bd | Address Redacted | | | | |
| b53c7a99-abc6-4647-a12c-273aa6bc083c | Address Redacted | | | | |
| b53c8265-6e66-468c-91e1-b51ff8bdb441 | Address Redacted | | | | |
| b53c8605-3995-44f3-8ac9-abfda70a7f6C | Address Redacted | | | | |
| b53cbc18-9540-48d7-842a-a23d8d3ca18f | Address Redacted | | | | |
| b53cc1bf-159c-4075-bf5a-18ebe4c00a8a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| b53d09b6-492f-47be-8f18-76a548e5a9dc | Address Redacted | | | | |
| b53d2a5b-fa8e-47f0-94f1-71b5c02db2ce | Address Redacted | | | | |
| b53d3115-b030-40bd-806d-c07bb64e903a | Address Redacted | | | | |
| b53d38e3-0b1a-4284-bb50-93f32c663ec4 | Address Redacted | | | | |
| b53d5a3c-2341-4e3f-a948-b2d0b59d77bb | Address Redacted | | | | |
| b53d8d4a-004b-4d33-9fed-796a76dc24aa | Address Redacted | | | | |
| b53da36f-fe08-4b7f-9315-7dd6d7e86318 | Address Redacted | | | | |
| b53dafb2-a9ab-4b8f-8948-880a2baf7932 | Address Redacted | | | | |
| b53dbd55-76f6-440a-97ca-c042d4ab0142 | Address Redacted | | | | |
| b53dc433-2860-4cc0-a71a-0265899c12c1 | Address Redacted | | | | |
| b53dca72-8d6f-4a53-aacb-036a062ed075 | Address Redacted | | | | |
| b53df86f-b5c3-4068-9683-f11e34c81c3e | Address Redacted | | | | |
| b53dfd26-ee29-4dd0-8e3a-dda89c67190d | Address Redacted | | | | |
| b53e036d-a8ce-4488-af7c-b7c857b82357 | Address Redacted | | | | |
| b53e0476-1a76-457c-8da1-bd783170518c | Address Redacted | | | | |
| b53e1b94-fb23-437b-bd6d-fa3d138a534a | Address Redacted | | | | |
| b53e2383-51c1-4788-b561-dd451f0d0124 | Address Redacted | | | | |
| b53e28d1-6702-4b7a-bc69-4f4799772be3 | Address Redacted | | | | |
| b53e3fb9-24f1-43fd-a3b8-e6c73e207187 | Address Redacted | | | | |
| b53e4a29-15a9-49b3-bb56-2561e610653 | Address Redacted | | | | |
| b53e8c93-2cb9-43b2-a9d8-bfcd016b1791 | Address Redacted | | | | |
| b53e8f2e-1e2a-47be-8495-7dd6df560cc7 | Address Redacted | | | | |
| b53e905e-860e-47d1-8169-64b4cf44f356 | Address Redacted | | | | |
| b53ebbb4-c738-488a-b35c-c47434400d1f | Address Redacted | | | | |
| b53f14f7-95a2-4287-85d9-ff5bb9cf50d4 | Address Redacted | | | | |
| b53f39a0-f566-4b78-85c5-fedfa4d493be | Address Redacted | | | | |
| b53f621f-cee1-495e-8bda-d531870eb20c | Address Redacted | | | | |
| b53f84e6-70ae-4599-a2f1-8145f77110d9 | Address Redacted | | | | |
| b53fa2b6-dbc7-401e-9720-0af37be60bd3 | Address Redacted | | | | |
| b53fb5e9-b8a4-4206-9859-86f98a725a36 | Address Redacted | | | | |
| b53fd072-88a4-48db-b931-bd485c4566ff | Address Redacted | | | | |
| b53fd8e9-be8b-481c-ab12-a22401ddf68e | Address Redacted | | | | |
| b5402bb9-b501-42c1-a0ce-491b4fd32599 | Address Redacted | | | | |
| b5403e77-ee2d-419c-81a7-7a7d45e27ba9 | Address Redacted | | | | |
| b5408a33-eb66-4523-9e97-c6a674006c45 | Address Redacted | | | | |
| b5409ab1-e904-4ca1-bd10-7f11b0bd64f1 | Address Redacted | | | | |
| b5409c68-345a-40b2-a97b-eadd50cddd08 | Address Redacted | | | | |
| b540f1c8-682f-4dbe-a0dd-8e2751888f6e | Address Redacted | | | | |
| b540fcca-f4a3-4da4-942f-6b0031860e53 | Address Redacted | | | | |
| b54158f2-5f47-437f-adbc-5ef02eb214d2 | Address Redacted | | | | |
| b5416827-59e9-4cc6-aa19-bc1258133841 | Address Redacted | | | | |
| b541789d-fbc8-48f4-a750-02a1b93b899e | Address Redacted | | | | |
| b5417cc9-6cf4-4f49-9458-b01f3e73fd0d | Address Redacted | | | | |
| b5417e56-bd89-43b6-95b7-f727fe3e943b | Address Redacted | | | | |
| b541a095-7162-4845-81aa-40f4d5920db3 | Address Redacted | | | | |
| b541babb-1014-4cda-845d-45879e36e09d | Address Redacted | | | | |
| b5420adc-f475-47bd-832e-5643e0bb285f | Address Redacted | | | | |
| b5422a98-4bf4-47b4-ac01-5fc8bc70bba8 | Address Redacted | | | | |
| b5422dc9-1f1d-4c5f-8426-e77400afe7d3 | Address Redacted | | | | |
| b5422ed3-c781-44f4-97a7-dffb3b49a03b | Address Redacted | | | | |
| b542c405-8c8a-46f3-af46-d7d5b5c1708b | Address Redacted | | | | |
| b54305ab-16b5-4c70-8286-96af5341578 | Address Redacted | | | | |
| b5432ded-070e-412f-a902-00f69c674fcf | Address Redacted | Page 7202 of 10184 | | | |
| b543475d-6f2e-498b-adb2-a4cd8e5c64ed | Address Redacted | | | | |
| b54358aa-a52e-4978-890c-3678d068814c | Address Redacted | | | | |
| b5436a40-a339-4090-a389-0724912e1de3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b5436a1c1-f7da-4508-926a-f0060e5a203b | Address Redacted | | | | |
| b5436d17-4cb2-4699-a57b-dd233afad611 | Address Redacted | | | | |
| b5436e7b-a229-4157-87cd-8128a08a3bb2 | Address Redacted | | | | |
| b5437082-5c70-4e8e-b54d-7d88c43b3f42 | Address Redacted | | | | |
| b5439923-adea-4085-96a3-e9980bf8e763 | Address Redacted | | | | |
| b543ab80-e424-47d7-a4e6-f2df35a59c64 | Address Redacted | | | | |
| b543aeaf-e34d-4c34-a135-81877dd00512 | Address Redacted | | | | |
| b543c4a2-c3bf-434a-9661-e29431493782 | Address Redacted | | | | |
| b543d6f3-5660-44b2-b396-bcda586ea485 | Address Redacted | | | | |
| b543e406-2031-4a47-b82a-dbe0bb320597 | Address Redacted | | | | |
| b543f69c-05ba-447e-ba1a-2144af5fcf90 | Address Redacted | | | | |
| b544455c-ca37-4283-a372-148dc54091f5 | Address Redacted | | | | |
| b544533c-810f-4101-a7ba-bda77a2562b4 | Address Redacted | | | | |
| b5445ea6-cebd-4be0-b0c4-881d35a25e42 | Address Redacted | | | | |
| b544a6a7-6abf-45a2-9a70-dfd0e35a1b5b | Address Redacted | | | | |
| b544b414-a8b5-4e22-bf38-6b4f7a826b08 | Address Redacted | | | | |
| b544bc7c-f36e-4841-b30f-a9c17da89c2a | Address Redacted | | | | |
| b544d9ca-f84b-4227-b5dd-e580578ae388 | Address Redacted | | | | |
| b544deba-cf5b-412b-8cc6-9ccc7993e8bc | Address Redacted | | | | |
| b54503c9-c011-4ab6-9ea5-1514ea159f6e | Address Redacted | | | | |
| b545262e-327a-48b8-bc2f-dc89ba3eed21 | Address Redacted | | | | |
| b54539e1-2555-46de-8d0a-ea2c8f0fee5e | Address Redacted | | | | |
| b545486f-b0ae-436c-80d5-8eca12cb66dc | Address Redacted | | | | |
| b5454cbb-db06-4c9b-b0ac-e0dfd55f2186 | Address Redacted | | | | |
| b5455a24-3c1c-495d-9531-08413db83837 | Address Redacted | | | | |
| b54574bc-86dc-4aae-bce5-16dba7e5917a | Address Redacted | | | | |
| b545a092-bdd6-4794-9970-2456583444f8 | Address Redacted | | | | |
| b545c778-62b4-4273-bcb1-c711622be34d | Address Redacted | | | | |
| b5460f9c-1cd6-4a1b-93d3-a86ff757f8b2 | Address Redacted | | | | |
| b5461083-0303-4605-8a85-704741be684c | Address Redacted | | | | |
| b546427a-cca4-4f58-84c6-4fedef5a550a | Address Redacted | | | | |
| b5466c9e-4968-4345-8ece-ed79472c3df9 | Address Redacted | | | | |
| b5469d55-73bb-45d5-a300-d32f3ab26fcd | Address Redacted | | | | |
| b5470e6c-42cb-43aa-9aaf-82c6e873c893 | Address Redacted | | | | |
| b54721f9-da3a-40a6-81cd-8c97447c8b7b | Address Redacted | | | | |
| b547354c-0495-4a7b-91e9-6be128c10bae | Address Redacted | | | | |
| b5475b90-9c77-44ce-869b-a331c1a5ee99 | Address Redacted | | | | |
| b547664a-2335-4ed9-a407-60b9249bf63b | Address Redacted | | | | |
| b547a0e4-12f4-48c3-b406-7dba33ba5f49 | Address Redacted | | | | |
| b547b92c-33cd-41b9-9efe-db1cac81485d | Address Redacted | | | | |
| b547bdb3-9b1c-483e-9324-a87edb79a7e2 | Address Redacted | | | | |
| b547ee93-fe6f-42dd-b450-104e36e3c8e3 | Address Redacted | | | | |
| b5481221-1170-4833-8272-5539a35484f5 | Address Redacted | | | | |
| b5482683-b97d-4a0a-a122-c715b2f4d338 | Address Redacted | | | | |
| b5483fcd-e0b6-4232-a6d6-4c7338706ba1 | Address Redacted | | | | |
| b548a4ef-7106-442a-9845-86dc27b72da6 | Address Redacted | | | | |
| b549181e-541f-45fb-9676-930244fb6a74 | Address Redacted | | | | |
| b5495543-f07a-46fd-a0e3-3bddf71d85f1 | Address Redacted | | | | |
| b54955d3-18d4-4920-bdce-5ab383c50563 | Address Redacted | | | | |
| b549ab4c-5e42-47c2-9eb7-d1e0f6739c7a | Address Redacted | | | | |
| b549ae1f-f4b8-40bd-8855-f5d279d34bc3 | Address Redacted | | | | |
| b549b3f5-cbcb-4cbd-8d0d-306b63f10365 | Address Redacted | | | | |
| b549c97b-fab0-41e3-8714-e7d5d0d85cae | Address Redacted | | | | |
| b549c9bd-1b0d-4284-b3ca-bf564670e94b | Address Redacted | | | | |
| b549e426-e85b-4446-908e-687ea3cd072e | Address Redacted | | | | |
| b549ea4b-5590-45fb-91a2-53e7a135f7a5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b549faca-374d-4af8-ac47-a442e9092cb9 | Address Redacted | | | | |
| b54a0b98-a7f6-4501-aa87-b67497b2ab98 | Address Redacted | | | | |
| b54a1385-edbf-48f8-ae46-601c73bb8e6c | Address Redacted | | | | |
| b54a185b-141a-465f-a087-886e6a146a59 | Address Redacted | | | | |
| b54a1abd-6da4-47df-a195-7128a0241fd6 | Address Redacted | | | | |
| b54a290b-f36c-4f3e-8e9e-47769f7bca40 | Address Redacted | | | | |
| b54a4630-1ea5-4f7f-9a25-41e0f6e96c3b | Address Redacted | | | | |
| b54a5a56-3c5c-46b0-856d-ad172a606252 | Address Redacted | | | | |
| b54a6d4d-8e28-4957-807c-ce11cd782260 | Address Redacted | | | | |
| b54a9027-97d3-4cf5-8d67-afe4925fec7d | Address Redacted | | | | |
| b54a9f5e-bcf4-43f9-915d-526786fac572 | Address Redacted | | | | |
| b54ac500-e2a1-4271-9fb8-3510ce1beb12 | Address Redacted | | | | |
| b54ad001-450e-4154-8ed2-c65eb8cb0f09 | Address Redacted | | | | |
| b54ad1ae-fd41-4ed1-a7fa-5e6388ee0f58 | Address Redacted | | | | |
| b54ada03-310b-499c-8473-bdde77b1c4a7 | Address Redacted | | | | |
| b54b3603-33d1-494f-95f0-b49a5fbc74a4 | Address Redacted | | | | |
| b54b6cb6-7df6-4194-89fa-4854b08c8ea3 | Address Redacted | | | | |
| b54b7b06-5e22-47cd-a102-b85ba127da45 | Address Redacted | | | | |
| b54b815b-ae24-42de-ab2f-3cd3711f2fa5 | Address Redacted | | | | |
| b54bc0ac-603b-45e7-bf83-4c7ae6e26de6 | Address Redacted | | | | |
| b54bf5fe-c0ce-421f-843e-ac920d5051ec | Address Redacted | | | | |
| b54c1597-c2ab-4114-a5a7-b80db977290e | Address Redacted | | | | |
| b54c1cc5-a460-4fa8-ad11-a4f95df554ad | Address Redacted | | | | |
| b54c513f-dfc5-4f5c-a375-cee6fcbe4d32 | Address Redacted | | | | |
| b54c623e-deb7-428a-9ccf-6487508402c7 | Address Redacted | | | | |
| b54c7f15-393c-45c9-85c1-8b6ee34edb0f | Address Redacted | | | | |
| b54c8472-290d-425f-af1b-da6ef1c02415 | Address Redacted | | | | |
| b54ca6b7-95bc-42d3-8a71-ec457da8c327 | Address Redacted | | | | |
| b54ca6c3-3d9e-46ca-b090-2bb7451fd90e | Address Redacted | | | | |
| b54cecae-ded8-4da0-b6bc-7f9f60d6cd01 | Address Redacted | | | | |
| b54ced89-f8ab-4e69-8bbf-c1f5529707c5 | Address Redacted | | | | |
| b54cf970-9a25-40a2-b75e-c4183c50d845 | Address Redacted | | | | |
| b54d203a-2f06-4ff1-9d83-e4a43136ecc9 | Address Redacted | | | | |
| b54d4690-a98a-4d02-982b-aa89c568da63 | Address Redacted | | | | |
| b54d4a5a-c46d-46dc-98fb-e76f304e3fa2 | Address Redacted | | | | |
| b54d5616-dd42-4bf5-9562-7b0e245490e3 | Address Redacted | | | | |
| b54d588a-0c51-4d1f-9fdc-a8f52068d72b | Address Redacted | | | | |
| b54d6b3f-b1f6-4db4-b26b-e6cdf8029b73 | Address Redacted | | | | |
| b54d827f-b162-498a-a91c-9860d36c0a7d | Address Redacted | | | | |
| b54da7a7-c612-4703-aaab-807a70fce2d6 | Address Redacted | | | | |
| b54dcb5c-e461-4ddf-a4d0-a1de9d3d3ffc | Address Redacted | | | | |
| b54e3e6c-7458-4576-8d78-2fdbd96b440f | Address Redacted | | | | |
| b54e4c42-80b9-488e-bc86-fe28a9101089 | Address Redacted | | | | |
| b54e5540-4c0c-4026-adc3-1ee57243937d | Address Redacted | | | | |
| b54e99de-7971-4d93-b015-d706ac56cb46 | Address Redacted | | | | |
| b54eb17f-01df-4ce1-82bd-f70f2a7cf7ec | Address Redacted | | | | |
| b54ec9fd-c665-4669-b109-3c1af2437fd2 | Address Redacted | | | | |
| b54ee880-1191-4acb-be7e-e4710c9ef4be | Address Redacted | | | | |
| b54eeadf-90d3-41db-9a98-6a1dabff45ae | Address Redacted | | | | |
| b54f0cc8-1cc3-48ca-8768-0aba43e87e3f | Address Redacted | | | | |
| b54f0e33-a7c3-4241-a35a-199eb6814d6f | Address Redacted | | | | |
| b54f0fa9-ef6c-4ce3-aa4b-eaaa8cb125fa | Address Redacted | | | | |
| b54f1f27-5b68-4dd5-880a-0fd0f81b5e98 | Address Redacted | Page 7204 of 10184 | | | |
| b54f47ee-e8fd-468b-b434-3c12f64527b9 | Address Redacted | | | | |
| b54f6fc5-406b-4d38-878b-ec3f61a39d9d | Address Redacted | | | | |
| b54f71a1-6bb5-4a3a-a8ed-32c783e13913 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b54f8768-fd99-4beb-97a7-5c9091db329f | Address Redacted | | | | |
| b54f8bfb-2e7d-4d3f-a806-60fd303a3dec | Address Redacted | | | | |
| b54f9493-e325-446a-b9f9-8c8b2d7b1d73 | Address Redacted | | | | |
| b54f95ed-6725-4685-8f45-3bc773f1e70b | Address Redacted | | | | |
| b54fb664-1241-47d4-b758-b8d679fe5a51 | Address Redacted | | | | |
| b54fb9e2-1cf3-419d-8edc-9eff51515cfa | Address Redacted | | | | |
| b54fc405-828d-414e-b437-2dffc24bb0f7 | Address Redacted | | | | |
| b54fcd82-ad22-47b6-877c-bf14bfbc407f | Address Redacted | | | | |
| b54fddaf-d368-493b-b44c-6c662108fc2e | Address Redacted | | | | |
| b54fddf1-8b9a-426f-bb0f-cb86602decd7 | Address Redacted | | | | |
| b54ff48d-3a6e-43bc-83b4-2765d7c7b7d4 | Address Redacted | | | | |
| b54ffd83-3b46-42eb-a99a-4a358ee6b741 | Address Redacted | | | | |
| b55021b7-2008-4bb6-b106-bd82f8184699 | Address Redacted | | | | |
| b5503168-6419-45ac-9234-3b38e7bad285 | Address Redacted | | | | |
| b5505cd8-9d19-47aa-9959-4ca04c6ee01e | Address Redacted | | | | |
| b55078f8-4ffe-4536-8399-35680d88b6d9 | Address Redacted | | | | |
| b550aa3a-5c60-4a64-96c0-c8b93d3759ab | Address Redacted | | | | |
| b550b54f-8166-4489-8e9f-caddeb7f95f5 | Address Redacted | | | | |
| b550d21d-4b04-4a42-80f9-c2876d5c4cb7 | Address Redacted | | | | |
| b550d298-59df-4d25-9a19-6c7229e6b5ab | Address Redacted | | | | |
| b550dae8-496f-4f16-b658-5d40e38c24e4 | Address Redacted | | | | |
| b551231a-aa85-45af-9376-7d37f5e824a9 | Address Redacted | | | | |
| b5512f2c-d8db-4366-a701-f1427bd76d25 | Address Redacted | | | | |
| b55136cc-8d89-4c7f-9986-d34346cd34f2 | Address Redacted | | | | |
| b5513955-1954-47c4-a35d-c40dc29ad6c2 | Address Redacted | | | | |
| b5514a24-bf07-4da6-a155-d66827e4d01c | Address Redacted | | | | |
| b5516f71-d5a7-4891-8639-2ad73484448c | Address Redacted | | | | |
| b55179aa-e753-4469-8781-ed31b8686c0f | Address Redacted | | | | |
| b55179ab-bc3d-49cc-a536-662193e2f274 | Address Redacted | | | | |
| b551cd60-6446-47bb-aa2a-8441667c158b | Address Redacted | | | | |
| b551d176-6b64-41c6-be0a-5d57c04a11a1 | Address Redacted | | | | |
| b551d50f-f80a-4d4c-a4e4-c658891de0f1 | Address Redacted | | | | |
| b551de36-30fb-49b8-a449-4d4aa0994519 | Address Redacted | | | | |
| b551fceb-5760-40c5-ad43-5370878fbc43 | Address Redacted | | | | |
| b5520a3a-0a3e-4d09-a840-ee915306be08 | Address Redacted | | | | |
| b5521ab4-b76b-4d94-9f65-1c875bbe451b | Address Redacted | | | | |
| b5528304-1776-41cc-bc05-b7ad02c522e5 | Address Redacted | | | | |
| b552d542-152c-4781-b05a-d71f5d84bd02 | Address Redacted | | | | |
| b552e6e4-046a-4ee0-915f-79279e0443a6 | Address Redacted | | | | |
| b5534e40-2b86-4a03-a77f-04faff8a68f2 | Address Redacted | | | | |
| b55354a5-2b2d-4f67-9e31-4f6de390e94e | Address Redacted | | | | |
| b55364ef-113c-4d20-8876-ffbf4fe8ee1f | Address Redacted | | | | |
| b5537c4a-e9cd-4776-9e98-12abc66d5332 | Address Redacted | | | | |
| b55388b1-c1f9-40b3-829d-254ecafd44e8 | Address Redacted | | | | |
| b5538959-097b-4854-874d-8b2e2fbf11b0 | Address Redacted | | | | |
| b55397ce-ca14-4917-8905-a59197c228a2 | Address Redacted | | | | |
| b553a4e6-b618-484d-8db5-4f80530a2072 | Address Redacted | | | | |
| b553abc1-f00b-43cb-8ece-57126386edbe | Address Redacted | | | | |
| b553ba0a-e0bd-46ee-acc7-b36fd4e98946 | Address Redacted | | | | |
| b553c262-a410-4d27-b725-2d3705024604 | Address Redacted | | | | |
| b553e47f-6608-4ff6-b73b-e02d43df06e1 | Address Redacted | | | | |
| b5540420-4657-4479-97f8-8759e32343b5 | Address Redacted | | | | |
| b5540fd3-6e47-4dfd-856c-d86b2f37258b | Address Redacted | | | | |
| b5541e33-7f61-4af5-98df-eb8131a6752a | Address Redacted | | | | |
| b5543f0f-6602-44b9-852e-5ec04c753f8e | Address Redacted | | | | |
| b55471a6-5a85-40bb-bc0a-2afcbd0c7d3b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b554737e-775d-4108-a3d6-ec882e513129 | Address Redacted | | | | |
| b5547af2-3531-401c-9c56-c774001c384a | Address Redacted | | | | |
| b5548eec-fdb5-4137-b90d-49700c245d05 | Address Redacted | | | | |
| b554b881-bffb-4417-9d53-76ea3e1c1233 | Address Redacted | | | | |
| b554e566-d47b-4967-bcfd-b007133ae79d | Address Redacted | | | | |
| b554e60c-c853-4a03-be53-6095d6095375 | Address Redacted | | | | |
| b5550add-bfa4-4501-b6e4-65ba27fdf888 | Address Redacted | | | | |
| b5552fa4-b828-4c3c-a889-e5d746573fc3 | Address Redacted | | | | |
| b5553a6d-f92d-4b2f-a699-f1aeaded3fb7 | Address Redacted | | | | |
| b55542af-21f7-47e1-bde3-a67adaad2271 | Address Redacted | | | | |
| b5555197-31c3-4b78-9f25-2032d5da375f | Address Redacted | | | | |
| b5557283-c5c2-4542-b7b4-21b4d70d9a3b | Address Redacted | | | | |
| b5558ab2-ce83-4c24-b70f-13e08f6a2948 | Address Redacted | | | | |
| b5558dea-fb48-4eb5-94a6-1195fa6fa87c | Address Redacted | | | | |
| b5559822-ee88-4cc5-a96b-5a8047ac13ea | Address Redacted | | | | |
| b555ee6c-303a-43bf-af97-5f467a92ce2f | Address Redacted | | | | |
| b5560db9-6dc6-46d2-aed1-7288cc95e44a | Address Redacted | | | | |
| b5561119-e50b-4d43-9eba-731c4673080a | Address Redacted | | | | |
| b5568fd4-1e5d-4c73-8eef-189ecd806f41 | Address Redacted | | | | |
| b55722c6-3346-416c-adab-25e6af3a1a11 | Address Redacted | | | | |
| b5575a67-cd07-478f-a28f-b091175069d5 | Address Redacted | | | | |
| b5578da2-b997-4dd4-a62c-ebc4a77ceda0 | Address Redacted | | | | |
| b557bad9-75a4-4510-a1d6-bfb1eda4b1b4 | Address Redacted | | | | |
| b557d88e-c707-450e-8854-399e642137ae | Address Redacted | | | | |
| b557d941-a394-4175-a190-17de78d49a00 | Address Redacted | | | | |
| b557dec6-03b7-42d1-b3dd-d7cb1a463981 | Address Redacted | | | | |
| b557e642-cf58-4304-bc38-6a75a9b11fd9 | Address Redacted | | | | |
| b558044e-4047-441f-9ca4-28839892468c | Address Redacted | | | | |
| b55824b4-b333-40e7-b393-0d74d7031dcc | Address Redacted | | | | |
| b5584d51-c99d-4d6c-9910-ec338061bd8a | Address Redacted | | | | |
| b5585d98-bdaf-485b-88de-cd28857c838a | Address Redacted | | | | |
| b5587656-4b09-403d-91db-6ad47934d289 | Address Redacted | | | | |
| b558dc6e-cdcb-41a4-a440-8b3944383138 | Address Redacted | | | | |
| b558f541-f300-4d60-8a41-74d15c5e34a8 | Address Redacted | | | | |
| b5595305-be0e-4ccc-8afe-a08167648169 | Address Redacted | | | | |
| b559ba9d-db80-4c2c-90c4-b80013e1bcef | Address Redacted | | | | |
| b559c75c-a8e2-4a05-9ea0-6a8938780b24 | Address Redacted | | | | |
| b559ea8d-c997-4f9f-9dc8-704d073ec849 | Address Redacted | | | | |
| b55a335d-45bb-4c0e-b69b-6e879ac6f4c5 | Address Redacted | | | | |
| b55a44b0-d6f7-4acd-900e-fcf6c41c7a71 | Address Redacted | | | | |
| b55a47c5-5b7c-45e9-989e-1fbaef9550da | Address Redacted | | | | |
| b55a5d85-8fef-4040-a39e-3123d62ff242 | Address Redacted | | | | |
| b55a9e8f-bc1f-4213-928e-a5d55a731262 | Address Redacted | | | | |
| b55aa388-61eb-4662-87de-d544dcdf3a72 | Address Redacted | | | | |
| b55aa674-ecdd-4762-8f96-90686745f298 | Address Redacted | | | | |
| b55af2c4-4d0d-40d4-bbe1-d6d6a285498c | Address Redacted | | | | |
| b55b1f1e-e6f8-408b-955f-0cf32c05674c | Address Redacted | | | | |
| b55b3df8-71d8-4035-9450-2d68b5c666b1 | Address Redacted | | | | |
| b55b4a96-9236-4575-8f69-74e536516912 | Address Redacted | | | | |
| b55b5853-6294-4bcf-bd7a-475b3b4788f0 | Address Redacted | | | | |
| b55b8521-d156-4ce8-acb3-03eff804f0ee | Address Redacted | | | | |
| b55b95c8-b37d-4b5c-a233-7383965bd3d2 | Address Redacted | | | | |
| b55bddeb-b948-48a2-b55a-019cfb2f0a99 | Address Redacted | | | | |
| b55c1443-3045-44f6-8283-ddd03fb20a74 | Address Redacted | | | | |
| b55c4026-c6ec-4b02-a40a-db40f39c3a5a | Address Redacted | | | | |
| b55c50b7-172c-4a43-b8fc-655bb6379e5e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b55c6f7f-14b6-4add-9fa3-80c51a3233ca | Address Redacted | | | | |
| b55ce7e3-6d60-4cc7-bb1f-9d0060387ab7 | Address Redacted | | | | |
| b55cec26-e851-439c-8fcc-942f667aea4f | Address Redacted | | | | |
| b55cf939-f418-4bf6-bdb7-84b22f14426c | Address Redacted | | | | |
| b55d0279-ddee-4c56-9025-4dd272c1034b | Address Redacted | | | | |
| b55d0c8b-fe15-43df-89e9-c2eaecddc708 | Address Redacted | | | | |
| b55d1b75-8424-46c4-a541-7d8cfee99e96 | Address Redacted | | | | |
| b55d206d-a70c-4351-b366-3d4bc6d837fb | Address Redacted | | | | |
| b55d46e5-577b-4d81-ae4a-96a522757ef2 | Address Redacted | | | | |
| b55d713e-9389-4731-8320-47b7835f8e46 | Address Redacted | | | | |
| b55d9ea6-cbc8-4581-99f5-a28e1a834235 | Address Redacted | | | | |
| b55db096-a97c-4339-83bc-36e38c9b2533 | Address Redacted | | | | |
| b55dc1f7-2ca2-433c-a2b4-cec9a7f64e57 | Address Redacted | | | | |
| b55e08ed-9903-47fd-9f37-341b3152fdc1 | Address Redacted | | | | |
| b55e33c6-1b8b-4dc4-80b7-a130ec3ac80e | Address Redacted | | | | |
| b55e8452-1bbf-43d8-a6ef-3fcdf7f52996 | Address Redacted | | | | |
| b55e9fda-acc0-44a3-aeac-d28a0283138f | Address Redacted | | | | |
| b55eae18-5431-4027-ad5c-66f9cfb9c8c0 | Address Redacted | | | | |
| b55ef331-cc2e-481f-830d-e0bb27bb8d0f | Address Redacted | | | | |
| b55efcb7-c924-4831-8653-421cf7a659fd | Address Redacted | | | | |
| b55f08ca-2735-48f7-84de-9f1a27e20aa4 | Address Redacted | | | | |
| b55f2490-148b-4e72-a7bb-ef95ee1ac396 | Address Redacted | | | | |
| b55f2a8a-8d9c-4ae0-9d3e-10a5d1d80523 | Address Redacted | | | | |
| b55f4a86-a1d6-4a46-b44f-689c799feaf3 | Address Redacted | | | | |
| b55f4e9b-6e17-4804-b2df-edcb441a5cc4 | Address Redacted | | | | |
| b55f60bf-8c16-494c-a109-544beb99e3a0 | Address Redacted | | | | |
| b55f7733-8547-4108-9abe-3c70daeffec8 | Address Redacted | | | | |
| b55f8f29-c888-4537-bd1c-72676b5169b4 | Address Redacted | | | | |
| b55fca6e-6196-4da3-a290-a0cb834144d3 | Address Redacted | | | | |
| b56063f3-b716-4ad7-bb08-d70cb91ca1aa | Address Redacted | | | | |
| b56070da-21ba-4d0f-9d5f-86fa500a6004 | Address Redacted | | | | |
| b5609e87-5352-4899-870b-49a3d6904b8C | Address Redacted | | | | |
| b560c890-a8a9-4245-8a63-05508174c284 | Address Redacted | | | | |
| b560d38a-d768-423d-867e-d6306ffc9bc2 | Address Redacted | | | | |
| b560dd5e-8838-41a1-9044-4504ccf45888 | Address Redacted | | | | |
| b561195b-ea23-45be-8927-676194ae2666 | Address Redacted | | | | |
| b5611a46-80d3-4e5c-9181-f1c28ddaa4dl | Address Redacted | | | | |
| b56124d1-6bd5-438f-a276-20bcabbf14a2 | Address Redacted | | | | |
| b5612d42-af75-47ff-b7fb-341f7c755dd8 | Address Redacted | | | | |
| b5612d62-8496-4106-b8a8-ebda347779b9 | Address Redacted | | | | |
| b561640b-806e-47bd-a7e3-d92505db6eb9 | Address Redacted | | | | |
| b56182bc-5a47-4110-a47c-381a24b788a1 | Address Redacted | | | | |
| b561a29b-c913-4f08-a08c-bca33a82c74a | Address Redacted | | | | |
| b561db93-5781-4e95-b4eb-997d5a5a6035 | Address Redacted | | | | |
| b561e032-f02e-43f9-a988-5004567d7e66 | Address Redacted | | | | |
| b561e146-ea8c-4221-b485-5cf9b174635c | Address Redacted | | | | |
| b561e700-815d-43ea-b77c-d719a1fc753b | Address Redacted | | | | |
| b561e7a2-32d1-4302-9b37-21015fec1bc9 | Address Redacted | | | | |
| b561f3be-7c76-4f18-8d78-06ada52d1308 | Address Redacted | | | | |
| b561ffe6-726e-4bab-8067-ab7546a76191 | Address Redacted | | | | |
| b5621703-5ed9-47fd-8277-2c147933656b | Address Redacted | | | | |
| b56220e0-076d-4f2e-8a5f-ede2bfdafdb2 | Address Redacted | | | | |
| b5628490-d0f4-4430-b646-30382ffe298f | Address Redacted | | | | |
| b562853d-37fd-4c70-afda-96966e89b64f | Address Redacted | | | | |
| b562a3c9-560f-424a-8dde-fe3f11eb61af | Address Redacted | | | | |
| b562c234-f01b-4975-b5f7-0413dbb9060a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| b562ed43-1f0c-4e57-88d7-67f5eb0f828d | Address Redacted | | | | |
| b56328a0-2b7b-47da-a779-c0b0953409dc | Address Redacted | | | | |
| b56338cb-0064-4d79-9683-77d13781445b | Address Redacted | | | | |
| b5633943-4642-48ad-94e6-ebdcb2fed5fd | Address Redacted | | | | |
| b5633e65-b566-4c35-a47e-e97de12e9b0d | Address Redacted | | | | |
| b5634994-0fb1-4237-a1df-168f6ec39ee7 | Address Redacted | | | | |
| b56380e4-233e-4ec7-90a3-225bd85e14a2 | Address Redacted | | | | |
| b56381e6-34dd-4aad-971f-97de42b4f11b | Address Redacted | | | | |
| b563960b-849a-45e4-b770-1ae3c6bcb500 | Address Redacted | | | | |
| b563c025-cc4c-4de9-816e-6607a5b5e117 | Address Redacted | | | | |
| b564074a-2a6e-458a-9f56-640ebf603192 | Address Redacted | | | | |
| b56410f3-9416-451a-a4f4-8a1ae35e1342 | Address Redacted | | | | |
| b5647ba7-9fa5-45df-abbb-b1c8c8239f30 | Address Redacted | | | | |
| b5648135-e60c-4e29-ad68-5094e14615cc | Address Redacted | | | | |
| b5649eac-ff1c-47f1-8b1b-26ff6c753116 | Address Redacted | | | | |
| b564a9b6-2bf1-4ae6-b86e-d0a068b58901 | Address Redacted | | | | |
| b564ac45-70b2-4791-97c4-66c25ba5a21e | Address Redacted | | | | |
| b564eae0-1a6e-4796-a99c-38506ea75639 | Address Redacted | | | | |
| b5651eca-b4ff-451c-8650-b8da08b2eb3f | Address Redacted | | | | |
| b5657fd3-6997-42e5-8735-878c422787f6 | Address Redacted | | | | |
| b5659d27-1802-4d5c-a3b5-0db4e83c1b7a | Address Redacted | | | | |
| b565b123-500d-47b6-9301-dfa7ab60f256 | Address Redacted | | | | |
| b565b374-2fcb-4a52-8c5d-f2e04a94df52 | Address Redacted | | | | |
| b565cc2c-6b96-423f-ba7a-5091a6b3bfd4 | Address Redacted | | | | |
| b5666f14-afea-40e2-afea-e200faf7cec3 | Address Redacted | | | | |
| b5668c70-0b02-4fe6-a330-aa6ec74576e5 | Address Redacted | | | | |
| b566959a-86d7-4181-a67c-d8cf42c88453 | Address Redacted | | | | |
| b566d1d0-1e66-4b2e-8e78-cb704917baab | Address Redacted | | | | |
| b566de50-19a2-4468-b00b-5fcd13455815 | Address Redacted | | | | |
| b566ed08-f5eb-47fb-8393-9a3147946341 | Address Redacted | | | | |
| b566f055-ffac-4978-a7ae-b022abd1236a | Address Redacted | | | | |
| b566f921-297c-477b-bb95-6b6ad6188f94 | Address Redacted | | | | |
| b56703b2-1bd3-4aea-a824-caafed6b9b84 | Address Redacted | | | | |
| b567081c-af44-4dc3-ab42-a302fd7f951a | Address Redacted | | | | |
| b5670ef0-ac7c-4888-928d-0d400fcced65 | Address Redacted | | | | |
| b567247e-e640-4faf-a867-e697a10e71ea | Address Redacted | | | | |
| b56739a8-e1d2-4ac4-872f-b20948b1d72f | Address Redacted | | | | |
| b56743a2-cb86-4253-8b48-46b7920cb491 | Address Redacted | | | | |
| b5675fad-f8cc-4f06-8e16-4d3327059f92 | Address Redacted | | | | |
| b567c277-c6c6-48ff-808e-d5233979788d | Address Redacted | | | | |
| b567ca39-bbe4-4519-bb55-aa12496e2000 | Address Redacted | | | | |
| b567f9f1-09c5-4b75-9f48-e72d590d65cf | Address Redacted | | | | |
| b5680a07-856a-4f65-abf9-115f13e8d3c7 | Address Redacted | | | | |
| b5682321-436f-44b1-b5a2-e5e242b93277 | Address Redacted | | | | |
| b5683514-6f6d-47c8-acf7-c2be188acb11 | Address Redacted | | | | |
| b568396d-dcf8-4926-82ea-61c84fccc5c4 | Address Redacted | | | | |
| b5689b4e-b41a-48eb-b184-2803c9c61061 | Address Redacted | | | | |
| b568c1fe-3c9a-4289-ac8a-339135241d13 | Address Redacted | | | | |
| b568d308-fd06-4b73-aed7-679edad6442b | Address Redacted | | | | |
| b568ee74-a3cb-41d2-982c-fd17d1d2de85 | Address Redacted | | | | |
| b568eff6-76ba-449e-9563-60d29b0a46c5 | Address Redacted | | | | |
| b56902b2-347f-4524-bac1-df3e1c7035dd | Address Redacted | | | | |
| b5690cd3-bd64-4f6c-9791-3bb836012109 | Address Redacted | Page 7208 of 10184 | | | |
| b569256c-46df-4de2-9c89-f70a5795a7f2 | Address Redacted | | | | |
| b569278a-44c0-49ff-9b26-7c34b58a0242 | Address Redacted | | | | |
| b5692ca4-ea16-454d-a71c-ea9abb494954 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b569585f-70cc-46e2-bd42-ea28a3cb6bcd | Address Redacted | | | | |
| b5695f31-a177-4cec-bb6e-12731fdaf8e8 | Address Redacted | | | | |
| b5697a38-ffd0-4c8c-a612-ed2cdf2fb985 | Address Redacted | | | | |
| b5697f47-d58a-447b-92ef-02f9ecb490b4 | Address Redacted | | | | |
| b569cedb-d3db-43a9-8ac5-88dd69645797 | Address Redacted | | | | |
| b56a00a6-e7be-4ed9-8416-0a0aaea81cde | Address Redacted | | | | |
| b56a1d3e-c1a5-49d8-9a37-1e9453a0bf64 | Address Redacted | | | | |
| b56a3109-f0d6-40d1-91af-8d73ad969878 | Address Redacted | | | | |
| b56a513e-4002-4b64-8e62-881646b50916 | Address Redacted | | | | |
| b56a6491-5552-4767-9310-3350fcdd51c2 | Address Redacted | | | | |
| b56aaa95-5d4e-403a-96f3-2518737927e5 | Address Redacted | | | | |
| b56ae6a7-4390-485d-9607-3de6e214bb6f | Address Redacted | | | | |
| b56b01c3-a335-4633-a83b-4ec58d6ed581 | Address Redacted | | | | |
| b56b2408-2ec2-4c1b-834a-1c8adfd88395 | Address Redacted | | | | |
| b56b32e5-1c00-49cb-8299-959b3659c583 | Address Redacted | | | | |
| b56b4e5a-66b9-4e64-847b-4ce967e0074b | Address Redacted | | | | |
| b56b574d-7721-49ca-a9c8-a8b976517e80 | Address Redacted | | | | |
| b56b5822-02c1-4288-9ef2-49d772d78d18 | Address Redacted | | | | |
| b56b6905-8321-4b6e-9b01-d321f0b4da58 | Address Redacted | | | | |
| b56bda8d-d2b4-4167-b4b2-a52413228f6a | Address Redacted | | | | |
| b56c0bea-0c9d-4c73-97ee-98efbc04be58 | Address Redacted | | | | |
| b56c2480-cf38-491f-9d9f-4807b3e0031c | Address Redacted | | | | |
| b56c3c56-fc9f-4d5f-b088-75e59fcb8482 | Address Redacted | | | | |
| b56c5625-33fd-4808-8123-67c68ccb93d4 | Address Redacted | | | | |
| b56c7a99-15e8-454f-9c81-87261bc2fab9 | Address Redacted | | | | |
| b56c7f56-8403-4011-873c-57539eedb172 | Address Redacted | | | | |
| b56cab9c-b0d5-43e1-ab24-df8bb3164fe4 | Address Redacted | | | | |
| b56cbad7-524f-4006-b44c-0e35027744f3 | Address Redacted | | | | |
| b56ccd33-51ef-4214-8e20-f96a8c92a1e0 | Address Redacted | | | | |
| b56ce7ac-d89f-4892-95b3-d2425ade13a9 | Address Redacted | | | | |
| b56ceff1-bdcc-49bc-8bff-591f68897159 | Address Redacted | | | | |
| b56cfe0e-e849-4444-bd02-0b80e1f50cf2 | Address Redacted | | | | |
| b56d1229-f88c-4cfc-99ce-5e8d03c1437b | Address Redacted | | | | |
| b56d1800-cb9b-4f1e-9808-677a2b04a4f7 | Address Redacted | | | | |
| b56d1e8e-5fe6-45b2-ab6e-973735e042e3 | Address Redacted | | | | |
| b56dd3b6-185d-4d56-ae5d-4fbc93233496 | Address Redacted | | | | |
| b56e0055-e948-4a1d-8277-c7ae7911bd16 | Address Redacted | | | | |
| b56e0c41-1512-4f7d-a694-e295c42966cf | Address Redacted | | | | |
| b56e142d-3bf4-4abc-b06c-e2a4600f9baa | Address Redacted | | | | |
| b56e425f-a36e-4974-aa95-68eb45720152 | Address Redacted | | | | |
| b56e4cc9-ba50-4fb7-8001-08366fa2fd4d | Address Redacted | | | | |
| b56e4de0-b1f7-432f-a77e-e551787fc945 | Address Redacted | | | | |
| b56e5e32-5492-40e3-ba8c-25e0cd4002da | Address Redacted | | | | |
| b56e618d-bea4-45cf-8823-a66862144e00 | Address Redacted | | | | |
| b56eb6be-09fc-4017-84f4-0d349bb04926 | Address Redacted | | | | |
| b56ed98a-4e30-4836-992b-4a9c4576cc71 | Address Redacted | | | | |
| b56ef63e-5aa0-44fa-bb87-235691da2ab8 | Address Redacted | | | | |
| b56f0869-1bb1-4152-8826-3c3a81377755 | Address Redacted | | | | |
| b56f2368-0f92-499a-ab74-68ceb4ea06a1 | Address Redacted | | | | |
| b56f2eaa-adf0-4fb1-a2ba-607741d922b1 | Address Redacted | | | | |
| b56f3169-0bdd-4fa9-a2eb-a3bfdfdfa44c | Address Redacted | | | | |
| b56f3d7d-9bdc-4a9d-8a7d-a41ee7b6c18f | Address Redacted | | | | |
| b56f4218-0390-419d-a432-010b34e3222c | Address Redacted | | | | |
| b56f4592-daa9-49b5-a0fd-7a1dbadb4c32 | Address Redacted | | | | |
| b56f46e4-286f-4703-a841-7be47b60807c | Address Redacted | | | | |
| b56f4753-4090-4ced-88ea-b3f1182258e3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| b56f4e5f-eda7-4bc6-b5f1-e14ff87d5e6a | Address Redacted | | | | |
| b56f61bf-5420-49d4-b75f-9feeba0024ea | Address Redacted | | | | |
| b56f671d-b007-4938-9e40-286ed343832b | Address Redacted | | | | |
| b56f68f6-d09d-4922-897a-9946acda18e2 | Address Redacted | | | | |
| b56fa44f-8ccd-4f62-897a-cd77b1b10498 | Address Redacted | | | | |
| b56fb318-162c-4227-bd0d-ab0b46a727cf | Address Redacted | | | | |
| b56fb463-d024-4ff5-b78b-d551678b7297 | Address Redacted | | | | |
| b56fbfca-dfdc-4480-9432-af2ab531e7a2 | Address Redacted | | | | |
| b5700f64-4d1a-495b-a66c-a505671f8048 | Address Redacted | | | | |
| b5704223-07cd-4f7f-a826-7070f93a9a49 | Address Redacted | | | | |
| b57052c7-a64a-4d00-a5b7-f1c50a39846c | Address Redacted | | | | |
| b570656b-4a66-4382-867d-25d5be1b04b7 | Address Redacted | | | | |
| b570a404-7ded-42a4-af8a-5b4794f3c9ce | Address Redacted | | | | |
| b570b3c0-d21f-48ca-819d-eb8add308fb7 | Address Redacted | | | | |
| b570c738-4015-4da9-a659-86a521b25ede | Address Redacted | | | | |
| b570ee64-2a52-46dc-84b4-c0884fd3a6a6 | Address Redacted | | | | |
| b5712049-8017-41d4-924d-4a1590b1492e | Address Redacted | | | | |
| b5712062-95dd-47bd-b828-b44aa529fc00 | Address Redacted | | | | |
| b5715839-2e5e-4681-8065-301810ca16bc | Address Redacted | | | | |
| b57197ae-6151-41a7-b63f-0462a9dac4ee | Address Redacted | | | | |
| b571a9f2-4041-40a4-ab59-786cc499de02 | Address Redacted | | | | |
| b571c252-cfb6-43c4-9f11-006340255954 | Address Redacted | | | | |
| b5720e78-9ebf-407d-859d-edfe6ded68cb | Address Redacted | | | | |
| b5721249-9412-4730-9384-48e5f913d8ac | Address Redacted | | | | |
| b57227f0-0c4c-45b8-a36f-441bc7d81832 | Address Redacted | | | | |
| b5724dde-f806-4d1b-9c35-fee3c072c841 | Address Redacted | | | | |
| b5725eed-dfa4-4328-b8ab-ffc64c415edc | Address Redacted | | | | |
| b5727408-1839-4891-9d17-1451826085d | Address Redacted | | | | |
| b5727d24-f92f-408f-83b6-3a23562dc6b7 | Address Redacted | | | | |
| b5728125-b7e9-42cd-baba-f1f87f7d4daa | Address Redacted | | | | |
| b572f6ac-6156-42c7-8539-266125814ca8 | Address Redacted | | | | |
| b573057c-05e8-4c14-ab82-c8854cb8f8a2 | Address Redacted | | | | |
| b57318d0-3d1b-4228-a86b-b4f8c79da8f8 | Address Redacted | | | | |
| b57322b6-5182-4f9c-aab1-e0e6c3aaf0d1 | Address Redacted | | | | |
| b5732d21-25a7-4174-863b-c34e005f3098 | Address Redacted | | | | |
| b57346d4-d888-49a2-99c0-bc01ce01d990 | Address Redacted | | | | |
| b57348c5-c948-4c3f-bc19-44cf320d2a0a | Address Redacted | | | | |
| b57348d6-33ef-457c-94d0-a3c6b2017168 | Address Redacted | | | | |
| b5734db3-c70a-425f-93df-db14e708d0b9 | Address Redacted | | | | |
| b5739929-09b9-45cb-a575-0bb11e56dcec | Address Redacted | | | | |
| b573a585-8f3f-41ab-8d26-a95ca63f1cca | Address Redacted | | | | |
| b573c4b5-1baf-49f5-a77a-6ba9bbedc062 | Address Redacted | | | | |
| b5740748-99ad-4956-b398-03366010ea0c | Address Redacted | | | | |
| b5741d6a-9117-4c63-911e-324e9c0a47ee | Address Redacted | | | | |
| b5742393-5b16-4ce7-8a0f-1dfbc68659c7 | Address Redacted | | | | |
| b5746ab4-32f3-408d-b1d5-bae96199cdef | Address Redacted | | | | |
| b57485a5-64a1-4e90-9235-9624600d4fc7 | Address Redacted | | | | |
| b5749904-9ccf-4dbb-af5c-d80bdc2630c7 | Address Redacted | | | | |
| b5749978-901f-4d4a-974e-44fe5ebac70f | Address Redacted | | | | |
| b5749a76-4de1-44d3-b4ff-82b743f7df9e | Address Redacted | | | | |
| b574fa3e-512f-44dc-ae51-b8f43d24acab | Address Redacted | | | | |
| b5754f26-8de0-45de-97ea-b09660ac737e | Address Redacted | | | | |
| b575612e-160f-46fb-8254-4e1017c27932 | Address Redacted | | | | |
| b575788a-483f-477d-99da-c5c7d4eb95f5 | Address Redacted | | | | |
| b5758ecb-7b20-452e-9c11-c4d1a6835898 | Address Redacted | | | | |
| b575a7db-09f5-460d-9cd3-904d1bbade82 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| b575b872-b0dd-46cd-9ded-6d0b319529f5 | Address Redacted | | | | |
| b575c87e-d0ca-440b-8b9f-c1246cadf862 | Address Redacted | | | | |
| b575e5cb-55e8-40bf-ac31-e4727725acd9 | Address Redacted | | | | |
| b575efd6-aa64-4f8a-9ec4-e8f79338ec3d | Address Redacted | | | | |
| b575fcc8-77ae-4be9-9085-82d3d0a9776a | Address Redacted | | | | |
| b576274f-2961-4db3-bbc9-82b43dd2fb23 | Address Redacted | | | | |
| b5764dc4-b0d5-409d-b729-c98ebf0aa5f2 | Address Redacted | | | | |
| b57673d3-44dc-4e1f-8010-3c47a7be9b35 | Address Redacted | | | | |
| b57698cd-2beb-4345-9a38-1b900c3f96f4 | Address Redacted | | | | |
| b576adef-9e0d-478c-89a6-cf5e6d32d5b1 | Address Redacted | | | | |
| b576e9d2-0672-4593-96c5-7399b18d81f3 | Address Redacted | | | | |
| b57727cb-cb74-43dc-a7c5-bcef3c3eff63 | Address Redacted | | | | |
| b5774ad0-96d1-4543-b386-97a137991602 | Address Redacted | | | | |
| b5776738-8e1a-4a34-9266-6ea274ae5809 | Address Redacted | | | | |
| b577731d-5647-4cda-9d71-bf30cc967f5f | Address Redacted | | | | |
| b5777695-2f28-49b2-8d29-ba18be932ffa | Address Redacted | | | | |
| b577cd36-3e74-4ef1-94a7-40d4e88b0088 | Address Redacted | | | | |
| b577e6c1-4bfc-4dfc-9c32-7eae467b1131 | Address Redacted | | | | |
| b5780ed6-cc73-4681-9900-260d8b70b796 | Address Redacted | | | | |
| b5783c03-c554-4580-8f4d-9d168ab6b0da | Address Redacted | | | | |
| b5784249-8e58-41fe-88be-9c3583c70eb4 | Address Redacted | | | | |
| b578505f-e054-4a70-acf1-e0fed2ae74de | Address Redacted | | | | |
| b578b972-9581-434f-a4a7-56276a755a16 | Address Redacted | | | | |
| b578e8f9-b4df-484d-bed7-b7bec724edc0 | Address Redacted | | | | |
| b578eae0-5c83-4f0e-89ee-78666d9d59b1 | Address Redacted | | | | |
| b578fe71-b8bb-4966-b2cd-c4a6713c53e7 | Address Redacted | | | | |
| b5791cca-cb4c-47a7-b780-ff84c89fb048 | Address Redacted | | | | |
| b5792e90-7d66-4623-8331-7ac1f850c16f | Address Redacted | | | | |
| b5793807-36ac-46c5-8037-45154ac000fb | Address Redacted | | | | |
| b5795ab6-1a65-4451-a9d3-f4499ffbbf98 | Address Redacted | | | | |
| b5797a18-47f7-4f93-a6e9-8c036281a4a2 | Address Redacted | | | | |
| b5797ffa-68ba-4ef1-9a68-ac955ad99855 | Address Redacted | | | | |
| b57997be-935d-431d-89c6-108e5cc0dfc5 | Address Redacted | | | | |
| b5799e44-bf51-402a-b9c1-ce8760e0e7a5 | Address Redacted | | | | |
| b579c831-db7f-4bbc-8617-3c589bbe0b3a | Address Redacted | | | | |
| b579debd-4ccd-49bf-9e23-3c416d4ee17b | Address Redacted | | | | |
| b57a133f-1671-46eb-a7de-869184597848 | Address Redacted | | | | |
| b57a400b-63f3-4c14-8e8c-028c0f5006d2 | Address Redacted | | | | |
| b57a46fa-5ea7-4197-88ce-e214ac1a1af1 | Address Redacted | | | | |
| b57a502e-4641-49bf-b88f-d56c4e9dc907 | Address Redacted | | | | |
| b57a88d3-17bd-47a4-8d55-63d8d85d7b67 | Address Redacted | | | | |
| b57a8f0b-c5aa-4441-863b-ef5ee6915793 | Address Redacted | | | | |
| b57acc0d-ffff-4787-a8a4-f0aee7b908ca | Address Redacted | | | | |
| b57b1dfb-e7cf-42d7-8e41-ec85069b2b9e | Address Redacted | | | | |
| b57b3693-fb10-4b08-b8e1-eebb886a9ca1 | Address Redacted | | | | |
| b57bb2dd-7822-4ba3-8815-1ce5388c5c25 | Address Redacted | | | | |
| b57bc9db-57a9-4796-97e7-17a5f06be1b8 | Address Redacted | | | | |
| b57bce14-d9e9-4f55-9ce8-1c5295e8c5ed | Address Redacted | | | | |
| b57bfd15-f940-4e46-a0b0-9875a56ea919 | Address Redacted | | | | |
| b57c0058-d13c-4cac-ad29-27f79fdaa125 | Address Redacted | | | | |
| b57c1663-738c-4f76-aa1d-8fb84a59504C | Address Redacted | | | | |
| b57c37df-f0ef-4ea5-a8c2-1d38a76782f4 | Address Redacted | | | | |
| b57c75c2-ff6b-4c33-b896-55e1564a33dc | Address Redacted | Page 7211 of 10184 | | | |
| b57c77cc-1c59-40c4-9aa3-fd9ccdd06b9e | Address Redacted | | | | |
| b57d1b1d-8bce-44ca-ba30-bd5808a0fa1c | Address Redacted | | | | |
| b57d262b-3956-4561-b5f6-f973596ab062 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b57d3669-b262-465f-8621-fa1e9dd8a64c | Address Redacted | | | | |
| b57d515b-d607-4ac3-86ec-9278b4b6a788 | Address Redacted | | | | |
| b57d96af-ddc6-4ad1-bf32-709a706f7a11 | Address Redacted | | | | |
| b57d9e30-c356-42a0-afe1-f02ca813519c | Address Redacted | | | | |
| b57da3b0-ee8e-482b-9123-a60c6940dbc3 | Address Redacted | | | | |
| b57da877-b0da-4b17-bb08-36a6b4c9c315 | Address Redacted | | | | |
| b57dbdfd-5ea5-4dfa-bdcc-5542d67219bb | Address Redacted | | | | |
| b57ddfbe-7cb5-436f-be2b-160eccaf1edf | Address Redacted | | | | |
| b57e0165-cd68-4a31-b272-10cebf5a964b | Address Redacted | | | | |
| b57e0df5-6770-4f0e-9ae2-ca71923ecec3 | Address Redacted | | | | |
| b57e0fd8-ca49-44d4-9127-7d77a97c143c | Address Redacted | | | | |
| b57e1fd2-d626-4378-b2c2-9e0b00cdeb49 | Address Redacted | | | | |
| b57e517f-936c-4e88-91a3-a363322439ee | Address Redacted | | | | |
| b57e6299-fc0b-4ac0-ba6f-d9d2334780c2 | Address Redacted | | | | |
| b57e6b94-a192-47cc-aa1f-2b3ff17e2539 | Address Redacted | | | | |
| b57e7518-1cf3-45c4-896f-40bc9f6b1c47 | Address Redacted | | | | |
| b57e75f8-1ede-4269-9b43-7193d3a952c7 | Address Redacted | | | | |
| b57e93a0-660b-4b2e-8c01-c1af6c238a64 | Address Redacted | | | | |
| b57e9543-0c2a-4974-92b0-2d38461736e1 | Address Redacted | | | | |
| b57e9823-ffaa-4277-96a9-a32f006be703 | Address Redacted | | | | |
| b57ea78b-c778-4194-b5d8-00241fb4989d | Address Redacted | | | | |
| b57f5b8d-e881-4cdf-806f-a626b6d9fd87 | Address Redacted | | | | |
| b57f7009-1537-4d2b-9317-381a7e8eafa8 | Address Redacted | | | | |
| b57f726c-f81d-4728-aa67-9916f0343f04 | Address Redacted | | | | |
| b57fa696-c80a-439e-aac9-17f1bd96e081 | Address Redacted | | | | |
| b57fb27b-26a2-4c41-87bc-981f55976891 | Address Redacted | | | | |
| b57fb407-9689-4707-a216-3bbde08df455 | Address Redacted | | | | |
| b58005a7-6714-46da-9b0b-b9f2785254fe | Address Redacted | | | | |
| b58010b5-37d1-4bb4-8f23-ef4c62d5c487 | Address Redacted | | | | |
| b58090e5-323e-434d-8f96-bcd71cc160d9 | Address Redacted | | | | |
| b580d8b0-6d38-477c-a1d0-c2d5cbbf30d8 | Address Redacted | | | | |
| b580dca1-8df7-453b-9649-d0fa94cbd615 | Address Redacted | | | | |
| b5810025-0906-4495-843c-54ebc7d44394 | Address Redacted | | | | |
| b5811fb3-8e83-41d1-bd15-835836ab8058 | Address Redacted | | | | |
| b581334e-4463-4a66-aa7f-46b8b13e0919 | Address Redacted | | | | |
| b5814b44-2496-421c-bd95-1b90ba720e1f | Address Redacted | | | | |
| b5816c55-8cea-4526-a7c9-0869ed163a96 | Address Redacted | | | | |
| b5817df2-8a1a-4652-aea0-447367a0c328 | Address Redacted | | | | |
| b5818f0e-dec2-4591-937a-212e75f6e6a3 | Address Redacted | | | | |
| b58196fb-e71a-4603-af4a-d7064a294a80 | Address Redacted | | | | |
| b5819c35-7bf9-4515-b9ae-8eb97586e4e6 | Address Redacted | | | | |
| b581a172-a3c6-411f-8754-42f05872173e | Address Redacted | | | | |
| b581ace8-af8e-481a-ab81-60c2eb3ffbb3 | Address Redacted | | | | |
| b581b8d4-5714-4de0-9447-1546af946c5d | Address Redacted | | | | |
| b581bf52-2e80-41ad-8c66-17457f868634 | Address Redacted | | | | |
| b581c29b-f5e7-4a46-a09c-06e676503e8a | Address Redacted | | | | |
| b58208d2-4eb9-454e-8a42-721d670425ef | Address Redacted | | | | |
| b582bc53-4731-40ee-b755-86e8b082248f | Address Redacted | | | | |
| b582c31c-0ed3-458f-a8ef-05b76355a385 | Address Redacted | | | | |
| b582e155-28ee-4e47-a322-0e2233052212 | Address Redacted | | | | |
| b582ef8e-8682-4c9f-a7a7-2ce25ba8699c | Address Redacted | | | | |
| b5832e90-be2c-4a27-9381-2a9d0ec856c6 | Address Redacted | | | | |
| b5835a04-7907-4f78-a1de-1ca5e030a3f1 | Address Redacted | | | | |
| b5836639-ca37-46c5-b481-8b37b8308a6b | Address Redacted | | | | |
| b58389ba-b2c2-4eda-bb37-052a8ad57b26 | Address Redacted | | | | |
| b5839f9d-dfdc-46ae-a6b4-d5a4306dfc22 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b583f851-3974-4a29-afd6-4c2445a4e219 | Address Redacted | | | | |
| b584001d-b13b-40a0-8224-725d05211b53 | Address Redacted | | | | |
| b58422c5-a67c-4bf5-88f4-cb61fbf7f449 | Address Redacted | | | | |
| b5843705-c042-482f-9c7d-6a45a7dbcc6e | Address Redacted | | | | |
| b58461f6-d9f5-4c19-8c99-618926b90b2e | Address Redacted | | | | |
| b5847b46-29b0-427c-bc7f-8eb5c6c20131 | Address Redacted | | | | |
| b584a868-cc18-48fc-a2e6-dcd3d17d96c3 | Address Redacted | | | | |
| b584c757-682e-4433-b172-7db774cb3987 | Address Redacted | | | | |
| b584de0b-a40f-49ee-99f2-8567126ca913 | Address Redacted | | | | |
| b584dee6-0449-4f5f-99b2-10a62c3d954d | Address Redacted | | | | |
| b5851251-bd57-4aca-a3d9-3b71c6e4761b | Address Redacted | | | | |
| b5853d92-fefa-4431-bf12-af328289285a | Address Redacted | | | | |
| b5854335-76c7-4eb1-a872-113707c0238c | Address Redacted | | | | |
| b5854356-e4f8-4b91-b4aa-61efa557552a | Address Redacted | | | | |
| b5854dd6-b361-45b1-8f0e-c3a515bafeb9 | Address Redacted | | | | |
| b5857fd2-03cb-4613-a653-094a8d236e46 | Address Redacted | | | | |
| b58586a2-b8a8-44c7-bcea-293f938126a8 | Address Redacted | | | | |
| b585adaf-dace-40de-9737-91ca559f038c | Address Redacted | | | | |
| b5863a97-4e00-45d0-bb7e-584b54b29887 | Address Redacted | | | | |
| b586688f-f6ab-4e76-a9f0-d7611a566ad8 | Address Redacted | | | | |
| b5869b5d-d41c-4dcd-9113-b41137df7e1d | Address Redacted | | | | |
| b586aa45-28e9-4171-968f-7d384df64cff | Address Redacted | | | | |
| b586b18b-8f91-40a0-a226-08eda5e68158 | Address Redacted | | | | |
| b586bb0c-c709-46ab-8821-0564f0bbf2d8 | Address Redacted | | | | |
| b586f70c-2153-43c8-a7d3-8848701ca8e3 | Address Redacted | | | | |
| b587049c-44f5-4e45-ad7d-d03834a77b97 | Address Redacted | | | | |
| b5870ffd-e0cc-4ac8-a472-8b4474f7557f | Address Redacted | | | | |
| b5872665-88db-45eb-b8a6-beb23d7268f0 | Address Redacted | | | | |
| b5874f34-90da-44f9-808e-c1e53d1f3262 | Address Redacted | | | | |
| b5879d75-650c-4687-811a-2ffd10f2393c | Address Redacted | | | | |
| b587a092-6126-4ba1-9bf8-fde77e5e084f | Address Redacted | | | | |
| b587ab08-9483-4fa5-9ba4-9d39febdffb7 | Address Redacted | | | | |
| b587bf55-224f-486a-bea7-12fe4d917a22 | Address Redacted | | | | |
| b5880457-3711-4e9e-8be9-541f2ec7e9ca | Address Redacted | | | | |
| b588076a-401d-402f-a3f4-91b22fb9439e | Address Redacted | | | | |
| b5881875-ee0f-4a7c-bac9-7f5bfe8bb749 | Address Redacted | | | | |
| b588249b-b1a3-4247-ac58-0ca413aac81a | Address Redacted | | | | |
| b5882ff0-c55f-4d6b-9098-a05bdc15ef92 | Address Redacted | | | | |
| b5884d8f-6178-4a5a-9acf-8b38e988d426 | Address Redacted | | | | |
| b5887743-ea48-4818-9304-4b3e3bac74fa | Address Redacted | | | | |
| b5888caf-77f2-4d5a-8d94-476cd63097e4 | Address Redacted | | | | |
| b58901a4-f882-43d1-90f2-8919b18faa49 | Address Redacted | | | | |
| b58916c4-1df4-4e41-bfbb-5a45f3d20dfb | Address Redacted | | | | |
| b58919bd-2254-4869-b854-a6d451207368 | Address Redacted | | | | |
| b5893108-aa07-45cc-aee6-e30c0509a1a0 | Address Redacted | | | | |
| b5895644-7f2d-414d-b544-ad7ff3a764a9 | Address Redacted | | | | |
| b58987ae-90e2-4967-abe8-693daec5a869 | Address Redacted | | | | |
| b589a5b2-691f-4922-b3e2-d9ddfca8d78c | Address Redacted | | | | |
| b589d043-2e81-4188-9dc4-92915379c34a | Address Redacted | | | | |
| b589d130-2bbb-42d8-b6fe-d62d3273cde8 | Address Redacted | | | | |
| b589f7d7-1fdd-4115-91f6-e3f098e6983c | Address Redacted | | | | |
| b58a0514-4e03-4949-a130-7d669c291e56 | Address Redacted | | | | |
| b58a063d-4459-4605-9ec4-d254f3cbfc7c | Address Redacted | | | | |
| b58a1e76-740a-4636-b1e6-545e4088326f | Address Redacted | | | | |
| b58a28df-a046-484f-b2b4-508a30323b94 | Address Redacted | | | | |
| b58a44a6-7ad3-4d20-aee7-8252f2896c1b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b58a4943-9b63-4e02-8008-3b0fdefd7f43 | Address Redacted | | | | |
| b58a4de3-05ea-48f5-b63b-d59536e8dc1d | Address Redacted | | | | |
| b58a86fa-303d-429b-94aa-b7d64128907b | Address Redacted | | | | |
| b58a8add-9d8e-491d-9a9b-16db7d83fd8f | Address Redacted | | | | |
| b58ab66b-1d34-4c53-b423-02423f08d63f | Address Redacted | | | | |
| b58ad5a1-3d22-4a4f-9344-2b86010caa25 | Address Redacted | | | | |
| b58ae6df-3f8b-49aa-b321-a4ca6e203ddc | Address Redacted | | | | |
| b58b1cc5-9449-4e3e-8b6d-e03bcc3a81af | Address Redacted | | | | |
| b58b4887-0390-4fd2-807c-20a21354e298 | Address Redacted | | | | |
| b58b49ce-501b-4352-8787-0d96391ed66b | Address Redacted | | | | |
| b58b5643-ce14-4bc7-a166-1089fad38404 | Address Redacted | | | | |
| b58b5a95-ff99-4bd8-b0f9-3a7038bd06c0 | Address Redacted | | | | |
| b58b6716-b2c7-44ad-b3bf-a75f78f5719a | Address Redacted | | | | |
| b58bb583-d83f-4345-9ad1-1506041bf42e | Address Redacted | | | | |
| b58bb7d7-50db-4cd4-8b76-23db3143e422 | Address Redacted | | | | |
| b58bbfe4-0e08-4792-94b7-a0dc4a458ab3 | Address Redacted | | | | |
| b58bf3f8-5e17-4e42-a55b-2bcd182d19c1 | Address Redacted | | | | |
| b58c1588-bb53-4d3f-88f9-be54119995d3 | Address Redacted | | | | |
| b58c27c2-0a65-492b-96a7-23faa1813c84 | Address Redacted | | | | |
| b58c3461-d196-41bd-9673-fc600b8e37b5 | Address Redacted | | | | |
| b58c4704-9492-428f-99b3-f0680d05f1da | Address Redacted | | | | |
| b58c4dfe-46d0-435f-9fe2-ca980cf99e7d | Address Redacted | | | | |
| b58c63e7-0348-4e5d-88d3-1184140215b5 | Address Redacted | | | | |
| b58c6e8e-8cf5-49f6-8880-d3ba10c732a9 | Address Redacted | | | | |
| b58c702d-c127-43bc-9ef6-6e9421df2fad | Address Redacted | | | | |
| b58c734e-079f-4665-907e-2a7084b97c3f | Address Redacted | | | | |
| b58c86ae-4284-4da9-8867-2b78eeab8ace | Address Redacted | | | | |
| b58c925c-5b05-4e22-9158-615ebd6ba614 | Address Redacted | | | | |
| b58cf32a-1e4d-4aff-8295-f3dbba8d43c8 | Address Redacted | | | | |
| b58d3490-4513-4281-99ea-9af097149824 | Address Redacted | | | | |
| b58d34fe-6fa2-41e0-b8af-0c57f3217895 | Address Redacted | | | | |
| b58d4f4d-d51c-483c-97af-469b1dde756b | Address Redacted | | | | |
| b58d8bea-2d42-471a-b2f4-8ea9ea93c4e8 | Address Redacted | | | | |
| b58ddf97-c76f-4583-81ed-d7c539a0d525 | Address Redacted | | | | |
| b58df65d-85e7-4b7a-8709-0976bee96f8e | Address Redacted | | | | |
| b58e3d3a-29f5-4dcb-9e51-7d4f8109bb3f | Address Redacted | | | | |
| b58e5828-e87a-4c4b-be15-3af9a6d930ec | Address Redacted | | | | |
| b58e910d-f5a0-4128-b278-eb1cf283274c | Address Redacted | | | | |
| b58ea1f1-26ff-40b5-a32d-597857e60c59 | Address Redacted | | | | |
| b58ea5c2-de84-410b-b904-9db35337ad93 | Address Redacted | | | | |
| b58eeb7a-3177-4126-93de-db01e20c8d07 | Address Redacted | | | | |
| b58ef340-7886-4e86-b25f-6fc1df38a3fa | Address Redacted | | | | |
| b58f0475-f461-4696-b6d4-4022fe32dae6 | Address Redacted | | | | |
| b58f09e6-0b5d-4f29-a1ad-43a8a5bfbc4c | Address Redacted | | | | |
| b58f50e6-6464-44aa-b010-5d13c240047e | Address Redacted | | | | |
| b58f9860-fcf7-46c9-88d4-bc97adadbc02 | Address Redacted | | | | |
| b58f9de9-a776-44ba-b1b4-cb3764f4b154 | Address Redacted | | | | |
| b58fcc3f-7ee8-4376-90a9-4c8c4f9de444 | Address Redacted | | | | |
| b58fe27c-defc-49f1-bb64-73b20e8b7372 | Address Redacted | | | | |
| b58fecc6-bffd-4d18-9ac1-1a157fbe508a | Address Redacted | | | | |
| b5901f28-19e4-43c6-8ca4-35b13edf7292 | Address Redacted | | | | |
| b5902150-9ec8-4249-a72a-16438e295466 | Address Redacted | | | | |
| b590708f-a535-4d8b-9f7c-b098d618d599 | Address Redacted | | | | |
| b5907bca-04f7-490b-8491-ed0d7a720fcd | Address Redacted | | | | |
| b5909b02-39b1-4b7b-99c9-36147311f453 | Address Redacted | | | | |
| b590b54a-4d5b-4ee5-b751-c7e99ebce1c8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b590d0f9-bf59-49e3-a5e8-55175c358c54 | Address Redacted | | | | |
| b590deac-78c7-4354-bdae-cf7c19defefc | Address Redacted | | | | |
| b5913485-f40c-4853-bf1b-c81c089b5b81 | Address Redacted | | | | |
| b5914244-e752-4a58-9a08-e1d85b4b2786 | Address Redacted | | | | |
| b5916727-f903-405b-9dfe-b8e945c26e80 | Address Redacted | | | | |
| b59169c6-db56-4013-b4b0-964ecf66e0ce | Address Redacted | | | | |
| b5916f32-910f-47e5-a4ca-7a73375aacd7 | Address Redacted | | | | |
| b591cacf-7ff3-4329-ba42-2ddee5c29008 | Address Redacted | | | | |
| b591d62d-023a-44e0-b071-7927b28d422c | Address Redacted | | | | |
| b591e0e2-7e9a-4dd5-a36b-d2d2fe46fffc | Address Redacted | | | | |
| b591e689-46e3-4702-856b-296a29a1b66b | Address Redacted | | | | |
| b591f14a-71ed-4ca4-8cbd-d21f8f562916 | Address Redacted | | | | |
| b591fcab-e174-481f-9816-d0ec96c500a2 | Address Redacted | | | | |
| b5921bde-3a8c-4367-a3b1-3a147f246602 | Address Redacted | | | | |
| b5922403-b15d-4b3b-ab44-75643e0226a7 | Address Redacted | | | | |
| b592334d-5a65-4948-9e26-3d2ca8ac957f | Address Redacted | | | | |
| b59268f1-6a29-4558-a3b7-c11330491bef | Address Redacted | | | | |
| b5926d7c-5458-49a1-9104-08bc9637482b | Address Redacted | | | | |
| b5929b00-0be9-4d14-a284-73555f5b027b | Address Redacted | | | | |
| b5929d76-518c-4c37-8264-65a9ee6ea814 | Address Redacted | | | | |
| b592b094-1959-44e0-abd6-db47953b4d09 | Address Redacted | | | | |
| b592c624-0979-42cc-9ea7-7b0673725d9c | Address Redacted | | | | |
| b592cb70-41e2-4d47-96ce-f1661ccb008f | Address Redacted | | | | |
| b592d428-c007-4d95-8486-1c70a2d48a26 | Address Redacted | | | | |
| b592e100-b5bf-4bbb-9e6f-62e506fa535e | Address Redacted | | | | |
| b5931d0c-530f-4d82-ae66-e237a1d3174C | Address Redacted | | | | |
| b5935ed0-a037-4f0f-968b-b9fccc518381 | Address Redacted | | | | |
| b5939f71-7931-4fae-a47c-58de363dc05c | Address Redacted | | | | |
| b593a636-e52d-4434-a109-4ae36d306098 | Address Redacted | | | | |
| b593baf8-adf8-499e-bd6c-b9a758845e6c | Address Redacted | | | | |
| b593c0df-061a-45b8-9db8-4eabd5c28fab | Address Redacted | | | | |
| b593efe2-adfa-409e-83b5-0d7fc63c13fa | Address Redacted | | | | |
| b593fc4f-0f44-4ced-b01a-55d06c7e674e | Address Redacted | | | | |
| b5941539-b125-4d89-8f15-20bc5ca0d352 | Address Redacted | | | | |
| b5941c66-2b9d-4943-ac28-71bee7c55357 | Address Redacted | | | | |
| b5942e88-c215-435f-be3c-33f9e3c517bd | Address Redacted | | | | |
| b59436e3-64c6-4417-847b-38eb10d54885 | Address Redacted | | | | |
| b5946f8b-bce3-4c7b-9756-67e097d14c27 | Address Redacted | | | | |
| b594776f-71a8-4438-afea-ecaab45e39e5 | Address Redacted | | | | |
| b594826e-62e8-420c-91bb-7f5be84f0742 | Address Redacted | | | | |
| b594c1c5-39d2-488d-9946-642b542796aC | Address Redacted | | | | |
| b594dfb8-bd4e-4d30-b564-57ab05e64857 | Address Redacted | | | | |
| b5950239-b6dd-4339-9fef-2ea63a7bde3c | Address Redacted | | | | |
| b5950bfa-fc85-42c8-9ea4-f5d7f62e6964 | Address Redacted | | | | |
| b59555af-1f0a-41d5-bf93-e507c1cae99c | Address Redacted | | | | |
| b5956d4a-f703-4ed9-a385-a62381d83d28 | Address Redacted | | | | |
| b595a749-ed40-47dd-adb1-1487f2054a94 | Address Redacted | | | | |
| b595cbea-e5fc-49f2-963e-66ff2fbc2dff | Address Redacted | | | | |
| b595e694-d9d3-497c-b011-23606f97c94b | Address Redacted | | | | |
| b596149f-b3ed-4cac-a1ae-0e847e703bd0 | Address Redacted | | | | |
| b59630bc-bad9-42ac-ac66-02d07cdd028c | Address Redacted | | | | |
| b5963131-b593-4614-9eb3-911cc87dd6dc | Address Redacted | | | | |
| b596530d-6132-4fc2-9350-bc52719e34aa | Address Redacted | | | | |
| b5966a25-b236-496e-a52e-9ccb7074a659 | Address Redacted | | | | |
| b596759b-973f-4861-b2a8-205ffe6d3dcc | Address Redacted | | | | |
| b5969602-de5b-4068-bddd-315f33e52d9b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b596b4c2-5392-42d0-ac61-c42be1d4c7f8 | Address Redacted | | | | |
| b596da85-4dd4-43a5-ac8d-59689cd442b2 | Address Redacted | | | | |
| b597444b-0f49-47c7-9f8c-0b622b92090c | Address Redacted | | | | |
| b59748bf-cbc8-4f64-88fd-953683608879 | Address Redacted | | | | |
| b5974d7c-59b1-4fb9-9bf3-cc2785262efa | Address Redacted | | | | |
| b5976109-62bc-4c54-8810-642f476712c0 | Address Redacted | | | | |
| b5976314-7ee0-4f45-8f15-9ea1abc5742e | Address Redacted | | | | |
| b597790d-2074-4c65-8fe2-c3bcb8a1f023 | Address Redacted | | | | |
| b5978bf5-0fd2-44ac-9024-476efb6dee3f | Address Redacted | | | | |
| b597bbf2-090b-4741-a9de-4f8fc9ca2780 | Address Redacted | | | | |
| b597e663-48e4-4129-830b-1b8aa72b9f3c | Address Redacted | | | | |
| b597e676-7520-446b-b784-441ae5891603 | Address Redacted | | | | |
| b597f202-ddf3-43c8-a578-ea798ffb1f29 | Address Redacted | | | | |
| b5985063-7e5a-4c81-9dbc-5230032e11fc | Address Redacted | | | | |
| b5985bfa-9029-43d6-abeb-0cceb77652f7 | Address Redacted | | | | |
| b5986462-ac28-4ccd-abf2-05df57116fb8 | Address Redacted | | | | |
| b598682f-f0bd-4208-8bf7-6325af6cae9a | Address Redacted | | | | |
| b59869d3-93fa-4d42-9877-1fe8e596ac47 | Address Redacted | | | | |
| b59875b9-c39a-49dc-a18a-6bb160a432c4 | Address Redacted | | | | |
| b5987fd9-2f52-4ec2-81fa-153b8b627d9c | Address Redacted | | | | |
| b5989934-0822-4637-97c3-c6538cd60f77 | Address Redacted | | | | |
| b598add4-8c52-4ade-b0f5-2bd248df7b18 | Address Redacted | | | | |
| b598b4ca-27b3-45a8-a3d1-c2f1870480ac | Address Redacted | | | | |
| b598c4f4-525e-43f3-a40d-3a9b9a505e81 | Address Redacted | | | | |
| b598eccd-ce6a-4416-8673-91574853f48b | Address Redacted | | | | |
| b598ed79-9261-4a70-b355-a55b813103d3 | Address Redacted | | | | |
| b59919e7-6010-4001-8c39-8fc50758207e | Address Redacted | | | | |
| b59973f9-feae-477c-9d48-e6be9df04a59 | Address Redacted | | | | |
| b599bf20-7ed5-4e6b-99dd-5bb5535a1d52 | Address Redacted | | | | |
| b599c062-9cdc-4421-9d78-70df958903e5 | Address Redacted | | | | |
| b599c5f6-d4c9-46e6-b0fb-4a7ba5053b3e | Address Redacted | | | | |
| b599d1b4-f885-4c61-af97-b743ee6813a8 | Address Redacted | | | | |
| b599d71a-917a-4cea-b3b6-6952458069c5 | Address Redacted | | | | |
| b59a26b5-09a5-4270-b6e1-80b3e693c9c1 | Address Redacted | | | | |
| b59a28c5-a633-4905-b213-fef64e8fd40c | Address Redacted | | | | |
| b59a32ee-fd02-4d71-84a1-5bc560913afe | Address Redacted | | | | |
| b59a4c84-e54b-4090-a43f-aaecc46ca8a5 | Address Redacted | | | | |
| b59a5c87-bbc8-43b9-98b6-aca7ba4b144b | Address Redacted | | | | |
| b59a6425-36ff-4381-832b-57ed1d4899d4 | Address Redacted | | | | |
| b59a6bcf-9f64-4e81-a2b5-f6f18cef3de1 | Address Redacted | | | | |
| b59a81a0-7335-4a79-8aa4-22b8b5bd2f95 | Address Redacted | | | | |
| b59a9209-e7e2-4f43-85d3-3b1b91da4c84 | Address Redacted | | | | |
| b59ac277-10e5-43e6-8dad-f623158850c3 | Address Redacted | | | | |
| b59ad274-1533-4df0-9b59-e7204aa4c6a6 | Address Redacted | | | | |
| b59ad3a8-7890-4b43-8e09-dc436486baee | Address Redacted | | | | |
| b59af110-5e88-4220-bdf1-fe84a5fdfda3 | Address Redacted | | | | |
| b59b176d-9773-41b5-b170-2fe22f1cfbaa | Address Redacted | | | | |
| b59b1c99-fa11-4701-b030-91f2b380bb5d | Address Redacted | | | | |
| b59b3d96-03f8-46ab-99fb-14674e3bb8ae | Address Redacted | | | | |
| b59b5b90-5c36-4042-8cd4-a05007397e73 | Address Redacted | | | | |
| b59b63b5-bd8e-4ab7-a0e2-0518dad5c862 | Address Redacted | | | | |
| b59bafd9-5178-40c6-9ba7-9e1120e5f6c4 | Address Redacted | | | | |
| b59bec13-0c50-419e-a74c-9c725855b86c | Address Redacted | | | | |
| b59c0c3e-2477-47a1-b3b8-6e1f3656ae8c | Address Redacted | | | | |
| b59c1401-457a-4796-8c63-d9b8798267e6 | Address Redacted | | | | |
| b59c5b54-03ce-40f6-8c77-465b3bd080c5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b59c7d41-d40d-40f8-a8b4-17d433f656ba | Address Redacted | | | | |
| b59cd53b-17e9-4bfc-aeb7-72573f39259c | Address Redacted | | | | |
| b59cdaee-c5c7-4914-8741-335a0bd25e41 | Address Redacted | | | | |
| b59cf5f2-d103-4bc3-beea-13ddb7b2f075 | Address Redacted | | | | |
| b59d0555-bce0-41d7-a6a3-09cca80905f7 | Address Redacted | | | | |
| b59d117c-8b11-4225-beaa-026a7f91a7bb | Address Redacted | | | | |
| b59d1b1c-ce46-44cc-a475-2b16d7c92232 | Address Redacted | | | | |
| b59d2755-29b6-41d5-83bd-9857bdb4b2a5 | Address Redacted | | | | |
| b59d3648-ba95-460f-8218-d0d66437882c | Address Redacted | | | | |
| b59d3d50-68b9-4501-b3c6-880e286bfbf4 | Address Redacted | | | | |
| b59dc13e-99b0-417c-b509-18ac441732a0 | Address Redacted | | | | |
| b59dda7c-5de6-43cc-8f2b-884d3d9d1b88 | Address Redacted | | | | |
| b59de112-812d-44dc-8194-94a73446db52 | Address Redacted | | | | |
| b59dfa79-d432-48e9-8c1e-7875e23f493e | Address Redacted | | | | |
| b59e369e-5ebd-4d3c-9f05-15b0bc2b45a1 | Address Redacted | | | | |
| b59e6a9e-92b5-4894-b4ac-7c96da7dfb12 | Address Redacted | | | | |
| b59e9fa5-44ab-4eef-bc33-8fc5a5aaad78 | Address Redacted | | | | |
| b59ec0a8-8147-4d0c-9208-377274c7a2c1 | Address Redacted | | | | |
| b59ec7b9-081b-4575-86f7-53fa38f821a7 | Address Redacted | | | | |
| b59ec895-a90a-43ad-9ecb-d68e80639024 | Address Redacted | | | | |
| b59ef03d-b245-43c3-afa1-ebf7ab4e0e7d | Address Redacted | | | | |
| b59f0a6c-b074-42f2-8a2c-60063969c089 | Address Redacted | | | | |
| b59f21d9-b0b7-4c96-8619-8a6acae483d7 | Address Redacted | | | | |
| b59f39e2-82e1-4a35-bfb4-13e181d9c788 | Address Redacted | | | | |
| b59f7ef0-ef8e-4bff-a216-470a6dfa8415 | Address Redacted | | | | |
| b59fa3f0-20fa-4f68-b70d-88810b694679 | Address Redacted | | | | |
| b5a006c3-99e6-4081-b997-f154f037df85 | Address Redacted | | | | |
| b5a01fac-a459-495e-8deb-a13f52321c36 | Address Redacted | | | | |
| b5a02bf9-049a-416f-8277-3fe02a75e270 | Address Redacted | | | | |
| b5a05a9a-360b-476d-ac8d-7583f49b2a55 | Address Redacted | | | | |
| b5a09f5b-8a82-472e-80b9-9b1cae7008ea | Address Redacted | | | | |
| b5a0f258-c723-48d6-af6d-fc9473d44169 | Address Redacted | | | | |
| b5a1188c-d423-4450-97ae-c2a94ba7442d | Address Redacted | | | | |
| b5a147bd-7996-4171-a4bd-01ac49c1704d | Address Redacted | | | | |
| b5a14b14-9887-4c9b-9aed-bcad9fcdafaa | Address Redacted | | | | |
| b5a16195-a826-4160-84eb-3817d067b9f3 | Address Redacted | | | | |
| b5a17462-99f3-4bb6-90a6-aeb37330823 | Address Redacted | | | | |
| b5a17a79-db6d-4c0e-82af-ebab7410a0b3 | Address Redacted | | | | |
| b5a1a387-0f48-448e-b2af-7aaed76d64a6 | Address Redacted | | | | |
| b5a1bc84-fd8f-4ceb-9de4-a4922775d7c1 | Address Redacted | | | | |
| b5a1bfc5-03f9-407d-a7d6-c7445283e1eb | Address Redacted | | | | |
| b5a217a8-d0fa-44b6-9933-45af055fa168 | Address Redacted | | | | |
| b5a2464e-4207-4319-b303-156994512fe2 | Address Redacted | | | | |
| b5a25b8c-315a-4a69-aa61-5698e1d37678 | Address Redacted | | | | |
| b5a28dbc-1bf9-4e9a-95c2-b4a15689b27b | Address Redacted | | | | |
| b5a29449-637f-4d24-91f8-9580f7575ad1 | Address Redacted | | | | |
| b5a2c64b-c14e-4639-8544-3c2570e2b637 | Address Redacted | | | | |
| b5a2db00-840b-4a65-96fb-47547d81da7c | Address Redacted | | | | |
| b5a32103-43bf-42b1-8421-5e8b89bad8c2 | Address Redacted | | | | |
| b5a333f6-44bd-4205-8704-f18ff95c8f46 | Address Redacted | | | | |
| b5a340f0-b4a2-4ee9-b292-96002259dacf | Address Redacted | | | | |
| b5a355ef-8da3-4065-b96f-6d503cbfb673 | Address Redacted | | | | |
| b5a3704a-0195-48fc-8d59-d0956efbdd69 | Address Redacted | | | | |
| b5a37efc-b711-45bf-afb5-e1c51320331d | Address Redacted | | | | |
| b5a3a16e-2d1d-4085-a952-964766151784 | Address Redacted | | | | |
| b5a3bc40-9c3a-402b-b25f-d510493f4f60 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b5a3bc51-c35b-498d-aa32-74397ef43dae | Address Redacted | | | | |
| b5a3ef62-0c77-41d2-b1ca-16d214754664 | Address Redacted | | | | |
| b5a422ae-43de-4201-b1df-ae21bfb29d9f | Address Redacted | | | | |
| b5a42cc7-0da9-46dc-b111-317c364ad31b | Address Redacted | | | | |
| b5a43b89-3195-4f20-8e8d-daf7fbee7579 | Address Redacted | | | | |
| b5a459e9-f0eb-469f-93b3-1abb51bc8263 | Address Redacted | | | | |
| b5a47f19-4e60-4a8b-80fc-cca2e23dc995 | Address Redacted | | | | |
| b5a4809f-0330-43b8-970f-9e874b4479be | Address Redacted | | | | |
| b5a48332-e84d-478b-99e7-c31e96fc90f9 | Address Redacted | | | | |
| b5a49dfc-782a-46b2-ae19-11cd729f06d5 | Address Redacted | | | | |
| b5a49e2a-be5b-41a2-96f6-982528d328ca | Address Redacted | | | | |
| b5a53755-9b78-42f5-9f7a-42cd45201272 | Address Redacted | | | | |
| b5a54a49-7d8a-4d4c-801c-1fb8aed77a9c | Address Redacted | | | | |
| b5a55608-3f32-432e-90bc-cc720d616c3b | Address Redacted | | | | |
| b5a5621c-6302-43e0-81b4-d19179348a67 | Address Redacted | | | | |
| b5a59c91-5391-4837-aee4-1925c294cf29 | Address Redacted | | | | |
| b5a5b5a2-f98e-4ba3-92b3-e3d794513d75 | Address Redacted | | | | |
| b5a5f037-01a8-41ad-9f7d-06fe8706d44f | Address Redacted | | | | |
| b5a603f5-f495-49ca-9bc5-b4c8fe70f7dc | Address Redacted | | | | |
| b5a60d9f-4aaa-4308-803d-5ee32552ed15 | Address Redacted | | | | |
| b5a6443b-0aef-449a-ae32-30ed2782fd77 | Address Redacted | | | | |
| b5a67874-03e2-4860-a966-9432f0cf701c | Address Redacted | | | | |
| b5a6aecd-3a14-4ce1-ab9a-e9bac5e863ca | Address Redacted | | | | |
| b5a6b24e-dd75-405f-a234-40505bdde759 | Address Redacted | | | | |
| b5a6c55e-0b33-45c4-8b30-5b9a710a4267 | Address Redacted | | | | |
| b5a6caa8-a93e-49e8-9282-d6b56186f3b4 | Address Redacted | | | | |
| b5a706a3-0aa5-43df-a1d2-72e634525f33 | Address Redacted | | | | |
| b5a7122c-e262-4302-bf75-91479bafb1ee | Address Redacted | | | | |
| b5a766ff-eacd-489b-9aa2-75e830baeef7 | Address Redacted | | | | |
| b5a76f22-6365-48c1-9fb0-37114b9b21c0 | Address Redacted | | | | |
| b5a7883d-10e2-49d2-aafc-4787ab2d2a97 | Address Redacted | | | | |
| b5a79668-0742-408f-a83a-b0332ce56898 | Address Redacted | | | | |
| b5a79c1a-a6c3-4f9f-8c79-bbff57e0e62b | Address Redacted | | | | |
| b5a7a307-ef00-4279-aa15-bee7ad652ae6 | Address Redacted | | | | |
| b5a7a601-0522-4b69-856c-aec79e50ce87 | Address Redacted | | | | |
| b5a7e19c-8c1e-4218-9800-0a2384468f67 | Address Redacted | | | | |
| b5a7e799-a0f8-4f8e-ac77-d8339dd74eca | Address Redacted | | | | |
| b5a8018e-cb7b-4027-a5b9-00b8691010e4 | Address Redacted | | | | |
| b5a80671-a147-4210-aa19-fb1a3d9b3178 | Address Redacted | | | | |
| b5a8258f-a716-4780-af36-aa91e8c859dc | Address Redacted | | | | |
| b5a88fe5-be0e-4993-b13a-980e64c9f999 | Address Redacted | | | | |
| b5a8951e-1b56-4fe2-bc15-fa906761c2ae | Address Redacted | | | | |
| b5a89fc6-94c0-4b5e-bdb5-353513771aa0 | Address Redacted | | | | |
| b5a8a35f-0f67-473f-b309-6650e5a7a0d4 | Address Redacted | | | | |
| b5a8ec69-445d-42bb-97d9-d54c4700ff83 | Address Redacted | | | | |
| b5a8f3c0-cbdc-4e80-b59d-bd672fb7f25f | Address Redacted | | | | |
| b5a90982-3d66-4132-8e71-63c14a730ea0 | Address Redacted | | | | |
| b5a92133-9903-4f89-a3c7-2a1faf49d4c0 | Address Redacted | | | | |
| b5a9347a-a55a-4a4e-9278-b600cc9a486e | Address Redacted | | | | |
| b5a93cdc-49b1-444f-a76a-3f76e506ea4d | Address Redacted | | | | |
| b5a94c46-0526-42b4-81db-a7814d42e950 | Address Redacted | | | | |
| b5a9acf1-5081-4f44-a19f-f57425013492 | Address Redacted | | | | |
| b5a9c3c3-5b6d-44dd-8c8c-4ce517e505cb | Address Redacted | | | | |
| b5a9d130-4b35-4c01-8c3f-bce482684812 | Address Redacted | | | | |
| b5a9e43b-023a-4a39-a8a7-8ed9433922f3 | Address Redacted | | | | |
| b5a9fcf6-d2a1-495a-8265-a0b26cc90be9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b5aa4737-1e97-4944-9bee-e53e04441a02 | Address Redacted | | | | |
| b5aa4daf-c936-414d-9f06-2818fb0c99a2 | Address Redacted | | | | |
| b5aa52b2-bd08-4e8c-b97e-199039f6a492 | Address Redacted | | | | |
| b5aa759b-b2e5-4238-9c2c-dff0c06cfbde | Address Redacted | | | | |
| b5aa9044-f164-4701-8cb6-2b73d6dd35f5 | Address Redacted | | | | |
| b5aaa442-491e-4c1c-a6ab-fec2e775b35b | Address Redacted | | | | |
| b5aaf50b-1fc2-42c4-94dd-ab919c27b994 | Address Redacted | | | | |
| b5ab0061-fbf7-4ef7-98b1-c2fbb15c7834 | Address Redacted | | | | |
| b5ab1cff-1184-48a4-b1e1-1cdd8bdebfd3 | Address Redacted | | | | |
| b5ab2c73-b19c-42a3-b490-c666fe80cda5 | Address Redacted | | | | |
| b5ab7e71-976c-4d6e-b4b3-588660496936 | Address Redacted | | | | |
| b5abbbec-8dbe-4abe-98eb-6023154fc7c1 | Address Redacted | | | | |
| b5ac1a96-e984-4d58-a978-cc1eb1582a7d | Address Redacted | | | | |
| b5ac267c-d1fa-427d-ae40-aab99e7db526 | Address Redacted | | | | |
| b5ac4764-947a-4cfc-99c1-c25254e2a86b | Address Redacted | | | | |
| b5ac4f47-a7fd-4517-be89-f810a38be503 | Address Redacted | | | | |
| b5ac5085-e839-4137-a5f1-4bb6278b75a8 | Address Redacted | | | | |
| b5aca364-73ba-4b6a-99dc-26798813bb75 | Address Redacted | | | | |
| b5ad52da-3fbb-47cb-94e7-bc07cbdfb7e1 | Address Redacted | | | | |
| b5ad7778-3cd2-4a27-8604-1f9b320d5ac6 | Address Redacted | | | | |
| b5ad850c-0c46-4515-8a27-3b0231291a39 | Address Redacted | | | | |
| b5ad98a9-45bf-4bd5-bacb-91e984ad714b | Address Redacted | | | | |
| b5ade518-752b-4199-97bb-5d2c46c4b199 | Address Redacted | | | | |
| b5aded4c-613c-40ac-ae89-a5ee51807e1f | Address Redacted | | | | |
| b5ae3ce6-b684-4a23-b1b3-87699e19e7ab | Address Redacted | | | | |
| b5ae488d-98c7-4f57-b872-69b1677880e1 | Address Redacted | | | | |
| b5ae69c5-bcd8-4cc3-9426-acbe87f42742 | Address Redacted | | | | |
| b5ae9855-5954-4578-b209-c6e6b12fba9c | Address Redacted | | | | |
| b5aed65e-751a-46df-aeb8-1a634f41f475 | Address Redacted | | | | |
| b5afa7aa-6bdb-403c-a424-b14dc64a47ba | Address Redacted | | | | |
| b5afb974-5ed7-4d44-a417-d3ccf76f0442 | Address Redacted | | | | |
| b5b01910-6508-415f-8fbc-8bd21491f172 | Address Redacted | | | | |
| b5b05a0e-20af-4f98-a45f-5b5896a2b69c | Address Redacted | | | | |
| b5b06de0-46d7-4bbf-aaad-607da42970a2 | Address Redacted | | | | |
| b5b070f4-3f8a-4b73-a15f-058c7165ce13 | Address Redacted | | | | |
| b5b0a99b-37b6-4d74-bf9a-3138d1ec9df0 | Address Redacted | | | | |
| b5b0b19c-8760-4627-8c79-74073e20afc7 | Address Redacted | | | | |
| b5b0b9e6-e77c-49ba-99ae-0c9be8acb396 | Address Redacted | | | | |
| b5b0c6e3-ebec-46bd-9d75-a73e68ede1cc | Address Redacted | | | | |
| b5b0c89c-15bb-45c5-976b-7c89cd0a442e | Address Redacted | | | | |
| b5b0d956-e7e5-430c-b97b-e5441f9b179a | Address Redacted | | | | |
| b5b12225-a021-44a2-bea1-a98148b65a7f | Address Redacted | | | | |
| b5b13c2e-4f50-4f8e-a4cd-0c0264713a5b | Address Redacted | | | | |
| b5b16f7e-023b-4138-a2c7-8cbbecb334da | Address Redacted | | | | |
| b5b19a5e-e9d0-4b9d-af3c-93d1ded93d2e | Address Redacted | | | | |
| b5b1a00b-b8f5-419a-a722-652ad6c47a66 | Address Redacted | | | | |
| b5b1b5c2-b883-4427-9bb9-fbe42b88e149 | Address Redacted | | | | |
| b5b1efbb-7992-4fd8-83af-7fe7ea489137 | Address Redacted | | | | |
| b5b1fc18-86cd-49e9-9f6a-7a48ff3b296d | Address Redacted | | | | |
| b5b23814-a48b-43fb-aa94-8d76134f7a81 | Address Redacted | | | | |
| b5b23cd6-df73-4cbe-8f54-cd035f1415d1 | Address Redacted | | | | |
| b5b24478-2e3b-4d9a-95cf-74f0f6f10ebd | Address Redacted | | | | |
| b5b2676d-a20e-43c8-8412-84b9e5172c8c | Address Redacted | Page 7219 of 10184 | | | |
| b5b2ae08-b04e-4f7d-8d6e-6b3d6d9e2205 | Address Redacted | | | | |
| b5b2da03-fbfc-4640-a47f-1cb3d9e1e965 | Address Redacted | | | | |
| b5b2f884-5419-4230-98f5-d9b797608ef8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b5b3179f-0ebb-4a2c-8e65-fa8520bda133 | Address Redacted | | | | |
| b5b3466c-4b9d-4097-87f0-8b3724a9cc95 | Address Redacted | | | | |
| b5b34d66-0343-4705-a3b8-cc0d8cfb9685 | Address Redacted | | | | |
| b5b36b0c-bfd2-4b09-808e-89ec5c23356b | Address Redacted | | | | |
| b5b3843b-f9dc-4f09-8917-1bf4768cc3fa | Address Redacted | | | | |
| b5b39399-3c97-487d-80ae-2bd4b7fbcc65 | Address Redacted | | | | |
| b5b39544-0ccf-40c0-b893-29bfbb9adca6 | Address Redacted | | | | |
| b5b39baa-b981-4369-a57f-7252898a2976 | Address Redacted | | | | |
| b5b3a465-6c2b-49d4-bfdb-8f43b47ee3a5 | Address Redacted | | | | |
| b5b3d22b-ea5a-4962-9c71-97fdc1d1edf0 | Address Redacted | | | | |
| b5b3dc6b-f556-4c89-968f-24fad5e3ce59 | Address Redacted | | | | |
| b5b3ea07-b1f4-465e-9cec-71707201ad50 | Address Redacted | | | | |
| b5b429a1-eed6-4b83-9bf9-403ef7c92eb4 | Address Redacted | | | | |
| b5b442a0-9863-41fc-9c0d-ee511a1d591e | Address Redacted | | | | |
| b5b4434a-ef4b-4b6c-bee0-39d1b7c3d869 | Address Redacted | | | | |
| b5b443d8-12da-4d2f-aaa7-5ba21e3cfedb | Address Redacted | | | | |
| b5b44563-648a-4b7c-a632-fa460cafc120 | Address Redacted | | | | |
| b5b46262-4c25-4b9d-b5ec-2812addf2975 | Address Redacted | | | | |
| b5b47c5a-96f8-48e8-bddb-615a2ac2b9ad | Address Redacted | | | | |
| b5b48e92-6f9b-4cd3-8e4f-327edb4c6322 | Address Redacted | | | | |
| b5b49188-1fa9-451d-bfc5-29c9a534b782 | Address Redacted | | | | |
| b5b4b0e6-e0ef-4a8a-8f9b-5533347a1bf2 | Address Redacted | | | | |
| b5b4c0c5-5267-4fa5-9a9e-f2d648bb2f7c | Address Redacted | | | | |
| b5b4e2d1-1e3a-46f0-89d8-61aad5d1cde4 | Address Redacted | | | | |
| b5b4e461-b737-4fd6-b118-e2b8884e7ae3 | Address Redacted | | | | |
| b5b4f687-233c-4306-a32b-82f77c858e05 | Address Redacted | | | | |
| b5b5044f-19eb-4ff6-b4b2-23a2bbccb576 | Address Redacted | | | | |
| b5b5162f-a36e-44e2-b325-835f878eae52 | Address Redacted | | | | |
| b5b52680-49a9-47fd-a22f-a369d25a5bba | Address Redacted | | | | |
| b5b5634c-0a91-4aba-9414-ec8c0d2d3b33 | Address Redacted | | | | |
| b5b5738b-22a4-4201-8e72-f6a268627d16 | Address Redacted | | | | |
| b5b5797e-cfaa-4a35-ae6a-dd56f78ff582 | Address Redacted | | | | |
| b5b588a8-7f48-48d5-93cb-c6b0dfed5a83 | Address Redacted | | | | |
| b5b58a3d-268f-4405-a78d-d7964ac1b2fc | Address Redacted | | | | |
| b5b5b7d0-1e3e-4d4e-850d-2a147878c188 | Address Redacted | | | | |
| b5b5bcb3-4807-4742-b349-084494547353 | Address Redacted | | | | |
| b5b5c009-3538-4660-aca9-b2ff7b2e81d1 | Address Redacted | | | | |
| b5b5ca89-312b-41a7-ab60-d022ae19dee8 | Address Redacted | | | | |
| b5b602ba-7960-4800-b2f2-fd701f3ce3f2 | Address Redacted | | | | |
| b5b6173c-7a2d-4c2b-9d59-4cba053b8424 | Address Redacted | | | | |
| b5b63981-f823-4847-a060-0bd375a421a6 | Address Redacted | | | | |
| b5b6470c-23ac-4859-a0e4-775433bd91cd | Address Redacted | | | | |
| b5b6557c-3f48-4de7-a82e-bf4fca0e06d1 | Address Redacted | | | | |
| b5b65597-bc2d-43b6-a39c-4e4c9da0a457 | Address Redacted | | | | |
| b5b662a6-7635-4f3c-b28e-4ad1a81cb758 | Address Redacted | | | | |
| b5b66c6d-3d43-473b-843c-d1c181037194 | Address Redacted | | | | |
| b5b67485-e4eb-4242-bda7-02f5c35a63aa | Address Redacted | | | | |
| b5b69e9d-6501-4867-b1a6-814ca85a7ec6 | Address Redacted | | | | |
| b5b6a2bf-a1fd-4f18-aef3-84c2103d4828 | Address Redacted | | | | |
| b5b6ae40-980e-447f-adb4-ac1022beb751 | Address Redacted | | | | |
| b5b6b655-f721-4523-9580-f7ef198663b9 | Address Redacted | | | | |
| b5b6bde0-583f-4382-a0b9-a3c41f5e7135 | Address Redacted | | | | |
| b5b6c26b-89e3-4ffc-a769-cd1880a6dc51 | Address Redacted | | | | |
| b5b6cdf3-bb68-4592-bd8e-a3f25264e6e0 | Address Redacted | | | | |
| b5b70036-7f8f-4625-99ca-54d70608a192 | Address Redacted | | | | |
| b5b70698-e66d-49b1-a198-2c1952dbb5db | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b5b7192a-e336-4866-89e5-e9355bb0b19b | Address Redacted | | | | |
| b5b7404b-855e-4409-ab49-2c2673d0ad65 | Address Redacted | | | | |
| b5b74832-8071-4719-aa0b-415d767cbd6d | Address Redacted | | | | |
| b5b74872-cbe0-4b78-baf5-405ca2d3d2b0 | Address Redacted | | | | |
| b5b757b4-2b28-4b74-9cec-d837b7138018 | Address Redacted | | | | |
| b5b75b02-36b4-460a-84ba-a2f2f17326a1 | Address Redacted | | | | |
| b5b795da-14a6-4a46-aa89-05c2636630c3 | Address Redacted | | | | |
| b5b7dc86-9745-4f33-bf74-a91c9d109792 | Address Redacted | | | | |
| b5b7dd94-d830-40a9-aeda-541951125b6c | Address Redacted | | | | |
| b5b7fce1-c7cc-4017-a623-d3fbac0f064d | Address Redacted | | | | |
| b5b827e6-c2e9-4b12-8051-9703c8a6286e | Address Redacted | | | | |
| b5b83062-1722-487d-b8f6-8b6b50458547 | Address Redacted | | | | |
| b5b84f2c-a6d7-4af1-a430-4943fbe30194 | Address Redacted | | | | |
| b5b859b5-7c52-47b3-bcbc-1356e03d4767 | Address Redacted | | | | |
| b5b882f8-7024-42d0-a594-3035ac36e414 | Address Redacted | | | | |
| b5b8916a-8be6-4d30-832e-4d925465aec9 | Address Redacted | | | | |
| b5b8c3dc-4960-48c8-98a3-c9bdcc48e7be | Address Redacted | | | | |
| b5b8e68a-a6ef-45dd-86ba-4aff4744dd43 | Address Redacted | | | | |
| b5b8f740-6aef-48a4-b76e-433e69c07fe9 | Address Redacted | | | | |
| b5b9037d-96c8-4851-8896-5608f4a72c21 | Address Redacted | | | | |
| b5b9182f-5fd1-4272-8920-6f5c92903da1 | Address Redacted | | | | |
| b5b95417-ab2c-494e-8fb4-5203158b3af2 | Address Redacted | | | | |
| b5b965ae-55a3-4166-9434-80e6ab468071 | Address Redacted | | | | |
| b5ba09a9-acc8-4d20-b566-c884e0c4dde6 | Address Redacted | | | | |
| b5ba0b62-df09-47c3-9b42-89974f4b8751 | Address Redacted | | | | |
| b5ba302c-7aea-4344-bf91-7575d38ff08C | Address Redacted | | | | |
| b5ba3be4-81c6-4f7b-a273-96f5e59fe28a | Address Redacted | | | | |
| b5ba4773-b8fc-409a-b7bd-1b4c42999820 | Address Redacted | | | | |
| b5ba48d6-e348-4c9a-a3ae-0a47579ec3a9 | Address Redacted | | | | |
| b5baa1f0-11d5-4e1d-9994-91355f167d8d | Address Redacted | | | | |
| b5bac433-02cc-43cb-a630-aef9d4151b92 | Address Redacted | | | | |
| b5bad97f-1666-4c40-b6a7-3230fa0f6deC | Address Redacted | | | | |
| b5bae7b4-5ee3-440a-a276-bbc35fbd1902 | Address Redacted | | | | |
| b5bb8198-2285-4932-b8fb-8b5d2738a90a | Address Redacted | | | | |
| b5bb8b45-0483-4dbb-9444-e06cfebb1271 | Address Redacted | | | | |
| b5bbac43-660c-4ad4-a67d-1b8e34d7d5f1 | Address Redacted | | | | |
| b5bbb258-aa00-4b8c-83ec-50b842efebd5 | Address Redacted | | | | |
| b5bbfd9e-ac6a-4ef7-ae93-3d1c906b0ca2 | Address Redacted | | | | |
| b5bc1032-33c9-4b4b-97eb-f9dc854621d4 | Address Redacted | | | | |
| b5bc1658-1751-46eb-85d0-f4aa282fe8c6 | Address Redacted | | | | |
| b5bc3ac7-2cbe-4fdd-bbd0-9cd8ed8f3bb5 | Address Redacted | | | | |
| b5bc476d-23f5-4c25-b072-ddc1dd741f7b | Address Redacted | | | | |
| b5bcb228-8d33-4b6f-9768-fa089e0d84a8 | Address Redacted | | | | |
| b5bcda5c-1f60-452a-961d-1e844057c133 | Address Redacted | | | | |
| b5bcdba2-55f6-4a3a-aea7-b1728da80258 | Address Redacted | | | | |
| b5bcee9a-feaf-4315-ad70-2e40cd64439C | Address Redacted | | | | |
| b5bd1729-fcc9-408e-81a2-f424c60edb8c | Address Redacted | | | | |
| b5bd1f12-bc63-4f77-a8a0-2efd6f83d7d6 | Address Redacted | | | | |
| b5bd3d4d-9314-4489-9f3a-cbe1dcf85103 | Address Redacted | | | | |
| b5bd6174-a1a8-4910-8db8-302d7464a4fe | Address Redacted | | | | |
| b5bdb06a-bae5-44e6-8f55-4815d23e2f61 | Address Redacted | | | | |
| b5bdcc84-aba9-4bb0-a14f-d90cefcc1ffd | Address Redacted | | | | |
| b5be08c6-d897-436b-9630-b24fec5e60f0 | Address Redacted | | | | |
| b5be1e58-52e9-462a-9523-35db556963c6 | Address Redacted | | | | |
| b5be446a-fce8-4285-ae5f-900cc1f06643 | Address Redacted | | | | |
| b5be46f1-46fb-4001-ac8e-ce0d04f7f67b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| b5be52b4-6291-4781-adae-c3577d57a02C | Address Redacted | | | | |
| b5be5866-4e1d-434a-9137-e02ab9836b2C | Address Redacted | | | | |
| b5be6824-7aef-47b1-9c9e-078ebae6d083 | Address Redacted | | | | |
| b5bea802-7098-4261-b6fe-5afd052a4627 | Address Redacted | | | | |
| b5bece9a-b310-4e8a-b7bf-684a4aa4f5c4 | Address Redacted | | | | |
| b5bed076-77a2-45a2-97c1-0dfe724cd512 | Address Redacted | | | | |
| b5beee81-2535-4d58-9d31-f265dfdff3f5 | Address Redacted | | | | |
| b5bf087e-17cb-4dd1-9763-cbf39e4222bc | Address Redacted | | | | |
| b5bf0a9a-7d6c-4367-bd49-c04285cdb7f8 | Address Redacted | | | | |
| b5bf144e-d041-4ce2-a234-ed6047783b39 | Address Redacted | | | | |
| b5bf3eb8-7931-46ea-9331-14b5d4164cd5 | Address Redacted | | | | |
| b5bf899c-a922-4ef6-b69d-5576fd064a72 | Address Redacted | | | | |
| b5bfb166-7653-4538-b4b9-f80085971329 | Address Redacted | | | | |
| b5bfb6f5-8a1b-443d-bc0a-1cf47456a96b | Address Redacted | | | | |
| b5c0173c-828c-4d41-a798-b03adf9d7ded | Address Redacted | | | | |
| b5c022ec-6354-41ea-916d-d082be2bd197 | Address Redacted | | | | |
| b5c023fd-02fc-46f2-a606-a7995798533! | Address Redacted | | | | |
| b5c037ba-e7de-4ea2-935f-e7360a2fb456 | Address Redacted | | | | |
| b5c06b63-7d37-499b-b1dc-d88b8e58609e | Address Redacted | | | | |
| b5c086e9-1ae4-4d21-a62a-7a6f95b1d618 | Address Redacted | | | | |
| b5c0c09f-dd84-4cc0-8c1b-a2a95a1630b3 | Address Redacted | | | | |
| b5c0cc55-bd1c-416a-b116-9bf055fb8483 | Address Redacted | | | | |
| b5c0d8e0-0e7f-4c42-9f09-be9c9b23a765 | Address Redacted | | | | |
| b5c13bb8-8af9-4fa5-b0bb-ef156c4d1369 | Address Redacted | | | | |
| b5c14f1f-9351-4265-8ccd-8752d4674b2f | Address Redacted | | | | |
| b5c1671e-f7dc-4f04-bfa5-d6029ac4826d | Address Redacted | | | | |
| b5c174ef-e398-4614-bd76-171fa0cb6332 | Address Redacted | | | | |
| b5c1a5c9-b0d7-4791-8499-6520f50281eb | Address Redacted | | | | |
| b5c1cbaa-ea93-4f53-82b7-069c987cffdf | Address Redacted | | | | |
| b5c1ea51-cb76-4659-a0b4-6a0610404921 | Address Redacted | | | | |
| b5c22c3a-abf2-42d3-8a37-71f84e60751e | Address Redacted | | | | |
| b5c25679-c4fe-4050-81b9-3fc6c4821436 | Address Redacted | | | | |
| b5c267b2-1d13-48b1-b6ce-606558c2e43d | Address Redacted | | | | |
| b5c28411-2c0d-4156-97de-37bd8381649a | Address Redacted | | | | |
| b5c2949b-b345-442f-b4a3-c593062f1117 | Address Redacted | | | | |
| b5c2bd56-f656-4a55-b58b-efb48f011b2C | Address Redacted | | | | |
| b5c2c9a1-0270-465a-8a49-00189ff01645 | Address Redacted | | | | |
| b5c2cff2-65b7-41d7-8b0a-f9c041d36714 | Address Redacted | | | | |
| b5c2fa1a-e9f8-49d1-bbbe-4e2a66638a97 | Address Redacted | | | | |
| b5c3198c-b6f4-436f-85eb-d539948da0af | Address Redacted | | | | |
| b5c332fa-a8e8-4adf-88fa-62d13dd7beff | Address Redacted | | | | |
| b5c35e10-7336-4528-b8dd-c3085b07db6e | Address Redacted | | | | |
| b5c35eb9-244f-44e1-b2a8-76ff5038d7ae | Address Redacted | | | | |
| b5c396a7-639a-45a1-8deb-7b4cd5bfe25f | Address Redacted | | | | |
| b5c3eb7b-14d4-4f0a-a6c5-14c688aeabfb | Address Redacted | | | | |
| b5c40b3c-e0c8-4bd1-bbb3-d4b9425ed2ad | Address Redacted | | | | |
| b5c449d9-0409-48ea-be9a-6ac159713da8 | Address Redacted | | | | |
| b5c461f1-6b2a-4b6a-81ff-469bf8f00bbC | Address Redacted | | | | |
| b5c4986b-24e6-4654-9235-5807632d21a1 | Address Redacted | | | | |
| b5c4a0e3-de27-462d-9f1a-8e3f1eb285e3 | Address Redacted | | | | |
| b5c4a4a8-d5e6-455d-be73-d775aec1de0c | Address Redacted | | | | |
| b5c4b59c-886c-4e66-b3f4-31f0b4e11890 | Address Redacted | | | | |
| b5c4be12-bc67-499b-a87a-f5b0d8dda04d | Address Redacted | Page 7222 of 10184 | | | |
| b5c4c7c5-ea31-4882-bebc-a1d675e96031 | Address Redacted | | | | |
| b5c523b8-3fe9-46fd-a763-fb5d6873b362 | Address Redacted | | | | |
| b5c5267a-c195-4c6c-8687-0207e281440e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| b5c52efa-555f-4b02-89cb-75e9d76f4f11 | Address Redacted | | | | |
| b5c53e78-5885-4ad9-b21d-a15a6d5f7b48 | Address Redacted | | | | |
| b5c57ed4-b16b-423e-a6f6-d551dfde0cc1 | Address Redacted | | | | |
| b5c59869-f6f6-4906-8c66-a706b9d8bd59 | Address Redacted | | | | |
| b5c5bf92-6732-4295-99e7-0e7de04ccdb0 | Address Redacted | | | | |
| b5c5f81a-739c-4f46-9f6d-2651f3a48f8l | Address Redacted | | | | |
| b5c602f1-1f91-4377-80a8-0185e8444f69 | Address Redacted | | | | |
| b5c63193-3d0f-42a3-9f72-775e7f21acf2 | Address Redacted | | | | |
| b5c63e59-f2f7-48f2-85dc-698bc186835c | Address Redacted | | | | |
| b5c66f76-39ad-476d-84f1-e2a097cfd03b | Address Redacted | | | | |
| b5c67422-171a-4872-b7e0-997d3912f9d1 | Address Redacted | | | | |
| b5c6980e-6e15-4843-a9de-01fc1a3cf1f3 | Address Redacted | | | | |
| b5c69fab-dc0d-4912-acc8-a33a2f695aed | Address Redacted | | | | |
| b5c6ae2a-103c-4a55-9805-7238dbe47e67 | Address Redacted | | | | |
| b5c72252-3e7a-4fac-ac34-47d0b73db30c | Address Redacted | | | | |
| b5c72782-e430-4826-a710-daf041ec359e | Address Redacted | | | | |
| b5c73f8b-2640-4de7-976f-ca81be693cf8 | Address Redacted | | | | |
| b5c7400f-ae05-4821-bfe4-fb4cb0d4eb6a | Address Redacted | | | | |
| b5c745d0-f932-4866-b014-2b50baff2731 | Address Redacted | | | | |
| b5c7548c-b81e-4041-a04d-7a5358b2560a | Address Redacted | | | | |
| b5c767ab-3b73-44d3-892e-f1b834bc1b70 | Address Redacted | | | | |
| b5c77064-6a49-4316-88f2-2829d6e15af5 | Address Redacted | | | | |
| b5c79dfe-ddb3-4607-aef7-dfd61242c41b | Address Redacted | | | | |
| b5c7cfcc-c998-48cf-9b2c-b25b0ff3cb22 | Address Redacted | | | | |
| b5c7e019-6485-48f5-8334-c769147eac7d | Address Redacted | | | | |
| b5c826b2-9250-4ee4-9fc9-c87807c6a311 | Address Redacted | | | | |
| b5c830a1-e639-4734-b601-27c25ca4e8e0 | Address Redacted | | | | |
| b5c84dbb-64d4-44cd-ba1e-5efecdb425ca | Address Redacted | | | | |
| b5c884be-b0dc-4f66-98a6-aadfbc918565 | Address Redacted | | | | |
| b5c89bf5-ceea-4542-bf9c-deb74b4de140 | Address Redacted | | | | |
| b5c89d58-7a31-449a-bc1b-3979a1b9d86e | Address Redacted | | | | |
| b5c8a979-7d10-4763-a76f-ae1243661a4l | Address Redacted | | | | |
| b5c9015f-1eeb-4dd6-9a55-2284179554a6 | Address Redacted | | | | |
| b5c91c97-7e40-4dad-95ed-8f2c13b44a2c | Address Redacted | | | | |
| b5c9356b-615d-4d65-8d0b-8f4ae5556635 | Address Redacted | | | | |
| b5c99a31-9768-4b1e-ae71-a7c56253394S | Address Redacted | | | | |
| b5c9aae8-27e7-4d47-9338-7ad27b74110c | Address Redacted | | | | |
| b5c9b6c1-de2d-47cd-a1e1-1aa9c0119052 | Address Redacted | | | | |
| b5c9fdf2-65fe-495a-9acd-0d723fb2094b | Address Redacted | | | | |
| b5ca05b9-0cb1-4d79-a206-e48087c7db95 | Address Redacted | | | | |
| b5ca1d2f-a646-47ac-b9db-620b9bd98921 | Address Redacted | | | | |
| b5ca4d5b-66e0-4225-9989-5a6105978d39 | Address Redacted | | | | |
| b5ca5d27-5821-4a64-8a06-9b191e2f4515 | Address Redacted | | | | |
| b5ca5f77-21b9-4b22-9ff2-6dafc097737a | Address Redacted | | | | |
| b5ca6989-ef18-4a5d-ba0f-ec8698c5b962 | Address Redacted | | | | |
| b5caa2cf-2a4a-4231-9281-c328c6f0a2c0 | Address Redacted | | | | |
| b5caea9a-eddf-4167-824d-6348fa8c0b9a | Address Redacted | | | | |
| b5caf226-79bf-42e1-a74f-e19f344b1dd7 | Address Redacted | | | | |
| b5caf5dd-9dde-41df-b345-c280ad37506f | Address Redacted | | | | |
| b5cb3108-18eb-41a4-b1c8-ccd94d3adfb8 | Address Redacted | | | | |
| b5cb53fc-c611-48ef-9a07-03f5a892535a | Address Redacted | | | | |
| b5cb5a19-534c-43ea-b4b3-2fc653a21589 | Address Redacted | | | | |
| b5cb5b06-998f-4ff3-bd3d-555678ab2c0a | Address Redacted | | | | |
| b5cb68c7-c050-4390-8a93-9b5bf365d018 | Address Redacted | | | | |
| b5cb87f6-492a-4630-be2b-0ea4705c12d6 | Address Redacted | | | | |
| b5cb95fb-f182-4bdc-ab66-619a2fb8c241 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b5cbae12-1483-4fb2-a235-91de14e19494 | Address Redacted | | | | |
| b5cbe510-f1b5-45f3-883c-8ce32ceedad2 | Address Redacted | | | | |
| b5cbeab4-636c-44bf-81a8-5dbb6ae79cf6 | Address Redacted | | | | |
| b5cc455d-ef3a-4417-8107-4e83ade3dc97 | Address Redacted | | | | |
| b5cc7384-f03b-419e-adda-ff6e6db606b8 | Address Redacted | | | | |
| b5cc79ab-60d4-475f-80cb-a03355bdd429 | Address Redacted | | | | |
| b5cc87a0-e447-465b-a5f9-c22b14681047 | Address Redacted | | | | |
| b5cca301-2f5e-4f68-95cc-848ec22aa6ef | Address Redacted | | | | |
| b5cca82d-f44c-4d03-afb8-345be3827023 | Address Redacted | | | | |
| b5ccb5d0-a621-4253-8ad1-619219f90434 | Address Redacted | | | | |
| b5ccc2d2-aff1-4784-9937-43f3dd6a41fb | Address Redacted | | | | |
| b5ccddb8-bb4e-4955-bee9-d1dacd2e6f35 | Address Redacted | | | | |
| b5cce318-8cb2-44cf-8897-d08032b017af | Address Redacted | | | | |
| b5cd5b1e-9bb1-41ca-9aae-0124ba1aecb7 | Address Redacted | | | | |
| b5cd5c7d-5287-420f-a3c4-0a5bc47820a8 | Address Redacted | | | | |
| b5cd69a0-6cc3-44d4-92cd-80f80cffb392 | Address Redacted | | | | |
| b5cd6ae7-e7fb-4c1b-8c26-2f73d0ce996b | Address Redacted | | | | |
| b5cd6d9d-2eae-4878-b502-f25dc682d7bc | Address Redacted | | | | |
| b5cd8d35-8e5b-4bd3-8b18-c05cf4aafdab | Address Redacted | | | | |
| b5cd9c97-8a69-4ddf-94ef-b4e99006f26c | Address Redacted | | | | |
| b5cdb2bf-d58c-4d57-8c72-b38416a25904 | Address Redacted | | | | |
| b5cdb9a1-9753-407a-bf9d-fb7365b8092e | Address Redacted | | | | |
| b5cdcba1-158f-4854-893a-2d7c69b37fdb | Address Redacted | | | | |
| b5cdd777-dca0-4297-a980-924701cb8be1 | Address Redacted | | | | |
| b5cdf6ef-3777-4b61-b09a-74da5549b4ff | Address Redacted | | | | |
| b5ce12da-4386-497c-a912-ea44095382fe | Address Redacted | | | | |
| b5ce1cbc-4263-4db6-b769-68a30e2b0e9c | Address Redacted | | | | |
| b5ce2afa-c066-438e-a9ab-6849ef7b8d92 | Address Redacted | | | | |
| b5ce5113-8cc7-45d7-9786-66aa78403e96 | Address Redacted | | | | |
| b5ce6cc3-696a-42f8-bb49-97715eadc570 | Address Redacted | | | | |
| b5ce719f-afba-485b-96e9-757acaca1518 | Address Redacted | | | | |
| b5ce78ef-32b4-40a6-bf7f-a6dc0293ed33 | Address Redacted | | | | |
| b5ce98ef-02c9-4b39-9c32-aabb80c30c8e | Address Redacted | | | | |
| b5cec93d-1d59-4893-8cf4-e1b71d82c15e | Address Redacted | | | | |
| b5cf1e5b-e9ae-433e-b99c-a245bf9c28cb | Address Redacted | | | | |
| b5cf36da-6540-4fea-8e3e-3c9c9b1e8851 | Address Redacted | | | | |
| b5cf502f-e314-4ac2-8d61-6b37fcf12a10 | Address Redacted | | | | |
| b5cf521c-ed85-4660-89b1-6172c2c9fd88 | Address Redacted | | | | |
| b5cf8f93-1147-466c-8804-13a05c008527 | Address Redacted | | | | |
| b5cfd3f6-4abb-4ab2-9d65-f1b7ee08a8be | Address Redacted | | | | |
| b5cfe2f1-3b81-4aa8-b66a-0d520b7fb07f | Address Redacted | | | | |
| b5cfec6b-63ce-4729-9d71-694ba030bcb7 | Address Redacted | | | | |
| b5d029ca-577e-4e46-a969-76c76c16afc2 | Address Redacted | | | | |
| b5d051df-2f7a-4fd9-9263-3f6af14bf5dc | Address Redacted | | | | |
| b5d05de5-a9b9-4a36-8319-2c2fcee905a8 | Address Redacted | | | | |
| b5d06154-711a-4c15-8a5a-03b905a6cf0a | Address Redacted | | | | |
| b5d088d7-8c48-4114-958f-cfdc33468d0e | Address Redacted | | | | |
| b5d08914-985f-46af-bf1d-66501fe00b00 | Address Redacted | | | | |
| b5d0b667-46e6-41fb-880a-be084b97e2bf | Address Redacted | | | | |
| b5d0c840-1e08-48eb-aa3f-d6a5e16568be | Address Redacted | | | | |
| b5d0fecc-8e91-45db-baf3-3ddbaec8bec8 | Address Redacted | | | | |
| b5d11339-0a45-4f27-acf4-fd3d1b5b8f77 | Address Redacted | | | | |
| b5d144fc-945d-4132-8d3d-66ba7d185714 | Address Redacted | | | | |
| b5d16c7b-cf98-48da-ae01-612d06dc5b54 | Address Redacted | | | | |
| b5d19ae7-2bc6-4571-996c-511f8ea306d4 | Address Redacted | | | | |
| b5d19e1a-dc4a-4aa5-a10f-79386fe127a8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b5d1b472-d920-4131-b25d-ada6c2cbf8f1 | Address Redacted | | | | |
| b5d1cd4c-3779-4302-a52a-792d6897d93b | Address Redacted | | | | |
| b5d23480-e807-4e72-9316-816f91f35508 | Address Redacted | | | | |
| b5d24c39-ff18-412d-9869-0a0958c89eb6 | Address Redacted | | | | |
| b5d25074-481d-459c-9dba-161404e09c9e | Address Redacted | | | | |
| b5d2ba18-38f8-43b8-a97b-ee4599223843 | Address Redacted | | | | |
| b5d3228d-1280-40c6-9060-73ddee2320c6 | Address Redacted | | | | |
| b5d33767-959b-4567-8ffa-eaeb9260b652 | Address Redacted | | | | |
| b5d396b4-6da8-44de-ac88-0c454c848fe5 | Address Redacted | | | | |
| b5d41df5-91ef-4ac3-9fb1-7fe17bedd856 | Address Redacted | | | | |
| b5d420eb-c985-4a7f-95ec-4a759088da5e | Address Redacted | | | | |
| b5d44321-eb48-460c-9fb9-0e3f4cd61216 | Address Redacted | | | | |
| b5d493e5-0950-4ac1-ba2d-5d6323570032 | Address Redacted | | | | |
| b5d4cdd5-a2c2-404e-8e07-2b9f3d8b7c0a | Address Redacted | | | | |
| b5d5094d-432d-47a0-8b3c-e3c607255185 | Address Redacted | | | | |
| b5d55b1b-7e57-4fdb-a661-a14940a6c2da | Address Redacted | | | | |
| b5d59091-e9ee-438b-94bd-8ede96998072 | Address Redacted | | | | |
| b5d5a0f1-71e0-4728-b624-499da31f289c | Address Redacted | | | | |
| b5d5f2f3-33b8-480d-af57-9da4e81f18ec | Address Redacted | | | | |
| b5d60cea-110a-4f03-a1a8-afd73c5b1dd4 | Address Redacted | | | | |
| b5d6940e-f6dd-45f1-90e0-2663d729233a | Address Redacted | | | | |
| b5d6b1b6-a853-4047-8aa4-c77d9baf9f91 | Address Redacted | | | | |
| b5d740e8-2be8-43b4-aa19-f5e8a158ad45 | Address Redacted | | | | |
| b5d75f16-37d7-42de-83a6-777af257e942 | Address Redacted | | | | |
| b5d770cf-79e4-4e0e-a46a-49341413403d | Address Redacted | | | | |
| b5d79787-edd6-4ac9-a55c-65a5e3c293b9 | Address Redacted | | | | |
| b5d7a7c5-d4b1-45d2-b0bf-ed55c2e58634 | Address Redacted | | | | |
| b5d7a93b-dc13-40d6-a655-f1baec132aa6 | Address Redacted | | | | |
| b5d844d9-36f6-4255-8533-70320243765C | Address Redacted | | | | |
| b5d850e9-1cc9-400e-aff5-c8d177dc011b | Address Redacted | | | | |
| b5d851b6-0da1-456c-bf37-8a4308ae97b0 | Address Redacted | | | | |
| b5d85e77-6ad4-4fd3-9d08-e9cddc04250f | Address Redacted | | | | |
| b5d88d99-024f-4a1b-92f7-ceae4521444E | Address Redacted | | | | |
| b5d8aa6a-4dfe-48d8-9648-b0dbc475e948 | Address Redacted | | | | |
| b5d8ac79-3010-4c89-a48f-4f47be46cdba | Address Redacted | | | | |
| b5d8cc0c-ffd1-45d9-985a-1d4b1b2d160a | Address Redacted | | | | |
| b5d8de92-af56-437d-b0d7-3fe43e369ef2 | Address Redacted | | | | |
| b5d8e594-d99e-422b-989a-8027076e6d34 | Address Redacted | | | | |
| b5d8e5b2-04b9-4242-a4ec-3ef2bdb3eb7c | Address Redacted | | | | |
| b5d8e6b2-623a-448e-abbc-8c0e70114faf | Address Redacted | | | | |
| b5d8f806-c78a-4b0f-883e-a0efa338966! | Address Redacted | | | | |
| b5d91bac-80ab-411c-9f0b-7b0b49e7b88d | Address Redacted | | | | |
| b5d94380-b67f-44c1-9eaf-33a70728eaa5 | Address Redacted | | | | |
| b5d94f8b-fccc-4af6-8fdd-8e5711335c8a | Address Redacted | | | | |
| b5d959f0-efc6-4a0c-b4da-471b49538958 | Address Redacted | | | | |
| b5d95c05-f1f1-4624-98dc-3316264583e5 | Address Redacted | | | | |
| b5d9616a-be11-44e4-a2ed-badc7204f59e | Address Redacted | | | | |
| b5d98a85-8d3d-481e-b18e-2235fe7f8787 | Address Redacted | | | | |
| b5d9b33d-be3b-4dc3-91b8-65d9636677c8 | Address Redacted | | | | |
| b5d9bdc9-d4ef-4dc4-9d61-59b66e0ba59f | Address Redacted | | | | |
| b5d9e873-8013-4eab-be7d-d77244512011 | Address Redacted | | | | |
| b5da2504-c195-4841-bbd1-9ba2c0a71f1e | Address Redacted | | | | |
| b5da509b-cc9c-4dc9-897c-cdfcf544e50e | Address Redacted | Page 7225 of 10184 | | | |
| b5da619a-ce57-4d03-8f0e-71381c51d8c5 | Address Redacted | | | | |
| b5dac4f4-5398-4603-8781-613aaddf726c | Address Redacted | | | | |
| b5dacead-d1dd-480c-bde9-7eac0b48b4dd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b5dae271-88c3-4737-8f8b-adba75a0d466 | Address Redacted | | | | |
| b5db0de8-0d72-4615-a13a-f7a4c48eea3a | Address Redacted | | | | |
| b5db1ecd-3750-4d89-be13-2d3dda74328e | Address Redacted | | | | |
| b5db2ca0-df40-40a5-a918-7354e5f2fb67 | Address Redacted | | | | |
| b5db2d94-5d3c-41c5-9a9c-c55d81b5c8ec | Address Redacted | | | | |
| b5db30a7-e098-47f9-9443-b7fc6c8abcac | Address Redacted | | | | |
| b5db3b61-4d34-4e25-b491-4247014ad771 | Address Redacted | | | | |
| b5db585b-044e-48a4-a135-710c74a646bb | Address Redacted | | | | |
| b5db62e6-7d64-4ebf-8f17-5b8dbb6a15bd | Address Redacted | | | | |
| b5db6ef7-3e1d-43a9-820e-45a82bdca5b5 | Address Redacted | | | | |
| b5db83ed-4616-4b2c-bd98-a554cea8d402 | Address Redacted | | | | |
| b5db876f-54a0-4d0b-b351-62870658f31e | Address Redacted | | | | |
| b5dbacea-78d3-4ff7-876a-aac40453904d | Address Redacted | | | | |
| b5dbbcc1-479f-4fdc-bb54-16b60d32de7e | Address Redacted | | | | |
| b5dbc87d-2cd4-462d-9da9-0134b828d5f0 | Address Redacted | | | | |
| b5dc03f6-ed1a-4165-9a6b-a5b23466e35c | Address Redacted | | | | |
| b5dc56e7-905c-4c14-966d-88cefb44a505 | Address Redacted | | | | |
| b5dc6789-3deb-45d2-a73b-61dd3fddc16a | Address Redacted | | | | |
| b5dc9ef6-9112-431e-a0be-fe3f9ff62151 | Address Redacted | | | | |
| b5dca632-7eb1-40b2-acc5-226b734a4384 | Address Redacted | | | | |
| b5dca9d0-85da-4574-a378-bdc6cfdfc47a | Address Redacted | | | | |
| b5dcc9ca-b276-4f50-95b6-8a3a2ad3c742 | Address Redacted | | | | |
| b5dcdb54-c216-4c51-b3d9-dd3f70177b96 | Address Redacted | | | | |
| b5dce8ea-978a-407b-b0d6-973799af5be9 | Address Redacted | | | | |
| b5dd1b2f-421c-4d22-93b1-2387a7e9c3d3 | Address Redacted | | | | |
| b5dd1b92-825d-4b8a-afcb-c38a6e2056ac | Address Redacted | | | | |
| b5dd21b4-402f-452d-ab39-ec8a338ab26f | Address Redacted | | | | |
| b5dd323d-0e47-478b-885f-447fb2cd75fd | Address Redacted | | | | |
| b5dd4d1d-cfd6-407c-94c4-80c4ae36db92 | Address Redacted | | | | |
| b5dd6e45-fc48-4450-b5d5-d44907806d8b | Address Redacted | | | | |
| b5dd8a6e-ae1f-43d9-834c-0e2b62147e0c | Address Redacted | | | | |
| b5dd90a6-081f-48e0-93c9-0749775915b4 | Address Redacted | | | | |
| b5ddb013-a7c5-4832-890b-ed4ab8904dd7 | Address Redacted | | | | |
| b5ddc96b-7358-48c8-82f9-1b1c7caa9134 | Address Redacted | | | | |
| b5ddc9ca-e859-427c-b223-6df4fc86693d | Address Redacted | | | | |
| b5ddf62a-460f-4788-816a-b6e28e5d0b3c | Address Redacted | | | | |
| b5de140f-337f-4617-aef8-1afa87cb46a5 | Address Redacted | | | | |
| b5de22d5-49a3-4f19-b702-5b1da2391149 | Address Redacted | | | | |
| b5de3c7b-ba66-42f6-a665-c61785d91d59 | Address Redacted | | | | |
| b5de7ce6-f2d9-4423-8a68-15e84f8a723c | Address Redacted | | | | |
| b5de8c1f-586f-4095-a7d9-1e4bc1d8067c | Address Redacted | | | | |
| b5deb5fc-b39b-4ff1-becd-77ea03f2ec6f | Address Redacted | | | | |
| b5deb7c6-fb90-4b8b-9260-f98c412d7dbc | Address Redacted | | | | |
| b5dec5e5-807b-4e2c-a689-82288a594d27 | Address Redacted | | | | |
| b5df1612-6a95-41b8-a0a1-1bc89d8d6242 | Address Redacted | | | | |
| b5df29cd-20a7-4982-8111-936208b67878 | Address Redacted | | | | |
| b5df4c37-57b9-4f29-9b6f-bd1cd4eaf22d | Address Redacted | | | | |
| b5df64ce-c316-4b86-8c15-4c42d8232e7e | Address Redacted | | | | |
| b5df7e84-5c1b-4cfe-bfec-d13f6abe1e41 | Address Redacted | | | | |
| b5df7fcf-4b38-469a-97bf-c88b2956bee2 | Address Redacted | | | | |
| b5df9456-8d24-4492-b25c-ae0f5450d01b | Address Redacted | | | | |
| b5df966e-a33b-4555-9c5b-64a2a3843203 | Address Redacted | | | | |
| b5dfacec-8fcb-4b66-8cb3-88c5bff14bac | Address Redacted | | | | |
| b5dfc314-3eb5-4fff-9ffc-176156b9a1fe | Address Redacted | | | | |
| b5dfd238-30bc-47f7-9093-2a4258b149d2 | Address Redacted | | | | |
| b5e029f8-2887-491b-9410-97e868d5b12a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b5e06574-07a1-4d55-a3d9-5476cf79398a | Address Redacted | | | | |
| b5e083b6-1ff8-441e-bd93-2da26f57eb0f | Address Redacted | | | | |
| b5e1125d-47cb-430d-aeb3-fa45de9fb8b3 | Address Redacted | | | | |
| b5e16347-0bb5-4410-8067-09f8769cdd2b | Address Redacted | | | | |
| b5e163d3-6a9e-48af-8032-4b30e2944f53 | Address Redacted | | | | |
| b5e18378-2229-453e-ae09-b2445c4f61ea | Address Redacted | | | | |
| b5e1ae40-e01a-46fc-a5e9-4df4375bfdf9 | Address Redacted | | | | |
| b5e1bc29-2c62-4e4a-8500-0e7b566426f3 | Address Redacted | | | | |
| b5e1c54e-e90f-4acd-bbc3-406319a4adb5 | Address Redacted | | | | |
| b5e1ed40-4e6d-407f-ad08-5c65b2bc2b06 | Address Redacted | | | | |
| b5e1edcb-3049-4233-b216-9ee88e82c2dd | Address Redacted | | | | |
| b5e2025a-7f98-4802-b01b-e389f8e554d5 | Address Redacted | | | | |
| b5e2187d-f668-4a72-b8e0-37bdb2d1abc6 | Address Redacted | | | | |
| b5e25eb5-9ae1-4e40-9b23-c0af0235c556 | Address Redacted | | | | |
| b5e262a1-ec13-4f67-be6d-7c4e02100f8a | Address Redacted | | | | |
| b5e273d0-f119-4cd7-adce-5ec9450fc969 | Address Redacted | | | | |
| b5e2c6ca-d9ed-4eda-b17a-870e0f5acdf2 | Address Redacted | | | | |
| b5e2e367-ec11-4d54-beae-8e831e106113 | Address Redacted | | | | |
| b5e301e2-60c1-430f-8d1d-c51cd9e14a41 | Address Redacted | | | | |
| b5e31736-9e47-4bff-a10f-cedc1b41dcfa | Address Redacted | | | | |
| b5e34506-b258-4245-a596-160a67731a5e | Address Redacted | | | | |
| b5e3754e-f831-44cf-839e-3185808f0e6l | Address Redacted | | | | |
| b5e38a33-17aa-48bf-b6b6-ad778f4bc951 | Address Redacted | | | | |
| b5e3e9a0-59ef-4a91-8dea-1e7db647e752 | Address Redacted | | | | |
| b5e445b3-164b-4510-a07e-66c0b65731dd | Address Redacted | | | | |
| b5e45cf4-2ce8-4f73-a065-50a428f53802 | Address Redacted | | | | |
| b5e463b2-88e8-4565-8564-8938568e08f2 | Address Redacted | | | | |
| b5e4880b-c610-42cb-ace6-c26e0ee34e8d | Address Redacted | | | | |
| b5e4c0f5-c03b-4e3c-ab43-629ff094b704 | Address Redacted | | | | |
| b5e4c4e4-5fed-473f-80d2-e8fa0c8a345b | Address Redacted | | | | |
| b5e4def1-6140-4e97-9e3b-6c947b981afb | Address Redacted | | | | |
| b5e4fcb5-7efc-44e5-8eb0-5a9c9ecdbde6 | Address Redacted | | | | |
| b5e52ebd-f4d4-4bdf-9334-be1d77bf1f16 | Address Redacted | | | | |
| b5e5308a-6c70-4194-b8d9-946f7b02018d | Address Redacted | | | | |
| b5e5362f-cf48-4872-ad94-b29f03a1fc9c | Address Redacted | | | | |
| b5e540d9-57a2-4780-a34e-b2763a3587be | Address Redacted | | | | |
| b5e54558-8bb6-4d2b-99d8-b0bafb71103b | Address Redacted | | | | |
| b5e55358-aba4-4b0a-801d-f7bad0dcb656 | Address Redacted | | | | |
| b5e5a42a-cdc9-427b-84eb-ce2c83b5b5d7 | Address Redacted | | | | |
| b5e5a515-b519-4b5d-b056-f34bf9d8dec5 | Address Redacted | | | | |
| b5e5df7f-a9ef-4fa5-a1b7-9af4ab809523 | Address Redacted | | | | |
| b5e61d26-67fb-4aa3-962e-e49864ccb38c | Address Redacted | | | | |
| b5e62093-090c-4c31-9dc5-89e93b90c1b9 | Address Redacted | | | | |
| b5e62291-35bc-4e1d-bf2b-8db655c0a14c | Address Redacted | | | | |
| b5e6703a-f8ad-460e-a640-2e432a6cacc8 | Address Redacted | | | | |
| b5e68572-0ea8-4245-9e56-05eee70ed0a4 | Address Redacted | | | | |
| b5e68a7f-c064-4a16-89c6-6a7746fef3b7 | Address Redacted | | | | |
| b5e6a2d2-1c18-4fc6-8af8-7e2b32a85d25 | Address Redacted | | | | |
| b5e6a780-be54-4752-bc4a-da35304f2f81 | Address Redacted | | | | |
| b5e6becc-0e1c-4609-b3f2-e9eeda12b88d | Address Redacted | | | | |
| b5e6ce73-8839-4849-8b95-5a552b43d72c | Address Redacted | | | | |
| b5e6d6c2-e550-42df-9d72-61c88c915e58 | Address Redacted | | | | |
| b5e6f48b-792d-4687-aa1b-f6f771c56a44 | Address Redacted | | | | |
| b5e6f830-2273-47c1-8394-f11411ed0783 | Address Redacted | | | | |
| b5e7085c-7957-4650-aa27-56838c5afa9e | Address Redacted | | | | |
| b5e71217-3c26-4758-9e8b-9ae4320c394f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| b5e71d9b-6d5a-406f-a7fd-2deaf50461e8 | Address Redacted | | | | |
| b5e725ef-2956-4712-b490-f3803de560ae | Address Redacted | | | | |
| b5e72611-8cd6-4556-bfd2-0d1fd88825bd | Address Redacted | | | | |
| b5e72897-a165-4774-be70-e2952cee3848 | Address Redacted | | | | |
| b5e735f6-4463-4193-b2db-ed8af4013e3a | Address Redacted | | | | |
| b5e74bce-b2cb-4f48-afbd-b787e6e570bf | Address Redacted | | | | |
| b5e7692a-d210-4501-9edf-8814c414888b | Address Redacted | | | | |
| b5e79fcf-4ffe-420a-a2fd-077e79977a24 | Address Redacted | | | | |
| b5e7c34d-0570-497e-b099-ea848158e638 | Address Redacted | | | | |
| b5e7c464-6843-4312-ac38-a6a9c0f3490a | Address Redacted | | | | |
| b5e7cef3-53a3-413c-bb1a-a3c0aada28f5 | Address Redacted | | | | |
| b5e7dccc-03cb-4702-8159-8b6791970400 | Address Redacted | | | | |
| b5e8006b-5ebc-4505-b0cf-ba1decd28cc3 | Address Redacted | | | | |
| b5e8197b-5de5-4f9d-b03e-f3fa83e61a0a | Address Redacted | | | | |
| b5e8233e-7d58-4132-b79b-10a62c0e63f7 | Address Redacted | | | | |
| b5e831a7-ac7c-485c-8149-57508198574e | Address Redacted | | | | |
| b5e85444-0eca-4847-a1c9-8ec93cef7ff8 | Address Redacted | | | | |
| b5e85767-c807-4999-9f8c-1a3a19f203b8 | Address Redacted | | | | |
| b5e87fe1-25ab-47e8-872e-318241466749 | Address Redacted | | | | |
| b5e88837-6e7d-485c-af2e-a63cca0b13a3 | Address Redacted | | | | |
| b5e8afef-8657-47ae-931d-5350d71f05fc | Address Redacted | | | | |
| b5e8dbb3-9f13-496b-a595-eced2a259cde | Address Redacted | | | | |
| b5e8f270-4111-46ec-96a1-437232f06a47 | Address Redacted | | | | |
| b5e9091e-1e2c-4e19-ad49-f241059377d4 | Address Redacted | | | | |
| b5e94bd0-72e8-4b24-901d-13b4c0747438 | Address Redacted | | | | |
| b5e94d31-f20a-4af7-a012-ab813c5e4f48 | Address Redacted | | | | |
| b5e94e21-0895-4225-9f09-b41e95e6a7ac | Address Redacted | | | | |
| b5e95560-d10a-468c-a576-4459b1b2f502 | Address Redacted | | | | |
| b5e9bce8-8926-44af-9b44-28872216dff9 | Address Redacted | | | | |
| b5e9c150-a6bc-483d-857e-1d46c22e7186 | Address Redacted | | | | |
| b5e9cc9e-af38-4b5a-942f-f39591ac473a | Address Redacted | | | | |
| b5e9ed08-6e55-43d6-a821-1a0918605c7f | Address Redacted | | | | |
| b5e9ffef-e5af-4ce8-a352-a2c222eff9f2 | Address Redacted | | | | |
| b5ea0e7a-868a-410e-a724-a8265e13d3bf | Address Redacted | | | | |
| b5ea19c1-5bf3-41a5-a329-97edec5c75f0 | Address Redacted | | | | |
| b5ea256f-92a7-4176-b912-300b660b6938 | Address Redacted | | | | |
| b5ea25d5-02e2-4991-af83-a3361a5778f8 | Address Redacted | | | | |
| b5ea4f65-69c5-4e37-a9f4-540ac2cfdeb0 | Address Redacted | | | | |
| b5ea62a3-3037-42fa-964a-a6a02c618474 | Address Redacted | | | | |
| b5eab70f-a9de-43d3-a77e-b7755ac7902f | Address Redacted | | | | |
| b5ead09f-e5e0-47b5-8eb7-e4b616028569 | Address Redacted | | | | |
| b5eae5f3-60d4-4804-90b5-d6c532f3b8a2 | Address Redacted | | | | |
| b5eb3a06-1fcd-418d-a491-f44fc0892eba | Address Redacted | | | | |
| b5eb6a9c-dc11-4945-b4df-124f94604bfc | Address Redacted | | | | |
| b5eb71f1-7143-4ae1-8124-a9030986c581 | Address Redacted | | | | |
| b5eb8ac1-2cce-41ad-b9ba-0df3e6c20156 | Address Redacted | | | | |
| b5ebba12-a332-4926-9e5b-f05dd67181af | Address Redacted | | | | |
| b5ebe23e-156d-4ab0-8e7c-0d1faa0325b3 | Address Redacted | | | | |
| b5ebfaab-a7bf-4073-afed-900b66122a3c | Address Redacted | | | | |
| b5ec22c3-a878-4fdf-99e5-ff5226e5683f | Address Redacted | | | | |
| b5ec3787-2782-4737-ba9b-cc725b20ac73 | Address Redacted | | | | |
| b5ec4439-ef53-4b76-886c-81ffcb84b39a | Address Redacted | | | | |
| b5ec4c24-ae2c-4ef6-8f00-a0cab58a676a | Address Redacted | | | | |
| b5ec5d2e-91f3-49d7-9dba-057d6a98ef83 | Address Redacted | | | | |
| b5ecc1de-8034-4a7d-931a-f17c4f1039ce | Address Redacted | | | | |
| b5ecd64f-3fba-4443-b276-5c7c4b7913a5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| b5ecfa04-158b-4d56-b081-e7eb4f7066cd | Address Redacted | | | | |
| b5ed23ef-9bfd-466b-b8a5-9fdd7b59880f | Address Redacted | | | | |
| b5ed3a52-f510-4a24-877c-60f0c12ebfed | Address Redacted | | | | |
| b5ed3c7a-828c-480e-a6e3-5c5f0ba5d41a | Address Redacted | | | | |
| b5ed718d-2953-48b2-9bcf-b8690b1a162d | Address Redacted | | | | |
| b5edb11e-8e9b-4cc8-91ff-1a87b6c4f868 | Address Redacted | | | | |
| b5edc48a-bc54-4040-8780-6babf4ff54bc | Address Redacted | | | | |
| b5eddd4b-6651-44bc-a55d-1d67ed06379d | Address Redacted | | | | |
| b5ede987-96ec-4f39-b90a-c7d0b7140459 | Address Redacted | | | | |
| b5ee12d7-a369-4c8a-a1be-645fce9031fa | Address Redacted | | | | |
| b5ee2331-1f9e-4b7c-9597-049d2cb1909f | Address Redacted | | | | |
| b5ee34ac-5f78-4d68-a048-90d64e962430 | Address Redacted | | | | |
| b5ee4e3d-f736-4d4c-a862-b4bceb0f5784 | Address Redacted | | | | |
| b5ee8e7e-da2b-4147-a89a-cef9334cf4b9 | Address Redacted | | | | |
| b5eead8e-fc6b-467d-ae5f-d1551c24b8ac | Address Redacted | | | | |
| b5eeed4e-762b-4c90-8ef9-dc2819734456 | Address Redacted | | | | |
| b5eef426-6819-468c-8039-b70b4a14b785 | Address Redacted | | | | |
| b5ef0794-900c-4e8a-8561-0e5072eaf9a7 | Address Redacted | | | | |
| b5ef1d67-0545-472c-93ca-c5361d9868b9 | Address Redacted | | | | |
| b5ef2915-f8a3-4057-b99b-4ff4af24110e | Address Redacted | | | | |
| b5ef2b1a-7776-452b-ad9b-465eecaef205 | Address Redacted | | | | |
| b5ef344e-6552-40ce-8e96-f7d6498824cc | Address Redacted | | | | |
| b5ef3c08-1430-4e2c-949e-ff49d7cf3ab6 | Address Redacted | | | | |
| b5ef6160-bca0-4544-bf91-7128f33d2949 | Address Redacted | | | | |
| b5ef7319-70e6-4064-9a9e-37d29113c1d3 | Address Redacted | | | | |
| b5ef7897-1f01-450b-900b-ef6698e16f7e | Address Redacted | | | | |
| b5ef9110-d083-4806-bcf5-5c3ec9b3fd12 | Address Redacted | | | | |
| b5efae32-e2b5-4458-ac66-9b709eeae63a | Address Redacted | | | | |
| b5efb3a4-a276-4479-bd58-cc4ed5a4ae85 | Address Redacted | | | | |
| b5efe320-42f5-4197-a977-877e3886c5d1 | Address Redacted | | | | |
| b5eff923-500f-4dbb-adfd-e4cda91b2681 | Address Redacted | | | | |
| b5eff9fb-e0cb-490b-951e-c00583bb0c42 | Address Redacted | | | | |
| b5f0137a-fc62-4ba9-ac34-a76d3486fb6e | Address Redacted | | | | |
| b5f014dc-3184-4edf-996e-46a0b5049577 | Address Redacted | | | | |
| b5f034d9-19de-45e8-ad0e-e49b28bb835f | Address Redacted | | | | |
| b5f06f2c-2326-4d23-89a6-406c30acb81d | Address Redacted | | | | |
| b5f0d87f-35c4-48ef-917b-bd9cebd52781 | Address Redacted | | | | |
| b5f0f532-5c34-4627-a53f-0bcccca94722 | Address Redacted | | | | |
| b5f0f535-f7b9-43e7-8584-3e6cad766e72 | Address Redacted | | | | |
| b5f11c7b-cedb-401a-82f7-a3475f252775 | Address Redacted | | | | |
| b5f11caf-0f2b-4602-9dfc-40a1c9bdd2b6 | Address Redacted | | | | |
| b5f178d5-406d-4fa9-aa14-0e17d224edf6 | Address Redacted | | | | |
| b5f184d6-6184-40e7-9c92-c082027e20d0 | Address Redacted | | | | |
| b5f19f7b-f0d5-4519-b916-7e3a6aeeeeba | Address Redacted | | | | |
| b5f1b8f9-85dd-4f22-8775-1cfc916a066f | Address Redacted | | | | |
| b5f1d56f-8b8b-4f23-88d0-e831a7635c0f | Address Redacted | | | | |
| b5f1de1d-84d6-4885-b8ff-49bb2fbb7806 | Address Redacted | | | | |
| b5f1f49f-fba5-4fea-aa00-bedc7bd065ca | Address Redacted | | | | |
| b5f209a0-4875-49d2-b964-2e60925e98ff | Address Redacted | | | | |
| b5f23e03-09c7-4377-85ae-e5ca9c48cad8 | Address Redacted | | | | |
| b5f26028-8dd9-477b-b5ce-2fd880bc38b1 | Address Redacted | | | | |
| b5f2a040-e19d-45f0-b7bf-f998982409aa | Address Redacted | | | | |
| b5f2b175-799d-4cf0-bb4c-c7608fb11c5d | Address Redacted | | | | |
| b5f2b81d-848f-437d-acb3-fd689c536d2a | Address Redacted | | | | |
| b5f2c502-c8fa-4cc2-8a13-2784ce219829 | Address Redacted | | | | |
| b5f2c763-9f63-40b3-8943-64472f931f27 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b5f2c770-b7ed-4aa0-aaed-b9cb75a1c40b | Address Redacted | | | | |
| b5f332ad-f9c3-4107-9ef9-aa7f40d5d4fc | Address Redacted | | | | |
| b5f336fe-47e8-4ed1-928d-8f1072aefdf0 | Address Redacted | | | | |
| b5f34c57-5cf9-4751-b483-36f1d460f68a | Address Redacted | | | | |
| b5f35043-da28-47b3-933b-2d67e0867627 | Address Redacted | | | | |
| b5f35283-43bc-4cc6-a6c6-a87d23ded2dc | Address Redacted | | | | |
| b5f374fc-e78b-4128-bc4d-2e315f1893c5 | Address Redacted | | | | |
| b5f3826e-09d1-4ddc-9549-19ff2dc112e0 | Address Redacted | | | | |
| b5f3ace9-6838-4ab0-8265-ec6625882c7f | Address Redacted | | | | |
| b5f3c928-d38a-4412-97be-4c162927dcd5 | Address Redacted | | | | |
| b5f3e3d6-b64e-4a2b-8bf2-12138ad02172 | Address Redacted | | | | |
| b5f3e576-70bb-43fe-80f2-884c45e186be | Address Redacted | | | | |
| b5f3e887-3f43-4b47-a001-ddf335b50fd0 | Address Redacted | | | | |
| b5f3fb8d-8e39-426d-917f-6d42cf5b8892 | Address Redacted | | | | |
| b5f44275-1603-4ba1-af60-712f126a59a5 | Address Redacted | | | | |
| b5f49839-d248-4533-89ad-e994580be0b3 | Address Redacted | | | | |
| b5f4b52a-b62b-4e77-969e-6413a4fa4ae8 | Address Redacted | | | | |
| b5f4be2d-348b-4329-9f5a-5e3e5d8de7e0 | Address Redacted | | | | |
| b5f4de2a-7acd-4a50-86d8-aae66ecaf692 | Address Redacted | | | | |
| b5f4e0e0-08c5-43d4-b82b-b41ee175e527 | Address Redacted | | | | |
| b5f4fe64-3a57-425e-9e18-24c77b344f45 | Address Redacted | | | | |
| b5f50c84-2a7d-4f47-a669-a0eddfeebef2 | Address Redacted | | | | |
| b5f50e47-8d34-4a45-b890-ed4c303e8ffe | Address Redacted | | | | |
| b5f54fc5-c1d1-48fb-b376-11386f4ba61e | Address Redacted | | | | |
| b5f550ef-de13-43de-b306-8d279529aece | Address Redacted | | | | |
| b5f56027-7fab-4ef2-9ca9-e550d13dafac | Address Redacted | | | | |
| b5f56a08-fcfc-43af-887e-b2fe102e0723 | Address Redacted | | | | |
| b5f5c240-8850-4d93-a1f3-1323c5dcddc2 | Address Redacted | | | | |
| b5f5d74e-ea47-4c8a-990d-35e50e9bd51f | Address Redacted | | | | |
| b5f5fb2d-296f-4628-9840-6b0761a0a25c | Address Redacted | | | | |
| b5f61e5c-4c38-4c2d-b01a-0b6bf51ded59 | Address Redacted | | | | |
| b5f61fe5-2b2e-43b8-9076-5445a7af6de2 | Address Redacted | | | | |
| b5f66272-59a1-42e4-a5b5-73ace30d0dd5 | Address Redacted | | | | |
| b5f66e6e-f9ff-4fd6-8862-fcbb6c223e30 | Address Redacted | | | | |
| b5f6a686-1510-459b-8dd5-ca98f90ccdfe | Address Redacted | | | | |
| b5f6d83b-89ea-4e77-93af-f8eb4853192b | Address Redacted | | | | |
| b5f6ff5a-5957-48d2-9f5e-67ff2551708f | Address Redacted | | | | |
| b5f70355-e81e-4a6f-af35-7d413d613c1e | Address Redacted | | | | |
| b5f716e9-1f09-4324-92ac-28804acb84c6 | Address Redacted | | | | |
| b5f71c2f-9ef1-4f0e-b86f-85950b95ac66 | Address Redacted | | | | |
| b5f73d64-5c79-4200-8c36-cbf6c6f8e66d | Address Redacted | | | | |
| b5f75fe1-237e-4e66-ba46-505b7b4ac35d | Address Redacted | | | | |
| b5f78d1a-3c60-45b3-a202-d701ba35684a | Address Redacted | | | | |
| b5f7a1b9-70ab-4fdc-acf7-b9ca05a1949b | Address Redacted | | | | |
| b5f7b28c-dc98-450e-92e7-0b250bd4960e | Address Redacted | | | | |
| b5f7bbfe-038e-49ef-a4cb-62cd9c550cdf | Address Redacted | | | | |
| b5f7bde2-69f8-47cf-9691-5398b0842f4c | Address Redacted | | | | |
| b5f7c115-fd00-42a4-880d-d427454d46a8 | Address Redacted | | | | |
| b5f7cccf-2eea-49e4-b5b3-a04080e22453 | Address Redacted | | | | |
| b5f84537-9a39-4ef6-ba44-c4cc5ad51fa2 | Address Redacted | | | | |
| b5f8522f-ca7f-4858-bc7d-46d5102f176b | Address Redacted | | | | |
| b5f852f1-105c-4a3b-aa41-2fb0e344b5ea | Address Redacted | | | | |
| b5f856cb-1e14-4171-9ea5-9db6e528e910 | Address Redacted | Page 7230 of 10184 | | | |
| b5f85a7d-ac6c-4f3f-883d-f9fc626f7913 | Address Redacted | | | | |
| b5f86f35-d68d-4f80-90ee-723fa9ccdc2c | Address Redacted | | | | |
| b5f88d4a-d3fc-4f49-90ee-421dc01405db | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b5f8b2bb-f718-4b60-8780-d8c4e5d19ae0 | Address Redacted | | | | |
| b5f8bfa2-2a06-47d2-9128-88b4b9737e66 | Address Redacted | | | | |
| b5f8c72b-26d2-4454-a32b-078f0821c174 | Address Redacted | | | | |
| b5f8d404-c2eb-4dbf-a63f-2f2f916e4aea | Address Redacted | | | | |
| b5f8dbd1-a2ae-4a74-a7ce-467dcc0ba58b | Address Redacted | | | | |
| b5f8dd32-23dc-4d95-9f25-404282406cc7 | Address Redacted | | | | |
| b5f90840-cfd2-4891-910a-abb2a96bd1b2 | Address Redacted | | | | |
| b5f9444e-2fe2-4dec-8c59-1ac87a8fd46a | Address Redacted | | | | |
| b5f948bd-65bd-4f8c-ab43-25a8e10cc726 | Address Redacted | | | | |
| b5f9512b-8b22-497f-9ada-d2e51de70d22 | Address Redacted | | | | |
| b5f990ce-36be-448b-977e-0e3c1bc057ea | Address Redacted | | | | |
| b5f99ec7-f95d-4210-bedf-6cbfb4367401 | Address Redacted | | | | |
| b5f9a8c6-0af7-4c51-8589-6dc4a9718164 | Address Redacted | | | | |
| b5f9bd9f-ce29-4297-a9c3-910b60b670d4 | Address Redacted | | | | |
| b5f9fc89-6c3d-4134-99bd-85871f3473a1 | Address Redacted | | | | |
| b5fa0f7f-60ea-4c90-b6ca-f499f39b8575 | Address Redacted | | | | |
| b5fa178b-b0d6-478c-b5fa-62d02b58bf7d | Address Redacted | | | | |
| b5fa4109-4dda-4266-889c-bebb6565ad76 | Address Redacted | | | | |
| b5fa5a6a-e26d-4dad-977e-09f6e83b672e | Address Redacted | | | | |
| b5fa6a0e-6cb9-4ff1-8387-c163525d8af6 | Address Redacted | | | | |
| b5fa6c5e-9704-4b54-bbb5-310ec28ad352 | Address Redacted | | | | |
| b5fa788e-ec99-438e-a3e7-25d9bbed23d6 | Address Redacted | | | | |
| b5fa7f07-9904-4e6e-ae27-2615cf752c35 | Address Redacted | | | | |
| b5fa95c4-086d-4e70-a5ba-1a8b4a87fdbe | Address Redacted | | | | |
| b5fab1b1-04b9-487f-9315-5ae194e82139 | Address Redacted | | | | |
| b5facc1a-6578-4638-8e4e-4af3d1d94b4C | Address Redacted | | | | |
| b5faf267-eff4-4f03-955c-ccefe165bbf9 | Address Redacted | | | | |
| b5fafcd8-3163-4098-86f9-0f6ae8bcd6ac | Address Redacted | | | | |
| b5fb1959-e856-478a-ab8f-f7ec74f36638 | Address Redacted | | | | |
| b5fb20e1-0d79-4037-8c28-d65cd2a04294 | Address Redacted | | | | |
| b5fb2cfb-9d2e-4ce0-8ff6-b2343a4b5dfd | Address Redacted | | | | |
| b5fb3730-55c1-4d21-b781-b70abacf5f2d | Address Redacted | | | | |
| b5fb5398-d7d4-4c6a-a1fd-3f6c0b94a2c3 | Address Redacted | | | | |
| b5fb58f9-6627-4389-b552-c343013298a6 | Address Redacted | | | | |
| b5fb5c42-3d39-40b9-835a-fe233fa86230 | Address Redacted | | | | |
| b5fb5f55-a242-4959-a871-bdfb5aff98f0 | Address Redacted | | | | |
| b5fb79bb-6d99-4165-92e9-dc055c3b7fee | Address Redacted | | | | |
| b5fbba5b-2107-4584-96cc-ff9af5bf2689 | Address Redacted | | | | |
| b5fbdde7-a7fd-4020-92f1-4429b3a9420d | Address Redacted | | | | |
| b5fbe7c1-33e6-439f-8bc5-c2a77f8edba5 | Address Redacted | | | | |
| b5fc0826-c369-4fab-b1df-92dc56c77280 | Address Redacted | | | | |
| b5fc0ab8-3e29-4328-ba27-46af1df72566 | Address Redacted | | | | |
| b5fc7278-8804-415f-89a0-533393188247 | Address Redacted | | | | |
| b5fc761a-7b02-4f0c-b06b-88ed1ebd6e6a | Address Redacted | | | | |
| b5fc86f4-6656-444a-8ef9-cebb64ecefc5 | Address Redacted | | | | |
| b5fcb7fd-ca4d-400fc-841e-13c5952806d0 | Address Redacted | | | | |
| b5fccb59-eea7-458f-9335-fd96fb24f325 | Address Redacted | | | | |
| b5fcd4e3-12c2-490a-8cec-11c1f09c5742 | Address Redacted | | | | |
| b5fcf247-c1a4-4c83-a065-66b4e6aeb0bd | Address Redacted | | | | |
| b5fcfcc4-9a47-431a-a4ec-a755ac65fe61 | Address Redacted | | | | |
| b5fd2e93-45a2-4768-b551-ea9e6dfb441f | Address Redacted | | | | |
| b5fd3b64-e7ec-4ca9-8a96-182286c0546f | Address Redacted | | | | |
| b5fd5064-15f2-4d65-aaa4-32006e875891 | Address Redacted | | Page 7231 of 10184 | | |
| b5fd70c9-aa34-46c0-b297-324253fb3271 | Address Redacted | | | | |
| b5fd8d7b-4dfd-4325-9177-66ed4fd8d304 | Address Redacted | | | | |
| b5fd8dac-3811-4bdb-b6da-29400efbf455 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b5fdafb3-c93e-46c2-b828-1f14502826aa | Address Redacted | | | | |
| b5fdc7cd-8511-4638-8825-6bf6c04f94e2 | Address Redacted | | | | |
| b5fdec0a-47c2-4bb0-9668-21b15b941db1 | Address Redacted | | | | |
| b5fe2ba3-f421-4db6-a1e0-0f5cd2accb9b | Address Redacted | | | | |
| b5fe38df-5cf0-4747-8fd5-72ad4a1008ae | Address Redacted | | | | |
| b5fe4be6-3e09-459d-8411-7fdf4926cde6 | Address Redacted | | | | |
| b5fe9433-ab04-412a-995d-6787e0ed3e19 | Address Redacted | | | | |
| b5fe97ea-36ba-4e22-b8d7-a3ccb8c7ce13 | Address Redacted | | | | |
| b5fe9ca1-158e-4625-91af-c426cc2f327f | Address Redacted | | | | |
| b5fea86c-6d99-429e-8502-5504f49d586e | Address Redacted | | | | |
| b5fec0b8-5fe3-41ac-996b-4e63d03b6652 | Address Redacted | | | | |
| b5feec9c6-5ff8-41c1-92f5-31cf73618fdc | Address Redacted | | | | |
| b5feec15-0cf8-4f21-9673-9a575c00e0fb | Address Redacted | | | | |
| b5ff1c14-d811-4f5e-a189-bfed8c92bc04 | Address Redacted | | | | |
| b5ff6a74-b16c-423b-b58f-474fd869afe5 | Address Redacted | | | | |
| b5ff6fd3-ec6a-4167-9aba-db5d0c10af0a | Address Redacted | | | | |
| b5ff7593-a3cb-49da-8819-84303f39467b | Address Redacted | | | | |
| b5ff9f8f-979c-45b4-8ee7-95335e4f1c05 | Address Redacted | | | | |
| b5ffc82b-9821-4454-9525-1160a1f7b82c | Address Redacted | | | | |
| b600522f-3ff9-4b2c-bef9-881793df31d2 | Address Redacted | | | | |
| b6005504-9601-4216-b610-53cb2a34e706 | Address Redacted | | | | |
| b6006f20-2bad-4ce8-97bc-5bde951839d5 | Address Redacted | | | | |
| b600887e-1aa9-48be-b9e0-ad9dff13d7f0 | Address Redacted | | | | |
| b6010d25-125e-450d-8465-115307eb70ba | Address Redacted | | | | |
| b6011147-5dfd-4024-8508-74dd8329dde3 | Address Redacted | | | | |
| b601268d-a073-40db-9636-8aeaf1b50957 | Address Redacted | | | | |
| b6013da0-905c-43ea-a149-3cf4eb8581ab | Address Redacted | | | | |
| b601502c-2904-4f8d-821d-83adcc596747 | Address Redacted | | | | |
| b60167fe-b4a5-4379-97b9-80b4dcac4532 | Address Redacted | | | | |
| b6018bee-1a9d-4ade-b613-f14b05e8477f | Address Redacted | | | | |
| b601e7c3-3852-428f-8260-3e537a9a6657 | Address Redacted | | | | |
| b601f58e-4b37-48eb-9b4b-63b31cdc39be | Address Redacted | | | | |
| b602258c-721e-4033-a2c9-36a1284041d7 | Address Redacted | | | | |
| b60234bc-4d58-4911-a93b-78ade569b0aa | Address Redacted | | | | |
| b6023ad6-db7c-4e04-895e-67b77995a343 | Address Redacted | | | | |
| b6024efe-e67c-49db-9a63-c314c44d225a | Address Redacted | | | | |
| b602600c-c082-4dab-80b7-c5f5d4d32949 | Address Redacted | | | | |
| b6028b14-1397-494b-bf12-2388c0260201 | Address Redacted | | | | |
| b602aa4f-356b-437d-8165-d581affcea20 | Address Redacted | | | | |
| b602d7ef-3ba1-419b-afa9-ea6112f99da3 | Address Redacted | | | | |
| b602de10-bbd2-49db-87f8-dd1e7d9b1b52 | Address Redacted | | | | |
| b6031319-683c-4644-8bb3-337ecc6f4703 | Address Redacted | | | | |
| b60314f3-30a0-4a81-aeb8-5c5ecac9cc1b | Address Redacted | | | | |
| b6031f28-c305-4e3f-95d9-cd6b43ed8e2b | Address Redacted | | | | |
| b6036388-345a-4e63-881b-8548c9d4fa75 | Address Redacted | | | | |
| b60368eb-ffc6-4b6e-8334-4ae14d49a336 | Address Redacted | | | | |
| b6036dfd-02ae-4bed-9958-4700235d2ab3 | Address Redacted | | | | |
| b6039a84-381e-4a91-b586-3e2893ac1e56 | Address Redacted | | | | |
| b6040720-9a66-41d3-aae3-ff2e640aea06 | Address Redacted | | | | |
| b60416ee-b5ba-40b1-b640-252a76d0d786 | Address Redacted | | | | |
| b60427ef-faa6-4567-8227-a3846284d5fc | Address Redacted | | | | |
| b604383f-f282-471f-8a8b-fc46586ab0b6 | Address Redacted | | | | |
| b604426e-152a-46cc-bf0e-149f2e53a0eb | Address Redacted | | | | |
| b6045b8b-8828-42f3-931e-8ea50e707217 | Address Redacted | | | | |
| b604706f-13f6-452a-ab6f-fea4d7391039 | Address Redacted | | | | |
| b6047ff3-7a06-4e4e-96a1-5b20d59a4f33 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| b60480ea-361c-4fa6-b199-291c12d81a71 | Address Redacted | | | | |
| b604ce59-3146-48ea-b420-62d06b15496c | Address Redacted | | | | |
| b604f32c-09eb-43d5-bc36-ae0ab61385c1 | Address Redacted | | | | |
| b605312c-25eb-4339-8f00-7e1ca9cb2253 | Address Redacted | | | | |
| b605669a-e396-4e17-8229-dfbf98ea4795 | Address Redacted | | | | |
| b605757a-c4b1-4270-9deb-7a07f58d5381 | Address Redacted | | | | |
| b60582d4-c5a9-49db-bdeb-5deef54484b8 | Address Redacted | | | | |
| b60585be-2f03-45fa-8c65-0f21d9480dfb | Address Redacted | | | | |
| b605aa52-39c9-4a62-b002-0c69174c6964 | Address Redacted | | | | |
| b605afa0-c097-485d-bce1-a90ad35a4ced | Address Redacted | | | | |
| b605bf08-2a43-4283-8c39-1573f7c169f1 | Address Redacted | | | | |
| b605c4f8-ee01-4f6a-818e-40a015863567 | Address Redacted | | | | |
| b6060e12-b7d9-4958-b647-d5a3b382d455 | Address Redacted | | | | |
| b6067ff5-083b-4bee-896e-0a514cc3c489 | Address Redacted | | | | |
| b606aa55-36a7-4e67-a8db-553e14a2d453 | Address Redacted | | | | |
| b606ac98-3872-418a-9365-3998b701e79b | Address Redacted | | | | |
| b606d71c-39c6-4e5a-9261-b46749d5704e | Address Redacted | | | | |
| b606f728-1e43-4bc2-beed-004dacf34065 | Address Redacted | | | | |
| b6072eb8-c932-4b9b-8a3d-7f3d319c306f | Address Redacted | | | | |
| b6075a07-1ef6-4928-8187-6a1b37609dbb | Address Redacted | | | | |
| b6076e4d-7e5f-429d-8fee-a69a7ed03c17 | Address Redacted | | | | |
| b6077100-d8e8-4483-b296-498e6fb33b6c | Address Redacted | | | | |
| b607844a-46bc-4ffe-8776-5695bafe8da5 | Address Redacted | | | | |
| b607898e-d8eb-4a1e-888b-9125f423d88f | Address Redacted | | | | |
| b607a68b-e297-4738-91a4-6393898d2ff1 | Address Redacted | | | | |
| b607b3e6-1226-43df-a511-334c809357fa | Address Redacted | | | | |
| b607d7e4-1262-45fc-8600-7a000401df99 | Address Redacted | | | | |
| b607d861-44b6-4278-8f7d-c515a4fdfff0 | Address Redacted | | | | |
| b607e63f-8d3b-40a1-90d9-23e89eb663d5 | Address Redacted | | | | |
| b607e940-0df2-44f7-9309-447a4cc21934 | Address Redacted | | | | |
| b60846a8-c316-4989-91fe-64cedf085a9c | Address Redacted | | | | |
| b6084f2e-da84-48d9-8190-f79a2afcad4f | Address Redacted | | | | |
| b6086579-2758-4565-86e9-6f663f105aff | Address Redacted | | | | |
| b6088587-12de-4d33-bd12-ff5fb7db85e5 | Address Redacted | | | | |
| b608893b-39c0-4bca-8d45-39ce628770a6 | Address Redacted | | | | |
| b6089d0b-353c-41ad-8e66-e1921733f116 | Address Redacted | | | | |
| b608a04a-5c4f-479b-bd34-81ec6f7a911b | Address Redacted | | | | |
| b608ce4a-026e-424d-b719-0a4be9da4096 | Address Redacted | | | | |
| b608de16-d2d8-42bb-849c-9294d10771ca | Address Redacted | | | | |
| b608f8ca-24ab-45ba-920e-9d92f1fa9773 | Address Redacted | | | | |
| b6090591-4875-4624-a809-530f7f5c847c | Address Redacted | | | | |
| b6090732-fa59-4ad4-a196-80469796a3ba | Address Redacted | | | | |
| b609150b-2deb-4851-af1b-892770b04164 | Address Redacted | | | | |
| b6092791-5ea9-4f48-bb7b-f2838b8965ca | Address Redacted | | | | |
| b60928e7-ebc9-4e50-a6cb-c995679907c3 | Address Redacted | | | | |
| b6093d7e-fa42-4901-8e10-a87906250821 | Address Redacted | | | | |
| b6094c5c-1790-477f-8e14-6b37f8af8fa9 | Address Redacted | | | | |
| b6095aa5-45ff-4847-81e8-119ae5249ccf | Address Redacted | | | | |
| b6096fc7-e7c5-4af6-a91a-c37811f51908 | Address Redacted | | | | |
| b6097dec-6f4b-44f0-988f-0c69f334a7be | Address Redacted | | | | |
| b6098345-e1f1-4f75-8549-d6e045fc244f | Address Redacted | | | | |
| b609a582-3e61-494b-82c3-4189292d7bc5 | Address Redacted | | | | |
| b609dbae-5731-4516-a8b3-ec8b1137837b | Address Redacted | | | | |
| b609e853-632c-4b48-915f-d6f8855d459e | Address Redacted | | | | |
| b60a2deb-918e-4177-8288-267931b4486e | Address Redacted | | | | |
| b60a879e-ab6c-48cc-8b3a-b50643e8dc53 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b60a8b6c-5f27-44f8-b934-0d3b03a498cb | Address Redacted | | | | |
| b60a9310-d787-4d92-8e93-2b3f21771b95 | Address Redacted | | | | |
| b60ab4bd-3ca4-4d1a-9dee-096240a9e8be | Address Redacted | | | | |
| b60ad8d0-39ce-42bd-91f4-73f000bfa663 | Address Redacted | | | | |
| b60b751a-ca51-4059-87d6-ab5214f498b5 | Address Redacted | | | | |
| b60bb6ee-5102-4909-823b-9d9dd461bee6 | Address Redacted | | | | |
| b60bc4ab-1576-4b52-a85b-356af38f4e2c | Address Redacted | | | | |
| b60bd2a0-7e0c-4ecf-a256-4b03d3101989 | Address Redacted | | | | |
| b60bebe9-a277-4170-9f85-4b4cfdeef093 | Address Redacted | | | | |
| b60c0119-0d89-47f3-bac8-9376bc515d36 | Address Redacted | | | | |
| b60c1513-d25b-456d-ae4e-bbc2ffea23e6 | Address Redacted | | | | |
| b60c31dc-4273-4925-9503-3781bd838abf | Address Redacted | | | | |
| b60c4d8d-0fe7-4145-a174-f7a39daf1d2e | Address Redacted | | | | |
| b60c54f3-2de4-4916-945e-be5580be4ca0 | Address Redacted | | | | |
| b60c7172-3bd9-4175-8474-603d09f5c031 | Address Redacted | | | | |
| b60c85e3-7a73-4b52-a4c5-304a1116843d | Address Redacted | | | | |
| b60c87cd-9c8a-468c-a776-c58fb9e8cb60 | Address Redacted | | | | |
| b60c9420-e06b-48e5-9137-e2e9c80ceb92 | Address Redacted | | | | |
| b60cb059-50d2-48ec-bc29-c64ffa96dd6b | Address Redacted | | | | |
| b60ce121-9b41-4700-ab27-3ec20a2853e1 | Address Redacted | | | | |
| b60d0c42-d03a-4843-b45d-639cd134c2ef | Address Redacted | | | | |
| b60d1134-a65f-4a9a-9643-70e3bc2b6b2e | Address Redacted | | | | |
| b60d2f1d-7763-499b-99ab-26baa6125061 | Address Redacted | | | | |
| b60d5ba8-e005-420e-a13f-c1663c8b0cdb | Address Redacted | | | | |
| b60d6208-ad90-43c5-9e62-70a8fe0ad9ff | Address Redacted | | | | |
| b60d80ff-652b-4eef-8b0b-994e4938b02c | Address Redacted | | | | |
| b60dc8e9-b427-4215-b7b9-a4d6012d3d9f | Address Redacted | | | | |
| b60e12cc-8152-4549-aae9-4e962d620492 | Address Redacted | | | | |
| b60e21c6-34ae-4cd0-9590-be750fd6049a | Address Redacted | | | | |
| b60e3937-7acc-49e2-b919-a1aab7b1e50b | Address Redacted | | | | |
| b60e4f99-bbd1-4a3b-a428-692aa4331421 | Address Redacted | | | | |
| b60eb958-968e-428f-b80f-695f094bb5c3 | Address Redacted | | | | |
| b60ed79f-e308-49b2-b18c-2d95dcf9074e | Address Redacted | | | | |
| b60f2c4b-43f4-4fde-bd2c-780049875b6f | Address Redacted | | | | |
| b60f6083-9921-4b3e-ad65-2def9e95840c | Address Redacted | | | | |
| b60f7241-40e5-483f-b46d-1033a85a4c69 | Address Redacted | | | | |
| b60f95d8-d836-4d94-8791-0c4e521738de | Address Redacted | | | | |
| b60fa517-7274-472d-a21d-92ac8e015619 | Address Redacted | | | | |
| b60faf4c-dc90-41fd-b8b9-5ea33102cd3f | Address Redacted | | | | |
| b60fdad2-ef68-47bf-8181-34537bdb1e18 | Address Redacted | | | | |
| b60fecd5-954f-4f17-819b-3b0af7010a47 | Address Redacted | | | | |
| b60ff3eb-c7a9-48b2-9cc8-bc11662b97fc | Address Redacted | | | | |
| b6101b42-427b-49df-8c33-9ebc99e76d6c | Address Redacted | | | | |
| b6102b85-3e3c-4693-aa3e-a49609eb4cff | Address Redacted | | | | |
| b61062b7-f40b-4692-8039-e120de258a4d | Address Redacted | | | | |
| b6107d27-ed3d-4c13-8859-2afafdff383a | Address Redacted | | | | |
| b6109f84-6102-4db8-b261-c684ef91983a | Address Redacted | | | | |
| b610c53b-5e9f-47bf-a6c3-06556c0c6f1f | Address Redacted | | | | |
| b610d242-f11f-49b8-bdfa-942a57b35a82 | Address Redacted | | | | |
| b610ee9a-953b-4397-bc17-d6e5f0f805d7 | Address Redacted | | | | |
| b610fc94-64ed-4256-9f16-cb417da7e47e | Address Redacted | | | | |
| b61103c7-d860-4d7c-923e-4e3b3070cc1b | Address Redacted | | | | |
| b61138ff-af6e-4464-8551-c71bbcdda60f | Address Redacted | | | | |
| b6116c46-5cb5-41ca-8edd-0d14cc874182 | Address Redacted | | | | |
| b611ac4c-15cb-4fba-a099-79da36518b43 | Address Redacted | | | | |
| b611c708-537f-4a04-89b1-d41547b6445a | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b611df24-da5d-4d3e-9a75-4848cba25741 | Address Redacted | | | | |
| b611f145-aa84-49ef-971a-a80f542d48ec | Address Redacted | | | | |
| b6120a20-c6c9-4fac-b7e6-a7403952f21a | Address Redacted | | | | |
| b61243b8-9cbb-435c-b994-d4a44ce8dbb6 | Address Redacted | | | | |
| b6125c87-0d9e-4424-8ea4-74c8251f9226 | Address Redacted | | | | |
| b6127837-9dbd-41c7-be3a-337c92f69e1c | Address Redacted | | | | |
| b612a5b1-6b7b-4bb0-a58b-ffb013b1a538 | Address Redacted | | | | |
| b612b78a-4f46-44a5-8b7b-c1bd37084671 | Address Redacted | | | | |
| b612e5d2-a651-48fe-a76c-247d6463228e | Address Redacted | | | | |
| b612ef41-6ef4-4de6-a498-92bd6ab7f45c | Address Redacted | | | | |
| b612ef85-e706-4dbb-b04f-8df394b882a5 | Address Redacted | | | | |
| b612f141-acea-4f73-ba94-3ff949ead83f | Address Redacted | | | | |
| b6131168-2e9a-46e9-850b-e9365169d4f7 | Address Redacted | | | | |
| b6131c67-eaac-484d-aa97-9d76bacd011d | Address Redacted | | | | |
| b6132c29-44f7-4a4f-b9f3-279e11dd6358 | Address Redacted | | | | |
| b6132f9f-5b98-4ce5-b061-76e14d48e0ba | Address Redacted | | | | |
| b6133674-b317-466f-9872-05c2be91b49e | Address Redacted | | | | |
| b61362e0-2031-491d-859d-9352f629a4c0 | Address Redacted | | | | |
| b6136f58-c07c-4de4-9cf1-d485d27f501b | Address Redacted | | | | |
| b61398bd-3905-4fd9-9f1b-b215f4fc39ad | Address Redacted | | | | |
| b613cc40-5e29-4735-b7b2-8422e03753d8 | Address Redacted | | | | |
| b61406db-1d45-4c1f-8d47-dc02a0e8e187 | Address Redacted | | | | |
| b6140f78-61fc-461c-ae20-2c4e99325c7c | Address Redacted | | | | |
| b614852f-13f8-4497-8158-7d07008135bb | Address Redacted | | | | |
| b614a8c8-a49d-4db8-8846-8e3ead09e11e | Address Redacted | | | | |
| b614d6a0-1c45-4328-935d-1d243dac3bfd | Address Redacted | | | | |
| b61529d3-f6cd-4814-9c65-6f49bfe3b1e6 | Address Redacted | | | | |
| b6152d18-bfcb-4a80-b7c9-8a5dde38bfe5 | Address Redacted | | | | |
| b61533b1-0094-4f7c-bc11-13a0db53fab4 | Address Redacted | | | | |
| b6154b35-c473-42cd-913e-eaa56d0bd043 | Address Redacted | | | | |
| b6158695-9120-4aa0-9c6d-eb2512d2d303 | Address Redacted | | | | |
| b615a8d0-3ab5-49ab-9be7-f1293dc369bd | Address Redacted | | | | |
| b615b20d-bc85-4988-b9b7-768d5c0ab103 | Address Redacted | | | | |
| b615b978-2236-407f-90b8-551ed3fafa7f | Address Redacted | | | | |
| b615df1c-e22f-425f-9b2c-6f4c4c036a7b | Address Redacted | | | | |
| b615f648-0cf0-4932-93dc-e1eba3908895 | Address Redacted | | | | |
| b6160479-d1db-4ed1-b50c-3421f7b25490 | Address Redacted | | | | |
| b616081a-d2fa-41e4-8681-5e92b07ad4c5 | Address Redacted | | | | |
| b6165ace-f798-4178-a110-379315be82c8 | Address Redacted | | | | |
| b6167cec-d750-47b5-a37b-9652250804c9 | Address Redacted | | | | |
| b616a7df-b861-4fb3-b336-7d23f38de9de | Address Redacted | | | | |
| b616bec1-52db-4b9c-92d0-f3b4f09934a9 | Address Redacted | | | | |
| b616c2b1-16a0-4b06-bfe0-e447a46ec223 | Address Redacted | | | | |
| b616cae1-3677-4228-9f78-6a62ded8dbe1 | Address Redacted | | | | |
| b616e4aa-f56e-465d-b07d-cc2d56747063 | Address Redacted | | | | |
| b616fb80-3274-4acc-899c-9fd9836dcc1f | Address Redacted | | | | |
| b617252c-6226-4680-b6bf-1e937e971e7b | Address Redacted | | | | |
| b6172a4e-5f37-4715-a49c-cd451638342e | Address Redacted | | | | |
| b617315d-d033-4e93-9bd2-f16029f88027 | Address Redacted | | | | |
| b6175632-efe4-41b5-a726-9f4ebe0cefea | Address Redacted | | | | |
| b61761a9-63d6-4871-b439-d760105aa74c | Address Redacted | | | | |
| b6176950-abe4-4354-a29b-99e791a8eb4f | Address Redacted | | | | |
| b6176b1f-d811-4c8e-a00f-4884a52623b9 | Address Redacted | | | | |
| b6177995-dac8-459c-be54-2d4d3c0ece77 | Address Redacted | | | | |
| b6178298-d2b4-414b-a294-2b9e016c5044 | Address Redacted | | | | |
| b617a886-7da0-4f53-8094-df0d9567885a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| b617bc0a-a6be-45ff-ba49-a1f8083342d3 | Address Redacted | | | | |
| b617c404-d6da-4011-a8d3-48627237b407 | Address Redacted | | | | |
| b617c428-2a23-4d3d-8414-a537e2b598de | Address Redacted | | | | |
| b617ce82-9f26-4007-a1e9-ecc81ad39dea | Address Redacted | | | | |
| b617d2a0-78cc-4531-826a-4624ce06a690 | Address Redacted | | | | |
| b6181bad-d678-4bdf-9779-96082b1d34ce | Address Redacted | | | | |
| b61824d0-4410-4850-86a2-fa6e04b7ac47 | Address Redacted | | | | |
| b6182592-00c5-48b5-93ea-ebded2b704a6 | Address Redacted | | | | |
| b6182722-2b29-486a-93a3-9b52d6a2c9b0 | Address Redacted | | | | |
| b6183597-6b2c-4911-8d57-242da7ef32aa | Address Redacted | | | | |
| b6184814-9e42-4fd1-b51d-9a091974acf2 | Address Redacted | | | | |
| b6186b9e-3814-4159-ae24-9550a3b6f5f8 | Address Redacted | | | | |
| b6187ebb-e664-4d7f-b116-6408f97b8a67 | Address Redacted | | | | |
| b6191bab-1614-425b-893c-58b800f49027 | Address Redacted | | | | |
| b6193bd9-cb6c-4b28-a167-7c92a227ed21 | Address Redacted | | | | |
| b619a7af-16c0-4c02-b394-64898a4d3bda | Address Redacted | | | | |
| b619a90a-8833-4e83-85dd-1b75bebf7172 | Address Redacted | | | | |
| b619ad6a-11d3-4078-b438-ead8987ddeb1 | Address Redacted | | | | |
| b619cfe6-6201-4d85-b78f-758a4bdd08f2 | Address Redacted | | | | |
| b619d8f4-cf93-4ee8-96f6-7a01f22a552f | Address Redacted | | | | |
| b619e942-510c-4224-ac4d-f1ce551961c5 | Address Redacted | | | | |
| b619f6c5-3345-4939-a162-071dfc5ad6ac | Address Redacted | | | | |
| b619fbe2-dd2f-4a61-b2c8-11b3da5770cc | Address Redacted | | | | |
| b619fdc4-79a2-4a17-a76e-97a0a3b7d270 | Address Redacted | | | | |
| b61a08dd-d85f-4608-880f-9d5e4e9b31d0 | Address Redacted | | | | |
| b61a1515-6c24-439e-a26d-725fed7292de | Address Redacted | | | | |
| b61a683f-e6ff-4b1f-b0db-d8bb055327db | Address Redacted | | | | |
| b61a8638-c7ee-43a9-8a8d-154131b45524 | Address Redacted | | | | |
| b61a948f-513f-447e-980e-60e61c29d3b1 | Address Redacted | | | | |
| b61ab7cf-a718-4e25-9949-b6830a7ee895 | Address Redacted | | | | |
| b61ad09c-c42f-41a7-af4a-901c9898619 | Address Redacted | | | | |
| b61aefcb-0c9a-4444-98b3-15b744abb2ed | Address Redacted | | | | |
| b61af79e-d8af-4379-8706-4c43b034a41 | Address Redacted | | | | |
| b61b2e51-10dd-438d-88c7-87641bb40e17 | Address Redacted | | | | |
| b61b3eeb-2543-4997-bed7-bbfe97d2af71 | Address Redacted | | | | |
| b61b79f7-3495-4351-8521-1f7641cc56e9 | Address Redacted | | | | |
| b61ba7bf-95b4-4ba8-adb2-b72d747966fb | Address Redacted | | | | |
| b61bbd55-c18b-4e09-93a2-c37ccc1a465d | Address Redacted | | | | |
| b61bda21-df84-44a2-916c-3ea0d4860f95 | Address Redacted | | | | |
| b61beeb7-9e18-4aa1-9bea-a27d0c881d42 | Address Redacted | | | | |
| b61c11c5-ad0d-420c-9ac3-7665337abb48 | Address Redacted | | | | |
| b61c270a-384a-4df8-825d-83983db6798d | Address Redacted | | | | |
| b61c3c30-af3f-4810-8edb-40c9e10964ae | Address Redacted | | | | |
| b61c4b14-b9c4-4e3a-a2e6-067038658d1d | Address Redacted | | | | |
| b61c5f0e-905a-4b9a-a48a-b25e4468f0c6 | Address Redacted | | | | |
| b61c7cee-6dbc-424d-8f66-4a5eddde7b95 | Address Redacted | | | | |
| b61c9c86-b335-4649-b5ff-f8889d4c0f4f | Address Redacted | | | | |
| b61ca75a-68e7-40b9-9055-94bfda290099 | Address Redacted | | | | |
| b61caaa9-399f-4778-af0b-a47836a8e2fc | Address Redacted | | | | |
| b61d183a-646a-4934-a3f2-bbe213176644 | Address Redacted | | | | |
| b61d1b03-5149-4b55-a5ce-52520a4a56f5 | Address Redacted | | | | |
| b61d4c56-6bd8-46c3-a4a3-dfc01f22b39b | Address Redacted | | | | |
| b61d65b3-7a37-460d-90a2-6ebd3628dbb6 | Address Redacted | Page 7236 of 10184 | | | |
| b61d7c6e-f2a8-45ac-bfae-a42e641b6093 | Address Redacted | | | | |
| b61d8439-3102-4f35-ac95-6e1ca3bb8c09 | Address Redacted | | | | |
| b61da678-3aa0-43da-836d-00a405fa5f8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b61dce4f-c1db-4435-a0b7-ee86e86c3dda | Address Redacted | | | | |
| b61dd306-6949-4415-9ccb-59470dd48a6e | Address Redacted | | | | |
| b61dfbe9-1925-46c4-a469-2a248d3d59d8 | Address Redacted | | | | |
| b61e14ad-a35b-4e14-ba52-070c5138ffce | Address Redacted | | | | |
| b61e1a08-b61d-44b7-a2c4-c8302c420d78 | Address Redacted | | | | |
| b61e2130-8284-471e-b813-38c133fa76ea | Address Redacted | | | | |
| b61e2a0e-33e0-4ba6-8246-a66e3d289388 | Address Redacted | | | | |
| b61e3c98-d45a-4b61-8b00-ca32d51e3b6c | Address Redacted | | | | |
| b61e5337-b0ef-40b4-93e7-8a723db9f639 | Address Redacted | | | | |
| b61e5f74-ff96-46a2-a28f-56bebd9dd748 | Address Redacted | | | | |
| b61e76d4-c9fd-43fe-ba6c-b97e63b4bff6 | Address Redacted | | | | |
| b61eb4b0-ecbd-444f-8c77-116dffc68797 | Address Redacted | | | | |
| b61eb6f4-4987-4f93-b4f6-2b492573995 6 | Address Redacted | | | | |
| b61ec06f-bc9e-4b79-b7c3-7257dc3bdf90 | Address Redacted | | | | |
| b61ee9bf-b408-4212-8942-b36fedf670ef | Address Redacted | | | | |
| b61ef978-2050-4475-832a-15ef9e5c39bb | Address Redacted | | | | |
| b61f17a2-82a1-42e3-999e-d2f1f0f773cb | Address Redacted | | | | |
| b61f2104-0b5b-40ae-9ff3-6415492f22a8 | Address Redacted | | | | |
| b61f2c98-b83b-45e4-9c0f-6f405d1cf3d8 | Address Redacted | | | | |
| b61f44c5-8e3a-41b7-ae50-cc684ec028e2 | Address Redacted | | | | |
| b61f50c6-c58e-47f5-b026-922539d3a211 | Address Redacted | | | | |
| b61f6aa9-d1ee-43e3-a9d2-fb0561898009 | Address Redacted | | | | |
| b61f6edf-2602-47e6-a9e2-35c5cf438ea0 | Address Redacted | | | | |
| b61f7558-6fab-4f41-95ec-f016db7be2d5 | Address Redacted | | | | |
| b61fa32a-e1ca-4f06-be33-bdbc42b3bdd8 | Address Redacted | | | | |
| b61fa367-5213-4bd3-93a6-4266e416a96c | Address Redacted | | | | |
| b61fd36a-9fe6-4f73-975d-8b57a899d301 | Address Redacted | | | | |
| b61fd4f6-ae48-4e3d-85de-ab67584a9455 | Address Redacted | | | | |
| b620019c-c9ed-4d5f-b4c4-85c369d0b348 | Address Redacted | | | | |
| b6202d26-a8bf-4df7-b345-a844d2b6406d | Address Redacted | | | | |
| b62032e8-1ca2-490f-a725-2c930be5f946 | Address Redacted | | | | |
| b6204e58-560e-4847-a740-94edcc727908 | Address Redacted | | | | |
| b6206c77-a11d-4bd7-99dc-e1b671ea2761 | Address Redacted | | | | |
| b62071d7-ad83-4138-8067-6d3513dd2045 | Address Redacted | | | | |
| b620bef9-72f5-4a95-ba9a-a9942f273855 | Address Redacted | | | | |
| b6210e88-75a5-4a2f-b231-b7dc3d2f5bd4 | Address Redacted | | | | |
| b62130e0-bf7c-422d-a41f-d20a98b0e0e1 | Address Redacted | | | | |
| b6213b9b-e2f9-49b6-b459-1155396f853a | Address Redacted | | | | |
| b6214407-6bee-44fc-80fc-7f7ee3214859 | Address Redacted | | | | |
| b6214bbf-3500-41cf-b36d-25554ce79c04 | Address Redacted | | | | |
| b6216d60-48b1-4ba7-8f3b-11fa7b7ab79c | Address Redacted | | | | |
| b6217b5d-68b8-43ec-a338-61129e269f65 | Address Redacted | | | | |
| b6217c2b-c0b5-46ce-a1bb-3bf597d1b9fc | Address Redacted | | | | |
| b6219495-4b73-4313-9e59-9ebd334a97cb | Address Redacted | | | | |
| b6219c87-6e61-4fe2-a2f9-cbdc442020ee | Address Redacted | | | | |
| b621a15f-d79d-4320-b734-9ec32f9e1fbe | Address Redacted | | | | |
| b621c428-6508-4f2c-aa33-cc168b22521f | Address Redacted | | | | |
| b621e23c-d1f3-4505-8a12-68eb5f60eace | Address Redacted | | | | |
| b6223950-1cb3-4bca-b66c-13439d245c1c | Address Redacted | | | | |
| b62281ab-e38c-4a79-8054-e7fa98c506c3 | Address Redacted | | | | |
| b622ab44-d798-4f42-8abf-9f2d010c93a5 | Address Redacted | | | | |
| b622be93-58cd-43d8-80d0-ef6ec714cbfd | Address Redacted | | | | |
| b623115f-46aa-48f4-878f-ca97ee456552 | Address Redacted | | | | |
| b6238656-0e71-4936-b7df-137bb0340eb7 | Address Redacted | | | | |
| b623ae8d-43a0-4468-8743-cb4ddd0ffe02 | Address Redacted | | | | |
| b623bdbb-4e7e-4d42-b5cf-c34b366a3c73 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b623ca5b-7e6b-4ce3-a860-96cf7d8716a9 | Address Redacted | | | | |
| b623df94-5e12-49e6-ab06-9cf3351b8c73 | Address Redacted | | | | |
| b6240a7d-6cd6-4c5a-a10a-713de01e1104 | Address Redacted | | | | |
| b6243513-87f3-4271-8cc4-a87a7beef3fl | Address Redacted | | | | |
| b624395c-95bd-4343-beb4-c863707adb77 | Address Redacted | | | | |
| b6243d66-2df3-438f-a306-efbaa7430cda | Address Redacted | | | | |
| b624c4b7-5341-4ab2-9079-5724ffd89065 | Address Redacted | | | | |
| b62517ba-3ff1-48ee-8e18-46217c6c7e6b | Address Redacted | | | | |
| b62525d4-5104-4705-8305-1bdaeed6a3a8 | Address Redacted | | | | |
| b62536d7-a19f-4021-ab4f-b2c7d4edb135 | Address Redacted | | | | |
| b6254a8a-83bc-4f04-a84c-e52e7675e33c | Address Redacted | | | | |
| b62557cf-ba0f-4a08-91fa-e6bd597063f4 | Address Redacted | | | | |
| b6255c14-1b1e-4cfb-aa8a-8af9e70619e5 | Address Redacted | | | | |
| b62565f4-36dd-4e20-a69b-ee5bda3d54a2 | Address Redacted | | | | |
| b6256ec4-a502-4cd1-8165-4137a9369547 | Address Redacted | | | | |
| b6258b3b-ec88-466a-99a0-bba3a4b31364 | Address Redacted | | | | |
| b62590db-d93f-4bf8-b586-3f1e5fb4c6f3 | Address Redacted | | | | |
| b625d92a-56b0-4cae-88bb-33d312432228 | Address Redacted | | | | |
| b625dfc4-fe8e-4e80-b433-f22555f5cbd4 | Address Redacted | | | | |
| b625e0c6-28e3-4339-9acf-d4ee19ee9f16 | Address Redacted | | | | |
| b625f8f4-6152-4848-a841-91b80adc7a29 | Address Redacted | | | | |
| b625fe3c-d1fd-44c9-b4c3-5d8d3dc9d325 | Address Redacted | | | | |
| b626457d-437c-42f4-965f-ec49caf1b780 | Address Redacted | | | | |
| b6266493-96e1-4ece-bc56-f400ab64b90b | Address Redacted | | | | |
| b62672b5-a3f5-4838-81d6-ef6a9059da9b | Address Redacted | | | | |
| b6267407-e84d-4a1b-bd0c-9ee2293d2734 | Address Redacted | | | | |
| b626b696-a59d-4bdc-ba50-5a70324cb08d | Address Redacted | | | | |
| b626c11a-699c-4688-99aa-62b19e0bff26 | Address Redacted | | | | |
| b626d693-456f-4455-abf1-42017ee15de! | Address Redacted | | | | |
| b626e521-cc5c-4759-a3d7-911b7552e608 | Address Redacted | | | | |
| b626f841-765d-4a80-91c9-eefba658b46a | Address Redacted | | | | |
| b6275eb9-b47a-46b3-bf4d-fcc480f2e682 | Address Redacted | | | | |
| b6278013-e674-4a01-9ba5-1ce93005b82e | Address Redacted | | | | |
| b627e662-59c7-4169-921c-1f567d5a28d5 | Address Redacted | | | | |
| b6282f98-a3a8-4120-ba2c-fe0f20acdc8a | Address Redacted | | | | |
| b6283789-7372-49e2-b2d7-4dcfd1221111 | Address Redacted | | | | |
| b6283b1e-e7d6-4c9e-a1b2-806c39449c7b | Address Redacted | | | | |
| b6286a84-7b67-43c5-a1a2-a1d09c4c4089 | Address Redacted | | | | |
| b6287490-672e-4227-99c7-8ab945d883c4 | Address Redacted | | | | |
| b628ad98-79e7-46d3-adf0-9f495ffc34d3 | Address Redacted | | | | |
| b628affb-0127-43bc-98f2-83ab034648b4 | Address Redacted | | | | |
| b628ed84-8b10-42ef-b62e-d1f974ab24b7 | Address Redacted | | | | |
| b6290789-b442-4574-b9e1-86381a3410c0 | Address Redacted | | | | |
| b62909ee-4ffd-4248-a1da-301ffb8854be | Address Redacted | | | | |
| b6291e5a-2c01-4db9-934d-e75682350adb | Address Redacted | | | | |
| b62952b0-5995-47a6-9ebc-3fbed3e80a0d | Address Redacted | | | | |
| b629579d-db0b-46f4-ae42-487157f8849! | Address Redacted | | | | |
| b62959d7-e2f0-461c-9b9f-d99aedd4d30e | Address Redacted | | | | |
| b62962a4-f289-4c3f-a148-7534e3774647 | Address Redacted | | | | |
| b6297d1b-b6d7-438f-9c09-3f3f1eabfb0e | Address Redacted | | | | |
| b6298187-faec-45ae-ae92-1aa0b4342cf4 | Address Redacted | | | | |
| b6298748-5355-4e6c-850f-7ef5c363d1e1 | Address Redacted | | | | |
| b62998d6-e5e5-4ada-88ce-9cccc3d5f1f5 | Address Redacted | | | | |
| b6299be0-ca6d-4b17-bdd7-3dd95555693b | Address Redacted | | | | |
| b629d7ea-27b0-48ea-b1b6-f5f9f4684841 | Address Redacted | | | | |
| b629e2ba-73ea-41fc-8d0b-612f4f55fcf2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| b62a00d2-a045-4615-9f0e-e268a76dd51b | Address Redacted | | | | |
| b62a220a-5441-4921-90fa-867e0fb01cd2 | Address Redacted | | | | |
| b62a2e88-d6c8-4695-9126-83cd5b15ae9b | Address Redacted | | | | |
| b62a3951-c5e4-4dc5-9d3c-7bcf09b54148 | Address Redacted | | | | |
| b62a5360-9a55-40f5-aaef-55e6488414f4 | Address Redacted | | | | |
| b62a55a2-e9b6-42c0-826b-c6dfef6bd3f9 | Address Redacted | | | | |
| b62a62ef-f75b-4b19-a384-dc2b9afaf0dd | Address Redacted | | | | |
| b62a6ffb-0a46-40b4-9967-301c04791c3a | Address Redacted | | | | |
| b62a7fd1-1f10-4672-998b-f2c8a89dc4db | Address Redacted | | | | |
| b62a9414-8941-499a-a9c0-72c998aaf066 | Address Redacted | | | | |
| b62aa17b-a476-4c99-b288-c73b1f400e39 | Address Redacted | | | | |
| b62ae3a9-eec2-45ad-b438-1c6ee2e294ca | Address Redacted | | | | |
| b62ae555-ee25-4ffb-866d-d9abd80a2473 | Address Redacted | | | | |
| b62af16f-df3a-41cf-b49a-e13cc9e4b5fe | Address Redacted | | | | |
| b62aff02-2757-4d53-8cd5-0d002e83f36b | Address Redacted | | | | |
| b62b0a03-2904-41e3-a036-4200d5cf5df7 | Address Redacted | | | | |
| b62b44b6-38a9-4ab6-ab67-bd8f3c4fe704 | Address Redacted | | | | |
| b62b5e76-40b1-4cb4-9f48-345d57068833 | Address Redacted | | | | |
| b62b63a0-adfe-4af2-a8e7-805f65a1a1b2 | Address Redacted | | | | |
| b62b6948-a923-46b5-8954-bc7e992cd7cb | Address Redacted | | | | |
| b62b8412-e993-4e08-9a54-b91890005bc0 | Address Redacted | | | | |
| b62bbd01-87be-433b-82b0-e58ac6a361ec | Address Redacted | | | | |
| b62bc85f-938e-4889-a650-6886a7a374ec | Address Redacted | | | | |
| b62bc87c-0fe3-4e86-ba69-aa225bea1864 | Address Redacted | | | | |
| b62bc999-881b-4b85-967e-8d86605f7e1b | Address Redacted | | | | |
| b62bd3c6-af74-426e-b1a3-104aa299eab1 | Address Redacted | | | | |
| b62bd880-31d0-459b-b3c9-4a450020e9cb | Address Redacted | | | | |
| b62c0b26-7b8a-4601-96b0-bd7998fabcb3 | Address Redacted | | | | |
| b62c1747-cd7c-4b98-a4ff-a1b86dacb346 | Address Redacted | | | | |
| b62c1b0e-dea8-46b9-b43a-477651fc5ac6 | Address Redacted | | | | |
| b62c5d39-d968-49c9-b287-d35f67c45b68 | Address Redacted | | | | |
| b62c6226-9701-4fcc-8b73-30880b0fa168 | Address Redacted | | | | |
| b62c68e4-a75e-4700-bddd-023cad8c2b71 | Address Redacted | | | | |
| b62c7fa7-91f9-4fbe-a1a7-c4b0c4f19bda | Address Redacted | | | | |
| b62c8fd8-0649-4b4c-bf26-be7a01192f49 | Address Redacted | | | | |
| b62cb9de-a0af-44a7-a2f9-f547c9d19a9d | Address Redacted | | | | |
| b62cca21-6ca0-4bc5-8ef2-8d7a630f823f | Address Redacted | | | | |
| b62cd3ff-43d7-4fe4-b26d-932e3f8fb32f | Address Redacted | | | | |
| b62cf407-548e-4b81-b90b-af6885cbeded | Address Redacted | | | | |
| b62cf997-427f-40f9-ba3f-fc1562433de9 | Address Redacted | | | | |
| b62cfc2e-a1b8-45ae-ade4-ac4a77258959 | Address Redacted | | | | |
| b62d1875-38c2-4748-a953-20dbf4d033c8 | Address Redacted | | | | |
| b62d395e-4bc5-4af9-b092-42d1bddb37b2 | Address Redacted | | | | |
| b62d43df-2e81-4966-9a87-3c0a56cfac82 | Address Redacted | | | | |
| b62d5f1d-b0c5-48e2-baf6-a2d80ebb102e | Address Redacted | | | | |
| b62d74ae-5b34-403e-931a-c8372a73ab88 | Address Redacted | | | | |
| b62d8190-de35-425d-90c5-7cfdbe37be5a | Address Redacted | | | | |
| b62d958d-4ce9-4128-8708-51d9a95f1a36 | Address Redacted | | | | |
| b62db0f3-28fa-4811-987f-7d06bbaf1240 | Address Redacted | | | | |
| b62db24e-0d09-4399-9425-03cd7b127240 | Address Redacted | | | | |
| b62dca3a-66f3-4837-91ac-8dd61c69bfa1 | Address Redacted | | | | |
| b62dddde-b0d0-4100-98c3-eaf449c2e3e2 | Address Redacted | | | | |
| b62df817-f483-4cdb-9873-4c8e4492c04c | Address Redacted | Page 7239 of 10184 | | | |
| b62e573d-5abe-4bf6-bf14-3f608c46db72 | Address Redacted | | | | |
| b62e8c9a-8eac-4f12-a5e6-6fa7f2d2955e | Address Redacted | | | | |
| b62eb94f-8d6d-48ff-862a-d2d1038b26a7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b62ef35f-6aad-4a5c-9c4e-af8fb96ee6e3 | Address Redacted | | | | |
| b62f26b5-f6ae-426b-855b-9c365569d4ba | Address Redacted | | | | |
| b62f2ea4-cc3f-4eb9-9e85-c8194273a6b2 | Address Redacted | | | | |
| b62f3d8e-9e09-4bdb-aad5-1f103f264e27 | Address Redacted | | | | |
| b62f3e02-ccee-41f5-aab1-a52bbcca6705 | Address Redacted | | | | |
| b62f5dd8-9acf-4662-8895-c4133aee36c0 | Address Redacted | | | | |
| b62f5e10-2657-46b3-bf01-3f0aff085fe9 | Address Redacted | | | | |
| b62f798c-ca09-49d9-b96c-515f18881f14 | Address Redacted | | | | |
| b62f7992-23c0-4596-8cdd-f197c3b010a6 | Address Redacted | | | | |
| b62f7cc7-c6ba-4dbf-bad1-7ae22e201215 | Address Redacted | | | | |
| b62f7dd1-d818-43de-a61d-2e3ec650b4ae | Address Redacted | | | | |
| b62fc3ce-2655-404e-85b2-9324b9690def | Address Redacted | | | | |
| b62fec9b-2ead-4dbf-8d70-58cd25aa719a | Address Redacted | | | | |
| b62ffeac-d96f-4a33-90c6-5bc045838dc6 | Address Redacted | | | | |
| b6301c8c-5984-4f47-9f84-2f8fb0688ad3 | Address Redacted | | | | |
| b63033db-ab10-4854-89d7-cffa1ec7efb6 | Address Redacted | | | | |
| b630457c-fa5c-4a51-b5e2-d81e577ce767 | Address Redacted | | | | |
| b630b1d9-25dd-414c-91e9-b02fffaf528e | Address Redacted | | | | |
| b630d12e-2645-4b23-bd95-beec7e0dfb5a | Address Redacted | | | | |
| b630e60d-9fb1-48c5-80e4-acd3fdafa498 | Address Redacted | | | | |
| b630ebdf-0853-4bf7-badd-68f77eed2d0d | Address Redacted | | | | |
| b630f866-e64a-4a17-ac0f-51e0ea5b55ce | Address Redacted | | | | |
| b63110b9-49e9-4c16-836d-e22043ebdd54 | Address Redacted | | | | |
| b6311f95-4749-4f4f-ad6a-df987f47177c | Address Redacted | | | | |
| b6312aad-5a13-4037-b60e-6330b6dd9eb3 | Address Redacted | | | | |
| b6312bc9-8093-4966-ab94-45d5effc6955 | Address Redacted | | | | |
| b6317c6d-ecbf-4afe-97d5-9f900963b6c2 | Address Redacted | | | | |
| b631ff57-7e11-46d1-9642-f8efb64d5409 | Address Redacted | | | | |
| b6320ab5-104d-4822-9d41-3499e1d92361 | Address Redacted | | | | |
| b6321d21-51c4-4494-bc4d-5bb662855059 | Address Redacted | | | | |
| b6321f36-db0d-44d8-8f7f-a37af83fcdd7 | Address Redacted | | | | |
| b6323f5f-222f-443a-980d-4743d943208f | Address Redacted | | | | |
| b6324e58-f840-4811-9682-f3ee920311e8 | Address Redacted | | | | |
| b632661b-4f89-4154-afb2-4f282dff3f0c | Address Redacted | | | | |
| b632a3f2-da18-4c88-b06a-88f60af00b02 | Address Redacted | | | | |
| b6330951-aac1-42ea-9df7-88ff70e79c15 | Address Redacted | | | | |
| b6333931-8217-44ab-8627-73da991d09e3 | Address Redacted | | | | |
| b6333d96-5128-467c-8f39-5f4e6ad3140a | Address Redacted | | | | |
| b6333e68-ef1d-4a0e-8064-46ef1fbb40a7 | Address Redacted | | | | |
| b6334fda-0086-4dea-ae15-684d47f0f5bb | Address Redacted | | | | |
| b6337841-0858-4d86-bb6b-78e942017095 | Address Redacted | | | | |
| b633a9b3-2e94-4f86-91c3-abce138b1379 | Address Redacted | | | | |
| b633d1d4-9bd2-45b4-925d-768896ebc9e7 | Address Redacted | | | | |
| b6340489-8911-4440-8288-6d9b98c00e81 | Address Redacted | | | | |
| b63404d5-5fc2-4462-bb68-e965972cac29 | Address Redacted | | | | |
| b634f6db-8d19-4026-9979-b08742a0a4d4 | Address Redacted | | | | |
| b6351f2f-20d9-4fba-952e-bd76b899ec4c | Address Redacted | | | | |
| b63525ea-c51a-41df-b01a-25eb2d77319e | Address Redacted | | | | |
| b6352c69-132a-4447-93fa-7b747f234a7c | Address Redacted | | | | |
| b6352e41-823d-4806-9d84-e54e7c0eb7bd | Address Redacted | | | | |
| b63532a5-21cf-444d-b856-8745026cfa79 | Address Redacted | | | | |
| b6353d17-04a7-466d-8e8d-164f9dbec51c | Address Redacted | | | | |
| b6354699-c157-4eec-b451-9f57b8e6f6ff | Address Redacted | Page 7240 of 10184 | | | |
| b6355c15-1eba-4f1f-a10f-854473586e61 | Address Redacted | | | | |
| b6357056-cf07-4f10-afa1-398e368f8607 | Address Redacted | | | | |
| b63591f9-4de0-4d01-ace5-90a7f9930457 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| b635bf2b-2b8a-49b7-95fe-1cf2d42fb581 | Address Redacted | | | | |
| b635eac0-e36a-4c44-8bef-0a7be1258afb | Address Redacted | | | | |
| b6360649-4912-42c6-8a41-e8c7b20ec8e9 | Address Redacted | | | | |
| b6363bb5-604f-4f74-b246-1d0b4a9cff3f | Address Redacted | | | | |
| b6364b51-25d7-4007-9d06-4a9239eb8beb | Address Redacted | | | | |
| b63681c5-4887-4d43-a09c-9a062ea0bca0 | Address Redacted | | | | |
| b6368afb-8d29-4be4-8e7c-99c227b73138 | Address Redacted | | | | |
| b63699f3-ba2f-4639-9552-51c60f4a24c7 | Address Redacted | | | | |
| b636b4e7-4d9a-4eff-9266-c8462ba5810C | Address Redacted | | | | |
| b636c00d-7935-4b06-a518-d718b77a5ed1 | Address Redacted | | | | |
| b636db03-d807-4097-bda2-63bef4bc0e76 | Address Redacted | | | | |
| b636e5f0-87b5-457a-9235-91ba94be74e5 | Address Redacted | | | | |
| b636f74f-82e7-4347-b5cd-c8ec3badff6e | Address Redacted | | | | |
| b6372223-c8e8-4789-8b05-5865923ede55 | Address Redacted | | | | |
| b6374ff3-4255-4449-bb28-b099b3299557 | Address Redacted | | | | |
| b6375c52-fde6-4f2a-af8b-2677252274e5 | Address Redacted | | | | |
| b6375cd3-68d7-4658-820f-9faeb211b0a1 | Address Redacted | | | | |
| b63778ed-ec68-4fd9-8f41-963e7a45d758 | Address Redacted | | | | |
| b6378983-e68f-4af8-aa84-31947f805399 | Address Redacted | | | | |
| b6378998-882b-4c83-a579-7b5177733dce | Address Redacted | | | | |
| b6379773-56f5-4f7d-9f90-dab37b135263 | Address Redacted | | | | |
| b637c168-b806-4af2-9c84-b1ab77a747c4 | Address Redacted | | | | |
| b637c651-0384-4942-a738-3150cdf3340d | Address Redacted | | | | |
| b63809b0-2c8e-4104-bffe-8ddcd98ba8f1 | Address Redacted | | | | |
| b6382e22-29bb-4238-8270-b33b84c8e69f | Address Redacted | | | | |
| b63830ff-12ee-4be5-bfbd-958b82a26fb6 | Address Redacted | | | | |
| b6383743-79fc-4bab-8a1a-251b91781c4d | Address Redacted | | | | |
| b6383b26-4069-4ea3-bf6f-aa82ff112872 | Address Redacted | | | | |
| b6385704-b3f6-43bb-a9c0-e48a16cab035 | Address Redacted | | | | |
| b6389b13-e9b9-42fb-a170-1f51e4a4f459 | Address Redacted | | | | |
| b638c6d0-fc2c-40c0-8545-0390cf4d98dc | Address Redacted | | | | |
| b638cb61-7a09-4555-b7e5-1a2fb15ab876 | Address Redacted | | | | |
| b638e46e-f69a-474a-9e05-b18b0a91ec90 | Address Redacted | | | | |
| b63904b7-6f39-423e-a789-71dec9c476da | Address Redacted | | | | |
| b63917bc-0906-4971-9857-2fb8b4c2e4dc | Address Redacted | | | | |
| b63936ad-302d-40c5-9e68-7e60c2a23099 | Address Redacted | | | | |
| b6393a69-2d86-410c-b8b8-2a8a3a7f4b8c | Address Redacted | | | | |
| b6399727-001e-4e9e-a1ee-333a424cc4e6 | Address Redacted | | | | |
| b639d290-afe8-4902-a63e-b327b45f5c54 | Address Redacted | | | | |
| b639eb8c-7c2c-4615-82ca-47a6a455237d | Address Redacted | | | | |
| b63a5a18-9a89-4f25-8abe-bcfbeab39cde | Address Redacted | | | | |
| b63a5fff-f307-4057-8ace-e0492f1e02bC | Address Redacted | | | | |
| b63a7b6e-d317-4121-8bba-b91525ffcbfb | Address Redacted | | | | |
| b63aa0a8-fe86-4393-a9a4-9c0bc9e5cf59 | Address Redacted | | | | |
| b63aa0e2-121f-4e25-9954-d6b060523ea5 | Address Redacted | | | | |
| b63ab876-9420-4015-ab70-c34842f694e6 | Address Redacted | | | | |
| b63b2107-4055-463e-ba03-c23c34c9ccd9 | Address Redacted | | | | |
| b63b230e-ce51-4176-9228-5391bb26bab6 | Address Redacted | | | | |
| b63b41af-9cc3-4810-b414-71c077cafce3 | Address Redacted | | | | |
| b63b6c59-755e-4746-b1f5-0f0d44e1a1da | Address Redacted | | | | |
| b63b7e13-b0c6-4ac6-aa1b-4b39b2abde9c | Address Redacted | | | | |
| b63b81fb-08e2-4c6a-91bb-187e1ad3e527 | Address Redacted | | | | |
| b63b8331-5ca2-4ab0-90d0-97c919e4d3b9 | Address Redacted | | | | |
| b63b944d-bc29-4987-bd99-d38d57841ad8 | Address Redacted | | | | |
| b63b9913-2b20-4202-a19f-cef21b31518d | Address Redacted | | | | |
| b63bb85e-fa05-47a3-882d-070b003dad2f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b63bc1ea-4613-4ac1-8e9d-d9a8fd173fb7 | Address Redacted | | | | |
| b63bd4ed-0527-4a8d-9121-2a63dbb70de6 | Address Redacted | | | | |
| b63c0804-85fe-4131-bcaf-8e528e7b4525 | Address Redacted | | | | |
| b63c8d23-29ba-4ad3-965d-39a542f6daec | Address Redacted | | | | |
| b63c95a9-9f72-498f-b36d-466ed62df0df | Address Redacted | | | | |
| b63ca240-0d1e-415f-a43c-99d9b16c8d88 | Address Redacted | | | | |
| b63cb90a-aec2-4b76-b18b-7c783e2b147b | Address Redacted | | | | |
| b63cbd1e-82fe-4588-821f-b22c49baa166 | Address Redacted | | | | |
| b63cc350-cfa5-4b9e-9d45-75c0f3a1cbbd | Address Redacted | | | | |
| b63cd2c3-1fc1-4736-b092-1b70e8c684d7 | Address Redacted | | | | |
| b63cdccd-4727-4805-9c3f-c8c7f3d70e26 | Address Redacted | | | | |
| b63cfa64-b658-4d30-a47e-1d9ea2cf1277 | Address Redacted | | | | |
| b63cfe0d-76e1-4261-98c5-159d5a786401 | Address Redacted | | | | |
| b63d20a8-4193-4e1d-a01b-c18d20a3597a | Address Redacted | | | | |
| b63d3374-630a-49bd-8649-21f4caa28394 | Address Redacted | | | | |
| b63d3b14-8120-472f-981b-f8cd62c9fdc5 | Address Redacted | | | | |
| b63d485a-947c-42fc-b563-dd3c06189ee1 | Address Redacted | | | | |
| b63d4f27-51d6-4e8d-be3d-b3f09dec904a | Address Redacted | | | | |
| b63de762-245d-47b5-b5db-b44ef94e6ca2 | Address Redacted | | | | |
| b63e0175-b193-4c2d-b65b-526e80ba293e | Address Redacted | | | | |
| b63e3ab7-6f0a-497b-b6e9-12af92019cc4 | Address Redacted | | | | |
| b63e462c-32c6-49ef-a312-7786a780458c | Address Redacted | | | | |
| b63e4da8-c934-428b-896e-65114dbec85b | Address Redacted | | | | |
| b63e8b8e-49a8-4982-abc9-67a8224c415f | Address Redacted | | | | |
| b63efd1e-91b5-4c43-bf6d-3c2c7ed4122b | Address Redacted | | | | |
| b63f02a5-efc0-4b70-a130-a1cb509a5a29 | Address Redacted | | | | |
| b63f3f65-d68c-4b54-aba4-8f4e25dd0a36 | Address Redacted | | | | |
| b63f54b7-d18b-4a34-8556-8f70ff428bcc | Address Redacted | | | | |
| b63f8b8b-9792-4bf2-ab10-51d15bda83c0 | Address Redacted | | | | |
| b63f98af-a246-4087-8fe2-4c9380c64fea | Address Redacted | | | | |
| b63fba1b-9e51-4c27-bf23-bbd980c50880 | Address Redacted | | | | |
| b63fcab7-0f5d-461a-91b7-9669b9f9185b | Address Redacted | | | | |
| b63ffac4-2a09-4f0d-a884-ef2e330acf3e | Address Redacted | | | | |
| b640566b-581f-4e41-9992-376e89c366d0 | Address Redacted | | | | |
| b6405821-6afa-4f9f-9252-cea6ab7cc679 | Address Redacted | | | | |
| b6406aff-5e57-47b0-b33b-2c4b8540bf33 | Address Redacted | | | | |
| b6407f3c-5a61-481e-90f9-583a42607dae | Address Redacted | | | | |
| b640a692-4000-4d57-8b2e-e49b5ce679aa | Address Redacted | | | | |
| b640b806-d5c8-4cc6-96ba-8b6d0d4612b6 | Address Redacted | | | | |
| b640e4fd-7c55-454c-a982-24a37818f644 | Address Redacted | | | | |
| b640e9f2-ccf4-4257-bffb-1b7ea254182d | Address Redacted | | | | |
| b640f9f4-b1ed-41cf-99c5-47b2eb8e9f2d | Address Redacted | | | | |
| b6411d64-68f8-49f4-8730-71c48c129b6c | Address Redacted | | | | |
| b64138e1-1d06-4315-a580-d35fae3d7274 | Address Redacted | | | | |
| b64169b2-386f-4163-b725-58d4bc096fd8 | Address Redacted | | | | |
| b6418423-0f51-459d-a7f0-57ea169cf228 | Address Redacted | | | | |
| b641861b-7422-4fe3-931c-a8e903e15e58 | Address Redacted | | | | |
| b6418a0e-9593-476e-98ab-e06e9e33db04 | Address Redacted | | | | |
| b64223f1-2a2d-4303-ab36-628ab858ac21 | Address Redacted | | | | |
| b6422ab0-fcb7-4090-a3f5-bba6deb091e6 | Address Redacted | | | | |
| b6426155-6c45-4938-a0bb-a75c7cbdd952 | Address Redacted | | | | |
| b6426e40-c181-4a8a-938b-b192dd92f886 | Address Redacted | | | | |
| b642720a-33c1-4ac5-9831-d7ac92943f56 | Address Redacted | Page 7242 of 10184 | | | |
| b6428364-b0af-41b3-ac52-1c749cb9a018 | Address Redacted | | | | |
| b6428600-7d8f-458e-bcfd-0780b2780301 | Address Redacted | | | | |
| b6429c20-c0fc-4b4c-b36c-8cb5b9180e48 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b642c7cd-f9f2-4794-9210-6edf86fc0cee | Address Redacted | | | | |
| b642fe5b-7afd-4be1-b873-f4f42f1f0d63 | Address Redacted | | | | |
| b6432a44-7e4a-4348-ade8-84f176032fd5 | Address Redacted | | | | |
| b6436dfd-33e6-44fd-98b3-a5727e25511a | Address Redacted | | | | |
| b643a332-4c1c-48d1-8fce-84f2dfba7884 | Address Redacted | | | | |
| b643b211-c51d-43c5-8715-5f2baf7c373a | Address Redacted | | | | |
| b643c329-a61b-49f3-ab0a-e3695b53b720 | Address Redacted | | | | |
| b643da19-78e5-4abc-9314-2cdf68d0863c | Address Redacted | | | | |
| b64414ab-edf2-4c50-b383-982720abd06e | Address Redacted | | | | |
| b6441b68-ba86-460d-b06f-20cf5a173215 | Address Redacted | | | | |
| b64432e4-a12e-46cd-b4f2-0d6449baa523 | Address Redacted | | | | |
| b6443d0e-408e-4dda-b841-6c886e238cfb | Address Redacted | | | | |
| b6443f4a-afd3-4bc0-96b0-2151e44cc0e1 | Address Redacted | | | | |
| b6444608-303e-4fd5-a9d2-43b1b1f43ebd | Address Redacted | | | | |
| b6447d8b-3dfd-43d3-b354-87c7c979c270 | Address Redacted | | | | |
| b6449b61-2494-404d-b1b6-0f17283db937 | Address Redacted | | | | |
| b644e1e3-c5ed-4efc-a4fa-b3b17b1ac9b0 | Address Redacted | | | | |
| b64533b7-dea6-4129-893e-ca1dfeb7b07d | Address Redacted | | | | |
| b64543d7-9c02-4bc8-96ed-1f292801811C | Address Redacted | | | | |
| b6457612-b7f9-47e9-8009-474e168951b5 | Address Redacted | | | | |
| b6458b1a-e149-4e9c-82ca-fb9bf8de62d5 | Address Redacted | | | | |
| b64593fc-62b6-4063-8b5c-eaa99950480d | Address Redacted | | | | |
| b6459a2c-d12d-47e1-8d58-812305f91b35 | Address Redacted | | | | |
| b645aad9-12e4-4efc-8b3d-0577a601c899 | Address Redacted | | | | |
| b645acb6-95fb-490c-9515-601713f72fb0 | Address Redacted | | | | |
| b645b2f0-dba9-46b2-8854-29219c258b1b | Address Redacted | | | | |
| b645c7b7-166f-4781-83ca-a0dd4f4eda2f | Address Redacted | | | | |
| b645d1c8-6f6d-46be-8bde-5a8b02fda2c6 | Address Redacted | | | | |
| b645ef81-4242-4801-8310-55232566f8b2 | Address Redacted | | | | |
| b6461af7-083e-4425-87a7-f9714c94f2ef | Address Redacted | | | | |
| b64639cc-a8ef-4b1f-9b0f-14a8693916c6 | Address Redacted | | | | |
| b64659d3-9db1-4499-8f4d-d7bd363e209b | Address Redacted | | | | |
| b646a7b6-9918-4891-bce7-d290367ddd68 | Address Redacted | | | | |
| b646cb5a-7a6c-43a1-ab0e-032dc251b838 | Address Redacted | | | | |
| b646d7ec-3c4b-42c8-9a62-47c33b5989e6 | Address Redacted | | | | |
| b646de40-d105-410e-84df-cbfdc707bc97 | Address Redacted | | | | |
| b646e901-6dfd-4eb1-93dd-0c426045ece1 | Address Redacted | | | | |
| b646f3a0-1bd6-4bc6-8e35-af816e78272e | Address Redacted | | | | |
| b646fd8f-3777-4048-8d15-529c3b286664 | Address Redacted | | | | |
| b64747a4-1476-4ae0-b049-00e79df8c681 | Address Redacted | | | | |
| b6476cab-03ee-4f81-80a8-d1b812e352ea | Address Redacted | | | | |
| b647842a-77ec-4d5f-aa96-63849044580C | Address Redacted | | | | |
| b64787e9-484b-4b13-bfbd-1b1a30eb1ca1 | Address Redacted | | | | |
| b64797de-e8de-42ee-9dd5-1b6d7799f053 | Address Redacted | | | | |
| b647a607-5fd1-4f22-b106-c5f1545733d1 | Address Redacted | | | | |
| b647adc7-2206-4bfb-9e35-784f1c5ef613 | Address Redacted | | | | |
| b647b74f-907f-4936-b349-5ddb85cc0dbf | Address Redacted | | | | |
| b647bdc4-65d9-4498-b716-7d8ead2c4d58 | Address Redacted | | | | |
| b647dde9-7e2a-4212-9adf-06b5a0ca8af9 | Address Redacted | | | | |
| b6484982-3ee9-47fd-b21e-7190ddb7d27b | Address Redacted | | | | |
| b6484d73-cab9-4e9a-bdfd-4df91d871526 | Address Redacted | | | | |
| b64853b5-af93-4d8f-865a-f7e397c098b4 | Address Redacted | | | | |
| b64891ba-646f-4196-a8ad-5ba8f8ae4a64 | Address Redacted | | | | |
| b648ae9a-7a4c-4c30-ad0e-ecade0e6dda1 | Address Redacted | | | | |
| b648bffc-eb55-44ff-8430-fc4877aa163d | Address Redacted | | | | |
| b648d96f-6b80-49c9-b433-0235430eb345 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b648e436-94c8-4b31-ae64-c3025bb8ce55 | Address Redacted | | | | |
| b649031c-ba58-4117-a8fa-4a1c72269151 | Address Redacted | | | | |
| b6490922-d99d-4989-a13e-a06b28bf4c23 | Address Redacted | | | | |
| b6492a8a-33c0-4539-be98-738a5bf57869 | Address Redacted | | | | |
| b64955b2-0e45-4dfb-984e-c512fe36fd20 | Address Redacted | | | | |
| b6496386-5d2f-4c1d-b3bf-7e922a9378bd | Address Redacted | | | | |
| b6499208-ff51-481f-ba07-beea5271545c | Address Redacted | | | | |
| b649a74f-950d-4561-8b50-491a99c7d6a9 | Address Redacted | | | | |
| b649cf4b-d2b8-4f49-ac1b-453b01eac26d | Address Redacted | | | | |
| b649f254-6aa7-45af-988d-03fc8c1cc6a1 | Address Redacted | | | | |
| b64a0431-36dd-49f1-b1f9-4e7832afa2fc | Address Redacted | | | | |
| b64a2637-2662-4cc2-b81a-96c5ab171762 | Address Redacted | | | | |
| b64a53f0-30eb-4b21-aa63-896c9fd9b892 | Address Redacted | | | | |
| b64a65f1-4ab8-4119-8386-e8b8b50879c7 | Address Redacted | | | | |
| b64a9660-8f07-4168-aed3-7e65c6dfb534 | Address Redacted | | | | |
| b64a97e6-d18c-4807-a1fb-e4842443abc0 | Address Redacted | | | | |
| b64aa5e5-a343-49f1-b9df-df142c2e9b3f | Address Redacted | | | | |
| b64b110e-e9e8-4c98-b417-03eed26150ca | Address Redacted | | | | |
| b64b2879-0e1d-46fd-be44-77c7e2c92e5c | Address Redacted | | | | |
| b64b5118-2749-4d2b-9dde-209a19cd0092 | Address Redacted | | | | |
| b64b63ea-f10d-4fb5-9f00-8af5f59d00b5 | Address Redacted | | | | |
| b64b7c1e-5c48-4aca-8cf4-eb479b39e2bb | Address Redacted | | | | |
| b64ba84b-6407-4434-9e02-d78bfaba3e33 | Address Redacted | | | | |
| b64badf3-2fa1-40d6-86dc-fe42afffd068 | Address Redacted | | | | |
| b64bc03e-0a9b-4a2d-878b-e44abe4fcf09 | Address Redacted | | | | |
| b64be378-1ca0-4b88-95c6-028b5e013f81 | Address Redacted | | | | |
| b64be78d-a5bc-4db2-bd73-60a0c705fd81 | Address Redacted | | | | |
| b64c139d-6509-4c91-865c-cdc8b6b49e8c | Address Redacted | | | | |
| b64c2ef8-d6c9-45b9-93ac-f9b898817e15 | Address Redacted | | | | |
| b64c784e-6ca4-49c8-8f03-9f5abd1fab8d | Address Redacted | | | | |
| b64c8301-2cd6-4c15-8c74-372df185cbcd | Address Redacted | | | | |
| b64c92f9-6f24-43ab-8a62-63e244123234 | Address Redacted | | | | |
| b64caf35-5449-41e0-b54e-1e9f218f881c | Address Redacted | | | | |
| b64cb4ab-0fd2-48f0-8baa-ce7fbc110806 | Address Redacted | | | | |
| b64cc180-0075-43b2-a610-a99668c3bc58 | Address Redacted | | | | |
| b64cedb4-89af-4cf9-afc5-db91a0492a89 | Address Redacted | | | | |
| b64d0e14-d210-4a00-aece-ed1b3e06136f | Address Redacted | | | | |
| b64d1610-0c3d-499f-93da-59c45aae77b8 | Address Redacted | | | | |
| b64d47be-0ca3-44f2-affb-a098fd9ea49e | Address Redacted | | | | |
| b64d52f8-b157-4ee9-abf9-094db99deafa | Address Redacted | | | | |
| b64d59b2-e4d6-49e5-a081-8d0197004843 | Address Redacted | | | | |
| b64d7da6-868b-435c-bef8-8149895416cf | Address Redacted | | | | |
| b64d8dd7-c248-4fcd-957b-2fae2202ba26 | Address Redacted | | | | |
| b64db0d9-4284-40cd-b121-56ba12b4a41a | Address Redacted | | | | |
| b64dcb45-2af6-4c4c-9ac7-0e2a53242ab7 | Address Redacted | | | | |
| b64dd681-2e8c-43f3-a1ac-4b866a3fb7e4 | Address Redacted | | | | |
| b64df1c9-14b9-414c-98f9-baf2a414289C | Address Redacted | | | | |
| b64e16c6-53ba-40e6-840d-4d90aeacfbad | Address Redacted | | | | |
| b64e23b0-08e1-4c9f-a8e5-af57fa0e46a3 | Address Redacted | | | | |
| b64e6a71-f375-4528-9e81-d7bef5c8ddaf | Address Redacted | | | | |
| b64e8e6a-0f27-4725-8c06-2d9b4dfe9d0b | Address Redacted | | | | |
| b64ecc87-8f4f-4a03-acee-7de95ba6b66c | Address Redacted | | | | |
| b64efeaa-2150-4adb-97f8-48622c5d4068 | Address Redacted | | | | |
| b64f1c19-63e2-4c78-8b81-fb7d173eeb73 | Address Redacted | | | | |
| b64f5745-26f8-4089-9f48-18c0543cab46 | Address Redacted | | | | |
| b64f83b4-6c4c-4eb1-a79b-6312957cba28 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b64ff6a9-5403-4f2a-bcb1-2a9b6e35a033 | Address Redacted | | | | |
| b6501100-b8e7-44f8-a6ab-de5d652c20e3 | Address Redacted | | | | |
| b6502c5c-7856-4628-a4f6-a3ef897294b4 | Address Redacted | | | | |
| b6504b64-e0d4-4fd7-b004-88958bae90bd | Address Redacted | | | | |
| b6505616-1b90-46b0-ab37-9ae38d179f4c | Address Redacted | | | | |
| b650689d-f75b-483e-a534-e279ded74612 | Address Redacted | | | | |
| b65079b1-5501-4c21-beb5-5a0c9b299bb2 | Address Redacted | | | | |
| b6507d32-3fdb-499e-91e8-85954ea2a8d7 | Address Redacted | | | | |
| b650837a-dc0b-4a1f-a2f8-4b9177b50228 | Address Redacted | | | | |
| b650985a-9672-4434-acdb-a1110a00eb59 | Address Redacted | | | | |
| b650ae81-f372-4f26-ae4e-f13a36f3f01a | Address Redacted | | | | |
| b650e7b1-36dc-4927-b16a-d8140407f4b9 | Address Redacted | | | | |
| b6510dd6-a27d-4b0b-bf3b-a6471164f4bc | Address Redacted | | | | |
| b6512990-1321-4721-a1b6-98ec80f7c9cl | Address Redacted | | | | |
| b6515453-da76-4666-b471-2b40cae2385a | Address Redacted | | | | |
| b6516351-7f8e-4fce-b6a6-526e30990f39 | Address Redacted | | | | |
| b651779a-0fdb-4360-920f-72ddcc95a6c7 | Address Redacted | | | | |
| b65182eb-dc3a-4361-b331-70508737e227 | Address Redacted | | | | |
| b65191b8-a01c-4f98-8008-0a5edbe1fd0e | Address Redacted | | | | |
| b651964f-764f-496c-a4db-5f0b3d9d7a29 | Address Redacted | | | | |
| b6519d98-1633-44b9-a7ad-7473d1c95f82 | Address Redacted | | | | |
| b6519f73-9b4a-468e-a070-743606f3877 | Address Redacted | | | | |
| b651bd15-1700-49ba-8631-80ee467d55c8 | Address Redacted | | | | |
| b651f660-db4c-4a34-ab02-6f3e5148218d | Address Redacted | | | | |
| b65200c6-7750-4619-b011-c5a20d55caee | Address Redacted | | | | |
| b6520d53-7532-4971-b7b6-cb96980b3752 | Address Redacted | | | | |
| b6522200-e3c5-4ee9-a8d6-8302de583ca7 | Address Redacted | | | | |
| b6524c7f-4092-49e1-ace5-421b0c1711ba | Address Redacted | | | | |
| b6525e2d-caae-437a-98e6-f78c203a5bc0 | Address Redacted | | | | |
| b6526ec7-47cd-43bc-9353-f0716163d16f | Address Redacted | | | | |
| b652b325-55a9-47bb-857e-5f174c1bd876 | Address Redacted | | | | |
| b652c67b-e805-43ae-bd2d-e3cf05c3d2e6 | Address Redacted | | | | |
| b652d35f-893a-4829-9529-e2270a66798e | Address Redacted | | | | |
| b652d868-b8d9-440a-a89c-1b74f0cd4d2f | Address Redacted | | | | |
| b652fc12-e7eb-4e0d-9998-d9472eab1a01 | Address Redacted | | | | |
| b65301ba-286c-41e0-a048-cb46d31fe8f6 | Address Redacted | | | | |
| b65307ab-ef1c-4b28-8c10-7b6c3166118c | Address Redacted | | | | |
| b6533d59-65a7-4dda-bf98-ba788e834f11 | Address Redacted | | | | |
| b6536806-b32f-4a7b-b99a-48e37a204dfb | Address Redacted | | | | |
| b65381e3-afe7-4eea-b0f4-3ee632c03a07 | Address Redacted | | | | |
| b653850c-c057-45ca-874a-7d734f6d4907 | Address Redacted | | | | |
| b65386f8-cb7c-441d-ac05-fd723c9f35e2 | Address Redacted | | | | |
| b6538900-9b0c-408b-808a-ebb8d5ff03f9 | Address Redacted | | | | |
| b6539621-d460-46c8-8e14-c6a13ad81d99 | Address Redacted | | | | |
| b65396ae-0a27-48db-811b-65e05ae6cc0d | Address Redacted | | | | |
| b653aea7-5884-4e12-9da5-5a2e2490033C | Address Redacted | | | | |
| b653bf40-45df-4bd0-af11-0c5c9bb70646 | Address Redacted | | | | |
| b653c3d7-bb99-41f3-9682-80522ecc7881 | Address Redacted | | | | |
| b653c844-2051-4185-b306-707c2391ca22 | Address Redacted | | | | |
| b653efb9-c339-4b08-92d8-de2b1570e5d9 | Address Redacted | | | | |
| b65417de-2e20-4f96-8800-11a92891c31e | Address Redacted | | | | |
| b654476a-4264-4286-aebb-eb0185773e76 | Address Redacted | | | | |
| b6545424-f885-491b-a25b-0b45bd4b45e6 | Address Redacted | Page 7245 of 10184 | | | |
| b6546a6f-af99-4cb1-8693-90f365f1ab70 | Address Redacted | | | | |
| b654a07d-6003-45b1-92be-cbe9849a454a | Address Redacted | | | | |
| b654a32d-b7f4-4909-b3e7-d3ffd45fc2cb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b654c76b-0db4-4440-b515-b99aa837aaad | Address Redacted | | | | |
| b654cbd8-83c6-445d-857d-8196254a5874 | Address Redacted | | | | |
| b65516fe-5669-46a5-bb3d-975508f11ee9 | Address Redacted | | | | |
| b6555315-0ec4-4b6c-ba13-c968c040024b | Address Redacted | | | | |
| b6556fa1-33ae-4459-bfd1-2ba2074b7500 | Address Redacted | | | | |
| b6558c65-ab3e-4a9b-9d6b-c141b3e96d47 | Address Redacted | | | | |
| b6559412-5ab2-46ea-ba73-3754e08ba2ae | Address Redacted | | | | |
| b65a612-f76e-4d04-8cfa-a0bdcbad820c | Address Redacted | | | | |
| b655dc07-c55b-487a-ae0e-72c3b1312ecf | Address Redacted | | | | |
| b655fa53-b496-4f63-a0c7-4753460fca14 | Address Redacted | | | | |
| b65614ce-faab-4ea2-a69a-0c19acfd1a3a | Address Redacted | | | | |
| b6563237-e131-4095-93b3-2e8608e12d8f | Address Redacted | | | | |
| b6563344-a895-49ed-983e-d1b0bc36c5fe | Address Redacted | | | | |
| b6563a06-692b-47d3-8094-1be91fd12559 | Address Redacted | | | | |
| b656448c-108d-4ff8-bef5-6eb3810ff93a | Address Redacted | | | | |
| b656458b-40ea-4fa4-8357-86c3f89f52fc | Address Redacted | | | | |
| b6566f90-0d69-44e3-b636-72b6429db8c8 | Address Redacted | | | | |
| b6567db8-8eec-4d58-b8b5-755bd1ec0c3c | Address Redacted | | | | |
| b6568af2-a3ff-46b6-9be0-354c954cb8a6 | Address Redacted | | | | |
| b65695bc-7fcb-44e4-827b-4f034faa6424 | Address Redacted | | | | |
| b6569744-f9b5-4af6-9a63-3a8be62684e5 | Address Redacted | | | | |
| b656d4d7-c450-4641-a2bb-cb8e31ee743e | Address Redacted | | | | |
| b6572678-4339-4f38-b604-726374e197d5 | Address Redacted | | | | |
| b6572f0d-823d-42d4-9ada-b923fa89ebb7 | Address Redacted | | | | |
| b6575862-eb57-4dc4-a1a3-6f15919af97b | Address Redacted | | | | |
| b657b3dd-365d-4079-99e1-a994df7ea5b3 | Address Redacted | | | | |
| b657eff7-b30f-41c2-bdb6-73a35e9dc7c2 | Address Redacted | | | | |
| b65823b6-9931-4460-a836-196e2e947d1e | Address Redacted | | | | |
| b6585a28-c3ef-4be8-b4a4-4c5bc88bca84 | Address Redacted | | | | |
| b6586579-1e59-4120-88be-78cf299a029a | Address Redacted | | | | |
| b658711c-4886-447f-826e-67d99f8b92e6 | Address Redacted | | | | |
| b6587f36-a133-49c9-89ea-8070ef336a26 | Address Redacted | | | | |
| b658a4ba-c4ca-48c1-81c7-d0df5965dec4 | Address Redacted | | | | |
| b658bcd0-139c-462e-9611-023297b241ff | Address Redacted | | | | |
| b658c336-0134-4a51-9365-99dfb8ceeabc | Address Redacted | | | | |
| b658caa6-eb2b-462f-84b3-405671d0f614 | Address Redacted | | | | |
| b658efee-d9f3-41fc-afcd-c97740f23e60 | Address Redacted | | | | |
| b6592a1e-d98d-409f-b555-a5dd43f8ec7e | Address Redacted | | | | |
| b659421b-f894-4547-822d-6beda153f77d | Address Redacted | | | | |
| b659748e-5cb1-4dec-b266-9204c38ef936 | Address Redacted | | | | |
| b659bab0-bf1e-462a-b3b5-f8f0389e3eb4 | Address Redacted | | | | |
| b659ca9d-cc4a-4661-a7e9-26a8394f7153 | Address Redacted | | | | |
| b659daa5-1123-4472-8fac-392b81662d76 | Address Redacted | | | | |
| b659f421-653e-49dc-9615-4e9d157c092e | Address Redacted | | | | |
| b65a2372-f049-4751-91ed-e4445ca93117 | Address Redacted | | | | |
| b65a4459-918a-48de-adc3-158192ee6fb7 | Address Redacted | | | | |
| b65a4e4c-ec4e-4715-ac77-5df15e2f3bc6 | Address Redacted | | | | |
| b65a5e5a-d991-460e-bf68-b24776abf306 | Address Redacted | | | | |
| b65a988a-cc9a-43b3-af53-08e702889441 | Address Redacted | | | | |
| b65abf5a-2926-4d8a-a10e-7a7d34d07039 | Address Redacted | | | | |
| b65b08a2-da51-4e82-9d56-57aafc11ca45 | Address Redacted | | | | |
| b65b1e43-c5e1-4266-9081-fc9cfbc55965 | Address Redacted | | | | |
| b65b1ece-0538-448c-9ba8-5ed4491b1f2a | Address Redacted | | | | |
| b65b2ad1-7dfe-489f-9c15-dc83c00ea177 | Address Redacted | | | | |
| b65b62e8-7a64-465f-9f66-ba33a87502c1 | Address Redacted | | | | |
| b65b8b28-c89b-4815-a90a-c705e45771ef | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b65b90bc-6fc4-49a9-be94-2ea0b9e50292 | Address Redacted | | | | |
| b65bbb42-decd-4158-934d-50c75ca6593d | Address Redacted | | | | |
| b65bc3cc-7187-4b2c-8d7d-1affb90fb54d | Address Redacted | | | | |
| b65bc98a-48cc-4c67-a8b1-287ea98313a2 | Address Redacted | | | | |
| b65bdb28-35df-44d1-ba31-15f6c9dfe127 | Address Redacted | | | | |
| b65c1074-ec99-4409-91c8-88beb45da003 | Address Redacted | | | | |
| b65c37c1-b4c1-425c-84af-5d2c644c43e5 | Address Redacted | | | | |
| b65c70da-7a91-4952-9767-8070309a057c | Address Redacted | | | | |
| b65cad64-0add-46de-8b98-768fcdd434a0 | Address Redacted | | | | |
| b65cb4a1-1986-4f98-bcc8-ea3c8eff7a9b | Address Redacted | | | | |
| b65cc35e-cfaf-4284-817b-fe3a83a4f762 | Address Redacted | | | | |
| b65d0037-07aa-422c-bda8-bddf31531a5a | Address Redacted | | | | |
| b65d0bda-218f-4b08-bb35-c1a40400e719 | Address Redacted | | | | |
| b65d273a-f394-49e9-b3cf-15b706c55d32 | Address Redacted | | | | |
| b65d2912-24c9-4ae1-8ca0-d7e7d3c97cd8 | Address Redacted | | | | |
| b65d3877-4300-4bf1-8e1c-cfce28ce7eb7 | Address Redacted | | | | |
| b65d49d4-1ca1-44c2-a8c4-54658ac2b588 | Address Redacted | | | | |
| b65d4e80-4ef0-4120-a760-6f16cc600d52 | Address Redacted | | | | |
| b65d5225-c17f-4451-8e0b-766ac47dafaa | Address Redacted | | | | |
| b65d8a09-9eaa-488e-a7f7-738880a3ce51 | Address Redacted | | | | |
| b65d8ec8-7f5f-49d1-9898-acb3db42b206 | Address Redacted | | | | |
| b65db6b8-c0fa-4be2-8e03-2e2dffa2ba8e | Address Redacted | | | | |
| b65dda41-6a4f-4949-95e0-630c66fd25d9 | Address Redacted | | | | |
| b65df94e-5523-4355-a834-da13977f9c05 | Address Redacted | | | | |
| b65e181a-5c68-4af5-a637-d8c73ae2efaa | Address Redacted | | | | |
| b65e2227-baf6-49ee-8669-80af81f4456e | Address Redacted | | | | |
| b65e5ee7-2557-4a38-a3b0-240061b55fcl | Address Redacted | | | | |
| b65e6d39-ddbe-4c4f-bfae-efbd2225ffeb | Address Redacted | | | | |
| b65e7e07-7969-4749-a850-6346035b5134 | Address Redacted | | | | |
| b65ea07d-74eb-4daf-8ec5-30ce18dd35e4 | Address Redacted | | | | |
| b65eb50c-f19f-4d04-bfa2-1f6e21bca50f | Address Redacted | | | | |
| b65ecd59-f917-4380-be92-f60afcf41fee | Address Redacted | | | | |
| b65eeedb-6781-4abb-8843-1c1c6d99232f | Address Redacted | | | | |
| b65ef468-6982-46b3-bd6d-16fad345f85e | Address Redacted | | | | |
| b65ef5bf-c927-4396-8e09-67ac59d85608 | Address Redacted | | | | |
| b65f0dec-781e-430b-813a-1f9bd7a02761 | Address Redacted | | | | |
| b65f1af1-8a45-4e0d-9433-b915065114d7 | Address Redacted | | | | |
| b65f218a-cd4a-48ab-98e7-0e86c2efcc24 | Address Redacted | | | | |
| b65f5e69-918d-45f1-a8d3-3e1ee28aea95 | Address Redacted | | | | |
| b65f7fb6-3e54-4d63-8549-445da0565263 | Address Redacted | | | | |
| b65fba1b-c226-4318-b1a0-f2dda201a6f3 | Address Redacted | | | | |
| b65fbccf-58bd-4b40-b131-52819dbe726e | Address Redacted | | | | |
| b65fcf95-9d20-472e-9a89-a0c075eda1ca | Address Redacted | | | | |
| b65fdaf8-4336-4dd0-932c-43b29c9a5b5c | Address Redacted | | | | |
| b6600f99-202e-48f5-bca1-b239d61db775 | Address Redacted | | | | |
| b6601b67-9f1a-46b2-9885-2235f4f6e382 | Address Redacted | | | | |
| b6605312-40f8-4606-a2a7-6fb54b70408a | Address Redacted | | | | |
| b6606f21-4494-40d2-ba85-2ae94275a921 | Address Redacted | | | | |
| b66076a4-4360-4728-86dd-7c5376be3b71 | Address Redacted | | | | |
| b660a37d-04dd-47b3-88ce-e236ac8a40cc | Address Redacted | | | | |
| b661092c-0870-49e0-813b-9bc2d7679b89 | Address Redacted | | | | |
| b66125d2-2971-434b-9698-768628b35e6e | Address Redacted | | | | |
| b66134f3-9534-4835-943f-fb3b8a1d49f5 | Address Redacted | | | | |
| b66157e9-e042-470d-a6d3-0c8516598f76 | Address Redacted | | | | |
| b661827d-8344-4262-8ef5-d645a0667582 | Address Redacted | | | | |
| b6618ea0-1468-4044-aeb3-0a029abfa7a1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b661930c-f501-419e-bdf6-222149bf9a87 | Address Redacted | | | | |
| b6619f27-ae68-4af3-b8ff-9644b79e68c7 | Address Redacted | | | | |
| b661a2e8-13e2-45d0-a0aa-4ffda97cc7ca | Address Redacted | | | | |
| b661bcf4-1544-4686-b730-b666dc6ec950 | Address Redacted | | | | |
| b661bfa1-dede-43ba-8ede-1a81dce5deb6 | Address Redacted | | | | |
| b6620a21-38ed-4a08-8c9b-1a1f618c57d8 | Address Redacted | | | | |
| b6623fae-0591-4d67-9eb5-a4f91a1e973f | Address Redacted | | | | |
| b66293de-19e8-4d2b-a384-b6e37f1af583 | Address Redacted | | | | |
| b6629f43-f888-4896-a0eb-ca5774541f26 | Address Redacted | | | | |
| b662b19f-ed02-4a7a-94f6-3fb3be360a46 | Address Redacted | | | | |
| b662fc66-1ed1-40a6-9849-4b8168ffcef9 | Address Redacted | | | | |
| b6635358-b5fe-4939-9989-cfe2b4a58253 | Address Redacted | | | | |
| b6637914-f1ca-4950-a615-228be2e655cc | Address Redacted | | | | |
| b6637c7f-c9ec-415e-a0ea-74f8abeecfee | Address Redacted | | | | |
| b663b3f9-2bbc-4f5c-94bd-7beaf85d4262 | Address Redacted | | | | |
| b6640059-86a9-4205-80a7-97d78d5c168c | Address Redacted | | | | |
| b6640587-ed98-423e-b0cb-354e2e3f9479 | Address Redacted | | | | |
| b66447ef-60d4-41a4-9be7-3bd1997f65d9 | Address Redacted | | | | |
| b6646a9d-7d6f-4d21-89ef-fef80b57d411 | Address Redacted | | | | |
| b664753e-d5b0-42f1-b010-3d41828f66e6 | Address Redacted | | | | |
| b6649668-c047-4a66-b140-e2437a796680 | Address Redacted | | | | |
| b664e0af-a91c-4058-be75-95c159b0f5fc | Address Redacted | | | | |
| b664f190-4e5f-41cb-aec7-70b31864631f | Address Redacted | | | | |
| b665304d-5df4-417b-896e-6700726cbf20 | Address Redacted | | | | |
| b66567e8-bf56-4ba8-8008-1005ad165f5f | Address Redacted | | | | |
| b665747d-1371-44f5-b8b7-baa499a5476f | Address Redacted | | | | |
| b66591cc-1668-45bc-b4a0-ee2cc24c1017 | Address Redacted | | | | |
| b665aa46-1fd6-4eef-84e7-e7bc6d5ba859 | Address Redacted | | | | |
| b665bf5e-f980-4640-8b55-4773c98b299e | Address Redacted | | | | |
| b665d1b1-e595-4e87-9f96-9a2c6092d388 | Address Redacted | | | | |
| b665f3ef-6386-4e50-a78e-6ddb3bd504cf | Address Redacted | | | | |
| b6661fae-8c4b-4082-bf20-24abf4deb118 | Address Redacted | | | | |
| b66659fd-8d4e-4c5d-a9ea-32226a7929a7 | Address Redacted | | | | |
| b66678e3-87d6-47d3-8e0f-2c0998362f14 | Address Redacted | | | | |
| b666b831-eb57-444a-a61e-80d39a9d02fa | Address Redacted | | | | |
| b666cad4-91d7-4207-8226-8d6330c51a5c | Address Redacted | | | | |
| b666d075-dc5c-48d5-8856-ee0323c052ce | Address Redacted | | | | |
| b666e9a5-cb98-475f-b18e-455844ef5028 | Address Redacted | | | | |
| b6673391-ee55-43e8-82d5-4b907d21ebac | Address Redacted | | | | |
| b66740de-cb89-4659-bc14-08d790511248 | Address Redacted | | | | |
| b6674c78-283d-4485-8926-dc508bb75e11 | Address Redacted | | | | |
| b667510b-cfa7-4912-b4e7-faef90eca591 | Address Redacted | | | | |
| b667542e-b4f2-4b39-8490-c90c0d82976e | Address Redacted | | | | |
| b6678abb-1a45-44ef-8913-45d32890763c | Address Redacted | | | | |
| b6678b55-c692-479b-a87f-36085dcdc2ba | Address Redacted | | | | |
| b667c61d-d937-426b-a1b2-f3920785dcb5 | Address Redacted | | | | |
| b667cb7f-9402-4507-9ef6-64512c2ffa10 | Address Redacted | | | | |
| b667d1aa-a930-474f-adb2-b044da642d29 | Address Redacted | | | | |
| b667db93-1bd3-4835-9a82-f95249ddb889 | Address Redacted | | | | |
| b667de16-b494-4e2e-96aa-20424e934188 | Address Redacted | | | | |
| b667fc35-a974-43ba-a96d-a7691be11707 | Address Redacted | | | | |
| b667ffea-da88-4ba2-a4d0-966f34bc9e19 | Address Redacted | | | | |
| b6682e1f-00e5-43cf-98e5-06c15a9aae0d | Address Redacted | Page 7248 of 10184 | | | |
| b66846cc-3f1f-4d39-ac0c-c9d414d07303 | Address Redacted | | | | |
| b6684f53-fc97-412f-9303-ae5b89d7f752 | Address Redacted | | | | |
| b668582f-3649-4720-8e23-d9a0a3901bcf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b6688cb5-0f2c-4f91-9ba2-917c4de484cd | Address Redacted | | | | |
| b668b614-851e-4bfe-a6c6-6382be38fa04 | Address Redacted | | | | |
| b668b621-91b7-4833-9d51-e11d5a415b7c | Address Redacted | | | | |
| b668bce0-a250-4eda-972d-2045be171ad9 | Address Redacted | | | | |
| b668f0a5-7be8-401c-bac8-f353f973600e | Address Redacted | | | | |
| b668f787-d19e-441a-a932-ac8788622202 | Address Redacted | | | | |
| b6691345-b2a1-43fa-873d-1853ea3ed3f2 | Address Redacted | | | | |
| b669456e-73c8-4eeb-9a93-229fd7572ce4 | Address Redacted | | | | |
| b6694973-d554-41da-8f0b-8a3e2f2a2785 | Address Redacted | | | | |
| b6695bbf-25b0-4339-aabd-ecbbdb1e3b7f | Address Redacted | | | | |
| b6696952-40cd-467a-9adb-59c8a89448df | Address Redacted | | | | |
| b6697087-989c-4268-8fbc-dcd27de88985 | Address Redacted | | | | |
| b669a34d-99f5-44e9-adb4-d7a914edd552 | Address Redacted | | | | |
| b669a488-9105-4c75-8d58-0109c84f9432 | Address Redacted | | | | |
| b669a61e-56d2-4c93-a4a6-0c9ca11f0cb5 | Address Redacted | | | | |
| b669a646-6308-4306-b482-e10ca50a1940 | Address Redacted | | | | |
| b669b43c-3097-44fa-8bd6-b50639d60814 | Address Redacted | | | | |
| b669cb34-3b5a-43a9-b9b1-bd050c178efe | Address Redacted | | | | |
| b669d91c-12c9-4d7b-8e87-1598db443bec | Address Redacted | | | | |
| b669db36-dcc7-4414-82a8-adaf4a4ada2d | Address Redacted | | | | |
| b669e7c6-f863-4c89-926d-e99e3245d8fe | Address Redacted | | | | |
| b669ed83-117c-49ab-a9b3-5deaa987d9b3 | Address Redacted | | | | |
| b669eeeb-48c4-4661-8661-6e5994c2313f | Address Redacted | | | | |
| b66a0383-863e-4f69-be61-15dc4551ced1 | Address Redacted | | | | |
| b66a24ac-7407-499d-aef2-58f88f85446a | Address Redacted | | | | |
| b66a32d9-a25e-419c-9e2e-e3b0ce9158ef | Address Redacted | | | | |
| b66a3c53-cb35-4ece-82b1-860bd2eeef45 | Address Redacted | | | | |
| b66a66c5-1f95-4f6a-a5cb-564fa5bae8b8 | Address Redacted | | | | |
| b66a74d2-2e45-4d65-999b-b8f8a927811e | Address Redacted | | | | |
| b66a81f6-7adf-4d67-9f0e-adc235fc224e | Address Redacted | | | | |
| b66aaa437-36cb-4f90-8077-cb29e94ab3bd | Address Redacted | | | | |
| b66acba4-bc24-4e9f-80c2-dc6a307428f1 | Address Redacted | | | | |
| b66acc66-1300-4b56-b7ba-b48d07faacc8 | Address Redacted | | | | |
| b66af76f-06f7-4860-bdde-5b39177f5eed | Address Redacted | | | | |
| b66b062c-6212-4b94-a071-7ad6d55a9b1b | Address Redacted | | | | |
| b66b1ce8-a9a0-4044-9f5f-6f74f17193b9 | Address Redacted | | | | |
| b66b2369-81e1-4ef3-be92-7b8454ecb562 | Address Redacted | | | | |
| b66b30e4-ac79-49ec-83fa-fb92490e9e6f | Address Redacted | | | | |
| b66b697a-ca57-44ca-b922-f34d202929f9 | Address Redacted | | | | |
| b66bc057-2494-423e-892f-39e3b5254c4c | Address Redacted | | | | |
| b66bde91-167e-4ac7-a0f1-1a6f10cf95ab | Address Redacted | | | | |
| b66c0fc8-f44c-4b04-bfbc-abf23ec13f87 | Address Redacted | | | | |
| b66c1c4f-4bd8-45c6-a912-d07c567de6c9 | Address Redacted | | | | |
| b66c5ffe-7380-4b84-bb8c-520d5c63b44c | Address Redacted | | | | |
| b66c695c-7c16-42da-9712-0215cd1b5929 | Address Redacted | | | | |
| b66c71f6-280b-4cca-b31c-85109051fa16 | Address Redacted | | | | |
| b66d269f-9ecb-4175-a6a0-fb47f959bec1 | Address Redacted | | | | |
| b66d8c1d-19ea-4071-b40f-4b24e381112a | Address Redacted | | | | |
| b66dcad1-671e-4fd3-a9e1-f03c54629423 | Address Redacted | | | | |
| b66dd186-0111-43df-9851-a7a90c5c5407 | Address Redacted | | | | |
| b66e01b9-9077-4917-9163-a7c21c054f7f | Address Redacted | | | | |
| b66e1de4-ae2a-4402-9146-eefbf05fd343 | Address Redacted | | | | |
| b66e5376-2dbf-452d-950c-3dde8978deb2 | Address Redacted | Page 7249 of 10184 | | | |
| b66e86bc-a766-475a-ac45-d7d3d574b4a3 | Address Redacted | | | | |
| b66e8b4a-0f30-4a92-ad4a-edff3114fb56 | Address Redacted | | | | |
| b66ebb1f-bbb8-4de7-a1b8-e26488c75f49 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b66f29b8-167d-45de-9a45-511577a156f2 | Address Redacted | | | | |
| b66f3c92-f469-4ade-b5f3-920f70e5513e | Address Redacted | | | | |
| b66f4250-18bc-44c8-9360-adedf2a28eda | Address Redacted | | | | |
| b66f4db5-3201-4a38-8de7-ad695902150c | Address Redacted | | | | |
| b66f57f0-3319-4f0b-ae4a-e8e6115b2c8c | Address Redacted | | | | |
| b66f623d-a7dd-4ee8-957f-f958f0f6e1d7 | Address Redacted | | | | |
| b66fbbbc-8012-4e2a-92ec-0a22e10a9e8a | Address Redacted | | | | |
| b66fd3fe-67e7-434a-888e-682a93e1ed3c | Address Redacted | | | | |
| b66fd55a-c360-4670-936e-224a1a753bbb | Address Redacted | | | | |
| b6703703-2980-45fa-beaa-3461132150e8 | Address Redacted | | | | |
| b67052ea-6748-4fa7-885c-a84c0700c7f4 | Address Redacted | | | | |
| b670591a-8f39-4ac0-ba43-a12ae776df0C | Address Redacted | | | | |
| b6706ae9-5491-4a3b-a9a4-7e17e668c4f4 | Address Redacted | | | | |
| b6709135-a37c-4393-9e4a-15404b36676f | Address Redacted | | | | |
| b670cdf0-ece4-42d3-bd06-9bf0a5d7d9b2 | Address Redacted | | | | |
| b670de01-359a-4396-b1bc-6e79d7258a1c | Address Redacted | | | | |
| b670e0a0-acba-4a95-acfb-01b934a5e4f3 | Address Redacted | | | | |
| b670f8e2-752a-4cb9-b316-550578f5c9ca | Address Redacted | | | | |
| b6710e49-953c-4c90-9f8a-e5b40687ec8c | Address Redacted | | | | |
| b67118cd-47bc-4ac0-8b60-a9b6433e3139 | Address Redacted | | | | |
| b6718465-8794-4b25-9872-f03685351f05 | Address Redacted | | | | |
| b6719194-ac7f-4d30-8c9d-d8298900f824 | Address Redacted | | | | |
| b671bad3-0676-48de-ab28-4cebf28e0da9 | Address Redacted | | | | |
| b6722b45-0811-41ec-b673-d91c5886835C | Address Redacted | | | | |
| b6723507-fd27-4d1d-be67-19ae88e6772d | Address Redacted | | | | |
| b6726f21-839c-49a1-a83c-6b14a80802fb | Address Redacted | | | | |
| b6727a45-adcc-4828-a281-4b2514a60a71 | Address Redacted | | | | |
| b6728d3c-20c7-42b8-ae5e-3f13fcfa09bb | Address Redacted | | | | |
| b672a8d7-213c-4ec6-9506-5164b6bac32e | Address Redacted | | | | |
| b673206a-3d8c-44b7-a9b3-d734ee4421e2 | Address Redacted | | | | |
| b67351bf-c3c0-4d9a-a5d7-675b5b50563f | Address Redacted | | | | |
| b6737fa7-5a25-407f-887f-b3278331ba11 | Address Redacted | | | | |
| b673b6d2-6836-4745-b2bf-05b0c89f4b92 | Address Redacted | | | | |
| b673ce64-de94-4315-86d6-123ff0d7db02 | Address Redacted | | | | |
| b673d0e1-212c-460f-b0cb-9a3a18c581f1 | Address Redacted | | | | |
| b673e0b3-b0b0-411c-933b-d5d190e68edc | Address Redacted | | | | |
| b673e597-787d-4fb7-b4b1-6b02bb469349 | Address Redacted | | | | |
| b673f1ec-ee78-4fd6-9a84-239e7f10be20 | Address Redacted | | | | |
| b6740b57-c3dd-4c35-a713-ca7741213b3a | Address Redacted | | | | |
| b674105f-3494-4ff1-8821-545351fcc927 | Address Redacted | | | | |
| b6742525-ab76-456d-9540-93ea937d8693 | Address Redacted | | | | |
| b6746e04-83f6-401a-9be0-a246f9a9a19f | Address Redacted | | | | |
| b674730c-6f3f-483b-9316-4844a6bb501e | Address Redacted | | | | |
| b6749364-ab2b-4f11-9a73-f1a4effa1609 | Address Redacted | | | | |
| b6749b44-3620-46c4-8369-87f3e01f76a6 | Address Redacted | | | | |
| b674aa29-3f7c-48f5-833b-41a52b5446e1 | Address Redacted | | | | |
| b674af8a-a2a6-4b9b-aca6-c87a751ddff5 | Address Redacted | | | | |
| b674e109-9d28-4179-b98b-7d2a5de08ff6 | Address Redacted | | | | |
| b6752ffe-5c27-4472-98b7-2d83904b7a22 | Address Redacted | | | | |
| b67543f3-badb-4896-b5b1-6afefd0f37b3 | Address Redacted | | | | |
| b6754b83-a604-4bdd-94db-e614fe7b6ce6 | Address Redacted | | | | |
| b67574e2-f0df-445e-8553-7e572c86605d | Address Redacted | | | | |
| b6758ce0-166f-4f6a-b38c-8fb41cab2a2b | Address Redacted | Page 7250 of 10184 | | | |
| b6758f9e-f181-44d6-aeae-4e8977506a8c | Address Redacted | | | | |
| b6759570-6d62-4664-a705-4fb4399bc83f | Address Redacted | | | | |
| b675c484-331b-4562-a1a8-fc7aba563b96 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b675c750-c3ec-428c-808f-828ada39d4da | Address Redacted | | | | |
| b675d03f-80d1-4173-a439-d82872edda8a | Address Redacted | | | | |
| b675d676-3ccc-4e91-a564-cb64906e5e12 | Address Redacted | | | | |
| b675f45c-d970-477d-b542-025feb879d1f | Address Redacted | | | | |
| b675f584-8401-448c-ac28-8efd893645a7 | Address Redacted | | | | |
| b67641b1-241e-4a80-bb25-852a53d0791f | Address Redacted | | | | |
| b76460d-4bec-4363-9632-6f8abaeda655 | Address Redacted | | | | |
| b6764ed6-ce25-47bc-a8f6-cf92c5e1af41 | Address Redacted | | | | |
| b6765d7f-d24e-408f-aeb4-dd2298306529 | Address Redacted | | | | |
| b67697cf-b065-4c82-8671-f5d82bc2efc2 | Address Redacted | | | | |
| b676c0ff-d2f6-4668-99aa-4227bbf5a219 | Address Redacted | | | | |
| b676c5f2-a0ab-4614-9316-720ed939bff0 | Address Redacted | | | | |
| b676ddf5-eb2d-4975-a5b3-30ee2117d2bd | Address Redacted | | | | |
| b676e752-0dd8-48ed-bd08-9bb1179d67cf | Address Redacted | | | | |
| b67702f6-332c-409f-b0bb-911b41d41f5a | Address Redacted | | | | |
| b6771d1c-e527-42ad-be67f-69aaf6ce1d07 | Address Redacted | | | | |
| b6773ee2-3ff3-45f8-b87a-37bd16262ac2 | Address Redacted | | | | |
| b6774cd1-2af2-414a-93ff-0e194fbb966e | Address Redacted | | | | |
| b67756ab-4910-433f-938d-4fc878044e32 | Address Redacted | | | | |
| b6775f39-487d-4745-86b6-c9a710d26d54 | Address Redacted | | | | |
| b676a0a-1399-4af6-8b78-25d36a7353aa | Address Redacted | | | | |
| b676e56-2405-46e7-80c2-5b9d65d4e099 | Address Redacted | | | | |
| b67777ee-6764-485d-818c-14a10a2f7aff | Address Redacted | | | | |
| b677b312-c317-4211-ba04-3a27ecf911aa | Address Redacted | | | | |
| b677d58d-16b9-4156-a863-106813f22e62 | Address Redacted | | | | |
| b67807ff-8527-4391-aa7b-d7028bf5992f | Address Redacted | | | | |
| b6781620-84d1-45f9-8243-6b3ed51588d4 | Address Redacted | | | | |
| b678270f-0a10-4c0e-bbf0-ff99b970cb3f | Address Redacted | | | | |
| b67828e3-ef56-4ad8-871b-beb275766557 | Address Redacted | | | | |
| b6783582-def5-4184-9ba4-0697e34844d6 | Address Redacted | | | | |
| b6784970-f2b8-4d31-84b4-cef41f865b02 | Address Redacted | | | | |
| b67856d3-7784-457e-8b42-88ed9546ac55 | Address Redacted | | | | |
| b678639c-0584-4902-8898-6c5a7d207eee | Address Redacted | | | | |
| b678986a-7cb4-4924-8b70-2249c702090a | Address Redacted | | | | |
| b678c1f3-2bea-4db1-9df4-b5feb8a691bf | Address Redacted | | | | |
| b678c6ba-fb9d-45a4-aa27-9c263bfe3208 | Address Redacted | | | | |
| b678ef76-5049-430e-ae38-ab38d1a6f1f9 | Address Redacted | | | | |
| b6791d26-16d8-4000-a470-f8f24a08fda8 | Address Redacted | | | | |
| b679246a-954a-4af1-8d62-5b78bd891869 | Address Redacted | | | | |
| b6793027-78b7-4562-a6c7-4c91c1ef7d59 | Address Redacted | | | | |
| b67945c4-3743-4160-bbe3-5bf66e0882c6 | Address Redacted | | | | |
| b67947cc-6ee2-4542-8895-6c585b7910e0 | Address Redacted | | | | |
| b679aba6-c377-4f5e-84b6-3bfa10b132c7 | Address Redacted | | | | |
| b679e34f-7b29-4c24-a34f-891f3ab1967f | Address Redacted | | | | |
| b679fb2e-32d1-460b-a67b-6be7d1ac82f1 | Address Redacted | | | | |
| b67a2da1-3aea-4af3-a4b5-b5a18452286f | Address Redacted | | | | |
| b67a4e90-add2-44ad-be0a-b63ec123693a | Address Redacted | | | | |
| b67a8407-a51a-47e2-9a85-bb253911d2d4 | Address Redacted | | | | |
| b67aa80c-4670-4362-a294-f66ec6a8432C | Address Redacted | | | | |
| b67ab63e-a883-478c-95d0-64c787b4db56 | Address Redacted | | | | |
| b67ae022-a053-4e26-b53b-dbb1f1839a5b | Address Redacted | | | | |
| b67aec83-dd21-4309-a51e-9561101ffd0c | Address Redacted | | | | |
| b67aee73-b921-4060-adef-b45d64d45d32 | Address Redacted | | | | |
| b67b3e9b-c733-4c46-8497-0f30dccc4f18 | Address Redacted | | | | |
| b67b665e-0fc5-4f69-8776-ffb5a4818438 | Address Redacted | | | | |
| b67b74e2-de03-4e2a-8fb6-e11e9926e900 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b67b7c3b-c91f-40f2-912a-f00cc642840a | Address Redacted | | | | |
| b67b91c8-c2e1-4f2c-bf87-52dd5bd9d077 | Address Redacted | | | | |
| b67b91d6-d26d-4b58-bce3-870799fd2636 | Address Redacted | | | | |
| b67b935e-6f5a-4292-8212-257128ca7d38 | Address Redacted | | | | |
| b67bbe95-923e-4b3b-937b-1e171e9b5126 | Address Redacted | | | | |
| b67be8ab-32f2-4545-a70a-889e7eee94a1 | Address Redacted | | | | |
| b67bef6c-03bd-4e24-89b9-ee00328bda00 | Address Redacted | | | | |
| b67c0d44-7da5-41dc-a9f5-eaa78f50d2cf | Address Redacted | | | | |
| b67c2d80-1251-4b0b-8fae-0a826e4a524d | Address Redacted | | | | |
| b67c3ed3-67a8-4923-8c6e-8b0851b1be8c | Address Redacted | | | | |
| b67c7150-ec42-4f81-bb3d-6dcbbec04aa1 | Address Redacted | | | | |
| b67c7332-10a0-4a25-a06e-606e73e625e8 | Address Redacted | | | | |
| b67c7a48-c4a8-4b0e-8887-0e7ea68ca774 | Address Redacted | | | | |
| b67c8308-3472-4a82-97b5-d4e1c893df86 | Address Redacted | | | | |
| b67c8cbb-3255-4466-908c-ab17bc477854 | Address Redacted | | | | |
| b67cb0bb-ea58-4c8c-b2b9-da7cb612e29b | Address Redacted | | | | |
| b67cb506-9708-4039-84c1-7b8829de76f8 | Address Redacted | | | | |
| b67cc3f7-6cdd-41ee-b986-63edfdb7fbe6 | Address Redacted | | | | |
| b67cc723-e960-495e-a0ef-ee656d370fd5 | Address Redacted | | | | |
| b67cd3a9-2868-47ca-ab86-ba3b6c1c2356 | Address Redacted | | | | |
| b67cd5bd-7ba8-4fb6-91ee-5fff6e215d545 | Address Redacted | | | | |
| b67ce114-76c4-40e2-ad10-4130071633c3 | Address Redacted | | | | |
| b67cedc4-d814-4517-90fd-ebd0148ef810 | Address Redacted | | | | |
| b67d0ed6-d39e-4d8c-9c56-33c371778a16 | Address Redacted | | | | |
| b67d19a7-56d5-4318-88b3-8018db9438aa | Address Redacted | | | | |
| b67d409a-3992-4344-8524-da9692781af8 | Address Redacted | | | | |
| b67d40bd-067f-4aa4-879a-d9877773279c | Address Redacted | | | | |
| b67d4c99-10bc-419d-bbad-6556a1325f96 | Address Redacted | | | | |
| b67d8f98-51aa-4bfb-a1be-b68103d90122 | Address Redacted | | | | |
| b67dd4b3-be1e-40ba-96b9-8069290a7429 | Address Redacted | | | | |
| b67e1ff2-8241-499f-923a-a1faf423ba2b | Address Redacted | | | | |
| b67e2e0a-586f-47ef-bb96-87fcfa38ae82 | Address Redacted | | | | |
| b67e303f-d8f3-43d0-a687-4ce81619c40e | Address Redacted | | | | |
| b67e5d8b-1401-49aa-9483-652d55cf5a57 | Address Redacted | | | | |
| b67e70f1-1441-4f97-89be-a58d623d2037 | Address Redacted | | | | |
| b67e7d0e-cb93-47f1-b6f5-ca604883f9ee | Address Redacted | | | | |
| b67e7daa-9b24-410a-a13a-bb856a1a6b91 | Address Redacted | | | | |
| b67e85b5-f511-4717-8b1a-a7ec9eeeab95 | Address Redacted | | | | |
| b67e930e-8e57-47d4-bad4-23cc6a2389c5 | Address Redacted | | | | |
| b67e9a2b-c270-47c1-ac2b-a2807fc4abef | Address Redacted | | | | |
| b67ebd7d-6099-4c2f-bb6f-8b765c6b3c6b | Address Redacted | | | | |
| b67ebf9d-09fc-47a1-869d-cc7573d07d82 | Address Redacted | | | | |
| b67ee2bf-78bf-41c0-ae00-dbd61e9cbe63 | Address Redacted | | | | |
| b67f5992-dd47-485e-a62f-401515004e4a | Address Redacted | | | | |
| b67f7dfc-65da-4e3e-82da-4a87646a505e | Address Redacted | | | | |
| b6801b49-9aa6-4ae8-9489-805c2150a59f | Address Redacted | | | | |
| b6801bd8-07c3-491b-a434-48ca089046c3 | Address Redacted | | | | |
| b6801cca-6323-42cd-a3c6-5ed82b0fd80f | Address Redacted | | | | |
| b6802b75-7811-47cc-97cb-0475904f6f0f | Address Redacted | | | | |
| b6804ae4-d3f6-422d-bdb6-63a29f7ad784 | Address Redacted | | | | |
| b6805062-f7f0-4820-adc9-d8c24cb392c8 | Address Redacted | | | | |
| b6805c9f-8ea6-4066-a503-b2021bcc2f67 | Address Redacted | | | | |
| b680741e-0146-4830-a1ed-f87dcf22a1fb | Address Redacted | | | | |
| b680bfea-19db-4bfd-9f50-fb4380dad2d3 | Address Redacted | | | | |
| b680d797-ad85-4b01-a2cf-d3241549a76d | Address Redacted | | | | |
| b680e478-69f9-454e-943a-febdac70a537 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b680e938-f2e6-4ce7-8a08-0be37d81c775 | Address Redacted | | | | |
| b680e944-5d8e-45bf-9eda-6cec87f9d01e | Address Redacted | | | | |
| b680fdf0-d7e2-441b-917a-492c0acc6cf7 | Address Redacted | | | | |
| b68102a1-27f4-43d1-a4f4-53c43a284f9t | Address Redacted | | | | |
| b6810588-5553-404b-a0c9-5be403afb4f5 | Address Redacted | | | | |
| b68109c3-f82c-4364-ac9e-68fd1491a5ea | Address Redacted | | | | |
| b6811cdf-5bb7-4c40-9162-081d5cf4879e | Address Redacted | | | | |
| b681483a-b113-494f-9ab2-fe44a765aef5 | Address Redacted | | | | |
| b681916a-3a15-474f-b54b-237af74951c2 | Address Redacted | | | | |
| b681aea3-49b9-47a6-a8d6-c8ed90a9b625 | Address Redacted | | | | |
| b681e0f3-38de-43af-b56b-ec69f1ab2eb9 | Address Redacted | | | | |
| b681f666-1531-4597-a511-163026e9bbe5 | Address Redacted | | | | |
| b682164b-6425-4af6-aa30-d4f0adef8fe5 | Address Redacted | | | | |
| b6821f9d-b5e7-4a45-929d-fb339420e1cc | Address Redacted | | | | |
| b6822434-8018-450e-8a80-317257864915 | Address Redacted | | | | |
| b6822f89-8522-4262-993f-3babddb21977 | Address Redacted | | | | |
| b68250c6-911c-417d-bb60-2ad477cbc277 | Address Redacted | | | | |
| b6825fad-d09e-46ed-adc6-ec583605358a | Address Redacted | | | | |
| b682605f-f48a-4b18-8d70-3ec8a9f12345 | Address Redacted | | | | |
| b68262a1-205d-469a-befb-d15273367584 | Address Redacted | | | | |
| b6829419-6a01-4f12-9a70-563a01c06bf4 | Address Redacted | | | | |
| b68296c0-1f7c-4192-b44d-9b72ac6d453b | Address Redacted | | | | |
| b682d024-a48d-409a-922e-c734347f6ba9 | Address Redacted | | | | |
| b682d650-7ca9-4835-9dde-564245aafecl | Address Redacted | | | | |
| b682ef1c-9672-471e-9261-328cf9d6a419 | Address Redacted | | | | |
| b6832c0a-08cf-4308-a90f-acb2a0292806 | Address Redacted | | | | |
| b68359dd-7f22-4179-a512-4435d2215a43 | Address Redacted | | | | |
| b683f431-1d65-4e6c-b512-e611916e15d5 | Address Redacted | | | | |
| b6840c27-5818-4832-9963-1f6546eccacb | Address Redacted | | | | |
| b68477e6-8bf7-4f75-96b9-48e981d607ed | Address Redacted | | | | |
| b684bc05-5f81-4b86-9682-87abb917926a | Address Redacted | | | | |
| b684bcc7-8064-4ecf-8a1b-22c209c5dfd7 | Address Redacted | | | | |
| b684eeba-4fd1-42d1-8c82-80787f442915 | Address Redacted | | | | |
| b684f13d-1aba-4c09-a377-170ce2b7452a | Address Redacted | | | | |
| b6850543-cd03-412b-8633-bc86427f428c | Address Redacted | | | | |
| b6852893-fe18-4497-be3c-3f12673f0252 | Address Redacted | | | | |
| b6852b41-3186-447b-86d5-23c5c1281e8c | Address Redacted | | | | |
| b685979d-aacd-4d4a-bf8f-85609b4164cf | Address Redacted | | | | |
| b6859af4-1312-4abd-84bb-4ec524916987 | Address Redacted | | | | |
| b685cf48-f9bc-49a1-b19d-f62fa69ff655 | Address Redacted | | | | |
| b685f529-5ee8-4cb9-afb7-c4fac2f3d70b | Address Redacted | | | | |
| b6865593-ea4e-4235-8116-94e3ea40a0db | Address Redacted | | | | |
| b6867322-8345-48e7-b163-2028ce1590b5 | Address Redacted | | | | |
| b68683b3-6e99-4628-9c4d-fdd64dba45a2 | Address Redacted | | | | |
| b6869a61-8c23-4d9a-9e71-b6ab68586eb3 | Address Redacted | | | | |
| b6869b5d-df3e-4610-a30e-435774cfe292 | Address Redacted | | | | |
| b6869d72-d39d-4e49-9def-7f539aa30f93 | Address Redacted | | | | |
| b686c23f-2b0d-4abd-a4ab-4dbc4df0c51c | Address Redacted | | | | |
| b686ca04-8bf8-417b-9fdb-acc177e295df | Address Redacted | | | | |
| b686d77d-eb4b-4861-900c-36f0a33a28aa | Address Redacted | | | | |
| b686d83d-f7b2-46ad-a50c-f80d97a41ae6 | Address Redacted | | | | |
| b686defd-8cca-4358-97e0-c6ec797c4842 | Address Redacted | | | | |
| b68726fd-4d44-48fc-8662-a8377ef73b3C | Address Redacted | Page 7253 of 10184 | | | |
| b68737c4-2612-45ca-972e-e7731f135823 | Address Redacted | | | | |
| b6875ba9-bec6-4545-8849-95a66a4f318C | Address Redacted | | | | |
| b6878b0e-f4ca-4a29-8442-52ebab31731b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b687ae3c-1248-4ca1-9123-a9579bb1ed04 | Address Redacted | | | | |
| b687c039-5d9c-460e-8684-3b3734addf6c | Address Redacted | | | | |
| b687d338-859b-4ce4-9ef2-b6bb000476fd | Address Redacted | | | | |
| b687ff4a-88ec-4528-ba71-bbfde8936eb6 | Address Redacted | | | | |
| b6884885-5f12-44c0-8ccd-3f7b08ef0172 | Address Redacted | | | | |
| b6884bd7-9c3c-4512-88c4-9b17512d3c16 | Address Redacted | | | | |
| b68852be-e40e-4282-901c-57c51bde8ff9 | Address Redacted | | | | |
| b6885e24-caa2-4df1-aca0-9bc432634ceb | Address Redacted | | | | |
| b68867c2-8986-4701-b2c5-01858770e7b7 | Address Redacted | | | | |
| b68893d1-d12b-4ae8-a34c-c72e6519b10c | Address Redacted | | | | |
| b68895d8-3bfc-48e5-aec0-d9f09511bf85 | Address Redacted | | | | |
| b688a0f4-4124-4d4c-b4e8-90b472804cd6 | Address Redacted | | | | |
| b688d976-868d-4e45-9305-b55730c1a732 | Address Redacted | | | | |
| b689c675-2578-4893-863d-38351ed604fa | Address Redacted | | | | |
| b68a0102-ce36-4805-a21d-f9554ccc8556 | Address Redacted | | | | |
| b68a091d-0572-4a44-adff-c5c249f1f92d | Address Redacted | | | | |
| b68a0a04-81aa-432e-84cf-e54c9a0cd6eb | Address Redacted | | | | |
| b68a0f14-f05c-4e1d-b819-c2985268035c | Address Redacted | | | | |
| b68a1b8f-b618-40fb-a5f6-c6131ec29a8b | Address Redacted | | | | |
| b68a3fb0-fd64-49c5-a153-3615d2b8fe5b | Address Redacted | | | | |
| b68a4379-ecbf-4a81-a05c-8d6ef8e96a6l | Address Redacted | | | | |
| b68a4998-ce67-4ded-853c-6bd4df414a2d | Address Redacted | | | | |
| b68a9155-9411-4981-b39f-416e27590a4a | Address Redacted | | | | |
| b68aa92c-38e8-4167-ada6-3fc3cbfe3c26 | Address Redacted | | | | |
| b68b01e9-8283-4d28-abb3-4035042fd576 | Address Redacted | | | | |
| b68b0615-722c-488b-a453-d07fd3ee905c | Address Redacted | | | | |
| b68b62b4-e13e-4065-8aa9-9fa9bd1da974 | Address Redacted | | | | |
| b68b759e-f3b3-47cb-aa97-2c7d92b4f8f4 | Address Redacted | | | | |
| b68baad5-c5af-481f-8f95-1b93476285bd | Address Redacted | | | | |
| b68bb565-a475-45b1-8d35-94f6290c4c23 | Address Redacted | | | | |
| b68bb648-9838-4c36-a8f5-387e72c94a1d | Address Redacted | | | | |
| b68bbda8-8c9b-4d06-b7d9-2d1e884df9d0 | Address Redacted | | | | |
| b68bc5dd-1c55-4fe6-9f52-3a90e74e73ad | Address Redacted | | | | |
| b68bdaea-4506-4f30-80a4-cb22119b3fcd | Address Redacted | | | | |
| b68bebc5-67db-4fb2-8039-19d51ab3bbfd | Address Redacted | | | | |
| b68bee58-26f5-4ae1-a822-e89516a8eaac | Address Redacted | | | | |
| b68bf5c8-4fc5-4513-9a38-f285493b64c5 | Address Redacted | | | | |
| b68c64d1-64a1-4adf-84ea-1478afdd7903 | Address Redacted | | | | |
| b68c781e-4157-4895-992f-2d1968d1d491 | Address Redacted | | | | |
| b68c998c-4410-4199-925b-964b4e868bbd | Address Redacted | | | | |
| b68cb126-fdd1-4089-a7e9-5aba6ef3e71f | Address Redacted | | | | |
| b68cd569-9a00-4445-95a4-f64ed4ac9912 | Address Redacted | | | | |
| b68cede0-9cb0-4f68-8b08-242dbbe36438 | Address Redacted | | | | |
| b68ceea0-1ba6-4423-b237-1b94507d4fa6 | Address Redacted | | | | |
| b68d28b8-2fda-428c-b051-b504d627e983 | Address Redacted | | | | |
| b68d5049-30de-49db-879f-53ca1f725792 | Address Redacted | | | | |
| b68d80b7-c84e-4d39-b19d-e508c4ba8a3e | Address Redacted | | | | |
| b68d8873-17c1-4e25-9c5e-8e4113dfa5c2 | Address Redacted | | | | |
| b68dada4-c8e8-40ac-8e47-7589c597ce1a | Address Redacted | | | | |
| b68ddd94-2989-44fd-8c3d-f52e3f46cd9c | Address Redacted | | | | |
| b68e1bc5-c2ee-4b9a-9b27-77a8577bdd6f | Address Redacted | | | | |
| b68e3873-8e98-491d-a0ba-a76c1db83480 | Address Redacted | | | | |
| b68e787c-54cd-49a8-a26c-d05662f70728 | Address Redacted | | | | |
| b68ea872-52dd-41ba-92dc-e9d2677c5c5e | Address Redacted | | | | |
| b68eca82-98ef-4f08-bcae-2693b9d9c937 | Address Redacted | | | | |
| b68ed9cb-1b4a-424d-884c-25ddc7b919af | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b68ef57a-e4fc-47f4-bdfb-8466d1c39c16 | Address Redacted | | | | |
| b68f03e3-07f9-4446-9a91-7123fbfe1790 | Address Redacted | | | | |
| b68f086f-b045-4c0f-82e4-19a5ac0753e0 | Address Redacted | | | | |
| b68f11c5-f277-4227-8c94-4cd8e2ee1ae1 | Address Redacted | | | | |
| b68f13f4-9945-497d-bf83-6482f013d06e | Address Redacted | | | | |
| b68f21bc-a985-4572-bdd1-20b793c04be5 | Address Redacted | | | | |
| b68f333f-8df5-4bbb-9120-aa55344fcf42 | Address Redacted | | | | |
| b68f3f5f-4d22-48e6-953e-124b33e87953 | Address Redacted | | | | |
| b68f4598-699e-4ec7-a3f9-a247c2606153 | Address Redacted | | | | |
| b68f61c2-2686-4ecc-84ba-8e79f9dd8214 | Address Redacted | | | | |
| b68f9327-070f-4b91-97b9-6fef1e070fd8 | Address Redacted | | | | |
| b68fe692-0205-4dee-b7c5-fdb2f3bf16c6 | Address Redacted | | | | |
| b69013fb-a629-4900-a126-0522017dfb8e | Address Redacted | | | | |
| b690164c-e510-422a-b5c2-b1d641166fe9 | Address Redacted | | | | |
| b690185c-e558-4532-9f79-cbbe146ed9fb | Address Redacted | | | | |
| b69019d0-2e3c-40f5-ba87-848b1682706c | Address Redacted | | | | |
| b6902be3-84a1-49bc-894b-947c4c3b58db | Address Redacted | | | | |
| b6903a64-0892-4635-a3d6-72bf55ee6a21 | Address Redacted | | | | |
| b69057cd-c735-433e-a6bd-e61ff622997c | Address Redacted | | | | |
| b6908dcc-0701-4082-9385-f145b860a174 | Address Redacted | | | | |
| b690b4e3-c3ba-4d58-9d6c-daaf0afa071e | Address Redacted | | | | |
| b690c2ce-2bb8-475d-933b-97fecaf8a2c0 | Address Redacted | | | | |
| b690f286-0b9c-4105-a0db-3575f5a6c315 | Address Redacted | | | | |
| b690f458-bbe3-48ab-886e-d5d3488c99f0 | Address Redacted | | | | |
| b690fc39-3b48-4840-abad-e9123df7825b | Address Redacted | | | | |
| b69128a2-99b1-46d1-836c-0285538ff7e3 | Address Redacted | | | | |
| b69134f5-56c8-48b6-9748-c00430bb18ed | Address Redacted | | | | |
| b6918b56-f89b-40d8-8c2e-03fc6f252a5e | Address Redacted | | | | |
| b691be35-70c6-444e-8087-8ae9c2e3c6d5 | Address Redacted | | | | |
| b691cdfe-f253-4f95-bde4-595aa7718e55 | Address Redacted | | | | |
| b691e16f-0bf6-4761-a921-90d7a43fec18 | Address Redacted | | | | |
| b691f08c-b1fa-4397-bcfb-8b2d7ec6de7e | Address Redacted | | | | |
| b6924a81-514a-4527-bdf3-80f87819e9ec | Address Redacted | | | | |
| b692697c-d948-4a38-8128-e748d767cd9d | Address Redacted | | | | |
| b692cfd1-56a9-44fa-8c1a-4eb612b8ba5b | Address Redacted | | | | |
| b692fbca-5759-472b-b18b-d6b0bf528b93 | Address Redacted | | | | |
| b693021f-e9d8-44dd-a431-b213f69bf355 | Address Redacted | | | | |
| b693023c-abec-4f6b-8e0f-1efebc252b6c | Address Redacted | | | | |
| b693081b-a291-4bee-903c-7e7106897173 | Address Redacted | | | | |
| b6934043-d38e-46ab-9a7a-29373ddce9ee | Address Redacted | | | | |
| b69344ba-9733-4a25-96bc-4d0e2c0b7020 | Address Redacted | | | | |
| b69346d4-123d-44f4-99e0-5e70d870bb0e | Address Redacted | | | | |
| b6937f3c-07f7-40c3-9b6d-80093bc5b450 | Address Redacted | | | | |
| b693c4bf-0f3a-4018-bc93-782c9d76d240 | Address Redacted | | | | |
| b693e344-0e49-46c3-9ce1-9862e51de382 | Address Redacted | | | | |
| b6940ebd-6a3a-490f-922f-6341c0be45af | Address Redacted | | | | |
| b6942ac1-a7f7-439d-af14-cbf8f6940f3! | Address Redacted | | | | |
| b6944a9a-3709-4db2-a973-cfcd28a36390 | Address Redacted | | | | |
| b6945887-53e7-43d0-a963-908da63fbaba | Address Redacted | | | | |
| b6947893-6242-4402-8d0e-7ea18ccf514b | Address Redacted | | | | |
| b6949918-9a7c-4149-b0f4-4a0aec87b26c | Address Redacted | | | | |
| b694b0d6-d91a-47ba-9245-67d8c493f972 | Address Redacted | | | | |
| b694b3ee-e14d-4117-b76a-c7391342d315 | Address Redacted | Page 7255 of 10184 | | | |
| b694e9ed-1475-48d6-8ec9-6692bcb56dc7 | Address Redacted | | | | |
| b694f0fc-314b-4527-bd3e-bb0db21a2af7 | Address Redacted | | | | |
| b6952a50-e942-4806-918c-0df61a4a0132 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b6953e95-4087-4bc5-94f3-365495742541 | Address Redacted | | | | |
| b6955016-8929-4b26-9b55-193bd875a71a | Address Redacted | | | | |
| b69562cb-9284-4c79-a410-576f3329ff38 | Address Redacted | | | | |
| b69567a6-54b5-4aeb-97a6-8700d0f0aaac | Address Redacted | | | | |
| b6958a65-8905-41bd-bef6-8b82aeae8f16 | Address Redacted | | | | |
| b695ba66-4336-4960-acd6-07b47b17dcc3 | Address Redacted | | | | |
| b695f51e-af4d-4d8a-8961-a76a17db97fc | Address Redacted | | | | |
| b6960d7a-dea0-4a7b-a089-ac46125bdd38 | Address Redacted | | | | |
| b6960eb4-b346-4e32-9065-7318ee5575a4 | Address Redacted | | | | |
| b6962ff2-64bf-4640-a6b2-0ee738e460fi | Address Redacted | | | | |
| b6964903-4557-46c3-bc98-4195f7f44418 | Address Redacted | | | | |
| b696b10f-015d-48ba-b01e-b782edbff1d6 | Address Redacted | | | | |
| b696b85c-405b-4613-9a3b-896d699ec2be | Address Redacted | | | | |
| b696bf5a-11cc-4b5e-90a5-e391912fa052 | Address Redacted | | | | |
| b696d0b4-0375-407e-a2ef-a0339e8c8cfC | Address Redacted | | | | |
| b696d9ec-b853-4fb7-bcd2-aa130d47863f | Address Redacted | | | | |
| b696df07-3e98-4a4f-8822-ab3f8c57bdd2 | Address Redacted | | | | |
| b6970a39-19d7-42c3-bc1a-dc2696a730cc | Address Redacted | | | | |
| b6970c52-b1f7-4f80-9ce4-6de4e72dc359 | Address Redacted | | | | |
| b697179c-a1d3-42b4-8759-0e24c695806l | Address Redacted | | | | |
| b6971902-70e8-4b00-bfe9-e4e1b6238325 | Address Redacted | | | | |
| b6973971-417e-4f31-afbc-a1ad67d3eb93 | Address Redacted | | | | |
| b6975509-2b38-4eae-8c96-6a09afbe5e3C | Address Redacted | | | | |
| b69777da-2154-498a-834c-d72d236970a4 | Address Redacted | | | | |
| b6978c3f-2b24-44ed-a95e-69e7b996695f | Address Redacted | | | | |
| b69797a4-4f82-4216-a7b7-06da28be571c | Address Redacted | | | | |
| b6979d3f-e615-4e22-b3db-fdb75825a2dd | Address Redacted | | | | |
| b697a2f8-bea3-41e9-ad72-2d5d22cbeca0 | Address Redacted | | | | |
| b697e823-3518-427e-9d50-d2987799f6a0 | Address Redacted | | | | |
| b697eeb6-1ec0-4927-ae1a-70cf41f6dc3d | Address Redacted | | | | |
| b697f0b0-b5c4-48c8-a55c-04bb5d69cc7f | Address Redacted | | | | |
| b698151b-6c68-4f1e-8ccc-d3c8db7b49ce | Address Redacted | | | | |
| b69819a0-3db9-44a8-ad5b-5a96f05e7f9f | Address Redacted | | | | |
| b69843f2-a78f-4fe1-b435-d3fbea0c3965 | Address Redacted | | | | |
| b6986293-ffbb-4ca4-9c20-6af5271fb3e2 | Address Redacted | | | | |
| b6986d47-7c38-4702-88b9-81442fa7ae09 | Address Redacted | | | | |
| b6987887-9ae8-4a9e-b18e-5a321c4f72a8 | Address Redacted | | | | |
| b6988ab9-e23d-4a6d-9d2a-73fa96955d4c | Address Redacted | | | | |
| b69896de-178b-4359-a12d-41f1eb06b569 | Address Redacted | | | | |
| b698dc24-daed-4a15-9c73-61b60c219b29 | Address Redacted | | | | |
| b698f4ad-2438-4c4b-b9df-fbee440fd198 | Address Redacted | | | | |
| b69918ea-8654-4d22-b372-5ef6b9b376f4 | Address Redacted | | | | |
| b6993bf9-16cd-4b75-b3cb-90435ecb596c | Address Redacted | | | | |
| b69945ff-5285-4b86-8817-889afb4228a7 | Address Redacted | | | | |
| b6995230-d76b-402e-b0cc-f48bd57b2183 | Address Redacted | | | | |
| b6995cfb-a2f8-4aa7-a538-0eede373fdd4 | Address Redacted | | | | |
| b6996d5c-e71d-4e62-81f0-dd2b4921cde0 | Address Redacted | | | | |
| b6997e0c-03dd-4480-b49f-949077cf49ee | Address Redacted | | | | |
| b69982d2-87ec-4489-80c0-67da85e08882 | Address Redacted | | | | |
| b699e1f7-08c2-40be-be95-84fc5de8258b | Address Redacted | | | | |
| b699ef54-d06f-4d1f-b367-35b2f7ee751b | Address Redacted | | | | |
| b69a08b2-31bb-4fb2-a1cc-d8a60854842e | Address Redacted | | | | |
| b69a1c29-5181-4782-a242-7f96bc813de3 | Address Redacted | | | | |
| b69a380f-634a-42d5-b41c-d49ab201a0ee | Address Redacted | | | | |
| b69a8a09-c122-470b-be6e-01f4a511f70e | Address Redacted | | | | |
| b69b0418-d51a-4ba3-b7a3-b6396520c785 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b69b70a5-7e63-4b77-827f-7f2ac88e6fe4 | Address Redacted | | | | |
| b69b8808-e93d-4ad4-9670-aa7d91f0aee7 | Address Redacted | | | | |
| b69b93ac-e856-47a5-90ce-c9e78beb7761 | Address Redacted | | | | |
| b69bab3c-a361-4798-863c-c8b2f358cd75 | Address Redacted | | | | |
| b69bd5ca-69a5-44af-853b-d52314912289 | Address Redacted | | | | |
| b69be942-04c7-4f6f-ae1b-4de396679749 | Address Redacted | | | | |
| b69c7023-bb7e-4817-b04e-2d478896097e | Address Redacted | | | | |
| b69c7d07-1b4c-4eab-805b-17b5a6ab7ee2 | Address Redacted | | | | |
| b69c8afe-97a5-49aa-8bdd-f1831873b2dC | Address Redacted | | | | |
| b69c94e6-2eb0-4e33-a392-3b56605fcbfd | Address Redacted | | | | |
| b69d1dca-52ff-424d-95bf-923cf1f0d2f2 | Address Redacted | | | | |
| b69d6f1c-83e1-4fd3-b81a-50cbdf5fe68e | Address Redacted | | | | |
| b69d8255-8306-47c0-9b12-4edcccec8438 | Address Redacted | | | | |
| b69da7ac-ef0f-40e1-9e44-21f912120311 | Address Redacted | | | | |
| b69dc9cb-768f-4348-8bec-11c7d93242af | Address Redacted | | | | |
| b69e06e8-613c-46b2-8224-057db652def2 | Address Redacted | | | | |
| b69e0877-b100-4884-a9c1-d2fe415bb307 | Address Redacted | | | | |
| b69e3596-202d-4820-9537-dafa11e59a3f | Address Redacted | | | | |
| b69e3761-696b-49c1-b493-5d6a90898521 | Address Redacted | | | | |
| b69e3e8a-fd2c-4f03-829d-59521adcc941 | Address Redacted | | | | |
| b69e43bc-d42f-4654-bc92-701dccfb8d4b | Address Redacted | | | | |
| b69e6018-4e71-4fd5-a5fd-d0f972220ecC | Address Redacted | | | | |
| b69e8345-1b7b-47bc-908b-4c49c1a572e2 | Address Redacted | | | | |
| b69e9b22-4100-45ae-a745-f83cc62a839C | Address Redacted | | | | |
| b69ea162-110b-4004-a2c2-e26598f6f0d9 | Address Redacted | | | | |
| b69eaa9d-1ff2-44b5-be42-a9a4434b6f5C | Address Redacted | | | | |
| b69eafd3-1dfa-4e01-935f-3b8ac21569fc | Address Redacted | | | | |
| b69eb5a9-03aa-481d-b837-a5c4c443c531 | Address Redacted | | | | |
| b69ec473-2d1b-4ffd-9c2a-c6366b0bf1b7 | Address Redacted | | | | |
| b69ecd97-3a89-4a1f-99fa-8c02cbb5c5cc | Address Redacted | | | | |
| b69f2e4c-30af-4a87-b33d-6857940add3c | Address Redacted | | | | |
| b69f38cd-67f5-458e-a990-3543d6403a3e | Address Redacted | | | | |
| b69f599e-1197-4dda-84a2-ba3894e37fc7 | Address Redacted | | | | |
| b69f6cf7-5470-4413-9ecc-6406e65b5e42 | Address Redacted | | | | |
| b69f8e30-876a-42ec-b108-142ea3f156fb | Address Redacted | | | | |
| b69f9c4b-4993-4c77-9cd3-6c60b4bffd4a | Address Redacted | | | | |
| b69fb5d4-75b4-4cbd-9ba3-4dea1daeda27 | Address Redacted | | | | |
| b69fd148-35ad-42ea-b294-b31032bf2321 | Address Redacted | | | | |
| b69fd459-90e2-4fd2-b7c3-ae80629ae5f0 | Address Redacted | | | | |
| b69fe163-c189-4fa5-bd75-256de55eb317 | Address Redacted | | | | |
| b6a00c82-10fe-42af-a472-b3030b636e85 | Address Redacted | | | | |
| b6a010c7-a97d-4135-b27f-69dc0825472a | Address Redacted | | | | |
| b6a05fd1-c68c-4dee-b6f8-3a611631733a | Address Redacted | | | | |
| b6a06baa-c4b8-461e-a63b-ad0d6a6e97bc | Address Redacted | | | | |
| b6a07aa4-8929-4647-8007-30371507c3e4 | Address Redacted | | | | |
| b6a08c3f-135e-4a12-8e40-62e6f2b03dcd | Address Redacted | | | | |
| b6a099f3-7fb3-49af-ae2b-3655b0178d3€ | Address Redacted | | | | |
| b6a0b624-0e93-484c-8b96-d546e6d0a0ee | Address Redacted | | | | |
| b6a0c1fe-b4e9-46d0-8190-6fc3c670993e | Address Redacted | | | | |
| b6a108da-3e97-4dc2-9e9f-f82dd1d3d2cb | Address Redacted | | | | |
| b6a1185b-5ca2-418b-bad3-dac856d0a32c | Address Redacted | | | | |
| b6a12d97-b342-40d0-835e-5db2d27e8708 | Address Redacted | | | | |
| b6a1571c-149c-49ca-bd7b-df10a367b2f9 | Address Redacted | | | | |
| b6a18e52-4e8a-48f7-85a6-7f98e25680a€ | Address Redacted | | | | |
| b6a19b66-336c-4279-a2c5-9b59ee60cf1d | Address Redacted | | | | |
| b6a1df7c-90db-4c6d-9682-c0ea1714ad7a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b6a1fb7b-00bf-4ae6-999c-e1a5877ed89C | Address Redacted | | | | |
| b6a20a9b-bbee-403b-ab83-2dd764195ca0 | Address Redacted | | | | |
| b6a24382-a319-4dc7-837c-7388a7962ceb | Address Redacted | | | | |
| b6a24a49-13a9-4448-9781-9b9613e7c5a( | Address Redacted | | | | |
| b6a259c9-6ecd-4ba1-a522-d038d190bc03 | Address Redacted | | | | |
| b6a283e8-4543-4d3b-84c5-b857779ee096 | Address Redacted | | | | |
| b6a29775-5aef-4014-b266-9752e2e8b576 | Address Redacted | | | | |
| b6a2a77c-0521-4cef-b985-7e8a0f8fce02 | Address Redacted | | | | |
| b6a2b1b8-166b-48ab-a95f-969cebe1f7aC | Address Redacted | | | | |
| b6a2b887-fe42-4606-8191-f08018059b86 | Address Redacted | | | | |
| b6a2cd2a-1c47-45d7-a16e-0b7b5daa807d | Address Redacted | | | | |
| b6a2faed-4da8-41c4-bdc2-298273723710 | Address Redacted | | | | |
| b6a30fdd-6ab4-43a2-af38-822a28a1729a | Address Redacted | | | | |
| b6a3319f-86e0-414e-ba0f-752fc626bdcl | Address Redacted | | | | |
| b6a33fa6-40e3-4ac7-8fb9-2d5ea14f3e0e | Address Redacted | | | | |
| b6a36cfb-0cb6-4e63-8e20-2178e8bca9a7 | Address Redacted | | | | |
| b6a39a4a-3fac-4a17-a797-6e65aa8fed0( | Address Redacted | | | | |
| b6a3a510-6819-45ca-8a4b-c9bcf65a3f7c | Address Redacted | | | | |
| b6a3b347-9bab-4aa8-a770-93e8001b831a | Address Redacted | | | | |
| b6a3c2ac-b4ab-41c3-aa99-515ea0ae6d96 | Address Redacted | | | | |
| b6a3d3f5-f7e5-462c-b14b-5f0134f7e34b | Address Redacted | | | | |
| b6a3dd4c-402e-420d-8739-162fc72ead5c | Address Redacted | | | | |
| b6a438bb-7530-4aa4-b5e2-e6bb1853d09b | Address Redacted | | | | |
| b6a4403b-1aad-49f3-a94d-d06a21f5bd35 | Address Redacted | | | | |
| b6a442b2-98b1-43d0-90de-bc57e057c674 | Address Redacted | | | | |
| b6a4a66f-9ea3-4d1a-a299-e46d0766c4db | Address Redacted | | | | |
| b6a4a98d-a0fb-4bd6-bdcf-d5585d6f1a1( | Address Redacted | | | | |
| b6a4b1cb-75d4-4d4d-bb2e-b5e737dc6e29 | Address Redacted | | | | |
| b6a4bda5-f848-4ba2-b3a2-e838444c53f1 | Address Redacted | | | | |
| b6a4e6b1-9d74-450b-96fc-7bd2d8bd5163 | Address Redacted | | | | |
| b6a523c0-6fb4-4a65-90a7-9d71ee51d335 | Address Redacted | | | | |
| b6a52539-325d-4c76-be89-393a24f03248 | Address Redacted | | | | |
| b6a55e76-2c8c-458a-83ec-1a6e7a7a9eb5 | Address Redacted | | | | |
| b6a5914c-9883-454f-ab38-cd6c1b1f819a | Address Redacted | | | | |
| b6a5d336-8668-49a8-8594-d70655936b7b | Address Redacted | | | | |
| b6a5f0ec-0de3-456b-bae1-642c26bfeafe | Address Redacted | | | | |
| b6a6129e-f396-4b6d-83d9-591d40bc4beb | Address Redacted | | | | |
| b6a62b7e-2974-48e7-8d0e-2ed82ea0104a | Address Redacted | | | | |
| b6a62da8-b26e-4b69-a444-d58bd0b647c2 | Address Redacted | | | | |
| b6a630a5-c12a-4b41-aa97-8ff5a6222987 | Address Redacted | | | | |
| b6a64d1e-69f2-4bd1-9b3e-40a72c4865fd | Address Redacted | | | | |
| b6a6658d-e682-4423-a081-55a60ed1dcd3 | Address Redacted | | | | |
| b6a680ec-6e90-460d-a06e-94c330d3637C | Address Redacted | | | | |
| b6a69fb1-416f-4d26-a15e-2cf363ee5c8e | Address Redacted | | | | |
| b6a6a447-7c12-498a-9cd2-2b58a947a4b3 | Address Redacted | | | | |
| b6a6b052-4286-4d30-baad-0e2686bcabcf | Address Redacted | | | | |
| b6a6b8e2-8536-485f-800e-2811e115c1f5 | Address Redacted | | | | |
| b6a6ded6-9201-4e73-b980-3e22a6e89d94 | Address Redacted | | | | |
| b6a6f63f-d285-4908-86c0-a79e21768ac8 | Address Redacted | | | | |
| b6a70342-bf75-4cf7-8b55-bd827aa682df | Address Redacted | | | | |
| b6a71325-6948-4ee0-837f-0029f917669b | Address Redacted | | | | |
| b6a757d9-1b3e-4386-9ddb-ef72dc9099a5 | Address Redacted | | | | |
| b6a770dc-7456-4ac1-b78a-53802568bf0c | Address Redacted | Page 7258 of 10184 | | | |
| b6a7970e-57ae-4376-9fa8-92b77aaada5c | Address Redacted | | | | |
| b6a7bda9-861b-40af-8b9d-d9e04aaa41c8C | Address Redacted | | | | |
| b6a7cf7f-6e48-4e02-a3ee-f5b5c76d16fc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| b6a7efd3-a2b5-407f-b4a3-3952afbe88c0 | Address Redacted | | | | |
| b6a7f830-c70c-44db-a1e6-4155a4c562d9 | Address Redacted | | | | |
| b6a80862-921e-44e6-be93-de9023c780d7 | Address Redacted | | | | |
| b6a8189b-bb62-4ed7-a131-8590564f160f | Address Redacted | | | | |
| b6a81fa5-28f1-4f9f-a7cc-ecd25f6927c8 | Address Redacted | | | | |
| b6a84ca2-07b5-46ce-8b7a-da9b5888a551 | Address Redacted | | | | |
| b6a84d7e-21f0-4381-b259-5d00bd13735b | Address Redacted | | | | |
| b6a8598e-ce61-4d68-acb4-4e79b5c7ef43 | Address Redacted | | | | |
| b6a86966-a068-4c01-8bb4-9236630b16f1 | Address Redacted | | | | |
| b6a896d7-d9d3-4cf0-b1df-2f13148a5d02 | Address Redacted | | | | |
| b6a8a293-f41c-43d1-b68f-87678360f833 | Address Redacted | | | | |
| b6a8b3fe-18a7-49b0-aee8-9d287e26ac8a | Address Redacted | | | | |
| b6a9ad05-a92e-4071-8c49-39704f3f6162 | Address Redacted | | | | |
| b6a9b4a7-37e3-49ca-9957-acd12aa4b1c4 | Address Redacted | | | | |
| b6a9ce5a-bce0-4998-b615-eced43fa825a | Address Redacted | | | | |
| b6a9ddcc-dc58-462a-ba45-a4c1e7097ff7 | Address Redacted | | | | |
| b6a9ddd9-91c8-4819-bc80-2a347ebb8e46 | Address Redacted | | | | |
| b6a9e4d7-e139-4070-86f5-78728c4800d0 | Address Redacted | | | | |
| b6aa3977-5bc8-4e31-b68e-cbefedaf99ee | Address Redacted | | | | |
| b6aab566-2357-44ba-ad59-a916c629e28e | Address Redacted | | | | |
| b6aacb2c-cc2b-4df6-8789-a5e0b3f264b7 | Address Redacted | | | | |
| b6aafbde-7cc6-47f8-a230-1ad9cba844de | Address Redacted | | | | |
| b6ab180c-d6b1-468f-89ac-365b573665cf | Address Redacted | | | | |
| b6ab1fd7-e666-43b9-87dc-b8e3abc6dff9 | Address Redacted | | | | |
| b6ab28e9-96ce-4b9e-8f6a-0514c86715c9 | Address Redacted | | | | |
| b6ab2f55-97d1-4b2a-b547-c023488a6ba7 | Address Redacted | | | | |
| b6abbdef-13ca-4c2e-b4c1-81fc3d3e0312 | Address Redacted | | | | |
| b6abc5c8-8da9-4f71-a54f-2513ac91462a | Address Redacted | | | | |
| b6abf19f-1647-44ee-b4bd-b3ebcfdddf4d | Address Redacted | | | | |
| b6abfaf2-37d5-42f0-a7f5-8d0472ff5321 | Address Redacted | | | | |
| b6ac554f-cb23-4ffc-b72c-70fd56bbeaea | Address Redacted | | | | |
| b6ac6e41-5217-4590-b226-7da54b4d89aa | Address Redacted | | | | |
| b6ac88bc-7e07-4e9c-82d2-977945dad53a | Address Redacted | | | | |
| b6acb016-3c79-445e-b0cb-9214cda06008 | Address Redacted | | | | |
| b6acbf9a-2e63-4b10-8320-0f68a187b56f | Address Redacted | | | | |
| b6ace067-64a4-40fe-af35-128ba93eb694 | Address Redacted | | | | |
| b6acf65b-61fa-4cb7-aaff-2a434b91a4f6 | Address Redacted | | | | |
| b6ad028f-454e-43de-93e7-861ec8cb4667 | Address Redacted | | | | |
| b6ad1a98-b663-4c08-ab35-5693d37cf321 | Address Redacted | | | | |
| b6ad3095-24f1-4602-8562-3cd47d8482ca | Address Redacted | | | | |
| b6ad53d2-f751-461a-a02e-02b89ce773db | Address Redacted | | | | |
| b6ad56bb-9005-443d-82b8-909f35b9d34f | Address Redacted | | | | |
| b6ad6d4d-bfed-4f1e-91bb-502bea8cb2fd | Address Redacted | | | | |
| b6ad7417-0fb8-4509-9759-f347130f1df2 | Address Redacted | | | | |
| b6ad8a33-516f-4671-9603-5b56e054ef7d | Address Redacted | | | | |
| b6adbf9a-addd-4e7f-a777-184c8e472e8d | Address Redacted | | | | |
| b6adc6e1-393a-42d8-8dde-a46fe50f8df6 | Address Redacted | | | | |
| b6ae1639-8d26-4fcb-a6d6-2902fec27461 | Address Redacted | | | | |
| b6ae848d-a08f-48f9-84b0-1698b9343685 | Address Redacted | | | | |
| b6aeafd3-d92a-48c7-a626-490b2b6fb292 | Address Redacted | | | | |
| b6af1f7c-1647-41d6-aa57-976a898e1c6c | Address Redacted | | | | |
| b6af2d67-8d00-4e52-8951-69ac96033f92 | Address Redacted | | | | |
| b6af3e43-48d7-46f6-b432-1e4c07d527bc | Address Redacted | | | | |
| b6af56dd-32ad-4a7b-8425-771446bd7b69 | Address Redacted | | | | |
| b6af7a93-856b-48c5-a7d0-02fdb66b18da | Address Redacted | | | | |
| b6afaa48-bf6e-4ce4-81e8-28cd146b5d61 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b6afb679-a2e4-4853-ad9a-4ac1ed1464b3 | Address Redacted | | | | |
| b6afc762-74b8-453e-982d-6e1908f5aa8c | Address Redacted | | | | |
| b6afeeaf-a212-47b0-822c-d701a26b3628 | Address Redacted | | | | |
| b6b00246-4627-4edf-ad3b-8c40ed84aa88 | Address Redacted | | | | |
| b6b01d24-13f1-4b1a-9624-4a2f9d14db28 | Address Redacted | | | | |
| b6b0511f-49d2-4bf3-81a5-a5c1281f5fb9 | Address Redacted | | | | |
| b6b05f26-3a42-42bd-9b4c-175017ff97d3 | Address Redacted | | | | |
| b6b061ef-23da-435d-9b69-e7528e7b16a0 | Address Redacted | | | | |
| b6b078a7-77c3-48c9-aabe-a6abfaa1c2c6 | Address Redacted | | | | |
| b6b0f59a-b624-4d8b-82cf-a0dafcddce7d | Address Redacted | | | | |
| b6b0fe61-9f28-4855-b27d-36eea132d0a2 | Address Redacted | | | | |
| b6b11d7c-3641-40d5-b5ca-c6256bfe441d | Address Redacted | | | | |
| b6b12b47-9249-4266-aa87-f73ff3c881ba | Address Redacted | | | | |
| b6b136c5-a202-4e38-a737-4cda517a28dd | Address Redacted | | | | |
| b6b13f17-94c0-42b9-9a08-b739c4fa589 | Address Redacted | | | | |
| b6b16f30-76ac-4976-b9bf-f005ba0201ac | Address Redacted | | | | |
| b6b17460-6d44-4d4e-858b-6036e49a9787 | Address Redacted | | | | |
| b6b174d6-5ca3-4244-a0eb-a5a97181026c | Address Redacted | | | | |
| b6b17cd8-c88a-41c5-911e-25b8f7099b4d | Address Redacted | | | | |
| b6b184f0-78ae-4198-a3f1-a6e22f0881d5 | Address Redacted | | | | |
| b6b1a9b2-6083-4c13-bc9e-f3381c3de4ec | Address Redacted | | | | |
| b6b1b8cc-e4de-4838-8c28-86f8ba51001d | Address Redacted | | | | |
| b6b1cea1-645f-4835-b559-44d10dbe38de | Address Redacted | | | | |
| b6b1d269-a943-4ea5-8a25-d20e795eff47 | Address Redacted | | | | |
| b6b220e0-56f9-4820-9403-69c4a3322b43 | Address Redacted | | | | |
| b6b240fc-35ce-482b-a8c3-3ce77c0317a3 | Address Redacted | | | | |
| b6b24c26-b742-4729-9e31-b4d1f8296508 | Address Redacted | | | | |
| b6b260a1-fd83-40bd-a225-0528189a063C | Address Redacted | | | | |
| b6b26981-64ce-4a50-8967-d60d5ad53fb2 | Address Redacted | | | | |
| b6b28826-ee06-4a52-aab5-512862f0741b | Address Redacted | | | | |
| b6b28d5f-3cef-49e8-acaf-03f378b4afdc | Address Redacted | | | | |
| b6b2bf09-7e6b-49d0-830e-3b1009a0d63c | Address Redacted | | | | |
| b6b2fac7-f428-474f-8020-be3a3ffec00f | Address Redacted | | | | |
| b6b2fd0c-5b26-483a-a4f7-813004e5c341 | Address Redacted | | | | |
| b6b3152e-ba17-4eac-9658-1c1ab7c4bd5a | Address Redacted | | | | |
| b6b36d95-7890-4a61-81e2-2340cf8d07b5 | Address Redacted | | | | |
| b6b3706a-ad81-4b8a-8680-8c9548a70d6e | Address Redacted | | | | |
| b6b37698-9b69-408c-9c59-9ef3aae1284a | Address Redacted | | | | |
| b6b390ae-046e-4244-849f-41a943b3f021 | Address Redacted | | | | |
| b6b39c34-6be3-4741-95b6-6fd7a5e1e096 | Address Redacted | | | | |
| b6b3a4df-cb78-4f8c-8058-69629bfb10a0 | Address Redacted | | | | |
| b6b3a74e-eaa5-4252-95b9-6be679d6a7c3 | Address Redacted | | | | |
| b6b3c2c4-879f-4303-9895-82d1c07dbaf4 | Address Redacted | | | | |
| b6b3c5e4-ff06-4dcc-bd7a-f5e1a9630dd1 | Address Redacted | | | | |
| b6b3ddac-5d73-4e66-b2f4-9ce172d486f9 | Address Redacted | | | | |
| b6b3f170-7de5-4815-afbe-2130262f3253 | Address Redacted | | | | |
| b6b42018-ce28-4be5-8935-14a5effd4e52 | Address Redacted | | | | |
| b6b434aa-83d7-4f99-9f29-6920206af958 | Address Redacted | | | | |
| b6b43545-4a6f-4eef-9e7f-de4314caec80 | Address Redacted | | | | |
| b6b44151-34a8-4c70-a031-c8e28186fc80 | Address Redacted | | | | |
| b6b46031-2e66-4ad6-beda-116525ad9b2c | Address Redacted | | | | |
| b6b46143-595d-4513-9770-8948ea9e6179 | Address Redacted | | | | |
| b6b4c19f-f341-4a86-8b55-844dfb5676fa | Address Redacted | | | | |
| b6b4c6a8-b2f7-479b-a7bf-f88a9779dddf | Address Redacted | | | | |
| b6b4dcc3-1ea7-4c5c-974e-efd9225cd546 | Address Redacted | | | | |
| b6b51282-2573-41df-b247-1859e15038d3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b6b52a36-df79-4d24-8b3c-902af51dca75 | Address Redacted | | | | |
| b6b52f51-cf55-470e-99cd-ccb46c9b3479 | Address Redacted | | | | |
| b6b530cd-4f77-4b68-8841-c2f9fba6ea08 | Address Redacted | | | | |
| b6b53bf3-b0ae-4093-bf4a-a362bfa6203€ | Address Redacted | | | | |
| b6b545ee-a4e5-43ed-9228-7c1efef0a57f | Address Redacted | | | | |
| b6b54949-5e53-4101-aab5-1c17f42dfbeb | Address Redacted | | | | |
| b6b55ed1-836f-49da-a369-4928d29931ba | Address Redacted | | | | |
| b6b598d0-cf81-419c-97f3-97b97017c57b | Address Redacted | | | | |
| b6b59f52-6735-4ca2-bf0b-2ca9768ddc4d | Address Redacted | | | | |
| b6b5b08c-bb41-4b20-bbe5-4e59dc73bf44 | Address Redacted | | | | |
| b6b5f3c7-d247-4410-9960-e7052ba47758 | Address Redacted | | | | |
| b6b5fafa-3ad6-401d-ab92-45732ec5ea61 | Address Redacted | | | | |
| b6b5fc2b-0573-4590-bd82-9cda44ab001f | Address Redacted | | | | |
| b6b617d8-7948-40bd-bb4e-c36f65a0c1c3 | Address Redacted | | | | |
| b6b61ba1-29f5-4133-a052-e60a74b6ed74 | Address Redacted | | | | |
| b6b62547-01f6-4315-abf8-9c4c9877b225 | Address Redacted | | | | |
| b6b64cb8-c0a2-4b6d-bf8e-e6fce4c6efa8 | Address Redacted | | | | |
| b6b6621f-8e02-4750-b385-6a34e1bb8e07 | Address Redacted | | | | |
| b6b6a882-561e-4604-a449-07b9d34827f7 | Address Redacted | | | | |
| b6b72bec-022e-4be1-9d0b-cf296a410e10 | Address Redacted | | | | |
| b6b753bc-e81e-42b2-915f-7212dde5e176 | Address Redacted | | | | |
| b6b75f2d-9c54-4aae-9e86-ac636041cbf9 | Address Redacted | | | | |
| b6b76514-5369-4180-87db-6b4379fcc3dc | Address Redacted | | | | |
| b6b770b9-6a23-48b2-aed2-704ba3f75a1b | Address Redacted | | | | |
| b6b77b53-988d-4b53-808e-5f3cee263762 | Address Redacted | | | | |
| b6b77ecd-c9a7-40ae-9ffe-83586bddf98c | Address Redacted | | | | |
| b6b7bf11-6a34-4b3d-b6ec-cadc5244962e | Address Redacted | | | | |
| b6b7c451-542a-4dcf-bb7f-2ee6db67751d | Address Redacted | | | | |
| b6b7cf33-033c-4658-8f7c-32f76e4161f4 | Address Redacted | | | | |
| b6b7e881-c41b-4d49-9009-300e2dfe0e99 | Address Redacted | | | | |
| b6b8075f-7795-481b-9e3e-50de4ce2e2c3 | Address Redacted | | | | |
| b6b851e0-d2eb-4caf-af6e-04d613f81afa | Address Redacted | | | | |
| b6b8b2f2-e1b9-44a9-89c4-34dbbe07c5d0 | Address Redacted | | | | |
| b6b8bb0d-d8bf-4e4d-86c2-2d8188241188 | Address Redacted | | | | |
| b6b8c23e-802c-4d18-8af6-e45155e918f7 | Address Redacted | | | | |
| b6b92091-62a9-44de-b909-e22a0bc7baff | Address Redacted | | | | |
| b6b927f5-a717-44ec-93e4-817fdb745f23 | Address Redacted | | | | |
| b6b92a76-2bf6-4dfb-aaa0-a87cea1e1c97 | Address Redacted | | | | |
| b6b96dc5-79b7-4d7e-a932-2ec06026bcf4 | Address Redacted | | | | |
| b6b97f3a-594d-49c7-8942-597a17664947 | Address Redacted | | | | |
| b6b9ba2a-911c-4112-bb12-8e6d51bfe642 | Address Redacted | | | | |
| b6ba07f9-1ecb-4052-b673-43c2a2b8abdb | Address Redacted | | | | |
| b6ba0d9c-3241-4d2c-8372-8d269ca76a2e | Address Redacted | | | | |
| b6ba43a8-c033-4a2c-8cc3-74a549f1e728 | Address Redacted | | | | |
| b6ba47ec-7e9e-4ac5-b200-6a0fef05fe28 | Address Redacted | | | | |
| b6baa2d9-a6e2-49e5-bbc4-605bc4a1fa4l | Address Redacted | | | | |
| b6baaba8-a1f3-4477-83f7-22edd2e98ee1 | Address Redacted | | | | |
| b6bac41f-75d7-4340-95f9-4617fc79b7b9 | Address Redacted | | | | |
| b6bac844-f070-4e76-a157-fb0c8a8b2a59 | Address Redacted | | | | |
| b6bacc10-f62c-4b42-985c-a4f69b056df5 | Address Redacted | | | | |
| b6bad87c-0874-4377-9e53-24b8e84511d2 | Address Redacted | | | | |
| b6bb08bd-bd49-4320-8948-add039f141a6 | Address Redacted | | | | |
| b6bb2707-096d-4c64-bb69-f107b49bc11f | Address Redacted | | | | |
| b6bb5401-10a8-4082-8de5-704dd42e0252 | Address Redacted | | | | |
| b6bb55d6-ac02-498a-a018-7dc6f0c8a4d0 | Address Redacted | | | | |
| b6bb6d6c-579e-43d8-88c7-78cad38e4d78 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b6bb7f0d-6ca5-42c3-91b9-da85b07c11d2 | Address Redacted | | | | |
| b6bb889b-0454-4779-9f90-10660ab7eea1 | Address Redacted | | | | |
| b6bbb376-e461-417f-8cb2-186ba86cfc76 | Address Redacted | | | | |
| b6bbd51e-457f-4b05-9c27-2b0e704868fe | Address Redacted | | | | |
| b6bbe0e7-1383-4f7a-ae4b-ecd081793982 | Address Redacted | | | | |
| b6bbfa7b-27fa-4627-991d-cd1cbdcbfcbc | Address Redacted | | | | |
| b6bc17ce-a384-491a-8b8b-f3b95e6371a7 | Address Redacted | | | | |
| b6bc39b1-bdfb-4df3-8a92-26d2d88c374e | Address Redacted | | | | |
| b6bc40fe-14f5-45e3-9aaf-23da4356fc48 | Address Redacted | | | | |
| b6bc474a-7d06-46c0-9805-375e298e5298 | Address Redacted | | | | |
| b6bc4db9-abcc-4874-bfff-0f584eac518a | Address Redacted | | | | |
| b6bc63d8-c7d5-4dec-bd42-d45f059aa92a | Address Redacted | | | | |
| b6bc70a3-450b-445f-baad-d1228f854631 | Address Redacted | | | | |
| b6bc75c8-8ce8-4524-9375-e015b03d9d3f | Address Redacted | | | | |
| b6bca41b-e7bf-48ca-91cc-e3bcf7c68781 | Address Redacted | | | | |
| b6bcb26f-af4c-4e40-b5e5-42ff96deac5e | Address Redacted | | | | |
| b6bcc5c0-a7bb-421a-bdaf-3aa71ae919a5 | Address Redacted | | | | |
| b6bcda11-4927-4c43-886b-6a968eb564a0 | Address Redacted | | | | |
| b6bd1437-20c8-44f3-a132-69702822f73b | Address Redacted | | | | |
| b6bd30e6-ecf2-46c1-bce5-fa4a47273e19 | Address Redacted | | | | |
| b6bd90fb-f15e-4144-ac66-e93d94f48eb2 | Address Redacted | | | | |
| b6bda0c5-818b-4626-a85e-6c593ba77f78 | Address Redacted | | | | |
| b6bda2dc-d5ba-4f0d-9d05-ab08a62d746f | Address Redacted | | | | |
| b6bdad77-2dd0-42e6-8eb7-482ecb28a34d | Address Redacted | | | | |
| b6bdb118-f04d-423f-91a1-9d341fd89dc3 | Address Redacted | | | | |
| b6be0208-084a-44e8-9e5b-20094cbebc76 | Address Redacted | | | | |
| b6be08bf-bafe-4cc1-a1cc-9dd807656e31 | Address Redacted | | | | |
| b6be40a8-d1b6-4e44-b422-a6f55fcfb14b | Address Redacted | | | | |
| b6be4ac5-fec5-44ce-9082-a3ce0c2d21bb | Address Redacted | | | | |
| b6be6a31-3f20-49f3-be3e-40fd20bf74aa | Address Redacted | | | | |
| b6bef052-c37b-4e2f-8c4a-2c06872270ba | Address Redacted | | | | |
| b6befeba-2932-4419-81af-7210696da2a8 | Address Redacted | | | | |
| b6bf0089-f41a-4d3b-840d-3e75deaa33e5 | Address Redacted | | | | |
| b6bf0146-3d48-434b-a035-f4fa7e2f169l | Address Redacted | | | | |
| b6bf0a23-3b19-477a-81df-28600b3b4fd8 | Address Redacted | | | | |
| b6bf53b8-8ce2-427e-b1eb-56ba6b127e77 | Address Redacted | | | | |
| b6bf92fd-1cfa-4cc6-9175-d6db4f12bb24 | Address Redacted | | | | |
| b6bfead4-bb6e-4dba-8044-e79a679a4d6a | Address Redacted | | | | |
| b6c00dcc-588b-4800-98da-8df57a764afe | Address Redacted | | | | |
| b6c01992-eac3-4271-96e8-d9bb90b0f148 | Address Redacted | | | | |
| b6c0382f-0675-41df-a969-5b735e1a4579 | Address Redacted | | | | |
| b6c03d0e-18e3-4e0f-899e-eb8bd578a10a | Address Redacted | | | | |
| b6c04241-b725-472b-8007-d71ae0c636e0 | Address Redacted | | | | |
| b6c05dc0-8689-43ad-8b63-4ba4e2b7ae59 | Address Redacted | | | | |
| b6c06936-4713-4c1c-a522-b8d6cbc9b01c | Address Redacted | | | | |
| b6c072b7-49ad-41a2-8392-0e9dd3021059 | Address Redacted | | | | |
| b6c086c8-2198-48a1-9ba5-0e0c9740fdel | Address Redacted | | | | |
| b6c09498-26b5-4f4b-80b0-d9da413f4e1c | Address Redacted | | | | |
| b6c0a355-a091-4ac3-a88c-a495065f4a24 | Address Redacted | | | | |
| b6c0a541-2374-4811-a30a-c798c837faa1 | Address Redacted | | | | |
| b6c0c5e1-8720-4b8b-9653-0a02f8a2b9ea | Address Redacted | | | | |
| b6c0f7f4-7494-4cbb-8c4d-cdc91e30d3fc | Address Redacted | | | | |
| b6c135f5-4e0c-4c9a-9f1d-ba9f26101a3d | Address Redacted | | | | |
| b6c14cf4-352d-4d82-b783-9462601fc35b | Address Redacted | | | | |
| b6c156f1-3afb-43e9-90a4-3c4217fa639d | Address Redacted | | | | |
| b6c1590c-6c7c-4a0d-8856-7984d2fcd1bb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b6c15ea4-3a49-4ebc-af94-de4b1bee7525 | Address Redacted | | | | |
| b6c16569-33db-41a3-81a0-754b9eb0ab2d | Address Redacted | | | | |
| b6c17585-06cb-4f1e-9521-85d98bfbeee9 | Address Redacted | | | | |
| b6c1767b-15d0-48a7-871a-5e4146425b66 | Address Redacted | | | | |
| b6c17d39-61bd-4965-9c5a-0d0cee16f98a | Address Redacted | | | | |
| b6c1a10a-5adb-4acb-986f-e9baa9d0d08a | Address Redacted | | | | |
| b6c1c30e-f5c3-46c0-8aff-ccb83b652870 | Address Redacted | | | | |
| b6c1c999-8240-49b4-b85f-fda1672f26ea | Address Redacted | | | | |
| b6c1daa8-6865-41d7-b8b2-429b4576cf28 | Address Redacted | | | | |
| b6c1e508-02f8-4355-a550-720f070bbcdd | Address Redacted | | | | |
| b6c1ff7c-ce93-433d-bb18-7935b34b41fa | Address Redacted | | | | |
| b6c2051d-fc0c-4373-a84c-3d41f7b66df2 | Address Redacted | | | | |
| b6c20a54-c076-4498-90cb-1f1c59df2c4d | Address Redacted | | | | |
| b6c23960-91c8-4eb9-af9d-d77315859070 | Address Redacted | | | | |
| b6c23a21-a036-4826-9c4a-028acc68cebd | Address Redacted | | | | |
| b6c24142-5e04-49bc-9151-3d37bf16e5eb | Address Redacted | | | | |
| b6c2565e-81b7-459d-8ac3-210db7219a3f | Address Redacted | | | | |
| b6c273bc-0a14-47f0-bb02-346229558035 | Address Redacted | | | | |
| b6c28bfa-7676-4419-b294-c0def5216c27 | Address Redacted | | | | |
| b6c28d9f-c7f7-4d3e-9cbf-94bc4e68d660 | Address Redacted | | | | |
| b6c29066-e8a3-4e53-8d51-e31a8bcd3ed2 | Address Redacted | | | | |
| b6c2cf8c-bd96-4da1-be62-88ccf589559e | Address Redacted | | | | |
| b6c2d50d-4a01-42b4-8bc6-f4cfdfc0b054 | Address Redacted | | | | |
| b6c2dea0-7e90-41ff-9875-6fb95112de6l | Address Redacted | | | | |
| b6c2f40a-4bb3-4bcf-8f16-80beaa2c7847 | Address Redacted | | | | |
| b6c30171-2770-4ed0-8707-a6b176f9ee65 | Address Redacted | | | | |
| b6c33b55-ec2d-4de0-ac99-07674bb9bbe4 | Address Redacted | | | | |
| b6c3418e-537c-406d-9a8e-2a35762ace5a | Address Redacted | | | | |
| b6c3515c-91e2-4ad0-b285-94e8f6865902 | Address Redacted | | | | |
| b6c35b71-4193-4bc7-a435-e7c5fc72b2d0 | Address Redacted | | | | |
| b6c37eef-0f0b-47cc-84c5-6af238d9dcde | Address Redacted | | | | |
| b6c39d8a-4b87-49a2-8c74-0a4292e06cce | Address Redacted | | | | |
| b6c3a0c4-05bd-4361-af71-657a36674792 | Address Redacted | | | | |
| b6c3a864-2877-4f6e-b790-dd506b163be9 | Address Redacted | | | | |
| b6c3d077-2950-43f5-9521-bb71d31ef68c | Address Redacted | | | | |
| b6c3efe7-3a8b-4197-8a1d-e29e04ce0d97 | Address Redacted | | | | |
| b6c41334-777d-4fb1-8945-6a278cd9277a | Address Redacted | | | | |
| b6c421dd-d5eb-432b-bbd2-6b10d3d9b963 | Address Redacted | | | | |
| b6c42e65-0984-4226-867e-6c7cd7cb5910 | Address Redacted | | | | |
| b6c44715-ad9a-4132-964a-ecc9444ed8b9 | Address Redacted | | | | |
| b6c46325-2a0a-4c16-b2cd-d7de84311ee9 | Address Redacted | | | | |
| b6c48404-b7e4-48ef-b188-11dee1deeb01 | Address Redacted | | | | |
| b6c4c265-12a9-4538-871d-33b4221299e8 | Address Redacted | | | | |
| b6c4e23f-d7ce-46f9-b36c-c132925495fe | Address Redacted | | | | |
| b6c4e62a-92db-422b-9ee3-bf4bb33d41c9 | Address Redacted | | | | |
| b6c4ee40-c7e9-45f4-8242-86a9a6ca9566 | Address Redacted | | | | |
| b6c4f6eb-87f4-47cf-a42d-10ee1101f4ce | Address Redacted | | | | |
| b6c4fd29-9d6d-41d0-bf8b-22f280d3a798 | Address Redacted | | | | |
| b6c52ec8-7f36-417c-bb4e-c7b6ec1f7bd4 | Address Redacted | | | | |
| b6c54129-ce56-4caf-9044-2afca788722b | Address Redacted | | | | |
| b6c58414-2665-479e-9fbe-b91c7adda7f4 | Address Redacted | | | | |
| b6c58b2b-3db7-48e3-b502-af0c092cdb2d | Address Redacted | | | | |
| b6c5a680-67f6-4a29-9ca9-392dc742a42! | Address Redacted | | | | |
| b6c5f2a4-bd02-494e-b4e3-2db30038bcf8 | Address Redacted | | | | |
| b6c5f6dc-13e6-41f1-a53a-7c131e799b11 | Address Redacted | | | | |
| b6c6106a-9702-4b29-8795-fdb15b53bd69 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b6c634e3-9b38-4b37-968a-1bf154b7943b | Address Redacted | | | | |
| b6c64a02-c030-4bdf-acf9-ec76b74d72bd | Address Redacted | | | | |
| b6c66b20-4ed7-4d43-a1ee-d5638dfc7fa0 | Address Redacted | | | | |
| b6c66e46-e5dd-4f02-afff-4c9e3cfa30e3 | Address Redacted | | | | |
| b6c6964e-7f84-4805-a721-4ab3523ece9f | Address Redacted | | | | |
| b6c6b27a-02ec-44cd-8d46-c04825b51999 | Address Redacted | | | | |
| b6c6be99-7643-4f61-9014-690c826388ee | Address Redacted | | | | |
| b6c6c69b-b750-46dc-b507-30a554b85660 | Address Redacted | | | | |
| b6c6d0f6-c7fa-43a7-b661-63e1b47a9da2 | Address Redacted | | | | |
| b6c6ecd6-3e9a-4a24-a6ff-531b098beaa5 | Address Redacted | | | | |
| b6c6f7a4-6c7d-42f6-8895-3be94503cb82 | Address Redacted | | | | |
| b6c70c85-2164-4caa-9961-2008ce2e74b3 | Address Redacted | | | | |
| b6c70ce2-8938-4d3c-8a7f-47e57cd79855 | Address Redacted | | | | |
| b6c715aa-6560-46d4-808b-7dae25dc7a43 | Address Redacted | | | | |
| b6c72a76-cd4d-4ef6-960d-e030505e6bd0 | Address Redacted | | | | |
| b6c74c9d-2232-4db8-ab2e-115436449bce | Address Redacted | | | | |
| b6c74f66-9011-4565-af14-25cfda9eb240 | Address Redacted | | | | |
| b6c77121-3db7-498b-a3b5-cfb9f40ef553 | Address Redacted | | | | |
| b6c79878-1519-48ea-bd9b-2cfcce7cb50a | Address Redacted | | | | |
| b6c7e334-c634-43d5-9591-0c4a1ca51448 | Address Redacted | | | | |
| b6c7e9d9-0771-4227-94cc-394e874a1d4f | Address Redacted | | | | |
| b6c7ec33-3d68-4e87-ac95-394c5cd88dfa | Address Redacted | | | | |
| b6c7f6d3-afc4-4f17-9af1-64338b0647f6 | Address Redacted | | | | |
| b6c88ca3-d14b-45f7-9ff0-4a946785df25 | Address Redacted | | | | |
| b6c88cff-222e-4fd2-8414-fe5eab68a217 | Address Redacted | | | | |
| b6c8981a-90aa-4882-8300-617c82f1c601 | Address Redacted | | | | |
| b6c8e425-330a-4ac4-aeea-86cf4b74cf87 | Address Redacted | | | | |
| b6c9112c-6127-46ec-8d1c-b9453bdc40d6 | Address Redacted | | | | |
| b6c9147c-38d7-4549-9337-84df9b991fa9 | Address Redacted | | | | |
| b6c923c9-68de-4a11-b838-76839d1514ca | Address Redacted | | | | |
| b6c93c62-ce13-4cd9-8724-241a34c751de | Address Redacted | | | | |
| b6c96c5e-306c-4630-b204-878a1dbbd345 | Address Redacted | | | | |
| b6c99594-6179-477c-80b8-341b50d8995a | Address Redacted | | | | |
| b6c9c4b6-3dd0-4032-bee8-bcd57b79ec9d | Address Redacted | | | | |
| b6c9c770-d8c6-4c76-809d-36bdb7b6d88b | Address Redacted | | | | |
| b6c9ee42-327c-44d5-939b-1b0554f99945 | Address Redacted | | | | |
| b6c9f796-2fe9-423c-a878-70982e381e05 | Address Redacted | | | | |
| b6ca3aa0-5c8d-4e7f-90f1-dde1921567c2 | Address Redacted | | | | |
| b6ca4371-685e-43f4-93e5-01140d41664b | Address Redacted | | | | |
| b6ca6f4a-3fcb-48b0-a3e9-e2398ef560a6 | Address Redacted | | | | |
| b6ca7516-32af-43b9-a4f0-d1c19c3025c8 | Address Redacted | | | | |
| b6ca854d-9e26-4968-8de6-e494266ce4f9 | Address Redacted | | | | |
| b6ca934d-7d82-4dbc-976d-08b25c38b7ed | Address Redacted | | | | |
| b6ca96bc-be86-4866-bf25-322b684b7fed | Address Redacted | | | | |
| b6caa923-1d26-4962-9c94-c452c50e13df | Address Redacted | | | | |
| b6caefcb-b6a5-40db-8111-59c9826395a0 | Address Redacted | | | | |
| b6cb046e-31d7-4205-b693-5455d023b9c9 | Address Redacted | | | | |
| b6cb52f2-e90c-4588-b9c2-6d55a1ae35f7 | Address Redacted | | | | |
| b6cb634e-71a6-4d10-8811-e0513cd3f91e | Address Redacted | | | | |
| b6cb7424-39db-4ef2-92bc-4988bd710b41 | Address Redacted | | | | |
| b6cbb05d-febf-4b3c-b409-eb90d8f6ef89 | Address Redacted | | | | |
| b6cbb1cc-102f-4227-a400-aa656c129a87 | Address Redacted | | | | |
| b6cbc53d-2cb4-405f-b3d7-ce5cbcd6498f | Address Redacted | Page 7264 of 10184 | | | |
| b6cbdb1c-98b4-4a0c-829d-b9fb0d156043 | Address Redacted | | | | |
| b6cc1fc1-2147-4a92-a848-14b9daa9679f | Address Redacted | | | | |
| b6cc2193-8cb7-472f-a00a-0c0c87bcc603 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b6cc2227-ae5e-4a6d-8502-a0bcd6649139 | Address Redacted | | | | |
| b6cc555a-47dd-4359-90ef-25c0e8e26863 | Address Redacted | | | | |
| b6cc72f8-3d5a-4639-8e5f-589333b08d5c | Address Redacted | | | | |
| b6cc8a1b-5c3d-451e-af46-464487e207a4 | Address Redacted | | | | |
| b6ccc9bc-97c3-4bcf-ad1f-7f47efcbdc7e | Address Redacted | | | | |
| b6cce08a-13bf-446a-851e-45bd9b112736 | Address Redacted | | | | |
| b6ccf7da-f180-4508-b141-eee0e76e05fa | Address Redacted | | | | |
| b6cd0f70-af17-46a3-a3de-9c516c3fc950 | Address Redacted | | | | |
| b6cd27d9-e6f6-41fc-81c1-bdda4afef7cf | Address Redacted | | | | |
| b6cd5dde-6d24-4581-af46-c6ea1f050004 | Address Redacted | | | | |
| b6cd9100-224d-4c4f-86be-1af33db92b98 | Address Redacted | | | | |
| b6cdbacc-c470-490e-ad4e-ed44cfb247d3 | Address Redacted | | | | |
| b6cdd330-6f3c-45c4-a780-60231febf869 | Address Redacted | | | | |
| b6cde683-e6bc-40bc-88db-37c461fe00fe | Address Redacted | | | | |
| b6ce0a02-711a-4130-b3f6-3213205d5a62 | Address Redacted | | | | |
| b6ce104d-df90-4f4f-b807-b531ba72303c | Address Redacted | | | | |
| b6ce1d55-e3ef-4c71-8e74-8dc335085444 | Address Redacted | | | | |
| b6ce2e59-0e6f-46b2-bdaa-f24a965f3101 | Address Redacted | | | | |
| b6ce32bd-45c5-4205-bbd2-54c6f9ebf993 | Address Redacted | | | | |
| b6ce3584-839e-40aa-bb13-dea3a095fcec | Address Redacted | | | | |
| b6ce42c6-64fc-4bac-856a-8d5e512873b6 | Address Redacted | | | | |
| b6ce4f41-c8e4-43e6-a74c-3300e56236a9 | Address Redacted | | | | |
| b6ce62ea-a126-490d-ac88-aa8ec0c3b792 | Address Redacted | | | | |
| b6ce8975-8f3a-4766-8961-a0ac9c035511 | Address Redacted | | | | |
| b6ceafd0-68ef-407d-9c6c-c97cd98ad938 | Address Redacted | | | | |
| b6ceb3f4-662d-4419-93fb-2a9475a80416 | Address Redacted | | | | |
| b6cec0c4-efa7-4974-b96d-4c1df1027c03 | Address Redacted | | | | |
| b6cec8b1-1bd6-4be6-9461-20e05929677d | Address Redacted | | | | |
| b6cf0f61-5ae2-45f1-994d-2cfc8d566602 | Address Redacted | | | | |
| b6cf13ab-0f9f-4b95-887d-5d408ad9687b | Address Redacted | | | | |
| b6cf2851-0e8c-4f01-9427-2122ba98485a | Address Redacted | | | | |
| b6cf3827-d3f3-4048-ba38-7f832da8132c | Address Redacted | | | | |
| b6cf4c85-ab89-428c-bf00-5b370213e83e | Address Redacted | | | | |
| b6cfa7ed-f45f-481e-ac3b-bd1998749db3 | Address Redacted | | | | |
| b6cfaa0e-420a-4154-bb70-5a9581276add | Address Redacted | | | | |
| b6cfd6b3-814d-42aa-9e97-fa6bd1d89499 | Address Redacted | | | | |
| b6cfe8d8-a875-4614-b830-116c215856a8 | Address Redacted | | | | |
| b6cff5fc-7de4-4fc2-9d95-79f03a395f69 | Address Redacted | | | | |
| b6d00762-34de-448a-b67c-e7202de6918d | Address Redacted | | | | |
| b6d01412-8798-4d8f-a614-ab787205b871 | Address Redacted | | | | |
| b6d022fe-cfa4-4f87-8612-32ff8a33181c | Address Redacted | | | | |
| b6d0444a-9f7e-457e-81e5-f9225eedfd01 | Address Redacted | | | | |
| b6d06c38-b121-470f-9a6e-bbbff04cd9bc | Address Redacted | | | | |
| b6d0969f-7cf5-470f-bf8a-5530a263187a | Address Redacted | | | | |
| b6d098d1-13cd-4171-9b8d-bde76a5a4f36 | Address Redacted | | | | |
| b6d0b23a-fa5b-49a1-a265-10deaafcdd23 | Address Redacted | | | | |
| b6d0cb43-e76d-4156-b76e-9a473e48e5d2 | Address Redacted | | | | |
| b6d10744-27d6-4e02-be2f-4ade0c2e1108 | Address Redacted | | | | |
| b6d11660-72a7-4f57-bb95-6bdf608f0e03 | Address Redacted | | | | |
| b6d122e7-712b-4556-ba70-1fd6a4985388 | Address Redacted | | | | |
| b6d1234e-a084-48af-b9b8-8c266951b8ef | Address Redacted | | | | |
| b6d14d51-85ff-4caa-9eb2-ad446b7eba89 | Address Redacted | | | | |
| b6d17444-1cb0-4c2f-bca0-bbf617c138ae | Address Redacted | | | | |
| b6d18478-dea6-4de9-acdf-3a16af16f2d2 | Address Redacted | | | | |
| b6d195f4-e85c-4c65-a194-938c9ff3c826 | Address Redacted | | | | |
| b6d19afb-7ba0-447e-b5fb-b5170e8be5c4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b6d1ac54-1eea-40be-a745-16d77696fce9 | Address Redacted | | | | |
| b6d1c130-248c-479e-b4d0-768999fa7923 | Address Redacted | | | | |
| b6d1c143-926d-4842-bddd-a8008b81982d | Address Redacted | | | | |
| b6d1c656-c690-453f-a1c3-667baedee267 | Address Redacted | | | | |
| b6d1cb5a-8901-49f8-a39f-c2002c0ed0a4 | Address Redacted | | | | |
| b6d1cfe6-1186-46d1-bbb1-35ca25270b1d | Address Redacted | | | | |
| b6d1ea52-e2fe-45b5-baee-9e35be24bd63 | Address Redacted | | | | |
| b6d1f3de-a7b9-4237-81cf-ab7c02ecb270 | Address Redacted | | | | |
| b6d20145-12cf-40b3-b0cf-47457411283e | Address Redacted | | | | |
| b6d211fe-60ad-410d-97d4-9dc7c3acb526 | Address Redacted | | | | |
| b6d21333-9c2f-47a7-bb1d-ac60ea52e4b1 | Address Redacted | | | | |
| b6d22767-24ed-4147-8f52-9e950c472537 | Address Redacted | | | | |
| b6d22ba3-ed41-4c70-a9d8-9738eb76c3e5 | Address Redacted | | | | |
| b6d24a82-8cff-4af1-b7ec-1966a158fd53 | Address Redacted | | | | |
| b6d25834-a991-4656-97d1-383ec2a714cl | Address Redacted | | | | |
| b6d26ea0-eb8d-41f7-a780-f377ae5d538a | Address Redacted | | | | |
| b6d2750d-c59f-4312-b57b-609ddd9ea7e0 | Address Redacted | | | | |
| b6d29121-13a8-49f5-bf1e-ad0812dca4cf | Address Redacted | | | | |
| b6d2ad27-6fdd-418f-b7c4-a9ae09c76cd7 | Address Redacted | | | | |
| b6d2b138-a8d8-4cb6-9f33-ae554724c0dc | Address Redacted | | | | |
| b6d2b215-45be-4870-aa80-966a00e15099 | Address Redacted | | | | |
| b6d2dde9-bb44-4d16-a4fb-8d40d2ec95ea | Address Redacted | | | | |
| b6d2eff8-46df-4056-9739-77eeab274cad | Address Redacted | | | | |
| b6d2ffe9-8816-4fb1-857e-2ece0f96a5c0 | Address Redacted | | | | |
| b6d32ba9-81a0-4cb2-bb8f-808e3e02a164 | Address Redacted | | | | |
| b6d334b4-19e1-4fdd-b023-a660c48dc71e | Address Redacted | | | | |
| b6d3417a-a056-43fd-966b-33ac294f2228 | Address Redacted | | | | |
| b6d34c58-32b1-43de-a7a9-4004701a4fd9 | Address Redacted | | | | |
| b6d34e3c-f27f-4cb1-bbf7-ebedd81826b0 | Address Redacted | | | | |
| b6d3604c-7a13-46e5-8f3d-03611643f4f6 | Address Redacted | | | | |
| b6d37428-25ff-4dac-a6a0-491373f0bec4 | Address Redacted | | | | |
| b6d3a5c0-68e0-4206-aa0c-25a507c6f364 | Address Redacted | | | | |
| b6d3b21c-e36d-4386-9bf9-345945d02008 | Address Redacted | | | | |
| b6d3ba21-9b66-497d-8ed8-19bc711bc4e9 | Address Redacted | | | | |
| b6d3e202-68dc-42c5-991a-289f42e700c3 | Address Redacted | | | | |
| b6d3e22d-259c-40e4-bb61-79ebdb690710 | Address Redacted | | | | |
| b6d3f48e-fe32-4bdd-b20f-7835a52ed5ac | Address Redacted | | | | |
| b6d3f4f4-f033-4071-af8c-e4a23ba90e9e | Address Redacted | | | | |
| b6d3fd2c-143f-421b-a71d-de651b6c1cd7 | Address Redacted | | | | |
| b6d40837-1f1b-41c7-8cb7-92f4e70c1854 | Address Redacted | | | | |
| b6d40fe5-93d0-40ad-a4fa-a2df999fedec | Address Redacted | | | | |
| b6d41eec-b26e-4745-a199-5d2f3ce4ef84 | Address Redacted | | | | |
| b6d42ba8-b586-4678-a658-7f2193249f49 | Address Redacted | | | | |
| b6d451f7-0b2b-413f-b85f-b1c1d8624fe0 | Address Redacted | | | | |
| b6d46bb0-d0c6-452e-a57b-493e6ca157c7 | Address Redacted | | | | |
| b6d48c28-a5cd-4ecf-a406-4494c3288ccd | Address Redacted | | | | |
| b6d49840-58f0-48e8-96f6-68ed823b0c45 | Address Redacted | | | | |
| b6d4de01-c727-4946-bce7-fc4d5ac6ae42 | Address Redacted | | | | |
| b6d4e818-410c-434e-a4c8-94fb33b9bce0 | Address Redacted | | | | |
| b6d4ff8b-a4a7-42c5-872f-2ceb701b4183 | Address Redacted | | | | |
| b6d50196-9850-4da1-9ebc-9bb292c51f30 | Address Redacted | | | | |
| b6d53627-9b31-4cbc-9f4e-0c742adbed59 | Address Redacted | | | | |
| b6d53a60-ac68-4e01-bbe9-0ad0800ff10d | Address Redacted | | | | |
| b6d53eb5-259b-435b-8b22-28ce7b9ec6d8 | Address Redacted | | | | |
| b6d5850b-1dd1-48a1-9eaa-a5e86d66dbad | Address Redacted | | | | |
| b6d59507-f414-4800-9c4b-4824a30edf25 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b6d5a7a3-34d3-4ab9-8221-a24b98b911c3 | Address Redacted | | | | |
| b6d5e47b-67d3-4d3e-8bb0-4e48bc6ff320 | Address Redacted | | | | |
| b6d6a8b8-7234-4e0d-b24d-c1c798b7da2b | Address Redacted | | | | |
| b6d6aeb9-4cd5-4a68-a22d-6909ec7f195f | Address Redacted | | | | |
| b6d718bc-adbd-48f4-87b6-f52da94aa00b | Address Redacted | | | | |
| b6d75649-6558-4e28-aa73-7b17733abe90 | Address Redacted | | | | |
| b6d75a55-0817-4e51-ba59-0088bc99b66e | Address Redacted | | | | |
| b6d792e1-4868-4880-a05c-147ec9e31884 | Address Redacted | | | | |
| b6d7a366-5146-440b-be84-2ac02187f078 | Address Redacted | | | | |
| b6d7bb6d-94af-4079-9b41-505d075ea366 | Address Redacted | | | | |
| b6d7c55e-12ff-40db-bdd1-6dcaf7bf581c | Address Redacted | | | | |
| b6d7dc35-f7a3-4f04-8b77-7a456219cfb9 | Address Redacted | | | | |
| b6d7ed29-825f-4fff-8909-9d5a922a9262 | Address Redacted | | | | |
| b6d817d7-e82f-4ac9-872d-450d9e6617a3 | Address Redacted | | | | |
| b6d82ee7-d49b-43c1-935b-c7ccd0ecb088 | Address Redacted | | | | |
| b6d84ec4-3333-42ed-9c4b-b1f1e0ebe3ad | Address Redacted | | | | |
| b6d85629-68be-4a1a-8ff0-8310bf260f6b | Address Redacted | | | | |
| b6d85fa8-b0c8-4205-aa71-0eb8e6a92a63 | Address Redacted | | | | |
| b6d86421-89d6-4fdb-9fd0-d742ba368c52 | Address Redacted | | | | |
| b6d87336-3c17-4242-825d-64bc2ee5e518 | Address Redacted | | | | |
| b6d89c67-0365-43b8-bfd0-342a98416c5a | Address Redacted | | | | |
| b6d8b4c6-e6c2-4ec5-827a-efec5a7e3ecc | Address Redacted | | | | |
| b6d8ccc0-da73-4558-8526-f9452e66481b | Address Redacted | | | | |
| b6d8eb88-190f-4d05-b577-9409ca7f6408 | Address Redacted | | | | |
| b6d8ff4c-c06e-4b10-ad0a-d24e948cf7f4 | Address Redacted | | | | |
| b6d911ce-644a-4800-820c-1d5a8899340f | Address Redacted | | | | |
| b6d97be1-80d3-4f70-a590-abdc3a085f30 | Address Redacted | | | | |
| b6d993bb-ab39-4789-9fbd-66ac6b4848e0 | Address Redacted | | | | |
| b6d9a19a-b407-4dcc-816f-161597dd6b7e | Address Redacted | | | | |
| b6d9a336-21cd-41cf-b139-e40a9c92e326 | Address Redacted | | | | |
| b6d9b3dc-e515-4394-b35b-b87c0c83ce8e | Address Redacted | | | | |
| b6d9c228-4eb6-4d60-8204-3b04a524aec7 | Address Redacted | | | | |
| b6d9c3e9-96ee-4c17-a652-7135a2945b55 | Address Redacted | | | | |
| b6d9d3ba-1215-47ba-92ac-d7ed7b345faa | Address Redacted | | | | |
| b6d9e88a-e22c-4841-b698-8caf9a7c115e | Address Redacted | | | | |
| b6d9fb91-6cfd-4609-93f6-3bfe1a527d46 | Address Redacted | | | | |
| b6da19ab-25c9-489c-b547-92a1aafac801 | Address Redacted | | | | |
| b6da31a7-e77d-4dcc-b555-37c7ee08da39 | Address Redacted | | | | |
| b6da6191-19d6-4b8f-8297-075dc36d6efc | Address Redacted | | | | |
| b6dabdc0-94da-4b24-bec9-3917a84d0dad | Address Redacted | | | | |
| b6daf09a-334c-48e7-8b6b-20c360f8ac03 | Address Redacted | | | | |
| b6db874e-9d5c-498c-941e-c7e60513b7a5 | Address Redacted | | | | |
| b6dbc04e-1ac5-4171-8aad-9da1e4e20531 | Address Redacted | | | | |
| b6dbeaae-505d-4e66-ba4b-4176289eef22 | Address Redacted | | | | |
| b6dbed56-c0be-4b83-9c13-56644e88e6f5 | Address Redacted | | | | |
| b6dbfc39-9985-4755-8f25-050e025441a1 | Address Redacted | | | | |
| b6dc106d-ec45-4aec-b68e-1171fa1d972d | Address Redacted | | | | |
| b6dc19f9-c46a-4a9a-9e16-cda9d1645959 | Address Redacted | | | | |
| b6dc26b4-c411-4c5f-a63c-a34cda88a4b1 | Address Redacted | | | | |
| b6dc6c58-601d-49bb-a9ab-243a554453b3 | Address Redacted | | | | |
| b6dc79c2-f5e8-401c-8dbb-5e6df9ab5a51 | Address Redacted | | | | |
| b6dcdc8e-90a0-448e-942d-e0c973d8abd5 | Address Redacted | | | | |
| b6dcee73-b85f-4b7b-bcd9-9a9e8f114501 | Address Redacted | Page 7267 of 10184 | | | |
| b6dd2c90-7905-4d33-b9fe-2c88e1d1a13c | Address Redacted | | | | |
| b6dd4e5f-67c8-4376-b330-7e74a228f54a | Address Redacted | | | | |
| b6dd5148-1fcb-4b22-b62b-64e743415824 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| b6dda35c-9804-4464-b192-6d81b9c75e42 | Address Redacted | | | | |
| b6ddb9d2-c6b9-4580-8093-780e80e55eee | Address Redacted | | | | |
| b6ddc08f-2ac7-4cc6-958c-671d7f4d46ee | Address Redacted | | | | |
| b6ddda40-bd0c-4a39-8450-873ab636430b | Address Redacted | | | | |
| b6ddf988-f4ba-4cf2-ad4b-0ecc84aa630f | Address Redacted | | | | |
| b6de1a99-bea4-44c5-8104-93fa31cd3ad9 | Address Redacted | | | | |
| b6de3c04-1121-4129-8340-3f21ad264fd4 | Address Redacted | | | | |
| b6de59e7-e61a-4a77-ab07-12ac21e9fd68 | Address Redacted | | | | |
| b6de8380-986a-45e6-9ccf-2e59cce6dccf | Address Redacted | | | | |
| b6dea823-899e-449a-aace-f0c663649841 | Address Redacted | | | | |
| b6ded3cc-f5ae-43a2-8e33-73349c8462d2 | Address Redacted | | | | |
| b6dedac7-9115-4720-985e-ceae33006d60 | Address Redacted | | | | |
| b6def2b9-b385-4abc-8885-1d6f789340cc | Address Redacted | | | | |
| b6def485-01f8-48dc-8261-86c025bd0316 | Address Redacted | | | | |
| b6df2234-95fa-4f36-875b-3a120004ae39 | Address Redacted | | | | |
| b6df24f1-090d-466b-adc8-63ea4c7afff6 | Address Redacted | | | | |
| b6df37f3-1773-4ea2-bbd9-03ec89b53e4b | Address Redacted | | | | |
| b6df4587-4840-42e6-b9d8-b63248396e2f | Address Redacted | | | | |
| b6df54d8-58bc-4cae-a848-dc4c589851c7 | Address Redacted | | | | |
| b6df65e6-3e4b-4880-8699-a83157915f81 | Address Redacted | | | | |
| b6df7929-205f-4f5f-91d8-1bd0b0c7454e | Address Redacted | | | | |
| b6df8fcb-dcf3-429e-8655-fd91d2eeac97 | Address Redacted | | | | |
| b6dfc319-1825-4c97-84d0-14ad6b923d20 | Address Redacted | | | | |
| b6dfc468-c9eb-4627-a9ea-ff3a9327d612 | Address Redacted | | | | |
| b6dfcc96-c31e-43d1-9189-5f0e2a60ac0f | Address Redacted | | | | |
| b6dfe320-25a2-4966-b97d-22835b9d2ff2 | Address Redacted | | | | |
| b6dfe883-387a-4ce3-a4ff-bad753f43e6c | Address Redacted | | | | |
| b6dfea18-55fc-457b-ab9e-521bb83942dd | Address Redacted | | | | |
| b6dff69b-ddef-4449-8f40-88539f4153fc | Address Redacted | | | | |
| b6e022f5-c601-4edb-9696-2dccc156a7ce | Address Redacted | | | | |
| b6e07ee9-1d7d-49fd-9f6e-d05958a8ee1a | Address Redacted | | | | |
| b6e0da43-67f8-45c7-bf17-eeb5cc3c40f2 | Address Redacted | | | | |
| b6e0fbe0-9f9e-4b04-bdce-0b721636b8ca | Address Redacted | | | | |
| b6e0fc16-b40e-4a9b-9ae2-0e74337ed9f5 | Address Redacted | | | | |
| b6e13333-b2a0-4134-93e3-88ec4f7ad00e | Address Redacted | | | | |
| b6e151f7-cc95-422d-96ad-bc5b74e8d635 | Address Redacted | | | | |
| b6e167c0-cddc-418a-bd69-c0512370a229 | Address Redacted | | | | |
| b6e19450-6f24-4607-8413-732e03aef45e | Address Redacted | | | | |
| b6e19a56-5f47-458d-bb12-f12945709877 | Address Redacted | | | | |
| b6e1c542-c752-43e6-b8cb-cf7fa5e3f4bb | Address Redacted | | | | |
| b6e1d799-98e6-4d29-b6e5-57c2f730977d | Address Redacted | | | | |
| b6e1d9c8-0eef-4778-aee4-946c77c1d204 | Address Redacted | | | | |
| b6e1dad9-c75c-4619-ab31-2cd6a478db5e | Address Redacted | | | | |
| b6e1f0b8-d117-435a-b1e1-d848972ea2d9 | Address Redacted | | | | |
| b6e1f3a1-8241-43f3-9584-0b4fe6233d82 | Address Redacted | | | | |
| b6e20011-eec9-4663-b122-5111d94f3c8b | Address Redacted | | | | |
| b6e2385e-b1bd-4263-9d13-a2d759543a65 | Address Redacted | | | | |
| b6e24b1e-3cd7-47db-9628-0d37051c4f42 | Address Redacted | | | | |
| b6e25b95-6e4a-4e5f-80c9-489a11f26ee3 | Address Redacted | | | | |
| b6e2bfaa-4e24-4992-8abf-0ae01a8c4372 | Address Redacted | | | | |
| b6e2ccb8-cc32-407c-81fd-42e4102dade0 | Address Redacted | | | | |
| b6e2de30-c413-4f56-8f99-9fdfd29422f0 | Address Redacted | | | | |
| b6e2e4b8-6c09-424f-9e27-908aac2be799 | Address Redacted | | | | |
| b6e30511-1e2d-46da-be6f-cb6301783ee4 | Address Redacted | | | | |
| b6e314a2-126a-481e-8e0c-9b876b25af9f | Address Redacted | | | | |
| b6e31fc7-5b95-48b9-9f19-cd96e2df1d7e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b6e360f0-5ff5-41ca-ac82-a02bced15a5b | Address Redacted | | | | |
| b6e36ea9-7cc6-4993-a3ec-d362baee9573 | Address Redacted | | | | |
| b6e37381-0672-4309-9e50-9cd766e6a660 | Address Redacted | | | | |
| b6e3773e-5b82-4fa3-bc4d-cded978a3561 | Address Redacted | | | | |
| b6e379a8-c931-4301-87c7-2bfa4a94052a | Address Redacted | | | | |
| b6e387cb-7e88-481e-9ed8-8d6092d206ad | Address Redacted | | | | |
| b6e38a46-2019-4f4d-addc-70e42edd21a6 | Address Redacted | | | | |
| b6e39395-2f70-4937-9bf1-8881ae853218 | Address Redacted | | | | |
| b6e3f17d-2d4b-4bc9-94a2-327786571954 | Address Redacted | | | | |
| b6e41936-1aae-4b43-b940-84598b6fd4dc | Address Redacted | | | | |
| b6e4307f-9cbf-4993-b9c5-ce7fca406b72 | Address Redacted | | | | |
| b6e4accc-ff7f-4212-88e5-a982f6a8d403 | Address Redacted | | | | |
| b6e4e139-6321-49d0-b2ff-8c59ac887bd7 | Address Redacted | | | | |
| b6e4e600-7596-40b7-adaa-91d16da93cb6 | Address Redacted | | | | |
| b6e4fb66-1bbc-4761-8962-8036e0dac739 | Address Redacted | | | | |
| b6e50b36-2693-4290-a097-e2e6cf099706 | Address Redacted | | | | |
| b6e54353-6d0f-460c-b01c-54679985cab2 | Address Redacted | | | | |
| b6e546af-2c22-42e4-9961-0b0639a3c959 | Address Redacted | | | | |
| b6e5570b-9274-4d33-90f8-6c222dd27a2c | Address Redacted | | | | |
| b6e55a90-b14d-409b-a7f4-daad3089a699 | Address Redacted | | | | |
| b6e5b0dc-4435-427b-b8e0-54cc32a6d26a | Address Redacted | | | | |
| b6e5d80e-6c9f-4578-bc9d-66ef8bed016b | Address Redacted | | | | |
| b6e5ecb2-0072-4170-ab46-940389458a5c | Address Redacted | | | | |
| b6e617a1-af1d-4bb9-bc74-6c5a407ad49f | Address Redacted | | | | |
| b6e65ce6-1649-4caa-9da3-2470bf386b6c | Address Redacted | | | | |
| b6e66004-31f2-4565-a426-4c4f3e237354 | Address Redacted | | | | |
| b6e66f95-b6a5-4646-a417-0a65048e72f4 | Address Redacted | | | | |
| b6e68a38-0ce0-4fd0-8e7b-9aca50e39348 | Address Redacted | | | | |
| b6e68e38-09b4-4602-b1c4-3f28a25fc33a | Address Redacted | | | | |
| b6e6acd5-5c04-4259-ba38-7c9dbee87084 | Address Redacted | | | | |
| b6e6ad2d-d93c-496d-b1a9-01768ae9fa47 | Address Redacted | | | | |
| b6e6e7d7-8f30-4536-b173-982c5568ac9a | Address Redacted | | | | |
| b6e6fdcd-7662-4760-a0e1-febede458655 | Address Redacted | | | | |
| b6e70377-6605-4d20-81ef-fdda9678c830 | Address Redacted | | | | |
| b6e70ffe-9d2a-4b5e-9040-a9c05551d724 | Address Redacted | | | | |
| b6e714d9-9d8b-4937-93c4-26307c87ec4a | Address Redacted | | | | |
| b6e71edf-260e-4bb6-a4d6-30a007b76e5d | Address Redacted | | | | |
| b6e77bc9-9ef3-4302-9200-db3e935c9dc0 | Address Redacted | | | | |
| b6e79887-de7f-4a8f-9cf3-c99c261049b4 | Address Redacted | | | | |
| b6e7ac49-bd59-4128-a2d0-51c0ad0cd702 | Address Redacted | | | | |
| b6e7b64f-2bb2-4fa4-92f9-6993e611a87a | Address Redacted | | | | |
| b6e7fef8-9ed4-481e-81b2-b29c2ef6ec02 | Address Redacted | | | | |
| b6e80c58-2f5a-49b7-8c0b-412c54495eb6 | Address Redacted | | | | |
| b6e81544-1a9e-4077-a166-28e71edc6f83 | Address Redacted | | | | |
| b6e82424-aeb9-4440-90d2-56b7f12981bl | Address Redacted | | | | |
| b6e83eea-a5a9-46d7-9f6d-a98fd45a6217 | Address Redacted | | | | |
| b6e85aa2-1fcd-42e3-9de5-c8bb4d611b51 | Address Redacted | | | | |
| b6e87350-a76b-4ced-b96e-a4c27978313d | Address Redacted | | | | |
| b6e88690-c983-4bdc-b93b-5514483576bc | Address Redacted | | | | |
| b6e8884e-6132-4d71-870f-9aabd629c5ff | Address Redacted | | | | |
| b6e8c405-666f-4853-bd22-81df85510c8e | Address Redacted | | | | |
| b6e8d783-f707-4881-8510-090258184435 | Address Redacted | | | | |
| b6e8df1e-d1c9-400f-830c-d394b5086ac5 | Address Redacted | | | | |
| b6e8fd9a-e817-4e84-a549-e7b4fad718b1 | Address Redacted | | | | |
| b6e9187f-9a76-4a99-afca-6485a3e65019 | Address Redacted | | | | |
| b6e94728-5ce3-48ae-8b95-0f81a47b65a0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b6e94d1e-ec31-4644-abc5-f681ea222793 | Address Redacted | | | | |
| b6e95a77-831c-4484-a350-a689cbdf87c6 | Address Redacted | | | | |
| b6e96746-1e7c-4c9e-b6ae-bc4ad07363bd | Address Redacted | | | | |
| b6e99b5a-2084-4977-acd0-b18675127c06 | Address Redacted | | | | |
| b6e9bfc7-1ea3-417c-a04c-9f90af379a8c | Address Redacted | | | | |
| b6e9e679-30f5-408f-b127-ad7b41fbcdad | Address Redacted | | | | |
| b6e9efdb-c9c1-4a70-b091-fdde0b930720 | Address Redacted | | | | |
| b6ea3425-92f3-4559-98c7-5f1016ae6763 | Address Redacted | | | | |
| b6ea3758-e67a-4c5d-8948-ddbbc192b057 | Address Redacted | | | | |
| b6ea6d65-0916-4d8d-bf1e-ae2e8c1c9411 | Address Redacted | | | | |
| b6ea8374-4d1a-42c5-84bf-ecb9e40c39dc | Address Redacted | | | | |
| b6ea8807-aca5-4f77-9ade-2ff60c5f386e | Address Redacted | | | | |
| b6eaa4ce-3068-4a65-95bd-2ef0bf0dbd24 | Address Redacted | | | | |
| b6eab5dc-0976-4b7e-8d29-fa0355db4883 | Address Redacted | | | | |
| b6eaca47-96d6-49fc-8656-19efdae64cc6 | Address Redacted | | | | |
| b6ead96f-66a8-49be-ad1f-c2aab961333C | Address Redacted | | | | |
| b6eaed44-eae8-4a55-a632-5486da5795df | Address Redacted | | | | |
| b6eb1384-7309-4051-90c9-a197ffda93a3 | Address Redacted | | | | |
| b6eb2d4a-a1df-4a5e-be79-2e73f94283df | Address Redacted | | | | |
| b6eb4072-6e0c-4ff0-aa6c-8352dfc4edeb | Address Redacted | | | | |
| b6eb8235-032f-4448-9626-958c7cc586ea | Address Redacted | | | | |
| b6eb9162-a5b4-4d9e-bf3e-4de83932eeef | Address Redacted | | | | |
| b6eb9fbc-093a-404b-97c2-4d3f7b1f57d5 | Address Redacted | | | | |
| b6ebdbd2-42f1-4ec3-ac8b-ff674274957f | Address Redacted | | | | |
| b6ebf3b6-d729-4af6-b1e9-28e7bd03d259 | Address Redacted | | | | |
| b6ec17ef-8e3b-4993-af9e-a46cc4677fae | Address Redacted | | | | |
| b6ec3603-1e41-4faa-8687-271b8ffdcee0 | Address Redacted | | | | |
| b6ec3bca-edf2-46ac-8e06-a4618c8330f5 | Address Redacted | | | | |
| b6ec5294-5684-4638-a075-36ee8799b0cl | Address Redacted | | | | |
| b6ec53b7-94bc-4798-affe-3bc9a168e30e | Address Redacted | | | | |
| b6ec72d4-12bd-4a11-b7eb-e6344259bf98 | Address Redacted | | | | |
| b6ec73b3-f4c5-4f85-916f-7c3d42c94306 | Address Redacted | | | | |
| b6ec87fa-7e2f-45a2-aaea-663c12163b44 | Address Redacted | | | | |
| b6ec930f-1979-4c32-beda-8eae88e977e7 | Address Redacted | | | | |
| b6ec969b-a8c5-4a07-9bc0-f616631b0f5d | Address Redacted | | | | |
| b6ecfde9-9ce4-43d5-b4be-c875e08a1d9f | Address Redacted | | | | |
| b6ed23d1-07c5-4589-b29d-9c9a21dd93d5 | Address Redacted | | | | |
| b6ed2f85-1473-4e29-8f97-2a9d01f5cc98 | Address Redacted | | | | |
| b6ed4b94-2ebf-4ce5-a9b1-3007f427ffdb | Address Redacted | | | | |
| b6ed4ca3-24ca-48ca-a4c9-fc3e1c09d086 | Address Redacted | | | | |
| b6ed4d17-49c6-4b08-a52c-7b730bdb4a81 | Address Redacted | | | | |
| b6ed7599-d926-499d-a01b-786055164a54 | Address Redacted | | | | |
| b6ed762c-dff4-48c2-93d1-0105a690b0de | Address Redacted | | | | |
| b6edb0f9-e268-4faf-a7ac-f9fcefbcb433 | Address Redacted | | | | |
| b6edb548-41c0-489f-a32c-d36a6e26a9a2 | Address Redacted | | | | |
| b6edee71-e112-40b6-821f-23d578884393 | Address Redacted | | | | |
| b6edf982-9331-4be9-822c-ddaa04266c41 | Address Redacted | | | | |
| b6ee6a68-c595-4586-bf7b-18090e57a28e | Address Redacted | | | | |
| b6eea04c-0170-4752-8d86-f9c76b327870 | Address Redacted | | | | |
| b6eea5d7-e6a5-48ae-9014-daac6e3b21f7 | Address Redacted | | | | |
| b6eebb38-c3bc-47f8-8938-1fa660f90dbb | Address Redacted | | | | |
| b6eefb56-cab4-4d84-9867-ea564ba0c6cf | Address Redacted | | | | |
| b6eefcc9-4fc8-4502-b870-d52b2fc20ce9 | Address Redacted | | | | |
| b6ef1da7-ee5a-4fbb-898b-b4bf1d862847 | Address Redacted | | | | |
| b6ef3d95-ed67-4652-9743-3c3720066d6a | Address Redacted | | | | |
| b6ef3eb5-61a6-4480-b8a9-b2bf299cf1fb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b6ef6ca3-38e3-4199-9f44-58b0f6394b0c | Address Redacted | | | | |
| b6ef6ebd-b015-4459-9046-20ba20b046d9 | Address Redacted | | | | |
| b6ef8474-5beb-4338-ab70-e974757bc44b | Address Redacted | | | | |
| b6efc323-c873-4918-94af-5325788242ac | Address Redacted | | | | |
| b6efd248-d557-4d97-8fb7-b5d9a7470382 | Address Redacted | | | | |
| b6eff015-f793-46d0-9a03-514b431f78d5 | Address Redacted | | | | |
| b6f03fc3-375d-4a73-a16f-a85713ea0242 | Address Redacted | | | | |
| b6f08027-3ead-460e-90df-90cc19041afb | Address Redacted | | | | |
| b6f080f6-ed64-4262-a4ce-cb744cb8465d | Address Redacted | | | | |
| b6f09028-2c92-4f94-bac6-ea836f4761b1 | Address Redacted | | | | |
| b6f09329-51c5-4a14-bcbc-383ffbbf1b4b | Address Redacted | | | | |
| b6f0a5dc-137e-4197-b7e4-37f21475743f | Address Redacted | | | | |
| b6f0b9ea-fd75-4c86-86f9-1c3c4d429023 | Address Redacted | | | | |
| b6f0be4c-291c-479b-b647-544fae76ad2c | Address Redacted | | | | |
| b6f0c527-2458-4a09-9029-38183a2f78e5 | Address Redacted | | | | |
| b6f0ca59-e2ca-49ed-b7c3-124eefc2f600 | Address Redacted | | | | |
| b6f0cccb-ab2a-4f11-a93e-e44be76d42ca | Address Redacted | | | | |
| b6f0f816-2293-48b2-a5c9-aaf3ef36e777 | Address Redacted | | | | |
| b6f10157-fe66-4a17-a7e4-86e6c22b55f8 | Address Redacted | | | | |
| b6f12235-3ad9-42df-86c7-8393b128d9b4 | Address Redacted | | | | |
| b6f1849b-748b-4dfe-93ff-2f6ab5ff89de | Address Redacted | | | | |
| b6f1a6f2-9988-4d97-9ea2-c8b21e54a414 | Address Redacted | | | | |
| b6f1a9c9-3152-4c33-b2c1-da32152f7596 | Address Redacted | | | | |
| b6f1b039-f3f3-4cfa-b969-e24d62690c67 | Address Redacted | | | | |
| b6f1bda5-1804-4eba-acb4-35d479fdc902 | Address Redacted | | | | |
| b6f1de63-f747-4924-af8d-ce4b7b687e6b | Address Redacted | | | | |
| b6f1f164-e22c-44aa-bb4f-379e9646b6f7 | Address Redacted | | | | |
| b6f1ffa9-d127-4cba-aad9-ae7f7a8d0b2f | Address Redacted | | | | |
| b6f206ba-7630-4285-ad48-bd0ce34e33f5 | Address Redacted | | | | |
| b6f223c7-ec0f-4df0-a330-3fe2f3aed214 | Address Redacted | | | | |
| b6f242ee-e23c-42b0-83d1-50cb8b8792ff | Address Redacted | | | | |
| b6f2585b-9fa2-4ac4-bcae-b56ab94d3d83 | Address Redacted | | | | |
| b6f27919-1296-4b92-a54c-9ddcb2daebca | Address Redacted | | | | |
| b6f2ea1f-ac3d-40f2-8845-73451f500del | Address Redacted | | | | |
| b6f313cd-fa78-4e71-96bd-99df71461e63 | Address Redacted | | | | |
| b6f3169a-a522-4de3-8a9f-46f62f340e7e | Address Redacted | | | | |
| b6f34e26-8182-421f-afad-d2009339312! | Address Redacted | | | | |
| b6f3a48a-230d-451c-95fa-4e0c2522ad19 | Address Redacted | | | | |
| b6f3b7cf-ec3d-4acd-9437-77e8bbd0ef02 | Address Redacted | | | | |
| b6f3d17d-cfcf-45a8-8d3b-c8ff4aa6acca | Address Redacted | | | | |
| b6f3d8ca-e2b1-48a4-961f-fcddf16226bc | Address Redacted | | | | |
| b6f42240-35a7-4fed-915d-7133467c43e3 | Address Redacted | | | | |
| b6f425b3-fbab-43d4-a022-83961cc09347 | Address Redacted | | | | |
| b6f42a1d-bac2-4132-a3f6-0078ec69f120 | Address Redacted | | | | |
| b6f43d82-6b0c-4682-aa47-25e4ccefc208 | Address Redacted | | | | |
| b6f441fd-4401-477a-8882-f88a85406d1e | Address Redacted | | | | |
| b6f46d04-314f-47f2-8ae0-1348e7636a9c | Address Redacted | | | | |
| b6f47be7-05a4-4975-9ae9-24bc75889d38 | Address Redacted | | | | |
| b6f491ed-808a-42d1-b067-080c06ba3a1d | Address Redacted | | | | |
| b6f4b31c-a330-4b1b-b93c-e7d20e5b34f2 | Address Redacted | | | | |
| b6f4c5ce-234b-4c68-8061-bc1467be750c | Address Redacted | | | | |
| b6f4dd90-f62c-48b7-9faf-fe9d03866592 | Address Redacted | | | | |
| b6f4f10c-4f89-4532-b6e3-b780e1dd0a5d | Address Redacted | Page 7271 of 10184 | | | |
| b6f525e6-2186-4406-ae5c-59252c5bfb70 | Address Redacted | | | | |
| b6f5801c-f6ad-4541-b2b9-2b066f554f42 | Address Redacted | | | | |
| b6f59a43-717e-4421-aa0c-583a84dafcbe | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b6f5c3e4-f7a2-411c-8144-e9bbbcd5dfd0 | Address Redacted | | | | |
| b6f5d5b3-0379-474e-a349-9a7326108b7e | Address Redacted | | | | |
| b6f5fc45-4d5a-4092-b9c1-9eec1e150ca6 | Address Redacted | | | | |
| b6f608fa-ed22-4a5e-b213-cf321705614d | Address Redacted | | | | |
| b6f6167d-74fa-4d85-99ed-b2b2b3d39d50 | Address Redacted | | | | |
| b6f64ff1-1b1c-4257-8974-e4e0609646c5 | Address Redacted | | | | |
| b6f658e9-3b68-436f-b910-4e85f6c7a735 | Address Redacted | | | | |
| b6f694c4-67a0-4f43-8474-686de1edd016 | Address Redacted | | | | |
| b6f6d850-f2f7-4d85-92b2-ccf43362f681 | Address Redacted | | | | |
| b6f6fcda-3f5e-49ff-a07c-6b2fbc82af0b | Address Redacted | | | | |
| b6f7168c-825a-4b2c-b39f-da342be86ccd | Address Redacted | | | | |
| b6f72c47-d1e5-46ed-859c-c58cce11d505 | Address Redacted | | | | |
| b6f76e5c-956f-4bba-a0d8-f1ddd1bbbfb0 | Address Redacted | | | | |
| b6f774a7-ba9a-4248-8882-f2adfd29389c | Address Redacted | | | | |
| b6f7a39b-64b6-4f42-b92c-8be06bb8ea48 | Address Redacted | | | | |
| b6f7b4eb-2d46-42df-aa17-62c39c9c92d0 | Address Redacted | | | | |
| b6f7c380-b25e-43d4-a89d-32737815b035 | Address Redacted | | | | |
| b6f8142d-7f44-4227-aae4-bb9dfdf976ee | Address Redacted | | | | |
| b6f82880-ee41-4a80-a201-a0107e0289ae | Address Redacted | | | | |
| b6f89809-28a3-45f7-a83f-a5117502354 | Address Redacted | | | | |
| b6f8bec2-0239-4a3d-ac7d-6070a989a015 | Address Redacted | | | | |
| b6f8d7e8-e8c6-475b-93f7-cb6489f32883 | Address Redacted | | | | |
| b6f8d96b-a955-4a97-9c1a-235e3dd20949 | Address Redacted | | | | |
| b6f8dadb-8bb9-4f58-892b-8ff6d110d11e | Address Redacted | | | | |
| b6f8e190-419a-4d49-8604-77f5a24e3537 | Address Redacted | | | | |
| b6f8f3aa-f879-4562-bb8a-c572ee7f23c8 | Address Redacted | | | | |
| b6f928a2-4927-4c10-95e6-a80a3b63b88a | Address Redacted | | | | |
| b6f92b49-c2d9-4c96-a74c-836ddb5c377a | Address Redacted | | | | |
| b6f93926-bbd1-4938-9cec-2d153d47162a | Address Redacted | | | | |
| b6f93c12-bf38-4902-83d8-2718f14d7672 | Address Redacted | | | | |
| b6f94e7a-087b-4ac2-b131-e440bf321aad | Address Redacted | | | | |
| b6f9ab00-0ffa-46b7-ac42-e9817f70bf66 | Address Redacted | | | | |
| b6f9ce33-cf11-4615-8b1f-bf14b29d3185 | Address Redacted | | | | |
| b6f9e8fb-438a-4040-abfa-beb129e8c90d | Address Redacted | | | | |
| b6fa0183-0887-43bb-ae6c-210fabe89c3c | Address Redacted | | | | |
| b6fa02eb-df3b-4b9e-bee9-7bf07d70f49f | Address Redacted | | | | |
| b6fa055a-5fee-443a-adb2-fddb5a67377e | Address Redacted | | | | |
| b6fa38b1-c2dd-4084-ab2d-d36e10a9f4af | Address Redacted | | | | |
| b6fa5a32-c39e-4aec-9930-e27ed0f88452 | Address Redacted | | | | |
| b6fa802b-be3b-4e6d-b952-f03473874449 | Address Redacted | | | | |
| b6fa9a32-d25b-46be-ad96-a03a22888bbb | Address Redacted | | | | |
| b6fab25a-9e3d-40dc-a279-14e24b926fd6 | Address Redacted | | | | |
| b6fab533-3098-445f-8dee-bf12e4a007a8 | Address Redacted | | | | |
| b6fabd5c-fab2-45bb-b621-8526a4fc403e | Address Redacted | | | | |
| b6fac188-fb3d-44aa-b9f0-cfbf581da5a3 | Address Redacted | | | | |
| b6fac3c6-d4ce-42e2-a5c5-febc34f3f39e | Address Redacted | | | | |
| b6facaf6-4c70-4e2a-b69c-83a038a2eb77 | Address Redacted | | | | |
| b6fb1cd6-f53f-4e2a-b889-c9696ef2322e | Address Redacted | | | | |
| b6fb2b8e-230f-4821-b70e-03276dde46b5 | Address Redacted | | | | |
| b6fb6a81-651a-4aec-aedc-0c0b6a9a4ad2 | Address Redacted | | | | |
| b6fb7138-46e9-4e1e-b31c-ed38f2e8307d | Address Redacted | | | | |
| b6fb7eb3-096b-4b61-8e94-4b9a23251c7a | Address Redacted | | | | |
| b6fb97b1-29d9-4ac6-9183-a146ba43887c | Address Redacted | | | | |
| b6fbd7a4-b7e8-4a5a-afaf-a0c403fb46b5 | Address Redacted | | | | |
| b6fbdfeb-7ae1-47ab-8bcc-6de96f24a3b9 | Address Redacted | | | | |
| b6fc0147-3472-46a8-8f2e-7a4d15f92f2c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b6fc1764-591e-46df-9505-fce061e91c3c | Address Redacted | | | | |
| b6fc2076-4d27-414f-b7c7-4989081cd683 | Address Redacted | | | | |
| b6fc36bd-324f-4e67-8f3b-350fce94dd04 | Address Redacted | | | | |
| b6fc38b0-a123-4a5d-9b69-088a544bed52 | Address Redacted | | | | |
| b6fc58d4-3e2b-44da-8a08-ec028f73affd | Address Redacted | | | | |
| b6fc6bc1-03d1-4e60-8ba2-fa6b2f019251 | Address Redacted | | | | |
| b6fca505-ea42-4087-bad0-bf78fd7f81bc | Address Redacted | | | | |
| b6fcbea4-7b69-4c11-9660-dbb206a1a893 | Address Redacted | | | | |
| b6fcd8a5-63f0-4576-bf61-9dc20dfb6d8f | Address Redacted | | | | |
| b6fcfe12-f12b-4354-90bd-153a6bedb9e0 | Address Redacted | | | | |
| b6fd2469-0011-4ac2-86e3-2ee4fffb5a55 | Address Redacted | | | | |
| b6fd2d40-8d0f-48e1-a4cf-bc86aec80d49 | Address Redacted | | | | |
| b6fd45f4-b0d7-4e1a-aa3d-88cdb9974ec2 | Address Redacted | | | | |
| b6fd483a-9eac-4a7d-9857-8e4b244e16d4 | Address Redacted | | | | |
| b6fd48b7-574c-48e1-9869-593ad0736b9c | Address Redacted | | | | |
| b6fd55aa-70d2-489b-95cb-0eec84dae06b | Address Redacted | | | | |
| b6fd59e9-0232-4486-a700-78d5debade04 | Address Redacted | | | | |
| b6fd7256-d69d-4be5-8097-6c9c4c2263be | Address Redacted | | | | |
| b6fd906f-4ba9-4e4d-92b7-e17ec92ac522 | Address Redacted | | | | |
| b6fd933c-06b4-44ff-85e7-62aca6e89c53 | Address Redacted | | | | |
| b6fd9990-2f05-446c-b5ae-203ac4e885b0 | Address Redacted | | | | |
| b6fdbbe4-df88-4d02-94d6-0aeb8ef979ce | Address Redacted | | | | |
| b6fdc094-d79a-426c-90ad-58fdabc40d09 | Address Redacted | | | | |
| b6fddd45-0391-4102-8b1b-a2eac28a7d08 | Address Redacted | | | | |
| b6fde51c-607d-481d-b09a-a46cf937476c | Address Redacted | | | | |
| b6fdf354-0f59-47f5-bc1a-71f8e05ca445 | Address Redacted | | | | |
| b6fe0dd5-0609-4878-bc38-d44c185e90c2 | Address Redacted | | | | |
| b6fe1ad2-5fcc-4677-bf86-68285b774f82 | Address Redacted | | | | |
| b6fe43be-4b0e-452d-ab3f-dd20be50588f | Address Redacted | | | | |
| b6fe7537-57f3-4428-882a-b49ffdf180dc | Address Redacted | | | | |
| b6fe92b7-ac8d-45b5-9794-2f63afb7e8c8 | Address Redacted | | | | |
| b6fe9674-d0ff-4d60-858f-3cb498472d56 | Address Redacted | | | | |
| b6fe9d4b-7b6f-4fd8-bb24-24d2e053dacb | Address Redacted | | | | |
| b6fed16d-4687-4dd8-9bd7-c70ffbaee8b5 | Address Redacted | | | | |
| b6fee0c6-94f6-4d2c-93a1-0eb6709fa007 | Address Redacted | | | | |
| b6feede5-6372-47d3-8457-98b43d56baad | Address Redacted | | | | |
| b6ff106e-8d74-4aef-9d57-88f94088b88e | Address Redacted | | | | |
| b6ff34f3-f124-4166-8fec-0e11f6459f84 | Address Redacted | | | | |
| b6ff49d6-967f-4002-9b51-87f136969695 | Address Redacted | | | | |
| b6ff86be-80c6-445c-a963-633c245d38c6 | Address Redacted | | | | |
| b6ff98fd-6fec-4fca-8c5a-5f0e273e6ab1 | Address Redacted | | | | |
| b6ffa38a-f812-430d-a382-91c786b11be1 | Address Redacted | | | | |
| b6ffae13-9f6d-483b-87b9-18263c3a2f03 | Address Redacted | | | | |
| b6ffbf03-f838-4cf6-9744-56aa1f8e3d48 | Address Redacted | | | | |
| b6ffddf38-f016-4450-bf47-bf78cfba4e3b | Address Redacted | | | | |
| b7000ee1-d72f-46c2-9f2d-234c1237f699 | Address Redacted | | | | |
| b7001fdf-4dc8-4a54-9779-7ba93a740a05 | Address Redacted | | | | |
| b7003a3a-1937-400f-be5d-fffbe339c4e2 | Address Redacted | | | | |
| b7007d67-3f33-4a41-8bc3-36f3104c9c4d | Address Redacted | | | | |
| b7008983-5e98-4243-92ac-0cb1c975882f | Address Redacted | | | | |
| b7009625-0153-420c-a375-f28cdf309f15 | Address Redacted | | | | |
| b7009f4b-b633-4807-8c98-e0f706edf63e | Address Redacted | | | | |
| b700b034-7a62-458c-aaaf-4809910876a9 | Address Redacted | | | | |
| b700c69f-a8d6-4dc9-9b3a-d8ba22541163 | Address Redacted | | | | |
| b700fc81-1286-4dc1-aa96-00d97985ae71 | Address Redacted | | | | |
| b7011039-8402-4913-9b82-0b77ebf97a8b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b70136f3-c330-40bf-a79c-b11eb59194e8 | Address Redacted | | | | |
| b7013f24-8124-4bcc-9b62-34bb051b60b9 | Address Redacted | | | | |
| b701ad41-8a10-4e3f-af81-834b339be96C | Address Redacted | | | | |
| b701eceb-4097-48a7-aacf-d2b8b708e892 | Address Redacted | | | | |
| b7021ac7-4293-4d1f-a114-856eacb3e3f2 | Address Redacted | | | | |
| b7022993-3d76-4980-b208-42fd961a41a4 | Address Redacted | | | | |
| b70242f6-0a63-4b70-9d52-839f5a040d7l | Address Redacted | | | | |
| b70254c6-43dd-43e4-9510-a7560077395d | Address Redacted | | | | |
| b7025b94-bd55-4fa0-b13b-a87300bc1fb2 | Address Redacted | | | | |
| b7026baf-28be-49d2-9aeb-968b7144d979 | Address Redacted | | | | |
| b7028271-db18-48fc-8991-dfe0fd06e757 | Address Redacted | | | | |
| b70294a1-ee98-4065-9cb6-3793eb5321ca | Address Redacted | | | | |
| b7029e2e-2d2e-4a71-8554-f5dd3648b73l | Address Redacted | | | | |
| b702a198-d3e1-4334-903c-772dd1ad9aea | Address Redacted | | | | |
| b702a45b-5e90-4e76-8a94-142ab8266108 | Address Redacted | | | | |
| b702af4d-33e5-4aff-9db8-f87ca54f51b4 | Address Redacted | | | | |
| b702f6e5-31f6-4d1d-a219-aabea4e764ab | Address Redacted | | | | |
| b70306ca-ee9c-4789-bc00-457edc07a7dd | Address Redacted | | | | |
| b7032c0d-23c2-4b01-9f6e-27dbf5640b6e | Address Redacted | | | | |
| b7036e13-5412-43a9-94ae-bba4e0a0e69a | Address Redacted | | | | |
| b7037ea9-e2db-43e6-9725-2798cf752b53 | Address Redacted | | | | |
| b703cc27-3189-4cd8-a80b-cd0120c78eca | Address Redacted | | | | |
| b70412e6-c991-4e92-85a4-8f292ab7f8e7 | Address Redacted | | | | |
| b704180d-82ae-490d-b0d0-d244cb358f2d | Address Redacted | | | | |
| b7042831-e61b-48f1-987f-a276303c16c1 | Address Redacted | | | | |
| b70453fc-060e-48e0-a946-8cfec6aa5822 | Address Redacted | | | | |
| b70469f0-953f-4ab8-b4f1-44d680bb25d2 | Address Redacted | | | | |
| b70472f5-ee77-4b71-a92a-52f15b98dd13 | Address Redacted | | | | |
| b704b345-1c5d-4e58-a998-aced56cbbf1c | Address Redacted | | | | |
| b704eb90-bd04-4ab9-a5cd-353cf6fd321e | Address Redacted | | | | |
| b704fab2-14d5-44cd-81d4-3ec1d61ed5ff | Address Redacted | | | | |
| b70508a1-882e-4077-b304-b7cae7d06c3c | Address Redacted | | | | |
| b7050c51-2ad7-4f73-8b8f-4b37ae9e2fb4 | Address Redacted | | | | |
| b7053ac8-e375-471b-92c0-ec662c696a54 | Address Redacted | | | | |
| b7054012-ac55-4022-9cc1-c87b7a55e968 | Address Redacted | | | | |
| b70540d1-96a1-47ec-b35a-95f29c72c4ab | Address Redacted | | | | |
| b705590a-73e6-4d68-93f5-68df3cf0a48a | Address Redacted | | | | |
| b7056d0a-4c8c-4175-a660-0721a19150c7 | Address Redacted | | | | |
| b7056f4a-ece2-4acc-8410-b151c36ab040 | Address Redacted | | | | |
| b7059b7b-b50a-438f-9b44-575f62bebe6l | Address Redacted | | | | |
| b705ccd8-eac1-4076-b03e-1637dad0e912 | Address Redacted | | | | |
| b705eee38-0116-461c-8771-11375ca6d73a | Address Redacted | | | | |
| b705fc0c-4d11-4ce4-8b6b-97efa4f3e023 | Address Redacted | | | | |
| b7062a45-b316-4448-a010-0a38131febc1 | Address Redacted | | | | |
| b7063c25-0d46-44eb-9d4e-01cbe8ac49bb | Address Redacted | | | | |
| b7065285-ebcb-4f6d-a555-1dd2c0d3dffd | Address Redacted | | | | |
| b7068e6a-57d9-4ff0-88b2-05d3625511c2 | Address Redacted | | | | |
| b70692e9-d8ef-47b2-b81e-b0a53a06b413 | Address Redacted | | | | |
| b706d0ac-c19c-4e56-9c7d-80ad5d405b88 | Address Redacted | | | | |
| b70740fe-d843-4229-81c1-a74470e25fc6 | Address Redacted | | | | |
| b70753f-3194-4405-b46b-562f1b015d41 | Address Redacted | | | | |
| b7078f43-d7d0-4537-ad0e-e05e89ff86dc | Address Redacted | | | | |
| b70a2c4-06e1-45dd-bcba-8e06cc0acdf4 | Address Redacted | | | | |
| b707bec2-e029-4cee-8587-32a7fc58ee22 | Address Redacted | | | | |
| b707efe3-1e82-44c9-a818-c298f1e8b37c | Address Redacted | | | | |
| b7081dc4-7e80-43c0-adcc-f343bdf6b763 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b70831d8-3497-4d5b-8d79-eaaeb1709b05 | Address Redacted | | | | |
| b7086871-b198-4cab-a333-877adcaba013 | Address Redacted | | | | |
| b708691c-ec39-4676-8227-dccbc2b283dd | Address Redacted | | | | |
| b7086ae7-2518-4124-b6fd-a77e72486241 | Address Redacted | | | | |
| b70879f5-ddfe-4f5f-a5d7-2394b9f7abcb | Address Redacted | | | | |
| b7087e7b-060f-4262-8749-eff4074a772! | Address Redacted | | | | |
| b7088ab8-45df-4e27-9170-21b98381b552 | Address Redacted | | | | |
| b708a60d-d2e0-404c-946f-736595042777 | Address Redacted | | | | |
| b7092535-14fa-42c7-8094-2d76e3bb22e2 | Address Redacted | | | | |
| b70957ba-7790-4685-9d1a-c10b26558849 | Address Redacted | | | | |
| b7096e08-759c-473e-9af6-5643fda6d314 | Address Redacted | | | | |
| b709897e-d966-4d84-8fb0-9687d32d03a5 | Address Redacted | | | | |
| b7098fa4-cb60-460e-8785-d956bf2caa11 | Address Redacted | | | | |
| b709b12c-f05e-4773-891c-88af3985f9c9 | Address Redacted | | | | |
| b709d306-d171-464c-8654-7c1da3019b7d | Address Redacted | | | | |
| b70a0e4b-05b9-4f8f-be5a-42c3418ee975 | Address Redacted | | | | |
| b70a20c2-fc11-44b2-8cc6-c9b397a6ef25 | Address Redacted | | | | |
| b70a472c-dc72-4f07-a8df-689dcbfc85f0 | Address Redacted | | | | |
| b70aa2ad-e123-43b0-850a-49a4c61de0a8 | Address Redacted | | | | |
| b70ac62e-9b61-4d48-b05f-f7ef6353a53e | Address Redacted | | | | |
| b70aec94-5a0b-4543-b7ef-f930ab45366b | Address Redacted | | | | |
| b70aed2d-06ba-4c17-a112-e065ad4587bb | Address Redacted | | | | |
| b70b08fe-d777-47bf-bcac-289033bf3a37 | Address Redacted | | | | |
| b70b16aa-62ba-4462-9030-2bd31b9b784b | Address Redacted | | | | |
| b70b2025-42bc-4f4d-8ace-754df50c2cdd | Address Redacted | | | | |
| b70b571e-e571-4fb9-afd2-dd97800fd7cd | Address Redacted | | | | |
| b70b6e53-5c9b-43ab-9e0a-b4454ba08494 | Address Redacted | | | | |
| b70b9ce7-228f-4720-a139-7ad43c35fa8! | Address Redacted | | | | |
| b70ba0dc-9abc-439c-afc3-906c28c15760 | Address Redacted | | | | |
| b70be1f8-28e4-41e8-adfb-57f2b2218b30 | Address Redacted | | | | |
| b70be63d-9a6a-40f8-8c2e-990f436f3a8a | Address Redacted | | | | |
| b70be78f-ff83-48e6-9f48-7661f72bebe3 | Address Redacted | | | | |
| b70bf49a-4ea5-460d-9270-1de77dbe8f18 | Address Redacted | | | | |
| b70c1fd1-4adf-48ae-bd10-56af203013b! | Address Redacted | | | | |
| b70c29ff-0d07-4e70-8432-61455f75bc7! | Address Redacted | | | | |
| b70c3e41-6860-4c21-b6fd-d153703e5376 | Address Redacted | | | | |
| b70c4a07-8329-4b39-a6f7-a2bdf5eec661 | Address Redacted | | | | |
| b70c78e5-60a0-4548-a7ec-eade4a3a77ea | Address Redacted | | | | |
| b70cbdc8-a588-43f4-ba0b-cbd9c4fc0ca6 | Address Redacted | | | | |
| b70ccdf1-496c-4d05-8506-1157b3fbe652 | Address Redacted | | | | |
| b70d06c9-4c11-4b94-81c2-ca77c69092ce | Address Redacted | | | | |
| b70d2a20-1429-4d04-9b7d-58f3108badd2 | Address Redacted | | | | |
| b70d3366-1388-490a-a159-e91b2ed6aeea | Address Redacted | | | | |
| b70d3af7-c37e-420c-8d1e-d5386f08bdf6 | Address Redacted | | | | |
| b70d4f8c-fd3d-445a-9f21-4d6a12eb2399 | Address Redacted | | | | |
| b70d6c0d-e95c-4f70-bc15-d40aadb9d334 | Address Redacted | | | | |
| b70d9b70-05fd-40ad-9e5d-1daf4c40ac6b | Address Redacted | | | | |
| b70daf24-75f7-4825-9fee-8cc4b60fca76 | Address Redacted | | | | |
| b70dfa37-2e63-404a-a25b-7e8ecea4f086 | Address Redacted | | | | |
| b70e03b5-6b1f-4684-a131-d58e3b1fa5a7 | Address Redacted | | | | |
| b70e3786-448e-4dad-880f-91a89ac59e66 | Address Redacted | | | | |
| b70e5153-d3f0-4f00-81bc-b34aba79ac36 | Address Redacted | | | | |
| b70e6209-a690-4549-9c51-088c2e3ba29e | Address Redacted | | | | |
| b70e62fc-ea26-4a7e-b369-12aff271e8a5 | Address Redacted | | | | |
| b70e6bb7-70e4-4db9-a869-7c37a1188c9a | Address Redacted | | | | |
| b70e7e0d-a19b-4b2b-8e32-84f5ecd34db3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b70ea3f1-7a8d-46c9-b048-728f82e155f0 | Address Redacted | | | | |
| b70eb08d-5e0b-45bb-ab09-186bcb3b7d6a | Address Redacted | | | | |
| b70f30c6-e509-443c-a550-ca60d79f7c47 | Address Redacted | | | | |
| b70f4149-cfbe-479e-bcaa-8a5259705e80 | Address Redacted | | | | |
| b70f5bc6-c2f5-4ca1-992a-4f268ab0bdad | Address Redacted | | | | |
| b70f611e-09d7-4a1b-9a0d-8f374272777f | Address Redacted | | | | |
| b70f83d4-e073-4a8e-80fd-0a8bebb10d16 | Address Redacted | | | | |
| b70f8505-2394-4213-98ba-4ac9a285dbda | Address Redacted | | | | |
| b70f871d-c715-40db-8007-525d6b3845d3 | Address Redacted | | | | |
| b70fa8f5-97fd-4203-ae72-c172d6bd15dc | Address Redacted | | | | |
| b70fac6f-35df-4626-aa2f-0c4a2d0ff21f | Address Redacted | | | | |
| b70ffede-e0f8-4117-8af0-3ccb2b31f3d6 | Address Redacted | | | | |
| b7101985-9bb4-440d-bf5b-5f1ff29aaa5f | Address Redacted | | | | |
| b7107bea-ecad-44ef-a61c-8b534b1a9ff9 | Address Redacted | | | | |
| b7108170-836c-4a62-b232-db5ec06b2a85 | Address Redacted | | | | |
| b710ac86-af5a-4af9-aab5-79777f3fe77a | Address Redacted | | | | |
| b710b042-80af-4219-9936-18c2aab2bef0 | Address Redacted | | | | |
| b710cd7f-5ff0-4a8c-8eb7-8e0770a20db9 | Address Redacted | | | | |
| b7114745-8bb6-4dc3-9ec6-ccece0a59534 | Address Redacted | | | | |
| b7114e0a-564f-4320-8cad-7570960f2ade | Address Redacted | | | | |
| b7115797-cdc4-4748-a66c-df6833c3d304 | Address Redacted | | | | |
| b71191c1-a09a-478d-9919-327f982b749c | Address Redacted | | | | |
| b7119d6a-d4cb-4ba9-a397-97fa7efc0d91 | Address Redacted | | | | |
| b711a69d-7515-4413-8f8f-91e90b248744 | Address Redacted | | | | |
| b711b344-353b-4a14-bd49-b1a25e1900f6 | Address Redacted | | | | |
| b711cd9f-19ac-49fd-a410-824551f5eed5 | Address Redacted | | | | |
| b711d8d0-5bba-450b-900d-64d4f11fcc5e | Address Redacted | | | | |
| b711e8fc-fdff-4b69-b860-b2b89af494d7 | Address Redacted | | | | |
| b711fd52-9f79-448c-9062-e075dfaee129 | Address Redacted | | | | |
| b71210d6-63cc-49cb-b708-536993ef9c3b | Address Redacted | | | | |
| b7122b73-fb65-4751-a358-dac9e560a648 | Address Redacted | | | | |
| b7123c37-b6df-4771-b4e6-62bcca62ae56 | Address Redacted | | | | |
| b7129d87-f146-4b98-8034-fa6730efd6bf | Address Redacted | | | | |
| b7130303-bfa5-4aad-b1e7-db9dbef69d78 | Address Redacted | | | | |
| b7131f3e-ea17-43b7-b9af-48fb54ccede9 | Address Redacted | | | | |
| b7137a78-073b-47e6-971f-278497d19af9 | Address Redacted | | | | |
| b713d63c-27e1-4f37-b48a-3f0313eac0eb | Address Redacted | | | | |
| b713dfb6-fe95-4e04-b570-cb4eda3b4ab7 | Address Redacted | | | | |
| b713fdec-2e2b-4c9d-8c07-1de47c5dd38d | Address Redacted | | | | |
| b7140430-44b2-4c4b-a282-6ea9eb93019b | Address Redacted | | | | |
| b71412ff-1481-4949-9f41-0a5940aef496 | Address Redacted | | | | |
| b7142aac-36da-4ee9-9075-95d50a364eb4 | Address Redacted | | | | |
| b7144070-e873-4f58-afdb-28230474907c | Address Redacted | | | | |
| b7148f73-dbbe-466f-8e4f-2959fd93632c | Address Redacted | | | | |
| b7149d93-22da-432a-864b-7251c2082f9f | Address Redacted | | | | |
| b714aa19-be7c-4021-8aee-edd3fbcb8e58 | Address Redacted | | | | |
| b714c788-671c-4f8a-9bb6-916e92a758df | Address Redacted | | | | |
| b714c8f5-ba66-4589-8cf4-a084e6994d0b | Address Redacted | | | | |
| b7150504-da6d-4701-ac25-d49321eaac36 | Address Redacted | | | | |
| b7155cc7-e634-4b2d-8e76-b2b5606f3c8e | Address Redacted | | | | |
| b7157722-6696-4e10-a559-2621a6a29c81 | Address Redacted | | | | |
| b71589ef-bb34-4822-a2d7-6d877280c145 | Address Redacted | | | | |
| b715a00c-14d1-40ef-b739-3e9190c1094f | Address Redacted | | | | |
| b715c885-8c99-41d0-9975-39906ddb1de8 | Address Redacted | | | | |
| b715cbf4-160f-40bd-abc4-53965da0ee64 | Address Redacted | | | | |
| b715df4b-80ca-4a2c-8603-fe0e62273e01 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b715ea51-3cb2-46ec-96ba-89fc8f858bb5 | Address Redacted | | | | |
| b715f3e7-5ffe-4e10-b88d-db409aab6cb4 | Address Redacted | | | | |
| b716199d-4707-476c-af56-0c62d0d2f5be | Address Redacted | | | | |
| b7162586-6fb0-4132-93eb-8590abe48e82 | Address Redacted | | | | |
| b716303e-19a5-4ddd-92fb-2f9b0ef33723 | Address Redacted | | | | |
| b716567d-d6e6-4bdd-ac2a-506889014672 | Address Redacted | | | | |
| b7166626-f7c4-459f-b7a9-b8d9bb285df7 | Address Redacted | | | | |
| b7166be1-9a6d-4d89-8d9f-4466a1ea255e | Address Redacted | | | | |
| b71674bb-827d-4bb0-82a4-3ce5164ca67d | Address Redacted | | | | |
| b71681ed-fd43-40fe-8df7-e75dcd454b50 | Address Redacted | | | | |
| b7171cad-60fb-4556-8e3d-23eea531955e | Address Redacted | | | | |
| b71720f0-ea9a-4f4b-bcc4-81d18684aa31 | Address Redacted | | | | |
| b7173d95-0f36-4651-992b-bace7ac65e31 | Address Redacted | | | | |
| b7173e6c-f15d-41ad-bcd1-fdec5c0c749f | Address Redacted | | | | |
| b717448f-ccd3-4479-bfb5-b86f7dc583a0 | Address Redacted | | | | |
| b7175b6c-15c6-4fd6-a0ea-2bbf132cbbc4 | Address Redacted | | | | |
| b71764e0-5e8c-4c76-920c-655ae8c48249 | Address Redacted | | | | |
| b71767fd-1379-4eb9-9882-099f3e37c65a | Address Redacted | | | | |
| b7177479-989c-47d4-9944-0df6b1b18d20 | Address Redacted | | | | |
| b717a9af-28e1-4e03-aea8-868f3e8a51fc | Address Redacted | | | | |
| b717c6b4-df5c-4209-a9f7-177a843cf8b9 | Address Redacted | | | | |
| b717d3c4-2a39-445f-83b6-d24cb1c92aba | Address Redacted | | | | |
| b717e1c7-3429-4f56-bf06-8d518da48dd7 | Address Redacted | | | | |
| b717e51f-b3e9-425f-8f23-e2ff70f1c3c0 | Address Redacted | | | | |
| b71828cf-c859-46fe-a489-69c071210c62 | Address Redacted | | | | |
| b71832ab-3c48-4a47-bd35-907b8b558813 | Address Redacted | | | | |
| b718455d-23cd-4cd5-8178-5956bd53c8e8 | Address Redacted | | | | |
| b7186553-8fbc-400d-a9c4-db53caff0f76 | Address Redacted | | | | |
| b7188c76-45de-45e3-9e7c-5784f080898a | Address Redacted | | | | |
| b718a1ba-17f0-4935-bdb4-03530b321cde | Address Redacted | | | | |
| b718afca-92c5-4118-8159-d4df76e53d43 | Address Redacted | | | | |
| b718b162-dfa7-4849-b0ab-a48263672835 | Address Redacted | | | | |
| b718b236-87e2-46fc-963d-c9b053a95b2e | Address Redacted | | | | |
| b718d0e1-bb94-47e2-a2bf-1de6ceca5c24 | Address Redacted | | | | |
| b7190771-81ec-4e29-86f9-43bc64ec2bc3 | Address Redacted | | | | |
| b7194262-de0d-406c-8824-0aa5f2768dbe | Address Redacted | | | | |
| b719737b-ef33-401a-b291-81e9a5661f34 | Address Redacted | | | | |
| b719caff-7e30-4503-a231-8b49ad5d4ffe | Address Redacted | | | | |
| b719f59a-6f45-4622-8440-31be898fc2e6 | Address Redacted | | | | |
| b71a14bd-1d6a-47b0-b26d-82af32adc7e0 | Address Redacted | | | | |
| b71a324e-37b2-4c3f-9790-78f402cbfd6d | Address Redacted | | | | |
| b71a9930-a453-4fe5-9495-2b04a85515be | Address Redacted | | | | |
| b71a9f67-fcfb-4b79-b96f-3a8fa8d86e85 | Address Redacted | | | | |
| b71ad5f9-c8e8-4895-b541-9880002850af | Address Redacted | | | | |
| b71ae0d4-9539-4106-9215-f8663c583cdf | Address Redacted | | | | |
| b71ae129-999a-4c9f-93f4-3ca72344f642 | Address Redacted | | | | |
| b71af4da-3d9b-4b4f-a6eb-699fe542e553 | Address Redacted | | | | |
| b71b06b3-2472-4bd4-8052-e915d3110ea3 | Address Redacted | | | | |
| b71b5c97-cf6b-4ee8-922a-9d19917b0af2 | Address Redacted | | | | |
| b71b6a0f-7846-444a-9cad-b0af22ec9228 | Address Redacted | | | | |
| b71ba758-74b8-46f9-a923-bc8be19e35d9 | Address Redacted | | | | |
| b71be9a9-1855-413f-8989-f38c65a11e37 | Address Redacted | | | | |
| b71c06fd-3617-4310-9ba7-c45923355c79 | Address Redacted | Page 7277 of 10184 | | | |
| b71c1877-3591-4c56-9e22-f29ab88699ae | Address Redacted | | | | |
| b71c3850-925d-46e8-8f65-b5b93d2ecffb | Address Redacted | | | | |
| b71c3ac5-8130-4fc0-bffd-59da0632d1ec | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b71c7069-4ac3-496a-9caa-7f432af4701b | Address Redacted | | | | |
| b71c7de3-8d8f-4c2a-a221-019df8464d3b | Address Redacted | | | | |
| b71c7f00-c1b7-4e7b-8dd0-ddfdac27c4d6 | Address Redacted | | | | |
| b71c8e07-396d-4437-97ed-4891ae93ea3a | Address Redacted | | | | |
| b71c9662-8813-45ee-9122-2779c755e4e7 | Address Redacted | | | | |
| b71cad14-7752-4c66-a1bf-474fe3dd2d71 | Address Redacted | | | | |
| b71cb7d9-7654-4d30-8df9-7b2d54b2bac4 | Address Redacted | | | | |
| b71cc2d8-9f55-4f8f-b83d-efd815e22554 | Address Redacted | | | | |
| b71cfd2c-b842-4c42-be03-56009c2842f3 | Address Redacted | | | | |
| b71d2d61-ebaf-43bb-ad38-f1233dc08be8 | Address Redacted | | | | |
| b71d6cc2-61f7-4155-9d8a-2d4df89671b0 | Address Redacted | | | | |
| b71d6d5b-e882-489c-9d2e-425036ec7abf | Address Redacted | | | | |
| b71d93dc-a143-47f9-ad2d-b0329a818bfb | Address Redacted | | | | |
| b71db1f7-6d00-410b-9ad4-592ad39d875d | Address Redacted | | | | |
| b71db7ef-2c98-48cc-9f2b-367468053191 | Address Redacted | | | | |
| b71dd5ec-dfce-49d9-be9c-60997f7b7bf8 | Address Redacted | | | | |
| b71de772-3e9f-492f-a9e0-316a90b01d67 | Address Redacted | | | | |
| b71e32c0-424f-40fb-b3c2-964eb381f023 | Address Redacted | | | | |
| b71e8e31-3630-4412-8c0a-1774160df6ec | Address Redacted | | | | |
| b71e966b-a041-4cc9-ab9e-75591112585a | Address Redacted | | | | |
| b71f0b24-0102-4872-a1b0-a784d7fd88aa | Address Redacted | | | | |
| b71f2451-db0d-4b4c-8cf4-d96f9e2e869c | Address Redacted | | | | |
| b71f303a-a108-4b38-9979-9625dd5f7ba3 | Address Redacted | | | | |
| b71f472a-9ffe-4667-b9a7-165af1aeb4ae | Address Redacted | | | | |
| b71f749b-4fd4-42b3-9df6-d0b85c6d104d | Address Redacted | | | | |
| b71f7ba0-1e1e-4f23-9b80-ac737a5660fe | Address Redacted | | | | |
| b71f853f-2de4-4793-987c-ce7db40e8f39 | Address Redacted | | | | |
| b71fb37a-fb58-4c8a-a354-f39eb47d94fa | Address Redacted | | | | |
| b71feca4-072b-477a-8326-ddca3f887267 | Address Redacted | | | | |
| b7202092-a8ca-49b1-9d26-7db4176478d3 | Address Redacted | | | | |
| b7205b4a-3f12-42a4-9495-e5a2601d1573 | Address Redacted | | | | |
| b7206346-0529-45dc-8799-75c67ebe87dc | Address Redacted | | | | |
| b7206fd0-c192-4eb6-a0b8-6ef461957eb8 | Address Redacted | | | | |
| b720768e-e7ce-4158-9deb-86b7a7f5fa3f | Address Redacted | | | | |
| b7208c3c-9455-49ee-906d-93bc85ee0aa0 | Address Redacted | | | | |
| b720e741-1126-4395-9c0b-d5e7aad32aab | Address Redacted | | | | |
| b7210f62-2e07-446f-a072-ddba2e2f484e | Address Redacted | | | | |
| b721340a-4f6f-46a4-b16d-069a2bc2af6c | Address Redacted | | | | |
| b7213947-c5cc-428e-9b89-927e98fd5db2 | Address Redacted | | | | |
| b721436f-9e92-42bb-bd6e-e864e598a337 | Address Redacted | | | | |
| b7217cae-926c-4ba0-ae8a-e02f93837135 | Address Redacted | | | | |
| b72196cc-955a-4807-bbb8-e842cf47c358 | Address Redacted | | | | |
| b721a521-623f-4723-b8d3-564ba60e1c67 | Address Redacted | | | | |
| b721b856-c456-41bb-8a2c-a072463d0444 | Address Redacted | | | | |
| b721ba03-7c1d-47a2-84ff-f069a3cf8b5a | Address Redacted | | | | |
| b72254ed-c3ea-4822-8870-39621c302b19 | Address Redacted | | | | |
| b722a622-b2bc-4135-b4c9-1a3155398cd8 | Address Redacted | | | | |
| b722ce79-d3ef-4120-a6fe-0363923b5e89 | Address Redacted | | | | |
| b722d90e-b344-4f07-a567-c824339a348e | Address Redacted | | | | |
| b72301ca-5265-462d-bf61-4f2f51c3b85e | Address Redacted | | | | |
| b7230753-c66b-4f85-a7c9-06aa545846c4 | Address Redacted | | | | |
| b7230ce7-5e60-4978-a1dd-634f06ce754a | Address Redacted | | | | |
| b723204f-fac0-4e78-8dc9-aa7f7c7c9b7f | Address Redacted | | | | |
| b723316a-869b-4011-81b4-eaa38259ad8c | Address Redacted | | | | |
| b72335ef-5d6a-4861-99cf-36d56055549 | Address Redacted | | | | |
| b7236cb0-d865-4230-bbc0-be672d186722 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b72397ba-93c1-4d7b-aa12-8052fec4d9f2 | Address Redacted | | | | |
| b723a5db-84b1-43de-959f-45452faaafcb | Address Redacted | | | | |
| b723aa90-9703-4122-a2fa-ec9d4244796a | Address Redacted | | | | |
| b723bd0b-153d-476e-ba49-895effa95f9b | Address Redacted | | | | |
| b723c9dd-c9e0-4ffb-83e0-a9c97fd1b60a | Address Redacted | | | | |
| b723d56b-3bb0-4a36-87ba-e1d058161ad3 | Address Redacted | | | | |
| b723e68d-1a70-4227-af41-fcea20de372e | Address Redacted | | | | |
| b7240848-e0a1-401f-889e-725aa5066c77 | Address Redacted | | | | |
| b724467f-02e9-44da-b6b8-2d6cacf77fb5 | Address Redacted | | | | |
| b7244f80-3073-43d2-9303-3e037616377c | Address Redacted | | | | |
| b72450d4-75e9-4461-8b3f-3910ecc86fce | Address Redacted | | | | |
| b7249223-b773-41ed-bc3e-7af2970c4d50 | Address Redacted | | | | |
| b724a52e-249e-4d78-ae0b-0c8e58844e95 | Address Redacted | | | | |
| b724c15c-df88-4082-a375-d57712c3de03 | Address Redacted | | | | |
| b724d5d3-c705-4a32-a1cd-ed774428d9e9 | Address Redacted | | | | |
| b724dec7-0046-4412-a0a2-aab5d7ba218e | Address Redacted | | | | |
| b725010c-3bae-4606-84e5-90c11e5a368f | Address Redacted | | | | |
| b72538c3-2ace-435d-8b23-6db52df459c2 | Address Redacted | | | | |
| b725a94e-7257-45e6-8991-6194588b1817 | Address Redacted | | | | |
| b725ae7c-8137-4dcc-a1ad-493adf87ccbb | Address Redacted | | | | |
| b725b01a-12aa-4d31-b9b1-64a27eb4448d | Address Redacted | | | | |
| b725b705-9a68-41a3-aeff-eabb9d3f7f54 | Address Redacted | | | | |
| b7261cd4-3623-418b-b63d-96fa13f049fd | Address Redacted | | | | |
| b72625a5-5c77-4e30-88aa-2259d4f3886a | Address Redacted | | | | |
| b72652ff-733a-4b4b-a654-7a58d36fc198 | Address Redacted | | | | |
| b7265f97-9d29-4899-9559-358a06965f47 | Address Redacted | | | | |
| b72664f9-5bb8-400f-b136-772ce02b5278 | Address Redacted | | | | |
| b7267cb2-7255-4d94-9972-9c4405ef9a6f | Address Redacted | | | | |
| b726ab4f-529f-41f8-afa2-b1baccb4b138 | Address Redacted | | | | |
| b726b3c4-57d5-43d9-a4d1-2d12af416b5c | Address Redacted | | | | |
| b726c01e-b25d-4f10-92a0-c7ec7cfba472 | Address Redacted | | | | |
| b726c084-1763-4a18-b5e6-44406714c16f | Address Redacted | | | | |
| b726df05-f2d8-46e3-b122-5be89d3a3da9 | Address Redacted | | | | |
| b726fd0e-5e61-4112-a879-4d26e5dd2210 | Address Redacted | | | | |
| b7270ad1-16a4-4411-81f4-0638f60c2f13 | Address Redacted | | | | |
| b7271608-314a-4af4-9ab8-b46299fc51d6 | Address Redacted | | | | |
| b7276eba-67a9-4575-b3e6-0e049ffb3265 | Address Redacted | | | | |
| b727715a-ec01-46dc-bdf9-1963e7ce422d | Address Redacted | | | | |
| b7277c1c-ea13-42a4-b464-183b59070958 | Address Redacted | | | | |
| b7277cfc-ad56-4a76-80fc-bbed56bfb033 | Address Redacted | | | | |
| b7279c1f-7013-4081-8c59-af33049c93d8 | Address Redacted | | | | |
| b727b6f1-7aa1-45c7-bced-4ee81f22b9bf | Address Redacted | | | | |
| b727b955-1677-4ac3-9e4e-3de573fa724e | Address Redacted | | | | |
| b727be38-86f9-4bdd-a952-9fc89e34ae89 | Address Redacted | | | | |
| b727daed-f6c8-46c9-9592-742fe45f495f | Address Redacted | | | | |
| b7280e1f-7adf-4319-85df-8b5930aceca3 | Address Redacted | | | | |
| b7281ca1-0118-4d18-aef4-5b0833c7266e | Address Redacted | | | | |
| b728229e-ceac-47d2-84c5-e230aee58aeb | Address Redacted | | | | |
| b7282ad5-82e9-49c8-ad1f-e9c601278c3f | Address Redacted | | | | |
| b7283c63-4d30-47eb-b363-6891dd311bd4 | Address Redacted | | | | |
| b72840ac-2d5c-44c9-b45a-9f1b05860c9c | Address Redacted | | | | |
| b728416b-f5b8-4a45-bbea-eece872711f0 | Address Redacted | | | | |
| b728902a-e395-419e-be69-2d96d83b4dd7 | Address Redacted | | | | |
| b7289160-daf2-4fca-a945-e9c0edb4458a | Address Redacted | | | | |
| b7289d7d-e8a6-4305-8fe6-08f1c130f1bb | Address Redacted | | | | |
| b7289f66-0f3c-4f24-9aa6-71145abb562f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b728b1b2-1ca3-4ccf-af6e-3e5ddd13015e | Address Redacted | | | | |
| b728e145-eeb6-4fab-b092-a112bfbb6322 | Address Redacted | | | | |
| b728f537-606f-41ac-a388-b01503b6d447 | Address Redacted | | | | |
| b72937b4-c62b-414f-9ff1-0bce7f9b1640 | Address Redacted | | | | |
| b72972af-6d95-47cb-acf6-bcfdd132df48 | Address Redacted | | | | |
| b72984e7-cb1b-46a2-9fb7-3d2b1608c9cb | Address Redacted | | | | |
| b729d400-353f-435a-a498-f644ea2bab0e | Address Redacted | | | | |
| b729d864-3d10-4f85-8594-9fdb42411789 | Address Redacted | | | | |
| b729e5d7-d944-4112-9088-1664c34f7d32 | Address Redacted | | | | |
| b729fe6c-0e9a-4859-8c03-e3b01e7f2e5b | Address Redacted | | | | |
| b72a2699-556a-4226-a592-24b2ed6843e8 | Address Redacted | | | | |
| b72a295a-94ff-404d-9a4d-04ea17098a50 | Address Redacted | | | | |
| b72a373d-1b6b-478f-84ec-e91fe96d8a14 | Address Redacted | | | | |
| b72a4183-af68-4615-a8f3-88d220a6cf1f | Address Redacted | | | | |
| b72a4219-74e8-4650-ae49-9bf9bf21bec2 | Address Redacted | | | | |
| b72a5bee-3ade-463a-91f5-4f4d09efd66b | Address Redacted | | | | |
| b72a5d35-869e-4d02-9b29-1781a8c6fca7 | Address Redacted | | | | |
| b72a68e8-8f8e-432b-a50f-4a2a25943b3b | Address Redacted | | | | |
| b72a819a-7b3f-4ad3-aa24-516d720b3150 | Address Redacted | | | | |
| b72a9377-e6df-4761-907d-00e0bd21073e | Address Redacted | | | | |
| b72aeec0-9cde-4854-85e6-210f252dd84b | Address Redacted | | | | |
| b72af224-dffd-49e3-88a3-d96a69974f05 | Address Redacted | | | | |
| b72b017a-9976-4bcc-a6d5-4dbb69094d49 | Address Redacted | | | | |
| b72b0a84-de24-4e44-a421-e06c2e09d581 | Address Redacted | | | | |
| b72b6536-9bae-463a-a4ae-532eb20b670a | Address Redacted | | | | |
| b72bbac5-5d5f-47c7-8560-a03048030b56 | Address Redacted | | | | |
| b72bc40f-7a91-466d-8c86-0b1f9ef48dd1 | Address Redacted | | | | |
| b72bc600-3092-463b-8ad1-6cd13841f53d | Address Redacted | | | | |
| b72bd213-b3ae-40c5-9709-5e32a1e65229 | Address Redacted | | | | |
| b72be8cd-fc86-4c8d-a4b3-48901546a8d1 | Address Redacted | | | | |
| b72c1a20-3c03-4847-8de3-129737f11d97 | Address Redacted | | | | |
| b72c21cc-372f-4aa0-a94d-363e57d74e5d | Address Redacted | | | | |
| b72c8272-b16d-421b-b72b-4acb4bcd65ff | Address Redacted | | | | |
| b72c8864-b807-4e86-8ef2-b0a1ae5bf8c7 | Address Redacted | | | | |
| b72cb5af-e8cc-46f0-8ddd-120b8bd01e55 | Address Redacted | | | | |
| b72ce790-e0c2-4843-80e3-03a33f2cbd81 | Address Redacted | | | | |
| b72d116f-2fbc-44b6-b251-81dc4993fe22 | Address Redacted | | | | |
| b72d28fc-49c3-45a4-b9ab-deace629a00f | Address Redacted | | | | |
| b72d29c1-cc30-4f9d-855d-6d1bc50e64c8 | Address Redacted | | | | |
| b72d2d8e-995c-4365-8e0b-2a29f0adff0a | Address Redacted | | | | |
| b72d3c72-8a67-4d82-be70-0385d6da5de8 | Address Redacted | | | | |
| b72d5e20-bb45-41f2-85a1-b984b09f3104 | Address Redacted | | | | |
| b72d60ad-39c4-4325-92bf-dd4d63b26ac3 | Address Redacted | | | | |
| b72db1d0-fd86-4390-badf-2b0943c06b69 | Address Redacted | | | | |
| b72dbe8f-a156-4312-a065-9d694dd6d64f | Address Redacted | | | | |
| b72dc697-a1dd-429a-96ae-57edaea49923 | Address Redacted | | | | |
| b72dd46b-ea3a-4333-ba80-89d19e0b247a | Address Redacted | | | | |
| b72e065b-dd2c-498f-be8c-7a9f55dea91e | Address Redacted | | | | |
| b72e1a4b-437c-4768-ab6d-99e7e05bce83 | Address Redacted | | | | |
| b72e23ad-2297-409b-83e1-03c3742f8fde | Address Redacted | | | | |
| b72e3f87-6afa-4db6-a8b5-bf1ff1d0ec73 | Address Redacted | | | | |
| b72e4640-f27c-409b-8f99-ddda049fc8a9 | Address Redacted | | | | |
| b72e4a2e-81b9-4ea6-a4c2-5bacdbf1a425 | Address Redacted | | | | |
| b72e4ed3-082a-4850-a722-d456c8e4b890 | Address Redacted | | | | |
| b72e58d0-1adb-4e09-902e-01261d45e764 | Address Redacted | | | | |
| b72ecfb8-c953-4a0e-a5c6-8cb88dda9b72 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| b72eda5e-c490-480f-a285-9e7bf9592226 | Address Redacted | | | | |
| b72f592e-e710-4eb9-93c9-3e787febdc3f | Address Redacted | | | | |
| b72f6041-3f38-4e52-95be-5bc9c3754882 | Address Redacted | | | | |
| b72f7089-7791-41ee-a2ce-293d097cf352 | Address Redacted | | | | |
| b72f9844-bce7-4442-b713-2a37cd4a4d44 | Address Redacted | | | | |
| b72f9ecc-c278-4ba9-a5be-482bee7c9b75 | Address Redacted | | | | |
| b72fa546-c31e-40ea-a836-942aa7c31211 | Address Redacted | | | | |
| b72fc443-9b8e-4a60-bd88-de117ad36350 | Address Redacted | | | | |
| b72fcece-e083-4c20-b815-658f3131cb65 | Address Redacted | | | | |
| b72fec9e-cd7d-41c0-9fa7-19526a714095 | Address Redacted | | | | |
| b73071a4-29a5-47c2-bfe4-413d92e5202C | Address Redacted | | | | |
| b7308480-3ced-4857-9877-5518f53864bb | Address Redacted | | | | |
| b730a0c1-999d-414a-9c0a-6c627392f362 | Address Redacted | | | | |
| b730c839-f392-4e9f-88bb-3747036f8f65 | Address Redacted | | | | |
| b730e067-4ee7-40c0-8fcb-d8f5e1097b18 | Address Redacted | | | | |
| b730eaa9-15a5-496b-9bd6-116955253eb5 | Address Redacted | | | | |
| b73177f9-b80a-4422-b5ab-7f2b416334c0 | Address Redacted | | | | |
| b7319100-256c-4b8e-a8b3-ffb2646b19c3 | Address Redacted | | | | |
| b731a939-ee8e-4ab9-8463-daec816648a0 | Address Redacted | | | | |
| b731c839-a4aa-4391-b939-ea6fb4e9c58b | Address Redacted | | | | |
| b7321a6a-db84-4628-b393-f29067a30567 | Address Redacted | | | | |
| b73227fc-97a0-4d85-8f55-e6f3c0278159 | Address Redacted | | | | |
| b73240ca-3eda-4ea9-9790-f1fcfd15fa65 | Address Redacted | | | | |
| b732835a-a338-4e3d-be8e-fd1f447232fa | Address Redacted | | | | |
| b7329d8d-ecd6-406d-81aa-21c55915ba04 | Address Redacted | | | | |
| b732cdce-ddd6-452a-a7eb-3a94cea9db83 | Address Redacted | | | | |
| b732d98e-0c48-4c3c-992b-a6b65266d46f | Address Redacted | | | | |
| b732ed7c-bc20-48cf-bc54-460a09883295 | Address Redacted | | | | |
| b7330a64-727c-46c0-8adf-1dba7420e33b | Address Redacted | | | | |
| b73369af-8ec4-44ee-91bb-152f812eb92c | Address Redacted | | | | |
| b7338e74-5562-4890-b481-4415a9fa451 | Address Redacted | | | | |
| b733b213-e909-4230-8ec8-bbe251bdad1f | Address Redacted | | | | |
| b733dd3e-981a-46ae-bd78-1caf7434fa05 | Address Redacted | | | | |
| b73422f9-fe2f-4305-ae3d-7fb8813e8f75 | Address Redacted | | | | |
| b7343dad-61b2-4188-87d6-ec8c571621fb | Address Redacted | | | | |
| b7349436-fa64-46f9-ae8c-7b06ba718d69 | Address Redacted | | | | |
| b734cbfb-eba3-4f2f-861c-f683be05d88a | Address Redacted | | | | |
| b7352b8b-9128-4f87-8d2c-f52a0da56b2a | Address Redacted | | | | |
| b73554a2-3083-4059-8a85-d99daf169cea | Address Redacted | | | | |
| b7359097-9a00-4194-acb3-1aefc4879b1e | Address Redacted | | | | |
| b735d9d0-a6e3-4efa-90f1-45ee3ff633e4 | Address Redacted | | | | |
| b735e0e0-245b-4223-8021-941a96877559 | Address Redacted | | | | |
| b735e823-15f0-45b3-8da2-af8d3a753e5a | Address Redacted | | | | |
| b7360f2e-ba37-4270-9a87-0541cff9fd4d | Address Redacted | | | | |
| b7361c32-56e9-4ba0-bde8-1c8fa98edae2 | Address Redacted | | | | |
| b7362919-1d25-4989-a569-9b3681839f2e | Address Redacted | | | | |
| b73632f9-8564-4e58-82b7-22434246ce21 | Address Redacted | | | | |
| b7364059-d3ad-49a6-af92-313e485820ea | Address Redacted | | | | |
| b736710c-f99d-47e3-a1a6-8a497c04916d | Address Redacted | | | | |
| b7368785-a92f-419c-b900-6392a8cb9ef9 | Address Redacted | | | | |
| b7368f55-f779-4671-acd5-cdc3dbaa27c4 | Address Redacted | | | | |
| b736946a-3e72-409c-9839-b851680e0da3 | Address Redacted | | | | |
| b73699f9-2bc5-4925-96d0-d1ea1b7f0a6d | Address Redacted | | | | |
| b7372711-9f1f-4c42-ab30-cab3ba4d495d | Address Redacted | | | | |
| b737606a-4a3d-47e3-b008-0db0e78ba3ca | Address Redacted | | | | |
| b7377928-9742-4598-aa8d-f49a74835103 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b7377a42-d3f2-41a5-bdf7-d3a5892a5c91 | Address Redacted | | | | |
| b737a49b-d52b-4512-924e-8b7219d5b1f2 | Address Redacted | | | | |
| b737decb-c8d8-4b27-a5e3-1572c26448c3 | Address Redacted | | | | |
| b737f840-fdc8-46ea-a006-75614a9bc201 | Address Redacted | | | | |
| b738188d-a024-4765-9794-40353548fce0 | Address Redacted | | | | |
| b7384130-1919-4851-b2b3-f2672d9e567e | Address Redacted | | | | |
| b73860d8-5b1c-4a03-a2c5-1f61dd2e50ec | Address Redacted | | | | |
| b7386653-5d7c-4a43-a270-f7bb74772514 | Address Redacted | | | | |
| b7386f92-b8c3-450b-ab78-d8215d7a68db | Address Redacted | | | | |
| b7387629-4b9c-4334-a0e8-eb88a0ed0b9a | Address Redacted | | | | |
| b7389195-8ee9-445d-9421-540a5f508e02 | Address Redacted | | | | |
| b738c679-3ad3-4ca8-91e3-809c112a59f1 | Address Redacted | | | | |
| b738c9dd-f8d0-4346-ad9a-5a3b800705fe | Address Redacted | | | | |
| b738d8f3-b332-460d-a0fc-d95c1c0c5539 | Address Redacted | | | | |
| b73917f8-5425-4431-a0a0-4dc5379db9a6 | Address Redacted | | | | |
| b7392415-9872-4ff2-81b9-ea563158de82 | Address Redacted | | | | |
| b7393b77-9291-4174-9298-66d272faca32 | Address Redacted | | | | |
| b7393d97-0eae-45ac-a262-719f8db79f23 | Address Redacted | | | | |
| b7394ab2-5cf2-48b4-af3a-d3928116db1b | Address Redacted | | | | |
| b7396317-08ff-4b45-848b-394da9cc0896 | Address Redacted | | | | |
| b739e19e-661f-4eaa-871a-2e1069b56eca | Address Redacted | | | | |
| b73a16fb-f112-490c-bdf4-acbe2822f274 | Address Redacted | | | | |
| b73a4fca-8070-4375-b113-cd9b4eea7674 | Address Redacted | | | | |
| b73aa159-f82b-45a5-9b6e-895564678ee6 | Address Redacted | | | | |
| b73adeb3-0393-48a0-95dd-df45e2b983c9 | Address Redacted | | | | |
| b73af001-7749-43fb-a459-a05c41a1bc32 | Address Redacted | | | | |
| b73b31cd-633d-4382-9a3a-6c39e33e78e4 | Address Redacted | | | | |
| b73b4797-6836-4613-b1fc-0511005b0971 | Address Redacted | | | | |
| b73b6fd4-be92-4081-b478-f4559c48bfc3 | Address Redacted | | | | |
| b73b78f1-f84f-4579-9a7b-bae405ff0181 | Address Redacted | | | | |
| b73b8f36-13f6-46b2-b56b-a80e0e35ae5d | Address Redacted | | | | |
| b73b91a8-bdec-4fbb-a13e-d4f57611fdc9 | Address Redacted | | | | |
| b73b98ae-8448-47e3-8d1f-b500c570b7e2 | Address Redacted | | | | |
| b73bf8e2-309c-4089-b557-806658209a5b | Address Redacted | | | | |
| b73c4cc8-8d5f-4dc1-a1ea-ebba9458e474 | Address Redacted | | | | |
| b73c9458-b86a-4ef9-b66a-e65de4f3b03f | Address Redacted | | | | |
| b73cf208-115b-4f53-96f8-13341b14448a | Address Redacted | | | | |
| b73d23d1-3eaa-4478-bebd-5cff4a1584d3 | Address Redacted | | | | |
| b73d4520-5b34-400b-86d2-f3ca5fc63d66 | Address Redacted | | | | |
| b73d4ffd-e87a-403b-a43e-b10518163cef | Address Redacted | | | | |
| b73d595d-482a-46d2-aa23-1647262fa876 | Address Redacted | | | | |
| b73d5b53-6181-43a5-bff9-4351b39082e5 | Address Redacted | | | | |
| b73d7f86-100d-4750-977d-6150610c39a3 | Address Redacted | | | | |
| b73d81d0-c137-421d-8ec0-6f11925bbe93 | Address Redacted | | | | |
| b73d8de9-ec1e-4d91-ba73-794ebe9a5559 | Address Redacted | | | | |
| b73d8e47-cf6f-4760-a5b7-75bb6c9244a4 | Address Redacted | | | | |
| b73d944b-1a8b-4e93-8a5e-6ad567c28d07 | Address Redacted | | | | |
| b73dbdba-0aa1-415f-9515-8a8925272a77 | Address Redacted | | | | |
| b73dc4f8-83dc-4333-81f9-5a32553a78c3 | Address Redacted | | | | |
| b73dce23-aa19-48dd-976f-a74b9b1bf0cc | Address Redacted | | | | |
| b73e2a4a-5421-436c-be9f-88e0b8378188 | Address Redacted | | | | |
| b73e45e8-8925-4a1e-8629-aea0c55d1c7c | Address Redacted | | | | |
| b73e4b50-2774-4b46-bcab-35cf28ce307a | Address Redacted | Page 7282 of 10184 | | | |
| b73e70a5-4c93-4c02-8811-3c4b195b0a8d | Address Redacted | | | | |
| b73eabab-7889-4224-8182-d9ba2369ffd0 | Address Redacted | | | | |
| b73edfd0-deff-4d07-8341-0b936e1afd7a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b73f1bd6-1a52-4777-98a6-9c766e21910f | Address Redacted | | | | |
| b73f391e-98c1-464c-bbdc-3e27491ae7ad | Address Redacted | | | | |
| b73f3a8c-cc72-40a9-9309-6b5e4bdf2f22 | Address Redacted | | | | |
| b73f3bb4-83b2-49ea-ae52-774b5a514be1 | Address Redacted | | | | |
| b73f5eba-44ef-46a6-b70f-4ff7d3352ec8 | Address Redacted | | | | |
| b73f66bb-e312-4fe5-99a7-4accbb02cf0a | Address Redacted | | | | |
| b73f7f58-6c28-4ce8-bfef-9d4bdd9ae59e | Address Redacted | | | | |
| b73fd026-ca0a-45c9-b352-d46f94f5716a | Address Redacted | | | | |
| b73fd692-a6aa-4909-87df-aa97fe42e0a9 | Address Redacted | | | | |
| b73fdcfa-dfcd-4829-b908-5dcecb74b057 | Address Redacted | | | | |
| b73fe362-a43a-4b5e-a016-d52a8a935ad7 | Address Redacted | | | | |
| b7400d3b-6b49-4c8c-b671-73b0cb009a1e | Address Redacted | | | | |
| b74038bc-b2c0-4bdf-bbc6-f735bccc5f5b | Address Redacted | | | | |
| b74045d5-c2d0-4d42-8abc-c543081d6f02 | Address Redacted | | | | |
| b7405485-f23d-4fd9-82de-0d46575c530f | Address Redacted | | | | |
| b7406b83-f464-4c1f-940e-30d705024139 | Address Redacted | | | | |
| b7406f57-c649-42fa-b54d-71eb778f0dde | Address Redacted | | | | |
| b74074ba-65ac-48da-809d-1083e85d29d7 | Address Redacted | | | | |
| b7407c42-fd7e-4a28-a233-2cab3df649f0 | Address Redacted | | | | |
| b740a2fe-d7e6-4459-831c-117ac2824c17 | Address Redacted | | | | |
| b740dc16-4bcf-48b4-afe6-753855a5f2fa | Address Redacted | | | | |
| b741095b-1a12-4694-b1c5-6511a892270c | Address Redacted | | | | |
| b7412323-4885-4fbe-b694-509282188578 | Address Redacted | | | | |
| b7416a56-83df-4783-8049-6b950ef29f32 | Address Redacted | | | | |
| b7416f72-6e2c-4668-b762-f81bf9e3cd57 | Address Redacted | | | | |
| b741732b-28e0-4a76-b85d-08142427545a | Address Redacted | | | | |
| b7417a04-b432-442f-9b2c-d19ed5b03342 | Address Redacted | | | | |
| b7418d35-f0dd-4a98-b28f-966b4549693f | Address Redacted | | | | |
| b741d226-5250-41fe-b4fa-8892949a0748 | Address Redacted | | | | |
| b741d371-d74e-490b-a51d-8beb118ee3ec | Address Redacted | | | | |
| b741e456-9f62-41d8-8154-1980d8262187 | Address Redacted | | | | |
| b741ed8c-14bd-4466-bc3f-fa2e22f7dead | Address Redacted | | | | |
| b7420b17-6946-496a-b301-3ab04ff69a15 | Address Redacted | | | | |
| b7421575-89fb-4731-9633-e84b43652d8c | Address Redacted | | | | |
| b74218ed-be09-4a21-b4df-424f35be84a8 | Address Redacted | | | | |
| b74260a1-5ba3-43ce-a0d5-2b5320d66b66 | Address Redacted | | | | |
| b742614a-b6d7-47a7-b94e-8e1927372e9a | Address Redacted | | | | |
| b7427d66-f4f8-4ae5-b961-c3964f38e7ab | Address Redacted | | | | |
| b7428fc0-b5fa-47ea-8131-e0193f3e7887 | Address Redacted | | | | |
| b7429a1b-10d6-4a85-aa40-04314a68d4f0 | Address Redacted | | | | |
| b742b334-e52e-497a-8665-1d9cb4d190b2 | Address Redacted | | | | |
| b742e051-8bf1-4c95-882f-a8734f713597 | Address Redacted | | | | |
| b742e6f6-e10f-4895-8344-beb751666fc1 | Address Redacted | | | | |
| b742ed68-54ad-426e-8f29-1badd55dd350 | Address Redacted | | | | |
| b74309b0-5856-4e84-a273-7a261c47ff01 | Address Redacted | | | | |
| b74312d3-be79-4ea2-a914-c813d16fbf1f | Address Redacted | | | | |
| b7435025-47f9-4a0e-b0d5-27a83f724001 | Address Redacted | | | | |
| b7437669-85d3-47bc-92fa-23b68d5ece53 | Address Redacted | | | | |
| b74397fd-fdf6-4c00-b57b-b288d632dddb | Address Redacted | | | | |
| b743b737-1c64-4cff-b307-2ba5dcb2f7ee | Address Redacted | | | | |
| b743d364-2294-4c7f-9971-2aeb7f006dc3 | Address Redacted | | | | |
| b743d735-aea8-45de-a410-0f0ad493f1a3 | Address Redacted | | | | |
| b743db23-5ebf-4b7f-bdaf-e87d5963a00a | Address Redacted | Page 7283 of 10184 | | | |
| b743ebf7-2588-4299-953c-879cb8dc6fce | Address Redacted | | | | |
| b7440c32-f718-4401-9370-bc609989f22e | Address Redacted | | | | |
| b7443479-c50c-4a85-8ab2-34ca2eb4585f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| b74447d8-16b3-498c-9137-4830dabeeb15 | Address Redacted | | | | |
| b7444b45-a593-489e-b0d9-8263c8da4773 | Address Redacted | | | | |
| b74452b0-3932-44bc-b6ff-20c876d7b31a | Address Redacted | | | | |
| b74455bd-81cb-4eae-b348-3ff3edac6de5 | Address Redacted | | | | |
| b7445f92-10d6-4569-ba76-25df4214d4el | Address Redacted | | | | |
| b7448989-68f4-4ee6-9ff0-bf62d6bc4c2f | Address Redacted | | | | |
| b7448d5b-0c75-44a0-a5da-0cd868b132a2 | Address Redacted | | | | |
| b744a814-a1d0-47e7-b397-397f58d87628 | Address Redacted | | | | |
| b744b5ed-0898-4892-b09d-196453093d9c | Address Redacted | | | | |
| b744bcbe-1155-422d-baef-9ec377893466 | Address Redacted | | | | |
| b744edc6-6e9d-438b-bc84-9ae4e8ae84ae | Address Redacted | | | | |
| b744fc78-e4be-4d0f-b45b-98679b7603ef | Address Redacted | | | | |
| b745245a-f904-47e8-835d-2cac487f6cef | Address Redacted | | | | |
| b7454d6a-7777-41b6-9b57-efe3bdde80ef | Address Redacted | | | | |
| b745d7f2-307c-4d02-8b19-200992c379a5 | Address Redacted | | | | |
| b745e847-1847-4fd8-bf8c-0bb14c0ec9be | Address Redacted | | | | |
| b7460480-5f8a-4f8c-8d03-9aa86e0c1ee3 | Address Redacted | | | | |
| b7465d6a-af2f-4567-a02d-0e4cb43461ea | Address Redacted | | | | |
| b7467944-2de7-467f-8295-87829fe7abf4 | Address Redacted | | | | |
| b7469d0e-33d5-455a-b5f5-f75269cce0f5 | Address Redacted | | | | |
| b746a182-4ab9-43e2-a35e-c255850a73d5 | Address Redacted | | | | |
| b746b23d-b64f-4b8c-bc65-de11662424b7 | Address Redacted | | | | |
| b746d96c-4724-42c3-a6c1-54ffa80e09b6 | Address Redacted | | | | |
| b747051c-6354-4f15-9fe9-496b5e50067c | Address Redacted | | | | |
| b7470ba0-3345-4b4e-8f7f-05161f339088 | Address Redacted | | | | |
| b74720a7-da74-4681-a2b7-9160791f839e | Address Redacted | | | | |
| b74778a2-9d90-4304-90c0-a6f243458292 | Address Redacted | | | | |
| b74793dc-2a83-42bf-a0ab-966519f90994 | Address Redacted | | | | |
| b747a025-d097-4749-a9a7-6b4b5ca6a262 | Address Redacted | | | | |
| b747c25a-3867-43cb-85c5-53ff6db159e8 | Address Redacted | | | | |
| b747df6a-0dad-4355-87f4-1d7ec38c8e50 | Address Redacted | | | | |
| b748122e-e4bc-4b3d-989a-3ef2d5822aed | Address Redacted | | | | |
| b7482c89-2b87-4e13-9fe2-30e5addc4a6c | Address Redacted | | | | |
| b7483284-7ddc-4079-bae4-dc234f39dbaa | Address Redacted | | | | |
| b7485379-5aed-4f96-9105-85351ae46bf3 | Address Redacted | | | | |
| b7488e85-c531-4048-8312-870a156201eb | Address Redacted | | | | |
| b748cedc-3ff4-456d-aa40-db8a7c3166db | Address Redacted | | | | |
| b748fdcb-81c8-4eea-ac79-109dcb9e561f | Address Redacted | | | | |
| b7490536-e166-4016-b375-80eb1d0cc33e | Address Redacted | | | | |
| b749237f-b709-4df5-a6fd-9cd227bf7a17 | Address Redacted | | | | |
| b749289e-08d4-4c04-bb0b-0907ee867502 | Address Redacted | | | | |
| b7495895-9905-4196-821d-41e96ef55d16 | Address Redacted | | | | |
| b7495ae3-f1a7-41ce-a9f0-e8f58387afd3 | Address Redacted | | | | |
| b7496b00-5ee5-43fa-be73-9eb01b7d748f | Address Redacted | | | | |
| b7498afc-fd11-4755-82cb-ca7652bb7db8 | Address Redacted | | | | |
| b7498d6d-ac36-4b3e-beee-2eee5f423860 | Address Redacted | | | | |
| b749a36d-979c-4c65-8926-a9db99a90178 | Address Redacted | | | | |
| b749a515-0efc-4a5f-be63-2483997f27b3 | Address Redacted | | | | |
| b749a59e-ef53-4cd6-b53e-3d5289b3697e | Address Redacted | | | | |
| b749d86a-f3d9-42ac-9741-5efc37f0fb07 | Address Redacted | | | | |
| b749e2c6-21b8-4704-9de2-e5a8ac47488C | Address Redacted | | | | |
| b74a15e0-6130-47ae-a402-9e1e756d3cfe | Address Redacted | Page 7284 of 10184 | | | |
| b74a187d-3812-403e-b661-9819384774c5 | Address Redacted | | | | |
| b74a1ad3-d684-4a11-8912-712224f48ee8 | Address Redacted | | | | |
| b74a43ef-c0ae-447c-b48a-ec5c6f8e745b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| b74a6423-7d33-4e4c-8727-1a83e68cb3be | Address Redacted | | | | |
| b74a68fc-3c22-4849-9c6d-6848f30e507a | Address Redacted | | | | |
| b74aa9ba-b1bb-41e9-b870-a20aa38a0e17 | Address Redacted | | | | |
| b74aee41-a466-43fb-bd7e-5d3bd6cea248 | Address Redacted | | | | |
| b74af849-938f-490b-812d-173430c9634? | Address Redacted | | | | |
| b74b0cb2-11b2-4d7c-8d57-3faaad4e1622 | Address Redacted | | | | |
| b74b25b8-d623-4624-9671-df5b51ff2e01 | Address Redacted | | | | |
| b74b568b-22b3-42b3-96b5-df3177ba2831 | Address Redacted | | | | |
| b74b5eb1-bd57-4bbb-80c8-c2947d30c30c | Address Redacted | | | | |
| b74b636f-ca2a-44a1-886c-6c3c2a11b5c2 | Address Redacted | | | | |
| b74b8027-2149-4174-8146-63f2a03fe3d9 | Address Redacted | | | | |
| b74ba745-4306-497c-b27a-6737d69950d1 | Address Redacted | | | | |
| b74bc246-8e4b-4f67-bf7e-b0611de8acb5 | Address Redacted | | | | |
| b74be7da-261d-4196-a601-7ba384ee74b4 | Address Redacted | | | | |
| b74bfb0b-ba33-4831-9b12-c0bbaee98b24 | Address Redacted | | | | |
| b74c04b7-d499-48e6-a5ed-57a559afc2b2 | Address Redacted | | | | |
| b74c12c2-f44f-47ef-b940-f687014fcf48 | Address Redacted | | | | |
| b74c16c9-904f-4fa3-8902-f5bc40f9b856 | Address Redacted | | | | |
| b74c1fb9-eb7c-4398-9d75-79066581d134 | Address Redacted | | | | |
| b74c5ac2-0939-4e7c-a8c9-9ffbdbfc6c4e | Address Redacted | | | | |
| b74cea83-45d8-479d-afc7-0faeec81c41d | Address Redacted | | | | |
| b74d0a34-4413-4cf5-8a92-afada3f27e5? | Address Redacted | | | | |
| b74d1304-695f-40fc-a6c5-8a454365dff8 | Address Redacted | | | | |
| b74d3b20-7e2f-4723-b74b-9204d71abcc8 | Address Redacted | | | | |
| b74d418a-ba1e-45c0-a727-a3282e98ed85 | Address Redacted | | | | |
| b74d4515-4dfd-420c-9653-1915bd827fc7 | Address Redacted | | | | |
| b74d4bfd-be29-44c0-8778-b8d4ff1eb9ed | Address Redacted | | | | |
| b74d67c9-0e4b-489b-ac97-3970c7869a71 | Address Redacted | | | | |
| b74da53e-a721-4580-bfe8-09f968c02b63 | Address Redacted | | | | |
| b74dd446-d7bf-48a0-8b5f-20deca1dd9cc | Address Redacted | | | | |
| b74dd594-6cbe-45b3-b0b2-2a2fe65485c4 | Address Redacted | | | | |
| b74e0221-c10f-4ae9-921e-bbaa63c66b3C | Address Redacted | | | | |
| b74e13be-031d-4dde-8ecd-cf70a61c4f5e | Address Redacted | | | | |
| b74e1fe9-b9fa-4e3c-9693-a2cdc3f497c2 | Address Redacted | | | | |
| b74e3002-7901-49c2-982a-0d40670036c5 | Address Redacted | | | | |
| b74e3a87-1de0-44b9-8740-7b464b8851ec | Address Redacted | | | | |
| b74e3b2a-d87a-488f-84e4-e1619c28e535 | Address Redacted | | | | |
| b74e983d-b45b-4962-99b9-2860ee6f4c07 | Address Redacted | | | | |
| b74ed552-d085-4f5c-8991-08072f24db1f | Address Redacted | | | | |
| b74f055d-7f6e-4bfb-afec-a1c5213cc3dd | Address Redacted | | | | |
| b74f0dfa-7c4b-494d-9795-b965a719e9eC | Address Redacted | | | | |
| b74f3ac1-90c1-4e2f-bd6a-4016b01f8c10 | Address Redacted | | | | |
| b74f4957-83f9-4027-b8be-a46a53da4daC | Address Redacted | | | | |
| b74f5c3d-3947-4396-bf25-06a8981eee76 | Address Redacted | | | | |
| b74f95b8-04af-49de-877c-ea5645c94e54 | Address Redacted | | | | |
| b7500824-5d0b-4d23-a5d6-bacb0717ac9d | Address Redacted | | | | |
| b750137d-fb84-4f94-9507-886457031b5! | Address Redacted | | | | |
| b7506a23-1547-497a-b57a-95878cba3f64 | Address Redacted | | | | |
| b750b6b3-13c2-4b61-9f7d-5f9b08d5982e | Address Redacted | | | | |
| b750dd72-af21-4dff-b3c7-eee277fd72f8 | Address Redacted | | | | |
| b750e8b7-a1ca-41d2-a402-9e5014596f3c | Address Redacted | | | | |
| b750ea22-f612-421c-9ff8-1a67a10101aC | Address Redacted | | | | |
| b750f047-d974-4d3d-9886-6d7721b38ab3 | Address Redacted | | | | |
| b7511dd2-80f9-4212-92a5-c5d052163725 | Address Redacted | | | | |
| b7515394-2892-4c5e-9c40-f45308b713b1 | Address Redacted | | | | |
| b7517958-5e62-4cc1-916b-79a57c331c7a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| b7518864-19cb-4c23-b770-1e1e1570c3ed | Address Redacted | | | | |
| b751a6fd-6b9d-4287-9718-2e761cb97ab0 | Address Redacted | | | | |
| b751b29b-5c59-4564-b8ff-850a531333fb | Address Redacted | | | | |
| b751eaa6-123d-4ce2-9843-acf56884b849 | Address Redacted | | | | |
| b7521fca-7cab-4221-ab73-f5231acd79d9 | Address Redacted | | | | |
| b7523cf7-7062-474d-8d81-f78f0893785C | Address Redacted | | | | |
| b75244ec-3b56-4ec8-aa48-02c60e0bade3 | Address Redacted | | | | |
| b752884b-a9bd-48f0-882d-ea512185d2b4 | Address Redacted | | | | |
| b7528f50-bfb4-48d7-8caa-1f708511cfb1 | Address Redacted | | | | |
| b752b9cd-099a-4c14-b2d6-bcf94b22bd46 | Address Redacted | | | | |
| b7530571-fa5a-462c-9c03-942ec4c579e6 | Address Redacted | | | | |
| b7531530-b7cd-43c6-b9a0-11d21756ca70 | Address Redacted | | | | |
| b753256c-ab55-4025-a207-aa41c136ddd7 | Address Redacted | | | | |
| b7532ffd-521d-4886-9197-c0d5d4fd27b7 | Address Redacted | | | | |
| b75381da-0739-4fa8-905f-096fa5afaf97 | Address Redacted | | | | |
| b7538cc6-aff8-42f4-ba53-4281fda956fc | Address Redacted | | | | |
| b753a75b-3995-484d-aa83-4999c15f1754 | Address Redacted | | | | |
| b753b4f5-b7fd-4624-8349-14e9a90d5efl | Address Redacted | | | | |
| b753be46-d36c-4031-9a2b-d32f4871d416 | Address Redacted | | | | |
| b753c446-d1fd-44e7-83f6-fe78a4ef3b8c | Address Redacted | | | | |
| b7542621-af51-4b29-90ff-5d4c1e226aeC | Address Redacted | | | | |
| b7542cfc-04a9-4f70-9f92-7a341401a89b | Address Redacted | | | | |
| b75469dc-8751-42cf-9779-a9352f89db85 | Address Redacted | | | | |
| b7546fb1-59c0-4825-9c99-418b75591356 | Address Redacted | | | | |
| b7548e59-43ad-4375-9d98-64bec99cc3ed | Address Redacted | | | | |
| b754bb36-fd77-4fa8-b13b-c089692dddbf | Address Redacted | | | | |
| b754d197-e1f5-48e4-aff5-d824058fc0e8 | Address Redacted | | | | |
| b7551dc9-0a7d-4dd4-846d-19e39e0d8680 | Address Redacted | | | | |
| b75523e2-a5a3-46e0-86cf-5356a9c84fd3 | Address Redacted | | | | |
| b755308c-ee6a-4c77-b13d-345fc6605db6 | Address Redacted | | | | |
| b755384c-3364-4592-98f5-1cd80bde69ff | Address Redacted | | | | |
| b7556270-bf45-4b27-8da3-52af83cf6643 | Address Redacted | | | | |
| b7556323-af01-4729-bcfe-290725d945e2 | Address Redacted | | | | |
| b7556646-7c65-431d-bb33-ffebdcdfe906 | Address Redacted | | | | |
| b7556dd3-e888-468b-9283-cda05c24fad8 | Address Redacted | | | | |
| b75590eb-9a9d-4853-bd1e-95eb68eb2a66 | Address Redacted | | | | |
| b7559484-d83e-44e0-93b5-60e6c4384a6c | Address Redacted | | | | |
| b7559a1e-a836-46d4-b864-9738899e4ebe | Address Redacted | | | | |
| b755a0d1-dde1-4a57-a076-0694437400a1 | Address Redacted | | | | |
| b755b7a8-7be4-47fe-b970-40a5a62a60f6 | Address Redacted | | | | |
| b755bd78-d525-46f6-867d-0abaea48490c | Address Redacted | | | | |
| b755da2e-e847-4ef8-a470-e7c4a6090c7f | Address Redacted | | | | |
| b755f2c3-4a13-4815-a1b6-caace946bdf6 | Address Redacted | | | | |
| b7560614-f407-49fc-8a5f-8aba75d39bfa | Address Redacted | | | | |
| b756089c-85e1-4833-90e6-296397525d69 | Address Redacted | | | | |
| b75644e5-21d9-4451-b4ac-ead4b6f17ab5 | Address Redacted | | | | |
| b7567064-43e3-4d17-886f-0b41919b5e2c | Address Redacted | | | | |
| b75681c0-978f-449d-8f05-7f8e55fe8d6C | Address Redacted | | | | |
| b7568e9f-afaf-485e-b002-b6b630529ef5 | Address Redacted | | | | |
| b75694de-fe6c-4bb8-bbbb-1aff4beba443 | Address Redacted | | | | |
| b75699f2-8bf6-47bd-a7b3-e6987b12c786 | Address Redacted | | | | |
| b756a10b-8b79-4400-b9f8-392398f58ee4 | Address Redacted | | | | |
| b756bb12-e610-499b-8852-fbbab747c9dc | Address Redacted | | | | |
| b756c0de-b6b4-4db5-9e6b-8fa296663a7a | Address Redacted | | | | |
| b756c1d0-b995-4045-a0bb-2eeeecf28d71 | Address Redacted | | | | |
| b756f082-02b5-4bc8-a551-c9e65bbb6b97 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b7571a1f-20e1-4e21-a67a-9ef47c0ad17C | Address Redacted | | | | |
| b7572a75-c611-47d6-b628-399090e7e873 | Address Redacted | | | | |
| b75746a2-9538-489d-8dfd-005a4a70071C | Address Redacted | | | | |
| b7575159-e765-4ec3-ac48-ee42647a12af | Address Redacted | | | | |
| b75772d9-30d8-4a9b-a796-4b9a2f205a58 | Address Redacted | | | | |
| b757a90b-ece3-4acd-83c7-600a841812a7 | Address Redacted | | | | |
| b757d237-68e8-4b06-8ee4-60c71808bc5e | Address Redacted | | | | |
| b757e9fe-1ba7-4321-8442-29a22ea4ba4a | Address Redacted | | | | |
| b7580315-d84c-4de0-9240-5534a1b66141 | Address Redacted | | | | |
| b7580723-4808-4df7-b4fd-a0e38f9e17d2 | Address Redacted | | | | |
| b7581721-5d70-4693-ad93-74da49eebdfe | Address Redacted | | | | |
| b758209e-744a-4839-aae1-2a1e8605ea0t | Address Redacted | | | | |
| b758290e-b55c-4aa5-b510-d37a297b23ed | Address Redacted | | | | |
| b7586c19-5cbf-45e9-abf8-cd02c68c6c9a | Address Redacted | | | | |
| b7586ddd-fa33-4a1a-a2c9-e39b970e30b6 | Address Redacted | | | | |
| b758b84b-779a-4015-a126-a28f5d762ca2 | Address Redacted | | | | |
| b758c3ab-69e2-41e1-a74e-8e55b99ec4d9 | Address Redacted | | | | |
| b758d499-3c1b-48e7-b5d2-0bebdf915aff | Address Redacted | | | | |
| b758e8b6-8804-46b5-9096-9121e9813fcd | Address Redacted | | | | |
| b758ef79-bac3-4c94-8dc3-654eb41b087d | Address Redacted | | | | |
| b7593a8d-b14b-4929-8f11-d589a42cd542 | Address Redacted | | | | |
| b7594c7c-d07d-4ff3-a69c-f92b1890fd38 | Address Redacted | | | | |
| b7595b60-ac81-4082-8045-ab52d4017f9a | Address Redacted | | | | |
| b75983e1-08db-480f-814f-0a8567db7a85 | Address Redacted | | | | |
| b759b3a9-627b-4411-b3cb-147e0410a700 | Address Redacted | | | | |
| b759b3c3-b8bb-4e7d-98be-bcbc33dd789d | Address Redacted | | | | |
| b759c58f-e703-44ba-8048-368f45b72af1 | Address Redacted | | | | |
| b759fc5f-4b80-4de3-bc28-a96ba1b86e72 | Address Redacted | | | | |
| b75a217f-984e-4706-9290-4125685afbeC | Address Redacted | | | | |
| b75a2eae-7171-42db-82dd-f64a053473c2 | Address Redacted | | | | |
| b75a3add-672b-40c7-bc4e-cfb886a78a9b | Address Redacted | | | | |
| b75ad337-afdc-4ae1-8822-fbcbb96aa1cd | Address Redacted | | | | |
| b75b151a-7479-4447-aa7c-0adafc5faff4 | Address Redacted | | | | |
| b75b1a75-07ca-4775-b0a0-2b3e208b2192 | Address Redacted | | | | |
| b75b39c5-bda8-43a7-8da9-1eb41ddef422 | Address Redacted | | | | |
| b75b4c58-abef-4212-9ecc-a686b37a4102 | Address Redacted | | | | |
| b75b4d0c-73b1-4295-bef9-d49ded563058 | Address Redacted | | | | |
| b75b57d3-0b2a-489d-a19b-a06a1625a081 | Address Redacted | | | | |
| b75b656c-396e-48c9-9f01-118ea299b646 | Address Redacted | | | | |
| b75b9736-16b8-4042-9b01-985ceebf68b6 | Address Redacted | | | | |
| b75bb1f3-0675-4ce8-b7da-9a7cc87d08f2 | Address Redacted | | | | |
| b75bf0e6-b543-4b6f-bc36-4f6b8f5bbfc2 | Address Redacted | | | | |
| b75c3117-95da-47a9-a6da-12fbc215d4e6 | Address Redacted | | | | |
| b75c65d7-8e27-434b-ac2a-2ab8ee8584e1 | Address Redacted | | | | |
| b75c695c-16c9-42e9-a65c-aceef241281a | Address Redacted | | | | |
| b75c8c16-2437-4a58-96a2-b62f63ef001e | Address Redacted | | | | |
| b75cbfc2-e012-47c7-a138-697d79fd9b7e | Address Redacted | | | | |
| b75d2040-2cb9-4e6f-bbc2-a5de8b09b27f | Address Redacted | | | | |
| b75d4151-f1b0-4945-94bc-2ed0c1f047c0 | Address Redacted | | | | |
| b75d484a-cf08-4229-a56d-62d40bd5deb1 | Address Redacted | | | | |
| b75d4bae-64e2-4c67-9b3c-ec5e19f6cb09 | Address Redacted | | | | |
| b75d7f83-5da9-492b-83dd-32968dc54da1 | Address Redacted | | | | |
| b75d8638-c4fe-42f3-9935-98751470868c | Address Redacted | | | | |
| b75d9e96-c808-4c19-866a-9f0f30c7d1ef | Address Redacted | | | | |
| b75dcda7-b1f3-47ef-bfc8-0e8943f47a8f | Address Redacted | | | | |
| b75e08b5-4b4e-4873-8bc5-534eed422c14 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| b75e1ae7-1f6b-4a83-9855-7f5d7338fb53 | Address Redacted | | | | |
| b75e1e4a-b392-43b9-b392-6cd318560fb4 | Address Redacted | | | | |
| b75e248c-e41a-46cd-9825-07fa5d5f930C | Address Redacted | | | | |
| b75e6c71-7564-4674-8c89-3ac334280bdb | Address Redacted | | | | |
| b75ec6e8-7b6d-4b41-8f8d-18c849b08a48 | Address Redacted | | | | |
| b75ed0eb-5497-46b5-8113-c82f7ff2d78d | Address Redacted | | | | |
| b75ee634-2764-4d14-83af-245082604d12 | Address Redacted | | | | |
| b75eedef-b0b1-4cb8-a539-6241ecddb817 | Address Redacted | | | | |
| b75f6e49-4be5-4118-b397-61d0898cd29c | Address Redacted | | | | |
| b75f79f9-4601-402a-98ea-1fd7c7988f8c | Address Redacted | | | | |
| b75f966e-7517-4581-b47f-f23661d74f26 | Address Redacted | | | | |
| b75f9fb8-8376-4b90-ab90-e8c4468a578d | Address Redacted | | | | |
| b75fa058-86e4-46c3-9ef2-ffeda337929a | Address Redacted | | | | |
| b75fd77a-0050-45d5-a868-48afe3135bcb | Address Redacted | | | | |
| b7600327-e487-46b2-b654-cec9dc515464 | Address Redacted | | | | |
| b7601d5e-8afb-4d54-be27-5b93d2b10f20 | Address Redacted | | | | |
| b7602003-016a-450b-a3bc-935a9c1d9132 | Address Redacted | | | | |
| b7602ade-f151-47e1-83ba-e0c15ec0593d | Address Redacted | | | | |
| b76054a2-c9fe-4988-b0db-2a712f567538 | Address Redacted | | | | |
| b7605d2b-08f1-4d0f-90ed-92b64844683e | Address Redacted | | | | |
| b7606598-73f6-430c-aa23-41b0a9fc23ae | Address Redacted | | | | |
| b7607099-402d-4826-901a-044f8800aa06 | Address Redacted | | | | |
| b760b2e0-ae64-486c-8560-898fc0524ae6 | Address Redacted | | | | |
| b760c8fd-8755-4e15-baf7-322cb54ecf5b | Address Redacted | | | | |
| b760d893-fb8e-4f90-9161-0e1d543ed8d7 | Address Redacted | | | | |
| b761070c-d268-4fe0-a20b-2108a0fbc665 | Address Redacted | | | | |
| b7616945-f2b8-4af6-b14f-ac0f92ac9aa8 | Address Redacted | | | | |
| b76170e7-619d-4718-96a0-4139538b06fa | Address Redacted | | | | |
| b761a6de-5227-4995-8b92-7e26fdfe350f | Address Redacted | | | | |
| b761a788-061d-4e05-9731-eefd53fe5a75 | Address Redacted | | | | |
| b761e511-c05b-4502-9c1c-ee205d692897 | Address Redacted | | | | |
| b761e704-da2d-4016-9214-d64f7653ff42 | Address Redacted | | | | |
| b762305e-6cc8-4497-9f50-196fa773831C | Address Redacted | | | | |
| b76244c0-d956-4d7b-a7ad-c86a1501f422 | Address Redacted | | | | |
| b7625ab1-dbd4-401c-8259-d6f49b550b96 | Address Redacted | | | | |
| b76281e4-7b13-440a-be95-b47086b744f1 | Address Redacted | | | | |
| b7628e61-291b-46a9-b26d-d301618588fc | Address Redacted | | | | |
| b762a0fa-8ba4-4db0-8b79-c3549a629902 | Address Redacted | | | | |
| b762b1b4-f773-4b10-9f02-9ed70da63865 | Address Redacted | | | | |
| b762f3bd-3f14-4a41-9650-0a7f97821235 | Address Redacted | | | | |
| b76301a9-7b4f-47d0-b42e-7b2cde08329a | Address Redacted | | | | |
| b7630532-4853-4a87-aa8f-f1db6546760€ | Address Redacted | | | | |
| b763b526-a9a9-4d88-b8a2-8e73571e2ada | Address Redacted | | | | |
| b763b724-2d63-41a2-a446-6a164157c0b5 | Address Redacted | | | | |
| b763cfcd-864d-4613-b2f2-80e49245bf8e | Address Redacted | | | | |
| b763f592-703d-41be-b6df-210913e2728b | Address Redacted | | | | |
| b7642c07-2fc7-4ca1-86d7-e8bff105f13C | Address Redacted | | | | |
| b7643c47-179b-4c17-aa97-044f31632d25 | Address Redacted | | | | |
| b7643f82-8fd8-47f8-9490-32f39fbb68b8 | Address Redacted | | | | |
| b7648083-b807-4672-b1af-31a61a6480b7 | Address Redacted | | | | |
| b7648d63-9b79-4101-8296-1f903fa2b585 | Address Redacted | | | | |
| b764ac9b-0343-49a7-8b75-9556ae00f6be | Address Redacted | | | | |
| b764bc5d-f979-4b30-a4a6-e28943d972ac | Address Redacted | | | | |
| b764bf9e-d68b-4afb-ac2b-ab7610495312 | Address Redacted | | | | |
| b7650042-92e5-411e-b860-d627c9b07268 | Address Redacted | | | | |
| b765033f-a742-4881-a65d-5ab1a13034e0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b765059c-2f98-466f-8abf-d9de72b9f02f | Address Redacted | | | | |
| b76525dc-3ff1-491c-9bde-58b7e5361235 | Address Redacted | | | | |
| b765334a-82ee-403b-9739-51d80a16ee19 | Address Redacted | | | | |
| b7653a86-2855-464c-8463-74e13a8be27a | Address Redacted | | | | |
| b7653ff5-fdef-44ad-ae61-28de5ec7d377 | Address Redacted | | | | |
| b76566d0-ea7b-4092-ac22-5908a538ed92 | Address Redacted | | | | |
| b76586a9-f690-4b6c-b319-036bbd3a92c7 | Address Redacted | | | | |
| b7658a1b-c025-45b4-95cc-3e9b78ab8d7f | Address Redacted | | | | |
| b765a1e7-16ab-4bc3-9556-b9f72062b2c9 | Address Redacted | | | | |
| b76605ea-42fb-4e32-a8ec-fa2acfb44c34 | Address Redacted | | | | |
| b7664fe4-c607-4bd8-a740-9b2fbd5a0fc9 | Address Redacted | | | | |
| b7665896-a516-45eb-94d4-adf5b1951e7f | Address Redacted | | | | |
| b76673ee-544d-477b-8f10-709cfe6eb872 | Address Redacted | | | | |
| b7668ad7-de6c-493b-80f9-732de2e868fd | Address Redacted | | | | |
| b766a3f5-2429-4843-bf1c-7253d3a85acc | Address Redacted | | | | |
| b766ffba-68f3-43cc-84dd-a76d23f10bb9 | Address Redacted | | | | |
| b76746a7-61ac-425a-b61d-ffba489a7d06 | Address Redacted | | | | |
| b7675298-f1bf-4d39-9d68-feab897eee67 | Address Redacted | | | | |
| b7675c07-b527-4f43-bbb8-e8e46ca99225 | Address Redacted | | | | |
| b76761fb-638e-4a61-81af-21a7c723cafe | Address Redacted | | | | |
| b7678687-ddbc-4424-9d11-679e3b80ae2d | Address Redacted | | | | |
| b767b35b-31b7-4314-9f4a-ca27dceb7300 | Address Redacted | | | | |
| b767b4ad-60d2-492e-84e7-e82a32d96b5c | Address Redacted | | | | |
| b767b53e-f7db-4f1d-91c0-c5044bd5eb18 | Address Redacted | | | | |
| b767d7bc-0c0c-4491-bd7e-ec7aae01980d | Address Redacted | | | | |
| b767e3a5-57ef-43b6-9b09-6476c8415e9e | Address Redacted | | | | |
| b767e3a8-8f51-4e72-bf15-5b5a004950e5 | Address Redacted | | | | |
| b7680a6d-29c3-460e-9682-91e0bd49f0e5 | Address Redacted | | | | |
| b76859cf-724e-40a9-98a6-900eea79ba22 | Address Redacted | | | | |
| b76883a7-b809-43e1-8723-5700d83cf5cd | Address Redacted | | | | |
| b768a333-7655-428c-b188-90a6d5d8a2a0 | Address Redacted | | | | |
| b768ece9-ea41-49e5-9282-5fa159fbb934 | Address Redacted | | | | |
| b76903b7-30ba-4a39-9755-e0c43b6db7cf | Address Redacted | | | | |
| b7692c03-dad7-45b3-80b6-1f8d5bfab904 | Address Redacted | | | | |
| b769308c-e928-4e10-9fef-c4bba92331d4 | Address Redacted | | | | |
| b7693761-0cf8-411a-a4d5-bd9f9896078e | Address Redacted | | | | |
| b7694f2d-a206-48d1-897b-6727f533fa86 | Address Redacted | | | | |
| b7694fa8-4264-4472-bd8a-55a4e4f52fdf | Address Redacted | | | | |
| b76988b9-b872-4cd9-b3b3-a40a6af5939b | Address Redacted | | | | |
| b7699563-24d9-48ff-ae7a-a838203c05e5 | Address Redacted | | | | |
| b7699901-4a3f-4a5f-84e7-2489d4756a58 | Address Redacted | | | | |
| b769a3cd-628f-4bdd-b9f7-1d8b5ae95ef6 | Address Redacted | | | | |
| b769bcb9-a0db-49ec-a67a-bc620a991b76 | Address Redacted | | | | |
| b769ddd7-0759-4f0d-8569-8e273869bae0 | Address Redacted | | | | |
| b769e257-3c29-4d3b-a44f-68035e373319 | Address Redacted | | | | |
| b76a1adc-026b-4aee-b050-32d5a779a10e | Address Redacted | | | | |
| b76a99d3-34a0-4bcf-8402-ee33620a6c52 | Address Redacted | | | | |
| b76aa8b8-a11a-44a1-b0fd-c69ae8efc3c5 | Address Redacted | | | | |
| b76ad39d-95f7-46d2-85fd-94368817e197 | Address Redacted | | | | |
| b76ada18-e210-4590-af31-20369def854b | Address Redacted | | | | |
| b76b054e-6a3d-48a9-b8d2-6627f1725ce4 | Address Redacted | | | | |
| b76b073c-a3b7-4b8a-9bfe-375d9cb1b80c | Address Redacted | | | | |
| b76b0796-0c80-41ee-a739-399f0a0fc8f0 | Address Redacted | | | | |
| b76b23f2-e86a-423c-b8c3-3d58102bdd36 | Address Redacted | | | | |
| b76b5918-033d-4045-9ae0-d0ce440fc25a | Address Redacted | | | | |
| b76b6723-ff04-4740-a582-f02ed828652b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b76b74e5-1caa-4d69-81bc-5eb0c6c7ff2d | Address Redacted | | | | |
| b76b8391-c205-4f64-8378-3ead3db9487e | Address Redacted | | | | |
| b76b96c8-e578-4c05-aa36-fea9ccfd8848 | Address Redacted | | | | |
| b76bba77-97a4-4964-86f1-6618329d5a04 | Address Redacted | | | | |
| b76bd93d-aa85-4c46-8ed4-1da47b8cfd14 | Address Redacted | | | | |
| b76bfbb4-3a82-4d56-a901-d966696d4a12 | Address Redacted | | | | |
| b76c6ac8-a8c7-4f50-bbcb-a3edc480721d | Address Redacted | | | | |
| b76c750c-d96c-44d6-b717-d2b0f20fc20c | Address Redacted | | | | |
| b76c799f-e8fc-47bb-9272-41a5480f8cf1 | Address Redacted | | | | |
| b76cac20-ad4f-4159-b492-29c5176e850c | Address Redacted | | | | |
| b76cc021-8a53-4be5-8b2b-a1de53fd4f36 | Address Redacted | | | | |
| b76cd45d-dcd3-490d-b09c-4655a497f71a | Address Redacted | | | | |
| b76cd5df-dc81-44e3-b313-3fa2cbc3b78f | Address Redacted | | | | |
| b76ce812-ae2e-4df5-a78e-473816040937 | Address Redacted | | | | |
| b76cef2f-3646-44bd-ab58-1805f453588c | Address Redacted | | | | |
| b76cf73b-e7df-41c3-b63a-63a5fd8db7ab | Address Redacted | | | | |
| b76d02a8-31b5-4823-9910-12ce0b917b85 | Address Redacted | | | | |
| b76d0f5e-2aec-4db5-8230-b5ad480e14f1 | Address Redacted | | | | |
| b76d12e2-ee76-401d-8e68-b4ec31c82626 | Address Redacted | | | | |
| b76d4c78-e12b-49f5-85cb-2ca5495f04be | Address Redacted | | | | |
| b76d5c31-ca38-4554-a7f0-bf80b6717907 | Address Redacted | | | | |
| b76d8044-4145-498c-9087-fb04086f748l | Address Redacted | | | | |
| b76dbf36-ed0d-45a0-bc93-168736c75889 | Address Redacted | | | | |
| b76e0de3-cdee-4185-a2c8-d8c28a8cb72d | Address Redacted | | | | |
| b76e3dc5-6597-44f0-a8d5-6a3624257b00 | Address Redacted | | | | |
| b76e63f7-0c9f-4128-9d54-644e0414002f | Address Redacted | | | | |
| b76e73b4-55e0-4d99-b3e9-e8e16ff88e98 | Address Redacted | | | | |
| b76e760c-4c46-4655-b4d8-9c813d004661 | Address Redacted | | | | |
| b76eacc8-08fc-4d92-8928-f61e292d278a | Address Redacted | | | | |
| b76eb855-5d35-47e6-93b1-06e947ba2cef | Address Redacted | | | | |
| b76ebbf8-2847-4e85-9554-51f0c2d99ebd | Address Redacted | | | | |
| b76edd4f-fa11-40af-9f24-1945d0aa8675 | Address Redacted | | | | |
| b76eec80-3004-4c0a-8d8a-0a27a73297ba | Address Redacted | | | | |
| b76f01c9-c110-47da-9856-0b7e8f3879c6 | Address Redacted | | | | |
| b76f1c53-ff55-4311-94d7-1f19b4c0e28f | Address Redacted | | | | |
| b76f2728-8708-4a9c-b09e-72aa6f4c1f98 | Address Redacted | | | | |
| b76f3192-4173-4314-b8f2-9f118ac01f4b | Address Redacted | | | | |
| b76f59eb-184c-42a6-bc7d-82effb10efc0 | Address Redacted | | | | |
| b76f898b-ec41-4b25-a3b8-02f5ec872cb2 | Address Redacted | | | | |
| b76f9bce-233b-4731-9fde-031db3527409 | Address Redacted | | | | |
| b76f9ffc-ffcc-4bc2-ae95-dc202bd4cbfb | Address Redacted | | | | |
| b76fa754-4a55-4c1f-977d-6dde6ceb2c2c | Address Redacted | | | | |
| b76fd0fc-cdb9-4e48-8f59-abe9ce79e841 | Address Redacted | | | | |
| b76fd22d-0648-4712-a51c-39217d683839 | Address Redacted | | | | |
| b76fe668-9f39-436e-ba7a-1f06ee36a834 | Address Redacted | | | | |
| b7702697-a280-40c0-88a9-0f839601ec22 | Address Redacted | | | | |
| b7706ada-0eb2-44ec-b42f-226e1d594005 | Address Redacted | | | | |
| b77071d8-dbd8-4737-9282-3d6a655d7cfc | Address Redacted | | | | |
| b770a72e-1b80-4551-9f11-518faa91d656 | Address Redacted | | | | |
| b770cf18-3ff6-46df-9270-af15532635c9 | Address Redacted | | | | |
| b770de3c-d5be-4fb9-bbd2-04436523f3cf | Address Redacted | | | | |
| b7711498-0941-4525-af3e-22230adaaa8a | Address Redacted | | | | |
| b77128b9-d821-45f5-b689-2fbd879e3048 | Address Redacted | Page 7290 of 10184 | | | |
| b77151e4-2ae8-41f2-bae6-0167d5457253 | Address Redacted | | | | |
| b7717540-ee88-47d9-87ee-82243c51b9da | Address Redacted | | | | |
| b7718b80-1513-416a-8ff0-2d41e8affa46 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b7719c16-7df5-4d7c-8d3b-3f8e27aa8c9f | Address Redacted | | | | |
| b771c5cb-a417-4965-9562-b3d1fbd43923 | Address Redacted | | | | |
| b771e375-4109-411f-908b-986e4a032cf2 | Address Redacted | | | | |
| b7722c69-443b-4e2a-9b48-df8e80322100 | Address Redacted | | | | |
| b7723b5b-9673-421f-a1c4-4e1bd1df61a6 | Address Redacted | | | | |
| b772554a-11ec-443e-b9f7-4cd8045d0a6d | Address Redacted | | | | |
| b77299b8-0ce4-40a5-85f8-ea652da3a5b0 | Address Redacted | | | | |
| b772a9b0-5c94-4f45-ace9-943a7a4a6336 | Address Redacted | | | | |
| b772f69d-9a48-4606-bdf6-d7b189d8b3b7 | Address Redacted | | | | |
| b772fc78-3be8-474b-917c-df59ad3cdee3 | Address Redacted | | | | |
| b772fd2e-ca9b-4876-8d0a-b7208d62faa9 | Address Redacted | | | | |
| b77334b3-1a5c-4ac8-a57e-547dcdeac1ce | Address Redacted | | | | |
| b7736cba-4926-4f53-a0fb-9819b81b1ddb | Address Redacted | | | | |
| b77373c8-b14a-4bdf-b18c-75c8ff9d8756 | Address Redacted | | | | |
| b773a029-8c5a-4a1f-ba43-6ecf9aa5e229 | Address Redacted | | | | |
| b773bb1b-ca6b-4502-a4c6-6b3816ffe2af | Address Redacted | | | | |
| b77431bf-8d76-44c2-8c85-c1580988cd87 | Address Redacted | | | | |
| b7743b27-c652-43a7-9404-b6a04e327237 | Address Redacted | | | | |
| b77441dc-61c2-46d4-9ced-b57116fdb8e3 | Address Redacted | | | | |
| b7744e99-a70d-4891-8e9e-7791c8fe39db | Address Redacted | | | | |
| b7744f31-7bdb-4ab2-a6ad-8ea6abd899b6 | Address Redacted | | | | |
| b77471cb-9887-4b6b-9680-f3d1608580a3 | Address Redacted | | | | |
| b774aa04-d965-452f-b2d7-18b30b385b23 | Address Redacted | | | | |
| b774ae5e-63f3-4677-8740-731f44a6faeb | Address Redacted | | | | |
| b774bffa-aed1-4ac1-ac9e-17099c62cecd | Address Redacted | | | | |
| b77505ba-713b-45f2-9a48-c24ad52decb2 | Address Redacted | | | | |
| b7752033-5435-4771-8049-5242c6afe72e | Address Redacted | | | | |
| b755785d-2ca3-4817-892c-c622c9dbd6aa | Address Redacted | | | | |
| b775a56b-f3d8-4dea-b6fb-12a1fd20e1bf | Address Redacted | | | | |
| b775cc45-4e30-4aa6-8d5e-70531f2e2dee | Address Redacted | | | | |
| b775d3f1-4f61-4c68-a8de-796de56cc683 | Address Redacted | | | | |
| b775d9e0-bce6-4c67-9ea9-bd327528a5af | Address Redacted | | | | |
| b7764227-bd22-40a0-8030-982aa376e4d9 | Address Redacted | | | | |
| b765836-9a94-4493-ba3f-3a4a3b61cdc6 | Address Redacted | | | | |
| b7765cad-d7f0-4580-a123-de403d3a8b65 | Address Redacted | | | | |
| b7767577-ef27-45a2-b0e3-afad8c17f4b6 | Address Redacted | | | | |
| b77682c4-5570-4477-a3b0-433469a73e75 | Address Redacted | | | | |
| b776b191-7648-4ba5-b284-547ae768f9fe | Address Redacted | | | | |
| b77735c9-fe84-4e2e-8a96-40d4368c5a08 | Address Redacted | | | | |
| b7773775-ce3f-4a42-b64d-f539fd02ba71 | Address Redacted | | | | |
| b7773f60-eff0-4736-a3ee-2a4398885442 | Address Redacted | | | | |
| b77775e2-6a8f-42d8-931a-486505616071 | Address Redacted | | | | |
| b7778d1f-346f-43a5-972e-e92cb1dd3064 | Address Redacted | | | | |
| b7779c5f-b2b1-4220-a0d0-f8855897a8f3 | Address Redacted | | | | |
| b777c427-b9fa-4765-89a6-569f8eee3283 | Address Redacted | | | | |
| b777cc2a-814a-4242-9e15-3d2f68c01a78 | Address Redacted | | | | |
| b777d82e-f1dd-4af3-8c84-2fde1c6aae7d | Address Redacted | | | | |
| b777dcd5-7bb6-4175-938b-805bc957004f | Address Redacted | | | | |
| b777df66-c014-4dec-9219-a255d6e5f863 | Address Redacted | | | | |
| b777f526-6d8f-4d2b-bfe9-8bbcfdbabb5b | Address Redacted | | | | |
| b7781dc3-4605-42bd-bc18-30edb4fdda05 | Address Redacted | | | | |
| b7782267-80d0-4071-b156-cb5ce4acb3c7 | Address Redacted | | | | |
| b778414e-4486-428c-99fb-765c60b4cea1 | Address Redacted | | | | |
| b77855d8-3ce9-4792-bafd-10dcc08b92ca | Address Redacted | | | | |
| b7787138-2e81-4531-9098-8ddc6df4fa2c | Address Redacted | | | | |
| b7788a47-6ed7-484f-90af-31d009d5c47c | Address Redacted | | | | |

Page 7291 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b7789a4a-8fd9-48ac-a25f-3c422b5d1b77 | Address Redacted | | | | |
| b778a9e4-98a6-4538-bf8f-8439f32b183e | Address Redacted | | | | |
| b778b903-0f63-4ed3-becf-63aaaaec9903 | Address Redacted | | | | |
| b778c55f-84f0-4b85-93c9-c93d4e4c2ffe | Address Redacted | | | | |
| b778f85c-9227-4a28-97e3-63e3f61aeb6e | Address Redacted | | | | |
| b77951c2-1ec1-4fb9-83e1-3ecb46eda5e9 | Address Redacted | | | | |
| b77952d8-5b65-46a0-98d8-a7b4a9c808a0 | Address Redacted | | | | |
| b77952ec-97f7-4e4d-bf1a-0f51d99406b0 | Address Redacted | | | | |
| b7795662-6036-4124-beac-9a272665889a | Address Redacted | | | | |
| b7795b2a-8233-4337-b874-a47eb1ee6c7b | Address Redacted | | | | |
| b77985f0-1e56-4511-b17b-ef3b31fa94a5 | Address Redacted | | | | |
| b7798cbe-96a9-42aa-8458-66640d00ec39 | Address Redacted | | | | |
| b779a149-8170-4594-8dfb-2509472375e5 | Address Redacted | | | | |
| b77a40d5-9b32-4485-ba94-6c1808b43354 | Address Redacted | | | | |
| b77a6032-8432-42f6-be8e-292bd2723d94 | Address Redacted | | | | |
| b77a70e6-20a7-4a30-b641-0a773a6c9b73 | Address Redacted | | | | |
| b77ac97a-a26c-46ce-9d66-e73851b85b2c | Address Redacted | | | | |
| b77ad7c5-26e9-4e84-83ae-737c48b6b922 | Address Redacted | | | | |
| b77ad7e6-8fbb-4b5f-adc1-c685a673d528 | Address Redacted | | | | |
| b77add5a-b029-44dd-831c-5b74fa494831 | Address Redacted | | | | |
| b77ae497-56e7-44e5-8ea6-fa8b3daba78c | Address Redacted | | | | |
| b77ae53d-568e-4af6-89fd-eac9bc3e0d34 | Address Redacted | | | | |
| b77ae7d9-bb4e-4b7f-818d-e1f1960e2593 | Address Redacted | | | | |
| b77ae804-047b-42d8-b27f-a7171ea0f789 | Address Redacted | | | | |
| b77b0dc3-71c2-4511-a861-98b545760251 | Address Redacted | | | | |
| b77b2a88-ac5d-4814-8d8b-2e2073e2ce4a | Address Redacted | | | | |
| b77b2c97-5f4f-4c0c-927f-a54adc6ef29f | Address Redacted | | | | |
| b77b4b0e-00ef-48f8-86e5-d8db4c928511 | Address Redacted | | | | |
| b77bae37-0c4b-4fa8-bd78-eab780d109f8 | Address Redacted | | | | |
| b77bf2ea-745b-44cd-bab0-fee7db1b8467 | Address Redacted | | | | |
| b77c110a-0880-49d7-8320-2dcf6fde51f8 | Address Redacted | | | | |
| b77c1310-ae18-400b-86bb-ee8b213db9b1 | Address Redacted | | | | |
| b77c1952-6a39-4eda-9dd0-fb5e9ef02359 | Address Redacted | | | | |
| b77c2128-7f73-46f2-ae8c-023d088904f5 | Address Redacted | | | | |
| b77c2427-fc4c-4e1c-b311-be930f8c9523 | Address Redacted | | | | |
| b77c5b40-e5f5-49cb-8c8d-80220c86d14a | Address Redacted | | | | |
| b77c6d61-4d7b-4bab-b409-b322929d11e4 | Address Redacted | | | | |
| b77d2c68-fbd2-44db-ac8f-37771c3a907c | Address Redacted | | | | |
| b77d56ad-495f-4330-8d9f-6fd2ed2466fd | Address Redacted | | | | |
| b77d6edf-ad43-40cb-b454-6b3887840871 | Address Redacted | | | | |
| b77da049-ed29-4153-9f2f-b054e05451b6 | Address Redacted | | | | |
| b77dbc6f-267e-43f5-a7ae-3104233e2af5 | Address Redacted | | | | |
| b77dcd7a-584e-4c23-bdeb-920786781041 | Address Redacted | | | | |
| b77dd245-da65-43cb-9392-6d0c802969d7 | Address Redacted | | | | |
| b77dd39f-ee08-4e50-b1f6-a88505a76e55 | Address Redacted | | | | |
| b77de056-c78e-4ecd-ab15-e08c54ac2503 | Address Redacted | | | | |
| b77dec36-2b06-48e6-a3c2-fd2c5681a304 | Address Redacted | | | | |
| b77dfe6a-6f01-44be-a88a-204f020a6de2 | Address Redacted | | | | |
| b77e2a57-46cc-4c12-a1f5-d839cb6cfd9a | Address Redacted | | | | |
| b77e301a-c521-4191-a8a1-e43a31154cae | Address Redacted | | | | |
| b77e3777-e1f3-4d1c-9703-71270e282a52 | Address Redacted | | | | |
| b77e4847-94b3-4e1b-b5dd-558bc3fdc593 | Address Redacted | | | | |
| b77e4ea4-7203-491f-a830-a0954bd68b57 | Address Redacted | | | | |
| b77e8999-c5b3-45f2-ba44-f877c65cc379 | Address Redacted | | | | |
| b77e8c32-4804-43a2-b90a-b62ee80ca991 | Address Redacted | | | | |
| b77e9b55-b018-4650-a9d4-766040cfa114 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| b77ea5e3-4c35-4efc-980a-4f1afed57cbf | Address Redacted | | | | |
| b77f100b-a2d5-405d-a94e-43fe993feadc | Address Redacted | | | | |
| b77f185d-d626-46dc-bc22-5ff41996fb0f | Address Redacted | | | | |
| b77f4ea1-8c16-4f87-8328-8f452444bc7f | Address Redacted | | | | |
| b77f6981-2200-47e1-b04b-a36130a0dbe3 | Address Redacted | | | | |
| b77f6b3c-4211-4e1e-b056-0177fb85c795 | Address Redacted | | | | |
| b77f8732-2bcb-43df-a330-a5c2612fd762 | Address Redacted | | | | |
| b77f9297-794d-4aed-8870-7bc37beb792c | Address Redacted | | | | |
| b77f92b2-6eed-4dfa-9c43-0be8d0bdeda3 | Address Redacted | | | | |
| b77f9b7c-f4c7-4d7e-81a5-9425d84a2b0b | Address Redacted | | | | |
| b77fac02-6e00-421c-a368-4896efd78921 | Address Redacted | | | | |
| b77fb121-d8c7-4840-a79b-54fb115709ae | Address Redacted | | | | |
| b7800079-4ea4-4926-965a-17f925ff4992 | Address Redacted | | | | |
| b7801033-77dd-421d-aec7-51c27040c058 | Address Redacted | | | | |
| b78011e2-dee4-434e-b137-5580306d29f1 | Address Redacted | | | | |
| b7803255-d3f9-4a4d-a5c8-dcda833f1061 | Address Redacted | | | | |
| b7804109-4a4f-4e93-b119-eeeca9e39709 | Address Redacted | | | | |
| b7804a24-9ffc-48f6-ad34-7f0e2e0bdde6 | Address Redacted | | | | |
| b78073e0-8b91-4ec0-8e30-caefa493b4fb | Address Redacted | | | | |
| b780a556-6f7b-4691-b2dd-3db0532c0a29 | Address Redacted | | | | |
| b780a77e-eef6-480c-8216-4d3fa5d9e911 | Address Redacted | | | | |
| b780d9b6-5678-4f55-9141-75613c47b10b | Address Redacted | | | | |
| b78108c9-8f51-422f-a98f-4dcc4308daff | Address Redacted | | | | |
| b7810b3c-cfe3-47a4-b75c-9673027fef0b | Address Redacted | | | | |
| b7813a41-8547-4e73-a81c-2e4fad3261fc | Address Redacted | | | | |
| b7814377-6a81-49f2-b632-54bdf32887d6 | Address Redacted | | | | |
| b7814818-664e-45fe-b1cd-8489ae6ecb33 | Address Redacted | | | | |
| b781551c-c679-4d92-9d39-7d0d412b2a02 | Address Redacted | | | | |
| b781b7dd-a02f-4dee-9947-78fbb5bea66e | Address Redacted | | | | |
| b781cf8f-41a1-48af-99b2-72867562128c | Address Redacted | | | | |
| b781cfb6-f22c-4549-9f21-99bab512b89f | Address Redacted | | | | |
| b781db18-4e6e-4e55-9686-e77bb46af05a | Address Redacted | | | | |
| b781efa1-bdf3-4a30-8698-29b23bbd2500 | Address Redacted | | | | |
| b781f12f-885c-40ea-9cdc-e597a0691627 | Address Redacted | | | | |
| b782030a-3d1c-4bbf-9912-5966de004b1c | Address Redacted | | | | |
| b7823512-5df1-46ee-a7f3-e849721902ac | Address Redacted | | | | |
| b782555b-9bb6-4537-8605-5f756e6d5d26 | Address Redacted | | | | |
| b782566f-a252-44d2-9081-5d8fe9b161d6 | Address Redacted | | | | |
| b782776a-8d38-4bbe-91bd-c1d91d55bdb8 | Address Redacted | | | | |
| b782db19-aaf1-4589-9d84-78c47b3f7ba8 | Address Redacted | | | | |
| b782fc72-e0b7-4152-9be3-634aa2a58242 | Address Redacted | | | | |
| b7830759-c8e6-476e-8a63-feafb07e01a7 | Address Redacted | | | | |
| b78376a6-0bb7-449b-b83f-2a5dec94629e | Address Redacted | | | | |
| b783968e-cee4-48a8-945d-4842bb5d2bd4 | Address Redacted | | | | |
| b7839b1b-15e3-4409-9743-8cb38769c9ba | Address Redacted | | | | |
| b783e0ac-cb2b-45b1-9262-dddfa44743b6 | Address Redacted | | | | |
| b783e21e-e1c2-4be8-92ce-bf42a46cd9bf | Address Redacted | | | | |
| b7843a9c-19a2-4c21-8b32-466c8f5a8c06 | Address Redacted | | | | |
| b7844629-dfbe-4c0e-b22d-628cbcb1a396 | Address Redacted | | | | |
| b7849277-8a6f-45aa-9bdf-6a19635365aa | Address Redacted | | | | |
| b784a289-f05c-46eb-9deb-853eaf908723 | Address Redacted | | | | |
| b784cf36-3074-4fd5-9a9d-6eca809e121f6 | Address Redacted | | | | |
| b784cf8d-4760-4107-b14c-f3feaf332e03 | Address Redacted | Page 7293 of 10184 | | | |
| b784d09c-dfdd-4590-8020-bffcc913729f | Address Redacted | | | | |
| b784faf0-b96c-420b-9e27-c8b70246cace | Address Redacted | | | | |
| b7850c58-462b-4de5-99a7-c25e3d7c689d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b7851776-79fe-4962-8849-ff211c8131e0 | Address Redacted | | | | |
| b7852bc8-4e0b-4cd3-b4e9-a6d7aaaef771 | Address Redacted | | | | |
| b78531ad-1e07-4e46-a0af-d703faeca8c4 | Address Redacted | | | | |
| b7856232-ec2b-42e7-b63c-4b39d2a15ae4 | Address Redacted | | | | |
| b785adec-ca7c-4a13-8ee0-b043187195af | Address Redacted | | | | |
| b785b246-a5b5-441d-8044-bffab8a8d22a | Address Redacted | | | | |
| b7860d05-ebe8-4fab-8ede-1b989e90c43f | Address Redacted | | | | |
| b7862b51-bdea-45c3-a645-d4326314315e | Address Redacted | | | | |
| b786423d-9456-4529-a112-b3d8e89e5efb | Address Redacted | | | | |
| b7865244-026d-438a-a05c-0591e5eff05c | Address Redacted | | | | |
| b7865cc1-4726-4b8f-b95f-928961966128 | Address Redacted | | | | |
| b78665f1-fd85-486c-9f82-ab5cdc3d840b | Address Redacted | | | | |
| b7866fae-1616-4786-b6a7-e472b7baedf8 | Address Redacted | | | | |
| b7868b68-a54d-4c7e-8d5e-e84e6e32ef11 | Address Redacted | | | | |
| b7869b1a-7a60-4778-a352-d63f44fc8d38 | Address Redacted | | | | |
| b786d113-0fe7-42eb-bb18-afc07c2c9dac | Address Redacted | | | | |
| b786d724-7ab0-4c18-81a5-a2dfa6ef4d4d | Address Redacted | | | | |
| b786deb1-5cab-41d6-b5b5-4defd226218f | Address Redacted | | | | |
| b786ef27-e20a-4b0b-ae3b-ba268c8a483a | Address Redacted | | | | |
| b7871b4f-d5d7-499e-bad1-18edc4ea6e2e | Address Redacted | | | | |
| b7872061-482e-4ca6-8af0-be10ff4db8d7 | Address Redacted | | | | |
| b7872e5f-8839-416e-ac46-110bd2c81398 | Address Redacted | | | | |
| b78738fe-7b7d-44a4-8d55-0276d0631bde | Address Redacted | | | | |
| b7874ef7-ccd9-44e2-af71-10947ded742e | Address Redacted | | | | |
| b7875448-20d5-4864-ba3a-056131156dbe | Address Redacted | | | | |
| b787553d-0895-43f0-bfb7-ce107e363936 | Address Redacted | | | | |
| b7879d43-474b-4c30-94fd-dc7b897af1f1 | Address Redacted | | | | |
| b787e01c-bf26-452f-98ab-17889ebbb074 | Address Redacted | | | | |
| b787e928-7e1d-4098-a2b6-9e289ae202da | Address Redacted | | | | |
| b7881304-c384-4ccc-9b48-e5a8e8c0c9cd | Address Redacted | | | | |
| b7889904-2c90-4974-bcfe-76128f45c6b7 | Address Redacted | | | | |
| b788a76b-d86f-4ec0-a79f-4ace3da650fb | Address Redacted | | | | |
| b788a944-6ca4-420d-a3db-10106ff151d5 | Address Redacted | | | | |
| b788ada5-76df-45dd-9311-968103f625ec | Address Redacted | | | | |
| b788af2e-9a4b-4455-b532-bec9709a7654 | Address Redacted | | | | |
| b788c236-da09-4d02-b53e-2c1aa88786ea | Address Redacted | | | | |
| b788d4bf-354c-4c83-8762-81d0fd5acf5b | Address Redacted | | | | |
| b788e1d2-85f1-4a57-869f-10edced456c6 | Address Redacted | | | | |
| b78928ac-5920-42a1-935b-98c25721b85b | Address Redacted | | | | |
| b789393a-0080-429a-bde2-21ca730c45f1 | Address Redacted | | | | |
| b789e2e9-63f9-48ed-874d-b8be48d0258a | Address Redacted | | | | |
| b78a4cc5-68ba-49a1-acad-f6610ab6aacf | Address Redacted | | | | |
| b78a523d-de6a-4f9e-80cc-ca82a67f52a3 | Address Redacted | | | | |
| b78a61f8-d0e3-46f8-93e6-93e76c0ca675 | Address Redacted | | | | |
| b78a9ce3-6024-47bb-8531-2074bc1b30a6 | Address Redacted | | | | |
| b78a9ecc-84e7-4fdb-b7d5-40da140128c1 | Address Redacted | | | | |
| b78ab629-4201-467c-8421-d68411c8163f | Address Redacted | | | | |
| b78acb01-54ab-4c1d-8b86-c368beed9bc5 | Address Redacted | | | | |
| b78ad3b2-a161-4749-a0c1-f340bb89aa98 | Address Redacted | | | | |
| b78aff4a-1851-423e-8702-8fddaad91007 | Address Redacted | | | | |
| b78b06fb-6f0c-4e49-bfb6-c92b19698a79 | Address Redacted | | | | |
| b78b8b5a-e360-4ce2-a326-b87c82b489d7 | Address Redacted | | | | |
| b78ba47d-b5d9-4009-a074-29c2c62c6831 | Address Redacted | | | | |
| b78bae79-9e0e-46b1-9ae8-87178341fa89 | Address Redacted | | | | |
| b78bbd8d-f77b-4b14-90e5-4373f6ac6944 | Address Redacted | | | | |
| b78be3a2-ab43-4d2d-9559-425475cd271a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| b78c123d-2d96-447f-8608-de4087773ae7 | Address Redacted | | | | |
| b78c2abd-7787-428b-acd4-0800b2d051e9 | Address Redacted | | | | |
| b78c3465-49d7-4920-86b9-1f30b18c1722 | Address Redacted | | | | |
| b78c476a-8fa3-45e3-889f-9344e8f50a5a | Address Redacted | | | | |
| b78c4e92-f934-4592-8098-7d46c48c0230 | Address Redacted | | | | |
| b78c6715-a69d-4950-9b19-335cd514209f | Address Redacted | | | | |
| b78c7959-c26a-4458-aba1-26bd512b90b5 | Address Redacted | | | | |
| b78c7ec2-58c1-46ed-82fd-03cf23944b95 | Address Redacted | | | | |
| b78c80a5-238b-49c1-bab1-f47deac78463 | Address Redacted | | | | |
| b78cb3d6-1ed5-4129-a5ec-a1e16b877c7e | Address Redacted | | | | |
| b78cbb7b-f06b-4ed8-a1c2-c794d4cdeea5 | Address Redacted | | | | |
| b78cecca-ae04-4c2f-b0f8-41afc41d8b60 | Address Redacted | | | | |
| b78d0177-4387-4798-ae81-16b3abd6f8bd | Address Redacted | | | | |
| b78d038c-f8bf-46f0-aa99-d2d4a790a5f2 | Address Redacted | | | | |
| b78d1e0a-a356-4c64-90d4-323db138b47c | Address Redacted | | | | |
| b78d2cbc-31c3-4ef9-bfbe-edc156da8d0e | Address Redacted | | | | |
| b78d3689-4d99-43a5-bc6c-8b651a7197c8 | Address Redacted | | | | |
| b78d7137-3db7-4b4c-8b73-808be9ff8538 | Address Redacted | | | | |
| b78d7b22-1b3e-4881-8ed7-ba94b83ed006 | Address Redacted | | | | |
| b78d8054-1b21-43b7-a4cf-37b842fc83e0 | Address Redacted | | | | |
| b78db91b-ed8f-4bd2-b35b-9bcb2dc89fca | Address Redacted | | | | |
| b78dd689-b137-43f3-a930-508d0e510df5 | Address Redacted | | | | |
| b78dda3b-e964-474e-956a-5ae9489b22c7 | Address Redacted | | | | |
| b78e0c43-bf37-4ce7-900d-6bb5bec49326 | Address Redacted | | | | |
| b78e215e-0afd-470a-85b1-c0dc9567c95b | Address Redacted | | | | |
| b78e29b6-10e9-4cba-9073-c853f78851ca | Address Redacted | | | | |
| b78e471b-2b4e-4c15-b702-b7448cfe4178 | Address Redacted | | | | |
| b78e5711-d1c1-455d-8314-05626bd82304 | Address Redacted | | | | |
| b78e72d3-ada1-48f4-9b8f-56791e2c9bf3 | Address Redacted | | | | |
| b78ea066-f7b5-40d5-afd5-9207bc40361C | Address Redacted | | | | |
| b78eaee2-e985-4e04-8980-92260b8b580c | Address Redacted | | | | |
| b78ec42b-0ed4-45aa-9678-85d2713ee31b | Address Redacted | | | | |
| b78ecf18-a1ce-4c89-a3e0-e25b90120ac6 | Address Redacted | | | | |
| b78edff0-1d78-430a-b234-c7020d1965b2 | Address Redacted | | | | |
| b78eeab2-5799-4247-8238-eb3339147905 | Address Redacted | | | | |
| b78efaf3-b7b9-4a68-b8b9-f24672665d5e | Address Redacted | | | | |
| b78f0f90-4f55-4ccc-a645-b6d83494eae8 | Address Redacted | | | | |
| b78f127e-d4ba-4e24-8665-9e9e2d7f7423 | Address Redacted | | | | |
| b78f5dd7-1c43-4588-9bfb-de56819e76ca | Address Redacted | | | | |
| b78f629c-535e-4bf6-ae18-6a92081db82a | Address Redacted | | | | |
| b78f82c8-9de1-4fea-8041-f0b928525263 | Address Redacted | | | | |
| b78fb1bf-95aa-469c-ad3f-1ec7f689a402 | Address Redacted | | | | |
| b78fddf2-8fab-4ef3-b5d2-b7613dfc55df | Address Redacted | | | | |
| b790101a-b984-4a82-b4ea-dbe5a4da85d2 | Address Redacted | | | | |
| b790491c-61be-4eee-b9b6-82bf90aba5ba | Address Redacted | | | | |
| b7905e6d-eaa8-4157-9994-12c1f6e750f9 | Address Redacted | | | | |
| b7906222-e2dc-4f9f-af82-416748d2a435 | Address Redacted | | | | |
| b7906db5-2c86-458b-8c67-4b9154054b9b | Address Redacted | | | | |
| b7908d2b-24f0-4cd1-be99-0ff20aef873b | Address Redacted | | | | |
| b790c54a-0de3-412a-9a25-e9c4a966a889 | Address Redacted | | | | |
| b790c9c5-9481-40a9-bccb-e383e0bb069f | Address Redacted | | | | |
| b79126a3-da34-4a1d-830a-5f4f3d374eb8 | Address Redacted | | | | |
| b7916102-b84a-4d88-9acc-5ffb88323d4a | Address Redacted | Page 7295 of 10184 | | | |
| b7916826-a3a4-4eff-852f-d2071f800c11 | Address Redacted | | | | |
| b7916bdd-a96d-4add-9870-f4a204f2bb76 | Address Redacted | | | | |
| b791dc16-aeb8-4e22-bedf-83d7e6278d78 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b791e768-77cb-4248-85f5-ec3b8d7ac3ce | Address Redacted | | | | |
| b791fb56-5d53-4721-bba6-568cdb4abfbe | Address Redacted | | | | |
| b79236fd-ee52-4e0e-8072-49d7ccadbca9 | Address Redacted | | | | |
| b79281ae-e7ce-4173-873b-f5662b8b207a | Address Redacted | | | | |
| b79284e5-ada2-44fd-a279-5fe83bd2e8b0 | Address Redacted | | | | |
| b7929e69-999e-44a1-86cb-c382a19a29d9 | Address Redacted | | | | |
| b792f8ba-4bd1-4c4a-b109-9d892cd7b039 | Address Redacted | | | | |
| b792fa1c-8c76-4e29-8e6f-9d554a0226bc | Address Redacted | | | | |
| b7932876-e020-4942-9d77-019237e98439 | Address Redacted | | | | |
| b79345bd-2f38-4e34-91bf-5c1dadbcbaee | Address Redacted | | | | |
| b7938edb-9d86-44b1-9f61-8f0211389c43 | Address Redacted | | | | |
| b793ae89-ed41-484d-9111-e9244043fcae | Address Redacted | | | | |
| b793b447-9740-4728-9d08-63c2e9ed37e0 | Address Redacted | | | | |
| b793bf5a-15d6-41a1-9692-12199e734e5a | Address Redacted | | | | |
| b793bfa4-c5e4-4957-bd24-fcaed6ee8f2f | Address Redacted | | | | |
| b793da91-5dd8-418b-adc8-15a1113eca8f | Address Redacted | | | | |
| b7940313-db2a-468c-996e-42e44f8297a9 | Address Redacted | | | | |
| b7940a63-545a-4ab4-a45e-4d9f67e8e7f9 | Address Redacted | | | | |
| b7940c1b-1122-4da9-a7e2-5baa9010bd17 | Address Redacted | | | | |
| b7944169-b38c-4fd7-b02f-52abd416f775 | Address Redacted | | | | |
| b79450cb-bcfa-49fd-99fa-813e5d4adb56 | Address Redacted | | | | |
| b7945efc-9e18-4fdb-b222-c42988ad4544 | Address Redacted | | | | |
| b7947634-ea1f-43ae-b996-7e29df64b1e4 | Address Redacted | | | | |
| b79482ac-042f-4f36-af06-c56034f427f4 | Address Redacted | | | | |
| b794a7fc-0213-4c80-8450-48e7fe3888e5 | Address Redacted | | | | |
| b794b021-e8c4-470c-b896-35500a523af7 | Address Redacted | | | | |
| b794bf13-ef0d-4179-96e7-3ac863446a8c | Address Redacted | | | | |
| b794d10b-3d5a-4741-813b-9b1f08b59eb0 | Address Redacted | | | | |
| b794d528-4374-45ad-a88d-a098062eb874 | Address Redacted | | | | |
| b794e64e-46b3-40e2-bc84-75d9d4ee2074 | Address Redacted | | | | |
| b794ede1-87f6-49ae-8e71-18ffda818e09 | Address Redacted | | | | |
| b794f591-5c85-4972-9c4c-889e39bb197f | Address Redacted | | | | |
| b795c8ff-e9db-44a2-9d6b-0c329f92bceb | Address Redacted | | | | |
| b795ed4c-9dc5-4ba8-991a-cc3edd3a97ed | Address Redacted | | | | |
| b795f056-1308-4748-abae-ecd73c4c9c24 | Address Redacted | | | | |
| b795f929-6fc8-4646-93e2-6eb590f4dd07 | Address Redacted | | | | |
| b7963471-20c5-4d1b-af98-d5691499124e | Address Redacted | | | | |
| b7967e2e-f8f5-4e1c-8dc4-825d76f4fa0b | Address Redacted | | | | |
| b796863d-ae6f-4357-9261-d815f525fe5b | Address Redacted | | | | |
| b7969bd9-8400-4d5f-bf0d-afa9b1788d92 | Address Redacted | | | | |
| b796ae66-5cf5-4468-9843-d2f0f27237d8 | Address Redacted | | | | |
| b796b983-c6bd-4c13-b281-b1c64378a888 | Address Redacted | | | | |
| b796bc70-ca8b-4ec6-b592-3f377325bbae | Address Redacted | | | | |
| b796bd13-811d-45ae-b8b9-aabae666efa7 | Address Redacted | | | | |
| b796bdb2-233e-434b-92b4-7566b8e4d20f | Address Redacted | | | | |
| b796bf81-3fb3-4385-9095-cce59d52fb33 | Address Redacted | | | | |
| b796dc40-29a6-4355-b67b-f0b5083eb73c | Address Redacted | | | | |
| b7970747-63d3-411d-b799-1509221ef51c | Address Redacted | | | | |
| b79729e1-4068-4830-a938-ba6047bcd444 | Address Redacted | | | | |
| b7974276-b9b2-4f35-82c5-de5477b13a5a | Address Redacted | | | | |
| b797c4ae-eb1a-4c61-8f71-4d48bfd29673 | Address Redacted | | | | |
| b797c5bb-821a-4acb-aa94-8fb62fea99ed | Address Redacted | | | | |
| b797d2f6-0f23-4871-a1e0-2826462a90dd | Address Redacted | Page 7296 of 10184 | | | |
| b797dc0e-6dd3-48ff-bc26-099f3c6f7751 | Address Redacted | | | | |
| b797e024-48d9-48b2-85da-f3473b5fef0d | Address Redacted | | | | |
| b7982eef-6680-4a47-9327-2cf073155e8c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b7984efb-b5bd-4e83-955c-6463219cc797 | Address Redacted | | | | |
| b7985a2f-d348-4ed8-9dc9-ad85d673c0e1 | Address Redacted | | | | |
| b798721a-a6b7-42e5-9c48-555754a80ff8 | Address Redacted | | | | |
| b79876f7-52bb-4248-b99b-cb278c58b962 | Address Redacted | | | | |
| b7988aa5-cd63-4897-959e-5c5649c548c6 | Address Redacted | | | | |
| b798b2dd-9096-42b1-9a7c-e03f2e0e7735 | Address Redacted | | | | |
| b798bb11-b845-4057-b2b1-3315df619e84 | Address Redacted | | | | |
| b798d2e8-2980-4c0e-9bf6-a139f9fc3373 | Address Redacted | | | | |
| b7991475-7800-4618-9c32-7d6807c17dac | Address Redacted | | | | |
| b799511d-43bc-4dd3-b4a7-00b654a5394f | Address Redacted | | | | |
| b7997968-5bd8-48a7-beca-0384c189b4d6 | Address Redacted | | | | |
| b799a5a0-8b8a-42e1-b785-31236057bdf1 | Address Redacted | | | | |
| b799dfa7-3c67-4667-acea-01aac73dfc52 | Address Redacted | | | | |
| b799ea5f-eda6-4873-902b-12b6e7f71f53 | Address Redacted | | | | |
| b799f6c8-291f-4476-9c2f-aa9a83a9399c | Address Redacted | | | | |
| b79a27d6-4479-4c8d-939f-80de4fb9b839 | Address Redacted | | | | |
| b79a42c2-ed02-49d7-9d6a-9dce1d41987d | Address Redacted | | | | |
| b79a4526-ae69-49af-b06e-906638cfc746 | Address Redacted | | | | |
| b79a731e-0f10-4c2c-838e-d13ba9df3add | Address Redacted | | | | |
| b79ab299-70f6-4402-8c8d-930dcc94df0a | Address Redacted | | | | |
| b79ae4b1-6a29-4668-91c5-2346b781747c | Address Redacted | | | | |
| b79af958-0c6c-4b86-8541-a717ffa14004 | Address Redacted | | | | |
| b79b1f3f-de59-4cf7-914e-141dc7569975 | Address Redacted | | | | |
| b79b2354-45c9-434a-9efe-7960239b2545 | Address Redacted | | | | |
| b79b2935-56ea-4db0-ad67-b600dae36eed | Address Redacted | | | | |
| b79b431e-e496-427a-9825-8e063105034a | Address Redacted | | | | |
| b79b5f4f-a677-4f20-a675-b527a9ab6c4c | Address Redacted | | | | |
| b79b6485-52c7-48aa-9669-e737aea5b637 | Address Redacted | | | | |
| b79b8fa3-3f39-4e0d-9f44-fa43584a9f5d | Address Redacted | | | | |
| b79b9978-1f54-4185-83c5-d357857aa067 | Address Redacted | | | | |
| b79bc4d7-2f2b-4cce-8d79-21798ebf75f8 | Address Redacted | | | | |
| b79be53a-8e34-4d3c-ba5c-dd0fdfcc059c | Address Redacted | | | | |
| b79be934-fcda-438c-af37-9879193747bc | Address Redacted | | | | |
| b79becac-019f-4ed5-bed6-1a945f5fb4d7 | Address Redacted | | | | |
| b79bef9d-ba89-412e-ac8d-7f900b1c721d | Address Redacted | | | | |
| b79c0541-ff2a-4b18-bc18-e810517b2427 | Address Redacted | | | | |
| b79c0e8c-d857-4b7d-86c3-0685ffa8692d | Address Redacted | | | | |
| b79c2f8c-0da5-45c7-9453-585b8610d683 | Address Redacted | | | | |
| b79c7c82-dfa5-494f-98fc-d6be4c2ecda4 | Address Redacted | | | | |
| b79c9aeb-daf8-4dcf-9d2c-4067ad56ce71 | Address Redacted | | | | |
| b79c9bdb-b810-4d41-84f8-1c5aca2b4cf3 | Address Redacted | | | | |
| b79cae3c-5aa2-4c1d-aa49-b969b8f313b3 | Address Redacted | | | | |
| b79cdd69-b547-4bb4-b80c-b21f196984fc | Address Redacted | | | | |
| b79ce69e-b41c-46ae-a846-a72ed2fa2323 | Address Redacted | | | | |
| b79d0e37-d832-4dda-83b5-d65ae0076cec | Address Redacted | | | | |
| b79d4852-d0d6-4138-b051-74c3792e2ddd | Address Redacted | | | | |
| b79d4c7b-cc60-468c-96f8-95087c25b388 | Address Redacted | | | | |
| b79d5e22-91cf-4ac2-b385-761b9828d2f1 | Address Redacted | | | | |
| b79df8f5-8e8a-4018-921c-48cd78b1e48b | Address Redacted | | | | |
| b79e04d7-f6f0-4857-b081-b42005569d39 | Address Redacted | | | | |
| b79e2869-ee20-47ec-aeee-02182b8a2855 | Address Redacted | | | | |
| b79e4dbf-e0c5-48ea-ba98-011c5ce8733b | Address Redacted | | | | |
| b79e61c8-60cc-47de-9ba0-363ea160dd2d | Address Redacted | | | | |
| b79e6554-57d6-4d04-aa3e-94eb5b7986e5 | Address Redacted | | | | |
| b79e66e1-3b78-485f-a693-990fdcfefd61 | Address Redacted | | | | |
| b79e69f7-81b6-4039-9dcf-c597078eab21 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b79e7846-c1b5-48c2-9d44-2210ab0e97f8 | Address Redacted | | | | |
| b79e7cfe-3cee-46cd-b10a-ae24cb3d7541 | Address Redacted | | | | |
| b79e9638-01f5-463c-afa4-c5cf29b0a453 | Address Redacted | | | | |
| b79eb86a-6ce3-46ef-ad15-49eb782ee29b | Address Redacted | | | | |
| b79ec880-f82c-4caa-abbf-5a7a925c6a47 | Address Redacted | | | | |
| b79f1ed0-fa69-4fbe-8871-4ea5ff869b66 | Address Redacted | | | | |
| b79f2730-fe31-4913-a4f7-f591b470ad87 | Address Redacted | | | | |
| b79f389f-0ba5-4171-8a25-dd196fdcf433 | Address Redacted | | | | |
| b79f61d9-c047-4526-a6e2-c8817a8f61cc | Address Redacted | | | | |
| b79f6265-f21d-4ec0-b739-e8e52b449f40 | Address Redacted | | | | |
| b79faa60-f489-4a52-9946-8faf44c65af | Address Redacted | | | | |
| b79fe092-026c-4f3a-a5fe-c7fccd23336d | Address Redacted | | | | |
| b7a016bc-0560-4b54-829f-2deb9da49014 | Address Redacted | | | | |
| b7a058a5-da6e-4549-8dce-c67fed70b66e | Address Redacted | | | | |
| b7a0955d-f9e6-4ada-9470-be7ad0fd5878 | Address Redacted | | | | |
| b7a12400-cde9-4077-b8f4-795971965e54 | Address Redacted | | | | |
| b7a13a84-4ea8-40a1-a30c-2c3fd11472de | Address Redacted | | | | |
| b7a1547f-5551-458e-9a3a-99a6b882671
9 | Address Redacted | | | | |
| b7a1720b-0084-4db5-b31f-19de4712ca80 | Address Redacted | | | | |
| b7a176b4-4031-42fe-ada4-6dcda1c30929 | Address Redacted | | | | |
| b7a198f5-3408-40f2-96b3-6b711cc642d2 | Address Redacted | | | | |
| b7a1a803-6b7a-45bb-98ec-acf1c42aaf52 | Address Redacted | | | | |
| b7a1b1e6-1e8b-4ced-8362-0eef6bf115c6 | Address Redacted | | | | |
| b7a1e03c-e01a-4133-b3b2-ebd9791d3fd6 | Address Redacted | | | | |
| b7a226f6-4095-48e1-8f65-ddbd2cd8b9cf | Address Redacted | | | | |
| b7a23de0-f686-4aea-bd53-db16862eff5c | Address Redacted | | | | |
| b7a254e8-847f-43a8-b5e7-711b9438fe9e | Address Redacted | | | | |
| b7a269cd-29c2-45a6-9df0-0325e4c0ab17 | Address Redacted | | | | |
| b7a27f74-84ff-4eaf-a271-e9cd9e77d13e | Address Redacted | | | | |
| b7a293c2-992e-4a12-b22d-a703bfc81e05 | Address Redacted | | | | |
| b7a20d8-94c2-4914-9cce-9af6afd705b0 | Address Redacted | | | | |
| b7a2b665-026d-493d-9abe-a957ffa9f25b | Address Redacted | | | | |
| b7a2bbe6-1532-44dd-b828-83370ab8cf60 | Address Redacted | | | | |
| b7a2c09a-4ed5-4001-a103-54581a078e42 | Address Redacted | | | | |
| b7a2d31a-6995-4e51-8d37-4491ff611ecc | Address Redacted | | | | |
| b7a2e2c3-1463-4eb8-81c4-b181f86c55a9 | Address Redacted | | | | |
| b7a2efe2-953c-4ea7-b2b1-95839ff0904l | Address Redacted | | | | |
| b7a3814a-a923-4328-85d4-49b217a945fe | Address Redacted | | | | |
| b7a3cf36-fcc8-4987-a61f-61ab7f86485e | Address Redacted | | | | |
| b7a3d98a-0697-4fa7-a278-0e740d7e11c7 | Address Redacted | | | | |
| b7a3e6eb-49d6-4bfd-85e3-2e18ce1c210c | Address Redacted | | | | |
| b7a42907-599e-42fc-991a-f776f36f6845 | Address Redacted | | | | |
| b7a44838-33f7-4747-be42-29f7ca6b0fcf | Address Redacted | | | | |
| b7a4a3cd-9da2-4279-8484-bfa0ad8f96dc | Address Redacted | | | | |
| b7a4b5a5-94f4-42e4-a7fa-5fb40fa4856a | Address Redacted | | | | |
| b7a4bbf0-a4d9-4f37-82e5-0a77f9981c6a | Address Redacted | | | | |
| b7a4ef43-14a0-425c-88ae-d0f6a580b191 | Address Redacted | | | | |
| b7a4f04b-6a09-4e46-8016-4a00996cd3fc | Address Redacted | | | | |
| b7a50802-59f5-43a5-b7be-141d814093b0 | Address Redacted | | | | |
| b7a508c4-cda3-40c3-884c-5cc3598a39cd | Address Redacted | | | | |
| b7a50a34-c3b6-4bd3-a2ef-51797b625f6C | Address Redacted | | | | |
| b7a543a7-c800-4f94-a140-9fb2b944820e | Address Redacted | | | | |
| b7a55cc9-3d0e-4a93-974a-13a148ae8bf4 | Address Redacted | Page 7298 of 10184 | | | |
| b7a5b3a3-14d9-428f-88c5-15b1c7db353l | Address Redacted | | | | |
| b7a5b6d1-60b1-4369-aacd-d11d8a98fdee | Address Redacted | | | | |
| b7a5ead1-caca-4d4f-872a-a2cf8b24d704 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| b7a61c9b-0637-4774-9999-58895d2471d8 | Address Redacted | | | | |
| b7a63599-f5f6-4c61-adef-d87a2672a0b3 | Address Redacted | | | | |
| b7a6679b-ece2-427f-bb09-2969b260ea09 | Address Redacted | | | | |
| b7a66fd3-4b6d-43eb-8220-90f63cb4cbc9 | Address Redacted | | | | |
| b7a68135-3355-4b2a-ad1e-3e4bc5ade058 | Address Redacted | | | | |
| b7a68366-a3bd-4534-a77c-ed06b095adfe | Address Redacted | | | | |
| b7a6b79b-9e2d-4511-bab2-ee954221b7a4 | Address Redacted | | | | |
| b7a6e7a2-8798-4574-ab3b-ca35102f4a2c | Address Redacted | | | | |
| b7a70845-77fd-4ee6-ac60-881491643b3a | Address Redacted | | | | |
| b7a72c95-ea88-4ab5-b453-edcb6d2df11d | Address Redacted | | | | |
| b7a76a41-48e5-4fcb-bafa-f4e9f8915697 | Address Redacted | | | | |
| b7a7906e-574b-43bc-8a78-d246339ef992 | Address Redacted | | | | |
| b7a7b9e5-732a-42ea-8b6c-eba27e8a78ea | Address Redacted | | | | |
| b7a7c0da-bb4f-4d9b-8520-aad3cf73df1c | Address Redacted | | | | |
| b7a7c5a5-9c8c-4987-ae0d-a8fad82c16ef | Address Redacted | | | | |
| b7a7cf0a-57b0-4d22-85b6-63d89173835a | Address Redacted | | | | |
| b7a7d84a-c5ff-4172-a28b-e3bf58c1a93d | Address Redacted | | | | |
| b7a82f0f-0ff3-498f-9879-ab625c173c59 | Address Redacted | | | | |
| b7a8787b-54dd-46dd-af39-b6077dcf3725 | Address Redacted | | | | |
| b7a87dee-e27f-47d2-a452-351a5af78261 | Address Redacted | | | | |
| b7a87ee6-c97d-4f59-b5cd-9d249c4cc50e | Address Redacted | | | | |
| b7a8be92-bc13-4aff-b111-0d370a1f67d8 | Address Redacted | | | | |
| b7a8bf75-21a4-4301-a6c3-2f60561983a6 | Address Redacted | | | | |
| b7a8d6bd-d3b8-4898-848d-11c248022b00 | Address Redacted | | | | |
| b7a8df7a-23ff-46e2-9013-d885a3d74977 | Address Redacted | | | | |
| b7a949ed-3dfe-4573-ab7f-ec2121c15e97 | Address Redacted | | | | |
| b7a94ff3-e779-4741-8bd2-2d9012a60602 | Address Redacted | | | | |
| b7a9653a-ecc5-454e-885e-77f77143922b | Address Redacted | | | | |
| b7a96863-0f12-488e-ac9e-dc5c7116246d | Address Redacted | | | | |
| b7a98b42-870c-4718-b8c8-a825bab71d9a | Address Redacted | | | | |
| b7a995b0-a6d5-48dd-b184-162f16d3d94c | Address Redacted | | | | |
| b7a997e1-07bd-4c93-a153-7cee4e10801e | Address Redacted | | | | |
| b7a99b62-2772-4a0a-bac2-3bde71bd0fa1 | Address Redacted | | | | |
| b7a9be0a-d7d1-49fb-9d8d-6055088d2a10 | Address Redacted | | | | |
| b7a9bf17-d0a5-49c1-9888-748046234514 | Address Redacted | | | | |
| b7a9d799-d987-4330-8952-5e2857ba45be | Address Redacted | | | | |
| b7aa12c4-4111-4dbf-b77d-80f54b772017 | Address Redacted | | | | |
| b7aa410b-9d86-46ba-b59d-ec40a2c8bf2a | Address Redacted | | | | |
| b7aa4947-f87c-4677-97b2-9bdb95171b90 | Address Redacted | | | | |
| b7aa9b04-f6bd-45ad-b204-c4185d5b6f3e | Address Redacted | | | | |
| b7aa9ee2-3faa-4e95-9e25-929f48b4b99e | Address Redacted | | | | |
| b7aaa920-e5eb-4a7b-a5b1-0ad233f96cc3 | Address Redacted | | | | |
| b7aaad14-3112-4764-9b7d-04a7daac6c1d | Address Redacted | | | | |
| b7ab0782-2a34-4afe-a4e7-f04f38479495 | Address Redacted | | | | |
| b7ab3aa7-a507-42dd-9f9a-48c3c37f3959 | Address Redacted | | | | |
| b7ab4ef6-e9a4-44ce-842a-ea28820938a4 | Address Redacted | | | | |
| b7ab5083-4d6e-4556-bb73-45f3485a287a | Address Redacted | | | | |
| b7ab58b1-920e-4428-b8eb-8adf138d6f3e | Address Redacted | | | | |
| b7ab5d75-3dc7-4595-9b25-d1feb70c5286 | Address Redacted | | | | |
| b7ab5f8d-1b03-447d-8081-7e3b93562308 | Address Redacted | | | | |
| b7ab69fd-c030-4793-a910-0ce340e007be | Address Redacted | | | | |
| b7ab8f4a-8472-47e1-98af-d28ef4ffbd80 | Address Redacted | | | | |
| b7ab90c2-5923-4a1a-922f-ca82a46d5c4 | Address Redacted | | | | |
| b7abb314-3188-43b8-bde7-e33bbc874393 | Address Redacted | | | | |
| b7abd787-e2c7-477d-a4f6-6812481f1a7b | Address Redacted | | | | |
| b7abdf15-9c7c-426b-8fbd-1e7d6cb7d861 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b7abed33-d060-486b-a054-c3a740ca37af | Address Redacted | | | | |
| b7abefe4-d7ff-49ab-90ba-8d61751c4e8f | Address Redacted | | | | |
| b7abf957-b440-4ae9-aec1-489a6e087903 | Address Redacted | | | | |
| b7ac0724-5cb0-48c1-b570-4f1375994f47 | Address Redacted | | | | |
| b7ac0e95-2283-48cf-9e9b-36b161b58162 | Address Redacted | | | | |
| b7ac172e-1fe8-4439-aeec-cc1d506045ee | Address Redacted | | | | |
| b7ac44d8-057f-4c30-96f1-62d360e4b2eb | Address Redacted | | | | |
| b7ac4d2a-d027-4c81-bb35-238afd3be8ce | Address Redacted | | | | |
| b7ac751e-c632-44dc-ac05-53b813332a3a | Address Redacted | | | | |
| b7acbd8b-d523-4481-b9c5-faddf302e84d | Address Redacted | | | | |
| b7ace461-5e7c-4c9a-8997-d99f2a344064 | Address Redacted | | | | |
| b7ad0b78-eb41-4ad7-93f4-054e67349ef8 | Address Redacted | | | | |
| b7ad25c9-5924-4d47-bc57-6036d0d3b8dd | Address Redacted | | | | |
| b7ad324e-c927-464d-bf65-bf5f5ef1c0ce | Address Redacted | | | | |
| b7ad38b9-14fa-4fb9-8bc3-2ae94917e00d | Address Redacted | | | | |
| b7ad3a4c-1ced-4f65-b644-384ebc617d9b | Address Redacted | | | | |
| b7ad5cf3-803a-462d-ae86-6a7acd759535 | Address Redacted | | | | |
| b7ad94b1-5523-4d01-8509-cd92e451f57a | Address Redacted | | | | |
| b7ad9922-b6d1-4b2f-86b0-d17e3a0706d4 | Address Redacted | | | | |
| b7ada191-ea5b-4269-b616-2fc1073fd3eC | Address Redacted | | | | |
| b7ada4d6-19bf-4647-ba0a-f8319cb84cf9 | Address Redacted | | | | |
| b7adcded-68eb-48c5-a75f-f8bc8c3d459c | Address Redacted | | | | |
| b7ade6d7-a23f-4e3d-b938-fcb5f00ce20b | Address Redacted | | | | |
| b7adf10d-5c5c-45ba-9901-71b5f4889688 | Address Redacted | | | | |
| b7ae14b9-0649-4ad1-9035-2ff60e7d0cef | Address Redacted | | | | |
| b7ae24e7-7aa1-4075-a3ee-159eccf824eC | Address Redacted | | | | |
| b7ae68c3-f7cf-49b4-b8d9-940118336105 | Address Redacted | | | | |
| b7ae6992-7a24-4362-9406-730b8864cd25 | Address Redacted | | | | |
| b7aeb5c0-bcd6-4063-9e7b-055ec28ebb77 | Address Redacted | | | | |
| b7aecabf-7ca9-4a0f-9105-8ae7f37bfa5b | Address Redacted | | | | |
| b7aed7a4-b07d-4227-93f1-524b704e0e4d | Address Redacted | | | | |
| b7aeeed1-bca0-48f1-8d99-eb3b29a0b758 | Address Redacted | | | | |
| b7af6ab2-79c3-4b0c-af8a-becac811a75a | Address Redacted | | | | |
| b7afa8f8-b7c4-42c1-920f-59545174e018 | Address Redacted | | | | |
| b7afaa1f-608b-4198-bbbd-f021aaa1f5dC | Address Redacted | | | | |
| b7afcbed-67c7-4cce-8b44-f3ca90b895db | Address Redacted | | | | |
| b7afd169-6fca-420b-ae26-e0a88eec638a | Address Redacted | | | | |
| b7afd169-b42b-461e-be82-03f94ce328f9 | Address Redacted | | | | |
| b7b00aa9-80dd-4733-a9e1-8270aca2a582 | Address Redacted | | | | |
| b7b0277d-1cc6-42a0-80c2-775291eb8a26 | Address Redacted | | | | |
| b7b04f8b-a00f-4526-92e2-92fdcc77273f | Address Redacted | | | | |
| b7b05fba-2533-4ad2-94a0-78fd5e394a3e | Address Redacted | | | | |
| b7b06160-3fbc-4828-95a1-bbf0b2811cc1 | Address Redacted | | | | |
| b7b06959-8bbf-497d-8782-076deb2729b0 | Address Redacted | | | | |
| b7b075c2-543e-4f70-b3da-8b8a6701ec91 | Address Redacted | | | | |
| b7b0a44a-3049-4efd-a9bb-1af040c2c3c6 | Address Redacted | | | | |
| b7b0c22a-c855-4dac-a9f6-d44646c2328a | Address Redacted | | | | |
| b7b0f1b8-fb01-44a6-9491-4bc9ec024c1d | Address Redacted | | | | |
| b7b13551-4bb2-4457-9c6f-87ba0bc03523 | Address Redacted | | | | |
| b7b1493a-0cb5-4874-b2be-aeca46bd4302 | Address Redacted | | | | |
| b7b14b28-324b-4879-965e-0810eddedbc5 | Address Redacted | | | | |
| b7b15c41-dfb6-4209-8a00-028d758f67aa | Address Redacted | | | | |
| b7b174d4-a11e-4d56-964b-52b59276ee7e | Address Redacted | Page 7300 of 10184 | | | |
| b7b19159-5807-4110-a8dc-36cf7a77394f | Address Redacted | | | | |
| b7b1b87d-9d97-4ace-93f1-ee2aeb9dc004 | Address Redacted | | | | |
| b7b1cfbe-f387-45b7-8ac1-481e7c30d2fc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b7b1da37-dd7b-4e08-b20e-85148e11dbfd | Address Redacted | | | | |
| b7b216b6-7d9d-4029-a8ae-7bb4ef9d8c65 | Address Redacted | | | | |
| b7b21a0e-bbf0-4dd9-9e00-3802a5952d74 | Address Redacted | | | | |
| b7b220be-39e9-4208-a06a-598856ce84c6 | Address Redacted | | | | |
| b7b22b59-8781-4556-8c90-87224ac1da85 | Address Redacted | | | | |
| b7b22c63-7fe6-4af2-ad01-909db8fe9808 | Address Redacted | | | | |
| b7b23c88-5ad4-4b83-8b28-b0d3837aa4d7 | Address Redacted | | | | |
| b7b28531-9ee7-4ed0-86ba-7c088d2d7b65 | Address Redacted | | | | |
| b7b2879e-d5ac-4925-b2ba-39c767a40059 | Address Redacted | | | | |
| b7b2d507-c73f-4a83-b46b-d97c1617d177 | Address Redacted | | | | |
| b7b2dc6e-4b20-46cb-a58e-6ec930813136 | Address Redacted | | | | |
| b7b2f913-ffe0-4be0-a88f-f6a6ecd30b91 | Address Redacted | | | | |
| b7b3003c-241c-4165-9e16-aaab0b485d76 | Address Redacted | | | | |
| b7b3069a-55b4-43d9-addc-6d86b6116a6b | Address Redacted | | | | |
| b7b332ca-b55e-4ab0-a835-c21c88e7b821 | Address Redacted | | | | |
| b7b383c4-c48f-4950-b8da-2ce96e14973b | Address Redacted | | | | |
| b7b3971c-b867-418a-8b07-dbeb7ddb5abe | Address Redacted | | | | |
| b7b3e490-5dc6-4b88-a416-c96ea88ffbfd | Address Redacted | | | | |
| b7b4345b-6277-426c-82f4-cccfc63d5fe9 | Address Redacted | | | | |
| b7b434ac-6e99-4df4-a683-75a94241c2f5 | Address Redacted | | | | |
| b7b7b7d-b161-417f-8faf-3f01a0e1a4b4 | Address Redacted | | | | |
| b7b47f6b-2ed0-42a4-b99c-b1c87e479a55 | Address Redacted | | | | |
| b7b4bb37-ddf3-43f6-aecb-f84e17495729 | Address Redacted | | | | |
| b7b4e522-6c58-43ab-9c79-60abbc04d567 | Address Redacted | | | | |
| b7b51859-8985-4354-a777-9dcbf437c932 | Address Redacted | | | | |
| b7b560c3-dccf-4309-beee-591d6ce0484e | Address Redacted | | | | |
| b7b562ae-8f5a-4ee5-9624-a82ef40cd99c | Address Redacted | | | | |
| b7b57438-c640-4e52-8260-77d58d024468 | Address Redacted | | | | |
| b7b57afd-1ae9-4774-807e-4e94d0bcce9a | Address Redacted | | | | |
| b7b582fe-ef7b-42b1-a71d-634be0a3d130 | Address Redacted | | | | |
| b7b5a56e-c6e0-45fe-adb7-139e9f13f9b2 | Address Redacted | | | | |
| b7b5a6ce-2bd1-4e5d-8515-56c2f4e1495a | Address Redacted | | | | |
| b7b5b21d-4881-42a7-89fe-bd80e4e752df | Address Redacted | | | | |
| b7b5d02c-29fb-4ba3-bb78-a1dd968a43f3 | Address Redacted | | | | |
| b7b60aa2-a2b1-4625-bc41-3eb8d855fdcc | Address Redacted | | | | |
| b7b62ceb-90c7-4f87-93ec-be24ff20aaa2 | Address Redacted | | | | |
| b7b2d69-4e74-4601-b1a3-9cd3d8d6588b | Address Redacted | | | | |
| b7b63a58-1a9e-4ff2-b0a3-6c7e978285ed | Address Redacted | | | | |
| b7b64bd0-f0db-4f7d-a50a-f39da6c1719c | Address Redacted | | | | |
| b7b6595b-1bd9-41e5-a7d1-44ab4fd7c302 | Address Redacted | | | | |
| b7b6982e-fe72-4f45-be53-5aba72787983 | Address Redacted | | | | |
| b7b6a51f-b974-4220-81c9-22a8470436d8 | Address Redacted | | | | |
| b7b6a572-10e4-4d2c-a941-1ecbe5a3baeb | Address Redacted | | | | |
| b7b6a621-d31f-4cde-888f-0ee69947fef1 | Address Redacted | | | | |
| b7b6dd04-ca9b-48e8-9b90-fbe7129da994 | Address Redacted | | | | |
| b7b6f266-c718-4102-9b60-11286279cfb4 | Address Redacted | | | | |
| b7b724a0-41a0-45b9-90b0-ed25abc721e9 | Address Redacted | | | | |
| b7b72c0d-f6e9-4473-a102-aea6f2e5207c | Address Redacted | | | | |
| b7b737a6-cea6-430f-8860-3ae086c4746a | Address Redacted | | | | |
| b7b74cef-1a58-44c1-88f1-9cbbc2aba7c7 | Address Redacted | | | | |
| b7b75dac-d305-4f93-ae02-360c6f65ca28 | Address Redacted | | | | |
| b7b78630-f67c-4ee2-9434-e18b93321ddb | Address Redacted | | | | |
| b7b7a8b9-426a-41ef-88d9-8ab623427881 | Address Redacted | Page 7301 of 10184 | | | |
| b7b7ea9f-f410-4d96-a739-305ff74ab9ab | Address Redacted | | | | |
| b7b7fc5b-1908-4ff2-b92c-39763408de3f | Address Redacted | | | | |
| b7b821b1-c6c7-4368-a3fc-fcc51b6efcaa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| b7b8280f-af7d-44a9-9019-c054151fe0a9 | Address Redacted | | | | |
| b7b82bcc-126b-46f5-a6b7-8c9c02ea318a | Address Redacted | | | | |
| b7b8663a-d2c1-4722-a15d-97aa15065709 | Address Redacted | | | | |
| b7b86deb-e77b-4936-b12c-dd121f4b33fa | Address Redacted | | | | |
| b7b87717-3a7c-4441-ae09-ca59d1a03b10 | Address Redacted | | | | |
| b7b8ab75-8c28-46d4-8caf-cfbc7862c435 | Address Redacted | | | | |
| b7b8b4a4-25fd-481c-9883-e52c4a13615a | Address Redacted | | | | |
| b7b8d76c-e7b5-4ee8-b850-0ab187f7ff6b | Address Redacted | | | | |
| b7b905b7-2358-4ab6-9a16-bdaa7d02a43e | Address Redacted | | | | |
| b7b930a7-370a-4802-8f5a-f61f6c820471 | Address Redacted | | | | |
| b7b96a1d-f5e2-456d-84d9-7cb96008c6b6 | Address Redacted | | | | |
| b7b97258-042f-471b-a393-9e4fedc7a5e6 | Address Redacted | | | | |
| b7b99146-e9e6-42bd-9e3a-7bc7b55c1350 | Address Redacted | | | | |
| b7b992b4-937d-413f-a9bc-81664085cacf | Address Redacted | | | | |
| b7b996da-99c4-45aa-91ee-5a0e32054ceb | Address Redacted | | | | |
| b7b9b57f-b253-469e-ad1c-714814632e22 | Address Redacted | | | | |
| b7b9c3f9-fb70-414f-8786-6314dd3aa760 | Address Redacted | | | | |
| b7b9ccfb-cf7d-4a9d-92eb-04b51ec23a64 | Address Redacted | | | | |
| b7b9dafb-aa81-405a-9a3c-a80c95ad9ee2 | Address Redacted | | | | |
| b7ba19e0-f722-492a-8172-776eac2305a6 | Address Redacted | | | | |
| b7ba4cb4-3020-499a-a085-eccaae951b2d | Address Redacted | | | | |
| b7ba782f-031e-4cea-b273-d851cc4f9b2d | Address Redacted | | | | |
| b7ba9317-bcd7-4743-8359-c928136c9f53 | Address Redacted | | | | |
| b7ba9dae-bb08-424d-92de-a7b01982144e | Address Redacted | | | | |
| b7bacd2f-e1fe-4126-a2bd-b20ed92a8ff4 | Address Redacted | | | | |
| b7bad069-7d93-4f28-b46c-f96f6e4f493e | Address Redacted | | | | |
| b7bb1e0d-acd9-487d-91ab-2c472f8a8547 | Address Redacted | | | | |
| b7bb3a0f-5979-4656-adfe-86eb7ddac3b0 | Address Redacted | | | | |
| b7bb6444-dd09-423b-9323-820455604915 | Address Redacted | | | | |
| b7bb847f-785e-471f-824b-dd5422571679 | Address Redacted | | | | |
| b7bb882d-d23c-451c-997a-de0bed89c5df | Address Redacted | | | | |
| b7bbd92c-160a-4edf-9a8d-440507a252a0 | Address Redacted | | | | |
| b7bbfdf7-eddf-4614-b8b9-1615d8e7676a | Address Redacted | | | | |
| b7bc0771-046d-4ff6-8960-6c53a608cd40 | Address Redacted | | | | |
| b7bc2568-c139-4c69-a951-bfee2e5eeb67 | Address Redacted | | | | |
| b7bc577e-afaa-4dd4-9c3b-07d92c444248 | Address Redacted | | | | |
| b7bc5d3c-7537-46f6-86c4-94af658db5cc | Address Redacted | | | | |
| b7bc6186-9ae3-4ff7-8001-bd8accccbb05 | Address Redacted | | | | |
| b7bcf03c-1cc8-435c-bcff-41bad7254aef | Address Redacted | | | | |
| b7bd1e38-e3b0-4b11-ab9e-ea9858732822 | Address Redacted | | | | |
| b7bd29be-0dee-48e1-9d07-3aa4cedf91b5 | Address Redacted | | | | |
| b7bd48b7-c871-4141-82f1-3ac6a4836232 | Address Redacted | | | | |
| b7bd4f67-b1d1-4ab6-930b-12f383e3429d | Address Redacted | | | | |
| b7bd50d1-2e78-4c08-a842-9f368e4e4441 | Address Redacted | | | | |
| b7bd541f-455c-40ec-8056-b38348fe191a | Address Redacted | | | | |
| b7bd631b-9edc-4630-9dab-3baf289de4a0 | Address Redacted | | | | |
| b7bd6c9e-8d45-4756-ac85-2cba00d3cf3b | Address Redacted | | | | |
| b7bd97cd-3b67-443a-95e0-7c8c2273317b | Address Redacted | | | | |
| b7bda6ed-16d9-48f5-9212-6dcef59779cb | Address Redacted | | | | |
| b7bdac00-a370-428f-bab0-2c6451058c65 | Address Redacted | | | | |
| b7bdb208-0019-48ee-be43-603a472199ca | Address Redacted | | | | |
| b7bdb5f4-3ce5-47c8-84c4-504c9156c6a9 | Address Redacted | | | | |
| b7bdb907-5800-4650-b4cb-221c1d1b1d86 | Address Redacted | | | | |
| b7bdc584-6e4d-4724-a173-de1fc7d01c41 | Address Redacted | | | | |
| b7be4a42-2f7a-4eaf-93e4-fb38902ed8bc | Address Redacted | | | | |
| b7be4be9-7504-4e14-8e74-a9c43edb0da7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b7be547a-f285-4df3-8cf5-9f39d59dc82a | Address Redacted | | | | |
| b7bebbd8-7fd2-4bd8-8958-37463dd39997 | Address Redacted | | | | |
| b7bee56f-4660-41e5-8594-5a41fc696f5e | Address Redacted | | | | |
| b7befa4e-e88b-4e71-861e-eb2918ca4f56 | Address Redacted | | | | |
| b7bf3bfc-9290-4875-949d-06cbe0e14ba5 | Address Redacted | | | | |
| b7bf5d12-92ce-4661-aea1-8d17318d03e6 | Address Redacted | | | | |
| b7bfe953-17d7-41ae-bf37-00c803d18d49 | Address Redacted | | | | |
| b7c0083f-dc32-4cb1-b602-61dd6e746341 | Address Redacted | | | | |
| b7c0145a-ae71-4388-afe7-308361f8fa43 | Address Redacted | | | | |
| b7c01835-c31d-4dde-ad33-37b898b44a9c | Address Redacted | | | | |
| b7c01ed9-4fbf-4a1b-b5de-f7ff01bcfbcd | Address Redacted | | | | |
| b7c04096-e5aa-4363-aee4-f644fd3cb871 | Address Redacted | | | | |
| b7c0630a-931b-4aa1-a0a0-6ab6973d11a8 | Address Redacted | | | | |
| b7c09093-8049-49c3-9e44-5d283d4dc2c7 | Address Redacted | | | | |
| b7c0bff0-8989-47d7-bd07-7f13fef9477d | Address Redacted | | | | |
| b7c0c7c2-d861-4f7f-b563-2bcfa3f26b61 | Address Redacted | | | | |
| b7c10328-1224-472d-8dbd-bc21771f514d | Address Redacted | | | | |
| b7c13027-c106-4efe-ac57-b8905b1b6f31 | Address Redacted | | | | |
| b7c13a5c-6855-4bed-9005-81a596fb98a0 | Address Redacted | | | | |
| b7c13a86-eb0c-4ed0-b28a-2dbe75b0ce1e | Address Redacted | | | | |
| b7c14394-d80c-45ed-9b03-1f400dcbe2aa | Address Redacted | | | | |
| b7c1449b-6e52-4ae4-9e0d-b5880fc04e68 | Address Redacted | | | | |
| b7c1491f-efa0-4ab8-8c29-0d6ecd9ae048 | Address Redacted | | | | |
| b7c163bf-96fd-4c95-a211-df6f49a4faa8 | Address Redacted | | | | |
| b7c18f33-88bd-462b-b00f-c39648f1b4f7 | Address Redacted | | | | |
| b7c1d99a-3117-4181-bdee-385e016fb882 | Address Redacted | | | | |
| b7c1efc7-b41a-45ad-ab2d-4c0f78e021ee | Address Redacted | | | | |
| b7c1f448-5312-4a47-9627-25ae4af3d561 | Address Redacted | | | | |
| b7c20129-bbcc-4097-a174-6dd034453267 | Address Redacted | | | | |
| b7c2032c-45e7-4d71-aa44-1e60eb1ffd87 | Address Redacted | | | | |
| b7c2176b-2c27-4a18-a8b1-414026bdc187 | Address Redacted | | | | |
| b7c29e67-082d-4667-8ea2-db0aa722b7b8 | Address Redacted | | | | |
| b7c2df6e-97eb-4dcb-aec3-2eb6a9ebb652 | Address Redacted | | | | |
| b7c2f242-9f0f-409f-84ec-12443ff3d347 | Address Redacted | | | | |
| b7c30078-217a-4341-9eeb-0780d8d05997 | Address Redacted | | | | |
| b7c30d2e-6c04-43cb-a7ec-65a4dae548e2 | Address Redacted | | | | |
| b7c316ff-7605-44de-9f77-5a47e98c3da5 | Address Redacted | | | | |
| b7c335e6-8a2a-43d5-8c2d-b68f967078f8 | Address Redacted | | | | |
| b7c34d70-f85b-4bcd-8241-cfbceb9c5513 | Address Redacted | | | | |
| b7c38352-f9ab-4546-b575-2bab0ce38be8 | Address Redacted | | | | |
| b7c398ed-23d8-4021-a4ed-22959de08b20 | Address Redacted | | | | |
| b7c3fd8a-15fa-4f49-82b7-dbb72484a254 | Address Redacted | | | | |
| b7c3ff8c-8847-4530-b33c-eaae36b08772 | Address Redacted | | | | |
| b7c40d32-a057-4e55-8a2a-875e4bd9df39 | Address Redacted | | | | |
| b7c421d4-6761-4481-9812-fc7d3c351d68 | Address Redacted | | | | |
| b7c45b98-94df-45df-94c3-2058252e62e8 | Address Redacted | | | | |
| b7c46189-c933-4129-8113-70d9ed22c58b | Address Redacted | | | | |
| b7c4a2c1-3966-4524-890e-647906d9147c | Address Redacted | | | | |
| b7c502ff-3b7c-4346-8cf0-33c4fbe84ce7 | Address Redacted | | | | |
| b7c532ee-3c68-4573-a9d2-92fdfd1dd0b6 | Address Redacted | | | | |
| b7c53562-7ea3-4a1b-9d2c-1864ec6ec5be | Address Redacted | | | | |
| b7c53871-0848-4c9c-b898-0775e383895c | Address Redacted | | | | |
| b7c58104-22df-4705-aaec-ba62aa2ed002 | Address Redacted | | | | |
| b7c593ae-220a-4cbf-944a-25b5309ce36e | Address Redacted | | | | |
| b7c5b83a-9191-4784-8548-63f4ce17257c | Address Redacted | | | | |
| b7c5fb4e-c879-45f4-bb89-70a5df8c722c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b7c5fec2-bda6-42b8-aefa-318f9a398d5d | Address Redacted | | | | |
| b7c605c4-f97f-46f7-a39e-2953178f729f | Address Redacted | | | | |
| b7c608c7-0f8a-4578-bf07-da05edab603c | Address Redacted | | | | |
| b7c642d8-25b8-4f0f-9bef-d9348d713ec7 | Address Redacted | | | | |
| b7c6481e-1321-4431-a159-ca0821acd1a5 | Address Redacted | | | | |
| b7c6b26a-b0c0-498d-b95e-93c842032642 | Address Redacted | | | | |
| b7c6ba5c-f525-4e51-929b-15b171d733d7 | Address Redacted | | | | |
| b7c6cedf-7ddb-4a4b-bd32-8a3b7e696c89 | Address Redacted | | | | |
| b7c6ed95-0070-4095-8811-29f66dd885ae | Address Redacted | | | | |
| b7c71e8f-7456-4519-8881-c80577e8f247 | Address Redacted | | | | |
| b7c754cf-3bc3-4a36-b1eb-25fdf8988aa8 | Address Redacted | | | | |
| b7c75659-8400-40e2-8084-94822196247b | Address Redacted | | | | |
| b7c76053-d152-4747-b6c8-397ea6b2b449 | Address Redacted | | | | |
| b7c7621d-1e1f-4687-9e33-9a8b55df3c1a | Address Redacted | | | | |
| b7c763a9-12a9-4960-9a3c-d806f263737d | Address Redacted | | | | |
| b7c7ab35-9628-4b39-bd49-ff258c990d53 | Address Redacted | | | | |
| b7c7e8a5-ddf3-4412-b6f6-94a13654153d | Address Redacted | | | | |
| b7c82c11-0715-403d-b659-3f4363c13623 | Address Redacted | | | | |
| b7c82f22-6b8c-45e0-9447-e5d5f1fb8b57 | Address Redacted | | | | |
| b7c85176-19a3-48b9-a501-383dc03adbb8 | Address Redacted | | | | |
| b7c865b6-a639-4cae-b04a-c39ebec844a9 | Address Redacted | | | | |
| b7c86e2e-2f23-4f05-add9-cabe93974c8e | Address Redacted | | | | |
| b7c87645-0e5f-4822-b39c-52005a95e05f | Address Redacted | | | | |
| b7c8821e-ebf7-474e-8495-fac50a619ae9 | Address Redacted | | | | |
| b7c885bc-9f13-4414-a852-43f6dd3044d3 | Address Redacted | | | | |
| b7c8b8ff-dcee-478f-ad9f-01c33b445b05 | Address Redacted | | | | |
| b7c8cf3f-2642-4b61-bf1e-ad91abd5f774 | Address Redacted | | | | |
| b7c8f204-acb6-4b4c-8bc8-1d21ef7d2b2f | Address Redacted | | | | |
| b7c913be-67ae-461f-8a2f-2657d3611371 | Address Redacted | | | | |
| b7c93006-d42c-4798-85e3-a66ccd2d2ff8 | Address Redacted | | | | |
| b7c95c7c-f684-4176-97ea-5a88dcb27385 | Address Redacted | | | | |
| b7c96f15-81e8-447c-b058-ed15d8f4a525 | Address Redacted | | | | |
| b7c98ae0-c996-4fac-a9ac-c422ce06ff3d | Address Redacted | | | | |
| b7c9a58d-c8a5-4155-9ace-13138cd47f01 | Address Redacted | | | | |
| b7c9c6be-5456-4e3d-833c-a199483500bc | Address Redacted | | | | |
| b7ca195c-d940-4b21-b524-c81ad5977c53 | Address Redacted | | | | |
| b7ca2810-715c-4036-8167-7f6a63f2b7bb | Address Redacted | | | | |
| b7ca2985-82bc-40aa-8916-59632988eab8 | Address Redacted | | | | |
| b7ca3d44-c97b-4014-aad5-e9654a8fc46c | Address Redacted | | | | |
| b7ca43e3-ef32-48a6-96b8-dafca52add10 | Address Redacted | | | | |
| b7ca6a12-13ac-423c-9afc-17ec9e6aab04 | Address Redacted | | | | |
| b7ca7699-e572-4367-9102-03919fd2b37a | Address Redacted | | | | |
| b7cac66c-23c3-4581-b807-d9788fe97957 | Address Redacted | | | | |
| b7cae181-ad37-4556-a7a8-a7976896baf6 | Address Redacted | | | | |
| b7cb0661-7b16-42f4-aa17-767d831d8752 | Address Redacted | | | | |
| b7cb2f98-400f-4dd6-a5b9-f09057a21b7f | Address Redacted | | | | |
| b7cb474e-00b8-4352-a86d-c2b41114b6a2 | Address Redacted | | | | |
| b7cb4c3a-5a16-41ef-83f7-49cf832ef030 | Address Redacted | | | | |
| b7cb5e4d-7d7b-476b-80cf-05206f6b35da | Address Redacted | | | | |
| b7cb679b-638a-4110-9ccd-899074a78255 | Address Redacted | | | | |
| b7cb6929-69a5-4338-8a1e-7e51f96ea53c | Address Redacted | | | | |
| b7cb9fe6-caa1-492e-b194-077440f3bf4c | Address Redacted | | | | |
| b7cbb10b-8cba-4fad-afba-0bf45e14a409 | Address Redacted | Page 7304 of 10184 | | | |
| b7cbdad2-d3cc-47c8-8e0b-2a28f716a10f | Address Redacted | | | | |
| b7cc1044-c251-43b7-886d-8b1f6124ca63 | Address Redacted | | | | |
| b7cc2bc8-2d02-410c-9bab-a3c9183761b5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b7cc36b4-8e9b-4ec0-8c7b-0cd293400a48 | Address Redacted | | | | |
| b7cc3dba-c6f9-4947-8393-878f0d46b6b3 | Address Redacted | | | | |
| b7cc6590-eba7-447e-8036-2c3d2e97f37b | Address Redacted | | | | |
| b7cc7d71-41de-4b35-a1a5-d130d02c7807 | Address Redacted | | | | |
| b7cc8944-de4f-46cc-8a9b-fdedf63e11f6 | Address Redacted | | | | |
| b7cc9d77-11d4-4d6e-befb-b13e609b395c | Address Redacted | | | | |
| b7cca282-1bc8-43eb-8435-1c9677d8d48e | Address Redacted | | | | |
| b7ccb296-7cd7-4dc3-a970-ae3bd96c7e5c | Address Redacted | | | | |
| b7ccc70b-ce72-496b-ba5d-caf2de364eda | Address Redacted | | | | |
| b7ccecd0-d2be-4f92-9f57-39c630511b6f | Address Redacted | | | | |
| b7cceffd-cd9b-42c3-be05-f1ee013dde08 | Address Redacted | | | | |
| b7ccf083-6844-41fa-95fb-12703db844db | Address Redacted | | | | |
| b7ccf651-4ab3-4290-b707-7e4900c653a2 | Address Redacted | | | | |
| b7cd03f6-5556-4d33-b0e8-e1731da2088d | Address Redacted | | | | |
| b7cd0458-2174-4711-87e1-68d8775f794a | Address Redacted | | | | |
| b7cd4217-d585-481a-8c1f-02820adec155 | Address Redacted | | | | |
| b7cd6a5a-7c9d-43d4-98f6-78e60ed8eb31 | Address Redacted | | | | |
| b7cd89f0-f697-48c5-aa90-f9b19c617cbc | Address Redacted | | | | |
| b7ce0215-2406-475a-95b2-f0016606b45c | Address Redacted | | | | |
| b7ce1984-7528-46cf-8a20-395e1309715b | Address Redacted | | | | |
| b7ce6f19-4f67-49a3-99d5-b2e1608ae220 | Address Redacted | | | | |
| b7ce704e-44bd-41a6-b040-5ea178d89c94 | Address Redacted | | | | |
| b7ce70ce-5c59-4b28-a2e5-8ef77d11238b | Address Redacted | | | | |
| b7ce90d8-9e47-4de4-8724-60fc59af45fe | Address Redacted | | | | |
| b7ceb189-3fbb-455f-83ea-137b75c3961c | Address Redacted | | | | |
| b7cebc4c-e4c6-41b6-8d4f-cc4e8f2a3607 | Address Redacted | | | | |
| b7ced189-f725-47e6-bf44-04d430255934 | Address Redacted | | | | |
| b7cf299a-23b0-4832-a8e4-a9fed372dc3e | Address Redacted | | | | |
| b7cf4e4d-17a9-4a09-994e-33108030dab0 | Address Redacted | | | | |
| b7cf5103-3028-4c2f-976c-1819d930e348 | Address Redacted | | | | |
| b7cf6303-e75d-46f9-9023-52ce05c7b36e | Address Redacted | | | | |
| b7cf7ead-aa85-4acc-9b9c-6abea88f1969 | Address Redacted | | | | |
| b7cfbc64-04dd-4704-8320-8635d03a62a6 | Address Redacted | | | | |
| b7cfd508-d529-4165-ac30-f94c94e22808 | Address Redacted | | | | |
| b7cffd54-b063-46bc-88a6-b3a5864bdfd8 | Address Redacted | | | | |
| b7d00877-e189-48c7-ac4a-44cd23c677e7 | Address Redacted | | | | |
| b7d039f3-8116-4f69-a896-59874f1a472b | Address Redacted | | | | |
| b7d05c70-9bf4-4806-9a54-64a6a337e081 | Address Redacted | | | | |
| b7d076e3-3f64-4975-bb97-b7acd0dadcaa | Address Redacted | | | | |
| b7d077fa-2379-464f-b204-671cee795fa2 | Address Redacted | | | | |
| b7d07d2a-c3d5-4dba-a3a1-dedf301decc2 | Address Redacted | | | | |
| b7d087c7-9925-4fd5-876c-869e7b32cd35 | Address Redacted | | | | |
| b7d09201-6b48-4a78-a073-a5de62ee9c7c | Address Redacted | | | | |
| b7d09b6c-def3-455c-a13e-26ee145bf6dc | Address Redacted | | | | |
| b7d0a5dd-9035-4c53-8a5f-3e631e99264b | Address Redacted | | | | |
| b7d0c42e-322f-4208-9afa-15c9e83d5acc | Address Redacted | | | | |
| b7d10662-ac70-44a8-ad77-d30f77c5b68c | Address Redacted | | | | |
| b7d10bea-35f3-49a9-b319-96dc67b4f8c7 | Address Redacted | | | | |
| b7d158a6-0544-49ea-90df-e67699d9f7a3 | Address Redacted | | | | |
| b7d15f72-2156-4436-bd42-e21bdbdaa008 | Address Redacted | | | | |
| b7d1600a-e2d2-4297-b632-e00735b86366 | Address Redacted | | | | |
| b7d1b381-f463-4099-ab2f-74b8c5bfd6d2 | Address Redacted | | | | |
| b7d1f8d3-a718-4991-a637-b6cfd219ad06 | Address Redacted | | | | |
| b7d23bc5-3b89-468e-96c4-708089330b8c | Address Redacted | | | | |
| b7d25129-5325-4beb-8fe9-5311f67799c1 | Address Redacted | | | | |
| b7d25463-4ac0-4624-8625-2bd537a12e32 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b7d25b17-ea82-415c-a3fc-1967c1b59e15 | Address Redacted | | | | |
| b7d25b79-77e8-47bb-9cb5-c218bed8bc4e | Address Redacted | | | | |
| b7d2671b-b2a8-42bb-8a2f-e1eb095d6a7f | Address Redacted | | | | |
| b7d29a99-1b8c-4675-841a-5513377dac59 | Address Redacted | | | | |
| b7d2b1e5-6b51-4e50-a931-6ca0d0776ab2 | Address Redacted | | | | |
| b7d2b8ed-d041-44d3-9f95-4c68d2876807 | Address Redacted | | | | |
| b7d2f063-b280-45c3-aeaf-9526edbdd09c | Address Redacted | | | | |
| b7d302f5-f1c8-484d-8051-5c9fe6240177 | Address Redacted | | | | |
| b7d305c7-bb5e-4e39-bdd8-cc0f26217551 | Address Redacted | | | | |
| b7d31b2f-c781-45e6-88fd-f53a1ec552be | Address Redacted | | | | |
| b7d3335b-6eeb-4929-88a8-444503c6025d | Address Redacted | | | | |
| b7d352e7-ab65-4e14-ad57-5ed086a0b0a7 | Address Redacted | | | | |
| b7d36afa-d25f-4609-9c6e-06b470f20af5 | Address Redacted | | | | |
| b7d3840a-e40a-440d-b26f-0ada75c02535 | Address Redacted | | | | |
| b7d38b10-b931-4a64-99aa-9d1b4af971e5 | Address Redacted | | | | |
| b7d3bb81-8011-4425-ab78-0e60015ea40f | Address Redacted | | | | |
| b7d3c059-1605-4de0-8bba-64cf17637fc8 | Address Redacted | | | | |
| b7d44820-1fbe-4fa7-ad36-d822f41e5da1 | Address Redacted | | | | |
| b7d46a4b-f38a-4583-81a8-50d98391d8ae | Address Redacted | | | | |
| b7d46bd8-22cb-4e0c-94d8-8ef38dc40917 | Address Redacted | | | | |
| b7d4bfec-023e-45a2-8a34-7db4f4011cd4 | Address Redacted | | | | |
| b7d4c7cc-c0b5-46a1-a5c0-422b29f1c2e2 | Address Redacted | | | | |
| b7d4de06-5d65-4a86-8107-0d5168b6f7b3 | Address Redacted | | | | |
| b7d4f407-2ea5-4bd9-895c-0f0c61099b83 | Address Redacted | | | | |
| b7d503f6-4dd7-43fa-8b42-c3e9b637f408 | Address Redacted | | | | |
| b7d50c6a-03c4-4e00-af1d-a902786b7833 | Address Redacted | | | | |
| b7d51e3b-2047-4e22-bce9-31d2627e30ef | Address Redacted | | | | |
| b7d57ad6-9818-48c0-9156-bcc658ec8298 | Address Redacted | | | | |
| b7d7dea-3708-4482-9ae8-d88fc8330429 | Address Redacted | | | | |
| b7d59f15-54c9-494e-9a52-5b1dbe405b7c | Address Redacted | | | | |
| b7d5ba98-2030-4810-88a0-630f1ed8d4ed | Address Redacted | | | | |
| b7d5cb2d-72d3-4384-ae92-3a78daf073dd | Address Redacted | | | | |
| b7d62059-085c-4958-8c0d-1edbc9b9dcdb | Address Redacted | | | | |
| b7d629c7-33a3-4366-826c-631f826d13f1 | Address Redacted | | | | |
| b7d63a67-e057-4ff5-a756-40edcad33fdf | Address Redacted | | | | |
| b7d69861-6164-4c86-b167-de4dd34d8397 | Address Redacted | | | | |
| b7d6d453-9d1a-48d2-9e35-d4baa771cad2 | Address Redacted | | | | |
| b7d6e24d-77bb-4e57-ba50-b5dfe726899c | Address Redacted | | | | |
| b7d71bdd-5d74-4cdc-b1e6-00e2ab8adae8 | Address Redacted | | | | |
| b7d72432-8cc2-4716-aad2-95b7b7fc0c60 | Address Redacted | | | | |
| b7d757ed-d2ab-4b46-8692-fd3053362555 | Address Redacted | | | | |
| b7d5a6b-f052-4032-b95e-84e063fa6c6e | Address Redacted | | | | |
| b7d7842f-dee0-4a52-b6e9-7830a2214b40 | Address Redacted | | | | |
| b7af99-82ae-47f8-88c6-ef5c454b8954 | Address Redacted | | | | |
| b7d8087c-711a-4239-8321-5e15b55bf8b8 | Address Redacted | | | | |
| b7d8537a-49c8-40c6-8d81-df2e6d6ea82c | Address Redacted | | | | |
| b7d85927-a0c7-4646-ab30-e36e63ef3ade | Address Redacted | | | | |
| b7d85b85-d17a-410e-a604-154fef0e6a62 | Address Redacted | | | | |
| b7d877ef-6d2d-406a-8098-283cfa22fc1f | Address Redacted | | | | |
| b7d88516-f055-44cf-8487-710824dcb817 | Address Redacted | | | | |
| b7d895f5-c673-4752-8061-382381389138 | Address Redacted | | | | |
| b7d8b5eb-d1e0-48ca-8976-afd68f8101c1 | Address Redacted | | | | |
| b7d8b9c7-f87a-4196-85b7-688b125d6a8b | Address Redacted | Page 7306 of 10184 | | | |
| b7d8d963-4d80-47c7-9db4-58104a10830d | Address Redacted | | | | |
| b7d8ee44-79a4-4671-8a95-42635a6c64d3 | Address Redacted | | | | |
| b7d9058a-8443-4761-ae20-1305bdf1c7bc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b7d91c43-2d31-406d-beb6-7f36c32a733a | Address Redacted | | | | |
| b7d91f34-203b-4586-8056-8f2a5a641fca | Address Redacted | | | | |
| b7d9277d-9dca-48b5-93cf-a3c03654db2b | Address Redacted | | | | |
| b7d9403b-fc10-4913-9fe9-f0759a3c1d14 | Address Redacted | | | | |
| b7d9829d-b01d-4ae8-bdc7-5d7cb8ec90c6 | Address Redacted | | | | |
| b7d9cd8e-d066-4f8d-9c0d-973329258b6c | Address Redacted | | | | |
| b7d9f515-8c77-4150-8152-03effa663f09 | Address Redacted | | | | |
| b7da205a-3b07-45d4-aac8-13d12c3c136f | Address Redacted | | | | |
| b7da2133-0c04-4a9d-8467-c5ba821a9441 | Address Redacted | | | | |
| b7da4788-20e7-4bf0-a339-0ce7a5193193 | Address Redacted | | | | |
| b7da5b28-51b0-4fe1-85a4-3044a441d18b | Address Redacted | | | | |
| b7da6d75-2cc8-4afe-87ca-3fbee50fc7fb | Address Redacted | | | | |
| b7da9d13-d7c7-40ac-8f93-f9994bc6b3e | Address Redacted | | | | |
| b7daa117-e6d5-4e9a-b83e-aaa7cc98717f | Address Redacted | | | | |
| b7dac5df-91f3-49e9-830c-b6cfcbbab9cf | Address Redacted | | | | |
| b7dad0df-d389-40ed-b53d-7f5353158ff2 | Address Redacted | | | | |
| b7daf1b2-3052-4196-b9b8-b3166e4ae89d | Address Redacted | | | | |
| b7db02c1-5371-49bb-b057-632b4e419260 | Address Redacted | | | | |
| b7db0312-f35a-46cf-bc07-32185caeda9d | Address Redacted | | | | |
| b7db1ebf-060b-4fa0-8b53-34315d4d94da | Address Redacted | | | | |
| b7db2f97-b8da-4ba9-86e8-0e4dfbe20942 | Address Redacted | | | | |
| b7db6676-5e03-47de-b14f-5c7491ee153d | Address Redacted | | | | |
| b7db96a0-fe5f-4ee6-8dde-203c3dbec302 | Address Redacted | | | | |
| b7dba10a-158b-475a-8041-3c9ca4b44893 | Address Redacted | | | | |
| b7dbc45f-7ad7-4c21-8354-52094133fe65 | Address Redacted | | | | |
| b7dbc761-0b36-447a-b0aa-7c261560cb64 | Address Redacted | | | | |
| b7dbc8dc-07b9-4d80-bd2d-ad2567d5ab95 | Address Redacted | | | | |
| b7dbca7d-a00c-4966-a41b-7426896342d7 | Address Redacted | | | | |
| b7dbd7ed-8c88-45d8-89f3-1b43a8e2b43a | Address Redacted | | | | |
| b7dc1633-5c9e-499c-bb92-88303790a52e | Address Redacted | | | | |
| b7dc1a52-0b52-4cb4-89a0-0fa7e8dc558d | Address Redacted | | | | |
| b7dc49bd-cc76-4675-8224-1d79ba98616c | Address Redacted | | | | |
| b7dc4bed-f85a-4ddf-8db4-c8f2ed8c079d | Address Redacted | | | | |
| b7dc83fc-18d0-4d74-9df6-bb9cdc66a0fa | Address Redacted | | | | |
| b7dc9cef-ee65-447a-ae1c-3ebde0908532 | Address Redacted | | | | |
| b7dcb239-20a6-4d62-b55e-5daef9ff664b | Address Redacted | | | | |
| b7dcd314-dba3-44b5-a679-a3e0450c93ee | Address Redacted | | | | |
| b7dcd533-8571-44ba-831d-a1b25c843c62 | Address Redacted | | | | |
| b7dcde13-f447-42bd-a19d-0748c82c4718 | Address Redacted | | | | |
| b7dd0f23-da60-468c-90d0-62975a2bdefb | Address Redacted | | | | |
| b7dd0f36-e019-4fe5-a476-42a5c8a5e56f | Address Redacted | | | | |
| b7dd101a-bd41-4cba-b530-ca58bbcb6439 | Address Redacted | | | | |
| b7dd1526-e1d4-49d8-889a-066c73a5dae7 | Address Redacted | | | | |
| b7dd246d-f407-4916-8967-18abeb835eb8 | Address Redacted | | | | |
| b7dd4e88-b990-459b-8f88-34ab07dba79c | Address Redacted | | | | |
| b7dd6486-90e5-4a6b-b18e-cc029cffb956 | Address Redacted | | | | |
| b7dd90b6-07ee-4b49-b2b4-b9ff383a33ea | Address Redacted | | | | |
| b7dda4b9-aa9c-4cf6-9411-8e3a56575ce4 | Address Redacted | | | | |
| b7dda797-acda-4326-87b3-0f4bc5493692 | Address Redacted | | | | |
| b7ddd60f-232f-45dd-b2eb-07a1260d20dd | Address Redacted | | | | |
| b7dde0ed-c3cd-412f-aa12-55b97d80f789 | Address Redacted | | | | |
| b7de52a9-90c8-4995-bdb8-c7c0eb0b2c3c | Address Redacted | | | | |
| b7de583c-5e9e-4560-b0e1-2b0e1a622e0b | Address Redacted | | | | |
| b7de5d96-d442-4740-a86e-1c12a2787456 | Address Redacted | | | | |
| b7dea329-1607-4272-bde9-a81b96788766 | Address Redacted | | | | |
| b7deb8c0-31c6-41ef-9d60-2bf6f08864cd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b7df3105-0e3d-4773-ad8f-6645dd1da980 | Address Redacted | | | | |
| b7df5d7f-8071-41d7-b547-956f9f7eef41 | Address Redacted | | | | |
| b7df8131-532c-419c-ac84-6720f41bb7c1 | Address Redacted | | | | |
| b7df815c-dd61-4763-ad82-58e56d9e7a3b | Address Redacted | | | | |
| b7df9863-5433-4b32-a6c2-debfa09c2a6f | Address Redacted | | | | |
| b7dfa1a9-497b-4723-8914-92331661b554 | Address Redacted | | | | |
| b7dfaea3-53ed-4856-ac5f-703ea0228e24 | Address Redacted | | | | |
| b7dfb273-9a03-4ca4-8697-fd2c1722465c | Address Redacted | | | | |
| b7dfe032-5215-4851-b757-891240d91a97 | Address Redacted | | | | |
| b7e00d3f-e1d6-4f2a-a04a-2c0f7768c87f | Address Redacted | | | | |
| b7e01969-e5a3-4bd9-917b-9836b9a73101 | Address Redacted | | | | |
| b7e03497-130c-4e13-8544-c754e5554795 | Address Redacted | | | | |
| b7e0a872-d136-4e52-8f14-f99f626270ee | Address Redacted | | | | |
| b7e0df67-2735-4f3d-9251-75ccd1632519 | Address Redacted | | | | |
| b7e0e5a3-7b83-4450-ad69-1343bdffc833 | Address Redacted | | | | |
| b7e0f971-214f-4379-b486-5452416cd9e7 | Address Redacted | | | | |
| b7e1018d-d9fd-4f97-9f8f-bd6c0e3c0cc7 | Address Redacted | | | | |
| b7e18838-304b-4ce2-afbc-e6005649ab4f | Address Redacted | | | | |
| b7e18bb8-3165-41c0-90da-76afb7998824 | Address Redacted | | | | |
| b7e19404-5915-4215-96e4-ce0920bde10b | Address Redacted | | | | |
| b7e1af06-6742-4883-a5f1-6cacf8fc69a5 | Address Redacted | | | | |
| b7e1eef2-a915-4a61-a605-362c08e5568a | Address Redacted | | | | |
| b7e219e2-656e-4dc6-b1ae-afefd538cb04 | Address Redacted | | | | |
| b7e274ab-86d3-4e68-a53b-856fdac56ccf | Address Redacted | | | | |
| b7e28685-1f6b-4dfa-97e5-32fffd975aa0 | Address Redacted | | | | |
| b7e2c3cb-d3ea-4092-82fc-5e3d4af66ab3 | Address Redacted | | | | |
| b7e30688-5ee2-4ce1-ac20-53ee18410af3 | Address Redacted | | | | |
| b7e32968-9eda-4329-b8b3-ff3a1b489c45 | Address Redacted | | | | |
| b7e33db7-d61a-4c6a-ba64-ccbf9aa7f362 | Address Redacted | | | | |
| b7e34715-28a5-4713-8b71-3f623cd40d59 | Address Redacted | | | | |
| b7e34bf9-d7db-4eb4-a557-65b4345b0a5d | Address Redacted | | | | |
| b7e35fbb-94d9-42c3-bb1c-164a0e4aa2ad | Address Redacted | | | | |
| b7e36984-8cba-4cdc-a849-810c3c3bd480 | Address Redacted | | | | |
| b7e38370-263b-418d-946c-e2ac5ab616f1 | Address Redacted | | | | |
| b7e39f03-fc3d-4620-a171-2c284759c240 | Address Redacted | | | | |
| b7e3da97-7b00-4663-bd65-4c2a604bf127 | Address Redacted | | | | |
| b7e3efb6-aa7f-4d4d-8836-bbb3cdac0c79 | Address Redacted | | | | |
| b7e43211-b7c3-4aa9-9b6e-a6eada83e9e6 | Address Redacted | | | | |
| b7e486f0-d4ea-4b57-a3fc-230e7da648ad | Address Redacted | | | | |
| b7e498e2-2854-4f8e-92d8-2e420db15f9f | Address Redacted | | | | |
| b7e4a002-0a85-406e-ad8d-a228c162ef02 | Address Redacted | | | | |
| b7e4b3f4-982a-44ad-a412-c341f16ad80e | Address Redacted | | | | |
| b7e4b51c-3684-459b-a372-b65e4b5a69ab | Address Redacted | | | | |
| b7e4b983-af23-4291-8407-c6e2e284b187 | Address Redacted | | | | |
| b7e4b9eb-d676-4aca-8f45-c4d08d1fd612 | Address Redacted | | | | |
| b7e4c446-099d-4bb9-8b0f-4e0f0c98ce61 | Address Redacted | | | | |
| b7e4d42c-1d9d-43d1-934c-0bc02b79ee3b | Address Redacted | | | | |
| b7e4de62-bcab-405f-92fb-ea41149f4c8f | Address Redacted | | | | |
| b7e51ce6-e1ee-4b02-92fc-ca6665210363 | Address Redacted | | | | |
| b7e53b83-7152-4c58-9a67-7ff6e482ab03 | Address Redacted | | | | |
| b7e54337-688d-44dd-ab9f-8886428db807 | Address Redacted | | | | |
| b7e5653d-3d15-4537-b255-b070e9269a50 | Address Redacted | | | | |
| b7e57269-c112-4cce-8d6b-c30b76877b2b | Address Redacted | | | | |
| b7e58abb-50eb-4520-b720-e92f9e5057f0 | Address Redacted | | | | |
| b7e5915c-8e39-4379-87eb-21002a758297 | Address Redacted | | | | |
| b7e59db1-9a65-4062-859a-68c03fc37c5d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b7e5a2ff-0df4-4b55-9d69-7a06de99b41b | Address Redacted | | | | |
| b7e5c319-12a7-4ddc-bfbf-1e3e2050716f | Address Redacted | | | | |
| b7e5dd68-d2df-4dd6-9f44-8d2d0c9e56da | Address Redacted | | | | |
| b7e5f392-2e64-432a-ae72-8bb71acc6555 | Address Redacted | | | | |
| b7e61946-b087-4143-8be6-dd3926812d73 | Address Redacted | | | | |
| b7e62b66-e436-410d-a74f-9f2b170a5c01 | Address Redacted | | | | |
| b7e62c07-0763-4bc2-b2f4-ce8f6fe9ccbd | Address Redacted | | | | |
| b7e631ec-e9be-4538-a778-451f05c74fe1 | Address Redacted | | | | |
| b7e64d42-079e-407b-a344-52c871a19ba3 | Address Redacted | | | | |
| b7e64fa6-5937-4463-b896-ee07badcd768 | Address Redacted | | | | |
| b7e65a1e-f82b-4d84-a61e-ade717d76fcc | Address Redacted | | | | |
| b7e6caa5-eeb8-4058-81a7-186e5037dbe8 | Address Redacted | | | | |
| b7e6d04a-2cb8-44ee-a67d-376ddfca7fa2 | Address Redacted | | | | |
| b7e7082d-49ed-4151-a4f2-da292b265fc8 | Address Redacted | | | | |
| b7e7251b-b1c2-4177-9ff6-f9fa02e8ee0d | Address Redacted | | | | |
| b7e7415f-d5b4-4166-b812-52548f3ea0d4 | Address Redacted | | | | |
| b7e74549-6d83-4f31-8d12-667e0e48784e | Address Redacted | | | | |
| b7e75c04-a706-4564-b2ae-ea2c17734dbd | Address Redacted | | | | |
| b7e76bfc-8819-4eca-9d6e-7777fdc1b575 | Address Redacted | | | | |
| b7e78bae-7250-44d1-aac2-ce05177b7619 | Address Redacted | | | | |
| b7e7a7aa-d364-4569-8a30-73b035691d17 | Address Redacted | | | | |
| b7e7d61a-6ec7-4915-b1c0-b24cfef20280 | Address Redacted | | | | |
| b7e7de52-5a5b-4990-8504-3241411da196 | Address Redacted | | | | |
| b7e7deae-209b-4a28-9d94-c3b9765437ac | Address Redacted | | | | |
| b7e7f9c4-dcde-4f07-ac94-88c098a796f2 | Address Redacted | | | | |
| b7e81355-5f05-4d46-bd16-cb2d982adc14 | Address Redacted | | | | |
| b7e8306b-5606-4a70-87dc-9814d563b0fe | Address Redacted | | | | |
| b7e855f6-42f3-459e-8355-b2e5b7c93767 | Address Redacted | | | | |
| b7e8623b-2e1b-47f6-b36a-5ebe38affbe9 | Address Redacted | | | | |
| b7e8636a-e6a2-45ae-accd-345d54510fe5 | Address Redacted | | | | |
| b7e8a2be-b140-4c02-9a07-05f01dbee30b | Address Redacted | | | | |
| b7e8aabb-b767-45db-9461-d390fb6cafd0 | Address Redacted | | | | |
| b7e8c6e3-e157-409a-b089-d800203dd88f | Address Redacted | | | | |
| b7e8f119-25a2-4a1c-b7a5-142741ea2af2 | Address Redacted | | | | |
| b7e8fee9-74ec-4f36-ba0d-6ab510dd9d95 | Address Redacted | | | | |
| b7e91aa2-e9b2-4414-b50c-2c87a4baf27c | Address Redacted | | | | |
| b7e92821-461a-413a-bd3c-39154be1ce39 | Address Redacted | | | | |
| b7e97476-cee0-48bb-96d1-77caa77f2f50 | Address Redacted | | | | |
| b7e98fd1-c29d-46d7-8597-c4e32bf52cd3 | Address Redacted | | | | |
| b7e9a2eb-7798-4858-83d5-89eef7c47fd2 | Address Redacted | | | | |
| b7e9aaae-1298-428a-8e05-45e15d2f80dc | Address Redacted | | | | |
| b7e9ad67-af94-4930-9e0f-0c55144eb34c | Address Redacted | | | | |
| b7e9b173-3202-4baa-ac98-219876243548 | Address Redacted | | | | |
| b7e9f37f-ecfd-45b8-99b3-5b94825e2668 | Address Redacted | | | | |
| b7ea69d7-5f51-43a9-af88-7b113c00db91 | Address Redacted | | | | |
| b7ea819a-e9a4-404b-9f52-d792831a4780 | Address Redacted | | | | |
| b7ea8b5c-cecc-469a-9883-dc5eece19e65 | Address Redacted | | | | |
| b7ea944e-03f7-466f-bcf0-7d2f4ba7572f | Address Redacted | | | | |
| b7ea996e-a772-4280-880e-3c63e3db2913 | Address Redacted | | | | |
| b7eaa08e-f107-46dd-a08a-6f76d1909249 | Address Redacted | | | | |
| b7eabfc9-5f54-4102-806d-bce9ad42ca8d | Address Redacted | | | | |
| b7ead4e3-aa88-4459-aed4-d48035b40277 | Address Redacted | | | | |
| b7ead5a9-f4af-4ba4-9ef0-b344e9629fab | Address Redacted | | | | |
| b7eaff48-dfe4-4669-90c7-d3ee9286e215 | Address Redacted | | | | |
| b7eb13b7-2277-4236-a2c3-ca31c2cab2c5 | Address Redacted | | | | |
| b7eb15e5-7db5-40fb-a6d0-0b7f8cd97a8a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b7eb28f6-6c3f-4c03-b83a-a230fd9f545d | Address Redacted | | | | |
| b7eb2eb1-8154-4d9a-9a7e-42cfcb5ab37e | Address Redacted | | | | |
| b7eb3e63-187b-4d93-bd01-1d227b978780 | Address Redacted | | | | |
| b7eb6ca7-f9c8-467f-a0df-24f834e23cd3 | Address Redacted | | | | |
| b7eb70e5-a06d-4b25-88ab-4f52f15adf05 | Address Redacted | | | | |
| b7eb9f1b-20d8-4b6a-bb7b-3b2e38ef4ab5 | Address Redacted | | | | |
| b7eba3f0-46d7-4eef-95d9-90df9baa903b | Address Redacted | | | | |
| b7ebc79d-3f06-441a-9efd-16221ae60c87 | Address Redacted | | | | |
| b7ebdd07-f527-4428-9825-a6aa663f1225 | Address Redacted | | | | |
| b7ebff7f-867e-489d-a96f-5fdb3d2a431d | Address Redacted | | | | |
| b7ec0b5e-40dc-44e5-b872-e4d473b3e2e7 | Address Redacted | | | | |
| b7ec2ec0-9562-4f1e-8756-dedaa2ba34a2 | Address Redacted | | | | |
| b7ec2f19-9955-4aca-8a97-78b3f8af90aa | Address Redacted | | | | |
| b7ec4038-f6ef-4d09-b749-1243194614ba | Address Redacted | | | | |
| b7ec4a06-7e95-490b-adfb-3d33798356fd | Address Redacted | | | | |
| b7ec8f28-f70d-465b-9d08-e8749fd8497C | Address Redacted | | | | |
| b7ec8f5e-ef1b-4dbe-bc31-a48b19a29c0f | Address Redacted | | | | |
| b7ec915b-1202-4670-85dc-d69df86c37bf | Address Redacted | | | | |
| b7ecb605-ff12-4d35-836e-dc97c9237de2 | Address Redacted | | | | |
| b7eceb8d-9d99-4d1f-9395-83303957c8ef | Address Redacted | | | | |
| b7ed33c2-4a33-413a-96c8-f98af642a077 | Address Redacted | | | | |
| b7ed37cb-0eb0-4fec-b948-a19ac5b12e8d | Address Redacted | | | | |
| b7ed43ea-37a4-4ce7-83c1-e465429cf1ff | Address Redacted | | | | |
| b7ed49c6-dfde-47d1-addc-941d84291f63 | Address Redacted | | | | |
| b7ed55d4-9fa5-4613-9ea8-03e066e5051f | Address Redacted | | | | |
| b7ed6908-ff35-4b53-aa77-6629d6cbcf03 | Address Redacted | | | | |
| b7ed6b1f-c16f-43f9-bb80-31bd42403686 | Address Redacted | | | | |
| b7edb1a6-1149-4683-8793-3c832f34a074 | Address Redacted | | | | |
| b7edc640-d48c-4d5b-9bc8-60346852f796 | Address Redacted | | | | |
| b7edd38a-13b8-4b21-b93c-9214a13dae0e | Address Redacted | | | | |
| b7edf001-fc27-4813-9150-33d7eb96f2c4 | Address Redacted | | | | |
| b7edf86b-566d-4ed8-a1b0-d5d42b0589c2 | Address Redacted | | | | |
| b7ee1b6a-addb-4549-96ad-a268a2142610 | Address Redacted | | | | |
| b7ee6969-adab-47b0-894c-66fdbe2380f3 | Address Redacted | | | | |
| b7ee8445-f82c-4587-8c78-6abb72220264 | Address Redacted | | | | |
| b7ee9f7d-ddce-46b0-80ea-f6b5b848d804 | Address Redacted | | | | |
| b7eebb19-b1a0-4b27-aa4d-e05b503d2a3b | Address Redacted | | | | |
| b7eef3bc-9973-47cf-a95c-0b1e7f48bef1 | Address Redacted | | | | |
| b7eef612-79c2-401e-80c0-4a7cd61063d9 | Address Redacted | | | | |
| b7eefbcb-7560-40f5-bec0-99e33fa06f59 | Address Redacted | | | | |
| b7eefed9-867f-4a80-b97e-845e47220d4C | Address Redacted | | | | |
| b7ef105a-0ad1-458d-b99b-241a8f1e6a51 | Address Redacted | | | | |
| b7ef297f-e722-4be4-bd05-d81e46e7386e | Address Redacted | | | | |
| b7ef67af-ebf7-4acb-852d-d10e295a4fb5 | Address Redacted | | | | |
| b7ef6b40-eddb-4666-a356-60d1e3df6dbb | Address Redacted | | | | |
| b7ef7c99-8bb9-4fa7-9b5e-b580fc7d6ccc | Address Redacted | | | | |
| b7efc841-2fb2-486d-b1ef-20bba381640d | Address Redacted | | | | |
| b7efdd2b-18fa-41a0-823e-1f1bda548f5f | Address Redacted | | | | |
| b7efe593-6ea6-4601-b1d5-8596df69a74a | Address Redacted | | | | |
| b7efe6bf-216c-4804-abcc-18a7e8f2e1d3 | Address Redacted | | | | |
| b7effd05-c7a8-4d4a-8621-4283144c8151 | Address Redacted | | | | |
| b7f03bba-5171-420a-9a0c-e309bcd3afaa | Address Redacted | | | | |
| b7f04aec-c9de-4dc9-8126-33b49f9b0e52 | Address Redacted | | | | |
| b7f06cf8-ce02-4b07-9a93-308b485897c0 | Address Redacted | | | | |
| b7f0b411-24b4-448a-8cf6-0a2a3abb4f8a | Address Redacted | | | | |
| b7f0c50d-e006-4fd2-aded-d316f910f25e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b7f0cea4-1b42-4bd4-8ba8-1e161ed5fee8 | Address Redacted | | | | |
| b7f0e246-2b28-4989-be56-bc310c6c71c2 | Address Redacted | | | | |
| b7f0e63e-a4be-4497-94fc-370bd89c83c0 | Address Redacted | | | | |
| b7f0eab3-2480-4d9e-98f5-fd8f42cf4249 | Address Redacted | | | | |
| b7f136a4-37fa-44be-bbe3-a9c4b8fdf7bb | Address Redacted | | | | |
| b7f14d0a-502f-41fa-a5f7-7ef125fba94t | Address Redacted | | | | |
| b7f154eb-1fad-4303-8032-26084639b62e | Address Redacted | | | | |
| b7f157ca-5b96-4559-ac3d-d6626b930e1e | Address Redacted | | | | |
| b7f17138-1861-4e1d-b67b-8e413ac28da4 | Address Redacted | | | | |
| b7f196f1-969d-4679-9196-f32c684f10c9 | Address Redacted | | | | |
| b7f199f2-5b3a-4c94-b091-64c0f7501b39 | Address Redacted | | | | |
| b7f1b509-cb54-4721-b186-c5d9904992c2 | Address Redacted | | | | |
| b7f1b6a0-f7f3-424c-be49-93765eee28fd | Address Redacted | | | | |
| b7f1e4b2-84a0-4c46-9f36-86b48674675e | Address Redacted | | | | |
| b7f1fd71-f54a-4c47-8b42-d8f7ce2ccde8 | Address Redacted | | | | |
| b7f22a36-9b74-4f9f-bfd0-e2cf9d399b1e | Address Redacted | | | | |
| b7f260d0-3dd1-487e-83f9-74a754fb2948 | Address Redacted | | | | |
| b7f26891-575e-4d4d-b04d-cb102c7029e4 | Address Redacted | | | | |
| b7f2a43e-0cb1-4213-bd20-d2f9e8fe0ae1 | Address Redacted | | | | |
| b7f2ab76-f9c5-4ca6-8303-56376e44be41 | Address Redacted | | | | |
| b7f2bd39-ca2e-4969-b160-66bbb0d4035f | Address Redacted | | | | |
| b7f2e501-085c-478d-b2b3-e20b38f2096d | Address Redacted | | | | |
| b7f2eda1-a54f-49bf-be8b-76ac5a95b41e | Address Redacted | | | | |
| b7f2f98e-1b19-4fc5-a6f2-6d8cbb6bb410 | Address Redacted | | | | |
| b7f2fb1a-059e-4821-94ed-870683c4ea1b | Address Redacted | | | | |
| b7f33d03-0f32-47d0-8957-1f41d52cf994 | Address Redacted | | | | |
| b7f34598-8133-45a9-bfbf-62a3781e73cd | Address Redacted | | | | |
| b7f3d6d3-2938-4354-9b54-57f56a1a0ade | Address Redacted | | | | |
| b7f3df7f-4282-40d4-931e-09a8c7c3856C | Address Redacted | | | | |
| b7f3e529-010d-4184-9cde-fef404f003c5 | Address Redacted | | | | |
| b7f41597-76df-4a07-84a6-21485fe18a37 | Address Redacted | | | | |
| b7f416b1-3774-4a48-bf98-366f319c8ae9 | Address Redacted | | | | |
| b7f47ae5-939f-4f64-a1fe-6d51d03bf45e | Address Redacted | | | | |
| b7f4aa21-fa4c-440e-bfee-bcfd3b716e79 | Address Redacted | | | | |
| b7f4b393-2337-48b5-93d8-9a3fdf2269e8 | Address Redacted | | | | |
| b7f4d2fe-a1d5-4da4-a94a-ea3a0653c79a | Address Redacted | | | | |
| b7f511f1-27d9-481a-91d8-33c82fb5e5cb | Address Redacted | | | | |
| b7f56689-62cd-4f84-b011-adc6fdbc6948 | Address Redacted | | | | |
| b7f568a9-e7f4-42ec-a7d7-2d5df086fdbb | Address Redacted | | | | |
| b7f56b54-e293-4ee8-8909-777fe5a2f2bb | Address Redacted | | | | |
| b7f5799a-f1e8-409a-a950-128645a1a9ac | Address Redacted | | | | |
| b7f61b9f-fa09-4dee-9a1d-39728f3229e4 | Address Redacted | | | | |
| b7f6491e-4714-411a-b8cb-87638d8c5ac5 | Address Redacted | | | | |
| b7f64cfe-6f2a-42b7-9db2-13801a5cb015 | Address Redacted | | | | |
| b7f68721-00e4-4216-a81f-5ba46a8d3fc8 | Address Redacted | | | | |
| b7f6987f-aee0-4750-bad2-6cfef4c09ade | Address Redacted | | | | |
| b7f6aec5-8b62-4da7-baa0-2b483f9903e9 | Address Redacted | | | | |
| b7f6c489-5edd-46a4-a2bb-5b3435d8586f | Address Redacted | | | | |
| b7f6e516-73d7-459d-bb88-efbacaa5b7cc | Address Redacted | | | | |
| b7f6ec1b-3f83-41ae-a70b-cee73020f87c | Address Redacted | | | | |
| b7f6ed13-f670-4f0e-984c-6925494d693a | Address Redacted | | | | |
| b7f6f307-80b9-45f7-8f2e-ac1d1dcae1e5 | Address Redacted | | | | |
| b7f7143d-8f08-4592-a2e4-c4973a26020d | Address Redacted | | | | |
| b7f71602-a677-472a-aa4f-7d475eb331da | Address Redacted | | | | |
| b7f716f8-2fbc-4591-b8e6-59176f3b42e6 | Address Redacted | | | | |
| b7f7171a-0d8a-4230-b759-1c06e5d123c2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b7f740e9-8c52-4785-9dff-48c4fc4dc437 | Address Redacted | | | | |
| b7f7c8d2-37b7-48fa-8e65-83f29cfc4779 | Address Redacted | | | | |
| b7f7ea55-3b0b-46ab-a11b-ebd63151dcba | Address Redacted | | | | |
| b7f818c4-d183-4abb-9c0d-929391960c03 | Address Redacted | | | | |
| b7f89140-a20c-4a37-96af-8e0cbc7f894e | Address Redacted | | | | |
| b7f8dd6d-21e0-45f8-bf29-4b3867ad089c | Address Redacted | | | | |
| b7f907ee-ed3d-4274-94a0-737f690247bd | Address Redacted | | | | |
| b7f90bb7-aedf-4ce4-8885-327a9fb259b4 | Address Redacted | | | | |
| b7f93a76-d3b5-4c5f-a9f5-ecefa001cd83 | Address Redacted | | | | |
| b7f955ec-1cb9-4350-b5af-8adeb1aeb255 | Address Redacted | | | | |
| b7f96fa1-4f9b-47a5-8ce6-56fd7cce8571 | Address Redacted | | | | |
| b7f97a46-53a1-4f70-8501-16bcede6ba61 | Address Redacted | | | | |
| b7f97b90-2857-4ea8-8965-0542fc3e25c4 | Address Redacted | | | | |
| b7f98c2d-aae1-46b0-96d7-6b5a58f99be0 | Address Redacted | | | | |
| b7f9ba90-f6cb-4919-bb44-3029e017338d | Address Redacted | | | | |
| b7f9be75-d992-497e-b759-fa6a18be34ed | Address Redacted | | | | |
| b7f9d392-b512-42e6-a6c1-b5a63eea3d93 | Address Redacted | | | | |
| b7fa0f2e-41be-4578-883a-3469e46431aa | Address Redacted | | | | |
| b7fa129a-6338-4395-baf2-e08f3bcb1609 | Address Redacted | | | | |
| b7fa21a4-7660-4887-a8ec-d2f61ebb9030 | Address Redacted | | | | |
| b7fa2a3c-900a-4824-94d4-365f6d97dbd8 | Address Redacted | | | | |
| b7fa4d17-07e2-4d58-9759-992f3a81ecb7 | Address Redacted | | | | |
| b7fa73c5-fbec-42c0-94f1-e1a7a27065cd | Address Redacted | | | | |
| b7fab1a7-4f9c-4a81-8c01-379e233a3430 | Address Redacted | | | | |
| b7fab30f-e49e-4ed7-9853-1a0aa7a3a5e7 | Address Redacted | | | | |
| b7fab7a4-2bc6-493e-85a1-f25f4b2a9d4e | Address Redacted | | | | |
| b7fadd45-bd63-4376-8de2-4a7d788aa54a | Address Redacted | | | | |
| b7fb14dd-d7df-46ea-99b2-58d4e916d9fa | Address Redacted | | | | |
| b7fb15b4-f2ef-4fbd-956a-94e21bd757ee | Address Redacted | | | | |
| b7fb1d8f-4d55-4289-bcf3-3bc4a89d2d50 | Address Redacted | | | | |
| b7fb260c-f78b-40bc-8613-1e64a67e2113 | Address Redacted | | | | |
| b7fb51a2-7c2e-488e-a260-cbccf20ae192 | Address Redacted | | | | |
| b7fb6a80-a841-4b3f-bbcb-9cb4f772bc96 | Address Redacted | | | | |
| b7fb6ef6-b09a-4f9c-936f-6c724d2b976d | Address Redacted | | | | |
| b7fb73b5-31bf-4919-804a-155717f2a2c8 | Address Redacted | | | | |
| b7fb77d3-7497-4353-8e37-ea69a806466d | Address Redacted | | | | |
| b7fb9843-ab4b-438a-91bf-ae1ea5928d0a | Address Redacted | | | | |
| b7fba94e-3fa4-4b3b-a09a-0e43a4308d8d | Address Redacted | | | | |
| b7fbcef9-ebf3-4f6b-81dc-92d17d992dc7 | Address Redacted | | | | |
| b7fbea29-9a7b-49b1-a0fb-02568f5614cc | Address Redacted | | | | |
| b7fbf291-7ed3-4905-8ab7-004dd45aa048 | Address Redacted | | | | |
| b7fc212b-23c8-4dee-9be3-07c874dc5f63 | Address Redacted | | | | |
| b7fc5a5b-31c4-4957-9cb2-7b9bdeb9c223 | Address Redacted | | | | |
| b7fc6b72-5628-4595-90fd-6e31c23aefb4 | Address Redacted | | | | |
| b7fc7c05-8ea1-4537-ba02-2faf0dbb7691 | Address Redacted | | | | |
| b7fc92a9-a048-4bfd-8a76-36840ea06659 | Address Redacted | | | | |
| b7fcde38-5b9c-4179-872d-e2f02b1d3e92 | Address Redacted | | | | |
| b7fcf061-ea55-476e-8231-01fe866253e7 | Address Redacted | | | | |
| b7fd139e-b7e0-4741-911b-4f4581930fd6 | Address Redacted | | | | |
| b7fd3d7a-67ce-471c-bf7d-80b546595d7c | Address Redacted | | | | |
| b7fd5cb8-275a-499c-8a13-8e6bf616bba7 | Address Redacted | | | | |
| b7fd71f4-c86a-4716-97a3-cdfab9b583f3 | Address Redacted | | | | |
| b7fd747b-98f4-499a-8f2a-89d653ac04bc | Address Redacted | | | | |
| b7fd7b80-c2e4-4794-a464-5d8bb673d4ff | Address Redacted | | | | |
| b7fde651-a1f7-4295-9250-b0a421fae908 | Address Redacted | | | | |
| b7fdf117-5238-49fb-915e-817a320f4136 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b7fdf99b-fdfa-481a-a782-7d97945c0b5c | Address Redacted | | | | |
| b7fe0908-79df-4582-bd81-78d3ed781e0c | Address Redacted | | | | |
| b7fe22fd-3ecd-43aa-85bc-ac02b77a81bb | Address Redacted | | | | |
| b7fe75c8-c5f4-4977-ae66-400ab7cddf9d | Address Redacted | | | | |
| b7feb470-b89a-4719-b24e-54ca0b45a933 | Address Redacted | | | | |
| b7febac2-606f-440d-b949-04f8c99d504d | Address Redacted | | | | |
| b7fec23e-22a4-4b35-a6e7-69a2c3cf017e | Address Redacted | | | | |
| b7fec4a1-159d-4e6c-bb2d-9136ff177140 | Address Redacted | | | | |
| b7ff12bb-6cf3-4f3e-ad18-7208121b48ae | Address Redacted | | | | |
| b7ff3e65-a8e2-461a-bd0f-f2519fa2246a | Address Redacted | | | | |
| b7ff5f61-b1ba-4ab1-b477-84e28ed08407 | Address Redacted | | | | |
| b80027f0-77ed-4ded-9d0d-403c909a8c6b | Address Redacted | | | | |
| b8007863-5de1-45d3-a9fd-5fd365455d59 | Address Redacted | | | | |
| b8008c10-89ae-4696-9e7e-3fdc8fb3a884 | Address Redacted | | | | |
| b800a1c2-0642-42e9-90b6-b3d5e9b782fe | Address Redacted | | | | |
| b800a985-f790-43de-9b6d-0e7b177cd799 | Address Redacted | | | | |
| b800b281-fc35-4598-ad7f-76e3144baa06 | Address Redacted | | | | |
| b8015920-ccc2-424a-a8f4-c5d81cb390ab | Address Redacted | | | | |
| b80163f5-5ac6-4586-b047-f8ea3decb3cb | Address Redacted | | | | |
| b801a874-d2d6-427f-ae92-9b47a8f9a265 | Address Redacted | | | | |
| b801cd3a-815e-4c12-a644-4c3b047a990f | Address Redacted | | | | |
| b801d93f-25c5-4cdb-9f19-a43b15925848 | Address Redacted | | | | |
| b801e869-a474-43e1-94ac-7ec719169198 | Address Redacted | | | | |
| b801ec7a-203b-43c2-a0e0-fa183bae85a7 | Address Redacted | | | | |
| b80200a2-83d1-4971-96c7-0baf8978ee67 | Address Redacted | | | | |
| b8022e25-d437-4e05-85b8-6d59ecbd3a01 | Address Redacted | | | | |
| b8023495-7188-4e3d-8972-d3466792f736 | Address Redacted | | | | |
| b802690d-1960-4945-b767-d8ada5119333 | Address Redacted | | | | |
| b80287a4-d929-4b63-a44d-17f61f5741b3 | Address Redacted | | | | |
| b802aac1-d509-46d9-99f9-0d1c04024939 | Address Redacted | | | | |
| b802b573-f384-4c48-a655-284cd646de30 | Address Redacted | | | | |
| b802b862-a0e9-49c5-984e-eb07f477904a | Address Redacted | | | | |
| b802c535-5802-4873-a8b8-6fc917f83594 | Address Redacted | | | | |
| b802d658-9931-4e75-b444-53c050aa5d9d | Address Redacted | | | | |
| b802f89a-cd70-49bb-9da1-98f6f2c71034 | Address Redacted | | | | |
| b80322fa-8ce4-4388-9368-062f4cbd9b0a | Address Redacted | | | | |
| b80330f2-c4ce-4840-9711-01a7ba61e25c | Address Redacted | | | | |
| b80338b7-d254-4507-bf7b-f41ef5b3520d | Address Redacted | | | | |
| b803839c-9ef4-4f04-b352-a76cceb3b619 | Address Redacted | | | | |
| b803add4-ef60-4169-b56a-57231b3ca3c9 | Address Redacted | | | | |
| b803b0ff-eaca-4ca7-b11c-8844f60571e3 | Address Redacted | | | | |
| b803c8cd-8fdb-4e6d-8479-9b2895cfe54b | Address Redacted | | | | |
| b803e729-028b-4c5e-a2e1-e9f448368709 | Address Redacted | | | | |
| b80417a1-2b16-4083-a894-dc622f68f0f2 | Address Redacted | | | | |
| b8041a92-ab36-419b-b7f1-347b33f1d464 | Address Redacted | | | | |
| b8042d00-b21e-401d-8405-cce46a307404 | Address Redacted | | | | |
| b8043f09-c628-4013-a5a2-9287241548fc | Address Redacted | | | | |
| b80465b3-be2b-4ef8-a50b-342ccb6f3cee | Address Redacted | | | | |
| b8046997-ae0c-4412-ae47-c3d8cef16e4f | Address Redacted | | | | |
| b804bbc8-a2ba-4918-bbd4-64130e56ffba | Address Redacted | | | | |
| b8050609-a499-4388-9dbe-35e5b1e5a5e1 | Address Redacted | | | | |
| b80526c1-9238-4d90-8cd2-4110e0b4d39e | Address Redacted | | | | |
| b805358f-1eb9-4ca5-a1af-ff22a074effc | Address Redacted | Page 7313 of 10184 | | | |
| b80558f7-db92-41bd-9ab2-72d75907f348 | Address Redacted | | | | |
| b80578cf-aff5-42fd-b6d0-eb4d183f453b | Address Redacted | | | | |
| b80579eb-1120-4017-9f12-4bc2ec7d8f17 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b805a0f6-746d-4c02-8bad-692241da569d | Address Redacted | | | | |
| b805b678-4694-4b31-8282-231e92c55bf4 | Address Redacted | | | | |
| b805be87-bbce-477e-8a4b-69877847ad9c | Address Redacted | | | | |
| b8060c6a-8107-40ef-83f1-f83a384be40b | Address Redacted | | | | |
| b8062a49-0d1c-4c4a-8cb6-7af7aaa070ce | Address Redacted | | | | |
| b8063de4-ff7f-4974-b962-79d3cd3bd117 | Address Redacted | | | | |
| b8064c51-b954-49f5-b423-f7b635f6c84a | Address Redacted | | | | |
| b8065e9f-4456-4ff8-ae87-1725696ddec7 | Address Redacted | | | | |
| b8067361-8347-4264-b3f9-ffadf1204ca3 | Address Redacted | | | | |
| b806dbb5-d167-4c4a-895d-6c6ba8082c93 | Address Redacted | | | | |
| b806e8f8-f27d-4181-b4dc-be5a0ce1072b | Address Redacted | | | | |
| b806ffed-4741-4597-bdb4-114df2ec0ae1 | Address Redacted | | | | |
| b80729df-9fdd-42c3-8ed8-1256ec946edc | Address Redacted | | | | |
| b8073377-d8f5-45df-922c-941497b0601a | Address Redacted | | | | |
| b8074bbb-934b-450b-b525-ce1a91340884 | Address Redacted | | | | |
| b8075f3a-0e1a-432a-b132-a069e1375955 | Address Redacted | | | | |
| b807dad6-17c4-4c9a-a11d-b491faa21ab3 | Address Redacted | | | | |
| b807e10b-f11a-4ea0-b9c8-354c5464468C | Address Redacted | | | | |
| b807f2de-3ff0-4fe3-bfa1-b6e8ed7e6824 | Address Redacted | | | | |
| b8081081-6872-4517-95b4-bcee2ddaac8b | Address Redacted | | | | |
| b8082236-cd3c-4c33-b23c-1f2af8f02c39 | Address Redacted | | | | |
| b808264a-07b6-4a90-82c8-d7d956929ed6 | Address Redacted | | | | |
| b8086b46-7fa7-4d78-a640-ee32d66d09af | Address Redacted | | | | |
| b8088d4f-0c7f-4608-9384-71bcf300504a | Address Redacted | | | | |
| b8088e15-f08d-45c9-ac3e-6a85466d90d5 | Address Redacted | | | | |
| b8089c02-655b-49be-baa9-57c3240c5728 | Address Redacted | | | | |
| b808b227-5518-4d5b-be33-97c6cd6025f8 | Address Redacted | | | | |
| b80903cb-ca49-414e-92eb-a3b620c4d25c | Address Redacted | | | | |
| b8092801-0e16-49ae-a39c-64fdb4195e97 | Address Redacted | | | | |
| b80977af-6a61-4c82-8eb3-dfa3e5ad4187 | Address Redacted | | | | |
| b80978d4-29ea-415b-b16d-6705c09a8208 | Address Redacted | | | | |
| b80988ec-ee17-4269-a6b2-996a7ed48df0 | Address Redacted | | | | |
| b809a9a4-836d-4c17-a246-53c2f2b76d34 | Address Redacted | | | | |
| b80a1cba-d89b-4dbb-acdd-f41c0c4c445c | Address Redacted | | | | |
| b80a7e9d-810e-4534-ac5c-88bf7212d1e3 | Address Redacted | | | | |
| b80ac356-e109-47a5-b913-97a1a58fee4c | Address Redacted | | | | |
| b80aec4d-f2a9-4257-9486-3faf365dbe28 | Address Redacted | | | | |
| b80af2b0-2c2c-4bae-8466-1c17f7bcbdca | Address Redacted | | | | |
| b80afd2f-2f9d-452b-b063-25cc7e98917c | Address Redacted | | | | |
| b80b0443-59a5-4af3-8719-bd88f186474b | Address Redacted | | | | |
| b80b25f7-0613-4970-b3dc-3e52f78da5b9 | Address Redacted | | | | |
| b80b2a0b-0630-4f24-9715-845bf2b0b1fc | Address Redacted | | | | |
| b80b2a54-557c-44be-bf00-73cfde89c346 | Address Redacted | | | | |
| b80b3d33-0b54-44bd-b788-6cb59edf0535 | Address Redacted | | | | |
| b80b86d4-2936-4bea-b6da-9db0da311895 | Address Redacted | | | | |
| b80bc634-51ed-42c1-b6c3-5af24ee978ad | Address Redacted | | | | |
| b80bdce9-f113-44ff-a82b-b1422ffa82ca | Address Redacted | | | | |
| b80bf485-7ce7-423a-be64-2bfef240f23b | Address Redacted | | | | |
| b80bfd73-61c8-492d-8f25-0eed9e03b1b6 | Address Redacted | | | | |
| b80c2976-dc52-45bb-8828-58a59c7ca969 | Address Redacted | | | | |
| b80c4b0f-ec10-4dc8-b4ad-6dc624cab67a | Address Redacted | | | | |
| b80c515a-9865-4d3c-aed0-24669a82e304 | Address Redacted | | | | |
| b80c68d1-53e1-46e5-ab3e-a06a3791bafC | Address Redacted | | | | |
| b80c8fe4-80a7-4ee0-a1b9-02dcb586b1a8 | Address Redacted | | | | |
| b80c9992-7ed1-4c97-838c-5645629d84fc | Address Redacted | | | | |
| b80cc796-ae35-454c-9081-5317de17a586 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b80cd2c5-d22e-4ea4-a2bf-b07d734846db | Address Redacted | | | | |
| b80ce2d7-7cbd-4676-a769-c400f9092721 | Address Redacted | | | | |
| b80cf592-53dd-4e0d-b9f7-38918984c9b4 | Address Redacted | | | | |
| b80d0e6d-8471-449f-b29d-8147ced3db37 | Address Redacted | | | | |
| b80d1bc3-9f81-499d-b14a-3f83af24626b | Address Redacted | | | | |
| b80d49e2-3147-495e-9dac-45e65a29ea9c | Address Redacted | | | | |
| b80d55fc-ee37-4520-9203-f36fb8743f5C | Address Redacted | | | | |
| b80d677e-71be-4521-acd6-5e1e02b6d72c | Address Redacted | | | | |
| b80d6a67-7f97-431f-a91b-565aca465fab | Address Redacted | | | | |
| b80d74f4-62fd-450a-8731-4bb1c1b9bb38 | Address Redacted | | | | |
| b80d8b20-cbea-4ea1-8ddc-5b5cc14e26ce | Address Redacted | | | | |
| b80d8de6-9763-49e5-89d8-1034bb209aef | Address Redacted | | | | |
| b80e0e8e-b5a5-4769-822b-d82e96aa07bd | Address Redacted | | | | |
| b80e3bb3-c07a-4de9-a53e-392386933699 | Address Redacted | | | | |
| b80e6fdf-b477-4b09-9189-653f6f1034c2 | Address Redacted | | | | |
| b80e8105-aadf-4054-9659-d55974b1a715 | Address Redacted | | | | |
| b80e8e39-4150-4796-ba93-99cf614c6c53 | Address Redacted | | | | |
| b80eb8c4-8289-4792-8796-dde4dfb69cba | Address Redacted | | | | |
| b80ef504-0fd4-4c7e-8abf-9a86a377425a | Address Redacted | | | | |
| b80f4ccc-9215-4102-869f-5f0fac31fea2 | Address Redacted | | | | |
| b80f696c-d4e0-4023-a4c8-51f817a75bf3 | Address Redacted | | | | |
| b80f6d86-adff-4e2b-8c9e-222bfb0ce1a6 | Address Redacted | | | | |
| b80faeeb-4208-4693-813b-87a2e0f0055b | Address Redacted | | | | |
| b80fd380-dbe1-4ba2-acab-cbd5bdbcbe78 | Address Redacted | | | | |
| b80ff3d8-a72c-4bb3-b82b-15c35bda36ac | Address Redacted | | | | |
| b8106ac1-0cc4-4515-8b2b-315f85bcd739 | Address Redacted | | | | |
| b8107bfc-cef5-4e6b-8933-a67a5973185C | Address Redacted | | | | |
| b8107ccc-e163-434e-a50b-33f2b908558d | Address Redacted | | | | |
| b810c3e3-0360-4634-97d1-a4739abe5eda | Address Redacted | | | | |
| b810d320-b3a4-4dd7-a817-dacfc8273dfa | Address Redacted | | | | |
| b810e957-91da-4823-a7f2-617225a2055a | Address Redacted | | | | |
| b810f988-47cb-45b9-b926-61b574620cf3 | Address Redacted | | | | |
| b810fc25-c246-479a-843d-86a6ad6dd1ff | Address Redacted | | | | |
| b81102e7-0b6c-429b-b7b3-cd625fac2387 | Address Redacted | | | | |
| b8111244-8937-4133-912d-d4bedd908f1d | Address Redacted | | | | |
| b8115d2f-112d-40e9-99bc-60f311915464 | Address Redacted | | | | |
| b81191d6-bfbc-4d7a-84fc-eb2617041bc0 | Address Redacted | | | | |
| b8119e92-42fe-4722-9659-59835133364a | Address Redacted | | | | |
| b811c14f-d072-447e-ac3e-a7cbd117a1cf | Address Redacted | | | | |
| b811ceeb-3942-46f8-ab06-1c11eec2aeca | Address Redacted | | | | |
| b811f24c-c7dc-4531-94fb-bb6c66c57099 | Address Redacted | | | | |
| b811f2c4-2d55-4084-99d6-2387689dbb81 | Address Redacted | | | | |
| b8124d43-c79d-4773-aa6d-5c867217fe6e | Address Redacted | | | | |
| b812767e-1ca5-4f96-b9a1-8ba3cad80fd9 | Address Redacted | | | | |
| b812d1bf-2c58-4397-bc25-d156c1601994 | Address Redacted | | | | |
| b812d605-93ea-425c-acf6-905753fb5eb5 | Address Redacted | | | | |
| b812e298-4945-4ee5-8819-4f0d453d182a | Address Redacted | | | | |
| b81337ae-a8c4-407f-89ba-e8cbb5536d22 | Address Redacted | | | | |
| b81339cd-0350-4eb6-9e68-c8d090094fb0 | Address Redacted | | | | |
| b813737b-5ebe-4b87-b461-b9e7c0e250cc | Address Redacted | | | | |
| b8137b93-715f-4203-a4e1-c8c456c2a928 | Address Redacted | | | | |
| b8139025-7c9e-4d49-b6c9-063f75099a57 | Address Redacted | | | | |
| b813abfb-fbd6-4c87-bf67-b2c14c49111f | Address Redacted | Page 7315 of 10184 | | | |
| b813d82e-9852-405e-857c-fc16b5e37b8b | Address Redacted | | | | |
| b8142841-81a4-4e00-a40a-52d08b56112C | Address Redacted | | | | |
| b8142d2c-50e3-4256-b5f4-253bc7b5de9e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b814334d-becb-4445-b3ef-d4ddafd26556 | Address Redacted | | | | |
| b8146663-1e6d-473a-a274-26c340a37cd3 | Address Redacted | | | | |
| b8146b18-d580-4729-aba7-c6fe0df30893 | Address Redacted | | | | |
| b814ac45-80be-45c6-befc-79a6d6675369 | Address Redacted | | | | |
| b814c6de-9f41-4eea-941e-96183c62c98d | Address Redacted | | | | |
| b814cf9a-258d-469a-9493-1454f847e26e | Address Redacted | | | | |
| b81507ea-dbc6-4d89-a242-40a8345f11fb | Address Redacted | | | | |
| b8153633-1e83-42a9-8214-c3f4095f8bfd | Address Redacted | | | | |
| b81559d2-3a9d-4f9e-8086-42ed7796b4e6 | Address Redacted | | | | |
| b8155fb2-88fd-4c21-a2dd-0b1aeb2120f9 | Address Redacted | | | | |
| b81562d8-05f5-4981-9e5d-2dabff8cb680 | Address Redacted | | | | |
| b8157001-7056-4a8a-8542-5b5bfb146f3a | Address Redacted | | | | |
| b8158066-4e62-4b8a-a299-db61de612b61 | Address Redacted | | | | |
| b815c963-dd6d-4748-b76d-b0ac499885f9 | Address Redacted | | | | |
| b815e18f-81da-4b84-a7c7-623250a2c6a2 | Address Redacted | | | | |
| b815ed32-86ca-4ea1-839b-a90ef6c391ff | Address Redacted | | | | |
| b815f338-9757-48cb-8b4c-2a600d4d167d | Address Redacted | | | | |
| b815f47a-ab8a-49e6-994e-5879a93063a9 | Address Redacted | | | | |
| b8160801-3882-4eb5-8d5c-013630393c06 | Address Redacted | | | | |
| b8161935-1496-41bd-a6f7-d3290462dc5a | Address Redacted | | | | |
| b8161bfe-ffde-4f03-afdb-3d1bcd80f17f | Address Redacted | | | | |
| b816581f-dd3d-4344-85b8-6dd8f0fa9ce4 | Address Redacted | | | | |
| b8167809-82c5-4a62-aa52-a531ec61c870 | Address Redacted | | | | |
| b8168bd5-a13e-42b6-b9e5-e4f4ad63a274 | Address Redacted | | | | |
| b816ce0c-6b89-41ea-8361-a52c266719e2 | Address Redacted | | | | |
| b816ec03-4730-4687-a2e2-365442bafcb5 | Address Redacted | | | | |
| b8172a94-9a27-4bcc-871f-03f8fcb527d2 | Address Redacted | | | | |
| b8173cd4-43e4-4985-a051-575bdb18b53a | Address Redacted | | | | |
| b81767e4-a30f-40f9-a03d-fa4f84561a0f | Address Redacted | | | | |
| b8176a1f-ec15-431d-bf1c-efa066e63bcc | Address Redacted | | | | |
| b8177ab1-9354-4432-89b9-d4c3f29dc9b2 | Address Redacted | | | | |
| b817aeb1-e6a1-4442-93d1-afa6d0a0370a | Address Redacted | | | | |
| b817ff55-68de-46c1-be36-555a3e8d18c3 | Address Redacted | | | | |
| b81838f7-6dff-453c-bd2d-6932cebf865c | Address Redacted | | | | |
| b8183a32-7d37-4d31-806b-54ba184dcb9f | Address Redacted | | | | |
| b8185d79-631d-4411-89da-748bcbbd6e05 | Address Redacted | | | | |
| b8185fee-5dc3-48cc-b46d-e2dd33909717 | Address Redacted | | | | |
| b8186bb3-c877-4b4b-a458-28eabf9dd44d | Address Redacted | | | | |
| b8186e4c-0140-48ca-acc1-dc60a57bbb24 | Address Redacted | | | | |
| b8188967-3eb8-479b-9684-4e4acca2a90b | Address Redacted | | | | |
| b8188e33-85ee-48f6-bec2-eb1b9c730052 | Address Redacted | | | | |
| b818a3c3-6b00-46fc-9d51-0bf2dcbf5fcf | Address Redacted | | | | |
| b818b0df-b5bd-41d8-b3f4-3d76932b2346 | Address Redacted | | | | |
| b818d55c-71c1-423b-b675-684cfb7851a2 | Address Redacted | | | | |
| b8191caa-644a-42db-bd61-684a6332322d | Address Redacted | | | | |
| b8192096-faae-4b87-87e5-c1d6168bd0ad | Address Redacted | | | | |
| b81990e6-22ba-4d2b-bf2f-0230bbd62b18 | Address Redacted | | | | |
| b81997de-5981-45d8-9751-528113db7758 | Address Redacted | | | | |
| b8199804-89bb-4e3f-9402-8f929cfe14fd | Address Redacted | | | | |
| b819b8a0-8494-4b40-9b92-7e13f7170c84 | Address Redacted | | | | |
| b819d08c-053f-4476-803c-a397d0ccf877 | Address Redacted | | | | |
| b819e95b-2a0a-4464-ac59-45c02eae52ce | Address Redacted | | | | |
| b819ea9c-7a82-480b-911d-65091329c54e | Address Redacted | | | | |
| b819eb0e-37d0-4c0e-8eb0-4992faae4502 | Address Redacted | | | | |
| b819ec48-bf54-4083-8a0b-f55e757c5828 | Address Redacted | | | | |
| b819f3a7-9eba-48db-9ea4-0cfd109ec02d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b81a041d-9793-48f5-9689-48adca9c201c | Address Redacted | | | | |
| b81a145b-17ef-4c18-8e3a-c2854dc1d8b9 | Address Redacted | | | | |
| b81a1f43-733e-4110-ae71-8883d671bc95 | Address Redacted | | | | |
| b81a49cb-debb-4696-8436-a669f96247de | Address Redacted | | | | |
| b81a5134-5b19-4aa7-97cc-d0eb2ae46419 | Address Redacted | | | | |
| b81a6f6f-6999-486d-bb47-c265f0f6601e | Address Redacted | | | | |
| b81a82ec-325b-43bb-bfda-2536681b93c1 | Address Redacted | | | | |
| b81ac16f-4803-40d2-a0f2-bbe67b4337ea | Address Redacted | | | | |
| b81ac2bd-8d78-410c-8553-08f52bb4e68c | Address Redacted | | | | |
| b81b11e2-b155-457c-b488-77542e2e3a26 | Address Redacted | | | | |
| b81b1a11-4473-4ccc-a834-424f4861f97c | Address Redacted | | | | |
| b81b42ba-7cba-4b2a-b1c3-0bf5f9dca078 | Address Redacted | | | | |
| b81b5672-ef34-4fcb-8056-fab1eb6131c4 | Address Redacted | | | | |
| b81b70be-a87e-4e22-9212-4e91f22a20ae | Address Redacted | | | | |
| b81b76d8-4cd4-4fcd-952a-26f07c6b9536 | Address Redacted | | | | |
| b81bb0d5-fa10-48fd-8c8a-540c5291fc25 | Address Redacted | | | | |
| b81bd1f2-6432-46db-9198-b4afcc47e735 | Address Redacted | | | | |
| b81bd689-d3c5-423c-a13d-8d17c11159aa | Address Redacted | | | | |
| b81c27ca-43bc-4a7c-96df-312fe9141bf4 | Address Redacted | | | | |
| b81c5881-ceb7-48b9-9e6c-e7d33eb0bbb7 | Address Redacted | | | | |
| b81c5a09-5b95-4796-9b5a-794cdd21fd0d | Address Redacted | | | | |
| b81c62c5-6464-41ee-8e53-9527a3903c6c | Address Redacted | | | | |
| b81c9b86-4999-482c-abcd-71589ec0befc | Address Redacted | | | | |
| b81cc17a-26cd-4379-8465-34b9e4a7075f | Address Redacted | | | | |
| b81cd4b8-4dcf-4f92-8d61-e87a66ae218f | Address Redacted | | | | |
| b81ce94c-bd5c-4fe4-a915-c5194a2857e3 | Address Redacted | | | | |
| b81cf07a-d866-4f0a-9eda-b14446b4eede | Address Redacted | | | | |
| b81d1656-437a-4607-9db4-5ef208c8192f | Address Redacted | | | | |
| b81d31a2-1e23-4d16-b837-13633f5bcc93 | Address Redacted | | | | |
| b81d48da-29cf-458f-8d5e-e476e3036a65 | Address Redacted | | | | |
| b81d7a8b-d608-4aed-bb74-97df0f99cd10 | Address Redacted | | | | |
| b81e391f-3d1e-4169-8a4b-e7ea0b2dbddd | Address Redacted | | | | |
| b81e45ae-3d82-4fe2-8381-16638ecce685 | Address Redacted | | | | |
| b81e61c8-1abb-4795-bfd9-1270f2461bc4 | Address Redacted | | | | |
| b81e6a71-bd23-4d3e-9d54-dbc9beb51584 | Address Redacted | | | | |
| b81e896b-44ae-4869-b578-c70d31da7cda | Address Redacted | | | | |
| b81e9378-1090-4b50-9e99-706191553182 | Address Redacted | | | | |
| b81ecaaa-3a4b-4dbc-bd9a-9743ac72f4fc | Address Redacted | | | | |
| b81ee4c5-488b-4be2-b3e3-62b84c4358d6 | Address Redacted | | | | |
| b81ef162-63dc-4f67-b50c-b9718d675fc8 | Address Redacted | | | | |
| b81f0a26-25a7-46a2-b5a3-5290ed87b11b | Address Redacted | | | | |
| b81f115f-5c31-44e1-9a0f-403983142ab9 | Address Redacted | | | | |
| b81f124e-a2e4-449a-98d5-cb978ca628ef | Address Redacted | | | | |
| b81f393b-9970-4056-a1ba-f0297d4858d6 | Address Redacted | | | | |
| b81f3dda-51bd-475b-91d9-4dc0f194b3b2 | Address Redacted | | | | |
| b81f4cf4-6d17-4b75-8edd-0054b6c24828 | Address Redacted | | | | |
| b81f7721-2187-4922-a6c3-f03d918e57a2 | Address Redacted | | | | |
| b81f7a12-a603-4414-8bf5-7bd3f3a5744c | Address Redacted | | | | |
| b81fb86d-be15-43b4-b963-4fbceb027337 | Address Redacted | | | | |
| b81fd214-1554-4dff-8507-96af682eef20 | Address Redacted | | | | |
| b8207a40-ca6d-4537-95f3-d7ec5a877efe | Address Redacted | | | | |
| b8208e63-3cf4-4ccd-950c-950223de3821 | Address Redacted | | | | |
| b820b07b-d810-460f-8892-8b3e8e0ba3fd | Address Redacted | Page 7317 of 10184 | | | |
| b8211d73-ec74-4cdf-abe9-e0614f926b07 | Address Redacted | | | | |
| b8213b0d-2c8f-4f68-9533-9408a441e834 | Address Redacted | | | | |
| b821503d-b442-46f4-9997-001aa5d1b307 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b8215cfd-ae39-4040-bd32-ca81c3dec086 | Address Redacted | | | | |
| b82168c9-c2c3-4df8-9f6c-17dd199168ff | Address Redacted | | | | |
| b821768b-273f-4a89-879d-fb5fcf15c24C | Address Redacted | | | | |
| b821985a-4f41-4b6e-a5a3-1940dbceb6c5 | Address Redacted | | | | |
| b821b253-af25-4f13-a880-32b7b54d20ac | Address Redacted | | | | |
| b821ce5a-d038-4281-8632-1f7b763ac552 | Address Redacted | | | | |
| b821d9ab-7762-4c0f-86fc-b32050746342 | Address Redacted | | | | |
| b821edf7-25dd-401a-bf02-f771cf9b4732 | Address Redacted | | | | |
| b821ffdb-7db6-4a7e-bfb1-88e82017863d | Address Redacted | | | | |
| b8220287-6d4c-4dcf-8ce2-0cbfa0d60b07 | Address Redacted | | | | |
| b822029b-a7a6-4014-8d0c-4c3f255768aa | Address Redacted | | | | |
| b8223496-4ef6-48b4-9072-cbd536ddc6bc | Address Redacted | | | | |
| b8223777-d283-42d1-a966-1ea75855bfb8 | Address Redacted | | | | |
| b822691d-28f1-43c9-b5de-7621cbe1c96c | Address Redacted | | | | |
| b8227d4d-fe36-41f3-baec-7e1605ca4e75 | Address Redacted | | | | |
| b822b674-ebca-42f7-af7f-1e2febb1b75f | Address Redacted | | | | |
| b822e7b7-e803-4080-8d83-48cadae87da1 | Address Redacted | | | | |
| b822f2ce-b132-4a1d-9571-c028faa7087c | Address Redacted | | | | |
| b823248f-1f5a-4ff1-b84a-de726d330ed4 | Address Redacted | | | | |
| b8239861-dcd2-40db-acea-51eaa5cc9010 | Address Redacted | | | | |
| b823a6ec-62c6-4aac-a58a-e255833e9565 | Address Redacted | | | | |
| b823b45f-3fd3-4306-86de-99989f65585f | Address Redacted | | | | |
| b82413e6-077d-468b-b62b-ded98902e602 | Address Redacted | | | | |
| b82420b6-af35-45b4-934d-55ec4b6efcae | Address Redacted | | | | |
| b8245c17-82e1-4e79-9912-b9be1a9bf77b | Address Redacted | | | | |
| b8248abb-538e-4f1e-8d9b-cddfe9096b29 | Address Redacted | | | | |
| b824a01c-3a86-4b67-a51f-529c6f82caaf | Address Redacted | | | | |
| b824da4e-d301-4a97-801b-5cf5277a66ed | Address Redacted | | | | |
| b824dee5-16ba-4419-9b20-914d9cb14414 | Address Redacted | | | | |
| b824df6a-7816-412a-8846-fdc462c0901£ | Address Redacted | | | | |
| b824fd39-2744-4d2f-81f1-edee993a8ab2 | Address Redacted | | | | |
| b825233c-8997-4ff3-864b-a6689f00f2b7 | Address Redacted | | | | |
| b8252e30-2fa0-4b0d-97d4-12eb6eaff129 | Address Redacted | | | | |
| b8253df0-fd12-4068-95e9-e782d697169c | Address Redacted | | | | |
| b8257027-ad0d-413c-8b01-f1769ba11a4b | Address Redacted | | | | |
| b825eaa2-6dd6-4d9f-9b9c-b1ab6c8b1369 | Address Redacted | | | | |
| b825fd09-60a4-4532-ae49-5e79dcc767c2 | Address Redacted | | | | |
| b8260b01-6872-41f7-aa90-15b283018635 | Address Redacted | | | | |
| b8260e23-4d4c-4a40-a04a-f0bd1d48699d | Address Redacted | | | | |
| b8262e40-8e64-439a-8edb-d5167fff512e | Address Redacted | | | | |
| b8264891-ecf1-4b9d-a6eb-146ac9726401 | Address Redacted | | | | |
| b8264b61-a17c-44d5-a6ee-19d3c711e3d2 | Address Redacted | | | | |
| b8266b9d-a4cf-41f9-8bb7-75eafdcd4103 | Address Redacted | | | | |
| b8268965-1387-4f44-83a3-8649a9e9ae45 | Address Redacted | | | | |
| b826bf35-6eb9-42f7-91de-808c5d5c5429 | Address Redacted | | | | |
| b826eab2-202e-4da4-83e0-c6803e1c787a | Address Redacted | | | | |
| b8272778-1b9a-467a-a47a-90722caae65e | Address Redacted | | | | |
| b8272da7-b396-4078-b016-52d5a4aa3a09 | Address Redacted | | | | |
| b827397c-b97a-40a4-ba36-45cea6080d6f | Address Redacted | | | | |
| b8274405-ea1e-4fe1-99b4-4b20627e8dc6 | Address Redacted | | | | |
| b8279c60-dedf-4c30-9b68-fda389dc1e34 | Address Redacted | | | | |
| b827babf-33c3-4b24-a442-842aef007203 | Address Redacted | | | | |
| b827ef9f-109f-4c95-be61-fedb2300e776 | Address Redacted | | | | |
| b8280d06-fee2-4bc2-9a8b-4f3dfa54c6bf | Address Redacted | | | | |
| b828116b-9038-4f9c-98af-72e4ef0414ce | Address Redacted | | | | |
| b8285d62-433e-44cd-b7b1-40f4b3b029a8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b8285e0d-d843-499a-a4ac-aa52fdb03d11 | Address Redacted | | | | |
| b8287a42-cf25-45bf-8ae6-9c5fa342c905 | Address Redacted | | | | |
| b82886fc-6d08-4b47-a45e-598527183dea | Address Redacted | | | | |
| b82888bc-f5c9-4aff-95a7-00db26fc1cab | Address Redacted | | | | |
| b82892bd-ac9c-4a68-885e-6b260b342291 | Address Redacted | | | | |
| b82897f9-27a0-480d-ad63-9802d7571b54 | Address Redacted | | | | |
| b828b28f-7de0-4f79-a899-18c9df34e115 | Address Redacted | | | | |
| b828bfe2-5cf7-4bcb-b518-735b87ccc30b | Address Redacted | | | | |
| b8292847-90d1-49cb-9cc2-21304a9f7734 | Address Redacted | | | | |
| b8297e82-8e32-40b6-a5f8-e335aac86dcd | Address Redacted | | | | |
| b8298e3d-7b3f-4793-b280-e3f9829c037f | Address Redacted | | | | |
| b8299974-0ab1-4252-bc9f-98eba770d90d | Address Redacted | | | | |
| b829b137-652a-44d0-82a6-653d3fd85045 | Address Redacted | | | | |
| b829bd27-b2ce-4667-bcf9-3d48149c6c71 | Address Redacted | | | | |
| b829bfff-d311-4568-b2f0-432909eaaf8d | Address Redacted | | | | |
| b829c028-3c23-4625-b886-18fc48e7f74b | Address Redacted | | | | |
| b829d87e-3676-4183-b2b1-8ff487922d7a | Address Redacted | | | | |
| b829f063-16f8-424a-85cb-541ad7592e45 | Address Redacted | | | | |
| b82a001c-f6b2-42b1-a86d-55b8aee665ae | Address Redacted | | | | |
| b82a524a-7575-499a-9312-31bde89e2ba0 | Address Redacted | | | | |
| b82a7ae3-4e26-441d-a681-5713a74e58a9 | Address Redacted | | | | |
| b82aa945-3973-4cab-8c7a-ad5da50bd88c | Address Redacted | | | | |
| b82b1d44-8ee0-42ee-9607-f8348bb75da4 | Address Redacted | | | | |
| b82b2799-3f64-4410-899e-e83433a0acd6 | Address Redacted | | | | |
| b82b51ea-b975-4c23-ac89-a3a48ce547ca | Address Redacted | | | | |
| b82b581b-a0c3-47cb-a5cf-84e3cdb204a4 | Address Redacted | | | | |
| b82bd969-af67-42ff-bcbb-4b0dc68d923d | Address Redacted | | | | |
| b82bf5b1-8b79-4cc3-82a7-26b4f5e2c72d | Address Redacted | | | | |
| b82cac85-ad2c-445d-8266-fcb36bbf0191 | Address Redacted | | | | |
| b82cdd24-de70-4421-893d-35aad9f1e7d1 | Address Redacted | | | | |
| b82ce3b5-1efa-4692-af17-06caffb085d5 | Address Redacted | | | | |
| b82ced97-77e3-4a0b-bdcf-b721554c739d | Address Redacted | | | | |
| b82d0aa4-659d-4a16-9813-a9da6c9e4d5c | Address Redacted | | | | |
| b82d2717-c214-404e-ade6-f27afd73c86b | Address Redacted | | | | |
| b82d61f6-94fc-4a55-a280-44e1efd478bb | Address Redacted | | | | |
| b82d9389-6204-4f07-85dc-2fa103486144 | Address Redacted | | | | |
| b82dac52-e877-4f4d-8539-d09a8ba65177 | Address Redacted | | | | |
| b82db68e-7f24-466f-83ce-0d5a7914ee66 | Address Redacted | | | | |
| b82dc2ff-24c9-4f30-bba7-e1824577387a | Address Redacted | | | | |
| b82dcbb0-5b85-47b0-9d8d-bd5554e8aae7 | Address Redacted | | | | |
| b82de836-be2d-48aa-8e8c-0d63916c2b40 | Address Redacted | | | | |
| b82deaf0-8e8b-4714-8965-666eabed8711 | Address Redacted | | | | |
| b82dfe98-b57c-415a-8793-ad54f4c3bed8 | Address Redacted | | | | |
| b82e169f-8273-40e0-9a61-9544117d0c96 | Address Redacted | | | | |
| b82e1be4-55a1-4ca4-b830-4f4c1895cd3a | Address Redacted | | | | |
| b82e2a95-03b8-4535-b362-e33ce9d7e197 | Address Redacted | | | | |
| b82e353d-f712-487e-84d1-afd3c8ebfea9 | Address Redacted | | | | |
| b82e43e1-5e18-4ceb-9cae-1dcf304ea607 | Address Redacted | | | | |
| b82e53b4-44d4-4253-84d4-4c31e82e15fb | Address Redacted | | | | |
| b82ea832-d2eb-401c-a9f5-13598191d44f | Address Redacted | | | | |
| b82f0856-ea8c-495d-9e29-1a73cc385682 | Address Redacted | | | | |
| b82f1f39-84a8-402d-9958-e04723bc5840 | Address Redacted | | | | |
| b82f434f-f1e3-4055-9bef-820ff9025725 | Address Redacted | | | | |
| b82f5ca9-8db5-4dcc-8f30-9aa25a96263b | Address Redacted | | | | |
| b82f5e49-57fb-4977-b6bf-c6f0e5abfd7f | Address Redacted | | | | |
| b82f655f-2273-476a-98a5-9eae6e52a697 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b82f9fac-77fe-48b0-9321-5b697cdc9baf | Address Redacted | | | | |
| b82fa5dc-c30b-46d5-807d-a4996e04e27c | Address Redacted | | | | |
| b82fbe01-519e-4ba8-a8f5-1f1d0abac7ad | Address Redacted | | | | |
| b82fc483-338b-47b8-81e9-e45cdafe70b8 | Address Redacted | | | | |
| b82fd4e3-b05f-4ff7-8279-45502ea15734 | Address Redacted | | | | |
| b82fdb17-0f77-4447-aa6d-9514fff6c89e | Address Redacted | | | | |
| b82fe79c-0102-44ff-a5ec-fd2a91cd23f0 | Address Redacted | | | | |
| b83005e0-685d-45f8-825f-6f76fa6b816b | Address Redacted | | | | |
| b8301872-04ff-4d49-a683-4fceea7c1708 | Address Redacted | | | | |
| b8301f6a-02b9-424d-b416-49f30f491a1c | Address Redacted | | | | |
| b8306beb-0c5f-4909-9405-b9c73f9f8829 | Address Redacted | | | | |
| b8306caa-7282-46d2-b15e-371eca837650 | Address Redacted | | | | |
| b8306ffe-46f2-4f9b-8cda-e78c505dbc88 | Address Redacted | | | | |
| b83076b5-7536-460c-a80b-33973df3752C | Address Redacted | | | | |
| b830eb90-77d7-41d7-9f10-caa05f9190eb | Address Redacted | | | | |
| b83106e0-7e5d-4b13-9d55-36267847a671 | Address Redacted | | | | |
| b8310d59-573e-4a66-b44d-e931cdc5e35e | Address Redacted | | | | |
| b8314829-601c-442f-9bf0-e57c9d063208 | Address Redacted | | | | |
| b83166b1-503f-4afb-ab8b-451461aa81c1 | Address Redacted | | | | |
| b831876f-3e7a-42ec-bfb0-9d15b9144bc1 | Address Redacted | | | | |
| b83191f5-68b3-418a-bfaf-553ef7899a81 | Address Redacted | | | | |
| b831a563-2f65-454d-8eda-051978ab9b4a | Address Redacted | | | | |
| b831eaf8-84e7-4fb1-b3fb-e4d676ef1d0d | Address Redacted | | | | |
| b831f127-062f-4ac9-910b-a7a49990e254 | Address Redacted | | | | |
| b8320f79-ff3f-4f3a-a9b9-cf484b01f84l | Address Redacted | | | | |
| b8325fd5-8bfe-4e5a-bd2c-132743ec959e | Address Redacted | | | | |
| b8327b53-178e-473d-8773-981c6cc0f096 | Address Redacted | | | | |
| b832dd8c-3577-49a2-b01d-ec1fbaee8681 | Address Redacted | | | | |
| b832e99b-972a-42fb-9e8a-e5908b5e2316 | Address Redacted | | | | |
| b832f6b2-33cb-42c2-9bfd-56d034bc5f97 | Address Redacted | | | | |
| b832f842-da0a-4f68-a608-bc9106e5caf1 | Address Redacted | | | | |
| b832feea-0611-4ba6-b356-381641b5e4ee | Address Redacted | | | | |
| b8330410-539f-4cb5-a323-9dd40dcdcf61 | Address Redacted | | | | |
| b8330c57-98a8-4de8-9816-d0bbe9b8e835 | Address Redacted | | | | |
| b83319bf-09d7-42ce-b864-9e13e6459fdb | Address Redacted | | | | |
| b8331bfa-6b8d-4f1d-892b-99974b5258ef | Address Redacted | | | | |
| b8334940-1432-4ccf-bfcb-451c6faf7fad | Address Redacted | | | | |
| b83359ef-a6c8-444f-98a6-be307979de13 | Address Redacted | | | | |
| b833822a-9d57-49dd-9040-8238798262a8 | Address Redacted | | | | |
| b83396cf-3204-408d-b3a4-cd0858599d0a | Address Redacted | | | | |
| b833d46a-39e8-4289-b5bb-622c453cda3a | Address Redacted | | | | |
| b833faed-bfa5-4b27-857d-11ea87ebe97c | Address Redacted | | | | |
| b83430da-fdba-4911-a795-d39a8f5d1759 | Address Redacted | | | | |
| b8343c6c-8e87-4b71-a294-4dc2f33a684c | Address Redacted | | | | |
| b83464f3-03f4-488c-90cd-4af7c66cd98f | Address Redacted | | | | |
| b8348b70-f34b-4431-84ce-82b25968e7f7 | Address Redacted | | | | |
| b834be55-f59b-4d7c-af23-afeab64091a9 | Address Redacted | | | | |
| b834ca3e-fc07-4c36-80f9-f847152ba26d | Address Redacted | | | | |
| b835177d-fd10-48e8-abaf-08b63f47d49c | Address Redacted | | | | |
| b8353fb7-ef1c-4027-b56f-4c93234778e7 | Address Redacted | | | | |
| b83540e3-fa61-4c6b-9cd0-a51dd702588b | Address Redacted | | | | |
| b8354ace-c096-465a-93ae-29d8caa06b0a | Address Redacted | | | | |
| b8355d33-20b4-48b1-ac3c-a792978b08ef | Address Redacted | Page 7320 of 10184 | | | |
| b8357783-3f44-4a03-8f84-b05122556f7e | Address Redacted | | | | |
| b8359373-4460-4768-8745-3ad2eea85c96 | Address Redacted | | | | |
| b835bfed-bb31-4172-9117-fe732f2c60b7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| b83601c4-ec6a-4ddd-9f62-57e6fcd5b79a | Address Redacted | | | | |
| b8363477-0385-42e0-a576-2b27e23ee0fl | Address Redacted | | | | |
| b8363cde-071f-4352-bd0c-2b34e563619b | Address Redacted | | | | |
| b8364179-f443-497f-838b-e993fda5b975 | Address Redacted | | | | |
| b8364cef-3d43-4401-bed8-8e29e36e7eef | Address Redacted | | | | |
| b8366cfb-d101-47ff-b2c6-378711120460 | Address Redacted | | | | |
| b836b905-32ee-44b4-bd0a-00488c2278c3 | Address Redacted | | | | |
| b836c2a6-08d0-4d19-b008-60a675bd13da | Address Redacted | | | | |
| b837095d-6bdb-4a0d-a387-0a6632b3ca6f | Address Redacted | | | | |
| b837305d-115f-470d-84e4-61f4951f3458 | Address Redacted | | | | |
| b83761ef-e09d-487c-811e-13d0ed936bdc | Address Redacted | | | | |
| b837b31b-398a-4d7d-8297-8509c7cafa1d | Address Redacted | | | | |
| b837b713-3b36-47ef-a492-4c5a1cd85ba8 | Address Redacted | | | | |
| b83801e2-724a-41ff-a02b-1316133039db | Address Redacted | | | | |
| b83857b7-7e43-4092-8735-aa3305212aa2 | Address Redacted | | | | |
| b8388b99-28b5-4929-bce4-88927da8b738 | Address Redacted | | | | |
| b838b106-708f-4bda-8281-fd60482c25c6 | Address Redacted | | | | |
| b838b298-f0f1-47fd-9d70-95af7fd536f7 | Address Redacted | | | | |
| b838bdb5-745c-4332-adee-f5370ac23982 | Address Redacted | | | | |
| b838bea9-000f-42b1-960d-2ea2d7a185e9 | Address Redacted | | | | |
| b838c75b-f744-4851-9068-0a9e06b8af48 | Address Redacted | | | | |
| b838ebd8-c20e-42ab-b07c-2bced0c60acc | Address Redacted | | | | |
| b8390d48-df83-4cd4-b769-b38db69c8431 | Address Redacted | | | | |
| b8394822-96f1-4321-b860-7d586d1b1e7b | Address Redacted | | | | |
| b8396a7e-d6fa-4d6d-be0a-e07e63b0148e | Address Redacted | | | | |
| b8397084-50e0-457d-a26e-27c624fc5779 | Address Redacted | | | | |
| b8397893-bb07-476f-a3e9-d7094360768b | Address Redacted | | | | |
| b839a302-8034-44ea-8058-76ef2015006e | Address Redacted | | | | |
| b839abb2-412f-4b76-8cd1-50cdad5fd744 | Address Redacted | | | | |
| b839b681-ab21-40ca-a71b-1268e132560d | Address Redacted | | | | |
| b839b958-dc4e-497c-897b-659dd9d1d8f0 | Address Redacted | | | | |
| b839cd7a-3379-471e-9042-76ae3fa0173a | Address Redacted | | | | |
| b839d899-5763-4960-860d-1b02bae3178f | Address Redacted | | | | |
| b839db2c-5d96-46df-93c0-1f3fc7b8d076 | Address Redacted | | | | |
| b839dbc2-5baf-4727-a4bf-4f75a72fedc9 | Address Redacted | | | | |
| b839e721-0906-4bfe-9a1d-a11e18887daa | Address Redacted | | | | |
| b839f5f6-d381-44be-9332-8fc8dc55192d | Address Redacted | | | | |
| b83a1b8a-ade5-4b98-bb85-1608d87b8a35 | Address Redacted | | | | |
| b83a1c63-64a8-4fff-a096-dd3fed70afb9 | Address Redacted | | | | |
| b83a24b2-7e92-4345-9842-b8ac26c1c329 | Address Redacted | | | | |
| b83a2a0b-d4a6-4bc2-b43b-4f2a31d3c3c8 | Address Redacted | | | | |
| b83a448b-76c2-4c42-95be-315e1e5fd470 | Address Redacted | | | | |
| b83a6314-c95c-428d-83be-7a3f4eb7523f | Address Redacted | | | | |
| b83a8356-0a95-426f-9618-02d148f702b0 | Address Redacted | | | | |
| b83a884a-276b-414b-b173-89166b5bec63 | Address Redacted | | | | |
| b83ab012-1bb2-42c6-9153-23b944b9283b | Address Redacted | | | | |
| b83abd70-bcf0-4fff-9650-11a5162a9a3a | Address Redacted | | | | |
| b83ac0e6-2b89-48f3-893e-30da7d3323c6 | Address Redacted | | | | |
| b83acbca-9215-47a0-8106-039f6104660c | Address Redacted | | | | |
| b83b0f0d-499e-4b78-9900-a2bd4c9acb39 | Address Redacted | | | | |
| b83b1355-1ca6-4d9a-93a4-ec43f39d9f16 | Address Redacted | | | | |
| b83b1e3d-ba76-42c4-bc01-90cf2dd25f9a | Address Redacted | | | | |
| b83b3163-1c79-4a87-9dae-8f5a4fcab445 | Address Redacted | | | | |
| b83b36d8-9ca6-45c2-8626-6318f698221e | Address Redacted | | | | |
| b83b3bf4-7927-49e9-9da2-c57c80bd3b60 | Address Redacted | | | | |
| b83b64b0-927b-4c7e-acb2-46a49ebbd324 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b83b6640-e057-40a2-b49a-9da85f9c38fc | Address Redacted | | | | |
| b83b8c9e-c7ba-4d1e-a7bc-2c865d0468a6 | Address Redacted | | | | |
| b83b9907-4338-4be6-a993-f0f6388497ae | Address Redacted | | | | |
| b83ba47c-32b3-4f4f-8cdd-499749966dca | Address Redacted | | | | |
| b83bbf44-b7bf-4236-9ac1-74d74a62c3f3 | Address Redacted | | | | |
| b83bc2ea-bb67-4530-93a2-d788e98884c3 | Address Redacted | | | | |
| b83bcc4a-cab4-4d68-be96-1a546a8a6636 | Address Redacted | | | | |
| b83be88b-aa8b-42a3-84b2-a5b7b87cd670 | Address Redacted | | | | |
| b83bf2b6-8c69-4538-b01a-0c9d634f431e | Address Redacted | | | | |
| b83c0851-9d00-4ad2-8c60-573b4a9344c2 | Address Redacted | | | | |
| b83c2011-ec34-40f8-8107-f2af513b1cc4 | Address Redacted | | | | |
| b83c2b99-4c59-4221-8b24-760fbc372a95 | Address Redacted | | | | |
| b83c41e8-1899-4c7f-a15f-1694c5b78907 | Address Redacted | | | | |
| b83cb5c3-aece-4f82-9185-dc2f3e13e6a5 | Address Redacted | | | | |
| b83cdb96-82e3-4f96-9673-0e2ab6646d28 | Address Redacted | | | | |
| b83d2223-7e56-4588-bb39-81e7ee93c07d | Address Redacted | | | | |
| b83d4395-ff0e-4712-8deb-0c5e56057f2f | Address Redacted | | | | |
| b83d4c0c-d83f-42b4-a67a-7b58613dfeca | Address Redacted | | | | |
| b83d4c15-a2c5-4c00-a857-3ce649e81a8c | Address Redacted | | | | |
| b83d4f44-5c17-44c4-bb7c-b1f67858578a | Address Redacted | | | | |
| b83d6542-6c00-43dc-a5c0-9b1ba9c0d414 | Address Redacted | | | | |
| b83d6b8f-707b-44b7-ab01-e3d6b1034c9a | Address Redacted | | | | |
| b83d874d-b018-4b63-a308-dac1495f682e | Address Redacted | | | | |
| b83dc899-bca0-4376-a002-45590dd37dcf | Address Redacted | | | | |
| b83dd167-17ec-40e4-ba72-44f9ff2587fb | Address Redacted | | | | |
| b83e07fc-aef6-4751-8d33-f002720e9ffa | Address Redacted | | | | |
| b83e5fc2-4751-4c78-be01-679f59098b85 | Address Redacted | | | | |
| b83e6510-60f6-4498-a41f-3252709c422b | Address Redacted | | | | |
| b83ef687-45fd-4ae5-82f3-c3b5dffe2cb8 | Address Redacted | | | | |
| b83efed5-d9f2-44a6-a18f-cde0237e9cf6 | Address Redacted | | | | |
| b83f1b59-4c4e-4303-9d1a-cda66ea21346 | Address Redacted | | | | |
| b83f28f7-da0e-4ac9-84f2-9f1eccbfc0b7 | Address Redacted | | | | |
| b83f3a32-ddd1-4105-91b8-a1d557402908 | Address Redacted | | | | |
| b83f4831-6e3e-489d-966c-060270bb854d | Address Redacted | | | | |
| b83fc261-0a3b-40b3-b935-9e1aeb0a46ce | Address Redacted | | | | |
| b83ff559-88cd-4cae-87f3-ad3a7e9781d2 | Address Redacted | | | | |
| b8400ba3-5b87-46e0-9ae7-c1a03cf6a355 | Address Redacted | | | | |
| b8402c1d-6042-4d50-86f5-254a96c9a6f7 | Address Redacted | | | | |
| b8406eac-c49f-41eb-9e43-e35ce420c8f1 | Address Redacted | | | | |
| b8407890-d0da-4961-b8fa-b1e0acfc92a7 | Address Redacted | | | | |
| b840912c-0a4a-4304-909e-ee511488f561 | Address Redacted | | | | |
| b840c70a-a6f7-457e-98df-14934fdd150c | Address Redacted | | | | |
| b840daaf-d30c-4167-a333-de1c244b0e95 | Address Redacted | | | | |
| b840fff3-cff4-44ab-b605-8a61d91c4ad1 | Address Redacted | | | | |
| b84114e1-d24b-4455-be07-b4200ec33b24 | Address Redacted | | | | |
| b8411783-9fd2-4ec8-aef1-9713db541493 | Address Redacted | | | | |
| b841260a-d829-4e01-82b6-7e7400d96943 | Address Redacted | | | | |
| b841302a-b92f-4f50-92cd-baf8094113e8 | Address Redacted | | | | |
| b8413ff9-e50d-4528-b2d1-cb1db656fca9 | Address Redacted | | | | |
| b841c369-bebe-4d1e-b1f4-addd3d552961 | Address Redacted | | | | |
| b841d41e-67fe-49f9-9ae3-4ae86f0504c9 | Address Redacted | | | | |
| b842189d-8c84-43f0-a39f-9fd44090a9ae | Address Redacted | | | | |
| b8423616-003e-4e82-a018-854f34c402c0 | Address Redacted | Page 7322 of 10184 | | | |
| b842839e-ba76-4840-8d08-9918137d674d | Address Redacted | | | | |
| b8428b7e-7f70-4246-97b1-b71ed0eb4fdd | Address Redacted | | | | |
| b842ac8b-2f30-4e01-ac54-53241d57fd03 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b8431b55-7401-400c-bbfe-e0ec71af69a7 | Address Redacted | | | | |
| b8431c54-b66c-488c-88d6-ca7f6f7511cc | Address Redacted | | | | |
| b8434fd8-61d0-40af-a876-3c2b3036099d | Address Redacted | | | | |
| b843a596-139d-46fc-9789-fcc72d0efec6 | Address Redacted | | | | |
| b843a708-aa87-48e3-99aa-7c6b0eac1edf | Address Redacted | | | | |
| b843a9d6-2b2e-4881-8f94-5a5cd338e1a7 | Address Redacted | | | | |
| b843ae6c-a468-4bad-89ef-3e1459919f4c | Address Redacted | | | | |
| b843baf6-3234-4385-8c3a-66cec0129481 | Address Redacted | | | | |
| b843f44c-920d-4136-84df-d4dd47c03bab | Address Redacted | | | | |
| b843f695-6010-4311-af7d-b7097c7c868€ | Address Redacted | | | | |
| b8440f55-fb6a-4686-89c3-657358810a2€ | Address Redacted | | | | |
| b844195d-b28c-4a16-964b-227f8297b245 | Address Redacted | | | | |
| b8444b63-0549-4a1f-af79-49a6196c9114 | Address Redacted | | | | |
| b8444c6f-9a7d-4f2e-9dc0-ccc136700b92 | Address Redacted | | | | |
| b8445059-1b8b-4c0d-8112-7d6cdfee8d7f | Address Redacted | | | | |
| b8448020-dc74-4ff1-ac53-cf55d45123fd | Address Redacted | | | | |
| b8450b6e-059e-475b-ba79-363148887555 | Address Redacted | | | | |
| b84538f4-7c58-4adb-b31d-f8d8ea99f77b | Address Redacted | | | | |
| b8459c79-1ebb-49cb-8202-1b00462600c7 | Address Redacted | | | | |
| b845b0c2-540e-4d71-9dc8-9f57f1ad1537 | Address Redacted | | | | |
| b845d512-71a8-4dc3-9578-a64a2bf3f2f€ | Address Redacted | | | | |
| b845db28-5e53-49a6-930d-266e0de5480f | Address Redacted | | | | |
| b845ee83-8b77-4fcf-9f71-22de088d1e62 | Address Redacted | | | | |
| b8460e50-0a73-4ddb-8286-025cd8cae473 | Address Redacted | | | | |
| b8462040-3057-43b5-8112-50076b3ece5c | Address Redacted | | | | |
| b84627c7-e70b-4c72-be16-05c4e50e37e7 | Address Redacted | | | | |
| b84662bc-7422-443f-b688-da8d59a95ba4 | Address Redacted | | | | |
| b8466848-5213-409c-bf03-3960fede4c2b | Address Redacted | | | | |
| b8466d3c-69bd-4f9c-8174-bb4e8e981ca3 | Address Redacted | | | | |
| b8466eb4-22cb-4500-a067-63dbf4d7d6ea | Address Redacted | | | | |
| b84698b3-51c6-4920-bb39-1710da9e2106 | Address Redacted | | | | |
| b84699e3-3e6d-403b-b5d3-e30c7a113d78 | Address Redacted | | | | |
| b846a06b-dd1a-46b4-b09f-3dac489858c8 | Address Redacted | | | | |
| b846ada5-7ebd-4d62-b330-b57846b86b53 | Address Redacted | | | | |
| b8474435-f886-4cd6-bf67-cfaedae68a11 | Address Redacted | | | | |
| b847730c-24ce-438a-ba5d-e18118ce0aa5 | Address Redacted | | | | |
| b8479514-09d0-4c32-8cae-0f523b938251 | Address Redacted | | | | |
| b847f3d7-b139-4374-b125-9099e3c1145a | Address Redacted | | | | |
| b848059c-97b3-44ea-b6d2-2382ac8a5e22 | Address Redacted | | | | |
| b8485ac6-edd8-4865-bd10-40baf67181fe | Address Redacted | | | | |
| b848678d-467b-4008-bfe7-dc329f008ba6 | Address Redacted | | | | |
| b8488ee1-9038-4d01-a017-507ecc2d907a | Address Redacted | | | | |
| b84890a1-c876-499a-8cd9-d38a8123de8c | Address Redacted | | | | |
| b848a59c-69ba-4daa-8acc-07a82bb6041b | Address Redacted | | | | |
| b848acbe-db86-4751-9801-336ffcc8b13a | Address Redacted | | | | |
| b848bc8f-4a25-4f19-ba7b-86dc348c6106 | Address Redacted | | | | |
| b848de33-7c9f-41e6-bf70-7f4fb0e94c9d | Address Redacted | | | | |
| b848e4d5-ce94-4793-b199-d515c22adbe5 | Address Redacted | | | | |
| b848e8a3-d94e-469e-8c46-d0c70eb18fc5 | Address Redacted | | | | |
| b8494af3-96a7-4639-a64c-296655f80ca1 | Address Redacted | | | | |
| b8494c65-7c30-4388-9204-d8dabe66427d | Address Redacted | | | | |
| b8495450-ce10-4eea-9203-fccb7267a499 | Address Redacted | | | | |
| b84971a7-d13f-4025-a275-6fbd5c375f02 | Address Redacted | | | | |
| b8499cd5-50cb-4f3d-af12-15fd76cfd8f8 | Address Redacted | | | | |
| b84a3dc7-ac71-46a8-8b7e-6b47023f8f1b | Address Redacted | | | | |
| b84a4e94-0ea1-4eb4-961b-31748f219685 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| b84a66ff-2b21-4d04-9774-4434e486c954 | Address Redacted | | | | |
| b84a6f58-b6e9-4b7d-bea3-30b00e7a79a3 | Address Redacted | | | | |
| b84a7cca-a73e-4c37-9f4a-db52156fb6a2 | Address Redacted | | | | |
| b84ac586-2eb3-4449-9be2-5333b52d194b | Address Redacted | | | | |
| b84ad693-aa94-42ce-9b0f-e923670b9d21 | Address Redacted | | | | |
| b84b05a7-9746-44da-9cc9-05fb5047574e | Address Redacted | | | | |
| b84bf449-84b3-4092-ac0f-e5a0ceae7571 | Address Redacted | | | | |
| b84bfebe-2b76-40fe-b8a7-bedfb6f1e736 | Address Redacted | | | | |
| b84c2bb7-a6e2-4566-8a41-3f9b65f1f3f5 | Address Redacted | | | | |
| b84c3ac1-a688-4b4e-8be1-be56ca2f0ccf | Address Redacted | | | | |
| b84c429c-6752-40af-8eca-13558b036f32 | Address Redacted | | | | |
| b84c93c3-bf45-44b3-875e-7efb7d13a1da | Address Redacted | | | | |
| b84c98d4-0d10-4df1-9d3e-401ec04db041 | Address Redacted | | | | |
| b84cb56e-7fd0-4d6a-86d2-1aa522f0f2b4 | Address Redacted | | | | |
| b84cbaad-4f33-42be-9f93-7ddc5afa1098 | Address Redacted | | | | |
| b84d062e-ae1a-40de-9616-eadd1dae0a13 | Address Redacted | | | | |
| b84d0cb7-8f36-42a4-94b8-e99995d13d28 | Address Redacted | | | | |
| b84d27ea-785d-4472-8dfc-318932e87e53 | Address Redacted | | | | |
| b84d5837-7565-406f-aa5c-ab433699ff8e | Address Redacted | | | | |
| b84d5a7e-318e-47af-8e58-d0773f13f8c4 | Address Redacted | | | | |
| b84d7925-597c-4b5d-becd-28b4d533b171 | Address Redacted | | | | |
| b84d8e8d-160b-40ad-bc55-0ca9fa9223bf | Address Redacted | | | | |
| b84d9358-ae94-4d17-86b8-34b2459c3de2 | Address Redacted | | | | |
| b84dc4ba-d3ca-4209-a213-d749cf266e64 | Address Redacted | | | | |
| b84deb8e-081c-4aad-8a17-7f564b17c658 | Address Redacted | | | | |
| b84e0a13-c4e0-497f-bbc5-ab9b16b5d2cb | Address Redacted | | | | |
| b84e48e8-e64e-4281-bbc0-82861e9d11f5 | Address Redacted | | | | |
| b84e4cb2-5a3b-4ad8-9284-cfb110052a98 | Address Redacted | | | | |
| b84e530a-e354-4dd1-a734-282f487d3edd | Address Redacted | | | | |
| b84e5b6c-3469-4e96-a6f2-6db013c2d9f4 | Address Redacted | | | | |
| b84e6e93-68f4-4ac5-a796-3ccb656e7abc | Address Redacted | | | | |
| b84e8358-5f58-4c70-9d8d-91496fd4b1e4 | Address Redacted | | | | |
| b84ed5b1-3e17-4058-92e2-be582db2d3d3 | Address Redacted | | | | |
| b84ee469-95b1-48a9-a668-4fc2b64cce10 | Address Redacted | | | | |
| b84efdb0-61da-4cea-b991-534b706f5538 | Address Redacted | | | | |
| b84f0882-7e40-44aa-a77d-51265847f1d6 | Address Redacted | | | | |
| b84f3b28-8a6b-4ffa-8f4a-f8086a73e4c2 | Address Redacted | | | | |
| b84f61b8-79f9-4447-b3ff-72cfdc038287 | Address Redacted | | | | |
| b84f7f42-c2a1-4e48-bf86-a85ab1087b31 | Address Redacted | | | | |
| b84fbe46-6b27-43ca-80e6-019e31493965 | Address Redacted | | | | |
| b84fed60-b6dc-46b7-947d-3f8e390477fe | Address Redacted | | | | |
| b84ff5b7-174e-4187-9e2c-497fcb7674b2 | Address Redacted | | | | |
| b84ff679-0707-4c2c-b1cd-ea65208f852d | Address Redacted | | | | |
| b85016b7-6963-4564-85bd-54a635221bb0 | Address Redacted | | | | |
| b8504db6-33bc-4992-92fb-909b6e6336bd | Address Redacted | | | | |
| b850c799-b778-4ce9-913d-da876303e27f | Address Redacted | | | | |
| b850c974-10c4-4fbe-b9c9-a96d00cbbcc6 | Address Redacted | | | | |
| b850d777-1ea7-4109-bad8-4fe17d3cc6f1 | Address Redacted | | | | |
| b851256a-d8dc-49d4-bbe7-29e6944c3a8e | Address Redacted | | | | |
| b8512ef4-1705-40dc-87ef-6d342c9e51dc | Address Redacted | | | | |
| b85161cf-598b-4d3c-a531-4b6c94d4414a | Address Redacted | | | | |
| b8518f51-01b9-4ff9-9922-7d92c55129f6 | Address Redacted | | | | |
| b85196a7-4fd7-4e98-b78c-09ba102dbe62 | Address Redacted | | | | |
| b8519877-52d3-4752-a2a2-4674bddfea4a | Address Redacted | | | | |
| b851a277-dbe6-48a1-8e2c-97505bde02e0 | Address Redacted | | | | |
| b851a288-0969-4459-9104-9ba38ef29004 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| b851c3a7-fdc1-4374-aba6-ecdc826dc3c9 | Address Redacted | | | | |
| b851d4c6-cb19-4ac1-a459-97a3dbb647d7 | Address Redacted | | | | |
| b851e09f-07df-414a-b05c-8ecc3e094c47 | Address Redacted | | | | |
| b851e430-80d4-4e00-9fac-b14a2eb0b062 | Address Redacted | | | | |
| b8520d82-6f7f-4f94-b49c-67f20e3917cd | Address Redacted | | | | |
| b85216fa-9525-485b-bd92-657274fe78a9 | Address Redacted | | | | |
| b852399a-8f5f-49f0-9b1b-9fcbf0c5603d | Address Redacted | | | | |
| b8523b6c-cacb-4325-af1d-c89af4044dce | Address Redacted | | | | |
| b85295f9-5f29-4574-9468-b1c16f1d1cec | Address Redacted | | | | |
| b852966b-ea59-4da8-9295-9f5853323ae6 | Address Redacted | | | | |
| b852c9e3-b527-4d77-a874-5429983cca46 | Address Redacted | | | | |
| b8530269-9c24-45ff-9e9f-e755937fb384 | Address Redacted | | | | |
| b8532043-8503-45c4-b7bf-0f64870e8e91 | Address Redacted | | | | |
| b85330d4-202b-4357-a717-40561dd8bd2c | Address Redacted | | | | |
| b853344e-4e36-4a75-bd7b-c1e8e2a30661 | Address Redacted | | | | |
| b853519e-6276-47da-bb2c-e743f5978a9a | Address Redacted | | | | |
| b853595f-e9bb-4922-8b3b-de3c2da770ae | Address Redacted | | | | |
| b8536385-add3-4836-9dd6-43d04e1de49d | Address Redacted | | | | |
| b8536698-1ca8-4bf8-a0e0-af786255b1b0 | Address Redacted | | | | |
| b853855c-4128-48f1-ad5f-58ae7d6f5126 | Address Redacted | | | | |
| b8538d00-1f95-4185-99b6-193cc96c97b4 | Address Redacted | | | | |
| b853f47a-ae72-43b8-a140-7b8d4d0e47b5 | Address Redacted | | | | |
| b853fa37-e492-4c21-bb29-b94edb5dfd46 | Address Redacted | | | | |
| b8541e0a-6892-46bb-99b8-6fbdea2778f5 | Address Redacted | | | | |
| b8542747-2fa1-4067-92c7-fcf696c703a3 | Address Redacted | | | | |
| b85427dc-2871-41b1-9d3a-1ea428bc25f0 | Address Redacted | | | | |
| b854319e-9b7b-4787-83e0-86dc8d73daaf | Address Redacted | | | | |
| b85451a9-f3a1-41ca-ae9c-8f608b2cd075 | Address Redacted | | | | |
| b8545d6d-bada-4e35-b033-5edec5efd7cb | Address Redacted | | | | |
| b8546435-c58f-451d-a39e-42231785ae6b | Address Redacted | | | | |
| b85465ca-cb8e-4af8-946e-1f512fefd9e7 | Address Redacted | | | | |
| b8549bd6-bc1c-4e59-ad92-e7da006a2b08 | Address Redacted | | | | |
| b8550976-e846-4a84-9071-b295a2b92fb6 | Address Redacted | | | | |
| b85524dc-db67-4efa-bd00-e7f959624069 | Address Redacted | | | | |
| b8554c91-43c3-4855-a1b2-25d16065452e | Address Redacted | | | | |
| b855576d-5f4c-4578-a6d1-2793b079de82 | Address Redacted | | | | |
| b8556227-4b0f-4c0f-a3ff-206ba84c4a37 | Address Redacted | | | | |
| b8556342-d19e-4229-b278-8b1f666dfa73 | Address Redacted | | | | |
| b8557500-d0e7-4cd3-8698-e56b249542b5 | Address Redacted | | | | |
| b8557661-4451-4927-a74e-9ad7175b9f17 | Address Redacted | | | | |
| b8557b01-f3ab-49a7-97a4-9b07d491d40a | Address Redacted | | | | |
| b8558c37-f13e-473e-8d07-b8efd388047d | Address Redacted | | | | |
| b855996a-4ddb-43b6-8fcd-0c5e07e3f262 | Address Redacted | | | | |
| b855a82a-6f87-402a-9117-e56a83ba66fc | Address Redacted | | | | |
| b855b1b8-f5b8-40b4-8e90-d73cda611d21 | Address Redacted | | | | |
| b855b997-6ba2-4c05-abac-cb731f8cd719 | Address Redacted | | | | |
| b855d014-77c9-4caf-b07b-ebffa25653e2 | Address Redacted | | | | |
| b85608db-ba82-4617-bab7-af2351927477 | Address Redacted | | | | |
| b8562950-73e2-4271-9cd6-aba935ba3d01 | Address Redacted | | | | |
| b8563ceb-dcd8-48a6-8166-dc58a4b2f255 | Address Redacted | | | | |
| b8565e29-748c-47a7-a7f6-8b5cabd128bc | Address Redacted | | | | |
| b856807c-091f-47a8-a542-118d03291b99 | Address Redacted | | | | |
| b856a469-8531-457d-a156-ab335b11db4c | Address Redacted | Page 7325 of 10184 | | | |
| b856a96e-09b6-436e-b43d-4334187f9494 | Address Redacted | | | | |
| b856b04d-60a4-4986-a4d2-5ed63a40c13d | Address Redacted | | | | |
| b856fc20-3aaa-4491-a688-16e74a7c303c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b8570ad4-ed2c-4ade-b30a-fa62c0b418d0 | Address Redacted | | | | |
| b8572d83-7287-4c1a-b1b3-5314457dbe25 | Address Redacted | | | | |
| b8574be2-fb3c-469b-a5a5-7f75dc4f6e8c | Address Redacted | | | | |
| b8576342-b6b0-4847-bc8c-10954016060e | Address Redacted | | | | |
| b8577eac-99e7-464c-9b30-c1bdb8f31a93 | Address Redacted | | | | |
| b8578a0e-264a-4d15-a65f-500378a29c60 | Address Redacted | | | | |
| b8578db4-f66a-464e-a241-9c3db0753395 | Address Redacted | | | | |
| b8578f56-8e41-4718-ad9b-321514012fe3 | Address Redacted | | | | |
| b8579bb1-ea18-41f1-b8b6-327044b69ee5 | Address Redacted | | | | |
| b857bfe0-2557-4e14-a433-b5505f28274 6 | Address Redacted | | | | |
| b857cf15-bfb3-45e1-9565-7d6ae17da4f0 | Address Redacted | | | | |
| b857d9db-990d-4bf3-8cc9-445fa215060b | Address Redacted | | | | |
| b8582422-c353-4620-a3a5-f32fd09c2b79 | Address Redacted | | | | |
| b8583941-9ac4-4e08-a5d0-9980946a64c6 | Address Redacted | | | | |
| b8583a91-6326-4fc1-aebf-e35e869dfab6 | Address Redacted | | | | |
| b8583ccc-97cd-4cf7-8b3e-f8970998c35f | Address Redacted | | | | |
| b85856da-3da2-4b37-9de1-79819d5e817b | Address Redacted | | | | |
| b85859f6-7950-4507-b589-33bb8c1a1751 | Address Redacted | | | | |
| b8589281-adda-4391-a077-1997914e5272 | Address Redacted | | | | |
| b858a92b-dace-417d-8483-281b3a31c326 | Address Redacted | | | | |
| b858bb53-2cbe-4fbe-89c3-f21755e78da7 | Address Redacted | | | | |
| b858e4f5-d827-4b3b-b94a-d4d980d17de1 | Address Redacted | | | | |
| b859334d-9f3b-4d9b-bce7-2a53546622fb | Address Redacted | | | | |
| b859beb3-4403-4615-a1ed-8854ceb7a80d | Address Redacted | | | | |
| b859e3b4-57c8-4077-b1c5-4fa40bdcff5e | Address Redacted | | | | |
| b859e5b5-c69f-4944-9209-f0db42529e9a | Address Redacted | | | | |
| b85a17c6-91ff-4766-9cd6-4a4f30947a48 | Address Redacted | | | | |
| b85a3847-c569-448c-87fa-07cc993724c5 | Address Redacted | | | | |
| b85a5b2e-db9f-4df2-9e23-f39953033d0c | Address Redacted | | | | |
| b85a8f3d-271e-45d5-be75-c855aa298721 | Address Redacted | | | | |
| b85aa5b9-1ef3-49bb-af22-0efa8eabaf04 | Address Redacted | | | | |
| b85ac6c1-f7da-4c74-bea2-cd057cf654df | Address Redacted | | | | |
| b85adbe8-51f1-41f9-8288-211f54319ef0 | Address Redacted | | | | |
| b85b0f0b-d81f-4651-9a5c-38ed775d8c29 | Address Redacted | | | | |
| b85b252a-bb4e-4ba5-ac06-5ee2f0899093 | Address Redacted | | | | |
| b85b4d1b-773c-424c-ba47-0ede7683ea75 | Address Redacted | | | | |
| b85b550f-6bce-4757-a844-85b975af1c66 | Address Redacted | | | | |
| b85b5b7a-9d65-457c-863f-799d67698228 | Address Redacted | | | | |
| b85bba6b-d3ec-47d2-abd3-f765a04d41fd | Address Redacted | | | | |
| b85c1369-25b4-43ac-8167-642bae9d905c | Address Redacted | | | | |
| b85c3138-cfdc-4b80-9c25-735d7d51602b | Address Redacted | | | | |
| b85c5599-dd18-4cf1-af37-624234b8a0f1 | Address Redacted | | | | |
| b85cbc00-d7d3-477d-9dfc-576b8dbef44c | Address Redacted | | | | |
| b85cdcdc-163c-4ba5-b427-bcccf3d9ea57 | Address Redacted | | | | |
| b85cdfba-74b0-4306-a2b4-1f681741eadc | Address Redacted | | | | |
| b85d2db8-58ee-4e52-a594-14a0f5f48bf4 | Address Redacted | | | | |
| b85d3329-2ca3-40ec-8128-42d45301341 0 | Address Redacted | | | | |
| b85d33ea-0080-47fc-b47e-6ff84de12c6d | Address Redacted | | | | |
| b85d5373-0411-4307-bf95-3cc0b418aeda | Address Redacted | | | | |
| b85dab30-4c80-4dab-86ac-cf2bb9d63696 | Address Redacted | | | | |
| b85dec3d-2ca2-4607-882c-ad62838d0446 | Address Redacted | | | | |
| b85df287-50a1-4c3a-86f6-76af22dbcf15 | Address Redacted | | | | |
| b85dffbf-48a3-4f11-9179-4134a90ce952 | Address Redacted | | | | |
| b85e0125-96c2-4ff6-8e93-d958f9382498 | Address Redacted | | | | |
| b85e059d-1a37-478d-a452-33e75a88d9d9 | Address Redacted | | | | |
| b85e3c81-915e-4357-b322-d34044763a20 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| b85e48c5-0420-425e-93b9-c8581ad20f92 | Address Redacted | | | | |
| b85e8da3-f6fb-4f13-b117-e08cbbd16969 | Address Redacted | | | | |
| b85e8e0f-531c-4f98-836d-40645542da34 | Address Redacted | | | | |
| b85eb3a4-afca-4e60-899e-46b0bf06804a | Address Redacted | | | | |
| b85eceb9-601d-4feb-8cb7-669ca7e14890 | Address Redacted | | | | |
| b85ecfe7-c281-4e7a-935f-46ca8a3ad595 | Address Redacted | | | | |
| b85ed4ee-a268-4b8c-8824-f4a9d7b590aa | Address Redacted | | | | |
| b85eeaef-eacc-400c-bd8a-dc91067e1246 | Address Redacted | | | | |
| b85eee78-3126-45bf-bdaf-90b07adac618 | Address Redacted | | | | |
| b85ef465-06fc-4ffe-8803-3f70e954b987 | Address Redacted | | | | |
| b85ef8c6-c5d7-4e70-afe0-99f4b7ac1ef7 | Address Redacted | | | | |
| b85f4060-d423-4a54-be8c-148cd383ff85 | Address Redacted | | | | |
| b85f95ae-ade2-4955-a11a-2f8048b003ac | Address Redacted | | | | |
| b85fa02a-26c2-4b72-b71b-02c436c6245f | Address Redacted | | | | |
| b85fa542-2d58-4ecc-a802-522a80ed822f | Address Redacted | | | | |
| b8604511-90c0-473b-bd40-fa937a4d66ef | Address Redacted | | | | |
| b8607d72-2c62-4aa3-a357-e6af1c5e0dfd | Address Redacted | | | | |
| b860911c-a059-4483-8720-466620b589f4 | Address Redacted | | | | |
| b860af95-1e6a-4d13-a922-c53544928be9 | Address Redacted | | | | |
| b860f933-f5b6-43ac-b989-53f874297b7f | Address Redacted | | | | |
| b860fb27-92bf-41fb-bf7d-ba6eb8f546a0 | Address Redacted | | | | |
| b8611385-6722-4dc1-97d7-4546718c8053 | Address Redacted | | | | |
| b86150db-ba2c-4b65-8cfa-131ead5bca62 | Address Redacted | | | | |
| b8616aae-c085-4c57-b7d4-505fe7406085 | Address Redacted | | | | |
| b861f056-3b93-49ea-9ca4-565e6d3f3e1f | Address Redacted | | | | |
| b8621f57-faea-4d1c-b739-eebda741ec77 | Address Redacted | | | | |
| b862358c-c43a-462c-ab7e-298189daa477 | Address Redacted | | | | |
| b8625604-bc83-4189-ae75-8f18d68bf0ac | Address Redacted | | | | |
| b86270aa-0e6d-4f2d-881f-96395d2058f9 | Address Redacted | | | | |
| b862b7e6-aa13-4f04-a426-9b5d528d06a5 | Address Redacted | | | | |
| b862b8d2-d66c-4ef8-a3df-a9f5a8fac3e7 | Address Redacted | | | | |
| b862ff56-8847-4467-8eb4-191e9be1fea4 | Address Redacted | | | | |
| b86315ac-2dc9-4e66-a325-b79a70b46e6a | Address Redacted | | | | |
| b8631d9e-e77c-4d7c-b636-9df01d84b728 | Address Redacted | | | | |
| b8632799-0fa9-4543-988f-bd3384a92a8c | Address Redacted | | | | |
| b8633983-6360-47da-bb64-72d93812e27a | Address Redacted | | | | |
| b8633ace-0f67-4226-a30e-881a6a91b42f | Address Redacted | | | | |
| b86358ab-dddf-45e9-8846-b64e4f87c58c | Address Redacted | | | | |
| b8636107-1353-4013-a28d-7fd718872807 | Address Redacted | | | | |
| b8639e57-957e-466d-9301-1ed6d57bcc9d | Address Redacted | | | | |
| b8644409-b833-49b6-b506-5c695209c159 | Address Redacted | | | | |
| b8645933-2bc2-43e4-92fa-ea939220d3e3 | Address Redacted | | | | |
| b8645ce0-6898-40cf-a493-e2d125e5485b | Address Redacted | | | | |
| b864767d-191e-4606-b203-6b15b68f9edf | Address Redacted | | | | |
| b8648339-e505-4ce2-a3e9-e58c7e3496eb | Address Redacted | | | | |
| b8648541-f9a0-441e-869b-1e36dd8828aa | Address Redacted | | | | |
| b8649242-17a0-41fb-9e61-8fbc74f1890S | Address Redacted | | | | |
| b864a30e-b9c2-4052-904e-166f6fbc1a37 | Address Redacted | | | | |
| b864c743-e04f-4cdf-9ad8-c9a3c704a61b | Address Redacted | | | | |
| b8651262-1ae3-4669-9970-fca4516f0eb2 | Address Redacted | | | | |
| b8654b9a-7af3-452c-87d5-29540f57211f | Address Redacted | | | | |
| b865ce6e-d2a7-440d-91aa-84d1283b96f1 | Address Redacted | | | | |
| b865f8ea-dbc1-454e-9472-c5d80361e411 | Address Redacted | Page 7327 of 10184 | | | |
| b865faca-439d-4741-a747-3c7cb45ab398 | Address Redacted | | | | |
| b86613a6-088d-4838-b4fb-83abe283f8fa | Address Redacted | | | | |
| b8662a64-88a2-47e8-a62a-dc1569d970e1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b86688e4-7a41-49cb-ac51-55e4f4b6d239 | Address Redacted | | | | |
| b8669944-5a49-4126-94b2-41cc9644d8e9 | Address Redacted | | | | |
| b866bea2-c416-4ac9-8d8f-a578d3160b5b | Address Redacted | | | | |
| b866c512-e5e8-4c17-ac84-1fbe3c115623 | Address Redacted | | | | |
| b866d37b-59f2-4150-86ad-78d8bd5499b4 | Address Redacted | | | | |
| b866ee62-aa6b-42a1-aa21-5c63857baee0 | Address Redacted | | | | |
| b866f8d9-5d22-4a90-a891-28cae52dbfec | Address Redacted | | | | |
| b8674274-5f93-4db8-8998-efb65b0cfc93 | Address Redacted | | | | |
| b8675ab9-ff7b-4bdb-9cdd-b5c3b188fbf5 | Address Redacted | | | | |
| b867b76f-d38a-476a-99b4-2e62323bb181 | Address Redacted | | | | |
| b867b958-c831-4f82-8868-536ed07b3ecd | Address Redacted | | | | |
| b867d3d0-ccb2-4af4-a59b-67a2abefbbef | Address Redacted | | | | |
| b867dec6-1cbc-4f9f-96a5-513d9cc26133 | Address Redacted | | | | |
| b867f37c-a4b8-44f3-b9da-a7dc3d8658ce | Address Redacted | | | | |
| b867f471-86e3-4d6c-9313-706d65110b16 | Address Redacted | | | | |
| b8680c86-3f25-48af-a17f-9b929a5f9770 | Address Redacted | | | | |
| b8682210-11d0-48da-a2b0-97c2a4ef74de | Address Redacted | | | | |
| b8682661-165f-4b68-9ba1-1a91412d4073 | Address Redacted | | | | |
| b8684f1b-a3fa-49d2-8875-ec21a6635759 | Address Redacted | | | | |
| b86873cf-6fdf-4dad-9a2c-fc3a0cb45428 | Address Redacted | | | | |
| b868744c-1e10-43e7-a32a-b4bfb8019ded | Address Redacted | | | | |
| b868a0fe-e078-4c14-bc0b-8193f4af2aeb | Address Redacted | | | | |
| b868a340-8c5d-4c7a-a86b-d25349e7d9a1 | Address Redacted | | | | |
| b868c577-8d06-475e-8526-1b0d07bbc6a4 | Address Redacted | | | | |
| b868c959-2eaa-49bd-8d6a-162ae47ad588 | Address Redacted | | | | |
| b86927f4-8b14-4645-84a7-1f57d63703f7 | Address Redacted | | | | |
| b8692aa2-8017-4b33-b254-49fec3920e35 | Address Redacted | | | | |
| b8693d56-cc47-49e3-b8a1-2066221b194b | Address Redacted | | | | |
| b8694222-6150-4674-9c60-7703ba9e8428 | Address Redacted | | | | |
| b8694b75-4d5c-471e-97a9-3b8f7d4f6814 | Address Redacted | | | | |
| b86967f5-8006-4e34-b935-f6f3359595b8 | Address Redacted | | | | |
| b86984ba-7cdd-4f4b-9bd0-5c6257db1d8b | Address Redacted | | | | |
| b869c28b-47e5-4bd9-a45f-0b71536972cf | Address Redacted | | | | |
| b869ee54-3135-4e44-943a-7c5553feb8a5 | Address Redacted | | | | |
| b869ef1d-68a6-421c-946a-08e7f7e161c6 | Address Redacted | | | | |
| b869fb4e-e462-45c4-b7a3-dfcfc773c034 | Address Redacted | | | | |
| b86a20b5-b8e3-42e3-aba6-f700b3a50ca1 | Address Redacted | | | | |
| b86a815c-de75-4f6d-ba2c-4a5b4ff16144 | Address Redacted | | | | |
| b86aa889-e0e5-49c0-aa38-810af2cdf40e | Address Redacted | | | | |
| b86ab6d2-d3a0-4abc-8bff-607dc2712403 | Address Redacted | | | | |
| b86ae0ea-f751-4016-bf44-d8fbb9773461 | Address Redacted | | | | |
| b86afd92-1d63-4cc9-8fe2-a10b79b58c67 | Address Redacted | | | | |
| b86b00ec-8c53-4a5a-a4c8-3fa3b43730c2 | Address Redacted | | | | |
| b86b09d6-4722-4509-af87-c2fad7fca8e6 | Address Redacted | | | | |
| b86b1ff2-1305-41b1-beae-1411879784c9 | Address Redacted | | | | |
| b86b276c-7a10-432f-924a-d932b73a25e6 | Address Redacted | | | | |
| b86b56a1-e18e-4a4e-8907-c008054f6474 | Address Redacted | | | | |
| b86b571e-f2d7-428a-9272-aac6ea557040 | Address Redacted | | | | |
| b86b614f-324e-454f-9edd-7c111686d22b | Address Redacted | | | | |
| b86b7bd8-c15b-430d-af29-0c4cc13cc825 | Address Redacted | | | | |
| b86ba8d8-9d92-49ce-91ab-010af6f2eadf | Address Redacted | | | | |
| b86bae60-3d67-41e5-8db1-ce4ef4e42cf2 | Address Redacted | | | | |
| b86bb140-7434-46e3-87b0-b3ebb441a8a7 | Address Redacted | | | | |
| b86bd470-c240-48c1-9edc-2429184f02ff | Address Redacted | | | | |
| b86bdd6a-be67-4dec-be42-20abc41ef945 | Address Redacted | | | | |
| b86c0f13-9219-484b-bbfd-27cd0e5ed577 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b86c37b4-0363-42c5-8f45-3333a37f18b0 | Address Redacted | | | | |
| b86c7f18-777b-4178-9796-2f53a2a4b2c4 | Address Redacted | | | | |
| b86c9be2-0793-4559-9cf4-3b3360ae9283 | Address Redacted | | | | |
| b86cab9b-4458-4a0b-81f0-d9db71469360 | Address Redacted | | | | |
| b86cdba5-d6e9-48b1-915c-f84edae9ce24 | Address Redacted | | | | |
| b86cf135-db28-43ae-9ceb-d753dc0b98d2 | Address Redacted | | | | |
| b86d0d22-e834-40e3-8029-faa84bbeec14 | Address Redacted | | | | |
| b86d2e7b-07ec-4bc0-865a-780cb2ec2d96 | Address Redacted | | | | |
| b86d2f49-ca26-4d95-bb78-f15ea7bf5611 | Address Redacted | | | | |
| b86d30a6-f099-424b-9d81-243a57a78a24 | Address Redacted | | | | |
| b86d6b07-dd3d-429a-94fb-e63ae4bd634c | Address Redacted | | | | |
| b86d95e0-76d9-4957-a1c2-f9e3f16e604f | Address Redacted | | | | |
| b86db4bd-dfc8-4dbe-83c5-61d5b9e9b93d | Address Redacted | | | | |
| b86dbbe8-6439-4c7b-8333-eeed448cfae1 | Address Redacted | | | | |
| b86dd8da-8e38-4ee6-aeb6-399baa9884fa | Address Redacted | | | | |
| b86e2d9c-0911-4eb7-ad1a-62e226613918 | Address Redacted | | | | |
| b86e43c0-1445-4271-a383-adf74d417167 | Address Redacted | | | | |
| b86e5240-6af5-48eb-82b1-2b433fbc3a22 | Address Redacted | | | | |
| b86e856b-b97f-426c-8e3a-023af22b303a | Address Redacted | | | | |
| b86ea2a5-a953-4243-a154-78120add8349 | Address Redacted | | | | |
| b86eca60-234c-447e-a54f-c5b6c1c28f98 | Address Redacted | | | | |
| b86f0638-4253-4ad3-8192-e390675c8f35 | Address Redacted | | | | |
| b86f0830-175b-45d8-9759-6193ef44cd56 | Address Redacted | | | | |
| b86f0a06-103b-46ed-b31f-24c25674f37c | Address Redacted | | | | |
| b86f300b-e4e9-484c-b982-b716b29e4643 | Address Redacted | | | | |
| b86f4adf-49f7-44a9-a4ba-4966b5f19d9e | Address Redacted | | | | |
| b86f52e6-aae1-494c-a0cb-9747ed3ee611 | Address Redacted | | | | |
| b86f818d-0aa4-4836-af63-dc09d909d790 | Address Redacted | | | | |
| b86f9123-4983-455c-b499-3d3bb21c09d0 | Address Redacted | | | | |
| b86fa4b8-335d-4c2f-b838-a6e1cfcc7c33 | Address Redacted | | | | |
| b86fb15f-9fe6-4e07-b490-261517b82ec9 | Address Redacted | | | | |
| b86fd48e-cec7-4e94-9a73-a83a8ae16bbf | Address Redacted | | | | |
| b86fdbdd-2940-4214-a11b-189c936a7e7f | Address Redacted | | | | |
| b870169b-fb03-49e8-8787-5e75ac5abad9 | Address Redacted | | | | |
| b870250b-e4d4-4b7d-a3ab-d0c7bd187043 | Address Redacted | | | | |
| b8702fc5-0ec0-4a5a-a271-99ce17f45141 | Address Redacted | | | | |
| b8706b06-ce8d-4e87-9df1-12f47e7c050a | Address Redacted | | | | |
| b8707546-ce7c-4c20-9c2d-0346a9792c08 | Address Redacted | | | | |
| b8707e7e-6ef2-4175-8028-2a292716fd2c | Address Redacted | | | | |
| b8708dc9-7c38-4737-8d70-5ef9600bcb7a | Address Redacted | | | | |
| b870901a-dc8a-485b-a5ce-ad26a433bfcd | Address Redacted | | | | |
| b870a186-6936-4ed0-97d6-b78645d2de12 | Address Redacted | | | | |
| b870b29e-90b1-4c65-a0ef-fb12468ed126 | Address Redacted | | | | |
| b8710935-d072-4fb9-9525-18aad2e408a3 | Address Redacted | | | | |
| b87115a1-4c88-4063-85e2-6ae0373d44a8 | Address Redacted | | | | |
| b871559a-01e1-4278-9875-d083186a37d7 | Address Redacted | | | | |
| b8715865-2e2c-4552-b5b4-d3bce53abcfb | Address Redacted | | | | |
| b87163ec-1c9d-42b8-88c1-9cb1604305f5 | Address Redacted | | | | |
| b8716929-1a0e-4688-b7a6-6c35c12335f9 | Address Redacted | | | | |
| b8718d9d-9d7c-402f-b307-2342005f050e | Address Redacted | | | | |
| b871d3f4-d8fe-4366-b119-024d00f77294 | Address Redacted | | | | |
| b871f6ea-56c3-4bd3-a149-28d1767b7c44 | Address Redacted | | | | |
| b87211ac-9788-45b2-9286-d76704056ec4 | Address Redacted | | | | |
| b8721237-20d1-4b40-a3c3-58f8fc1dfb9b | Address Redacted | | | | |
| b8724d82-df8a-4176-97bb-a07f809ded0a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b8725903-9f16-4dd4-94f9-547147c3377d | Address Redacted | | | | |
| b872678d-f88d-41f7-8451-fa2775f2b274 | Address Redacted | | | | |
| b8726d87-01b7-4c9f-9485-ef9204b4df15 | Address Redacted | | | | |
| b8726d88-8af9-42e1-9ef1-343b85de6288 | Address Redacted | | | | |
| b8727395-9df3-4fa8-a9db-c99c0c3e3327 | Address Redacted | | | | |
| b872942f-846b-4fe0-969c-666309ed494C | Address Redacted | | | | |
| b87300db-b01a-4d53-9a03-e942e8bd3458 | Address Redacted | | | | |
| b873319f-09d4-4abe-a070-f61d0c4a8204 | Address Redacted | | | | |
| b87364de-f564-44ff-bb6f-8232aaf415ea | Address Redacted | | | | |
| b873766e-1d62-4b7e-8641-768c778cdc41 | Address Redacted | | | | |
| b87379b8-1226-4425-9193-e1e3fc901106 | Address Redacted | | | | |
| b873b405-b32f-4356-983c-68343eb946ce | Address Redacted | | | | |
| b873fbbb-6dc5-41ca-8de3-9d95838d07f3 | Address Redacted | | | | |
| b8742776-fadb-48c9-9eeb-b4ae898b87f7 | Address Redacted | | | | |
| b8743f2f-53be-479f-8865-2a4dd4e5de1e | Address Redacted | | | | |
| b8745d60-002d-4d30-9776-651b975fd7c3 | Address Redacted | | | | |
| b8748a82-21c7-4748-abe5-88d3ceac3ad0 | Address Redacted | | | | |
| b874a7aa-4469-45e9-b37f-1faa78061185 | Address Redacted | | | | |
| b874b507-75e7-48b5-88c0-2fc27e23c04c | Address Redacted | | | | |
| b874c1a2-c44b-453d-b7ac-ecd3d8a35d80 | Address Redacted | | | | |
| b874ef24-a604-44e7-a397-3a53198119d3 | Address Redacted | | | | |
| b874f043-f2c6-4bd6-8589-c03de8407d1f | Address Redacted | | | | |
| b8754b56-95e5-4d5c-bdf2-c1385dcf5e32 | Address Redacted | | | | |
| b87574f1-df0b-4517-a50f-ad7735160525 | Address Redacted | | | | |
| b87580a9-2837-41c6-b410-b8fecdc89ee4 | Address Redacted | | | | |
| b87594bd-e014-43e6-a8af-ce8f32014803 | Address Redacted | | | | |
| b875de20-8d5c-40d4-bc30-abdaa18302b5 | Address Redacted | | | | |
| b875f48f-9c0e-4d92-a5c1-60edee9b5c24 | Address Redacted | | | | |
| b876090c-efcb-4dde-852b-df5dc69ed4df | Address Redacted | | | | |
| b762012-9449-4d71-9ec2-52aeeb83b84a | Address Redacted | | | | |
| b87621b1-b75e-4bb4-85f3-59a711aae765 | Address Redacted | | | | |
| b763155-4cca-4ae5-9e88-86989a6abea4 | Address Redacted | | | | |
| b8763279-b47a-4f8c-b7cf-baa71d202818 | Address Redacted | | | | |
| b87672bf-2ea4-4b6a-b509-9b861d9781d5 | Address Redacted | | | | |
| b8767f4e-48cc-4a80-8a76-0333b3ac0b84 | Address Redacted | | | | |
| b8768e6a-2764-47e8-b52e-4d43c91d26ce | Address Redacted | | | | |
| b8769055-e4ff-464e-b473-a1fd958e14dd | Address Redacted | | | | |
| b8769958-afd8-4035-8b5c-fe46a149c9dd | Address Redacted | | | | |
| b8769daa-d33c-48ad-a251-205c6e0f4949 | Address Redacted | | | | |
| b876dce7-bef6-4d3d-a236-0d51985a2c68 | Address Redacted | | | | |
| b876def6-8453-4fa7-a98a-9c7f8cce20ec | Address Redacted | | | | |
| b87725de-abda-47cd-99b2-14becb6545e9 | Address Redacted | | | | |
| b8779798-f078-4b6d-a692-8649303772e3 | Address Redacted | | | | |
| b877c763-b9f6-400e-8ea8-9a7ed11bf0bb | Address Redacted | | | | |
| b877ef43-0d50-4b41-9801-516ead7b1262 | Address Redacted | | | | |
| b877fdfa-47ca-43bd-b1fa-86a5413ebe11 | Address Redacted | | | | |
| b87803aa-c548-4bf1-acee-c7096fffec15 | Address Redacted | | | | |
| b8780fcc-8c03-42c1-ad06-9c0500bd1d0e | Address Redacted | | | | |
| b87823e5-3d37-4917-9fdd-1e47325c03c2 | Address Redacted | | | | |
| b8783cc8-62f5-4447-b92f-6041f013cd96 | Address Redacted | | | | |
| b8785385-c5eb-47b4-ba02-7ae5a033360C | Address Redacted | | | | |
| b8785e9a-b73e-49d9-9706-d964419539c4 | Address Redacted | | | | |
| b8786fff-73d5-4067-aad7-8d8a49b31dda | Address Redacted | | Page 7330 of 10184 | | |
| b8787f47-cbaf-4964-ae0a-f6eac166097a | Address Redacted | | | | |
| b87881c1-9525-459f-94e9-b711a1e2c7cd | Address Redacted | | | | |
| b878824b-515f-4077-92f4-c07e6814f512 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b8788bbf-c5cd-4e18-8274-cb432c8dd197 | Address Redacted | | | | |
| b878a59f-d4c6-4d3e-bb53-6d28b5182b8f | Address Redacted | | | | |
| b878c608-7fa5-4dab-b289-52d2293fa344 | Address Redacted | | | | |
| b878ea5f-c698-4459-be66-e2ef488e2284 | Address Redacted | | | | |
| b878fbb9-ddfb-46e2-b820-005bb7e42288 | Address Redacted | | | | |
| b878ffaa-344e-4b53-84b6-17bc28274ec2 | Address Redacted | | | | |
| b8796ad0-4d85-4b05-b6ea-3b9eccf3b62c | Address Redacted | | | | |
| b8796e18-2588-4f61-89a7-b11f1a7356ab | Address Redacted | | | | |
| b879774a-d6d9-4ec7-b62d-d01583b8cd22 | Address Redacted | | | | |
| b879847d-d9f8-4291-bfe7-bb0d3edb6683 | Address Redacted | | | | |
| b879a59c-48f0-454d-9458-32aa5008254; | Address Redacted | | | | |
| b879ba00-90fb-4023-8d0e-dfa0237b1d2a | Address Redacted | | | | |
| b879f5e8-3cd8-4454-b413-13f848e33f8( | Address Redacted | | | | |
| b87a3f0f-dcd9-4a4e-a039-56ac595054f4 | Address Redacted | | | | |
| b87a47df-50f8-45dd-906b-8e8af699a9b2 | Address Redacted | | | | |
| b87a5890-1763-4b9a-9fd8-4a0e55ce8de7 | Address Redacted | | | | |
| b87abc0b-bd24-4c58-bc7d-a907fbfe5915 | Address Redacted | | | | |
| b87ad9d2-6b9f-409a-959b-7ac2f49146dc | Address Redacted | | | | |
| b87addda-1efc-440d-85fe-c5115d51ff73 | Address Redacted | | | | |
| b87ae026-6cff-4e92-8393-9325d6f0477( | Address Redacted | | | | |
| b87af2b7-5a90-4481-8996-55a7d6df75c4 | Address Redacted | | | | |
| b87af46c-ae77-4780-b612-05cc89e51be0 | Address Redacted | | | | |
| b87af503-0488-4154-a054-90f698ae5b19 | Address Redacted | | | | |
| b87b0673-1ac6-4a1b-8332-fc5ab321952b | Address Redacted | | | | |
| b87b16d3-0bb4-4ee8-b470-d9e7cea1ef76 | Address Redacted | | | | |
| b87b3717-c691-4cd9-bf4c-47f71657269d | Address Redacted | | | | |
| b87b764c-a9cf-4731-9237-34d51e92674S | Address Redacted | | | | |
| b87baacf-a797-4159-bc16-2151b5a85e3c | Address Redacted | | | | |
| b87bf4b5-9901-4f3c-8372-72519a1fdc9b | Address Redacted | | | | |
| b87c0477-f2ad-479e-b87c-0876a671f7a5 | Address Redacted | | | | |
| b87c14f5-ed37-4e2d-91d9-9255bc5318dd | Address Redacted | | | | |
| b87c15bf-7607-4fa5-a391-f179e80ba71S | Address Redacted | | | | |
| b87c1e4c-8d3d-4ec0-b43b-ab7c4ebfc85d | Address Redacted | | | | |
| b87c470a-adf1-459d-b9c5-ffc3abfbc3d9 | Address Redacted | | | | |
| b87c7362-ba6e-4717-8545-5349b734dfda | Address Redacted | | | | |
| b87cd87a-8cb4-4808-af8a-515b821990e4 | Address Redacted | | | | |
| b87cda59-7d76-4680-ac62-8f499eb0b8d7 | Address Redacted | | | | |
| b87cdefb-825f-4f85-9fa1-28ad03a0986; | Address Redacted | | | | |
| b87ce5bf-9c2b-4e28-a618-d536667b5bda | Address Redacted | | | | |
| b87cf160-cba7-4466-953b-c89ad8155167 | Address Redacted | | | | |
| b87d3ae3-55dc-4444-954e-171b235bb96a | Address Redacted | | | | |
| b87d5d84-d39e-479b-9f0a-0ab90c5b514a | Address Redacted | | | | |
| b87da12b-22a0-4322-b0fe-bf04b3727aac | Address Redacted | | | | |
| b87da382-4cc3-4dce-8734-9d6480fbbcb0 | Address Redacted | | | | |
| b87da670-9a82-4d3f-b88f-e75ae86a721( | Address Redacted | | | | |
| b87dab87-3de7-4ca4-bfb9-a716d9094a5f | Address Redacted | | | | |
| b87db633-f68e-40b0-9d34-c19f3a3c007e | Address Redacted | | | | |
| b87df2de-2e72-4cd8-b46a-0df60f1eb4bc | Address Redacted | | | | |
| b87df92a-ec07-4d5d-abde-76f60c8b513d | Address Redacted | | | | |
| b87e02e3-4109-4123-8545-f74e57d5bde4 | Address Redacted | | | | |
| b87e113e-8177-486f-95b9-b8ec39b90527 | Address Redacted | | | | |
| b87e1d9d-8263-4e61-b9bf-27ba10f8721d | Address Redacted | | | | |
| b87e338e-73ac-4621-aec8-38d0d8068cb2 | Address Redacted | Page 7331 of 10184 | | | |
| b87e38de-87af-4f45-a9bc-1bd2ad9807e8 | Address Redacted | | | | |
| b87e4b6c-a557-4371-8749-be3be73239d2 | Address Redacted | | | | |
| b87e52c4-b545-4119-8cc8-c949d57ec9da | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b87e5688-76e6-4d5c-a2fb-db6f58a4623f | Address Redacted | | | | |
| b87e5aa2-9bd8-437c-adf8-adc9b56e1b0a | Address Redacted | | | | |
| b87e906c-0b85-4f71-89a3-4b95d02a4394 | Address Redacted | | | | |
| b87ea333-8185-4ba6-8a90-d6ceff57ce38 | Address Redacted | | | | |
| b87eb6d9-382b-47ef-91fb-49232c5672e7 | Address Redacted | | | | |
| b87ebc72-8b32-4f27-9d3e-3ef3f6eadc14 | Address Redacted | | | | |
| b87ec7e3-efc2-429f-9b75-c918e0723879 | Address Redacted | | | | |
| b87ee539-ca98-434d-897c-cd91136d3889 | Address Redacted | | | | |
| b87eef7d-3631-4807-96f6-8b949781a935 | Address Redacted | | | | |
| b87f103a-72f7-40a5-83ce-bd7071f5b23b | Address Redacted | | | | |
| b87f1bea-271b-4792-8634-9be2fe7be559 | Address Redacted | | | | |
| b87f254b-6ade-4170-a659-8b178aa253a1 | Address Redacted | | | | |
| b87f2821-ace8-4a52-a683-b46e567b8198 | Address Redacted | | | | |
| b87f28e6-c229-4d95-949d-7cf84e69bf6a | Address Redacted | | | | |
| b87f3479-63bf-4bec-b4b5-bf0370e35771 | Address Redacted | | | | |
| b87f4f09-1296-4a47-8fe9-b9eb3ff848ed | Address Redacted | | | | |
| b87f506a-efa5-4525-ba22-ad7f2f7d35b5 | Address Redacted | | | | |
| b87f5854-5d72-4ad1-8ee2-3db85e9c4df5 | Address Redacted | | | | |
| b87f5947-ba09-4928-8075-b60b90cca5a7 | Address Redacted | | | | |
| b87f5a24-36a0-45f9-8eba-15947d7c99d1 | Address Redacted | | | | |
| b87f5fb9-09f2-4f36-a37d-d4097f1c312c | Address Redacted | | | | |
| b87f95c4-360a-4f02-a556-caedc21299d4 | Address Redacted | | | | |
| b87fa45d-480f-4bf5-853f-cc76e23666bf | Address Redacted | | | | |
| b87fc9eb-e3f6-435b-9a6b-b567651b68fb | Address Redacted | | | | |
| b87fe0ce-4a85-4caa-a40d-73e4470ff85f | Address Redacted | | | | |
| b87ff311-d4e7-495f-9efc-91ab3e04676c | Address Redacted | | | | |
| b87ff729-4755-47c4-8192-540953ee93b8 | Address Redacted | | | | |
| b8800530-0f42-405d-9ded-02acd90f09c1 | Address Redacted | | | | |
| b880450d-bd5a-4835-ac6c-148819dec582 | Address Redacted | | | | |
| b8804a61-1d82-4ebc-b145-16908b1bb6f9 | Address Redacted | | | | |
| b8804f8e-2c50-4710-a996-d23783a0b9e1 | Address Redacted | | | | |
| b88104d6-d4fd-416a-bf60-5b90bc85bc0c | Address Redacted | | | | |
| b8812255-080f-4e2d-940d-7b6fdb7064a2 | Address Redacted | | | | |
| b881327d-3d62-4aa1-be88-bd956ec3a4b3 | Address Redacted | | | | |
| b8815ccc-9762-495e-8382-34da2e23c55b | Address Redacted | | | | |
| b88163ca-3734-4462-9ce9-76472d08c73b | Address Redacted | | | | |
| b8817221-8957-4a67-949c-59d79f1e4ab7 | Address Redacted | | | | |
| b881790d-66d8-4e7a-9a3c-ea2df8005ca3 | Address Redacted | | | | |
| b8818477-af6e-4c1f-8ca3-56b691b7847e | Address Redacted | | | | |
| b8819a07-ffd9-4916-985c-c4cd727969cf | Address Redacted | | | | |
| b881c5a4-fb30-425a-9641-3da9f222ce6c | Address Redacted | | | | |
| b881c68f-e1bf-4085-a3a2-3e057582f014 | Address Redacted | | | | |
| b881d4b0-32a7-4d85-b3d6-108fd982be14 | Address Redacted | | | | |
| b882028b-76f2-4dc4-a294-287785aadcd5 | Address Redacted | | | | |
| b8821d50-5c30-4b36-888b-f1cf75642e05 | Address Redacted | | | | |
| b88224cc-f76c-4f01-b16b-3e0a162579be | Address Redacted | | | | |
| b8824be5-0715-4791-8f3d-dcf0bd3452fe | Address Redacted | | | | |
| b8825463-1383-4ade-a734-6f2e0ae6f497 | Address Redacted | | | | |
| b8826afd-11fb-4a4e-838e-ff917aeb2347 | Address Redacted | | | | |
| b8828195-5ff5-4cee-869a-7cde1f476c11 | Address Redacted | | | | |
| b882ae74-7527-4223-a931-960b5e2b797e | Address Redacted | | | | |
| b882dae5-1663-402b-9aa0-44f2cda4e0e9 | Address Redacted | | | | |
| b882ebcf-16e7-4455-bab9-f268ed664835 | Address Redacted | | | | |
| b8834c53-f214-426a-8600-ce5a1137f95a | Address Redacted | | | | |
| b8834da2-3107-4a8a-897e-bdb60aaf0172 | Address Redacted | | | | |
| b883bcfc-1cc3-4c90-962e-d6932b13762b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b883c477-b8cd-4754-9ca1-2314a4750e2b | Address Redacted | | | | |
| b883c727-3731-4e89-aaf2-be3a2c5ef5d8 | Address Redacted | | | | |
| b883d27e-3eb9-44e1-91a6-a5a4066a6dcc | Address Redacted | | | | |
| b8841e3d-6b57-4d82-a98d-51501c1fafeb | Address Redacted | | | | |
| b8844f79-1722-4f0d-ab4c-815177ed1ccf | Address Redacted | | | | |
| b8848d03-7c34-4598-8392-a58ea77e07ce | Address Redacted | | | | |
| b885075b-494f-4e6c-b496-e99012b082a6 | Address Redacted | | | | |
| b88512c3-41d1-40c7-8c2f-9cc2a0328238 | Address Redacted | | | | |
| b885243b-d096-4715-8cec-e26af4461d57 | Address Redacted | | | | |
| b88528b0-467e-48ed-9f0e-796bf015d5a2 | Address Redacted | | | | |
| b8852e99-359c-4c94-b648-ea724a989ff7 | Address Redacted | | | | |
| b88540f5-acaf-48ed-bae4-cdb2cc61797b | Address Redacted | | | | |
| b885647e-3292-4206-acea-b5fb68de9c94 | Address Redacted | | | | |
| b885842e-d987-4a37-9f4e-31d71edd387c | Address Redacted | | | | |
| b885d924-27e0-4d90-aaf2-ba1d9e9d3d33 | Address Redacted | | | | |
| b88608ee-0447-4081-93f9-8ddd09600268 | Address Redacted | | | | |
| b886356b-d879-4ef3-9e28-f4586e0e632a | Address Redacted | | | | |
| b8863ea8-6366-4f2e-84d3-ea3a14c03687 | Address Redacted | | | | |
| b8864211-d2d0-497f-8fc0-0622e5a9dff5 | Address Redacted | | | | |
| b8865274-c0c9-488b-bbec-e5a4dc5c6902 | Address Redacted | | | | |
| b8866f29-7ba4-44c6-baef-cc697e452546 | Address Redacted | | | | |
| b8866f84-09d6-46b1-baa3-1e20fa1007d0 | Address Redacted | | | | |
| b8867d28-4b4c-4c09-a92e-dbe42bdf1589 | Address Redacted | | | | |
| b886809a-2b35-438b-bff8-1a3bbb31b485 | Address Redacted | | | | |
| b8868150-0d71-4ea5-a293-3e671b35c7c8 | Address Redacted | | | | |
| b886a577-74d2-4fe3-a980-271f84745c73 | Address Redacted | | | | |
| b886ced1-9232-4156-ade5-2333cb31660b | Address Redacted | | | | |
| b886de2f-df53-4233-9f51-b191fcb9830a | Address Redacted | | | | |
| b886e7e3-e5ea-468c-bfa3-5952fbc1ae50 | Address Redacted | | | | |
| b8875313-4a48-4607-9efc-174d4e43cb0f | Address Redacted | | | | |
| b8875355-953a-4e2d-85c3-838e2d9e205d | Address Redacted | | | | |
| b8877d9f-6e45-43a6-8961-cbb6bbeac7f5 | Address Redacted | | | | |
| b8879849-ac05-4588-8ae4-859d305c9479 | Address Redacted | | | | |
| b887e987-759b-4720-a6d7-b805012ce4e4 | Address Redacted | | | | |
| b887f6b8-b687-4334-b4eb-70f487b26a6a | Address Redacted | | | | |
| b88816fe-9489-47b4-b1fe-f30ac889c58e | Address Redacted | | | | |
| b8882178-761a-4ec0-8510-143178099e0f | Address Redacted | | | | |
| b8883496-8f3f-40a6-80bf-21ed25ffdaa8 | Address Redacted | | | | |
| b8888503-ecf3-4ebe-962c-b0f6d1848f03 | Address Redacted | | | | |
| b888ae69-151c-42b4-86c7-99913cb89010 | Address Redacted | | | | |
| b888b5fd-9bd2-4e7a-8b92-8265ad78e15e | Address Redacted | | | | |
| b888da18-938e-4031-aae0-8fb3f877d5d4 | Address Redacted | | | | |
| b8894514-ebe7-46dc-8cdf-8b20bb7b7579 | Address Redacted | | | | |
| b8894c7d-0caa-4ab8-9161-39e689f26cee | Address Redacted | | | | |
| b88979e9-2463-4751-8b7e-4ddedf711d5f | Address Redacted | | | | |
| b88984d1-f915-4aab-a366-53d1c78695a1 | Address Redacted | | | | |
| b8899cfb-af37-4358-8799-656d4fd409f3 | Address Redacted | | | | |
| b889a474-91d6-4ae2-8bce-63d70773befa | Address Redacted | | | | |
| b889a480-70fd-4d2a-96c6-19241c0bcd48 | Address Redacted | | | | |
| b889adeb-4509-480a-a3a4-883c0e3845c0 | Address Redacted | | | | |
| b889fd3d-3472-4644-85cb-180ff678f310 | Address Redacted | | | | |
| b88a15b2-8096-4ebf-8b5d-7aadfe7823d6 | Address Redacted | | | | |
| b88a2d7d-d631-4ccf-8e6b-467ee323622a | Address Redacted | | | | |
| b88a42a1-68a7-43f8-bca4-3011d5b280b4 | Address Redacted | | | | |
| b88a6e5b-bd03-44f5-84c5-6c2203e63c39 | Address Redacted | | | | |
| b88a818e-06b0-46b6-b1cc-0fd4b4ca44a5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b88a842a-da10-4c8f-82b5-5fbd34338feb | Address Redacted | | | | |
| b88a85da-77e8-4eaa-820b-ad03bd65f2cb | Address Redacted | | | | |
| b88ade2a-08f7-4208-b4dd-59a129d2636C | Address Redacted | | | | |
| b88ae189-f8c6-4626-aed7-38cd00cc5b2a | Address Redacted | | | | |
| b88ae325-fe71-4738-9fd5-a1d182bd2429 | Address Redacted | | | | |
| b88b058a-b483-4c92-a5c9-31318db9e5a9 | Address Redacted | | | | |
| b88b2ebc-dc50-4fd2-af13-8006d63b2b03 | Address Redacted | | | | |
| b88b330a-95bf-47f1-869b-6998da149ee1 | Address Redacted | | | | |
| b88b3689-1635-4433-84ae-c07d10325c2c | Address Redacted | | | | |
| b88b42d5-e3a7-4d42-a662-855981d4520b | Address Redacted | | | | |
| b88b4aa6-43d5-46b1-a455-2bd28ad2807f | Address Redacted | | | | |
| b88b640b-b935-430d-a3ea-9431074717d3 | Address Redacted | | | | |
| b88b67fc-3de7-4683-b947-236a543a9d08 | Address Redacted | | | | |
| b88b75ae-7863-4924-87ce-ba40b382c89c | Address Redacted | | | | |
| b88b7b2a-824c-4e09-a6f0-6014600620d9 | Address Redacted | | | | |
| b88b7d7d-2465-486f-a980-87abe98e4a5f | Address Redacted | | | | |
| b88bcdd9-eb89-47ea-be00-1477bb43fad5 | Address Redacted | | | | |
| b88bd008-27f2-4767-9f79-6c59ff2ca10c | Address Redacted | | | | |
| b88be1d8-6499-453f-b070-6c7f31536b56 | Address Redacted | | | | |
| b88bfe2d-4e24-4bcf-87e2-81757b42ae3a | Address Redacted | | | | |
| b88c0eed-f29e-4dff-9a71-3adda020e918 | Address Redacted | | | | |
| b88c38e8-87ce-4f6c-bb41-89a8d041dc33 | Address Redacted | | | | |
| b88c6ca1-eae7-4cd7-b8f6-53987253f0b0 | Address Redacted | | | | |
| b88c6d26-e2a9-4302-a6e1-1b9d2d6f39da | Address Redacted | | | | |
| b88c7461-6fe6-4463-b8f4-89e4caecf3ed | Address Redacted | | | | |
| b88c74ef-2834-4924-bbef-007e3316be53 | Address Redacted | | | | |
| b88c917e-14ca-4b64-b89d-3448734d9953 | Address Redacted | | | | |
| b88cd3fd-2182-40f1-9080-f5ac1f36ca63 | Address Redacted | | | | |
| b88ce36d-2665-4a2e-9d3e-864d4fdd1dab | Address Redacted | | | | |
| b88cf07e-d849-4333-a4cf-c1b0d08f12fe | Address Redacted | | | | |
| b88cf1a9-429d-4ed5-bf8d-bfe59555fff6 | Address Redacted | | | | |
| b88d26d0-f214-4800-8b34-012182fbdc7a | Address Redacted | | | | |
| b88d3511-03e7-48f9-bb3c-50e121ca89c2 | Address Redacted | | | | |
| b88d35dd-ae47-48b0-8b66-c61149cb30a9 | Address Redacted | | | | |
| b88d4184-3c8a-49c8-a997-cc48961e8837 | Address Redacted | | | | |
| b88d624c-735e-4de2-be58-34407ed1fb76 | Address Redacted | | | | |
| b88d6f92-2fee-4815-9952-afbb02b95d0a | Address Redacted | | | | |
| b88d8086-8c95-4665-adaa-80b6745dde37 | Address Redacted | | | | |
| b88d81ed-ccef-49d8-9d71-96a281cda368 | Address Redacted | | | | |
| b88d87ce-a4b0-48b2-94fb-486884603d09 | Address Redacted | | | | |
| b88e0701-3325-4007-bca9-fbe33fc85d2C | Address Redacted | | | | |
| b88e1337-19ff-489d-afca-dc76796353ca | Address Redacted | | | | |
| b88e1b84-de70-4e4a-885f-95564335dcce | Address Redacted | | | | |
| b88e2a6b-0b81-4a81-b360-07c04fa72c8b | Address Redacted | | | | |
| b88e3354-4dce-4391-bc2b-7eb5feda0c19 | Address Redacted | | | | |
| b88e5bca-a7ac-4b1a-8b71-c82becd57f19 | Address Redacted | | | | |
| b88e6a09-066b-4524-b47f-c3b1ff7912fC | Address Redacted | | | | |
| b88e6a5b-df85-4086-b482-35abccf68faa | Address Redacted | | | | |
| b88e8044-93fa-4bee-a639-f05a8a272f8e | Address Redacted | | | | |
| b88eca3f-4ad6-440c-9263-fc8ecdab1c83 | Address Redacted | | | | |
| b88ed998-8a3e-41bd-a1ad-524769b9fae8 | Address Redacted | | | | |
| b88ee0fa-8a56-4e24-9632-728af7494039 | Address Redacted | | | | |
| b88ef516-dfdf-4652-bf16-aeeafefdeb19 | Address Redacted | | | | |
| b88f0679-459b-4742-be4f-5a5ceba4636b | Address Redacted | | | | |
| b88f1436-f2bc-45bc-9e55-4eda022262ca | Address Redacted | | | | |
| b88f1c30-9240-4d4d-a566-79e5dc9993d2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| b88f49b7-f030-4eeb-8e7d-c3c265624673 | Address Redacted | | | | |
| b88f4f2e-dab1-4bba-8b05-aac42a3cee4e | Address Redacted | | | | |
| b88fb7d6-0d33-4401-b1de-4503dde4698c | Address Redacted | | | | |
| b8900167-3ee6-4758-8373-ed66d0027f59 | Address Redacted | | | | |
| b8900bd4-d758-45eb-beb4-406183e92a35 | Address Redacted | | | | |
| b8905a6e-5354-41f6-a7f2-93da45a60f75 | Address Redacted | | | | |
| b8908cd6-6763-4de4-9149-cb7f5918de6d | Address Redacted | | | | |
| b890b477-64b4-4167-b5b9-be0509a7b121 | Address Redacted | | | | |
| b890c270-88e9-46b0-86fe-786ae06087dd | Address Redacted | | | | |
| b890d9dd-c7d7-451e-ba81-a83f796bb788 | Address Redacted | | | | |
| b89115d9-fab6-455d-96fb-b3f5ce56cb92 | Address Redacted | | | | |
| b891481e-3b5b-42c5-9b6d-aa9f7cb48577 | Address Redacted | | | | |
| b8914e33-4a9b-4cd5-ad0d-44339e45551e | Address Redacted | | | | |
| b8916c4b-500b-43b9-a879-29a5c2bcc63f | Address Redacted | | | | |
| b8916c61-2e97-4b2e-af83-b29ae39ac221 | Address Redacted | | | | |
| b8917363-ad5a-4bb8-8928-fb8905b90022 | Address Redacted | | | | |
| b891ad47-aa13-47e5-a266-4a86023c73a2 | Address Redacted | | | | |
| b891b2c4-41e2-4ad9-a069-c15493bc07a7 | Address Redacted | | | | |
| b891dec7-9735-4afd-9675-23059adfaf40 | Address Redacted | | | | |
| b8924ff9-1321-481e-8176-9058188457b8 | Address Redacted | | | | |
| b892bf08-3c47-4949-9a78-8be9b3069b22 | Address Redacted | | | | |
| b892cce6-e837-4c02-888c-6a8b842d7228 | Address Redacted | | | | |
| b892e555-1ed2-4bdc-8807-81c8438f7936 | Address Redacted | | | | |
| b8930653-68a0-4c9e-b239-8de56d4dc93e | Address Redacted | | | | |
| b8932f34-8a01-42ca-9b23-285c1a760a59 | Address Redacted | | | | |
| b8933ee5-b69b-4563-a1b1-45d6fb43df83 | Address Redacted | | | | |
| b893553f-70fd-4800-8771-7e01d898229a | Address Redacted | | | | |
| b8935555-705a-45b8-bf69-c45bbcbb768c | Address Redacted | | | | |
| b89358cf-1937-463b-a2f2-a3d7bda63ae4 | Address Redacted | | | | |
| b893696e-0821-47e8-8ed6-d51ce189eef4 | Address Redacted | | | | |
| b8938408-dec0-4624-9dcb-02f6dd6ebde4 | Address Redacted | | | | |
| b8943217-37e4-4d56-b8d6-dc710c60191f | Address Redacted | | | | |
| b89465a8-470e-445e-9f0e-0b452035bfb3 | Address Redacted | | | | |
| b894842b-ca5b-4823-a280-d9f6f0954c77 | Address Redacted | | | | |
| b894c331-8b43-4d64-bd0f-6b4ab310570a | Address Redacted | | | | |
| b894e201-8d6d-4ec4-80d7-a4f2491907da | Address Redacted | | | | |
| b894e351-0d75-4872-98f7-41bd1ee0d583 | Address Redacted | | | | |
| b8953333-d6b1-4c8b-b828-068554c7178f | Address Redacted | | | | |
| b8954308-7010-408f-aa24-90665bb4ea4b | Address Redacted | | | | |
| b8955159-467f-4fb3-9c80-d6da5a94c9cc | Address Redacted | | | | |
| b8958d27-9e59-46d3-a3ec-f32b26cb9b96 | Address Redacted | | | | |
| b89592e0-8766-41e4-ba02-be5961d6362a | Address Redacted | | | | |
| b895942e-61f1-4b5a-8147-95138b4559e9 | Address Redacted | | | | |
| b895a02b-a2a2-42d3-95fa-c0a47476118a | Address Redacted | | | | |
| b895babe-c52b-4df3-bbbd-4196b8184402 | Address Redacted | | | | |
| b895c468-b358-43cc-9f7f-1a0cf21b5d0f | Address Redacted | | | | |
| b895dbdb-0e1a-4514-bf7c-575890165aa1 | Address Redacted | | | | |
| b895e13a-dd30-4f53-8570-3d0d7728be81 | Address Redacted | | | | |
| b895ed06-5573-4929-8e24-1fd6b166012b | Address Redacted | | | | |
| b895feb9-f5a1-4860-9430-2a37951f018e | Address Redacted | | | | |
| b89601b7-8fd4-466f-bd2d-6ad04268ea44 | Address Redacted | | | | |
| b8960cc7-2c11-4923-bd26-d6c6f12e0b28 | Address Redacted | | | | |
| b8961b30-9c2e-4b82-bf69-2d3647b39c60 | Address Redacted | | | | |
| b8962833-a9d0-4a4f-82fd-ae6be84cc4df | Address Redacted | | | | |
| b8970854-6821-4aa2-b363-8c970decef21 | Address Redacted | | | | |
| b89755bd-f4bb-4784-ba9d-d47c4b70984f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b8975b6c-b186-4e62-bd7d-0d83f5c78ac5 | Address Redacted | | | | |
| b89796d9-1da1-4380-ae3c-7e04327e523c | Address Redacted | | | | |
| b897a808-2ad9-47da-a74a-b2f3f137748C | Address Redacted | | | | |
| b897ae3b-9dc4-4280-8040-e06f904cfca7 | Address Redacted | | | | |
| b897cb53-bf23-4807-9061-7483936701f1 | Address Redacted | | | | |
| b897d28b-2a1a-4fa4-8fc8-d099105c3355 | Address Redacted | | | | |
| b897ea99-a675-4fe4-bcfa-3727a807576! | Address Redacted | | | | |
| b897f2b2-e66c-4996-812e-bb73bf5b6cae | Address Redacted | | | | |
| b39805af-8f75-4efc-9240-c4af1e75984e | Address Redacted | | | | |
| b8984460-ec8a-4194-8268-744580ae9cca | Address Redacted | | | | |
| b8984e3b-40c2-4f57-b885-5f53128909b0 | Address Redacted | | | | |
| b89863a3-8f08-4098-a741-bedd77e7ac0a | Address Redacted | | | | |
| b8988af9-8e18-4729-8b3a-a2f88c0da10a | Address Redacted | | | | |
| b898b379-bc10-412c-8f69-d82b76478c85 | Address Redacted | | | | |
| b898ce05-bca5-412e-a15a-3f0542a5a245 | Address Redacted | | | | |
| b89903bc-f5cd-41e3-aefc-a48bcdf97605 | Address Redacted | | | | |
| b899191d-3eaf-4865-b4be-dab1881f374d | Address Redacted | | | | |
| b89273f-b8c5-4464-86e7-129d2ff542b8 | Address Redacted | | | | |
| b89940c1-5275-461a-8405-06449c0352e8 | Address Redacted | | | | |
| b8994562-a0db-4f6e-8090-3ea038a839e7 | Address Redacted | | | | |
| b8980a6-366d-4508-9629-d10aa03c5c87 | Address Redacted | | | | |
| b89a01a0-3d30-4a45-9fae-b732123d3a46 | Address Redacted | | | | |
| b89a07b8-016a-47cd-b84e-e41195be8a9e | Address Redacted | | | | |
| b89a1e49-750e-44a4-8f05-c831c928158€ | Address Redacted | | | | |
| b89a43fb-b5f9-4216-9ef6-dc496d925ab9 | Address Redacted | | | | |
| b89a4eee-445e-453b-a57e-e6c08a997e23 | Address Redacted | | | | |
| b89a8e96-85e0-408a-af94-e067e8525459 | Address Redacted | | | | |
| b89a912b-8213-42c0-819f-3de2f3fdd1a2 | Address Redacted | | | | |
| b89a988e-365f-4601-9d82-0066f0420654 | Address Redacted | | | | |
| b89acd6d-8882-4daf-8e86-ed46615f6424 | Address Redacted | | | | |
| b89ad123-32ae-424f-8f9f-f44a6b510c23 | Address Redacted | | | | |
| b89b02f4-a48f-4161-a553-a1c0ce58d379 | Address Redacted | | | | |
| b89b5b43-d3bf-4711-9c83-3eea56440cd7 | Address Redacted | | | | |
| b89b9c6b-a775-42fe-a86f-76720a75a02a | Address Redacted | | | | |
| b89bd044-71e1-400d-9c7e-9da114da2966 | Address Redacted | | | | |
| b89bd37d-80a1-4922-9d91-0f6bcf18a452 | Address Redacted | | | | |
| b89c39f1-1f37-451e-8fd4-772195695a0c | Address Redacted | | | | |
| b89c4f77-010f-491a-af9c-8484e2712b7a | Address Redacted | | | | |
| b89c596b-48b4-4249-981b-e6c1bacf265d | Address Redacted | | | | |
| b89c7587-92e1-450a-832d-914469863b14 | Address Redacted | | | | |
| b89c8a06-4d75-44a8-ba14-9ba5e4699921 | Address Redacted | | | | |
| b89c9706-7c32-48c8-9b67-a9acb5046f65 | Address Redacted | | | | |
| b89ccf3d-ce2e-4ad7-9347-04dfb3fbf40d | Address Redacted | | | | |
| b89cd012-98d1-4a12-8689-8ef6ef3320a2 | Address Redacted | | | | |
| b89ce11f-0bfa-4972-b4a1-76c6b6d0d186 | Address Redacted | | | | |
| b89cf4de-465f-4d1b-a9f0-0f80ae135f0 | Address Redacted | | | | |
| b89d045a-8fae-401c-bb3d-0acf4a5e7c2f | Address Redacted | | | | |
| b89d177f-25a4-4446-b6af-e44f8778d353 | Address Redacted | | | | |
| b89d1e88-d7c1-4e91-be1b-f383c793bbde | Address Redacted | | | | |
| b89d2538-9199-47a8-a9e8-23a2f6f28289 | Address Redacted | | | | |
| b89d2593-9b21-4286-9431-d8cbb9581faa | Address Redacted | | | | |
| b89d4106-19ed-4266-867f-b841fe823dee | Address Redacted | | | | |
| b89d5b2e-3dc0-45df-a7e0-ff3fa2d3fdcd | Address Redacted | Page 7336 of 10184 | | | |
| b89d8e29-911c-4e11-af7d-65f16997b221 | Address Redacted | | | | |
| b89d9f14-6bbd-4a59-a68b-7b9e916f8e83 | Address Redacted | | | | |
| b89daa10-cc08-4e3b-82fb-baeb43a11018 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b89ddb06-45eb-4ad5-90df-c3b0837de39e | Address Redacted | | | | |
| b89dee34-9b2a-4541-956a-36bf9c83abac | Address Redacted | | | | |
| b89df000-17e9-48de-bdf7-11a69827d834 | Address Redacted | | | | |
| b89df5fa-6124-45b0-bf05-c33df0747be0 | Address Redacted | | | | |
| b89df81b-1580-406a-8adf-a55d4c8a1b0c | Address Redacted | | | | |
| b89e162a-f938-4a1a-a1c3-0cbb05977fc7 | Address Redacted | | | | |
| b89e322e-6abf-4687-b416-32decb659362 | Address Redacted | | | | |
| b89e5404-01e0-4d09-b520-c6190828e024 | Address Redacted | | | | |
| b89e5711-5129-4a40-beae-61d141068b17 | Address Redacted | | | | |
| b89e66d8-d129-4959-aff3-a418030b842c | Address Redacted | | | | |
| b89e7a84-4f29-4951-b032-a7d32fcf73a2 | Address Redacted | | | | |
| b89e88b3-830c-4b32-9316-cae7ab5f37a5 | Address Redacted | | | | |
| b89ea228-c432-4b50-aaee-f2572798301! | Address Redacted | | | | |
| b89ea475-e409-4d9c-a9ed-c8b583824a6a | Address Redacted | | | | |
| b89ea627-3d60-41e8-a19a-af715ddcd492 | Address Redacted | | | | |
| b89ea787-5273-4902-b9fa-1f0a4377895! | Address Redacted | | | | |
| b89eced3-0fc3-4c55-b21d-47bb71684630 | Address Redacted | | | | |
| b89edbb7-32e2-4333-a4bd-a49eea739383 | Address Redacted | | | | |
| b89ef656-6bd4-4aa7-a2bb-e688ed0aa441 | Address Redacted | | | | |
| b89f06c7-fd48-442a-99fe-c7435be50c6c | Address Redacted | | | | |
| b89f3842-f192-440a-a6fe-829424c64501 | Address Redacted | | | | |
| b89f5188-a840-4c47-8541-330b43a6f09e | Address Redacted | | | | |
| b89f56cb-a1dc-48f4-8f40-f6aa3ca5e002 | Address Redacted | | | | |
| b89f6e8a-f965-4893-b438-182893feb13C | Address Redacted | | | | |
| b89f8718-c994-4554-a38d-20eff8ea55c! | Address Redacted | | | | |
| b89f8adc-9987-492a-879d-e0d057777514 | Address Redacted | | | | |
| b8a01077-cd53-4e24-aea4-116981158786 | Address Redacted | | | | |
| b8a04a05-040a-412a-bb11-891efac20b77 | Address Redacted | | | | |
| b8a063ee-a3c8-4907-80f1-3a8e5e89a6c5 | Address Redacted | | | | |
| b8a0647e-52dd-4ee7-a292-768dd2f8bc67 | Address Redacted | | | | |
| b8a0681e-c5a5-456e-81c3-5b164bc07f2f | Address Redacted | | | | |
| b8a0b736-4a52-4402-830c-7049fe0d3d68 | Address Redacted | | | | |
| b8a0cd3b-f9e5-4f7f-8dfb-af9074ed0601 | Address Redacted | | | | |
| b8a0f0b5-235f-40ae-b962-74f955069fd! | Address Redacted | | | | |
| b8a1d78d-24ec-4065-bb02-af270409a52! | Address Redacted | | | | |
| b8a1f1c5-4a93-457d-a74d-551bf87bf36e | Address Redacted | | | | |
| b8a1f9bf-8614-46d7-a40c-300d012ab50€ | Address Redacted | | | | |
| b8a1ff18-bacc-4e16-8f1e-44f4669d4fe€ | Address Redacted | | | | |
| b8a20880-030d-4b65-bf0a-3961c324ed4f | Address Redacted | | | | |
| b8a2204e-dc92-4781-8a09-fb84516e1753 | Address Redacted | | | | |
| b8a222c6-4b65-4042-b9e7-76df52e6703€ | Address Redacted | | | | |
| b8a23ea1-2740-415f-923b-b3ca5114ada3 | Address Redacted | | | | |
| b8a25df2-48b2-4d26-9769-4cae36d7e859 | Address Redacted | | | | |
| b8a27ece-0b9f-4f23-b97e-5e4ebdce67c0 | Address Redacted | | | | |
| b8a2a19e-4994-4e73-ac6e-eed0e49c0505 | Address Redacted | | | | |
| b8a2d443-0e57-4220-9a41-abd00c5e7ebb | Address Redacted | | | | |
| b8a348ee-d5d5-416c-9656-f24e961ade4b | Address Redacted | | | | |
| b8a364b2-f3c5-4a0a-94cb-ced1635497f2 | Address Redacted | | | | |
| b8a3690d-e22f-40b0-b2ba-5b316f590c8e | Address Redacted | | | | |
| b8a3a093-29fc-4e66-a0dc-1b51759509ec | Address Redacted | | | | |
| b8a3aa49-8cdb-4577-ad5e-f9c605760a87 | Address Redacted | | | | |
| b8a4310b-57d4-44f4-a843-65e5e1aaa66! | Address Redacted | | | | |
| b8a43bfa-ae3c-41bf-adc6-9e367e8ce6a2 | Address Redacted | Page 7337 of 10184 | | | |
| b8a46309-8ed5-4f58-a8a8-38fbf2dfe194 | Address Redacted | | | | |
| b8a46abc-7d94-433c-a932-c9fda6eab9f1 | Address Redacted | | | | |
| b8a48323-809f-49ef-ac6e-59e37909659! | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b8a4aaa1-9f67-422c-9da5-aeb6113faa6e | Address Redacted | | | | |
| b8a4af8c-5f8c-45de-8049-345e4124071c | Address Redacted | | | | |
| b8a4b671-7e24-45c6-98de-32732e145b8d | Address Redacted | | | | |
| b8a4d68a-1635-47c6-9d3d-7ff994419628 | Address Redacted | | | | |
| b8a50669-0456-480d-add4-dd50f13aa0b1 | Address Redacted | | | | |
| b8a516a3-4602-49d5-8d4d-8fc20e5c4a78 | Address Redacted | | | | |
| b8a52d81-eab8-47ec-b364-b1a25481b3bf | Address Redacted | | | | |
| b8a5390f-1888-4280-b22b-606a0ad5c3bd | Address Redacted | | | | |
| b8a5542d-c08d-44ad-97bd-f2f04b4959e7 | Address Redacted | | | | |
| b8a5a27c-ad28-4a3e-9c6d-5b23763ce4c8 | Address Redacted | | | | |
| b8a5b188-4e08-4995-9657-bf5b1831a05a | Address Redacted | | | | |
| b8a5b668-9cff-462a-ad15-453214f6bd3b | Address Redacted | | | | |
| b8a604c0-217b-408c-84de-6aea7a7f6e11 | Address Redacted | | | | |
| b8a606c1-7938-4e05-93f5-d771748b711c | Address Redacted | | | | |
| b8a607c9-f989-4cd4-9ec1-0b776efd34be | Address Redacted | | | | |
| b8a63fcb-2c76-4a69-af70-100576d49f22 | Address Redacted | | | | |
| b8a64866-f9a5-459c-99a0-4170568ba40a | Address Redacted | | | | |
| b8a654f0-ae60-4df4-b36a-38307e6754a9 | Address Redacted | | | | |
| b8a668b5-1a08-41e6-99ce-061cda0826ea | Address Redacted | | | | |
| b8a6a700-6b21-4d25-bc72-49848a924df3 | Address Redacted | | | | |
| b8a6ce27-ac5b-4ce5-86bd-b8ab38fff351 | Address Redacted | | | | |
| b8a6fd6d-aa7d-4ff0-877f-7b58149ba594 | Address Redacted | | | | |
| b8a72fe1-7721-4bbc-aa47-76260baf83bc | Address Redacted | | | | |
| b8a73132-3e1a-4ed8-8b1c-6b1675a1c6f6 | Address Redacted | | | | |
| b8a73d3f-550f-4ccc-b83b-15fbfc2c1e71 | Address Redacted | | | | |
| b8a73eee-7bc7-498b-b874-6d580baaecce | Address Redacted | | | | |
| b8a776c2-336e-4a56-9636-63756eea2b93 | Address Redacted | | | | |
| b8a77c18-a014-4163-9278-41181bb2d942 | Address Redacted | | | | |
| b8a79c25-4ea9-4694-84c0-e82593f9e847 | Address Redacted | | | | |
| b8a7d353-651d-4bb9-a042-c494b54b2530 | Address Redacted | | | | |
| b8a7d5f8-8716-429b-a66a-274a35c7965f | Address Redacted | | | | |
| b8a7df20-5158-4968-ae46-0cd3776e0f2a | Address Redacted | | | | |
| b8a80403-48a3-431c-ab4f-5fb50a2922f5 | Address Redacted | | | | |
| b8a814b8-5392-4038-a767-649cc8362933 | Address Redacted | | | | |
| b8a82837-3767-42d1-98c9-dc26babcf75d | Address Redacted | | | | |
| b8a82864-5bc6-4cc1-a3d6-ff4c5c298510 | Address Redacted | | | | |
| b8a85fca-f49e-499c-9f7c-1d4adefc1952 | Address Redacted | | | | |
| b8a872b4-ff69-4d9f-b107-4464f61b8d93 | Address Redacted | | | | |
| b8a8b9b1-66e4-4613-90ea-e6a866a915a4 | Address Redacted | | | | |
| b8a8ca76-4000-424f-b8dd-e5658560d577 | Address Redacted | | | | |
| b8a8d1ff-b1a9-4be7-9fc2-e480fe28df2f | Address Redacted | | | | |
| b8a8d738-e172-4415-89e0-9f15a2ab9bc3 | Address Redacted | | | | |
| b8a92ccd-0cc8-4efc-b78a-4936e5d5295c | Address Redacted | | | | |
| b8a9378e-bb45-49d7-92fb-de5dc3211b9f | Address Redacted | | | | |
| b8a93de5-5626-4c8e-b713-4326e2cefd18 | Address Redacted | | | | |
| b8a94097-91c5-46af-b71a-1c47e9577d55 | Address Redacted | | | | |
| b8a97ca6-081d-491e-b902-e0d30ff780c3 | Address Redacted | | | | |
| b8a97ddc-97f9-44e1-abd6-1310aeb4d749 | Address Redacted | | | | |
| b8a98eb6-0924-4f3b-a16d-addc0a4f030b | Address Redacted | | | | |
| b8a9a33a-8707-42b8-8c78-5fd530df750c | Address Redacted | | | | |
| b8a9bd8b-f6e7-4233-bd3b-cda88f71c463 | Address Redacted | | | | |
| b8a9f278-aaf7-46f9-9b53-558acaba59e2 | Address Redacted | | | | |
| b8aa03eb-cebc-48c6-aed8-f32ffb84c536 | Address Redacted | | | | |
| b8aa2714-b3f2-4d23-b5e8-ae85fd97eadc | Address Redacted | | | | |
| b8aa39ad-b833-41d6-9f37-8768416205a3 | Address Redacted | | | | |
| b8aa5974-1d24-4dd0-83e3-3db8732ac06d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| b8aa5dee-cd2e-4f6a-9d00-24e1920e47ec | Address Redacted | | | | |
| b8aa64f6-7720-493e-91ce-94f925b18e94 | Address Redacted | | | | |
| b8aa85e8-b238-490a-8de4-93f4d5c07701 | Address Redacted | | | | |
| b8aab1a5-3396-4a04-92c7-5c6361edd859 | Address Redacted | | | | |
| b8aada4c-8314-47bf-8b48-697f00bbd095 | Address Redacted | | | | |
| b8aaf1a0-63ec-4c6f-a9c5-f584c9196485 | Address Redacted | | | | |
| b8ab050b-5260-4917-9ab5-7f091bd9c69b | Address Redacted | | | | |
| b8ab136d-4181-40f7-b440-b0665e46b53e | Address Redacted | | | | |
| b8ab37ec-c4c6-49d6-b350-6b2322e21898 | Address Redacted | | | | |
| b8ab53c6-9f57-4669-94ab-92bcb9ecefa0 | Address Redacted | | | | |
| b8ab6975-f4ea-4e05-8f65-d63803fdfe4a | Address Redacted | | | | |
| b8ab6c4f-7ee9-400e-a092-89fab8863fb4 | Address Redacted | | | | |
| b8ab786d-b94f-4588-89c4-f83dd04c5b07 | Address Redacted | | | | |
| b8abcda2-8d26-4aa6-87d8-0b39a7fdca67 | Address Redacted | | | | |
| b8abd529-0ca1-4b70-8712-727b003d6c8e | Address Redacted | | | | |
| b8ac053b-0b98-4390-9073-cf620e99ca27 | Address Redacted | | | | |
| b8ac07a2-51f3-4ebf-8faf-f39f319f2339 | Address Redacted | | | | |
| b8ac0bcd-eeb9-418b-bfae-66ec8970f44c | Address Redacted | | | | |
| b8ac7ea9-8934-457c-903e-970e6c92797d | Address Redacted | | | | |
| b8acd23d-4aec-45ec-ad08-d14264045eb5 | Address Redacted | | | | |
| b8ad1ad9-be50-4653-a3ef-3fe72fa99a9b | Address Redacted | | | | |
| b8ad2c78-df9f-4445-a95f-972320c5a905 | Address Redacted | | | | |
| b8ad4f06-ef85-43d8-9dee-9d3f8c63a4f9 | Address Redacted | | | | |
| b8ad8612-6215-4fbf-aaa3-57fae8f044ee | Address Redacted | | | | |
| b8ad8919-b340-4ac3-8878-41ab31830ba8 | Address Redacted | | | | |
| b8ad9206-5c3a-4040-b855-a6a4eeeb735a | Address Redacted | | | | |
| b8addd12-9c12-4853-b60d-c33a3a37cae2 | Address Redacted | | | | |
| b8adf228-abb4-459a-8f48-dd03f4b2c6d9 | Address Redacted | | | | |
| b8ae43d8-25e8-4060-85ae-8c174d2061e6 | Address Redacted | | | | |
| b8ae99b5-2ed1-44b6-88b7-a681feb08073 | Address Redacted | | | | |
| b8aeb7a7-af0b-4190-a43a-73d4eff51a36 | Address Redacted | | | | |
| b8aec1ae-b5a0-4bec-9cc7-9cfb5a4db92c | Address Redacted | | | | |
| b8aec50b-6bac-461b-9e42-281cd4f86011 | Address Redacted | | | | |
| b8aece44-9c39-4dea-9ec9-5658ee6da47c | Address Redacted | | | | |
| b8aecfd0-d7d8-497f-b9b2-1405b9215ed7 | Address Redacted | | | | |
| b8af630e-1906-4f99-8017-1541ca7683a5 | Address Redacted | | | | |
| b8afa948-d1f7-4a1a-b836-1d5b07388b09 | Address Redacted | | | | |
| b8afae08-6bbb-47bd-8906-2fe6f6c9ba60 | Address Redacted | | | | |
| b8afc092-3f2f-48d2-bf0e-6df9c16410f6 | Address Redacted | | | | |
| b8afdac1-0c9d-4af2-b71b-68cf7604ab57 | Address Redacted | | | | |
| b8afe626-9539-4704-a129-565bbc1c3df5 | Address Redacted | | | | |
| b8aff513-e285-44d8-97e3-11641f7e88f8 | Address Redacted | | | | |
| b8aff6c2-e3fb-42ea-a767-52b815fcb171 | Address Redacted | | | | |
| b8affb5e-a154-476b-81cd-7b94c9b9674c | Address Redacted | | | | |
| b8b02201-5336-4f32-9d7d-e03e6951b8a9 | Address Redacted | | | | |
| b8b038c3-5577-4321-8d20-a6e4b75e3f19 | Address Redacted | | | | |
| b8b05d19-c117-4d5d-aa95-f91b91a287be | Address Redacted | | | | |
| b8b06222-4085-46ef-bc33-b5f99c73674a | Address Redacted | | | | |
| b8b07cd0-cd7c-433c-8828-a82a95c9e4c8 | Address Redacted | | | | |
| b8b097ca-45b1-4bd1-bf25-b1e6876ba614 | Address Redacted | | | | |
| b8b0ab9c-ba1e-4aa6-aa39-ff1fef0403c2 | Address Redacted | | | | |
| b8b0c20e-2b9e-4270-919f-7bf39ca77338 | Address Redacted | | | | |
| b8b0d4f1-5708-41c1-9c63-38daec6a2415 | Address Redacted | | | | |
| b8b0f25e-343e-417b-b053-4e28bee9c008 | Address Redacted | | | | |
| b8b129a8-b09a-4df4-9550-a524123cdf54 | Address Redacted | | | | |
| b8b15536-8c0b-4159-8a89-4d547c23414f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b8b16a7d-1e46-4bbd-8462-d5b0d6b9358e | Address Redacted | | | | |
| b8b187de-2a0b-476a-b770-e82cae3c5ccd | Address Redacted | | | | |
| b8b19489-d636-4af2-b281-278260d5589C | Address Redacted | | | | |
| b8b197cb-e71d-460b-b378-540c59414ddb | Address Redacted | | | | |
| b8b1ac36-e1cc-464f-8582-a241da17880b | Address Redacted | | | | |
| b8b1b56a-84dd-489c-83d4-9d160815ce04 | Address Redacted | | | | |
| b8b1cc91-76f8-4cce-b9b8-752e27d85599 | Address Redacted | | | | |
| b8b1cfff-1828-44ba-8dfc-a5c51ee93af3 | Address Redacted | | | | |
| b8b1d439-00df-4774-9240-62dcf52e0508 | Address Redacted | | | | |
| b8b22376-4750-4f7e-b52e-ba2224cda505 | Address Redacted | | | | |
| b8b22994-fa66-413c-8a95-c878f7124571 | Address Redacted | | | | |
| b8b24d9b-5362-4508-930f-9155e51c80a7 | Address Redacted | | | | |
| b8b25e04-154d-4dc9-a11d-510c529211bf | Address Redacted | | | | |
| b8b28f64-40d7-4e87-903b-47bc9b802057 | Address Redacted | | | | |
| b8b2a2f9-d9d4-4370-831f-8ed100251d2c | Address Redacted | | | | |
| b8b2b3ad-2cab-47c5-896d-9f4e57eb55ee | Address Redacted | | | | |
| b8b2e702-9d5c-4461-9be6-98883ff8b8df | Address Redacted | | | | |
| b8b30d0e-b8d3-44bc-97c1-05de8db74794 | Address Redacted | | | | |
| b8b30df1-be5d-4f34-a755-6dd31368b0ae | Address Redacted | | | | |
| b8b325d2-bfa6-4ec0-8b8d-f2628f28a0b8 | Address Redacted | | | | |
| b8b341b9-33fe-494d-af60-0cdee350dd73 | Address Redacted | | | | |
| b8b38526-5ab6-40bd-b548-eb6af58a868d | Address Redacted | | | | |
| b8b3a2a7-51b2-490a-9c7f-edd449e7a2cd | Address Redacted | | | | |
| b8b3a964-d8e4-437d-a219-807098d3c4cb | Address Redacted | | | | |
| b8b3deb7-bf22-4914-887f-b76d42b4bdfe | Address Redacted | | | | |
| b8b3f001-2b63-4ce3-b2c0-f07f41b7ab4f | Address Redacted | | | | |
| b8b42451-1d62-4102-b441-1cccbdc51025 | Address Redacted | | | | |
| b8b44c69-eac9-44c1-9c9e-9bc70c0c063a | Address Redacted | | | | |
| b8b45f39-ca7c-483d-89b1-4bc43cbe795e | Address Redacted | | | | |
| b8b4b320-aea4-4a05-b645-6da963b4a1f6 | Address Redacted | | | | |
| b8b4bec3-f3ed-42ee-bdbc-e12f0d6d8ae3 | Address Redacted | | | | |
| b8b4beec-b40a-4f1d-ac0a-4e4f9e8cbc53 | Address Redacted | | | | |
| b8b4e893-5eb6-4466-b5aa-0e9a934bed74 | Address Redacted | | | | |
| b8b4f1fb-7e97-42c4-8385-f3960a155055 | Address Redacted | | | | |
| b8b4f233-e4b8-44b5-958d-b4ba0d53be48 | Address Redacted | | | | |
| b8b4fc57-c2c4-450f-b300-e8d1853fa724 | Address Redacted | | | | |
| b8b506eb-1850-4bde-b846-c3663f5ad536 | Address Redacted | | | | |
| b8b50f1a-2a5d-4cbe-af71-f60804af39f7 | Address Redacted | | | | |
| b8b52d55-cf94-4a9d-82cf-d4a6e322c285 | Address Redacted | | | | |
| b8b52deb-ad6e-4e30-941f-528600db5054 | Address Redacted | | | | |
| b8b535b8-79bf-4614-ba80-4ad535930f88 | Address Redacted | | | | |
| b8b56772-12c6-4389-94ef-2ba9d8f37317 | Address Redacted | | | | |
| b8b57c48-5680-4b3d-bb15-f8adf4300173 | Address Redacted | | | | |
| b8b59bb8-5026-4f8c-bfeb-adbf547d5c9b | Address Redacted | | | | |
| b8b5b452-53ac-450f-a6b5-90b60d66d09b | Address Redacted | | | | |
| b8b5c1a6-aee3-4fe5-a13d-40ff7c1efb13 | Address Redacted | | | | |
| b8b5c530-9317-4b25-9f9e-5c0fa2e5d88b | Address Redacted | | | | |
| b8b5cb31-1e36-48e5-a76a-42d1c6fac74d | Address Redacted | | | | |
| b8b5e442-434d-4713-a2a6-b2724683da33 | Address Redacted | | | | |
| b8b61d22-200c-4add-8b54-0fe114ad2891 | Address Redacted | | | | |
| b8b67c3d-b7a4-4d31-9ffd-4d4f2eaa6bde | Address Redacted | | | | |
| b8b6904d-91ab-4a4c-88cf-c0e70771c512 | Address Redacted | | | | |
| b8b6d443-f09f-467c-985f-53cf00df7955 | Address Redacted | | | | |
| b8b7027f-0835-4ae1-8295-a54c4442ddf3 | Address Redacted | | | | |
| b8b70ca9-efc6-4cdb-82f0-9ea34511da49 | Address Redacted | | | | |
| b8b733c6-e9c5-4084-b0d2-8d1f0752e211 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b8b73805-e73b-4b96-b799-845d45d9349e | Address Redacted | | | | |
| b8b740de-e08a-421d-b2cb-035fcab0dfdb | Address Redacted | | | | |
| b8b752ec-000b-44ed-a1d4-c8a99a4e5e45 | Address Redacted | | | | |
| b8b75340-9662-443a-824d-95e2694be1cd | Address Redacted | | | | |
| b8b766ab-221c-4d5c-bff8-9996925f7a6f | Address Redacted | | | | |
| b8b771e0-3d5f-4404-90df-0f2ec54825d2 | Address Redacted | | | | |
| b8b77261-22da-4147-a405-c801f701e1c0 | Address Redacted | | | | |
| b8b77595-a3c2-44d1-9ab7-c49fea6ee3e8 | Address Redacted | | | | |
| b8b786a0-0089-4042-b631-55f79ca64e8e | Address Redacted | | | | |
| b8b7a43e-8f04-4109-9cad-3adf420c38bb | Address Redacted | | | | |
| b8b7c393-ec61-4b7e-ba48-39ed840ee32c | Address Redacted | | | | |
| b8b7e2fa-ac81-4344-a0f3-18dc32c7d916 | Address Redacted | | | | |
| b8b7fb6b-c92f-4d7a-a2e2-8360da56e42d | Address Redacted | | | | |
| b8b81ad7-0d66-4686-a0f8-527c35530293 | Address Redacted | | | | |
| b8b84330-e0cd-4d39-b729-3f5bd3faf417 | Address Redacted | | | | |
| b8b84551-9c32-4feb-8533-bb511e9acc91 | Address Redacted | | | | |
| b8b84568-3969-4b67-ab96-b437cb4ecdd6 | Address Redacted | | | | |
| b8b8546d-d4dd-47b7-b35c-bd67da010baf | Address Redacted | | | | |
| b8b86541-a176-4bc2-bc45-831edcd04165 | Address Redacted | | | | |
| b8b87fdc-f30c-4443-9c18-61eac1f95880 | Address Redacted | | | | |
| b8b90116-e3db-4dbf-9248-9f4fecc48932 | Address Redacted | | | | |
| b8b943ec-6fe8-4933-89d7-140867dd7751 | Address Redacted | | | | |
| b8b9653e-be6b-4a76-a71c-cc33ea1d7dbf | Address Redacted | | | | |
| b8b9818a-5ba0-4710-91a5-c4e1bce9eec1 | Address Redacted | | | | |
| b8b983c5-1392-4b19-aabd-d8155c66e857 | Address Redacted | | | | |
| b8b98e48-6aaa-4d7f-8023-3d61db0c73a7 | Address Redacted | | | | |
| b8b9a7bb-0959-40d6-9e3d-bc2fe4f5c0a1 | Address Redacted | | | | |
| b8b9c650-e770-48a5-9db5-8f92a93d0489 | Address Redacted | | | | |
| b8b9d035-b61e-4ad3-9e5e-bb1b929b5eef | Address Redacted | | | | |
| b8b9f052-e136-47f8-aa4b-75242b66b15e | Address Redacted | | | | |
| b8b9f8cf-f2cf-45f8-86fc-a860b9390a58 | Address Redacted | | | | |
| b8ba1dcf-bcef-4799-aba6-068485d2d280 | Address Redacted | | | | |
| b8ba34da-a8f1-44f6-9d34-d7b0558d949a | Address Redacted | | | | |
| b8ba3f94-99a7-4c4b-850a-b5994945543a | Address Redacted | | | | |
| b8ba52dd-84eb-44f9-b6c7-2ab25111671e | Address Redacted | | | | |
| b8ba5619-59ff-4828-8700-2bea2f19752e | Address Redacted | | | | |
| b8ba5858-ec43-4b3e-a1c4-918f278a2b12 | Address Redacted | | | | |
| b8baa550-f051-416c-969f-1101bf61671c | Address Redacted | | | | |
| b8bab5f9-bcc5-47aa-92f1-cafcef5c5dde | Address Redacted | | | | |
| b8bacc9b-fc56-40e5-b7d4-382d7fae5131 | Address Redacted | | | | |
| b8baf230-448c-4b45-8fc2-ccc1927d4e88 | Address Redacted | | | | |
| b8bb21d9-d172-44b1-a6f0-32078ec976c3 | Address Redacted | | | | |
| b8bb2cc1-930b-4826-95e8-fcde5765f9b9 | Address Redacted | | | | |
| b8bb330f-a304-4ee1-9ed6-405d3de2ff74 | Address Redacted | | | | |
| b8bb3c71-22ca-4ca0-9cd9-550843570b20 | Address Redacted | | | | |
| b8bb3e6d-1e5b-4029-a6ac-4320fd82dbe4 | Address Redacted | | | | |
| b8bb5127-db6b-4a13-a309-828356a22722 | Address Redacted | | | | |
| b8bb84ca-ec25-4cef-a155-86e6b450ffd2 | Address Redacted | | | | |
| b8bbb648-cd8e-4d87-90b3-43b09ad6bff4 | Address Redacted | | | | |
| b8bbbfff-bd35-4143-aacb-d4803cd584d1 | Address Redacted | | | | |
| b8bbd5c3-e728-420b-b010-e64fc8ace4d3 | Address Redacted | | | | |
| b8bbda38-a5ff-4714-aa60-744e5e8481b7 | Address Redacted | | | | |
| b8bbe127-7bb2-4e4e-b7a8-a6ab80debc16 | Address Redacted | Page 7341 of 10184 | | | |
| b8bc23e2-f8a1-4034-9bdb-c264b45cca04 | Address Redacted | | | | |
| b8bc26cd-eadc-4009-ab61-6bf8eb7df1e3 | Address Redacted | | | | |
| b8bc32f6-1ad4-4482-8dd7-253b7da40c30 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b8bc4352-2e2d-4536-bda7-712c4ce78590 | Address Redacted | | | | |
| b8bc6616-2de6-4a79-b931-a005cfb90eac | Address Redacted | | | | |
| b8bc66e6-ab6f-4686-8fd6-3766fed8f966 | Address Redacted | | | | |
| b8bc9cb8-5785-4f5d-9881-48c0a26ddc59 | Address Redacted | | | | |
| b8bca0ff-cc6d-43aa-943b-d204c2024f0d | Address Redacted | | | | |
| b8bcd5c3-0963-4634-b854-979b4dbc9646 | Address Redacted | | | | |
| b8bce5fa-e0d2-45f8-9b98-720082036d28 | Address Redacted | | | | |
| b8bce78f-2180-41e5-948f-d1c954ce9b1c | Address Redacted | | | | |
| b8bcf6bf-0434-4ad5-ad3e-1431b0933fdd | Address Redacted | | | | |
| b8bd0919-8c17-45d9-819f-af99be30901d | Address Redacted | | | | |
| b8bd3fe8-e0c0-4a5f-9973-b4e6dac259ce | Address Redacted | | | | |
| b8bd4490-66e8-4f71-913e-5a1ea28c8ad5 | Address Redacted | | | | |
| b8bd6fe0-e6a9-4b37-a388-fd6b6e0cd51a | Address Redacted | | | | |
| b8bd77fa-2ae0-4074-9f93-134ffe3350be | Address Redacted | | | | |
| b8bd8689-e37f-4216-96d6-5855c20fc52a | Address Redacted | | | | |
| b8bd9c7f-0f77-4770-98d6-b8d361638744 | Address Redacted | | | | |
| b8bdd3b0-2d96-4c18-aeb7-9c4fdcad11dc | Address Redacted | | | | |
| b8bde076-7959-4c9e-a666-7f95e3f3328f | Address Redacted | | | | |
| b8bde227-102f-4b12-8789-82ff3f50d7ae | Address Redacted | | | | |
| b8bdef10-7438-442d-a90c-dfa265d4012a | Address Redacted | | | | |
| b8bdfb3c-a4e4-4749-b197-16db45837717 | Address Redacted | | | | |
| b8be3d06-78ec-4890-a070-3db1e60a581b | Address Redacted | | | | |
| b8be4d1b-dfe6-45b9-bfac-1bd8a9263ea2 | Address Redacted | | | | |
| b8be5b8a-9350-4ee4-b8b0-6f33dd2338dd | Address Redacted | | | | |
| b8be5bd7-6699-446a-ad46-191cc45d847c | Address Redacted | | | | |
| b8be7561-3d78-4de5-899f-450f9921186d | Address Redacted | | | | |
| b8be7cfe-c3ca-4b49-9410-d4603892bc19 | Address Redacted | | | | |
| b8be8ccb-1065-47ae-81e9-2b7db7434d04 | Address Redacted | | | | |
| b8be94be-d488-4197-a1b3-bc8fe9042700 | Address Redacted | | | | |
| b8beaeb2-5738-49c5-9233-d0d424e7374a | Address Redacted | | | | |
| b8beb0fd-76ab-412c-960b-15cca72a84ea | Address Redacted | | | | |
| b8bef06c-620a-46eb-9eaa-0a871691676 | Address Redacted | | | | |
| b8bf0a80-c1b7-410e-b16d-d29a1db7fa6f | Address Redacted | | | | |
| b8bf1fb0-5dcf-4d5b-87cf-4d991a290eab | Address Redacted | | | | |
| b8bf3fa6-1473-4ec0-a9ce-1a702aa786ea | Address Redacted | | | | |
| b8bf71de-b2c3-44cb-9951-11f739c8700b | Address Redacted | | | | |
| b8bfd7a1-288a-44a8-909c-8f91e30493ec | Address Redacted | | | | |
| b8c031a3-d97e-49c1-abc6-b7a4eab7e978 | Address Redacted | | | | |
| b8c04b58-1fcb-4b4a-aeac-af4914aad3a1 | Address Redacted | | | | |
| b8c0860d-2ddb-4e16-ad52-1739339db71a | Address Redacted | | | | |
| b8c0a0bc-7de8-4f9a-a8e7-95d3c3a54d85 | Address Redacted | | | | |
| b8c0a6b1-7741-4574-9ed1-cce393431b51 | Address Redacted | | | | |
| b8c0a7cc-7bc4-4905-be58-5621ff3c0522 | Address Redacted | | | | |
| b8c0dad7-dc9d-42c1-a7bb-9efdcc6f347d | Address Redacted | | | | |
| b8c0e37a-d2a1-4daa-9177-7bcb4ab83841 | Address Redacted | | | | |
| b8c0e64d-4bb3-4d2b-8889-04924d4dbb45 | Address Redacted | | | | |
| b8c0edad-3b8b-4c78-b9ff-6bc3ce35aed7 | Address Redacted | | | | |
| b8c13f9f-02cc-49ce-870c-7aae00189f6d | Address Redacted | | | | |
| b8c15362-0143-4bfb-a25d-298fd170cd96 | Address Redacted | | | | |
| b8c15c57-c333-481d-b362-7bb7c37cda61 | Address Redacted | | | | |
| b8c16047-d716-4481-989c-ea3b77cdfc34 | Address Redacted | | | | |
| b8c1762d-f4ba-4c9f-a426-e382bd803394 | Address Redacted | | | | |
| b8c17d34-3b25-413b-8ba5-bd9e787cf1f6 | Address Redacted | Page 7342 of 10184 | | | |
| b8c1885b-d587-4bbb-9e64-3690956b91d2 | Address Redacted | | | | |
| b8c1abd5-7fe9-4fc4-9a57-aa923c2a9fb6 | Address Redacted | | | | |
| b8c1acaf-6436-435a-8498-d258eb86ca4d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| b8c1d943-9519-46ae-ab6b-e5c043690dbe | Address Redacted | | | | |
| b8c1de9b-1b40-4be3-a5b7-c45afb46b819 | Address Redacted | | | | |
| b8c21fb9-2233-492e-b9a5-78fda02690f0 | Address Redacted | | | | |
| b8c234b6-0140-44c9-9d16-4de08473fae0 | Address Redacted | | | | |
| b8c2648b-9c28-4fcf-9fff-a1ad986c1556 | Address Redacted | | | | |
| b8c27965-bb24-4ab8-9eea-1c70838cc12b | Address Redacted | | | | |
| b8c28eac-4707-4e8c-acfd-482ef495112e | Address Redacted | | | | |
| b8c31165-6b37-4a51-a0fa-6a3219de812c | Address Redacted | | | | |
| b8c35c65-c7a6-47be-abdf-b944c36aab93 | Address Redacted | | | | |
| b8c36089-c91f-4693-9736-0ef99681b86d | Address Redacted | | | | |
| b8c370b3-9954-4693-98fe-eb0668d47a9f | Address Redacted | | | | |
| b8c38001-47f8-44b1-8f4c-99cd6d29f2ca | Address Redacted | | | | |
| b8c381f4-e1ab-4f3b-b348-e448e0b8426d | Address Redacted | | | | |
| b8c3d6c8-29d3-4e9d-a5df-9fecd1434537 | Address Redacted | | | | |
| b8c3f9cf-f879-4b58-a4b0-2adc9b614100 | Address Redacted | | | | |
| b8c4a423-70e2-47a5-8c30-4b67c7401c3e | Address Redacted | | | | |
| b8c4fda5-d293-4662-a94f-4cefa21d1d22 | Address Redacted | | | | |
| b8c55696-6ca3-4a94-93fd-26e603016dc6 | Address Redacted | | | | |
| b8c55c4e-990d-4ab4-9a46-e8543c0bfd86 | Address Redacted | | | | |
| b8c57684-3111-4b2c-9ef7-e9177d59b9d9 | Address Redacted | | | | |
| b8c5ac01-2213-4b05-811e-67d8c653fc07 | Address Redacted | | | | |
| b8c5c52f-c11c-43e8-8460-d285a3a1dc19 | Address Redacted | | | | |
| b8c61815-9c66-4720-bcd8-7fbe6fa3b006 | Address Redacted | | | | |
| b8c648bd-fbba-4fad-bce2-331fe43a24ec | Address Redacted | | | | |
| b8c64eab-6e48-400a-89b8-01da0c99980b | Address Redacted | | | | |
| b8c6cb9a-a2e1-49a6-9770-67319f7a8283 | Address Redacted | | | | |
| b8c6d9f3-c5ad-4648-af12-30d57be51aa2 | Address Redacted | | | | |
| b8c71ea5-9171-4ee8-9ced-9fe3225fa0c4 | Address Redacted | | | | |
| b8c738ff-7ac1-4d29-85d1-719a1ec2d248 | Address Redacted | | | | |
| b8c74468-dd57-4a4c-97ff-ea72f93d26f9 | Address Redacted | | | | |
| b8c74fa7-b464-448c-818a-ddac0bd6acfb | Address Redacted | | | | |
| b8c77040-4ec9-4928-8338-373b5bc3740e | Address Redacted | | | | |
| b8c7a2b7-53b9-4fa4-bcdc-eac1ba7f9d68 | Address Redacted | | | | |
| b8c7eebd-edcd-4f18-8b74-23abd6dc8be2 | Address Redacted | | | | |
| b8c7fde5-c06a-4e77-9207-26d5bae4e9c4 | Address Redacted | | | | |
| b8c81fee-811c-4110-b477-479431a1928a | Address Redacted | | | | |
| b8c82692-3f00-4ba4-9cf5-cf128c569148 | Address Redacted | | | | |
| b8c83f5a-6a5a-4ef2-aaf4-4a6ab2f4ad87 | Address Redacted | | | | |
| b8c86edd-06e5-40c6-b1c3-b06482fced5a | Address Redacted | | | | |
| b8c8732d-9d70-41d4-853b-672b9257baca | Address Redacted | | | | |
| b8c89724-5cab-4911-a0a0-eb841e545f87 | Address Redacted | | | | |
| b8c89c0f-0830-407c-8ae9-d64507ac72c5 | Address Redacted | | | | |
| b8c8dbe9-c19a-4967-86ca-c27558594358 | Address Redacted | | | | |
| b8c8ee84-61f4-454a-90ad-1cb967cfb249 | Address Redacted | | | | |
| b8c8f7e7-efbd-489c-b4e3-8b3d4a050317 | Address Redacted | | | | |
| b8c8fcbb-0419-4fa0-a7d7-a22c85b32974 | Address Redacted | | | | |
| b8c8fe5d-7b04-44fb-9df7-fd745822a4bc | Address Redacted | | | | |
| b8c95fbe-1860-4af3-b919-f6bd204fb9b3 | Address Redacted | | | | |
| b8c9a0dc-e878-4ea4-bf5b-46984123c82a | Address Redacted | | | | |
| b8c9b931-12fe-4ceb-8f2b-76aa9db2bf1f | Address Redacted | | | | |
| b8c9ef6f-0a91-4799-9efc-a9309ad5d59b | Address Redacted | | | | |
| b8ca027f-b055-4ee0-874a-a3ded0437721 | Address Redacted | | | | |
| b8ca5802-9cd5-4493-87a8-6a339f96ae81 | Address Redacted | Page 7343 of 10184 | | | |
| b8ca674a-3f9e-4314-b6c8-8e66ea41257e | Address Redacted | | | | |
| b8caa155-7733-400a-8857-f7570b8adb1b | Address Redacted | | | | |
| b8cab91a-2af8-4f97-8c64-322147124bf0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b8cad187-56d4-4b8d-84f0-443aa71bd4ba | Address Redacted | | | | |
| b8cb03a9-12c5-4b89-be15-8c265411cded | Address Redacted | | | | |
| b8cb671a-461d-4878-a1e1-2b0543a2a157 | Address Redacted | | | | |
| b8cb6af7-5cee-4bce-8ff9-912f087c9166 | Address Redacted | | | | |
| b8cb7237-eece-43bc-aa0c-5decf5dd7eb2 | Address Redacted | | | | |
| b8cb86f3-a66e-4231-9759-368c57975d74 | Address Redacted | | | | |
| b8cb9aef-a5a4-4d68-aa7f-ad337b62b63C | Address Redacted | | | | |
| b8cba873-9ffb-4c7c-b5d3-00980116ad63 | Address Redacted | | | | |
| b8cc3a16-6bdf-4d7a-abd6-217c86ad3a09 | Address Redacted | | | | |
| b8cc4aa5-6c98-43e4-b156-ea679de905ed | Address Redacted | | | | |
| b8cc51d0-d161-4a5a-88e8-e0608a980a5e | Address Redacted | | | | |
| b8cc67da-79a7-42ab-81fc-a0826fba8c51 | Address Redacted | | | | |
| b8cc6e66-f8db-42cd-9189-fea0fbf62ace | Address Redacted | | | | |
| b8cc7a13-d3df-49bf-87dc-a1a2d77d008d | Address Redacted | | | | |
| b8cc9692-6dff-4b4a-b8d6-02a89d33b488 | Address Redacted | | | | |
| b8cc9e07-4d7f-4b2c-ab44-798f98f90f53 | Address Redacted | | | | |
| b8cca078-85e1-4ecc-b173-65398e301186 | Address Redacted | | | | |
| b8ccb433-86c4-4367-ae7a-42ec8f574558 | Address Redacted | | | | |
| b8ccc269-4012-4da8-9263-2b0b455c77ee | Address Redacted | | | | |
| b8cd3840-d458-4dce-993f-116c8bfeb722 | Address Redacted | | | | |
| b8cd39d5-eb57-40a5-a486-4108e8205b19 | Address Redacted | | | | |
| b8cd4ad7-521f-4f21-a896-5efa844e0eac | Address Redacted | | | | |
| b8cd4b60-82e8-4031-a121-2aa3a834ae17 | Address Redacted | | | | |
| b8cd6ef3-3502-4a87-9e62-0e7f4fd40aea | Address Redacted | | | | |
| b8cd7883-cbfe-49e8-a178-aa67782acea8 | Address Redacted | | | | |
| b8cda4ae-a4ab-48d5-a95d-227e209d8b1a | Address Redacted | | | | |
| b8cdb86a-7093-4394-8796-a5b069953229 | Address Redacted | | | | |
| b8cdd795-7cfc-4a2d-8fdf-fc26dd46e36f | Address Redacted | | | | |
| b8ce25ff-aadd-4743-9f1c-9a1a42291001 | Address Redacted | | | | |
| b8ce2c29-cc2b-461a-8eab-1e6dcc7b2ce7 | Address Redacted | | | | |
| b8ce3549-3add-4d85-bb98-45fdbd38889a | Address Redacted | | | | |
| b8ce534a-c0fe-4ea7-968d-e0313b4f7b02 | Address Redacted | | | | |
| b8ce7bfe-2f58-4255-bc04-3b015ff9a136 | Address Redacted | | | | |
| b8cebc1f-a896-4761-a8b3-3dcbe522768a | Address Redacted | | | | |
| b8cec81b-2274-4d53-b354-6f48b818e6fd | Address Redacted | | | | |
| b8ceed97-9762-4e82-8638-8922801ba335 | Address Redacted | | | | |
| b8cf2673-c984-4e96-8b62-10f8186b6af6 | Address Redacted | | | | |
| b8cf2d23-008c-4165-9a4a-368e2c680b91 | Address Redacted | | | | |
| b8cf403e-e073-4e2a-8ee9-4ced68d40092 | Address Redacted | | | | |
| b8cf575c-1c38-45b0-aa07-ef6f781f8664 | Address Redacted | | | | |
| b8cfb47a-1c5e-4ece-8abf-4c220d785868 | Address Redacted | | | | |
| b8cfd840-4a8e-4d4c-b970-6fe0863f6b1e | Address Redacted | | | | |
| b8cfd9e7-f89a-43e1-8b2d-43de19e9b38b | Address Redacted | | | | |
| b8cfe614-30f3-4a42-bd57-24c749d24798 | Address Redacted | | | | |
| b8cfff44-0941-4e78-a4a9-16669da7ea15 | Address Redacted | | | | |
| b8d01360-df07-43fc-9f08-0e4eda05fd54 | Address Redacted | | | | |
| b8d015b9-15a3-4c05-9fc6-d88a016468ad | Address Redacted | | | | |
| b8d04a94-7982-4633-bd4d-9549f0aec248 | Address Redacted | | | | |
| b8d0670a-2b2f-4f49-ae2b-4939465274fl | Address Redacted | | | | |
| b8d07861-c10b-42d4-9647-1dcd6297715a | Address Redacted | | | | |
| b8d0c32c-d963-41ac-973d-1d9d6cd65f96 | Address Redacted | | | | |
| b8d0cbbe-9be6-4993-8bb4-9235f43ead05 | Address Redacted | | | | |
| b8d0f64a-d110-47e8-99be-5d47e56c69dc | Address Redacted | Page 7344 of 10184 | | | |
| b8d0fe89-9272-4cb7-abc5-f6c29649a0ed | Address Redacted | | | | |
| b8d1250c-f723-44a7-a5a5-81f905c89f7c | Address Redacted | | | | |
| b8d142c6-8617-4995-87da-7b5d8bf99a24 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| b8d14696-01ac-45a5-94e9-ac6eca8dce7b | Address Redacted | | | | |
| b8d15654-1976-4e29-b5b6-24fe1c429a6b | Address Redacted | | | | |
| b8d1577b-6d6e-4b09-be56-2fb5cd407e17 | Address Redacted | | | | |
| b8d1a9a9-cf7c-4f87-8f85-1fca81a790b5 | Address Redacted | | | | |
| b8d1acae-7782-4876-91b1-6df86015fb73 | Address Redacted | | | | |
| b8d1b561-d5c9-4f69-ab75-e8797491f987 | Address Redacted | | | | |
| b8d1b7d9-c4ba-4943-8ec3-a0fa495f9cff | Address Redacted | | | | |
| b8d1bae7-5369-4c3b-b036-d8c78d491abb | Address Redacted | | | | |
| b8d1bbd9-ec0c-4364-8016-5b7bcfae4e6c | Address Redacted | | | | |
| b8d1f841-79cf-4a72-8a23-ab7f9ee91485 | Address Redacted | | | | |
| b8d214e4-ba47-4dee-adc4-a7c279585427 | Address Redacted | | | | |
| b8d214eb-5c15-4d80-a57b-97ce2660be2a | Address Redacted | | | | |
| b8d24f72-5aa1-4ef6-8d17-4da6a8a8cd1d | Address Redacted | | | | |
| b8d262d8-d908-4509-a0dc-f87d4b4c5bc6 | Address Redacted | | | | |
| b8d28c20-cb3d-4c07-8f0e-027767b1f093 | Address Redacted | | | | |
| b8d2a4b7-468f-468f-a694-596b651420ab | Address Redacted | | | | |
| b8d2ae1f-9758-4d14-88b8-88e6d29ea1ce | Address Redacted | | | | |
| b8d2c390-6fc9-416f-82c2-1c196730b44c | Address Redacted | | | | |
| b8d2d6d5-0aa7-4728-a2c8-5fca3bca23be | Address Redacted | | | | |
| b8d2d72c-b653-47db-8cc7-ab89f351d4ab | Address Redacted | | | | |
| b8d31df8-57db-4a2d-99f9-94454ca0228b | Address Redacted | | | | |
| b8d345d9-5876-4cd2-ae06-6fa8c1741609 | Address Redacted | | | | |
| b8d36821-a9c8-46d6-8957-b5e8a0871d3c | Address Redacted | | | | |
| b8d36b8c-2180-44b3-9e73-61626ffa70fd | Address Redacted | | | | |
| b8d39f4a-4c8d-40a0-8482-c317c21be658 | Address Redacted | | | | |
| b8d3d16e-b99a-4fd1-b612-f4c282f63694 | Address Redacted | | | | |
| b8d3dfc9-50fb-48e3-8a49-fb9d67d23ea7 | Address Redacted | | | | |
| b8d43586-7915-49f1-bc5c-1469f620ce93 | Address Redacted | | | | |
| b8d44a41-4104-4986-8e80-a04372572d3c | Address Redacted | | | | |
| b8d46b5a-6878-4c86-b52b-8126b1670d0c | Address Redacted | | | | |
| b8d46ffb-f195-4a35-b975-709725e64134 | Address Redacted | | | | |
| b8d47592-2415-4d8e-9e94-96c65b0b9cea | Address Redacted | | | | |
| b8d481e1-96af-43ed-8ee4-cacd4291de09 | Address Redacted | | | | |
| b8d49446-bcc2-456e-9418-1e742f6e266c | Address Redacted | | | | |
| b8d4a1e6-6e07-40a3-875d-aa9f15d4bab5 | Address Redacted | | | | |
| b8d4a929-ff7a-405c-b554-cdf337e79b16 | Address Redacted | | | | |
| b8d4bd50-7bcd-4be2-a8f1-106491749f52 | Address Redacted | | | | |
| b8d51df9-1838-4c02-b4c2-97f5c65bcd89 | Address Redacted | | | | |
| b8d54d9c-20b2-4463-ae03-9a6917a95918 | Address Redacted | | | | |
| b8d54dec-4b08-469f-b036-edf0612b0c8b | Address Redacted | | | | |
| b8d584d6-b264-41f2-833e-61cc1fcc70ef | Address Redacted | | | | |
| b8d5a3fa-a9ae-4666-9cf8-a7d6548fa22b | Address Redacted | | | | |
| b8d5a959-8095-4537-9707-1dedc024e42e | Address Redacted | | | | |
| b8d5bec0-a085-4d3c-abe7-15e7f5042a03 | Address Redacted | | | | |
| b8d5e579-cebb-40e5-8a14-26af06630585 | Address Redacted | | | | |
| b8d5e634-21af-49f6-9a0c-8c93fac00d5c | Address Redacted | | | | |
| b8d60a43-acd2-446e-8fe7-0e28b6b9928c | Address Redacted | | | | |
| b8d6bfc9-d448-46b7-9387-0a246bbf1c49 | Address Redacted | | | | |
| b8d6ded3-4690-407f-a42b-8b568d667316 | Address Redacted | | | | |
| b8d6e33e-c12e-454e-8b24-8091ae86e445 | Address Redacted | | | | |
| b8d7234c-40ac-4a2f-8210-c912c1040373 | Address Redacted | | | | |
| b8d78579-f80f-42d1-be93-b7e212aa906d | Address Redacted | | | | |
| b8d79413-1aa4-4057-a8bd-083f7aa1a24c | Address Redacted | | | | |
| b8d7a4fe-92b8-4a6b-82f4-0720e5b734a9 | Address Redacted | | | | |
| b8d7d770-4eb6-4adf-b1b1-ec82e17409d6 | Address Redacted | | | | |
| b8d7f444-8c7e-4e2a-b203-cf1c074069f9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b8d7f811-e7c5-4e28-a775-7f0708a28dd9 | Address Redacted | | | | |
| b8d81fa6-24e0-461d-818b-262a3ca6cb2a | Address Redacted | | | | |
| b8d86120-ed46-4da1-831c-eafb6b1dcf74 | Address Redacted | | | | |
| b8d87ddb-55df-4022-8b0d-f34bcb8300f6 | Address Redacted | | | | |
| b8d88765-6f53-44ef-9bb3-9476daca7777 | Address Redacted | | | | |
| b8d8bed4-8529-48b2-9c32-200a5ba5af25 | Address Redacted | | | | |
| b8d90d87-9349-4016-b126-80a20d80e0e4 | Address Redacted | | | | |
| b8d92b82-ce57-4cc3-9edf-6ef5f262502b | Address Redacted | | | | |
| b8d99358-ac8e-4d93-ac75-3fb3611c6602 | Address Redacted | | | | |
| b8d9a664-862d-4e59-8ea5-54a103cdac3f | Address Redacted | | | | |
| b8d9b88c-8688-4cc7-80d1-860d9cf93613 | Address Redacted | | | | |
| b8d9c17d-fbac-40d3-94f2-546f4253e577 | Address Redacted | | | | |
| b8d9d80e-a1b9-49cc-a637-3c8af11ed61d | Address Redacted | | | | |
| b8d9e5cc-e312-4855-9b78-d5144f1cd7bd | Address Redacted | | | | |
| b8d9e945-3b6b-4d32-8c5e-ab6407258aff | Address Redacted | | | | |
| b8d9edcd-9a01-4086-9839-876895348fc7 | Address Redacted | | | | |
| b8da1226-572c-4a66-8cf7-5739ea4fa9a1 | Address Redacted | | | | |
| b8da155e-5f2f-477e-a0d1-1d316a817302 | Address Redacted | | | | |
| b8da179e-2db7-40e1-901c-193c20352eb5 | Address Redacted | | | | |
| b8da2c25-6b0d-40c9-ac29-c757a899c4c5 | Address Redacted | | | | |
| b8da2f4e-c0ec-43ed-8f39-93af00545072 | Address Redacted | | | | |
| b8da33df-3a99-4acb-9fb2-eaa1c86badc0 | Address Redacted | | | | |
| b8da7470-e84a-45b4-8c89-27003d42347C | Address Redacted | | | | |
| b8da78a3-dd0c-4b0c-b326-1afe87576260 | Address Redacted | | | | |
| b8da7c3f-da59-4f2e-b046-b323eff657f0 | Address Redacted | | | | |
| b8da8044-1dbb-4355-a289-bc66a18a53a4 | Address Redacted | | | | |
| b8da8764-96ce-44e1-bac7-59e9933b4fa1 | Address Redacted | | | | |
| b8da92fe-3940-409b-800c-ef07b33ef8ed | Address Redacted | | | | |
| b8daaa1f-81a5-4580-9a17-c62d7ed11f0a | Address Redacted | | | | |
| b8dab649-a2fe-400e-8d49-7e82afe6413d | Address Redacted | | | | |
| b8dad421-cb35-4232-ada3-d1e7bc572c9c | Address Redacted | | | | |
| b8dafa7a-d1e0-4b84-a545-c7bef9e78a1e | Address Redacted | | | | |
| b8db409c-0c80-458a-b722-d71aa51c804d | Address Redacted | | | | |
| b8db44bc-a434-4dcb-a3e7-0fd39cc86999 | Address Redacted | | | | |
| b8db46f5-5191-4ecf-bc43-7232b234c562 | Address Redacted | | | | |
| b8db6bf4-24b2-4135-a558-07111cd28c32 | Address Redacted | | | | |
| b8db8d33-680e-41c8-a74b-cbfa4ef27ea1 | Address Redacted | | | | |
| b8db918c-e9d7-4b94-bed1-e2d3f94ddb52 | Address Redacted | | | | |
| b8dbaad8-ad45-4def-ad3a-e8d5070dd245 | Address Redacted | | | | |
| b8dbc403-746d-4ebc-91c3-44b52a059572 | Address Redacted | | | | |
| b8dbe176-73b8-4d2f-a3fa-abcca89f2423 | Address Redacted | | | | |
| b8dc5e7c-73d1-4e36-90b8-308f8f2d64e6 | Address Redacted | | | | |
| b8dc810f-8f77-47ed-9a26-1f329ba44aa8 | Address Redacted | | | | |
| b8dc89bf-ffc6-44c0-bb0d-64c8a8685ef5 | Address Redacted | | | | |
| b8dcbc8f-3f17-4753-ace9-66973b57f595 | Address Redacted | | | | |
| b8dd2139-bb86-4022-b4bd-474fac3fc3bb | Address Redacted | | | | |
| b8dd4557-1606-4242-8d87-e4aba12d6456 | Address Redacted | | | | |
| b8dd49ba-f7ef-490d-936f-b9b1e793a5c4 | Address Redacted | | | | |
| b8dd5689-ecdc-41c1-90c3-b0bd358570b8 | Address Redacted | | | | |
| b8dd6424-d4e9-4d46-a627-375a2c49a2b4 | Address Redacted | | | | |
| b8dd7196-27af-4359-b70a-c960651cc461 | Address Redacted | | | | |
| b8dd8bee-74db-4369-a9be-0128611ec6e7 | Address Redacted | | | | |
| b8dda3e8-32dd-4135-b273-6bcc4c79853c | Address Redacted | Page 7346 of 10184 | | | |
| b8dddade-d69a-4588-bd53-dc9052af9b38 | Address Redacted | | | | |
| b8dde04e-0105-4457-b8b7-5550c7317ea8 | Address Redacted | | | | |
| b8dde6a0-7829-4a02-9daf-0e73749d92cf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b8de0b41-513a-4dcb-ab51-701aed6e53a7 | Address Redacted | | | | |
| b8de19e6-7ec3-4350-be0a-6481c7b56a6b | Address Redacted | | | | |
| b8de6a09-d466-46c8-90b3-a5db0f45f881 | Address Redacted | | | | |
| b8dea16f-284c-40f4-bfab-5690b65ceaf1 | Address Redacted | | | | |
| b8ded35d-be42-46fa-9048-ed819a544caa | Address Redacted | | | | |
| b8dede5b-55d2-41d6-968f-1820cef7cc15 | Address Redacted | | | | |
| b8df071c-4b20-4047-b26f-d6cae541416f | Address Redacted | | | | |
| b8df074f-f5ec-414a-a42e-8530fdd06380 | Address Redacted | | | | |
| b8df3c68-24c9-47c3-b33e-a0837e499def | Address Redacted | | | | |
| b8df6035-0256-46e4-9077-d378639035fb | Address Redacted | | | | |
| b8df80f6-61fd-419e-9c7e-52d5f2575223 | Address Redacted | | | | |
| b8df8b6c-a294-4069-9a2d-2ef6d68d244e | Address Redacted | | | | |
| b8df9edd-a16c-46d4-a1ba-8d260ab2b753 | Address Redacted | | | | |
| b8dfd593-2888-43e6-b108-0139f7d8a490 | Address Redacted | | | | |
| b8dff1a2-0809-4bac-a7ed-4043e7f655b7 | Address Redacted | | | | |
| b8dff1de-4662-4897-ba7f-9a208b21d7b0 | Address Redacted | | | | |
| b8dffccd-2c4c-40da-9372-3969f5835eb8 | Address Redacted | | | | |
| b8e0039d-6be3-4fb3-b6d5-01279ebf1542 | Address Redacted | | | | |
| b8e0145e-00b7-417e-b671-a723ddf9bca0 | Address Redacted | | | | |
| b8e01958-0b28-488a-8fc2-23a212d649ea | Address Redacted | | | | |
| b8e03910-7bbd-4bfa-86c9-07c8b65ed752 | Address Redacted | | | | |
| b8e03def-d75f-4d05-8f05-2909cf72f28e | Address Redacted | | | | |
| b8e05c9d-0bf2-4d38-8a53-771396a9d338 | Address Redacted | | | | |
| b8e066a9-0993-4cd5-bc9c-8a28764f85c9 | Address Redacted | | | | |
| b8e0af88-7ef4-4dde-85e9-566b9090de2a | Address Redacted | | | | |
| b8e0d76f-6267-4497-a3dd-9446a0a72a99 | Address Redacted | | | | |
| b8e0efc2-b471-4a17-948c-6ebdfe7c97b8 | Address Redacted | | | | |
| b8e109f8-2f52-47d3-a7b6-c83c21e3984c | Address Redacted | | | | |
| b8e12b18-07a7-4adc-a414-80ddfd34878a | Address Redacted | | | | |
| b8e1350b-3759-4de6-83db-4e1f438aceb8 | Address Redacted | | | | |
| b8e1450e-9f47-4e39-9365-ded61e6b573c | Address Redacted | | | | |
| b8e1513b-9eb8-4123-82db-fe6f439db36d | Address Redacted | | | | |
| b8e199c7-df65-4470-b7e3-96fd52e3dd0b | Address Redacted | | | | |
| b8e1a3ce-17ec-4839-9449-cfca22aa14c9 | Address Redacted | | | | |
| b8e1dfe9-2aa0-4015-bb27-80110c4db854 | Address Redacted | | | | |
| b8e1fbf4-e177-4f43-8b92-582d5dec242b | Address Redacted | | | | |
| b8e1fc91-027a-44a1-971d-9ef6458cbd5b | Address Redacted | | | | |
| b8e209fa-20e4-482f-9309-8fb188488ac5 | Address Redacted | | | | |
| b8e2128c-9a81-431d-8007-73221524ddbe | Address Redacted | | | | |
| b8e22133-5cbd-4536-97dd-360913d7ceab | Address Redacted | | | | |
| b8e22233-4ab1-40f9-b375-a89effccde35 | Address Redacted | | | | |
| b8e26053-555c-4ee6-a141-4329b47509ae | Address Redacted | | | | |
| b8e26f5b-5b2c-4089-839c-1be1e9e5eb3f | Address Redacted | | | | |
| b8e29246-b52a-4e38-a2a2-f63e1936f0f7 | Address Redacted | | | | |
| b8e2ab21-5c6b-46ca-9334-b2a335a1f918 | Address Redacted | | | | |
| b8e2b463-04ff-451a-b2e5-7d5aa4e10f89 | Address Redacted | | | | |
| b8e2c561-9aea-4949-ac5f-cabf8e37c30c | Address Redacted | | | | |
| b8e2e18d-1896-48c0-9d7b-5d77277f3538 | Address Redacted | | | | |
| b8e2f5ea-1871-48a2-89dc-30bf9da7b125 | Address Redacted | | | | |
| b8e3090d-4062-4904-84e5-8e6331345039 | Address Redacted | | | | |
| b8e32359-6ea9-4d0c-9fae-5e32b3d5e83c | Address Redacted | | | | |
| b8e33414-9ae0-411d-9150-480540e72a55 | Address Redacted | | | | |
| b8e34a1b-4eb2-421e-af3c-9105d12d7ccd | Address Redacted | | | | |
| b8e34cb6-c404-44ea-8fb1-60249ab1d8a5 | Address Redacted | | | | |
| b8e37bb7-2387-4568-b17b-6787dab13e26 | Address Redacted | | | | |
| b8e3b543-59af-485b-bd4c-9708e72f7484 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b8e3e589-1ec8-4453-ade6-c369691cd3d3 | Address Redacted | | | | |
| b8e3eaa5-f3b2-4153-9809-2847665df90e | Address Redacted | | | | |
| b8e3fd59-1aa7-4833-b52a-48a7754532fc | Address Redacted | | | | |
| b8e406cc-8e52-414d-88f3-3e9c782b56f9 | Address Redacted | | | | |
| b8e41566-3af2-4bf7-8a84-2f4c6e0d5eef | Address Redacted | | | | |
| b8e41a4f-d5c2-4e0d-ab55-3583f494a81f | Address Redacted | | | | |
| b8e4454c-b6b0-4307-a282-75375b2e5c52 | Address Redacted | | | | |
| b8e462b6-ff3c-49ad-a0e9-5d1b6136757f | Address Redacted | | | | |
| b8e48794-4a74-4bb1-8ba4-cd5cb728ce41 | Address Redacted | | | | |
| b8e49f31-b5ed-4e7e-b423-e47f849244fe | Address Redacted | | | | |
| b8e4a0f6-3b89-42bb-8955-85b13735b112 | Address Redacted | | | | |
| b8e4bed5-f434-4246-a7e6-ed8ed0208d51 | Address Redacted | | | | |
| b8e4c727-35e7-4c77-bd54-c68d1d9b6ec0 | Address Redacted | | | | |
| b8e4fd3f-bb50-4db2-be3e-159ad5b994dc | Address Redacted | | | | |
| b8e51de6-2c5e-435b-a401-ba16fd81dd03 | Address Redacted | | | | |
| b8e5477f-0494-4430-92a0-56d54662e3c5 | Address Redacted | | | | |
| b8e56184-bc99-4ef7-bc2e-1b5467348072 | Address Redacted | | | | |
| b8e5639c-910c-4352-9e8d-992a5461bf46 | Address Redacted | | | | |
| b8e572fc-a660-4cb5-a0db-0d702f5abeb3 | Address Redacted | | | | |
| b8e58c17-e59b-4cc8-98cc-6d2723bb2384 | Address Redacted | | | | |
| b8e5b877-52cb-4c64-99a1-1c50b1088ed8 | Address Redacted | | | | |
| b8e5bc71-5b62-4c7e-ae4f-8661b7c1f97a | Address Redacted | | | | |
| b8e5c8f2-a4c7-42be-beff-3604922f0b93 | Address Redacted | | | | |
| b8e630cc-1482-4f13-a5e2-bad688918235 | Address Redacted | | | | |
| b8e6d4c8-57d3-43b1-a05f-80a4f5260654 | Address Redacted | | | | |
| b8e6d78e-5211-4eae-be3e-726ef974ccfb | Address Redacted | | | | |
| b8e6dae0-1866-495f-8922-e4c8e7aabc54 | Address Redacted | | | | |
| b8e6e6f6-6f81-4ad5-82ed-614fc362db95 | Address Redacted | | | | |
| b8e6eacd-dda7-4260-a040-318f48b8bfe4 | Address Redacted | | | | |
| b8e74c8a-0d60-4484-9984-378fd01a1343 | Address Redacted | | | | |
| b8e77409-1788-4e77-987c-bfa5677fed58 | Address Redacted | | | | |
| b8e78d12-98f1-4c5e-920d-7e02e105a2e3 | Address Redacted | | | | |
| b8e7b7a3-b919-47d4-b5f7-78c2ff9b5043 | Address Redacted | | | | |
| b8e7d3af-f8af-4d0e-97c0-a504aa8744c2 | Address Redacted | | | | |
| b8e7e80a-ff89-4161-8fc6-723beff418d6 | Address Redacted | | | | |
| b8e80d4b-66fc-45ff-b7fe-d6cc17f56f68 | Address Redacted | | | | |
| b8e81ee8-ea9b-4c65-bf92-f5efa4e02e8d | Address Redacted | | | | |
| b8e83ffb-3cb6-488a-ba7c-4691ee3b3f70 | Address Redacted | | | | |
| b8e84711-47e8-48a1-b7a6-bc2d294a293c | Address Redacted | | | | |
| b8e8498d-8348-4d38-9bd2-10ad969424a6 | Address Redacted | | | | |
| b8e87796-c6f4-4e72-a2b7-53ce99c83095 | Address Redacted | | | | |
| b8e88beb-b744-4bf6-9776-b858e3e17769 | Address Redacted | | | | |
| b8e8a196-6196-4034-b3f5-02564b2b4800 | Address Redacted | | | | |
| b8e8abd9-d3ef-4b4b-b2e2-65ed970ecdc7 | Address Redacted | | | | |
| b8e8b295-6119-4006-965e-950c5f00804e | Address Redacted | | | | |
| b8e8b7da-0c1e-4e37-a970-ff91e3020abc | Address Redacted | | | | |
| b8e8c53e-e086-4c73-903f-2afe238a9f07 | Address Redacted | | | | |
| b8e8cc0b-de13-445e-bdd2-2fc58c3add3f | Address Redacted | | | | |
| b8e8cdff-497e-4795-8ea2-b0743d77b7cc | Address Redacted | | | | |
| b8e8d0be-cba4-4792-ba31-586ecc5a9777 | Address Redacted | | | | |
| b8e8f87c-feea-46cb-82e0-1d3b62110078 | Address Redacted | | | | |
| b8e92fbe-ec1a-4278-9182-57aae5015e04 | Address Redacted | | | | |
| b8e95bbb-c33c-4c36-85df-ff5d4b072467 | Address Redacted | Page 7348 of 10184 | | | |
| b8e9a279-5462-4cd7-b210-b1ad95831c4c | Address Redacted | | | | |
| b8e9a38e-1c02-40cb-9dbb-a9c5c1b7d38c | Address Redacted | | | | |
| b8e9ae1e-3d95-481d-b046-5ef6109a96be | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b8e9b95c-cf15-491b-995c-a5545dcc2034 | Address Redacted | | | | |
| b8e9c1bb-6afe-4278-92bc-cca79a253289 | Address Redacted | | | | |
| b8e9c6e6-e053-48a7-92e6-3c539d6ee2b7 | Address Redacted | | | | |
| b8e9c960-fcc9-4b36-9cd0-68141d1663b1 | Address Redacted | | | | |
| b8e9e04d-cc2f-4077-af2e-a0882f26c25f | Address Redacted | | | | |
| b8ea4948-beef-4219-bc44-c04fb32b4c51 | Address Redacted | | | | |
| b8ea807f-910d-45ed-a67e-9ce05db47383 | Address Redacted | | | | |
| b8ea81df-b883-4813-9c55-265c72db412b | Address Redacted | | | | |
| b8ea9b4c-a4ec-481c-82d2-f995824d7b6c | Address Redacted | | | | |
| b8eaae13-195d-43e4-9085-ffeb250321aC | Address Redacted | | | | |
| b8eacdc3-eacd-4c7d-b2e8-f421e07764a1 | Address Redacted | | | | |
| b8eae28d-497f-466c-b3f1-c03d0892933b | Address Redacted | | | | |
| b8eaf415-99e6-4f5f-b348-830d0805eb38 | Address Redacted | | | | |
| b8eb0531-fc8b-4694-b0e6-76e4ac80c001 | Address Redacted | | | | |
| b8eb45f2-68bf-4b3d-be93-1d82f9ee198b | Address Redacted | | | | |
| b8eb74ec-fe40-4522-bfa0-0baa2e708eff | Address Redacted | | | | |
| b8eba96f-2880-4263-b1e4-24de61e5920f | Address Redacted | | | | |
| b8ebb1f3-3348-4cd4-b658-d4ab48ae78a4 | Address Redacted | | | | |
| b8ebca05-3d9a-4d3f-87f4-7f52bafc89b6 | Address Redacted | | | | |
| b8ebd7e9-612b-4c24-ab28-eecb54ff5522 | Address Redacted | | | | |
| b8ebed23-3d9f-4465-a28c-ca6dcdae346f | Address Redacted | | | | |
| b8ec04e7-93dd-4e2c-a93e-39b879640907 | Address Redacted | | | | |
| b8ec0b75-0e9f-4406-ab7a-cf9e63a76cbb | Address Redacted | | | | |
| b8ec78df-5b40-404e-8dd8-71b322e51bed | Address Redacted | | | | |
| b8eca164-0b86-4caa-a3b6-a1db92429411 | Address Redacted | | | | |
| b8ecb0df-8afd-4137-aeb9-4b7fc77e37ee | Address Redacted | | | | |
| b8ecc125-7294-494b-89ee-c21801fd9a33 | Address Redacted | | | | |
| b8ecdce7-5229-4d7f-8df5-ed96e8c739f7 | Address Redacted | | | | |
| b8eced6b-730b-4041-9722-2cf71c68cabd | Address Redacted | | | | |
| b8ecfce1-e47e-452b-a856-b21713f52ecb | Address Redacted | | | | |
| b8ed14e6-68fc-4586-83d5-a8a64076d4df | Address Redacted | | | | |
| b8ed1a16-247a-4fd1-abcd-49e074eae14f | Address Redacted | | | | |
| b8ed30a0-cec8-451b-a88f-9a26526e6289 | Address Redacted | | | | |
| b8ed3a75-4f15-48f6-a982-41321c7d681a | Address Redacted | | | | |
| b8ed4422-1d09-486f-b787-10139fb8a414 | Address Redacted | | | | |
| b8ed7360-31cd-410b-9514-63f8c0d638f2 | Address Redacted | | | | |
| b8ed884c-49ab-4e58-991d-4d6d05697e42 | Address Redacted | | | | |
| b8ed899c-54e9-43fb-b82a-b9d221823c27 | Address Redacted | | | | |
| b8edb8e0-7a9d-46ef-8dc3-313e39da152a | Address Redacted | | | | |
| b8edbb3f-e5e0-45e3-bd59-66861a42c671 | Address Redacted | | | | |
| b8edf0be-e4e0-43a5-b938-873c84a52d32 | Address Redacted | | | | |
| b8edfee6-9cfe-472e-a0b4-943674865659 | Address Redacted | | | | |
| b8ee065a-dbfe-44b7-bd1c-95a15b86b601 | Address Redacted | | | | |
| b8ee25b5-65c6-4a46-aba3-289a1939edb6 | Address Redacted | | | | |
| b8ee6fe5-705a-4216-9ab4-5a00446baf63 | Address Redacted | | | | |
| b8eeab41-d918-48e9-8535-359832e466e3 | Address Redacted | | | | |
| b8eec175-3666-4c9a-8bb6-ea02bdf318b2 | Address Redacted | | | | |
| b8ef0a60-5764-48f7-9b52-caa6ee8ca2b9 | Address Redacted | | | | |
| b8ef3ca2-87b3-4918-90f6-68929280cac5 | Address Redacted | | | | |
| b8ef4a2a-38df-468c-a73b-cff732707ab2 | Address Redacted | | | | |
| b8ef9e01-f76f-4cc9-ae1b-d278e0ec953f | Address Redacted | | | | |
| b8efa54b-40e0-434f-bcef-299b934b2ddf | Address Redacted | | | | |
| b8efb981-88f1-4025-83d9-2183ba7b2a4C | Address Redacted | | | | |
| b8efbca7-c555-4fe4-a53e-9578d13611d9 | Address Redacted | | | | |
| b8efc3b3-3c39-4610-b515-d6dfd5ff9bc3 | Address Redacted | | | | |
| b8f01029-5b0c-440a-b065-9fbcc19fc35b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b8f09302-92fd-4e4f-b966-a63ecbbd76a2 | Address Redacted | | | | |
| b8f094db-b7d4-47a2-8808-9de5455d6b5d | Address Redacted | | | | |
| b8f0b2d5-c467-453c-9d74-65d7f98eaf50 | Address Redacted | | | | |
| b8f0b967-e056-4c95-9ad6-fcd5127b3b2f | Address Redacted | | | | |
| b8f0babe-a06b-4767-9f15-89a1a2662c17 | Address Redacted | | | | |
| b8f0bc8e-68dc-4752-b83b-4150dd798a42 | Address Redacted | | | | |
| b8f0eb42-4df5-40b2-8c30-e27e258583ed | Address Redacted | | | | |
| b8f15314-1280-4fb8-ad96-428013401a92 | Address Redacted | | | | |
| b8f18d6a-8d37-4e17-8144-3f3c5c3dbb36 | Address Redacted | | | | |
| b8f1a36f-79d3-4abf-8469-00cb845d4c9e | Address Redacted | | | | |
| b8f21b33-16dc-4d30-ad17-2519880127ba | Address Redacted | | | | |
| b8f27616-558c-4c0a-8b7f-0b38430abc80 | Address Redacted | | | | |
| b8f27bf3-4ec8-4720-99a3-3e0d3318c9b1 | Address Redacted | | | | |
| b8f287ec-ecf5-4e5c-a055-a13003e1bc7d | Address Redacted | | | | |
| b8f28c5c-7c68-48ed-9c9d-a33540729c71 | Address Redacted | | | | |
| b8f298a1-1188-4737-87a7-ac021dcbe027 | Address Redacted | | | | |
| b8f2b1b0-bbc2-4990-be42-1d8b528c619b | Address Redacted | | | | |
| b8f2f7e5-9295-4f4b-8c90-9bf06a07b02d | Address Redacted | | | | |
| b8f2fad8-3ca5-4038-8b17-f90c4ad1b15e | Address Redacted | | | | |
| b8f314b5-f250-41fb-ad99-631d3741f4f1 | Address Redacted | | | | |
| b8f31775-d6a5-487c-a22a-e1c9bd51518f | Address Redacted | | | | |
| b8f31951-5527-497f-8857-c00fcecf4273 | Address Redacted | | | | |
| b8f35d67-d2a4-4901-ba3c-62eae4d594bb | Address Redacted | | | | |
| b8f37188-a149-4b93-a8c0-c2a1e9458c3c | Address Redacted | | | | |
| b8f3724d-0fdf-4956-b7dc-342111280c2c | Address Redacted | | | | |
| b8f37845-62c3-4aa6-8bdb-f59c21d15e93 | Address Redacted | | | | |
| b8f3ab28-d079-4189-902c-fa92b21c4c86 | Address Redacted | | | | |
| b8f3ca15-84f7-4f88-a536-7f4132ea323e | Address Redacted | | | | |
| b8f3cf3a-d0f5-4220-8b2e-6c9839fba98f | Address Redacted | | | | |
| b8f3fc2e-fb4b-4382-a58c-71969061bcc3 | Address Redacted | | | | |
| b8f43291-e30c-4406-ae00-5297f5eac7cd | Address Redacted | | | | |
| b8f48c5e-a9d9-4b44-b832-80eb59c68b51 | Address Redacted | | | | |
| b8f48ef0-7885-4429-9cf4-9ddf5f429509 | Address Redacted | | | | |
| b8f4a02c-926e-42b0-9ad4-0e93a8b4d9fd | Address Redacted | | | | |
| b8f533ff-c632-4e8c-96a5-5eb431e41118 | Address Redacted | | | | |
| b8f5488f-b576-4247-94fc-e97df4059312 | Address Redacted | | | | |
| b8f54c14-c0a8-42cb-8a94-c03bc7f45470 | Address Redacted | | | | |
| b8f5707c-3243-42ff-99f4-74eba304acca | Address Redacted | | | | |
| b8f58325-00a9-4eda-9b00-84ed91c438ef | Address Redacted | | | | |
| b8f5d850-a378-4e76-8e39-b2a094408b61 | Address Redacted | | | | |
| b8f5f05f-4115-4ae0-b54e-a5695db8f53a | Address Redacted | | | | |
| b8f60152-251a-4cef-99a3-2d7843581d9b | Address Redacted | | | | |
| b8f6049f-a5c7-495c-97bc-68dcf9481a3b | Address Redacted | | | | |
| b8f626f4-341c-4d9f-b4a9-952ec6bb00ab | Address Redacted | | | | |
| b8f62a85-dca6-4bdb-8b99-29ec06a8ba01 | Address Redacted | | | | |
| b8f6320e-a8f9-4850-a089-cad6bfe27390 | Address Redacted | | | | |
| b8f68c98-212f-402d-8cde-3bda8fdef98c | Address Redacted | | | | |
| b8f6bb9b-e0ce-4934-ab16-86bdae3ca8a8 | Address Redacted | | | | |
| b8f6e771-b2c5-49ae-b106-bcdc9d51998d | Address Redacted | | | | |
| b8f6f0ad-88d5-43cc-b77e-642481923c07 | Address Redacted | | | | |
| b8f70c18-1e4c-4772-8d40-6398a1221ed6 | Address Redacted | | | | |
| b8f720a3-eef6-4df9-a128-147bcae31f61 | Address Redacted | | | | |
| b8f72634-9858-480c-a374-c92f93483bab | Address Redacted | Page 7350 of 10184 | | | |
| b8f73140-7972-4d38-9db7-d6532c70837e | Address Redacted | | | | |
| b8f74755-a363-4ccb-8a84-7ec2eccbab95 | Address Redacted | | | | |
| b8f75785-1ce8-44a5-9b70-ad35cbbc589b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b8f770de-12f4-423e-94ef-982b98cedb52 | Address Redacted | | | | |
| b8f790c7-15a4-4f59-a402-b9ce03830d6a | Address Redacted | | | | |
| b8f7a4a9-cadb-4f2a-ba10-5e559ac53c2c | Address Redacted | | | | |
| b8f83307-3698-4306-8e9e-9519aa7e2c38 | Address Redacted | | | | |
| b8f872f3-0451-4b3a-b66e-f11845394752 | Address Redacted | | | | |
| b8f8b911-65c4-491f-bf86-1df411b64665 | Address Redacted | | | | |
| b8f902f6-0699-4f07-a15b-39c66a996c36 | Address Redacted | | | | |
| b8f9221b-b9d1-4df8-8891-210408cd1286 | Address Redacted | | | | |
| b8f92bda-452d-44b8-992c-a5f9a355ef58 | Address Redacted | | | | |
| b8f95f59-8210-42bd-86ab-789e97e43175 | Address Redacted | | | | |
| b8f9a7bf-ab2d-4738-9d08-e2974a30815c | Address Redacted | | | | |
| b8f9a9cc-3a5c-4a8a-9e8d-f6d4c9ea4b1a | Address Redacted | | | | |
| b8f9acbf-53c1-4274-abe8-9ab96e2fb5cd | Address Redacted | | | | |
| b8f9bcf7-2b22-4776-b9c3-14b2938215c3 | Address Redacted | | | | |
| b8f9d0b3-7f37-4f58-a50e-39a52301551f6 | Address Redacted | | | | |
| b8f9ef7f-3a62-41ae-8ee9-34340092457e | Address Redacted | | | | |
| b8f9ef92-02cd-45e7-ab34-74335005ad4d | Address Redacted | | | | |
| b8f9fa99-eace-4023-ba76-32c3ea9862ef | Address Redacted | | | | |
| b8fa23f1-07b9-4e0b-a5e7-f7c4f90e03d7 | Address Redacted | | | | |
| b8fa296d-6431-4825-871d-6c53ab1b0cad | Address Redacted | | | | |
| b8fa5eaa-23ab-4eb6-ba9e-5d6c2c2e014b | Address Redacted | | | | |
| b8fa70b7-ac22-4bb3-9018-1f426e4b3383 | Address Redacted | | | | |
| b8fa8463-61f6-45d5-a975-8cadde11ba6e | Address Redacted | | | | |
| b8fabeef-07ba-4ae6-94a4-2eb511304302 | Address Redacted | | | | |
| b8facda9-ee8e-4341-8681-9ca736eead8a | Address Redacted | | | | |
| b8fad8d9-cef4-41f2-987d-34eff8fccb17 | Address Redacted | | | | |
| b8fb1418-83c6-453b-ba33-69096e492697 | Address Redacted | | | | |
| b8fb7125-1732-4153-b6fb-71250fa5ce14 | Address Redacted | | | | |
| b8fb9166-52cc-4f1d-b20f-07f2af6c3e9a | Address Redacted | | | | |
| b8fba282-bb04-4422-9ad9-cf3913cebfea | Address Redacted | | | | |
| b8fba6e6-a114-48ba-83b3-265ddf9c04dc | Address Redacted | | | | |
| b8fbc415-7bd6-41d7-8999-487aa3627e9a | Address Redacted | | | | |
| b8fbd501-4978-4091-bb51-d798fd54f037 | Address Redacted | | | | |
| b8fbe3f6-cc67-44c8-a40b-011246806c69 | Address Redacted | | | | |
| b8fc0812-b586-42e5-9411-74344b814c32 | Address Redacted | | | | |
| b8fc2e34-1875-4d7d-bea6-98a3a92f061b | Address Redacted | | | | |
| b8fc5e31-31bb-4ee2-91b4-64539856c65d | Address Redacted | | | | |
| b8fc741a-6287-44f3-9af5-eb318641abab | Address Redacted | | | | |
| b8fc833c-858c-4dec-8b31-8897f94424cd | Address Redacted | | | | |
| b8fc8a6a-028b-455a-b83f-b07aa15ece13 | Address Redacted | | | | |
| b8fcce8d-4dd9-4f16-9d7a-10f826f06daa | Address Redacted | | | | |
| b8fced6d-3ab2-47f9-8129-55a4c7f115b7 | Address Redacted | | | | |
| b8fd09b4-893d-49af-8ccf-8731f1dfe802 | Address Redacted | | | | |
| b8fd5b77-ab23-4a37-8c2b-97f69cc1da0a | Address Redacted | | | | |
| b8fd90e4-0a2f-45f2-abd4-61c1c11cbaec | Address Redacted | | | | |
| b8fd95e5-acc8-4dfd-9664-c108965abd28 | Address Redacted | | | | |
| b8fda9fc-4a04-422c-b2c1-42c8be74b2c4 | Address Redacted | | | | |
| b8fdc6ba-0128-4559-80e8-257f6dc70f1d | Address Redacted | | | | |
| b8fdc84e-6650-4076-b2ec-5756baecb29a | Address Redacted | | | | |
| b8fddb09-3889-420c-8578-379857751e93 | Address Redacted | | | | |
| b8fde007-e34f-455e-adbf-e40d20203b5b | Address Redacted | | | | |
| b8fde432-7901-4aa3-8ff9-ff11edeb3c35 | Address Redacted | | | | |
| b8fe166f-3c79-4628-aa47-f6230921cc77 | Address Redacted | | | | |
| b8fe2bbb-2971-4f76-9f2c-032b7030dd3a | Address Redacted | | | | |
| b8fe2d08-88af-4397-835b-f3ff86e9a1d2 | Address Redacted | | | | |
| b8fe36e7-bd9b-4884-9f9d-5b2f020a1721 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b8fe3907-b3f7-43b2-839d-24266da56237 | Address Redacted | | | | |
| b8fe3e4f-550e-4ab2-8aa1-ea0c0098605e | Address Redacted | | | | |
| b8fed801-0b13-4146-a7ad-fa01f9c48c47 | Address Redacted | | | | |
| b8ff07e5-dbe6-4f93-9024-712b5f26b228 | Address Redacted | | | | |
| b8ff0fc5-ffbb-41b5-91c3-0abd635793cf | Address Redacted | | | | |
| b8ff1f97-fc46-481d-a29a-a138da1e2e11 | Address Redacted | | | | |
| b8ff7a78-7089-4701-b8cc-e5b333af29cb | Address Redacted | | | | |
| b8ffb764-ae2d-4d94-b32c-f11b5af3e18c | Address Redacted | | | | |
| b8ffc9f8-7d17-4053-bf2f-565126d278fe | Address Redacted | | | | |
| b8ffd30c-2eca-47ea-b098-0e84566a7d49 | Address Redacted | | | | |
| b9002726-b12a-4f1a-9ce4-5fc1c39e0211 | Address Redacted | | | | |
| b9006a5c-0e07-4a75-b381-d3573b61fdd8 | Address Redacted | | | | |
| b900901a-f075-4b2c-be31-97a54852ae4e | Address Redacted | | | | |
| b900a948-24e0-4699-87ac-a62974286c5c | Address Redacted | | | | |
| b900bf71-db3a-43f5-92e7-9d76aecfe340 | Address Redacted | | | | |
| b900d543-6ab5-49b4-88c0-03d02e7be949 | Address Redacted | | | | |
| b900dd3a-5e07-41e4-be70-f7888b09616f | Address Redacted | | | | |
| b9012637-c9c2-40d2-bcfd-7879e6bfdd3d | Address Redacted | | | | |
| b901285d-9f13-4e8f-b841-581ca57e5e1c | Address Redacted | | | | |
| b901530c-7068-4dcd-96ea-82bb5834d359 | Address Redacted | | | | |
| b9017677-ef2d-44b6-8a5c-4e66e73b13c9 | Address Redacted | | | | |
| b9017763-8fc1-4839-ba32-16b80db1dd71 | Address Redacted | | | | |
| b9017f20-34a6-4a7e-8541-9dca18450713 | Address Redacted | | | | |
| b9019cf2-b3fe-45ce-aa26-721fbe466d2e | Address Redacted | | | | |
| b901c3ea-879c-49bc-951b-5365d76bd2aa | Address Redacted | | | | |
| b901c928-5b8a-4dc1-9550-56b6acdef8bb | Address Redacted | | | | |
| b901e841-61dc-4980-b089-df240efbd590 | Address Redacted | | | | |
| b901f416-600c-4d3b-97f1-f047288ffe08 | Address Redacted | | | | |
| b9020c8b-510b-4e50-86f8-7991d5aaabf8 | Address Redacted | | | | |
| b9021b4c-fcc9-4542-a0f9-586672792d68 | Address Redacted | | | | |
| b9022a24-d68f-4fd0-b526-4c56243206cf | Address Redacted | | | | |
| b9023790-bc3f-47b7-b917-b40e5bbb5f26 | Address Redacted | | | | |
| b9024eb0-271b-4427-8a26-0e470d67fed6 | Address Redacted | | | | |
| b90250c7-d65d-4745-b639-0fe8844946eb | Address Redacted | | | | |
| b9025fbd-043c-4181-a670-f1b5930d9106 | Address Redacted | | | | |
| b90265f4-094a-4c4f-a2ab-d1cafef1b18f | Address Redacted | | | | |
| b9031dbe-a068-405e-8a98-587c019135ed | Address Redacted | | | | |
| b90321ea-cf0d-4728-88c7-382d2fd91db6 | Address Redacted | | | | |
| b9032252-4f03-4e85-b37b-d5c9fd7de40b | Address Redacted | | | | |
| b90326e2-f351-4f5b-be3a-9030526d6400 | Address Redacted | | | | |
| b9032ce8-fb99-4e42-a8bc-7885d8a4c0e2 | Address Redacted | | | | |
| b9034055-a50b-4fe3-9150-621754fd4210 | Address Redacted | | | | |
| b903436a-151d-4509-ac50-407ccf4f2384 | Address Redacted | | | | |
| b90366f6-b574-4642-9b61-af3f6e5e531c | Address Redacted | | | | |
| b90367f2-6312-425e-82f3-ceb8cc2be012 | Address Redacted | | | | |
| b903b48c-33e3-4dd8-b5fa-7e55b70f3c39 | Address Redacted | | | | |
| b903d3c9-c168-42dc-865b-672fd605ab8b | Address Redacted | | | | |
| b903d5d9-d42a-43e7-a261-94900ffb5723 | Address Redacted | | | | |
| b903ed44-e85d-4ed2-992e-32497799ebdc | Address Redacted | | | | |
| b903f38a-e2aa-42a7-8012-174b3fe60d30 | Address Redacted | | | | |
| b9040957-5c1f-4060-a484-3e4f872fe07c | Address Redacted | | | | |
| b9042a24-4c5f-480d-9a7d-c50ac559b267 | Address Redacted | | | | |
| b9046aaf-6fef-4e7e-908e-e66708692451 | Address Redacted | | | | |
| b904e304-173d-4c2a-a35b-42ddecfdc7c4 | Address Redacted | | | | |
| b904f911-b180-4b4f-8be3-6b60abaa3829 | Address Redacted | | | | |
| b905063f-63cd-4bc2-ac2a-d696ec800d5b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b905256b-2760-4d57-9bf3-9354fde49d77 | Address Redacted | | | | |
| b9053c4e-a1a2-4bd3-b019-f5d9386871e8 | Address Redacted | | | | |
| b9053f25-ab1e-4de6-ad6c-947bc5c834a5 | Address Redacted | | | | |
| b90541dc-29d2-4370-8a57-21600486cdb7 | Address Redacted | | | | |
| b9055b08-532a-4c7d-8118-ca17d0dc8e7e | Address Redacted | | | | |
| b9058284-995a-4d7a-a776-fa4687c7588! | Address Redacted | | | | |
| b905a00d-7bde-42fc-a54b-0d5d7a209f1c | Address Redacted | | | | |
| b905d82e-ac5a-493d-a1fd-0a6017ffdc73 | Address Redacted | | | | |
| b905dcd8-71f4-4251-a68d-992a005e4bfC | Address Redacted | | | | |
| b905e0f4-f990-4f0c-af71-8e8ad7e47f14 | Address Redacted | | | | |
| b905e7d0-1388-45ae-b5ae-4269d479616E | Address Redacted | | | | |
| b905eb55-f458-4d75-927b-aefeb0702212 | Address Redacted | | | | |
| b905ef07-a4c8-42d9-9cb3-c1e55ee158c8 | Address Redacted | | | | |
| b905fc8f-05f8-4585-81b1-13527ad63bc2 | Address Redacted | | | | |
| b90602fc-0c59-42c6-8d30-7c4d97c3bb46 | Address Redacted | | | | |
| b906095f-5718-431f-a0eb-d0048a3e1c85 | Address Redacted | | | | |
| b906135b-caa7-4392-bc6d-1a48b7b5420d | Address Redacted | | | | |
| b9065e9f-1902-431c-bea5-bdbb0214d4e3 | Address Redacted | | | | |
| b9067e26-44e0-4e9b-83e6-524f3bae42de | Address Redacted | | | | |
| b9067f87-45ab-4536-b278-5bca935773a2 | Address Redacted | | | | |
| b90688a0-b03b-41da-bdf4-e91da2f35457 | Address Redacted | | | | |
| b9068e85-3a8b-4241-b679-0bd2a49d7d65 | Address Redacted | | | | |
| b906ae17-0e14-44ef-b4a6-8c763e130b95 | Address Redacted | | | | |
| b906c57e-cf44-4279-8721-6922b2f3367E | Address Redacted | | | | |
| b906e369-c67f-408f-b28f-20a906d40d1! | Address Redacted | | | | |
| b906f373-537e-47ac-9039-373955a90daa | Address Redacted | | | | |
| b907068a-c96f-40a9-a135-096e773ac54a | Address Redacted | | | | |
| b90727a4-ae65-4258-a15f-ab2398b2995E | Address Redacted | | | | |
| b9072d89-57d7-4d27-a08c-6d2f66a00df5 | Address Redacted | | | | |
| b9075db7-9379-4338-817a-c41d9a612f2E | Address Redacted | | | | |
| b9076215-9616-43dc-8c7a-317479d6705a | Address Redacted | | | | |
| b90794b6-0c82-4d05-9f00-9d83ce5fccde | Address Redacted | | | | |
| b907aa7b-65ce-42b6-a5ab-7541f32ccb9e | Address Redacted | | | | |
| b907c36c-3735-4e04-89bb-aaa09099b7eb | Address Redacted | | | | |
| b907d560-2ee7-45c4-beaf-ce39fe189ada | Address Redacted | | | | |
| b907df3a-451b-432c-b2bc-e6938696ab41 | Address Redacted | | | | |
| b90813b2-36aa-4025-a9bc-b3500ea1385! | Address Redacted | | | | |
| b9083601-14d9-4d80-9c2f-128992a37db2 | Address Redacted | | | | |
| b9083d7c-5436-48b2-aeaf-759c6d7a4f2E | Address Redacted | | | | |
| b9084642-c13b-4c25-806b-280f9439789! | Address Redacted | | | | |
| b9088780-01cd-49a5-8e3d-4424f878bb80 | Address Redacted | | | | |
| b908abb4-4d37-49d2-889a-5557e116b827 | Address Redacted | | | | |
| b908ce62-65e0-4487-8f41-d7164dfc6b6c | Address Redacted | | | | |
| b908da4d-592e-41f5-9f3d-1a5069f1f1f1 | Address Redacted | | | | |
| b908e988-afed-472c-a5ff-fe51e49fe56f | Address Redacted | | | | |
| b9090b13-2de9-444e-9c54-d6089a307d39 | Address Redacted | | | | |
| b9096674-9866-48f3-a8c7-4b2fd4433a6c | Address Redacted | | | | |
| b9096a25-476d-4dd2-9b65-c8dd9902c79a | Address Redacted | | | | |
| b909801c-6602-4f48-806b-7704a61d69da | Address Redacted | | | | |
| b9098934-8d3e-4e6a-864a-d22b9c6f7db2 | Address Redacted | | | | |
| b909a4a2-dafc-40a7-8201-b42109409315 | Address Redacted | | | | |
| b909fa74-bf8f-4f33-bbd0-f123d7ac052e | Address Redacted | | | | |
| b909ffc4-389c-41d0-bdea-27fd6323a0f4 | Address Redacted | Page 7353 of 10184 | | | |
| b90a14d6-c7af-4782-8e27-fc977e24a19E | Address Redacted | | | | |
| b90a20be-5801-425f-bc50-d92d1442c2bf | Address Redacted | | | | |
| b90a2f02-2b8e-4782-8239-e4e9465ab60E | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b90a6f1b-8470-4555-adf3-8ddf5338d896 | Address Redacted | | | | |
| b90a6f3e-c8f9-4b43-9bc4-163b6b890199 | Address Redacted | | | | |
| b90aa96e-9d78-4372-bbfe-d7a2d1b952b3 | Address Redacted | | | | |
| b90ac216-814b-46e7-8901-d605200d9509 | Address Redacted | | | | |
| b90ae8ec-d5f1-4f2e-bccc-ff69cc605313 | Address Redacted | | | | |
| b90afa85-d68d-442a-aea0-d94afdafcc1c | Address Redacted | | | | |
| b90b0ea2-55e8-4d43-a492-74f0a7226f1c | Address Redacted | | | | |
| b90b1204-15e7-482c-ae76-29dbdc1a8d3a | Address Redacted | | | | |
| b90b1f4b-3185-4596-8d3e-58fae50c81a3 | Address Redacted | | | | |
| b90ba3e5-dde2-4acf-91dd-d99c07966163 | Address Redacted | | | | |
| b90bafea-6486-4d9f-bde0-f12ff060852c | Address Redacted | | | | |
| b90bca1f-5a34-4c7e-9362-5eecf76ae9bc | Address Redacted | | | | |
| b90bda99-fe4f-4094-ad6e-cfbfc46fcb09 | Address Redacted | | | | |
| b90c075d-3132-4519-91bf-e12dd9622a16 | Address Redacted | | | | |
| b90c2127-61a7-4672-a1ff-2a147d90fb6e | Address Redacted | | | | |
| b90c6433-7188-494d-b85f-ca58b1918414 | Address Redacted | | | | |
| b90c7eab-2855-47d9-ae5e-f005d9b217bb | Address Redacted | | | | |
| b90c8f1c-2ef6-46c1-a2f8-91b87344916d | Address Redacted | | | | |
| b90ca186-265b-4a7c-bbb3-3ebe64eedf0e | Address Redacted | | | | |
| b90cc423-3e7b-47e0-a6a8-16c983f6a73e | Address Redacted | | | | |
| b90cc87a-8fb4-4339-a1c2-90aa82eb3674 | Address Redacted | | | | |
| b90ccf03-8b1c-485a-8a3a-c4b258e6bca4 | Address Redacted | | | | |
| b90cf1a4-286a-4708-972d-a6e9aae7dde0 | Address Redacted | | | | |
| b90d4873-5cc5-4426-b18e-b569e329080b | Address Redacted | | | | |
| b90d58cb-e4a9-44bf-94a6-7e31bc267fdd | Address Redacted | | | | |
| b90d6cf5-9891-4c51-be9d-33e2b4d9d806 | Address Redacted | | | | |
| b90dc147-d576-4bb3-b570-255a6da2ba03 | Address Redacted | | | | |
| b90dec1d-483b-4e6c-bbdb-4c4a86281e52 | Address Redacted | | | | |
| b90dfb6f-8fde-4abb-bbee-dbb4bc184895 | Address Redacted | | | | |
| b90e1412-0cbb-4b4e-ad93-befffbc0f6e9 | Address Redacted | | | | |
| b90e19b3-3581-4087-b7e8-ee2155f4b2ae | Address Redacted | | | | |
| b90e28fb-6ffa-45f1-91de-c6c3ae87b7fe | Address Redacted | | | | |
| b90e470c-dfae-41bd-a47b-90ac1600260d | Address Redacted | | | | |
| b90e5728-52a8-49a1-be26-f7580cf79c36 | Address Redacted | | | | |
| b90e61ae-da34-452c-8389-fa7daeced722 | Address Redacted | | | | |
| b90e84ca-39fe-4d67-b205-73fa3c9a2937 | Address Redacted | | | | |
| b90e89a4-8747-47cf-b572-a1b9eda3c3fa | Address Redacted | | | | |
| b90e98a2-f0fc-4479-8c6e-1caee7b9106f | Address Redacted | | | | |
| b90eab22-2b88-4d28-ace2-3bfa15b57e03 | Address Redacted | | | | |
| b90f07e9-29b0-4c4e-8ee8-2f5271e3fad3 | Address Redacted | | | | |
| b90f3548-d7d9-4963-ba9e-d931a614523e | Address Redacted | | | | |
| b90f3b7b-17f6-450c-8f0c-e60c6930f9f3 | Address Redacted | | | | |
| b90f6a0e-616f-4a2f-8d90-daf95e318ed8 | Address Redacted | | | | |
| b90f6f0a-fd3a-49bc-90a5-45ddb4c7fba7 | Address Redacted | | | | |
| b90f8f3a-707f-44a5-8d9c-a4b9107e42f8 | Address Redacted | | | | |
| b90f90ca-1dac-409a-a07c-0a958898841S | Address Redacted | | | | |
| b90fd6a2-33d5-47bf-bdd2-a430bd38000a | Address Redacted | | | | |
| b90ff8b2-dfb2-4f2c-af28-b413adc1807b | Address Redacted | | | | |
| b9100b98-81b2-4503-9f66-df760da0b088 | Address Redacted | | | | |
| b910118b-7874-4f9a-99f2-187bda85a762 | Address Redacted | | | | |
| b9102f6c-00ab-41cd-9108-764bb65f3c5f | Address Redacted | | | | |
| b9104179-1a19-4150-97fd-3300553d1b3d | Address Redacted | | | | |
| b910926c-f090-4a06-80fc-14c1329d0aa9 | Address Redacted | Page 7354 of 10184 | | | |
| b9109cce-c393-467e-b4b7-16c90ed3ed74 | Address Redacted | | | | |
| b910bc48-492a-4123-8fa1-cd584ea5c30e | Address Redacted | | | | |
| b910bc8f-49d2-4519-961d-1033989725ba | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b910bf44-4ce4-4a32-b0ed-8e39b25f34cd | Address Redacted | | | | |
| b910e062-b86f-44f2-9609-38bbb283c884 | Address Redacted | | | | |
| b91101f9-b68e-478f-a744-4b260e4d470a | Address Redacted | | | | |
| b9116a06-c83e-40bd-bb4b-5b2046165553 | Address Redacted | | | | |
| b9117b98-697c-4c93-864d-815adc74fd28 | Address Redacted | | | | |
| b9117be4-3df2-4f49-9699-2e449a251e1c | Address Redacted | | | | |
| b9117d0c-a5a3-4f40-9875-b94f4bcbc6e6 | Address Redacted | | | | |
| b9118887-c5c7-41b7-adf2-93fec789e777 | Address Redacted | | | | |
| b911950b-c02f-483a-aa9c-1034f2583e0c | Address Redacted | | | | |
| b911d84b-0bac-40d6-be97-538e60251587 | Address Redacted | | | | |
| b911dc7e-b983-42dd-90b3-4f537f35b273 | Address Redacted | | | | |
| b911eb5f-215f-4a2c-b0ba-5b63f4a882c4 | Address Redacted | | | | |
| b9122276-2766-4ebf-b6d2-7a2a9a41aaec | Address Redacted | | | | |
| b9122760-991d-488d-8a00-71de06dd2716 | Address Redacted | | | | |
| b91236da-8c6b-4855-841e-a53197534c6e | Address Redacted | | | | |
| b9126ee0-746a-4179-a84c-d3f8feb99529 | Address Redacted | | | | |
| b9126f92-afab-4f0e-9670-1ba7e24a174c | Address Redacted | | | | |
| b912a44c-05c4-4104-81f1-a1ab7fb41e77 | Address Redacted | | | | |
| b912b6bf-5be1-4d9f-b5e3-e98ab1afabdb | Address Redacted | | | | |
| b912c34a-6e1b-4a0c-813f-3b9ed05a2823 | Address Redacted | | | | |
| b912cbae-9242-45b6-bd59-03a59abaf157 | Address Redacted | | | | |
| b912ff05-10ee-4b85-84b2-667e43497b68 | Address Redacted | | | | |
| b9132ba5-d11d-464f-941b-9c41c7554faa | Address Redacted | | | | |
| b9136904-69fd-4382-87a9-e69d0fb3a7ad | Address Redacted | | | | |
| b913770c-b879-4e1b-add0-84c3918ac7ea | Address Redacted | | | | |
| b9138faa-a0ef-4981-b7bf-9e768b0c326e | Address Redacted | | | | |
| b9139e3e-3c6e-42d9-842a-cbcc47615628 | Address Redacted | | | | |
| b913af58-b166-43e2-9efa-edd0bb8baf4a | Address Redacted | | | | |
| b913c21c-0d1d-438b-82c9-524766a2a7bb | Address Redacted | | | | |
| b913d475-5f49-4313-8cde-298ec6520b8d | Address Redacted | | | | |
| b913ea57-079e-4412-b7d7-758dbee0415d | Address Redacted | | | | |
| b9140abd-3d01-4c40-ab71-ccf332e68e90 | Address Redacted | | | | |
| b9140c62-33d1-4a9b-8f58-5111d36a21df | Address Redacted | | | | |
| b9143b20-4dd8-4f77-91fe-9b28f715dbc0 | Address Redacted | | | | |
| b9145401-79c1-41a4-8e68-82e845d116e1 | Address Redacted | | | | |
| b914bb27-cf94-4d2b-892a-bff0bcb9ce72 | Address Redacted | | | | |
| b914dc98-a2fa-4d8f-b375-d6c2365225c4 | Address Redacted | | | | |
| b914fab3-b844-4f40-8f9f-426a0106c32b | Address Redacted | | | | |
| b9150782-ff3c-43c8-be2a-ef5384bc22fa | Address Redacted | | | | |
| b915255b-8543-46b0-9e79-5be374a4ff39 | Address Redacted | | | | |
| b9152f76-20c3-48b7-a9c0-929e8c407391 | Address Redacted | | | | |
| b915530f-1fd5-4061-aa5b-92e0567640f5 | Address Redacted | | | | |
| b9156d86-2d6b-42b9-af43-15800e8b6170 | Address Redacted | | | | |
| b9158cea-a1fd-401f-8b78-97b8bd297597 | Address Redacted | | | | |
| b91595b4-6ddb-4c2c-a07b-366d80c64ad5 | Address Redacted | | | | |
| b915a24e-5528-49d2-a216-88ae844f39e7 | Address Redacted | | | | |
| b915add8-06a2-4cf5-b2bc-ea54a584e177 | Address Redacted | | | | |
| b915ee95-2855-40eb-a601-9655ad2d090f | Address Redacted | | | | |
| b9160686-fbe9-4091-83dc-bccd316f4c16 | Address Redacted | | | | |
| b9161042-1fe5-405b-8f2a-414004ffc162 | Address Redacted | | | | |
| b916b1a7-b220-4ecd-924b-1c3f5ebc8bb1 | Address Redacted | | | | |
| b916b74e-5de1-4600-a857-befb1d6f4fdb | Address Redacted | | | | |
| b916da48-0cfc-45db-ae93-ff977f5fe291 | Address Redacted | Page 7355 of 10184 | | | |
| b916df80-8d37-48eb-b03b-68719f6b5484 | Address Redacted | | | | |
| b916fccb-958b-479a-9a03-8856e97df747 | Address Redacted | | | | |
| b9174766-e2b5-4e8e-bc8c-a1434462c43c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b9178310-563e-4e87-9663-30520db5f9f | Address Redacted | | | | |
| b917872c-1272-437e-b9e5-f591cff4833b | Address Redacted | | | | |
| b9178cdb-3312-4aff-a654-bcf5e22bc9d9 | Address Redacted | | | | |
| b9179552-bb9a-4568-b4af-bbe2a40e0ef3 | Address Redacted | | | | |
| b917d107-2df8-4a9a-9209-0fca8bffc0f7 | Address Redacted | | | | |
| b9183b32-5b87-4603-83d7-3cd419768782 | Address Redacted | | | | |
| b9188e8b-9dcc-429a-b285-e54278f12bc1 | Address Redacted | | | | |
| b91898ad-7c21-4513-afeb-7ee5816398c6 | Address Redacted | | | | |
| b918b02a-cd83-46c5-a12d-88058d23b518 | Address Redacted | | | | |
| b918e9a0-07e2-4d3c-86de-51295ad2704b | Address Redacted | | | | |
| b9191e58-dcd8-4dde-b186-a9f3c3546ba5 | Address Redacted | | | | |
| b91939c2-2105-48c8-b042-a4ddef23e83e | Address Redacted | | | | |
| b919561d-c9bc-41f0-b1df-0b8f9efdd57b | Address Redacted | | | | |
| b9195a40-090e-491b-94cf-a3116f058903 | Address Redacted | | | | |
| b9197872-89c9-4587-9e94-cace57660f99 | Address Redacted | | | | |
| b91980ba-4321-49b4-99bd-98fb03616a71 | Address Redacted | | | | |
| b91983e4-7d96-4c7a-8d6b-66f65822c16c | Address Redacted | | | | |
| b919a1b8-910d-431b-81ff-60a338f84f0e | Address Redacted | | | | |
| b919baa5-5efb-4a24-abde-5747b620dd95 | Address Redacted | | | | |
| b919c531-fa50-4542-afb7-c1dbd8ec5861 | Address Redacted | | | | |
| b919cb47-1760-4c75-b58b-111b41ce0a09 | Address Redacted | | | | |
| b919e4c6-2fbb-4f2f-bba1-f18b47a74d3c | Address Redacted | | | | |
| b919f08e-da69-4d5c-bedd-73e0fa57ac28 | Address Redacted | | | | |
| b91a1a0e-7380-4382-9f55-6f1e0a168bb6 | Address Redacted | | | | |
| b91a1e78-29cc-4536-a1e9-61610422a4f6 | Address Redacted | | | | |
| b91aa0b8-1083-419d-b829-eb51b481ebfa | Address Redacted | | | | |
| b91ad0c9-e944-4e79-8b75-1139c8750aae | Address Redacted | | | | |
| b91b32ed-d0dc-4d98-8059-b835032f2d11 | Address Redacted | | | | |
| b91b35f8-d8fc-439f-9749-e19c4e9943b9 | Address Redacted | | | | |
| b91b41a4-b99e-4e20-9636-ccfce9b3e829 | Address Redacted | | | | |
| b91b4a1e-f67b-403a-8842-6c6b46e88073 | Address Redacted | | | | |
| b91b89f6-492b-434c-a960-10e8e805aec9 | Address Redacted | | | | |
| b91b923e-edc0-4cff-a655-18fa64f103ac | Address Redacted | | | | |
| b91b943d-a104-4729-899a-b7381d726398 | Address Redacted | | | | |
| b91bb8d5-4c62-4298-8633-8ff3e6707974 | Address Redacted | | | | |
| b91bcb06-afaa-4ac7-b131-4b830d386241 | Address Redacted | | | | |
| b91be6f9-8429-4d2a-93bc-abd7f5f849c7 | Address Redacted | | | | |
| b91befcd-648a-4585-9a2d-8ee884a784ee | Address Redacted | | | | |
| b91c033f-4dcd-4f46-84cb-202e4a23fd53 | Address Redacted | | | | |
| b91c450f-1bd5-4556-bdc6-6db3356b82ba | Address Redacted | | | | |
| b91c5027-5fc9-47c2-a050-3c372aab585c | Address Redacted | | | | |
| b91c5a47-09ef-4098-92e2-98c48b5795ba | Address Redacted | | | | |
| b91c6177-df65-4523-a0a0-c2d6937457c8 | Address Redacted | | | | |
| b91c69a3-e995-4d9d-a92e-9c6aea9e2569 | Address Redacted | | | | |
| b91c6b7a-e38d-4780-844e-dd577c08ef24 | Address Redacted | | | | |
| b91c80aa-b8bf-4bc5-8520-f80cd2b17cf4 | Address Redacted | | | | |
| b91cac29-52c2-40a2-82e7-be59e93b178d | Address Redacted | | | | |
| b91ccc3b-6d73-471a-80df-1557bcdd8a48 | Address Redacted | | | | |
| b91d0d9f-3f1a-4c9e-afad-b2acfcdadfea | Address Redacted | | | | |
| b91d0fd2-8e3b-4ef2-8f92-0008f6db9421 | Address Redacted | | | | |
| b91d2968-46fc-4461-9a63-a6f84339a7cc | Address Redacted | | | | |
| b91d37e7-13c5-447f-b065-261ea41bc404 | Address Redacted | | | | |
| b91d5890-da65-4c04-84f9-3317bb447290 | Address Redacted | | | | |
| b91d810c-9f82-4e7d-ade3-3b3eb6a269b5 | Address Redacted | | | | |
| b91d890d-b3c8-47d3-ae06-2c698403acc5 | Address Redacted | | | | |
| b91d8aaa-8735-43b9-a848-a3043ba8781c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b91dbe7c-10e9-4ceb-a97d-0bd838103ee4 | Address Redacted | | | | |
| b91dbee3-03cf-41fb-82eb-bab128aa76f2 | Address Redacted | | | | |
| b91e0a1b-f01e-43b2-9a5f-cef6bfcb2893 | Address Redacted | | | | |
| b91e1563-b3dc-458e-b2af-bf0ae8320f96 | Address Redacted | | | | |
| b91e219b-ba40-4079-9be0-8cc13cbc1ab1 | Address Redacted | | | | |
| b91e219c-447e-4059-bca1-9fe09a756891 | Address Redacted | | | | |
| b91e22e7-ef0b-4435-8bff-1b442262b4a7 | Address Redacted | | | | |
| b91e4d45-f1fd-469a-8867-783b575816b8 | Address Redacted | | | | |
| b91e80a1-dcf1-4922-88fa-bfa2a3db7baa | Address Redacted | | | | |
| b91e9ab4-8bc4-46cb-a0e0-8bfe4627ae15 | Address Redacted | | | | |
| b91ebffd-9e39-4778-8049-bf00fc216da4 | Address Redacted | | | | |
| b91ecb58-283e-4a7e-89aa-5dfcfd2e0192 | Address Redacted | | | | |
| b91f3cfd-2042-4550-be06-21ea1c58abe9 | Address Redacted | | | | |
| b91f4485-5018-4415-b865-4b3c66c44e7a | Address Redacted | | | | |
| b91f5be3-1945-42b8-a1b4-7f10de078a39 | Address Redacted | | | | |
| b91f73ed-6032-4d81-b0ce-85c3ed99613f | Address Redacted | | | | |
| b91f7b09-262d-4bc0-803e-ddecf8041cdd | Address Redacted | | | | |
| b91f94db-4294-463f-93e2-36f69db22217 | Address Redacted | | | | |
| b91f9cae-e972-4874-a6e3-2b81a90a2a9b | Address Redacted | | | | |
| b91fa15f-5bb4-4338-a105-51b990020d3c | Address Redacted | | | | |
| b91fa2b1-91bd-4b20-a710-49fe16aa28de | Address Redacted | | | | |
| b91fc2ed-fa0c-4312-86b4-0878502ea6dc | Address Redacted | | | | |
| b9201490-40cf-40f2-a7f6-7319083b1512 | Address Redacted | | | | |
| b9203014-cf06-4754-8a74-bc583953b2b5 | Address Redacted | | | | |
| b92057d7-eb1a-43c7-b09d-96223975ba3d | Address Redacted | | | | |
| b92078a4-b967-4173-9037-3f94e6db7032 | Address Redacted | | | | |
| b9207990-2a11-4ef8-93f6-689831c17c4f | Address Redacted | | | | |
| b9207ce5-31c8-4632-ab2d-c07481bfc0fe | Address Redacted | | | | |
| b9208351-0e4f-4d67-908c-8b2df16a41c3 | Address Redacted | | | | |
| b9209a63-7f70-4b72-8aaa-80675ccc83ec | Address Redacted | | | | |
| b920b124-5b44-4cc8-b1e5-1a0ee5b8c470 | Address Redacted | | | | |
| b920c754-62a8-439e-9f22-00788954a513 | Address Redacted | | | | |
| b920ed5a-d82d-47b9-9f2c-ba3124bc5174 | Address Redacted | | | | |
| b920fecd-1f50-451c-8655-c897d86fd229 | Address Redacted | | | | |
| b92111db-7cac-446c-b973-af96e3e5f6f0 | Address Redacted | | | | |
| b9211b4b-4f6b-4681-bdc9-d17d8858df7c | Address Redacted | | | | |
| b9212aac-74f5-43f3-9fb1-fa2c66f9eb55 | Address Redacted | | | | |
| b9214af1-68b3-439b-b23b-15dffa40b46b | Address Redacted | | | | |
| b9217a12-e316-4a15-8fad-e093e92dd908 | Address Redacted | | | | |
| b92193db-9c8d-4a04-bf4b-e7e0bd763e15 | Address Redacted | | | | |
| b9219af8-4443-45c1-82e1-f6c9d5fafce4 | Address Redacted | | | | |
| b921d9de-a929-4234-b2e7-353cbb9ff39c | Address Redacted | | | | |
| b92217a5-ff86-4760-a6b7-9f60a7c6a92b | Address Redacted | | | | |
| b9224a0e-7dc4-4774-bd90-cec5e0d82478 | Address Redacted | | | | |
| b92250a2-27c3-4756-b4e1-3f52e221c139 | Address Redacted | | | | |
| b9230abb-2709-4812-84fc-5a6cd9511aa2 | Address Redacted | | | | |
| b92317cf-fdd2-4f4a-9e62-3ba30592f2a2 | Address Redacted | | | | |
| b9232de8-fddc-4cd9-aa97-e3fed21f2357 | Address Redacted | | | | |
| b9234629-9b24-42a2-b125-a0ddd1923944 | Address Redacted | | | | |
| b9234644-f67c-4238-8839-56da41f978a1 | Address Redacted | | | | |
| b9235c5a-e5d2-4232-bd74-a49f48dd38a9 | Address Redacted | | | | |
| b92371f6-e73f-4c93-8233-59f4dfd40cc0 | Address Redacted | | | | |
| b923be84-853f-40a2-b38e-1363d19d5415 | Address Redacted | | | | |
| b923ec1f-45f3-4c37-ac5e-a689c7be425c | Address Redacted | | | | |
| b923f06c-8f5d-4a14-8fac-3f993dbac526 | Address Redacted | | | | |
| b9240faf-acb7-4804-bae7-3bb7b4ac01de | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b9241ecf-f3fc-4fdc-922f-38c8647a6882 | Address Redacted | | | | |
| b9242f25-aaf1-443f-95c7-9966f8f5ab57 | Address Redacted | | | | |
| b9244dbe-021f-4b60-ad01-86281a751045 | Address Redacted | | | | |
| b9244e9a-584c-4751-b7c8-f1924f7b8f22 | Address Redacted | | | | |
| b9245407-507a-43da-b3de-f1e8f2a4a574 | Address Redacted | | | | |
| b92478de-893e-450e-927f-9f6420e2dff6 | Address Redacted | | | | |
| b9248f6d-9482-4400-adf6-84e10ffa4a08 | Address Redacted | | | | |
| b92490d7-1110-4a9b-96fb-b64866752e74 | Address Redacted | | | | |
| b9249ec8-f78b-47c6-b71a-448ae2029599 | Address Redacted | | | | |
| b924f6f2-e033-4142-9255-85f50cf30bdf | Address Redacted | | | | |
| b9251c2f-35ec-4751-ab63-44682944d9be | Address Redacted | | | | |
| b9253e64-eb7d-447f-9916-04ebfe9b2557 | Address Redacted | | | | |
| b9255293-a1ff-4325-ac20-e9f99de01b4a | Address Redacted | | | | |
| b9256254-46d4-4be9-aaba-bde7653143aa | Address Redacted | | | | |
| b9259522-33e9-4a34-aeeb-5000e1ef7735 | Address Redacted | | | | |
| b925b290-f3a9-4d8d-a6fc-b3dfeff354bc | Address Redacted | | | | |
| b925c3d2-544f-4489-a104-d678d3d6af0f | Address Redacted | | | | |
| b9260867-9099-4311-84ec-43e2977f7cf2 | Address Redacted | | | | |
| b92623cb-e14c-424c-8c4e-0b55204d8432 | Address Redacted | | | | |
| b92636b6-7a51-437e-a0d0-3432e1061e95 | Address Redacted | | | | |
| b92662b5-785a-48fc-b5b0-15e04be96066 | Address Redacted | | | | |
| b92667f9-cbdb-431b-8f06-cef3ae8f41c9 | Address Redacted | | | | |
| b926badc-7b8e-46d1-9042-a984176dcc24 | Address Redacted | | | | |
| b926e703-84bf-455d-b55a-054f439b8ec4 | Address Redacted | | | | |
| b927073e-821b-4bc1-a9d0-a689daddc52a | Address Redacted | | | | |
| b9271174-eaf8-4eaf-9edc-7e51a22e0d54 | Address Redacted | | | | |
| b92718c8-572e-4953-ae04-70b2ec9084fe | Address Redacted | | | | |
| b9271f3d-6b0b-4311-af66-40c961e6873a | Address Redacted | | | | |
| b92755ac-0c02-44a1-8f11-271742cc22e8 | Address Redacted | | | | |
| b9275fff-c55f-4bd4-a0b2-08df99662aa9 | Address Redacted | | | | |
| b9276fb3-f3a0-4985-843e-c0b651f4d7d7 | Address Redacted | | | | |
| b9278356-9d79-4cad-9d71-10b8e0999cf4 | Address Redacted | | | | |
| b927843d-c5d6-456b-808b-a562469ff170 | Address Redacted | | | | |
| b9279453-eb0d-4499-bde4-9c9cb10d86e5 | Address Redacted | | | | |
| b92797ff-500e-4757-99fe-e436796fff76 | Address Redacted | | | | |
| b927a1ea-5140-40e5-ba10-9e6424acc2c4 | Address Redacted | | | | |
| b927ca4c-a21d-4852-a316-188d46cb1672 | Address Redacted | | | | |
| b927eaa3-66ad-4d14-b9aa-d832c7665a4f | Address Redacted | | | | |
| b928239c-220c-4934-9a6f-6b5560e959c0 | Address Redacted | | | | |
| b92836c1-2710-4ccb-b968-b709603f6558 | Address Redacted | | | | |
| b928402d-a4f0-49db-aef9-a1fd897930c0 | Address Redacted | | | | |
| b9285ad5-3c41-4206-9da7-0f78b250e056 | Address Redacted | | | | |
| b9287e1c-aa11-4e36-9eba-d8c498304bb3 | Address Redacted | | | | |
| b928904f-a935-4a97-acc7-040f29b3b00e | Address Redacted | | | | |
| b92899b8-b1a1-4064-aa58-3089c77965b2 | Address Redacted | | | | |
| b928af70-da0e-4821-8b6f-37dacf65d423 | Address Redacted | | | | |
| b928b90e-6b70-4cd5-9383-152cddc39d57 | Address Redacted | | | | |
| b928e94e-2b91-477f-8ade-ba0235e32103 | Address Redacted | | | | |
| b9291f73-269e-427c-8d8e-857e688849b9 | Address Redacted | | | | |
| b92929c3-4ece-4164-9618-bb16deae2dab | Address Redacted | | | | |
| b92956a3-931c-42dd-9987-84a7331c39e3 | Address Redacted | | | | |
| b929645c-cde7-4a8d-8e83-12bff671ea1b | Address Redacted | | | | |
| b929acb9-7e0a-4111-a073-37581fbd52fc | Address Redacted | | | | |
| b929ba0b-4e72-45cc-961f-500b71e5d4b3 | Address Redacted | | | | |
| b92a14bd-690e-4b75-8732-8f335a5ece8a | Address Redacted | | | | |
| b92a2f8c-1cde-488d-91dc-151f3262fd03 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b92a312a-8864-4d1b-9627-d30f2ff6edda | Address Redacted | | | | |
| b92a3e05-7e93-451a-b082-0cf1a9001b36 | Address Redacted | | | | |
| b92a589a-a775-466a-99de-7d6a3fe82c4f | Address Redacted | | | | |
| b92a619a-e86f-4a27-9a1e-91d17fca23aa | Address Redacted | | | | |
| b92ab55b-cd54-4a45-8ac8-0a7e830497ca | Address Redacted | | | | |
| b92b09b0-b244-4ead-a0d0-835427ee260a | Address Redacted | | | | |
| b92b2723-0eed-4dd0-9efd-e50e98ad65bf | Address Redacted | | | | |
| b92b4f30-5453-4fe2-a6bf-20c79edd2e7a | Address Redacted | | | | |
| b92b7214-d73a-4368-a922-9516305a807c | Address Redacted | | | | |
| b92bc97f-a5c6-4e82-bdbf-981c22455346 | Address Redacted | | | | |
| b92c2cd2-d721-447c-b873-03345f6b4eea | Address Redacted | | | | |
| b92c3c50-0b11-4d19-9a64-7d1db5428d96 | Address Redacted | | | | |
| b92c5bc0-652f-47aa-a6ee-81efbeb5bda4 | Address Redacted | | | | |
| b92c940b-4944-47d9-834f-6b0108ba0618 | Address Redacted | | | | |
| b92cbbdf-b6c1-412c-8741-2bf1d25072a5 | Address Redacted | | | | |
| b92cfb74-fdbd-4c31-9bda-b69b38f33d33 | Address Redacted | | | | |
| b92d1707-01f4-4cac-aec4-4654f8b984eb | Address Redacted | | | | |
| b92d1df9-52a8-4944-895a-13193c3229f4 | Address Redacted | | | | |
| b92d2a7e-8a15-47db-9a83-dfbd8dcefd24 | Address Redacted | | | | |
| b92d84f5-430a-4358-870f-0785ee6a90d8 | Address Redacted | | | | |
| b92d9a84-c81b-4047-9d6a-aeb83b910cd0 | Address Redacted | | | | |
| b92da208-9395-4793-a4e1-fcd0d01e1335 | Address Redacted | | | | |
| b92db808-d224-419b-a3fc-4bf43c391f2b | Address Redacted | | | | |
| b92dd89f-53f6-4398-97cc-db2ca2145864 | Address Redacted | | | | |
| b92e3706-df0f-4043-a78c-90f34151baa9 | Address Redacted | | | | |
| b92e51eb-f331-4b86-aa32-92068bb91d52 | Address Redacted | | | | |
| b92e6b4d-b71d-439c-9d9c-ef819fb474e7 | Address Redacted | | | | |
| b92e9e0d-9414-4fe0-a114-0361e7f1ea28 | Address Redacted | | | | |
| b92eaa29-f9e5-43d4-b78f-41349dbb26fd | Address Redacted | | | | |
| b92eb2fa-f2f0-4fd3-90b5-427b0aaaf0e0 | Address Redacted | | | | |
| b92ec14a-8ba6-486e-827c-7252c4ece50d | Address Redacted | | | | |
| b92eca3a-5826-4c17-8aea-2b65aba17a36 | Address Redacted | | | | |
| b92ecebf-d94a-4728-9cee-f3ff4bfdb58e | Address Redacted | | | | |
| b92eec4c-779a-41f6-b29b-f22eb756df71 | Address Redacted | | | | |
| b92f287c-4c39-4fff-873b-9a0e74fd0103 | Address Redacted | | | | |
| b92f77d8-3706-4538-9d72-b26f7903e60a | Address Redacted | | | | |
| b92f7c59-db06-4ed4-af93-da8c4cffe88f | Address Redacted | | | | |
| b92fb387-cfba-4565-9f77-294e5999f955 | Address Redacted | | | | |
| b92fb66f-c2bb-499e-8d82-5e9d9bf839d4 | Address Redacted | | | | |
| b92fd4da-05aa-49a9-8e89-66929a0b71f8 | Address Redacted | | | | |
| b92fe7a9-37c3-4119-9456-ca79de78c09a | Address Redacted | | | | |
| b930081b-744a-4d42-b4d4-0ce224eb1e44 | Address Redacted | | | | |
| b9304eef-0d42-44ff-8dec-df8f5dd782ef | Address Redacted | | | | |
| b9306321-8dee-4f1d-a447-d77cd04ad00d | Address Redacted | | | | |
| b9307446-0098-4628-bfe3-b01638a41215 | Address Redacted | | | | |
| b9307667-f89e-458c-9c43-e36eb2524841 | Address Redacted | | | | |
| b9307b8c-5772-49ea-81cf-9eb0124ec65e | Address Redacted | | | | |
| b9309d87-c72d-4b16-9fc4-260ba941509b | Address Redacted | | | | |
| b930abe0-a435-4bbe-9479-7e4b9df862cf | Address Redacted | | | | |
| b930b87b-0d64-4948-8dac-4d9091a86b4a | Address Redacted | | | | |
| b930c715-477f-445b-b28e-3eb85e4d523c | Address Redacted | | | | |
| b930cac6-4f82-42ae-822b-724dc73f4999 | Address Redacted | | | | |
| b930d8e7-1e87-4fe6-b428-bde4d09aa4ee | Address Redacted | | | | |
| b9313548-4dfe-49c6-a0c8-6005441f25d8 | Address Redacted | | | | |
| b93171b3-3825-4793-a3f4-9bf2cbc1a305 | Address Redacted | | | | |
| b931aa00-9555-493d-ac8e-045916a2c704 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b931b0a1-02a6-4d6b-8b13-9dfa28daacc7 | Address Redacted | | | | |
| b931b4e4-c222-4fdb-882e-114bf1ddd684 | Address Redacted | | | | |
| b931c7a1-21de-4d9c-b56e-1d0c59f00a9e | Address Redacted | | | | |
| b931d519-bf62-4cec-9482-10910b936a35 | Address Redacted | | | | |
| b931df96-06a9-4f75-95e0-2498ab89bb13 | Address Redacted | | | | |
| b9321574-1d93-4399-a88b-f231b10e5dd0 | Address Redacted | | | | |
| b9322e62-4580-4d33-acfe-a2f989abdcb7 | Address Redacted | | | | |
| b93230f1-7bda-453d-a236-c23824eefbe0 | Address Redacted | | | | |
| b9323ce3-e051-4966-a277-7157c52cefe8 | Address Redacted | | | | |
| b9324826-d452-4756-a497-143f860aa428 | Address Redacted | | | | |
| b9326493-037f-4830-b414-8430dca8b39c | Address Redacted | | | | |
| b9329d39-5c60-4fec-91a8-7ffe8bbd52e7 | Address Redacted | | | | |
| b932ab93-285e-46c6-87f9-6b7b1702bb82 | Address Redacted | | | | |
| b932cefb-cad6-474a-b1ad-bc5eb88c3c4c | Address Redacted | | | | |
| b932f1b7-ac62-4ea7-a960-cff935ba5e3b | Address Redacted | | | | |
| b9330c42-4bcc-4918-a4f8-a2163a1dd4d6 | Address Redacted | | | | |
| b9330ef0-b5ef-4620-8010-75414cb87bac | Address Redacted | | | | |
| b9332bc2-1443-47f2-ba9b-67dc91de9070 | Address Redacted | | | | |
| b9334951-e2ee-44ef-a00a-4195f0f16b84 | Address Redacted | | | | |
| b9335409-6be1-4f6a-8edc-d2b57c476903 | Address Redacted | | | | |
| b9337d44-bbeb-4d07-9182-1a4d705be052 | Address Redacted | | | | |
| b9338301-66ec-4d95-9a1b-542e561d6d51 | Address Redacted | | | | |
| b933aba7-0a86-4d69-909e-b4acce127ea4 | Address Redacted | | | | |
| b933b325-64ed-4098-870c-fa6dc8857001 | Address Redacted | | | | |
| b933b81e-c1c9-4511-b74c-0278e28ed70d | Address Redacted | | | | |
| b933f724-dbeb-45f6-b4c4-161bf79ad606 | Address Redacted | | | | |
| b93411e2-7ebd-4e09-90a4-a6efefe37e88 | Address Redacted | | | | |
| b9346fcf-711c-416d-a416-64dfa64cb5d6 | Address Redacted | | | | |
| b934ca05-1295-4ed2-ba7f-6f41e0301511 | Address Redacted | | | | |
| b934e7d4-400d-484c-b7d8-5f87a8935f8e | Address Redacted | | | | |
| b935465e-4387-4ed3-afd8-f0f090f32198 | Address Redacted | | | | |
| b93584fd-44ad-4044-86e6-0bbb5ee946e5 | Address Redacted | | | | |
| b935a5ee-9b8c-4ea0-91bc-6c86a1125899 | Address Redacted | | | | |
| b935d387-2cea-41ef-9828-9a9e7dc270d6 | Address Redacted | | | | |
| b935f427-9670-45fa-97c7-368110a6c2d5 | Address Redacted | | | | |
| b93603b9-4577-41c0-ac3d-b3b1386d4fd2 | Address Redacted | | | | |
| b936275f-96b6-41bc-a5c0-8b4f330e0496 | Address Redacted | | | | |
| b9364b18-0bf1-42a4-b98a-07f5e378612e | Address Redacted | | | | |
| b9364e1a-57a3-46c6-9e7f-410dd1ed316c | Address Redacted | | | | |
| b9366890-2a5c-42ba-b12e-04cdfc745cdc | Address Redacted | | | | |
| b93675c9-6101-47b5-b938-795f986b3c5b | Address Redacted | | | | |
| b936a1fd-c9bd-4c48-bec4-d1519cfcd18f | Address Redacted | | | | |
| b936d68a-085b-48fb-9fa1-8ef8224b49d1 | Address Redacted | | | | |
| b9372360-6d13-463b-bb0b-291ad73e6dc2 | Address Redacted | | | | |
| b9373471-a7fb-46ae-ad63-0ae1c27f169c | Address Redacted | | | | |
| b93763a2-0c2c-4492-b090-425d99513f0d | Address Redacted | | | | |
| b9378d85-fd7d-44f5-b7f6-54432517b952 | Address Redacted | | | | |
| b937a011-30a7-48d8-b50b-607b1276166e | Address Redacted | | | | |
| b937b38a-4e03-47b5-908b-e8ad725a282c | Address Redacted | | | | |
| b937dc6d-494b-43ea-82e1-7e5cb0ac9f03 | Address Redacted | | | | |
| b937e014-4cab-4c7a-b67f-bd7057600b52 | Address Redacted | | | | |
| b937e6b3-e1e1-412c-b99f-efc48444c7f3 | Address Redacted | | | | |
| b9380677-fe01-4b1c-96f8-3752201580aa | Address Redacted | | | | |
| b93859ee-7967-4c6a-ae01-03f88fd32fc9 | Address Redacted | | | | |
| b9387e25-8314-4c8b-98b4-ced6cb54b274 | Address Redacted | | | | |
| b93893fe-2941-4928-a741-d5284199649c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b938b51b-adc4-4468-a54c-d210fb62d2e9 | Address Redacted | | | | |
| b938bd02-4948-40bc-ab2b-d3b5789e1501 | Address Redacted | | | | |
| b938d5d7-fb49-411a-9f7e-b40e6d329329 | Address Redacted | | | | |
| b9391be0-b306-45b1-8717-47dbb9144eff | Address Redacted | | | | |
| b9392431-0800-4b05-b606-810184e1b4a2 | Address Redacted | | | | |
| b9394774-1a51-4265-a33e-9e9a6e219d0c | Address Redacted | | | | |
| b93948f6-983f-4d80-9098-d7c4c4be0357 | Address Redacted | | | | |
| b9394b8c-d15c-4f06-87a4-4f26b789cf50 | Address Redacted | | | | |
| b9398745-5638-42b7-9352-5cc85fbe9c8e | Address Redacted | | | | |
| b9399eed-07ee-498b-931f-9bcecacf3504 | Address Redacted | | | | |
| b939a00b-84c3-4a57-b3c0-b23312212514 | Address Redacted | | | | |
| b939c13e-d4a5-4afd-856c-02a66c17aaed | Address Redacted | | | | |
| b939ef8d-7457-4ba3-afc9-38e1b813802d | Address Redacted | | | | |
| b93a1aa5-5f45-4f85-9b97-12ab461eed0a | Address Redacted | | | | |
| b93a2dcd-beb0-4fff-b809-db15f244e3f7 | Address Redacted | | | | |
| b93a3ad5-16d8-4d70-b0d8-4f4c115f7d07 | Address Redacted | | | | |
| b93a4dd6-880c-40ab-aacd-90c296aab1ac | Address Redacted | | | | |
| b93a5fbd-4865-48ce-a4ed-d69ef03a3697 | Address Redacted | | | | |
| b93a6235-0a11-4ded-aad5-36aa8d84ff89 | Address Redacted | | | | |
| b93a6270-d6ed-470f-9b86-b5dfe1e86cfd | Address Redacted | | | | |
| b93a9668-2015-4710-b8e1-e1ab0c9b4a6d | Address Redacted | | | | |
| b93aab92-983e-49da-b330-691cefe3904e | Address Redacted | | | | |
| b93aacb7-2468-4d38-b544-6d064a72bc36 | Address Redacted | | | | |
| b93ab213-db0c-4650-a8bb-185fd4a9a84b | Address Redacted | | | | |
| b93ab29d-df3d-4993-8c7b-bb597dc85abf | Address Redacted | | | | |
| b93ab804-d928-4632-a96e-6b32ec3170df | Address Redacted | | | | |
| b93ac7bb-d505-467c-b674-c2d6d979a1d1 | Address Redacted | | | | |
| b93aca62-4d8b-4a13-a7ae-ac8359f31563 | Address Redacted | | | | |
| b93af115-7d9a-49b8-895b-27f3d8818772 | Address Redacted | | | | |
| b93b155b-975b-4050-97c8-a8a474270e57 | Address Redacted | | | | |
| b93b1577-4612-4a4a-b261-e907a4b0f623 | Address Redacted | | | | |
| b93b1bc9-16fb-4286-acd9-eae12c456fdf | Address Redacted | | | | |
| b93b313a-6661-460f-abf1-aafba823c03b | Address Redacted | | | | |
| b93b5fc4-a6f8-484b-a406-a7d4b822d7b7 | Address Redacted | | | | |
| b93b67a5-1f86-46e3-aa53-cf5d5dae65b4 | Address Redacted | | | | |
| b93ba0ad-3425-47eb-bc13-b0ab45625a1e | Address Redacted | | | | |
| b93baf6c-824c-4564-84b3-c424c559a74b | Address Redacted | | | | |
| b93bbd71-5581-427e-9a48-a457cad242ea | Address Redacted | | | | |
| b93bc9a5-89c7-4210-b6ab-cfdc551fc15c | Address Redacted | | | | |
| b93bd9ad-c7b7-4df2-8aa2-6b75651a7eb3 | Address Redacted | | | | |
| b93be9dc-362f-4841-9051-18cd185f54b0 | Address Redacted | | | | |
| b93c49a2-8389-47fd-9137-af06902e3691 | Address Redacted | | | | |
| b93c53e2-4095-46d5-82df-9440a8e369b9 | Address Redacted | | | | |
| b93c7384-29a6-48b7-bd7c-887d14717ffb | Address Redacted | | | | |
| b93c8ac7-0390-4df5-8535-3fbae76feb4a | Address Redacted | | | | |
| b93cadba-f757-4a08-adce-2ed13dd8c7a0 | Address Redacted | | | | |
| b93cb7b9-ca72-4ba0-a1e9-bae602f96724 | Address Redacted | | | | |
| b93cc068-88c1-425e-abd7-5878454422bd | Address Redacted | | | | |
| b93cc5f5-9c28-4ffe-a4ea-ca4799ab921d | Address Redacted | | | | |
| b93d2079-3ef2-40ac-b4f8-ce82149cf06b | Address Redacted | | | | |
| b93d339d-6480-4932-9950-1f51a59db211 | Address Redacted | | | | |
| b93d3a06-7ba1-4c0f-aefd-8af7aded48ca | Address Redacted | | | | |
| b93d3ab4-fb46-4928-964a-a4b7a3810a9a | Address Redacted | | | | |
| b93d4a1d-1d3b-4efe-a62e-262150427ca1 | Address Redacted | | | | |
| b93d68af-dad5-4dde-aa2f-eb89cfb6ec3d | Address Redacted | | | | |
| b93d6f39-8591-4e54-82f3-63370d309c05 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| b93db555-b746-4866-b580-7c2f23849a46 | Address Redacted | | | | |
| b93dc427-6ab1-4ddd-b5b0-e51df3881336 | Address Redacted | | | | |
| b93def20-5feb-4375-b219-26c3adb3117C | Address Redacted | | | | |
| b93e0162-37bd-4cec-bc9e-2cdca63abd22 | Address Redacted | | | | |
| b93e2d1a-4de5-4b62-adc6-2936f7340a73 | Address Redacted | | | | |
| b93e4d99-8ef3-4ae2-9f53-c3ae5a6e00c8 | Address Redacted | | | | |
| b93e5da3-7144-4673-9442-727806b5bdc1 | Address Redacted | | | | |
| b93e71c2-637d-4439-81f3-0d0af759da0e | Address Redacted | | | | |
| b93e801e-73ed-4d6c-88fb-5e6627f0f797 | Address Redacted | | | | |
| b93ee08f-1b12-41e9-b237-aede5ba6eddc | Address Redacted | | | | |
| b93ee458-f3ab-4bea-94f4-cf72cf495269 | Address Redacted | | | | |
| b93f0cdd-991a-43c6-a277-c3f7b6a60b31 | Address Redacted | | | | |
| b93f2ec5-678f-4dfa-8b09-ffa2a4016bff | Address Redacted | | | | |
| b93f4a6a-328f-4485-bf49-8cf57f50a2e6 | Address Redacted | | | | |
| b93f54b2-a35b-477c-a6f7-1d196443b831 | Address Redacted | | | | |
| b93f5ef5-b3c8-4dc0-be8d-38ab5748dfc5 | Address Redacted | | | | |
| b93f9e83-364d-4da8-af6d-732a30249de2 | Address Redacted | | | | |
| b93fabd3-661d-4b40-b2f7-4d5142d28c90 | Address Redacted | | | | |
| b93fb007-89ff-414b-ad67-5fafc062fc46 | Address Redacted | | | | |
| b93fd965-ba25-4d17-9f28-fe25224223a8 | Address Redacted | | | | |
| b93fe387-6960-49cf-b399-d9be9b5d6157 | Address Redacted | | | | |
| b94013d3-3943-4349-89cc-81694a60651b | Address Redacted | | | | |
| b9401794-f4cd-4d0f-b856-d682a19deb25 | Address Redacted | | | | |
| b9401fee-db6b-478e-b3ea-8b8c568c6416 | Address Redacted | | | | |
| b9403bd7-e7e6-4d29-950c-31e4fc53f48b | Address Redacted | | | | |
| b9404fde-1c92-468c-9c55-1eadac536436 | Address Redacted | | | | |
| b94060dd-530f-411a-968e-1195afa637cc | Address Redacted | | | | |
| b9408e6b-f678-455a-9c4b-85c4863e4729 | Address Redacted | | | | |
| b940aa3a-7007-46f3-8365-cc73b275dcd4 | Address Redacted | | | | |
| b940f531-cbd1-40a2-b8bb-1e71fbc4fd5c | Address Redacted | | | | |
| b940faaf-db47-40a3-9930-234603a06215 | Address Redacted | | | | |
| b9410488-4751-473f-9316-5cf8ce3250ef | Address Redacted | | | | |
| b9411052-dc80-492a-8fbe-1937a6e6083b | Address Redacted | | | | |
| b94129b3-ff9e-450b-8218-2b8960b228b8 | Address Redacted | | | | |
| b94152a1-9887-4f54-b0e0-3580d8145707 | Address Redacted | | | | |
| b9415b1e-1dc2-4276-bcf2-a32d18d83864 | Address Redacted | | | | |
| b9415e71-82a6-4e08-a37b-a419dd64f9d5 | Address Redacted | | | | |
| b9417675-ce43-42ae-be58-3a2ed296e6f4 | Address Redacted | | | | |
| b9417962-4e68-4c3a-b679-35cc32f276fc | Address Redacted | | | | |
| b9417c19-9c17-4a14-86c7-50e7af9e0bfa | Address Redacted | | | | |
| b94186ee-f3d3-4ab9-ae53-745283bbaa5C | Address Redacted | | | | |
| b9419808-c1d0-41f5-a3bc-f350e6d2ce3e | Address Redacted | | | | |
| b941a8af-104d-4d60-af48-e78df7ef4f86 | Address Redacted | | | | |
| b941b4fe-73ce-4c0b-b8cf-d85bfde02643 | Address Redacted | | | | |
| b941f6d6-d531-4b6c-94af-9b7d0d52331d | Address Redacted | | | | |
| b9421ff5-fc41-4778-80e5-eb476e995485 | Address Redacted | | | | |
| b94233dc-c731-4441-ae4d-c38b2f123ee4 | Address Redacted | | | | |
| b94266c1-8320-46e2-b6d6-26ab73733ba7 | Address Redacted | | | | |
| b9426c1d-bc61-4a6e-b8c8-c4bec61eed8a | Address Redacted | | | | |
| b9427ce1-ebed-4ded-9a5d-544caa6d3071 | Address Redacted | | | | |
| b9428e04-0498-4449-be37-1aaf2ebdd893 | Address Redacted | | | | |
| b942b1af-7867-4d44-8611-76ddb7d83be0 | Address Redacted | | | | |
| b942bb3b-f319-4bae-bb12-386a13b275d8 | Address Redacted | Page 7362 of 10184 | | | |
| b942dbe1-3606-4dd1-8ee0-2e864dc9f334 | Address Redacted | | | | |
| b942ed9e-bae0-48a5-be6d-50857140914C | Address Redacted | | | | |
| b94338dc-9458-468b-b658-3478b5b22bc9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| b94381ad-d901-4f72-aa3c-0d2a31c34ffa | Address Redacted | | | | |
| b943842a-70d4-40aa-86bd-ab53ea4f60e7 | Address Redacted | | | | |
| b9439197-a8fc-401d-9eb5-8545e1363ed8 | Address Redacted | | | | |
| b943cfd5-7f27-417d-ae15-eed343e28d95 | Address Redacted | | | | |
| b943d2b9-340f-4f5e-a665-9ed47c5215a9 | Address Redacted | | | | |
| b943d9bb-ffcc-4e98-9fb1-3cb9829e3ea5 | Address Redacted | | | | |
| b943ec8a-4672-46e1-a04c-601f6fb079a3 | Address Redacted | | | | |
| b9441322-2184-409b-b900-04a716d2eff8 | Address Redacted | | | | |
| b94438d5-d6c1-419e-9859-96778c5831ab | Address Redacted | | | | |
| b9445ab8-3b6c-42c2-aabd-7f22ef91d73e | Address Redacted | | | | |
| b9448d33-283e-4ba6-87ca-a4f85e0b3cb2 | Address Redacted | | | | |
| b944a858-e0d7-4f3a-a0a7-317dd36cf039 | Address Redacted | | | | |
| b944baa5-8e26-47e1-873d-df4bb6214dca | Address Redacted | | | | |
| b944cee7-43c0-4f36-a71b-11f085362b1d | Address Redacted | | | | |
| b945372e-c545-448a-b3b2-e12bc6d8e1e3 | Address Redacted | | | | |
| b9453a88-919b-4800-8e84-b7bad73db8e0 | Address Redacted | | | | |
| b9453f5c-0bb4-4eda-a2f6-4a5b41d03053 | Address Redacted | | | | |
| b9456d92-57d4-4bfa-8e86-7767022590d5 | Address Redacted | | | | |
| b94589af-2d25-446c-8f38-070b12c450cc | Address Redacted | | | | |
| b945a0bc-fce2-4dec-9d54-d3a210fc4df7 | Address Redacted | | | | |
| b945ab3e-f2a1-4204-b8b4-1d08b34a97a0 | Address Redacted | | | | |
| b945be29-6105-4d2f-8be1-08bb852c6c7c | Address Redacted | | | | |
| b94616e9-6a30-43aa-8c34-8bd7d0e1af8d | Address Redacted | | | | |
| b9462509-0427-43a1-a157-e344382de544 | Address Redacted | | | | |
| b9464caa-5ef1-4de7-b253-579b15bd6b03 | Address Redacted | | | | |
| b94671b1-63b9-4d1d-8179-ae036d37c826 | Address Redacted | | | | |
| b94674dd-07a4-4100-a4ef-6a92232725e8 | Address Redacted | | | | |
| b9467ce9-7a05-4d54-b28c-dedca01cf3e2 | Address Redacted | | | | |
| b9467fad-2477-4ba1-a7b2-c22bcc06bf0b | Address Redacted | | | | |
| b946952d-691c-4cbd-920e-25eb0c332fdf | Address Redacted | | | | |
| b946959f-8d36-49fe-8345-b988677d09a7 | Address Redacted | | | | |
| b9469d11-810d-4e7e-adc5-173820a9323e | Address Redacted | | | | |
| b946c25d-4d80-4f16-bcf7-85c89dedcdd9 | Address Redacted | | | | |
| b946d7fb-93c9-427b-a07f-5a4ea9d7412e | Address Redacted | | | | |
| b946e537-e3f5-48ec-a586-8c13b7b52a65 | Address Redacted | | | | |
| b946e56f-d19b-4b46-b869-af60cb360670 | Address Redacted | | | | |
| b946f229-6acd-4b1e-942f-6522e1ff1312 | Address Redacted | | | | |
| b9471c1e-5ee3-4a41-bb44-a63ac6f90440 | Address Redacted | | | | |
| b9472a4c-0573-42b2-9350-6e99cac0623a | Address Redacted | | | | |
| b9473e9b-134f-4290-9466-d64d21bf08fb | Address Redacted | | | | |
| b9476aa9-430e-4e1b-a656-8210d873bcff | Address Redacted | | | | |
| b947ad60-1ef5-4014-bf18-d892420b001d | Address Redacted | | | | |
| b947e67c-3203-4f01-bcfc-c573237d01a9 | Address Redacted | | | | |
| b947eabf-ab13-4099-94d3-a54d37e10537 | Address Redacted | | | | |
| b947eb79-8a52-4a14-bd60-8c0627733b38 | Address Redacted | | | | |
| b947eefa-fd53-429a-bbcc-48269607af27 | Address Redacted | | | | |
| b9483ab3-8bbd-4eb7-9207-9b9f2df52ef0 | Address Redacted | | | | |
| b9487eaa-9bb6-4e38-b1b2-ab8f3ac14e70 | Address Redacted | | | | |
| b948aff3-7235-4ac6-8e68-edbf98a83d1e | Address Redacted | | | | |
| b948c61f-26e2-4df0-95f6-7ac32d7453d2 | Address Redacted | | | | |
| b948d70d-f877-4725-bd75-892e3e1d48bc | Address Redacted | | | | |
| b9496f2d-68ea-4d6e-81ad-10127d8c052c | Address Redacted | | | | |
| b9497a85-db37-4a97-803e-ee4c26e3cd82 | Address Redacted | Page 7363 of 10184 | | | |
| b949882e-7e3c-4302-8f89-20746d28fb99 | Address Redacted | | | | |
| b9498ef3-2431-4e5a-a757-104c5bcc1d74 | Address Redacted | | | | |
| b949bef6-425f-4a8f-9bba-c40b218d1909 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| b94a09d6-c110-4a00-9f36-1325bff753c8 | Address Redacted | | | | |
| b94a177d-96d7-4a6e-8735-997297b62c68 | Address Redacted | | | | |
| b94a210f-a161-4bb5-9a3d-9c0191fe99de | Address Redacted | | | | |
| b94a2c93-7e51-4b72-bf9c-638f2e9ae5ee | Address Redacted | | | | |
| b94a3d28-715d-4a19-935a-392f59d22908 | Address Redacted | | | | |
| b94a5e41-d19f-41ad-ba85-0e3e3447d9a0 | Address Redacted | | | | |
| b94a78b4-0455-474d-89c6-12809e3714b3 | Address Redacted | | | | |
| b94a8253-6f38-4c53-9fb4-e79bdd1cbb32 | Address Redacted | | | | |
| b94aa451-0802-4cff-8660-b182b0966da9 | Address Redacted | | | | |
| b94ab24f-79df-4457-ad6b-d609052f7ad6 | Address Redacted | | | | |
| b94ac478-dffd-434c-9ed5-92a5f6fb0686 | Address Redacted | | | | |
| b94b10e5-9ed7-4ca0-85ed-1c06ee909989 | Address Redacted | | | | |
| b94b2291-46c0-48f8-9f3d-15095af016b5 | Address Redacted | | | | |
| b94b7728-8dd3-49e5-afdb-cb535ab0a4d9 | Address Redacted | | | | |
| b94b7d2a-0cd6-448d-b2a5-c2c520130df6 | Address Redacted | | | | |
| b94b7ec7-f98e-4c08-9e7d-3fded4a8e752 | Address Redacted | | | | |
| b94b9d0d-249c-462c-9ca1-82bdfeb32a4a | Address Redacted | | | | |
| b94ba724-a2e8-4896-ac68-8fe3ab52c548 | Address Redacted | | | | |
| b94bc673-28e1-4efe-a927-7c110dde79aa | Address Redacted | | | | |
| b94bd862-9daa-4a7d-b592-dff2e767f44c | Address Redacted | | | | |
| b94bf3fd-bfd1-4b9c-a2a6-c1459227bb32 | Address Redacted | | | | |
| b94bfa6c-1fe1-4799-9a28-9bffe2ee9a2f | Address Redacted | | | | |
| b94c0054-c9a8-496d-9619-80bee9f3d850 | Address Redacted | | | | |
| b94c078d-3840-409b-8fab-a245f3b5c75f | Address Redacted | | | | |
| b94c3a95-b5a9-42d3-ac92-d6e0c233def8 | Address Redacted | | | | |
| b94c6ccf-e3a8-47aa-874d-2b31d9d8f700 | Address Redacted | | | | |
| b94c783f-c349-4710-aec5-20e4c56bfeac | Address Redacted | | | | |
| b94c7ac3-be47-4a48-8ab5-12adf54bce2f | Address Redacted | | | | |
| b94caf40-6dc9-457e-99a8-91c1a19fb99f | Address Redacted | | | | |
| b94d4cc7-aa73-4717-88a1-4094f870cda1 | Address Redacted | | | | |
| b94d533a-fe2f-4359-82b2-040493f6162b | Address Redacted | | | | |
| b94d600b-beeb-4447-b85d-fa1860393ad3 | Address Redacted | | | | |
| b94d63e4-34d1-4217-827a-b9abb9081f4c | Address Redacted | | | | |
| b94d7c4d-dc9d-43e7-8d51-e6ae0d0d6b25 | Address Redacted | | | | |
| b94d8ccf-89ef-4b7c-a5be-b0eb84efa9f9 | Address Redacted | | | | |
| b94dd2e2-75de-4554-b87d-66ebbf27a0dc | Address Redacted | | | | |
| b94dea54-faf4-4610-a757-46dca05c4cf5 | Address Redacted | | | | |
| b94e2f70-0957-44b9-bc91-d0c85e05eca3 | Address Redacted | | | | |
| b94e62aa-d4ca-480b-a2ef-18069d586f1d | Address Redacted | | | | |
| b94e79ec-b1c7-41bf-936d-7eb16e9599ea | Address Redacted | | | | |
| b94e991a-96ab-480e-bd5b-ec1b7700c132 | Address Redacted | | | | |
| b94ee3a5-eeaf-4e67-aaf3-707b3b133598 | Address Redacted | | | | |
| b94f739e-6fd0-443c-8e5c-9c8471d1fc5f | Address Redacted | | | | |
| b94f7731-2b2d-4109-9af9-ab79342c8695 | Address Redacted | | | | |
| b94f78a8-c054-45d0-be14-9e4feb349380 | Address Redacted | | | | |
| b94f80cc-c14c-41eb-83f1-d7cf52a31f9f | Address Redacted | | | | |
| b94f89a7-b26a-4b81-b301-a556e8a5c57f | Address Redacted | | | | |
| b94f91a5-43c3-47a9-a48c-95dfbcc6cd5e | Address Redacted | | | | |
| b94fb7ff-14e1-4980-ad12-88514b2859aa | Address Redacted | | | | |
| b94fbc8f-f3cb-4dc6-a07d-7007de83d17e | Address Redacted | | | | |
| b94fc5a9-cad0-4f6a-b032-110ae6b1e25a | Address Redacted | | | | |
| b94fc61c-b897-4653-9506-fe1446ba1f8e | Address Redacted | | | | |
| b94fda4f-e92d-4ade-aefa-5ce050cd8558 | Address Redacted | | | | |
| b94fdc56-f63f-4939-9b1a-f50425e3b66e | Address Redacted | | | | |
| b9501d3c-f4e9-4a0b-809c-f08091e8ea58 | Address Redacted | | | | |
| b9505624-e51b-44d5-bac4-fecf31b88912 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b9505b10-0567-4980-a588-b9102ac99172 | Address Redacted | | | | |
| b9507174-7ca2-4106-a40b-7a5d352386a | Address Redacted | | | | |
| b950b7a5-e8a3-467f-bb49-74e04872c30e | Address Redacted | | | | |
| b950b7b4-a4c2-40f3-8dc9-c92ae9a85abc | Address Redacted | | | | |
| b950bca7-7a11-4a45-a1e2-ea6d8502c844 | Address Redacted | | | | |
| b950bd5d-715c-48ed-bce0-76f1ceada930 | Address Redacted | | | | |
| b950d2d9-e5ba-4ace-a6d1-afcc71a7d52a | Address Redacted | | | | |
| b950d347-bfc4-4fc3-8beb-e5823c76be08 | Address Redacted | | | | |
| b9510c83-1337-4947-9895-0bb5fcda74b7 | Address Redacted | | | | |
| b9511f29-3aee-4340-ab59-855bc77a7693 | Address Redacted | | | | |
| b9512602-cec6-40f0-9ac2-07392107d30b | Address Redacted | | | | |
| b9512e7a-86ad-423c-b42f-8e4f4d7e63d4 | Address Redacted | | | | |
| b9513370-39f8-4f20-9e98-532378450808 | Address Redacted | | | | |
| b9515539-8920-4d15-bc53-a2223d008e91 | Address Redacted | | | | |
| b9515ab8-991d-4130-ab68-9023de512023 | Address Redacted | | | | |
| b9517740-30c8-4c6a-a96e-b9119daeef2f | Address Redacted | | | | |
| b9519304-ca82-46f2-bfb9-565201a8f50b | Address Redacted | | | | |
| b951a417-4008-4be1-9093-448214dd7ac8 | Address Redacted | | | | |
| b951c9ec-0e05-49b5-80da-799887f07b64 | Address Redacted | | | | |
| b9521ff6-7d6e-47e3-8e24-6decb5c45718 | Address Redacted | | | | |
| b952307a-68ad-4c5d-8708-fcb4dc11ad30 | Address Redacted | | | | |
| b9527611-10e1-4368-8373-d87dc0dee286 | Address Redacted | | | | |
| b95290a8-1c67-4bad-9261-28d1e72d3d7c | Address Redacted | | | | |
| b95294b1-b59a-44f7-bacb-60d73a2b3357 | Address Redacted | | | | |
| b952c3f2-5d3d-4399-9f79-a892876769a9 | Address Redacted | | | | |
| b952ea66-1b5c-43e0-a31b-90e7ca0c7f54 | Address Redacted | | | | |
| b9530d02-99d7-42d9-8b00-59539a082151 | Address Redacted | | | | |
| b9532a85-275f-4929-86eb-ef1a4a7de647 | Address Redacted | | | | |
| b95338cc-9c2e-401c-8be0-fc23a05fd58c | Address Redacted | | | | |
| b953516c-fb88-4da7-9d2f-451b11b05377 | Address Redacted | | | | |
| b9538759-fdff-47f2-be50-cd076d7e218c | Address Redacted | | | | |
| b9539de3-3869-48ce-a15f-9b599a65c62e | Address Redacted | | | | |
| b953c274-7d23-4cf3-9e18-f1e667b3eeff | Address Redacted | | | | |
| b953ccd4-6285-4545-9e05-08a56e67ceb0 | Address Redacted | | | | |
| b953cdf9-fd76-45f5-99ba-1b84e70df95d | Address Redacted | | | | |
| b953ebc7-402b-4a56-9379-3f74e50a0fae | Address Redacted | | | | |
| b953f8da-5629-4c3d-b168-e17c8c8990a7 | Address Redacted | | | | |
| b95454b2-2052-40ec-95a5-42b087e4cb52 | Address Redacted | | | | |
| b9546b1a-ea3a-4651-878a-0626e2e7167a | Address Redacted | | | | |
| b9547e0a-ea61-404d-973e-dbea404034f5 | Address Redacted | | | | |
| b9549765-ab4e-444f-8a15-ac2b8f12ee73 | Address Redacted | | | | |
| b954a600-4b75-4390-9d01-a91ac460d6c7 | Address Redacted | | | | |
| b954ab00-a19d-4146-9e89-a30ed990363f | Address Redacted | | | | |
| b954c517-aea4-411a-8ea6-d22ff3766fa7 | Address Redacted | | | | |
| b954cd63-8b86-497e-b56f-e1c316f9dc83 | Address Redacted | | | | |
| b954efa6-b345-4c9a-a85b-e59070a1a2d0 | Address Redacted | | | | |
| b954f2d8-8a2d-40b6-9c7f-fc50477f06dc | Address Redacted | | | | |
| b954f828-21da-4f08-bb95-d0e028875efc | Address Redacted | | | | |
| b9551022-c044-436d-877f-8ff34b41e670 | Address Redacted | | | | |
| b9556dfc-de5d-4a1a-9776-1e17cbaea73d | Address Redacted | | | | |
| b95586e1-aa8d-4849-a127-0dc125d59ed3 | Address Redacted | | | | |
| b9558c1a-e5f1-43c0-a3df-1e372192f85d | Address Redacted | | | | |
| b9559092-69e4-4802-8bb9-e60d7a750c29 | Address Redacted | Page 7365 of 10184 | | | |
| b955b008-c2e2-45bc-87c4-4695f876fe8d | Address Redacted | | | | |
| b955bacf-6ae7-4efa-8d16-9e7b44cd379e | Address Redacted | | | | |
| b955c8c3-07cd-4fea-9999-88cbc312a92c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b955d325-6960-4f25-ba26-1d8f4aac862b | Address Redacted | | | | |
| b955e840-1c29-44f4-9bbe-2f743f2ec63a | Address Redacted | | | | |
| b9561154-86ac-40ae-bb14-dd23ac416158 | Address Redacted | | | | |
| b9561ccf-eecf-4953-ad4f-e84c10737a4d | Address Redacted | | | | |
| b956490b-3c90-4c80-a322-c7ac508fa769 | Address Redacted | | | | |
| b95651ca-fd78-4659-a131-32812523f2e5 | Address Redacted | | | | |
| b9566b50-686f-4531-86ce-4bae112d341c | Address Redacted | | | | |
| b9566f26-71ab-43be-a937-3ff4ff13b6b8 | Address Redacted | | | | |
| b9567588-6dc5-49af-b56f-af47d81c1627 | Address Redacted | | | | |
| b956939b-c1fb-46e6-9568-6653f037a50f | Address Redacted | | | | |
| b956a34f-7b8b-4953-ba17-1cef0436fbcd | Address Redacted | | | | |
| b956baae-62b6-4ebf-8bed-afae46bb8e28 | Address Redacted | | | | |
| b956c3a9-e03e-402d-adb3-110d7efb2f36 | Address Redacted | | | | |
| b956c95e-2a95-40dd-bf7d-19bf1abc158b | Address Redacted | | | | |
| b956d7e6-611f-48ab-bfe8-0be00d404cc5 | Address Redacted | | | | |
| b956d85f-4584-428d-a26d-39544c307bae | Address Redacted | | | | |
| b956ea12-dda0-440a-be72-95a6a47df29d | Address Redacted | | | | |
| b956eae8-c569-4e58-9f4f-2c6c42d0f6ae | Address Redacted | | | | |
| b956fa4d-3f1a-4d4b-b5fc-7395f56c8bcc | Address Redacted | | | | |
| b956fa94-5a42-48e6-8386-626b2151355 | Address Redacted | | | | |
| b9571e35-c78d-4a43-b95e-a76215600d6f | Address Redacted | | | | |
| b9572884-b274-4859-b4d4-e4c4a8958e42 | Address Redacted | | | | |
| b957626a-d839-46ae-bcd2-83a7e2307c92 | Address Redacted | | | | |
| b9576655-0b02-49be-8802-2451462bf0bc | Address Redacted | | | | |
| b957735b-9ae2-44eb-a649-11b596a09c34 | Address Redacted | | | | |
| b957948a-ee05-4e39-a3ca-1026789c74e6 | Address Redacted | | | | |
| b957a927-f08a-4e89-be23-0c38827597f6 | Address Redacted | | | | |
| b957b1b8-becf-4442-bc9e-b2eb599b6f3b | Address Redacted | | | | |
| b957d9fb-38cf-4c00-8364-d35624ee4b4c | Address Redacted | | | | |
| b957f478-84e0-4e9a-bcc7-fbd28eafc4be | Address Redacted | | | | |
| b9581aa2-f10f-480d-a968-d3772fab8adf | Address Redacted | | | | |
| b9581f77-8238-48fc-94b5-5cbbc7151786 | Address Redacted | | | | |
| b9583241-5c34-4428-90cf-f992ad89fca5 | Address Redacted | | | | |
| b958385f-def4-485e-b111-70b03034ee3f | Address Redacted | | | | |
| b9584e1a-c826-49a1-a4b5-1847959bb42f | Address Redacted | | | | |
| b958939a-5020-45c7-8492-5ca3196ac5f5 | Address Redacted | | | | |
| b958a406-f92f-4256-b751-cbb5e78b8b98 | Address Redacted | | | | |
| b958ae54-667d-4efb-985c-cf182a6239ce | Address Redacted | | | | |
| b958d49e-ef0b-4732-8779-1cc1e32b5403 | Address Redacted | | | | |
| b958e1aa-bc96-47a0-a52b-e8683313509d | Address Redacted | | | | |
| b959017f-ec26-410d-a50f-7f70213c50cb | Address Redacted | | | | |
| b9591eb9-1eb4-4bf4-8be6-cb65610ef5d1 | Address Redacted | | | | |
| b9592a8f-0a96-4b11-8912-e9b3cd1c6b55 | Address Redacted | | | | |
| b95939ee-394e-47ba-aa04-82d43db6e693 | Address Redacted | | | | |
| b9593c30-40e1-498f-966b-6db06e0b0214 | Address Redacted | | | | |
| b9594c42-a037-476c-a54e-a873570613ft | Address Redacted | | | | |
| b9595b22-860e-4657-b717-717aecc1cf28 | Address Redacted | | | | |
| b95969fe-7514-44a8-b1b1-10efbd07f468 | Address Redacted | | | | |
| b95977d5-74c2-4f7e-bdd1-21ce28ae2b57 | Address Redacted | | | | |
| b9598884-5031-4e0e-903e-ce12e82dfbd5 | Address Redacted | | | | |
| b9599a96-299b-444e-bb40-1e726ee2855d | Address Redacted | | | | |
| b959a7e1-2b46-4bcc-83e7-60ddd0a1b989 | Address Redacted | | | | |
| b959b4f0-61f6-4499-90e5-3b7d1343cd3c | Address Redacted | | Page 7366 of 10184 | | | |
| b959b6d3-7f92-4544-a9c1-714b80837d1d | Address Redacted | | | | |
| b959fce3-bd4a-47ef-8168-b06ec021f20d | Address Redacted | | | | |
| b95a2882-9ad8-4da6-869b-85325d04df7d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b95a3237-a5db-4ced-a5f6-01bedc39d301 | Address Redacted | | | | |
| b95a454e-b82a-433f-94cd-4d94ac1b24bb | Address Redacted | | | | |
| b95a4f74-9870-43c3-ab45-45a7beb6f1f2 | Address Redacted | | | | |
| b95a60fd-a292-4f18-a2f3-e2038dbe779C | Address Redacted | | | | |
| b95a75ba-628e-42bb-83ae-0b235e3cdbc7 | Address Redacted | | | | |
| b95a7c65-c09f-4aa4-ae6a-20c79bf705ee | Address Redacted | | | | |
| b95a85e8-ac62-4360-8f08-e3248cb6e4f3 | Address Redacted | | | | |
| b95a9a75-4532-482c-b8df-69fcd2c9bc94 | Address Redacted | | | | |
| b95aadb4-34c1-41ca-9053-3303f9b437cb | Address Redacted | | | | |
| b95abbca-2a52-4a37-97d8-eb544869fc3b | Address Redacted | | | | |
| b95ae2e5-22ad-4f44-8a51-ea9744a359e1 | Address Redacted | | | | |
| b95aef99-4c9b-4d06-b2e0-0925eec7bb6c | Address Redacted | | | | |
| b95b3831-b655-48ed-b0e5-428463c87e7d | Address Redacted | | | | |
| b95b3f4f-25c1-4fd0-8852-bb2923ad608f | Address Redacted | | | | |
| b95b4a77-abde-4d61-a315-ebe40bb60783 | Address Redacted | | | | |
| b95b90ec-1f7c-4622-9863-11f5699507ef | Address Redacted | | | | |
| b95b96a4-9159-4dbf-8ac5-c64317f0cafc | Address Redacted | | | | |
| b95b9f98-9759-4a45-87fd-00c38824e96f | Address Redacted | | | | |
| b95ba843-d9c4-49b4-9b35-26288924fa1a | Address Redacted | | | | |
| b95c1459-e946-43ae-bc08-396152d87f1b | Address Redacted | | | | |
| b95c3662-96c9-4629-b6e9-178c0f4169e2 | Address Redacted | | | | |
| b95c4108-cbc9-4057-a426-e49225092dd2 | Address Redacted | | | | |
| b95c59cd-7559-4e17-b589-004fdcbcaf7f | Address Redacted | | | | |
| b95c6e97-51bc-4f72-94b5-1118f3696553 | Address Redacted | | | | |
| b95c7573-b846-4154-9c02-ca1dd7102bdd | Address Redacted | | | | |
| b95ca3de-9dc3-4154-b2e8-1c88bec96c0d | Address Redacted | | | | |
| b95ca5b5-a36b-4ae0-91ed-336dbf238cb9 | Address Redacted | | | | |
| b95cbe14-2a13-41d0-a346-ec74cb1cb781 | Address Redacted | | | | |
| b95cdf91-f631-4d64-9251-d22af9f2ee89 | Address Redacted | | | | |
| b95ce1cd-1ca4-4cf6-8df2-4b1b067d97b4 | Address Redacted | | | | |
| b95ce6fb-3d23-4443-a3ed-0199f286d213 | Address Redacted | | | | |
| b95cfed8-6baf-4339-bca1-efca3bcd1bbd | Address Redacted | | | | |
| b95cff67-7680-40fc-83a0-7fe8db86c205 | Address Redacted | | | | |
| b95d1f53-b356-4c97-8690-bd1f3a8a7938 | Address Redacted | | | | |
| b95d4510-1027-4a81-875a-df5d1cb380ab | Address Redacted | | | | |
| b95dd939-e079-42ee-b333-31909a179c86 | Address Redacted | | | | |
| b95e0109-5d6a-450b-9076-3d36b4684102 | Address Redacted | | | | |
| b95e0a94-fcf4-4eb8-ab01-6e8cc1904923 | Address Redacted | | | | |
| b95e100b-e5ef-417a-8217-d8437457688c | Address Redacted | | | | |
| b95e27fc-6a46-460b-9d42-b515b0763b44 | Address Redacted | | | | |
| b95e3742-daf2-4eee-9a11-62231e26aba2 | Address Redacted | | | | |
| b95e449a-d063-45c1-a3fd-92eb254fb285 | Address Redacted | | | | |
| b95e5fff-6aba-420f-8f5c-7e0feacbc4f0 | Address Redacted | | | | |
| b95e662c-a996-4d4f-96f8-e8a13218e1a8 | Address Redacted | | | | |
| b95e6895-baf2-4642-a1c2-61ad6c419b66 | Address Redacted | | | | |
| b95e6909-5464-4ad8-a0fa-a9b4229fae29 | Address Redacted | | | | |
| b95e6ab8-9cb0-4a8e-91ab-ac81cab9aab8 | Address Redacted | | | | |
| b95e7b13-e524-490a-b858-7392d98af480 | Address Redacted | | | | |
| b95e7de2-66b1-46ce-91c6-5925f7c9492f | Address Redacted | | | | |
| b95e9027-1996-4615-972e-2738e1933d2e | Address Redacted | | | | |
| b95e9f4b-8f8d-4503-b84c-8da1c4c931da | Address Redacted | | | | |
| b95ebfa9-b927-4f41-a7b1-b0d31740261f | Address Redacted | | | | |
| b95ee0a9-cffc-4677-a468-f58979ee4f8b | Address Redacted | | | | |
| b95f2c35-fa5f-466c-97a8-f00014ee5c13 | Address Redacted | | | | |
| b95f3a59-91ba-4b34-9b0c-fd69ce110aa7 | Address Redacted | | | | |
| b95f402d-46cb-4403-9c16-a033d642e27f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b95f4529-807f-4fae-b9d5-2ca8c0306fe2 | Address Redacted | | | | |
| b95f7db6-d59a-4ae9-839c-45392361f817 | Address Redacted | | | | |
| b95f8391-4f8e-4a49-9c2c-95b5a6c38438 | Address Redacted | | | | |
| b95f9b49-5464-4b8b-8dd3-adbe6921df8d | Address Redacted | | | | |
| b95faa8f-8fae-47b9-ae0a-c9d341d177ca | Address Redacted | | | | |
| b95fb652-d035-46b3-a197-72142ca568a3 | Address Redacted | | | | |
| b95fcd03-7b35-4ae7-adfd-aec2b8edcfb6 | Address Redacted | | | | |
| b95fd70b-522a-4165-b10c-731f760042e7 | Address Redacted | | | | |
| b95fddf3-2763-416a-a427-6e55258be5df | Address Redacted | | | | |
| b95fe2a9-4f98-4c55-8b04-911f59424148 | Address Redacted | | | | |
| b95ff2eb-a64f-464c-b541-a06a88f47732 | Address Redacted | | | | |
| b96018d7-5ddc-43d4-a5a0-51a910906eb3 | Address Redacted | | | | |
| b96023f9-e723-4744-b3fd-ca1437ab0578 | Address Redacted | | | | |
| b9603336-fb37-4e97-a20f-10deb6aa0e5a | Address Redacted | | | | |
| b9606c39-1939-4bdc-8d49-bd57e9e8c373 | Address Redacted | | | | |
| b960a650-f0b7-4969-b227-1890fc5a3ed2 | Address Redacted | | | | |
| b960b9f7-741e-40a3-a82e-646eeb955b0f | Address Redacted | | | | |
| b960c686-d0f4-4084-9f08-345199dac59a | Address Redacted | | | | |
| b960dfaa-9bfa-4cec-b118-452697e25031 | Address Redacted | | | | |
| b960ff7e-623f-4ca0-b437-9c7c8c01ad2c | Address Redacted | | | | |
| b9611aa2-4197-45f6-9281-5e0462e8d974 | Address Redacted | | | | |
| b96128eb-3703-4723-85bb-5cbf72e97a86 | Address Redacted | | | | |
| b9613caf-9462-4ac2-bf64-32dc4335cecc | Address Redacted | | | | |
| b961460c-c611-4ace-b760-3dd58d69c81e | Address Redacted | | | | |
| b9615c0d-e742-4970-a852-4b8b70a53263 | Address Redacted | | | | |
| b9616201-2a86-49b6-90fa-ad15aa120df3 | Address Redacted | | | | |
| b961a7cd-36fb-41db-a5b2-d929f9a36194 | Address Redacted | | | | |
| b961a8f2-4a32-469f-8060-ca14b24d8862 | Address Redacted | | | | |
| b961b10f-2a0c-4145-9ac9-4e6abaae8669 | Address Redacted | | | | |
| b961ba54-754a-4a97-8a22-2960b792edc6 | Address Redacted | | | | |
| b961ffed-2024-4b17-894f-fe31441712dd | Address Redacted | | | | |
| b9629a47-12e6-4115-902c-228351c8b5d0 | Address Redacted | | | | |
| b962ba99-cb4d-45f5-b3f3-134e9c46c122 | Address Redacted | | | | |
| b962cdcf-8e2c-4450-9d09-c29ed3ba41df | Address Redacted | | | | |
| b962e89e-b796-4bd8-903f-e299df0a2a34 | Address Redacted | | | | |
| b962f709-acd0-4962-977a-e372efb5595c | Address Redacted | | | | |
| b963053a-0ae0-4342-9608-e7a5d63100eb | Address Redacted | | | | |
| b96358b2-36a3-40a1-8e9e-0cf9471f0ef2 | Address Redacted | | | | |
| b9636632-32e5-49fd-83c5-8d6375101142 | Address Redacted | | | | |
| b9639267-c277-4d28-8837-b8e5439c2c93 | Address Redacted | | | | |
| b96393f2-494e-40ac-b8d0-6ba35d433307 | Address Redacted | | | | |
| b963d83e-0b6a-4853-8326-4181af19f366 | Address Redacted | | | | |
| b963d97d-f8a2-46c2-b64a-b51e22bdfc5b | Address Redacted | | | | |
| b963e229-bfc0-4ecf-a0a4-00eb0c9ae8ba | Address Redacted | | | | |
| b9640d23-3cf8-4125-bdee-fc518e8f19c5 | Address Redacted | | | | |
| b964220d-3c75-4267-9854-87f65aecbdd3 | Address Redacted | | | | |
| b9646e5c-145c-45e2-b014-2583a8dfc939 | Address Redacted | | | | |
| b96474b1-f2c0-4796-bd43-0929ca71d565 | Address Redacted | | | | |
| b9649e7d-b8a1-47b7-9ab8-f6843fa8c4af | Address Redacted | | | | |
| b964c0cd-a7f5-461c-a35f-ae28de16ce9c | Address Redacted | | | | |
| b964cd8d-2972-45cc-880b-7d67d77eea8b | Address Redacted | | | | |
| b964f5d6-2be1-40a3-a27c-ae7ad0d391c0 | Address Redacted | | | | |
| b96509b7-b821-4429-9e4b-f24c640d0d0c | Address Redacted | | | | |
| b9651bea-66b6-45d4-832c-8c5de7edd2d6 | Address Redacted | | | | |
| b9652218-8477-4513-a231-81d11a3d49f6 | Address Redacted | | | | |
| b9655ac6-132d-44c4-a65d-2f4ed414bd7b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| b96656147-2c76-4cd5-8c69-7b5f9ddd7bb7 | Address Redacted | | | | |
| b96584b3-fbac-43c7-8665-01e7fc7e9fca | Address Redacted | | | | |
| b965a810-8323-4e0c-8fed-5b3eaad8841a | Address Redacted | | | | |
| b965baf4-00ec-4deb-8461-8a5e0d4f65be | Address Redacted | | | | |
| b965dcad-8256-48af-b43a-c7ebf6098558 | Address Redacted | | | | |
| b966421e-0e04-4d3f-9a63-2dfb9159a9a2 | Address Redacted | | | | |
| b9664c01-d583-4a19-91e4-a102665c2974 | Address Redacted | | | | |
| b96691be-9bd2-4475-b9d4-7d0aa70d2c5f | Address Redacted | | | | |
| b966dcda-83b4-4f63-a0e6-0738094e11b0 | Address Redacted | | | | |
| b966f668-0b42-47f5-80ac-321b54c78fbf | Address Redacted | | | | |
| b9670e5a-070c-485b-b5ee-5697d42b180e | Address Redacted | | | | |
| b9671b5c-502a-40bf-ad28-4a7e3f64ea76 | Address Redacted | | | | |
| b967203f-7fd1-4ced-8f88-2342a8abfe39 | Address Redacted | | | | |
| b967345d-03f4-42f4-ae62-4e5f78a3486c | Address Redacted | | | | |
| b9674a3e-f4a3-4318-ba7c-0cf16f4fb522 | Address Redacted | | | | |
| b9678f05-f0a3-4bf5-9461-f886bc9f7604 | Address Redacted | | | | |
| b96793d3-6f17-44ff-b70c-79141f07e782 | Address Redacted | | | | |
| b9679df5-39f3-4220-85a4-5efd1fa81c5c | Address Redacted | | | | |
| b967a8d0-dcc0-44fe-9ee8-273249e2eb9e | Address Redacted | | | | |
| b967ddd6-335f-47fb-9e6c-1564a15d71cc | Address Redacted | | | | |
| b967e77d-0017-4c3c-b1e5-0084a670a82c | Address Redacted | | | | |
| b9680e4c-c059-4a88-a543-54a4ef68fa98 | Address Redacted | | | | |
| b9683a04-92d8-47ca-a7aa-ff21d8352a79 | Address Redacted | | | | |
| b96861f7-8e25-4307-afb9-fe5209cdfcbb | Address Redacted | | | | |
| b9687235-df18-4bdc-9d3d-8477bfdbe7da | Address Redacted | | | | |
| b9688c7c-4f26-4885-a10f-247f7e7003c0 | Address Redacted | | | | |
| b968a2a2-9b55-42a0-9b86-0330c3a485d1 | Address Redacted | | | | |
| b968c034-367a-4dee-ac45-c6a7fdca17d4 | Address Redacted | | | | |
| b968c76e-396e-44e2-8f01-6e9aaf393803 | Address Redacted | | | | |
| b968e4f3-d57d-4520-87c3-f7ac6db6ab74 | Address Redacted | | | | |
| b9692302-b109-4625-9d32-d54d324cd820 | Address Redacted | | | | |
| b9694f5e-eea5-46ad-b257-d1fcc4e96e6f | Address Redacted | | | | |
| b96950e1-e5cb-485b-b4f6-792aa561ccd1 | Address Redacted | | | | |
| b96955d9-6753-4442-a403-90308f33114f | Address Redacted | | | | |
| b9695cec-fcce-4e38-b62f-55ee4528d4a3 | Address Redacted | | | | |
| b96971e7-ba3b-4ccd-874b-094a594a0145 | Address Redacted | | | | |
| b96990f6-b479-4b36-98f9-506d94b9e20b | Address Redacted | | | | |
| b96997f8-dd61-44fd-8253-f09fd6d44dde | Address Redacted | | | | |
| b9699f82-ae06-4967-972d-f9673f34e303 | Address Redacted | | | | |
| b969a4ba-602a-46ca-99fe-65d0060c2c75 | Address Redacted | | | | |
| b969cecb-062a-4b9c-b137-c0e63e8ee7e4 | Address Redacted | | | | |
| b969f92b-5f79-4fa1-a86a-fe9ec2912d93 | Address Redacted | | | | |
| b969fb04-db66-492a-aeb3-3ce23dc374f0 | Address Redacted | | | | |
| b96a0eb4-c233-46d7-a287-2e76a198c7aa | Address Redacted | | | | |
| b96a3e2c-21ea-45b8-9550-1cec6384751e | Address Redacted | | | | |
| b96a4073-70cf-4ed2-b77f-aaa3fbfee7c1 | Address Redacted | | | | |
| b96a66c9-38f9-4c2b-a997-0329622644af | Address Redacted | | | | |
| b96a8fb8-5d26-4848-8ef9-8694b8d359d8 | Address Redacted | | | | |
| b96ab50d-5c2f-4175-94a2-a1296276e598 | Address Redacted | | | | |
| b96ac292-f62b-411a-be0c-7b4a3b11e5bd | Address Redacted | | | | |
| b96ad387-bd77-4d0c-8828-d0035daa249d | Address Redacted | | | | |
| b96afac1-f2a0-4bfa-a55c-886dcfed6d19 | Address Redacted | | | | |
| b96b11eb-e8ca-4708-81da-e4589414f64f | Address Redacted | Page 7369 of 10184 | | | |
| b96b4669-0820-4374-8fe4-e421334baf03 | Address Redacted | | | | |
| b96b47a6-a42e-44f4-83a6-50555de7dcc7 | Address Redacted | | | | |
| b96b651d-0e04-43dc-b11a-a20b49dbdcc8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| b96b72f6-6106-4af7-84ae-21bc3ed27765 | Address Redacted | | | | |
| b96b8228-7a6a-4955-829b-f6405073e2df | Address Redacted | | | | |
| b96b9640-9934-4389-8949-a3b5572af0a3 | Address Redacted | | | | |
| b96b9aa3-c8b1-40d5-803c-253c0ba69b3b | Address Redacted | | | | |
| b96bb613-ca66-49c9-9f4b-5e7a586cc947 | Address Redacted | | | | |
| b96be254-a80a-4cd1-86a1-4e1b3018a3aa | Address Redacted | | | | |
| b96c0c70-b336-4813-ab96-038cf4902ade | Address Redacted | | | | |
| b96c1ba4-1954-4464-b6b9-988ae8142091 | Address Redacted | | | | |
| b96c36f7-9dd9-4b05-997c-6b24bfdcbad7 | Address Redacted | | | | |
| b96c87e2-fd4d-40a1-bbd3-9df538c5a8b6 | Address Redacted | | | | |
| b96cbe36-ec80-43ed-8791-441b9db66474 | Address Redacted | | | | |
| b96ce8e8-7991-4dad-b2ba-cf16541a0c75 | Address Redacted | | | | |
| b96cf4fa-c849-4e99-8fdf-02c27b641167 | Address Redacted | | | | |
| b96d34b0-6703-4c18-9ee7-37111fec2fe3 | Address Redacted | | | | |
| b96d5f11-ab57-49bd-a939-cb2ae243eaf2 | Address Redacted | | | | |
| b96d75eb-5af9-472e-a2f8-0ecd13406ae6 | Address Redacted | | | | |
| b96d9c3a-99a6-451b-8357-39bf7b0b9f01 | Address Redacted | | | | |
| b96db1e0-f330-4474-9c98-ab409c38d8f1 | Address Redacted | | | | |
| b96dd1b8-80bc-4832-8a96-8e02076e76e7 | Address Redacted | | | | |
| b96e08ec-60c9-4fb4-b9ec-50b0f7750093 | Address Redacted | | | | |
| b96e0f9e-5c82-4d68-949c-00eec231e125 | Address Redacted | | | | |
| b96e2097-219f-45e9-9cc1-2000e7d19f8e | Address Redacted | | | | |
| b96e38b6-eab6-4f26-8651-608483d29c06 | Address Redacted | | | | |
| b96e4b65-c24d-4ef3-ae28-5237e6dde7f3 | Address Redacted | | | | |
| b96e58b8-138b-40eb-9d6a-0a48a6684243 | Address Redacted | | | | |
| b96e7d6f-cefd-476a-9638-4298ecb7fb9a | Address Redacted | | | | |
| b96e855a-b2f0-4eab-9911-bbe7ef6f780C | Address Redacted | | | | |
| b96ea756-acde-42ca-8710-64424d1c2ebc | Address Redacted | | | | |
| b96ed2f7-c1d0-4014-b77a-437c013ec947 | Address Redacted | | | | |
| b96ee815-7019-4a0a-bbbc-aa1d57bea643 | Address Redacted | | | | |
| b96f269f-bd1b-4888-b508-3f91fb227919 | Address Redacted | | | | |
| b96f2a4d-8cbf-4838-8e5c-9e67158ca97c | Address Redacted | | | | |
| b96f2f5e-f9b5-41ef-8e75-f822591edf96 | Address Redacted | | | | |
| b96f60e9-c7e9-4e34-831c-407d27b4423c | Address Redacted | | | | |
| b96f708e-5774-40d4-aad3-aef2c9e56adb | Address Redacted | | | | |
| b96fb090-3b73-4fcf-b8b6-e2420fe0139b | Address Redacted | | | | |
| b96fcbd9-6684-429f-81ed-a4d615f21eac | Address Redacted | | | | |
| b970081f-6502-44af-9291-74bfdca3935a | Address Redacted | | | | |
| b97018e8-382b-4f56-a1df-964d3206b834 | Address Redacted | | | | |
| b9702486-b0ea-4418-baa3-c9bf8b72b429 | Address Redacted | | | | |
| b9702fad-37ed-4444-9625-c158088ef46f | Address Redacted | | | | |
| b970560a-e13c-4bb7-8149-e455372b9c69 | Address Redacted | | | | |
| b9708149-f5ce-4cc8-bdfd-b4364d8b461b | Address Redacted | | | | |
| b97081f8-9be6-4f31-b0bb-23067e27b00a | Address Redacted | | | | |
| b970a106-f9da-47b2-b823-47a5dc8df85d | Address Redacted | | | | |
| b970f245-9d51-44aa-a153-c8d0886610bf | Address Redacted | | | | |
| b970f67e-cc4c-4d19-b591-f2841d01cfc2 | Address Redacted | | | | |
| b9712aa5-a4cc-4858-a1bc-f1c1b6b7c1ff | Address Redacted | | | | |
| b9712b56-cec9-4d33-b5da-4ef5a325d175 | Address Redacted | | | | |
| b97150f4-39a3-4cdc-acb3-47fe4529a0ab | Address Redacted | | | | |
| b9715ab6-ef04-493d-9c60-8cd6151b6975 | Address Redacted | | | | |
| b9716c85-eff7-48cb-a3fa-1afc56b2a7c4 | Address Redacted | | | | |
| b9716d88-2d08-4fe4-a864-b924a691639f | Address Redacted | | | | |
| b97172aa-d6fe-4149-bb5c-6aa9bd7dbe56 | Address Redacted | | | | |
| b9718671-f6f0-4f63-817b-92f4017b9ff7 | Address Redacted | | | | |
| b9719903-5e35-4a66-be8f-c4f8fbd1aa04 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b97199ec-beda-4c69-8eaf-95360aaf510a | Address Redacted | | | | |
| b971a5ec-82ad-4203-a166-d0ce051b6d89 | Address Redacted | | | | |
| b971c36e-597a-403d-8f26-6792c10b51a1 | Address Redacted | | | | |
| b971c52c-8792-4402-af14-0c3440189d15 | Address Redacted | | | | |
| b971d69b-49c9-4252-9f94-250d1bcef95d | Address Redacted | | | | |
| b971d877-c1a7-48fd-94d5-3b6c20400d9d | Address Redacted | | | | |
| b971de08-978b-4bf5-aa3c-228d5cf3f33c | Address Redacted | | | | |
| b972098c-a0ea-4e3d-a0cd-0385e2066757 | Address Redacted | | | | |
| b9723be6-2fcd-4254-afa8-2e7536e9e0a7 | Address Redacted | | | | |
| b97271e0-a774-4ed9-b512-35e7854e6298 | Address Redacted | | | | |
| b972b414-76c6-496e-82cc-dd9a83ada711 | Address Redacted | | | | |
| b972ccba-5970-4f0e-94f5-34191ec23263 | Address Redacted | | | | |
| b972cce7-1b4f-459f-bbbd-9facfcf5ed31 | Address Redacted | | | | |
| b972ec34-8c86-43dd-bfea-3eaa6164ea7e | Address Redacted | | | | |
| b972f9f6-d8c7-49d5-98bf-cf293dc08057 | Address Redacted | | | | |
| b972fd16-46cb-404d-843f-28565873ffb6 | Address Redacted | | | | |
| b9730b0f-fef9-46f1-b9ea-aa2800c7dc24 | Address Redacted | | | | |
| b9731453-a962-471c-b977-d21e2ff30882 | Address Redacted | | | | |
| b973468c-0b24-4c58-99ec-cd9708de3a44 | Address Redacted | | | | |
| b97356f0-1626-4c8a-9e92-d473d6d8e631 | Address Redacted | | | | |
| b97359e3-8cab-4eaf-8174-3056bf2589a6 | Address Redacted | | | | |
| b9735aa2-92a2-40f1-b457-af7080279c59 | Address Redacted | | | | |
| b97380c0-86c5-41fe-bab7-039f34150f04 | Address Redacted | | | | |
| b973872a-b9f1-4aa6-b143-221df493db37 | Address Redacted | | | | |
| b973e6eb-edde-42bb-982f-a28a11569324 | Address Redacted | | | | |
| b973fca0-1060-400a-9276-b982aa4dba52 | Address Redacted | | | | |
| b9740fd2-9bc6-416a-9b12-16640350a3e4 | Address Redacted | | | | |
| b97421cd-2984-4cbf-88fe-9c911db1e7d0 | Address Redacted | | | | |
| b97434c2-1fc2-43ce-9cf5-b7dfae972005 | Address Redacted | | | | |
| b9744de8-7e09-45a2-972a-eb3e0e828ef3 | Address Redacted | | | | |
| b97455ef-2f6d-4e6f-89bc-182b67212a20 | Address Redacted | | | | |
| b97456b1-d9e9-4c34-b4ab-a26041f94e9e | Address Redacted | | | | |
| b9747933-41df-4809-b20a-48622f287915 | Address Redacted | | | | |
| b9748190-e4d5-4b09-81ca-28a3edac5ec4 | Address Redacted | | | | |
| b974bbfa-1841-4c8b-928b-b3fd5f63d37d | Address Redacted | | | | |
| b974c599-f8e4-4ca7-8827-4187dc636b91 | Address Redacted | | | | |
| b9750f62-d48c-4f28-ae89-da166114d8c5 | Address Redacted | | | | |
| b9751368-e1f0-4a53-91c4-d8c2c4fdf8c3 | Address Redacted | | | | |
| b9751642-2b31-445d-b8d7-9d77af86765c | Address Redacted | | | | |
| b975576c-7731-4002-bde2-7e69bb9b12ec | Address Redacted | | | | |
| b9756c14-e034-453e-bd87-43b658241bd6 | Address Redacted | | | | |
| b975aca9-08b8-40df-bb22-2c4753e6f130 | Address Redacted | | | | |
| b976028d-d6b4-40a1-86f2-d6d6f3207f1f | Address Redacted | | | | |
| b9763c47-9ef6-472e-8fad-867bf4663bfc | Address Redacted | | | | |
| b9763e8a-24a3-4ddd-8d07-e9f861ff2632 | Address Redacted | | | | |
| b9766332-4e3f-4532-aed4-5f4167e2bd5b | Address Redacted | | | | |
| b9767dc8-8f40-4b48-b3ea-4b43f2a175ff | Address Redacted | | | | |
| b9769593-05ce-4e10-ac2c-46d4afb2c9fb | Address Redacted | | | | |
| b976c1ff-be82-4219-a0ba-9de804754001 | Address Redacted | | | | |
| b9776e0e-9fab-4b3c-bfc6-433aae428ca9 | Address Redacted | | | | |
| b977c43a-76a9-4c5d-8dd2-9ed171cb4658 | Address Redacted | | | | |
| b977cbd5-e32c-4ff2-8acd-d92c33dce49c | Address Redacted | | | | |
| b977d882-6ad0-443b-affb-9993c4c0d460 | Address Redacted | Page 7371 of 10184 | | | |
| b977ff93-3bc5-43d2-a8cb-5cae888358f8 | Address Redacted | | | | |
| b978064e-55b0-47c3-bb66-bc5ae1c0b933 | Address Redacted | | | | |
| b9780690-4beb-456e-ad50-b4ca8bf57989 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b97815e1-5e17-4ef8-9767-f4a3d9fd3b27 | Address Redacted | | | | |
| b97847b8-c09e-4046-a8fb-23c3be627f02 | Address Redacted | | | | |
| b9784fff-42f6-49ff-8a8b-2a6eebaa97d6 | Address Redacted | | | | |
| b97857db-20bc-4af3-a9c1-7db1de3a3887 | Address Redacted | | | | |
| b9787173-0e77-4fca-81fa-c7c8a4675e61 | Address Redacted | | | | |
| b9787dfd-5474-4a2f-810f-147571f6c65c | Address Redacted | | | | |
| b978910e-9159-41aa-beaa-1e3efc152f45 | Address Redacted | | | | |
| b9789b3c-b87f-4f43-a64f-8870862471e9 | Address Redacted | | | | |
| b978bccf-fbd2-4c0f-8be5-58eeeaf895fa | Address Redacted | | | | |
| b978ee15-87ad-4191-8846-4d4d0c903d88 | Address Redacted | | | | |
| b978fbcb-6554-4fbc-8ad5-7ce688ec530f | Address Redacted | | | | |
| b9793a94-1383-4612-aef7-2d6e945efb46 | Address Redacted | | | | |
| b9794306-7330-4501-9d40-d4c457bbe74e | Address Redacted | | | | |
| b79448e-d584-4475-a731-9aeec9e515d7 | Address Redacted | | | | |
| b979463a-19eb-44f5-99e6-8c8ccf9ed048 | Address Redacted | | | | |
| b7997a36-5936-4973-b050-39334b64e5f4 | Address Redacted | | | | |
| b97a003b-963d-489e-894f-43436df906dc | Address Redacted | | | | |
| b97a18b1-af0f-4c78-8819-93b85c2d5a75 | Address Redacted | | | | |
| b97a519f-7127-418b-824e-6723bfcbb57d | Address Redacted | | | | |
| b97a5327-6309-44f7-b6b2-81f51a5bbd8c | Address Redacted | | | | |
| b97a5ba2-efb5-44dd-a2e3-9d6ae77e5386 | Address Redacted | | | | |
| b97a95a7-9654-42ec-9da4-592a439f82a5 | Address Redacted | | | | |
| b97ab51d-f523-423f-9529-61e3a53ebddd | Address Redacted | | | | |
| b97abb57-4cd3-4ed6-8637-4deab2f16580 | Address Redacted | | | | |
| b97b0b27-40c5-4fa1-9d0e-13103dbd2f6d | Address Redacted | | | | |
| b97b0ffe-7aec-457e-b836-d2a8bf4a6ebf | Address Redacted | | | | |
| b97b3ef4-784a-41de-bb14-771e5981614d | Address Redacted | | | | |
| b97b64f7-30cb-4908-b001-8ca17dffba94 | Address Redacted | | | | |
| b97b8adc-3545-49dc-b951-edcf30e3c584 | Address Redacted | | | | |
| b97baa77-37e9-419b-b70f-c37d3905f855 | Address Redacted | | | | |
| b97bb017-d7ac-4c25-9de3-23307e223da5 | Address Redacted | | | | |
| b97bc5eb-e3c7-463b-9366-c82e30efa37d | Address Redacted | | | | |
| b97bd0a8-4186-4d5b-83b5-38f1f5a73a52 | Address Redacted | | | | |
| b97be60b-bdf7-4443-9041-7d62a2707b1a | Address Redacted | | | | |
| b97c5bdb-5ac8-4736-9412-47e09073e8f6 | Address Redacted | | | | |
| b97c6b1d-18d6-40c7-a14f-a5246e088316 | Address Redacted | | | | |
| b97c7b1e-242e-48a2-9693-1b6f1c31ce48 | Address Redacted | | | | |
| b97ca177-c409-4e42-be49-9976666ab02e | Address Redacted | | | | |
| b97cb163-fd81-45fd-b975-881db613552a | Address Redacted | | | | |
| b97cd74e-3798-45c4-a4d2-5baf9bac5dd9 | Address Redacted | | | | |
| b97cdbcb-0f2c-4c75-b279-6fb99451507b | Address Redacted | | | | |
| b97ce61e-3630-4238-ac66-3a918390e7f0 | Address Redacted | | | | |
| b97cf843-0bca-46b5-b02e-2bc293150f94 | Address Redacted | | | | |
| b97d4a73-11b4-4cc2-84ab-a68e50a717a2 | Address Redacted | | | | |
| b97d69bb-5782-496d-b313-a6c349488cf0 | Address Redacted | | | | |
| b97d9dda-1813-48f6-bbd2-6d09e69cfae3 | Address Redacted | | | | |
| b97db0a6-f7b7-44bb-a7ee-73c95e162958 | Address Redacted | | | | |
| b97dcc95-ccd7-4017-800e-4a5c8d5bbcd1 | Address Redacted | | | | |
| b97dce5e-3c05-4c72-8030-d2efc39f17ac | Address Redacted | | | | |
| b97e01f8-033e-4adc-bdfa-4505e37e740f | Address Redacted | | | | |
| b97e160a-48ff-410b-ac86-dcb430a944f9 | Address Redacted | | | | |
| b97e531a-8593-4f8f-8cfa-d6e635a3555c | Address Redacted | | | | |
| b97ea939-45ce-4a23-9ee7-5cf0e9c6d11a | Address Redacted | Page 7372 of 10184 | | | |
| b97eb080-f69c-4ab0-8205-aa4d5f8edff7 | Address Redacted | | | | |
| b97ec175-affd-40cc-9d8e-f4ca8c4f5c48 | Address Redacted | | | | |
| b97edf2c-3076-4ff5-97e5-cbf7c6f96794 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b97eed29-b0b2-4903-81e0-4b5cf7a767c3 | Address Redacted | | | | |
| b97f0c1b-80de-4bdd-ae1f-91fdf67f0141 | Address Redacted | | | | |
| b97f20c4-0c4e-4e57-b259-636949272a22 | Address Redacted | | | | |
| b97f336f-4f89-4e62-95cd-dbe00a56e4db | Address Redacted | | | | |
| b97f3fa2-8f68-4ed9-99d2-d65905a6099a | Address Redacted | | | | |
| b97f4ec7-4b97-45a5-aa5b-0cfc22d23dc4 | Address Redacted | | | | |
| b97f829b-583a-4140-88d6-c2557e83c090 | Address Redacted | | | | |
| b97f8cb0-c326-4a51-b864-ddeb81fd0041 | Address Redacted | | | | |
| b97fb708-62fd-41b9-ba73-8c311f154a9e | Address Redacted | | | | |
| b97fd171-7baa-49e5-8587-4152d3266277 | Address Redacted | | | | |
| b97fe183-43e4-4bf1-b451-0e05b9ab518e | Address Redacted | | | | |
| b97ff370-e215-4d8a-877a-5a0961c6b656 | Address Redacted | | | | |
| b98085fa-4295-4b15-ab49-a511e70f1e06 | Address Redacted | | | | |
| b9809237-0611-44a8-a682-9754bf2cce1f | Address Redacted | | | | |
| b980d0cd-94dd-4329-aad1-d46ca3eb7cc8 | Address Redacted | | | | |
| b980e038-fd65-4a2b-a8c0-d33cfc62c507 | Address Redacted | | | | |
| b9811070-215a-4f1e-b38d-fb05b72d6640 | Address Redacted | | | | |
| b9811eac-b5e1-495a-a490-8981bbd8e719 | Address Redacted | | | | |
| b98120e5-a837-497a-91ca-5d2d7dc65517 | Address Redacted | | | | |
| b9818beb-11c5-4fab-b92a-2651f8b215b4 | Address Redacted | | | | |
| b9819e62-2923-44f8-b63d-24b06ddab0ce | Address Redacted | | | | |
| b981e10c-32a1-43fa-bd5e-4e14787d126a | Address Redacted | | | | |
| b9821ba3-b136-49e6-b3b7-6c300d88996e | Address Redacted | | | | |
| b982453a-fcb7-4b9f-af72-fa9ace374dc5 | Address Redacted | | | | |
| b9826782-e762-45d5-a916-77c844081b88 | Address Redacted | | | | |
| b982700e-eca2-47d5-845f-d27ae5e37951 | Address Redacted | | | | |
| b98276ee-0b67-4fb5-a572-e39bfffd3496 | Address Redacted | | | | |
| b9827fe1-6d27-414d-9795-fdeefb1c5452 | Address Redacted | | | | |
| b982a992-300b-4693-baa4-c7d243e35844 | Address Redacted | | | | |
| b982b8a7-d5ad-409d-a380-2ab8c54d00af | Address Redacted | | | | |
| b9831f09-3461-44ef-8dd0-89f70c91711a | Address Redacted | | | | |
| b9833f9f-f5ac-4e98-bfd0-b326e0169315 | Address Redacted | | | | |
| b9835b28-0526-413b-96bf-7941bdc0e612 | Address Redacted | | | | |
| b983712a-212a-409b-89f0-fd82b088bd89 | Address Redacted | | | | |
| b9837430-f53c-4e5f-86d9-5288a91ce982 | Address Redacted | | | | |
| b9838b8d-8da3-4eb2-bf58-65efc41c2b19 | Address Redacted | | | | |
| b983cccb-656d-42d2-af96-d4a236f55b24 | Address Redacted | | | | |
| b983dcf3-3451-45c5-8240-6242905ecdfd | Address Redacted | | | | |
| b983ddc9-35ae-49c2-9db7-a05c5a912005 | Address Redacted | | | | |
| b98405e8-bb7c-47e6-bc04-1b10c0ce010e | Address Redacted | | | | |
| b9841c56-fc1a-45e9-beff-7c742108d609 | Address Redacted | | | | |
| b9842237-2c75-4417-9132-fd854882e4ea | Address Redacted | | | | |
| b98428a2-750d-4ed0-ba94-90c7e4c85198 | Address Redacted | | | | |
| b98457ed-faa1-4655-833b-68d3bcb909a1 | Address Redacted | | | | |
| b9845f32-239c-4369-a01e-61845584b5bd | Address Redacted | | | | |
| b9848571-97a3-4cc6-9d22-2e963084d91f | Address Redacted | | | | |
| b9848627-7440-4ee6-b06a-a590ac78fb5b | Address Redacted | | | | |
| b9848a89-8b16-4075-b2f3-f69362929994 | Address Redacted | | | | |
| b98493ed-2c28-431a-9e67-8f8bb62c56d3 | Address Redacted | | | | |
| b984c8cb-3bec-4fa4-b9f3-67d21632e2d3 | Address Redacted | | | | |
| b984c9ff-223e-4dc7-9d0a-d927fa488f6e | Address Redacted | | | | |
| b984d063-60c1-4072-97f5-c128f6e391ef | Address Redacted | | | | |
| b984d339-6cae-4877-b86a-e266383a8fae | Address Redacted | | | | |
| b984e372-49fd-4f55-892b-ef1308c3ce03 | Address Redacted | | | | |
| b9851dc7-2cc5-480a-a459-13dd9e44cbd7 | Address Redacted | | | | |
| b9853038-1ed2-4291-8105-1a7b495f6fdd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b98546bc-b403-46fa-af81-570395c20154 | Address Redacted | | | | |
| b9856a06-e0e9-4a4a-ab48-c55190c60148 | Address Redacted | | | | |
| b985757d-cbcb-46d2-9c5d-81aa618f6735 | Address Redacted | | | | |
| b9857a6c-77c1-45c3-afaa-0103150772b1 | Address Redacted | | | | |
| b9858aca-a8e6-40b9-bf4c-0988f8066a4C | Address Redacted | | | | |
| b985a678-808f-4eca-a68d-0ec55c8bf469 | Address Redacted | | | | |
| b985c3cc-f6de-4c98-a939-45e4ac0fa142 | Address Redacted | | | | |
| b985efa6-5068-4f33-bc5e-be2c006cf6a6 | Address Redacted | | | | |
| b9860e04-c003-4242-89a4-d1e5bbb38321 | Address Redacted | | | | |
| b9862234-116a-44dd-ad33-bb4629e85dde | Address Redacted | | | | |
| b98645f6-ac3b-4828-aa6e-1f6b940fb7dd | Address Redacted | | | | |
| b9868b51-8c7f-46e9-b8ad-0668d1fcdc31 | Address Redacted | | | | |
| b9869007-8c87-42d1-8c38-7942816f1697 | Address Redacted | | | | |
| b986a189-edab-45f2-8ebc-fa13a783e678 | Address Redacted | | | | |
| b986aa47-39fe-4675-b404-8c24faebcdf1 | Address Redacted | | | | |
| b986be2e-0714-46c7-8dd1-5c26bbe67814 | Address Redacted | | | | |
| b986c1db-d98f-4753-b449-7f21b996eded | Address Redacted | | | | |
| b986c5fc-9711-4417-87db-d61517514e58 | Address Redacted | | | | |
| b986c636-e6cb-46ce-878a-cafee3d73b32 | Address Redacted | | | | |
| b986d342-e293-41f7-807f-2a4bedc6e913 | Address Redacted | | | | |
| b986f0a1-6192-4c46-9359-4720a2177a3c | Address Redacted | | | | |
| b9873452-71f0-4290-aa65-22644839a55c | Address Redacted | | | | |
| b9875464-0bb6-4477-8f74-cfd0f7ed017d | Address Redacted | | | | |
| b98775d3-caa6-472f-9758-68c6cedf8183 | Address Redacted | | | | |
| b98775f0-160b-4ed2-956b-00072ca5d2ac | Address Redacted | | | | |
| b987e103-f695-4902-86d6-35d5bfaa19db | Address Redacted | | | | |
| b9880101-5c6f-4d8b-99ac-34fcad0b1d88 | Address Redacted | | | | |
| b9883646-5c04-4dc3-8612-1ae96192a657 | Address Redacted | | | | |
| b9884644-425a-4454-8944-82215dae2762 | Address Redacted | | | | |
| b988b54d-8f73-4ce7-bb17-ef577594683a | Address Redacted | | | | |
| b988c7f9-06f1-4935-8dc2-8736d75855f4 | Address Redacted | | | | |
| b988e5cb-b90f-489d-b6e6-6eba63ed0a5d | Address Redacted | | | | |
| b98908cb-73b5-40cc-a627-3b557990ff3f | Address Redacted | | | | |
| b9898770-0a0c-4c38-8241-b034dcd3108e | Address Redacted | | | | |
| b989b692-1d24-4bf9-8bb1-ffa4d51ab07f | Address Redacted | | | | |
| b989c0d5-49ba-42be-b92b-dda650099130 | Address Redacted | | | | |
| b989eb5b-7566-436c-a08b-ded3d6212bb1 | Address Redacted | | | | |
| b98a05bf-00b6-427c-8eb3-06452dfa9034 | Address Redacted | | | | |
| b98a07a4-7bbd-4ba6-99c6-f63dd038f501 | Address Redacted | | | | |
| b98a1173-199f-4322-9f34-8bf483e04c92 | Address Redacted | | | | |
| b98a2171-1e8c-4a91-b961-97b48441aade | Address Redacted | | | | |
| b98a2b6b-3920-4859-85ce-aa678b549311 | Address Redacted | | | | |
| b98a3a75-4488-4c5a-ae53-60c9de20695a | Address Redacted | | | | |
| b98a3acc-2028-424d-8e4b-8e642914999e | Address Redacted | | | | |
| b98aba7f-5548-4e69-b90f-0bb25c52a116 | Address Redacted | | | | |
| b98abc90-c483-4db7-a990-7950a95e09cc | Address Redacted | | | | |
| b98ad2dd-83e5-410d-b99a-e79c6e06251e | Address Redacted | | | | |
| b98af158-62ba-45f4-8db3-9f653a94d1b2 | Address Redacted | | | | |
| b98af713-de50-4a45-a4ad-eb822c3f4d8c | Address Redacted | | | | |
| b98b552e-d11d-467b-9594-35c9d767fed6 | Address Redacted | | | | |
| b98b7d44-a165-401c-9684-d12c436c18ea | Address Redacted | | | | |
| b98b85be-4731-4771-a198-0476d8157e74 | Address Redacted | | | | |
| b98bb936-b2cc-405c-86ba-46f08bda2153 | Address Redacted | Page 7374 of 10184 | | | |
| b98bdf1d-ccec-4243-9b2f-24f3b57e71ce | Address Redacted | | | | |
| b98beeee-327e-4263-8f49-f40a1295851E | Address Redacted | | | | |
| b98c0c85-f9e4-42a7-8a64-f2619d73b58C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b98c5508-259d-42e5-8127-3b217982b380 | Address Redacted | | | | |
| b98c67bb-0b0f-42d7-beb9-d92fea8a9acf | Address Redacted | | | | |
| b98c8ac6-5923-4451-bdab-f7ea4ba71efd | Address Redacted | | | | |
| b98c8d8b-4c5d-4b5f-9ccf-870014bcaaa0 | Address Redacted | | | | |
| b98c9ddc-d06e-4727-9238-81a60eb7a9ef | Address Redacted | | | | |
| b98cacab-7444-400d-83ae-6b82f93b41e8 | Address Redacted | | | | |
| b98caf16-01a4-461f-8a05-256b82e98f5a | Address Redacted | | | | |
| b98ce91e-6911-42ca-adc7-e5e3c29fb63c | Address Redacted | | | | |
| b98cee96-4531-46b7-85c8-e4ecc54dfce4 | Address Redacted | | | | |
| b98d1426-306c-4ba8-ba45-8c335cbac152 | Address Redacted | | | | |
| b98d2842-e0ec-4e08-a302-7dec31a2fd1d | Address Redacted | | | | |
| b98d2f57-3a2c-4edf-b632-0e4121ed3b24 | Address Redacted | | | | |
| b98d7762-e1a9-4561-b5f7-8f8088d4f6b7 | Address Redacted | | | | |
| b98d86e2-79c6-4477-ae6c-9b1e541c3f36 | Address Redacted | | | | |
| b98d884c-bc8b-4782-b82f-b10f7437c7be | Address Redacted | | | | |
| b98d9679-2e76-401a-a9c9-3fbe29a1f406 | Address Redacted | | | | |
| b98db511-fecc-4ee0-950f-c681a49f3b75 | Address Redacted | | | | |
| b98dc002-d947-463a-9015-af5cc0f776ac | Address Redacted | | | | |
| b98dd2d1-f33c-46b9-8517-fd8569e89a67 | Address Redacted | | | | |
| b98e2d2d-2eee-4969-9fe0-c6210a44e56a | Address Redacted | | | | |
| b98e8f38-dfcc-4895-a494-1f860b031669 | Address Redacted | | | | |
| b98e945d-1880-424d-9f6b-4514ffe6f53b | Address Redacted | | | | |
| b98ebc0c-d274-4a60-9114-150d4fd81c04 | Address Redacted | | | | |
| b98ecbc8-c271-4f9f-96fd-baa6ccd376ea | Address Redacted | | | | |
| b98f100b-e203-4103-858b-f6e0b6ae0c4b | Address Redacted | | | | |
| b98f1385-21a6-4a4c-9e69-5fad283caec4 | Address Redacted | | | | |
| b98f1415-4760-479f-bda0-1f28882d12f9 | Address Redacted | | | | |
| b98f27f3-bddb-4229-a2fc-c963b3ab62d3 | Address Redacted | | | | |
| b98f32b6-15f9-4bdd-ad06-92e85a7d0600 | Address Redacted | | | | |
| b98f4f7c-1b2d-4257-8912-106544835d54 | Address Redacted | | | | |
| b98f5500-c102-49bf-bb41-4f09b96ef8c8 | Address Redacted | | | | |
| b98f71ac-670e-4257-a1bd-5902cf48833c | Address Redacted | | | | |
| b98f8281-0c85-4f64-bb4f-5b4f1604ac27 | Address Redacted | | | | |
| b98f99c3-0b02-4b64-b4ba-eeb6c1976aa2 | Address Redacted | | | | |
| b98f9f4c-14a5-4ea4-a173-59f4781b343c | Address Redacted | | | | |
| b98fc005-3163-4e54-a20c-6dea18e72788 | Address Redacted | | | | |
| b98fcf1c-0e89-4ba5-8601-a3aafa3ee3d8 | Address Redacted | | | | |
| b98fed22-cc76-4e90-ae61-2151d9e3db8d | Address Redacted | | | | |
| b99012e8-a9fd-46c2-820a-6a095cfc6d48 | Address Redacted | | | | |
| b9901ffc-b837-4839-89d7-7a935445ad8d | Address Redacted | | | | |
| b9904403-2e15-4a7f-8189-0fdf5b7023ec | Address Redacted | | | | |
| b9907526-ff74-4563-8609-b4875e355d2c | Address Redacted | | | | |
| b9908fa9-21c7-47cf-a8d9-d232eb54556d | Address Redacted | | | | |
| b9909314-1bfd-4f5c-9e34-84fdf2279fda | Address Redacted | | | | |
| b990b63c-078d-466c-a81d-1bc098e68b6f | Address Redacted | | | | |
| b990c2d5-8f7e-4f9a-97dc-5a224d4518cb | Address Redacted | | | | |
| b990c8ba-ff34-4161-affc-afba637823e8 | Address Redacted | | | | |
| b990cc4b-eae1-420c-9aa9-b79437c93e9e | Address Redacted | | | | |
| b990cd6f-32db-4507-9884-c82db10381f3 | Address Redacted | | | | |
| b990d890-4d9f-4241-9a11-afa403ce611c | Address Redacted | | | | |
| b990e1ba-01d8-4c47-b03d-77d6a0d1a50c | Address Redacted | | | | |
| b990f222-c75b-4483-9780-5f25bcbeb7a9 | Address Redacted | | | | |
| b990f964-8e67-47c0-98b4-3301bcbacc1f | Address Redacted | | | | |
| b9910e60-7d8b-4f73-86c3-d82bf10f2bdb | Address Redacted | | | | |
| b991571b-572c-4236-9b12-045620824f62 | Address Redacted | | | | |
| b991b224-89fc-444b-bdb3-534dcf5c0ae4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b991f3d6-dfc5-49dd-a157-0b80c9792f3d | Address Redacted | | | | |
| b99228e9-2f22-402c-90ec-6b1ea9f49b2d | Address Redacted | | | | |
| b9925f69-5e5d-4a2a-b4d0-5d82b2aed75f | Address Redacted | | | | |
| b992709a-8413-451f-b096-1415c6b9ed83 | Address Redacted | | | | |
| b992808b-486e-4b37-a5c0-ea35150865e2 | Address Redacted | | | | |
| b99289c2-0511-4f7f-a0ce-f28f24292d28 | Address Redacted | | | | |
| b9928cb3-fd6c-4720-97b3-c4903546cfd3 | Address Redacted | | | | |
| b99291d0-3c88-448d-8173-feacdd8125d1 | Address Redacted | | | | |
| b992924a-df0b-4d9b-84b1-9fa2dc7080fc | Address Redacted | | | | |
| b9929ab8-65e7-450f-8b60-c46889861cdd | Address Redacted | | | | |
| b992a70-d8b6-447b-a783-29ef1b656d61 | Address Redacted | | | | |
| b992bfed-67dd-4d7b-b3ec-8cbafcbef9eb | Address Redacted | | | | |
| b9933a61-edf3-4f35-902d-9ddc24e174c7 | Address Redacted | | | | |
| b9933cfc-71bf-479d-a906-ce4a6314898f | Address Redacted | | | | |
| b9936dca-dce3-4bd7-9f1a-fd4d0850b81e | Address Redacted | | | | |
| b9939caf-4bf4-4289-8cb9-7b3c939516fd | Address Redacted | | | | |
| b993c0dd-8029-4d29-8125-337317dc84ff | Address Redacted | | | | |
| b993c8ab-4e22-46cc-869e-02c5368d556b | Address Redacted | | | | |
| b9940787-50db-4aa5-85cf-64ba1a0cb749 | Address Redacted | | | | |
| b99419f7-3bde-492e-a491-26aebbdf73d2 | Address Redacted | | | | |
| b99420c5-9ec6-4abb-af14-a80341d73a3e | Address Redacted | | | | |
| b99439d8-5a74-475d-9ddd-f3ed67af3ff0 | Address Redacted | | | | |
| b994ba28-0854-49ed-afa3-473f41f5b740 | Address Redacted | | | | |
| b994d22a-d154-46cf-a312-512e4d290c5c | Address Redacted | | | | |
| b994f017-0ceb-4fa7-9cde-d40080010356 | Address Redacted | | | | |
| b994fc9b-a443-4d12-ac93-a39814fbeb07 | Address Redacted | | | | |
| b9950301-e8f6-41bd-bd81-8783dc53412b | Address Redacted | | | | |
| b99504d3-66df-4200-8d31-cbc59179a3c9 | Address Redacted | | | | |
| b9950b65-f1f9-4840-bc95-551be4ff4a1c | Address Redacted | | | | |
| b99515f6-1ae4-464c-a495-f453deffb4c9 | Address Redacted | | | | |
| b995334b-4405-48b3-b44f-fdacb68a78b1 | Address Redacted | | | | |
| b9955c2c-c17b-4909-9948-5e999cdafb70 | Address Redacted | | | | |
| b9958cc9-71ea-49f7-b764-11dd41ec4b53 | Address Redacted | | | | |
| b995d082-17b3-4b76-a12a-f776ebd1c977 | Address Redacted | | | | |
| b995f763-51a7-4d84-b2d6-52e117b8d07a | Address Redacted | | | | |
| b9961b26-3464-4638-9bdd-4fabba451182 | Address Redacted | | | | |
| b99632dc-629f-4921-a0a5-eb94c5ee7b0b | Address Redacted | | | | |
| b9969112-6e64-4faa-94b6-5812af5d0f7c | Address Redacted | | | | |
| b996bbb9-7048-4c50-ae00-a151a251a7a0 | Address Redacted | | | | |
| b996f490-b9e1-4aa2-918f-4b875e13540a | Address Redacted | | | | |
| b996fe8c-bdfa-4f63-b825-85a1dc684d0a | Address Redacted | | | | |
| b9970b67-c08a-4743-90ff-26e1cdad94de | Address Redacted | | | | |
| b9970db6-222d-49c5-b472-ba1aeb9d9b14 | Address Redacted | | | | |
| b9971df2-8feb-4779-9acf-952840b4c9f5 | Address Redacted | | | | |
| b9975597-7f2f-462e-b344-a2f9f575e9b5 | Address Redacted | | | | |
| b9976376-4151-4eb3-b151-8b74ee65ca67 | Address Redacted | | | | |
| b997822a-da75-4bb4-a3a7-7accaf2e2d0d | Address Redacted | | | | |
| b99796ca-dd56-4a11-b514-1c050201b4c5 | Address Redacted | | | | |
| b997c906-380c-4a8a-936a-5400d644d982 | Address Redacted | | | | |
| b997ce6d-ef76-42d1-a5c2-5fb3b866be10 | Address Redacted | | | | |
| b997d674-b42a-413e-84b8-838314621839 | Address Redacted | | | | |
| b997dffa-4305-463d-b6c9-1ed7c7d1dde7 | Address Redacted | | | | |
| b997f893-d501-4d56-9c74-8123ea7a6db1 | Address Redacted | | | | |
| b997fe9d-c24a-4843-8ff3-a841967d287c | Address Redacted | | | | |
| b9980dfe-40b3-4465-81c5-1e2440719c39 | Address Redacted | | | | |
| b99821b2-10cf-4bdc-9eff-eb415d5560ba | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b998443d-d08d-4c45-928b-0ae938833c5a | Address Redacted | | | | |
| b9984515-7de5-434f-bbbd-96d44e563b64 | Address Redacted | | | | |
| b99852dc-5162-4085-b646-ece2584f3f49 | Address Redacted | | | | |
| b9985cda-ba19-44a1-82d0-91bce3a2ac49 | Address Redacted | | | | |
| b998edb6-9f89-418f-8bbd-036ebb46b3d1 | Address Redacted | | | | |
| b99920f7-1d26-4895-ac8a-64d1eeee8250 | Address Redacted | | | | |
| b99946f1-ffb9-4b77-89f8-624ec75fec63 | Address Redacted | | | | |
| b9996029-3dd5-4b09-994f-e310c9b1c728 | Address Redacted | | | | |
| b9996e3e-f179-4623-90aa-8d131a6f333l | Address Redacted | | | | |
| b999896d-c11d-4b84-a210-c1c865af8157 | Address Redacted | | | | |
| b999ba42-59b9-4797-8411-a3c3c6c60f5b | Address Redacted | | | | |
| b999f00a-d2ef-45a3-9f9f-742931145709 | Address Redacted | | | | |
| b99a00e4-76d8-4b3e-8210-d65d50040ef4 | Address Redacted | | | | |
| b99a0ad4-5972-4471-91f1-451e40568524 | Address Redacted | | | | |
| b99a1ec0-ea0e-4464-a034-2eb8028e1dc8 | Address Redacted | | | | |
| b99a2149-a9b5-4b70-bca7-9c224140387c | Address Redacted | | | | |
| b99a3c37-c16b-4979-a1e2-bb1f74def540 | Address Redacted | | | | |
| b99a501d-4d4c-4e33-9414-c516310cdbec | Address Redacted | | | | |
| b99a67ae-8264-499b-9911-809ba33a568e | Address Redacted | | | | |
| b99a6d5d-4f56-4706-a2aa-d9aa351e967a | Address Redacted | | | | |
| b99a7b2a-5f62-491e-a6d4-464732e0e707 | Address Redacted | | | | |
| b99a8096-cf4a-4ff2-b776-aa5fd6e897f6 | Address Redacted | | | | |
| b99a8be6-6784-4720-8b58-c1de4eb19a6e | Address Redacted | | | | |
| b99ab39f-ba28-4bac-9c21-1d746641ab01 | Address Redacted | | | | |
| b99ad68d-cc0e-458a-b1d8-4330ba7efe8b | Address Redacted | | | | |
| b99b1f48-c99e-4a4b-bd58-6f63e6e66e6e | Address Redacted | | | | |
| b99b1fb0-c5d3-44b5-b94d-da8ac1eaf40c | Address Redacted | | | | |
| b99b527c-2953-4d26-94be-e989aee7244d | Address Redacted | | | | |
| b99b63f1-0885-414f-949e-0b8f8ca4c5d0 | Address Redacted | | | | |
| b99b66b5-f7b1-4ae7-9706-17c5e3a3d047 | Address Redacted | | | | |
| b99b694e-91f3-45bf-aeb3-a1c19588fb0d | Address Redacted | | | | |
| b99be5d0-22c1-4333-99b8-80e167b2d7a5 | Address Redacted | | | | |
| b99bf4ec-b95b-4bcf-ae0a-296e139f2d49 | Address Redacted | | | | |
| b99c2cfd-bda4-4e7d-a8c2-d7e31951d2b5 | Address Redacted | | | | |
| b99c6b51-bdb2-432c-b216-cf0b1eb2a295 | Address Redacted | | | | |
| b99c70fb-dd7a-424c-a9fe-0cfff3c2d633 | Address Redacted | | | | |
| b99c7311-7156-4579-8c43-57470c973d85 | Address Redacted | | | | |
| b99c8e8e-6cab-4cc5-9336-0bfacb029d8b | Address Redacted | | | | |
| b99ce579-2b5d-47d2-b4e6-3afafd800e09 | Address Redacted | | | | |
| b99cedab-b05c-42d2-893c-fd862cd77073 | Address Redacted | | | | |
| b99cfc09-fe1d-4edf-a346-a5fff68d712b | Address Redacted | | | | |
| b99d275b-7306-4e67-8258-c0690b3566cf | Address Redacted | | | | |
| b99d2ec0-3d31-4e3b-b98b-33c94fde2b9c | Address Redacted | | | | |
| b99d42b7-52c3-4762-b1c4-e18381eaaaaa | Address Redacted | | | | |
| b99d6a6d-a520-4e09-8dc5-a05dd6218fd6 | Address Redacted | | | | |
| b99d7aa2-9da6-4d9c-ba8a-58d539c2ca09 | Address Redacted | | | | |
| b99d7eb8-549b-478c-8724-49847d40e899 | Address Redacted | | | | |
| b99dac41-10ef-48c2-a54d-575de2a2f94e | Address Redacted | | | | |
| b99dd6b1-6e5b-4910-a8d0-f79c1bf11647 | Address Redacted | | | | |
| b99dd99c-7af2-4325-a4cc-c496f8c12949 | Address Redacted | | | | |
| b99dda6f-1e80-43a3-8b05-83e21d04df5b | Address Redacted | | | | |
| b99df44e-cfd7-4cfb-99a1-0c05a412737f | Address Redacted | | | | |
| b99e1f6c-3832-4ff3-b7bc-d98d875ba812 | Address Redacted | | | | |
| b99e2425-f003-4349-843f-1cbc4f54fff3 | Address Redacted | | | | |
| b99e3dc6-7c75-4783-85b7-199f740be9d5 | Address Redacted | | | | |
| b99e477d-5e36-4e7e-bc59-635023170daa | Address Redacted | | | | |

Page 7377 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b99e597e-0405-4684-91c8-48cc5f779219 | Address Redacted | | | | |
| b99e5c78-bfd6-4ce0-bbf2-f45770f28740 | Address Redacted | | | | |
| b99e86de-a9a6-4558-9596-f6bfde5dee79 | Address Redacted | | | | |
| b99eafea-dcdf-44d8-accc-8f305daa71a1 | Address Redacted | | | | |
| b99eeae9-9b0b-4c66-9de9-10f5c3149bac | Address Redacted | | | | |
| b99f6f8e-3006-46a9-93fd-254ab7940345 | Address Redacted | | | | |
| b99f9354-f001-40f7-b3b3-52a8ca575b1a | Address Redacted | | | | |
| b99f9f99-4b13-4b2c-bbf7-53e01ca09c7e | Address Redacted | | | | |
| b99fc547-2bad-4667-81c4-a18dafad6732 | Address Redacted | | | | |
| b9a03739-447e-48d6-8af1-c3ab23df7b34 | Address Redacted | | | | |
| b9a03cf3-67a8-41d0-93aa-252b708db026 | Address Redacted | | | | |
| b9a06afe-bb88-403f-8242-3aa20f1acd81 | Address Redacted | | | | |
| b9a07589-892d-4ab4-a4a0-9fd4c2bd351f | Address Redacted | | | | |
| b9a0b4bc-6e65-43b5-9bec-bd43c31b5c6c | Address Redacted | | | | |
| b9a0b68b-ae6e-4765-b907-c369d8ab105f | Address Redacted | | | | |
| b9a0bb3c-15b8-4e1f-a75c-be544976e4b2 | Address Redacted | | | | |
| b9a0e259-9796-4231-bde0-1b88b151f644 | Address Redacted | | | | |
| b9a0e770-e513-40e4-9c0f-a767260fe31e | Address Redacted | | | | |
| b9a105a7-917e-4324-83ce-415e68142da9 | Address Redacted | | | | |
| b9a1248d-6765-4e4d-a9ce-908cb92899f3 | Address Redacted | | | | |
| b9a12e55-cae8-4dfb-8275-cefb718aa4c2 | Address Redacted | | | | |
| b9a13030-ca2f-4770-8a17-f51ea6e53747 | Address Redacted | | | | |
| b9a16a64-8adc-475d-8157-4ddfd6ef5ec0 | Address Redacted | | | | |
| b9a1a402-612a-4dfd-a53b-4703924a5724 | Address Redacted | | | | |
| b9a20233-5a0f-4733-a701-8d01ab53b723 | Address Redacted | | | | |
| b9a20331-1943-4bc0-8177-4a663c77d8a0 | Address Redacted | | | | |
| b9a205a0-5df2-48e7-be3e-b7571bfef853 | Address Redacted | | | | |
| b9a21a9f-2179-456e-bac5-3f937da867c6 | Address Redacted | | | | |
| b9a2258f-a5d3-4578-912b-9c2be97f9bd2 | Address Redacted | | | | |
| b9a2349b-fbbc-4666-9bde-5707f8750a4c | Address Redacted | | | | |
| b9a263ec-99af-4221-a073-43c83d6cc237 | Address Redacted | | | | |
| b9a26734-58dc-4002-bf54-d7a0bc3d6342 | Address Redacted | | | | |
| b9a26db6-f7d9-4446-9438-76bd6f9a285C | Address Redacted | | | | |
| b9a28117-1a2b-440c-977b-2782958ecd07 | Address Redacted | | | | |
| b9a295df-1ce0-4902-9678-f5ac3abb0b7a | Address Redacted | | | | |
| b9a2ab44-63bf-4e33-82fe-2695bd74683d | Address Redacted | | | | |
| b9a2b6b4-0c42-49f8-88c9-7f4e3f05569C | Address Redacted | | | | |
| b9a2ec1a-d5b1-4317-ac5a-81d36760fe6f | Address Redacted | | | | |
| b9a2ecb9-e162-4d4c-aeba-d6815c1f1b0c | Address Redacted | | | | |
| b9a307cb-0af7-49bd-80dd-30c91593a262 | Address Redacted | | | | |
| b9a33ae1-65db-47e2-abad-589494f97f5e | Address Redacted | | | | |
| b9a36dde-0438-479d-9ee2-933eda173f2d | Address Redacted | | | | |
| b9a37081-2a7c-4705-aad3-fafe17184f54 | Address Redacted | | | | |
| b9a3a1da-7774-4d98-90e1-2278fe8fe866 | Address Redacted | | | | |
| b9a3b1c4-70a6-43af-ae80-bf9f38d2a8db | Address Redacted | | | | |
| b9a400a0-5157-4e29-8705-3f2e3f645ae7 | Address Redacted | | | | |
| b9a413de-8d16-405f-8051-12d7618a948f | Address Redacted | | | | |
| b9a42f3a-974c-4d96-b088-20a1276b92e7 | Address Redacted | | | | |
| b9a43312-5bf6-4100-ba9e-4616e5f1b523 | Address Redacted | | | | |
| b9a44787-0ab5-46ea-9ae4-399865dfde63 | Address Redacted | | | | |
| b9a45a38-ba51-4311-9b30-f6ff8e389265 | Address Redacted | | | | |
| b9a49e61-61a3-4dce-ae0b-5d916648f31d | Address Redacted | | | | |
| b9a4bf26-ecc0-4da8-b859-7491ac7969d0 | Address Redacted | | | | |
| b9a4bfb5-cbd7-4405-bba9-28255ea87a5c | Address Redacted | | | | |
| b9a4c5f6-973d-4a9d-bb7b-aeb8e2a20eca | Address Redacted | | | | |
| b9a4cd5d-2e8a-4121-babe-573a26ec9318 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b9a4eb0f-d2a2-4afd-8e47-4560b8714ed2 | Address Redacted | | | | |
| b9a541b4-358f-438d-b46c-b0dd4484af5c | Address Redacted | | | | |
| b9a56bd3-3dea-46e9-acff-0d93322a56e4 | Address Redacted | | | | |
| b9a5d844-1727-41d1-b0db-e922658e55ee | Address Redacted | | | | |
| b9a60639-2fd1-46f3-816b-2a14f732a61b | Address Redacted | | | | |
| b9a60942-f992-43e7-84fd-acd2fc9bdc59 | Address Redacted | | | | |
| b9a60ef9-9cf9-4fda-b8f0-f7afabc94ac1 | Address Redacted | | | | |
| b9a61141-e73a-4e72-b173-4e3afb5e8448 | Address Redacted | | | | |
| b9a617c0-535d-4d90-988f-4f07ed09876a | Address Redacted | | | | |
| b9a66d1a-a25e-43d4-a2a1-1e7abf0afe4e | Address Redacted | | | | |
| b9a6713c-03e1-4cbb-9cda-6cf594b19f85 | Address Redacted | | | | |
| b9a6841e-ea75-4e53-a5fe-4031edb887a9 | Address Redacted | | | | |
| b9a6f5e-28dd-4f97-927a-9815a3f9b18e | Address Redacted | | | | |
| b9a6b0e0-4599-4fac-9517-91a64607f675 | Address Redacted | | | | |
| b9a6c682-6a3a-48c8-90e1-6c2a1442c1a5 | Address Redacted | | | | |
| b9a6cc84-5b67-4f15-a293-ccd14c8ef74e | Address Redacted | | | | |
| b9a725ae-cc72-4758-816d-763497d154ff | Address Redacted | | | | |
| b9a749b2-5b9f-408d-9a13-5da4b0b9f855 | Address Redacted | | | | |
| b9a74b08-a52d-4dbe-b57e-fb151ba23b03 | Address Redacted | | | | |
| b9a7739b-2cc1-486b-8509-ce19de76d674 | Address Redacted | | | | |
| b9a78f9d-02b5-4e31-825e-3e0d17562867 | Address Redacted | | | | |
| b9a7fd2d-28d7-4aaa-9248-9976e1d70d28 | Address Redacted | | | | |
| b9a80764-e3ba-4fdf-a10b-e6849011c07a | Address Redacted | | | | |
| b9a83b99-22ac-44cf-9bf7-585802716912 | Address Redacted | | | | |
| b9a8aae4-67c2-4ee6-8899-56f3be3ab1aa | Address Redacted | | | | |
| b9a8bd10-cc3c-4af0-9036-99a06ff5b1eb | Address Redacted | | | | |
| b9a8edce-9d27-4fa0-918d-e22fc1562963 | Address Redacted | | | | |
| b9a900f1-e43b-4cf6-a5c3-476963ded6c8 | Address Redacted | | | | |
| b9a91628-ef74-4110-a25a-796b652dc981 | Address Redacted | | | | |
| b9a9589a-a520-4223-8ae0-764b2cbeb999 | Address Redacted | | | | |
| b9a9633a-a62c-4f8c-83fe-66493d905e37 | Address Redacted | | | | |
| b9a96832-f319-479b-af9d-446dd1e1c5ca | Address Redacted | | | | |
| b9a97ab0-4c6d-4786-8b68-65c9da85f3ca | Address Redacted | | | | |
| b9a9a670-65ed-4f60-8ddb-2f400256a9e8 | Address Redacted | | | | |
| b9a9b4e8-065c-4544-b81f-617d20e4d3c4 | Address Redacted | | | | |
| b9a9b988-287d-4a94-9d79-246f9da788a8 | Address Redacted | | | | |
| b9a9e1b9-0737-4706-9d21-4e9c9da443bc | Address Redacted | | | | |
| b9a9e87e-e444-44b0-a2a3-560f36aa904 | Address Redacted | | | | |
| b9a9e8f1-119c-4ede-9da2-bff79047280a | Address Redacted | | | | |
| b9a9edee-7d59-467c-8731-ca8ae6833c87 | Address Redacted | | | | |
| b9aa49d4-fecf-4fe0-97a1-aa2ab8319bec | Address Redacted | | | | |
| b9aa7409-6559-45da-89db-d962f4222eed | Address Redacted | | | | |
| b9aa9cd0-8079-4dc8-9290-41d925d588ae | Address Redacted | | | | |
| b9aae2ab-2db9-44ac-b8dc-839cb9ca6679 | Address Redacted | | | | |
| b9aae62b-9de0-4c88-97bf-880667585eb8 | Address Redacted | | | | |
| b9ab24c5-6605-4a6f-9f86-8972f7b832ce | Address Redacted | | | | |
| b9ab4e27-cd2b-4020-b0d4-678febd179a2 | Address Redacted | | | | |
| b9ab5ec5-882a-48cf-8497-571c526398ac | Address Redacted | | | | |
| b9ab783e-ef0c-45f2-adca-ba6ca0abf6ef | Address Redacted | | | | |
| b9ab7efa-2180-40c0-a618-c81f820888df | Address Redacted | | | | |
| b9ab7fd1-a38d-45c5-8013-fc36e73f64ca | Address Redacted | | | | |
| b9ab9bfd-4870-4345-a551-df9bfc848406 | Address Redacted | | | | |
| b9aba0ca-2d8a-4688-970e-993028c88591 | Address Redacted | | | | |
| b9abae58-3b91-4a0b-9995-5a1b5d3af76d | Address Redacted | | | | |
| b9abb903-64ee-4113-8bb7-5ee2a691618e | Address Redacted | | | | |
| b9abbf79-9067-4e9e-9059-c9e37e58cdea | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b9abcda0-004c-4c2a-becb-d47753f63d2e | Address Redacted | | | | |
| b9abeff3-f266-4432-a7a4-8e947c20a0e8 | Address Redacted | | | | |
| b9abf98c-d9a9-4943-9909-cb3be3d31133 | Address Redacted | | | | |
| b9ac1526-4b56-4d7b-a399-7f47da7ff6f7 | Address Redacted | | | | |
| b9ac2728-4847-4ed1-87e7-bde032f840fa | Address Redacted | | | | |
| b9ac3822-5ad7-4562-9a6e-1de81e51e3c2 | Address Redacted | | | | |
| b9acae30-c4f3-482c-b4c9-0713d6a642c2 | Address Redacted | | | | |
| b9acc6ae-c53e-40e2-bfbd-f1c9625136cc | Address Redacted | | | | |
| b9acfff9-d744-4a8b-94f4-9c6e03e54323 | Address Redacted | | | | |
| b9ad19f6-5c9d-4dda-8494-49816b0b0c2b | Address Redacted | | | | |
| b9ad3349-e107-4299-8a18-6177de5c9c3e | Address Redacted | | | | |
| b9ad61a8-f660-48df-b6a2-ecf042acafa0 | Address Redacted | | | | |
| b9ad6b83-4992-4b4a-b435-e61bd5cb02b7 | Address Redacted | | | | |
| b9adb33a-8961-419e-8f9a-612c1435fdd2 | Address Redacted | | | | |
| b9adb83e-6a66-426a-a74a-eb80f8f6dde1 | Address Redacted | | | | |
| b9ae16ed-8ae3-436a-884c-695036ae5ddd | Address Redacted | | | | |
| b9ae2a4c-472a-4e01-b442-aeb65572451b | Address Redacted | | | | |
| b9ae8353-ba2e-45f0-874c-a8096ef2e41b | Address Redacted | | | | |
| b9ae9326-27f7-4d4f-8311-0d3063062787 | Address Redacted | | | | |
| b9aeb426-1e1a-4d70-b0e8-b255afeb1aa9 | Address Redacted | | | | |
| b9aeb4d1-6d6c-4999-8180-242d1b1b6874 | Address Redacted | | | | |
| b9aec7ea-ff13-430d-9539-b61a802bda40 | Address Redacted | | | | |
| b9aed0af-0bf3-4bab-ae84-3310caa5e6f7 | Address Redacted | | | | |
| b9aed12f-36fc-4082-aaae-dd7e35d6c9cd | Address Redacted | | | | |
| b9aedd1f-9bf0-4494-94bc-402ebbd7338a | Address Redacted | | | | |
| b9aefb84-6818-4abb-bcaa-3e4ccbc4d6d4 | Address Redacted | | | | |
| b9af157f-d399-4b46-9c21-a0ed7742d40c | Address Redacted | | | | |
| b9af4d02-3ca9-4fa2-9562-aa8853b24b3f | Address Redacted | | | | |
| b9af570b-845e-442c-b829-1834f0757e62 | Address Redacted | | | | |
| b9af5dbf-9f09-43be-b120-c6cb7a846079 | Address Redacted | | | | |
| b9af7e12-afc0-4d7e-b5f4-9a758e87612e | Address Redacted | | | | |
| b9af9006-6666-4db8-b975-d53dce002d77 | Address Redacted | | | | |
| b9afe037-c19c-4281-a09b-69cbba209458 | Address Redacted | | | | |
| b9afe887-5c66-4636-b69b-d9067122f8d7 | Address Redacted | | | | |
| b9b0001f-d322-441b-ba48-847eff552565 | Address Redacted | | | | |
| b9b001d9-e4f9-4c1f-831a-ca3a30639f04 | Address Redacted | | | | |
| b9b007f8-dce7-4aea-80d4-677f3300b925 | Address Redacted | | | | |
| b9b01256-9656-48fb-a8db-ab6637724e3d | Address Redacted | | | | |
| b9b017ee-023c-48a1-9086-0501fb805b95 | Address Redacted | | | | |
| b9b02e81-7299-4bd2-aa0d-515125730187 | Address Redacted | | | | |
| b9b0339a-179d-4075-b40b-849cbc4437f4 | Address Redacted | | | | |
| b9b0354b-020b-4fe5-be0b-6b52535ad3e2 | Address Redacted | | | | |
| b9b059d4-565c-40b0-ad9e-02ffaea3b57a | Address Redacted | | | | |
| b9b06a3d-6781-4774-9c06-650ea654ee65 | Address Redacted | | | | |
| b9b09a29-69ee-4327-b149-19b8f9d9e484 | Address Redacted | | | | |
| b9b0a7c7-7d80-4d7f-9931-fdc40f37feca | Address Redacted | | | | |
| b9b0b956-70a8-4fd5-8b06-a9529fc7df8a | Address Redacted | | | | |
| b9b1138f-404e-4cf2-a9c0-814fe75f8840 | Address Redacted | | | | |
| b9b11f33-2ffe-4d78-b514-745beb8660db | Address Redacted | | | | |
| b9b14057-8fb7-4761-911d-34a3010d892c | Address Redacted | | | | |
| b9b14294-4846-4476-92da-7053db549f7a | Address Redacted | | | | |
| b9b14907-28e0-45a9-aa75-30cb1fe16933 | Address Redacted | | | | |
| b9b15ca4-5573-4c55-9a74-b67a9dfc8902 | Address Redacted | Page 7380 of 10184 | | | |
| b9b1ae24-978f-4376-9edc-ee3b3623dabd | Address Redacted | | | | |
| b9b1bc79-33d0-4abf-9d3b-1b9ff553713d | Address Redacted | | | | |
| b9b1f0e6-7ee7-47d2-876a-ae2dd303fb70 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b9b203c9-adac-486e-83a2-099b1c68f104 | Address Redacted | | | | |
| b9b2050f-c002-4391-9468-b1352dff0b5€ | Address Redacted | | | | |
| b9b207ed-4c98-458b-b111-09dd1e6b2932 | Address Redacted | | | | |
| b9b22dfc-c6d8-4c66-898e-da22fd161296 | Address Redacted | | | | |
| b9b2608f-45ff-40f7-b01b-331664317ed4 | Address Redacted | | | | |
| b9b2b65c-7538-41a6-a98c-c69b1283b0d6 | Address Redacted | | | | |
| b9b2f401-04f6-460a-95d9-69294249a712 | Address Redacted | | | | |
| b9b2b0dd-7e32-460a-af52-009085c0201d | Address Redacted | | | | |
| b9b34474-44b8-4c14-989d-6fbff9218633 | Address Redacted | | | | |
| b9b34511-6769-4290-b18e-8f09741b1f85 | Address Redacted | | | | |
| b9b35207-be30-412c-9b33-18834f17b512 | Address Redacted | | | | |
| b9b35bc7-97ac-4a71-a77c-0fade55c4143 | Address Redacted | | | | |
| b9b35d44-2300-4c3a-a4ae-9b23025aebf7 | Address Redacted | | | | |
| b9b36c0f-43f7-4d17-a42d-20a6221e7cd3 | Address Redacted | | | | |
| b9b37ff8-1e48-4e58-acd9-9cda4ed8580d | Address Redacted | | | | |
| b9b38e68-2f35-4b9b-823a-7326130f45a0 | Address Redacted | | | | |
| b9b3af57-f0a1-41ae-9b4f-a546fa6e1e1€ | Address Redacted | | | | |
| b9b3c904-9549-4523-8ab5-bd551c4f3f4f | Address Redacted | | | | |
| b9b3d772-1af0-4748-be89-a51dd4216eb9 | Address Redacted | | | | |
| b9b3dfa6-d865-4af7-b046-e98a9bc02fee | Address Redacted | | | | |
| b9b4032e-075d-4e1d-b4b4-4ed647072bc2 | Address Redacted | | | | |
| b9b460ce-400d-470b-8084-dbeadabf9b4e | Address Redacted | | | | |
| b9b46475-92f5-4f00-b877-a8fc02a07e4€ | Address Redacted | | | | |
| b9b46964-92cc-4321-99b0-76367c67679a | Address Redacted | | | | |
| b9b47c4e-8142-4fb1-bb50-2f76b2e1b589 | Address Redacted | | | | |
| b9b4d92d-98e4-477a-b96b-bad6c468bed2 | Address Redacted | | | | |
| b9b50225-a0ca-48c2-bce8-5e5a8e96577C | Address Redacted | | | | |
| b9b5050a-343f-4f56-a0bc-de7c0f424728 | Address Redacted | | | | |
| b9b55db4-daf5-46fb-883c-a6a24b8ed13f | Address Redacted | | | | |
| b9b5de1b-a8f8-4522-911c-c9469ba30082 | Address Redacted | | | | |
| b9b61e06-1d96-4358-99d8-ed084ee680bb | Address Redacted | | | | |
| b9b62034-e831-4163-af6d-3d279429ce83 | Address Redacted | | | | |
| b9b626fe-66cd-47e8-9ea1-fe56a92b2db0 | Address Redacted | | | | |
| b9b66339-81bd-46e9-aeb3-3e7831f38227 | Address Redacted | | | | |
| b9b6708f-572d-45fd-bd28-509a6046725C | Address Redacted | | | | |
| b9b676fe-154d-4bde-a11e-822b0da0e5be | Address Redacted | | | | |
| b9b6bff3-c6cc-49d3-a017-e4d21286bf76 | Address Redacted | | | | |
| b9b6caa2-5428-4ff0-9fe8-ba828cbcc6f5 | Address Redacted | | | | |
| b9b6d150-e59d-436e-97a4-5eb46d6ba4c2 | Address Redacted | | | | |
| b9b6e3c1-086d-4eca-b90c-cb6859207d82 | Address Redacted | | | | |
| b9b6e4fa-3811-4b1e-8a53-e059910e1273 | Address Redacted | | | | |
| b9b6eb19-48cd-494c-a2ae-3fca690c5317 | Address Redacted | | | | |
| b9b6ecd5-89fc-4450-b695-09e95bb8c1e1 | Address Redacted | | | | |
| b9b7163d-9eb7-42db-9adb-9b5bca0a68b7 | Address Redacted | | | | |
| b9b71bf0-a2f7-479b-83a7-9f072492bfd€ | Address Redacted | | | | |
| b9b770d5-0e5e-49ef-b43b-c49223ecc779 | Address Redacted | | | | |
| b9b7b16e-66a8-4409-964d-b1f9464f963€ | Address Redacted | | | | |
| b9b7bd41-3f59-4812-8869-df899b8f8b5a | Address Redacted | | | | |
| b9b7e405-151a-482e-a844-0695c2d407ce | Address Redacted | | | | |
| b9b7f31b-4877-4215-ac7d-f45cf55f9bf5 | Address Redacted | | | | |
| b9b80d9e-c188-43e5-8a27-057e1c13ed67 | Address Redacted | | | | |
| b9b81ca1-7166-4f97-95d5-20c297262024 | Address Redacted | | | | |
| b9b82e39-b163-40ed-ab51-b27d8c445873 | Address Redacted | | | | |
| b9b8459f-fead-41d8-bc6d-37ac5a129218 | Address Redacted | | | | |
| b9b84792-2cc4-496f-8189-5458c7041bac | Address Redacted | | | | |
| b9b88577-2f4e-44f4-af2c-34ae7d92ea0d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b9b8baab-f1d9-4728-937d-22f8c688f517 | Address Redacted | | | | |
| b9b941d6-da5b-4a23-ab2e-80b626078f4a | Address Redacted | | | | |
| b9b943f7-975f-45c3-8b75-fbc697915c2e | Address Redacted | | | | |
| b9b97cda-2201-4fe5-a23f-7a1f661d1143 | Address Redacted | | | | |
| b9b9c235-3ccd-44fe-82fc-92c3a1b364fc | Address Redacted | | | | |
| b9b9c370-0784-4ca0-991e-af92de6e133e | Address Redacted | | | | |
| b9b9e997-f468-41c7-a2e0-9957bf45928f | Address Redacted | | | | |
| b9ba00de-37a7-4c60-bf28-116c6bffc71a | Address Redacted | | | | |
| b9ba1dcf-8183-4d83-a7d8-9c4ad111ec84 | Address Redacted | | | | |
| b9ba2424-94a2-43ee-896a-6cf166d7e787 | Address Redacted | | | | |
| b9ba3dc7-100d-4a2d-805f-46551056de56 | Address Redacted | | | | |
| b9ba3e79-77a1-4517-8919-c15a0aeb8c01 | Address Redacted | | | | |
| b9ba7199-19c7-413f-b5f5-371c6161cf04 | Address Redacted | | | | |
| b9ba801d-1dfe-4244-90d5-144b0d4225d7 | Address Redacted | | | | |
| b9ba8f00-7067-456f-a336-be1d4d15ff3C | Address Redacted | | | | |
| b9baa4cb-c16c-4053-a26e-98f3dea2aa5a | Address Redacted | | | | |
| b9bae3dc-ff9f-495a-8cf7-3eabf61060db | Address Redacted | | | | |
| b9bafc02-7df8-4ada-8320-de18d11d8013 | Address Redacted | | | | |
| b9bb23e9-6d09-4cf2-b401-02e65e4d6810 | Address Redacted | | | | |
| b9bb2c24-5e4c-47aa-bc03-7018fe10ae73 | Address Redacted | | | | |
| b9bb420d-9b43-4e9c-896c-17bfe0955c63 | Address Redacted | | | | |
| b9bbb12a-b286-44de-a41e-2127beb8677b | Address Redacted | | | | |
| b9bbd003-5058-4714-9330-8cf6172d7d04 | Address Redacted | | | | |
| b9bbe134-3e2c-4495-8c08-58e69c206fd1 | Address Redacted | | | | |
| b9bbe562-741d-43e1-a0dd-38d30325a261 | Address Redacted | | | | |
| b9bc04ca-696f-4970-971c-b5789106de24 | Address Redacted | | | | |
| b9bc4cd3-9a38-4e95-9741-9bd2bb9b6ede | Address Redacted | | | | |
| b9bc7a04-25d2-48d5-9494-24560754d351 | Address Redacted | | | | |
| b9bc9cb4-da44-4f1a-9d9d-f6c3b1218c0d | Address Redacted | | | | |
| b9bcb922-4634-4ca5-b62d-4c1562d1414b | Address Redacted | | | | |
| b9bce0fa-58aa-400c-8b1e-f6ced08aef7f | Address Redacted | | | | |
| b9bcfa59-7d4a-495c-bdb7-417a13bdfdc4 | Address Redacted | | | | |
| b9bcfdcd-3835-4788-9ea6-6574e6633470 | Address Redacted | | | | |
| b9bd2152-1ba0-41c5-92bc-513cd31eb9e0 | Address Redacted | | | | |
| b9bd704b-6afd-4f54-804f-6928be3fe2dd | Address Redacted | | | | |
| b9bd9c9f-cd53-4e5a-a4e9-6e80c9588b4a | Address Redacted | | | | |
| b9be11f1-786a-4772-a879-1b0102351121 | Address Redacted | | | | |
| b9be1a0c-54c6-465c-a5da-c6733b37ddb8 | Address Redacted | | | | |
| b9be4b14-082d-41fb-8bd6-94fb694e85ff | Address Redacted | | | | |
| b9be854a-140a-458f-b3fb-88a164458c6l | Address Redacted | | | | |
| b9be888d-e0ac-4e7a-8102-db74a76920c2 | Address Redacted | | | | |
| b9beb936-3702-498f-961d-f19192c47da3 | Address Redacted | | | | |
| b9bebb79-b030-4627-800e-268355b23629 | Address Redacted | | | | |
| b9bebec4-1411-4420-a86e-e2c24684e5d9 | Address Redacted | | | | |
| b9bf061a-f696-43e3-9dbb-9bbb4028d9cb | Address Redacted | | | | |
| b9bf0f83-bc0d-474e-b3c9-9e6449140cc2 | Address Redacted | | | | |
| b9bf4629-c1c3-4876-8041-fe6aec00f5d5 | Address Redacted | | | | |
| b9bf5f67-cbf5-400e-9efc-16739bcd212e | Address Redacted | | | | |
| b9bf65d8-99eb-495e-a807-92e15cc65516 | Address Redacted | | | | |
| b9bf6df3-8141-47c0-903a-83384f7fff99 | Address Redacted | | | | |
| b9bfd635-6f2e-494c-b28e-f742196df19e | Address Redacted | | | | |
| b9bffb98-3f6e-420a-b813-a5c59f5f51a7 | Address Redacted | | | | |
| b9c014fe-72e1-4ade-ada7-c07d92de864b | Address Redacted | | | | |
| b9c03f3f-7e50-495f-befe-262a71878297 | Address Redacted | | | | |
| b9c05d06-db72-4d68-b670-dc4c8a71dbdd | Address Redacted | | | | |
| b9c06578-cb3b-4f27-9270-5c5e5a69ec0a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b9c09814-51a0-48ac-9720-67ecce8a965a | Address Redacted | | | | |
| b9c0bc46-9d99-4cb0-949b-4f25a79dc0a6 | Address Redacted | | | | |
| b9c0f8ed-9b1b-4e28-8081-ff3154ef74ad | Address Redacted | | | | |
| b9c113e6-2e70-484b-9190-7cc034a75392 | Address Redacted | | | | |
| b9c12166-2393-4b72-b2c5-8cb0328d7ee1 | Address Redacted | | | | |
| b9c17f77-f555-4f0f-9f03-2f48e8aa13e6 | Address Redacted | | | | |
| b9c1abf8-7596-4094-b336-f5ff5b154427 | Address Redacted | | | | |
| b9c1cc46-aeda-45ba-bbdd-da4f0fa55002 | Address Redacted | | | | |
| b9c1d2e8-5bf3-4134-b508-6c8e2dda1e66 | Address Redacted | | | | |
| b9c1d969-5010-455b-a494-09a2037bb82f | Address Redacted | | | | |
| b9c204c1-aaf2-4a67-8d3c-9a357c13dd6f | Address Redacted | | | | |
| b9c20970-bb01-42f3-9ae8-ddf9adc60b7e | Address Redacted | | | | |
| b9c27cf0-ba89-436c-8c12-265abdbf5ff7 | Address Redacted | | | | |
| b9c2a468-7fe0-454b-b4d1-24b511cafb6c | Address Redacted | | | | |
| b9c2bf45-d400-45f8-b87f-89209d94d920 | Address Redacted | | | | |
| b9c2dde9-e6aa-489c-9191-fde2b79fb0a3 | Address Redacted | | | | |
| b9c2e033-59ea-4b97-9564-edd7a7376b81 | Address Redacted | | | | |
| b9c2e265-569b-4a9a-8459-8961ba4701f8 | Address Redacted | | | | |
| b9c36543-0966-41db-9b77-4391de696233 | Address Redacted | | | | |
| b9c375d1-c0fb-4d8f-b509-b8a0228c0027 | Address Redacted | | | | |
| b9c37f0b-e7e6-4cc0-874c-df2cc68809c5 | Address Redacted | | | | |
| b9c3b1b8-d08d-4028-b5d0-6b2e16eb42c2 | Address Redacted | | | | |
| b9c3b4aa-11f4-429e-aae5-e33744a5b85b | Address Redacted | | | | |
| b9c3c51c-d3c7-4d85-9f1e-bf462c3d86ff | Address Redacted | | | | |
| b9c3c9b1-43a9-4be7-9ee5-33abbb5c5241 | Address Redacted | | | | |
| b9c3d37b-879d-4cb9-816a-6af5473e83d2 | Address Redacted | | | | |
| b9c3dacf-7707-4023-8948-dbc1461e838d | Address Redacted | | | | |
| b9c40c3f-da3b-453f-90b2-769b23212a7a | Address Redacted | | | | |
| b9c41695-64fb-4ed0-a2b7-aaf97ebbeaa8 | Address Redacted | | | | |
| b9c456e5-41c8-408e-962c-aa462d5d3c7c | Address Redacted | | | | |
| b9c47891-0442-414d-a7e0-57bafb5c2d7b | Address Redacted | | | | |
| b9c47c05-f783-41e0-ab21-78af28f4da8d | Address Redacted | | | | |
| b9c48ff1-9492-45f3-b122-49ac2ce1b52d | Address Redacted | | | | |
| b9ca601-b44e-4ad2-8293-e4106b22bab1 | Address Redacted | | | | |
| b9c4bce2-0109-4a94-a7f4-900f58c939ab | Address Redacted | | | | |
| b9c4c6b2-8ed1-4f57-9953-cb98f5ae2b74 | Address Redacted | | | | |
| b9c4d74a-a2a5-4106-be07-67d17ad2e0c0 | Address Redacted | | | | |
| b9c4de01-7eee-44c9-a379-d5a04f3ef21c | Address Redacted | | | | |
| b9c4ff1f-fdb8-4ee7-a47b-6b2359e2664d | Address Redacted | | | | |
| b9c5352e-cc3f-418a-9f2c-fa75b8e87e51 | Address Redacted | | | | |
| b9c59fae-ae29-41ea-8e69-7cfdd06905b3 | Address Redacted | | | | |
| b9c5afdd-3c96-4959-be50-6fb992800b14 | Address Redacted | | | | |
| b9c5c2c8-9d91-42f7-b912-df9ee2ecaa9d | Address Redacted | | | | |
| b9c5c9ce-70d3-4dcf-ace0-bd535987ccde | Address Redacted | | | | |
| b9c5ce95-7933-477b-9590-cdb2dc204986 | Address Redacted | | | | |
| b9c5d6d3-bd6b-4696-a896-d19f0b5a4115 | Address Redacted | | | | |
| b9c5ecc1-408d-47b0-8079-f9cc17967800 | Address Redacted | | | | |
| b9c60f12-fc6b-4b08-a23f-7dd980fc1f5d | Address Redacted | | | | |
| b9c65045-2da9-40b4-bf93-07c9500a3b53 | Address Redacted | | | | |
| b9c65fd3-0325-4133-813d-0bd31e3c302b | Address Redacted | | | | |
| b9c68b59-c17a-4ef1-ad18-dcfda4c76681 | Address Redacted | | | | |
| b9c69e7c-9423-4279-8de0-2d69dcb26d5c | Address Redacted | | | | |
| b9c6a9df-883b-475e-ad11-1be4b6251533 | Address Redacted | | | | |
| b9c6d784-52d4-4f04-b743-f7baf382fad2 | Address Redacted | | | | |
| b9c6ee1c-656d-4a93-97ae-1c987da02774 | Address Redacted | | | | |
| b9c70a1f-8dab-4909-aec7-a1a5c5c8affe | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b9c7132b-692c-48b7-b09d-95fe60e73b72 | Address Redacted | | | | |
| b9c7193e-63bb-4299-a472-714e1ec6a28C | Address Redacted | | | | |
| b9c72d2d-8684-460b-8b0e-24583d450658 | Address Redacted | | | | |
| b9c73bda-b168-49f1-9803-84f7f6945a2e | Address Redacted | | | | |
| b9c750ff-be5f-4f74-8a1b-090c39703501 | Address Redacted | | | | |
| b9c7942c-8014-4f2a-bcb2-11bcd71335e0 | Address Redacted | | | | |
| b9c7aa09-67df-4dda-b936-ee8cbc8ece30 | Address Redacted | | | | |
| b9c7c866-d1d8-490e-ab8c-970a6b2f77f7 | Address Redacted | | | | |
| b9c7fa7a-cc04-4b5f-af43-1a46c787c4cd | Address Redacted | | | | |
| b9c820f4-7cfa-4d3f-bb79-8727838e5cc0 | Address Redacted | | | | |
| b9c83a8e-5194-49b8-ac3a-ffe5da2cb2d5 | Address Redacted | | | | |
| b9c86d12-68fc-4177-9930-f9e2ab3d0ef8 | Address Redacted | | | | |
| b9c86d34-d27f-4eab-bde6-f854f11830ed | Address Redacted | | | | |
| b9c8725a-b6fe-4a52-95c2-77c2c52bb13C | Address Redacted | | | | |
| b9c87b58-525c-4d87-be9a-d2524e1a5e9e | Address Redacted | | | | |
| b9c89c35-380e-4d52-9803-d36810861c2b | Address Redacted | | | | |
| b9c8e1be-7b48-4eae-877e-0513c79cb9fc | Address Redacted | | | | |
| b9c8f3fb-4030-4fe7-8846-4323f4095e58 | Address Redacted | | | | |
| b9c8fb2a-6c0d-4980-aec4-093b1c1fa7ac | Address Redacted | | | | |
| b9c90ab2-0e1a-4568-860e-209ea65f37e9 | Address Redacted | | | | |
| b9c91c08-03ab-42c0-90a2-5fd9ce092d5a | Address Redacted | | | | |
| b9c93aa5-7ee4-4e58-8e3a-1a551865fd4c | Address Redacted | | | | |
| b9c95618-19a2-40f6-9b9e-845806e051d! | Address Redacted | | | | |
| b9c981eb-d03d-4ed6-8002-8e8f1cacac63 | Address Redacted | | | | |
| b9c9967b-ec21-4858-9269-a3ca1d5e6c4e | Address Redacted | | | | |
| b9c99bac-c302-4213-a333-9e6c548898aC | Address Redacted | | | | |
| b9c9a74f-436a-43d7-8258-a16ba763a514 | Address Redacted | | | | |
| b9c9ca68-c625-4e55-a649-c5868b5ac1b3 | Address Redacted | | | | |
| b9ca5258-82c1-4255-aff8-acd67b3da91a | Address Redacted | | | | |
| b9ca667c-d668-4278-8632-805baff40d4E | Address Redacted | | | | |
| b9ca6ac0-871f-4966-a45e-f07c37d2b065 | Address Redacted | | | | |
| b9ca9387-297e-4d03-a7b8-135ab9b58241 | Address Redacted | | | | |
| b9ca9ba1-bc93-42d6-9fa1-71369f63b59! | Address Redacted | | | | |
| b9cac3bb-f096-4ac5-82b5-e159de9702cb | Address Redacted | | | | |
| b9caf44b-65b4-446f-bfff-635a2a8a8b61 | Address Redacted | | | | |
| b9cb1a48-2f94-4b4e-8f77-f3bb908c55b9 | Address Redacted | | | | |
| b9cb1d86-e369-47e5-9c0e-26b81637940a | Address Redacted | | | | |
| b9cb3810-284b-4c19-8d71-2d3b5f5cab28 | Address Redacted | | | | |
| b9cb4f54-ba24-47f2-be40-4ef099c39935 | Address Redacted | | | | |
| b9cb76e8-a48a-4909-a820-dda806baac11 | Address Redacted | | | | |
| b9cbad33-93be-44d9-ab14-8160cfcb3737 | Address Redacted | | | | |
| b9cbaf7d-1499-4da8-9aed-b0ad2a7e1083 | Address Redacted | | | | |
| b9cbcdef-4a21-4835-b38c-ad1cbb870024 | Address Redacted | | | | |
| b9cc07fe-a94e-4908-a5ae-9131f1dd7aea | Address Redacted | | | | |
| b9cc1bce-1b53-4fbf-a7d9-faab86efa78f | Address Redacted | | | | |
| b9cc33a9-392c-428f-abfc-033395059353 | Address Redacted | | | | |
| b9cc4896-22e8-456c-a8ce-7e559c5e04fb | Address Redacted | | | | |
| b9ccac96-9164-4b44-bc69-0651c198432e | Address Redacted | | | | |
| b9ccc145-7af3-48e3-ad53-d74fdd0d4a03 | Address Redacted | | | | |
| b9cce463-7f69-4164-82be-74b9188fc752 | Address Redacted | | | | |
| b9ccf559-6d6f-4878-bf54-9801a35113a3 | Address Redacted | | | | |
| b9ccf9a9-7129-429f-afe8-974d2db50742 | Address Redacted | | | | |
| b9cd0dc6-062f-4343-ad8a-d46a6acc6596 | Address Redacted | Page 7384 of 10184 | | | |
| b9cd0f97-4e67-4990-ab87-e0ae2ab2046c | Address Redacted | | | | |
| b9cd29c6-71fa-456c-be71-5d9b26e66aff | Address Redacted | | | | |
| b9cd4047-e6a1-455e-bb66-d9613fb869a4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b9cd5abe-ae8a-4802-ab3e-f87e0242c2a4 | Address Redacted | | | | |
| b9cd5f83-e33d-422f-8760-2071e2b246b2 | Address Redacted | | | | |
| b9cd810f-1827-42db-a34b-ec7d03c7528c | Address Redacted | | | | |
| b9cd9e32-d095-4c10-b355-25954a1b0a53 | Address Redacted | | | | |
| b9cdc646-b863-4f63-bc5a-a785441e5de8 | Address Redacted | | | | |
| b9cdd444-17bf-4e21-80e2-032a7b15635e | Address Redacted | | | | |
| b9cdebbb-53c1-4e39-95c8-7239b79530c4 | Address Redacted | | | | |
| b9ce1309-e832-4fcd-88b9-ac3993b7c403 | Address Redacted | | | | |
| b9ce21e8-0f90-49f3-8759-6803537b01c1 | Address Redacted | | | | |
| b9ce25c5-b652-44c4-ac2a-f931ca228906 | Address Redacted | | | | |
| b9ce99c3-8d00-42c8-ba41-c1d1e89b495b | Address Redacted | | | | |
| b9cecf85-12b3-4dfd-a706-02b5805a0be3 | Address Redacted | | | | |
| b9ced5e4-8057-48f7-96e1-7f82fac1e226 | Address Redacted | | | | |
| b9cf503b-cacf-4a10-af4f-e1c843a76788 | Address Redacted | | | | |
| b9cf9241-7b80-44c3-a731-df3ff3685013 | Address Redacted | | | | |
| b9cfd72a-1c39-49b5-a58a-9294c58bb4f6 | Address Redacted | | | | |
| b9cfe1bb-b6b5-461c-a6d1-cd3da78ac3aa | Address Redacted | | | | |
| b9cfe8f1-edcf-47b6-95d8-c511f9cc07e9 | Address Redacted | | | | |
| b9d0150a-6066-4173-be1e-c34e24754c54 | Address Redacted | | | | |
| b9d0160a-87a0-4d19-92c7-ed1660f75d27 | Address Redacted | | | | |
| b9d0677a-6183-4be4-a2e8-62bd2cc62054 | Address Redacted | | | | |
| b9d06811-a17e-4456-998c-e4e0e951c565 | Address Redacted | | | | |
| b9d06b7d-ff07-48f1-8778-02159008cca1 | Address Redacted | | | | |
| b9d06eb6-61b4-470c-97bb-099991659853 | Address Redacted | | | | |
| b9d07e8b-2e7b-4474-89f2-cad400227e1b | Address Redacted | | | | |
| b9d07feb-f1fe-4595-ba34-aa4a7df142ff | Address Redacted | | | | |
| b9d08655-a1a9-4141-ad8d-fdf17254ece3 | Address Redacted | | | | |
| b9d08f63-4c2d-4e24-b870-31fb418c50f7 | Address Redacted | | | | |
| b9d094bf-cede-406e-9d26-9e2cf653d2a7 | Address Redacted | | | | |
| b9d0abee-661d-4b59-a32c-a8f3daca795d | Address Redacted | | | | |
| b9d0c4ce-11bc-4ba9-beb0-1f34662f1d1d | Address Redacted | | | | |
| b9d0e8d6-5165-42c3-91ae-eb4ebb2e5dc1 | Address Redacted | | | | |
| b9d0ede6-3171-468e-bc72-ed7f20b13e91 | Address Redacted | | | | |
| b9d0faa0-4ecf-4917-8196-f96db130f6b9 | Address Redacted | | | | |
| b9d10770-2d0f-420c-9557-4513e313652d | Address Redacted | | | | |
| b9d109ae-6f1f-4359-a0e7-6ba33b2857e6 | Address Redacted | | | | |
| b9d10d15-63e8-4b1b-b0aa-1d7876d0c92d | Address Redacted | | | | |
| b9d11e6c-419d-4f44-b5d5-0174ef881621 | Address Redacted | | | | |
| b9d14f08-a42d-470d-af34-389fbddad49b | Address Redacted | | | | |
| b9d16db6-7c49-4b21-bb59-bde390da7bcf | Address Redacted | | | | |
| b9d17e1f-d4ee-491f-b591-69eeb96ff2f4 | Address Redacted | | | | |
| b9d1a188-58e4-4622-8df4-df13f81a51fd | Address Redacted | | | | |
| b9d1ab58-e8e5-466a-9a65-7979ddc36fc0 | Address Redacted | | | | |
| b9d1e31b-4dd7-4ab8-b334-aca5506fccc9 | Address Redacted | | | | |
| b9d20825-9a2b-4c83-bba1-baf7d9dcc56f | Address Redacted | | | | |
| b9d21574-0f87-4a8b-b755-5bd0ae85b7c8 | Address Redacted | | | | |
| b9d23f0e-f3ff-4eb7-bb67-726dc9244701 | Address Redacted | | | | |
| b9d28ca8-6efb-4092-afa6-50b3ad7b2e01 | Address Redacted | | | | |
| b9d29c10-0e9d-4d5c-aa80-1110347e6dd8 | Address Redacted | | | | |
| b9d2fe5b-9eff-4a90-8c25-d003efdbba12 | Address Redacted | | | | |
| b9d304d8-75f6-45c2-9d29-7cbf7caf44b4 | Address Redacted | | | | |
| b9d362b7-97a6-4cff-8735-b675d4da5b2a | Address Redacted | | | | |
| b9d3726b-3aef-4ca6-8c53-4dc10922d851 | Address Redacted | | | | |
| b9d38203-4607-4f34-9da6-fe8e8c21c3c7 | Address Redacted | | | | |
| b9d392c9-0f60-47a7-9a58-0a9221c8fd8c | Address Redacted | | | | |
| b9d3b8fe-6d96-4702-a770-347b6486d6b6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b9d3c792-b875-4d5b-a8c7-7b9028049573 | Address Redacted | | | | |
| b9d3dcdd-6fa2-4d4e-8872-05b155bcf8f0 | Address Redacted | | | | |
| b9d3f267-c65d-4999-8503-e834e0e352cc | Address Redacted | | | | |
| b9d40f90-9812-4736-9829-2c7763dda78a | Address Redacted | | | | |
| b9d42ead-7b2a-4857-b386-e87035163b1a | Address Redacted | | | | |
| b9d453ac-cbf7-4b17-b20b-a78dae2b438d | Address Redacted | | | | |
| b9d45588-92fb-4f88-b080-ac5e9aba483C | Address Redacted | | | | |
| b9d47361-21b5-4bba-ad0c-75f72a243dee | Address Redacted | | | | |
| b9d48efb-7fb3-4ba9-9bb6-88e44ac2db9f | Address Redacted | | | | |
| b9d4b53b-50d5-4020-be55-47fc97ba8c7c | Address Redacted | | | | |
| b9d529bd-3934-44c4-9d9a-911bd8b71ae8 | Address Redacted | | | | |
| b9d53a57-7a93-4d49-b6b0-0a8560ca58fc | Address Redacted | | | | |
| b9d55a4a-ba67-4a8d-8849-806d1efc112c | Address Redacted | | | | |
| b9d58ef3-bb5b-4f7a-8080-beec449df4a6 | Address Redacted | | | | |
| b9d5a6f7-9eec-42b4-a65c-b67e3545c87f | Address Redacted | | | | |
| b9d5fa64-e9fc-4ec9-b837-cafee81887cf | Address Redacted | | | | |
| b9d60500-a9e2-4fde-a45c-a7b852e9a0e3 | Address Redacted | | | | |
| b9d6400d-3bf2-4109-b2d4-46e2704ac32c | Address Redacted | | | | |
| b9d6793f-936e-4a92-b580-e1308e1b8562 | Address Redacted | | | | |
| b9d67fbc-222b-4968-b89e-ea0cb6da0281 | Address Redacted | | | | |
| b9d68d87-65a9-40d6-a1a9-2d69351d7b78 | Address Redacted | | | | |
| b9d69df1-873a-4ff3-b79d-47046a8dd28f | Address Redacted | | | | |
| b9d6a21e-6987-4ff9-9601-b8a1ed8a5365 | Address Redacted | | | | |
| b9d6abfe-9b18-4485-bd93-50e2b165b574 | Address Redacted | | | | |
| b9d6b30f-a5e3-4e50-85f3-264544051ceC | Address Redacted | | | | |
| b9d6c047-9887-451e-b941-fb943eef06f7 | Address Redacted | | | | |
| b9d6c8f3-ab64-49d5-b0d3-bfa3ce901d77 | Address Redacted | | | | |
| b9d6da80-382c-4d57-a57f-c4f7c309b375 | Address Redacted | | | | |
| b9d71ae3-58a1-4875-8341-143537639f9c | Address Redacted | | | | |
| b9d71ba9-d078-4bae-8a25-2c1f6cff8e37 | Address Redacted | | | | |
| b9d779f3-b7c1-498d-a3e7-956e74a3f883 | Address Redacted | | | | |
| b9d77e87-6940-49c9-ab2f-5fe8f3a8a296 | Address Redacted | | | | |
| b9d7803d-46b2-4986-b415-353156075b8a | Address Redacted | | | | |
| b9d78cad-4057-4e08-9cc1-a42d51f7a8ea | Address Redacted | | | | |
| b9d7bab4-8816-401e-acd5-9393b525c428 | Address Redacted | | | | |
| b9d7bbcf-09e9-4c55-83d3-72ecb85af727 | Address Redacted | | | | |
| b9d7cc67-7c88-4341-91ec-5c562b1b9004 | Address Redacted | | | | |
| b9d7f2ae-e8f9-49eb-a7b0-8f9d94f15129 | Address Redacted | | | | |
| b9d8064b-452f-43f7-9a34-c918898eaf4f | Address Redacted | | | | |
| b9d8115b-fcd0-4afa-b1d9-8c7a51149174 | Address Redacted | | | | |
| b9d81e3a-b346-4198-b7a1-a3a5993a2bb6 | Address Redacted | | | | |
| b9d820fe-6083-4b24-bc73-b8c73152b623 | Address Redacted | | | | |
| b9d82460-8452-4f78-9532-a6006ff4294a | Address Redacted | | | | |
| b9d8643e-eac9-4e52-b5ee-66fa2d16a1d3 | Address Redacted | | | | |
| b9d8647e-af4d-4253-a1d6-795400090428 | Address Redacted | | | | |
| b9d86690-1e54-4776-9668-7f74f338c93C | Address Redacted | | | | |
| b9d882da-2b08-4711-9854-3510ef0d4241 | Address Redacted | | | | |
| b9d8b122-f68a-4666-b252-41abfd2d252d | Address Redacted | | | | |
| b9d8b237-f3a0-4fb0-8bf1-a14e4f81935c | Address Redacted | | | | |
| b9d8b9f8-d643-4323-931d-5ecee012b81c | Address Redacted | | | | |
| b9d8bc02-d470-41f0-89cd-4aef87738744 | Address Redacted | | | | |
| b9d8bfef-50cc-4d69-831b-63eac7e670d3 | Address Redacted | | | | |
| b9d8db37-004e-4a2a-9f1f-bbb086964cfe | Address Redacted | Page 7386 of 10184 | | | |
| b9d8edec-e643-447e-9a90-e0e076e51afe | Address Redacted | | | | |
| b9d8f042-0644-4462-9f77-9d1f62ea37b5 | Address Redacted | | | | |
| b9d90328-4ae7-43ab-adf4-c043fecfd827 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b9d991ae-2e80-4ba4-b429-c890beb98fdb | Address Redacted | | | | |
| b9d995f6-ff92-4ed0-a0ca-d581174780f0 | Address Redacted | | | | |
| b9d9d3db-d121-4025-a61d-b8e3204df098 | Address Redacted | | | | |
| b9da4e8b-b2c3-448f-b293-0d55f8491b68 | Address Redacted | | | | |
| b9da7558-3517-450d-a901-7e693a0734a7 | Address Redacted | | | | |
| b9da82a8-ed6f-481d-8b09-6e8024d8ccf8 | Address Redacted | | | | |
| b9dacdfd-54de-42b8-be50-da51e7185939 | Address Redacted | | | | |
| b9dad5d3-9721-4d4e-8a41-3bff577c86c1 | Address Redacted | | | | |
| b9dadb70-ac73-4776-9c86-5b30959f4285 | Address Redacted | | | | |
| b9dafedc-9cbe-4843-94a0-08875633f230 | Address Redacted | | | | |
| b9db34f4-64b6-421e-84f2-a09b5ea27bbd | Address Redacted | | | | |
| b9db3b98-01df-4394-9b22-ddf9b1f49cf7 | Address Redacted | | | | |
| b9db48eb-dc59-418c-a989-60ab245ee30f | Address Redacted | | | | |
| b9db61c4-f511-4384-9a82-41044c4f3a68 | Address Redacted | | | | |
| b9db9880-4b34-45e0-bde0-6a755297148d | Address Redacted | | | | |
| b9db9fec-ae5b-4cbb-8630-45a1a0db15d2 | Address Redacted | | | | |
| b9dbb2cb-c637-486b-8f6f-23418729fa1f | Address Redacted | | | | |
| b9dc2397-1472-4703-b205-242f38ac5113 | Address Redacted | | | | |
| b9dc27be-0546-4ff7-97c6-1bf1e67c0c94 | Address Redacted | | | | |
| b9dc3f33-5ec9-496c-b122-95117089083l | Address Redacted | | | | |
| b9dc4b99-5f41-4c23-ad14-bedd4e087f05 | Address Redacted | | | | |
| b9dc5d92-999d-4e00-9a1f-1575ab3b8168 | Address Redacted | | | | |
| b9dc8e2c-0b79-4aec-abf6-e6ae1a4791b1 | Address Redacted | | | | |
| b9dc9001-5f5f-4613-9182-8828cec5b07e | Address Redacted | | | | |
| b9dca6dd-f18d-4fb3-9d95-cdf45ea3b90d | Address Redacted | | | | |
| b9dcbc74-f51f-4586-b407-8892588dc194 | Address Redacted | | | | |
| b9dcfb20-9fbd-4ed6-9005-01bc0abf2854 | Address Redacted | | | | |
| b9dd3698-5c6d-46d4-a7d3-cc7528a74609 | Address Redacted | | | | |
| b9dd5bad-47e2-4253-bfe7-f77b9d7a66b9 | Address Redacted | | | | |
| b9dd692f-c39f-4987-85d6-4757a947ee60 | Address Redacted | | | | |
| b9dd736f-9ed5-41fa-9a38-9f8aeb768755 | Address Redacted | | | | |
| b9dd8669-bf3f-4a85-82a9-3f3c3a776874 | Address Redacted | | | | |
| b9dda239-4eba-4769-b384-f4f524f449ec | Address Redacted | | | | |
| b9ddb9a1-72d0-4212-a94c-fd1cf21765c1 | Address Redacted | | | | |
| b9dddedd-9f61-42bf-a74d-0b1ac8170d80 | Address Redacted | | | | |
| b9de0501-4b17-4bbf-a20b-211543ecac6e | Address Redacted | | | | |
| b9de29a6-1d18-4579-8d2b-d150a76b3bfd | Address Redacted | | | | |
| b9de4964-7497-4fc0-b042-99c5e5cbb769 | Address Redacted | | | | |
| b9de4cfa-56c6-461e-9232-93f96da38fde | Address Redacted | | | | |
| b9de4f50-808d-4fd6-9f0c-50c9df0cfc97 | Address Redacted | | | | |
| b9de9cbf-4ce0-4937-8f9b-4e70171cfd46 | Address Redacted | | | | |
| b9dea8be-76b4-4ade-bd0d-10d5274536b6 | Address Redacted | | | | |
| b9df0c81-af77-4318-b37a-50d8b3e710d1 | Address Redacted | | | | |
| b9df11a5-c1c7-4c55-910a-3220888844fb | Address Redacted | | | | |
| b9df2519-26aa-40e7-b7bb-1208848f0cc4 | Address Redacted | | | | |
| b9df34c0-bdd2-4588-8324-3b7613339f1a | Address Redacted | | | | |
| b9dfb744-0467-4ab7-a836-f5c341de7a08 | Address Redacted | | | | |
| b9e002d8-a597-4ed6-8481-b18860153cca | Address Redacted | | | | |
| b9e010fe-7f89-4a46-8be6-048536b90245 | Address Redacted | | | | |
| b9e01254-1153-4b25-a189-28ede2bc2418 | Address Redacted | | | | |
| b9e053a3-c5fb-4499-9239-00468f510d69 | Address Redacted | | | | |
| b9e07303-671d-4731-8e95-8b76e8421bf5 | Address Redacted | | | | |
| b9e07497-763c-471c-b88b-f621182e8885 | Address Redacted | | | | |
| b9e0fc55-b5ad-4cff-8cb6-8abf47aa04f5 | Address Redacted | | | | |
| b9e108ad-0cfd-424c-adc7-55e6c44fcef0 | Address Redacted | | | | |
| b9e11fa2-8654-4fcd-8ba0-773355598dab | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b9e142bb-ac31-4fc1-a14b-6ccfa57437e2 | Address Redacted | | | | |
| b9e15204-b7ca-4f5e-ab18-eb9f1b868115 | Address Redacted | | | | |
| b9e15ddd-7e19-4ab4-b4ee-298239b96971 | Address Redacted | | | | |
| b9e16627-4bd3-440f-8943-8521be9fa111 | Address Redacted | | | | |
| b9e1c328-b34e-46ea-b018-87dc5bdbc515 | Address Redacted | | | | |
| b9e1cfc6-d66a-40fd-a586-e0e02a115133 | Address Redacted | | | | |
| b9e1dfb5-cfc6-448a-ae85-cd53015b2e45 | Address Redacted | | | | |
| b9e1e1bb-c58a-4f76-9e15-02741d883d75 | Address Redacted | | | | |
| b9e1f1a7-32b7-4801-8a73-4f67c232a902 | Address Redacted | | | | |
| b9e1f614-46ce-4dc5-85b2-9c0cb7081522 | Address Redacted | | | | |
| b9e21032-17f5-459f-8464-9149fe124b59 | Address Redacted | | | | |
| b9e21711-3920-4d1e-b403-f7d57cdddcbe | Address Redacted | | | | |
| b9e21da6-58a5-442c-ae11-a083ae719686 | Address Redacted | | | | |
| b9e25441-6245-4007-b442-552c48a323a2 | Address Redacted | | | | |
| b9e2fffb-d517-4a5f-9d31-f81dea5ef6e5 | Address Redacted | | | | |
| b9e3c2ae-390e-47f6-bec2-ed228d03ea1c | Address Redacted | | | | |
| b9e3c584-4974-495e-bc18-2b8b9b1eac06 | Address Redacted | | | | |
| b9e3d494-e7c8-42eb-8fad-815ffa18043a | Address Redacted | | | | |
| b9e421ff-0b13-4e80-b96e-aad71963a303 | Address Redacted | | | | |
| b9e42992-44fd-4a08-92df-d165dadeb4d4 | Address Redacted | | | | |
| b9e46e7e-8b05-4b9f-8809-37c5cd97b90a | Address Redacted | | | | |
| b9e472c4-a2b5-4c46-8464-5ee9b30733fc | Address Redacted | | | | |
| b9e48a67-9e4e-4be4-9059-8798d7a0b8e4 | Address Redacted | | | | |
| b9e48f20-e006-4143-b3d5-10f8daf09d11 | Address Redacted | | | | |
| b9e49504-9e4f-4d06-bdac-6e2cf9b014e6 | Address Redacted | | | | |
| b9e4a8cf-7790-4c96-8647-585e7959bb45 | Address Redacted | | | | |
| b9e4c579-5246-4079-bdb6-8511d5b3e603 | Address Redacted | | | | |
| b9e4c8b6-3cca-4d80-b4c7-ef484771eb3c | Address Redacted | | | | |
| b9e4dcdb-7248-42b4-ab15-31532da47df9 | Address Redacted | | | | |
| b9e50e81-1f43-443e-9c1c-783896ca5bab | Address Redacted | | | | |
| b9e525e6-9185-49ae-8e88-75e984b3005b | Address Redacted | | | | |
| b9e557e4-fc9b-414b-b8aa-04bcf671cbbe | Address Redacted | | | | |
| b9e5840b-e311-4459-9635-c41e6d3270ad | Address Redacted | | | | |
| b9e595a3-082b-45ef-a3ec-5e3bf2881ede | Address Redacted | | | | |
| b9e5a102-657e-4225-89d2-a129196d0696 | Address Redacted | | | | |
| b9e5ba3a-0276-428d-947a-5836b3824565 | Address Redacted | | | | |
| b9e5bfea-5daf-41a8-9a56-2b15918af0a3 | Address Redacted | | | | |
| b9e5db9d-595d-4de2-bc82-97bee81a775f | Address Redacted | | | | |
| b9e5e999-c55c-47de-97a8-3c413dfbf5d5 | Address Redacted | | | | |
| b9e602b6-da3d-496c-8c9e-8806dd628bab7 | Address Redacted | | | | |
| b9e60452-30b4-49c3-a50c-e7ff0f1a79d9 | Address Redacted | | | | |
| b9e60aea-3947-40ad-868e-de880de6b86e | Address Redacted | | | | |
| b9e610b0-5196-40f7-8c73-05c77ec40ab6 | Address Redacted | | | | |
| b9e61914-840d-4416-a8bf-d494939a423e | Address Redacted | | | | |
| b9e61c5f-15fd-4729-868d-f474175418cf | Address Redacted | | | | |
| b9e633f3-f2f7-42fb-a90a-56d5cf0292d9 | Address Redacted | | | | |
| b9e669a2-6b83-49a9-a284-3b6d4e897458 | Address Redacted | | | | |
| b9e6738a-e858-428b-8f5c-b20ac9c321df | Address Redacted | | | | |
| b9e6c975-3afe-46f3-a447-3162285dfa73 | Address Redacted | | | | |
| b9e6dd89-6f25-4d91-8f87-f0141a9da30d | Address Redacted | | | | |
| b9e70db7-c4ea-4f2a-8a94-09461d18fb0c | Address Redacted | | | | |
| b9e72227-e338-4d7f-85c4-3f23ffe5fecc | Address Redacted | | | | |
| b9e722b7-7fd1-4470-afa6-c5307ee561c2 | Address Redacted | Page 7388 of 10184 | | | |
| b9e742d1-ae16-45a4-80df-457d168a68fe | Address Redacted | | | | |
| b9e7554d-46df-43e8-962e-482cf9e22022 | Address Redacted | | | | |
| b9e755f5-1714-4b14-990b-2c25df72a28e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b9e759bd-f5e2-4f09-aa9b-3e08283ff164 | Address Redacted | | | | |
| b9e88351-618f-40fa-af48-c1fc252f6ec2 | Address Redacted | | | | |
| b9e89696-5ff9-4ac6-be8c-474ef514caec | Address Redacted | | | | |
| b9e8ac02-bd28-47fa-b38a-97b5084d98bd | Address Redacted | | | | |
| b9e8c43a-5efe-407d-80a7-8c99a2fca2e2 | Address Redacted | | | | |
| b9e8e80c-eb30-4904-a0f1-d6a180790f4e | Address Redacted | | | | |
| b9e9060f-687b-4283-814e-260817131d22 | Address Redacted | | | | |
| b9e91fca-64fc-448c-9dd0-24dec8bfd281 | Address Redacted | | | | |
| b9e922b6-ac8a-430c-bfc1-624b9abd9024 | Address Redacted | | | | |
| b9e94d45-e37b-403b-8d04-7853294d60b0 | Address Redacted | | | | |
| b9e96b4e-06c5-45b5-963c-f842171dc22b | Address Redacted | | | | |
| b9e9a201-e634-4e53-8166-52c03ff6918c | Address Redacted | | | | |
| b9e9ae50-c100-42ff-aa99-71e5527e3fed | Address Redacted | | | | |
| b9e9fdc4-f97a-4c27-9b9e-c2fdbe9de943 | Address Redacted | | | | |
| b9ea6e0b-d77c-426a-84fd-6d3505f1dc33 | Address Redacted | | | | |
| b9ea86ce-8be2-4677-966e-f815850bd055 | Address Redacted | | | | |
| b9eabf75-9ada-4001-bc56-f79dc4bc6948 | Address Redacted | | | | |
| b9eaead8-9da8-4b1f-8d4c-7c5879280af4 | Address Redacted | | | | |
| b9eaee24-7802-468d-964e-3d8c657a3c1f | Address Redacted | | | | |
| b9eb470c-39f9-4122-8663-df851d4ff0cc | Address Redacted | | | | |
| b9eb4b50-fd8c-485e-ae51-5945adba10ef | Address Redacted | | | | |
| b9eb514d-006f-4a01-99db-33311642e291 | Address Redacted | | | | |
| b9eb5487-6da7-43b7-ab7f-51d5cf3880cf | Address Redacted | | | | |
| b9eb572a-7f3f-4b37-b6ba-6610729128d0 | Address Redacted | | | | |
| b9eb7bd0-c814-420c-b710-24e41ecc4c7e | Address Redacted | | | | |
| b9eb80df-1426-4d26-be47-a8096308ff75 | Address Redacted | | | | |
| b9eb987f-f6ac-4346-bfdb-3feeda89c08a | Address Redacted | | | | |
| b9eb9bad-ded6-4860-bb70-6ce47bd98d26 | Address Redacted | | | | |
| b9ebe60c-62bb-4327-a529-6823227932e8 | Address Redacted | | | | |
| b9ec00d4-d4c2-4a45-ba9e-c81e29d6b363 | Address Redacted | | | | |
| b9ec1ad3-7e77-49cf-a29d-e47666ae8cc7 | Address Redacted | | | | |
| b9ec255c-4805-404d-aaec-8f4e66015ec6 | Address Redacted | | | | |
| b9ec25f5-e3df-4755-8812-76ca8de1a7c4 | Address Redacted | | | | |
| b9ec94ee-7cfd-4ae4-a74f-db96a98da3c9 | Address Redacted | | | | |
| b9ed0190-2eca-4f55-a27e-a267efe1fcb8 | Address Redacted | | | | |
| b9ed1b92-fd82-4b6e-90bd-de32235eecd8 | Address Redacted | | | | |
| b9ed289b-623c-4c89-a32d-de0332df7b19 | Address Redacted | | | | |
| b9ed2a15-ab09-4d0e-8501-2301bfb85e85 | Address Redacted | | | | |
| b9ed37f4-0e5f-4d78-9a26-845cfdd3d63c | Address Redacted | | | | |
| b9ed40b6-4bda-4e09-a3d3-42be37b15791 | Address Redacted | | | | |
| b9ed69a1-fc0a-42cb-8d1a-c00a99db0590 | Address Redacted | | | | |
| b9ed7aa3-5695-483f-93ba-0bfcef0c3659 | Address Redacted | | | | |
| b9ed86f0-b65a-41fd-b4cc-ad708685996a | Address Redacted | | | | |
| b9edd3b2-b916-4020-8275-b212132b429a | Address Redacted | | | | |
| b9eddb18-fd0c-4849-89fe-df1c4a01ddc5 | Address Redacted | | | | |
| b9ee08d7-9368-400b-a80c-fbd391141432 | Address Redacted | | | | |
| b9ee3fb1-f426-4910-a4d9-ecd082524ca7 | Address Redacted | | | | |
| b9ee48c0-7ed2-4011-990f-c7cf8213986b | Address Redacted | | | | |
| b9ee5b76-2951-4205-abad-f4e58a51187a | Address Redacted | | | | |
| b9ee70a2-2299-4d00-b435-529ef702d30e | Address Redacted | | | | |
| b9eea53d-8a05-4f46-ac4b-f7f7142d4ffc | Address Redacted | | | | |
| b9eeaaed-1d61-4219-bd84-7fae3655afb4 | Address Redacted | | | | |
| b9eeabf1-6942-456a-aa84-e0340bb7937c | Address Redacted | | | | |
| b9eeba4d-637d-431e-b726-24767846dfe5 | Address Redacted | | | | |
| b9eec7f9-03bb-409d-85e0-e23785d4555d | Address Redacted | | | | |
| b9eee59a-ea5c-42ff-9cbc-44e3da2333a0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b9ef2331-4054-4b20-ba0c-b49ec06bcf2e | Address Redacted | | | | |
| b9ef4657-bd23-44f8-889d-bc6e182e8620 | Address Redacted | | | | |
| b9ef5015-b097-475a-8afe-d72b14dbabf5 | Address Redacted | | | | |
| b9ef89f8-36f1-4bac-8990-1c03cab6a1b6 | Address Redacted | | | | |
| b9ef9776-3c70-4232-b409-d3acb489af51 | Address Redacted | | | | |
| b9efb5d5-f2c0-451d-9492-4cb872a1a705 | Address Redacted | | | | |
| b9efbbb7-7e75-4cf2-94c8-daf2fb2b1694 | Address Redacted | | | | |
| b9efd669-74c5-45aa-a583-2edcd0814ef5 | Address Redacted | | | | |
| b9efd838-f6d2-4e67-b1ae-f107746d2a6a | Address Redacted | | | | |
| b9efe344-3f47-4888-9e9e-8a8e74af5435 | Address Redacted | | | | |
| b9f008ed-4b3c-4284-b1bf-b26d19454880 | Address Redacted | | | | |
| b9f02197-0170-44fe-aba5-bb5d68fe82cd | Address Redacted | | | | |
| b9f02f0f-cbc1-437d-a78d-6f8d1a1d55e0 | Address Redacted | | | | |
| b9f05486-d8d4-4045-87b1-324dd22fb8ee | Address Redacted | | | | |
| b9f0629c-c8c0-4751-8db1-50738320dc27 | Address Redacted | | | | |
| b9f0779a-6ce8-41a4-9667-3567e024f604 | Address Redacted | | | | |
| b9f09b35-c7e6-493c-b539-34c18280403a | Address Redacted | | | | |
| b9f09e17-523d-4312-8679-edea290f8441 | Address Redacted | | | | |
| b9f0cb3d-24c1-4d14-b237-2b7f524b401a | Address Redacted | | | | |
| b9f0e6f4-7841-4efa-9d19-d2ff6ac2372c | Address Redacted | | | | |
| b9f0eb09-887f-4868-9834-c9a78ef5aaa7 | Address Redacted | | | | |
| b9f0ebcc-bc39-4832-ab9e-661a35db2286 | Address Redacted | | | | |
| b9f0f917-62c5-477d-803d-c042dfdb66cf | Address Redacted | | | | |
| b9f13547-6926-4845-b0a4-7886a937a7a3 | Address Redacted | | | | |
| b9f13a5c-8838-4931-a359-524208d64672 | Address Redacted | | | | |
| b9f14395-c23d-42a9-aa78-148e36fbd8eb | Address Redacted | | | | |
| b9f1500e-8a2d-4024-8b60-0783d704b3cf | Address Redacted | | | | |
| b9f1b33e-4577-4f09-8ead-8e0ebd4212b5 | Address Redacted | | | | |
| b9f1bdcc-51d0-4ae7-b6c5-473bb5a9fd67 | Address Redacted | | | | |
| b9f1e9d2-ebe3-4241-b680-b1d1845717f6 | Address Redacted | | | | |
| b9f20068-a3e3-4bc8-b805-058993a1cf81 | Address Redacted | | | | |
| b9f20e5b-f27e-4442-9c29-3ee08263834f | Address Redacted | | | | |
| b9f22b16-d4e7-466f-8bd5-456723afe634 | Address Redacted | | | | |
| b9f22e70-f2c0-4f00-ae82-deed75118c8d | Address Redacted | | | | |
| b9f2331e-9a43-4da7-a38b-885ca44017bd | Address Redacted | | | | |
| b9f2517f-20c2-4f41-a761-55cd4274bc68 | Address Redacted | | | | |
| b9f25b89-9e14-49e1-8a00-d6c88ae2ad5a | Address Redacted | | | | |
| b9f26683-97b9-4a9b-9c3e-3b8056171451 | Address Redacted | | | | |
| b9f28d0e-6b95-4e3c-9c46-347b1ddf073c | Address Redacted | | | | |
| b9f2961e-c259-4132-8282-1b636f8802a5 | Address Redacted | | | | |
| b9f29a90-23af-446c-b23a-be552dd9cb3c | Address Redacted | | | | |
| b9f2b6c-ef85-4398-b74e-0f469bfe6982 | Address Redacted | | | | |
| b9f2a288-7121-470f-9e9f-0e077ddc14f9 | Address Redacted | | | | |
| b9f2c498-4f68-457f-aacb-3175a70d9d86 | Address Redacted | | | | |
| b9f2fe12-2a19-4899-9e7a-4b9306229eba | Address Redacted | | | | |
| b9f2fff40-c9a1-41ec-bed5-8c4ce56ffd15 | Address Redacted | | | | |
| b9f30005-e909-433d-ab2d-e9a3e075f10e | Address Redacted | | | | |
| b9f34e25-e141-4c51-8aba-4ca75913cc04 | Address Redacted | | | | |
| b9f34fc5-fa50-46a5-baef-fae64339c5ba | Address Redacted | | | | |
| b9f372fe-bbbc-4fb0-830c-a0c1ef2d957d | Address Redacted | | | | |
| b9f38d35-c1d1-4af1-b3d7-78564e5b1ae1 | Address Redacted | | | | |
| b9f39470-3d8f-4c7f-bd3d-764bdc41382e | Address Redacted | | | | |
| b9f396da-d806-468d-b438-59be551733d2 | Address Redacted | Page 7390 of 10184 | | | |
| b9f3d38c-8947-49a7-844c-7789cfe647b3 | Address Redacted | | | | |
| b9f3d78b-5b13-48ca-a663-8cf30b409a7e | Address Redacted | | | | |
| b9f3ee64-f322-4c00-8b06-fae7fa0b5f05 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| b9f47512-fc03-475c-8575-73bc9e8fedac | Address Redacted | | | | |
| b9f4b4d1-af06-4bd2-b7dc-f6c7d89405dc | Address Redacted | | | | |
| b9f4ca22-6514-4d10-bc04-77d83e9d10a3 | Address Redacted | | | | |
| b9f4d41b-a6df-422b-ab50-3dc5c907224c | Address Redacted | | | | |
| b9f4d9e4-75ac-491d-99c7-4b3a04e1a2f6 | Address Redacted | | | | |
| b9f512e7-1a16-4c7d-bc77-851e41c8a755 | Address Redacted | | | | |
| b9f55a6e-b5bc-4439-acd1-b10042e5910b | Address Redacted | | | | |
| b9f560d0-6e60-448d-a9d9-e627b097f6f9 | Address Redacted | | | | |
| b9f57eef-5bf0-4460-81ea-ccab3f1f6899 | Address Redacted | | | | |
| b9f5a35b-1f9f-4ba8-ba19-5e45f6b6371e | Address Redacted | | | | |
| b9f5a658-5291-4e6a-9933-dca876c7534e | Address Redacted | | | | |
| b9f5b2d4-4ecb-4236-8d4d-b192f3b10e30 | Address Redacted | | | | |
| b9f5b319-5690-4ded-940b-dd7462229eca | Address Redacted | | | | |
| b9f60061-52f7-4e48-9adb-6ab3a901292a | Address Redacted | | | | |
| b9f65bc6-cb2b-4fa6-8b2b-47a8bcc42855 | Address Redacted | | | | |
| b9f6bcdb-210a-4f88-b905-ec4b6b79ca5b | Address Redacted | | | | |
| b9f71b71-c38f-494c-b42a-46a8551326df | Address Redacted | | | | |
| b9f72abc-82e7-4987-acf1-9c149a5b0727 | Address Redacted | | | | |
| b9f737a4-ba07-4238-a01d-5d45db3fcdc3 | Address Redacted | | | | |
| b9f743d8-52ff-42ec-9cb5-6094143309c1 | Address Redacted | | | | |
| b9f74bbc-1b54-4f69-8821-6cca44f57c5a | Address Redacted | | | | |
| b9f74c29-793c-4874-8d9e-b4579faf4b61 | Address Redacted | | | | |
| b9f760e9-88ec-49e6-a50d-250ac6d0250c | Address Redacted | | | | |
| b9f766c3-f730-4596-acd5-4fce4460cdc3 | Address Redacted | | | | |
| b9f776d1-9ef0-487a-83eb-911e0c217fb6 | Address Redacted | | | | |
| b9f7a0e5-6094-4a82-b870-0c6cc6d9605d | Address Redacted | | | | |
| b9f7a11e-3bca-42b6-a2a8-3b398e34c5b7 | Address Redacted | | | | |
| b9f7babf-3210-4fb2-aab3-30e911f968a1 | Address Redacted | | | | |
| b9f7c812-594a-4136-905c-f59ffe98514e | Address Redacted | | | | |
| b9f7e82f-c581-48e1-ba08-ac88d849366b | Address Redacted | | | | |
| b9f7f7c0-8ed6-495d-9083-4b8093c1281e | Address Redacted | | | | |
| b9f80450-b42d-41d6-93fe-09c8c7ff4083 | Address Redacted | | | | |
| b9f820b1-13ac-463d-b53d-397092bcd045 | Address Redacted | | | | |
| b9f831c8-7db8-4a20-a489-57115bd834a8 | Address Redacted | | | | |
| b9f8932f-a597-49c8-89da-29091ba5c288 | Address Redacted | | | | |
| b9f8ba3c-f403-4f53-9e6e-0d3a56478fa5 | Address Redacted | | | | |
| b9f8c8c9-8303-4c04-8705-52f9316cbe5f | Address Redacted | | | | |
| b9f8e883-2d2e-4b23-962a-27b7b2ba123a | Address Redacted | | | | |
| b9f90f6a-f680-443a-8872-1e34b1edcf9a | Address Redacted | | | | |
| b9f91327-7fc4-4eef-9772-be6010f4afa2 | Address Redacted | | | | |
| b9f93f52-1056-4fb1-a9ee-4ea466f7913b | Address Redacted | | | | |
| b9f94d3e-98af-4b70-b010-eab3d672f476 | Address Redacted | | | | |
| b9f95f41-2e4c-4c55-98d8-392fbbf3d701 | Address Redacted | | | | |
| b9f98d58-0a70-4471-a9da-757bf62912b2 | Address Redacted | | | | |
| b9f9ae1e-8f79-4770-be47-6577574de1e4 | Address Redacted | | | | |
| b9f9bcf3-434e-4927-8d6c-73a8136eb3ab | Address Redacted | | | | |
| b9f9fc96-c717-4cbc-b8ee-d956bab6cd24 | Address Redacted | | | | |
| b9fa0809-9a48-41e5-a0c2-065629940b72 | Address Redacted | | | | |
| b9fa0bb4-dc5e-4775-aa97-d195a67f4828 | Address Redacted | | | | |
| b9fa40e9-1eef-4d84-a165-97af941c853e | Address Redacted | | | | |
| b9fa477d-02e3-414d-a3f0-12b3ae16b2d8 | Address Redacted | | | | |
| b9fa4d05-ec61-4e91-b1a5-99891ffb24a5 | Address Redacted | | | | |
| b9fa87c3-6c9b-41a7-843b-a7df149c9c19 | Address Redacted | | | | |
| b9fa9dc0-1013-498c-b2c6-c2606670a032 | Address Redacted | | | | |
| b9fada8b-eb93-4d5c-b10a-16aa3cb368fc | Address Redacted | | | | |
| b9faf6dd-be4b-4e0f-ac35-15cf1792b5c7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| b9fb017e-1e56-4e7b-871f-a3286117657c | Address Redacted | | | | |
| b9fb3acd-c473-45d5-9f5a-722b47845c49 | Address Redacted | | | | |
| b9fb6aa9-d011-4595-b975-746cbf949f9! | Address Redacted | | | | |
| b9fb6e6a-213d-4661-8d0b-dd869d18a9c8 | Address Redacted | | | | |
| b9fb73c0-3f21-4cad-9cbb-dc39494ea992 | Address Redacted | | | | |
| b9fb98c7-0249-407f-90eb-53ebc5ebfad0 | Address Redacted | | | | |
| b9fb99ed-18f1-4b45-aa13-35bd975f5b1d | Address Redacted | | | | |
| b9fbbfe1-1145-495b-88ba-2af1f1808f4c | Address Redacted | | | | |
| b9fbd2e8-e338-4aba-856c-b7e725d736df | Address Redacted | | | | |
| b9fbf58d-78a9-468a-b138-4204d2e25573 | Address Redacted | | | | |
| b9fc3dcb-39fa-4451-9044-69882b329698 | Address Redacted | | | | |
| b9fc6f04-6de8-490f-8ebe-2eba3278e098 | Address Redacted | | | | |
| b9fc70fb-d90f-403f-abe5-1f3fba9c90f3 | Address Redacted | | | | |
| b9fc8042-eb22-4b8f-8009-296f82976dc4 | Address Redacted | | | | |
| b9fc8057-e16a-403d-b3e4-132a034343e6 | Address Redacted | | | | |
| b9fc9ccf-963b-4637-9796-98b1fe0ae7a8 | Address Redacted | | | | |
| b9fca0f0-f4d1-4700-88cb-b361971f7243 | Address Redacted | | | | |
| b9fcca7e-4d82-45c1-bb2f-1151078bf520 | Address Redacted | | | | |
| b9fcd7d5-2408-4505-8b38-aaa95e25ae42 | Address Redacted | | | | |
| b9fd0be0-509d-4bbb-8a43-2f8f16bc5111 | Address Redacted | | | | |
| b9fd337c-11c6-46b2-805a-911af894533C | Address Redacted | | | | |
| b9fd3f28-3b77-4f10-a485-bbfd3e8ec498 | Address Redacted | | | | |
| b9fd9d87-5b01-490c-9c30-6673c095c93d | Address Redacted | | | | |
| b9fdaafd-edc2-43c3-a9be-888ec373c057 | Address Redacted | | | | |
| b9fdf95e-bd6e-4b39-beb8-3b1a31aafc12 | Address Redacted | | | | |
| b9fdfc04-4649-4570-9842-49c0cddc37c5 | Address Redacted | | | | |
| b9fe0978-8b47-4035-bb8d-724aa84dce6c | Address Redacted | | | | |
| b9fe17b4-8d77-4d8c-850e-25750da34eec | Address Redacted | | | | |
| b9fe347e-8210-43a9-be9f-af31e28dbfaC | Address Redacted | | | | |
| b9fe3e72-99fa-41d3-9937-bb9e5e39fe55 | Address Redacted | | | | |
| b9fe85b9-2000-4399-86d8-4e0f87705f61 | Address Redacted | | | | |
| b9fe9356-6d67-4840-91ea-881bac2b72d3 | Address Redacted | | | | |
| b9ff2b50-9ea4-4876-b494-72a07b8b6b56 | Address Redacted | | | | |
| b9ff7071-cf68-4827-86af-0a96f449f1f5 | Address Redacted | | | | |
| b9ff8197-a789-4aad-9bc2-2b2cbd9730f1 | Address Redacted | | | | |
| b9ffab60-d0fb-4094-b9af-9727e8403cbd | Address Redacted | | | | |
| b9ffb25d-2658-464f-a176-b207abe6d817 | Address Redacted | | | | |
| b9ffe148-ca60-4f1b-9351-38cb23c97bc9 | Address Redacted | | | | |
| b9ffe926-6d80-4666-8b81-ce2c73b73a50 | Address Redacted | | | | |
| b9fffa7f-9239-4566-90af-4be70c6631b7 | Address Redacted | | | | |
| ba000c9c-9568-4428-8308-b31c891d1e23 | Address Redacted | | | | |
| ba005da5-b111-4437-99d2-a374414f6621 | Address Redacted | | | | |
| ba009703-999b-45f7-858e-4241d3722c37 | Address Redacted | | | | |
| ba00b7da-921e-4d4b-b61e-415360f62421 | Address Redacted | | | | |
| ba00c668-3cbf-46fe-a060-1be02e8b4bd7 | Address Redacted | | | | |
| ba010c44-64a9-40a3-9e81-2592b4116b28 | Address Redacted | | | | |
| ba011cd4-dfd4-46eb-b2cc-2a144a2d0f75 | Address Redacted | | | | |
| ba016381-27a0-4af7-a5d1-858ff7636e15 | Address Redacted | | | | |
| ba016b4b-b33e-44e4-8b8b-9450dea68c36 | Address Redacted | | | | |
| ba018b3f-1615-4131-ad0f-d2c0f9d5a576 | Address Redacted | | | | |
| ba01a07f-4c8f-4673-ae8b-342df3ac3cc0 | Address Redacted | | | | |
| ba01ae23-e6a2-400e-98bc-7fe525365f45 | Address Redacted | | | | |
| ba01b761-d33c-40a7-8d22-a7c11fb8e84f | Address Redacted | | Page 7392 of 10184 | | | |
| ba01bd41-557e-42e9-be35-83da8ee73386 | Address Redacted | | | | |
| ba01bd44-86f5-40d5-a18f-b5447b2f7964 | Address Redacted | | | | |
| ba01d583-b939-4c34-9899-face42ebf5e6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ba01daf9-cba2-4a80-acb5-2cce7b723ae3 | Address Redacted | | | | |
| ba0203c4-2438-48d3-9425-f1ec087ec04c | Address Redacted | | | | |
| ba0205a3-3dcc-411e-ac69-4f99f32765e7 | Address Redacted | | | | |
| ba0205e3-d293-45a3-a689-bd628652e9bd | Address Redacted | | | | |
| ba022a3c-fa4f-4244-9a8b-a34fdadc9829 | Address Redacted | | | | |
| ba0252d5-c047-4418-9c4b-f765df7b217c | Address Redacted | | | | |
| ba0263e7-e2b7-46d1-9a7e-6e8e3d805ede | Address Redacted | | | | |
| ba027877-62cf-4ef3-adbf-73a259aeff6a | Address Redacted | | | | |
| ba028c67-aefa-4d8d-883c-80874e92ae58 | Address Redacted | | | | |
| ba0294a8-2a8b-49cd-ac33-e0aebb7bbd8f | Address Redacted | | | | |
| ba02c65e-9e81-42b7-9d14-29f49cf2263a | Address Redacted | | | | |
| ba02ec3d-f03a-4e41-b520-4bd1cd2bdca1 | Address Redacted | | | | |
| ba02f363-04ca-4c92-8c11-59259be94fc7 | Address Redacted | | | | |
| ba030052-e35a-49bd-8c06-77a78bf79445 | Address Redacted | | | | |
| ba0313b8-d41e-48ba-87b4-bb2cfd8e1c8b | Address Redacted | | | | |
| ba0317d4-418a-4820-839f-ad95bc1a554c | Address Redacted | | | | |
| ba0321b7-84c5-497b-905e-0db0bcebeb8e | Address Redacted | | | | |
| ba032b14-1b9a-4336-90ea-2ed81f613b77 | Address Redacted | | | | |
| ba0342e4-75ef-43fd-8230-9473a7534efe | Address Redacted | | | | |
| ba0366fd-17b2-4afb-a155-7207c2ced53b | Address Redacted | | | | |
| ba03a1b4-c1a1-4a08-ac65-dc8d406e4cfe | Address Redacted | | | | |
| ba03be50-a4a9-4a97-8cab-8a2fbcbc3cd0 | Address Redacted | | | | |
| ba03c67f-dcbd-4c76-855c-2621b2b59398 | Address Redacted | | | | |
| ba03df0d-c9ea-4c50-a2da-3382f3807e6c | Address Redacted | | | | |
| ba044c70-791a-4d90-bcb0-4db9e285df8c | Address Redacted | | | | |
| ba045def-e2de-4b02-bf10-fa5a10af3b86 | Address Redacted | | | | |
| ba047719-d3bf-4519-8041-3fdb6d6c0ff0 | Address Redacted | | | | |
| ba049064-0002-436a-9b9a-a900c363811c | Address Redacted | | | | |
| ba04941d-0976-4f9f-9192-389d0751137e | Address Redacted | | | | |
| ba04a379-f369-4073-a39b-6a15c8549028 | Address Redacted | | | | |
| ba04e075-9484-43d6-8589-ceebe0a68b5f | Address Redacted | | | | |
| ba04e71a-726d-4e75-a2ba-4b0daaac9161 | Address Redacted | | | | |
| ba04fa77-f415-4d59-9cec-358b27dbd051 | Address Redacted | | | | |
| ba05089d-4d1c-4862-9c86-c0d5f8040354 | Address Redacted | | | | |
| ba054d1f-0382-4bb7-8aaf-6cd322aed9e3 | Address Redacted | | | | |
| ba056605-3975-4b50-99af-d3dfdcf201d1 | Address Redacted | | | | |
| ba059bfe-4a5d-463b-94e0-3dfefb84ec96 | Address Redacted | | | | |
| ba059f18-63b0-4bed-9c6f-cee9c44ff060 | Address Redacted | | | | |
| ba05b299-0b0f-4a72-844a-cc00f5bc489c | Address Redacted | | | | |
| ba064eb6-e598-486e-964f-ad27acf0606d | Address Redacted | | | | |
| ba067247-85db-4af7-96a7-8e3e650e9193 | Address Redacted | | | | |
| ba06740d-02cf-4bfb-aeb5-d1be2cf1178c | Address Redacted | | | | |
| ba068cd1-427b-45c1-b4b5-0a6e70a31156 | Address Redacted | | | | |
| ba06cfc0-351b-427d-86a3-48793fcc4580 | Address Redacted | | | | |
| ba06d74c-468e-4412-89f5-0aa4213a2ea5 | Address Redacted | | | | |
| ba06e210-35af-46fd-ba53-959dc4858e1a | Address Redacted | | | | |
| ba072606-d640-4070-af85-e321e84f6f4a | Address Redacted | | | | |
| ba073d91-518a-4f88-bcb2-d11e1f465714 | Address Redacted | | | | |
| ba073fd0-7221-4c73-bb56-eaa4c8bb8888 | Address Redacted | | | | |
| ba0740d6-200b-4b50-b798-c1b6f71b056a | Address Redacted | | | | |
| ba0763b1-ded6-46cd-a7d9-2a165b33c221 | Address Redacted | | | | |
| ba07abdc-1dc4-418b-9ab1-df1861e4e838 | Address Redacted | | | | |
| ba07d723-6d6f-4136-9ef5-4b57efb56ad3 | Address Redacted | Page 7393 of 10184 | | | |
| ba07dc16-ec84-4b91-acd4-7b1a93428ff7 | Address Redacted | | | | |
| ba07e477-3b6e-484a-a509-c8e5f515696d | Address Redacted | | | | |
| ba07e999-87d6-47e1-b98a-7f206b6a2fb7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ba07ed39-b789-4268-a5c0-5b8a3ad6f25e | Address Redacted | | | | |
| ba087071-241b-425d-bd0d-8886b80d1008 | Address Redacted | | | | |
| ba08888a-2a6e-487e-bcfd-9c41c1d14ece | Address Redacted | | | | |
| ba08be09-0926-44e0-a4e2-30d1ec9e0c95 | Address Redacted | | | | |
| ba08eae5-dc7a-4907-a830-9feb6c40d2e6 | Address Redacted | | | | |
| ba08ff78-82fb-42a2-91db-dfa629edac9a | Address Redacted | | | | |
| ba0944ce-949e-4e9b-9145-79bc36fcd5ee | Address Redacted | | | | |
| ba096fd3-0758-40bd-b90d-0e5edb340c51 | Address Redacted | | | | |
| ba0993e7-d824-4768-98a1-4eaef2e8780c | Address Redacted | | | | |
| ba09b2fe-2346-43bb-9a74-587739da3602 | Address Redacted | | | | |
| ba09e5f6-45a1-4531-9dcf-064b91846bae | Address Redacted | | | | |
| ba0a33ec-e6db-4658-bbec-82584ad6de80 | Address Redacted | | | | |
| ba0a5629-b3d2-4050-84ef-8b91ea609cd3 | Address Redacted | | | | |
| ba0a57d8-8cfc-46e7-9f76-6205284e4499 | Address Redacted | | | | |
| ba0a63a4-c366-457b-ab86-a8b3ff2cde9e | Address Redacted | | | | |
| ba0a86e8-be35-4097-ad04-2ec59ff519c2 | Address Redacted | | | | |
| ba0a9e0e-1a32-4b06-a255-a17a915bafc7 | Address Redacted | | | | |
| ba0ac459-ff0e-4c65-b041-42bc50150fbd | Address Redacted | | | | |
| ba0acf34-45bb-4b8b-8d63-b09dc7dbfd16 | Address Redacted | | | | |
| ba0ad815-5222-45d1-b304-c5531aa95905 | Address Redacted | | | | |
| ba0ada54-490c-42be-9e49-1694410c3b84 | Address Redacted | | | | |
| ba0adbdd-f134-4121-867d-2e8b637f678c | Address Redacted | | | | |
| ba0af204-7582-42dc-95ab-8417fb41ffd1 | Address Redacted | | | | |
| ba0b1757-ff3a-453c-84e6-ff6362bd5146 | Address Redacted | | | | |
| ba0b4cba-8b73-4d60-bce3-0dc80bf3f095 | Address Redacted | | | | |
| ba0b5fe0-3ded-4c1e-8667-ed10f58db7a9 | Address Redacted | | | | |
| ba0b6916-efc0-4d01-b0c0-5df9c2187bfc | Address Redacted | | | | |
| ba0b6d43-aa6b-42ef-a051-bf2067acad04 | Address Redacted | | | | |
| ba0b7389-c032-449f-81cd-3bcf91483c18 | Address Redacted | | | | |
| ba0b7a2a-2ed2-452d-8896-be3a511c4c02 | Address Redacted | | | | |
| ba0bb807-612b-4598-b35d-888da54d3e9b | Address Redacted | | | | |
| ba0bd021-5c04-453f-becb-cd609f0ab604 | Address Redacted | | | | |
| ba0be182-e3fb-4fd8-b00b-258941cfb722 | Address Redacted | | | | |
| ba0c07a7-b862-4653-a824-a7aa106f1f81 | Address Redacted | | | | |
| ba0c0baa-bbb3-4413-b021-7c3ac36f89da | Address Redacted | | | | |
| ba0c32fd-1a32-4902-af27-0cd8c09f237c | Address Redacted | | | | |
| ba0c6e3e-4469-4756-a86e-390968e8527e | Address Redacted | | | | |
| ba0c9590-6b6d-4c3f-9dbf-28e780fb9fa8 | Address Redacted | | | | |
| ba0cae98-b917-4de3-9ba5-c96e11601112 | Address Redacted | | | | |
| ba0cd6f2-abc5-4629-b9c3-8962b7583d6e | Address Redacted | | | | |
| ba0cf429-c5ec-417b-b9ba-ee3143c16a09 | Address Redacted | | | | |
| ba0cf924-2bcf-4c5b-b296-e455cd845aed | Address Redacted | | | | |
| ba0d1a18-0255-436a-b507-708db2e1e118 | Address Redacted | | | | |
| ba0d23e9-f5d1-463b-b4b2-9fdbdb4e52ac | Address Redacted | | | | |
| ba0d474c-5ea3-410a-abc4-a11ebbf04231 | Address Redacted | | | | |
| ba0d5ccf-d729-4e9e-9189-a7382b0e38ad | Address Redacted | | | | |
| ba0d5ea7-9407-4292-b0a5-bf2b04f1ad98 | Address Redacted | | | | |
| ba0da0b9-0529-4276-8fd8-34f58ef9fd80 | Address Redacted | | | | |
| ba0dae12-6d24-4de3-b0ef-dd4be36e3081 | Address Redacted | | | | |
| ba0db078-f2ad-4d15-aa91-1b8a4e38e091 | Address Redacted | | | | |
| ba0db2c9-dc38-444c-b53f-08485bef29dd | Address Redacted | | | | |
| ba0dc8bf-c3f1-4fa5-8560-c964d8c62608 | Address Redacted | | | | |
| ba0dd7a9-8199-4ce8-b8ca-9f6c819b9915 | Address Redacted | | | | |
| ba0dfd28-7eeb-4369-81c9-5e5088f11c04 | Address Redacted | | | | |
| ba0e069c-118c-46d9-87f1-537d4ed81a8e | Address Redacted | | | | |
| ba0e117d-5dfb-41d9-9d28-329a341f84ef | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ba0e2168-5c5f-4d9f-9bdb-185bc3a0c002 | Address Redacted | | | | |
| ba0e5514-777b-4625-8bdf-61d00baa90b7 | Address Redacted | | | | |
| ba0e578a-6219-44e3-a741-6e615322efdt | Address Redacted | | | | |
| ba0e7e95-093a-4708-9110-b101e8244f85 | Address Redacted | | | | |
| ba0e8ccc-776d-4e15-8d4e-6587cdaf2434 | Address Redacted | | | | |
| ba0e9291-80f6-4b09-a15d-c7b0d0ec2189 | Address Redacted | | | | |
| ba0eb791-5385-4689-8f92-84d84d53c9ba | Address Redacted | | | | |
| ba0ec181-ec4c-489b-8187-dc83977c3838 | Address Redacted | | | | |
| ba0ee149-45fb-4e52-bfef-f40428edf8ab | Address Redacted | | | | |
| ba0f00f5-a6c4-48ef-bbff-c3d063d6d270 | Address Redacted | | | | |
| ba0f0821-688c-417b-a7fd-78c6822b985d | Address Redacted | | | | |
| ba0f2477-1e33-496c-af85-02e5fa602466 | Address Redacted | | | | |
| ba0f2b79-0230-4762-be9e-710114fa9108 | Address Redacted | | | | |
| ba0f5f8e-1f01-4e34-b749-c0e1e1e02d21 | Address Redacted | | | | |
| ba0f8b28-337d-4008-8c00-4262ea297c1e | Address Redacted | | | | |
| ba0f9a03-2b27-4974-b148-1c6393520c6c | Address Redacted | | | | |
| ba0f9b28-b5dd-4fbe-8329-2ff7f41dc3e2 | Address Redacted | | | | |
| ba0f9da8-ef48-4e14-beea-51ba42681cf2 | Address Redacted | | | | |
| ba0faa09-f41e-4aa9-86c2-481996ac9d8b | Address Redacted | | | | |
| ba0fb11f-f0c8-46b1-8556-65eab415ffac | Address Redacted | | | | |
| ba0fe4e6-4db0-4009-9241-1a35dcdd7d74 | Address Redacted | | | | |
| ba102534-5adf-43e7-9c17-5b62e184d1a2 | Address Redacted | | | | |
| ba104953-2cf0-480e-9525-e4d6cbc98f4c | Address Redacted | | | | |
| ba104e75-ab93-4009-a7c2-b56faf6f59a5 | Address Redacted | | | | |
| ba10515a-2583-4871-8136-920d8ab9dd54 | Address Redacted | | | | |
| ba10600f-52f2-404d-aa73-2d52408c6e4a | Address Redacted | | | | |
| ba107e73-031b-4a5f-b0d7-5210490e67ed | Address Redacted | | | | |
| ba1088a2-1b1c-4b75-a11b-0a31cbcdd011 | Address Redacted | | | | |
| ba10d606-2eb1-4b30-8fcd-af50a9ca9dca | Address Redacted | | | | |
| ba10e606-b30e-43e8-9487-3c600ea982bf | Address Redacted | | | | |
| ba10f40d-521e-4463-8f1a-d8da2fe3d7d2 | Address Redacted | | | | |
| ba1106e8-8f25-4697-a4c7-a65c3b1c3fe3 | Address Redacted | | | | |
| ba111f67-d3e4-4ad2-a62f-b78ce6dd2282 | Address Redacted | | | | |
| ba114ccf-e2f9-430e-ac8c-9b338376dbb9 | Address Redacted | | | | |
| ba114f9c-5b4d-4632-a8c9-bbfde1e78a7f | Address Redacted | | | | |
| ba11563f-4204-4fbf-80ba-39c85f4ee0ea | Address Redacted | | | | |
| ba11649b-f709-4060-a1f1-a70f435ed623 | Address Redacted | | | | |
| ba1170ca-4515-40e9-a0a3-1ba9271b80at | Address Redacted | | | | |
| ba117337-e1c9-4f67-821d-f4e8c057459e | Address Redacted | | | | |
| ba117e8d-67c9-4d79-96d3-12493fa308c4 | Address Redacted | | | | |
| ba118f3d-a0b3-4ff5-9268-43234d9aaa22 | Address Redacted | | | | |
| ba11ac7b-c49f-4f80-ab64-dec378737403 | Address Redacted | | | | |
| ba11c31e-33f5-44f6-8526-40f45ca6e2c8 | Address Redacted | | | | |
| ba11d794-1ac6-4230-b087-632a0e9fa210 | Address Redacted | | | | |
| ba11df9a-30e8-4790-b904-ed7b5582070f | Address Redacted | | | | |
| ba120bea-f5c7-4f5b-b266-0c88740b2781 | Address Redacted | | | | |
| ba120c95-681a-4cbf-bd40-4e6505a93615 | Address Redacted | | | | |
| ba122dad-d9e2-4bba-9ce4-820f300536de | Address Redacted | | | | |
| ba1249c3-8c88-47e3-9256-78835e018b44 | Address Redacted | | | | |
| ba12622c-1862-4cd3-b24f-8c882e914826 | Address Redacted | | | | |
| ba126b93-a1ab-4e10-bddf-b527aa97bf36 | Address Redacted | | | | |
| ba12d216-c001-43e3-90e0-c00e091c46be | Address Redacted | | | | |
| ba130b9b-bf35-4118-bdcf-ab453c32e8f8 | Address Redacted | | | | |
| ba131978-d2f9-4794-86b4-1b824ac0e692 | Address Redacted | | | | |
| ba13a28d-5bf5-444d-8165-5858ff5e62f1 | Address Redacted | | | | |
| ba13d767-7497-409d-a67b-fcd329a72a19 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ba13dd80-ad80-4a8b-b19b-5bdf36360c01 | Address Redacted | | | | |
| ba1409d1-8e21-4c2b-a55e-c72a67624844 | Address Redacted | | | | |
| ba1430db-d4ac-48b2-ab68-b3c8c12ec07b | Address Redacted | | | | |
| ba144508-463a-4ede-89e7-61ecdefd4530 | Address Redacted | | | | |
| ba1498d6-e74a-45da-8632-e1f3eaf5bb33 | Address Redacted | | | | |
| ba1499c4-4a8f-4ebb-a78b-06118d3e4bf1 | Address Redacted | | | | |
| ba14d624-fab1-4881-94e6-4644f44beb1c | Address Redacted | | | | |
| ba14db9c-3400-4eca-8161-f9bbfad2b26f | Address Redacted | | | | |
| ba14ec70-85c2-4e97-9073-cd5947a253ee | Address Redacted | | | | |
| ba151f6c-f807-432a-925b-962a90403305 | Address Redacted | | | | |
| ba152859-9242-4a31-a487-56398b48c6bc | Address Redacted | | | | |
| ba153bb9-ad42-43d7-816d-42805a113121 | Address Redacted | | | | |
| ba153e22-5619-40a3-8b2e-d9139e375e24 | Address Redacted | | | | |
| ba155f32-4382-4728-9c5a-a3fe4f8e9972 | Address Redacted | | | | |
| ba156f6b-094c-4b9f-9d7b-9ed663cfddb1 | Address Redacted | | | | |
| ba157e76-4e2e-4748-a180-ba22d11c0e97 | Address Redacted | | | | |
| ba15a2df-e9b3-4945-9896-b3561e9eda0b | Address Redacted | | | | |
| ba15e15e-7df7-44f9-82ce-a80f87b75449 | Address Redacted | | | | |
| ba15f355-d2ae-428c-a700-64010b410366 | Address Redacted | | | | |
| ba1611a4-6b52-4b09-ac35-0f56faad8583 | Address Redacted | | | | |
| ba1663d7-e227-42cb-8925-2d5d1f5810f9 | Address Redacted | | | | |
| ba166f38-bde1-4f29-8de6-79cea21c50b0 | Address Redacted | | | | |
| ba167db6-32ba-496b-b7ee-a784ad0194ec | Address Redacted | | | | |
| ba169ab3-fee0-4067-ad20-1c57c994d7e4 | Address Redacted | | | | |
| ba169eb9-09ec-4a5c-9848-41b3354ae2d7 | Address Redacted | | | | |
| ba16c077-ccf5-4cc1-9c08-2500d8361827 | Address Redacted | | | | |
| ba16d3ee-edd8-429f-8bd7-bfdf919ee420 | Address Redacted | | | | |
| ba173200-fe4c-443b-b48d-e9935a59de6d | Address Redacted | | | | |
| ba1739a8-062c-411a-9bd3-0acf2aebd977 | Address Redacted | | | | |
| ba17567f-8764-4d56-b3e2-1029997b6813 | Address Redacted | | | | |
| ba175a82-e798-45f4-b800-db7abcf31947 | Address Redacted | | | | |
| ba177bde-6113-470a-8796-01a38e227a4e | Address Redacted | | | | |
| ba178120-ff64-42e5-af9c-992029d6dbbb | Address Redacted | | | | |
| ba1788d7-e4e7-41c4-829b-1bdecbd06372 | Address Redacted | | | | |
| ba17b785-f38b-4502-aacc-ac786360776a | Address Redacted | | | | |
| ba17e872-6ece-40d5-9503-f070a5316722 | Address Redacted | | | | |
| ba1863ca-daed-4077-8761-1c3ccf6f00c7 | Address Redacted | | | | |
| ba189155-4053-44c4-b7d6-12eb235e095d | Address Redacted | | | | |
| ba18c1cc-dd74-4bf5-a268-e6ca6ee98238 | Address Redacted | | | | |
| ba18e49c-9979-45d1-923c-b2cced175803 | Address Redacted | | | | |
| ba18ff5a-b869-411a-84cb-f82201efb3ae | Address Redacted | | | | |
| ba192de4-c33e-4814-982c-a40b324c895b | Address Redacted | | | | |
| ba197e81-866f-4201-b8c1-d458e980cf3e | Address Redacted | | | | |
| ba19c9b2-6596-4c9e-ae93-43e2aef24b3e | Address Redacted | | | | |
| ba19ca0e-a465-4c47-93ee-9a52e4734334 | Address Redacted | | | | |
| ba1a00b4-e217-4794-b8c7-2d66de5e6e48 | Address Redacted | | | | |
| ba1a026e-1d42-4a8e-abeb-791ad43c84ec | Address Redacted | | | | |
| ba1a0384-ea71-4829-b7b6-3d5e3fbbc141 | Address Redacted | | | | |
| ba1a046b-03e8-482a-ba57-20e78dc656df | Address Redacted | | | | |
| ba1a1ae4-0cad-4e6f-81b0-384219aa7d88 | Address Redacted | | | | |
| ba1a1dc6-047c-4e35-a016-ce873b029699 | Address Redacted | | | | |
| ba1a32ea-253a-4fd3-a233-909625f70e99 | Address Redacted | | | | |
| ba1a3bed-74bf-4729-93fb-e80b6572f620 | Address Redacted | Page 7396 of 10184 | | | |
| ba1a5d86-b4fc-4489-91c4-8285a8dba9ba | Address Redacted | | | | |
| ba1a6051-f73b-4338-bc25-ab5176328b12 | Address Redacted | | | | |
| ba1a694c-dd3c-4d80-bc46-ef9b0927b84a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ba1a8f59-96fe-4743-8511-62d083e06672 | Address Redacted | | | | |
| ba1ab578-3323-493f-b382-32e8119667a | Address Redacted | | | | |
| ba1abea6-9429-4f12-9eb2-bac2e42d8ada | Address Redacted | | | | |
| ba1add39-52fd-4ff4-a737-b199afeabe74 | Address Redacted | | | | |
| ba1addd4-aeae-4d3c-aee3-194baf6e70dc | Address Redacted | | | | |
| ba1ae0e5-980b-472d-a561-40d0f60b215a | Address Redacted | | | | |
| ba1ae55a-7798-4892-9dd1-0b7d4f8e0aa2 | Address Redacted | | | | |
| ba1b02c0-9333-4228-9387-386397eda143 | Address Redacted | | | | |
| ba1b27cd-ccdc-4794-8fc4-1397a491c6dd | Address Redacted | | | | |
| ba1b3ca7-9b49-4282-a637-d5df1372fdee | Address Redacted | | | | |
| ba1b7cb0-b2ef-4367-8ea1-8d69c72bca2c | Address Redacted | | | | |
| ba1b8067-62f6-451d-9606-8b7c6e6c9634 | Address Redacted | | | | |
| ba1b9db4-dc1f-474d-9f4b-eac75c838820 | Address Redacted | | | | |
| ba1bc34e-6d80-4500-b22d-a9e7bd1af8c4 | Address Redacted | | | | |
| ba1bdbf1-03a9-4b65-87b9-e0e6bd62ec78 | Address Redacted | | | | |
| ba1be652-f893-460e-b514-f7bbfa042909 | Address Redacted | | | | |
| ba1beb3a-2f84-4987-b565-1723016686d6 | Address Redacted | | | | |
| ba1bf481-67cd-403f-91c0-8a0c69222567 | Address Redacted | | | | |
| ba1bffe2-a71a-4860-badc-75de4e361f4c | Address Redacted | | | | |
| ba1c2549-be7d-46ab-949e-049e6049bfc4 | Address Redacted | | | | |
| ba1c2d1f-9238-4b13-bd32-636da37816c6 | Address Redacted | | | | |
| ba1c3841-b0a2-4506-b5c8-8f87d28a72f5 | Address Redacted | | | | |
| ba1c825d-fa19-4478-86d5-ec0d57dc2b33 | Address Redacted | | | | |
| ba1c835f-77d8-473f-bd1f-ccbbe6216685 | Address Redacted | | | | |
| ba1c90d2-9d2e-4955-970c-01565679c988 | Address Redacted | | | | |
| ba1ce334-5206-418f-8ecd-e050863fb81c | Address Redacted | | | | |
| ba1d1358-36ae-4910-9f80-e7a3fa8151e9 | Address Redacted | | | | |
| ba1d37eb-ec5f-48e6-a9c4-ee7f9a34b2c2 | Address Redacted | | | | |
| ba1d4e27-b273-4bce-96ab-e14f09e65276 | Address Redacted | | | | |
| ba1d57dd-be4e-4d93-838b-55aca633b4f9 | Address Redacted | | | | |
| ba1d6bc3-4a97-4929-b5a3-9f3538d3fb54 | Address Redacted | | | | |
| ba1d7343-f918-460a-9914-ccb9fc029bfc | Address Redacted | | | | |
| ba1d8fe3-5442-4482-b7c5-95efa5ca37cc | Address Redacted | | | | |
| ba1da2f5-1c2e-4bab-ab58-197647104b3d | Address Redacted | | | | |
| ba1dc13d-dede-4f9c-85f7-9dc0544497d4 | Address Redacted | | | | |
| ba1dc149-d8f8-4d14-86c0-82467992439a | Address Redacted | | | | |
| ba1decbd-e182-4857-8aea-056926b9791d | Address Redacted | | | | |
| ba1dee27-8a88-4f4e-bcc9-e2cec62ca929 | Address Redacted | | | | |
| ba1df8cb-6567-467f-840f-311e97bd19ba | Address Redacted | | | | |
| ba1dfd3f-8117-4114-9adf-e40dc84fed33 | Address Redacted | | | | |
| ba1e20b8-a5a4-417f-94b7-4557b15b8e42 | Address Redacted | | | | |
| ba1e37c8-40c1-4fd8-a65e-a34ac026d03c | Address Redacted | | | | |
| ba1e429a-cd14-4f59-a9b6-02a5c06041cc | Address Redacted | | | | |
| ba1e5a0c-e065-4363-9ce0-83fe110f2cfb | Address Redacted | | | | |
| ba1e5b0a-c9a8-444b-a114-13a548cc9168 | Address Redacted | | | | |
| ba1e6f09-d55d-4892-a24e-99ff96a506fe | Address Redacted | | | | |
| ba1e9041-4c3d-4b13-b4ef-f4dfa42d3373 | Address Redacted | | | | |
| ba1e97d9-8891-4678-94bc-b4c45c48163e | Address Redacted | | | | |
| ba1e9b8e-e502-4964-a8a9-1502ddea197a | Address Redacted | | | | |
| ba1eecaa-45dc-4b7d-aa7d-4d5b0fdfcede | Address Redacted | | | | |
| ba1ef684-b134-4095-9d0f-b3772627a78e | Address Redacted | | | | |
| ba1efe95-a5e3-4357-a745-80fa693061e2 | Address Redacted | | | | |
| ba1f1a23-aa87-458c-833c-5d7f141caee4 | Address Redacted | Page 7397 of 10184 | | | |
| ba1f5440-c198-4748-95a5-c5fce11736e7 | Address Redacted | | | | |
| ba1f5cf7-a56e-463b-be89-e90e295562c3 | Address Redacted | | | | |
| ba1f783b-477b-4373-b79c-e005cc1ca8b7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ba1fc00e-18dc-4ce0-b40e-51c6fb52815f | Address Redacted | | | | |
| ba1fcb19-7aef-4d6e-8c8a-acac491e6278 | Address Redacted | | | | |
| ba1fe8f3-86a5-4c3c-b6b1-015f26901d77 | Address Redacted | | | | |
| ba1ff2f6-b5a3-4baf-a952-1f17a2db76a8 | Address Redacted | | | | |
| ba1ffc08-93b6-4ae4-a646-547dd2dc010a | Address Redacted | | | | |
| ba201801-592e-4168-9592-ad5fd1944d39 | Address Redacted | | | | |
| ba204071-4d0c-41ee-87ae-71e9a7a3e29e | Address Redacted | | | | |
| ba206021-1f7a-4647-885d-3896b7c0df9e | Address Redacted | | | | |
| ba206154-13d2-49ad-b686-d054388d1b21 | Address Redacted | | | | |
| ba2065b8-6543-4d89-b261-5bc9278b45f0 | Address Redacted | | | | |
| ba20666d-45f6-4b55-9ed5-058326ec83d8 | Address Redacted | | | | |
| ba20678b-ed21-4197-a361-4db0c2fa6def | Address Redacted | | | | |
| ba2075ef-5479-42de-901e-c9a0ef05865a | Address Redacted | | | | |
| ba208eaf-0c7b-49e1-8910-8b528d5eff06 | Address Redacted | | | | |
| ba20a324-80d2-474a-82a1-5b00b742c1f1 | Address Redacted | | | | |
| ba20b813-130a-4878-8c3c-2f4407d0a9b1 | Address Redacted | | | | |
| ba20cf42-4399-40b7-a49b-3c9fa2feaf9d | Address Redacted | | | | |
| ba20dcf6-55c7-4a56-abdd-610e91b352fb | Address Redacted | | | | |
| ba210b88-b927-458e-a388-92a7086c4894 | Address Redacted | | | | |
| ba211029-e445-4775-a848-363ac658483C | Address Redacted | | | | |
| ba2110b4-5f4e-4436-a7a4-5ffb25f149d9 | Address Redacted | | | | |
| ba211973-f105-454c-b8a5-b295c76c5dd1 | Address Redacted | | | | |
| ba212b33-9ef4-482d-b7fc-e5a5b783aac6 | Address Redacted | | | | |
| ba212da4-9ac0-44b2-a6a5-45d2f5db69a4 | Address Redacted | | | | |
| ba213679-4fc9-427d-b06d-7f6bd1d16d09 | Address Redacted | | | | |
| ba2147c6-6160-4dae-ac9d-9959cce16ac9 | Address Redacted | | | | |
| ba215a6c-3d40-4303-b604-4686f7fdfbdc | Address Redacted | | | | |
| ba218c16-878c-4781-ab22-627aba1ab4bb | Address Redacted | | | | |
| ba219b76-9294-458a-a6de-8ff913b87ecc | Address Redacted | | | | |
| ba21a00f-179f-42c7-b2d1-d22c856f6279 | Address Redacted | | | | |
| ba21a48b-5b70-4f04-bc51-875590054577 | Address Redacted | | | | |
| ba21a6ad-20ba-49c4-9ab7-189231ed3fbc | Address Redacted | | | | |
| ba21ab3a-0448-4e82-bb3f-3ebba0e2df41 | Address Redacted | | | | |
| ba21c84d-516b-410a-a5ae-6e1166a82442 | Address Redacted | | | | |
| ba224286-f631-47b3-8452-12fb5a732d53 | Address Redacted | | | | |
| ba226cb0-0354-4772-9e98-c8faa72dd252 | Address Redacted | | | | |
| ba2277a4-14b6-4da6-9ea2-37f9ff5721f4 | Address Redacted | | | | |
| ba228633-8cb2-4d79-a14c-a17c269b6e07 | Address Redacted | | | | |
| ba228879-7813-4b95-9d5c-5f9de429d95a | Address Redacted | | | | |
| ba228912-190d-4212-be91-16225cb70eb3 | Address Redacted | | | | |
| ba22a1d6-8797-4137-92ef-8e16870f30d7 | Address Redacted | | | | |
| ba22a412-1264-4392-be1f-ce706ce05531 | Address Redacted | | | | |
| ba22ade5-0996-40f4-82fe-0edda6cc88ac | Address Redacted | | | | |
| ba22d29d-d4ce-4609-9a2b-8e513e09d926 | Address Redacted | | | | |
| ba22d332-e7db-4fdd-812e-4e9610bf8a31 | Address Redacted | | | | |
| ba22fb6f-d1fa-4ef5-b495-e3b93b4279de | Address Redacted | | | | |
| ba231a77-2e3b-4d09-9261-cedc6fe03b54 | Address Redacted | | | | |
| ba2324c6-00f5-4862-8735-0cab87703e4b | Address Redacted | | | | |
| ba2350fb-b046-4796-b39a-e0f2463040b2 | Address Redacted | | | | |
| ba23c6e0-79b5-48f5-aa85-2a420ccf0149 | Address Redacted | | | | |
| ba23cb03-7fb8-4bd5-97d4-99d8eda584d4 | Address Redacted | | | | |
| ba23e786-ab51-4b45-af88-98db4e19c9be | Address Redacted | | | | |
| ba23ea2a-0f3b-41a8-b95b-2c459be99d5d | Address Redacted | | | | |
| ba23edd9-65a7-4595-b717-416ff758d56a | Address Redacted | | | | |
| ba240e9b-d4ab-4bf4-82a1-75e43b6d0396 | Address Redacted | | | | |
| ba241c0b-2877-42e0-8189-387135c5e3cf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ba241f1b-7131-4c7a-b4a7-51561f8cd921 | Address Redacted | | | | |
| ba244c96-b983-4c73-bd86-11019fe9513c | Address Redacted | | | | |
| ba245aaf-3121-44bc-ba49-a373ed024a19 | Address Redacted | | | | |
| ba2469b6-7f7d-4e85-9e32-5d320a8bc5ea | Address Redacted | | | | |
| ba24af9e-3d5e-46ac-8c73-b792d4541877 | Address Redacted | | | | |
| ba24c6d3-9f38-472a-b968-114576710295 | Address Redacted | | | | |
| ba24eda3-31e8-4262-a4e8-b591116aab43 | Address Redacted | | | | |
| ba253256-5bc3-402c-a946-a6555b9c6489 | Address Redacted | | | | |
| ba2549bd-af79-4e96-a1a0-eed551e8739a | Address Redacted | | | | |
| ba25524f-a0a5-44af-b5ad-22973a4ae7bb | Address Redacted | | | | |
| ba256194-79a0-43a4-9534-5e073da4c83f | Address Redacted | | | | |
| ba25876b-9ac5-41fa-b73a-bd2f49d17935 | Address Redacted | | | | |
| ba25cc71-74e0-4068-ab4b-0cfd8194fe8d | Address Redacted | | | | |
| ba260f63-6074-4820-81ac-9b51d1f66623 | Address Redacted | | | | |
| ba2623e2-50d8-4a72-b249-5f70971f0c4f | Address Redacted | | | | |
| ba263c41-7bab-4ccc-9dcb-6cce0bf02150 | Address Redacted | | | | |
| ba264589-c514-4412-bbee-47567152603d | Address Redacted | | | | |
| ba265c12-36af-4f27-9a74-44cb6e3dd129 | Address Redacted | | | | |
| ba266e56-72d7-4093-a560-e1127fe641ba | Address Redacted | | | | |
| ba26717d-b324-4b2c-a48b-4adfc8acf8ef | Address Redacted | | | | |
| ba267373-d007-48d9-86c2-e727364be5d5 | Address Redacted | | | | |
| ba267541-282f-497e-8ea6-4cc77f63a6e4 | Address Redacted | | | | |
| ba267aac-1d2b-4d15-9916-b604479ff65c | Address Redacted | | | | |
| ba267ee8-60b8-447c-8644-272f7bf37645 | Address Redacted | | | | |
| ba268d26-3bb6-4c76-ac79-955d90e06b9a | Address Redacted | | | | |
| ba269873-c9d7-4409-89b7-a2586a35d6cl | Address Redacted | | | | |
| ba269d53-7ea5-4a52-93f5-e51caf6386f9 | Address Redacted | | | | |
| ba26e163-f687-4a14-b4e8-40f698521fe6 | Address Redacted | | | | |
| ba272602-0965-48e7-b7bd-b4b9115e1ae3 | Address Redacted | | | | |
| ba27334a-671f-480d-98ca-9f0328ec07dc | Address Redacted | | | | |
| ba273eea-3ac4-4594-af5a-e7ea2e97ca6a | Address Redacted | | | | |
| ba2781b9-6308-4c1e-8ba3-8f7cc7470a72 | Address Redacted | | | | |
| ba27a71c-dc29-43dd-a088-5d4af375ff7c | Address Redacted | | | | |
| ba27f944-af99-4077-bcdd-f7c8e61dce25 | Address Redacted | | | | |
| ba2808d3-d5fc-408c-946a-56fd91603236 | Address Redacted | | | | |
| ba2815ec-c3ff-465f-aa05-e0f3d6e00897 | Address Redacted | | | | |
| ba286071-fe2a-4574-beeb-b5bbb9fafb05 | Address Redacted | | | | |
| ba28ad55-52d4-4cd5-af1a-3e00e6dcdad7 | Address Redacted | | | | |
| ba28ba44-37a1-493e-b492-5f3a164865e0 | Address Redacted | | | | |
| ba28bcb7-7554-438e-bd01-736bf7801120 | Address Redacted | | | | |
| ba28ec9d-f1d4-410e-8dc6-db68c72a83e5 | Address Redacted | | | | |
| ba28fadf-d732-40bd-ba81-d3dd82ac04ff | Address Redacted | | | | |
| ba29346c-88f3-418f-965c-21a560575db6 | Address Redacted | | | | |
| ba296a07-a2c7-47ce-aa19-22c5a2766ae8 | Address Redacted | | | | |
| ba296db4-5fa8-4bdf-b8c7-98a7e64f3d4b | Address Redacted | | | | |
| ba29d91a-ae75-4972-bcd7-ee25934c3641 | Address Redacted | | | | |
| ba29e68c-c9e4-4728-a422-2134ba1d5bd0 | Address Redacted | | | | |
| ba29ec02-0d37-402b-b988-164cf70c9bb1 | Address Redacted | | | | |
| ba29ec2f-0c04-4811-94ee-765495eecaba | Address Redacted | | | | |
| ba29fd5a-4708-45e2-8513-27f34dd75ade | Address Redacted | | | | |
| ba2a0bf1-0b9c-4828-a0a9-97902b03fa25 | Address Redacted | | | | |
| ba2a0dbe-4f2d-458c-8705-fef61ac35b2f | Address Redacted | | | | |
| ba2a1102-331b-4724-b27a-7e749c7c6f1e | Address Redacted | Page 7399 of 10184 | | | |
| ba2a3102-0750-4d73-9d4a-67861670ca3c | Address Redacted | | | | |
| ba2a392f-1a47-47c5-abae-207d7adcab3d | Address Redacted | | | | |
| ba2a4444-254b-4497-8b53-90a5fc3b878e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ba2a6711-0b9c-4c88-97c4-1a4c0e2aea05 | Address Redacted | | | | |
| ba2a8c73-eee3-41ef-b2f6-372ee96acd0a | Address Redacted | | | | |
| ba2ab363-326d-4a92-9482-cc378a25b1ea | Address Redacted | | | | |
| ba2ac726-3e54-4412-acb4-d6547ba454f6 | Address Redacted | | | | |
| ba2aeb2a-42f8-4bdc-99d7-4c5d6e4e9e7c | Address Redacted | | | | |
| ba2b15c8-e090-49bb-8869-d65b599d176f | Address Redacted | | | | |
| ba2b6c94-0137-4834-8c53-e947b62de3a4 | Address Redacted | | | | |
| ba2b9624-424f-4146-b540-8a8f21f646e8 | Address Redacted | | | | |
| ba2b9716-cf18-45b0-9bdf-18aa4cc2e7fe | Address Redacted | | | | |
| ba2bbf7f-b19a-4c01-876a-bcda87241e16 | Address Redacted | | | | |
| ba2bccdf-7377-4fdf-aea0-08708c45d7e3 | Address Redacted | | | | |
| ba2be7a4-e07e-40b6-a0d2-63d5b82dffea | Address Redacted | | | | |
| ba2bf7ef-464c-4f51-8b53-e6de2d142bb6 | Address Redacted | | | | |
| ba2bf91e-b67b-41a6-b409-ea16447c1d36 | Address Redacted | | | | |
| ba2c1154-9fed-4f4e-a630-0aa823d0d75e | Address Redacted | | | | |
| ba2c258b-3a12-4257-9374-9a6c70ca8633 | Address Redacted | | | | |
| ba2c2e3c-80c3-42d8-86e0-0aa399f87727 | Address Redacted | | | | |
| ba2c413f-0d35-4f2e-83f6-35f50ad4055S | Address Redacted | | | | |
| ba2c43f4-476a-4973-ab95-ed404fe37ff5 | Address Redacted | | | | |
| ba2c50d5-7c6d-41d2-87c3-a93c2ba66ee7 | Address Redacted | | | | |
| ba2c699c-ec71-4e15-9e18-b8e83411e8da | Address Redacted | | | | |
| ba2c6d9d-5d2d-4cf9-acb1-1ec0f21eaafa | Address Redacted | | | | |
| ba2cbadf-5485-4425-aa7d-21b4aa1dd193 | Address Redacted | | | | |
| ba2cc07c-0bc6-46ee-baaf-1c86f60ae6c5 | Address Redacted | | | | |
| ba2cd754-bc31-4bdd-b931-30b9b1a26584 | Address Redacted | | | | |
| ba2d1a47-56a3-4abf-95a3-582443c22771 | Address Redacted | | | | |
| ba2d24d1-9aab-4c54-9f78-68b1c76b16b1 | Address Redacted | | | | |
| ba2d309e-cf19-48fc-99b0-3e1a859e256e | Address Redacted | | | | |
| ba2d6010-a828-45ae-902c-004cde86529f | Address Redacted | | | | |
| ba2db613-03c6-4d40-9260-71e72b4ae8c2 | Address Redacted | | | | |
| ba2dd089-2d49-47a5-97cd-b9d39054ddfe | Address Redacted | | | | |
| ba2de7ec-68ea-4184-b957-758377ab3359 | Address Redacted | | | | |
| ba2de948-8120-4eaa-b90b-5afd2829862a | Address Redacted | | | | |
| ba2e1c58-6de7-4a9b-86bf-516eb5c44aa2 | Address Redacted | | | | |
| ba2e26f0-f292-4250-b10b-3a286af2f423 | Address Redacted | | | | |
| ba2e2bb3-7489-4047-b115-40eafee974bf | Address Redacted | | | | |
| ba2e4e76-4ae8-4ce8-ae26-9559a6cec40b | Address Redacted | | | | |
| ba2e50f5-596c-4f63-b77f-cec382ee093c | Address Redacted | | | | |
| ba2e5ae9-e551-45bb-8937-1c741006c49c | Address Redacted | | | | |
| ba2eb364-7af0-4510-a429-cb42d2bb2dcb | Address Redacted | | | | |
| ba2ebef1-1ecf-4a0a-b5a9-6bdc986680a0 | Address Redacted | | | | |
| ba2ecb02-5c19-45c0-a01d-1b011b45ea92 | Address Redacted | | | | |
| ba2edebf-331b-45e1-b81e-73d997c4422d | Address Redacted | | | | |
| ba2ee089-319f-474a-9ce4-73de241e8181 | Address Redacted | | | | |
| ba2f09f9-0c31-4f0d-b5b1-11fbdd3d95ae | Address Redacted | | | | |
| ba2f0f2d-9033-429e-9526-ec9b6a2e5165 | Address Redacted | | | | |
| ba2f65a1-fff2-4cd1-b9c9-0ee4a737311c | Address Redacted | | | | |
| ba2f7c66-d058-46f7-9f8c-5b80bc6b8250 | Address Redacted | | | | |
| ba2f94fa-9f79-43c5-950f-4c17d025870f | Address Redacted | | | | |
| ba2fab24-02b8-465e-a4ef-fafa0daf7d20 | Address Redacted | | | | |
| ba2fb37a-dcff-4d00-ae6f-038ed0083a08 | Address Redacted | | | | |
| ba300588-e0f2-4b94-9ac0-49c82f4341fe | Address Redacted | | | | |
| ba304f3f-bd1c-484d-8775-668e3d7f10be | Address Redacted | Page 7400 of 10184 | | | |
| ba305d1f-ec5d-4def-8369-35bd27413c85 | Address Redacted | | | | |
| ba306e3b-b3ba-406b-9f8f-1fda605f87fb | Address Redacted | | | | |
| ba30765a-9239-4fdf-b94d-f1f64004f629 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ba308fb3-07af-4c65-a938-28b3a1bcf832 | Address Redacted | | | | |
| ba309e04-cae4-44ba-91e9-31ac89eed569 | Address Redacted | | | | |
| ba30ac0a-ea7e-4cec-8622-b039178673ca | Address Redacted | | | | |
| ba30b726-bbd6-40f7-ac0f-22adcb7dd128 | Address Redacted | | | | |
| ba30c999-4656-48f8-a11f-2034351d8ccd | Address Redacted | | | | |
| ba30d158-3e8e-4417-871c-54f1650237e4 | Address Redacted | | | | |
| ba30ffaa-8d44-4ecd-aeb6-0faca5c8786c | Address Redacted | | | | |
| ba310082-abb6-426f-827e-df57f7d7d62d | Address Redacted | | | | |
| ba31151d-71c3-482f-8f02-cdb5eb4bef21 | Address Redacted | | | | |
| ba312974-c3e6-4b16-ae03-4088518e4cd5 | Address Redacted | | | | |
| ba315854-1f3e-43dc-a5ea-84140c3d1b27 | Address Redacted | | | | |
| ba315858-e37d-4b80-bded-768075b38452 | Address Redacted | | | | |
| ba315e3a-d834-4937-ba76-e9c0e85e8d8e | Address Redacted | | | | |
| ba31a791-bb46-488a-9e62-caaf2c085dec | Address Redacted | | | | |
| ba31c273-a9b6-4a16-8310-14b5e4806d4a | Address Redacted | | | | |
| ba31fa91-4645-4420-b89b-08fc1cc527d5 | Address Redacted | | | | |
| ba32060d-ea1e-4585-997b-f09a7af31c95 | Address Redacted | | | | |
| ba321eae-3704-4f7c-8d08-6996578a8de3 | Address Redacted | | | | |
| ba3231c0-2e43-47a2-a9a0-2dfcc7762d55 | Address Redacted | | | | |
| ba324aba-b687-46c8-9cf3-96dff8497f6a | Address Redacted | | | | |
| ba32770f-8eaa-475f-ad2e-2adee60df5a5 | Address Redacted | | | | |
| ba328cda-9efe-46ce-95e7-3ac69ae8ea0c | Address Redacted | | | | |
| ba32a412-2565-43be-9793-a083a5234309 | Address Redacted | | | | |
| ba32a480-e142-4b63-bc26-575fc607035d | Address Redacted | | | | |
| ba32b83e-8e08-47fb-8e5d-a21130498385 | Address Redacted | | | | |
| ba32bbc1-2b62-410b-92a1-ff24d06db684 | Address Redacted | | | | |
| ba32cc48-4526-4e56-87c7-10c2a5ddb56b | Address Redacted | | | | |
| ba32f84a-6f91-4ec9-9f3b-f1a8c8cb6675 | Address Redacted | | | | |
| ba3302f6-f875-40fd-8af0-d3c7bac58456 | Address Redacted | | | | |
| ba330d9b-7029-4bfc-a62b-25145035e74d | Address Redacted | | | | |
| ba331002-44b6-4312-8724-d83dfef4cd73 | Address Redacted | | | | |
| ba331a32-c782-469d-b778-9685cd946abc | Address Redacted | | | | |
| ba33200f-4288-4f29-a203-173b7f6a971f | Address Redacted | | | | |
| ba333669-06ca-4c48-b2b5-b85236df1338 | Address Redacted | | | | |
| ba33bcf0-b375-4ac6-a1d8-24ec5fea4485 | Address Redacted | | | | |
| ba33d69b-60c2-4ade-bbea-93b9e844f225 | Address Redacted | | | | |
| ba33e20f-7928-44a8-b588-5a07789f2648 | Address Redacted | | | | |
| ba33ee6c-c6e0-4d94-bf1e-1c95aa0342b7 | Address Redacted | | | | |
| ba33efb7-781e-4164-9f41-bec1ebed4bb5 | Address Redacted | | | | |
| ba340b0f-4116-455f-9bbb-fe195fde3b87 | Address Redacted | | | | |
| ba34383e-a27c-479a-8b04-dded48e6b099 | Address Redacted | | | | |
| ba346e31-5f84-4280-8430-1cfeb8af1c8b | Address Redacted | | | | |
| ba34b807-5540-4589-9d6c-3d7fa584122f | Address Redacted | | | | |
| ba34bf79-7915-4b0f-93da-b5575627a90a | Address Redacted | | | | |
| ba34e98f-3b97-4746-9f0a-b37d350aa83c | Address Redacted | | | | |
| ba35022c-ab78-4faf-9c89-2dcd9c46778c | Address Redacted | | | | |
| ba3518dc-1438-4dd4-bb7a-fc3d64ec5d7b | Address Redacted | | | | |
| ba3523fd-f36b-4ad5-b4fe-733b9491ecb0 | Address Redacted | | | | |
| ba352f8d-c433-4085-8562-2d147db86be7 | Address Redacted | | | | |
| ba35404c-94db-4798-8148-916b0330d12f | Address Redacted | | | | |
| ba3554d2-a4a2-48ee-a2c4-b41d2471ef61 | Address Redacted | | | | |
| ba3578db-0e27-44e2-b3e3-9e09e71d2f5d | Address Redacted | | | | |
| ba358ac4-6103-4730-aabc-e21dbaddc9fd | Address Redacted | | | | |
| ba3592d7-1b17-4621-85e7-31bdf4b8a1bd | Address Redacted | | | | |
| ba359bf1-1ad1-4c20-8214-c3e3e0be4b1b | Address Redacted | | | | |
| ba35b570-e38c-4a95-b605-58ad7c742a05 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ba35d521-5717-4da0-80b7-eb8aea60ace8 | Address Redacted | | | | |
| ba360b5e-a5c3-40cc-8ba6-c3526c73509a | Address Redacted | | | | |
| ba365f1e-46a3-45ac-944a-4013ca8021c | Address Redacted | | | | |
| ba3661c5-36a4-415f-8d19-f17bee9aa91c | Address Redacted | | | | |
| ba366281-099a-4eff-96b8-dcccb069d691 | Address Redacted | | | | |
| ba368172-733b-41af-a4fd-a96917b9a01 | Address Redacted | | | | |
| ba36872e-ee31-4afd-a6dd-d8aa8637dd32 | Address Redacted | | | | |
| ba36a333-783d-4e9c-bbc2-7476cbd5b9af | Address Redacted | | | | |
| ba36b1ec-1b79-4df4-bac9-bcbf4b1af3e5 | Address Redacted | | | | |
| ba36b7c2-c960-4735-8ccb-23576ed77678 | Address Redacted | | | | |
| ba36fa3f-efd3-4a53-8417-af2e83e4d7e | Address Redacted | | | | |
| ba371a65-3304-4542-9c6f-8d1ea9166d0 | Address Redacted | | | | |
| ba374825-4cb8-4e9c-9b88-175211466577 | Address Redacted | | | | |
| ba3787f7-6923-45ba-95b4-43da6bfaa13a | Address Redacted | | | | |
| ba379f84-5ede-45ff-8348-0475932033b3 | Address Redacted | | | | |
| ba37a506-6898-4b4f-87d4-7a39a6de8bea | Address Redacted | | | | |
| ba37bbdc-c139-401e-9921-a6c96a575aa8 | Address Redacted | | | | |
| ba37bc77-fe1f-4a3d-8cb5-c15c87e2066f | Address Redacted | | | | |
| ba37d21f-23bf-48d7-953d-f48b0d6f4e06 | Address Redacted | | | | |
| ba37e757-bded-402f-8139-876fe32db1da | Address Redacted | | | | |
| ba381c93-d39b-45dd-98b0-61fea3eed5ae | Address Redacted | | | | |
| ba3825dd-14a8-424b-84be-020bb878f7a5 | Address Redacted | | | | |
| ba383a06-7e43-4021-b67c-b6ad3631724 | Address Redacted | | | | |
| ba384aa5-8a6d-4861-b891-3ce89dfb8aed | Address Redacted | | | | |
| ba384da2-3588-4a02-85bc-90d1a0b971b8 | Address Redacted | | | | |
| ba3853ee-aefb-4d4c-b320-4035ad88aa23 | Address Redacted | | | | |
| ba385716-ec98-4002-b3f2-82689a59734 | Address Redacted | | | | |
| ba385844-c4f6-4480-a02a-010adb4db9cb | Address Redacted | | | | |
| ba387c6e-f4f2-4ac8-b315-24bd29c0cebb | Address Redacted | | | | |
| ba38f84c-6e05-4fe4-aa84-14bdeff9e80b | Address Redacted | | | | |
| ba38f8c5-fd5d-4ab0-b112-848bcc2bcf6b | Address Redacted | | | | |
| ba391771-e018-4b5e-b03a-23f0b48be6ab | Address Redacted | | | | |
| ba397d47-245f-46cb-94d5-c47834940125 | Address Redacted | | | | |
| ba39c9d9-e1d1-417c-83c5-129d7675a012 | Address Redacted | | | | |
| ba39f1d7-17bd-454b-b18c-68cd873b20ff | Address Redacted | | | | |
| ba3a27d2-1ec4-4706-b35b-37256f8b3c28 | Address Redacted | | | | |
| ba3a38ff-6a5f-4150-b3f5-070423a5bde3 | Address Redacted | | | | |
| ba3a73bb-5315-4841-ba27-d198fb2396b8 | Address Redacted | | | | |
| ba3aa79a-7e4a-4153-a00f-0133825e4d7 | Address Redacted | | | | |
| ba3aaf1d-84a1-4ac1-989b-8e99cb34217a | Address Redacted | | | | |
| ba3ab163-1349-4d3d-80b7-4c395c6b5e02 | Address Redacted | | | | |
| ba3ae166-43ba-4296-9fd8-addb7ac1031 | Address Redacted | | | | |
| ba3afe47-802e-48c8-91b9-ff5efaecc58b | Address Redacted | | | | |
| ba3b0665-b478-4a31-8a9d-4a1abe3814b9 | Address Redacted | | | | |
| ba3b070b-f294-4a61-b792-f453bef8d7d8 | Address Redacted | | | | |
| ba3b1a0e-3630-4b35-b185-8eea2a534c9a | Address Redacted | | | | |
| ba3b21d3-39ec-44e4-9907-f4c9243ed836 | Address Redacted | | | | |
| ba3b4539-4e0b-4f71-b306-e891041f2c4b | Address Redacted | | | | |
| ba3b50d2-8476-40b3-aa80-52c537bdb7a0 | Address Redacted | | | | |
| ba3b599d-d686-4aea-be82-c63654fdfd4d | Address Redacted | | | | |
| ba3b6ff3-d6cb-47dd-b235-4dd110e0dd08 | Address Redacted | | | | |
| ba3b8f74-c3c3-4814-9506-3e5d349a17f2 | Address Redacted | | | | |
| ba3b94ff-6266-42ef-aa83-1b6ba0995df4 | Address Redacted | | | | |
| ba3b97a1-e77f-4f60-aaf0-2e49bc186cc8 | Address Redacted | | | | |
| ba3bb9d2-b3af-442e-9182-944c3951a53a | Address Redacted | | | | |
| ba3bc1ec-c010-41ab-b40d-8acfdd39226c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ba3c7f15-85cc-4907-825a-b3e6d63d5c53 | Address Redacted | | | | |
| ba3c8915-7def-42ed-843f-fb5d245af0c3 | Address Redacted | | | | |
| ba3ca818-45a7-4170-8f4f-9d85f475d4f0 | Address Redacted | | | | |
| ba3cad40-30ad-480c-9f6d-1604aeb24dda | Address Redacted | | | | |
| ba3cce3e-eb6d-4f0c-b8ce-28a377cae43d | Address Redacted | | | | |
| ba3cdbcb-c9d7-414e-8d56-43840df13e08 | Address Redacted | | | | |
| ba3d030e-e255-40bb-a567-05bebf34ff4a | Address Redacted | | | | |
| ba3d0f68-90cd-425a-add6-e44a166da68c | Address Redacted | | | | |
| ba3d1e0e-a57e-4d42-8fcc-b8aafc4daa70 | Address Redacted | | | | |
| ba3d5e33-ded7-4a33-b61a-d5935b09dcf4 | Address Redacted | | | | |
| ba3d68e1-c293-4e0a-9ddf-c7b803bf9edb | Address Redacted | | | | |
| ba3d9a4f-5b6a-4524-94d3-19469b894200 | Address Redacted | | | | |
| ba3db8fb-fcef-4cde-9639-dc3335e56104 | Address Redacted | | | | |
| ba3dcffb-bf6d-4b59-b1fd-8a2da9777da6 | Address Redacted | | | | |
| ba3dd4c4-c2ae-4cc9-8877-ab92a5f94570 | Address Redacted | | | | |
| ba3ded92-00ec-467d-b6d7-7aef1d8efe06 | Address Redacted | | | | |
| ba3e3536-a9ae-4b4a-b0f0-f9d50555ae88 | Address Redacted | | | | |
| ba3e8fb7-4c46-48d3-bc68-e171d1412beb | Address Redacted | | | | |
| ba3ea934-b641-45e3-b16f-41035814e0f4 | Address Redacted | | | | |
| ba3edf71-bdc0-489c-947a-840a4dfd3bcb | Address Redacted | | | | |
| ba3f1388-3f0d-4e58-a0ee-1f003a2599fc | Address Redacted | | | | |
| ba3f2065-68c5-4ce8-a905-225e69cadb6c | Address Redacted | | | | |
| ba3f30b2-fab7-4842-b64d-2186f3e75933 | Address Redacted | | | | |
| ba3f3246-8959-489b-8298-83ac5adb0059 | Address Redacted | | | | |
| ba3f49b4-8e9d-49a6-be5b-3990ded96a08 | Address Redacted | | | | |
| ba3f7aac-971b-441f-998c-f6d095ea5d87 | Address Redacted | | | | |
| ba3f88e9-4453-4767-80d1-eece51a98044 | Address Redacted | | | | |
| ba3f8fea-42ae-4b4c-94c7-b099c603b322 | Address Redacted | | | | |
| ba3fa117-9752-473c-bc0a-fb0c61d1c6c5 | Address Redacted | | | | |
| ba3fa1e6-2a9e-4ed9-b043-1e3a5e561b52 | Address Redacted | | | | |
| ba3fab2c-e46d-4bbd-b3a2-a764c3484393 | Address Redacted | | | | |
| ba3fb05a-9ed0-4580-ae22-3eeacfc52b7c | Address Redacted | | | | |
| ba3fc9bf-3106-408c-940c-47270f4bf4ca | Address Redacted | | | | |
| ba401920-74f4-4a9c-937c-818cd8c10107 | Address Redacted | | | | |
| ba404064-961f-4641-8da3-0b62309bde8e | Address Redacted | | | | |
| ba404dc0-47dc-4420-9a53-d24f82466283 | Address Redacted | | | | |
| ba4094a7-8034-44ff-b928-eccdc1def44a | Address Redacted | | | | |
| ba40a6ae-0984-4e73-b0a9-faca0ec59622 | Address Redacted | | | | |
| ba40e113-6f71-4b13-b2ab-8c9780d600e8 | Address Redacted | | | | |
| ba40e736-dd4d-43c0-b897-ebf745b6108a | Address Redacted | | | | |
| ba40eeb1-cd4b-4ada-8742-4f10fd3fc621 | Address Redacted | | | | |
| ba40f1ac-711b-4c8f-8e82-f4760b8d07c1 | Address Redacted | | | | |
| ba40f1cc-0792-4b3d-8075-8373de643e5d | Address Redacted | | | | |
| ba40f81b-95e1-4dd1-a1c1-3e7638e0a7d7 | Address Redacted | | | | |
| ba41006e-cc53-4f09-abf0-b6fd3891ce7a | Address Redacted | | | | |
| ba4104fb-bc88-4ed0-bc47-1b72389a20d3 | Address Redacted | | | | |
| ba4133a4-b494-4e8e-8ce4-6e96928d92e8 | Address Redacted | | | | |
| ba415c8e-acc2-45ed-94d0-0a90febd940b | Address Redacted | | | | |
| ba420067-c604-42c3-9da3-05148de12719 | Address Redacted | | | | |
| ba420437-e0ec-42ae-8888-bc0fa854347b | Address Redacted | | | | |
| ba420fd4-6e5c-4d55-a57b-c62b1f44b3f1 | Address Redacted | | | | |
| ba422818-ca75-4a4d-8384-3cf5d3a14be4 | Address Redacted | | | | |
| ba422868-597a-45da-926a-efa1a96ba916 | Address Redacted | Page 7403 of 10184 | | | |
| ba426fb4-a956-43ce-b497-7103d581115a | Address Redacted | | | | |
| ba427b8a-522d-411e-81a5-62b5e68d763e | Address Redacted | | | | |
| ba42851a-cc06-41cd-a9b1-e4eada5f707e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ba42897a-cb89-4c66-90c4-bdbfd7c5b159 | Address Redacted | | | | |
| ba429f3b-27fd-435a-85f6-d876a55472b7 | Address Redacted | | | | |
| ba42b17b-c2a4-4860-98af-9c6ecec0c071 | Address Redacted | | | | |
| ba42c4cb-1483-4407-9316-bb8e4d2eb156 | Address Redacted | | | | |
| ba42cfb7-fecd-41bc-b1d9-578278e1510c | Address Redacted | | | | |
| ba42e819-4723-488b-84c9-66c7309a915e | Address Redacted | | | | |
| ba430909-eb00-4ba0-aa78-e0ebcdeda29b | Address Redacted | | | | |
| ba430a06-478a-43d4-bf81-4fe24a91cdb5 | Address Redacted | | | | |
| ba4328fc-9fc8-4d9e-9767-a37c66709445 | Address Redacted | | | | |
| ba43d423-adaf-4da1-8ed5-5a833641495c | Address Redacted | | | | |
| ba43de54-88f0-480c-b57f-e6edb9b40fcf | Address Redacted | | | | |
| ba443c7b-900a-40ea-9100-f4a1e0dc2a35 | Address Redacted | | | | |
| ba444f68-8bec-4917-a369-943abd7b528a | Address Redacted | | | | |
| ba44c236-7a27-4e85-860e-e6f71b0e403C | Address Redacted | | | | |
| ba451658-33ab-4b1d-bdbe-c62083768abf | Address Redacted | | | | |
| ba4543a2-2c82-4fe0-8669-77b6d44f9559 | Address Redacted | | | | |
| ba455fc3-1050-4208-8345-fad35d96dda2 | Address Redacted | | | | |
| ba4560d3-c668-4428-ba9b-74537dcd5291 | Address Redacted | | | | |
| ba45638e-7494-41aa-b5c5-1e9cc100c2fC | Address Redacted | | | | |
| ba456e8e-6521-48f1-9136-828f6b3a64a9 | Address Redacted | | | | |
| ba459df5-04f8-493c-98da-3e9edda1dec5 | Address Redacted | | | | |
| ba45b266-58ce-4a61-b8f7-e8201bc49039 | Address Redacted | | | | |
| ba45fe32-f4b0-4dfc-b1cc-044f2bd6b2e5 | Address Redacted | | | | |
| ba4632ae-52ee-49ab-8f57-9557a86c842C | Address Redacted | | | | |
| ba4635c1-1503-489d-b553-86bc83e9951C | Address Redacted | | | | |
| ba465b99-82b8-4b2a-a394-150c3f195c27 | Address Redacted | | | | |
| ba468c00-8639-4d7b-ba7b-7245a54dd012 | Address Redacted | | | | |
| ba46c255-9846-4d2d-a02c-1a6c7e978f33 | Address Redacted | | | | |
| ba46e608-6754-4fdf-bc71-27a00ff4b5dd | Address Redacted | | | | |
| ba46f257-def0-4bf2-ab66-96ddc32b64f3 | Address Redacted | | | | |
| ba47247e-c3f0-4646-94f0-5192d3ab4c05 | Address Redacted | | | | |
| ba472630-a4b9-49e6-a185-5bf3ee658b3c | Address Redacted | | | | |
| ba47427e-d574-4e9f-84d4-866d8e0c156d | Address Redacted | | | | |
| ba474d0a-9e36-4fb2-b466-d6dfe63a868c | Address Redacted | | | | |
| ba475bd5-502f-440a-97b4-24151d324ffc | Address Redacted | | | | |
| ba477b18-0559-42f7-b808-f1534a87756C | Address Redacted | | | | |
| ba478fb4-56e8-4d93-a51c-9b5a09f4d80b | Address Redacted | | | | |
| ba47ac5a-fff9-4b6a-aedf-8cfe32d8523c | Address Redacted | | | | |
| ba47b208-b740-4496-9f47-9c986ceb13cb | Address Redacted | | | | |
| ba480e5f-55bf-4607-93ae-c4f6e547b2c3 | Address Redacted | | | | |
| ba481845-74ef-4fa8-9857-559afc253f2t | Address Redacted | | | | |
| ba483ca9-9012-470f-a83f-a7982c8cfd85 | Address Redacted | | | | |
| ba484689-6545-49c7-97c1-17736a18dfd! | Address Redacted | | | | |
| ba484fad-be6f-4f12-a6e1-1623722e41a8 | Address Redacted | | | | |
| ba485264-8706-4280-a0e4-8592ff685464 | Address Redacted | | | | |
| ba487c09-4696-4483-9365-b6751ad2bd11 | Address Redacted | | | | |
| ba488c4f-d6bb-482a-9d5e-074f64049591 | Address Redacted | | | | |
| ba48bc3e-05d0-4b0d-9fb8-6435dc4f2186 | Address Redacted | | | | |
| ba48dc45-fa9f-4a07-8ba4-ad48b4cf2bfc | Address Redacted | | | | |
| ba48f363-ee56-41fb-8402-4fb92bf5e916 | Address Redacted | | | | |
| ba49353e-f3a8-4843-8701-4132d6206907 | Address Redacted | | | | |
| ba494cc2-84bd-4fbf-95b4-9f2b55af48ab | Address Redacted | | | | |
| ba49b283-def8-468c-850e-86e95587020b | Address Redacted | Page 7404 of 10184 | | | |
| ba49c25a-6523-4f52-b5d9-3d35500d8f58 | Address Redacted | | | | |
| ba49ca5c-0042-4d93-9321-b6f17959c838 | Address Redacted | | | | |
| ba49d741-2c8c-4e6f-9877-9cc0f0356293 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ba49f8bf-7c53-4958-925f-80b1999fbca8 | Address Redacted | | | | |
| ba49fd9f-112b-4849-b178-e255a4088b2b | Address Redacted | | | | |
| ba4a009a-6592-4c0f-9d50-a875bddf0e33 | Address Redacted | | | | |
| ba4a0251-05bc-4862-8509-2ec4caebd04f | Address Redacted | | | | |
| ba4a0dcf-463d-4aaa-a9d5-600dc06af62d | Address Redacted | | | | |
| ba4a1c4d-a587-4215-9f4c-1318fafe0fb5 | Address Redacted | | | | |
| ba4a24fe-f2f6-4767-9b78-78786c258619 | Address Redacted | | | | |
| ba4a6ba8-fb58-4cfb-bb35-af21023ec847 | Address Redacted | | | | |
| ba4a7762-bb6d-4264-a541-e6f1e4054e72 | Address Redacted | | | | |
| ba4a8d33-6091-43f6-acea-14d7c111fd98 | Address Redacted | | | | |
| ba4a9834-7564-4cb1-a615-51ce773b2054 | Address Redacted | | | | |
| ba4ac2f5-0a54-4c88-9469-3fb87718cdef | Address Redacted | | | | |
| ba4ad803-28bb-4f46-8fa0-d109b442426b | Address Redacted | | | | |
| ba4b0a90-919d-4c04-82d2-6fcbafdd96ee | Address Redacted | | | | |
| ba4b12a4-cb04-4673-ab23-ce6accae0ab0 | Address Redacted | | | | |
| ba4b719d-54bf-4b8a-b422-587a841173c9 | Address Redacted | | | | |
| ba4ba7e5-5718-4385-9e6d-0dbd75d8b7b3 | Address Redacted | | | | |
| ba4ba87c-5aaa-42e8-9ccb-39033663 9bdd | Address Redacted | | | | |
| ba4babcb-6877-4ce4-ad2e-988b27ebdbbe | Address Redacted | | | | |
| ba4bdaaf-2c38-42d0-97aa-c68bd4099267 | Address Redacted | | | | |
| ba4bebdb-027c-4d73-b3e1-9f924eaffe71 | Address Redacted | | | | |
| ba4bf5c3-396c-43df-a559-98d6db3769d7 | Address Redacted | | | | |
| ba4c0b87-9207-4d70-86b1-cebaffd2d9e3 | Address Redacted | | | | |
| ba4c2156-fb1d-47b1-a6ae-e050ae960494 | Address Redacted | | | | |
| ba4c22c2-c4f6-4b63-b6c5-4b366acc6473 | Address Redacted | | | | |
| ba4c473f-43cb-4516-ad9c-115b9a479053 | Address Redacted | | | | |
| ba4ca163-6234-4bce-9496-6aead29c4433 | Address Redacted | | | | |
| ba4cb283-8276-4289-bc4f-16c4901337ce | Address Redacted | | | | |
| ba4ce00e-acc1-46d7-a5a6-e7bd9e7b52d2 | Address Redacted | | | | |
| ba4cfa30-4af1-4abf-9775-7a40f307c170 | Address Redacted | | | | |
| ba4d1d7c-b10d-4af0-901d-601e2006de19 | Address Redacted | | | | |
| ba4d249e-1dd2-4364-80b1-1a8e1b4364e2 | Address Redacted | | | | |
| ba4d489d-d7d1-4aea-9fc3-27dc54ac0dee | Address Redacted | | | | |
| ba4d5e43-b824-431b-ab5e-5b7900eb061b | Address Redacted | | | | |
| ba4d5f43-cd22-4542-9b32-d5985d75cb75 | Address Redacted | | | | |
| ba4e1078-f0f5-4a5e-87ba-3280f969b86C | Address Redacted | | | | |
| ba4e244e-e09d-408a-bc3a-8f5a68057c8e | Address Redacted | | | | |
| ba4e3b88-80cd-4901-a36c-fd151a5a3ca1 | Address Redacted | | | | |
| ba4ea93a-fffc-406c-8be1-2b83ecc1640f | Address Redacted | | | | |
| ba4eaa36-2786-49da-8880-04e18346fed9 | Address Redacted | | | | |
| ba4eab45-f5ca-45bc-a57e-dd13a6f9dea8 | Address Redacted | | | | |
| ba4eb690-2f60-4d88-9c4c-021124633cd4 | Address Redacted | | | | |
| ba4f15f9-6d3a-444a-8611-6694d2769ec0 | Address Redacted | | | | |
| ba4f222e-3ba9-485a-b304-58f024ecdffC | Address Redacted | | | | |
| ba4f6a2a-4baa-4fc9-8491-04b7f9bbe061 | Address Redacted | | | | |
| ba4f7722-aaf8-40b8-9180-e0d330ade6d3 | Address Redacted | | | | |
| ba4f8a4e-1f7b-4ce1-9ed2-79a8e185cacd | Address Redacted | | | | |
| ba4f8ba2-8919-4e56-9fda-ccf589331019 | Address Redacted | | | | |
| ba4f98e7-6de8-418c-bff8-4faea55b674c | Address Redacted | | | | |
| ba4fd97f-b11e-40b6-be9f-9652ba5b4689 | Address Redacted | | | | |
| ba4fe50a-8e91-43d5-80d0-bc64cc3b1748 | Address Redacted | | | | |
| ba4fed4a-1630-44b3-b55a-f2a4294fc0ff | Address Redacted | | | | |
| ba500047-d7df-46ec-ac5e-52257999de56 | Address Redacted | | | | |
| ba5005a2-6c1f-4f2e-b656-37e28490a4d0 | Address Redacted | | | | |
| ba5017e2-104b-488f-83b9-4fbbeca82ad4 | Address Redacted | | | | |
| ba501a30-f7da-4dca-a8aa-c3c96d97f27b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ba502121-f0a0-4489-8112-913133e453d8 | Address Redacted | | | | |
| ba50321b-c76c-4d65-babc-94268266f6ce | Address Redacted | | | | |
| ba504e70-1c3a-4fac-95fa-a736e90649fc | Address Redacted | | | | |
| ba5050e3-d0a7-46ee-ace3-79ac8e34dc53 | Address Redacted | | | | |
| ba50a9f1-dcdf-475e-b88e-ea4ed8561b1c | Address Redacted | | | | |
| ba50b71b-706b-4df0-88eb-995558632764 | Address Redacted | | | | |
| ba50dc6a-bb68-45d3-90d2-356b5699db97 | Address Redacted | | | | |
| ba50e1ad-df09-44ad-a856-41b05de429c5 | Address Redacted | | | | |
| ba510d4e-9120-409d-995a-0d6553c64fd6 | Address Redacted | | | | |
| ba512ea9-4278-4e8d-a5bc-316f6edb6b77 | Address Redacted | | | | |
| ba514e6d-ab32-4b77-9574-96fb374eac67 | Address Redacted | | | | |
| ba51f8a1-1a25-483c-aba4-d56fc4402499 | Address Redacted | | | | |
| ba5206e0-71d8-4909-8386-b17c4f5b4501 | Address Redacted | | | | |
| ba520c1b-5008-442f-ad9c-b75d88152670 | Address Redacted | | | | |
| ba521005-f27e-4d6e-b737-158114ffb4e7 | Address Redacted | | | | |
| ba525352-019a-438f-827b-4ed2f12430ea | Address Redacted | | | | |
| ba5270e0-9938-4a4b-ba7b-0e3b5de98464 | Address Redacted | | | | |
| ba527c9d-d4ef-42b7-8694-3f4d68b22c13 | Address Redacted | | | | |
| ba5298bb-424e-42d1-86e9-9f7096a77a91 | Address Redacted | | | | |
| ba529b1c-5dcf-4a32-96f5-85bdf0c722c9 | Address Redacted | | | | |
| ba52abe9-593a-4282-b7b0-121bc5a2ead5 | Address Redacted | | | | |
| ba52d908-2d0e-4bc0-9375-ea4bfed924f0 | Address Redacted | | | | |
| ba52e9f7-5b0a-4deb-9b79-f218fe1af2af | Address Redacted | | | | |
| ba52f7c6-3e32-41de-8567-230ca14e666b | Address Redacted | | | | |
| ba52f95e-342a-4d42-9c35-1e6e6bc45403 | Address Redacted | | | | |
| ba52fa7d-b330-439b-a8b3-bdfe83170a1d | Address Redacted | | | | |
| ba53565f-d68c-479f-9043-4afa0b030ce0 | Address Redacted | | | | |
| ba537df5-99f9-4c3f-ac0d-0a28fd18b2bd | Address Redacted | | | | |
| ba5382a4-e5d5-43d0-bfac-0413b4fc9573 | Address Redacted | | | | |
| ba53830d-d5f6-4df9-a883-861fe6b5ef69 | Address Redacted | | | | |
| ba539118-bfba-4831-80ff-053d237fa29b | Address Redacted | | | | |
| ba539fee-759a-433a-9402-10a769a9572c | Address Redacted | | | | |
| ba53a223-0450-4408-91bf-1410c53763e5 | Address Redacted | | | | |
| ba53ba86-9a3f-44e7-b334-0871d1e9909c | Address Redacted | | | | |
| ba53eef8-f87b-4621-8a7b-f946366fe624 | Address Redacted | | | | |
| ba53f3e2-dd7e-42e2-90be-603e31c13fc6 | Address Redacted | | | | |
| ba540831-e02a-4169-9e68-c9adbc92f1f1 | Address Redacted | | | | |
| ba540cfc-a3dd-4fea-8f0e-c42ff3457b67 | Address Redacted | | | | |
| ba5442fa-d104-4dba-93d9-de4d768fddb8 | Address Redacted | | | | |
| ba544818-58bd-438b-b337-cbb668f802b6 | Address Redacted | | | | |
| ba54690d-87e8-4f7f-b545-01d35d417eb9 | Address Redacted | | | | |
| ba547dbe-9cad-4c85-8a69-ab91e269542a | Address Redacted | | | | |
| ba5487a5-58e2-4a86-8b83-dd9a0ab52534 | Address Redacted | | | | |
| ba5489a4-34d6-44d3-b678-3632eae46d43 | Address Redacted | | | | |
| ba549e96-b963-446d-a346-afe1e698460a | Address Redacted | | | | |
| ba549f9b-c3f2-4add-8eb7-96beeb59833d | Address Redacted | | | | |
| ba54a881-ba15-4b7a-8202-c796cd5fe4c2 | Address Redacted | | | | |
| ba54c787-9288-49a5-9dc4-3116d2d8162b | Address Redacted | | | | |
| ba54dd7b-477d-4b3a-8760-c8a825f03659 | Address Redacted | | | | |
| ba54e438-53a2-4947-ac88-3358d0bb6338 | Address Redacted | | | | |
| ba54f076-0bfa-473b-acb6-c76fb7a20d2e | Address Redacted | | | | |
| ba54f0ee-6f3c-4148-b66a-0008a2debec4 | Address Redacted | | | | |
| ba5503aa-3f7a-40db-a9c1-c80f042674c6 | Address Redacted | | | | |
| ba55041d-d5cf-4335-b3d2-6bc868b74076 | Address Redacted | | | | |
| ba554815-4633-4a16-9827-03552dbbe242 | Address Redacted | | | | |
| ba554e56-8413-4737-b25b-bdfa02c18d7a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ba554f02-42a6-411c-b47a-435c3abcd4d6 | Address Redacted | | | | |
| ba555019-7e9a-44cf-876c-5ba241788533 | Address Redacted | | | | |
| ba5559bf-eff4-440b-b9a1-d682ca55f259 | Address Redacted | | | | |
| ba5578b0-fa79-4f37-84a8-89b9969e5387 | Address Redacted | | | | |
| ba558285-f2b5-4829-b438-c012e9b15d63 | Address Redacted | | | | |
| ba558d3f-e149-402e-a562-22a73855b7a3 | Address Redacted | | | | |
| ba55ddba-41d0-4dc8-ac13-e75fa09c498f | Address Redacted | | | | |
| ba5657d3-76e6-4f23-8f09-28e87e5156d7 | Address Redacted | | | | |
| ba566470-f414-49ee-bab9-13465b002628 | Address Redacted | | | | |
| ba569b59-deab-46b6-a3c8-8aa6cff66f79 | Address Redacted | | | | |
| ba56bdf5-9c2c-41f1-85b1-594e7995cc42 | Address Redacted | | | | |
| ba56bf37-8aab-42da-bdeb-e3b235f837eb | Address Redacted | | | | |
| ba56e627-76b5-4b83-a648-b5c8dc96cb90 | Address Redacted | | | | |
| ba56ebf2-8676-444f-83e4-ba1417e3aca6 | Address Redacted | | | | |
| ba5777f9-0b0d-4e95-aa05-58beb5ea1ca2 | Address Redacted | | | | |
| ba579c0f-7800-4971-a509-9635941ebf7a | Address Redacted | | | | |
| ba579e41-62f0-4e70-b717-2d1c7861836d | Address Redacted | | | | |
| ba57a336-71cf-48c4-bccc-0a34b9106d16 | Address Redacted | | | | |
| ba57cb04-a3f1-49c3-94e8-8a2b11fc298f | Address Redacted | | | | |
| ba57e4db-8ed7-4c06-a17a-5904b2a954ac | Address Redacted | | | | |
| ba5805d2-cb96-45c6-9679-eb72463ed91b | Address Redacted | | | | |
| ba5815eb-ab38-487e-84f6-6f3f48cee37f | Address Redacted | | | | |
| ba5844bc-1f2d-41d7-a4de-a0844dc012dd | Address Redacted | | | | |
| ba586375-d2bb-4d66-9eb7-28a7e0088c58 | Address Redacted | | | | |
| ba587457-285e-4681-902e-7518c3f6074f | Address Redacted | | | | |
| ba58a1b8-2818-4213-b68d-d8c98af1dd85 | Address Redacted | | | | |
| ba58c0d5-8e47-40fe-bdb6-7155829a52a7 | Address Redacted | | | | |
| ba5937de-6aaa-42de-b53d-abd98c32b014 | Address Redacted | | | | |
| ba595277-f24d-48e2-83e6-e0cd897ad5ef | Address Redacted | | | | |
| ba59691d-56aa-4dd4-b852-d7ca9dabc09a | Address Redacted | | | | |
| ba597f14-68f4-4ffd-b9e3-a0022fc4214f | Address Redacted | | | | |
| ba598901-718a-4c92-8973-8af4a17c3375 | Address Redacted | | | | |
| ba598f78-dca5-416e-845f-a1d64981a52c | Address Redacted | | | | |
| ba5992bd-5313-4c30-aa80-fe74f065d9fe | Address Redacted | | | | |
| ba59cb08-c4e6-4eed-931a-4ae67b03c006 | Address Redacted | | | | |
| ba59ce5d-ba77-4001-951a-f5e37c07247e | Address Redacted | | | | |
| ba5a018c-b795-45f7-ab4e-b84afad67f74 | Address Redacted | | | | |
| ba5a4901-2ab0-483c-94e0-8b70026bf5b4 | Address Redacted | | | | |
| ba5a9e00-010b-4cb5-893b-ca9617bef257 | Address Redacted | | | | |
| ba5aa84d-523a-4bd1-be9f-a638a3707ba5 | Address Redacted | | | | |
| ba5ab201-bf45-4819-b9fb-d12e1b8d3e61 | Address Redacted | | | | |
| ba5ad867-8339-4ef4-bc00-61fdc57ce64e | Address Redacted | | | | |
| ba5ae2ee-3531-4662-9857-d3eb223fa161 | Address Redacted | | | | |
| ba5aed00-81de-4e24-9726-a9a794c646cb | Address Redacted | | | | |
| ba5b0acf-d9c8-4bff-9345-2da72d7f7216 | Address Redacted | | | | |
| ba5b27e3-b7fb-4fd6-9601-7765c1394cf6 | Address Redacted | | | | |
| ba5b4bc9-1261-4d35-83cf-aa6a7494a59a | Address Redacted | | | | |
| ba5b60c7-c390-47ac-8980-54dcf2243178 | Address Redacted | | | | |
| ba5bb46a-ba9c-4045-8333-1521c985fe1b | Address Redacted | | | | |
| ba5bc8f1-fca6-4508-8781-42cc86be7185 | Address Redacted | | | | |
| ba5bd213-3fda-45c4-80b0-818c04968262 | Address Redacted | | | | |
| ba5bdefd-6017-4278-bc0c-1791621268e1 | Address Redacted | | | | |
| ba5be60d-c0ab-49d7-bfdb-c5fdbebbd36b | Address Redacted | | | | |
| ba5bfdb6-ad1e-4ea2-81fb-257ff248d132 | Address Redacted | | | | |
| ba5c012d-7745-4f6b-bedf-3ad15c0f5d5b | Address Redacted | | | | |
| ba5c2a13-1c84-4938-9e4a-dea9c7dcb2e7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ba5c2e50-e4d3-4cba-b454-31fab111717c | Address Redacted | | | | |
| ba5c9ea9-f4d5-4e04-a9a5-87b1b3d31e79 | Address Redacted | | | | |
| ba5cd886-e5ff-43a7-9a8d-63964a00a8a2 | Address Redacted | | | | |
| ba5ce429-3483-48b7-8562-1c497f11b3e3 | Address Redacted | | | | |
| ba5cf180-2f2f-4889-83af-f88ce91b43ec | Address Redacted | | | | |
| ba5d050e-8c79-4e20-95e7-fcc75564811d | Address Redacted | | | | |
| ba5d0fdc-383a-470a-8e62-0f039e54a1d1 | Address Redacted | | | | |
| ba5d6c93-6c88-4b72-aacb-1f099fa89549 | Address Redacted | | | | |
| ba5d81f0-a841-4948-8f78-3288944e049a | Address Redacted | | | | |
| ba5d8b92-6fde-417b-8b3a-c56c885d928a | Address Redacted | | | | |
| ba5ddebc-a73a-46c6-b04e-72da567e8d59 | Address Redacted | | | | |
| ba5de298-3d68-4736-8500-0676231004c3 | Address Redacted | | | | |
| ba5e1271-baee-418e-9058-46ffa4bc25ce | Address Redacted | | | | |
| ba5e4600-c015-44df-92bd-fcc0a17bb14c | Address Redacted | | | | |
| ba5e4701-6f79-4018-9d23-45815db13b8c | Address Redacted | | | | |
| ba5e61a8-e290-4e2a-ae19-0a6d55f60fb9 | Address Redacted | | | | |
| ba5e7f3f-8b97-4a61-aa81-6410108f61a6 | Address Redacted | | | | |
| ba5eb4ff-1569-4437-ae0a-3e2edf9d71c5 | Address Redacted | | | | |
| ba5edd9d-edd0-4e4a-84f3-ae1d6ff5533b | Address Redacted | | | | |
| ba5eeccf-6236-40bb-b590-cf93a6f8d9c2 | Address Redacted | | | | |
| ba5f0a5d-ca83-46db-9428-dcaa841e6abd | Address Redacted | | | | |
| ba5f4b2b-b337-4789-bed0-c31ff6ee328a | Address Redacted | | | | |
| ba5f4d1e-5446-4987-bd4b-91c918837881 | Address Redacted | | | | |
| ba5f4e06-57ae-4371-afb8-69818ea5b58e | Address Redacted | | | | |
| ba5f4fc5-818e-4011-a6c1-75e7d11b5825 | Address Redacted | | | | |
| ba5f500a-2730-4a9d-ad15-3bc746d1353e | Address Redacted | | | | |
| ba5f5c33-5dec-45a0-bf14-f62075d94b9a | Address Redacted | | | | |
| ba5f6c58-9848-414f-9eed-9a9254facea2 | Address Redacted | | | | |
| ba5f785a-fc57-4ee9-981c-418e72348293 | Address Redacted | | | | |
| ba5f90ea-dca4-447c-9d84-5ddad1e13a6a | Address Redacted | | | | |
| ba5fafa7-0cc4-4063-93b7-bce18dcbe8f8 | Address Redacted | | | | |
| ba5fb032-c083-4a25-95c2-99482100d9de | Address Redacted | | | | |
| ba5fce0a-906f-4012-a66e-b986195ccc1e | Address Redacted | | | | |
| ba5fcfe4-44dd-48b8-bc7d-d41c955d26c4 | Address Redacted | | | | |
| ba5fd4a3-dfd6-4f1d-85a8-cf6e66bc1f7d | Address Redacted | | | | |
| ba5fe932-7eb4-4229-b8cb-ff78302ce824 | Address Redacted | | | | |
| ba5fecbc-1335-4e9b-9ec7-c922d2be919c | Address Redacted | | | | |
| ba5fff427-aea2-4421-8028-cfa908e3caa9 | Address Redacted | | | | |
| ba601e11-996a-41a1-8e51-ce3900c05c09 | Address Redacted | | | | |
| ba604af6-e539-459c-a291-1a1a9f54c082 | Address Redacted | | | | |
| ba6092cc-9c53-45c3-b5ba-7306faf35d1b | Address Redacted | | | | |
| ba60b641-af1d-4b04-86bf-2eaf75cfafb5 | Address Redacted | | | | |
| ba60bc80-2095-4fea-ba77-53804f11db57 | Address Redacted | | | | |
| ba60c0f5-005e-4d3a-a498-37f244f0e0fc | Address Redacted | | | | |
| ba60c683-2f48-4008-a122-d2c33cd8c1c5 | Address Redacted | | | | |
| ba60e724-4bb3-41b5-9d76-1f38ca0d1e81 | Address Redacted | | | | |
| ba6109d6-ab4c-4333-83a3-ed84a120e48b | Address Redacted | | | | |
| ba615768-c357-405d-aa3d-cd269ccd26f8 | Address Redacted | | | | |
| ba61c8be-e227-4ce8-ba6a-5f5dc9f34037 | Address Redacted | | | | |
| ba6202d0-98b1-45ac-8ea0-bc089f72fa33 | Address Redacted | | | | |
| ba621aa2-95d7-42f4-a69c-71752ef38c08 | Address Redacted | | | | |
| ba622ee5-c33a-4467-8bad-4f1bd91fccf5 | Address Redacted | | | | |
| ba6245d6-3b6f-4bbe-9fab-1c89e67d586f | Address Redacted | | | | |
| ba624a6f-6783-479f-af75-3ff64f65f6e6 | Address Redacted | | | | |
| ba625f0e-523a-4e60-a454-6be5f5225141 | Address Redacted | | | | |
| ba629476-088d-41bc-86ce-6414b5c683a0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ba62ba84-d520-4871-b650-c50c54b4cd90 | Address Redacted | | | | |
| ba62cfe5-b7f2-4e0f-86c9-c1128a7e25bd | Address Redacted | | | | |
| ba62d278-020a-4bc4-ae48-93e58406d08c | Address Redacted | | | | |
| ba62de24-1a39-489a-8024-3f7f8f785521 | Address Redacted | | | | |
| ba62f6dd-70a0-4261-a810-980e6a79a5ac | Address Redacted | | | | |
| ba62ffcc-6ae3-4411-9c02-a1ffff98c208 | Address Redacted | | | | |
| ba63286a-06ae-45b7-b923-701b2e10a6ea | Address Redacted | | | | |
| ba632cdb-cc16-4f05-90a5-dea8fa52fbf8 | Address Redacted | | | | |
| ba634979-5fc8-412e-89fd-76861b775837 | Address Redacted | | | | |
| ba634a7d-3e17-4ab1-a177-a706380813c0 | Address Redacted | | | | |
| ba634b67-101e-4db0-a8ed-fead93ac9648 | Address Redacted | | | | |
| ba635427-d95d-4af9-8f4a-24c166ee0f12 | Address Redacted | | | | |
| ba636980-69a0-41b2-907d-17907347657b | Address Redacted | | | | |
| ba63ca47-f1ca-4a84-a88d-e99220598075 | Address Redacted | | | | |
| ba63ce53-874a-498e-b447-8516c511c94e | Address Redacted | | | | |
| ba63f517-b644-456e-a703-7e46797cfbf4 | Address Redacted | | | | |
| ba64158e-14d9-4a41-b313-5cb1aeb77adb | Address Redacted | | | | |
| ba6421f4-1ce0-4ec6-9c54-16a7ff075f39 | Address Redacted | | | | |
| ba64574f-88d2-4d1b-bbf8-1de9bad65f2c | Address Redacted | | | | |
| ba646975-bd21-4a81-a70f-014175ab6738 | Address Redacted | | | | |
| ba64b0d9-b9d2-4614-b710-a43864c1099c | Address Redacted | | | | |
| ba64d558-ec1d-4449-8689-7e37a25084c2 | Address Redacted | | | | |
| ba64dd33-9592-4697-9e1f-f81bcaf20e57 | Address Redacted | | | | |
| ba64ec75-90bd-4ce7-9902-ec865d6ba72e | Address Redacted | | | | |
| ba64f076-a898-48ac-93b7-49868a294181 | Address Redacted | | | | |
| ba64fe8a-fa5d-4286-80cc-a2c9bf571a8C | Address Redacted | | | | |
| ba655b7e-5584-436c-8f77-43b524c31399 | Address Redacted | | | | |
| ba6642bc-38c2-4a40-9a4f-06ed61d69afC | Address Redacted | | | | |
| ba666009-4029-4bdb-954b-a05175e75f2d | Address Redacted | | | | |
| ba66753a-3aa3-4275-bca1-613cdfcd907c | Address Redacted | | | | |
| ba66cfb7-e546-4751-b4ba-4db1b995c1ca | Address Redacted | | | | |
| ba66d52b-287d-42e1-82ca-3bddef92c530 | Address Redacted | | | | |
| ba66f3c4-f546-451e-9feb-bbc1fa0d01d4 | Address Redacted | | | | |
| ba66fa37-088d-4244-9511-46c882d1f305 | Address Redacted | | | | |
| ba66fa37-81af-4bb1-b47c-ba204e18e9a4 | Address Redacted | | | | |
| ba671bce-4c7a-41c1-b950-665efe0a37c4 | Address Redacted | | | | |
| ba674e8c-e5f4-4eab-9fd8-99189082c63a | Address Redacted | | | | |
| ba675c75-07e8-4e50-bb37-f9330219bd8e | Address Redacted | | | | |
| ba67d5c5-fd8d-40e7-a2a9-428d616e829b | Address Redacted | | | | |
| ba67d7c0-ff43-4b3b-b42f-9e0207e9e07f | Address Redacted | | | | |
| ba67e253-fbc0-4137-adbd-e5bad6459d73 | Address Redacted | | | | |
| ba67ec5c-8938-4a52-989f-2e3215896ae3 | Address Redacted | | | | |
| ba680ea3-fc75-4c94-8fcb-957ffa889052 | Address Redacted | | | | |
| ba6818ff-571f-41f6-a727-67ea5c7a6865 | Address Redacted | | | | |
| ba682e22-d8d6-4492-9bd0-ee519af0eff6 | Address Redacted | | | | |
| ba68477d-5a4a-469b-a12f-a5b5cd7b5085 | Address Redacted | | | | |
| ba684902-ee95-430d-a118-a00b6104b529 | Address Redacted | | | | |
| ba68808b-940b-4a44-9c69-af336eb807ff | Address Redacted | | | | |
| ba690706-eac4-43c1-a1c3-4ac5d4b732e1 | Address Redacted | | | | |
| ba690ed6-4d9f-4458-9eca-54f49b561845 | Address Redacted | | | | |
| ba69326f-adbc-4c32-a723-68c2e59b754d | Address Redacted | | | | |
| ba6978c6-1e94-44c3-a767-f9dd30b71132 | Address Redacted | | | | |
| ba697ba0-7246-46f7-aca7-f304a57aa8a1 | Address Redacted | | | | |
| ba69896a-6c98-4722-8cf0-f20b9fd149d0 | Address Redacted | | | | |
| ba698ef3-1218-4a24-ab5a-96a06539f77c | Address Redacted | | | | |
| ba69a1f6-6002-4dd6-84c3-604cf039a516 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ba69a28e-6a5f-4973-af9d-d06f1bca049€ | Address Redacted | | | | |
| ba69eaf9-b6f3-494e-a480-a880ec0ae94( | Address Redacted | | | | |
| ba6a0667-c427-4a12-b160-86fdae84df6( | Address Redacted | | | | |
| ba6a15fc-3e38-4221-bf19-9fe72cb770a? | Address Redacted | | | | |
| ba6a4281-53d3-4be8-9e90-dae645059ab6 | Address Redacted | | | | |
| ba6a4a4d-3754-4943-b3f9-226625886f3€ | Address Redacted | | | | |
| ba6a6cab-55cb-4123-96e3-2fb6796d5792 | Address Redacted | | | | |
| ba6a8db5-c5e8-438b-8f68-609c24764272 | Address Redacted | | | | |
| ba6a9b69-b6e7-4295-bd57-b3f125d7abdc | Address Redacted | | | | |
| ba6aa422-a84d-45a4-937d-1ac059e94efe | Address Redacted | | | | |
| ba6aa7e7-bb55-4062-9807-c13e344c8265 | Address Redacted | | | | |
| ba6afd9a-07b3-4b82-8585-382a4440f84( | Address Redacted | | | | |
| ba6b46f8-bc43-4634-bbe1-68f731b82222 | Address Redacted | | | | |
| ba6b8f65-1811-491d-ae1d-08bd9e56863( | Address Redacted | | | | |
| ba6b9985-2876-4f5c-9305-a0d717e3449c | Address Redacted | | | | |
| ba6babe9-ac5d-4e03-99c4-cd16a52df598 | Address Redacted | | | | |
| ba6bbb70-112d-45b2-ad62-d734a39f7f0d | Address Redacted | | | | |
| ba6c5538-0cef-402e-8578-0aaffdf28d9a | Address Redacted | | | | |
| ba6c6786-0a93-4418-89e9-6f5e43a10ecc | Address Redacted | | | | |
| ba6c817f-cc54-4b97-85ba-c430d72d29dd | Address Redacted | | | | |
| ba6cd92b-9f34-473d-8217-e718f95a459€ | Address Redacted | | | | |
| ba6cef4a-1127-4431-b14a-da2f13f85ae1 | Address Redacted | | | | |
| ba6cff4b-6470-45d5-98a5-0e5af8322052 | Address Redacted | | | | |
| ba6d0af5-355b-461f-9a42-67566d36eaa? | Address Redacted | | | | |
| ba6d230f-2a51-470f-b2fc-255335dbdb0f | Address Redacted | | | | |
| ba6d290c-c475-4725-9e1d-047e8ad7a354 | Address Redacted | | | | |
| ba6d34de-f4dd-480f-8460-acb7b823ee47 | Address Redacted | | | | |
| ba6d57fc-6d22-48e3-b76b-3371cb87012c | Address Redacted | | | | |
| ba6dc996-7f70-42b0-929d-bb5a8ee35401 | Address Redacted | | | | |
| ba6e2221-c04e-49b1-a18a-87d940276f17 | Address Redacted | | | | |
| ba6e2d89-5b4b-436b-b4c4-a61b512af218 | Address Redacted | | | | |
| ba6e3042-0022-4bd7-ab1b-c1fe3dc65fb1 | Address Redacted | | | | |
| ba6e3c02-5826-4426-87d3-b64dc0142641 | Address Redacted | | | | |
| ba6e46b1-a893-4154-a06d-4f9518f047d? | Address Redacted | | | | |
| ba6e5635-2013-46a9-8997-6893f0d7c479 | Address Redacted | | | | |
| ba6e818c-e5cc-4280-a340-667d2a6a403? | Address Redacted | | | | |
| ba6e8af0-d0f0-4a69-9239-892301f1f69c | Address Redacted | | | | |
| ba6e8b64-f2fd-4a62-b11d-8a38b4ed8259 | Address Redacted | | | | |
| ba6ea265-465f-4a00-a87b-bb408d724cb5 | Address Redacted | | | | |
| ba6ebae4-d82a-4866-9ebc-fa06e0ab748c | Address Redacted | | | | |
| ba6ed2ae-0081-446f-b181-2f8878245551 | Address Redacted | | | | |
| ba6efea1-dceb-4f75-9815-e68bb551d098 | Address Redacted | | | | |
| ba6f1806-5c76-4662-baaa-691ae253696? | Address Redacted | | | | |
| ba6f700f-deb8-49e9-92a7-4a5dbae6eab4 | Address Redacted | | | | |
| ba6f73ea-e18e-4ab3-943e-d2784627506€ | Address Redacted | | | | |
| ba6f7c43-96db-422b-b5b4-b46cdd2d92ec | Address Redacted | | | | |
| ba6f8023-b73c-4560-bee7-78fc0ebf3044 | Address Redacted | | | | |
| ba6f8ff-d0da-4a82-adda-6b9b16d2472c | Address Redacted | | | | |
| ba6fd47d-793d-48a1-b0bf-778b52cf2cde | Address Redacted | | | | |
| ba6fe126-b644-47b2-ae22-e347143a895? | Address Redacted | | | | |
| ba70129c-4064-4914-8560-b4dd745a4d3b | Address Redacted | | | | |
| ba702945-8515-4e7d-8bc5-7c96ed273da? | Address Redacted | | | | |
| ba70324b-484d-4ece-94d0-2314fa29234! | Address Redacted | | | | |
| ba70a149-c1db-4e86-8d6e-e71fbdaca854 | Address Redacted | | | | |
| ba70a755-84ce-404f-bebb-674a7c83d409 | Address Redacted | | | | |
| ba70bd8a-54fd-40ed-9d14-b9a82bec9bd3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ba70c33c-b7f7-48c9-bc92-bdd30ccaaba7 | Address Redacted | | | | |
| ba70c848-5b6f-4027-b34b-4058073a4160 | Address Redacted | | | | |
| ba70e141-b765-4988-82e3-e0213de45c07 | Address Redacted | | | | |
| ba711784-3ee6-4056-b3a5-127b317ea8b7 | Address Redacted | | | | |
| ba712346-2676-4b6f-9278-a11ec472a649 | Address Redacted | | | | |
| ba712a82-1833-47d8-a0ae-df729983f856 | Address Redacted | | | | |
| ba714117-4697-4c81-81e9-b04f0482936c | Address Redacted | | | | |
| ba714b3e-7dee-4fee-840f-590d4fac1a8e | Address Redacted | | | | |
| ba715961-97e0-433b-9f36-d05fb0799a18 | Address Redacted | | | | |
| ba71ae89-80b3-4a2d-b90e-1c72841e4756 | Address Redacted | | | | |
| ba720161-36fd-4fbe-a9dc-ace293f4af40 | Address Redacted | | | | |
| ba724329-7d61-4f29-a4c0-ccf9f2182e98 | Address Redacted | | | | |
| ba7264fa-0fc0-4bc6-92f2-bb1fa609b3c3 | Address Redacted | | | | |
| ba72939c-6ab5-4df1-ad71-6db96eebf2b5 | Address Redacted | | | | |
| ba72a59a-bb46-45d7-bfbe-1b58480fd0fb | Address Redacted | | | | |
| ba72c986-2723-40d0-9c27-f616eda453d4 | Address Redacted | | | | |
| ba72e508-6e7f-488c-8d1e-4189a5099625 | Address Redacted | | | | |
| ba72fde0-ebab-4482-9987-c624e0b7cf92 | Address Redacted | | | | |
| ba731823-5c40-4f69-b2ed-4b59576bd8cd | Address Redacted | | | | |
| ba73987f-61a9-4daf-8776-f23875728d41 | Address Redacted | | | | |
| ba73a9a9-ce60-48b9-b0d4-7fe1af56fc25 | Address Redacted | | | | |
| ba73b309-bf78-4543-bd8f-ffaae40c5b99 | Address Redacted | | | | |
| ba73be26-07e8-4354-ab8a-36cc59d12cfa | Address Redacted | | | | |
| ba73e062-84c4-4599-8648-6497faef503a | Address Redacted | | | | |
| ba7434da-572c-4af1-af3b-a14d29ff76bf | Address Redacted | | | | |
| ba74378d-9255-4f91-a14e-a77e7fdc4d1e | Address Redacted | | | | |
| ba745546-c4f9-4bf3-b87d-ddb24bc9fd79 | Address Redacted | | | | |
| ba7455eb-24fe-4a71-9487-c0a2458c147b | Address Redacted | | | | |
| ba7459d8-f806-4eb7-945f-9b5b7f47a001 | Address Redacted | | | | |
| ba749675-c87c-438d-b43c-04020935490e | Address Redacted | | | | |
| ba75014f-803a-4635-9c5b-6aa9c88c2016 | Address Redacted | | | | |
| ba751c88-cb42-45c8-b793-6206dfec73d2 | Address Redacted | | | | |
| ba7525ce-bf77-4bd6-a561-7b63bb618a1e | Address Redacted | | | | |
| ba752b5b-14cb-4472-8e19-dc1039fffdfa5 | Address Redacted | | | | |
| ba756ded-a321-4d94-983b-f765201dd84b | Address Redacted | | | | |
| ba75d031-b06a-4eb4-8108-7be9fead7b8b | Address Redacted | | | | |
| ba75d83a-2797-40f9-acb7-4da687925813 | Address Redacted | | | | |
| ba75fc57-7c84-4a2f-b7e6-b204ae90439b | Address Redacted | | | | |
| ba75fdf0-49ad-4170-8214-5c30faffd91! | Address Redacted | | | | |
| ba765689-eb4e-4250-ada9-bd5d565446f9 | Address Redacted | | | | |
| ba765d7b-defb-4856-b059-22e19e7185e1 | Address Redacted | | | | |
| ba7663fc-410c-4fe5-9bb0-dea2b75f5b19 | Address Redacted | | | | |
| ba766b6c-0282-43ae-87fe-cd129535c54b | Address Redacted | | | | |
| ba76aae5-a64f-417b-a38a-573dc6f26c8d | Address Redacted | | | | |
| ba76b65d-f9d5-4fbd-b734-a86cc96df8df | Address Redacted | | | | |
| ba76d2a0-a45e-4b29-a325-bbccb3ced64c | Address Redacted | | | | |
| ba76f2fe-a051-4f16-810f-a887b6caf66b | Address Redacted | | | | |
| ba76fa45-61de-4b44-908a-5dd5a003cac2 | Address Redacted | | | | |
| ba7706f9-7b3f-457d-a7b3-47ed12a0f1a2 | Address Redacted | | | | |
| ba772eb8-e7df-4ca7-8ed7-4158f7a5d198 | Address Redacted | | | | |
| ba773607-5af1-47b2-b407-b97343b4316C | Address Redacted | | | | |
| ba77c581-c470-4b4b-b504-68453f511601 | Address Redacted | | | | |
| ba77f70b-ea39-4864-8906-8985ce56ea61 | Address Redacted | Page 7411 of 10184 | | | |
| ba7819ce-15b9-4dfe-88d8-4582b9cdd633 | Address Redacted | | | | |
| ba782bf9-2a6a-409c-ac79-e208e2bafbb6 | Address Redacted | | | | |
| ba78456c-0dd4-4273-9878-cb5e03a56120 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ba78abf8-4e8c-4a83-aba1-b3bbfce8a799 | Address Redacted | | | | |
| ba78af72-fc0e-436b-8f6d-74fe48c8e910 | Address Redacted | | | | |
| ba78b726-93f9-4920-a763-1acce2eabaf3 | Address Redacted | | | | |
| ba78dd53-1873-4f8c-882c-49cdeaa398ab | Address Redacted | | | | |
| ba78ed07-8fe3-4e88-b5f8-9fd86d89bb89 | Address Redacted | | | | |
| ba78ef29-0b7d-4a7b-aa4c-0d06131bdb67 | Address Redacted | | | | |
| ba790c2d-dfd9-42e0-952f-8526cb7c627d | Address Redacted | | | | |
| ba794019-1be7-42bd-b973-1b7a5ef7eebf | Address Redacted | | | | |
| ba79414d-9d1c-4f2d-8c60-44a1333ba5f2 | Address Redacted | | | | |
| ba796790-309f-4221-8dd6-cc6c9309e369 | Address Redacted | | | | |
| ba798f8b-9c78-405c-941b-62adb2ab3c8d | Address Redacted | | | | |
| ba799995-deca-4fa4-b898-ef731bbd1617 | Address Redacted | | | | |
| ba79b7da-b7d9-4fdf-b679-1df8949ede25 | Address Redacted | | | | |
| ba79dd7f-d87f-464e-942e-3f9e5cebccfd | Address Redacted | | | | |
| ba79df04-f3e9-4a39-b94b-95250ffcabfc | Address Redacted | | | | |
| ba7a161f-8a9a-44e1-8d74-d920a24568c8 | Address Redacted | | | | |
| ba7a5fc5-a759-4b35-be36-1eaa8f42e52e | Address Redacted | | | | |
| ba7a62f7-5e0f-44f9-a9d1-204f65baa060 | Address Redacted | | | | |
| ba7a941b-030b-4e72-9fe3-1a8cb5f45532 | Address Redacted | | | | |
| ba7aaa51-80a7-4898-a2e2-9c00b1f97fb2 | Address Redacted | | | | |
| ba7afc77-5892-4c37-8c58-1c8573c08d26 | Address Redacted | | | | |
| ba7b13e9-9bc7-49e8-9826-662b38f62e5e | Address Redacted | | | | |
| ba7b3f2a-bd28-4cb3-b1e3-b84f09ec1983 | Address Redacted | | | | |
| ba7b795e-dacb-4cf8-be2d-73abbe5bbd54 | Address Redacted | | | | |
| ba7b9746-66f2-4b5b-8011-bdc5d023a5f0 | Address Redacted | | | | |
| ba7bb691-7d7a-4f87-9c58-e024f656f753 | Address Redacted | | | | |
| ba7bc9b5-9d67-4336-bdfd-a3471f38d150 | Address Redacted | | | | |
| ba7bd518-fb92-44bd-bbd4-35196b5d6703 | Address Redacted | | | | |
| ba7c08e8-e299-4e06-8fc0-b77a642497e9 | Address Redacted | | | | |
| ba7c2c23-4954-4891-8981-b66fcef3fe1b | Address Redacted | | | | |
| ba7c3740-ffa2-4b0d-b645-ae6b68029739 | Address Redacted | | | | |
| ba7c377b-43b2-44e7-ae43-1df5b6fa471e | Address Redacted | | | | |
| ba7c378e-3e13-4fd7-8e87-1d77407f8447 | Address Redacted | | | | |
| ba7c3b96-85c5-4751-b90e-fa69cc5dd15f | Address Redacted | | | | |
| ba7c4006-36a5-40b2-95ad-1fba8a73f69c | Address Redacted | | | | |
| ba7c4c9a-633b-4712-ae2b-ec7841e15957 | Address Redacted | | | | |
| ba7c744c-1222-4c82-9f59-01d38d48a0e9 | Address Redacted | | | | |
| ba7c76fd-4b3f-4918-9c11-09f37dcd521b | Address Redacted | | | | |
| ba7c7adc-a44c-454e-b1ce-c01c8c1315c1 | Address Redacted | | | | |
| ba7c866c-637c-4b76-9bb0-4dcf3e071cf3 | Address Redacted | | | | |
| ba7c8a78-3c8b-4549-891d-c55dcea0d8bd | Address Redacted | | | | |
| ba7cab34-8d39-4c9d-bcbf-e97032f202d2 | Address Redacted | | | | |
| ba7d314e-a8e5-4075-aa09-982fae1851c3 | Address Redacted | | | | |
| ba7d3ac3-2901-4b08-bef7-53280c0d423c | Address Redacted | | | | |
| ba7d5e01-08ca-4af6-88c6-f4f8a7b987b1 | Address Redacted | | | | |
| ba7d676e-7ccf-4f9e-a0ba-60690be87c61 | Address Redacted | | | | |
| ba7d6f37-b3e8-45ff-a70c-499ce2ec3b3f | Address Redacted | | | | |
| ba7d85b3-ffe9-4e9c-bbe7-b45f22b56199 | Address Redacted | | | | |
| ba7db5ab-673d-458e-8e21-f1b9103c96ae | Address Redacted | | | | |
| ba7db8dc-e241-4efa-b899-14ebc32bfefc | Address Redacted | | | | |
| ba7dc504-46b3-457d-abe5-b36160f4bd30 | Address Redacted | | | | |
| ba7df4fe-9d8f-49bc-ae42-ae02f7348f79 | Address Redacted | | | | |
| ba7e2e1b-8aab-46ec-983f-dafb7cc44726 | Address Redacted | | | | |
| ba7e82c8-4357-4f98-a013-e5c5ac5a6fb6 | Address Redacted | | | | |
| ba7e995a-4a87-4207-a22f-61dcb6094a23 | Address Redacted | | | | |
| ba7eb82f-0a63-406d-b238-7a25394cfc75 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ba7ec1ea-cda1-4619-b2ce-46d787e256a6 | Address Redacted | | | | |
| ba7ec5dd-9c9f-4f8b-a405-190bee420a0e | Address Redacted | | | | |
| ba7eca79-22fa-4088-b3c2-116660e7a4f4 | Address Redacted | | | | |
| ba7ef116-c267-4293-8ec4-2949a4d900ef | Address Redacted | | | | |
| ba7f2b49-1be7-48ea-ac69-d8bae7bed2c6 | Address Redacted | | | | |
| ba7f531e-c875-4301-8ba9-0e8cdec3dbe2 | Address Redacted | | | | |
| ba7f6277-8d7b-4444-b249-50c7d631e286 | Address Redacted | | | | |
| ba7f9ef2-0993-4bec-8736-14539a2d212e | Address Redacted | | | | |
| ba7fa3a3-99d4-465f-a061-44d2c458e3be | Address Redacted | | | | |
| ba7fd566-f6f8-4fe7-b393-64e6ac49aa82 | Address Redacted | | | | |
| ba7fdd52-cf1e-4839-b4b6-79f088b964d3 | Address Redacted | | | | |
| ba801f9d-615a-4f2c-b741-e419cb4213b2 | Address Redacted | | | | |
| ba809119-7cc3-4fc0-a03e-9c1f8822272C | Address Redacted | | | | |
| ba80b2fb-0a55-4376-b7eb-bdc3acadc66f | Address Redacted | | | | |
| ba80e26b-9494-4661-b460-67f78a3b354c | Address Redacted | | | | |
| ba80edd2-17ba-4fe6-a35c-05414859785c | Address Redacted | | | | |
| ba80f1b1-0210-4398-aed2-50625b3bd9b9 | Address Redacted | | | | |
| ba810946-c95f-44b7-a53f-3cf60bc2c0c1 | Address Redacted | | | | |
| ba811a4a-baaf-4107-b1ad-960b587e581c | Address Redacted | | | | |
| ba812778-5d6a-4514-9698-5a5b05a9350t | Address Redacted | | | | |
| ba814a4d-7547-437a-a1b0-85539dd7c3ee | Address Redacted | | | | |
| ba8150aa-9408-4692-b4d1-cfd0ba0e9804 | Address Redacted | | | | |
| ba815584-f7b7-4427-9406-424a8b9b9011 | Address Redacted | | | | |
| ba819782-ae16-4bcd-805c-b8fd0f043c33 | Address Redacted | | | | |
| ba81b231-593b-47fa-9013-d2f1e756f9f6 | Address Redacted | | | | |
| ba81bcae-0ea6-4ed5-98ef-ab32142d3164 | Address Redacted | | | | |
| ba81ccee-cca2-4429-bc19-1066dfbdb142 | Address Redacted | | | | |
| ba81d135-432d-4ba6-b2d2-a2a9bb56d0be | Address Redacted | | | | |
| ba81d5a2-7e8c-4b12-8df3-13b7ad0cf919 | Address Redacted | | | | |
| ba820ed4-c2ce-4f51-a69c-88ca4357b30e | Address Redacted | | | | |
| ba823445-982f-413b-b48c-b77319d443d1 | Address Redacted | | | | |
| ba824cf3-55c9-49b6-b680-3aa78f0ba105 | Address Redacted | | | | |
| ba8261e0-1ba0-4117-9193-834d340e51fe | Address Redacted | | | | |
| ba827386-d505-48c8-aa56-91482fb6779a | Address Redacted | | | | |
| ba8313fb-cf23-4528-a87a-55dbf94a85e5 | Address Redacted | | | | |
| ba832158-98f0-4aeb-bd73-1d46eae021dc | Address Redacted | | | | |
| ba8368b2-2c90-4c89-a7ed-273e0b1465a9 | Address Redacted | | | | |
| ba83965c-8a10-43e4-880c-daedf637b482 | Address Redacted | | | | |
| ba84269d-441c-4f91-938b-295234072302 | Address Redacted | | | | |
| ba843e76-6595-47f8-83c4-7dbeb8b89724 | Address Redacted | | | | |
| ba8445c3-76b4-4d40-9701-63c5b191f0d7 | Address Redacted | | | | |
| ba84590b-205b-41d6-9fec-95615e00be0a | Address Redacted | | | | |
| ba846593-805d-4771-ba83-4735f0be8691 | Address Redacted | | | | |
| ba8465ef-ea58-4fa7-8c03-9b1c783b177a | Address Redacted | | | | |
| ba846a0a-dc40-4f9e-835c-f949a548d398 | Address Redacted | | | | |
| ba8472d3-350a-4768-8fe3-119514fc7b84 | Address Redacted | | | | |
| ba848400-8c43-43e3-8702-33c2ef4ac022 | Address Redacted | | | | |
| ba849945-0511-448f-a34f-4b9e118b73f0 | Address Redacted | | | | |
| ba849f10-c826-4b07-988a-14bddb2b74ab | Address Redacted | | | | |
| ba84b646-1b9f-4556-b593-42ca28f5edb4 | Address Redacted | | | | |
| ba84d7c4-e053-435f-bb6b-d150002f6a6e | Address Redacted | | | | |
| ba84eae4-eb97-49ae-ba42-5c8adbe58a9b | Address Redacted | | | | |
| ba84f1c6-fe48-4c58-a5b4-59c2deb0130f | Address Redacted | | | | |
| ba84fc27-ef38-48e3-961e-19d64d75237a | Address Redacted | | | | |
| ba852f8f-73fc-4c74-9bba-d1843a939bb8 | Address Redacted | | | | |
| ba8534f2-eb1b-4b0d-ae6c-866702f4e0ed | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ba854301-fef1-482c-a4fc-e073e515dc66 | Address Redacted | | | | |
| ba8559fd-3f6c-49bb-9bc5-284e9d232d42 | Address Redacted | | | | |
| ba856eb2-49d9-4fb9-8395-40e42ad752e5 | Address Redacted | | | | |
| ba85765d-a736-4209-abbe-202f2f7ab723 | Address Redacted | | | | |
| ba857b06-526d-4a35-bb44-d5be5e951ac9 | Address Redacted | | | | |
| ba857bcc-fd38-4f00-8ea1-cefff3b743fb | Address Redacted | | | | |
| ba858a9e-ce3d-403b-8d09-c776bd8cf2d8 | Address Redacted | | | | |
| ba859499-60c3-48bc-9bb6-8055f0f8e2f3 | Address Redacted | | | | |
| ba85badf-4b6d-4a91-8143-48e601152cba | Address Redacted | | | | |
| ba85ef87-2f15-42fd-bfbc-8530711e29d6 | Address Redacted | | | | |
| ba863e8c-55b7-4c3b-b3d6-9ad863485267 | Address Redacted | | | | |
| ba865d2b-930b-4f80-8fff-ab0391dda465 | Address Redacted | | | | |
| ba8675c4-a897-4f74-ad9d-4d22fac5ce8f | Address Redacted | | | | |
| ba867d77-166f-4235-9d2c-3f510771eed7 | Address Redacted | | | | |
| ba8684e1-3949-4617-b03d-8b7d42a9f577 | Address Redacted | | | | |
| ba868aa1-9a4d-402c-a440-5d18460076e9 | Address Redacted | | | | |
| ba86d058-c2df-4471-8884-a1ab0417f4f4 | Address Redacted | | | | |
| ba86dbff-0778-40fa-91e0-b47b905dc002 | Address Redacted | | | | |
| ba86ef12-ccfd-4b0d-b856-2e571f1cc5c6 | Address Redacted | | | | |
| ba870aae-d752-4a0d-ac2b-985c8f188649 | Address Redacted | | | | |
| ba8727f4-4c1c-46d3-9139-91a5e3f1d219 | Address Redacted | | | | |
| ba873de2-08ea-4da6-b852-db694475d208 | Address Redacted | | | | |
| ba875472-dfa5-4d98-b177-4a3b6563e80e | Address Redacted | | | | |
| ba87b5fd-2eb6-4dcd-b5ba-e136787f7628 | Address Redacted | | | | |
| ba87e6a3-eeff-4431-b9e1-ad268cabb404 | Address Redacted | | | | |
| ba882683-1067-4d3c-b1a9-f10a699cb31f | Address Redacted | | | | |
| ba8848c6-c196-4ee4-9de6-091c28583500 | Address Redacted | | | | |
| ba8865c9-12d7-4c20-b3ac-01267c84e2e4 | Address Redacted | | | | |
| ba887d2a-91f9-40bb-a485-5a1360c2cd7c | Address Redacted | | | | |
| ba88ace1-2dbc-4fed-8efc-0b7df686969e | Address Redacted | | | | |
| ba88c3ef-54d1-4cc1-bc88-00a0fd79cca4 | Address Redacted | | | | |
| ba88c58c-fcb6-4862-a6c1-5dc084a140ed | Address Redacted | | | | |
| ba88fb23-7725-49a5-843c-9b112346fea4 | Address Redacted | | | | |
| ba890ab2-4fe4-4185-a1be-8aa443024b9a | Address Redacted | | | | |
| ba891048-1cfa-452c-93d5-bc27638f5745 | Address Redacted | | | | |
| ba892b8b-3b65-4ddc-ba4e-fe143311b92c | Address Redacted | | | | |
| ba893496-a4f6-444e-930b-6f6eeae648e6 | Address Redacted | | | | |
| ba893fd3-3220-4dc5-a1c2-9af5bdcb8787 | Address Redacted | | | | |
| ba895942-b3a3-4991-ab35-966ff289007b | Address Redacted | | | | |
| ba895c8f-d24d-4c6f-b6d6-83e2acca2b59 | Address Redacted | | | | |
| ba896062-c08b-4e1c-818e-2cc326407f97 | Address Redacted | | | | |
| ba898818-27c4-4b2d-be6b-587b011d387a | Address Redacted | | | | |
| ba89ac82-c547-4b2e-9e37-e136348716e8 | Address Redacted | | | | |
| ba89ba29-a737-46d7-af43-ab59d3ead41b | Address Redacted | | | | |
| ba89f824-3b24-407c-bcf4-5623f15e0789 | Address Redacted | | | | |
| ba89fd9b-eefa-45a8-9f35-983aaa78ee72 | Address Redacted | | | | |
| ba8a5cfa-50ad-44a5-80e4-662f36bbbf01 | Address Redacted | | | | |
| ba8a758c-0dad-49e2-bb57-c1c9adda1cdf | Address Redacted | | | | |
| ba8a77df-b48f-4e88-a850-816115e4f9a9 | Address Redacted | | | | |
| ba8ad6d1-7276-4ac8-b4ce-d56fc4869841 | Address Redacted | | | | |
| ba8adf28-6c66-4408-be5b-2e08a9e888e1 | Address Redacted | | | | |
| ba8ae5a5-30a2-401e-a267-ab56cf0b4890 | Address Redacted | | | | |
| ba8aee1a-842d-440f-8a15-fb1fb154c57b | Address Redacted | | | | |
| ba8afdb6-22dc-4961-9894-89c3ea54cd41 | Address Redacted | | | | |
| ba8b47c4-1ab8-4125-b4b6-19fc2b1fe02a | Address Redacted | | | | |
| ba8b5d26-3a16-4d42-bb02-e0cbd221314e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ba8b741a-b42c-44d3-9677-546128b3e7fa | Address Redacted | | | | |
| ba8b800b-a27f-471c-8816-aeccffdfe0a9 | Address Redacted | | | | |
| ba8b95ad-186d-493c-bd80-8b133e6a6280 | Address Redacted | | | | |
| ba8bca7e-afc1-4ddd-bf42-16094647bed2 | Address Redacted | | | | |
| ba8bcd4f-4bd8-4790-8700-fd91e9d0ef92 | Address Redacted | | | | |
| ba8be764-c292-4a41-8235-f2cdf63ed83e | Address Redacted | | | | |
| ba8bf597-8599-42b7-9940-48e2e28a211b | Address Redacted | | | | |
| ba8c8a2a-0914-492d-84fb-8202db983f36 | Address Redacted | | | | |
| ba8ca16c-f6d2-485b-b925-55932ef291f6 | Address Redacted | | | | |
| ba8cea38-b038-47d8-a6da-46713cc36542 | Address Redacted | | | | |
| ba8cf0cc-7ff1-4c50-81f7-7cca2279bf75 | Address Redacted | | | | |
| ba8d0955-6b4c-4550-80b0-6c316b4aa815 | Address Redacted | | | | |
| ba8d0b00-27c1-4f0c-894e-0a98d672ba0b | Address Redacted | | | | |
| ba8d1952-6444-48cb-b6c8-abab4419713d | Address Redacted | | | | |
| ba8d6849-8d66-4a44-b567-d6547e984fce | Address Redacted | | | | |
| ba8d7adf-2c7e-40dd-b549-7257d15ff247 | Address Redacted | | | | |
| ba8d7bed-807e-42b7-a397-812c335ec257 | Address Redacted | | | | |
| ba8dbc14-9e0c-453a-90d7-eff6dba883c6 | Address Redacted | | | | |
| ba8dc77f-21e5-4c54-a123-510d709f006e | Address Redacted | | | | |
| ba8dcda1-bfb8-4c61-94bb-cfa30df023ee | Address Redacted | | | | |
| ba8ddb54-9765-46f8-9417-9aaae923bb1a | Address Redacted | | | | |
| ba8e0af8-e766-42b1-a719-894c55ba0de4 | Address Redacted | | | | |
| ba8e154c-b71b-47ab-969b-35b3bdbbaa49 | Address Redacted | | | | |
| ba8e2cda-1a12-4293-86eb-d7eaeb04ee12 | Address Redacted | | | | |
| ba8e2e65-8a94-43c9-8cb7-22b4334be0b6 | Address Redacted | | | | |
| ba8e2f14-0571-4770-a828-6ae6fe4dea41 | Address Redacted | | | | |
| ba8e8408-3142-42cf-b55b-c2552f84db13 | Address Redacted | | | | |
| ba8ea769-6ea2-4500-b7ed-6f9082d83f8a | Address Redacted | | | | |
| ba8ea850-7772-4efa-9d40-8785aaae81c4 | Address Redacted | | | | |
| ba8ed0cb-561f-4ffd-b65b-08c65cf0c033 | Address Redacted | | | | |
| ba8ed4a9-70d5-4b6c-b3ba-422b74329e3b | Address Redacted | | | | |
| ba8eda76-b69a-4b86-838f-20cbf068f269 | Address Redacted | | | | |
| ba8ee9be-18b5-4a8e-b472-9396e0ce31af | Address Redacted | | | | |
| ba8ef170-f974-4207-a5b5-56984167233c | Address Redacted | | | | |
| ba8f040a-d0d7-401e-83fa-d9f214dd55f1 | Address Redacted | | | | |
| ba8f0bed-2b50-40a2-b523-13ff10dc09eb | Address Redacted | | | | |
| ba8f3b47-7ad5-44c0-9b5e-226809001409 | Address Redacted | | | | |
| ba8f57d0-905b-4713-8bf3-de6d2ceeaa07 | Address Redacted | | | | |
| ba8f62a5-6709-448c-9469-b180abf866be | Address Redacted | | | | |
| ba8f67c6-ca89-44cd-8133-48675e56fe3b | Address Redacted | | | | |
| ba8fa605-eb83-4e8c-ac1e-4fb7055ea561 | Address Redacted | | | | |
| ba8fc342-56ad-418f-b6ec-d5ac60bc1f6c | Address Redacted | | | | |
| ba8fc4f6-c22a-4280-a107-a2b0504e9530 | Address Redacted | | | | |
| ba8fc5a8-4bdf-4d5d-86d5-54ca790a2c26 | Address Redacted | | | | |
| ba8fd1f4-5f2b-4fee-9dd7-7b73a193ba0c | Address Redacted | | | | |
| ba8fe390-464c-4f12-a36f-c2610c79c292 | Address Redacted | | | | |
| ba8fe3b7-69fe-4e70-8f1b-9a59621d7e6c | Address Redacted | | | | |
| ba900356-212f-480b-a1b2-f7e6f368064a | Address Redacted | | | | |
| ba902d3f-5734-4bab-a834-c3f3d79a40ca | Address Redacted | | | | |
| ba903c45-dca2-45c5-9e3e-7e19412eab5d | Address Redacted | | | | |
| ba906020-cc11-4226-b9d0-72d1afc27ca4 | Address Redacted | | | | |
| ba90cae0-d9fe-4409-96f9-4aab22f17b93 | Address Redacted | | | | |
| ba90d459-b622-4abb-80ea-4f3863877ff4 | Address Redacted | | | | |
| ba9130b0-952b-45d6-b5f3-7761f613dbe1 | Address Redacted | | | | |
| ba913d39-969b-41ae-87b1-122870b1a0fc | Address Redacted | | | | |
| ba913ed9-2a5e-4fad-aa5b-b1fe6a10e9d7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ba9140d5-9ad0-4512-8888-afeb6c763146 | Address Redacted | | | | |
| ba9141df-aeb4-4e42-ade9-9e8af27d1867 | Address Redacted | | | | |
| ba917836-b3bd-43c6-9fd8-e5c804675f2f | Address Redacted | | | | |
| ba919122-5894-42c7-a169-fd905937dc9e | Address Redacted | | | | |
| ba91a174-a11b-4e32-a5bd-9601c724de4b | Address Redacted | | | | |
| ba91bd8c-23b5-4450-8bcc-a3c493090acd | Address Redacted | | | | |
| ba91c948-1efd-4305-8c30-84cc5ccb8064 | Address Redacted | | | | |
| ba91d5e3-e831-474a-a622-12eb4901a896 | Address Redacted | | | | |
| ba91dea3-cabc-42b4-b96c-aaa9ea76d33e | Address Redacted | | | | |
| ba91e932-697e-4c59-bcbd-603b36ed12dc | Address Redacted | | | | |
| ba91ed9f-6674-405d-835c-8d88ad84c6c3 | Address Redacted | | | | |
| ba920172-fc07-4d73-b0a4-1b7ecb5c4251 | Address Redacted | | | | |
| ba9201e6-484b-4fed-8157-1001e16b03f9 | Address Redacted | | | | |
| ba922982-c08b-4d44-9f44-a42bfcbdea63 | Address Redacted | | | | |
| ba923a7b-806f-4515-8367-04ecc41ec9a9 | Address Redacted | | | | |
| ba92882b-afa7-45f9-b827-88676a2357fc | Address Redacted | | | | |
| ba92ee49-19d8-4092-9a32-cc40ebcbf296 | Address Redacted | | | | |
| ba92eebd-061b-4458-8580-a2d0e953fb48 | Address Redacted | | | | |
| ba92f298-a862-41fd-a684-a7e72f609a07 | Address Redacted | | | | |
| ba92fc58-9063-448b-8910-0c20b6185662 | Address Redacted | | | | |
| ba931499-7d36-4650-b688-9522ff8be12e | Address Redacted | | | | |
| ba933a2d-268f-453c-abde-79e8ea426215 | Address Redacted | | | | |
| ba933e58-4c6f-4bb8-99bd-ae3b8509339d | Address Redacted | | | | |
| ba9355d3-2b7d-489d-b929-84e124615904 | Address Redacted | | | | |
| ba936d65-f92b-460a-b02c-702f9c88d06b | Address Redacted | | | | |
| ba93aaec-2d99-410f-bd6a-aecdbf3140a7 | Address Redacted | | | | |
| ba93b4f4-6ca9-4c89-bb57-8b09ce91e346 | Address Redacted | | | | |
| ba93c4b6-8356-46f5-9a0d-d17b4ead6615 | Address Redacted | | | | |
| ba93f38a-9156-4d82-9261-cb781128b11a | Address Redacted | | | | |
| ba93ff1e-3be6-4565-afd6-71d95b9f442c | Address Redacted | | | | |
| ba942d13-918a-4d9b-b397-c72127759f45 | Address Redacted | | | | |
| ba944566-cdae-4d21-a9c5-d2867e15becd | Address Redacted | | | | |
| ba944ca9-e93c-4e82-a7f6-5cf4253b1101 | Address Redacted | | | | |
| ba947b77-b7b1-42ed-a4f8-519bdec334af | Address Redacted | | | | |
| ba9480f3-cc47-43c2-99c2-2fe99fc63bfa | Address Redacted | | | | |
| ba94ef67-4653-4195-b8a0-a1a800329d73 | Address Redacted | | | | |
| ba95076b-12cc-45a9-a283-ad307e021680 | Address Redacted | | | | |
| ba951283-400a-40ba-8aa9-7f988c7a114a | Address Redacted | | | | |
| ba951793-fac2-4fc0-8e5f-6aa59a20ea6e | Address Redacted | | | | |
| ba95219a-1ca2-447e-a7b6-1671b50d87f0 | Address Redacted | | | | |
| ba9532aa-353c-4d26-99ae-5d0b25b483b4 | Address Redacted | | | | |
| ba954b24-fc4b-4e4a-8ae7-0464fd0c449c | Address Redacted | | | | |
| ba9551b7-966e-48a8-9b23-516ee24e0916 | Address Redacted | | | | |
| ba960d69-767f-49eb-925e-28ad85aee5cc | Address Redacted | | | | |
| ba961e86-94e5-44d4-b1ae-ec0645fb816f | Address Redacted | | | | |
| ba962199-b864-4d77-b424-ff8a21c4bc70 | Address Redacted | | | | |
| ba962c2a-c7f3-4101-bed7-99ac0f1748a5 | Address Redacted | | | | |
| ba964486-78dc-4d6b-bba5-33d503ee9922 | Address Redacted | | | | |
| ba969414-0977-4649-8084-2f0322d3ab8e | Address Redacted | | | | |
| ba96cadd-882c-44c7-8d4d-fd836e320699 | Address Redacted | | | | |
| ba970237-cd61-47b6-9755-da8d6bfe9b25 | Address Redacted | | | | |
| ba972651-f803-4944-8ecb-7f47d2647e96 | Address Redacted | | | | |
| ba974a64-1faa-4524-9856-a0aca6932222 | Address Redacted | Page 7416 of 10184 | | | |
| ba979320-7c0e-4908-99fe-f29368f4aa5c | Address Redacted | | | | |
| ba979560-e414-4efc-bfa6-d7a3625e316a | Address Redacted | | | | |
| ba979948-0523-4e9d-aa8a-4cd6edeb986a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ba97ae4f-e062-4baf-a585-04123d4b9f7a | Address Redacted | | | | |
| ba97bea9-b15a-4b54-ac45-65669fcbd097 | Address Redacted | | | | |
| ba97c474-84ae-47cb-b93b-c36cb392b85c | Address Redacted | | | | |
| ba97d4aa-5b2f-4f2c-b082-b0d282a5fbf9 | Address Redacted | | | | |
| ba97d537-377b-48c9-89b7-c2f31b91e75c | Address Redacted | | | | |
| ba97de76-1948-4907-a947-fa2b7d60540a | Address Redacted | | | | |
| ba97fe24-9f57-438f-911f-2fb10508001a | Address Redacted | | | | |
| ba980d14-0820-4a1f-b2c0-c8d8da4c26b0 | Address Redacted | | | | |
| ba981c5f-9ce7-4ba9-a14e-6fdd6a0c3f7c | Address Redacted | | | | |
| ba982570-464b-4dfa-86ed-51db2f50e976 | Address Redacted | | | | |
| ba984d67-4ba0-4f6c-be77-fe3e09805611 | Address Redacted | | | | |
| ba9867bb-241f-44d7-9664-d81f27bdbd38 | Address Redacted | | | | |
| ba988476-5952-433b-a6a2-583cd39306c0 | Address Redacted | | | | |
| ba989e9c-4b70-41d1-92d7-0b92e4b56740 | Address Redacted | | | | |
| ba98d3ae-bca6-4008-bad3-5ff826462da8 | Address Redacted | | | | |
| ba98d845-70fe-4966-88ce-7ce5941394ad | Address Redacted | | | | |
| ba98e75c-8c9a-4e04-b904-e5d0693b4f7f | Address Redacted | | | | |
| ba98e9af-b8ff-49fd-a4f3-a2b54050196f | Address Redacted | | | | |
| ba98fac1-db23-4e04-a162-552485dea78b | Address Redacted | | | | |
| ba992018-e2d3-45c4-84ae-8b0894f9f9c0 | Address Redacted | | | | |
| ba99225a-b0d1-4fe3-8822-2a712bf311c6 | Address Redacted | | | | |
| ba993531-7b41-4fbc-a2d4-2b9348170ef7 | Address Redacted | | | | |
| ba99457e-c902-4fb5-a815-451b3f330406 | Address Redacted | | | | |
| ba994fee-b970-4b0c-bd4a-fc0b687a24cf | Address Redacted | | | | |
| ba995e25-e4b6-4b70-af3c-34f2088cc490 | Address Redacted | | | | |
| ba99664f-4096-4846-b1df-e308b3b133ff | Address Redacted | | | | |
| ba999976-e3bb-4859-b2ef-474454786bc3 | Address Redacted | | | | |
| ba99ad55-dc51-47c3-ba1a-decfd3caa5ec | Address Redacted | | | | |
| ba99c804-b115-421b-9d67-7929928f8768 | Address Redacted | | | | |
| ba99f772-4435-422c-8a14-8074e02f13a7 | Address Redacted | | | | |
| ba99f911-f42e-42d6-8909-c0ce27bee8fd | Address Redacted | | | | |
| ba99f9cb-c9cf-4a8d-ba08-1f14a3637cbd | Address Redacted | | | | |
| ba99fcaf-0add-4255-84c0-593243a6b5e5 | Address Redacted | | | | |
| ba9a0235-9f02-4651-b6ac-febe9f1dd352 | Address Redacted | | | | |
| ba9a2aeb-ebbf-4de0-8913-bca24db9a899 | Address Redacted | | | | |
| ba9a2cee-c444-465e-89f8-f74e97aedc1a | Address Redacted | | | | |
| ba9a65b7-9413-454d-8a86-44c3ab3b46a6 | Address Redacted | | | | |
| ba9a6efe-a64d-46f9-a299-0164e2f8c449 | Address Redacted | | | | |
| ba9a752b-791c-4f6c-a91d-ecd556235dd5 | Address Redacted | | | | |
| ba9a82b0-91b0-41a8-a64f-86beeb4bf390 | Address Redacted | | | | |
| ba9ae0fa-d22e-4a1d-a78b-f37b35159955 | Address Redacted | | | | |
| ba9afcd6-0616-450c-9ca6-42608f5bc237 | Address Redacted | | | | |
| ba9aff52-7b57-4cfb-a033-adf6ca042d8d | Address Redacted | | | | |
| ba9b720b-1755-4996-8910-f3c24ee6b9e3 | Address Redacted | | | | |
| ba9b7c4d-6f55-4282-9084-dc2e41a1ef85 | Address Redacted | | | | |
| ba9bc542-d1c7-4af8-9f37-b3a9f5887867 | Address Redacted | | | | |
| ba9c0893-5b7c-46c2-91b0-d3136d1d0c28 | Address Redacted | | | | |
| ba9c0b44-8a14-4a1f-83eb-65f667088e18 | Address Redacted | | | | |
| ba9c0e32-2734-4992-aae2-81e3f041393c | Address Redacted | | | | |
| ba9c24be-34c8-43ae-a087-3b33462d0d86 | Address Redacted | | | | |
| ba9c5065-b4b2-4306-b8ae-bc715af33f96 | Address Redacted | | | | |
| ba9c586e-4dd1-476a-8790-d9f8eabe03d3 | Address Redacted | | | | |
| ba9c632f-0610-43c3-b3ea-6f5127cbd413 | Address Redacted | | | | |
| ba9cb360-b164-4f67-92c2-2d5e2ac1985d | Address Redacted | | | | |
| ba9cc0c4-88d4-49d9-8957-2217d30ab200 | Address Redacted | | | | |
| ba9cc805-0019-4377-bf63-070959caf9dc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ba9d213c-8a9e-45ad-9d87-633d25cb348f | Address Redacted | | | | |
| ba9d3933-c908-4903-86c4-261ce50865ff | Address Redacted | | | | |
| ba9d3aa4-f7b9-45ed-a6a9-cb2d66b31541 | Address Redacted | | | | |
| ba9d3c4f-78f8-4189-90b1-e706d5149cdc | Address Redacted | | | | |
| ba9d4826-bfa8-43fe-848e-c00df40184fa | Address Redacted | | | | |
| ba9d48e6-ecb3-4fd7-bda5-828ddb06615d | Address Redacted | | | | |
| ba9d75f6-60b1-427e-be8b-d1103dbbf1f4 | Address Redacted | | | | |
| ba9d78ea-93bc-4032-8fe2-dbd96b50082b | Address Redacted | | | | |
| ba9d9add-a83d-45c6-810f-214ed7c47c62 | Address Redacted | | | | |
| ba9ddd0f-6107-46b9-8026-f1e435df13d2 | Address Redacted | | | | |
| ba9e1942-ac77-4d3e-91bd-991e41914f0f | Address Redacted | | | | |
| ba9e5162-4e2c-4669-90ef-8ad3ccc64308 | Address Redacted | | | | |
| ba9e5584-e328-4399-8bef-b546aea8db01 | Address Redacted | | | | |
| ba9e6c9e-5754-453b-b846-8c2023846345 | Address Redacted | | | | |
| ba9e6ce2-9182-430d-9459-cd67c1880187 | Address Redacted | | | | |
| ba9e722d-eecb-43f6-a4f8-1b9b013bdd0c | Address Redacted | | | | |
| ba9e7c44-7adc-454d-80c5-017e276a9181 | Address Redacted | | | | |
| ba9ed167-526e-43e5-bddb-944c1dacd42d | Address Redacted | | | | |
| ba9ef8c0-a570-404c-a9e4-6dec2a79ba4b | Address Redacted | | | | |
| ba9efc0d-7ad5-449f-a232-ac7eaa0a5032 | Address Redacted | | | | |
| ba9f034e-df28-4d8c-8645-67594b4aa419 | Address Redacted | | | | |
| ba9f2461-9f73-43b2-8b61-ff3515a22dba | Address Redacted | | | | |
| ba9f30c2-22b0-4344-8c32-98683648b68d | Address Redacted | | | | |
| ba9f6b78-8211-4ee5-b84e-0571aa159caa | Address Redacted | | | | |
| ba9f7b21-2dc4-4f0f-8197-6914cc8f4d02 | Address Redacted | | | | |
| ba9f8f05-9d03-439d-842e-e2fe658fa941 | Address Redacted | | | | |
| ba9f9fef-08b9-4d4a-90d0-c66ccf4c4441 | Address Redacted | | | | |
| ba9fa204-3ddb-4aca-9a55-26b30f382e3d | Address Redacted | | | | |
| ba9fdddc-e79f-447d-b724-8805a0abf550 | Address Redacted | | | | |
| ba9fef01-b3d5-4a7e-8b14-b6509b3ce88f | Address Redacted | | | | |
| ba9ff711-9a2c-4af3-9821-4a375b922752 | Address Redacted | | | | |
| ba9ffce3-4895-46dd-b6bc-31fa8711f03c | Address Redacted | | | | |
| baa01877-38d1-4b3d-b53b-97873884b329 | Address Redacted | | | | |
| baa01ce5-7660-464f-9e59-cbe9de7ce342 | Address Redacted | | | | |
| baa026e9-4dec-450b-906a-6cbdfadf2d2d | Address Redacted | | | | |
| baa043c6-2b69-4dbb-845e-da330b44ca13 | Address Redacted | | | | |
| baa04cac-5597-4df8-8ed8-39fe5da30dc1 | Address Redacted | | | | |
| baa05660-749e-4776-8d40-efe95edb4694 | Address Redacted | | | | |
| baa08bf2-61b6-4f68-8226-3919d2e29df5 | Address Redacted | | | | |
| baa0b5be-3ac1-4493-aa30-994fa09c58d0 | Address Redacted | | | | |
| baa0d473-26cf-4e18-83ef-b5cf95148be9 | Address Redacted | | | | |
| baa13c2c-9018-420f-9324-4d9b8ac58f0f | Address Redacted | | | | |
| baa14324-5019-4e38-ba8f-df5dae7a529c | Address Redacted | | | | |
| baa1778a-f231-443a-a41c-b51924ce74f1 | Address Redacted | | | | |
| baa1784a-7265-49fe-871f-970402f2aed5 | Address Redacted | | | | |
| baa18d48-24b1-4667-a4d2-69ca25d8317c | Address Redacted | | | | |
| baa22633-54b2-4f9f-a744-a4706a91546! | Address Redacted | | | | |
| baa22671-a65a-4afb-8752-1b110e82739c | Address Redacted | | | | |
| baa22ee9-fc22-4f1d-8c74-8b941c6d1bbe | Address Redacted | | | | |
| baa2516c-ae05-4f13-982b-457b1f6b2ab2 | Address Redacted | | | | |
| baa26d95-738b-407c-8749-3bae017ca74f | Address Redacted | | | | |
| baa28c24-743c-4f76-8cd7-cef4e661342d | Address Redacted | | | | |
| baa28c2d-384d-4853-89d4-0ae69b8a928b | Address Redacted | Page 7418 of 10184 | | | |
| baa292f3-b1ee-4346-92b9-90aad4df2a3a | Address Redacted | | | | |
| baa2b583-9a3f-4bfa-a961-22245aa3ef93 | Address Redacted | | | | |
| baa2b837-d641-4d2d-8097-f98f7426016c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| baa2c6cf-e1b7-4c71-820a-028e71ad2d82 | Address Redacted | | | | |
| baa2cd2b-b052-4aaf-bce0-fcd4f2d379ea | Address Redacted | | | | |
| baa2e1c3-d106-4ae8-9e06-82bb887f7d23 | Address Redacted | | | | |
| baa35e28-48f6-470e-8c73-861113c1bb80 | Address Redacted | | | | |
| baa3623f-464f-450d-94a4-a3f904e8801t | Address Redacted | | | | |
| baa3680c-c798-4f01-a4c4-188d7f0018cc | Address Redacted | | | | |
| baa40a3c-87c8-41dc-9399-9f5f372e4137 | Address Redacted | | | | |
| baa40eb0-5942-4134-b581-50c7af2d06d | Address Redacted | | | | |
| baa413ea-a644-4801-a8c1-e4996b21c8b7 | Address Redacted | | | | |
| baa42778-56a1-48db-9c35-a5ff6727f41c | Address Redacted | | | | |
| baa43cf2-2331-4779-a759-bab3fb1ae0eC | Address Redacted | | | | |
| baa48d9b-e4f4-400c-8d8f-a7506fa4c0ab | Address Redacted | | | | |
| baa4a18e-2b46-4c26-9bb1-d423b74b897d | Address Redacted | | | | |
| baa4e680-2d11-4d33-afaa-d8fac2e12047 | Address Redacted | | | | |
| baa4e917-b792-4396-8cb4-71693e45087a | Address Redacted | | | | |
| baa51c4a-885e-4464-8b61-e90bfb1d2ab3 | Address Redacted | | | | |
| baa52278-f1fa-4393-906b-8c717f53a5dt | Address Redacted | | | | |
| baa525df-9b23-41dd-817d-46122e9d7cc1 | Address Redacted | | | | |
| baa5310e-96c5-40e0-8daf-8b444d22ba2c | Address Redacted | | | | |
| baa53384-6d03-4302-a74e-f3ee3fdc086e | Address Redacted | | | | |
| baa5b863-0150-4acf-aca7-7247c7ab2b81 | Address Redacted | | | | |
| baa5c8e6-3f7e-4625-ae15-a0049401a3e7 | Address Redacted | | | | |
| baa5df8a-8055-4ce4-be73-61935cf1f66e | Address Redacted | | | | |
| baa5dfbd-c959-49c1-9db2-6fe68707c2c1 | Address Redacted | | | | |
| baa60cf0-89c2-422f-b3a2-5d4e4f250e95 | Address Redacted | | | | |
| baa62808-ac95-45f9-ba52-633ec6a4daec | Address Redacted | | | | |
| baa635db-258a-46ab-8d24-c16992841ef0 | Address Redacted | | | | |
| baa640c2-565d-4cd8-83c9-3f97cd3c8666 | Address Redacted | | | | |
| baa663c3-9925-43a1-a57b-05ebbbdfeb10 | Address Redacted | | | | |
| baa694c5-e8bd-4a2f-9ac0-7c42277b8474 | Address Redacted | | | | |
| baa6b246-36a4-40b8-9435-822ecf971e44 | Address Redacted | | | | |
| baa6bcc1-4521-4d37-90c6-d9367b276f9d | Address Redacted | | | | |
| baa6cfeb-b927-499a-9201-0de22efbf7d3 | Address Redacted | | | | |
| baa6d155-33a5-410a-81f4-2dfa29ac49c | Address Redacted | | | | |
| baa708bc-6283-4412-a522-d12fe57fc967 | Address Redacted | | | | |
| baa70e66-8746-4dd1-8eaf-abbb107f0c1c | Address Redacted | | | | |
| baa71ed3-3dcf-42d2-ad92-66330b0a8b21 | Address Redacted | | | | |
| baa7391b-481a-4574-a1aa-9953d013900 | Address Redacted | | | | |
| baa73b55-b825-48af-ae8f-89c14aa80ba5 | Address Redacted | | | | |
| baa740c4-5872-4c39-afe7-e661fd50f58d | Address Redacted | | | | |
| baa74d9e-5649-4e29-ae38-ba91063e9ec6 | Address Redacted | | | | |
| baa76e07-eb9d-4205-8dec-8639a77b1646 | Address Redacted | | | | |
| baa79d55-9783-4a49-a6a4-518b253156a | Address Redacted | | | | |
| baa7a5de-ba20-4894-b4a3-aada0b9f866e | Address Redacted | | | | |
| baa7b2f2-4c5a-4b9f-bfa0-a40275db171f | Address Redacted | | | | |
| baa7f95d-1e9f-43c9-93d6-2dbb49cf843b | Address Redacted | | | | |
| baa83ff6-a8ec-467c-ab43-fa3b6e2b2bd2 | Address Redacted | | | | |
| baa84818-5cb7-4b20-a2e7-1452a6a8bdfa | Address Redacted | | | | |
| baa86bf6-db0e-4f4a-bd64-1bf644961781 | Address Redacted | | | | |
| baa89717-22a8-4baa-901d-e908cabd44d9 | Address Redacted | | | | |
| baa8a410-7da5-441d-a12c-79f75f9a337c | Address Redacted | | | | |
| baa8aff5-c558-46fb-8f3e-4525832071c4 | Address Redacted | | | | |
| baa8c005-fc18-42e8-b8da-35c70874372 | Address Redacted | | | | |
| baa8dc90-93f3-4003-8782-c6060e513c27 | Address Redacted | | | | |
| baa90281-488c-485c-b9c8-74093e54bef0 | Address Redacted | | | | |
| baa9249b-5130-40ab-b043-567707cc4d48 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| baa92a8c-8c78-4f93-9d16-7ad593887aa9 | Address Redacted | | | | |
| baa97cd8-c8b6-4f79-a0ec-0f3ba09ae79e | Address Redacted | | | | |
| baa9aa0c-5c66-422b-845a-3954e0e56c61 | Address Redacted | | | | |
| baa9c0c7-b902-4b8b-833b-acd5f12515b2 | Address Redacted | | | | |
| baaa2c87-fad6-4fb9-beb7-02563ea8e76c | Address Redacted | | | | |
| baaa2cac-2d6e-4baa-a1b2-fa2d1c25d6d9 | Address Redacted | | | | |
| baaa5db2-fb6f-4452-b531-10689f60d471 | Address Redacted | | | | |
| baaa6a0f-c5df-4f15-9b9e-472d699524d1 | Address Redacted | | | | |
| baaa6d51-c69a-441f-a5f6-b434c98a8742 | Address Redacted | | | | |
| baaabbed-de42-4c9e-8bc0-0c42a2051e63 | Address Redacted | | | | |
| baaad298-ad86-4a3a-b1d9-b2f81b9e48f1 | Address Redacted | | | | |
| baaad35d-bba0-4ac2-878e-dd8da9bf30a9 | Address Redacted | | | | |
| baaadbe7-67a5-43e4-929e-c56884614d7c | Address Redacted | | | | |
| baaae0d7-3c63-48eb-81a9-a5892811d942 | Address Redacted | | | | |
| baaafaa7-b690-4ae4-a652-838985677e0 | Address Redacted | | | | |
| baab0f19-471c-4f03-a9c9-2a916c19618e | Address Redacted | | | | |
| baab14d2-1d3f-47f7-874d-d6b83c897687 | Address Redacted | | | | |
| baab54ec-6cd0-460a-ba60-95d2cd0bb96b | Address Redacted | | | | |
| baab5f4a-dc3a-4afd-a401-70aba692118f | Address Redacted | | | | |
| baab93fb-285a-4b43-bc76-439c231241cd | Address Redacted | | | | |
| baaba2f4-6f3d-474f-8906-8f735651a789 | Address Redacted | | | | |
| baabb53f-c195-4ab7-ae38-0a5d8bdd0445 | Address Redacted | | | | |
| baabd606-9807-4d8f-913a-54250afa3132 | Address Redacted | | | | |
| baac1d9a-6f68-457b-b9ad-2e26207b8593 | Address Redacted | | | | |
| baac3c2f-994a-4978-a0b9-bdb021186f85 | Address Redacted | | | | |
| baac7575-19ee-4cc5-bbdd-10ce0b71ea0e | Address Redacted | | | | |
| baac822a-fb19-4422-9e23-7712f719e9ft | Address Redacted | | | | |
| baac9999-af9d-4f2e-a336-c56c27be7d45 | Address Redacted | | | | |
| baacc5a8-701d-4a14-b3cc-e11296da15d5 | Address Redacted | | | | |
| baad0d9d-7022-44d4-84ff-65b4cc8da941 | Address Redacted | | | | |
| baad2e98-0096-46d2-bfe0-5572380a4fb5 | Address Redacted | | | | |
| baad3613-805e-4119-b98e-03fd3a072bab | Address Redacted | | | | |
| baad36f4-629b-49ec-bf9d-cf40ceede981 | Address Redacted | | | | |
| baad52db-ec21-4f96-8b0a-e883ddecd308 | Address Redacted | | | | |
| baad5d01-5859-4635-9a6d-f77c3a86ad24 | Address Redacted | | | | |
| baad6acc-0ea2-46f4-8025-84ac37f1bdea | Address Redacted | | | | |
| baada31f-417a-47db-9f81-277e59392cde | Address Redacted | | | | |
| baadcea5-dac8-492e-ba0c-80d284939681 | Address Redacted | | | | |
| baae004f-a105-4362-bc62-ad3a9e56164b | Address Redacted | | | | |
| baae2449-35bb-4248-87f5-7e34f23d24e6 | Address Redacted | | | | |
| baae3472-1915-455b-a837-bffee8cf7623 | Address Redacted | | | | |
| baae3de1-c4ae-4480-b21e-397132b32a2b | Address Redacted | | | | |
| baae7462-723f-48f1-b1b7-df71d85309da | Address Redacted | | | | |
| baae8c27-e764-429b-a428-af7df868499e | Address Redacted | | | | |
| baaea8ba-995f-4a2b-81b4-7417c0ad182b | Address Redacted | | | | |
| baaee5dd-9d6d-43d4-a9ca-23f5057f8d8b | Address Redacted | | | | |
| baaef8bb-33e6-48ef-a0ca-8f5a2617af93 | Address Redacted | | | | |
| baaf0192-edee-4710-8675-3f5ab152b934 | Address Redacted | | | | |
| baaf0b46-6e9d-4a82-b786-5cb080c1d5c7 | Address Redacted | | | | |
| baaf7234-f944-4435-9c04-e8e530a5b2a2 | Address Redacted | | | | |
| baaf76f7-1ab8-4ff0-96a8-fbceccca9834 | Address Redacted | | | | |
| baaf9f9d-b2a7-482c-bb0f-16159451b874 | Address Redacted | | | | |
| baafb2a7-1a00-4ce8-ae5a-aa4d333ab1a6 | Address Redacted | | | | |
| baaffedb-5b17-4201-96a8-da4837b15789 | Address Redacted | | | | |
| bab00a00-f72f-4be3-a164-a91ec1c4da9e | Address Redacted | | | | |
| bab016ec-e15b-4280-b2f8-830fd50db797 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bab025f3-f3de-41d0-acf9-eac5abac4ecd | Address Redacted | | | | |
| bab02d86-89eb-4ea6-adf3-c1bec32bcc5a | Address Redacted | | | | |
| bab07e21-1b94-472c-bd1b-402c273c7d93 | Address Redacted | | | | |
| bab09772-e79d-47c8-9fef-e55215c59548 | Address Redacted | | | | |
| bab0c251-e5f3-49e7-a78f-2327230642f8 | Address Redacted | | | | |
| bab0c803-8897-4393-a09e-c52f3c36fa79 | Address Redacted | | | | |
| bab11047-5b22-4a75-9756-b8d5092d7113 | Address Redacted | | | | |
| bab12ef5-49c2-47a4-84da-3449b74330a9 | Address Redacted | | | | |
| bab13fa8-10df-4414-aa1c-e0f093d35f73 | Address Redacted | | | | |
| bab14e30-58ab-470d-8b89-321a8601c490 | Address Redacted | | | | |
| bab15696-6832-4896-a132-92b8c6088b3e | Address Redacted | | | | |
| bab18867-d592-47d9-b82b-1041115f2e2b | Address Redacted | | | | |
| bab1a6ba-ef91-44ff-9a8d-92e5c44ba95e | Address Redacted | | | | |
| bab1b6c2-35fa-4d0b-a659-6433983bd4b6 | Address Redacted | | | | |
| bab1c5e1-ca44-4ddc-9490-160dd779c9e4 | Address Redacted | | | | |
| bab1cdbd-7960-46ae-a909-73b8d63fd51b | Address Redacted | | | | |
| bab1d864-df6a-4927-8bf8-17fbc474b4b2 | Address Redacted | | | | |
| bab1fec1-f55e-498c-87bb-ecedf5a7e8fb | Address Redacted | | | | |
| bab212bc-8b70-43f4-a6ba-129c896d58f4 | Address Redacted | | | | |
| bab232ea-2ebe-4232-a365-9499096abf35 | Address Redacted | | | | |
| bab2382c-bc79-40c5-b0f9-34bfa4135091 | Address Redacted | | | | |
| bab23cec-b83c-4c9a-abed-c22980428919 | Address Redacted | | | | |
| bab25278-294a-4391-bc22-2b2a988b14ee | Address Redacted | | | | |
| bab26a49-430d-4088-83b9-19f95f3c7673 | Address Redacted | | | | |
| bab29862-1e5f-456a-960c-df37baf2d25f | Address Redacted | | | | |
| bab2dfe7-3d18-4a04-b933-13ae3eedc047 | Address Redacted | | | | |
| bab2e05a-6c85-42d8-a219-156ff4590009 | Address Redacted | | | | |
| bab34132-dc80-452c-a51e-dde9d2e0c9ec | Address Redacted | | | | |
| bab347dc-79e5-4ec0-b6b1-9d10434cd29b | Address Redacted | | | | |
| bab35d4d-89f7-408d-9e02-bebbb4f00632 | Address Redacted | | | | |
| bab3609b-098a-442f-b1e6-126a560ecf7c | Address Redacted | | | | |
| bab364e1-dea1-410e-97eb-3c2f6f811bb7 | Address Redacted | | | | |
| bab37ec0-8cae-49a2-a1bb-4e2c5a2830cb | Address Redacted | | | | |
| bab3ab79-e0eb-4101-bf16-e0ee1fff0ef6 | Address Redacted | | | | |
| bab3e5a4-0c81-4cbe-9e12-640089ff7bc2 | Address Redacted | | | | |
| bab3fe7d-bd26-4883-bbc3-456458b90741 | Address Redacted | | | | |
| bab4013a-c7fb-4db2-95a8-eec1ebe5801e | Address Redacted | | | | |
| bab40887-10bc-49cc-8a49-882a08e5a132 | Address Redacted | | | | |
| bab41962-3c04-4c06-9df4-ff1adcd4970d | Address Redacted | | | | |
| bab42087-78e2-4031-9091-785ef2b4f5b1 | Address Redacted | | | | |
| bab47536-96ed-458b-a6e9-4b4d735958b1 | Address Redacted | | | | |
| bab477af-c923-40e9-8a2e-731762d50427 | Address Redacted | | | | |
| bab4794a-86ee-46e5-9ab0-087229d0ea22 | Address Redacted | | | | |
| bab4fd5c-c459-4611-afc3-11a0cddd0fb9 | Address Redacted | | | | |
| bab526b7-94b0-4ede-99c2-131cf3d3cd68 | Address Redacted | | | | |
| bab529dd-b5bb-4246-bfe2-c574c124cc7b | Address Redacted | | | | |
| bab52a02-73ec-46d3-a7d1-7146a62aaabb | Address Redacted | | | | |
| bab546de-1384-4482-a766-0cb39e4d53e1 | Address Redacted | | | | |
| bab551a8-af6d-4d9b-ae76-c91535d6f59d | Address Redacted | | | | |
| bab55730-47fa-41c9-b632-503cf87caa0f | Address Redacted | | | | |
| bab58b64-a596-4db4-80eb-039cc644e8c9 | Address Redacted | | | | |
| bab5908d-6128-4cad-bc89-25a969027fb0 | Address Redacted | | | | |
| bab5ad47-72e7-4705-a1ce-23588e86e334 | Address Redacted | | | | |
| bab5f9df-96fd-4036-a50b-5cdb61e63934 | Address Redacted | | | | |
| bab63c82-2f39-480d-abd6-7afb146e28f5 | Address Redacted | | | | |
| bab63e64-5ccf-44b5-b394-47144092d80a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bab65bc4-8dc7-409c-adf7-9d6da34a09d9 | Address Redacted | | | | |
| bab667fd-c83a-4b9c-b184-03971d58871C | Address Redacted | | | | |
| bab69377-138e-49f7-b32c-200ebd7d2f8a | Address Redacted | | | | |
| bab6ada7-f905-4385-af7c-5ea706b4d7fd | Address Redacted | | | | |
| bab6b92f-2f81-4b04-adba-3cc89bcbc5ee | Address Redacted | | | | |
| bab6bbcf-45eb-43eb-9464-d6352cdf13de | Address Redacted | | | | |
| bab6c3d5-4894-49ca-8509-8f7c30be4f2b | Address Redacted | | | | |
| bab6cfc3-4821-44de-94d9-05b6063d2461 | Address Redacted | | | | |
| bab7061f-98f4-4867-9197-3f0ead8ac5dl | Address Redacted | | | | |
| bab73e51-7dd2-4a09-9556-e16b17b850fe | Address Redacted | | | | |
| bab7806f-cc57-4cf7-ac4a-b3f80302c277 | Address Redacted | | | | |
| bab79126-34e8-4661-a96b-7b3bad42bc73 | Address Redacted | | | | |
| bab7cea3-a920-4bb3-bf79-0aa0b0c0f354 | Address Redacted | | | | |
| bab7e045-7115-457a-8641-fe6c88c07c88 | Address Redacted | | | | |
| bab7f4a3-1275-49f9-a4e3-03560e9f257e | Address Redacted | | | | |
| bab7fa9e-2ab1-4a78-a861-56943163aeb6 | Address Redacted | | | | |
| bab82a4c-dd32-4f5e-9676-338292638583 | Address Redacted | | | | |
| bab87b01-6695-4580-a41a-f73d565afea3 | Address Redacted | | | | |
| bab8840c-4fe9-4a4c-8b56-f6117e048f78 | Address Redacted | | | | |
| bab88dc2-8bd9-49d9-b0a9-56ae4e2b794b | Address Redacted | | | | |
| bab9b86-b002-44f9-8bf0-36e9c8d9b0b3 | Address Redacted | | | | |
| bab8bb0b-fa53-4029-9300-670847253f9c | Address Redacted | | | | |
| bab8fff67-9739-4fa3-b5c0-00accb1873c4 | Address Redacted | | | | |
| bab9044b-147e-41c7-a087-8095b9eab7a2 | Address Redacted | | | | |
| bab92fc5-45a5-4990-bf24-ea2dc5f49330 | Address Redacted | | | | |
| bab9307e-9a07-44ab-bc73-438943d4a34d | Address Redacted | | | | |
| bab9524b-7090-4dad-bbc5-0eec5c14d0b8 | Address Redacted | | | | |
| bab96417-7a93-4169-b7a7-d22cc95c4168 | Address Redacted | | | | |
| bab9a098-1609-44f7-bc0b-e3c20c0a5472 | Address Redacted | | | | |
| bab9bf46-58f7-409a-a6d7-2f8b0776681c | Address Redacted | | | | |
| bab9c0fa-7de5-4bb7-b8da-e18776f4d86c | Address Redacted | | | | |
| bab9c995-1bd7-4e60-a9b5-e454212d834c | Address Redacted | | | | |
| bab9f5c1-dcac-4da9-b9b4-80935304dbab | Address Redacted | | | | |
| bab9f7da-6f29-4c02-a56e-23b79d43956d | Address Redacted | | | | |
| baba184d-6094-4cf6-9619-05ef14be503b | Address Redacted | | | | |
| baba4c16-bff2-4b92-955e-0db90aef81e4 | Address Redacted | | | | |
| baba60fa-d817-452d-9e00-4bad2db74fe4 | Address Redacted | | | | |
| baba84e9-3238-4769-b139-1690e4dcb487 | Address Redacted | | | | |
| baba98ba-0284-47e6-af04-daacd5e9410d | Address Redacted | | | | |
| babace88-7072-4912-ab48-d7cfca71f3b2 | Address Redacted | | | | |
| babaedc2-4df9-4190-a023-e2f8d9e4c358 | Address Redacted | | | | |
| babaf267-691f-40fb-b5a2-e12ef4f61943 | Address Redacted | | | | |
| babb04b4-bbeb-4272-bfe1-3ee8bdccd5a2 | Address Redacted | | | | |
| babb1d85-2af4-4b1b-8bcb-34d654b60e66 | Address Redacted | | | | |
| babb33b8-e38e-4742-b92e-70092355c7fd | Address Redacted | | | | |
| babb3b78-7efd-4c91-b564-1b60520ebd95 | Address Redacted | | | | |
| babb4005-33b1-4d9b-b241-b9cff78ae38a | Address Redacted | | | | |
| babb50e0-b379-49e6-aac7-507f9f0aeda2 | Address Redacted | | | | |
| babb79e6-d4a6-4cec-a3e3-a754f8f6dc51 | Address Redacted | | | | |
| babb857b-f4fc-4d7e-acad-95bfe6b8b04a | Address Redacted | | | | |
| babb87de-1dc3-4249-84a9-6897389f2ad5 | Address Redacted | | | | |
| babb98bb-ed91-4fcc-9732-1627cfecf383 | Address Redacted | | | | |
| babb9b09-3966-4fcc-9d8b-02bdff77af99 | Address Redacted | | | | |
| babba6b3-09f0-4db7-88bc-2f30c15175c8 | Address Redacted | | | | |
| babbb17f-8814-47b4-861a-5280b44c8fa7 | Address Redacted | | | | |
| babbc1b5-5cfe-45b0-89a8-ac7260e58545 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| babbc681-6586-4c4a-82d3-ed4d57e33de7 | Address Redacted | | | | |
| babbe02c-416c-4453-b8a9-e63acc5aaa75 | Address Redacted | | | | |
| babc10ca-851e-41e0-90ac-29ace6e81fa8 | Address Redacted | | | | |
| babc1130-4f73-492c-b413-c1016d44bc39 | Address Redacted | | | | |
| babc1546-9552-43f6-9417-3fc64e6af6ac | Address Redacted | | | | |
| babc1bec-33e2-464d-8648-5ea8b19820c9 | Address Redacted | | | | |
| babc219e-655d-4297-9716-ef64fcda6312 | Address Redacted | | | | |
| babc4887-2077-4678-a379-b59330deaa69 | Address Redacted | | | | |
| babc6344-7f80-4508-a98c-d7a5cee0d39f | Address Redacted | | | | |
| babccfb5-786f-4341-9c46-1a557aadb48f | Address Redacted | | | | |
| babcf955-bfbe-4402-b5de-bc3ca2c1ee18 | Address Redacted | | | | |
| babd1443-3be9-4d1e-9dcd-6a6bfc86d22c | Address Redacted | | | | |
| babd3014-25b3-44b5-869f-dbe9bb00bbfc | Address Redacted | | | | |
| babd580a-017c-4b3f-85d4-daa5c9f67b64 | Address Redacted | | | | |
| babdb2bf-2076-4005-922a-a20ea854ba57 | Address Redacted | | | | |
| babdd43e-b711-45e9-aa10-dc8ff44d9402 | Address Redacted | | | | |
| babe0825-3e16-4f68-b416-2a55fc2ed59f | Address Redacted | | | | |
| babe1c88-808b-4032-907b-ae9eeb1c634d | Address Redacted | | | | |
| babe3504-6dbe-491d-b1b7-f61cb9b2ae71 | Address Redacted | | | | |
| babe86c5-15c3-4903-8bc5-5711aee6cdfa | Address Redacted | | | | |
| babe9498-1b8d-49d8-b1f4-f0fd8d579be4 | Address Redacted | | | | |
| babeb2e3-652c-4474-ad37-1128690e2f5d | Address Redacted | | | | |
| babed6b4-bfc8-46bc-8212-161d689cf858 | Address Redacted | | | | |
| babf0fb4-6998-47f1-a8d4-54c350deebf9 | Address Redacted | | | | |
| babf32fc-a20a-4802-bf31-f05e25d4bd3a | Address Redacted | | | | |
| babf9bfb-4cad-4e29-a76f-aa9ce7869b95 | Address Redacted | | | | |
| babfc000-057e-45a6-a4d5-094fa70a058C | Address Redacted | | | | |
| bac02529-823e-4c2a-98ed-90e2f7f26237 | Address Redacted | | | | |
| bac02f97-2b5f-4b85-8092-ea8ada34f851 | Address Redacted | | | | |
| bac055fa-a9ee-4364-90b3-a3eaaff7c181 | Address Redacted | | | | |
| bac07cda-2f40-4d6c-aac7-cb646cd1fcb0 | Address Redacted | | | | |
| bac08399-b877-4e4f-83ec-2530a2f63c29 | Address Redacted | | | | |
| bac0ca43-1904-446f-8cba-c32a5998ee58 | Address Redacted | | | | |
| bac10316-74af-4f1e-a039-f6f6e632fb18 | Address Redacted | | | | |
| bac129a8-a4f2-415b-a8ab-bfe6b0c51deC | Address Redacted | | | | |
| bac13e08-bd87-4064-9725-4cb88c3a8003 | Address Redacted | | | | |
| bac17557-00cc-44ed-ac3e-1076320d37d9 | Address Redacted | | | | |
| bac19f1d-1ab3-4974-8be2-b0e14f3ac7d3 | Address Redacted | | | | |
| bac1aead-24af-4f54-ad7f-dd55def0983c | Address Redacted | | | | |
| bac1ef62-6103-4498-92da-95629e036c0c | Address Redacted | | | | |
| bac20553-f3a6-4587-bba9-65d90dc8d824 | Address Redacted | | | | |
| bac240bc-83a8-4bdd-9060-9050e8b68b90 | Address Redacted | | | | |
| bac275fd-8bad-4b77-8b17-0fef93217dbd | Address Redacted | | | | |
| bac3253d-3d00-45e1-80bd-f4abccf972a0 | Address Redacted | | | | |
| bac35f70-214f-4b44-88e0-afd300f82974 | Address Redacted | | | | |
| bac3853e-5977-4e85-bd44-c355aefa2d19 | Address Redacted | | | | |
| bac3e003-0529-4210-8005-f522c44e344a | Address Redacted | | | | |
| bac443c4-1648-489a-a9f0-fc867bf6a725 | Address Redacted | | | | |
| bac4798b-c5b5-4923-994c-98ada3ee727b | Address Redacted | | | | |
| bac48a0c-cc49-4a80-bd1f-48519424e838 | Address Redacted | | | | |
| bac4b348-a92d-4e9c-95e2-0d728639606e | Address Redacted | | | | |
| bac4b99e-86a3-4d81-923b-c843876ae63d | Address Redacted | | | | |
| bac4bac0-e377-4bb1-b2ab-ebfe090fb4c9 | Address Redacted | Page 7423 of 10184 | | | |
| bac4f897-a7fe-4895-928b-ded738e9f825 | Address Redacted | | | | |
| bac508f3-af30-48ca-b49a-d2bd9ef06811 | Address Redacted | | | | |
| bac534bd-b1fe-4d10-8032-727a9cf7dcfb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bac5a385-5337-43a7-8ec9-be9e3e51b031 | Address Redacted | | | | |
| bac5b88f-5bbe-48b1-997f-d0ad6e471892 | Address Redacted | | | | |
| bac5bd09-ff08-45c1-aa7f-d1bdd466bce8 | Address Redacted | | | | |
| bac5fa53-9b40-4c36-9026-8d541926ef73 | Address Redacted | | | | |
| bac61e14-5490-4051-90c6-0ec9e9d19ae5 | Address Redacted | | | | |
| bac6244d-dbfd-4f82-85de-069c15ab2124 | Address Redacted | | | | |
| bac64d9d-df13-41cb-a01d-663d88730ec9 | Address Redacted | | | | |
| bac65d7c-b248-4da9-b259-7fbeddb11ff6 | Address Redacted | | | | |
| bac67c6f-7334-4944-ae64-7c891e6231ac | Address Redacted | | | | |
| bac684f4-f6dc-4c31-9cfa-fbc900754f1c | Address Redacted | | | | |
| bac69e54-86ef-451f-a12e-2ea747b4127f | Address Redacted | | | | |
| bac6a885-c8c0-4db4-9e97-ee77be14c184 | Address Redacted | | | | |
| bac6adee-e301-4534-879e-d81570df90f1 | Address Redacted | | | | |
| bac70f63-1424-4cdd-8d97-93c5b6933c0c | Address Redacted | | | | |
| bac7361a-baf4-4d9d-88ad-dd21e2ccf053 | Address Redacted | | | | |
| bac748c1-5c81-4f06-892a-67baf59f3cca | Address Redacted | | | | |
| bac766b3-e665-4474-9510-17bd55afb201 | Address Redacted | | | | |
| bac79d73-2b1e-4337-8409-83949984668b | Address Redacted | | | | |
| bac79eae-e015-4ee3-bac2-cc9eca4bdcc9 | Address Redacted | | | | |
| bac7ac15-c526-4de5-a7e6-028654cee682 | Address Redacted | | | | |
| bac7ac75-2c5a-4472-ac95-70f19d27ac67 | Address Redacted | | | | |
| bac804b1-0cdc-46c0-a01e-e7288848adfd | Address Redacted | | | | |
| bac84642-89f0-4afe-b403-750a054c02c6 | Address Redacted | | | | |
| bac84a7b-0df1-4add-9cce-65080819d8ec | Address Redacted | | | | |
| bac87e92-6189-4ebf-851e-269cf5ef0df3 | Address Redacted | | | | |
| bac88c20-eaec-442f-b7a4-dcdb3285081c | Address Redacted | | | | |
| bac8b0e3-9f33-449e-a61e-0c9b4c972212 | Address Redacted | | | | |
| bac8b509-4e23-429e-a982-f1deb0395963 | Address Redacted | | | | |
| bac8b994-29a9-4cfc-965a-9bb3bdcbd6e2 | Address Redacted | | | | |
| bac8bd3d-71da-4b01-8749-a223fbe44f41 | Address Redacted | | | | |
| bac8eee8-f57d-4ca2-8b90-eb047c5a3484 | Address Redacted | | | | |
| bac8fe84-f0cd-474d-8e23-a29df3eaba24 | Address Redacted | | | | |
| bac91bb9-f294-40a3-b9e5-07ee1e7b3884 | Address Redacted | | | | |
| bac95264-1472-4a93-b620-8db81a99af24 | Address Redacted | | | | |
| bac985aa-69d0-4ce0-8d83-87f96f36cb53 | Address Redacted | | | | |
| bac9868a-7afb-4b87-8d13-7efed99632f1 | Address Redacted | | | | |
| bac9a50d-f6e6-41e6-92b9-81c8e24cc14f | Address Redacted | | | | |
| bac9b010-5603-4c45-a265-135829219e58 | Address Redacted | | | | |
| bac9ddaf-04a4-4427-9e71-6077534b4317 | Address Redacted | | | | |
| bac9e4f3-3ee8-41a8-a68e-2d854b1c27ee | Address Redacted | | | | |
| baca31a1-70d2-4361-8ae3-3ed6367db9ef | Address Redacted | | | | |
| baca3f8f-7ec9-4b63-9243-d6ef7935fb2f | Address Redacted | | | | |
| baca408f-5d22-4d2c-ac67-7a6908899a4a | Address Redacted | | | | |
| baca4b43-1339-478f-a967-cd60c8793757 | Address Redacted | | | | |
| baca5edc-ccd3-4cd7-b528-a986fe8705d0 | Address Redacted | | | | |
| baca8076-18be-4764-949a-b74b340b6383 | Address Redacted | | | | |
| bacab2ac-7501-4b95-a277-0b600b5f7f45 | Address Redacted | | | | |
| bacab66c-7fc2-4ba9-8740-02c313901e5d | Address Redacted | | | | |
| bacab896-e84b-417f-bc04-cbd506477c2b | Address Redacted | | | | |
| bacb02c0-20f4-4795-adc0-02cbac5e20f6 | Address Redacted | | | | |
| bacb0609-6fe4-486a-8dfd-c6b9a59d86e6 | Address Redacted | | | | |
| bacb1292-722c-4eb8-80b4-56bfebec65f4 | Address Redacted | | | | |
| bacb19ab-551a-490a-9525-43a0d30806eb | Address Redacted | | | | |
| bacb45f2-ba67-4e55-9459-4ed23a9931e0 | Address Redacted | | | | |
| bacb4de8-55be-42a7-a5e8-e38c007f2658 | Address Redacted | | | | |
| bacb629b-ab87-4bce-9b2d-116f641814f5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| bacb646a-d650-4979-8961-fd28113b4261 | Address Redacted | | | | |
| bacb6e06-094e-4083-ab1d-4f9bf5139597 | Address Redacted | | | | |
| bacb7881-b407-4620-ae5f-90f16da61efc | Address Redacted | | | | |
| bacbb878-56bf-42e8-86d6-460c508fd9aa | Address Redacted | | | | |
| bacbd817-191b-451c-a8c3-d583f55d2f0a | Address Redacted | | | | |
| bacc04cb-8b60-4c77-90e8-695e381c1787 | Address Redacted | | | | |
| bacc3eed-a4f5-4ef9-a6e5-eccac87e03b0 | Address Redacted | | | | |
| bacc4af2-1c81-456c-af97-b77311220472 | Address Redacted | | | | |
| bacc66f3-26eb-4293-9a73-57b98148bd50 | Address Redacted | | | | |
| bacc7431-95d1-4a3f-927d-68f06db5773a | Address Redacted | | | | |
| bacc7f15-3037-40a2-87f6-4f5a293592b1 | Address Redacted | | | | |
| bacc850c-a4f8-4cc6-a7b6-49490ae0eb74 | Address Redacted | | | | |
| baccb2cf-bc37-4865-834e-6ccf868d5a87 | Address Redacted | | | | |
| baccca0a-652c-495a-9605-25c615c38c2e | Address Redacted | | | | |
| baccf7a0-d52e-47b6-8bc6-81971fc770e0 | Address Redacted | | | | |
| baccfeef-70ed-4f70-976f-c6722d73778c | Address Redacted | | | | |
| bacd2c47-393c-4f61-af0c-6a3a2deb6a62 | Address Redacted | | | | |
| bacd36ed-7eda-4061-b8a8-504b2738e984 | Address Redacted | | | | |
| bacd6858-f1f7-449f-a91d-119c4d5b0aa4 | Address Redacted | | | | |
| bacdc086-d758-45a6-9388-e15018714e4c | Address Redacted | | | | |
| bacddf1e-ccbd-4a7d-b179-4ce247457412 | Address Redacted | | | | |
| bacdf331-3d5e-4cfd-a322-4fc1cea1d149 | Address Redacted | | | | |
| bace0392-27f7-4fe0-9f5f-eae84ece8c1f | Address Redacted | | | | |
| bace0809-04f9-462c-ab82-af5c598d6e65 | Address Redacted | | | | |
| bace2901-0157-4f3d-9ab9-1af576b305db | Address Redacted | | | | |
| bace4d06-cfbc-4775-8d48-11dd4a4c71e9 | Address Redacted | | | | |
| bace4d9d-ad74-4a38-9307-6630f1ffea01 | Address Redacted | | | | |
| bace5cf0-ec53-45e2-9e78-0e4835dcb10c | Address Redacted | | | | |
| bacec443-2493-4d1e-bc2e-d8c13de539a9 | Address Redacted | | | | |
| baced1cc-f027-421b-8557-266c773dfcdd | Address Redacted | | | | |
| bacee0dd-dcf3-4daa-b989-6f5d2872ff4d | Address Redacted | | | | |
| baceecc5-9fe0-4212-a557-5e6badcad56f | Address Redacted | | | | |
| bacef576-81e3-41d7-8f75-22d6a19a5689 | Address Redacted | | | | |
| bacf0d9c-4b07-4504-8738-3522babe6b88 | Address Redacted | | | | |
| bacf37b4-e2e2-4822-a495-3107922aab59 | Address Redacted | | | | |
| bacf464e-d7ff-4347-8337-999703ac5f12 | Address Redacted | | | | |
| bacf53cc-d253-420b-b5dd-e2b41c2d482b | Address Redacted | | | | |
| bacf561b-9ae2-4577-a3a8-2e09a2e7a78e | Address Redacted | | | | |
| bacf5dc1-1edf-4a0a-b91b-27b3194fcdf4 | Address Redacted | | | | |
| bacf87bb-83cd-43e3-b5bd-1b2fe8c6122c | Address Redacted | | | | |
| bacfabc5-c75d-4c80-9120-b0747d03896c | Address Redacted | | | | |
| bacfe0f0-d6a4-430b-a1b8-f3eda438d32c | Address Redacted | | | | |
| bad02280-0046-4a7a-82e5-476a0df37528 | Address Redacted | | | | |
| bad03f7e-040f-4c54-a4fa-00ccd7697eb0 | Address Redacted | | | | |
| bad057d6-bb4c-4aeb-9a09-bca2a7d89c96 | Address Redacted | | | | |
| bad06a84-09ae-49cf-be78-5df4daecf7ee | Address Redacted | | | | |
| bad0ac66-b6f1-424c-9776-9c83030a7f2b | Address Redacted | | | | |
| bad0c0b9-79da-49ea-809e-c4e49b816ff3 | Address Redacted | | | | |
| bad0f35a-9834-44e5-b212-b7caebef9cdf | Address Redacted | | | | |
| bad0f819-266e-4580-8b51-0c38dcf2f1c3 | Address Redacted | | | | |
| bad19990-45a4-415d-a503-6308da4ac970 | Address Redacted | | | | |
| bad1a00c-3e42-4f90-b4c7-621b3fcfe587 | Address Redacted | | | | |
| bad1b870-c822-4523-b971-3b8ae9b15cb3 | Address Redacted | | | | |
| bad1e093-facd-4bfa-b486-9f1eaf571289 | Address Redacted | | | | |
| bad1e46f-b7cf-4b1a-85f7-44b887cca463 | Address Redacted | | | | |
| bad1e8b4-743f-4f71-92b0-a438f6d1f808 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| bad1f2fd-9031-4b9f-95f4-793cea4721ea | Address Redacted | | | | |
| bad21543-1a02-4441-b2a5-dc121fdc6df6 | Address Redacted | | | | |
| bad21a70-b896-42f8-b460-6d0d76f8656d | Address Redacted | | | | |
| bad24de1-c68e-4721-a929-b7925ac2d35d | Address Redacted | | | | |
| bad2633d-191d-4571-9f63-f0043d6eb173 | Address Redacted | | | | |
| bad267d2-b4b6-47e1-835c-f977d52f9238 | Address Redacted | | | | |
| bad26d6c-8d8d-45e9-833c-ca66e769a3db | Address Redacted | | | | |
| bad28b85-db19-4a00-ade8-33b3d25a3399 | Address Redacted | | | | |
| bad2c07e-8057-4d54-ba8b-82f2e48cae6b | Address Redacted | | | | |
| bad2eefb-66c9-4c24-8f54-d906bf02e8d3 | Address Redacted | | | | |
| bad3605f-2820-49ab-a7a8-ca5510de017c | Address Redacted | | | | |
| bad38f28-48d1-45ec-9556-03727aaf70bc | Address Redacted | | | | |
| bad3a425-79b9-4714-91d4-a7f7eb0abd07 | Address Redacted | | | | |
| bad3b726-90d9-448d-b724-07987d6f63a4 | Address Redacted | | | | |
| bad3bd85-03f3-4369-a6b5-75775d91dad1 | Address Redacted | | | | |
| bad3c07c-003d-4651-9082-a03999dd6a09 | Address Redacted | | | | |
| bad43b72-02dc-4e65-b331-afce6ec4965d | Address Redacted | | | | |
| bad4bbda-3cbe-483f-b41d-8a1bffe508a6 | Address Redacted | | | | |
| bad4c54f-95db-49f2-ab97-75141ecb1016 | Address Redacted | | | | |
| bad4e2df-0f34-4564-9762-c01e60440083 | Address Redacted | | | | |
| bad4f209-2e90-4a10-b213-9236bd9adf48 | Address Redacted | | | | |
| bad514fd-714e-4f05-a7e4-6661aaf28324 | Address Redacted | | | | |
| bad55997-34c4-4449-948e-395f0c64a7d2 | Address Redacted | | | | |
| bad564e4-3406-45ec-b58a-50e9e638abab | Address Redacted | | | | |
| bad57abc-75c4-41a2-bc1e-36800943e73b | Address Redacted | | | | |
| bad5e3c0-505a-4bf4-889e-0e4504bff983 | Address Redacted | | | | |
| bad5f0f8-f724-4990-9228-320bc0f35598 | Address Redacted | | | | |
| bad5fe1f-eebc-436a-a48d-f9578879455f | Address Redacted | | | | |
| bad64592-4b72-47e8-9810-36590aa1205b | Address Redacted | | | | |
| bad64a5d-e9cb-4bc1-8f18-df5ea0f7e1d1 | Address Redacted | | | | |
| bad67344-da42-4258-ae1f-341ecf739b0d | Address Redacted | | | | |
| bad67e64-fec1-4480-831a-6f9490c86ad8 | Address Redacted | | | | |
| bad699d3-2640-4267-9c9d-80de944e32b9 | Address Redacted | | | | |
| bad6bee2-b1fc-4b29-845c-84455be8af5e | Address Redacted | | | | |
| bad70afc-7cb4-402b-a675-8188904ad9c3 | Address Redacted | | | | |
| bad719a1-72a3-4ba8-a3eb-a7d2454bb4b7 | Address Redacted | | | | |
| bad73de6-0e23-4838-a22e-3f9d1a69d745 | Address Redacted | | | | |
| bad74514-9375-478e-9245-31bb9be0124d | Address Redacted | | | | |
| bad776c3-e9be-4f3e-b2e5-38e198e27504 | Address Redacted | | | | |
| bad77bda-f9b3-483e-b568-89ab07d6af2c | Address Redacted | | | | |
| bad78673-12bf-4eb6-b920-88a5ff051b07 | Address Redacted | | | | |
| bad7fdd9-92fd-4804-8311-578d66c154b9 | Address Redacted | | | | |
| bad803fa-18a9-474a-98ca-149517d77484 | Address Redacted | | | | |
| bad85db8-1cac-4a54-a9f3-ea6069337241 | Address Redacted | | | | |
| bad88393-e1c5-4a08-9e04-00ae55df494a | Address Redacted | | | | |
| bad8aff6-925f-41ea-bf25-8046d24a1337 | Address Redacted | | | | |
| bad8c12d-93fc-4e36-8842-e14529958e3e | Address Redacted | | | | |
| bad8c684-32d8-4b6c-9a6d-da8f0e796515 | Address Redacted | | | | |
| bad8e2f2-df62-49fe-858d-4ac224976b32 | Address Redacted | | | | |
| bad8e7c4-a30e-4853-9a5c-04748d95283c | Address Redacted | | | | |
| bad9036e-c945-4b98-b631-6b2c49e85c01 | Address Redacted | | | | |
| bad90b9f-2a3a-4e23-b214-ca537a9b0606 | Address Redacted | | | | |
| bad92b5f-3a3c-48f1-a948-6aae6a9d1977 | Address Redacted | | | | |
| bad93116-e093-49c3-9357-38ea2729c4c5 | Address Redacted | | | | |
| bad9324d-48bc-4719-b560-88e002f3b7db | Address Redacted | | | | |
| bad93acc-5369-48c2-be30-fe7bef417a3f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| bad93cde-933d-46c1-869b-513d0d3cbd15 | Address Redacted | | | | |
| bad943ba-6abf-4cc4-8f5d-1bd9e6777339 | Address Redacted | | | | |
| bad945d3-d7eb-45b0-b235-b4c87d5b8e54 | Address Redacted | | | | |
| bad95305-8ab7-44f6-b017-ad6cc7a81263 | Address Redacted | | | | |
| bad969e7-4a41-4c14-a56b-143961fa62e5 | Address Redacted | | | | |
| bad98eac-e80e-4513-bac5-4acebeafe5ad | Address Redacted | | | | |
| bad99d71-c802-41eb-8264-946ab950dba5 | Address Redacted | | | | |
| bad9b529-a7a4-468e-82e5-4c5b40d5fdc6 | Address Redacted | | | | |
| bad9e593-fdc2-44cb-a7ea-c970f1dfec0d | Address Redacted | | | | |
| bada0684-082e-4687-bd69-7b53e7d99f5e | Address Redacted | | | | |
| bada1626-a946-46a5-8f56-b7ba70bb8157 | Address Redacted | | | | |
| bada1701-8636-4833-8e56-fffeb6e26e6f | Address Redacted | | | | |
| bada2a65-ec23-4780-8a29-681191c3a519 | Address Redacted | | | | |
| bada3823-7bea-416e-81d9-b76087eb99cf | Address Redacted | | | | |
| bada4021-ac80-4cf9-9900-21887794ae92 | Address Redacted | | | | |
| bada59aa-9302-4341-9581-9f7888d4ea59 | Address Redacted | | | | |
| bada6db5-16b8-4947-85d1-95f258439122 | Address Redacted | | | | |
| bada9558-1a12-4efc-81ad-59228e63d28e | Address Redacted | | | | |
| badab550-07c1-409c-b0db-329fff62596d | Address Redacted | | | | |
| badabfbe-fd3a-45c9-8de7-3e952736f299 | Address Redacted | | | | |
| badaca6f-10e3-43c7-95a8-3633eec265e8 | Address Redacted | | | | |
| badad828-d5b6-43d7-a6fc-52299e9f5fd2 | Address Redacted | | | | |
| badae57c-1fca-4e58-9c37-17b820e81c78 | Address Redacted | | | | |
| badaf52e-4837-4d33-9220-36d38128e292 | Address Redacted | | | | |
| badafb62-c7ab-44e2-9408-686ca3352edc | Address Redacted | | | | |
| badb038f-f0a4-4df3-bf9c-0cdeb30ecf60 | Address Redacted | | | | |
| badb154c-70d0-40af-8eb0-ce9a4392574b | Address Redacted | | | | |
| badb34bf-d36c-433d-86ff-550b5a1c8653 | Address Redacted | | | | |
| badb561e-a428-4f3e-9c46-751cae5abf6a | Address Redacted | | | | |
| badb915a-b017-4b28-9424-3238e0972446 | Address Redacted | | | | |
| badbad7b-23cd-4552-9a70-20bf83636b3a | Address Redacted | | | | |
| badbb749-6ca3-474f-8e58-e824148cff82 | Address Redacted | | | | |
| badbe8c8-2229-402b-83aa-5d9ad827b38b | Address Redacted | | | | |
| badc522b-5435-4dc9-98fa-156d0c8a240c | Address Redacted | | | | |
| badcbb05-182e-43fc-ac12-3a4563d8b903 | Address Redacted | | | | |
| badcc62e-e0bd-4728-92aa-ee0f0a374d8c | Address Redacted | | | | |
| badd142b-a879-4610-9b91-d4e5e3094631 | Address Redacted | | | | |
| badd4e84-4814-4481-a9c6-55fab70ef7ad | Address Redacted | | | | |
| badd73c2-e245-4c0c-b64e-3e2ef72e152e | Address Redacted | | | | |
| baddb49e-d4a6-4851-9142-e20fd1005e45 | Address Redacted | | | | |
| badde03a-efc1-49e2-89aa-2862f97dd782 | Address Redacted | | | | |
| bade084b-a7e3-4f27-a925-f2bffb4053c6 | Address Redacted | | | | |
| bade10f7-68dd-4fc5-8ded-b8d58e45e6a0 | Address Redacted | | | | |
| bade30fb-3c3b-4947-94fb-a6878a3cbeff | Address Redacted | | | | |
| bade36c6-2dea-43dd-a709-0651dc94edb7 | Address Redacted | | | | |
| bade491f-18db-4141-91ed-eb29b04833d1 | Address Redacted | | | | |
| bade8450-1fd3-4502-9753-8d336154237e | Address Redacted | | | | |
| bade9527-7e12-44a5-bdbc-493edc23ce5b | Address Redacted | | | | |
| badecfc0-cc16-4ee3-a095-bd4af11042da | Address Redacted | | | | |
| badee896-f174-4f6d-ae58-c77fa59fb127 | Address Redacted | | | | |
| badee9e7-5ffd-4a39-b9b6-c7a5ec9d4798 | Address Redacted | | | | |
| badf0110-771a-4f6a-bc27-8b7c979f3aa4 | Address Redacted | | | | |
| badf372f-0f6e-412f-8265-ba8a62cb01d7 | Address Redacted | | | | |
| badf51c4-2c94-4078-90bd-c390645877ad | Address Redacted | | | | |
| badf7163-3bd9-4ba8-bf2c-a8aba5c6ba7f | Address Redacted | | | | |
| badf77c5-a734-4f64-9862-0ce1ca120793 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| badf78b8-825f-4f13-afa9-a666b6952eb8 | Address Redacted | | | | |
| badfccac-00bb-4ed4-add6-c3b2ef990d46 | Address Redacted | | | | |
| badfe4ce-4e93-43b5-99a8-8f0340e70a4c | Address Redacted | | | | |
| bae005dc-f2e9-4b0a-86b3-dc816848fc62 | Address Redacted | | | | |
| bae0180d-134d-44c4-aded-38f04693a035 | Address Redacted | | | | |
| bae01f34-1cba-4600-828b-aa90ba20f3de | Address Redacted | | | | |
| bae046e7-bf25-4ab7-a2b2-b7ce7c2617ca | Address Redacted | | | | |
| bae04e23-39ee-483a-9c66-f1c8c0e213ef | Address Redacted | | | | |
| bae06ac1-ffad-4ae2-a327-38a473d2ce23 | Address Redacted | | | | |
| bae0735c-c416-45a2-bb76-49c67c080206 | Address Redacted | | | | |
| bae0a65e-22ef-441c-bf36-dca9cf78b8d3 | Address Redacted | | | | |
| bae0b2f3-c0f6-4441-b279-28310f6c209e | Address Redacted | | | | |
| bae0b871-2f1e-4a2e-9d58-96bb6c99fa4f | Address Redacted | | | | |
| bae0bd14-8b8b-4ef4-b9e0-e9c3cc75373f | Address Redacted | | | | |
| bae0d16b-9cda-4485-b7d3-9aa65160089c | Address Redacted | | | | |
| bae13ebe-0584-46e6-8769-e716f84efa8f | Address Redacted | | | | |
| bae15620-b08b-4be5-84c9-104ce3434caf | Address Redacted | | | | |
| bae164c1-b0d7-46c3-837d-4b034be92e9d | Address Redacted | | | | |
| bae18b71-771c-4716-b7a8-19cf87e27b07 | Address Redacted | | | | |
| bae206f3-2186-4ce9-8770-aed91becd54d | Address Redacted | | | | |
| bae21009-68fe-4fc2-adff-d7f92c99d99a | Address Redacted | | | | |
| bae228d9-ec21-4c9b-a3a3-bd048c3f0d55 | Address Redacted | | | | |
| bae24ab0-bcaa-44c5-a3b7-d2724786fd91 | Address Redacted | | | | |
| bae253b6-e8df-4c15-a56e-d6c2eb86ab20 | Address Redacted | | | | |
| bae2567c-31fc-4dff-b62c-87d65da27305 | Address Redacted | | | | |
| bae27fb8-deb2-4d3b-aeb3-aabcb7f72dc9 | Address Redacted | | | | |
| bae29b0f-243a-4f32-a5fb-2e6adea8c5ff | Address Redacted | | | | |
| bae2acf3-b825-4915-8cfd-69da6e4fb38a | Address Redacted | | | | |
| bae2e525-46e4-4f42-b8f6-33dd7476b0f3 | Address Redacted | | | | |
| bae31800-5aef-412e-93be-20876a16a833 | Address Redacted | | | | |
| bae38b26-f675-402d-b9d0-1ddd91dfb4f8 | Address Redacted | | | | |
| bae3c311-c21c-48bd-a87e-0abd48e44a26 | Address Redacted | | | | |
| bae3cd80-fefe-45f3-aa51-650004a75387 | Address Redacted | | | | |
| bae3fde1-fdcc-402f-8842-20a46b101efc | Address Redacted | | | | |
| bae40202-ad84-49f1-8fa9-f3d1c6302aaf | Address Redacted | | | | |
| bae40890-483d-4ebc-830d-f6a22c9e6f25 | Address Redacted | | | | |
| bae410b8-7703-45d9-8e1c-d706ae5de0d0 | Address Redacted | | | | |
| bae41654-e794-4fef-af14-e51b756fe2e7 | Address Redacted | | | | |
| bae46bde-7289-4a3b-a1d1-66ce8beaef72 | Address Redacted | | | | |
| bae46c47-25d5-4a0e-a651-97546217a7b1 | Address Redacted | | | | |
| bae46f3a-c7bd-4f87-9a1e-23440790c768 | Address Redacted | | | | |
| bae4f157-6c8c-4b85-822d-b388d6687380 | Address Redacted | | | | |
| bae4f7eb-4bac-49f9-9740-3e8078400ba3 | Address Redacted | | | | |
| bae4fc2b-700b-4a89-bf50-df1e92468bc2 | Address Redacted | | | | |
| bae51622-2946-4648-b497-94cca6421f83 | Address Redacted | | | | |
| bae519f2-35ad-4c6c-b9b5-172f9340dbe0 | Address Redacted | | | | |
| bae53097-7191-40c9-bd11-9915a37765f2 | Address Redacted | | | | |
| bae54f04-6690-4b15-ab69-a650a725b8b3 | Address Redacted | | | | |
| bae5870c-3688-4e17-bad5-6f033dc96ab9 | Address Redacted | | | | |
| bae5aa0a-f05c-4dc0-b99f-e42b7cae2a0a | Address Redacted | | | | |
| bae5bdb1-4680-41e1-b3b4-be8c210adead | Address Redacted | | | | |
| bae649db-3aa3-4371-aa72-597dc12fb766 | Address Redacted | | | | |
| bae6529c-ab90-48e5-98c6-4ccda6f562c8 | Address Redacted | | | | |
| bae6653b-912a-44f0-9bc3-2e5a7f74b7ad | Address Redacted | | | | |
| bae6694d-114a-4ca7-b1c9-ec648d7a7c9f | Address Redacted | | | | |
| bae67804-39d7-4494-8d53-54cf0578b2ed | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| bae69ab8-4b05-49cb-9bd3-7a0c3ff3e59f | Address Redacted | | | | |
| bae6b8a0-97fc-4a27-b9c3-40de0aa4b42d | Address Redacted | | | | |
| bae6cbbc-1374-46de-9dac-b4bc58eba58f | Address Redacted | | | | |
| bae6d603-97a9-4c49-b52e-c3d951a116fe | Address Redacted | | | | |
| bae6f6b3-febd-4658-9be9-e05711df08ca | Address Redacted | | | | |
| bae75b2e-9154-494c-878c-8bf89ef3da14 | Address Redacted | | | | |
| bae7c77a-1954-48a8-a073-7a89846ed5ee | Address Redacted | | | | |
| bae7dbb3-ee29-45c0-895b-39a4888fc1eb | Address Redacted | | | | |
| bae81389-7565-438c-afcd-bc381fe5b9a7 | Address Redacted | | | | |
| bae83b81-bf36-4184-89a0-2a84e9b78471 | Address Redacted | | | | |
| bae88581-8ca7-4b88-995b-ff17098683c3 | Address Redacted | | | | |
| bae8b275-ba54-40ec-b209-d41e657ab4e4 | Address Redacted | | | | |
| bae8c2f8-3ea9-47fe-9ad7-bb258945ea01 | Address Redacted | | | | |
| bae8d2f2-a28d-48f8-a352-3409d4b2d1aa | Address Redacted | | | | |
| bae8ff7a-7dd4-40d8-becb-dca93ef04a83 | Address Redacted | | | | |
| bae92a8f-5f41-4afb-97cb-f056d8e26315 | Address Redacted | | | | |
| bae93997-138a-4869-8462-35ecacd35cea | Address Redacted | | | | |
| bae9aaeb-aeb0-4c05-8428-257538dd2b0d | Address Redacted | | | | |
| bae9e476-8a90-47d9-b686-3b6e4604e49f | Address Redacted | | | | |
| baea0564-bb8f-4675-b66e-d8de7582ca1d | Address Redacted | | | | |
| baea4b26-32d3-49ee-8080-3ddcff1426f7 | Address Redacted | | | | |
| baea7066-e325-4f1a-a1db-79e440e9a9d1 | Address Redacted | | | | |
| baea79fe-82d4-4fdf-bb77-937dd4a9b50a | Address Redacted | | | | |
| baea7b57-3628-49b9-9884-6d9a008dc8b2 | Address Redacted | | | | |
| baea94c8-cfa6-4eb8-8573-2a24bba43e8c | Address Redacted | | | | |
| baea9770-2e4e-422a-a9a7-03121d66865c | Address Redacted | | | | |
| baeaafd2-f654-4eb1-bc02-2369545171fe | Address Redacted | | | | |
| baeab40e-3db9-4f86-a05e-2a9fcfe41c83 | Address Redacted | | | | |
| baeab50c-4fbe-44d9-a368-ccc1249055a8 | Address Redacted | | | | |
| baeab846-5e44-4165-add0-8f2f1ee5351d | Address Redacted | | | | |
| baead9b8-24ba-4438-9af4-476d7cda6be4 | Address Redacted | | | | |
| baeaf9df-e42f-4643-990f-20afecba3334 | Address Redacted | | | | |
| baeb4af1-17c0-4916-92fd-8d0831cc433b | Address Redacted | | | | |
| baeb5e1a-f7b9-4601-9c65-6e709cc7f644 | Address Redacted | | | | |
| baeb60f8-611e-48dc-887f-36b3eb0ab423 | Address Redacted | | | | |
| baeb79be-107c-4053-8823-460821317fa2 | Address Redacted | | | | |
| baeb8323-b0e7-46fa-a8e9-f46055f9867a | Address Redacted | | | | |
| baebaa25-63c2-4950-935e-4f8196c5e830 | Address Redacted | | | | |
| baebcefe-80f3-4c62-a2c4-29ca6759d70b | Address Redacted | | | | |
| baebd946-3598-4562-8c16-2647b4a5da8e | Address Redacted | | | | |
| baebe0b0-76bb-4f14-b5cc-5a85556da483 | Address Redacted | | | | |
| baec03e5-d322-4353-aea5-55b50c588198 | Address Redacted | | | | |
| baec16aa-f032-4d1a-9ec3-314f4f68a142 | Address Redacted | | | | |
| baec3097-5289-4857-9ce8-d47813d47e7e | Address Redacted | | | | |
| baec61d2-20cc-4fef-a587-d713c4bd405a | Address Redacted | | | | |
| baec6848-5242-4c68-b502-82ee1cf3a57a | Address Redacted | | | | |
| baec8180-95cc-4969-87af-4223a80d537e | Address Redacted | | | | |
| baecc576-bbb3-430d-83f9-5e5f267a7ca2 | Address Redacted | | | | |
| baeccde2-7d4d-489f-ab4a-483497aeb4ae | Address Redacted | | | | |
| baecd10d-fd0e-4911-9e18-37860bf3a5ad | Address Redacted | | | | |
| baecdcec-2a63-4a62-86e9-ba58ebd9686a | Address Redacted | | | | |
| baece6fe-63b2-49d3-a9f9-d1d5b188dd47 | Address Redacted | | | | |
| baecf8c1-de53-46b7-8099-b12c69e033b2 | Address Redacted | | | | |
| baed2bcd-3689-407a-92dd-a9c7634ff526 | Address Redacted | | | | |
| baed2bd5-851f-47aa-bfd0-7b46bac9d0a0 | Address Redacted | | | | |
| baed43c0-5d28-47e3-8aa2-7ae555946e24 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| baee1038-3ef1-4983-8046-9c683b50ae26 | Address Redacted | | | | |
| baee5628-f9c4-4c9e-be16-0a52e3676ba3 | Address Redacted | | | | |
| baee93a8-e92b-4819-8ae4-f54fcb60b29c | Address Redacted | | | | |
| baeeb063-e1b5-4349-9b4b-901d64f2e228 | Address Redacted | | | | |
| baeef364-6fc8-43eb-992d-29c107819ab9 | Address Redacted | | | | |
| baef201b-67aa-463d-8355-1b399c4ea19d | Address Redacted | | | | |
| baef2b77-f3f3-4fa8-a046-872a9b7ceb43 | Address Redacted | | | | |
| baef5ab6-345f-4e2c-b223-27757c5cfa53 | Address Redacted | | | | |
| baef83ef-2afc-40ef-8db7-a29884aba98d | Address Redacted | | | | |
| baef8d7b-2cce-4536-9e5c-cd317ace3797 | Address Redacted | | | | |
| baefb0fb-27d5-44c6-a82d-7d4dc1694738 | Address Redacted | | | | |
| baefb21b-a4bf-4921-b5c7-642c0a1b4d5f | Address Redacted | | | | |
| baefc86b-8b86-4c64-8fdb-89d0b390c2ff | Address Redacted | | | | |
| baefe920-c89c-4c98-a2bd-2d71ac4ecd8c | Address Redacted | | | | |
| baeffc62-7d8f-4ebd-8ab2-62296a512c63 | Address Redacted | | | | |
| baf001a3-4621-4c01-8676-5201b0eb4db9 | Address Redacted | | | | |
| baf01c30-de69-4e53-8441-756b89ca45ba | Address Redacted | | | | |
| baf02a0a-88e0-467f-b84b-d5a8ac7463f6 | Address Redacted | | | | |
| baf03337-57ae-43bf-ab41-15849f4010fa | Address Redacted | | | | |
| baf049ec-6576-4f6c-91ee-e14f8b4df9b1 | Address Redacted | | | | |
| baf0673b-84e5-441f-9063-cf8f41af9991 | Address Redacted | | | | |
| baf07016-10c1-475b-b2d5-ca7fef9d8ce9 | Address Redacted | | | | |
| baf07843-c66f-4928-8400-816874d8326c | Address Redacted | | | | |
| baf07d2c-9f16-41f8-bf7e-2c91d756a1d2 | Address Redacted | | | | |
| baf08baa-a452-4791-a5cc-6b9d3e70f35d | Address Redacted | | | | |
| baf0ada3-fcaf-44eb-b59c-82286dcd6cc9 | Address Redacted | | | | |
| baf10d77-c00c-438c-a83f-d3a7a7271eec | Address Redacted | | | | |
| baf117d2-90fe-40e1-a108-705a00a9ee9d | Address Redacted | | | | |
| baf11af8-f6db-4a63-b057-e2afbd1662b9 | Address Redacted | | | | |
| baf14cf7-d808-45f0-867b-5e55db51f677 | Address Redacted | | | | |
| baf186b7-550a-4473-aa98-59bdff95fe5C | Address Redacted | | | | |
| baf18a71-26ad-4e7a-9d55-a1c403d1cbfd | Address Redacted | | | | |
| baf1c5fc-7bd3-4833-b1a6-47453fe9b9fc | Address Redacted | | | | |
| baf2058a-c682-466e-bc51-623e474dcb83 | Address Redacted | | | | |
| baf20612-842e-4163-8694-cd46c6866da3 | Address Redacted | | | | |
| baf22df8-07a6-441f-8afc-ec3a78ea4c95 | Address Redacted | | | | |
| baf2bdf0-2897-4f4b-8a58-2e933c08ab3b | Address Redacted | | | | |
| baf2e94f-b2fb-4d0f-a6b3-c34e04fe70c1 | Address Redacted | | | | |
| baf2eb1e-f3bc-49eb-aea9-1197eb7dfd22 | Address Redacted | | | | |
| baf31b24-ee77-4956-a6dc-cc9a4d88f058 | Address Redacted | | | | |
| baf33ac1-8fad-4528-a03b-9021040af221 | Address Redacted | | | | |
| baf350b1-90e1-4be0-bde7-6b4b1a85bc0f | Address Redacted | | | | |
| baf3c7b3-4936-4765-af06-69e95d6516bf | Address Redacted | | | | |
| baf3ca8a-4984-4c40-9163-eb7ce2f62a15 | Address Redacted | | | | |
| baf3f4dd-06da-41d1-9ece-8e65dc30be9c | Address Redacted | | | | |
| baf42bcc-11e0-426f-b9f2-045941ddb030 | Address Redacted | | | | |
| baf435dd-6134-4c37-a3ba-f04dc2d062ac | Address Redacted | | | | |
| baf44dab-562b-41c5-998b-52633879c318 | Address Redacted | | | | |
| baf471f5-6ee2-4332-8e6d-3dee85587da4 | Address Redacted | | | | |
| baf4d0a4-ef1f-46f4-98ad-ddb31b2ccb9d | Address Redacted | | | | |
| baf4f3a1-6cfb-4012-b69f-e224209142fb | Address Redacted | | | | |
| baf4f500-8de2-46fa-8411-c73462f5852c | Address Redacted | | | | |
| baf53b35-30ab-4213-9ea9-d8e0b24dcc85 | Address Redacted | | | | |
| baf5af6a-4fab-4022-b88b-d59cd9a28e0f | Address Redacted | | | | |
| baf5b22a-3069-4e5e-8c15-6b8a5c4a0b3f | Address Redacted | | | | |
| baf5e51b-176f-4e90-9632-cb1bf1c40161 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| baf5eb1a-6a45-42ea-8896-28a3219416d3 | Address Redacted | | | | |
| baf5f40a-4a17-4a36-9e92-3ea782acbb82 | Address Redacted | | | | |
| baf63daf-c414-40d4-bf87-eedaafa58c20 | Address Redacted | | | | |
| baf64ad2-1bc2-48f0-b47e-121688bcf85f | Address Redacted | | | | |
| baf6525a-e561-4806-973e-489dbb5f111e | Address Redacted | | | | |
| baf668f4-6ac0-47ef-8906-f0df6b161e27 | Address Redacted | | | | |
| baf6a999-201a-4ae2-92dd-889c2b34759a | Address Redacted | | | | |
| baf6d88f-f2ac-4b4d-9184-a8c7122a8943 | Address Redacted | | | | |
| baf6dc5d-cb99-4288-86e2-081cc54e4905 | Address Redacted | | | | |
| baf7119c-e2ce-4522-b381-d4fb18459553 | Address Redacted | | | | |
| baf749d6-3d0f-4c33-92ea-7ca403d688fe | Address Redacted | | | | |
| baf769be-a883-4667-b353-08de8cb568a7 | Address Redacted | | | | |
| baf76d5e-df26-4cca-bbb4-3650c5466182 | Address Redacted | | | | |
| baf7953d-da8b-4cbb-b4a8-beae9c45d96b | Address Redacted | | | | |
| baf7a9f1-289d-4621-8e7f-34b31793069 | Address Redacted | | | | |
| baf7b934-6abb-4968-8852-975e72b4dbc4 | Address Redacted | | | | |
| baf7e385-e068-427b-aa31-7cfeddc41ae0 | Address Redacted | | | | |
| baf82964-269d-4aaf-8390-d385eb24f69b | Address Redacted | | | | |
| baf87183-afd6-4d87-a229-a10da3d5eaa1 | Address Redacted | | | | |
| baf88ea1-0074-4c16-a538-1757d6c647bf | Address Redacted | | | | |
| baf8aa68-2528-435e-92c3-0337527e349 | Address Redacted | | | | |
| baf8afda-8562-406b-8169-44d9a78facf4 | Address Redacted | | | | |
| baf8b36d-1c54-49d1-b4dd-f8b5fb38885b | Address Redacted | | | | |
| baf8c087-b5a2-4b6c-a1cb-e4ff810e7b84 | Address Redacted | | | | |
| baf8cdfb-3832-4da2-8d30-de0a49586124 | Address Redacted | | | | |
| baf8f53e-f8a0-4c69-bd23-7817f8374b49 | Address Redacted | | | | |
| baf8ff42-282e-4216-bffc-8415806fb60a | Address Redacted | | | | |
| baf94836-44c9-45d1-be65-5819c789b169 | Address Redacted | | | | |
| baf9762a-b181-4561-8b17-989c5ca1ea27 | Address Redacted | | | | |
| baf9d301-2ea3-4910-8ec6-b99f42ea535d | Address Redacted | | | | |
| bafa0c02-e41d-45a0-b40f-7caf8e7fc221 | Address Redacted | | | | |
| bafa33b7-c7de-4ff7-ba19-27f5985c6ae9 | Address Redacted | | | | |
| bafa4f39-262a-43f6-8bd0-3d718962e4ac | Address Redacted | | | | |
| bafa93b0-697f-4fcf-9bb5-bb7b3052db6d | Address Redacted | | | | |
| bafab81c-1b2b-4d2f-88dc-41f82458c451 | Address Redacted | | | | |
| bafac93e-06d5-42a8-b6c1-fb6f79e82a3c | Address Redacted | | | | |
| bafacfbf-930b-43e6-bf0c-f982ce52c329 | Address Redacted | | | | |
| bafaff6f-abf3-47e8-b01f-b91d2ba658ca | Address Redacted | | | | |
| bafb231f-2675-4b75-88e2-8aac3f297404 | Address Redacted | | | | |
| bafb32f4-f634-472d-8a12-5f1236ed8547 | Address Redacted | | | | |
| bafb331e-68e1-4042-a644-fc2781a5a4ac | Address Redacted | | | | |
| bafb4d81-ec45-42b4-9073-64e5e5df3975 | Address Redacted | | | | |
| bafb8bb1-4f67-450b-8280-b897d105e2c4 | Address Redacted | | | | |
| bafbb9d0-0cb7-4bb8-a391-cb059e9b5a50 | Address Redacted | | | | |
| bafc03a1-ae43-429a-9cb1-b67743c2b75f | Address Redacted | | | | |
| bafc10ab-fad0-40b2-b557-fa3eed1f5c91 | Address Redacted | | | | |
| bafc12d8-ea36-49d9-8adc-9dd72108850d | Address Redacted | | | | |
| bafc1481-68b7-4c1a-9500-112406c7525d | Address Redacted | | | | |
| bafc1a1d-e874-4f80-a48c-50bd31e8e2a2 | Address Redacted | | | | |
| bafc2ea6-af90-4b92-8be0-4c2361d62803 | Address Redacted | | | | |
| bafc5441-ea9a-4611-a7a1-add575fd8a1a | Address Redacted | | | | |
| bafc72d1-6b8f-4bfc-9728-b3cb4026a781 | Address Redacted | | | | |
| bafc82d8-a9e0-4eb4-9913-ce07c08bb829 | Address Redacted | | | | |
| bafc867d-08f6-493b-a30e-d436b5a25105 | Address Redacted | | | | |
| bafca1a8-63e2-4027-beba-40fe4940cd27 | Address Redacted | | | | |
| bafd2e6d-22b1-4d88-8a08-da9e8ca452fc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bafd6002-8c2f-4717-81d2-e7a28f81002e | Address Redacted | | | | |
| bafd8222-5b54-4b53-89cd-43aba0858de0 | Address Redacted | | | | |
| bafd8dc6-baa5-444f-9ef2-94b9c7676944 | Address Redacted | | | | |
| bafdc24e-466d-480b-ba8b-d6d1d9b5a54a | Address Redacted | | | | |
| bafdf517-3b7a-43b3-bb65-9828c4327cb4 | Address Redacted | | | | |
| bafe31ea-81ba-4cd6-9feb-23552c697cf7 | Address Redacted | | | | |
| bafe4eaf-8d15-474c-8c41-2ce41d12201c | Address Redacted | | | | |
| bafe6115-5ea3-41c3-8baa-22e1ba64256c | Address Redacted | | | | |
| bafe6171-3af9-4cd4-ba57-e0d7cff119c5 | Address Redacted | | | | |
| bafe9303-7bf1-4c9b-aa0b-ea0ae16e0f7e | Address Redacted | | | | |
| bafeaca1-8b6b-4e60-a1fb-11b66f16f36a | Address Redacted | | | | |
| bafec349-61b4-42cf-a4ed-14032f19b77b | Address Redacted | | | | |
| bafedb09-e88e-40e9-b249-4e284358ff65 | Address Redacted | | | | |
| bafee0a5-d9b7-4b72-976d-96f405d2e1ca | Address Redacted | | | | |
| bafee13f-1b14-40f1-a382-ce6e2ec8f85b | Address Redacted | | | | |
| bafef689-0458-43be-a857-6973eb55bf3l | Address Redacted | | | | |
| bafefb4d-1f90-4fb9-b8ef-1db0b57d9548 | Address Redacted | | | | |
| baff1fba-9f80-4cf7-92cd-25c6b0b2a5a6 | Address Redacted | | | | |
| baff39a9-f628-46f9-a84f-b06fbb7b5557 | Address Redacted | | | | |
| baff4db5-ce21-4bbd-8a30-dfdd771fa920 | Address Redacted | | | | |
| baff7005-d66e-4696-878a-6a273e973fa4 | Address Redacted | | | | |
| baff7fe8-4cf4-4226-8553-b53fb734e80b | Address Redacted | | | | |
| baff8e51-efa1-4f9e-a6d5-c926837a87fc | Address Redacted | | | | |
| baff91b5-c678-4730-8108-2ac59f98d714 | Address Redacted | | | | |
| baffb058-e158-4192-9cfd-c7088e86d0c6 | Address Redacted | | | | |
| baffb4e1-5f87-47e7-ae07-b7dea43876a1 | Address Redacted | | | | |
| baffbd47-8c3e-4d91-8289-30196ed2ff7f | Address Redacted | | | | |
| baffd2cc-3ab7-47ec-96ca-5114313e414d | Address Redacted | | | | |
| baffdb95-3bcf-4183-8e6e-276a763687b1 | Address Redacted | | | | |
| baffff6a-6d06-45a6-b6d6-1e1cfc704626 | Address Redacted | | | | |
| bb000176-168b-4df8-986d-f8b8da619206 | Address Redacted | | | | |
| bb003268-c83d-4eff-9a43-48b882eb8d5a | Address Redacted | | | | |
| bb003314-a135-4264-acc6-6f2d72255c1a | Address Redacted | | | | |
| bb003b21-d900-4dba-aad2-dea3fd0a1ce9 | Address Redacted | | | | |
| bb003e93-d37e-4a05-bd79-b9012a498411 | Address Redacted | | | | |
| bb00556f-472a-4c86-8d6d-d270a681d57b | Address Redacted | | | | |
| bb007031-9ea2-469f-ade5-9a711b012d35 | Address Redacted | | | | |
| bb007071-59a8-4f72-af11-effd9b3f5fc3 | Address Redacted | | | | |
| bb00964f-ecf9-47a0-89c7-7ffb87c74eea | Address Redacted | | | | |
| bb00ff79-0696-46f6-8027-2d5f884a2ba8 | Address Redacted | | | | |
| bb01074c-36d0-4aee-8cde-d28a1997c0a2 | Address Redacted | | | | |
| bb012c77-c906-4a6c-9ba0-e6935591f3d2 | Address Redacted | | | | |
| bb01993b-4112-4874-9c9d-8a045eff0ef4 | Address Redacted | | | | |
| bb01d96e-1278-49f7-8388-a7f62566ea54 | Address Redacted | | | | |
| bb01e610-d71f-4cdd-adc9-1e3172d1e94f | Address Redacted | | | | |
| bb0205d4-e284-4fa1-b022-393346de4cfc | Address Redacted | | | | |
| bb023c1c-1531-4b78-9b53-36523b080993 | Address Redacted | | | | |
| bb026bfc-0f97-4bc4-872b-a00aab8ed050 | Address Redacted | | | | |
| bb0285fd-94ce-4396-870e-456529e5bc98 | Address Redacted | | | | |
| bb0295a5-f0d0-4194-9571-4c55cc7ad746 | Address Redacted | | | | |
| bb02ad38-d4a8-46a9-8056-254399680362 | Address Redacted | | | | |
| bb02f3e1-8f2d-41b4-885e-28f836fd9161 | Address Redacted | | | | |
| bb0387e2-1fc9-4b20-a182-88389a9f29b1 | Address Redacted | Page 7432 of 10184 | | | |
| bb03a4b5-7dd6-4a4c-ad3d-33630c4a74d8 | Address Redacted | | | | |
| bb03aa33-28b9-4db7-aeb7-50f62f78e4aa | Address Redacted | | | | |
| bb03eeee-890b-4493-8a96-b141cadbc517 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| bb04017e-b9a0-4b4e-b454-dbae9cb31c7d | Address Redacted | | | | |
| bb045eba-c8f4-4df7-8298-831a8ff70725 | Address Redacted | | | | |
| bb046110-b39f-40e6-891e-c5e0518c023f | Address Redacted | | | | |
| bb0470fd-2d94-4d22-8b43-4ce85e168483 | Address Redacted | | | | |
| bb04a742-ac56-4ca2-8d7d-95742e9eac99 | Address Redacted | | | | |
| bb04c236-5fda-4875-8153-b0d6ba6e9997 | Address Redacted | | | | |
| bb04c9d0-ee45-4850-82e8-7abebfcfbb8f | Address Redacted | | | | |
| bb04d136-3839-431d-94f6-6043304eabb4 | Address Redacted | | | | |
| bb04d718-7d02-43b5-af44-df0706412b86 | Address Redacted | | | | |
| bb04d865-6625-4c3a-93e3-fcab21fdfc74 | Address Redacted | | | | |
| bb050a93-b72a-475b-90a0-5506d97b94d9 | Address Redacted | | | | |
| bb05591e-f8c8-4c05-ab56-39951a8fa3b7 | Address Redacted | | | | |
| bb056263-7537-426d-9126-16b46b72d4ae | Address Redacted | | | | |
| bb05832b-7b21-4d5c-8ba7-9c6afada595b | Address Redacted | | | | |
| bb0583a3-179b-4b4a-9326-d569a6733742 | Address Redacted | | | | |
| bb058b5b-6e07-45be-a550-a4e85d62a532 | Address Redacted | | | | |
| bb05d168-df8f-439d-b00d-4ccc5aa6e662 | Address Redacted | | | | |
| bb06162d-f1a9-4c12-98ba-f5dbaf6be347 | Address Redacted | | | | |
| bb0670f1-9386-4915-9cd1-f8529c13af52 | Address Redacted | | | | |
| bb06b297-2fc6-49cb-925b-38f195229b4c | Address Redacted | | | | |
| bb06c5e6-8a4f-4acc-9bb7-c57b8aa88515 | Address Redacted | | | | |
| bb06dcf9-e4e1-44c7-959d-c207f5b6d645 | Address Redacted | | | | |
| bb06ebe6-e44e-4402-8a4d-1ad9fab69b40 | Address Redacted | | | | |
| bb071e09-9057-4964-9afb-4c8b0d522ed0 | Address Redacted | | | | |
| bb07939c-c4f2-4d94-8cc6-c4ce0a358618 | Address Redacted | | | | |
| bb07c9b0-1d5f-4c46-ba99-46d9858980fc | Address Redacted | | | | |
| bb07e3ff-466d-4ff0-859a-a01254045793 | Address Redacted | | | | |
| bb07f0b2-a6e0-4aa7-bb85-d06c5888f7c2 | Address Redacted | | | | |
| bb07f851-bd83-4cc3-b5f8-e0ad26f64e13 | Address Redacted | | | | |
| bb08405e-573b-427f-8a6a-18329f05c012 | Address Redacted | | | | |
| bb08435e-d223-4c55-a2ac-9c92962d4922 | Address Redacted | | | | |
| bb08462a-3751-4a41-bb7a-8923d5d4850b | Address Redacted | | | | |
| bb084e89-1235-4aca-bf67-6f2561521d0a | Address Redacted | | | | |
| bb08613b-9ff9-41f0-88fc-cc166430adea | Address Redacted | | | | |
| bb08a803-98d7-462c-9ea0-6c8ca83344ed | Address Redacted | | | | |
| bb08b822-681c-4c70-af38-373a3d5cc1e2 | Address Redacted | | | | |
| bb08da04-8084-495d-b597-1c4abb6c58ea | Address Redacted | | | | |
| bb093882-5a49-4e5d-82f3-51c968a22e63 | Address Redacted | | | | |
| bb09a741-c497-42aa-b40a-d24cd988baca | Address Redacted | | | | |
| bb09aa0a-7103-499e-a1b9-61ec97c0033a | Address Redacted | | | | |
| bb09b896-7b4e-42ff-871c-7621463f0189 | Address Redacted | | | | |
| bb09e529-0401-40dc-9b1c-9cb958af3f38 | Address Redacted | | | | |
| bb09f927-d7cc-4f81-89f6-969e2a5e74d9 | Address Redacted | | | | |
| bb0a2065-98e7-4001-bdc1-a38f0f2eba5b | Address Redacted | | | | |
| bb0a2284-fa1e-40f1-9ddf-9a73ff09cb94 | Address Redacted | | | | |
| bb0a3a47-8ce5-4760-b09e-55f46733e3b7 | Address Redacted | | | | |
| bb0a6c51-e6ac-4f51-be3e-6045b31d0fce | Address Redacted | | | | |
| bb0abbdc-58d8-4a22-8907-df46df769ffa | Address Redacted | | | | |
| bb0abdc4-de3e-476d-a8a1-37ec5ab46092 | Address Redacted | | | | |
| bb0adb4d-b206-4a79-af7b-ea3c433774cb | Address Redacted | | | | |
| bb0ae1f8-3e02-435e-9f1b-05dae17dc64e | Address Redacted | | | | |
| bb0ae625-defa-4d7f-a28b-6d58dff76ced | Address Redacted | | | | |
| bb0aeb46-1cc4-4250-b61a-80a950254bc8 | Address Redacted | | | | |
| bb0b05a5-dcf7-43d4-8124-d4fd5d9ca024 | Address Redacted | | | | |
| bb0b11a4-4611-4b46-9d1f-56be38c25796 | Address Redacted | | | | |
| bb0b1421-4c2b-4904-88be-b6cbe0cd1285 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bb0b16fb-babe-4577-afdf-e40d1578fae1 | Address Redacted | | | | |
| bb0b5007-5414-423c-aba0-a51d0cea86cb | Address Redacted | | | | |
| bb0b6654-af40-452e-9056-25b1f097295a | Address Redacted | | | | |
| bb0b88c1-6fc8-4f23-ade2-47e73e3f42be | Address Redacted | | | | |
| bb0b8906-8562-4001-a730-e605258346ae | Address Redacted | | | | |
| bb0b93bd-4b21-452c-a04b-85c518e181e0 | Address Redacted | | | | |
| bb0ba1f2-88f2-4dca-9073-1fb9bddb2314 | Address Redacted | | | | |
| bb0bfd76-82b9-434f-b745-7bad55fa7c96 | Address Redacted | | | | |
| bb0c3a49-cb7b-486f-964e-b1a13d5d7b26 | Address Redacted | | | | |
| bb0c473c-dc40-4c93-92ed-80959a2eb072 | Address Redacted | | | | |
| bb0c5aa5-f0b4-4371-9bbf-90bde954cb13 | Address Redacted | | | | |
| bb0c5e6f-3c7f-495d-8466-ff44b8a00a12 | Address Redacted | | | | |
| bb0c839b-62b4-4271-91ef-f80c8fbc797f | Address Redacted | | | | |
| bb0c87c5-0691-4ae4-9f91-2b5dc7818b37 | Address Redacted | | | | |
| bb0c8d84-7c7f-4410-ba2e-e75b67144a17 | Address Redacted | | | | |
| bb0cae16-fb25-47d9-bfad-d1bc31211f06 | Address Redacted | | | | |
| bb0cd503-8c0c-487b-aa66-371b9abbdad3 | Address Redacted | | | | |
| bb0cd680-3bec-4639-aac1-1ae675a6f2e6 | Address Redacted | | | | |
| bb0d246c-7a45-4b34-9216-542fff88f7b5 | Address Redacted | | | | |
| bb0d2a62-2b6e-4f99-aa7c-2096964de819 | Address Redacted | | | | |
| bb0d2b41-4e88-4b0e-a86b-7de5ea60351c | Address Redacted | | | | |
| bb0d3b0e-b899-4c73-a2cc-4e88ffbae997 | Address Redacted | | | | |
| bb0d5543-4a97-48fa-adb6-fcdfcdf17ec0 | Address Redacted | | | | |
| bb0d65e4-f162-4985-9bcc-69e7d5c14d18 | Address Redacted | | | | |
| bb0d68dd-2c96-4d3b-a137-331ffaf2bd1e | Address Redacted | | | | |
| bb0d7591-598f-4c70-ba36-31ffb3af64ca | Address Redacted | | | | |
| bb0dc22c-103d-4146-bc44-9f63baca1c99 | Address Redacted | | | | |
| bb0dd176-31a2-4786-91c4-a17ba183d828 | Address Redacted | | | | |
| bb0dde8f-054a-436b-b5d4-be492d5dc2a9 | Address Redacted | | | | |
| bb0dec4b-057d-450c-b3e7-a0fba2300630 | Address Redacted | | | | |
| bb0df807-726c-4b05-9773-f17ed98b3ecd | Address Redacted | | | | |
| bb0e0e7e-34e8-4c25-8ca9-ebeeaf7682ac | Address Redacted | | | | |
| bb0e1ab6-bc65-4739-9f52-2906975ed066 | Address Redacted | | | | |
| bb0e328c-5d5f-4b5a-9533-340c7d599804 | Address Redacted | | | | |
| bb0e56be-cd3b-4eb8-af30-a546a9144b94 | Address Redacted | | | | |
| bb0e5a22-6d6a-4bc1-b950-e10e0780bf8f | Address Redacted | | | | |
| bb0e891a-cd47-41c1-bc20-c33f57cddcda | Address Redacted | | | | |
| bb0e91f6-550f-4c51-a7c9-ae3ef41c1bdc | Address Redacted | | | | |
| bb0e968f-99cf-403e-b562-848d055a79a2 | Address Redacted | | | | |
| bb0ecd52-6a23-49d7-9a63-6ba2a48cf964 | Address Redacted | | | | |
| bb0ed4b1-f53c-4b99-bd42-2684cd890a5b | Address Redacted | | | | |
| bb0edd60-78bd-41cb-b580-4b39e5719c20 | Address Redacted | | | | |
| bb0eeb06-5a78-4803-bda5-b8695f86557f | Address Redacted | | | | |
| bb0f4005-6010-4db2-9b1c-744367e5656b | Address Redacted | | | | |
| bb0f43ca-8ef0-47d1-ab6a-369a58500a77 | Address Redacted | | | | |
| bb0f4570-2c3b-42f1-8348-d99f87aae2bc | Address Redacted | | | | |
| bb0f6380-a0a3-43ad-93aa-724272a858fa | Address Redacted | | | | |
| bb0f6568-2f49-4a14-b8cf-cac5669290aa | Address Redacted | | | | |
| bb0f7337-e3ff-402d-af02-35e7a576bcb2 | Address Redacted | | | | |
| bb0f8411-89b4-4736-9422-0ad020bbeaeb | Address Redacted | | | | |
| bb0f8cb1-a24c-4dbb-b245-0d10c873b53d | Address Redacted | | | | |
| bb0fa471-d63a-4e7a-9a8e-4abdb3e55eab | Address Redacted | | | | |
| bb0fd3e3-f4d7-4a73-8db4-434475dab1cd | Address Redacted | | | | |
| bb0febfb-4a1b-4ffb-8474-405869b4f667 | Address Redacted | | | | |
| bb10026a-8e82-4765-8efb-d521832110da | Address Redacted | | | | |
| bb101c89-6bd4-4973-9906-162615eaf61d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bb104f28-d218-4cb9-b494-29caf6b3a843 | Address Redacted | | | | |
| bb1081cf-4648-4c60-a2d2-e7284e09d9e4 | Address Redacted | | | | |
| bb1086b7-b801-47db-9699-fda59ff4ea39 | Address Redacted | | | | |
| bb10872e-1001-4838-ab4d-d0974774130d | Address Redacted | | | | |
| bb109617-dcec-4e5c-9279-7d9b8ab458ec | Address Redacted | | | | |
| bb10a6da-53d5-4884-84e8-b5aecca2f32a | Address Redacted | | | | |
| bb10a869-1ada-4423-b2db-80ef2e32f74e | Address Redacted | | | | |
| bb10cd1f-f7fc-4c3c-86ce-522d4799dbea | Address Redacted | | | | |
| bb10ee63-fd7b-4c65-a92b-4fffc545e194 | Address Redacted | | | | |
| bb110708-eb15-4f35-b8d6-ae4133ae9a08 | Address Redacted | | | | |
| bb113e42-2e02-4f29-9f8e-f29a5104ff55 | Address Redacted | | | | |
| bb115a01-4a8f-45b4-a622-e7172ac475eb | Address Redacted | | | | |
| bb11791e-ec4d-4f4d-acff-f09f3de0190a | Address Redacted | | | | |
| bb117b32-61ca-4068-8f5a-9316d237b8ec | Address Redacted | | | | |
| bb119440-325e-4e59-a4f5-9db4b3c7bc0d | Address Redacted | | | | |
| bb11f323-2fb0-4993-8223-a4df5bd16f00 | Address Redacted | | | | |
| bb120a68-d9b1-4b99-8e94-064f82e9ca9e | Address Redacted | | | | |
| bb127049-0e6a-4b4c-9057-80ee0f4d6379 | Address Redacted | | | | |
| bb1274e5-dbe4-43d7-b87d-d6fe55da866d | Address Redacted | | | | |
| bb12cd3c-fc8b-42fd-8999-5a8867b0a002 | Address Redacted | | | | |
| bb12e7b3-4518-40b0-9cd0-5b7c7d7fbca1 | Address Redacted | | | | |
| bb1365bf-368f-49e1-a0f9-5bb2ca007e2c | Address Redacted | | | | |
| bb13878d-8ba8-40bf-880a-8d74b22d0fe0 | Address Redacted | | | | |
| bb139a13-0176-4db2-add2-bd8b67d64962 | Address Redacted | | | | |
| bb141315-7e54-4ac2-a567-0a82efb72e44 | Address Redacted | | | | |
| bb14263a-1966-4909-8f50-c3535e3a9551 | Address Redacted | | | | |
| bb1426c2-0a82-40af-a205-e8e839e3b1a3 | Address Redacted | | | | |
| bb143e6a-9552-4cc0-8fc6-e9862e698649 | Address Redacted | | | | |
| bb143ecf-240d-45e9-83a7-9764bd1f6bbc | Address Redacted | | | | |
| bb14677c-7a76-4637-9208-3f2a7ae0d580 | Address Redacted | | | | |
| bb14b6de-ce46-4b2d-9f77-1243f5ce79c1 | Address Redacted | | | | |
| bb14b77d-393a-4215-bb8a-87abcbf5f66f | Address Redacted | | | | |
| bb14dd16-160c-401e-9463-db77abaa6e50 | Address Redacted | | | | |
| bb14ddb0-fe47-4c34-acca-9ffcaec1e315 | Address Redacted | | | | |
| bb14fb5a-b16c-4933-be36-7d3a98e529a5 | Address Redacted | | | | |
| bb150f31-2373-4d72-a55b-5cc87de9c86c | Address Redacted | | | | |
| bb152c29-a2e1-4bb5-acab-158e7df428ac | Address Redacted | | | | |
| bb153df1-730b-4b11-9dcf-5abed4ec604e | Address Redacted | | | | |
| bb15be6a-f316-4fe3-9a6e-de8226e30ea5 | Address Redacted | | | | |
| bb15cf69-6796-409a-b21e-2a9018258cdf | Address Redacted | | | | |
| bb15cf98-99fa-42b8-84fd-39984f48f3ef | Address Redacted | | | | |
| bb16243e-f306-4011-8120-378df0dd0f48 | Address Redacted | | | | |
| bb1637ea-9be4-484e-ab9a-ef55abbe9bba | Address Redacted | | | | |
| bb163bd5-bd65-49c9-ae98-a218608cbfd2 | Address Redacted | | | | |
| bb168c3a-49ba-447b-95cb-69352fae9860 | Address Redacted | | | | |
| bb16aac1-68c2-4f57-bcbc-d7916ed28eb6 | Address Redacted | | | | |
| bb16b275-b5b0-4b1b-939a-582489cf34da | Address Redacted | | | | |
| bb16b34f-0f8f-4edf-ad2c-502352c0346d | Address Redacted | | | | |
| bb16e369-f987-400d-b985-1c1320d9723e | Address Redacted | | | | |
| bb16ffe2-3126-43e2-b6ee-b6e2351f3e1b | Address Redacted | | | | |
| bb172320-5041-4a1e-99f4-45140fe991d0 | Address Redacted | | | | |
| bb174d33-2ad0-491c-b091-6a4772bd7add | Address Redacted | | | | |
| bb177510-25e3-4f96-8f47-e587f38f988f | Address Redacted | Page 7435 of 10184 | | | |
| bb178379-3a80-4035-9c11-213905df1bc1 | Address Redacted | | | | |
| bb178589-1420-4d45-8323-34221e5b1f8e | Address Redacted | | | | |
| bb1786ad-88ef-4b0b-9a45-5a4b6282ee59 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bb17c2b7-6de9-48bd-8cc5-49f1ece8ca20 | Address Redacted | | | | |
| bb17e3b1-097a-4974-9d2c-070e238763al | Address Redacted | | | | |
| bb18119a-0052-4cd4-80f3-adf91152fc51 | Address Redacted | | | | |
| bb182b69-bf46-49c4-81a8-ecad7929b6e2 | Address Redacted | | | | |
| bb183c5d-a466-4dd9-b96a-4887d0b6a836 | Address Redacted | | | | |
| bb186382-5ebc-4fed-ab26-1e94efddcba8 | Address Redacted | | | | |
| bb186b1e-600c-4552-8bff-96e15915be5d | Address Redacted | | | | |
| bb187840-0c5c-4655-b2c8-47a16e39c6c8 | Address Redacted | | | | |
| bb18c063-723a-4771-b9dc-ee4bf401bfdb | Address Redacted | | | | |
| bb18c4a3-672d-4978-baa4-af682cc9623f | Address Redacted | | | | |
| bb18c9ba-40c0-482c-a13d-cb229f52bab9 | Address Redacted | | | | |
| bb18e3cc-6c9f-4164-8ef6-c4761b28dd96 | Address Redacted | | | | |
| bb18ec0a-b344-4418-ad94-6e2894495877 | Address Redacted | | | | |
| bb18f7f6-f059-48e6-9852-a77eb19a941b | Address Redacted | | | | |
| bb191e3a-2041-4330-9fb2-8385728abd1a | Address Redacted | | | | |
| bb192926-d2a4-44aa-b2a7-974411883314 | Address Redacted | | | | |
| bb194350-11ec-4820-a6c6-0ab07c7ea7d7 | Address Redacted | | | | |
| bb1945f4-396b-486f-87db-88c1a667762C | Address Redacted | | | | |
| bb197e44-aad7-40c2-a33a-be23845e5d78 | Address Redacted | | | | |
| bb19a7cd-c8a4-4004-8784-3413b3fb8e7a | Address Redacted | | | | |
| bb19c5cc-1f31-4f0e-bf71-598e518beca5 | Address Redacted | | | | |
| bb19e836-0da9-4aff-bb8e-542049f132d7 | Address Redacted | | | | |
| bb19ed13-a3de-4a19-b54f-eb8cc011cb66 | Address Redacted | | | | |
| bb19f2f6-b01a-47ac-a8d7-45d9815ea6d3 | Address Redacted | | | | |
| bb1a022c-b119-46e4-8e20-b17e9bc8a577 | Address Redacted | | | | |
| bb1a4225-81af-416d-950f-4db2d6817985 | Address Redacted | | | | |
| bb1adc56-577e-406d-bee7-0035bbac7d9b | Address Redacted | | | | |
| bb1b49bc-53d3-4e49-9b13-505156086fca | Address Redacted | | | | |
| bb1b4cfb-17d3-4f45-8e16-f40d83a67401 | Address Redacted | | | | |
| bb1b83e5-f67d-4dda-9111-92b6337ea65a | Address Redacted | | | | |
| bb1b9d28-ba81-4a5e-a501-a9bb4ca77f02 | Address Redacted | | | | |
| bb1bd591-842b-4d2b-b1f5-59a743b28b5e | Address Redacted | | | | |
| bb1be745-bb8d-4671-ba75-434664649fa3 | Address Redacted | | | | |
| bb1c052f-db57-4df9-9574-25efde83d5a0 | Address Redacted | | | | |
| bb1c1aee-74cc-49af-a5f4-cf675d4a0051 | Address Redacted | | | | |
| bb1c3de4-5192-46d8-af9f-95e3d41faa2a | Address Redacted | | | | |
| bb1c41e3-4fc5-4c4f-b9d1-9afd5b6938b6 | Address Redacted | | | | |
| bb1c82f3-11a8-451b-927e-51ca585b29c7 | Address Redacted | | | | |
| bb1c9ff0-646d-44d4-aae7-23229e726fde | Address Redacted | | | | |
| bb1cb823-fa82-4ff3-8620-c7f781ba48d2 | Address Redacted | | | | |
| bb1ce2de-f9e9-4b55-87b7-39c2a1dabaf8 | Address Redacted | | | | |
| bb1d0c70-113f-47e5-b952-473b4f592d1d | Address Redacted | | | | |
| bb1d4fc4-197e-4904-863f-cd987b5eb92c | Address Redacted | | | | |
| bb1d8316-26da-4743-afe6-5b631b43dc55 | Address Redacted | | | | |
| bb1db879-93a7-4d3c-bb70-a3750677e409 | Address Redacted | | | | |
| bb1e049e-c349-4064-9197-209e77a10d2d | Address Redacted | | | | |
| bb1e47f5-9012-49ff-a2ce-c421d0a85b17 | Address Redacted | | | | |
| bb1e49fa-b54d-4430-9798-7d7f52284174 | Address Redacted | | | | |
| bb1eb8ea-c275-4996-8b2d-312acca8c8a4 | Address Redacted | | | | |
| bb1ed823-2205-4c83-9b58-a065b381b6a3 | Address Redacted | | | | |
| bb1ee993-a3d8-4eb4-bff1-49f9e810e457 | Address Redacted | | | | |
| bb1eef38-2baa-437e-bfab-36c8d9a52894 | Address Redacted | | | | |
| bb1f33f8-4fbd-4b78-bb00-75fb9bcaa0b4 | Address Redacted | Page 7436 of 10184 | | | |
| bb1f46c2-a040-48b3-9b8d-8b195c9d1a84 | Address Redacted | | | | |
| bb1f51f2-14e0-41c5-a166-005e8116fea4 | Address Redacted | | | | |
| bb1f8353-3ae8-4eb5-8c33-e249e4faaa9b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| bb1f8968-7d52-4bb2-b8fa-d1747fc980cc | Address Redacted | | | | |
| bb1f9521-9a77-4746-8f07-bb0b99ad955d | Address Redacted | | | | |
| bb1f9c07-1527-4e81-933d-4420a031c0ad | Address Redacted | | | | |
| bb1f9e8c-6a76-4b32-9871-6c0fff09ceef | Address Redacted | | | | |
| bb1fac56-f9e6-4db1-8683-5a87cd087d8d | Address Redacted | | | | |
| bb1fd4ef-de37-4b3c-bc91-331a6e3a31c6 | Address Redacted | | | | |
| bb1fd7eb-524f-4fb0-a1c6-8832fb9f312a | Address Redacted | | | | |
| bb1fdd5c-e407-405b-b83c-0bf5bcf63da3 | Address Redacted | | | | |
| bb1fe5ea-2fe8-4251-9dfc-563c140cf70a | Address Redacted | | | | |
| bb1fe73c-c423-46a9-a592-0a63fd52b38f | Address Redacted | | | | |
| bb1fef42-163d-4d47-95dc-893c6a8a4904 | Address Redacted | | | | |
| bb1fff6b-d3e5-405b-ab2c-3a152bf142ad | Address Redacted | | | | |
| bb200269-0019-439b-84ff-bbcb9f53fd57 | Address Redacted | | | | |
| bb20199c-e749-4692-a62b-b3d18cfb3c9a | Address Redacted | | | | |
| bb2051d4-ec9e-4e34-b900-d2dca662ce1e | Address Redacted | | | | |
| bb208989-ce79-46ab-9c9e-63b61c8284f8 | Address Redacted | | | | |
| bb20912c-05fd-437b-ad6f-18db5937b42e | Address Redacted | | | | |
| bb20b273-9552-4731-ab5b-121946a2003e | Address Redacted | | | | |
| bb20ec82-438e-4f86-b84c-48db3fed6327 | Address Redacted | | | | |
| bb20fe08-8eb5-4b0c-91d1-0b05aed4560d | Address Redacted | | | | |
| bb21056e-258a-4344-ab51-0250d108ecc6 | Address Redacted | | | | |
| bb211f3b-3122-4256-b4f7-e8e78f362a79 | Address Redacted | | | | |
| bb212a75-5163-4528-a3ff-8923343f210c | Address Redacted | | | | |
| bb21451a-80c7-450d-abb5-678d6b53b48a | Address Redacted | | | | |
| bb218512-0cfb-49db-898c-59e3e574522a | Address Redacted | | | | |
| bb218eda-54bf-4e0b-bc3d-934deb22a8d0 | Address Redacted | | | | |
| bb21d338-b29c-4605-9bbb-e275c8e2bb11 | Address Redacted | | | | |
| bb21dae1-9ce5-4844-a3b4-9bb7352d7442 | Address Redacted | | | | |
| bb21fe0e-0d65-4f12-a9d4-92ef29c8c91b | Address Redacted | | | | |
| bb223a16-760a-44c2-8ca9-8767a0f9a401 | Address Redacted | | | | |
| bb223dcc-1ab6-46af-af25-364585fda066 | Address Redacted | | | | |
| bb224a4b-2b08-4cc2-8303-f351c4f4d3a0 | Address Redacted | | | | |
| bb225026-9469-48e8-9e8f-e9e7d8d626ac | Address Redacted | | | | |
| bb225b0c-8ed5-4ca5-aca9-5b2336df895b | Address Redacted | | | | |
| bb226558-eae6-4e2d-8b41-01559f9d3e1d | Address Redacted | | | | |
| bb2265b5-bc14-48f3-9cb3-9d7992f7ff59 | Address Redacted | | | | |
| bb226caf-5a04-4835-a1d3-4aa71983992c | Address Redacted | | | | |
| bb227753-74ec-44f4-9894-8c42664768e3 | Address Redacted | | | | |
| bb227a13-bd02-41f9-a5c5-c6202edc67af | Address Redacted | | | | |
| bb22a65a-ce9e-4d3a-9840-a3b57262bdec | Address Redacted | | | | |
| bb22ba46-4b34-4060-8fe7-ac4979ab4218 | Address Redacted | | | | |
| bb22bff2-36dd-4bc1-b2b2-75da0fce8be1 | Address Redacted | | | | |
| bb22c823-f4c4-462c-be2d-7edab7df1ade | Address Redacted | | | | |
| bb22ec27-df06-4909-9697-8288878548e8 | Address Redacted | | | | |
| bb230764-ae31-424a-a4c8-bec19c2640e1 | Address Redacted | | | | |
| bb2330a6-7777-461e-9220-971e648ce409 | Address Redacted | | | | |
| bb235382-4c69-4493-8974-124cc2daf579 | Address Redacted | | | | |
| bb235fae-6ccf-4a8e-8b49-d8dcda2bb5c9 | Address Redacted | | | | |
| bb2367bb-e8de-4f03-a018-5e0e26d36f1f | Address Redacted | | | | |
| bb237804-b501-49d6-a804-8c1d60879538 | Address Redacted | | | | |
| bb23c7d4-60b6-41e6-a506-561b2bf4b661 | Address Redacted | | | | |
| bb23cb6b-ef36-45ca-a417-4e9ead7df1d0 | Address Redacted | | | | |
| bb23d787-ff94-494d-a5de-5ddd03bf9ade | Address Redacted | | | | |
| bb23e001-a374-4dc8-88b3-beff01c53100 | Address Redacted | | | | |
| bb240f53-e458-434e-b543-56bbb718d242 | Address Redacted | | | | |
| bb241f20-a796-4a13-907a-9f7e40de18a4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bb245e1e-b01e-442a-b8da-f30e2782ea26 | Address Redacted | | | | |
| bb246a96-f400-46b8-86e6-d3e4b73f8774 | Address Redacted | | | | |
| bb2488cb-53de-4d7f-8aaa-736554d809e4 | Address Redacted | | | | |
| bb24afcc-6d87-4745-811b-731854e4cc75 | Address Redacted | | | | |
| bb24dfc0-7249-4769-ae4d-87574fdae0b9 | Address Redacted | | | | |
| bb24fd60-a407-4e99-bcde-a1a24da19f07 | Address Redacted | | | | |
| bb251b4d-afb3-423d-ad51-f7e0aeca581a | Address Redacted | | | | |
| bb253b25-e590-43ac-b004-9061c465026 | Address Redacted | | | | |
| bb255ba1-063d-4a48-a5df-cede7e5d326d | Address Redacted | | | | |
| bb256339-b641-49a7-a908-3348011433dc | Address Redacted | | | | |
| bb256709-2c71-4be6-8d51-128bc67743e4 | Address Redacted | | | | |
| bb25873a-cba8-41b3-a129-4ab9876c54fd | Address Redacted | | | | |
| bb25c9c2-8058-4d8e-bd7f-15fc421496fb | Address Redacted | | | | |
| bb25ca94-09c5-4300-8ac4-3328d668dd20 | Address Redacted | | | | |
| bb25f9ad-f86c-4380-b335-8b5915063465 | Address Redacted | | | | |
| bb260c5c-1a9c-4208-89a7-6c2f4e9549b4 | Address Redacted | | | | |
| bb261584-41e2-4c9a-a654-8599eaf73528 | Address Redacted | | | | |
| bb262081-5383-4010-baeb-57c0e833a9a6 | Address Redacted | | | | |
| bb2634f9-0711-4c7c-9a45-bf9108841084 | Address Redacted | | | | |
| bb264946-e28a-4e45-b2f2-734aae8d29cd | Address Redacted | | | | |
| bb264cfa-2c86-494b-87f2-2b70b726e5f0 | Address Redacted | | | | |
| bb26bac6-2c83-4ca6-89e7-75e96a1a363c | Address Redacted | | | | |
| bb271507-4e45-4eed-be11-daced949a91a | Address Redacted | | | | |
| bb272cce-038e-4b81-993e-78f407725060 | Address Redacted | | | | |
| bb276bb6-1f0e-4773-bd0e-cba476491ce0 | Address Redacted | | | | |
| bb278869-ccf0-4195-bdb9-b084aec3b26c | Address Redacted | | | | |
| bb27bbfb-a961-4a75-a468-a21a535237dc | Address Redacted | | | | |
| bb27fe5c-ddc8-4c82-9f68-19fdfb9796e9 | Address Redacted | | | | |
| bb282071-6397-4253-9574-8b31471e6249 | Address Redacted | | | | |
| bb282970-94f9-4a84-9355-7c8449ce4f5C | Address Redacted | | | | |
| bb28388c-a5b5-4935-bfea-f0c988ece454 | Address Redacted | | | | |
| bb28487e-abff-4a6e-b313-f7b86b4d3555 | Address Redacted | | | | |
| bb284e7d-6541-4c56-b4d2-3ef1e12bb985 | Address Redacted | | | | |
| bb28648e-9154-4232-a5c3-3afc81c50d8a | Address Redacted | | | | |
| bb2883db-bf3f-44fa-806a-06bfae91aa92 | Address Redacted | | | | |
| bb288b01-3a45-42e1-a77c-792bf9c8ebcf | Address Redacted | | | | |
| bb289209-d41f-42f8-967b-c005a55e5532 | Address Redacted | | | | |
| bb2892f0-8cd4-47f2-8871-a584b2ca8a9f | Address Redacted | | | | |
| bb28a4b9-45c9-4a74-b981-e4036cd387e7 | Address Redacted | | | | |
| bb28e565-6974-4857-ace0-ef01c3d7a95C | Address Redacted | | | | |
| bb28fe6a-7675-440b-a956-eb222a008047 | Address Redacted | | | | |
| bb296468-60f6-4cc3-bec3-9c2f869f5cbc | Address Redacted | | | | |
| bb296714-ddd6-4da2-9925-2db82c13cbdd | Address Redacted | | | | |
| bb2977f4-7297-47e8-9a8d-a3ebb68970d9 | Address Redacted | | | | |
| bb298b44-d690-429e-967a-ac0803d2fff9 | Address Redacted | | | | |
| bb29aba1-a347-420b-b916-3c0de936c13a | Address Redacted | | | | |
| bb29dc52-9fd6-404c-8444-1c213419ce3c | Address Redacted | | | | |
| bb2a1148-17cb-4b65-9876-cf0b12051a01 | Address Redacted | | | | |
| bb2a1845-de7f-47cc-b558-bfeb98664180 | Address Redacted | | | | |
| bb2a1b4c-9c46-4a2a-96f9-ddc774955acf | Address Redacted | | | | |
| bb2a21c2-aeb0-488e-b6ca-0bc0e8aaa797 | Address Redacted | | | | |
| bb2a70c4-759e-4d8a-9710-91c38a6a6749 | Address Redacted | | | | |
| bb2a7622-d72a-4aa4-bf05-7461cd500f3a | Address Redacted | Page 7438 of 10184 | | | |
| bb2a955d-455a-438d-bc32-d37d5339f41f | Address Redacted | | | | |
| bb2aa612-7b33-4e94-bbfa-af53314e06ef | Address Redacted | | | | |
| bb2ab138-fea4-4555-9f62-1f99d1662e45 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bb2ad236-50f3-419d-86c6-5f55cbba1452 | Address Redacted | | | | |
| bb2adc9d-0d39-41a7-967e-ac6b09876d61 | Address Redacted | | | | |
| bb2b3198-a314-4cb6-8649-7ad071d6587a | Address Redacted | | | | |
| bb2b4ddf-dee4-46c6-ba5f-52138ab7ef87 | Address Redacted | | | | |
| bb2bff0f-8947-4894-98b5-fe9ec000e5a0 | Address Redacted | | | | |
| bb2c2f12-d85a-4e2e-839b-9389026d1f6c | Address Redacted | | | | |
| bb2c3dbe-8876-4ffd-af1f-2f2847a6cd98 | Address Redacted | | | | |
| bb2c5bdb-0815-4c2d-9e1a-140a25eadf5a | Address Redacted | | | | |
| bb2c7803-2b7e-47bf-a403-c36e087710df | Address Redacted | | | | |
| bb2c7f36-c8ad-4598-bb4a-c2f9445c714a | Address Redacted | | | | |
| bb2caf1d-079c-4d9f-b5dd-8e34cff27ec5 | Address Redacted | | | | |
| bb2cdb4b-eae1-41ac-9882-493d4e2731dc | Address Redacted | | | | |
| bb2ce107-6328-4d7b-8bf4-b27c0aa2ebef | Address Redacted | | | | |
| bb2cfd7e-f845-4d85-b7c7-eb163ea8e7ff | Address Redacted | | | | |
| bb2d0ae2-f405-4dbf-85a0-302d412fded0 | Address Redacted | | | | |
| bb2d2521-9587-4ad8-8f32-a29b583f2662 | Address Redacted | | | | |
| bb2d6e3b-036e-4610-9fc7-aa80320f2609 | Address Redacted | | | | |
| bb2d97b7-8917-40a4-8a4d-c6f192997585 | Address Redacted | | | | |
| bb2de048-769c-4d16-9824-235b2f0165eb | Address Redacted | | | | |
| bb2de4c4-2190-4646-806d-4cbbe9fd735c | Address Redacted | | | | |
| bb2de961-2c6a-4b47-8127-fd77f70ae4fe | Address Redacted | | | | |
| bb2e38fe-6439-4577-be14-e087ca6bb12f | Address Redacted | | | | |
| bb2e621e-37dd-4d9b-b386-65a23bf8c6ed | Address Redacted | | | | |
| bb2ed9f7-e503-46ad-899f-4df1c56d32ed | Address Redacted | | | | |
| bb2eda41-0d69-40fe-9e1f-cf562b1a9d51 | Address Redacted | | | | |
| bb2f0d0f-f2bc-4327-af00-7d3b9e3b76ef | Address Redacted | | | | |
| bb2f61e6-8996-4e8e-89d7-dc9706418843 | Address Redacted | | | | |
| bb2f7fc4-8d0f-417a-a20a-a15bf98c0bdf | Address Redacted | | | | |
| bb2f8a99-c81a-446d-8a61-6981e99ba5cb | Address Redacted | | | | |
| bb2f9d0f-71eb-4d21-b839-f65ce44ca0f8 | Address Redacted | | | | |
| bb2fd6e4-4d27-4c71-accd-b03e4b83cca2 | Address Redacted | | | | |
| bb3006f3-5099-41d5-a434-c20e15f6061c | Address Redacted | | | | |
| bb3008c8-b0c5-4f12-9cd3-aee1abe6772c | Address Redacted | | | | |
| bb3057f0-e197-4af7-b703-2cb677d8fb8d | Address Redacted | | | | |
| bb3097f3-c17c-4c58-b8e0-39d56f104212 | Address Redacted | | | | |
| bb309c91-e31f-411d-a548-7638a1757f85 | Address Redacted | | | | |
| bb30bd19-a24d-48e1-8a19-b4c933f8ab35 | Address Redacted | | | | |
| bb30c6ef-0852-4b82-a1e8-93815e5e3279 | Address Redacted | | | | |
| bb312bf1-38e2-4dbd-a9da-4b5544db3d7d | Address Redacted | | | | |
| bb312ee2-3ecd-4f46-9301-83b28c617903 | Address Redacted | | | | |
| bb3146b7-8285-4a71-8948-47bed22be186 | Address Redacted | | | | |
| bb316035-ddd6-49b1-af0e-461e495c3607 | Address Redacted | | | | |
| bb318053-d0e4-40c0-8785-05f797f02795 | Address Redacted | | | | |
| bb31877a-99c3-4524-b39e-b6638bceccfd | Address Redacted | | | | |
| bb319757-17fe-45bd-9a12-7298491b5607 | Address Redacted | | | | |
| bb31abe9-7164-4f9b-9e7a-b609332e969d | Address Redacted | | | | |
| bb31b371-6e1e-44fe-a468-e722689b7e7a | Address Redacted | | | | |
| bb31f934-a0a5-407d-97aa-94483d30d6eb | Address Redacted | | | | |
| bb31fa1e-7498-4e4b-a017-164fb9314df7 | Address Redacted | | | | |
| bb32190d-a90d-401f-892f-d6bf4609745c | Address Redacted | | | | |
| bb322438-7082-4b09-b120-1d80a2db2acf | Address Redacted | | | | |
| bb322b6a-edd5-4e54-957c-4e5d505959e8 | Address Redacted | | | | |
| bb323ad9-ed0f-4fb6-b080-2c42fcbb0193 | Address Redacted | | | | |
| bb3262be-4a86-4680-b9e5-3dfd01265225 | Address Redacted | | | | |
| bb328945-8ba6-4a21-9d8d-0fd8f0fa1a53 | Address Redacted | | | | |
| bb328d51-0a4b-4d1a-8211-f074bd7eccc8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bb32bfcb-f7cc-4fd2-af1c-f9d1646c455c | Address Redacted | | | | |
| bb330d7a-87a7-4c2b-ad80-2b480e979726 | Address Redacted | | | | |
| bb331a28-1e87-410a-8d0b-7a3f44d30fd7 | Address Redacted | | | | |
| bb334128-24a9-4b02-b6a9-0c220fc55103 | Address Redacted | | | | |
| bb334c65-082c-443b-a31f-6f6255a89e9f | Address Redacted | | | | |
| bb3352ae-2a71-44f6-a032-af8a81ed6d92 | Address Redacted | | | | |
| bb335aa4-3bee-4cce-a994-262fc8fac30a | Address Redacted | | | | |
| bb336251-fe89-4335-b978-3c6b74bf3c39 | Address Redacted | | | | |
| bb33d8af-2366-4765-bbb1-05632ca495c4 | Address Redacted | | | | |
| bb33dcda-ec1e-4ead-9a67-a59003ef1db8 | Address Redacted | | | | |
| bb3409ae-05c8-4f77-acc0-302a57e9ca3c | Address Redacted | | | | |
| bb341b77-5886-433d-b2ff-74fd150675c6 | Address Redacted | | | | |
| bb341bbc-f848-404f-869e-8fb57d56fdbd | Address Redacted | | | | |
| bb347025-d668-48f2-b1c3-bdc02e34dc1a | Address Redacted | | | | |
| bb3475fd-7351-4be0-8edd-9d06fab69488 | Address Redacted | | | | |
| bb34a978-aaab-4398-b95d-47b844e2cc52 | Address Redacted | | | | |
| bb34c286-2f4f-46eb-93b5-5456a00d8b61 | Address Redacted | | | | |
| bb34df56-dcd6-4d46-a149-f11da0c6e0ca | Address Redacted | | | | |
| bb34f433-355d-414c-a98c-a1afb1c49bb4 | Address Redacted | | | | |
| bb351f3d-3570-4a91-a126-f6b0bcfa2b1b | Address Redacted | | | | |
| bb3521d9-abe5-4016-aa22-46f5d0cbd312 | Address Redacted | | | | |
| bb354c50-0dfa-47ed-a780-f0b0c1dde57c | Address Redacted | | | | |
| bb356e4d-b901-41a5-ad9a-bd207a230113 | Address Redacted | | | | |
| bb3582a4-65f4-4344-b35d-d867013ee065 | Address Redacted | | | | |
| bb35914a-d1b3-4fe1-99ad-7b6319de962d | Address Redacted | | | | |
| bb35a9ed-d046-4f78-81ca-8527d712b6af | Address Redacted | | | | |
| bb35c567-e045-461d-95d8-112dabd1a489 | Address Redacted | | | | |
| bb361095-e7b3-4ed6-b83e-595f9486b869 | Address Redacted | | | | |
| bb363444-1579-4d6d-afdc-f15d41bb95ff | Address Redacted | | | | |
| bb363b33-b02c-40ea-adae-d67db3e3b4d9 | Address Redacted | | | | |
| bb366bd3-7ad8-4f18-9cc0-f1a6151c8043 | Address Redacted | | | | |
| bb6af09-8e3e-4f37-993d-0ee9ec39a9ec | Address Redacted | | | | |
| bb36eaad-42bf-4125-861a-c75cdb773e63 | Address Redacted | | | | |
| bb36f983-6563-4796-85f6-926caad579a4 | Address Redacted | | | | |
| bb372ad2-e930-4feb-a4ce-ca2c0efdaac1 | Address Redacted | | | | |
| bb373636-df1f-4454-ba96-dddf19ac39ed | Address Redacted | | | | |
| bb376540-4873-4887-98a8-11c5686539f8 | Address Redacted | | | | |
| bb3765b9-8e25-4282-944a-8669aee9cbd4 | Address Redacted | | | | |
| bb376fb2-7488-4788-9d4f-4cbfa34ae767 | Address Redacted | | | | |
| bb378a75-fe94-4596-82b9-474ca72bc814 | Address Redacted | | | | |
| bb37b162-af29-4c3d-a6ee-3297d78fe93b | Address Redacted | | | | |
| bb37b21b-6508-4bc0-9a0f-6d33e92e44f8 | Address Redacted | | | | |
| bb37b26b-5195-4d8f-9c07-5c3672bd5926 | Address Redacted | | | | |
| bb37cc73-4c91-4ed6-83a2-14f7be952a4f | Address Redacted | | | | |
| bb37ed5e-c0b6-43f3-bd06-802dbcb1b712 | Address Redacted | | | | |
| bb384a8f-da2e-4fcf-a7dd-66d267ab2224 | Address Redacted | | | | |
| bb3861d7-37a1-4011-b132-b508040793be | Address Redacted | | | | |
| bb386ecc-5ad3-4539-ac35-ef776e1be6e8 | Address Redacted | | | | |
| bb38e1e0-983e-41ec-8b98-97d0d4738d0b | Address Redacted | | | | |
| bb38e6e0-9318-43b9-b480-599bdbd12d74 | Address Redacted | | | | |
| bb391ebc-0a5a-4e13-815d-e2e167db890a | Address Redacted | | | | |
| bb393f3b-9b85-4def-b52e-cc4cd075d50a | Address Redacted | | | | |
| bb39448c-cd82-4217-9803-1a62723c2629 | Address Redacted | Page 7440 of 10184 | | | |
| bb398dd9-f28f-46e1-9bc0-9d89e63aa3fd | Address Redacted | | | | |
| bb39acd7-d680-4c91-8981-f391200f00a | Address Redacted | | | | |
| bb39af60-d1a4-451f-9c02-f1391cd6fb31 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bb39bb43-79ab-4ee6-8df1-01cd50635d01 | Address Redacted | | | | |
| bb39cad1-7846-454f-888c-ba6e15206657 | Address Redacted | | | | |
| bb39eb3f-fff8-4954-9acf-a4bc70297e66 | Address Redacted | | | | |
| bb39f304-2709-4ffd-9c4b-7dc8d600aa3a | Address Redacted | | | | |
| bb39f4ea-9482-4761-a8af-e2200830f365 | Address Redacted | | | | |
| bb39f8d8-e432-4d74-a1c2-36123279905C | Address Redacted | | | | |
| bb39fa54-0f5a-49df-92af-f7d357c2327C | Address Redacted | | | | |
| bb3a2888-9a9b-4edd-8872-e4dee78215ca | Address Redacted | | | | |
| bb3a85ae-f93b-445c-9030-b09c6b72fb12 | Address Redacted | | | | |
| bb3ad2ea-1224-4661-bc6c-fd0a21fb06d5 | Address Redacted | | | | |
| bb3b10cf-57d7-40bc-bd99-151881b072a4 | Address Redacted | | | | |
| bb3b1420-7ec0-4cb8-89a7-e29c1e3e04a5 | Address Redacted | | | | |
| bb3b1a37-cb8e-4462-bf50-cc8a8e0e1f26 | Address Redacted | | | | |
| bb3b34c0-d89d-49d0-938a-948b72d44534 | Address Redacted | | | | |
| bb3b3b28-f614-41e9-b3d7-3f35dd7bb081 | Address Redacted | | | | |
| bb3b7340-7701-41ab-b4f8-b902b6c420d5 | Address Redacted | | | | |
| bb3ba322-3cd4-43bd-9240-c9b9c2f0050a | Address Redacted | | | | |
| bb3bbc73-b884-4914-a05e-b944a2975cac | Address Redacted | | | | |
| bb3bc4ba-d1bd-4421-bc69-0686950c3a5e | Address Redacted | | | | |
| bb3bc959-56c2-4c17-9aea-61d6ce9376f2 | Address Redacted | | | | |
| bb3bdf39-6443-4238-8341-0a121f3ae5f2 | Address Redacted | | | | |
| bb3bfa38-dc38-4b86-88e5-9a522c282ca7 | Address Redacted | | | | |
| bb3bfbe4-7b23-4791-b881-bb1885c62d20 | Address Redacted | | | | |
| bb3c477c-fa0c-4a6a-80e7-a753fbde439c | Address Redacted | | | | |
| bb3c654f-7549-4884-921a-7900caf35f6a | Address Redacted | | | | |
| bb3c96ab-5abb-4491-b58e-bccc11879563 | Address Redacted | | | | |
| bb3c987c-9b13-4eb4-87b9-3829b28d562b | Address Redacted | | | | |
| bb3cb68f-10f8-43b6-8f8a-e9497b743144 | Address Redacted | | | | |
| bb3cf541-90d4-4dba-92ff-81cde98d63a6 | Address Redacted | | | | |
| bb3d0482-aa01-4c8a-8960-2694428cecb2 | Address Redacted | | | | |
| bb3d3c6b-c588-4bf8-aaab-9aaf2ecbdb80 | Address Redacted | | | | |
| bb3d4963-b2b0-4bc9-a958-a66b7d1b45aa | Address Redacted | | | | |
| bb3d6527-5b11-4d64-a237-2528fea3658d | Address Redacted | | | | |
| bb3d90e1-2da2-4df4-844f-53c05f66858C | Address Redacted | | | | |
| bb3da4cf-e4ca-4982-a69a-c54d40434309 | Address Redacted | | | | |
| bb3da51e-a863-4e71-9617-806432aed7be | Address Redacted | | | | |
| bb3de297-885b-4d90-b53a-5f5ff07156f3 | Address Redacted | | | | |
| bb3decb1-3e1b-4da8-acdb-30cebbb5407b | Address Redacted | | | | |
| bb3e0691-e34a-4559-9a5b-53bafd59eacf | Address Redacted | | | | |
| bb3e55ae-25af-4d11-ae1a-1c3fefa6504l | Address Redacted | | | | |
| bb3e720d-f3e6-4b28-99cc-14c9302bcfa9 | Address Redacted | | | | |
| bb3e74e2-4fce-4fb6-a2f0-1dddde95e9cb | Address Redacted | | | | |
| bb3e8002-a704-43a3-a1d4-6572c955ffcC | Address Redacted | | | | |
| bb3ecf75-1fc7-4a91-b19d-80a1a4139ade | Address Redacted | | | | |
| bb3ee48d-7106-4c05-84f8-f54e0c4cb11a | Address Redacted | | | | |
| bb3f13ea-cf1a-433f-b512-ad53e4017a0C | Address Redacted | | | | |
| bb3f16ba-9fab-4f00-9aa6-fb3c2e72b785 | Address Redacted | | | | |
| bb3f28c8-febe-4224-ae4c-2d2fbad91c7b | Address Redacted | | | | |
| bb3f2ef3-0994-4baa-9ab4-56fa45872cd0 | Address Redacted | | | | |
| bb3f5986-9fbf-4899-a063-a69a8c2ebacd | Address Redacted | | | | |
| bb3f87c6-545b-4efb-b648-d194087a340a | Address Redacted | | | | |
| bb3fc44e-dd1b-4c59-9594-00df2ba95a2b | Address Redacted | | | | |
| bb400f6b-dd7a-4808-8958-8563a3b6e81b | Address Redacted | Page 7441 of 10184 | | | |
| bb402233-8807-473d-93b2-001eb7965f6d | Address Redacted | | | | |
| bb402e25-fdb3-425d-90c7-b4abaa11c663 | Address Redacted | | | | |
| bb4071e3-37c8-4c9a-9ebe-c75941c12f10 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| bb4075d6-5a00-4161-85fb-1f310d9c23ee | Address Redacted | | | | |
| bb40937c-2fd8-48f8-8f0c-00907f566748 | Address Redacted | | | | |
| bb409a23-3352-4f09-a6d1-e8492525c253 | Address Redacted | | | | |
| bb40a871-7a94-4771-8b26-c26e101a729 | Address Redacted | | | | |
| bb40d177-98b5-42ca-9b98-d9f84dc5b572 | Address Redacted | | | | |
| bb40d222-99fa-417d-8b4a-d309926fe164 | Address Redacted | | | | |
| bb40d4d5-f45b-4309-ab3f-3c9f1655d115 | Address Redacted | | | | |
| bb40dd7b-7ad0-4988-884d-e1ca7f51ee8e | Address Redacted | | | | |
| bb40e599-0523-47a6-b376-4bd464fff482 | Address Redacted | | | | |
| bb4113cf-e851-4708-9eae-ecc092bef5f5 | Address Redacted | | | | |
| bb411e49-aeae-43dd-84c1-8a382d821609 | Address Redacted | | | | |
| bb41334e-522b-4b37-bed9-123038295228 | Address Redacted | | | | |
| bb413bb0-0670-4e76-bfef-7f6dbb83525d | Address Redacted | | | | |
| bb414087-fef0-40cf-94c4-150a22668185 | Address Redacted | | | | |
| bb416441-fe9b-47b4-a6f5-2961d4b676c3 | Address Redacted | | | | |
| bb418205-095e-4db6-afc2-c64a4cf2e53e | Address Redacted | | | | |
| bb4197d4-517f-46bc-ad4b-6deb915656ec | Address Redacted | | | | |
| bb41f100-de86-48cd-b011-b56e970970ff | Address Redacted | | | | |
| bb423a1c-4b2e-4b5c-b300-7f78c101fb65 | Address Redacted | | | | |
| bb423f77-5c73-42cc-847c-b470b54c171f | Address Redacted | | | | |
| bb42460a-44c1-4b2d-8022-86e56a55dddc | Address Redacted | | | | |
| bb424acd-99ac-48af-8c22-3c923204f1a2 | Address Redacted | | | | |
| bb424fa6-44a3-409f-a09d-46537f70ae5c | Address Redacted | | | | |
| bb426d9a-9203-4924-94d7-22f22f47aac1 | Address Redacted | | | | |
| bb428bf1-6953-4750-ad5b-9f5a580f421C | Address Redacted | | | | |
| bb42c174-084e-438b-8d2d-e3544032f6a4 | Address Redacted | | | | |
| bb42de73-d306-44ef-9a06-a58e19da816f | Address Redacted | | | | |
| bb42ef9b-67ba-482a-8494-0b80c04a4102 | Address Redacted | | | | |
| bb432151-0bb4-4877-9ba6-360f0b9d9fe6 | Address Redacted | | | | |
| bb436464-4dc1-4891-8d09-e37b335a6e2b | Address Redacted | | | | |
| bb436688-5aa0-41d7-9224-86603ff921f2 | Address Redacted | | | | |
| bb43b1c7-27e5-4e87-983f-75fa6ecbffad | Address Redacted | | | | |
| bb43bf6a-fc60-449c-8aac-263ac0f0716C | Address Redacted | | | | |
| bb43c3c8-ffb9-45d1-9843-8e2418601cdd | Address Redacted | | | | |
| bb43d234-9385-42a6-83a2-0cdecef00943 | Address Redacted | | | | |
| bb43d59e-a4ae-43ce-bbd6-0da3e8784347 | Address Redacted | | | | |
| bb43e921-9795-4e04-8c92-245f3d9eb09f | Address Redacted | | | | |
| bb44e0ea-c36b-45d4-944c-a1d5ef8a83b7 | Address Redacted | | | | |
| bb450fc7-8ca4-4a93-b0d2-6d691086aa7 | Address Redacted | | | | |
| bb453ec0-870b-4c20-8d3a-bf058e80a73c | Address Redacted | | | | |
| bb45603e-7ef8-46de-add1-b422d6516545 | Address Redacted | | | | |
| bb456b1c-d5ab-4812-87b8-522d11ffd199 | Address Redacted | | | | |
| bb457f29-fad2-4cfb-843b-5129a15b69d5 | Address Redacted | | | | |
| bb459bd2-6bae-45f0-96ff-c97d64b45595 | Address Redacted | | | | |
| bb45be67-5c99-4b41-940f-e88230d8ba44 | Address Redacted | | | | |
| bb45e39e-25d1-4d5e-a131-ae8dddd9bac3 | Address Redacted | | | | |
| bb460490-da22-4f81-aff8-8187c9fb399e | Address Redacted | | | | |
| bb466d47-02be-4aa9-9eb7-84781fb70d53 | Address Redacted | | | | |
| bb46b2e6-8abd-430d-99e6-87658743c4a9 | Address Redacted | | | | |
| bb46d116-051f-4410-9235-5e03bc222b58 | Address Redacted | | | | |
| bb470dcd-0a8c-4cd1-971d-fc9faf53cb78 | Address Redacted | | | | |
| bb4718ca-4543-4b2c-a1aa-e2d8c6014c4d | Address Redacted | | | | |
| bb47226e-5b0d-4d30-94e5-6f8a4f111e20 | Address Redacted | | Page 7442 of 10184 | | | |
| bb474a98-e916-41d4-b801-1d2252f230b1 | Address Redacted | | | | |
| bb4756c0-942a-4a3c-9958-15b42e5bb311 | Address Redacted | | | | |
| bb476491-b3a8-4f98-8ded-ac594dca77e1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bb476bc6-2f01-4d5c-a03e-dde0389f9c7b | Address Redacted | | | | |
| bb47704a-1458-4914-b15b-cfe836189827 | Address Redacted | | | | |
| bb478af5-dd17-4216-b741-5d78583ea9e0 | Address Redacted | | | | |
| bb478be2-c6b4-4f8a-bcb3-ee9999face46 | Address Redacted | | | | |
| bb47b962-e331-4280-95bf-f790ab606e34 | Address Redacted | | | | |
| bb47cded-9405-4220-9416-41ed566fe555 | Address Redacted | | | | |
| bb47d771-4fbb-403b-93b2-b7a6bd73afdc | Address Redacted | | | | |
| bb4832e5-5b92-430d-92cb-44b1119b2bd7 | Address Redacted | | | | |
| bb487544-69fb-4650-ac58-127493f56ad5 | Address Redacted | | | | |
| bb48b7a0-8653-4e82-b88e-679f3e90861a | Address Redacted | | | | |
| bb48be54-fa37-47S6-8f7b-e55cb9c0d518 | Address Redacted | | | | |
| bb48c840-b696-4b69-ab77-0f06eb8946f4 | Address Redacted | | | | |
| bb48d567-39fd-4539-91e2-215130cdba56 | Address Redacted | | | | |
| bb48eeb9-da90-480e-986b-2fd2adff0493 | Address Redacted | | | | |
| bb4905f2-f587-4c65-8260-3a8d6de766b3 | Address Redacted | | | | |
| bb494080-3925-4aad-b250-a881db254de5 | Address Redacted | | | | |
| bb495d31-10df-4406-beb4-9a107f7da231 | Address Redacted | | | | |
| bb496ab8-64bd-40e0-bf28-baccb59418e0 | Address Redacted | | | | |
| bb4986dc-b784-4214-ad9e-8463893831d9 | Address Redacted | | | | |
| bb498f98-65e3-4a20-8ed8-49ae699b8ec3 | Address Redacted | | | | |
| bb49a9a5-ccd1-4cbb-9d15-76c7f0ab88a2 | Address Redacted | | | | |
| bb49bc57-cb56-44ac-8d24-7847ce6173af | Address Redacted | | | | |
| bb49eb19-a558-48e9-a2fb-4c7a37448b7a | Address Redacted | | | | |
| bb4a045d-a9c8-40ee-a121-ce8446d1969a | Address Redacted | | | | |
| bb4a201c-970a-492e-93ca-bc295765b500 | Address Redacted | | | | |
| bb4a211e-4dd4-413c-9c33-07f064120c86 | Address Redacted | | | | |
| bb4a3909-9345-4f32-80ce-1767e29859f6 | Address Redacted | | | | |
| bb4a3e6e-e1bf-402e-a2d7-f2e1e9e174fc | Address Redacted | | | | |
| bb4a6201-57ef-4fc7-8be4-6052501c5041 | Address Redacted | | | | |
| bb4a6214-8080-450b-b68c-21ea7a98db5d | Address Redacted | | | | |
| bb4a8604-e31e-41c5-a176-cc452a5522d8 | Address Redacted | | | | |
| bb4af5f5-cbb3-40cc-9fc2-86690cf2ffce | Address Redacted | | | | |
| bb4fcec-a97d-425b-9ed9-ed49f97ee206 | Address Redacted | | | | |
| bb4b1abc-a696-409f-91bb-6ec30930eac7 | Address Redacted | | | | |
| bb4b26f2-75e1-428f-b280-7d84c7293e77 | Address Redacted | | | | |
| bb4b4040-eaba-45c8-9d69-9022802097c8 | Address Redacted | | | | |
| bb4b670e-7be2-4dc7-a1bf-963a5a3461ad | Address Redacted | | | | |
| bb4b781f-467a-4b21-b708-317dcba86b83 | Address Redacted | | | | |
| bb4bfb5b-6b3e-441e-8a14-2d55c554e2df | Address Redacted | | | | |
| bb4bfe73-95cd-4849-a553-a4a5814ebf5a | Address Redacted | | | | |
| bb4c0c2e-62fa-416a-baba-64427e2b19fc | Address Redacted | | | | |
| bb4c235d-944d-472e-8746-4cb022e2b7fd | Address Redacted | | | | |
| bb4c2a8e-d5e7-4970-bec7-ba86a1361151 | Address Redacted | | | | |
| bb4c39c1-bd39-423e-8543-4c0c913bd9c8 | Address Redacted | | | | |
| bb4c47ef-ff6a-4288-8666-cc005c1cd0ed | Address Redacted | | | | |
| bb4c7a39-93e5-444f-ba7c-1c124df19e21 | Address Redacted | | | | |
| bb4c805a-3b36-42db-9cbe-fdd542dd2806 | Address Redacted | | | | |
| bb4c805b-3709-4242-9380-c2d9861150bf | Address Redacted | | | | |
| bb4cbab4-2c7e-43da-a071-6d390fb18580 | Address Redacted | | | | |
| bb4ce05c-e306-4dfe-b6ab-a1fd3ec2d59d | Address Redacted | | | | |
| bb4cf4db-ec82-4f19-93fe-a0646c50b7e4 | Address Redacted | | | | |
| bb4cf780-01ea-40a2-89ab-d88886d73ca7 | Address Redacted | | | | |
| bb4d011c-84af-4a82-8e46-9003f90f5b2e | Address Redacted | Page 7443 of 10184 | | | |
| bb4d0a9c-2032-458e-884f-abbf7db36ad9 | Address Redacted | | | | |
| bb4d1047-f350-43e9-b85d-6e7bf69dbc9d | Address Redacted | | | | |
| bb4d199f-3fd3-4609-96dd-c40efa54f515 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bb4d1bc6-7c88-4367-90e7-148dd2113c01 | Address Redacted | | | | |
| bb4d203a-dc85-4217-92b3-9466fcdab8d8 | Address Redacted | | | | |
| bb4d35d4-3eee-4130-8032-9a89d9ca783b | Address Redacted | | | | |
| bb4d7e38-5e3b-4139-bdb3-6efa59cc37fd | Address Redacted | | | | |
| bb4d9883-a7ad-4bf7-9102-16ea26cc2b33 | Address Redacted | | | | |
| bb4da589-237f-4ecb-90ac-2a2f8c7bcc0d | Address Redacted | | | | |
| bb4ddab4-1bf1-4a41-9dd0-6b65e4b43d8a | Address Redacted | | | | |
| bb4e11b6-8dfe-453f-bd34-9ea6c9512160 | Address Redacted | | | | |
| bb4e1269-bc1e-46b8-8dfc-8c83eac5ca5f | Address Redacted | | | | |
| bb4e1c97-ab2e-4422-8eda-46ef9cb04666 | Address Redacted | | | | |
| bb4e2a6a-c19c-4024-9c05-50e4b001a238 | Address Redacted | | | | |
| bb4e2b1f-f5cd-40d9-a8fe-b497dd16b1da | Address Redacted | | | | |
| bb4e4bd2-59c2-47d3-a487-00f7666c6a7a | Address Redacted | | | | |
| bb4e6222-8483-45a2-a309-efe4800829bd | Address Redacted | | | | |
| bb4e755f-6abe-47d1-929c-4a52a5caa9a8 | Address Redacted | | | | |
| bb4eb3db-4087-46da-b841-8dfac2afe414 | Address Redacted | | | | |
| bb4ec2e8-d403-4323-af51-60eb11327c57 | Address Redacted | | | | |
| bb4ed90a-7e80-4fae-a659-135ddf779834 | Address Redacted | | | | |
| bb4f3045-d5e7-46e8-8e9f-69df79d39f06 | Address Redacted | | | | |
| bb4f43c7-a68d-4f64-9505-34b504c5f4aa | Address Redacted | | | | |
| bb4f67d1-e55e-48cd-8268-7a71cafa3efe | Address Redacted | | | | |
| bb4f6b1b-2cdc-43e5-8464-ff4b315341ec | Address Redacted | | | | |
| bb4f73f4-65fa-4188-b0e6-9d93f33aae9f | Address Redacted | | | | |
| bb4f7c14-ebd6-4635-ab26-51baf1196e03 | Address Redacted | | | | |
| bb4f8f8d-f206-4745-ac9d-3a55e6d385b1 | Address Redacted | | | | |
| bb4f9bce-b28d-420f-aa51-1af7ac7487f2 | Address Redacted | | | | |
| bb4fa884-3dc2-45e2-b06b-9af09cf26640 | Address Redacted | | | | |
| bb4faa94-5ae7-4e73-8c9a-adc9ab38e151 | Address Redacted | | | | |
| bb4fad61-f14b-4237-b1ac-6da506fa4799 | Address Redacted | | | | |
| bb4fb6be-8a4e-47b3-b513-14f5e88cb0a0 | Address Redacted | | | | |
| bb4ff25a-5c7f-4b74-ab44-6a2e59cc0d90 | Address Redacted | | | | |
| bb5040c0-36a4-415c-806c-34257d5fda63 | Address Redacted | | | | |
| bb504776-a8d6-4c36-bcef-7725eb3b7861 | Address Redacted | | | | |
| bb50660e-e3d4-4cc3-9f56-84c913873855 | Address Redacted | | | | |
| bb506f3e-b8b3-4605-9066-95c12684f18c | Address Redacted | | | | |
| bb507f59-6035-4022-9199-434059b99ef8 | Address Redacted | | | | |
| bb508ee5-3c7b-45a2-8d2d-1ad590d983d2 | Address Redacted | | | | |
| bb509347-6b24-4043-948f-e21b400316e2 | Address Redacted | | | | |
| bb509382-dc9c-42ab-b2f8-6d5bd5e65bfd | Address Redacted | | | | |
| bb509d85-d0fa-4e0e-bfe6-d14a115d6bdf | Address Redacted | | | | |
| bb50ac93-49e4-4c94-80ce-0564024fee61 | Address Redacted | | | | |
| bb50accf-5498-4306-972c-d1315faa344a | Address Redacted | | | | |
| bb50e61f-e1b5-4d2f-9a57-8cd5c7cf319d | Address Redacted | | | | |
| bb50f48a-b66f-41be-9ec7-06673b58dafa | Address Redacted | | | | |
| bb513304-720d-405c-9227-fc0d3df6d8a0 | Address Redacted | | | | |
| bb51b874-d062-4ad2-892e-380b93828715 | Address Redacted | | | | |
| bb51c3bc-d059-4f6b-9b29-06c712a24a66 | Address Redacted | | | | |
| bb51c9b1-3f41-4aa4-ad26-5c6a8b582178 | Address Redacted | | | | |
| bb51fe7b-0706-4a8a-b860-d575a7706cac | Address Redacted | | | | |
| bb521d17-22ed-4102-9d1a-d57d6fc671af | Address Redacted | | | | |
| bb524e92-d9f2-4c15-900a-7090ec099ef6 | Address Redacted | | | | |
| bb525ca3-24ec-4478-b6c9-8b111f38c43d | Address Redacted | | | | |
| bb526c21-795a-4749-8d26-9cbd7103d96c | Address Redacted | | | | |
| bb5288e1-a73a-404a-a503-34cd82e831e6 | Address Redacted | | | | |
| bb52a053-9cf9-46a7-9b05-def282a5fe2c | Address Redacted | | | | |
| bb52a2f1-6d3e-4d14-b9b6-df7390fb7aae | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| bb52bc1a-9bf5-4be3-b39b-ef8684f01eb7 | Address Redacted | | | | |
| bb52dd7e-997f-4a0f-955b-973b4cb470ac | Address Redacted | | | | |
| bb52dca-0837-448c-a867-115a61207bca | Address Redacted | | | | |
| bb530eed-1faf-4422-b05d-1ab61341a816 | Address Redacted | | | | |
| bb5353fa-b89a-46a4-b5ac-c429b9c38ee6 | Address Redacted | | | | |
| bb538f54-9e8c-4fea-9098-11d361d43e1b | Address Redacted | | | | |
| bb53ba4f-4aba-4ff5-a66a-fae6dc6a482e | Address Redacted | | | | |
| bb53c3f3-7670-4efc-9291-9888c0bb0b34 | Address Redacted | | | | |
| bb53d09f-f9b2-43ce-9d33-874af4744f0d | Address Redacted | | | | |
| bb53fd22-a81c-4439-9c8b-ea8d3298ebf5 | Address Redacted | | | | |
| bb540055-a47f-4a07-8558-88a5f663cbc1 | Address Redacted | | | | |
| bb540e44-d4ca-49c9-aea5-852c9719b2c6 | Address Redacted | | | | |
| bb541984-9f8c-48c0-b52a-b95658becc3c | Address Redacted | | | | |
| bb544c71-df61-47c0-a775-fe4e487a4432 | Address Redacted | | | | |
| bb5472b1-2b0b-4075-99f3-e9f0b5f7081d | Address Redacted | | | | |
| bb5498d6-bbd7-4701-91ec-51ab912d936f | Address Redacted | | | | |
| bb54cd33-4588-400e-a41b-a7aa983e536f | Address Redacted | | | | |
| bb54ce26-d4a3-47dd-8909-20a04d243ac4 | Address Redacted | | | | |
| bb54dc86-981d-4963-b57d-351f7982518a | Address Redacted | | | | |
| bb54fef3-dfc5-489c-a440-5babad19106d | Address Redacted | | | | |
| bb552e2f-b94a-44fe-9d0e-48ed766b8c7c | Address Redacted | | | | |
| bb55330b-8989-44cd-94ad-b498c5ede70a | Address Redacted | | | | |
| bb554493-4692-4bcf-b9ec-182637b0b290 | Address Redacted | | | | |
| bb554933-3124-4125-94b1-9ce65f5f5657 | Address Redacted | | | | |
| bb559e66-255b-41c4-ac00-a392d803c805 | Address Redacted | | | | |
| bb55a4da-b0ef-4a01-b1c0-8d2bda0cdaf4 | Address Redacted | | | | |
| bb55aaac-5d86-4760-b308-fe62c6c322b9 | Address Redacted | | | | |
| bb55aed6-7e5a-49c0-8d3c-ea8c618c8683 | Address Redacted | | | | |
| bb55c1ee-e14f-4b01-9506-be227b6e1791 | Address Redacted | | | | |
| bb55ce61-13fd-45f2-bfe3-c35b2c1dedd6 | Address Redacted | | | | |
| bb55d9e7-665c-43ad-8451-9de08c35eba4 | Address Redacted | | | | |
| bb56064b-1b42-4b03-9b48-dad194b11e82 | Address Redacted | | | | |
| bb562b39-c8e4-47c9-a831-c4df9efabaed | Address Redacted | | | | |
| bb564bb2-fc21-4675-8bdb-606c2118fafb | Address Redacted | | | | |
| bb5667e6-6805-49aa-8eb1-28d048bde446 | Address Redacted | | | | |
| bb566a32-76f7-4a44-b0d7-11acb4c969a5 | Address Redacted | | | | |
| bb568dc8-984f-4bd7-b94f-38f92add102c | Address Redacted | | | | |
| bb569f2b-c5d5-43d3-ba35-20844ab1928d | Address Redacted | | | | |
| bb56e75f-85ae-4d70-b5aa-6ddcc6ffe867 | Address Redacted | | | | |
| bb5711ac-7bac-4b3a-a78b-8ca95a880952 | Address Redacted | | | | |
| bb57a4bc-e68e-454b-93a4-4049efe9022b | Address Redacted | | | | |
| bb57a608-07af-4ac4-86be-ea2fa13442ab | Address Redacted | | | | |
| bb5806df-955f-4bcd-b7d4-8b7bc337190b | Address Redacted | | | | |
| bb580f13-3f27-4362-9ab6-3132fd825d09 | Address Redacted | | | | |
| bb581c30-3f0b-4f65-b1a2-9b90ad701c0d | Address Redacted | | | | |
| bb5850de-f3db-431d-9051-af15cb3ae041 | Address Redacted | | | | |
| bb588017-64d3-4d46-b9b8-d785e2d423b2 | Address Redacted | | | | |
| bb58a00b-9a9e-4e8f-88e7-2715aa7d994f | Address Redacted | | | | |
| bb58aae0-8b8a-4f38-bf4e-664db0f83429 | Address Redacted | | | | |
| bb58adf2-4c9e-4d35-9ad1-652b99db1ac9 | Address Redacted | | | | |
| bb58c190-30ec-4418-87b6-31a2494cb1ae | Address Redacted | | | | |
| bb58f2bd-0940-426e-af91-9375415c9b62 | Address Redacted | | | | |
| bb590b28-dfed-4f79-9f40-8001f6b4fa58 | Address Redacted | Page 7445 of 10184 | | | |
| bb592c8f-9817-44e5-b81c-ac437a2af4fa | Address Redacted | | | | |
| bb593a07-c7aa-4887-af80-1c5d49a21b3f | Address Redacted | | | | |
| bb59486b-a600-4fad-ae26-1218f5cf0e2e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bb59690b-6091-4eab-b865-7e0536a188f6 | Address Redacted | | | | |
| bb596a88-9549-4b09-a78e-afc2b0d086e8 | Address Redacted | | | | |
| bb5987e4-8856-4576-b94f-f0ea49c730df | Address Redacted | | | | |
| bb59ab60-3d43-4b72-ad10-c3d0c2547c41 | Address Redacted | | | | |
| bb59b373-1c61-462c-baf1-0a7fb8372849 | Address Redacted | | | | |
| bb59ba76-e1fb-4501-ade7-3667e441425f | Address Redacted | | | | |
| bb59cbd9-d68e-4124-99b3-8f70e2daeeea | Address Redacted | | | | |
| bb59cf64-b94e-4b80-9cec-6b6dece01d4b | Address Redacted | | | | |
| bb59e993-fa7f-43f7-a534-28e3d23c19b0 | Address Redacted | | | | |
| bb59fce2-f451-410f-9202-641eee94c8ff | Address Redacted | | | | |
| bb5a047e-3bcb-4334-a300-a2ef976945cd | Address Redacted | | | | |
| bb5a1633-a2c8-4c31-928c-9d2c19929c38 | Address Redacted | | | | |
| bb5a2cd7-afa3-4fd6-a267-c1b0ee8825be | Address Redacted | | | | |
| bb5a8d73-20a0-4dc6-be5e-53dff910ccea | Address Redacted | | | | |
| bb5a9f21-0c48-4dc5-be60-cf8aa29ae770 | Address Redacted | | | | |
| bb5af984-31e3-4192-9483-7a1f30d0774d | Address Redacted | | | | |
| bb5b0c28-65f1-4ceb-bc4c-352af2a04a9a | Address Redacted | | | | |
| bb5b0db9-136e-4e25-b690-98045dc9f2b4 | Address Redacted | | | | |
| bb5b29e2-b509-4d7f-a3c8-3b9b72858833 | Address Redacted | | | | |
| bb5b5628-aab6-4566-99bd-d1f8f78314f9 | Address Redacted | | | | |
| bb5b635d-44af-467b-a90c-9c47a59af1a7 | Address Redacted | | | | |
| bb5b7bf2-26f8-4066-852e-5d25d7ee4353 | Address Redacted | | | | |
| bb5bd0de-d1c2-4e2d-8b08-588d96fccd8d | Address Redacted | | | | |
| bb5c1439-968d-433b-b403-3e861ec53f12 | Address Redacted | | | | |
| bb5c47ab-9b0c-4b61-9701-96d241efe762 | Address Redacted | | | | |
| bb5c4f13-5de3-4ae1-8d17-b7319ca9aa53 | Address Redacted | | | | |
| bb5c5be6-ff79-40fa-b4ba-7f7156f9aee7 | Address Redacted | | | | |
| bb5c8826-83e5-4377-b6db-0772614d4009 | Address Redacted | | | | |
| bb5ce0e7-e4c3-4d81-b947-9db7b686f5f7 | Address Redacted | | | | |
| bb5cedf0-21e1-43df-82b8-3f65c926f3f9 | Address Redacted | | | | |
| bb5cf3ef-22da-424c-b7d1-41c9236a5709 | Address Redacted | | | | |
| bb5d1c06-f57b-4055-9c86-e594b43717d0 | Address Redacted | | | | |
| bb5d63c8-4f60-4cf9-8cce-558741d90b07 | Address Redacted | | | | |
| bb5dbbc9-c521-4769-88ad-088eec9134b1 | Address Redacted | | | | |
| bb5e0f86-3d87-40a0-a3e3-5763f528ab4C | Address Redacted | | | | |
| bb5e3487-16b7-4447-9a65-916c976a14bd | Address Redacted | | | | |
| bb5e4c69-8eba-4bde-aa7c-078cb478653d | Address Redacted | | | | |
| bb5e84b2-66c0-4cce-9893-64094d43a2e6 | Address Redacted | | | | |
| bb5e931e-793b-4613-9f0d-0e82f9010a6f | Address Redacted | | | | |
| bb5f1930-492f-42ce-9971-b3cefcf8f348 | Address Redacted | | | | |
| bb5f1fb1-c536-4e68-a69b-72e54e635a6f | Address Redacted | | | | |
| bb5f25d8-0501-43c4-9757-452ced6f2e8b | Address Redacted | | | | |
| bb5f4456-31c2-4c2b-abfc-f9ee064a96bb | Address Redacted | | | | |
| bb5f44a5-74c0-471b-a300-830148b86422 | Address Redacted | | | | |
| bb5f4d73-1fad-4128-86de-21f5d0fd7789 | Address Redacted | | | | |
| bb5f78ec-cc4e-48ca-b29c-6507c9111e57 | Address Redacted | | | | |
| bb5f8308-0a80-40db-8247-a75f3388b3c2 | Address Redacted | | | | |
| bb5f91c5-b236-43d5-bd6f-bc035807992d | Address Redacted | | | | |
| bb5fb289-88a9-42cc-bb23-17a53047f5df | Address Redacted | | | | |
| bb5fb6f9-60de-4700-a4c5-bb1c359c1226 | Address Redacted | | | | |
| bb5fc965-d20b-4d16-93b7-ff7f2637f50c | Address Redacted | | | | |
| bb605754-e0df-42de-9876-b5a26020e8c8 | Address Redacted | | | | |
| bb607abc-03a8-40ae-b4e6-e8fb5b96dcd1 | Address Redacted | | | | |
| bb607dd0-9c2a-4ffb-bb1f-325bcb81b923 | Address Redacted | | | | |
| bb60a0cb-54dc-4b2e-af10-cd63701f93d7 | Address Redacted | | | | |
| bb60dc54-8672-4db2-b1f2-df0224c72a78 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| bb6137f6-f6df-49e2-9a8a-671b41f0fe91 | Address Redacted | | | | |
| bb615df9-9cd2-4f18-bfff-cb2349831a14 | Address Redacted | | | | |
| bb6185f3-9e20-43ae-9572-5e3fdcc9e60C | Address Redacted | | | | |
| bb61869b-cbfa-4622-8908-e8acd50a12d3 | Address Redacted | | | | |
| bb61a870-95d3-489a-bca4-a76538df014e | Address Redacted | | | | |
| bb61d6e5-7086-4b55-9364-369821b9bec8 | Address Redacted | | | | |
| bb6206cd-a949-4ef3-b5aa-4f4d775b870b | Address Redacted | | | | |
| bb62263a-8dac-42be-8b0e-2cdde12c11be | Address Redacted | | | | |
| bb623a94-29f8-4f2c-80de-66da45954742 | Address Redacted | | | | |
| bb624029-f7e7-4a8d-a7ee-8c4921f68efl | Address Redacted | | | | |
| bb6263ba-f3aa-433d-8294-5e868155dcf2 | Address Redacted | | | | |
| bb6276d2-70bc-4cf7-b3b2-08082bcbb2ab | Address Redacted | | | | |
| bb6289d4-37a7-444c-b77e-596f0ae3e7eC | Address Redacted | | | | |
| bb62beb5-73e7-4a1f-92b1-6f4ab39cc00d | Address Redacted | | | | |
| bb62eb95-8db7-4bb8-b9b6-9b3bece7a12a | Address Redacted | | | | |
| bb632aba-a991-42ab-8b23-9f15907324a9 | Address Redacted | | | | |
| bb632daf-5262-4c9f-a66e-fa7f01040e26 | Address Redacted | | | | |
| bb634bcb-d942-46d9-9341-b66c5352209c | Address Redacted | | | | |
| bb634c6d-ebda-40ba-a93d-635c8263788e | Address Redacted | | | | |
| bb634ca4-19b6-424e-8341-ca8395757f17 | Address Redacted | | | | |
| bb636148-5079-4f9e-a3c2-288bc5983168 | Address Redacted | | | | |
| bb6362f8-2d9e-4d99-a576-48b5df2f5771 | Address Redacted | | | | |
| bb63b146-dd0b-4dbe-8037-3ddfe26f1a06 | Address Redacted | | | | |
| bb63b4cc-2e00-4066-be9d-2705dd599e57 | Address Redacted | | | | |
| bb63bbc5-e79f-49c4-bae2-e381dc5875ea | Address Redacted | | | | |
| bb63e7c9-bfd5-4b2f-a8f6-6acb00de0903 | Address Redacted | | | | |
| bb640512-7c80-476f-9848-f0cf6d0b41dC | Address Redacted | | | | |
| bb6419f4-7ae5-490e-a9b4-c671c6cb0a9e | Address Redacted | | | | |
| bb642bf7-cf30-433a-811b-fca3aa072213 | Address Redacted | | | | |
| bb643976-49dc-474b-a47c-a22ab88df2aC | Address Redacted | | | | |
| bb649608-10eb-441e-b7c8-f56810b06d37 | Address Redacted | | | | |
| bb64b135-1c22-46b8-97b1-31329a25758a | Address Redacted | | | | |
| bb64be88-43a5-4e14-852f-b7286a6b50f1 | Address Redacted | | | | |
| bb64d6b9-e8e5-4c2b-a5cd-07c302ffa25a | Address Redacted | | | | |
| bb653b9c-b84c-4a76-878a-eee83b1b7d94 | Address Redacted | | | | |
| bb654149-5039-4c1c-9757-5b208fd92082 | Address Redacted | | | | |
| bb654684-9848-4a26-a273-5519c7119be5 | Address Redacted | | | | |
| bb657377-17c2-442c-8f0b-bd71bec0ccf7 | Address Redacted | | | | |
| bb657d2a-937b-447f-a173-35558f45369€ | Address Redacted | | | | |
| bb65d5ce-ce0f-43a9-83d2-9a9d3eebb300 | Address Redacted | | | | |
| bb65f446-8d37-4e8d-85a5-cf2ecc9e6169 | Address Redacted | | | | |
| bb6600b1-69c5-4a32-808e-b420aa8cce70 | Address Redacted | | | | |
| bb6677a9-dea8-4dac-ac4c-7fc2f658b11d | Address Redacted | | | | |
| bb66b18a-a3d2-47c0-8a6a-1a845af581ba | Address Redacted | | | | |
| bb66b6a9-d6aa-4d48-ad12-532eb7b278b9 | Address Redacted | | | | |
| bb66b7e0-d157-43f4-9279-d8b4f65b4d20 | Address Redacted | | | | |
| bb66c6c9-392b-40ef-afd3-75f9d425ae38 | Address Redacted | | | | |
| bb66f9fb-b15f-4063-a5b4-d54ca64461c9 | Address Redacted | | | | |
| bb673cca-c0d4-4b4a-8445-4c6054190fdf | Address Redacted | | | | |
| bb674343-8687-4214-9beb-2b1787a5ec4b | Address Redacted | | | | |
| bb67df70-6bad-4e68-8035-7a88d418a10d | Address Redacted | | | | |
| bb6801db-b4f6-4ad2-ba6d-a11bc2a53c4a | Address Redacted | | | | |
| bb6815b4-2f73-4501-aa94-e6251f51498b | Address Redacted | Page 7447 of 10184 | | | |
| bb684131-3196-414c-9d01-7908396dec9c | Address Redacted | | | | |
| bb684380-58cf-455a-8006-3601aa70feaC | Address Redacted | | | | |
| bb6857b6-2ee9-4469-91f0-44d26fe7d475 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bb687434-4973-4738-a35c-8951af01715e | Address Redacted | | | | |
| bb687d8b-c4db-4e4a-af52-32d3416772d4 | Address Redacted | | | | |
| bb68a8dc-8faa-44d4-952f-cfe9e5a88f94 | Address Redacted | | | | |
| bb68ba93-3855-4a95-8963-b818c746d2c8 | Address Redacted | | | | |
| bb68d509-0e4e-4444-9dbe-5b1c9c5b15a0 | Address Redacted | | | | |
| bb68dc54-877c-403a-84fa-007eddf91bca | Address Redacted | | | | |
| bb68fc92-8ee2-487e-a94e-057804b8136b | Address Redacted | | | | |
| bb6900b9-fdf3-4a2c-bca1-151c06809cb5 | Address Redacted | | | | |
| bb6900e4-6243-4156-add6-e66e4a0510a1 | Address Redacted | | | | |
| bb69463a-aa63-4287-9b1d-77ed3fb3b6c4 | Address Redacted | | | | |
| bb694e85-baef-4a42-8e4a-09a4a67733e2 | Address Redacted | | | | |
| bb69aa6f-bc77-490a-b568-63ec530fe5d9 | Address Redacted | | | | |
| bb69b225-86a4-4d2f-8e2b-97a9bbadf6cb | Address Redacted | | | | |
| bb69b23c-7a94-45c6-a279-c41ae675e710 | Address Redacted | | | | |
| bb6a15bc-34c8-40b2-9b05-0016f6c51d14 | Address Redacted | | | | |
| bb6a15bc-a0bc-41b3-87d0-ca0eadef2c2f | Address Redacted | | | | |
| bb6a46de-76af-4959-92ea-23e95c7d7374 | Address Redacted | | | | |
| bb6a5be2-be88-43e6-aa82-548846630231 | Address Redacted | | | | |
| bb6a6047-45ff-4c08-a9ca-1dea8c09aa5f | Address Redacted | | | | |
| bb6a7397-5a1a-4f90-a02c-0852189b78fe | Address Redacted | | | | |
| bb6a9c51-0dd0-42ef-b546-e05733043632 | Address Redacted | | | | |
| bb6acdff-d152-4607-8033-1174458060dd | Address Redacted | | | | |
| bb6b11da-21a1-4487-989a-b8ec03794f0f | Address Redacted | | | | |
| bb6b4963-6c7c-4ceb-830d-b1f08a11e4e5 | Address Redacted | | | | |
| bb6b5497-a0b6-4842-b8a8-5404eedc07dc | Address Redacted | | | | |
| bb6b972b-8e19-4426-a0c5-0652bf93ba7b | Address Redacted | | | | |
| bb6ba07c-fba5-4e6e-9e50-25d5b3334457 | Address Redacted | | | | |
| bb6bd891-a44a-44a1-8d9a-574adf9483e2 | Address Redacted | | | | |
| bb6c0479-c558-4986-9c9e-62257da931ae | Address Redacted | | | | |
| bb6c1577-4494-4647-985e-5aa7b4a3e68c | Address Redacted | | | | |
| bb6c4731-59cc-4867-b19d-d076e74a0b8e | Address Redacted | | | | |
| bb6c5b75-672f-4f77-bdd1-3cf1c64abeaf | Address Redacted | | | | |
| bb6cabb5-3b03-482c-a498-935f0d727575 | Address Redacted | | | | |
| bb6d0137-cc16-4833-afe6-9b6542a54fe3 | Address Redacted | | | | |
| bb6d1cb7-606c-49fc-9d8b-18148688dd78 | Address Redacted | | | | |
| bb6d49c5-a994-4709-b449-71cfeb228abc | Address Redacted | | | | |
| bb6dc180-6453-447b-8fcf-2c04e865ac94 | Address Redacted | | | | |
| bb6de273-69fc-4a3b-9099-1a385e384014 | Address Redacted | | | | |
| bb6df6cc-7203-457d-8c51-33ccb810cd25 | Address Redacted | | | | |
| bb6e0985-ab3c-4cc7-8947-30fef870193e | Address Redacted | | | | |
| bb6e8415-e11a-49d6-a9ee-18851312d40a | Address Redacted | | | | |
| bb6eb3f7-16dd-4775-a550-af63ef24468c | Address Redacted | | | | |
| bb6ecbe1-d417-4e1d-aa4e-0d2ad1b80514 | Address Redacted | | | | |
| bb6ef315-1059-4055-8ff7-9ac4a39e15e5 | Address Redacted | | | | |
| bb6f2071-c3ad-4108-934a-38e36b93f5d1 | Address Redacted | | | | |
| bb6f3e32-d6fb-49d9-a789-051dd7ccd4a3 | Address Redacted | | | | |
| bb6f57ef-dc7c-4703-8c09-64db38f4c315 | Address Redacted | | | | |
| bb6f9098-720f-478d-b57f-bf791876405d | Address Redacted | | | | |
| bb6fe0c5-cb7a-4be2-9d87-d67bc493400d | Address Redacted | | | | |
| bb6ff458-4b42-4adc-90cf-0cc900cad5a5 | Address Redacted | | | | |
| bb700f9a-6373-4f37-aab8-aafd6efc14ea | Address Redacted | | | | |
| bb70113e-51a5-4daf-ac46-aed9b4110725 | Address Redacted | | | | |
| bb703e4e-66ba-4e63-a260-18f1af0501e2 | Address Redacted | Page 7448 of 10184 | | | |
| bb7047d8-3341-40e4-8884-b6bb97bdfc15 | Address Redacted | | | | |
| bb709329-e32e-4866-accf-4dfdb3c2f121 | Address Redacted | | | | |
| bb70938f-1ab4-43f6-8257-ec3f99586a8d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bb7094ab-07a0-40e4-97b2-1bd680ecda43 | Address Redacted | | | | |
| bb709eee-fc08-43d1-9d41-ecb6fe81307a | Address Redacted | | | | |
| bb70a53f-6064-4693-a4b7-811bdb229cd3 | Address Redacted | | | | |
| bb70e296-3f29-4ffb-a136-832030449f25 | Address Redacted | | | | |
| bb713749-0840-4093-98e1-27d27be0e4ae | Address Redacted | | | | |
| bb7152e0-1a3a-4f47-b3d0-a58d23bc9d9b | Address Redacted | | | | |
| bb719f75-60e6-45ec-9592-5f0517268f17 | Address Redacted | | | | |
| bb71aef6-84af-4021-bfaf-444369215c83 | Address Redacted | | | | |
| bb71f494-8e69-4038-89a4-c2c7f26d9126 | Address Redacted | | | | |
| bb720854-462e-497a-97fa-c0ad06b11512 | Address Redacted | | | | |
| bb721470-4dc2-4b8d-b595-5fd27b40fe58 | Address Redacted | | | | |
| bb726587-ae28-4fe4-9747-4522d7ab3018 | Address Redacted | | | | |
| bb7268b3-847f-4129-bfca-1e7a253b037e | Address Redacted | | | | |
| bb728f44-742b-46e8-8e72-70210258e457 | Address Redacted | | | | |
| bb72bae0-3f39-4139-8568-0a276ca6f357 | Address Redacted | | | | |
| bb72cc82-5e35-422f-85e0-6e3e8bbf3d4c | Address Redacted | | | | |
| bb72de59-8e1f-4c8c-bdbc-285f7b4a2b49 | Address Redacted | | | | |
| bb730b6c-f1dc-4003-80c3-4529e0592270 | Address Redacted | | | | |
| bb731065-2548-44b3-8676-5199ea6a219a | Address Redacted | | | | |
| bb733863-9986-48f3-9922-e7e735baadc4 | Address Redacted | | | | |
| bb73653e-2e0b-438f-b412-80d9f379c33f | Address Redacted | | | | |
| bb738dc1-3336-4380-9519-72154cad6c5b | Address Redacted | | | | |
| bb73962b-97ec-4959-b2a7-06c488f15ef8 | Address Redacted | | | | |
| bb739f65-8c7b-49fa-b123-f43b09016f5c | Address Redacted | | | | |
| bb73fae5-d13c-4c5c-8e87-625c43b138b5 | Address Redacted | | | | |
| bb7437f3-c9e4-4510-8d8b-c519372112c7 | Address Redacted | | | | |
| bb743dcf-ae79-413a-8ce8-6ed3002b29da | Address Redacted | | | | |
| bb745ee0-cef2-438b-8f4e-05b3bf51a235 | Address Redacted | | | | |
| bb746b8a-1da0-483a-8c76-3ba6aefba139 | Address Redacted | | | | |
| bb74bbbd-91a4-400b-8c4e-583913009949 | Address Redacted | | | | |
| bb74c16b-cb25-4de9-9d9c-59c21ea4111b | Address Redacted | | | | |
| bb74ebed-3d54-4c1e-b28f-f8022949ff43 | Address Redacted | | | | |
| bb750bec-274b-4ee9-888f-d1e1e11c94b7 | Address Redacted | | | | |
| bb7511a2-980b-4d27-b08c-74e91d3bf907 | Address Redacted | | | | |
| bb751372-0045-4693-82dc-43186b6a9265 | Address Redacted | | | | |
| bb7520c6-3f7e-4f23-9189-fbfd60372fab | Address Redacted | | | | |
| bb759628-2294-4ae4-bd46-a7deeba32c87 | Address Redacted | | | | |
| bb759c1e-d52b-496b-b10a-1e1383c98322 | Address Redacted | | | | |
| bb759f1b-b455-4560-bf83-e1053cda902d | Address Redacted | | | | |
| bb75ace1-5b70-4277-8637-9c89dba5e0c3 | Address Redacted | | | | |
| bb75c428-886d-4144-a9f9-56c3f5d105e9 | Address Redacted | | | | |
| bb75d676-ded1-4a3c-b38b-1da0418c1324 | Address Redacted | | | | |
| bb76a27c-57c0-4624-b330-4b2da4bae71e | Address Redacted | | | | |
| bb76abd3-9d7f-4e33-9dca-cd84abc943c8 | Address Redacted | | | | |
| bb76f911-0f5a-48c6-a5d3-94f2b25da83c | Address Redacted | | | | |
| bb771e0d-b26a-4cb7-b5aa-9cc10d1279a2 | Address Redacted | | | | |
| bb771f7c-926d-4945-9d80-7f338abac483 | Address Redacted | | | | |
| bb774497-f7f0-4042-8cfb-52294daee213 | Address Redacted | | | | |
| bb774bb4-8831-4ffd-b800-9a451a57a045 | Address Redacted | | | | |
| bb774cb9-c7e2-4dfb-b64a-743a5bba09fc | Address Redacted | | | | |
| bb775593-c68f-41e0-9687-7ee5b1a82512 | Address Redacted | | | | |
| bb776636-898f-46c6-a3be-344ce3415a5b | Address Redacted | | | | |
| bb7785cb-6cbf-4e8c-b077-c4e7f1c10eb9 | Address Redacted | | | | |
| bb778dba-f18d-4df6-b127-b5868faf1459 | Address Redacted | | | | |
| bb77aa4c-5454-4ffa-8cd2-7e5c2d3d4c1d | Address Redacted | | | | |
| bb77aeef-b4f8-4e10-b230-4a15e00d3fcd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bb7813b5-0bd6-4b76-9b2e-fdbc0b52c9b0 | Address Redacted | | | | |
| bb7824c8-37b0-49a0-819e-e06999868169 | Address Redacted | | | | |
| bb7824d3-ce4e-424a-ae57-9a6039b52605 | Address Redacted | | | | |
| bb784af3-be58-4f21-a1b3-374b9dbac6d2 | Address Redacted | | | | |
| bb787e5e-e95b-4e91-9e60-ecc43ef3dd14 | Address Redacted | | | | |
| bb7916b8-bb4b-4315-8338-ebdcbbb75860 | Address Redacted | | | | |
| bb792c21-9b79-413b-aa80-b15f7a34158e | Address Redacted | | | | |
| bb7933f7-aa4a-4506-9209-a1f482d586de | Address Redacted | | | | |
| bb79455f-b27e-4684-95f7-db0084f4f873 | Address Redacted | | | | |
| bb79471d-90b7-4406-9110-b5d5d86c7c39 | Address Redacted | | | | |
| bb7950ba-e614-486c-acf9-72ec58a7aa30 | Address Redacted | | | | |
| bb796d9a-fd68-4608-b6bb-66d330687dd8 | Address Redacted | | | | |
| bb7979e1-1031-4327-ae76-8d2fe785264c | Address Redacted | | | | |
| bb7997f8-53e9-4bf4-80d0-1c612947ef50 | Address Redacted | | | | |
| bb79a0e1-f3cd-4e8e-b3d9-5571e44a9d68 | Address Redacted | | | | |
| bb79be02-e8fc-45a0-9321-0f7b9030d5ba | Address Redacted | | | | |
| bb79d6ec-38c5-4c9a-bb14-d753d0b0ed11 | Address Redacted | | | | |
| bb79ec56-536b-46cd-8adb-1771c3571403 | Address Redacted | | | | |
| bb79f669-6c84-4e2c-a0fd-a9f1d40d4ae0 | Address Redacted | | | | |
| bb79fc64-b715-4eff-96aa-2f3b4d21ace3 | Address Redacted | | | | |
| bb7a2d14-7fcc-4569-a21b-4970d00b08c1 | Address Redacted | | | | |
| bb7a33e5-0c38-409d-a661-5013f47a8c4c | Address Redacted | | | | |
| bb7a8fd0-c6f7-4733-9561-a433c2c0ea52 | Address Redacted | | | | |
| bb7a8ff2-cf7f-4a99-87f1-6c920defd6b9 | Address Redacted | | | | |
| bb7a9f56-5d70-48fc-b4b4-a5202ca65b3a | Address Redacted | | | | |
| bb7abb4e-71fe-45a7-a4a5-a188e166fc53 | Address Redacted | | | | |
| bb7ae7e0-51c3-448b-9820-d93e096bd958 | Address Redacted | | | | |
| bb7aea22-a094-453b-819d-67f93b3549f5 | Address Redacted | | | | |
| bb7aedbe-a49e-4a30-a7db-35be63ff4185 | Address Redacted | | | | |
| bb7aff30-c2d0-4db3-ad7b-ddb9aac0163c | Address Redacted | | | | |
| bb7b101c-ca82-4e8a-8a82-41ea01198713 | Address Redacted | | | | |
| bb7b1515-d0ff-4f10-a377-da382cd8a60b | Address Redacted | | | | |
| bb7b1854-4421-4269-bc31-d44add5bd662 | Address Redacted | | | | |
| bb7b283c-5e95-43df-86b4-5cf994b3af8e | Address Redacted | | | | |
| bb7b3a05-2c89-4f27-97f2-7615da2090e4 | Address Redacted | | | | |
| bb7b492c-926a-4f0b-bbbd-c6551ad06680 | Address Redacted | | | | |
| bb7b5c73-3030-49f1-b7ef-6ee6daf12e28 | Address Redacted | | | | |
| bb7b6413-651c-43bc-adca-9cd5ca9eeb16 | Address Redacted | | | | |
| bb7bae5a-aaf0-4e3d-80b4-412479c0e1d9 | Address Redacted | | | | |
| bb7bf5af-a56a-4042-a2b9-1228459174e5 | Address Redacted | | | | |
| bb7bf7ba-50ba-43f7-8365-31f248f20444 | Address Redacted | | | | |
| bb7bfb53-13d0-431f-bca1-1c8a8c907ca3 | Address Redacted | | | | |
| bb7c70cb-a937-4f0f-88b8-c9a37f34b465 | Address Redacted | | | | |
| bb7c72c8-2946-42ca-ba6e-14013863ea02 | Address Redacted | | | | |
| bb7c77e7-cfe8-4f33-b66b-402df6196d71 | Address Redacted | | | | |
| bb7c9a35-a479-46ba-8256-61c4b4ea3ef2 | Address Redacted | | | | |
| bb7cad65-79d1-4dc2-ab9f-908bf54e3a51 | Address Redacted | | | | |
| bb7cbb3d-c182-4d30-be18-821bf3a92772 | Address Redacted | | | | |
| bb7cd8f7-96bc-46b5-833d-31c69512ddf4 | Address Redacted | | | | |
| bb7cdf23-6938-4480-ae1f-7c1a6c70d65e | Address Redacted | | | | |
| bb7ce02c-f0dc-44fa-a7c2-9de4b65c6e7a | Address Redacted | | | | |
| bb7ce99c-2bc9-429f-9dac-bfaa0f34dab2 | Address Redacted | | | | |
| bb7cf2aa-d392-4c48-aad6-30fb23f15cb3 | Address Redacted | | | | |
| bb7cf5d5-6256-4566-8508-cbea3d6a4370 | Address Redacted | | | | |
| bb7cfcb2-b30e-4f64-8fef-aed92a2903bc | Address Redacted | | | | |
| bb7d09c4-897a-445d-9fc8-4fa8e7c33180 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| bb7d31d4-296a-4ad0-8c81-c4eef4a015aa | Address Redacted | | | | |
| bb7d32d2-8dee-4836-823c-dba80768c9ff | Address Redacted | | | | |
| bb7d5e79-a911-4a50-b17e-ebbb3c314fb0 | Address Redacted | | | | |
| bb7d7b15-df42-4502-a0f2-f2842f9b47da | Address Redacted | | | | |
| bb7d9384-19a6-4309-974d-3166752b4e53 | Address Redacted | | | | |
| bb7e3c69-7174-47fb-80df-1adb8207386a | Address Redacted | | | | |
| bb7e3e34-34dc-425b-a78d-515e64f405c6 | Address Redacted | | | | |
| bb7e5a94-18c5-4a1b-8760-2c3b253b672c | Address Redacted | | | | |
| bb7e9e28-7ce9-4633-a0ee-a97846ce5fa5 | Address Redacted | | | | |
| bb7eac08-c0b7-485a-a8a4-f92d9ca18807 | Address Redacted | | | | |
| bb7eaf10-f99a-4fef-b5b1-227558205422 | Address Redacted | | | | |
| bb7eb0f9-2a21-4586-87c1-f0ab3ffc4578 | Address Redacted | | | | |
| bb7eec3a-5ab9-4630-9740-2b7188edcbee | Address Redacted | | | | |
| bb7ef9fd-9219-48f8-aed4-badf4eefd3c2 | Address Redacted | | | | |
| bb7f0e96-d58e-4499-84b3-280541f22cd4 | Address Redacted | | | | |
| bb7f5864-7baf-442a-b489-37af8dc6d0de | Address Redacted | | | | |
| bb7fc857-e704-4026-9a16-f549e85b6b73 | Address Redacted | | | | |
| bb7fcafc-69ff-4925-a682-4967dba70635 | Address Redacted | | | | |
| bb7fd712-0b07-414d-8372-2956c2edcf78 | Address Redacted | | | | |
| bb7fe2ca-9f62-4f2f-95fb-491779e0aa52 | Address Redacted | | | | |
| bb7fe94a-8438-4dcf-a00d-0418e1e735d0 | Address Redacted | | | | |
| bb7ffc6d-7c23-4fbb-adf4-b2078d948ff9 | Address Redacted | | | | |
| bb8006f3-1b6f-401c-835e-7ae20da3b847 | Address Redacted | | | | |
| bb801d9f-91c9-4bfc-a54c-503f6892ea29 | Address Redacted | | | | |
| bb8040d9-ee02-4781-bf1e-eaa475f3bc58 | Address Redacted | | | | |
| bb805ab5-8627-4de6-bcfb-1abdc4c012ad | Address Redacted | | | | |
| bb806672-c335-4bb8-b961-ac266cba30c4 | Address Redacted | | | | |
| bb80d8c0-f3ef-49a4-a466-f63c0438a024 | Address Redacted | | | | |
| bb80e12f-702d-42ed-a4aa-0e883774783d | Address Redacted | | | | |
| bb80e9d5-2bae-403f-8b02-21c81f479667 | Address Redacted | | | | |
| bb81090f-c243-4e9a-886f-79cf06df8fa1 | Address Redacted | | | | |
| bb8125ac-dc51-4f12-b15a-44b9537553c1 | Address Redacted | | | | |
| bb816181-b393-4548-8616-8bf8a4afd126 | Address Redacted | | | | |
| bb81803d-466a-4f7f-8d61-2d6172a30ef2 | Address Redacted | | | | |
| bb818f30-930f-466d-8d7d-5f44eea0f982 | Address Redacted | | | | |
| bb81b803-92f9-4d24-bbfa-6679b2d5635d | Address Redacted | | | | |
| bb81e0ea-48ad-4d0c-ac9a-2b990d507867 | Address Redacted | | | | |
| bb81fbfd-2be9-4239-923f-896b37fcc9a6 | Address Redacted | | | | |
| bb82117b-986d-452e-80b0-286daa037dd7 | Address Redacted | | | | |
| bb821c24-a025-4e4b-930f-a572d6fdc53a | Address Redacted | | | | |
| bb822668-c65e-44cc-920f-ad24bef936da | Address Redacted | | | | |
| bb824002-2bb1-4eae-bd15-e458e76eb452 | Address Redacted | | | | |
| bb824e98-b0a8-4818-8f36-85e62aa10bfb | Address Redacted | | | | |
| bb826c8b-ff25-43cb-8bc5-69588a3baa07 | Address Redacted | | | | |
| bb82c78d-938d-40cf-986c-acf79b52401b | Address Redacted | | | | |
| bb82cf9e-8257-48fe-b00f-934f530abc4e | Address Redacted | | | | |
| bb82d4b4-8d44-4586-b4d2-48ce65ec153b | Address Redacted | | | | |
| bb82dbd5-d8f0-4498-a87c-7123646a275d | Address Redacted | | | | |
| bb832e17-aa29-4b25-8c99-75a0b011b56d | Address Redacted | | | | |
| bb838570-f063-448d-a80c-4d9e270ba94e | Address Redacted | | | | |
| bb83a5c1-e4c8-420c-8d21-8ae4665a43ea | Address Redacted | | | | |
| bb83b1cd-b571-47c1-86f2-abe05164e18c | Address Redacted | | | | |
| bb83e89b-425a-44c0-a156-2a958b71c077 | Address Redacted | | | | |
| bb840073-cb37-4fa2-8b3a-629961cd3e4e | Address Redacted | | | | |
| bb840a92-e0ba-4c34-acac-b9077035cc0d | Address Redacted | | | | |
| bb843191-328c-41a0-bcd2-ff5d549d77a2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bb8436fe-dc44-49ea-b015-4fbc0739f2af | Address Redacted | | | | |
| bb846b3f-3d83-4c2b-88f3-a69c06ab6afe | Address Redacted | | | | |
| bb84984f-fa4d-48a2-86fd-f7f632d5d521 | Address Redacted | | | | |
| bb84ae10-f6a7-4f13-98fd-40a3a1b63e32 | Address Redacted | | | | |
| bb84e86d-d02f-402d-a445-11a545bbdb1a | Address Redacted | | | | |
| bb84e97d-c41c-485b-bd70-b4b57ce4bfa3 | Address Redacted | | | | |
| bb84fa7e-be0f-4783-b5e4-de1589887929 | Address Redacted | | | | |
| bb851e29-647f-45ca-9e15-505966034098 | Address Redacted | | | | |
| bb8520ee-5b25-4b17-bc93-8bb12da60f9e | Address Redacted | | | | |
| bb8524f8-d04a-4104-ba98-276a5acfa148 | Address Redacted | | | | |
| bb852c31-d7fc-4324-967a-139542771d84 | Address Redacted | | | | |
| bb853965-2679-4815-a317-1bc0f0dc66c1 | Address Redacted | | | | |
| bb853b22-701f-4718-b6cb-10ea1587fdc7 | Address Redacted | | | | |
| bb8544c0-d6d9-4887-b498-9f5a029ad592 | Address Redacted | | | | |
| bb8557af-7f00-47d1-afab-d52fa82ce6fa | Address Redacted | | | | |
| bb855cea-a1d1-4801-9aa7-20ec6669219e | Address Redacted | | | | |
| bb857be9-1bb7-4ec5-9598-32f58ece5b5e | Address Redacted | | | | |
| bb85a127-69e7-4d52-8a23-d9e9c0b4505a | Address Redacted | | | | |
| bb85a4d0-b2e3-4c44-a1b7-3763f5e71983 | Address Redacted | | | | |
| bb85d730-3860-4c9f-8473-62b1dd732fe7 | Address Redacted | | | | |
| bb85d765-4bf5-4b06-be2a-cb3363fc834d | Address Redacted | | | | |
| bb861668-721a-4a9a-8b94-dc222ac550ad | Address Redacted | | | | |
| bb864af2-211a-4271-8b33-c4925aa36500 | Address Redacted | | | | |
| bb8667ef-7b69-40ce-8097-14ca6993f2b8 | Address Redacted | | | | |
| bb86acda-f8a7-4b30-ab53-cac327210782 | Address Redacted | | | | |
| bb86adcb-165d-48d9-acc2-9ed9133e41f8 | Address Redacted | | | | |
| bb86be7c-ebfa-40c2-b04c-74be62782d4b | Address Redacted | | | | |
| bb86d8b1-535e-4b9e-97d3-54462b36d525 | Address Redacted | | | | |
| bb86d9e6-89f4-4653-9688-4aeb15504e1d | Address Redacted | | | | |
| bb8725b2-89fe-4c2c-90c7-15a83d4d0c60 | Address Redacted | | | | |
| bb874763-7cf0-4864-b871-a3ea80f8decf | Address Redacted | | | | |
| bb875b36-ae99-4bdd-8b7d-fb4cff333185 | Address Redacted | | | | |
| bb87700b-3180-4a92-a599-ab5f5fc16ffc | Address Redacted | | | | |
| bb87703b-2932-4114-87bb-ba5bcea9923f | Address Redacted | | | | |
| bb877f06-82d4-4774-a710-df2dbe5d3a45 | Address Redacted | | | | |
| bb878184-85da-484e-b8d9-8b8941a2f097 | Address Redacted | | | | |
| bb879ffc-6789-4e51-aad2-57048ee8b63b | Address Redacted | | | | |
| bb87a453-7413-41ff-b297-098f6bd42994 | Address Redacted | | | | |
| bb87ba4e-2578-4b69-b442-28dec1da5d57 | Address Redacted | | | | |
| bb87beda-72a5-4544-8975-ebf27f5f327b | Address Redacted | | | | |
| bb87c2b4-0376-4b78-ba0e-a612bb77700b | Address Redacted | | | | |
| bb87d2d1-1d4f-4a1b-8630-e5a26ba65c55 | Address Redacted | | | | |
| bb87da1b-0ad1-4a5f-86cf-0a2fa2c25104 | Address Redacted | | | | |
| bb87e0af-0ec2-475a-90e9-dd77f5b22b82 | Address Redacted | | | | |
| bb87f237-7214-4073-87bd-b6bfec672f1d | Address Redacted | | | | |
| bb880535-7a5d-43ac-8ead-085dd233665a | Address Redacted | | | | |
| bb8466f-1f7d-4cdf-8811-494741c2c82e | Address Redacted | | | | |
| bb885a30-552b-46dd-b90d-62f406b53db8 | Address Redacted | | | | |
| bb8877dd-e719-4628-9bd7-03b984743346 | Address Redacted | | | | |
| bb889a44-fed4-4c04-8051-63ea3f5314aa | Address Redacted | | | | |
| bb88a59e-1119-48fc-8ba1-af36b9b2f403 | Address Redacted | | | | |
| bb8911de-980d-40b2-b6de-37e0b31f9b66 | Address Redacted | | | | |
| bb8926ce-92c7-403b-bef8-2c1beb996b71 | Address Redacted | Page 7452 of 10184 | | | |
| bb892985-ec27-44ad-835e-b5ec4b4390ac | Address Redacted | | | | |
| bb896ea4-58e7-44ea-a06e-53c408f403d4 | Address Redacted | | | | |
| bb89bcdb-7562-4fbb-ae86-7cb8159aea6d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bb89bfe2-7bb7-4a25-a4c8-4cd053457743 | Address Redacted | | | | |
| bb8a0104-85fc-47bc-bb4e-5162527c89fc | Address Redacted | | | | |
| bb8a0505-a9b2-4de6-a061-69644804055c | Address Redacted | | | | |
| bb8a0dd0-804d-49ed-b032-b474c6119b06 | Address Redacted | | | | |
| bb8a29e4-9f15-448d-a4f4-8cec220a89a3 | Address Redacted | | | | |
| bb8a7784-558c-4348-bb6e-27225f19bd13 | Address Redacted | | | | |
| bb8a8248-0049-4dde-9f0a-eb871c583152 | Address Redacted | | | | |
| bb8aad80-232c-4ec4-bb28-414e6d4239da | Address Redacted | | | | |
| bb8ab6f5-74e9-4428-bd80-2bd2f73e85cd | Address Redacted | | | | |
| bb8ac156-43bf-4666-b4b9-4cf91bae36d8 | Address Redacted | | | | |
| bb8ac8c6-644d-4a2e-a7fb-fb536dedb45e | Address Redacted | | | | |
| bb8ad9ea-874f-4923-a6ba-8dfc4e227f5a | Address Redacted | | | | |
| bb8b04f4-e482-4351-b401-3e53d9539728 | Address Redacted | | | | |
| bb8b1e01-3d81-4fcc-8adc-5d7c1e05fb3b | Address Redacted | | | | |
| bb8b21c0-638c-41e3-bba0-1d7d5db0050f | Address Redacted | | | | |
| bb8b4a96-a37a-4502-ae13-07728335641e | Address Redacted | | | | |
| bb8b68f2-39d0-4317-8e87-56bb1f311bd6 | Address Redacted | | | | |
| bb8b92fb-3ccc-47ba-9760-89b62f851efd | Address Redacted | | | | |
| bb8be2f6-277d-4f17-a2a5-be13840e6ab3 | Address Redacted | | | | |
| bb8c3f85-2656-4265-b851-518b953527eb | Address Redacted | | | | |
| bb8c59a2-949b-4b0d-9b08-3f868d1d0912 | Address Redacted | | | | |
| bb8c732a-72d3-4c5a-b74c-0ac67313cb6f | Address Redacted | | | | |
| bb8c9f2c-2627-47a0-b0f8-591418af1174 | Address Redacted | | | | |
| bb8cdbd6-3aed-4914-939e-95200c370837 | Address Redacted | | | | |
| bb8cdedf-ad2c-46c9-803d-1f1733f4105d | Address Redacted | | | | |
| bb8d0990-fa58-4b59-9c4d-07ccd0e7e577 | Address Redacted | | | | |
| bb8d114b-1cf8-44ff-8f7b-953dfe64c16f | Address Redacted | | | | |
| bb8d2efd-96df-4946-a091-bf66100af81b | Address Redacted | | | | |
| bb8d318f-1a2b-4ae9-b173-19c1515154eb | Address Redacted | | | | |
| bb8d326c-d180-49a2-b309-c6fa002c0413 | Address Redacted | | | | |
| bb8d3e9e-21b2-4b8a-a85e-7fc9c8f586e4 | Address Redacted | | | | |
| bb8d4d0b-421b-43d4-81d0-47202e35e270 | Address Redacted | | | | |
| bb8d7bba-234d-435b-8ca1-d3066d1ea8b6 | Address Redacted | | | | |
| bb8d8f37-b704-49fc-bb93-1ff1a934a7bc | Address Redacted | | | | |
| bb8db872-0e6d-4e09-aacd-f3a1ab1e59a4 | Address Redacted | | | | |
| bb8dd150-1ec4-4623-8668-4c32360c02a9 | Address Redacted | | | | |
| bb8e20e4-5c5e-4f69-abf3-299441f56425 | Address Redacted | | | | |
| bb8e231d-c2fa-46c5-8473-255ab13b2b32 | Address Redacted | | | | |
| bb8e6048-90f9-4a5c-87f5-54c609afcdf6 | Address Redacted | | | | |
| bb8e7aac-0947-48dc-9006-2f88bdca74d6 | Address Redacted | | | | |
| bb8f0dea-b0d5-427d-b2f4-41faba20f937 | Address Redacted | | | | |
| bb8f1324-894b-4f31-b83e-2f1f52622ba0 | Address Redacted | | | | |
| bb8f4c3d-b571-44da-a2cc-76c2b227fbf9 | Address Redacted | | | | |
| bb8f56dd-6c02-459f-9513-154422851b3d | Address Redacted | | | | |
| bb8f5f70-06e5-4868-8f1b-49476e2f0151 | Address Redacted | | | | |
| bb8f65a3-2a6f-45c6-b09f-26f468deb9b8 | Address Redacted | | | | |
| bb8f7db1-99b4-4a66-81d1-0624bac9b693 | Address Redacted | | | | |
| bb8f8be7-5e9d-4f15-97b5-bbe362449e43 | Address Redacted | | | | |
| bb8f903b-a880-4bce-b6f3-562fed12f991 | Address Redacted | | | | |
| bb8fe233-04fa-4f92-b9de-9afd20637ecd | Address Redacted | | | | |
| bb8fe42c-71dd-4e22-8054-6ae3530a8413 | Address Redacted | | | | |
| bb9003a6-c6f2-4194-81f4-e7cbb5b697eb | Address Redacted | | | | |
| bb9032e2-61f7-45fe-8764-6d1cb4cd27cc | Address Redacted | | | | |
| bb904318-6a15-470f-a026-1525a789a644 | Address Redacted | | | | |
| bb9054c6-0dc5-4d88-b67c-f9e1898262f6 | Address Redacted | | | | |
| bb9078d2-be0e-4e3b-bbae-d1d30523ba6f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| bb908c78-2325-4f48-91c9-16c65890254e | Address Redacted | | | | |
| bb90ae87-823d-4833-85a3-6dbae8ccbb68 | Address Redacted | | | | |
| bb90b8d1-e953-407b-b995-b076b30c25dc | Address Redacted | | | | |
| bb90d595-f12f-458f-99a6-9de65aae03c9 | Address Redacted | | | | |
| bb90fd27-e307-4130-b745-10d4531e5308 | Address Redacted | | | | |
| bb910057-776a-4682-9edc-44d65f9865d0 | Address Redacted | | | | |
| bb910ddb-0278-4af7-ab55-9a163dfa85c1 | Address Redacted | | | | |
| bb911c7d-b0b3-4878-a462-2a3574e6de93 | Address Redacted | | | | |
| bb912445-e74d-43f7-804e-770167d1a40C | Address Redacted | | | | |
| bb91761c-ad9b-42c2-8073-daacec2ab66e | Address Redacted | | | | |
| bb91df1f-efa2-4b91-ae33-06bef30e81c5 | Address Redacted | | | | |
| bb91dff2-096b-4f18-938b-b6a6b2a37ffe | Address Redacted | | | | |
| bb92028a-1ffc-4a0f-a06a-ca96cf27e7ce | Address Redacted | | | | |
| bb9206db-07a3-4868-bf31-500851d35585 | Address Redacted | | | | |
| bb9207b4-25c0-403d-b44f-8479f0ffd30a | Address Redacted | | | | |
| bb9208d9-107d-497a-a76d-3b89ad0a0c79 | Address Redacted | | | | |
| bb9217cb-0cfc-495d-9b1d-a5893503a0c4 | Address Redacted | | | | |
| bb926188-50f6-49a3-960f-4387c3f01a8c | Address Redacted | | | | |
| bb92a62d-5ecf-4152-bc59-25348cd96691 | Address Redacted | | | | |
| bb92cdd5-dc5e-456b-a1f2-546c1551983e | Address Redacted | | | | |
| bb933fc9-6db6-4b31-9fa9-bf98acc789ed | Address Redacted | | | | |
| bb934239-1511-4fce-ba3f-9df0445a6845 | Address Redacted | | | | |
| bb9360da-0ab7-4fc5-ac67-0b0b235c4918 | Address Redacted | | | | |
| bb9380c4-55bf-40f8-9ed5-77555997c2a4 | Address Redacted | | | | |
| bb938c0b-7b77-4144-b2a2-eeba23015bd4 | Address Redacted | | | | |
| bb9396f2-cd61-4b83-b2db-14b07c9698b6 | Address Redacted | | | | |
| bb93ae2a-a3c4-4a8b-a455-497e2a6baa5e | Address Redacted | | | | |
| bb93b55c-3e1f-4221-b9ac-0917fbffc437 | Address Redacted | | | | |
| bb93d074-e8d5-4419-b586-706b2fa38ee3 | Address Redacted | | | | |
| bb9401f4-a8f7-47e6-af47-7535acd10dat | Address Redacted | | | | |
| bb940b49-8917-4523-8db3-35159f7f8d4d | Address Redacted | | | | |
| bb944a90-5fe4-4631-ad11-e38ac940c602 | Address Redacted | | | | |
| bb9454c6-feae-46c3-a848-0b0fc9751b78 | Address Redacted | | | | |
| bb9467fa-9fec-4a3a-a5d3-645c8d276cb4 | Address Redacted | | | | |
| bb9471d8-ef70-41a7-8ef5-7fc97c5000eC | Address Redacted | | | | |
| bb9488ad-39d5-4c66-891e-70def1f6cb62 | Address Redacted | | | | |
| bb9489a0-2de9-4eb9-9d95-95346f9ed36a | Address Redacted | | | | |
| bb94a237-e20b-4e32-ad6b-5266ad6ec029 | Address Redacted | | | | |
| bb94ab72-aa0e-4e0b-b6d8-d9449fc0f4b4 | Address Redacted | | | | |
| bb94e7b8-075f-4e88-a7d9-16d60f28c475 | Address Redacted | | | | |
| bb94ec00-2a76-427d-999c-75a5917d3142 | Address Redacted | | | | |
| bb94eeba-fc69-40d1-9a31-48c785c59bcc | Address Redacted | | | | |
| bb94f372-fa34-4fad-b662-50c787bdd2b9 | Address Redacted | | | | |
| bb95329e-284a-47b6-8a10-97741bbd1c08 | Address Redacted | | | | |
| bb95469d-3c67-49f9-9854-eef641f82acb | Address Redacted | | | | |
| bb955c13-55c1-4412-9fc5-1181cf3f38f0 | Address Redacted | | | | |
| bb956843-c8b9-4e90-abb6-370d6d7c00ad | Address Redacted | | | | |
| bb9609b9-44dc-4185-b148-3906f94f7be9 | Address Redacted | | | | |
| bb960dda-4717-477b-bce4-9e3a2b8270bf | Address Redacted | | | | |
| bb960ef2-b0bd-430f-8602-9bab126f07c3 | Address Redacted | | | | |
| bb96219c-4fe2-4c8e-ad33-ae1903a4f816 | Address Redacted | | | | |
| bb965634-b4b8-4160-a13b-70f9581da414 | Address Redacted | | | | |
| bb96653c-5a62-402d-b26e-9626c7c5c21d | Address Redacted | Page 7454 of 10184 | | | |
| bb967831-2b6c-499e-8518-98a0a58022cc | Address Redacted | | | | |
| bb96aea1-e758-442b-93ab-dd1e09643162 | Address Redacted | | | | |
| bb96b4df-9461-408d-8f06-88ae6b2b5fa9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| bb96dcd-899d-4c10-8a90-f34e91ca99ce | Address Redacted | | | | |
| bb96c6ea-1b9a-4a8f-8ae9-ef66d0691808 | Address Redacted | | | | |
| bb96ec45-ead2-4178-b5d8-609a0deb8f47 | Address Redacted | | | | |
| bb96edfd-b88a-4907-b8ca-e8e62c0d46ba | Address Redacted | | | | |
| bb96fa9f-ae84-43a6-968e-e4ca7e27b021 | Address Redacted | | | | |
| bb971a17-2599-4118-a4e5-2d02c9a41a00 | Address Redacted | | | | |
| bb9722f2-2acf-4f46-b3ed-86b5008e23c9 | Address Redacted | | | | |
| bb978203-a2ef-4ea0-addc-d8dafa04f3db | Address Redacted | | | | |
| bb9806c5-05b3-4bdc-8f2c-d27396bb8b41 | Address Redacted | | | | |
| bb9815b8-d3fd-440f-aa23-bd6c494a688f | Address Redacted | | | | |
| bb9886cb-845d-44af-a531-bf9cd07aa4d3 | Address Redacted | | | | |
| bb98b1ab-5bad-4094-9356-e6cd8a63ad5c | Address Redacted | | | | |
| bb98c9af-0eac-43bf-8b1d-f7ec6d0ea240 | Address Redacted | | | | |
| bb98d4fc-64de-4551-8a5c-dff823ad474a | Address Redacted | | | | |
| bb991a94-5d4a-45e1-b8fd-a40c7bfff526 | Address Redacted | | | | |
| bb9922be-c349-489f-a264-c2d5ecb8f467 | Address Redacted | | | | |
| bb99326d-b46a-4666-9318-7651dd36bcfb | Address Redacted | | | | |
| bb994e63-bab7-4ec1-a9db-0ccf2f36745c | Address Redacted | | | | |
| bb997074-b61a-4f14-95e6-433ba1069c41 | Address Redacted | | | | |
| bb99726c-bacc-4f7f-b22d-e7dbdd1c5bbd | Address Redacted | | | | |
| bb9992dd-3ec6-478c-8f7a-e60416f625fc | Address Redacted | | | | |
| bb99b5d6-28a8-4d7b-b9fb-4fb38cb6535d | Address Redacted | | | | |
| bb990cf-bd74-4b7f-8f00-27470700 7c1f | Address Redacted | | | | |
| bb9a0e94-58cf-4bcf-ac3b-0d1110d1e7f8 | Address Redacted | | | | |
| bb9a7f8a-fbb9-4d34-8cce-92cccd0e2fca | Address Redacted | | | | |
| bb9a8706-81a6-433a-b674-2af5f9b6fc31 | Address Redacted | | | | |
| bb9a8789-5a8b-4fad-808d-6a805c4bca7d | Address Redacted | | | | |
| bb9a8cc2-f92a-438f-b92e-484a9fd8a845 | Address Redacted | | | | |
| bb9ab8ff-ed6e-4cf1-880a-1f88dbaf0a97 | Address Redacted | | | | |
| bb9ac3b1-df56-47d7-9304-cf4bd99f23ed | Address Redacted | | | | |
| bb9ad193-4fbc-4e49-9658-81aaf19e7554 | Address Redacted | | | | |
| bb9aec2f-6675-494e-8bb4-fbd4484e8d9f | Address Redacted | | | | |
| bb9af613-83a2-4266-ab63-bd7c80563d8b | Address Redacted | | | | |
| bb9b02a3-61f0-4707-8a09-7cc9bb49a7ad | Address Redacted | | | | |
| bb9b0856-519f-462d-86a4-767302633ad5 | Address Redacted | | | | |
| bb9b0d16-d47e-4112-a725-f26f0361b53a | Address Redacted | | | | |
| bb9b2ab2-7f71-4c5b-8b72-abea6a0590ac | Address Redacted | | | | |
| bb9b2b06-ac78-44a6-a2c0-199119a7fb62 | Address Redacted | | | | |
| bb9b2cf5-fb10-41b1-9b4c-b8e6d5534098 | Address Redacted | | | | |
| bb9b349e-4009-4707-ad86-bd922851 2fc7 | Address Redacted | | | | |
| bb9b6812-a8f6-4f77-8a8d-4c5589d732dc | Address Redacted | | | | |
| bb9b80b4-67d2-4f9f-bbb4-7ce2596db646 | Address Redacted | | | | |
| bb9b96a0-5b50-4a04-a454-d8747a798d68 | Address Redacted | | | | |
| bb9ba933-1c65-4e92-bae0-e2bcf5671c11 | Address Redacted | | | | |
| bb9bc3d6-f8aa-4ec4-aa2c-1bb7e8ce478e | Address Redacted | | | | |
| bb9bf4cb-80f8-417a-bc88-c01810e6351e | Address Redacted | | | | |
| bb9bf725-8e0a-4060-b936-130b9cfde3be | Address Redacted | | | | |
| bb9c217a-be99-4626-9008-683d7b292ed3 | Address Redacted | | | | |
| bb9c4667-8af7-4fbd-a1c5-823c3b26fd9c | Address Redacted | | | | |
| bb9c526b-c187-46a1-9570-c55b14478fb5 | Address Redacted | | | | |
| bb9c5a6c-13b1-4b41-91a9-ff05a5cd8cfb | Address Redacted | | | | |
| bb9c6ab0-bac9-402a-be01-57a25d39de41 | Address Redacted | | | | |
| bb9c8761-6cdf-4dd8-b49f-85b9ffae015d | Address Redacted | Page 7455 of 10184 | | | |
| bb9c8ac5-0978-47be-9498-4989c2de4a48 | Address Redacted | | | | |
| bb9ca28f-6625-4cd2-be7e-3a6d949fd86f | Address Redacted | | | | |
| bb9cb014-d920-4f1e-8318-37650b315af8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bb9cbd42-4ce2-4e31-8b9a-c08671df3751 | Address Redacted | | | | |
| bb9cd182-bc89-45df-90b3-1a9c0e680b6f | Address Redacted | | | | |
| bb9cdb44-e2b3-4f68-a9cb-e9f0fbfa7280 | Address Redacted | | | | |
| bb9d09b9-65f0-4bfb-bfc0-97033deee6b3 | Address Redacted | | | | |
| bb9d5843-7c53-45f6-99f0-9858a4624d81 | Address Redacted | | | | |
| bb9daf05-211b-4c51-96ae-c273ec4b0be3 | Address Redacted | | | | |
| bb9dcda9-f113-4ba1-b1dd-9cd8770fce37 | Address Redacted | | | | |
| bb9dd099-e109-4dfe-b212-952062cae30b | Address Redacted | | | | |
| bb9de25c-3177-4992-a710-e625ec1c7807 | Address Redacted | | | | |
| bb9df0ce-a59a-4cab-a0f0-9d8775b65129 | Address Redacted | | | | |
| bb9e258a-4e4a-4eb1-8f52-fc7d0c9dc456 | Address Redacted | | | | |
| bb9e2a43-a5ab-4d92-9813-a1bad81a960e | Address Redacted | | | | |
| bb9e3154-d1c0-4193-ab96-779403691286 | Address Redacted | | | | |
| bb9e34a8-f3e6-4a19-acda-58ddf75b59cb | Address Redacted | | | | |
| bb9e3f5e-bdeb-45bc-93eb-695654cbd517 | Address Redacted | | | | |
| bb9e6ce2-c3d8-43ad-bd6c-4cb61645ded6 | Address Redacted | | | | |
| bb9e938f-3e3b-407b-9507-78447e9665e0 | Address Redacted | | | | |
| bb9ea095-c1c8-464c-a125-2578ba196a9f | Address Redacted | | | | |
| bb9eaf52-a3f2-4340-9012-a4784cb4c570 | Address Redacted | | | | |
| bb9ebc72-6397-40a3-abca-24c806259f0b | Address Redacted | | | | |
| bb9ec73f-98f8-4d2b-a4c3-ffe399fad5c3 | Address Redacted | | | | |
| bb9ed6d1-f23c-4ae0-915e-8d4843ac4d06 | Address Redacted | | | | |
| bb9edf34-e34c-44c5-914c-a985543f3788 | Address Redacted | | | | |
| bb9efeb7-2774-4da2-ad0c-8fc1967319c5 | Address Redacted | | | | |
| bb9f2751-093e-49fc-aaf2-f9d41aa50cab | Address Redacted | | | | |
| bb9f3e83-5159-422b-a42e-6b7568d2c0e9 | Address Redacted | | | | |
| bb9f3f34-6217-4afa-9b1e-0504193fa4cc | Address Redacted | | | | |
| bb9f486a-1a47-4203-8194-aa2b2b45e43a | Address Redacted | | | | |
| bb9f4d41-5ea5-475c-8877-6be9e4325bcc | Address Redacted | | | | |
| bb9f606d-217c-4d5d-8fc6-978f080f534e | Address Redacted | | | | |
| bb9f726e-f9cb-43ef-b01a-de2e3b668db6 | Address Redacted | | | | |
| bb9f7ef7-5071-4b50-9fc9-36809cc2ae42 | Address Redacted | | | | |
| bb9fa74f-e229-487e-9d6a-2e6bc74c81cc | Address Redacted | | | | |
| bb9fd734-9e9c-445a-b07e-65c10b6d7bac | Address Redacted | | | | |
| bb9ff6a8-1620-43d3-8263-e2b301d58eea | Address Redacted | | | | |
| bba008f1-53b3-43a5-9e12-fff3f67f7a17 | Address Redacted | | | | |
| bba0419d-ccdd-4048-a94a-c9be84493212 | Address Redacted | | | | |
| bba046c9-a4fa-4ada-8f0a-7da6aa9da802 | Address Redacted | | | | |
| bba04971-41e7-4f6a-8b0c-bf4e26a82796 | Address Redacted | | | | |
| bba052c2-497e-4f01-851b-3660a9ea4430 | Address Redacted | | | | |
| bba0917f-479c-4390-876d-e3c3c695251a | Address Redacted | | | | |
| bba0a3da-44c2-4941-b61a-ec1b77ac8a24 | Address Redacted | | | | |
| bba12527-b016-430b-b5db-1fd9d7f3bd04 | Address Redacted | | | | |
| bba13f70-1d69-4a56-9f5c-124e88626e37 | Address Redacted | | | | |
| bba14507-b5ef-44ca-b83e-12449f9c4240 | Address Redacted | | | | |
| bba1615b-cd47-4df7-9b04-2efc363e85de | Address Redacted | | | | |
| bba167c3-76b5-44ba-b165-78de606eb097 | Address Redacted | | | | |
| bba18a1c-f67b-41e1-ab77-6ee5ca0e822a | Address Redacted | | | | |
| bba19a24-a2cf-4dc8-9da3-c2276be197ab | Address Redacted | | | | |
| bba1ade4-ef9e-4ea7-96f0-5bfdf1156b10 | Address Redacted | | | | |
| bba1cd5a-87f5-4c2b-91e0-906c03d4f38d | Address Redacted | | | | |
| bba1cdf6-a3a0-42ff-86fa-824bad8c9437 | Address Redacted | | | | |
| bba1e022-aaff-4534-b67b-11a015317a7c | Address Redacted | Page 7456 of 10184 | | | |
| bba1e0c5-7f9a-42da-98eb-02ca7dabe958 | Address Redacted | | | | |
| bba1fcd0-6fd3-46c7-b801-61ff8180cdaf | Address Redacted | | | | |
| bba21824-f5cb-4c0e-b642-de5a61b0a217 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bba232a5-5c7b-46e4-b764-c60c026fd0cf | Address Redacted | | | | |
| bba2350a-f794-4ebe-9098-8f5bb941c962 | Address Redacted | | | | |
| bba2509b-7fd6-49a0-bc74-91682063443c | Address Redacted | | | | |
| bba28711-f083-45ae-97a2-a2351c5ea07c | Address Redacted | | | | |
| bba28c37-f8b5-4f74-a16b-a6872e20380b | Address Redacted | | | | |
| bba292ad-1d8b-4752-ae0b-7d3b98fd3d2e | Address Redacted | | | | |
| bba2a160-4891-4c9a-98e5-a5322bd6cb13 | Address Redacted | | | | |
| bba2d120-7169-4b33-9c9e-5288f14819b5 | Address Redacted | | | | |
| bba2e189-f1a0-4431-a89e-45aa630ad2b1 | Address Redacted | | | | |
| bba30d6f-32fc-4082-b6d3-851c0c19a99e | Address Redacted | | | | |
| bba32c98-988c-4e4d-8bf2-78d1e0a59d6c | Address Redacted | | | | |
| bba32cea-7a3c-47e0-8c8f-5fce1ccf0d39 | Address Redacted | | | | |
| bba3600c-0300-4e52-a966-4eb348a4a308 | Address Redacted | | | | |
| bba3cf76-b1a5-4938-83e2-21d765ba2681 | Address Redacted | | | | |
| bba404fe-e9c7-4c66-a318-e14f19caebb3 | Address Redacted | | | | |
| bba41b9d-54e9-46c4-a7c6-19d2a7818d18 | Address Redacted | | | | |
| bba460d9-fef0-4ae6-a878-a65954349f33 | Address Redacted | | | | |
| bba468c6-2c60-4a13-b937-81604a9900d0 | Address Redacted | | | | |
| bba47333-a279-47ab-ba62-e286c3db94c3 | Address Redacted | | | | |
| bba47d2e-f6a4-4b98-8266-008f47d8166c | Address Redacted | | | | |
| bba47d39-b2a4-4add-939a-bc1fcf82afde | Address Redacted | | | | |
| bba48159-0c67-4930-888d-b26fe4a94f79 | Address Redacted | | | | |
| bba487b4-722a-4a81-91df-4e761e50e305 | Address Redacted | | | | |
| bba49da3-2549-4bd4-8cbe-493aa965428a | Address Redacted | | | | |
| bba4c585-9134-4120-b549-5efcf8ca05cf | Address Redacted | | | | |
| bba4ead3-a493-43bd-87a1-40f9f8543e72 | Address Redacted | | | | |
| bba5090d-b4e1-4381-8edd-8fe68b388358 | Address Redacted | | | | |
| bba512d9-c3a6-434f-9639-50257d0d83f4 | Address Redacted | | | | |
| bba51401-7b19-4516-8e8a-ec364a678d5c | Address Redacted | | | | |
| bba58b58-a9da-4778-8e49-232fdf9e32e1 | Address Redacted | | | | |
| bba5be6a-b05a-4bd3-aec2-a50d8afb04bf | Address Redacted | | | | |
| bba5d7af-8883-4010-8cec-86ceac2be3ea | Address Redacted | | | | |
| bba5dca2-f751-4c0f-bfc0-0ebc2503ed2b | Address Redacted | | | | |
| bba5fd05-63ca-4ec1-be7a-1f53db41aa56 | Address Redacted | | | | |
| bba60057-bf47-4c18-a25b-d2e685942d82 | Address Redacted | | | | |
| bba61184-5627-4bfd-97ee-17c5a1aeb976 | Address Redacted | | | | |
| bba633c6-63cf-4e6d-b1ac-96bc3ffb973d | Address Redacted | | | | |
| bba6450f-ab24-4c4a-a241-79aeb3acbfaf | Address Redacted | | | | |
| bba69490-d626-4274-9ce6-5015097de95d | Address Redacted | | | | |
| bba6e88a-aee8-42e1-b1f4-0ed27d178758 | Address Redacted | | | | |
| bba72160-cc26-462a-8499-267a0135d416 | Address Redacted | | | | |
| bba72607-d48f-4b62-a1f5-2719f646a970 | Address Redacted | | | | |
| bba73110-f03e-49f0-875c-b85bfd29fcf7 | Address Redacted | | | | |
| bba7546b-dc20-468f-8589-f57ef91162d1 | Address Redacted | | | | |
| bba75bbd-8020-4084-8421-b2686f94dbcc | Address Redacted | | | | |
| bba77136-f700-41bb-818b-eb8a441b94a7 | Address Redacted | | | | |
| bba78a0e-289f-4f97-b587-b054f57eea58 | Address Redacted | | | | |
| bba7a4a2-4116-471f-a074-033be893e361 | Address Redacted | | | | |
| bba7a752-2abc-46fa-a697-3d3b6b46d48c | Address Redacted | | | | |
| bba7abbc-3eb8-4e82-aa40-fc504b071ca7 | Address Redacted | | | | |
| bba7bc7b-3c87-4d77-a1b9-5f37cc39d728 | Address Redacted | | | | |
| bba7ebd6-ba8f-4c41-8d5b-c21cb08942e1 | Address Redacted | | | | |
| bba800e3-858b-4408-acd0-e4fd39d71623 | Address Redacted | | | | |
| bba80f77-71db-4e70-93a8-d969e5779ef5 | Address Redacted | | | | |
| bba82713-cb16-43fe-b5a2-a3c2257cb806 | Address Redacted | | | | |
| bba84943-c8d4-4e72-a56e-c12698387b13 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bba86f27-cca4-42c5-8777-ec6b827dc90c | Address Redacted | | | | |
| bba88aab-767d-482a-bf84-3143a8dc8a4b | Address Redacted | | | | |
| bba8a2aa-ba87-4255-b17a-05313b7c522f | Address Redacted | | | | |
| bba8dfcb-0eba-4d15-9693-d4706be3e50b | Address Redacted | | | | |
| bba8fc1a-7010-4ad4-ad05-2e1bba83e489 | Address Redacted | | | | |
| bba9046d-5795-47f0-9661-a99c2fc1f6ft | Address Redacted | | | | |
| bba90e2e-cca4-4b65-8a3a-6a5033af4997 | Address Redacted | | | | |
| bba91a3d-abf5-474e-ab1b-9392c6603dfd | Address Redacted | | | | |
| bba920aa-f571-45d9-aaba-1cbd2d085de8 | Address Redacted | | | | |
| bba93190-979e-4d45-87e6-560309699b52 | Address Redacted | | | | |
| bba9780d-581c-4296-9fc6-2420d937eb7c | Address Redacted | | | | |
| bba97f1b-2da5-421d-bc56-86f4422f7cb6 | Address Redacted | | | | |
| bba9907f-5a03-4cf2-b4e3-3322c89c0a33 | Address Redacted | | | | |
| bba990f0-a74b-4929-8944-d3bd199f1c35 | Address Redacted | | | | |
| bba99573-4ac3-4268-b99a-d0d33f1f55d1 | Address Redacted | | | | |
| bba9a4c5-8069-4fef-ae55-b78b11373fad | Address Redacted | | | | |
| bba9b1c1-aa87-4732-93aa-a3e727a89ec8 | Address Redacted | | | | |
| bba9d1ec-f0d8-4ce0-aaaa-27f939633f33 | Address Redacted | | | | |
| bba9e8d2-0c23-4580-963e-b89caf48fde3 | Address Redacted | | | | |
| bbaa1d2b-eafb-4c1a-882b-52b87aea9e6d | Address Redacted | | | | |
| bbaa3082-a7a8-42a6-92d0-e5050e131624 | Address Redacted | | | | |
| bbaa3848-f37f-4057-9ca5-50550d50834d | Address Redacted | | | | |
| bbaa38ad-139c-415f-82fa-4d7c747fe83d | Address Redacted | | | | |
| bbaa4536-b186-4c95-8f87-5df9b54145fc | Address Redacted | | | | |
| bbaa6353-4d39-4fb0-bd2d-40d705c3d903 | Address Redacted | | | | |
| bbaa9498-261a-46ac-89d9-8ef2e954ab7C | Address Redacted | | | | |
| bbaa98e6-e9e5-4d3d-9475-75a4cc4c9b90 | Address Redacted | | | | |
| bbaab5b1-04f9-496b-b1a4-c58155247f43 | Address Redacted | | | | |
| bbab1d8b-2cf7-4ebf-96a1-cac832d02426 | Address Redacted | | | | |
| bbab3e6b-6af0-4ac8-afe9-851669862ca8 | Address Redacted | | | | |
| bbabb960-987c-4bba-98a3-b57f3eddd210 | Address Redacted | | | | |
| bbabe250-0872-41d7-a379-550d6a09f15a | Address Redacted | | | | |
| bbabeb52-0310-4b17-b95b-bdaaf7583bea | Address Redacted | | | | |
| bbabf4a1-5c04-4264-8f7e-1daede707f4e | Address Redacted | | | | |
| bbac1a63-d8de-40b9-97e0-6041a4614723 | Address Redacted | | | | |
| bbac2144-f4f5-4a45-aa18-e4700076edb8 | Address Redacted | | | | |
| bbac29cf-19e2-4272-b2e8-fccac43e590c | Address Redacted | | | | |
| bbac2b31-7ab5-4f32-976f-0c0a7ef6da32 | Address Redacted | | | | |
| bbac4172-3b43-4506-8ff2-8b3234331a2C | Address Redacted | | | | |
| bbac8af3-2f2e-47cb-8ad7-bf45b6389cf8 | Address Redacted | | | | |
| bbacc152-a8b7-4042-ae35-48c88a9be086 | Address Redacted | | | | |
| bbacf232-5e42-4780-9491-deca42344578 | Address Redacted | | | | |
| bbad059e-a0a7-4531-86e9-f79d0e6ff241 | Address Redacted | | | | |
| bbad0c29-a03d-4369-b3d9-d97197b72872 | Address Redacted | | | | |
| bbad117d-790d-49e8-8e90-8d946cd41c25 | Address Redacted | | | | |
| bbad1c9a-6689-4899-9b8e-8426204bcf61 | Address Redacted | | | | |
| bbad2a37-e8bc-4879-a723-b25fcac86aff | Address Redacted | | | | |
| bbad4409-9899-4b4e-b51e-3f1070a8e46c | Address Redacted | | | | |
| bbad5360-0212-466c-8ce9-86477364166e | Address Redacted | | | | |
| bbad60bb-c193-4585-8ffa-151b760fcf96 | Address Redacted | | | | |
| bbad8432-75a5-4cf9-bd99-f9af4e464806 | Address Redacted | | | | |
| bbad8d6a-1d27-4723-b222-2cdf29c7e1b6 | Address Redacted | | | | |
| bbada257-0ed9-4fa9-81d0-c4a802d83689 | Address Redacted | | | | |
| bbadba67-9fbb-44e7-8410-dbc354ddaa75 | Address Redacted | | | | |
| bbade811-c254-487f-96ad-224c7d159889 | Address Redacted | | | | |
| bbadf001-6364-4925-89c6-fced95a5934c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bbae00af-9bf0-46a3-b926-827e445e9f2b | Address Redacted | | | | |
| bbae1703-46ce-4191-b408-c2b57616bbd4 | Address Redacted | | | | |
| bbae67b0-b1e6-41ef-9bba-73dc18f0caec | Address Redacted | | | | |
| bbae87dd-c8c8-4c7b-ab78-da0c3676a7c1 | Address Redacted | | | | |
| bbaea679-6421-42c6-9ebe-8de95cd45236 | Address Redacted | | | | |
| bbaf1915-8190-4dee-86ad-fefdbea2e192 | Address Redacted | | | | |
| bbaf3a81-b868-46df-a7c7-e9c773d06859 | Address Redacted | | | | |
| bbaf4074-dfae-4e20-9284-57dfbb85799b | Address Redacted | | | | |
| bbaf44aa-0ede-431e-b0b2-11a8af15975 | Address Redacted | | | | |
| bbaf5dc2-54bc-43a2-a8e2-5f1ac4827fb7 | Address Redacted | | | | |
| bbaf6b32-cdeb-43de-8f53-3082027f04b7 | Address Redacted | | | | |
| bbaf8067-92f7-4778-8488-ec92a0d3556e | Address Redacted | | | | |
| bbaf890a-a780-4992-a0c7-d61133e1d482 | Address Redacted | | | | |
| bbafedeb-8b9b-4547-b46d-511316d474d2 | Address Redacted | | | | |
| bbb01c17-4544-4675-b87a-55958ea312d7 | Address Redacted | | | | |
| bbb01f95-869d-40e5-b85f-248036db1118 | Address Redacted | | | | |
| bbb04b39-8e56-4b70-8887-0b144e7a343f | Address Redacted | | | | |
| bbb055f3-89a3-434b-b972-6a6d6f86b1db | Address Redacted | | | | |
| bbb0ade1-eb13-475a-a2a9-1b6794fbc44f | Address Redacted | | | | |
| bbb0cc24-12d4-4ea5-a4e1-754c0390059e | Address Redacted | | | | |
| bbb0f16a-3c84-4138-a048-89116f1af58a | Address Redacted | | | | |
| bbb103ca-f077-4b02-a928-f555a18a9d2c | Address Redacted | | | | |
| bbb15dea-a43c-4a56-b655-ed677b586a93 | Address Redacted | | | | |
| bbb1854c-3b0d-4b4e-ae46-d177fc9a14a2 | Address Redacted | | | | |
| bbb1bb43-9cfd-46f7-906d-5420ac50e8d4 | Address Redacted | | | | |
| bbb1f3d1-fef7-42ce-b94f-6b3a4f5f64fd | Address Redacted | | | | |
| bbb1f85e-35e7-4122-b6ca-92f8ad74c1c8 | Address Redacted | | | | |
| bbb218ed-2048-4453-bf17-0cf55ff0edf7 | Address Redacted | | | | |
| bbb222a0-29f3-473b-97ab-3d61399050ae | Address Redacted | | | | |
| bbb23525-a8fa-41f3-8041-a095cef6d702 | Address Redacted | | | | |
| bbb26f0b-d968-41e5-9d0a-aca95a7e46f2 | Address Redacted | | | | |
| bbb28f05-a4b5-4d78-bc07-cbe0b23c2bd7 | Address Redacted | | | | |
| bbb29690-1864-4c25-9d05-cf6c3850d4bf | Address Redacted | | | | |
| bbb2ad52-5465-4c3d-b407-b55c27cade66 | Address Redacted | | | | |
| bbb2d288-13ac-4918-b3e1-5f386a6765e2 | Address Redacted | | | | |
| bbb315c6-0f16-46ea-9a1a-a7f066a4bea4 | Address Redacted | | | | |
| bbb31bf4-2982-4a5c-8204-daeb55b16987 | Address Redacted | | | | |
| bbb335a6-26cd-4608-adf1-dd74913d9291 | Address Redacted | | | | |
| bbb370fd-372e-45fd-be4b-d463bfa9228a | Address Redacted | | | | |
| bbb3869e-acc1-4515-96e9-9e2fc934cfeb | Address Redacted | | | | |
| bbb39e9a-c9b9-4e08-a269-c2dbf0b0b2ee | Address Redacted | | | | |
| bbb3b295-a63f-44d4-94fd-40b222538893 | Address Redacted | | | | |
| bbb3bec3-364a-468b-9b0e-e6108ded466e | Address Redacted | | | | |
| bbb3e115-005c-4a1a-b167-eb4c69c9705c | Address Redacted | | | | |
| bbb3e821-6c4d-487a-bee3-f699c35ca52b | Address Redacted | | | | |
| bbb444ef-feac-4f94-a268-5be902f00702 | Address Redacted | | | | |
| bbb46081-0da1-4b87-9ba0-74c5231fb0b1 | Address Redacted | | | | |
| bbb4657f-3c9a-4cf8-b540-461498fbae7b | Address Redacted | | | | |
| bbb4b459-c1e4-48ed-abb4-3128f09adde2 | Address Redacted | | | | |
| bbb4b619-0fd2-46c5-8515-2dd9acb9886d | Address Redacted | | | | |
| bbb4d2fe-dc6f-4397-9d75-50a78fd66ba6 | Address Redacted | | | | |
| bbb4ef31-e254-45d8-beb9-9ca381421f84 | Address Redacted | | | | |
| bbb528ca-a232-47b2-b780-3f205db8a690 | Address Redacted | | | | |
| bbb55d07-7887-44ca-ae00-bac3e3e4ddb5 | Address Redacted | | | | |
| bbb55e2a-da95-4059-b183-4b982bcb6871 | Address Redacted | | | | |
| bbb5722c-ad63-43e8-8f60-a2e8d61dd9ed | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bbb57413-ecc4-4ec6-8d97-f566ae69c941 | Address Redacted | | | | |
| bbb57d6c-85c1-4aea-b7e9-4b877b063965 | Address Redacted | | | | |
| bbb5e66a-6cca-4d0c-950e-3d5e36858e74 | Address Redacted | | | | |
| bbb5fa7e-1d25-4b2d-951c-99b64a7350d3 | Address Redacted | | | | |
| bbb626e1-dcf7-417e-a5fa-19a48fb090c7 | Address Redacted | | | | |
| bbb64c4c-6902-4c51-93a8-1003a021a058 | Address Redacted | | | | |
| bbb65840-53fc-4e42-942a-90d0771a5586 | Address Redacted | | | | |
| bbb65e20-2880-4566-aaba-5567fb3875d8 | Address Redacted | | | | |
| bbb6816b-2541-4350-a3ca-a03ab75927e1 | Address Redacted | | | | |
| bbb69526-99a8-4115-8003-b87954eaccfb | Address Redacted | | | | |
| bbb6b2cf-3047-4a51-a526-01be61aeb2e1 | Address Redacted | | | | |
| bbb6b3e1-c72c-49a7-9fd3-ac2bf753b630 | Address Redacted | | | | |
| bbb6e3b9-6d0a-40bf-8d8c-bfe819d1b3bf | Address Redacted | | | | |
| bbb6eb04-4205-4c62-82b0-bb4b1632e7fa | Address Redacted | | | | |
| bbb70280-a175-4622-92ca-bd337e9649ab | Address Redacted | | | | |
| bbb71649-2ce8-43b9-ad41-63f450801082 | Address Redacted | | | | |
| bbb73e89-6a33-4bd9-a28e-4498c847df7a | Address Redacted | | | | |
| bbb774d2-00fc-421a-a378-dd35a49850b3 | Address Redacted | | | | |
| bbb783fb-ab72-4a09-9ee3-201f5e1bd9ae | Address Redacted | | | | |
| bbb7c05b-6f7e-4401-af20-29e490e1b3ba | Address Redacted | | | | |
| bbb7d28c-482d-47fa-acfd-080a6ac0b371 | Address Redacted | | | | |
| bbb7d581-d683-4ccf-9ba3-6275742ec1e7 | Address Redacted | | | | |
| bbb7e1c2-a36a-4c3f-ac74-db269402fb0c | Address Redacted | | | | |
| bbb846f0-8dd2-4245-b02e-a9995a86a782 | Address Redacted | | | | |
| bbb865f7-7a83-4166-9aee-70b018eb75f1 | Address Redacted | | | | |
| bbb89933-8e7c-49ea-b892-7eb208a2184a | Address Redacted | | | | |
| bbb8c95b-d5a7-4b5a-b243-6c578af44670 | Address Redacted | | | | |
| bbb8dde7-255d-4d96-8211-4bf68c663a5c | Address Redacted | | | | |
| bbb8ee70-f65c-48be-9b76-b31c71470d80 | Address Redacted | | | | |
| bbb8ff43-e2f0-4f86-9ffb-ce2bf1d80611 | Address Redacted | | | | |
| bbb907ef-90fe-454c-9b7b-90372edc3752 | Address Redacted | | | | |
| bbb92733-b80b-4f16-8a58-797a1bd3e159 | Address Redacted | | | | |
| bbb92fc7-12c4-494e-90a4-3e5252502f45 | Address Redacted | | | | |
| bbb99c52-7c44-4ebd-8ebc-45d60449dd17 | Address Redacted | | | | |
| bbb9c417-70a3-4375-88b5-b3840d8c5389 | Address Redacted | | | | |
| bbb9c936-7a37-42e0-90fd-9d16a7ce06eb | Address Redacted | | | | |
| bbb9d12b-9428-4de4-89b8-e9810c1c8b8f | Address Redacted | | | | |
| bbba0a96-348b-4edb-a24e-fd9bdb4816da | Address Redacted | | | | |
| bbba318d-8153-4995-a5e5-c9666f4e9ef2 | Address Redacted | | | | |
| bbba42b8-49f7-4324-8190-3a2004970911 | Address Redacted | | | | |
| bbba8426-35fa-434d-8f01-3a4bea8bedfd | Address Redacted | | | | |
| bbba87da-f743-4979-9945-e51dfc4cdd69 | Address Redacted | | | | |
| bbba8e5f-aeee-4f4a-8a87-07e84b98626f | Address Redacted | | | | |
| bbba8f94-1b1c-4dfb-9ead-b4200fe8f276 | Address Redacted | | | | |
| bbba8fb0-c5ff-41a8-904e-3d899ab645fb | Address Redacted | | | | |
| bbba9710-179f-4068-920f-93181fd639e0 | Address Redacted | | | | |
| bbba9e4b-7b72-43ac-bea9-3eda83335c34 | Address Redacted | | | | |
| bbbaf343-307f-4b0f-8dc4-dad6448da2cb | Address Redacted | | | | |
| bbbb3a77-0825-489d-ab10-11fcdad58162 | Address Redacted | | | | |
| bbbb511f-b00d-471b-b7ae-42e5a06781c4 | Address Redacted | | | | |
| bbbb538f-74a6-4890-bdd8-fd662c6b69dd | Address Redacted | | | | |
| bbbb5cf4-3047-4860-a9ef-4b8405293106 | Address Redacted | | | | |
| bbbb5ff2-168a-47af-80d3-48040fb6b0bd | Address Redacted | Page 7460 of 10184 | | | |
| bbbb686b-2567-4de7-85f1-50471fea8116 | Address Redacted | | | | |
| bbbb74dd-8e12-48e7-9b2f-caa7f02ae134 | Address Redacted | | | | |
| bbbb7e4f-fc3b-4737-938b-86fd19058d37 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bbbb9884-7a76-4ca9-a165-eb58728d815b | Address Redacted | | | | |
| bbbbb39b-81d9-41e0-988a-da5122066975 | Address Redacted | | | | |
| bbbbf337-a3a8-4a7b-b985-5055b7ae2021 | Address Redacted | | | | |
| bbbbfe17-d1ab-4a2f-a4eb-5a03d4672451 | Address Redacted | | | | |
| bbbc0cb6-9a9f-4e9c-af24-2983e3571a5d | Address Redacted | | | | |
| bbbc503f-a1c0-417c-ad98-004b58a42e52 | Address Redacted | | | | |
| bbbc70b2-be0a-405a-b21d-f1a7d4fd307a | Address Redacted | | | | |
| bbbc793b-8dd7-4999-949b-7081b4c86a8b | Address Redacted | | | | |
| bbbc918a-3b0d-48f4-9f99-6c281e378758 | Address Redacted | | | | |
| bbbcb5cb-a39b-4b62-ae63-16b9fec23484 | Address Redacted | | | | |
| bbbcda53-7962-48b0-afb8-c3bb7662f343 | Address Redacted | | | | |
| bbbcf158-9018-4650-8d3c-d88d201d804f | Address Redacted | | | | |
| bbbd00c2-c578-441a-bc7c-4184bfc4fa87 | Address Redacted | | | | |
| bbbd392c-5361-4dc8-a028-61f5365bc0f1 | Address Redacted | | | | |
| bbbd3dcd-fc9a-4813-9c9a-4a7887acef5a | Address Redacted | | | | |
| bbbd3f55-f54f-499a-a327-23cc3124a166 | Address Redacted | | | | |
| bbbd7204-d22f-43fb-98ef-a0f2deaabb05 | Address Redacted | | | | |
| bbbd785f-9782-4ead-8542-fe0820daacd9 | Address Redacted | | | | |
| bbbda38c-804b-488c-a323-9c9edcabe969 | Address Redacted | | | | |
| bbbdb18b-1364-44f5-8ace-15796e007497 | Address Redacted | | | | |
| bbbdb689-1707-43e5-ad44-84033d6bd688 | Address Redacted | | | | |
| bbbde2db-088b-4e52-b55c-d10255154a22 | Address Redacted | | | | |
| bbbe2aae-5c6c-488c-80af-eaa0353a2d84 | Address Redacted | | | | |
| bbbe2e01-cc17-4b91-9775-c6434efc17fa | Address Redacted | | | | |
| bbbe3da3-051f-4a6c-b246-a50d1ff7ef34 | Address Redacted | | | | |
| bbbe49b3-bbc4-41f0-8016-0e0b850595e6 | Address Redacted | | | | |
| bbbe7520-8684-41e9-a0e1-02903f78569c | Address Redacted | | | | |
| bbbe9bb7-990d-47e5-b543-69e550b6941e | Address Redacted | | | | |
| bbbede27-9629-469a-b88a-9f7d7e010b4d | Address Redacted | | | | |
| bbbf050c-6293-4309-9ef9-47bfa524bcc3 | Address Redacted | | | | |
| bbbf360f-7165-4a93-8df3-82201de982ce | Address Redacted | | | | |
| bbbf6bf7-fb53-4ed2-9912-9c5740852b14 | Address Redacted | | | | |
| bbc00cc9-7448-4e67-b7a0-7203f171d5f4 | Address Redacted | | | | |
| bbc078fa-c92e-45b2-9e45-008b3ee84bc1 | Address Redacted | | | | |
| bbc0871a-5481-4edf-908c-e940c02e278a | Address Redacted | | | | |
| bbc0a52d-75c1-4f1a-b399-29739fc27783 | Address Redacted | | | | |
| bbc0ccda-92a1-4a66-a057-d2957eef0057 | Address Redacted | | | | |
| bbc0d2a0-896d-4324-8efc-12fc9f621ce3 | Address Redacted | | | | |
| bbc0e47d-f5a0-4dae-b001-127a981d52e7 | Address Redacted | | | | |
| bbc0f009-cdd5-461f-9a3e-228b4a1f66f1 | Address Redacted | | | | |
| bbc12668-8772-4d11-9d4b-f9ca6815378b | Address Redacted | | | | |
| bbc1436c-b676-4265-b597-a5612857ba56 | Address Redacted | | | | |
| bbc146e2-2b46-4b8b-a5a5-76f991b498c8 | Address Redacted | | | | |
| bbc17823-b16a-4b55-b3ef-7e848d161826 | Address Redacted | | | | |
| bbc1799d-c21e-4545-907e-c4c0b84c8695 | Address Redacted | | | | |
| bbc1b288-6b65-428e-9b91-7db753febaaf | Address Redacted | | | | |
| bbc1bdf2-7e3f-4a23-a90f-657a7354ba4b | Address Redacted | | | | |
| bbc1bef4-2221-404e-94ee-4d811971b51e | Address Redacted | | | | |
| bbc1d5a9-3785-4ebc-bb83-408cd02a41a5 | Address Redacted | | | | |
| bbc20873-67c7-4f85-a9a9-ae2e73daca63 | Address Redacted | | | | |
| bbc21e4c-9771-41bb-8b7c-d09f25706034 | Address Redacted | | | | |
| bbc23621-0dd0-4301-be63-0ec31fe16890 | Address Redacted | | | | |
| bbc258c1-a3e8-44fc-9418-be155e9cbaa5 | Address Redacted | | | | |
| bbc260b6-ba8d-43e2-8d0f-28aac180bc3c | Address Redacted | | | | |
| bbc2ddbe-8578-455e-b1ee-0ccea7e5edac | Address Redacted | | | | |
| bbc2f99c-e3df-4386-855c-a18b4c9cec75 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bbc308ae-863a-4dc0-be71-8fed8b3ec2b7 | Address Redacted | | | | |
| bbc31528-a02e-4761-bfb9-3214a27a1987 | Address Redacted | | | | |
| bbc32278-1039-41e5-8b04-f463430fce1c | Address Redacted | | | | |
| bbc32a48-50e1-4d39-9791-05747c06ccb3 | Address Redacted | | | | |
| bbc358e5-637a-4b6d-8df9-0e94f9fbcc58 | Address Redacted | | | | |
| bbc374dd-c82d-454d-9cbb-383decba6206 | Address Redacted | | | | |
| bbc3b373-8242-4bc7-b4f8-180129dcadd9 | Address Redacted | | | | |
| bbc3b709-6c75-4ac9-bd5b-c60f1923fd3a | Address Redacted | | | | |
| bbc3bf28-0961-443a-8a53-5414cdd91e52 | Address Redacted | | | | |
| bbc3da02-5ddb-4a08-8264-c39c704383e5 | Address Redacted | | | | |
| bbc4321b-4990-477a-ab1b-2d2468cfb899 | Address Redacted | | | | |
| bbc45c88-a452-48ae-b263-023590300e59 | Address Redacted | | | | |
| bbc48123-e615-4bd7-ae3c-c51dc276bd4a | Address Redacted | | | | |
| bbc49718-1913-45c0-bcf0-a6df95665d82 | Address Redacted | | | | |
| bbc49eeb-24b4-4d36-8912-0da2c81ebacd | Address Redacted | | | | |
| bbc4be7e-4401-4f21-8f0d-7b09bd9e634c | Address Redacted | | | | |
| bbc4cfcf-15a3-4310-9527-2072363ed4d7 | Address Redacted | | | | |
| bbc4e59c-a3a8-4f90-a972-e88c684f7b9d | Address Redacted | | | | |
| bbc50add-b393-42d0-8fbc-9a779826a812 | Address Redacted | | | | |
| bbc53980-23c2-47e6-a667-883a5b0339dc | Address Redacted | | | | |
| bbc5540e-cdaf-4203-aa25-0adae9961c7b | Address Redacted | | | | |
| bbc558f7-be82-4619-9629-fc2aa477ed54 | Address Redacted | | | | |
| bbc55f27-9f35-4244-bf12-af8221a20aae | Address Redacted | | | | |
| bbc577c5-17cf-4002-a309-668d42320697 | Address Redacted | | | | |
| bbc580f7-825e-4d4a-ac10-b9ff33ef5ebd | Address Redacted | | | | |
| bbc60458-30d1-433a-a9e9-b3f03e2f4239 | Address Redacted | | | | |
| bbc65666-6bdb-49c6-b4a3-cac94d041937 | Address Redacted | | | | |
| bbc65eaa-9da7-450a-806c-5d72372d4e1b | Address Redacted | | | | |
| bbc67e4c-4e13-4231-9f54-ac617b3725f4 | Address Redacted | | | | |
| bbc67e5f-2cc5-469f-ab7b-1ef280931fb0 | Address Redacted | | | | |
| bbc6a7d0-70d2-48e6-8158-e240b559a744 | Address Redacted | | | | |
| bbc6c55d-efd6-4e88-abc5-94b981fab195 | Address Redacted | | | | |
| bbc6ebfb-c26f-4a2c-8a73-c3f65b925b8a | Address Redacted | | | | |
| bbc6f390-d1fb-4771-87f5-da4a8f184ac8 | Address Redacted | | | | |
| bbc71487-b3f3-4f5c-8d89-b4c960341fdd | Address Redacted | | | | |
| bbc71ffd-0280-4b78-b3a3-51a9aad8937d | Address Redacted | | | | |
| bbc76397-3669-4dab-a3e4-f4270919bc22 | Address Redacted | | | | |
| bbc77b68-0176-425d-9621-a2a90c5412f0 | Address Redacted | | | | |
| bbc78d42-edf3-4a8d-8652-bfc4fbbfc470 | Address Redacted | | | | |
| bbc7ffed-c117-4d02-b4c2-6a1b8a06268f | Address Redacted | | | | |
| bbc80cde-1e8f-432b-8b30-88b6a03198cd | Address Redacted | | | | |
| bbc82170-806a-4249-96ab-7e4d60d8ce03 | Address Redacted | | | | |
| bbc822e6-a6f0-47c5-81e4-5c665fec2dc6 | Address Redacted | | | | |
| bbc85c49-df9d-4372-b3ab-24fecd6de95e | Address Redacted | | | | |
| bbc86b7f-c180-4f28-b1a5-21538adc471c | Address Redacted | | | | |
| bbc88a8f-c074-4438-b1b7-c4729a500640 | Address Redacted | | | | |
| bbc8b8d7-fa56-4a80-834b-244a49b1dc2c | Address Redacted | | | | |
| bbc8f463-8801-4547-bf28-d852540a8ded | Address Redacted | | | | |
| bbc904d1-fd91-4264-84c6-9557ee2cea22 | Address Redacted | | | | |
| bbc92245-8964-4f90-ace8-8e1bb8143806 | Address Redacted | | | | |
| bbc92edd-9b93-4618-86f2-a493c24dcfc4 | Address Redacted | | | | |
| bbc94f85-107e-4683-ad2f-ffcea31d9f50 | Address Redacted | | | | |
| bbc95258-82ce-4595-8bea-ae3c6b4674f3 | Address Redacted | | | | |
| bbc96f86-480c-4b6f-a2ba-99750ede149a | Address Redacted | | | | |
| bbc996d5-c288-44b9-bfcd-8920cb00efec | Address Redacted | | | | |
| bbc99a0c-f8a2-4e56-9e44-083b3878f7e7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bbc99d1b-ccd9-40aa-9d44-6f9f609402f6 | Address Redacted | | | | |
| bbc9b903-eef5-4864-bab4-25fecd6a17e2 | Address Redacted | | | | |
| bbc9f142-9743-4417-ae37-553ede99ac81 | Address Redacted | | | | |
| bbca0ec8-ea2a-4b86-bce5-b858571125ff | Address Redacted | | | | |
| bbca3241-0a1e-4d46-96e0-a72b90e06a29 | Address Redacted | | | | |
| bbca4ea4-8572-44b4-9a94-4048888c5f89 | Address Redacted | | | | |
| bbca822e-76b8-43e0-8cd7-28892ffb4890 | Address Redacted | | | | |
| bbcaa602-3fbc-44c1-a9d8-9358e437eafc | Address Redacted | | | | |
| bbcacae0-fa16-4fbe-8c28-8ff0c9fcd70c | Address Redacted | | | | |
| bbcaced6-e2fe-448c-81c1-f6b459817f35 | Address Redacted | | | | |
| bbcad084-dfc1-4a96-86d6-1e9c92d77b1e | Address Redacted | | | | |
| bbcad466-3acb-468d-ab10-db0b2939b302 | Address Redacted | | | | |
| bbcae8e7-ffe9-42bf-986c-4cba36693335 | Address Redacted | | | | |
| bbcaf18f-7b1e-4265-81b9-066410cc6363 | Address Redacted | | | | |
| bbcb0234-0249-4e29-9a08-5164158f8fa1 | Address Redacted | | | | |
| bbcb0df1-aba2-4a06-9e3a-e27ad0c7641c | Address Redacted | | | | |
| bbcb12d9-cf91-4677-88b6-caa5f0010d17 | Address Redacted | | | | |
| bbcb309c-9518-4fce-9961-17d9eef174fa | Address Redacted | | | | |
| bbcb5e13-758f-48d2-94de-27071d2002d5 | Address Redacted | | | | |
| bbcb6042-479b-4cb1-b4ad-179a7d1f5ae3 | Address Redacted | | | | |
| bbcb72aa-df54-4d89-9e0e-ce17b3d210d0 | Address Redacted | | | | |
| bbcbd1be-9422-44fe-80f1-5a8b5b420cf9 | Address Redacted | | | | |
| bbcbe407-72cd-4800-b993-63a0c4d05781 | Address Redacted | | | | |
| bbcc22a8-3c58-48ba-af7a-0120c331f1a6 | Address Redacted | | | | |
| bbcc3606-e359-405a-a131-5e0c34e5a8a4 | Address Redacted | | | | |
| bbcc3a8a-eaa9-4860-a277-eb88259879b7 | Address Redacted | | | | |
| bbcc5176-ffe5-458e-b196-b98a3233c0f4 | Address Redacted | | | | |
| bbcc6fe9-7c7e-4bd1-b4a8-865ba065f216 | Address Redacted | | | | |
| bbcc8210-a75f-49b7-aaad-5ae755dd9d63 | Address Redacted | | | | |
| bbcc8e26-d72e-4a9a-8460-9a40ee2bfe2c | Address Redacted | | | | |
| bbcce364-14c3-42fa-8aaf-68f16701c8e6 | Address Redacted | | | | |
| bbcd0387-2589-446b-8bc7-32837c374928 | Address Redacted | | | | |
| bbcd08b4-0206-4aa5-8149-46f2e6e48a7e | Address Redacted | | | | |
| bbcd3816-f210-4c22-8c2f-d3670f04e6df | Address Redacted | | | | |
| bbcd3cb1-eab4-4c65-bcd7-335f02208c81 | Address Redacted | | | | |
| bbcd4445-9a4e-443a-966c-4f6e33a2de38 | Address Redacted | | | | |
| bbcd4c24-4d6a-4d14-968b-0268bf7fd361 | Address Redacted | | | | |
| bbcd5d77-140d-4605-b3e0-f9a8d7b778ee | Address Redacted | | | | |
| bbcd82ab-77c4-4449-95df-97ef91534e6d | Address Redacted | | | | |
| bbcd8cc2-ab82-4415-9139-b1ba793f2ae0 | Address Redacted | | | | |
| bbcd9d97-78a8-4c07-87a9-3eb97fa5a1c3 | Address Redacted | | | | |
| bbcdd9af-373f-4241-a28e-ef2364cafe5d | Address Redacted | | | | |
| bbce0072-bc99-43ed-bd39-8e9457c8c494 | Address Redacted | | | | |
| bbce0639-7999-4801-b279-662601144842 | Address Redacted | | | | |
| bbce55ee-7481-4e77-bff3-eec604c0eded | Address Redacted | | | | |
| bbce5c16-d9f0-496a-8977-5df098211160 | Address Redacted | | | | |
| bbce6366-0067-4831-bbd6-6c98dad00b47 | Address Redacted | | | | |
| bbce8d9c-6ca3-4cd9-a8ac-4c113e55255c | Address Redacted | | | | |
| bbce9fa3-840d-41d9-a25c-7d8f539ccc79 | Address Redacted | | | | |
| bbceb852-ff78-4b24-ad7d-e1307374f4c6 | Address Redacted | | | | |
| bbcec78b-dc16-4a9c-9964-bc04f4c08024 | Address Redacted | | | | |
| bbcf1a5d-9484-4d25-bfd0-9db512be928d | Address Redacted | | | | |
| bbcf202c-6163-4849-baff-d03f821dd24c | Address Redacted | | | | |
| bbcf2443-2032-4f44-a568-859d88ba13d6 | Address Redacted | | | | |
| bbcf4d97-0cf4-4d50-ab91-931e2a221cc5 | Address Redacted | | | | |
| bbcf85d4-dbd7-4186-af0d-72109d03892f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| bbcfad86-8204-47c8-b333-af9a303d9aba | Address Redacted | | | | |
| bbcfcd1e-ae72-4be8-bd68-9cb5b93baf50 | Address Redacted | | | | |
| bbcfe6bf-b7d5-4207-a1ca-b3454c371944 | Address Redacted | | | | |
| bbcff6d6-aa80-4bf2-9ad5-ed01fae7c3f4 | Address Redacted | | | | |
| bbd01bae-2706-4693-8321-1d7da2f8f92d | Address Redacted | | | | |
| bbd027db-3a23-4623-9dd8-9299ec39892b | Address Redacted | | | | |
| bbd06b64-a7d1-4e82-afc9-52b78929e5e8 | Address Redacted | | | | |
| bbd06d45-6f63-4460-92d7-2131e5921201 | Address Redacted | | | | |
| bbd096dd-5166-48ae-a091-12fb0cc09874 | Address Redacted | | | | |
| bbd09a27-b05b-4926-b073-c16301e267f8 | Address Redacted | | | | |
| bbd0cd63-b8ab-4b48-8acd-b023e2de62b5 | Address Redacted | | | | |
| bbd0dc84-f50a-47c6-8469-248159249bc4 | Address Redacted | | | | |
| bbd0eee5-a414-4407-828f-a4de7bdbd8f1 | Address Redacted | | | | |
| bbd0f44c-afc4-4bed-92c7-01d2bc5df52b | Address Redacted | | | | |
| bbd11dc5-2ffc-4159-8a07-c132169b3696 | Address Redacted | | | | |
| bbd11e29-38c8-4a37-a9ca-4602092524d8 | Address Redacted | | | | |
| bbd161ab-313e-4a11-8f94-22ec87e384d6 | Address Redacted | | | | |
| bbd1cbbf-b017-4140-af00-8fe7bc5deac6 | Address Redacted | | | | |
| bbd1d9d7-3df5-42ac-b9cf-46bba669890f | Address Redacted | | | | |
| bbd1f18b-90c3-4162-bb70-fde49fcfa98b | Address Redacted | | | | |
| bbd1f527-8f50-4818-bc8a-1bbf380bd8ef | Address Redacted | | | | |
| bbd1f690-7ab2-4031-ab19-b25bac54c184 | Address Redacted | | | | |
| bbd1ff66-2d00-40e4-b4e7-bcf4c53e49f4 | Address Redacted | | | | |
| bbd205cc-a6bf-416b-bd2d-4e326d8d37cf | Address Redacted | | | | |
| bbd2107c-9de7-42fe-b365-15db7f340922 | Address Redacted | | | | |
| bbd23e9c-47c0-4a5f-b496-25ff7f3be644 | Address Redacted | | | | |
| bbd25616-791d-4b6a-ae74-60aa8345f160 | Address Redacted | | | | |
| bbd2900b-912d-4a81-bd6a-7bf132d5a81c | Address Redacted | | | | |
| bbd2930e-c189-4723-8731-19fe594b1ba5 | Address Redacted | | | | |
| bbd2999b-5838-4d13-a5bc-41f88a1c0908 | Address Redacted | | | | |
| bbd2a1a7-f09a-4cc3-beca-7af7fc08b9c1 | Address Redacted | | | | |
| bbd2a57b-574e-4e73-b560-1b3bb0317d85 | Address Redacted | | | | |
| bbd2aee9-49f5-47ff-adb4-0bd11513dd45 | Address Redacted | | | | |
| bbd2c030-9013-45db-b5b6-3e5dc04a7fad | Address Redacted | | | | |
| bbd2c652-141c-4012-89ef-0a043a391d32 | Address Redacted | | | | |
| bbd301b7-4ed5-4cc7-a9e0-e62959ff506b | Address Redacted | | | | |
| bbd3238b-d6ec-4615-a47e-5886c47282a5 | Address Redacted | | | | |
| bbd347ef-3293-4ea7-9580-bf10bb9f77c9 | Address Redacted | | | | |
| bbd38783-5d0b-4659-b259-bacf59b8d9d6 | Address Redacted | | | | |
| bbd3a379-7fd5-41ac-bac9-d4e6ef037f9d | Address Redacted | | | | |
| bbd3c1cb-dcff-4cc6-8e27-99dad0c2cbcc | Address Redacted | | | | |
| bbd3d655-a0f9-4ad5-a634-8c97f2059aac | Address Redacted | | | | |
| bbd3dc18-6747-4715-bff9-ac915ce3a96c | Address Redacted | | | | |
| bbd3ed50-97aa-4c4f-847f-3898a8140161 | Address Redacted | | | | |
| bbd3f1a2-5ff6-4c7f-9754-7ab1b54d2af8 | Address Redacted | | | | |
| bbd429db-94b8-4845-b456-5e97f7022a03 | Address Redacted | | | | |
| bbd45745-fb8f-4f20-aa0d-21f008c6f66c | Address Redacted | | | | |
| bbd499a1-e3d6-442b-9cd0-014176b16af5 | Address Redacted | | | | |
| bbd49c25-1552-4c10-8d40-92deae7b5ca1 | Address Redacted | | | | |
| bbd4a9f5-170c-44f9-a08d-7289cebc9583 | Address Redacted | | | | |
| bbd4bc28-811a-4841-8e59-5984a9d0f51e | Address Redacted | | | | |
| bbd4de3e-5736-4616-bb1b-1ebc0a55319e | Address Redacted | | | | |
| bbd4e5d3-ae4a-4853-b2ee-8d8fd4fe98ec | Address Redacted | Page 7464 of 10184 | | | |
| bbd5019e-508c-4175-b69b-ccc2e2c635fe | Address Redacted | | | | |
| bbd529af-d43d-4cf4-8e42-9151cd82a41a | Address Redacted | | | | |
| bbd54d6a-a11e-49ef-9be3-a77b3ec301f2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| bbd5848d-fdcd-4ef4-a2f6-974a3fe533ac | Address Redacted | | | | |
| bbd59c54-7ace-4562-846b-b27676e0519c | Address Redacted | | | | |
| bbd59cd8-1e72-4ba2-9df2-100dd214935e | Address Redacted | | | | |
| bbd5b12b-18c1-44b8-92a7-a1608c111a84 | Address Redacted | | | | |
| bbd5bace-0dd4-4645-9881-622ff17e9d2a | Address Redacted | | | | |
| bbd5d497-f376-47a8-9a24-9d35307d8667 | Address Redacted | | | | |
| bbd5d7ee-7758-441e-9688-3d65ffb7adce | Address Redacted | | | | |
| bbd5d8dd-3755-4ad5-8f4c-a06ad9ed8e08 | Address Redacted | | | | |
| bbd5e0ff-1cb0-4ddc-a15a-75d97786e9dd | Address Redacted | | | | |
| bbd5f8e2-4566-456b-987c-4d674b847525 | Address Redacted | | | | |
| bbd61c97-749a-4853-aa96-ddc3d176b3be | Address Redacted | | | | |
| bbd6313e-ce80-4695-b20c-087d9a207e9f | Address Redacted | | | | |
| bbd65d87-1fc7-427e-9287-72e1229200cd | Address Redacted | | | | |
| bbd66959-95cc-4633-8b7f-669cdc5d1315 | Address Redacted | | | | |
| bbd6843f-f039-4d82-ab85-821e9535b2f4 | Address Redacted | | | | |
| bbd6a2bc-e2a3-4ce6-9d55-861005937a16 | Address Redacted | | | | |
| bbd6aa50-1110-44b0-8f65-ed68ca773002 | Address Redacted | | | | |
| bbd6b188-2074-4f27-8eb1-925a4f156a9e | Address Redacted | | | | |
| bbd6d88e-c1a4-44e6-9229-8bf4e0e958f0 | Address Redacted | | | | |
| bbd6f12e-1aac-4186-9cff-83ae0401bc3a | Address Redacted | | | | |
| bbd735dd-d556-4d42-a974-991992649359 | Address Redacted | | | | |
| bbd73666-f355-49f9-afdd-63351d6dff16 | Address Redacted | | | | |
| bbd75243-d07a-4b96-b54f-03866be62fa7 | Address Redacted | | | | |
| bbd75a87-7188-4593-8285-814466312744 | Address Redacted | | | | |
| bbd7afc0-12ce-49f5-b21b-1f990ab6b75e | Address Redacted | | | | |
| bbd7bfaf-88fe-4002-b17d-8c6feb0c426e | Address Redacted | | | | |
| bbd7e3c8-58f2-4843-81de-20479e2fc05c | Address Redacted | | | | |
| bbd7e742-b419-4879-bd45-0d465c6e1047 | Address Redacted | | | | |
| bbd7f384-6f12-483e-ad29-060bb59e2be0 | Address Redacted | | | | |
| bbd81b37-80b4-459d-888e-f4d6b1fb13f1 | Address Redacted | | | | |
| bbd83bc2-ff6c-46c7-a8d4-74518fa7b83f | Address Redacted | | | | |
| bbd861b9-a443-4cf3-bfc4-14a007dca7cc | Address Redacted | | | | |
| bbd88964-13c0-432c-ab0a-a82957d7f78f | Address Redacted | | | | |
| bbd8b69a-9c87-41be-8f3b-10fe4bbb868b | Address Redacted | | | | |
| bbd8b813-8648-4242-bcbf-47d621ac6c3e | Address Redacted | | | | |
| bbd8cad9-c157-4683-921f-6a1597f4cb08 | Address Redacted | | | | |
| bbd8d176-90ce-4477-94cf-04cb0a9c7172 | Address Redacted | | | | |
| bbd8d295-f1fc-4f1f-a0ea-d6e63530b472 | Address Redacted | | | | |
| bbd922d3-2657-471d-b5a4-c84502faccf5 | Address Redacted | | | | |
| bbd94346-e20a-42c0-9541-8f0e7e1b997a | Address Redacted | | | | |
| bbd96b6f-29d1-4f86-a5a0-34fe4584a6c9 | Address Redacted | | | | |
| bbd993eb-4d78-4024-b816-e7abba5dcc92 | Address Redacted | | | | |
| bbd9bac1-ac19-4b24-9f1c-accb9aeac977 | Address Redacted | | | | |
| bbda3ea2-fe33-4bcc-9b7f-650b4909b9f6 | Address Redacted | | | | |
| bbda42d8-ae34-4f5a-aa2a-ad83ea80a470 | Address Redacted | | | | |
| bbda45e7-c158-457f-b1f5-6c6c0ac7a54b | Address Redacted | | | | |
| bbda8c4b-e553-4cb8-9a4f-7609758f8121 | Address Redacted | | | | |
| bbda99f6-3a2d-48c0-b266-fc9a1f9de25a | Address Redacted | | | | |
| bbdaae18-1298-4f49-8efa-0fbf0ba62695 | Address Redacted | | | | |
| bbdadf38-e8a7-41e6-87a2-c813ba12fd4f | Address Redacted | | | | |
| bbdae34a-5ce0-42d6-9bd3-9072a87706c0 | Address Redacted | | | | |
| bbdb1381-7ede-4617-ada7-f8d3a72cc81f | Address Redacted | | | | |
| bbdb4337-aa54-4172-8740-f0fa93f1bf03 | Address Redacted | | | | |
| bbdb49e6-a0d7-48b8-92f7-7d3d70841bee | Address Redacted | | | | |
| bbdb5a9e-b713-488e-8362-9b117f8b342d | Address Redacted | | | | |
| bbdb83e3-df39-49f5-94a0-207bdc6ba90d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bbdbca35-a10f-449a-a56a-1bc183ae4ea8 | Address Redacted | | | | |
| bbdbcfd3-945f-4b13-a989-a0c4ce36f317 | Address Redacted | | | | |
| bbdbd1f5-2156-4247-85de-df6aaf5a2ad3 | Address Redacted | | | | |
| bbdbfaf5-5a0f-46d6-996e-c45978535b1f | Address Redacted | | | | |
| bbdc2cf5-d480-4e4b-ab2e-e629ffc16cbe | Address Redacted | | | | |
| bbdc4906-4d80-4212-b193-12b398515bb5 | Address Redacted | | | | |
| bbdc6b56-d919-4c09-be82-2cc4970d7664 | Address Redacted | | | | |
| bbdc9a83-115b-433b-b275-0e2d92446ee5 | Address Redacted | | | | |
| bbdcacda-3cb0-4530-a71f-a59378b28515 | Address Redacted | | | | |
| bbdcc01e-55ae-4d01-8ee5-247a57387128 | Address Redacted | | | | |
| bbdccd38-1ef5-49c4-bf3f-2287888c5e55 | Address Redacted | | | | |
| bbdcdc56-f843-4f00-93f6-ab1fb0dec456 | Address Redacted | | | | |
| bbdcf069-b4a7-40f5-8e56-bad11a4012b0 | Address Redacted | | | | |
| bbdd0e78-2b1e-4dd0-a549-eb8adc79e862 | Address Redacted | | | | |
| bbdd2d4d-c269-4306-8db6-59a97f311c3a | Address Redacted | | | | |
| bbdd3d2b-3f6d-4947-bd4a-ec0578e08e88 | Address Redacted | | | | |
| bbdd78d8-8d3e-4a50-97a5-ada3677206ec | Address Redacted | | | | |
| bbddd8f5-ed9c-419b-af96-8c41b805a3a9 | Address Redacted | | | | |
| bbddda1b-bf41-4378-9c26-a4e12022293a | Address Redacted | | | | |
| bbdde389-7fb3-45fd-8c5e-e9d7683924f3 | Address Redacted | | | | |
| bbddecdb-a9ff-4d53-b627-fafd4967932b | Address Redacted | | | | |
| bbde21f1-394e-4683-ae00-b66901e37eba | Address Redacted | | | | |
| bbde23fc-5767-45da-88d2-5cb36b58036f | Address Redacted | | | | |
| bbde240e-9824-48d1-9ec2-c6752f22c669 | Address Redacted | | | | |
| bbde4659-398c-4700-ac72-03b2e11e8397 | Address Redacted | | | | |
| bbde5039-ae91-4e75-b881-d33d9cc4078a | Address Redacted | | | | |
| bbde53f0-8171-4688-b29a-15f98d803de2 | Address Redacted | | | | |
| bbde832e-57fe-467e-b9cf-8628b0031392 | Address Redacted | | | | |
| bbde8365-e0c3-4073-902e-1a12224b1947 | Address Redacted | | | | |
| bbde923d-1db6-4302-b5fd-beb74f11048c | Address Redacted | | | | |
| bbdedaab-fdc3-47fc-b754-d0721edc5deb | Address Redacted | | | | |
| bbdee0a2-bbdb-4db2-9e10-745c173c2ddc | Address Redacted | | | | |
| bbdefaca-b66b-4fe4-912c-9a73c5d7c9cc | Address Redacted | | | | |
| bbdf0b07-e751-4a8b-baf6-25f37c116f4f | Address Redacted | | | | |
| bbdf0cd1-11bc-41b3-b812-2c9b64737c98 | Address Redacted | | | | |
| bbdf1649-cea1-4219-b43b-ebac9e81cf1f | Address Redacted | | | | |
| bbdf1a12-d1d4-4abb-8453-257ffa52034a | Address Redacted | | | | |
| bbdf4f1e-84b2-48ce-b8f2-1ef6278dac04 | Address Redacted | | | | |
| bbdf6bec-2144-4789-aa3d-ff1f633173f8 | Address Redacted | | | | |
| bbdf8105-d309-479b-9e42-10eb0f0fe34f | Address Redacted | | | | |
| bbdfa919-a345-47a5-84fa-5231667b77dc | Address Redacted | | | | |
| bbdfdc45-e399-41ac-b1a2-9ce2d2688b42 | Address Redacted | | | | |
| bbe00f87-33ef-43a4-8d2c-5c6114c87873 | Address Redacted | | | | |
| bbe022f0-8316-4bc0-baa5-3f00f7c0e7ba | Address Redacted | | | | |
| bbe02a8c-8706-4aa8-b364-f8060c17c751 | Address Redacted | | | | |
| bbe02bfc-50fc-4de7-a3f3-2117a49d141c | Address Redacted | | | | |
| bbe05e0b-e276-42b9-b00f-ccd0f160f7ae | Address Redacted | | | | |
| bbe0c8ed-6472-4938-a5f0-c251d355f415 | Address Redacted | | | | |
| bbe0cc07-0056-4894-bcc2-624c21688c34 | Address Redacted | | | | |
| bbe116a9-9b44-4333-be44-302a992a805f | Address Redacted | | | | |
| bbe121b1-3f67-4a3b-b5d9-646a8f268c23 | Address Redacted | | | | |
| bbe122b0-57aa-4656-89aa-a6479936492c | Address Redacted | | | | |
| bbe15fdf-bba6-44f7-b73e-fdc68dba39a6 | Address Redacted | | | | |
| bbe1684c-d2a6-479e-abee-3409a0684bca | Address Redacted | | | | |
| bbe16a80-c6bd-463e-bb94-4fd171a04f81 | Address Redacted | | | | |
| bbe16e59-7781-4aa6-9d9d-d42ec9395955 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bbe17048-7996-4589-a845-6299fa4711a5 | Address Redacted | | | | |
| bbe1bc64-bdd9-404e-854f-fb15a391d071 | Address Redacted | | | | |
| bbe2095f-c1ba-462f-8ba2-f5fdce62b463 | Address Redacted | | | | |
| bbe21ab4-d412-4623-bfcb-e0ed40dda874 | Address Redacted | | | | |
| bbe25bff-e7e9-418d-9630-cdccd8eaa7e0 | Address Redacted | | | | |
| bbe2652b-2a72-4c23-985b-878a181571bb | Address Redacted | | | | |
| bbe2a5c8-8e6d-49df-ae4d-0f27f91f90f5 | Address Redacted | | | | |
| bbe2a92e-4c49-4643-b1f6-1832a9c2269! | Address Redacted | | | | |
| bbe2b0ab-00a5-47bd-be67-32e964b29285 | Address Redacted | | | | |
| bbe2d982-bf8b-4952-9349-ae1c681a0a5d | Address Redacted | | | | |
| bbe2da86-3a8f-484b-9734-85b3d29a6b42 | Address Redacted | | | | |
| bbe2db63-86c8-4119-8ed9-abd8b639cddd | Address Redacted | | | | |
| bbe2e336-31cc-4957-b18f-853d7a120ca3 | Address Redacted | | | | |
| bbe2f130-820d-41ba-be5b-cc8399e4973c | Address Redacted | | | | |
| bbe2fe95-64ef-41b5-be55-aa3942718207 | Address Redacted | | | | |
| bbe3046c-cd19-47be-99f5-1b0005314df5 | Address Redacted | | | | |
| bbe30496-662d-496e-8f0b-184f0de685f4 | Address Redacted | | | | |
| bbe30527-4f9c-4a40-8031-0cda35924bad | Address Redacted | | | | |
| bbe30534-34b1-4696-92bd-3d73b2e43738 | Address Redacted | | | | |
| bbe313fb-d38a-4c64-b60b-08f197ba0033 | Address Redacted | | | | |
| bbe354b6-1122-481a-81c4-611427701b6c | Address Redacted | | | | |
| bbe36983-d71f-487e-832c-6a1f29e9a293 | Address Redacted | | | | |
| bbe37e4b-aa77-4a34-8b59-022fc75a7bd8 | Address Redacted | | | | |
| bbe3935b-f5a0-4d49-a8ed-253663257153 | Address Redacted | | | | |
| bbe3a3d9-ffa7-498b-a1f5-d0280e241dd0 | Address Redacted | | | | |
| bbe41f80-7305-46f7-a11a-478eae1cf558 | Address Redacted | | | | |
| bbe43d80-31fa-4437-920d-1f7f186b5f1c | Address Redacted | | | | |
| bbe445df-7e47-4c5b-95a1-7cb34187b9cf | Address Redacted | | | | |
| bbe445fd-f0d2-425f-9949-968f98fd0e98 | Address Redacted | | | | |
| bbe46758-b3f0-449b-85e8-824914ad0be8 | Address Redacted | | | | |
| bbe4767d-c703-4247-9bc9-e7fbcd9948dc | Address Redacted | | | | |
| bbe4b892-910c-4074-a871-ac83c1a5a5dc | Address Redacted | | | | |
| bbe4bdfe-c5c4-4db0-8af2-c5487b9a26b2 | Address Redacted | | | | |
| bbe4cf86-191c-4a2b-a56a-04d99b2749f5 | Address Redacted | | | | |
| bbe4ee68-1cca-4b48-a1e7-d03c9bb23436 | Address Redacted | | | | |
| bbe51fee-99e4-406b-9672-be77562ded00 | Address Redacted | | | | |
| bbe52e17-9ebd-4412-bd7d-397d6b9e1116 | Address Redacted | | | | |
| bbe542dc-3340-4289-ae52-34465daef494 | Address Redacted | | | | |
| bbe54e9b-1e88-443b-a98c-3e8c264295f1 | Address Redacted | | | | |
| bbe56fc9-1439-4074-bcd8-9afb0f0dc315 | Address Redacted | | | | |
| bbe5840f-038e-4104-adf3-cd287e4a1c2f | Address Redacted | | | | |
| bbe593de-7726-455b-af39-282e6dde836c | Address Redacted | | | | |
| bbe5a0ed-81ac-4f4b-b015-85c58a953aea | Address Redacted | | | | |
| bbe5b656-3de5-4747-960c-7ca3dd23de7a | Address Redacted | | | | |
| bbe5c853-896b-474e-8dc3-562c4e8df513 | Address Redacted | | | | |
| bbe5cf0f-57ab-4446-8307-e346b50a21e8 | Address Redacted | | | | |
| bbe64ec0-13eb-49f8-a49a-dec69b9b8a6f | Address Redacted | | | | |
| bbe670f2-a1b3-4b53-8f2e-bb56a0bc1370 | Address Redacted | | | | |
| bbe6ac56-e7cf-48d9-8ef8-64ce2f250fb6 | Address Redacted | | | | |
| bbe6d42b-a9d9-48fa-a658-d140b582073d | Address Redacted | | | | |
| bbe6d44f-30be-4a8a-a62f-862f9bd2d90f | Address Redacted | | | | |
| bbe6d6c8-c2d4-467f-93eb-d3799809dcb8 | Address Redacted | | | | |
| bbe70aa9-bfa7-4938-9566-f8eb9b2a9451 | Address Redacted | | | | |
| bbe73e94-b709-49fc-ad43-549100afc8ca | Address Redacted | | | | |
| bbe7447c-824a-4dff-b613-60dd8a2531c6 | Address Redacted | | | | |
| bbe76b8e-e494-4805-b293-1701ab39cf57 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bbe7a776-76ce-4327-9521-41cd2d9c8111 | Address Redacted | | | | |
| bbe7c6f1-44a1-4c10-bdad-109aa4395cb6 | Address Redacted | | | | |
| bbe7cc42-9cd4-4110-b53c-ad56fe571a38 | Address Redacted | | | | |
| bbe7da47-f81f-4844-941b-1743e6f528c3 | Address Redacted | | | | |
| bbe7f5af-9b4c-468e-90bd-66eeac8120ca | Address Redacted | | | | |
| bbe83338-fe1b-429c-9ce4-45c11de6e125 | Address Redacted | | | | |
| bbe83dc0-ef4a-46eb-86fd-73e1e4942e4b | Address Redacted | | | | |
| bbe88667-e427-4417-a485-b7ced179c5cf | Address Redacted | | | | |
| bbe893a4-c419-4a50-9d93-3660d114d4f0 | Address Redacted | | | | |
| bbe8962f-d1c5-4982-b8fe-8abd3b42a323 | Address Redacted | | | | |
| bbe8b1c6-9770-4893-8ef7-ad36b2442621 | Address Redacted | | | | |
| bbe8b641-a92e-427a-8b3f-61ffb533fe45 | Address Redacted | | | | |
| bbe8c13f-fde4-4538-a8bb-d724d30d725f | Address Redacted | | | | |
| bbe8c1ee-16e8-45f2-af15-4a37e728dd80 | Address Redacted | | | | |
| bbe8d0fc-3517-49ff-8451-62d35049a20d | Address Redacted | | | | |
| bbe92ad1-f484-466e-9864-0501a1db8142 | Address Redacted | | | | |
| bbe92c03-9e10-47f8-9f0e-cb88b1efb729 | Address Redacted | | | | |
| bbe9727e-e5c2-44f2-bf00-f39d1fea3388 | Address Redacted | | | | |
| bbe9954c-38dd-44bb-acc6-c67a7a56adf7 | Address Redacted | | | | |
| bbe9ebb9-2c0f-4723-a49a-55f7c7557bcc | Address Redacted | | | | |
| bbea0a9b-1668-49e8-8ac8-a837ae3f1a31 | Address Redacted | | | | |
| bbea1f3b-ccc7-4f64-b3be-ca941549e8a5 | Address Redacted | | | | |
| bbea2949-0f29-427c-affa-81759bd22c53 | Address Redacted | | | | |
| bbea6308-02bc-42c2-b544-ed6165c297a2 | Address Redacted | | | | |
| bbea77e8-bd6d-4283-8a73-c84221342d8f | Address Redacted | | | | |
| bbeaad96-c785-4372-b957-7fdfc74e6c13 | Address Redacted | | | | |
| bbeafc51-21f7-4d37-841b-a99ba5ceb82a | Address Redacted | | | | |
| bbeaff78-1104-4460-bcc7-c53d9ce2bafd | Address Redacted | | | | |
| bbeb561a-d4cc-48ea-b78f-02f8d3c26b61 | Address Redacted | | | | |
| bbeb6ab2-b43f-439d-8704-212b1916e026 | Address Redacted | | | | |
| bbeb706d-285a-4e45-99d0-94ca5f43da1e | Address Redacted | | | | |
| bbeb77f2-e343-4ea9-b562-d0e146fb2320 | Address Redacted | | | | |
| bbeba5ff-a61d-457e-a0a7-4bda6075afef | Address Redacted | | | | |
| bbebc5a1-4a49-411d-9eed-cf07d7709301 | Address Redacted | | | | |
| bbec34ff-c14d-457b-8f23-2a03adf3a894 | Address Redacted | | | | |
| bbec3548-ca01-416e-a947-45e942435e65 | Address Redacted | | | | |
| bbec4616-d99c-4571-ac7a-1b0489b0d739 | Address Redacted | | | | |
| bbec596e-6e4a-42db-b9bf-df898e299f9a | Address Redacted | | | | |
| bbec9162-91b5-4b5c-a808-69d657124e03 | Address Redacted | | | | |
| bbec97dd-638a-4b9a-b226-bcbc9a4959c3 | Address Redacted | | | | |
| bbed1536-f6a0-471c-9f67-b275846f1aea | Address Redacted | | | | |
| bbed697a-8e02-4b05-8a41-fa4bb5fe2586 | Address Redacted | | | | |
| bbed7b1a-c471-4b9d-ae14-2c26acccb8d0 | Address Redacted | | | | |
| bbed9684-eecd-45d4-ac4b-5f5370f6a0a7 | Address Redacted | | | | |
| bbeda450-c4d0-4d86-bafa-26ed79fc260f | Address Redacted | | | | |
| bbeda714-9a5a-4b7d-83f7-76720697f7ae | Address Redacted | | | | |
| bbedf404-7d24-48cd-a0f1-d1d940cc99f9 | Address Redacted | | | | |
| bbee0e16-1f85-46c7-9696-b46f058c5ea6 | Address Redacted | | | | |
| bbee2789-90ac-42c9-9d59-91f9d2865a43 | Address Redacted | | | | |
| bbee2e38-ab6a-4ab9-b7d9-b83556108ec2 | Address Redacted | | | | |
| bbee343a-4716-4806-b0c6-7bdc8cc487ea | Address Redacted | | | | |
| bbee3c7e-9436-40a1-8950-1462699f0cf5 | Address Redacted | | | | |
| bbee46cb-dc7c-4008-9408-1472499c33e1 | Address Redacted | | | | |
| bbee4e1e-1883-4ae1-b5a5-c653043dcf5b | Address Redacted | | | | |
| bbee58f1-8090-49d0-b6e0-364ce6a6ba5d | Address Redacted | | | | |
| bbee5f8d-1bc8-4be5-b374-4adf6f0b5c67 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| bbee6ba1-e859-4f8f-801a-2a3ca94790c8 | Address Redacted | | | | |
| bbee9284-6a80-4329-ac52-6bea8e18df08 | Address Redacted | | | | |
| bbee9a47-6c7a-46b8-971b-6fe05c8adf46 | Address Redacted | | | | |
| bbeeb647-e5ad-4ff7-a143-54400ebd74c1 | Address Redacted | | | | |
| bbeed795-8e33-46b5-956c-8234c07d1a05 | Address Redacted | | | | |
| bbef2cc5-9784-48df-bf10-6b12f552abaa | Address Redacted | | | | |
| bbef37da-f194-4d9f-bdb8-f7ca369ddc79 | Address Redacted | | | | |
| bbef3b43-0479-4151-a842-efeab9b8891b | Address Redacted | | | | |
| bbef4b8c-0616-4538-bdb0-ca6dd8189c8f | Address Redacted | | | | |
| bbef8be2-b3e7-4c0b-9209-76e61dd92f68 | Address Redacted | | | | |
| bbef978d-7b78-400f-9175-f94e5d0b72d5 | Address Redacted | | | | |
| bbefdcf5-5a88-4b87-835e-da40175b9fd7 | Address Redacted | | | | |
| bbeff097-6a94-4379-91df-8b4d51e18af3 | Address Redacted | | | | |
| bbf0044a-dfea-4aa4-9f82-0310a78b5885 | Address Redacted | | | | |
| bbf00696-4302-4946-affc-193324d643bb | Address Redacted | | | | |
| bbf0106a-5211-4a23-a0ac-fa9490c1a34b | Address Redacted | | | | |
| bbf0521c-f834-4a85-b28c-71230e36c1aa | Address Redacted | | | | |
| bbf09e09-0c6d-4819-a1f1-d9cae1fc09d5 | Address Redacted | | | | |
| bbf0af23-94bd-48c7-b298-1e39f156e908 | Address Redacted | | | | |
| bbf0c50e-b4f3-409c-b5a9-505dbb3af2d4 | Address Redacted | | | | |
| bbf10a8f-6876-4a02-98ce-c5390ca8a154 | Address Redacted | | | | |
| bbf12a6a-4b90-4e29-af06-71347f69aaf5 | Address Redacted | | | | |
| bbf131eb-bb39-4f5f-9586-1514c595dc6d | Address Redacted | | | | |
| bbf13e05-0d27-410d-b003-d7e6e0cfaa18 | Address Redacted | | | | |
| bbf15327-c31c-4861-98a9-6c5cefe0658f | Address Redacted | | | | |
| bbf16199-8268-4ae4-9cf2-10c60197bee8 | Address Redacted | | | | |
| bbf16fd2-c127-418b-a6da-e99408664ec4 | Address Redacted | | | | |
| bbf172ea-aedc-4e4f-b961-bbce435978d4 | Address Redacted | | | | |
| bbf184aa-53b2-4764-a4fb-3a3954a7ca86 | Address Redacted | | | | |
| bbf18ca6-7a17-49db-9308-e93fb9adb397 | Address Redacted | | | | |
| bbf1a130-9396-4b94-94b9-e843288d158b | Address Redacted | | | | |
| bbf1a5bd-9ec7-43d6-a36f-c1f61e754488 | Address Redacted | | | | |
| bbf1ac33-f6ef-4d6a-a2a1-b0173bd069b1 | Address Redacted | | | | |
| bbf1bc08-2717-449a-82c2-59942f81bd53 | Address Redacted | | | | |
| bbf20127-461e-4d61-b92c-5bb637ac0607 | Address Redacted | | | | |
| bbf22279-9aed-40b4-8083-221199dc4804 | Address Redacted | | | | |
| bbf23753-7c5c-4d10-aff2-74bb7a193d82 | Address Redacted | | | | |
| bbf23df1-19b9-4129-8959-25940f65d3bf | Address Redacted | | | | |
| bbf2acd6-6a37-47e8-a61b-dde517b77f23 | Address Redacted | | | | |
| bbf2dcba-c066-4744-b023-b920fd56331e | Address Redacted | | | | |
| bbf2f32c-a5aa-47e1-a7ab-60d4f6ea9b92 | Address Redacted | | | | |
| bbf2f86d-5dd9-4d49-b650-1e241a6e9b9c | Address Redacted | | | | |
| bbf33d6a-adf1-4533-a3d7-c7d10c89f3bd | Address Redacted | | | | |
| bbf34ffb-183c-474d-996d-85303bd5e4b1 | Address Redacted | | | | |
| bbf35f80-a2dd-4817-b0cb-3871e3985f4a | Address Redacted | | | | |
| bbf3676c-313d-4f57-a77e-c7587f838c18 | Address Redacted | | | | |
| bbf36fcf-0218-4bb2-953e-9e0236a9661C | Address Redacted | | | | |
| bbf37407-7b60-4976-9fb4-e290f25079e1 | Address Redacted | | | | |
| bbf3b36d-30ad-4a0b-befe-d383e1323393 | Address Redacted | | | | |
| bbf3e732-4f71-4501-9e99-e76185eb6287 | Address Redacted | | | | |
| bbf3e960-b101-40b2-8fff-16d4199570b8 | Address Redacted | | | | |
| bbf41306-f324-4eac-a667-ce9f20850d37 | Address Redacted | | | | |
| bbf432f5-5173-463e-8c4c-840fa33c304d | Address Redacted | | | | |
| bbf43f48-0b8d-4238-8673-423bd319f5f2 | Address Redacted | | | | |
| bbf46809-5db9-4f77-8ffa-fe617285e8f4 | Address Redacted | | | | |
| bbf46e1a-e874-495b-ae39-181078c852f9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| bbf47944-720e-49dc-a4e7-ce89723227be | Address Redacted | | | | |
| bbf47e11-81f2-469c-a8eb-e56347af627a | Address Redacted | | | | |
| bbf4af20-5d97-4909-9682-815f39ee9a71 | Address Redacted | | | | |
| bbf4d851-c1c3-4037-9f4c-65afb908529c | Address Redacted | | | | |
| bbf4e376-3e51-49cd-abf4-d773513b8aa5 | Address Redacted | | | | |
| bbf4e65e-0f29-492c-a00c-9807d53b3c96 | Address Redacted | | | | |
| bbf50058-4d64-40a0-9f7c-051e22b6de41 | Address Redacted | | | | |
| bbf5043a-0e20-4476-b7a6-9e1e70a57b08 | Address Redacted | | | | |
| bbf51e11-3816-4155-b001-4f68355e0f8d | Address Redacted | | | | |
| bbf525c2-7b9d-4fd2-b0ae-506bf1934767 | Address Redacted | | | | |
| bbf5473d-328c-4027-b847-3b53311088ff | Address Redacted | | | | |
| bbf59050-1f3f-4b30-8833-240142c32602 | Address Redacted | | | | |
| bbf5b767-534a-466a-8224-a3286444972a | Address Redacted | | | | |
| bbf5d4cf-bcd5-4468-a823-2993f14acc72 | Address Redacted | | | | |
| bbf5fe69-0ca9-4a1c-af9c-6d1d2b564e65 | Address Redacted | | | | |
| bbf61874-572d-44f3-9553-2db07329c53e | Address Redacted | | | | |
| bbf633af-82d7-4e26-a425-5b02deb7281d | Address Redacted | | | | |
| bbf67011-af42-44eb-883e-1c43221130fa | Address Redacted | | | | |
| bbf68184-686e-4ba2-bf9a-1c000519bdb9 | Address Redacted | | | | |
| bbf68c23-283c-4680-9f6c-fa8f7a3f45b4 | Address Redacted | | | | |
| bbf694c7-0d08-41d4-b159-bc6aae913632 | Address Redacted | | | | |
| bbf6980f-e862-4bbd-80c0-0940cb0b1af4 | Address Redacted | | | | |
| bbf6f8a3-a146-4448-b51a-aed5b865550f | Address Redacted | | | | |
| bbf70cce-158b-4263-87e4-629881e2c47d | Address Redacted | | | | |
| bbf72904-7123-4693-a333-54641ba736aa | Address Redacted | | | | |
| bbf7320a-0f0b-4354-ba9c-430f90cbb772 | Address Redacted | | | | |
| bbf7660d-e82b-4802-9c04-abd831f98c96 | Address Redacted | | | | |
| bbf76993-afe3-4585-9644-9672f8457b1f | Address Redacted | | | | |
| bbf77b8a-68e9-4b5b-9fca-dd4f4dd23ab1 | Address Redacted | | | | |
| bbf77cc9-36ef-410b-a06f-496910233893 | Address Redacted | | | | |
| bbf797f4-20a3-4e4f-8f58-f224ad5a264e | Address Redacted | | | | |
| bbf79f0c-e198-46bc-a436-a6077857b88b | Address Redacted | | | | |
| bbf7c0e2-6741-4d87-a489-374266173395 | Address Redacted | | | | |
| bbf7fcd8-155f-4fdb-8a39-07f9fb49aa33 | Address Redacted | | | | |
| bbf86ef9-99a4-4d15-b9a1-a8bfbf16e327 | Address Redacted | | | | |
| bbf87769-adbf-40fd-afdb-8d4d0206e4ec | Address Redacted | | | | |
| bbf881b9-3ea6-425d-acb6-74c04b9619b4 | Address Redacted | | | | |
| bbf8ad83-19e2-468c-9fdd-a18938f08d24 | Address Redacted | | | | |
| bbf8c082-e4aa-47b4-b3cf-39c3ad55689b | Address Redacted | | | | |
| bbf8d4a9-7d1b-4cb7-a427-9a6ddf7b788a | Address Redacted | | | | |
| bbf8dedf-b75f-46ac-96df-7be0152b6c31 | Address Redacted | | | | |
| bbf8ecaf-736e-491c-bd39-756a992ef6bd | Address Redacted | | | | |
| bbf90951-cd50-4c56-b7bc-de9c92b1da72 | Address Redacted | | | | |
| bbf91ded-7477-49b7-8dc7-b81c15051161 | Address Redacted | | | | |
| bbf93913-06f0-40ed-b77a-bdcea43644aa | Address Redacted | | | | |
| bbf96293-0bc7-4c34-bb06-10cacd6e5caf | Address Redacted | | | | |
| bbf97e18-036b-4ced-ba66-6bed1e7441c7 | Address Redacted | | | | |
| bbf9ac8d-1efd-4adf-894b-6210902a408b | Address Redacted | | | | |
| bbf9d803-31a0-422d-8f8d-2085cd56fa25 | Address Redacted | | | | |
| bbf9e017-dbff-43ed-8e7d-deee5a0ddf33 | Address Redacted | | | | |
| bbf9e523-9018-4b3e-ab38-14f89b84305e | Address Redacted | | | | |
| bbf9e69c-62ab-4da3-8903-3b3a3e3fcc98 | Address Redacted | | | | |
| bbfa012b-3bfb-4c1e-8c66-d5aef00525c4 | Address Redacted | | | | |
| bbfa0e1b-d21b-480f-984d-b76c78cad9fd | Address Redacted | | | | |
| bbfa1dd8-786a-42fb-bcad-6c6e4444a7f1 | Address Redacted | | | | |
| bbfa757b-9b00-4226-b325-c47fcdd58e3e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bbfa86ed-1a4a-4dd7-803a-ae590a2b7e68 | Address Redacted | | | | |
| bbfadbea-f5ea-416f-9b82-02719050ed0d | Address Redacted | | | | |
| bbfaec44-40a6-45dd-afdb-c90b052e430b | Address Redacted | | | | |
| bbfaf575-924b-4c0d-9f88-ddbed17f2080 | Address Redacted | | | | |
| bbfb054c-2e4e-4b2b-9e49-484c35bae6e0 | Address Redacted | | | | |
| bbfb34a7-fcd6-4e57-9e9c-30def60ab5ac | Address Redacted | | | | |
| bbfb3a17-6a78-405e-8666-e3454a8552f7 | Address Redacted | | | | |
| bbfb3c54-054d-4511-ae12-05edc043121d | Address Redacted | | | | |
| bbfb94ac-f522-4a6b-9345-31e31a57cbef | Address Redacted | | | | |
| bbfb9c0f-2845-44fd-8859-35d48fb6e523 | Address Redacted | | | | |
| bbfba91b-0688-48f3-9a3a-18b2ba02088b | Address Redacted | | | | |
| bbfbb465-c7ed-431a-83a9-66072c7e4412 | Address Redacted | | | | |
| bbfc2042-557c-44a2-a6bd-bbdd2f2cd94c | Address Redacted | | | | |
| bbfc2746-da92-401c-8971-de8e2c984ca2 | Address Redacted | | | | |
| bbfc3b69-92b2-46c0-9366-7db454cde884 | Address Redacted | | | | |
| bbfc3c3a-b513-4910-aed2-9127a46fbc01 | Address Redacted | | | | |
| bbfc5977-0927-4304-bebe-bee74687ecf4 | Address Redacted | | | | |
| bbfc80e1-2060-446f-bf60-b28728b2787d | Address Redacted | | | | |
| bbfca350-5c41-4771-8e91-34d09824e7d2 | Address Redacted | | | | |
| bbfca777-722d-45da-b75b-0d54fb2dba71 | Address Redacted | | | | |
| bbfcc2d8-8d68-4585-ba67-768dab0e27b9 | Address Redacted | | | | |
| bbfc89d-5775-47e6-bd94-6a94df5aed1e | Address Redacted | | | | |
| bbfcedf3-d428-46ec-90ff-2d429d7d1ecd | Address Redacted | | | | |
| bbfd2b4c-7a45-47e8-adc1-e533eb1f94c4 | Address Redacted | | | | |
| bbfd4dc0-e7f6-4c91-982f-14b9fcaf10a6 | Address Redacted | | | | |
| bbfd6ba2-8113-4650-9e79-d6fe3df8e11a | Address Redacted | | | | |
| bbfd6c3d-7c3c-4305-8506-3d3ad91ecb26 | Address Redacted | | | | |
| bbfd8e4d-f83b-46b5-ac87-bc86740813c8 | Address Redacted | | | | |
| bbfda489-ae95-41de-9ba9-0204e18dfd94 | Address Redacted | | | | |
| bbfdaef3-d0e7-4d8b-a2bd-d06cf4ef8c15 | Address Redacted | | | | |
| bbfdb168-47b7-4122-ab0e-ed64e9e808ad | Address Redacted | | | | |
| bbfde33e-c91d-4062-899e-d7b5852e56cb | Address Redacted | | | | |
| bbfe0905-5507-4f14-80b3-338925a18e68 | Address Redacted | | | | |
| bbfe29df-1f8a-4486-ad11-ea0a0ee3d4f4 | Address Redacted | | | | |
| bbfe456c-5f2e-4925-9f95-38047b13c4a2 | Address Redacted | | | | |
| bbfe5283-86ef-4b79-b2a0-556c4171b8b6 | Address Redacted | | | | |
| bbfe52ec-c26b-4cae-b9bd-c554d5f2cc55 | Address Redacted | | | | |
| bbfe5517-b298-4ea5-99bf-ce02e3291280 | Address Redacted | | | | |
| bbfe5fbb-3d63-4b97-b9cd-31376daeff42 | Address Redacted | | | | |
| bbfe84f8-772a-4d01-9032-6b4ceff06a6b | Address Redacted | | | | |
| bbfe9603-3a6a-4b43-82fc-127aa5cc5abd | Address Redacted | | | | |
| bbfed776-4854-4975-8f0c-e19bcd7bcd6b | Address Redacted | | | | |
| bbfee7f3-28b0-41ae-ac5e-62ba47b1fd9e | Address Redacted | | | | |
| bbffab34-495d-4131-8cf2-5e16272b6199 | Address Redacted | | | | |
| bbffb276-457e-4a80-8a06-1eb75c806ce3 | Address Redacted | | | | |
| bbffbb57-96c8-4fa5-bf3e-8f885a3130d2 | Address Redacted | | | | |
| bbffe6b2-72bf-4114-b9b3-ec752674c7bd | Address Redacted | | | | |
| bbffe75e-314a-4353-9a9d-61f89a440506 | Address Redacted | | | | |
| bbffe943-49d0-4ba3-9499-7b6281a32609 | Address Redacted | | | | |
| bbfff2f0-b254-44c2-add3-24255c3923df | Address Redacted | | | | |
| bc001b55-bfc0-46b3-900a-87b4de7ff8f1 | Address Redacted | | | | |
| bc003617-eeaf-432c-877d-8802d9a72933 | Address Redacted | | | | |
| bc006414-cdbb-4c9f-bab0-c99490405704 | Address Redacted | | | | |
| bc006816-a6b2-44c4-ae95-1998ca11101c | Address Redacted | | | | |
| bc00b2e4-c093-4cde-b4a5-6c8619797faf | Address Redacted | | | | |
| bc00d8f7-76a5-4ddf-965b-2182bf02ea3f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| bc00e5cd-147a-46c3-bcc2-8b2cd9929b22 | Address Redacted | | | | |
| bc00f088-e781-4594-b76a-8ba1a2b90fd6 | Address Redacted | | | | |
| bc0101fa-3081-4789-ac12-69c432f16ad6 | Address Redacted | | | | |
| bc011ccb-537c-45ba-8594-06937eb4fa70 | Address Redacted | | | | |
| bc01315e-f16a-4351-b85b-0d9dd00e89b9 | Address Redacted | | | | |
| bc013901-52ec-4e0e-9c19-5533cf2d1652 | Address Redacted | | | | |
| bc018333-25b7-4be1-902f-8a079b8531b8 | Address Redacted | | | | |
| bc019b28-5937-41c6-a448-285897e87c30 | Address Redacted | | | | |
| bc01b2c5-0cbe-4fad-9a3c-3baf946a714d | Address Redacted | | | | |
| bc01c46a-1a70-45aa-bbcc-cdd036ac490b | Address Redacted | | | | |
| bc01d419-f43f-468a-a9b1-147d3e537ae1 | Address Redacted | | | | |
| bc01e6c1-fd0a-494a-ae29-04b46af396d3 | Address Redacted | | | | |
| bc01fc25-c3ff-46eb-aecc-03c41ac24548 | Address Redacted | | | | |
| bc02315e-3ba7-446d-a41e-f1d55d128672 | Address Redacted | | | | |
| bc024e12-104a-4de2-bc8f-1260465b4895 | Address Redacted | | | | |
| bc029d7f-397a-438b-8a54-231be9d543ef | Address Redacted | | | | |
| bc02a126-c48f-415a-b0ab-52861c24a449 | Address Redacted | | | | |
| bc02a89b-886f-47df-9c79-83d71a259b2b | Address Redacted | | | | |
| bc02f48e-bfe2-4597-976f-d8477cd3e1a5 | Address Redacted | | | | |
| bc030691-b013-416b-9b6c-0fa8f4a429b4 | Address Redacted | | | | |
| bc0307dd-bcf8-4d54-8391-45d346c2d75a | Address Redacted | | | | |
| bc031d54-dbe3-4676-85f5-533eb52f1ccb | Address Redacted | | | | |
| bc0326e3-703e-465c-a089-4518dec1bcfb | Address Redacted | | | | |
| bc033815-d496-47d9-80ad-5973cb265c65 | Address Redacted | | | | |
| bc037163-7a0a-4cdf-b42b-442138e50361 | Address Redacted | | | | |
| bc037f9a-5107-4d8f-a4aa-f82ff2b1c5a5 | Address Redacted | | | | |
| bc039571-3f6f-451f-87c1-1fa7f369bec5 | Address Redacted | | | | |
| bc03b909-7140-473a-895c-56e679204b33 | Address Redacted | | | | |
| bc03c588-ce8a-4834-962b-35f84cfa9242 | Address Redacted | | | | |
| bc03f2a2-2fd1-470c-b2b3-5b03e21911ba | Address Redacted | | | | |
| bc0442ad-9665-478f-aa8a-c74171b21e80 | Address Redacted | | | | |
| bc046389-21f0-4707-ae3b-9953913e3375 | Address Redacted | | | | |
| bc04f491-3939-48d5-8e78-ffc124ca61eb | Address Redacted | | | | |
| bc05231b-7d0b-42f6-b8fb-acfacad3dfdf | Address Redacted | | | | |
| bc053e29-3feb-4689-8df5-99b9f72c6369 | Address Redacted | | | | |
| bc058183-dd3b-48b4-976f-5f705ae06abd | Address Redacted | | | | |
| bc058c44-dc95-4a19-a92c-73e0c7894520 | Address Redacted | | | | |
| bc05b3fc-2290-4e53-9781-49a627c33d9b | Address Redacted | | | | |
| bc05f213-5ee5-4b82-84fa-5525f4399ea4 | Address Redacted | | | | |
| bc05f2ac-0e9f-4130-a4c3-809c67acb1cf | Address Redacted | | | | |
| bc060ce5-f401-47f1-9c97-588714726d82 | Address Redacted | | | | |
| bc060d7e-0829-4826-bdef-849af8a89fe8 | Address Redacted | | | | |
| bc061467-3f30-4c98-8c1f-107c03808ad4 | Address Redacted | | | | |
| bc06378f-6171-4e73-a91b-7f26729f1484 | Address Redacted | | | | |
| bc069c2f-daab-4a0e-9d7b-9620fe27fc82 | Address Redacted | | | | |
| bc06faed-2242-424e-bf6c-7a1520a65e56 | Address Redacted | | | | |
| bc06fed3-18a9-4c43-bbf5-1fb33916d8ad | Address Redacted | | | | |
| bc0706e7-f7b9-4407-9759-1f6a9af10f60 | Address Redacted | | | | |
| bc070980-852d-47e9-bf63-b3a9f10da01a | Address Redacted | | | | |
| bc072423-d6a6-4a27-a5e5-17167b1ba057 | Address Redacted | | | | |
| bc0735ee-8ad3-4ce2-a340-76587e8ccbad | Address Redacted | | | | |
| bc07435d-bcc0-437d-ac6c-18e929798e69 | Address Redacted | | | | |
| bc0744d3-b8d9-45eb-bcfc-bfb9b64e148c | Address Redacted | Page 7472 of 10184 | | | |
| bc074f91-916e-4a80-8e04-03f1639ec1c2 | Address Redacted | | | | |
| bc075d2f-2e1b-445f-988b-104f4b9bdf0c | Address Redacted | | | | |
| bc076a4f-4c43-4056-bfd5-bf625fe078f7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bc076adb-351b-4047-acd1-c912a69f1159 | Address Redacted | | | | |
| bc077d22-36eb-4f15-9b3e-f69aca968011 | Address Redacted | | | | |
| bc078ec6-7b8a-42ef-94f2-cd79ef7ddab8 | Address Redacted | | | | |
| bc079e0a-ba69-4476-957f-0c0564d74172 | Address Redacted | | | | |
| bc07b0c3-8969-41c9-81d3-2f47319c1578 | Address Redacted | | | | |
| bc07b9a1-1f46-4487-8b78-4c077284715e | Address Redacted | | | | |
| bc07c7f3-b21d-40f3-9afa-b572b991f306 | Address Redacted | | | | |
| bc07c986-a7e3-46e9-a9c3-c64fe4fb4a34 | Address Redacted | | | | |
| bc07d416-72ea-40a2-a720-d512b40c617c | Address Redacted | | | | |
| bc07ed9a-0a90-4178-a668-eb8b10e68436 | Address Redacted | | | | |
| bc07f84c-103a-45d1-b9b8-3523e0fac491 | Address Redacted | | | | |
| bc081c0f-86a3-4c48-86d8-64545355679e | Address Redacted | | | | |
| bc0843eb-0a95-4425-87bb-f8b3dac66272 | Address Redacted | | | | |
| bc08483d-7c97-4b71-be58-ab70231ab16d | Address Redacted | | | | |
| bc085b6e-638b-4676-9023-44fb9dfba4b6 | Address Redacted | | | | |
| bc086915-289a-417e-9eca-12f6ffd28fb2 | Address Redacted | | | | |
| bc0884a2-08fb-4b60-9e0c-c7e551d34302 | Address Redacted | | | | |
| bc08f3b0-44cd-4a52-9aad-730a8ef9a6da | Address Redacted | | | | |
| bc08f730-b750-49ae-9278-b32ec5b31e83 | Address Redacted | | | | |
| bc08f8a0-ac50-489d-8035-cd1078e1942e | Address Redacted | | | | |
| bc09027d-1600-42d9-af7a-a5a95e726f80 | Address Redacted | | | | |
| bc091151-88a4-4efb-b7d3-6c1d52f29c1a | Address Redacted | | | | |
| bc091f22-3cf5-4224-92d8-16acb915988d | Address Redacted | | | | |
| bc0922c2-1603-4f9f-886a-7c363140ba21 | Address Redacted | | | | |
| bc092786-75c6-49ff-92f1-16e31c8c5efa | Address Redacted | | | | |
| bc09281d-9f00-43fe-a2b1-848cd7a01edc | Address Redacted | | | | |
| bc092cb2-c31c-4cbe-965c-9d0085e8be5c | Address Redacted | | | | |
| bc093efc-aa82-4f0d-bfe3-2fc8217280a1 | Address Redacted | | | | |
| bc099510-f993-4d3b-a047-ce3f5788e328 | Address Redacted | | | | |
| bc0a12d2-d254-4573-8023-453e7250b57f | Address Redacted | | | | |
| bc0a1df6-9c4e-454e-895f-01e0a92579fa | Address Redacted | | | | |
| bc0a2273-6c70-45d4-b543-e73e26a1507d | Address Redacted | | | | |
| bc0a528b-85c2-49cd-9532-179895e83125 | Address Redacted | | | | |
| bc0a5a18-2412-47f0-abb8-61f949be8eb9 | Address Redacted | | | | |
| bc0a74a0-6eb5-4e0c-be45-b54c93c21778 | Address Redacted | | | | |
| bc0a9652-c47d-45b3-99d6-cf5d5adc7454 | Address Redacted | | | | |
| bc0aadf7-b9b3-4440-8c2a-83cfc760fd63 | Address Redacted | | | | |
| bc0abbd8-a83c-447a-84a9-aed6c31f82c7 | Address Redacted | | | | |
| bc0ac44d-1b50-49f1-9d77-65975e31e2b2 | Address Redacted | | | | |
| bc0ad06d-5317-41fd-94cb-6d83d6f1ee4a | Address Redacted | | | | |
| bc0adcc8-b7cf-44d0-90a9-9cd9f97cda63 | Address Redacted | | | | |
| bc0ae469-6cfc-4134-ae90-942e30d83cc0 | Address Redacted | | | | |
| bc0b0b0a-29c9-4bb2-9233-878a63d1031c | Address Redacted | | | | |
| bc0b111c-133c-4889-973a-08f2c6a747fa | Address Redacted | | | | |
| bc0b3c4f-6397-4314-8ec4-9bd75c39a8ba | Address Redacted | | | | |
| bc0b5400-caaf-4de8-b334-971996fa2bfb | Address Redacted | | | | |
| bc0b69f1-ce51-4e96-9483-3c44e112761c | Address Redacted | | | | |
| bc0b7044-89ba-4414-84ed-c6d0090ad7d6 | Address Redacted | | | | |
| bc0ba216-3446-4dfe-9a98-b625e7404257 | Address Redacted | | | | |
| bc0bda49-361a-4f68-929f-e913216d8c6f | Address Redacted | | | | |
| bc0bdff7-d3d0-40ed-9e57-cf585f87aa47 | Address Redacted | | | | |
| bc0bfc7c-445b-4d6f-8c9a-9cdcaf065af5 | Address Redacted | | | | |
| bc0c5a64-8e45-4d16-8a09-f1286b5ab3ab | Address Redacted | | | | |
| bc0c5c12-eb96-4e75-ba29-4b2e7cfe919c | Address Redacted | | | | |
| bc0c779f-e7cb-4b40-b98d-b66efc68f452 | Address Redacted | | | | |
| bc0c92db-c56f-42fd-a68d-871378928801 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bc0cfd98-0e3e-4911-a8f3-83ca65c620c3 | Address Redacted | | | | |
| bc0d0248-63aa-4ea0-9aad-c632bb53b33d | Address Redacted | | | | |
| bc0d1628-9fae-400c-af11-e6f330a95c87 | Address Redacted | | | | |
| bc0d38d2-dc72-4b63-a8d6-02c6e591044a | Address Redacted | | | | |
| bc0d41b5-0193-4e02-9e07-6c95b4b2bcf0 | Address Redacted | | | | |
| bc0d9469-9906-4ac2-94af-9dd5b816c7bf | Address Redacted | | | | |
| bc0de2a4-fb6b-4ad5-9440-c52e13208d0d | Address Redacted | | | | |
| bc0e0de1-b95e-4302-98ba-18aa69b74473 | Address Redacted | | | | |
| bc0e3590-0c17-49dd-a3bd-3549cec25de0 | Address Redacted | | | | |
| bc0e6ee5-c070-43b3-85af-f2a97f22508c | Address Redacted | | | | |
| bc0eae31-52c5-410f-9217-c91db74df461 | Address Redacted | | | | |
| bc0eaf5a-d882-4009-b7fb-9d50ae21f328 | Address Redacted | | | | |
| bc0ef1bb-2d15-4a46-8940-e91fb8ec62fb | Address Redacted | | | | |
| bc0f0f16-b35e-49a2-9924-9bc4341a2c22 | Address Redacted | | | | |
| bc0f93a6-19f3-44b7-8008-c3a3687022e7 | Address Redacted | | | | |
| bc0fa121-ff37-4b2d-a7cf-9bbbc7382d2c | Address Redacted | | | | |
| bc0fa243-1a2f-44f1-a085-0203d069a53! | Address Redacted | | | | |
| bc0fa8ed-f502-47a2-baba-be1cb185216f | Address Redacted | | | | |
| bc0fe75f-35e6-420a-aaff-870f58a2929! | Address Redacted | | | | |
| bc100203-50c0-4df9-a9fe-9f0093c3aa3f | Address Redacted | | | | |
| bc101c15-d209-46ed-8fd1-cb19b78346e1 | Address Redacted | | | | |
| bc101e70-1356-4c2d-9c87-0ea2247d80ff | Address Redacted | | | | |
| bc1023b6-b73a-4727-a5dc-c38a6c6a5252 | Address Redacted | | | | |
| bc102626-dadc-4d66-b34e-96497c546a56 | Address Redacted | | | | |
| bc105d03-762d-413b-b875-de3958c97523 | Address Redacted | | | | |
| bc10772e-3b2a-44f6-8648-fdaa03a3a04f | Address Redacted | | | | |
| bc108137-c4d9-4752-ac7d-a9e0cdee0785 | Address Redacted | | | | |
| bc10ae61-959a-4d13-8527-5f0a29b8c1a0 | Address Redacted | | | | |
| bc10d149-f24f-482c-acf8-207b632f85aa | Address Redacted | | | | |
| bc10de2c-ae56-4e4c-986c-6c71071c3281 | Address Redacted | | | | |
| bc10dfdf-47bf-457f-98bf-9b992f99557c | Address Redacted | | | | |
| bc10e954-1d07-45f4-a359-4be1cd665001 | Address Redacted | | | | |
| bc10f041-d4e0-44a5-a1fc-bfc896dcefce | Address Redacted | | | | |
| bc110a01-458c-4d1c-a754-d9fa8a171b46 | Address Redacted | | | | |
| bc111bf2-553b-445f-9aa0-a97063b8c842 | Address Redacted | | | | |
| bc111c39-1e7c-48e4-87dd-b7e2ce2ab9c7 | Address Redacted | | | | |
| bc11dbee-414e-4aed-a082-6445ccbd672c | Address Redacted | | | | |
| bc11de59-9bb9-42a0-96e8-31b9fa45c016 | Address Redacted | | | | |
| bc11ef50-218b-465a-95a6-fc1031eaf7ef | Address Redacted | | | | |
| bc11fe48-66e2-441c-a0ce-6292933377fa | Address Redacted | | | | |
| bc1218e7-40d8-4360-ba71-b712dadef260 | Address Redacted | | | | |
| bc125bf4-d0b1-4822-b0ae-353efffbbb28 | Address Redacted | | | | |
| bc12621b-1184-40bd-8ff6-9a8ee09e1caa | Address Redacted | | | | |
| bc127fae-afe5-40d6-be6d-3f23d8203c31 | Address Redacted | | | | |
| bc128125-099f-42c0-ab75-9af8a4ab9f8a | Address Redacted | | | | |
| bc12bdec-db96-4e42-bcbe-f10e4b22b420 | Address Redacted | | | | |
| bc12dc12-bb48-4253-8c4e-07f54c0eab8f | Address Redacted | | | | |
| bc13077b-2e33-4203-b8c3-0911871322b9 | Address Redacted | | | | |
| bc130c10-d88f-4f1b-8823-e28eb532f38c | Address Redacted | | | | |
| bc13153a-2cf6-41d5-8650-e4612077738a | Address Redacted | | | | |
| bc13484d-4d30-4e5b-b177-86e70b7a1c29 | Address Redacted | | | | |
| bc1349e2-43cf-447e-939b-a00e9801f7ba | Address Redacted | | | | |
| bc1355a4-65f6-41f0-b733-a31b9dc360af | Address Redacted | Page 7474 of 10184 | | | |
| bc135878-7d91-4943-ae1d-eddc80259188 | Address Redacted | | | | |
| bc135e8d-a56b-4884-8115-1e20c513e723 | Address Redacted | | | | |
| bc137c3d-1f6a-4d3d-9882-a72b554fc50d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bc137ee2-ca41-4396-9088-aa9f13162aa8 | Address Redacted | | | | |
| bc1394bf-1174-4fc0-aeff-1c5325ad763f | Address Redacted | | | | |
| bc13be2d-f902-463f-8397-6dc359039e15 | Address Redacted | | | | |
| bc13c887-1b3a-4a40-a2f1-c65a579c3e7c | Address Redacted | | | | |
| bc13e03a-03cf-4336-9085-ce66d4857e08 | Address Redacted | | | | |
| bc13e12c-cd08-4895-a30b-53c9b1a2ba6e | Address Redacted | | | | |
| bc141b4a-5837-4b4c-9c08-41b545e03315 | Address Redacted | | | | |
| bc1474c8-db54-4f6f-8cef-a47afcb10b11 | Address Redacted | | | | |
| bc14a2c2-10a5-4af6-8372-e8d56ef11d9C | Address Redacted | | | | |
| bc14a563-2bc2-49ec-9ec8-a319a1eaa1a5 | Address Redacted | | | | |
| bc14a78f-6e29-4b5c-8556-4cdae87b51ca | Address Redacted | | | | |
| bc14c695-e61f-4893-9b12-9d3634349ea1 | Address Redacted | | | | |
| bc14f704-6be3-4331-bdc1-28d9778d1bee | Address Redacted | | | | |
| bc14ff5e-a7fd-467f-a917-2931c09674eb | Address Redacted | | | | |
| bc152f73-4562-435a-8d0f-88532e4126eb | Address Redacted | | | | |
| bc155c64-842d-49aa-ba85-ca27387e6481 | Address Redacted | | | | |
| bc156283-5eea-4a50-9637-dc88964c8ea6 | Address Redacted | | | | |
| bc15853d-a8a0-4929-a3a7-c31d632c1bb0 | Address Redacted | | | | |
| bc159db6-4b7d-41f1-9ed9-46d7abb13cbe | Address Redacted | | | | |
| bc15b9d1-717e-491b-8282-833af07582f4 | Address Redacted | | | | |
| bc15c923-d820-44f2-a4f5-6e129aaa7627 | Address Redacted | | | | |
| bc15e80e-cf01-49a3-8aa7-7728bbf57621 | Address Redacted | | | | |
| bc15ed3e-af3a-47e7-b6b9-f12caf608493 | Address Redacted | | | | |
| bc15f1fa-83dd-415d-9ab0-a322d37b68fe | Address Redacted | | | | |
| bc161bd5-4147-4d9b-80cb-6003ad4eaf05 | Address Redacted | | | | |
| bc163568-c894-429b-b411-e662b8cc713b | Address Redacted | | | | |
| bc164f0b-8199-4806-b0e7-42a5429eab7a | Address Redacted | | | | |
| bc16526f-e0d1-4ef1-9885-057bc032ea2e | Address Redacted | | | | |
| bc167344-8b20-47fe-b4b1-e701641b14ea | Address Redacted | | | | |
| bc169ea9-54b0-4379-9639-0e89186b418c | Address Redacted | | | | |
| bc16a096-ceba-48f7-b261-7d4a3b1c6423 | Address Redacted | | | | |
| bc16a345-4397-4964-a892-1907c2614a46 | Address Redacted | | | | |
| bc16a3b9-4b4d-4a27-a620-6dd413dddf32 | Address Redacted | | | | |
| bc16adc0-c5da-41b0-90d3-92d1fdaa7195 | Address Redacted | | | | |
| bc16e777-4e42-44e6-a778-f514495366a8 | Address Redacted | | | | |
| bc16f096-ffc7-4d60-b26a-69cbf0ddcfa4 | Address Redacted | | | | |
| bc16fd248-7bb0-4199-b262-c38cf233082d | Address Redacted | | | | |
| bc16fd19-1fe6-4f38-bf95-d90252f5cd49 | Address Redacted | | | | |
| bc1751b9-cc84-411e-a6e3-021d1c5b2cc9 | Address Redacted | | | | |
| bc17906d-9354-42e4-a43b-8fe3d0a00ebf | Address Redacted | | | | |
| bc17963d-a1d1-46f1-b111-6d95a3f8ef79 | Address Redacted | | | | |
| bc179d5b-ea12-47ab-9e07-68a07f535a23 | Address Redacted | | | | |
| bc17a13d-9102-40b0-8121-22632946259e | Address Redacted | | | | |
| bc17a41f-dbab-4a2a-8b75-52286244c1a7 | Address Redacted | | | | |
| bc17b75a-7bc5-4da0-aa2d-abfc14c061b2 | Address Redacted | | | | |
| bc17c056-c8f4-41e1-94d7-853732f6abc0 | Address Redacted | | | | |
| bc180c51-3a2d-4878-8deb-e2cddebbb4d2 | Address Redacted | | | | |
| bc184e56-458c-42f0-8f6c-1317eb1868dd | Address Redacted | | | | |
| bc186447-0026-4ae2-9d6e-9a1876530753 | Address Redacted | | | | |
| bc186448-3cdf-4e0d-868e-fa236f95c719 | Address Redacted | | | | |
| bc187b0b-6509-48d3-9a79-f1d7390ebc9c | Address Redacted | | | | |
| bc188330-b377-4b7b-9ec1-d7be7bebaafc | Address Redacted | | | | |
| bc1883c0-b711-4228-a5a9-b2d61ab5afdd | Address Redacted | | | | |
| bc18bd86-06f2-4c3b-85bd-c283dcae7e4b | Address Redacted | | | | |
| bc1902d3-7762-490f-9ceb-f571ba307e2c | Address Redacted | | | | |
| bc192434-1f59-48c4-8533-a29c22165873 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| bc193e2e-6c10-4f99-babc-d4c6bef6c53e | Address Redacted | | | | |
| bc1968a2-3f06-4971-a159-9fbd723c173C | Address Redacted | | | | |
| bc1984d0-f349-4d78-ad59-045f9649ab2I | Address Redacted | | | | |
| bc19b511-90aa-4ae8-9d49-e0167be33c5d | Address Redacted | | | | |
| bc1a44b6-303e-4b30-850a-5fb0ed145a68 | Address Redacted | | | | |
| bc1a45c7-4fc4-45a4-88cb-2766171eb315 | Address Redacted | | | | |
| bc1a5918-317c-4c4b-b34b-f401927f609a | Address Redacted | | | | |
| bc1a6c1e-ff2d-476e-b722-c35d8c0c7e80 | Address Redacted | | | | |
| bc1a6f08-5067-4518-a1a4-c1ce0785045C | Address Redacted | | | | |
| bc1a75a2-b32b-45da-a689-a6b24319a632 | Address Redacted | | | | |
| bc1a8f11-4d30-4e2a-b100-65c788d533fa | Address Redacted | | | | |
| bc1ab36a-34bb-45ce-bff9-23441110c7ee | Address Redacted | | | | |
| bc1ad471-f133-4333-9911-9d3052f9e42f | Address Redacted | | | | |
| bc1aecb8-4c15-4a2d-b537-1f5487e08368 | Address Redacted | | | | |
| bc1aed96-3235-444f-8cbe-dc699918cbf3 | Address Redacted | | | | |
| bc1b066f-69fe-422b-9934-c9209756cc1C | Address Redacted | | | | |
| bc1b37d7-c4d4-4623-b6ef-30405f7c5042 | Address Redacted | | | | |
| bc1b5efd-cb4d-44bc-8df9-9057eb0dc56f | Address Redacted | | | | |
| bc1b762a-60d3-4eff-bed4-8a0044cdc05c | Address Redacted | | | | |
| bc1b9d10-b5b6-4f5a-ba8f-870f534a8674 | Address Redacted | | | | |
| bc1bc1be-a013-4cb2-9a28-b08f7fb2f5dc | Address Redacted | | | | |
| bc1bc236-3255-49ee-b9a1-3be9377a9093 | Address Redacted | | | | |
| bc1beca2-b994-4567-9ecb-ca7e2e30c400 | Address Redacted | | | | |
| bc1bf7c4-c74e-4fe0-ac39-04db6d00b090 | Address Redacted | | | | |
| bc1c1ad1-0e0e-41d8-87df-1a8bd3e2ea6d | Address Redacted | | | | |
| bc1c434a-7bc5-4597-9b25-427be3866d74 | Address Redacted | | | | |
| bc1c4a2b-c224-437a-9f36-ef94c6c97456 | Address Redacted | | | | |
| bc1c936d-d2f8-4b81-99f2-a7557f8e91bf | Address Redacted | | | | |
| bc1cb14d-80ab-42e4-81f0-975f0754ba9e | Address Redacted | | | | |
| bc1cc7ab-9645-4c2f-a3eb-deda1e997227 | Address Redacted | | | | |
| bc1cd6c5-b8a4-4cf5-8937-093bb21a30a9 | Address Redacted | | | | |
| bc1ce33a-8f99-41ee-b6b1-15208595052C | Address Redacted | | | | |
| bc1d2232-0bdb-4ef1-91a9-c1aa904f5e0C | Address Redacted | | | | |
| bc1d25ff-6730-4b0d-a1b0-9d94b6ab645d | Address Redacted | | | | |
| bc1d48ed-47c0-4ab2-babc-1d9669fa134b | Address Redacted | | | | |
| bc1d647f-9a74-4613-976e-2de2787b7c33 | Address Redacted | | | | |
| bc1d74a4-5657-427c-931c-8ee0dcbd87ab | Address Redacted | | | | |
| bc1d8697-5b1a-447b-a978-f6fa59f1f97I | Address Redacted | | | | |
| bc1d9ea2-9a10-4bf4-b008-f65d4d097c2d | Address Redacted | | | | |
| bc1db8f8-8b7a-462c-b38a-889597f17d3b | Address Redacted | | | | |
| bc1dbc34-f2bd-4d40-ac09-e73202476b1c | Address Redacted | | | | |
| bc1df640-a1c3-470a-95e0-27f692d2edae | Address Redacted | | | | |
| bc1e1a98-7330-4fe8-a896-c01ab1e504d6 | Address Redacted | | | | |
| bc1e20a8-382d-4a7d-bb65-991e76022d33 | Address Redacted | | | | |
| bc1e60bf-6f73-4e5b-9aeb-e05981e4e274 | Address Redacted | | | | |
| bc1e9c52-cf35-4563-8335-85c94ded577f | Address Redacted | | | | |
| bc1eb0cb-e4e6-4fba-9e6e-66fadf87f8b4 | Address Redacted | | | | |
| bc1ec291-924a-47c1-8108-cc403a33ebe1 | Address Redacted | | | | |
| bc1ee391-6898-453a-ab91-a0f559c9076I | Address Redacted | | | | |
| bc1f3e18-f1fd-47f0-85cf-c0612de4fdfd | Address Redacted | | | | |
| bc1f4430-82e7-424d-a091-13ae90c1ad55 | Address Redacted | | | | |
| bc1f823a-c456-4694-a51f-9b05710a4dea | Address Redacted | | | | |
| bc1fa5ba-21d8-46a3-9952-2f3793c6c957 | Address Redacted | | | | |
| bc1fbc57-7f24-4162-97df-b1059afefcdb | Address Redacted | | | | |
| bc1fdca7-9836-4096-8e32-7ace68ff3b0a | Address Redacted | | | | |
| bc1fe090-8abb-4b0e-9b25-08d052a8b6d6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bc1ffa07-3f26-4764-b589-2775536d536e | Address Redacted | | | | |
| bc20032c-930c-48bb-b7fe-a3f4d2885c09 | Address Redacted | | | | |
| bc203451-0371-4798-82d4-fda5c93c0ee3 | Address Redacted | | | | |
| bc2035cf-dad5-40d3-9977-94f5d84351f9 | Address Redacted | | | | |
| bc206c57-460b-4a1d-a5ae-f5ba73a831dc | Address Redacted | | | | |
| bc20d108-4424-4931-b0e3-d010b580130f | Address Redacted | | | | |
| bc20d49d-51f1-4b99-aa60-90e2516e75ef | Address Redacted | | | | |
| bc20d4c4-5fdd-46c5-a865-9e7722766b50 | Address Redacted | | | | |
| bc20df8b-0147-43a4-98f2-30097752768f | Address Redacted | | | | |
| bc20f230-2d08-480e-a624-73a4c1363113 | Address Redacted | | | | |
| bc2121ab-974b-499a-9e0b-b66d42f69099 | Address Redacted | | | | |
| bc2129dc-588c-4855-b455-529db3b01092 | Address Redacted | | | | |
| bc212cd1-b6b4-42d1-b3e7-029f8a259f4b | Address Redacted | | | | |
| bc216e03-48b6-42c8-be9d-eb57db618bbf | Address Redacted | | | | |
| bc218ca6-3b45-4067-a91c-381e5657fc4c | Address Redacted | | | | |
| bc21cec8-104c-4197-bc1e-2d9d286538f2 | Address Redacted | | | | |
| bc21d1f2-86f8-4839-aea6-e6bc41c13dca | Address Redacted | | | | |
| bc220247-827e-40ae-8151-a502eb51c665 | Address Redacted | | | | |
| bc221c27-8e03-45bf-b190-64ed4d0dd6f1 | Address Redacted | | | | |
| bc225b25-7c6d-4359-9907-dd14c422ef84 | Address Redacted | | | | |
| bc2267aa-f768-4584-9c1c-7d37d4b81978 | Address Redacted | | | | |
| bc2275be-cdff-47ff-bd3b-b9fa1af80b4d | Address Redacted | | | | |
| bc228647-06ea-47f7-8541-53d444c8c43e | Address Redacted | | | | |
| bc228da4-64b0-41b0-b9eb-8595db327d9c | Address Redacted | | | | |
| bc22c384-117a-4812-8021-5f7a1955d7c5 | Address Redacted | | | | |
| bc22c3d2-34c8-4345-bb2b-62e36d28cecb | Address Redacted | | | | |
| bc23118f-9aee-44e1-9cc2-e12e21e50642 | Address Redacted | | | | |
| bc235053-8991-445d-977e-735d9c054cf9 | Address Redacted | | | | |
| bc2370ce-ee42-45ac-a56f-6d168143a673 | Address Redacted | | | | |
| bc237993-b7da-41b0-97cc-4292efc94d78 | Address Redacted | | | | |
| bc238abe-b177-427e-9db5-935f178715b7 | Address Redacted | | | | |
| bc238cf8-a798-42c2-a24f-52aaa157028c | Address Redacted | | | | |
| bc23bde5-8fbd-4239-a1b9-7176ed4d7402 | Address Redacted | | | | |
| bc23bec6-85e6-416c-9410-c5f3f51d3e4c | Address Redacted | | | | |
| bc23bffd-7975-47c4-b682-eb86921c6c7a | Address Redacted | | | | |
| bc23c577-8522-4d18-b95d-e6e2b00c92b9 | Address Redacted | | | | |
| bc23ca88-ed31-4de4-8695-4c1eb2541b74 | Address Redacted | | | | |
| bc23d4ee-de6e-4e61-ab71-41c812f1ea5c | Address Redacted | | | | |
| bc23f5f9-5a6c-4889-b3b6-693677b1028c | Address Redacted | | | | |
| bc24054f-fc0c-4446-a74b-5a060d257eb6 | Address Redacted | | | | |
| bc2406eb-0515-4088-8932-5f74c30b962b | Address Redacted | | | | |
| bc241ca7-2f59-4cfd-87de-02cbc99abbfb | Address Redacted | | | | |
| bc245791-c3d5-47b6-83fb-82299e17975S | Address Redacted | | | | |
| bc2460a7-8dcc-4bba-9df7-d74260017248 | Address Redacted | | | | |
| bc24bef5-d4f1-46d6-9177-2ffb7009d97C | Address Redacted | | | | |
| bc24ceab-f31f-47ca-a46c-de84ef2ebc4a | Address Redacted | | | | |
| bc24df05-dc1f-444b-9c66-4409fa481243 | Address Redacted | | | | |
| bc2500ee-6313-4aef-9dd2-fa7222b61438 | Address Redacted | | | | |
| bc250579-d03b-4e29-9991-046b708e47c2 | Address Redacted | | | | |
| bc2525f6-39fe-4cc4-bb79-3293cba011c8 | Address Redacted | | | | |
| bc253ab9-340b-46d7-9970-b5b5db1a920c | Address Redacted | | | | |
| bc253b98-b6c3-4d22-857f-26f524c8ad04 | Address Redacted | | | | |
| bc2541ed-3f6e-4699-886e-f73db48e0ab0 | Address Redacted | Page 7477 of 10184 | | | |
| bc254f53-7d87-4ecc-949a-41e39d656024 | Address Redacted | | | | |
| bc2554c6-cf04-4a4f-be2a-0cdee9155508 | Address Redacted | | | | |
| bc25562e-2a11-4203-a324-51e00ad1ba97 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| bc25683b-9b44-46db-aa38-20ae64990bb5 | Address Redacted | | | | |
| bc256f90-25a5-4df8-834a-a8ef8f07cc0b | Address Redacted | | | | |
| bc2574b4-eac6-431b-9dca-108e250f1da0 | Address Redacted | | | | |
| bc259921-9d7b-4bbe-9ec2-00d9e7633d30 | Address Redacted | | | | |
| bc25af18-2aa1-43e7-9bbf-7d30631ab023 | Address Redacted | | | | |
| bc25c3f7-a9cd-4349-bfb1-6f15a75eb4e2 | Address Redacted | | | | |
| bc260a83-decb-4df2-b752-cfffc8035e79 | Address Redacted | | | | |
| bc261472-048f-4a34-8eb9-74e2b19416ab | Address Redacted | | | | |
| bc26275b-2666-442d-a116-fad1440d0192 | Address Redacted | | | | |
| bc264dd9-7a70-4544-81fc-b021805f040b | Address Redacted | | | | |
| bc266f31-a7d5-4e1e-9888-faa1c2ec85a6 | Address Redacted | | | | |
| bc267b7f-dd56-44f9-9001-3dd7e3eed826 | Address Redacted | | | | |
| bc26c050-7f40-4751-9602-e740fc850def | Address Redacted | | | | |
| bc26eba9-570d-4058-9e88-1a5e9b819515 | Address Redacted | | | | |
| bc26f42c-a5fa-4e7a-a063-4690ae006fea | Address Redacted | | | | |
| bc2706f7-fdeb-4cd9-99ba-689798e380da | Address Redacted | | | | |
| bc27073b-432f-42f0-adbd-192b9d9069ee | Address Redacted | | | | |
| bc272f5b-fceb-4942-a1a3-6a181396323e | Address Redacted | | | | |
| bc275b29-3458-4ed0-ad6e-bb41a988f64a | Address Redacted | | | | |
| bc2760e8-5341-4851-88a3-49465d88cdab | Address Redacted | | | | |
| bc27de7c-3362-4389-bb4d-0187dfd512ca | Address Redacted | | | | |
| bc2814f0-3621-4e79-ae84-edbf5e138df1 | Address Redacted | | | | |
| bc28175d-53ae-4d0e-b5a4-7d8fcd78b0d8 | Address Redacted | | | | |
| bc28247e-35cc-4023-ab08-2d78a93e56bb | Address Redacted | | | | |
| bc28d6c0-0f20-4361-89e1-f72f4000f059 | Address Redacted | | | | |
| bc2932f8-72b3-403a-ae50-cffe8a8cd74b | Address Redacted | | | | |
| bc29493b-2203-4bc3-aed4-68d140774dbe | Address Redacted | | | | |
| bc296725-2124-4cab-8901-6a23ebfa7e27 | Address Redacted | | | | |
| bc297146-75f6-4960-bc05-17ebef42f3bd | Address Redacted | | | | |
| bc29a6ff-0a5f-4c1d-bf98-abbb73bff663 | Address Redacted | | | | |
| bc29ab1d-eadf-4121-8196-14c317a4932f | Address Redacted | | | | |
| bc29b3f3-092e-4bda-8fc1-2e2be55c53b7 | Address Redacted | | | | |
| bc29daa8-8783-4e98-9264-2adbc12f7fc5 | Address Redacted | | | | |
| bc29dfc1-ee71-4ef7-b678-2bd7460c4a0f | Address Redacted | | | | |
| bc29e3c6-2acb-4c59-a083-5798c8895d6c | Address Redacted | | | | |
| bc29e8a4-563b-4994-a0f2-f9817272429a | Address Redacted | | | | |
| bc2a1cce-ae64-4490-88b7-ef8b6ffb25d0 | Address Redacted | | | | |
| bc2a2461-b9e8-4000-a1f0-592d49243204 | Address Redacted | | | | |
| bc2ab03e-09c1-4322-a0ab-504f89694eed | Address Redacted | | | | |
| bc2b12f7-b724-4d13-8582-7cb975cf638b | Address Redacted | | | | |
| bc2b1bcb-a168-4ced-97b0-0ec1f7bf205a | Address Redacted | | | | |
| bc2b2285-9dc2-431e-8f6f-08c8125f370a | Address Redacted | | | | |
| bc2b8d62-0e7b-4736-a08b-62364132da18 | Address Redacted | | | | |
| bc2bd658-2682-48af-be28-9b11e25b855a | Address Redacted | | | | |
| bc2bdf46-9781-4678-a7c8-564aa928907f | Address Redacted | | | | |
| bc2beba7-b883-4a40-b76d-8faef281af2f | Address Redacted | | | | |
| bc2c02c5-fab6-450f-9994-327731c84e35 | Address Redacted | | | | |
| bc2c0460-0fbf-47af-8cb3-10640b0a2927 | Address Redacted | | | | |
| bc2c1f0a-5336-4e17-b009-49c81d7b7e1d | Address Redacted | | | | |
| bc2c532f-a1c0-4047-8e97-aee02143abf9 | Address Redacted | | | | |
| bc2c6693-140e-488a-a6cc-aff4c96049de | Address Redacted | | | | |
| bc2c6697-24d5-4ab0-b0dc-ccdb83cfe0af | Address Redacted | | | | |
| bc2c6ccf-32c4-4c30-b120-c516c30ecc4b | Address Redacted | Page 7478 of 10184 | | | |
| bc2cb315-f70e-45b1-8786-1f8aaf0a8d8e | Address Redacted | | | | |
| bc2cc7df-964c-41b9-a2f6-98792a2a1931 | Address Redacted | | | | |
| bc2d0a1c-2b99-42ac-910e-caf7d3474397 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bc2d19ec-539b-4a60-a405-90ecd83a6bdc | Address Redacted | | | | |
| bc2d4f70-fad2-4e21-9f1c-403a34f8faal | Address Redacted | | | | |
| bc2d5758-14d3-4ee7-b4b8-9c20eb8d35e0 | Address Redacted | | | | |
| bc2d6f7a-d455-491a-a1ab-5aebb800ceb1 | Address Redacted | | | | |
| bc2d9af4-f0aa-4b50-86ff-14692cb35111 | Address Redacted | | | | |
| bc2dbb14-736f-432c-8d2b-2242b45ea44a | Address Redacted | | | | |
| bc2dc9bd-39e8-4cde-97e8-4bad2a420b3e | Address Redacted | | | | |
| bc2df658-f227-423c-9d8f-195589fb1a73 | Address Redacted | | | | |
| bc2e44b3-dced-48f3-a21c-254349c9c5b3 | Address Redacted | | | | |
| bc2e77a5-cff5-4db9-b0a3-113f2e6c9a30 | Address Redacted | | | | |
| bc2e8569-2c00-4ad4-b23b-0aaaee666042 | Address Redacted | | | | |
| bc2ebd71-f954-437f-b320-5b9aa61aea79 | Address Redacted | | | | |
| bc2ec220-b14a-4b62-9d9f-8d8249273c26 | Address Redacted | | | | |
| bc2eda14-a6c4-43e0-9932-78c883374a05 | Address Redacted | | | | |
| bc2eee26-2a06-4417-b0d9-3b7a7b13f093 | Address Redacted | | | | |
| bc2eeef8-a761-4172-b16c-f4de6af22aa5 | Address Redacted | | | | |
| bc2f37a8-8af7-4748-afbe-abed15bb87a5 | Address Redacted | | | | |
| bc2f5760-af32-43bc-9997-5c8dd8a131f4 | Address Redacted | | | | |
| bc2f5aaf-387e-4dc8-b40b-8dc4e905c2ad | Address Redacted | | | | |
| bc2f783a-e1c5-4384-8788-b6087732211f | Address Redacted | | | | |
| bc2fc5e9-6ab2-42af-a70f-6aeec524cf2c | Address Redacted | | | | |
| bc2fd1a2-d95b-45f6-80d9-a333f6cc01b5 | Address Redacted | | | | |
| bc2fdf1f-2519-4225-8bda-f2a7435e01cd | Address Redacted | | | | |
| bc2ff1ad-b518-473f-a44c-26d307d2e746 | Address Redacted | | | | |
| bc3048c0-a036-4914-b86b-c77b764d3d49 | Address Redacted | | | | |
| bc30664f-4b07-4949-8aaf-d3fc32d47a72 | Address Redacted | | | | |
| bc309bfb-0741-4fe9-9d44-dc2c1d4f1dce | Address Redacted | | | | |
| bc30ae90-f12b-41c6-96f8-7064f7d59fc3 | Address Redacted | | | | |
| bc30b07c-abbc-4f25-ac1c-151a09c92407 | Address Redacted | | | | |
| bc30b24c-be12-4bf4-93e5-6c693f59c267 | Address Redacted | | | | |
| bc30ca6a-c654-4de3-bbda-78c741ba71b7 | Address Redacted | | | | |
| bc30d806-a034-448b-859e-761e60bf3a88 | Address Redacted | | | | |
| bc3115c2-f0c7-41f6-abd8-3597ebeca793 | Address Redacted | | | | |
| bc3128f6-f791-4d57-b20d-4b6a7f32c0ec | Address Redacted | | | | |
| bc312f4f-da0c-43f5-b96c-653ff1935d79 | Address Redacted | | | | |
| bc316ceb-b7fc-4433-a003-f9b428ba7918 | Address Redacted | | | | |
| bc31779b-134f-4d93-836c-7796cb8d5bea | Address Redacted | | | | |
| bc319294-e390-49c8-9eea-928d207a99b8 | Address Redacted | | | | |
| bc31ac44-e266-457c-a3d4-48b5c8fdf04e | Address Redacted | | | | |
| bc31b18d-a670-4c66-beba-7635a54a3216 | Address Redacted | | | | |
| bc31b2cc-4e8b-4417-af7b-3193363e242c | Address Redacted | | | | |
| bc31de46-b5c5-4cc8-899c-010198e25548 | Address Redacted | | | | |
| bc31fae5-deb3-4815-bd2b-add9d5ec2c83 | Address Redacted | | | | |
| bc321d79-9029-400c-aad1-390caaa68a9e | Address Redacted | | | | |
| bc32452f-810f-42a1-bd71-2bb20a276bb2 | Address Redacted | | | | |
| bc32475f-0da3-41ea-8333-29123e711596 | Address Redacted | | | | |
| bc326b87-372c-4310-b516-32e5a891cf75 | Address Redacted | | | | |
| bc327392-0d66-4566-abf0-e0085fceb10b | Address Redacted | | | | |
| bc3290a6-7478-4284-aeec-2d6dfd35a121 | Address Redacted | | | | |
| bc329142-1e40-4eb8-b315-cb3610efdce0 | Address Redacted | | | | |
| bc32b28e-80fd-46bb-95b3-7a3545d063a3 | Address Redacted | | | | |
| bc32dc84-5094-4d75-8770-77117a08551c | Address Redacted | | | | |
| bc32e36b-2c2b-4d10-a6ab-fdf6492e29e1 | Address Redacted | | | | |
| bc32e7b9-8cc5-4277-9cfb-cec917273d1f | Address Redacted | | | | |
| bc330090-67fc-41e5-8dac-5ef498e73bda | Address Redacted | | | | |
| bc3367b3-8a1b-4392-b911-d03929074d5f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| bc3397f9-4903-446f-8cd7-73c23406d4bf | Address Redacted | | | | |
| bc34096a-8e5a-4210-9def-f1f4ef00e04e | Address Redacted | | | | |
| bc34145d-ed61-4415-96b8-44a2b1ad9335 | Address Redacted | | | | |
| bc346310-b059-466c-9a74-3b5ce206eae2 | Address Redacted | | | | |
| bc34af86-aa28-4bb3-89cb-df6cad2a6b00 | Address Redacted | | | | |
| bc34b552-7bef-4938-93ff-c658d089ec52 | Address Redacted | | | | |
| bc34ccc1-e135-4418-99f7-78ec0c1adcf4 | Address Redacted | | | | |
| bc34eabe-65d1-4f83-80d6-b5000ee42deb | Address Redacted | | | | |
| bc34ebfc-8d2b-4619-9c68-d3987f966ec9 | Address Redacted | | | | |
| bc34f59d-1be3-4dd0-b86d-52e77a2311f0 | Address Redacted | | | | |
| bc35112d-e6a4-4558-8e43-660e89c033fa | Address Redacted | | | | |
| bc3517e1-3e3f-4953-b8ed-c4139b5c2604 | Address Redacted | | | | |
| bc351de2-2fc4-4b8b-94f1-29030d8b26e8 | Address Redacted | | | | |
| bc357289-0bf1-4bed-9cc4-4c9f6c6e2bc4 | Address Redacted | | | | |
| bc3575b5-ae20-4747-84d6-08c3324d3aa4 | Address Redacted | | | | |
| bc357ab7-169b-4e5a-930c-a816e7f86c1a | Address Redacted | | | | |
| bc35b90d-edd0-4ab1-98fe-462cf729d5c0 | Address Redacted | | | | |
| bc35f402-3849-4821-9146-25580e8af2e1 | Address Redacted | | | | |
| bc362362-7065-4fa8-bc6e-918ebd03dd98 | Address Redacted | | | | |
| bc3639b2-db53-4d17-b590-c63a5460020a | Address Redacted | | | | |
| bc367741-d955-4d74-b5e0-2cfa6e02cc06 | Address Redacted | | | | |
| bc368d71-af52-4438-8a08-197be0833f63 | Address Redacted | | | | |
| bc368f4d-bdfc-42d4-ace0-475bed8a5813 | Address Redacted | | | | |
| bc36a069-a8da-4831-8411-c8a36e09bb2a | Address Redacted | | | | |
| bc37053f-bab8-48dd-9422-c27c9958f55b | Address Redacted | | | | |
| bc371f37-1081-45dd-bcb5-31555f532894 | Address Redacted | | | | |
| bc372e1e-78ff-4ad1-8934-2b498706eb1b | Address Redacted | | | | |
| bc374365-e2b7-4b54-b2f9-ab30203d12da | Address Redacted | | | | |
| bc375147-c6c0-4f97-a92d-304a9b7c8abb | Address Redacted | | | | |
| bc377956-fc9a-4beb-baf4-8f5d03de12bb | Address Redacted | | | | |
| bc37a1e2-2f4b-4490-9cb4-264a7fda078c | Address Redacted | | | | |
| bc37ab20-0c40-48ba-bbba-0a42b2525d33 | Address Redacted | | | | |
| bc37b1e6-8cbe-45fe-96d2-1f26177a0a76 | Address Redacted | | | | |
| bc37da67-1d68-4463-91cd-4b77120c31a9 | Address Redacted | | | | |
| bc37f5aa-d1eb-49a4-8e58-3e1a3ca5baae | Address Redacted | | | | |
| bc3806e4-064a-470c-98a2-8b9b926ce940 | Address Redacted | | | | |
| bc3830a4-a946-4710-9398-e5de0fa580be | Address Redacted | | | | |
| bc3847f3-b67e-4a3a-a44d-0e26870dfd3a | Address Redacted | | | | |
| bc389d1d-5f99-420b-bf15-ea55091e5293 | Address Redacted | | | | |
| bc389da4-e939-4ee8-a0f4-af047d32db20 | Address Redacted | | | | |
| bc38b6ea-b1a6-4495-a6cd-78efb673c0ea | Address Redacted | | | | |
| bc38c30f-6ed7-4698-8e18-7c5f688c05a7 | Address Redacted | | | | |
| bc3922c2-c150-4662-a2c3-9c686232dfaa | Address Redacted | | | | |
| bc393548-bda4-4074-9a80-09cc2082421d | Address Redacted | | | | |
| bc39481f-bfbb-46ca-ab14-355324b9730e | Address Redacted | | | | |
| bc39653b-6cf2-4abf-a5cb-03088b9416f3 | Address Redacted | | | | |
| bc39686f-6ce1-47a8-9d2c-b07704da7a0e | Address Redacted | | | | |
| bc398e85-3019-40fe-880b-08a1fb08bc10 | Address Redacted | | | | |
| bc399385-a740-4eea-8346-37fce2ecf7b0 | Address Redacted | | | | |
| bc39aee0-a174-4228-b58a-a4f340289d58 | Address Redacted | | | | |
| bc39bd4c-5d77-4b0e-ba20-f26710378a7b | Address Redacted | | | | |
| bc39c094-a686-4250-8c72-0af55a0110ft | Address Redacted | | | | |
| bc39ca6e-6502-4689-95b9-04b7ab983acb | Address Redacted | Page 7480 of 10184 | | | |
| bc3a37ae-1bbc-4d61-a4f8-22532751e4fd | Address Redacted | | | | |
| bc3a42d5-da08-42d3-8c0d-5a6f85d6916d | Address Redacted | | | | |
| bc3a6f6e-436f-4cdf-b130-0970195e6117 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bc3a727b-0edf-4f43-b404-5576d819aabb | Address Redacted | | | | |
| bc3aca84-60e6-4c1c-be01-0bd60cf5f708 | Address Redacted | | | | |
| bc3ae4a0-7694-45a5-9df3-2e2d82e143c6 | Address Redacted | | | | |
| bc3af1dd-75b2-4e0d-9430-19d0eb611a60 | Address Redacted | | | | |
| bc3b19b9-7394-41bb-8e58-e1989ca545b2 | Address Redacted | | | | |
| bc3b1c62-2202-466f-8903-b5a41bffcc11 | Address Redacted | | | | |
| bc3b2964-6f7f-4a86-992f-6af810af89ft | Address Redacted | | | | |
| bc3b5d20-3faf-42b4-b344-6c62b9fe4d8b | Address Redacted | | | | |
| bc3b5f8d-9510-4e6d-b52f-add8d7f7bef4 | Address Redacted | | | | |
| bc3b73bf-5002-4321-acbe-dcdc298b6e02 | Address Redacted | | | | |
| bc3b7961-8772-4b81-8308-f99ebf0bea97 | Address Redacted | | | | |
| bc3b863a-ffed-4826-85f9-fee6907d5382 | Address Redacted | | | | |
| bc3b9155-8fe6-421f-bdc0-26add4e1c182 | Address Redacted | | | | |
| bc3b9806-88d9-4bbd-ab44-0cd11b6b6af3 | Address Redacted | | | | |
| bc3be888-ea30-4f8e-b2f2-72834d844d87 | Address Redacted | | | | |
| bc3be950-2406-4004-a897-56b5c5539d18 | Address Redacted | | | | |
| bc3bf3d4-f785-4f06-b67f-c3b86f5cb808 | Address Redacted | | | | |
| bc3c07cd-e773-447e-8e05-d5314746a238 | Address Redacted | | | | |
| bc3c1598-e5c8-46a1-9803-318a1f4f47fC | Address Redacted | | | | |
| bc3c480c-27cd-48a0-b7b1-4f3527b07885 | Address Redacted | | | | |
| bc3c4bde-2b66-4eb5-a586-a02fd8d05b73 | Address Redacted | | | | |
| bc3c7063-094a-4a09-b980-827a71d3b66a | Address Redacted | | | | |
| bc3cae62-b807-497e-8a36-262ef5e15367 | Address Redacted | | | | |
| bc3cf224-6624-4e8d-ae83-af3c0f217886 | Address Redacted | | | | |
| bc3cf5f6-af91-4b39-83b6-3f9317f440e7 | Address Redacted | | | | |
| bc3d350a-0ee9-4870-9edd-7dfbfacdd538 | Address Redacted | | | | |
| bc3d3712-f964-4df8-97c6-ea693c98ea92 | Address Redacted | | | | |
| bc3d4599-ae13-413c-9792-22ab5bd56145 | Address Redacted | | | | |
| bc3d6eb0-35c2-488f-978d-dd70e0970b9f | Address Redacted | | | | |
| bc3d7d05-bcbe-49cd-8827-b1cb1c0379a5 | Address Redacted | | | | |
| bc3de99a-225e-499d-9d14-aee07490bb1a | Address Redacted | | | | |
| bc3e0518-350b-41d5-9d4a-0835d665623C | Address Redacted | | | | |
| bc3e0f0a-04bc-439e-93d2-4887b9958f25 | Address Redacted | | | | |
| bc3e1aaa-d19f-4c79-96d4-1ea5255947d3 | Address Redacted | | | | |
| bc3e37b1-e2ad-4ee0-b9d1-3ab8d16f4573 | Address Redacted | | | | |
| bc3e3f65-46c5-402b-abfd-6d8734cd0885 | Address Redacted | | | | |
| bc3e5114-e2cc-4f8d-83b0-df52919cfaee | Address Redacted | | | | |
| bc3e7b9f-b0ab-4aea-bc61-ad9513aec625 | Address Redacted | | | | |
| bc3e7f7f-116d-4b79-910e-9a2f5fd14f2f | Address Redacted | | | | |
| bc3e9e14-6cd6-45c9-b072-ae3bb6265499 | Address Redacted | | | | |
| bc3ea62d-aefd-49f4-86fe-f734caaa2bf9 | Address Redacted | | | | |
| bc3ec7bb-6c01-4d26-b365-de6432871a28 | Address Redacted | | | | |
| bc3ede2d-832a-4b76-971c-8c3b2ebf765d | Address Redacted | | | | |
| bc3ee776-f870-4662-98d8-e57874d86b70 | Address Redacted | | | | |
| bc3eec7b-fc6d-4d2c-a23d-d69346853c07 | Address Redacted | | | | |
| bc3f02c3-3bb3-48a4-8c66-1e7a409cf364 | Address Redacted | | | | |
| bc3f1759-5e12-4ca9-91a9-504896949717 | Address Redacted | | | | |
| bc3f1b1e-f12c-49d6-8f88-13b506331539 | Address Redacted | | | | |
| bc3f2b25-4f7f-434a-b8cc-60412caf15a1 | Address Redacted | | | | |
| bc3f34ed-1b69-4b4b-9bf2-8c65b48810d4 | Address Redacted | | | | |
| bc3f57cd-5b47-4cca-8351-a2965cdf1a0c | Address Redacted | | | | |
| bc3f6211-496a-4500-8272-b45787d77bf4 | Address Redacted | | | | |
| bc3f670d-f8f6-4699-95f4-6cd008a2af8c | Address Redacted | | | | |
| bc3f7183-7eac-4e63-8a05-56cdfd9a006d | Address Redacted | | | | |
| bc3f7200-404c-4df0-8094-f09b4d4604d0 | Address Redacted | | | | |
| bc3f78af-834d-4c89-a169-22c495e7f6bf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bc3f7c90-3f1f-4da6-b5e8-89b8e425b325 | Address Redacted | | | | |
| bc3f8efc-56a9-49dd-a014-67d4d44b9efe | Address Redacted | | | | |
| bc3fb706-d58f-4fc9-a2d8-5d9e4c5d2b35 | Address Redacted | | | | |
| bc3fce9c-3a0d-475d-8afb-374378504d58 | Address Redacted | | | | |
| bc400977-6e5d-4aa1-8e75-015cb6c514d0 | Address Redacted | | | | |
| bc40130a-45fa-40d0-b751-1e3bba7f1e18 | Address Redacted | | | | |
| bc4014d4-d542-4500-87e1-12d226bc9bcd | Address Redacted | | | | |
| bc401c5a-f8aa-4d49-82fa-86140a7fb323 | Address Redacted | | | | |
| bc406070-a6e9-41b5-ad86-20b8d503f2c2 | Address Redacted | | | | |
| bc408acf-fc0c-425c-88ce-5f55d4456913 | Address Redacted | | | | |
| bc409622-063b-4aed-8277-72c900f83c3e | Address Redacted | | | | |
| bc40addb-2aa8-4d9b-8291-578fc8a3ddaf | Address Redacted | | | | |
| bc40c642-27e5-478f-ae52-f3bf6c541037 | Address Redacted | | | | |
| bc40d264-3496-4025-beb4-2e1e16e8826d | Address Redacted | | | | |
| bc40d41a-6164-4a81-bebf-6ded8d47bcb7 | Address Redacted | | | | |
| bc40e9fe-192c-4293-baf9-fcff2aa0c13e | Address Redacted | | | | |
| bc40f5ff-c37b-4396-86ab-b9741b259b93 | Address Redacted | | | | |
| bc40feb3-4428-4daf-b551-afe20c97f9a5 | Address Redacted | | | | |
| bc40ff82-b6f9-4f05-b4f3-d04be0f7a727 | Address Redacted | | | | |
| bc410171-2afd-4ccb-9bcb-a1bcc583f31a | Address Redacted | | | | |
| bc411e70-df58-4c91-b5d4-fda4f45c4d1b | Address Redacted | | | | |
| bc412444-dee3-423c-ba5b-4983e6ac72ff | Address Redacted | | | | |
| bc4127fa-651e-4981-b3b4-f5df914cccd4 | Address Redacted | | | | |
| bc412bab-6910-4192-9a40-8035e9d5c477 | Address Redacted | | | | |
| bc413cb7-5ff1-4926-a06c-c1be1f94a68c | Address Redacted | | | | |
| bc414be4-1974-421e-9062-2768204f8f83 | Address Redacted | | | | |
| bc415502-aca6-4f6b-aa1e-eb1329ff86fe | Address Redacted | | | | |
| bc415bc2-65e3-4662-8dc8-59f028cf72d9 | Address Redacted | | | | |
| bc4178a7-69b5-4bc1-bd0f-3927f67e65c2 | Address Redacted | | | | |
| bc418809-b731-4163-9a84-0051d8e7ac2a | Address Redacted | | | | |
| bc41b05e-2519-4d5c-97ad-06ac45b02d7b | Address Redacted | | | | |
| bc41cf3c-c624-42eb-86a1-bd014d5a8de7 | Address Redacted | | | | |
| bc424d6c-9056-4fa2-8888-add7fa095467 | Address Redacted | | | | |
| bc4258af-c9c2-4bbd-ae1d-53bfdee952a2 | Address Redacted | | | | |
| bc425f5a-3d5f-4e0f-8755-02c538c57043 | Address Redacted | | | | |
| bc4273a1-1da1-4db1-a193-c5ff50ccda5a | Address Redacted | | | | |
| bc428611-582c-4bb5-bd7b-7c2560e50559 | Address Redacted | | | | |
| bc4292e6-165a-407e-829a-ee6beba2ae90 | Address Redacted | | | | |
| bc429a00-5612-44c4-8001-3a46cf82c735 | Address Redacted | | | | |
| bc42b7a0-4fef-4119-a1fa-0c72d489945d | Address Redacted | | | | |
| bc42cb07-3974-4f3d-a5a8-f1fd23cc38b5 | Address Redacted | | | | |
| bc42cf12-37ad-4a02-bec8-79740b673621 | Address Redacted | | | | |
| bc42d0ec-d53f-48f3-bb65-4907ab7fa94b | Address Redacted | | | | |
| bc43446c-5b6c-4efe-a4d0-9c2f255ee2f2 | Address Redacted | | | | |
| bc4358af-4abf-4f0e-9e9d-bc7bffbf89ad | Address Redacted | | | | |
| bc4364b8-f3c7-4efb-aba6-2c18f3d511cb | Address Redacted | | | | |
| bc43682b-2ccf-4e4e-8793-f378b4ec29c3 | Address Redacted | | | | |
| bc437981-6877-4daf-85d1-2b80bed0cd73 | Address Redacted | | | | |
| bc4380da-20c2-4b6c-8ab6-9e529e077d37 | Address Redacted | | | | |
| bc4396fd-ff3e-4236-93dc-9d68c0d3f1ad | Address Redacted | | | | |
| bc44079d-89e0-43c7-a6c2-355284783cf1 | Address Redacted | | | | |
| bc440934-9c97-4ae3-9294-2e7892be1c45 | Address Redacted | | | | |
| bc444074-64b6-4821-b2bc-8d50c9683e71 | Address Redacted | | | | |
| bc4447ce-cd5e-4724-aef9-c3eceb488648 | Address Redacted | | | | |
| bc444817-d6e3-4941-8d18-45c9001cb629 | Address Redacted | | | | |
| bc444f46-e0d2-4b17-8922-5f6df3717a25 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bc446340-946a-42b2-a4f2-a1b3b31acd24 | Address Redacted | | | | |
| bc44805c-4813-4354-933d-fab40c4e9ef1 | Address Redacted | | | | |
| bc44b4f8-c9c9-4702-a42e-908ba4495f6C | Address Redacted | | | | |
| bc44b756-4f9a-449b-abfd-e973defa1e5c | Address Redacted | | | | |
| bc44b768-b3ad-488f-8e8b-c6f342c1aaec | Address Redacted | | | | |
| bc44d678-6fa5-40dd-8963-3d5a67ea8e1a | Address Redacted | | | | |
| bc44dadd-09f7-441c-b0e1-fe168c20a07a | Address Redacted | | | | |
| bc44de1d-c30d-45fb-b5fd-07aee95b05b4 | Address Redacted | | | | |
| bc44e953-d0b0-4aa6-892c-1aa0741ca7c1 | Address Redacted | | | | |
| bc44efa8-b286-49f7-8d16-6239c872f535 | Address Redacted | | | | |
| bc44f453-0d0a-4ca4-835f-814c8a7eb4d7 | Address Redacted | | | | |
| bc44f59f-e194-45b1-99ae-5079fbceed5d | Address Redacted | | | | |
| bc450534-f2f6-4df5-bf5d-6202d14ebc62 | Address Redacted | | | | |
| bc4508c0-b7e2-4d38-b64d-b213c2fa23e4 | Address Redacted | | | | |
| bc451b1c-0805-417b-bba0-8a5dfeeefd9c | Address Redacted | | | | |
| bc4543d1-009b-44ef-9c81-53e1055d9bbf | Address Redacted | | | | |
| bc455f6c-d3e7-41e8-9177-19d7e2d9bc87 | Address Redacted | | | | |
| bc458dfe-56b6-4a36-aae6-6401c6ff7ecc | Address Redacted | | | | |
| bc459115-4512-4d7d-aba5-cdfbdcc9c7b0 | Address Redacted | | | | |
| bc45b209-dd68-4ffb-babf-57730a981f6d | Address Redacted | | | | |
| bc45b75f-685a-4f5f-83eb-97928bf30fb7 | Address Redacted | | | | |
| bc45c670-b90b-4fcf-86d2-b873158cdb4b | Address Redacted | | | | |
| bc45e033-1edd-443e-9042-78c621ee3728 | Address Redacted | | | | |
| bc45ed09-6b70-420f-acca-9af8d4acb5e0 | Address Redacted | | | | |
| bc4613e8-6d7a-49be-a332-40e9328427a4 | Address Redacted | | | | |
| bc461436-b9c0-4a61-8698-17604bd0d1b2 | Address Redacted | | | | |
| bc461c36-4378-4f85-b3b9-97b795a1f1ec | Address Redacted | | | | |
| bc4622a9-5fd8-48b0-8152-07cd38c81bcc | Address Redacted | | | | |
| bc468d50-1f43-4108-9901-b958bc761566 | Address Redacted | | | | |
| bc46983e-0d8f-44ab-9f12-26538cc45bee | Address Redacted | | | | |
| bc46d721-222e-4bb0-bed3-569806b00389 | Address Redacted | | | | |
| bc46da94-c92e-436c-ac40-4993d06d4948 | Address Redacted | | | | |
| bc46fc7a-e84a-4d66-b236-5fa88f66895a | Address Redacted | | | | |
| bc4701d6-3281-4c2e-aa33-d763948d0d76 | Address Redacted | | | | |
| bc4724fc-9e2f-40e0-bacc-bb96505c11f5 | Address Redacted | | | | |
| bc472c96-47d3-4af6-a976-ce0f233b593c | Address Redacted | | | | |
| bc473cba-c7c7-4c57-9b21-9edf700fe347 | Address Redacted | | | | |
| bc474e77-01d1-44c7-b2bc-277a75e1ca5e | Address Redacted | | | | |
| bc475426-5bcc-47be-b75c-93a0959325f5 | Address Redacted | | | | |
| bc475c38-25ba-447d-8b87-70446ced4c23 | Address Redacted | | | | |
| bc479c9e-f88d-4695-8967-dbc1720819b9 | Address Redacted | | | | |
| bc47b1ff-4995-42b5-a1b1-155ffc28f6f8 | Address Redacted | | | | |
| bc47c2ca-5b22-4047-9f9c-ebd84d2e6bbd | Address Redacted | | | | |
| bc47c45b-2c0d-44d6-a2fc-a1f528daebad | Address Redacted | | | | |
| bc47e0f8-a293-4928-99ab-43cf011d4221 | Address Redacted | | | | |
| bc482e11-b359-48cd-a74c-d960fd51666e | Address Redacted | | | | |
| bc482ed7-5c82-4b36-b2d8-fd7bc57a5fc3 | Address Redacted | | | | |
| bc4834ba-8ae0-4751-8d0b-7ce570f371ed | Address Redacted | | | | |
| bc48435a-4280-48f2-a2d4-30394af1f03! | Address Redacted | | | | |
| bc4862fd-5ceb-4335-9b55-063f2e51d792 | Address Redacted | | | | |
| bc48ddad-874f-435e-a4a2-0c080884cd1e | Address Redacted | | | | |
| bc49145f-91d0-477a-a1d3-3c7cce3c9e8f | Address Redacted | | | | |
| bc492182-eb3d-461c-a88a-99880aaf65c6 | Address Redacted | Page 7483 of 10184 | | | |
| bc49267a-b0be-4a4c-ae30-aa586aac533c | Address Redacted | | | | |
| bc494335-bc1b-4d7d-9df1-fa3016bec410 | Address Redacted | | | | |
| bc495875-8d79-40dd-9e1e-c6820402c020 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bc495bf7-6af1-4332-ab33-d2132431c0e0 | Address Redacted | | | | |
| bc495d5a-0839-47a2-bcf1-2cd24b231ddb | Address Redacted | | | | |
| bc4960f1-854f-4f7e-b8ce-80e581d1b649 | Address Redacted | | | | |
| bc496441-fdd3-4759-8228-57b7a8dc2a6e | Address Redacted | | | | |
| bc499e77-2a2d-4a6f-808e-653f329c901a | Address Redacted | | | | |
| bc49be16-65e1-4d5d-8fc7-6d095e208f4d | Address Redacted | | | | |
| bc49bed0-25f6-4a60-93d0-f65d60446ca5 | Address Redacted | | | | |
| bc49e9be-63a6-4b68-9c6b-7bc86b7e7f77 | Address Redacted | | | | |
| bc49fab2-b05b-4ff6-a05d-ca5017763211 | Address Redacted | | | | |
| bc4a399d-3da0-4ea0-b110-1c683c196e97 | Address Redacted | | | | |
| bc4a7095-28c8-4066-bae0-e5c6448e256b | Address Redacted | | | | |
| bc4a7dc9-26f0-4a5c-b016-6d921a1308b7 | Address Redacted | | | | |
| bc4ad9b2-b846-4750-96ae-4b4cd408fd1b | Address Redacted | | | | |
| bc4addcf-a702-4692-97a2-6ae989d0d8c8 | Address Redacted | | | | |
| bc4b0a0c-9645-4a5a-a6fb-d3b3e0bf7f55 | Address Redacted | | | | |
| bc4b2ff1-2ac2-403c-85f6-4681a2e559b3 | Address Redacted | | | | |
| bc4b551e-987a-4a11-9027-649355e2a1e0 | Address Redacted | | | | |
| bc4b5c24-62ce-4320-af34-2175175d8cfb | Address Redacted | | | | |
| bc4b820f-8171-4f31-9eb5-36efd226cea9 | Address Redacted | | | | |
| bc4b8ef6-9741-49a6-ae00-7f2e36d5f1d7 | Address Redacted | | | | |
| bc4bd78b-44fe-4703-ab73-71ac55ef1f9a | Address Redacted | | | | |
| bc4bfcbf-f1fa-4a80-83ed-2929f4933e5e | Address Redacted | | | | |
| bc4c1709-d4ec-43a1-a8d5-dd6490bf5dd6 | Address Redacted | | | | |
| bc4c21d1-4e2f-40dd-9f5a-bc32991ac156 | Address Redacted | | | | |
| bc4c2360-f261-4e36-aaaa-9991f0be46d0 | Address Redacted | | | | |
| bc4c2f08-d2e1-48bf-abb3-971059fad668 | Address Redacted | | | | |
| bc4c33ce-1041-475a-bc6c-84998b39d215 | Address Redacted | | | | |
| bc4c38d4-657d-47ae-9ac6-b9b2ee73fd35 | Address Redacted | | | | |
| bc4c419d-9d23-41c2-90c2-92509f671876 | Address Redacted | | | | |
| bc4c92f5-956f-4e1d-8f79-c24e32b60f0a | Address Redacted | | | | |
| bc4cdcbc-603c-41b8-a22c-f3b39c60b456 | Address Redacted | | | | |
| bc4ce8b5-d179-4e5d-935b-7db6d200a17f | Address Redacted | | | | |
| bc4d1bda-61e4-4194-9104-31951ae83302 | Address Redacted | | | | |
| bc4d273c-ab3f-46c6-a081-11afd29ebcfe | Address Redacted | | | | |
| bc4d275c-a2a4-4240-99c4-9d50906724aa | Address Redacted | | | | |
| bc4d4119-71f9-466c-8f12-0de6c6f2397a | Address Redacted | | | | |
| bc4d9f04-6b62-4bc5-8ac3-779a284febee | Address Redacted | | | | |
| bc4da21f-c3e7-4f79-b156-59feea5f25be | Address Redacted | | | | |
| bc4dad83-d1ef-4606-b22c-5c8866e237ae | Address Redacted | | | | |
| bc4dd82e-f343-48b3-bd9a-8af958111631 | Address Redacted | | | | |
| bc4e08d9-0911-4499-9330-32542c363cfa | Address Redacted | | | | |
| bc4e19ab-d99e-4237-ad05-50791b68d8b5 | Address Redacted | | | | |
| bc4e3251-75a0-47ed-a0c2-8878cafbf6ae | Address Redacted | | | | |
| bc4ea3c2-565f-4901-a93d-5f718c209a1f | Address Redacted | | | | |
| bc4ea43e-42ab-4db3-8ddd-1332c13a785f | Address Redacted | | | | |
| bc4eb306-c459-4837-913f-306254a26772 | Address Redacted | | | | |
| bc4ecc42-baa5-4149-b08c-58c01a8cac7d | Address Redacted | | | | |
| bc4f30a6-dec8-4eec-ae0b-33c237550f40 | Address Redacted | | | | |
| bc4f44f9-1154-4e14-8770-771f4595cdd1 | Address Redacted | | | | |
| bc4f497a-cba2-4495-bd7c-a95dc5b24d99 | Address Redacted | | | | |
| bc4fb05-d39b-4a82-b4ac-3e17f0692f77 | Address Redacted | | | | |
| bc4f54a1-89ea-401b-9450-e3aa0e2b70ee | Address Redacted | | | | |
| bc4f6a5f-d232-442d-9a6d-81cddd9b03d6 | Address Redacted | | | | |
| bc4f74ca-cb2f-4c19-9fa1-608390aa8a4c | Address Redacted | | | | |
| bc4f79f4-dcb3-4729-91e8-7804010c1b9f | Address Redacted | | | | |
| bc4f8296-fdd6-4c27-94c8-0fdfc2fe052a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bc4f9641-823c-4876-807c-c9bef15d4c04 | Address Redacted | | | | |
| bc4fb5b9-2983-4709-bfc7-254d55eb8686 | Address Redacted | | | | |
| bc4fbcfe-d9e4-48b6-87ff-2f0420a82da8 | Address Redacted | | | | |
| bc4fccad-37e7-4d5f-bba8-273b5e56b82e | Address Redacted | | | | |
| bc4fd392-7ccf-4811-aabb-acab67109867 | Address Redacted | | | | |
| bc4fe5a0-1d39-4c78-a292-ebe2ece58867 | Address Redacted | | | | |
| bc500f61-447c-4ebd-aeb7-41bc66cdc4ff | Address Redacted | | | | |
| bc504045-74e8-4988-9f0a-010b8a8de092 | Address Redacted | | | | |
| bc5045f3-12fb-40b7-940b-a7a8766246fc | Address Redacted | | | | |
| bc506c95-0941-43d6-a00f-17c17963002a | Address Redacted | | | | |
| bc50926a-4574-45cc-8768-267428d69d60 | Address Redacted | | | | |
| bc5093ca-23c2-415a-bf2a-47aaaee2900C | Address Redacted | | | | |
| bc5094fe-6738-4615-a8db-152e334385e5 | Address Redacted | | | | |
| bc50cb44-e21d-4d42-bdfd-4e733f65e7ef | Address Redacted | | | | |
| bc50db26-ff0b-49e9-b7d6-cb619e77e309 | Address Redacted | | | | |
| bc50e7b7-0bd0-4f1e-9997-a3560a95f4b2 | Address Redacted | | | | |
| bc510cb8-3e98-498b-b0a5-c20e45075885 | Address Redacted | | | | |
| bc51115a-20cb-4ada-b550-a4d900ced5c4 | Address Redacted | | | | |
| bc513589-52e8-4fff-b866-1a8f3c49ba74 | Address Redacted | | | | |
| bc515183-4b21-4aa8-8756-b79ed49420fa | Address Redacted | | | | |
| bc5172d9-c874-4866-bfbf-179ac1dc6035 | Address Redacted | | | | |
| bc517926-e8dd-4729-b131-5940f2f3aea6 | Address Redacted | | | | |
| bc519e2f-ef8a-4176-84b6-e36279d12b18 | Address Redacted | | | | |
| bc51eaff-b00c-4344-8e7a-cc9850d9854f | Address Redacted | | | | |
| bc520958-dd0d-4eee-a8f7-69bb376b3477 | Address Redacted | | | | |
| bc52237f-168d-4811-b8fc-32c28d96d9d1 | Address Redacted | | | | |
| bc524f85-27a4-4890-935c-a614ee3f4677 | Address Redacted | | | | |
| bc525341-d453-4529-803f-52df42facfda | Address Redacted | | | | |
| bc5258c7-d750-403f-9403-e5a0d07330cc | Address Redacted | | | | |
| bc52743a-9aa9-4d6a-8522-b066bf4bf1b7 | Address Redacted | | | | |
| bc52994f-596b-44ca-b7cd-8bc0005e7d4b | Address Redacted | | | | |
| bc52a158-f363-4a40-b1ca-12cca03cb86d | Address Redacted | | | | |
| bc52ad83-9d42-4e57-a977-f5b261af8784 | Address Redacted | | | | |
| bc52b3fc-6aaa-4245-9b91-da8fd3586efa | Address Redacted | | | | |
| bc52df4d-3e7a-4bb2-a952-afa769d09e6C | Address Redacted | | | | |
| bc53168e-aabd-48e5-8288-b6e58fd050d6 | Address Redacted | | | | |
| bc5327fe-5e78-4615-9dcf-bc3a2235c2e1 | Address Redacted | | | | |
| bc53493b-60cc-4cd5-9051-7894b0488929 | Address Redacted | | | | |
| bc539d88-90c8-460f-8f47-fbc5959d0fc6 | Address Redacted | | | | |
| bc53e4dd-c8ab-43dc-8770-0e26fd8a7673 | Address Redacted | | | | |
| bc53ebce-f1c6-4509-ae23-1628f080551C | Address Redacted | | | | |
| bc544f8a-5c3b-431d-a307-6e1578f8f178 | Address Redacted | | | | |
| bc54612a-ea1a-4ea2-b831-e15fccfa1b12 | Address Redacted | | | | |
| bc54629b-eec5-4379-a636-dbedbb2c23c6 | Address Redacted | | | | |
| bc547bdc-986e-4940-9321-1dd832d6f172 | Address Redacted | | | | |
| bc549eaf-9a2a-4ab4-b7b9-a6486259c3e2 | Address Redacted | | | | |
| bc54c632-be53-457d-9595-822cc33102e9 | Address Redacted | | | | |
| bc54cb83-4d12-4477-8c82-77d7e2b96db3 | Address Redacted | | | | |
| bc54ccc4-318a-4c80-a723-d9d0e1f78868 | Address Redacted | | | | |
| bc54d158-f8a8-4670-b7d2-2469e01fc32C | Address Redacted | | | | |
| bc54d167-87d7-47d2-bdf0-8c94b37ae4ae | Address Redacted | | | | |
| bc55196a-c367-4af4-a84c-f8f90f528a3! | Address Redacted | | | | |
| bc557eb3-cdf2-474c-bcda-68e08c0fef9e | Address Redacted | Page 7485 of 10184 | | | |
| bc55970b-f40c-4384-bba2-8035e0a47513 | Address Redacted | | | | |
| bc55b4f9-a826-467e-bf7d-cb3819fd2b79 | Address Redacted | | | | |
| bc55c1d1-ea35-4e71-b2d9-2bb7fd5d1cfd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| bc562333-990a-49c3-b3df-c33c43e09444 | Address Redacted | | | | |
| bc566595-53df-458c-acd6-4fbfbdada5a5 | Address Redacted | | | | |
| bc5676af-4e8e-4fa5-a73c-012858f1063! | Address Redacted | | | | |
| bc569abb-0b1d-428d-9cd3-90ecdb14bf69 | Address Redacted | | | | |
| bc569fab-ccb6-4007-862e-052cc0f6077a | Address Redacted | | | | |
| bc56ab78-e780-4f4a-b6e5-bfcb232e1716 | Address Redacted | | | | |
| bc56f7bb-e444-4af4-85c6-af753fba0f3d | Address Redacted | | | | |
| bc5713aa-c3e6-4c9b-9327-52712fa445d4 | Address Redacted | | | | |
| bc5713f4-8abb-4613-af3e-3e32c5f29309 | Address Redacted | | | | |
| bc572a1f-0d50-4555-a1ce-734aaaefef8( | Address Redacted | | | | |
| bc573f53-ac0c-4ae7-a3e3-f5ee382627a5 | Address Redacted | | | | |
| bc574b46-73c7-4d1a-898a-26383a3534c7 | Address Redacted | | | | |
| bc57b16b-f830-4848-860e-e79840bf5f7e | Address Redacted | | | | |
| bc57f1e9-a380-45ab-a713-195157076d11 | Address Redacted | | | | |
| bc580637-1f20-48e9-9eab-4ce09bed037e | Address Redacted | | | | |
| bc584d02-f89b-45c9-b42a-3242cfdc353c | Address Redacted | | | | |
| bc58550f-d1fe-4ddd-87ae-e744daf2254a | Address Redacted | | | | |
| bc585b79-60e4-40c6-9eb7-dbf5266decc4 | Address Redacted | | | | |
| bc586388-35e3-4399-ae84-92eb2d109af( | Address Redacted | | | | |
| bc589505-e258-4dce-b68e-ac9909cbe40b | Address Redacted | | | | |
| bc58bebd-cadc-414c-8a2f-ad1d9c6ee206 | Address Redacted | | | | |
| bc58bfe5-00e2-4c63-bf37-7e1184db90dc | Address Redacted | | | | |
| bc58c99e-e3be-49c5-9ff2-2d1d4f919bc6 | Address Redacted | | | | |
| bc58cb0e-2df5-4d59-8bac-88ff7f13b76b | Address Redacted | | | | |
| bc59084c-f13a-4ed0-b87a-7cf3edbaba83 | Address Redacted | | | | |
| bc59170a-1249-46df-b282-52159a8a6db4 | Address Redacted | | | | |
| bc5954fc-f73b-444e-8b67-68331976ffc7 | Address Redacted | | | | |
| bc595ffa-22ec-4e08-aac7-4983f7a631ca | Address Redacted | | | | |
| bc59a71a-5184-4685-a64a-74d0b1e13534 | Address Redacted | | | | |
| bc59a95c-e179-482d-8f99-9fcf1e8aac91 | Address Redacted | | | | |
| bc59c2f0-eeb8-4490-ba72-d0288b5936f8 | Address Redacted | | | | |
| bc59cc6e-6f28-4eeb-9b4c-470b875ae739 | Address Redacted | | | | |
| bc5a1d83-c4bf-495d-9c01-97e25afcd586 | Address Redacted | | | | |
| bc5a21d0-a3e2-49ce-8eca-70645a1171f7 | Address Redacted | | | | |
| bc5a2e88-b2c8-482a-b9c1-8703d0972644 | Address Redacted | | | | |
| bc5a55a9-a926-49d2-9d9d-ce3012560c24 | Address Redacted | | | | |
| bc5a70da-12f2-4ae2-86e3-0a36269c469( | Address Redacted | | | | |
| bc5a830f-ddfb-4680-be10-c3f2cac4e676 | Address Redacted | | | | |
| bc5ab663-497e-4e7e-8aec-bd574cd68524 | Address Redacted | | | | |
| bc5ac04a-19c2-4b2f-a9a4-6a5a6b317a7( | Address Redacted | | | | |
| bc5afbab-ac55-4f57-9771-efdaea5d5822 | Address Redacted | | | | |
| bc5b0dd7-be63-4065-ad0f-1607899dfda6 | Address Redacted | | | | |
| bc5b2624-f592-4bee-bc34-6460decc36dc | Address Redacted | | | | |
| bc5b2743-0d2c-4cab-840b-af3cd6bba412 | Address Redacted | | | | |
| bc5b459b-d88e-456f-b8dd-4f81e50cb99a | Address Redacted | | | | |
| bc5b4f33-9762-4cd7-86f8-5e799d158cd1 | Address Redacted | | | | |
| bc5b5055-04e3-44e7-a0bb-f274dc658ae6 | Address Redacted | | | | |
| bc5b5e09-3a2c-46e5-9cc5-a81481e4c8b3 | Address Redacted | | | | |
| bc5b6fdd-7dd3-4584-aa45-ae5893258772 | Address Redacted | | | | |
| bc5ba1ff-beed-4bf6-9370-cebd45512e10 | Address Redacted | | | | |
| bc5bab0d-8500-419a-8dcd-ba2fd55dd451 | Address Redacted | | | | |
| bc5bae1c-4747-4e2e-b02c-72360cce1c1e | Address Redacted | | | | |
| bc5bae96-452e-4770-a682-95b6531a2c7f | Address Redacted | Page 7486 of 10184 | | | |
| bc5bc549-4719-4fa6-94aa-e3e80f15d09( | Address Redacted | | | | |
| bc5bdd8b-1f8b-4fb9-857c-f7e98db5ebbb | Address Redacted | | | | |
| bc5bfd1d-a0b7-481b-95e1-4ddb1bf52f77 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bc5c6926-72f0-4fcb-aabe-c3908830f1af | Address Redacted | | | | |
| bc5c754e-25d0-4bda-b72e-5f3e769ea762 | Address Redacted | | | | |
| bc5c8f0c-f53e-4330-bf4f-45d787974df2 | Address Redacted | | | | |
| bc5d049d-63bf-4ec9-b422-fb20091e99c5 | Address Redacted | | | | |
| bc5d12d8-c8f5-43f9-a346-e9d82056dc1b | Address Redacted | | | | |
| bc5d1ecf-15b6-4f9b-8963-63953b8096e6 | Address Redacted | | | | |
| bc5d2300-7ae2-47bd-a658-87b5a7ef9230 | Address Redacted | | | | |
| bc5d4509-b6dd-44a8-b918-3680fb3532f3 | Address Redacted | | | | |
| bc5d8023-a46a-481d-a147-45e00b5a10bd | Address Redacted | | | | |
| bc5d84c8-3b38-4a78-98c9-f9ecbb0137d7 | Address Redacted | | | | |
| bc5d8a9e-d84e-455a-8a5b-cd78e225ef20 | Address Redacted | | | | |
| bc5d910b-48d4-4983-9266-5de8a77f66bc | Address Redacted | | | | |
| bc5db063-14de-4ee6-9a0c-fb217bf97d75 | Address Redacted | | | | |
| bc5db166-be88-483f-bfe4-166cd3a94714 | Address Redacted | | | | |
| bc5dd60c-85e8-4756-bd08-69df0e3464fb | Address Redacted | | | | |
| bc5defa8-5372-48cb-a1aa-d01f16667621 | Address Redacted | | | | |
| bc5df2b9-cefd-40c1-a94d-8cebdb09acac | Address Redacted | | | | |
| bc5df54b-dd2f-4ae3-828d-a2b6cf419736 | Address Redacted | | | | |
| bc5e54dd-0241-4895-9890-2bed938ec387 | Address Redacted | | | | |
| bc5e564e-c1d1-4968-9c76-d8d67939c5ea | Address Redacted | | | | |
| bc5e7ea7-0f5b-48f2-8f22-209188ff9cc4 | Address Redacted | | | | |
| bc5e8906-8356-4a69-964c-95be1e7e0937 | Address Redacted | | | | |
| bc5e8ab3-d0ed-4c55-86e5-d2c841a15b15 | Address Redacted | | | | |
| bc5e9f02-f4b5-42b6-818e-d3e8f8039208 | Address Redacted | | | | |
| bc5eb33e-3121-4e40-bdef-eb0c8c2326d1 | Address Redacted | | | | |
| bc5eb4ab-700c-4510-945f-971371f72f11 | Address Redacted | | | | |
| bc5ed497-7c20-4473-8af6-9aeb99a04e08 | Address Redacted | | | | |
| bc5ee48c-6be1-4827-8600-6db30558ea84 | Address Redacted | | | | |
| bc5ef791-2840-4b75-973a-515bbad5b07d | Address Redacted | | | | |
| bc5efe67-2f11-4eb0-884c-3d4aed93830d | Address Redacted | | | | |
| bc5f0afa-01a4-4a42-9d92-d1b39ae318e7 | Address Redacted | | | | |
| bc5f0bf8-237c-447b-933c-173fb1841da0 | Address Redacted | | | | |
| bc5f1f93-528f-4b5c-aeee-f38563dff96f | Address Redacted | | | | |
| bc5fa067-969e-448e-85a7-ae36e47024d5 | Address Redacted | | | | |
| bc5fcbcf-9ccc-40d7-81df-745651c0c933 | Address Redacted | | | | |
| bc5fd09c-530e-4463-9bd2-cb1d2940285c | Address Redacted | | | | |
| bc5febc4-6c73-433a-a714-fe0385cf771d | Address Redacted | | | | |
| bc600bdd-f212-4809-a9c6-ffc04f3b2f3a | Address Redacted | | | | |
| bc6056aa-fa00-40e4-ad98-dd4c15984dbc | Address Redacted | | | | |
| bc6061fe-2863-4ba6-9698-efbf62aa4c5e | Address Redacted | | | | |
| bc60bc8c-cb53-44f2-bb31-84772263522d | Address Redacted | | | | |
| bc6111fe-beaf-40cb-8c2a-aafb403ef38d | Address Redacted | | | | |
| bc61146a-c18c-4e7d-addc-50422625cb5f | Address Redacted | | | | |
| bc611973-f86a-43a4-ade9-c42064977697 | Address Redacted | | | | |
| bc61216c-34c2-49a8-a9c8-360d3e23fd91 | Address Redacted | | | | |
| bc6131b3-9d15-4dd7-a37b-23f6c7cbd078 | Address Redacted | | | | |
| bc613301-67ed-4058-815a-068c083ddcbb | Address Redacted | | | | |
| bc6137b5-dd3b-4251-aa37-418a8236b65f | Address Redacted | | | | |
| bc614c4e-3099-45ff-9951-db54f79bb96c | Address Redacted | | | | |
| bc616dc7-d0d4-48f0-aba3-16b4f7ef056f | Address Redacted | | | | |
| bc6189d2-2d4e-4462-8b0d-1e41c758501b | Address Redacted | | | | |
| bc61b667-38cb-4bb4-b627-2e6cc72894ec | Address Redacted | | | | |
| bc61c04d-2d3c-4d67-aab6-ee1221c1db8f | Address Redacted | | | | |
| bc61cdc6-5381-4c6a-b86a-d972bbeb05fb | Address Redacted | | | | |
| bc621342-ffd9-4b07-8ca3-7594d442d95c | Address Redacted | | | | |
| bc6230e0-c797-41da-9087-4a5d9f91aa45 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bc623718-c4af-4ddb-8b70-4349ca7a859c | Address Redacted | | | | |
| bc625218-ad94-40d6-8f37-8fa669439cd6 | Address Redacted | | | | |
| bc628ae0-7752-4d74-b9ec-abb51ad8be1d | Address Redacted | | | | |
| bc62a2c2-4eb6-4efd-97b4-f3ca7e8f9881 | Address Redacted | | | | |
| bc63079c-9219-4ed1-8c91-c7b33d4e5f99 | Address Redacted | | | | |
| bc635f6b-62f9-4ef4-8064-f380af548dfl | Address Redacted | | | | |
| bc63796e-9f96-4ccb-90de-6d7e6327f8d6 | Address Redacted | | | | |
| bc6379b4-f900-4e4d-a47c-5abaa88cb16c | Address Redacted | | | | |
| bc638b5a-cc31-437d-9647-f34692482b46 | Address Redacted | | | | |
| bc63b6a3-a5c9-4a46-9e40-d974a9dba3b2 | Address Redacted | | | | |
| bc63cd6d-a8b6-401e-94f9-764cdf123ca4 | Address Redacted | | | | |
| bc63e4ab-0652-496d-a4fa-c945557f3042 | Address Redacted | | | | |
| bc641a73-7335-40c6-8bd6-7394db382837 | Address Redacted | | | | |
| bc6420b6-9305-47a9-8acf-1ea78cb1728b | Address Redacted | | | | |
| bc64216f-03a4-430f-9863-89d3ef2dcc48 | Address Redacted | | | | |
| bc6435dc-bce8-4c32-b63d-fefc79b9c13f | Address Redacted | | | | |
| bc646fe9-6a2f-4f1e-83ad-638f00bc8c38 | Address Redacted | | | | |
| bc64734e-2394-4c49-a925-6d72a5b314b5 | Address Redacted | | | | |
| bc6473bd-8219-46ae-a53d-8fbd9ec5a4cc | Address Redacted | | | | |
| bc647e76-79e0-459f-a23c-422a1491092! | Address Redacted | | | | |
| bc647f53-01c8-4998-aaa6-0cd70f4deda0 | Address Redacted | | | | |
| bc64a3a1-da63-43c6-b3d9-1da6883fbc6c | Address Redacted | | | | |
| bc64bc9d-2cc4-4c02-a2c9-963cae6fb0b8 | Address Redacted | | | | |
| bc65043f-7f1f-4226-9bb1-6e09d3797c02 | Address Redacted | | | | |
| bc652967-8b10-4a8e-bbeb-c85ae4c1764f | Address Redacted | | | | |
| bc65329e-37ba-48dc-9c0b-ee71ccd28874 | Address Redacted | | | | |
| bc657b03-6bb8-468a-b5b2-0d3ca07da072 | Address Redacted | | | | |
| bc658df5-a711-4c3d-a0a2-f5d22b5bf312 | Address Redacted | | | | |
| bc659460-a4a9-4962-9ff6-29c6b7553ef9 | Address Redacted | | | | |
| bc6596d6-a843-45f4-9272-32af6be8d202 | Address Redacted | | | | |
| bc659a46-fc00-4a23-a148-489c725419cb | Address Redacted | | | | |
| bc659e28-3abd-4288-960d-7a48aea663b6 | Address Redacted | | | | |
| bc65f7be-fcc7-45af-8696-f421d5633ddd | Address Redacted | | | | |
| bc65fa12-e791-4ee3-a2fc-7b304c3fb94f | Address Redacted | | | | |
| bc660011-701d-4292-847a-22662a8b24d3 | Address Redacted | | | | |
| bc66706f-13a6-4d0d-b90b-41a0c2147a54 | Address Redacted | | | | |
| bc6693e2-f3b0-43de-b4ed-7bff2bb9a1ed | Address Redacted | | | | |
| bc66e603-c282-444b-8b14-13787ea8293d | Address Redacted | | | | |
| bc66fcf5-8727-47ef-8102-3a7714e3d7dc | Address Redacted | | | | |
| bc67000d-6a4b-4ef4-a422-0d30f2f9f9f4 | Address Redacted | | | | |
| bc67110e-21f2-4d8e-b667-a18dc4b11540 | Address Redacted | | | | |
| bc671ba1-6347-4ae9-9530-6ecf0fb45f68 | Address Redacted | | | | |
| bc673548-2ef3-4c3f-b84a-4a693702f04C | Address Redacted | | | | |
| bc6741ef-b727-4007-851e-957bb7354e3a | Address Redacted | | | | |
| bc6755de-35e7-42b7-af76-a65160339d38 | Address Redacted | | | | |
| bc67bb82-5582-4a1f-b0fe-f1948e67c66c | Address Redacted | | | | |
| bc67d90f-4528-40b4-9454-0e536a420b64 | Address Redacted | | | | |
| bc67f915-41e0-4c38-9ff9-e8fe0e7e6a49 | Address Redacted | | | | |
| bc67ff9d-55f5-44a8-b606-9295bfb347cd | Address Redacted | | | | |
| bc68179f-8fd9-43e8-a85e-587a0929a4b7 | Address Redacted | | | | |
| bc68617b-443f-486a-83ca-b1946cb7d3fa | Address Redacted | | | | |
| bc68737e-8b46-43e8-aa4f-bb7a9a85b8b0 | Address Redacted | | | | |
| bc689e41-ced3-4d95-8fd7-4fa553241fd1 | Address Redacted | Page 7488 of 10184 | | | |
| bc689f70-fcc7-4d10-97cb-7b0983b086da | Address Redacted | | | | |
| bc68ad37-f165-4963-8bfe-de25b57b6ba9 | Address Redacted | | | | |
| bc68d99c-800d-4fd2-986b-129efb029c9a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bc68dc78-d995-4d24-afa9-750031b4e124 | Address Redacted | | | | |
| bc68e90f-44ff-4a00-924e-5eac8d2fe27( | Address Redacted | | | | |
| bc68fd3d-101d-4052-b6aa-aedc90aaaab1 | Address Redacted | | | | |
| bc69073c-f645-4df0-9e9d-8d4cf5ce428a | Address Redacted | | | | |
| bc692c38-879a-4aa3-9ff7-098955f84651 | Address Redacted | | | | |
| bc69311a-8d57-4e0c-b9f8-b7ded5dbd644 | Address Redacted | | | | |
| bc693a3b-1328-4d17-b789-ee8f28ffaf95 | Address Redacted | | | | |
| bc693b6f-346c-4748-9b40-06e7746ac615 | Address Redacted | | | | |
| bc694d31-4dfc-49fb-a90b-78d7c95adee2 | Address Redacted | | | | |
| bc698660-8cc5-45fa-bb4a-273e4ff8b2fd | Address Redacted | | | | |
| bc69b2e4-c1e0-4998-b3f2-695c2601709f | Address Redacted | | | | |
| bc69b4f9-9d6f-4351-abfd-78d2ce873c18 | Address Redacted | | | | |
| bc69dedb-b5cf-48e3-8d72-c5446588f7b6 | Address Redacted | | | | |
| bc69f532-cd3c-414d-b666-17a77be6ed5c | Address Redacted | | | | |
| bc6a0800-f992-4ae3-bb1a-451bb5953809 | Address Redacted | | | | |
| bc6a10b2-7938-40ab-917e-970819bbb838 | Address Redacted | | | | |
| bc6a2685-be2d-42d2-8f5a-f7df5b8c005d | Address Redacted | | | | |
| bc6a2f21-5718-4ea9-8932-defc9381ef6b | Address Redacted | | | | |
| bc6a6ecb-048c-40e1-b4a7-9a25b33470c8 | Address Redacted | | | | |
| bc6a84bf-e66c-4516-8a7b-ae78e308054b | Address Redacted | | | | |
| bc6a9b67-6b91-4fc3-8ba9-d2956be78666 | Address Redacted | | | | |
| bc6ab7ef-2795-4679-8737-f4c607567953 | Address Redacted | | | | |
| bc6abc92-5eda-4cd6-9e46-4b7b8dda8839 | Address Redacted | | | | |
| bc6ac0b4-30a0-457d-9cd4-1f96ae7c7c37 | Address Redacted | | | | |
| bc6aebb5-f50b-467f-922c-dd55844033a5 | Address Redacted | | | | |
| bc6b0e30-4709-4e4f-a8bd-4cdb92b241ee | Address Redacted | | | | |
| bc6b835d-f33b-458d-bcd4-a4e9cde4e168 | Address Redacted | | | | |
| bc6b86e0-f690-4e7e-b637-0d8f9eac8f34 | Address Redacted | | | | |
| bc6b96d2-2b0d-4222-9651-de26e57cd546 | Address Redacted | | | | |
| bc6c0236-e960-43f5-b9a0-3042522bf1ec | Address Redacted | | | | |
| bc6c096d-2496-495d-ab0e-15532e740d67 | Address Redacted | | | | |
| bc6c0e75-5550-418e-b98c-b5391f10846a | Address Redacted | | | | |
| bc6c4fef-555a-44b4-b897-df4405f4b6d4 | Address Redacted | | | | |
| bc6c7f09-133f-4ea6-8cff-9ea479f2629d | Address Redacted | | | | |
| bc6c8ef8-cdbe-47fd-ab98-9e148636161e | Address Redacted | | | | |
| bc6caf39-59d2-4501-91b4-34a247319d1d | Address Redacted | | | | |
| bc6cbc72-f998-4739-a805-6fc70c90f0fa | Address Redacted | | | | |
| bc6cddfb-710f-495b-a77f-71afcbc72c31 | Address Redacted | | | | |
| bc6d364b-110c-4c7d-ba94-316be3cc5563 | Address Redacted | | | | |
| bc6d5bdf-7b45-4d4a-b9cc-db476fb1f7c7 | Address Redacted | | | | |
| bc6d6a08-dc83-42df-8aea-402cf2796aa3 | Address Redacted | | | | |
| bc6d8b92-85ea-4732-9f29-fbb576478353 | Address Redacted | | | | |
| bc6ded64-7b06-4966-beaa-75860e09a71b | Address Redacted | | | | |
| bc6dfa57-e892-4c7e-ad5d-6888e78d4aeb | Address Redacted | | | | |
| bc6e0a16-e375-40e8-a5a0-0dbcc2ac6197 | Address Redacted | | | | |
| bc6e1b6c-fddc-4881-94ee-6f2c6f4fd343 | Address Redacted | | | | |
| bc6e298e-2088-4353-b334-f0796319628€ | Address Redacted | | | | |
| bc6e3243-320d-4878-974d-f323e1e04d60 | Address Redacted | | | | |
| bc6e89f8-5431-41ca-9a94-a57117de839b | Address Redacted | | | | |
| bc6e9ef8-d6a3-4396-a9f3-37710e4ee8ba | Address Redacted | | | | |
| bc6ec59b-ce98-450c-a577-f4e52fa0579f | Address Redacted | | | | |
| bc6ec65d-257d-4c4d-a403-33acbaf5d82e | Address Redacted | | | | |
| bc6ecb28-2a73-47e2-9ff5-9d149819be38 | Address Redacted | | | | |
| bc6edce5-0bcf-404c-a9c9-0fcc66b29084 | Address Redacted | | | | |
| bc6eeafd-1164-4d61-bfaa-e56167874817 | Address Redacted | | | | |
| bc6ef83a-7ffd-4093-b281-37a37a053b2f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bc6f13ba-5d93-4bd5-a939-f18be866b53f | Address Redacted | | | | |
| bc6f2593-bb84-45b8-818d-5f3945f45aac | Address Redacted | | | | |
| bc6f7c65-b6d9-4d59-9735-a1358285504f | Address Redacted | | | | |
| bc6f863c-1c34-4ec6-a6ca-23b6fff7c924 | Address Redacted | | | | |
| bc6fa2d4-5fab-4f55-baba-d8c4faf382a4 | Address Redacted | | | | |
| bc6fa862-8f75-42f6-a5e2-f8235653615C | Address Redacted | | | | |
| bc6fab91-7759-4c29-a9b5-2990ebf0c858 | Address Redacted | | | | |
| bc6fb989-a592-4a6c-9818-b0f4a81636c8 | Address Redacted | | | | |
| bc6fbc5a-7aff-4dc2-9cf4-f5e4d2260783 | Address Redacted | | | | |
| bc6fbfc9-6f5d-429b-aaa2-ce4c95f8a681 | Address Redacted | | | | |
| bc6fc15a-3b9c-4630-937b-5e4ed57b1776 | Address Redacted | | | | |
| bc6fcf74b-d497-48b6-8fef-061290d0f602 | Address Redacted | | | | |
| bc6fcf62-e7ff-461f-a3bf-41567bf0081f | Address Redacted | | | | |
| bc6fe493-2ddf-450b-9bda-a1fcec1cfed6 | Address Redacted | | | | |
| bc6fffb5-f44a-4cb8-9a2b-4aca24d81380 | Address Redacted | | | | |
| bc700eae-83f0-40a4-bf63-905fe9dfc09a | Address Redacted | | | | |
| bc7016ea-9bff-4d5c-a2f3-a4a180388ebc | Address Redacted | | | | |
| bc702694-e028-41af-8280-58f4025c394c | Address Redacted | | | | |
| bc703499-379a-48d8-8105-2913efc635b7 | Address Redacted | | | | |
| bc703d3d-f4b3-41c3-8100-4b0ddad288d2 | Address Redacted | | | | |
| bc7040b9-9252-4c60-9b9e-6184b0faf506 | Address Redacted | | | | |
| bc704e0b-c5c6-4cc2-9036-2f3147cf301c | Address Redacted | | | | |
| bc706847-fd85-4a57-975a-e55a0d81516a | Address Redacted | | | | |
| bc70c906-3d4f-4921-b618-7ccdd70b26f5 | Address Redacted | | | | |
| bc70cc7f-210f-4ea0-a93e-077a18f0f9aC | Address Redacted | | | | |
| bc70d792-b310-49b8-921d-ef9449713745 | Address Redacted | | | | |
| bc70f4dd-94a1-4e5b-8796-e6074148729C | Address Redacted | | | | |
| bc7117e8-d956-4327-8573-6be04ff50da1 | Address Redacted | | | | |
| bc7135ec-f491-4f84-b33a-c068a990a60b | Address Redacted | | | | |
| bc71393a-9b94-430a-aab5-34c882d34a07 | Address Redacted | | | | |
| bc714665-cd41-4325-8f13-b648a9c5d9df | Address Redacted | | | | |
| bc716e68-ebca-444b-a2f9-1f6fb0b9f1e4 | Address Redacted | | | | |
| bc71bbe8-39c3-435c-9554-5708e1ef1618 | Address Redacted | | | | |
| bc71dc35-b3cc-4bfa-8428-ac93adc369df | Address Redacted | | | | |
| bc7217bc-d5cc-4347-a652-836e7f7e9aa7 | Address Redacted | | | | |
| bc72224c-b0b6-469c-ae1d-0e3cce9012ff | Address Redacted | | | | |
| bc722e33-a7d5-4ab7-9422-c5803ddca733 | Address Redacted | | | | |
| bc724925-b9b5-4bbf-8296-81e862a0921a | Address Redacted | | | | |
| bc72544a-53f0-4fff-9701-841c21bf913e | Address Redacted | | | | |
| bc72553c-4302-424b-9e5a-2234d3fabc64 | Address Redacted | | | | |
| bc72560b-2092-4ba1-a311-464c9ff5ef3C | Address Redacted | | | | |
| bc72c910-6fef-4aae-8d73-3c00386a4029 | Address Redacted | | | | |
| bc72cc01-5734-4e5c-ba8b-7ba1dce5c456 | Address Redacted | | | | |
| bc72d37b-8b0e-4b75-be21-ed0cf33f0195 | Address Redacted | | | | |
| bc72f35d-70a1-4c2e-a94b-9c14645875aa | Address Redacted | | | | |
| bc739464-a98f-40e6-9f88-461c354a879e | Address Redacted | | | | |
| bc73b266-55e1-4c5d-a8a3-58dc4714459a | Address Redacted | | | | |
| bc73ecdc-aafa-40b1-b0fa-230c52935fcb | Address Redacted | | | | |
| bc741b95-beae-4f72-a7e7-a83edfc5a6f2 | Address Redacted | | | | |
| bc743d9b-fac1-474f-92c1-a04ab97190a2 | Address Redacted | | | | |
| bc743f35-d116-497b-b4a0-06982b9e669a | Address Redacted | | | | |
| bc744b0c-f138-4b88-b6b2-28ab8a138459 | Address Redacted | | | | |
| bc746aae-81c7-46ec-860f-dbb06f134256 | Address Redacted | Page 7490 of 10184 | | | |
| bc746f40-9faf-4897-9afa-99b3ce5c6d6C | Address Redacted | | | | |
| bc747064-49e0-40e4-8314-ace938bc595d | Address Redacted | | | | |
| bc749c19-4018-4dc3-b18a-ec04df7d041c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bc749fd4-3439-48cc-9602-f35d9989ccf3 | Address Redacted | | | | |
| bc749fef-9615-4564-baf9-a6d045be1a51 | Address Redacted | | | | |
| bc74c84b-3ace-450e-9dd1-9a59430a7e34 | Address Redacted | | | | |
| bc75466c-c0a7-4b76-a6f0-ddfe850785d0 | Address Redacted | | | | |
| bc758fef-1839-4087-9531-87e12f915fbc | Address Redacted | | | | |
| bc759d95-b80e-41a5-aba3-464322422f74 | Address Redacted | | | | |
| bc75a0b9-cc5e-4eea-8c80-9723339adc5f | Address Redacted | | | | |
| bc75b21e-6bc8-477c-abad-18336d03abcb | Address Redacted | | | | |
| bc75b3a8-1c6b-4dc6-bd4b-d45fc7008d5b | Address Redacted | | | | |
| bc75bb0c-20ac-4eac-8947-77a7daa3783c | Address Redacted | | | | |
| bc75dbd4-dfdb-484d-8852-9505d4005782 | Address Redacted | | | | |
| bc75ea36-5638-4de4-891b-fa4042f608b8 | Address Redacted | | | | |
| bc761d84-d0b1-4b2e-9c57-dd4b15bfe298 | Address Redacted | | | | |
| bc763609-8461-4109-b290-f20ad083896f | Address Redacted | | | | |
| bc763f0e-1795-4e04-8015-6ef0cfb5fdb8 | Address Redacted | | | | |
| bc7647bc-c7c2-4318-98c3-d524fbc92d85 | Address Redacted | | | | |
| bc7678b5-104a-438e-bc0c-dfa6a76a8c0e | Address Redacted | | | | |
| bc768495-1df9-4118-9980-f11be3fed12f | Address Redacted | | | | |
| bc768b99-40b7-4654-99ff-54b57f41043b | Address Redacted | | | | |
| bc768f3b-b1a5-4d7e-8904-360bc890e70d | Address Redacted | | | | |
| bc76a1f1-38d5-4993-8731-3b5be321548a | Address Redacted | | | | |
| bc76b53d-62b4-4b2e-ac48-5afc20273561 | Address Redacted | | | | |
| bc76ca83-0ffd-4879-9591-f604426bca34 | Address Redacted | | | | |
| bc7700fb-7f67-47de-ae5b-cc7fc743f0d4 | Address Redacted | | | | |
| bc772f1e-3e23-4b6b-85b3-b15d60f73be8 | Address Redacted | | | | |
| bc773014-1027-458a-8899-879bde8dced4 | Address Redacted | | | | |
| bc77417c-862a-47d9-a0f1-b799615c6714 | Address Redacted | | | | |
| bc77441d-6ccd-4024-a54b-a60652af33c0 | Address Redacted | | | | |
| bc776a67-d10d-4ea7-a921-556d2794216d | Address Redacted | | | | |
| bc777ae5-16ed-417d-8cab-78cc1165dde8 | Address Redacted | | | | |
| bc77a346-0959-4198-9377-3442160551ab | Address Redacted | | | | |
| bc77a5c4-273d-416b-abd1-8908e7e81d3d | Address Redacted | | | | |
| bc77caef-786a-405a-a754-239ea73266aa | Address Redacted | | | | |
| bc77ea66-8313-409b-aa6d-0452a7741d12 | Address Redacted | | | | |
| bc77ea75-50c7-4a34-b5f6-89d4f25fd22a | Address Redacted | | | | |
| bc77ff0f-45ca-4d11-ba59-5c3f9bc2b99a | Address Redacted | | | | |
| bc780607-a00a-4ec4-bad2-05c07d23c754 | Address Redacted | | | | |
| bc7815e7-ed3c-454a-bdab-23a9fa4394aa | Address Redacted | | | | |
| bc78394c-1098-4bc2-9a98-6bd9107a0925 | Address Redacted | | | | |
| bc788042-97e9-4911-8b9f-0f2af0008312 | Address Redacted | | | | |
| bc7896a4-4c0d-4d4c-96fc-ef53de9ee9bd | Address Redacted | | | | |
| bc78b213-f9bb-42ed-a0c1-0e6bbd44a554 | Address Redacted | | | | |
| bc78d2c5-f2da-47e0-8380-4fbffac71956 | Address Redacted | | | | |
| bc78eef2-a18d-4126-8400-ce2bcf7b89d2 | Address Redacted | | | | |
| bc79144a-567d-4523-b84f-c9d909875ac3 | Address Redacted | | | | |
| bc792665-ed6c-4433-b760-1139f3a8973b | Address Redacted | | | | |
| bc7990e2-e5ad-4614-9119-3fd0825032bf | Address Redacted | | | | |
| bc79df20-1e7d-44d6-82b6-effc97f11b11 | Address Redacted | | | | |
| bc79fe66-8e9f-48b8-9d8f-c2dac413a257 | Address Redacted | | | | |
| bc7a9408-d5bd-4ae6-a396-d117368649a1 | Address Redacted | | | | |
| bc7aa302-918d-402b-9d00-b6828271e4e3 | Address Redacted | | | | |
| bc7acf2a-b1ee-4713-a80d-2cf82d84fd45 | Address Redacted | | | | |
| bc7ad89c-c0a9-4108-bb75-37f84efb8dd2 | Address Redacted | | | | |
| bc7ae416-3de6-46aa-b992-4015a0756be2 | Address Redacted | | | | |
| bc7aede3-e799-4c38-b451-e912cd612694 | Address Redacted | | | | |
| bc7b08b6-f36d-45a3-8c29-dde1276bd7cc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bc7b22a1-3925-46a0-9b14-721be4a7380b | Address Redacted | | | | |
| bc7b9b8d-c30e-4c42-a34e-9a56a7c09181 | Address Redacted | | | | |
| bc7b9ed3-22d1-4122-8e87-7dab498d5783 | Address Redacted | | | | |
| bc7baa1c-ff5f-4e32-9084-58bf7620b209 | Address Redacted | | | | |
| bc7bc224-ec9d-4fa8-893c-70420c061ebe | Address Redacted | | | | |
| bc7bc305-af22-4e49-a6ad-832ee3270198 | Address Redacted | | | | |
| bc7c1cac-d6bc-4e2a-850a-552fc51fdb43 | Address Redacted | | | | |
| bc7c5e31-e229-41e8-b914-d9b5b5cb4e58 | Address Redacted | | | | |
| bc7c638e-fca3-4aff-bc2b-352394866667 | Address Redacted | | | | |
| bc7ce5e5-ea41-43e1-9ed7-708c3c98c5cf | Address Redacted | | | | |
| bc7ce7b8-4031-445a-9a56-4ddfee3aed53 | Address Redacted | | | | |
| bc7cf123-707f-4152-b11d-84949bf3adfa | Address Redacted | | | | |
| bc7d14e6-e0f2-4de2-a6b6-15f1b6497b26 | Address Redacted | | | | |
| bc7d2c8b-fca9-4926-8e18-385a99a2f6a4 | Address Redacted | | | | |
| bc7d45a6-c4ad-469c-b43a-65e4178e6761 | Address Redacted | | | | |
| bc7d48fd-01a2-4fb7-97cf-a9ec58fe800e | Address Redacted | | | | |
| bc7d68cd-0755-4eb9-8750-95d5e40fb01a | Address Redacted | | | | |
| bc7d71cb-55dd-46c8-886e-99925984793a | Address Redacted | | | | |
| bc7d81c1-382c-40c8-9863-40201c30aada | Address Redacted | | | | |
| bc7d81ff-7291-4f9c-8d60-69b78090081a | Address Redacted | | | | |
| bc7d9c62-da1f-4c60-a321-c39885cb6649 | Address Redacted | | | | |
| bc7df2eb-71f1-4f2c-b8b0-e78d7c9c9a53 | Address Redacted | | | | |
| bc7df65b-949b-432a-8632-7cf317b30501 | Address Redacted | | | | |
| bc7e04e0-9bf3-4fc0-acb3-957c60c6c6ff | Address Redacted | | | | |
| bc7e1e40-cf80-4da1-8ec4-4f1ccd8b7585 | Address Redacted | | | | |
| bc7e438b-19c1-4517-963c-7837a7e18cab | Address Redacted | | | | |
| bc7e5bfa-9512-4e59-803e-b4a8a2c0f1a6 | Address Redacted | | | | |
| bc7e8f21-6a85-4eb9-a133-16aafdc078e2 | Address Redacted | | | | |
| bc7e9264-2529-4d00-b5bf-3e522a5367e0 | Address Redacted | | | | |
| bc7e9cc5-37df-479a-adbb-6b845ccd58aa | Address Redacted | | | | |
| bc7eb093-30b6-4af5-b1ad-7f3b5546eca2 | Address Redacted | | | | |
| bc7eb6d3-9e7f-4303-a955-913035d60273 | Address Redacted | | | | |
| bc7ecf91-1bac-4501-8dc7-81b69b91b505 | Address Redacted | | | | |
| bc7ed546-6695-40de-bf41-b4730ce1817d | Address Redacted | | | | |
| bc7eea79-4dd5-4cd0-ad30-a607b9d11b00 | Address Redacted | | | | |
| bc7f0e98-8df6-47da-a73b-ec440c197dfe | Address Redacted | | | | |
| bc7f11c6-70f6-49c0-ab40-31c1a57dcc77 | Address Redacted | | | | |
| bc7f70c2-4de1-4a26-840b-fc406a22c61a | Address Redacted | | | | |
| bc7f7763-62b2-43fc-8e57-474b789c961e | Address Redacted | | | | |
| bc7fa009-ab92-4bff-9603-b5dd063b588a | Address Redacted | | | | |
| bc7fa096-fd0a-47b9-8101-e8dfada97eb7 | Address Redacted | | | | |
| bc7fcc28-6e91-4a0d-af9a-42c86113edfb | Address Redacted | | | | |
| bc7fd3bb-9f04-473a-9363-cc8a61ced336 | Address Redacted | | | | |
| bc7fd535-525e-400f-96d3-db3887916136 | Address Redacted | | | | |
| bc7fe088-c6ca-4a12-b65c-dd5353b7430f | Address Redacted | | | | |
| bc801d28-984f-4500-adcc-f66991678b88 | Address Redacted | | | | |
| bc803525-5341-4072-912f-cdfa07fff16a | Address Redacted | | | | |
| bc8068a4-2056-41cd-bd1e-4c6d13fefa8b | Address Redacted | | | | |
| bc808f44-db74-4dce-a161-b31e3877e907 | Address Redacted | | | | |
| bc808f45-336c-46c1-ac25-139dc9533c90 | Address Redacted | | | | |
| bc80a012-4ee5-4b77-a491-2d7496cb0250 | Address Redacted | | | | |
| bc80a5ac-aa1a-481d-a5e6-ce3f85e30b43 | Address Redacted | | | | |
| bc80a773-1595-4531-b10e-ad4f2d95df88 | Address Redacted | Page 7492 of 10184 | | | |
| bc80ca4f-de65-4b1d-96a0-a4848e4e5dda | Address Redacted | | | | |
| bc811e6f-cc84-4732-acda-8f74e11d0f83 | Address Redacted | | | | |
| bc81303a-ed26-45ae-b889-773834fc73bb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bc81326b-0f83-42c9-b547-b0937caf925c | Address Redacted | | | | |
| bc8133e8-f495-4131-8da2-5ce6bf6a945d | Address Redacted | | | | |
| bc8166c9-9937-4e3a-a0e0-b84b9a8f4e26 | Address Redacted | | | | |
| bc816ba1-73d3-47fc-9ca2-a54480ce83f9 | Address Redacted | | | | |
| bc817f78-a543-4c2c-bad2-3d599bd1056e | Address Redacted | | | | |
| bc81ed73-ca89-4188-841b-55d22812d545 | Address Redacted | | | | |
| bc820fba-7b8e-46ad-873b-86d078546ce3 | Address Redacted | | | | |
| bc826672-d395-4046-a792-fd0f75b6a0ed | Address Redacted | | | | |
| bc826ad3-4c5a-4ec5-a691-4d9bb1d88c90 | Address Redacted | | | | |
| bc827985-872c-41cb-a599-0804a58f4fb3 | Address Redacted | | | | |
| bc828065-e592-4a9c-bff5-14976c04cf37 | Address Redacted | | | | |
| bc828586-8648-414a-892c-365ffb5b8a87 | Address Redacted | | | | |
| bc828b6b-13b7-4b2a-819c-491e845c731f | Address Redacted | | | | |
| bc829d90-2f09-4b66-8213-740e6ab54427 | Address Redacted | | | | |
| bc82c47d-75f8-4bfb-a654-7dad8397727e | Address Redacted | | | | |
| bc82cc8b-03ac-4dff-bbe9-2c4261f8a220 | Address Redacted | | | | |
| bc82d2ab-c59a-4cdf-acb5-53eafbd6bcd2 | Address Redacted | | | | |
| bc832458-fac1-4cc9-bc3d-4c024a716516 | Address Redacted | | | | |
| bc832c1a-dd3b-4d0d-ac14-0d6fd00cbe93 | Address Redacted | | | | |
| bc8367b1-8bdf-4403-84a9-c735e9f2e73d | Address Redacted | | | | |
| bc8369c0-ab8f-422f-8723-afe0621eb2a5 | Address Redacted | | | | |
| bc836b0f-c47c-41bd-a481-1afa3f220afa | Address Redacted | | | | |
| bc8374c8-3dcd-4ec3-8ae1-ec503f144bef | Address Redacted | | | | |
| bc839690-0641-4ee1-9a5f-7c31235858a6 | Address Redacted | | | | |
| bc83ea01-899c-4bb0-b7ed-86f9dbd58e57 | Address Redacted | | | | |
| bc842cb0-12e0-4c99-9045-3e455558c875 | Address Redacted | | | | |
| bc84329e-14e6-4c0b-854b-6bc339e20470 | Address Redacted | | | | |
| bc84637e-fc6b-4a94-96ef-ca7aac298a4b | Address Redacted | | | | |
| bc84651f-cb19-472b-bda5-ebc3d737d57d | Address Redacted | | | | |
| bc84690d-c555-4716-81a3-d282b6338968 | Address Redacted | | | | |
| bc847e83-c04a-4bde-b168-6e93fa1af291 | Address Redacted | | | | |
| bc84b579-da94-4cf8-b631-5642517f1c95 | Address Redacted | | | | |
| bc84f5c8-1540-480d-9c48-e7d3225aebb9 | Address Redacted | | | | |
| bc852e5e-fb64-4d9d-ae30-7db8029b6ff5 | Address Redacted | | | | |
| bc853581-557c-4d8d-8bd8-5eb9c60a21a4 | Address Redacted | | | | |
| bc8544e6-7303-47de-8c29-42c946a54a6c | Address Redacted | | | | |
| bc8578f7-0d7e-47d8-a2c0-b7fdf4153c2d | Address Redacted | | | | |
| bc8595a7-2f16-4940-9bcc-3cb245133987 | Address Redacted | | | | |
| bc85d765-b08d-47ca-bdc1-ca95d1743972 | Address Redacted | | | | |
| bc8600d7-604f-45f7-af53-87e5f2a9dcae | Address Redacted | | | | |
| bc8619d9-0d38-4b24-babf-10cb5ac4b316 | Address Redacted | | | | |
| bc862742-d823-4fb7-b30a-7f228c04747d | Address Redacted | | | | |
| bc863462-e7f3-4187-9b93-d2eeca67840b | Address Redacted | | | | |
| bc8668e3-b195-4be0-8961-8ac9b4fb6140 | Address Redacted | | | | |
| bc866b7e-6a17-4814-a8a3-7fdf4fd36554 | Address Redacted | | | | |
| bc869907-444e-4b52-9170-ebf00d34e673 | Address Redacted | | | | |
| bc869cd3-c5cc-4758-950e-027953142a71 | Address Redacted | | | | |
| bc869ee7-fbce-4475-8ce7-8d61d26a6a23 | Address Redacted | | | | |
| bc8ccca1-e90b-47d4-9cac-8520a3e2acb9 | Address Redacted | | | | |
| bc86dc65-1a93-4cc9-b960-6607f49702a9 | Address Redacted | | | | |
| bc86dd58-c1cb-49a9-8888-c8633d90a5c4 | Address Redacted | | | | |
| bc86f6ac-28d3-4154-adf3-c02cf53fab9c | Address Redacted | | | | |
| bc870d0c-cac7-4541-8123-adad2c71b0ac | Address Redacted | Page 7493 of 10184 | | | |
| bc873857-8527-4520-91b3-5cb0c0926fc2 | Address Redacted | | | | |
| bc874849-a9d5-4e43-9a1c-aec99712246a | Address Redacted | | | | |
| bc875343-68bf-42c1-893e-d98b036a7440 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bc87cc88-583b-433d-bbc8-229339a2394d | Address Redacted | | | | |
| bc87d2a3-4d67-47df-9640-b351de7cffee | Address Redacted | | | | |
| bc880460-006e-4343-9d1c-799dcfe410a0 | Address Redacted | | | | |
| bc886e9f-b633-4a79-b795-01e3b5e7efe0 | Address Redacted | | | | |
| bc88a884-5c83-4885-b7d2-eb44d53c3ff2 | Address Redacted | | | | |
| bc88c006-a6cd-4a8f-929e-30b5b3b619d6 | Address Redacted | | | | |
| bc88cdee-b02a-4247-9b8e-0a5a3fe9ed99 | Address Redacted | | | | |
| bc88dd55-fcdf-4e3c-810c-a366381a30a1 | Address Redacted | | | | |
| bc894830-3c08-4ad0-8e97-3e9a508aff09 | Address Redacted | | | | |
| bc89dde0-89f7-4b94-8bc6-ffb7754ca89c | Address Redacted | | | | |
| bc89e0e1-ee6f-4ac4-9931-0d52b54ffa64 | Address Redacted | | | | |
| bc8a23fc-07d4-4fde-ad6e-2415513bbb1b | Address Redacted | | | | |
| bc8a2b88-7b91-4f2a-8c2b-5ae0d0acdfab | Address Redacted | | | | |
| bc8a4572-4810-41e5-aa4b-efe54b34573e | Address Redacted | | | | |
| bc8a5734-98a5-4ae6-bb1a-e76290d3b6d6 | Address Redacted | | | | |
| bc8a915a-3ace-4089-89e4-b76b6b0f01c9 | Address Redacted | | | | |
| bc8aab80-6d1b-46ed-9543-324ac9182b86 | Address Redacted | | | | |
| bc8b04b7-ba04-4e94-b7ee-9182440ff20a | Address Redacted | | | | |
| bc8b0ac6-4173-4c51-baeb-4a16315250bb | Address Redacted | | | | |
| bc8b198b-2d5c-4983-8138-b551a2fe37aa | Address Redacted | | | | |
| bc8b23bb-d51f-4226-a064-82d2ff872639 | Address Redacted | | | | |
| bc8b2aa8-2a5a-40d6-9435-c065d2858f2e | Address Redacted | | | | |
| bc8b400b-bace-4416-a9e7-2e3248cc1a16 | Address Redacted | | | | |
| bc8b7299-bb3d-4ae2-a571-a617dc2529d4 | Address Redacted | | | | |
| bc8b9723-f73e-4369-8fc7-38bb19ec11a7 | Address Redacted | | | | |
| bc8b99b3-6629-4679-a09e-745e28c4b678 | Address Redacted | | | | |
| bc8ba62d-f76b-4099-9b74-bcd59bd8ef38 | Address Redacted | | | | |
| bc8bb87a-7c62-477a-871a-6da3b7c85c6c | Address Redacted | | | | |
| bc8bf212-97f2-4e60-a30b-51bc1e7f2ce8 | Address Redacted | | | | |
| bc8bf460-791f-476e-a15e-cfee8637e382 | Address Redacted | | | | |
| bc8c1bab-0a28-40f3-88b6-2d9faf10f278 | Address Redacted | | | | |
| bc8c3ffd-8837-474e-96fa-56520d9b101e | Address Redacted | | | | |
| bc8c5027-26cc-4777-8ce6-db219bffbd88 | Address Redacted | | | | |
| bc8c59b4-358a-4dc8-b2a9-a592d02133ec | Address Redacted | | | | |
| bc8c5dc9-140f-487a-b1ec-da9d18cefb23 | Address Redacted | | | | |
| bc8ca06a-cb34-44eb-a081-94852fe7c59c | Address Redacted | | | | |
| bc8cb0e9-78a2-4536-8519-6c9b5cb8f692 | Address Redacted | | | | |
| bc8cb126-a070-4205-a002-e7d10b75ac00 | Address Redacted | | | | |
| bc8cbd52-2579-4e78-b7ac-1be93cf0342d | Address Redacted | | | | |
| bc8cd799-dc7e-4434-85a3-5b0981430c34 | Address Redacted | | | | |
| bc8cdd80-e5e5-458d-9a62-e7f736043bcb | Address Redacted | | | | |
| bc8cefac-ca8d-46a5-9c62-7c5f4a17ea32 | Address Redacted | | | | |
| bc8cf260-17dc-4630-829b-283f8ed09edd | Address Redacted | | | | |
| bc8d1ebf-d506-4c7f-9df9-6dd74a3ac6fd | Address Redacted | | | | |
| bc8d2f98-31b1-47f7-9bda-716c4b441832 | Address Redacted | | | | |
| bc8d5370-9573-4d8f-8998-eab7736f377e | Address Redacted | | | | |
| bc8d53a0-4786-4499-ac9b-c485dcb12d0b | Address Redacted | | | | |
| bc8d7774-9951-4f79-af77-8cc727c314bb | Address Redacted | | | | |
| bc8db0d0-b908-4f44-9d84-4fd50653cccf | Address Redacted | | | | |
| bc8dda5d-a313-48ed-b419-fb76fb3988dd | Address Redacted | | | | |
| bc8df1ed-0385-46f7-b1d1-abe4fba1b6a4 | Address Redacted | | | | |
| bc8e0200-6a7f-4a85-a3e3-310730537cfe | Address Redacted | | | | |
| bc8e362a-e20e-46f7-a555-0422cadd8378 | Address Redacted | | | | |
| bc8e5c48-91c4-46a8-8cb0-17e1c1cda0ae | Address Redacted | | | | |
| bc8ea8aa-8d2e-46f2-a7fc-9d79edcb0eb0 | Address Redacted | | | | |
| bc8ec375-0426-4af5-bfbb-731b045e0fd2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bc8ee331-69ad-41f6-a8a8-9b681eb46a79 | Address Redacted | | | | |
| bc8ee470-8528-4e21-b6c0-80245b42c051 | Address Redacted | | | | |
| bc8f08c2-b41b-4c35-9f5e-8649f365647b | Address Redacted | | | | |
| bc8f367b-f530-4f56-a0a9-2e305e21271! | Address Redacted | | | | |
| bc8f3755-05bc-4479-b25a-05d657171c88 | Address Redacted | | | | |
| bc8f6d64-b938-4433-b17d-70d4d1e50d60 | Address Redacted | | | | |
| bc8fb5ab-3bb4-4ce4-99ef-664fb40994e7 | Address Redacted | | | | |
| bc8fbc0c-ab9b-43f9-ab7e-132fa78d76d8 | Address Redacted | | | | |
| bc8fcbd7-5852-45aa-94bd-003c560e12df | Address Redacted | | | | |
| bc8fe67f-2ef0-49f0-943d-48ace52480d1 | Address Redacted | | | | |
| bc901500-a76c-4c32-84b4-a2b1511a7507 | Address Redacted | | | | |
| bc903534-9491-4ad6-830c-ce1f4b17aece | Address Redacted | | | | |
| bc90533f-0a31-4c14-8712-40c638f1f19e | Address Redacted | | | | |
| bc90908d-9b11-49e6-874e-cf2fe521a606 | Address Redacted | | | | |
| bc90c1b4-ff43-412f-bceb-4c24263646e7 | Address Redacted | | | | |
| bc90c63d-2120-42fc-9e68-836f27a61a3f | Address Redacted | | | | |
| bc90e3c2-5511-4cd9-a797-08baf01d2e82 | Address Redacted | | | | |
| bc90e8b5-2208-477a-a6a0-e8d6246c8ae2 | Address Redacted | | | | |
| bc90fa51-14a3-49c3-91a1-1c9bc276ea36 | Address Redacted | | | | |
| bc91131d-d0d2-4f1b-b2aa-89dc4471944c | Address Redacted | | | | |
| bc9119cc-7383-4722-9be1-964ee381ec7f | Address Redacted | | | | |
| bc9145b3-2454-4892-8c9a-ddba329b9830 | Address Redacted | | | | |
| bc915025-0073-4bee-b7b7-75eeaa12214e | Address Redacted | | | | |
| bc915a8a-aa5c-48ab-b5a6-74ec1bbaf407 | Address Redacted | | | | |
| bc917a4c-a431-40f7-85e7-bad1eee2f454 | Address Redacted | | | | |
| bc918495-59a7-4475-9046-832cf9570c02 | Address Redacted | | | | |
| bc91b044-3db1-4fad-81c6-ba7b54bbf4a5 | Address Redacted | | | | |
| bc91dc9b-f60c-4b14-bdf6-0a6521f7db68 | Address Redacted | | | | |
| bc91e535-0e5e-40e5-955f-79380ca80080 | Address Redacted | | | | |
| bc91eca5-26e2-432a-a823-038d4ce8cf8b | Address Redacted | | | | |
| bc91fd2e-abb5-4016-bf07-dde9d1732e92 | Address Redacted | | | | |
| bc91fe81-ea72-42bd-9c92-4e7cd7662869 | Address Redacted | | | | |
| bc91fe99-ed7b-4755-a0f6-c76d89b4f6b1 | Address Redacted | | | | |
| bc921110-eb49-4faf-bcff-cd8ddc1d6ff2 | Address Redacted | | | | |
| bc92297e-0223-4fa8-ae11-61a9f2590b5b | Address Redacted | | | | |
| bc9234d5-8bad-4934-adf4-5681061f105f | Address Redacted | | | | |
| bc9268c6-64dd-4945-9e82-7c7e68dea922 | Address Redacted | | | | |
| bc92a7b1-f9ee-4236-8618-a85d35a7f2b5 | Address Redacted | | | | |
| bc92b54d-1966-4ee6-a084-1a7200c12e32 | Address Redacted | | | | |
| bc92ba08-d1f5-4acb-9124-71bfd1377f60 | Address Redacted | | | | |
| bc932a43-b9dc-4e20-a337-96fce837fd2b | Address Redacted | | | | |
| bc938d9d-e590-4893-a670-f98cf7ebe2b3 | Address Redacted | | | | |
| bc939e51-8482-42f0-acf2-f1c9c1aea703 | Address Redacted | | | | |
| bc93d235-7c61-46bb-9a1f-5b0d63c6ac2a | Address Redacted | | | | |
| bc940a39-b6f6-4729-b476-d44a4fe44b64 | Address Redacted | | | | |
| bc944777-751d-4268-a324-a4c7485f75b! | Address Redacted | | | | |
| bc947ce3-6a1c-4c8f-bc5f-af53070cd29c | Address Redacted | | | | |
| bc94ab42-1fd0-492c-b350-6eaf3aebab1d | Address Redacted | | | | |
| bc94c3d0-e807-4d96-ae9e-039919e539a0 | Address Redacted | | | | |
| bc94df74-b112-4b34-bd00-e53133da451d | Address Redacted | | | | |
| bc94fca3-101b-4e51-8039-2a27ea28a2ef | Address Redacted | | | | |
| bc9508cf-fa3e-4ce6-b900-10cf86564a3b | Address Redacted | | | | |
| bc952378-40ae-437b-b5ab-95cbdab924cb | Address Redacted | Page 7495 of 10184 | | | |
| bc95356a-49df-4437-956d-8b16f2ed5f62 | Address Redacted | | | | |
| bc9571dc-097e-4370-b731-d5d295bc9a33 | Address Redacted | | | | |
| bc957f4d-e5f5-4411-8fab-0db4801596de | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bc95b78c-f666-490f-81bc-b54bf02bad30 | Address Redacted | | | | |
| bc95e00c-7798-428e-8be8-9545b3f32a54 | Address Redacted | | | | |
| bc95e3c2-9688-46a6-a195-aa9a8b5f144e | Address Redacted | | | | |
| bc962966-67a6-4fb2-8349-e35be9de3c0f | Address Redacted | | | | |
| bc966582-45de-4fc9-8366-129d55375542 | Address Redacted | | | | |
| bc9665e1-c28d-4454-9078-d992f9758454 | Address Redacted | | | | |
| bc966903-6390-407f-a951-1bc59a97115c | Address Redacted | | | | |
| bc967861-c5a1-4fc5-9a05-12a8531bd8de | Address Redacted | | | | |
| bc969643-c363-4c66-9e9c-6184efbab817 | Address Redacted | | | | |
| bc96b848-1ae5-4130-9a70-4bb6f5aeed5a | Address Redacted | | | | |
| bc96c2ae-f249-4151-8b04-00ae0c8ce720 | Address Redacted | | | | |
| bc96c933-4b6d-4e85-9750-e54895375c27 | Address Redacted | | | | |
| bc974744-11a9-4833-880b-a0b7180420a3 | Address Redacted | | | | |
| bc974f43-2bad-4ca9-9477-87a245d4d76a | Address Redacted | | | | |
| bc97651a-90af-48c4-8a29-ff5c383aa353 | Address Redacted | | | | |
| bc97bf3f-7923-446d-b76a-aab1a94dc525 | Address Redacted | | | | |
| bc97ef76-4ba3-49ed-b880-d4ae263c353d | Address Redacted | | | | |
| bc97f304-d206-4279-b282-c525cc3ad78d | Address Redacted | | | | |
| bc980664-3690-4de7-996a-c716b989de8c | Address Redacted | | | | |
| bc981fd4-feec-42b0-a4bc-98be7d4c8256 | Address Redacted | | | | |
| bc982a21-d3df-4605-8715-3a6edcb9a6ee | Address Redacted | | | | |
| bc9843b1-c974-4fd9-a24b-8948ea31fc0d | Address Redacted | | | | |
| bc984efd-3624-4e81-860b-df699323ff4b | Address Redacted | | | | |
| bc98c9fb-171f-4e66-bfee-95c10c76a094 | Address Redacted | | | | |
| bc98cb81-3a35-4738-b060-6191d88d2b0c | Address Redacted | | | | |
| bc98e586-6f5b-48fe-a7ad-df963b5d4d91 | Address Redacted | | | | |
| bc98ff7e-efb2-4153-85bc-fe87740badbc | Address Redacted | | | | |
| bc99682d-971b-4acd-92f3-7e31807ad82a | Address Redacted | | | | |
| bc99734e-1de0-4005-b81b-70a4f0ca7ee2 | Address Redacted | | | | |
| bc9988d3-dff4-4798-bca8-625646c7d90f | Address Redacted | | | | |
| bc998cb0-92bd-4b13-aada-77be9a77db29 | Address Redacted | | | | |
| bc9993f9-bf38-461f-83f0-3b800538dd29 | Address Redacted | | | | |
| bc99e7dd-a7db-441c-bdcd-434bf89d21a7 | Address Redacted | | | | |
| bc99f654-0942-4a64-8944-4dda1f1f3d37 | Address Redacted | | | | |
| bc9a1d60-0ff3-4310-81e5-b40fff5ad528 | Address Redacted | | | | |
| bc9a21f8-d8f0-4e75-909f-e58770a83fcc | Address Redacted | | | | |
| bc9a3102-2016-4691-834f-997a9a127277 | Address Redacted | | | | |
| bc9a4b6f-f465-4100-b074-a73714aa8779 | Address Redacted | | | | |
| bc9a4e50-7982-406c-acb0-338e6e45d85a | Address Redacted | | | | |
| bc9a7ae7-7ef6-4a27-bacf-bb24cd2c0b3a | Address Redacted | | | | |
| bc9a8566-77a3-4a4f-8d7a-bc4d39fac88c | Address Redacted | | | | |
| bc9a9791-a360-459a-acbb-d9826f6c19bb | Address Redacted | | | | |
| bc9a987c-b27e-4b42-a2ca-ccf40210e6c4 | Address Redacted | | | | |
| bc9aa029-5a80-43e0-9bd2-bf7f181fadd1 | Address Redacted | | | | |
| bc9ab1fe-dec2-415d-807e-14827b7fc8a7 | Address Redacted | | | | |
| bc9ac33b-523f-4731-a4f0-217f1323799c | Address Redacted | | | | |
| bc9ad1f9-6b9b-4c08-be73-bd34c9a1ce27 | Address Redacted | | | | |
| bc9adbd3-db44-4914-aada-96ee8cffb653 | Address Redacted | | | | |
| bc9b194b-e745-4845-a2ac-bcffab3463d4 | Address Redacted | | | | |
| bc9b1f8a-a6df-47e6-b5f8-ab9a740a4e5d | Address Redacted | | | | |
| bc9b3433-3132-464b-bfd9-45c043006c33 | Address Redacted | | | | |
| bc9b4744-dd9c-4d26-ae70-cead889fb0c9 | Address Redacted | | | | |
| bc9b4e45-92f0-4f55-9c5a-a077a639485c | Address Redacted | Page 7496 of 10184 | | | |
| bc9b9bb5-8a86-44c4-9915-0fb892f07a14 | Address Redacted | | | | |
| bc9ba919-4121-469e-a6c7-f131e85d5fbb | Address Redacted | | | | |
| bc9c2f8b-5630-47d5-943d-5d2e79dc9bbf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bc9c3d84-75d9-45a8-b30f-8b7a1e4b5dfc | Address Redacted | | | | |
| bc9c4e7b-babb-422f-9362-f5d7d82b1f16 | Address Redacted | | | | |
| bc9c5005-ca87-4334-b6fa-d97973829aa5 | Address Redacted | | | | |
| bc9c7266-1d6e-4bb4-a7b1-1075c065dc01 | Address Redacted | | | | |
| bc9c7580-e84e-415d-8e69-49a0b89b648d | Address Redacted | | | | |
| bc9c76c2-223f-43ae-a6f0-cecea740c9bd | Address Redacted | | | | |
| bc9cee26-d441-4f42-8802-e625ea783bb9 | Address Redacted | | | | |
| bc9cff73-c348-459f-b867-db6597ad98f4 | Address Redacted | | | | |
| bc9cfffe-620b-4e23-83ee-b17c3d79ffdc | Address Redacted | | | | |
| bc9d0184-26df-4f68-96e5-f7b53b852832 | Address Redacted | | | | |
| bc9d51a5-6804-40dc-b5aa-a4cf335fa93c | Address Redacted | | | | |
| bc9d529f-4cec-4779-b808-ea80f0685074 | Address Redacted | | | | |
| bc9d77ad-5163-4ad0-a62f-3c149cdf0a7b | Address Redacted | | | | |
| bc9d877d-78f7-4a35-82e3-98a19c2d9d30 | Address Redacted | | | | |
| bc9d8e21-76ac-4dd7-a244-f1564e81249d | Address Redacted | | | | |
| bc9d9be0-c7bf-4d80-abbf-51bfd0ff51f2 | Address Redacted | | | | |
| bc9db489-f4b6-4090-b8a1-beff6bebb40b | Address Redacted | | | | |
| bc9dc5e9-eb6c-4c85-a6af-4e7508ae7d6a | Address Redacted | | | | |
| bc9dcd81-ce88-4874-a032-4681cb431589 | Address Redacted | | | | |
| bc9dd3ca-a23a-4af7-8fd1-9bd9a5df6bc2 | Address Redacted | | | | |
| bc9e0ec6-9565-4276-98f2-bd0e51562b58 | Address Redacted | | | | |
| bc9e2ed4-8e09-419a-a376-35f379363079 | Address Redacted | | | | |
| bc9e3b27-5e0e-431b-ad4f-2e14d004b944 | Address Redacted | | | | |
| bc9e3ed1-6534-4e72-8959-f64bd935e99b | Address Redacted | | | | |
| bc9e4993-d80c-4ab4-a3a3-3ea41ccbca7b | Address Redacted | | | | |
| bc9e4eff-9848-4a4d-8bd9-03e568c06800 | Address Redacted | | | | |
| bc9e59ab-8f64-4b88-8c30-72e299ada94a | Address Redacted | | | | |
| bc9e5dfd-de30-4125-8967-f228792af9d8 | Address Redacted | | | | |
| bc9e7f85-cd8d-451c-a9ea-7d1149fe3c1f | Address Redacted | | | | |
| bc9ea1b2-f4c8-43af-929e-afb6ed09754b | Address Redacted | | | | |
| bc9eaea6-7330-4f9b-811b-f561299a7afc | Address Redacted | | | | |
| bc9ee8df-d289-4f20-ba2c-730c4b6a5504 | Address Redacted | | | | |
| bc9eecc0-0e44-4412-91c5-96fcf98ad313 | Address Redacted | | | | |
| bc9f0e9f-68c3-4066-bb73-d7b348b1af6c | Address Redacted | | | | |
| bc9f138d-95b0-42fd-8332-b4fb8fd1dea8 | Address Redacted | | | | |
| bc9f94e5-c592-42c2-91ff-2f723e11865d | Address Redacted | | | | |
| bc9fb282-0fe5-4838-9c02-5cc36914346c | Address Redacted | | | | |
| bc9fcfe9-ad5d-4103-a23e-150316d4427c | Address Redacted | | | | |
| bc9fd621-387f-4725-8223-d7c1bceae35c | Address Redacted | | | | |
| bc9fe024-62c1-4189-98dc-3b618d29336c | Address Redacted | | | | |
| bc9fe2f2-e125-4d98-b245-8703f41a4d2a | Address Redacted | | | | |
| bc9fe7e1-3560-4718-870b-4deab427afd1 | Address Redacted | | | | |
| bc9ff864-c286-4803-8299-8dbe202ad66d | Address Redacted | | | | |
| bc9ff9d3-7a78-4ded-80a9-3eed05588a58 | Address Redacted | | | | |
| bca00fac-f92b-4989-9740-45a8c2f3731b | Address Redacted | | | | |
| bca025f0-7469-4500-ab2e-362aaafb7ed3 | Address Redacted | | | | |
| bca02624-3160-4faf-a348-bc34347e4a61 | Address Redacted | | | | |
| bca03a89-4216-4e8b-a9aa-984847843d6! | Address Redacted | | | | |
| bca04fb4-0adf-4eb2-b6df-0d80fa8eadbf | Address Redacted | | | | |
| bca0a59e-6b49-409f-8a7c-0520da492ec9 | Address Redacted | | | | |
| bca0b0d7-f686-4692-aff8-721b703bf13d | Address Redacted | | | | |
| bca0b4df-222e-448e-b649-023ef1ef2042 | Address Redacted | | | | |
| bca1f8a3-8c1f-4a9a-a782-d23a79168aee | Address Redacted | Page 7497 of 10184 | | | |
| bca201f0-3a8f-4aca-a25a-289ab4087408 | Address Redacted | | | | |
| bca202c6-41a7-4ba9-bb34-795022aad933 | Address Redacted | | | | |
| bca2038c-b0e9-4206-b8b4-a85e978cb94f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bca2128f-6f71-405a-9c68-842727a7448a | Address Redacted | | | | |
| bca229ac-0847-4157-be79-d57d118d6a9a | Address Redacted | | | | |
| bca265e3-5a27-4e1a-a50b-30fe764c3ac8 | Address Redacted | | | | |
| bca272d9-7597-4154-b239-e48e74a81039 | Address Redacted | | | | |
| bca280cf-e5f4-40ec-bd17-5954b550deb3 | Address Redacted | | | | |
| bca29a2e-2610-42a4-92d8-2aeedf5df03d | Address Redacted | | | | |
| bca2c1fc-fde0-48da-989b-bef858b4c771 | Address Redacted | | | | |
| bca304df-b815-4d06-8a48-f8d9d67c6f19 | Address Redacted | | | | |
| bca33b65-fd0b-49f7-9430-7e9c0aa82a6c | Address Redacted | | | | |
| bca355f4-5f4e-493f-8ccf-3481c2fb28ce | Address Redacted | | | | |
| bca3585a-3ee5-4d9e-aa58-d3a90ed6245c | Address Redacted | | | | |
| bca35902-0d6d-493f-a4f9-e980f401c754 | Address Redacted | | | | |
| bca37973-c2b0-4f2a-9310-9880d480594a | Address Redacted | | | | |
| bca38dc6-91aa-43a3-9d62-997eab617b72 | Address Redacted | | | | |
| bca396d8-9837-43ff-ba0b-66c6ee6b888a | Address Redacted | | | | |
| bca3c393-7947-47f8-8ca6-97426ac1c352 | Address Redacted | | | | |
| bca40983-a73b-4a91-b139-15a76f5dcd7e | Address Redacted | | | | |
| bca4150e-1d5e-4abc-924e-81f568c81cfb | Address Redacted | | | | |
| bca45d1c-2006-491b-a58d-22b6d659c046 | Address Redacted | | | | |
| bca47fde-dd48-4b78-9ad2-761d6ed8f5aa | Address Redacted | | | | |
| bca4a346-d15b-46e7-abe2-b910b05cf0fa | Address Redacted | | | | |
| bca4af55-ad41-4618-9aa8-8fa527b7746b | Address Redacted | | | | |
| bca4d367-04db-4685-958b-34fdb32d2efb | Address Redacted | | | | |
| bca508d9-daca-4f1c-8a71-b0f519c4dc8e | Address Redacted | | | | |
| bca52053-ec11-429b-b9d9-82838cfa03df | Address Redacted | | | | |
| bca53ed7-3988-45cb-9ea2-f50889903857 | Address Redacted | | | | |
| bca53f6a-fc7b-48f4-9d4a-5cd495adffce | Address Redacted | | | | |
| bca56c32-ad4d-4d62-8f96-71751b89bf2a | Address Redacted | | | | |
| bca583e5-464a-42ce-b16b-09ea94e7d3ea | Address Redacted | | | | |
| bca58788-4dc7-4b95-8c34-b09c2edc99af | Address Redacted | | | | |
| bca5b160-a541-420a-a3c1-3bb707bf2fa3 | Address Redacted | | | | |
| bca5c6eb-1e8d-4856-8cca-2db9dffa7f5b | Address Redacted | | | | |
| bca5ca16-62bd-4f9f-8e11-caada6742286 | Address Redacted | | | | |
| bca60fd3-140b-4da3-888f-3cb09f5e0d7f | Address Redacted | | | | |
| bca613fb-ecfd-4117-a1c3-90affd19b456 | Address Redacted | | | | |
| bca660bd-70ea-4923-b71a-e84efed89a00 | Address Redacted | | | | |
| bca66c68-99c3-4c54-ae82-18a2c73409bf | Address Redacted | | | | |
| bca6a54a-f7c9-4a21-9182-4b38db3ec7ec | Address Redacted | | | | |
| bca6a7cb-d9a7-477f-93c8-5b8ce57ee7de | Address Redacted | | | | |
| bca6c6bd-7ab1-48fb-8f80-7efee2f2eaa8 | Address Redacted | | | | |
| bca6d0ec-e294-40d0-a8f6-9b69864bf466 | Address Redacted | | | | |
| bca6f4b0-403d-4b90-bb6b-050442947495 | Address Redacted | | | | |
| bca70a91-a331-4d1e-b290-873fd12e4d3d | Address Redacted | | | | |
| bca747ac-1c8a-461a-8937-9a54b915976c | Address Redacted | | | | |
| bca75148-aead-495b-9bdb-cebe8ec4d204 | Address Redacted | | | | |
| bca76ae6-05e9-4f91-825e-1a34e3cc555a | Address Redacted | | | | |
| bca78ec6-a615-4060-8608-02b2e7a69f63 | Address Redacted | | | | |
| bca7949d-1831-4ae1-9048-706713da001c | Address Redacted | | | | |
| bca7f147-4465-44cc-b061-e2c0d4f2a379 | Address Redacted | | | | |
| bca83f43-2dc6-4192-b337-e4e487d0c0ba | Address Redacted | | | | |
| bca86bfc-83ad-4277-adfb-7feb81734bf5 | Address Redacted | | | | |
| bca8c604-9fa9-4222-ad64-93abb7636bad | Address Redacted | | | | |
| bca8f3a7-18d2-40d8-b0b1-6a002381b3c9 | Address Redacted | Page 7498 of 10184 | | | |
| bca90913-a94c-451b-b4be-6acfb4cba5c9 | Address Redacted | | | | |
| bca909c8-6fb5-49df-9259-d9d26b9da6d3 | Address Redacted | | | | |
| bca95f24-8821-4fea-87a8-d8d77f793ff3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bca9679f-f076-497f-bed8-d6475f1b7658 | Address Redacted | | | | |
| bca99b2f-bd65-478a-bf0f-6367d6f3ee15 | Address Redacted | | | | |
| bca99fa5-ffac-419a-94dd-b4238d309288 | Address Redacted | | | | |
| bca9a374-7155-4adf-9bd7-dd0368c4b11b | Address Redacted | | | | |
| bca9a5d5-6591-4f31-9d31-d5162db7d926 | Address Redacted | | | | |
| bca9b59a-dd95-4149-8f53-8ad45a814a2a | Address Redacted | | | | |
| bca9e2ea-91d6-4ba7-ac35-c1bb9ebc7277 | Address Redacted | | | | |
| bca9ec88-4015-4a0e-b8f7-fa83b593ef6c | Address Redacted | | | | |
| bcaa0e83-dc10-4d9e-acde-08683e874a4b | Address Redacted | | | | |
| bcaa2452-745a-4247-9474-3e5158f3a2c0 | Address Redacted | | | | |
| bcaa60bb-7ea2-40b8-8780-ecb6f7316d4b | Address Redacted | | | | |
| bcaa913e-a58b-4585-87f2-0eb0448cbd4f | Address Redacted | | | | |
| bcaae476-b719-4c7b-99a4-5d480027e4da | Address Redacted | | | | |
| bcab33a6-9c9b-4893-9d6b-20bde5e3ca4f | Address Redacted | | | | |
| bcab40be-7ce4-4e4e-a45e-86d61f5d65fd | Address Redacted | | | | |
| bcab5e88-b003-450d-8489-f211173742b7 | Address Redacted | | | | |
| bcab6a03-0e5c-4a0e-b2f2-77fb09a5cbca | Address Redacted | | | | |
| bcab98d8-7609-4973-834f-0621daaf834a | Address Redacted | | | | |
| bcab9ae0-2280-4d2e-8dec-1604591eb034 | Address Redacted | | | | |
| bcabbd9-08b8-416e-91ec-4053ccbddfd9 | Address Redacted | | | | |
| bcabbe5c-c761-4a9d-a647-846aa970ed19 | Address Redacted | | | | |
| bcabc234-6494-4bf4-b37a-2a5acf3542b6 | Address Redacted | | | | |
| bcabfdcf-f93b-4744-b141-239493003927 | Address Redacted | | | | |
| bcac0192-00b8-4a22-8c2f-032ca130584a | Address Redacted | | | | |
| bcac0744-90a0-4e3f-8851-f031a0c59d62 | Address Redacted | | | | |
| bcac794e-009d-4bb0-bcdb-8ac8d2ce4bba | Address Redacted | | | | |
| bcaca24d-f316-40e4-a739-a91a87da3fa6 | Address Redacted | | | | |
| bcaca5cb-4325-4867-8828-ef127f6a9ffa | Address Redacted | | | | |
| bcacb444-b6c5-4b25-a4b6-c8a97c1d65b4 | Address Redacted | | | | |
| bcacb7b3-21df-4173-bd35-b565a0ea35cc | Address Redacted | | | | |
| bcacbcd3-c5a4-459b-8e8d-2f55272e307e | Address Redacted | | | | |
| bcace18a-4379-4db9-aa1c-7929bf324f08 | Address Redacted | | | | |
| bcacf11c-29be-4f99-8ada-6b2dd1073530 | Address Redacted | | | | |
| bcad4d0f-caf2-4566-b8ca-ba33040271e9 | Address Redacted | | | | |
| bcad5f0e-1384-40f6-b35a-57ca3e184f38 | Address Redacted | | | | |
| bcad6d8c-e3eb-4480-acb8-fdfe539a2fa8 | Address Redacted | | | | |
| bcad77c0-1736-4336-8a78-840b52650d14 | Address Redacted | | | | |
| bcad9c75-207f-4746-832a-8ca7542edd50 | Address Redacted | | | | |
| bcadb688-bbb2-4fe6-80a5-4714284d61d8 | Address Redacted | | | | |
| bcadccd3-b51c-432a-97e7-b39836802655 | Address Redacted | | | | |
| bcae05f2-f922-4b5e-ab22-0a794348780f | Address Redacted | | | | |
| bcae6514-5592-408e-ba52-93e544028a21 | Address Redacted | | | | |
| bcae6b88-43c6-428c-b471-0590e164950d | Address Redacted | | | | |
| bcae7030-51c9-4ff6-806e-ecc8d7e9ad41 | Address Redacted | | | | |
| bcae7168-4ee6-446c-b44b-f54ffb618a69 | Address Redacted | | | | |
| bcae92d3-b705-40cd-97a4-80f2d8da5638 | Address Redacted | | | | |
| bcae9a5c-a9cc-489a-a8a3-d667d75a5c99 | Address Redacted | | | | |
| bcaea690-0c0e-48e4-b4f7-dbd873b02f49 | Address Redacted | | | | |
| bcaea7e7-4af7-486f-b943-c29c739c157c | Address Redacted | | | | |
| bcaed344-59b1-4b9d-8ae2-ba57c37502f5 | Address Redacted | | | | |
| bcaf299d-a9d3-4912-9dac-0bb3561d75c0 | Address Redacted | | | | |
| bcaf2b47-8a19-4c1b-aef2-c7119569fcae | Address Redacted | | | | |
| bcaf51b1-a756-4087-8432-e21402eba559 | Address Redacted | | | | |
| bcaf60bd-f489-42f3-8d7d-f73ec08fd495 | Address Redacted | | | | |
| bcafab99-c2b9-4e1d-9c73-3adf3ca6c15d | Address Redacted | | | | |
| bcb00105-f2d7-4456-9b35-7be1e2ab4eee | Address Redacted | | | | |

Page 7499 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bcb050aa-0d74-4e8f-abf8-c36353bc48b9 | Address Redacted | | | | |
| bcb06077-3fd0-4b37-8a8e-bc0c187c5918 | Address Redacted | | | | |
| bcb090fe-3cf3-4e0b-915b-e90d7b5856a9 | Address Redacted | | | | |
| bcb0d709-883b-484f-b109-5dda9522f5d7 | Address Redacted | | | | |
| bcb0db1a-3c08-426f-98fd-a855d5a90c9e | Address Redacted | | | | |
| bcb1060d-ae21-44c9-a824-f82926f95053 | Address Redacted | | | | |
| bcb10bac-a418-4bd4-9a0f-58e724a8d783 | Address Redacted | | | | |
| bcb14894-526e-42f2-a5a1-6a7e6a352017 | Address Redacted | | | | |
| bcb17f20-9d4f-473b-96cc-68603edb42fd | Address Redacted | | | | |
| bcb1dc1c-2794-4c38-8ab0-adf8d10f176f | Address Redacted | | | | |
| bcb1ec50-ca40-4cd0-9d21-09f846196b61 | Address Redacted | | | | |
| bcb20ead-73fe-4d2a-9844-7c86bbe81440 | Address Redacted | | | | |
| bcb229e5-b72c-4bb7-965d-dfe0e6a89d7b | Address Redacted | | | | |
| bcb27a8b-7add-44e1-aa6c-e9ba742622e0 | Address Redacted | | | | |
| bcb2e621-442d-4b95-b7a8-9411dee82468 | Address Redacted | | | | |
| bcb2eb1d-0bac-4975-bceb-85b5fd4769df | Address Redacted | | | | |
| bcb31582-3e76-4833-b90a-44717ad17150 | Address Redacted | | | | |
| bcb32ac1-2247-45b5-97e8-6582f6f622c4 | Address Redacted | | | | |
| bcb32c4e-722b-4eef-a4fd-3dff6c75a02a | Address Redacted | | | | |
| bcb32d14-94c6-4bc4-bba4-fa9ca16b3a32 | Address Redacted | | | | |
| bcb33a7f-0d2f-4190-a2c6-fa2293123b9c | Address Redacted | | | | |
| bcb34ab2-0a4d-44f0-ad7c-2341a2ae0094 | Address Redacted | | | | |
| bcb34b2d-bb9d-4055-a45a-11efb226cfcf | Address Redacted | | | | |
| bcb3697a-3877-474c-87e5-2146ca86080d | Address Redacted | | | | |
| bcb37402-cd7b-4f51-bb4f-872c099acd6a | Address Redacted | | | | |
| bcb38335-2f5e-4b32-90c1-5fbec3d61993 | Address Redacted | | | | |
| bcb3b519-d8dd-445a-b89f-60684b9330b2 | Address Redacted | | | | |
| bcb3e951-1919-4cf6-9618-cba9dcc57dd9 | Address Redacted | | | | |
| bcb3eab8-cfd3-4f98-8877-27da3d8251ce | Address Redacted | | | | |
| bcb3fa13-bf24-4531-894e-748797c60a5C | Address Redacted | | | | |
| bcb42234-efc1-4a28-b465-9b4ea57cfdb2 | Address Redacted | | | | |
| bcb42275-ca2b-4e9c-a803-3b76f8788e73 | Address Redacted | | | | |
| bcb43806-2864-4381-9759-98b75ad40f5b | Address Redacted | | | | |
| bcb45b96-eace-4f0d-bcef-d851721a3e0b | Address Redacted | | | | |
| bcb4748d-99e5-44cc-ad88-a7173edf5cf1 | Address Redacted | | | | |
| bcb486fc-da20-43a4-b26c-a5b73ce5e4a6 | Address Redacted | | | | |
| bcb4ca7e-3679-472e-bb4f-5ed25646bfe7 | Address Redacted | | | | |
| bcb4f8e7-b502-4361-8d4c-39e61b8a6924 | Address Redacted | | | | |
| bcb4ff5a-a0e3-4d24-9a4b-ff6045e2d0f7 | Address Redacted | | | | |
| bcb50d4a-fc90-41ed-93a4-5062047e8082 | Address Redacted | | | | |
| bcb51361-18a3-4140-8855-8eb6a16c6e38 | Address Redacted | | | | |
| bcb527ca-921c-4c00-8ace-0d25c8cd2519 | Address Redacted | | | | |
| bcb52aa7-25cb-4b0e-9503-0526737fdcbf | Address Redacted | | | | |
| bcb53cb7-5fa7-4235-a520-1c9f80366989 | Address Redacted | | | | |
| bcb55c15-ff44-4305-b7e2-c72680db8843 | Address Redacted | | | | |
| bcb568db-8cc8-4788-bdb7-1423979c18a7 | Address Redacted | | | | |
| bcb57fed-916a-4232-8afe-c30ad41ac456 | Address Redacted | | | | |
| bcb5a681-2d35-460b-a244-816a80de96f6 | Address Redacted | | | | |
| bcb5da84-0659-4ef1-9619-4a7fec47f160 | Address Redacted | | | | |
| bcb5ffcc-f997-475d-ac6e-017da27685bd | Address Redacted | | | | |
| bcb65215-da0c-4700-9ef9-3d3671d380cc | Address Redacted | | | | |
| bcb65e8e-a45c-4a71-8b6a-c1744430ea1b | Address Redacted | | | | |
| bcb666a4-bd36-41d7-968a-9188396a4e70 | Address Redacted | | | | |
| bcb66def-950e-41d3-89a3-b114f1ddc912 | Address Redacted | | | | |
| bcb6732c-530c-4731-8e40-7d3187ff6858 | Address Redacted | | | | |
| bcb67527-9267-4852-bf77-54f332ba36d0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bcb68e9f-a749-444b-ac9b-796b47e4d692 | Address Redacted | | | | |
| bcb6c2d5-89b3-46dc-b0d8-21e42473c63a | Address Redacted | | | | |
| bcb6f882-5ac2-4243-935c-f778d13aa5e0 | Address Redacted | | | | |
| bcb7193e-5a1d-4ba9-b8a4-8b196c9dd113 | Address Redacted | | | | |
| bcb75506-aa87-4470-9cbc-cfdfbe4db2b4 | Address Redacted | | | | |
| bcb75965-2337-40ee-b758-2632e22a5e0a | Address Redacted | | | | |
| bcb7711a-027f-4027-a345-e08c4a1c0edf | Address Redacted | | | | |
| bcb77e63-87d8-4309-9c9a-e3ddfec388f4 | Address Redacted | | | | |
| bcb798db-56e2-41d9-8a30-aacecbc47292 | Address Redacted | | | | |
| bcb7b167-a2bd-4eaf-97b6-91cf9ef45ec7 | Address Redacted | | | | |
| bcb7bfb2-f433-4e17-8929-3a6354867715 | Address Redacted | | | | |
| bcb7d92c-998a-4905-8afe-10db96bc7846 | Address Redacted | | | | |
| bcb7edd7-12b2-4b59-b95b-f2d2648f812b | Address Redacted | | | | |
| bcb7eead-2d28-4417-ae0a-8918baedcc59 | Address Redacted | | | | |
| bcb7fb00-5c95-4aa4-a661-1ca39c74adf4 | Address Redacted | | | | |
| bcb81a27-d082-436d-a9ea-87338e440291 | Address Redacted | | | | |
| bcb83858-09d6-41b5-a1f5-02e83e9c9a55 | Address Redacted | | | | |
| bcb84908-a96e-4a53-85d6-342846839ff5 | Address Redacted | | | | |
| bcb8793d-ebdb-44c6-a099-8eefce296b7e | Address Redacted | | | | |
| bcb88f9c-edc6-465d-a687-c4d6515d9f79 | Address Redacted | | | | |
| bcb8ab6d-852c-42b4-92b5-54f94ae4b521 | Address Redacted | | | | |
| bcb8ad5f-7dfe-48fa-a9d3-ef11098aa6c7 | Address Redacted | | | | |
| bcb8b746-9474-404b-8376-e36d87648f22 | Address Redacted | | | | |
| bcb8b964-b5ef-415d-b56b-8511f54aa4a9 | Address Redacted | | | | |
| bcb8d36e-e1ef-4d3a-8084-8753913f4c5d | Address Redacted | | | | |
| bcb8e645-e886-41ac-bdfa-881237a5729c | Address Redacted | | | | |
| bcb8f73e-c7a7-4eac-9657-6ab483ec0698 | Address Redacted | | | | |
| bcb90998-7e5b-4436-8f60-dc2e848767c4 | Address Redacted | | | | |
| bcb90fe9-9ece-4a8c-9d13-925223fc596d | Address Redacted | | | | |
| bcb92b41-0a0d-41e5-abdc-d837cc404c26 | Address Redacted | | | | |
| bcb94ae1-b06a-4767-ac6e-a60578afcf3b | Address Redacted | | | | |
| bcb95576-e231-4a06-bfb0-ae0d23e62d84 | Address Redacted | | | | |
| bcb95692-5aff-448b-a85d-c7944758e805 | Address Redacted | | | | |
| bcb9bba2-7a39-43cb-b55f-7582ff858bad | Address Redacted | | | | |
| bcb9ce5b-9106-464d-a4bf-dd8fb80e4d88 | Address Redacted | | | | |
| bcb9d052-ba92-4e41-b94a-9c970049a596 | Address Redacted | | | | |
| bcb9fa1c-3e1d-4940-aef5-a9fb5e80e2d0 | Address Redacted | | | | |
| bcba1305-a7f1-4ceb-8f36-c54837b7e66f | Address Redacted | | | | |
| bcba1650-5bd9-4771-8ef1-e91bc2c75fee | Address Redacted | | | | |
| bcba20dc-6184-4fae-a0ad-63384f6f2f71 | Address Redacted | | | | |
| bcba40c7-818f-44c1-aa1e-0889a21b3cfc | Address Redacted | | | | |
| bcba4fd5-5d49-4a6f-9263-f8a1685c7165 | Address Redacted | | | | |
| bcba5a1e-a9c3-4665-8916-cdfd28cf3548 | Address Redacted | | | | |
| bcba6298-8234-4c45-a743-1af5b55de537 | Address Redacted | | | | |
| bcba747b-20ad-492a-a4e9-08fbd14ef9b1 | Address Redacted | | | | |
| bcbab904-3712-4bdc-a410-ac82ef582a0e | Address Redacted | | | | |
| bcbad31c-f190-4d5e-888e-f124c8e2a8b0 | Address Redacted | | | | |
| bcbb3bf4-6dba-45c3-8c8b-781adb17556a | Address Redacted | | | | |
| bcbb5d79-7f11-4dff-810d-4cfef7db4ae7 | Address Redacted | | | | |
| bcbb60c5-0593-4172-8ab8-cf6a3da97de2 | Address Redacted | | | | |
| bcbb8d16-e91c-4b7e-abd3-3f6546eab743 | Address Redacted | | | | |
| bcbb8f9c-0789-497c-a5d1-07d20f6299fd | Address Redacted | | | | |
| bcbb990e-5f91-42f9-a713-aecfc432ace5 | Address Redacted | | | | |
| bcbb9fca-0cae-4404-9078-f2faf2d242e3 | Address Redacted | | | | |
| bcbbd38e-3f88-4e7e-b1de-90fd15446a50 | Address Redacted | | | | |
| bcbbeba2-f644-4ec2-a044-62246b9436b1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bcbc10c1-81d3-47b4-a62c-27b864a29e93 | Address Redacted | | | | |
| bcbc2c7a-ff06-4e4d-87be-35897da4434d | Address Redacted | | | | |
| bcbc5ac8-1893-4c1c-a3f5-397b048bece5 | Address Redacted | | | | |
| bcbc69bc-7876-4b39-a5d1-0ab1c0e1dcac | Address Redacted | | | | |
| bcbc74e1-8453-4469-8f7c-9345ebdb0431 | Address Redacted | | | | |
| bcbc96be-7bf7-4f8f-ae68-8dd9858fc0b3 | Address Redacted | | | | |
| bcbc9728-6758-4017-9add-94072732d114 | Address Redacted | | | | |
| bcbcd7c1-9978-4f50-833d-c1fc11721831 | Address Redacted | | | | |
| bcbce798-64c4-4be4-ac93-d731eab84caa | Address Redacted | | | | |
| bcbce98e-f6e2-47a2-8fbe-63cb679af7a5 | Address Redacted | | | | |
| bcbd0fa3-ed01-47d5-9f0b-ed27e4675a78 | Address Redacted | | | | |
| bcbd1988-c472-47a8-aec9-397f60cd7cfc | Address Redacted | | | | |
| bcbd47fd-a74c-4452-aa40-52d54eba12f6 | Address Redacted | | | | |
| bcbd85e4-1a8c-4d2a-a74e-95aa8c6e76a3 | Address Redacted | | | | |
| bcbd87c8-7f00-4cb9-a939-5930d16980b5 | Address Redacted | | | | |
| bcbdad95-8e48-4823-9f81-510628832d27 | Address Redacted | | | | |
| bcbddba2-9993-43a5-942b-988a62eef1e0 | Address Redacted | | | | |
| bcbdf83f-8b0a-4135-b695-2d03967b16b0 | Address Redacted | | | | |
| bcbe6a9d-b96e-4f40-aaea-a8b3a9946e12 | Address Redacted | | | | |
| bcbe7899-9895-4603-b7cc-29d683e76a3d | Address Redacted | | | | |
| bcbeb4ec-4e11-4519-b71e-8600d9bdfcfb | Address Redacted | | | | |
| bcbed157-6e70-4388-b6b7-075915c776ed | Address Redacted | | | | |
| bcbef0b0-890f-4b1a-ab55-89d70a0ec2f0 | Address Redacted | | | | |
| bcbf0641-c00b-48d2-824a-40328f10df55 | Address Redacted | | | | |
| bcbf0bbb-3fc3-426e-b746-25333a264a2b | Address Redacted | | | | |
| bcbf52a6-aca0-47cc-a348-df31a2b5d74e | Address Redacted | | | | |
| bcbf6633-7d80-42ec-bd3e-ec5f7a5ec26b | Address Redacted | | | | |
| bcbf6c36-046c-4652-bfd2-8c8c05cea527 | Address Redacted | | | | |
| bcbf6ce8-b38b-48f5-94e5-aa650672db1d | Address Redacted | | | | |
| bcbf7e4b-0477-4e9b-a1f9-a6d87d7cd752 | Address Redacted | | | | |
| bcbfc640-447b-42b4-a49f-081bc9cacfb3 | Address Redacted | | | | |
| bcbfc7e5-a36c-487f-bf89-4f13d132fdf8 | Address Redacted | | | | |
| bcbfe036-67b7-402b-8e85-66b13d7b21e9 | Address Redacted | | | | |
| bcc01a07-5404-45de-a304-9f5fb6c0488f | Address Redacted | | | | |
| bcc03ab0-679d-4b40-90b4-e58ac9053c65 | Address Redacted | | | | |
| bcc09780-bac9-4829-831a-8d03a18d9e2b | Address Redacted | | | | |
| bcc0a3fd-3de3-4faa-9010-adbbf741f285 | Address Redacted | | | | |
| bcc0ebc4-c809-44f3-a255-5b1be803ea00 | Address Redacted | | | | |
| bcc10da8-9032-4a6d-acc3-e79ea326b337 | Address Redacted | | | | |
| bcc12bb1-4134-45bd-ac49-f84003b0b073 | Address Redacted | | | | |
| bcc13b49-d483-42ce-876f-383828571c6a | Address Redacted | | | | |
| bcc171fa-f9b8-4d67-87b5-292b90e67727 | Address Redacted | | | | |
| bcc18f9c-eafb-4ee5-a314-3734112568e4 | Address Redacted | | | | |
| bcc1986d-8adc-465a-9868-2ea23c661143 | Address Redacted | | | | |
| bcc1ac88-50fa-4ed1-8d41-a639e611f2d3 | Address Redacted | | | | |
| bcc1b4dc-b26b-4fbc-8218-3463031cdaf1 | Address Redacted | | | | |
| bcc1c614-f535-4047-97e8-5f61fdb81e45 | Address Redacted | | | | |
| bcc1d6c1-9877-463f-8dac-cc7b7b05e4e2 | Address Redacted | | | | |
| bcc1ec47-1f6d-4232-b292-5b0365249b95 | Address Redacted | | | | |
| bcc1f34b-9809-4202-b180-99ea95887d6b | Address Redacted | | | | |
| bcc2131e-b648-4bd8-b9dd-906a087f0a75 | Address Redacted | | | | |
| bcc2232e-8518-43b81-b9b1-c9a0afe43336 | Address Redacted | | | | |
| bcc22ab1-5c9d-40cd-9739-b57a0c9495f2 | Address Redacted | Page 7502 of 10184 | | | |
| bcc23428-8fe6-4f95-83e1-2dbf87bab977 | Address Redacted | | | | |
| bcc235b6-f8b4-42dc-9826-95e906fc4bc7 | Address Redacted | | | | |
| bcc26bbb-7eac-489f-89c2-7e514640fbbe | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bcc2722e-388a-4059-9d26-b0da158d54f5 | Address Redacted | | | | |
| bcc28088-cd94-45b6-bbcf-30f84a5de74d | Address Redacted | | | | |
| bcc29268-45b9-4683-97df-2e544e63c7da | Address Redacted | | | | |
| bcc2c4d8-c6dd-4b17-9117-8930221c6fa4 | Address Redacted | | | | |
| bcc2c69e-3721-453d-a8dc-06ef5cacefd3 | Address Redacted | | | | |
| bcc2f344-a8ca-4de6-b3b5-7d487e23b6d0 | Address Redacted | | | | |
| bcc30f4a-dfb1-4831-a6dc-9f4f1f8432df | Address Redacted | | | | |
| bcc314c1-004e-4ce1-8298-fdf5c9d9a6c9 | Address Redacted | | | | |
| bcc31657-767d-4006-9308-9bb8cc8caa0a | Address Redacted | | | | |
| bcc32154-1d2e-409b-921f-23c5ac55a729 | Address Redacted | | | | |
| bcc3277b-6ed5-4ee3-8c28-66a453c3a87a | Address Redacted | | | | |
| bcc33157-c1e0-425e-b312-565e4d5ee76a | Address Redacted | | | | |
| bcc33d06-593e-44b6-b17e-319cba2dc7fb | Address Redacted | | | | |
| bcc34a9a-c614-4567-9d1a-65634a2c5edd | Address Redacted | | | | |
| bcc387ed-a26d-4455-9543-df1ac8064ac2 | Address Redacted | | | | |
| bcc38dfa-6336-4491-a584-b4d5d87b4266 | Address Redacted | | | | |
| bcc3cc13-5231-43e0-8542-ac3d33105eb7 | Address Redacted | | | | |
| bcc3fc91-0a77-48f1-aab0-ec75e6a3580e | Address Redacted | | | | |
| bcc4186c-11ec-457c-a60f-6b97d7754ffa | Address Redacted | | | | |
| bcc4257a-7c13-4388-8dbf-31c61835153a | Address Redacted | | | | |
| bcc45725-fd77-4783-ae80-2413d7c7e6a8 | Address Redacted | | | | |
| bcc4928e-c84a-4f7d-9c8b-613dcb351431 | Address Redacted | | | | |
| bcc4c738-9871-4868-8067-2777fa69babe | Address Redacted | | | | |
| bcc4c9e6-b02e-4fc9-a163-6890678405b2 | Address Redacted | | | | |
| bcc50be8-b203-4f4d-93d3-ea8f41551e38 | Address Redacted | | | | |
| bcc54757-0a98-43ff-898d-e11ccf13ee5e | Address Redacted | | | | |
| bcc56c20-6734-49fe-bdee-62bea1fe6cf2 | Address Redacted | | | | |
| bcc5785c-3c71-4a49-9c66-3e0bfc36593a | Address Redacted | | | | |
| bcc5af35-62e3-4248-bed1-c5852d640a38 | Address Redacted | | | | |
| bcc5c7a3-adc1-4352-8d5e-945e27ee5410 | Address Redacted | | | | |
| bcc6257e-eaab-467f-9c43-8e709defa599 | Address Redacted | | | | |
| bcc6381c-246f-4b71-933b-93b49fe59a74 | Address Redacted | | | | |
| bcc64eaa-2b05-483d-9524-b547acffc3d0 | Address Redacted | | | | |
| bcc6536e-5192-41de-a16d-6f1838525ea1 | Address Redacted | | | | |
| bcc6a83d-3e7d-4ae0-89ff-2da3f8e0b381 | Address Redacted | | | | |
| bcc6c5f3-aa2f-498f-ae2f-09f2d2214191 | Address Redacted | | | | |
| bcc707bf-182e-407e-bc09-d4ed8d68b83b | Address Redacted | | | | |
| bcc74fa6-2708-41f8-9feb-faf39fee337c | Address Redacted | | | | |
| bcc76257-ab65-4396-b613-1371cecff173 | Address Redacted | | | | |
| bcc782e3-7022-4876-9f3b-74201e490e26 | Address Redacted | | | | |
| bcc7d9c3-6841-4008-800b-48026acaaf2c | Address Redacted | | | | |
| bcc7f2f5-acf5-4e0d-88d1-e73103cfd163 | Address Redacted | | | | |
| bcc81aba-d5e1-4ab1-8c6a-c78f2f065ce3 | Address Redacted | | | | |
| bcc829ca-9c55-4277-8d74-9e74c51c0e27 | Address Redacted | | | | |
| bcc83544-27ea-433e-b77b-167ae8aa22cf | Address Redacted | | | | |
| bcc83f3e-41c8-4b64-a701-d8e5efdfcca8 | Address Redacted | | | | |
| bcc88002-b98c-4cfa-aed8-c137edeaec59 | Address Redacted | | | | |
| bcc8888d-1d03-47a3-a43a-c3f3c1489cff | Address Redacted | | | | |
| bcc8bbaf-5448-4e6d-bd68-e5b4d8c45860 | Address Redacted | | | | |
| bcc8d0b9-9636-4f99-b275-ba6137541e8f | Address Redacted | | | | |
| bcc9057c-1a03-4362-8853-6ec73300921a | Address Redacted | | | | |
| bcc92636-4cf6-4c7d-9dfe-5955cbe325b5 | Address Redacted | | | | |
| bcc9dd43-19ff-4651-ac19-e386fe9d6ebc | Address Redacted | Page 7503 of 10184 | | | |
| bcca29b0-2bf0-465c-819f-56caec08cb37 | Address Redacted | | | | |
| bcca2bf8-09ca-45ca-90c3-8aa0fe29783b | Address Redacted | | | | |
| bcca4d0f-4a4e-48af-8afa-7c053c557978 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bcca5254-f8f1-4b47-9356-5890d2235788 | Address Redacted | | | | |
| bcca68a3-8ea6-4a7f-ab2e-163a9a2aa7be | Address Redacted | | | | |
| bcca80e1-b588-4c8f-93fc-da4096ced193 | Address Redacted | | | | |
| bcca8825-87ab-4837-9e70-06e77d3b1dcf | Address Redacted | | | | |
| bccaa2d8-8b7c-483a-8709-79dd9cfb8507 | Address Redacted | | | | |
| bccabfb1-3012-424c-84f7-6907c39378d5 | Address Redacted | | | | |
| bccad205-28e4-4135-9d89-cd97bb31db17 | Address Redacted | | | | |
| bccae37c-22ee-4ae0-be6c-743fd1469aa8 | Address Redacted | | | | |
| bccb38a8-600a-4619-8e29-a795c258701c | Address Redacted | | | | |
| bccb7c03-1a0c-4d04-842c-905734b5599c | Address Redacted | | | | |
| bccb9213-6d0f-4083-a132-efc1fcd113ee | Address Redacted | | | | |
| bccc314c-7995-491e-b455-63ffcf7ddf17 | Address Redacted | | | | |
| bccc3b1a-23de-44e4-a5c2-9d0d924f13cc | Address Redacted | | | | |
| bccc55e8-876a-4d53-a2b2-170411fd8fe2 | Address Redacted | | | | |
| bccc7a00-2bb4-48b5-ad64-de752ba02888 | Address Redacted | | | | |
| bccca62c-4143-4423-a46d-04c924c3430f | Address Redacted | | | | |
| bcccabaf-c2a0-4898-90ff-f60047e0b862 | Address Redacted | | | | |
| bcccb7db-24bd-495b-aa34-56b004be13ac | Address Redacted | | | | |
| bcccd03d-f198-488f-8c48-28c06c48cf39 | Address Redacted | | | | |
| bcccd84c-0e36-4213-8119-b41266eeb74d | Address Redacted | | | | |
| bcccdded-cd18-49fe-9ea7-ed3f2b6bbfbf | Address Redacted | | | | |
| bccce4ea-c133-4374-81b7-12f585ab495c | Address Redacted | | | | |
| bccceefb-d874-43ed-8346-a1eaf082bbe5 | Address Redacted | | | | |
| bccd4021-e231-44ac-8298-79754f3dc912 | Address Redacted | | | | |
| bccd5024-0f03-4bcf-8393-9a91c830bb57 | Address Redacted | | | | |
| bccd5858-8b53-4274-a661-8888e4547de8 | Address Redacted | | | | |
| bccda6ea-f03e-4b79-8b3c-cd764074cb0a | Address Redacted | | | | |
| bccdef39-6afd-4878-b2c9-e645462a2eb6 | Address Redacted | | | | |
| bcce237e-8c55-4c0c-9397-53d6540572bd | Address Redacted | | | | |
| bcce7025-5f33-42c5-b2a8-9d218b55fba9 | Address Redacted | | | | |
| bcce749a-aa55-4f6a-bf17-1e40f2a40772 | Address Redacted | | | | |
| bcce83e7-d4f5-479c-884e-59fca68eb2ff | Address Redacted | | | | |
| bcce9bcd-4a9e-4ae3-ae5a-51577fa59d4b | Address Redacted | | | | |
| bccea693-db73-4d80-b0c1-d70d6ecf2dd0 | Address Redacted | | | | |
| bcceab4a-2655-4e1d-b816-4a1506a9ce5f | Address Redacted | | | | |
| bccf337a-b10a-45ac-b1df-46c5e6a23c58 | Address Redacted | | | | |
| bccf3862-ba91-443a-ad5c-f49abdc1d9a3 | Address Redacted | | | | |
| bccf6590-9efe-475b-bf75-f44b5a7093a0 | Address Redacted | | | | |
| bccf7217-0ae4-446e-a5e4-48b13e44f516 | Address Redacted | | | | |
| bccf830b-0653-490d-b425-153b3cb788e2 | Address Redacted | | | | |
| bccfa8fd-f478-40fb-a390-1825daf12bd9 | Address Redacted | | | | |
| bccfecf6-057f-43e2-8185-990eb2c12f4c | Address Redacted | | | | |
| bcd02549-5146-42b0-9c4a-0e7b77e24df3 | Address Redacted | | | | |
| bcd068e1-0bf7-4fd8-b3d7-83d22301ba69 | Address Redacted | | | | |
| bcd09c26-a1a5-445a-83d3-9c7e8e4c1ae8 | Address Redacted | | | | |
| bcd09ecf-f19b-4a58-81be-99ba1dcb8de6 | Address Redacted | | | | |
| bcd0c4da-c368-4dc3-aefb-046d632041a0 | Address Redacted | | | | |
| bcd0c70a-9628-448e-a43f-480e151a5efe | Address Redacted | | | | |
| bcd0eeae-9a1a-4095-beaa-b144688fb448 | Address Redacted | | | | |
| bcd0eebd-8ad3-4f7e-a3f4-83f701c83417 | Address Redacted | | | | |
| bcd0f606-a44a-4ff7-9c5d-bd731ebbd1f0 | Address Redacted | | | | |
| bcd10542-a99d-4a1e-bb56-53597476b098 | Address Redacted | | | | |
| bcd1091c-7b38-4335-84ba-1f2eca0e9596 | Address Redacted | Page 7504 of 10184 | | | |
| bcd13192-8572-460d-9438-f249f51e4f66 | Address Redacted | | | | |
| bcd1690e-214b-4ad0-aaea-fd0a3fcd13b4 | Address Redacted | | | | |
| bcd17ae1-aa29-4163-b9c8-4fa74be0a47f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bcd19276-84ea-42d3-9dae-9423d1e0ff43 | Address Redacted | | | | |
| bcd1c4c8-18ec-40c6-ae3b-e0d2702b01d9 | Address Redacted | | | | |
| bcd1e521-2dcc-4bef-b5e4-91ec6973b764 | Address Redacted | | | | |
| bcd1ecc7-4459-446c-9c23-6a03f50a1c5f | Address Redacted | | | | |
| bcd1f462-aa0c-4215-9ce4-3a667fee3871 | Address Redacted | | | | |
| bcd20822-deed-41ea-bfde-c37f4fce8480 | Address Redacted | | | | |
| bcd2445f-5a01-4f7a-a2b5-ee3be832e244 | Address Redacted | | | | |
| bcd25567-56d2-4882-aa06-d23031b22f49 | Address Redacted | | | | |
| bcd26f48-a44f-416d-9432-1d330e805648 | Address Redacted | | | | |
| bcd289cb-ae08-4ec7-b18f-281f960a13b2 | Address Redacted | | | | |
| bcd2925b-bd58-4ad1-86c7-6fbb50a30747 | Address Redacted | | | | |
| bcd298ad-d489-4900-9d34-813afb11e422 | Address Redacted | | | | |
| bcd2b991-c20a-414b-b6cd-7da653ebdfe5 | Address Redacted | | | | |
| bcd2baaa-1971-4950-9f6e-7165077ab86e | Address Redacted | | | | |
| bcd31bd3-d43d-489c-be30-4ca8595955eb | Address Redacted | | | | |
| bcd36520-79b2-4922-82c3-9e31aedb6015 | Address Redacted | | | | |
| bcd369d3-b5bd-4d49-a9cd-77576ef91da8 | Address Redacted | | | | |
| bcd37270-96d6-4576-ae50-ce494d9cb56c | Address Redacted | | | | |
| bcd3771e-d1b4-4de2-9692-107bdf6087f5 | Address Redacted | | | | |
| bcd37800-cf8e-47f6-8446-fc439d9f74c0 | Address Redacted | | | | |
| bcd3821c-1b1b-4e06-a7ab-1521256480d3 | Address Redacted | | | | |
| bcd3ac3d-1e69-4bf6-a0de-ecac122f5814 | Address Redacted | | | | |
| bcd3b06a-4c89-4249-b87c-29dcc1cca274 | Address Redacted | | | | |
| bcd3c116-c420-40a8-bf2c-46279f7d776e | Address Redacted | | | | |
| bcd3c3d9-a8b8-4610-817e-b2bf95105b59 | Address Redacted | | | | |
| bcd3cea2-447b-4565-8933-a1fc0156caab | Address Redacted | | | | |
| bcd41192-f863-497b-847c-a51ecd8a85ec | Address Redacted | | | | |
| bcd412db-22cf-4b32-829c-2cab930fe0d2 | Address Redacted | | | | |
| bcd421b0-a6f5-4d4a-83af-9f9cca8f7ae7 | Address Redacted | | | | |
| bcd4265f-a3c3-4f31-a647-74dc22381e07 | Address Redacted | | | | |
| bcd427d4-46f1-4d7c-a70e-39497dee07cf | Address Redacted | | | | |
| bcd43b4c-2655-4944-be7b-9fbfb3fcbd18 | Address Redacted | | | | |
| bcd440c9-2af0-4011-a800-51782e5aa1e7 | Address Redacted | | | | |
| bcd46caa-0e7a-4aaa-b996-253770a32c02 | Address Redacted | | | | |
| bcd47c6c-c6af-4123-8084-ec68a3f5232d | Address Redacted | | | | |
| bcd4a221-4675-46ce-a45a-c4078525957d | Address Redacted | | | | |
| bcd4a2b9-4b34-4ec4-b10a-baaa98e28a5f | Address Redacted | | | | |
| bcd4b7ce-d01e-473b-8c0b-1648d141c5c1 | Address Redacted | | | | |
| bcd4de86-1aa6-47e6-bc73-86aa321e5f12 | Address Redacted | | | | |
| bcd4f1ad-2f53-4f69-9841-57dfff39f662 | Address Redacted | | | | |
| bcd4f76d-ad20-470d-b82b-046934f7a852 | Address Redacted | | | | |
| bcd533fc-f649-4418-96ef-5d9801b067eb | Address Redacted | | | | |
| bcd55588-0db3-4951-8789-599bc908452c | Address Redacted | | | | |
| bcd5cae3-41c6-4346-88a7-b9dbcd5f919c | Address Redacted | | | | |
| bcd5d3fe-de8b-4e4c-be91-0767e841997a | Address Redacted | | | | |
| bcd5e4b9-272b-4269-a6c4-72c660a7ca49 | Address Redacted | | | | |
| bcd5f109-3e87-42ce-a2fb-e30bdc83fa89 | Address Redacted | | | | |
| bcd61141-8624-49c4-bd65-1b6f7458114b | Address Redacted | | | | |
| bcd620ef-c8e2-4a53-bba2-e64328b1b6d3 | Address Redacted | | | | |
| bcd63239-3bea-4997-b36b-f8d1ecd39f17 | Address Redacted | | | | |
| bcd63bf8-c70a-447f-8e1d-9bf1231dcb44 | Address Redacted | | | | |
| bcd63eed-fc68-49b3-afc1-9b3171945b13 | Address Redacted | | | | |
| bcd63f6c-7a22-4de8-8402-93e5a2e3b286 | Address Redacted | | | | |
| bcd65f98-5e6c-4265-814a-ea87513fa4a2 | Address Redacted | | | | |
| bcd7c8f-8840-41b9-be4c-d264e9a08e0d | Address Redacted | | | | |
| bcd68f49-97af-408c-b2b3-2d3d018f6163 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bcd6aa19-c914-43b9-b125-c947f1e9e210 | Address Redacted | | | | |
| bcd6b096-5f12-40f2-87f3-c12d303b7835 | Address Redacted | | | | |
| bcd6b519-4c4b-4fdf-bc6b-9f7beeeeb360 | Address Redacted | | | | |
| bcd6d32f-4748-41a4-9b2b-9a959d7c8bcb | Address Redacted | | | | |
| bcd6d992-d0b6-489b-b87b-c8329e375a51 | Address Redacted | | | | |
| bcd6eb26-3773-41af-a916-3dbe35cd62e8 | Address Redacted | | | | |
| bcd6f507-f84d-451a-9caf-3fc5885fcee5 | Address Redacted | | | | |
| bcd6fcc7-82f0-4547-9cf0-109462d700fc | Address Redacted | | | | |
| bcd6ff13-af26-401f-ba9d-c7b1133c480c | Address Redacted | | | | |
| bcd7257c-5d34-479b-a0d8-9017677f3c31 | Address Redacted | | | | |
| bcd744ec-825d-455b-8ed5-1c124099a26c | Address Redacted | | | | |
| bcd7488c-bdc5-4681-ab0e-41892afa9805 | Address Redacted | | | | |
| bcd74da9-11af-46ba-971a-4dbb095da059 | Address Redacted | | | | |
| bcd7e94f-0ff3-4438-beab-38203eac3d3c | Address Redacted | | | | |
| bcd7fce8-1483-4b43-bf29-f2a0a8dd142d | Address Redacted | | | | |
| bcd87627-79c0-4956-9b25-dbdaf5e2cbcc | Address Redacted | | | | |
| bcd88df7-ce81-47d4-8d44-34a3e0fbb7ad | Address Redacted | | | | |
| bcd8c84d-43f5-4f52-abae-a6d20db11f52 | Address Redacted | | | | |
| bcd90de2-09cd-4115-885f-230ddff4085a | Address Redacted | | | | |
| bcd92224-fbdc-427c-a925-bf210735ce3f | Address Redacted | | | | |
| bcd93bf7-2e78-44b1-b24e-1f1a4354b976 | Address Redacted | | | | |
| bcd93e04-41b3-4132-b4fd-5231000f1aa8 | Address Redacted | | | | |
| bcd94c0c-a921-491c-b130-7baf7a6eb850 | Address Redacted | | | | |
| bcd97d5d-41be-4787-9b74-a84bf5ae8923 | Address Redacted | | | | |
| bcd994eb-addd-4b02-bfe8-350fca46384b | Address Redacted | | | | |
| bcd9a480-59d2-4e0e-99d3-4000a5d98170 | Address Redacted | | | | |
| bcd9bcef-7cbc-4a9e-a604-78ce2b8ba567 | Address Redacted | | | | |
| bcd9d17b-4fc8-4ad1-aea5-2dec61bf153b | Address Redacted | | | | |
| bcd9d515-1905-4e67-a3b3-d584193e0b95 | Address Redacted | | | | |
| bcda0484-f498-48cf-a3bc-3b477d2a2d7b | Address Redacted | | | | |
| bcda3975-f82f-4f42-a7a1-a2d12ce9784c | Address Redacted | | | | |
| bcda5185-282e-4d14-88ad-86bcd75cec38 | Address Redacted | | | | |
| bcda667d-1fd6-48da-b609-b9160fcb1ee9 | Address Redacted | | | | |
| bcda9e8c-2968-47c5-a433-3825bdb122c7 | Address Redacted | | | | |
| bcdab025-c9e7-43df-a48c-d3bd6c2aeed2 | Address Redacted | | | | |
| bcdac341-b99b-4629-9427-c73814ad46fa | Address Redacted | | | | |
| bcdad584-76ca-45ac-8992-2039a5c1ec1f | Address Redacted | | | | |
| bcdadc1f-b3e3-414c-9414-9009ff0a52c3 | Address Redacted | | | | |
| bcdaf989-a577-445d-825a-20c703119ecC | Address Redacted | | | | |
| bcdb0ade-8802-4143-a1c0-58d03912e159 | Address Redacted | | | | |
| bcdb30a4-69c5-40d8-b98b-28bdc4baf4f0 | Address Redacted | | | | |
| bcdb4e82-8542-45c0-abf5-68d3e1482c65 | Address Redacted | | | | |
| bcdbad71-1ef0-41ae-a9ed-2a7797f3a842 | Address Redacted | | | | |
| bcdbb2de-11c0-4198-bb35-d00a39eeef4f | Address Redacted | | | | |
| bcdbe7f5-1af1-4bd2-9e03-a4c8b514e837 | Address Redacted | | | | |
| bcdbfc64-c34d-4d48-88d0-5383f3c91176 | Address Redacted | | | | |
| bcdbfd76-ddcc-47dc-bcde-2813fd9a362c | Address Redacted | | | | |
| bcdc0155-27d2-4ac5-bf92-bd7dd5b42254 | Address Redacted | | | | |
| bcdc2a8b-1e76-4f41-9cb4-564db3ced0a7 | Address Redacted | | | | |
| bcdc357b-2ad3-4714-a3f5-6029a7be43ad | Address Redacted | | | | |
| bcdc45f2-79bb-4ff1-a853-60b5a06e3c5a | Address Redacted | | | | |
| bcdc5bec-3f29-48ff-b05d-6a9f69418517 | Address Redacted | | | | |
| bcdc69cc-fa56-4228-b5e6-18d46428e941 | Address Redacted | | | | |
| bcdc6dc3-5145-4989-bfb4-1923152237ac | Address Redacted | | | | |
| bcdc8470-3f3f-40c6-8c60-a1dd92062030 | Address Redacted | | | | |
| bcdc8cfa-3019-4552-88eb-f187843a922d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bcdc9124-857f-4e9b-8b64-6a4f3cb25920 | Address Redacted | | | | |
| bcdcc7c4-9401-4cd6-93fd-eb8aae28b63b | Address Redacted | | | | |
| bcdccc30-2ab6-4a6a-b014-14dabee39ad8 | Address Redacted | | | | |
| bcdccc3d-ab7c-4d46-ac2d-86694eae9c2b | Address Redacted | | | | |
| bcdcd9f6-1bea-4c95-9b07-5f80a5f3b774 | Address Redacted | | | | |
| bcdcdeb1-4cb8-49dd-a3d0-d2adad8d3fcc | Address Redacted | | | | |
| bcdd0d95-8f91-4964-abf6-6aad2b50cdb1 | Address Redacted | | | | |
| bcdd22ab-5695-489b-87d1-c8daab840d24 | Address Redacted | | | | |
| bcdd2377-b039-4d5a-8b7b-a08a5efbe052 | Address Redacted | | | | |
| bcdd35e6-ca52-4cf4-9146-ef56c1897eb6 | Address Redacted | | | | |
| bcdd5dc0-c59b-47d8-aef2-eab67c2e6966 | Address Redacted | | | | |
| bcddd819-5219-4aa0-96e3-0c71d51bcb65 | Address Redacted | | | | |
| bcdde7cf-0e01-4884-9406-1eb149f7d485 | Address Redacted | | | | |
| bcddf05c-20cc-41cb-b86b-8d7ff3816d6c | Address Redacted | | | | |
| bcde0e50-7751-4ef7-8d3f-2e87486d3b2e | Address Redacted | | | | |
| bcde2aaf-5da5-49d1-812d-6c7bef896c72 | Address Redacted | | | | |
| bcde46b3-4a44-4732-90c8-a9cfcfa7daa3 | Address Redacted | | | | |
| bcde97c3-1f42-47bd-9dd8-e3c46f34d1e2 | Address Redacted | | | | |
| bcded0c6-1a06-46a8-9e77-fca9ddd6d6c0 | Address Redacted | | | | |
| bcdef4f1-8f0a-4fa6-bea4-08a237bb5d35 | Address Redacted | | | | |
| bcdefda6-c6de-4f30-b934-01d54f0e462c | Address Redacted | | | | |
| bcdf046b-7b87-45f6-bcaf-566cdf9a0bda | Address Redacted | | | | |
| bcdf159b-da4d-4576-82fb-9fd5ad961efa | Address Redacted | | | | |
| bcdf769f-bc5f-4ef0-8c9d-f9164d26fc7c | Address Redacted | | | | |
| bcdfb34a-a17e-4234-bff6-78540af698cd | Address Redacted | | | | |
| bcdfc6e1-0a12-4ff3-a962-f2f261798d1c | Address Redacted | | | | |
| bcdffb43-7b68-4fa7-a50e-44dad9cf3dc9 | Address Redacted | | | | |
| bce0009e-31a6-4c9a-845a-2df63ca0a29e | Address Redacted | | | | |
| bce00548-8541-49bd-b575-3ba710abdfc0 | Address Redacted | | | | |
| bce00647-0f38-4a2c-bddc-51f8b3067461 | Address Redacted | | | | |
| bce01e38-3bc3-4778-b45c-e37bd434a02e | Address Redacted | | | | |
| bce0243f-3d0d-409a-9d90-e0119a7a7e9c | Address Redacted | | | | |
| bce0334d-8529-4ba5-83da-ca7370172f26 | Address Redacted | | | | |
| bce03769-2262-4408-880c-a9facc1bcb4b | Address Redacted | | | | |
| bce06480-934e-4688-bf9f-c4fa0efc6d5c | Address Redacted | | | | |
| bce07477-11bb-4e16-8403-bb5ef6c0d7ae | Address Redacted | | | | |
| bce07e2b-35f8-444b-ae43-48902a9f7bf5 | Address Redacted | | | | |
| bce10b2f-47f9-422d-bd15-53225f7d7d46 | Address Redacted | | | | |
| bce10e43-7c3b-48e1-b641-3a9bc931934d | Address Redacted | | | | |
| bce10fb5-427d-4054-b28c-01c5f292e231 | Address Redacted | | | | |
| bce11487-ac00-44bc-9e41-011d36a7217a | Address Redacted | | | | |
| bce11960-2e00-446d-b706-b89372cb6b00 | Address Redacted | | | | |
| bce15ac0-b1de-4231-950d-421bde45f9ce | Address Redacted | | | | |
| bce16a8e-8d29-4765-8b4e-c319c015f289 | Address Redacted | | | | |
| bce16d94-98c4-4185-862e-c6ae63ca5e9a | Address Redacted | | | | |
| bce17de9-d516-4877-a2d6-706d5a18a9b4 | Address Redacted | | | | |
| bce1953d-c23d-4688-8234-66e8cab89615 | Address Redacted | | | | |
| bce19caa-bc8c-42d9-9752-e286fc59748d | Address Redacted | | | | |
| bce19f77-af63-42af-9931-7b6b48908f73 | Address Redacted | | | | |
| bce1ec3a-9c7b-42a2-9086-a95a7365b97c | Address Redacted | | | | |
| bce1f047-6adf-4eef-b84b-1dd9496dc206 | Address Redacted | | | | |
| bce238b1-3f25-4dc0-9dcb-3641d71fab0c | Address Redacted | | | | |
| bce2401c-c060-4360-87f5-9956f09c4dbe | Address Redacted | | | | |
| bce24186-a690-497d-93c3-23091d28bbb1 | Address Redacted | | | | |
| bce25d54-bef7-4a39-a15e-1c8a058cef4d | Address Redacted | | | | |
| bce26fe0-2fb5-4076-adbf-5574e6eb3565 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bce28f32-2f39-46bf-a406-a407da3107f2 | Address Redacted | | | | |
| bce29e3b-e2b2-4134-81d9-0be8b367347a | Address Redacted | | | | |
| bce2a17e-41f6-4046-bef1-ea4f33bcc358 | Address Redacted | | | | |
| bce2cfd6-7b55-4eab-89c3-082a07d7e269 | Address Redacted | | | | |
| bce2d4a8-b73b-45de-b228-a17434d638a5 | Address Redacted | | | | |
| bce2f1cb-64ba-4a37-94f4-5d9460ae0ff6 | Address Redacted | | | | |
| bce30e04-3ca7-44d9-a2e2-43e8076c59ad | Address Redacted | | | | |
| bce30f74-8430-4693-afa1-8c5c4100ad36 | Address Redacted | | | | |
| bce31a6a-5658-4e66-8313-ae9a068f67c0 | Address Redacted | | | | |
| bce33c4f-34da-4872-b719-24493e8814be | Address Redacted | | | | |
| bce359fa-b4f2-4cef-8103-f80ccaabe97b | Address Redacted | | | | |
| bce365ad-328b-4cc6-82a9-16101dddff8c | Address Redacted | | | | |
| bce3b46e-fb41-44e9-a349-14cae6edcfaa | Address Redacted | | | | |
| bce3c6cb-29b4-4c20-acfd-7e58b49a6bbb | Address Redacted | | | | |
| bce40019-73b2-453f-8084-9bd881212f88 | Address Redacted | | | | |
| bce424c9-2a23-46a3-a327-4cfe1f1efeeb | Address Redacted | | | | |
| bce42af8-919f-43f0-8415-e80b3aad82bc | Address Redacted | | | | |
| bce4307f-a6e0-4063-8295-3f2a2bada73e | Address Redacted | | | | |
| bce45e61-7010-449d-8bae-83135a191129 | Address Redacted | | | | |
| bce46e1d-43bd-4ae9-9814-f98b7f5bcf57 | Address Redacted | | | | |
| bce4926e-2627-4163-818a-cf1515bd56bb | Address Redacted | | | | |
| bce4d3f0-3f53-43e7-a17f-cf8f3cee18d2 | Address Redacted | | | | |
| bce4ebd6-2735-48aa-9c18-ec79d8950c08 | Address Redacted | | | | |
| bce54487-3cc0-4924-99f1-3ece8606d39b | Address Redacted | | | | |
| bce54fd2-2405-4e03-b12d-47cec30617ec | Address Redacted | | | | |
| bce573f2-c6fe-45e6-99e0-f9f7d9bd9af9 | Address Redacted | | | | |
| bce57f41-9a48-494e-82d6-f9af860cc8e9 | Address Redacted | | | | |
| bce5b409-b0c8-487e-a670-ca89f2021e8d | Address Redacted | | | | |
| bce5c0a9-f028-4eab-ba04-1d663895fb82 | Address Redacted | | | | |
| bce5cb94-6344-4682-9f01-41a2edcd29ff | Address Redacted | | | | |
| bce5e089-9e51-4c4e-b005-d5400cb6bb49 | Address Redacted | | | | |
| bce5e357-e5a4-4e5f-92af-9c7f634e3651 | Address Redacted | | | | |
| bce6170d-5b3b-4e4e-8635-fa54a8b01138 | Address Redacted | | | | |
| bce62bf0-b26f-41a6-bd16-8545051680d3 | Address Redacted | | | | |
| bce6310b-a57e-4686-b572-a19932b0f293 | Address Redacted | | | | |
| bce648f7-3aa3-448b-b1e9-18be7c93f94c | Address Redacted | | | | |
| bce651a7-e45d-4bc1-9cab-c9fc268d57d2 | Address Redacted | | | | |
| bce6794a-7368-4637-8ea6-da0316fc6669 | Address Redacted | | | | |
| bce68b1e-4a40-42dd-8436-1f84b7fb35bd | Address Redacted | | | | |
| bce6a77f-5a5e-455f-a3ab-5ca622ed358f | Address Redacted | | | | |
| bce6adf7-a2cd-4cb5-bdfb-fd4a0994fb11 | Address Redacted | | | | |
| bce6b942-dcf7-42fa-884d-2137fe05d3a3 | Address Redacted | | | | |
| bce6bd41-4815-4e64-8bfc-18f3dcfe1e0a | Address Redacted | | | | |
| bce6d9ed-c8cb-4db1-b7b0-f8d78628c7d1 | Address Redacted | | | | |
| bce6f575-3e27-43a3-b5fe-0e5587c5214d | Address Redacted | | | | |
| bce6fa1e-2119-4f86-90bf-4e10ec2948ff | Address Redacted | | | | |
| bce6ff21-d24f-4322-b6c8-ed984940885c | Address Redacted | | | | |
| bce70bfc-ef56-480d-aa26-cc4f3271869f | Address Redacted | | | | |
| bce71663-2837-4e51-b5f5-8e668661b2a6 | Address Redacted | | | | |
| bce72d11-cc37-472f-893b-170226d20a1e | Address Redacted | | | | |
| bce7b938-19f5-44e0-8b09-8a422440bafa | Address Redacted | | | | |
| bce7df5c-c7b4-4bd7-9bbe-6b1201344f6e | Address Redacted | | | | |
| bce801e7-f049-4425-8d98-f519724bc012 | Address Redacted | | | | |
| bce8140a-2c65-4dff-a8fb-ae70eaf026a2 | Address Redacted | | | | |
| bce8765e-b65b-408f-a6e5-d744ce79ace7 | Address Redacted | | | | |
| bce879bf-fc99-410c-8018-1b1cd7160532 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bce8965c-af41-4f4c-ab5c-e176972a42cf | Address Redacted | | | | |
| bce89eb0-073a-423b-9795-a982b79eb3e1 | Address Redacted | | | | |
| bce8b557-cd75-4d43-8d6d-0fae86b8071f | Address Redacted | | | | |
| bce8d6db-ccba-4750-b394-0e48249bfc1c | Address Redacted | | | | |
| bce92672-a221-48ae-9d08-bc43992d47fe | Address Redacted | | | | |
| bce95d04-1572-4b88-a334-3707aa6e3380 | Address Redacted | | | | |
| bce97668-68a7-4423-ad38-d791d7aefc4d | Address Redacted | | | | |
| bce98fd4-2294-44fd-8549-1dea12fb5e21 | Address Redacted | | | | |
| bce9aeb6-ead0-4d29-ae39-871f9ea0964c | Address Redacted | | | | |
| bce9c9ca-06be-4dba-81d3-3ac39e30997e | Address Redacted | | | | |
| bce9ce19-e80a-4188-ad93-2471643ea33e | Address Redacted | | | | |
| bce9dd40-79fc-4b54-af8b-1e89eed2cf49 | Address Redacted | | | | |
| bce9f52a-4b7f-4edf-8940-85e4392b2037 | Address Redacted | | | | |
| bcea1436-222a-4ac0-b617-f99d2a8be810 | Address Redacted | | | | |
| bcea2046-54f1-4578-9bf8-19befd34f6f4 | Address Redacted | | | | |
| bcea2cf7-c75d-404b-8c96-b9df83fb7a72 | Address Redacted | | | | |
| bcea6d0e-a1a8-46f8-9400-2d0b09fc5d72 | Address Redacted | | | | |
| bcead2b3-5715-41ed-841d-0deda020b2fa | Address Redacted | | | | |
| bceae69f-cfce-4d10-9796-d832d7cf7fa0 | Address Redacted | | | | |
| bceb13ea-9ff7-49fd-a861-b30bc5a50692 | Address Redacted | | | | |
| bceb21a5-7ed8-4dbd-820c-0cb74bbf8752 | Address Redacted | | | | |
| bceb6ccf-3903-4b72-8bb3-4643637c923f | Address Redacted | | | | |
| bceb6de8-5e8c-4b2b-a853-79314e415bdc | Address Redacted | | | | |
| bceb83d7-a07d-4146-b2bf-14c89c1d645f | Address Redacted | | | | |
| bceb8cec-5edd-4663-bf99-4195c7e1b24b | Address Redacted | | | | |
| bcebb72b-19c5-4fc1-a62a-365b85448592 | Address Redacted | | | | |
| bcebcea0-9548-415f-bc40-51203d6e0b8e | Address Redacted | | | | |
| bcebd158-a661-46eb-8478-41f2715433a2 | Address Redacted | | | | |
| bcebd5de-1737-4956-99de-5e966fdd56ab | Address Redacted | | | | |
| bcebe3fe-762a-49a9-837e-fdcf8d704894 | Address Redacted | | | | |
| bcebe591-c5f3-41b5-8a78-435b52b0dffa | Address Redacted | | | | |
| bcec56b4-0c2f-4bf6-9bd0-704698346f25 | Address Redacted | | | | |
| bceca844-b8b5-42f4-be73-519811f4094d | Address Redacted | | | | |
| bcecb682-4e5d-4816-b60c-3f793eaa01b9 | Address Redacted | | | | |
| bced0ba3-e902-428e-aff3-63748692307e | Address Redacted | | | | |
| bced1780-a553-4d19-b5ec-0d592dd7f8b6 | Address Redacted | | | | |
| bced2451-6153-4378-8a38-82acd4db907a | Address Redacted | | | | |
| bced4115-1508-4843-b478-ebdcbf065e30 | Address Redacted | | | | |
| bced58c5-877e-416b-8c45-659488bd04bc | Address Redacted | | | | |
| bced5b97-54b0-42ec-8f78-b046a557a617 | Address Redacted | | | | |
| bced656c-a511-40ce-840f-09c0a71484a3 | Address Redacted | | | | |
| bced6781-88bb-443d-841d-58c1c5a7d0b4 | Address Redacted | | | | |
| bced6e77-caae-42cc-8795-2055b446da7b | Address Redacted | | | | |
| bced7014-4d63-4239-8c7c-fb6cc0549dac | Address Redacted | | | | |
| bced7e09-4d12-48ea-b72f-2574f01dd51d | Address Redacted | | | | |
| bced8bd5-f88f-4372-aaf9-4e3d31cb486e | Address Redacted | | | | |
| bcedbda0-09fc-49c0-8839-dae4c6d066f9 | Address Redacted | | | | |
| bcedce2f-5d3c-4d4d-bd67-e81690d952dd | Address Redacted | | | | |
| bcee15f2-7193-44e6-b0c6-191cb074e1d2 | Address Redacted | | | | |
| bcee1ca8-2770-4b99-953d-858a86561263 | Address Redacted | | | | |
| bcee46d3-602c-47ba-831e-1c6f4e7c42c5 | Address Redacted | | | | |
| bcee496b-0ffb-4696-a5ef-c2cd9ace9b95 | Address Redacted | | | | |
| bceecf51-9d49-48ff-b5d2-d37d69e82722 | Address Redacted | | | | |
| bceee66b-7ea0-40fe-84ef-7e1b228545cf | Address Redacted | | | | |
| bceee914-63d8-4e85-8383-09aed586beb4 | Address Redacted | | | | |
| bcef0039-a99e-4acc-bd3b-edf6e8dda718 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bcef1956-af76-476e-b6d3-0f41dfff62e3 | Address Redacted | | | | |
| bcef808f-b88a-4e91-bbff-7a88b0724477 | Address Redacted | | | | |
| bcef8193-f121-49bb-95de-46d633fc0b8a | Address Redacted | | | | |
| bcef98ce-e740-4c14-880b-0778ebb2846a | Address Redacted | | | | |
| bcef9d3f-cb26-45c8-9aaa-f82ecc844de2 | Address Redacted | | | | |
| bcefbd69-c87a-4125-afcc-9e4e65347e28 | Address Redacted | | | | |
| bceffb0c-b12c-480b-9301-7777dc974784 | Address Redacted | | | | |
| bcf00a3e-8658-4969-b0ae-df713d4631dc | Address Redacted | | | | |
| bcf01366-d7fb-4e0a-85ec-8b00b5134af2 | Address Redacted | | | | |
| bcf0334c-de37-4cce-ad29-aaee56c92de5 | Address Redacted | | | | |
| bcf03938-8236-4fea-9da0-063206e80b24 | Address Redacted | | | | |
| bcf03bfd-37b9-46a5-9aa2-cc5c1874c585 | Address Redacted | | | | |
| bcf04f05-e1ac-4686-8904-b00b114550ba | Address Redacted | | | | |
| bcf05115-e3af-44d3-a956-2c2084512a57 | Address Redacted | | | | |
| bcf06b6c-3d8f-4fae-82a5-9b329252c724 | Address Redacted | | | | |
| bcf097bf-ffc9-449c-a6e0-34ebe3c1009b | Address Redacted | | | | |
| bcf0ace4-3669-4a18-900f-03672b8a0d53 | Address Redacted | | | | |
| bcf0d1dd-6972-4d2b-9c84-c6cdd949d76e | Address Redacted | | | | |
| bcf0f08b-542c-421c-b0e1-55afb28af907 | Address Redacted | | | | |
| bcf101db-6357-458e-a536-b3d25c91f965 | Address Redacted | | | | |
| bcf10af9-de16-4a51-87e7-2dabe3ce0894 | Address Redacted | | | | |
| bcf138f2-b82f-443f-8ebb-02f5a71d2ec6 | Address Redacted | | | | |
| bcf14098-a2e9-40bb-bc58-6cd8fef7ec26 | Address Redacted | | | | |
| bcf14b74-6495-4616-b019-ccccac6a5a75 | Address Redacted | | | | |
| bcf16daf-ec99-448f-99fe-b83e2481fd21 | Address Redacted | | | | |
| bcf18362-bbeb-4817-8339-9b5edc8fbb51 | Address Redacted | | | | |
| bcf1c26c-f7d9-4b1f-9719-4909e7919cc0 | Address Redacted | | | | |
| bcf1d5e9-b2cf-4f52-a8d5-8b8ce38eb39b | Address Redacted | | | | |
| bcf1d6bc-8094-47b8-9c7a-50805dae12c6 | Address Redacted | | | | |
| bcf25a69-e1fd-4f7b-a0a7-affb2fe80ece | Address Redacted | | | | |
| bcf25e25-b83e-4deb-86d3-c993d57bd511 | Address Redacted | | | | |
| bcf27bcb-8c55-4f76-bfc1-1eda4fa38000 | Address Redacted | | | | |
| bcf2ad23-3ca9-428e-8143-42b21958c34a | Address Redacted | | | | |
| bcf2c809-0ab7-4b4a-bc4e-c3426df1e5b6 | Address Redacted | | | | |
| bcf2cfe2-3e0b-4b4c-bfcd-a00df6b146e4 | Address Redacted | | | | |
| bcf2f2b9-254b-4ba3-931e-305d9040ef70 | Address Redacted | | | | |
| bcf30246-66da-47ca-95a6-d13f6a3b680e | Address Redacted | | | | |
| bcf30f3e-dc49-4e65-b8c1-bee2e74e1ff6 | Address Redacted | | | | |
| bcf32a0d-d039-49db-a2b9-2edfb4dd3a9a | Address Redacted | | | | |
| bcf32d46-5f54-49e9-b243-56bbf3b026be | Address Redacted | | | | |
| bcf33935-7998-420d-afac-3abf21b63a43 | Address Redacted | | | | |
| bcf36b16-ee0b-4d0b-8206-9fac9b7dcd4f | Address Redacted | | | | |
| bcf36d03-b73d-463d-894b-8d20cec1e5a1 | Address Redacted | | | | |
| bcf37545-9e8b-4e80-992c-1c7b65f05c3b | Address Redacted | | | | |
| bcf39dc6-86b1-45da-9384-85390cdd3412 | Address Redacted | | | | |
| bcf3cad6-5165-498a-a608-dbf8ac0dff4c | Address Redacted | | | | |
| bcf3ce4f-c0ab-4519-b86b-89cbcf3105ec | Address Redacted | | | | |
| bcf3ff47-5d1d-4ff3-bb2b-7278bd3391cc | Address Redacted | | | | |
| bcf40bfb-7193-41e8-a4e3-00fb13dfb291 | Address Redacted | | | | |
| bcf422c1-4ce7-4189-a8d3-c0f5351e563c | Address Redacted | | | | |
| bcf43bb9-031b-4818-85ea-fbea36a2fcd7 | Address Redacted | | | | |
| bcf4451f-8c2c-4c12-bb4e-0efdbf1dd795 | Address Redacted | | | | |
| bcf45233-6273-406e-a570-28d27621c66a | Address Redacted | | | | |
| bcf47ac4-541a-4055-be7f-a5baca957507 | Address Redacted | | | | |
| bcf4a6cd-dd55-4cec-af20-30218eb085eb | Address Redacted | | | | |
| bcf4e795-4bc5-414a-8da3-0d8b0690175e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bcf4f8d9-3245-40d9-80f5-416fa7472fab | Address Redacted | | | | |
| bcf50f1d-33ab-4c63-a4cc-d5d815169d7a | Address Redacted | | | | |
| bcf511a6-fe67-44e4-a078-023f93748e6c | Address Redacted | | | | |
| bcf523c5-f003-4405-863f-ffab8a22087e | Address Redacted | | | | |
| bcf55c3c-beab-4cc5-a237-9262a349d0e1 | Address Redacted | | | | |
| bcf5644e-3fa5-4826-a2e9-ba9cfe0482aa | Address Redacted | | | | |
| bcf568ab-3db3-419f-8156-fcef2b85837f | Address Redacted | | | | |
| bcf56e36-cea9-4601-b389-82753960bac6 | Address Redacted | | | | |
| bcf57459-76ec-437e-bad3-13958e89c831 | Address Redacted | | | | |
| bcf593e7-86c0-4e8d-b62e-216f78cd1db9 | Address Redacted | | | | |
| bcf59711-6cea-4762-aed1-3b0ee0732def | Address Redacted | | | | |
| bcf5eaed-382c-482a-b358-3936a69fde7C | Address Redacted | | | | |
| bcf60bd2-aa94-4de1-9547-1bc7880d34e4 | Address Redacted | | | | |
| bcf61efa-89e2-4673-9bf8-5dc5d5fd20bc | Address Redacted | | | | |
| bcf62f04-0d06-41d6-96df-8e0b90222388 | Address Redacted | | | | |
| bcf634d6-e0de-4b47-ac1c-91e683253b15 | Address Redacted | | | | |
| bcf665db-fa6f-4144-bdf5-b60286416cc1 | Address Redacted | | | | |
| bcf68bb5-9c92-4a16-88f4-fb36a887990e | Address Redacted | | | | |
| bcf6900d-02b2-4bd3-a98d-ba1519ddbcf9 | Address Redacted | | | | |
| bcf69673-107a-4cc3-94d0-dbef5cbbe1fd | Address Redacted | | | | |
| bcf6bcf3-bc70-4606-95a2-88b3955dd375 | Address Redacted | | | | |
| bcf6d1b9-e9ca-42fb-b2bd-7f0b13cfa087 | Address Redacted | | | | |
| bcf6e129-17aa-445b-be0b-1049c30d36cf | Address Redacted | | | | |
| bcf6e915-d54e-4fa4-9edb-753ad96af09b | Address Redacted | | | | |
| bcf6f5a0-4b8c-45a2-8bec-a9c6fb8d3e8b | Address Redacted | | | | |
| bcf6fe8a-1a91-44ba-a86c-832984e6cf33 | Address Redacted | | | | |
| bcf70664-3478-4d10-a4b5-6037ccf446b3 | Address Redacted | | | | |
| bcf71882-bcf3-4ab8-8d2c-a888b26df269 | Address Redacted | | | | |
| bcf73ded-e9b3-46b0-b994-919d2f4b7d44 | Address Redacted | | | | |
| bcf74553-4fdc-4a9c-8fd2-ef10460f2d72 | Address Redacted | | | | |
| bcf75796-f643-489b-94da-b074541c74ee | Address Redacted | | | | |
| bcf75ff1-83f4-44a0-a83c-051136bdc983 | Address Redacted | | | | |
| bcf782c4-6900-4047-aa25-58e3a284c9a0 | Address Redacted | | | | |
| bcf7d16f-7a3c-434c-8dca-6869ae74e6ed | Address Redacted | | | | |
| bcf7d307-cc58-4207-a5ff-584b9e9b7be8 | Address Redacted | | | | |
| bcf81f0e-4dae-4252-b543-01d684a9154b | Address Redacted | | | | |
| bcf82609-0d3e-479e-b64e-f7dfabb09bb8 | Address Redacted | | | | |
| bcf84cc7-d5b5-4a90-990f-aaddc80d0b26 | Address Redacted | | | | |
| bcf876b3-fad0-4398-9264-6eb9ad300ebc | Address Redacted | | | | |
| bcf87eb6-8c4d-4567-b765-ef151cedc047 | Address Redacted | | | | |
| bcf8a227-8beb-4c5f-9b7c-eeb4fb5aea52 | Address Redacted | | | | |
| bcf8ba18-a690-4e00-8447-1081556b5e0a | Address Redacted | | | | |
| bcf8cf55-6bbb-45f9-8807-bc9b0878806a | Address Redacted | | | | |
| bcf8f659-04f6-403d-a967-93233c85d932 | Address Redacted | | | | |
| bcf9137f-6798-489d-869e-fd06ce07ca96 | Address Redacted | | | | |
| bcf92007-7742-4db8-9303-83694d8342e8 | Address Redacted | | | | |
| bcf92b01-60f9-40d1-8163-edf894d52f75 | Address Redacted | | | | |
| bcf940c3-91ba-4166-b0c0-b5ab538cf050 | Address Redacted | | | | |
| bcf95585-22e9-44f5-ad22-f79354ef8807 | Address Redacted | | | | |
| bcf9a1a5-abe7-4cd6-ac59-d4948fbe1ea2 | Address Redacted | | | | |
| bcf9aab9-b3c4-4a71-b8a7-4edaf2c7f1d0 | Address Redacted | | | | |
| bcf9bebe-518a-40ad-ae13-e47b6930aca8 | Address Redacted | | | | |
| bcf9c5e5-87f2-4825-bf5d-6a57ca32baa9 | Address Redacted | | | | |
| bcf9d92d-13c3-4196-8ce6-4aa771960985 | Address Redacted | | | | |
| bcfa0680-11ba-4f7c-93ef-fee66a801d15 | Address Redacted | | | | |
| bcfa35d8-1e26-4655-8b26-6a1b65c381a8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bcfa59c7-367e-4a26-bdb1-ca146c48013b | Address Redacted | | | | |
| bcfa6125-d6a6-4813-ab39-4cf4b91a6231 | Address Redacted | | | | |
| bcfa6605-d9b7-4b9d-9f95-df160c9c418d | Address Redacted | | | | |
| bcfa6b20-f23a-4b66-83ed-62d609b8d714 | Address Redacted | | | | |
| bcfa84d0-0c7f-4a53-9275-1b78843ba91d | Address Redacted | | | | |
| bcfa86cf-37de-460a-8fcf-44edaa1f097b | Address Redacted | | | | |
| bcfa9557-6be7-4369-b51e-2b92565d76bf | Address Redacted | | | | |
| bcfab3de-d9a6-4fba-a350-fa8cec2fac1a | Address Redacted | | | | |
| bcfabfa0-7622-464b-b6fc-8c6712b1b816 | Address Redacted | | | | |
| bcfaf751-38a0-40a9-8446-842788c37dba | Address Redacted | | | | |
| bcfb0398-f2f4-44cd-a611-ee606a8b7816 | Address Redacted | | | | |
| bcfb1d32-b1cd-4507-a720-cb5bea18f29c | Address Redacted | | | | |
| bcfb6154-8176-4b28-8bcf-cf22a415a56a | Address Redacted | | | | |
| bcfb66a4-c6c9-42db-9ca7-9666c4d42c23 | Address Redacted | | | | |
| bcfc1d8b-f6ac-46e7-bfd1-7078c16b4fe2 | Address Redacted | | | | |
| bcfc1e93-6f0e-4584-a586-689a669a9d63 | Address Redacted | | | | |
| bcfc5084-894b-45e5-b4f0-c7ddc7485589 | Address Redacted | | | | |
| bcfc53ed-4e39-4cb1-bdfc-169f6b063095 | Address Redacted | | | | |
| bcfc76bb-71b5-4c09-a5f4-9abcca722c18 | Address Redacted | | | | |
| bcfc974b-38aa-41a2-a93f-e56a1d435221 | Address Redacted | | | | |
| bcfcb4da-f2ca-4485-96c7-085efd539d18 | Address Redacted | | | | |
| bcfcff67-3fda-44fa-b031-14ebbce3e099 | Address Redacted | | | | |
| bcfd0867-a384-4689-97d6-a1a16913390c | Address Redacted | | | | |
| bcfd51a8-f503-45dd-a8b2-bc6a3133eb52 | Address Redacted | | | | |
| bcfd6f12-2e11-4e2b-aeae-6f769e975066 | Address Redacted | | | | |
| bcfd71bf-6b05-4985-8b35-24a515dac3c9 | Address Redacted | | | | |
| bcfdabb2-855c-4c12-8925-2bd1008b4d32 | Address Redacted | | | | |
| bcfdc8e8-6552-4af9-8a8a-fa68c121b663 | Address Redacted | | | | |
| bcfe1717-be7f-4e02-bd7e-899fb6b34336 | Address Redacted | | | | |
| bcfe4d28-f27a-4e1f-b9e3-0450c78c2d7f | Address Redacted | | | | |
| bcfe4da0-4572-4ace-9e76-8a99c9dd43e8 | Address Redacted | | | | |
| bcfe83af-a698-4a2c-a692-20b1e3350f13 | Address Redacted | | | | |
| bcfe8b33-0ba6-4b58-a320-7a18c4d1f343 | Address Redacted | | | | |
| bcfe8d80-e62e-4b4e-a44c-51aa05d12ff7 | Address Redacted | | | | |
| bcfeac0b-52fa-4a47-878f-9ee80ff3f829 | Address Redacted | | | | |
| bcfec14c-5545-4488-b0b6-0b1967dde84a | Address Redacted | | | | |
| bcfedf56-9d5d-40ff-8777-d6f94c844086 | Address Redacted | | | | |
| bcfee403-b9d8-4606-ad1b-c0662730cbb0 | Address Redacted | | | | |
| bcfef6a1-abae-48c3-8a80-160183da355e | Address Redacted | | | | |
| bcfefce2-8e75-4014-b3b7-f4888abc9022 | Address Redacted | | | | |
| bcff139a-0c7c-45ad-88b3-b893cb79dbbd | Address Redacted | | | | |
| bcff14be-e062-4cfe-acb0-0c84abd49efb | Address Redacted | | | | |
| bcff494e-d5dd-48ef-98ba-c5c361b4fd68 | Address Redacted | | | | |
| bcff6246-aac7-4197-bc34-8ab780b59ad3 | Address Redacted | | | | |
| bcff7af9-bd5e-44a8-8984-0b93a12f929d | Address Redacted | | | | |
| bcff80a9-328a-4598-b416-978c098348de | Address Redacted | | | | |
| bcff8deb-7659-488b-b16b-373b70cc2c7c | Address Redacted | | | | |
| bcffa4b5-6a93-44b3-9053-2274a54fbfeb | Address Redacted | | | | |
| bcffaf94-60c2-4839-aaed-8d59f13a4da9 | Address Redacted | | | | |
| bcffcc6e-7719-416f-80fc-88ed9ae16752 | Address Redacted | | | | |
| bcffdb3c-485b-4c71-8856-051d0a10321e | Address Redacted | | | | |
| bd0031f6-f1a4-47e4-9731-7a596ec6476e | Address Redacted | | | | |
| bd005118-e2b5-4638-99eb-32093f510567 | Address Redacted | | | | |
| bd00a634-30b1-4b17-97cc-59a3b7a8db18 | Address Redacted | | | | |
| bd00ab65-2c16-496d-ae83-0dd8d9266cfc | Address Redacted | | | | |
| bd00b698-8066-458f-aa92-470ef57a3a79 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bd00c9b6-73d4-42a8-bbf4-2c6981003d47 | Address Redacted | | | | |
| bd0123f9-489a-42fa-bab1-840f384f6f97 | Address Redacted | | | | |
| bd013780-86ef-47df-9d23-237b3031a3b5 | Address Redacted | | | | |
| bd015e1f-c233-4b75-8309-3b166f2e433f | Address Redacted | | | | |
| bd017a10-de85-4358-abf8-34f148651f8c | Address Redacted | | | | |
| bd0197c4-aa41-462d-8f04-1b28c2d2e6cb | Address Redacted | | | | |
| bd0203dd-539b-4551-a764-c19210a319e8 | Address Redacted | | | | |
| bd02215a-d671-4abf-95ed-4df70bad7068 | Address Redacted | | | | |
| bd02455f-a4b5-4942-9d84-083d36157e87 | Address Redacted | | | | |
| bd025140-ed42-4c1d-acb8-52b859b1c3c7 | Address Redacted | | | | |
| bd026dcb-0ce9-4a33-966b-7ec307b94641 | Address Redacted | | | | |
| bd02a954-a464-4afc-8f91-590c03a7f975 | Address Redacted | | | | |
| bd02debd-117a-49f0-9c8f-0140eb73a694 | Address Redacted | | | | |
| bd031919-80df-4108-a091-26ea503775a8 | Address Redacted | | | | |
| bd03387a-ce77-49a8-9fee-f91e0e964b80 | Address Redacted | | | | |
| bd03455a-6f79-4524-9b8e-8d631120392e | Address Redacted | | | | |
| bd037aa5-bf82-4523-837a-f5f40b877239 | Address Redacted | | | | |
| bd039b63-65ec-4794-ab04-18a7539c7622 | Address Redacted | | | | |
| bd03f0a4-63c3-4926-ac1a-ce48efded2c1 | Address Redacted | | | | |
| bd03f0d4-f6da-4860-a73b-ae0155aeb840 | Address Redacted | | | | |
| bd03fb76-5b3c-4190-891b-26a6ccbf9503 | Address Redacted | | | | |
| bd040b7e-c92d-446e-a906-afb23adaa592 | Address Redacted | | | | |
| bd041a16-e8a5-499a-9b67-c07e61f46b25 | Address Redacted | | | | |
| bd049756-a9ff-4796-b7c6-2281abfb9e7b | Address Redacted | | | | |
| bd04a98e-ee4a-4dc9-b66f-de037f58ed17 | Address Redacted | | | | |
| bd04c103-6797-41b7-9a93-b243c4b37593 | Address Redacted | | | | |
| bd04c31d-5a3e-4df5-8dae-19b0f2c3075b | Address Redacted | | | | |
| bd04cc3a-f2e4-4ad6-84cb-025e5fea331d | Address Redacted | | | | |
| bd04d4cc-ae91-4f7a-9327-2b3ccf48b9e4 | Address Redacted | | | | |
| bd04dba4-776d-4915-98f1-16fdfdbd086c | Address Redacted | | | | |
| bd050ebc-1927-4e69-9c94-afbab66f8b88 | Address Redacted | | | | |
| bd05431a-b502-43c2-8298-30937f432234 | Address Redacted | | | | |
| bd054ba3-1896-4fb3-a329-efc72dddafeb | Address Redacted | | | | |
| bd05d1c6-fe9d-4eb8-bd5c-f5618a0db8de | Address Redacted | | | | |
| bd05f6cc-3aea-4a92-bde3-f83ca7ce1ee8 | Address Redacted | | | | |
| bd06464e-1920-4ffe-bcae-d38b261fb8ca | Address Redacted | | | | |
| bd0647af-c733-4a42-a75b-918bbbfad6b4 | Address Redacted | | | | |
| bd064eae-dd64-4386-a22a-4ecda3a4eb9c | Address Redacted | | | | |
| bd0679b4-72a6-4326-ad65-b0ba28d3edeb | Address Redacted | | | | |
| bd067d57-6578-413d-9fca-e04753b709a0 | Address Redacted | | | | |
| bd068890-44ba-440a-9149-ecd4822dd1a5 | Address Redacted | | | | |
| bd068cc1-6cac-4173-a8ee-ffcae0b1a83f | Address Redacted | | | | |
| bd069bbe-8eb8-4f89-ac47-861e3ff38df9 | Address Redacted | | | | |
| bd069ee8-7356-4850-a190-4221d79a52f9 | Address Redacted | | | | |
| bd06b3f2-4720-4469-9d60-cd87d0e5c86f | Address Redacted | | | | |
| bd06c01b-4ad3-41c2-a40d-ed4fe9f411f6 | Address Redacted | | | | |
| bd06dd84-4bf8-4540-804c-d8b650f72399 | Address Redacted | | | | |
| bd06f2f0-7613-49ea-9958-e8f0968428ec | Address Redacted | | | | |
| bd076247-38e6-4d13-b2a2-8dc1dd0a63cd | Address Redacted | | | | |
| bd076336-c598-4f55-b23b-5cbe71cbbb3a | Address Redacted | | | | |
| bd076ee9-ac48-4301-b798-609baa3f0f9a | Address Redacted | | | | |
| bd077d0a-2c0c-4472-a800-ec79118f8aa7 | Address Redacted | | | | |
| bd078511-87a6-4a6e-9df9-b6311c77e0ec | Address Redacted | Page 7513 of 10184 | | | |
| bd079dca-968a-47f2-a26a-ab4e6ddcef1f | Address Redacted | | | | |
| bd07a57e-960d-469d-9bf6-a9cb21618099 | Address Redacted | | | | |
| bd07ac73-9731-4806-bc9b-0f0921cba2bf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bd07cfba-5342-4119-a7b4-4b0ed0ff415e | Address Redacted | | | | |
| bd080fd1-20ba-4643-b91c-79328291ae69 | Address Redacted | | | | |
| bd0818ba-384b-41e9-bfa1-3bdc07d41292 | Address Redacted | | | | |
| bd083981-e52a-49a5-a180-82951274cd3c | Address Redacted | | | | |
| bd084bdb-2224-4caf-b898-d970d6cfb076 | Address Redacted | | | | |
| bd085559-fd6e-4c7a-b6db-00edc19db17c | Address Redacted | | | | |
| bd0896a3-9e38-46f0-9288-e4e5ac4294cc | Address Redacted | | | | |
| bd08ad99-a3e7-47ed-8c54-db5991e19ad9 | Address Redacted | | | | |
| bd0907a8-23d3-4b99-9c29-60fd0bce6931 | Address Redacted | | | | |
| bd090cf3-f80b-43d4-ba7c-6901ab833fc5 | Address Redacted | | | | |
| bd090d51-5b46-4e7b-8c9a-72956f44beef | Address Redacted | | | | |
| bd0936eb-4832-4e60-b3ef-b8922d74d0c3 | Address Redacted | | | | |
| bd094342-782e-4186-9ee0-801fc90c5dfd | Address Redacted | | | | |
| bd0948b4-f2c6-4d42-aa56-f7bd12741782 | Address Redacted | | | | |
| bd096267-2819-4ddf-ab1c-795bf7d4895b | Address Redacted | | | | |
| bd0980e4-1645-4acd-b248-cc615e8a725c | Address Redacted | | | | |
| bd099a8f-529f-4ac6-a6f8-0d75337d49eb | Address Redacted | | | | |
| bd099da2-4e65-41f1-ae62-c4c21ab90ab9 | Address Redacted | | | | |
| bd099e42-7ec6-410d-9a9d-7f6c149decea | Address Redacted | | | | |
| bd09a243-5cbf-4d1c-89d4-a45410937d00 | Address Redacted | | | | |
| bd0a0dd2-f6ab-47af-9b6a-cbc1e660eeb0 | Address Redacted | | | | |
| bd0a3f8b-faed-4caf-886c-8caf32802a7l | Address Redacted | | | | |
| bd0a4240-7e79-49ec-9baf-7f2fb6d1410d | Address Redacted | | | | |
| bd0a4c48-b71f-4322-becf-da7f6c1f6e39 | Address Redacted | | | | |
| bd0a4cb9-ec62-4f74-a4f4-2146106f087f | Address Redacted | | | | |
| bd0a5f54-0da4-4dec-b75e-919c7f4b0729 | Address Redacted | | | | |
| bd0a67b8-b398-4e03-91af-f04485ebfea2 | Address Redacted | | | | |
| bd0a688b-e329-4ce0-ae15-c41f8bdb5d07 | Address Redacted | | | | |
| bd0a822d-d20d-4972-87a2-1e6701885cdd | Address Redacted | | | | |
| bd0a8dea-c377-4840-b626-da546af4febC | Address Redacted | | | | |
| bd0aa665-15b0-467c-bd27-63054eba5ed3 | Address Redacted | | | | |
| bd0abdf5-83c7-4ea7-9a4a-7f0ad88778b8 | Address Redacted | | | | |
| bd0ac65c-128b-4288-b06d-883d062937ce | Address Redacted | | | | |
| bd0b4510-ddf0-45db-9937-12080791270f | Address Redacted | | | | |
| bd0b6512-8f55-44b1-8b95-8e5b9fb331ec | Address Redacted | | | | |
| bd0b6870-beec-4920-8cd1-12ba6a8d95b7 | Address Redacted | | | | |
| bd0b8955-c05d-4614-a5d4-e93caa99a9a3 | Address Redacted | | | | |
| bd0b8ea1-63af-4a01-b222-82d69ced779c | Address Redacted | | | | |
| bd0b8fcf-2b55-461d-a6a7-bdd3fdafb4c8 | Address Redacted | | | | |
| bd0c05bd-ad1b-4e91-8c38-f7ef8222acbc | Address Redacted | | | | |
| bd0c166e-5276-4d46-b99b-b0b84822d1e7 | Address Redacted | | | | |
| bd0c22a6-44c9-4095-987c-a19e5936c0d8 | Address Redacted | | | | |
| bd0c2721-e9c6-41b5-835c-7f73bf01a921 | Address Redacted | | | | |
| bd0c5a53-996e-4f81-9283-dbffc6b8a4e7 | Address Redacted | | | | |
| bd0c6a7f-3ef1-4f4f-8fd8-0cdca97ac9f1 | Address Redacted | | | | |
| bd0c82ff-e638-4448-b227-ca30d196e714 | Address Redacted | | | | |
| bd0c8514-e38e-4d30-b10b-01fa5ca0a0ce | Address Redacted | | | | |
| bd0caab7-e338-4823-ab12-7c7d398398e5 | Address Redacted | | | | |
| bd0cd39a-83e9-4694-ac4d-9df1bf16db8d | Address Redacted | | | | |
| bd0cdd6f-007c-4eca-beb9-0119e8dc39fc | Address Redacted | | | | |
| bd0cf34b-1cc4-4cc7-b496-81f36b82fd46 | Address Redacted | | | | |
| bd0cf724-5b62-44dd-a041-fe6b757a98fa | Address Redacted | | | | |
| bd0d2293-cdd5-4a2e-9b13-f55eb442ed1d | Address Redacted | | | | |
| bd0d3caa-50cf-4203-9444-c2754e89581c | Address Redacted | | | | |
| bd0d597c-6d74-4e0a-ba47-c4a3e2474fc4 | Address Redacted | | | | |
| bd0d5df9-08a8-4225-b9fe-4170827f76c1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bd0da5e2-b30e-4716-aa6c-bcb6cd6832dd | Address Redacted | | | | |
| bd0dc082-f68e-4ecc-935f-938ac1f438e7 | Address Redacted | | | | |
| bd0dc98c-15ef-4bed-8bba-505ac2e9aa38 | Address Redacted | | | | |
| bd0e0312-0918-43fc-b01f-0eb672e0ec8c | Address Redacted | | | | |
| bd0e0696-7412-4e38-85e5-33ecf137b82c | Address Redacted | | | | |
| bd0e2310-0f21-4d28-9b54-c39841e4cc2b | Address Redacted | | | | |
| bd0e286c-8ee9-4c4e-bf47-557a3160d2d5 | Address Redacted | | | | |
| bd0e3809-3dfd-48fd-b453-f473eb0b0c89 | Address Redacted | | | | |
| bd0e4b67-f9d8-45e3-a98a-0b85bddf701a | Address Redacted | | | | |
| bd0e7023-80a1-48e8-a446-bcd72afc4d31 | Address Redacted | | | | |
| bd0e7394-21ff-44da-a23b-cbc8342510ee | Address Redacted | | | | |
| bd0ebb96-a2ba-4db5-8476-af4124607ba6 | Address Redacted | | | | |
| bd0ec2e9-e91e-4cfc-b667-fe41cb07bf0b | Address Redacted | | | | |
| bd0ee7d5-66cc-4331-8a2f-15ecb536dcd1 | Address Redacted | | | | |
| bd0f0960-d0c8-43f8-81b4-94ae09d40197 | Address Redacted | | | | |
| bd0f699c-9c5f-44e2-b91e-06440c898a6a | Address Redacted | | | | |
| bd0f6fb7-17e0-4c07-8c56-e7bc28bcbf32 | Address Redacted | | | | |
| bd0f732e-aa80-47b7-91f5-2d2071b72fc0 | Address Redacted | | | | |
| bd0f9926-98cf-4a2d-b6ee-b61f666195b6 | Address Redacted | | | | |
| bd0f99ec-4433-4fe0-946f-e25e13073ea6 | Address Redacted | | | | |
| bd0fbd90-d524-4ce5-9b5f-f99794ef7ef2 | Address Redacted | | | | |
| bd0ff3fa-9a29-4b5e-ad6c-66ba8fc813d5 | Address Redacted | | | | |
| bd0ff510-23db-4c45-8685-5881c8affcd9 | Address Redacted | | | | |
| bd0ff79c-1db8-47d5-83d5-1acfaf06bd87 | Address Redacted | | | | |
| bd1006dd-ef29-4499-92a3-d845c94f555f | Address Redacted | | | | |
| bd10a4a7-ca6a-4431-98be-fbc7db68b1dc | Address Redacted | | | | |
| bd10ad72-ca43-4153-ad61-96bde7305899 | Address Redacted | | | | |
| bd10d907-f9c0-4ec0-a7cf-7b7ac124ba25 | Address Redacted | | | | |
| bd10e1ac-d765-4b65-8c3a-8bc3ebb197c3 | Address Redacted | | | | |
| bd10e568-1f10-4dcc-9c3a-693f7a34468e | Address Redacted | | | | |
| bd1130ad-5f58-472e-97c6-68593a52048a | Address Redacted | | | | |
| bd115cc1-c81a-4135-8f52-c77cdb44afb4 | Address Redacted | | | | |
| bd116e46-bd3e-43c8-841b-7b2190028946 | Address Redacted | | | | |
| bd11d546-8946-4f50-9708-e96a15b66d4e | Address Redacted | | | | |
| bd11f430-40da-4d95-bd80-57038b834a6f | Address Redacted | | | | |
| bd120bc1-dda5-4af9-89c8-345bce8c679d | Address Redacted | | | | |
| bd1243f0-8190-4f6e-ae38-0b5f446b4ffa | Address Redacted | | | | |
| bd124c9b-4d33-4bbf-a2e3-60ad7ed25fe5 | Address Redacted | | | | |
| bd128d1d-d18f-4645-b040-f64d2a32076e | Address Redacted | | | | |
| bd12ae94-787f-4678-a48a-a7def1d40bd6 | Address Redacted | | | | |
| bd12f602-c208-4e80-b703-1a59f4c6cbce | Address Redacted | | | | |
| bd13990e-1fc5-4d78-8a70-af15d932809b | Address Redacted | | | | |
| bd13ab73-699c-460a-b215-1eb442dffad9 | Address Redacted | | | | |
| bd13b8d6-afdf-4c8a-9a3a-d8aab58b6c5c | Address Redacted | | | | |
| bd13ce86-c1fb-44d7-9c4b-725fe6d29438 | Address Redacted | | | | |
| bd13d8c1-5e80-4bdc-ab3d-c088c102d1de | Address Redacted | | | | |
| bd13e211-58ee-4f06-aac3-1343c6f9b00f | Address Redacted | | | | |
| bd140aeb-a4b8-42bc-90f6-2b275923289b | Address Redacted | | | | |
| bd142bce-e444-43ae-a4f7-d70355ff11cc | Address Redacted | | | | |
| bd148342-cf08-477c-9b20-7016b97e3a61 | Address Redacted | | | | |
| bd149a90-fece-40a1-a76d-a419c699f567 | Address Redacted | | | | |
| bd14d777-a3a1-46a9-a76e-15af8c46e8f0 | Address Redacted | | | | |
| bd14e0d2-7956-40d7-a9f1-a418e0fed798 | Address Redacted | | | | |
| bd15009d-0461-4224-92e4-d1b7677efc51 | Address Redacted | | | | |
| bd150b2d-29b7-475a-8c7c-432bb89ddab6 | Address Redacted | | | | |
| bd150e8a-c9bb-4166-90a6-c1cea68c6079 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bd1526b5-ee22-4965-9ecc-dae379afd274 | Address Redacted | | | | |
| bd1526bc-21ab-4b27-9b52-4bd41c0b6a9c | Address Redacted | | | | |
| bd1546eb-401c-41a6-b978-16aab30c06a1 | Address Redacted | | | | |
| bd1558b4-e0d1-4497-ba53-d562538a047c | Address Redacted | | | | |
| bd156416-9516-49d2-a81c-97664db965b6 | Address Redacted | | | | |
| bd1567c4-d894-4f48-ade2-9186a4e549b4 | Address Redacted | | | | |
| bd15ab55-0890-4f27-a10d-df89021756f5 | Address Redacted | | | | |
| bd15c8e9-b713-469f-acb3-ed9a0f881330 | Address Redacted | | | | |
| bd15d674-ee71-4f7b-8f6e-11e2a103c1ab | Address Redacted | | | | |
| bd15e012-9276-40ea-af5f-87064c05da84 | Address Redacted | | | | |
| bd167528-d8f3-4d0e-9ed0-c81410160af6 | Address Redacted | | | | |
| bd16786d-7380-447f-98d9-3bbb300b5ac0 | Address Redacted | | | | |
| bd169221-3c2e-4166-bea1-40b8676f592e | Address Redacted | | | | |
| bd169971-d78e-456c-9dc2-f94e2df5fb23 | Address Redacted | | | | |
| bd16c200-fc3f-4fac-b6ce-214c775c58aa | Address Redacted | | | | |
| bd16cb81-6a8e-4ee9-8bf8-18904aa53f8e | Address Redacted | | | | |
| bd16ef0a-10ca-4657-954c-f52caa26f0d1 | Address Redacted | | | | |
| bd170fa5-e4f3-4a06-88fe-ce00ba1abc8e | Address Redacted | | | | |
| bd171619-6d7f-4e52-8a1d-463f48d8e3e2 | Address Redacted | | | | |
| bd1740d1-031e-478d-a52b-59e682aa9314 | Address Redacted | | | | |
| bd17452a-aa56-44b1-accf-d7bad3332704 | Address Redacted | | | | |
| bd179d31-0569-4d2b-af8b-b62974a7bef5 | Address Redacted | | | | |
| bd180cd5-0c61-442c-a0dc-31a33472b0d5 | Address Redacted | | | | |
| bd181456-5f10-4261-ab63-50d599000d74 | Address Redacted | | | | |
| bd1821f6-1c5d-46fb-beba-45f4bb89da00 | Address Redacted | | | | |
| bd186506-1c32-419a-b477-40e4b7e2bc56 | Address Redacted | | | | |
| bd188b20-d29a-43c3-b4a6-c983dd37b34a | Address Redacted | | | | |
| bd189133-5eca-4c25-8d17-d097d46fe46d | Address Redacted | | | | |
| bd189f6a-b3ce-4c12-894c-05542bad086d | Address Redacted | | | | |
| bd18ec02-7ba9-4ecc-a799-39d0a908ff90 | Address Redacted | | | | |
| bd19004f-98ef-4735-a133-a993c65af0f7 | Address Redacted | | | | |
| bd190f29-c1d3-4ee6-a672-5f3e3a541c1f | Address Redacted | | | | |
| bd191315-57c1-4728-88b5-2acc0e741ceb | Address Redacted | | | | |
| bd1924fb-8103-41cb-8cea-919183a946ec | Address Redacted | | | | |
| bd199bbe-5ce7-4c16-b9a2-b1dd300e099f | Address Redacted | | | | |
| bd19b7b1-fc4c-40ba-a3d0-bea1d1fb7822 | Address Redacted | | | | |
| bd19b92c-f3d5-4106-a116-54125c67c273 | Address Redacted | | | | |
| bd19c1f8-d0f5-422a-a4a9-f12c402fb6a5 | Address Redacted | | | | |
| bd19c4a9-37fa-43f6-add2-c860a2f6bb28 | Address Redacted | | | | |
| bd19cbdc-99cc-46c2-b4c4-82cda34cf2ea | Address Redacted | | | | |
| bd19d6b9-9f6f-48a4-bc4f-0dd66a245572 | Address Redacted | | | | |
| bd1a2514-390f-42e2-9221-b0caaef29896 | Address Redacted | | | | |
| bd1a26c2-85a5-45ab-912c-fd993049ae0e | Address Redacted | | | | |
| bd1a91b8-e0bd-4055-89d5-1ff0d3893044 | Address Redacted | | | | |
| bd1a92e2-39a7-4965-9417-45068287cdc2 | Address Redacted | | | | |
| bd1aa129-fd54-4476-8810-0df804e53ff8 | Address Redacted | | | | |
| bd1ab7f3-f20f-4f8f-b93c-b89add1a364e | Address Redacted | | | | |
| bd1ad5df-7162-49b5-8e1a-1bcb69148b59 | Address Redacted | | | | |
| bd1ae2dc-873b-4b0b-a4fa-47247c84e52f | Address Redacted | | | | |
| bd1ae59f-6676-4e44-ac2f-6fb73deed44c | Address Redacted | | | | |
| bd1b022b-3b0d-46d5-b313-c4365b3bb516 | Address Redacted | | | | |
| bd1b217f-8121-47e7-9708-b031aa58631f | Address Redacted | | | | |
| bd1b2796-cb57-4be8-8f29-b2abd0b92813 | Address Redacted | | | | |
| bd1b4c8c-2030-4bd6-9875-c10021aced12 | Address Redacted | | | | |
| bd1b88f8-2433-4b3b-afa9-17c8be5df516 | Address Redacted | | | | |
| bd1b8f83-9c21-4dce-8778-4f052a123cae | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| bd1bcf80-016f-4957-a19e-e36cc7ac953a | Address Redacted | | | | |
| bd1bff1d-cc27-4743-af47-7361d86a188c | Address Redacted | | | | |
| bd1c12dc-28b4-4d62-91a9-00ab9dc594f6 | Address Redacted | | | | |
| bd1c1d73-7f08-4625-80be-c416411b2f84 | Address Redacted | | | | |
| bd1c1e81-a1d2-4c02-9621-8cd7773289a6 | Address Redacted | | | | |
| bd1ca89a-1102-4971-8a80-af1298e02c3l | Address Redacted | | | | |
| bd1cbaa3-3b8a-4b60-919e-1f24ac2ff21c | Address Redacted | | | | |
| bd1cbfca-3488-4421-a788-08f5b440e1db | Address Redacted | | | | |
| bd1cc1b4-1900-4160-b958-31fb73384932 | Address Redacted | | | | |
| bd1cd932-3a7c-45cd-888f-4826bfb96938 | Address Redacted | | | | |
| bd1ce6e4-0a25-4ab4-bfa6-23379dfe62f4 | Address Redacted | | | | |
| bd1d00b1-fb1c-46b4-a492-4114cdde0051 | Address Redacted | | | | |
| bd1d0c1b-7a91-4bdb-913f-e9c4cf7e7a88 | Address Redacted | | | | |
| bd1d12df-94db-4864-b8a5-29c81f6930a6 | Address Redacted | | | | |
| bd1d8b-fc95-4916-affe-b8801b9df544 | Address Redacted | | | | |
| bd1d20a2-4ed2-4f89-b455-45c83c306c91 | Address Redacted | | | | |
| bd1d6d28-c1de-4c91-a29e-71259d6d53c4 | Address Redacted | | | | |
| bd1d7a44-f206-4e95-a212-fbd3a61e6e92 | Address Redacted | | | | |
| bd1e2e56-96a4-4d12-b0ce-83b607eef439 | Address Redacted | | | | |
| bd1e3892-6177-4df6-abac-ea6469d12e44 | Address Redacted | | | | |
| bd1e3f4b-7bf0-44ac-bdbf-e13dde56ab4a | Address Redacted | | | | |
| bd1e5965-9413-4f82-8a69-06ae1630e687 | Address Redacted | | | | |
| bd1e6088-7d9b-495a-8bd1-5b7c59e872f7 | Address Redacted | | | | |
| bd1ed09f-8a33-4f81-bda9-a209ea04b30e | Address Redacted | | | | |
| bd1f0008-a7c5-4cdd-b9ab-380aac10514f | Address Redacted | | | | |
| bd1f055a-42ce-4e9f-8496-8cbf1557ae51 | Address Redacted | | | | |
| bd1f068a-8a69-41e5-a39c-98a3ec4155c8 | Address Redacted | | | | |
| bd1f06d4-5dca-410d-b89a-8ed0d1ec8365 | Address Redacted | | | | |
| bd1f1045-7da6-436f-91d6-2b034b6714a7 | Address Redacted | | | | |
| bd1f2aff-6bf5-47ea-b3e2-9e671fc282db | Address Redacted | | | | |
| bd1f3963-038f-4ee8-a3c7-ce155d1b60e8 | Address Redacted | | | | |
| bd1f4941-6e8f-4a6b-83f4-31bcc4c1490b | Address Redacted | | | | |
| bd1f5de0-4653-4055-9128-87b1fa6dcdb5 | Address Redacted | | | | |
| bd1f6c10-8985-492f-9515-6b5f6690da6c | Address Redacted | | | | |
| bd1f8486-7259-4a07-970b-e05183d935ae | Address Redacted | | | | |
| bd1fbcab-60be-439e-aa19-c37333f27328 | Address Redacted | | | | |
| bd1fc95b-bf4e-450d-a72e-a6b7db9a7911 | Address Redacted | | | | |
| bd1fca83-108d-48de-a625-e797f397cf72 | Address Redacted | | | | |
| bd1fdc4a-e13c-4702-adfa-cbcaebc5d9ec | Address Redacted | | | | |
| bd1ffe6c-422a-4e09-8428-4a0ccba43787 | Address Redacted | | | | |
| bd205538-d92e-4a23-aeef-cf3abc9edaac | Address Redacted | | | | |
| bd205b0b-0b4d-4653-83be-41fb39200aab | Address Redacted | | | | |
| bd205f01-ecf6-4640-9d01-41b6ded137d6 | Address Redacted | | | | |
| bd20a4fc-f9df-41eb-9c9c-7a54ab75ddc0 | Address Redacted | | | | |
| bd20a6e9-6b94-485a-a979-89b087ef6a2c | Address Redacted | | | | |
| bd20b51e-49df-4794-a84f-9e14a74deec3 | Address Redacted | | | | |
| bd20b5d7-fcda-4917-a0f0-d38e64ed3d60 | Address Redacted | | | | |
| bd20de6e-9d69-4305-9c11-ef286ac59620 | Address Redacted | | | | |
| bd20fba2-cc98-43c1-a9f5-97f179967a27 | Address Redacted | | | | |
| bd210942-e9dc-420a-91b1-9509e63b5bdc | Address Redacted | | | | |
| bd210aec-aac9-4a0d-a7c7-086fcdf112fc | Address Redacted | | | | |
| bd213776-79d4-4d1d-9741-ac4b787bb359 | Address Redacted | | | | |
| bd2168e5-609e-4a26-8c38-f3f41e1dbc3b | Address Redacted | Page 7517 of 10184 | | | |
| bd217521-e52c-4ce3-a88b-9f0dfe315fb6 | Address Redacted | | | | |
| bd218d31-a305-4a0c-af5e-cb03fe4b8a3b | Address Redacted | | | | |
| bd21d138-5093-4218-8570-fbff8d5a304d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| bd21eb6e-34e1-4a40-8b3c-4fbd3341c2e6 | Address Redacted | | | | |
| bd223826-7f68-405d-8bd4-c01b20489624 | Address Redacted | | | | |
| bd224828-4f78-4310-ab9f-74907d7e6d25 | Address Redacted | | | | |
| bd2252a5-b996-4c7a-be7f-437846e0b51c | Address Redacted | | | | |
| bd228894-9793-4d66-a34d-f7cdeaa8b09a | Address Redacted | | | | |
| bd22d251-9d73-4612-ad8f-1649e87e742f | Address Redacted | | | | |
| bd22e40c-5f32-45bc-9855-beab156997ce | Address Redacted | | | | |
| bd234c8f-6d23-4531-a177-0875c8eb14d8 | Address Redacted | | | | |
| bd2352b3-9da5-4f48-a7b9-5a17e8853a18 | Address Redacted | | | | |
| bd2399e5-9307-4c4b-966d-1cfcede8744f | Address Redacted | | | | |
| bd23d8d3-fa90-43ae-be54-b387f7e1b20d | Address Redacted | | | | |
| bd23f17d-8508-4321-88d8-64019d24901e | Address Redacted | | | | |
| bd240895-f23b-4ac3-849a-92e5b025fac5 | Address Redacted | | | | |
| bd241446-cbe9-45e5-a466-3f71d19313be | Address Redacted | | | | |
| bd241928-fc78-44c0-8c54-aa44710a5378 | Address Redacted | | | | |
| bd242cc1-913a-4f9f-a3f0-1417354a244e | Address Redacted | | | | |
| bd244d93-c30c-4dcf-b515-74ea4403d16d | Address Redacted | | | | |
| bd244dc5-fb78-4a48-bd00-c63d36ec4f6b | Address Redacted | | | | |
| bd24877b-b8d2-4bd8-8741-00ade64e21f5 | Address Redacted | | | | |
| bd248b28-7fec-4e67-9938-36887281a1c6 | Address Redacted | | | | |
| bd248f7c-6a1a-4c93-b0a7-d3751d3123f9 | Address Redacted | | | | |
| bd24a17c-a471-4800-941c-0db310737291 | Address Redacted | | | | |
| bd24bb56-18c0-4d26-b4db-5f39dcb85f47 | Address Redacted | | | | |
| bd24c489-d5f1-40ff-8ecc-ba49d7bedfe0 | Address Redacted | | | | |
| bd24e266-bb98-49ef-b70c-92298427c02c | Address Redacted | | | | |
| bd24eddb-445c-48ac-8a87-0ecde83a69b3 | Address Redacted | | | | |
| bd24eea7-9bea-4f3d-bed2-c9620de3930d | Address Redacted | | | | |
| bd251280-5445-4c90-a408-5709f6e7218b | Address Redacted | | | | |
| bd2527e6-a939-4c61-ac37-e9ffcb60828e | Address Redacted | | | | |
| bd252ea1-7a32-4b50-8f43-ba8726e7a61c | Address Redacted | | | | |
| bd25611b-e96c-42a9-8003-20106aebf403 | Address Redacted | | | | |
| bd2566e1-ed18-42fd-9ade-b7092d808a36 | Address Redacted | | | | |
| bd259234-a644-4a00-8dab-ae489f5674f4 | Address Redacted | | | | |
| bd2596a9-496c-4c5a-bbe1-bdfb8eb5adbd | Address Redacted | | | | |
| bd25d460-65ef-4085-b8ec-7d60946d4156 | Address Redacted | | | | |
| bd25d8df-5f47-413d-ac47-d5fc2dbb91a4 | Address Redacted | | | | |
| bd2603e0-75e7-43af-80fa-38cd6205380c | Address Redacted | | | | |
| bd2639e0-a227-4c9e-9c69-90dbb3836231 | Address Redacted | | | | |
| bd264cb4-67eb-4cf3-b489-99fc2604b3fe | Address Redacted | | | | |
| bd264d22-ac51-4cb0-acc4-ab884bfbce53 | Address Redacted | | | | |
| bd264fcd-7cae-47ae-8d7d-ffbf6e83f78e | Address Redacted | | | | |
| bd267fab-3361-4960-acfe-97b11f4de495 | Address Redacted | | | | |
| bd26800c-b7eb-4c0f-8cf1-6070497c69ff | Address Redacted | | | | |
| bd26bb16-9b32-488c-b5ce-8d38e1f33960 | Address Redacted | | | | |
| bd26bd21-3434-4b82-972c-55b00b81f533 | Address Redacted | | | | |
| bd26d106-3a6d-4640-9627-f8b23c07895c | Address Redacted | | | | |
| bd270959-756a-45d2-b269-223dcf5fb2cd | Address Redacted | | | | |
| bd27096a-f753-40ef-abdb-15635ed409da | Address Redacted | | | | |
| bd274145-a313-44ee-af76-202a1203610a | Address Redacted | | | | |
| bd274427-0d2d-490c-b69e-1d119dfd5007 | Address Redacted | | | | |
| bd276c18-1eeb-497d-8ca1-b00915a04ad4 | Address Redacted | | | | |
| bd27a95c-1948-4368-9cfa-946d679b74bb | Address Redacted | | | | |
| bd27c263-3cec-4240-90b1-a58dfa26fb99 | Address Redacted | | | | |
| bd27c55a-130f-4776-994c-8f92200c8d9f | Address Redacted | | | | |
| bd27e209-041c-48b7-8ed7-5b8de7461391 | Address Redacted | | | | |
| bd2848b7-2bdf-404a-9423-b7746d609ffe | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bd285b9e-f666-4f19-a8d4-986bcf107ee1 | Address Redacted | | | | |
| bd288119-67ad-482e-8ab2-b4bef825ad6a | Address Redacted | | | | |
| bd288641-d7db-4806-9aa4-c832e766758b | Address Redacted | | | | |
| bd28c71a-08b7-4083-897d-ff1d1e0bcba6 | Address Redacted | | | | |
| bd28fe11-56d0-45b2-a641-5351b2dd5df6 | Address Redacted | | | | |
| bd2900fa-2f47-4c93-a000-b80bc3a7dcef | Address Redacted | | | | |
| bd290201-7c28-4032-b2cf-75016c9fda65 | Address Redacted | | | | |
| bd290529-93f8-4bed-b0d1-18caca92dd98 | Address Redacted | | | | |
| bd293816-e9c1-41c9-b474-232f117456al | Address Redacted | | | | |
| bd295599-40b9-412d-ae5f-e8b464ec6655 | Address Redacted | | | | |
| bd297676-b8bd-4635-b46f-764270e169c4 | Address Redacted | | | | |
| bd2991a6-839f-4b4d-90b4-7c786ef5029e | Address Redacted | | | | |
| bd29a82e-6b31-4813-93d1-3af2ed69a487 | Address Redacted | | | | |
| bd29aa24-e246-4bd1-b414-cd8d19cac534 | Address Redacted | | | | |
| bd29d381-9c63-4ebc-8c4a-3a45d79132c0 | Address Redacted | | | | |
| bd2a2049-4e2b-4430-b2da-608a526347f0 | Address Redacted | | | | |
| bd2a3844-a1b2-434b-939c-09dd6d2ffe48 | Address Redacted | | | | |
| bd2a6141-5b9b-452f-a456-e9461a657b47 | Address Redacted | | | | |
| bd2a813e-a3b3-484f-be9d-d006131880d5 | Address Redacted | | | | |
| bd2aa852-7f84-4b6d-9c13-df921a342c79 | Address Redacted | | | | |
| bd2afbef-d215-46bd-9723-0e00bc078357 | Address Redacted | | | | |
| bd2b3745-183d-432d-a320-103f7a5fbcab | Address Redacted | | | | |
| bd2b56b3-d1ff-46b0-bd30-e1beb29f4b6e | Address Redacted | | | | |
| bd2b6508-9863-48de-a97e-366729de1524 | Address Redacted | | | | |
| bd2b8262-2d85-4220-b0fc-bf72f0bd41ac | Address Redacted | | | | |
| bd2b83e2-7ae5-471d-8fca-c33104548564 | Address Redacted | | | | |
| bd2ba01a-846d-4081-8a43-5ba8ddfc44d5 | Address Redacted | | | | |
| bd2ba07c-6fae-4827-aa30-cd306c008fe6 | Address Redacted | | | | |
| bd2bb5df-756f-498e-aff8-4901b5b17193 | Address Redacted | | | | |
| bd2bc1c1-38da-46a7-b201-8f0a3d76ff4e | Address Redacted | | | | |
| bd2bd88a-f57e-401e-8eb1-2219fc6ad3c0 | Address Redacted | | | | |
| bd2be6eb-6cb6-4443-9a5a-fe59d82c3b02 | Address Redacted | | | | |
| bd2c2aa6-db30-4778-b9fe-6230976cb0d6 | Address Redacted | | | | |
| bd2c7cc0-a865-4411-af10-5174d3c48df5 | Address Redacted | | | | |
| bd2c83f4-3d17-4c8c-b590-aac9278a9a56 | Address Redacted | | | | |
| bd2c8b1d-0d17-42e1-96a7-e47767e370c9 | Address Redacted | | | | |
| bd2c8c86-f008-46bc-b352-1781da55a764 | Address Redacted | | | | |
| bd2cc074-3df6-4c2d-8325-3232fd362144 | Address Redacted | | | | |
| bd2cf800-5a21-4a39-a233-9a3899d22539 | Address Redacted | | | | |
| bd2d10e5-0d22-4157-a0dc-3a4b30d14959 | Address Redacted | | | | |
| bd2d1be0-7999-434c-88d1-b8053b20acec | Address Redacted | | | | |
| bd2d213b-6687-4867-a923-0b725f2f15a6 | Address Redacted | | | | |
| bd2d3853-197d-4ace-b4c1-71cc1cfaefdd | Address Redacted | | | | |
| bd2d4750-2e03-4181-81ac-bb3158d091ef | Address Redacted | | | | |
| bd2d507c-54a3-4067-bc94-e2e82ef8a7f3 | Address Redacted | | | | |
| bd2d6139-b906-4730-8df1-f83d2e4fccc8 | Address Redacted | | | | |
| bd2d84f9-8d67-42ed-b751-407db5ac4344 | Address Redacted | | | | |
| bd2e381e-d587-425d-9823-d465fb8b440b | Address Redacted | | | | |
| bd2e69a7-6e1b-48a6-9746-66ff51b17a17 | Address Redacted | | | | |
| bd2e9ab7-035f-41d2-adac-378d4a2d9d01 | Address Redacted | | | | |
| bd2ea960-d44b-46d8-836e-255c8b4149f1 | Address Redacted | | | | |
| bd2ed119-b4b0-4af1-834c-b1ef46096df1 | Address Redacted | | | | |
| bd2ef1bb-4679-4321-a21c-a28d102b66e5 | Address Redacted | | | | |
| bd2f14d6-2178-4e55-8b37-9fbb1c13c27f | Address Redacted | | | | |
| bd2f17b1-825f-444b-80fe-e62ebd667502 | Address Redacted | | | | |
| bd2f6631-a1d3-4dc7-8a13-b3a71683075b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bd2f7a07-d198-4764-9151-51678966219e | Address Redacted | | | | |
| bd2f7eb1-ba16-4ae3-87df-3dde6de8a779 | Address Redacted | | | | |
| bd2f95be-0b58-44ca-91f6-789e02e42a4f | Address Redacted | | | | |
| bd2fac3c-350f-4687-8c89-2489e75b3fe2 | Address Redacted | | | | |
| bd2fcda1-2a0b-4ed7-b63e-59cd761d55d1 | Address Redacted | | | | |
| bd2ffabc-7521-45ed-82e5-3ff052b3fd80 | Address Redacted | | | | |
| bd300d5c-57db-4a48-bce9-84a3952bd901 | Address Redacted | | | | |
| bd3014c3-c7e1-4f64-8cdc-db99804a700e | Address Redacted | | | | |
| bd30374d-b2fb-4ee7-9a06-80e7f87180b3 | Address Redacted | | | | |
| bd30484b-78b6-4ba4-80e6-9f3ddcff410d | Address Redacted | | | | |
| bd30622f-433c-45c8-837c-5291f098e6bb | Address Redacted | | | | |
| bd306a99-c44f-4e57-9ff0-84e64a414122 | Address Redacted | | | | |
| bd307eff-f5e4-425e-a764-6072060f30ea | Address Redacted | | | | |
| bd30a79d-71a4-4ae7-8601-c4da9944c9e6 | Address Redacted | | | | |
| bd30bdae-9c0b-4e55-8910-fef2d6bc6cab | Address Redacted | | | | |
| bd30ce98-0565-43da-821d-efeffd691077 | Address Redacted | | | | |
| bd30d3ea-bfe2-4f11-94cf-a7230bcf6a1d | Address Redacted | | | | |
| bd3116a8-5ec1-4905-bd3b-b2aa86070101 | Address Redacted | | | | |
| bd312e83-5447-4fcd-bc9b-7eaea2c81788 | Address Redacted | | | | |
| bd313d98-62e8-4797-88e7-eb4dd029e75d | Address Redacted | | | | |
| bd3160a0-290d-4f7f-a180-20666d3556f5 | Address Redacted | | | | |
| bd316d61-fc95-4972-a4bf-bfe7b1a70efe | Address Redacted | | | | |
| bd3174b1-58c0-442c-8dc0-3c4cf53fc81f | Address Redacted | | | | |
| bd31904e-d921-43db-97e0-59d0658c542b | Address Redacted | | | | |
| bd31960b-2c48-484d-b6df-58b606eb11d3 | Address Redacted | | | | |
| bd319746-0d5a-42f3-a452-5c6eeb3fbf6d | Address Redacted | | | | |
| bd31bdb3-2725-4f00-baae-d52e3e7ac307 | Address Redacted | | | | |
| bd31c47d-890a-4b46-8db3-7ac30fe34ddd | Address Redacted | | | | |
| bd31d29f-c65a-4a67-8125-435042f5b75c | Address Redacted | | | | |
| bd31ddef-eb32-4d73-8b3f-93d86f5137a4 | Address Redacted | | | | |
| bd3221dd-0cd6-4f2f-8fde-fd03131b19e0 | Address Redacted | | | | |
| bd323709-2cca-4029-9bce-c5e9eee400fc | Address Redacted | | | | |
| bd325e70-4ffa-4216-b7fd-43c20cf91ee2 | Address Redacted | | | | |
| bd32a854-5f32-4e44-9b83-4d2130742d5a | Address Redacted | | | | |
| bd32c371-b794-4213-a98f-3b5cd60bfab4 | Address Redacted | | | | |
| bd32cc5a-e050-48ca-8a2a-58ec58e36cef | Address Redacted | | | | |
| bd32ecf3-7d06-49fa-be99-7adefafb3b46 | Address Redacted | | | | |
| bd3324a6-eaa4-4315-8296-fd283e4cf90e | Address Redacted | | | | |
| bd3331b9-e361-4119-9c39-cb6d5f719209 | Address Redacted | | | | |
| bd33443d-4099-4f77-8bb4-fa71b649d194 | Address Redacted | | | | |
| bd337e64-5b46-45a5-b73b-600e87257cc3 | Address Redacted | | | | |
| bd338dd8-72f0-44b6-b42f-6e1f59c7985b | Address Redacted | | | | |
| bd3397fa-6d46-4b63-8809-8f3384ca4d98 | Address Redacted | | | | |
| bd3398ee-f241-4bd0-9e29-fe60e3e3c147 | Address Redacted | | | | |
| bd33c383-907f-42bf-bc2d-99e4015330a2 | Address Redacted | | | | |
| bd34251d-e3e9-4aaf-933e-6b18574a2b48 | Address Redacted | | | | |
| bd343be9-cb29-441f-9197-8d17c08f74da | Address Redacted | | | | |
| bd34692a-251d-4649-834d-d0447f94414l | Address Redacted | | | | |
| bd346a2d-8a27-43b0-8dff-1b05a7c131e4 | Address Redacted | | | | |
| bd346a3f-4e10-47ff-b5bf-a9e5352689c4 | Address Redacted | | | | |
| bd3496cf-c189-46a7-a301-99b657f11c93 | Address Redacted | | | | |
| bd34ab7b-be92-42b6-ab74-63e55c13adf8 | Address Redacted | | | | |
| bd34f0a0-8ae8-446f-ade5-df4262e350d5 | Address Redacted | | | | |
| bd351043-b322-4a28-9480-f2b853057a55 | Address Redacted | | | | |
| bd351221-bdef-4295-aef3-351426d0afd8 | Address Redacted | | | | |
| bd354b17-3fac-4e80-86c3-1ec8f4116450 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bd35776d-5302-4a3b-baf3-a06dfbe8b8c6 | Address Redacted | | | | |
| bd35a1a5-8fe0-4efb-8eae-f62546c853a9 | Address Redacted | | | | |
| bd35c740-40ca-44d9-8c9a-a90a0709300c | Address Redacted | | | | |
| bd35f789-1461-45b0-b159-c0555b75e8c7 | Address Redacted | | | | |
| bd3603cb-8e4c-49ef-ae4f-1e79f6afe362 | Address Redacted | | | | |
| bd3615eb-bcae-4d7a-b21a-6d5320a82531 | Address Redacted | | | | |
| bd361c78-edfd-4a8a-896d-cdb7a7a473fa | Address Redacted | | | | |
| bd361d91-61d9-46d1-9b7e-adfc9e6b185b | Address Redacted | | | | |
| bd3654c8-d19e-4ff4-9f77-cdf8bc688d3b | Address Redacted | | | | |
| bd3665c1-1824-4dfe-895a-0d1916e7bd78 | Address Redacted | | | | |
| bd3679ed-ea3c-4f88-a0ad-e5e1645bd2d1 | Address Redacted | | | | |
| bd36881f-c46e-4210-86eb-3d2a96be6ff9 | Address Redacted | | | | |
| bd36ce97-5bbc-4b88-bd85-3c2a5b6d8ac7 | Address Redacted | | | | |
| bd36d2fc-7bb7-4eea-85a9-50d91fcbf5dc | Address Redacted | | | | |
| bd36db3e-3a22-4b05-85a7-6626596bbd26 | Address Redacted | | | | |
| bd36f01a-910e-4af8-9976-21f09503b69b | Address Redacted | | | | |
| bd371364-85b0-4c81-aa4c-f899e2f1d409 | Address Redacted | | | | |
| bd373828-8a4a-4c98-8efe-28f0f137d82c | Address Redacted | | | | |
| bd374413-ff77-4e7e-aaab-c512a24900e4 | Address Redacted | | | | |
| bd374f93-09f2-44f1-9dff-833d93fdd888 | Address Redacted | | | | |
| bd3756a3-e5cb-4fb6-bc8b-6169d54f31aa | Address Redacted | | | | |
| bd375bdf-8332-4da4-baa9-40cc57a637e3 | Address Redacted | | | | |
| bd379b5d-cffd-40e3-993e-95ffd4a8981f | Address Redacted | | | | |
| bd37a912-32df-440e-85b3-0fe3cbe9b637 | Address Redacted | | | | |
| bd38420e-593b-4455-8a0d-4a579c973eee | Address Redacted | | | | |
| bd3843e6-13ad-4867-aa99-78fca1a87bb8 | Address Redacted | | | | |
| bd38509f-ac32-461e-afcc-e9dd938e9444 | Address Redacted | | | | |
| bd387106-daf3-400b-8dd3-ded7a4081f60 | Address Redacted | | | | |
| bd38ac01-8ee4-4048-a18a-ab2c9564274€ | Address Redacted | | | | |
| bd38c538-0550-40bc-9dd9-02997db80029 | Address Redacted | | | | |
| bd38c792-3e17-4cda-b357-b1ce6c837fdb | Address Redacted | | | | |
| bd38cc0f-b664-4fd5-8ca0-c0d0ae60874a | Address Redacted | | | | |
| bd38f098-b0c8-4910-9cd2-a17c5eb1eeef | Address Redacted | | | | |
| bd3904cc-8deb-411a-88b5-54b8d33b99ee | Address Redacted | | | | |
| bd392adf-ca19-4960-a58d-80700b99e0b1 | Address Redacted | | | | |
| bd395b0d-250d-4f42-9dd5-dec60ae96797 | Address Redacted | | | | |
| bd397462-5da6-4c6e-9ac3-eb85a419b016 | Address Redacted | | | | |
| bd3988e6-1377-498c-8079-1eaf3fc4b3c1 | Address Redacted | | | | |
| bd39b4ee-dd2c-4dbf-811a-56dacf8213fb | Address Redacted | | | | |
| bd39c66b-f3e9-4f0c-97a4-491eca1997d5 | Address Redacted | | | | |
| bd39c6fd-156a-4429-955d-bb000b7ce291 | Address Redacted | | | | |
| bd39ed6a-8278-4898-872a-b08f71d56901 | Address Redacted | | | | |
| bd3a166c-55a0-4b24-9de2-218ee3b6d705 | Address Redacted | | | | |
| bd3a4393-3862-47dd-aa2c-999af5f34e3b | Address Redacted | | | | |
| bd3a535f-192c-4017-b580-2b3123fe2957 | Address Redacted | | | | |
| bd3a625b-09e7-4ae6-801c-1e73d002c067 | Address Redacted | | | | |
| bd3a8a48-e7f8-468f-bd08-3ebc45e01e6a | Address Redacted | | | | |
| bd3a8f69-18ed-4681-9564-14a336f9f5b5 | Address Redacted | | | | |
| bd3a93a5-f703-42ab-be10-35e5d3812d6d | Address Redacted | | | | |
| bd3ac4cf-249b-4973-97aa-4f0ec0aee79b | Address Redacted | | | | |
| bd3ac868-b2d2-4adb-9f24-70c0b2f6a3f3 | Address Redacted | | | | |
| bd3ae3f8-fdc3-4289-b0c0-809d2b0fb4d6 | Address Redacted | | | | |
| bd3ae5bd-3f2a-4edc-9f14-fa2ee5f594a6 | Address Redacted | Page 7521 of 10184 | | | |
| bd3ae840-8a97-4354-a289-b58a9ccaa68c | Address Redacted | | | | |
| bd3b1d23-6ba9-4962-a4df-b77df7598d7a | Address Redacted | | | | |
| bd3b3008-aeea-434f-8f3b-791627aa38f1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bd3b4166-ed11-45ad-b742-40a7cd5e15a6 | Address Redacted | | | | |
| bd3b43c2-331b-4060-bfe6-c393bcb21ab9 | Address Redacted | | | | |
| bd3b7873-38f2-4082-859f-e0fd36033108 | Address Redacted | | | | |
| bd3bc3fa-028b-4ac7-bbfc-3501c1ede87b | Address Redacted | | | | |
| bd3c18d4-3a28-4696-ace9-cc8a95979f9e | Address Redacted | | | | |
| bd3c5678-bc30-42c2-9406-891fa3f317ce | Address Redacted | | | | |
| bd3c6bf6-bc69-4d86-8a50-4ef2cd42c2f4 | Address Redacted | | | | |
| bd3c769f-75c6-4a8e-bc00-7aa0f4598cf8 | Address Redacted | | | | |
| bd3cb069-ab2f-4ab5-a1be-aad3abb4fd6e | Address Redacted | | | | |
| bd3cce5a-0546-4458-8988-e4d42421a4c4 | Address Redacted | | | | |
| bd3cd4a1-ded7-4ad4-801e-90ffb6e69bb1 | Address Redacted | | | | |
| bd3cd733-be74-4f69-b8f3-41ccff3fcff4 | Address Redacted | | | | |
| bd3ce77d-4a84-4bd2-af12-80b45d4093fb | Address Redacted | | | | |
| bd3cf1dc-ca30-4441-baa3-236a30556677 | Address Redacted | | | | |
| bd3d532a-dd8e-49de-ae02-db86012c7195 | Address Redacted | | | | |
| bd3d6b8b-fda9-471e-b3c8-65a0c6d45b4c | Address Redacted | | | | |
| bd3d82b6-5b4a-45bd-8c27-eb001c3d1574 | Address Redacted | | | | |
| bd3d8e5d-244a-4fa8-bdc3-c15d44a2c216 | Address Redacted | | | | |
| bd3d9186-2e67-4733-971b-9c23b8fed6b9 | Address Redacted | | | | |
| bd3debf5-f2ed-48bc-bb6a-827388af3780 | Address Redacted | | | | |
| bd3dec08-9822-4653-bed0-99d03222c42d | Address Redacted | | | | |
| bd3df6c0-21d6-462c-969c-22315e51a730 | Address Redacted | | | | |
| bd3e24ec-00b9-48e1-bcc7-9193457decf7 | Address Redacted | | | | |
| bd3e252a-757d-49c6-973a-925bb4ced95b | Address Redacted | | | | |
| bd3e29e3-b3e4-4d25-bff3-c7f007615d90 | Address Redacted | | | | |
| bd3e7e96-d947-4a3c-acdf-d08d0129ec48 | Address Redacted | | | | |
| bd3e9af2-d3e7-4b5c-9dbf-2a6c26ca98a0 | Address Redacted | | | | |
| bd3e9b47-f5a6-4a9e-9316-fee9c73e4501 | Address Redacted | | | | |
| bd3eb670-1d83-4664-9c0f-a076f8d5c987 | Address Redacted | | | | |
| bd3ec077-142b-4766-8647-a91226bf6aaa | Address Redacted | | | | |
| bd3ec91b-f8da-4c68-b562-084e5bf7fced | Address Redacted | | | | |
| bd3ee1cf-cc40-4e73-9874-033ad8b69b88 | Address Redacted | | | | |
| bd3ee819-8ca2-4a6a-88e5-63bfefe3b317 | Address Redacted | | | | |
| bd3eeec8-750b-47d4-b87c-7a2caeb693a7 | Address Redacted | | | | |
| bd3f15eb-c917-443e-87a7-c3ec6a691840 | Address Redacted | | | | |
| bd3f5abe-9f76-4c99-9a6a-07075e9e4693 | Address Redacted | | | | |
| bd3f73b6-6096-4842-8e93-1bb7c9b68c5b | Address Redacted | | | | |
| bd3fa637-5149-412f-bc46-8ac83fde8b3b | Address Redacted | | | | |
| bd3fb479-f244-4a63-8286-6dfba1c62f79 | Address Redacted | | | | |
| bd3fd4c9-7e72-4c47-bd5c-4629f034e7b7 | Address Redacted | | | | |
| bd3fdcb8-75ba-4d54-a3b5-9df472e4817c | Address Redacted | | | | |
| bd3fff5e-1662-4ed5-a52b-c4f39e83566c | Address Redacted | | | | |
| bd401d85-866a-4593-bb80-fd5446f5273c | Address Redacted | | | | |
| bd403d8c-cbe3-42dd-917c-1597ff8b9106 | Address Redacted | | | | |
| bd4059ed-232d-4b6e-9c4c-70b3fca0f20b | Address Redacted | | | | |
| bd4066f0-f059-4f40-9223-16741154441e | Address Redacted | | | | |
| bd408520-79fa-4258-9411-9e2b06129fcf | Address Redacted | | | | |
| bd40dc7b-a243-4d7b-b12b-3662a6b1b35b | Address Redacted | | | | |
| bd40dd96-0fd1-4548-a51c-ce22bf8d7b3d | Address Redacted | | | | |
| bd413ebd-501f-40bc-bcfb-e7d7ab62b357 | Address Redacted | | | | |
| bd41a9f5-edcd-4a7a-abd9-fa49f506b92c | Address Redacted | | | | |
| bd41c6d0-5b47-4ab5-9621-32cfdc95051c | Address Redacted | | | | |
| bd41c741-e409-44c3-8651-e78657a38874 | Address Redacted | | | | |
| bd41cd90-0f90-4cf7-a7c7-968f4b011116 | Address Redacted | | | | |
| bd41ec00-a974-456b-8a27-03756ba19cd9 | Address Redacted | | | | |
| bd424cf5-8914-4291-8207-0c4ea634cb0b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bd426526-9b10-4ded-afa8-a5e474cfded6 | Address Redacted | | | | |
| bd4275a4-8366-40dc-8701-ddd5209d2c17 | Address Redacted | | | | |
| bd429603-b800-4f2f-8b61-6147f3f083cb | Address Redacted | | | | |
| bd42966e-9726-4a2e-bbd5-5d662036508c | Address Redacted | | | | |
| bd42d08a-a8f3-430f-8f2d-e96119ebc3cc | Address Redacted | | | | |
| bd42fbbd-934c-48fe-952c-cb14115cf281 | Address Redacted | | | | |
| bd430f79-cd89-4017-9c0d-1a7a7a1d4cd0 | Address Redacted | | | | |
| bd434eab-b19a-4985-b895-62006067f862 | Address Redacted | | | | |
| bd43586b-285e-457a-9955-70fe3e69f347 | Address Redacted | | | | |
| bd437345-18a8-4054-acb8-023edba66df8 | Address Redacted | | | | |
| bd43759a-8242-43eb-8fed-3c8aa801aa5e | Address Redacted | | | | |
| bd439174-a094-4e9a-8736-41f1fea38a86 | Address Redacted | | | | |
| bd4393bf-d647-4022-b95d-2ef61a2bd112 | Address Redacted | | | | |
| bd4393d7-2415-40bf-8bfc-3502d7e9424f | Address Redacted | | | | |
| bd43985a-b779-4795-8fff-df38cb3c3445 | Address Redacted | | | | |
| bd43b55d-7b33-4f24-8f41-16b29a2d0a55 | Address Redacted | | | | |
| bd43f218-87b3-438a-9b46-1f0993bb3d14 | Address Redacted | | | | |
| bd4407cc-160a-4280-8e60-101fd7051777 | Address Redacted | | | | |
| bd440f02-fc28-4998-8b9f-ef1ca87274eb | Address Redacted | | | | |
| bd444aa0-c1a7-4c57-a973-3699bf38643C | Address Redacted | | | | |
| bd447549-4789-4c0c-8cac-40838871261f | Address Redacted | | | | |
| bd449f8b-1c7f-4441-9568-aaaf0f639bc6 | Address Redacted | | | | |
| bd449ff7-037c-4451-8db7-50eafbdc1b97 | Address Redacted | | | | |
| bd44b1ed-cb31-40a4-9d54-f8b31d1fbabf | Address Redacted | | | | |
| bd44b6e0-778f-4bab-81e9-733b57e52583 | Address Redacted | | | | |
| bd44c801-6a68-49ac-998e-4e58c3527257 | Address Redacted | | | | |
| bd44d2ab-317d-4e54-b22a-999d644ea7de | Address Redacted | | | | |
| bd44f7bd-221f-4ed5-bd4a-e1965917358c | Address Redacted | | | | |
| bd452a21-370b-4030-a5fa-40f8612854f3 | Address Redacted | | | | |
| bd454c75-72f0-4e58-8a35-d8d4f146c5da | Address Redacted | | | | |
| bd456834-e8e2-40f4-9d10-b111085314bc | Address Redacted | | | | |
| bd457b44-f0c3-473e-a2ec-ca328b213015 | Address Redacted | | | | |
| bd4595b4-63d0-45f2-9880-e71e49a1eadb | Address Redacted | | | | |
| bd45a688-be07-4393-bed6-51a2b97cb889 | Address Redacted | | | | |
| bd462b7e-d2cc-4c90-a9f4-54a5f6192464 | Address Redacted | | | | |
| bd467b31-2326-4505-bc73-58da151a12ee | Address Redacted | | | | |
| bd469647-272c-42cd-a26d-a314de9593a7 | Address Redacted | | | | |
| bd469bef-9ad9-4be1-b1f2-161b1f46aa45 | Address Redacted | | | | |
| bd46b19e-e216-4754-a2c0-dcf4afcb7083 | Address Redacted | | | | |
| bd46c5ed-f1bc-460c-93ed-f42b405716ed | Address Redacted | | | | |
| bd46f68d-f4ce-483b-80a9-3a1e4d179902 | Address Redacted | | | | |
| bd46fd41-fa62-48ec-aedd-cabfda9eebbf | Address Redacted | | | | |
| bd470f67-d739-45e5-b566-0df3aa89e5b2 | Address Redacted | | | | |
| bd472cc5-998b-40ca-8b01-14c91f909f24 | Address Redacted | | | | |
| bd473def-6075-4af6-8ffc-dd46554a5fcc | Address Redacted | | | | |
| bd475ba7-333a-43be-94ec-36500627ae64 | Address Redacted | | | | |
| bd477f46-81cf-4118-81c1-121174898a39 | Address Redacted | | | | |
| bd47e2ab-f479-4767-9f37-6ee9c110e1d7 | Address Redacted | | | | |
| bd47f2b6-b683-453e-a135-4b387b67ad6f | Address Redacted | | | | |
| bd47fcf8-12a1-4312-9b7b-4fdd7a918e87 | Address Redacted | | | | |
| bd48133a-437a-4178-a519-6f9f73b07b7d | Address Redacted | | | | |
| bd4831c8-f280-49b7-9cf7-aabfdb4d1fb9 | Address Redacted | | | | |
| bd483d4e-689c-4ab1-8b4a-6fc464e846f8 | Address Redacted | | | | |
| bd48457e-2cd9-454f-b24b-1463ec3325f3 | Address Redacted | | | | |
| bd484c6f-1e7f-4526-8880-b9efe97e3f01 | Address Redacted | | | | |
| bd488bc6-3f5a-43b2-9d73-d74dcadcbe42 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bd48ed1b-26b1-4b4e-9cac-e07906080ba0 | Address Redacted | | | | |
| bd49516f-6416-44ba-8a45-1879b73d256d | Address Redacted | | | | |
| bd496895-3750-4990-8c54-3a242153cb39 | Address Redacted | | | | |
| bd4983ed-3d4d-4dba-a679-ba4bf366e7cd | Address Redacted | | | | |
| bd498ac5-2b19-4c3c-bcb8-5b8b732733ae | Address Redacted | | | | |
| bd49c129-dcdf-4fa1-940d-2fc84fd02922 | Address Redacted | | | | |
| bd49c695-118e-4d76-adca-231b34b4f89d | Address Redacted | | | | |
| bd4a0ebe-f649-4563-94c9-412fb0e27cf6 | Address Redacted | | | | |
| bd4a572e-302c-46a7-9832-7ac61967e3db | Address Redacted | | | | |
| bd4a5f1a-1c67-4671-86fe-cd97879c66fa | Address Redacted | | | | |
| bd4a7a18-f26c-442c-b964-1115a91c2d41 | Address Redacted | | | | |
| bd4a7b94-e819-413f-9136-1d8bbd405baf | Address Redacted | | | | |
| bd4a81d5-c72d-4290-a134-e9c603d27a52 | Address Redacted | | | | |
| bd4aa1a4-605e-41a2-8328-d7796564a550 | Address Redacted | | | | |
| bd4ab51e-8f4c-41a0-a377-fd070e97b2a6 | Address Redacted | | | | |
| bd4ab85a-25c9-4078-b95e-8eca47388e91 | Address Redacted | | | | |
| bd4aca94-12e9-4ff8-a580-9e8cb875b3a1 | Address Redacted | | | | |
| bd4aeea1-1a9a-4422-b3bc-0421fe6ad47c | Address Redacted | | | | |
| bd4b3f49-258e-45a2-a834-e13f6cad616a | Address Redacted | | | | |
| bd4b467d-f18e-45f8-91fa-6182e44dd70b | Address Redacted | | | | |
| bd4b7867-fc84-4772-90eb-22f9658f8317 | Address Redacted | | | | |
| bd4b90b2-d470-403b-94c8-a5e9142b8e3a | Address Redacted | | | | |
| bd4bbdc7-a857-4acd-aaab-fa94108da80f | Address Redacted | | | | |
| bd4bc08c-d635-4873-8fa2-4b6ced2dbd2c | Address Redacted | | | | |
| bd4bd864-edfb-459e-92e7-fa0a72e9158d | Address Redacted | | | | |
| bd4cb56c-90de-47bb-a235-ecc259b1b7eb | Address Redacted | | | | |
| bd4cc34b-8bc8-436c-9c6c-bf600a0db9c4 | Address Redacted | | | | |
| bd4d2217-bce3-49c7-8c0b-94df6ca76e50 | Address Redacted | | | | |
| bd4d2f9e-dc45-4670-876f-43d32bb83f12 | Address Redacted | | | | |
| bd4d5f95-83b0-4eb1-80b1-472369146e88 | Address Redacted | | | | |
| bd4d68c1-7061-407b-b674-231f05829401 | Address Redacted | | | | |
| bd4dade4-05c2-416e-974e-51bbb15f8aef | Address Redacted | | | | |
| bd4ddf14-2273-428c-9d21-74f4b89d766d | Address Redacted | | | | |
| bd4de6a9-3764-4981-bff7-8bfecef2b21b | Address Redacted | | | | |
| bd4dff6b-6a78-41a8-801b-70f120453b26 | Address Redacted | | | | |
| bd4e1f62-2717-47f7-8ad1-58cb414e608f | Address Redacted | | | | |
| bd4e3ed4-562d-4e7c-bd89-4aaefed71a7a | Address Redacted | | | | |
| bd4e5ad4-4a70-4684-ade0-82f5ccb57716 | Address Redacted | | | | |
| bd4e711c-00cf-4f91-8f15-f5f77946ba8c | Address Redacted | | | | |
| bd4eba1c-11e6-4082-88e7-90590a9b3254 | Address Redacted | | | | |
| bd4edd26-6426-40c2-be9e-1343844c238d | Address Redacted | | | | |
| bd4eebb3-7c0d-48ee-9358-7e5bd260fc95 | Address Redacted | | | | |
| bd4f117c-400a-4812-8bd3-62591d256fb3 | Address Redacted | | | | |
| bd4f23e5-cb33-4605-87ea-8e70875790a7 | Address Redacted | | | | |
| bd4f313a-ea19-4e9d-8d98-b59d53fc8501 | Address Redacted | | | | |
| bd4f5bec-983c-405c-9de8-69ad13ba6116 | Address Redacted | | | | |
| bd4f8b26-10df-4f2f-abb8-8d9b8bab5cdc | Address Redacted | | | | |
| bd4f9d58-1d22-4122-afd6-122583c3aae1 | Address Redacted | | | | |
| bd4fb464-61b8-4392-b035-c3855efb5697 | Address Redacted | | | | |
| bd4fb7a6-a4b2-426d-b66a-9a8629239bc9 | Address Redacted | | | | |
| bd4fc477-9564-4be9-a915-7fef7c23cb5e | Address Redacted | | | | |
| bd4fd1f6-df6c-47e6-b6a5-7808921ce772 | Address Redacted | | | | |
| bd4ffde7-3b96-4c09-a939-eacf7276925a | Address Redacted | | | | |
| bd504270-233e-44ae-983a-5b1dd3e712c0 | Address Redacted | | | | |
| bd50642a-fd90-476a-98ef-b27713d80365 | Address Redacted | | | | |
| bd509d58-eb5c-491a-8b49-a8aaea53736b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bd50a7bb-d714-4ed6-a9ef-227d88151ffb | Address Redacted | | | | |
| bd50af36-a9cb-4423-aa0b-0abb535a7145 | Address Redacted | | | | |
| bd512463-2339-4e37-a6c5-f4e4bd63e8d8 | Address Redacted | | | | |
| bd512979-4752-40b3-a767-db629847830C | Address Redacted | | | | |
| bd51cdaf-4d3f-4abe-8248-cad82292e75f | Address Redacted | | | | |
| bd51d2b6-e1ed-4855-87a1-75eeffb78a8f | Address Redacted | | | | |
| bd51e03d-634c-4feb-b91c-d6d2a545a07b | Address Redacted | | | | |
| bd51e12b-5518-4778-90bf-8ab30d50df73 | Address Redacted | | | | |
| bd520580-bda9-4d3c-a6c5-801b28327d86 | Address Redacted | | | | |
| bd5205bc-1f3f-480b-b827-e465e9875be9 | Address Redacted | | | | |
| bd52184f-862b-439a-b2e2-0f510873215 | Address Redacted | | | | |
| bd5255b6-26c3-4747-a381-194c5160e6e6 | Address Redacted | | | | |
| bd527e87-9485-464f-b90d-189ce06d122c | Address Redacted | | | | |
| bd527f9f-b926-4188-b6d4-50e462a70ce9 | Address Redacted | | | | |
| bd52c8b5-1969-49ad-b819-fd936b67ba17 | Address Redacted | | | | |
| bd52fb47-1b53-403f-8c99-ae6e3b062f1a | Address Redacted | | | | |
| bd53106a-5d24-44e0-9c63-90500921389 | Address Redacted | | | | |
| bd5310d2-d67e-41b3-867a-7d6d27ae215 | Address Redacted | | | | |
| bd531df2-c56a-4123-a787-d3c51aff16ac | Address Redacted | | | | |
| bd5331a9-066f-4031-b9e9-eedb622f5371 | Address Redacted | | | | |
| bd533ac0-1999-44d9-9514-bb4ced92053d | Address Redacted | | | | |
| bd534c2c-34fc-4053-9001-37724c18a091 | Address Redacted | | | | |
| bd5379dd-ee78-45dd-a663-9ecaa1a75b0e | Address Redacted | | | | |
| bd53b7f1-0c93-4808-959c-dd3b49edf04d | Address Redacted | | | | |
| bd53bd73-ee72-4cc0-b253-34f541bf5d71 | Address Redacted | | | | |
| bd53caa8-bd3b-4218-be02-bc800ff970c4 | Address Redacted | | | | |
| bd53e8f2-45fa-4da2-9c29-5b85c84ce3b3 | Address Redacted | | | | |
| bd540458-7f00-4bee-978d-5a465daca0e6 | Address Redacted | | | | |
| bd5404a1-a496-4ab4-a9d6-fc15b994ef74 | Address Redacted | | | | |
| bd541e44-5b1a-4fcf-ba18-6ecec1249aaf | Address Redacted | | | | |
| bd544e91-1f4d-420d-85fa-03ade82e9792 | Address Redacted | | | | |
| bd545c96-0d21-47cf-b8da-a7b569d3d290 | Address Redacted | | | | |
| bd54664b-ea5f-4f41-b968-00c4b9b81bb9 | Address Redacted | | | | |
| bd5468cb-21f7-43aa-9e7a-ee3a6afc8ed9 | Address Redacted | | | | |
| bd54797d-9d2c-4a50-8c5c-cf741dc113e8 | Address Redacted | | | | |
| bd54825d-8558-4865-b10d-a9e43df0548 | Address Redacted | | | | |
| bd54ca9f-54ac-47f1-98b6-b302cc02b6e9 | Address Redacted | | | | |
| bd54efc4-ff80-48bf-a04f-9de8a8056084 | Address Redacted | | | | |
| bd55530c-f7c1-4ca4-b069-b0db9bf8e2f1 | Address Redacted | | | | |
| bd555995-063c-4128-918d-947bc8430c0C | Address Redacted | | | | |
| bd5605f-4602-404a-b568-34a1784d363 | Address Redacted | | | | |
| bd558c8f-b882-49dc-bb3c-acd6076b0a22 | Address Redacted | | | | |
| bd55a24d-e59e-4979-a656-7fa7cf833116 | Address Redacted | | | | |
| bd55a475-332d-4591-80ed-3174d2fc700c | Address Redacted | | | | |
| bd55b6c1-2aca-479b-b84d-e784653a39a4 | Address Redacted | | | | |
| bd55c115-8623-4a27-9181-f94e29f01968 | Address Redacted | | | | |
| bd55ccc3-c6fd-48d9-bc00-08b5ddcbf963 | Address Redacted | | | | |
| bd55dab6-6f61-475c-beec-555040a41118 | Address Redacted | | | | |
| bd55dfad-15fc-4da7-9adc-c127c73d4712 | Address Redacted | | | | |
| bd560130-ec25-4536-919f-0c9da29fd41c | Address Redacted | | | | |
| bd560303-0ee5-41a6-ae50-ccbf06663b0e | Address Redacted | | | | |
| bd5619c4-c9b1-4a94-bbe0-541256e93f2f | Address Redacted | | | | |
| bd561ec4-f236-4a43-90c7-891ba6d27781 | Address Redacted | | | | |
| bd564036-b9e8-4e96-ba0f-0dc7150c0a2d | Address Redacted | | | | |
| bd564560-cea2-4ff7-925a-f26a23a0216c | Address Redacted | | | | |
| bd566338-de81-4211-9d2c-11f5de6147ec | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bd566a61-cd89-443f-9ff8-f49432e2206C | Address Redacted | | | | |
| bd566afd-37be-479b-9d01-a648fba82ael | Address Redacted | | | | |
| bd56b352-4594-4263-9120-9b9f76290d74 | Address Redacted | | | | |
| bd56cc51-f458-4aff-aa58-30fcb7d0f005 | Address Redacted | | | | |
| bd56f252-85c6-4476-8b50-c2c909850104 | Address Redacted | | | | |
| bd571a2e-b08a-4814-97b2-535f0f9fec82 | Address Redacted | | | | |
| bd571bc4-4860-4420-b45d-c5ff8033d5c8 | Address Redacted | | | | |
| bd571fde-31fb-4fba-b475-4ac6fa7eb6e3 | Address Redacted | | | | |
| bd575562-bddf-43b0-b505-91abec185a80 | Address Redacted | | | | |
| bd579b4e-770f-4782-a15a-29b6db4b607a | Address Redacted | | | | |
| bd579bab-8b8d-48ba-8d13-baef0bd2df89 | Address Redacted | | | | |
| bd57b0ec-f937-49d6-ba97-347fdf8bd957 | Address Redacted | | | | |
| bd57db01-54e5-4164-97e4-b88b932c87f5 | Address Redacted | | | | |
| bd581956-fd24-4eb8-9335-2bfacfc59412 | Address Redacted | | | | |
| bd582d44-3b3a-4a09-bf8b-cb75797af386 | Address Redacted | | | | |
| bd585d99-b25f-4e36-a2ca-b0aeea67ac4c | Address Redacted | | | | |
| bd58e249-f6c3-4057-b162-7b3609d975bc | Address Redacted | | | | |
| bd58ef6a-b5e9-4e31-a506-a69117a5a1fa | Address Redacted | | | | |
| bd592148-ca94-4a3a-be94-e34144a8ef6d | Address Redacted | | | | |
| bd593be9-ce66-452c-809c-d7e0457deef1 | Address Redacted | | | | |
| bd594bc1-4701-495c-96a2-3c5b63bd2a5a | Address Redacted | | | | |
| bd595888-6cf7-471d-b6fb-439e952b1362 | Address Redacted | | | | |
| bd595a3b-aae2-43a9-9a50-2f6c696a361e | Address Redacted | | | | |
| bd59b864-4324-4c3e-b347-f44355579c04 | Address Redacted | | | | |
| bd59ef53-7bd1-4a32-9312-fefe311e21e6 | Address Redacted | | | | |
| bd59fac1-6cb0-4bf8-97f4-6a131b749854 | Address Redacted | | | | |
| bd59fd74-cf7b-4334-b740-fafc1f1a59d5 | Address Redacted | | | | |
| bd5a4207-1806-4881-89f3-e401579cd4f4 | Address Redacted | | | | |
| bd5a4700-b4c3-430f-9ce5-a575d28334aa | Address Redacted | | | | |
| bd5a4cbf-94d7-4524-b9ef-69bd94bbf7ae | Address Redacted | | | | |
| bd5a76ec-2a10-429e-8d16-c59b00ed7d45 | Address Redacted | | | | |
| bd5aadce-6b8a-4567-9bcb-8d805cb3cbf3 | Address Redacted | | | | |
| bd5ab2e9-4564-4eea-9dad-3aaeb7b68f60 | Address Redacted | | | | |
| bd5ac8dd-28b1-4a20-b631-71943772c7fl | Address Redacted | | | | |
| bd5ad6df-813b-4231-97ef-23b169022378 | Address Redacted | | | | |
| bd5b1811-5d16-436f-b6d3-48314f56936a | Address Redacted | | | | |
| bd5b719a-434b-4a87-a2c8-e9371991d2e2 | Address Redacted | | | | |
| bd5b8c85-9158-475f-8631-a802c875320€ | Address Redacted | | | | |
| bd5bac99-4d82-4fee-8841-65ee7e2a99eC | Address Redacted | | | | |
| bd5bdbad-762d-4261-92ca-3cfce7efe46c | Address Redacted | | | | |
| bd5be3ba-24ee-4a24-97ca-9d388ec8498e | Address Redacted | | | | |
| bd5bf3b0-4152-4b29-860a-9e881be45de8 | Address Redacted | | | | |
| bd5bfb66-9cd7-472f-bc65-214b2441b023 | Address Redacted | | | | |
| bd5c15c5-b849-4d9d-83c3-f309af7147d9 | Address Redacted | | | | |
| bd5c1813-af61-4133-9fd3-48c8170180b5 | Address Redacted | | | | |
| bd5c186f-812b-4597-9f2c-ca41cfabe202 | Address Redacted | | | | |
| bd5c1b79-754c-4154-a1eb-5e59363fca4d | Address Redacted | | | | |
| bd5c24b8-1297-4b0f-83ef-85bbc2ad8a6b | Address Redacted | | | | |
| bd5c5249-3c87-4c05-99ab-8c437f9abdbd | Address Redacted | | | | |
| bd5c7f4f-ee07-40b8-b738-688cc04b1d58 | Address Redacted | | | | |
| bd5c37c-50de-4207-bf47-c303a6c240dc | Address Redacted | | | | |
| bd5cb6d4-6e0b-43c1-8178-cb007bc2435f | Address Redacted | | | | |
| bd5d43ca-c028-475a-87a9-fab8af8a017c | Address Redacted | | | | |
| bd5d71b1-e8c9-45fc-8527-3cbe804df7ef | Address Redacted | | | | |
| bd5dc5e4-d0bc-4d88-b6d7-4c4e47ff4e68 | Address Redacted | | | | |
| bd5dcac4-2d62-4524-a062-e56a89572607 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bd5dd9ce-ba34-47ac-bb1d-f0c3e347b44f | Address Redacted | | | | |
| bd5df5ad-d611-4f11-bb76-16fd7171d222 | Address Redacted | | | | |
| bd5e295a-1e21-47b0-9cdb-d893ac7f10a8 | Address Redacted | | | | |
| bd5e4c78-0225-4cf7-906e-00217d3b0d22 | Address Redacted | | | | |
| bd5e9ad9-7ff4-4f55-8723-9c55f22d5b94 | Address Redacted | | | | |
| bd5ea043-d07f-4b37-9392-5cb5a0a98f24 | Address Redacted | | | | |
| bd5ea2d7-571b-4732-bdcd-b3083cfa1b19 | Address Redacted | | | | |
| bd5eaec7-11f9-4a5b-b569-11305d670b54 | Address Redacted | | | | |
| bd5ebec0-ca8c-4496-9aaa-2d3c5bd1ab2a | Address Redacted | | | | |
| bd5ebfd6-879e-452f-a668-ec1019482f9e | Address Redacted | | | | |
| bd5f0120-689a-4045-96a1-e8ac13048771 | Address Redacted | | | | |
| bd5f0555-435f-4903-a69b-f29fe2a1945l | Address Redacted | | | | |
| bd5f23ab-0f45-45ee-be4b-8ffdc9393066 | Address Redacted | | | | |
| bd5f2c1b-3225-454f-b251-d4e170f555e4 | Address Redacted | | | | |
| bd5f2fce-8670-45f0-b59e-523fb53e27eb | Address Redacted | | | | |
| bd5f46a1-56c6-4c10-abb5-e317d1507424 | Address Redacted | | | | |
| bd5f6b96-5b35-4c72-83b3-98d7d926110a | Address Redacted | | | | |
| bd5f7660-a582-4395-ae73-05c5ae1cc264 | Address Redacted | | | | |
| bd5fb62c-d6d0-4a4a-8aa8-70332bcd5211 | Address Redacted | | | | |
| bd603375-d060-452c-b33a-ed125d15a041 | Address Redacted | | | | |
| bd605f92-256f-46e3-8c55-dc1d7961250f | Address Redacted | | | | |
| bd6083d9-5b66-455b-9b34-d2e6eb1ce7f1 | Address Redacted | | | | |
| bd6090f6-2497-477d-a469-8a8b15d769f9 | Address Redacted | | | | |
| bd60ad7b-2cb3-4208-852d-dd2473ad837d | Address Redacted | | | | |
| bd60b234-8cc5-4cfe-971b-65e6aeb162f2 | Address Redacted | | | | |
| bd60b845-51c9-4fee-999e-022fdb1051c8 | Address Redacted | | | | |
| bd60d1ca-6d57-4209-8f48-064631b8950d | Address Redacted | | | | |
| bd60e2a1-090e-41b5-8846-8d933272158l | Address Redacted | | | | |
| bd60f219-d8ca-4a5b-8f91-abe71d129974 | Address Redacted | | | | |
| bd60f569-c83b-4af5-8fc4-6d21bcc82616 | Address Redacted | | | | |
| bd616d28-a788-42aa-9f1c-ff76b0887c71 | Address Redacted | | | | |
| bd616f69-8aea-46df-8f3a-7c3f1b5889dc | Address Redacted | | | | |
| bd61c3df-fde7-48e1-99a2-7008632c2548 | Address Redacted | | | | |
| bd61c50c-bb06-48bb-bd5e-a7e652f8cf44 | Address Redacted | | | | |
| bd61e9eb-946b-4aa0-a715-cb6d778437a1 | Address Redacted | | | | |
| bd61fdc8-8b91-4178-8d5f-9566ed8ce5b1 | Address Redacted | | | | |
| bd6212d6-1865-4594-9805-6c20ceac01d6 | Address Redacted | | | | |
| bd62552b-c4dc-4c46-a38d-61503a9f674b | Address Redacted | | | | |
| bd627f43-ef47-4471-8a1a-b1aa52af86d1 | Address Redacted | | | | |
| bd628b93-1690-4e95-84fc-e9e8d8bad9a7 | Address Redacted | | | | |
| bd62be6e-6997-4522-80af-54026ae951ab | Address Redacted | | | | |
| bd6335d1-8e5e-4c88-8e61-930afaedadd6 | Address Redacted | | | | |
| bd63520e-8127-43dc-9148-cb69840fb4f4 | Address Redacted | | | | |
| bd636471-d18e-456a-9409-e01e6a14a895 | Address Redacted | | | | |
| bd63923c-977e-4b55-be27-dc22335fa689 | Address Redacted | | | | |
| bd63a910-997f-4fc9-8b37-8ccf0e01547d | Address Redacted | | | | |
| bd63aa9c-f795-4574-b581-da675b73969b | Address Redacted | | | | |
| bd63c1ff-55b5-42e9-bf25-69c180adf231 | Address Redacted | | | | |
| bd63d025-a8ba-484e-84a6-b85c2c28878c | Address Redacted | | | | |
| bd63ea21-46b9-42dc-83f3-47c347b171ca | Address Redacted | | | | |
| bd64125a-3f1f-4763-b00d-875a15b072e0 | Address Redacted | | | | |
| bd641a2a-0431-4803-b2f4-5fc5b408e38l | Address Redacted | | | | |
| bd643b44-1270-4978-b46d-53ff66f53bfe | Address Redacted | | | | |
| bd6452e8-fe96-4896-8b18-780823e7cd86 | Address Redacted | | | | |
| bd647129-0409-4a23-9835-6799fe74f255 | Address Redacted | | | | |
| bd648473-7f4e-45b8-b18e-a0ed295ccb3c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bd64db74-faae-47d9-bdc5-b1f1f8cdb20d | Address Redacted | | | | |
| bd64e621-e95b-4f17-ae87-57b35dbcf9ac | Address Redacted | | | | |
| bd64f7f0-de90-436a-9c9a-ebbd0db00535 | Address Redacted | | | | |
| bd650382-0d2d-4a78-8b52-184d749a2877 | Address Redacted | | | | |
| bd6510d8-32f6-4366-9312-c9ac87ad6baa | Address Redacted | | | | |
| bd65419e-cbfa-44f7-b9f4-73cb873b5c89 | Address Redacted | | | | |
| bd65590a-f718-496e-9578-fd41532ad6a4 | Address Redacted | | | | |
| bd6562f4-5c76-4821-91f8-6c7419a586b1 | Address Redacted | | | | |
| bd6579fa-2bff-43b5-84c9-75bf2cbde76f | Address Redacted | | | | |
| bd659641-d569-4763-963f-271219958068 | Address Redacted | | | | |
| bd65b1fd-a084-40b2-bd21-05b3c41242c9 | Address Redacted | | | | |
| bd65e3ea-2bb8-43f1-bb8d-bd22b88b1c2e | Address Redacted | | | | |
| bd6603f2-6a00-4f85-aaa8-d76cbf4c06f2 | Address Redacted | | | | |
| bd664945-6a1c-4b10-be62-bd7adc0d7832 | Address Redacted | | | | |
| bd66709c-2b2d-4606-8164-383e4767ad35 | Address Redacted | | | | |
| bd66b37f-e2ee-4e7c-81e4-78e6c9a8870a | Address Redacted | | | | |
| bd66bb95-4e0b-410d-a529-743d95f65a73 | Address Redacted | | | | |
| bd66da3f-f615-4b8a-9445-627b89313b9C | Address Redacted | | | | |
| bd66ec45-e031-48f5-8733-2c9fc48a25da | Address Redacted | | | | |
| bd6767a4-5c62-4bb5-b00a-b1c317768d9d | Address Redacted | | | | |
| bd679fdf-d600-405d-910b-64dc0b14f77f | Address Redacted | | | | |
| bd67ec82-9f27-47e5-b9b6-360c64243ef5 | Address Redacted | | | | |
| bd680ed0-0ebd-444b-96dc-a808dce29265 | Address Redacted | | | | |
| bd684c5e-8726-445c-9cf3-f5595734bfdb | Address Redacted | | | | |
| bd686651-d888-4f8e-b066-3ee30811c8f7 | Address Redacted | | | | |
| bd6867b2-e55a-40ca-8ba7-96b950a87551 | Address Redacted | | | | |
| bd687b21-b51e-4c6d-9d38-fe24dce0a1a2 | Address Redacted | | | | |
| bd687fa4-8289-4447-aad6-50ff779fdaf8 | Address Redacted | | | | |
| bd6898e5-f4ca-4c92-b675-daf56e44b234 | Address Redacted | | | | |
| bd68c425-c5f3-4360-8d3b-c0907081aa9 | Address Redacted | | | | |
| bd68ee8d-5378-40d0-af5d-4d008b37238c | Address Redacted | | | | |
| bd68f29b-0b5d-4d61-b67c-69e37090da20 | Address Redacted | | | | |
| bd6945d8-ec36-4222-ace6-81ad91fe9d87 | Address Redacted | | | | |
| bd695cd4-afea-485d-866a-4c81b946bf2a | Address Redacted | | | | |
| bd696020-fa40-4b9f-b1fa-e84b8b4b6b7C | Address Redacted | | | | |
| bd69b501-e085-4f29-ab9c-76b3b84c3aec | Address Redacted | | | | |
| bd69d40f-aeb9-4d1c-ae8e-e288c1429a6e | Address Redacted | | | | |
| bd69d44b-83b9-4487-9c26-36674423797f | Address Redacted | | | | |
| bd69e9ac-6dd1-4b39-b884-22e024c1d022 | Address Redacted | | | | |
| bd6a0b9d-b18c-40ad-8769-bab4dd9f3eb9 | Address Redacted | | | | |
| bd6a131d-0995-4acf-a770-b6aef87873aa | Address Redacted | | | | |
| bd6a7680-35dd-462b-b643-1e199bb7003d | Address Redacted | | | | |
| bd6aa8bc-b436-458d-ae54-6a03028d122e | Address Redacted | | | | |
| bd6ac605-566e-4f3e-be43-c8c4a8aaa8f4 | Address Redacted | | | | |
| bd6ad2dd-f777-4b52-8804-3231ca7a1694 | Address Redacted | | | | |
| bd6aeee3-1f0e-4dfc-bd3f-201aed6d6be9 | Address Redacted | | | | |
| bd6afa04-edcb-4a7e-ba40-8eed3493d45b | Address Redacted | | | | |
| bd6b2c60-6786-4d08-b94b-39bfa9b6b9c8 | Address Redacted | | | | |
| bd6b3548-f192-4599-951d-09a319b5d39a | Address Redacted | | | | |
| bd6b4784-fad1-4aa1-8fb2-64ad72aaebde | Address Redacted | | | | |
| bd6b51ed-0b71-4f8d-aca9-8919feaa1ca4 | Address Redacted | | | | |
| bd6b7335-b7c8-4bed-a046-d8d5a6b4be27 | Address Redacted | | | | |
| bd6b7fa1-34c8-438b-90b7-c140e5769c73 | Address Redacted | | | | |
| bd6b94ab-0f28-49b2-b664-31a81ad43e08 | Address Redacted | | | | |
| bd6bf39c-3b27-4d56-ba83-6eaa5585359f | Address Redacted | | | | |
| bd6bf522-a315-42e9-9970-dc18b0d527a1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bd6c068c-f5fa-44f2-8d2e-505037e93cd1 | Address Redacted | | | | |
| bd6c70c0-3493-4e12-a2fc-4ed48340a897 | Address Redacted | | | | |
| bd6c891c-b9f9-4ba9-b7b4-ce6fae04d7e9 | Address Redacted | | | | |
| bd6ca79a-5fcb-4613-8a4d-313adf451734 | Address Redacted | | | | |
| bd6cafc3-e4dd-4018-82e0-f14c3d721c6d | Address Redacted | | | | |
| bd6cdae7-311e-436d-8f66-ddb207d638d9 | Address Redacted | | | | |
| bd6ce337-5372-42b9-b99f-e7899e66b4c1 | Address Redacted | | | | |
| bd6ce56a-cef6-4459-bbab-417ff0fbf92f | Address Redacted | | | | |
| bd6d2158-e7fd-46ce-9c39-c80d3760f54d | Address Redacted | | | | |
| bd6d80b9-a792-4747-b665-b60b1aa0691b | Address Redacted | | | | |
| bd6d87b8-9a9f-43b1-bcb0-aacde54f34b5 | Address Redacted | | | | |
| bd6daaab-61a8-42f9-8d21-a34128f59882 | Address Redacted | | | | |
| bd6db92a-9e86-4e5a-88a0-df981b200a25 | Address Redacted | | | | |
| bd6e1f7e-5939-47c3-856d-f51ae0820ba4 | Address Redacted | | | | |
| bd6e32bf-6d0d-4641-acd9-4672f3fcbf48 | Address Redacted | | | | |
| bd6e3eee-f03f-4597-8224-051cab118924 | Address Redacted | | | | |
| bd6e4105-4695-4930-bb4c-8c486930a832 | Address Redacted | | | | |
| bd6e532c-e3f9-481e-be62-2a71565e6c49 | Address Redacted | | | | |
| bd6e56c9-4e75-43cd-bde5-93df012257e7 | Address Redacted | | | | |
| bd6e5c7f-c74c-478b-8c39-b5bdf6a866d7 | Address Redacted | | | | |
| bd6e8d9e-7084-4906-9c6e-b3ba6df03cc2 | Address Redacted | | | | |
| bd6ea2c8-294c-41d5-b0dc-fec8ef5c6119 | Address Redacted | | | | |
| bd6ed6c8-7239-4db9-a450-6417ecf38ca2 | Address Redacted | | | | |
| bd6ef70f-f48a-46e8-a354-bd3ab020f4d1 | Address Redacted | | | | |
| bd6f01b1-a072-4d03-9cb6-9b706b671144 | Address Redacted | | | | |
| bd6f0cb3-f1f8-487c-8d36-2e2502ad0adb | Address Redacted | | | | |
| bd6f3991-c001-455b-a4f3-5f7238269a94 | Address Redacted | | | | |
| bd6f69ed-bd7a-47c4-bab8-f98273ced0fa | Address Redacted | | | | |
| bd6f6aad-1b2d-4c21-9f44-f78c9f21650c | Address Redacted | | | | |
| bd6f94e0-dd42-4028-b5a9-5d3cde2db43d | Address Redacted | | | | |
| bd6fa416-2ff1-4fb7-aa2d-79de3e7ad47e | Address Redacted | | | | |
| bd6fc86b-0b13-4554-8b6e-ff12e8a0495a | Address Redacted | | | | |
| bd6fe0f9-66a0-482b-a99e-d212402a6c2d | Address Redacted | | | | |
| bd702120-1cab-4fcf-ae3b-7ad4a69a9af3 | Address Redacted | | | | |
| bd7036a1-a4fe-40c6-8a2a-db748d29ec22 | Address Redacted | | | | |
| bd7050e2-946f-4eb5-a514-1942ecf48959 | Address Redacted | | | | |
| bd706bc0-616a-4da8-b139-00d91dc0ade3 | Address Redacted | | | | |
| bd70746b-e769-430f-a97b-afca465e0dea | Address Redacted | | | | |
| bd709645-edac-43ee-89f2-43b5da135b52 | Address Redacted | | | | |
| bd70c006-f0a3-4caa-a9eb-e9e44651481c | Address Redacted | | | | |
| bd70f1ee-1dc0-4d1d-8831-16994a0b05d7 | Address Redacted | | | | |
| bd70f8ff-cf12-4e81-a147-32a2daa79f08 | Address Redacted | | | | |
| bd718372-fa65-444a-9544-7a620bde286f | Address Redacted | | | | |
| bd71897d-790e-4099-ad9e-81c22e908b3a | Address Redacted | | | | |
| bd718eed-44ac-428d-996a-f33123e28ff2 | Address Redacted | | | | |
| bd71bc7d-692b-4007-ad73-804c4369fce4 | Address Redacted | | | | |
| bd71d3c8-a755-4865-b8e7-d09b978f2d7a | Address Redacted | | | | |
| bd71ede0-ce9b-4868-9403-7a3726641437 | Address Redacted | | | | |
| bd71f613-a519-4132-a93f-37b8d5373374 | Address Redacted | | | | |
| bd720a56-ffa6-4bd0-b4fa-51c128053d23 | Address Redacted | | | | |
| bd7275a5-8ec4-4043-bb6f-2af7997ddce5 | Address Redacted | | | | |
| bd727a8b-2c78-4364-b678-9773299defa6 | Address Redacted | | | | |
| bd72ae94-719c-484f-bd49-dec57a0574a3 | Address Redacted | | | | |
| bd72b3b2-c6ee-4aa2-8203-078e1669221c | Address Redacted | | | | |
| bd72e2be-ee0b-47d8-b945-ab37cebafc8e | Address Redacted | | | | |
| bd72e396-8f2a-41c0-84d9-5384ceac9916 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| bd72f60e-2cb5-4c54-805c-f33ceedba870 | Address Redacted | | | | |
| bd730c30-458d-4844-8abb-85c9c2eb1f4b | Address Redacted | | | | |
| bd731580-13ab-4b72-adb5-b54a71a5c875 | Address Redacted | | | | |
| bd731ad8-61a3-4bf9-9a7d-226a4e4be7e0 | Address Redacted | | | | |
| bd732c88-e6d5-4c08-869d-dea7df9130d5 | Address Redacted | | | | |
| bd733575-525e-465a-8fe5-fa57b9ebb06f | Address Redacted | | | | |
| bd733f4b-d9ac-4f5c-af18-af49dea939e6 | Address Redacted | | | | |
| bd737720-b0d2-4a5f-900f-9f82995bdb64 | Address Redacted | | | | |
| bd737b33-79b6-4661-a69d-a35fd40be585 | Address Redacted | | | | |
| bd73e26c-2548-42ba-83ea-6efae74bee54 | Address Redacted | | | | |
| bd73e2cc-50a3-48a1-8283-f8651bcd7acf | Address Redacted | | | | |
| bd73fe4e-cf5f-408a-9731-29a4984635d1 | Address Redacted | | | | |
| bd740511-7d38-4eae-8588-4d4749b3b0c6 | Address Redacted | | | | |
| bd7423cc-ab2d-4d31-9651-0105d01df876 | Address Redacted | | | | |
| bd742925-ad56-4689-897e-78d12d064008 | Address Redacted | | | | |
| bd742af5-bfb2-41c3-93c3-61c86524bc7f | Address Redacted | | | | |
| bd746d0a-6801-424e-868f-b6a5987722f7 | Address Redacted | | | | |
| bd7486dd-73df-487f-926f-7013556c8885 | Address Redacted | | | | |
| bd74e4b2-3589-41a0-abd4-d0869d404e7f | Address Redacted | | | | |
| bd74e55a-13df-49f7-ab64-d86319e6aad0 | Address Redacted | | | | |
| bd74eb2a-d0a0-4cc3-ace7-bfd59277212f | Address Redacted | | | | |
| bd7505f1-fa8e-4441-bb48-0aa68a26e019 | Address Redacted | | | | |
| bd750f2d-5768-4317-984e-1a2b772fa8f4 | Address Redacted | | | | |
| bd752325-99c8-4f65-9c19-e937482c2433 | Address Redacted | | | | |
| bd753d46-f14a-41a3-abbb-9c4d2fd41812 | Address Redacted | | | | |
| bd753f98-be0b-40ce-a070-5c537a7cdf97 | Address Redacted | | | | |
| bd7542c5-7bcb-4208-92e8-4f8e5feb5f20 | Address Redacted | | | | |
| bd754ed9-edab-4994-9844-a8c539031b8b | Address Redacted | | | | |
| bd755744-2170-4e57-8479-8ee86edb5966 | Address Redacted | | | | |
| bd75b362-6ef4-49e2-bdfb-9066689bf0ec | Address Redacted | | | | |
| bd762252-d077-4945-9b0d-9a026eb430ef | Address Redacted | | | | |
| bd762849-d628-4d99-9103-58207947c779 | Address Redacted | | | | |
| bd762fa7-0671-4755-ba67-419d23e5ec1d | Address Redacted | | | | |
| bd767781-6876-4acc-8597-bd7a3ef1c66f | Address Redacted | | | | |
| bd768bc7-062f-4242-ac65-e6806c682d33 | Address Redacted | | | | |
| bd76bb5d-0fb8-4b37-88f4-87e458503035 | Address Redacted | | | | |
| bd76c770-6219-49f5-bf6d-74ccc6e5cc4d | Address Redacted | | | | |
| bd76cd71-b111-4cf1-b023-e2602b71271b | Address Redacted | | | | |
| bd77069f-14e9-4283-bec3-dfff955833e0 | Address Redacted | | | | |
| bd7712ea-546d-44e9-a816-4d3fe25be48f | Address Redacted | | | | |
| bd77172a-4190-4dfb-a648-b9573338585c | Address Redacted | | | | |
| bd771a73-bee2-4569-b90d-36accab6bd25 | Address Redacted | | | | |
| bd77261a-8ffc-4087-ad0e-72d80510a366 | Address Redacted | | | | |
| bd773ea9-98b7-486d-aa52-dab037a99792 | Address Redacted | | | | |
| bd77535d-119d-4898-a3da-76530cabf8b6 | Address Redacted | | | | |
| bd775580-65dc-4e1c-99b7-1c17fb425e8c | Address Redacted | | | | |
| bd778928-193b-4e04-8a51-a4883a65b555 | Address Redacted | | | | |
| bd77f440-df75-4526-95c6-0eb9bc4210ec | Address Redacted | | | | |
| bd780121-716b-4d2c-baf5-505fc09c272a | Address Redacted | | | | |
| bd7820af-81cb-4e51-a94b-1807c7ce9658 | Address Redacted | | | | |
| bd78215b-790d-4af1-8152-74ed6b10706c | Address Redacted | | | | |
| bd782c0a-46fc-4663-87db-e7b2ff78cfb9 | Address Redacted | | | | |
| bd785db9-1057-487a-9f86-fffc283f2303 | Address Redacted | Page 7530 of 10184 | | | |
| bd787594-c6de-4d30-98cf-fb6a574a1214 | Address Redacted | | | | |
| bd788d40-99af-4ab0-8014-bbea788e71dc | Address Redacted | | | | |
| bd78e1e1-b365-4621-a454-92de3eca072b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| bd78ed7b-bf6c-4373-8053-a630709d09ed | Address Redacted | | | | |
| bd7970d9-dbfc-4589-b169-cd853d4db9db | Address Redacted | | | | |
| bd79af7a-66f0-439d-aa39-619a42d929b8 | Address Redacted | | | | |
| bd79b1fb-54dd-4cd9-ac9e-982149528f7f | Address Redacted | | | | |
| bd79b2f8-417a-4480-9c64-524b85d53359 | Address Redacted | | | | |
| bd79c54c-773e-4ac9-96db-973c956173ca | Address Redacted | | | | |
| bd79c79a-1b54-4425-beea-95b86f53648b | Address Redacted | | | | |
| bd79e966-fedf-4a49-bb9e-aec8a0002a12 | Address Redacted | | | | |
| bd7a5267-abc9-47a1-9508-e9291d4e9a18 | Address Redacted | | | | |
| bd7a5d52-1901-4293-ac0a-225cd61ac2c2 | Address Redacted | | | | |
| bd7a5eb0-ad36-4eeb-8def-a5ed96e06eeb | Address Redacted | | | | |
| bd7a7116-12bd-4426-b8f4-9414e9ae41af | Address Redacted | | | | |
| bd7a96ba-db70-40d8-be5e-d13b2b847330 | Address Redacted | | | | |
| bd7aa02a-4ab8-450f-9f71-0f15917cede9 | Address Redacted | | | | |
| bd7aa326-e7c2-4114-8c11-b9cc2afb3b25 | Address Redacted | | | | |
| bd7aad9a-4ab9-40a1-aea6-19b1e5196b04 | Address Redacted | | | | |
| bd7ae73b-9f9e-4399-8c79-d9de31d6fab0 | Address Redacted | | | | |
| bd7b1730-a92a-457a-a4f1-98083880cd48 | Address Redacted | | | | |
| bd7b6737-b74a-415e-b19f-8e2c5762b444 | Address Redacted | | | | |
| bd7b6dcd-d055-4890-a5db-e871fbd982c3 | Address Redacted | | | | |
| bd7b802e-6062-4344-80c8-381d5852dc87 | Address Redacted | | | | |
| bd7ba3a1-4b8a-4b33-a791-15ee06948ff8 | Address Redacted | | | | |
| bd7ba904-ca80-4234-a043-88cea178ceca | Address Redacted | | | | |
| bd7bb5e2-5f55-40e7-8afd-5590cac147a1 | Address Redacted | | | | |
| bd7bc0e6-69e5-41e2-bfef-d426714d7579 | Address Redacted | | | | |
| bd7bced1-895f-48b8-88a7-801197cf765d | Address Redacted | | | | |
| bd7bd9fe-7530-4a42-b9d0-3944f6b9b469 | Address Redacted | | | | |
| bd7bf91f-246f-446a-88df-0776c07645b2 | Address Redacted | | | | |
| bd7c3b79-f760-41df-b003-07de00a08e8d | Address Redacted | | | | |
| bd7c53ac-8166-43d8-9eb6-0575bb4fb8df | Address Redacted | | | | |
| bd7c63c5-8bae-43f0-b339-3120a9e264aa | Address Redacted | | | | |
| bd7c9374-9e37-473f-bb93-7236b9a493f6 | Address Redacted | | | | |
| bd7cccc2-e5c9-4da3-a72a-f3dcd86795dd | Address Redacted | | | | |
| bd7cdcbc-a018-4bbc-b2e1-ccd7ab376430 | Address Redacted | | | | |
| bd7d072e-9c54-420b-864c-dea37abc2645 | Address Redacted | | | | |
| bd7d0c09-b47f-4b3e-9d9e-e21f3e79aca4 | Address Redacted | | | | |
| bd7d0d71-b687-485a-8b26-7467b455b861 | Address Redacted | | | | |
| bd7d67ce-1954-4a0b-a096-11551e081c4d | Address Redacted | | | | |
| bd7df8b1-dd20-406a-92ec-245bccc6b524 | Address Redacted | | | | |
| bd7e1d7b-eb2c-462b-a98e-985fa5089f1d | Address Redacted | | | | |
| bd7e2311-4f80-429d-832e-537d230b39ca | Address Redacted | | | | |
| bd7e3393-ae79-4f0f-a7c3-5496744ab99b | Address Redacted | | | | |
| bd7e56f4-cb94-4e81-8f7b-0f87a7de63aa | Address Redacted | | | | |
| bd7eaddd-c06f-4c65-a284-3569b91c7ab0 | Address Redacted | | | | |
| bd7ecfed-6c7e-49c6-8dde-5825f8d06079 | Address Redacted | | | | |
| bd7eea37-555d-4d72-b322-b5b15688ac92 | Address Redacted | | | | |
| bd7f30cc-23af-4f42-ae2c-471c9bf86254 | Address Redacted | | | | |
| bd7f3600-29be-47bb-9cf0-a85ea4dfcdd5 | Address Redacted | | | | |
| bd7f6857-f498-41b1-83c4-676de353cd22 | Address Redacted | | | | |
| bd7f961c-596c-4d19-8de3-b4f4cc1afd8a | Address Redacted | | | | |
| bd7fb068-7b2e-461d-9b60-c4f31f87d514 | Address Redacted | | | | |
| bd7fb97f-f238-4b3c-8e7d-523c9ac26113 | Address Redacted | | | | |
| bd7fc4ea-4339-48dc-9bf4-9b9c152bc9da | Address Redacted | | | | |
| bd7ff420-5fba-44c8-b8d8-3c9c0f0a7653 | Address Redacted | | | | |
| bd8006a0-da3c-48c6-81d2-62b1568697ae | Address Redacted | | | | |
| bd8010fa-9ef0-4118-9081-c97e06318771 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bd8031a0-9b88-4891-9725-351e973b8a6d | Address Redacted | | | | |
| bd803bcc-5e1b-45ec-bf47-c6e5a33f1376 | Address Redacted | | | | |
| bd804f9e-6e01-4ffb-ae12-b791d679d6b9 | Address Redacted | | | | |
| bd806982-ea67-4aaf-af78-09d9ab52c411 | Address Redacted | | | | |
| bd808a8b-126f-4cd4-8279-8830e0fccd25 | Address Redacted | | | | |
| bd80a737-266c-4ec8-88c3-b4de55c2d9b1 | Address Redacted | | | | |
| bd80d22c-d4c3-49a8-9e1e-39d751f96568 | Address Redacted | | | | |
| bd810c69-6784-4c2c-a41c-ced2bf8cebcf | Address Redacted | | | | |
| bd811ce2-dd51-4532-b1b1-8e46ca65436b | Address Redacted | | | | |
| bd812ec6-114f-462f-b6e1-ca66e9ea9f12 | Address Redacted | | | | |
| bd813cfd-213a-4b78-9cbb-9f6510dc15a9 | Address Redacted | | | | |
| bd816127-d962-48fa-bd0c-6648b9f6ed01 | Address Redacted | | | | |
| bd8163f5-299b-483b-a244-c0a717d23cd1 | Address Redacted | | | | |
| bd81775c-ed80-4f84-9189-7f2f72e7e773 | Address Redacted | | | | |
| bd819c77-9c50-440e-bfb6-9e20fc94d384 | Address Redacted | | | | |
| bd81d729-b282-4abf-8323-07e41b76b3de | Address Redacted | | | | |
| bd81dd6d-7700-4b20-b29f-7e387f84e23e | Address Redacted | | | | |
| bd81ee0e-6e8c-47d3-ada6-92349d4d9514 | Address Redacted | | | | |
| bd824997-c8b8-4277-ae79-3137bdef98bb | Address Redacted | | | | |
| bd8251d1-286c-437a-95d8-7dcb2fca5cb6 | Address Redacted | | | | |
| bd826163-28f4-4c32-aa6b-0f0c83cee785 | Address Redacted | | | | |
| bd827cf4-8c2e-4dac-9fb3-78542fa66b44 | Address Redacted | | | | |
| bd82b800-0677-403d-8e4d-7c663bfe11ef | Address Redacted | | | | |
| bd82f48e-d383-4f64-bb5d-c29ed43a765a | Address Redacted | | | | |
| bd8313d2-93a9-4bcb-88d4-de3fde220c1e | Address Redacted | | | | |
| bd831634-0552-4b84-a360-2cab5c157d23 | Address Redacted | | | | |
| bd831a32-fe40-4316-b686-053efca4666C | Address Redacted | | | | |
| bd8325dc-3ae9-452d-94ce-7320b62afb0d | Address Redacted | | | | |
| bd838ff7-458a-4c83-ac99-a952f6794d93 | Address Redacted | | | | |
| bd8394e4-9323-4d1d-a5e7-d0a09a8a4099 | Address Redacted | | | | |
| bd8396cf-26f8-4709-81a4-3df25c2a7857 | Address Redacted | | | | |
| bd8cc8b-c59b-4d1c-bc59-6645227283a5 | Address Redacted | | | | |
| bd83dc29-0465-44fa-ac4e-02ce1b7c1814 | Address Redacted | | | | |
| bd83e797-24dc-4f4a-b6be-94c0810e8227 | Address Redacted | | | | |
| bd83fc79-b8cd-4fe3-b957-de36c748b7c9 | Address Redacted | | | | |
| bd841074-6542-40e1-8461-cc8282842a3e | Address Redacted | | | | |
| bd845ad9-5864-463b-b695-144ab0e5f5f2 | Address Redacted | | | | |
| bd84692c-d99c-49f9-9aa6-3eca0168d953 | Address Redacted | | | | |
| bd847811-b3e8-4936-b7e1-4388997a067d | Address Redacted | | | | |
| bd84803f-725c-4fcf-a59a-02943fd1df06 | Address Redacted | | | | |
| bd84ccf1-5058-4996-b1b0-2ac15e75a53d | Address Redacted | | | | |
| bd84cf1f-aff7-42e3-b9a2-9c422c694538 | Address Redacted | | | | |
| bd84f1db-30d3-4fd9-9cd9-7aa0f3d64d9c | Address Redacted | | | | |
| bd852ade-f342-443a-b8ae-279573af523a | Address Redacted | | | | |
| bd8546fc-65f3-4453-8cad-fd77ffc1168a | Address Redacted | | | | |
| bd8548d1-42ec-4667-be1c-5555a3a4cca2 | Address Redacted | | | | |
| bd855ee4-4026-429f-ad86-5c93f990773d | Address Redacted | | | | |
| bd8561ec-f1f0-4892-bddc-ee140042c27e | Address Redacted | | | | |
| bd856a3e-0ab6-41bf-9a8f-742a0339b987 | Address Redacted | | | | |
| bd8573af-91e0-438c-8fe9-cf9285c9b566 | Address Redacted | | | | |
| bd857c46-04b0-4525-b010-1fcc9745e4cd | Address Redacted | | | | |
| bd859035-3931-425a-9c83-e2032e8a1b09 | Address Redacted | | | | |
| bd8590f9-7249-429d-9893-6017c5e2573e | Address Redacted | Page 7532 of 10184 | | | |
| bd85ae85-e926-438d-b04c-909e2bd1f55e | Address Redacted | | | | |
| bd85b48d-6cf8-4c8d-9145-3563915c8869 | Address Redacted | | | | |
| bd85b506-d805-43a6-a47a-4df6d7f98c73 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bd85e05f-9a67-4a66-abdb-279221b09fe5 | Address Redacted | | | | |
| bd85e3f6-9555-4f66-90ca-bdcbf34597cb | Address Redacted | | | | |
| bd862d32-b328-46e0-a648-987605f55ef4 | Address Redacted | | | | |
| bd864872-a9e8-45a0-ac25-c848b6578a8b | Address Redacted | | | | |
| bd865f83-34d6-4338-bb5a-999c56b91cdc | Address Redacted | | | | |
| bd8670a0-d420-47ab-a028-48bbffdda5b6 | Address Redacted | | | | |
| bd86ca81-704a-4728-a0ce-2a7468b794a1 | Address Redacted | | | | |
| bd86cdc2-cc9c-4f57-9a37-2047834c474c | Address Redacted | | | | |
| bd8716ed-54f4-4f7e-9a41-3d7ba9699ebd | Address Redacted | | | | |
| bd873550-b545-4feb-9194-d97caca320e8 | Address Redacted | | | | |
| bd87708e-7ec4-43de-95fe-ba2ea1358e4d | Address Redacted | | | | |
| bd877c4d-6a7f-4448-9c8b-aaf69fa751ca | Address Redacted | | | | |
| bd879a50-b974-461b-b76d-5cf8269e9c98 | Address Redacted | | | | |
| bd8815d6-21cd-45a2-b3f2-6edcedf44581 | Address Redacted | | | | |
| bd88169c-6ae9-45b2-962f-c3dc69238331 | Address Redacted | | | | |
| bd883055-886c-4505-ba14-be8ce558dcb9 | Address Redacted | | | | |
| bd883592-d2ca-4579-bb6f-f36998fc9e29 | Address Redacted | | | | |
| bd885c3e-ba50-47f2-bbca-579b4d461818 | Address Redacted | | | | |
| bd886313-40de-4885-803b-5c1d1ecc2938 | Address Redacted | | | | |
| bd88b40b-70e8-49d2-93d1-2bd1f10f1ff4 | Address Redacted | | | | |
| bd88c673-cc5f-43ad-a782-53c4f9280ac4 | Address Redacted | | | | |
| bd88ceb7-87ca-4e59-9781-dd42a070b630 | Address Redacted | | | | |
| bd89296e-5464-4dcc-9715-e05c3e45c4fd | Address Redacted | | | | |
| bd8939e8-7951-40a9-849c-b0bc74e72bd9 | Address Redacted | | | | |
| bd89400a-1ae9-4911-8090-0a7bb2a0444c | Address Redacted | | | | |
| bd897059-ac47-43ec-a69a-fe256c9bd02d | Address Redacted | | | | |
| bd89ac05-326e-43b4-a5a9-21ed750abdf2 | Address Redacted | | | | |
| bd89e2bf-73cd-48c0-8142-5ebc2ef99d63 | Address Redacted | | | | |
| bd8a1e5b-da9d-42f5-ab27-e6a34ffd412f | Address Redacted | | | | |
| bd8a27af-42e4-4566-96c2-5268ee0962c6 | Address Redacted | | | | |
| bd8a9115-2c01-43ae-8ea6-a8646a46be80 | Address Redacted | | | | |
| bd8a98a9-da35-43c0-b3e4-e36d28fe9829 | Address Redacted | | | | |
| bd8ac44e-daae-4a9d-9a6a-ea203cb46f25 | Address Redacted | | | | |
| bd8ac51d-9064-454c-bf80-aeefe27046ef | Address Redacted | | | | |
| bd8ae36c-6356-4b5e-927e-7212f1af28f4 | Address Redacted | | | | |
| bd8b0fe9-d0ff-40d7-a6ad-036cc92c656c | Address Redacted | | | | |
| bd8b108c-2bf7-407a-9f2d-ad1a90c6e3c6 | Address Redacted | | | | |
| bd8b2c5c-a785-4162-a84e-3eb36e15eb93 | Address Redacted | | | | |
| bd8b7225-d647-46c8-b263-f2af49f04bd0 | Address Redacted | | | | |
| bd8b7ea1-91b5-4220-aa3e-5c6ae2355b94 | Address Redacted | | | | |
| bd8b8ff1-0e7b-4bc5-9bb6-f7f90819061a | Address Redacted | | | | |
| bd8b916d-f1a3-48d2-bb51-d657b967ad19 | Address Redacted | | | | |
| bd8ba80e-2ca3-473d-9b12-bb95c33ff24c | Address Redacted | | | | |
| bd8bc634-5e24-4695-8619-6cf0921cb15b | Address Redacted | | | | |
| bd8c47f9-6cdd-4846-9ba8-120a27df7c83 | Address Redacted | | | | |
| bd8c5095-b21a-4d50-9ded-349522306b0c | Address Redacted | | | | |
| bd8c6cfa-b615-49ff-96d9-4887b7c18e3a | Address Redacted | | | | |
| bd8c6ef2-7b62-42d2-9805-f6ee6864605a | Address Redacted | | | | |
| bd8c8e99-9cd9-4639-b813-a6d4b890e2cd | Address Redacted | | | | |
| bd8ca1a2-c4bc-4517-9476-48d2b923dbdd | Address Redacted | | | | |
| bd8cb792-5494-4500-90a4-c0c538f460d7 | Address Redacted | | | | |
| bd8d14d4-508a-4928-8ba5-40a9bbc34408 | Address Redacted | | | | |
| bd8d1677-819c-4337-8061-f759a3c46e63 | Address Redacted | Page 7533 of 10184 | | | |
| bd8d16ab-2b57-461b-b39b-1b90a1598c16 | Address Redacted | | | | |
| bd8d31ab-efe3-4f7a-b1c5-c708804c8d6f | Address Redacted | | | | |
| bd8d4311-f72a-447d-bc52-678df91c5d56 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| bd8d762e-246c-4683-bf96-a20dacd51935 | Address Redacted | | | | |
| bd8d9895-936c-4738-bb49-24f8eb009207 | Address Redacted | | | | |
| bd8da7bb-9735-4af8-9edf-ee62a505ee76 | Address Redacted | | | | |
| bd8db817-fbc3-4c17-ab06-2080351ac373 | Address Redacted | | | | |
| bd8dc5e5-89cb-4bd1-bcb0-7a4375ff8905 | Address Redacted | | | | |
| bd8dce41-21b5-4371-9661-a5f709ef8319 | Address Redacted | | | | |
| bd8dd9a1-b641-41bb-8057-e4b4716505f5 | Address Redacted | | | | |
| bd8de7b0-4af9-4c9c-a488-a9379663a97c | Address Redacted | | | | |
| bd8df581-2305-4a4a-8218-97640884cecl | Address Redacted | | | | |
| bd8df610-cb75-4f75-8c6e-2e7f1ed246f8 | Address Redacted | | | | |
| bd8dfad9-b1a6-47e5-ba7c-4cd541a60266 | Address Redacted | | | | |
| bd8e36f5-c613-4cfb-bcdb-354bf3d36b84 | Address Redacted | | | | |
| bd8e4891-14e3-493e-9d7e-be9f019896cc | Address Redacted | | | | |
| bd8e4b12-a590-4f62-b3cf-4a4d12ddfc2e | Address Redacted | | | | |
| bd8e7d72-8465-4602-ae35-090863393310 | Address Redacted | | | | |
| bd8e830c-7c26-4ab5-9530-8ffea1e1fe20 | Address Redacted | | | | |
| bd8ea1d2-1114-4ab1-bcae-b87c32a34d15 | Address Redacted | | | | |
| bd8edbde-224c-42ff-b54c-eb937f01b40d | Address Redacted | | | | |
| bd8f184a-f15c-4529-8ab1-0eb2afa13b45 | Address Redacted | | | | |
| bd8f2a3c-c449-4f95-beb3-ba4aa6947e02 | Address Redacted | | | | |
| bd8f83a8-060f-4cf8-b70c-55e6a4a7bbc2 | Address Redacted | | | | |
| bd8f96ca-dc96-41e0-9f16-fe29b6143ed3 | Address Redacted | | | | |
| bd8f9b38-4a1a-4e6c-acd4-3f507d1e4500 | Address Redacted | | | | |
| bd8fca57-809a-4c52-9a74-da66644ca1a2 | Address Redacted | | | | |
| bd8fcacb-dafa-4e9f-a4c3-610bb3e40fd7 | Address Redacted | | | | |
| bd8fe893-adfe-4fff-9d31-c73d90707907 | Address Redacted | | | | |
| bd8fef47-a2a2-43f0-900a-c97e4bef0461 | Address Redacted | | | | |
| bd8ff35f-6ab7-41ff-bd16-cc3706f11d46 | Address Redacted | | | | |
| bd900673-ea54-48ab-881e-e3d0abfee1fa | Address Redacted | | | | |
| bd9015dd-1b67-45bb-a67f-8da2572644f0 | Address Redacted | | | | |
| bd901f8f-81f4-4b82-8f9f-dfbd9d5e7cc3 | Address Redacted | | | | |
| bd90dcff-46dd-4d17-9312-4c9ff5a3e765 | Address Redacted | | | | |
| bd90e978-6a13-4822-92dd-c3f5b0409b60 | Address Redacted | | | | |
| bd912206-9587-4b65-8f01-a6ce2ca09f21 | Address Redacted | | | | |
| bd913c2a-2871-415c-aea0-b5a96ad98414 | Address Redacted | | | | |
| bd914283-3b82-4d34-9305-085f9ff73f97 | Address Redacted | | | | |
| bd914e74-fdaf-465a-bf30-a8dcb18118ec | Address Redacted | | | | |
| bd9179ca-24d1-4680-94a3-18d783c8a9c7 | Address Redacted | | | | |
| bd919c06-2de1-45a5-8da0-d7d40c4e0669 | Address Redacted | | | | |
| bd91a72f-51f6-4d0f-bfcd-8aa91f4747e6 | Address Redacted | | | | |
| bd91c859-8127-4350-ab3d-a0d3a3790cfe | Address Redacted | | | | |
| bd91f65f-0894-448e-9fef-9ed2fd224831 | Address Redacted | | | | |
| bd9213fa-dd44-4281-aab3-05fea2d016a6 | Address Redacted | | | | |
| bd922eea-e420-4b6e-be1b-2b227f5ef3f5 | Address Redacted | | | | |
| bd923d19-5f43-4312-954d-87f7a5217603 | Address Redacted | | | | |
| bd925f3d-dba7-496f-9f52-b1803d3cd1bb | Address Redacted | | | | |
| bd928443-4947-447d-bfd8-f6f73da3b96d | Address Redacted | | | | |
| bd928ca5-9e7e-4c84-a84d-5cfd2c32e467 | Address Redacted | | | | |
| bd9296a7-e494-4abf-bec2-16343566dab1 | Address Redacted | | | | |
| bd92abac-f256-462e-bb73-1c3af2bfb6b9 | Address Redacted | | | | |
| bd92aecb-410b-4f03-8eee-b11fb46cb039 | Address Redacted | | | | |
| bd92efdc-4197-4b60-94d8-1499936f6196 | Address Redacted | | | | |
| bd932e49-a687-4068-8909-6676eda48d01 | Address Redacted | | | | |
| bd933ea9-f1d7-4668-8c2c-bd3ac49f388e | Address Redacted | | | | |
| bd933fd1-9b6a-4b91-b1b2-ed82f528623b | Address Redacted | | | | |
| bd9370cb-dde9-479f-8c07-5db3587c8505 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bd93b2fe-963e-4b83-88b4-b49fc8df5e51 | Address Redacted | | | | |
| bd93b36c-e35e-466d-be4e-ab8a1cb7c900 | Address Redacted | | | | |
| bd93cbd6-d769-46e4-b87b-9cd04ae84870 | Address Redacted | | | | |
| bd940405-976e-4969-a795-fb57e3c942fe | Address Redacted | | | | |
| bd941bca-5122-4241-8220-e9ab8db822c2 | Address Redacted | | | | |
| bd941ecc-3f26-4633-903f-d25e7700db99 | Address Redacted | | | | |
| bd944944-9ec0-4133-a49b-efaa0f3528ba | Address Redacted | | | | |
| bd944e0f-2fa2-491a-a8e3-cd15a7cdf95d | Address Redacted | | | | |
| bd9450f5-68b4-4013-bdb2-ce449a86bd64 | Address Redacted | | | | |
| bd94563f-ab77-40b9-8431-0f3a1b6a8ed3 | Address Redacted | | | | |
| bd945f9c-9e18-46a1-9bfa-8849cd18a3f7 | Address Redacted | | | | |
| bd947d19-6ba5-4aea-8a44-dec949c8c38a | Address Redacted | | | | |
| bd94870b-1685-4da3-bfdc-9d53ac8f5122 | Address Redacted | | | | |
| bd94cf42-c19e-4f14-8800-d207fce58c2a | Address Redacted | | | | |
| bd94dd28-e746-4a83-ad93-5808e7ce58ca | Address Redacted | | | | |
| bd94ec3a-4063-40d3-be2b-189b22d97c6c | Address Redacted | | | | |
| bd9518d4-931a-4dd1-a77f-c4413053838S | Address Redacted | | | | |
| bd95501e-acf9-4d67-94de-cb8c1535b085 | Address Redacted | | | | |
| bd9552d6-3668-4515-8cde-804b724c82b7 | Address Redacted | | | | |
| bd95ac07-f22e-4e2d-98db-235218c6311a | Address Redacted | | | | |
| bd96144d-8469-4ad6-91c4-c9f2f9b4f1f7 | Address Redacted | | | | |
| bd961a9d-9255-4a90-8de0-b6dacd2d12f9 | Address Redacted | | | | |
| bd96253b-2713-4c07-8b24-768e91bb0922 | Address Redacted | | | | |
| bd96291b-ed1c-41c2-a42f-ddb73685a965 | Address Redacted | | | | |
| bd962a66-6022-4bef-8e05-bf19711adb5d | Address Redacted | | | | |
| bd964499-1e9c-4ba5-8f8b-368249504a16 | Address Redacted | | | | |
| bd964651-0716-42ec-9cc5-a952f2c494da | Address Redacted | | | | |
| bd9675e5-e15a-4269-857c-4b7243bdbd79 | Address Redacted | | | | |
| bd968bf1-e08c-4ee9-afc7-7487b83058aa | Address Redacted | | | | |
| bd96ba4a-3b99-49b5-a301-4154db47893d | Address Redacted | | | | |
| bd96ec5f-b88d-417c-80ab-8a040109fb39 | Address Redacted | | | | |
| bd96f87f-e969-41d5-8941-bce96782aad1 | Address Redacted | | | | |
| bd9765ea-5376-460c-9fed-1bcec46948a4 | Address Redacted | | | | |
| bd976f69-871b-4d03-996f-efdb142a17b3 | Address Redacted | | | | |
| bd97acd8-b726-42e8-98b7-7a8611eb17d9 | Address Redacted | | | | |
| bd97f382-6f23-4bb7-8228-598172c9a79S | Address Redacted | | | | |
| bd97ff7e-2458-42bd-910f-621f1e96309b | Address Redacted | | | | |
| bd980501-18e2-42e2-a8ff-3d3577ef273c | Address Redacted | | | | |
| bd9821c6-370a-49b6-b98c-61ee02142714 | Address Redacted | | | | |
| bd986f8c-e313-40ef-9c28-48c54b7204fd | Address Redacted | | | | |
| bd987aaf-8c51-40d1-8985-384f63dc89bc | Address Redacted | | | | |
| bd98a41b-3b20-4162-8123-450019b5276a | Address Redacted | | | | |
| bd98fab8-fe6b-4a61-af53-3fc03d7ec6f4 | Address Redacted | | | | |
| bd991ba4-a22c-4761-9f06-939ac81812e6 | Address Redacted | | | | |
| bd992d49-4eca-41f3-b77b-449955b53241 | Address Redacted | | | | |
| bd996396-c9dd-4435-a981-e5d8914c4f13 | Address Redacted | | | | |
| bd99cc6d-9299-4ad7-a587-56c1bc1288a4 | Address Redacted | | | | |
| bd99cce6-3065-4501-9463-5341e9efa4c1 | Address Redacted | | | | |
| bd99e702-67e3-4949-86c5-4ec8fcef9aaa | Address Redacted | | | | |
| bd99e7a3-cb12-4388-98e3-6050153afdbc | Address Redacted | | | | |
| bd99e7bd-c3fa-4d68-a53d-098aedd268b5 | Address Redacted | | | | |
| bd99e7ed-0612-4075-83c1-fb1f8dad710f | Address Redacted | | | | |
| bd9a0169-8070-47db-b1c2-6c5e291a3684 | Address Redacted | | | | |
| bd9a20c4-bae0-427d-8483-97da24690cf8 | Address Redacted | | | | |
| bd9a53a9-0d62-4d66-9e75-d5d58c137ef6 | Address Redacted | | | | |
| bd9a8087-3a5c-470b-b3af-1639f5c419a3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bd9a91ab-278a-4297-95d8-0da62c84f08b | Address Redacted | | | | |
| bd9ab3ee-83df-46d4-952f-653170ce36c5 | Address Redacted | | | | |
| bd9abf0a-ded6-436a-b6b8-5c12587a3a2f | Address Redacted | | | | |
| bd9afe48-1456-40b6-8423-25442cecc123 | Address Redacted | | | | |
| bd9b3227-e955-48bc-b006-3b01129d7a11 | Address Redacted | | | | |
| bd9b8b6c-d4fe-436f-96b4-e7f0f9f4b457 | Address Redacted | | | | |
| bd9b8d0e-8afc-4f48-a43f-f5d3c615d9f0 | Address Redacted | | | | |
| bd9ba7f9-1d3d-40dc-9afc-b5f960080199 | Address Redacted | | | | |
| bd9bd9fc-0f52-43ec-8a7e-6d4ed0472bf5 | Address Redacted | | | | |
| bd9c44dc-2964-4ced-bfa3-e24ac00c99c4 | Address Redacted | | | | |
| bd9c549e-0e1c-4b6a-8f70-ad8d4b02725d | Address Redacted | | | | |
| bd9c5a90-7621-4515-9934-f1c5a9d6a43c | Address Redacted | | | | |
| bd9c60a8-7e60-450d-82a9-1f9a5dd3bdd0 | Address Redacted | | | | |
| bd9c85ba-cb40-42ef-bd8b-0d05c214a71e | Address Redacted | | | | |
| bd9c8e8f-5cb0-45ee-a6da-4450fab25fa9 | Address Redacted | | | | |
| bd9cac79-d630-4377-aa00-ff55f1be39ff | Address Redacted | | | | |
| bd9caeb3-39a4-4a21-b12f-0a1723b9c4a9 | Address Redacted | | | | |
| bd9cb155-5d28-4986-94d0-50e93e98e203 | Address Redacted | | | | |
| bd9cb507-335f-4288-9c98-b524cc22aa21 | Address Redacted | | | | |
| bd9cf4e7-50f2-4708-98a1-e290049da01e | Address Redacted | | | | |
| bd9d0fea-dd61-4771-87ae-f05196c38796 | Address Redacted | | | | |
| bd9d8746-4909-45e2-b7b4-1505ee844e2e | Address Redacted | | | | |
| bd9d9e84-6365-4e85-b82d-6dbe1f8fde60 | Address Redacted | | | | |
| bd9daf49-2f0e-4ad2-bd22-599dc0a248b7 | Address Redacted | | | | |
| bd9dda47-8ed6-4688-af20-b57be0695737 | Address Redacted | | | | |
| bd9de782-c53d-4a07-8384-7b15c400ea34 | Address Redacted | | | | |
| bd9e0307-a965-4482-8176-311b1e47ce98 | Address Redacted | | | | |
| bd9e0eca-85f5-415e-a039-e45e983185f9 | Address Redacted | | | | |
| bd9e2594-8131-49cd-b1b3-304bc0b4bf3d | Address Redacted | | | | |
| bd9e6afd-431d-45fa-83c9-e46eb1bd029f | Address Redacted | | | | |
| bd9e7c4d-9dab-41e3-9310-57fc7fc8c9f3 | Address Redacted | | | | |
| bd9e935f-9ff5-4a94-bf64-3162d2bd46f6 | Address Redacted | | | | |
| bd9e95c1-f7e0-47a4-9763-0902e6ca20f6 | Address Redacted | | | | |
| bd9eaa9b-48af-40a7-b25c-52f6ca9f318d | Address Redacted | | | | |
| bd9ebe9d-3988-473f-84d3-2d179897303e | Address Redacted | | | | |
| bd9efd12-b10e-44fc-bc1f-ecf0c81fee05 | Address Redacted | | | | |
| bd9f1938-27ba-409f-872a-3969fea9b71b | Address Redacted | | | | |
| bd9f2fd0-b9e2-46c2-92e2-2192ddd5c6152 | Address Redacted | | | | |
| bd9f6b64-9586-4714-9e00-b35937f118c1 | Address Redacted | | | | |
| bd9f957b-9328-47fb-8b76-7f6867d8a9de | Address Redacted | | | | |
| bd9a7de-1e7a-4dc8-aff9-9f835983ef94 | Address Redacted | | | | |
| bd9fb5c6-94a7-47ad-8cba-1e8bf19cd127 | Address Redacted | | | | |
| bd9fc8d3-6484-4533-888c-d6b771ea4a02 | Address Redacted | | | | |
| bda01d0d-7365-4b9f-b57d-7125abff1c78 | Address Redacted | | | | |
| bda02923-5c79-47b6-acd1-4704d3d024f2 | Address Redacted | | | | |
| bda029bc-1843-4b6a-8e27-e06901a9eb3e | Address Redacted | | | | |
| bda03e27-f62c-425d-9480-a7d7e8850d11 | Address Redacted | | | | |
| bda03f14-4f2b-4ae4-b87b-d97164df2f1d | Address Redacted | | | | |
| bda05053-ddb8-40e5-8878-eb2e92d7427a | Address Redacted | | | | |
| bda0ccfc-6b85-48e5-8ba0-6f1ecf267e3f | Address Redacted | | | | |
| bda0d770-df72-478c-8147-3aa9e6e6d85c | Address Redacted | | | | |
| bda14c4f-fc27-432c-a8b2-edf7d15d036c | Address Redacted | | | | |
| bda17176-f127-48eb-8a30-1b3c79b6bc8a | Address Redacted | Page 7536 of 10184 | | | |
| bda172e4-a37f-491c-9634-a1c45614a8ac | Address Redacted | | | | |
| bda19cff-b114-41c1-a4d6-0cd287d83f7e | Address Redacted | | | | |
| bda1aca7-f0f5-4d2b-a66b-41aadeed335a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bda1c1f8-688c-4ee7-be50-7f3308b53b80 | Address Redacted | | | | |
| bda1c895-d506-4865-be76-63ca754e95ef | Address Redacted | | | | |
| bda1ca01-9c34-4e44-89cb-e328c22af835 | Address Redacted | | | | |
| bda22fc0-a93e-4cf2-8db2-eb2ade1c14fa | Address Redacted | | | | |
| bda24073-d39f-4d38-a4d0-853eea9c9722 | Address Redacted | | | | |
| bda2656d-6638-4b8a-89f5-62b20da2b256 | Address Redacted | | | | |
| bda27fbb-24fa-47b1-a428-714198657847 | Address Redacted | | | | |
| bda282ee-005c-4347-8c1d-f5626441e962 | Address Redacted | | | | |
| bda288c0-74ab-40d8-ac51-9886b5566f94 | Address Redacted | | | | |
| bda29baf-d6a4-414a-b02e-dee37bf39c40 | Address Redacted | | | | |
| bda2a100-a8b5-4308-9bd3-cc2e069d4988 | Address Redacted | | | | |
| bda2b937-d8f8-4d61-b740-8f792cdfa9c4 | Address Redacted | | | | |
| bda2c07b-cfe5-4909-b6f1-dd8016938c49 | Address Redacted | | | | |
| bda2c10c-67be-4ce8-88db-6a615bb7c7a9 | Address Redacted | | | | |
| bda2d175-9cba-4c43-99fc-1e16ac922a7d | Address Redacted | | | | |
| bda2ffeb-f409-4654-a3d0-4efaed0c399f | Address Redacted | | | | |
| bda31644-22e1-4b9e-924a-11010826502a | Address Redacted | | | | |
| bda31b97-f293-43cb-b5d4-adab2e4ce045 | Address Redacted | | | | |
| bda34608-f06f-4d53-a5d9-a8bd4d829b01 | Address Redacted | | | | |
| bda34f0b-812b-4efc-bfd1-5bdadbef018e | Address Redacted | | | | |
| bda3553a-6e0f-4260-8f62-b463aaec3fec | Address Redacted | | | | |
| bda3601f-2d1a-46c1-ac2a-4cb89cd2f300 | Address Redacted | | | | |
| bda38cbe-3cc1-4fdb-a7df-e692dd56c281 | Address Redacted | | | | |
| bda39cdc-5c69-4bfd-b83e-d3606f7bb0bf | Address Redacted | | | | |
| bda3a2a7-8c33-4213-8378-d45bc390a54f | Address Redacted | | | | |
| bda3b0e6-8a46-423c-95df-0908ceeaeaab | Address Redacted | | | | |
| bda3f8aa-9680-45cd-9a40-7dad063e7311 | Address Redacted | | | | |
| bda3fa4f-4970-4318-9cf2-d2b7f52366be | Address Redacted | | | | |
| bda41d7e-17e8-4632-92cc-ad6805a78ac2 | Address Redacted | | | | |
| bda4222c-7e36-4af3-9da7-9920d5423da8 | Address Redacted | | | | |
| bda42982-5033-4174-9fd3-838989f679d7 | Address Redacted | | | | |
| bda42a62-47b1-471d-9235-9b466569fe1e | Address Redacted | | | | |
| bda42c46-81f6-4bf9-96c0-87548a245d95 | Address Redacted | | | | |
| bda43007-9a22-4cd1-acac-d8b7542e0be1 | Address Redacted | | | | |
| bda4366d-d488-4631-a8bb-7e7908c4e1f2 | Address Redacted | | | | |
| bda4599f-e218-48f7-b8b5-bdc64edb55b6 | Address Redacted | | | | |
| bda4b381-0273-4480-b2af-34b28b0f5b28 | Address Redacted | | | | |
| bda4e0cf-ae29-4e85-8c62-ae14d592ad35 | Address Redacted | | | | |
| bda4e865-795e-40c8-8e8d-2df4807f715b | Address Redacted | | | | |
| bda4f866-0b14-4b5b-b3b2-9e3dc1d07c0e | Address Redacted | | | | |
| bda510d3-3b4a-473d-a46f-e679e897718C | Address Redacted | | | | |
| bda56637-793d-4a20-bd89-e3e52245f8d5 | Address Redacted | | | | |
| bda58702-d8b4-4fab-8873-19c0c4bdfea6 | Address Redacted | | | | |
| bda5abcf-c356-41ff-8007-066d24ad35b7 | Address Redacted | | | | |
| bda5b6da-2f43-4c24-a100-4a806acd582C | Address Redacted | | | | |
| bda5df98-9dc1-4d54-b357-3de614944066 | Address Redacted | | | | |
| bda5e34c-4d22-45f6-9d68-1dd7c3d646ee | Address Redacted | | | | |
| bda5fe8f-cdc5-409c-80ee-f683a546ec2d | Address Redacted | | | | |
| bda6378f-8d32-43db-bba0-fac4384e54c4 | Address Redacted | | | | |
| bda64229-9989-4310-af6e-69ecb1b5d982 | Address Redacted | | | | |
| bda64ba9-9e84-46e1-b7fe-df8f500d0965 | Address Redacted | | | | |
| bda64e82-0efa-457a-a6b8-3514d888735€ | Address Redacted | | | | |
| bda66d89-5605-4782-a8df-068146e5b9df | Address Redacted | | | | |
| bda69e8e-07ae-4fd8-8e44-15ebb80bdb91 | Address Redacted | | | | |
| bda6b367-6801-4167-863b-f08aeb9b5d9f | Address Redacted | | | | |
| bda6d27b-2450-4879-a6fc-2d8e453566d7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bda6d97f-e026-4f10-9cb3-1c44137c5aa2 | Address Redacted | | | | |
| bda6e697-7fa7-4339-9692-53ed293507ba | Address Redacted | | | | |
| bda70d3a-8d32-4a26-9e16-0cf1a77708f5 | Address Redacted | | | | |
| bda71316-e65d-4d77-9e59-cc01821c878c | Address Redacted | | | | |
| bda715fe-1312-4acf-8ea2-52f916438eca | Address Redacted | | | | |
| bda73780-9bef-46ae-925f-6d72f3dfcd03 | Address Redacted | | | | |
| bda755c2-4f7c-44db-9491-0c67ba6e6577 | Address Redacted | | | | |
| bda757b7-2594-4223-bd49-6e72683b200d | Address Redacted | | | | |
| bda79152-881f-43ce-aace-4fccf61893df | Address Redacted | | | | |
| bda7f6ab-3944-40a6-9cfa-7308ccefa6d4 | Address Redacted | | | | |
| bda7fa52-d1cb-49ba-bb15-c121a8233f76 | Address Redacted | | | | |
| bda807e9-6f02-4e04-8a05-3e836ab14261 | Address Redacted | | | | |
| bda81217-c116-4746-b171-b54f2f46775d | Address Redacted | | | | |
| bda826ff-5583-4b44-bed9-995d12ed9151 | Address Redacted | | | | |
| bda82dbf-d92d-4343-bcfb-7d29f42309be | Address Redacted | | | | |
| bda848d0-6cf7-4779-a027-60f4bf615de0 | Address Redacted | | | | |
| bda87877-5902-41d8-9236-3a583bfd1120 | Address Redacted | | | | |
| bda8a256-a9ac-43f5-8693-f8b28bc5127c | Address Redacted | | | | |
| bda8eafc-183e-4378-a157-4302a2da9f02 | Address Redacted | | | | |
| bda91202-01f5-4457-92c5-5254e1828e6a | Address Redacted | | | | |
| bda91795-8f6d-49a2-a638-a6b27ddb7ac7 | Address Redacted | | | | |
| bda947ce-eaa2-4e9a-883b-cab8aba3defe | Address Redacted | | | | |
| bda947d8-84f4-4192-8b22-1d8331d04d20 | Address Redacted | | | | |
| bda99163-b9b8-4fa7-be5a-ed19e492a6f7 | Address Redacted | | | | |
| bda9982d-91ed-4038-b0e6-96a99c416cce | Address Redacted | | | | |
| bda9c2fa-8315-4083-87c2-51c2df78c0d0 | Address Redacted | | | | |
| bdaa045b-a288-4552-8b3f-18ca7b54c66c | Address Redacted | | | | |
| bdaa0508-818c-499c-aaeb-29802f0ce254 | Address Redacted | | | | |
| bdaa5578-3293-438e-87d0-1dab08354abb | Address Redacted | | | | |
| bdaa6485-421e-4a6f-9b77-7b058ea04729 | Address Redacted | | | | |
| bdaac615-877d-4247-9154-34bb8de46b01 | Address Redacted | | | | |
| bdab15fc-ae30-48df-bb57-3470488d335b | Address Redacted | | | | |
| bdab46e4-08c4-4cbf-8331-6775087c14ef | Address Redacted | | | | |
| bdab8206-43b5-409b-ad8a-5f9d90ebff04 | Address Redacted | | | | |
| bdab934f-b351-443d-be53-eb2ff077722e | Address Redacted | | | | |
| bdabb0b8-6139-4969-a65b-69f34c82d9b6 | Address Redacted | | | | |
| bdabcfba-5173-4d5e-94fe-1565b29ee3f2 | Address Redacted | | | | |
| bdabdf77-34d6-4c83-8e3c-0bf84df8a7a3 | Address Redacted | | | | |
| bdabffec-7d59-47fa-82a3-4f3465869175 | Address Redacted | | | | |
| bdac2575-4194-41cf-b092-2eb4c0d67863 | Address Redacted | | | | |
| bdac5006-0ca4-4b9d-b62e-1d682430c978 | Address Redacted | | | | |
| bdac79a7-3c47-4aaa-997b-54b8be96d95e | Address Redacted | | | | |
| bdac9b77-cba0-4f86-9207-263c471c220b | Address Redacted | | | | |
| bdacb6e8-8688-4cd6-8172-8d07cb6349ca | Address Redacted | | | | |
| bdacd684-4ea8-4f08-ac7f-78ed2e080ee9 | Address Redacted | | | | |
| bdaceb08-bcbe-4d7e-a398-1fb3bd3004f3 | Address Redacted | | | | |
| bdad5dba-80c7-4a3a-9752-11ea56eeffc9 | Address Redacted | | | | |
| bdad9969-2bd6-458c-81e8-b718ca14918d | Address Redacted | | | | |
| bdada5b8-3b07-4090-8e50-394bfda9582a | Address Redacted | | | | |
| bdade1cc-9738-41d8-b7f7-c1ac4b0235f9 | Address Redacted | | | | |
| bdae03d1-1bd4-444f-8d44-29531d8319a6 | Address Redacted | | | | |
| bdae1966-6d5d-47d1-8107-81df00366ce7 | Address Redacted | | | | |
| bdae2c90-de87-43b5-98ae-d5ed14a457b9 | Address Redacted | Page 7538 of 10184 | | | |
| bdae44cb-b99f-47b1-9c5f-35a0b909b33d | Address Redacted | | | | |
| bdae45f3-c627-40eb-811a-cb3ac5f8cd50 | Address Redacted | | | | |
| bdae4a78-6461-40f8-8997-2ecefb8bbff9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bdae5b32-b0cb-4e46-842f-280502157ddc | Address Redacted | | | | |
| bdae67c9-543b-4dd7-8caf-590160475ec6 | Address Redacted | | | | |
| bdae6ad1-56d1-4f55-b7fd-4a0d79f29739 | Address Redacted | | | | |
| bdae6c12-6e70-48b3-a4d2-b2e8544f724c | Address Redacted | | | | |
| bdaeab3b-99f2-4071-a3c8-23ab37051be9 | Address Redacted | | | | |
| bdaecf4c-189f-47d5-8667-0a451eb744d2 | Address Redacted | | | | |
| bdaee664-e394-4899-a627-c270513ba204 | Address Redacted | | | | |
| bdaeee7c-c5ff-44f7-8779-4afdb970c3a5 | Address Redacted | | | | |
| bdaf2dcf-90a7-4957-bf29-0acf074fd292 | Address Redacted | | | | |
| bdaf35d7-6953-4755-ab68-f23cc0544749 | Address Redacted | | | | |
| bdaf442b-34d3-418f-b009-d350be5e50d3 | Address Redacted | | | | |
| bdaf5ccd-a98f-4766-9edb-fe85ee5a4dc3 | Address Redacted | | | | |
| bdaf6d04-87dc-4820-9e73-854e448908e6 | Address Redacted | | | | |
| bdaf89f4-713e-42e4-9d7a-0295e7315efC | Address Redacted | | | | |
| bdaf8c91-5bde-4b7b-9a61-65c360f5a9cc | Address Redacted | | | | |
| bdaf9ac3-9d89-4f66-b8ed-d6d94d488274 | Address Redacted | | | | |
| bdafaa5f-859d-4f73-89d7-702e2693567c | Address Redacted | | | | |
| bdafb29b-fa19-4df6-848c-540f382ce503 | Address Redacted | | | | |
| bdb015b4-39b2-41af-ac91-331e6a4d97b2 | Address Redacted | | | | |
| bdb071f8-4ed1-48c2-b77b-8876c51433e7 | Address Redacted | | | | |
| bdb083bd-7b3d-4a9b-8355-30cfe1761e8d | Address Redacted | | | | |
| bdb08808-b5ff-4351-95e4-73f0fdd73afe | Address Redacted | | | | |
| bdb09e50-6cf1-4d8e-81c0-6b8efc8523dd | Address Redacted | | | | |
| bdb0c348-e0bc-4c35-928f-8c67f3851a92 | Address Redacted | | | | |
| bdb1059f-f0b7-4787-b85b-7c9ceb213554 | Address Redacted | | | | |
| bdb116ac-090c-44b7-931e-e2bfa36917a6 | Address Redacted | | | | |
| bdb11a50-3a2a-4007-9471-bcfddefdbc7a | Address Redacted | | | | |
| bdb125f4-6040-4a8c-9971-f3eb0a4ee27d | Address Redacted | | | | |
| bdb139e9-a2e2-466f-beb9-1929a8e843dd | Address Redacted | | | | |
| bdb13d04-9281-493f-af20-ab85a7f60412 | Address Redacted | | | | |
| bdb1450c-d4ba-4911-ab34-918951afc8f8 | Address Redacted | | | | |
| bdb17ee3-0714-424e-9a1f-bc9b49d19cb1 | Address Redacted | | | | |
| bdb1857d-90d3-4500-a1c7-0b3df76f62da | Address Redacted | | | | |
| bdb18587-5315-4b56-999c-26b6811db15b | Address Redacted | | | | |
| bdb1ed5e-6632-4d3a-a4da-05d4962e7ace | Address Redacted | | | | |
| bdb246fc-7c3c-4d8c-acf1-e2e4ce6b0c2a | Address Redacted | | | | |
| bdb247ff-e549-4fef-9aba-fca055b8a76a | Address Redacted | | | | |
| bdb2577c-71ba-4346-a48d-96f6e9916ff6 | Address Redacted | | | | |
| bdb25b4d-cad5-4fa3-b1f5-8b3ae1e6e637 | Address Redacted | | | | |
| bdb25f5a-ee49-45bf-aa3d-d9ce4d86f0cf | Address Redacted | | | | |
| bdb270bf-28bc-4b9f-8b00-c56afb613da8 | Address Redacted | | | | |
| bdb272c2-681d-4573-8add-f82ed9995666 | Address Redacted | | | | |
| bdb27c94-d4da-4271-b7cf-139629380840 | Address Redacted | | | | |
| bdb2993f-dfa7-45a7-841a-4d212cc6ca1d | Address Redacted | | | | |
| bdb29e24-4aa8-43c5-8f2e-ed7c58890050 | Address Redacted | | | | |
| bdb2b32c-e300-4ed6-9706-635db2b0bb69 | Address Redacted | | | | |
| bdb2baa2-01dd-4adb-934e-7cff683eca47 | Address Redacted | | | | |
| bdb2f40a-846c-4ee4-9bc4-86ba67f6e102 | Address Redacted | | | | |
| bdb3090b-c70c-473b-85fc-20e028e74abc | Address Redacted | | | | |
| bdb31dc0-603b-4484-9dd0-af0ce39a4be2 | Address Redacted | | | | |
| bdb36d5f-31e9-494f-b2dd-a6a4f15d7158 | Address Redacted | | | | |
| bdb36e17-7394-4abe-8fb8-5333162a0d13 | Address Redacted | | | | |
| bdb3778e-cf35-4584-b03d-f14a47112781 | Address Redacted | Page 7539 of 10184 | | | |
| bdb37899-03ea-4bfc-98f5-3105f3ed850c | Address Redacted | | | | |
| bdb38ae7-0d96-4132-a81f-f9d4b4e72732 | Address Redacted | | | | |
| bdb3c386-aa7f-46b7-bf39-c3268a9f709c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bdb3db6e-247d-4009-aea7-fdc0d4ef317a | Address Redacted | | | | |
| bdb3eabf-8525-4a7c-8c27-c634b948735c | Address Redacted | | | | |
| bdb3fca7-5b82-458b-b0cd-f8bc27789080 | Address Redacted | | | | |
| bdb42947-176d-4873-a8fe-8b36d72f45ec | Address Redacted | | | | |
| bdb439e7-7a1c-4675-ad67-f79225b0648c | Address Redacted | | | | |
| bdb44dda-5ce4-4519-9681-b50f8930062a | Address Redacted | | | | |
| bdb4609a-f62b-4cfb-85c8-327c433c6846 | Address Redacted | | | | |
| bdb475b9-cd76-4f8d-9a3e-28cd12e08d01 | Address Redacted | | | | |
| bdb47697-4c61-42a6-90ad-0fa0b29c8c30 | Address Redacted | | | | |
| bdb49a33-56f5-4cf3-9e99-82f3e98a80c8 | Address Redacted | | | | |
| bdb4b95f-6948-480d-a66f-989dea710d68 | Address Redacted | | | | |
| bdb4d618-cf9d-4b96-85d5-e91d018d3499 | Address Redacted | | | | |
| bdb4db05-ac08-40bd-89b9-a7237bc34e1b | Address Redacted | | | | |
| bdb4db54-bf3b-440a-b6db-b339f9eed1c2 | Address Redacted | | | | |
| bdb4e009-d78c-4fc5-88a6-f5f483509d87 | Address Redacted | | | | |
| bdb55b50-89ee-4aa7-a3c0-95c667a94098 | Address Redacted | | | | |
| bdb5730f-015e-4c10-9546-749e7c20fafd | Address Redacted | | | | |
| bdb57f1c-ddde-4767-9ae8-ef064c488be5 | Address Redacted | | | | |
| bdb58f12-38b7-4cf0-bce2-f99b30822069 | Address Redacted | | | | |
| bdb59704-a392-46c7-b25c-8b91dc396d01 | Address Redacted | | | | |
| bdb5b3d8-8796-49e9-b13a-5f9e8f4565ac | Address Redacted | | | | |
| bdb5f015-badc-459c-88c9-6981704d9ae6 | Address Redacted | | | | |
| bdb628de-65e7-4104-98d2-2fb2addc10ec | Address Redacted | | | | |
| bdb63599-0112-457e-ad02-d78717a4ff73 | Address Redacted | | | | |
| bdb65cc8-c649-4d79-ba32-f4934208c334 | Address Redacted | | | | |
| bdb69ae4-892e-4024-b8d7-58a2bd5fdc63 | Address Redacted | | | | |
| bdb6a1ef-e9a9-4e52-9756-690f8702994( | Address Redacted | | | | |
| bdb6bbb4-956d-436f-9e6d-9f639a23d937 | Address Redacted | | | | |
| bdb6e4d1-ca47-4911-aa44-046aced9bfaf | Address Redacted | | | | |
| bdb70448-a1f6-4d8e-842e-9bd9c18d3dc6 | Address Redacted | | | | |
| bdb70fac-acac-4878-91b6-ab1e88f50112 | Address Redacted | | | | |
| bdb7396a-d024-48c7-931b-a585e21fdb0a | Address Redacted | | | | |
| bdb74b72-061e-4c3b-8897-602229c8dded | Address Redacted | | | | |
| bdb7547a-9225-49bf-9a7a-15aed9f2fa05 | Address Redacted | | | | |
| bdb75668-21e9-48a2-8c6c-cfd0240d47b2 | Address Redacted | | | | |
| bdb76854-4a6e-41f8-8cfa-7e2f2749328a | Address Redacted | | | | |
| bdb7b4d5-d5f3-4848-94cc-e84c60f12355 | Address Redacted | | | | |
| bdb7d7af-f1a4-4330-bc3d-503eec21cb8a | Address Redacted | | | | |
| bdb7fcfb-2951-4872-b0ab-43bc5193e5ef | Address Redacted | | | | |
| bdb80411-22d4-4ee9-9135-952c5dc528a2 | Address Redacted | | | | |
| bdb80765-28bc-4d11-82c6-f6ac2db8086f | Address Redacted | | | | |
| bdb80e3a-d9ea-420a-af6b-a2f6a65b4ff4 | Address Redacted | | | | |
| bdb85b2a-2942-40e7-b0a0-1b32e014de35 | Address Redacted | | | | |
| bdb8e1a6-b5b9-49d2-8eff-52d439fb121d | Address Redacted | | | | |
| bdb8fe20-1b32-4676-be4b-dc1d115cabbe | Address Redacted | | | | |
| bdb921ab-6de6-46e8-a60a-87b1672c095c | Address Redacted | | | | |
| bdb95342-8208-48f4-ab23-65a47ac78692 | Address Redacted | | | | |
| bdb95a06-45d1-423a-a228-baeb3221d6d5 | Address Redacted | | | | |
| bdb95ac6-fa2e-40d9-a4e0-ba09b14dec50 | Address Redacted | | | | |
| bdb96917-cf23-443e-a5a2-13418b1c8367 | Address Redacted | | | | |
| bdb96f73-4881-4231-868b-cb21eb3427ae | Address Redacted | | | | |
| bdb98bcc-135c-46c0-85a0-ad1dff46bf05 | Address Redacted | | | | |
| bdb9a6b1-f41c-4889-ad36-f9e19b12a441 | Address Redacted | | | | |
| bdb9bfa1-2dba-4626-b82e-c2632b92fcf7 | Address Redacted | | | | |
| bdb9df2e-801b-436f-9a9b-a5bb5968369f | Address Redacted | | | | |
| bdb9f0a5-ad5b-4e7e-bd50-da9955903d19 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bdb9f2a5-7623-4cb8-86fe-7bfc5f1efb23 | Address Redacted | | | | |
| bdba0e01-7c26-4e4f-8adc-32fc22baa534 | Address Redacted | | | | |
| bdba11b9-e93f-44d9-aa26-5c29755079f0 | Address Redacted | | | | |
| bdba24e2-57a2-4579-afcf-bc5079f302c9 | Address Redacted | | | | |
| bdba5efe-7ddf-4e9f-8208-b4f9f3c9ec11 | Address Redacted | | | | |
| bdba6044-1dd5-4b24-a2f7-5c7254aef2fb | Address Redacted | | | | |
| bdba7dfd-7562-494f-8de7-d09b22a88b68 | Address Redacted | | | | |
| bdba8bd7-9e42-4487-8075-1c5ae7ed41ca | Address Redacted | | | | |
| bdba8f76-4ef1-4a1e-81e7-987393d3b045 | Address Redacted | | | | |
| bdbab990-7436-4a4b-ba5c-5ca6081c147c | Address Redacted | | | | |
| bdbafa0f-866d-420c-bb5f-7234e2cbae65 | Address Redacted | | | | |
| bdbb0adc-cb0b-410c-aaef-03e74b28eada | Address Redacted | | | | |
| bdbb1591-cce0-4cf6-a46e-3c1769b1bae6 | Address Redacted | | | | |
| bdbb2e6b-f702-43fb-8c94-e312fa4f7ed3 | Address Redacted | | | | |
| bdbb395e-db90-4850-8a4d-ad970b65ada3 | Address Redacted | | | | |
| bdbb53d6-c144-403c-b9b7-7d403709a564 | Address Redacted | | | | |
| bdbb6241-8588-487c-aba0-18e2f0660767 | Address Redacted | | | | |
| bdbb62ec-e6f0-452e-b436-83afb927a7e1 | Address Redacted | | | | |
| bdbba934-aca5-4844-8655-2371b5142096 | Address Redacted | | | | |
| bdbbd9c4-deac-4434-a789-6ae150e4547f | Address Redacted | | | | |
| bdbc0ba3-9ab2-4202-aa4b-24ebabe3ec5a | Address Redacted | | | | |
| bdbc2a93-e904-49fb-a282-b80780a6cc72 | Address Redacted | | | | |
| bdbc3546-2cb3-4edc-b1e6-43dba861497c | Address Redacted | | | | |
| bdbc53ca-0890-426e-8b03-f06847f1915a | Address Redacted | | | | |
| bdbca974-c9ad-4319-aaa2-2cd56a782523 | Address Redacted | | | | |
| bdbcafe9-8e2c-4bbc-a2c3-e65536134183 | Address Redacted | | | | |
| bdbcc9b3-10c7-4f2d-a47c-7a878d46e5ba | Address Redacted | | | | |
| bdbcefbf-f997-466c-9420-d2c175ca8f00 | Address Redacted | | | | |
| bdbd65bd-72d8-4500-a83f-6e2f12e041d0 | Address Redacted | | | | |
| bdbd88e8-a57b-4e1b-ae90-6a82fa1f89b9 | Address Redacted | | | | |
| bdbdadf5-19c7-4a6f-af93-fda80ba8f7eb | Address Redacted | | | | |
| bdbdaed1-b2c5-4b18-9610-021224e31259 | Address Redacted | | | | |
| bdbe0cdb-422d-4a00-86bd-aa1a86c169d9 | Address Redacted | | | | |
| bdbe3468-72aa-4cb5-85df-85f49f91f922 | Address Redacted | | | | |
| bdbe54c3-8440-4024-b8c4-285bffa4a48d | Address Redacted | | | | |
| bdbe7c89-b921-4763-9bea-e54013102e00 | Address Redacted | | | | |
| bdbebde5-de43-4b80-b555-e45480b2e5fe | Address Redacted | | | | |
| bdbed5bb-c711-4856-ae6d-009c6e75adcb | Address Redacted | | | | |
| bdbf649a-29c2-4e2a-9b35-eb3680019647 | Address Redacted | | | | |
| bdbfe98e-4da0-4eae-b118-7cf96a10787c | Address Redacted | | | | |
| bdbff7e3-8771-4cdf-aba2-447d0c1a74ab | Address Redacted | | | | |
| bdc00178-a64e-4396-9d1e-741ae43c0ca2 | Address Redacted | | | | |
| bdc013d7-44cd-4e39-99bc-1c5528125bfa | Address Redacted | | | | |
| bdc04265-6886-4724-8e9c-3c262a39506a | Address Redacted | | | | |
| bdc06011-ab2a-4559-8886-4914b8f63701 | Address Redacted | | | | |
| bdc06811-5ad7-4e59-b772-8cd4bcd03bbd | Address Redacted | | | | |
| bdc0b262-5694-48a1-bae5-7d1821ffe130 | Address Redacted | | | | |
| bdc0c0d7-252b-43e9-9f64-b319a8d2b62b | Address Redacted | | | | |
| bdc0e49e-977a-4d47-816a-ac31cd11223f | Address Redacted | | | | |
| bdc0f92c-6da4-46fb-bbba-0cca5dc1ba37 | Address Redacted | | | | |
| bdc10f70-e69b-44fd-a951-9e3c2595959b | Address Redacted | | | | |
| bdc139c8-e1b4-42b5-9b43-7a7db57476db | Address Redacted | | | | |
| bdc1468a-78bd-4201-9843-97c05f3f9d84 | Address Redacted | | | | |
| bdc14a23-8ae3-4b6d-bd19-3306fdfecc3f | Address Redacted | | | | |
| bdc14e8f-c8ba-4509-b2d7-6ddc335d664c | Address Redacted | | | | |
| bdc16c97-7df0-424e-aefb-5a7b3caeb433 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bdc172af-0778-4605-8ade-66a45dd441da | Address Redacted | | | | |
| bdc1962e-6895-4af6-b333-0b001ff535e2 | Address Redacted | | | | |
| bdc19dc4-d688-4ea3-9dcd-9fc19664009c | Address Redacted | | | | |
| bdc1c289-6270-4846-baee-64dab6fd69d1 | Address Redacted | | | | |
| bdc1c8f8-f258-4d5b-812d-658057d2853d | Address Redacted | | | | |
| bdc1ff9e-b7bf-4149-998a-047b4b5e178c | Address Redacted | | | | |
| bdc205f0-9a6a-436d-813a-f6ea8e6b6ac9 | Address Redacted | | | | |
| bdc20f18-b25a-4d2e-ae8a-b71cf84ba2ca | Address Redacted | | | | |
| bdc231cb-151c-4c05-9a60-b3d1d13d3866 | Address Redacted | | | | |
| bdc2384d-0898-42a6-ab91-54cb7ac2ebf9 | Address Redacted | | | | |
| bdc241eb-709f-4659-9302-ff1994acbccc | Address Redacted | | | | |
| bdc24817-948c-45ce-9311-7ff6bba7b5ff | Address Redacted | | | | |
| bdc25bea-277e-4c98-8dbd-295283e083b5 | Address Redacted | | | | |
| bdc27f6d-2e7c-44d0-9e63-4c825ea769e9 | Address Redacted | | | | |
| bdc2aed9-6748-4c18-8618-94c04afc7b81 | Address Redacted | | | | |
| bdc2b33a-309c-4f4d-b4bc-641f0620cb8d | Address Redacted | | | | |
| bdc2cc3d-2d60-4190-ae6b-62dd1d8707af | Address Redacted | | | | |
| bdc30572-bf4a-4300-8e8d-2f50c191ad9a | Address Redacted | | | | |
| bdc31c52-0368-4e6f-b8fd-74ba32dce58f | Address Redacted | | | | |
| bdc36474-9249-48cf-bd41-49b7eea6dfde | Address Redacted | | | | |
| bdc3890a-9fb0-4bde-8d5e-a71548c0f604 | Address Redacted | | | | |
| bdc3946d-999c-43ba-adbf-d369512f3026 | Address Redacted | | | | |
| bdc39ed5-7ccc-41db-b60a-d0da03f74c63 | Address Redacted | | | | |
| bdc3ab41-48fc-43bb-9960-3514239ed51d | Address Redacted | | | | |
| bdc4072a-4f33-4599-958b-800f1b7696ca | Address Redacted | | | | |
| bdc40b52-b16b-4e82-8595-8932f85201e0 | Address Redacted | | | | |
| bdc41961-0f87-4765-a498-d3977af558e! | Address Redacted | | | | |
| bdc45604-a39b-498f-b182-5e2a30289975 | Address Redacted | | | | |
| bdc4626e-4e87-4392-b9fe-ce77b30f54ed | Address Redacted | | | | |
| bdc46f37-ef9c-43bb-97cc-1463f97fff5e | Address Redacted | | | | |
| bdc47235-d198-4c8e-85ce-3b4d674441ec | Address Redacted | | | | |
| bdc4adc7-845e-47ae-8e8b-424bafc61e62 | Address Redacted | | | | |
| bdc4b5b8-c1ef-4f46-beaf-932f9a170059 | Address Redacted | | | | |
| bdc4dc86-2736-4134-8415-a9d8a5d1735b | Address Redacted | | | | |
| bdc4e041-33a7-4004-9c56-bfd4ffdeafc1 | Address Redacted | | | | |
| bdc4eaae-28dc-4308-8a03-537c2c44ce2f | Address Redacted | | | | |
| bdc50a11-a685-4521-b305-99de0eaf3f0b | Address Redacted | | | | |
| bdc521ae-a66a-4614-a567-85a868d2f09c | Address Redacted | | | | |
| bdc5cd68-1d07-4977-ab0a-6fc740f1bd25 | Address Redacted | | | | |
| bdc60aee-b879-4ab4-80d2-ec136e9a0e47 | Address Redacted | | | | |
| bdc61113-4f50-4e6b-ab8e-c0d621c2c43a | Address Redacted | | | | |
| bdc63713-ba9d-49a8-a686-922b970ee176 | Address Redacted | | | | |
| bdc65da3-36c5-40b7-bcef-9ae6619c73fd | Address Redacted | | | | |
| bdc66c0e-08f9-41d1-b21c-2c45ecfe5bfb | Address Redacted | | | | |
| bdc67e14-01db-4a44-9c4c-0b473175a053 | Address Redacted | | | | |
| bdc69114-a39e-4728-a089-d180a55d57f3 | Address Redacted | | | | |
| bdc69b8e-9cbe-42cb-ac89-2596ea17db64 | Address Redacted | | | | |
| bdc69d62-c69b-4f2e-b35c-a185f61d3bf3 | Address Redacted | | | | |
| bdc6ef75-e813-4325-ad4a-f119aa1bf6b7 | Address Redacted | | | | |
| bdc71360-5e85-488c-8238-22732f783fd8 | Address Redacted | | | | |
| bdc746cd-472b-4d51-a3d0-2542fcc68967 | Address Redacted | | | | |
| bdc7512b-1add-49bc-b1f1-55e3ca965c6b | Address Redacted | | | | |
| bdc75fb2-7b9e-46fe-96e3-dd88c286c168 | Address Redacted | | | | |
| bdc7774d-1459-407e-8a5c-2d9a4e523db4 | Address Redacted | | | | |
| bdc7c601-af28-439b-8866-82f7749d0ef7 | Address Redacted | | | | |
| bdc7d7fb-f005-4470-8bac-01cd5e2f7784 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| bdc7f145-bd56-4ef4-9e6d-35bc350ab0f6 | Address Redacted | | | | |
| bdc87c8a-8f3a-45de-8f65-3ba01d118601 | Address Redacted | | | | |
| bdc8ad6d-1a36-49e1-99e3-cd4d83e57668 | Address Redacted | | | | |
| bdc8b3c5-82d3-4227-9f67-2467a91ea907 | Address Redacted | | | | |
| bdc8b54c-e469-4a7a-8334-49da2bc26bb5 | Address Redacted | | | | |
| bdc8d6f4-bbf8-40cc-9253-dc56b171efbb | Address Redacted | | | | |
| bdc9122a-cd2c-4d43-b33a-feb0af91c353 | Address Redacted | | | | |
| bdc91714-9ad0-476c-b9f5-47af6b20ae2b | Address Redacted | | | | |
| bdc93742-9bcb-4d61-a8c2-ffe0d1c17d99 | Address Redacted | | | | |
| bdc93938-000b-4d7a-bac2-95cd0577fd12 | Address Redacted | | | | |
| bdc95442-0744-483f-b0b8-c9dcda719a3c | Address Redacted | | | | |
| bdc95449-f48c-413e-ac2a-563cad8effd9 | Address Redacted | | | | |
| bdc96603-a637-4a2b-9085-83fc6ade002f | Address Redacted | | | | |
| bdc9718e-bd64-4699-bc44-ec16f3bb127d | Address Redacted | | | | |
| bdc9766c-1ea0-4200-aaac-de557a6d6de7 | Address Redacted | | | | |
| bdc98493-66e4-4d7e-b8d6-e56082e5690f | Address Redacted | | | | |
| bdc98ed2-080e-443d-bee1-a3a671344287 | Address Redacted | | | | |
| bdc9c2a9-a01f-4023-aea3-cade01f972df | Address Redacted | | | | |
| bdc9d179-eae9-4e34-89f4-e5146d5d3566 | Address Redacted | | | | |
| bdca1334-758b-47b7-807b-4b3f785a5728 | Address Redacted | | | | |
| bdca1593-1c29-4127-a049-02c4daa88dd8 | Address Redacted | | | | |
| bdca476a-1ae2-442c-ac23-a98e72ba6223 | Address Redacted | | | | |
| bdca5d1f-1e00-4059-9fcc-a45a17b9b841 | Address Redacted | | | | |
| bdca5ef0-5ccf-4403-ac7f-b52fb20b4e97 | Address Redacted | | | | |
| bdca6754-537c-4f36-8263-de9a3745dcf1 | Address Redacted | | | | |
| bdcadd80-a9d9-44d4-8508-5a86ea949eae | Address Redacted | | | | |
| bdcaec4b-f694-4b5e-ab11-f4cff2a81f3b | Address Redacted | | | | |
| bdcb0363-d440-494c-afe7-b61e5e06331e | Address Redacted | | | | |
| bdcb07b1-2398-43ba-9227-007eff8b7dcf | Address Redacted | | | | |
| bdcb26c5-cb6a-41b2-a6d6-b6eccd31475e | Address Redacted | | | | |
| bdcb2c5d-55e1-4e22-b6f3-dcf7a7ff9f48 | Address Redacted | | | | |
| bdcb4337-6be8-4e1e-b5ce-fd2cf183e4f7 | Address Redacted | | | | |
| bdcb6093-03fb-4fe4-b1cb-46c4d5974527 | Address Redacted | | | | |
| bdcb783e-a4e4-4176-9497-3faf5b7bf83f | Address Redacted | | | | |
| bdcbea42-198e-4177-87a8-3e34f0a49358 | Address Redacted | | | | |
| bdcc0dfa-dc4f-4a32-98f4-d51e023f41b0 | Address Redacted | | | | |
| bdcc45dc-3ca5-4e4c-9892-58c1922c7e3e | Address Redacted | | | | |
| bdcc63dd-2b17-462c-80a3-6b12471223e3 | Address Redacted | | | | |
| bdcc6d9e-3aaa-4209-a6c1-e24e7154fc73 | Address Redacted | | | | |
| bdccc376-775f-4335-97cd-3e968eba4ad0 | Address Redacted | | | | |
| bdccd4a1-a475-4863-9983-4d0dc5c1105b | Address Redacted | | | | |
| bdccf94f-1ac6-427c-bb50-0a4733318805 | Address Redacted | | | | |
| bdccff65-37da-4908-9f57-4e14e25cbb68 | Address Redacted | | | | |
| bdcd04e3-8858-44aa-afbe-29bbea356799 | Address Redacted | | | | |
| bdcd37d9-ad82-40b2-b9de-1a99529ed9ca | Address Redacted | | | | |
| bdcd5b62-4f43-4fbc-bfdc-54ab53ce5a90 | Address Redacted | | | | |
| bdcd6ad8-7343-4708-b235-69452eab90a5 | Address Redacted | | | | |
| bdcd72fa-9cc3-4caa-97b2-59f5f2b01b18 | Address Redacted | | | | |
| bdcd9c9c-2a7a-4ea8-8f7b-8c714271ec42 | Address Redacted | | | | |
| bdcdb610-7fc4-4bbb-82e9-c24e79cbba4d | Address Redacted | | | | |
| bdcdbce5-a779-49c5-8218-979fca10d602 | Address Redacted | | | | |
| bdcde048-5dac-4bd5-a1b0-033533e45304 | Address Redacted | | | | |
| bdce00d3-a685-4265-a017-7ebdf2bb463f | Address Redacted | Page 7543 of 10184 | | | |
| bdce1daf-014f-48ec-a1cd-177cd7f11b21 | Address Redacted | | | | |
| bdce3e30-f628-4613-a685-a1c40099d685 | Address Redacted | | | | |
| bdce4b9b-6d76-4775-aedb-05fdfa10fa69 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bdce8cd7-de8a-41db-a806-d82c5fca51fd | Address Redacted | | | | |
| bdcee675-5953-4112-80fd-079e0b2eff24 | Address Redacted | | | | |
| bdcee812-2194-4c5e-94e2-55c57a6370be | Address Redacted | | | | |
| bdceeaf5-f0e4-44c3-aecd-998b695b823b | Address Redacted | | | | |
| bdcef682-31b7-4907-b90d-54fb619a0620 | Address Redacted | | | | |
| bdcf0d6c-f861-416c-9b49-ade81cb12c6e | Address Redacted | | | | |
| bdcf11f2-cdc4-4ae3-8db7-2df164f335f3 | Address Redacted | | | | |
| bdcf2810-d0e0-4e8e-bb95-388610c5d9ea | Address Redacted | | | | |
| bdcf2da2-03d9-4295-9ce3-9c834908995b | Address Redacted | | | | |
| bdcf2e41-4b5a-4bed-b600-20b9d6bad0d2 | Address Redacted | | | | |
| bdcf75f6-b362-4dcd-a656-ac6b20931209 | Address Redacted | | | | |
| bdcf7d7d-8a83-421f-a52d-81a4c880f8f9 | Address Redacted | | | | |
| bdcfbb82-9df9-4c71-8976-1bf0a35f5bd4 | Address Redacted | | | | |
| bdcfd5a3-0ca0-470c-bd0f-af03d4bfa7e7 | Address Redacted | | | | |
| bdcffac6-a685-46daa-a729-ef439992e971 | Address Redacted | | | | |
| bdd005ae-32ac-4bbe-8880-fdc5bd4d8aef | Address Redacted | | | | |
| bdd00f62-ddb4-412a-b5c6-72b12d0a30d5 | Address Redacted | | | | |
| bdd02172-8480-4ec4-9448-24341f5790ca | Address Redacted | | | | |
| bdd028d2-e1f6-486a-8a8b-e514e135f7cf | Address Redacted | | | | |
| bdd04284-da97-42c5-a532-f2b7463b77be | Address Redacted | | | | |
| bdd05c78-4f98-4f1a-9a00-01764cadc003 | Address Redacted | | | | |
| bdd06d17-57e0-4992-a70e-80dd22a50464 | Address Redacted | | | | |
| bdd0755e-061e-46e3-a72f-d4ab919b4039 | Address Redacted | | | | |
| bdd07bf8-3bb0-478c-86bd-dc4aadcc2caf | Address Redacted | | | | |
| bdd0a10e-05e4-493c-a951-cfa6daaa0196 | Address Redacted | | | | |
| bdd0b840-b1cc-4e95-bfd8-ae68bd986bc0 | Address Redacted | | | | |
| bdd0c571-2f53-4b6c-9250-3f603ced6d31 | Address Redacted | | | | |
| bdd0d1c2-ac09-4771-a29d-a64fa130de77 | Address Redacted | | | | |
| bdd0d4e9-e52f-417f-be94-42cb8082d048 | Address Redacted | | | | |
| bdd0ecc6-d7d8-48da-84a3-ce5cac2d8315 | Address Redacted | | | | |
| bdd0fb08-b141-43ea-8609-bbf830858360 | Address Redacted | | | | |
| bdd136fd-ff71-4f77-9e98-ea9eca2d8c9c | Address Redacted | | | | |
| bdd17042-6229-47d3-aa08-886107e8a956 | Address Redacted | | | | |
| bdd19807-07c1-40dc-9ed7-db3f2289b423 | Address Redacted | | | | |
| bdd1c0df-09de-429c-955b-9b1d58e15394 | Address Redacted | | | | |
| bdd1dca5-dfdc-4e09-87c7-e6d06b8385f0 | Address Redacted | | | | |
| bdd1f6fd-bd2d-4921-9a21-b39e6e1316ae | Address Redacted | | | | |
| bdd211c5-ccdd-467e-9127-8526c57d81a1 | Address Redacted | | | | |
| bdd226db-8dc3-4232-b842-ef3d9d531df5 | Address Redacted | | | | |
| bdd231f1-54aa-45b3-81ae-817acf0dd9ae | Address Redacted | | | | |
| bdd27135-f8aa-42c4-923a-ecfeb641ede5 | Address Redacted | | | | |
| bdd2acc3-ba5f-4950-99cc-d0e9227acd7e | Address Redacted | | | | |
| bdd2e677-0630-4262-85a3-d3db64245a2f | Address Redacted | | | | |
| bdd32072-fda4-4c99-9c5d-bcc26751713a | Address Redacted | | | | |
| bdd324b5-7834-482d-a9ce-64e49ce185f2 | Address Redacted | | | | |
| bdd3493a-a335-46a3-afbc-093afdad4971 | Address Redacted | | | | |
| bdd34ca2-a16d-445e-8118-f15cfea8712f | Address Redacted | | | | |
| bdd3c812-c30b-43c8-b668-ead204f1cc00 | Address Redacted | | | | |
| bdd3d43b-483a-450b-8059-276c54e562ac | Address Redacted | | | | |
| bdd3f7e1-291c-43f3-b509-3cc282092c4b | Address Redacted | | | | |
| bdd407ac-836a-4c16-a009-fc978396219a | Address Redacted | | | | |
| bdd45219-0af6-44af-bec5-32dc13a2e88f | Address Redacted | | | | |
| bdd4673a-f9cf-41e1-8577-86e44f65b90a | Address Redacted | | | | |
| bdd48402-cfa6-4d87-af17-ccfc77f14c9b | Address Redacted | | | | |
| bdd49356-22c9-4a03-9073-928c907cdf8e | Address Redacted | | | | |
| bdd4a3ac-f500-43a5-a38d-642507013eb9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bdd4c9e0-6662-424b-91c8-2dabf248f8e3 | Address Redacted | | | | |
| bdd4d35e-54de-4473-a99e-1b833ff16a39 | Address Redacted | | | | |
| bdd4dc15-2ec2-4bd6-8b44-8cb4fe0964f0 | Address Redacted | | | | |
| bdd4f0e9-163f-4c58-b791-78d96f8f3d19 | Address Redacted | | | | |
| bdd4fc42-6646-48c2-a33a-d587c8bea204 | Address Redacted | | | | |
| bdd5025c-96ad-46d9-a7b7-74de87241316 | Address Redacted | | | | |
| bdd53368-3d6c-4c66-b246-dc3e9ed4c91a | Address Redacted | | | | |
| bdd54271-3616-4a3b-b015-4faf428c8025 | Address Redacted | | | | |
| bdd54652-c11f-4870-afa2-48d9fe446d76 | Address Redacted | | | | |
| bdd5784e-e431-43db-8b93-084c3f873f2f | Address Redacted | | | | |
| bdd584ff-3358-4521-9acb-391f454ff901 | Address Redacted | | | | |
| bdd593d8-93bf-4a88-8adf-9fcfdc4a46bc | Address Redacted | | | | |
| bdd59415-645f-4e4e-815f-e5fc9623902d | Address Redacted | | | | |
| bdd5b1ae-d6cb-484b-8db7-df57a97ae61b | Address Redacted | | | | |
| bdd5b4f9-bca3-4702-8f7b-9540bced6fe5 | Address Redacted | | | | |
| bdd5cb05-bec8-4705-a05d-9d83cfa7ce82 | Address Redacted | | | | |
| bdd5def7-5930-4dc1-b984-7cc4edcde808 | Address Redacted | | | | |
| bdd5e076-0348-4049-84c2-b7fbd642d860 | Address Redacted | | | | |
| bdd5e61f-126e-47db-9f10-fbf4a2dd4828 | Address Redacted | | | | |
| bdd65bfa-a3b9-45a8-a6ab-205d51b7c9da | Address Redacted | | | | |
| bdd6a3a4-33c6-4be5-b64f-81e1327ada30 | Address Redacted | | | | |
| bdd6c13a-49c2-4677-bc79-7703bd772f9e | Address Redacted | | | | |
| bdd6df7d-920c-4029-9736-bf006bb3f685 | Address Redacted | | | | |
| bdd704cd-95de-4ff9-9b27-f59b3e8ccad5 | Address Redacted | | | | |
| bdd72020-0f10-4a62-a25c-8f518dd6f701 | Address Redacted | | | | |
| bdd76287-d5a6-4996-b879-6c108a5d3d51 | Address Redacted | | | | |
| bdd765e7-4c54-4dbe-865e-57e7f5f4652a | Address Redacted | | | | |
| bdd79356-7179-45c4-b061-d5db11166d85 | Address Redacted | | | | |
| bdd7a49f-1c13-45fb-80c4-138b44459581 | Address Redacted | | | | |
| bdd7d348-c686-4eaf-a4fc-4e312cd9a1e6 | Address Redacted | | | | |
| bdd7dafc-884c-489d-9982-be23a459ca0e | Address Redacted | | | | |
| bdd7ee92-00ec-4225-a518-35337586e42d | Address Redacted | | | | |
| bdd80ed4-7dbc-4a4d-9a76-2c108fdbe3f7 | Address Redacted | | | | |
| bdd87d0f-0bd7-4530-8cb8-ec178b2e1391 | Address Redacted | | | | |
| bdd88aee-1fc9-4e7c-a8df-c1ea16687367 | Address Redacted | | | | |
| bdd8b2d0-558e-4586-aee9-4776f2afdd84 | Address Redacted | | | | |
| bdd8df53-9138-429e-928a-3365f18b3f91 | Address Redacted | | | | |
| bdd8e781-7e1f-4c49-8b08-c1e141870ed4 | Address Redacted | | | | |
| bdd91260-37d9-4df1-9746-dca0789f6aab | Address Redacted | | | | |
| bdd945c6-9779-4c73-b878-9a23265c5e61 | Address Redacted | | | | |
| bdd96aa2-ac53-4fcf-9fca-d51380e6cda2 | Address Redacted | | | | |
| bdd96e58-72b9-4259-957c-fe25af3f645a | Address Redacted | | | | |
| bdd9c65b-ddaf-4b3e-acf4-5f278957c05d | Address Redacted | | | | |
| bdd9ddb2-cdf1-418f-a7bc-4c42622a2eb6 | Address Redacted | | | | |
| bdda28b1-5ae0-4105-9b2e-70492904e3d4 | Address Redacted | | | | |
| bdda2a8a-d24b-4b77-82a6-3b89156acfa1 | Address Redacted | | | | |
| bdda4b82-f4b1-49b5-81bc-09760f326699 | Address Redacted | | | | |
| bdda8069-3fbd-4bfc-bf3c-54ec881fa20f | Address Redacted | | | | |
| bddabb96-e9e6-4d10-b7a9-40a1d48e48ad | Address Redacted | | | | |
| bddabf4e-e6b5-4fcf-ad85-3b8afd60cfcb | Address Redacted | | | | |
| bddac2ed-fece-486f-987b-1681db5409ec | Address Redacted | | | | |
| bddad930-819a-419c-ba47-7508273bc9ea | Address Redacted | | | | |
| bddafab7-615d-4d95-a590-acaaad814d90 | Address Redacted | | | | |
| bddb7bea-2074-4b8e-acfa-fd8b7eede671 | Address Redacted | | | | |
| bddba49d-4817-4776-8d68-12aa67c4c9e7 | Address Redacted | | | | |
| bddbd4af-de4b-4a3c-9ae0-dc7c51102e0d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bddbe944-cfd4-43b1-8839-39e1b25155a4 | Address Redacted | | | | |
| bddbeee4-a18d-4fed-9137-e7cdcee5592c | Address Redacted | | | | |
| bddc52ad-58c4-48af-a858-a25d0e353a9f | Address Redacted | | | | |
| bddc5c49-b543-420e-8320-d3fc4b6e0a82 | Address Redacted | | | | |
| bddc69dd-f067-44fa-ae97-ed194f899322 | Address Redacted | | | | |
| bddc8931-d4a8-49bc-8ffa-d7e8df8334f1 | Address Redacted | | | | |
| bddc8ba6-7d43-4b7c-852e-46081d03ec8a | Address Redacted | | | | |
| bddc95f1-5423-4021-9e55-8c72758381ea | Address Redacted | | | | |
| bddc98c8-7656-4506-84df-59019510fabd | Address Redacted | | | | |
| bddca9ca-ecf2-4dde-8778-ac3d06148ba4 | Address Redacted | | | | |
| bddce7f0-b62a-4ea0-b7a8-d61a6b544480 | Address Redacted | | | | |
| bddcef87-2cd7-4611-9ddc-50f42057bee3 | Address Redacted | | | | |
| bddcff69-9956-4376-b53d-b8f9b6870871 | Address Redacted | | | | |
| bddd052d-de27-4c64-868b-b1ef3ac42ccd | Address Redacted | | | | |
| bddd0651-f723-4cb3-8574-9fe377f7b1d0 | Address Redacted | | | | |
| bddd1f6e-3375-41ab-9be6-dd1c3163f0bd | Address Redacted | | | | |
| bddd6a87-db95-47a3-918e-e7b7881f54b2 | Address Redacted | | | | |
| bddd8184-14cb-44f9-95f7-cae695cdeaac | Address Redacted | | | | |
| bdddb5b6-083e-4650-9cf3-af6639ad2a64 | Address Redacted | | | | |
| bdddc294-60da-462a-b5b8-34bd203475e5 | Address Redacted | | | | |
| bdddd69f-2826-4125-8027-9d405f8fdbd6 | Address Redacted | | | | |
| bdde14c2-c039-4fa4-9c07-01eb60a29d89 | Address Redacted | | | | |
| bdde47b2-581b-46b4-afca-96a857055779 | Address Redacted | | | | |
| bddeab8c-7d10-4866-b62e-8cb031553179 | Address Redacted | | | | |
| bddeafce-7ddb-4284-849e-724e0f3daa5c | Address Redacted | | | | |
| bddeb03c-cc4a-45d6-81a6-7718b2849ced | Address Redacted | | | | |
| bddefd2d-b068-4a7f-82ea-9f019d34ce1e | Address Redacted | | | | |
| bddf2a45-f755-4246-9b99-70cab2b010e4 | Address Redacted | | | | |
| bddf4f0a-bf55-460e-b70a-bcd3942ef7cc | Address Redacted | | | | |
| bddf5909-1133-4cba-9703-e36cac1237cc | Address Redacted | | | | |
| bddf7f11-5d38-4812-a3f6-af78ef953b90 | Address Redacted | | | | |
| bddf954f-a5fb-4357-9a36-b3ce9e894e80 | Address Redacted | | | | |
| bddfc2f3-81fc-4795-bda0-600658521f40 | Address Redacted | | | | |
| bde0004e-20a7-4411-9c91-62d8f2a39002 | Address Redacted | | | | |
| bde0095d-81de-4153-ab8c-2d744ef9643d | Address Redacted | | | | |
| bde02915-ff1f-4561-8eaf-4caf554014ba | Address Redacted | | | | |
| bde04b79-9f3b-41e0-a02b-c94d88ec5996 | Address Redacted | | | | |
| bde07eed-ab56-41f4-a976-ddc5c973fdda | Address Redacted | | | | |
| bde0973e-3993-4b57-95ad-bf7d8815f772 | Address Redacted | | | | |
| bde0b0d8-3156-4692-875a-412b3ad135ff | Address Redacted | | | | |
| bde0c4c4-4d1c-4a00-88d3-cacbd59f9987 | Address Redacted | | | | |
| bde0f01f-3262-4e52-82c5-648eb43ec881 | Address Redacted | | | | |
| bde0f6f2-3017-4383-9b2b-37942b6b9f9e | Address Redacted | | | | |
| bde10205-47b4-450d-9d04-c7d38eca4a86 | Address Redacted | | | | |
| bde11839-358f-499e-b3db-8b46f1b7a3ee | Address Redacted | | | | |
| bde12ae9-5940-4a1f-829d-586fa5feb07c | Address Redacted | | | | |
| bde12cec-5807-4e75-b992-46a297f5894e | Address Redacted | | | | |
| bde1583e-3b17-4f6d-90de-685bf6be46eb | Address Redacted | | | | |
| bde16bba-5963-45e1-8d07-3a378230a681 | Address Redacted | | | | |
| bde1855f-01aa-419d-958b-41a6f751e627 | Address Redacted | | | | |
| bde19e4d-d3e3-4e00-8581-5a67cc7f0cc8 | Address Redacted | | | | |
| bde1e04f-5cc8-41ba-b6cf-372fce77ae2d | Address Redacted | | | | |
| bde1ee5e-3c82-479f-aa42-8c852474f3e3 | Address Redacted | | | | |
| bde1fa29-63f9-4310-a2f0-44ee6c3c66dc | Address Redacted | | | | |
| bde20ded-5dbb-4f9e-a369-afeca84e0651 | Address Redacted | | | | |
| bde231a3-efc2-4a71-befa-3b704fe9c378 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bde246da-23fe-4c99-8acc-dd5a92b87ec1 | Address Redacted | | | | |
| bde2a1dd-dbff-4628-a19e-5d03598aac98 | Address Redacted | | | | |
| bde2ae6c-626b-47f3-a73a-69a69b5d6e77 | Address Redacted | | | | |
| bde2bc9e-9471-498d-b238-6a03463d49a4 | Address Redacted | | | | |
| bde2cb9d-ea50-48fa-aea6-26c9dfcfdfb3 | Address Redacted | | | | |
| bde2fa78-7da1-44c2-abda-d3f6fcc67574 | Address Redacted | | | | |
| bde32c46-61a1-440b-88a1-77b192339ed4 | Address Redacted | | | | |
| bde370d8-c18e-4739-afb2-c4b0b45fcf56 | Address Redacted | | | | |
| bde3ad2c-5093-4ffc-bcc7-c31b53229d94 | Address Redacted | | | | |
| bde3b1d9-eb3e-4af6-b2ee-6c97d2c973dc | Address Redacted | | | | |
| bde3e1aa-b4b5-475d-8bc5-9566154b377d | Address Redacted | | | | |
| bde3e6d3-90e3-4f95-bfdb-67125c38ecea | Address Redacted | | | | |
| bde3e6e4-6438-442d-b457-84655cc7e733 | Address Redacted | | | | |
| bde3f9b2-448d-4c6a-b19f-b7129445a43b | Address Redacted | | | | |
| bde407de-569e-454a-a526-28554172c4de | Address Redacted | | | | |
| bde41442-7dfe-4db8-8c51-40bab63f1b2e | Address Redacted | | | | |
| bde433bc-8e45-4e8b-91d0-31c1e9df5476 | Address Redacted | | | | |
| bde438e7-c807-49f9-8a38-77830631b58b | Address Redacted | | | | |
| bde45335-da26-46a6-9f0b-5c01cf315061 | Address Redacted | | | | |
| bde45c4a-a46c-4d60-87eb-7736a0adfa3a | Address Redacted | | | | |
| bde4894f-0e05-44c7-aa4c-97e4b7f8ccf3 | Address Redacted | | | | |
| bde49eb8-79dd-440d-8c78-080f47bac7de | Address Redacted | | | | |
| bde4a044-dd20-4ee8-af9c-a7d43a785e1d | Address Redacted | | | | |
| bde4cc7f-9ffe-4d98-a73a-7aae9123d262 | Address Redacted | | | | |
| bde4e1ec-c601-4033-add7-e0aa012d1051 | Address Redacted | | | | |
| bde5186a-1f32-4f04-8fb6-95cf4bf101c0 | Address Redacted | | | | |
| bde51ad2-8f34-4ea6-8401-4a07ec9568d3 | Address Redacted | | | | |
| bde530e7-e5d3-4586-86dc-fbf718ab00af | Address Redacted | | | | |
| bde53394-cf50-4cca-a9ae-5089d6c9b109 | Address Redacted | | | | |
| bde53c05-5f6a-42f6-b600-01255dbfa4bd | Address Redacted | | | | |
| bde53f7e-3999-4cc6-9405-2fab509f22b7 | Address Redacted | | | | |
| bde5715a-a0bf-4fdf-b638-e7507e4561d7 | Address Redacted | | | | |
| bde58e01-bde7-4260-956e-62a444e4a480 | Address Redacted | | | | |
| bde5d270-5b36-48c9-b888-1272ebccc5d6 | Address Redacted | | | | |
| bde5dd6c-5181-4f2d-90af-20c9158adce0 | Address Redacted | | | | |
| bde5fb6f-26e7-4c29-99a1-d23bf5cdd762 | Address Redacted | | | | |
| bde63941-3766-400b-974c-cf78a671d033 | Address Redacted | | | | |
| bde661ad-2cd5-426e-b73b-fd617557dfd0 | Address Redacted | | | | |
| bde698b7-4aa8-48a1-8621-467f77613e58 | Address Redacted | | | | |
| bde6b477-2bc6-4537-9210-51b7cb12de2c | Address Redacted | | | | |
| bde6b822-fbb9-4f33-ade1-b67d888e34bd | Address Redacted | | | | |
| bde6c922-5b7e-4ecb-b7bb-9723308757a6 | Address Redacted | | | | |
| bde6ca31-791d-463e-b35c-f27089d79bad | Address Redacted | | | | |
| bde6dc64-7c28-4f8a-9024-088fe580255e | Address Redacted | | | | |
| bde6fc8f-1e8e-4df1-ba18-a6e0f0141fd2 | Address Redacted | | | | |
| bde72790-1993-4cdb-9ccc-c2c930396cce | Address Redacted | | | | |
| bde7ba59-d229-4aa0-b78e-be193ab9f5e7 | Address Redacted | | | | |
| bde7c82e-d205-4a5a-addd-4096016ebff0 | Address Redacted | | | | |
| bde7dfc3-a9b6-41a5-b7f3-fce3b6af25ec | Address Redacted | | | | |
| bde81552-030a-4ba8-8f44-bab408bce720 | Address Redacted | | | | |
| bde8490c-7b7b-47ee-b35c-f033c5ea932d | Address Redacted | | | | |
| bde853af-6b0f-4ff8-b094-d4915fa26b28 | Address Redacted | | | | |
| bde86420-38af-47e1-a932-5f349b354e7b | Address Redacted | Page 7547 of 10184 | | | |
| bde86aab-4d8a-4f07-8312-fd80acec3e8a | Address Redacted | | | | |
| bde87d7b-e69f-4b61-881b-f14d17e868fc | Address Redacted | | | | |
| bde8897b-dd7c-496b-a514-fdbd7068c5e7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bde8929f-37dd-4be9-8000-418c69a7ab57 | Address Redacted | | | | |
| bde8c413-a5f3-4b58-b71c-1639bbb5f262 | Address Redacted | | | | |
| bde8ec7a-b5d0-4d51-a1b9-442683040a0b | Address Redacted | | | | |
| bde8ee3d-af54-41c7-87ae-ce53f86f37b5 | Address Redacted | | | | |
| bde973fb-fd05-498d-83b7-faf130e37cb2 | Address Redacted | | | | |
| bde982a3-4ffc-4227-b2ac-b051c0e0a906 | Address Redacted | | | | |
| bde98f69-2cd2-4959-adce-583f472106af | Address Redacted | | | | |
| bde99112-f2d6-441e-a8e4-62ebdf1145e5 | Address Redacted | | | | |
| bde99864-78e8-4d99-af87-93bdb8542492 | Address Redacted | | | | |
| bde9bbf4-29e0-409d-b3fa-15d2cc9b909c | Address Redacted | | | | |
| bde9cfd9-af6c-4de9-8f31-c672b86918f6 | Address Redacted | | | | |
| bde9eae1-deaf-45e2-86e8-8c815b825801 | Address Redacted | | | | |
| bdea39c8-dd32-4c25-be67-4e6575a00af5 | Address Redacted | | | | |
| bdea53cb-bf0a-4641-84cc-fc7b09db4f1e | Address Redacted | | | | |
| bdea5775-a1a2-4d3f-b56a-18920ed19b9d | Address Redacted | | | | |
| bdea5af1-af57-4fd6-8f8c-3f7d8b7a76c4 | Address Redacted | | | | |
| bdea74c4-1ebd-4c2e-9fa7-932ae8ba3f51 | Address Redacted | | | | |
| bdea98f8-1e16-48e1-b3fc-beb29bcb1441 | Address Redacted | | | | |
| bdea9916-9ce4-41ff-b436-54900b22999a | Address Redacted | | | | |
| bdeab1b3-c454-45f8-aea0-1534e0db9019 | Address Redacted | | | | |
| bdeab71a-15c0-4a5b-8529-5aac39bfa708 | Address Redacted | | | | |
| bdeac1f7-fe34-4ac3-8f33-e988d27d8ee2 | Address Redacted | | | | |
| bdeada66-f4ff-4ae8-9c09-2c2adc11d151 | Address Redacted | | | | |
| bdeae896-f8f8-499e-bce5-ec10bcbb2ff6 | Address Redacted | | | | |
| bdeaf8a8-0b2a-4fc4-83b4-15f4d8de77fc | Address Redacted | | | | |
| bdeb2981-f361-4f7a-a345-a9c34b54649f | Address Redacted | | | | |
| bdeb34a8-b580-49ec-8087-cadac6acc6d3 | Address Redacted | | | | |
| bdeb3f7f-596c-429d-99ff-7bf281014ee5 | Address Redacted | | | | |
| bdeb56ec-a992-4e71-a226-5fe8a87afdc6 | Address Redacted | | | | |
| bdeb6620-9491-470a-9901-0ef86fea47b5 | Address Redacted | | | | |
| bdeb7cde-ec1c-4c92-9b6d-d4f7c0489a8f | Address Redacted | | | | |
| bdebb11f-e5bc-4fc7-991d-62ea226af582 | Address Redacted | | | | |
| bdebbdf5-931a-4472-8eb5-ff6fd4beba37 | Address Redacted | | | | |
| bdebd6da-a175-4b2f-804f-9f464cdfd39c | Address Redacted | | | | |
| bdebed3f-2cc0-4ddf-bf07-573f65ba08c3 | Address Redacted | | | | |
| bdec08d6-b98e-48c1-86d0-a48df6409d71 | Address Redacted | | | | |
| bdec6387-a171-4237-afe1-3357c721cd11 | Address Redacted | | | | |
| bdec8029-48e2-4653-9d37-76f33a176a67 | Address Redacted | | | | |
| bdec87ea-c1c6-4e08-99ac-aebba2d6e319 | Address Redacted | | | | |
| bdec8c06-12d5-4e0f-aec0-3de1fc49f751 | Address Redacted | | | | |
| bdecaeed-a007-403e-8e43-be4beb7cc474 | Address Redacted | | | | |
| bdecf8fc-7b81-4b20-9205-190a8a2fec23 | Address Redacted | | | | |
| bded08b5-d6a4-46c8-9cae-018734d6f5ee | Address Redacted | | | | |
| bded0bea-21f8-4d5b-b02b-e2fcfce43a93 | Address Redacted | | | | |
| bded1292-c204-4d1e-8742-6cb2b39e0ee4 | Address Redacted | | | | |
| bded2a85-ada1-4d05-bc5c-d78a0353566b | Address Redacted | | | | |
| bded340b-a70b-4f80-8353-e601e49df11f | Address Redacted | | | | |
| bded50f6-7287-4061-a7b2-241bbe25c939 | Address Redacted | | | | |
| bded6f26-17e9-41c0-a9d5-b529ae9bafe6 | Address Redacted | | | | |
| bded8f3b-d646-44c6-8c7f-dd12324e92f3 | Address Redacted | | | | |
| bded91ae-793b-4b0f-9784-abec6271e868 | Address Redacted | | | | |
| bdedb54f-00c4-4e85-b453-af65521d7abb | Address Redacted | | | | |
| bdedc987-100b-47e4-883e-c2cea676ecd5 | Address Redacted | | | | |
| bdee3778-cfc9-458c-a6a5-c2f76abd27ed | Address Redacted | | | | |
| bdee57d1-2d2f-476f-aa1a-31c048708f29 | Address Redacted | | | | |
| bdee62ea-9354-438a-8b31-c1077fd2d99d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bdee92b7-c9a7-4f9c-b3f8-4d60856ed76f | Address Redacted | | | | |
| bdeec628-a283-4e15-a36c-bf93fd6db57a | Address Redacted | | | | |
| bdef29d0-53b6-483d-967f-8ee7941ef4bc | Address Redacted | | | | |
| bdef3c9e-8d91-4f59-bd32-dabe647e1f50 | Address Redacted | | | | |
| bdef4ef1-21eb-4ef3-b7e7-93950c34ee56 | Address Redacted | | | | |
| bdef6361-bb57-4abf-b7da-24a6fddeab7b | Address Redacted | | | | |
| bdef6f12-bc17-4791-8e7d-b8c388326459 | Address Redacted | | | | |
| bdefe7b6-ad8a-4e25-b057-a99a5051669e | Address Redacted | | | | |
| bdeffdca-a1c2-41f5-83ff-be6a1c414517 | Address Redacted | | | | |
| bdf00fac-f4a5-45ed-86e7-2c19c5bf515e | Address Redacted | | | | |
| bdf01a02-1539-4598-bc82-d5431b02d2f6 | Address Redacted | | | | |
| bdf02486-0bf5-4a0f-a67f-1c6bf1c60b1c | Address Redacted | | | | |
| bdf07743-752b-4f7f-a457-3ab708f43457 | Address Redacted | | | | |
| bdf0b889-eff0-463c-b15e-8bd4cba6521e | Address Redacted | | | | |
| bdf0cb54-46a7-4603-b88e-d217b642f3d3 | Address Redacted | | | | |
| bdf0cec0-4c7f-4877-834c-0862cdaffd3d | Address Redacted | | | | |
| bdf0cef4-4d9d-405e-80ff-c301010865df | Address Redacted | | | | |
| bdf0d30e-7317-4b7e-a323-3b18e31d9288 | Address Redacted | | | | |
| bdf0d3d5-de1b-4370-8ab2-1cb3712e57f7 | Address Redacted | | | | |
| bdf0d888-cbbf-4203-beb3-da8add9aa31c | Address Redacted | | | | |
| bdf15079-37f8-4b8f-8485-2f4f0593719b | Address Redacted | | | | |
| bdf1660c-f1eb-4f40-939a-c260f14e3f2b | Address Redacted | | | | |
| bdf16feb-bb7b-430c-ad14-ffb767891d65 | Address Redacted | | | | |
| bdf1866f-1a19-40a5-aef5-0413084f6b89 | Address Redacted | | | | |
| bdf18693-b016-4cd9-83c5-9ae117cc85ce | Address Redacted | | | | |
| bdf1ae8f-62d1-401b-a77a-bf6841427d9a | Address Redacted | | | | |
| bdf1dceb-7031-44d9-9394-7027ee26f3a3 | Address Redacted | | | | |
| bdf1e19f-0b1b-4028-8c5f-a99c291eddfa | Address Redacted | | | | |
| bdf1e2fe-6d4e-4fb3-a056-1b987375c19b | Address Redacted | | | | |
| bdf1f575-4632-4bb1-94d5-85160217d962 | Address Redacted | | | | |
| bdf219ea-8866-41e4-8726-ef229d056e44 | Address Redacted | | | | |
| bdf220de-edba-441d-aec1-13ec1c53ada0 | Address Redacted | | | | |
| bdf26603-176c-4a83-bff0-4512660cca14 | Address Redacted | | | | |
| bdf29cff-3239-4689-948d-e89b470774e5 | Address Redacted | | | | |
| bdf2d169-4459-465c-945c-ca57237ebb91 | Address Redacted | | | | |
| bdf2fdcb-d1a4-47cf-a6db-f27d850d9409 | Address Redacted | | | | |
| bdf34c77-f51f-439c-990a-205b6790021C | Address Redacted | | | | |
| bdf35c77-1354-42eb-99f8-08502b882e92 | Address Redacted | | | | |
| bdf35e08-2c5c-4676-b644-1cf67589f740 | Address Redacted | | | | |
| bdf3882f-05a9-4835-b71a-e36c2d9d08d5 | Address Redacted | | | | |
| bdf38af5-1c5b-438c-9059-3560884253fC | Address Redacted | | | | |
| bdf39ba6-a450-42d3-94c4-55cc6bfd2f96 | Address Redacted | | | | |
| bdf3ff54-1d01-442c-8fa7-1588e210d065 | Address Redacted | | | | |
| bdf40393-029e-4807-8a55-d3749c0fe1e1 | Address Redacted | | | | |
| bdf41ad4-e130-486b-b365-be5186fcb4c4 | Address Redacted | | | | |
| bdf422ae-659c-4e23-bcbd-1d6f59b7c102 | Address Redacted | | | | |
| bdf42f5e-54c9-4c9c-83be-c9d44bbb817d | Address Redacted | | | | |
| bdf44de0-ec2d-4fa2-992f-c262cf517a10 | Address Redacted | | | | |
| bdf45059-8908-412d-a27f-642c4478e08C | Address Redacted | | | | |
| bdf46cbc-7d9f-4cb8-b615-1307ebb88cb3 | Address Redacted | | | | |
| bdf48f66-4345-48e7-9928-591535a66d68 | Address Redacted | | | | |
| bdf4cbcd-227e-441b-b09c-2ff11bde081c | Address Redacted | | | | |
| bdf4cc28-7879-4a49-b567-5e37c845a56b | Address Redacted | | | | |
| bdf4e6b8-462f-4eb0-b011-7bb4c76c4aab | Address Redacted | | | | |
| bdf4f87b-015f-40c3-a0ee-5cc68285dd12 | Address Redacted | | | | |
| bdf4fc4e-61dd-43bf-bdc5-36dc697f0850 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bdf52fcf-bc54-418d-a599-6cc33f66bb76 | Address Redacted | | | | |
| bdf53048-43f8-4db4-ba48-be4e73e148f4 | Address Redacted | | | | |
| bdf569f0-712d-40ee-9d08-ca197c67d8b7 | Address Redacted | | | | |
| bdf57556-f44a-4724-9ff5-3668c1e06db6 | Address Redacted | | | | |
| bdf577af-b41a-43b8-8e9c-370ab5515c19 | Address Redacted | | | | |
| bdf584c9-c944-4918-8364-462f52cce5eb | Address Redacted | | | | |
| bdf591fa-7015-414d-82cd-6f3a920f2826 | Address Redacted | | | | |
| bdf5b391-6507-4f22-86e3-a3dbb5eba282 | Address Redacted | | | | |
| bdf5d263-aee5-4467-bf70-ace6469ebf7f | Address Redacted | | | | |
| bdf5e573-6364-4069-90ee-f23ac1e33b7c | Address Redacted | | | | |
| bdf5eb3a-447c-4a05-84c4-f2842e75c27c | Address Redacted | | | | |
| bdf5faee-c7a6-469f-9012-7a21e3b3b971 | Address Redacted | | | | |
| bdf5fd0d-ca63-4aa4-b17b-1013188013e5 | Address Redacted | | | | |
| bdf61325-2ed7-400c-ba7c-811858d3c5ea | Address Redacted | | | | |
| bdf61c4e-e785-439d-8ff0-d88221894dd1 | Address Redacted | | | | |
| bdf61d83-004d-4599-af2b-2c055d405bd3 | Address Redacted | | | | |
| bdf6290b-553f-4c10-bfe7-cb8c2b44479d | Address Redacted | | | | |
| bdf62d0e-7942-46ee-863d-abf2cc39a776 | Address Redacted | | | | |
| bdf63e9d-317a-426a-ba2e-2e4b99e86a54 | Address Redacted | | | | |
| bdf64908-7f3c-486a-8453-2df5a9dab9de | Address Redacted | | | | |
| bdf65b87-e3c3-4ef9-8549-ff648c9cde12 | Address Redacted | | | | |
| bdf6c56e-de80-4cf9-ae19-2e7b3d46f5fc | Address Redacted | | | | |
| bdf6d7a9-b33a-4ce5-abaf-ebbec3137181 | Address Redacted | | | | |
| bdf6fb48-0933-47de-a10e-c56e32e481ce | Address Redacted | | | | |
| bdf75a3f-3f7a-4b40-aa73-fbb333ffc429 | Address Redacted | | | | |
| bdf75b44-4f6a-410c-9f38-752e0793f2c4 | Address Redacted | | | | |
| bdf77f39-f757-455d-a47b-b402c0657b98 | Address Redacted | | | | |
| bdf7a560-75a7-4cba-839b-c12439682134 | Address Redacted | | | | |
| bdf7bc0d-b93a-4bd3-b2b6-e437fdf91bf7 | Address Redacted | | | | |
| bdf806fe-d66e-4302-921c-fd8f09a4ca58 | Address Redacted | | | | |
| bdf80c79-4310-4ac4-8cdd-7bd6d6e10119 | Address Redacted | | | | |
| bdf8221a-0353-4388-9c0a-65c5743670ba | Address Redacted | | | | |
| bdf82a2a-4c60-4b24-b986-719e402698d3 | Address Redacted | | | | |
| bdf84880-971a-490a-a513-18c849d10f02 | Address Redacted | | | | |
| bdf84fc0-417b-45f5-a66f-31bf91c2281c | Address Redacted | | | | |
| bdf8b2cb-cd63-4547-a6a6-ee13300e5f76 | Address Redacted | | | | |
| bdf9156b-9d17-48fc-adb4-605c1ea57e55 | Address Redacted | | | | |
| bdf94f84-4285-4c01-9813-a6459d524495 | Address Redacted | | | | |
| bdf9515f-49c2-42b7-8270-0d10798fc045 | Address Redacted | | | | |
| bdf96266-5736-4f48-a00d-80e1e1e13c71 | Address Redacted | | | | |
| bdf98002-0234-4c4b-add7-999637f76bc4 | Address Redacted | | | | |
| bdf98769-4e5c-4537-af23-a371bab270a1 | Address Redacted | | | | |
| bdf987a4-f944-4cda-8b34-b11aad1db6a0 | Address Redacted | | | | |
| bdf98f8c-46cc-4b37-a98c-ca524a5184bf | Address Redacted | | | | |
| bdf994f3-1d0a-4718-9809-4ace50d752a3 | Address Redacted | | | | |
| bdf99bde-d75d-4c36-b317-d62b1e73d6d9 | Address Redacted | | | | |
| bdf99e32-b5b4-431b-b47b-bcf7d10a3f3e | Address Redacted | | | | |
| bdf9a282-fe7d-437c-815f-298bbaccfe2d | Address Redacted | | | | |
| bdf9f01f-0984-41c7-b9cd-d056b6f47910 | Address Redacted | | | | |
| bdfa002d-5f5f-49fc-a70a-951615ca715c | Address Redacted | | | | |
| bdfa4862-0ea5-48c1-bdba-e1187e62ed7d | Address Redacted | | | | |
| bdfa4e53-6415-436a-bffd-51cc39534fb8 | Address Redacted | | | | |
| bdfa515a-74c4-4762-940e-6924b83dfb1f | Address Redacted | Page 7550 of 10184 | | | |
| bdfa6ae5-62a1-45e8-9959-fa0de7b5f763 | Address Redacted | | | | |
| bdfacf31-e88c-46af-99ce-993282469bd6 | Address Redacted | | | | |
| bdfafb65-62d7-4bbc-8af4-cf31180febfb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bdfb1315-b24f-4b6a-a5c4-3e4f64be886e | Address Redacted | | | | |
| bdfb1f61-6ac8-4d1b-9c94-d42eb80aa4cb | Address Redacted | | | | |
| bdfb2095-b07f-4eb4-9b36-aaeb649bb2c5 | Address Redacted | | | | |
| bdfb42da-7624-4980-a508-2bb45653d1d5 | Address Redacted | | | | |
| bdfb6a9b-cb02-46d7-8f05-1b140e082166 | Address Redacted | | | | |
| bdfb8864-e6a7-407a-a36a-2afb084171ee | Address Redacted | | | | |
| bdfb965e-ffc3-45e6-b9d1-deeeaaa985c8 | Address Redacted | | | | |
| bdfbac77-e1ae-4266-9aba-e51a36108798 | Address Redacted | | | | |
| bdfbb7a6-c15d-4285-9c3e-de5ed2885b27 | Address Redacted | | | | |
| bdfbbbd6-d44a-4bc5-83c2-d4bc7f6d200a | Address Redacted | | | | |
| bdfc053e-6bda-47bd-9548-708adb6fd799 | Address Redacted | | | | |
| bdfc290a-a32f-452f-a078-976c47365aft | Address Redacted | | | | |
| bdfc3631-c27e-4955-9bfd-12a8fea3eaec | Address Redacted | | | | |
| bdfc4fab-5002-4a8e-a02d-b0e80e87d50a | Address Redacted | | | | |
| bdfc641b-f7f1-43da-a285-5e4963376de2 | Address Redacted | | | | |
| bdfc7b0d-0280-4175-81dc-d4a3bcadec32 | Address Redacted | | | | |
| bdfca2f8-0e76-4a25-8a6e-d8e382cac609 | Address Redacted | | | | |
| bdfcbec3-dc8d-4131-bc5c-30c658cfd786 | Address Redacted | | | | |
| bdfcdf25-0003-4d07-bab6-dc8dc0c34429 | Address Redacted | | | | |
| bdfce6f4-435a-4bed-8b06-dd3a0b3a1fbd | Address Redacted | | | | |
| bdfcf355-7234-4ee8-a637-8587de195cec | Address Redacted | | | | |
| bdfcfe27-6acb-430c-a0a3-d0ebd11dccef | Address Redacted | | | | |
| bdfd1307-29f5-4149-badf-d775f2ec67d8 | Address Redacted | | | | |
| bdfd483c-139d-455d-82b7-cf104512b2e9 | Address Redacted | | | | |
| bdfd62e4-3cba-48a2-b178-58d112c494a4 | Address Redacted | | | | |
| bdfd9840-5c22-4070-a02d-b1a79c00b66a | Address Redacted | | | | |
| bdfdc5aa-709b-4c85-b54c-f1dfe8ba41c9 | Address Redacted | | | | |
| bdfe153f-a7b8-40c3-bb23-55149a9814d8 | Address Redacted | | | | |
| bdfe1929-6337-407b-8391-ad0cebd45ad6 | Address Redacted | | | | |
| bdfe3720-ea82-40f4-a2d9-16aa643b2d9c | Address Redacted | | | | |
| bdfe37ac-a0ff-4936-85b1-20b3af1ba817 | Address Redacted | | | | |
| bdfe5f5b-fd87-41c0-9096-d583313f2a98 | Address Redacted | | | | |
| bdfe8436-1095-413f-a26a-90931531a603 | Address Redacted | | | | |
| bdfe9cf4-ba0d-49ef-9655-4366eb7a44e1 | Address Redacted | | | | |
| bdfeade2-83b6-4fd7-ac93-6e1e7b7e0e0b | Address Redacted | | | | |
| bdfebce1-3343-42d9-b1fb-5c07abaeca8e | Address Redacted | | | | |
| bdfed736-921d-46b4-a469-604660cf8251 | Address Redacted | | | | |
| bdfefae3-58c6-4cf5-9bc7-2b92ff53f23e | Address Redacted | | | | |
| bdff0fe8-5395-4481-9b90-27599c638f72 | Address Redacted | | | | |
| bdff3820-39f1-4cfa-b3ba-36dc32784d0d | Address Redacted | | | | |
| bdff5a46-31e0-4eef-bc3e-714687792497 | Address Redacted | | | | |
| bdff66c1-0f47-4477-a0c5-94fd235dc057 | Address Redacted | | | | |
| bdfface5-03a7-45f9-a6a8-10b90f672123 | Address Redacted | | | | |
| bdfffb3b-3ee6-47e4-99b9-e64366f43f56 | Address Redacted | | | | |
| be002672-cd97-49ed-a21d-dc8f0fc4d261 | Address Redacted | | | | |
| be00845a-1605-43b8-928a-f69193ed8d26 | Address Redacted | | | | |
| be00acf5-216c-498c-8bf9-4ce27f878e75 | Address Redacted | | | | |
| be00c048-856f-4281-b56a-beb7670f3359 | Address Redacted | | | | |
| be00d41c-8764-40a2-8b97-9a0771fedeff | Address Redacted | | | | |
| be00f2d0-49a0-4ea2-b0f6-3b2eb5668973 | Address Redacted | | | | |
| be01032b-a6e0-4c6f-9dfb-a95057e9c641 | Address Redacted | | | | |
| be0137e7-5025-4c44-81f4-64a456f9393e | Address Redacted | | | | |
| be014e79-9fdd-483a-b89c-898eff1ccc85 | Address Redacted | | | | |
| be015f6e-ae12-4484-86ab-24ad9b59822a | Address Redacted | | | | |
| be015fb2-b5fb-4cd6-97dd-7b16eec5f380 | Address Redacted | | | | |
| be0165a4-5cc5-4580-8b94-3668d67962eb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| be016cac-183d-4086-b235-1113a7aac714 | Address Redacted | | | | |
| be016d44-1187-45e4-8f95-6b74ce15f691 | Address Redacted | | | | |
| be016daa-3c79-4a0c-88a5-99d3660b3702 | Address Redacted | | | | |
| be0188e3-b894-4bbd-8887-f1b48f98b9a1 | Address Redacted | | | | |
| be01ad5c-3dc9-4d32-92b8-858771ad0855 | Address Redacted | | | | |
| be01ad8e-e3a1-49a1-b889-25c573072399 | Address Redacted | | | | |
| be01b69c-92de-4443-ae7c-2de778db6c7b | Address Redacted | | | | |
| be01c265-aa45-48dd-ada9-c0177b869cd8 | Address Redacted | | | | |
| be01c7ba-4bba-48de-a370-e16bb04121db | Address Redacted | | | | |
| be01f63a-b468-4ca7-944e-a20ed51a2634 | Address Redacted | | | | |
| be022b4a-03d2-40f9-8c48-123ae6a67a2d | Address Redacted | | | | |
| be0232e2-8740-423a-8303-a1556303c6df | Address Redacted | | | | |
| be024267-c437-4d79-b556-5bc9cfca42a8 | Address Redacted | | | | |
| be02593d-2c04-4010-8684-d92b94304bc7 | Address Redacted | | | | |
| be026029-4a53-434f-8fe8-121d261b4979 | Address Redacted | | | | |
| be026d46-9e1e-4683-a12a-3f58c90b3082 | Address Redacted | | | | |
| be026ece-af27-43fc-862b-ebdaf05e4406 | Address Redacted | | | | |
| be027271-5aa7-46da-83f1-2330dc22c04f | Address Redacted | | | | |
| be027805-7acd-495d-830a-638dd238afef | Address Redacted | | | | |
| be028ae0-f87f-400a-a437-914f42b5474f | Address Redacted | | | | |
| be029048-ff4a-4f30-b6b9-4e46685a67d8 | Address Redacted | | | | |
| be02d25e-e559-44ae-97ef-07f41f11d7f3 | Address Redacted | | | | |
| be02f836-0b62-4ffe-8f7e-fc2a84437e33 | Address Redacted | | | | |
| be02fad6-12fb-4304-82a8-a52cd380420f | Address Redacted | | | | |
| be02fae2-e113-4a5a-8dea-28b1197718d4 | Address Redacted | | | | |
| be030b3b-46aa-4150-8b6b-9094f097a1c3 | Address Redacted | | | | |
| be030b46-546d-44b7-8688-d85ac7f64c5c | Address Redacted | | | | |
| be03101c-a4c5-4309-b42a-ab802f5944cf | Address Redacted | | | | |
| be032814-2dcd-4ecf-b773-82f3f1c69389 | Address Redacted | | | | |
| be03364a-e060-431f-a272-d782e593e79c | Address Redacted | | | | |
| be037f0f-5236-4314-90d0-a909dd93b461 | Address Redacted | | | | |
| be039cb6-8f11-42e2-8d34-4fc5ab321cb7 | Address Redacted | | | | |
| be040cda-cec4-4610-8a36-0211baf59693 | Address Redacted | | | | |
| be04222e-b352-496f-9a69-48aa760d9d05 | Address Redacted | | | | |
| be043648-b3cf-484e-ade1-f9fc9ef20bc7 | Address Redacted | | | | |
| be047d9c-6d02-4c01-80bb-b4fef24afcf3 | Address Redacted | | | | |
| be0493b4-b311-4304-8d43-e6ce426933a8 | Address Redacted | | | | |
| be050179-fe4a-4f57-9329-daae518fa22c | Address Redacted | | | | |
| be050653-b321-420d-88f2-7a5a790dc4ea | Address Redacted | | | | |
| be050e46-13d1-49c0-9962-2e913ab046a8 | Address Redacted | | | | |
| be0514fa-9ac1-4ffe-b92c-b0228fe835e6 | Address Redacted | | | | |
| be052449-7b18-4504-b476-790ddda6ceed | Address Redacted | | | | |
| be053ab7-67e2-4464-b4c4-4155e5020e7a | Address Redacted | | | | |
| be05804e-2b39-4ddc-b8c0-0c20c0df555e | Address Redacted | | | | |
| be05a710-cbc4-4f0e-8949-cda59194175a | Address Redacted | | | | |
| be05dbfa-1544-47cd-acdf-ad918844b88f | Address Redacted | | | | |
| be0606fd-f61f-44b4-ac98-ab0206af17be | Address Redacted | | | | |
| be060f1b-9134-4134-833a-4b8bbfa2629a | Address Redacted | | | | |
| be065614-29f6-4a22-adaf-af0384745d1c | Address Redacted | | | | |
| be066251-9626-4875-9eb4-9e45e2ebacb9 | Address Redacted | | | | |
| be06d8ed-cba1-4d1e-91b5-af786d1e9162 | Address Redacted | | | | |
| be06dc23-cc93-4410-8903-7e7f06d7dff8 | Address Redacted | | | | |
| be06e65b-6239-4509-811b-c2cc263c1cbb | Address Redacted | | | | |
| be0722f4-5525-4082-9236-fcf8bdbdc961 | Address Redacted | | | | |
| be07396e-593a-4a7f-a504-813e362aa20e | Address Redacted | | | | |
| be074af4-398d-4f9c-9c32-a315c539b76f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| be0766a1-7cf5-4b2c-b57f-90d6cb7e3d7b | Address Redacted | | | | |
| be076902-6912-4ff9-948a-4c9f14852d6c | Address Redacted | | | | |
| be07926a-b062-4a9d-89ac-6285aac2a0b8 | Address Redacted | | | | |
| be07eb4f-231d-431f-8f95-7d503877600b | Address Redacted | | | | |
| be084e49-8d55-47ed-80fe-dc9a4f422c13 | Address Redacted | | | | |
| be0858dc-8316-4771-8d30-9f5e09a03da4 | Address Redacted | | | | |
| be088c8c-3bb5-4b4d-8770-17fce813e316 | Address Redacted | | | | |
| be08a14e-5eff-4975-ad17-32c8fd44a7fc | Address Redacted | | | | |
| be08bfe8-0528-4f1c-83ad-31d2b9884109 | Address Redacted | | | | |
| be08cf20-cc01-4f45-b3ae-711914017bcb | Address Redacted | | | | |
| be08e560-ede1-40c4-9005-8cf0a11415b4 | Address Redacted | | | | |
| be08e9ce-0c8c-4ff0-8d7b-27e06138aa7c | Address Redacted | | | | |
| be08f07b-ee3c-4621-9734-3d9026005edf | Address Redacted | | | | |
| be091577-e3eb-4d63-8b19-0ae700c13072 | Address Redacted | | | | |
| be093a6c-5954-4d74-ab79-fe4e16ad0171 | Address Redacted | | | | |
| be095ffc-04e4-437f-8e40-0b1a4b086d83 | Address Redacted | | | | |
| be096425-5338-4f6d-838b-caed2fe24918 | Address Redacted | | | | |
| be097f84-62e3-49c3-93f9-141e44cda1ac | Address Redacted | | | | |
| be098db1-fdf1-4725-8206-51b270199c82 | Address Redacted | | | | |
| be09b478-f7c0-43cc-a18e-ef27ac718dda | Address Redacted | | | | |
| be09b9e9-9197-4c42-94b5-281e4e2401e8 | Address Redacted | | | | |
| be09fb4b-8ac8-43c1-91ba-5799d087aa28 | Address Redacted | | | | |
| be0a3acc-3070-449e-9f6c-a634b68ec67a | Address Redacted | | | | |
| be0a500c-47f7-41e4-b698-771670de3bdf | Address Redacted | | | | |
| be0a758e-894d-4805-9169-7358d47d4ce7 | Address Redacted | | | | |
| be0a86f8-726f-4e1e-896b-1896ac72881f | Address Redacted | | | | |
| be0a8af6-3402-4666-8e9e-ee1453043fc7 | Address Redacted | | | | |
| be0b06ed-56de-427c-82f9-5f76effa2c23 | Address Redacted | | | | |
| be0b0dac-31bc-440a-bf44-856677ef9f7a | Address Redacted | | | | |
| be0b133e-fcd6-4795-a985-70fcf3eeb84b | Address Redacted | | | | |
| be0b2605-e657-446f-9fef-3f292074d3fc | Address Redacted | | | | |
| be0b30f0-050d-417c-b6bd-6a11ddb456d1 | Address Redacted | | | | |
| be0b4be4-4c93-42a7-b832-fcde9335b008 | Address Redacted | | | | |
| be0b509c-2fef-48c6-80d1-c5b252f0942f | Address Redacted | | | | |
| be0b5461-b49a-4a83-826d-f61281590363 | Address Redacted | | | | |
| be0b5663-32fc-4620-b51b-8ffe6ca72502 | Address Redacted | | | | |
| be0bb863-dbc3-4943-9ceb-d0097167faea | Address Redacted | | | | |
| be0bbf40-6fad-43f6-8cd5-fc28cec829ec | Address Redacted | | | | |
| be0be5ea-6c46-423c-a391-18f90fb360f9 | Address Redacted | | | | |
| be0c096a-4af7-463b-b277-2a90d404c457 | Address Redacted | | | | |
| be0c20a5-1aa3-4c39-839e-e486a1647708 | Address Redacted | | | | |
| be0c2c76-9d2e-4e41-8b4b-50cc0f2e082f | Address Redacted | | | | |
| be0c7248-100b-4177-ad53-6fa3b9c11db0 | Address Redacted | | | | |
| be0caa2d-a8e6-43b4-8f5f-bbcf8a25cce4 | Address Redacted | | | | |
| be0cdb72-dc73-4b98-be52-1cfc847448d8 | Address Redacted | | | | |
| be0ce3a9-f044-4b9e-a69a-1e094daefcbd | Address Redacted | | | | |
| be0cebae-3c7e-494d-885d-c3fe61d60c65 | Address Redacted | | | | |
| be0ced72-a0d0-4f92-9f3a-8c963f1c0cdf | Address Redacted | | | | |
| be0d0bd5-330e-410d-b82c-f01de146d995 | Address Redacted | | | | |
| be0d1b79-dbe4-4c2d-8d4a-e70c010eaca8 | Address Redacted | | | | |
| be0d49c4-10f8-47f2-81fa-d34de1d70b16 | Address Redacted | | | | |
| be0d561b-d06d-487a-93eb-0773a5b93c3c | Address Redacted | | | | |
| be0d6ff8-0946-4b6e-b5fb-b378cc8eb590 | Address Redacted | | | | |
| be0d759a-a123-4bb0-8495-1233bab988de | Address Redacted | | | | |
| be0d7ff8-ca4f-4db7-b9ff-a07bc8121793 | Address Redacted | | | | |
| be0da25b-a55a-4361-8c40-64df91533dcd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| be0daf46-d4ba-47be-8078-7d2e44198535 | Address Redacted | | | | |
| be0dcbdd-ee63-407e-8e82-3d499a14ae0b | Address Redacted | | | | |
| be0dd758-c00b-46fb-a355-8d2cf5b3c25e | Address Redacted | | | | |
| be0dd848-baf4-494a-a289-2d5bd882cfed | Address Redacted | | | | |
| be0de89c-1139-436c-a0d2-8f1f4bd36c8e | Address Redacted | | | | |
| be0e16c1-7948-4fb4-ab9c-9334eed0a081 | Address Redacted | | | | |
| be0e2c43-a770-439a-b8c6-51f1c00e9323 | Address Redacted | | | | |
| be0e3433-8dcd-4f5a-ba4c-cde730823ebc | Address Redacted | | | | |
| be0e3737-5787-4190-95a7-81ec9e4095da | Address Redacted | | | | |
| be0e373b-c5b4-44a6-9715-0777d9927561 | Address Redacted | | | | |
| be0e5a6a-89ba-49c8-9a63-c646aa5728e2 | Address Redacted | | | | |
| be0e66fd-828a-4f61-838f-8532e8d706b2 | Address Redacted | | | | |
| be0e783f-f8b4-481c-99e0-a86160cd8082 | Address Redacted | | | | |
| be0eb8ee-976a-414a-a8aa-65921b00b41e | Address Redacted | | | | |
| be0ec6d0-4457-4f14-83e5-dcf9ccac0b7a | Address Redacted | | | | |
| be0ec918-a6a9-4963-8594-3f5b8c934688 | Address Redacted | | | | |
| be0ecd03-3235-45a3-b75d-0a80c8daee4e | Address Redacted | | | | |
| be0edcf7-ead7-414e-a2c8-39d3500f5976 | Address Redacted | | | | |
| be0eec1d-c59f-4da6-aac9-24cc2c1371f4 | Address Redacted | | | | |
| be0ef082-ebc0-40ce-9ddb-450534046de0 | Address Redacted | | | | |
| be0f3449-a620-4037-8d8a-3e1dd33b86be | Address Redacted | | | | |
| be0f4c7e-a25c-4cfd-a88a-3a6aaac00c78 | Address Redacted | | | | |
| be0f5648-3265-42bd-b1be-ab8a46f2b0a1 | Address Redacted | | | | |
| be0f57e9-226a-41f5-95d4-9dcce5270eb0 | Address Redacted | | | | |
| be0f7479-c1f7-43c3-ab1b-fc4e73ab7cf5 | Address Redacted | | | | |
| be0fbae7-8b71-46f4-bc9c-d3e9216c3e27 | Address Redacted | | | | |
| be0fce7b-dd17-4936-9d3b-11714afa4a67 | Address Redacted | | | | |
| be1001f4-5e58-433a-8bf7-36f28c41e5d6 | Address Redacted | | | | |
| be101373-0caf-4c0f-9e81-4a8359da110C | Address Redacted | | | | |
| be101b46-3b16-449c-9f3d-61fdd3f27e17 | Address Redacted | | | | |
| be10206f-29a7-4cd7-8ddb-defacbe20bad | Address Redacted | | | | |
| be10232b-0c3b-4a22-9963-1131c69873dC | Address Redacted | | | | |
| be102df6-84a1-4226-b9bc-bb691c411e70 | Address Redacted | | | | |
| be102f98-630f-4df4-b89e-14854b102ddb | Address Redacted | | | | |
| be1088e5-c81a-48df-aee6-bc2379bf3f34 | Address Redacted | | | | |
| be108b8c-458e-4ca9-81d2-81bc00ba59f5 | Address Redacted | | | | |
| be10951b-57a3-4704-9b96-f0405036e2b2 | Address Redacted | | | | |
| be10c8aa-7ad1-4413-b6ec-e029e032d3d9 | Address Redacted | | | | |
| be10d1f3-4c8f-493f-9f2f-68c4cd7ec963 | Address Redacted | | | | |
| be10f9cd-310f-46a0-9ff1-84d78db78f03 | Address Redacted | | | | |
| be110582-06ec-4b86-b2ff-d1d2c6955ba4 | Address Redacted | | | | |
| be112137-33c2-4e9e-be69-560f41a54d9C | Address Redacted | | | | |
| be115370-8968-45b7-aa0b-7da87be0da1a | Address Redacted | | | | |
| be11a5e2-1f33-4f99-b878-ad81d91cdf44 | Address Redacted | | | | |
| be11bd26-308e-488b-b62a-a38791ae2cb9 | Address Redacted | | | | |
| be11c890-5466-4eb4-9a8c-46c99db8172d | Address Redacted | | | | |
| be127b46-37ac-4a51-98df-fe1cb287939C | Address Redacted | | | | |
| be127c5e-5940-4103-b343-d5e62718f1c1 | Address Redacted | | | | |
| be1288d4-c8c2-4b99-ad92-8583fff7896l | Address Redacted | | | | |
| be12a656-2d5c-4bd8-9715-87ce493bd1d7 | Address Redacted | | | | |
| be12ac82-7985-4931-a80a-5a6faa4bb394 | Address Redacted | | | | |
| be12be20-af9f-45e0-a0f7-ad4b64428629 | Address Redacted | | | | |
| be12cd9d-3e3c-4e6c-8c0b-8fbf8a124ebe | Address Redacted | Page 7554 of 10184 | | | |
| be12ced1-63b9-481b-b611-42400d4c6167 | Address Redacted | | | | |
| be12eaf3-f2b2-4871-a070-96f508296733 | Address Redacted | | | | |
| be12ec68-9a63-4903-a00c-7aa948cf8151 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| be12f08e-ddbd-4997-95ed-86224f05c22f | Address Redacted | | | | |
| be12f8bf-90a3-4b2d-b44e-6660929aeaf9 | Address Redacted | | | | |
| be1303f3-6b00-4095-9049-ea0d8ec6dc0b | Address Redacted | | | | |
| be130ee1-6b60-4e20-ad0f-6a0549a63cc8 | Address Redacted | | | | |
| be132daf-a690-47f6-bd44-f95cb4872718 | Address Redacted | | | | |
| be13741b-c747-4157-a37c-adad42f15f13 | Address Redacted | | | | |
| be137986-84ee-414f-b8b0-9a3f4249bf0c | Address Redacted | | | | |
| be1382a8-ddd8-4e9b-b377-b486b45fbb74 | Address Redacted | | | | |
| be1396e6-f579-445b-8f45-116a5f3cb6ac | Address Redacted | | | | |
| be1397db-61e4-4d56-984b-6eb40406c4a0 | Address Redacted | | | | |
| be13ab45-ff09-4f6f-a10a-14ef0da82fd6 | Address Redacted | | | | |
| be13e1d8-7b46-42b4-ae2a-e6bfe3c6bf6c | Address Redacted | | | | |
| be13fc79-d946-42d1-b063-a73618a5ada5 | Address Redacted | | | | |
| be140c1d-4557-4b72-b219-0c8469bbaa18 | Address Redacted | | | | |
| be142667-0872-42bb-a25d-ce26c73335f3 | Address Redacted | | | | |
| be14533a-c48d-4b8e-a799-4f390929f7d6 | Address Redacted | | | | |
| be148e70-72dc-4373-a639-788fa5787f26 | Address Redacted | | | | |
| be14cb58-8293-4d71-aadd-0fc9b0fc3351 | Address Redacted | | | | |
| be14e655-b05d-4ba7-a4da-2427b4d3e0dd | Address Redacted | | | | |
| be14f310-668e-49e5-9967-086c58631079 | Address Redacted | | | | |
| be14fc1f-2b59-4ea2-bea4-640f635ca608 | Address Redacted | | | | |
| be14fcb1-35d4-4966-9dae-05094d88a5c5 | Address Redacted | | | | |
| be15086b-b48e-46d4-95c8-3f6a156285e1 | Address Redacted | | | | |
| be151745-f1e1-4f24-b927-20c2107f8282 | Address Redacted | | | | |
| be1539e9-4675-48b3-9187-e883d2dec43b | Address Redacted | | | | |
| be154179-9744-4fd1-9064-95939924f7cc | Address Redacted | | | | |
| be154c3e-2600-4cfd-bb5e-1ce85fc19102 | Address Redacted | | | | |
| be155e13-21e9-43ab-a970-8d23d8ccd3a1 | Address Redacted | | | | |
| be157044-99f1-46f6-9198-01bc978d0887 | Address Redacted | | | | |
| be15b692-5542-4856-b4b9-e9fb4840675C | Address Redacted | | | | |
| be15dea6-16ce-498e-a9d8-3fa77c050cdd | Address Redacted | | | | |
| be15e551-b706-40f0-b5aa-dfc5a317bc73 | Address Redacted | | | | |
| be163605-d4e1-42c1-9f82-be37a1b0cad4 | Address Redacted | | | | |
| be1661c4-efc2-40dc-9cea-5212fea7eca9 | Address Redacted | | | | |
| be1686ef-7f60-406e-9599-82cc8e9c9be6 | Address Redacted | | | | |
| be1699f9-4c1d-49ac-ac4c-e490ebae2a76 | Address Redacted | | | | |
| be16b0d0-e252-4bf3-aae8-c2ad3fbb8f9b | Address Redacted | | | | |
| be16b57a-97f5-4654-a272-608a302d6ba1 | Address Redacted | | | | |
| be16bbf0-db9e-40de-afbe-53c9ebdc46ce | Address Redacted | | | | |
| be16c6bf-81d2-43bb-977e-5021d3b5dbb2 | Address Redacted | | | | |
| be16efc1-56be-4d73-9da2-378806750869 | Address Redacted | | | | |
| be17500c-7ec0-4974-940e-c6289cb37dba | Address Redacted | | | | |
| be1767f9-1608-492f-a5cf-1b5b21e5cf6e | Address Redacted | | | | |
| be17943e-ca42-4696-9270-ee154ad0dfa1 | Address Redacted | | | | |
| be17b65f-390c-4755-9c77-7667b9773322 | Address Redacted | | | | |
| be17c94c-d9b2-4052-8ddc-07ada68b76ac | Address Redacted | | | | |
| be180f27-7339-4c4e-b2cd-9799c66c97f5 | Address Redacted | | | | |
| be1821e2-7be3-472e-a3d3-36b691691263 | Address Redacted | | | | |
| be188a57-9221-4c05-be87-03bba72044a0 | Address Redacted | | | | |
| be18dd4d-0653-4f0e-8ad8-ebb4f06bcbe6 | Address Redacted | | | | |
| be18ee88-aaa4-4f66-b77b-e24f738719d4 | Address Redacted | | | | |
| be19207d-1c5a-48ee-bed8-a001ffeafdc4 | Address Redacted | | | | |
| be1928b6-8f2e-4808-87c2-76b7630391e7 | Address Redacted | | | | |
| be1952f4-e23f-439b-8947-7f44242fd1b7 | Address Redacted | | | | |
| be19602c-fb7c-4097-858f-478f54376d63 | Address Redacted | | | | |
| be1975d1-e4ac-4320-ba40-98baab310d64 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| be198dd9-a4fe-49bc-b4ea-7ae4b7d5e86f | Address Redacted | | | | |
| be199109-6035-4e46-84aa-5f0c6299f38c | Address Redacted | | | | |
| be199a47-4c04-482e-b92e-7c8094275964 | Address Redacted | | | | |
| be19cd97-f8bd-4334-900f-ba171413a0fb | Address Redacted | | | | |
| be19d209-beff-4388-8de3-568b473aae9c | Address Redacted | | | | |
| be19ee76-ed1f-4ff4-b849-11a55ed6583f | Address Redacted | | | | |
| be19f60b-8add-4b6c-b721-42ff96e6b55f | Address Redacted | | | | |
| be1a0c80-4a7a-422a-958b-d97ed7665aac | Address Redacted | | | | |
| be1a17bb-b63d-411b-a5fd-92c57dff1209 | Address Redacted | | | | |
| be1a2985-431d-4099-84fa-9e25edc9c96c | Address Redacted | | | | |
| be1a3fa2-58d5-4378-9b2e-1f618222 6ab0 | Address Redacted | | | | |
| be1a40a9-567d-4ab2-a6ae-797243580aa8 | Address Redacted | | | | |
| be1a5792-47db-4d83-a845-11772d3985f3 | Address Redacted | | | | |
| be1a9c63-35b8-4634-a89e-34d07d48ba32 | Address Redacted | | | | |
| be1ab95f-c0dc-4a66-b126-fb70811647f4 | Address Redacted | | | | |
| be1ac345-3fbc-43ca-b3b8-e65991674cbb | Address Redacted | | | | |
| be1acf89-09e2-4ee1-a55f-7701f00d8bb7 | Address Redacted | | | | |
| be1afd82-8a44-426f-8be7-26c3611fa865 | Address Redacted | | | | |
| be1b20bc-9142-46e6-8509-6df68ba44c06 | Address Redacted | | | | |
| be1b2f4a-2ec2-4342-8d35-1057d026f5e7 | Address Redacted | | | | |
| be1b3831-fc4d-4942-9cb5-435c0923b1bd | Address Redacted | | | | |
| be1b3c10-43af-44a7-8dcc-a632149a448a | Address Redacted | | | | |
| be1b4fe5-d14d-4a50-b6d2-e6e028397953 | Address Redacted | | | | |
| be1b66b6-cfc9-4cdd-8e20-84d350eb872f | Address Redacted | | | | |
| be1b7837-b916-4fce-9efc-58c05f329ea0 | Address Redacted | | | | |
| be1b7acb-ffde-4ed7-967e-b6cadecc13ac | Address Redacted | | | | |
| be1b8b47-5854-4f5e-bb45-f80c60a33dac | Address Redacted | | | | |
| be1bb288-84e5-42e3-93dd-2fecb3fee3c9 | Address Redacted | | | | |
| be1bb684-2507-40bb-8852-7af563c130f8 | Address Redacted | | | | |
| be1bfcec-e212-407a-a53f-0bdfa480729b | Address Redacted | | | | |
| be1c1c8a-5cc3-49a1-8378-ebd39502c01d | Address Redacted | | | | |
| be1c29ba-7973-43ea-a12b-dc96dbaebf7b | Address Redacted | | | | |
| be1c2a9f-719a-4a24-9591-4d1fc3f3062a | Address Redacted | | | | |
| be1c305b-6a44-40a2-bef9-4eb36fe6e16a | Address Redacted | | | | |
| be1c372d-d095-476e-9d0e-00cd8c854aa8 | Address Redacted | | | | |
| be1c5d74-2981-4dc0-b53a-b295ccb45854 | Address Redacted | | | | |
| be1c87f9-4579-4fae-8a7c-dda1f31fbe5e | Address Redacted | | | | |
| be1cc6c2-16bc-435d-9e5d-4b37390f6245 | Address Redacted | | | | |
| be1cd094-0150-4593-9944-2f9a6a9b6651 | Address Redacted | | | | |
| be1ceb83-2a05-418e-ae8f-9f19e373ade2 | Address Redacted | | | | |
| be1d0ed7-9040-4403-88bb-157141f6de51 | Address Redacted | | | | |
| be1d26a0-1bab-45ce-81ea-9adc916c62ea | Address Redacted | | | | |
| be1d905d-0102-4294-81fe-9f64cb579b7b | Address Redacted | | | | |
| be1d90b2-39d6-4091-ab63-20cfaafe0661 | Address Redacted | | | | |
| be1d9341-0159-46fa-a340-4dc3d089a2d2 | Address Redacted | | | | |
| be1d9eb7-4e7a-4c1e-83fa-a489f5e67e14 | Address Redacted | | | | |
| be1dd342-98a5-4280-b409-323a550a303c | Address Redacted | | | | |
| be1ddc29-7166-423d-a6f3-07c38f6616c4 | Address Redacted | | | | |
| be1dea76-492a-4ea3-800d-a533a2bddee4 | Address Redacted | | | | |
| be1df643-a32a-4748-866d-7e017bfcc8bd | Address Redacted | | | | |
| be1e0946-99af-4d1d-948b-b25d985f0416 | Address Redacted | | | | |
| be1e3442-9708-412e-bf7c-11f7bb367a57 | Address Redacted | | | | |
| be1e5303-cc8b-4456-9c37-b38f4b719167 | Address Redacted | | | | |
| be1e6200-8461-4c59-90f7-8747297a1cea | Address Redacted | | | | |
| be1ea851-3acf-4ae0-93ea-4d7658178f6c | Address Redacted | | | | |
| be1ec9a0-6a56-4ce9-bcbf-8f7b1d5fae1d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| be1ed0f2-9c0a-43ed-a6fe-1ca87a01a777 | Address Redacted | | | | |
| be1eeb03-3336-4323-b23f-c225c17cb7b5 | Address Redacted | | | | |
| be1ef943-30ec-4d66-9734-f7f4f891de55 | Address Redacted | | | | |
| be1f354a-360d-46cf-95b7-daeadb8e60e8 | Address Redacted | | | | |
| be1f3d2a-aaf8-4a9f-abda-b7ac0fc5d717 | Address Redacted | | | | |
| be1f4d43-d159-427b-abf7-c38f21ed056c | Address Redacted | | | | |
| be1f853b-25a7-48ea-a349-77171c9b196C | Address Redacted | | | | |
| be1fb567-2f8d-48f0-ab37-48bacf800441 | Address Redacted | | | | |
| be1fe741-77f3-4c9c-8197-58cf6fa58362 | Address Redacted | | | | |
| be1ffc46-f699-4f1f-9b57-617e36464d35 | Address Redacted | | | | |
| be201571-dc47-4727-8ea8-91ff7dc72fe4 | Address Redacted | | | | |
| be201c78-d3d0-4143-82d3-b904eaa3a9f | Address Redacted | | | | |
| be201e14-5770-40c2-b462-35602704344C | Address Redacted | | | | |
| be202a7b-f070-4b4e-9766-d53409f7cf8a | Address Redacted | | | | |
| be2037b1-359b-495f-86b6-c8a5bd6792a2 | Address Redacted | | | | |
| be204351-6c35-49b3-8c5f-613e8ac0cb93 | Address Redacted | | | | |
| be20acc4-11b0-4a15-bcac-fa7c57eb26f3 | Address Redacted | | | | |
| be20c664-4d37-436c-8ed0-6e8e9dfaa872 | Address Redacted | | | | |
| be20d41c-f4cd-4c95-a0ab-36d3052d79a1 | Address Redacted | | | | |
| be20f1bb-a882-4fff-b454-1bf5d4ba8079 | Address Redacted | | | | |
| be20ff34-e553-4503-ab99-7c2cda8b09d3 | Address Redacted | | | | |
| be2106bb-692e-46d6-a9a4-b8a0cb7a0bc6 | Address Redacted | | | | |
| be21346c-8c0a-483b-8993-7a709e5d2a0c | Address Redacted | | | | |
| be214501-a28b-4d10-a693-ceac3e3ac057 | Address Redacted | | | | |
| be215d15-5b2a-4962-8e3c-528cc69d2199 | Address Redacted | | | | |
| be219893-db2c-4be0-aac8-3b0ff4d9dcdb | Address Redacted | | | | |
| be21a211-c000-4698-8f01-13dbd51ff86c | Address Redacted | | | | |
| be21b0cb-c756-439e-a5fc-2ff380054ec4 | Address Redacted | | | | |
| be21b24d-addb-451b-889c-6fddf54758b2 | Address Redacted | | | | |
| be21c144-9fe8-4550-a88c-4e427ff636ad | Address Redacted | | | | |
| be21f51d-efe0-4be1-ac7d-c5e585f89dc3 | Address Redacted | | | | |
| be221cba-60e5-4133-9808-95a5060df3fa | Address Redacted | | | | |
| be221eaa-7de6-43c5-8c07-5205e91db27e | Address Redacted | | | | |
| be22200d-3fa7-4e2a-95fe-219c523769f2 | Address Redacted | | | | |
| be223915-fce7-4bb8-9716-1f1fac4344eC | Address Redacted | | | | |
| be223efa-1bb5-4a22-8dc8-aec26e602519 | Address Redacted | | | | |
| be225521-2301-43b1-8468-2a68df79a496 | Address Redacted | | | | |
| be2279a7-58db-4dab-abc7-99573a9a56bc | Address Redacted | | | | |
| be2295a9-6f2b-4b8b-bb8a-68c080aaaca2 | Address Redacted | | | | |
| be230a98-dd71-4a4e-aa62-30aa505c8562 | Address Redacted | | | | |
| be231c62-652c-4943-8a71-b651659e97f | Address Redacted | | | | |
| be23675f-e196-4594-939b-ebf1fb62d307 | Address Redacted | | | | |
| be23a3ab-5f70-4cbe-865d-cabfb29735d9 | Address Redacted | | | | |
| be23be30-58f1-429c-8862-4740826285dd | Address Redacted | | | | |
| be23bf5a-6e60-47fc-ac48-d9b4666d37d9 | Address Redacted | | | | |
| be23c6b6-5aec-4b0b-988f-21a445e545bd | Address Redacted | | | | |
| be2401c6-769e-452d-8bb9-207fb3c48143 | Address Redacted | | | | |
| be241c60-2482-4bbf-82b1-03fb929534c3 | Address Redacted | | | | |
| be24376e-899a-489b-a7d5-e82bbd1aff49 | Address Redacted | | | | |
| be244530-f386-40cf-80b6-d6d584a17887 | Address Redacted | | | | |
| be249487-4255-417f-b56b-9b7975b80ac5 | Address Redacted | | | | |
| be249cf2-d98b-4d79-b39b-f9364a2f1ed1 | Address Redacted | | | | |
| be24a8b7-77c5-401f-af41-bef1b1bd3cc9 | Address Redacted | | | | |
| be24b3fb-e4fa-454a-9740-1bce9f511674 | Address Redacted | | | | |
| be24c28a-b6d7-496a-9c9e-6ef2c35ebe9d | Address Redacted | | | | |
| be24c4b3-36a8-448e-8e1e-38512931fdbb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| be250783-b7f4-4275-ad97-63146f1f7c1e | Address Redacted | | | | |
| be25271f-83ac-4019-ac12-c15eec9d7a65 | Address Redacted | | | | |
| be253da5-f50d-4457-bb74-372f189eed12 | Address Redacted | | | | |
| be2569ba-40e0-47c0-b997-5e1e27d99229 | Address Redacted | | | | |
| be258be4-b912-48f3-9d8b-348798ceef51 | Address Redacted | | | | |
| be25954a-a336-42af-9b10-f9625cdaeb61 | Address Redacted | | | | |
| be25a191-8097-45d7-b0f9-90c7d2f09e1b | Address Redacted | | | | |
| be25bb87-950d-4e13-a9dc-fce3a25d20fe | Address Redacted | | | | |
| be25bf8d-0396-4af2-870f-fcec1c04f701 | Address Redacted | | | | |
| be25e278-52e3-4b41-bf46-392a8e91d5eb | Address Redacted | | | | |
| be25f332-1a3b-4af0-82f1-6dce1818022e | Address Redacted | | | | |
| be263079-1a4d-4523-972c-64be03b15b67 | Address Redacted | | | | |
| be263c2f-78c0-4cbf-957d-7b467ee312f6 | Address Redacted | | | | |
| be265293-32e0-47d7-8b31-64c29a1f1be5 | Address Redacted | | | | |
| be26e0f5-c67b-4566-8cc8-a212b5fa5786 | Address Redacted | | | | |
| be26ea47-f7ab-4d47-bcc0-39c37d8c54e2 | Address Redacted | | | | |
| be26f9f3-740f-4c46-af73-4fb97f0835fe | Address Redacted | | | | |
| be2703b7-49be-41f8-ae5a-75976361b1c2 | Address Redacted | | | | |
| be273cac-a8e5-497d-9af6-9fe7f814fda0 | Address Redacted | | | | |
| be274a1f-29d3-48d6-8c0a-e4983208b53c | Address Redacted | | | | |
| be276529-d19f-43b6-82cc-3489350a4b8e | Address Redacted | | | | |
| be278fe9-b111-4099-ad60-2653ba157935 | Address Redacted | | | | |
| be28318a-9cad-4218-83ae-7f89c635a34C | Address Redacted | | | | |
| be286f29-aca4-43a7-8624-5ff1f092a476 | Address Redacted | | | | |
| be287b15-7dd7-474e-b036-5b60719a78b2 | Address Redacted | | | | |
| be28b478-f3e8-4edb-8305-5f6bc41fa4e5 | Address Redacted | | | | |
| be28c399-6828-4557-96f5-793c88f4babd | Address Redacted | | | | |
| be28c3a9-092a-4bdb-af95-67e31fc97a9e | Address Redacted | | | | |
| be28d6a0-ceee-4bc1-a3c7-dbae6924b2f0 | Address Redacted | | | | |
| be290597-dba4-43f9-a994-17e6fed5fb48 | Address Redacted | | | | |
| be292452-d183-4bed-9a91-19e179903936 | Address Redacted | | | | |
| be292467-bee9-480c-b563-850b2bd15ce9 | Address Redacted | | | | |
| be2927f6-a967-40ab-8d0b-2e2f24ec90e4 | Address Redacted | | | | |
| be293881-25f8-4468-b056-cf5ba1a402a8 | Address Redacted | | | | |
| be2959b7-6949-40e7-a0bf-72e0cddde95b | Address Redacted | | | | |
| be295e73-857b-4b77-8e86-9dc5e28f9ff1 | Address Redacted | | | | |
| be296158-ffb9-4992-a5fc-65ff4246002C | Address Redacted | | | | |
| be2982c2-0094-499a-983e-98023366c251 | Address Redacted | | | | |
| be29f3ab-7dc9-4dff-886e-7344102b32a7 | Address Redacted | | | | |
| be29f674-b892-4d44-8b6f-324e25f43387 | Address Redacted | | | | |
| be2a09ce-a229-418a-9b19-4fb8838c02d8 | Address Redacted | | | | |
| be2a0d56-5245-4274-baac-f9981e5e940d | Address Redacted | | | | |
| be2a1c69-a3f5-40f0-ad9f-33596de102b9 | Address Redacted | | | | |
| be2a4df3-bf10-4e00-8cb1-50f6a5d933c0 | Address Redacted | | | | |
| be2a5f83-0f0a-43df-b7d2-5380888a7f0f | Address Redacted | | | | |
| be2a6a77-f7e1-4eae-bd24-8520354b5c1a | Address Redacted | | | | |
| be2a92b8-5c70-4038-b5bd-3dc147f36e12 | Address Redacted | | | | |
| be2ab23f-cd60-41ef-9dac-ff89ad75304a | Address Redacted | | | | |
| be2adf99-bb02-4b43-af4a-d5d2e7447f3b | Address Redacted | | | | |
| be2afd15-6c63-4d76-b7d3-8ec8e28b836f | Address Redacted | | | | |
| be2bd031-ca3c-43a3-a54a-54aa1191ac74 | Address Redacted | | | | |
| be2bd6e5-c8f0-4d34-a927-d59ccb75a798 | Address Redacted | | | | |
| be2bf7bd-0195-4581-814c-939b80a84051 | Address Redacted | Page 7558 of 10184 | | | |
| be2c0a96-ca4b-43bd-97fe-5d21d13637e1 | Address Redacted | | | | |
| be2c17c8-2a37-4615-a7a4-4b900a8eb5e6 | Address Redacted | | | | |
| be2c1e3f-ca33-4020-a373-efda4a4bd38d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| be2c5cdc-1db3-4d5a-ade6-c6b80991eac5 | Address Redacted | | | | |
| be2c7726-00d9-4f79-be99-d46a68449bf2 | Address Redacted | | | | |
| be2c92c3-a859-4a5f-91ba-13ddb24a72fa | Address Redacted | | | | |
| be2c9e6d-5873-47d9-9a43-c3311baaa37f | Address Redacted | | | | |
| be2cc9f4-9043-4739-8532-1be5ddab4de7 | Address Redacted | | | | |
| be2cf09a-f0ec-4d60-a13e-319a004aae99 | Address Redacted | | | | |
| be2cf867-f17e-4b24-944d-6a2910fc9162 | Address Redacted | | | | |
| be2d2e9f-be3a-450b-928c-15d45d7476d9 | Address Redacted | | | | |
| be2d318a-48ab-4d58-a5fd-48280d35bac0 | Address Redacted | | | | |
| be2d5dcd-8f2d-47b4-87cd-7e0f54ad6fd8 | Address Redacted | | | | |
| be2d5e23-97e4-4e5d-b91e-bee12ec4d572 | Address Redacted | | | | |
| be2d95b2-f38f-446e-bbdf-2815d7ea8e70 | Address Redacted | | | | |
| be2d9f4d-3ff0-4468-8b01-e7f103d756b5 | Address Redacted | | | | |
| be2da465-7ae3-43c7-8a41-633575c159c8 | Address Redacted | | | | |
| be2dadce-630a-4a9d-a0bd-2cf11e631a41 | Address Redacted | | | | |
| be2dc620-3bf3-4244-a573-89582fce1b00 | Address Redacted | | | | |
| be2dcd71-5a6f-4b91-b89c-a69e882bf540 | Address Redacted | | | | |
| be2de26e-0a2b-4dfa-811a-3c4ed2239327 | Address Redacted | | | | |
| be2de433-4d01-45d6-b4d5-684f18017445 | Address Redacted | | | | |
| be2e0401-824b-41ab-a410-a816070d833c | Address Redacted | | | | |
| be2e043c-1e5c-4c20-b130-a0057cc0d818 | Address Redacted | | | | |
| be2e6192-f422-4ae4-b7e0-567c0b18d84b | Address Redacted | | | | |
| be2e7b6e-91e7-4aa7-8221-ef076081e0b6 | Address Redacted | | | | |
| be2f39ba-1497-4f2f-9d40-9c6c552d414d | Address Redacted | | | | |
| be2f3adf-a01c-4337-a290-bd94adf389f3 | Address Redacted | | | | |
| be2f3d8f-b608-4b62-bfc8-bf79576b1e9e | Address Redacted | | | | |
| be2f3de5-979a-48a1-b316-77181828decb | Address Redacted | | | | |
| be2f4846-faf8-482e-8755-6e5ffdf0b1f5 | Address Redacted | | | | |
| be2fe156-266a-4ed7-bdc1-18f7c437fce4 | Address Redacted | | | | |
| be2fea18-7140-4155-8e34-a26cc8462637 | Address Redacted | | | | |
| be2ffebf-2408-48af-94ed-254c954acac8 | Address Redacted | | | | |
| be300d4e-5e74-483b-bd43-a6fab83f1129 | Address Redacted | | | | |
| be304973-b016-4658-92f4-9095918ce1cl | Address Redacted | | | | |
| be305817-2c73-4730-9326-d74e868bc754 | Address Redacted | | | | |
| be306140-c399-44dc-9289-7014c9e7bc42 | Address Redacted | | | | |
| be307a79-79cc-45da-a534-3de19de691f6 | Address Redacted | | | | |
| be308feb-b391-4a23-b838-dec146b8c7d7 | Address Redacted | | | | |
| be30da35-7912-4081-9a96-e67d4c217ff4 | Address Redacted | | | | |
| be30d6c-4708-479e-9018-7cc58c4e3e40 | Address Redacted | | | | |
| be30f07c-a747-478f-b1b6-6b74ea3de34c | Address Redacted | | | | |
| be310527-bc52-406a-a977-e74df9c7b46f | Address Redacted | | | | |
| be3113b2-643d-4317-b3ab-aebdb369d26d | Address Redacted | | | | |
| be31165f-22d9-482a-8e2b-5708e77d9bdd | Address Redacted | | | | |
| be31250a-b0de-4d62-92e1-6cdc80815172 | Address Redacted | | | | |
| be312f54-3919-466d-8c62-b68410cc2460 | Address Redacted | | | | |
| be3159b0-2176-4361-94e4-b8a70c486977 | Address Redacted | | | | |
| be31768e-6e1e-44c5-8d11-58e478546eb7 | Address Redacted | | | | |
| be317930-e70b-43ae-b799-a30d73c8abfc | Address Redacted | | | | |
| be317c26-ca42-4cb9-830a-551281566b25 | Address Redacted | | | | |
| be31984c-e15b-49ff-9cd2-8a2b7b11567b | Address Redacted | | | | |
| be31a489-8d9c-4bf4-8797-6ad3a5afdbc1 | Address Redacted | | | | |
| be31aa36-53dd-438e-add3-4a8e059e4272 | Address Redacted | | | | |
| be31aad2-be65-4c8f-8048-e4b343fc2f98 | Address Redacted | Page 7559 of 10184 | | | |
| be321dd6-648b-4979-ac89-7a2eb94d4dcd | Address Redacted | | | | |
| be32323e-c2a9-42b2-b2ab-f670756a62d4 | Address Redacted | | | | |
| be3268c3-adf9-435a-a2f4-d520c85f91de | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| be328157-8e3e-4c1c-89b1-a4b9ee9e6b8b | Address Redacted | | | | |
| be3283e2-bc70-4acf-a57d-6103e1022263 | Address Redacted | | | | |
| be3289d2-127b-4671-b12e-3c99f0b51c26 | Address Redacted | | | | |
| be328e10-8c55-4a51-a9e5-7363a395488f | Address Redacted | | | | |
| be328e78-1716-45ce-97a1-7ba55af5421a | Address Redacted | | | | |
| be329b7e-5e84-40f4-b875-f72568a9405e | Address Redacted | | | | |
| be32d7d4-eb01-4687-87d2-85ab1432f426 | Address Redacted | | | | |
| be32e5d6-fb0b-47b1-bc8c-93a704e87ec6 | Address Redacted | | | | |
| be3321f3-a935-46a0-bd68-18bd966fd389 | Address Redacted | | | | |
| be3326c3-bbaa-403a-b5cf-547957039fa7 | Address Redacted | | | | |
| be332e45-e02e-44be-8622-5c6dbefedd16 | Address Redacted | | | | |
| be333285-02a8-40c7-b163-0ef793029152 | Address Redacted | | | | |
| be333efb-7d6d-478d-b75d-49b5fcc7a53a | Address Redacted | | | | |
| be338f99-a09a-4931-9630-ba8bd385a6ff | Address Redacted | | | | |
| be33a805-4dc7-4b69-af5e-560be4abda83 | Address Redacted | | | | |
| be33af7e-6c6a-425e-b3bd-de337d8ce610 | Address Redacted | | | | |
| be33be3e-917d-4bb9-a468-1cfd94db5bb4 | Address Redacted | | | | |
| be33d7a3-d5ab-4d91-944f-03d04f243de9 | Address Redacted | | | | |
| be33d8c7-cf93-4cb7-9395-11ca490a7cec | Address Redacted | | | | |
| be33dae1-56d7-4d42-846e-f539fdd57090 | Address Redacted | | | | |
| be33eda5-6ade-4833-9452-c62b0c222574 | Address Redacted | | | | |
| be33ef30-d804-4e65-8ec1-4d67a15825e4 | Address Redacted | | | | |
| be340da3-19b6-4144-824a-9d00f21630ac | Address Redacted | | | | |
| be341970-96ba-400a-be55-927a3d8a2a4c | Address Redacted | | | | |
| be3445d4-d303-4d40-bd3e-7f5c6a3c5bad | Address Redacted | | | | |
| be34590e-6ab7-486b-aa53-71cbe4baca42 | Address Redacted | | | | |
| be345fb0-cfb1-4532-993d-950ce56426b9 | Address Redacted | | | | |
| be34ad2b-98e3-44fe-9873-f0d97c7381bc | Address Redacted | | | | |
| be34feb3-2908-48b9-bc40-b2e0e9622343 | Address Redacted | | | | |
| be3515c5-5dea-492c-9d79-d1e748af275f | Address Redacted | | | | |
| be3527eb-1d14-4851-ab80-1e56f13e18be | Address Redacted | | | | |
| be353777-607c-489c-a11d-08147d7bc46d | Address Redacted | | | | |
| be355d3e-cde8-4e8e-9dc0-d94e7c4a3b5c | Address Redacted | | | | |
| be3584cb-083d-4252-9692-3a516074d433 | Address Redacted | | | | |
| be359283-d491-491b-8009-d23035c27fa3 | Address Redacted | | | | |
| be35ac75-5802-4384-ba46-ad3541b90fd1 | Address Redacted | | | | |
| be35c023-d1c5-41ef-9180-933d0d50be2c | Address Redacted | | | | |
| be360216-57a7-4868-975e-aab52468ec0e | Address Redacted | | | | |
| be3643e8-ddee-40b7-9562-79130e826891 | Address Redacted | | | | |
| be3648d1-ec59-4257-b0c1-f2c358496eb4 | Address Redacted | | | | |
| be3650c2-d0f0-4fa7-9824-9c1c330f18c2 | Address Redacted | | | | |
| be365f60-7224-43be-a0aa-85a62c726395 | Address Redacted | | | | |
| be366a3b-eda2-4c7d-8287-0dab686fce45 | Address Redacted | | | | |
| be366bb4-ec79-4486-9d25-b050ac1fa6ab | Address Redacted | | | | |
| be3684a4-5759-4778-8543-2ca6752cbfdc | Address Redacted | | | | |
| be369e8d-e38b-4d9f-86ff-ef7a33a08be0 | Address Redacted | | | | |
| be36a637-657d-47dc-8714-f51609a54bfc | Address Redacted | | | | |
| be36a7a6-be06-473f-a998-e680b0258a7c | Address Redacted | | | | |
| be36aec8-c8bb-4396-b137-a41051d55a13 | Address Redacted | | | | |
| be36c242-91fc-483e-ad36-f5c0b46ac7dc | Address Redacted | | | | |
| be36f081-e99e-4fab-bc05-7399feb1fce1 | Address Redacted | | | | |
| be372df0-78e4-4a9a-8865-1a48d55e6d8c | Address Redacted | | | | |
| be375a1a-b970-457e-808e-29976407607b | Address Redacted | Page 7560 of 10184 | | | |
| be375b5f-c716-43dc-aa9f-2e2fde7a2bd8 | Address Redacted | | | | |
| be3783fe-0045-4125-8a52-d66a16db7ff1 | Address Redacted | | | | |
| be3792b5-8889-4d7d-9ba5-c01de13793f3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| be382807-8355-4153-809f-2a46c0efe583 | Address Redacted | | | | |
| be38634c-5a4f-48d1-8368-91ff751112f1 | Address Redacted | | | | |
| be3868e1-72eb-4fd2-a4b8-5d7307d3ecd3 | Address Redacted | | | | |
| be388e08-bd80-4417-bd94-4e4be5d9ad9b | Address Redacted | | | | |
| be389d69-c927-428e-b0eb-66fbedf10edc | Address Redacted | | | | |
| be38c5e0-479b-40be-8aeb-fe0b4378a358 | Address Redacted | | | | |
| be38d484-b075-4317-b870-936116af77cb | Address Redacted | | | | |
| be38da97-1b42-4c56-9b28-3ea944446819 | Address Redacted | | | | |
| be38e63b-0ddd-42a1-8dd0-6e09daa28cf3 | Address Redacted | | | | |
| be38ff67-5906-4491-b77f-5dfda3d6009C | Address Redacted | | | | |
| be3990eb-1548-4bcf-a505-20311be6f6cc | Address Redacted | | | | |
| be399148-bf1f-4c69-a0cb-f095b5d6724d | Address Redacted | | | | |
| be399f47-3898-4435-bc14-501e37934d95 | Address Redacted | | | | |
| be39d5c4-f500-4e2e-89a5-a67e7fd522d4 | Address Redacted | | | | |
| be39df4c-7053-46bd-afbb-311cc3326e58 | Address Redacted | | | | |
| be39e4da-48a8-40c2-999c-899ebb3d9d53 | Address Redacted | | | | |
| be39f233-b843-40ab-96e8-6ec6074dd9f4 | Address Redacted | | | | |
| be3a050e-2539-4c38-b2d3-10542e322482 | Address Redacted | | | | |
| be3a21e9-d73f-4f90-aee4-15b038959ed4 | Address Redacted | | | | |
| be3a2742-badd-47cd-bd25-efab2741ad81 | Address Redacted | | | | |
| be3a4280-8088-431a-9a79-66dee0c66b3l | Address Redacted | | | | |
| be3a5f2d-a2f5-485c-8d09-a8a9f00dfd9E | Address Redacted | | | | |
| be3a6d0d-b93e-4808-92e8-e04e516399d7 | Address Redacted | | | | |
| be3a6de4-825e-4a94-b965-5acce91a5929 | Address Redacted | | | | |
| be3a776e-58a1-4d7e-a768-82957d0c685c | Address Redacted | | | | |
| be3a8c1b-94e0-4c95-849f-188ae7b225c1 | Address Redacted | | | | |
| be3ac427-39ee-4c8c-b0e0-39108b793c1f | Address Redacted | | | | |
| be3ad6e9-3013-4579-85a1-7ece2ae01b26 | Address Redacted | | | | |
| be3af502-b682-4bb1-89f0-03783c3a496E | Address Redacted | | | | |
| be3b0c83-02ad-44c0-b0aa-797c5ad5c856 | Address Redacted | | | | |
| be3b3b69-b7a3-4942-8c66-b1479fa221c5 | Address Redacted | | | | |
| be3b4876-7f57-463e-b52d-0b9b8a93aa6f | Address Redacted | | | | |
| be3b564c-2a83-41f0-9f44-00d79f2b486b | Address Redacted | | | | |
| be3b753a-0f3e-4bc4-a855-99b47ca77c2c | Address Redacted | | | | |
| be3b9e0d-f55a-494f-85ec-e4de9ed21de5 | Address Redacted | | | | |
| be3bac37-ae47-4cc0-bda8-219289981e47 | Address Redacted | | | | |
| be3bc6eb-ee48-4be2-a8b2-edf6c634a52e | Address Redacted | | | | |
| be3c046a-de3e-4160-8c86-fd0d41f2c1a3 | Address Redacted | | | | |
| be3c1b88-6a91-4c58-8410-d8981fd32a2f | Address Redacted | | | | |
| be3c3336-9879-4926-992c-ccb930846cb5 | Address Redacted | | | | |
| be3c3d0c-fe6e-434a-bb3a-176f2d115e2b | Address Redacted | | | | |
| be3c6f32-8cfd-4010-81d6-b2552701dfdb | Address Redacted | | | | |
| be3c7433-a767-428a-a462-60878af4e4a! | Address Redacted | | | | |
| be3c9176-8206-4608-b94e-c014667bc963 | Address Redacted | | | | |
| be3c91da-a9fe-4a3e-abbd-b4eb08aceb11 | Address Redacted | | | | |
| be3cbf7a-212e-47f2-8203-a8786669670C | Address Redacted | | | | |
| be3ceb02-832d-4772-9c32-2a5bd13a6fec | Address Redacted | | | | |
| be3d3090-c5c3-4146-8717-1d2604a35c53 | Address Redacted | | | | |
| be3d37a8-e5b3-4823-af12-08fab7c61a87 | Address Redacted | | | | |
| be3d42ee-9dfc-48db-adeb-c1c0ba53da23 | Address Redacted | | | | |
| be3d6678-a381-4ad4-bce2-fdaf34172e6f | Address Redacted | | | | |
| be3d7151-b1ed-4813-95bd-55bc2b6bce97 | Address Redacted | | | | |
| be3da826-6bbb-4c14-b554-57f5dd8962b6 | Address Redacted | | | | |
| be3dd24e-3048-49fa-94c3-2600686f13a8 | Address Redacted | | | | |
| be3debed-f1ea-47d9-930b-c2c21a69b61e | Address Redacted | | | | |
| be3e0183-add5-42f7-8e5d-4cffa8f2c471 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| be3e067c-ea30-41a0-8c6f-638aaa72711c | Address Redacted | | | | |
| be3e150e-c58d-45ce-83ce-3db3acddc4eb | Address Redacted | | | | |
| be3e1bea-efee-4686-baa9-3a7ca16c396e | Address Redacted | | | | |
| be3e27bc-ad52-4a06-b6c9-f703ed905cc6 | Address Redacted | | | | |
| be3e393b-1752-4d47-8204-96e654e99157 | Address Redacted | | | | |
| be3e83a5-a986-452f-a8e4-074d000eec51 | Address Redacted | | | | |
| be3ebfd7-673e-49d6-a1b7-9fa4008b2b6e | Address Redacted | | | | |
| be3ed526-dd2c-4d2a-851f-d24ff7aa9f26 | Address Redacted | | | | |
| be3f0cb5-5e2a-4f6e-9839-4a1d45a9709d | Address Redacted | | | | |
| be3f1b20-714a-46c6-98eb-75ce10bd6644 | Address Redacted | | | | |
| be3f21be-c6c7-498c-b381-44bdd1fc7659 | Address Redacted | | | | |
| be3f4040-7fb6-4ddf-83be-a67d07b651fc | Address Redacted | | | | |
| be3f4ebc-d34a-4599-ad0d-6301b9bf2e90 | Address Redacted | | | | |
| be3f9439-b07a-4df3-a6d8-9e5405688072 | Address Redacted | | | | |
| be3f9846-ad38-4458-980a-f60d6c32ec41 | Address Redacted | | | | |
| be3fa0ad-5276-49b4-907e-cebbda056a92 | Address Redacted | | | | |
| be3ff48e-5f75-4ebe-a446-b890e5b84d6a | Address Redacted | | | | |
| be401c80-43ca-4aa4-bef2-9a96351929fc | Address Redacted | | | | |
| be4026b1-e3fe-45f5-ac43-89bf5a2b6257 | Address Redacted | | | | |
| be404e9b-a47c-4880-b77b-8926a7b7a0ed | Address Redacted | | | | |
| be405a29-9a08-4c2f-b28f-497d9713ab9c | Address Redacted | | | | |
| be4070e3-5fd0-468c-97c2-bff947be1397 | Address Redacted | | | | |
| be40a08e-5d79-4321-958c-32189eb4a80e | Address Redacted | | | | |
| be40b55c-4703-4618-9474-44f84dc8bb0f | Address Redacted | | | | |
| be40e5ce-e7e0-443f-9ca9-8a6dfb655ab2 | Address Redacted | | | | |
| be40ea8f-4429-4a03-bb35-50a71f1ee59e | Address Redacted | | | | |
| be40fcbe-938c-4acf-95f5-fec948070951 | Address Redacted | | | | |
| be4111b8-a730-4b6d-b2fd-104f791c2b3a | Address Redacted | | | | |
| be411f4b-d3c4-4ad0-bf3a-d482d4a361d0 | Address Redacted | | | | |
| be413d98-0a8f-45bb-82c3-85d4c3fc040e | Address Redacted | | | | |
| be41536e-3a50-4016-9b3f-afdfcff9d2d1 | Address Redacted | | | | |
| be4153a8-152a-4861-90a9-a4a471788da5 | Address Redacted | | | | |
| be419b10-805b-4c99-909a-9dd0b9d79b9e | Address Redacted | | | | |
| be41b73c-6fad-4867-a9ae-df54c39b67b2 | Address Redacted | | | | |
| be41cf50-6e50-4ca9-bbb9-78d15071abc1 | Address Redacted | | | | |
| be41dc74-13aa-4962-bd17-4a3cd172b60b | Address Redacted | | | | |
| be41eaa3-122c-470a-9295-6829b1a902a5 | Address Redacted | | | | |
| be41f1a8-addc-4f32-9e33-d30f648d1d67 | Address Redacted | | | | |
| be41f200-2208-439b-a086-6f41a752feda | Address Redacted | | | | |
| be41ff66-e5ab-467d-9893-00a0805844d8 | Address Redacted | | | | |
| be428946-af36-4a2e-9ebd-631f3591cb71 | Address Redacted | | | | |
| be42a32e-64cc-4649-b195-f7cd752a62ff | Address Redacted | | | | |
| be42afc6-1bbc-4c5b-b3c5-938057f94a60 | Address Redacted | | | | |
| be42c8bf-7156-4ea0-a274-e72ee2ff3154 | Address Redacted | | | | |
| be42d40b-3aa6-4014-baf8-c34e1787b18e | Address Redacted | | | | |
| be42d7d6-c62c-4494-bac9-8b5fceb15344 | Address Redacted | | | | |
| be42e7a1-d131-4750-a479-345d4d29a6ca | Address Redacted | | | | |
| be42ff1e-b0f9-4c7a-95a9-1359a821821e | Address Redacted | | | | |
| be42ff34-f8f9-4a48-9814-4c718a95e094 | Address Redacted | | | | |
| be43195e-872b-42c5-90fb-909a415f72c8 | Address Redacted | | | | |
| be431f9a-1f73-42cc-8fa7-799c217ccbfd | Address Redacted | | | | |
| be43bb46-c066-4466-9ff5-6df04656b216 | Address Redacted | | | | |
| be4403cf-400b-4f92-aa2c-cb235b0603e9 | Address Redacted | Page 7562 of 10184 | | | |
| be441cf8-11ec-410a-aa1c-ffe5e07a1fba | Address Redacted | | | | |
| be4447e7-c44d-4510-bef6-7b8b212a6edb | Address Redacted | | | | |
| be446960-a06e-43b4-815c-f7db02c89130 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| be446e05-91d6-4f81-b78a-8b265c79d47e | Address Redacted | | | | |
| be448084-f973-4fe2-beee-6346db9473fa | Address Redacted | | | | |
| be448307-504d-40b4-9140-418bd0d54996 | Address Redacted | | | | |
| be4877b-f8c0-4425-ae32-97d13cf3f1fe | Address Redacted | | | | |
| be4498f7-30ec-448a-bfd7-6af0127acfde | Address Redacted | | | | |
| be44aba8-0710-4c0e-818f-f98f1b5d3bbf | Address Redacted | | | | |
| be44b746-54ee-48cb-b6f4-8f9fd908f851 | Address Redacted | | | | |
| be44bdcb-e769-472b-acaa-7c5cf83438d5 | Address Redacted | | | | |
| be44cddf-7b78-40ad-83c8-9938b3096cb7 | Address Redacted | | | | |
| be44df39-3f25-465b-ae34-d89ac8275b86 | Address Redacted | | | | |
| be44e194-1966-4032-a8d8-a339f7083544 | Address Redacted | | | | |
| be44fe0d-ca5c-4316-98ea-1cc2bbeeb28e | Address Redacted | | | | |
| be4500cb-96fc-40fe-ad0b-ee0577a83e50 | Address Redacted | | | | |
| be4521b7-f956-429b-9b0a-581ce70c09b3 | Address Redacted | | | | |
| be452af0-68b9-45e2-88d4-f48d4542aa14 | Address Redacted | | | | |
| be453fef-86e2-4cb0-8dc7-06d6a1d75e7a | Address Redacted | | | | |
| be454fdf-0f20-4449-9a52-552bb20c1c3c | Address Redacted | | | | |
| be4557ae-b7d8-41be-b775-c77c6f8b6e24 | Address Redacted | | | | |
| be455d69-8283-48c1-a378-9fe4c95ca1f5 | Address Redacted | | | | |
| be4566ae-27bf-4bf1-ae7d-c5ee752d02aa | Address Redacted | | | | |
| be456e22-2029-462a-b487-98dff112c8be | Address Redacted | | | | |
| be458dc5-8236-451e-bacc-e27c0fefadaa | Address Redacted | | | | |
| be459353-c035-42ce-bfb6-5a9b49544032 | Address Redacted | | | | |
| be45a172-5b0a-4f3c-b832-20e081e5222e | Address Redacted | | | | |
| be463b3d-8c1a-4e41-975f-b86d5a926f32 | Address Redacted | | | | |
| be463f82-7820-4e65-832c-b8a0306ae9b7 | Address Redacted | | | | |
| be464933-4952-4890-af67-978a3f21b1bc | Address Redacted | | | | |
| be466223-7054-492a-a1db-e3fa05667f9e | Address Redacted | | | | |
| be4663be-538d-428d-afbe-f39cf0402c67 | Address Redacted | | | | |
| be4684db-5554-4cdf-8e1f-d43b203fa43f | Address Redacted | | | | |
| be4685a0-7432-4fa8-b00b-1a2cc9c7cd21 | Address Redacted | | | | |
| be468a8e-3110-4abd-938a-db964743aaac | Address Redacted | | | | |
| be469e62-f706-4000-9602-16d8f6e82fe8 | Address Redacted | | | | |
| be46c7d3-ee95-41c8-8129-c9fe50f0c5b1 | Address Redacted | | | | |
| be46cd6c-9d8a-4380-adfa-06022237c9f2 | Address Redacted | | | | |
| be46fe36-4d18-4c20-9065-3dd3939245c4 | Address Redacted | | | | |
| be470813-6720-4697-af7a-b2077300d917 | Address Redacted | | | | |
| be471e9e-bb77-436f-a800-dd585f7c4ac5 | Address Redacted | | | | |
| be474069-75ff-427f-b7fb-7c325bbc7af2 | Address Redacted | | | | |
| be475137-e86a-4501-b599-5447ece38f18 | Address Redacted | | | | |
| be479bde-346c-4f29-bf9c-cea881171f5d | Address Redacted | | | | |
| be47cc42-e909-4727-87d9-c019e421fb53 | Address Redacted | | | | |
| be480309-e725-436e-a846-6640045a66ec | Address Redacted | | | | |
| be4816d1-1e7b-4c8f-ac59-e216b7532c39 | Address Redacted | | | | |
| be482546-2177-4be6-a1ea-dfe8c6ee4d82 | Address Redacted | | | | |
| be4825fd-06bb-4d23-948f-247a5c31e0f1 | Address Redacted | | | | |
| be48491b-b4f2-4ba3-aeeb-63f43b0e3267 | Address Redacted | | | | |
| be48a293-43be-4c20-b821-60694800ea35 | Address Redacted | | | | |
| be48cf51-39e8-47ab-8d40-b796e4e5f0bf | Address Redacted | | | | |
| be48d46f-8617-473e-ac0d-60372d00dfc9 | Address Redacted | | | | |
| be48e068-d34e-4fc4-b62c-f094a47624e2 | Address Redacted | | | | |
| be48e596-29dd-4d5e-98cb-701101f08321 | Address Redacted | | | | |
| be48e6e7-9491-4630-bcf1-2f4aca74807c | Address Redacted | Page 7563 of 10184 | | | |
| be4930a0-c9f0-4872-83c7-44fc19969585 | Address Redacted | | | | |
| be496a6e-8d35-42fa-a5a2-cea733ef40cc | Address Redacted | | | | |
| be4993e6-ca73-4a9b-b47d-5b7e4252cc47 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| be499720-9bc0-4480-b419-795561650717 | Address Redacted | | | | |
| be49a0be-9b85-443e-8b60-3ac7561c0f40 | Address Redacted | | | | |
| be49b757-1c50-48ec-9bde-2615a32097c7 | Address Redacted | | | | |
| be49df42-c339-49c7-8f98-74f33d37d220 | Address Redacted | | | | |
| be49e691-79b9-401d-a865-3733cb2dd7c6 | Address Redacted | | | | |
| be4a1af4-628a-4018-87e8-2754e3e6854b | Address Redacted | | | | |
| be4a2f70-0089-48fb-9235-128000b7c2bf | Address Redacted | | | | |
| be4a6897-cf2d-42f5-8957-86e8096d0436 | Address Redacted | | | | |
| be4ac23d-0081-4432-a9ee-a90aa2205fc7 | Address Redacted | | | | |
| be4ac9e6-775e-45f7-a59c-cd1cb8629e86 | Address Redacted | | | | |
| be4adba4-0e46-4636-a598-4929ab0f8ba9 | Address Redacted | | | | |
| be4aeaba-e196-4312-9a22-fb2d691bd31d | Address Redacted | | | | |
| be4b08ec-d3ea-4606-acdc-ba1aaf3ff1c8 | Address Redacted | | | | |
| be4b11c9-6a12-40c3-a29e-6110fe37dc68 | Address Redacted | | | | |
| be4b1462-e4ea-4be2-865f-18ef89cfd9b4 | Address Redacted | | | | |
| be4b1847-b258-4f9c-a6a5-98e6f5a11445 | Address Redacted | | | | |
| be4b3565-5a7a-401f-a3da-cc5a0af14cef | Address Redacted | | | | |
| be4b49b4-648e-421b-af9e-12ab022f081e | Address Redacted | | | | |
| be4b69a4-9351-4229-8e83-5b07e065317d | Address Redacted | | | | |
| be4b72b5-e47b-4124-8494-d199011a5b59 | Address Redacted | | | | |
| be4bf56-b9a9-4d52-863b-8d3198ac498a | Address Redacted | | | | |
| be4b935e-8d89-4259-a2be-6a095d5ef63c | Address Redacted | | | | |
| be4bb14b-ecff-48a1-8b4e-4b9ed710a16c | Address Redacted | | | | |
| be4bdbeb-7d26-418c-9f07-cc733ac13230 | Address Redacted | | | | |
| be4be808-ab25-4cf0-8b4b-16bcd37bf32f | Address Redacted | | | | |
| be4c2a81-c6ee-4927-ac3b-07c57575e482 | Address Redacted | | | | |
| be4c5347-f34e-4c32-a9d8-321ba91c20f1 | Address Redacted | | | | |
| be4c5f3e-1328-4e6a-b007-26c9f6f25439 | Address Redacted | | | | |
| be4cb242-8f35-46b4-b994-3f286461f0d3 | Address Redacted | | | | |
| be4cbb3b-b1d9-4ffc-8f5b-93faeb29761e | Address Redacted | | | | |
| be4d1475-ee23-4cf2-81a6-772d3d254561 | Address Redacted | | | | |
| be4d2a5d-d1a4-4c12-ad86-22a2884cd3a2 | Address Redacted | | | | |
| be4d92d9-2b6f-490d-aaf0-90441d79cd7b | Address Redacted | | | | |
| be4d9c47-484d-484f-b01e-5d651c2587b7 | Address Redacted | | | | |
| be4db4fc-64ac-4f08-a982-c2fe2fb675ec | Address Redacted | | | | |
| be4dcb54-4df2-452e-97a8-bc4897c1b78d | Address Redacted | | | | |
| be4dd019-4d49-4b4a-a040-98e86a3b3e2d | Address Redacted | | | | |
| be4de10c-1063-4859-9b51-af7ad005377c | Address Redacted | | | | |
| be4df4ab-8fad-440d-b65b-a8030abbb451 | Address Redacted | | | | |
| be4e02dc-2a66-4d30-a8bc-75baf50733ca | Address Redacted | | | | |
| be4e0aca-c978-4bde-b772-727ba21b29af | Address Redacted | | | | |
| be4e2f1c-c320-4327-86bd-fe87e960f638 | Address Redacted | | | | |
| be4e83ae-c19c-4fa6-a477-cc87a1fcfb36 | Address Redacted | | | | |
| be4e9952-5048-4f4e-bb18-970b72330452 | Address Redacted | | | | |
| be4e9cad-8109-4ad5-9930-4b12a718ee41 | Address Redacted | | | | |
| be4ed18b-4699-4120-974f-847d9797b8c6 | Address Redacted | | | | |
| be4edc31-8da8-426f-ab1a-bfacfae5f272 | Address Redacted | | | | |
| be4f1249-eedc-4d56-a91d-85388dc74cc1 | Address Redacted | | | | |
| be4f14fb-1a2c-4dca-a5df-aecb9cd4a4fb | Address Redacted | | | | |
| be4f1ced-a3e2-42fc-a1b3-55189443b17c | Address Redacted | | | | |
| be4f207b-fe87-409a-a912-0b5e821416b4 | Address Redacted | | | | |
| be4f76c6-0d3c-43d6-a148-1a2c2926458c | Address Redacted | | | | |
| be4f773e-82ce-4070-9012-2c388560e6b2 | Address Redacted | | | | |
| be4f8902-2665-4d30-b182-8a1cf6bd6bb7 | Address Redacted | | | | |
| be4fea33-efd1-4f8f-9660-7b37c8254ebb | Address Redacted | | | | |
| be50048e-2b1c-4c5f-ab98-4686b8d1b540 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| be506563-018d-4d52-a097-73b537ad0ddb | Address Redacted | | | | |
| be5084e1-1747-4b1d-8866-ec08de250108 | Address Redacted | | | | |
| be50a04e-8d2d-49b2-aa39-1bb9388b21a3 | Address Redacted | | | | |
| be50af39-a053-408c-9e6e-eedbe6c7f893 | Address Redacted | | | | |
| be50c2ed-3393-4c7a-8216-2fb9923935ea | Address Redacted | | | | |
| be50ca8e-49cd-437a-9b6d-c77472a355dc | Address Redacted | | | | |
| be50cd63-192c-4a0e-8f6b-a1a0f5207859 | Address Redacted | | | | |
| be50cfcd-e5c5-4184-af5f-1ea8b5b6dd14 | Address Redacted | | | | |
| be50d24c-26cd-4b45-b90b-893f147e55fd | Address Redacted | | | | |
| be50ebbb-f0cc-46a1-92fd-d52d8a31b9d2 | Address Redacted | | | | |
| be50ef6b-b4a2-4bd5-ac4c-ade875a80dbd | Address Redacted | | | | |
| be513b3e-5b0a-49d2-b288-3e3406a45a8b | Address Redacted | | | | |
| be5162b6-6399-42ad-9d60-52855e8a2249 | Address Redacted | | | | |
| be5184e5-4672-4517-8be8-f334798ab606 | Address Redacted | | | | |
| be519ad5-33eb-46fc-b3ba-91c41658bf45 | Address Redacted | | | | |
| be51bc0e-1133-4fb7-8b8a-8ece60cc748b | Address Redacted | | | | |
| be51f9d9-15c2-4902-bf1b-e56cebcc0a99 | Address Redacted | | | | |
| be51fd4a-57af-449c-a220-210f2e0df294 | Address Redacted | | | | |
| be5206fb-ed09-442d-8800-b4100d315f71 | Address Redacted | | | | |
| be5234b1-c132-4496-80f1-bfe3acc683a5 | Address Redacted | | | | |
| be523ad1-c3fc-4bf6-ae74-749f0aa464aa | Address Redacted | | | | |
| be526f10-be48-46fb-8c38-47d3c9249f1b | Address Redacted | | | | |
| be52c7fd-630a-4466-b30b-94a28d44d9c7 | Address Redacted | | | | |
| be5308d7-ca9c-4bdd-af25-972fda32aea9 | Address Redacted | | | | |
| be531847-9f1a-40a8-9472-63cd33a6101c | Address Redacted | | | | |
| be531f78-04f2-41a1-83bb-1cfc821bf35c | Address Redacted | | | | |
| be533404-1694-4a4d-a974-cbf877ccde8e | Address Redacted | | | | |
| be5353b7-d39b-4f1b-aba5-75262fbf2069 | Address Redacted | | | | |
| be535cf8-a13d-43dd-bc76-244403287228 | Address Redacted | | | | |
| be536579-5799-4a31-95d5-2d0d158b2e7c | Address Redacted | | | | |
| be537021-fb41-41ed-8ac6-80b25493198c | Address Redacted | | | | |
| be537ca2-35fc-4dbe-b79c-ebfbbb0c9fa0 | Address Redacted | | | | |
| be538318-037b-45b7-8f3d-8074fc69e8a2 | Address Redacted | | | | |
| be53a21b-e905-475b-b911-d05ad68e09ba | Address Redacted | | | | |
| be53c859-72fa-4633-9c24-50eee7bead6b | Address Redacted | | | | |
| be53deda-c490-4960-9d19-5a052bd22150 | Address Redacted | | | | |
| be540afe-8f4e-477c-b9b3-b65a4b1dec24 | Address Redacted | | | | |
| be54190c-1ea4-4c5d-afa4-123d2efb86d7 | Address Redacted | | | | |
| be54210a-869a-4e7b-93d7-8025a17e9659 | Address Redacted | | | | |
| be542281-a902-457d-abed-6f7fb7ea0c7f | Address Redacted | | | | |
| be543a8c-2654-4f17-8066-c5d96c864ec9 | Address Redacted | | | | |
| be547b03-6d9b-453a-9e14-a69006a87ea6 | Address Redacted | | | | |
| be54825a-0e80-4c1c-97b7-583b96b76502 | Address Redacted | | | | |
| be54a4a5-b2ee-4a01-94bb-28d1973042c7 | Address Redacted | | | | |
| be54bfc3-8235-4e40-be88-292403b3443c | Address Redacted | | | | |
| be54c2ca-3af3-4fcf-be5e-b7b9abf52954 | Address Redacted | | | | |
| be54ff62-b487-48ad-9296-6db24d525d02 | Address Redacted | | | | |
| be551c28-b5a3-4080-b838-00697f23e7ab | Address Redacted | | | | |
| be551c2e-2d96-45f2-bcc1-dc60ed312faf | Address Redacted | | | | |
| be5524f3-236d-4081-a3b1-f2fd27e749df | Address Redacted | | | | |
| be553a61-8ca3-4c20-a2a9-030e927957bb | Address Redacted | | | | |
| be555ddb-56bb-4c6a-b118-7ac9a6c2651a | Address Redacted | | | | |
| be557143-03fb-4b22-bae4-09623fcc94c6 | Address Redacted | | | | |
| be55baac-a6cf-4d8f-b25f-5a9ba7f2aba8 | Address Redacted | | | | |
| be55f4a5-c731-4962-8e34-c5185962a8e6 | Address Redacted | | | | |
| be561890-30b5-4781-be22-ff79e24d687f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| be562cdc-d716-45bf-b9f1-97c32e041897 | Address Redacted | | | | |
| be562cfd-7589-4ad8-9091-8ae19dcfe743 | Address Redacted | | | | |
| be563124-7ccd-49d8-b4e1-22448c22ae53 | Address Redacted | | | | |
| be565920-84e2-478b-9189-d6ce2e8d5a3f | Address Redacted | | | | |
| be567283-0e24-4fad-8a85-f3625b033c9C | Address Redacted | | | | |
| be567856-0e30-4698-9585-6df798fc1043 | Address Redacted | | | | |
| be568743-c5af-444e-9916-538ac3b15408 | Address Redacted | | | | |
| be56b6ab-a26b-484b-927d-2f92a590f5a4 | Address Redacted | | | | |
| be56e832-8e2e-4e32-bae4-01084bebfd62 | Address Redacted | | | | |
| be56f070-a0f6-438a-bd64-29c6f13fd101 | Address Redacted | | | | |
| be572fcb-9df6-4104-b677-fa81f78f433d | Address Redacted | | | | |
| be5731dc-25a1-4885-81de-bcc710799d8e | Address Redacted | | | | |
| be57779c-b87c-4a52-98d8-25e9339c65f7 | Address Redacted | | | | |
| be57ff82-34ed-4f40-89c0-3c63c0bfa55a | Address Redacted | | | | |
| be58018c-0afd-4d39-8e2d-a2abaa207d1b | Address Redacted | | | | |
| be583be2-46a1-424f-bbb8-488f9e85c825 | Address Redacted | | | | |
| be58863d-834c-4680-a75c-d312b88ca7e1 | Address Redacted | | | | |
| be58963c-6450-4a34-8d5b-f409c573ee41 | Address Redacted | | | | |
| be58ff05-9822-4526-a2f1-5b9c63123b46 | Address Redacted | | | | |
| be59297a-74d5-4b45-87ef-f417d4139fa8 | Address Redacted | | | | |
| be598d6c-87a3-4c52-8dd2-07b1844e7669 | Address Redacted | | | | |
| be5998de-f359-4a68-9462-14bee6b5068b | Address Redacted | | | | |
| be599e03-dbad-421a-9cb9-529ac8bde6ed | Address Redacted | | | | |
| be59bdb2-328e-49bb-9e76-d3680e343e08 | Address Redacted | | | | |
| be59c710-3be0-40bd-a926-e9cc2ffc382e | Address Redacted | | | | |
| be59db8c-c195-4edd-9f92-866145965b80 | Address Redacted | | | | |
| be59e685-05e8-4ef7-98fa-68ce8c68a2ac | Address Redacted | | | | |
| be5a2087-78e2-47e9-ba6d-fa59a3383284 | Address Redacted | | | | |
| be5a3db6-133c-4ee9-bd38-af65905dfa8e | Address Redacted | | | | |
| be5a4d0a-ddfd-4ebc-8ae5-239075e12de0 | Address Redacted | | | | |
| be5a721f-3c27-4868-9f31-376d7b712ce5 | Address Redacted | | | | |
| be5a9dac-770e-4386-a06c-76930e6cdd5e | Address Redacted | | | | |
| be5aa0c5-c8b7-49db-ace3-0cd81d68aada | Address Redacted | | | | |
| be5ad0e3-c51a-450b-830e-1f461dd09e5b | Address Redacted | | | | |
| be5ad214-3cbb-4c2d-83dd-b448a8bb1aab | Address Redacted | | | | |
| be5af223-3193-43f7-93b0-270aaed6aa45 | Address Redacted | | | | |
| be5af323-12a2-4e82-9588-08362e555518 | Address Redacted | | | | |
| be5b0a6c-d8ae-4faa-b13c-32f58ca4cea7 | Address Redacted | | | | |
| be5b0c80-76c4-4c9f-802f-68ae3110a9a7 | Address Redacted | | | | |
| be5b1e1a-76c3-4f17-9315-37fe134569cd | Address Redacted | | | | |
| be5b251b-f6e2-49ec-a386-52149d9d0845 | Address Redacted | | | | |
| be5b32ef-8429-40d3-a366-b0f786d7b897 | Address Redacted | | | | |
| be5b4ade-b2ff-4eb2-9a10-d4f03d6c77f3 | Address Redacted | | | | |
| be5b6e17-7df9-4066-aeff-41123904716l | Address Redacted | | | | |
| be5b823a-f78a-4934-9070-5b526c7d175d | Address Redacted | | | | |
| be5b972c-3cfa-4aba-be79-3e50f1e8c335 | Address Redacted | | | | |
| be5bbf88-7493-471e-9994-a4e7e3f2916e | Address Redacted | | | | |
| be5bc0d7-f5a3-43a6-a73e-2ba4fd61acd2 | Address Redacted | | | | |
| be5bfb01-d4f4-4407-91fc-08b30f1e29a6 | Address Redacted | | | | |
| be5c5b70-d81f-4ed0-99f2-430dfcd14d72 | Address Redacted | | | | |
| be5c6817-86d6-4c5b-a23d-4081978cce2b | Address Redacted | | | | |
| be5c7e28-b6c3-4993-ad53-8494bfb71466 | Address Redacted | | | | |
| be5cb552-df0a-433e-9ab5-aabf0934b584 | Address Redacted | Page 7566 of 10184 | | | |
| be5cc4a6-c04d-485a-806f-614fc9790fe4 | Address Redacted | | | | |
| be5cdc37-135b-457a-bf34-e5436c067318 | Address Redacted | | | | |
| be5d1e68-2614-4fd9-913a-7c73a7162261 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| be5d2297-3d84-4c8d-883c-481c61219f52 | Address Redacted | | | | |
| be5d5516-fa58-4eb9-9e29-cb3ba550429f | Address Redacted | | | | |
| be5d7038-6417-4f07-a44c-361e9d991311 | Address Redacted | | | | |
| be5d73b4-97f7-4cd0-9246-18d24ac59534 | Address Redacted | | | | |
| be5d77cb-1ab0-4e90-b508-670c58f5664b | Address Redacted | | | | |
| be5db29b-d4cf-4573-8cf7-28f8b8133b94 | Address Redacted | | | | |
| be5dc0e5-1a59-4bce-a5da-be9340938f75 | Address Redacted | | | | |
| be5deb34-0e17-4aab-9016-9df62aab87b4 | Address Redacted | | | | |
| be5e09a4-3930-47e8-8b4e-c5caeb965a01 | Address Redacted | | | | |
| be5e2c39-d52e-46e3-8aca-0b8aa7d231de | Address Redacted | | | | |
| be5e4f89-786d-40cd-9009-425ba70b1ab0 | Address Redacted | | | | |
| be5e7da2-1f29-4c0d-a077-b2e9e5f46546 | Address Redacted | | | | |
| be5eb9fe-8878-44c7-b543-fac50b8b891d | Address Redacted | | | | |
| be5eca1f-0293-49f5-9e6d-9f2fc4ab6708 | Address Redacted | | | | |
| be5edbef-a68e-4b64-843d-011a21348427 | Address Redacted | | | | |
| be5ee898-5315-4abd-9604-4505d2241420 | Address Redacted | | | | |
| be5efffe-f94b-4fba-857a-f05f0233d05c | Address Redacted | | | | |
| be5f034e-2039-4764-ae8f-a085fd335c53 | Address Redacted | | | | |
| be5f0f3f-7980-4dc6-b000-1c41240206ad | Address Redacted | | | | |
| be5f7a16-83ed-42df-b37f-1d8185e79408 | Address Redacted | | | | |
| be5fdfed-e396-4f38-aa80-23f3729fe31a | Address Redacted | | | | |
| be601020-0872-48d2-8e7c-898cefe768a0 | Address Redacted | | | | |
| be60296a-bf30-4a67-a6d2-ce72a74252c6 | Address Redacted | | | | |
| be604ccd-0c82-4679-a9d2-62ed8fad76c5 | Address Redacted | | | | |
| be6061a9-94b8-4b6f-a098-34331242de69 | Address Redacted | | | | |
| be606282-3242-4f15-9fa7-1ea4c89cd30c | Address Redacted | | | | |
| be607f7b-5244-4fb4-8594-f5ed43e04245 | Address Redacted | | | | |
| be608e04-4364-4459-98fa-9a0e5bb6ef3d | Address Redacted | | | | |
| be609e81-ba6f-4b5a-bb3a-2bfa580f74ee | Address Redacted | | | | |
| be60a8f5-a03a-4290-966f-c4b3944307ac | Address Redacted | | | | |
| be60c5df-7dbf-4a3d-a775-ceb88f382c97 | Address Redacted | | | | |
| be60f62a-5c5e-46c6-a977-433d1864031c | Address Redacted | | | | |
| be6116a4-8fa5-4ac9-8bb8-8dc9d09823e8 | Address Redacted | | | | |
| be611c5d-e9d4-4b98-abc4-ca18792a1057 | Address Redacted | | | | |
| be612bae-d5d5-4fae-a7c2-51c7e61a2c42 | Address Redacted | | | | |
| be6138de-b73f-4981-b264-012ce4fba42a | Address Redacted | | | | |
| be6149f1-8a1e-42f6-b436-3ea89bd2184a | Address Redacted | | | | |
| be615e27-1dac-4489-887a-875c1a9fa755 | Address Redacted | | | | |
| be61964f-3f60-43b0-bfa4-c942a0823fd0 | Address Redacted | | | | |
| be624686-3860-4b7a-9b62-70d1b8431241 | Address Redacted | | | | |
| be628550-6fe0-4671-acc2-b3c0c001aaeb | Address Redacted | | | | |
| be6289e9-dce6-419a-82c5-db2dd8efed30 | Address Redacted | | | | |
| be629ccb-1f45-48af-90c7-b290365bd1b1 | Address Redacted | | | | |
| be62dbd1-0069-48a3-87c2-932bfa5d3b2a | Address Redacted | | | | |
| be62dd3b-7f78-4bc8-adf1-04720d93f7f2 | Address Redacted | | | | |
| be62f21f-37bd-476f-b7a8-b709bf1570e2 | Address Redacted | | | | |
| be631138-56db-40cb-90fd-03beaa6429b2 | Address Redacted | | | | |
| be63113f-5fb7-471f-8ea5-73865d90d032 | Address Redacted | | | | |
| be634000-efc2-4eb5-844d-5cbf56809e6c | Address Redacted | | | | |
| be634d11-300e-4560-af41-c84bcfe2eaad | Address Redacted | | | | |
| be6383a5-d24a-41cf-9818-d1ccbc339323 | Address Redacted | | | | |
| be63b91f-2f79-48fb-8508-f64419fc5e1f | Address Redacted | | | | |
| be63cdb8-dc73-49d1-b199-0855c0c135c9 | Address Redacted | | | | |
| be63efb3-82b3-411e-81e9-0a2232528321 | Address Redacted | | | | |
| be63f52f-73bb-4415-a5e4-84156b2452ff | Address Redacted | | | | |
| be63fc0a-f266-4ada-bc04-3879c7d9d29e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| be6435f2-91bc-4573-ba12-8a4a7f274007 | Address Redacted | | | | |
| be64574c-1ab9-4d86-a6d9-9666ca5c805b | Address Redacted | | | | |
| be64605d-ab8c-4fdd-997e-520aad8a4b8c | Address Redacted | | | | |
| be64a070-628e-4a4f-aa6e-3e06b43a28f1 | Address Redacted | | | | |
| be64c58a-4a16-45cd-9366-d9c00926c37e | Address Redacted | | | | |
| be64ed6a-0292-428e-a7b3-7f4ba161203b | Address Redacted | | | | |
| be64fc51-3b5e-4c1f-ace5-95e1e4e460e8 | Address Redacted | | | | |
| be65612d-cd5e-4e77-8d18-6e409547bed6 | Address Redacted | | | | |
| be657360-8d16-4a57-a7be-4fd000b28268 | Address Redacted | | | | |
| be658ee1-d8a5-4e54-ac77-8d3b8033ba05 | Address Redacted | | | | |
| be65b1d7-410e-4f4d-844f-56871a70bf22 | Address Redacted | | | | |
| be667423-fb28-44f6-a253-1feaaf58645a | Address Redacted | | | | |
| be667b5b-4dd8-4c0b-abd6-853d13d7023d | Address Redacted | | | | |
| be66bf5d-7151-4d55-b812-e875fc9a503a | Address Redacted | | | | |
| be66c5fa-6e3e-4c83-ab4d-f65a00574cf1 | Address Redacted | | | | |
| be66ca26-2bcc-4354-95e0-7bb65ec7d3f9 | Address Redacted | | | | |
| be66ed2f-24de-4307-a469-0fa4c7114f6a | Address Redacted | | | | |
| be66fbc7-533b-4335-8c8a-889149d37a26 | Address Redacted | | | | |
| be6716f2-1fcf-41fa-895a-3c7ad114f104 | Address Redacted | | | | |
| be6721ab-c998-4147-a2a9-92a91f990c41 | Address Redacted | | | | |
| be6743e8-8432-441c-a586-4ef955d9324c | Address Redacted | | | | |
| be674939-aa2d-41f8-9bec-c9f641a2eae6 | Address Redacted | | | | |
| be6773fa-1967-4342-a4d9-d2648f4d93b6 | Address Redacted | | | | |
| be678e52-7355-4a28-9b32-7b8f6b6d39e0 | Address Redacted | | | | |
| be67c6bb-e61f-4169-be44-2921789af08a | Address Redacted | | | | |
| be67d82f-ec71-47f7-89e7-339f15a78937 | Address Redacted | | | | |
| be67e423-76f3-41ad-9b0d-64c2711772e9 | Address Redacted | | | | |
| be67f208-d868-46fd-810e-ec3b286604d3 | Address Redacted | | | | |
| be680b1e-8359-4211-80ad-7509db313492 | Address Redacted | | | | |
| be681f87-ce21-4a4d-839c-f16737a3be65 | Address Redacted | | | | |
| be6828e3-4f50-4ada-b010-59dfcdf9e474 | Address Redacted | | | | |
| be683a41-0322-4635-a130-bf9453892e1c | Address Redacted | | | | |
| be685a12-5aab-4673-8604-0f7a1f7ce1ae | Address Redacted | | | | |
| be68787f-5777-4ace-9ce2-6a3f6f8727ff | Address Redacted | | | | |
| be68aaba-41ee-4783-8443-dc107ea6c474 | Address Redacted | | | | |
| be68c33e-6d58-472d-ad7e-4c509125823c | Address Redacted | | | | |
| be68c3a3-3a2e-47a6-9574-dad699ad1da6 | Address Redacted | | | | |
| be68df8e-e703-4e02-b1b2-7514285f85eb | Address Redacted | | | | |
| be68f13a-7028-4de2-b8fa-be72309f913e | Address Redacted | | | | |
| be693ef5-d1ed-4182-9ca4-8db082f67a7b | Address Redacted | | | | |
| be6980d7-8f7b-417f-877f-e3e421ae146C | Address Redacted | | | | |
| be69bb29-615c-4774-9c9a-f5b9c713cf90 | Address Redacted | | | | |
| be69bf1c-7208-44e9-99be-6710050430f1 | Address Redacted | | | | |
| be6a2325-6d4a-4f5e-b0d8-bbd36ef71cc9 | Address Redacted | | | | |
| be6a291b-69ef-4468-a1e4-2621f073232a | Address Redacted | | | | |
| be6a3f0b-5d45-4b21-acf2-1d31cf58e6e4 | Address Redacted | | | | |
| be6a4e40-6479-4f7b-a4ef-1eb965e2911b | Address Redacted | | | | |
| be6a67c3-fe74-4af3-9465-4bb2fa349c0C | Address Redacted | | | | |
| be6ab564-f089-403e-83e3-8cfee5fe06aa | Address Redacted | | | | |
| be6aca71-b94d-4bc9-b4e7-f8a423374490 | Address Redacted | | | | |
| be6acdeb-c73e-4956-a6a4-a4d5b1d1124d | Address Redacted | | | | |
| be6ad2e9-395d-470f-8ba2-d08ed69e313e | Address Redacted | | | | |
| be6ae62a-97a5-43ad-bbc5-451f49c20bdd | Address Redacted | Page 7568 of 10184 | | | |
| be6ae979-e11f-430f-8f12-7b1e084fe639 | Address Redacted | | | | |
| be6af39b-ee92-4884-8df6-ecec82e701d6 | Address Redacted | | | | |
| be6b22e8-d89a-4fd9-892c-8e4cc006c52b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| be6b372a-27c6-4ab1-ad27-294aa5fac4d3 | Address Redacted | | | | |
| be6b436f-16f6-42df-9cd3-f29b09ca364c | Address Redacted | | | | |
| be6b47ae-d5fc-4965-a073-4738fd5ce9fb | Address Redacted | | | | |
| be6b582d-625f-44b3-a21e-2db15c7b0a83 | Address Redacted | | | | |
| be6b5990-e62c-4129-800a-94e91d5938fe | Address Redacted | | | | |
| be6b59b7-9118-49fa-85e0-d0abb2a06b70 | Address Redacted | | | | |
| be6ba2fb-0b10-4cbf-923b-3257f931bc13 | Address Redacted | | | | |
| be6bc550-2bd0-4bf3-9e6d-5bb09d39d112 | Address Redacted | | | | |
| be6bd81b-d4ba-48f7-8e11-ef3bf7af4dbc | Address Redacted | | | | |
| be6beffc-63bb-4030-b51c-77acd4af947f | Address Redacted | | | | |
| be6c31a6-9d4c-4f0c-808c-b94de968c425 | Address Redacted | | | | |
| be6c3f72-2270-47d4-87d9-2abbb6c20405 | Address Redacted | | | | |
| be6c54d8-2f2e-4497-bd92-d71539dc8acb | Address Redacted | | | | |
| be6c5516-a312-445d-9b90-a6b93141b0b5 | Address Redacted | | | | |
| be6c7e1f-01cc-4e82-858b-42d7730c7ce7 | Address Redacted | | | | |
| be6ca707-d64d-4988-bf34-1fa4a6c1151c | Address Redacted | | | | |
| be6cfcc9-5b44-4834-bbba-a12d5445d918 | Address Redacted | | | | |
| be6d2ed9-76e8-412c-9118-0543f2d6e2bc | Address Redacted | | | | |
| be6d7b6e-ff2e-4b15-9d78-63df83ac639e | Address Redacted | | | | |
| be6d857b-cd21-4271-8dac-872b5c10b5e2 | Address Redacted | | | | |
| be6dd7f6-b36e-4fba-be8e-46bab7832fa3 | Address Redacted | | | | |
| be6e150f-bb0d-4543-8378-e5e04d861c29 | Address Redacted | | | | |
| be6e19dd-4297-452a-810f-627d5076df0e | Address Redacted | | | | |
| be6e7d84-0356-4183-934a-44faeea0024e | Address Redacted | | | | |
| be6e90a7-2a9a-420b-9e04-05cb4e146d57 | Address Redacted | | | | |
| be6e9f91-d4b1-47a2-ab14-3bc52468bb3a | Address Redacted | | | | |
| be6ed193-7cc8-41fe-af8e-97a7f1ff1c7a | Address Redacted | | | | |
| be6ee68e-8ae2-4545-bc26-1efbd47db9a8 | Address Redacted | | | | |
| be6f0e1b-a2db-4b14-8c7b-2505bef18c47 | Address Redacted | | | | |
| be6f1f6b-d966-40dc-ad53-36fdaf569f05 | Address Redacted | | | | |
| be6f56ec-a811-4fbb-882b-7133366aeb8e | Address Redacted | | | | |
| be6f7acb-bd5d-45ca-9f8d-cbef46e23016 | Address Redacted | | | | |
| be6fbd15-50e0-49f0-9c5c-32fb3ed6e377 | Address Redacted | | | | |
| be6fd576-a193-4672-8703-d4910b1c0c15 | Address Redacted | | | | |
| be6ffee1-75be-4547-8445-6a993218d30b | Address Redacted | | | | |
| be70361e-6ee1-4925-a723-38b2ac776397 | Address Redacted | | | | |
| be7075c6-ab8c-480b-a764-6675267b1b34 | Address Redacted | | | | |
| be70835f-ba8c-44ad-a524-e73c1c03c6d3 | Address Redacted | | | | |
| be70b143-3f87-47df-aabb-5843234f3a1f | Address Redacted | | | | |
| be70b65a-c9ff-4074-a223-66d5458b41f8 | Address Redacted | | | | |
| be70bfaa-7865-4101-acca-a841b95daee6 | Address Redacted | | | | |
| be70fb10-3aa0-40ad-a3b6-62b3b874b8a0 | Address Redacted | | | | |
| be70fd08-f231-439c-af31-943722d20d9a | Address Redacted | | | | |
| be7113cd-f2e7-4fb4-b228-c787b2b1760b | Address Redacted | | | | |
| be711b25-0b83-40ac-a572-3e413e445a63 | Address Redacted | | | | |
| be713085-881c-4eab-a796-2b0c3b54ea0a | Address Redacted | | | | |
| be713155-8869-4a2a-a44a-663eb6ba03be | Address Redacted | | | | |
| be713f71-105a-4896-8bc8-da9bab2000ec | Address Redacted | | | | |
| be71429f-d1bf-48f8-ad77-766965f66e40 | Address Redacted | | | | |
| be7153c3-58cc-46b0-bf91-cbf80f8a702e | Address Redacted | | | | |
| be71574d-44a9-4d0f-933c-108c3a72ec2a | Address Redacted | | | | |
| be7168dc-2472-4595-b8e1-46cf91f98d3c | Address Redacted | | | | |
| be718b92-f2b2-4001-9990-2f7a290ad399 | Address Redacted | | | | |
| be71cf46-d5e0-4e94-96ab-98ff9c064412 | Address Redacted | | | | |
| be7200c0-c3ea-44fe-99db-a1ee1d2fc225 | Address Redacted | | | | |
| be720699-1d4f-4efa-896e-aaaa71833fb3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| be7227c1-45ae-431c-9cf1-088d1b3d77c7 | Address Redacted | | | | |
| be72345d-15ce-4cc8-84ae-e0f634d29e8d | Address Redacted | | | | |
| be723ec9-a220-4ad7-b801-0a5cf0843b4d | Address Redacted | | | | |
| be724189-ab63-4b12-9189-1f08e696cb2c | Address Redacted | | | | |
| be728162-318a-4558-9182-5e79b06b82a7 | Address Redacted | | | | |
| be729983-6d76-48b2-9e9f-000116e78e20 | Address Redacted | | | | |
| be72e4c6-a036-4154-97ae-9691f52b7c31 | Address Redacted | | | | |
| be72ed5d-6214-4d8a-a95a-1a33c8d43cf2 | Address Redacted | | | | |
| be72f46c-fa95-4894-9e14-79b215efd2e6 | Address Redacted | | | | |
| be73204e-a8b8-4f6d-9784-ca5b5ec4b8cb | Address Redacted | | | | |
| be7326c5-118c-46d7-ac8b-e07624f9550e | Address Redacted | | | | |
| be732eba-886c-4f80-8418-56762a5eda53 | Address Redacted | | | | |
| be733d69-586a-47d9-81a3-fd626c22bf85 | Address Redacted | | | | |
| be73696d-c94d-4f88-af06-9a0dfc6d6fcd | Address Redacted | | | | |
| be737861-1cfa-45c7-8b09-6b1539e56cad | Address Redacted | | | | |
| be737aa4-7e0a-48f9-91ad-8f37bac478cc | Address Redacted | | | | |
| be73bd2c-b6a9-476c-b1f7-38f5fa562ede | Address Redacted | | | | |
| be73edf7-e3bb-4c66-a7c5-e0cca1ea7c17 | Address Redacted | | | | |
| be7435b1-8c11-4047-896f-fa5985110b09 | Address Redacted | | | | |
| be7439f4-9abe-4b43-93bd-8bce32849e5d | Address Redacted | | | | |
| be744a98-ad19-46a9-bca8-3c6b1b70e2cb | Address Redacted | | | | |
| be7458af-4adc-461c-b9ec-78d9694288a6 | Address Redacted | | | | |
| be746fcc-ef96-488a-873d-f51d51dc0f34 | Address Redacted | | | | |
| be747e32-3c64-409d-bf70-d09da090fb4e | Address Redacted | | | | |
| be748111-fc89-405c-847d-6bdc14b7360c | Address Redacted | | | | |
| be74990d-4d19-40e3-827c-6920d0531cf7 | Address Redacted | | | | |
| be74a506-ba6f-4f08-baf9-b9b9207dc0eb | Address Redacted | | | | |
| be74ba10-e20a-4b29-8ee4-d52ce7dfd93d | Address Redacted | | | | |
| be74ca06-b5cc-4e8f-9c27-b890956e1975 | Address Redacted | | | | |
| be74df23-9626-484b-b50d-af0b45a105ad | Address Redacted | | | | |
| be751a7a-e94a-439d-a4fd-07f94c40dd65 | Address Redacted | | | | |
| be7528b5-43bf-4882-abdd-4899433b1a01 | Address Redacted | | | | |
| be753bf5-4aa9-4def-81a8-64a5ba8c3b74 | Address Redacted | | | | |
| be7542e1-0d6c-414e-a46a-44b35b3b6ff3 | Address Redacted | | | | |
| be7546c0-5827-42a1-82b0-d504692c759c | Address Redacted | | | | |
| be7547e5-e41f-4072-a93b-493fb1a73d09 | Address Redacted | | | | |
| be7552af-e5ff-4e0c-98d2-be17a1870ad8 | Address Redacted | | | | |
| be759ca0-62d3-44d0-aacf-e92e4c83fbed | Address Redacted | | | | |
| be75aa54-59f6-4b27-9188-dad9ed575f8f | Address Redacted | | | | |
| be75d154-e0da-4968-a26b-1a6c6da8327d | Address Redacted | | | | |
| be75da24-58fe-412b-a052-61bfbd2c4799 | Address Redacted | | | | |
| be763363-0e7c-48d7-90b1-50b383e55542 | Address Redacted | | | | |
| be7635fb-a3ba-4ae1-b2b4-9970016838ce | Address Redacted | | | | |
| be7644d7-878d-4ef5-8695-f9b002982d49 | Address Redacted | | | | |
| be7652a6-54ca-43fe-bfd3-ff5d0ffff46f | Address Redacted | | | | |
| be765593-8984-403d-8d10-df320b0956e8 | Address Redacted | | | | |
| be76fcf7-502f-49c1-a2f4-2aa9be4505c2 | Address Redacted | | | | |
| be770142-767b-49b6-b72f-ef8368e693ee | Address Redacted | | | | |
| be770c26-a1be-4e9e-9221-2e3415e5d376 | Address Redacted | | | | |
| be771c4d-058b-4249-a1d9-3e868012b224 | Address Redacted | | | | |
| be771faa-ea45-442e-bec0-05547aedb1ba | Address Redacted | | | | |
| be772d45-3868-4ee3-b313-aca42d0ae76f | Address Redacted | | | | |
| be77357f-b12b-4ee8-80b8-6a4491753a9f | Address Redacted | | | | |
| be774163-f69e-4235-8a19-d7699691e6c9 | Address Redacted | | | | |
| be7455a-215d-406c-aad9-a8e3802318aa | Address Redacted | | | | |
| be777a80-64fe-4e70-843e-e207966a8b7e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| be77973b-b718-4c27-aba6-aa5c9bb25678 | Address Redacted | | | | |
| be77e663-b5fb-41b4-97b9-799caa8e992b | Address Redacted | | | | |
| be77ecc3-f1da-4a04-a10f-805b7c5a08f1 | Address Redacted | | | | |
| be77fa87-d562-4f96-b915-de51aba6048e | Address Redacted | | | | |
| be780ae7-f035-4451-81a0-8f28896386cc | Address Redacted | | | | |
| be78386b-e64f-4e0d-ae8d-0057e9a2deab | Address Redacted | | | | |
| be7864f9-95ec-4ca1-89dc-3d3c5e15ca17 | Address Redacted | | | | |
| be786b8f-30fa-4066-bce8-b8608a5bf7ff | Address Redacted | | | | |
| be78bb77-9608-4761-a3f8-eee3b858f87c | Address Redacted | | | | |
| be78ea27-4e0d-4ed4-911b-44dfef55356f | Address Redacted | | | | |
| be78ed00-7d0d-49d0-a293-a5909fa49b7e | Address Redacted | | | | |
| be791957-e80e-4461-90dd-f8de863621d3 | Address Redacted | | | | |
| be791e2a-c52f-44ad-9d74-813ea49ce22c | Address Redacted | | | | |
| be79291a-e538-4aab-956d-9736c91a913b | Address Redacted | | | | |
| be794a54-01b4-46b8-bbf0-8e9713a37f49 | Address Redacted | | | | |
| be794f1b-b03e-47eb-87c6-23efcd234ef0 | Address Redacted | | | | |
| be795747-6696-4321-b2c3-f37dff620031 | Address Redacted | | | | |
| be796917-c90a-4449-9df1-5a25a91b1d81 | Address Redacted | | | | |
| be797ab2-f7f6-4759-91d5-f4aa9b96c075 | Address Redacted | | | | |
| be7987a0-3da6-4d48-a5b9-c1f8601de569 | Address Redacted | | | | |
| be79ae09-2f05-481e-8435-958d5bce9644 | Address Redacted | | | | |
| be79d4f5-e0ad-43fc-951b-b541777fa202 | Address Redacted | | | | |
| be79dc8f-4390-47b7-944e-f32465565a35 | Address Redacted | | | | |
| be79fa74-ebf9-4bcc-9c87-45afcd6b9332 | Address Redacted | | | | |
| be7a1982-9109-41c3-b81e-b8f06637e43b | Address Redacted | | | | |
| be7a2c03-7cdb-4b2c-ab05-50314764eb2a | Address Redacted | | | | |
| be7a4c2e-bf63-4c34-beda-0d4faeece0a9 | Address Redacted | | | | |
| be7a7ef3-73f1-44c4-9cbb-7f72f10db77e | Address Redacted | | | | |
| be7a8c65-db5c-4279-9ce4-678f6db5dc12 | Address Redacted | | | | |
| be7aa1fc-7942-4016-8bdf-f55d4a5df762 | Address Redacted | | | | |
| be7aa465-86ea-43e2-9f1b-fb106065f55a | Address Redacted | | | | |
| be7abe1e-6ed0-4fde-90e0-28c7664568e0 | Address Redacted | | | | |
| be7acc2d-b5c3-48f1-b94e-510967cd0bca | Address Redacted | | | | |
| be7b191b-edcf-454a-8e3f-cfccd9f22a03 | Address Redacted | | | | |
| be7b262d-0e60-4748-9599-1f205dff7eaf | Address Redacted | | | | |
| be7b38c8-b226-4d00-b1e7-8b6fb44d3980 | Address Redacted | | | | |
| be7bae0d-ef3e-47d9-9e19-209fc6416161 | Address Redacted | | | | |
| be7bcdb8-5e50-4ce6-9d2f-653f643a755b | Address Redacted | | | | |
| be7bd9c4-370e-4d68-a255-4c5046951991 | Address Redacted | | | | |
| be7bdee1-9193-4dc3-b648-f297aa3d7dbc | Address Redacted | | | | |
| be7bed6c-9894-4786-8339-a3fb75433fdd | Address Redacted | | | | |
| be7c24f1-c4d4-4a29-b4a6-da6edc2ea1d7 | Address Redacted | | | | |
| be7c48f5-98c6-4b09-8660-9abdb7ca8d63 | Address Redacted | | | | |
| be7c6117-d007-40e7-93b2-02a0a4f46021 | Address Redacted | | | | |
| be7c655a-f176-4738-ba07-b0c1b7091258 | Address Redacted | | | | |
| be7c6a39-f51d-49b1-a697-b064ce7a7d89 | Address Redacted | | | | |
| be7c75dd-276b-416d-9bf0-badf0033da56 | Address Redacted | | | | |
| be7c9d3e-27bb-40c0-96f3-07ca09679f94 | Address Redacted | | | | |
| be7cb315-9116-4e46-ac7d-a796719364d6 | Address Redacted | | | | |
| be7cd4fe-7308-4e93-a28b-2fcac52bf7cb | Address Redacted | | | | |
| be7cd584-a984-4def-be84-d1d878ae4cec | Address Redacted | | | | |
| be7cd8af-e8dc-44e9-93b2-a21218f757fc | Address Redacted | | | | |
| be7ce9ac-e2cc-49c4-8cd0-c90760d8a998 | Address Redacted | | | | |
| be7d0494-a6e4-413c-98ed-617ef07ac95d | Address Redacted | | | | |
| be7d1634-84d8-490e-a4be-69f877f483d2 | Address Redacted | | | | |
| be7d516f-3b57-471a-aaa8-1f0b679ea6cc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| be7d645f-316d-4106-b42b-0b6452177bce | Address Redacted | | | | |
| be7d6a4c-6f35-4dac-a64f-402eb624ad01 | Address Redacted | | | | |
| be7d7caf-678f-4a13-8d12-2d1a15787baC | Address Redacted | | | | |
| be7d91fa-f61b-4140-9fd1-b2a3b57643ea | Address Redacted | | | | |
| be7db747-00a0-44d4-93a9-9b80e6cf5afe | Address Redacted | | | | |
| be7e1a33-af16-4e41-965f-bce80175cfa2 | Address Redacted | | | | |
| be7e36c5-4d31-47c3-aab0-7fe7797653ed | Address Redacted | | | | |
| be7e6a86-235f-4500-a0d1-fd77c654a679 | Address Redacted | | | | |
| be7ea3a4-a048-4ba9-aeb8-94ddc28ddbd3 | Address Redacted | | | | |
| be7ec4d5-ea30-4f36-b0ad-260586f3248a | Address Redacted | | | | |
| be7ee565-58a9-4c0a-b3bc-1708bfaf8e1d | Address Redacted | | | | |
| be7f29eb-cfa5-48ff-9925-827a22a92bb6 | Address Redacted | | | | |
| be7f3ffc-7d1e-4a11-b765-01ada98fb263 | Address Redacted | | | | |
| be7f40f2-75cc-4632-910e-0b5006b9f030 | Address Redacted | | | | |
| be7f6a7c-5f0f-47d4-a621-f15e05db2cad | Address Redacted | | | | |
| be7f9246-6c01-4d1f-b538-a2b6732fb2e9 | Address Redacted | | | | |
| be7fa076-b892-4168-b002-614c841d27e7 | Address Redacted | | | | |
| be7fb5ad-46b9-405e-be3a-0f34cb4dc380 | Address Redacted | | | | |
| be7fbc0a-c81c-4579-a4a8-71e8363b4816 | Address Redacted | | | | |
| be7fc274-82b8-4e76-8ba0-b1dcf3b3d3e9 | Address Redacted | | | | |
| be7fcf15-aa60-42c1-aa82-57611b146472 | Address Redacted | | | | |
| be7ff34f-8b0c-470c-ad05-8f530f7cbb23 | Address Redacted | | | | |
| be7ff975-a2f4-4d34-851b-d13609c0521f | Address Redacted | | | | |
| be800bb9-4ef5-45c1-960c-6576651448fe | Address Redacted | | | | |
| be803e09-92bd-4865-9b12-83048c9778f3 | Address Redacted | | | | |
| be804088-779e-473f-9617-c57dcb456a69 | Address Redacted | | | | |
| be8040b3-623e-44a3-8d65-f01382875b08 | Address Redacted | | | | |
| be804cb8-cf33-4018-b3da-c69577f0ecd8 | Address Redacted | | | | |
| be8056ae-95c1-458f-95ac-a6ca89e91aeb | Address Redacted | | | | |
| be805a4d-36dc-463b-b058-933a02d44e9c | Address Redacted | | | | |
| be8065ea-a4f7-4a48-8ac8-00ade240da1d | Address Redacted | | | | |
| be806bed-3496-4efb-a82b-8970c80765e5 | Address Redacted | | | | |
| be807835-7188-4d9c-94ee-32069882b4ce | Address Redacted | | | | |
| be80cb56-6bad-47d9-90d5-cd6aef8d7ab0 | Address Redacted | | | | |
| be8112ab-1b2e-4c46-9188-2e0da4dd253f | Address Redacted | | | | |
| be811a41-de84-4933-9e30-f4de7e3c4832 | Address Redacted | | | | |
| be811d4b-f5ab-4b14-bce9-7da41c93172f | Address Redacted | | | | |
| be819449-ab92-42ea-9131-4a604e0c181a | Address Redacted | | | | |
| be819c5f-2a7e-4e7e-bc28-cee91c5aeb89 | Address Redacted | | | | |
| be81cd41-055f-437a-8984-fc0bd227933e | Address Redacted | | | | |
| be81cf47-68df-4332-8437-7de1e19ada11 | Address Redacted | | | | |
| be81d84b-2ac4-43c8-b6d1-0ea592ab8085 | Address Redacted | | | | |
| be8200ff-03a6-4fa3-8c2d-6625ca5d2002 | Address Redacted | | | | |
| be8219b5-1595-42bb-ba10-c14a25864435 | Address Redacted | | | | |
| be824271-0280-415d-8ce2-a504368b59ed | Address Redacted | | | | |
| be824642-1096-4a9b-a14b-cbbca44c6f30 | Address Redacted | | | | |
| be8251fa-49d4-438f-be8c-bd0354b37854 | Address Redacted | | | | |
| be8282ef-13e5-438b-be58-f24fce90a87f | Address Redacted | | | | |
| be82880e-aa81-47ae-a3b7-8e8be94ace66 | Address Redacted | | | | |
| be82ae10-f7df-4981-9eb0-b8438125c372 | Address Redacted | | | | |
| be82ec29-94d0-4ea1-983c-d7dc4bcedf89 | Address Redacted | | | | |
| be82f303-66b4-44cd-8904-ae57b3892712 | Address Redacted | | | | |
| be831929-3d49-47f9-9fb2-54222f956d82 | Address Redacted | Page 7572 of 10184 | | | |
| be8347ad-d1d2-41fe-bb48-6bfff3b284f3 | Address Redacted | | | | |
| be834e81-0fc8-42a3-ae82-1ec58f4b1dbb | Address Redacted | | | | |
| be838bab-e0fe-4f8e-a69b-52303f6a651a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| be83b3e0-23eb-4f84-8701-5d114f5f9ffC | Address Redacted | | | | |
| be83bfae-dff2-4200-b0ed-323a3598fb64 | Address Redacted | | | | |
| be83c31c-683f-4412-9354-fa2788afa2dd | Address Redacted | | | | |
| be83e5a4-413e-49c9-b452-039b94047978 | Address Redacted | | | | |
| be8415e3-354d-4583-a8bd-47183a9502e5 | Address Redacted | | | | |
| be841fe4-8253-4cb7-830c-7b5f0856c4c2 | Address Redacted | | | | |
| be848eac-bba8-4f19-9fed-bd7db78b08a2 | Address Redacted | | | | |
| be84d189-9ebf-4b7a-a940-2eeb4b9e99d2 | Address Redacted | | | | |
| be84fca8-2fac-4567-b9a9-cdfeab0de3cd | Address Redacted | | | | |
| be85090e-5537-45fa-9891-7de64176853b | Address Redacted | | | | |
| be851000-0d67-4b2a-a88b-3c94daa0bbbb | Address Redacted | | | | |
| be851541-6445-48f6-844f-b0ed25020931 | Address Redacted | | | | |
| be851960-67fc-417a-9692-1c1df12ac07e | Address Redacted | | | | |
| be851e9c-d4d6-4055-a531-66e7adde76a0 | Address Redacted | | | | |
| be854fbe-df70-4b2a-9620-176773e077b3 | Address Redacted | | | | |
| be857aa8-2793-4702-9dd4-bbcf33152477 | Address Redacted | | | | |
| be858c1e-0f32-454e-9e59-ea4a9cab5eb4 | Address Redacted | | | | |
| be85a1e1-5e91-4e5d-ad0d-9bb32f4f0950 | Address Redacted | | | | |
| be85d606-f30a-4d52-a602-2c94da53cae8 | Address Redacted | | | | |
| be85d8f6-06ab-4c8b-bc58-0157f65c0380 | Address Redacted | | | | |
| be861274-9230-4f19-aa34-79cc4c179aa8 | Address Redacted | | | | |
| be861891-ded5-4e33-b168-2b6f009600d3 | Address Redacted | | | | |
| be8621bb-c6af-4b39-bba0-4454ba346928 | Address Redacted | | | | |
| be862898-5139-4703-9f7a-4ee85c57458e | Address Redacted | | | | |
| be863346-e6ad-4169-a8cb-bb8c37eae299 | Address Redacted | | | | |
| be863b3c-0f65-4a3e-8463-61c1581d1a03 | Address Redacted | | | | |
| be870159-0dc2-43ca-ab67-c1dd0fc17933 | Address Redacted | | | | |
| be8701b1-f1be-4c70-a8b8-9a2230e591d6 | Address Redacted | | | | |
| be8755d1-994e-4d38-9f5c-e7d6df0eb264 | Address Redacted | | | | |
| be8757a0-88c0-4095-b885-e5c6b3c18b4c | Address Redacted | | | | |
| be879794-2daa-4d9e-845d-8a539c7068c8 | Address Redacted | | | | |
| be879e43-8c07-4036-8d40-8930d7168e4b | Address Redacted | | | | |
| be88111a-1f46-45d4-9f24-5b0602b850c3 | Address Redacted | | | | |
| be884e91-770a-45a2-b827-b1715169862c | Address Redacted | | | | |
| be8858d8-d064-482c-a93a-de8c435d0375 | Address Redacted | | | | |
| be8893e5-af66-46f6-8dfa-95e49b7c3f98 | Address Redacted | | | | |
| be891026-a3af-4658-904b-74820221be8! | Address Redacted | | | | |
| be891f81-0a6a-4574-ae44-7fa150789882 | Address Redacted | | | | |
| be892c77-63f0-4ba6-8877-188bdf5b1f97 | Address Redacted | | | | |
| be894883-00ef-4999-952d-c47355ccb126 | Address Redacted | | | | |
| be8948d9-5479-4f2d-b615-637830fe89bf | Address Redacted | | | | |
| be894985-63f6-4493-9fcf-ce1bdf0cc7df | Address Redacted | | | | |
| be89b6af-3ed8-41e5-af23-5e9645b59178 | Address Redacted | | | | |
| be89d467-7570-454f-9d3d-99ccb0f6651d | Address Redacted | | | | |
| be8a1ed0-74c0-41c7-a422-5790e04e2dab | Address Redacted | | | | |
| be8a2574-51ed-4302-bdd6-188c39244618 | Address Redacted | | | | |
| be8a3ae4-f70d-46b8-bf7f-9c3dadc1f586 | Address Redacted | | | | |
| be8a3fba-5283-4324-a473-4440eb9b1d68 | Address Redacted | | | | |
| be8a4c2b-772b-4754-914f-299810dd1f72 | Address Redacted | | | | |
| be8a6c10-d666-4ff7-9dcb-82414fe62111 | Address Redacted | | | | |
| be8a89f9-4d31-4520-8b50-edc30a3d3f8a | Address Redacted | | | | |
| be8a9c2c-9496-4c54-b548-0c160a37def1 | Address Redacted | | | | |
| be8acecb-abf0-4cf0-aad5-0ccdb575ce2b | Address Redacted | | | | |
| be8ae167-9d6d-4dee-9832-2e38aa584819 | Address Redacted | | | | |
| be8b041c-d2de-4f61-860d-07678f3f8ef0 | Address Redacted | | | | |
| be8b0f00-0735-4e43-9c57-fdabc9fbae2a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| be8b2b81-74e2-4cd1-947c-418da51a7325 | Address Redacted | | | | |
| be8b5442-725f-42c9-970a-e9c69e6e9d5d | Address Redacted | | | | |
| be8b6e2e-e22b-487a-bd3a-7b05d5b28d00 | Address Redacted | | | | |
| be8b9f5f-663b-4929-bb57-a0d17d395cf1 | Address Redacted | | | | |
| be8bb240-cb35-4df8-a1c9-bdd44cc021b4 | Address Redacted | | | | |
| be8bdcbf-f2fe-4573-aba0-a4576a80df64 | Address Redacted | | | | |
| be8be791-a9f4-493e-859d-16a9472d7691 | Address Redacted | | | | |
| be8be87a-dfe4-4733-8429-9d9d2d8f5d85 | Address Redacted | | | | |
| be8bebec-ffea-49f7-a402-33fa057d6e84 | Address Redacted | | | | |
| be8c2b08-a3b5-4b33-bece-1e94df7087ad | Address Redacted | | | | |
| be8c2bf2-75c2-41fc-b480-f078614fe868 | Address Redacted | | | | |
| be8c44cd-45a6-4f8c-baca-9e8912d216e7 | Address Redacted | | | | |
| be8c53e8-f748-48b7-9764-e226fc8d9428 | Address Redacted | | | | |
| be8c765a-37ea-4ffb-8b13-a82541b5ae7f | Address Redacted | | | | |
| be8c8424-e185-4dfc-82c3-69d8f59885f4 | Address Redacted | | | | |
| be8c91e6-4a3b-4100-ad2c-6bc0a460ef53 | Address Redacted | | | | |
| be8c9987-2952-45f2-add2-ac246dfa483c | Address Redacted | | | | |
| be8cb4a3-6dd5-4709-aac5-6f768fd3f385 | Address Redacted | | | | |
| be8cbddd-8981-4f04-bcfc-4f5274f07945 | Address Redacted | | | | |
| be8cccb5-4807-49d0-8ee9-ded4d54a63e3 | Address Redacted | | | | |
| be8ce023-e649-45c4-a233-392cd02eef78 | Address Redacted | | | | |
| be8cfd79-2acf-49f0-aba9-4156fe190758 | Address Redacted | | | | |
| be8d0d9c-4404-423c-96ef-10477ce9e72a | Address Redacted | | | | |
| be8d151c-59bd-43b7-b760-b9a9e6f21539 | Address Redacted | | | | |
| be8d30d9-c35f-4d31-892e-d1c9cca0153c | Address Redacted | | | | |
| be8d392b-4f63-4747-8575-fb9083752a0c | Address Redacted | | | | |
| be8d5870-6487-4b94-9147-56f9722367b0 | Address Redacted | | | | |
| be8d600b-8fa4-4a13-ba65-60d64f6455b1 | Address Redacted | | | | |
| be8d9a96-ac4e-4ca5-a998-28cf399ecc8b | Address Redacted | | | | |
| be8dd8c5-f82e-4e98-a55c-f3fa72671a41 | Address Redacted | | | | |
| be8eb0b0-bf70-4646-b1a8-16dd5a428f46 | Address Redacted | | | | |
| be8eda44-2931-4472-830a-4ea0b23b8298 | Address Redacted | | | | |
| be8ef27c-2094-4535-aba4-9ad7ebb6a47c | Address Redacted | | | | |
| be8f1621-2dee-4512-99cb-31e69c933890 | Address Redacted | | | | |
| be8f63a8-34d6-44ba-86b0-93c8cca17b08 | Address Redacted | | | | |
| be8f6d20-6899-4732-b77d-c61b4facd517 | Address Redacted | | | | |
| be8f7fc3-0f86-45af-ba72-28eb7337d542 | Address Redacted | | | | |
| be8f8a9b-2a4d-48bf-9680-a5f2bbe825c2 | Address Redacted | | | | |
| be8f94f0-868a-4d65-bc81-a9b2f7276e63 | Address Redacted | | | | |
| be8faba5-4dc4-41a2-ba16-bd67c48391c4 | Address Redacted | | | | |
| be8fc97a-76fd-4c93-b196-2d3ce528fd62 | Address Redacted | | | | |
| be8fd253-b4d8-412d-a7c9-f853079d4ad1 | Address Redacted | | | | |
| be8fddc5-266d-4020-b161-3934c8555434 | Address Redacted | | | | |
| be8ffdcd-74c1-4bd6-bfde-6e26aba9723b | Address Redacted | | | | |
| be9003d1-5aa6-418b-a857-f868d1389365 | Address Redacted | | | | |
| be903929-f8ec-49d4-8fc3-91fb334b0c4f | Address Redacted | | | | |
| be906b6a-abc4-4c99-ad5a-1bc9335bef79 | Address Redacted | | | | |
| be90713b-8c0f-45a4-9723-70eb351af81a | Address Redacted | | | | |
| be9071ff-09be-4bee-aef1-e4eb8551c82d | Address Redacted | | | | |
| be9082a8-49bb-4917-9834-7e3228aee1a4 | Address Redacted | | | | |
| be90a8f4-394c-41db-a87d-ea4c9964cbcc | Address Redacted | | | | |
| be9104e8-cdcc-41e7-99be-354c74f54e51 | Address Redacted | | | | |
| be912ebf-7ea3-4a0c-bdd9-76052bab7856 | Address Redacted | | | | |
| be91515f-5a13-47a8-8238-598cd1b0ea5f | Address Redacted | | | | |
| be9154d2-bec7-44c7-a22e-4ee6ce6928e6 | Address Redacted | | | | |
| be917012-119a-4d00-8000-71bb357012e0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| be919690-0c5a-427b-9ae3-47e0a27e2ca | Address Redacted | | | | |
| be91e0c5-20af-448f-a969-24a3cae6c73 | Address Redacted | | | | |
| be9204ad-8bfe-48c2-aac8-6596e557f901 | Address Redacted | | | | |
| be921f24-0aa4-482b-8e1f-c1a432dfaf3c | Address Redacted | | | | |
| be92223b-5915-4c26-948b-96a49d68459e | Address Redacted | | | | |
| be922bf0-825a-4621-9136-f2788f5ebce8 | Address Redacted | | | | |
| be926870-6364-40bb-91e3-4886068ef8b7 | Address Redacted | | | | |
| be926a94-6cc4-492a-a664-7b8a6f542a72 | Address Redacted | | | | |
| be926d93-a11c-494c-b034-4b5ac1934ab5 | Address Redacted | | | | |
| be92700f-97f2-473e-bc0b-6cc4d0aa6cb9 | Address Redacted | | | | |
| be92a42e-6490-484b-90d3-6233e5949b28 | Address Redacted | | | | |
| be92d61b-3ba4-43f3-bf51-7b3e18f41cbf | Address Redacted | | | | |
| be937abd-ab86-4d7f-b78a-0c39c6f5b5c1 | Address Redacted | | | | |
| be938c44-d527-4e75-943c-38216b54ba6a | Address Redacted | | | | |
| be9395a2-4648-4b32-8bcb-3c47fcdc5a79 | Address Redacted | | | | |
| be93d889-c059-413b-aab6-c4d3754a31ca | Address Redacted | | | | |
| be93e2eb-aa7c-4318-bcbe-a3ed89c0c52e | Address Redacted | | | | |
| be941492-4dca-4a8d-a897-f691389e9df7 | Address Redacted | | | | |
| be9431a0-20f1-4e2d-a070-4b2079671008 | Address Redacted | | | | |
| be944596-7d86-4ab0-8f9b-69e4f76aaea1 | Address Redacted | | | | |
| be945765-cd81-41ce-913c-e397626f1817 | Address Redacted | | | | |
| be9458bb-27ff-4831-a02e-0b00e1e06fd6 | Address Redacted | | | | |
| be9486a5-cf04-4d1b-9ff3-e0e9238f760b | Address Redacted | | | | |
| be94abff-eb4a-49de-a280-725a2b224186 | Address Redacted | | | | |
| be94dd61-e563-4dcd-a0d2-d913142e65ab | Address Redacted | | | | |
| be950193-37ed-4901-88d3-a75fa9aade79 | Address Redacted | | | | |
| be952848-ec4d-426d-84e3-c5afd03cf57c | Address Redacted | | | | |
| be953178-17a9-4e67-a32a-eff536ca6b33 | Address Redacted | | | | |
| be954c47-5fad-4d8c-bab7-e9a4edf48c5e | Address Redacted | | | | |
| be954f11-ca9c-4e65-a426-719140125561 | Address Redacted | | | | |
| be956a3a-199e-4370-9d72-afdb0b34ba21 | Address Redacted | | | | |
| be957f0b-e476-41f7-956f-c6acd51ea92f | Address Redacted | | | | |
| be95af54-4073-43c8-96b3-e86ce65d932d | Address Redacted | | | | |
| be95e2f2-cb39-47d5-b762-3e09c8d0024b | Address Redacted | | | | |
| be95eac3-9ca7-4158-acc3-e07370f60745 | Address Redacted | | | | |
| be95fa65-1ef0-4f4b-83a0-76bd33635eb7 | Address Redacted | | | | |
| be960b21-4381-40f9-a8ec-6da255c3c5aC | Address Redacted | | | | |
| be964a32-1d02-4582-a8d5-511727c6d7c2 | Address Redacted | | | | |
| be968e0e-1c0b-4f53-b6fe-18117262d2e1 | Address Redacted | | | | |
| be9691a4-28b4-4932-b4a3-3c14bb840851 | Address Redacted | | | | |
| be96a919-6a75-460b-8647-49b596c28a93 | Address Redacted | | | | |
| be96d2d2-5274-455d-864d-bc59c93be90e | Address Redacted | | | | |
| be96eb4b-b7f1-4457-a52d-ac74fddd6412 | Address Redacted | | | | |
| be9723a5-a62f-4325-b519-2bbe0cc80966 | Address Redacted | | | | |
| be972f3f-687d-4b94-8968-293125f3219a | Address Redacted | | | | |
| be973e67-73ff-4989-a837-d4d9b75d4c38 | Address Redacted | | | | |
| be97736b-4b89-4c01-89e0-c84e46901cdd | Address Redacted | | | | |
| be9787dd-e3a2-4f0d-9457-47a34dde12ca | Address Redacted | | | | |
| be978ef4-e8b9-4bfc-9621-4223c7cb3e15 | Address Redacted | | | | |
| be97a4bb-9ab3-4c6c-8d0a-2fff8e4155be | Address Redacted | | | | |
| be9800e7-fe61-42da-9fb1-648b7e36b943 | Address Redacted | | | | |
| be9819b6-8597-483d-a9c6-5acd9159ac15 | Address Redacted | | | | |
| be983111-af4d-4d6c-a60d-1cee72d4e32d | Address Redacted | Page 7575 of 10184 | | | |
| be983b81-8cf3-458a-acca-7ac7cf66bb1c | Address Redacted | | | | |
| be98636d-323e-4c17-967c-674fc8e72294 | Address Redacted | | | | |
| be9877b3-695a-44aa-81d0-ba3a9fa752b6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| be98803a-a47e-420a-85f9-50708739afe3 | Address Redacted | | | | |
| be98939e-1f33-482b-8238-59609923fdf0 | Address Redacted | | | | |
| be989a56-188e-4903-8ecb-f9056a38c2a2 | Address Redacted | | | | |
| be98a83f-dfe2-46b1-b66c-4f22cd850af1 | Address Redacted | | | | |
| be98cec2-7b91-492e-950e-efb3d7a04875 | Address Redacted | | | | |
| be98f09b-d853-4ec5-8c05-6856f8a9a15f | Address Redacted | | | | |
| be9939e4-25f1-4cff-84e8-8315b53a1de5 | Address Redacted | | | | |
| be9944df-28a1-467d-ad5c-543dc35f7633 | Address Redacted | | | | |
| be9963b8-ef66-4750-96b1-fcb863d54c98 | Address Redacted | | | | |
| be9971b3-2033-45e4-b6b7-e51111b614cf | Address Redacted | | | | |
| be99a97c-7a9a-4625-bbb4-24cb1cfc1ae5 | Address Redacted | | | | |
| be99cffc-7a46-4574-8a15-1dc9bd8fb27c | Address Redacted | | | | |
| be99e217-fb00-4f78-b47a-5614c5dd1b80 | Address Redacted | | | | |
| be99e9a6-47c1-41a0-bdf6-63e2def5f0fb | Address Redacted | | | | |
| be9a1d26-769b-40f0-a5e1-e2883c8d3dc9 | Address Redacted | | | | |
| be9a2347-fa9c-4cf3-900b-5bd508b63491 | Address Redacted | | | | |
| be9a320c-0d32-412e-a21a-03b282e4cbb3 | Address Redacted | | | | |
| be9a4396-4a0d-4b0c-854f-1bb62daf44cf | Address Redacted | | | | |
| be9a4976-aba6-4e68-a8a7-254dfb77794c | Address Redacted | | | | |
| be9a9261-d29e-40df-ae3d-38b4d86b872c | Address Redacted | | | | |
| be9a9950-a32b-4683-bbb1-2f573f5086fb | Address Redacted | | | | |
| be9ac70f-7a01-4347-b90a-1373f670f54b | Address Redacted | | | | |
| be9ad1f0-5897-49c2-8bb4-3f30e816837f | Address Redacted | | | | |
| be9ae886-e0ac-4144-9b07-fc3a5bcd7578 | Address Redacted | | | | |
| be9aff07-48f4-4a05-a406-10c580eb9ccc | Address Redacted | | | | |
| be9b29c7-f51b-4c3c-af42-1252019bc889 | Address Redacted | | | | |
| be9b616c-0807-4b33-9a84-e3be4636423c | Address Redacted | | | | |
| be9b6f9f-afbe-4d4f-b656-1662097b2ad5 | Address Redacted | | | | |
| be9b79ff-64a1-435a-b985-561d24164333 | Address Redacted | | | | |
| be9b8bb1-efdb-4065-ba5b-800bc567fbce | Address Redacted | | | | |
| be9b9b5c-1eee-40dc-baf0-85741e3a3c8d | Address Redacted | | | | |
| be9b9c6d-1cf1-44fc-a692-a09762ce1b8a | Address Redacted | | | | |
| be9bbab5-d069-418f-ada5-24fa09be7abc | Address Redacted | | | | |
| be9bd0da-a821-44aa-802d-8e96ace51ff8 | Address Redacted | | | | |
| be9c0e0b-b967-447b-9d95-01eef9d3b230 | Address Redacted | | | | |
| be9c3dea-036e-4daf-b457-1ab4503a4345 | Address Redacted | | | | |
| be9c55a2-2763-4a9a-8022-e3923303fdf1 | Address Redacted | | | | |
| be9cd5de-0e54-4d09-b3ab-8e74a8f3bb26 | Address Redacted | | | | |
| be9cfb3e-6a6a-4e05-9652-d11ba05f6bbb | Address Redacted | | | | |
| be9d48f5-e9d3-4e66-a812-4646767c3860 | Address Redacted | | | | |
| be9d4b04-eae7-4f99-a8b7-906c7fe402b0 | Address Redacted | | | | |
| be9d5bb2-5d31-495d-a959-0065030ffd0d | Address Redacted | | | | |
| be9d67d5-7d4b-4f2e-87b6-c06820d7fcac | Address Redacted | | | | |
| be9d6b97-b002-4622-adfc-91217a5f64aa | Address Redacted | | | | |
| be9d6c56-7d35-4bb6-a576-368ee18d09ce | Address Redacted | | | | |
| be9dab3a-44f8-44cf-9772-cf3c74cf9823 | Address Redacted | | | | |
| be9db1a4-940e-4afb-b22b-834c8131509a | Address Redacted | | | | |
| be9de3ba-77b1-43e7-a65d-2a25f25fc8a9 | Address Redacted | | | | |
| be9de45a-6ccf-4378-93d8-089e10bdf7d8 | Address Redacted | | | | |
| be9de673-8ea4-494b-9e69-4194ea1853c9 | Address Redacted | | | | |
| be9df4e5-25f1-47cb-ae18-dbcab6421ef4 | Address Redacted | | | | |
| be9e359b-2e08-40f2-b60a-3b1f4987a9e9 | Address Redacted | | | | |
| be9e3cf4-efdb-43ab-8779-5b19df9470a6 | Address Redacted | | | | |
| be9e4e2d-eee5-44e8-b196-d5fb4d793e70 | Address Redacted | | | | |
| be9ec3cb-50c4-47c8-b0d3-6bcaf9d26b18 | Address Redacted | | | | |
| be9edac0-2d21-4dce-af02-193466a846e5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| be9ee035-3a47-4c01-be5a-ae5dec08b03d | Address Redacted | | | | |
| be9ee82c-e76e-44e6-809e-5ca5b05cf9d7 | Address Redacted | | | | |
| be9ef0a0-8477-4e6e-9ca0-a8dc2d060597 | Address Redacted | | | | |
| be9ef24d-a605-498f-b176-db99902b124e | Address Redacted | | | | |
| be9f0d9f-ae6e-44d3-a8d5-8ff2b276491d | Address Redacted | | | | |
| be9f585c-9c2d-4eb9-a0ab-82d026a0a13a | Address Redacted | | | | |
| be9f624e-15a9-4aa8-986f-e89d80b1b907 | Address Redacted | | | | |
| be9f664c-8fa5-4427-a78a-a6b57665153e | Address Redacted | | | | |
| be9fb4db-267e-43de-9fb0-1fb60440cd23 | Address Redacted | | | | |
| be9fdd18-010e-43a3-90cc-b2332d633937 | Address Redacted | | | | |
| bea0189f-c347-4c91-9fc7-97fbe27d4cd1 | Address Redacted | | | | |
| bea04c17-b6bb-45ed-adab-4ebe0828bd11 | Address Redacted | | | | |
| bea053f8-e75b-4371-b449-84724af16e0a | Address Redacted | | | | |
| bea068c9-5e7b-434b-9b0f-de8ad7311d2b | Address Redacted | | | | |
| bea06a9a-c48c-41c2-85df-593155842ba2 | Address Redacted | | | | |
| bea06c8d-c5d0-4c94-a5e2-dbafcf96be7f | Address Redacted | | | | |
| bea07178-6e11-424f-8c1b-c48dec1a5c7a | Address Redacted | | | | |
| bea096f3-f0ff-4640-8c62-5bdc8e243ca6 | Address Redacted | | | | |
| bea09d1e-6e25-414c-b1df-272daa75f928 | Address Redacted | | | | |
| bea0d636-29db-42e1-838a-ea00f35af019 | Address Redacted | | | | |
| bea120ea-e27f-4176-85fc-df164ecf98c5 | Address Redacted | | | | |
| bea12fcf-7758-4022-ab0c-8c2fefe86e50 | Address Redacted | | | | |
| bea13546-cc65-4a85-b4fb-84895d4352e4 | Address Redacted | | | | |
| bea161dd-4518-46a1-852b-fca5bae777f9 | Address Redacted | | | | |
| bea16dcf-84cd-4327-865b-384add892092 | Address Redacted | | | | |
| bea18c0c-9c23-4a2d-9bf6-71ed7c48a585 | Address Redacted | | | | |
| bea19a5a-7a39-4afa-a479-a64e89fcef45 | Address Redacted | | | | |
| bea1a0e3-46ed-45b6-b72a-246a7aef2842 | Address Redacted | | | | |
| bea1d1d4-9b7b-4194-8e85-c6a2aca64763 | Address Redacted | | | | |
| bea1d6ee-7c01-4fcd-aea1-fc46166348bb | Address Redacted | | | | |
| bea1ff7f-2f97-4f20-b3cb-07b44b19741a | Address Redacted | | | | |
| bea244d7-39d3-4033-801c-f621b4b79e4e | Address Redacted | | | | |
| bea25d0b-5bcd-4848-b341-3495c4e5a758 | Address Redacted | | | | |
| bea25f68-4b7f-4497-88b3-1b3db965a03e | Address Redacted | | | | |
| bea26778-0988-4b38-a6cd-5f8d6190a982 | Address Redacted | | | | |
| bea27398-c683-4f04-af13-2a50f34cd584 | Address Redacted | | | | |
| bea2d426-7bc0-4b33-92fa-3858a1e9cde4 | Address Redacted | | | | |
| bea2e098-ca04-49de-99d2-c13ef9078058 | Address Redacted | | | | |
| bea2ffb8-8b56-436a-b33a-75625a199d1C | Address Redacted | | | | |
| bea30a7e-f0ab-4869-b662-dc6f56de0023 | Address Redacted | | | | |
| bea33d37-8b1e-42cd-aa39-54cee5f71626 | Address Redacted | | | | |
| bea35a96-ff98-4fd9-b258-d49545b71bd8 | Address Redacted | | | | |
| bea3686d-67b7-44c3-b6e8-5b8d40c1060a | Address Redacted | | | | |
| bea36bf6-d89b-4e7e-bb83-5e7dbb158bbc | Address Redacted | | | | |
| bea37bb5-bde9-4e7b-840c-02fef650d357 | Address Redacted | | | | |
| bea3a1ae-07c2-4026-92d8-ab096c1faa37 | Address Redacted | | | | |
| bea3a255-e1c0-4474-8ab5-3ea641d7f9a8 | Address Redacted | | | | |
| bea3ae80-dd86-4c49-970a-f859d2b917c8 | Address Redacted | | | | |
| bea3b484-cd9f-4974-8a33-f7e88fd44a50 | Address Redacted | | | | |
| bea3c353-08d9-45bd-a78f-ac7494ba2d94 | Address Redacted | | | | |
| bea3ca11-80b5-41ff-9938-ae4f471ec9af | Address Redacted | | | | |
| bea3eb06-0f52-4543-bfca-a6dba3cc6e21 | Address Redacted | | | | |
| bea3f9da-27fc-4af3-87ec-196f91ce8803 | Address Redacted | | | | |
| bea43511-62fd-4a8f-ad1e-25907511198S | Address Redacted | | | | |
| bea442be-927c-47f2-ae46-4905fa2bc0e2 | Address Redacted | | | | |
| bea44eb6-dd41-417e-83d0-1b27de54b60c | Address Redacted | | | | |

Page 7577 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| bea45144-3ed3-435a-bfc5-421c642f38a7 | Address Redacted | | | | |
| bea46540-6d9f-4be0-8751-6164d159658 | Address Redacted | | | | |
| bea4665d-5434-4b79-8e31-ceb53f762ceb | Address Redacted | | | | |
| bea47fcf-c3bb-46eb-9809-281b45c8d064 | Address Redacted | | | | |
| bea48eeb-a25b-464c-8874-95cb161e383a | Address Redacted | | | | |
| bea4b7d9-5beb-4e5f-bb60-74f946891fa5 | Address Redacted | | | | |
| bea4bfd9-6032-4775-a258-e053f3cc931C | Address Redacted | | | | |
| bea4c618-6322-4cc4-bb1b-96ffd19e44eb | Address Redacted | | | | |
| bea5273f-3fba-4dd9-94f1-25b290987faC | Address Redacted | | | | |
| bea558c9-661c-41bc-82b2-8564e7b1fa11 | Address Redacted | | | | |
| bea5996a-0b91-4644-bfea-10716e579ad1 | Address Redacted | | | | |
| bea5c612-eac0-41b4-9456-a64c28e25b92 | Address Redacted | | | | |
| bea60506-1191-4272-b1b7-2a4d659704aa | Address Redacted | | | | |
| bea61301-328d-4caf-a7c5-bb7acf0122e9 | Address Redacted | | | | |
| bea61e94-a967-4e01-b818-286f5e711ccb | Address Redacted | | | | |
| bea636d6-25e8-4501-820e-f4cb178f59cc | Address Redacted | | | | |
| bea67602-988c-44f2-8017-81646920b97( | Address Redacted | | | | |
| bea69af9-3dd5-4813-bfb3-79a41e6efbb3 | Address Redacted | | | | |
| bea6ae46-388e-41a1-b95c-2cae3e3c9158 | Address Redacted | | | | |
| bea6ba7f-0cdd-482e-90d2-37984051a15e | Address Redacted | | | | |
| bea6c361-3906-4629-8ab1-08e3aadd5ca5 | Address Redacted | | | | |
| bea72f02-ee86-4539-ba91-8a0781ad1771 | Address Redacted | | | | |
| bea7ed3d-bf31-45a1-9895-833f8e20fb3f | Address Redacted | | | | |
| bea8484d-3c26-4ce8-864f-db96296dbe42 | Address Redacted | | | | |
| bea871a0-a51b-4f68-8bee-31eddd9f8238 | Address Redacted | | | | |
| bea8f065-2d92-4dee-bff1-ffbd2a8116c0 | Address Redacted | | | | |
| bea8ff2a-664c-4fd1-99d1-1df26b626daC | Address Redacted | | | | |
| bea901a9-176b-40a7-84ad-7d5ffca478b9 | Address Redacted | | | | |
| bea91ed3-0080-4df4-bfae-2ac939bbc4b5 | Address Redacted | | | | |
| bea9917d-2d4c-4361-a47c-f9ea982510a8 | Address Redacted | | | | |
| bea9beae-004c-44e4-abea-b392c6f81329 | Address Redacted | | | | |
| bea9bf4f-667e-46b6-aaf6-a4b8262d88d7 | Address Redacted | | | | |
| bea9cae4-00a8-4505-9fff-731cc70e7f84 | Address Redacted | | | | |
| bea9d012-ad69-4ed2-9a85-9b54c9ea210b | Address Redacted | | | | |
| bea9e7ab-bec9-4297-89a4-9b98795ae970 | Address Redacted | | | | |
| bea9f211-c0e0-4a31-be59-99d8f66862c6 | Address Redacted | | | | |
| beaa0240-8d6a-4364-9393-b1dab700f0fa | Address Redacted | | | | |
| beaa2d6d-c033-4de0-b60b-98449c97beda | Address Redacted | | | | |
| beaa4e13-6a05-4c46-9ed9-8c8bb566597e | Address Redacted | | | | |
| beaa5ab6-f4ed-4fda-ad07-050de99d5fe3 | Address Redacted | | | | |
| beaa70b1-70f5-46ca-a37e-24b639623afa | Address Redacted | | | | |
| beaab172-7447-4a91-a1d1-9351d3fb0ccb | Address Redacted | | | | |
| beaace08-861e-43b0-bf64-9da1de8afcdb | Address Redacted | | | | |
| beaacf35-9a32-44ff-8bb7-ce8cd44713a3 | Address Redacted | | | | |
| beab49a6-ab37-47e3-acbe-0151bdf2c3c9 | Address Redacted | | | | |
| beab4af3-b616-40ff-9536-d453737b43e1 | Address Redacted | | | | |
| beab5acb-a0bb-4cf9-b51a-3d64fb9854ac | Address Redacted | | | | |
| beab61a2-203a-4e57-9084-31b3f9ec713( | Address Redacted | | | | |
| beab62f5-0b9a-4562-b7a2-fb77c6f4edbd | Address Redacted | | | | |
| beab68e5-ed82-4e03-a571-d8368e5788e( | Address Redacted | | | | |
| beac23d8-7c6d-43cc-96c7-f531577645f9 | Address Redacted | | | | |
| beac3910-05bf-4cad-8557-b0292199411c | Address Redacted | | | | |
| beac4ead-c7fc-438b-919b-bd7484acf442 | Address Redacted | | | | |
| beac5555-8937-49f6-b627-6d034e8fcb63 | Address Redacted | | | | |
| beac9a4c-ff99-4499-be8a-0230f0763c6S | Address Redacted | | | | |
| beacb695-0ca5-4aa1-8b07-33ce76233280 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| beacb700-e330-42e1-8441-eca0a6d242a8 | Address Redacted | | | | |
| beacbdf3-319f-463c-b5e6-4ff8c189c5da | Address Redacted | | | | |
| beacbfae-5871-4c13-a6c9-478ad347b58f | Address Redacted | | | | |
| beacf5d9-8ba2-45d9-b0e7-eba500dfc693 | Address Redacted | | | | |
| beacfe07-b374-4923-a302-b7375631dee9 | Address Redacted | | | | |
| beacfe3c-a2dc-4c43-a67e-41e86f13f358 | Address Redacted | | | | |
| bead0f13-041e-4d95-a0d4-7d5a309d2d01 | Address Redacted | | | | |
| bead1aa4-8bb8-45e9-aa8e-b3ad779753a1 | Address Redacted | | | | |
| bead365d-5f28-42ee-b7ba-2e1ff06e9177 | Address Redacted | | | | |
| bead383a-58ce-433d-a4b6-cc960546f4a7 | Address Redacted | | | | |
| bead396a-bf72-4c09-90d1-9219f8f0b5e8 | Address Redacted | | | | |
| bead44c7-2053-41c6-88bf-0b52c099f461 | Address Redacted | | | | |
| bead4e37-b9eb-4e70-9d86-02daefda2aec | Address Redacted | | | | |
| bead7659-f8cd-47fd-a968-5e55306141bb | Address Redacted | | | | |
| bead77c1-3799-4386-8c7e-e4bc543ce0e8 | Address Redacted | | | | |
| bead7fe0-1bce-4e98-b42f-b86d72447f94 | Address Redacted | | | | |
| beadaa4f-13e8-4b7f-a668-f41bc607bef9 | Address Redacted | | | | |
| beadd9fb-a5aa-418d-b3f4-f1fa36e18e1a | Address Redacted | | | | |
| beae0a51-07f7-482e-add4-94349afbd6c3 | Address Redacted | | | | |
| beae1056-fc49-4c7d-9ba7-fa2eae2a2b1a | Address Redacted | | | | |
| beae1a08-45be-4fa2-bf74-2b444a91f37b | Address Redacted | | | | |
| beae1ac9-312d-4599-a6db-6c8685f665a6 | Address Redacted | | | | |
| beae6e6f-ac3f-48f8-b5d2-ad4ecff4940a | Address Redacted | | | | |
| beae7ae0-116f-4221-a177-4483746bf77c | Address Redacted | | | | |
| beae84c9-83e7-440e-b702-d96b94d2d755 | Address Redacted | | | | |
| beae8b6e-298f-45ef-9ec0-88c61698f962 | Address Redacted | | | | |
| beaea6e8-4a5f-4c44-b957-0803fd7601e1 | Address Redacted | | | | |
| beaeac9f-c2a2-490b-8daf-70506fc9e82d | Address Redacted | | | | |
| beaeb972-d061-4c0a-be6e-c2f6fae247c4 | Address Redacted | | | | |
| beaebedc-1c6c-4bc6-872e-337828ccd5b7 | Address Redacted | | | | |
| beaec185-6307-4883-953b-77b80aaa6343 | Address Redacted | | | | |
| beaedc3a-77b6-4439-a5c9-f5314e32f057 | Address Redacted | | | | |
| beaf7b50-74ed-462e-8651-a5acc507f6af | Address Redacted | | | | |
| beafa436-40a8-4b65-8e9e-3e327691bd79 | Address Redacted | | | | |
| beafa871-a013-4006-8193-f0b906fbb5bc | Address Redacted | | | | |
| beafc698-2410-4671-80a5-f2fc1764ef9a | Address Redacted | | | | |
| beafc7f8-69de-4971-8957-49ad468006b5 | Address Redacted | | | | |
| beafe2cc-8686-4fea-9de2-844260d9daeb | Address Redacted | | | | |
| beaff297-ae7f-4e88-b4e0-4f334e63cd46 | Address Redacted | | | | |
| beaffd5c-98cb-48eb-a719-c51a609db93f | Address Redacted | | | | |
| beb029ea-6b7c-4139-9ed4-824cade60fdc | Address Redacted | | | | |
| beb03754-72cb-4cc1-9b8b-26cbabba2484 | Address Redacted | | | | |
| beb067ee-9062-4cf3-8c63-742be02a80e3 | Address Redacted | | | | |
| beb0e3b8-e628-4fa2-bbef-d47f52902767 | Address Redacted | | | | |
| beb10ece-656b-45b3-8674-02c6c3d6d94a | Address Redacted | | | | |
| beb1305a-88b2-4b2d-ad86-77f03bb78f2a | Address Redacted | | | | |
| beb141cb-938b-4480-8655-e930a83ac648 | Address Redacted | | | | |
| beb165f3-5f5f-46ef-b730-0f295f43b683 | Address Redacted | | | | |
| beb16975-faae-4532-ba6d-01a1c7f53341 | Address Redacted | | | | |
| beb17115-bc39-474c-afdc-a3381946419d | Address Redacted | | | | |
| beb178da-be71-4286-a1ba-1ad448ca0396 | Address Redacted | | | | |
| beb1a86c-77cc-47e7-8a9e-5a15478c3d67 | Address Redacted | | | | |
| beb1abe2-06e2-4417-8c66-3855c3fadd24 | Address Redacted | | | | |
| beb1ccc3-a96f-406c-b73f-b5ccfff191da | Address Redacted | | | | |
| beb1dd9f-1f64-4fd5-84fc-d6d37b68bf88 | Address Redacted | | | | |
| beb212ac-9f1c-4aac-956f-6da6bc5b7b9c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| beb2323f-37af-4bae-a127-2c5d2d5698d8 | Address Redacted | | | | |
| beb23bca-f70b-4ad6-b9fa-4cb3109d9938 | Address Redacted | | | | |
| beb24330-b568-400c-b259-04ad37d4ced3 | Address Redacted | | | | |
| beb275d6-480f-4213-b857-e76da0e183a8 | Address Redacted | | | | |
| beb29420-e1af-4e10-b84d-3bda32488474 | Address Redacted | | | | |
| beb2a47b-9da8-49e8-90a8-5ee1d24ca32a | Address Redacted | | | | |
| beb2b415-68d5-4deb-a205-ef6865e65ab0 | Address Redacted | | | | |
| beb2f237-ecb2-47d3-ad35-8b2f154b2b74 | Address Redacted | | | | |
| beb31ae8-f7dd-46fa-95b8-68a8cd2d7a10 | Address Redacted | | | | |
| beb32306-c63f-41f3-87c9-3cdf3d6c4eeb | Address Redacted | | | | |
| beb366e9-1299-4c17-99c4-e24d78b8ca1c | Address Redacted | | | | |
| beb3aec1-412b-42f9-9b6d-b3132aab6312 | Address Redacted | | | | |
| beb416f3-bd43-4958-8357-dbef77d1abf3 | Address Redacted | | | | |
| beb436c9-f1d3-4646-af75-7b5b75ba6fdf | Address Redacted | | | | |
| beb4609e-c7ad-4145-b5af-29292ceaee22 | Address Redacted | | | | |
| beb464a5-54a0-4715-8f31-299486f6b8e7 | Address Redacted | | | | |
| beb467ab-85fb-477a-9772-eb2e2e8f4005 | Address Redacted | | | | |
| beb47436-d0c8-4b6e-93bd-6e18b4668998 | Address Redacted | | | | |
| beb481a3-03e3-4657-928e-5068c06eab0d | Address Redacted | | | | |
| beb481bc-23a8-4b5d-a8d5-397ea0e2ff6e | Address Redacted | | | | |
| beb4a907-1b0f-4f09-937d-1c1b66a7ea24 | Address Redacted | | | | |
| beb4b14e-3047-4e37-ae65-26469aaffa68 | Address Redacted | | | | |
| beb4cac4-4e04-4562-bb36-ff7e851b8475 | Address Redacted | | | | |
| beb5076c-1f1d-4c41-a6ec-2a0614517352 | Address Redacted | | | | |
| beb51038-ff12-490d-8be7-eab38c25f7e4 | Address Redacted | | | | |
| beb529bf-2103-46ca-9d63-05d070a46738 | Address Redacted | | | | |
| beb54372-fda8-4cb6-845a-4e5e31d3dd6f | Address Redacted | | | | |
| beb57325-74d7-45c1-a860-0c5512e48016 | Address Redacted | | | | |
| beb5c887-e741-465d-8199-8d9457f4f7ea | Address Redacted | | | | |
| beb5dc02-d3be-4a96-971a-7b142fe15d08 | Address Redacted | | | | |
| beb64fac-3aa8-4cab-9bef-def219627e20 | Address Redacted | | | | |
| beb651a4-7852-4ca4-869c-5a90be5b48f9 | Address Redacted | | | | |
| beb666d5-07be-4261-8849-61d1b164bc48 | Address Redacted | | | | |
| beb6869f-5569-45ef-894d-fa40ae1dc406 | Address Redacted | | | | |
| beb6bca4-9115-4f73-b300-25198811cf31 | Address Redacted | | | | |
| beb6ced2-170c-429d-986a-0ae15c546cfa | Address Redacted | | | | |
| beb6d161-700b-4e69-a7d6-b9a2a066a6c6 | Address Redacted | | | | |
| beb6d7e0-69ed-4195-b7f6-d912865c502a | Address Redacted | | | | |
| beb738db-2cd1-460a-aecd-9455da5dde35 | Address Redacted | | | | |
| beb75f56-795d-401d-b52d-54940614b932 | Address Redacted | | | | |
| beb77ca6-e5bc-4540-9a5e-26f72543a13e | Address Redacted | | | | |
| beb78f99-909d-4968-9196-dc7e737375b4 | Address Redacted | | | | |
| beb7aada-c558-41db-a9da-c7a17ce0f99c | Address Redacted | | | | |
| beb7cd3a-7698-41bd-8d20-88faf423963c | Address Redacted | | | | |
| beb7e982-02e7-4ba5-bbbf-e498a72ad499 | Address Redacted | | | | |
| beb80353-bd17-49ce-a57e-34fe4644a41a | Address Redacted | | | | |
| beb806e6-c732-4975-b041-5c87acea98d9 | Address Redacted | | | | |
| beb815e9-0fbc-4fe6-9867-f59c900cdbae | Address Redacted | | | | |
| beb81989-adb8-46dd-84e1-eed9480f671b | Address Redacted | | | | |
| beb81bad-b595-410f-aee8-a5b67c797d97 | Address Redacted | | | | |
| beb81cf1-54be-48db-887c-d36cc554aa76 | Address Redacted | | | | |
| beb82a3b-1d17-4f02-8230-ba5cb1ff4d4b | Address Redacted | | | | |
| beb84554-f817-4de2-8601-9a19748f82d2 | Address Redacted | Page 7580 of 10184 | | | |
| beb86cb6-7200-494c-beee-e3ef37d6815e | Address Redacted | | | | |
| beb87d9d-aadf-45ce-832f-8e1ba170ed64 | Address Redacted | | | | |
| beb896ce-0345-427f-a90a-ad3292719719 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| beb8989b-87fc-4c9c-9d6a-4d0239c81aaf | Address Redacted | | | | |
| beb8af1a-0807-4298-9ea7-a3683a9e12a6 | Address Redacted | | | | |
| beb8c85f-6f02-484f-a8c8-8e4be6c78e71 | Address Redacted | | | | |
| beb8d58f-7f3d-4a89-b21e-378a0c28bf8e | Address Redacted | | | | |
| beb8fbb3-97b6-461f-941e-7dcfb7f59fe6 | Address Redacted | | | | |
| beb902a4-5833-4650-b859-aab5520e3dbc | Address Redacted | | | | |
| beb93a53-55a1-4e9e-909b-008739fae82e | Address Redacted | | | | |
| beb93b89-7fe7-4fe8-896a-7d5fd3b6b37c | Address Redacted | | | | |
| beb93ff2-ce5b-4901-806b-b4c1eb8cb8f0 | Address Redacted | | | | |
| beb94968-16bd-45d7-8614-c5ed16afd0b9 | Address Redacted | | | | |
| beb97579-88ef-4a75-b995-ed2e9a1f59a8 | Address Redacted | | | | |
| beb9a689-d799-466f-b6ee-9ca662097c98 | Address Redacted | | | | |
| beb9aa91-e604-4a80-92c4-9d42073134d3 | Address Redacted | | | | |
| beb9af21-02ad-45d0-9854-cdb16a8efaba | Address Redacted | | | | |
| beb9c8f1-c980-4f1d-ae9f-13e67de9f475 | Address Redacted | | | | |
| beb9f9ca-4c5b-47f7-b524-3305fc659015 | Address Redacted | | | | |
| beba1c3c-7ae0-4ada-9c45-df8926bbb27e | Address Redacted | | | | |
| beba3b33-818f-46c1-af55-92cd1e29b3f2 | Address Redacted | | | | |
| beba7dce-cd06-4854-b0b2-3da1204a57cf | Address Redacted | | | | |
| bebaaa74-22d9-41b3-a852-703c44b8fd41 | Address Redacted | | | | |
| bebab43c-5b4e-4a31-8d1e-c8c68181cb5e | Address Redacted | | | | |
| bebae480-b54e-4d93-8ead-07cbc8b242dd | Address Redacted | | | | |
| bebaef4e-b1a8-4be2-a995-90233727b3ec | Address Redacted | | | | |
| bebaef8a-4fa9-4add-99e9-373f240e0835 | Address Redacted | | | | |
| bebb0afa-31a3-4c3f-850b-bcb8ba18b54b | Address Redacted | | | | |
| bebb0bcf-8d35-464c-9b4e-677320cb5acb | Address Redacted | | | | |
| bebb2a0e-53c6-4262-aa0e-278d23dee8ee | Address Redacted | | | | |
| bebb2cd9-096e-4f4e-9a71-a7cb5cb32c38 | Address Redacted | | | | |
| bebb5560-63f7-442a-9dbc-193b2a5412b8 | Address Redacted | | | | |
| bebb8925-fdf9-4830-b3e5-ee373f9a155C | Address Redacted | | | | |
| bebb98a4-01a4-4240-96ab-bb2d612ce720 | Address Redacted | | | | |
| bebba1b5-8c4f-42d2-af2f-cf585f7fbc25 | Address Redacted | | | | |
| bebc093e-5da6-4a0c-91c2-f368b1f5e8ce | Address Redacted | | | | |
| bebc1958-1d85-46dd-96c5-21fda2e9a942 | Address Redacted | | | | |
| bebc7ea3-9579-4120-a9b0-58206d16cedd | Address Redacted | | | | |
| bebc9a68-f141-4043-a51c-2db48831e6e7 | Address Redacted | | | | |
| bebca34e-db49-430f-831e-dd6476e494f6 | Address Redacted | | | | |
| bebcac23-8b40-4226-828e-8643efc68227 | Address Redacted | | | | |
| bebcdc1d-5c49-44bd-acc4-2f6b74d2428b | Address Redacted | | | | |
| bebcdf31-7335-4f52-af85-9b456e264b02 | Address Redacted | | | | |
| bebce663-8fd4-47f6-b4dc-5f7368bfc098 | Address Redacted | | | | |
| bebce8c1-ab77-4f8b-9037-0de95e0f5dcf | Address Redacted | | | | |
| bebcec85-9041-4a08-a454-25f6d0e889e9 | Address Redacted | | | | |
| bebd0e77-777f-4839-b208-67f86ab6c31b | Address Redacted | | | | |
| bebd13db-f4f0-4f81-97be-58703120318b | Address Redacted | | | | |
| bebd1b9b-0362-4f94-bde0-342d3f83ba5f | Address Redacted | | | | |
| bebd3f86-4799-4a0a-8732-547109f3f0e1 | Address Redacted | | | | |
| bebd5e55-9f5f-47d8-833f-b38562827367 | Address Redacted | | | | |
| bebdcdcf-af7b-4a51-9fb4-e0b5ab09f3de | Address Redacted | | | | |
| bebde39f-ccc3-4dec-a7f3-fc5a5db2efb5 | Address Redacted | | | | |
| bebdf07d-3dd1-4e93-9e44-98d2d5f9a265 | Address Redacted | | | | |
| bebe0219-e135-46ec-ba37-41bd49637bb1 | Address Redacted | | | | |
| bebe132d-f92d-4258-a69a-3d699578ebdb | Address Redacted | | Page 7581 of 10184 | | | |
| bebe549f-e56d-474f-8fe4-c6ca2234263d | Address Redacted | | | | |
| bebe5636-8cda-4acf-8a32-77572c61ef53 | Address Redacted | | | | |
| bebe566f-d381-4442-8ced-3de280c4e2c9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bebe90b3-b540-45d7-8ba7-ac6d724a01ed | Address Redacted | | | | |
| bebe9e99-ea54-4172-8b0c-636d9d236cc6 | Address Redacted | | | | |
| bebebe50-c353-4055-bde8-c66eb45384d3 | Address Redacted | | | | |
| bebec236-5a98-4399-a828-0f2d3dc80495 | Address Redacted | | | | |
| bebec72d-06a1-44ef-84e1-213b6d2f40cf | Address Redacted | | | | |
| bebf13bd-29cc-4836-8bcb-f67fe10200d3 | Address Redacted | | | | |
| bebf55ae-c709-469f-b190-7734513fd227 | Address Redacted | | | | |
| bebf6b74-8338-4c81-adef-8d386291b0db | Address Redacted | | | | |
| bebf7049-3910-4f6b-b5d7-b5526250963b | Address Redacted | | | | |
| bebfd202-8f11-4eb2-a169-ebaaa510d4b1 | Address Redacted | | | | |
| bebfd2ed-487a-4808-bebc-52c47a65ba93 | Address Redacted | | | | |
| bec027f4-a3cc-47fc-9bb4-ca0530991483 | Address Redacted | | | | |
| bec07058-0325-465d-ab09-8846192a84ab | Address Redacted | | | | |
| bec076a2-0e18-4820-8b11-9d299558d6f4 | Address Redacted | | | | |
| bec07a6c-02ae-4fcd-9754-c4f6be978db2 | Address Redacted | | | | |
| bec07ebf-f409-4066-a0f2-5173391e2a66 | Address Redacted | | | | |
| bec08169-3b16-4fad-af21-6d2d9f404dd0 | Address Redacted | | | | |
| bec09d65-3ae2-4e82-9e0e-9c23c4aac529 | Address Redacted | | | | |
| bec0a069-590c-4351-9aca-7a80b7cffc0d | Address Redacted | | | | |
| bec0a94d-4419-40bc-a192-6a5224654b77 | Address Redacted | | | | |
| bec0ab10-944e-483f-b295-c42ccee164a1 | Address Redacted | | | | |
| bec0bb9b-72ba-433d-987a-93ef6f387b3d | Address Redacted | | | | |
| bec0fdb6-267b-4fc9-a173-6b7b3462fb7f | Address Redacted | | | | |
| bec120bc-04d4-41c6-88ed-ee4fe11956a4 | Address Redacted | | | | |
| bec1248c-cbe7-4886-a75c-3c857b8b5e70 | Address Redacted | | | | |
| bec15acc-5b14-4473-9f90-4e06e33cbdd4 | Address Redacted | | | | |
| bec1750a-23ba-4ed7-ab83-8e449e09962d | Address Redacted | | | | |
| bec17a6b-96a9-4198-92f3-048655e5565d | Address Redacted | | | | |
| bec1a4b7-916c-40ef-b5cd-e6d666cc025c | Address Redacted | | | | |
| bec1b601-72e3-4b18-a878-ddd0d642275f | Address Redacted | | | | |
| bec1c1bef-f3db-4c66-9d1c-939d081de62d | Address Redacted | | | | |
| bec1e00d-5e02-4d3f-932d-0d4ccd0905d3 | Address Redacted | | | | |
| bec1f5d0-6c00-4d3f-a6c3-efb418389cc9 | Address Redacted | | | | |
| bec203df-9a54-4c92-b916-9cf505fd6634 | Address Redacted | | | | |
| bec218df-90b5-4cf1-80c0-f9f3be07837f | Address Redacted | | | | |
| bec22740-d087-48b0-acb9-8236f9aa962c | Address Redacted | | | | |
| bec23558-61b9-403b-9d36-e6573fc6c813 | Address Redacted | | | | |
| bec27dff-b98a-46c1-90ac-88fb9687e6b1 | Address Redacted | | | | |
| bec298ef-0536-49be-a773-c105038da787 | Address Redacted | | | | |
| bec2c942-c1ec-42eb-886b-c5c19b0c688b | Address Redacted | | | | |
| bec2d5e7-49f7-43a4-8f39-48163d1ec379 | Address Redacted | | | | |
| bec2f507-b048-47ff-b274-69d135c4a3af | Address Redacted | | | | |
| bec2f631-be4a-4281-8117-77ad4d9fa997 | Address Redacted | | | | |
| bec34bac-8b48-4f97-a723-c3cb64ed8fdd | Address Redacted | | | | |
| bec35baa-de09-4d2f-b854-49813a9206dc | Address Redacted | | | | |
| bec36841-2f02-40f8-be7b-0f476b4c42fa | Address Redacted | | | | |
| bec36b3d-9868-420b-9d41-1e0f9ab8023a | Address Redacted | | | | |
| bec36b56-b6d2-4b9c-9b8d-2afd9a032b4d | Address Redacted | | | | |
| bec370d6-69c6-45a2-b8fa-f392d23f0333 | Address Redacted | | | | |
| bec3869f-a62c-4d09-8d3e-31514ad29df4 | Address Redacted | | | | |
| bec3993e-e6e5-4e90-ab45-e5073c9f9e62 | Address Redacted | | | | |
| bec3abea-9303-4498-a931-65ea72c63275 | Address Redacted | | | | |
| bec3df2e-d34c-4b78-811e-98a3d9c8808e | Address Redacted | Page 7582 of 10184 | | | |
| bec40292-df58-4679-853b-16ae475feb45 | Address Redacted | | | | |
| bec4375e-ec3a-4df3-be44-fe94b7f9f29b | Address Redacted | | | | |
| bec4652b-53d4-48f0-b6a8-85c1b1a0c2c3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bec48a2f-41e7-4186-96a9-c870a1612d87 | Address Redacted | | | | |
| bec4a371-493d-4d25-a500-f8da97ad282b | Address Redacted | | | | |
| bec4d06d-b926-45ad-998c-24a714adadaf | Address Redacted | | | | |
| bec4da69-4fa7-4554-9bef-71826fc5014e | Address Redacted | | | | |
| bec4e413-46e3-4614-bd42-8bd428138411 | Address Redacted | | | | |
| bec4edf0-3bfb-4d8d-8f81-5637f0286fef | Address Redacted | | | | |
| bec4f638-2521-4a17-8b2e-a8985fabbfc0 | Address Redacted | | | | |
| bec508a1-9a2e-4f89-937f-e92511f28a98 | Address Redacted | | | | |
| bec553a4-8d25-475f-9019-3d8310e1d160 | Address Redacted | | | | |
| bec572f0-8c13-47d4-8058-232d56cbae6c | Address Redacted | | | | |
| bec5760f-f8c0-40eb-a5d3-ea7c3ecb913d | Address Redacted | | | | |
| bec5793a-cb08-4e2a-81c4-0c883f427b43 | Address Redacted | | | | |
| bec58ece-901c-4154-99ec-8a31550dd132 | Address Redacted | | | | |
| bec5ab39-b4a2-472d-b49a-5ef162f444cb | Address Redacted | | | | |
| bec5b9f5-f4eb-40da-8b86-6d44f3c356ef | Address Redacted | | | | |
| bec5be2a-61ff-4569-828b-7c2b9df0acf3 | Address Redacted | | | | |
| bec5d1f3-7ead-4c8a-b51c-585d7e97488d | Address Redacted | | | | |
| bec5ef8b-6d55-4ac5-9eda-235b1c55cedb | Address Redacted | | | | |
| bec670c8-5e13-4058-ac5a-8b0798d086f7 | Address Redacted | | | | |
| bec676cb-2efe-401a-884e-2e2e40f8129f | Address Redacted | | | | |
| bec67b05-22d3-46a2-baf4-a3d124c480dd | Address Redacted | | | | |
| bec686cb-c8ab-488c-8323-0f27ea739e60 | Address Redacted | | | | |
| bec6a521-aa6a-494a-b09f-f77465629ed4 | Address Redacted | | | | |
| bec6b24d-9944-4d26-95b6-033bfe1f5eef | Address Redacted | | | | |
| bec6c6ef-9582-4108-ac29-1b36d83ffb81 | Address Redacted | | | | |
| bec6d2be-06d3-4232-a5ee-a699321425c4 | Address Redacted | | | | |
| bec6fede-4c49-4a38-ac3d-050fe112ea3a | Address Redacted | | | | |
| bec71986-05f1-408a-a8a7-8291646530e1 | Address Redacted | | | | |
| bec72242-687d-41c0-bed3-f4fded0ff174 | Address Redacted | | | | |
| bec738c0-8a63-4973-a4ad-63489791ade9 | Address Redacted | | | | |
| bec73c31-f246-4a38-b668-d13939056fa7 | Address Redacted | | | | |
| bec73d99-5a51-4f4b-ad11-7e7901b2d2c9 | Address Redacted | | | | |
| bec74550-bee0-4d9f-9687-20e5abdd1267 | Address Redacted | | | | |
| bec76b03-c6fa-4ea7-a471-d4a5991a9287 | Address Redacted | | | | |
| bec79397-bd45-40ac-aaf5-65ed76637938 | Address Redacted | | | | |
| bec7c205-2615-4221-9501-a759d3174114 | Address Redacted | | | | |
| bec7ce39-ec89-4108-8c11-5a37a0332d4c | Address Redacted | | | | |
| bec82efc-b62f-419a-984b-71092b2f4f30 | Address Redacted | | | | |
| bec834c1-62ec-416d-9339-b60f0c7f62a2 | Address Redacted | | | | |
| bec83845-41e5-4672-bcf7-2a487ca23df8 | Address Redacted | | | | |
| bec83b42-a152-4a76-bb4d-7d0c113152a9 | Address Redacted | | | | |
| bec86f9a-0b8c-4f84-87cc-9f35a0d02020 | Address Redacted | | | | |
| bec87039-cf1d-44e8-8f63-a61064dc8162 | Address Redacted | | | | |
| bec88c75-bc33-4dae-ae1a-e14cf4c1d69a | Address Redacted | | | | |
| bec8c327-0e6a-41fd-8650-ce1fe8af91b5 | Address Redacted | | | | |
| bec8df62-4456-4ea2-9cec-079ff7772e89 | Address Redacted | | | | |
| bec92733-8733-42b5-a7c4-007abe6df612 | Address Redacted | | | | |
| bec93986-8af1-45cc-8735-e867d85fe2b2 | Address Redacted | | | | |
| bec96cdb-49b7-4593-87e0-f4da9443844d | Address Redacted | | | | |
| bec97524-a1a7-430a-a912-edf039c659dc | Address Redacted | | | | |
| bec97ff5-387b-4ebd-b571-a87c0dbfebd0 | Address Redacted | | | | |
| bec9aff5-cb96-4a47-a0c1-413c236e5fai | Address Redacted | | | | |
| bec9c552-0e6a-49ca-b4a3-98039f734312 | Address Redacted | | | | |
| bec9d672-ad5e-4019-a750-058c8ce08d65 | Address Redacted | | | | |
| beca013b-9f17-4710-81be-b599f93a75b3 | Address Redacted | | | | |
| beca7448-ba2a-459a-97aa-51125baf9f30 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| beca812a-2a3c-456d-9546-337573d923e0 | Address Redacted | | | | |
| beca9fd4-15cb-415a-832a-ada62cad6848 | Address Redacted | | | | |
| becac0aa-bc60-4acc-b5f5-376435085a7e | Address Redacted | | | | |
| becadd2f-5f45-4c55-a8ae-a9d52b5dbc30 | Address Redacted | | | | |
| becb3310-2ed4-4b64-a2d7-29c7466d6873 | Address Redacted | | | | |
| becb9d78-8991-4baa-97c1-f84f33a1c1b3 | Address Redacted | | | | |
| becbbc2c-d788-436b-9494-7486d60ef399 | Address Redacted | | | | |
| becbd894-b983-4d20-bbd4-21473813fe15 | Address Redacted | | | | |
| becbfb87-7a74-4873-b261-16ab305b2171 | Address Redacted | | | | |
| becc49cb-bfa2-41b2-9453-70fdcfa1757d | Address Redacted | | | | |
| becc574f-6227-47a7-b121-85047204ddea | Address Redacted | | | | |
| becc63e0-f1d7-47f4-916d-45c9b5be8d34 | Address Redacted | | | | |
| beccb90d-df47-46dd-af39-38f69077354b | Address Redacted | | | | |
| beccd932-a6d8-4b0e-baad-a332b71c5dfa | Address Redacted | | | | |
| becd0ccb-a9d8-49a2-806a-9e1e00c771a6 | Address Redacted | | | | |
| becd1f70-8fa1-4256-997d-997230bbb44f | Address Redacted | | | | |
| becd3922-1287-427e-977c-d616aba13a9a | Address Redacted | | | | |
| becd454c-27e1-4c26-a3ab-9d7c45c8f423 | Address Redacted | | | | |
| becdb46e-0811-45ea-9942-36e9a68b773a | Address Redacted | | | | |
| becdcfd9-f57c-465c-891c-30b9f989de4f | Address Redacted | | | | |
| bece0545-103d-47c0-bdd3-71f89f1ac16f | Address Redacted | | | | |
| bece3a5a-dfdc-4b45-a00f-51fea5ed0a54 | Address Redacted | | | | |
| bececb23-22c1-43c0-9104-223745b3b3ae | Address Redacted | | | | |
| becee43b-f506-494f-ace2-b8fab51b3393 | Address Redacted | | | | |
| becf2846-43c9-4746-b5d3-133d916cf637 | Address Redacted | | | | |
| becf4fed-d30f-4873-97a6-6680061044a7 | Address Redacted | | | | |
| becf8102-ebcb-46f0-b5d2-895c2e831acf | Address Redacted | | | | |
| becf850b-c665-449c-92ff-e2873aedd305 | Address Redacted | | | | |
| becf9795-5c5f-4e05-90f4-56410ac053c6 | Address Redacted | | | | |
| becfb142-ac98-46a8-bb8b-b967e6c2016b | Address Redacted | | | | |
| becfda2c-4fc0-4e2b-b7ca-a17cc20e81f5 | Address Redacted | | | | |
| becffa9e-9165-45cc-91f9-b73903b9c45b | Address Redacted | | | | |
| bed00951-0239-4ede-bd60-949b3d6e9968 | Address Redacted | | | | |
| bed02eec-a407-4d4a-9e28-27f88ec8d0c6 | Address Redacted | | | | |
| bed054ca-e2ba-45e4-b728-eb5406f8c5a2 | Address Redacted | | | | |
| bed091df-dcdd-46e8-a102-a8ecc200973e | Address Redacted | | | | |
| bed094e8-bdd0-4978-91d0-025c71251583 | Address Redacted | | | | |
| bed0d088-f541-47fe-94a3-5518be7a7dab | Address Redacted | | | | |
| bed0d7d5-4bab-4438-b5ce-644106f24b8b | Address Redacted | | | | |
| bed0df0e-38ee-4429-9507-1723104acb40 | Address Redacted | | | | |
| bed0ec82-0b19-4d94-91e0-61deea4d876d | Address Redacted | | | | |
| bed10380-7906-4831-ac4c-434684ae7799 | Address Redacted | | | | |
| bed109da-9828-4ff7-bd21-71e575d7966b | Address Redacted | | | | |
| bed14243-8879-4375-90ee-1f9b6cd87251 | Address Redacted | | | | |
| bed14f6d-866e-42ab-b416-9fbd6ef1c71a | Address Redacted | | | | |
| bed157c8-fb78-4893-884d-af91df4ae3ca | Address Redacted | | | | |
| bed16b27-5380-40b8-a040-afb7c1ba5d70 | Address Redacted | | | | |
| bed19818-c635-4ce5-9b63-fcb982da0e1e | Address Redacted | | | | |
| bed1b292-f3c8-4d63-abac-2e7e225a021b | Address Redacted | | | | |
| bed1bb8a-4db9-4112-9a48-0bcded44e188 | Address Redacted | | | | |
| bed1c0e2-c82d-48d5-b6fe-975a1be8a52d | Address Redacted | | | | |
| bed1c954-0081-4902-8b49-a7b5ed1f1402 | Address Redacted | | | | |
| bed1da93-0558-46b0-b9f3-73f0aa46bb56 | Address Redacted | | | | |
| bed20ea5-eb23-4d22-85b6-6d460165714b | Address Redacted | | | | |
| bed21e89-a931-4459-b0b2-3094244a6154 | Address Redacted | | | | |
| bed220a1-a066-45b7-b3a1-491a61440c2e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bed22f17-f5a5-4696-b1f3-0567f980465e | Address Redacted | | | | |
| bed22f63-6e56-44c9-aaa4-9a1387fb1843 | Address Redacted | | | | |
| bed235f3-7a88-4f94-b0d5-d79f069c0dad | Address Redacted | | | | |
| bed23751-c92e-4f64-984e-0793bdc64fa1 | Address Redacted | | | | |
| bed26520-35a1-4c00-b5e5-45ee24acc876 | Address Redacted | | | | |
| bed29125-df6a-4c23-9e57-d73e4c612d27 | Address Redacted | | | | |
| bed2a2df-c406-45d9-9939-d7501d8a416a | Address Redacted | | | | |
| bed2a3f7-1aa6-4192-9097-e15445210887 | Address Redacted | | | | |
| bed2a7e7-7e94-4842-a94e-9f1f902e47b7 | Address Redacted | | | | |
| bed2af09-9bb7-493e-8af1-34d9c04801c8 | Address Redacted | | | | |
| bed2ba9f-7352-4b7a-8bd9-87a9971752ed | Address Redacted | | | | |
| bed2bdf7-6db4-4c5b-9863-54e082c0a927 | Address Redacted | | | | |
| bed2cbc8-c62a-4e90-9e7d-ec2246b48882 | Address Redacted | | | | |
| bed2fb1c-2e7d-4bd8-a39c-6b3622e1948b | Address Redacted | | | | |
| bed306c9-7554-4516-911e-da8b3b3bff37 | Address Redacted | | | | |
| bed32e8e-c828-4b95-b6aa-578830287c87 | Address Redacted | | | | |
| bed32f84-7f53-41fd-bf51-220faccd3a22 | Address Redacted | | | | |
| bed35ab6-d5a4-4d20-b375-661ce9528251 | Address Redacted | | | | |
| bed39194-059b-4995-bbc8-4086a70efd13 | Address Redacted | | | | |
| bed3c274-c380-4177-905e-ce935bf5366c | Address Redacted | | | | |
| bed3d52a-80bd-47d8-8693-dda9bdf76504 | Address Redacted | | | | |
| bed455ae-191d-4ed3-9f31-6c381fca7031 | Address Redacted | | | | |
| bed45bd4-e7cd-40ab-9d9f-c613327fe397 | Address Redacted | | | | |
| bed45fd2-c01a-47eb-b608-9634ef2a086c | Address Redacted | | | | |
| bed47f73-4582-4192-bd4c-7ba8fdebb029 | Address Redacted | | | | |
| bed48227-6f5c-45f2-a286-87e1c1e4be13 | Address Redacted | | | | |
| bed4d23a-7951-4af2-8119-acd6d761ad75 | Address Redacted | | | | |
| bed508f5-a978-492c-8221-9154ef278bde | Address Redacted | | | | |
| bed51671-928a-4e8e-8ee1-b2ec078a6d19 | Address Redacted | | | | |
| bed5294c-84a1-4cc6-80fc-58b068760684 | Address Redacted | | | | |
| bed54252-4811-4529-9b38-68b2d4330944 | Address Redacted | | | | |
| bed56972-8958-490f-8ea5-6cfcbd0cf9a8 | Address Redacted | | | | |
| bed57b38-4fc1-467b-b6c3-9fca4f3fe613 | Address Redacted | | | | |
| bed5926f-ca44-4f1b-9252-328eb7661768 | Address Redacted | | | | |
| bed5c3b9-a2fa-4357-aee5-b21ed4599ca6 | Address Redacted | | | | |
| bed5f720-ca87-4767-8aba-e27a1251387 | Address Redacted | | | | |
| bed62122-c9c7-4df7-a3e3-f08cdac24a5d | Address Redacted | | | | |
| bed632f0-f315-4ba3-b7c1-44e897b7b59c | Address Redacted | | | | |
| bed654fb-2de8-4914-b149-143d15f40281 | Address Redacted | | | | |
| bed69df4-cb5f-4432-aac7-3179fe2e29f5 | Address Redacted | | | | |
| bed6d583-65ea-446a-88ba-f91a3b16e0c1 | Address Redacted | | | | |
| bed6f7f0-7c56-4187-9003-0da86d31d36e | Address Redacted | | | | |
| bed7311e-3d5b-45ce-b448-40e9e3aef4e0 | Address Redacted | | | | |
| bed74a65-6d96-4fdc-b6ce-c5c8eb0b1bdc | Address Redacted | | | | |
| bed75b73-54e3-41f3-b5c6-90e42cb1ba7c | Address Redacted | | | | |
| bed75ef0-3551-4887-839e-fe4aefe3a893 | Address Redacted | | | | |
| bed7744f-edb7-4429-b57b-c19169c6bd12 | Address Redacted | | | | |
| bed778f7-22af-45b5-a599-5c02291d0edb | Address Redacted | | | | |
| bed7801e-a477-4b91-b635-eb1338be474c | Address Redacted | | | | |
| bed7923c-e694-48a4-a45c-c6b8d2e55edb | Address Redacted | | | | |
| bed7c925-9879-4b4a-97d4-e9943ffcb469 | Address Redacted | | | | |
| bed7f9ae-695c-459e-9aad-ac1047bae014 | Address Redacted | | | | |
| bed813b3-984f-4cb9-a09d-f38cc076697d | Address Redacted | | | | |
| bed8441c-0061-451d-bb7a-aa4fbfe8c8a9 | Address Redacted | | | | |
| bed84dfc-971d-48b4-a537-79fd95786fa8 | Address Redacted | | | | |
| bed87a93-064a-4f7f-a393-97c43dd1cd82 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bed8b6b8-c1d4-4c8f-9aae-576712d8eb2a | Address Redacted | | | | |
| bed8b8ce-4dd6-464e-b47f-7a045f33b2cb | Address Redacted | | | | |
| bed8ca67-6b18-461c-b681-f9731f9d0e6d | Address Redacted | | | | |
| bed917db-1ae4-4fd4-b1f2-bab7ee5763d7 | Address Redacted | | | | |
| bed91b9d-2c6b-44b2-9c90-5ab77365dce0 | Address Redacted | | | | |
| bed94ace-dea6-4e24-8a3e-3dc5682fb3a7 | Address Redacted | | | | |
| bed94d1a-66bf-4ee1-9ab4-93931699531d | Address Redacted | | | | |
| bed9773f-1a28-4ee5-9091-da8c59a6f19d | Address Redacted | | | | |
| bed9f46d-7af7-4b04-9f43-559a10a9f705 | Address Redacted | | | | |
| beda3902-d17b-4890-8cf5-9f7716370b0a | Address Redacted | | | | |
| beda4ba4-ce89-436e-b9a7-f66ccff3300c | Address Redacted | | | | |
| bedaa9cf-35f7-46ff-951e-0986663109a0 | Address Redacted | | | | |
| bedafe63-1830-47f8-90f6-6651024d0e27 | Address Redacted | | | | |
| bedb12d8-36c0-4234-bf33-8cd73676c225 | Address Redacted | | | | |
| bedb2196-76e0-4b6d-9d9e-7f160aaedd36 | Address Redacted | | | | |
| bedb3b39-6640-4453-861e-9dc42f24cb70 | Address Redacted | | | | |
| bedb4323-f1f7-4ce8-9881-9a80c5548304 | Address Redacted | | | | |
| bedb623e-17e5-4c05-bea4-e3fc9b284855 | Address Redacted | | | | |
| bedb787c-77c2-4cde-a99c-5abfb9de8f69 | Address Redacted | | | | |
| bedb7d28-888b-4c51-9c60-53267f043c7a | Address Redacted | | | | |
| bedba318-04a5-4a6d-bd93-a7dc37ff2371 | Address Redacted | | | | |
| bedbc848-771e-40de-8641-2bcadadfc6f8 | Address Redacted | | | | |
| bedbcc05-696a-4fd5-b775-58c3992b9b0b | Address Redacted | | | | |
| bedbcf5b-8af0-4464-9a50-8ede7335721d | Address Redacted | | | | |
| bedbf40c-1ba1-4775-9208-5516db6a3c30 | Address Redacted | | | | |
| bedbf8c2-557e-4e2e-9e86-81877f321ed1 | Address Redacted | | | | |
| bedc4893-274b-4249-a515-62dffcd73f46 | Address Redacted | | | | |
| bedc49de-4c27-4edf-bdd0-dd05fe8c1ead | Address Redacted | | | | |
| bedc5435-413e-4db7-aa88-712fc06d39c0 | Address Redacted | | | | |
| bedc6154-37f2-45a8-a09b-4693de3fa4c7 | Address Redacted | | | | |
| bedc6db7-0fc4-40d7-9f4d-173b8fd17feb | Address Redacted | | | | |
| bedc7603-fd3d-4835-8a69-776e3191a746 | Address Redacted | | | | |
| bedc95c5-4545-4d8a-aabd-d514354353d6 | Address Redacted | | | | |
| bedcee51-5bcd-4d6b-bd7d-94bf44ab8a69 | Address Redacted | | | | |
| bedcef87-0b2f-4ea5-bc60-64c057c75b6a | Address Redacted | | | | |
| bedcf7a4-a028-4f03-ae18-06249beec23f | Address Redacted | | | | |
| bedd0cec-b591-4dc3-97c4-69a004594d7c | Address Redacted | | | | |
| bedd2b8a-4cbf-42a0-b813-cb4b5affb60c | Address Redacted | | | | |
| bedd2e3d-1525-4f9e-8c7d-0a714f3d2063 | Address Redacted | | | | |
| bedd3f87-a518-4108-b3df-949be9aaf07d | Address Redacted | | | | |
| bedd919b-0ad9-4956-b466-204f12f007f0 | Address Redacted | | | | |
| beddd136-6d90-4f71-812e-d255da0edb81 | Address Redacted | | | | |
| bedddf2b-0e90-4e70-b9a3-af6fe176fbf5 | Address Redacted | | | | |
| beddfeea-866d-4fb1-af62-72199e6ddbeb | Address Redacted | | | | |
| bede14c9-daa3-4635-b921-39a3ed949a47 | Address Redacted | | | | |
| bede2587-e34e-4138-91fe-4c760f3007a7 | Address Redacted | | | | |
| bede2e12-9b61-41cc-9548-350dc5bcd26b | Address Redacted | | | | |
| bede392e-6f63-4a7c-b995-d20a339942da | Address Redacted | | | | |
| bede536d-3939-488d-86b8-a28fe5c633b5 | Address Redacted | | | | |
| bede5936-1c37-4575-b800-5318891fb9d5 | Address Redacted | | | | |
| bede8d26-3bf6-4b49-a8b3-7f222a0c9bc1 | Address Redacted | | | | |
| bedec492-58d2-4a4a-b8fb-17389bcc0a6a | Address Redacted | | | | |
| bedf260d-8254-42b2-8b62-835a7a35897e | Address Redacted | | | | |
| bedf52e7-7d55-4c27-80cb-f50be3287c45 | Address Redacted | | | | |
| bedf6276-56c3-43a2-8f8d-cc32ce91241c | Address Redacted | | | | |
| bedf6888-02a8-4788-aa39-c40c9d0d6913 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bedfc09d-aee2-480f-a1df-ad6d004bba8d | Address Redacted | | | | |
| bedfc692-4813-4674-be9f-d4de1dc90a80 | Address Redacted | | | | |
| bedfe4e6-7c9d-411c-8b26-65361320e828 | Address Redacted | | | | |
| bee01545-656c-4f68-bd9d-f59b49509573 | Address Redacted | | | | |
| bee027ac-9d1a-457e-aaf8-e24dac7fc112 | Address Redacted | | | | |
| bee077d2-8e23-4784-b661-548dcc8647a1 | Address Redacted | | | | |
| bee093c0-4d1f-452a-81f4-49a3853610f1 | Address Redacted | | | | |
| bee0bfe8-1dee-4d03-9eaa-6aa5aadf815a | Address Redacted | | | | |
| bee0da26-35eb-4359-83cb-e108cc99f511 | Address Redacted | | | | |
| bee0dd60-3834-4433-b326-e732536db075 | Address Redacted | | | | |
| bee14187-7d84-4e8c-b1e3-d02287fbe6ab | Address Redacted | | | | |
| bee17096-3e2c-46b5-818b-665a70fa67ec | Address Redacted | | | | |
| bee179a2-a8b7-4849-928e-c5605dd8a95d | Address Redacted | | | | |
| bee180a5-44fd-4ac3-8ae7-6399a0a1b26c | Address Redacted | | | | |
| bee1ee47-5219-4cdf-a48e-c5eda68d77ae | Address Redacted | | | | |
| bee20272-084e-498b-a856-a104ba19c298 | Address Redacted | | | | |
| bee20d27-ee48-4eaa-853f-93ad2d8348f0 | Address Redacted | | | | |
| bee21983-0659-4d38-811e-968df0759a2e | Address Redacted | | | | |
| bee27970-2faf-4dc6-8b15-41ad07e78f0d | Address Redacted | | | | |
| bee27a88-4d1d-4764-b1f0-e71c99af1ccd | Address Redacted | | | | |
| bee28977-e5d0-4e4e-ac3a-539b9cf6c983 | Address Redacted | | | | |
| bee29821-cc58-4948-860d-ee1e0029da55 | Address Redacted | | | | |
| bee29bcb-e281-48fd-81b9-97fc0609339a | Address Redacted | | | | |
| bee338fd-8824-41b8-8a47-da214fa47b6d | Address Redacted | | | | |
| bee33d89-c5ae-48fe-b4b4-d9ab6db80790 | Address Redacted | | | | |
| bee344e9-c48e-4e0a-b9ba-c5836c4005f3 | Address Redacted | | | | |
| bee35d1d-7fd2-43c7-862e-5f848abcf378 | Address Redacted | | | | |
| bee3717f-7dfd-4629-bd82-7d85dd5a6332 | Address Redacted | | | | |
| bee387ee-3249-4c17-94b3-83f8c000fde8 | Address Redacted | | | | |
| bee39adc-5c9b-4164-8e7c-5e63781bb2a2 | Address Redacted | | | | |
| bee3a479-533e-4616-a10d-7ad2ce4d8999 | Address Redacted | | | | |
| bee3a532-89a2-45d7-82cc-018af0cc15b3 | Address Redacted | | | | |
| bee3b3f6-12a1-421c-9f07-988161d161b9 | Address Redacted | | | | |
| bee3c0b4-cc1c-4e28-a22f-ba903d295ce3 | Address Redacted | | | | |
| bee3c74c-712e-4a4a-917c-c965fa8dc081 | Address Redacted | | | | |
| bee3c900-5961-4504-a5cd-2ef89851295e | Address Redacted | | | | |
| bee3e7b1-3778-42b1-940b-41611eae41d5 | Address Redacted | | | | |
| bee3f3f1-cb35-4f44-8a81-ac1e20007965 | Address Redacted | | | | |
| bee3f518-ac57-43c9-b31a-9a7f422e99a0 | Address Redacted | | | | |
| bee407f9-5275-471b-a0fe-6086d49f3b6e | Address Redacted | | | | |
| bee41ea8-c66b-4cb8-b104-0591a6cbb50f | Address Redacted | | | | |
| bee45f10-434e-4a74-b9b3-253f4aabeca2 | Address Redacted | | | | |
| bee469b1-0519-4f3b-bee2-c4f895106005 | Address Redacted | | | | |
| bee47fd2-383a-4d93-9646-bbffc91bfa25 | Address Redacted | | | | |
| bee48e3a-1304-4dac-ad0a-751319ed850f | Address Redacted | | | | |
| bee4a756-9c7e-4be7-8a91-27890d17ec3a | Address Redacted | | | | |
| bee4f72d-fcff-4cf5-aa6d-157a600e7a81 | Address Redacted | | | | |
| bee5647b-b312-448c-826a-bd854ffd4621 | Address Redacted | | | | |
| bee5910a-1a20-4147-b424-0b1331426e19 | Address Redacted | | | | |
| bee5c5f6-781d-4a82-9290-3533757b78a8 | Address Redacted | | | | |
| bee5d15a-862d-47b9-b362-7ff5e2cf6a7f | Address Redacted | | | | |
| bee5e523-c869-4315-8bb9-4713f4b601f3 | Address Redacted | | | | |
| bee63cea-88c4-4472-b80e-3a878681ba6c | Address Redacted | | | | |
| bee69010-6b09-4bff-97b5-1c7a79eaff56 | Address Redacted | | | | |
| bee6a069-7b19-4461-b7ec-a80f7de3e062 | Address Redacted | | | | |
| bee6a942-3e4d-4656-af53-481b1e2491bb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| bee6b5a1-67bc-4bca-8156-42541ab472d8 | Address Redacted | | | | |
| bee6e403-73f1-40be-96a2-292930337a5e | Address Redacted | | | | |
| bee6ed64-da53-4d1e-8d93-2ff14e911e02 | Address Redacted | | | | |
| bee7072b-78e5-49b1-b4ec-7646fb3c7b42 | Address Redacted | | | | |
| bee7223b-1345-4799-a29a-ce4b17c4f9ca | Address Redacted | | | | |
| bee723de-fb20-409d-9051-a54e755b3c29 | Address Redacted | | | | |
| bee74032-80fe-470b-94bb-61a0a0fdba9f | Address Redacted | | | | |
| bee7439d-c784-431f-a0b9-e61f5d93e19e | Address Redacted | | | | |
| bee7794c-f272-4230-9540-3b427c48a103 | Address Redacted | | | | |
| bee79eaf-1b61-4dae-9bfe-a98ba020f282 | Address Redacted | | | | |
| bee7a491-48ed-49f0-a4ff-4ced7d3967be | Address Redacted | | | | |
| bee7dec4-e4c6-425c-b7e6-c0e4b0e3a3c7 | Address Redacted | | | | |
| bee80315-48fb-4bf2-b52c-76a8697b27d9 | Address Redacted | | | | |
| bee835b0-bd19-44f2-9418-3535236b9a9a | Address Redacted | | | | |
| bee8627f-ae87-4756-98fa-a2dbb6311671 | Address Redacted | | | | |
| bee87385-b1d5-481b-b3bf-e3a7a7bb51f1 | Address Redacted | | | | |
| bee88fc3-90f9-444b-859e-c0a9db778704 | Address Redacted | | | | |
| bee8b7b5-a31a-476f-8c38-dd598885f742 | Address Redacted | | | | |
| bee8c4e3-ba23-4e57-b599-6677fa9f5462 | Address Redacted | | | | |
| bee91407-2432-4f19-9806-976aa0264ace | Address Redacted | | | | |
| bee91ee8-d471-49a1-bf60-7f49527ee806 | Address Redacted | | | | |
| bee98d0e-56fe-4681-a2e2-ca7b8a1b4596 | Address Redacted | | | | |
| bee9a014-e737-4e2b-8e95-d58a1cb6db0e | Address Redacted | | | | |
| bee9a36c-4c85-4ebd-a4f3-3dad54985ca5 | Address Redacted | | | | |
| bee9b352-8d38-45d8-8360-85c43ff31749 | Address Redacted | | | | |
| bee9b3cc-1795-4e02-837a-cbda92df557e | Address Redacted | | | | |
| bee9b9e4-c572-4fc4-bc67-a613bfc335b6 | Address Redacted | | | | |
| bee9fb9d-f013-4c40-8c29-6684c73be89e | Address Redacted | | | | |
| beea0476-c388-4cb4-b766-dcaf4a0d57ac | Address Redacted | | | | |
| beea0ffe-e821-43ee-be45-a5bd4e661dc0 | Address Redacted | | | | |
| beea293f-6794-44f8-a2f3-360023a46c71 | Address Redacted | | | | |
| beea56bb-5ad5-4739-8425-dc8e50ad8695 | Address Redacted | | | | |
| beea6774-539e-4f80-ae4b-ef24ef60612b | Address Redacted | | | | |
| beea95a9-a2fe-4b31-8793-462c30c61be3 | Address Redacted | | | | |
| beeac22b-0ce9-4ddb-88ba-a896fe304fc1 | Address Redacted | | | | |
| beeacc98-79ad-4223-a8b8-8d3a0d6327bb | Address Redacted | | | | |
| beeacd71-1844-4b2a-9e97-67e1294867bf | Address Redacted | | | | |
| beead5ce-3fbb-482e-9c2a-f17094f63644 | Address Redacted | | | | |
| beead778-f272-462f-91fa-64b5bd080b60 | Address Redacted | | | | |
| beeb642f-1df6-470b-a173-f0de13be75d3 | Address Redacted | | | | |
| beeb6f75-9857-4cbe-adf8-de4552804419 | Address Redacted | | | | |
| beeb7bf2-08a8-4603-98a3-dce648925a77 | Address Redacted | | | | |
| beeb8e50-fa52-41b1-b2a0-aceba3819d79 | Address Redacted | | | | |
| beeb9988-9742-4ac2-857d-e2c363d7df49 | Address Redacted | | | | |
| beebe1e5-f5f1-4cb1-885c-926ceda93296 | Address Redacted | | | | |
| beebf202-2f98-4878-bb70-3a99d84fc848 | Address Redacted | | | | |
| beec1091-a390-49e2-8914-3d503deb0bf4 | Address Redacted | | | | |
| beec2936-42b2-4281-ad2f-dc5f52d530da | Address Redacted | | | | |
| beec427e-8021-4649-aae6-5a815177ee6e | Address Redacted | | | | |
| beec8bea-2099-437c-aa3a-825d7417f9c1 | Address Redacted | | | | |
| beec8d45-d5a8-4e9c-9d37-eebe250049f9 | Address Redacted | | | | |
| beecca57-3522-427f-8990-f5ce45331a4b | Address Redacted | | | | |
| beeceaf9-eac4-4e48-8225-dd8c3ca5c2f6 | Address Redacted | | | | |
| beed0714-8aa4-44c8-b0b5-849ed14237d6 | Address Redacted | | | | |
| beed2707-8dc0-4646-866d-a5ceadeadda7 | Address Redacted | | | | |
| beed27dd-5e90-4620-87ed-058407acdaf0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| beed2f46-ec03-4cb8-bb7a-7a850b8a91cc | Address Redacted | | | | |
| beed62c1-d2c9-4d0b-8e17-6747652b7f23 | Address Redacted | | | | |
| beed6953-1413-4edf-a76b-5c78cc0b7e56 | Address Redacted | | | | |
| beed9afc-dad2-49bf-b413-c45aef333199 | Address Redacted | | | | |
| beedc75d-b722-4f8d-a812-81ebc1f0a63a | Address Redacted | | | | |
| beedd4f5-564c-4aa7-8b26-e8a6c855c42b | Address Redacted | | | | |
| beedd9b3-299e-4f73-a4ef-d61a101b6386 | Address Redacted | | | | |
| beee02d4-fbb4-45d7-9db4-3ecc9bfb35fc | Address Redacted | | | | |
| beee0335-4f25-4e83-99e9-c31b474d7017 | Address Redacted | | | | |
| beee0850-8da2-4db4-a58d-9ce5567822e5 | Address Redacted | | | | |
| beee171a-1715-44b5-9db3-18916483a6d9 | Address Redacted | | | | |
| beee3e47-8dc2-400e-a8c4-db63aa596e34 | Address Redacted | | | | |
| beee4ca4-c310-4a07-8901-f834079f3c07 | Address Redacted | | | | |
| beee682f-eafd-469f-8e60-f0cc0382a137 | Address Redacted | | | | |
| beee70cb-b164-40a9-b1ef-378eaf930f4f | Address Redacted | | | | |
| beee987c-25eb-4b73-bcb3-cbb1872fa1ac | Address Redacted | | | | |
| beeeecf3-7d09-4234-b0bb-3783059d7e9d | Address Redacted | | | | |
| beeefaa3-aad2-4b5a-919f-0fd505ac9fa1 | Address Redacted | | | | |
| beef0e44-d5a0-4973-bdd1-65f446a4b0bb | Address Redacted | | | | |
| beef30c5-c990-4ff7-a409-7ea6479d69f9 | Address Redacted | | | | |
| beef4b1a-5e59-4a87-a6ce-a306b57d2118 | Address Redacted | | | | |
| beef7e36-bac6-4335-ab48-2a84d50accd0 | Address Redacted | | | | |
| beef89e0-45bd-42ad-9d1e-d950d14573b7 | Address Redacted | | | | |
| beef9371-b6de-4740-aeff-f37d4b3bce78 | Address Redacted | | | | |
| beefb4d6-da72-4aca-930a-d9afa59e39c7 | Address Redacted | | | | |
| beefbcc5-fd74-4300-acff-d00580152cda | Address Redacted | | | | |
| beefcfc6-bf2f-407f-ad93-2699a93c1eea | Address Redacted | | | | |
| beefd067-109f-4e1b-8ca9-43aa6358c45a | Address Redacted | | | | |
| beefdd8c-6aec-45d1-abda-035a7ab5bbae | Address Redacted | | | | |
| beeffbea-c2dd-4507-8fe9-533b1e4493af | Address Redacted | | | | |
| bef03160-774f-434f-b5fb-779de9c46e08 | Address Redacted | | | | |
| bef0593d-b114-46bf-ae1c-1a5ceb0bd784 | Address Redacted | | | | |
| bef0d10f-f3c7-441f-8e4e-698c8eec7abd | Address Redacted | | | | |
| bef0e2a0-b70f-4500-a6f7-52e8434f00da | Address Redacted | | | | |
| bef0ef8a-88f0-4492-bd24-a0fd6f3066dd | Address Redacted | | | | |
| bef12650-fd9e-42c6-9876-b70ee845ad02 | Address Redacted | | | | |
| bef138a9-7875-4df9-8353-1d67abd836a3 | Address Redacted | | | | |
| bef14ac5-bf24-4f33-a9e8-f21da2bf6eba | Address Redacted | | | | |
| bef1689f-b89d-4d71-9f75-f9b526b4e22d | Address Redacted | | | | |
| bef19106-eaec-45dd-8205-4f1e2cd628e0 | Address Redacted | | | | |
| bef1a2a0-f39a-45bd-b084-af35b8a7045b | Address Redacted | | | | |
| bef1a9f1-4c99-48aa-af2f-a1a9a52b6e4 | Address Redacted | | | | |
| bef1df89-912f-4116-b9e1-7f26b570b001 | Address Redacted | | | | |
| bef1fafa-8e31-4728-aa9e-34debc32a6d3 | Address Redacted | | | | |
| bef20a91-4190-4205-8650-4a536f57dfd8 | Address Redacted | | | | |
| bef20d99-a46c-4391-a31c-af565fff5867 | Address Redacted | | | | |
| bef20f43-38ec-4c62-aa2d-8e1edaf87729 | Address Redacted | | | | |
| bef211f9-7fbd-4c00-8fee-38e860f52686 | Address Redacted | | | | |
| bef21af7-7999-4b83-84a7-c50443784c01 | Address Redacted | | | | |
| bef2231b-36e4-44ca-bb49-8b1862a940a9 | Address Redacted | | | | |
| bef25658-7290-46cb-97ff-20c6e1e37c51 | Address Redacted | | | | |
| bef266ee-c5c3-4373-8e11-adb4a2f63c70 | Address Redacted | | | | |
| bef28418-43c6-411a-803a-7d93595c13eb | Address Redacted | Page 7589 of 10184 | | | |
| bef29054-85c0-408c-b85d-1a4f05d8c141 | Address Redacted | | | | |
| bef2a812-3023-4f35-9dd5-5e6f03a33038 | Address Redacted | | | | |
| bef2a9ad-261a-4397-bd2c-2a705c041bbf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| bef2b60c-702c-48c2-bb16-7e25c03b22cf | Address Redacted | | | | |
| bef2b66a-0778-4308-9238-d57dfe1b189d | Address Redacted | | | | |
| bef2d965-faa6-4156-baee-da54f08f9ffa | Address Redacted | | | | |
| bef2f0c9-25dd-43a1-bfaa-e97b9d68139b | Address Redacted | | | | |
| bef2ff21-f27d-42a2-8739-7b8e53abb121 | Address Redacted | | | | |
| bef32ec0-3bef-4d86-9936-84c24fd215b4 | Address Redacted | | | | |
| bef3655d-c768-45a5-ab89-8d2d7db78f79 | Address Redacted | | | | |
| bef36a6e-0d0b-47dc-aee8-7a20caf5a8f6 | Address Redacted | | | | |
| bef3c0c4-ac2e-4158-9a1a-857d5b4461e5 | Address Redacted | | | | |
| bef3cbbb-56f4-480f-847b-89cfd5a047c6 | Address Redacted | | | | |
| bef3ef6d-1762-4379-b9cf-fd4ac8d1f359 | Address Redacted | | | | |
| bef45236-2467-4347-9b9b-3823e2032f38 | Address Redacted | | | | |
| bef49372-6210-4258-9bea-3bdfc130d43c | Address Redacted | | | | |
| bef4a973-701c-4b94-9ae3-0475c8b4c2dc | Address Redacted | | | | |
| bef51042-d01e-4bba-9e51-9c8d8a1885d7 | Address Redacted | | | | |
| bef51ffc-819c-41ea-8ae7-d1ff3c2f7985 | Address Redacted | | | | |
| bef52850-7485-4985-ae56-777db67f1a66 | Address Redacted | | | | |
| bef5455c-cff84-4373-b5dc-67d9bff9226a | Address Redacted | | | | |
| bef57802-b29a-4cc7-8ea4-0889f1b7a9c6 | Address Redacted | | | | |
| bef5aa9f-3435-48f6-b709-540521f45f2b | Address Redacted | | | | |
| bef5cb51-88df-4e15-96c0-abc2d4d4b930 | Address Redacted | | | | |
| bef5db08-04b9-40fe-9c42-65069a5ee5c6 | Address Redacted | | | | |
| bef5e414-51c9-4804-8e11-f1b328abefcf | Address Redacted | | | | |
| bef60e34-380a-49e7-aee2-1cb7df84c8ac | Address Redacted | | | | |
| bef63829-ea16-4850-b8d6-1125b5821fa3 | Address Redacted | | | | |
| bef6593e-9b9f-4476-a942-c06c62e91b23 | Address Redacted | | | | |
| bef6a9b5-e65b-47a7-824c-2d6373b3242b | Address Redacted | | | | |
| bef6ae8d-3975-4fad-b7d8-ffd4b08ac44a | Address Redacted | | | | |
| bef6b6a3-58a8-4147-b520-a6066ffc0a2c | Address Redacted | | | | |
| bef6c7fd-fd8c-49f1-aafc-205477c4ec2e | Address Redacted | | | | |
| bef6cd65-1fe3-477f-af63-7efe0a6ae569 | Address Redacted | | | | |
| bef761ef-891e-40d7-8c26-c081ec75ccc8 | Address Redacted | | | | |
| bef7793f-7109-4732-b4a8-a8d52c7cc83a | Address Redacted | | | | |
| bef77d13-67f0-4f89-b7fb-92547ed704bf | Address Redacted | | | | |
| bef77e70-6bbc-41f9-923f-c48d527f695b | Address Redacted | | | | |
| bef78001-0936-4f24-bb64-12f5a00b49b7 | Address Redacted | | | | |
| bef78957-c5fc-4bcf-aa39-4f17149ceb15 | Address Redacted | | | | |
| bef7c138-523b-4506-87ec-a11966636e11 | Address Redacted | | | | |
| bef7ca90-7180-497d-b866-fa5bc046f7fc | Address Redacted | | | | |
| bef7d60a-2a46-4045-a183-65f7540e77a1 | Address Redacted | | | | |
| bef7db7c-0b48-44c4-8fba-014bb5128b7f | Address Redacted | | | | |
| bef80093-a12a-4146-b5aa-a7e0e8ec325c | Address Redacted | | | | |
| bef82371-6364-43d1-81ff-f99d386fef0a | Address Redacted | | | | |
| bef828ad-c8ee-4cb4-998a-3bb32857d518 | Address Redacted | | | | |
| bef82ee2-74ca-4da3-a88f-f4a94443f4b8 | Address Redacted | | | | |
| bef83299-dc25-4669-87ec-61d490bf83ef | Address Redacted | | | | |
| bef8399f-0731-4558-8379-cd4f7cc33345 | Address Redacted | | | | |
| bef862ca-e860-424b-9fa5-82aa7fd2fb38 | Address Redacted | | | | |
| bef868f4-1e39-4aab-b34f-6daabb8c3b3c | Address Redacted | | | | |
| bef86e69-cf7b-47dd-a833-2b7ca742b251 | Address Redacted | | | | |
| bef8b4bb-6d5d-4ce9-b592-e84ffe3a25ee | Address Redacted | | | | |
| bef8ca83-be22-4c65-a75d-1b5743ec3095 | Address Redacted | | | | |
| bef8d9b1-b65c-46a7-a49d-6ab592f1072a | Address Redacted | Page 7590 of 10184 | | | |
| bef8de86-8e38-4266-b00d-380f1f8e5334 | Address Redacted | | | | |
| bef9007b-b096-4bfc-a789-dd381fb275f8 | Address Redacted | | | | |
| bef91d7b-939b-468b-b9fb-5176569b5ce3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bef9376c-9de6-42a1-b7a0-8483280cd4aa | Address Redacted | | | | |
| bef95482-b0dd-441c-9650-83891e2f7877 | Address Redacted | | | | |
| bef96197-83f9-4ff2-9ad4-154270c4378! | Address Redacted | | | | |
| bef97694-4a39-4504-93f4-e9659a14fb7e | Address Redacted | | | | |
| bef9a307-4770-49da-ad8a-b988c255f835 | Address Redacted | | | | |
| bef9db43-2ae3-4e74-8a30-2b7d46939aa4 | Address Redacted | | | | |
| befa2482-1af9-45d1-a4b2-1092e9d08a0c | Address Redacted | | | | |
| befa6836-4d30-4ee3-8d06-520fc831bee8 | Address Redacted | | | | |
| befaf921-3c33-47c3-9539-903aa7d371ed | Address Redacted | | | | |
| befb16a5-66d9-426b-9fa9-368f46fc291e | Address Redacted | | | | |
| befb3bf0-f7fd-4b93-b566-ff9a701d4435 | Address Redacted | | | | |
| befb4e22-7320-4aeb-8efc-4f6948eba8f0 | Address Redacted | | | | |
| befb5f13-a17c-45cb-9876-443bf81e84f7 | Address Redacted | | | | |
| befb606c-6fc7-43a2-9a23-17dccdd48b376 | Address Redacted | | | | |
| befbc9d3-846e-4571-8a78-18918c8638e7 | Address Redacted | | | | |
| befb884-4d76-47ae-a801-55b67279f9a1 | Address Redacted | | | | |
| befc1c32-c5b3-46ca-a878-882918c4b112 | Address Redacted | | | | |
| befc396c-c9f9-40e4-8bdb-f4020d703bb4 | Address Redacted | | | | |
| befc53a2-a0c3-4961-9e9c-8f5a7217a70b | Address Redacted | | | | |
| befc5a66-e764-415f-8602-3287dba98d43 | Address Redacted | | | | |
| befc6c30-59c6-4554-872c-06b61b841e86 | Address Redacted | | | | |
| befc7b46-fc1c-4939-800b-7e529f8299b8 | Address Redacted | | | | |
| befc9b85-5608-4dce-98e7-6d2e64c82569 | Address Redacted | | | | |
| befcbf17-7db1-447c-b1aa-77f4e9d778f9 | Address Redacted | | | | |
| befccae6-7c72-4c5a-ac1e-9cd3f1baf109 | Address Redacted | | | | |
| befcf542-1832-423f-bfa8-101f77021e49 | Address Redacted | | | | |
| befd2e9f-1ae4-46dc-9921-bf67f29cb4e9 | Address Redacted | | | | |
| befd3c10-41ba-4558-ade7-caeff2848c72 | Address Redacted | | | | |
| befd5775-5fe8-4c3f-8c09-d5e8a9ac44c9 | Address Redacted | | | | |
| befd587b-d3d9-449d-b51d-82e0a633c6fe | Address Redacted | | | | |
| befd7651-75fe-40fe-a0ee-bc66232eb66b | Address Redacted | | | | |
| befd85cf-e45f-41c0-ac94-ca6d3fd5c145 | Address Redacted | | | | |
| befd8aaf-cafa-45be-a1c1-709d69740c23 | Address Redacted | | | | |
| befd8dda-4c00-4b6c-9826-39151f2af018 | Address Redacted | | | | |
| befd8e17-08c1-4443-9b00-6ef9bda46088 | Address Redacted | | | | |
| befda098-d5b2-4af6-931f-f91a210370bd | Address Redacted | | | | |
| befdc5e7-051c-49d4-a9fd-9ed33ab0fa6c | Address Redacted | | | | |
| befe01d9-3d9f-4900-8779-0db66ce5b28a | Address Redacted | | | | |
| befe09db-a18e-4079-adb4-0b0d92344d7e | Address Redacted | | | | |
| befe105a-891c-4545-b10a-eb929ed1cfb7 | Address Redacted | | | | |
| befe13d0-72f0-4848-be47-eabf1d94d22b | Address Redacted | | | | |
| befe242d-30e5-4074-a905-52a8758be372 | Address Redacted | | | | |
| befe399a-a79a-44c2-85e1-55cf5c249a3a | Address Redacted | | | | |
| befe87ca-97c0-4976-a245-cea9f047485c | Address Redacted | | | | |
| befe8af9-2303-4d5a-8005-170ff8fcb961 | Address Redacted | | | | |
| befe8fd2-5521-4f1a-a181-fa21dc2c1b17 | Address Redacted | | | | |
| befed1d5-f460-454a-9e67-04643501f142 | Address Redacted | | | | |
| befee032-171a-4279-9c54-4ee90b3b6d66 | Address Redacted | | | | |
| befee480-2b17-45ba-a46b-005de130ba61 | Address Redacted | | | | |
| befee989-4540-4177-a34d-69058c54f50e | Address Redacted | | | | |
| beff3b5d-aad9-4065-b963-41528c6bb283 | Address Redacted | | | | |
| beff3f28-a50c-4ce8-9c4a-f3a3c484e3ec | Address Redacted | | | | |
| beff409c-ca3a-4011-819c-c68915858c29 | Address Redacted | | | | |
| beff69b8-5033-4fb7-950e-f722767c4a39 | Address Redacted | | | | |
| beff74af-5831-453a-a496-93bc70ad2c23 | Address Redacted | | | | |
| beff7729-962e-421a-afb7-c3e7939978a9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| beffc898-a48e-431b-8eb0-11086561c799 | Address Redacted | | | | |
| beffcd2f-9728-4b45-bf8b-ca1e84c62657 | Address Redacted | | | | |
| bf0058bd-07dd-47e1-94a5-49ee572e30e4 | Address Redacted | | | | |
| bf00613d-4b19-42ef-95e3-a7119e5ad946 | Address Redacted | | | | |
| bf007777-ee04-4382-806f-4bdb04f0fc8a | Address Redacted | | | | |
| bf00958f-7864-4663-ad74-a7c7b445f855 | Address Redacted | | | | |
| bf00ceca-398a-4369-b743-4634606a7979 | Address Redacted | | | | |
| bf00e932-e5b4-412e-bee2-1ee47ac80114 | Address Redacted | | | | |
| bf00f24e-7337-446c-8b7a-35aca4c92e9c | Address Redacted | | | | |
| bf0106c6-97d1-4563-9c17-e83f5fc6083b | Address Redacted | | | | |
| bf0114d4-5bb0-4750-a3f2-f0ce4d09df43 | Address Redacted | | | | |
| bf013ff9-a100-4855-a621-63966d9e9ca5 | Address Redacted | | | | |
| bf016f30-0e74-433c-a9cb-d41985f7b71f | Address Redacted | | | | |
| bf0181f7-2577-4df7-a044-8d8c6159d93a | Address Redacted | | | | |
| bf01830b-fb11-4cfc-9d75-342256661d2d | Address Redacted | | | | |
| bf01bb69-e103-434c-b0cb-67273d395f96 | Address Redacted | | | | |
| bf01d1a4-1d4f-40f9-8706-e6e42efe0855 | Address Redacted | | | | |
| bf022566-8843-41d1-982a-2299fd9b44c3 | Address Redacted | | | | |
| bf023ff1-3fe7-4e28-96cc-11f9232109d9 | Address Redacted | | | | |
| bf02ad73-28dd-42a2-8065-d658d5c8987a | Address Redacted | | | | |
| bf02bdac-7d4d-4f1e-b426-0a473a7fb9f1 | Address Redacted | | | | |
| bf02da7b-cb5d-4eab-b53a-45d0d2140813 | Address Redacted | | | | |
| bf02dd8e-8af5-435c-be6a-736ec3f020b1 | Address Redacted | | | | |
| bf030959-d1d4-4cc3-aa5f-6cb91640ec91 | Address Redacted | | | | |
| bf0357ec-dfee-4a88-b5c3-d6e8f1c6b3b8 | Address Redacted | | | | |
| bf036071-f932-4eb0-8ebf-fbf72ad7e766 | Address Redacted | | | | |
| bf039fd5-4b7f-4803-b84f-668ef543493a | Address Redacted | | | | |
| bf03bcd9-2253-40d1-85b9-8cd06588a275 | Address Redacted | | | | |
| bf03cde3-1dd3-436b-a510-38aa7b813b36 | Address Redacted | | | | |
| bf03d8f2-044d-4c92-acf7-1bf7adaf77fb | Address Redacted | | | | |
| bf03e6bd-bc55-4dab-aa7c-7aeb2c3280c6 | Address Redacted | | | | |
| bf03f5ed-4632-4cc0-8d08-bb2179250a6f | Address Redacted | | | | |
| bf043915-948a-4ce9-b986-dc1348d827fd | Address Redacted | | | | |
| bf0461b5-306d-4116-954f-32764ae6f99e | Address Redacted | | | | |
| bf0473b1-116b-4cdc-a95d-5872fc71668b | Address Redacted | | | | |
| bf047e0f-3558-4dc3-9b0e-547995b09a5C | Address Redacted | | | | |
| bf04867e-ee38-4fc8-8918-ddf262c0027b | Address Redacted | | | | |
| bf05142a-7b48-485f-883a-113a67f64c1b | Address Redacted | | | | |
| bf052212-a335-4f8a-86c1-70a2d4763ba2 | Address Redacted | | | | |
| bf0542c5-e7f9-4286-bdff-5d45741b06c5 | Address Redacted | | | | |
| bf0555d7-4aa2-497b-b142-31751d09c28b | Address Redacted | | | | |
| bf0589d7-d17b-4531-baf1-1712ca17c1bb | Address Redacted | | | | |
| bf05a323-1b91-4e50-a447-a45cb3709843 | Address Redacted | | | | |
| bf05b1c7-6993-46af-8737-f9449cdbdc27 | Address Redacted | | | | |
| bf05b542-a168-4da9-bd0c-fc80dc27de75 | Address Redacted | | | | |
| bf05bc36-bcf6-4c9f-87ea-a6044adf5df1 | Address Redacted | | | | |
| bf05f6bd-ba02-4e02-84b4-03e968039bc4 | Address Redacted | | | | |
| bf05fad8-b409-4625-82be-ebca9613ebb4 | Address Redacted | | | | |
| bf0630cb-2a09-4d2e-9eb8-a8b4fbef5564 | Address Redacted | | | | |
| bf063f43-b974-438f-b97a-d19952ed35d3 | Address Redacted | | | | |
| bf06510b-7033-4567-9ece-75d886f4ad36 | Address Redacted | | | | |
| bf0659d6-dc96-4a0c-93fe-8b1e844ca216 | Address Redacted | | | | |
| bf066e18-9b78-4920-942c-f7f5f484f32e | Address Redacted | | | | |
| bf06cce2-2a6d-4bc6-bd1d-218de12e14d7 | Address Redacted | | | | |
| bf06fe96-4629-44dc-9748-cb9c980d2704 | Address Redacted | | | | |
| bf0731a5-87f5-4cd1-941b-3fc04d47521c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bf0761f3-3102-4148-b1c4-3eb6cd1e8d9c | Address Redacted | | | | |
| bf078b9d-d408-48fd-9232-17a64f318257 | Address Redacted | | | | |
| bf07a051-2d7a-485e-a3ec-8f87b20cc124 | Address Redacted | | | | |
| bf07a8f4-4c6a-4deb-8776-d01c5b1ab90f | Address Redacted | | | | |
| bf07d42e-290f-40c2-8de4-f166ef3e2c88 | Address Redacted | | | | |
| bf07eedd-9618-4826-8be4-cfe3b82b3cce | Address Redacted | | | | |
| bf07fac9-0142-4de1-bbbc-651e0197d34f | Address Redacted | | | | |
| bf081e72-619c-4226-8801-ef542c61d064 | Address Redacted | | | | |
| bf0827ab-707b-44cc-9206-9f37236ee0a5 | Address Redacted | | | | |
| bf085e43-34a4-4d15-a9b4-7e35b5adc302 | Address Redacted | | | | |
| bf08774a-fbf7-4006-a690-80d1aca8956 | Address Redacted | | | | |
| bf0877bf-ddbe-4b53-999a-2e9f2d6dcbc6 | Address Redacted | | | | |
| bf087d24-935d-4cb8-a95e-b00eda4ef65f | Address Redacted | | | | |
| bf088081-046b-4512-a7d6-9b3a07bdd698 | Address Redacted | | | | |
| bf089304-8d49-478c-8ecc-35daa372b4da | Address Redacted | | | | |
| bf08e1e1-a416-418a-bcee-d45a12ea51c6 | Address Redacted | | | | |
| bf090f72-21b9-4f95-8ecc-4121bf537b10 | Address Redacted | | | | |
| bf091b6d-66cf-4d67-9523-8ab0bfda63ee | Address Redacted | | | | |
| bf094621-e7ad-4dc6-b0fe-72383363ffc1 | Address Redacted | | | | |
| bf095b8a-166b-4015-b9b2-bdcfdcc94095 | Address Redacted | | | | |
| bf09605f-f68d-4c4f-9ef2-5e7dbec010d6 | Address Redacted | | | | |
| bf096d7c-7c04-4ef8-bb99-539a8953856b | Address Redacted | | | | |
| bf09751e-566d-4ccd-b84f-dfd0edcedc95 | Address Redacted | | | | |
| bf099c1d-0a11-4da5-a854-44c66994d76c | Address Redacted | | | | |
| bf09a8fc-fecb-437b-b6ea-9a3e8aa7bdd4 | Address Redacted | | | | |
| bf09d950-57c9-4da5-991f-86bb45751e09 | Address Redacted | | | | |
| bf09dddd-fc6f-4f1a-b277-cc3630a6eab4 | Address Redacted | | | | |
| bf09e723-b12d-4464-8c11-98ec86d1d451 | Address Redacted | | | | |
| bf0a2945-52fe-4f28-bcc4-9ebd7cba18d7 | Address Redacted | | | | |
| bf0a4710-ce66-47ab-9d68-cda1ee3b069d | Address Redacted | | | | |
| bf0a48ff-15f9-4ec5-9090-fc1233c35bf4 | Address Redacted | | | | |
| bf0a8c1c-aad8-483a-9bd3-9c010db0793f | Address Redacted | | | | |
| bf0a9b1d-b90c-4942-9212-cbb4316dae03 | Address Redacted | | | | |
| bf0abb3a-8e76-4483-bb33-bc2a6bfa7c6d | Address Redacted | | | | |
| bf0ad8fa-1717-43a3-847e-975f3ff547a3 | Address Redacted | | | | |
| bf0b10dc-78c5-4c35-877c-3e01ad12d570 | Address Redacted | | | | |
| bf0b2037-faf4-4102-af13-9c8d523b671e | Address Redacted | | | | |
| bf0b2f34-0c4f-4d7d-a104-71bd64bf2d74 | Address Redacted | | | | |
| bf0b41a3-719f-4c9c-959d-33f59c2434f4 | Address Redacted | | | | |
| bf0b42b9-522b-4f6a-b9c9-c89e51358f1f | Address Redacted | | | | |
| bf0b481f-9682-4144-a0fe-725b55347a2c | Address Redacted | | | | |
| bf0b65e8-7a04-4e19-9498-34e3c7982de5 | Address Redacted | | | | |
| bf0b6841-786c-496f-8ee7-16995ffc33d3 | Address Redacted | | | | |
| bf0b7ca8-3058-4d84-9837-38f672403231 | Address Redacted | | | | |
| bf0ba5a8-b151-4b29-a043-7a4df1edffd6 | Address Redacted | | | | |
| bf0bcb5f-f529-4aef-9a9a-0643af48668 | Address Redacted | | | | |
| bf0c0fe1-6203-4d1f-8821-8b175a2d2f2f | Address Redacted | | | | |
| bf0c20ff-4d36-41ca-a9cf-84886daf9b75 | Address Redacted | | | | |
| bf0c30f9-1c1b-4b9a-9445-006be8e27b87 | Address Redacted | | | | |
| bf0c33ea-78ee-44b4-aa92-4ce46e1a2b65 | Address Redacted | | | | |
| bf0c4500-10bb-470b-8320-29333d50d3b1 | Address Redacted | | | | |
| bf0c49b3-a605-41f4-88be-54a1fdf6a254 | Address Redacted | | | | |
| bf0c66b7-2406-47f8-8bfd-7a75509f52a0 | Address Redacted | | | | |
| bf0c6d30-fd1f-4294-b579-ffe2cce0d9d7 | Address Redacted | | | | |
| bf0c894e-fe61-4ce0-a165-e967ac27d90d | Address Redacted | | | | |
| bf0cc613-ef16-4ad8-a811-8e760123cf06 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bf0cf3b7-e25e-4bc1-8ae6-a50561e77c19 | Address Redacted | | | | |
| bf0cfdb5-4864-47a9-8ba1-11c2a3078ddb | Address Redacted | | | | |
| bf0d083c-6109-40d8-ab99-f89be61503bd | Address Redacted | | | | |
| bf0d1a3f-3ea8-43e4-8079-ed469f0a6e2f | Address Redacted | | | | |
| bf0d1bb7-f2c9-4133-9027-5a43264cecbb | Address Redacted | | | | |
| bf0d7083-1db9-427f-893f-df3dc5d2d6b1 | Address Redacted | | | | |
| bf0d71a2-7969-4815-b205-a5f3bd4464bf | Address Redacted | | | | |
| bf0d81b0-cd51-44de-aa84-239a31d3b43b | Address Redacted | | | | |
| bf0dabab-6ef4-440d-8c94-d79bccd52d6a | Address Redacted | | | | |
| bf0dcbf7-7161-435c-a7c6-1e87a78ab8f9 | Address Redacted | | | | |
| bf0df4d1-1cd0-4f54-b363-d09f452a6afb | Address Redacted | | | | |
| bf0dfa50-35db-42df-9b38-6d36b49b1b2c | Address Redacted | | | | |
| bf0e14d6-671e-4387-a3a0-97f024681c5a | Address Redacted | | | | |
| bf0e2649-7d26-4073-8749-695555476aeb | Address Redacted | | | | |
| bf0e37f8-ac46-4840-af68-f12d1ad356b5 | Address Redacted | | | | |
| bf0e3aef-5127-494e-897c-2336fd61896f | Address Redacted | | | | |
| bf0e4927-e61f-4d33-bc30-881429166938 | Address Redacted | | | | |
| bf0e6e42-0c03-4544-8721-98db2e97abbd | Address Redacted | | | | |
| bf0e6fdb-ebdc-4889-84d3-2704942b014d | Address Redacted | | | | |
| bf0ea65f-9f6c-4aac-ac77-8112a97792af | Address Redacted | | | | |
| bf0eb080-dcc2-4259-9c1c-ea4d7532bf3f | Address Redacted | | | | |
| bf0eb092-4c51-489a-9e44-6b1df314907f | Address Redacted | | | | |
| bf0ed321-eb84-4602-9dc1-4a04f9cc66fc | Address Redacted | | | | |
| bf0ee98c-d8b4-4600-ab9d-0e9270712a64 | Address Redacted | | | | |
| bf0ef029-ba75-45dd-92cb-85704cd484f8 | Address Redacted | | | | |
| bf0f996f-c32f-474b-a042-c250c45996ab | Address Redacted | | | | |
| bf0fa351-cc46-4645-9e78-6c8f75ae66e2 | Address Redacted | | | | |
| bf0fb96d-ee20-48f7-b5e2-236740555cd9 | Address Redacted | | | | |
| bf0fbf2c-dab3-4156-b525-eaee3644135b | Address Redacted | | | | |
| bf0fc9e6-391d-460d-8b4a-b732b2ea65cd | Address Redacted | | | | |
| bf0fe176-b065-40bc-88c7-5ebf8c02ab4d | Address Redacted | | | | |
| bf0ff1ad-a853-4133-a8d8-44b705ad9359 | Address Redacted | | | | |
| bf1006c4-9074-4d2b-b43a-7c8a0fd07f47 | Address Redacted | | | | |
| bf1011c4-87cc-4fbf-9c89-ec9a32745bc9 | Address Redacted | | | | |
| bf10135c-5cb7-41b4-ab5f-20c6bf9f6277 | Address Redacted | | | | |
| bf1023ab-3720-4e6c-9eb7-264736625898 | Address Redacted | | | | |
| bf105c05-7f8e-420a-b722-79065f40c660 | Address Redacted | | | | |
| bf108122-d87c-4a36-a4d1-bfbc09469ae8 | Address Redacted | | | | |
| bf10e41a-56f1-42ae-a46d-8f9efbbba1d9 | Address Redacted | | | | |
| bf10ecfa-ef5f-4745-89ea-1177ad36978c | Address Redacted | | | | |
| bf110393-1867-4c4f-89f4-eae624d2c645 | Address Redacted | | | | |
| bf110e0e-5586-45e1-9230-d77edc396232 | Address Redacted | | | | |
| bf1121ad-7532-42ed-98dc-0a50bdfeef6e | Address Redacted | | | | |
| bf1141d5-a654-4507-937f-3c95a2a3f378 | Address Redacted | | | | |
| bf1155b7-b5d4-4e21-ba2c-50a5d8d097a5 | Address Redacted | | | | |
| bf115e5e-63d5-4ec7-8af1-c25a073282aa | Address Redacted | | | | |
| bf116711-47d5-457d-8a1e-a835d9f620c9 | Address Redacted | | | | |
| bf116bde-c977-4ea1-a38b-1627f7f50479 | Address Redacted | | | | |
| bf11b0d4-731c-4497-a47c-418602458aa2 | Address Redacted | | | | |
| bf11c3f1-e12d-4962-87a3-d75f0d1f4861 | Address Redacted | | | | |
| bf12472f-fbc8-4bb5-ab84-96d47ef780e9 | Address Redacted | | | | |
| bf1281da-075f-457a-b1be-253640eb9274 | Address Redacted | | | | |
| bf12c0e0-6f73-4618-a355-84339fb2109d | Address Redacted | | | | |
| bf12dccd-de6a-4ff9-bb87-a0b9879cd925 | Address Redacted | | | | |
| bf12ee57-6a2d-40e1-9e9c-ce8ef2605465 | Address Redacted | | | | |
| bf12fe6c-3e51-4af1-9bd7-43d098ad6006 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bf1332ce-8b34-46a2-9e07-21a78bba8869 | Address Redacted | | | | |
| bf136f32-1b4e-4449-9ca6-7c58a4a94b38 | Address Redacted | | | | |
| bf13a2a4-8268-459d-9663-1d19e943f1ba | Address Redacted | | | | |
| bf13c401-2242-483d-8632-758a577bde0f | Address Redacted | | | | |
| bf13c5fe-1094-42e1-82b1-242d29400ed4 | Address Redacted | | | | |
| bf13d524-20d3-4619-85e5-9cd752839265 | Address Redacted | | | | |
| bf13e2de-cae3-4e90-ae11-f0711c863d53 | Address Redacted | | | | |
| bf13ed7d-2054-485b-9980-7dc7f2b8103f | Address Redacted | | | | |
| bf13f751-3001-462c-93b0-f8aa0ff8907f | Address Redacted | | | | |
| bf13f993-b7ad-4925-99ac-d9b1dcdaeb2d | Address Redacted | | | | |
| bf144bc2-7fc8-4e28-8432-413b14f61c17 | Address Redacted | | | | |
| bf144eae-ebb9-4622-9c05-b8dac9fce793 | Address Redacted | | | | |
| bf146089-e821-44b0-915e-6c99b52928b7 | Address Redacted | | | | |
| bf14b41e-9910-4518-beab-b03e9d67365C | Address Redacted | | | | |
| bf14d291-a1e9-4676-a939-5d3bbc543fd4 | Address Redacted | | | | |
| bf14f466-de86-4c94-a18d-87f260362f43 | Address Redacted | | | | |
| bf14fdb0-0c96-45ee-a9e9-795485c84b2a | Address Redacted | | | | |
| bf1501a6-9d61-4e4c-bb3e-fe8470568de8 | Address Redacted | | | | |
| bf15115f-b67c-4d8a-af7f-0278bf678a3C | Address Redacted | | | | |
| bf151fe6-04eb-4394-a7cf-a191383604db | Address Redacted | | | | |
| bf152460-da3a-4cf6-9f7d-30410fe222ae | Address Redacted | | | | |
| bf1560e4-faee-462f-9423-72eee5fbfd77 | Address Redacted | | | | |
| bf1575d1-f88e-4bac-b93e-75548de2ced7 | Address Redacted | | | | |
| bf15dcda-821a-4d94-b932-29ef191d0e2d | Address Redacted | | | | |
| bf16323d-2348-47b0-a4db-d0230a76478a | Address Redacted | | | | |
| bf16384b-63ef-4c03-8b89-f39553336295 | Address Redacted | | | | |
| bf164538-cb63-4bb0-b6ac-eb03ced4d637 | Address Redacted | | | | |
| bf1657af-fc23-4982-9463-ba5d3f3b561a | Address Redacted | | | | |
| bf16aec6-5645-4c44-8011-35d048ea1ffC | Address Redacted | | | | |
| bf16b0f9-8bab-41b7-aff5-ab97089146cb | Address Redacted | | | | |
| bf16cd1b-83ff-4bd3-bef3-cdface3fe561 | Address Redacted | | | | |
| bf16d080-1e7c-40bd-ba85-3e5d8f39c804 | Address Redacted | | | | |
| bf16e36f-8519-4596-ade4-d922b4c77354 | Address Redacted | | | | |
| bf171d91-2a34-4b17-b0e3-06ce1fec1993 | Address Redacted | | | | |
| bf171f43-128b-4bac-8d13-cade1c640473 | Address Redacted | | | | |
| bf174556-c3a2-4158-bd47-4903d34b7b7f | Address Redacted | | | | |
| bf1769a6-a09c-4af7-bbef-72e0da7f148e | Address Redacted | | | | |
| bf17c302-b26e-468f-91fd-e484c1c758c4 | Address Redacted | | | | |
| bf17caf7-d0f9-4582-b362-57b239220533 | Address Redacted | | | | |
| bf17db8a-d916-47db-a303-2c3c233b325d | Address Redacted | | | | |
| bf17dd1b-6265-45a4-a98e-a2cf0b45f344 | Address Redacted | | | | |
| bf183084-6c28-4a08-9438-f23e4ad1a7cc | Address Redacted | | | | |
| bf1833bb-eb84-4e9c-bf88-19876a5bb57d | Address Redacted | | | | |
| bf185a54-8644-48c7-9705-30d3b662f2be | Address Redacted | | | | |
| bf186281-90d0-464f-8698-047a2691978a | Address Redacted | | | | |
| bf1884a5-d3f2-4b96-ad14-9cc24e1c5f19 | Address Redacted | | | | |
| bf1897c6-8689-4461-8122-2c5cc0793cf8 | Address Redacted | | | | |
| bf189a4a-b1f8-41ed-a83f-b187139a611C | Address Redacted | | | | |
| bf18aac0-5b79-4e06-af1c-f751b994eeb8 | Address Redacted | | | | |
| bf18d4f9-6a38-4715-986c-4dcc6789d232 | Address Redacted | | | | |
| bf190314-1d1a-47a2-8522-dc17ecfecd9e | Address Redacted | | | | |
| bf190690-3017-4aff-88f0-9e5a654e2501 | Address Redacted | | | | |
| bf1939d9-d814-49c3-a298-c9b2cc7dd122 | Address Redacted | Page 7595 of 10184 | | | |
| bf195fa1-fbab-4305-b28a-828b62ef80c8 | Address Redacted | | | | |
| bf1968a7-3482-4796-985f-353fa2af6beC | Address Redacted | | | | |
| bf197d64-a2d2-4416-bcc6-8475887c06c6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bf199a5f-4222-4f19-adae-683920cadc7f | Address Redacted | | | | |
| bf19b419-7d8d-4384-9c29-d6a30bbdaff0 | Address Redacted | | | | |
| bf19e25d-f2b5-486e-b780-5b6e25e4f414 | Address Redacted | | | | |
| bf1a0c19-40bf-4ab8-a800-b5250d0c6fc4 | Address Redacted | | | | |
| bf1a4ce8-aeed-48a5-9059-d3bc40e3b193 | Address Redacted | | | | |
| bf1a4f9c-852f-49f6-8e9a-a78a1efb5235 | Address Redacted | | | | |
| bf1a849e-61a0-4c52-91e9-3c0f0a2c5d8d | Address Redacted | | | | |
| bf1a88bd-09fc-4d76-8822-2a6d84bb29c4 | Address Redacted | | | | |
| bf1ac84c-d794-42fb-b72f-ac5708b7e1f0 | Address Redacted | | | | |
| bf1b0261-5c2e-4d17-9374-d5762d3d0b32 | Address Redacted | | | | |
| bf1b1077-2186-4c9e-bbeb-665291354448 | Address Redacted | | | | |
| bf1b11d9-3d1a-48df-ac7e-780a52252adc | Address Redacted | | | | |
| bf1b12fc-e3d7-4403-8d8f-cab9b4c69001 | Address Redacted | | | | |
| bf1b1bd1-9aaa-421d-a5cf-4a820fcc2e47 | Address Redacted | | | | |
| bf1b3d6b-cc27-47e4-b6e7-0bfb8362ac2f | Address Redacted | | | | |
| bf1b41e4-9094-421f-a45a-b1bbfb694597 | Address Redacted | | | | |
| bf1b8e7c-61a2-4816-9307-65dc8b274624 | Address Redacted | | | | |
| bf1bbc2f-bb16-4560-8980-592f13f5a86d | Address Redacted | | | | |
| bf1bec5f-f3a7-408c-a4ca-2e6a465ba47e | Address Redacted | | | | |
| bf1bf7e3-0707-45b4-a482-76e3f98f0da5 | Address Redacted | | | | |
| bf1c0dbf-400b-42b8-89ca-34cbeaf4e816 | Address Redacted | | | | |
| bf1c13a7-3cbc-4d71-a591-6d88beb93bf7 | Address Redacted | | | | |
| bf1c808d-2b6d-416a-9771-fdb1594d8e87 | Address Redacted | | | | |
| bf1c8d43-a4bd-4e3c-b07f-373773ab75ee | Address Redacted | | | | |
| bf1cb73c-b406-48bf-9064-657d7e2f00c3 | Address Redacted | | | | |
| bf1cbfca-b9f1-48fb-b36f-15d292df352c | Address Redacted | | | | |
| bf1ccf34-5f43-42a1-811b-92e02f068bd6 | Address Redacted | | | | |
| bf1d024a-ad6f-47b3-ab65-f5bc9cb78015 | Address Redacted | | | | |
| bf1d1a11-2a1c-4ce9-be95-0ae61a43798a | Address Redacted | | | | |
| bf1d2ff8-0e78-4eea-b015-d400dabaa7f4 | Address Redacted | | | | |
| bf1d6491-d0b1-4880-be32-16f3eb314725 | Address Redacted | | | | |
| bf1d6fc9-59f7-4901-b2d9-1ff1bbe98dfd | Address Redacted | | | | |
| bf1d897c-1fb2-4567-be60-bce28621f83a | Address Redacted | | | | |
| bf1da544-0824-46cb-9399-661bfd7dc1f4 | Address Redacted | | | | |
| bf1dd7f1-6cb3-4f69-8179-4296c1a397cc | Address Redacted | | | | |
| bf1e3d51-4ebc-4e73-b8b5-850235b9bda2 | Address Redacted | | | | |
| bf1e41c0-7451-43ad-9e9c-a4cd0b40ec32 | Address Redacted | | | | |
| bf1e8175-addc-4579-80e8-f35badc86206 | Address Redacted | | | | |
| bf1ebd31-760b-4411-ad4a-96a283f65e61 | Address Redacted | | | | |
| bf1eec12-98db-41d3-8fe9-288a0c3b5b5d | Address Redacted | | | | |
| bf1eefcb-6f9f-4cd4-841e-2d997c0364f0 | Address Redacted | | | | |
| bf1f08aa-bc55-422c-898f-2e91c0ca27a6 | Address Redacted | | | | |
| bf1f5f13-4b5f-449c-8dd5-753aaf7214f2 | Address Redacted | | | | |
| bf1f71c8-34ff-4a56-a853-cc6ce732f74a | Address Redacted | | | | |
| bf1f7d48-97b6-4a85-bbfb-438241f03d0f | Address Redacted | | | | |
| bf1f9d21-d007-4b89-85c5-a466477b678b | Address Redacted | | | | |
| bf1fa6b0-d15f-49a5-894e-7339b5ff8f9e | Address Redacted | | | | |
| bf1fdaed-93a1-461c-98ff-05b523f1ea23 | Address Redacted | | | | |
| bf1fe1b4-9340-4da9-8d90-0f54615e1b0f | Address Redacted | | | | |
| bf20430b-01f2-49ee-a5cd-f9deac810bf3 | Address Redacted | | | | |
| bf205cac-bef4-4043-9958-d402ff135bda | Address Redacted | | | | |
| bf207eb8-77d6-4d6a-9305-793a0edce705 | Address Redacted | | | | |
| bf2099dc-79b0-452d-a976-989ae07e7790 | Address Redacted | | | | |
| bf20e752-5a65-4a29-a9ac-abe41255b219 | Address Redacted | | | | |
| bf21149b-9c02-401c-91de-0ff35d43e2e2 | Address Redacted | | | | |
| bf217b94-11f9-404f-9805-145b454e76eb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bf21a2f3-cb99-4aae-98cc-4bfbf828a7ac | Address Redacted | | | | |
| bf21a379-8597-4b3f-b014-81d45ed79457 | Address Redacted | | | | |
| bf21e3d4-a7d2-48fb-aed5-077eda9e0ed5 | Address Redacted | | | | |
| bf22009e-1a9d-403f-83c0-294dcac2936c | Address Redacted | | | | |
| bf220c9a-208f-466a-8192-134ddf0d1cc9 | Address Redacted | | | | |
| bf2218df-6597-421b-b580-d83fa4f203b7 | Address Redacted | | | | |
| bf225f84-d408-4704-b5db-de19e0aeb7e9 | Address Redacted | | | | |
| bf2276f1-dd3d-4390-9cc0-8e67b4187533 | Address Redacted | | | | |
| bf22a202-64cb-4286-beb2-5faa4449d77c | Address Redacted | | | | |
| bf22b6b5-e32f-43fd-b884-e0544674ec3c | Address Redacted | | | | |
| bf22bc48-fc0b-4df2-bf75-2bffdb53c650 | Address Redacted | | | | |
| bf22c521-27b6-4a9b-8dc6-e880e74acbb6 | Address Redacted | | | | |
| bf22db6c-0d52-4a25-ad6e-03be5a98c8be | Address Redacted | | | | |
| bf22e211-c9ac-4fd3-b482-98e5a19d124e | Address Redacted | | | | |
| bf232ab5-c8e4-4f7e-885d-61303388c0de | Address Redacted | | | | |
| bf237d4d-9ef7-45cb-af7b-03665fb5c7f5 | Address Redacted | | | | |
| bf237fbb-3a2a-41be-b7b2-c42e17d8307b | Address Redacted | | | | |
| bf23ec37-260f-4f7c-aacf-beaf3f7f44f0 | Address Redacted | | | | |
| bf23fbb7-3f99-431c-9f85-45c1c12e4a05 | Address Redacted | | | | |
| bf23fbbb-a858-4cdf-95bf-53094b6e5ef3 | Address Redacted | | | | |
| bf240107-240a-403e-b04e-0eb4e2e81115 | Address Redacted | | | | |
| bf242979-cb0d-4f74-87ae-5f418a82982c | Address Redacted | | | | |
| bf2477bc-16b0-4ad1-b962-f1ab01562df7 | Address Redacted | | | | |
| bf247ef1-5219-4527-887f-965ba1e6f277 | Address Redacted | | | | |
| bf248023-952c-4f44-b18c-3ded5c807e05 | Address Redacted | | | | |
| bf24e00e-5cd2-4831-a4bb-af70d8bbda50 | Address Redacted | | | | |
| bf250382-a0c9-4b4f-b6eb-30dc9f399821 | Address Redacted | | | | |
| bf251580-5341-4a67-b2ac-66c7663d5d64 | Address Redacted | | | | |
| bf2519b3-f73e-472a-a4d1-4cfb161e6499 | Address Redacted | | | | |
| bf251f30-f6f6-44be-aaf2-c249770b6127 | Address Redacted | | | | |
| bf25291f-2232-4ba2-9178-1c4ce959cf84 | Address Redacted | | | | |
| bf2550d2-8eae-4b88-80b0-af883af6f81e | Address Redacted | | | | |
| bf2563e7-0004-4a5f-92a5-d68bc7646a19 | Address Redacted | | | | |
| bf25966e-9ac5-406b-9a8d-671ebe636baf | Address Redacted | | | | |
| bf2596c2-eb8a-4da3-82be-779c245518be | Address Redacted | | | | |
| bf259c1f-eacf-499b-b191-1867dc759403 | Address Redacted | | | | |
| bf25b4b6-0be7-4501-bbaa-8ec1a3b44f5f | Address Redacted | | | | |
| bf25c70f-596d-4e68-a308-21f8ae5d5f9c | Address Redacted | | | | |
| bf25cd6c-b80f-4103-9caf-9bf391e1845d | Address Redacted | | | | |
| bf25dc87-b57d-4fcb-a69b-400cf9e2c992 | Address Redacted | | | | |
| bf25dcad-39c9-47c3-8b3b-62a1403e1737 | Address Redacted | | | | |
| bf25e0bc-3230-4b53-a0cf-1d1ab100b4d4 | Address Redacted | | | | |
| bf25ebfe-1ec8-43c6-9a81-a8dd4f7884e1 | Address Redacted | | | | |
| bf25f20f-596f-4bb9-9848-d6a8fdac22e6 | Address Redacted | | | | |
| bf2617ec-60c4-4524-a654-c839b7e31dc8 | Address Redacted | | | | |
| bf263dcc-2856-47bd-bc5f-71a3c2410bed | Address Redacted | | | | |
| bf264edd-82d7-4a6c-bc68-086cc26e04b5 | Address Redacted | | | | |
| bf26695d-0e04-414d-92d2-e2cc2dad6d0f | Address Redacted | | | | |
| bf267f5f-e7a2-47c0-9935-a0b6caf6add7 | Address Redacted | | | | |
| bf2698ca-a0dc-4c41-9267-43a6cdd54706 | Address Redacted | | | | |
| bf270818-caa2-4792-b80f-bc230309ee6c | Address Redacted | | | | |
| bf271500-dd64-4850-b3fd-9aff3f03b71e | Address Redacted | | | | |
| bf271bb5-c3eb-4fc6-8b16-6cab5802f119 | Address Redacted | | | | |
| bf27506d-ca35-4b36-ad97-b60defa2d568 | Address Redacted | | | | |
| bf2756e4-bfdb-4a94-b23a-b9fd05a57bf7 | Address Redacted | | | | |
| bf275e08-536c-4cf1-af4a-69136b0ed921 | Address Redacted | | | | |

Page 7597 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bf2764fd-10cc-4f5a-a3b7-6e51eea2f857 | Address Redacted | | | | |
| bf2771da-33d1-4050-acdb-acf4ecccb9f4 | Address Redacted | | | | |
| bf278177-e3e3-45d5-b36d-d33a290d2920 | Address Redacted | | | | |
| bf279e0d-23ae-4b9d-9826-5ca18b99ac8d | Address Redacted | | | | |
| bf27b141-080c-4511-a012-36e29bf64460 | Address Redacted | | | | |
| bf27c34e-1397-4a7c-8e15-5dafc1febd42 | Address Redacted | | | | |
| bf27d717-0f12-417d-9f02-54812271321f | Address Redacted | | | | |
| bf27f3ba-760b-4cf0-a645-cc5262a6bba2 | Address Redacted | | | | |
| bf281ed4-e5dc-4b7f-9a40-d47b51552bb0 | Address Redacted | | | | |
| bf28299d-a707-4124-9556-0e3cb0c51a14 | Address Redacted | | | | |
| bf285906-ed6b-4d72-9707-6aa0b51b87ad | Address Redacted | | | | |
| bf28719a-2c6f-4757-957a-6ce5ab5651c1 | Address Redacted | | | | |
| bf287212-8a4d-4173-9f09-b35754c0e623 | Address Redacted | | | | |
| bf288b58-525f-4517-ac71-9ba1673c7e53 | Address Redacted | | | | |
| bf28a5df-c3a2-4717-9918-bc9b26180ba3 | Address Redacted | | | | |
| bf28a776-f70c-47be-97e1-2a3be8ff3f5b | Address Redacted | | | | |
| bf28d58c-5c45-4968-953e-cf4a23dd2301 | Address Redacted | | | | |
| bf29290d-cf0a-41f8-9f99-77f3e196ec02 | Address Redacted | | | | |
| bf294b78-aa7c-4acc-8299-23c81a5ac388 | Address Redacted | | | | |
| bf2980b2-6e7d-4d6a-8a3e-c2f1b33aeb8f | Address Redacted | | | | |
| bf2993fc-d8ad-49fd-85d9-53fdec61f618 | Address Redacted | | | | |
| bf29b708-f51d-476b-8de7-7de7dcbd0494 | Address Redacted | | | | |
| bf29c384-49ed-435e-ba50-4e3d4cfe8d56 | Address Redacted | | | | |
| bf29d1b8-574f-4740-804f-36aac75f120c | Address Redacted | | | | |
| bf29d858-5c4f-4132-8cf5-7f3f519d8ed6 | Address Redacted | | | | |
| bf2a0290-08e5-4b98-a7c2-548267d17766 | Address Redacted | | | | |
| bf2a1611-06fc-415b-8fce-4197111f395f | Address Redacted | | | | |
| bf2a345f-1ddd-4204-8274-306692d6ea00 | Address Redacted | | | | |
| bf2a7408-715e-42db-a129-d9287ff8b7b8 | Address Redacted | | | | |
| bf2a83af-9f94-4e94-b60f-5637333bc0f3 | Address Redacted | | | | |
| bf2a8cdf-27fe-4b9d-8209-b010d8bc2a37 | Address Redacted | | | | |
| bf2a9848-0e3f-491b-8b54-71a8ecefe045 | Address Redacted | | | | |
| bf2ada7d-5f60-46f4-8250-503c35f98a36 | Address Redacted | | | | |
| bf2b6a96-d3fb-42e9-b73c-b302261701d3 | Address Redacted | | | | |
| bf2b6f45-7ccb-4fd9-a915-c6ec6c851f47 | Address Redacted | | | | |
| bf2b9626-fd0a-4d86-85bc-6296cd4c3abb | Address Redacted | | | | |
| bf2bcf2a-bf14-455c-bca4-cc10b1cc8387 | Address Redacted | | | | |
| bf2bd133-9948-4bb3-a96a-2d09437fb8fc | Address Redacted | | | | |
| bf2c05a9-9c7b-45b0-bc58-d1db322b051f | Address Redacted | | | | |
| bf2c21a1-96e2-4f46-a6b0-85b5a8166f43 | Address Redacted | | | | |
| bf2c6a7f-c84b-4443-9be1-533bf0812ffa | Address Redacted | | | | |
| bf2ca6ed-1418-4ff8-bc49-40dd229c90ac | Address Redacted | | | | |
| bf2d0b2a-d5e3-4256-8dd3-59039f530190 | Address Redacted | | | | |
| bf2d164d-63a6-4a4d-903b-f4a31ee2f2f5 | Address Redacted | | | | |
| bf2d2939-e110-48a2-96c5-2887b97da79e | Address Redacted | | | | |
| bf2d3e28-7ce3-4ba0-8898-bc0e39d0b3e3 | Address Redacted | | | | |
| bf2d5cfe-be3a-4a3f-98d4-930cc01d34a0 | Address Redacted | | | | |
| bf2d711c-7fd4-4a6d-8aca-b42e6b8fbe02 | Address Redacted | | | | |
| bf2d836d-459e-4eba-84c3-50b85887f1f3 | Address Redacted | | | | |
| bf2d96cc-222a-4b38-a83e-ced4b410088c | Address Redacted | | | | |
| bf2dee2f-0eec-4679-b2d5-ec11ea782574 | Address Redacted | | | | |
| bf2df2a0-7edd-4c1d-9bcf-7a878c74bc8d | Address Redacted | | | | |
| bf2e1fb6-2713-462a-8341-5373e4558533 | Address Redacted | | | | |
| bf2e29a6-2bbe-4f18-83e3-8c3817b56ebc | Address Redacted | | | | |
| bf2e2cef-a725-43f0-9117-97ee19e62cfe | Address Redacted | | | | |
| bf2ed058-7650-4314-baba-229f1a1e9755 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bf2ed9dd-ce81-4476-abbd-f20db100233c | Address Redacted | | | | |
| bf2f0918-1830-4af0-9fbb-4aa44cab046a | Address Redacted | | | | |
| bf2f24f5-6349-436a-aa03-73c90170968 | Address Redacted | | | | |
| bf2f2a1b-97c0-4f54-8406-ac56ceb59af6 | Address Redacted | | | | |
| bf2f2d96-c7c9-4db0-bf38-b44eaade20aa | Address Redacted | | | | |
| bf2f4d60-c142-4775-a6af-4d71b6bebf7e | Address Redacted | | | | |
| bf2f5a22-071c-44e3-b4e5-2d9846e8690a | Address Redacted | | | | |
| bf2f5f05-2b8d-43a2-84ab-68c0f342bf50 | Address Redacted | | | | |
| bf2f72d4-a4df-43c7-82f3-c4aca2f2d7a0 | Address Redacted | | | | |
| bf2f82aa-8387-401d-8f64-ecf014e77a39 | Address Redacted | | | | |
| bf2f8b9b-cc55-42c1-9868-a06af2d6a6d1 | Address Redacted | | | | |
| bf2f9dd7-22f3-4a5f-ba51-197a57d22e26 | Address Redacted | | | | |
| bf2fbcfd-23db-468a-9fa8-758ad06866d6 | Address Redacted | | | | |
| bf2ff055-4149-4449-8498-5c9e457a7fa6 | Address Redacted | | | | |
| bf3050b3-0137-42e2-8254-5ee516cdf41d | Address Redacted | | | | |
| bf306cd8-1c0c-4655-b7a3-69f27e964c05 | Address Redacted | | | | |
| bf306db2-a355-4828-8f17-652df8d177c9 | Address Redacted | | | | |
| bf306f80-f8d2-48cd-b3f7-8f44341f8e9a | Address Redacted | | | | |
| bf3085c5-855a-4a91-997b-aef549e8d2c | Address Redacted | | | | |
| bf310f89-9524-48a6-b7af-34c234b4af42 | Address Redacted | | | | |
| bf311938-834d-4f48-a6e8-ec070824fce4 | Address Redacted | | | | |
| bf311942-f891-4f83-9872-3bb0e2fec545 | Address Redacted | | | | |
| bf313d6b-5739-4254-ab5a-3173698d3978 | Address Redacted | | | | |
| bf315306-ca40-477e-834d-d7dbb9b3b43c | Address Redacted | | | | |
| bf3157ca-9cba-4729-a64b-bebe4e0c7678 | Address Redacted | | | | |
| bf3163a3-70bb-4a07-990f-081409e593f7 | Address Redacted | | | | |
| bf3164af-1832-44dd-bde4-4eb17bb2c128 | Address Redacted | | | | |
| bf31ff53-c368-43c0-a9d0-a6c33abf0c94 | Address Redacted | | | | |
| bf321728-751a-421e-bfc6-8131b1c1d054 | Address Redacted | | | | |
| bf321ebf-7699-40b2-bd60-200db7f9ae62 | Address Redacted | | | | |
| bf3247d7-74df-43e9-84df-a7b8926ad125 | Address Redacted | | | | |
| bf3251dd-5035-466c-9441-5d51bc366b08 | Address Redacted | | | | |
| bf325358-0724-42fd-9cc0-e1016025805e | Address Redacted | | | | |
| bf32612d-24f8-4d01-9dc5-99dccf54f7b2 | Address Redacted | | | | |
| bf32a641-eda6-4798-9e28-045026ee8764 | Address Redacted | | | | |
| bf32c496-103b-4c85-b06f-5160ae857fb6 | Address Redacted | | | | |
| bf32e3b6-b492-4b69-a8e1-5834386f2ea8 | Address Redacted | | | | |
| bf332e31-6fc0-49f7-a3dc-eb8f0e5cda6c | Address Redacted | | | | |
| bf333769-f366-4107-9c1e-907d99c2a74c | Address Redacted | | | | |
| bf336de4-688e-44f9-99e0-032348f82612 | Address Redacted | | | | |
| bf33a2ac-e65a-4ce1-9cd6-5ee494a98c95 | Address Redacted | | | | |
| bf33b7ba-87be-4b2e-b9ae-30d957e06461 | Address Redacted | | | | |
| bf33c438-5953-4595-9e52-d73fbcd31581 | Address Redacted | | | | |
| bf33d42b-4a7e-4c55-8d9e-a1838248ce7e | Address Redacted | | | | |
| bf33d835-7fd8-4900-a52d-9b130eee6fc4 | Address Redacted | | | | |
| bf33ee28-caa6-4b93-8cfa-a96af5bc3b39 | Address Redacted | | | | |
| bf3400bd-ca36-44d7-9269-e33b31c6ffa7 | Address Redacted | | | | |
| bf3427bd-378f-49d6-80c2-6afb646909b4 | Address Redacted | | | | |
| bf343b7e-6615-4180-bad4-31ef30b62fbf | Address Redacted | | | | |
| bf3442c0-2d5b-4667-b570-c3162b2452ed | Address Redacted | | | | |
| bf3460fc-17d0-4e8f-ba57-e5fbbf8f641a | Address Redacted | | | | |
| bf34b7ba-de34-4524-a18d-fddc477a73ec | Address Redacted | | | | |
| bf34b8a5-afb2-46fc-b8db-c081d1ec9baa | Address Redacted | Page 7599 of 10184 | | | |
| bf34d2ed-51a0-46fd-b2a6-4d115ecab4bc | Address Redacted | | | | |
| bf34f95a-27f9-42d3-a38e-c1d58f16b1cd | Address Redacted | | | | |
| bf34fdce-0e27-4798-b550-be2fa4f9647b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bf34feac-6d83-49db-ba78-4dcc3de2c30b | Address Redacted | | | | |
| bf350c85-a829-465f-9f8b-3f035686079C | Address Redacted | | | | |
| bf3511bf-79d1-4a16-a5cb-ef20b52b5121 | Address Redacted | | | | |
| bf3516b5-23cb-46e7-8c6c-432367b6b0b8 | Address Redacted | | | | |
| bf351b18-a1f5-475a-a581-1b9b7c510625 | Address Redacted | | | | |
| bf35213c-9a4c-4a79-9fc1-93c14febf6f8 | Address Redacted | | | | |
| bf3528b7-fee7-46e5-a1f7-a6095c25799c | Address Redacted | | | | |
| bf356ab1-48ad-4afd-84ea-b5d61b69698d | Address Redacted | | | | |
| bf357652-b16a-4ec1-bcf2-c9ae4b002d19 | Address Redacted | | | | |
| bf359d30-c585-46cd-83c3-cf8214f684a0 | Address Redacted | | | | |
| bf35a517-5ba1-4597-9c5d-89e3af10999C | Address Redacted | | | | |
| bf35ba0b-328d-4144-8357-e65e6dd5f793 | Address Redacted | | | | |
| bf35cb57-dc39-4490-80ea-079927e0d5bb | Address Redacted | | | | |
| bf35d337-a9ae-4221-a46d-9a826a40dad7 | Address Redacted | | | | |
| bf35dbff-9801-4995-9f37-7d96413757e1 | Address Redacted | | | | |
| bf35e805-cfea-4cfc-8d67-f1ad320b2840 | Address Redacted | | | | |
| bf35fc9a-54bc-4832-9bda-a9eec7574476 | Address Redacted | | | | |
| bf3613d1-bb83-402f-ad46-abf2d4520024 | Address Redacted | | | | |
| bf3629c3-9543-49a5-9892-b2044770c81! | Address Redacted | | | | |
| bf362c7d-4439-4275-a8da-c78efbcc2690 | Address Redacted | | | | |
| bf364770-62e6-4bd1-83dd-3db797cc8a2b | Address Redacted | | | | |
| bf3658e3-7161-4992-ad77-ebd2e55606d4 | Address Redacted | | | | |
| bf368ec2-268d-4032-85d7-e17700370603 | Address Redacted | | | | |
| bf36a323-8352-4d2c-aa75-76bcbb0bca58 | Address Redacted | | | | |
| bf36a6c2-a436-4906-9a4e-cc4f87a73968 | Address Redacted | | | | |
| bf36acee-5f05-4923-90c3-a5ee5aadce82 | Address Redacted | | | | |
| bf36cf12-65c8-4525-8c92-f79d761f1834 | Address Redacted | | | | |
| bf36e348-3913-43f7-b3a8-826ca04dedba | Address Redacted | | | | |
| bf370daf-81cf-4d9c-907b-85857585923d | Address Redacted | | | | |
| bf372088-ee9a-4b7d-8231-7c4bf642f69I | Address Redacted | | | | |
| bf376a21-905e-41c1-811b-99722eff3b4c | Address Redacted | | | | |
| bf3789ed-a00b-49f1-87ff-0181229cc897 | Address Redacted | | | | |
| bf378ec7-c6f3-4d98-bdcc-3cdde525ce85 | Address Redacted | | | | |
| bf37aa84-a2e9-400a-a792-4f6e4b144c68 | Address Redacted | | | | |
| bf37aaf1-6b14-40a6-beda-aab14ff0dc05 | Address Redacted | | | | |
| bf37b8fa-879c-4288-ac98-0816a651e491 | Address Redacted | | | | |
| bf37d192-25da-4fdb-8bc0-b0dafb5d79c6 | Address Redacted | | | | |
| bf37e210-436f-4d6f-abbf-283a155257ce | Address Redacted | | | | |
| bf381b5c-b602-4f79-a2e3-f8ccd00a74e0 | Address Redacted | | | | |
| bf382478-28b7-445b-9eaa-78691fb7ac66 | Address Redacted | | | | |
| bf3833e3-df32-4c6b-a870-c797ad1a9397 | Address Redacted | | | | |
| bf3850e8-bddc-4d57-9b27-a1ace091ad1a | Address Redacted | | | | |
| bf3868c3-b29f-460a-883d-03d3856ea6e8 | Address Redacted | | | | |
| bf38776c-330e-4d31-972a-c3fb8a420ac7 | Address Redacted | | | | |
| bf38a729-5f8b-4772-a8e0-c6518f6b60df | Address Redacted | | | | |
| bf38a741-42ed-4f6c-9889-a57a49d29ce6 | Address Redacted | | | | |
| bf38a8ba-2fff-40da-a325-0a6972df9f6! | Address Redacted | | | | |
| bf38c33d-d044-4dd3-b1e6-8e8915bb3a2d | Address Redacted | | | | |
| bf38dbe0-761e-47ae-8b08-5ec1a3e1bdaa | Address Redacted | | | | |
| bf38e15f-7a98-4753-bdb1-5b6b06674ea1 | Address Redacted | | | | |
| bf38e4ab-8f4b-49b7-8cb5-7e88c59030dd | Address Redacted | | | | |
| bf392000-4457-44d8-bc9e-a27b2001a30c | Address Redacted | | | | |
| bf392405-cbf7-4cf0-9ec9-cb52049c3858 | Address Redacted | Page 7600 of 10184 | | | |
| bf396a4c-7f2c-41dc-87b2-56af376d6207 | Address Redacted | | | | |
| bf397260-62dc-461d-86ce-e2f841852653 | Address Redacted | | | | |
| bf3997fe-cf2b-4913-bffe-e496fe87b80C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| bf399f1f-8543-4569-823b-864867bdce13 | Address Redacted | | | | |
| bf39ad3d-db7d-4143-99c2-37a7d9b7331a | Address Redacted | | | | |
| bf39beef-7d70-4d34-9527-199da681ce62 | Address Redacted | | | | |
| bf39c631-e46f-4069-928c-3861dce84bcc | Address Redacted | | | | |
| bf39cc6c-e9f4-4fa2-99ca-40a1639a6699 | Address Redacted | | | | |
| bf39e086-a42f-4748-aae2-be21c1818bcb | Address Redacted | | | | |
| bf39f3b5-c2c5-4571-9318-4a4ef39cd9a9 | Address Redacted | | | | |
| bf3a0dba-6ac2-4164-ba68-c70118b565fb | Address Redacted | | | | |
| bf3a15ff-e3f7-4d83-af10-b4382d8f3d46 | Address Redacted | | | | |
| bf3a1e5a-5f6d-4fb1-878a-e1bbfa40639f | Address Redacted | | | | |
| bf3a4f28-3f2c-4304-9ddd-564e5e079e20 | Address Redacted | | | | |
| bf3a7c64-21e5-42b9-9e70-e9b10fbbabeb | Address Redacted | | | | |
| bf3a878b-3863-4139-983c-f5e7f6afbfc1 | Address Redacted | | | | |
| bf3aefec-d119-4b41-bf04-e61ae2aa452f | Address Redacted | | | | |
| bf3b11c4-250b-45e8-8c35-250e1ba08fd6 | Address Redacted | | | | |
| bf3b195b-85b8-4019-807c-2da0a6911d94 | Address Redacted | | | | |
| bf3b29d5-19af-4c19-bb1f-2604ecf5ba10 | Address Redacted | | | | |
| bf3b8d03-708b-4efd-b90c-b54fd0d8a166 | Address Redacted | | | | |
| bf3bab5c-b1fd-4b5f-a9d2-af2c73ca7b77 | Address Redacted | | | | |
| bf3bbcf5-89a0-4da7-b0d5-88d3aac9fb40 | Address Redacted | | | | |
| bf3bd3dd-ea1a-4e40-aadf-958657bcecec | Address Redacted | | | | |
| bf3bfdc4-b8f4-488f-a5a5-b7f0eb7d4ba1 | Address Redacted | | | | |
| bf3c258f-716a-48d9-8bdf-c613c6b7eed4 | Address Redacted | | | | |
| bf3c2be8-4157-449b-bdc5-8e174603c7f3 | Address Redacted | | | | |
| bf3c48c7-caea-4c25-9083-135eced4b4a0 | Address Redacted | | | | |
| bf3c8dfb-4c8a-4d1a-9f90-2cabc8c14667 | Address Redacted | | | | |
| bf3cd243-120e-43d2-b6a8-b4b2d87342e9 | Address Redacted | | | | |
| bf3d1ec1-4a43-48ac-8c28-289107335a3f | Address Redacted | | | | |
| bf3d554b-1a6a-448b-9541-baa708fcd413 | Address Redacted | | | | |
| bf3d87df-2df1-49b6-a7ec-969a88fc660a | Address Redacted | | | | |
| bf3d8f72-fa1b-4594-a7f9-4ed770edce4f | Address Redacted | | | | |
| bf3d9c30-8c8a-42ef-9d1e-36676a5f18c8 | Address Redacted | | | | |
| bf3db993-b23c-4bca-8cba-c8e3e9a88f3f | Address Redacted | | | | |
| bf3dd37c-7b26-4b13-988f-ea3b9328bddb | Address Redacted | | | | |
| bf3df78a-0908-417a-a77b-111365c46ec2 | Address Redacted | | | | |
| bf3dfdc0-c61e-4142-8d00-2d7c9c7d8edc | Address Redacted | | | | |
| bf3e0100-0072-4a55-9a25-05813a659bfe | Address Redacted | | | | |
| bf3e5401-91a8-421d-b878-df580215bc48 | Address Redacted | | | | |
| bf3e5b23-02a0-48ca-b461-a0ebb2718bda | Address Redacted | | | | |
| bf3e6a28-3f2f-4857-af8a-ee4b3d6560fb | Address Redacted | | | | |
| bf3e6ad8-4070-43ad-aba3-5f9a7ca96bea | Address Redacted | | | | |
| bf3e71ee-5341-493f-9cac-4e73e62bda71 | Address Redacted | | | | |
| bf3e72ca-ff82-4106-bbf0-494f335e45df | Address Redacted | | | | |
| bf3e8b33-387c-4c09-8417-b844572469e3 | Address Redacted | | | | |
| bf3e8cee-67e3-4710-80e6-2b92b913196d | Address Redacted | | | | |
| bf3eb4a6-b0b0-4b5d-8854-0b990d9ac95c | Address Redacted | | | | |
| bf3ebd7a-b79d-4472-a629-c32e675a26fd | Address Redacted | | | | |
| bf3ed605-942e-4e77-a7eb-d55a620ee365 | Address Redacted | | | | |
| bf3ee04e-08a5-4d23-a5f4-d4eb76b63399 | Address Redacted | | | | |
| bf3f2604-dc72-49af-aaf7-f18a8ed3be05 | Address Redacted | | | | |
| bf3f41f6-46f5-42c6-bfdb-89abfd85afb9 | Address Redacted | | | | |
| bf3f9be1-b806-49aa-832f-8ea984abde4a | Address Redacted | | | | |
| bf3f9e12-54c5-4e6b-a21a-abfe6ab32848 | Address Redacted | | | | |
| bf3fd58e-29fb-4cc1-a2cf-83ebe5085c9b | Address Redacted | | | | |
| bf3fe29b-06a5-4c8c-ad93-6baa72d104ee | Address Redacted | | | | |
| bf40105e-da2f-4826-9d1c-7d0cc1c236b2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bf401572-85ea-4d39-9bd9-33290be4db9b | Address Redacted | | | | |
| bf4039bf-a0d7-48e7-a6b2-57d9200816b3 | Address Redacted | | | | |
| bf403f74-7994-49f7-9ced-fdb4752414e0 | Address Redacted | | | | |
| bf408541-d166-44fe-8e58-073e05a962b9 | Address Redacted | | | | |
| bf408b11-80d0-4f03-8084-2de2834502f8 | Address Redacted | | | | |
| bf40de85-7aed-4ed9-bfbd-254bf7327eff | Address Redacted | | | | |
| bf40e9b5-cc99-4b2c-ad66-b9d051df4bf7 | Address Redacted | | | | |
| bf4121d4-45da-4ea3-bd38-72f8f6201751 | Address Redacted | | | | |
| bf412c93-3f7a-404e-8503-7e5a19f8f01e | Address Redacted | | | | |
| bf412de3-68a7-4956-9ddb-6d78f45be126 | Address Redacted | | | | |
| bf414140-5b81-4ba9-ad93-7f378b854667 | Address Redacted | | | | |
| bf4142d0-24de-4bf5-af76-5befd034abd3 | Address Redacted | | | | |
| bf414d19-02e5-44c3-9474-b46d5214bff9 | Address Redacted | | | | |
| bf415957-d0cf-4237-bf71-768baab83fa6 | Address Redacted | | | | |
| bf415d10-5d7d-41af-86bf-050d26ef6b99 | Address Redacted | | | | |
| bf417dc1-e7cb-44a4-8771-be241781b177 | Address Redacted | | | | |
| bf41a8ef-c79b-44d6-9805-954613d1e297 | Address Redacted | | | | |
| bf41b542-83a1-450e-b198-d8384f12b101 | Address Redacted | | | | |
| bf41e00b-aa72-436d-adfb-0a6e6eb7e472 | Address Redacted | | | | |
| bf41e4c0-d2ec-4e84-a804-97dd89000bdc | Address Redacted | | | | |
| bf42027e-e95b-4654-abc2-2ef0ad6073d7 | Address Redacted | | | | |
| bf421796-8c63-4170-82ca-b3e5f6f61514 | Address Redacted | | | | |
| bf422247-c8ca-49f8-ac8a-e25b7d2be11f | Address Redacted | | | | |
| bf422cfe-ffa2-46ae-867e-befe4d21a06d | Address Redacted | | | | |
| bf422e04-de04-4dd1-9802-832ca812627d | Address Redacted | | | | |
| bf423464-3bd1-47d6-90cb-09d89ad7ab13 | Address Redacted | | | | |
| bf424237-67cb-4aa2-9a01-32b94b853805 | Address Redacted | | | | |
| bf4293cb-b95b-4233-9c57-4a58449998bb | Address Redacted | | | | |
| bf42a427-4237-42fc-bead-3825c0e751c3 | Address Redacted | | | | |
| bf42b5e4-88ae-45f0-8bf2-f105a90214f2 | Address Redacted | | | | |
| bf42d163-032c-43b7-8a29-0215e11aac59 | Address Redacted | | | | |
| bf42d78f-e0ab-4a9b-9c7d-87f9305f3ff4 | Address Redacted | | | | |
| bf431a7c-5993-4556-98d6-e03aa954690c | Address Redacted | | | | |
| bf432eb4-f440-4d54-95e9-9572ddb4a675 | Address Redacted | | | | |
| bf434c0a-2fb6-4270-9623-b65ace7f5b4b | Address Redacted | | | | |
| bf434eea-0d11-41da-ad56-6259c233d5bc | Address Redacted | | | | |
| bf43579e-9801-4f9a-948b-162ffb9f2abb | Address Redacted | | | | |
| bf4371ff-b320-422d-b50b-5855f8066d09 | Address Redacted | | | | |
| bf4385ba-785f-45dc-abc2-e0138dc81e94 | Address Redacted | | | | |
| bf43878b-5ae4-4226-b311-0f0cff71f9ef | Address Redacted | | | | |
| bf4394cd-03c8-41c0-a789-462eb249c8b6 | Address Redacted | | | | |
| bf43dc0d-5366-431e-aed3-db6048e19a22 | Address Redacted | | | | |
| bf4439f0-6c2b-4dec-bc68-c25f24a327e7 | Address Redacted | | | | |
| bf443d9f-51e6-4349-8350-0e674282b7d5 | Address Redacted | | | | |
| bf445bd6-99bf-4588-8a67-0948d89a9699 | Address Redacted | | | | |
| bf44a14c-bcc4-4913-be79-55bf96f5c5f3 | Address Redacted | | | | |
| bf44b1f3-d75f-40cf-b4d8-af25ed08f576 | Address Redacted | | | | |
| bf44b380-fe6d-493e-b830-c34ff1e67db6 | Address Redacted | | | | |
| bf44c990-6138-43c6-ac46-fb484849eda2 | Address Redacted | | | | |
| bf44ece1-58c4-47e9-8c55-491fab83d955 | Address Redacted | | | | |
| bf44edf2-c245-4195-96d0-8d18f84d9d25 | Address Redacted | | | | |
| bf44f5e2-9d8d-47e3-a83f-29a99059e7da | Address Redacted | | | | |
| bf4505e4-df09-4176-b997-fd09147cb728 | Address Redacted | Page 7602 of 10184 | | | |
| bf4541a1-8bbf-4e55-ac88-92afd4fa403c | Address Redacted | | | | |
| bf45bf9e-1ec3-4ef0-8bc4-010be1f9d9ad | Address Redacted | | | | |
| bf45cc40-593d-4b1f-80e5-57a9fa4d0479 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bf45e003-55f4-43a6-ac22-3d678413ff11 | Address Redacted | | | | |
| bf45e8e6-5abf-4e6f-b852-18553e526dcc | Address Redacted | | | | |
| bf45f20f-ee22-4769-a446-3263fb1919e4 | Address Redacted | | | | |
| bf4604a4-0734-4b9e-8e0f-1e6ea0a3ecfc | Address Redacted | | | | |
| bf462930-d657-4304-bbda-8e1c12b9a885 | Address Redacted | | | | |
| bf464e87-4a5f-4c45-a6b8-ed821bb2a3c0 | Address Redacted | | | | |
| bf466bca-cb8d-4edf-a65b-ca7e94ad9012 | Address Redacted | | | | |
| bf46972f-d82b-431f-af70-82d89c00dbe8 | Address Redacted | | | | |
| bf46b009-f5f9-48f7-a5f2-0e485ea9a6c7 | Address Redacted | | | | |
| bf46fb49-9834-4c51-8c06-4a2518f64577 | Address Redacted | | | | |
| bf4722cc-f1ea-4851-9866-4f86598408be | Address Redacted | | | | |
| bf472ad4-4115-4846-ad2a-6bef1ba56eca | Address Redacted | | | | |
| bf472ae0-83d1-419a-b8af-41618c060ca8 | Address Redacted | | | | |
| bf473c15-3ab1-4f9d-81b3-eb00957d884b | Address Redacted | | | | |
| bf47442a-9b19-4952-b841-860c0de04979 | Address Redacted | | | | |
| bf475c0f-e46a-4825-a32d-53746e82bba2 | Address Redacted | | | | |
| bf477685-f257-4f5d-ab1e-0d30c4acce13 | Address Redacted | | | | |
| bf477a88-aa74-417a-8561-3c48ff97527 | Address Redacted | | | | |
| bf477f92-3951-413a-84d5-cab0acd09827 | Address Redacted | | | | |
| bf477fdf-428d-4ebf-aed0-b2363125ff3e | Address Redacted | | | | |
| bf47970f-37a4-49b6-b547-d1d46caff560 | Address Redacted | | | | |
| bf479e86-b679-44c4-b091-a1196fd0c842 | Address Redacted | | | | |
| bf47b8ac-af9e-484e-9574-69029fc1fdf4 | Address Redacted | | | | |
| bf47b9d7-e63c-4031-8f11-25d632bb58a3 | Address Redacted | | | | |
| bf47c4f3-d116-4206-af82-341c2b19fd76 | Address Redacted | | | | |
| bf47e5ac-0209-40fd-a946-2397d263392c | Address Redacted | | | | |
| bf47ecf6-8306-42f8-af36-86a3ca626637 | Address Redacted | | | | |
| bf48256a-2689-49f7-abe3-884fbffd3e9d | Address Redacted | | | | |
| bf484aca-ef83-4400-9a30-aa7d49f93e7e | Address Redacted | | | | |
| bf4852a0-aff7-42b3-9289-50c8e535f5cc | Address Redacted | | | | |
| bf4890f4-ca95-4f71-9679-f2c1805e226b | Address Redacted | | | | |
| bf489164-86d2-4cbb-b9f6-66fb15c10657 | Address Redacted | | | | |
| bf48a973-9a5a-4130-9dc7-fa75d18f0422 | Address Redacted | | | | |
| bf48c747-5345-41ff-8953-b0d2d4848249 | Address Redacted | | | | |
| bf48dce6-4702-4401-a8a2-f29a9343946 | Address Redacted | | | | |
| bf48fbed-4150-447e-bf55-c276f869446c | Address Redacted | | | | |
| bf490bb1-51e8-465f-a264-a9ddff15dfc2 | Address Redacted | | | | |
| bf4958f0-2d27-4f09-b7fc-ca4beca50dea | Address Redacted | | | | |
| bf496996-1346-4523-8141-b619c0b22cf6 | Address Redacted | | | | |
| bf4992c9-9266-4b0b-a550-67a8c4c7a285 | Address Redacted | | | | |
| bf499e24-a799-422a-92c5-be5fd33319ce | Address Redacted | | | | |
| bf49a277-5dff-48ed-be29-281eebd32b49 | Address Redacted | | | | |
| bf4a4801-18b3-40ef-95d1-53b7542a7b51 | Address Redacted | | | | |
| bf4a79a5-28d9-4397-93d2-4fe8d2ce05de | Address Redacted | | | | |
| bf4a9254-bc99-45df-9fca-c8f67c8c2832 | Address Redacted | | | | |
| bf4a930b-2f72-4737-a8cf-2ee8d84e02d7 | Address Redacted | | | | |
| bf4b0f94-4238-4bc1-bb66-b6a11a674515 | Address Redacted | | | | |
| bf4b25bd-7694-4366-a6c1-8f9a3b459223 | Address Redacted | | | | |
| bf4b2a51-698e-4660-bd4e-54937835718 | Address Redacted | | | | |
| bf4b302a-44aa-41c6-bbaf-e94ab675f8fb | Address Redacted | | | | |
| bf4b4eea-e53a-4aa9-8b33-2f0bdf5c5e6c | Address Redacted | | | | |
| bf4b7ca8-6847-4d1c-ab3d-4503e0673c03 | Address Redacted | | | | |
| bf4baae8-ba74-4241-b94a-fb8a5a23715c | Address Redacted | Page 7603 of 10184 | | | |
| bf4bdb91-aea4-48ec-80b3-d5c23b00d240 | Address Redacted | | | | |
| bf4c0a52-ff6a-4885-a1c9-fdb6d57ec3a4 | Address Redacted | | | | |
| bf4c13d6-146d-408c-b43d-1d421660d89f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bf4c1fcf-3746-4ef3-9474-460a3e5ab7c0 | Address Redacted | | | | |
| bf4c480b-b435-4185-a185-b5977ca2ce44 | Address Redacted | | | | |
| bf4c5b10-53eb-4b7f-a321-48edbd3cb917 | Address Redacted | | | | |
| bf4c8efc-25d2-4e40-99a7-ec71119a058a | Address Redacted | | | | |
| bf4d3102-2a9d-4cff-8cbe-77e66cfcc7b2 | Address Redacted | | | | |
| bf4d344f-ef50-4f9d-a87e-eb3e499555a7 | Address Redacted | | | | |
| bf4da10b-ac67-4c9b-92eb-6a1c6c4321d6 | Address Redacted | | | | |
| bf4dca70-c258-4dea-86b4-6dff94c8d2ed | Address Redacted | | | | |
| bf4dd226-f3c2-4708-8d5b-db8f00523e8e | Address Redacted | | | | |
| bf4de9e0-b2c5-48da-ad97-08bdb4c19366 | Address Redacted | | | | |
| bf4dfd03-ec42-43f7-af72-4ac388bf1324 | Address Redacted | | | | |
| bf4e0b5b-160d-4889-bd45-417db4ddc46a | Address Redacted | | | | |
| bf4e22a0-9731-4466-914e-3b2eae0bdc7e | Address Redacted | | | | |
| bf4e2aa5-1e05-4426-a59e-cb60595dcab5 | Address Redacted | | | | |
| bf4e2ed0-3657-4fc6-8e89-454c7aa91e00 | Address Redacted | | | | |
| bf4e566a-b92c-4f7a-9379-653c66a3bc97 | Address Redacted | | | | |
| bf4e79eb-decf-41b8-afa6-03163a633626 | Address Redacted | | | | |
| bf4e903f-72ea-4740-9a90-d93fc90ff0be | Address Redacted | | | | |
| bf4eb29a-1228-4d61-befe-17df65b3f56d | Address Redacted | | | | |
| bf4ee58c-a144-453f-a6a4-ed44a36a8481 | Address Redacted | | | | |
| bf4ee992-e15f-443a-83cf-961c2c1bafae | Address Redacted | | | | |
| bf4f1506-4434-4423-9f38-331db067d51e | Address Redacted | | | | |
| bf4f3d36-091f-4c8d-b914-a3d32ea350ec | Address Redacted | | | | |
| bf4f3efe-9fa1-461c-8bbc-4e588306fa13 | Address Redacted | | | | |
| bf4f4152-8c5e-476a-8433-8efb6a1daed0 | Address Redacted | | | | |
| bf4f46da-832c-4c23-b4bb-5b7d7a9d0365 | Address Redacted | | | | |
| bf4fa62d-050c-4e18-9758-0299d4cacdac | Address Redacted | | | | |
| bf4fac3e-587e-46e9-a289-62323425434f | Address Redacted | | | | |
| bf4fceea-8de9-4a3e-b1ab-f841df389fa9 | Address Redacted | | | | |
| bf501462-cd9f-465a-b47d-1eaebd607766 | Address Redacted | | | | |
| bf503fdb-4433-4677-b117-e826099e9f87 | Address Redacted | | | | |
| bf50472f-9201-41aa-9065-a805d7082f68 | Address Redacted | | | | |
| bf507bca-0c5e-4486-a9dc-b154452a7621 | Address Redacted | | | | |
| bf508908-e7f9-4576-b243-b9b681d34188 | Address Redacted | | | | |
| bf508c70-fe48-4135-ab43-47ff1246d701 | Address Redacted | | | | |
| bf509903-6f92-4de5-90a6-c388367d75e0 | Address Redacted | | | | |
| bf50a9ad-4e3c-4fc6-a9d3-8f95f170ca75 | Address Redacted | | | | |
| bf50c23e-8744-4e00-882d-21702c2580ab | Address Redacted | | | | |
| bf50e041-6666-41b1-b8b1-2b9af677386e | Address Redacted | | | | |
| bf50e11d-05bc-4dc0-ae19-d6705e0e67ef | Address Redacted | | | | |
| bf50f764-381f-49ea-b811-2df3c46f1529 | Address Redacted | | | | |
| bf510e1f-b0c7-49db-aff9-a09bf9f8c1c9 | Address Redacted | | | | |
| bf512169-f4ce-41cd-a91c-9c255b743ad8 | Address Redacted | | | | |
| bf513bbc-f5d5-4bd1-9642-195f76fec99d | Address Redacted | | | | |
| bf516b99-0ae2-400a-83d0-890559e014b8 | Address Redacted | | | | |
| bf516fd8-61d4-4753-a0d1-6ec74cabee6e | Address Redacted | | | | |
| bf51af93-d3b1-479f-9de7-ba1c62d99cb6 | Address Redacted | | | | |
| bf51c9c5-1bb2-4c1d-ad62-0ad14bc4d519 | Address Redacted | | | | |
| bf520106-1226-4d76-8662-053e137c804c | Address Redacted | | | | |
| bf5209e4-1070-4721-8b9d-2dfed7d40e4c | Address Redacted | | | | |
| bf5209f1-e52d-4ef5-8220-33bcdf1cf478 | Address Redacted | | | | |
| bf520a52-c893-4778-98f9-328b4adf5d4c | Address Redacted | | | | |
| bf523135-9f6a-4e4d-ba8e-f2895cb97263 | Address Redacted | Page 7604 of 10184 | | | |
| bf5231c1-0097-4714-b631-5bfc57e1760f | Address Redacted | | | | |
| bf525ae0-a070-4791-b971-2773b30ecf6c | Address Redacted | | | | |
| bf525c04-43d0-480b-9dc5-fdeaaa0778c5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| bf526eb5-470d-44e7-ba1b-ae118d145f17 | Address Redacted | | | | |
| bf526f58-7067-47c6-b52e-529ac86d988C | Address Redacted | | | | |
| bf528136-399c-4660-bd2f-74783b1a7401 | Address Redacted | | | | |
| bf52839d-62a3-4054-8ce2-44a85bd8a7ee | Address Redacted | | | | |
| bf52edb4-febd-4233-a328-01973822a10a | Address Redacted | | | | |
| bf53cfd2-7a5d-4739-a165-bed072c1cacb | Address Redacted | | | | |
| bf53e257-b9e3-4b9d-a3ac-44b23281b00b | Address Redacted | | | | |
| bf543866-8ef6-4db2-a9cd-22c1cf39d34a | Address Redacted | | | | |
| bf544dfd-7305-4643-a413-76734815b02 | Address Redacted | | | | |
| bf548bf5-a57e-463e-b85a-fa1bbfea76d8 | Address Redacted | | | | |
| bf549a69-786f-4349-a7b5-56710973c74b | Address Redacted | | | | |
| bf54a0e3-1996-4335-a3a0-71d94b581452 | Address Redacted | | | | |
| bf54b380-86fd-4ce2-b273-79d3f09a32e6 | Address Redacted | | | | |
| bf54c46c-c5be-470b-a916-a435d72f7974 | Address Redacted | | | | |
| bf54ca8f-bff6-435d-9c2d-85aedc95d151 | Address Redacted | | | | |
| bf54ee3a-f8ca-4185-a830-32da52321907 | Address Redacted | | | | |
| bf55001d-7b0f-47da-88c4-597121584124 | Address Redacted | | | | |
| bf5501d6-a5c8-454c-81b2-a34b76186659 | Address Redacted | | | | |
| bf5516a9-1403-47b9-bb65-a9dfcce8a682 | Address Redacted | | | | |
| bf5519c2-48ac-4147-921c-0cfb847df186 | Address Redacted | | | | |
| bf552718-d11a-4bce-8dd2-54818d6366f4 | Address Redacted | | | | |
| bf553397-5a7a-4a9c-801b-37b6e49dfbf8 | Address Redacted | | | | |
| bf553b27-73c7-4428-941f-25decced4ad4 | Address Redacted | | | | |
| bf553bac-5890-433e-b76d-b36e158dd572 | Address Redacted | | | | |
| bf555273-1dd0-4c60-bece-5483a8c2e7f2 | Address Redacted | | | | |
| bf555bf0-1f1f-4cf7-98bd-ca0ff95826c4 | Address Redacted | | | | |
| bf558bd8-9ddf-4c88-8e1b-b43d831c283a | Address Redacted | | | | |
| bf5597fb-803f-4bc4-9aff-626fd0fa14bd | Address Redacted | | | | |
| bf55b3b5-bbbb-4de3-a88c-f9eaf106c212 | Address Redacted | | | | |
| bf55dbab-bee3-4e45-9a46-2cc9f1e527b4 | Address Redacted | | | | |
| bf563d57-e67a-4c32-9b4f-fdb18fb666bb | Address Redacted | | | | |
| bf56449b-128b-4af9-b324-e4e11389baf5 | Address Redacted | | | | |
| bf564e2f-1ea7-4741-a910-cb2e5aaab928 | Address Redacted | | | | |
| bf565576-4059-4b66-8152-bd3b4cb800ad | Address Redacted | | | | |
| bf566c7f-0165-4a70-8afd-c1c7ed30bef6 | Address Redacted | | | | |
| bf56854f-734f-4020-994c-dec52a50e5db | Address Redacted | | | | |
| bf56a025-a4f6-4796-acb4-9706924ccd37 | Address Redacted | | | | |
| bf56d541-f1a2-4ce3-8b27-84f8f55eba0b | Address Redacted | | | | |
| bf56ed35-64b0-4d5e-bb09-5e66a3180e8e | Address Redacted | | | | |
| bf570c9c-3c28-474c-a287-0d6fc84234fb | Address Redacted | | | | |
| bf573e73-1d38-4784-a31d-dc09da1c2a31 | Address Redacted | | | | |
| bf574dfa-743f-44e6-9bce-421ba7c87ffe | Address Redacted | | | | |
| bf5769f5-1690-4a12-bcac-8ec8c7ff4277 | Address Redacted | | | | |
| bf57881e-3a94-477b-9ffb-2984398cf33a | Address Redacted | | | | |
| bf579d33-fa25-44f7-8506-31f9ff27904c | Address Redacted | | | | |
| bf57ce6d-c769-49ad-86bb-1fa9431c727f | Address Redacted | | | | |
| bf580210-4432-49ce-a06f-10e29f6241eb | Address Redacted | | | | |
| bf580b54-a5b2-40b2-b26b-a73dd9c71ca7 | Address Redacted | | | | |
| bf580d65-fc28-41af-b510-9a2d5746a6a1 | Address Redacted | | | | |
| bf581262-e4a4-466d-8371-db47d62d499d | Address Redacted | | | | |
| bf58245c-760d-4ef9-8fd8-f516991ed348 | Address Redacted | | | | |
| bf5832f5-d12f-43ef-8982-6180686bf25e | Address Redacted | | | | |
| bf58629b-34de-4f22-84e6-f913943214f9 | Address Redacted | | | | |
| bf586907-ebc5-4d54-b94e-4ff44a782e6e | Address Redacted | | | | |
| bf587d67-87b0-4300-b533-7a88f0cbac5b | Address Redacted | | | | |
| bf58b338-936a-4b21-a9fb-c6c0ce6970ea | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bf58d274-4eb1-4ff4-b469-488c6eb1cff4 | Address Redacted | | | | |
| bf58e0eb-f04e-4c6e-a2d8-2e7c1f1f0af0 | Address Redacted | | | | |
| bf58fc78-18c2-45f7-9849-77e7c051229c | Address Redacted | | | | |
| bf591c8c-696c-41ce-964c-2fc6fb66390e | Address Redacted | | | | |
| bf592572-ce63-48e4-813c-ea8df48a1875 | Address Redacted | | | | |
| bf593268-c3dc-4636-b573-cc4d1cd35eed | Address Redacted | | | | |
| bf596355-5bee-49a1-8f8e-ddc7e000269a | Address Redacted | | | | |
| bf596496-5581-4ffc-9f3c-58fb3e7a845a | Address Redacted | | | | |
| bf5964e0-f01f-4a1f-a9df-c44ef94db034 | Address Redacted | | | | |
| bf5982bc-2f4a-4693-986b-d1364006fc99 | Address Redacted | | | | |
| bf599dcf-055a-4a7a-95a8-89ce64b598c5 | Address Redacted | | | | |
| bf59a2c1-eb02-406d-8093-12f77731e0fd | Address Redacted | | | | |
| bf59bf57-d038-4592-a930-642017dd89cd | Address Redacted | | | | |
| bf59eaa2-f457-4d44-b0f1-cebbcb8058f9 | Address Redacted | | | | |
| bf59f6b2-abf0-4060-a2bf-f733c3839953 | Address Redacted | | | | |
| bf59ffe5-c260-49f0-b78d-11eb245f9eb5 | Address Redacted | | | | |
| bf5a5ce0-6ee1-4fa7-b5f4-ba4ef268923f | Address Redacted | | | | |
| bf5a6ac2-40db-4d23-997d-0d3e9c98275e | Address Redacted | | | | |
| bf5a9b9d-bb14-4ce0-9d1a-2dc9f023f393 | Address Redacted | | | | |
| bf5af367-dda1-425d-a7eb-1d2ecb03a97a | Address Redacted | | | | |
| bf5af50b-007d-41c6-8fdb-8a44a5f75072 | Address Redacted | | | | |
| bf5b4e0c-75ae-464c-bf74-74a7299b68e2 | Address Redacted | | | | |
| bf5b5d9f-e000-4fca-96f7-9fd486edaffa | Address Redacted | | | | |
| bf5b72f7-8f00-44a6-bf74-a119d5fbc882 | Address Redacted | | | | |
| bf5b7b62-872a-4dc6-a1a7-1508bf96b758 | Address Redacted | | | | |
| bf5b8701-d2f6-40d2-a708-f104ababe8d4 | Address Redacted | | | | |
| bf5b8fdc-b306-4558-a0c2-4ea7cc55be3e | Address Redacted | | | | |
| bf5bb92f-c633-4a78-b4ee-9f57d145b3db | Address Redacted | | | | |
| bf5c0589-7873-4acb-bd4c-8fce132de7cc | Address Redacted | | | | |
| bf5c137e-31ae-48b3-8cef-6683edf63518 | Address Redacted | | | | |
| bf5cbc4f-8d88-48bf-b08f-9f2900890cf3 | Address Redacted | | | | |
| bf5d4f52-50bf-4830-a3dd-b4e562d18179 | Address Redacted | | | | |
| bf5d62fc-4815-4bd3-baf2-894b17587eb4 | Address Redacted | | | | |
| bf5d7f9a-ad56-417a-81ea-3801894fe8ba | Address Redacted | | | | |
| bf5dfe79-849b-4b14-86ff-3858ec3ffcae | Address Redacted | | | | |
| bf5e0833-f0d1-43bd-9fbb-c78764a7289f | Address Redacted | | | | |
| bf5e24a3-e369-40a4-a973-38b5425d892a | Address Redacted | | | | |
| bf5e2f37-8bf0-4b54-96a4-920d37fd1732 | Address Redacted | | | | |
| bf5e2f8b-cc30-4195-b69c-8459c77ce9b4 | Address Redacted | | | | |
| bf5e391e-2757-4c61-9ccd-a30775094fa | Address Redacted | | | | |
| bf5e40fe-d652-473c-a2d3-403288c86ee3 | Address Redacted | | | | |
| bf5e67d8-934b-4bdf-996c-c0fe48335735 | Address Redacted | | | | |
| bf5e80e1-0a68-4dfa-9fcb-379e7326ffb2 | Address Redacted | | | | |
| bf5e9cfd-db1d-41b2-abca-c8b615a4507d | Address Redacted | | | | |
| bf5ece3b-5e4e-4610-93f2-3fb6c2f7cde0 | Address Redacted | | | | |
| bf5ecfb1-8dba-467f-ae55-0ff2a6a0033b | Address Redacted | | | | |
| bf5ed607-f5ec-43a8-9b85-20ca85dee58e | Address Redacted | | | | |
| bf5ee7d0-9a04-46aa-b3a4-41309a797897 | Address Redacted | | | | |
| bf5f0088-ee05-49c8-9674-0423c1d12307 | Address Redacted | | | | |
| bf5f2fb4-6856-4c09-b043-0671548aa8d5 | Address Redacted | | | | |
| bf5f364a-617b-454f-9eaf-0cc142670c0c | Address Redacted | | | | |
| bf5f3ea6-a39a-4b68-8c73-2cedb337a472 | Address Redacted | | | | |
| bf5f4a69-534f-46f4-9f52-53d26c4599fc | Address Redacted | | | | |
| bf5f698b-f732-4851-a5d9-0278f9684033 | Address Redacted | | | | |
| bf5f6b96-cb30-4dae-a587-f945bd71751f | Address Redacted | | | | |
| bf5fa242-c1ba-4f1c-b81a-d453b9075231 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bf5fbbae-abae-4d20-a68f-8a7ed4cb0c92 | Address Redacted | | | | |
| bf5fe3cb-5070-490e-adca-968c38bea0eb | Address Redacted | | | | |
| bf5ffb02-b85e-449b-a435-f265a51e8bf6 | Address Redacted | | | | |
| bf602600-452f-4195-a3bc-083f7e6dd31d | Address Redacted | | | | |
| bf60436d-c0ac-4cdd-b814-34cf5b4855a2 | Address Redacted | | | | |
| bf605cd9-65f5-496f-8fa3-9f1b7588d1de | Address Redacted | | | | |
| bf606694-2bc0-4adc-8126-9c4f4a4efc08 | Address Redacted | | | | |
| bf6088bd-15b6-4ca7-ab04-0fb5683688e7 | Address Redacted | | | | |
| bf60b790-545b-4b2b-99c5-b5a8bf24965c | Address Redacted | | | | |
| bf60bd54-a2f7-4b0e-ba82-fdf49f6c59ea | Address Redacted | | | | |
| bf60e559-3274-43ed-8b34-f036d9358d9a | Address Redacted | | | | |
| bf610076-4139-4d64-9a39-2980e5059c43 | Address Redacted | | | | |
| bf61021a-44f7-412e-aea9-95aec525c389 | Address Redacted | | | | |
| bf612989-4edc-44de-8c16-6101e7c6986e | Address Redacted | | | | |
| bf61303a-1a49-4e9a-b516-31f232d6e259 | Address Redacted | | | | |
| bf61796d-7667-4246-ad35-14bf50fc5fb3 | Address Redacted | | | | |
| bf618b3f-ba2d-45dd-b1f5-5d1d041dba7e | Address Redacted | | | | |
| bf61b761-0446-4034-af56-3fc730506ac7 | Address Redacted | | | | |
| bf61be68-9315-4b65-9de4-033c68c88af7 | Address Redacted | | | | |
| bf61c9e0-61a2-4f44-8a77-7ce6c8b1136c | Address Redacted | | | | |
| bf61d1fb-7dc0-46ab-a0e1-b5e461ccb701 | Address Redacted | | | | |
| bf620e19-026b-4b81-8f61-3387cb2d89e1 | Address Redacted | | | | |
| bf621187-a99a-4afb-a05c-3f7634b9b322 | Address Redacted | | | | |
| bf621ab0-761b-4da6-a4a0-804751ccd9cd | Address Redacted | | | | |
| bf626c7a-d885-4889-995d-920162a43e39 | Address Redacted | | | | |
| bf628984-4271-4699-9f60-9d78fa0f9969 | Address Redacted | | | | |
| bf629453-002a-4379-96f4-d2526ee261dc | Address Redacted | | | | |
| bf62aa2a-1066-447f-b49b-9bdb7e5c8a9e | Address Redacted | | | | |
| bf62e10c-474e-4a52-8ba5-5607aa1de6d1 | Address Redacted | | | | |
| bf631443-a2ad-424f-90a0-441379076651 | Address Redacted | | | | |
| bf631e27-db97-4c22-8f39-05144f0a3f53 | Address Redacted | | | | |
| bf632bfa-cb31-4104-9ead-cf754f68149e | Address Redacted | | | | |
| bf6334e1-218f-4f54-904e-946837cd5f5a | Address Redacted | | | | |
| bf63358c-d73f-48e3-a0c7-471978b2cad3 | Address Redacted | | | | |
| bf635b93-53cc-4099-a27a-bfae5d3a6207 | Address Redacted | | | | |
| bf636937-c038-442e-bd1c-cc304977773f | Address Redacted | | | | |
| bf63c981-8809-4799-acac-aab2123b597a | Address Redacted | | | | |
| bf64174a-a610-4f1e-a135-f4a0978958bb | Address Redacted | | | | |
| bf645aa7-0a08-49d3-aa9d-73aa1a506c93 | Address Redacted | | | | |
| bf648312-92b7-4269-a648-dc50b9d19cde | Address Redacted | | | | |
| bf6497cf-0dd9-43bd-a46b-859bedf33f92 | Address Redacted | | | | |
| bf649bfd-b1a4-462f-82b5-e61ac49d8ab7 | Address Redacted | | | | |
| bf649df2-14cb-4a5f-8969-20da46df0e79 | Address Redacted | | | | |
| bf64cbf9-75b9-42e7-898f-611efbb0dea7 | Address Redacted | | | | |
| bf652572-d0b3-4d58-b72f-a680a09aebdf | Address Redacted | | | | |
| bf657fd5-b0a3-4d25-a7e2-aff3f3030732 | Address Redacted | | | | |
| bf65aa45-21e0-4ba9-9784-84a9e59661e9 | Address Redacted | | | | |
| bf65c1d4-2759-478c-a479-7b4551258879 | Address Redacted | | | | |
| bf65ed06-77c2-4cbd-ac41-09e8a6c2e336 | Address Redacted | | | | |
| bf65fb75-5b20-4d9a-bf37-a4d64b9718ac | Address Redacted | | | | |
| bf6602a1-a70d-42f2-a05b-27fe214d856e | Address Redacted | | | | |
| bf660a21-ca97-4f1e-bdcf-f8d0559f2d9e | Address Redacted | | | | |
| bf66266e-3e87-46cd-a2f6-703c8990aca8 | Address Redacted | | | | |
| bf66590d-875a-453d-83cf-914ddbf0a73b | Address Redacted | | | | |
| bf667d60-7da0-489f-a10e-b0bc99c75bd5 | Address Redacted | | | | |
| bf6684cf-f476-451f-b326-7292fdf50705 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| bf66c5df-ae82-411b-919d-1b3dbc23731c | Address Redacted | | | | |
| bf66db4d-c243-4441-8db4-790fb81cbbb7 | Address Redacted | | | | |
| bf66eda2-395b-4b2c-85c7-40b9f2100e70 | Address Redacted | | | | |
| bf66f146-1c76-4936-89e3-82f97ff8ac13 | Address Redacted | | | | |
| bf67278f-f641-47ce-9c94-ae2a8ab30a2c | Address Redacted | | | | |
| bf67681e-fb88-45b2-ae93-b075896f47dd | Address Redacted | | | | |
| bf67eed4-accd-4495-876f-7469eff86df3 | Address Redacted | | | | |
| bf67f39f-019a-41ff-9d1e-ccf246b63383 | Address Redacted | | | | |
| bf681317-cacf-48b7-94a2-43e4aaac3bd2 | Address Redacted | | | | |
| bf682ee2-c51d-4666-b298-d8a6e57fb339 | Address Redacted | | | | |
| bf68647a-cb08-49b1-afa1-42b7a79eedbb | Address Redacted | | | | |
| bf686a33-d605-4299-89aa-5c9395486812 | Address Redacted | | | | |
| bf6897f8-5efd-4895-943f-72bce791675f | Address Redacted | | | | |
| bf68b455-f8e1-4658-8034-d1b0403d8326 | Address Redacted | | | | |
| bf68be30-0061-4155-8141-e0237015271f | Address Redacted | | | | |
| bf68c268-f77e-42c7-995e-61085c945593 | Address Redacted | | | | |
| bf68c74f-fe27-4153-bfab-16c37e18895b | Address Redacted | | | | |
| bf68e743-1198-4ef3-872b-14bfa7ffa66f | Address Redacted | | | | |
| bf6926b5-678c-470d-9647-762a749b933f | Address Redacted | | | | |
| bf6939bb-50cf-458a-9d59-24d6b4ce42ae | Address Redacted | | | | |
| bf694823-e431-44af-82c9-33b8487bc54a | Address Redacted | | | | |
| bf694ba5-fc42-4587-a1f2-8f1d8a92b5f6 | Address Redacted | | | | |
| bf69784d-31c8-40c7-87cb-87af0f6dbf53 | Address Redacted | | | | |
| bf69a765-f784-4f79-a5e3-8984c412b0fa | Address Redacted | | | | |
| bf69d027-f6d8-4e10-a91d-eb2967bfb541 | Address Redacted | | | | |
| bf69f292-476b-4bc1-b3ca-c42e96bbbd7e | Address Redacted | | | | |
| bf6a2483-5b31-4af8-8f97-8e9e532bafac | Address Redacted | | | | |
| bf6a2b89-f1af-446f-aea3-b0b35114b4b6 | Address Redacted | | | | |
| bf6a6464-6eab-460c-b850-d80024c31954 | Address Redacted | | | | |
| bf6a6db5-0baf-4cc4-9c9d-2c663c31302b | Address Redacted | | | | |
| bf6ab56a-ec67-4994-b0b4-82eaf282fb45 | Address Redacted | | | | |
| bf6ac7fc-516b-425a-a4d3-2ab0edb49d8d | Address Redacted | | | | |
| bf6b0f1f-a1f2-4c2e-a120-72b17068e1ef | Address Redacted | | | | |
| bf6b3477-fe02-4480-b1a5-880274094917 | Address Redacted | | | | |
| bf6b3605-f170-4c0d-b7f3-de21666b6bc4 | Address Redacted | | | | |
| bf6b4342-86c4-4197-9c55-048585a18152 | Address Redacted | | | | |
| bf6bc910-cd87-4b3d-8caf-dd19652cdbda | Address Redacted | | | | |
| bf6bc916-fe95-4c6f-a4f3-6bf4c3be47aa | Address Redacted | | | | |
| bf6bfccf-286b-4ac5-be9b-fa4ce7390d20 | Address Redacted | | | | |
| bf6c08e5-5cf2-4686-8eb2-01831402130b | Address Redacted | | | | |
| bf6c18b1-3a80-4916-9844-2bbdf50d957d | Address Redacted | | | | |
| bf6c1d38-b3c7-44c1-a59c-c7f650f562b4 | Address Redacted | | | | |
| bf6c278d-9a86-417f-ace7-9c047be739db | Address Redacted | | | | |
| bf6c2a13-d5b9-4bef-be07-6d10587af0cf | Address Redacted | | | | |
| bf6c6b01-c023-4a34-93ff-04dbdf196fba | Address Redacted | | | | |
| bf6c7e74-e59b-4a39-a596-f0966308b44b | Address Redacted | | | | |
| bf6c83fb-3308-48dc-88e2-cc222877004e | Address Redacted | | | | |
| bf6c86bb-a330-4a25-aa06-a9cd25c9131b | Address Redacted | | | | |
| bf6c9308-ff67-4680-b13e-fedb0df05926 | Address Redacted | | | | |
| bf6d09c4-d466-46ac-8c8e-e9b6b25ed90b | Address Redacted | | | | |
| bf6d1fc1-47f7-4568-8a33-99decbd8417c | Address Redacted | | | | |
| bf6d57df-ae21-4259-849b-edb625e71641 | Address Redacted | | | | |
| bf6d5f70-d310-4efc-834d-d4aa9030dd61 | Address Redacted | | | | |
| bf6d637e-f8f9-4f82-8221-ef2d24f6681f | Address Redacted | | | | |
| bf6d652b-718e-4571-96bf-2a88c1cc194e | Address Redacted | | | | |
| bf6d7a60-0d61-41ed-a087-6c96d522b2bc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bf6d83ea-c18c-49a6-a089-8e090449c043 | Address Redacted | | | | |
| bf6d8893-c97d-4f14-985e-0a0ec21ab292 | Address Redacted | | | | |
| bf6daff4-8325-4b4b-92f0-70ae933863c1 | Address Redacted | | | | |
| bf6dbcbf-72b2-49af-9c1b-58db9358f68c | Address Redacted | | | | |
| bf6dc67f-be25-4dda-9335-4c32eb38ddeb | Address Redacted | | | | |
| bf6dd793-1178-43a0-a653-3e3f37e48f67 | Address Redacted | | | | |
| bf6def95-e870-469b-8c99-a8746f01150a | Address Redacted | | | | |
| bf6e16a7-3fa7-4735-a7d7-0e7001a35ca7 | Address Redacted | | | | |
| bf6e2efa-466f-43ee-8eca-15cb2a20fcd8 | Address Redacted | | | | |
| bf6e50cd-ad69-442c-bfdb-7b51bea8ff7d | Address Redacted | | | | |
| bf6e5904-b637-427d-99fe-7dabe46b5a19 | Address Redacted | | | | |
| bf6e6e0a-dd9f-4fb7-861b-f304c6d6fa17 | Address Redacted | | | | |
| bf6e75fb-c979-4878-81e5-82f9530614e5 | Address Redacted | | | | |
| bf6e9a41-c864-4ddb-b2da-aebcd3ac25e5 | Address Redacted | | | | |
| bf6eadee-7281-44df4-88c3-aa31ef4303f4 | Address Redacted | | | | |
| bf6eeb41-a970-47bd-a4c1-05b715d2f807 | Address Redacted | | | | |
| bf6f6128-b59e-46eb-8d90-1d1675d9ad0f | Address Redacted | | | | |
| bf6f612c-e740-47ed-b609-a4d6b1ad3cc0 | Address Redacted | | | | |
| bf6f99cf-3b2e-4385-a880-44c14e3394a5 | Address Redacted | | | | |
| bf6fa128-5ea7-4a28-a005-187803cdec81 | Address Redacted | | | | |
| bf6fc501-647e-43e0-8b6d-f41ed826afd4 | Address Redacted | | | | |
| bf6fe0dc-85c8-4d32-ba8c-e1101a32758e | Address Redacted | | | | |
| bf700dd2-f4c5-4b25-8cfe-e683d4d95ec4 | Address Redacted | | | | |
| bf70451a-8c59-47ab-a1c8-8bff679522a9 | Address Redacted | | | | |
| bf704df7-0c8b-45df-bdc7-4c0881738676 | Address Redacted | | | | |
| bf7076e0-f292-4f64-a215-d6f92dda1ffc | Address Redacted | | | | |
| bf70921c-8073-40ab-8c1a-7136371576f6 | Address Redacted | | | | |
| bf70b16d-45ee-48a4-a95a-9e3defbf3a0d | Address Redacted | | | | |
| bf70e774-4ab6-4dd4-9781-4c65cf45d8d7 | Address Redacted | | | | |
| bf710b10-8004-47b2-9d4a-10bce46fd989 | Address Redacted | | | | |
| bf7114c6-7683-4b6c-9ef7-24ae6373d064 | Address Redacted | | | | |
| bf7139b5-32fb-4ec8-81c9-3fc0dd84fc15 | Address Redacted | | | | |
| bf713e21-3575-4f25-a1a0-85cfb913c2f8 | Address Redacted | | | | |
| bf713ef4-a35c-4170-ba94-af317c540ce9 | Address Redacted | | | | |
| bf715608-ea0d-41d3-95c2-d1e7b170618c | Address Redacted | | | | |
| bf717807-d74a-4a25-ad53-87ab5965454e | Address Redacted | | | | |
| bf717fad-dda0-4e7a-a5fa-79f3ec0531b4 | Address Redacted | | | | |
| bf71a027-1618-42ad-9930-b159e6b8085f | Address Redacted | | | | |
| bf71a421-8483-4127-8f95-24e4555069e1 | Address Redacted | | | | |
| bf71aaba-5beb-416b-b554-e7b30e66ed40 | Address Redacted | | | | |
| bf71cb1a-1c20-4b9f-ae27-6087482efab8 | Address Redacted | | | | |
| bf726862-bf45-4435-b55e-6d1059170d1a | Address Redacted | | | | |
| bf727409-60da-4132-9749-b9dd852bdd74 | Address Redacted | | | | |
| bf728658-f0f1-4fa7-8f88-704733544fe4 | Address Redacted | | | | |
| bf72c4e1-9a63-4a01-843c-72b1f9432163 | Address Redacted | | | | |
| bf7304b4-4814-4f12-91e0-e95987aa1b96 | Address Redacted | | | | |
| bf732079-1918-4c58-8e8b-ae705b51dffc | Address Redacted | | | | |
| bf732783-9975-413d-8c2e-42038f7b0415 | Address Redacted | | | | |
| bf733593-a0bd-4940-8143-d95327a8befb | Address Redacted | | | | |
| bf7343e0-75c4-4f52-b064-942f27c9b294 | Address Redacted | | | | |
| bf7371bb-e8a4-41b4-9178-96f2407f6fd9 | Address Redacted | | | | |
| bf737740-d8e9-45d7-9b00-325b7ab8a3cf | Address Redacted | | | | |
| bf73a089-c0c8-4745-b7eb-4da0a4e29cc3 | Address Redacted | Page 7609 of 10184 | | | |
| bf73de68-511b-47ac-8045-dd07a923978c | Address Redacted | | | | |
| bf73ff9a-d5d2-4fdf-93f8-1c9cb6d3e351 | Address Redacted | | | | |
| bf740252-7aaf-4a58-bdc7-cf8423bba474 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bf740772-db80-47d2-9ab2-d74601e63f41 | Address Redacted | | | | |
| bf74177c-13ac-47f3-b1bc-131ba96ddc98 | Address Redacted | | | | |
| bf7424d1-4147-42c5-b1dd-129f64136a13 | Address Redacted | | | | |
| bf74433a-7169-4d8f-ad93-79a1b70c0871 | Address Redacted | | | | |
| bf744d1f-4f3e-4bdd-85cf-df85de814473 | Address Redacted | | | | |
| bf7470db-f147-4769-9b83-ed107d830d26 | Address Redacted | | | | |
| bf74cf63-ffba-4db9-9384-bcecd4473201 | Address Redacted | | | | |
| bf74d97d-5a99-4859-a3a9-794fdd426b53 | Address Redacted | | | | |
| bf74fe2d-eaee-4bf8-b85f-d96a2b46db40 | Address Redacted | | | | |
| bf7506e5-a69f-4f97-aaac-8e72f596a0cC | Address Redacted | | | | |
| bf7530bf-17e5-44e6-83bb-974df770e8d1 | Address Redacted | | | | |
| bf758ef1-684e-4878-820b-704944bc4c1a | Address Redacted | | | | |
| bf75cf46-b493-4a69-9105-e39350cf2b32 | Address Redacted | | | | |
| bf75fdcb-cf0a-4129-aa45-801ee59d657c | Address Redacted | | | | |
| bf762439-f72c-4e48-bdda-a2a458775e5b | Address Redacted | | | | |
| bf763d32-75f6-4880-b065-ece756d7f8aa | Address Redacted | | | | |
| bf76b958-4fe6-44c9-8d58-3b228e989edc | Address Redacted | | | | |
| bf76be22-f2b5-42ab-8f96-eed1e7e3b546 | Address Redacted | | | | |
| bf76d542-baac-4e43-be54-d4be8ea94487 | Address Redacted | | | | |
| bf76e1a9-4d06-4da8-9e4c-5a57e66e0ed6 | Address Redacted | | | | |
| bf76e1bd-85fa-4334-8967-e24483b1de46 | Address Redacted | | | | |
| bf76eb5b-563c-467b-a078-c2dcfa091726 | Address Redacted | | | | |
| bf76f458-c73d-4363-8f3f-f43640ba8098 | Address Redacted | | | | |
| bf770cef-f130-4bc0-8f3e-9ab9533b0333 | Address Redacted | | | | |
| bf7713ca-76e9-491e-a27a-232e55a47222 | Address Redacted | | | | |
| bf771871-7ffe-4b38-afd5-3e46e7d5da1f | Address Redacted | | | | |
| bf774808-b523-49e1-aa17-1c68a97bc0ae | Address Redacted | | | | |
| bf774a54-d83b-4bb0-8783-de00b87b0c38 | Address Redacted | | | | |
| bf77a325-e963-4ef1-a39e-f1212c954ac5 | Address Redacted | | | | |
| bf77b420-191d-413f-a827-6a89d27fac08 | Address Redacted | | | | |
| bf77b783-0f16-447a-a564-a0c28ea73da! | Address Redacted | | | | |
| bf77f37c-0797-4b4d-b6a0-34db014a7cd6 | Address Redacted | | | | |
| bf78040e-8ffa-4761-bf1a-c363689e24b6 | Address Redacted | | | | |
| bf7817b8-36da-4b84-91d4-a92447b80bca | Address Redacted | | | | |
| bf7829ec-d903-4523-802d-79228bc7b831 | Address Redacted | | | | |
| bf782a0d-60f2-408a-81a9-f56b4e143f4C | Address Redacted | | | | |
| bf782c27-54b5-41e5-b92b-c868f8aea532 | Address Redacted | | | | |
| bf7841c2-0f37-4b90-bd72-ba8dbf174162 | Address Redacted | | | | |
| bf784c32-c64c-4ab9-ab22-5a8748e36885 | Address Redacted | | | | |
| bf786657-1567-479a-a613-4500c4863095 | Address Redacted | | | | |
| bf78a700-0af9-453d-aa0d-46da9caf5d1c | Address Redacted | | | | |
| bf78c427-f670-4f54-9dd6-22aa6ddc79f1 | Address Redacted | | | | |
| bf78cd1d-eaa5-4a93-93a5-a01a08bea60C | Address Redacted | | | | |
| bf790404-9d0d-4e66-9cbd-f375f665849c | Address Redacted | | | | |
| bf79078c-3f46-4a1c-8637-1dd93e5e4161 | Address Redacted | | | | |
| bf79193d-3d68-4f25-9040-5a0f9382209e | Address Redacted | | | | |
| bf795971-9945-4b17-ab1c-8fa35408a6c1 | Address Redacted | | | | |
| bf799c97-ebac-4c1b-be15-e952c70bd489 | Address Redacted | | | | |
| bf79a328-3004-4c44-ade8-10c41fc21bde | Address Redacted | | | | |
| bf79d20a-c068-4bbb-bec3-cc3f6995deb3 | Address Redacted | | | | |
| bf79da63-bb27-49c8-9675-5d51f0cd4d1c | Address Redacted | | | | |
| bf79f46e-8ed9-45c0-a32c-71273de71e99 | Address Redacted | | | | |
| bf79f6c7-53bf-4fa4-8930-c1789b385fbl | Address Redacted | | | | |
| bf7a0948-1629-41f1-85c1-65a5dca38da3 | Address Redacted | | | | |
| bf7a0cc6-25b3-48b9-a786-6926c6ce85c2 | Address Redacted | | | | |
| bf7a1a18-6fe5-4c11-9c6a-31217767ac04 | Address Redacted | | | | |

Page 7610 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bf7a3779-a002-46ec-80f7-21dd7dc46663 | Address Redacted | | | | |
| bf7a4160-11fb-4583-813b-01a284a67d52 | Address Redacted | | | | |
| bf7a50f5-ff3b-4e5f-8bcd-373a4776e4f2 | Address Redacted | | | | |
| bf7a68da-6788-4727-aa03-5b843a3995ca | Address Redacted | | | | |
| bf7a7000-c4c3-4688-93d1-00ebbd8ed104 | Address Redacted | | | | |
| bf7a819e-0ea7-4d2b-9ec1-12cc4d9699eb | Address Redacted | | | | |
| bf7a95f3-8f73-418a-8170-e545d582ab1a | Address Redacted | | | | |
| bf7aa661-e488-4011-9ef2-28bb7b4bbc29 | Address Redacted | | | | |
| bf7ad2c6-beeb-47f0-a5ac-a86ac2d90a54 | Address Redacted | | | | |
| bf7ad3c2-83c4-4186-b47b-cb63b1ed9acc | Address Redacted | | | | |
| bf7ad9d3-a35c-4e65-89fd-3b7b9484b599 | Address Redacted | | | | |
| bf7b090f-f970-406f-aedb-b78ce504f58a | Address Redacted | | | | |
| bf7b18b0-9c9e-49b4-8a23-7c081727836e | Address Redacted | | | | |
| bf7b1fce-d60d-46a3-8bce-236522594232 | Address Redacted | | | | |
| bf7b6686-f6c1-42aa-8bcb-eae2f810ae12 | Address Redacted | | | | |
| bf7ba820-2f8b-4aac-935c-e1a2abc809ee | Address Redacted | | | | |
| bf7bbc9b-a757-49f4-be31-0b92f7bf7d2c | Address Redacted | | | | |
| bf7bcd2e-fbf3-4ac3-b5ae-092e6454bfd9 | Address Redacted | | | | |
| bf7c0551-ab97-44ad-9788-60b5ed72f37f | Address Redacted | | | | |
| bf7c0a54-ba12-42b1-9768-2d279726c9e0 | Address Redacted | | | | |
| bf7c0adc-28db-4f98-944d-2d81dbed9182 | Address Redacted | | | | |
| bf7c1d3c-baf9-4da3-b629-14df72ad2a43 | Address Redacted | | | | |
| bf7c2ad0-a7d3-428b-b4a9-a80fea796a6b | Address Redacted | | | | |
| bf7c603e-56c0-45b0-b44b-2392684ebebf | Address Redacted | | | | |
| bf7c7ea0-236b-4691-a073-725b09b1e8c5 | Address Redacted | | | | |
| bf7c99fc-5808-443c-8b50-49817022b96c | Address Redacted | | | | |
| bf7c9a9e-fcf9-42a1-b973-e0a252917622 | Address Redacted | | | | |
| bf7ca944-309b-4a25-a449-ebda22952574 | Address Redacted | | | | |
| bf7ce8ce-0f00-402b-8671-b9db0074d7e3 | Address Redacted | | | | |
| bf7cfbd1-0f22-4b39-b3c3-a4426a46c498 | Address Redacted | | | | |
| bf7d4c8d-d62c-42b3-8a4d-076cb91e47c3 | Address Redacted | | | | |
| bf7d7858-d8de-4c77-ba72-9f29399c369b | Address Redacted | | | | |
| bf7d7ff3-d799-421c-853d-04d21b65fba6 | Address Redacted | | | | |
| bf7d8380-73e4-458d-863f-475fcd5c9788 | Address Redacted | | | | |
| bf7d85d8-91a6-468b-bf9a-fa2305ef74ba | Address Redacted | | | | |
| bf7d90e5-2648-4707-bc7b-3086575930e6 | Address Redacted | | | | |
| bf7d9705-3340-4ea9-ad26-837893f67d6f | Address Redacted | | | | |
| bf7d9bd5-1113-472f-ad7b-30460733cff5 | Address Redacted | | | | |
| bf7d9da4-74e7-4f70-b3d8-87e6c07aff0f | Address Redacted | | | | |
| bf7da3b6-efe7-4f7e-ba8c-33a377534905 | Address Redacted | | | | |
| bf7dac2b-2c5a-4a2f-b140-0a5b6750b991 | Address Redacted | | | | |
| bf7dac8c-c2f4-4c72-b7f7-d47f026a5dd9 | Address Redacted | | | | |
| bf7dafa6-d6e3-4344-a7a0-4db164dffdb4 | Address Redacted | | | | |
| bf7dc30b-ad36-4740-8457-0a8b508a04fb | Address Redacted | | | | |
| bf7dcb0d-b768-4250-8eea-dd14692bc794 | Address Redacted | | | | |
| bf7dcc16-d53d-4595-962f-3f84f00215f3 | Address Redacted | | | | |
| bf7dd11f-5fe6-4b4e-960e-44ebfbaaef40 | Address Redacted | | | | |
| bf7e3ba6-2ebe-4d17-9a7b-cfefcc5645f9 | Address Redacted | | | | |
| bf7e737d-7f58-450b-a648-142cf5f1f2d2 | Address Redacted | | | | |
| bf7e935d-872b-4325-9fdb-01c8a98c74bf | Address Redacted | | | | |
| bf7e9a81-0c1c-40fc-8c03-68831d849b91 | Address Redacted | | | | |
| bf7ea97e-e3c4-46e5-aae6-8df1d37cee43 | Address Redacted | | | | |
| bf7ed08b-e702-4127-ab45-872265b4e540 | Address Redacted | Page 7611 of 10184 | | | |
| bf7f106b-28df-467c-b747-2e34586df167 | Address Redacted | | | | |
| bf7f1651-8af8-4696-9439-b32b09701b2c | Address Redacted | | | | |
| bf7f1c15-4081-4a46-bf4b-4a36f2569dcd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bf7f2305-9234-4ff7-94e3-dbb68dc78b43 | Address Redacted | | | | |
| bf7f3cf1-934a-47ab-b979-9466604d5dfa | Address Redacted | | | | |
| bf7f46e6-403d-4654-a524-d31a3d04ed14 | Address Redacted | | | | |
| bf7f9030-cc39-4352-a772-8c227713f12c | Address Redacted | | | | |
| bf7fa4d5-adc7-4adc-808a-58db1956f279 | Address Redacted | | | | |
| bf7fb0bc-3eb8-4758-beb7-8a9030609577 | Address Redacted | | | | |
| bf7fbc29-777a-4f65-8830-6271b6db37f6 | Address Redacted | | | | |
| bf7fe6de-9253-4479-8b13-62192b0fa5dc | Address Redacted | | | | |
| bf7ffbc2-0007-416b-8886-f79e4881f3f7 | Address Redacted | | | | |
| bf7ffe84-9cb7-4278-bfde-3b4c3d564705 | Address Redacted | | | | |
| bf800078-0240-4379-853d-c25ee3f859f7 | Address Redacted | | | | |
| bf80389f-450e-419f-aa4e-5a8a909cc4c8 | Address Redacted | | | | |
| bf8055af-48c3-4a50-9801-8fb51060d09b | Address Redacted | | | | |
| bf809576-819b-4786-aebd-d66b69d9c582 | Address Redacted | | | | |
| bf80dbc5-05a7-42e6-bf7b-534f02f2940c | Address Redacted | | | | |
| bf80e256-01f3-41ce-8d7f-8fcbc6856662 | Address Redacted | | | | |
| bf80ed64-84a3-4282-9948-397870961f08 | Address Redacted | | | | |
| bf80f1e0-2b9b-47a3-bb71-398d1e882a88 | Address Redacted | | | | |
| bf810c89-c70b-447b-b16c-616e4ec7a497 | Address Redacted | | | | |
| bf8152c3-9498-4761-bfdb-0b50d513901b | Address Redacted | | | | |
| bf8182a4-7b28-4a23-9f8c-a7e625259c5c | Address Redacted | | | | |
| bf81c242-25f3-4e71-8aea-2929cfc03903 | Address Redacted | | | | |
| bf81ccec-e2d2-4ab7-a461-72ea4118806d | Address Redacted | | | | |
| bf81de93-faab-42c9-bca4-e3cd1eb1608e | Address Redacted | | | | |
| bf81dfd5-34c6-42e6-aac6-7ebc1cfcb88b | Address Redacted | | | | |
| bf820474-d76d-4a1e-9e5f-a83724b139b | Address Redacted | | | | |
| bf8204ac-c19c-409f-9a5a-4374807ad199 | Address Redacted | | | | |
| bf821341-3850-4446-b92e-30782ea7c203 | Address Redacted | | | | |
| bf821f03-b09d-42d1-8a27-57bbcfab53d4 | Address Redacted | | | | |
| bf823def-b1f3-4975-ab97-d41d5271ba9a | Address Redacted | | | | |
| bf8258a1-10c3-4f38-beb1-e3b1a24a63ae | Address Redacted | | | | |
| bf826a88-8f4a-46c9-aeef-9a49f5d1fe0 | Address Redacted | | | | |
| bf826bba-9199-46b9-aa87-a5e50d659b40 | Address Redacted | | | | |
| bf8288c3-cb59-409c-b4ac-148fc1ccd621 | Address Redacted | | | | |
| bf829645-5b90-42d3-9f9a-225e823d7ea1 | Address Redacted | | | | |
| bf829bcc-52ac-4a99-8c1e-d4e00af97c4a | Address Redacted | | | | |
| bf82a00b-f2ba-49b5-8a7e-b7f0fc32030 | Address Redacted | | | | |
| bf82f72e-84f2-4251-a152-59a8446ef29c | Address Redacted | | | | |
| bf830633-312d-4b5b-818b-3d944c8ec3fc | Address Redacted | | | | |
| bf830d70-f906-42be-bd69-3e6497e0d5f8 | Address Redacted | | | | |
| bf831f8e-8e85-495a-816c-fc900bd1b177 | Address Redacted | | | | |
| bf831fae-69ed-4f03-9493-38711799d9c6 | Address Redacted | | | | |
| bf835d55-8e10-4854-ad09-16c23a7ff7dd | Address Redacted | | | | |
| bf8361a9-01ee-43ca-8666-a0cc6956fbcc | Address Redacted | | | | |
| bf83631f-273f-4bdf-ac43-2c109f687f02 | Address Redacted | | | | |
| bf839ddb-97b4-4508-81f9-2215289d26a7 | Address Redacted | | | | |
| bf83c068-1726-4105-ae7f-284189e0682b | Address Redacted | | | | |
| bf840a45-63c2-434d-b45e-44eb1bdd5f88 | Address Redacted | | | | |
| bf842af7-d7d8-4feb-adf0-e40c617952d6 | Address Redacted | | | | |
| bf842b26-8d61-4546-b927-6595c6f0dd05 | Address Redacted | | | | |
| bf844635-7910-4f76-b1de-52c01af77857 | Address Redacted | | | | |
| bf848bbd-90d2-4a4d-a3e7-bd7b76b69482 | Address Redacted | | | | |
| bf8491df-309e-439f-8dcb-b0234ebd879e | Address Redacted | | | | |
| bf849bd9-f95c-41bc-9717-927c7be5ac9b | Address Redacted | | | | |
| bf84a190-ccb0-4581-9ebc-7e6e167e6ee3 | Address Redacted | | | | |
| bf84d441-fa80-45cd-9a80-5531c249477C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bf84e78e-4537-4005-9a9d-a22821beadf1 | Address Redacted | | | | |
| bf850a7e-39ee-4ca3-9535-78a55889f86c | Address Redacted | | | | |
| bf85225a-261b-4bbd-be6d-9b42a60d3601 | Address Redacted | | | | |
| bf853508-af69-4801-a63e-34437ae94a1! | Address Redacted | | | | |
| bf85717b-db3c-445e-b48e-9773b36281c5 | Address Redacted | | | | |
| bf85994b-c5d5-46f6-a042-3b606f585492 | Address Redacted | | | | |
| bf859bc2-2c05-40bb-b70a-5ef6931aec35 | Address Redacted | | | | |
| bf85a702-c921-4dda-8397-61dbebdb3737 | Address Redacted | | | | |
| bf86109a-ff75-4ee4-b906-6c3cc2eb55ab | Address Redacted | | | | |
| bf8634a8-b9b0-49dd-ab31-2021794c4494 | Address Redacted | | | | |
| bf866e91-f8e6-4e93-9870-a7b114265b2c | Address Redacted | | | | |
| bf867eb1-d351-490e-9716-d8e27b46fb74 | Address Redacted | | | | |
| bf867ed6-a9d0-4cbc-a33b-ef1ea1fdac1d | Address Redacted | | | | |
| bf8691e2-9596-4cfc-889d-87b8b3c8b712 | Address Redacted | | | | |
| bf86a041-cbae-4b77-b52e-2c235026bb4d | Address Redacted | | | | |
| bf86c189-e9a5-4bf8-8912-13dd4157c586 | Address Redacted | | | | |
| bf86c815-694c-4fe3-9222-398fb3f1be36 | Address Redacted | | | | |
| bf86fb2e-f4a8-4b1e-80ef-0790a9c8cc3d | Address Redacted | | | | |
| bf87254e-2868-4b60-adfd-f562f042abd5 | Address Redacted | | | | |
| bf87391c-e954-4500-bdd0-325109f65068 | Address Redacted | | | | |
| bf8744d9-8536-42ee-82d2-2cb968d13495 | Address Redacted | | | | |
| bf87789e-a063-4875-ad85-7d3502a6b1d! | Address Redacted | | | | |
| bf879159-2273-476c-86c7-c2453138c20c | Address Redacted | | | | |
| bf879b9a-f7de-4828-913a-b0ea1d77b8ca | Address Redacted | | | | |
| bf87c68d-d5cd-4884-a2f5-c212d1ddcd33 | Address Redacted | | | | |
| bf87c971-00f7-451c-b556-4e506c6763dc | Address Redacted | | | | |
| bf87d6f8-154f-4a2b-89fb-5d9d25da05ef | Address Redacted | | | | |
| bf87e1a4-0533-4a45-af96-a62440f6e95! | Address Redacted | | | | |
| bf880257-e225-409c-ba19-8c826493c115 | Address Redacted | | | | |
| bf8832c1-cd94-421f-98c7-36b7308c22d9 | Address Redacted | | | | |
| bf886c39-bded-4d96-830d-da64f8e6477a | Address Redacted | | | | |
| bf88cd59-291f-40e5-89f1-dc378d54faa2 | Address Redacted | | | | |
| bf88e8c8-6f27-4d3a-8ddd-50fc0037c587 | Address Redacted | | | | |
| bf8905ce-bf9f-41b4-ac69-82e9bbc3feeb | Address Redacted | | | | |
| bf891141-ab73-40e9-92bd-ffde7c87782b | Address Redacted | | | | |
| bf89170a-5dd1-4132-b82f-4a0a194c3928 | Address Redacted | | | | |
| bf895d20-158c-47ad-a20b-71299b33eafb | Address Redacted | | | | |
| bf89722e-178e-4b8b-9a4e-167ad926e654 | Address Redacted | | | | |
| bf899a9a-9876-4a0b-88ed-bcf71d166b6c | Address Redacted | | | | |
| bf89c374-2ebd-4ac7-b2e3-4a7b0adfab53 | Address Redacted | | | | |
| bf89e939-1464-4f94-a7ec-35c7f08e07ba | Address Redacted | | | | |
| bf8a3fd2-27df-4c56-9b27-1745efd9162d | Address Redacted | | | | |
| bf8a4cec-8b08-483a-8cce-46b0cc22cd8c | Address Redacted | | | | |
| bf8a920b-493a-46be-a461-b21390abd331 | Address Redacted | | | | |
| bf8ab25a-0d99-4015-ade4-1aeaf7935f2b | Address Redacted | | | | |
| bf8ac9c4-8af7-4d33-9292-448320118a26 | Address Redacted | | | | |
| bf8acf88-238a-4e61-b727-deef3f7d87da | Address Redacted | | | | |
| bf8aeb43-87a0-47ca-8586-04e059d67e15 | Address Redacted | | | | |
| bf8b13b3-50f0-4cfd-b78d-4a26767b495d | Address Redacted | | | | |
| bf8b2956-270e-4795-a72a-c0b85407bb5d | Address Redacted | | | | |
| bf8b5399-a3fd-4f12-869e-7cbc739cc764 | Address Redacted | | | | |
| bf8b73b3-22ef-4bae-8db4-63769dec4328 | Address Redacted | | | | |
| bf8b35b-100e-4edb-ab7a-2e9ad8da0e82 | Address Redacted | | | | |
| bf8bb45c-3edf-420e-af0c-6423b061bd53 | Address Redacted | | | | |
| bf8bb572-b1d1-4fdd-b566-e99b287129d3 | Address Redacted | | | | |
| bf8bdfca-81aa-404a-88ca-554b778295ec | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bf8bf521-bcdc-4b1b-b51f-f06a89728470 | Address Redacted | | | | |
| bf8c1ada-f89f-4852-8618-d85cd81eaa11 | Address Redacted | | | | |
| bf8c25a1-608d-473f-bd22-556bbcc05e3e | Address Redacted | | | | |
| bf8c2693-3570-452b-b688-bfcd4de83924 | Address Redacted | | | | |
| bf8c5a00-2a6c-4305-863a-270796a372f2 | Address Redacted | | | | |
| bf8c674c-4e4b-496a-a31e-53b11f17d144 | Address Redacted | | | | |
| bf8c706f-9fd0-4a10-896e-e0c2af8495ad | Address Redacted | | | | |
| bf8c88b1-f4f1-42dd-bfe8-890b630f0821 | Address Redacted | | | | |
| bf8c93df-8c8e-4436-ad48-74c8a2dbf715 | Address Redacted | | | | |
| bf8cd3c0-bc6a-414d-af26-c5c03ee0234d | Address Redacted | | | | |
| bf8d014c-949f-4f66-aeb1-a1f8cc4c25b8 | Address Redacted | | | | |
| bf8d0c24-7d4c-4d3f-8d06-8b550ca3c869 | Address Redacted | | | | |
| bf8d0dd4-d279-4ec0-be40-59c3b499a685 | Address Redacted | | | | |
| bf8d24fb-49b2-4bfa-9d26-4043bfc2f523 | Address Redacted | | | | |
| bf8d2566-07cd-423e-9c27-5e548e5cae8a | Address Redacted | | | | |
| bf8d41b6-14ba-45d8-bca1-2ee45e17dbb2 | Address Redacted | | | | |
| bf8d4575-c552-4f43-96b1-f00b7573ef79 | Address Redacted | | | | |
| bf8d5a0c-ca1a-4b6f-b408-236644ee4397 | Address Redacted | | | | |
| bf8d82ea-e39b-4cb4-ab8e-0b7345a1c084 | Address Redacted | | | | |
| bf8d988a-cc5d-4e74-be9d-48b6d6e46ce3 | Address Redacted | | | | |
| bf8cd5f-1be9-4ecc-819c-1266a1d511f0 | Address Redacted | | | | |
| bf8dce6d-945e-4f62-b864-6ba70b55d77a | Address Redacted | | | | |
| bf8dde64-1ae0-4abb-a725-a28bbbc603cf | Address Redacted | | | | |
| bf8e093c-098f-4541-bd5e-e331587215d1 | Address Redacted | | | | |
| bf8e259b-25f4-4ccf-a7ab-84c5b2d532c2 | Address Redacted | | | | |
| bf8e5b80-a2fa-4b3f-8d90-a5869c88a9b7 | Address Redacted | | | | |
| bf8e6a83-679a-4200-8e99-fbe8a676bf8b | Address Redacted | | | | |
| bf8e6e2a-8226-4261-9976-9c3dc8adad29 | Address Redacted | | | | |
| bf8e8b7b-aa52-4066-81b9-2a9dec0ae36d | Address Redacted | | | | |
| bf8eef1f-1d4f-4c0b-9dd6-3f8615b13432 | Address Redacted | | | | |
| bf8efa05-c24f-4965-bd15-1aa2ddde5f42 | Address Redacted | | | | |
| bf8f22a3-a79a-4321-ad3d-2d87cda57f26 | Address Redacted | | | | |
| bf8f2641-2184-40f3-9a9b-531db3f0d024 | Address Redacted | | | | |
| bf8f265c-a497-4c0b-8e27-3823c265dc02 | Address Redacted | | | | |
| bf8f34f5-2e64-429f-a5e3-fc7c7c4601e2 | Address Redacted | | | | |
| bf8f36a0-1118-4764-b337-c2dc64a9254c | Address Redacted | | | | |
| bf8f4d49-f53e-4279-bf4b-0808d265fb6d | Address Redacted | | | | |
| bf8f6366-8b53-46a2-bfe4-38d21b19003c | Address Redacted | | | | |
| bf8f6377-f671-4aa7-8e8a-711b6a8e0dd6 | Address Redacted | | | | |
| bf8f6655-39c6-4a12-8220-4f6879249a8c | Address Redacted | | | | |
| bf8f98de-5b06-4b76-a4f6-5b9027788402 | Address Redacted | | | | |
| bf8fb213-e141-4ac2-ada2-61b3502aeb6c | Address Redacted | | | | |
| bf8fba93-644d-4dce-a6e9-d303a5b0e76c | Address Redacted | | | | |
| bf8fec28-6777-40b0-b81b-7711aceb68d6 | Address Redacted | | | | |
| bf8ff104-891e-4b2b-99ce-53160c4a2808 | Address Redacted | | | | |
| bf8ff635-94b5-41a7-85d8-78a8b84cae46 | Address Redacted | | | | |
| bf9006f4-cb2c-4182-bc55-da77a906e570 | Address Redacted | | | | |
| bf900a21-7e9a-44b3-af3b-4ef30caf2780 | Address Redacted | | | | |
| bf9018a9-6c18-4dfa-8b7f-047c575ab5c4 | Address Redacted | | | | |
| bf903295-12d2-470c-a680-86dab524b598 | Address Redacted | | | | |
| bf9036a5-ee45-443c-af4e-f51c34ce8a70 | Address Redacted | | | | |
| bf9055f0-7bb8-4367-8acd-997df3d3101c | Address Redacted | | | | |
| bf905722-0efb-420e-96c9-d39a040b42e1 | Address Redacted | | | | |
| bf90c140-e00c-4857-9673-2a08c0765668 | Address Redacted | | | | |
| bf90c8a3-8de9-4e3a-9454-75c7f918257l | Address Redacted | | | | |
| bf90d4de-e45c-4af4-bf34-6b386ad412df | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| bf90fa84-f236-4b00-a616-86cb9ea5f1de | Address Redacted | | | | |
| bf9125c0-254a-4aa3-badd-53ad785aee52 | Address Redacted | | | | |
| bf91a6a7-d73f-4b81-96b6-5ba099ba58f8 | Address Redacted | | | | |
| bf91ad29-4287-401e-a086-8bae7307b11b | Address Redacted | | | | |
| bf91d052-4e29-48ce-b332-dc5cff736693 | Address Redacted | | | | |
| bf91d4c3-9ff3-4eb5-af59-aae9da362394 | Address Redacted | | | | |
| bf92294f-5519-4bbc-9763-42158ff169ac | Address Redacted | | | | |
| bf923ed6-e328-49aa-9a81-43a4ed10b218 | Address Redacted | | | | |
| bf9240f3-bd3f-4a3e-a7ec-2ef3460b5416 | Address Redacted | | | | |
| bf92c1e9-0cd1-446f-a892-b24a0cc12720 | Address Redacted | | | | |
| bf92c55e-05c8-44ca-ba1c-30fde59c7a1b | Address Redacted | | | | |
| bf92d10b-9d00-41d3-8ed8-36e32774f4e9 | Address Redacted | | | | |
| bf92f45d-c0cb-4a9e-b480-36acf33496cc | Address Redacted | | | | |
| bf930be5-2cd5-488e-b00c-f3910f283ed5 | Address Redacted | | | | |
| bf9322e3-9e84-4f95-b012-69cd0d7a77a8 | Address Redacted | | | | |
| bf938df1-0aac-4b5d-98de-2f529def7185 | Address Redacted | | | | |
| bf93abe5-10f7-4e7a-92ec-947ec1daf155 | Address Redacted | | | | |
| bf93b438-11b4-4805-99ab-e22656ced05e | Address Redacted | | | | |
| bf93b7fa-4a9c-4afb-8400-3e6918b2e150 | Address Redacted | | | | |
| bf940da3-109d-49f4-bd94-1379ac897738 | Address Redacted | | | | |
| bf9414fe-731d-44f5-9223-bb721a2fa6c6 | Address Redacted | | | | |
| bf943305-4362-4fdd-8e84-2eb338563cae | Address Redacted | | | | |
| bf9437db-4464-4bc2-a6a8-e690085ae87d | Address Redacted | | | | |
| bf9438cf-f2fa-47f3-a05d-559299ee6dbe | Address Redacted | | | | |
| bf946015-96a6-4920-bf60-8589a5c14a1b | Address Redacted | | | | |
| bf948e95-6960-45f6-ad55-35cba5d9b112 | Address Redacted | | | | |
| bf949310-ea71-4141-98ae-b708653fbb56 | Address Redacted | | | | |
| bf94c3f3-8b35-4860-9792-119dfbad8d5a | Address Redacted | | | | |
| bf94e13a-332c-4be2-9da0-02127b664af9 | Address Redacted | | | | |
| bf94e1e5-6115-4c9a-8ae0-8510b305c655 | Address Redacted | | | | |
| bf9506bf-351a-47ed-8f89-df0a90816bce | Address Redacted | | | | |
| bf95085c-95ae-412e-bfa7-e2139797ed66 | Address Redacted | | | | |
| bf953b68-ba34-4e83-8afb-f87c81fc72a4 | Address Redacted | | | | |
| bf959356-0ea1-49bc-9a0c-b1ad42689e53 | Address Redacted | | | | |
| bf95a6ff-3b60-4dd7-b0db-dbac8cff0189 | Address Redacted | | | | |
| bf95bef3-38b6-49ac-a603-597a37fac964 | Address Redacted | | | | |
| bf95cca3-bd0a-46f3-bc11-98a7559fb41b | Address Redacted | | | | |
| bf95fac7-2e23-423b-bad4-a2860d9283bb | Address Redacted | | | | |
| bf960411-fc01-4892-8ed7-b970dc33f208 | Address Redacted | | | | |
| bf961929-b03b-4dc5-aeed-377c2bb90ddc | Address Redacted | | | | |
| bf966016-55a0-48ee-be0b-ab709e98ae2e | Address Redacted | | | | |
| bf96c277-82ac-4f32-9709-b49ecf5ff245 | Address Redacted | | | | |
| bf96cd8d-ab86-4442-ac3e-9b8e04160de3 | Address Redacted | | | | |
| bf97226c-443f-41a9-9bc6-af6a1a922b98 | Address Redacted | | | | |
| bf9732eb-c61e-48fa-9d34-694eb0e0b94a | Address Redacted | | | | |
| bf9734c9-c248-4631-a472-234c2227a9d4 | Address Redacted | | | | |
| bf97c859-2129-4161-b676-cdbca10c39bd | Address Redacted | | | | |
| bf98198d-532c-4a32-bb92-8030ec421797 | Address Redacted | | | | |
| bf984f72-43f6-4b38-8800-0596b836d609 | Address Redacted | | | | |
| bf9850ca-d6e6-432d-aa55-91e113c27b9c | Address Redacted | | | | |
| bf9856cd-a52d-42ca-8428-82d9f859c083 | Address Redacted | | | | |
| bf986610-9d61-4dd9-a635-6410a7b2ffdb | Address Redacted | | | | |
| bf9876e2-63de-4be1-84eb-e244cc5f327a | Address Redacted | Page 7615 of 10184 | | | |
| bf98a0ca-afff-435a-a851-98febe23c60c | Address Redacted | | | | |
| bf98a215-0f0c-4607-b44c-83c33f54faa5 | Address Redacted | | | | |
| bf98b7f4-ed93-44e1-8579-258962b6c794 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bf98e0a7-ecad-4ec7-97c7-1f979ede83fd | Address Redacted | | | | |
| bf98e46f-a578-4eb0-9db0-7d9341d4e939 | Address Redacted | | | | |
| bf98f066-a2c7-41a0-92ed-8d9cc6099cd0 | Address Redacted | | | | |
| bf98f3d0-e64e-4e53-a9ac-4c779828ea4C | Address Redacted | | | | |
| bf99055f-3f62-48a1-85f2-7558b2d5e80b | Address Redacted | | | | |
| bf99340d-9419-4723-a741-d30a80d92019 | Address Redacted | | | | |
| bf995167-4a19-4307-8c48-1f0e3e405b87 | Address Redacted | | | | |
| bf996368-9230-45a7-9bd0-3a640d976667 | Address Redacted | | | | |
| bf99d38a-8557-4e73-a2f1-6dc79707d72C | Address Redacted | | | | |
| bf99eade-df84-438a-a022-8cd4b6a381f7 | Address Redacted | | | | |
| bf9a088f-536d-4770-a39a-59a4090eddd9 | Address Redacted | | | | |
| bf9a128d-78e0-4c1d-af2d-44292d3c3dfb | Address Redacted | | | | |
| bf9a17e0-47bb-4176-898b-1774f3e908d0 | Address Redacted | | | | |
| bf9a3586-ec04-4e3f-af63-33b2a0dbc281 | Address Redacted | | | | |
| bf9a6bf9-70d7-42e4-990b-dd164692aadd | Address Redacted | | | | |
| bf9a8115-3428-41b1-80f8-3d35f3bcbf8e | Address Redacted | | | | |
| bf9a9143-6825-40fb-9217-76160c6f1b99 | Address Redacted | | | | |
| bf9a9649-94ca-4a80-84f4-07adb2a1da79 | Address Redacted | | | | |
| bf9b3c69-c0eb-4b16-98a8-792d15e352b5 | Address Redacted | | | | |
| bf9b5e28-3547-4a2a-926f-87ef426098cb | Address Redacted | | | | |
| bf9b5ed1-1191-470f-a210-16feb28b49cb | Address Redacted | | | | |
| bf9bbba7-4767-454c-bc78-3c30e7e005e2 | Address Redacted | | | | |
| bf9bcbd8-3179-480f-9439-b371ce90a9ad | Address Redacted | | | | |
| bf9bd6c8-c92b-4632-a9b0-d2a81f09150b | Address Redacted | | | | |
| bf9bed8c-4c7f-48dc-80f7-04861d378291 | Address Redacted | | | | |
| bf9bf3ad-321f-4fc1-8693-f5385b358a36 | Address Redacted | | | | |
| bf9c107e-06d2-44bc-bb5b-1a97d16a9410 | Address Redacted | | | | |
| bf9c1984-a348-476d-8a44-a8aa4ada2238 | Address Redacted | | | | |
| bf9c4e8f-0a45-4e66-b885-fba80ce1410a | Address Redacted | | | | |
| bf9c63af-bf78-4913-96ae-8b4bcf14cece | Address Redacted | | | | |
| bf9c9045-f848-4208-b8e6-7a4cdf2e60c0 | Address Redacted | | | | |
| bf9cce0a-0be3-49d6-82f2-60ca366f4209 | Address Redacted | | | | |
| bf9cda00-1093-4db1-812b-fa3f93157ec4 | Address Redacted | | | | |
| bf9d2bf4-fa1b-4608-b827-e29cfd759d86 | Address Redacted | | | | |
| bf9d3b1c-a8f8-4e52-abfa-5f2325bd0642 | Address Redacted | | | | |
| bf9d57de-2361-4737-a56d-7cd558870d6a | Address Redacted | | | | |
| bf9d61b6-41e2-4149-aaf4-cc46a7954758 | Address Redacted | | | | |
| bf9d6ede-ada4-42a9-a9e4-6f044ee50e83 | Address Redacted | | | | |
| bf9d7161-76bc-4e35-9ee6-0214ff06c5c1 | Address Redacted | | | | |
| bf9d770a-f158-4f90-a3fe-5098aba11fcd | Address Redacted | | | | |
| bf9d8d0c-9f29-4d8a-934d-6dbd08e0137b | Address Redacted | | | | |
| bf9d9597-15f7-4700-acf5-974a96c13869 | Address Redacted | | | | |
| bf9dbca3-53c7-44ca-a1fa-0fecb5e03c89 | Address Redacted | | | | |
| bf9e1ed9-4eeb-4bd2-854e-7164771d808a | Address Redacted | | | | |
| bf9e2add-c66b-45cf-9517-a147eecd53d1 | Address Redacted | | | | |
| bf9e4a40-5762-4b80-9c39-2884090daafb | Address Redacted | | | | |
| bf9e704f-dc4e-4eaa-a23b-cdd02c2a2a28 | Address Redacted | | | | |
| bf9e716b-59d1-4b7a-b437-c11c7bbbde93 | Address Redacted | | | | |
| bf9e8f16-d596-4c2a-8eb5-eab0464ed30d | Address Redacted | | | | |
| bf9ed548-d30e-4888-a8d3-6a2e6da06e98 | Address Redacted | | | | |
| bf9edb8c-9837-4e5f-b290-ae9730e5c744 | Address Redacted | | | | |
| bf9f0894-df60-405a-8b6f-213e2da3131c | Address Redacted | | | | |
| bf9f1d42-2c3b-491f-b324-4dbca761075b | Address Redacted | Page 7616 of 10184 | | | |
| bf9f33e8-2912-4aaa-a4fd-9bbfca348685 | Address Redacted | | | | |
| bf9f39fc-d342-444d-9925-d80dd8db74b1 | Address Redacted | | | | |
| bf9f460c-8010-4bbc-ba0d-92a13b82169d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bf9fce00-9210-4dcb-bb3f-4d860e4adfc8 | Address Redacted | | | | |
| bfa00bec-f60d-4ee1-9c59-dc895f7f2d79 | Address Redacted | | | | |
| bfa02362-dcd2-497a-bbe1-18174fc6bb1a | Address Redacted | | | | |
| bfa028a7-7e0c-4440-946d-e5984dca1d84 | Address Redacted | | | | |
| bfa065e5-673d-4b3b-8f6c-38cd0b4da087 | Address Redacted | | | | |
| bfa06c4a-933b-45ee-bcb3-90612a385a5f | Address Redacted | | | | |
| bfa09ef1-a30c-4bc6-817e-3442ac69bf10 | Address Redacted | | | | |
| bfa0a661-5a90-49fa-bc81-01fb220a5b22 | Address Redacted | | | | |
| bfa0ccd3-7ac8-410f-9cf3-0f2f7c28033c | Address Redacted | | | | |
| bfa0cfa9-c46b-4e25-b97d-95e3dd460fd3 | Address Redacted | | | | |
| bfa0fff2-4cc2-44dc-8cb4-23d7b5d2d648 | Address Redacted | | | | |
| bfa103c7-c364-4540-b769-9b4a28614689 | Address Redacted | | | | |
| bfa10786-5149-46cb-a162-356f2d23eb74 | Address Redacted | | | | |
| bfa1278c-383e-4a66-9685-1b47a3a15d4c | Address Redacted | | | | |
| bfa12d9f-e9fa-4090-891f-d338fd63192d | Address Redacted | | | | |
| bfa15f38-0c3f-430c-8b53-60ce88528751 | Address Redacted | | | | |
| bfa16d4b-574c-4ca3-940f-dd7635a90034 | Address Redacted | | | | |
| bfa16ddc-feef-43fc-8f39-f6778f9f23eC | Address Redacted | | | | |
| bfa18269-2778-4bb5-a392-9d104e960bdb | Address Redacted | | | | |
| bfa18296-869e-415e-b992-5de50296f23f | Address Redacted | | | | |
| bfa18931-74a4-4572-8509-2734d60ea168 | Address Redacted | | | | |
| bfa1b432-e3c8-46e4-9758-71930cfe6b0f | Address Redacted | | | | |
| bfa1c101-2156-4913-a1c5-cdbb32d2dae4 | Address Redacted | | | | |
| bfa1c6b7-2ad8-454a-a0f3-e4dc4ca9bea0 | Address Redacted | | | | |
| bfa1d997-4109-4117-a3b0-de5ef487e583 | Address Redacted | | | | |
| bfa20269-84ba-447b-9545-cc8b125f425C | Address Redacted | | | | |
| bfa20516-39eb-4f2a-be8e-a9bdcacba617 | Address Redacted | | | | |
| bfa20987-8e4c-4b31-84b0-270d88e36e41 | Address Redacted | | | | |
| bfa20f58-618a-4b5b-803a-87901c5ed8dc | Address Redacted | | | | |
| bfa2189c-0d2b-4e1f-b561-ae2764c8abf5 | Address Redacted | | | | |
| bfa245e0-36dc-44cf-869b-b10496614162 | Address Redacted | | | | |
| bfa25329-9da7-42c0-b554-af1d57507b81 | Address Redacted | | | | |
| bfa25b3d-1a3a-4e96-a962-8575087c7e96 | Address Redacted | | | | |
| bfa28498-23c4-4e37-962f-eb718b9bab1c | Address Redacted | | | | |
| bfa28e58-566e-4bd6-ab22-d27772be341f | Address Redacted | | | | |
| bfa29574-f66a-49dd-aa48-58a77a28a05b | Address Redacted | | | | |
| bfa29c76-9718-4c9c-bce1-82c35b64f15f | Address Redacted | | | | |
| bfa2cd27-f025-499b-aad4-8845b42a21d3 | Address Redacted | | | | |
| bfa319d4-2be8-45f8-a12e-b3cdb0eb0efd | Address Redacted | | | | |
| bfa31e79-6df4-4a28-89d5-e5ca2d90b917 | Address Redacted | | | | |
| bfa33603-d419-489e-875b-1ef3ba84cc85 | Address Redacted | | | | |
| bfa3563d-d399-41ff-82fa-96fc53c8a50d | Address Redacted | | | | |
| bfa368f0-5c16-4417-b9e7-702aa0da8777 | Address Redacted | | | | |
| bfa38240-f712-4bbe-957b-88eac1355e46 | Address Redacted | | | | |
| bfa3b53c-e035-4130-856b-8352cdd94025 | Address Redacted | | | | |
| bfa3c330-2b5e-4d44-8ad0-f4bb0820f2c7 | Address Redacted | | | | |
| bfa3cdce-8b6d-4bfe-823f-934982e3b9d7 | Address Redacted | | | | |
| bfa3d58b-9542-460b-bf07-d280c52761ab | Address Redacted | | | | |
| bfa3e5ee-7e2c-4adc-a430-1c819c8c1e49 | Address Redacted | | | | |
| bfa424d0-0fa2-4a88-89ea-277d165b0bb0 | Address Redacted | | | | |
| bfa435aa-9d82-426a-b206-55c2e8087d05 | Address Redacted | | | | |
| bfa44eda-c1c7-4196-a876-550f11523829 | Address Redacted | | | | |
| bfa46cab-7eee-45a8-9893-f77885a847e6 | Address Redacted | | | | |
| bfa48e92-fe78-4440-b4bf-a78351f1c7c7 | Address Redacted | | | | |
| bfa4b083-24fa-4f06-b431-5e1c0b4e9f2b | Address Redacted | | | | |
| bfa4b93a-d7e4-4bd3-85fb-f3271ac3b7e3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bfa4dfa7-6cfb-4424-8636-b19ba9923762 | Address Redacted | | | | |
| bfa4e26d-1326-418a-bf22-c4e71723bbd5 | Address Redacted | | | | |
| bfa510dd-3d21-47d4-96d0-922890b0128a | Address Redacted | | | | |
| bfa51851-4852-477c-9a6f-7149d0b73d61 | Address Redacted | | | | |
| bfa53a04-eec8-4bea-80a7-d750d76182d5 | Address Redacted | | | | |
| bfa53c02-9c0d-4e49-ba46-7ccd48d88e90 | Address Redacted | | | | |
| bfa54206-f7cf-4acf-ad1c-c8ad22156dbb | Address Redacted | | | | |
| bfa56eb5-4382-4999-aee4-5f1bed66a35e | Address Redacted | | | | |
| bfa57854-f8ac-42de-a8c3-4cd7b6c0fc1f | Address Redacted | | | | |
| bfa59a9e-7cd2-47ee-ba6a-1a9f3e96624a | Address Redacted | | | | |
| bfa5a8a8-a143-4691-ab22-c84c7e32de7b | Address Redacted | | | | |
| bfa5b2a4-d88b-45ba-9ccc-e12c7b1e7ce3 | Address Redacted | | | | |
| bfa5bd06-ee15-4940-9d59-fec464469dbb | Address Redacted | | | | |
| bfa5c864-4ae4-4864-a8e9-4f14af15a519 | Address Redacted | | | | |
| bfa5dc77-46cf-4f01-b3a4-89c6bb43e908 | Address Redacted | | | | |
| bfa5ec3e-7c7a-41b5-a646-81006224283c | Address Redacted | | | | |
| bfa5f4f7-9b60-4d54-b488-92de7210d616 | Address Redacted | | | | |
| bfa5fa1f-d4b4-490c-96c9-29a478380bc1 | Address Redacted | | | | |
| bfa60f5b-5786-4807-ac1c-653a5aac80dc | Address Redacted | | | | |
| bfa630b8-6937-4ac4-939e-971f3a333b25 | Address Redacted | | | | |
| bfa631bc-21e1-40e5-8b4d-12d472305299 | Address Redacted | | | | |
| bfa634bb-21b5-4ab9-be25-a9ea08da185e | Address Redacted | | | | |
| bfa634cf-32d3-489c-8ce9-3ca9cb0a8045 | Address Redacted | | | | |
| bfa65def-4330-407e-8ab0-523b039f943e | Address Redacted | | | | |
| bfa66bc0-4cf9-4ee9-b115-9eb22b5e32a6 | Address Redacted | | | | |
| bfa6ad3d-6f89-4f81-be7b-716790b36764 | Address Redacted | | | | |
| bfa6ae08-3e27-43ee-88b9-3aab105b29f9 | Address Redacted | | | | |
| bfa6c179-f07e-4e03-b1cd-55d3e03a80dc | Address Redacted | | | | |
| bfa6eb7f-c034-46b0-9b51-6d6ff9ee572a | Address Redacted | | | | |
| bfa6ed0d-2f05-409a-9039-6ae11c2e74c1 | Address Redacted | | | | |
| bfa78c5d-8742-4c49-a929-eecd449adacb | Address Redacted | | | | |
| bfa7aef2-3f63-4bb0-a86e-cfef92646025 | Address Redacted | | | | |
| bfa81efa-20da-4854-b7b0-4f247a0d4ef2 | Address Redacted | | | | |
| bfa82bec-ed0d-4420-8b4a-600a5e9c218e | Address Redacted | | | | |
| bfa82cea-366f-43d8-b527-3fc7b68c8335 | Address Redacted | | | | |
| bfa839aa-4d2e-4adf-86be-c886bca51e49 | Address Redacted | | | | |
| bfa8515f-ad80-476f-a061-b4d07464eb4a | Address Redacted | | | | |
| bfa85568-debe-49c2-86f6-8df275ec67cf | Address Redacted | | | | |
| bfa85629-b175-40ee-9641-e8d3b05de560 | Address Redacted | | | | |
| bfa87633-a214-4b8d-a642-51bf2fadbb7b | Address Redacted | | | | |
| bfa89084-1cbf-4c77-bd53-7fbfa68729a9 | Address Redacted | | | | |
| bfa8d5ae-f230-4892-9428-ede460fdf692 | Address Redacted | | | | |
| bfa8ff0f-285d-41f1-851c-85864f15433e | Address Redacted | | | | |
| bfa921f4-86a2-4b00-b6df-b3b43d3a6112 | Address Redacted | | | | |
| bfa93246-3fee-466c-9874-e7f13672f6db | Address Redacted | | | | |
| bfa93f1a-e37b-4511-8618-e74672a864df | Address Redacted | | | | |
| bfa950c3-f93c-4224-a8df-5bc351573ebd | Address Redacted | | | | |
| bfa96521-3673-4982-a193-a79c09571bcf | Address Redacted | | | | |
| bfa96be2-040c-4313-ae16-78595b692e5a | Address Redacted | | | | |
| bfa984c4-f005-4a14-b2f6-0056a91e23ff | Address Redacted | | | | |
| bfa9933b-d11b-47a9-9479-55589a3b6bae | Address Redacted | | | | |
| bfa993dd-6624-434f-ba3e-5bda01d0e9ac | Address Redacted | | | | |
| bfa9b47f-347c-4b06-b343-c48debffd151 | Address Redacted | | | | |
| bfa9b9c6-5a4e-4139-a1f1-442f14ae5a38 | Address Redacted | | | | |
| bfa9f91e-8a0a-49b7-8764-ef428c51cc03 | Address Redacted | | | | |
| bfaa198b-6a9d-4df2-899b-18e1250b2d6a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bfa4fc8-4f2c-44f1-905c-845f2ed9fba8 | Address Redacted | | | | |
| bfaa5559-64d1-421a-80ba-b203734c7363 | Address Redacted | | | | |
| bfaa7af2-3700-4ae9-be2d-3ab799b335e6 | Address Redacted | | | | |
| bfaa94f3-8396-495b-99f1-9312f142f70C | Address Redacted | | | | |
| bfaaa999-b646-493a-ba05-52e88ced7697 | Address Redacted | | | | |
| bfaaaace-de8a-4acc-ba96-b30a5ba2d8cd | Address Redacted | | | | |
| bfaac538-c310-4230-96d6-40130910a469 | Address Redacted | | | | |
| bfaaca36-4784-4e0b-ae0a-1fcdf45677ce | Address Redacted | | | | |
| bfaad571-1a05-4b1e-a2a3-5bae94ba4b69 | Address Redacted | | | | |
| bfab14f8-d6a6-4334-aa7a-f12dd45b4729 | Address Redacted | | | | |
| bfab1e1f-115c-47fb-ba02-296b5345fa9c | Address Redacted | | | | |
| bfab242c-9d99-4382-b652-895adeaa799a | Address Redacted | | | | |
| bfab3b95-e9d9-4381-b815-aeff0adb9b68 | Address Redacted | | | | |
| bfab6985-9a13-4be7-9809-a149fd0e1a1f | Address Redacted | | | | |
| bfab8725-8d19-43ee-a103-bd73f491c5a1 | Address Redacted | | | | |
| bfab8776-fa71-4271-a04b-b18dd1d0f8a4 | Address Redacted | | | | |
| bfab9e4b-43a9-414a-999c-035d08f8263e | Address Redacted | | | | |
| bfabbc42-88c7-4492-93cf-4a9a76ed28d1 | Address Redacted | | | | |
| bfabbdc3-6cc9-40a3-8f06-3b06e04e5f77 | Address Redacted | | | | |
| bfabd04a-bb16-4381-a98f-69f92759f752 | Address Redacted | | | | |
| bfabd04e-5a50-406c-8111-feef5b1885f2 | Address Redacted | | | | |
| bfabdc87-1977-4b66-b1ff-69fc886c0677 | Address Redacted | | | | |
| bfabf105-c91b-4943-a5c2-1c2cd8eb7801 | Address Redacted | | | | |
| bfabf674-5d67-4dfe-9ed2-d47ff068855c | Address Redacted | | | | |
| bfac12bb-166f-43a3-9650-23edbc133025 | Address Redacted | | | | |
| bfac31a4-b558-43a1-9bb0-4d822f50c611 | Address Redacted | | | | |
| bfac4fe2-f035-482b-9786-79c10d5c48e3 | Address Redacted | | | | |
| bfac5014-acba-463a-bfc3-51dd53cc1ac0 | Address Redacted | | | | |
| bfac69f9-3beb-4b2a-886f-1ca59e400d3d | Address Redacted | | | | |
| bfac7c5c-e384-4d24-8e82-812b55c0379c | Address Redacted | | | | |
| bfac9b18-36f0-4fe0-aa8d-b3b3c75b6aae | Address Redacted | | | | |
| bfacc3cc-1797-4a4b-9394-96871e2abacf | Address Redacted | | | | |
| bfacdfa9-a926-4277-a68e-5e6680a8c5b7 | Address Redacted | | | | |
| bfad0468-5d94-48d8-9c87-70ef619df4c7 | Address Redacted | | | | |
| bfad3149-59c8-462a-8371-3619278e317f | Address Redacted | | | | |
| bfad5ce4-c243-4173-bd23-ecf537c657fe | Address Redacted | | | | |
| bfad6531-cc0e-4aa6-a926-90a4cda4c9d2 | Address Redacted | | | | |
| bfad70e1-937e-4b79-9652-7a500792c6c0 | Address Redacted | | | | |
| bfada375-08b5-42d9-91e4-f2bbcf72326f | Address Redacted | | | | |
| bfae06c5-bd07-49ad-a9c7-2bb0649687c4 | Address Redacted | | | | |
| bfae11bb-7d89-4027-9552-fc57aceec831 | Address Redacted | | | | |
| bfae7307-8807-4259-8113-5c1a87ca0f46 | Address Redacted | | | | |
| bfaead7e-1b8c-4c5a-897c-95f087733914 | Address Redacted | | | | |
| bfaeb946-ba72-4594-9062-a98af796bd97 | Address Redacted | | | | |
| bfaeb9e4-f14c-4241-a543-6e5a02affbbb | Address Redacted | | | | |
| bfaec1a2-bc34-45d0-bd0b-6edd2db3c420 | Address Redacted | | | | |
| bfaef348-f80a-4ad8-b0a9-e2edbd05c28c | Address Redacted | | | | |
| bfaef542-5124-469b-be28-b7c4bf243808 | Address Redacted | | | | |
| bfaf26c2-2b71-47f1-8df4-b4d8756167fc | Address Redacted | | | | |
| bfaf5d34-575f-41d2-8e88-50c5e49281e9 | Address Redacted | | | | |
| bfaf612b-0695-4ba2-ae4c-8f933a7cb628 | Address Redacted | | | | |
| bfaf6ab9-3da1-4b98-b285-54c0b06b973e | Address Redacted | | | | |
| bfaf6b97-da8d-4a4a-8909-abd7edc7d9c0 | Address Redacted | | | | |
| bfaf710e-9e6a-4691-acb0-befe86f1d208 | Address Redacted | | | | |
| bfaf78f8-4531-48bc-bc3e-41d4c098da9b | Address Redacted | | | | |
| bfaf87a7-51a3-4444-a339-1ebae8f0812C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bfaf9ebc-cdcd-492a-92e0-a6b335cfcd95 | Address Redacted | | | | |
| bfafca7f-2461-4dfa-93f9-46c70d176eb7 | Address Redacted | | | | |
| bfafdb10-3d70-45ae-ad2d-c694725343a3 | Address Redacted | | | | |
| bfb00089-d393-451f-ac1d-e385e22b779f | Address Redacted | | | | |
| bfb0016d-3001-407c-b315-8175003e6834 | Address Redacted | | | | |
| bfb014ba-a3ca-447b-847f-d7b87b0449b9 | Address Redacted | | | | |
| bfb04c92-f177-407a-955e-94784455451a | Address Redacted | | | | |
| bfb06e30-10d5-422c-8aa3-22c33e4fa4ff | Address Redacted | | | | |
| bfb07618-ec77-44a2-a3fb-d0b93f8976d1 | Address Redacted | | | | |
| bfb078ba-cdb0-479a-a406-354fbb98cd30 | Address Redacted | | | | |
| bfb0d902-5459-4a7a-902a-462c8da0bdd0 | Address Redacted | | | | |
| bfb0de57-841f-465f-84c8-860746512a1C | Address Redacted | | | | |
| bfb0ec02-03f1-4cdc-b7ec-99d2c68b34da | Address Redacted | | | | |
| bfb0f09e-6f77-4990-adee-d476a89a824c | Address Redacted | | | | |
| bfb123bd-7a0b-4c27-be2c-74c48ee65796 | Address Redacted | | | | |
| bfb19379-db40-45b7-a4c3-7f8470fe7dc8 | Address Redacted | | | | |
| bfb1d698-cc75-47ee-9ed8-500185c8dc5a | Address Redacted | | | | |
| bfb1eb7e-311a-448f-a6d9-85eeec5a7efd | Address Redacted | | | | |
| bfb1f7ce-a231-4047-b7ce-3a380f4978f6 | Address Redacted | | | | |
| bfb20c38-01a8-4998-96e0-d8b784b73d45 | Address Redacted | | | | |
| bfb213a6-24b3-40d9-ba66-03a93ba4177e | Address Redacted | | | | |
| bfb23bdb-22ba-45ce-b0e1-de7095a5f64b | Address Redacted | | | | |
| bfb24f68-dddb-4c86-8f04-6140233b8bc0 | Address Redacted | | | | |
| bfb2540e-701c-43b0-8cfe-bd01aa8d3e2f | Address Redacted | | | | |
| bfb28381-111a-459b-a727-a6490aac959c | Address Redacted | | | | |
| bfb287af-2ab8-49a9-94f3-b14ef8f5bd1e | Address Redacted | | | | |
| bfb2b9d5-8973-458b-933a-05d88edf2369 | Address Redacted | | | | |
| bfb320dd-6469-4169-9da6-f7f0419a375f | Address Redacted | | | | |
| bfb349f7-f768-4d79-af4d-2711c03287f4 | Address Redacted | | | | |
| bfb37118-b1c9-444b-a23e-97eb950380fc | Address Redacted | | | | |
| bfb3f086-d7cf-4722-abd2-8bb13be351b9 | Address Redacted | | | | |
| bfb3f1b6-376e-498e-8871-04c74accb236 | Address Redacted | | | | |
| bfb42998-b594-4b76-a633-58c377358dfc | Address Redacted | | | | |
| bfb43299-ad46-43c2-ac46-618f7df4d9a5 | Address Redacted | | | | |
| bfb439ed-5765-41a3-874f-05295f8ada0c | Address Redacted | | | | |
| bfb47ce3-d621-459a-821e-88c4da9ae46c | Address Redacted | | | | |
| bfb48f87-7c30-4506-abc0-13ef21e2ea66 | Address Redacted | | | | |
| bfb4ab88-7e7e-4ff7-bc08-8f46d5b4f77d | Address Redacted | | | | |
| bfb4af11-a989-4c4e-8531-c704fdfaade2 | Address Redacted | | | | |
| bfb4c8f8-bf25-4067-8407-dc98f3bbb029 | Address Redacted | | | | |
| bfb4cec4-2a7a-462c-8037-05236a8b3d92 | Address Redacted | | | | |
| bfb4e250-ddac-41bc-9b2f-d36709b1077f | Address Redacted | | | | |
| bfb4e879-1ab3-4089-ab0e-434868c9c77b | Address Redacted | | | | |
| bfb4f587-eaa9-43f5-9ea2-20407663b1f4 | Address Redacted | | | | |
| bfb52250-feb8-407b-9122-454bc8876181 | Address Redacted | | | | |
| bfb52305-82f2-4372-93d8-27152ac1767C | Address Redacted | | | | |
| bfb52743-5cfa-4b94-9e7e-b183423e4a7c | Address Redacted | | | | |
| bfb531bb-be35-4d1d-a934-e4e1504b4700 | Address Redacted | | | | |
| bfb546d5-3f5a-4652-bd5f-a5a2ec794506 | Address Redacted | | | | |
| bfb549c3-a941-4d08-be0d-36ba01afaecf | Address Redacted | | | | |
| bfb54efe-8880-410b-8688-a0228c8c607b | Address Redacted | | | | |
| bfb57060-3e8e-43fc-bc5d-cd62cafc6f7f | Address Redacted | | | | |
| bfb5c982-a8b2-465c-a83e-1da982589f2e | Address Redacted | Page 7620 of 10184 | | | |
| bfb5f243-c103-4f61-bb17-e2bb34308520 | Address Redacted | | | | |
| bfb5f7d1-570f-45d5-8453-c7adaf4b6ceb | Address Redacted | | | | |
| bfb65b36-003b-423f-94e6-a66cf9b185b8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bfb6627e-b15a-40e3-b907-b0c0b9c69562 | Address Redacted | | | | |
| bfb665b5-6b8d-4ff4-a054-aadf9130976f | Address Redacted | | | | |
| bfb6684e-c8d7-4e87-acd4-97d3751615c2 | Address Redacted | | | | |
| bfb66eb8-5a65-4c40-87d1-561178ce3498 | Address Redacted | | | | |
| bfb6d7bd-f0be-4a05-bedd-c78eefb379db | Address Redacted | | | | |
| bfb6d992-273f-4ff5-9bf7-83cd3bdce553 | Address Redacted | | | | |
| bfb6dc92-835a-4f99-8a1c-2a9590ace68d | Address Redacted | | | | |
| bfb6e441-0ddc-49ce-8e81-997fc075e21e | Address Redacted | | | | |
| bfb6eafd-54e8-47d4-93cc-8bc8ffdbd555 | Address Redacted | | | | |
| bfb70ea6-d3b6-4ced-b995-d9a78ba76ef1 | Address Redacted | | | | |
| bfb7285e-2eaa-4fc0-8929-8e5f10d11671 | Address Redacted | | | | |
| bfb770e9-306d-4571-be6e-8f041efc1188 | Address Redacted | | | | |
| bfb7c483-634f-4ed5-bf42-68424f64fd0f | Address Redacted | | | | |
| bfb7d554-291d-4ae0-9002-49fd32099d97 | Address Redacted | | | | |
| bfb7d7fe-446c-4ada-80e5-1ab839948ff6 | Address Redacted | | | | |
| bfb7f145-e1c4-423e-a78f-85515055c917 | Address Redacted | | | | |
| bfb7f581-2de9-43fd-9298-e049ac2a275d | Address Redacted | | | | |
| bfb8046f-149a-4150-ab7a-c25d77058992 | Address Redacted | | | | |
| bfb8157f-ebcf-4baf-9c85-4b4085a1175c | Address Redacted | | | | |
| bfb82e07-08b3-4cd7-b858-f39cb015be77 | Address Redacted | | | | |
| bfb84a9c-5633-4ac4-b29e-209af6e45e37 | Address Redacted | | | | |
| bfb84e17-5adb-416b-98dd-e93abf7e4f4d | Address Redacted | | | | |
| bfb86317-6f23-4565-9f81-39f427742f3e | Address Redacted | | | | |
| bfb88857-070c-4e1e-b36a-626afc43d8fe | Address Redacted | | | | |
| bfb89cf5-49c3-48cb-85f6-9ac775865b6e | Address Redacted | | | | |
| bfb8bb43-9708-44c4-811f-cc04f0fb1cd8 | Address Redacted | | | | |
| bfb8c283-084c-4014-bfe8-33378f24c5c4 | Address Redacted | | | | |
| bfb8d311-98a2-4de0-ae2a-1d1c40924ca2 | Address Redacted | | | | |
| bfb8e6e5-fc58-4e1e-8006-8753bc0b98d8 | Address Redacted | | | | |
| bfb91513-a4f1-4732-9d4f-0657b25a43c6 | Address Redacted | | | | |
| bfb93016-077d-4710-8a73-2f097a4eb99a | Address Redacted | | | | |
| bfb949ef-653a-481e-96f1-a02179a5cb6d | Address Redacted | | | | |
| bfb94ba0-aa0d-4748-969f-cc521656e2ed | Address Redacted | | | | |
| bfb94c1b-f86d-46c8-bfa5-7741a6cf2156 | Address Redacted | | | | |
| bfb985be-0419-4741-b9fe-4c1a76444c26 | Address Redacted | | | | |
| bfb9e804-5e6c-4fd2-8a13-d26325993c29 | Address Redacted | | | | |
| bfba0aa4-0505-4aa5-963d-b076c55c1296 | Address Redacted | | | | |
| bfba7ffe-4c5c-4d30-afdf-8a1820c6b0e9 | Address Redacted | | | | |
| bfbafb67-f1e0-4ba4-b4af-33ed7a2cbd54 | Address Redacted | | | | |
| bfbb1989-ffc8-4737-a90b-82addf942295 | Address Redacted | | | | |
| bfbb231d-894d-4bce-8a65-4772a0b6c3eb | Address Redacted | | | | |
| bfbb4863-7bc3-48cf-941d-adcbe73cf2b5 | Address Redacted | | | | |
| bfbb765b-636e-4fc0-bae2-123fa8972c31 | Address Redacted | | | | |
| bfbbb59a-8076-4355-8d15-b3cf84814fb0 | Address Redacted | | | | |
| bfbbc749-172e-4a19-ab38-4d73406c49f5 | Address Redacted | | | | |
| bfbbf0b7-970b-4f3d-b2f3-0ff639c338e7 | Address Redacted | | | | |
| bfbc09a4-5ef4-4113-85cb-30ddc9f00099 | Address Redacted | | | | |
| bfbc47f6-937e-42cb-a240-65eff27dacf3 | Address Redacted | | | | |
| bfbc5f9f-f23a-4209-a3b2-60a65cab3f87 | Address Redacted | | | | |
| bfbc67b7-0eb5-43e6-b381-e7591a856834 | Address Redacted | | | | |
| bfbc806d-89f8-43fe-8f13-13185c2b959a | Address Redacted | | | | |
| bfbc8ae0-08c4-4863-9cc6-c0d9d340da9a | Address Redacted | | | | |
| bfbcafee-5e29-4f47-b31f-c3b9402ead4b | Address Redacted | Page 7621 of 10184 | | | |
| bfbd13ea-0da7-48ad-b20c-c2ef1c7617c8 | Address Redacted | | | | |
| bfbd3570-6117-45e4-b1e1-c6822514b108 | Address Redacted | | | | |
| bfbd4256-ede7-44bd-bb98-16bafdab3acf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bfbd5671-33a3-4a12-9368-af7894c212dt | Address Redacted | | | | |
| bfbd61ef-4a4e-4782-b3ee-ca155550ffa3 | Address Redacted | | | | |
| bfbd9a64-5c4f-4d69-9ad1-7668d8a7841e | Address Redacted | | | | |
| bfbda0cb-d50a-413d-96de-c9468bd83774 | Address Redacted | | | | |
| bfbda3eb-feaf-48f1-84fe-f75ffeeb0c10 | Address Redacted | | | | |
| bfbdd109-f2ba-48a0-a3ed-1b94c081f8ca | Address Redacted | | | | |
| bfbe2adc-a55d-4093-b8cc-1942a140feea | Address Redacted | | | | |
| bfbe2c97-0325-4b09-a829-e74d5c53a589 | Address Redacted | | | | |
| bfbe2de1-b955-459d-b99e-f2c3430f1da7 | Address Redacted | | | | |
| bfbe5fa1-c370-45b9-b590-1a72ecc48350 | Address Redacted | | | | |
| bfbe6d54-926f-4837-92c5-33a94a697d5c | Address Redacted | | | | |
| bfbe7b36-6766-4249-871b-f75e32ba4071 | Address Redacted | | | | |
| bfbe7e2f-bb2f-450f-a736-d95972c9ce1a | Address Redacted | | | | |
| bfbe90d1-ec49-4490-97fe-59757a8ecc6f | Address Redacted | | | | |
| bfbebd1c-b71a-404e-b5d5-3be79c1d94c7 | Address Redacted | | | | |
| bfbefa36-f2db-4a4a-abf0-156807d2d38e | Address Redacted | | | | |
| bfbefc93-5207-4b5e-b02a-c97fcbf3a62e | Address Redacted | | | | |
| bfbf3caf-86d2-4446-8e5d-b1484c40c21b | Address Redacted | | | | |
| bfbf4c12-b699-4a87-be9d-6ab2ee904bbc | Address Redacted | | | | |
| bfbf7a32-9397-44ed-8a4c-b1b9010cd4fa | Address Redacted | | | | |
| bfbf8773-8072-4d00-a081-7ddb434bfcc8 | Address Redacted | | | | |
| bfbf9e25-aadd-4c12-bd94-addc4a2a9126 | Address Redacted | | | | |
| bfbfc630-8edf-4d89-bb92-32247086b3e3 | Address Redacted | | | | |
| bfbfd08f-9bc1-4cb1-be96-481935aaf055 | Address Redacted | | | | |
| bfbfe5b1-9a5f-401f-a64a-b0c6bf59cc8d | Address Redacted | | | | |
| bfbfebe4-987d-4f68-8c57-a4505085b2ca | Address Redacted | | | | |
| bfc06104-d40b-4c64-b404-a93c3d8c6e55 | Address Redacted | | | | |
| bfc0b86b-e9fe-4207-9dab-8e0e11c2ae5f | Address Redacted | | | | |
| bfc0beba-41ad-434a-8e71-61fe7b28d7dc | Address Redacted | | | | |
| bfc0d45e-4ccc-4bc1-a1cd-ead5ec0a8821 | Address Redacted | | | | |
| bfc0e3ba-c765-4ed8-a23a-46c6f46941d0 | Address Redacted | | | | |
| bfc118c8-a10e-48fe-bca1-44077bd82767 | Address Redacted | | | | |
| bfc13005-6e5c-41d4-94a0-2460e368f2ac | Address Redacted | | | | |
| bfc14463-954a-461d-ab5f-261606dcc633 | Address Redacted | | | | |
| bfc14ba8-3a8b-4e57-a71e-569a6c6cc18c | Address Redacted | | | | |
| bfc1fbe5-79ee-45cf-a616-bce8bbcd64c8 | Address Redacted | | | | |
| bfc24858-6ee2-4d6e-9eae-3cbc7c65d625 | Address Redacted | | | | |
| bfc2522d-9777-42bd-94d0-65d722591fc3 | Address Redacted | | | | |
| bfc28665-dfd6-4a91-ba76-29a26d17913e | Address Redacted | | | | |
| bfc291dc-95bc-4899-97c4-e81147b728be | Address Redacted | | | | |
| bfc29f36-f3e3-4bac-9b4f-b7cdc710e85c | Address Redacted | | | | |
| bfc2a54a-cb1e-4d25-8886-b473f7ca2225 | Address Redacted | | | | |
| bfc2bae2-cdde-449a-b865-71dae6559891 | Address Redacted | | | | |
| bfc2d884-be44-48e4-a463-dc6df747429f | Address Redacted | | | | |
| bfc30f8b-e011-4cbb-8be7-d5eb0dddb51f | Address Redacted | | | | |
| bfc38b19-84da-4a6f-9887-76a97081905t | Address Redacted | | | | |
| bfc3c285-ed95-48bf-ba01-ec1f1e16668a | Address Redacted | | | | |
| bfc3cfa7-42f9-432e-a859-a2752533b09a | Address Redacted | | | | |
| bfc4051d-4166-46a9-aa9a-262d1c3a2702 | Address Redacted | | | | |
| bfc40b9d-7cce-4a70-9df2-0c5cb64480a2 | Address Redacted | | | | |
| bfc4289c-618b-46da-bdf2-8fcd661a31a6 | Address Redacted | | | | |
| bfc4371d-a631-40d4-a952-c50977aa7a37 | Address Redacted | | | | |
| bfc487fb-dd2e-4394-b881-c11e9440ede9 | Address Redacted | Page 7622 of 10184 | | | |
| bfc49d35-8711-48d7-8703-025d331b01a6 | Address Redacted | | | | |
| bfc4a278-3a04-405f-a112-81f46a9e65c3 | Address Redacted | | | | |
| bfc4a459-214e-49d8-895d-857c97d42cbe | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bfc4b406-1789-4fd4-b2d2-c6259e8d1af3 | Address Redacted | | | | |
| bfc4d67d-73bf-4638-878c-3c9b25a85cf9 | Address Redacted | | | | |
| bfc4fee1-92ee-4fff-a2be-4d5a6e68038a | Address Redacted | | | | |
| bfc53da5-0c04-4645-9646-504c90ac473f | Address Redacted | | | | |
| bfc546dc-b2cc-44ce-a1a7-d5336df438b6 | Address Redacted | | | | |
| bfc571a5-6337-41bb-ba1e-9501cfca62ef | Address Redacted | | | | |
| bfc5818b-da50-457e-9d01-53bf917f5d17 | Address Redacted | | | | |
| bfc5af68-3322-4cd5-882f-8353f7621343 | Address Redacted | | | | |
| bfc5dc6f-3423-4ea2-ae19-0280c1d42aef | Address Redacted | | | | |
| bfc61fd3-a3b4-4b60-812f-57f16da3d012 | Address Redacted | | | | |
| bfc627e6-2b8e-43b5-acdd-4dfea1aaebd9 | Address Redacted | | | | |
| bfc64d52-11c8-463d-9c0e-3c85a8f37416 | Address Redacted | | | | |
| bfc660d3-8de5-405b-b3c2-acd2158db8b8 | Address Redacted | | | | |
| bfc67701-dcd9-41de-9c93-2396f3e43f29 | Address Redacted | | | | |
| bfc6b745-511a-4791-854c-ef64c89e76fa | Address Redacted | | | | |
| bfc6d41b-f69a-4cfb-8997-0a18a558e7dc | Address Redacted | | | | |
| bfc6f4ac-4776-47d7-b647-c736464bd77c | Address Redacted | | | | |
| bfc70555-8619-4db2-abfa-0b0559c57c3d | Address Redacted | | | | |
| bfc73a3e-5d34-4f39-842b-2cc19da1925e | Address Redacted | | | | |
| bfc74876-7b03-412b-9d4f-61fb829d4183 | Address Redacted | | | | |
| bfc74969-18e2-4958-8b46-a0d15904c204 | Address Redacted | | | | |
| bfc74fcc-9a95-4b0b-addb-28b9256fac20 | Address Redacted | | | | |
| bfc757ba-c1e7-439e-8258-563456663648 | Address Redacted | | | | |
| bfc7886d-4f0a-4eb4-888a-24b42f068e37 | Address Redacted | | | | |
| bfc796bb-9694-43c0-95b2-0b7ff58f0485 | Address Redacted | | | | |
| bfc79ae0-4ed3-425c-adfa-0e4311464aec | Address Redacted | | | | |
| bfc7a7f6-72c3-471b-ac6e-96121f3111fe | Address Redacted | | | | |
| bfc7a995-c703-400c-9ce7-bfa24e5856ae | Address Redacted | | | | |
| bfc7d057-9e59-44b0-86e9-677f253566d7 | Address Redacted | | | | |
| bfc7dc0c-3010-4339-8796-d9ca76a0e6d1 | Address Redacted | | | | |
| bfc7e568-f0e9-43b0-835a-9c0132b0dfab | Address Redacted | | | | |
| bfc802e9-b666-406f-af79-f32cdf5c92e3 | Address Redacted | | | | |
| bfc818b9-b49b-4b67-8c67-423732262752 | Address Redacted | | | | |
| bfc84c67-ad23-4375-b6cd-5781ccde8036 | Address Redacted | | | | |
| bfc85e5d-4fe4-404f-92e1-9a00ee3a5ee4 | Address Redacted | | | | |
| bfc86172-2702-4723-a17a-fbd957cd42e3 | Address Redacted | | | | |
| bfc86cb0-aff7-449c-a186-565ef4f11e3d | Address Redacted | | | | |
| bfc87a28-dc8d-42c3-99df-72978dc53438 | Address Redacted | | | | |
| bfc888f5-edc6-4b44-8315-e55b0a1bf609 | Address Redacted | | | | |
| bfc8b547-f4cd-4589-a7e3-2ae5c3913133 | Address Redacted | | | | |
| bfc8d8c2-bd7a-48ce-afe2-ae19787bb117 | Address Redacted | | | | |
| bfc9090d-38c6-4e9d-8c3b-bbc14fbaba48 | Address Redacted | | | | |
| bfc910e2-6ed7-409d-af01-62c07b9d074b | Address Redacted | | | | |
| bfc938ae-ccbc-4f6b-a74c-b92f2ab4ab98 | Address Redacted | | | | |
| bfc973c8-9b37-48b7-a906-90fa021bc042 | Address Redacted | | | | |
| bfc97a74-2879-4a27-b1ae-ebbd738a653d | Address Redacted | | | | |
| bfc99e3e-c046-44c5-96b4-86b536ca20b9 | Address Redacted | | | | |
| bfc9aeb2-77bb-4469-ba7c-406b38850889 | Address Redacted | | | | |
| bfc9d848-6e76-426c-b31e-5f2080c22348 | Address Redacted | | | | |
| bfc9e8d3-1272-4aa5-bd12-5cc0ff7a03a1 | Address Redacted | | | | |
| bfca1c2e-3dc3-433f-9249-a4c9a1286d12 | Address Redacted | | | | |
| bfca2c04-78b1-4ba4-8d5e-82cecba13de4 | Address Redacted | | | | |
| bfca3968-fbcb-4039-aeed-d1d570c20f5c | Address Redacted | Page 7623 of 10184 | | | |
| bfca45a5-100d-4d8f-be0b-4d0b215d0d7d | Address Redacted | | | | |
| bfca6a44-9b4c-4412-ab30-019d566275fa | Address Redacted | | | | |
| bfca8e84-a82e-46b8-bc37-eced54cdfac7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| bfcaa547-e4a3-4d7b-8739-a7dd7a8d3906 | Address Redacted | | | | |
| bfcabd15-db74-4c0b-8a7d-6c1f439ec611 | Address Redacted | | | | |
| bfcac4a5-2b13-4cfe-94f7-da2142bb162d | Address Redacted | | | | |
| bfcac776-7609-4275-8434-ae8baef1dfb9 | Address Redacted | | | | |
| bfcad1bf-40d4-4cd3-8087-e3ba33f82420 | Address Redacted | | | | |
| bfcb15dc-0e35-4b31-92e9-03cde3899c5f | Address Redacted | | | | |
| bfcb33b5-b1ed-4299-87f5-1a8fd6b26a52 | Address Redacted | | | | |
| bfcb3e4e-a97e-44da-ba01-26ceccebd779 | Address Redacted | | | | |
| bfcb4b95-8520-48c4-b37b-d20c18f38712 | Address Redacted | | | | |
| bfcb5368-8376-489a-a263-52245cb6a1f1 | Address Redacted | | | | |
| bfcb78f6-bf48-441c-8a22-ced44bb7d545 | Address Redacted | | | | |
| bfcb7d99-4ba7-40c0-b5d6-1693ececd64f | Address Redacted | | | | |
| bfcb8f53-e399-4517-9ac1-6e323ec3c2e7 | Address Redacted | | | | |
| bfcb9a5d-4122-4279-a943-3ad09db7b146 | Address Redacted | | | | |
| bfcbd728-ad6b-43f6-903e-192f3b3e36c5 | Address Redacted | | | | |
| bfcc02b8-5b5f-488e-90c3-951ae11f4369 | Address Redacted | | | | |
| bfcc103a-e9c9-4f8d-8b1d-4e4cfee76b95 | Address Redacted | | | | |
| bfcc2b2e-996c-4a1e-b9dc-945edb8a1886 | Address Redacted | | | | |
| bfcc50d3-00b5-4e74-a7d7-6189bd104107 | Address Redacted | | | | |
| bfcc5dc0-36b6-47d2-b936-b3b972f4b93e | Address Redacted | | | | |
| bfcccea6-ebe4-4e97-aea0-ff6f5b4e8095 | Address Redacted | | | | |
| bfccf36d-37ec-46b0-b2ee-480dea1a0fed | Address Redacted | | | | |
| bfcd14ff-12fb-4aa4-8367-a5af65f9c061 | Address Redacted | | | | |
| bfcd16fb-61f0-41c8-9782-09e72924e3c5 | Address Redacted | | | | |
| bfcd1c15-a656-4714-8d3d-45966576e294 | Address Redacted | | | | |
| bfcd7e63-5d36-4897-b786-0f8bb5987b3c | Address Redacted | | | | |
| bfcd83d2-a91f-4be2-85de-22221e7157eb | Address Redacted | | | | |
| bfcda256-91ba-4fb7-bc9c-cb658b3b1e3a | Address Redacted | | | | |
| bfce405e-bcca-442e-8735-295680ce64f7 | Address Redacted | | | | |
| bfce5bb9-da21-4ebb-8754-f3311d1f3845 | Address Redacted | | | | |
| bfce9695-046d-4131-b353-12db1c8ef437 | Address Redacted | | | | |
| bfcea3a8-e378-4f03-a419-7f68e258c19e | Address Redacted | | | | |
| bfcea6cc-c460-4f92-ab5a-731273f8ff17 | Address Redacted | | | | |
| bfceb428-b819-4a5d-bc26-724de3464b51 | Address Redacted | | | | |
| bfceb626-3154-4a5e-adda-9adb691941f6 | Address Redacted | | | | |
| bfcf2ea3-8b3e-42b3-9954-41707446309 | Address Redacted | | | | |
| bfcf64d4-31a1-40f5-a5d6-ebe1d04e3205 | Address Redacted | | | | |
| bfcf8a03-6279-4a7f-a7b5-c1b28089df40 | Address Redacted | | | | |
| bfcfb139-befc-4f64-8d30-ee1b9d056bf3 | Address Redacted | | | | |
| bfcfb267-c313-4942-9c68-e0d0c0f332ad | Address Redacted | | | | |
| bfcfcd6e-d45b-4590-9cc6-17a7d72a3f86 | Address Redacted | | | | |
| bfcffa32-a25c-454f-92eb-1fb9e2fe67be | Address Redacted | | | | |
| bfd02400-a2bd-49f1-b647-31982e27f01a | Address Redacted | | | | |
| bfd02d75-731f-405b-85c5-4f2d1ff2a8ad | Address Redacted | | | | |
| bfd05543-819d-4a19-aa40-8de50fc1b5af | Address Redacted | | | | |
| bfd055b9-a887-42b8-a7f7-b45a49cb48a4 | Address Redacted | | | | |
| bfd05a24-31c6-4b77-82ac-1c597ba1e66b | Address Redacted | | | | |
| bfd08384-5357-488b-9559-52d7bbe6d16a | Address Redacted | | | | |
| bfd085c1-42fc-4ca6-aae0-b8c6fd6875f6 | Address Redacted | | | | |
| bfd09dd9-c29c-419a-9361-e1fdda3f3348 | Address Redacted | | | | |
| bfd0aa36-fd7d-41bd-869e-15add716170f | Address Redacted | | | | |
| bfd0be94-ddcb-435d-9445-e75ae31a71a7 | Address Redacted | | | | |
| bfd0c4b2-d8ac-44fd-8a39-e650083867db | Address Redacted | | | | |
| bfd0e30c-1d98-4726-848c-49efb5c20c3b | Address Redacted | | | | |
| bfd0ecdd-00da-42c7-8863-38d9b5af643c | Address Redacted | | | | |
| bfd0ef17-cd45-4c18-83cf-d7cab80148f7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| bfd104c3-0c60-4b0d-ba3a-34109634c2c5 | Address Redacted | | | | |
| bfd11122-9d6b-45a1-b076-82aff0d605fb | Address Redacted | | | | |
| bfd12938-d087-4014-bb2c-0021998ed4f8 | Address Redacted | | | | |
| bfd13645-a3af-4094-b2e5-0eb09086414C | Address Redacted | | | | |
| bfd14f7c-fcd3-4cb0-b56f-938567a4752C | Address Redacted | | | | |
| bfd17659-6512-4a68-8843-6738837e6962 | Address Redacted | | | | |
| bfd18f44-f549-4768-9279-c96056871abI | Address Redacted | | | | |
| bfd19102-e1e6-49e0-9b93-98a11eadc6c3 | Address Redacted | | | | |
| bfd20c45-ca80-4317-a7f1-afbeadd32c47 | Address Redacted | | | | |
| bfd21ede-ef73-4724-b17b-931ca9dcf124 | Address Redacted | | | | |
| bfd22eeb-c9fb-406d-be31-ae1790b32156 | Address Redacted | | | | |
| bfd26db1-4fbe-4c35-9627-f551879d8b67 | Address Redacted | | | | |
| bfd27869-cd31-4d9a-8b6a-e6af886240d5 | Address Redacted | | | | |
| bfd280d9-23f3-4f42-b5f6-7d100a47f2a9 | Address Redacted | | | | |
| bfd2848a-99a9-4964-895e-f7f54bcaf561 | Address Redacted | | | | |
| bfd298b5-2c00-4fbb-9a07-cdfc5d214c36 | Address Redacted | | | | |
| bfd29b75-422d-443a-ba55-3cf446a1e94c | Address Redacted | | | | |
| bfd2c88d-be54-4fcf-95f3-25c2fcdb2b35 | Address Redacted | | | | |
| bfd2d6bf-28bb-46bc-badb-57716e30240b | Address Redacted | | | | |
| bfd2dd00-92ff-4cc7-b823-78ac8afc278c | Address Redacted | | | | |
| bfd2e71d-9104-4ebb-94f7-eb4625f2a08d | Address Redacted | | | | |
| bfd2f7cb-329b-4577-b5a5-8cd0652e63f2 | Address Redacted | | | | |
| bfd301d6-813c-4b24-9dc9-715bd2bb65b8 | Address Redacted | | | | |
| bfd306ef-2ee3-4f80-99c7-397911776aaC | Address Redacted | | | | |
| bfd34978-716b-4bf7-aec3-f6d451bc7f02 | Address Redacted | | | | |
| bfd353f7-ca28-429f-9a78-b419934c2d95 | Address Redacted | | | | |
| bfd369ce-ae7c-4f05-a0bc-627f9e5effb8 | Address Redacted | | | | |
| bfd38425-a0bf-446c-8c57-f18cdac0162c | Address Redacted | | | | |
| bfd38524-e031-4aa3-9522-f1695a962432 | Address Redacted | | | | |
| bfd3bef2-9d2f-4999-b79d-b7fa6ed158d2 | Address Redacted | | | | |
| bfd3d0a9-64dd-46a0-a64d-6fd8997f2968 | Address Redacted | | | | |
| bfd3da47-3717-4c96-be25-804f8f261de4 | Address Redacted | | | | |
| bfd40bb9-5d18-4cef-ae65-17994cae3dbe | Address Redacted | | | | |
| bfd43310-d372-4756-8aeb-6912d930a894 | Address Redacted | | | | |
| bfd438cd-954f-4a7c-b374-0afa4f64fd6f | Address Redacted | | | | |
| bfd43cd7-65c5-45b2-8feb-658452a36465 | Address Redacted | | | | |
| bfd451fc-5f44-44bf-8cf6-1d8f4ee72379 | Address Redacted | | | | |
| bfd4526e-0bf0-4d8e-bd61-131c53158a56 | Address Redacted | | | | |
| bfd4632e-ec23-4636-b6da-2a03c50a5cc5 | Address Redacted | | | | |
| bfd4bf8d-2d94-4f24-a35e-2a017bba0d10 | Address Redacted | | | | |
| bfd502d0-a7fa-440b-bed2-2103d5e7bd24 | Address Redacted | | | | |
| bfd50d7c-5637-45ac-ac12-13edbb8d184b | Address Redacted | | | | |
| bfd52ffe-d332-443a-8111-aaa00e79be11 | Address Redacted | | | | |
| bfd541e8-1a10-45f0-aec0-fcb53374ae54 | Address Redacted | | | | |
| bfd552a1-e8a5-400f-b5cb-bb4839a0bbd8 | Address Redacted | | | | |
| bfd55d39-1190-4ca4-94eb-b4e7fc78e8e7 | Address Redacted | | | | |
| bfd57aa9-0eb9-469a-a125-13474c7d8d36 | Address Redacted | | | | |
| bfd57c54-f41a-417d-8b3c-71530e608410 | Address Redacted | | | | |
| bfd58368-a3f4-4578-a68f-4a1fa7c58f12 | Address Redacted | | | | |
| bfd5a228-9fd0-4ba4-8c41-d7d18b82caeC | Address Redacted | | | | |
| bfd60d97-8a8e-4f2e-b0c1-3eb0c1614908 | Address Redacted | | | | |
| bfd61b87-583d-4ef6-9d43-569458579584 | Address Redacted | | | | |
| bfd61fef-8dae-45d7-83d3-6eb7a65e6a5e | Address Redacted | | | | |
| bfd66ee64-9a2c-4a1d-977a-e252544670be | Address Redacted | | | | |
| bfd67ece-0fe4-4668-a5c2-fcefbdf7b60b | Address Redacted | | | | |
| bfd67eda-ade6-4e93-b264-6409de741c9f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bfd693af-9503-41ba-92e8-9220920e8ae0 | Address Redacted | | | | |
| bfd6952b-1c5a-4750-b63c-22aacec2c42f | Address Redacted | | | | |
| bfd6a849-5c58-4b0a-9346-77fd077a050a | Address Redacted | | | | |
| bfd6b059-a15c-4c2a-b7a9-79852881c4e3 | Address Redacted | | | | |
| bfd6bf00-f322-4ee8-a3b4-aa570ee39574 | Address Redacted | | | | |
| bfd6c121-d217-4b0c-9301-900c7ad88ade | Address Redacted | | | | |
| bfd6cf5d-7068-4ded-a3c1-198d9dc0d9be | Address Redacted | | | | |
| bfd6e331-33ca-4b03-be2a-7036570f5943 | Address Redacted | | | | |
| bfd70529-d467-41a3-b8b5-fd8a44d8ba40 | Address Redacted | | | | |
| bfd710db-8ea1-4f65-bd82-08ed1ad09e63 | Address Redacted | | | | |
| bfd7261c-531c-4811-8c25-2f2fcb554121 | Address Redacted | | | | |
| bfd73411-7a43-4931-9f75-6fd3446919b9 | Address Redacted | | | | |
| bfd7cbfc-86dc-485f-bfdc-91aba9be98da | Address Redacted | | | | |
| bfd7d289-c3e7-4afe-a8f6-f318312a193d | Address Redacted | | | | |
| bfd7d5d3-09d7-440f-a91d-8565e5f67442 | Address Redacted | | | | |
| bfd7f0e6-22db-4a9e-b1e8-5bd71690bad0 | Address Redacted | | | | |
| bfd7fca6-6309-477b-8ae6-8295a6a6274C | Address Redacted | | | | |
| bfd82181-7bce-41e6-8247-06ccb3ac233f | Address Redacted | | | | |
| bfd84506-05bc-42c6-9596-25975dc346e8 | Address Redacted | | | | |
| bfd867a5-9e8c-4314-93e0-e2efbe0cbe24 | Address Redacted | | | | |
| bfd89df6-7b3a-4b28-9dc5-e31a91f2e988 | Address Redacted | | | | |
| bfd8a123-5e3f-4312-9a3e-53f463fcf2eb | Address Redacted | | | | |
| bfd8f0a6-d9c6-42a6-a495-76d47d6a04e4 | Address Redacted | | | | |
| bfd9660a-bfec-40f0-9484-045f8f1eabb0 | Address Redacted | | | | |
| bfd97259-f4cd-46df-9425-1eb698a87ae4 | Address Redacted | | | | |
| bfd9a725-7a35-4c8e-8cee-5e2207f23295 | Address Redacted | | | | |
| bfd9d376-cd76-4ecc-ac41-d2b0107375db | Address Redacted | | | | |
| bfd9e67a-93ca-469e-bcd0-c93261aad1f4 | Address Redacted | | | | |
| bfd9f203-821e-4cf8-a490-f207c6ded72e | Address Redacted | | | | |
| bfda32c4-c82e-4a8a-b647-d5dd4f13be42 | Address Redacted | | | | |
| bfda5a2e-1f39-4b34-aaf4-d403137e0f04 | Address Redacted | | | | |
| bfda5ef3-7647-44b9-9766-c90bb44986c9 | Address Redacted | | | | |
| bfda75b6-bfff-4529-a326-84dcf8c248cc | Address Redacted | | | | |
| bfda94ab-9897-43c2-b745-819e7f648bf6 | Address Redacted | | | | |
| bfdac481-16b7-4425-a72c-3306a8dd79cc | Address Redacted | | | | |
| bfdacc72-e01f-40d6-a396-8d9dc89e7494 | Address Redacted | | | | |
| bfdaf344-607c-4dcf-89d3-47fe5d8e84a9 | Address Redacted | | | | |
| bfdb1bab-750d-44ab-a50f-e0999156fcac | Address Redacted | | | | |
| bfdb2ed1-ade6-4f3d-b68f-dac0e0136bca | Address Redacted | | | | |
| bfdb3492-2a7d-48d2-8edd-2b977a9f1674 | Address Redacted | | | | |
| bfdb7ea7-825d-4b3d-82f6-4e28ef1b8cff | Address Redacted | | | | |
| bfdb8883-1ded-476c-94ce-ad2c8c5eaba1 | Address Redacted | | | | |
| bfdbce11-133d-4435-99d7-d0c4b0f18968 | Address Redacted | | | | |
| bfdbf35b-5f1f-4bd4-8cea-d9d93ab049f9 | Address Redacted | | | | |
| bfdbf460-6114-4ee7-b1bd-1be83b9be2d0 | Address Redacted | | | | |
| bfdc0058-e24d-49fe-a795-a9f01be7de2a | Address Redacted | | | | |
| bfdc0efc-62ce-4576-ab3e-dfc37ea34a99 | Address Redacted | | | | |
| bfdc7c00-40b2-442b-94a0-ceb70ef9c08d | Address Redacted | | | | |
| bfdca666-1187-40b7-a3da-1dce0779557d | Address Redacted | | | | |
| bfdcb1d6-7d48-4ce9-a59a-8c1da3d867c7 | Address Redacted | | | | |
| bfdcbb46-9ee5-4a37-afdd-054ab124b8c1 | Address Redacted | | | | |
| bfdcceb7-b1eb-4ef3-9f38-7997071fe3a2 | Address Redacted | | | | |
| bfdcd0af-cb65-471d-86f9-d9a440cb07f1 | Address Redacted | | | | |
| bfdce149-66c5-4d0f-b306-a8b34c5036a9 | Address Redacted | | | | |
| bfdce8c6-cdcb-4575-8959-6d3be682e5e5 | Address Redacted | | | | |
| bfdc4c12-2605-470e-858f-5933bcbb7be3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bfdd5251-b73a-4c00-bc55-2da0e1b8691d | Address Redacted | | | | |
| bfdd6662-24fa-4cba-816d-bdb30c615ff2 | Address Redacted | | | | |
| bfdd67f0-ad2e-4129-8e32-79d2ecb112ca | Address Redacted | | | | |
| bfdd8d61-1a2d-473f-8a0d-9a445b8dcdbc | Address Redacted | | | | |
| bfddf07d-07fc-4b4e-a5b6-4bd3cd9422a3 | Address Redacted | | | | |
| bfddf2c3-d9ad-495a-a2b5-d46bb44c17f1 | Address Redacted | | | | |
| bfddfc02-8b49-4f6e-abdd-683792eacc57 | Address Redacted | | | | |
| bfde2e33-2ff4-4364-8ed7-f07be8d81443 | Address Redacted | | | | |
| bfde5908-04bc-42e3-8248-9192b61d659c | Address Redacted | | | | |
| bfdec744-5b5f-421d-8231-7ef4c99c6cbd | Address Redacted | | | | |
| bfdee6d3-7f6f-4b31-b123-e8e47452d17e | Address Redacted | | | | |
| bfdf3a27-26d0-4ed4-b427-47ec09e0a4f7 | Address Redacted | | | | |
| bfdf4951-61fb-40cf-927f-c1757e6fa83e | Address Redacted | | | | |
| bfdf7f6b-43bc-4d00-9e19-82b7e60f8afa | Address Redacted | | | | |
| bfdfa464-b4c7-4847-9378-f9ccf15b4f4b | Address Redacted | | | | |
| bfdfce3f-ca1e-49e4-8fd9-6337b1fa30db | Address Redacted | | | | |
| bfdfd78d-65dd-49b2-8632-bb14ae3c8ebb | Address Redacted | | | | |
| bfdfde24-fddf-4b6b-b5b0-4688f8d9176b | Address Redacted | | | | |
| bfe01489-1aec-4899-86b6-c3bc2094aec5 | Address Redacted | | | | |
| bfe026be-c8cc-410a-925d-edc3b47c8322 | Address Redacted | | | | |
| bfe04e41-c31e-4bad-bb99-b48e17e105df | Address Redacted | | | | |
| bfe04f1d-59a3-4326-9ff1-b576663b9082 | Address Redacted | | | | |
| bfe054fd-2c5c-47f4-8580-bb610a9daac4 | Address Redacted | | | | |
| bfe08d56-8787-41ee-8c3a-6a7f0d026215 | Address Redacted | | | | |
| bfe0c3e1-cd7c-4bce-9687-082b20d950ed | Address Redacted | | | | |
| bfe11786-f3be-491a-b39e-8766f57e039c | Address Redacted | | | | |
| bfe11d8e-673a-41db-81f6-d4d390bb44f9 | Address Redacted | | | | |
| bfe11dcf-8cf1-4f44-9518-e1652bfe0368 | Address Redacted | | | | |
| bfe13d46-b91f-4e9d-bb1f-920b76ce5037 | Address Redacted | | | | |
| bfe1645b-402f-44c3-a0d0-bebbac8a3e65 | Address Redacted | | | | |
| bfe1b0d1-c001-4bc4-99a4-59365cc074a5 | Address Redacted | | | | |
| bfe1be8b-8970-420a-93e8-2fcf75841e08 | Address Redacted | | | | |
| bfe1f9f3-549b-4a6c-b91a-681c400f0dca | Address Redacted | | | | |
| bfe22d12-ffae-409a-a1a8-e53986f9cfa4 | Address Redacted | | | | |
| bfe22fc6-0ae5-4be7-bb6e-d778d04ee8de | Address Redacted | | | | |
| bfe231ab-0334-4351-b763-2c171a36d83C | Address Redacted | | | | |
| bfe27b29-3f2c-4a82-9d89-c930b4986c1e | Address Redacted | | | | |
| bfe280bb-9dbe-4412-83c4-6e506235e7a1 | Address Redacted | | | | |
| bfe28a80-5dba-4076-a4ec-5aa842ffdda2 | Address Redacted | | | | |
| bfe29155-cb98-45b3-b79b-edcfc863e6c4 | Address Redacted | | | | |
| bfe2be2c-8fe2-44b1-836a-e2443c11f902 | Address Redacted | | | | |
| bfe2cb8b-6402-4358-8672-aed133348c94 | Address Redacted | | | | |
| bfe2ce3e-377a-4a78-847f-85f903ab54f6 | Address Redacted | | | | |
| bfe2f00c-d3a8-4dad-9c30-42a4996d4513 | Address Redacted | | | | |
| bfe2f978-3f62-4b6a-b324-768e7959ae52 | Address Redacted | | | | |
| bfe2fb08-a3ce-4ee9-af7c-906d8c2ee434 | Address Redacted | | | | |
| bfe3115b-703f-4a14-973f-9e5eba64526a | Address Redacted | | | | |
| bfe33d7f-7448-4d43-b495-e06ab9663e42 | Address Redacted | | | | |
| bfe36391-4f4e-4f53-8af4-705c7d2d5e7d | Address Redacted | | | | |
| bfe3913a-7955-4f44-9b51-2d20e75da15f | Address Redacted | | | | |
| bfe39198-7ab6-4c82-82c0-f0df3bd661c9 | Address Redacted | | | | |
| bfe39ad9-d378-43e7-a2ab-44cf6a76442C | Address Redacted | | | | |
| bfe3ac3f-615f-4b05-9063-e0178c6c13c2 | Address Redacted | Page 7627 of 10184 | | | |
| bfe3b80e-cbba-41c8-a120-dbb3d690ff3c | Address Redacted | | | | |
| bfe3d3e8-a11a-43b6-a35e-9b91ee16362d | Address Redacted | | | | |
| bfe3f78a-b683-499f-9a72-0d9f41e4d1d1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| bfe4663c-f721-44c4-b4d4-ce087bcf59d6 | Address Redacted | | | | |
| bfe468f2-0737-44ad-88da-c07052429c89 | Address Redacted | | | | |
| bfe4c33f-d4a4-4ef6-bf25-7742799dbbfe | Address Redacted | | | | |
| bfe4d0fa-1c3c-4084-a86c-c78681d3b402 | Address Redacted | | | | |
| bfe4d610-26d5-4eb2-bb75-0919264ecf62 | Address Redacted | | | | |
| bfe50658-ad81-4e7a-afe9-fbe4d5bf848b | Address Redacted | | | | |
| bfe51ec1-0319-4571-b579-68cbe1837af0 | Address Redacted | | | | |
| bfe53acb-f08f-4a08-810e-d0d50ce56ffb | Address Redacted | | | | |
| bfe53bb2-594f-472f-8323-95e3b552f349 | Address Redacted | | | | |
| bfe54e7c-cc82-4231-a066-f432b325898e | Address Redacted | | | | |
| bfe56a07-e957-4519-a3a0-59035b27435a | Address Redacted | | | | |
| bfe574b1-4d54-4d0a-a1c9-201ee3952ee0 | Address Redacted | | | | |
| bfe58a3e-964b-4ec2-ba2f-8bf86fe0ca52 | Address Redacted | | | | |
| bfe59e2f-c845-42d0-a6d1-7db10f486b9c | Address Redacted | | | | |
| bfe5ac8e-d9a4-4f39-8f60-8ee2e5da00a9 | Address Redacted | | | | |
| bfe5b4b7-5d0d-4136-9e22-84475962d739 | Address Redacted | | | | |
| bfe5d375-e362-4e64-8c5b-ea2c4bfbf1e3 | Address Redacted | | | | |
| bfe5d7c7-d275-4bf3-b992-2aeab9d88570 | Address Redacted | | | | |
| bfe6239e-6f61-4bdd-98ab-5795552e01c4 | Address Redacted | | | | |
| bfe62869-eb13-4edf-8f2f-6092386274cc | Address Redacted | | | | |
| bfe62f30-40f2-4261-8f5a-be598937d57d | Address Redacted | | | | |
| bfe68ce5-e2a9-4a33-bd05-87c5a43b3034 | Address Redacted | | | | |
| bfe71056-cc0f-4ff4-adea-3297c46a3221 | Address Redacted | | | | |
| bfe71cab-87bf-4901-9c1d-e055346577fc | Address Redacted | | | | |
| bfe72070-fec5-41fc-b034-55fd89a67829 | Address Redacted | | | | |
| bfe72ec7-9a64-4b10-8585-07c8f627932f | Address Redacted | | | | |
| bfe73c9f-ac2d-4fd3-a522-e6dabbfd9d60 | Address Redacted | | | | |
| bfe74f19-9119-4d4a-ae6b-d133ddc992cb | Address Redacted | | | | |
| bfe77309-271d-4433-bec2-ef10bbf30f35 | Address Redacted | | | | |
| bfe777c5-9022-4d04-9261-e6a11d400073 | Address Redacted | | | | |
| bfe78274-f053-4d38-98bd-af3e9cafd8c5 | Address Redacted | | | | |
| bfe78469-0066-44f2-9522-1da8e06ed8b2 | Address Redacted | | | | |
| bfe7bd1f-10f5-40d7-b8f7-b1995a103607 | Address Redacted | | | | |
| bfe7d797-8d0d-4dfe-b1fb-49e83921e34a | Address Redacted | | | | |
| bfe82d40-8422-4302-b47d-01f64a9643f2 | Address Redacted | | | | |
| bfe85f6f-e30c-4214-a312-620dfe983513 | Address Redacted | | | | |
| bfe86b32-a421-4481-8164-fd50302eb6b6 | Address Redacted | | | | |
| bfe879b0-8f9d-40f6-b785-c88874a50b1b | Address Redacted | | | | |
| bfe8c89d-232b-4ac2-ba7e-89bbbed3bb94 | Address Redacted | | | | |
| bfe8cd85-e0ef-456b-9cca-21cdd6a4b26e | Address Redacted | | | | |
| bfe8dc4c-ad4d-43ef-b0ef-1eeb8afb42f3 | Address Redacted | | | | |
| bfe8f22f-5a18-4592-9311-55c2a708b86f | Address Redacted | | | | |
| bfe8f46c-6eb3-40b5-9a7b-9eeaabbe3f6e | Address Redacted | | | | |
| bfe905f4-ee22-49c4-b478-bd688ebbcd6a | Address Redacted | | | | |
| bfe9352a-394b-4682-b8c4-793d1e1320d9 | Address Redacted | | | | |
| bfe94b37-d552-40b7-a4e2-d7c43ea04ab6 | Address Redacted | | | | |
| bfe94cfb-73c7-4388-9449-3fde73f5d228 | Address Redacted | | | | |
| bfe9a12c-9868-49a2-9c27-6297e39a5b00 | Address Redacted | | | | |
| bfe9a141-04f7-4ec1-b3df-748adf34b2b1 | Address Redacted | | | | |
| bfe9c420-dcad-482c-a3d1-e6788e49843c | Address Redacted | | | | |
| bfea11f0-407b-4ffb-b90a-3a7ad184cf22 | Address Redacted | | | | |
| bfea3e32-3ee2-492c-9742-1db58eaf02a4 | Address Redacted | | | | |
| bfea408b-7a78-4ff8-ab24-b98dc6112aa8 | Address Redacted | | | | |
| bfea615a-6759-407b-8e46-b8ed161dd3fc | Address Redacted | | | | |
| bfea6f70-28d7-4363-8eab-f4e9551a5774 | Address Redacted | | | | |
| bfea86d2-c02c-4911-99e2-9266cee90b57 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bfea8ba1-309c-496b-966e-270af327b38e | Address Redacted | | | | |
| bfea9267-6b29-4a01-8a3a-4bbf9d5df8a2 | Address Redacted | | | | |
| bfeaea9b-bb48-436b-90d5-e544f2ee71b6 | Address Redacted | | | | |
| bfeb3ee7-c44b-410b-9588-b8a734eae2c1 | Address Redacted | | | | |
| bfeb5e9f-8215-48de-bacd-e26073a0dd43 | Address Redacted | | | | |
| bfeb95c0-b3c2-4fd0-9bd7-741c01ccf092 | Address Redacted | | | | |
| bfeba059-772a-473e-840d-6432d7c607e3 | Address Redacted | | | | |
| bfeba6e9-3d82-408b-81fa-0ee796e0fc97 | Address Redacted | | | | |
| bfebb7e9-d6b8-4307-9bc0-9773029d3e9d | Address Redacted | | | | |
| bfec0342-86bf-4691-8799-ed317b05f640 | Address Redacted | | | | |
| bfec094b-9bb9-463f-81cb-9e76dc6fba35 | Address Redacted | | | | |
| bfec287b-edc6-4219-887f-f5cbd1c306ef | Address Redacted | | | | |
| bfec4a98-24d9-4851-94e1-68db6972b2dc | Address Redacted | | | | |
| bfec57fb-d33e-419e-9cdd-c463bed0ddb0 | Address Redacted | | | | |
| bfec5821-9d69-4a32-8bc7-1fe7c777fc4b | Address Redacted | | | | |
| bfec5e68-fa97-4d47-86d0-871f4c4d484f | Address Redacted | | | | |
| bfec705d-4d6d-4ce6-871f-73e17002a2b4 | Address Redacted | | | | |
| bfecc4b7-585e-4924-bc11-88a90a145086 | Address Redacted | | | | |
| bfecd8cf-b320-4a5e-9e5c-6313a5cc578d | Address Redacted | | | | |
| bfece77e-462a-45ab-88a9-bd7fd8739649 | Address Redacted | | | | |
| bfecea7e-c508-4e35-b569-56bcb6e659c7 | Address Redacted | | | | |
| bfed06a6-8172-46fd-bbf7-b5ea0dbb38a5 | Address Redacted | | | | |
| bfed1393-55d0-4b89-a90d-a79799478cba | Address Redacted | | | | |
| bfed3794-58ba-4317-844d-8daa4ea9f744 | Address Redacted | | | | |
| bfed7966-1a6c-4927-a1ad-b9ff2405d35d | Address Redacted | | | | |
| bfed954c-1c36-4244-852a-4a6ac259e622 | Address Redacted | | | | |
| bfed981a-9b8f-497d-bcc8-a3e6dd9cd9c8 | Address Redacted | | | | |
| bfedf7a3-0963-4cb1-af78-3726e436ea5d | Address Redacted | | | | |
| bfedfdca-0f56-45f1-a3ae-cd6005710fa5 | Address Redacted | | | | |
| bfee1054-bb2a-4784-be1a-343581387e61 | Address Redacted | | | | |
| bfee1607-5380-4555-8e75-0d36efcf680d | Address Redacted | | | | |
| bfee253f-98a8-4f2d-b356-ae8b2db5b7bc | Address Redacted | | | | |
| bfee6a9e-7085-42a0-aa27-8d09e97ebee3 | Address Redacted | | | | |
| bfeeabdc-5514-4f61-aa55-6c153aa03315 | Address Redacted | | | | |
| bfeee5e2-ba02-41d0-813a-07deb99ca903 | Address Redacted | | | | |
| bfef2fe0-1ae7-4df0-aaa8-3ebd12b49fa4 | Address Redacted | | | | |
| bfef52da-1777-412d-b211-c8fef59f10d0 | Address Redacted | | | | |
| bfef627b-6f7a-4816-8a9a-2d97ecf70f7a | Address Redacted | | | | |
| bfef6b44-d56c-4513-9e3f-4c4f4feb6964 | Address Redacted | | | | |
| bfef82ff-5fbb-456c-9164-175628d69389 | Address Redacted | | | | |
| bfef9469-dff1-405b-bb76-8d8ee5a81671 | Address Redacted | | | | |
| bfefd030-9740-42bf-9b6b-92109c11b9ac | Address Redacted | | | | |
| bfefea06-0e9e-45d2-aa2d-f8f777c26552 | Address Redacted | | | | |
| bff006f3-2539-4d9d-b701-7b1498ee6229 | Address Redacted | | | | |
| bff00a96-c4e6-4868-9e81-8e1693173647 | Address Redacted | | | | |
| bff02919-8f6f-452f-acd3-8084fe7a2789 | Address Redacted | | | | |
| bff02d15-a5a1-40ad-91d4-bbfb6260090c | Address Redacted | | | | |
| bff04693-e12b-4f64-a9da-59394973461c | Address Redacted | | | | |
| bff046da-533b-4ba7-a300-14f82006466e | Address Redacted | | | | |
| bff054a1-63c6-43c8-95de-f57b384ec749 | Address Redacted | | | | |
| bff05640-eae8-4eca-817f-c5a040838c05 | Address Redacted | | | | |
| bff05dcd-7663-4be7-90c9-e667e58e19dd | Address Redacted | | | | |
| bff0960b-3c81-44d9-aec5-e1016c276298 | Address Redacted | | | | |
| bff0cb10-47cb-4461-bb22-cfff6a6eb7f1 | Address Redacted | | | | |
| bff0de63-5083-4633-ae13-05ddfe94f5fc | Address Redacted | | | | |
| bff10037-bfb5-4f94-98ee-18b04bbd4caf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| bff10723-bfef-4646-b6cb-020b2957ab41 | Address Redacted | | | | |
| bff14333-7c55-4f22-aa48-fb4fed9e1fc5 | Address Redacted | | | | |
| bff15999-f279-4d9c-961d-a0f6f4449779 | Address Redacted | | | | |
| bff161d6-60b6-42d7-839a-f541b7ed90aa | Address Redacted | | | | |
| bff1733c-cd09-4747-a1b0-af48d0c8769c | Address Redacted | | | | |
| bff255af-c13b-4138-8dfb-e2a90b631c35 | Address Redacted | | | | |
| bff2a2c9-6e6f-486f-b675-6ae53aed52b1 | Address Redacted | | | | |
| bff2a782-d30d-4864-b446-ee53155f712c | Address Redacted | | | | |
| bff2df6f-2c15-4889-a3f5-d61683625328 | Address Redacted | | | | |
| bff302fd-6e55-411a-a9e1-523c96b23df2 | Address Redacted | | | | |
| bff309dc-e7b2-4dd8-b617-5480a86431a8 | Address Redacted | | | | |
| bff31ab7-a465-4d46-89a6-da577b70702e | Address Redacted | | | | |
| bff31b8b-e062-42b0-8fb4-a5b7cab4bf20 | Address Redacted | | | | |
| bff33211-daee-458d-95a2-eb035ed53236 | Address Redacted | | | | |
| bff36508-2920-44d5-8649-a4744a4969c2 | Address Redacted | | | | |
| bff3baef-81f0-4101-9a72-de18ef6e0d28 | Address Redacted | | | | |
| bff415d6-464f-48c9-925c-c2ed7dd63de2 | Address Redacted | | | | |
| bff42f64-ef55-48aa-9ba4-56bcc58a3328 | Address Redacted | | | | |
| bff48d90-d694-4414-8c6b-bf4b0e35817b | Address Redacted | | | | |
| bff4927c-1dba-411f-af53-3b819463751f | Address Redacted | | | | |
| bff499dc-fbc2-476f-ad18-27eab7095e68 | Address Redacted | | | | |
| bff4c4db-43ea-4571-84f7-35ee7a3e278b | Address Redacted | | | | |
| bff4d91a-4ada-4504-832a-ef13d01fd84a | Address Redacted | | | | |
| bff4f370-112e-4de6-b21e-a51643bfc796 | Address Redacted | | | | |
| bff4fb70-6ecb-4759-a537-352265b3b763 | Address Redacted | | | | |
| bff533b5-2f50-4244-91c9-4dd066a158a7 | Address Redacted | | | | |
| bff549f8-1bbd-4897-a7e9-7114c54efe8e | Address Redacted | | | | |
| bff54b54-e403-465c-8078-e3c2738e1c8f | Address Redacted | | | | |
| bff57235-b69b-43ce-8ff6-3a0de8058e67 | Address Redacted | | | | |
| bff57364-4d90-44b2-ae5d-d996c8c0b2b7 | Address Redacted | | | | |
| bff58226-a0e1-4251-8fcd-68002c2cae06 | Address Redacted | | | | |
| bff5c612-8760-4c02-a6a3-93668a0ddfbb | Address Redacted | | | | |
| bff5c9a3-fc98-49bb-a707-261c4f34ba82 | Address Redacted | | | | |
| bff5d859-7f76-429e-ad23-d9888fda7c7c | Address Redacted | | | | |
| bff5dff9-7ad9-4c90-a8fd-3205fd918998 | Address Redacted | | | | |
| bff5e3de-803b-471e-af6b-50aab24643f9 | Address Redacted | | | | |
| bff5e9b4-0657-40fc-a99b-c7503f9809d0 | Address Redacted | | | | |
| bff5efe5-f3f8-42e9-9ef9-f05262273f0b | Address Redacted | | | | |
| bff60591-238f-490d-ba37-931a1a9fbf9a | Address Redacted | | | | |
| bff62256-13e6-4825-b498-32421967215f | Address Redacted | | | | |
| bff62984-fdff-43ff-9e12-6ecd5fc682da | Address Redacted | | | | |
| bff65502-c448-4ada-af7d-e9e4eb53323c | Address Redacted | | | | |
| bff65552-52fe-4038-936f-1fc81a25a259 | Address Redacted | | | | |
| bff66b98-3b32-4f33-83d0-c472ee10bcd2 | Address Redacted | | | | |
| bff68e68-db5c-45f8-934d-d27a5aeea74b | Address Redacted | | | | |
| bff69828-03bd-4e02-8e23-d6887897e7b8 | Address Redacted | | | | |
| bff6abb7-04b8-4921-9363-cb2cdfe7936b | Address Redacted | | | | |
| bff6b8f6-bea2-4608-acce-fbc848a8ecee | Address Redacted | | | | |
| bff6bf2a-f296-4a23-a9ed-2401104cd51a | Address Redacted | | | | |
| bff6d08b-0c18-403b-b975-71e0111a6bdf | Address Redacted | | | | |
| bff6d17c-acc3-49b1-8423-cf33deff5611 | Address Redacted | | | | |
| bff6f3d4-131f-4b45-a07e-29815c304bab | Address Redacted | | | | |
| bff675c-74f3-4504-a6c2-afcb06e93f69 | Address Redacted | Page 7630 of 10184 | | | |
| bff6ff4f-c0d4-474d-8e91-b47bf6f03175 | Address Redacted | | | | |
| bff75694-c87a-47ee-9b76-8a93e67402cc | Address Redacted | | | | |
| bff76c76-c85d-4139-84c6-d193f8f2b6a2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bff77e37-770f-4c6b-bf2a-ad7ca24d79a9 | Address Redacted | | | | |
| bff79afb-c65a-4ce5-857d-065c98a94b69 | Address Redacted | | | | |
| bff7bf4d-fc2d-4761-a351-019c42f46d6f | Address Redacted | | | | |
| bff7c033-c762-45b8-8f89-8cc03004b685 | Address Redacted | | | | |
| bff7d276-2b92-4842-b3c7-6bff576181b5 | Address Redacted | | | | |
| bff7dc49-13e6-4ab1-903f-3229cccb2fd5 | Address Redacted | | | | |
| bff7f664-d726-47dd-8f2d-04f43f2594db | Address Redacted | | | | |
| bff838c8-b5f9-4154-be30-e1e95b755b72 | Address Redacted | | | | |
| bff84c77-b509-4bfc-9c02-5542ebd4133e | Address Redacted | | | | |
| bff853f6-f793-4ae0-9719-8196b846d7db | Address Redacted | | | | |
| bff8550b-65f3-40dc-99d3-42118efff05d | Address Redacted | | | | |
| bff85744-5630-423f-80b0-24abf2ffce08 | Address Redacted | | | | |
| bff85fa3-de1f-4107-b92a-1c786c81957e | Address Redacted | | | | |
| bff86141-4eb3-4b41-9398-728fbd40bbcf | Address Redacted | | | | |
| bff87468-3b49-4901-9fd9-8d82521bee2e | Address Redacted | | | | |
| bff890db-6cda-452b-b612-101e25030bea | Address Redacted | | | | |
| bff8ae29-8364-483d-96d5-dd76580f912d | Address Redacted | | | | |
| bff8c812-22ab-4282-9c00-2e36dfd79cd6 | Address Redacted | | | | |
| bff8ddbf-b767-4f47-91a3-36730b78705c | Address Redacted | | | | |
| bff8eb77-4ac0-405f-9c1b-0e4338537684 | Address Redacted | | | | |
| bff912ac-2d88-4ff5-965b-b4c88f76379c | Address Redacted | | | | |
| bff93216-7360-429f-a324-ea4f9f216c9c | Address Redacted | | | | |
| bff941af-9412-47e2-8e96-d881fe1d943e | Address Redacted | | | | |
| bff94af4-d99a-499a-a05e-7ce7246f06fc | Address Redacted | | | | |
| bff94db7-8381-47b3-9e90-d28e9bebe717 | Address Redacted | | | | |
| bff9669e-c591-46b5-907e-7fa6507c9ae4 | Address Redacted | | | | |
| bff9e31a-98e2-4483-8515-c0ddf54c52ce | Address Redacted | | | | |
| bff9e9c4-8268-4cb8-8ce9-a5957c609037 | Address Redacted | | | | |
| bff9ebdd-868d-405c-bd85-75c5e18ffa6b | Address Redacted | | | | |
| bffa0f18-e84f-4372-9966-57f6cec5517 8 | Address Redacted | | | | |
| bffa132c-663d-43d9-836a-2440d6a90602 | Address Redacted | | | | |
| bffa1f0e-97a4-4bff-b824-67296aab9d2b | Address Redacted | | | | |
| bffa2f84-72df-4cda-a16b-f2d74bf0b217 | Address Redacted | | | | |
| bffa3896-77bf-4d79-807f-6a47b659ebe4 | Address Redacted | | | | |
| bffa8413-874c-4bb8-95f9-183ffc67f812 | Address Redacted | | | | |
| bffab582-933c-4d81-805f-6bba8596f13b | Address Redacted | | | | |
| bffaf3fa-e81b-4cab-b821-e01c8f12b795 | Address Redacted | | | | |
| bffb3929-763c-4688-9f0c-5d2bb63fa42d | Address Redacted | | | | |
| bffb573d-ba11-4fb8-a2cb-3c4c0be25451 | Address Redacted | | | | |
| bffb7932-5eee-499a-9fd2-b9023479dedb | Address Redacted | | | | |
| bffb88d0-2d37-4b01-b600-a738c09eeff5 | Address Redacted | | | | |
| bffb8f5a-80c7-435f-bf8b-fd4d32ba4aa8 | Address Redacted | | | | |
| bffbd319-81ca-4a90-946d-a069cbdcf815 | Address Redacted | | | | |
| bffbd6cd-e32a-44cd-9786-cb700c66a961 | Address Redacted | | | | |
| bffbfcea-da0f-4585-a597-685c4666549d | Address Redacted | | | | |
| bffc010f-7665-466f-b03c-24beca0f8d87 | Address Redacted | | | | |
| bffc09cc-cda8-400c-a535-a514eb2a6874 | Address Redacted | | | | |
| bffc8314-22f0-45e9-abbf-2ada602f898c | Address Redacted | | | | |
| bffc9048-e604-47b8-8086-23a953529cfc | Address Redacted | | | | |
| bffc9d1b-dbcd-410e-9717-d60072c4e925 | Address Redacted | | | | |
| bffca2d7-63e9-4f88-add3-94cee692dfa9 | Address Redacted | | | | |
| bffcb459-378e-4b19-953e-be83ecb27df1 | Address Redacted | | | | |
| bffcb7e1-e432-469b-9143-27ec81da8908 | Address Redacted | Page 7631 of 10184 | | | |
| bffccc45-9f53-4a0b-8639-fb432c34be1e | Address Redacted | | | | |
| bffcd38e-0a48-4d06-8b44-ea1978d4d4d0 | Address Redacted | | | | |
| bffd0316-348e-45d1-b7eb-65c0b958f988 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| bffd06b6-73bf-4a75-8edb-666ed0b352f7 | Address Redacted | | | | |
| bffd353f-8020-4c5a-be80-52c5e29a2b7d | Address Redacted | | | | |
| bffd5e7b-82b1-4d87-a746-28df1fdedb60 | Address Redacted | | | | |
| bffd5f87-d806-4281-9f79-22f6131d5402 | Address Redacted | | | | |
| bffd63a8-5289-4b4b-bf4c-18b5c21756b8 | Address Redacted | | | | |
| bffd6b63-9905-40d5-8b00-04aed63e1751 | Address Redacted | | | | |
| bffda953-1267-4b56-82b5-6d01d9f5393d | Address Redacted | | | | |
| bffdd090-6960-4304-b1ac-f7f0d990bb3f | Address Redacted | | | | |
| bffdf5d5-f92e-4ea9-8c16-80c236845b71 | Address Redacted | | | | |
| bffe0c01-429d-4c1e-9ecc-173f94adc1c2 | Address Redacted | | | | |
| bffe129b-1b98-414d-897b-f2bad2f92a17 | Address Redacted | | | | |
| bffe2536-518c-4354-8b71-e706984e3d85 | Address Redacted | | | | |
| bffe48c7-6fc5-4a28-b603-2f053e03147a | Address Redacted | | | | |
| bffe4e0c-a159-4a54-8e81-3fc58009282d | Address Redacted | | | | |
| bffe5208-efd4-4ca5-a2a4-434e4f05265c | Address Redacted | | | | |
| bffe59f8-a41f-4b6b-bcd8-279e8fcb2859 | Address Redacted | | | | |
| bffe647f-711b-4099-b486-4956fe8aab1b | Address Redacted | | | | |
| bffe6c60-5cab-4ef1-9937-e0d511115c93 | Address Redacted | | | | |
| bffe79f0-2ba4-4a05-88b0-6ea15b2f8075 | Address Redacted | | | | |
| bffe8047-d947-4fb0-a73e-dff59f942a7a | Address Redacted | | | | |
| bffea211-614a-4f08-a569-5ea0c269f62c | Address Redacted | | | | |
| bffea483-3bd2-4216-8744-d1060184bfee | Address Redacted | | | | |
| bffec423-7c48-4e01-a1c8-708921dcd817 | Address Redacted | | | | |
| bffed65a-7a12-4116-a6c6-27cc4bb7c299 | Address Redacted | | | | |
| bffed77b-b94e-44b7-8efb-1a1c28ccbc5d | Address Redacted | | | | |
| bffee521-819d-4549-9ec9-ad9c9639e1a3 | Address Redacted | | | | |
| bfff0bf4-842f-4692-a4ff-b6d4f7d1b2b6 | Address Redacted | | | | |
| bfff18e9-df0b-4140-a746-17568b0d996b | Address Redacted | | | | |
| bfff4317-bd4a-42a2-a667-f3f9a1d6873b | Address Redacted | | | | |
| bfff4d60-5402-4daa-b6b6-3f064ecdf995 | Address Redacted | | | | |
| bfff6074-7257-4fe1-a558-6ca9bea29780 | Address Redacted | | | | |
| bfff63e2-92e6-491c-868d-49c925ab9823 | Address Redacted | | | | |
| bfff77e3-fe53-453a-a3b1-803b1d229a7a | Address Redacted | | | | |
| bfff860d-878a-4f19-a693-834ce95743eb | Address Redacted | | | | |
| bfff91fd-cdd4-4041-9b41-02140043beb1 | Address Redacted | | | | |
| bfffbfe2-c4a9-4817-a4f2-826c36fe1fdd | Address Redacted | | | | |
| bfffc2e3-4bb0-458f-af81-afc4cb21d4f8 | Address Redacted | | | | |
| bfffe174-6315-43f6-8d0b-c760372e82d8 | Address Redacted | | | | |
| c00029fd-feec-48da-83b8-6e4d124e866d | Address Redacted | | | | |
| c0006d97-23bf-4f17-ba9c-9b2b741d92ea | Address Redacted | | | | |
| c000c442-f4e3-4812-bbb1-ee2f5dbe45bb | Address Redacted | | | | |
| c000e0c6-34eb-419a-b996-7048236a3483 | Address Redacted | | | | |
| c0013fec-fe54-446e-a4bd-f9fbd6f612d0 | Address Redacted | | | | |
| c00161bc-cfab-460d-a160-9577be647e99 | Address Redacted | | | | |
| c0016b5c-1646-4d2d-9ac8-61d402a98a21 | Address Redacted | | | | |
| c0016fcc-bd3c-4b56-93fb-d4a316b7449f | Address Redacted | | | | |
| c00191db-17db-42a8-97ed-f68acff021f5 | Address Redacted | | | | |
| c001bfe9-075c-4a27-a2c2-431b9c357c4b | Address Redacted | | | | |
| c001c031-772c-48eb-a807-1a19ee3b623C | Address Redacted | | | | |
| c001d064-0aa7-4644-900f-d4163d7a6509 | Address Redacted | | | | |
| c001f35f-d4a0-4bba-9f9f-00a8a9540e69 | Address Redacted | | | | |
| c001f52b-b70c-4441-a63c-b9ea83cff139 | Address Redacted | | | | |
| c00229c8-bbbd-4058-8c94-6d3b7f44b78d | Address Redacted | | | | |
| c00237ff-91d7-41e7-a8a8-2b36b8dd2e8f | Address Redacted | | | | |
| c0024714-3b51-4337-b7b8-7e3db2cf47ce | Address Redacted | | | | |
| c0025999-1201-45a4-b477-689800a19143 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c0026092-a3f7-4e52-88d0-88d2a10f8425 | Address Redacted | | | | |
| c0027070-08fc-4507-962e-2df61ca79e69 | Address Redacted | | | | |
| c002735b-5d57-4fbc-9e75-fdb37560b2bf | Address Redacted | | | | |
| c00281b8-f230-4d2b-a53d-7d62bb0baa0b | Address Redacted | | | | |
| c00299c5-de0d-4b82-b50e-f686c727193f | Address Redacted | | | | |
| c002e069-3346-4923-81a2-08efd0ba4275 | Address Redacted | | | | |
| c00310d7-3c3f-404f-a2f3-7f17744a8ba2 | Address Redacted | | | | |
| c00313e6-fda0-44f7-8bb9-aca93fd22be0 | Address Redacted | | | | |
| c003181f-a616-4e02-991e-54a661f0db30 | Address Redacted | | | | |
| c003306d-ef6f-418a-b66f-c8ef62e89aed | Address Redacted | | | | |
| c00383a0-a979-4c88-8a51-85e34c340c0c | Address Redacted | | | | |
| c0039db3-8889-412f-998b-80a795cb57d7 | Address Redacted | | | | |
| c003ac2d-bc90-4468-8225-813e7ce96304 | Address Redacted | | | | |
| c004349a-e1bb-4825-a6b0-bb9621e18164 | Address Redacted | | | | |
| c004426e-656d-4379-bc7b-5255c07a606e | Address Redacted | | | | |
| c0045a2d-d4bf-463e-a249-e63ea54e17d1 | Address Redacted | | | | |
| c00468e5-5574-4b5b-9f41-91c9f9640186 | Address Redacted | | | | |
| c004c4c7-f48a-49ef-a5a9-5ec33e9357a1 | Address Redacted | | | | |
| c004f46a-e9d0-4daf-98e0-811daece572b | Address Redacted | | | | |
| c004fe17-4584-4105-90e5-18053a455f68 | Address Redacted | | | | |
| c0053c52-5798-4210-811a-21beb689799d | Address Redacted | | | | |
| c005424c-5b51-4fda-a1a9-8eb01d90cfaa | Address Redacted | | | | |
| c005777d-a2d6-4420-b239-7ea1ff26253c | Address Redacted | | | | |
| c00578c4-709b-47da-81e8-035cd066ba3b | Address Redacted | | | | |
| c0058239-75ef-4033-8618-5f810486857e | Address Redacted | | | | |
| c0058450-40cf-4bf1-a95e-8448e8507373 | Address Redacted | | | | |
| c0059b8c-cdb2-4dca-9a49-a087c170efb7 | Address Redacted | | | | |
| c0059fd3-b767-4270-8563-f8641e54e96b | Address Redacted | | | | |
| c005b771-eb20-4236-a1b7-b4a82d53b43b | Address Redacted | | | | |
| c005bb0b-4d55-4e0b-8c26-6c67fa330ba1 | Address Redacted | | | | |
| c005dcfb-aa5f-4448-9460-d6b3355506fe | Address Redacted | | | | |
| c0062f16-e10f-431c-a62a-bafab9948b2b | Address Redacted | | | | |
| c0063b96-1061-40d9-9596-a7e87af99e07 | Address Redacted | | | | |
| c00643f8-377e-45cb-a57d-9a377e32f98c | Address Redacted | | | | |
| c0066a94-6c95-4f27-a198-35165d61510c | Address Redacted | | | | |
| c0069d29-3f7b-4045-83e4-13cde38f26ad | Address Redacted | | | | |
| c006ac1e-0ef6-4438-b336-17e343711a85 | Address Redacted | | | | |
| c006baf6-032b-4422-aca6-a1e1994a79a2 | Address Redacted | | | | |
| c006bf20-7669-4a16-a951-626af29cf159 | Address Redacted | | | | |
| c006c367-e97a-48f6-a25d-406d405cbff2 | Address Redacted | | | | |
| c006dc90-43c6-4294-a3af-2f7e7ed6dd09 | Address Redacted | | | | |
| c006e497-e01c-48b9-805f-d89e84a9e501 | Address Redacted | | | | |
| c006eaf8-ddce-4771-84cc-095b72985e6a | Address Redacted | | | | |
| c006ff1f-f216-4bda-ae23-4d348f1959a2 | Address Redacted | | | | |
| c007178c-0b9d-410d-a5c6-5ce6ab00f7f9 | Address Redacted | | | | |
| c00724df-bb2e-4b2e-be65-d11605965fd0 | Address Redacted | | | | |
| c00749a8-5a3e-47c2-abd6-734804700a5b | Address Redacted | | | | |
| c007783e-4034-4905-abf8-75c2e7c1fdd5 | Address Redacted | | | | |
| c0079e61-c884-4c6b-aaaf-ce9fdea27c3e | Address Redacted | | | | |
| c0079fbb-76fa-4f9d-b9db-7271dc799186 | Address Redacted | | | | |
| c007a565-e617-4339-9315-3785bf6d951c | Address Redacted | | | | |
| c007b28a-4355-4bc9-866c-958656e8cffd | Address Redacted | | | | |
| c007b978-bd3b-445a-9c75-dbf2e8d0ea8a | Address Redacted | Page 7633 of 10184 | | | |
| c007c649-ca74-416b-9a95-fb1bc6181e45 | Address Redacted | | | | |
| c007d056-dc49-4444-ac01-eb7dd96f2ac4 | Address Redacted | | | | |
| c007d44c-b663-4212-8f68-c95ae26fcb20 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c007e003-7ee0-4a5a-9da7-11c86b3a3e76 | Address Redacted | | | | |
| c007e70b-7a8b-4fae-9e25-05c4014847cb | Address Redacted | | | | |
| c007eac9-4aa9-4074-b181-f331bcc0812b | Address Redacted | | | | |
| c0085c14-bc92-47f7-9ad2-1e49bc329ae0 | Address Redacted | | | | |
| c00870ae-3c2a-426e-8a32-3bfa7a2290ea | Address Redacted | | | | |
| c0087143-45c1-426d-9f80-cd2a8fd24686 | Address Redacted | | | | |
| c0087a2b-6cda-4806-91f8-aba9a908dfa6 | Address Redacted | | | | |
| c0088610-a84c-4f6e-ae61-82c1e694a0cf | Address Redacted | | | | |
| c0088f30-f765-4238-bb39-4049a9517b05 | Address Redacted | | | | |
| c0089ef5-fb60-4101-b53d-1affac78cc2b | Address Redacted | | | | |
| c008e86b-37e6-4826-85fb-3ec716d1f8ce | Address Redacted | | | | |
| c008f2c8-76ef-4a19-82c6-f1e5fb95e89f | Address Redacted | | | | |
| c008f994-0caf-442b-b8bb-6fd8869630b8 | Address Redacted | | | | |
| c009269a-910d-483b-b9f6-8497a56c8a5f | Address Redacted | | | | |
| c009429f-6f3e-4ff5-8db0-e09c0a33f988 | Address Redacted | | | | |
| c00944e0-b099-4a73-8704-fabc5ef55ca4 | Address Redacted | | | | |
| c0094795-4e15-431c-b5f2-029f955bdb1f | Address Redacted | | | | |
| c0094811-71a9-474c-adb0-150b177debe7 | Address Redacted | | | | |
| c00950eb-de58-4ccb-b7ca-71617066745c | Address Redacted | | | | |
| c0095e7a-f711-42bc-a0d7-ac1e1e65537f | Address Redacted | | | | |
| c0099816-5f5b-4ecf-bdd3-dc2e92430f5b | Address Redacted | | | | |
| c009aa75-aedc-4b93-b926-99fd9fa91765 | Address Redacted | | | | |
| c009aad8-644e-4256-97ae-0f1e4dc39fbf | Address Redacted | | | | |
| c009e20f-28c4-48af-bc03-abb5ea68fa0d | Address Redacted | | | | |
| c00a3125-7564-4364-9926-7fa0424ee5e2 | Address Redacted | | | | |
| c00a394c-2f66-4e56-b413-69b236d993b1 | Address Redacted | | | | |
| c00a854a-bc82-44d7-b03d-5e44ee58dd3c | Address Redacted | | | | |
| c00ab56d-3167-4ca2-88b2-a521aaa24dfd | Address Redacted | | | | |
| c00afaa1-60d6-44dd-94ff-7c62d61e07bc | Address Redacted | | | | |
| c00b4c84-cb9d-4ae9-b10a-9e4730365fb0 | Address Redacted | | | | |
| c00b5275-45c8-4f20-84c4-54f9181b1969 | Address Redacted | | | | |
| c00b5ea2-f6f7-4a5f-abe2-dd05db8ca7c8 | Address Redacted | | | | |
| c00bbacf-7cc4-4525-b866-9013716bfa8d | Address Redacted | | | | |
| c00bc15d-b0de-4c7d-892e-2007e4cee92e | Address Redacted | | | | |
| c00bd3d9-0825-4b51-a7bc-1498b78bfa51 | Address Redacted | | | | |
| c00bd4e5-7b4e-4b44-aa14-329ac331921C | Address Redacted | | | | |
| c00bd5ce-f37b-418a-aed0-5d2036c754e7 | Address Redacted | | | | |
| c00bf054-692f-42b6-9b96-2ca4e9732842 | Address Redacted | | | | |
| c00c0302-6cf5-4505-83fa-d6ead5a1158a | Address Redacted | | | | |
| c00c3182-9c1e-41d3-8a97-1360195e1b1c | Address Redacted | | | | |
| c00c4875-d596-4355-9cc6-290e721a6b04 | Address Redacted | | | | |
| c00c6c40-5d18-4de6-848b-2a5f0273bcf3 | Address Redacted | | | | |
| c00c8173-c331-4426-a650-33c34d774763 | Address Redacted | | | | |
| c00c84fb-0f75-4a2b-8e27-d1dbb116f52c | Address Redacted | | | | |
| c00ca60f-a19f-4173-9dac-6997d54594e4 | Address Redacted | | | | |
| c00caeac-607f-4d12-b6aa-8ef1cf7dfd57 | Address Redacted | | | | |
| c00cb52a-ebbd-48a5-8cff-3173e2aed0c2 | Address Redacted | | | | |
| c00cc4e0-3497-4f18-819c-72ac20ddc30d | Address Redacted | | | | |
| c00cc6c7-5cf3-4b7d-9d0d-3ba5df8e1301 | Address Redacted | | | | |
| c00cd44e-56eb-4544-9f75-5a0b69f84772 | Address Redacted | | | | |
| c00cd61f-1565-4bfd-ac10-d3bdf073d3cd | Address Redacted | | | | |
| c00ceb73-618f-4ef3-a044-ee8f7c09b6ac | Address Redacted | | | | |
| c00cf43e-6b2e-4f7f-999e-f915ab86fa6c | Address Redacted | | | | |
| c00cf55d-f98b-4a7a-b984-fc7688fdb51e | Address Redacted | | | | |
| c00cffca-2da7-4707-b731-f0cb80865263 | Address Redacted | | | | |
| c00d2e78-295f-4e66-a55b-79b80ae812a7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c00d37d5-da18-4a85-a3e0-a6a2b930e839 | Address Redacted | | | | |
| c00d3a07-c283-4e84-8923-372e91be10cc | Address Redacted | | | | |
| c00d3cb2-cd76-4f6e-ad7e-28548a7dd8a1 | Address Redacted | | | | |
| c00d64d6-518f-4ba0-81ac-388f21c3d003 | Address Redacted | | | | |
| c00d6838-f8ea-4d4e-909e-9f737824a1e1 | Address Redacted | | | | |
| c00d8377-0e19-4338-b2b5-23b3745859b0 | Address Redacted | | | | |
| c00dd54f-9078-4fbc-a3b2-9ed2b18f0024 | Address Redacted | | | | |
| c00dde05-bef7-480c-a833-15adbdc500b8 | Address Redacted | | | | |
| c00ddf6e-b17d-4eb9-88a2-65688922e1d4 | Address Redacted | | | | |
| c00e1550-6af8-48c5-aee7-f6982555873b | Address Redacted | | | | |
| c00e1b76-7c63-4235-9e91-0664ece0e954 | Address Redacted | | | | |
| c00e2608-925c-451c-9db2-f28bcd0c4b98 | Address Redacted | | | | |
| c00e5954-b735-41af-b64a-712a52888d4a | Address Redacted | | | | |
| c00e68e8-d348-4282-8930-000aaf137d1d | Address Redacted | | | | |
| c00e8fb9-d361-4ebe-a213-96f9c18302d5 | Address Redacted | | | | |
| c00eaab2-9d81-44fb-804c-cf9ec96f4472 | Address Redacted | | | | |
| c00eaf0a-f289-4e3e-aa80-1256ad58071a | Address Redacted | | | | |
| c00eb59a-2927-4318-b6f5-cc73edd75e14 | Address Redacted | | | | |
| c00ec617-af7c-4321-8a99-67ecd5979041 | Address Redacted | | | | |
| c00f0933-7c98-4d4f-ace1-59276d75bb66 | Address Redacted | | | | |
| c00f0d26-9944-4b83-beef-1c28455b6b7d | Address Redacted | | | | |
| c00f21e3-1d83-489a-b1a9-20056ab81345 | Address Redacted | | | | |
| c00fa0f1-5a29-40e8-a27e-4d184b05c59e | Address Redacted | | | | |
| c00fc716-b225-43cd-b909-d895b076eac8 | Address Redacted | | | | |
| c00feb2e-c1c4-4d58-b447-8d5d22a28450 | Address Redacted | | | | |
| c00ff991-7e8d-4e2b-ac76-a70f5264c7da | Address Redacted | | | | |
| c0101615-843f-49b5-a272-9acc87d5d716 | Address Redacted | | | | |
| c01044fb-d930-4e3f-8ecd-dbfa92aeab7e | Address Redacted | | | | |
| c0104f7a-b8f6-431a-9f6d-7dd22ae0027c | Address Redacted | | | | |
| c01050f2-55be-4cfe-b235-dc43d8622d04 | Address Redacted | | | | |
| c0105d7e-48c2-4971-9178-debb33b08566 | Address Redacted | | | | |
| c0106a20-2412-414d-94d3-f615ab5a9847 | Address Redacted | | | | |
| c0107860-d4b7-4524-a416-8373fc6b7c11 | Address Redacted | | | | |
| c0108e71-9d18-4ee1-9dd9-73084c4598a5 | Address Redacted | | | | |
| c010a74f-6e08-461b-a420-701662a2478f | Address Redacted | | | | |
| c010d699-e432-4438-a53d-c98982c6c91b | Address Redacted | | | | |
| c010ef2f-1bb8-4c30-9389-f514d0e0c74f | Address Redacted | | | | |
| c010fb7e-0bbe-4ca4-8b4d-3757ea025074 | Address Redacted | | | | |
| c010fff2-c376-4915-bacf-f0ced828e5f9 | Address Redacted | | | | |
| c0110d13-1ab6-49c1-9931-61797526bf27 | Address Redacted | | | | |
| c01116e0-56db-4cca-b4f4-8c0f6f7a20dc | Address Redacted | | | | |
| c01124b1-68b8-4ecc-bd85-71d982bf1f07 | Address Redacted | | | | |
| c0115075-1e89-42fd-92b3-71e860dee516 | Address Redacted | | | | |
| c0115f0b-f550-47c8-a0ca-b99d6e2433e9 | Address Redacted | | | | |
| c011684b-7839-4786-ac26-bf18297e9a73 | Address Redacted | | | | |
| c01175aa-7107-4c3e-aebf-3f7455f4af71 | Address Redacted | | | | |
| c0119667-1dd2-46c9-9af7-0ce3d579ced1 | Address Redacted | | | | |
| c0119e53-8a07-4c83-ac7b-4aacefeaccb4 | Address Redacted | | | | |
| c011d7a9-c998-4de8-be97-2667d0840a8b | Address Redacted | | | | |
| c0121065-f2aa-47d4-be8a-3a4e0fe063a7 | Address Redacted | | | | |
| c012203c-879d-479b-93a6-a1f8c894fa5a | Address Redacted | | | | |
| c0122565-0d15-46bd-94fe-b7ccb6eff703 | Address Redacted | | | | |
| c0122cf4-22f9-4c25-9b2e-3b82ce190587 | Address Redacted | Page 7635 of 10184 | | | |
| c012d729-34fd-47ef-82e3-1148ad7ad332 | Address Redacted | | | | |
| c012e62c-5e5f-4a30-9495-fb76467e5464 | Address Redacted | | | | |
| c012fa2c-f37a-4887-bedd-6a966131d72a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c012fabb-fd7f-42a8-a077-a52cc725cb73 | Address Redacted | | | | |
| c012fec3-1a1d-4a58-9397-7ad1f0ceb62e | Address Redacted | | | | |
| c0131613-ea9a-413e-a409-23506d6041ft | Address Redacted | | | | |
| c0132dee-875b-4e78-858a-9e84cca5065c | Address Redacted | | | | |
| c0135fd1-a5d1-4a42-9193-5f6787956cf5 | Address Redacted | | | | |
| c0138017-48d1-4b07-8484-2d0fdbcb04aa | Address Redacted | | | | |
| c013947d-bfde-4805-91d6-c8893005d8bd | Address Redacted | | | | |
| c01395be-a516-4898-ac58-960d61165f2e | Address Redacted | | | | |
| c013cbc2-12ed-4100-a628-ee7abcbdcc99 | Address Redacted | | | | |
| c014969a-e779-4064-8e55-97a1cc7fcd31 | Address Redacted | | | | |
| c014afe8-6cd6-41fd-85be-a1261f4c5a59 | Address Redacted | | | | |
| c014b260-2fac-48a1-aa06-2fa09c5973ba | Address Redacted | | | | |
| c014be26-c398-4450-b718-6bce8e82ef7d | Address Redacted | | | | |
| c014d515-5a1b-4041-9943-61166bfc317e | Address Redacted | | | | |
| c014e33a-e08e-486b-8f5e-e5c203f03896 | Address Redacted | | | | |
| c014eadf-0cac-464e-947e-13d9b0fbdee3 | Address Redacted | | | | |
| c0150b54-ee0b-4711-8598-484861ab1932 | Address Redacted | | | | |
| c01528d3-6068-4e93-bf23-aa4e1223cc2a | Address Redacted | | | | |
| c01537b1-ec14-450d-8597-8fd060f71d6b | Address Redacted | | | | |
| c01557f8-8ac9-4b45-9a7b-3bace38b2360 | Address Redacted | | | | |
| c015a090-cf4b-4522-b97e-0ee31456baa5 | Address Redacted | | | | |
| c015c108-8ea8-4dcb-958f-0a183d62cd67 | Address Redacted | | | | |
| c015e880-934e-452a-8b85-c1c9efb3ae12 | Address Redacted | | | | |
| c015eb33-e737-4248-b9cd-499a4db2d330 | Address Redacted | | | | |
| c015fe9e-60bd-4d13-bfe9-e2aa4385e826 | Address Redacted | | | | |
| c0162fc9-41da-4760-bff7-c2b633e22aeb | Address Redacted | | | | |
| c0165043-8bae-400d-8a43-cc3a761fa780 | Address Redacted | | | | |
| c01665fa-8e15-4a94-805e-e7ca990e53d7 | Address Redacted | | | | |
| c0166f0e-b93b-4660-a191-93fd52873898 | Address Redacted | | | | |
| c016be96-db89-4cc1-bc5e-308bb7f36fe6 | Address Redacted | | | | |
| c016e2c5-26a8-40be-b56b-37b2cb91488e | Address Redacted | | | | |
| c016e733-ebdc-4545-86eb-cbb54ac9e664 | Address Redacted | | | | |
| c016e9db-46dd-48b9-9008-b6b00a4b547a | Address Redacted | | | | |
| c0171b57-fe82-48c8-8b7c-83ee70d23dd4 | Address Redacted | | | | |
| c017219c-8b30-4b9d-b266-de9479b14c8e | Address Redacted | | | | |
| c0172486-b9cd-409b-8e88-a32d7ecefe27 | Address Redacted | | | | |
| c0173609-a4aa-4b88-85e0-6ae453f6243e | Address Redacted | | | | |
| c0176138-3a07-4ca4-8648-34fd97b6e1d1 | Address Redacted | | | | |
| c0178470-947e-4560-b16c-07146960258b | Address Redacted | | | | |
| c017866b-27af-4ee3-9fe3-adaa33018044 | Address Redacted | | | | |
| c0179a5a-745b-4262-8523-55314a05e338 | Address Redacted | | | | |
| c0179c07-4443-41da-8d10-5090319db9a5 | Address Redacted | | | | |
| c017b0e2-efc2-40a8-a5fe-3932e3dc4492 | Address Redacted | | | | |
| c017c081-e91e-4f8b-8015-dfb367603d54 | Address Redacted | | | | |
| c017dc4a-d86a-4311-84fd-91ae025cda25 | Address Redacted | | | | |
| c017ed15-9da0-4923-ab14-8335ac460bbb | Address Redacted | | | | |
| c017f47d-b3ad-4af8-8566-8ba0c9003ade | Address Redacted | | | | |
| c01813f3-db14-4128-8771-ddf0cc8d0dc5 | Address Redacted | | | | |
| c018256d-17bc-4298-b43e-3fc865236c76 | Address Redacted | | | | |
| c0184166-a0a0-47d6-81f0-1e57dc45f364 | Address Redacted | | | | |
| c01865c7-8800-4660-b3d8-5a6238e7d204 | Address Redacted | | | | |
| c01873c4-805a-4397-848f-d7d8e224a93c | Address Redacted | | | | |
| c0189f5d-fa08-4494-9a22-0f8fea6d5e27 | Address Redacted | | | | |
| c018ac12-8e31-4d96-9003-48edb9f2e6aa | Address Redacted | | | | |
| c018c53a-2a47-43cb-a914-a42cf5a5af7e | Address Redacted | | | | |
| c018f0f4-307d-434e-a9b6-57c19d6c8c60 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c0190899-48c3-488f-a76a-bcfdbe3e9e65 | Address Redacted | | | | |
| c01919c5-7c63-4c5e-8ac7-e53d4dadccda | Address Redacted | | | | |
| c0191b7e-d3ef-4cdc-bc1c-c7186ef869aa | Address Redacted | | | | |
| c01923bc-1cef-40f4-b18c-d7a34666cdb5 | Address Redacted | | | | |
| c0192bdd-4395-46bc-9c13-ece34d9662cf | Address Redacted | | | | |
| c0193209-ea70-41d0-a5ea-befe9f82a79c | Address Redacted | | | | |
| c019707a-4133-4674-99f5-788e96244007 | Address Redacted | | | | |
| c019765d-ff07-4768-9acd-ba88b50f94fb | Address Redacted | | | | |
| c0198ca5-2595-41e4-a96f-14c2ce1e15b0 | Address Redacted | | | | |
| c019ae02-5083-478c-8498-ef5a63728179 | Address Redacted | | | | |
| c019dd16-efae-4b96-bc43-ffe4ac8c909f | Address Redacted | | | | |
| c019f153-ead4-4f70-9727-d154f4329f42 | Address Redacted | | | | |
| c01a370a-a10e-4081-9a5b-1bb35147fed8 | Address Redacted | | | | |
| c01a477a-3697-4e2f-a6ee-d3fb4b980442 | Address Redacted | | | | |
| c01a4c57-4dad-4a25-bfcf-1c6197ada276 | Address Redacted | | | | |
| c01a4f80-40aa-4774-9376-3ead41bc4368 | Address Redacted | | | | |
| c01a70b7-ccdf-43a5-8b99-18da6dac45e0 | Address Redacted | | | | |
| c01a70f5-e93a-42c8-8023-3cd9fab2e0a5 | Address Redacted | | | | |
| c01a82e6-d01a-4b67-af17-917bcae5468d | Address Redacted | | | | |
| c01a9e93-3676-4275-868c-d55efb638c11 | Address Redacted | | | | |
| c01aed8e-4350-4129-9ac9-a54846dc9c88 | Address Redacted | | | | |
| c01aef39-b4a7-47f2-89ea-1bbca14481ff | Address Redacted | | | | |
| c01aef48-ceb8-4208-930c-fdd0d9473016 | Address Redacted | | | | |
| c01af6ce-1ea7-4b56-8194-ce85d6a190f9 | Address Redacted | | | | |
| c01b2551-eeb7-40e0-9582-d1cfbd92935d | Address Redacted | | | | |
| c01b3c1d-8599-4387-90bf-47e58bdda2bc | Address Redacted | | | | |
| c01b88b0-09fd-4b6e-9a28-102d426b20a8 | Address Redacted | | | | |
| c01b943b-6e0b-4b5a-9b41-01895610b580 | Address Redacted | | | | |
| c01b949d-e045-48bb-adea-799dbf1a57dd | Address Redacted | | | | |
| c01bbf87-9b54-444f-ae9a-fa315c68a62a | Address Redacted | | | | |
| c01bc447-ccca-4fbe-a0f0-8688892bedab | Address Redacted | | | | |
| c01bcc65-5e22-41e5-81e7-7e284d228e58 | Address Redacted | | | | |
| c01bcda7-fb1f-4554-9e5b-02922c1dafa6 | Address Redacted | | | | |
| c01bd167-34d6-431c-88e1-056f4fb66079 | Address Redacted | | | | |
| c01bf6cd-f4f1-4360-bd55-5881858df964 | Address Redacted | | | | |
| c01bfabf-2006-42b8-bde2-e7eb8317e53d | Address Redacted | | | | |
| c01c1045-28e7-4638-aae4-7fb9475d93d6 | Address Redacted | | | | |
| c01c23e4-3245-42b2-be35-6eb403becedd | Address Redacted | | | | |
| c01c2c76-a6aa-422b-b80e-6021237e6db0 | Address Redacted | | | | |
| c01c30e3-6f79-4ed3-95da-4612c362c5c6 | Address Redacted | | | | |
| c01c5605-b019-46c8-96ce-1ce25f1b7d21 | Address Redacted | | | | |
| c01c634b-ca48-4151-aab6-0ad8abff8f27 | Address Redacted | | | | |
| c01c71c8-a075-48af-a28e-7eea43c85cb5 | Address Redacted | | | | |
| c01c74dd-ce63-4907-9190-53d1bb558e12 | Address Redacted | | | | |
| c01c8356-2279-41ba-98de-7d9cd9efe85d | Address Redacted | | | | |
| c01cd811-7817-46c9-b7c0-9bf2d5e40bc2 | Address Redacted | | | | |
| c01cefbf-ea58-4774-b5f3-1080a7f62d87 | Address Redacted | | | | |
| c01d1b44-68e1-425b-a3f1-4adbbdc0233b | Address Redacted | | | | |
| c01d279d-3167-4708-85d3-4d1123c5e2f1 | Address Redacted | | | | |
| c01d4fe5-03fd-44c8-bf28-dbbeb8c69af6 | Address Redacted | | | | |
| c01d569a-d9eb-465f-9640-ebaa01f68305 | Address Redacted | | | | |
| c01d5ddb-20fe-4838-aaee-c9844e0085ac | Address Redacted | | | | |
| c01db2bc-7bac-46f9-9215-77a46a250dba | Address Redacted | | | | |
| c01dbc33-dab8-47b6-945c-a2ea1d3780e3 | Address Redacted | | | | |
| c01dc9de-e0a6-4c9a-96ca-94ec8852204c | Address Redacted | | | | |
| c01de03a-ef0a-456c-80fc-3adf7e9aa953 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c01de442-844c-474f-8ba8-cd0286d4b9bd | Address Redacted | | | | |
| c01dfa68-77a1-4741-bb43-c2b0e9b8f72b | Address Redacted | | | | |
| c01e07eb-eff4-4877-be71-2dfe95383fb4 | Address Redacted | | | | |
| c01e1444-6b9f-4d43-be90-246b73465019 | Address Redacted | | | | |
| c01e52aa-97d2-42ed-9f62-ca22fba063f4 | Address Redacted | | | | |
| c01e83f8-5f6f-4825-9a63-89c8adc65deb | Address Redacted | | | | |
| c01e88cc-b182-47fc-94ad-6b9b15b464e5 | Address Redacted | | | | |
| c01ea600-c478-45db-a0aa-908dabd5f385 | Address Redacted | | | | |
| c01eab23-2d72-4043-b2b5-2ea10fbd79ed | Address Redacted | | | | |
| c01ebdf8-37aa-45f8-b033-4e1ceb1f7f04 | Address Redacted | | | | |
| c01ec7c9-4500-4b72-852c-bb6fc7a0f468 | Address Redacted | | | | |
| c01f125d-4bbf-41f2-b363-2324a41693fa | Address Redacted | | | | |
| c01f20be-1056-4bd1-bc2e-9dc759eda3a3 | Address Redacted | | | | |
| c01f687a-871e-4204-b769-461e5277b76b | Address Redacted | | | | |
| c01f71b1-466f-4450-b789-131306aff441 | Address Redacted | | | | |
| c01f7b77-4c1f-4987-b9b6-54d29bf470a4 | Address Redacted | | | | |
| c01fcb2c-18f4-4e9e-a87f-985414689af1 | Address Redacted | | | | |
| c01fea0c-b960-493f-9379-f940c4ce3e95 | Address Redacted | | | | |
| c01feda9-689b-4ae4-a52b-02d003fbb629 | Address Redacted | | | | |
| c01ff94d-928d-4167-88d5-ec4831fc0bd5 | Address Redacted | | | | |
| c02003b9-a4de-496a-8385-d7bce03a3aea | Address Redacted | | | | |
| c0202641-5ecd-468c-87a1-9efe9866c0d4 | Address Redacted | | | | |
| c0202999-36f0-4653-9c80-35b54b961adc | Address Redacted | | | | |
| c0203014-1754-40ae-b16a-241a7e2a0df9 | Address Redacted | | | | |
| c0204e50-ea37-4a50-99f5-5a9fe6e54ae3 | Address Redacted | | | | |
| c020b8a6-5275-4098-a90a-b797714012dc | Address Redacted | | | | |
| c020c4c8-2a74-4723-b6a9-d6de3644ab81 | Address Redacted | | | | |
| c020e339-b7ea-4d1b-b4dc-a5e32914a40b | Address Redacted | | | | |
| c020ee90-e210-4b20-9df8-d1d740f8a3fc | Address Redacted | | | | |
| c0213c6d-7bcf-4147-b273-6555614382d3 | Address Redacted | | | | |
| c0219454-cffe-4fcf-a839-9c2aafa314d0 | Address Redacted | | | | |
| c021aff7-945e-4dc9-8d58-9369bf231802 | Address Redacted | | | | |
| c021f21a-2ab8-4c55-b28b-45f0756a4d17 | Address Redacted | | | | |
| c022033f-3eb4-4b8f-9d59-f01c5ab30190 | Address Redacted | | | | |
| c022588d-1bb3-4468-a140-b7ff0387ab67 | Address Redacted | | | | |
| c0225f68-903e-4e79-8d86-9b31a1fdaf1c | Address Redacted | | | | |
| c022a98a-a7b2-4f24-8559-cc152b07ed55 | Address Redacted | | | | |
| c022e58e-1d7c-4ba4-bc5d-c3ab21ca842b | Address Redacted | | | | |
| c022e5f3-b021-4a8e-9319-f049c3a50b15 | Address Redacted | | | | |
| c023279e-9938-4dc6-9af3-d672de647d30 | Address Redacted | | | | |
| c0235f39-c6b9-4618-bb49-66cdfff9ed16 | Address Redacted | | | | |
| c0237d8f-d2df-4add-b538-72842f9727b9 | Address Redacted | | | | |
| c023a40f-ae6f-4aa0-969d-0d0751bcdf56 | Address Redacted | | | | |
| c023aca4-4243-42a2-8134-b55e8d414877 | Address Redacted | | | | |
| c023bcf6-b021-449a-b307-fbe81a701ce4 | Address Redacted | | | | |
| c023edba-c7c0-43ba-ab38-a5019cd4c4c8 | Address Redacted | | | | |
| c0241c4d-f626-40b8-a62d-3ff9a38d722c | Address Redacted | | | | |
| c0243829-9f4b-4268-9fb2-2f9c12eefc73 | Address Redacted | | | | |
| c0247291-3b85-4c74-bf3b-08aa54f4d626 | Address Redacted | | | | |
| c024ce3f-5078-4fe4-b2ba-6db7b6a1c2a3 | Address Redacted | | | | |
| c024fa2b-dc41-4c1c-a777-bc74f36d262e | Address Redacted | | | | |
| c024fd60-c4a3-4073-9ad9-fac328343222 | Address Redacted | | | | |
| c0250857-b6b1-4050-a27e-506b117caaed | Address Redacted | Page 7638 of 10184 | | | |
| c0251517-f468-4fb7-8c11-90303b70c26b | Address Redacted | | | | |
| c0252ce7-6ba9-42fb-b14e-3f5e66e96e14 | Address Redacted | | | | |
| c0253ed6-854d-4ba7-8d8b-71ae95ceab9f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c0254938-b1f4-44b6-8506-5b613963c183 | Address Redacted | | | | |
| c02561f4-4d00-4ffd-995b-c3f29bf66e6e | Address Redacted | | | | |
| c025ae75-24c4-4c60-b964-17aac7205be2 | Address Redacted | | | | |
| c02624d4-e84e-4ffd-9351-035e54b9b210 | Address Redacted | | | | |
| c02638f2-3091-464b-ace1-751337d67ccc | Address Redacted | | | | |
| c0263929-022f-4d90-bf17-ec1c4eaf9aec | Address Redacted | | | | |
| c0266cae-12d2-4f17-ae27-f3514d92afc4 | Address Redacted | | | | |
| c02683b2-fdf1-42f6-9585-76763e5fb465 | Address Redacted | | | | |
| c026aec1-2662-4580-adb2-f6fcc73bcc84 | Address Redacted | | | | |
| c026b274-146c-43a3-a4e7-50edb15abed6 | Address Redacted | | | | |
| c026b8bd-99b9-4c27-aa03-174a0d85ac18 | Address Redacted | | | | |
| c026bc5e-475d-47fb-a2b8-75216e0d0766 | Address Redacted | | | | |
| c026d5ac-b3d4-49c5-b5cb-180c564eb8c4 | Address Redacted | | | | |
| c026dcbb-3192-466d-a93b-5c607c8f4272 | Address Redacted | | | | |
| c026e989-70a1-4c58-bca1-ce3fc5fb7965 | Address Redacted | | | | |
| c0274b8e-49e7-4190-a94a-ec7f90b8bbb7 | Address Redacted | | | | |
| c0274e29-e527-4b69-abe5-0741ffdf3388 | Address Redacted | | | | |
| c02751e4-c2f6-4da7-8a8e-3bd5c6ab5cad | Address Redacted | | | | |
| c02766ac-6135-4b8d-a99c-2beeb9f745bf | Address Redacted | | | | |
| c0278d93-2460-4799-9ad7-9f389bc64dbc | Address Redacted | | | | |
| c027be53-f1c0-41a2-abab-bcec49e81717 | Address Redacted | | | | |
| c027d6f8-fd0c-4436-a090-7ca585786d55 | Address Redacted | | | | |
| c027d785-0977-47a8-b064-fbb1131b2083 | Address Redacted | | | | |
| c027e1a2-7200-4dad-b2c5-111971a782f1 | Address Redacted | | | | |
| c027ebe5-bacd-424b-a36b-9e14cd8b0332 | Address Redacted | | | | |
| c0280675-b686-48a6-a318-37257234cc43 | Address Redacted | | | | |
| c0281840-3aa4-4cb7-8ca5-619468405583 | Address Redacted | | | | |
| c0284535-579d-4e3e-8e48-d0bc2149a5af | Address Redacted | | | | |
| c0287c6c-db4a-4de5-b418-07a43ee204f4 | Address Redacted | | | | |
| c0280fc-cbac-41c2-a498-0639003078b7 | Address Redacted | | | | |
| c028d285-5766-416c-98b6-45f723814e49 | Address Redacted | | | | |
| c028f8cf-2260-4f89-9c47-648229c0cd82 | Address Redacted | | | | |
| c02942cd-99b9-4cf7-a405-8cbf8fcef051 | Address Redacted | | | | |
| c0295b12-8eb6-4386-a733-a5e3cd0fc62f | Address Redacted | | | | |
| c0296669-6e19-428e-b991-da00a3080e6f | Address Redacted | | | | |
| c0297292-eedd-44e5-801c-e793cf220404 | Address Redacted | | | | |
| c0297e28-6fb8-44ae-a800-6508cc3b458f | Address Redacted | | | | |
| c0298e2b-d3ac-42ae-abf1-11001fd73a79 | Address Redacted | | | | |
| c029996a-6242-4873-a92a-d5d319e39ff1 | Address Redacted | | | | |
| c029af1c-fff8-4c0f-803d-55b756ed7b33 | Address Redacted | | | | |
| c029b019-d901-4484-a713-d980c4118ad7 | Address Redacted | | | | |
| c029b76c-c9cc-4d3c-bb66-9f7c18c3d634 | Address Redacted | | | | |
| c029c3dc-4904-484a-aea2-6f1d8a0d7c87 | Address Redacted | | | | |
| c029ce09-4cb5-48ed-bcef-17c85912e7f6 | Address Redacted | | | | |
| c02a09e9-cf7f-4088-89f6-7d25d36701e1 | Address Redacted | | | | |
| c02a10b0-ece6-4c8a-90cc-064b3d92fa4a | Address Redacted | | | | |
| c02a1324-a611-4d91-a3fd-8e8c2eccbfac | Address Redacted | | | | |
| c02a49c6-81a8-42e2-a70c-fbcbf8025c28 | Address Redacted | | | | |
| c02a77f4-7bab-4b15-aa5f-e4499b7d5802 | Address Redacted | | | | |
| c02a93e3-83f6-44bb-8c03-2c85077e87a2 | Address Redacted | | | | |
| c02ae4e3-5ab2-48a4-8015-0cd0f8e96a29 | Address Redacted | | | | |
| c02b1ab8-2f04-46b0-9ebb-69ab3c4cd789 | Address Redacted | | | | |
| c02b3df4-b7ec-4699-a4a0-3a25f732cc3d | Address Redacted | | | | |
| c02b4047-b5c9-47a6-a810-fb69394aa12f | Address Redacted | | | | |
| c02b4c1c-2444-4376-baaa-9bacb437e5a7 | Address Redacted | | | | |
| c02b8f5a-a929-4095-9274-80936da7c654 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c02bc61c-ff18-4202-8f33-d16a54b31670 | Address Redacted | | | | |
| c02c007c-c097-4024-8d0e-2a4671c44899 | Address Redacted | | | | |
| c02c0cd8-bf22-4428-b9f1-82708f24367b | Address Redacted | | | | |
| c02c1092-ba4f-4fe7-b68d-0148e2169bac | Address Redacted | | | | |
| c02c2114-c8d2-426f-a097-6e9631edd22b | Address Redacted | | | | |
| c02c373e-19c1-4498-898d-079fdf988e54 | Address Redacted | | | | |
| c02c66bb-1b6d-401e-9577-bed4066124b4 | Address Redacted | | | | |
| c02ca646-4765-46ae-a581-9b85e652083f | Address Redacted | | | | |
| c02cf353-3dde-4e4e-9e89-9f2422b763ad | Address Redacted | | | | |
| c02d16ea-9e7e-4882-ac76-29a24a7e0843 | Address Redacted | | | | |
| c02d170f-b48d-4e51-aa6a-01e4ee459475 | Address Redacted | | | | |
| c02d3906-6402-4a93-bd53-6428036b19bc | Address Redacted | | | | |
| c02d3a3a-1d1f-44e8-9fef-128068bb5f6f | Address Redacted | | | | |
| c02d476e-7e18-4984-a931-413faec94e4f | Address Redacted | | | | |
| c02d4a09-b55b-4c67-bab2-94640287bb86 | Address Redacted | | | | |
| c02d5900-f8ca-4141-96b6-987c46533d80 | Address Redacted | | | | |
| c02da459-82dd-4d53-9b76-c66db23dab07 | Address Redacted | | | | |
| c02dcda7-33e2-4697-b105-9a0a0d730c6f | Address Redacted | | | | |
| c02dd0fe-8750-45e8-a668-74d6ccecb607 | Address Redacted | | | | |
| c02dd77f-7e8a-4b69-8266-1ad540965f8b | Address Redacted | | | | |
| c02dec38-cebe-46d2-964a-1ae23f696beb | Address Redacted | | | | |
| c02deff8-75f9-4fba-afbd-8307f4849543 | Address Redacted | | | | |
| c02e1c66-9af4-4ba8-84ef-15543604fa5b | Address Redacted | | | | |
| c02e4738-2283-4ded-8fc0-5e772ffd2c8c | Address Redacted | | | | |
| c02e8e86-8c00-4ae8-8c7c-0c29fbdb3450 | Address Redacted | | | | |
| c02e9369-643a-4ffd-898b-c2b6e09a57ae | Address Redacted | | | | |
| c02e9c52-13f6-457d-a90a-4a233725d893 | Address Redacted | | | | |
| c02eb5d9-50be-4b4e-bc39-d19849489a31 | Address Redacted | | | | |
| c02eb859-cae8-413d-8995-84ddc408bf3e | Address Redacted | | | | |
| c02ecad3-e955-42a8-a97e-f3c704cf02eb | Address Redacted | | | | |
| c02edf5d-eafd-4da8-a8e8-b45e2596e5cc | Address Redacted | | | | |
| c02f2278-1e7a-4d81-9eff-7223cfff4b66 | Address Redacted | | | | |
| c02f27d2-74ce-4cf8-bb37-fb1868eb2f2c | Address Redacted | | | | |
| c02f6046-3264-404f-a33b-8cf9c2d8f108 | Address Redacted | | | | |
| c02f696b-43be-4ee6-a96a-7a3602b97f41 | Address Redacted | | | | |
| c02f89c8-59c4-4675-a937-338d74f9d222 | Address Redacted | | | | |
| c02f8a91-4b7f-446e-a2f2-94384d589138 | Address Redacted | | | | |
| c02fd504-15f7-454b-a057-844bce1c3638 | Address Redacted | | | | |
| c02ffb73-2d74-4052-977e-31f64dce7a9c | Address Redacted | | | | |
| c0302f56-29b2-437b-a7e1-fd39ceac0fdc | Address Redacted | | | | |
| c0309c99-2b6b-4fe3-bb1e-b3be33a15663 | Address Redacted | | | | |
| c030a410-7b2a-4929-ab12-c35d87678c20 | Address Redacted | | | | |
| c030aeba-912f-4f8d-9522-c1b5b2a2e3fe | Address Redacted | | | | |
| c030b163-8ba6-4ac6-b0bb-cfd0211841af | Address Redacted | | | | |
| c030b572-b084-44c8-b6d3-97cf67960408 | Address Redacted | | | | |
| c030c534-6081-4060-80c2-357c4c33565b | Address Redacted | | | | |
| c030dd67-3554-498e-b7d3-9fdcf8895db2 | Address Redacted | | | | |
| c0310563-50db-413f-b867-feaa6bf81564 | Address Redacted | | | | |
| c0310b29-c687-47d1-b0b3-ab548e2d1b65 | Address Redacted | | | | |
| c0311534-fb9a-4a36-92d0-d13df1e6f813 | Address Redacted | | | | |
| c0312898-0118-48c6-b887-5da7ff5ed025 | Address Redacted | | | | |
| c0312cc3-81d3-4006-a153-decb42dd13c3 | Address Redacted | | | | |
| c0313c79-8813-46e3-9efa-7e90081fe153 | Address Redacted | | | | |
| c031726b-a680-4d08-ab04-d2cba0ad89eb | Address Redacted | | | | |
| c0318cf0-64a6-4363-8990-caca193a191b | Address Redacted | | | | |
| c031b65f-e8da-4246-a0fb-0da6d2e3fdc0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c031c20b-4598-4072-b18f-88a32ac2075c | Address Redacted | | | | |
| c0321851-34c2-47fe-b264-12d7268d06ec | Address Redacted | | | | |
| c032269f-79ba-4527-ac25-ad3de6b99174 | Address Redacted | | | | |
| c0324624-1868-45d6-a38c-6ae1ac950905 | Address Redacted | | | | |
| c0327acf-78ca-4ae4-8c30-8346124f4377 | Address Redacted | | | | |
| c03287f7-2964-4a26-9b41-f531fb9e8bb4 | Address Redacted | | | | |
| c032a6a9-93a7-4a80-8856-c5ccfce1134l | Address Redacted | | | | |
| c032af05-20e4-455b-8604-2725d38efb57 | Address Redacted | | | | |
| c032bfd6-54ca-403b-8f4a-e3959d144e17 | Address Redacted | | | | |
| c032cdb4-d7e3-4954-8434-bd695881c88d | Address Redacted | | | | |
| c032d3ca-2488-4ddd-a17c-505312a56cb4 | Address Redacted | | | | |
| c032e48e-7a7e-48b7-89e4-a0e14ba6daab | Address Redacted | | | | |
| c0330ec5-1cb5-4665-a318-5f8227b34b94 | Address Redacted | | | | |
| c0335a2e-5cd9-4044-b820-5bd53662c446 | Address Redacted | | | | |
| c0335cd7-946b-4bcb-a852-02d87f729150 | Address Redacted | | | | |
| c033932e-8584-4892-a90e-de20bda43d7a | Address Redacted | | | | |
| c033aa48-b890-4dcc-8219-ddd08779b904 | Address Redacted | | | | |
| c033aed6-47f3-4a4d-a318-8751d1a99652 | Address Redacted | | | | |
| c033b319-27a7-4133-9b8d-29275d281a6( | Address Redacted | | | | |
| c033be3e-a89c-47bd-bc9f-9939ff9ba178 | Address Redacted | | | | |
| c033f59d-b3c2-43d9-82d4-12dee853ae69 | Address Redacted | | | | |
| c0342d0b-a978-4dec-98d4-443222983da9 | Address Redacted | | | | |
| c0342d3d-9b02-477a-bc42-ca3f376dbbd7 | Address Redacted | | | | |
| c03437d0-f596-49d5-81d2-9d0ed5783ef0 | Address Redacted | | | | |
| c03467e7-58ef-496d-aa52-05eeb5fe1377 | Address Redacted | | | | |
| c0351bb1-c558-4af0-b572-77ad06a5fb96 | Address Redacted | | | | |
| c0354d54-74cd-49b5-8f05-02a7e902ff59 | Address Redacted | | | | |
| c0355fa0-f0ba-4d15-bd64-ded2affd94a7 | Address Redacted | | | | |
| c0364dd-cdc6-4b3a-a34d-09ea94418410 | Address Redacted | | | | |
| c0359dea-4bff-441b-8dad-40bf32f1b926 | Address Redacted | | | | |
| c035ad17-2d0f-4bbf-8875-ba1b7c93103f | Address Redacted | | | | |
| c035baa3-1524-4c1c-93cd-e7707da4804b | Address Redacted | | | | |
| c035f50b-e769-470b-81fd-ae792a6a183e | Address Redacted | | | | |
| c03609c2-dacc-40c4-980a-561661fb0e5a | Address Redacted | | | | |
| c0360a51-1763-4e12-adca-ad05f6bed389 | Address Redacted | | | | |
| c03629bf-9841-4c3b-85f1-f32267124f89 | Address Redacted | | | | |
| c0364077-af53-4ea2-85ae-28f766c8f43c | Address Redacted | | | | |
| c036b27b-e815-4ce8-8b8c-ce0970680d5f | Address Redacted | | | | |
| c036b843-c262-4f45-b60d-7e31ea525ec4 | Address Redacted | | | | |
| c036cdaf-8f43-4e04-a04f-85fb385b5e7e | Address Redacted | | | | |
| c03705b2-cc55-43f4-966b-856f47f67d8a | Address Redacted | | | | |
| c037109e-67ff-4add-b38f-fb722258b2c1 | Address Redacted | | | | |
| c0373a66-936e-4573-8e25-954b6c1ef89b | Address Redacted | | | | |
| c0373c3d-54e8-4714-9857-ff3857b7d766 | Address Redacted | | | | |
| c037586a-b672-492a-aa04-72a4434eab49 | Address Redacted | | | | |
| c0375e82-30df-4162-9548-5ab028e97813 | Address Redacted | | | | |
| c0376017-80cc-491b-82be-a432917d64f6 | Address Redacted | | | | |
| c03780d5-e161-483e-9621-1c74eef9bc5d | Address Redacted | | | | |
| c037ab89-1f5a-4e39-a216-6d429c4fe0f9 | Address Redacted | | | | |
| c037e6f8-ae3c-4b39-9e25-ebaf7c7ecda3 | Address Redacted | | | | |
| c037fff6-0bce-49dd-a2d2-29acdb5d8a6e | Address Redacted | | | | |
| c03829ba-0188-4432-abda-1a130f8e4d47 | Address Redacted | | | | |
| c0384bdd-24b7-4e70-b5c7-5ff0fe01a346 | Address Redacted | Page 7641 of 10184 | | | |
| c0386281-472e-4804-8acf-07aee80a0abe | Address Redacted | | | | |
| c0388fe5-971c-45d8-9034-0f2cef2bfd9b | Address Redacted | | | | |
| c038910d-5f6a-4176-b940-3620a70c1491 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| c038a823-16c6-4bbc-8db0-8293d29955c1 | Address Redacted | | | | |
| c038c656-6c22-496b-aadb-e60db4b1da3d | Address Redacted | | | | |
| c038d638-f9a8-4229-9245-eaca37fe0212 | Address Redacted | | | | |
| c038ff39-5249-4ca5-8a28-240bd80ecad9 | Address Redacted | | | | |
| c0392082-7a13-473c-a1c4-c8f3d952267e | Address Redacted | | | | |
| c03941f4-dc89-4d4d-afe4-9f239ce6e184 | Address Redacted | | | | |
| c0394c7e-e930-495e-b2e2-b47f06ab7870 | Address Redacted | | | | |
| c0398fbe-f618-4a1c-ba25-c74dcc968ea7 | Address Redacted | | | | |
| c0399fd9-5156-4bdf-b201-cb71c2024986 | Address Redacted | | | | |
| c039aff8-9962-4f0d-835f-94fddf0d4849 | Address Redacted | | | | |
| c039b4f8-09f2-4668-aa01-597c55ca22c5 | Address Redacted | | | | |
| c039e478-9ba4-46f8-bbc5-e5c3a3ca583e | Address Redacted | | | | |
| c039ea4f-8284-41bb-bd6c-734307c54d93 | Address Redacted | | | | |
| c03a1a0c-3677-4a07-9be5-6da77f45d573 | Address Redacted | | | | |
| c03a247c-9f2e-4df0-ad74-438db0a9134b | Address Redacted | | | | |
| c03a33d6-7fbb-4995-8600-b3ffb6cdfbaf | Address Redacted | | | | |
| c03abe1a-ae41-49ad-a8fb-3738312af802 | Address Redacted | | | | |
| c03ae478-2e01-4270-9927-eebdb18e230b | Address Redacted | | | | |
| c03b0669-6ba8-4154-83f2-18fa1ac33b83 | Address Redacted | | | | |
| c03b212d-9dc6-4c2c-852b-f0d4244dca8a | Address Redacted | | | | |
| c03b2c94-4f43-4cc9-ab30-3e36909605df | Address Redacted | | | | |
| c03b5c0d-c7f8-46f5-b3b3-f2ac27367c00 | Address Redacted | | | | |
| c03b5d6a-44b8-49e1-ae22-8560cb6a6721 | Address Redacted | | | | |
| c03b6810-4339-48a5-b3dc-47d357aa4a27 | Address Redacted | | | | |
| c03b8be6-e81a-4040-a356-673946dd8a71 | Address Redacted | | | | |
| c03b9a41-8b97-4677-8a66-16bad83d9930 | Address Redacted | | | | |
| c03bd757-f4b8-46ad-a50a-96959d55170C | Address Redacted | | | | |
| c03bf4d9-d0df-45e2-8b48-470cdf65c2c7 | Address Redacted | | | | |
| c03bf526-9dae-4b90-8d02-6fa0ad90f384 | Address Redacted | | | | |
| c03c1120-2f11-4325-9bf8-939f54eadacb | Address Redacted | | | | |
| c03c3b98-6143-4b35-b5cc-337ff11c8447 | Address Redacted | | | | |
| c03c518c-52a5-4bbe-938f-692d9c7176fe | Address Redacted | | | | |
| c03ca012-06e6-432d-9b84-62f18d2bd97e | Address Redacted | | | | |
| c03ca23d-6657-4372-85a5-d48036f13851 | Address Redacted | | | | |
| c03ca90e-f75f-4922-a994-8321980564a2 | Address Redacted | | | | |
| c03cb34f-6a7f-4640-a691-aeb9abbac6c3 | Address Redacted | | | | |
| c03cc07f-1333-426e-96ed-563beae653df | Address Redacted | | | | |
| c03cdf19-bbae-4572-ac38-7641e8f234f0 | Address Redacted | | | | |
| c03cf63a-bef0-47f3-ac00-932765576151 | Address Redacted | | | | |
| c03d05da-9c99-45a3-84a6-4deef68766f5 | Address Redacted | | | | |
| c03d2184-335f-40a1-942b-fb4af58b2edb | Address Redacted | | | | |
| c03d2717-1b99-4705-9a5c-fdfdff0819f7 | Address Redacted | | | | |
| c03d2960-accf-4645-8d11-c8fd63a690bc | Address Redacted | | | | |
| c03d2a6d-d776-4243-a92f-4122673b2df6 | Address Redacted | | | | |
| c03d5fb3-ad3e-49fb-ba93-d370d99c3d00 | Address Redacted | | | | |
| c03d8029-6d5a-4d56-bf06-ca6b34b45c5e | Address Redacted | | | | |
| c03d8454-694f-47b9-a4bb-90bb4fa01e78 | Address Redacted | | | | |
| c03d8f46-ff9c-4170-84f6-0690e3508c36 | Address Redacted | | | | |
| c03da4b3-7ccc-47bb-be24-6ec55773c6f3 | Address Redacted | | | | |
| c03da72e-7d32-475e-b564-ae423b7f338e | Address Redacted | | | | |
| c03dc9f1-d6a0-4757-91a5-c98675d74278 | Address Redacted | | | | |
| c03dd617-2932-4aaf-b763-1805b1dab4b4 | Address Redacted | | | | |
| c03de4b8-5b16-4f8c-8df6-d7de1ab5c8aa | Address Redacted | | | | |
| c03df790-8097-4040-a37d-47142d043f0a | Address Redacted | | | | |
| c03e3c55-7856-4e31-9d2d-ba4ad5b68994 | Address Redacted | | | | |
| c03e57d2-278b-43a6-83cc-3dc9cd82dc36 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c03e6faa-cc87-4874-990b-09374d5c75a6 | Address Redacted | | | | |
| c03f0680-e3f5-4367-af94-658688fdc5d9 | Address Redacted | | | | |
| c03f1642-1705-4947-a46b-e35bffd6b90e | Address Redacted | | | | |
| c03f1de6-8408-4576-ad29-6f1d1e3794eb | Address Redacted | | | | |
| c03f3269-a8dc-4c62-80f6-9e4b10ecca3f | Address Redacted | | | | |
| c03f47c8-b94f-43a6-839d-ad88d9dd413e | Address Redacted | | | | |
| c03f5ef9-b2f7-4543-9d57-14e552a91232 | Address Redacted | | | | |
| c03f6cf1-af8f-4111-9f24-4d2940876cd0 | Address Redacted | | | | |
| c03f8007-de41-41d4-aa16-50a30c59056b | Address Redacted | | | | |
| c03fa28f-bcca-4f54-b550-6042978da524 | Address Redacted | | | | |
| c03fb5ea-35a6-4cd4-bdfa-de0933fa61a6 | Address Redacted | | | | |
| c03fbd67-8006-432c-b204-59375fdaf2f5 | Address Redacted | | | | |
| c03fc02e-ff3e-4814-abc2-0dcf9ff1de7b | Address Redacted | | | | |
| c03fc5a1-25fb-4189-954a-204d86619ae2 | Address Redacted | | | | |
| c03fd5a5-2348-4cef-88b3-08540ce92035 | Address Redacted | | | | |
| c0400ed3-e350-4deb-b6f5-242bba03d15a | Address Redacted | | | | |
| c0402e9c-fd5e-4f1e-ae38-cf2a42e98f04 | Address Redacted | | | | |
| c0403f01-858b-439b-9757-6f84142115db | Address Redacted | | | | |
| c0404b08-eadd-4846-96a0-fa3c23241267 | Address Redacted | | | | |
| c0407703-0430-455d-a6f2-0abb2f56dd6c | Address Redacted | | | | |
| c0407b95-0e08-412d-add8-cb5fc874039b | Address Redacted | | | | |
| c041505a-4783-4bec-b672-b601a45e73be | Address Redacted | | | | |
| c041cbe7-4d4b-4680-a838-a9cc9b67795c | Address Redacted | | | | |
| c041e519-6ba8-4fc8-8505-106ffcd50a27 | Address Redacted | | | | |
| c04216f7-f1b3-42c2-a3c1-06601fb0152c | Address Redacted | | | | |
| c0421988-02ee-4e46-9331-dd80ae361c85 | Address Redacted | | | | |
| c0424312-811f-49c6-a589-67194eaf1695 | Address Redacted | | | | |
| c04244ed-3f1a-44f1-b992-6a519d700929 | Address Redacted | | | | |
| c042672f-4db1-43d0-b631-9e9e039f9c4e | Address Redacted | | | | |
| c042abe9-9eda-47c1-a566-0b52bd59b74d | Address Redacted | | | | |
| c042b9ad-f725-4851-a7bb-1529ee345c12 | Address Redacted | | | | |
| c042caf7-2eff-429f-b471-18227970fa83 | Address Redacted | | | | |
| c042de72-bd46-451c-b3e7-09231129e28b | Address Redacted | | | | |
| c042f35f-c63d-42b1-9c4c-e964fccee93b | Address Redacted | | | | |
| c0432f03-6e48-4434-9d9d-e19926097dbc | Address Redacted | | | | |
| c043468f-c89c-404b-bc0f-e06caa23fafe | Address Redacted | | | | |
| c0435f9e-ebca-41b6-bddb-311ac70ba1da | Address Redacted | | | | |
| c0436ef4-c2fe-4f4e-9dc2-cbc131eeeb55 | Address Redacted | | | | |
| c043ee2f-754b-4de7-98d5-da4f8ec52b00 | Address Redacted | | | | |
| c043ef11-4fb4-448e-9b71-5dc807c25b05 | Address Redacted | | | | |
| c044129c-ffed-4551-9392-423468f21d44 | Address Redacted | | | | |
| c0441bd7-d386-4331-b028-46fcd26deb1c | Address Redacted | | | | |
| c04459b1-c0d0-459c-98ba-7afbb351a920 | Address Redacted | | | | |
| c0447c24-a183-4365-b25a-621c1b6efb67 | Address Redacted | | | | |
| c0449a82-7882-4984-a911-719e575fb227 | Address Redacted | | | | |
| c044d5de-6f88-4ace-8bd9-6e6a65829088 | Address Redacted | | | | |
| c044fb1c-51ce-4194-82e5-4af1223559f6 | Address Redacted | | | | |
| c0450233-ec4e-4ba2-a684-3976f9335d8c | Address Redacted | | | | |
| c0458b5b-7c4f-48db-9cfc-703de2fae215 | Address Redacted | | | | |
| c045930d-4da7-46fd-8f9a-92adab42dd36 | Address Redacted | | | | |
| c045b98f-0420-4087-b009-0f4340cfd698 | Address Redacted | | | | |
| c045e6bc-d526-495f-bf13-35f83b5df5f3 | Address Redacted | | | | |
| c0462315-25e9-4fca-bf94-d21244e0b242 | Address Redacted | | | | |
| c0462532-4bd0-481e-a196-be0eb4f05ce5 | Address Redacted | | | | |
| c0462a78-d799-41f0-9a3c-01eb23d1b14e | Address Redacted | | | | |
| c046647e-5e12-4d10-9f93-a5efeb348e0e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c0466ce0-3215-470a-b76b-0c398e74e7ec | Address Redacted | | | | |
| c046f4ff-6325-44d1-8f79-00573c08cb9e | Address Redacted | | | | |
| c04714eb-28f9-4203-8cd8-dd0f857f5de9 | Address Redacted | | | | |
| c0471749-c40f-4a2c-9037-4d4ba1670de6 | Address Redacted | | | | |
| c0473c7d-1d7c-44c5-aac2-70f8728d5811 | Address Redacted | | | | |
| c0475334-316d-4b7a-aae6-1baca6c449a9 | Address Redacted | | | | |
| c0477896-182c-424d-af04-07e03514b111 | Address Redacted | | | | |
| c047b687-feb8-4370-9fbb-5acd89005d0a | Address Redacted | | | | |
| c047bcd0-df65-478d-96c8-841c49c79cae | Address Redacted | | | | |
| c0480a1a-423e-416b-b142-b2a902dbd606 | Address Redacted | | | | |
| c04827ad-560e-47d3-8151-13dbde422934 | Address Redacted | | | | |
| c0484175-1ca9-42d8-aa3a-d3ea2241e769 | Address Redacted | | | | |
| c0484b90-cee5-4a1c-83c2-1ea070da42b8 | Address Redacted | | | | |
| c048a0f3-8202-49b5-ade3-f85d551dca4a | Address Redacted | | | | |
| c048c505-8b66-4844-ab6c-56986d169da1 | Address Redacted | | | | |
| c048dbf7-dbd5-4a50-af3b-2fec05c32aac | Address Redacted | | | | |
| c0491f28-e6ad-4c4a-935d-297f44e38313 | Address Redacted | | | | |
| c04936d3-eae9-4c20-a693-e4c96cbdb4d4 | Address Redacted | | | | |
| c0498008-321a-48f9-b4e3-0e03c7199299 | Address Redacted | | | | |
| c0498d52-b290-4fc4-81fe-7f1082ec3682 | Address Redacted | | | | |
| c049a2df-721e-4cc8-846a-af5d2f5737de | Address Redacted | | | | |
| c049ac1b-6e78-47c6-b112-31049d9ac804 | Address Redacted | | | | |
| c049bbff-7001-4db3-b2fb-f8e986b272c1 | Address Redacted | | | | |
| c049dd53-debe-43c3-a417-a1ad9ad89192 | Address Redacted | | | | |
| c049fda8-0d68-4112-9612-4159cbfa443e | Address Redacted | | | | |
| c04a0430-00bd-482a-baab-5433aa759307 | Address Redacted | | | | |
| c04a1423-5c78-41aa-a351-27110cbcf3f5 | Address Redacted | | | | |
| c04a3e0e-0ea0-40e2-905e-7053d5b24ce7 | Address Redacted | | | | |
| c04a4abc-7785-4949-87ba-fe83aeddf73c | Address Redacted | | | | |
| c04a7ec9-b6cb-4007-9b00-b7ac5e92eb4e | Address Redacted | | | | |
| c04a9920-be57-402a-9b80-f548f385d60c | Address Redacted | | | | |
| c04ac406-3c3b-4edb-a370-54a892cdccb6 | Address Redacted | | | | |
| c04af072-532f-4f40-8c1d-a52d8b2276fe | Address Redacted | | | | |
| c04b05e1-aad9-4bef-83ac-34f4f9335384 | Address Redacted | | | | |
| c04b35c6-2554-4e1b-bc33-f933c6fe6926 | Address Redacted | | | | |
| c04b4719-f0fd-44ad-a3a3-6dd7907b7934 | Address Redacted | | | | |
| c04b5d39-7eb7-491e-8e8e-baa01788fa5f | Address Redacted | | | | |
| c04b5ed1-e047-4957-b5aa-08a0d893d7f9 | Address Redacted | | | | |
| c04b6339-c88d-47ef-b4e4-83f91914a964 | Address Redacted | | | | |
| c04b88e0-5bf5-47f7-9df2-5a21b2a92bf2 | Address Redacted | | | | |
| c04b9130-0224-454a-85dd-4fcda5c66674 | Address Redacted | | | | |
| c04bc131-58d6-4449-b23e-430d5f627e94 | Address Redacted | | | | |
| c04bc752-040e-4e33-9680-c5b163691aaf | Address Redacted | | | | |
| c04c1b7c-6efa-445d-a7a1-73f6235dda05 | Address Redacted | | | | |
| c04c2362-accb-4481-b778-58b5909c1dc5 | Address Redacted | | | | |
| c04c3a34-0d32-4ed8-92f3-dbc27671cf4f | Address Redacted | | | | |
| c04c3b32-50a0-49eb-8a1e-9625aafc929e | Address Redacted | | | | |
| c04c6c42-e953-46dc-9358-b3c7709b0302 | Address Redacted | | | | |
| c04c806b-e59c-4df5-a8f7-c143b25d35d0 | Address Redacted | | | | |
| c04c99f6-03bc-404b-b44f-17214d25826a | Address Redacted | | | | |
| c04c9b93-980b-4b80-be2a-300176392145 | Address Redacted | | | | |
| c04ca052-8e4a-4633-913a-f320d54b0b2c | Address Redacted | | | | |
| c04cde5c-cb5a-435d-9b42-543580d6f37b | Address Redacted | Page 7644 of 10184 | | | |
| c04d0b04-ce6b-4387-9c76-44fd83ab1e4d | Address Redacted | | | | |
| c04d0f1d-cb4f-4711-8d63-512f9b2acfab | Address Redacted | | | | |
| c04d1bb9-ee6e-4b18-a04d-e6853a818428 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c04d24ac-1dbe-4266-9b81-abcbe3d15ab4 | Address Redacted | | | | |
| c04d362c-fe5f-489c-ab07-b9d188ef9f11 | Address Redacted | | | | |
| c04d5b5b-925c-40f6-bda2-1cffb0c8a07a | Address Redacted | | | | |
| c04d8ff3-3b86-4a2a-8682-8033e5a41aa7 | Address Redacted | | | | |
| c04d92d7-23c6-40d6-9646-029236dac8b9 | Address Redacted | | | | |
| c04da88c-af20-46ac-a54e-6ed524b9f897 | Address Redacted | | | | |
| c04dc8bd-ab50-4de1-95eb-42f719c8820f | Address Redacted | | | | |
| c04e0841-66e1-428b-99b7-a255b4ea5b2b | Address Redacted | | | | |
| c04e16a9-2ebd-43fa-b3e8-e322568455cc | Address Redacted | | | | |
| c04e19c8-0841-4c70-8294-aa9a89e7cf99 | Address Redacted | | | | |
| c04e284e-fc9a-4ab0-a3c2-1b0f15610788 | Address Redacted | | | | |
| c04e40ae-1da0-4a3d-a0f2-86ff452036c6 | Address Redacted | | | | |
| c04e80c8-8266-4eb8-812f-f14b81aa1dab | Address Redacted | | | | |
| c04ed7c0-5f54-4103-b36f-84f00e1fe562 | Address Redacted | | | | |
| c04ee260-4c0b-47f4-8dd8-6db1af81c090 | Address Redacted | | | | |
| c04ee699-bdd3-4004-ac24-a87e61220eae | Address Redacted | | | | |
| c04ee9a5-6daa-4e97-9fcd-70d0db172266 | Address Redacted | | | | |
| c04ef782-17d8-4aef-9e77-40700d520c48 | Address Redacted | | | | |
| c04f0417-2850-4fec-905a-7109e04a261C | Address Redacted | | | | |
| c04f0655-b127-4c8d-bc99-4280455ed15b | Address Redacted | | | | |
| c04f10fc-b146-4f8f-9a43-bd1800275a87 | Address Redacted | | | | |
| c04f16a1-5ec3-4bc0-9074-eda2313008d3 | Address Redacted | | | | |
| c04f4db7-aaa6-4a43-b3e7-58e16ec7e67f | Address Redacted | | | | |
| c04f5e56-a77c-4a3d-8b95-7933a627b15l | Address Redacted | | | | |
| c04f6a6b-c170-4998-a027-41e40708bd6a | Address Redacted | | | | |
| c04f7fdb-8209-4bbb-baff-01100d059858 | Address Redacted | | | | |
| c04f9628-4148-4d01-b411-a815992e2964 | Address Redacted | | | | |
| c04fedec-cf9d-41cc-8e1c-3eb596cb1c5a | Address Redacted | | | | |
| c04ffdb8-0f61-49a9-b311-8b9c1231fbb4 | Address Redacted | | | | |
| c050258c-fd89-4966-8acc-e192d8700095 | Address Redacted | | | | |
| c0502792-02f3-469e-a140-02677713700a | Address Redacted | | | | |
| c0502c4e-3c21-4392-a8de-2dd9200dc879 | Address Redacted | | | | |
| c0506a71-799f-452a-9895-43dd837fb86l | Address Redacted | | | | |
| c0506bda-a9a7-46d1-8fef-b9fa00779f6l | Address Redacted | | | | |
| c050cb02-66df-44d4-9e59-935deae62304 | Address Redacted | | | | |
| c051afcf-e167-46a2-aa78-084e03de5e2e | Address Redacted | | | | |
| c0527b5d-1b59-44e5-86c3-e4fb65f78788 | Address Redacted | | | | |
| c052ae77-dfcc-4511-8b32-9d215a0fa8ef | Address Redacted | | | | |
| c052c8fe-052e-4a0e-b673-c0b55466be31 | Address Redacted | | | | |
| c052de8b-cdf1-4c40-ba9c-13403abbac46 | Address Redacted | | | | |
| c052df28-bdb2-4fb9-8e83-a615eb311cf2 | Address Redacted | | | | |
| c052f8f6-906f-4bbe-ade4-10e2efc45ee8 | Address Redacted | | | | |
| c052f98f-2ac9-4731-9bfb-6354ad7fc810 | Address Redacted | | | | |
| c0531c12-b3e2-4869-8855-54597e00a093 | Address Redacted | | | | |
| c0531d37-72a3-4711-b788-124c1e12dfe4 | Address Redacted | | | | |
| c05323e9-4d66-406b-b391-caa309945cb1 | Address Redacted | | | | |
| c05330ba-efb4-48ba-84b4-01a8307f6ea8 | Address Redacted | | | | |
| c05354d2-b717-40fe-b030-48e5e5b5e2f0 | Address Redacted | | | | |
| c0536b99-4293-4124-98e0-61051e596b53 | Address Redacted | | | | |
| c053fbff-8104-4fcc-adfc-b582694ea136 | Address Redacted | | | | |
| c0541429-761d-496f-8e6e-caa4042a3c45 | Address Redacted | | | | |
| c0542915-9637-498b-81fd-6c8b1925ff94 | Address Redacted | | | | |
| c05453d5-7fce-4aa3-8660-840e936dc65f | Address Redacted | | | | |
| c054b87e-94a8-4ab6-b79d-10e5b804a8a7 | Address Redacted | | | | |
| c054c0f2-9366-42b8-9c5f-42d13022e6c4 | Address Redacted | | | | |
| c054e0c1-b7df-4241-857a-36a7f77f82d7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c054e78c-9f38-4132-a010-1fa344025db4 | Address Redacted | | | | |
| c054f349-7081-481e-a80d-7d1cd3a4ce7b | Address Redacted | | | | |
| c0550853-6cdb-477e-9f76-7c41a13ccda7 | Address Redacted | | | | |
| c0551fd8-f53d-46b0-946c-84ca958dda6c | Address Redacted | | | | |
| c0553c01-7c97-408a-a164-5073a19d38d4 | Address Redacted | | | | |
| c0555ab5-be77-47e6-9861-b4e107f97d6c | Address Redacted | | | | |
| c0557986-9264-4f86-b568-fec0fc3c9c0f | Address Redacted | | | | |
| c0558590-c06c-4beb-9335-dbff53646478 | Address Redacted | | | | |
| c055a9c8-4208-494e-ac8b-9d987a1cc09b | Address Redacted | | | | |
| c055aa8f-61e0-49a1-91d0-75f62f4594a8 | Address Redacted | | | | |
| c055addd-bdb4-43af-8ea7-7d5b8bd67438 | Address Redacted | | | | |
| c055baff-e6c1-4027-af04-8f30ecff7dfc | Address Redacted | | | | |
| c055bbac-bde6-4ebe-9c29-c1d04d914448 | Address Redacted | | | | |
| c055da2b-e7cf-4ab3-8761-a306b3739b89 | Address Redacted | | | | |
| c055e33f-226f-4c6e-bdc6-9e1ad919f698 | Address Redacted | | | | |
| c055f8ba-4ebe-4d3c-abb7-04c4e608e628 | Address Redacted | | | | |
| c0560caa-3c4d-4fdb-8ff8-46f5e13dc899 | Address Redacted | | | | |
| c0563758-7efe-4126-95df-63d136e0caa8 | Address Redacted | | | | |
| c056388e-98bc-490f-a090-d9edfa0e9056 | Address Redacted | | | | |
| c0563c06-1f7e-4692-82a6-d92ebc00f9b6 | Address Redacted | | | | |
| c0563ce4-b818-4a90-8a23-10e932f5ee35 | Address Redacted | | | | |
| c056542b-489f-4ef5-a1ff-bbbd3eb8f49f | Address Redacted | | | | |
| c056afe4-f6d0-442a-8d9d-73cc921cbaa9 | Address Redacted | | | | |
| c056b3e7-4565-42cf-9740-47bfa22ba84f | Address Redacted | | | | |
| c056d217-957a-4c52-9621-d6652ca8e429 | Address Redacted | | | | |
| c05710c8-b5f9-49b5-bef2-363c8eb8849e | Address Redacted | | | | |
| c0573a09-557c-4404-b879-d7eb6f253594 | Address Redacted | | | | |
| c0573ac0-98d4-4d5a-be66-fad0946f312b | Address Redacted | | | | |
| c057544f-4785-438a-b0da-7415f841a65c | Address Redacted | | | | |
| c057692d-c56f-43b8-a381-c7ad0d63cc14 | Address Redacted | | | | |
| c0577262-8829-4be0-a1dd-e0e4d26d21f0 | Address Redacted | | | | |
| c05786ce-3401-4757-9c4d-4ba7b2d96ae7 | Address Redacted | | | | |
| c057ae38-a0a5-47ba-8b3f-2b763379abd5 | Address Redacted | | | | |
| c057b2cc-8ba3-4dc7-8fee-62c9e54e99ad | Address Redacted | | | | |
| c057bc21-43d3-4266-90a4-764d29771939 | Address Redacted | | | | |
| c057cee4-36c7-4ac6-a636-813fceba7a57 | Address Redacted | | | | |
| c05838a2-93bd-4897-b00f-68de7f912d49 | Address Redacted | | | | |
| c0584518-b275-4363-8eda-217c106b18d3 | Address Redacted | | | | |
| c05846b1-829c-4661-986f-790ab00e0d7c | Address Redacted | | | | |
| c0585a84-6646-4c3a-bcfe-4c36d0a169c8 | Address Redacted | | | | |
| c0586458-dacb-4654-a9fb-f0830af3b547 | Address Redacted | | | | |
| c058732c-80d0-4ce9-89e2-c52b8022eda0 | Address Redacted | | | | |
| c058808f-51a2-41b9-a2bb-096d1d8b9ccb | Address Redacted | | | | |
| c0589499-3f03-46e0-b104-ce15075e02cf | Address Redacted | | | | |
| c058df2f-ce2d-4665-a2da-f47c0b5c7fd8 | Address Redacted | | | | |
| c058f305-51f9-4a42-9098-8940e09115a3 | Address Redacted | | | | |
| c058f306-fb1d-4d0e-b697-1a5f9d165752 | Address Redacted | | | | |
| c058f6b2-dee8-4c7c-a52d-561dfdeb7ecb | Address Redacted | | | | |
| c0590a7f-aff9-4410-bd4f-a9933e254455 | Address Redacted | | | | |
| c0592916-587a-44c0-b1d2-e09dcdbf4d30 | Address Redacted | | | | |
| c0597700-4bea-4b63-a0ea-6257e62740f0 | Address Redacted | | | | |
| c0597dfb-68a6-4039-b129-be142a6fda38 | Address Redacted | | | | |
| c0597eab-e8f9-479d-a8cc-4742cad6033f | Address Redacted | | | | |
| c05991a3-f2f5-4d93-ab9f-adfcf685aa84 | Address Redacted | | | | |
| c0599fc2-12f0-442f-94e3-ea9553c70b4c | Address Redacted | | | | |
| c059b8f2-5e4c-4fa6-909a-100d61d80dbd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c059ba37-67be-4ff6-9116-0d1ebac6e2c5 | Address Redacted | | | | |
| c059c159-f3ee-46a9-a8d4-0f05178e8191 | Address Redacted | | | | |
| c059def4-7e0f-4cb8-b4b2-3af35b1db6c7 | Address Redacted | | | | |
| c059fca6-e9ed-46a4-aaef-3354d9d66d1b | Address Redacted | | | | |
| c05a46d9-6c75-414d-ab98-613ed76ac265 | Address Redacted | | | | |
| c05a57b0-fb5b-4bdb-a9e6-4ae6e6e18b87 | Address Redacted | | | | |
| c05a5aca-2aaa-412d-b941-9b1ad125dc8C | Address Redacted | | | | |
| c05a7673-9618-47d9-a2d8-783b44c05b04 | Address Redacted | | | | |
| c05a77ba-1e7d-415f-99e9-c58ce6044ded | Address Redacted | | | | |
| c05a9c65-8602-49be-8356-700f8f119142 | Address Redacted | | | | |
| c05ac148-0c16-436a-b564-6ea523230d33 | Address Redacted | | | | |
| c05ad93d-a87c-4db4-8885-16695c514ce0 | Address Redacted | | | | |
| c05b020e-a4c5-42f5-8633-dcf043ac7cd2 | Address Redacted | | | | |
| c05b6c16-75a8-4452-8e20-8b9fbb4b7acf | Address Redacted | | | | |
| c05bb110-8210-44d8-9453-5550b8fe804d | Address Redacted | | | | |
| c05bd3ef-6add-4d00-96cd-f8517d848877 | Address Redacted | | | | |
| c05be4b1-92ed-4607-a936-90405ebc17e6 | Address Redacted | | | | |
| c05c1814-acd5-4225-b23c-1b9ac04e8dee | Address Redacted | | | | |
| c05c36c1-228c-4104-9714-b94bc55ee8b2 | Address Redacted | | | | |
| c05c76d8-890d-4a0a-82e4-082570312071 | Address Redacted | | | | |
| c05c8321-3410-4f16-b687-ffda0e7aabfc | Address Redacted | | | | |
| c05c9d32-aad7-42fe-add5-92603731b553 | Address Redacted | | | | |
| c05cf0fd-b5a9-4c63-8098-7fd1d16ff2fb | Address Redacted | | | | |
| c05cff24-dcda-4dac-828a-1a920d806de8 | Address Redacted | | | | |
| c05d19db-1650-4fe1-8ce1-a1fa53ff86ef | Address Redacted | | | | |
| c05d206a-ac86-4246-9f21-852e74ba1c61 | Address Redacted | | | | |
| c05d2697-2537-4060-b3a1-a79dc115e7f3 | Address Redacted | | | | |
| c05d4bc2-3b40-4364-bbe9-8c7a66d25835 | Address Redacted | | | | |
| c05d6bf9-80d7-402b-9211-accf9245a242 | Address Redacted | | | | |
| c05d9ca4-4101-430d-8348-768c338120fc | Address Redacted | | | | |
| c05df1b1-b511-4995-8902-4ca63bfdc335 | Address Redacted | | | | |
| c05e0358-d890-4c69-a4dd-fc13e71772b5 | Address Redacted | | | | |
| c05e15e5-97d0-4101-9d81-7b52909f4008 | Address Redacted | | | | |
| c05e2cc5-4d7a-4141-be3f-cb0d8cd638ff | Address Redacted | | | | |
| c05e5181-1743-4aa2-bbfc-94056b5cc29f | Address Redacted | | | | |
| c05e8160-b290-4379-86e0-fb8c6fe5089b | Address Redacted | | | | |
| c05eb47b-8583-457d-bffb-54a5323e923b | Address Redacted | | | | |
| c05eb507-cbdb-4708-9bf7-796a0ab948d8 | Address Redacted | | | | |
| c05eba99-9b36-4bb9-8378-2880b3ec75f4 | Address Redacted | | | | |
| c05ee20f-caa3-4259-9199-f198aaa47fd6 | Address Redacted | | | | |
| c05f04f5-7647-4a00-922c-e5fd7e825eb2 | Address Redacted | | | | |
| c05f223d-5404-4b62-afae-4616ba52a504 | Address Redacted | | | | |
| c05f414f-7bd0-4b54-96fd-425667a05c81 | Address Redacted | | | | |
| c05f4808-3c1a-4121-b551-11a7fc73d2ee | Address Redacted | | | | |
| c05f5b84-e0d2-431e-ba3a-8e197acf46ce | Address Redacted | | | | |
| c05f5d2b-3d85-42cf-ab10-28c009523ec6 | Address Redacted | | | | |
| c05f6d5f-8c43-443d-960a-cf027f2d8e9d | Address Redacted | | | | |
| c05f7990-68db-472b-974f-f475821f70e1 | Address Redacted | | | | |
| c05f97ad-89ea-42d5-8bce-df3f8695894C | Address Redacted | | | | |
| c05fd4e6-f613-43d5-a67c-cb0efa87abbe | Address Redacted | | | | |
| c05ff7c4-d3b7-4860-bdb5-689c4c50add8 | Address Redacted | | | | |
| c0600e64-eaef-4a72-adc2-e999b58fe76c | Address Redacted | | | | |
| c0601ab9-bc4e-44de-b02d-60cb5b2d7eae | Address Redacted | | | | |
| c060331c-d1b1-48de-9b8e-372a2f9a603e | Address Redacted | | | | |
| c0603da5-c947-478e-b810-0b012bf4678d | Address Redacted | | | | |
| c0606164-ba1a-482d-8759-47e8b8c021fe | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c0606990-7ac3-4f9b-92ee-2ad0268d9822 | Address Redacted | | | | |
| c0606dac-c47f-4a58-9f57-66ed43445f00 | Address Redacted | | | | |
| c060e611-331f-43b8-b97e-bb87d611a004 | Address Redacted | | | | |
| c061118a-faaf-4ce1-942a-e50c2aae3a16 | Address Redacted | | | | |
| c06119f7-d1c0-4e39-bede-ef53582b5c02 | Address Redacted | | | | |
| c0612870-f62a-4558-82d9-fc7e4fdbf3c2 | Address Redacted | | | | |
| c0616248-2b63-475a-8814-2b5a6afa123f | Address Redacted | | | | |
| c0617805-b1f1-4d08-9a56-1b8ee0087a1b | Address Redacted | | | | |
| c0618601-e422-4002-870a-fb4ffceaf372 | Address Redacted | | | | |
| c0619a83-15fc-43a1-a984-8ec319fb70c3 | Address Redacted | | | | |
| c061b189-b883-4402-83bb-a4f6041b318e | Address Redacted | | | | |
| c061cc8c-3449-431d-9874-a73461d684fc | Address Redacted | | | | |
| c061cf52-1035-4d3f-8aa5-ae5ad52720c3 | Address Redacted | | | | |
| c061d2e1-a18c-4f52-90b7-8c953040802c | Address Redacted | | | | |
| c061e8e0-fb7c-4753-910b-64713ef77a1b | Address Redacted | | | | |
| c0623a6d-ebef-4e09-a6c8-c68f99fd9872 | Address Redacted | | | | |
| c062eddb-cbd7-4361-b957-6b32ce6e9e27 | Address Redacted | | | | |
| c06319b4-3967-422e-a66e-2c928cd587e1 | Address Redacted | | | | |
| c06345c9-6173-4adf-b9a2-66bf6e62becf | Address Redacted | | | | |
| c06378a5-afc0-4b88-b1f9-33e94c902672 | Address Redacted | | | | |
| c06381ec-4628-4527-8c97-addf1d61a096 | Address Redacted | | | | |
| c063b2a7-ed88-48be-b830-f3a7cfdd9cd3 | Address Redacted | | | | |
| c063b720-3748-4f26-81fc-0320fff17402 | Address Redacted | | | | |
| c063bb43-0819-4304-8977-71436855e5cf | Address Redacted | | | | |
| c063d82d-bd3f-4998-b073-e6e338078398 | Address Redacted | | | | |
| c06400d0-e802-484e-a76d-8bd361f77afe | Address Redacted | | | | |
| c06402d5-1590-473f-ac09-f378a7759571 | Address Redacted | | | | |
| c0643cb3-9142-4228-a344-42081dc08f2f | Address Redacted | | | | |
| c0644d3c-ec3c-4ee7-8929-953264c150a6 | Address Redacted | | | | |
| c0646051-01a1-4af6-bf57-bfb3c5b4d65d | Address Redacted | | | | |
| c0646631-02a3-4cd5-b9c7-47e3953fc186 | Address Redacted | | | | |
| c0647ad7-62ae-4d86-b0c4-65f537f19913 | Address Redacted | | | | |
| c064c286-3711-4e8d-b911-ddb7355a23c0 | Address Redacted | | | | |
| c064d5cf-1920-4420-be71-8be522d1b369 | Address Redacted | | | | |
| c064d8a1-8133-456f-86e5-34519c9343e0 | Address Redacted | | | | |
| c064e31c-3595-46d5-9305-fd2026a5f02c | Address Redacted | | | | |
| c0650153-1caf-4905-89bd-feb7d2d17282 | Address Redacted | | | | |
| c0653670-2868-4bb5-9da8-2d3aa3ec7af5 | Address Redacted | | | | |
| c06538b9-9067-400e-b69a-0ed6ada6d121 | Address Redacted | | | | |
| c06542d6-9d67-4a86-a866-e905859baf52 | Address Redacted | | | | |
| c0656142-1389-4bec-b766-f0a2823be0b4 | Address Redacted | | | | |
| c0657c37-0dff-442c-9af4-c40096471e7b | Address Redacted | | | | |
| c0658c54-1d7e-4c70-8509-e30784588724 | Address Redacted | | | | |
| c0658d6c-22d2-4c87-9351-16e7580bb1dd | Address Redacted | | | | |
| c0659e17-8f3c-4ad5-b4cb-ea6fe64a5d56 | Address Redacted | | | | |
| c0659eeb-6006-4849-b79f-0a73d25bcd8e | Address Redacted | | | | |
| c065a642-9b24-4d44-ae33-625f29de2025 | Address Redacted | | | | |
| c065f4be-4ae4-44ba-8e1d-18cb03a46af8 | Address Redacted | | | | |
| c0662d7d-24c5-4756-aefc-d1d1ea7dc1fc | Address Redacted | | | | |
| c0665a02-a0e0-4544-8441-757fb177c2f0 | Address Redacted | | | | |
| c0668916-3d74-43a0-8023-9fb5349c95bb | Address Redacted | | | | |
| c066adf0-855a-4c3f-9c00-4e066e4e0dfb | Address Redacted | | | | |
| c066d948-ffbe-4496-83ec-162faafc2fa3 | Address Redacted | Page 7648 of 10184 | | | |
| c066f671-63f3-48d5-a850-69ff2d026c9f | Address Redacted | | | | |
| c06740bb-171d-4d62-bee4-a103590287f6 | Address Redacted | | | | |
| c0675e27-b7cd-4864-a355-889ed22a94df | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c0676aa4-23f7-43e8-a90b-4a0aa4e38b11 | Address Redacted | | | | |
| c06795e4-ea5f-4822-b7ee-acda3e3e2fbd | Address Redacted | | | | |
| c067c082-709c-4cc3-bd43-a36ffe1418ed | Address Redacted | | | | |
| c067ccdd-2178-4b42-93ba-b6fbc011040c | Address Redacted | | | | |
| c067d119-d37f-4070-9bbe-fecd6226008f | Address Redacted | | | | |
| c067d9ae-2d39-416f-b307-c5151f8d1924 | Address Redacted | | | | |
| c067de35-0958-4346-b6ee-4da6a12adcc6 | Address Redacted | | | | |
| c06805bf-0519-4658-891b-0a96a4b6de52 | Address Redacted | | | | |
| c068086c-4fc5-4b9d-aec3-cc4594c741b0 | Address Redacted | | | | |
| c0682b41-d866-44b1-b517-76d18afc1974 | Address Redacted | | | | |
| c0684e61-438f-402a-8c30-ab736054127f | Address Redacted | | | | |
| c0685843-8af1-41f2-8b93-76cbb24c0277 | Address Redacted | | | | |
| c0686b90-ea64-411d-9f9b-745495efa197 | Address Redacted | | | | |
| c0686fb2-df82-4361-8ad2-9f3f9bf3a20f | Address Redacted | | | | |
| c0687df0-83c4-48f9-a501-47a45094975f | Address Redacted | | | | |
| c0687e02-37fb-4289-8faf-6aa56276772f | Address Redacted | | | | |
| c0689693-925f-4405-a992-a125f9a2aceb | Address Redacted | | | | |
| c0689ef2-10a1-4135-8d84-ef25546d8873 | Address Redacted | | | | |
| c068a3dd-3448-48a5-a078-38b4ae9ea238 | Address Redacted | | | | |
| c068aea9-8e75-49ae-946a-ded9043ad184 | Address Redacted | | | | |
| c068ba18-549c-43eb-8f19-04d52b9e1ec6 | Address Redacted | | | | |
| c068ea40-84d0-4357-b9a1-12a80179a09e | Address Redacted | | | | |
| c0691f5f-a1eb-476b-97c7-cd9490d68272 | Address Redacted | | | | |
| c06921d6-67d2-4af4-ac89-d7c7a492d65d | Address Redacted | | | | |
| c0696692-1845-4ca6-8580-eaed0a93e0d3 | Address Redacted | | | | |
| c06987ab-c653-4b4e-8386-84e164ed65fb | Address Redacted | | | | |
| c069923c-09a8-4796-bd6e-490c4eb933a5 | Address Redacted | | | | |
| c069ccf6-a336-420e-9791-86e2a3e0e7c4 | Address Redacted | | | | |
| c069d7af-9ed2-4378-8fbd-b91ff7e84167 | Address Redacted | | | | |
| c069e237-79c2-4e85-93b6-1b9c1ebb4564 | Address Redacted | | | | |
| c069e65b-6a3c-4927-b793-efa69c06de45 | Address Redacted | | | | |
| c06a156f-9cc7-4620-b364-e7f035d6fbdd | Address Redacted | | | | |
| c06a29ca-5a30-4d83-8b84-6f39b5446c6e | Address Redacted | | | | |
| c06aaeb2-b680-4d5a-9f2f-99dbf7fd00fb | Address Redacted | | | | |
| c06ab8b9-9e10-4af7-950d-3ad4c82dbcaf | Address Redacted | | | | |
| c06ac437-9c66-494c-b08a-8416d6d8d8f1 | Address Redacted | | | | |
| c06b11d3-0fbc-4001-9c92-34580c1995af | Address Redacted | | | | |
| c06b5b68-a7ce-4cc7-9f73-343a7a9f981b | Address Redacted | | | | |
| c06ba51e-d4ac-41fc-94dd-a550309c80b6 | Address Redacted | | | | |
| c06baa43-496f-443e-b2a9-523ceb6fe195 | Address Redacted | | | | |
| c06bb145-bb8e-4177-a317-3365805097fb | Address Redacted | | | | |
| c06bc20c-712c-4ec9-aafd-db398449e7e0 | Address Redacted | | | | |
| c06bd361-82db-44e5-b51b-f82171aa3517 | Address Redacted | | | | |
| c06c0f6d-080f-4c22-9b78-8e9f14784d50 | Address Redacted | | | | |
| c06c21e8-4d97-410a-89c2-bbd46293188f | Address Redacted | | | | |
| c06c223b-5434-44e4-984c-3fffc4c60c0c | Address Redacted | | | | |
| c06c324c-a11f-43ed-bd7e-638cebfcd65e | Address Redacted | | | | |
| c06c3756-10bf-4e09-8a24-6609e96c5d1b | Address Redacted | | | | |
| c06c4cc5-c1ff-43ab-9cbe-44fb4f19a33d | Address Redacted | | | | |
| c06c4e94-2bb9-4b28-9586-47f9a9cbee89 | Address Redacted | | | | |
| c06c65db-6b76-424b-bfc6-8afe240e2219 | Address Redacted | | | | |
| c06c94c7-0b57-4ff7-a5b5-8fec57323b8f | Address Redacted | | | | |
| c06c1c1-5cd5-4705-86c2-5bf8084b59b4 | Address Redacted | | | | |
| c06cda86-fd4b-46b2-aa07-6fcc148d08bd | Address Redacted | | | | |
| c06cec0a-97ff-43c9-8677-33e72dbcf0f2 | Address Redacted | | | | |
| c06d0893-be79-45ff-b541-e8c3ed8883d8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| c06d1c54-73d2-410c-ba2b-da29804f2794 | Address Redacted | | | | |
| c06d2908-c46a-4a7d-8209-6afc0771c7f2 | Address Redacted | | | | |
| c06d5720-2934-4ecb-a425-b16b0a3939af | Address Redacted | | | | |
| c06d62a2-9e56-48da-bc6c-89942cbb5510 | Address Redacted | | | | |
| c06d7208-dbb8-477e-93f6-3a6c5480f9eb | Address Redacted | | | | |
| c06d9f2d-5cd5-4765-8ae7-130cb0e34e7b | Address Redacted | | | | |
| c06dba4d-5a44-4b96-bad3-ae8f7d266ae9 | Address Redacted | | | | |
| c06dfbf5-d1d8-461c-85fa-ba62968cda24 | Address Redacted | | | | |
| c06e18b9-45d9-48d2-a548-63b0844eed7a | Address Redacted | | | | |
| c06e5980-8891-4b42-a000-406ab9b7c46b | Address Redacted | | | | |
| c06e5ef7-5d6c-4266-b956-8a96d6b98b3c | Address Redacted | | | | |
| c06e634d-377f-4b87-9bac-525a7b096d14 | Address Redacted | | | | |
| c06e7c8e-2bfe-456d-bb19-03d158db441e | Address Redacted | | | | |
| c06e965d-e4e4-4f0b-a2b6-a688fcd1d952 | Address Redacted | | | | |
| c06e9756-88a7-4be2-a6b6-389bae4ec23c | Address Redacted | | | | |
| c06ed3c2-7a4e-4976-8e54-664e0a9f1163 | Address Redacted | | | | |
| c06ee0c9-b8b8-4f9c-b268-b175ad7e9c5d | Address Redacted | | | | |
| c06eee20-734c-48eb-bae3-c32fbf238cc6 | Address Redacted | | | | |
| c06f071d-c0e7-4cdc-a39d-19d4f1408a90 | Address Redacted | | | | |
| c06f25d5-5f20-451a-a943-e7469f1cc300 | Address Redacted | | | | |
| c06f2a3d-8c31-495c-bb51-bdfb8e7b15df | Address Redacted | | | | |
| c06f3780-1a03-4c30-8d88-5c0e426fe94f | Address Redacted | | | | |
| c06f63c5-7245-43c8-9a1f-6f734fa5503a | Address Redacted | | | | |
| c06f8374-594b-49c3-a2b0-7cfdbc718d35 | Address Redacted | | | | |
| c06f8a96-bbcd-4047-aa48-93c98dd961c1 | Address Redacted | | | | |
| c06fd05e-9ab6-40ac-af9b-880f1ae2ce77 | Address Redacted | | | | |
| c06fd702-0fdf-4ff7-aa86-f92f8dce18b1 | Address Redacted | | | | |
| c07002c8-63d1-4239-8d14-3251be011c5f | Address Redacted | | | | |
| c070148c-8e51-4dee-a057-728c78d458bc | Address Redacted | | | | |
| c0702223-a491-424b-9fd8-92d68bab2300 | Address Redacted | | | | |
| c0703252-110f-458c-abab-44592278662e | Address Redacted | | | | |
| c0705575-daa6-4028-bff6-2e432ff33a77 | Address Redacted | | | | |
| c07085c2-c70b-4cd9-9a6a-66774f09e635 | Address Redacted | | | | |
| c07098a4-0d54-4d91-aac8-515e2979e568 | Address Redacted | | | | |
| c070ab8f-2dee-4f86-8c2f-ca62813c4327 | Address Redacted | | | | |
| c070e838-e01c-40a3-86a5-57f6ad9284be | Address Redacted | | | | |
| c070f03d-14bd-428a-99c1-87b83c0f74c2 | Address Redacted | | | | |
| c07105ed-08b0-4090-aacf-55d05e1a7e17 | Address Redacted | | | | |
| c0711622-66c2-4c5b-b61b-f316e90a2478 | Address Redacted | | | | |
| c0712a3d-f7dc-4e4a-b9a6-4bf2ffe27ea5 | Address Redacted | | | | |
| c071524a-7fa6-44da-b6b9-6c7a5f598292 | Address Redacted | | | | |
| c071ad21-738a-4338-b17b-1bf35a0a3851 | Address Redacted | | | | |
| c071b4af-bf26-423c-826e-af84b98dfab7 | Address Redacted | | | | |
| c071c4f9-5334-41c1-a608-46e5861be36d | Address Redacted | | | | |
| c071d861-872d-4977-9246-ef0b9f16cb0f | Address Redacted | | | | |
| c0723274-86c8-4459-ab05-b11d13222149 | Address Redacted | | | | |
| c07233b9-4bd0-4d91-85b3-7a278574df0c | Address Redacted | | | | |
| c0723638-3c6d-4a37-ae0f-bceb0d920fd5 | Address Redacted | | | | |
| c0723c63-cd50-48aa-8ec4-90cf886ba749 | Address Redacted | | | | |
| c0724775-f530-43b3-936a-db015c74cc49 | Address Redacted | | | | |
| c0725e5e-8ab8-4472-9fa5-bace52cc44a3 | Address Redacted | | | | |
| c0726c2b-3c5c-42fc-8084-b2093efa0905 | Address Redacted | | | | |
| c0729dbb-6037-4465-9a30-83c0d756031c | Address Redacted | | | | |
| c072a657-49f7-4d8f-b253-ebe8df6a9e0b | Address Redacted | | | | |
| c072b99d-b076-42cc-beb6-c63f00968d90 | Address Redacted | | | | |
| c072bf98-c70d-4ac4-99cd-3a82624c7124 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c072c166-340c-46e8-9b2c-de4210f2ba95 | Address Redacted | | | | |
| c072e08d-f858-4e81-8633-6f60704655bf | Address Redacted | | | | |
| c072f782-6fa6-440b-b71d-a3ad8d20f03c | Address Redacted | | | | |
| c073479a-5582-4b8e-855a-d80f6342fd84 | Address Redacted | | | | |
| c0735934-ed7d-430a-a82b-e8424f304032 | Address Redacted | | | | |
| c0738447-84ba-4e2d-849c-a8ea75930ffb | Address Redacted | | | | |
| c073e054-4c11-4cc2-b583-94f99c967c85 | Address Redacted | | | | |
| c0742f07-2c07-4916-979c-3a386870eca2 | Address Redacted | | | | |
| c0742f9a-07f9-42e3-9794-8fdfe93d14d3 | Address Redacted | | | | |
| c0745ec1-f6b0-4d3d-bfe7-ef324f34d0f5 | Address Redacted | | | | |
| c0747f1b-ce7b-4c39-9ad2-e506c6188ab0 | Address Redacted | | | | |
| c07489c5-ec17-4ebc-b05f-dd7e7891237c | Address Redacted | | | | |
| c074a6dc-4387-44a0-a4fc-ffb8b019ea42 | Address Redacted | | | | |
| c074baaf-f5a9-4b11-95d1-6a7de1964311 | Address Redacted | | | | |
| c074c006-c476-480a-8a47-76baf3666d19 | Address Redacted | | | | |
| c074c1aa-879e-4e9c-b1b6-4287706eb785 | Address Redacted | | | | |
| c074d044-8dfa-4909-bc14-10770a69731c | Address Redacted | | | | |
| c074d8df-8e80-47bd-89bf-e6efb4392132 | Address Redacted | | | | |
| c074face-8612-430d-91d8-9c9a93b6e50f | Address Redacted | | | | |
| c0753483-dbef-4873-af50-90322a911582 | Address Redacted | | | | |
| c0754407-ada1-4c79-a440-71b9082d3955 | Address Redacted | | | | |
| c0755652-f855-4fd8-a518-612bbd97a0ba | Address Redacted | | | | |
| c07585c3-5d44-4160-b6c6-2b541b9e25df | Address Redacted | | | | |
| c0758604-f0d9-4792-b423-293a73bfe671 | Address Redacted | | | | |
| c075a4fb-c202-40c6-b687-f63639742b76 | Address Redacted | | | | |
| c075bf39-9a9b-42cd-bab0-377ac4ac9c76 | Address Redacted | | | | |
| c075c2cb-d207-47e2-ba05-3c428b140432 | Address Redacted | | | | |
| c0763880-644c-4dcf-a5e9-c6b0a7b18456 | Address Redacted | | | | |
| c076531a-d2f0-4fbc-93a0-2ab17e9deedf | Address Redacted | | | | |
| c076a079-ba5f-4c89-883d-ee53d0cec767 | Address Redacted | | | | |
| c076a42b-356b-406f-aff4-bc41b6cec6c2 | Address Redacted | | | | |
| c076b7f0-8e8d-4b55-acfe-08f13084366 | Address Redacted | | | | |
| c076ee81-ca19-4a39-8c7f-43267fa6cae2 | Address Redacted | | | | |
| c077155c-5b6d-4a85-98d1-c56bed4986bb | Address Redacted | | | | |
| c077219e-df73-41f2-b06c-7ca22a76d6f8 | Address Redacted | | | | |
| c077366b-7eb4-404d-9a82-ed660b290e12 | Address Redacted | | | | |
| c07767c0-449b-473e-a403-dacbf19a4c5b | Address Redacted | | | | |
| c0778223-0d7c-497b-b0c8-4a6222876498 | Address Redacted | | | | |
| c077934b-5c3a-48dd-b1f9-c1bbdb440859 | Address Redacted | | | | |
| c077a776-c7c4-4bff-ba38-0f5fe765ad62 | Address Redacted | | | | |
| c077a9e5-0e53-4b46-8478-69d64abbdc4C | Address Redacted | | | | |
| c0784b74-a583-48bb-aae9-863b58b97ed7 | Address Redacted | | | | |
| c078653e-7cf8-44a7-8aa6-7e15f3ea188 | Address Redacted | | | | |
| c078900e-a82b-4dfe-b8bb-c7dbd65d63e4 | Address Redacted | | | | |
| c078a7c0-b39f-485f-9c2c-fb65ad2e9b3a | Address Redacted | | | | |
| c078e33a-b06f-4ad7-9db6-7e07fe7b042c | Address Redacted | | | | |
| c078ec0e-ed99-4973-88f4-4139e3f8e5f6 | Address Redacted | | | | |
| c078eec9-bb7f-4556-8e7c-e5fbb6eeac62 | Address Redacted | | | | |
| c078f7f4-9ab0-4cce-8a19-e37635d76c69 | Address Redacted | | | | |
| c078f940-8a99-4736-a1b8-fe2037c5af0C | Address Redacted | | | | |
| c0790c38-ddf9-48a7-924b-c382a763deff | Address Redacted | | | | |
| c0793284-a2e0-4c0f-b2ed-35da857e9151 | Address Redacted | | | | |
| c0795b88-03e8-4637-b8d3-ba9f16f05ef1 | Address Redacted | | | | |
| c0797f64-461d-4613-a470-020c2619d745 | Address Redacted | | | | |
| c079c0bf-e9a7-430b-a3aa-d3b2a1e6e7ab | Address Redacted | | | | |
| c079c172-1a18-4b33-937d-30a85febf6c1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c079d5cc-34e5-4cd3-afb9-9ab9e2c21490 | Address Redacted | | | | |
| c07a6a5b-2f79-47e7-921e-d2eecb81c2c6 | Address Redacted | | | | |
| c07a7091-cad6-4724-bc97-1a37f4455039 | Address Redacted | | | | |
| c07a91d6-35a5-4eb2-8d79-469695aa4f29 | Address Redacted | | | | |
| c07a91e6-80ce-41fc-8bf9-9b580c87a2ab | Address Redacted | | | | |
| c07aa328-dd6c-4b23-8577-5910c3d072f4 | Address Redacted | | | | |
| c07aa5bf-f7f6-4ecc-ae2a-c9311425399e | Address Redacted | | | | |
| c07aa620-bde7-4947-b9d4-aaee29743e97 | Address Redacted | | | | |
| c07aa648-6914-499b-8ff2-3af4d46d10ac | Address Redacted | | | | |
| c07ae2be-d23c-44ed-af9a-165d6924ab8c | Address Redacted | | | | |
| c07af815-23c1-49a7-a7bc-77bc6eef2139 | Address Redacted | | | | |
| c07b14b5-6264-45de-b4da-43d8c7cdc1d3 | Address Redacted | | | | |
| c07b24a8-ca0e-493f-aebb-3d44af303755 | Address Redacted | | | | |
| c07b6b2e-fdd7-4b32-81dd-9fe3e74d1701 | Address Redacted | | | | |
| c07b8679-d0f6-458a-b582-95f5eaab28a5 | Address Redacted | | | | |
| c07b8b8f-6206-4e7d-9e4d-bf975857a913 | Address Redacted | | | | |
| c07bf911-c1b9-4a8a-9d39-7bc5eb547d79 | Address Redacted | | | | |
| c07bfdf6-f2d4-4eaa-88f7-5648da25bf39 | Address Redacted | | | | |
| c07c597d-996b-489d-9028-0b3397eadb59 | Address Redacted | | | | |
| c07c6c6a-ef7d-4ec1-8e47-16c5198f6270 | Address Redacted | | | | |
| c07c7255-e33b-4e3b-8987-214c32a81cd3 | Address Redacted | | | | |
| c07c8434-23a2-4ced-acd5-a3e9d1ad494f | Address Redacted | | | | |
| c07ca9ff-1dde-41f9-b678-e1b74a94737e | Address Redacted | | | | |
| c07cbf0a-34d2-43e8-8170-ac1d47d2a704 | Address Redacted | | | | |
| c07d296a-1256-453d-a294-e36d3bbc3448 | Address Redacted | | | | |
| c07d557a-72ef-467e-afeb-d012cb06d938 | Address Redacted | | | | |
| c07d603b-3fb9-4eaf-8a5c-b5ca2a60ce2c | Address Redacted | | | | |
| c07d70ee-0f5d-4054-87c4-2c1d8b4c0815 | Address Redacted | | | | |
| c07d7f51-cc86-40a7-8392-4af8675bbe2d | Address Redacted | | | | |
| c07d8f02-ac43-480c-be6e-e6aa1a166aa2 | Address Redacted | | | | |
| c07dabb2-67d1-4e38-a974-e9b707d46471 | Address Redacted | | | | |
| c07dd677-6724-437b-b94e-60a9ee5eae17 | Address Redacted | | | | |
| c07e1870-80d9-4f80-a6fe-7dde942592bf | Address Redacted | | | | |
| c07e439a-a343-4020-9052-f51e8656d283 | Address Redacted | | | | |
| c07e4f9b-2add-45cf-bc92-d252cef91b57 | Address Redacted | | | | |
| c07e6f22-eb61-45ec-90a1-d139019a7a06 | Address Redacted | | | | |
| c07e736f-8f74-42de-be58-631cb3e5dafb | Address Redacted | | | | |
| c07e8c19-84b1-4861-b9ef-4e306f5a8c6c | Address Redacted | | | | |
| c07e9ab8-0b2e-4d1b-a7df-fd1ebc60bffc | Address Redacted | | | | |
| c07ea35e-a7ea-403c-a68d-acfb9d3c0dd8 | Address Redacted | | | | |
| c07eba84-cf2d-40e0-b8d0-70ad46265c6c | Address Redacted | | | | |
| c07ecaed-dfb0-4d8a-9ddd-1af39075f03b | Address Redacted | | | | |
| c07ed115-bd6e-42ad-aba9-03beacc34cfa | Address Redacted | | | | |
| c07edfb8-8dd8-4443-8e3d-b85decdc4413 | Address Redacted | | | | |
| c07efb9d-1481-4ade-844b-45da5a6ba044 | Address Redacted | | | | |
| c07f5776-90b8-4b7e-a303-36c6da9ddb75 | Address Redacted | | | | |
| c07f71db-71e2-4dde-a8d4-f79302a40624 | Address Redacted | | | | |
| c07f9354-d8a0-4503-99f5-63e4a46d05c8 | Address Redacted | | | | |
| c07f98de-56e4-424c-bc67-4dd0d9262140 | Address Redacted | | | | |
| c07fb6a7-5f16-4ff2-b4fe-c4577a7368b0 | Address Redacted | | | | |
| c07fed5c-b824-4962-b9c4-3360979a0f02 | Address Redacted | | | | |
| c07fed77-53c0-46ee-8492-5bd03a54420a | Address Redacted | | | | |
| c0805488-0b78-4798-8901-c03fdf1767a6 | Address Redacted | | | | |
| c0808ee9-eaa7-4244-8674-44dfec69fa2f | Address Redacted | | | | |
| c08095bd-81b8-4aa1-b600-8c52b27cf00e | Address Redacted | | | | |
| c080b1df-5e26-4d3a-8b23-adc71536be4f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c080e4d8-ac71-4d1e-823d-cf65bded3148 | Address Redacted | | | | |
| c0815ba6-d5f1-4d09-9f9b-f77b8182607e | Address Redacted | | | | |
| c081826b-8c61-4d56-af3d-ec4771d13a9c | Address Redacted | | | | |
| c0819966-f54d-40f5-a797-35388876e0ac | Address Redacted | | | | |
| c081a035-4327-4d39-9254-85d3fdf80b19 | Address Redacted | | | | |
| c081b84e-b95b-454a-8039-da924b3f4d26 | Address Redacted | | | | |
| c081b8da-ef66-448b-9c47-ddb2f647729a | Address Redacted | | | | |
| c081f24a-f8a2-4082-b67d-d68e5ec5a6c0 | Address Redacted | | | | |
| c081faa4-54a5-43a0-8eb5-0c8e301e2868 | Address Redacted | | | | |
| c08224cc-62db-46de-b3d0-be74c0904213 | Address Redacted | | | | |
| c08252ac-03eb-49bb-889a-7b997ecc1b1c | Address Redacted | | | | |
| c0825908-029d-49b2-93b2-ac5f3598933e | Address Redacted | | | | |
| c0827bbe-fe34-4721-a599-2fa6cdff9c69 | Address Redacted | | | | |
| c082c6f1-9861-44ca-9c11-59cf1b8a5e53 | Address Redacted | | | | |
| c082c8c8-d504-425f-bbca-1eb159b1b41d | Address Redacted | | | | |
| c082e3b5-215e-4b0e-aa42-c7e3ab3599ad | Address Redacted | | | | |
| c082edd0-bf2b-4b98-b527-8c186a17b2a0 | Address Redacted | | | | |
| c0831b8e-b245-4f18-be6b-b6c6b40b6922 | Address Redacted | | | | |
| c083400f-6978-4338-bc23-7c06754f7d1e | Address Redacted | | | | |
| c0836417-05be-4422-b0d8-b4a1febf2d41 | Address Redacted | | | | |
| c083870c-e193-4bb4-98f7-2bad1588b019 | Address Redacted | | | | |
| c0838e58-0c51-420a-a709-d05716772f09 | Address Redacted | | | | |
| c0838fd7-5983-4e0a-a71f-0829e79ca0a2 | Address Redacted | | | | |
| c083977c-658f-43c7-86f6-3f3821912b21 | Address Redacted | | | | |
| c084054e-d6ec-4956-ba47-9cdf3ac6346b | Address Redacted | | | | |
| c0840cad-a70d-488b-856a-30b5c70c281a | Address Redacted | | | | |
| c0848cff-b5da-4b9d-b545-dc48675b69b1 | Address Redacted | | | | |
| c084ad56-9e49-4300-82f1-3dda50d04d31 | Address Redacted | | | | |
| c084f454-c0b4-4ea4-a7d3-e8cca5f8771e | Address Redacted | | | | |
| c084fa0c-3709-43e9-a6b8-6f73993f68c1 | Address Redacted | | | | |
| c085042d-6ca9-40ff-a24c-d5c30b1921e7 | Address Redacted | | | | |
| c0850ace-6c49-4550-91d7-8bb1bbfeafb7 | Address Redacted | | | | |
| c0853938-c7f4-4b55-99b5-9db3fe9a9f12 | Address Redacted | | | | |
| c0853d8d-1b90-4fa3-929f-7a8515dba21c | Address Redacted | | | | |
| c085724d-006f-431a-b4aa-215c506eb644 | Address Redacted | | | | |
| c085a4a8-f27a-4986-b80d-29e5eea832b5 | Address Redacted | | | | |
| c085f191-d00a-47bb-bc37-b92c72dea1c6 | Address Redacted | | | | |
| c086311f-8b3d-43d0-bedc-25309e177e9f | Address Redacted | | | | |
| c08631fc-f536-4343-8978-e37534857201 | Address Redacted | | | | |
| c08652c4-bcc4-4dd8-804b-e6427024a849 | Address Redacted | | | | |
| c0866bda-8a9b-4089-8f8b-78e3d17072a0 | Address Redacted | | | | |
| c08686b1-bd11-4b8d-b3d8-d4a778fb0724 | Address Redacted | | | | |
| c0868a7d-fc11-4180-864e-3c710acf44b2 | Address Redacted | | | | |
| c086cb65-02c9-4179-a967-2b0c0051ebb9 | Address Redacted | | | | |
| c086fccc-b8b1-403d-993a-43da5cf22114 | Address Redacted | | | | |
| c0870b39-d781-44aa-ba7b-0c0ac3236193 | Address Redacted | | | | |
| c08713dd-ef90-46a4-a7cc-e1279cd5e846 | Address Redacted | | | | |
| c0871ec2-042c-4119-b172-200f1d29323b | Address Redacted | | | | |
| c0875ad2-4adb-490e-9389-17cb09a5a92c | Address Redacted | | | | |
| c0876802-18f1-45a1-b8f9-7dfc06fe29f2 | Address Redacted | | | | |
| c0876dc1-b5e9-47a4-b8a5-3695cea8a51c | Address Redacted | | | | |
| c087a3a0-01ea-433b-bcd6-87078ff699f0 | Address Redacted | | | | |
| c087bc2a-eb24-4f21-b088-381b7c831674 | Address Redacted | Page 7653 of 10184 | | | |
| c087dddb-6932-4fd0-b37e-a4efe57d2514 | Address Redacted | | | | |
| c087fe2e-ecc1-4881-a602-f1817daed017 | Address Redacted | | | | |
| c088565b-a51c-4fc0-9664-7e0081c42708 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c0885860-0140-45c2-8fb4-2dbe8e7407c1 | Address Redacted | | | | |
| c0885884-070b-4fa2-9e42-10ff682030a8 | Address Redacted | | | | |
| c0886431-4ea8-4004-afc0-4c6081b090ee | Address Redacted | | | | |
| c0887159-c81c-49b8-bdad-9fa63a093905 | Address Redacted | | | | |
| c08885ca-d2e8-4717-b5d2-fc180941cd58 | Address Redacted | | | | |
| c088d9af-dee4-47c8-9e81-b9c58a552b01 | Address Redacted | | | | |
| c08fa04-697e-4d70-9780-f0aac6f078ec | Address Redacted | | | | |
| c0890d75-6075-47bd-aa58-6cdf167e27d2 | Address Redacted | | | | |
| c0891724-5c2f-4aad-812d-fedc19319b03 | Address Redacted | | | | |
| c089257a-0869-41ef-a90d-c6bdb068d011 | Address Redacted | | | | |
| c0895e75-c6f4-4f8b-9ac5-cbbe5181e6ed | Address Redacted | | | | |
| c089891f-e55c-43b3-b549-b122db378ef1 | Address Redacted | | | | |
| c0898ee5-36e9-48dd-9eac-a965e94b7a8d | Address Redacted | | | | |
| c089ae16-6575-46b4-a016-a8a604875e0e | Address Redacted | | | | |
| c089c26a-bea2-4235-9103-59e109f7ce03 | Address Redacted | | | | |
| c089cae6-84c8-43c3-a202-1a71620126c7 | Address Redacted | | | | |
| c089d050-3f71-4f27-8da0-cb1bcefc0bd2 | Address Redacted | | | | |
| c089d73b-d168-4326-8070-669515a7fd89 | Address Redacted | | | | |
| c08a0d47-e65a-4742-b8ca-1249c2bedd27 | Address Redacted | | | | |
| c08a2a46-0a0d-43cb-9780-fa59d06c1429 | Address Redacted | | | | |
| c08a3cb1-30fa-4547-b47d-77b358a840b5 | Address Redacted | | | | |
| c08a7610-8f24-4d8e-87f3-f627529ad754 | Address Redacted | | | | |
| c08a98dd-d7f4-4572-8450-0f19558aab8l | Address Redacted | | | | |
| c08ac49e-9c37-4c65-bb8c-b533b9bb3470 | Address Redacted | | | | |
| c08ac864-e5e9-4ac4-b144-30ba93aef43l | Address Redacted | | | | |
| c08adaf6-7ff5-4c8a-904f-68dbb039070c | Address Redacted | | | | |
| c08aef0b-0f5e-439b-995f-f2b772659818 | Address Redacted | | | | |
| c08afa6d-a024-4dcb-895a-8555f12d45f7 | Address Redacted | | | | |
| c08afe5b-40f9-4649-8b66-e2c9aa02b6aa | Address Redacted | | | | |
| c08b1dc9-5ef6-421f-88ea-a813835fc888 | Address Redacted | | | | |
| c08b3b2a-932d-4872-9abb-f511a5b382c6 | Address Redacted | | | | |
| c08b44d1-1769-4611-9967-db3765bca349 | Address Redacted | | | | |
| c08b6263-1595-4218-8098-abdfa6b10e7C | Address Redacted | | | | |
| c08b685e-a45c-4d07-9872-a21d975e7b24 | Address Redacted | | | | |
| c08b80bf-3dae-4460-84a1-6b95e0acc64f | Address Redacted | | | | |
| c08b87eb-32d0-44b8-8e28-6d5720dbee47 | Address Redacted | | | | |
| c08ba251-9731-4593-b587-ec1b15ac5484 | Address Redacted | | | | |
| c08ba69a-1d4d-4dcc-9a7c-7e2e06496993 | Address Redacted | | | | |
| c08baad5-ca8b-4d30-a196-6ebea8c1d497 | Address Redacted | | | | |
| c08badd9-5262-49d9-bcb4-7cfb6f442fec | Address Redacted | | | | |
| c08bc23d-b258-4640-b9d5-d0ba3ca636fb | Address Redacted | | | | |
| c08bce03-22e9-467f-b243-48a3d0a0c662 | Address Redacted | | | | |
| c08bf993-ad51-4ff1-8a66-7435860ca0ce | Address Redacted | | | | |
| c08c1a99-aebd-40ba-b525-01aeecac2ce3 | Address Redacted | | | | |
| c08c447d-0eae-4bd8-8537-2b6a45a72bc3 | Address Redacted | | | | |
| c08c4a4a-a573-4da9-a9bc-d107b223fcd0 | Address Redacted | | | | |
| c08c6b2d-48f3-4282-be0c-28780aaa8acb | Address Redacted | | | | |
| c08c83f3-dc96-4b96-88bb-a05924aff987 | Address Redacted | | | | |
| c08c8eae-e3d6-4df6-928d-81e82e625f40 | Address Redacted | | | | |
| c08ca187-4d80-4846-a574-7f90565f7408 | Address Redacted | | | | |
| c08caa04-67df-4c59-b510-630ad8358623 | Address Redacted | | | | |
| c08cc09d-4e24-4b66-902a-75399e2f16bb | Address Redacted | | | | |
| c08ce2f1-d5ab-417e-b9c5-9dd2eeb4843a | Address Redacted | Page 7654 of 10184 | | | |
| c08d13d5-f01c-4a60-b2dc-2cc49f481442 | Address Redacted | | | | |
| c08d63fd-28a9-42bb-b505-9f479728640c | Address Redacted | | | | |
| c08d69f1-9a39-4032-b86a-9b0c2dd947c1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c08d6bf4-17c1-4d7a-a66a-dff308802532 | Address Redacted | | | | |
| c08d6e02-8a20-4132-a350-ecfb4fd5acd0 | Address Redacted | | | | |
| c08dde12-c68b-49d4-912f-8b4f19488c99 | Address Redacted | | | | |
| c08e0549-0001-434a-aa7e-82286c350386 | Address Redacted | | | | |
| c08e1297-cf0b-469f-a1a6-57c8eebd6c94 | Address Redacted | | | | |
| c08e1a13-04b1-44d9-9d7c-9c0bd0840ddd | Address Redacted | | | | |
| c08e5152-9466-4a86-ab32-5310f4bd6917 | Address Redacted | | | | |
| c08e6432-9d66-47b0-b81a-31c79ceceb9a | Address Redacted | | | | |
| c08e6729-d19f-4cdb-8909-5ba3eaf9dfc5 | Address Redacted | | | | |
| c08e6ccc-9a6a-4b48-9685-3eac4bd9ce9b | Address Redacted | | | | |
| c08e7f71-d6f7-4e51-9fed-5280e34a5ca5 | Address Redacted | | | | |
| c08e9c59-06ce-4fb7-be70-c0cf0687d5d2 | Address Redacted | | | | |
| c08e9ef7-8d87-4fe0-9b5c-db25c3b89699 | Address Redacted | | | | |
| c08e9f6b-7bf0-4b03-b42d-b23cc214fa8a | Address Redacted | | | | |
| c08eb043-1afb-4c76-a946-47611aff8836 | Address Redacted | | | | |
| c08ec544-304b-4c58-83d1-bc641c846ffa | Address Redacted | | | | |
| c08ed873-2617-4e8e-bf7e-0df10f0c4f7c | Address Redacted | | | | |
| c08f0443-3ec5-4133-ba3d-c7b356f44f37 | Address Redacted | | | | |
| c08f0956-e29f-45b4-b50a-4178cdd97cac | Address Redacted | | | | |
| c08f4237-8478-4830-9510-5d8680ad6e84 | Address Redacted | | | | |
| c08f6211-13c0-4d27-bfe0-84759503991e | Address Redacted | | | | |
| c08f7db9-bf8d-4ffc-a4a1-78832485b122 | Address Redacted | | | | |
| c08f806b-8582-4801-9bec-31e35072e8f2 | Address Redacted | | | | |
| c08f8bc7-80ec-4cb1-a59e-236c77f441a2 | Address Redacted | | | | |
| c08fc461-5737-4edb-a326-c14baf21cde9 | Address Redacted | | | | |
| c08fc8dc-b42c-4de6-a2bd-98d097d5c531 | Address Redacted | | | | |
| c08fcbd3-cc6f-40f8-b67b-7c49d84efbd5 | Address Redacted | | | | |
| c08ff609-d21b-41c7-a53b-623f93856b2b | Address Redacted | | | | |
| c08ff6ed-dc85-48df-abb9-82ac7bba63f0 | Address Redacted | | | | |
| c08fcc2-48ed-4cd4-9597-3bcf38682f4a | Address Redacted | | | | |
| c090016f-195a-4b69-aa62-d1645bd7bf61 | Address Redacted | | | | |
| c0901548-e866-4dae-a31a-1013dceefc1d | Address Redacted | | | | |
| c0902d42-f9b6-4e4b-ac92-ca9a964b90e2 | Address Redacted | | | | |
| c0905665-2616-4b6b-a567-21523ea7d854 | Address Redacted | | | | |
| c09075d1-be84-48a5-808a-bd48883fa25b | Address Redacted | | | | |
| c090bcd9-c28b-49b1-9726-8ec25d889632 | Address Redacted | | | | |
| c090da9c-4a93-4819-8aa9-ed2d2709bf14 | Address Redacted | | | | |
| c090f9c1-f07d-402e-add9-792667000b08 | Address Redacted | | | | |
| c0910a0d-677e-4a8b-88ab-4ae4e5e183a4 | Address Redacted | | | | |
| c0911544-a2fd-4eb8-9c13-516267b5c75c | Address Redacted | | | | |
| c0911b04-21ef-428f-9ea0-d4c230b746ef | Address Redacted | | | | |
| c0913c42-a8e5-4ac4-87d3-1f5f831acb76 | Address Redacted | | | | |
| c0915c73-eb63-4e7e-b2c5-245db825fd45 | Address Redacted | | | | |
| c091644e-5dc0-4337-977e-0de0ab57ca7c | Address Redacted | | | | |
| c091782a-de99-448f-b3d7-eb2730e01351 | Address Redacted | | | | |
| c09193f1-2a34-488e-8048-d215210cda35 | Address Redacted | | | | |
| c091ad69-7f9f-400c-9676-69b6a9e9a6f5 | Address Redacted | | | | |
| c091afaa-b313-4eb0-9330-09f552a23ab0 | Address Redacted | | | | |
| c09203fe-6230-4c14-abac-75aeb2d3257c | Address Redacted | | | | |
| c0920760-a3f5-4195-9f21-7ec2483d22db | Address Redacted | | | | |
| c09212dc-0621-43ee-b20c-ddbad32ab41e | Address Redacted | | | | |
| c0922408-eec5-44c7-99f5-09c348ab404f | Address Redacted | | | | |
| c0926406-5f6e-44dd-b492-7c9ba2a44937 | Address Redacted | Page 7655 of 10184 | | | |
| c0926738-014c-40a8-82b5-31945f9cb1fd | Address Redacted | | | | |
| c0926a48-cb23-4f42-b312-045ed8e96465 | Address Redacted | | | | |
| c0928c4f-edda-4236-8794-24a531139bf0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c0928e09-efad-4a93-a582-0a0e4a94189c | Address Redacted | | | | |
| c09293c3-f1f1-4300-9ff0-b4b404cd6b8d | Address Redacted | | | | |
| c0929583-8e61-4ac1-9234-5d276b567c9f | Address Redacted | | | | |
| c092c3b9-b706-438f-8a44-a91b26f4b69d | Address Redacted | | | | |
| c092d66e-0214-47d8-b396-62a88015974a | Address Redacted | | | | |
| c092d796-0ef5-4b15-b6ff-36667d3314af | Address Redacted | | | | |
| c092d8b8-b87c-4782-9927-f64674e7fda5 | Address Redacted | | | | |
| c09316de-27bd-42bc-bbcc-0a6922082956 | Address Redacted | | | | |
| c0932c3b-ed63-440c-b8b7-1b5227daaa4e | Address Redacted | | | | |
| c0934a00-a737-4be3-8cf7-7f13ae0b74cb | Address Redacted | | | | |
| c0935850-6452-4b21-ae7e-22d1b35a4017 | Address Redacted | | | | |
| c0936f7a-2d5d-4c69-aee7-04664680b1b8 | Address Redacted | | | | |
| c093a419-cd13-476b-8435-23f871771692 | Address Redacted | | | | |
| c093b682-39c5-40a3-9a6f-a6568810d444 | Address Redacted | | | | |
| c093c2ba-9742-4276-a34a-b821e53cc86d | Address Redacted | | | | |
| c093d877-ba93-4552-a375-daa227521fd1 | Address Redacted | | | | |
| c093f499-401f-4947-a225-84f89d7ccdd4 | Address Redacted | | | | |
| c0942061-b882-4cf6-8d54-50e8fe2e723d | Address Redacted | | | | |
| c09445f8-e785-49a9-b546-fe3f69c42448 | Address Redacted | | | | |
| c094702c-d8f3-4bea-bf91-a7b566340465 | Address Redacted | | | | |
| c0947038-7d4b-4606-897a-94eaf61e380b | Address Redacted | | | | |
| c0949dde-ce6b-4a3a-b40d-510d9c013ab6 | Address Redacted | | | | |
| c0949eb0-553d-47f9-967e-ccf583c31d7e | Address Redacted | | | | |
| c094ccb4-5202-4a2b-8816-92c03e42a731 | Address Redacted | | | | |
| c094d634-0405-4d30-9299-283ba85972d8 | Address Redacted | | | | |
| c094da45-7ef2-436c-bb13-571ccf24c7c8 | Address Redacted | | | | |
| c0954d54-dae1-42c6-85f6-0dec6fed4cbb | Address Redacted | | | | |
| c0954e4f-b8ee-4007-afbc-f0683dee7417 | Address Redacted | | | | |
| c0954f05-3e3f-4573-9e73-b33c9cb01d44 | Address Redacted | | | | |
| c095dd86-c53c-4713-a462-b33c22589fc2 | Address Redacted | | | | |
| c095ec42-c6bc-4fc2-8e40-ee5b23e8e022 | Address Redacted | | | | |
| c095f4fd-d960-4c31-b2e6-9eaea0892a0c | Address Redacted | | | | |
| c0962569-ab2a-4d9c-9eb4-40d5fb383c1c | Address Redacted | | | | |
| c0964663-b981-438e-9dbf-970ef69c9abd | Address Redacted | | | | |
| c0967eb2-4321-475e-a9d7-289244fdcdb1 | Address Redacted | | | | |
| c0968619-0bc2-4d3f-abbf-489a9fd97def | Address Redacted | | | | |
| c096bc52-e048-40a4-bbbc-c69429f584d5 | Address Redacted | | | | |
| c096c149-efa9-4ae6-9594-086cd7dd9ba3 | Address Redacted | | | | |
| c096cf14-abd1-4f3b-9a8b-393c62db4546 | Address Redacted | | | | |
| c096d495-3044-4e2d-b5c9-4f530703eb41 | Address Redacted | | | | |
| c0973b86-3089-4abb-ac9d-e9f514159f99 | Address Redacted | | | | |
| c09748c7-4ec2-4da8-a886-13115eebeac5 | Address Redacted | | | | |
| c097520c-b509-4ac0-a222-b3bb012a781a | Address Redacted | | | | |
| c0977231-693c-4a50-ba0e-14902127342C | Address Redacted | | | | |
| c09791a9-8c22-40b4-b7c2-0ab660ac45cc | Address Redacted | | | | |
| c0979365-376a-4364-987d-2fbc2a5d702b | Address Redacted | | | | |
| c097abf0-0c9d-4ccf-b46b-4f3c0e849748 | Address Redacted | | | | |
| c097b06b-6e04-4620-9f5f-ce943bff479a | Address Redacted | | | | |
| c097eaba-dbbb-44ee-b145-2f75f75f7a25 | Address Redacted | | | | |
| c09834d5-5352-462a-bb32-09d6d853f27b | Address Redacted | | | | |
| c0984097-a35a-43a8-85e5-d04c370d59f7 | Address Redacted | | | | |
| c09858f4-0b1c-4bac-8f9b-06b116678757 | Address Redacted | | | | |
| c098a3bd-d1e6-4d69-a236-e7bf067d4a3d | Address Redacted | | | | |
| c098ec54-2344-4c67-862e-b53b332d2bf0 | Address Redacted | | | | |
| c0994248-9888-457c-8882-7ae20441e570 | Address Redacted | | | | |
| c0994333-949e-405c-a428-08883275546a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c099a86b-06ea-406f-9cbd-bb0781096f1a | Address Redacted | | | | |
| c099b461-b94f-499e-9dd9-0cb03c4a0f6d | Address Redacted | | | | |
| c099c12c-3dd1-46ec-bcaf-92e60b0ec294 | Address Redacted | | | | |
| c09a22e2-552e-4647-9cce-59743fd60794 | Address Redacted | | | | |
| c09a36d5-a675-4a0b-b569-30243baeef0b | Address Redacted | | | | |
| c09a97ca-5bf8-4b9e-961c-3c896d38bce2 | Address Redacted | | | | |
| c09ae236-35d9-4582-b1b1-2ca5496a905e | Address Redacted | | | | |
| c09b1183-552b-4dc7-b501-3ef3642d7389 | Address Redacted | | | | |
| c09b424d-b6c1-45ed-8889-6f65d3965e42 | Address Redacted | | | | |
| c09b500f-a941-4637-994b-eaea2f5867d6 | Address Redacted | | | | |
| c09b5d84-b293-4847-b7b1-338beeb6ad98 | Address Redacted | | | | |
| c09b87dc-64d8-440d-b71f-b2efcfe2aff6 | Address Redacted | | | | |
| c09b9586-4ba9-4d91-8c69-35dd566c3edc | Address Redacted | | | | |
| c09bafac-a3f1-49ff-86fc-803949f6ca4e | Address Redacted | | | | |
| c09bb07e-552b-4ca0-a028-f594bc24429e | Address Redacted | | | | |
| c09bbb38-85a6-4934-9136-b9c59226f121 | Address Redacted | | | | |
| c09bcffe-6c98-4755-97f1-9715e014c1f4 | Address Redacted | | | | |
| c09bd89c-27fd-4ce4-9c60-8168d4bdf6d4 | Address Redacted | | | | |
| c09bdecf-1ac8-4e9d-930f-3607da3904b3 | Address Redacted | | | | |
| c09c2d32-bd8d-46cc-986c-a554eb8bb0fc | Address Redacted | | | | |
| c09c327e-c273-441f-becd-3c8beb353c61 | Address Redacted | | | | |
| c09c48a0-d260-43d5-9977-6c9952b46984 | Address Redacted | | | | |
| c09c5320-2a48-4a05-a0bf-38f796a0446c | Address Redacted | | | | |
| c09c6537-cf0b-4732-bcbf-cfec0c43b5e6 | Address Redacted | | | | |
| c09cc6f7-df1a-48b0-a776-0bff20cbc212 | Address Redacted | | | | |
| c09cc98c-cc10-4e0a-97f8-77471e8776a8 | Address Redacted | | | | |
| c09cd3dd-002a-4a27-b8dd-444b160f0f4c | Address Redacted | | | | |
| c09d1504-790f-406f-bc25-f8d776ffce12 | Address Redacted | | | | |
| c09d2163-8a9f-4dcc-8c5b-7a7f22bcc1ed | Address Redacted | | | | |
| c09d44f0-0d5d-4aa7-a8ac-3ba2c1e6b5d8 | Address Redacted | | | | |
| c09d5ef2-d174-4aa9-810d-54b91c438430 | Address Redacted | | | | |
| c09d6da0-6082-42cd-a68b-ce544dfece6e | Address Redacted | | | | |
| c09d9302-c8a3-40ef-8023-3197d7e9a3d9 | Address Redacted | | | | |
| c09db3c7-d226-49b5-b93c-3d6348feddac | Address Redacted | | | | |
| c09dca86-7373-4328-955f-752aeec86812 | Address Redacted | | | | |
| c09dda1e-c316-4436-b3e2-2c2c1ffd1f55 | Address Redacted | | | | |
| c09decc6-ef72-43c6-b805-6ffe3fc12289 | Address Redacted | | | | |
| c09df285-924d-406f-be1e-5b8fbc79ab20 | Address Redacted | | | | |
| c09e1008-e1fe-444d-beb9-a213bde0c51a | Address Redacted | | | | |
| c09e127a-764e-4e36-96a4-f8beafcd643a | Address Redacted | | | | |
| c09e1d54-cf77-487d-ae44-6d9fb2059ce8 | Address Redacted | | | | |
| c09e46c7-1e40-46fc-b7af-03bd1040b76d | Address Redacted | | | | |
| c09e4b6e-ec13-46ed-aaf6-3771ca584243 | Address Redacted | | | | |
| c09e4c10-5a1b-4f6a-8121-c2b2abf7d68b | Address Redacted | | | | |
| c09e55f2-5f9e-4370-bd2f-8efa4476aed7 | Address Redacted | | | | |
| c09e5900-3f92-451b-86f1-ecce4dc48694 | Address Redacted | | | | |
| c09e5fe1-4b6f-48fa-be23-550b93e31c02 | Address Redacted | | | | |
| c09e79bd-7ec9-4c23-a4fe-03ed246442e8 | Address Redacted | | | | |
| c09e82db-e3d7-4de7-82dc-7ab5f24f4dce | Address Redacted | | | | |
| c09e8bed-1b16-4932-931c-a993c6e0e780 | Address Redacted | | | | |
| c09eb2d7-ed8f-49bb-a5c7-e03f8fe836e4 | Address Redacted | | | | |
| c09ec029-0847-43d4-990b-0556eb3a47dd | Address Redacted | | | | |
| c09ec845-4ae6-4e3f-ba19-d09ecfa029e4 | Address Redacted | | | | |
| c09ee2c6-7f77-4465-a8e1-b09ac56519e4 | Address Redacted | | | | |
| c09f59db-cdd2-4d13-8ec5-42e7f84b6567 | Address Redacted | | | | |
| c09f6a2e-922d-448b-b7d2-fd55c4c06d3d | Address Redacted | | | | |

Page 7657 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| c09fb1f7-a02a-49b4-b49a-2c42c54f30a6 | Address Redacted | | | | |
| c09fbaf4-3dbd-4d2f-bb2d-e30d3fe82504 | Address Redacted | | | | |
| c09fbf29-213b-4431-8b2d-82118378af7b | Address Redacted | | | | |
| c09fd30f-4e82-425e-bb09-1bc9608105ec | Address Redacted | | | | |
| c09febe1-2026-4e91-a5bc-f666690d7804 | Address Redacted | | | | |
| c09ff429-2581-48c0-b359-b4dc94ac8613 | Address Redacted | | | | |
| c0a01fd7-1289-4249-b3c8-c2ea229db937 | Address Redacted | | | | |
| c0a023d4-1733-44e6-9942-931d8ebd2421 | Address Redacted | | | | |
| c0a02e72-e9df-4b4b-9b89-bd7d188c6908 | Address Redacted | | | | |
| c0a03ecd-aee0-42e4-80f0-989a68650bba | Address Redacted | | | | |
| c0a04309-6065-49b6-8751-7c1393f401d4 | Address Redacted | | | | |
| c0a05419-367c-4946-b5a3-7c84e1a613be | Address Redacted | | | | |
| c0a0568c-8c4a-45db-a8f9-5ce9ef084794 | Address Redacted | | | | |
| c0a07000-b932-4c4d-aded-dfc0df1674f8 | Address Redacted | | | | |
| c0a08121-6082-4ac8-8682-66d7cc1df36f | Address Redacted | | | | |
| c0a08b07-fd70-4c4f-99b9-605986df012f | Address Redacted | | | | |
| c0a08cbc-c922-4978-a75f-a8ecdcd1dc77 | Address Redacted | | | | |
| c0a0be73-4e23-4f11-8045-626f196009e0 | Address Redacted | | | | |
| c0a0c3aa-6792-40b5-9b04-3cb030c53c87 | Address Redacted | | | | |
| c0a0c969-cd1e-427d-b879-a8000e7d4fe5 | Address Redacted | | | | |
| c0a0cb89-ef62-4d05-a38f-49cf81ee142d | Address Redacted | | | | |
| c0a0ccbe-ef4e-40bd-a71e-929cc41d0d1b | Address Redacted | | | | |
| c0a0d10f-4c3f-47b6-9d24-7375210c7f7c | Address Redacted | | | | |
| c0a0fca9-6f54-4500-bef4-8f83b5e48a9c | Address Redacted | | | | |
| c0a1166e-a7f6-423e-ad8d-a7719dff605c | Address Redacted | | | | |
| c0a11b92-c4f2-4e01-938f-40598d02d774 | Address Redacted | | | | |
| c0a12f4e-5c23-42fb-9a3a-a32e3291c5ba | Address Redacted | | | | |
| c0a13e3b-a68d-46d2-96a7-53f2dcbc3335 | Address Redacted | | | | |
| c0a13f98-3f5d-4205-a2d5-2ad870fbcbe2 | Address Redacted | | | | |
| c0a145b8-d321-4603-aa6f-64a1b1456657 | Address Redacted | | | | |
| c0a16823-aaf6-450f-a26a-6bca5358266c | Address Redacted | | | | |
| c0a16cef-f3cb-4b04-a9cd-cf3ea1530827 | Address Redacted | | | | |
| c0a16eab-4f7a-4bc7-ac9f-49065b688aa2 | Address Redacted | | | | |
| c0a175b0-ffee-429c-85f8-200b0abb622e | Address Redacted | | | | |
| c0a17974-782b-4dc1-83df-f9144e56d262 | Address Redacted | | | | |
| c0a1c442-2c1e-4ebb-ad09-6435e1330f15 | Address Redacted | | | | |
| c0a1d9a3-0201-452f-a0c5-3198507cd703 | Address Redacted | | | | |
| c0a21efe-6905-4f3a-b90b-7e61858998a4 | Address Redacted | | | | |
| c0a22682-5c76-4c0f-9493-fd60a43a89e8 | Address Redacted | | | | |
| c0a242b5-4be7-4d30-a552-1de90abfd7a6 | Address Redacted | | | | |
| c0a285e6-3b91-4811-a53d-549a46123a28 | Address Redacted | | | | |
| c0a28f31-93a0-4e57-bdd2-1418834b7132 | Address Redacted | | | | |
| c0a2a803-8203-46dc-8b4d-53ecc806f638 | Address Redacted | | | | |
| c0a2ac58-648e-42d8-acf4-95d46e2d96da | Address Redacted | | | | |
| c0a2b5d7-d99b-4f53-bfae-16ebed02813b | Address Redacted | | | | |
| c0a2c099-7b16-4f55-92e8-ce3e467d0720 | Address Redacted | | | | |
| c0a2d09e-a2e6-48b5-a7fe-3f3b169748e7 | Address Redacted | | | | |
| c0a2dbb1-be60-45cb-88d9-9251c6af9f9f | Address Redacted | | | | |
| c0a30ce2-fd75-4bab-b08d-54156b755a05 | Address Redacted | | | | |
| c0a30f3a-9e3d-418f-8ca9-334ac71fa1cb | Address Redacted | | | | |
| c0a31bfc-64cb-409b-82ce-0ae8e77b049a | Address Redacted | | | | |
| c0a33d40-1ee9-4516-8731-2fe8951a73bb | Address Redacted | | | | |
| c0a35f8e-9958-40b8-b208-44c39a7aab1e | Address Redacted | Page 7658 of 10184 | | | |
| c0a37751-c9e3-42ad-87ac-744a606ac659 | Address Redacted | | | | |
| c0a3a831-c79b-4540-83e2-9f72ac262072 | Address Redacted | | | | |
| c0a3f674-fe84-4cca-9cae-bc2ba33659eb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| c0a3fc25-b5bd-4523-8785-900b77fe82ea | Address Redacted | | | | |
| c0a444a3-f4f1-463c-a5a4-385be92ec802 | Address Redacted | | | | |
| c0a463ba-0d5f-4756-8c55-fcdf0438e458 | Address Redacted | | | | |
| c0a48059-3465-4e1a-be97-66975249a8bc | Address Redacted | | | | |
| c0a4830c-f8a6-4eef-a03d-1d437bbfcacd | Address Redacted | | | | |
| c0a486ee-25bf-40f4-ac98-a217fc5aa6ae | Address Redacted | | | | |
| c0a49088-95f8-404f-81c0-e2dcae35eb66 | Address Redacted | | | | |
| c0a49be9-dff3-4920-b19d-21f3effb80b6 | Address Redacted | | | | |
| c0a4b027-4630-402d-ad70-74fbf6596542 | Address Redacted | | | | |
| c0a4b124-bcd3-4890-b916-a51503ed38cf | Address Redacted | | | | |
| c0a50978-7e02-4c38-af12-24ab9c1df257 | Address Redacted | | | | |
| c0a52e0e-86d5-4267-9ce8-869faccaca7c | Address Redacted | | | | |
| c0a552b5-9e17-457d-9e77-82f63427559c | Address Redacted | | | | |
| c0a563de-120d-4f5b-bae8-d853c2ffd331 | Address Redacted | | | | |
| c0a57c25-1ff9-4eb9-95e4-80e0913284e0 | Address Redacted | | | | |
| c0a582c3-e1e3-4bd3-875b-c4fa5668c5de | Address Redacted | | | | |
| c0a5f27a-7af4-4b6e-ab4c-3cc7e853cee8 | Address Redacted | | | | |
| c0a64456-b747-4251-aee5-8ab5918439ba | Address Redacted | | | | |
| c0a6a852-5b0b-4078-ba7a-92d013e02df6 | Address Redacted | | | | |
| c0a6b2d6-19ac-4857-89cf-ba7fc40f2aef | Address Redacted | | | | |
| c0a6d769-39ad-48a4-a74e-d186efcdfa2b | Address Redacted | | | | |
| c0a6e7d7-16b6-4daa-9201-b11f4cf67573 | Address Redacted | | | | |
| c0a71446-211c-4dff-8c96-d6818cc3cb68 | Address Redacted | | | | |
| c0a748dd-4da5-4c46-a035-6badfd16160e | Address Redacted | | | | |
| c0a757ad-d39b-4352-85f3-a921fdf27be8 | Address Redacted | | | | |
| c0a75da2-70e0-4255-b953-556826c1dac5 | Address Redacted | | | | |
| c0a7a5ba-e868-456e-9113-f9b4a4192835 | Address Redacted | | | | |
| c0a7b96b-c7dd-4d80-be04-1240c7b10fb7 | Address Redacted | | | | |
| c0a815bb-8917-4e0b-ac8c-b14ab79d30bd | Address Redacted | | | | |
| c0a83843-82fa-426f-aaba-aa1b66b4a097 | Address Redacted | | | | |
| c0a84c5b-e958-47d4-9bbb-a20a220ee7d2 | Address Redacted | | | | |
| c0a856d9-0b8f-493c-82fe-37df758d7ae1 | Address Redacted | | | | |
| c0a86c58-2d96-40e9-9914-da308b711991 | Address Redacted | | | | |
| c0a8771d-37b8-4d43-9eb1-179e4e46dc3d | Address Redacted | | | | |
| c0a880a8-2035-4dbf-ba07-45a51e2b092c | Address Redacted | | | | |
| c0a894c2-8650-4332-9e0b-49c21bbc2f8d | Address Redacted | | | | |
| c0a8989e-010d-4bb0-8428-0c62c97b27c9 | Address Redacted | | | | |
| c0a8bfb9-acbb-48b7-af5b-e155c314a611 | Address Redacted | | | | |
| c0a8dcfd-6b6b-4802-ad2c-b9d89ae75215 | Address Redacted | | | | |
| c0a8e186-d87f-431d-9664-1347b6dc68b9 | Address Redacted | | | | |
| c0a91648-4eaf-4960-875b-968d9ea8d94f | Address Redacted | | | | |
| c0a919b0-eb80-414f-8cdf-6bf71a877a15 | Address Redacted | | | | |
| c0a92c47-b8f6-483b-9f69-c47182e0d538 | Address Redacted | | | | |
| c0a92fad-7836-40d8-960c-410ad58988ce | Address Redacted | | | | |
| c0a93c9b-2d87-4f95-9df7-6261fbd5652f | Address Redacted | | | | |
| c0a95411-2c3d-4c79-b427-6f73b1cc903d | Address Redacted | | | | |
| c0a98859-d1fa-43a3-806b-5aeaab435b9e | Address Redacted | | | | |
| c0a9ad95-b9be-47c0-85b7-7012cc3dcb4e | Address Redacted | | | | |
| c0a9bed6-5108-4068-9a2e-acaf8b8c6c3f | Address Redacted | | | | |
| c0a9f1aa-2b56-4d2c-afe8-ee435c4d0bce | Address Redacted | | | | |
| c0aa27cb-50fe-472a-997b-d5e29233307c | Address Redacted | | | | |
| c0aa3600-553d-4ea5-a71e-8217fde7745f | Address Redacted | | | | |
| c0aa672d-fb36-4c66-a4ef-06862ccfa32d | Address Redacted | Page 7659 of 10184 | | | |
| c0aaa3fa-15b0-4e0b-8ca3-ddd0ff157cb4 | Address Redacted | | | | |
| c0aacf00-7b10-4d5c-ae03-acc0758734cb | Address Redacted | | | | |
| c0aae897-b1b9-40f4-afee-342482a08c7c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c0ab6a6e-bfbb-48b6-80df-b199ed197650 | Address Redacted | | | | |
| c0ab917e-a431-41f8-b9a6-c31f3e13fca9 | Address Redacted | | | | |
| c0abdf9d-d347-445f-a41f-ab9859994cb4 | Address Redacted | | | | |
| c0abe5ad-550c-4294-b500-d15cae08763c | Address Redacted | | | | |
| c0abf1df-4bc4-46e5-99db-79566cd400c0 | Address Redacted | | | | |
| c0ac0550-c63e-4b1d-9536-91c99548c061 | Address Redacted | | | | |
| c0ac0cac-1c13-4659-bcd3-0639d658e7ca | Address Redacted | | | | |
| c0ac2313-87d8-4e88-8342-9fb8f8ea7b1d | Address Redacted | | | | |
| c0ac38b2-99f3-4d10-ad1d-e19292a59c28 | Address Redacted | | | | |
| c0ac468a-4ba0-4cf5-ac05-abbe44bf5cb7 | Address Redacted | | | | |
| c0ac7891-4bda-4ae7-9307-0b9271116b8d | Address Redacted | | | | |
| c0ac93e7-2830-4a21-b996-e758b920b150 | Address Redacted | | | | |
| c0acc03e-cf44-468b-b90f-cf9427fb7146 | Address Redacted | | | | |
| c0acccb5-47fa-4906-b91e-cdfabd15cc68 | Address Redacted | | | | |
| c0acf11a-2c30-403a-b1e9-32535d6075e1 | Address Redacted | | | | |
| c0ad04a7-a908-4aa4-9db1-d25e6fda705! | Address Redacted | | | | |
| c0ad207a-fe60-4d26-a3e6-d278691b7c24 | Address Redacted | | | | |
| c0ad265f-d43a-4a00-bd15-ec786bbe8a38 | Address Redacted | | | | |
| c0ad4e44-0854-4e43-9b62-6dc841b14685 | Address Redacted | | | | |
| c0ad6d90-8235-4a2a-b1ca-adda4af134a6 | Address Redacted | | | | |
| c0ada685-1dca-439c-850a-0d2569bc174f | Address Redacted | | | | |
| c0ade275-bf9e-4145-89ec-0b4eb98e55e4 | Address Redacted | | | | |
| c0ade45e-65e0-455f-93b7-da074cda3520 | Address Redacted | | | | |
| c0ade960-ae45-49a4-8e83-05081c792d8c | Address Redacted | | | | |
| c0ae558c-5a44-4ace-8979-2c4c9a29cba4 | Address Redacted | | | | |
| c0aea504-4625-4209-98e9-b6ea65bc8c01 | Address Redacted | | | | |
| c0aea589-0818-434b-b0f0-eb42b521426C | Address Redacted | | | | |
| c0aec453-dea3-4257-b464-beacbc42eaeb | Address Redacted | | | | |
| c0aec4bd-025e-4deb-b846-a5efe76a8693 | Address Redacted | | | | |
| c0aee9db-7190-428f-a947-cd062a5dbc43 | Address Redacted | | | | |
| c0af14f7-4249-4ce1-be53-13562222f3b5 | Address Redacted | | | | |
| c0af31c8-0dc5-44d7-aeaf-df0062874d9d | Address Redacted | | | | |
| c0af39db-68a9-47a0-9a13-9c4a8095f30a | Address Redacted | | | | |
| c0af4604-8cde-451b-8151-7f9fe65610e7 | Address Redacted | | | | |
| c0af507a-d774-457f-b25a-01775a8ff020 | Address Redacted | | | | |
| c0af57f1-ca8f-45d7-ada5-fa72053e5042 | Address Redacted | | | | |
| c0af5b84-2191-49fb-9beb-d2f9f5710ba3 | Address Redacted | | | | |
| c0afaad7-c5e7-42ba-b040-23dc4b4246c3 | Address Redacted | | | | |
| c0b00109-429a-4a98-9e86-9c0f8df80b1a | Address Redacted | | | | |
| c0b07db0-ec08-4a4b-9c9b-d8d2b59f0a9d | Address Redacted | | | | |
| c0b0b167-f284-4e81-9dac-e62ab6781e0c | Address Redacted | | | | |
| c0b0b686-2f0f-4500-ba13-0e080414b2fa | Address Redacted | | | | |
| c0b0ede1-81ed-410f-94d2-3d92163d45a1 | Address Redacted | | | | |
| c0b12c66-99d5-416a-a2ce-dca96e6b4e5a | Address Redacted | | | | |
| c0b12f90-ffba-449e-8c23-b0935b6c8611 | Address Redacted | | | | |
| c0b1806b-c0bd-4ce4-a456-5efe97af7e39 | Address Redacted | | | | |
| c0b19e08-3c30-4f96-9cea-cf68a9383aec | Address Redacted | | | | |
| c0b1affb-f566-4b3a-a0a4-a818bd1bbb5c | Address Redacted | | | | |
| c0b1b58a-32b1-47c6-9f09-8ff2c42d7a7b | Address Redacted | | | | |
| c0b1c395-345e-4c25-b37a-4ce100cf827f | Address Redacted | | | | |
| c0b1de80-6508-4569-bfd1-99e1c71fe9d4 | Address Redacted | | | | |
| c0b1e8de-b5ba-4f5a-92d1-710637146768 | Address Redacted | | | | |
| c0b20237-0cf2-47c4-a70b-84abc9e871b9 | Address Redacted | | | | |
| c0b248c7-7f51-4cba-802a-2f5d83b9b1db | Address Redacted | | | | |
| c0b26c76-26fa-4b43-ac32-15183217a602 | Address Redacted | | | | |
| c0b2b644-a6c1-404b-94a5-f9ba64bcb5a3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c0b2cf2c-e564-4ab1-9c30-492a398bb5ca | Address Redacted | | | | |
| c0b30c93-f715-4966-8ad0-bc134fbff251 | Address Redacted | | | | |
| c0b31363-78c9-4610-a8aa-c59f6f4aca5a | Address Redacted | | | | |
| c0b337fa-e1c1-4986-9576-fb746cc65f5f | Address Redacted | | | | |
| c0b36434-592f-48b1-81f3-3e6e94f08fe5 | Address Redacted | | | | |
| c0b38ff7-db34-4a73-bcc5-95006ad4fedc | Address Redacted | | | | |
| c0b3e8aa-ddbc-4795-b2f6-93e761daecfd | Address Redacted | | | | |
| c0b3e986-05bf-4015-920f-305dbb2e05a3 | Address Redacted | | | | |
| c0b3e9da-f352-484b-b6e1-045d1020add4 | Address Redacted | | | | |
| c0b3eaf2-551f-4337-b285-2560808295d5 | Address Redacted | | | | |
| c0b3f33e-d191-40d4-b1a3-f6ab0d25be94 | Address Redacted | | | | |
| c0b45a01-fb3b-46ff-8954-7bf06de50768 | Address Redacted | | | | |
| c0b45e86-b59c-4fab-9d93-4a0fae291acc | Address Redacted | | | | |
| c0b47a69-41ff-4789-bcb5-e0d6b32975ea | Address Redacted | | | | |
| c0b48630-e56c-42ef-a39b-0239c896af5a | Address Redacted | | | | |
| c0b4892c-d89d-49b9-aba0-8f311ed024bb | Address Redacted | | | | |
| c0b4905c-4ec1-4155-96d7-389b22dabe6a | Address Redacted | | | | |
| c0b492c0-d5fd-4b76-9085-63f00359cbee | Address Redacted | | | | |
| c0b510b3-c9e1-496d-9bcb-61cfc4b1e5db | Address Redacted | | | | |
| c0b546dd-b123-404f-997a-d4881a9447d2 | Address Redacted | | | | |
| c0b54c81-27d2-4774-b8a5-1e7f187f7d3d | Address Redacted | | | | |
| c0b56871-701a-4534-b61b-f13fdf1f6477 | Address Redacted | | | | |
| c0b56f68-133c-40dc-87e6-d637341b0fe4 | Address Redacted | | | | |
| c0b599f1-b8f0-443f-b59b-3cac7bfc687d | Address Redacted | | | | |
| c0b5e51f-c2f4-4466-b5be-901c8bdd8578 | Address Redacted | | | | |
| c0b64bb5-5870-42d6-bfab-a31623c9064f | Address Redacted | | | | |
| c0b6bd18-a5f3-40a3-83bf-2ad61636ba28 | Address Redacted | | | | |
| c0b6d5eb-0091-4b1d-b5c2-5970ac541e7b | Address Redacted | | | | |
| c0b6d7c9-43b8-4b05-aa39-5a0bb1aa69f8 | Address Redacted | | | | |
| c0b6f4f7-f1cb-4342-b88d-c7b53998afd8 | Address Redacted | | | | |
| c0b7416a-fe4d-4821-8b0f-cc23a93f1379 | Address Redacted | | | | |
| c0b7483b-116f-4da3-a949-ca004c8bef91 | Address Redacted | | | | |
| c0b750bc-30df-4e19-a584-b0d784aa8b76 | Address Redacted | | | | |
| c0b751f5-ac1f-46ea-a472-e45797cf3c94 | Address Redacted | | | | |
| c0b75dd9-d73a-4757-b32a-2972252eebe1 | Address Redacted | | | | |
| c0b7a3de-b7ec-46da-9572-185f1f7f2263 | Address Redacted | | | | |
| c0b819eb-4216-47ca-a0bc-58911e20fe87 | Address Redacted | | | | |
| c0b82d7b-fd3b-4697-b7bd-455683f32694 | Address Redacted | | | | |
| c0b83370-5efc-4187-9ab2-74fac51c7f93 | Address Redacted | | | | |
| c0b842a1-51da-4b10-8d59-90026543c3b7 | Address Redacted | | | | |
| c0b86cfb-5a77-4644-a9e1-e859c9db5a83 | Address Redacted | | | | |
| c0b86d56-ffd3-43bb-b248-0dc6e74e1ad5 | Address Redacted | | | | |
| c0b87435-18e7-4ccf-a98c-6cf1bfdd5768 | Address Redacted | | | | |
| c0b8bdba-f374-4811-b87d-129281680fd5 | Address Redacted | | | | |
| c0b8e001-203b-4e8d-be9f-90a4bcf7e903 | Address Redacted | | | | |
| c0b94884-adc5-4a6b-bb8e-07a1c9a54587 | Address Redacted | | | | |
| c0b94ce4-166a-484a-9e33-8c7491234bbe | Address Redacted | | | | |
| c0b9581e-a903-428b-a61a-2370ef30f222 | Address Redacted | | | | |
| c0b9677a-cc08-43b7-ae7d-6fd1ae5b4c4b | Address Redacted | | | | |
| c0b9abee-a4cc-47eb-97f2-71d5da2db1b1 | Address Redacted | | | | |
| c0b9d4a2-fa23-4fc5-a5d5-6a413c25f38e | Address Redacted | | | | |
| c0b9ddbd-2652-4e2a-8fb7-77a7e1681009 | Address Redacted | | | | |
| c0b9e502-fd36-43ad-9e3c-250e0a6a5e23 | Address Redacted | Page 7661 of 10184 | | | |
| c0b9eba7-5597-45a1-967e-c53f952689a8 | Address Redacted | | | | |
| c0ba12f9-49d2-478e-a5d2-8a347cc015b4 | Address Redacted | | | | |
| c0ba20e5-2d16-4427-a46b-4210d6f72fd9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| c0ba531d-e375-475f-b1e7-72e1c42fca21 | Address Redacted | | | | |
| c0ba686a-f653-481e-baa2-eabe469f6afc | Address Redacted | | | | |
| c0ba9814-8766-4251-b99f-d502547529f8 | Address Redacted | | | | |
| c0baa9fe-7868-4d1b-b371-cc3aee6a5296 | Address Redacted | | | | |
| c0bac68b-ee3b-4c8a-af07-36f012d34948 | Address Redacted | | | | |
| c0baca26-0c13-4d51-ba27-ab7f41d2157d | Address Redacted | | | | |
| c0bad30a-a572-4b0b-80c8-6f36a391812e | Address Redacted | | | | |
| c0badc4b-9cfb-4d6c-8f78-8bcf6ae13277 | Address Redacted | | | | |
| c0bb4561-20bd-488a-97f7-5ffd1d30e5b3 | Address Redacted | | | | |
| c0bb45f6-85b4-437c-b821-553dead6e1ca | Address Redacted | | | | |
| c0bb7a02-1cc1-45f8-8ea3-2addabcfab4b | Address Redacted | | | | |
| c0bb7ebd-3318-439c-94ed-220cd8f2c1c6 | Address Redacted | | | | |
| c0bbbcd7-5740-4c3b-8eb2-33195b5a53c5 | Address Redacted | | | | |
| c0bbcb1c-adf4-41e6-835f-fb7463cc615b | Address Redacted | | | | |
| c0bbd0fa-2356-447b-9a56-892d9fb736ba | Address Redacted | | | | |
| c0bbd438-580f-4303-a0f6-f6afc0753e81 | Address Redacted | | | | |
| c0bc4dd4-0d0d-475b-a961-66c7032ae6b6 | Address Redacted | | | | |
| c0bcacca-8d70-442a-9b20-0f2f7307c65a | Address Redacted | | | | |
| c0bd11aa-b419-46cc-92d6-1b1de42282f3 | Address Redacted | | | | |
| c0bd2ad3-cd9f-43d6-895d-53426769ee6f | Address Redacted | | | | |
| c0bd3177-9c77-40a4-b060-f047e24cd1d9 | Address Redacted | | | | |
| c0bda4cf-ecc2-42b5-9047-c4f1014f1955 | Address Redacted | | | | |
| c0bdb372-1580-4a55-acac-72633c15dc0b | Address Redacted | | | | |
| c0bdb945-5765-4dda-8a2d-c6072ae01c10 | Address Redacted | | | | |
| c0bdc048-6395-446a-a7ed-caf88d47189a | Address Redacted | | | | |
| c0bdc2ff-6964-4f24-afba-93386dc0fc3a | Address Redacted | | | | |
| c0bdc34e-4b1a-422f-b87a-64578d4dcc63 | Address Redacted | | | | |
| c0bdd5fd-2bb4-494a-802c-791394f6d099 | Address Redacted | | | | |
| c0bdefb6-e26f-4c19-963d-5f7a4fa673dc | Address Redacted | | | | |
| c0bdf87f-6e12-45ef-a24b-57cf7d541532 | Address Redacted | | | | |
| c0be0db0-49fb-40f9-8906-f8a352edeb42 | Address Redacted | | | | |
| c0be1917-09a9-4295-bf47-d23f6ee3d943 | Address Redacted | | | | |
| c0be1b15-bdda-4ae2-884e-82ec21a40fbd | Address Redacted | | | | |
| c0beab1a-08d9-4211-8284-717f29a4c07c | Address Redacted | | | | |
| c0beb8c9-5c86-4a0a-82b6-c754fdcb7fc9 | Address Redacted | | | | |
| c0bee7a7-4382-4bb6-b6c0-5b2d09efa144 | Address Redacted | | | | |
| c0beef9e-9b53-469b-b686-5c90410325a9 | Address Redacted | | | | |
| c0bef4b4-af80-4abb-8904-0f08f53cbefd | Address Redacted | | | | |
| c0befbf8-ef3b-46d2-9e54-e185a853c0cc | Address Redacted | | | | |
| c0bf0115-515e-43f2-ba6d-bf30bf293f28 | Address Redacted | | | | |
| c0bf0fd8-4474-4b23-b118-b342b5b870ec | Address Redacted | | | | |
| c0bf1ad6-6b38-4cf6-a114-a20f61a3300e | Address Redacted | | | | |
| c0bf24a4-9d0d-49d5-818a-c4a038a0fc6a | Address Redacted | | | | |
| c0bf50e9-86e6-4559-a965-6e9d3d94060b | Address Redacted | | | | |
| c0bf7fd0-9342-4055-bd60-a0cd6da402fc | Address Redacted | | | | |
| c0bfae30-c0a6-441a-8291-dcc1f8aadaff | Address Redacted | | | | |
| c0bfb02a-b4ed-4e9b-8fb9-6f5f3859b2ee | Address Redacted | | | | |
| c0bfcd8f-3856-49b8-aca4-390fe7e507fa | Address Redacted | | | | |
| c0c01897-055f-4e48-aa31-8abd78d83aa3 | Address Redacted | | | | |
| c0c0191d-1d9e-41ac-95bd-3d5e4e6eb311 | Address Redacted | | | | |
| c0c01f56-2086-4186-bd5c-c12bf6474281 | Address Redacted | | | | |
| c0c0258b-5ac2-4fd1-b7e4-bbe84c2017fe | Address Redacted | | | | |
| c0c02fd2-e03b-427f-a4e4-e9da1ffcb326 | Address Redacted | Page 7662 of 10184 | | | |
| c0c03417-7108-4fc2-9a6c-c1e97a4d755d | Address Redacted | | | | |
| c0c03b0e-4cfb-42c7-a197-4125d044e71d | Address Redacted | | | | |
| c0c045fe-9c73-46b0-9dd4-f4c47bc2118f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| c0c04a2a-2393-4cbf-a3c5-6fd4add3c44e | Address Redacted | | | | |
| c0c05770-ac19-4afb-8c57-85147ad29ba8 | Address Redacted | | | | |
| c0c0a257-4aca-435c-b8e1-4d342186e7f7 | Address Redacted | | | | |
| c0c0d707-7f4e-473e-999b-9e4c101f709b | Address Redacted | | | | |
| c0c0f2a3-a5fb-42d8-8239-cbe48a9d10c1 | Address Redacted | | | | |
| c0c0f61a-bf8b-49ed-bdde-74781a9145e1 | Address Redacted | | | | |
| c0c13285-9688-4280-8596-a606a7f057ae | Address Redacted | | | | |
| c0c14ab3-29e3-48b0-828d-bc74743603d0 | Address Redacted | | | | |
| c0c16cc8-449e-41d7-ac6f-51934d52a296 | Address Redacted | | | | |
| c0c1c5dd-fcdf-494a-aaea-7db4b3426b8c | Address Redacted | | | | |
| c0c1dfc9-64cc-4b19-a57f-dbb536b0986d | Address Redacted | | | | |
| c0c2136e-7d2f-46af-8a11-b8ce714e9ed8 | Address Redacted | | | | |
| c0c23ead-90db-4e1e-b12a-be7ab5d4692e | Address Redacted | | | | |
| c0c243f9-03de-4872-b03d-87cb97784ee1 | Address Redacted | | | | |
| c0c24627-4375-4aa1-97cf-a536f122af6e | Address Redacted | | | | |
| c0c251ec-a54c-4ae3-b3c2-22d95fda809a | Address Redacted | | | | |
| c0c25239-1287-47eb-8d7f-4d579f1cf048 | Address Redacted | | | | |
| c0c27489-f32a-4e02-82f9-242dd0d67abe | Address Redacted | | | | |
| c0c28836-caef-44d6-af26-e738752c038d | Address Redacted | | | | |
| c0c2d56b-471e-4111-bda5-5dfaf0158a85 | Address Redacted | | | | |
| c0c3047e-0228-40b6-8c00-70d925730ba2 | Address Redacted | | | | |
| c0c31491-4410-4c10-9d78-29be8c0883f8 | Address Redacted | | | | |
| c0c34b9f-41e0-476e-b6c5-25fb2ba856ad | Address Redacted | | | | |
| c0c361a9-b392-4008-9108-7f54165158fc | Address Redacted | | | | |
| c0c36bfa-665e-4178-9db5-5bb93014977b | Address Redacted | | | | |
| c0c380b6-1a3a-474e-86c4-f5cd4f071048 | Address Redacted | | | | |
| c0c3ac4f-1e96-411e-b6e0-9349ea2e24c2 | Address Redacted | | | | |
| c0c3c60f-41c5-45e3-86b2-09857a4480ac | Address Redacted | | | | |
| c0c3d614-aa3b-4732-90fd-02625fc21e9a | Address Redacted | | | | |
| c0c4034e-598e-4783-be50-e4f86af63e02 | Address Redacted | | | | |
| c0c4140a-ce60-4682-832c-bca7d663db32 | Address Redacted | | | | |
| c0c41ce1-23f8-4a42-b68a-1c3d37b5e220 | Address Redacted | | | | |
| c0c430b9-c6f0-44f2-a16e-70de7b3fe9cd | Address Redacted | | | | |
| c0c457d3-b3b8-4a26-ac4c-b85152b43bdf | Address Redacted | | | | |
| c0c483bb-6276-4f1c-ab95-3f42d8f477d8 | Address Redacted | | | | |
| c0c48f3c-4d54-4f62-9192-37b95c04e980 | Address Redacted | | | | |
| c0c4d401-803d-4395-b67e-17eb48263760 | Address Redacted | | | | |
| c0c4e3c8-321c-42e9-8555-1b3872c571f5 | Address Redacted | | | | |
| c0c510d9-bb12-445a-b74f-686c27a28eb9 | Address Redacted | | | | |
| c0c5167a-1e16-41fd-9e0c-156eb8bba639 | Address Redacted | | | | |
| c0c529cd-ea69-4acd-be95-4f5406c9dffa | Address Redacted | | | | |
| c0c53cbe-0f7e-48ab-b544-d127d1c2bc78 | Address Redacted | | | | |
| c0c5404c-118c-415c-9ad0-3ca5d61e2c37 | Address Redacted | | | | |
| c0c56b74-5cf6-448f-918c-b00ee6b39b20 | Address Redacted | | | | |
| c0c5a03a-2281-4ecd-8d98-3739526f0cee | Address Redacted | | | | |
| c0c5a04a-b3cb-41b3-abaf-eb8eff6c51d0 | Address Redacted | | | | |
| c0c5ea21-b0c6-4f0a-aa47-15979ed6692e | Address Redacted | | | | |
| c0c60ddf-395c-4fda-b2de-e583eced5dba | Address Redacted | | | | |
| c0c6421a-2a44-406c-91ef-4c2632dfdb9e | Address Redacted | | | | |
| c0c65893-82e4-4045-8e44-776a912b5746 | Address Redacted | | | | |
| c0c67330-e9c0-498d-b584-962169f66ff8 | Address Redacted | | | | |
| c0c6791f-1ae2-4303-8638-217525b20609 | Address Redacted | | | | |
| c0c69082-a5b8-4e71-a018-932acace16ab | Address Redacted | | | | |
| c0c6a7cd-424d-4eda-bbde-a52206e2c87a | Address Redacted | | | | |
| c0c6bfa7-9874-41bd-bd58-eed34178cf68 | Address Redacted | | | | |
| c0c6bfb8-fbf3-452b-bbdc-3c89aee3f280 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c0c6c009-d853-4a30-a6f1-09352fcc8975 | Address Redacted | | | | |
| c0c6c103-ee40-4c4f-b6fe-c1f858069a8e | Address Redacted | | | | |
| c0c6c189-df96-4b95-a471-823781d425a5 | Address Redacted | | | | |
| c0c6efe3-62fd-4d72-929f-0ec44940a30f | Address Redacted | | | | |
| c0c72eea-2104-45c7-b0e0-781171a048c1 | Address Redacted | | | | |
| c0c750aa-74e4-41f1-a582-3b666b5b85b5 | Address Redacted | | | | |
| c0c76e35-6c12-4eb9-88ba-99119cf988d9 | Address Redacted | | | | |
| c0c775b3-628e-4844-ad3f-97fcf5cf03a0 | Address Redacted | | | | |
| c0c7a1f3-bc2b-458c-97b9-2820c487f651 | Address Redacted | | | | |
| c0c7e14b-86a1-488c-b216-421eeec8c120 | Address Redacted | | | | |
| c0c8218b-bc73-43db-ab6a-d30c564b01b5 | Address Redacted | | | | |
| c0c82736-2fd6-4086-88cf-c5e029704a05 | Address Redacted | | | | |
| c0c82a23-f4e5-4a27-bd23-26cf9d82f0b5 | Address Redacted | | | | |
| c0c85c6c-7134-48fe-bf4e-79efe6d32fe8 | Address Redacted | | | | |
| c0c85cc6-f13b-4a38-84a3-58bfe20a9b79 | Address Redacted | | | | |
| c0c88beb-6259-4dd6-ab1f-7f01dd4c959f | Address Redacted | | | | |
| c0c891c7-4cbc-4ed1-9c0d-cf4dadbd9309 | Address Redacted | | | | |
| c0c8b0cf-3aeb-47f4-adcb-40140c7754e8 | Address Redacted | | | | |
| c0c8b3e1-8270-478f-8411-ab98392a8ce3 | Address Redacted | | | | |
| c0c8d1f8-3040-45f4-8353-ef16e343bf10 | Address Redacted | | | | |
| c0c8d77e-229f-4da9-8077-d224f3288c27 | Address Redacted | | | | |
| c0c91473-ef69-4e1c-8879-1bff58eb23e3 | Address Redacted | | | | |
| c0c91c6a-1f05-4c07-add3-4a50c3ff2ca8 | Address Redacted | | | | |
| c0c95e60-3f36-4f40-9b41-fd50c8fa1288 | Address Redacted | | | | |
| c0c96f9f-9bbb-471a-8fa0-114e1ad06636 | Address Redacted | | | | |
| c0c97394-2403-4af3-a8ac-7db084bea265 | Address Redacted | | | | |
| c0c97e30-2cae-4c07-b419-ffad2a6f3447 | Address Redacted | | | | |
| c0c9808e-52af-4455-ac13-cb75f8a66361 | Address Redacted | | | | |
| c0c99017-c8bc-45b2-ac25-c0f6f491ba96 | Address Redacted | | | | |
| c0c992fe-e0e9-45e8-a565-609d990d69af | Address Redacted | | | | |
| c0c9af77-0c81-40c9-9ff7-9eaca499bbf7 | Address Redacted | | | | |
| c0c9b3a6-733d-45e3-b5a6-c9dc905551d7 | Address Redacted | | | | |
| c0c9bb5b-a090-47d5-a3dd-608bde9018f1 | Address Redacted | | | | |
| c0c9dc30-3a0e-4189-ae95-5fd7e7650ca1 | Address Redacted | | | | |
| c0ca040d-8458-4fc9-9013-ea7deca8c55b | Address Redacted | | | | |
| c0ca1365-3a4b-4322-9d28-fc606e7f7728 | Address Redacted | | | | |
| c0ca1a81-d48f-4888-abe6-4a2d58969bac | Address Redacted | | | | |
| c0ca23b8-664e-44b9-a529-ee0760b387cf | Address Redacted | | | | |
| c0ca4213-dde8-4d70-ab88-2d5ad133b600 | Address Redacted | | | | |
| c0ca6bd0-19da-4f0f-841a-2aeac450cd48 | Address Redacted | | | | |
| c0ca918f-48e4-411f-ace9-432e6b53b153 | Address Redacted | | | | |
| c0ca965c-5bb2-42a4-9915-4badd7f9e052 | Address Redacted | | | | |
| c0ca9b1a-d786-4f16-89d3-d40d1aa72aft | Address Redacted | | | | |
| c0cab354-b2e6-41e9-b30f-bb0232cddbe2 | Address Redacted | | | | |
| c0cac05f-e493-444f-a037-af8df0e595f3 | Address Redacted | | | | |
| c0cad807-7551-4fb6-aaaf-6f02bc571c3b | Address Redacted | | | | |
| c0caf7f5-3d7f-43c7-9689-d73d995d6891 | Address Redacted | | | | |
| c0cb1980-8586-4c23-a88a-a00cf37743bc | Address Redacted | | | | |
| c0cb2421-0279-4f22-b8cb-e923629b274d | Address Redacted | | | | |
| c0cb2c46-ce80-48fd-baf5-84b407c087a9 | Address Redacted | | | | |
| c0cb4634-781a-4d04-8e59-5c95f50804c9 | Address Redacted | | | | |
| c0cb4fe7-aeee-46f8-a5a2-f210d3a4521d | Address Redacted | | | | |
| c0cb537b-9dd0-4ae6-a341-7c30a680b72f | Address Redacted | | | | |
| c0cb5e8b-0578-4910-a629-45e0627da624 | Address Redacted | | | | |
| c0cb7070-faab-4e4f-9a48-8ed996a3d9c4 | Address Redacted | | | | |
| c0cb7e06-85b5-4a66-88da-d95f954be28f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c0cb7f8a-60f7-474f-84c1-abeac9ab3921 | Address Redacted | | | | |
| c0cba1cd-0fe2-4be4-8169-fdd73fe33ab2 | Address Redacted | | | | |
| c0cba558-45bb-407f-8d49-e0fb636734d7 | Address Redacted | | | | |
| c0cbabd9-63b3-4a14-9a20-f5a03394fe0C | Address Redacted | | | | |
| c0cbb1b6-db15-41a7-b8e1-8308f2d59c81 | Address Redacted | | | | |
| c0cbb8f8-abf5-47ac-856e-d88142b86042 | Address Redacted | | | | |
| c0cc2cfb-6532-4a61-bb87-6409f7bf5f89 | Address Redacted | | | | |
| c0cc2ea3-1473-47c7-92d7-10b80c3996e5 | Address Redacted | | | | |
| c0cc6910-6468-4530-aa3b-9416f0e352a5 | Address Redacted | | | | |
| c0cc88c7-8205-47ae-850b-a39cfb273a26 | Address Redacted | | | | |
| c0cc9883-3648-4c24-85af-30ce410ed39c | Address Redacted | | | | |
| c0cc9a67-3715-462b-88ec-6e91645dc5cf | Address Redacted | | | | |
| c0cca133-3216-4b62-87bf-d9caef4834df | Address Redacted | | | | |
| c0cca43b-38d4-4ff9-97ce-b9f37778b394 | Address Redacted | | | | |
| c0cccd77-5ea8-4027-b27f-6a3971c855a8 | Address Redacted | | | | |
| c0ccd27d-b61b-4bce-903b-3241d42435ac | Address Redacted | | | | |
| c0cce17d-c945-4877-815b-624f070c99b9 | Address Redacted | | | | |
| c0ccea9d-e263-49c5-89e5-db88fccf3f66 | Address Redacted | | | | |
| c0cd1601-489a-4d2f-b417-91c7300d50f5 | Address Redacted | | | | |
| c0cd16de-d03d-43d0-9914-96ad93fef7d1 | Address Redacted | | | | |
| c0cd1e31-aeca-4d25-8c14-80e902657ffd | Address Redacted | | | | |
| c0cd2833-2a81-4956-8460-729035e08ef2 | Address Redacted | | | | |
| c0cd6226-1454-4494-96c6-8101ab8be4de | Address Redacted | | | | |
| c0cd84f2-88cb-4ce4-b62a-21c334ce6f95 | Address Redacted | | | | |
| c0cd97de-1857-4cee-af46-b9a9dcbf15bf | Address Redacted | | | | |
| c0cdc596-ddb2-42fa-a710-09dfd94d973c | Address Redacted | | | | |
| c0ce3a1c-7038-4ded-bbff-1daa251c3c89 | Address Redacted | | | | |
| c0ce4261-69a7-4d09-861d-5ff68aa4ad09 | Address Redacted | | | | |
| c0ce4c45-ea10-41cc-aab9-86de09029828 | Address Redacted | | | | |
| c0ce5648-faa5-4026-8e6e-d0c615ac3631 | Address Redacted | | | | |
| c0ce7fbf-35d7-4c73-9885-8f0adfcf3324 | Address Redacted | | | | |
| c0ceb957-e81d-495e-bcf9-4f1bc7b4cc47 | Address Redacted | | | | |
| c0cedacd-f91a-4e2d-9401-81ce5d09b183 | Address Redacted | | | | |
| c0ceedbb-64b9-4dd8-8ca6-f940cc60f02d | Address Redacted | | | | |
| c0cf10ac-4451-4b88-be4a-37bef824e292 | Address Redacted | | | | |
| c0cf36e6-b8df-4f14-aeeb-e60f6e7070f9 | Address Redacted | | | | |
| c0cf6c15-d5b0-4fb1-a434-9461c97924b6 | Address Redacted | | | | |
| c0cfce76-1ec4-471c-931d-49ec9e647d41 | Address Redacted | | | | |
| c0cfe3dd-70e5-4e05-b9b3-a04eb652386c | Address Redacted | | | | |
| c0cff73e-ff03-4382-83b1-11c89bd6e49d | Address Redacted | | | | |
| c0d00acf-9ad6-4dda-bf9f-8f1cef6d3932 | Address Redacted | | | | |
| c0d0b7e3-2c1c-447d-9337-0f9b79c273ba | Address Redacted | | | | |
| c0d0e78e-d083-430f-bd6d-2ece8489fcb4 | Address Redacted | | | | |
| c0d0e9d4-895b-41ab-a55f-5a458e534944 | Address Redacted | | | | |
| c0d0f5fb-7367-4762-9762-8f0d591a0801 | Address Redacted | | | | |
| c0d10ecd-8b21-41fe-a16b-22262adc50f2 | Address Redacted | | | | |
| c0d11b5f-ccd9-4c1f-bcee-45f9b4c26fb0 | Address Redacted | | | | |
| c0d11d65-e78e-4401-832e-cabbd73c00a8 | Address Redacted | | | | |
| c0d11f87-6f24-4cac-9785-f5471f838c89 | Address Redacted | | | | |
| c0d11faa-7357-48eb-806b-a9b86d92a6d9 | Address Redacted | | | | |
| c0d14573-7dc9-47ec-ac40-f66f5e3f4a95 | Address Redacted | | | | |
| c0d1a20e-57f6-4da6-95f9-634400e5d4a5 | Address Redacted | | | | |
| c0d1ab8a-247c-4705-ab97-d04d78b06baa | Address Redacted | Page 7665 of 10184 | | | |
| c0d1bad2-74dc-4cdb-aa7a-68b520817926 | Address Redacted | | | | |
| c0d1d76a-61d7-40fd-9061-9e2f3bdb9514 | Address Redacted | | | | |
| c0d1e317-a7b2-468e-8c55-6c889fa4efbc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c0d1ebdc-b494-4df3-afb6-dcd75dde0b51 | Address Redacted | | | | |
| c0d21054-bc18-409d-befb-4b6881417a64 | Address Redacted | | | | |
| c0d22d0a-5404-4997-9c7a-743ca7503f7a | Address Redacted | | | | |
| c0d264d9-c79b-427b-96b1-558c3902dc44 | Address Redacted | | | | |
| c0d27d6f-18dc-4797-a43d-842a4d6eaf9C | Address Redacted | | | | |
| c0d29a3f-da3f-47a9-a329-aa10f565e4e2 | Address Redacted | | | | |
| c0d2a4c6-00a2-46cb-a0d8-50da2946fb2e | Address Redacted | | | | |
| c0d2cf09-c266-45c8-863f-223451ca005a | Address Redacted | | | | |
| c0d2d33d-7a7b-4e52-88b3-8e2b198a13ce | Address Redacted | | | | |
| c0d2f86d-5666-4458-a4c9-c389c5bebf14 | Address Redacted | | | | |
| c0d2fa1c-b92e-4c8c-8cfc-0aed9ddaae9a | Address Redacted | | | | |
| c0d2fa5b-e2df-4ca4-88e8-361591ab1a47 | Address Redacted | | | | |
| c0d31352-d9f1-429c-b89e-25ebbd05c507 | Address Redacted | | | | |
| c0d33c52-b121-4a15-91cf-1e7e7d40bcc7 | Address Redacted | | | | |
| c0d3bf6d-d4fc-4a9c-89bb-98cb7f901880 | Address Redacted | | | | |
| c0d3ceb3-6b50-4c6e-9d21-22a496caa5a7 | Address Redacted | | | | |
| c0d3e09c-d02b-4431-a1e7-4cb642f8bc0c | Address Redacted | | | | |
| c0d4090d-cef4-4881-a64b-4860b01721cc | Address Redacted | | | | |
| c0d4091b-d167-4950-b158-800ce3dafef5 | Address Redacted | | | | |
| c0d410f7-76ac-448e-8100-e791e406dbd1 | Address Redacted | | | | |
| c0d435bf-fa2a-461d-8fcf-9a73c93495ad | Address Redacted | | | | |
| c0d451d6-c9d7-4704-8b2b-4a37e249c5a2 | Address Redacted | | | | |
| c0d480cb-a5e1-4912-99e8-5278a851ba25 | Address Redacted | | | | |
| c0d4875b-547e-4891-a429-f400a373ab22 | Address Redacted | | | | |
| c0d49d49-1373-4449-8520-6ea1dfa363ce | Address Redacted | | | | |
| c0d4b5c1-e3b4-4725-a056-229fe0919446 | Address Redacted | | | | |
| c0d4bcf2-2c0a-4fe4-810c-1fc1ae9bcccd | Address Redacted | | | | |
| c0d4c7db-3c5d-44d1-87a8-a26b3322ce0d | Address Redacted | | | | |
| c0d4d264-ca0e-4984-b268-a865000119ba | Address Redacted | | | | |
| c0d4d53e-d1f7-4d63-a88b-fdeeef3abf79 | Address Redacted | | | | |
| c0d4ee17-9713-434a-b081-f3a830d82c63 | Address Redacted | | | | |
| c0d4ee5d-e435-4e9c-b7c0-1f018f180f01 | Address Redacted | | | | |
| c0d4f0e2-780c-40af-9ba5-46edb8bdddd6 | Address Redacted | | | | |
| c0d4f97d-2e8e-4191-91ad-02acb3ca5a25 | Address Redacted | | | | |
| c0d4fe24-e1e1-4f77-a597-93d6c55985c8 | Address Redacted | | | | |
| c0d522bd-cd39-4c0f-beff-eddb9d5951cf | Address Redacted | | | | |
| c0d55a25-528a-4ba7-8d44-29687d3e85c6 | Address Redacted | | | | |
| c0d560fd-ba55-487e-9dc0-d034d16dc49d | Address Redacted | | | | |
| c0d5a16c-9195-4256-a8dd-c757461a1516 | Address Redacted | | | | |
| c0d5a1d0-8d13-4c5c-b6a9-1176e9832946 | Address Redacted | | | | |
| c0d5ae1d-323c-4836-a79d-f505e372ecfC | Address Redacted | | | | |
| c0d5bd59-b675-4afa-b0ff-c9d9a9bf1cc6 | Address Redacted | | | | |
| c0d5cc35-fbd4-489b-99a3-514d23eea30c | Address Redacted | | | | |
| c0d5d950-6d0a-4d40-a94e-737d3ab4205b | Address Redacted | | | | |
| c0d5f4dd-90b8-4d2f-900b-ab48ff9eee83 | Address Redacted | | | | |
| c0d61095-3042-4878-8dda-b39a188ab3cb | Address Redacted | | | | |
| c0d62e9a-8584-4682-b383-ac94e96e744b | Address Redacted | | | | |
| c0d638d7-7d12-4db8-958d-c96a8d415a8b | Address Redacted | | | | |
| c0d6498c-3b37-4b56-aaad-b6085ea89a47 | Address Redacted | | | | |
| c0d65451-2813-4a31-b223-e5796d44eb1d | Address Redacted | | | | |
| c0d6593e-db87-4c1f-9f50-c766fcc4c181 | Address Redacted | | | | |
| c0d6840b-19f2-465c-bd9f-95569e62733C | Address Redacted | | | | |
| c0d6aa9e-11fa-4e76-bb63-bcf46bff487e | Address Redacted | | | | |
| c0d6baf9-ff1e-47b6-a754-f7022d52a897 | Address Redacted | | | | |
| c0d6c0b0-5cc5-4427-b81f-274c527f9313 | Address Redacted | | | | |
| c0d6c25d-622f-479e-a263-fc4af9bfc219 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| c0d6c438-59b2-4c04-8b60-cb25a957d754 | Address Redacted | | | | |
| c0d6cfef-2459-4bd7-bc77-4dc2a551900d | Address Redacted | | | | |
| c0d6e54a-8403-4f26-927b-87af44d47f0c | Address Redacted | | | | |
| c0d717c5-f8fb-43bd-9654-dbe14f168822 | Address Redacted | | | | |
| c0d71cc0-7ffe-42be-a780-051588e40be7 | Address Redacted | | | | |
| c0d760ed-420b-4e3f-9f58-d96c2768b590 | Address Redacted | | | | |
| c0d79ac0-5e18-4b80-97df-aed962696232 | Address Redacted | | | | |
| c0d7af89-f1f2-417c-899a-d69bd017d1fe | Address Redacted | | | | |
| c0d7b51b-598d-4470-bb2f-38f54c1f4162 | Address Redacted | | | | |
| c0d7f294-fc1a-4597-818f-6cf968a2882! | Address Redacted | | | | |
| c0d8113c-9243-4a7a-88ef-398479f9d8e4 | Address Redacted | | | | |
| c0d82bcf-9679-40ad-87e1-8a1fce11efbb | Address Redacted | | | | |
| c0d82e1f-6b5b-49b4-a65a-b06940250c12 | Address Redacted | | | | |
| c0d86dbd-fd5b-4cbf-b681-cf7765e6cffb | Address Redacted | | | | |
| c0d8a88b-7cff-4883-a12c-6439ba0f85fb | Address Redacted | | | | |
| c0d8d2d2-7c2c-4d27-99bd-1e9b2b96e43b | Address Redacted | | | | |
| c0d8d8e0-b50f-4414-95f1-44322e1e5fa8 | Address Redacted | | | | |
| c0d8e854-5ad2-422f-8510-99b87cf56a97 | Address Redacted | | | | |
| c0d8f7bd-f8a4-4667-bca1-b69684a201cd | Address Redacted | | | | |
| c0d9059c-e758-47ec-a4d1-20a6c3b0c61c | Address Redacted | | | | |
| c0d90a7b-9aec-4f91-8ef8-9b66344211b2 | Address Redacted | | | | |
| c0d92b21-e736-4e06-8dbf-fdbf68685d19 | Address Redacted | | | | |
| c0d941ca-eeaa-462c-8a96-abdc5e51a3fb | Address Redacted | | | | |
| c0d948e6-4c28-4743-b943-17a64d0a75b0 | Address Redacted | | | | |
| c0d9813e-c0f9-4cfd-92b1-c09468d5209a | Address Redacted | | | | |
| c0d982e0-35af-4fc2-a49e-4cd4f6731a20 | Address Redacted | | | | |
| c0d99563-7179-406f-818b-47eda2521ac1 | Address Redacted | | | | |
| c0d9ace5-229e-46d3-bf00-3f7ba6a1a3cb | Address Redacted | | | | |
| c0d9cafe-9fc6-41c9-9b7a-69828b5bb437 | Address Redacted | | | | |
| c0d9e0fe-5e3f-4b54-8e78-7bfeb54a1f73 | Address Redacted | | | | |
| c0da0498-2030-4334-85f4-9f760e95f3a4 | Address Redacted | | | | |
| c0da4053-0391-4074-a9e8-8ce69f134db6 | Address Redacted | | | | |
| c0da5b24-9319-4796-bbd1-8691d8c27bc7 | Address Redacted | | | | |
| c0da7564-d548-4730-a9fb-8120f6416b5f | Address Redacted | | | | |
| c0da9435-4f05-426e-9f93-d72d0bd7ce80 | Address Redacted | | | | |
| c0daa3ed-466f-4b64-9604-da6f47be6833 | Address Redacted | | | | |
| c0dab7d0-eff5-46d7-9c3e-291905eadadf | Address Redacted | | | | |
| c0dabadc-dc79-4648-aa07-b199ebcd11d2 | Address Redacted | | | | |
| c0dae870-c278-4eed-90a5-2ba0ea217536 | Address Redacted | | | | |
| c0daf323-41cf-4e55-aa2a-dde793326234 | Address Redacted | | | | |
| c0db497c-6dca-49e4-9008-bcf07cab2b8d | Address Redacted | | | | |
| c0db709b-47f5-45e7-b99d-981beae2451d | Address Redacted | | | | |
| c0dbadad-d353-43f8-92cf-3eea8968f44c | Address Redacted | | | | |
| c0dbc886-ac04-493d-abe0-6bf13a01be05 | Address Redacted | | | | |
| c0dbecc9-abe5-4cca-bfe7-7fcde079352c | Address Redacted | | | | |
| c0dbfff6-f613-4f3c-ae54-b0a06460f8fa | Address Redacted | | | | |
| c0dc0363-4b34-448b-a067-ad525b751a9c | Address Redacted | | | | |
| c0dc064e-7a3a-46f7-8028-7ace159aabf6 | Address Redacted | | | | |
| c0dc074c-1210-4469-90fd-be13331dd3c8 | Address Redacted | | | | |
| c0dc0e15-6a96-44d5-8e82-5a7364386e0f | Address Redacted | | | | |
| c0dc15c0-4444-4f0b-82c2-b9fe0a870dca | Address Redacted | | | | |
| c0dc1b6d-0eb4-4966-bc7c-43c8860b56e5 | Address Redacted | | | | |
| c0dc49c1-475d-496c-acc7-dd910b42cc63 | Address Redacted | | | | |
| c0dc4b68-3ce1-4505-b994-64698c4f5150 | Address Redacted | | | | |
| c0dc5232-7a35-421b-bc13-050ced259cb5 | Address Redacted | | | | |
| c0dc67c5-942e-48a3-acbd-516b381a4909 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c0dc7dff-b650-449a-bc24-712410639e9b | Address Redacted | | | | |
| c0dc7efe-fedb-4400-aed0-a35b7c10c391 | Address Redacted | | | | |
| c0dc8d61-8552-4e9d-a997-8a7daa5e5ac7 | Address Redacted | | | | |
| c0dcad51-7502-4a34-8495-17ef6ebe4656 | Address Redacted | | | | |
| c0dcdf6c-60f3-444b-a152-a99888d0d46a | Address Redacted | | | | |
| c0dd01a3-6645-43ce-8cee-64292ea123e3 | Address Redacted | | | | |
| c0dd16d7-f772-4727-9689-35cbc1fc5ec8 | Address Redacted | | | | |
| c0dd3fb2-cf72-4d32-97af-4932258f2097 | Address Redacted | | | | |
| c0dd48bc-cfbc-4dda-a524-f454ac218ab3 | Address Redacted | | | | |
| c0dd57ef-d5da-43c4-ad27-7945bb8b7a77 | Address Redacted | | | | |
| c0dd60ff-e1c3-4769-8031-69d3957aa615 | Address Redacted | | | | |
| c0dd6ab4-e3d7-42fa-9102-93424be1bd69 | Address Redacted | | | | |
| c0dd855e-9e3e-49e2-a65f-da4cedbc7acb | Address Redacted | | | | |
| c0dd8e6a-6993-4996-831e-e8df26cee27a | Address Redacted | | | | |
| c0dd9e81-2f91-47e6-ac5f-77d794d4a684 | Address Redacted | | | | |
| c0ddb926-1e90-427a-8939-5b4e5880b9cf | Address Redacted | | | | |
| c0ddde3d-29b9-4ca0-9d81-811fa57d85a5 | Address Redacted | | | | |
| c0de0f6d-9499-4421-bf42-d8a1268ad5f5 | Address Redacted | | | | |
| c0de8f79-afc2-47ee-9588-66b3de3c8a5e | Address Redacted | | | | |
| c0de9559-488c-4fdd-bf72-7d6a293eb20d | Address Redacted | | | | |
| c0de9e92-a243-4cad-80e2-1c3c1b3e791e | Address Redacted | | | | |
| c0debf1c-bfdb-4d2d-b227-0f6cac27aa29 | Address Redacted | | | | |
| c0decf0a-35d9-49e8-ba61-f792e572c659 | Address Redacted | | | | |
| c0dedf19-10c4-4955-97a5-eef06e40822f | Address Redacted | | | | |
| c0def051-3df3-4b8f-a257-7a44441f9010 | Address Redacted | | | | |
| c0df0079-d72e-4bcf-b691-b4f6a62f5d04 | Address Redacted | | | | |
| c0df12a3-6a7e-41c4-8cd9-7f967c354c1a | Address Redacted | | | | |
| c0df2a17-8190-4ec4-b6fd-35827fa8aa42 | Address Redacted | | | | |
| c0df4506-c434-4a03-a055-0c7c7ef98cb7 | Address Redacted | | | | |
| c0df5fbc-a698-42aa-a483-c99a8639c754 | Address Redacted | | | | |
| c0df7449-16ab-4173-a346-39f475bc9da5 | Address Redacted | | | | |
| c0df9fbb-e9e0-4a17-aeb7-0691bb2ab43e | Address Redacted | | | | |
| c0dfc0a1-1444-4b92-b22b-99b49a27e356 | Address Redacted | | | | |
| c0dff120-a0da-48e2-9689-3593f16239d6 | Address Redacted | | | | |
| c0dff3b5-95cb-4bc3-b560-2e19c4517867 | Address Redacted | | | | |
| c0e032a2-ff4a-4e48-8c69-16cb4081e44a | Address Redacted | | | | |
| c0e03452-8885-4cb8-88fe-61cee24cdb3a | Address Redacted | | | | |
| c0e0680c-8f8d-4437-8cc9-067fb31591b1 | Address Redacted | | | | |
| c0e0b6c8-5a25-4ce1-bdb0-7572174b7e0b | Address Redacted | | | | |
| c0e0ca23-728e-46f5-ab19-139683422491 | Address Redacted | | | | |
| c0e0fbc2-11dd-432e-82ed-d2122d532493 | Address Redacted | | | | |
| c0e0fe9b-b777-47e1-8d76-35bcf51fbd69 | Address Redacted | | | | |
| c0e14242-b66b-49e3-8a5c-23d47ccf15e1 | Address Redacted | | | | |
| c0e147cf-2ba4-452d-a10b-b99c32fa058a | Address Redacted | | | | |
| c0e15177-8624-4047-8af7-2749966721c1 | Address Redacted | | | | |
| c0e15acc-c215-4b15-89ba-16a8b95a3525 | Address Redacted | | | | |
| c0e1611a-017c-4de2-9ad1-4188da524bef | Address Redacted | | | | |
| c0e176af-8bba-445c-8f66-02cfecc03f41 | Address Redacted | | | | |
| c0e18d89-934d-44e8-b05d-569feedca31b | Address Redacted | | | | |
| c0e1a97c-50d2-414c-b31b-42a65ee2da7b | Address Redacted | | | | |
| c0e1bf89-caa3-4b82-8b4f-bf96c387c2bd | Address Redacted | | | | |
| c0e1d765-2937-4a4f-b95b-375e71e515c4 | Address Redacted | | | | |
| c0e25ced-74ae-454f-a842-aa7bb05bc4c5 | Address Redacted | | | | |
| c0e273e8-f18e-4aa3-bdde-af6bed520037 | Address Redacted | | | | |
| c0e27772-cf60-41ea-a9c2-675f9f5d6761 | Address Redacted | | | | |
| c0e28388-6636-48cc-bf48-899f766ccdc5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c0e28b85-65cd-45b7-9429-50d057e039ef | Address Redacted | | | | |
| c0e2d2e0-0e30-4a8e-9cf1-f6b95da13c50 | Address Redacted | | | | |
| c0e2f781-6897-46a4-a268-05309d86e31c | Address Redacted | | | | |
| c0e3060d-675b-4e33-9d18-dfdf0a660260 | Address Redacted | | | | |
| c0e3211e-3336-4339-95c3-549d3605478e | Address Redacted | | | | |
| c0e340db-f387-48aa-aa56-83235d351049 | Address Redacted | | | | |
| c0e35005-243b-4a4b-b4bb-cdc76b00f444 | Address Redacted | | | | |
| c0e3515e-5ed7-4e61-818e-fb63da055c2c | Address Redacted | | | | |
| c0e367bd-8e30-4afc-a5f8-98b9d66e96e2 | Address Redacted | | | | |
| c0e38396-cfaa-40b2-b1cc-c0364f0aa9c9 | Address Redacted | | | | |
| c0e390f7-a92b-4a6f-933d-e94d6bfc2513 | Address Redacted | | | | |
| c0e3947c-a14d-4b6a-ac0f-2aad95314e68 | Address Redacted | | | | |
| c0e3ed40-9cfe-4c2e-9c34-a174a7576a9e | Address Redacted | | | | |
| c0e3eff5-b615-4aff-88b3-ae93dc410c59 | Address Redacted | | | | |
| c0e4039c-cbe9-4e59-b6aa-5a0c5ec4f317 | Address Redacted | | | | |
| c0e41099-5621-4bd8-aa9a-2fb708588044 | Address Redacted | | | | |
| c0e412db-5201-40e2-8c2c-1120b1f44e9d | Address Redacted | | | | |
| c0e44570-f80b-47cc-98d0-4978903e767e | Address Redacted | | | | |
| c0e45061-c3bd-47a7-b971-9a3c7f61174b | Address Redacted | | | | |
| c0e45470-cd3a-492a-a07f-c4462701d509 | Address Redacted | | | | |
| c0e48b36-34b6-474d-ac4d-f129a8459655 | Address Redacted | | | | |
| c0e49ff4-5525-4988-84a1-a7bbf27cc2e3 | Address Redacted | | | | |
| c0e4a2c4-f71c-40cd-954e-a3432af2d9e6 | Address Redacted | | | | |
| c0e4b688-b9cf-473b-b481-4dea43e38809 | Address Redacted | | | | |
| c0e4e30c-6fa2-4781-9422-831d64627223 | Address Redacted | | | | |
| c0e4f72a-e789-427f-b4e3-00feaf91062b | Address Redacted | | | | |
| c0e50769-b046-4d29-8f52-a64955efac39 | Address Redacted | | | | |
| c0e51daf-040c-4e30-8350-bf9476117183 | Address Redacted | | | | |
| c0e53325-9341-48ff-9c19-c8c33695165S | Address Redacted | | | | |
| c0e541bd-1d3e-4cd1-9c49-bc9180625a6a | Address Redacted | | | | |
| c0e568bf-83cf-4c28-81a1-e2d8d0395d08 | Address Redacted | | | | |
| c0e58fad-83db-49cb-a5e2-083ec2983b01 | Address Redacted | | | | |
| c0e59d1c-4aa1-4175-865b-285270cc73d3 | Address Redacted | | | | |
| c0e5bd69-3382-4c3a-bb1d-e32eb73cb8f8 | Address Redacted | | | | |
| c0e5ea1a-2e5c-4fcb-8282-da140bf4e1f3 | Address Redacted | | | | |
| c0e5eb19-e54f-4ebb-9d05-d9f190c8c70c | Address Redacted | | | | |
| c0e622a5-62bd-44c6-825c-de725bf37fdc | Address Redacted | | | | |
| c0e64dea-b962-435b-92ee-a1718c5e8671 | Address Redacted | | | | |
| c0e66b81-0395-439a-be95-6dcbae56aa8f | Address Redacted | | | | |
| c0e66c87-aeb3-4d6c-82cb-f5840d530d94 | Address Redacted | | | | |
| c0e6848a-ce8d-4fa3-a2d0-43beed4eac02 | Address Redacted | | | | |
| c0e690f8-6e7c-472f-9753-2ff810377e6I | Address Redacted | | | | |
| c0e9a6a-7336-43f3-bfbd-249316029e3c | Address Redacted | | | | |
| c0e6ad49-5074-4415-a9be-c60c6171a2f8 | Address Redacted | | | | |
| c0e6b4f1-9f71-4f30-8b00-50f8ad37f0f8 | Address Redacted | | | | |
| c0e6bf05-4f95-462f-aaef-79a69a1f7d8I | Address Redacted | | | | |
| c0e6d052-ff66-4643-87dd-d4dbdfc4920f | Address Redacted | | | | |
| c0e754d2-4d85-48aa-89bf-4681b699c50c | Address Redacted | | | | |
| c0e75dc5-1322-424f-868b-fe6102a2bfd2 | Address Redacted | | | | |
| c0e797b9-1e51-45c9-8c0e-96128fafea95 | Address Redacted | | | | |
| c0e7bdaf-edd5-4661-8e02-09733e285d82 | Address Redacted | | | | |
| c0e826c4-d360-40a1-bdd6-c097ef829d6b | Address Redacted | | | | |
| c0e83435-8b3f-4bf6-89dc-90bcd82dd076 | Address Redacted | Page 7669 of 10184 | | | |
| c0e844fc-66d4-4949-815e-612b21477d4c | Address Redacted | | | | |
| c0e85f62-f3b2-4bcb-a286-6836808687d1 | Address Redacted | | | | |
| c0e861a3-3150-47d8-9119-8d749e2adc4d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c0e86e64-3f2b-4a1a-88b6-9a4384a7d018 | Address Redacted | | | | |
| c0e876d4-e26c-4bf4-bb11-0438b72d92cd | Address Redacted | | | | |
| c0e877cc-a95b-4ac0-b51e-813d52a45315 | Address Redacted | | | | |
| c0e883c7-b4e8-4f5b-a6ec-16a5bc2bf422 | Address Redacted | | | | |
| c0e89c90-5fd3-4cde-a750-5d8078a4afef | Address Redacted | | | | |
| c0e8eb75-0d8e-4b10-9712-26f85308519e | Address Redacted | | | | |
| c0e9546f-b97b-4824-9661-c5258cc68d00 | Address Redacted | | | | |
| c0e984f8-7080-467d-89f1-d3a1f7220d66 | Address Redacted | | | | |
| c0e9a761-a5a8-4cc1-89b4-e60c86f21807 | Address Redacted | | | | |
| c0e9ac70-36ac-48a7-b47d-86ed44f2c825 | Address Redacted | | | | |
| c0e9c461-e81c-4499-b98e-215857f6da20 | Address Redacted | | | | |
| c0e9cff5-0dc0-4e28-ba6b-137ed72bd787 | Address Redacted | | | | |
| c0ea17bb-0c72-465f-8880-e640cefc3e9e | Address Redacted | | | | |
| c0ea2d00-f7ae-4b77-971f-5b0b5c517052 | Address Redacted | | | | |
| c0ea3158-5be8-463c-93ec-8b8842abd5bd | Address Redacted | | | | |
| c0ea4f73-78cf-4ec7-948d-d8834a39dd2b | Address Redacted | | | | |
| c0ea566d-3693-4505-80dd-af530e051181 | Address Redacted | | | | |
| c0ea750f-d755-4d2a-92bb-9a6104e1c6f8 | Address Redacted | | | | |
| c0eaaa4d-1dd5-4fb2-814f-22d1b8383a1f | Address Redacted | | | | |
| c0eab27b-fd21-42be-86cb-d24eedff80f5 | Address Redacted | | | | |
| c0ead429-e2e9-4100-bfcc-89547f800918 | Address Redacted | | | | |
| c0eaf31b-b057-4cd8-8b9a-55eca8eea4ef | Address Redacted | | | | |
| c0eb3d6f-6651-47ed-8d98-e7c5f80d0983 | Address Redacted | | | | |
| c0eb4f59-7e82-4802-88b0-0fc5b19c1314 | Address Redacted | | | | |
| c0ebd57a-190c-46fc-b06d-fe8c1257aa92 | Address Redacted | | | | |
| c0ec1b4a-f3e6-4fc2-827e-00e5e410eb6e | Address Redacted | | | | |
| c0ec45cb-86c9-4bb7-bbbc-2c614fdd506c | Address Redacted | | | | |
| c0ec762c-4286-476b-9e2d-429786b21f95 | Address Redacted | | | | |
| c0ec8e6f-d809-443b-948c-bb93792312bd | Address Redacted | | | | |
| c0ec9eb6-94be-445c-bc17-3be47753beb2 | Address Redacted | | | | |
| c0eca284-9193-4c70-a95f-1dbbe80ae0a4 | Address Redacted | | | | |
| c0ecaf27-df41-41f5-84a1-3c2ad0e8c593 | Address Redacted | | | | |
| c0ecb19f-dfb8-48c2-a4d8-02a5410a95e5 | Address Redacted | | | | |
| c0ecc523-2aa1-4bcb-8bea-2b478fa7607e | Address Redacted | | | | |
| c0ed1122-7c1a-4884-8249-054ee080e161 | Address Redacted | | | | |
| c0ed4efc-eb3f-409a-8fdd-26210a3d4585 | Address Redacted | | | | |
| c0ed5240-e7cf-4dda-9aaa-deae7b3fce7f | Address Redacted | | | | |
| c0ed7d8a-0179-45f3-aa7f-d8ef0c76a16f | Address Redacted | | | | |
| c0ed926b-1785-437d-b0f8-c4ec10465e05 | Address Redacted | | | | |
| c0eda8c0-79f1-43b4-9e98-29bb58d68970 | Address Redacted | | | | |
| c0edae53-4cbf-4c58-8287-0a5eb0532fd5 | Address Redacted | | | | |
| c0edb0e8-11fe-4a3f-9586-0e13b244555b | Address Redacted | | | | |
| c0eddb1d-4c79-4439-98dd-4034e5ba2334 | Address Redacted | | | | |
| c0eddc0b-eb3b-4be1-8b51-e7653a9091da | Address Redacted | | | | |
| c0ee0963-7155-446e-ab51-ae5e3c62fb52 | Address Redacted | | | | |
| c0ee47ee-0c06-4c02-b3bf-39e39cdb36a1 | Address Redacted | | | | |
| c0ee4fbc-dfac-4628-99c4-9322400b94ef | Address Redacted | | | | |
| c0ee627a-47ff-43c2-ad68-2982edcd3388 | Address Redacted | | | | |
| c0ee739d-ed13-4b3a-ac03-fd9ec2bb3a82 | Address Redacted | | | | |
| c0ee9d40-ac0f-41ea-9b1b-aa8938dd4189 | Address Redacted | | | | |
| c0eeb492-e858-4395-9fc6-89f9e53c30f0 | Address Redacted | | | | |
| c0ef0368-0341-4e70-a061-bcf083fce3a4 | Address Redacted | | | | |
| c0ef3951-b4aa-4673-80f7-5cdc230df073 | Address Redacted | | | | |
| c0ef3b1b-9777-4f9d-aa99-88ace0bb8cb6 | Address Redacted | | | | |
| c0ef4c4f-ee0a-4415-b135-7431c7bd0114 | Address Redacted | | | | |
| c0ef6bb3-0254-4bda-8936-e013d3f22e5f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c0ef77aa-384e-4602-ad7c-97ccbf5f520c | Address Redacted | | | | |
| c0ef8bab-4baa-497b-abff-22c0982163b5 | Address Redacted | | | | |
| c0ef923e-3831-42c3-8771-5df0ae0472cb | Address Redacted | | | | |
| c0ef95dc-8a9c-4402-9821-d9f543ea3e57 | Address Redacted | | | | |
| c0efa7bb-6cbe-4c48-9b07-c84c558d2dc2 | Address Redacted | | | | |
| c0efc8a9-1c45-4554-aa60-c14908130815 | Address Redacted | | | | |
| c0efcffb-5b83-4eea-9047-62e4235db33f | Address Redacted | | | | |
| c0efe047-a189-41ef-9983-00c4728d6aa6 | Address Redacted | | | | |
| c0eff21a-4945-4db1-bae2-24a04b89832e | Address Redacted | | | | |
| c0f051be-c180-4aed-a0bf-812c8863c519 | Address Redacted | | | | |
| c0f07fa7-ddb0-403c-b50c-7e00f90158c3 | Address Redacted | | | | |
| c0f09318-465e-4ec8-9c78-9360e6d4a68e | Address Redacted | | | | |
| c0f09359-e676-4964-b058-96723d301dd5 | Address Redacted | | | | |
| c0f0a1ed-3d50-4e3b-9512-78c6a88b4df3 | Address Redacted | | | | |
| c0f0a5b3-c825-4bb6-b2ba-fcdc7caa3a85 | Address Redacted | | | | |
| c0f0b133-7b07-42a8-a3c9-deadf849b9af | Address Redacted | | | | |
| c0f0ba92-7619-4f52-98a1-d03e7bcc6511 | Address Redacted | | | | |
| c0f0d26a-dc4c-4248-8f73-766b030206ec | Address Redacted | | | | |
| c0f0ef90-ac13-4a98-96ae-e20b225f0eb1 | Address Redacted | | | | |
| c0f10cc4-f604-48cb-9e22-5df7b9e1cb3f | Address Redacted | | | | |
| c0f121e3-0652-4f3e-937e-26a5f0ef7c1a | Address Redacted | | | | |
| c0f1c89d-29df-47e3-96ab-13a7d9216fc9 | Address Redacted | | | | |
| c0f1cb89-8f56-4d36-aa88-61e264282969 | Address Redacted | | | | |
| c0f1d8fe-7eb0-4a28-abd0-a22888ce3fa1 | Address Redacted | | | | |
| c0f1dd67-0e7b-4421-8751-f7deab6b82f1 | Address Redacted | | | | |
| c0f23289-6354-482d-9ef9-20c08e8efca7 | Address Redacted | | | | |
| c0f250f4-d0be-4565-b5dc-0e5291712fc4 | Address Redacted | | | | |
| c0f26673-6eb5-47d0-9dfe-5ae9b96de308 | Address Redacted | | | | |
| c0f26e55-4fe6-401c-9ba5-1d28fc4d7ec5 | Address Redacted | | | | |
| c0f2ab3f-3262-44c8-b400-ece77e1d306b | Address Redacted | | | | |
| c0f2b585-dec4-4109-bd58-d249d218639b | Address Redacted | | | | |
| c0f2b9bf-de15-4228-945c-17a596c0eeb8 | Address Redacted | | | | |
| c0f2b9e8-4e27-4ee9-b2b2-2df17c45380e | Address Redacted | | | | |
| c0f2ba34-6e97-4607-bdf9-3a02786ef841 | Address Redacted | | | | |
| c0f2bcd3-02fd-45f3-8ca4-0229aa8dab70 | Address Redacted | | | | |
| c0f2ca6e-9516-423b-b9ab-207d48b362e1 | Address Redacted | | | | |
| c0f32425-c6c1-4b76-889c-99ee120c7ccd | Address Redacted | | | | |
| c0f33e7d-444f-4ebb-890f-65580574abde | Address Redacted | | | | |
| c0f38d86-60cb-4499-9175-d58be7039e35 | Address Redacted | | | | |
| c0f3a93c-8686-47b0-9512-1bf09978f59e | Address Redacted | | | | |
| c0f448ba-1434-41a2-92d0-f8da8bd442aa | Address Redacted | | | | |
| c0f46657-c989-4ffb-8f51-cf7f06f0432a | Address Redacted | | | | |
| c0f47dea-9343-45a5-97a8-50581eebef45 | Address Redacted | | | | |
| c0f4ba7a-f6c8-48c3-a2d3-f94361777979 | Address Redacted | | | | |
| c0f4e417-46df-49a5-90bd-13ab0f983d95 | Address Redacted | | | | |
| c0f4f705-9908-458d-867e-fd5a2070f838 | Address Redacted | | | | |
| c0f4fb4e-ef24-4da6-ba8a-ea0ff698a68c | Address Redacted | | | | |
| c0f55828-f54d-485e-8fd8-1a006010cff9 | Address Redacted | | | | |
| c0f562b6-438e-48fb-8564-520e6a459db5 | Address Redacted | | | | |
| c0f5685b-db22-4662-abf7-d62639b97a8c | Address Redacted | | | | |
| c0f57601-3008-4afc-b88e-c6aefc2f4225 | Address Redacted | | | | |
| c0f59ee1-53be-410f-919b-0d90adfd85f7 | Address Redacted | | | | |
| c0f5a3ba-456b-4fbe-8fb1-cea42f25f3c4 | Address Redacted | | | | |
| c0f5a4ee-1f80-4dfe-a7b1-d3e719649067 | Address Redacted | | | | |
| c0f5d38e-5595-4589-88a7-068fd2f33732 | Address Redacted | | | | |
| c0f5d894-7f7c-49c8-b26a-6215826d18c3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c0f5f230-2932-4e82-bef7-8c327db3e331 | Address Redacted | | | | |
| c0f61470-7a27-47e6-9a8b-ca777c1dceaf | Address Redacted | | | | |
| c0f6475f-7256-47fb-a7d5-8005007f5116 | Address Redacted | | | | |
| c0f650a5-1ae5-4d0c-8a3c-c436ef9b81ea | Address Redacted | | | | |
| c0f66439-9a83-4c38-9aec-53b85229c95e | Address Redacted | | | | |
| c0f683d4-92c6-4bae-af2c-11670554e8bb | Address Redacted | | | | |
| c0f68c48-786d-48f4-b437-23b508ef103a | Address Redacted | | | | |
| c0fa9d2-a660-4a88-bc87-866ae69c80cc | Address Redacted | | | | |
| c0f6b5ea-f10b-456d-8471-8d5536452cd9 | Address Redacted | | | | |
| c0f6d036-f181-40b3-ba3e-6bccb28561ed | Address Redacted | | | | |
| c0f72aee-91c6-4264-bf98-7ed449759b40 | Address Redacted | | | | |
| c0f747bd-282b-4bf7-a5f3-ce5c8486cbdf | Address Redacted | | | | |
| c0f78df3-7770-4467-9e89-814af6cda686 | Address Redacted | | | | |
| c0f7a547-f5a5-4286-974b-cd5113860d0e | Address Redacted | | | | |
| c0f7e7c3-7910-4f71-bb37-cb878ac32a06 | Address Redacted | | | | |
| c0f7e8f0-b43b-451b-b8a8-e254e01c673c | Address Redacted | | | | |
| c0f7f4df-4954-4d56-a7f1-814183fe22c1 | Address Redacted | | | | |
| c0f7ff28-74e4-42ba-b1c5-87cc44d0c59e | Address Redacted | | | | |
| c0f874dc-c50b-480d-8630-26b6c16ce10e | Address Redacted | | | | |
| c0f89799-58fa-41ed-b9fa-683c2bba879c | Address Redacted | | | | |
| c0f8af0b-3c63-4ed1-8ce2-18d435573ade | Address Redacted | | | | |
| c0f8bf46-4e90-4ade-913b-3474523f3fcd | Address Redacted | | | | |
| c0f8c95f-d1bc-4cea-ab0b-3950b716347c | Address Redacted | | | | |
| c0f90d7a-827e-46d3-a4a4-94be3f5d14fc | Address Redacted | | | | |
| c0f95bbd-559a-4ca6-a318-87151e69f5b9 | Address Redacted | | | | |
| c0f9ae75-f420-410e-a7d9-99f952cc4069 | Address Redacted | | | | |
| c0f9d8e5-2781-47a1-b751-5e244bbad026 | Address Redacted | | | | |
| c0f9f76e-14d9-4eab-90e3-d85029d44cdb | Address Redacted | | | | |
| c0f9fa9a-d0e9-4466-abd8-552488af97f1 | Address Redacted | | | | |
| c0fa12fd-ce75-45ae-8659-14514384a737 | Address Redacted | | | | |
| c0fa1ea6-8d8f-40ff-83e9-2d21fbac07d6 | Address Redacted | | | | |
| c0fa1f2e-e1ac-47c4-adbd-f3f94076d271 | Address Redacted | | | | |
| c0fa2bb0-412b-41ea-a0cb-f97fbb06db25 | Address Redacted | | | | |
| c0fa3ceb-ca6c-4efd-8b15-353a9f2d2168 | Address Redacted | | | | |
| c0fa43f2-74dd-4efc-a20b-8b013b60ae8a | Address Redacted | | | | |
| c0fa620b-113e-4cba-b7cc-22f3833ccf3b | Address Redacted | | | | |
| c0fa9e2e-4eb8-4d86-bcc5-92f8eef2cd34 | Address Redacted | | | | |
| c0fada9d-3242-4a3d-820e-6591cca55711 | Address Redacted | | | | |
| c0fadf93-eb79-42df-89b0-13e7bae004f8 | Address Redacted | | | | |
| c0fb1508-fbfe-4f9c-951e-6ab524f8476b | Address Redacted | | | | |
| c0fb1da3-752d-415c-8a4c-e3f25c408f3a | Address Redacted | | | | |
| c0fb21ee-ce0c-43a8-9594-12d89d37e039 | Address Redacted | | | | |
| c0fbe02d-fb4e-4ea2-b23c-42fdc597c4c3 | Address Redacted | | | | |
| c0fc0cf0-40d2-438d-9f77-5120a71db0ef | Address Redacted | | | | |
| c0fc18ba-12e1-466d-bf0f-43d28b07cf57 | Address Redacted | | | | |
| c0fc325a-7f79-4fd2-bfe6-d353ee3593c6 | Address Redacted | | | | |
| c0fc93de-2ab7-4cb0-964b-8c173e554da7 | Address Redacted | | | | |
| c0fca50c-4f20-4c90-aee9-d34bf7118239 | Address Redacted | | | | |
| c0fcada5-a6bc-43b6-b895-28a9e042c175 | Address Redacted | | | | |
| c0fcd7a7-09d4-4baf-8a8c-3c6e8e5f83bc | Address Redacted | | | | |
| c0fd0521-51b2-4224-9251-19898208d670 | Address Redacted | | | | |
| c0fd0628-d0be-4416-9354-81fb3bd64269 | Address Redacted | | | | |
| c0fd188d-9919-4e95-99d7-3f12b9a8e0a8 | Address Redacted | Page 7672 of 10184 | | | |
| c0fd2524-41dc-4fd6-86e8-645f99f77652 | Address Redacted | | | | |
| c0fd38f2-9969-437f-970e-6c8a6551277c | Address Redacted | | | | |
| c0fd9d37-e079-44cb-a747-4f18b2f0c134 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c0fdb2fa-a347-451e-9e80-4ea078c368fe | Address Redacted | | | | |
| c0fdbd12-2f40-40bc-b9e4-85e734e51b46 | Address Redacted | | | | |
| c0fdef85-7323-470f-b844-c29a6046bb7a | Address Redacted | | | | |
| c0fdf34e-4db7-41e4-950e-4a7cdb56e77a | Address Redacted | | | | |
| c0fe0233-10fd-44a7-9399-bfe6198f552e | Address Redacted | | | | |
| c0fe0d7a-bce8-4175-b622-929fab190737 | Address Redacted | | | | |
| c0fe2ede-eb94-4b02-b4a3-8e0d16d5f321 | Address Redacted | | | | |
| c0fe3bcf-bf61-428c-84dc-cae999b759af | Address Redacted | | | | |
| c0fe4762-082d-4352-bc58-25f7b04ac026 | Address Redacted | | | | |
| c0fe4f01-cb0b-42bb-b00e-345eb0d8446a | Address Redacted | | | | |
| c0fe518b-e08a-47f7-92b7-138153bab98a | Address Redacted | | | | |
| c0fe8d01-5d21-43ac-9698-59bb607ca443 | Address Redacted | | | | |
| c0fe9750-9900-4a22-b3f7-c6b3bcb76022 | Address Redacted | | | | |
| c0ff1657-e27a-4511-bf31-32d0da2cb1f7 | Address Redacted | | | | |
| c0ff1983-7db9-4544-9fe1-4def7610bbcd | Address Redacted | | | | |
| c0ff6139-4552-4f20-ba60-f884ed99ab0f | Address Redacted | | | | |
| c0ff6b98-a204-4920-bda2-a32f38fa741f | Address Redacted | | | | |
| c100005c-c8d7-4d33-80b0-18cfe8e3e36b | Address Redacted | | | | |
| c100220f-c313-4a8f-a1b3-dbf7e9f348e6 | Address Redacted | | | | |
| c1006245-1fe0-4b53-a6ab-78895036dea8 | Address Redacted | | | | |
| c100894f-9165-48c2-bf27-d28438fc7878 | Address Redacted | | | | |
| c100b8fa-3584-4b35-ac26-f1d048255a67 | Address Redacted | | | | |
| c1012c2e-e727-467f-bfc6-6d3c7f9ba26e | Address Redacted | | | | |
| c10147f6-4af7-417a-a4e0-61051d5b6fd7 | Address Redacted | | | | |
| c101605c-7268-489a-965c-a983824510d9 | Address Redacted | | | | |
| c1016aaa-f100-411e-b3c8-a349b9b81527 | Address Redacted | | | | |
| c1016ba7-2dbc-4ee2-9571-f7564e5fdffe | Address Redacted | | | | |
| c1017cb9-977f-45c2-a0fb-1300f7584402 | Address Redacted | | | | |
| c10183e5-d2b1-4598-8263-8a933f63314c | Address Redacted | | | | |
| c1018e91-2fc5-423d-b872-44e14660652c | Address Redacted | | | | |
| c1019dfd-2712-4b36-a7cd-999dc6096800 | Address Redacted | | | | |
| c101a819-8a97-434c-a838-f53333ec0f08 | Address Redacted | | | | |
| c101ad55-8106-4e86-b294-74d1fe433b13 | Address Redacted | | | | |
| c102130f-55db-453d-9aa0-421c35faec5f | Address Redacted | | | | |
| c10224a3-5172-47ce-8497-c742d806d21d | Address Redacted | | | | |
| c10232d8-43f6-4446-a9d4-fe9635684f91 | Address Redacted | | | | |
| c10243de-f8dc-40b8-a7a6-5c0fb64c745b | Address Redacted | | | | |
| c1026245-10da-4689-be9c-03a19e9177f3 | Address Redacted | | | | |
| c1027b71-848b-4f5c-97ce-859697567e8c | Address Redacted | | | | |
| c102e562-a690-4611-97c1-13d358e939a7 | Address Redacted | | | | |
| c102e6eb-6e99-46f6-ade5-043f1c62782c | Address Redacted | | | | |
| c102f64e-b975-4832-af75-333e123b59da | Address Redacted | | | | |
| c1030966-8430-4fe2-a400-5e927d314dec | Address Redacted | | | | |
| c1031130-248f-43ac-8a95-d96740504a46 | Address Redacted | | | | |
| c10318ee-bd6a-4384-a7ff-da7b4e2c271e | Address Redacted | | | | |
| c1031d96-7d48-4294-b94d-a7d211339f24 | Address Redacted | | | | |
| c1032ee3-f4a1-482f-af1d-44281927cf74 | Address Redacted | | | | |
| c1034a8d-2096-4758-89ca-4a203084308c | Address Redacted | | | | |
| c1038713-7ecf-46c4-a245-b16bd175a716 | Address Redacted | | | | |
| c103871f-3561-402f-8d0a-0f90b25a0ff1 | Address Redacted | | | | |
| c1038e37-55af-4ede-bb2d-07a2363e183a | Address Redacted | | | | |
| c103ab70-7f6f-423b-9c48-139be87940e5 | Address Redacted | | | | |
| c103ab93-729d-40b1-b46b-6ce2c8cd7dfa | Address Redacted | | | | |
| c103b23d-af45-4415-91cf-3a224c142c40 | Address Redacted | | | | |
| c104283d-e9cd-49d0-8e67-cf0b5c65ad98 | Address Redacted | | | | |
| c1042aeb-7cdd-45ba-b821-d31bf46fd7a1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c10434fd-211d-4678-b731-f660fc7c4163 | Address Redacted | | | | |
| c104d19f-b09a-4737-818b-7573b7feab56 | Address Redacted | | | | |
| c104de11-c5fc-4bdf-9e7c-91c7fbbd2f50 | Address Redacted | | | | |
| c104e036-5126-488c-9eaa-6ed309b693c2 | Address Redacted | | | | |
| c104ed25-977c-4d69-a334-a2e5b1833117 | Address Redacted | | | | |
| c104fcb7-1171-4333-9db8-2e614318f3bc | Address Redacted | | | | |
| c10510ac-2712-4836-852e-89082e0b8521 | Address Redacted | | | | |
| c1055cfe-ee3c-40c2-995c-03501a8f8241 | Address Redacted | | | | |
| c105774b-afcc-479d-89ae-7e722d8a77dd | Address Redacted | | | | |
| c105830a-a28d-4bdf-a87c-a069ecb64222 | Address Redacted | | | | |
| c1058eb6-2ccc-43c4-afcc-d461b6540c3e | Address Redacted | | | | |
| c1059354-ff89-4f65-8a26-1e5428ffae48 | Address Redacted | | | | |
| c105b522-9d05-477e-b086-14ac23aea4e2 | Address Redacted | | | | |
| c105d16e-2cfe-49e5-9252-1a8ac0829665 | Address Redacted | | | | |
| c105de25-c6d3-4ace-be5b-0c376f3f10ea | Address Redacted | | | | |
| c105fed1-bbc2-4017-b73f-f8dd35eda042 | Address Redacted | | | | |
| c1063b4f-993d-4935-a1bf-f9f26971064C | Address Redacted | | | | |
| c1064215-c7cc-4a94-b643-b1e7b39bb00c | Address Redacted | | | | |
| c1064c4c-7abf-4803-9498-0c57ecbeab56 | Address Redacted | | | | |
| c106802e-d81e-4ce4-ac1a-a83077c7183e | Address Redacted | | | | |
| c1068fb3-1b76-49c9-81ae-127c16d7188c | Address Redacted | | | | |
| c106bdab-f138-4bab-90d7-30ab2e9e075c | Address Redacted | | | | |
| c106ca78-dc4e-4d99-905b-e06361692568 | Address Redacted | | | | |
| c106ee4c-03b2-425f-b13b-79befd847aa4 | Address Redacted | | | | |
| c106fa06-8744-4d64-b6bb-798f8cf058ad | Address Redacted | | | | |
| c107016f-ec2e-47b4-86e8-9797a8fb0bfe | Address Redacted | | | | |
| c107324e-a742-4d27-814b-e3a538cfe395 | Address Redacted | | | | |
| c107640c-8f20-4a05-ae2c-70dc84a5af9c | Address Redacted | | | | |
| c1078108-a759-4481-8a8a-01cf1ab468b9 | Address Redacted | | | | |
| c10791e4-81dc-4806-ae1f-ba964aa9a514 | Address Redacted | | | | |
| c107d01c-fdfe-4ec1-8285-15f34198b96f | Address Redacted | | | | |
| c1082cda-e15b-43a8-a3be-cd3c21d597ee | Address Redacted | | | | |
| c10841c3-755e-4f44-bddc-24f4cc4f7d07 | Address Redacted | | | | |
| c1084ef1-35a2-4a3e-b397-3944d3828d09 | Address Redacted | | | | |
| c1085082-8718-4041-b7c5-fd2156c0cb31 | Address Redacted | | | | |
| c10861aa-5fb4-4335-802d-66dc38559f04 | Address Redacted | | | | |
| c10869ae-2286-458a-b3b3-f4c6bdd6a4c5 | Address Redacted | | | | |
| c1089673-ca72-449b-90d7-0de720fd2abd | Address Redacted | | | | |
| c108ad4a-3e54-4aa3-91d5-65859b79f56c | Address Redacted | | | | |
| c108cb7a-d19f-4ced-9e41-37b7b21e10c3 | Address Redacted | | | | |
| c108e1ec-fe09-46d9-9e1d-05dcd116a6cb | Address Redacted | | | | |
| c109071f-6c90-4dc5-a068-54f63d435a01 | Address Redacted | | | | |
| c1094306-685d-40aa-83a7-16b46c7defce | Address Redacted | | | | |
| c1096345-cf39-4cd5-b2d9-0840eeb326dd | Address Redacted | | | | |
| c109786e-c4c6-46b1-8410-cd35cb8bbdce | Address Redacted | | | | |
| c1097c47-364e-43c8-9b61-ad4b9baa3441 | Address Redacted | | | | |
| c1098054-068a-4cba-90ef-2cdcff2420ba | Address Redacted | | | | |
| c1099094-ded3-4c85-8dd8-47c84914e938 | Address Redacted | | | | |
| c1099ccc-9013-4add-b3ae-b14ad0ef7fbc | Address Redacted | | | | |
| c109ab0a-91f8-4cbd-b7e7-e296a27b837c | Address Redacted | | | | |
| c109f5de-94d5-4580-979d-1be6be1c0e60 | Address Redacted | | | | |
| c10a3468-2cb0-4a94-881f-253b34c18f49 | Address Redacted | | | | |
| c10a3bab-4ce6-402f-924b-153589e21d96 | Address Redacted | | | | |
| c10a4ed4-4c25-4c68-a68b-204c8231db39 | Address Redacted | | | | |
| c10a67a8-c43c-497e-bc80-63596859f41€ | Address Redacted | | | | |
| c10a8c14-c73b-4cec-93a7-10699e504969 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c10a8c3f-7d7c-4810-b5cd-674f45dff300 | Address Redacted | | | | |
| c10a8de7-47dc-47c6-9a35-f3811b6f6964 | Address Redacted | | | | |
| c10a9605-a0f1-4e30-87f4-71d4c46ad972 | Address Redacted | | | | |
| c10aa60d-bed8-470b-a262-42499e7c018b | Address Redacted | | | | |
| c10ad0a0-e46a-48b4-b1c6-de91810f515d | Address Redacted | | | | |
| c10ad921-c8e9-4a56-876f-2e34de7212c3 | Address Redacted | | | | |
| c10af2b6-98a6-4bf6-8f40-4597e0b1f71e | Address Redacted | | | | |
| c10b1513-9201-4729-a8a8-0c17eb938820 | Address Redacted | | | | |
| c10b1990-bdd9-4214-852e-5a0416b3ecfe | Address Redacted | | | | |
| c10b5b66-a31e-4302-a0d5-28c542c086bb | Address Redacted | | | | |
| c10b63e3-2413-46a8-abd3-eb290b876743 | Address Redacted | | | | |
| c10b72c1-b615-4f02-8f27-6e83a814be5d | Address Redacted | | | | |
| c10b803d-b1ce-4f88-ad69-3df4c2ac1a2a | Address Redacted | | | | |
| c10bb878-88c4-41f4-bbad-b2a585be21a0 | Address Redacted | | | | |
| c10bc1ae-c7b2-4dd6-b5dc-99fad88964cd | Address Redacted | | | | |
| c10bc827-bacc-4038-8a81-a59f78c51f69 | Address Redacted | | | | |
| c10bd8d3-b18b-44cb-8106-6a4a471f0b4c | Address Redacted | | | | |
| c10be1b2-520c-48b8-a8eb-bdb97c0f92bf | Address Redacted | | | | |
| c10bef66-bb5f-4ccc-b3a7-b1e3a6ca2572 | Address Redacted | | | | |
| c10bf668-7ace-43c8-b021-1c0ee41ad1cb | Address Redacted | | | | |
| c10bf7c8-b45b-4a59-a022-8d07cb0278b9 | Address Redacted | | | | |
| c10c160c-ad17-4cc6-b9bc-616109f3eb28 | Address Redacted | | | | |
| c10c17d3-10f8-4571-85ce-6dc5c65cdfaf | Address Redacted | | | | |
| c10c367c-bba2-438d-a88c-d8280aa19fd9 | Address Redacted | | | | |
| c10c61fa-c62c-4dc6-9831-f04d3b521861 | Address Redacted | | | | |
| c10c6795-0cf5-4f2b-8e31-90493fc461b3 | Address Redacted | | | | |
| c10c815b-bea4-4e0d-b39d-0060d4c131ed | Address Redacted | | | | |
| c10c8781-e5a0-46f2-b1f5-6f6612e66734 | Address Redacted | | | | |
| c10c941e-90b6-4d6d-bfd6-78b971799398 | Address Redacted | | | | |
| c10ccb0c-f13e-498f-9414-9e5867d2f42d | Address Redacted | | | | |
| c10d4c80-8625-4045-bc83-e4fe027e209e | Address Redacted | | | | |
| c10d54d4-ba9e-4c54-8b96-d0a39c46c127 | Address Redacted | | | | |
| c10d68d8-9111-4755-8bc1-b91cc213747d | Address Redacted | | | | |
| c10dadfb-c54b-4838-b70b-512831dbac68 | Address Redacted | | | | |
| c10dbe5c-3ea4-4c50-a237-e68d48e0d74e | Address Redacted | | | | |
| c10dea5d-00d1-49ab-a87f-2df99b22db61 | Address Redacted | | | | |
| c10e2217-7ba6-46a3-902e-c8d13d47c054 | Address Redacted | | | | |
| c10e96e5-4736-4ca2-906f-64084ddfef78 | Address Redacted | | | | |
| c10edb3b-041b-4978-9a2f-34bf6dd53868 | Address Redacted | | | | |
| c10eddec-6075-43e9-b207-b14f3febf712 | Address Redacted | | | | |
| c10ee4a6-8262-4caa-b7b3-467285744dc6 | Address Redacted | | | | |
| c10efa8c-c2b3-428a-b63b-9c7cf47516ff | Address Redacted | | | | |
| c10f3089-f365-4452-86fd-0cab5a376b3e | Address Redacted | | | | |
| c10f47db-76aa-453b-9108-e0f4d8cd1b22 | Address Redacted | | | | |
| c10f508a-6b7b-4cae-8745-835021c593ee | Address Redacted | | | | |
| c10f706d-acd9-44e2-ba64-ecb1084909c1 | Address Redacted | | | | |
| c10f8bed-76b6-4daa-a881-a436508af1cf | Address Redacted | | | | |
| c10fbb82-5782-49d7-8fa0-d1a75458962d | Address Redacted | | | | |
| c10fc6dc-b38a-4c4d-8f0c-f9a6ef66a095 | Address Redacted | | | | |
| c10ff3d4-3085-4982-9f33-bfebdac4caca | Address Redacted | | | | |
| c10ffd16-e855-4c19-833f-f791980ec145 | Address Redacted | | | | |
| c11022e3-30ed-4b50-8c1c-e12df0996614 | Address Redacted | | | | |
| c1103d26-6efa-4cb6-a449-92bf7d7a0023 | Address Redacted | Page 7675 of 10184 | | | |
| c11056f1-b538-4a14-b02b-301b703c3513 | Address Redacted | | | | |
| c11070ce-7270-4621-bd2b-39a586921565 | Address Redacted | | | | |
| c110b204-a502-46a8-8c5a-31c830e0bfae | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c110fa07-cc71-49a5-9d1b-6840489d1135 | Address Redacted | | | | |
| c110feee-fcee-4d7e-9825-1b5908b5d5a4 | Address Redacted | | | | |
| c1110c04-401e-4dfb-b06a-5f546b24d9bf | Address Redacted | | | | |
| c1110e8a-6699-44a9-9982-fdc1536b3f54 | Address Redacted | | | | |
| c11130a1-3a33-4597-bbc6-6e7c8a6cd9ec | Address Redacted | | | | |
| c1115cc7-21e0-4d93-b1dc-695efa47697a | Address Redacted | | | | |
| c1117183-5489-4bfd-9c4e-fd47a700393f | Address Redacted | | | | |
| c1117820-be41-413f-b564-0fb7415f40fe | Address Redacted | | | | |
| c1117912-f3d1-4f89-8c37-3107039bf698 | Address Redacted | | | | |
| c1117e99-3e76-475d-8609-aad30e9f6dcd | Address Redacted | | | | |
| c1118f95-8737-48a6-b674-2b8a3ca9cd38 | Address Redacted | | | | |
| c11194fd-bac3-42fb-a37e-89edff67ff8c | Address Redacted | | | | |
| c111afc5-0925-4f39-a72a-b8f6f4b9172e | Address Redacted | | | | |
| c111dde2-139f-405a-820d-56855163a970 | Address Redacted | | | | |
| c111e57b-ad10-404b-93ab-a9a4260b2312 | Address Redacted | | | | |
| c111fdee-cd7d-47cd-81d7-1a39f1e54cd5 | Address Redacted | | | | |
| c1129a91-6991-4d0d-b8eb-7901c7774207 | Address Redacted | | | | |
| c112ab7e-fa2b-45ff-bcaf-b87955508d89 | Address Redacted | | | | |
| c112ae76-9a81-40cd-b66e-5992fe4ebeb9 | Address Redacted | | | | |
| c112b689-e6e4-431b-813d-7c0870cac847 | Address Redacted | | | | |
| c112d129-6af5-4658-b4a0-f341d33ada49 | Address Redacted | | | | |
| c112dfc3-9ed0-429c-ad52-feb58be42835 | Address Redacted | | | | |
| c112e187-d328-4452-bbef-fe55734f5ae7 | Address Redacted | | | | |
| c11305f2-f38a-4481-8f30-9b9d87636797 | Address Redacted | | | | |
| c1133cb3-d376-4b14-8cd3-e833dba97736 | Address Redacted | | | | |
| c113b3dd-ff72-48d9-bbe6-8a6c72c1332a | Address Redacted | | | | |
| c113b760-59b7-4670-bd09-ad32507bc046 | Address Redacted | | | | |
| c113d0a5-663a-4f47-a4d7-39969be2ff8b | Address Redacted | | | | |
| c113df42-5bd6-4d17-b0ba-01661550b0eb | Address Redacted | | | | |
| c113f600-6fe1-4c57-a9b8-f48a3c5b2123 | Address Redacted | | | | |
| c1140898-d050-4a8f-beab-19c196ee9a31 | Address Redacted | | | | |
| c1147e17-5e8f-4c2c-8727-45da6782081a | Address Redacted | | | | |
| c1148107-0544-412f-8d80-fe3f52dc4dd5 | Address Redacted | | | | |
| c11482f9-9ebe-4a5b-9909-b733c174ede8 | Address Redacted | | | | |
| c11491e7-83a2-4c02-a04c-093887fe1e14 | Address Redacted | | | | |
| c1150a70-70cb-4afe-91bd-f46c62a0f15d | Address Redacted | | | | |
| c11535d6-7838-4242-abff-7d4086abd40c | Address Redacted | | | | |
| c1154328-db81-4cc8-ad5c-8eb419de22cf | Address Redacted | | | | |
| c1155663-422d-4bcf-b143-93685ea605af | Address Redacted | | | | |
| c1155af8-7e8c-49c3-9c0b-ffb3a30ad11c | Address Redacted | | | | |
| c1156d4a-e5a3-4198-b0bc-81de41407f96 | Address Redacted | | | | |
| c1156d76-1b1e-4f8f-a240-7a3a7042c9c6 | Address Redacted | | | | |
| c1157d8c-f132-47cf-9ea0-26294a358407 | Address Redacted | | | | |
| c1158387-1638-44c9-b2f9-8c17ec83f725 | Address Redacted | | | | |
| c115988a-8bb5-4631-9ecc-0d2e471fcadb | Address Redacted | | | | |
| c115d6df-0c04-4a9e-9b0d-abf5cc3addba | Address Redacted | | | | |
| c115dc23-3f5f-486c-aaa8-a18dde6610f3 | Address Redacted | | | | |
| c115edd5-e465-4f79-8fd8-5081ef93087d | Address Redacted | | | | |
| c11636ad-590c-4ebc-b410-9d53cfe04090 | Address Redacted | | | | |
| c1166be4-582b-44e5-be66-831b7320d076 | Address Redacted | | | | |
| c1168177-6fce-46a5-8da0-0f03cce073ad | Address Redacted | | | | |
| c1169772-8c05-4f84-9e9b-55fdf8fc3706 | Address Redacted | | | | |
| c116a641-5686-43ae-9a1a-40c409ee61fe | Address Redacted | Page 7676 of 10184 | | | |
| c116ae7f-5a38-49cb-b807-b41127025b17 | Address Redacted | | | | |
| c116fc61-aed4-40c4-8dcc-5eca3f12ecb4 | Address Redacted | | | | |
| c1170722-7762-4474-9152-04829e0d06b6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c117116b-ce8f-43c6-ad5d-b3bdf96d24b8 | Address Redacted | | | | |
| c1171b8b-695c-4a5d-a997-8bf6e01fd935 | Address Redacted | | | | |
| c117441c-f1ab-4c4b-8fdd-ac890d0fa243 | Address Redacted | | | | |
| c1176b05-cc2c-41f0-ab59-8a6f9ec7df31 | Address Redacted | | | | |
| c11797e0-d163-49a9-9b9c-d342f67b1aa3 | Address Redacted | | | | |
| c117a12d-d447-43fd-a817-98525b7ea5c7 | Address Redacted | | | | |
| c117ac3a-0a15-4832-818b-60badd4ec159 | Address Redacted | | | | |
| c117c33b-a4d8-42a1-8784-182946c37995 | Address Redacted | | | | |
| c117dc95-f4bb-4b71-9848-7c794b4f0243 | Address Redacted | | | | |
| c117e790-526c-4f30-837f-00de0a23ee0b | Address Redacted | | | | |
| c117eb1e-e1a4-46ad-bef2-f8a62e492f8c | Address Redacted | | | | |
| c1182b90-2bfd-4404-bfbb-ef09085beb19 | Address Redacted | | | | |
| c1182e79-daba-4314-9070-7eca8bd1c6d6 | Address Redacted | | | | |
| c118497c-c326-4ffb-a38e-250424d1e0bb | Address Redacted | | | | |
| c1186625-e51c-45cf-a86c-f634dfe6703c | Address Redacted | | | | |
| c1187b40-bf5e-4326-a570-eddac38913a8 | Address Redacted | | | | |
| c1188a7e-7308-4933-9dec-51d5fc7c9a3a | Address Redacted | | | | |
| c118b976-433f-4c57-b818-ff98d28e3579 | Address Redacted | | | | |
| c118fccf-ca70-4861-a512-b39c525a5849 | Address Redacted | | | | |
| c1190811-f9a2-4476-b206-83451946f382 | Address Redacted | | | | |
| c1194675-e316-447c-b8ec-d8445f11f3bf | Address Redacted | | | | |
| c11947c0-81f4-4b05-b917-065ea0424d77 | Address Redacted | | | | |
| c1195437-eeb3-4bc9-bed6-91ef00b49eb6 | Address Redacted | | | | |
| c1195689-efd1-4b8d-98e5-72d951e9d4c6 | Address Redacted | | | | |
| c119684c-1f9b-460b-a3bd-3eda1ef27d66 | Address Redacted | | | | |
| c1197152-921a-4ab7-b545-5f01ed012e00 | Address Redacted | | | | |
| c1199b87-8535-4406-bb08-bac44b126959 | Address Redacted | | | | |
| c119f84b-9974-4ef7-b7fa-cfa790214eb1 | Address Redacted | | | | |
| c11a7e23-8696-49d5-ab8e-a6e144a70b6d | Address Redacted | | | | |
| c11a9008-e2f6-4fb8-aeb2-c723348ce04d | Address Redacted | | | | |
| c11a9dac-a4cb-4481-bcc1-fef71f79e584 | Address Redacted | | | | |
| c11aa2d9-9010-41dc-a050-b13b8d1ce0c2 | Address Redacted | | | | |
| c11ab6dc-1cdf-4da8-ae64-ae94b8ca5d08 | Address Redacted | | | | |
| c11abe47-b719-43c7-9e55-2d59c31d2946 | Address Redacted | | | | |
| c11ac81c-c7b7-4ff5-8a6e-9cad2d912581 | Address Redacted | | | | |
| c11ad58e-6994-4ce1-b13e-0132935e14cc | Address Redacted | | | | |
| c11adc4b-757b-4c3a-a41b-c51f0ab88119 | Address Redacted | | | | |
| c11b0df8-db2f-4930-a26e-21c24e30f58a | Address Redacted | | | | |
| c11b12a1-3fe9-4aba-b77d-82576d288a95 | Address Redacted | | | | |
| c11b653e-c908-47c7-ad45-288c7a76b53e | Address Redacted | | | | |
| c11b6df0-9def-4f8d-82e6-d27bccc20499 | Address Redacted | | | | |
| c11b9001-a0fc-4fa6-8cac-12ba4901de9c | Address Redacted | | | | |
| c11ba319-0f4a-49a4-820a-866e8ba4983c | Address Redacted | | | | |
| c11bb199-ed46-431a-b0d1-31e772b63117 | Address Redacted | | | | |
| c11bb67a-5f29-483e-a8ff-60bfff69226c | Address Redacted | | | | |
| c11bc4af-846f-4fb8-b2f1-936f7cdc4906 | Address Redacted | | | | |
| c11bc581-e459-4ba9-83fc-be351b816d30 | Address Redacted | | | | |
| c11c1342-3ff6-4027-b6c2-6a083491b2ef | Address Redacted | | | | |
| c11c3c9f-7165-42e0-8c8d-e98b5451f2f8 | Address Redacted | | | | |
| c11c64bd-62cf-4740-91dd-48c307e49098 | Address Redacted | | | | |
| c11c8182-0d1e-4263-b3dd-c5f7ba987a7a | Address Redacted | | | | |
| c11c960f-eb85-4d73-b20f-77579dad6f57 | Address Redacted | | | | |
| c11cc825-a733-4527-9eb6-48a104286631 | Address Redacted | Page 7677 of 10184 | | | |
| c11cda44-5bb5-4513-9d4b-80b8ec05d7a6 | Address Redacted | | | | |
| c11d5466-195e-48d1-9d61-ffb0e3058ca0 | Address Redacted | | | | |
| c11d6730-3c73-49f9-a460-110e9a41843c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| c11d927a-aa3b-4b8d-927f-eb396a139b75 | Address Redacted | | | | |
| c11da348-56ed-4434-974b-93a56d9a2583 | Address Redacted | | | | |
| c11da3c4-6b6a-4551-8d81-7968fe4940cd | Address Redacted | | | | |
| c11e0b1c-e759-4d22-b0f5-53321d84fe1d | Address Redacted | | | | |
| c11e2c8a-e85b-4943-8223-720c8dcaa215 | Address Redacted | | | | |
| c11e2d65-8c35-479d-9241-5c33230ebf70 | Address Redacted | | | | |
| c11e48e0-ef58-4934-8ea0-0415b2eeb4ac | Address Redacted | | | | |
| c11e92d8-6642-4c1b-84ab-8fb885ccf10c | Address Redacted | | | | |
| c11e983c-f99e-48a2-9287-70aed1210a44 | Address Redacted | | | | |
| c11ea5c2-6df9-4469-8555-d6a1074a55b6 | Address Redacted | | | | |
| c11eb628-68cd-41d8-9961-14b457bb9619 | Address Redacted | | | | |
| c11eb9f9-e654-4b2e-b65d-5d44eda82bcc | Address Redacted | | | | |
| c11ec327-f83c-4416-98da-ad0d9faa43e8 | Address Redacted | | | | |
| c11ecc91-4381-4637-a638-f6efe9d1cdb3 | Address Redacted | | | | |
| c11ee4dd-eec6-4482-8537-47ae8b677c94 | Address Redacted | | | | |
| c11f0abc-519f-465f-a5a9-ad493b412d30 | Address Redacted | | | | |
| c11f1650-ba49-42f8-9eb9-2e1b64ef68ee | Address Redacted | | | | |
| c11f17b2-93ef-4207-8d38-af0352f6b8c9 | Address Redacted | | | | |
| c11f212f-5d5e-494d-9896-8ea4677b3d48 | Address Redacted | | | | |
| c11f296d-c96d-45a0-b29d-f6f41378952f | Address Redacted | | | | |
| c11f39d5-d5ab-45b0-867b-e260a78ddbca | Address Redacted | | | | |
| c11f9133-4258-427b-94f8-bfda83cf5c5e | Address Redacted | | | | |
| c11f9205-8903-4e32-84f4-abcb67d77e4a | Address Redacted | | | | |
| c11fafa7-5a5a-4453-a8f7-1fa19d14a500 | Address Redacted | | | | |
| c11fd1ff-3537-49b4-bfad-30be842e21fd | Address Redacted | | | | |
| c11fd6c7-027d-494a-8de5-e4aabd0319c5 | Address Redacted | | | | |
| c11fdacd-bbd8-4dd4-ad5f-027b24800352 | Address Redacted | | | | |
| c11ff535-7fe9-4c52-a928-1fd498e0774e | Address Redacted | | | | |
| c120027b-5afa-4cce-b6e4-a9c02beb3913 | Address Redacted | | | | |
| c1201dca-1ec0-4575-bad4-4e68fe318ffd | Address Redacted | | | | |
| c1202d05-54b4-4b2a-b83b-33d9fcb6ef3c | Address Redacted | | | | |
| c1202d46-4735-495c-833f-eb03385dd6ae | Address Redacted | | | | |
| c12035e0-7943-45c1-bc95-3a3b0cd7bb08 | Address Redacted | | | | |
| c1206c85-991a-4661-8558-158822246544 | Address Redacted | | | | |
| c12078ae-8bb0-4d12-a221-d636f4b1d2df | Address Redacted | | | | |
| c120c214-d4d0-4c65-b2b3-ea77c94fd2f3 | Address Redacted | | | | |
| c1210ef0-f51c-43f4-99bc-449c4de7dac2 | Address Redacted | | | | |
| c12110c0-f214-46d7-81ef-dbb10346fdd7 | Address Redacted | | | | |
| c1217504-b436-459a-b5df-3aed2636c9e1 | Address Redacted | | | | |
| c12197bf-aee2-4c76-89cd-0631ee5cc605 | Address Redacted | | | | |
| c121ac83-8814-4295-ae85-b390d4c70caa | Address Redacted | | | | |
| c121c3d6-6b8c-4e4d-b270-158776fd86bd | Address Redacted | | | | |
| c121cc07-06d1-4c8c-9730-38aabfa79765 | Address Redacted | | | | |
| c121fbf0-c9fc-4957-81d2-de116b61b403 | Address Redacted | | | | |
| c12202f9-4680-4458-9fd4-a925c7ae6f83 | Address Redacted | | | | |
| c1220cf2-fd14-456b-b382-7d8b438a1242 | Address Redacted | | | | |
| c12214b8-05d4-4009-b37e-33432c21fa31 | Address Redacted | | | | |
| c122270e-45e0-4bac-81ce-bf39d4ab9936 | Address Redacted | | | | |
| c1222ed8-72e6-4e56-8055-66b9b07d9a1f | Address Redacted | | | | |
| c1223cd1-0ba0-495d-8331-d5a93a1bca33 | Address Redacted | | | | |
| c1227290-61f9-405f-9063-deee2e228e53 | Address Redacted | | | | |
| c122b2fe-bda2-4e87-afc3-8966dd6aeb05 | Address Redacted | | | | |
| c122c179-c167-4145-92ba-98849fc5694e | Address Redacted | | | | |
| c122c568-982a-474d-9a7d-f0626c5b3421 | Address Redacted | | | | |
| c122cf10-c96f-4ffb-bf0e-bef0687614e0 | Address Redacted | | | | |
| c122d0d2-14b5-4dbd-b54f-603c4b5c6457 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| c122f62e-9a00-4525-a425-77bc8c91b5d1 | Address Redacted | | | | |
| c123162d-a28e-4d2f-9224-d395f98908b4 | Address Redacted | | | | |
| c12335b3-957c-4cb1-bd9b-fc2373ddb35e | Address Redacted | | | | |
| c1239aff-13e3-4066-bc06-855d698c323d | Address Redacted | | | | |
| c123d50e-5311-485d-ab70-0c6fbb9f8988 | Address Redacted | | | | |
| c123fd9f-69a4-449c-9c7d-cd1e657c3bbd | Address Redacted | | | | |
| c12412c7-5745-4e4b-847c-ce300ac04f2e | Address Redacted | | | | |
| c1245ed1-23be-4e72-b22b-db8e4613842a | Address Redacted | | | | |
| c124883d-3e6c-4825-b475-e3ab6e984f02 | Address Redacted | | | | |
| c124a7e1-22e7-4103-bf4a-28274c0e4e1c | Address Redacted | | | | |
| c124c5a7-6640-41f4-8369-49aa1fa622ce | Address Redacted | | | | |
| c124c7e3-81e9-4b23-bab3-e278f59d847c | Address Redacted | | | | |
| c124f920-a313-4ec3-8fba-2d2382a73a63 | Address Redacted | | | | |
| c1253ce0-9a2c-4531-a966-925e4037d9f5 | Address Redacted | | | | |
| c1258563-c24f-4375-bedc-35accc80a325 | Address Redacted | | | | |
| c1258eb3-81c8-49b1-96f8-a379ee27b300 | Address Redacted | | | | |
| c12598a9-cf9a-409d-9d63-de9ae25b3353 | Address Redacted | | | | |
| c125b3db-50b4-45db-8b2b-44992ede3705 | Address Redacted | | | | |
| c125b432-60d5-487c-b7de-ae83fcec0e95 | Address Redacted | | | | |
| c125b451-ed17-467c-a74f-dc3939afc5fa | Address Redacted | | | | |
| c125d453-b4e3-401b-a3df-0fdee547e260 | Address Redacted | | | | |
| c125def2-c205-4a7b-ad4d-76236f1cd919 | Address Redacted | | | | |
| c1260298-943a-4981-9ae2-322bd96857de | Address Redacted | | | | |
| c1262f8a-b5c8-4473-a9d3-21e0551c5324 | Address Redacted | | | | |
| c1269bb5-573a-4787-9528-48f261b50dd3 | Address Redacted | | | | |
| c126a11e-09f4-498e-a389-970e89311335 | Address Redacted | | | | |
| c126a4a0-a21e-46de-8a6d-c9777adc40db | Address Redacted | | | | |
| c126f55e-f10e-4aeb-9b1f-654ac1477e3a | Address Redacted | | | | |
| c126feaa-3e58-47d4-af59-fcd3e5e72477 | Address Redacted | | | | |
| c1271088-7116-476d-a9d7-475019676d70 | Address Redacted | | | | |
| c12744db-c767-41c7-a83a-f57b83dd263c | Address Redacted | | | | |
| c1274997-dfc2-43ab-a3e0-359ef8b0ac08 | Address Redacted | | | | |
| c1277964-42d6-4c1c-b680-4658f1128eb5 | Address Redacted | | | | |
| c1277baa-ae2e-4f2a-a6cb-c59d3ae5102d | Address Redacted | | | | |
| c12787a4-6060-48b8-8d95-36c917f0dfcb | Address Redacted | | | | |
| c1278beb-0d9e-40f7-bcad-c0b526aea233 | Address Redacted | | | | |
| c127c470-f336-4fe6-bf9e-5b31cd244490 | Address Redacted | | | | |
| c127cd54-e60c-489d-80f9-179cb2dd2ef2 | Address Redacted | | | | |
| c1280bfa-cbb0-47f1-b3ff-7a2ec20b80b8 | Address Redacted | | | | |
| c12813bc-794a-4d7b-a372-9e63a6a8bdfb | Address Redacted | | | | |
| c12835ad-0afc-4f4a-ab4f-dbd8edf6c5c4 | Address Redacted | | | | |
| c1283b8d-d491-4034-ad20-3b51e52840d8 | Address Redacted | | | | |
| c12849d8-12d7-46f1-99ad-719816e67b86 | Address Redacted | | | | |
| c12882ac-deff-4096-9b06-13e37901cad1 | Address Redacted | | | | |
| c128a44e-4713-4eea-a61c-8b10f6048d7d | Address Redacted | | | | |
| c128af68-a34c-4535-9c57-68dfa2ac20b7 | Address Redacted | | | | |
| c128bd68-45ba-44b7-ba5b-939b77c2d22a | Address Redacted | | | | |
| c128f1b6-bbdb-4ab3-9641-68b5bde3947e | Address Redacted | | | | |
| c128f714-fb43-4dce-bfe3-e7f323455cb0 | Address Redacted | | | | |
| c1290aa0-9cf2-4966-90e8-1dee6fbbda39 | Address Redacted | | | | |
| c1291657-d0d8-4454-9059-9d658ebac54b | Address Redacted | | | | |
| c1292b5c-9b2f-47b6-9134-901df9bedd66 | Address Redacted | | | | |
| c12930cd-26d8-4dcc-b881-ffe3d448d58c | Address Redacted | | | | |
| c1295715-7cb6-49c3-a48a-b95f03711a29 | Address Redacted | | | | |
| c1295e1e-0207-47fb-8136-b53c1c48a421 | Address Redacted | | | | |
| c1296fc4-b32f-42de-a8c4-fef44b899f64 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c1298555-8315-4ec2-b824-1137debc0d81 | Address Redacted | | | | |
| c129890b-af5a-459a-a753-0475fd88492€ | Address Redacted | | | | |
| c12992c9-88b8-4d66-8439-7b059cf3abfe | Address Redacted | | | | |
| c129a762-9b8f-4195-8d80-81aaaaf90b4€ | Address Redacted | | | | |
| c129da08-8690-4a37-a633-019df233f0cc | Address Redacted | | | | |
| c129e5d0-b23f-4129-868a-f1e359e116b5 | Address Redacted | | | | |
| c129e8ea-fd19-4407-a961-229f771bb58b | Address Redacted | | | | |
| c12a0e7e-cb2e-4ef0-813b-f74cc0008f8f | Address Redacted | | | | |
| c12a3526-3a2c-4d1a-8441-e5e8d49a6778 | Address Redacted | | | | |
| c12a456b-c7a4-460b-a9b0-2a6bef75c08c | Address Redacted | | | | |
| c12a4be1-e4d7-4ffa-ba53-5426baf72fed | Address Redacted | | | | |
| c12a546b-63ed-49ac-939d-e117dbf4f654 | Address Redacted | | | | |
| c12a68e2-8a60-4a23-a6ae-706a8785ad9: | Address Redacted | | | | |
| c12a87db-2a50-4d05-b67b-c060a4566d8d | Address Redacted | | | | |
| c12aab70-c1fd-4646-a9a0-d5493a2fc0ba | Address Redacted | | | | |
| c12b20a1-5096-4b2d-9206-c37176280573 | Address Redacted | | | | |
| c12b4454-6e2d-49f0-ad52-5b5d542753be | Address Redacted | | | | |
| c12b543b-f0e1-4d11-9912-bf6bd065d8da | Address Redacted | | | | |
| c12b6ece-b098-4872-8e0d-259c3ae57e96 | Address Redacted | | | | |
| c12ba664-89b7-4352-9125-abe4baf5debf | Address Redacted | | | | |
| c12bb4b2-20f2-41d7-824e-c02c76381680 | Address Redacted | | | | |
| c12bf211-284d-46d4-bd3d-f3457fb80211 | Address Redacted | | | | |
| c12bfc17-1f74-4b6e-b462-1d312cba2adf | Address Redacted | | | | |
| c12c328e-8c23-4451-8cd0-6628b95190a5 | Address Redacted | | | | |
| c12ca5cf-8e08-464a-9373-5122c01ce48b | Address Redacted | | | | |
| c12cb1a0-5760-4e12-96f9-2ed18125391a | Address Redacted | | | | |
| c12cc66f-a711-4352-ac5b-d82cbe9ae70e | Address Redacted | | | | |
| c12cd421-d04c-40e7-afe1-49ffe1620195 | Address Redacted | | | | |
| c12cd572-3c4f-4a7f-abdc-6adce15a6247 | Address Redacted | | | | |
| c12d6355-dcb7-4d03-85f0-9160fca682e1 | Address Redacted | | | | |
| c12da8da-e154-41c7-8195-56807fdbbb40 | Address Redacted | | | | |
| c12df224-4749-4ee1-93fb-f795441a4977 | Address Redacted | | | | |
| c12dfe1b-ed9d-4903-be7c-e597cf766b49 | Address Redacted | | | | |
| c12e2c73-1e34-4276-b573-13638ac8809€ | Address Redacted | | | | |
| c12e3eba-861e-4d07-9228-1259f226ffed | Address Redacted | | | | |
| c12e4a31-c434-4248-b504-6450624fbeel | Address Redacted | | | | |
| c12e61a2-a0ca-4695-b6c4-323cf09045c3 | Address Redacted | | | | |
| c12ea4fc-438f-4725-9dfc-63bdd71e3188 | Address Redacted | | | | |
| c12f1311-cbed-452b-84bd-7f9ecfc4eeca | Address Redacted | | | | |
| c12f208d-ae4b-4894-a20b-31f3e8955129 | Address Redacted | | | | |
| c12f2368-f962-4801-89ff-9f9383b37d2C | Address Redacted | | | | |
| c12f26f4-a686-406d-8ed7-6126784b0f6l | Address Redacted | | | | |
| c12f745e-09d4-4daf-a475-a47afb6e55b7 | Address Redacted | | | | |
| c12f906c-b331-4b20-ba75-ed3a64f58778 | Address Redacted | | | | |
| c12fa48f-774c-430f-b735-b50067eaaf56 | Address Redacted | | | | |
| c12ff815-ea4f-4916-8141-bafc0d420294 | Address Redacted | | | | |
| c12ffde8-5dcf-41b5-ad23-f1c7a5e3833b | Address Redacted | | | | |
| c130006e-10fd-47f7-ae26-0a3701e93603 | Address Redacted | | | | |
| c13031f4-518c-41b6-92ac-81eddb432abb | Address Redacted | | | | |
| c13058f9-86f8-4022-b275-2d58e1d4a319 | Address Redacted | | | | |
| c13078a7-b9a8-42ea-b152-5e3efaab874c | Address Redacted | | | | |
| c1307c9b-4df6-498f-825b-8432bc4dc5ba | Address Redacted | | | | |
| c1308355-a11d-4def-b4e5-c3b081c40510 | Address Redacted | Page 7680 of 10184 | | | |
| c130852c-0575-468a-9fcd-f09b1334c898 | Address Redacted | | | | |
| c13087b8-d1d7-4b9f-87ec-a09bbf9d807a | Address Redacted | | | | |
| c1309f0f-02c6-4a06-a24f-3e90db415c4b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c130b492-7a3b-48e8-bc82-2e0d84e02d53 | Address Redacted | | | | |
| c130d38e-a2c1-429a-a3e2-6970b0e6c72b | Address Redacted | | | | |
| c1315097-0b75-4707-9fa8-e311c64fb24f | Address Redacted | | | | |
| c131696a-a1ba-4540-ae49-4068cadce4a9 | Address Redacted | | | | |
| c1317955-1e74-4b5f-80ae-e120f9ef4c68 | Address Redacted | | | | |
| c1317a93-8a9d-4cc2-ac41-a45b7f0f915c | Address Redacted | | | | |
| c1319340-2c04-475a-a3e0-115b600323f8 | Address Redacted | | | | |
| c13196f6-21b4-402c-988d-dabb28aabf92 | Address Redacted | | | | |
| c131c14f-c1ad-43ff-a6a9-4ac7f9289c2a | Address Redacted | | | | |
| c131e69e-a25f-4c4d-994a-0b2fc73178f8 | Address Redacted | | | | |
| c132063e-f834-4f12-a645-4f140429ff0C | Address Redacted | | | | |
| c1321c6b-fb46-4515-a30a-150cb7c00505 | Address Redacted | | | | |
| c132333d-ce87-4894-9741-15c5b0d9694c | Address Redacted | | | | |
| c1325105-83f1-438c-85c8-48fdc896b78e | Address Redacted | | | | |
| c1325ec4-0cee-4d41-88f9-a22a05ce6811 | Address Redacted | | | | |
| c1326fe7-9ba1-4d5b-8b85-9d6ce06d961c | Address Redacted | | | | |
| c1327b4d-3cd1-46c6-b2b2-eec90242c279 | Address Redacted | | | | |
| c1327f79-c598-44f8-98ee-a95449cb4f4a | Address Redacted | | | | |
| c1329f0d-7201-4cd5-8de9-54e00e70dd40 | Address Redacted | | | | |
| c132e66d-92b9-42b5-8e7d-3a9a30f394a6 | Address Redacted | | | | |
| c132ed23-3245-425b-ba58-a066cccfd623 | Address Redacted | | | | |
| c1331eea-ab7f-4fbc-9528-8b74c1ac1483 | Address Redacted | | | | |
| c1333ffc-becb-4830-bd47-a69109f82c3d | Address Redacted | | | | |
| c133ceaa-df4b-4f29-bafb-4dcd01270882 | Address Redacted | | | | |
| c133d844-0445-4d77-8c60-fb16d03e967f | Address Redacted | | | | |
| c133f903-87e6-47e0-804c-9f0b5f7db2d6 | Address Redacted | | | | |
| c1343b0a-41f3-44d8-8f05-09ce7b23adbf | Address Redacted | | | | |
| c1349d73-162b-4276-9ab9-3b1ede405de9 | Address Redacted | | | | |
| c134a2e1-326c-4744-8db6-8623409257c8 | Address Redacted | | | | |
| c135083a-ba0a-4d12-847a-fa1b8f772c5a | Address Redacted | | | | |
| c135268a-3def-4c3f-8cbf-27c5ffdbc3a1 | Address Redacted | | | | |
| c1352d8f-8d0f-41f4-a579-d4ba32e47d81 | Address Redacted | | | | |
| c1354177-83a7-4ca1-9c81-c9cf69c148c2 | Address Redacted | | | | |
| c1354ada-0e30-4086-9df8-0804f8801b75 | Address Redacted | | | | |
| c1355438-ef21-4b93-873e-0a674c15c2dd | Address Redacted | | | | |
| c1355910-3740-43d5-a738-874baaad5558 | Address Redacted | | | | |
| c1356cc3-4a9a-4e2f-82bf-c2a5f3ff4a39 | Address Redacted | | | | |
| c1357879-a17c-46d7-9b65-624eee0ebf39 | Address Redacted | | | | |
| c135a31f-3679-4641-a209-99c911e9201a | Address Redacted | | | | |
| c135aac5-5943-4d0c-9c78-e03dacd56492 | Address Redacted | | | | |
| c135ec40-0794-41b9-afa5-a46bee5e71fc | Address Redacted | | | | |
| c135f197-f2e7-4e56-be86-14a79d79ad84 | Address Redacted | | | | |
| c135f350-120b-44a1-ab38-1d65355a1e01 | Address Redacted | | | | |
| c13614de-05ac-4edd-a4d8-ec67fce9d11f | Address Redacted | | | | |
| c136b7d7-c4d3-4736-9187-e94b7b057941 | Address Redacted | | | | |
| c136ce11-35c3-4913-89a0-991d75aa2d7d | Address Redacted | | | | |
| c1371081-0156-43ec-a87a-95b67646c591 | Address Redacted | | | | |
| c1371e4d-90a3-4ec2-be68-c922aa225f62 | Address Redacted | | | | |
| c1373133-6ecc-4c7d-b01e-585c1d1a8c96 | Address Redacted | | | | |
| c13734a4-35bc-4d9e-82c9-8ff031f2e76e | Address Redacted | | | | |
| c1373d18-1629-4b73-a1bc-d0db403451e2 | Address Redacted | | | | |
| c1374087-bd7d-4b4b-9a9f-eae1e26db66c | Address Redacted | | | | |
| c1374c25-cb27-4483-812d-35abd5f0d9a6 | Address Redacted | Page 7681 of 10184 | | | |
| c1375347-8327-4dd9-9a51-7a67263fc038 | Address Redacted | | | | |
| c137fc9f-0f61-4ce8-884e-0f68b41970f2 | Address Redacted | | | | |
| c1380e8c-f2ca-4e77-9996-158cea6df467 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c13828a4-b60f-4880-8a08-1da495008eeC | Address Redacted | | | | |
| c13840eb-324c-43a0-817d-2e54d77383ea | Address Redacted | | | | |
| c1385514-be34-444c-aef6-ba61b33c80d1 | Address Redacted | | | | |
| c138677a-acee-4909-9c5c-923a0401d61a | Address Redacted | | | | |
| c1386d04-2ea6-48c6-b6f6-0b12191a1754 | Address Redacted | | | | |
| c138a5db-3305-460f-8d4d-824769855725 | Address Redacted | | | | |
| c138edea-e5bb-4707-bb4c-d58c7a17a7c0 | Address Redacted | | | | |
| c138f8c0-67c8-4e71-9014-ae3b7241e3db | Address Redacted | | | | |
| c139044b-9965-44c6-9b9c-744d59c8ba58 | Address Redacted | | | | |
| c13916e7-6d79-4749-8c5b-b36b0f544911 | Address Redacted | | | | |
| c1391805-c13c-4f99-bc79-ac5adb1412be | Address Redacted | | | | |
| c13920ff-30e8-4f3c-b6b8-2a2563909027 | Address Redacted | | | | |
| c13925ca-73d0-4e49-b467-049783940e34 | Address Redacted | | | | |
| c1393199-011f-468a-ba25-f48da86700ec | Address Redacted | | | | |
| c13968ab-9d77-404e-bc0e-43b6c8ba103e | Address Redacted | | | | |
| c1399fcb-9658-46e3-bc0d-b826ca42d00b | Address Redacted | | | | |
| c139ba9a-be03-45e6-ac53-b30c593e6545 | Address Redacted | | | | |
| c139bb78-603b-4fac-b0fb-cad9ed29ecb1 | Address Redacted | | | | |
| c139bcbf-b67b-4a26-b736-4f2ac8fc00bc | Address Redacted | | | | |
| c139e7b2-3ed0-4b3e-b633-e91c6010db5e | Address Redacted | | | | |
| c13a0355-dda3-4c7f-b7c1-3f5260ac9699 | Address Redacted | | | | |
| c13a26c8-83db-4b99-adb6-45dbbeb2967c | Address Redacted | | | | |
| c13a45fc-6af9-4c9d-9c66-096c4738ac45 | Address Redacted | | | | |
| c13aa747-448e-4bb8-b450-b2f810843dd7 | Address Redacted | | | | |
| c13b5ca8-57d9-44b9-8f24-a4236185f8bb | Address Redacted | | | | |
| c13b5e91-d3ed-4c9e-9020-abf6da63be70 | Address Redacted | | | | |
| c13b8706-9a6c-4b5a-b355-58b566268839 | Address Redacted | | | | |
| c13b906d-d1c5-4f93-946f-b7f6ff5f1679 | Address Redacted | | | | |
| c13bb1c0-833c-4ba9-95a7-9542ac29e442 | Address Redacted | | | | |
| c13bf008-4474-4f0d-9b19-f1bb87eee534 | Address Redacted | | | | |
| c13bfd1e-0f19-4378-a748-eeb62a398aaC | Address Redacted | | | | |
| c13c533f-131c-475a-a31e-3881dba8c78e | Address Redacted | | | | |
| c13c8868-63b5-42ce-b310-f64371fba16f | Address Redacted | | | | |
| c13ca0a1-6c4f-472b-9a5d-b611067bb9f7 | Address Redacted | | | | |
| c13ca3d4-0f0c-4e01-973c-3995b2991c34 | Address Redacted | | | | |
| c13caad6-4d85-4cb6-9627-33b3aac5a984 | Address Redacted | | | | |
| c13cca05-ac69-44c2-97b3-ed80d3c507cb | Address Redacted | | | | |
| c13cd15c-6cb0-4122-a7a0-acac98f5a885 | Address Redacted | | | | |
| c13cd348-37f6-4d29-a637-85dcb7f540d9 | Address Redacted | | | | |
| c13ce66f-20b6-42a1-9410-a4198884dddd | Address Redacted | | | | |
| c13cf623-7e87-4e9f-8df1-f365d3f1345a | Address Redacted | | | | |
| c13d0bb9-fe3d-41d4-ad5b-37642e377dda | Address Redacted | | | | |
| c13d101a-0a1e-4182-847b-a339a383c08b | Address Redacted | | | | |
| c13d2598-789e-4e9f-a1eb-26c3575392ac | Address Redacted | | | | |
| c13d71fe-625b-42ce-91a6-bc6ad20d1d7e | Address Redacted | | | | |
| c13d7bd4-a80b-4df7-8f16-b2cb276e02f8 | Address Redacted | | | | |
| c13dcbcb9-5339-4aac-ac2d-670f19818de8 | Address Redacted | | | | |
| c13dc0a1-dde8-46ee-9f72-beea228cc697 | Address Redacted | | | | |
| c13dd51d-54ba-4002-91b0-78d610064fc6 | Address Redacted | | | | |
| c13e02a6-1a05-4823-8756-0bdb049b4da2 | Address Redacted | | | | |
| c13e511d-d047-4a09-a226-430c766ef18e | Address Redacted | | | | |
| c13e902d-8134-4a22-a4d8-7258e40bbb53 | Address Redacted | | | | |
| c13e919b-bee8-4bab-a3d1-068a8468feee | Address Redacted | | | | |
| c13ea895-f3f8-4669-bc44-e080cbe0ba35 | Address Redacted | | | | |
| c13ed58f-8b8b-499d-b483-0b707c7c5e4e | Address Redacted | | | | |
| c13f1334-f5af-4ad9-a413-e689c8870369 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c13f19bb-c80f-4d9a-9f92-0e407c4789d1 | Address Redacted | | | | |
| c13f4917-3dd3-40fc-995f-cba5ccb3e321 | Address Redacted | | | | |
| c13f64da-947f-45c1-a138-63481b378382 | Address Redacted | | | | |
| c13f6fa2-aec5-4c0c-ae89-46c107c05690 | Address Redacted | | | | |
| c13fb644-3546-4efc-91e1-e03bd459efe4 | Address Redacted | | | | |
| c13fbc52-69a8-4a35-8aa8-8b44ec04381a | Address Redacted | | | | |
| c13fc01b-aa0c-42b0-92b4-253c20757019 | Address Redacted | | | | |
| c13fc04e-efe0-45f9-8118-45179b5e5676 | Address Redacted | | | | |
| c13fc531-5c94-496f-9503-1bca1a92d7e6 | Address Redacted | | | | |
| c13fe912-b977-4225-85fb-0522aef9e651 | Address Redacted | | | | |
| c13ff05e-8bea-4980-b6e0-3c97c75a4582 | Address Redacted | | | | |
| c1400660-2bda-4117-8caf-4a3bc2a7e7cb | Address Redacted | | | | |
| c1400d84-e61c-480d-b6bf-64489e16ac7b | Address Redacted | | | | |
| c14016a5-901b-4061-87a9-9fa0563ee39e | Address Redacted | | | | |
| c140171b-a69c-40dd-8d69-08654c71fc35 | Address Redacted | | | | |
| c140200b-dbde-4ca5-8175-c2542da5bd1e | Address Redacted | | | | |
| c1402843-2a89-4931-8102-2fa5cf7077b1 | Address Redacted | | | | |
| c1406100-4d2b-4a52-b542-cc5adb7dc811 | Address Redacted | | | | |
| c140a631-db10-47c5-9dcd-5569bcb73f0e | Address Redacted | | | | |
| c140f221-9e27-4199-9a00-6346c4d4fffb | Address Redacted | | | | |
| c140fc09-43ee-488c-914a-4a024a2dd4d7 | Address Redacted | | | | |
| c14112c2-3c95-4bbb-bd52-7916ac56ffe4 | Address Redacted | | | | |
| c141456c-e7ad-4423-a01e-6373dd68db19 | Address Redacted | | | | |
| c1418a0a-6fc6-4309-9986-27872b870d38 | Address Redacted | | | | |
| c141b0f4-771e-427e-aef9-988496930195 | Address Redacted | | | | |
| c141c5ac-f8a1-4ac2-95d8-a7406dbbd636 | Address Redacted | | | | |
| c141d8d8-ada7-46fd-9b23-44677d06c297 | Address Redacted | | | | |
| c141f1b8-ce74-43de-b262-260e611d7d51 | Address Redacted | | | | |
| c1424f1a-9aaf-4eed-901c-8784902b709a | Address Redacted | | | | |
| c142595f-24e9-4d90-ba38-892e30dcb9d3 | Address Redacted | | | | |
| c14264cc-432e-4345-8d4b-4ecf5bf6c428 | Address Redacted | | | | |
| c142879e-de6f-4a59-a2b3-ba39bf28b9c2 | Address Redacted | | | | |
| c1429897-5f4f-43b9-9bff-e8f8d5fa9ca2 | Address Redacted | | | | |
| c1429ead-165e-4f39-9ca8-2f7e71ac6687 | Address Redacted | | | | |
| c142a4ba-014a-4e22-a4af-cb017a828e85 | Address Redacted | | | | |
| c142f3ac-ae78-4c75-be2a-de8930043224 | Address Redacted | | | | |
| c1431b54-4372-4b04-aeec-ff7b7d93de10 | Address Redacted | | | | |
| c14324df-3fd5-4dc9-8dca-a917cb6156cc | Address Redacted | | | | |
| c14329c4-6eff-4add-a98b-40935348893c | Address Redacted | | | | |
| c1433506-ccd5-4f78-bf00-3f6b6700a0bc | Address Redacted | | | | |
| c1433713-eba4-4fb0-899f-eb1bca802c59 | Address Redacted | | | | |
| c14338f-2eb7-4327-b65d-2922de983e8a | Address Redacted | | | | |
| c1433fac-4d5e-4ad8-8b77-77d5664118bc | Address Redacted | | | | |
| c1434460-a710-44b5-996b-fde278b46bbf | Address Redacted | | | | |
| c1434e02-f04c-454f-9d0a-61ab986bee24 | Address Redacted | | | | |
| c14353c1-335f-4643-8442-03fa93f2482f | Address Redacted | | | | |
| c1439bed-9c7e-480a-ad4b-bf94fbd46e81 | Address Redacted | | | | |
| c143a7a0-f34f-4fe6-bb7c-af7f9952be2c | Address Redacted | | | | |
| c143afd6-269c-43aa-9eba-d2a167b1660c | Address Redacted | | | | |
| c143ce44-cd9a-497a-b5c3-f77542b68f5e | Address Redacted | | | | |
| c143de1f-650e-447f-a8cb-1bd7f9e16d4a | Address Redacted | | | | |
| c143e7c7-c205-4f01-8725-3235ee468d0b | Address Redacted | | | | |
| c143f702-bbc4-4885-a04a-c6c5ad984c02 | Address Redacted | Page 7683 of 10184 | | | |
| c144083c-8186-4a12-b1a1-2a8d8a41f4b7 | Address Redacted | | | | |
| c1442eb0-caf6-43df-9334-676d2a117884 | Address Redacted | | | | |
| c1446f24-9814-4dc9-9748-55a497687b08 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c14495de-076b-416b-ae7c-775f7e586c72 | Address Redacted | | | | |
| c14498fd-0072-4c21-9f42-2a6b6d41e8a1 | Address Redacted | | | | |
| c144a2b8-1502-4627-8439-6d91fc25e9b4 | Address Redacted | | | | |
| c144b9cc-6731-4503-bf71-3a016cadfb96 | Address Redacted | | | | |
| c144d87e-a9a5-4655-953f-bb3437f1acb7 | Address Redacted | | | | |
| c1450f4e-13ae-4788-8f4e-5dfc5c905847 | Address Redacted | | | | |
| c1454913-0f46-4f43-9538-e05aaaddb9ed | Address Redacted | | | | |
| c1456e80-5d08-400f-9f2a-71af8dc5f9f0 | Address Redacted | | | | |
| c1457a69-4a9a-4dfa-86fe-aa33334ce113 | Address Redacted | | | | |
| c1457be1-1e63-40cb-a8bb-4f3d83867f8d | Address Redacted | | | | |
| c1458733-71f9-4591-ad2a-8dd4485fc59C | Address Redacted | | | | |
| c1459cdc-8d09-418a-adae-398d7280e4e3 | Address Redacted | | | | |
| c145a180-c46a-4fcf-8300-1fbb4a4961bf | Address Redacted | | | | |
| c145ba31-9c48-4fee-89db-b337a212c02a | Address Redacted | | | | |
| c145e726-08eb-40bc-a6d1-eb2d3873022c | Address Redacted | | | | |
| c145edac-51dc-45e3-be7d-541936348a14 | Address Redacted | | | | |
| c145f108-2e02-4b7d-94cc-a576f2c36d60 | Address Redacted | | | | |
| c1461062-6cf4-4269-8db4-77d625482b1b | Address Redacted | | | | |
| c1461460-93c1-4827-822e-8d8d330693a9 | Address Redacted | | | | |
| c14633e2-4b66-4540-9e24-3dc795b17819 | Address Redacted | | | | |
| c146398b-abee-4bea-92e6-c83e0f27ce5c | Address Redacted | | | | |
| c1463d08-74eb-44bf-81b5-4896032fda57 | Address Redacted | | | | |
| c1466d99-2967-4712-8bde-b90f0e8d0622 | Address Redacted | | | | |
| c146f5fd-4e87-4fe1-b1f8-46be9e1b78ae | Address Redacted | | | | |
| c1470316-2f7b-465d-b0c7-6dc611e90071 | Address Redacted | | | | |
| c1474a31-f4ae-48a3-98e6-bb5b9e943486 | Address Redacted | | | | |
| c147778c-4a5b-48d6-9f4a-fd94973a3fde | Address Redacted | | | | |
| c1477a5e-9fa3-4087-b055-6161a5d75d1d | Address Redacted | | | | |
| c14781d6-4e23-4061-a151-f7bf97cc1d74 | Address Redacted | | | | |
| c1479c90-9ed0-4093-94ef-6d96cb2f0c11 | Address Redacted | | | | |
| c147c860-c45b-4294-89ea-d2dcab61b0a5 | Address Redacted | | | | |
| c147e672-19ed-40f7-ba2c-2e806069e9ac | Address Redacted | | | | |
| c147f0ce-c5c2-45d4-b4c9-bb3eaddff654 | Address Redacted | | | | |
| c147f434-667b-4806-a4d9-168ad72b3a57 | Address Redacted | | | | |
| c148033a-606e-4054-b912-138af185ca26 | Address Redacted | | | | |
| c1481285-f9a3-4ff3-99d8-4bf281d296be | Address Redacted | | | | |
| c1483a4d-5e94-45f0-8698-b7ca4ab4d27l | Address Redacted | | | | |
| c14842fe-2cfd-4f3d-9635-cbb0ecc12f9c | Address Redacted | | | | |
| c1484861-1a60-4384-a6f5-44508f1c5547 | Address Redacted | | | | |
| c148566e-2705-4d6c-a9a4-e97eb733d72d | Address Redacted | | | | |
| c14882d3-c6ca-4725-adea-63cff1a792ee | Address Redacted | | | | |
| c1488f6f-9fc3-4fef-b27b-2e673ac635e7 | Address Redacted | | | | |
| c148b9d0-acfe-4932-8102-e99b5948f822 | Address Redacted | | | | |
| c148d219-6d6a-4f18-acea-4f01f8c39803 | Address Redacted | | | | |
| c148d692-45b2-4f32-a32d-122f1430621e | Address Redacted | | | | |
| c148e1bd-6c57-455f-972a-b46c040d3ab1 | Address Redacted | | | | |
| c148fd9c-a035-4e41-98a8-0bbdef9311b7 | Address Redacted | | | | |
| c1491c0b-4fb1-4e0d-8dec-085faf6c2a04 | Address Redacted | | | | |
| c1494fe3-95a5-4343-9c28-4f535d89501c | Address Redacted | | | | |
| c149ad13-19b4-419e-8f69-622b082177d7 | Address Redacted | | | | |
| c149b528-1c71-452a-8a35-9a58a1dddec4 | Address Redacted | | | | |
| c149e2fc-8117-4ede-82b1-c13b1fe19a41 | Address Redacted | | | | |
| c14a965b-41d3-4a0d-a706-a3946cfef0e9 | Address Redacted | | | | |
| c14ac2ee-bc04-449b-b4ce-45984792bb9f | Address Redacted | | | | |
| c14b3afe-0552-4da1-8d2a-afd34a353d6a | Address Redacted | | | | |
| c14b602d-a968-4c79-9cdb-a2b3cd11d603 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c14b6988-5df2-4497-bedf-998f0771d9d2 | Address Redacted | | | | |
| c14b8e1e-666f-452d-9d9a-58b973e30cf5 | Address Redacted | | | | |
| c14ba3ff-637f-457a-afcf-b66760ffa9c7 | Address Redacted | | | | |
| c14bd43a-1ec7-41f3-a072-8847bfc2d350 | Address Redacted | | | | |
| c14be5b2-c921-45f4-9623-bddcb04468e5 | Address Redacted | | | | |
| c14bead2-119d-4e9a-89c3-6734dcd10d5d | Address Redacted | | | | |
| c14c15d8-1789-4c92-9de6-47561948ff0b | Address Redacted | | | | |
| c14c1683-af22-4fad-a415-39340e3f85d7 | Address Redacted | | | | |
| c14c1c2d-7028-4eeb-b775-bfc8d813a3de | Address Redacted | | | | |
| c14c3da5-a9a6-44c7-9b3b-39950cc29e97 | Address Redacted | | | | |
| c14c5c89-9c4b-41cd-9e2a-a1acb4f75039 | Address Redacted | | | | |
| c14c60db-4934-4cf6-9ac2-9fea1d2c179c | Address Redacted | | | | |
| c14c7b33-b43e-4d3f-a7d9-873d19305f1a | Address Redacted | | | | |
| c14c7ebb-287d-43ad-b3c3-0aa471fd7e70 | Address Redacted | | | | |
| c14cbcdb-821c-4065-8a54-77bfca1d5f10 | Address Redacted | | | | |
| c14ce025-4fca-405a-a9d9-ce1be2ddba92 | Address Redacted | | | | |
| c14d00a9-bd18-461b-b219-ed1554bf838f | Address Redacted | | | | |
| c14d4bf4-f1be-4da6-bdcd-33e5e4876e50 | Address Redacted | | | | |
| c14d6bb0-3b61-4782-9672-fd354515b3b0 | Address Redacted | | | | |
| c14dad83-8aba-450e-8ee6-870fb1d4115a | Address Redacted | | | | |
| c14dd2e0-bb01-4baa-8215-94848e021a25 | Address Redacted | | | | |
| c14de1c9-ec01-4cb0-a8c6-482cd0cd67e6 | Address Redacted | | | | |
| c14de53b-c6af-435c-85fa-cedb4b236d38 | Address Redacted | | | | |
| c14de857-6558-4233-b057-791b623d25b1 | Address Redacted | | | | |
| c14ded9c-c2d6-4e34-8d61-0fc8f66c68f4 | Address Redacted | | | | |
| c14dfd29-3168-4149-97de-d03a9d391f2e | Address Redacted | | | | |
| c14e03bf-0452-4cbb-8d41-92c07235dce3 | Address Redacted | | | | |
| c14e03da-342e-4d27-b4be-9e3d9ecf3039 | Address Redacted | | | | |
| c14e1288-57d4-4496-8547-e51b34a7e65c | Address Redacted | | | | |
| c14e4199-e030-4cb9-bd70-9891746420f4 | Address Redacted | | | | |
| c14e439f-fcfa-4021-acb7-4786e771b3dd | Address Redacted | | | | |
| c14e4eac-b29e-4b02-807f-ec01eb1eb183 | Address Redacted | | | | |
| c14e5a4c-5a2e-4e78-96ef-d86144ab92b8 | Address Redacted | | | | |
| c14eab72-2407-47b6-bef7-53e3468981d5 | Address Redacted | | | | |
| c14ec00f-70f8-4d42-8701-a19de3d19f52 | Address Redacted | | | | |
| c14ec43d-dd1d-4750-b288-1d6a157f4e9e | Address Redacted | | | | |
| c14ec725-d32e-4ff4-bc22-819e60396d9c | Address Redacted | | | | |
| c14ed03e-ac5a-4671-8f6d-4449946066e9 | Address Redacted | | | | |
| c14efcb5-d50f-40ab-a90b-3971b11923ca | Address Redacted | | | | |
| c14f3058-5009-4866-83ff-34c96245f5b3 | Address Redacted | | | | |
| c14f32df-a9fe-4631-ac7e-440f6895618b | Address Redacted | | | | |
| c14f6ec3-69ca-422b-8d9c-3207f6d530a2 | Address Redacted | | | | |
| c14fa579-1f53-48cb-b23b-c3c19b2fc399 | Address Redacted | | | | |
| c14fb2cf-b0d5-40a9-a191-a0637972090a | Address Redacted | | | | |
| c14fbaab-03e8-4875-8fea-52fe4484d8ea | Address Redacted | | | | |
| c14fca55-77b4-4edc-80f0-6db146c23e77 | Address Redacted | | | | |
| c14fdc51-0b0f-418d-8005-d32811e94828 | Address Redacted | | | | |
| c14fde7e-bae9-4e2e-8e85-58a5e9e1390f | Address Redacted | | | | |
| c1500af9-5ed5-4f42-8408-e55b7791106e | Address Redacted | | | | |
| c1501bf1-6e4a-406c-b146-c0a4c64f2a45 | Address Redacted | | | | |
| c15026c1-0cd0-442e-9f61-8011cdcdadd5 | Address Redacted | | | | |
| c15091ea-3a50-4f64-85aa-981e16439a1c | Address Redacted | | | | |
| c15098d5-89d0-44d6-8653-0713e338d092 | Address Redacted | | | | |
| c1509f02-f244-4255-8398-6a5643e8d268 | Address Redacted | | | | |
| c150a2e6-c91c-4fa6-abcf-d313311bd37a | Address Redacted | | | | |
| c150b7bd-3ae8-4a0d-8d4e-66940bec405c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c150bd4d-74d2-4a67-b778-72ecc11ab986 | Address Redacted | | | | |
| c1512f19-c788-4ebf-b44a-c74a88f6738a | Address Redacted | | | | |
| c1514034-90cc-44b6-8f07-4a7c12c89c12 | Address Redacted | | | | |
| c15160c5-ca7e-46d4-95d2-8a41ab7f6241 | Address Redacted | | | | |
| c1517db8-fb44-459f-8420-ac0277cda19a | Address Redacted | | | | |
| c1517e26-4be8-486e-864b-1a7636701d6f | Address Redacted | | | | |
| c15183c3-9278-4e62-bf2f-f382a5c785e6 | Address Redacted | | | | |
| c1519885-eec8-4066-9734-fefb6ba7f157 | Address Redacted | | | | |
| c151b07f-163e-4def-a47e-a860a8a0f4b6 | Address Redacted | | | | |
| c151bdaf-5731-4774-857a-71451e72393c | Address Redacted | | | | |
| c151cded-d32b-43f7-84ca-0283e5935c50 | Address Redacted | | | | |
| c151cfd0-9af8-461e-b092-39bfb2473d31 | Address Redacted | | | | |
| c151e0a7-b518-4562-af4e-70342b93b9b5 | Address Redacted | | | | |
| c151e0d4-d947-4558-b6c4-1abdf4fa0e4f | Address Redacted | | | | |
| c151f9db-aaae-4961-9c68-475a31aa3f0c | Address Redacted | | | | |
| c152082f-f5e2-46bb-8806-82540c83b903 | Address Redacted | | | | |
| c1522230-9356-4b79-9ab4-3af659046a22 | Address Redacted | | | | |
| c1524b96-7437-4d3a-bce5-aa54511cffbc | Address Redacted | | | | |
| c152526c-cb48-44f3-9846-97a03f52c9e7 | Address Redacted | | | | |
| c1527e62-dc22-45dc-915e-7834c791a5f1 | Address Redacted | | | | |
| c1529109-278d-4a99-95d0-1c90902930a7 | Address Redacted | | | | |
| c152b340-16d4-4a3e-9c0a-7906a5728369 | Address Redacted | | | | |
| c152caf8-38d7-45da-b4a5-a6dde3728e11 | Address Redacted | | | | |
| c152d3ac-881e-43a7-a1bd-994bd13f0fe6 | Address Redacted | | | | |
| c15338b3-e456-4993-b30d-350bd5c33a43 | Address Redacted | | | | |
| c15341a4-90b3-4d1d-84b6-adfaba182099 | Address Redacted | | | | |
| c1534840-c9a7-4818-92e4-584699b87252 | Address Redacted | | | | |
| c1534aa3-2fb3-463b-907e-be2123d0df25 | Address Redacted | | | | |
| c1535576-d115-4fa2-b2ec-08094d4a43f3 | Address Redacted | | | | |
| c1535aa-19be-405f-bf1a-ca944034d2f7 | Address Redacted | | | | |
| c153ca6d-9a0c-485b-ab14-3ffd4bea11f2 | Address Redacted | | | | |
| c153d4fa-d9c6-463c-bcd5-b81f2693e819 | Address Redacted | | | | |
| c153d8e8-a68c-48e3-b399-ef69119e113d | Address Redacted | | | | |
| c1540b23-e5a4-4d1f-898d-8f5bf20df3dc | Address Redacted | | | | |
| c1545dde-19f0-4a22-90d2-8aa336a004f4 | Address Redacted | | | | |
| c154aabe-c46e-47fb-ac44-35a65ab3af3b | Address Redacted | | | | |
| c154aeb4-6e19-4173-8c98-aa6ca1e8db5f | Address Redacted | | | | |
| c154b39b-2231-4bd0-bc88-fe23e67e003e | Address Redacted | | | | |
| c154ce55-bc9b-4e3d-9faf-ef30e8472a87 | Address Redacted | | | | |
| c1550539-4b39-4737-940d-1f596bc6b79e | Address Redacted | | | | |
| c155057f-cf92-4f83-9681-721e8b16b852 | Address Redacted | | | | |
| c15526f6-db7e-4c8b-9c2a-e214a900386a | Address Redacted | | | | |
| c1554275-320e-4d60-8f10-2f5c2effb65d | Address Redacted | | | | |
| c155a55c-6cb0-4b71-b0b3-f5431bd25f09 | Address Redacted | | | | |
| c155a6e6-9312-4be9-98a6-f91fd8a4925a | Address Redacted | | | | |
| c155d7c0-81fd-4c13-be51-f2167cc47140 | Address Redacted | | | | |
| c156097b-221d-42f6-9643-4f057503aba6 | Address Redacted | | | | |
| c1569a9b-7946-4292-a552-2f1b8a200902 | Address Redacted | | | | |
| c156c245-9284-4530-a2b4-0c89e6476555 | Address Redacted | | | | |
| c156d0e7-d994-4d2d-9f0d-a2311a9453f3 | Address Redacted | | | | |
| c156ff5a-658e-47fb-bc5c-5b839333827c | Address Redacted | | | | |
| c1572a95-22b9-41d0-90bc-7222ab0c2b2c | Address Redacted | | | | |
| c157345d-08de-4c93-b866-192b4b0c6152 | Address Redacted | Page 7686 of 10184 | | | |
| c157561c-1d21-4688-9c95-abd17d253027 | Address Redacted | | | | |
| c157565c-cde4-4df7-850d-3f3b1462065e | Address Redacted | | | | |
| c15777a9-9398-44de-b59e-eef45da5ab7e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| c157a3b2-151e-4173-bd89-3b3b97900536 | Address Redacted | | | | |
| c157a7d3-098a-40d4-a00f-da461826435a | Address Redacted | | | | |
| c157ac5a-1a7d-4f49-8dd4-99ed8ab5bfd9 | Address Redacted | | | | |
| c1581237-933d-4c4f-b075-18c9ff904b07 | Address Redacted | | | | |
| c1581e05-0282-41d8-a916-0096b21e79e5 | Address Redacted | | | | |
| c1585920-9ea5-4516-a542-1b39629dde1b | Address Redacted | | | | |
| c1587888-d32f-470a-9738-d264a6a5125c | Address Redacted | | | | |
| c15884bd-cea9-4fed-8829-08a0497f3ebd | Address Redacted | | | | |
| c1589024-6459-448b-9d24-b0fb93b6a39b | Address Redacted | | | | |
| c1589442-7b6b-44bd-9a84-2287310065e5 | Address Redacted | | | | |
| c158a04e-f3fc-46a1-ad70-bea58892f31f | Address Redacted | | | | |
| c158a268-9f98-4b29-8bd9-25997a2222be | Address Redacted | | | | |
| c158daf2-fb40-49b3-84d8-b0aa8a6ee4a5 | Address Redacted | | | | |
| c15918c0-385e-426a-a8da-3ed6e646ac4C | Address Redacted | | | | |
| c1592740-7575-4ac5-936b-f72cff71a8ae | Address Redacted | | | | |
| c1593517-0e38-4cf9-80cb-0decec844e6d | Address Redacted | | | | |
| c15937b1-d744-4e50-a16b-6722d5d12589 | Address Redacted | | | | |
| c1593b76-16d7-45a8-ad84-e1d884013515 | Address Redacted | | | | |
| c159c923-d7bb-44a5-b29a-79ee7a6c5a7e | Address Redacted | | | | |
| c159d6a0-8f18-4681-858c-c06236d46ed2 | Address Redacted | | | | |
| c159d9e9-d017-43be-bc9a-3ff7bc07ed1b | Address Redacted | | | | |
| c15a11b7-3450-49c3-b471-e10e02bde5c2 | Address Redacted | | | | |
| c15a2b0f-8c32-4a0b-baf5-3aca2d2321c2 | Address Redacted | | | | |
| c15a38d0-16bc-4c0b-964e-4ead9c067e1d | Address Redacted | | | | |
| c15a5020-c3c0-41d3-9957-657b175514f5 | Address Redacted | | | | |
| c15a65b8-42d4-482a-9910-1210331ce718 | Address Redacted | | | | |
| c15a8ab0-298e-49f6-a1c9-988b2cd5e328 | Address Redacted | | | | |
| c15b069c-15b6-4fa9-8d3f-379f3d8bbb3d | Address Redacted | | | | |
| c15b0f39-3dc3-43f0-bf7c-65eae43000e2 | Address Redacted | | | | |
| c15b11a6-ed3a-4a10-bdde-a89b29d09f6d | Address Redacted | | | | |
| c15b4919-06ac-4179-ae3d-18369607d10c | Address Redacted | | | | |
| c15b5b12-52b3-4b69-9064-a3c6c6660ed6 | Address Redacted | | | | |
| c15b84ac-77be-4bca-a02f-3e7d329e4e8e | Address Redacted | | | | |
| c15b879a-405f-4579-882c-fa5a425d224! | Address Redacted | | | | |
| c15bb163-f595-4ff1-8d52-af00a7885490 | Address Redacted | | | | |
| c15bb4e7-31eb-41c4-87a3-4084f633b792 | Address Redacted | | | | |
| c15bc41c-f96e-4a7b-999f-a0d1ce964c84 | Address Redacted | | | | |
| c15bc548-b236-4f88-be4e-5fbdec7b26f2 | Address Redacted | | | | |
| c15bd2b6-030a-4dda-943c-b0250ed7ad5c | Address Redacted | | | | |
| c15c2563-d638-4332-9eb1-69652af9d0dd | Address Redacted | | | | |
| c15c2e48-46c2-45b8-87bd-a9bc65bf1a10 | Address Redacted | | | | |
| c15c66b5-4762-48db-8ff0-1ab4da4b25b9 | Address Redacted | | | | |
| c15c7092-aef5-4bb2-91d5-822f483c672c | Address Redacted | | | | |
| c15ccc84-b41c-47b1-b9bf-cb09170100ae | Address Redacted | | | | |
| c15cf1dc-10af-4343-abe9-26bbd5cfd432 | Address Redacted | | | | |
| c15d2305-d101-4303-a2f2-d1897d5e3ec8 | Address Redacted | | | | |
| c15d6b25-a885-44bc-81a5-166a49b8e521 | Address Redacted | | | | |
| c15da52f-cd49-4549-90b5-0487dc087d18 | Address Redacted | | | | |
| c15da5c2-baed-4577-99ce-207e57a4c110 | Address Redacted | | | | |
| c15db934-77d6-4096-a791-1789175e34e1 | Address Redacted | | | | |
| c15dd530-fe4e-42f0-a699-c987cec5f219 | Address Redacted | | | | |
| c15df013-77aa-4a65-808a-ffe5b05ae59c | Address Redacted | | | | |
| c15e2e1b-2503-425f-8335-7951ca50f6fe | Address Redacted | Page 7687 of 10184 | | | |
| c15e46ac-404b-4f76-918f-f100eeaebc7f | Address Redacted | | | | |
| c15e7c16-8944-478a-b181-d5c9f8635937 | Address Redacted | | | | |
| c15e829a-9529-4d0c-bbe9-7a3c86157b77 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c15e8758-3b08-4497-adb5-9747653db3ea | Address Redacted | | | | |
| c15ec4f2-6bcf-4ea3-82a4-b4ccfbc63ad4 | Address Redacted | | | | |
| c15ec9f4-c89b-4856-9e9d-8b1ea89294e8 | Address Redacted | | | | |
| c15ed5a9-7fc1-42d3-ba14-5383cb8c33e4 | Address Redacted | | | | |
| c15f083f-71b9-461e-abfb-1d443f4f23e3 | Address Redacted | | | | |
| c15f5c7e-8e02-4c77-a961-f3975ba65603 | Address Redacted | | | | |
| c15f5ebe-ac92-4b0f-99a3-07e297fe25d3 | Address Redacted | | | | |
| c15f67a5-11c2-467e-960e-86f6074cd677 | Address Redacted | | | | |
| c15f9aea-57dd-4cc7-a942-7ae888510a67 | Address Redacted | | | | |
| c15fa004-d73e-4513-b5aa-1ea0a8c06b9c | Address Redacted | | | | |
| c15faab6-026c-4b40-9a64-1741166f1d94 | Address Redacted | | | | |
| c15f7c8-979a-4051-8c74-621ea0575ef1 | Address Redacted | | | | |
| c15fd221-30d2-4771-8413-0dd68173dcd1 | Address Redacted | | | | |
| c15fd2db-f34b-4137-989f-152f1d51ab84 | Address Redacted | | | | |
| c15ffcd8-fdf7-41a3-aea4-4b9610a5353d | Address Redacted | | | | |
| c160294b-7db7-48cc-bfd2-a05f65ce0fcb | Address Redacted | | | | |
| c1609fb9-1b62-4907-9469-3ad68b9e3e10 | Address Redacted | | | | |
| c160a4a9-9e0f-4822-b047-ca4cb283add4 | Address Redacted | | | | |
| c160baa0-e0e3-4704-b333-1cd66f8ae2b6 | Address Redacted | | | | |
| c160bcf0-263a-43e8-9bdd-a5adc3aab268 | Address Redacted | | | | |
| c160c3d8-4142-4259-904e-0a37c59c7d1c | Address Redacted | | | | |
| c1610e6b-3a61-4f9c-8dbf-62329b3ede8d | Address Redacted | | | | |
| c1611174-ac50-49ed-a56a-5259db328c2b | Address Redacted | | | | |
| c16113da-eb87-4c3b-b605-89f77801a640 | Address Redacted | | | | |
| c1614f4d-5e92-4197-84ce-0e1c76f06dba | Address Redacted | | | | |
| c1617b0f-6e7b-4ab8-aa68-527521513343 | Address Redacted | | | | |
| c161b1c0-0c8b-4581-a99b-d583df76d9e8 | Address Redacted | | | | |
| c161b5e2-91f8-4296-a6c9-1883c0a3070e | Address Redacted | | | | |
| c161c00a-24ae-4de0-8a9d-6a1a0e770224 | Address Redacted | | | | |
| c1620005-e247-4073-acc1-c0fab835de8f | Address Redacted | | | | |
| c1621a9c-d4f6-4ff2-bd6c-2055080c6289 | Address Redacted | | | | |
| c16244a0-82a7-444c-9914-f9dfd708defc | Address Redacted | | | | |
| c16254a2-4a3b-483d-beea-52006a41bf0d | Address Redacted | | | | |
| c1625956-0749-4ebb-bef4-956ab665d531 | Address Redacted | | | | |
| c162696c-baa2-4062-a8b7-9d83fe360b5c | Address Redacted | | | | |
| c16275af-841a-4171-b45f-1e714cb89eb5 | Address Redacted | | | | |
| c162bf8a-9c5e-4136-8adf-f5242f85482a | Address Redacted | | | | |
| c16302b8-aab6-4ebd-bfc8-c513ec74495b | Address Redacted | | | | |
| c1630d20-468b-4354-a3f4-a8c31ad3b06b | Address Redacted | | | | |
| c163180d-925e-4cdc-993b-f9900fc19816 | Address Redacted | | | | |
| c16320fd-6df3-4a79-8f51-c5948ca0526c | Address Redacted | | | | |
| c163219a-493c-40f8-8b8d-995a0bc59e3d | Address Redacted | | | | |
| c1634075-8ee0-4b2a-8324-c8de1042ab86 | Address Redacted | | | | |
| c16345de-d7f5-4524-9578-bde7d1ddfed6 | Address Redacted | | | | |
| c16349a7-3152-4b85-a04c-d419d1d3527b | Address Redacted | | | | |
| c1634d48-5662-4a66-b29e-ca92a8e74c4c | Address Redacted | | | | |
| c163601e-0565-4774-8074-1a982c8b36d1 | Address Redacted | | | | |
| c16370c8-3db1-406e-93d7-9dac56dca93a | Address Redacted | | | | |
| c1637f75-084f-46ff-a889-132914282eee | Address Redacted | | | | |
| c163896f-0640-48de-a1ad-46177594704e | Address Redacted | | | | |
| c16389c5-5169-43fa-a5c0-34ddbc794bde | Address Redacted | | | | |
| c1638b25-5c60-4602-a677-d3952199847c | Address Redacted | | | | |
| c1639d1d-c7aa-4a74-95ae-5b4736fbafee | Address Redacted | | | | |
| c163ad6e-08e1-4bf6-9cba-ba7271640a71 | Address Redacted | | | | |
| c163e45e-d38d-448a-9933-5321bf1aa815 | Address Redacted | | | | |
| c16424c2-026a-4c74-b21e-bde43ae31be9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| c16431b1-f3b3-4d80-9f52-a18df528cdd8 | Address Redacted | | | | |
| c1646ae8-feed-4849-a402-2237f7afc76b | Address Redacted | | | | |
| c1646b03-80e5-4ed1-a755-b13d5aac92fe | Address Redacted | | | | |
| c1647ee1-bb6e-4a4d-bc44-41109a559d2f | Address Redacted | | | | |
| c164c2d0-ec7d-43d0-8755-0448e6247379 | Address Redacted | | | | |
| c164dddb-3a1c-4ef4-8a92-c727c6dc7540 | Address Redacted | | | | |
| c1653aa3-a1f5-4220-9bf4-44174e6de26c | Address Redacted | | | | |
| c16564f7-e24e-438d-9e10-aab528105ed4 | Address Redacted | | | | |
| c1656e78-f152-47a5-8b49-eba69643b1d0 | Address Redacted | | | | |
| c1656fe6-2398-451a-8ee9-05e089c5dabd | Address Redacted | | | | |
| c1659bc3-5c7b-4280-a076-4b9ab1dd556e | Address Redacted | | | | |
| c165ac1d-ef9f-4b4a-9f00-ce61c9b772af | Address Redacted | | | | |
| c16603cc-fefb-4974-aa36-5e1d8f1bdf17 | Address Redacted | | | | |
| c16605be-190a-4c2b-b532-e87e5e39b3f7 | Address Redacted | | | | |
| c1660bfb-6c48-4054-aa0e-0f8150fe2799 | Address Redacted | | | | |
| c16610ff-9fc7-4cbf-bb4b-37f7e3356061 | Address Redacted | | | | |
| c1665ad0-f625-4fd9-b59d-fe480cd9e473 | Address Redacted | | | | |
| c166675b-e949-47f6-88ce-58532f57f65e | Address Redacted | | | | |
| c1666d6f-7e33-4ea3-9396-5ce203d1c0fd | Address Redacted | | | | |
| c1667730-ab8d-4aa3-b140-5404a0e1cf19 | Address Redacted | | | | |
| c166a2b1-f2fb-4383-93f1-655bad6a0953 | Address Redacted | | | | |
| c1671e33-dd2e-40e6-884e-dadd760caaad | Address Redacted | | | | |
| c1672aca-cbd6-419a-b9e7-cf4d98902b85 | Address Redacted | | | | |
| c16731d1-4367-41e0-b4d1-b5278b05b836 | Address Redacted | | | | |
| c167514d-23a8-4ff3-bf3a-0fb18fe845d1 | Address Redacted | | | | |
| c1676b6e-fcda-4281-8ebb-cbfcea8dae4b | Address Redacted | | | | |
| c1678b2e-4aa2-47d1-8e5d-b8de60a807a7 | Address Redacted | | | | |
| c16794d5-bbde-41a3-a33b-705cf97d4d9a | Address Redacted | | | | |
| c167a253-fbe3-4cef-9bc4-87a5f906e6a9 | Address Redacted | | | | |
| c167a905-94d9-48fb-8fe2-98aca494ff4a | Address Redacted | | | | |
| c167fd4b-beba-4edc-9585-89ac2e6616a4 | Address Redacted | | | | |
| c167fe94-9ced-4c9f-a2f0-2c76c423e4af | Address Redacted | | | | |
| c16804a8-7883-4362-8b3f-13913b68f3bb | Address Redacted | | | | |
| c1680b2c-3bca-493f-9b4f-ff6c76323b73 | Address Redacted | | | | |
| c1680cb8-9d1e-4e4c-8062-cf41e529a3e2 | Address Redacted | | | | |
| c1684f4c-97b2-48b0-a63f-29b4bb8b1d15 | Address Redacted | | | | |
| c1685b38-4692-4c94-abbf-6f052fd670e1 | Address Redacted | | | | |
| c168673e-bdfa-4720-927c-af40bbfd71cf | Address Redacted | | | | |
| c1686d0e-92d4-4f70-bfd4-47e807cb7554 | Address Redacted | | | | |
| c1687af5-aec3-4ff2-bb69-33069a8336df | Address Redacted | | | | |
| c168823e-417b-446c-b918-24613f2156bc | Address Redacted | | | | |
| c1688d19-f04e-49d0-9fe6-42d2e978d8ef | Address Redacted | | | | |
| c1689805-2a04-42d4-9a1a-19695e06d0c9 | Address Redacted | | | | |
| c168d245-e3e2-417b-ba14-c35c0e96a22e | Address Redacted | | | | |
| c168d292-12aa-4249-ba5b-842480dfcc4b | Address Redacted | | | | |
| c16915cb-e373-4e3d-b265-603096bbeb80 | Address Redacted | | | | |
| c1692fb6-c10f-4020-b09c-d65669c59e01 | Address Redacted | | | | |
| c1693175-4819-4f57-9ae3-09841a63a033 | Address Redacted | | | | |
| c16999c5-f0a8-415e-beb9-476e90284454 | Address Redacted | | | | |
| c169c9cb-566a-468d-a178-d8f8cf3645c7 | Address Redacted | | | | |
| c169d29d-7475-4cfb-a992-300d9232597e | Address Redacted | | | | |
| c16a0b4c-3f43-4ae6-a86f-f18c163c58b2 | Address Redacted | | | | |
| c16a0d0b-9c31-46dc-91fa-f2a82c17652f | Address Redacted | | | | |
| c16a219f-2452-4d61-bbde-b75283bba21b | Address Redacted | | | | |
| c16a3408-55d3-4df9-894d-b919126eb837 | Address Redacted | | | | |
| c16a44cb-e26b-4a84-9512-a08e94e01a36 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c16a5766-9ce9-47cd-8fde-5e3fe0db3f48 | Address Redacted | | | | |
| c16a5de5-7a89-43a7-b381-1c8a798e55e8 | Address Redacted | | | | |
| c16a899b-855d-43ea-945b-6211bedbd7dc | Address Redacted | | | | |
| c16a996b-61ea-404a-b431-a00c5233ef5c | Address Redacted | | | | |
| c16aa342-0108-4baa-835b-e9000f0d4944 | Address Redacted | | | | |
| c16ab239-fe4b-4025-8957-2402483183a7 | Address Redacted | | | | |
| c16abf38-9355-42ef-9d88-30419fa4ebb1 | Address Redacted | | | | |
| c16b39f2-58b2-40a9-bfc8-f4ad2e8d9265 | Address Redacted | | | | |
| c16b3a96-aad4-4423-83a6-5b0a1deb1af3 | Address Redacted | | | | |
| c16b40c7-8224-487c-8d1a-ef4ff76f1e60 | Address Redacted | | | | |
| c16b4546-fae4-4e86-8152-f13b2e011392 | Address Redacted | | | | |
| c16b506d-f5d2-4952-95d3-1a92b012ad81 | Address Redacted | | | | |
| c16b6603-812b-464d-8a71-4d8427911f90 | Address Redacted | | | | |
| c16b6c6d-b397-48da-b2c8-63a58d18d1ff | Address Redacted | | | | |
| c16b795e-87b3-422c-be2f-19d78df80712 | Address Redacted | | | | |
| c16b82fd-0939-406a-bd55-c3d801daff9f | Address Redacted | | | | |
| c16baa12-210c-45fd-a58e-9805d1258006 | Address Redacted | | | | |
| c16bb05b-1940-4394-9c20-919a36ec9229 | Address Redacted | | | | |
| c16bbe9a-f66e-4575-bb3d-3a7d538bb255 | Address Redacted | | | | |
| c16bc225-2ead-4463-891f-b0858768d086 | Address Redacted | | | | |
| c16bc7a5-4cda-4981-80e6-4f23b9c665b3 | Address Redacted | | | | |
| c16bcfc4-0706-4de2-905c-f8a77bfa8d8c | Address Redacted | | | | |
| c16c0116-bedc-4644-bc76-f67f31c609c0 | Address Redacted | | | | |
| c16c10a3-468f-4a83-bd8d-409267c8acea | Address Redacted | | | | |
| c16c12b5-e412-4cba-88ce-e096d0482615 | Address Redacted | | | | |
| c16c51d0-7585-4da9-907c-91d9b3d37364 | Address Redacted | | | | |
| c16c5bf7-3615-4bf9-9209-c3ba7dafed01 | Address Redacted | | | | |
| c16c811a-dc78-432c-a2ca-7297b864f019 | Address Redacted | | | | |
| c16c9814-56cf-4c3b-ab26-0b4b080cb329 | Address Redacted | | | | |
| c16cccef-8417-4154-bb73-b657f12f839e | Address Redacted | | | | |
| c16d093d-080b-4db3-93a3-b1e2e92e2984 | Address Redacted | | | | |
| c16d1708-58c7-434d-b830-2adccdbbc756 | Address Redacted | | | | |
| c16d2d6a-c625-45a1-be1a-ce564bb1fdf8 | Address Redacted | | | | |
| c16d4f9f-9ece-48a3-9b0d-1a6207e221df | Address Redacted | | | | |
| c16d5f17-bae6-4a6f-a521-053dfb999ad3 | Address Redacted | | | | |
| c16d737c-13dc-4ac9-9959-f6aeeb42f1f4 | Address Redacted | | | | |
| c16d7c43-cec2-4e8f-8f73-1449d4a2fbeb | Address Redacted | | | | |
| c16d953e-5031-47c4-97f0-fcb35ed65a95 | Address Redacted | | | | |
| c16db356-5e54-458e-bb21-d27946271015 | Address Redacted | | | | |
| c16dce44-c8d0-411a-84b5-fa9d739877f8 | Address Redacted | | | | |
| c16dd1ce-e937-47eb-bc6a-8e7f8fe6b924 | Address Redacted | | | | |
| c16dd93c-42e8-46c8-b083-6d74ef3bb699 | Address Redacted | | | | |
| c16e07c0-d67b-4016-838b-f7d6c7295cd9 | Address Redacted | | | | |
| c16e1d32-07a2-4870-9541-f7e6f4bbc57f | Address Redacted | | | | |
| c16e4123-d0cf-4ff7-ab6d-098df46a6cd4 | Address Redacted | | | | |
| c16e68cf-0126-467a-bce6-42287838e6e8 | Address Redacted | | | | |
| c16e7230-2cf5-4ff7-a482-22d5fe43b6b4 | Address Redacted | | | | |
| c16e743a-7b06-41a3-b2a5-f4423748afac | Address Redacted | | | | |
| c16e9321-febf-48f8-80c0-83aeb95362ef | Address Redacted | | | | |
| c16e9cec-83bf-4884-a3d5-150ce0ed18e9 | Address Redacted | | | | |
| c16ea57e-46ee-40c9-8386-35460f73d919 | Address Redacted | | | | |
| c16eae83-572d-467f-9a48-1474f8f60221 | Address Redacted | | | | |
| c16eb39b-7486-40dd-a383-3a337a66e839 | Address Redacted | | | | |
| c16ed145-19c7-428b-b5d9-3033c1b96877 | Address Redacted | | | | |
| c16ed47a-3e99-4756-9c28-58cd1d4babf8 | Address Redacted | | | | |
| c16eeed0-4f4e-4f32-9c0e-f5a8a074b63c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c16f2a45-52e2-4919-b755-f0da71bcadf7 | Address Redacted | | | | |
| c16f37b7-5b8d-4105-a52e-bdbc57e4a580 | Address Redacted | | | | |
| c16faf6c-2821-4a12-860b-5d2e9610629£ | Address Redacted | | | | |
| c16fb188-76ac-48e9-b533-dc0be3a9a129 | Address Redacted | | | | |
| c16fb389-50d5-48a8-9071-ebe408630b9c | Address Redacted | | | | |
| c16fc764-9eea-4f14-a6cb-545da4259f37 | Address Redacted | | | | |
| c16ffb48-7f82-4a6f-bd2b-ea21ba18977£ | Address Redacted | | | | |
| c1700c45-cc0e-4c10-acf1-74fa358e4c43 | Address Redacted | | | | |
| c1700f9f-ec1e-44d5-9b25-dcb1fac59ad2 | Address Redacted | | | | |
| c1706a2d-1332-4e6b-83fd-9835be3b17d6 | Address Redacted | | | | |
| c1706e07-9129-4a51-9fbe-63acbd376804 | Address Redacted | | | | |
| c1708ef8-33c5-4af1-96e7-6a2fc2963ec6 | Address Redacted | | | | |
| c170961e-9c79-4839-8eba-75fdc60c8141 | Address Redacted | | | | |
| c1709979-af2b-4056-8176-906aa148ebd1 | Address Redacted | | | | |
| c170a9a5-0747-469a-8bd4-9cc1884efe3e | Address Redacted | | | | |
| c170b5cb-b4b7-4bee-a8bf-dd90c7f3b799 | Address Redacted | | | | |
| c170bac6-fe9a-4dc1-ae18-f60c8d93f12f | Address Redacted | | | | |
| c170bf67-aa53-4120-bd2a-ca3249e27a5£ | Address Redacted | | | | |
| c170c1ff-61dd-4a36-9cca-f35ef5997e2b | Address Redacted | | | | |
| c170ef00-0053-4efb-a87d-9b1997d81b39 | Address Redacted | | | | |
| c1710ee4-c6b0-48df-a837-69936429696d | Address Redacted | | | | |
| c1711a03-f9d3-4ebc-af34-dc2aba87387d | Address Redacted | | | | |
| c1713414-1d79-4225-96d5-773d020f96c0 | Address Redacted | | | | |
| c1715392-7b4e-4709-a01b-c12674c9522£ | Address Redacted | | | | |
| c17188c2-fc11-4dc9-83d9-9d2725e708f9 | Address Redacted | | | | |
| c1718c84-73a1-43cb-bb7f-92f2d75bd746 | Address Redacted | | | | |
| c171b64a-e9aa-4f1b-ab29-183213a3c53£ | Address Redacted | | | | |
| c17200d0-92f1-4ba2-a564-979618e6c899 | Address Redacted | | | | |
| c17226bd-3414-420b-88dc-f5a90813cb03 | Address Redacted | | | | |
| c1722c0d-5dcb-45a0-b1fd-16dddfab6f96 | Address Redacted | | | | |
| c1726fb3-a88f-48ac-8a78-9cbd2ab2bee1 | Address Redacted | | | | |
| c172a1ae-dcf2-4fb5-990e-41c93421bb7c | Address Redacted | | | | |
| c172a269-2b58-4656-a8ed-199f66c1363C | Address Redacted | | | | |
| c172b217-2a6b-46bf-9d86-4c2dedc9bce0 | Address Redacted | | | | |
| c172bfba-8b3e-499b-88cf-e5e10a273518 | Address Redacted | | | | |
| c172e05d-0b87-4fcc-b423-00d28233008a | Address Redacted | | | | |
| c172e8b5-c476-4401-9828-07f49a6dee2£ | Address Redacted | | | | |
| c172f041-1d55-4cd3-9dba-b33b3c08fc22 | Address Redacted | | | | |
| c1731835-098f-40cb-b440-2432d0b6865C | Address Redacted | | | | |
| c173502f-89ef-479d-979b-76a8070138b£ | Address Redacted | | | | |
| c17379e3-695b-443c-ad41-6e90f82b90eb | Address Redacted | | | | |
| c173972f-bb22-4deb-84d4-47afa24f4f7a | Address Redacted | | | | |
| c173a9ea-c50b-4027-9d5a-4411c71b81a1 | Address Redacted | | | | |
| c173d64b-a952-4b92-8da9-a3f4a7b8245a | Address Redacted | | | | |
| c173ea71-e1d9-46f6-be37-adab52c9b4a5 | Address Redacted | | | | |
| c17413c3-1d89-40c0-a0a5-773b50c025c9 | Address Redacted | | | | |
| c1741c4c-6641-4e08-88ce-579822304ebf | Address Redacted | | | | |
| c1742b1a-eeec-4963-9d95-ebf814c16a1f | Address Redacted | | | | |
| c1744deb-feba-4479-b422-e5876492d2b5 | Address Redacted | | | | |
| c1745c72-29b9-46b5-9b3d-9cd3cc30186e | Address Redacted | | | | |
| c174638d-e711-4e64-9584-96f091889a07 | Address Redacted | | | | |
| c17479a2-5b11-44de-b214-f7cd8c590b7d | Address Redacted | | | | |
| c174887e-0aff-4fbd-a000-aadd9460d3eb | Address Redacted | | | | |
| c1748e76-5809-4947-b229-8588fde0449£ | Address Redacted | | | | |
| c174906c-09ae-42cb-adce-ab0607a04288 | Address Redacted | | | | |
| c174ca1e-f491-4270-85a1-d29ad51bd70C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c17502c3-c7cc-4224-b6b1-eb8f0fc89a7e | Address Redacted | | | | |
| c1750a07-97d8-478f-b085-31baa75c241b | Address Redacted | | | | |
| c1753d33-0147-42b1-98f9-f8b1403f8faC | Address Redacted | | | | |
| c1754283-63a2-42c5-a2d4-0efca33e1d18 | Address Redacted | | | | |
| c175ae10-1567-469c-b0b0-be4581cc3908 | Address Redacted | | | | |
| c175f4c6-1d0a-42d9-a7ad-79d108d62104 | Address Redacted | | | | |
| c17639eb-66f4-4b95-95d8-550e34ba593e | Address Redacted | | | | |
| c1767a61-e161-44e2-aeef-b3009d680888 | Address Redacted | | | | |
| c1767b81-6dd9-4b16-95f5-9e780452a0b1 | Address Redacted | | | | |
| c1768b69-5848-4b4d-ad79-a5e1382012ba | Address Redacted | | | | |
| c1768c31-7ecf-4f09-9f61-290e42da1050 | Address Redacted | | | | |
| c176b2ae-79ea-4d04-b6fe-41d12c44d7ea | Address Redacted | | | | |
| c176dcf7-dbd8-45b1-aa57-00bbc8e51fa9 | Address Redacted | | | | |
| c176e59b-cd0c-42e0-aaa8-56d9f3f379ef | Address Redacted | | | | |
| c176ea92-bf45-45d2-a8ec-158ae445bbe8 | Address Redacted | | | | |
| c1770921-5bec-4bbc-8ab8-2f8a361d4418 | Address Redacted | | | | |
| c17741ba-41b9-4a4e-9932-4f0d84004b65 | Address Redacted | | | | |
| c1774bfc-f238-4315-992e-2043741b3aeb | Address Redacted | | | | |
| c177c4c6-2159-40f5-886b-670212f42491 | Address Redacted | | | | |
| c1780da2-4f96-4efd-9ebf-d66727ee4450 | Address Redacted | | | | |
| c1783071-6e62-402b-b8a6-3c559a516154 | Address Redacted | | | | |
| c178474b-0567-49d4-8944-697c984aa9c4 | Address Redacted | | | | |
| c1785202-3c6f-4596-8b4b-be8bb6712b44 | Address Redacted | | | | |
| c17870bc-2c1b-483b-a0da-65c4899aa716 | Address Redacted | | | | |
| c17890b6-0ee3-48ad-9bb7-b809c282c582 | Address Redacted | | | | |
| c1789c9b-cada-4bf3-997a-da47e19c9cb0 | Address Redacted | | | | |
| c178a32b-1a83-4338-adb1-c7507da2312f | Address Redacted | | | | |
| c178a7c8-28c9-417a-bcb6-06147259710b | Address Redacted | | | | |
| c178ba24-2d63-4cbc-9da8-989f5a62eb69 | Address Redacted | | | | |
| c178c4a3-f9ba-44e5-887c-37e7b6a76a2e | Address Redacted | | | | |
| c178cb94-961a-45fc-83f8-93cb2ee49d46 | Address Redacted | | | | |
| c178cf15-617e-40d4-858b-b904c35aad74 | Address Redacted | | | | |
| c178e8f6-d64e-41ed-8b90-220bce35d7d4 | Address Redacted | | | | |
| c1792153-3741-4a25-a098-e451c9c41be8 | Address Redacted | | | | |
| c1792c17-04ec-44a8-b275-56db9be1e040 | Address Redacted | | | | |
| c1794661-2867-4f71-8530-31bb61c9fa0b | Address Redacted | | | | |
| c1795c44-651f-424f-aac7-0a714eb3899b | Address Redacted | | | | |
| c179937e-f255-4cf8-ac41-eb99501cbaa9 | Address Redacted | | | | |
| c17a0278-4388-4d36-acb0-21ef55b41d88 | Address Redacted | | | | |
| c17a14c7-6ea4-4412-8979-af8ad9fc6219 | Address Redacted | | | | |
| c17a32b3-5be6-44a0-87da-63852cf48ba9 | Address Redacted | | | | |
| c17a3bcb-8932-4a41-90b8-14dd41b65206 | Address Redacted | | | | |
| c17a85e5-89c0-41d2-ad24-20394741111f | Address Redacted | | | | |
| c17a8af6-c0d2-49f8-a838-f3dbdaaa0df7 | Address Redacted | | | | |
| c17aa396-663d-4aca-b161-38eae623697b | Address Redacted | | | | |
| c17ab202-7738-4182-9e39-5ae9da2f9bd1 | Address Redacted | | | | |
| c17af339-71c8-4194-ba52-4fa47851b0c7 | Address Redacted | | | | |
| c17b286c-99ce-4f16-a344-08f1c2cfe8ff | Address Redacted | | | | |
| c17b2d25-a1b4-45e5-bbb4-158f3089fb70 | Address Redacted | | | | |
| c17b2fa0-1389-4186-8ef9-6b005d4b1f89 | Address Redacted | | | | |
| c17b63d6-48a7-4be9-83a5-8cd00d983425 | Address Redacted | | | | |
| c17b6767-eb60-45ac-b18f-8b217233a3e1 | Address Redacted | | | | |
| c17bdffe-0a8c-47c8-8664-ea4a5a7ad0b0 | Address Redacted | | | | |
| c17be00b-2aab-4ea2-879e-e04b81f2daeb | Address Redacted | | | | |
| c17bf6d0-f9db-4c44-96db-f6b88f74e583 | Address Redacted | | | | |
| c17c4b86-4e68-4ef1-a830-d80f17e77493 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c17c4ddd-ee53-4b9a-a28e-9a4380931c1b | Address Redacted | | | | |
| c17c506d-3761-4190-824e-525d21dc08a2 | Address Redacted | | | | |
| c17c6fb0-d70d-4da0-85b5-1cc6653c2abf | Address Redacted | | | | |
| c17c74fd-208e-4ec7-827d-7b3a11cd4af5 | Address Redacted | | | | |
| c17c8110-6322-4c78-b97c-6274dddf8297 | Address Redacted | | | | |
| c17ca81f-c653-4bc9-8594-aa82fa199808 | Address Redacted | | | | |
| c17cc2d3-eee9-4117-8ac0-f77240e96dd3 | Address Redacted | | | | |
| c17cd3bc-46cd-46c7-8b1d-5bda2f300e76 | Address Redacted | | | | |
| c17cd58c-db43-4876-b4ca-022d791921c3 | Address Redacted | | | | |
| c17d0713-5573-4426-94c7-f98d839110c5 | Address Redacted | | | | |
| c17d1216-327a-4658-9294-31643f817ffc | Address Redacted | | | | |
| c17d3745-929e-4d3d-b2a8-83b0068f06e2 | Address Redacted | | | | |
| c17d4325-5de5-43ca-9a28-43409f6d5ea6 | Address Redacted | | | | |
| c17d4474-0261-421f-a505-e297548b3be2 | Address Redacted | | | | |
| c17d52dd-a3cb-40c0-9ae4-7628fc3bc0bd | Address Redacted | | | | |
| c17d8799-a122-4144-8bdb-840ef9d4c329 | Address Redacted | | | | |
| c17d972a-b120-455b-8551-54e56b53163a | Address Redacted | | | | |
| c17dc8bd-1e87-41af-934b-97de88546aeb | Address Redacted | | | | |
| c17de43f-fef5-47ea-9157-8514ae1818e6 | Address Redacted | | | | |
| c17e142f-fe3d-4f04-af16-5b2af5e961fc | Address Redacted | | | | |
| c17e190d-27f3-46dc-b184-f6d40b0c2030 | Address Redacted | | | | |
| c17e19d0-1039-49d1-9f8f-8d048461ef0a | Address Redacted | | | | |
| c17e2cd1-f4d1-4329-afe2-bcb1f21b1a9e | Address Redacted | | | | |
| c17e4e00-62c1-43a6-88c9-7236fcebbca7 | Address Redacted | | | | |
| c17e52cb-1179-4ae4-ab7d-f1f20d2d6248 | Address Redacted | | | | |
| c17e8c74-0d74-46c7-871d-ec4aa048e1b5 | Address Redacted | | | | |
| c17ec43b-ae55-4b15-8757-9d94e8abf5e9 | Address Redacted | | | | |
| c17ed395-6be1-48db-992b-ae3d70b430de | Address Redacted | | | | |
| c17f0ed6-b22a-4669-a59e-5c913d7331a0 | Address Redacted | | | | |
| c17f2e49-7c82-4f57-9fed-a1f9379816f0 | Address Redacted | | | | |
| c17f3000-7c41-4fe8-a0c2-cb8c8956487f | Address Redacted | | | | |
| c17f4d5e-294a-4501-b086-99e261447c2a | Address Redacted | | | | |
| c17f530d-d763-489b-89ce-0373d7e57ecc | Address Redacted | | | | |
| c17f5f36-0db6-43ea-b41b-e269116a55b9 | Address Redacted | | | | |
| c17f6637-7360-4ba3-bc31-5909b03d7eaa | Address Redacted | | | | |
| c17f665e-4cc2-4051-aea5-2273c175b9d5 | Address Redacted | | | | |
| c17f7892-f2e4-4117-bc34-f32a54629439 | Address Redacted | | | | |
| c17fa3a5-c507-4439-968c-b3b2da0c77f5 | Address Redacted | | | | |
| c17fc0f3-2bf1-430d-b879-8edf84fc99bd | Address Redacted | | | | |
| c17ff0ed-e151-4d16-a48b-1620f872c4e4 | Address Redacted | | | | |
| c18000ad-bd3b-4468-acdc-3c658ba61bad | Address Redacted | | | | |
| c1800b09-4993-44c5-ac87-35fc5d9483d6 | Address Redacted | | | | |
| c1806dc7-686d-4c49-8e76-417181cf6b08 | Address Redacted | | | | |
| c1809cc8-b0a7-4760-bfd6-ee725547ade9 | Address Redacted | | | | |
| c180df6e-9ebe-4ee9-8063-c70c5d4f9cd8 | Address Redacted | | | | |
| c18124b2-4229-44f1-b5ef-cb2963099d78 | Address Redacted | | | | |
| c1813795-0143-4110-91f5-7945519d507e | Address Redacted | | | | |
| c1817927-daa2-46f2-9266-db823a422e89 | Address Redacted | | | | |
| c1817d2e-8fab-4da2-b7d1-a2dafbca4660 | Address Redacted | | | | |
| c18185dd-fb26-48e2-babe-736a5547753c | Address Redacted | | | | |
| c18192d3-6887-41ce-b23a-66d3949fad2a | Address Redacted | | | | |
| c181bcd4-7c9f-4504-965a-2df1cf281bdd | Address Redacted | | | | |
| c181c935-8d66-4768-b59a-3d779dca6601 | Address Redacted | | | | |
| c181cc24-d790-403c-9875-6bd518ddcae4 | Address Redacted | | | | |
| c181f501-f4a7-4bee-aeff-39bcfe58bec3 | Address Redacted | | | | |
| c181ff83-7caf-4b30-8948-eb262bbfcffa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c1821529-e0c3-4a00-b140-a5acd6b5e04C | Address Redacted | | | | |
| c182374d-bba7-4162-998c-e65f654ebaba | Address Redacted | | | | |
| c1825f46-55e5-4578-acf6-801b961a248 | Address Redacted | | | | |
| c182b2b0-da23-4dcd-ad2a-a932d1c43e82 | Address Redacted | | | | |
| c182cc7e-3f8b-4f89-b798-ec9351d2e9a9 | Address Redacted | | | | |
| c183223e-d942-41d6-9db7-fd0d27693d4d | Address Redacted | | | | |
| c1835921-b930-483e-a88d-b32c8cb803f5 | Address Redacted | | | | |
| c183762d-c784-4aa2-8107-ed851b953063 | Address Redacted | | | | |
| c183a31c-c428-41b1-be5d-a16e63e8fbf1 | Address Redacted | | | | |
| c183d3ac-0f85-4b58-8098-6913c470774C | Address Redacted | | | | |
| c1845069-4ae6-4152-84cf-fe1e2ada379a | Address Redacted | | | | |
| c184c6ad-d498-4488-a715-955f58387a3 | Address Redacted | | | | |
| c184eb3a-d8d0-4252-86ca-1beae203f22C | Address Redacted | | | | |
| c184ece2-4b34-4ee6-83bb-1f483ab512ed | Address Redacted | | | | |
| c185377c-c30f-4ce5-8ca7-153493382669 | Address Redacted | | | | |
| c1855089-ed8d-4653-a250-150bc9af8679 | Address Redacted | | | | |
| c1859790-360d-4f8c-b341-a800670aed24 | Address Redacted | | | | |
| c1859e8e-fd67-4580-8be6-dc5f7fb4ef73 | Address Redacted | | | | |
| c185babf-0afb-4c4a-8e5a-9a4b0cbd536b | Address Redacted | | | | |
| c185cb31-1aba-47c8-b2b8-fc43d28d4e7c | Address Redacted | | | | |
| c185d4d8-5d2f-48b7-8c69-e5a57ca9d66b | Address Redacted | | | | |
| c185d769-3809-466e-810d-af5092d73552 | Address Redacted | | | | |
| c185f1b0-e140-4530-aff3-be5ab28c5af2 | Address Redacted | | | | |
| c1860a0f-ed8d-4134-8486-bd08ca610e83 | Address Redacted | | | | |
| c18621d9-7d29-4064-aa94-7fe1f31060b3 | Address Redacted | | | | |
| c1863636-cd39-4f7d-9a8d-ff0e6779f203 | Address Redacted | | | | |
| c186490b-d601-45d4-b717-e2afb499880a | Address Redacted | | | | |
| c186512c-074e-40b3-a86d-e8f5dcb3ba38 | Address Redacted | | | | |
| c18660d9-e5d8-42da-90eb-9aec1cd0e54e | Address Redacted | | | | |
| c1866204-e5b9-4ee9-8a7a-f31ae0b1a4fe | Address Redacted | | | | |
| c186871a-d70f-4415-8756-21bbd028abb7 | Address Redacted | | | | |
| c1868947-ed4c-480f-80e6-f96fa2a03c64 | Address Redacted | | | | |
| c1868dc3-83e0-4a40-a029-619656b1d12c | Address Redacted | | | | |
| c186f39a-3b82-498f-8f0f-04f4819bfbcb | Address Redacted | | | | |
| c186f994-6060-49db-a286-d5b3c9d92308 | Address Redacted | | | | |
| c1870fb8-6d86-48a6-b176-e4637f1e6c84 | Address Redacted | | | | |
| c18714c3-2022-4648-9f8c-61a1129acefb | Address Redacted | | | | |
| c1872847-ad85-41fa-a47a-15d10b6694e7 | Address Redacted | | | | |
| c18732fd-6972-45c4-abf1-395176bbd30c | Address Redacted | | | | |
| c18733a7-68bb-4287-bfed-dcaea2d5aa3d | Address Redacted | | | | |
| c1873582-8dcc-48f4-8396-366b827c7b94 | Address Redacted | | | | |
| c1874ba2-af9d-46da-aaf3-e108e786dd0b | Address Redacted | | | | |
| c1876352-1d6c-4c58-969c-77ae6fac531a | Address Redacted | | | | |
| c1879cad-e9a3-45c5-9ea0-038499e7f664 | Address Redacted | | | | |
| c187a8a9-e392-43e2-aa7b-6b0527ecb398 | Address Redacted | | | | |
| c187bcf5-ab34-4917-b499-9de91b699058 | Address Redacted | | | | |
| c187cc81-8030-4e9b-ab45-61652c73274d | Address Redacted | | | | |
| c188092a-ccd4-4c10-9975-092fb096720c | Address Redacted | | | | |
| c1885578-b9ae-41c3-9f27-ab2c36f8784c | Address Redacted | | | | |
| c1887260-6278-4a3f-80ba-a7e20508c82b | Address Redacted | | | | |
| c18893e6-7529-4a5b-8079-ea02899d545e | Address Redacted | | | | |
| c188b6fe-96f5-40b7-ac15-153959f288b6 | Address Redacted | | | | |
| c188bdc5-2364-4824-bc53-47883d2e3172 | Address Redacted | | | | |
| c189afd3-5cb8-4f16-b8a1-ad3f7e024b2f | Address Redacted | | | | |
| c18a02dc-fbab-411b-9485-55ce470f679a | Address Redacted | | | | |
| c18a1694-a23f-4ba5-9228-40cdd58d0ba7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c18a1977-e19c-429a-b770-2d2c45bdf381 | Address Redacted | | | | |
| c18a21aa-f94b-4452-b581-7490675d27df | Address Redacted | | | | |
| c18a5093-3646-47f3-bbca-bed012f79fe7 | Address Redacted | | | | |
| c18a54da-c1b9-42ba-812c-82a1eda4f5f3 | Address Redacted | | | | |
| c18a6b70-ec66-451d-8589-6e55c997b02d | Address Redacted | | | | |
| c18a721d-d334-4c23-bd8a-bf5009a08927 | Address Redacted | | | | |
| c18a8223-729b-47e6-b5bc-7a0256e50a22 | Address Redacted | | | | |
| c18a8c95-d2b1-4519-96cb-715cc84be120 | Address Redacted | | | | |
| c18a9b50-9126-4833-9939-40bad98baf9b | Address Redacted | | | | |
| c18aac6e-1ed9-41e5-a377-6088a0e439d9 | Address Redacted | | | | |
| c18ac410-3aae-4ca1-a798-b2edef8ed48d | Address Redacted | | | | |
| c18ac436-e458-423d-9e8d-ca258af54fc2 | Address Redacted | | | | |
| c18adbde-76d9-4f64-ba70-86a43446cfb2 | Address Redacted | | | | |
| c18ae010-55d5-4e91-996c-efaf5e3c995b | Address Redacted | | | | |
| c18af598-4243-4ae2-ba18-d37137d52e5a | Address Redacted | | | | |
| c18aff9b-e3f7-4dac-86b0-45a409043608 | Address Redacted | | | | |
| c18b014f-d9f5-44d4-b7f8-2c55a8605818 | Address Redacted | | | | |
| c18b031a-16e7-4e4e-bbb3-f8247d69e2b2 | Address Redacted | | | | |
| c18b417b-7c9b-430d-a093-2fb13643e3c7 | Address Redacted | | | | |
| c18b4b32-020c-4906-87c6-5d2510a95d72 | Address Redacted | | | | |
| c18b4d41-3073-42d4-a28e-85666ce9f76f | Address Redacted | | | | |
| c18b5042-07ed-48fe-934f-7fbfc6515e83 | Address Redacted | | | | |
| c18b506b-28e9-4875-9321-f9e23877265c | Address Redacted | | | | |
| c18b71a9-2176-40e2-b312-25501c857e07 | Address Redacted | | | | |
| c18ba9a0-73c3-4a02-92de-9064fc127ff6 | Address Redacted | | | | |
| c18bcc1d-3a43-4443-9659-0f1c23bb840f | Address Redacted | | | | |
| c18bd5ed-2536-4bf9-b663-191cf2ab9f7a | Address Redacted | | | | |
| c18bdd41-c5e3-4e9b-8255-100841423df0 | Address Redacted | | | | |
| c18c02a0-329d-48a5-b4cd-16ed8b279c8f | Address Redacted | | | | |
| c18c03cb-1001-429b-bc73-39b488ff4035 | Address Redacted | | | | |
| c18c2b4e-178d-4a89-b252-be46d550f7c9 | Address Redacted | | | | |
| c18c2e66-994d-4d3a-9b86-9c82ea072519 | Address Redacted | | | | |
| c18c892c-e22e-4cfa-8eba-cb6f2f5444cf | Address Redacted | | | | |
| c18c8de6-385f-4dcb-b548-1353ce9eedd9 | Address Redacted | | | | |
| c18ca515-8fe3-433f-aeda-bd9ffe731f49 | Address Redacted | | | | |
| c18ca853-d133-46c9-9dba-74e2b8d4aeab | Address Redacted | | | | |
| c18ce25d-7d78-4177-9fd0-c2c07cae3d62 | Address Redacted | | | | |
| c18cea9c-b03c-473a-a5ca-5f60607da2c1 | Address Redacted | | | | |
| c18cf5de-db79-40a1-a2f2-c1903245d49a | Address Redacted | | | | |
| c18cf74f-d1db-4719-8816-5c53dc41aac8 | Address Redacted | | | | |
| c18d1727-a11e-49e8-ab55-060b35b2062e | Address Redacted | | | | |
| c18d2540-ecf1-466d-a00e-a2030262ac96 | Address Redacted | | | | |
| c18d313a-d8ee-48ab-a453-fc9460375f31 | Address Redacted | | | | |
| c18d47fe-4fd9-4ebe-8768-632fb48e5dc9 | Address Redacted | | | | |
| c18d8dc4-b72d-452c-9c65-2d9a835fb750 | Address Redacted | | | | |
| c18d9c83-3f4a-49d2-b535-4b5de8fc65ec | Address Redacted | | | | |
| c18da4c4-c76a-4e78-bd57-0599c8dc1572 | Address Redacted | | | | |
| c18dc6cb-af9e-4da4-9abe-56dd65a93dc7 | Address Redacted | | | | |
| c18dcdbb-79fc-4cba-af02-c28331e05aa4 | Address Redacted | | | | |
| c18e0745-7ee4-4cfe-a778-79798ac48baa | Address Redacted | | | | |
| c18e200f-0abc-4cd4-8bc1-19d84cd587ac | Address Redacted | | | | |
| c18e28da-082a-4d74-be4a-bc65e0349b34 | Address Redacted | | | | |
| c18e31ad-7b3d-42db-a73e-cd773798ace9 | Address Redacted | | | | |
| c18e71c0-ecbc-4fd2-a3cf-cc4c17f9795b | Address Redacted | | | | |
| c18ebd55-cc43-4a97-899c-c494a83ba344 | Address Redacted | | | | |
| c18ec8dc-0709-4adb-b986-fba7313b3c8d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| c18ede03-a63a-45c2-9952-392772b5c885 | Address Redacted | | | | |
| c18eeda7-4c26-4ea6-85bf-07dc960e032c | Address Redacted | | | | |
| c18ef844-76b3-4c32-bf06-2be1ad93ad5b | Address Redacted | | | | |
| c18ef87d-2e40-4222-8f9d-f1293d041ae9 | Address Redacted | | | | |
| c18f419f-63bb-4b68-ab2b-b47d7b65048f | Address Redacted | | | | |
| c18f6089-7027-4d9a-bc82-6c57ef8d6c89 | Address Redacted | | | | |
| c18f8a67-59e3-40aa-b3a9-c4d5552f14da | Address Redacted | | | | |
| c18f8fcd-74bf-4451-9cab-25f74f06447b | Address Redacted | | | | |
| c18f9016-2a94-4524-87db-0ac3337cb854 | Address Redacted | | | | |
| c18f980f-e399-48e6-8057-dd25fc082a2c | Address Redacted | | | | |
| c18f9bcf-9a10-4c5a-b53e-7c658e964a50 | Address Redacted | | | | |
| c18fa925-cf16-4225-8093-104b66f03436 | Address Redacted | | | | |
| c1900b38-814d-4c32-9d37-198e23775162 | Address Redacted | | | | |
| c1900c10-427c-4bf8-b465-53c94c61c912 | Address Redacted | | | | |
| c1902e66-1b91-420d-a6cc-ad9fb4b94795 | Address Redacted | | | | |
| c190575a-1106-4db8-990c-a8df93f87cbf | Address Redacted | | | | |
| c19067b0-0909-46a2-91b9-85ce9bbebbb7 | Address Redacted | | | | |
| c1907a73-8b0d-495e-8837-2d3f9e9235d0 | Address Redacted | | | | |
| c19094bf-9129-48d6-a1bf-919348864b32 | Address Redacted | | | | |
| c190a827-218a-4c52-9e78-eebd642a19f3 | Address Redacted | | | | |
| c190aa72-1121-4918-9e59-cfa9c89dbef5 | Address Redacted | | | | |
| c190bb49-14ef-4c9d-9235-2b269b1c571f | Address Redacted | | | | |
| c190bc5a-e169-4673-8df3-6c6540e7fc58 | Address Redacted | | | | |
| c190d9c4-d873-4d06-b152-e0296c3ad920 | Address Redacted | | | | |
| c190e7a7-9acd-46b0-8383-c80d258a904e | Address Redacted | | | | |
| c191056e-fbc4-4761-9e4b-a064dd1f6bc7 | Address Redacted | | | | |
| c1910e31-5c3f-4675-8451-5b7fafefeaa1 | Address Redacted | | | | |
| c1912cf7-2428-43fc-88ad-afab3c448fe6 | Address Redacted | | | | |
| c191816e-1c19-42b1-8cb9-160885f93f30 | Address Redacted | | | | |
| c1918f1a-2d8d-4b5c-8470-c39619aee843 | Address Redacted | | | | |
| c191a717-9c6e-4349-985a-66fbea5aad97 | Address Redacted | | | | |
| c191a844-38e6-4312-9e24-9eff6ce7765a | Address Redacted | | | | |
| c191adbb-e824-4d92-87c7-d71802ae0a25 | Address Redacted | | | | |
| c191b792-845f-40e3-8f75-870890232e5a | Address Redacted | | | | |
| c191cc20-cc3b-4905-9fa5-b6f85a9b3af3 | Address Redacted | | | | |
| c191d674-b7b2-4103-b2cd-6ffc465329d6 | Address Redacted | | | | |
| c191e473-d341-40e9-bed2-780afda42b2f | Address Redacted | | | | |
| c191ebf8-c26a-4ec7-913a-31473a1a0c0b | Address Redacted | | | | |
| c191ee66-a6dc-43ee-8687-f0bcc54be09e | Address Redacted | | | | |
| c191f24b-c252-483b-8212-b036e19db7d5 | Address Redacted | | | | |
| c191f262-26d7-4ab2-985c-3f3c9fa440fb | Address Redacted | | | | |
| c192210a-6e84-483c-b6e2-b70a1ca8a78b | Address Redacted | | | | |
| c1923321-d1e1-43ac-9fc3-97272a70401a | Address Redacted | | | | |
| c19238cc-6d4b-4357-81f2-57306e363c4d | Address Redacted | | | | |
| c19271c3-54e4-4024-bdf2-6ae85ffc3086 | Address Redacted | | | | |
| c1928787-0961-44c9-8635-7bf3656f038c | Address Redacted | | | | |
| c192ac5a-7e01-4e4c-9fc6-6b250177fec5 | Address Redacted | | | | |
| c192f53c-b0d4-4e22-9537-5885a5fc5dbe | Address Redacted | | | | |
| c1933b96-1d4d-4e92-9888-8d2f6b1f96a2 | Address Redacted | | | | |
| c193808b-730b-48ab-96a8-17f459069b3d | Address Redacted | | | | |
| c193a10a-b265-4a2d-8e39-94c9c893059b | Address Redacted | | | | |
| c193b7f4-02e2-4e5c-b934-590e1fbb0c3c | Address Redacted | | | | |
| c193bd83-eed2-4ff1-b632-4759d05596ce | Address Redacted | | | | |
| c193cb21-43a9-479a-8cde-992dd8089d9d | Address Redacted | | | | |
| c1940544-a6f7-4b1e-9f56-b174f01f7cd6 | Address Redacted | | | | |
| c194446d-404a-45fc-b52e-20ba9daf7f7d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| c1945d1e-34aa-4c21-9fd8-490666f19a3a | Address Redacted | | | | |
| c1946d4a-0ad6-4274-b931-0fce266dd790 | Address Redacted | | | | |
| c194b5ea-f419-4547-90fa-7e21ddb59137 | Address Redacted | | | | |
| c194bb75-59f8-489d-80e0-7ded113e247b | Address Redacted | | | | |
| c194bd4b-af9a-4a3b-bc0a-8dc662ddd732 | Address Redacted | | | | |
| c194c7b3-5b3b-4f84-9ae4-f6f376d470da | Address Redacted | | | | |
| c194e9a6-154e-436b-918e-e1d0e530de0b | Address Redacted | | | | |
| c194e9df-5e7f-48c7-bae8-c83219d4006b | Address Redacted | | | | |
| c194f5cf-c7fe-465b-afa8-1ff353d475eC | Address Redacted | | | | |
| c1951446-5aeb-4c56-82f1-4f366f27c102 | Address Redacted | | | | |
| c1952a63-fba5-4e14-8c19-ce5c11a4507e | Address Redacted | | | | |
| c1954f07-b596-4a48-a732-94339f0671a1 | Address Redacted | | | | |
| c195b6f4-120f-48c8-bf69-833e1e941bff | Address Redacted | | | | |
| c195d41f-7d5a-4427-86ab-ce31903d5ffe | Address Redacted | | | | |
| c195e258-9966-4403-80e9-8212f8648bec | Address Redacted | | | | |
| c1962b53-b9ea-44c6-aac4-32f88edd8696 | Address Redacted | | | | |
| c1962eea-14b9-4913-b8aa-f53ced7e5ae9 | Address Redacted | | | | |
| c1963ca1-7d46-4609-8862-5c6715f0a31b | Address Redacted | | | | |
| c19670f3-6d04-47ba-a5da-aeb3ba6df186 | Address Redacted | | | | |
| c1968e0d-f988-4f6d-86b4-09d428c590b1 | Address Redacted | | | | |
| c1968ed0-06e0-4f15-a58c-1bcef88e8e11 | Address Redacted | | | | |
| c196940a-8a59-40e1-ab06-98bdc45e534c | Address Redacted | | | | |
| c1969ad5-a7a4-49f2-8576-2d94ba8ad811 | Address Redacted | | | | |
| c196dbf9-b521-4b31-9a96-3a4881761df6 | Address Redacted | | | | |
| c196dfc5-6302-4b77-a4b7-24349d66ec48 | Address Redacted | | | | |
| c196ee43-0d3a-4ed1-8055-9c55f1a9b03d | Address Redacted | | | | |
| c1975bf1-a9a8-48f2-90dd-57be7724f80a | Address Redacted | | | | |
| c1976261-4619-4d38-8187-c642bfd2a252 | Address Redacted | | | | |
| c19799f1-eb09-4a80-aaa1-085728d2ab94 | Address Redacted | | | | |
| c197a11c-b26c-4b40-913c-ad3287644c8e | Address Redacted | | | | |
| c197a1a4-4414-494c-be3c-ad21d8093bcf | Address Redacted | | | | |
| c197a3cb-091d-4824-8f0d-06b39c4b9c3a | Address Redacted | | | | |
| c197d92f-ab27-4424-8ab1-398b053c52e1 | Address Redacted | | | | |
| c1980d0d-4506-4b27-b0c1-5bf3045a5ba9 | Address Redacted | | | | |
| c19823a4-dd82-4cc1-bb46-4b159954615d | Address Redacted | | | | |
| c19891fc-95d1-4107-999a-9e9547179583 | Address Redacted | | | | |
| c198e353-baf8-4bc2-9bc7-db6981c0dd0b | Address Redacted | | | | |
| c199050e-33ab-47a8-83ba-17d3c75befec | Address Redacted | | | | |
| c1990835-4da0-4af4-887a-bf778b9b36dc | Address Redacted | | | | |
| c1991ef3-85f5-48cb-b7e5-7d54f87a7b5a | Address Redacted | | | | |
| c1992e74-6b61-4e45-8fa1-25af5e6308de | Address Redacted | | | | |
| c1993cd6-a88d-47dc-a8d0-a807f66ebf20 | Address Redacted | | | | |
| c19952d4-e50f-4d0c-aba7-cef713bd719f | Address Redacted | | | | |
| c199a55e-d47a-4358-ae5a-aa7b4acc0144 | Address Redacted | | | | |
| c199b805-2fbd-4b55-ac13-a99d85c0ae8a | Address Redacted | | | | |
| c199ea61-4353-4e4c-8c9b-675c7f02da2b | Address Redacted | | | | |
| c199f6d3-6221-4391-9d52-1ca8d5376d08 | Address Redacted | | | | |
| c19a29ab-4833-4545-a2c1-099de2c66996 | Address Redacted | | | | |
| c19a38c5-622a-4aea-9039-d13acd195c37 | Address Redacted | | | | |
| c19a9b38-07de-4f7c-a64a-d1962cd2c6ad | Address Redacted | | | | |
| c19af678-1192-4545-9cc2-73118d00e49f | Address Redacted | | | | |
| c19af9dd-6b48-4e0b-9c21-93ba1e6752b8 | Address Redacted | | | | |
| c19b066d-e535-4740-aad8-c258e9d72c36 | Address Redacted | | | | |
| c19b10ee-34be-4731-bedc-fe94b6d87424 | Address Redacted | | | | |
| c19b183e-03ab-4c7c-9e8e-54fd687422e2 | Address Redacted | | | | |
| c19b7b3e-0838-4837-9f64-8381b18deb7b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c19b886e-653b-4caa-ab8f-6d0a4e528d33 | Address Redacted | | | | |
| c19ba49f-6064-4786-9e4c-4bbcb87ade2a | Address Redacted | | | | |
| c19bab06-9b6a-44f2-9bed-1283472ba972 | Address Redacted | | | | |
| c19bb1d2-7db8-4b84-92ef-adc4c1b629e6 | Address Redacted | | | | |
| c19bb39e-1add-46ca-91e4-b3536ea6d5f5 | Address Redacted | | | | |
| c19be112-fad4-4c86-a98a-5c4450bb71cb | Address Redacted | | | | |
| c19bf3ea-66b4-4260-854f-f99b5e902e76 | Address Redacted | | | | |
| c19bfe2d-eca7-4be6-a636-bf284631a6e7 | Address Redacted | | | | |
| c19c00bd-6e75-4acf-9e5a-126962d16eb5 | Address Redacted | | | | |
| c19c2426-6df6-4f23-af47-7dc5675296b5 | Address Redacted | | | | |
| c19c2d67-2352-4b00-9643-b756e0c43633 | Address Redacted | | | | |
| c19c39ee-d4c3-4a40-b16f-efe58d184688 | Address Redacted | | | | |
| c19c5e93-144f-4172-9e1f-d47d50273a32 | Address Redacted | | | | |
| c19ca878-acfe-4633-b43d-f2e3ca9ad47c | Address Redacted | | | | |
| c19cfbc9-d8e9-4b91-a8db-84475844a51d | Address Redacted | | | | |
| c19d27c8-2198-4858-8bdf-cfd1bbd112b7 | Address Redacted | | | | |
| c19d467b-24a8-4275-bcc2-7f7dc5788630 | Address Redacted | | | | |
| c19d4b49-2e61-4aad-8c70-9d5bc0c1f274 | Address Redacted | | | | |
| c19daa88-a2b3-423e-b135-7f1a682d837e | Address Redacted | | | | |
| c19daf7d-b701-46c0-b64c-1bc3e0dad305 | Address Redacted | | | | |
| c19dc1fa-eb05-4f7b-ab55-2815b7417263 | Address Redacted | | | | |
| c19dd5cf-640b-4405-869d-73b0b29168b4 | Address Redacted | | | | |
| c19df6d5-de78-41fd-a4d3-964c4c971f30 | Address Redacted | | | | |
| c19e06c9-9fd2-4b1e-9d08-3f8541c88fc5 | Address Redacted | | | | |
| c19e29a3-0124-466a-9261-158f6bba258c | Address Redacted | | | | |
| c19e3cd5-fbf5-400e-93a8-88d1afc769fc | Address Redacted | | | | |
| c19e4b85-88e0-4e5c-af4c-eec005373104 | Address Redacted | | | | |
| c19e5d55-4ea5-45b3-ac8c-1520547d9d59 | Address Redacted | | | | |
| c19e6754-7570-44ef-b8c7-51aaa9b5fba7 | Address Redacted | | | | |
| c19e7a14-ceb9-4c2e-a7db-bce8535c82d7 | Address Redacted | | | | |
| c19e7d0b-1443-4441-8c9c-4c5ed93e998e | Address Redacted | | | | |
| c19e97c7-3600-46f7-a99b-83fee126f25e | Address Redacted | | | | |
| c19ea766-b35b-4a47-aa2c-b1816fe14f49 | Address Redacted | | | | |
| c19eb0f9-6a61-4771-9dc2-d0f60e6fc35a | Address Redacted | | | | |
| c19eb472-e414-49f9-aa0a-2b86e78587e5 | Address Redacted | | | | |
| c19ec452-e7a4-4216-a78f-01a53de11c09 | Address Redacted | | | | |
| c19eea6e-ddd9-4d7e-ac62-8d929eb12d70 | Address Redacted | | | | |
| c19efa38-bfbe-4158-9d79-eef819fb6c95 | Address Redacted | | | | |
| c19f04c6-1a12-4cee-8fde-d6fca181859b | Address Redacted | | | | |
| c19f0572-820e-4769-8ced-1ffaf26669al | Address Redacted | | | | |
| c19f1f14-227a-47f8-81e6-b13d3a1b61c1 | Address Redacted | | | | |
| c19f2d2f-d1fc-4298-9c1d-e847d13f1fca | Address Redacted | | | | |
| c19f6025-e036-4183-bbfd-5efc4cf68654 | Address Redacted | | | | |
| c19f6681-4e97-416f-be4a-8c0eb814d695 | Address Redacted | | | | |
| c19f89b6-371e-4aff-9045-b8193df4a835 | Address Redacted | | | | |
| c19fa8e5-c7a8-4a31-97f0-bc00f3df188d | Address Redacted | | | | |
| c19fc550-7db3-4288-ae7f-897c6326917e | Address Redacted | | | | |
| c19fe404-85cf-4323-8109-b2b87e6e442a | Address Redacted | | | | |
| c1a00d9f-14f2-403f-9d11-ae72008c63ed | Address Redacted | | | | |
| c1a0290d-4077-4989-aea5-893c1336a7ae | Address Redacted | | | | |
| c1a0301b-c42d-49ce-9f39-89d918b19cc7 | Address Redacted | | | | |
| c1a0514d-017a-49be-8dad-5f83599f9515 | Address Redacted | | | | |
| c1a05c5f-f694-47df-82bd-e607f6bc98db | Address Redacted | Page 7698 of 10184 | | | |
| c1a079cd-2b58-4dfa-bf54-fe6a13c2dbbb | Address Redacted | | | | |
| c1a09255-acb0-4251-8353-7a6bdb4969ca | Address Redacted | | | | |
| c1a0dcc9-fb49-4b52-9481-1351c9b340d6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c1a0e21c-ab3d-4a0f-b84e-554609dcb779 | Address Redacted | | | | |
| c1a0ffe7-6df9-4773-a2bc-9a4c3f713ff3 | Address Redacted | | | | |
| c1a117be-fc19-4d22-9d5b-45cd4d742299 | Address Redacted | | | | |
| c1a11933-2b9f-4635-a36b-edae8fb0cd0e | Address Redacted | | | | |
| c1a14eb2-9b93-4eb8-9e4a-c69d8a1ab6d1 | Address Redacted | | | | |
| c1a156f0-bcb4-4f61-85d0-5ebb73aba65a | Address Redacted | | | | |
| c1a18a5e-88d8-43f3-aa03-c8efacfe8a5f | Address Redacted | | | | |
| c1a1c092-0874-4d78-a868-36ce23dae061 | Address Redacted | | | | |
| c1a1e23a-7764-43b3-bb21-f08b58127cfd | Address Redacted | | | | |
| c1a217fe-caab-43bd-9b85-da2fc05a6c90 | Address Redacted | | | | |
| c1a2209b-2b27-4ae4-8306-02ea1be65ba1 | Address Redacted | | | | |
| c1a222f3-0615-4d43-b5fa-24ecd3cb4eef | Address Redacted | | | | |
| c1a241ee-2331-4a78-aac9-b79605fae62f | Address Redacted | | | | |
| c1a29216-9d31-4538-a525-21e55f96a917 | Address Redacted | | | | |
| c1a296cc-c52f-4b19-9894-5ae7103c280d | Address Redacted | | | | |
| c1a30b9b-b6b5-48c2-944b-817b2345d82b | Address Redacted | | | | |
| c1a30db7-c38d-4fd2-be7e-629636b4b928 | Address Redacted | | | | |
| c1a31044-5bb8-4c2a-b029-7dc09e56bd14 | Address Redacted | | | | |
| c1a32947-b2f6-47f0-9257-fae0f45852b1 | Address Redacted | | | | |
| c1a340d5-84e2-4229-95b5-7b909e450afc | Address Redacted | | | | |
| c1a340d9-a51b-43db-bd6f-765af1a2a34c | Address Redacted | | | | |
| c1a388e4-b015-45d8-ab8c-41c6617e0acd | Address Redacted | | | | |
| c1a3da52-3424-420a-a37b-8d4cfc8204e1 | Address Redacted | | | | |
| c1a3fadd-38e7-4875-b95b-982836ddd7bf | Address Redacted | | | | |
| c1a420d8-db01-4aba-9dc4-e1befb52c8a8 | Address Redacted | | | | |
| c1a4627c-d34e-430b-8d3b-48cbfbe6766e | Address Redacted | | | | |
| c1a46663-e9b1-410e-a2fc-ac9dc5f4adf8 | Address Redacted | | | | |
| c1a46b57-0bc1-4a5c-9703-460b9dc73651 | Address Redacted | | | | |
| c1a4a810-38d2-449d-abac-8197d0d2170d | Address Redacted | | | | |
| c1a4b270-c98b-4b4b-b039-8f6575d43679 | Address Redacted | | | | |
| c1a4b427-94e4-4e53-9f09-69b331d31259 | Address Redacted | | | | |
| c1a4c13f-1557-4579-8468-8a0317c8f4e1 | Address Redacted | | | | |
| c1a4ced8-69db-470e-899c-0d64399dd7a2 | Address Redacted | | | | |
| c1a4dd28-3e4d-44d2-8001-3b0edbdf6fe2 | Address Redacted | | | | |
| c1a4e2ca-4375-4b84-871d-1751644c1111 | Address Redacted | | | | |
| c1a4fda0-4e0c-4a26-97c9-ea0891d72cd5 | Address Redacted | | | | |
| c1a535dc-f2cd-4a5a-965a-9cc8ba95e99a | Address Redacted | | | | |
| c1a53a70-b119-440a-8953-44d7be67f143 | Address Redacted | | | | |
| c1a54b0a-ad45-4dfd-a481-a9db1897b027 | Address Redacted | | | | |
| c1a584fa-a299-47b8-85e8-38d0a2b3e86b | Address Redacted | | | | |
| c1a5982d-8409-46e2-bece-b1d4c9992dfa | Address Redacted | | | | |
| c1a638f8-514f-4815-92a9-546356977f27 | Address Redacted | | | | |
| c1a65202-243c-4bdf-a081-4b116649c8d7 | Address Redacted | | | | |
| c1a65d7f-fc6d-496a-8f02-d248802c0a31 | Address Redacted | | | | |
| c1a660ae-1ca1-4927-80ed-a6a3a8167f17 | Address Redacted | | | | |
| c1a662f2-7f5c-4fb6-bce1-8917ac400952 | Address Redacted | | | | |
| c1a681c9-7841-445c-a239-4da0c92b932d | Address Redacted | | | | |
| c1a699e6-1d33-48f4-bf3f-0cec904eae21 | Address Redacted | | | | |
| c1a6babd-8bfc-4eef-9eb8-2d6523ad5f19 | Address Redacted | | | | |
| c1a6fa19-bf90-4855-b2e4-96e9e550d2aa | Address Redacted | | | | |
| c1a71637-11e9-4dab-9448-e094c0e4a9a2 | Address Redacted | | | | |
| c1a756b3-a181-4ef5-8da1-950175a6dc72 | Address Redacted | | | | |
| c1a76764-4b92-4f70-9496-b1045937559f | Address Redacted | | | | |
| c1a79744-0cb1-4c56-840a-7454553501b5 | Address Redacted | | | | |
| c1a79db6-d7cd-4258-a23a-6cfc744970e5 | Address Redacted | | | | |
| c1a7b43d-4a81-4d5b-878f-f281c49a622f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c1a7bee2-473b-4e57-99a8-c3a2c69cb190 | Address Redacted | | | | |
| c1a7cc05-b4f2-4510-b0a9-336b993b2ad0 | Address Redacted | | | | |
| c1a7e6f9-2479-482d-937c-727560ff607e | Address Redacted | | | | |
| c1a7ea35-7e79-495b-95f9-4678b9e22a14 | Address Redacted | | | | |
| c1a7f2e4-db5d-4823-b55b-614f8dc35a82 | Address Redacted | | | | |
| c1a7f72a-f50a-49fd-925e-e986d681b8bl | Address Redacted | | | | |
| c1a81f00-67b0-4531-9b3d-01accc35dc16 | Address Redacted | | | | |
| c1a831be-ac08-4e20-abee-ab3f749ac4ef | Address Redacted | | | | |
| c1a8d16a-cbbb-486d-843b-49614dcc1e0c | Address Redacted | | | | |
| c1a90442-f8b0-423c-90e2-de187b4f176e | Address Redacted | | | | |
| c1a9121c-30bd-4b4e-be26-0c0bfdff5c07 | Address Redacted | | | | |
| c1a91938-a627-440c-ac4f-bf118deb4d79 | Address Redacted | | | | |
| c1a91e1e-db31-43ef-8e19-8efcbf23bf3a | Address Redacted | | | | |
| c1a94a9b-5cce-4d62-8529-d7750405ca20 | Address Redacted | | | | |
| c1a98343-fd4a-4e3b-bada-08d5700c13ed | Address Redacted | | | | |
| c1a98607-7bfe-4e91-9888-5c084e907d31 | Address Redacted | | | | |
| c1a9cc5e-b7a2-4552-9501-33055d4090b9 | Address Redacted | | | | |
| c1aa0a73-e110-4bb7-9f07-09a2cbf0215b | Address Redacted | | | | |
| c1aa297e-8643-4a07-9bad-6e6abfe95c24 | Address Redacted | | | | |
| c1aa36dc-1093-48f0-8799-18dd9cb9a75c | Address Redacted | | | | |
| c1aa3ca2-4d87-4115-8552-9b3f50d6ff4e | Address Redacted | | | | |
| c1aa61e0-ce2f-46f6-b028-e07a2a2d713a | Address Redacted | | | | |
| c1aa7ea3-df26-455f-9af7-b19a548fd603 | Address Redacted | | | | |
| c1aa8604-c7af-42c2-a434-e765db3463ce | Address Redacted | | | | |
| c1aab16f-e341-4582-80b6-574390bce952 | Address Redacted | | | | |
| c1aab369-cd7e-4299-b09c-26780935ebc9 | Address Redacted | | | | |
| c1aab65b-04f0-4961-aa05-89d8ebdf7441 | Address Redacted | | | | |
| c1aac641-6433-4024-9fe5-d586d880445l | Address Redacted | | | | |
| c1aadc90-4170-4f2f-9d4e-58d069e74e6c | Address Redacted | | | | |
| c1ab297b-7186-44df-9cc8-958e32457281 | Address Redacted | | | | |
| c1ab34bc-3c4b-4ad8-8fde-d7a39d6fcd69 | Address Redacted | | | | |
| c1ab350e-34a7-482e-8c98-22432d1058bd | Address Redacted | | | | |
| c1ab3999-6764-4a3f-8af2-d77b8ff6733a | Address Redacted | | | | |
| c1ab3f90-f686-4b43-ab22-ab029c1fe616 | Address Redacted | | | | |
| c1ab4626-7826-435e-b426-edbf4bc1b055 | Address Redacted | | | | |
| c1ab59b3-1a7d-430d-b7f6-3589483f65f7 | Address Redacted | | | | |
| c1ab72f4-980e-46cf-9cbe-fc01acb31798 | Address Redacted | | | | |
| c1ab744d-3f87-4606-b19c-6ba6f65f700l | Address Redacted | | | | |
| c1ab8422-f627-48ff-bbd3-910e053c7021 | Address Redacted | | | | |
| c1ab8df1-dcfd-4496-b486-29f69d4186d0 | Address Redacted | | | | |
| c1ab9efd-9f13-4491-8287-7c2013543004 | Address Redacted | | | | |
| c1abab85-77a4-4a6d-940f-e26a4c99b574 | Address Redacted | | | | |
| c1abae07-5d36-4d7c-aafa-1f0e099564ef | Address Redacted | | | | |
| c1abb7bc-e81e-4f27-9fd1-18fa59869b9e | Address Redacted | | | | |
| c1abbd39-3c57-4770-bceb-fe2e1afe121c | Address Redacted | | | | |
| c1abcee3-f297-4fcb-846e-6daa0113f848 | Address Redacted | | | | |
| c1abe01c-a1dd-4243-9cb0-82a4f104cc56 | Address Redacted | | | | |
| c1abe23d-bec4-485c-b2c4-753efad41f5e | Address Redacted | | | | |
| c1abe26f-0733-4480-9447-42adb88057fc | Address Redacted | | | | |
| c1abe501-868b-4999-912c-1f67aecc803l | Address Redacted | | | | |
| c1abebed-7846-4e30-a9e9-1480b5a32c72 | Address Redacted | | | | |
| c1abfc1a-a210-42a2-af89-830546a12435 | Address Redacted | | | | |
| c1ac143d-c3e6-45f7-ac40-dcf435f323e1 | Address Redacted | Page 7700 of 10184 | | | |
| c1ac43ba-61ca-4e7d-94a9-6595d3d0a38c | Address Redacted | | | | |
| c1ac50de-4d80-4d0c-b29e-ab1221c2cc63 | Address Redacted | | | | |
| c1ac6361-3d43-4f0c-8d86-30d33ff434c6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c1ac6f64-0915-41d4-812a-2f899adbb921 | Address Redacted | | | | |
| c1aca3c1-5d00-457e-b17e-df8bfadc6163 | Address Redacted | | | | |
| c1acc7b5-7370-4c9c-b047-ae4c0c14b1c7 | Address Redacted | | | | |
| c1acd1c6-3847-482c-983c-534155346a1e | Address Redacted | | | | |
| c1ad48ae-83c3-4335-99d9-fedddb92fb51 | Address Redacted | | | | |
| c1ad7aa0-b26b-4e53-baf7-9f587db2c16d | Address Redacted | | | | |
| c1ad7d1f-93aa-429f-91b6-d6de379bce5e | Address Redacted | | | | |
| c1ada11a-4a64-4e2c-abf8-b2084c8470e0 | Address Redacted | | | | |
| c1adb6ce-1b00-45ea-a210-e1753c7c791f | Address Redacted | | | | |
| c1adc090-2967-4320-9021-dca1c1c940d2 | Address Redacted | | | | |
| c1adcffb-c5da-4db1-82d4-0a1a0120071e | Address Redacted | | | | |
| c1add558-bb6c-435a-865d-d438cd547285 | Address Redacted | | | | |
| c1ade90b-0c30-48e6-8456-c61bd21f2a33 | Address Redacted | | | | |
| c1ae45d9-4a7d-42b3-a83e-3c7276a44f6c | Address Redacted | | | | |
| c1ae53a4-352a-4a7b-b798-6f6d5514776c | Address Redacted | | | | |
| c1ae5ce1-7592-4280-85e8-4e9f7b6fb1a1 | Address Redacted | | | | |
| c1ae918b-7c0a-48ce-98ff-c86edd10e8f2 | Address Redacted | | | | |
| c1aec3d9-6c35-42c5-8eea-7a635315d8ee | Address Redacted | | | | |
| c1aefcb5-a168-4d9a-b411-6d9eeb471338 | Address Redacted | | | | |
| c1af001d-b650-4bdc-94b5-58909e455063 | Address Redacted | | | | |
| c1af252b-896e-48da-bda0-62e9402ef4f5 | Address Redacted | | | | |
| c1af3a5e-27d7-4b37-ac11-3641df7f8603 | Address Redacted | | | | |
| c1af5d03-d11a-465c-b5d2-ce57c1e058e8c | Address Redacted | | | | |
| c1af874d-c644-4795-a6e2-54e3131e822a | Address Redacted | | | | |
| c1afa51e-b648-48aa-b8f5-74c5ab8127ba | Address Redacted | | | | |
| c1afea90-311d-4b92-8b77-2702139b5f18 | Address Redacted | | | | |
| c1affb87-206e-4096-8d3a-134393fbc464 | Address Redacted | | | | |
| c1b00e7a-4ba7-4dac-a109-65a5645f6804 | Address Redacted | | | | |
| c1b03ee0-36e2-460c-aef9-ff7c35fc7ab7 | Address Redacted | | | | |
| c1b044a9-4c4f-4811-ad45-f0f57f61e6de | Address Redacted | | | | |
| c1b0697d-8d36-407d-b4a6-18479aa1abfa | Address Redacted | | | | |
| c1b0b65f-63c0-4153-931c-0026168ee0fa | Address Redacted | | | | |
| c1b0c21b-eb87-4c2b-8f3c-62803b4e409c | Address Redacted | | | | |
| c1b0c86a-1cb5-412a-985e-f79d29686107 | Address Redacted | | | | |
| c1b0cc5d-a02b-4f0c-b390-91570d4e28b2 | Address Redacted | | | | |
| c1b0f78d-20ec-4fbc-9659-3710505c0f31 | Address Redacted | | | | |
| c1b0fb74-98ee-4586-9681-c0c7519c89e1 | Address Redacted | | | | |
| c1b11cbb-7c24-4ae6-b93c-8fedd016e8fa | Address Redacted | | | | |
| c1b12f30-efdd-4214-8a23-8d4d1a32d383 | Address Redacted | | | | |
| c1b144a6-4d05-4345-807a-683e33c33ec1 | Address Redacted | | | | |
| c1b14faa-3aa0-4d5b-b0d5-d7ffce921596 | Address Redacted | | | | |
| c1b1761e-7f87-48d2-82d6-ebb68fd71538 | Address Redacted | | | | |
| c1b1864a-12fe-40e5-862d-9b517dcc8e71 | Address Redacted | | | | |
| c1b1aea6-421a-49c8-b6bf-bd53ac6e0f53 | Address Redacted | | | | |
| c1b1d788-d647-41f0-84e3-4fbd384bca0e | Address Redacted | | | | |
| c1b20c8c-84a7-45aa-b6b6-5e0a63e1c2cf | Address Redacted | | | | |
| c1b24acf-fecc-451a-9a8c-f7ecbc523e94 | Address Redacted | | | | |
| c1b2543c-2a6d-490d-a041-7487a782063a | Address Redacted | | | | |
| c1b263fe-cb72-4620-b2eb-3396ef3d11ca | Address Redacted | | | | |
| c1b27b8b-be07-4505-b7e9-7c54a9fd1ff2 | Address Redacted | | | | |
| c1b2aaea-e2c1-4315-9b1c-c147b74192fc | Address Redacted | | | | |
| c1b2ae0f-247e-41b1-80f8-30b101f76327 | Address Redacted | | | | |
| c1b2b6be-d3e8-4e4d-a5f4-44281beafdeb | Address Redacted | | | | |
| c1b2eb9c-0b49-457e-849d-32ae5fa5ac4f | Address Redacted | | | | |
| c1b2fbb3-2464-40bc-90c7-1c43bf162153 | Address Redacted | | | | |
| c1b31e83-2416-46a8-a92b-f1ba2b95eb88 | Address Redacted | | | | |

Page 7701 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| c1b33007-dcef-48f2-8b56-9059c1c4bb30 | Address Redacted | | | | |
| c1b34a4e-c131-4366-beb2-4d032c102a43 | Address Redacted | | | | |
| c1b36287-888a-4aaf-b582-6356119a9fc3 | Address Redacted | | | | |
| c1b3695c-fd5f-4fa9-a0de-8c51d9488643 | Address Redacted | | | | |
| c1b38840-7df0-4368-888b-bbbaffedce58 | Address Redacted | | | | |
| c1b397d3-8c36-47fc-b61a-f8090fafce0e | Address Redacted | | | | |
| c1b3a1bf-8e8f-4daa-85ff-9ef3d114bdd0 | Address Redacted | | | | |
| c1b3a1e3-dcfe-48e2-9d7f-a55b2868549e | Address Redacted | | | | |
| c1b3b5c0-f69f-4360-9196-30266a0d313c | Address Redacted | | | | |
| c1b3c46b-126c-4956-886d-901f1681fc62 | Address Redacted | | | | |
| c1b3cd7a-d0c5-427a-a3ee-525be493a441 | Address Redacted | | | | |
| c1b43350-706e-4bd9-b16a-a3a4243cac5a | Address Redacted | | | | |
| c1b44a72-d122-4e39-9f6d-ae5258b56e06 | Address Redacted | | | | |
| c1b44ec6-6b7d-408e-8540-45530619589d | Address Redacted | | | | |
| c1b461e7-72bc-46dd-9a1d-f070b8c34443 | Address Redacted | | | | |
| c1b466ab-0ef2-4331-9da7-8b42fb20515f | Address Redacted | | | | |
| c1b4842c-0b22-4b39-a335-a95f2c1a9387 | Address Redacted | | | | |
| c1b4b810-405d-4b12-845c-b93cb6777da5 | Address Redacted | | | | |
| c1b4d2ab-0d82-47c1-8024-9e080df56069 | Address Redacted | | | | |
| c1b4d3a3-9d1b-4122-832e-eb8b06274137 | Address Redacted | | | | |
| c1b4e573-aa7b-4b83-9916-205d1b9cbae1 | Address Redacted | | | | |
| c1b50fd6-d52d-4222-afbd-5a1c694e8b14 | Address Redacted | | | | |
| c1b54ae2-042c-4ab6-b854-ea65f0f8a168 | Address Redacted | | | | |
| c1b5640b-3a21-4d8a-ba91-69d29c2c45ca | Address Redacted | | | | |
| c1b59037-deaa-4938-bdb5-7e62d58814ce | Address Redacted | | | | |
| c1b604f2-1739-4213-843f-2b1774c5fc99 | Address Redacted | | | | |
| c1b60c6d-93b0-4202-b9c5-1c886ede53fc | Address Redacted | | | | |
| c1b60f38-575b-484a-9d8a-eed63117bc18 | Address Redacted | | | | |
| c1b620c2-7382-4ebe-af75-63786ac4230b | Address Redacted | | | | |
| c1b6406c-2736-4b72-95e8-026323d3c9d8 | Address Redacted | | | | |
| c1b64c12-116c-44a2-91b0-b57b629bae6b | Address Redacted | | | | |
| c1b64cc4-bd3c-4962-827d-4a6158d930e6 | Address Redacted | | | | |
| c1b64dc9-f500-499c-bb8f-ee2b1c0c9ad1 | Address Redacted | | | | |
| c1b659e7-f36f-4278-873d-8acb8b4bf2b5 | Address Redacted | | | | |
| c1b66e0e-b920-4040-9493-8ce2194281ff | Address Redacted | | | | |
| c1b68e78-fcba-448a-8f17-cb2d5e911fc0 | Address Redacted | | | | |
| c1b69c83-9a8e-418a-b075-f78c7a591b23 | Address Redacted | | | | |
| c1b6c69e-700a-4ed9-8392-4d4be7c53e0a | Address Redacted | | | | |
| c1b6d3a3-4089-459b-a91b-081d93676a76 | Address Redacted | | | | |
| c1b6d616-7840-4f4c-96b6-e7d18294d9ec | Address Redacted | | | | |
| c1b73133-2499-42a1-936e-f6edd864e817 | Address Redacted | | | | |
| c1b73901-2d64-42f6-a187-bf4bfdf6c34e | Address Redacted | | | | |
| c1b74b0c-7fc1-4cbd-8069-c70fa07436ab | Address Redacted | | | | |
| c1b75155-ffba-4612-b20b-dc140c2a760f | Address Redacted | | | | |
| c1b754ab-d49f-4fc0-9d47-52d9689be097 | Address Redacted | | | | |
| c1b77a82-75a6-44b6-b8d8-07a59223c591 | Address Redacted | | | | |
| c1b7bc95-3981-410c-8f2e-9431a1032b18 | Address Redacted | | | | |
| c1b7c206-7661-43c5-a01f-502fe1484b2d | Address Redacted | | | | |
| c1b7dfe6-ed91-4021-92c6-2c577f12b748 | Address Redacted | | | | |
| c1b81517-938b-48c6-96f6-0500134f17a9 | Address Redacted | | | | |
| c1b83cb0-9f20-424e-9b70-8048488cda5e | Address Redacted | | | | |
| c1b87cfb-69a9-403d-967e-1a48e44affee | Address Redacted | | | | |
| c1b89327-37c6-412f-a374-881fed62dfbc | Address Redacted | | | | |
| c1b8b87c-4647-4c29-947b-2e4ab774bf01 | Address Redacted | | | | |
| c1b8fa93-6dc9-47f6-a6d6-8899c6fd37f2 | Address Redacted | | | | |
| c1b90766-8a7e-4811-8ae0-85abf6bf5bd9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c1b91484-c027-4384-95f1-a6fb1c59808d | Address Redacted | | | | |
| c1b9340f-1fe1-430f-b8b9-f7e1484d10a6 | Address Redacted | | | | |
| c1b94a4f-0685-422f-bfe0-4033bae0f0c7 | Address Redacted | | | | |
| c1b95cd2-81f9-457c-b671-8d6010b10a83 | Address Redacted | | | | |
| c1b99ef1-e8be-41b2-8783-86a257c7d4ff | Address Redacted | | | | |
| c1b9a4cd-cd5c-43fd-bbad-5986f81b1c6f | Address Redacted | | | | |
| c1b9b30d-b958-454b-9e2f-9f89313fc64f | Address Redacted | | | | |
| c1b9c1f5-f787-4161-80e3-8e6e7b219f4a | Address Redacted | | | | |
| c1b9cc44-2ed6-4fc2-9f88-08be3aef084b | Address Redacted | | | | |
| c1b9d354-75ad-4b87-abf2-8b49c3a47066 | Address Redacted | | | | |
| c1b9d642-0c87-4e6c-8582-89b42ffb9eb8 | Address Redacted | | | | |
| c1b9de73-7d18-4eef-ac7a-1a199d22d87f | Address Redacted | | | | |
| c1b9dfc1-2b28-4794-9c3e-2205ffc519a2 | Address Redacted | | | | |
| c1ba6c39-3ec6-41c8-94d7-e7122c47d1dd | Address Redacted | | | | |
| c1ba8891-e095-415d-a8fe-49cb11abcce0 | Address Redacted | | | | |
| c1bab0d2-23cd-434d-af70-7de4adba2c47 | Address Redacted | | | | |
| c1bab190-eacf-4e22-bb23-87d6b867a2b8 | Address Redacted | | | | |
| c1baedbb-9526-43cd-badd-5974b4471a7e | Address Redacted | | | | |
| c1bb07f0-5737-4edf-a861-7f77f497a6d0 | Address Redacted | | | | |
| c1bb08d1-a474-4abc-80a7-2670a07ca4bb | Address Redacted | | | | |
| c1bb2f17-426b-421f-8d7a-35c5ce56406f | Address Redacted | | | | |
| c1bb4225-0bf9-4f86-b393-d6475ef0ea99 | Address Redacted | | | | |
| c1bb692a-f428-4363-9254-a25851b2cb6e | Address Redacted | | | | |
| c1bb7f19-0595-4e54-9eb7-78a361944171 | Address Redacted | | | | |
| c1bc1aec-cf46-4db0-b97d-10d69a2f14f5 | Address Redacted | | | | |
| c1bc232d-c679-4480-8ce0-b741241d58d0 | Address Redacted | | | | |
| c1bce2f9-8f56-478c-ab91-432ca370aa89 | Address Redacted | | | | |
| c1bce80c-50b5-408d-b669-7ff3014c29b9 | Address Redacted | | | | |
| c1bd0c60-e8db-4f5c-bd6d-219e61b67b4f | Address Redacted | | | | |
| c1bd2c8e-dd28-46ae-8692-37096b221853 | Address Redacted | | | | |
| c1bd38ec-047b-4c4f-b8aa-59bea53efa45 | Address Redacted | | | | |
| c1bd5cbc-f763-4f7a-ad73-6959b476df91 | Address Redacted | | | | |
| c1bd74c4-afde-481a-b230-12a12cf1a849 | Address Redacted | | | | |
| c1bd78b7-03f4-4b00-9f87-884b39dd2256 | Address Redacted | | | | |
| c1bd8f20-6e9b-4cd6-9ce7-65ef52579c72 | Address Redacted | | | | |
| c1bd9c84-9825-4247-b9c7-26f567d52b3a | Address Redacted | | | | |
| c1bdad3d-ff6c-4513-b72f-d55cce89e425 | Address Redacted | | | | |
| c1bdf3c3-3698-4be4-a475-ce583aac0cb7 | Address Redacted | | | | |
| c1be5d42-5758-40ab-b074-6c2039d67325 | Address Redacted | | | | |
| c1be61b5-80c2-4ff4-b848-f62d9eba2ac5 | Address Redacted | | | | |
| c1be6af4-5751-4fe5-9dd6-637d2228743C | Address Redacted | | | | |
| c1be6bbe-3dca-4f3f-b841-9f3e4fc125ab | Address Redacted | | | | |
| c1be7c66-50ef-48fe-9063-6843923b5755 | Address Redacted | | | | |
| c1be80af-ba2f-469d-b3d2-d0489fed562a | Address Redacted | | | | |
| c1be858a-cf13-4d11-b4b7-5c6e819326b0 | Address Redacted | | | | |
| c1be8640-bf2d-4cd0-97ed-ef09ae345941 | Address Redacted | | | | |
| c1be8a29-7766-438e-be13-cf3402d6442c | Address Redacted | | | | |
| c1be8bcf-a1d4-498b-b472-67c5491786e5 | Address Redacted | | | | |
| c1beb137-ead3-465d-af18-585c380fbe08 | Address Redacted | | | | |
| c1befe96-edca-4513-b109-7ec2374badee | Address Redacted | | | | |
| c1bf1061-4f99-4ba2-8e79-067e871c9ba6 | Address Redacted | | | | |
| c1bf2547-f421-4bff-8062-be310802319C | Address Redacted | | | | |
| c1bf4d6b-217e-4a9f-88f5-eafa8a1d9b45 | Address Redacted | | | | |
| c1bf6015-136e-4e30-9426-32cce149041c | Address Redacted | | | | |
| c1bfccfd-0aef-4f15-a275-58b72c7a125f | Address Redacted | | | | |
| c1bfe585-684d-4ee0-982b-910cc349d0d1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c1c00257-0a52-4ef0-ac53-d0206b33970a | Address Redacted | | | | |
| c1c066d9-9f7d-437d-b5e2-0ebeb7992082 | Address Redacted | | | | |
| c1c070c7-1945-474c-8148-0d058da44427 | Address Redacted | | | | |
| c1c09dc2-e258-4117-9213-72c59a221ffC | Address Redacted | | | | |
| c1c0a879-8b16-4cbe-be67-9e45e5689a96 | Address Redacted | | | | |
| c1c0b50e-6155-4aea-9e01-c1386a2b9167 | Address Redacted | | | | |
| c1c0b6fe-eaa9-47bd-8fb2-90c5439d292c | Address Redacted | | | | |
| c1c0e1bf-7829-4e7c-b9a1-17ede1aceaa2 | Address Redacted | | | | |
| c1c113e0-b6c6-4442-8952-994654cc1a2c | Address Redacted | | | | |
| c1c154e0-e132-4f0a-95d0-71266a82ce16 | Address Redacted | | | | |
| c1c16a4b-fd2d-4d5e-9a44-62a2a1823f73 | Address Redacted | | | | |
| c1c17c30-09a8-4bc2-9fe9-2f561a131d99 | Address Redacted | | | | |
| c1c19211-69c5-4e23-b2eb-9ea8b5b739da | Address Redacted | | | | |
| c1c1a0d6-c558-43c8-a606-2359783fbf3C | Address Redacted | | | | |
| c1c1ab73-9096-4725-842e-a0de722b3dcf | Address Redacted | | | | |
| c1c1c668-5f84-4c91-91be-ee321f53f40f | Address Redacted | | | | |
| c1c1ca65-50be-4a9a-ac6a-3dc71fef8dc6 | Address Redacted | | | | |
| c1c23bc9-f203-487e-a4e7-16a5d656f229 | Address Redacted | | | | |
| c1c23f60-e989-40f2-9444-a519c8b0a1bc | Address Redacted | | | | |
| c1c2903a-84db-4160-b723-0ea5c7c11576 | Address Redacted | | | | |
| c1c2a015-665b-4cdc-9ef2-230bba370fc7 | Address Redacted | | | | |
| c1c2ae05-e891-40dd-ae16-ba7b3dd04f45 | Address Redacted | | | | |
| c1c2bd3f-0513-4a27-87fa-b9279366177a | Address Redacted | | | | |
| c1c2e526-8363-437f-987b-873b4f30f286 | Address Redacted | | | | |
| c1c30b42-350a-4818-992d-6ac07110de19 | Address Redacted | | | | |
| c1c327bf-fd5b-4490-b753-314703f4c8e3 | Address Redacted | | | | |
| c1c357bb-1ccf-4dd7-ae50-adb67ac7c4b4 | Address Redacted | | | | |
| c1c377b2-ce53-491e-a3a5-27c3675daf13 | Address Redacted | | | | |
| c1c383f3-a75f-4adc-95c0-c2b7adadb7de | Address Redacted | | | | |
| c1c3de71-6f20-4ffc-9160-1bce2d1ca807 | Address Redacted | | | | |
| c1c3e5aa-0247-415c-b782-ebd774e8929a | Address Redacted | | | | |
| c1c49f43-dcd5-402e-9f09-a7a172ed5dbC | Address Redacted | | | | |
| c1c4cd92-d73b-4d3c-868b-5025c01ba064 | Address Redacted | | | | |
| c1c4fa08-8979-4433-a798-7d0e20bc2082 | Address Redacted | | | | |
| c1c4fe69-c98b-46d1-8c50-7f877bb6a9e1 | Address Redacted | | | | |
| c1c51e3e-cbe0-4fc6-a0a1-7a2c4b1ca953 | Address Redacted | | | | |
| c1c5352a-f894-46c6-8a3e-1d9a6749f323 | Address Redacted | | | | |
| c1c57abf-3f3c-4cce-879e-8af267377176 | Address Redacted | | | | |
| c1c58f66-3360-4fe4-aed7-a4d5d77f8c68 | Address Redacted | | | | |
| c1c5939d-8345-4671-a8f1-a43ee96684bC | Address Redacted | | | | |
| c1c5b302-885d-4c56-822e-91436aba823f | Address Redacted | | | | |
| c1c5bc67-2f0d-45ba-b740-031715746bba | Address Redacted | | | | |
| c1c5cfaa-5da5-4a89-b9ce-0bbb425d606e | Address Redacted | | | | |
| c1c5e46a-7355-4a83-a8ef-5f872c50f9cb | Address Redacted | | | | |
| c1c5f8da-8486-4678-ac13-0b52753ad0e8 | Address Redacted | | | | |
| c1c61654-e286-458d-9e16-5b04c917e60a | Address Redacted | | | | |
| c1c63471-9696-4a50-a1e0-3b84b3b0bcaf | Address Redacted | | | | |
| c1c63ff9-4aaa-40c7-b798-5dd232650d22 | Address Redacted | | | | |
| c1c65484-e5cd-4dd0-b310-efaf237846df | Address Redacted | | | | |
| c1c6877a-7818-406a-8995-bf4963120c5f | Address Redacted | | | | |
| c1c6a38c-4b81-47b3-803f-b46a7f7e2d17 | Address Redacted | | | | |
| c1c6ae64-8080-46ea-8c27-4dbd6c3bd549 | Address Redacted | | | | |
| c1c6d78c-1c24-4a4d-bd71-0fb42bc3938e | Address Redacted | | | | |
| c1c6e37d-c271-4448-a0c1-442330fabc66 | Address Redacted | | | | |
| c1c6ea68-b3dc-4c14-ac55-dca5a689373d | Address Redacted | | | | |
| c1c6f0aa-e795-405e-b45a-44c5a289841C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| c1c70c45-4e07-4151-8b5c-d44f3dff64a3 | Address Redacted | | | | |
| c1c71853-1e9f-469d-92a6-20650e58d661 | Address Redacted | | | | |
| c1c71e35-62ca-4ad7-bb51-0b3dc12a5765 | Address Redacted | | | | |
| c1c72332-08c4-4698-a88d-6d002aeaad43 | Address Redacted | | | | |
| c1c73268-079a-44f8-b0d3-ffef514c8acb | Address Redacted | | | | |
| c1c7493c-a47e-4189-ac35-3b0816ae5823 | Address Redacted | | | | |
| c1c777b6-e4e4-4029-b34d-d407b9ce97bf | Address Redacted | | | | |
| c1c7b20c-779a-4c2d-9f20-bdd5ae8828e4 | Address Redacted | | | | |
| c1c825c9-399c-4eee-834a-2540c77268b9 | Address Redacted | | | | |
| c1c82b59-e2a5-41e9-84fb-e266243ef163 | Address Redacted | | | | |
| c1c82d4c-9f4e-4ae6-9874-43693524e135 | Address Redacted | | | | |
| c1c83e0b-9dce-4f2f-bf1a-5f5d493ef156 | Address Redacted | | | | |
| c1c84716-21c2-4529-8b1b-a44eea0b444c | Address Redacted | | | | |
| c1c8674e-ece2-41c0-881a-7b00e6cbf56d | Address Redacted | | | | |
| c1c86bf9-2c93-49a7-83db-413732aa095b | Address Redacted | | | | |
| c1c89208-e604-4a1d-aeae-294fdcea8b00 | Address Redacted | | | | |
| c1c8d69c-7833-43a0-964c-9e0f3e4420f3 | Address Redacted | | | | |
| c1c8f899-4383-436e-b9d1-17d66218c9f1 | Address Redacted | | | | |
| c1c9097f-8f9f-4827-954b-73b119d39953 | Address Redacted | | | | |
| c1c9673f-7e2b-4947-9ffc-f020c0adb29e | Address Redacted | | | | |
| c1c9809b-145f-47cd-9951-729699dd47ca | Address Redacted | | | | |
| c1c98ec9-cfc1-4ec0-9950-91578b23ed53 | Address Redacted | | | | |
| c1c9c4a2-3ab6-489a-93a0-6685612ee4db | Address Redacted | | | | |
| c1ca2798-0de7-45f8-b601-0e95e2de7765 | Address Redacted | | | | |
| c1ca2e8d-f87a-4202-a13c-924fefc892f2 | Address Redacted | | | | |
| c1ca5049-8452-4853-ba13-64861bf59673 | Address Redacted | | | | |
| c1ca6bd0-ae05-4cdb-9259-54358b873de2 | Address Redacted | | | | |
| c1ca6c9f-1186-43f4-bb55-75e0ff1c60cd | Address Redacted | | | | |
| c1ca7ed7-2d76-4c77-a43c-8bd044464f58 | Address Redacted | | | | |
| c1ca8d40-ef23-477d-9261-90b11cbf9b79 | Address Redacted | | | | |
| c1ca9573-943f-4563-9bd8-4cd77d5785cc | Address Redacted | | | | |
| c1cadbe2-2536-421e-b035-f30ebf695ab0 | Address Redacted | | | | |
| c1cae2db-77ad-4017-b53f-c9c19adba4da | Address Redacted | | | | |
| c1cafb3c-3fc5-433d-a273-e3f985f83f2f | Address Redacted | | | | |
| c1cb0b4f-b344-4e62-89c9-e465e99eac62 | Address Redacted | | | | |
| c1cb0c29-f50d-4a25-af0f-bcff8acfdc72 | Address Redacted | | | | |
| c1cb76c3-41e4-4d3a-ae3b-2274dcff2ea1 | Address Redacted | | | | |
| c1cb9bd8-83cf-4581-9d62-2392efc4b795 | Address Redacted | | | | |
| c1cbc3bd-1a29-45e7-b3c9-0645a994ff43 | Address Redacted | | | | |
| c1cbcf52-d52b-423d-a920-452b9ca2bb12 | Address Redacted | | | | |
| c1cbd2fd-252a-48f4-9faa-7e4d04c2610b | Address Redacted | | | | |
| c1cbdf08-4753-46ef-a986-9920d77ae1cb | Address Redacted | | | | |
| c1cc566b-7524-473f-a7d2-a0e48f76b615 | Address Redacted | | | | |
| c1cc5818-d1bf-4ad0-a30f-a48f7e6dbac3 | Address Redacted | | | | |
| c1ccb02d-f3d4-4d18-8bd0-fa8faccf0e7e | Address Redacted | | | | |
| c1ccdde9-d47f-4932-b85d-8f75dbe3d766 | Address Redacted | | | | |
| c1ccfa3a-9300-46d0-a01a-7771a75a5f3c | Address Redacted | | | | |
| c1cd31f2-8ced-4be4-b509-38ab6531f1fa | Address Redacted | | | | |
| c1cd3670-e953-4d2f-9131-698b7bc85d28 | Address Redacted | | | | |
| c1cda1a5-1746-40dc-925e-c0dff42cc932 | Address Redacted | | | | |
| c1cda7d0-22a0-4fe0-8153-b477271281b2 | Address Redacted | | | | |
| c1cdc586-2726-4924-acf7-4549f3a9aac6 | Address Redacted | | | | |
| c1cdd46c-f579-4b10-80e4-4ed37a604de7 | Address Redacted | | | | |
| c1ce270c-cd75-495d-9402-3ac2eb899807 | Address Redacted | | | | |
| c1ce2d48-5d65-46e1-bfb7-fa50e95b8699 | Address Redacted | | | | |
| c1ce337f-2fc4-457e-b864-29b4b0795e28 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| c1ce4c86-4144-4581-8585-d20172a7cd63 | Address Redacted | | | | |
| c1ce6b46-7ca8-4b22-a049-aa5989fef487 | Address Redacted | | | | |
| c1ce9ed3-44f1-4952-85bc-dc2d6fb71b55 | Address Redacted | | | | |
| c1cee5a5-a697-4f44-a523-c95475c0346a | Address Redacted | | | | |
| c1cee9d0-3626-4e71-b278-3cbb4503e897 | Address Redacted | | | | |
| c1cef8fc-bd5e-4c90-a682-90a572fb490d | Address Redacted | | | | |
| c1ceff43-164e-40d9-b188-94753c1fb119 | Address Redacted | | | | |
| c1cf1248-567c-4ad6-a4a8-87cd704dc0d2 | Address Redacted | | | | |
| c1cf3f2a-d00b-4e91-b8ba-7ca6e24118d3 | Address Redacted | | | | |
| c1cf4509-c97a-4d80-b749-20649f7dfada | Address Redacted | | | | |
| c1cf6c0d-693f-4eb4-b365-9632d3fa22a3 | Address Redacted | | | | |
| c1cf8395-d11d-4b00-bd53-5826733877cf | Address Redacted | | | | |
| c1cf849d-7a2d-4c8f-9e59-5950ae50c459 | Address Redacted | | | | |
| c1cf967e-e0f6-499a-872d-3da65ecc14ed | Address Redacted | | | | |
| c1cf9e05-263f-4603-a26e-933ef81c6968 | Address Redacted | | | | |
| c1cfb811-dc27-4ed0-9def-ca0b96806d10 | Address Redacted | | | | |
| c1cfb84a-c1d7-4f79-b56d-43dcfcc67205 | Address Redacted | | | | |
| c1cfd6b6-fc39-477c-b1e4-27d7f4501b89 | Address Redacted | | | | |
| c1d00a97-16d0-4202-808c-82a3a60edffa | Address Redacted | | | | |
| c1d08a39-d46f-4357-8196-21c2cee76967 | Address Redacted | | | | |
| c1d08f3f-6646-47a5-a8c3-2608de1fc739 | Address Redacted | | | | |
| c1d0aab6-a436-44c5-b1e1-dbaca1a7b8f5 | Address Redacted | | | | |
| c1d0e5b6-b415-46d9-8510-5ad4b350a48f | Address Redacted | | | | |
| c1d144f9-d253-4680-b2a8-9e9c3d5cbf68 | Address Redacted | | | | |
| c1d14902-b022-4a25-ad8a-db86777fc462 | Address Redacted | | | | |
| c1d14ef2-db2b-4646-b96c-b8310990cf89 | Address Redacted | | | | |
| c1d21098-2b9a-4e0b-9081-6a63c69f71fc | Address Redacted | | | | |
| c1d23295-0f17-467e-b233-9fc455b9d858 | Address Redacted | | | | |
| c1d24660-40de-428b-98c8-21fa73db6b15 | Address Redacted | | | | |
| c1d24875-c442-4cc1-9609-1646c761d6dc | Address Redacted | | | | |
| c1d249b9-46a3-4aa6-9bbf-1365a218a5ba | Address Redacted | | | | |
| c1d2553d-5e41-4848-b35e-b910055ee2da | Address Redacted | | | | |
| c1d2623c-8976-4309-afe6-31b6d58febc6 | Address Redacted | | | | |
| c1d263cd-3d7d-4119-884c-1009a379119e | Address Redacted | | | | |
| c1d2b2ba-53aa-4781-9922-b5a4bead1e9e | Address Redacted | | | | |
| c1d2b2c4-7306-4d08-aae2-0e49d43a988c | Address Redacted | | | | |
| c1d2d905-6d12-4415-9130-e9653d8c652a | Address Redacted | | | | |
| c1d30c28-3eea-4f12-83d1-9657fadf899b | Address Redacted | | | | |
| c1d3409d-5087-4623-bb87-40446ba4b9a9 | Address Redacted | | | | |
| c1d35f4e-ae91-4d2d-8ef7-e077a50d42c9 | Address Redacted | | | | |
| c1d3c328-371e-4a27-8078-99bd60018d3c | Address Redacted | | | | |
| c1d3c555-d8f7-47ab-bf2a-16e9529ea05e | Address Redacted | | | | |
| c1d40ccb-ac1f-4390-aaa6-99702141956S | Address Redacted | | | | |
| c1d42223-e4bb-4c66-be80-3e4089faee29 | Address Redacted | | | | |
| c1d45e34-3c18-4aec-a601-10b2b0e417f9 | Address Redacted | | | | |
| c1d46df5-4c97-40db-a75c-c73e7d0573e1 | Address Redacted | | | | |
| c1d48f01-e201-4c8d-a1a9-5a25eadc3d88 | Address Redacted | | | | |
| c1d4ac42-4aa5-44ff-9aa1-ae770b150ea2 | Address Redacted | | | | |
| c1d4d9a3-7f70-4003-b4a8-7ce1106af6c2 | Address Redacted | | | | |
| c1d4fb3c-854b-47f7-bbbd-22034cb9a2e3 | Address Redacted | | | | |
| c1d50e85-c30a-4df4-889f-7c8e307c598d | Address Redacted | | | | |
| c1d51691-7ba3-4eec-860f-cce5bae3f89f | Address Redacted | | | | |
| c1d583a9-2b35-4443-80cb-6d40562b4cc0 | Address Redacted | | | | |
| c1d5af8f-0772-4e6c-bf9e-008cd2a51233 | Address Redacted | | | | |
| c1d5cc18-c3e7-4035-926e-49d7a892d593 | Address Redacted | | | | |
| c1d5cfb2-9218-4555-bb59-bb0a8dfd5703 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c1d5fd5c-fbdc-49cb-9690-cfc373ab5690 | Address Redacted | | | | |
| c1d60fd6-7c9d-4f5a-bb16-75db83623006 | Address Redacted | | | | |
| c1d63541-aa8b-4fd7-bd32-422362b4f8e0 | Address Redacted | | | | |
| c1d647f9-05a9-4245-937f-f236e6a37de6 | Address Redacted | | | | |
| c1d655dd-5bb7-42c8-aeab-9ce8ec98c1a0 | Address Redacted | | | | |
| c1d67d50-3afd-424e-9c77-e3e6fcac4e5b | Address Redacted | | | | |
| c1d684f8-7efd-4a55-9907-61610a7369ec | Address Redacted | | | | |
| c1d6bcce-b320-40d8-b6ae-d61bad28b4fa | Address Redacted | | | | |
| c1d6d01a-8582-4b29-bbd4-7b1de5ab7bae | Address Redacted | | | | |
| c1d70caf-9bd9-4f20-ba94-0559e749ce27 | Address Redacted | | | | |
| c1d71fe2-c56f-4e7d-8650-87dcdfbece20 | Address Redacted | | | | |
| c1d75c24-337d-4dfa-9ff5-ad6def5df661 | Address Redacted | | | | |
| c1d79410-cb77-431c-8133-df703f8b3f98 | Address Redacted | | | | |
| c1d7c316-6f85-4895-ab37-608f09057e1e | Address Redacted | | | | |
| c1d7de1e-208c-4497-84ec-97ee6386a23b | Address Redacted | | | | |
| c1d7ecfe-a844-4dbd-93a6-1c9a01b785e2 | Address Redacted | | | | |
| c1d7efe0-b3cd-4e4a-82e7-d2c00518065c | Address Redacted | | | | |
| c1d7f6ac-18e1-453a-9a90-3cfd196ea557 | Address Redacted | | | | |
| c1d81030-bb23-4ecd-849a-7abb9945bfa2 | Address Redacted | | | | |
| c1d82c7f-e6de-4c57-9e2e-aa51bd2638f4 | Address Redacted | | | | |
| c1d8340c-54d2-49eb-92ff-961f97617569 | Address Redacted | | | | |
| c1d856e0-97ee-4db1-a9a6-3121b9932573 | Address Redacted | | | | |
| c1d85f35-fd61-4edb-8f18-4c9e2eced100 | Address Redacted | | | | |
| c1d86226-df7c-4545-a40c-dc420b5c330d | Address Redacted | | | | |
| c1d8682b-5733-4e94-8037-312dd0c3969e | Address Redacted | | | | |
| c1d86baa-00c1-4761-93c7-9bc9e152eb6d | Address Redacted | | | | |
| c1d88780-5b4e-45df-b307-1bce6dd925aa | Address Redacted | | | | |
| c1d88deb-de9c-4856-9847-fec850420514 | Address Redacted | | | | |
| c1d88ee9-37e9-4494-9be1-fb12a53093bf | Address Redacted | | | | |
| c1d8b0e2-cada-4222-9e70-9ad8f118104f | Address Redacted | | | | |
| c1d8b9f2-a384-439f-9399-963d0626c6dc | Address Redacted | | | | |
| c1d8c1eb-ed83-4971-bf7c-a9633c64c60f | Address Redacted | | | | |
| c1d8cc65-9617-4189-b458-50daf7c1ad6d | Address Redacted | | | | |
| c1d8f405-c1f9-45c9-9602-f2c7b7303edb | Address Redacted | | | | |
| c1d90ffa-8c2a-48bd-ba66-16ea7ac59641 | Address Redacted | | | | |
| c1d92686-65ea-41e7-9cb0-d85c353a06a8 | Address Redacted | | | | |
| c1d94930-1ef0-45e6-872e-4625077414da | Address Redacted | | | | |
| c1d97d5b-5aa4-4c2e-9219-d27f19fb2891 | Address Redacted | | | | |
| c1d98a0c-cc43-47b2-ab63-bd4b3ff42ad9 | Address Redacted | | | | |
| c1d99b76-391c-47e9-9712-cf19e1329c5b | Address Redacted | | | | |
| c1d9b94c-dbef-483b-9431-1f050cafe9e3 | Address Redacted | | | | |
| c1d9d862-f340-49a1-a128-90ff9aa45289 | Address Redacted | | | | |
| c1d9f1ab-62fb-41ed-a9ae-3c8109cba1a6 | Address Redacted | | | | |
| c1da1806-cb1d-4f98-9219-06451c47248e | Address Redacted | | | | |
| c1da18fb-d97c-453c-94ce-5bdf4cb8860c | Address Redacted | | | | |
| c1da278b-21b6-44f9-a1fb-d13f3731742c | Address Redacted | | | | |
| c1da282d-c946-4aa6-ba98-41aedf569f1b | Address Redacted | | | | |
| c1da305a-1957-43fc-85cf-7bf3a810187f | Address Redacted | | | | |
| c1da362e-999a-4cde-88c9-d795581180cb | Address Redacted | | | | |
| c1da4074-0447-49c6-a3be-0f2bf0323c8a | Address Redacted | | | | |
| c1da5391-7351-4cbd-948f-c78c44b6bb74 | Address Redacted | | | | |
| c1da5d86-fd53-4809-9066-2f7285fe998c | Address Redacted | | | | |
| c1da716b-eaaf-4077-8329-329bec977e54 | Address Redacted | | | | |
| c1dab656-9a72-4c61-b978-af858caac7e3 | Address Redacted | | | | |
| c1dac1aa-816d-497b-884b-d64d38ef3a9b | Address Redacted | | | | |
| c1dad5d2-6f21-4ece-9669-32d49944b815 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c1daf7ad-84d2-4658-bc2d-75b4f645b572 | Address Redacted | | | | |
| c1db18fa-b078-4ae5-a341-3b0f0bd52d6b | Address Redacted | | | | |
| c1db3ac5-8fa5-4cd6-bd95-477bbed4dfa7 | Address Redacted | | | | |
| c1db5d43-d874-4023-96f8-f29ed39359e2 | Address Redacted | | | | |
| c1db8caf-55fa-4e86-ba3f-0056dc4e12ab | Address Redacted | | | | |
| c1dbace0-b342-4c30-a0ae-5d9e5d235239 | Address Redacted | | | | |
| c1dbe9f5-88da-4db5-b704-1b7ccabbf14e | Address Redacted | | | | |
| c1dbf537-6b41-441d-9eb1-2b1b2adec267 | Address Redacted | | | | |
| c1dc2718-d6b9-4753-9148-41fdd7658b1b | Address Redacted | | | | |
| c1dc55ae-dd46-45b1-8d35-473fdbd52184 | Address Redacted | | | | |
| c1dc7440-7fd8-49fb-92d6-8d9b25a9daf7 | Address Redacted | | | | |
| c1dc9c8b-0fd5-42ed-88d3-e2f6a52b1625 | Address Redacted | | | | |
| c1dcae20-ec54-45f7-be72-7fb688e1f25f | Address Redacted | | | | |
| c1dcd6e7-702d-4cba-9d03-e51c07a1de7d | Address Redacted | | | | |
| c1dcf8f8-f845-4409-abc4-8980184255c0 | Address Redacted | | | | |
| c1dd0560-f079-4038-802b-b5807097bb0f | Address Redacted | | | | |
| c1dd234a-66a3-4b59-b475-fae400d376ab | Address Redacted | | | | |
| c1dd269f-73b8-477e-927c-40ab987b0705 | Address Redacted | | | | |
| c1dd464f-3dfc-4baf-8ff7-a57b729db74e | Address Redacted | | | | |
| c1dd5c6a-f682-46d9-bad2-90ba121285d1 | Address Redacted | | | | |
| c1dd6885-9ccf-43d1-b5bb-9c67f29c60ab | Address Redacted | | | | |
| c1dd915f-2b90-428f-9109-a5bac437ab0b | Address Redacted | | | | |
| c1dde37d-7019-417f-a4d9-a5872ae5b10c | Address Redacted | | | | |
| c1ddf7f0-e610-4ba4-bf53-398225715eff | Address Redacted | | | | |
| c1de0df5-b41e-4441-a80b-87abf8849e52 | Address Redacted | | | | |
| c1de237d-749e-411b-8c8f-76e53d2b1655 | Address Redacted | | | | |
| c1de3630-e12b-4db7-91e8-d79c33e0d1ad | Address Redacted | | | | |
| c1de4b20-bc00-4953-90cb-8250c668e3d7 | Address Redacted | | | | |
| c1de51c0-ddf5-417b-9b74-9fef691ead15 | Address Redacted | | | | |
| c1de5d57-a153-4a7d-a407-87005716563f | Address Redacted | | | | |
| c1de79cf-8ba2-4369-a4c0-96372e3b4829 | Address Redacted | | | | |
| c1de8f69-ba50-4f5a-912d-843c2f5b8bea | Address Redacted | | | | |
| c1de9bb5-d105-4371-90dd-7ba196c9380a | Address Redacted | | | | |
| c1deb9b3-98e9-44d4-85a2-5b89147f5f06 | Address Redacted | | | | |
| c1dec349-db9e-4ded-9853-2909a32917f1 | Address Redacted | | | | |
| c1dedb75-0af0-4c3a-aaf3-86ce4955b26a | Address Redacted | | | | |
| c1dee28e-104e-49d0-bac1-f57147919d52 | Address Redacted | | | | |
| c1df268b-f642-46b5-bf7e-0b856771f855 | Address Redacted | | | | |
| c1df3851-08a0-427b-9cda-41772e37adc7 | Address Redacted | | | | |
| c1df3d0a-3525-4001-9bc0-b4cb01a563ca | Address Redacted | | | | |
| c1df45d1-b232-4360-a6a9-5230093de5d9 | Address Redacted | | | | |
| c1df4ba5-e127-4372-bd32-50fb6a0fc368 | Address Redacted | | | | |
| c1df712d-03c4-4eb3-b0ed-40fba078647d | Address Redacted | | | | |
| c1df7a73-5b1e-423d-9ed5-9ba7bd4b8001 | Address Redacted | | | | |
| c1df7d16-2427-4e7d-8323-de0ceea393d9 | Address Redacted | | | | |
| c1df866f-12e8-491d-a8cb-c33539a827ec | Address Redacted | | | | |
| c1dfa4b1-d9f1-4789-bb5d-0f88f1c5c7a2 | Address Redacted | | | | |
| c1dfa619-be05-4e68-bcbb-edb719ea562f | Address Redacted | | | | |
| c1dfafc3-12a5-4ef8-9ba1-e1ba457f5dd9 | Address Redacted | | | | |
| c1dfb38b-72f2-46fb-8ad2-2635cdbf93bd | Address Redacted | | | | |
| c1dfca0a-959a-41ff-87ab-7fae7a568981 | Address Redacted | | | | |
| c1dff981-6d13-407a-a9fd-11089a6c79e9 | Address Redacted | | | | |
| c1dffc12-8cdb-4683-ab50-7b53528d9a07 | Address Redacted | Page 7708 of 10184 | | | |
| c1e00e19-77d3-4fc4-8d69-94c1f68f9f0f | Address Redacted | | | | |
| c1e034c0-56a1-4767-9a24-59044eac3cf6 | Address Redacted | | | | |
| c1e048f8-5e17-4eb9-b3d1-d01fbceb4fcc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c1e05241-db46-4161-8c9e-7f66cec539a2 | Address Redacted | | | | |
| c1e09d81-d324-4e2e-a312-11bf05c4de51 | Address Redacted | | | | |
| c1e0a59c-13f8-4345-9613-519d1506ab48 | Address Redacted | | | | |
| c1e0ba0d-5c17-4a27-80c1-a872603af0b4 | Address Redacted | | | | |
| c1e0d4d2-68ed-4d03-b03b-cd3122e358fa | Address Redacted | | | | |
| c1e0dced-b7f6-418c-87dd-1383a7062b05 | Address Redacted | | | | |
| c1e0e7b1-3df2-4201-bfda-27e92b10cbd9 | Address Redacted | | | | |
| c1e10400-d41e-4728-9dfd-c7fd287cd8ce | Address Redacted | | | | |
| c1e1216b-bb81-4546-97e3-1203b5cdb909 | Address Redacted | | | | |
| c1e15c76-cae6-4477-9189-d01e901b076e | Address Redacted | | | | |
| c1e16072-4b49-4701-82ae-5434c464554e | Address Redacted | | | | |
| c1e18b55-52c7-44ee-a28c-66926ffd7d17 | Address Redacted | | | | |
| c1e1b5cc-d76c-4e07-81ee-dd61dd095207 | Address Redacted | | | | |
| c1e1d71b-3eb2-4b92-a093-176efd18dab2 | Address Redacted | | | | |
| c1e1e708-cfea-4f0f-aa4d-bef4acab780e | Address Redacted | | | | |
| c1e1f3de-adda-460c-9475-da6cb438d802 | Address Redacted | | | | |
| c1e1f55c-c19e-4749-a956-c9454a51f926 | Address Redacted | | | | |
| c1e20845-2c26-4bbe-8037-14bc09398796 | Address Redacted | | | | |
| c1e223a7-8519-48c3-a9ae-6c3851ce2d4e | Address Redacted | | | | |
| c1e22c26-2001-43d1-acb5-588d13ed8c8f | Address Redacted | | | | |
| c1e2433d-a792-4194-b052-40ef5fb6bccc | Address Redacted | | | | |
| c1e24f6f-0a3a-4acd-8a2c-b5c69cae094b | Address Redacted | | | | |
| c1e25e7d-1d61-47ef-8626-9b014fa4dc56 | Address Redacted | | | | |
| c1e27163-3f6c-45b7-b91f-6a4f69331b8e | Address Redacted | | | | |
| c1e27df8-9524-4f8a-9fca-368a40326361 | Address Redacted | | | | |
| c1e287e6-d212-48f5-afc7-caff9cff747c | Address Redacted | | | | |
| c1e2a423-3293-485d-ab18-849aa878ed0e | Address Redacted | | | | |
| c1e2af3e-6704-4eeb-8173-be134dc2d147 | Address Redacted | | | | |
| c1e2b238-2260-4420-bd8c-788a515c281e | Address Redacted | | | | |
| c1e2d0a1-9eb5-43de-b09d-60160bc4462f | Address Redacted | | | | |
| c1e2f83d-d068-420e-82ce-263f47d26725 | Address Redacted | | | | |
| c1e312ea-fc58-4348-ac1f-9ae3e603924c | Address Redacted | | | | |
| c1e33cdf-9b52-48c6-a588-feed7e289593 | Address Redacted | | | | |
| c1e3406e-aa6c-4af6-bc65-90b3220502ab | Address Redacted | | | | |
| c1e345fe-0d4c-458c-80ea-b13280a24aa3 | Address Redacted | | | | |
| c1e35501-9462-41a7-89bd-8333808ee836 | Address Redacted | | | | |
| c1e3853f-26b4-4a9e-af62-a57e33fac1fc | Address Redacted | | | | |
| c1e3c9b0-900f-49b1-b848-a158755b32ee | Address Redacted | | | | |
| c1e3ceef-fe26-473f-9c21-c9b1e118bc99 | Address Redacted | | | | |
| c1e3ef6f-49e8-4bce-9932-d31e7f1d7268 | Address Redacted | | | | |
| c1e418f8-9e52-4b73-878c-a6203c3e5841 | Address Redacted | | | | |
| c1e425a0-9174-4efd-b90c-efa0fe74c3c9 | Address Redacted | | | | |
| c1e4407a-5378-4d60-8abc-09a323e7b3df | Address Redacted | | | | |
| c1e44adf-a34f-41a2-8796-ccf10b0dfe7f | Address Redacted | | | | |
| c1e45fa9-0704-41e0-abf9-61f97d5af3d3 | Address Redacted | | | | |
| c1e46dd1-c83a-47ef-85e7-21d42196442e | Address Redacted | | | | |
| c1e477fb-64be-407c-aec6-4ab0f53c6648 | Address Redacted | | | | |
| c1e4df68-22c6-4243-8ee7-2a63f57dd8a6 | Address Redacted | | | | |
| c1e51693-73fc-43ab-bfc2-37e2e9ee4523 | Address Redacted | | | | |
| c1e53aef-8de4-4bdd-9407-5f9971515837 | Address Redacted | | | | |
| c1e567ba-dfde-4bad-8c23-90cdf51e1907 | Address Redacted | | | | |
| c1e56c7c-4b55-44d8-8dc0-0aeaa67c2c45 | Address Redacted | | | | |
| c1e59e44-28ab-4049-87c6-3d4c139ebb7c | Address Redacted | Page 7709 of 10184 | | | |
| c1e59e92-dd02-47e5-a001-a6607dafc462 | Address Redacted | | | | |
| c1e5b5e2-8152-4df1-bec9-c52243f0d8ae | Address Redacted | | | | |
| c1e5b5ec-9da5-4f54-aefa-05e7c6d49b9c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c1e651e4-58f3-4c48-b83c-766c57377aac | Address Redacted | | | | |
| c1e672a9-9ee5-481b-974f-cafe57594483 | Address Redacted | | | | |
| c1e6b409-a87f-4a7c-8cd9-481eed7bdef0 | Address Redacted | | | | |
| c1e6c9a0-26a8-4658-b2d1-acdb96acb7d1 | Address Redacted | | | | |
| c1e6dbf8-29e8-4ac8-94a5-a181365698d7 | Address Redacted | | | | |
| c1e6fffc-5d33-4712-abb7-e18ab459400b | Address Redacted | | | | |
| c1e71491-2274-43cb-8589-2722e67ece58 | Address Redacted | | | | |
| c1e71744-2f93-4140-8597-e00d51d9d66e | Address Redacted | | | | |
| c1e731bd-ca5d-4186-87ee-bf61291fe142 | Address Redacted | | | | |
| c1e7475a-a302-41c6-bf98-2e997fbb2ff0 | Address Redacted | | | | |
| c1e75012-df14-4f0c-b027-d78c743f7b74 | Address Redacted | | | | |
| c1e76be1-5339-42dc-89e5-cd632645ad21 | Address Redacted | | | | |
| c1e7715d-9e9e-4152-83a9-0a5256633a99 | Address Redacted | | | | |
| c1e77dce-6bfc-46aa-9ec6-71c56b00c0c2 | Address Redacted | | | | |
| c1e77f2f-874b-4210-bdba-af112e965112 | Address Redacted | | | | |
| c1e7cd49-f84f-46ba-9b1a-c978eb189538 | Address Redacted | | | | |
| c1e7e5ed-273b-4871-ae21-720bb553da03 | Address Redacted | | | | |
| c1e7f052-1766-4796-a17a-b9bf1219d2bc | Address Redacted | | | | |
| c1e80624-dd3e-4051-92b2-34e49e6b52f6 | Address Redacted | | | | |
| c1e80ec7-0232-4ea2-8506-ec09345dfff9 | Address Redacted | | | | |
| c1e811c7-4f88-4214-93c5-d776615504f0 | Address Redacted | | | | |
| c1e815b1-44f4-40fe-81a4-40661489d36a | Address Redacted | | | | |
| c1e87635-5f86-4d49-9438-7590f91f3fd9 | Address Redacted | | | | |
| c1e8a2b4-cf30-40cb-83e5-9ae70eec25bd | Address Redacted | | | | |
| c1e8c0de-0e55-453f-9311-c31af211093d | Address Redacted | | | | |
| c1e8cd91-685a-4cba-99d8-49390d602870 | Address Redacted | | | | |
| c1e8d72a-0d12-475a-af02-98ddc03ba851 | Address Redacted | | | | |
| c1e8e2de-9edf-4243-ad83-921f52f711a8 | Address Redacted | | | | |
| c1e8f497-c978-41dd-8ce4-d00b858a794d | Address Redacted | | | | |
| c1e8fc19-0320-410f-a65e-e5a06e863aaa | Address Redacted | | | | |
| c1e90c79-c4b5-4085-9fff-d1d4276cd870 | Address Redacted | | | | |
| c1e91d9c-f005-44bf-8fdb-0076d44f8c5f | Address Redacted | | | | |
| c1e922d9-d8f5-41c9-af62-ca6fbd3a2ab4 | Address Redacted | | | | |
| c1e9258f-b27a-4aaa-aff8-82c8d71d8646 | Address Redacted | | | | |
| c1e9aef9-e7a1-4369-8146-f0f7c1d76e69 | Address Redacted | | | | |
| c1e9dfb8-3827-40eb-aa29-af03508d5c43 | Address Redacted | | | | |
| c1ea0906-dae0-412c-8ce2-d54a233aacbc | Address Redacted | | | | |
| c1ea1879-7fdd-413a-bd80-bf976c103171 | Address Redacted | | | | |
| c1ea1d3f-de6d-426c-8b95-97ccd7cf53f9 | Address Redacted | | | | |
| c1ea25ad-4381-47ec-b673-88dd88d338dd | Address Redacted | | | | |
| c1ea2c50-268b-44f1-b556-fcde69a4b7ba | Address Redacted | | | | |
| c1ea35e5-f966-4f4d-a00a-ba73bb60739e | Address Redacted | | | | |
| c1ea5393-be83-4f92-914f-56601135d037 | Address Redacted | | | | |
| c1ea5b11-e593-4057-ac6a-ae9a6090162b | Address Redacted | | | | |
| c1ea7618-a382-4cd1-b0dc-fa23359789d6 | Address Redacted | | | | |
| c1ea76c1-a659-4a0e-8881-5254e34fbcfe | Address Redacted | | | | |
| c1ea77c9-d2db-47a9-b033-b96631fdec77 | Address Redacted | | | | |
| c1ea9fe6-1b85-49c8-85ae-e3c84458a375 | Address Redacted | | | | |
| c1eaa3e9-d57b-4f61-876e-3a7f288248e5 | Address Redacted | | | | |
| c1eab207-161c-4cc5-b306-9ed5427a2ad0 | Address Redacted | | | | |
| c1eb4e9e-64a8-49cf-bf52-7eb009eedcc1 | Address Redacted | | | | |
| c1eb5ae3-4b14-47ee-9881-4467354cfcb1 | Address Redacted | | | | |
| c1eb648b-9575-47a6-a165-13192e9aeb03 | Address Redacted | | | | |
| c1eb76f5-c296-419c-9c52-ab2fd2117797 | Address Redacted | | | | |
| c1eb9583-f914-4b09-8b1c-8ac8094af63f | Address Redacted | | | | |
| c1eb9c4a-c5dc-46a4-9f09-7c29ca2d9aa5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c1ebbabb-98fd-4dc2-a224-23ae6718bc26 | Address Redacted | | | | |
| c1ebbf00-3424-49de-b7bc-6a456a0b58af | Address Redacted | | | | |
| c1ebeb69-bf29-4a59-a8a8-c8ec6b03441c | Address Redacted | | | | |
| c1ec131d-c643-4d9e-add4-14899de4b8d2 | Address Redacted | | | | |
| c1ec2be3-20bf-421c-8298-135f0aaf9e05 | Address Redacted | | | | |
| c1ec4ca0-266b-4dd5-be27-1b005df6ab8a | Address Redacted | | | | |
| c1ec522a-2915-47f6-bbc5-a32d4fc5eabb | Address Redacted | | | | |
| c1ec5462-d2ed-46e7-aa17-d7c95a21b23f | Address Redacted | | | | |
| c1ec5e5a-5bf6-4e95-8cea-2367b5b4baca | Address Redacted | | | | |
| c1ec666e-3ec5-414e-b648-5327074565be | Address Redacted | | | | |
| c1ec7244-cf3a-4430-9f51-1a8ff6cce89d | Address Redacted | | | | |
| c1ec9bdc-88a6-4b4b-b9f2-1786cfffef4d | Address Redacted | | | | |
| c1ec9d9d-e56f-4fbe-a25e-f03acd9ff80d | Address Redacted | | | | |
| c1ecb6fc-da95-4d57-94dc-5559b744493e | Address Redacted | | | | |
| c1eceea2-7dc7-4573-b371-b5c95afb9f16 | Address Redacted | | | | |
| c1ecf1df-3f6b-4149-b84c-a51b5c87decd | Address Redacted | | | | |
| c1ed20ae-9565-42db-acae-92603e17d260 | Address Redacted | | | | |
| c1ed217b-26e9-499d-a9de-99d59b7762c2 | Address Redacted | | | | |
| c1ed2e27-7ee5-4492-9368-ff022caadf11 | Address Redacted | | | | |
| c1ed5a4d-c909-41f4-b94e-70f2cd752924 | Address Redacted | | | | |
| c1ed5de9-0f78-40b5-b4c5-0eb2e0d6781d | Address Redacted | | | | |
| c1ed60cf-33f4-4f4a-b898-fb2ba2e998e3 | Address Redacted | | | | |
| c1ed703c-eaa9-40cb-a92f-4f7de5da0308 | Address Redacted | | | | |
| c1ed8403-c35b-4b5d-9711-ad770978eec0 | Address Redacted | | | | |
| c1ed98c7-6e85-4056-9e2b-9f06fab4d6aa | Address Redacted | | | | |
| c1eda8b3-286f-4846-a20b-db62987da46f | Address Redacted | | | | |
| c1edd8d2-515c-4973-bd4e-c9a07d2fdcb7 | Address Redacted | | | | |
| c1ee0d66-186b-4f93-9789-71951e4ccf18 | Address Redacted | | | | |
| c1ee2614-d4aa-4654-a41b-832923a261ce | Address Redacted | | | | |
| c1ee3ee3-82e8-42fa-9e35-3e88a597db04 | Address Redacted | | | | |
| c1ee71f6-7e8c-4897-a8cd-ee2f89b87c59 | Address Redacted | | | | |
| c1ee867e-1e49-462c-9bce-566bdd9f0f0f | Address Redacted | | | | |
| c1ee9df0-dd6c-41ea-bece-2e03eacb66be | Address Redacted | | | | |
| c1eea509-8a1d-4da6-a885-8e98d6cbf502 | Address Redacted | | | | |
| c1eed6a1-ef1d-4476-a58a-8263a4c9c097 | Address Redacted | | | | |
| c1eee609-fe14-4e56-9d51-7407714caff5 | Address Redacted | | | | |
| c1ef06ba-d47f-46af-bd8c-773200521107 | Address Redacted | | | | |
| c1ef12b5-cd8a-4b83-b6b8-8cd0294ebcc3 | Address Redacted | | | | |
| c1ef1da0-77df-4720-a8e5-54f825a3b73f | Address Redacted | | | | |
| c1ef1e1a-0d88-4d59-b313-bf58878574e7 | Address Redacted | | | | |
| c1ef4ced-1a4b-4553-ad4a-151dd9c06f50 | Address Redacted | | | | |
| c1ef55bb-3b98-49bc-9c11-472bdcbd5e39 | Address Redacted | | | | |
| c1ef8e9d-f478-482c-9fbd-167661b3d6bc | Address Redacted | | | | |
| c1efe8cd-5ea1-430e-a473-278ae058990c | Address Redacted | | | | |
| c1effadc-2813-4e7b-b4c1-e3beb6570f84 | Address Redacted | | | | |
| c1f04958-132e-4a27-af4e-0ed8c01c3f62 | Address Redacted | | | | |
| c1f070e0-4ba8-4a60-8339-ae22cecea250 | Address Redacted | | | | |
| c1f0a7e3-4dc3-44e1-a9a8-2bf408e86eb3 | Address Redacted | | | | |
| c1f0a877-7509-482c-9e05-75fd83920c21 | Address Redacted | | | | |
| c1f0ac00-96fc-4e4f-b4a4-e15615fcc6f8 | Address Redacted | | | | |
| c1f0bf41-845f-4f1e-b9f4-f13aed892e99 | Address Redacted | | | | |
| c1f1170e-b319-44e1-8242-216bcbaac35b | Address Redacted | | | | |
| c1f12ecb-d7a5-44d8-8e93-6d913f57152e | Address Redacted | | | | |
| c1f130fb-1b0b-4068-b79c-ea320af6d01a | Address Redacted | | | | |
| c1f14695-4790-420e-acc4-0376117e2898 | Address Redacted | | | | |
| c1f15504-d64a-401c-abe0-231434099808 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c1f172bb-8384-480e-8a62-8d94b4069f0f | Address Redacted | | | | |
| c1f17efd-04cf-4e34-aa9a-dd711096f4a0 | Address Redacted | | | | |
| c1f1b92e-7c3e-47f8-bf9d-5680a1b2cac5 | Address Redacted | | | | |
| c1f1baf0-52e8-45b3-bd62-f0a7d9ef743b | Address Redacted | | | | |
| c1f1c80f-3620-426f-ad9c-0a9bd2695dbf | Address Redacted | | | | |
| c1f1ccec-01aa-4370-8859-67b2968b37f0 | Address Redacted | | | | |
| c1f1f73e-5945-429d-b38c-15f6e514dad7 | Address Redacted | | | | |
| c1f1fe14-c77f-44c7-b308-b79d58079633 | Address Redacted | | | | |
| c1f20430-4704-4341-b97d-5aac1633c53a | Address Redacted | | | | |
| c1f24648-1a63-45c8-977e-4f4dc09b618c | Address Redacted | | | | |
| c1f2645d-5da7-4307-961a-23847045c47c | Address Redacted | | | | |
| c1f27560-03d0-4d47-956f-9492faee8a51 | Address Redacted | | | | |
| c1f28836-f596-4126-8d96-dbc2e5791eb0 | Address Redacted | | | | |
| c1f29257-b66c-4acc-b0d7-558b227e1058 | Address Redacted | | | | |
| c1f2b603-93ad-4843-a8c1-5da00324031b | Address Redacted | | | | |
| c1f2c6c7-4cc2-4828-8a4f-30b82ed00e8f | Address Redacted | | | | |
| c1f2d835-43a3-4234-9248-c44bf52a077f | Address Redacted | | | | |
| c1f2f2a1-7786-4a11-a2f6-d7c30ce77ab2 | Address Redacted | | | | |
| c1f2f8bb-dbee-48ea-ab25-26f142f2c344 | Address Redacted | | | | |
| c1f2fff35-da8b-4d3f-a166-d838b587f519 | Address Redacted | | | | |
| c1f3122a-adc4-4d75-adfd-dd7b002c11dd | Address Redacted | | | | |
| c1f33346-8f23-4333-860e-bfe697de8ef5 | Address Redacted | | | | |
| c1f3751f-6a8a-4a48-9111-0a3b9ea5dfe7 | Address Redacted | | | | |
| c1f38e5f-3f8b-4763-9f37-538007600511 | Address Redacted | | | | |
| c1f3a874-7c93-43bd-80c9-0a7b41a9e1a5 | Address Redacted | | | | |
| c1f3bc1a-4146-4ced-8935-3a19cd75055b | Address Redacted | | | | |
| c1f3c744-936a-4b57-b842-f5cce948bd49 | Address Redacted | | | | |
| c1f3d6cb-b23b-4f80-8c18-6eaaa2e94feea | Address Redacted | | | | |
| c1f4631b-bb89-446f-a9f8-36dc63ee057c | Address Redacted | | | | |
| c1f4851e-ecf1-464d-b69d-55175b32d84f | Address Redacted | | | | |
| c1f4a3af-db12-4878-878b-11ea6b26195b | Address Redacted | | | | |
| c1f4b184-8227-4dc6-924d-9ec9edc1656a | Address Redacted | | | | |
| c1f4b761-39c7-4918-a191-a4e453385ee6 | Address Redacted | | | | |
| c1f4c33a-8d12-432a-99fd-8fe6969dee92 | Address Redacted | | | | |
| c1f4df9c-68e1-44a8-90d0-b242103ba81a | Address Redacted | | | | |
| c1f53e92-4681-4c67-beb6-7a86d6992a98 | Address Redacted | | | | |
| c1f549ae-b522-449d-9dc0-f2905df5ad4d | Address Redacted | | | | |
| c1f55e52-1bb5-4c62-a0ad-5477b4a94aa5 | Address Redacted | | | | |
| c1f56076-6d16-420f-bcb8-46408890f4b8 | Address Redacted | | | | |
| c1f567bd-1383-4b1e-b5c8-3cc83959252d | Address Redacted | | | | |
| c1f577be-9394-42c3-860c-6c19fb0cc197 | Address Redacted | | | | |
| c1f599ae-8797-440d-b3d2-45223169e0ac | Address Redacted | | | | |
| c1f5a5f2-7af7-44e5-af4a-afb917d335f2 | Address Redacted | | | | |
| c1f5abe3-eade-43f3-b430-965abd3e983a | Address Redacted | | | | |
| c1f5b000-de78-459e-9abc-665f62fb0db9 | Address Redacted | | | | |
| c1f5ef05-f6be-4c82-8058-ca47c23928b4 | Address Redacted | | | | |
| c1f5ffb6-7b70-46ff-96a2-ea833e1d0370 | Address Redacted | | | | |
| c1f61443-ec07-472b-8ebd-16f5a80c78ab | Address Redacted | | | | |
| c1f62f91-6c84-481c-ae92-1fd8f80b06ff | Address Redacted | | | | |
| c1f66431-142b-4b73-b06a-7a69664d8b20 | Address Redacted | | | | |
| c1f67840-b2e8-4e20-90f4-a141775ff4bd | Address Redacted | | | | |
| c1f67967-201e-48fd-af40-4ff7bbbd5fa2 | Address Redacted | | | | |
| c1f67a08-dbd9-4f09-95c9-a683450473a9 | Address Redacted | | | | |
| c1f6a359-10ed-4034-9e4b-93eea592b20f | Address Redacted | | | | |
| c1f6dd80-01ea-4ed7-8cd7-38e80ac44841 | Address Redacted | | | | |
| c1f6fe4c-1185-408c-9e7e-dc4c3b7fc2d6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c1f740de-4007-4158-99b1-422e77bdd825 | Address Redacted | | | | |
| c1f751cb-3b6c-4775-aef2-2e822f0ccae0 | Address Redacted | | | | |
| c1f75c26-be53-4236-a511-6551f4c272cd | Address Redacted | | | | |
| c1f7dded-c6b2-4365-8d36-d8b862bed120 | Address Redacted | | | | |
| c1f80ae9-5352-4ca0-8ea9-d5a9b8894662 | Address Redacted | | | | |
| c1f80c71-e026-43d5-b1b4-6472c66fbc6e | Address Redacted | | | | |
| c1f8632f-90f7-42da-85f7-60043c512d98 | Address Redacted | | | | |
| c1f88367-239c-426a-8547-a5372ee09cf4 | Address Redacted | | | | |
| c1f89114-b931-4a71-bfdf-ced2c088769e | Address Redacted | | | | |
| c1f8a30c-6701-4161-83da-099a0fcd900! | Address Redacted | | | | |
| c1f8ad81-248d-45f6-aad2-99641b1e0e66 | Address Redacted | | | | |
| c1f8be94-039c-4215-891a-9b6b447695c6 | Address Redacted | | | | |
| c1f8c156-88fe-4774-bdbf-244b574bc926 | Address Redacted | | | | |
| c1f8c672-f252-48c4-a44d-269e3980d31e | Address Redacted | | | | |
| c1f8f60b-ff06-4e9b-af43-d58292fa0b01 | Address Redacted | | | | |
| c1f8ff8c-7894-4a53-b6ad-2d98c81d8a98 | Address Redacted | | | | |
| c1f966b5-55a1-404d-bc82-ba6f8641fe78 | Address Redacted | | | | |
| c1f99b34-7106-4366-8eff-c0384d51a8d0 | Address Redacted | | | | |
| c1fa0040-1642-49a0-ad22-fb6fecaee951 | Address Redacted | | | | |
| c1fa16d5-0915-4895-b3ca-695a9df85ba9 | Address Redacted | | | | |
| c1fa1bd4-eb12-4c37-832f-7987f0a8e770 | Address Redacted | | | | |
| c1fa2fee-7287-48f3-8b5e-b4800874a22! | Address Redacted | | | | |
| c1fa319b-1031-44aa-be2e-15ad80d520ca | Address Redacted | | | | |
| c1fa397d-4116-412e-8ff4-c567352891fc | Address Redacted | | | | |
| c1fa4ed1-d01e-435b-b421-0226d0b0b1c6 | Address Redacted | | | | |
| c1fa50b5-63d1-42a1-aada-ecd88709bd51 | Address Redacted | | | | |
| c1fa6695-f370-48e7-811c-52f5876b897a | Address Redacted | | | | |
| c1fa67cb-239c-4fd6-b4c6-11846efa28b6 | Address Redacted | | | | |
| c1fa8072-51da-4cdc-b28a-227d02cdd24e | Address Redacted | | | | |
| c1fa9ff5-14aa-4f10-9180-bd4731fad502 | Address Redacted | | | | |
| c1faaf37-d8cc-41be-a32c-a2788edd290e | Address Redacted | | | | |
| c1faecd7-5df2-4c64-ae9c-a3c0b14a3768 | Address Redacted | | | | |
| c1fb003b-3145-48db-899d-9be9a7f930ab | Address Redacted | | | | |
| c1fb03d9-ead7-48ee-81ad-99d67ef106e9 | Address Redacted | | | | |
| c1fb4e8a-3d29-4655-97b4-4be8a2e973d9 | Address Redacted | | | | |
| c1fb5d9b-f6a9-4b8f-9c3b-511054eede0c | Address Redacted | | | | |
| c1fb6461-f4e5-47b5-a7a9-1e3383b17d75 | Address Redacted | | | | |
| c1fb786f-39dd-43f3-b990-9654f2a649a6 | Address Redacted | | | | |
| c1fb7b4f-c981-4936-9ca7-2c6425214080 | Address Redacted | | | | |
| c1fb81d2-a8cd-4789-8edf-f5f3c831e602 | Address Redacted | | | | |
| c1fb835d-473a-407b-8ba5-1bf18bee9dce | Address Redacted | | | | |
| c1fb9c09-6ca0-46e9-8af1-7e5ca859ee5e | Address Redacted | | | | |
| c1fb9e56-5731-4f27-b731-590ea4681fd5 | Address Redacted | | | | |
| c1fb9f3c-4510-43a4-8a39-75c961653322 | Address Redacted | | | | |
| c1fbac93-cbab-496d-bc91-694a93d32ba1 | Address Redacted | | | | |
| c1fbbc9b-7ea6-45ef-a780-3a6fc802382c | Address Redacted | | | | |
| c1fbe639-fe58-40f4-ab5f-b4f834f9814d | Address Redacted | | | | |
| c1fbe7a8-2aca-45ce-87d1-1a4df31795fd | Address Redacted | | | | |
| c1fc106e-5d1f-4a96-afd3-2b465ba77a02 | Address Redacted | | | | |
| c1fc147a-ffdc-4a8e-911c-a001d605d833 | Address Redacted | | | | |
| c1fc1744-2421-48e7-85d3-7c87eb8f1c47 | Address Redacted | | | | |
| c1fc52ee-27b1-4bf5-ba24-7410a0000d33 | Address Redacted | | | | |
| c1fc9d7d-22a0-4c77-808b-c5888dff43db | Address Redacted | Page 7713 of 10184 | | | |
| c1fd07ca-55c3-4d85-9df2-c79e5591dc17 | Address Redacted | | | | |
| c1fd0d43-0cbf-4a80-abff-1adfa97aebc7 | Address Redacted | | | | |
| c1fd1d40-d57d-43b9-9ab9-1ac9657e3abb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c1fd208c-b091-4548-b8b9-943e29a0b36b | Address Redacted | | | | |
| c1fd277a-6947-43d6-9d94-5fc1adae66c4 | Address Redacted | | | | |
| c1fd8d64-5ff7-41ad-8d38-65e3c7ecfedc | Address Redacted | | | | |
| c1fd9b38-95d0-42b9-a6d1-ac06d6b70e12 | Address Redacted | | | | |
| c1fd9f98-3e74-484e-92a0-ee4f7214bc56 | Address Redacted | | | | |
| c1fdb6cc-2733-4481-be7a-45bf8544d37b | Address Redacted | | | | |
| c1fdc3d0-82e9-4396-8f51-f513fe5cb81c | Address Redacted | | | | |
| c1fddc24-bd11-410e-9697-4ad8986c608f | Address Redacted | | | | |
| c1fde849-0ae9-403f-97e1-d4fb5f510e5a | Address Redacted | | | | |
| c1fdf3c8-f5a6-4d93-afad-d085406f5391 | Address Redacted | | | | |
| c1fdfd29-cbb4-4cd3-97e2-5eb279f0e7e0 | Address Redacted | | | | |
| c1fe0040-b38c-4e98-b62b-51c3a3f68ab6 | Address Redacted | | | | |
| c1fe1baa-6b82-49cb-b4e1-8d20188191ab | Address Redacted | | | | |
| c1fe4258-64af-4578-ab54-d965d1830336 | Address Redacted | | | | |
| c1fe4e34-2eaa-4aed-aa01-42b2375d9100 | Address Redacted | | | | |
| c1fe8124-1215-4564-8519-6bae079f46ba | Address Redacted | | | | |
| c1fe8d13-0bef-4e6e-9d71-537a01645a9d | Address Redacted | | | | |
| c1feae31-daae-4f83-bf84-455992afa1af | Address Redacted | | | | |
| c1ff0632-6e82-4ed1-bd7b-6553862dc541 | Address Redacted | | | | |
| c1ff2ba4-f2fa-45ec-97c2-a8432cfe7bb9 | Address Redacted | | | | |
| c1ff3222-9c8b-455d-8c04-c36e443b52e7 | Address Redacted | | | | |
| c1ff46fd-0ae1-4fa5-b1d1-0bcae250fb32 | Address Redacted | | | | |
| c1ff6f9f-7ff5-41b5-84c0-5969cead8caf | Address Redacted | | | | |
| c1ff90b7-0f34-4b92-b7af-781a764bc5ac | Address Redacted | | | | |
| c1ff91b1-24c4-4ee6-a84a-27c320d58d19 | Address Redacted | | | | |
| c1ff9af6-b0c0-438d-abca-148aef8ab28c | Address Redacted | | | | |
| c1ff9d6e-894f-421b-bd23-144a937a0c81 | Address Redacted | | | | |
| c1ffba1c-ad47-4a96-be56-813b37ee1762 | Address Redacted | | | | |
| c1fff5dd-c13f-48b9-80bb-95be3a19c4ab | Address Redacted | | | | |
| c2000cad-9a76-48b6-864a-839eb50d7b5c | Address Redacted | | | | |
| c20019c6-0426-4653-9e23-f2f7d91e3d35 | Address Redacted | | | | |
| c2002f7d-6a5f-4de0-b631-c3b4f9daaff3 | Address Redacted | | | | |
| c2006c8b-c0f4-4c9e-aee0-a6a65ded3b9a | Address Redacted | | | | |
| c200b769-3bb4-428b-810b-13d53ec290ca | Address Redacted | | | | |
| c200c893-8f00-4f3b-8cff-3199b381771a | Address Redacted | | | | |
| c200ce08-954b-47b8-bb6a-c44fcf17daae | Address Redacted | | | | |
| c200ce5d-33f6-4d55-b181-2facd8fd2334 | Address Redacted | | | | |
| c200e00e-a8f6-45f6-b708-14f4f6c9b6f6 | Address Redacted | | | | |
| c200e176-3dd8-4b7b-a276-c509b56cd9ef | Address Redacted | | | | |
| c200e603-b4ff-4445-ae5c-7ae22a2ec51b | Address Redacted | | | | |
| c20125cc-81f1-4d9c-b00f-fd1e182f6881 | Address Redacted | | | | |
| c2014d1b-516f-48b3-bf10-08d5cf0fcfef | Address Redacted | | | | |
| c2015788-2da4-46f6-bfa7-ced88bdb178e | Address Redacted | | | | |
| c2015fe3-a212-4d2d-b6f6-cd2963e4c120 | Address Redacted | | | | |
| c2018f6e-9071-4915-8503-35f825b61719 | Address Redacted | | | | |
| c2018ffb-a257-4abb-8167-ab557a0e8797 | Address Redacted | | | | |
| c20194e3-65e9-4351-a9a5-d1843dfff82a | Address Redacted | | | | |
| c2019561-540d-408b-9d40-6b9ab5761642 | Address Redacted | | | | |
| c201a8d6-0496-4029-8738-4123a78eebe8 | Address Redacted | | | | |
| c201be8b-b8eb-46dc-813a-0f27e8d35f37 | Address Redacted | | | | |
| c202181f-b81b-4309-9fd5-844cf9a2db9c | Address Redacted | | | | |
| c2029146-1b27-468b-9f40-c6452595d0d8 | Address Redacted | | | | |
| c202a658-4872-44d9-8989-e7f46f797ab0 | Address Redacted | | | | |
| c202c161-998d-4dfb-9851-cf8cbdebcdd7 | Address Redacted | | | | |
| c202c5ce-e008-4b12-a615-cab61dbf4dee | Address Redacted | | | | |
| c202e8d2-af61-4e79-8286-b14c2f093ad6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c2031fee-d60d-44b4-ab5e-97d7cf075504 | Address Redacted | | | | |
| c203409d-48b1-4c68-8f09-0d6ffc2e2262 | Address Redacted | | | | |
| c2034523-08d6-46cb-a29f-5ae597e63a5f | Address Redacted | | | | |
| c2036034-4d66-4ab6-a409-2760d5d9beea | Address Redacted | | | | |
| c2036338-b39d-4dd5-8281-9b2ea6a3895e | Address Redacted | | | | |
| c20363e3-9536-4a5a-a6b2-6e6703dd4a88 | Address Redacted | | | | |
| c20367f2-f5a9-440f-ad14-cb6e50041f61 | Address Redacted | | | | |
| c203834e-7939-4cea-a802-50109fd8deaa | Address Redacted | | | | |
| c20384e8-fea5-413c-9985-2292031a93e3 | Address Redacted | | | | |
| c2038b1f-7e0d-463e-849e-90f1b37121cd | Address Redacted | | | | |
| c2039c4a-c863-4f31-9d63-b4951fd28f0d | Address Redacted | | | | |
| c203fd80-c9de-4c22-bcc7-79cca89aafa3 | Address Redacted | | | | |
| c203fdf7-6a83-40a9-bc12-68b3626e58cc | Address Redacted | | | | |
| c2040ed5-5c86-4f62-884d-cc41db4d545d | Address Redacted | | | | |
| c204425c-e530-4143-8736-2a93c84666d0 | Address Redacted | | | | |
| c2046f4a-9254-45ba-8262-6cc49d49ff5c | Address Redacted | | | | |
| c2048b1b-7469-4104-95a9-02e14f1da95b | Address Redacted | | | | |
| c2048d02-1f3f-4c2c-80f2-a88a39919c43 | Address Redacted | | | | |
| c204920a-b763-46ad-b524-d6745589c99b | Address Redacted | | | | |
| c20493e3-2e03-42f3-98c6-fa0953ccb13b | Address Redacted | | | | |
| c204942e-56f6-4594-8c2e-14848535477c | Address Redacted | | | | |
| c204ae2f-7d75-4b74-afbc-766da71afb36 | Address Redacted | | | | |
| c205137d-68a0-4548-ba69-067545176cc1 | Address Redacted | | | | |
| c20555be-0f11-4600-a05a-17ab6e02ff4a | Address Redacted | | | | |
| c20560e2-ec13-44fe-a5c9-55d8ccaf4782 | Address Redacted | | | | |
| c205784f-5d4d-419d-8ff2-0e42a8e97589 | Address Redacted | | | | |
| c20578a8-5da3-4836-a123-e7fcda90d43c | Address Redacted | | | | |
| c2059e6c-5554-4b52-8a10-321d9282dc0b | Address Redacted | | | | |
| c2061a0b-a461-41e2-bbef-6a44cf80add3 | Address Redacted | | | | |
| c2062005-d198-45d6-94f0-52f8f8b055b5 | Address Redacted | | | | |
| c20665e3-82f9-4920-b938-74b5715d614d | Address Redacted | | | | |
| c2069da1-38f7-462e-9fea-71c578fa1e0e | Address Redacted | | | | |
| c206ae0f-86e6-4cb9-88c8-95eb4a4d8e93 | Address Redacted | | | | |
| c206d6cd-38e1-4167-9279-746d250e03c8 | Address Redacted | | | | |
| c207432e-3231-44d7-bfac-27f5c2c51835 | Address Redacted | | | | |
| c207668f-cd93-49a5-8894-24ea7cf8afaa | Address Redacted | | | | |
| c2078d0b-a7fb-4e6a-9fa5-293fa20de8e5 | Address Redacted | | | | |
| c207a173-527e-4ef4-8f2f-443338d8b36a | Address Redacted | | | | |
| c207b708-b2fd-4a4f-80ed-22b25e336a6f | Address Redacted | | | | |
| c208025a-9d64-4d57-a6f7-4ee60b9f960c | Address Redacted | | | | |
| c20827ac-0d68-4eca-a67a-d98770fca54a | Address Redacted | | | | |
| c2084b23-553c-4798-a1c1-af023ea686a5 | Address Redacted | | | | |
| c20861c6-4256-455d-ade1-fa6c2d812d9e | Address Redacted | | | | |
| c208839e-41d9-4ef1-ac83-dcc412f8e67a | Address Redacted | | | | |
| c208c130-6eb8-49ed-a0b8-c841b0f5281e | Address Redacted | | | | |
| c208c9d6-0663-4a66-a5bd-5e9279c02b47 | Address Redacted | | | | |
| c208e86e-16a7-4016-8798-8b077f0b99c8 | Address Redacted | | | | |
| c20959a2-c97f-4d8f-9515-5744c39f86c5 | Address Redacted | | | | |
| c209ca2d-b7a6-4768-aeaa-bf87ad971f34 | Address Redacted | | | | |
| c209e801-7739-4f9e-b4d9-fe29c878b663 | Address Redacted | | | | |
| c20a4d69-129d-4c00-882e-bb6d53ab76eb | Address Redacted | | | | |
| c20a678d-93e2-40d7-ba55-3fd3a38ae91a | Address Redacted | | | | |
| c20a69af-48d1-41bb-a16f-16a92a40a30b | Address Redacted | | | | |
| c20ac957-711e-45b3-8e48-418a91bdd691 | Address Redacted | | | | |
| c20af82b-457d-476f-a0f9-033e69c69861 | Address Redacted | | | | |
| c20b16e7-5dcf-41fb-bf67-f6f112a832ae | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| c20b20bc-875e-4d86-a7ed-baf70283310a | Address Redacted | | | | |
| c20b77b7-5a7c-4a0b-8064-d9874976df53 | Address Redacted | | | | |
| c20b7a17-78fd-4981-a318-aa0f295eb417 | Address Redacted | | | | |
| c20b9d7d-3e32-4c74-84fd-6224208baad5 | Address Redacted | | | | |
| c20ba2b6-1d22-4d71-aa87-0c6d400a188d | Address Redacted | | | | |
| c20bdf2b-93aa-4163-9e04-f9e58147de9c | Address Redacted | | | | |
| c20bfea4-064b-4b1e-a9c4-5048c34a9709 | Address Redacted | | | | |
| c20c8b87-aa7a-4aee-b348-7c0a0f2afe9f | Address Redacted | | | | |
| c20c9884-c0a8-455b-b1a6-94ac58e24722 | Address Redacted | | | | |
| c20ca2ad-a28d-4a43-b33b-c75dbeeb621e | Address Redacted | | | | |
| c20ca8a4-986d-4b99-9963-93cc072c8a57 | Address Redacted | | | | |
| c20cb4c4-ad05-45f4-a623-a157d7a8aea5 | Address Redacted | | | | |
| c20d01f9-91f4-4d4f-804f-c4f7fba64744 | Address Redacted | | | | |
| c20d288d-79ad-43b0-85a8-3b2cc47d2355 | Address Redacted | | | | |
| c20d8556-2d48-424a-9c8d-391775df4e3d | Address Redacted | | | | |
| c20d8a0c-f687-450e-b120-7e8709395ddd | Address Redacted | | | | |
| c20db7b1-ab4f-4a1d-8077-64bc4d0abb7f | Address Redacted | | | | |
| c20de79b-c2ec-42b7-b209-7ccf9743ab92 | Address Redacted | | | | |
| c20dfe4c-0882-4598-8df4-c63df7384d5e | Address Redacted | | | | |
| c20e13c7-147f-4184-a472-1f9b90f8736C | Address Redacted | | | | |
| c20e161a-d9d9-47d4-ba4e-362e35b3af63 | Address Redacted | | | | |
| c20e16ef-6679-40a5-a088-2e91917df5f2 | Address Redacted | | | | |
| c20e4189-4e22-4efd-ae0f-e2ab5b10ce92 | Address Redacted | | | | |
| c20e4502-b6cb-4f8b-ae1c-4f10c3ff3e39 | Address Redacted | | | | |
| c20e4b16-37cb-4ce0-b85e-80eff2e78977 | Address Redacted | | | | |
| c20e51e5-27e7-45c5-90fa-c0dbb594a475 | Address Redacted | | | | |
| c20e6158-6092-43e4-831e-665643f1edb9 | Address Redacted | | | | |
| c20e70fa-bbb7-439b-88db-62eec47221f6 | Address Redacted | | | | |
| c20eb0d5-abbc-4f61-8e9d-fa86759834d4 | Address Redacted | | | | |
| c20eb29f-6625-4a37-968c-c9b76c81ff2e | Address Redacted | | | | |
| c20eb354-44b9-4d67-b647-51f698d06d1d | Address Redacted | | | | |
| c20eb766-8bbd-42d5-964e-be9497afe242 | Address Redacted | | | | |
| c20f2001-c536-45f6-8a9c-e98334ebf294 | Address Redacted | | | | |
| c20f276a-9e9d-48c6-9f15-d517b411f9ba | Address Redacted | | | | |
| c20f27be-f156-4ad9-acf5-aeca0e2ad92a | Address Redacted | | | | |
| c20f677c-4e46-4422-b126-9a4581b35bcc | Address Redacted | | | | |
| c20f71cb-44ce-4f14-8828-b3f152530a4f | Address Redacted | | | | |
| c20f735a-5ef1-41ed-81b8-59c9d2e33986 | Address Redacted | | | | |
| c20f8bd8-0ea9-4df6-9bb6-43a4920fa2ae | Address Redacted | | | | |
| c20faa8f-0be3-4949-be99-6cb5a7f75e12 | Address Redacted | | | | |
| c20fbdfd-b780-4d5c-be3a-35bd976cccbd | Address Redacted | | | | |
| c20fdf86-2cba-46fe-b4ee-b21e46e3cfcc | Address Redacted | | | | |
| c20fef63-2770-4f41-add4-1eb07efe1602 | Address Redacted | | | | |
| c21007d6-0db0-4647-912d-3a3ed7205104 | Address Redacted | | | | |
| c2100b7d-65a6-4b15-b942-de58753adf5a | Address Redacted | | | | |
| c2101608-3e60-4cdb-a6b8-8a99ede077e2 | Address Redacted | | | | |
| c2103358-2d86-47af-862e-a0cff4250668 | Address Redacted | | | | |
| c2103942-3f30-46dc-9c5a-fcce85d35386 | Address Redacted | | | | |
| c2105d7c-8f1b-437a-baad-3eacb36d916d | Address Redacted | | | | |
| c2106b8a-9f7c-43a3-bb91-59dea5b9089f | Address Redacted | | | | |
| c2107d75-1fa2-48b1-ba69-20f921ae4c57 | Address Redacted | | | | |
| c210b6db-19ee-462d-b7c0-dfe07a74863a | Address Redacted | | | | |
| c210f85f-9aba-4f41-8f97-a35fe1a4867e | Address Redacted | | | | |
| c2111b22-c1a4-4432-9b22-b8c2ae344997 | Address Redacted | | | | |
| c2112074-8b45-45b3-a313-e31315d7d6e9 | Address Redacted | | | | |
| c2112a00-443d-4972-974f-bfb3e2756048 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c21131de-1a04-44fb-b606-670c02d4d53e | Address Redacted | | | | |
| c2113fc6-6d37-447e-9c1d-e50ca5708aed | Address Redacted | | | | |
| c2114fef-02de-4f29-a96b-66a4e9669e86 | Address Redacted | | | | |
| c2115f70-05d8-4610-b037-e0866bb15c45 | Address Redacted | | | | |
| c211861b-ce71-486c-803e-7ca461a41a05 | Address Redacted | | | | |
| c211a47d-b0cf-4c0c-9058-e94995d6a309 | Address Redacted | | | | |
| c211aed2-7cbb-49bb-8c40-ca8edc3aeea0 | Address Redacted | | | | |
| c211aff1-f443-4216-8ed8-488d258c0bb0 | Address Redacted | | | | |
| c211dc24-97b5-4a81-9e35-4269b30b1f3e | Address Redacted | | | | |
| c211e7be-858f-4f89-92eb-bc5f2cc79f15 | Address Redacted | | | | |
| c211fc6f-6cc6-44db-990c-78e44f4d0f24 | Address Redacted | | | | |
| c2121d73-2f85-4590-a6bd-b8933cf15688 | Address Redacted | | | | |
| c2121e82-9b33-46cd-a384-e1e95277fe8l | Address Redacted | | | | |
| c2125cc6-959b-455c-811e-1292e85572c2 | Address Redacted | | | | |
| c212a183-c892-4d52-b6ef-53be98c3172e | Address Redacted | | | | |
| c212bf18-9d3a-4541-abbc-2115590e7b96 | Address Redacted | | | | |
| c212d46d-85f9-45e3-a5cf-064b6c79776e | Address Redacted | | | | |
| c212dff7-bca1-497c-b861-9f787ee8ace5 | Address Redacted | | | | |
| c2130ed5-0ddc-436d-9845-ad2c4ef331bc | Address Redacted | | | | |
| c2135d33-9beb-43d3-80d4-d1025d438d53 | Address Redacted | | | | |
| c2139171-d384-4ea2-907e-de97b0947fab | Address Redacted | | | | |
| c213ac2d-ba50-4c3e-8cd5-a7dc2ece55b9 | Address Redacted | | | | |
| c213b004-4312-4a7c-a989-bd0748511caa | Address Redacted | | | | |
| c213cafa-1b88-4931-87d3-bccd0d4f6199 | Address Redacted | | | | |
| c213f584-e22b-4a46-8850-95ec95f96be8 | Address Redacted | | | | |
| c213fb4e-1a0c-414b-ba3d-4c976d042305 | Address Redacted | | | | |
| c2140c55-15cf-4d2b-ba32-e56458c3bbdd | Address Redacted | | | | |
| c21421ef-ab34-42ec-b885-9d857041e703 | Address Redacted | | | | |
| c21422fa-f022-4be3-89e5-b5aa26c7125€ | Address Redacted | | | | |
| c2142736-578b-4756-9841-3c1ba09a397l | Address Redacted | | | | |
| c214409a-c695-41af-8b84-ae7e3049177l | Address Redacted | | | | |
| c2144792-f6f1-4b30-92a5-f2fb66940ef3 | Address Redacted | | | | |
| c2144d4d-4ec2-4434-827f-6a5362de032l | Address Redacted | | | | |
| c2144e65-fe77-4ce8-a251-75b655b0cded | Address Redacted | | | | |
| c2147fd2-671c-4d4f-9ff5-397719695ee9 | Address Redacted | | | | |
| c2148d9f-fd19-499b-ab57-10fcedc13b7c | Address Redacted | | | | |
| c214a3fd-a331-4d62-b814-f2e7e40547eb | Address Redacted | | | | |
| c214b915-a694-48f0-9868-9b73151d1f63 | Address Redacted | | | | |
| c214d3cd-9395-4510-84c9-17dea2e738c3 | Address Redacted | | | | |
| c214eac1-2e4e-4603-95da-78e28c0ce4bf | Address Redacted | | | | |
| c214f939-3b2c-4fa5-8c20-a7ebb427e85e | Address Redacted | | | | |
| c21509a4-709e-461c-b4d4-cda3136c80a9 | Address Redacted | | | | |
| c2150d6c-2432-41c6-a6c2-a260e656b818 | Address Redacted | | | | |
| c2153837-2073-4b82-a382-58a2ff3d0509 | Address Redacted | | | | |
| c21539ba-eaf2-45e0-b1f2-4614e8ecd68e | Address Redacted | | | | |
| c21540d6-4686-453d-995b-e9002be34701 | Address Redacted | | | | |
| c2154a02-4f11-4eee-8d85-fb8e7a2eb31f | Address Redacted | | | | |
| c2157243-0566-484d-999a-35d7a7cb8363 | Address Redacted | | | | |
| c2157954-a3cb-4f96-a697-1c1f3a540b2c | Address Redacted | | | | |
| c2157f30-b19e-4f61-8d60-cd3a41fc7fcc | Address Redacted | | | | |
| c2159721-75a4-4122-bacd-5cb1536531el | Address Redacted | | | | |
| c215b1e6-bb55-440f-a3a2-97543bab531€ | Address Redacted | | | | |
| c21617a9-79f0-4d01-9ad4-379d09d9c74d | Address Redacted | Page 7717 of 10184 | | | |
| c2164094-be07-461f-8bd5-1b529ff0ad41 | Address Redacted | | | | |
| c21640d7-8215-44d6-b836-d57c27a3c93l | Address Redacted | | | | |
| c216dd7a-4084-43e4-9f07-3c2d5dbb9c1a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c216e9d1-a2f8-4e33-b9cd-14ff1fdda112 | Address Redacted | | | | |
| c216fbf5-7968-44e9-90d9-3c5957d59c7b | Address Redacted | | | | |
| c2172bfe-4f6b-4b55-a020-d475caab73b3 | Address Redacted | | | | |
| c2173479-1805-4f54-8c48-3c28fcf2627e | Address Redacted | | | | |
| c2176018-8654-487c-87d0-b1458d9fbec7 | Address Redacted | | | | |
| c21764b3-2629-4b23-be7c-5a4f011dbd3a | Address Redacted | | | | |
| c217f3fc-4045-4684-97fb-7a10490e5273 | Address Redacted | | | | |
| c2181dee-a44d-4c38-b8d1-6be6dae4bfa0 | Address Redacted | | | | |
| c218c7f5-ffd5-419b-b957-5d6b3601dae4 | Address Redacted | | | | |
| c218d400-e8cb-443c-a852-b07150a422a5 | Address Redacted | | | | |
| c218e8b4-2f24-4a08-987d-bc1733b5d96b | Address Redacted | | | | |
| c21926e4-a92a-4c25-bad5-43b897971840 | Address Redacted | | | | |
| c2193470-5351-4444-9b3b-19539d42ff88 | Address Redacted | | | | |
| c2194ec3-2f69-4c46-8842-fd724cc7930f | Address Redacted | | | | |
| c2195bcb-0735-49a7-bd0f-5c01b04a2fcd | Address Redacted | | | | |
| c21977cf-2ec4-46cd-96aa-631f029e5ece | Address Redacted | | | | |
| c2197f0c-cfa8-4fe6-be5e-9de35c0956a2 | Address Redacted | | | | |
| c21984d1-14e7-4459-9673-208cbe989028 | Address Redacted | | | | |
| c219d904-417d-4dba-b5aa-60d0a2c23d73 | Address Redacted | | | | |
| c219ffca-2f19-4e83-a903-974456dfe4b4 | Address Redacted | | | | |
| c21a036d-3f68-456e-9296-ea09085c5470 | Address Redacted | | | | |
| c21a2b8d-4f53-4e6f-bfef-7649f44f62ae | Address Redacted | | | | |
| c21a36b3-6292-46c4-b26e-77f412c64692 | Address Redacted | | | | |
| c21a49a7-66b4-47ee-92a0-521e937e768c | Address Redacted | | | | |
| c21a8402-cf13-4f1e-9fb8-ad9e1272965d | Address Redacted | | | | |
| c21a89e6-5408-4a82-ac19-a9ddd69e3976 | Address Redacted | | | | |
| c21a91c7-9d5a-4cdb-924e-46bd891b55f3 | Address Redacted | | | | |
| c21a99b0-995e-4b35-870c-4927b771a41d | Address Redacted | | | | |
| c21ac6f6-d9d0-495d-9dff-c857d55ae533 | Address Redacted | | | | |
| c21adc37-3226-4828-9563-bf5c9c71d33f | Address Redacted | | | | |
| c21ade15-3a65-4030-9703-92ca63af6f2c | Address Redacted | | | | |
| c21b31d1-5783-470c-951b-c77f8b830ad0 | Address Redacted | | | | |
| c21b34e6-365f-4438-a684-cc31325a824a | Address Redacted | | | | |
| c21b450b-a58d-48ce-849d-96e729ace81d | Address Redacted | | | | |
| c21b4be0-90cd-4bbb-8f3c-092840f314ed | Address Redacted | | | | |
| c21b5c0c-827f-490e-a292-9d126bee235d | Address Redacted | | | | |
| c21b812a-369a-4657-be26-161cd7b78576 | Address Redacted | | | | |
| c21b9725-d395-403c-b591-fe2bbeaa3cce | Address Redacted | | | | |
| c21bbf44-29fd-4c19-9ae4-3f6d2de29fd4 | Address Redacted | | | | |
| c21bcc14-632e-4dc2-a7d4-ad05e91377df | Address Redacted | | | | |
| c21bd22d-de82-4950-951d-0a654639410б | Address Redacted | | | | |
| c21c1d20-07c1-483c-9e5a-8a7d6eaf40b7 | Address Redacted | | | | |
| c21c4c1c-19fc-4bff-8747-e6251c1899cb | Address Redacted | | | | |
| c21c748b-aec2-4db3-8616-53bbc00594f5 | Address Redacted | | | | |
| c21c78b5-a2e2-4be5-b91d-8b396fa7b2ec | Address Redacted | | | | |
| c21caac5-fab8-40cc-9b69-521af822412c | Address Redacted | | | | |
| c21d0aca-835f-4f72-993d-b3de6b2c9625 | Address Redacted | | | | |
| c21d2d35-5be5-4dc4-85b9-55c1b03d6ded | Address Redacted | | | | |
| c21d6291-3308-402c-bc0c-e85c914fcdef | Address Redacted | | | | |
| c21d9c4c-31a3-4fea-96f4-32222dc69392 | Address Redacted | | | | |
| c21da51f-8361-48a5-9868-aac84344290c | Address Redacted | | | | |
| c21da7bd-9a55-4f8a-ac8c-1f6353a3947 8 | Address Redacted | | | | |
| c21db42f-ba58-451a-9ce3-5f62db3212bc | Address Redacted | | | | |
| c21df51b-b9f5-41b3-9609-f3fd61896585 | Address Redacted | | | | |
| c21df955-48a0-4b60-83e7-8106f220452c | Address Redacted | | | | |
| c21e05f7-8529-4be0-b3fd-8b02de1478ea | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| c21e4919-1a63-4ce8-ae4f-0c42d8cc3575 | Address Redacted | | | | |
| c21e521d-eb36-4c8f-9880-f0344b015bf6 | Address Redacted | | | | |
| c21f37ea-e3c8-4548-a75a-2d72c932811b | Address Redacted | | | | |
| c21f4d5a-4642-4dd1-98c0-6c01a71d73fd | Address Redacted | | | | |
| c21f552c-d0a2-456a-b55b-c903bba0d3d5 | Address Redacted | | | | |
| c21f59c4-34f5-450a-9a3d-d2a15236cefc | Address Redacted | | | | |
| c21f700d-389f-4120-80ca-38a37eb47793 | Address Redacted | | | | |
| c21f8e00-9b78-46b5-adc7-d48fbdef5459 | Address Redacted | | | | |
| c21fbc93-1a34-4078-93e9-88f833d9ab77 | Address Redacted | | | | |
| c2200914-d862-47e4-a9d4-772ce3d2a53a | Address Redacted | | | | |
| c2200fc0-1609-44e9-95b0-dcf0793c70fd | Address Redacted | | | | |
| c2201c6a-c02f-456b-bd0a-4f1d5a30ca3f | Address Redacted | | | | |
| c2201e57-0220-413a-a780-c4324841642b | Address Redacted | | | | |
| c220271f-77b7-41b5-8576-b079cd9173aa | Address Redacted | | | | |
| c2203443-bac6-45cb-b015-8fc74422641c | Address Redacted | | | | |
| c2204b90-2332-41f5-b1cf-a431d3920cbb | Address Redacted | | | | |
| c2206616-2b13-4718-ac1a-472138e806a6 | Address Redacted | | | | |
| c2206cc1-30c0-4b7d-9107-399b75e80f67 | Address Redacted | | | | |
| c2206deb-d0b7-409c-9e17-c4ad17ddd29f | Address Redacted | | | | |
| c2206e64-2a66-4358-9129-79840abd6817 | Address Redacted | | | | |
| c220a45e-7ebb-41c6-806a-66773977223b | Address Redacted | | | | |
| c220ab24-6a08-424d-8e01-8be300655297 | Address Redacted | | | | |
| c220cad7-dcf8-4c94-b6cd-f2f1a0f232a0 | Address Redacted | | | | |
| c220d6df-b05e-459a-9596-b75b05a09ffc | Address Redacted | | | | |
| c2211283-aef9-4773-ad40-2d1147b389c6 | Address Redacted | | | | |
| c22118ed-4211-41a8-ae44-eb7aaa6fae97 | Address Redacted | | | | |
| c2212a22-160a-4fb9-9780-ebbc57e6a05e | Address Redacted | | | | |
| c2214e36-b287-4074-95c4-8e9b088ab9fd | Address Redacted | | | | |
| c22168ff-64e5-4ffd-bc62-01f8ae2b2a92 | Address Redacted | | | | |
| c22177fd-f410-4828-9965-a6ecdcc214f8 | Address Redacted | | | | |
| c2217c3e-1bd1-48a0-895c-974467d81b5c | Address Redacted | | | | |
| c22194e2-889e-4247-a7a9-d2a80a2f1234 | Address Redacted | | | | |
| c221a5cf-d3b8-4a05-9947-74e27810d6e4 | Address Redacted | | | | |
| c221a6db-5ea1-42bb-81a4-24d2c00f7c09 | Address Redacted | | | | |
| c221c9d0-a665-4752-b67f-1ec6572f85e1 | Address Redacted | | | | |
| c221e6bf-256b-4d10-b125-1073f1e84afb | Address Redacted | | | | |
| c221f6bd-489e-4f78-b805-143769753b91 | Address Redacted | | | | |
| c221f995-d5fe-4b32-a610-7f4de9b881a4 | Address Redacted | | | | |
| c221fbe6-46ff-423f-9114-d560b0c20d3f | Address Redacted | | | | |
| c2220e76-4d1d-410b-a4d2-4790efd7db72 | Address Redacted | | | | |
| c2220eeb-fa14-4cd1-895d-d56911c3044f | Address Redacted | | | | |
| c22221c1-0202-4741-ac04-ea68f975931c | Address Redacted | | | | |
| c2223813-0206-4ae8-9b59-103fa87a3218 | Address Redacted | | | | |
| c22270fd-11db-4f16-b14d-1a7d8e2f24a7 | Address Redacted | | | | |
| c2229aa7-2841-4732-9507-1feb2df76f9e | Address Redacted | | | | |
| c2229bcb-4f80-496f-b057-4548a989a606 | Address Redacted | | | | |
| c222b8e5-398a-4385-97b5-563f87c1397c | Address Redacted | | | | |
| c222dd91-3256-4bf7-9953-6ebe7c310725 | Address Redacted | | | | |
| c2230adf-7ce6-47da-8aaa-7d126e6cacec | Address Redacted | | | | |
| c2230e01-d7fb-4449-aa6d-cd613c9af35b | Address Redacted | | | | |
| c2231801-5d1d-43af-b226-42626ae5c30e | Address Redacted | | | | |
| c22343b3-eb0f-4195-94fa-4189697354bc | Address Redacted | | | | |
| c22347b4-a6f6-43f5-bd95-8522602774bb | Address Redacted | | | | |
| c22347f5-6bd3-4bdb-8381-018797db9400 | Address Redacted | | | | |
| c2234928-8d96-4332-a40b-6962e5f35ce1 | Address Redacted | | | | |
| c223ef65-3f69-4c81-adcc-7f03b3abc832 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c2241299-321e-4288-a8be-f9bb983a6d9d | Address Redacted | | | | |
| c2242099-e2bc-47e6-9a79-3583163c3d15 | Address Redacted | | | | |
| c224323a-e71d-4d97-97e8-462bf67f154c | Address Redacted | | | | |
| c22445aa-32fa-459f-a3a0-ed17e90e8e27 | Address Redacted | | | | |
| c2247f97-72f7-47aa-a7af-b37a83e96439 | Address Redacted | | | | |
| c224a40d-c16e-43a3-b815-5fa849e40900 | Address Redacted | | | | |
| c224f9f3-28a6-4a5c-8650-46d395ba08c9 | Address Redacted | | | | |
| c224fea2-f508-4e24-bb3a-1b73de2b76de | Address Redacted | | | | |
| c22514bb-a133-4878-8cf2-8419182f6992 | Address Redacted | | | | |
| c2251986-b4f3-4f8b-affe-4b6d7efb542d | Address Redacted | | | | |
| c2253801-9524-4bde-a401-575560401ad2 | Address Redacted | | | | |
| c2253cd8-a8d5-4920-a810-f6538729f80a | Address Redacted | | | | |
| c2255095-0536-44fb-b51a-a90ad1d21a8c | Address Redacted | | | | |
| c225566a-5566-49c1-be7e-0a4e5e51be39 | Address Redacted | | | | |
| c22557a2-66f5-408b-af54-f00486a9b301 | Address Redacted | | | | |
| c22576e4-3f57-4ef6-a7bc-633e188e7758 | Address Redacted | | | | |
| c225b090-0d86-496d-8475-4371aa8b2846 | Address Redacted | | | | |
| c225c265-a739-4d21-a2fe-358206c0935a | Address Redacted | | | | |
| c225d1ba-a5fc-4369-b80b-e4c3ee48ecd9 | Address Redacted | | | | |
| c225e020-2f30-48b9-aaed-ecf7ea42151e | Address Redacted | | | | |
| c225f8d9-b166-4498-abae-93c682f220ae | Address Redacted | | | | |
| c225fd81-7ab2-450d-9e1e-b3dbaa6c4f0d | Address Redacted | | | | |
| c2260162-d8d9-44bf-9eea-1c2e680e6dcf | Address Redacted | | | | |
| c226027c-2146-4886-bb8c-5914847aaa9c | Address Redacted | | | | |
| c2261b37-82be-48ea-8f17-cb9f5619768a | Address Redacted | | | | |
| c2262cc7-c900-401a-972b-cd32084bcd42 | Address Redacted | | | | |
| c226702c-d21c-40ce-83cc-f97ff1fe6612 | Address Redacted | | | | |
| c22683a5-9fae-403a-a8ac-22b3e2b53d58 | Address Redacted | | | | |
| c226b429-7319-41c2-b9d8-a27954302dab | Address Redacted | | | | |
| c226e277-05f2-4178-8094-b9fb845a4812 | Address Redacted | | | | |
| c226fb95-a286-40e6-8a47-7e61c8222eeb | Address Redacted | | | | |
| c226fbb1-182a-44de-9105-90e6e3c49a53 | Address Redacted | | | | |
| c2272c75-1b62-4645-9526-7ab5f777a6ee | Address Redacted | | | | |
| c2273777-0413-4005-bb5d-fc8d5b5015d9 | Address Redacted | | | | |
| c22759ea-c2c2-4f78-8652-397d9c4756fd | Address Redacted | | | | |
| c2276ae3-ac99-4b08-b459-7caafa5291bd | Address Redacted | | | | |
| c227864c-0ac0-4b1b-943e-49fadf389e4e | Address Redacted | | | | |
| c2278af1-53a5-4ab4-97c4-e0920fec5a38 | Address Redacted | | | | |
| c227b99b-941e-425c-b4b5-14c7fe7bb187 | Address Redacted | | | | |
| c227cbcb-7a13-4bfe-bccb-ddd498a979d8 | Address Redacted | | | | |
| c227cf29-d7c4-4ad7-ac19-081e7874f51C | Address Redacted | | | | |
| c2281000-c085-4057-bad2-e0121c0ad3da | Address Redacted | | | | |
| c2282a6d-cc4e-4eb7-a7da-9ad9a59444a4 | Address Redacted | | | | |
| c2287079-3a7d-47a0-85fa-2b33ea64bf3c | Address Redacted | | | | |
| c22875a9-f40c-4243-aa8d-40f10c1c104! | Address Redacted | | | | |
| c22876fb-4aed-437b-b875-dc3a53315e5c | Address Redacted | | | | |
| c2288a93-1e2a-4f01-932c-df6b88397b78 | Address Redacted | | | | |
| c228968d-54d2-48d3-8ab2-e9852db7e45b | Address Redacted | | | | |
| c228d7a8-19be-4f8e-bd9f-2d28f4da9e9a | Address Redacted | | | | |
| c228dc1b-0902-48d7-9447-4d17e7fab329 | Address Redacted | | | | |
| c228f3e4-2cd2-401a-ab2d-8a8aed1783f8 | Address Redacted | | | | |
| c22908a4-04f6-4f25-b9eb-716511699eb7 | Address Redacted | | | | |
| c2291616-b7bb-4aeb-9f00-045e61b93c92 | Address Redacted | Page 7720 of 10184 | | | |
| c229543a-ff94-4cce-9d19-515c2105972d | Address Redacted | | | | |
| c22960f3-315d-4776-a940-e85a04cf7d02 | Address Redacted | | | | |
| c2296ccb-3871-4126-94bb-c929e3d315cb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| c22989cb-c8a8-4e3d-aa1b-37d4d162d9ed | Address Redacted | | | | |
| c2298dd9-a17b-4a57-b46b-9679e624ecca | Address Redacted | | | | |
| c229a684-36d4-4ce9-a55b-f9b2f91a53a3 | Address Redacted | | | | |
| c22a265b-634a-4e94-9f68-25df07e6e506 | Address Redacted | | | | |
| c22a2a68-3a75-434a-9b45-c484fe44185e | Address Redacted | | | | |
| c22a2a8b-0362-4f8d-90ee-21311b1b1090 | Address Redacted | | | | |
| c22a4c31-105b-407c-89d9-80cdb8182699 | Address Redacted | | | | |
| c22a8f1f-b094-4575-8f28-ab82d00032f4 | Address Redacted | | | | |
| c22ab3da-3475-4bc4-8660-cd42791a58ba | Address Redacted | | | | |
| c22adc11-e60b-4b4d-9e4f-b3eeeaab756d | Address Redacted | | | | |
| c22ae202-3ee4-4351-9f82-7d2ace3d6a08 | Address Redacted | | | | |
| c22aee26-a869-4403-babe-4737aa93e668 | Address Redacted | | | | |
| c22b00c7-b985-4d48-8815-23bc51e8d1a2 | Address Redacted | | | | |
| c22b3dd7-18c7-46c7-ba27-23c721e39b96 | Address Redacted | | | | |
| c22b41d8-05b4-4459-8624-98f719b63b0c | Address Redacted | | | | |
| c22b44e1-607f-4a92-a0a9-74d76b76b0b4 | Address Redacted | | | | |
| c22b8858-bfe5-42ba-9e25-d41f711cacd7 | Address Redacted | | | | |
| c22b9000-ebc8-424f-9b98-0ddaeff1db51 | Address Redacted | | | | |
| c22ba9ad-d7da-4374-846c-de52192be3fd | Address Redacted | | | | |
| c22bcd55-7b0f-43f5-851c-e161c1e5a1bd | Address Redacted | | | | |
| c22bdade-1671-40ee-b91a-405b78f66679 | Address Redacted | | | | |
| c22c1d9c-0863-4911-adb7-22bdb604b786 | Address Redacted | | | | |
| c22c2e59-f59c-427f-b3be-59596fb46879 | Address Redacted | | | | |
| c22c5ddb-e1e6-451a-86b5-3573042c1e7d | Address Redacted | | | | |
| c22c7849-706b-4b46-84d4-87fa50b52b4b | Address Redacted | | | | |
| c22cb0b1-8b76-44af-8ec7-ee8499ac414f | Address Redacted | | | | |
| c22cc7b8-6e6e-4cdf-9fb1-d393e50ffc1f | Address Redacted | | | | |
| c22d1572-903f-4c3c-ae6a-2334940b1499 | Address Redacted | | | | |
| c22d1616-79e7-42f6-8ec4-7d28b3bd19f4 | Address Redacted | | | | |
| c22d1f51-8620-4535-8a11-44f85fae2d65 | Address Redacted | | | | |
| c22d4e41-fad3-4c5e-b6dc-a10cf829c059 | Address Redacted | | | | |
| c22d6153-58d1-4819-bd8e-81bc3ab007f4 | Address Redacted | | | | |
| c22d9222-ccfd-4b6c-947a-640bbb00ad64 | Address Redacted | | | | |
| c22de9d4-0dbe-4331-8a64-a8cdda6fd626 | Address Redacted | | | | |
| c22df10d-1c84-4ded-b2d5-3fc5cd6cad77 | Address Redacted | | | | |
| c22e2c00-21d6-4491-a29d-8370b7c6b033 | Address Redacted | | | | |
| c22e40b2-d04d-4656-a536-cbd7f6df2edb | Address Redacted | | | | |
| c22e6c8e-9b9b-43b2-85ce-221b30e15f07 | Address Redacted | | | | |
| c22e9400-bf0d-4668-a106-56e8c240b319 | Address Redacted | | | | |
| c22e9681-a3fa-4acb-aa85-15c1f730b3dd | Address Redacted | | | | |
| c22eae9e-5751-448c-a3f0-9aa362a2cfbd | Address Redacted | | | | |
| c22ec991-261d-47e4-9d8b-72622517022c | Address Redacted | | | | |
| c22edbb2-219f-47a0-a6d9-28e09a32b650 | Address Redacted | | | | |
| c22ef33f-bd93-45cd-8d6b-609862aebb75 | Address Redacted | | | | |
| c22f25a3-9477-49c9-9fe1-11179c9d575f | Address Redacted | | | | |
| c22f3c33-66b8-4051-a9f6-8ec43298bf4b | Address Redacted | | | | |
| c22f3d0e-0099-46cb-a4d9-b0e0f5010a5e | Address Redacted | | | | |
| c22f517b-f738-4e2c-9345-3aeb951a5e4c | Address Redacted | | | | |
| c22f53e2-21f2-4c0a-8d81-965c1f2bf4cd | Address Redacted | | | | |
| c22f8d97-ec0a-4360-beef-be9d887bb562 | Address Redacted | | | | |
| c22f9a69-00e3-446e-a0f0-38a2392ccc68 | Address Redacted | | | | |
| c22ff028-9e26-455b-b02e-33c109891e54 | Address Redacted | | | | |
| c23005cd-9293-41b4-a211-b71273aa91ad | Address Redacted | | | | |
| c2300b89-d783-4a4e-9829-6470d4b3e487 | Address Redacted | | | | |
| c230112c-ad09-4fb9-8d40-23e7804f82ac | Address Redacted | | | | |
| c2301224-018f-4b3e-81e2-833d9556b305 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c23061ac-0688-4dab-81de-01c32739d256 | Address Redacted | | | | |
| c230647a-553a-4160-a0ae-2d228428eecb | Address Redacted | | | | |
| c230784d-4dde-44ae-94c2-e7952edd1467 | Address Redacted | | | | |
| c23081d8-988b-4d6e-a410-3a412b681e55 | Address Redacted | | | | |
| c23095ef-2db3-40e2-ae30-9e176d3b1850 | Address Redacted | | | | |
| c230a728-9b8b-427b-970e-cbe7d65d6e96 | Address Redacted | | | | |
| c230b8be-3037-43e2-98eb-ba1f650c5aaa | Address Redacted | | | | |
| c230c7e7-194a-46f2-bc47-80fcbcb0e987 | Address Redacted | | | | |
| c230d257-0620-4f72-a694-80c4020486ac | Address Redacted | | | | |
| c2312bb7-d9ea-4e99-9e8f-a160d0e924af | Address Redacted | | | | |
| c2314137-5abe-4390-8661-98b4b1156b2d | Address Redacted | | | | |
| c2315709-1e75-4035-b95c-c09ead11d7aa | Address Redacted | | | | |
| c2316ce9-0cdf-4e33-aaf9-1dbf0a1832d0 | Address Redacted | | | | |
| c2319362-efe8-4735-8096-772f75470bd9 | Address Redacted | | | | |
| c231a972-7a26-4000-9209-ab6cc14b4a50 | Address Redacted | | | | |
| c231b2ac-58e6-4ec2-8302-52cf64be3f4a | Address Redacted | | | | |
| c231c174-ba98-40a8-9d3a-89c29165ed96 | Address Redacted | | | | |
| c23275a8-3c9f-483d-bf6a-071e83292c53 | Address Redacted | | | | |
| c2329d45-3ae4-4594-8c06-b94e471dd442 | Address Redacted | | | | |
| c232b0d3-f1a5-488c-936e-7fa71bec6685 | Address Redacted | | | | |
| c232b4ad-8046-4ede-b31e-5ba99bd91e64 | Address Redacted | | | | |
| c232b9ae-8950-4ea2-b14c-62d99509df14 | Address Redacted | | | | |
| c232dd5d-91c0-427b-8834-a35170fbd1b7 | Address Redacted | | | | |
| c2334871-e826-4eb3-8789-af6ee1f235a5 | Address Redacted | | | | |
| c23379a0-5571-45ab-a524-de997e363f61 | Address Redacted | | | | |
| c2337bde-c941-40fc-a353-2b21f4d6d7ab | Address Redacted | | | | |
| c233a4cf-5c33-426a-910e-5c5b4e7fc398 | Address Redacted | | | | |
| c233bea0-b050-40ce-bee2-c40ad881f360 | Address Redacted | | | | |
| c233ecb6-5807-4de7-bd71-ee389fa46ddd | Address Redacted | | | | |
| c233f2ca-4472-4af5-afb5-20bd39aaa99c | Address Redacted | | | | |
| c2340375-710f-4d5d-9da5-461df4d88def | Address Redacted | | | | |
| c23404b6-d5c7-46d1-8d9c-1e83ce657c07 | Address Redacted | | | | |
| c2340afc-2c5e-4de8-a068-05183ddfe033 | Address Redacted | | | | |
| c23412db-c76e-4c2e-9104-b6db8df9bfc0 | Address Redacted | | | | |
| c2342787-ec17-458b-9928-260cf3aa5c35 | Address Redacted | | | | |
| c2348da6-7fa7-4227-9e0a-3e7e998b382e | Address Redacted | | | | |
| c234ee68-94d6-4cee-9150-f75092988c65 | Address Redacted | | | | |
| c234f8f1-003a-486e-90d2-e9b29b2b89eb | Address Redacted | | | | |
| c2351cba-eb08-4bb9-90b5-560c58292ef6 | Address Redacted | | | | |
| c23529e0-4328-4931-967f-67b949e678c5 | Address Redacted | | | | |
| c2354fed-0772-4964-9a33-f5ef96571a73 | Address Redacted | | | | |
| c2356a5e-e9e3-4baa-9aa6-bef79deb9ab9 | Address Redacted | | | | |
| c2357867-4722-4fdb-97a2-166e2a228b3e | Address Redacted | | | | |
| c235825e-0533-4f5e-82af-59a24811f41e | Address Redacted | | | | |
| c2358f3c-5f54-439d-a900-b423ab9c2702 | Address Redacted | | | | |
| c235b30f-d0bf-4d64-a854-1b4f1e2b2bd8 | Address Redacted | | | | |
| c235d728-b417-4ec0-a55f-2962b61676bb | Address Redacted | | | | |
| c235ea06-e3a3-4713-bc24-151d7c1f1718 | Address Redacted | | | | |
| c235f500-c776-412a-bd6e-a22e9d71a3bd | Address Redacted | | | | |
| c235fce8-03e0-424d-99cb-18c2b3fab159 | Address Redacted | | | | |
| c23605fc-e101-4438-ae3e-baa690664f9a | Address Redacted | | | | |
| c2362698-b7ea-4341-af32-28e854828163 | Address Redacted | | | | |
| c2364ef7-23c1-4bff-886a-4aafd632809e | Address Redacted | Page 7722 of 10184 | | | |
| c2367e7a-b96b-4157-84c2-2e6b51295f41 | Address Redacted | | | | |
| c2369ea8-a060-4414-b9fa-03bf500b4b80 | Address Redacted | | | | |
| c236cd29-fe52-4df5-8d5e-ecce4ef2f039 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c236fc60-a092-447a-903c-5cd27a282209 | Address Redacted | | | | |
| c237161a-5813-462d-bd39-6968ec3df0f4 | Address Redacted | | | | |
| c23738a8-8da6-46af-bca2-29340ef4b47d | Address Redacted | | | | |
| c23740e0-ecc6-4470-ae1d-fdd8823634cc | Address Redacted | | | | |
| c2376651-ee55-4d82-b3f7-4ff034517d6! | Address Redacted | | | | |
| c237bf23-c9d1-4f8e-b127-fbd031f372d6 | Address Redacted | | | | |
| c237fc42-fbdd-4b60-be3e-b2759e1ef5eb | Address Redacted | | | | |
| c237ff45-bfa5-4511-ac45-433ce198ad8a | Address Redacted | | | | |
| c23803d6-4ff4-4486-8f09-4076c93ac0dd | Address Redacted | | | | |
| c2384464-f865-496c-ab0a-592c38468f5a | Address Redacted | | | | |
| c2384506-b28d-47dc-bbb3-f5d70ac8d8aa | Address Redacted | | | | |
| c2389f55-f4f1-482b-b311-f9ccc08a23eb | Address Redacted | | | | |
| c238b8de-28ab-4d6e-af40-72b94c4fc4f2 | Address Redacted | | | | |
| c238cfa8-acf5-4468-bf07-f017365372b4 | Address Redacted | | | | |
| c238da19-eaa9-4a59-865c-f29de4918dd7 | Address Redacted | | | | |
| c2390a24-fd63-4c3d-9e62-fda4e5afc9aa | Address Redacted | | | | |
| c2395392-198b-4061-83f3-00754779a1e! | Address Redacted | | | | |
| c23977cb-7b69-4995-ae88-941b1dbf24f4 | Address Redacted | | | | |
| c2398d02-cc0a-418c-b939-74154d05726c | Address Redacted | | | | |
| c2399b2f-c0f1-4519-b12b-89fd5d029c15 | Address Redacted | | | | |
| c239b823-0403-4226-b9a3-195d6af8ff29 | Address Redacted | | | | |
| c23a1058-185a-4891-96b9-34fb0742f834 | Address Redacted | | | | |
| c23a1ca3-ef35-4f73-8a21-9d40c20a846c | Address Redacted | | | | |
| c23a2418-802d-43d6-93a9-013c56164ae4 | Address Redacted | | | | |
| c23a2cf7-5250-470b-9d6e-36b2d4e02174 | Address Redacted | | | | |
| c23a6000-07fd-4e17-b379-59b3d4727551 | Address Redacted | | | | |
| c23a66e2-92fb-4a65-9edb-0b0afe674511 | Address Redacted | | | | |
| c23a92e6-311a-4522-8945-cb3a6092cbe1 | Address Redacted | | | | |
| c23ab001-bfe0-4994-ac48-34f927335e62 | Address Redacted | | | | |
| c23abee0-a487-4d4c-8af4-1d2da066e5c2 | Address Redacted | | | | |
| c23ac852-010d-4cbd-b891-7b14395887e9 | Address Redacted | | | | |
| c23ad1fd-82ad-4ec1-9305-902ffda194f9 | Address Redacted | | | | |
| c23adadc-e9ae-4dc1-a525-3c7aff8f1764 | Address Redacted | | | | |
| c23ae0aa-62e3-41b0-896a-a59a7d1de5da | Address Redacted | | | | |
| c23b0fdb-bb15-4a5a-a48a-c41104006ebf | Address Redacted | | | | |
| c23b23d7-8add-4591-924b-ccafa014df06 | Address Redacted | | | | |
| c23b2c0b-5646-4417-af7e-3da2c763fff0 | Address Redacted | | | | |
| c23b30d1-ffe3-4c3b-b147-68f38cdd0322 | Address Redacted | | | | |
| c23b565b-42aa-4ea7-97d6-02269072eb11 | Address Redacted | | | | |
| c23bd52a-3c4a-49f8-b605-188a9b32d70d | Address Redacted | | | | |
| c23bde57-1ba0-4b2a-9731-b79f0fcda834 | Address Redacted | | | | |
| c23bfb6c-992c-4b0b-9c48-8a3e18430d75 | Address Redacted | | | | |
| c23c1dfc-e022-46d0-a134-4d3827973747 | Address Redacted | | | | |
| c23c3822-978b-4f49-8f7b-a82d615f57e3 | Address Redacted | | | | |
| c23c5173-7ff2-42ca-b1b4-5ec28fcde26c | Address Redacted | | | | |
| c23c5b67-df06-4f26-ac59-a09150984273 | Address Redacted | | | | |
| c23c6b34-a700-4257-9f55-81d001ef4c87 | Address Redacted | | | | |
| c23cadc6-cd9e-4067-9175-1df6d9e62909 | Address Redacted | | | | |
| c23cae8e-31b7-42b6-89d5-d082a5028401 | Address Redacted | | | | |
| c23cdab1-4b80-4e74-a237-4dcfd60d5245 | Address Redacted | | | | |
| c23cf4fb-fc0d-48b8-9393-f393f84f5299 | Address Redacted | | | | |
| c23d039b-8e6f-49c7-aca6-e05b77b809b7 | Address Redacted | | | | |
| c23d1c62-fedb-4bb3-964a-9ff776b5e2f2 | Address Redacted | | | | |
| c23d2da7-a2d8-4871-97f0-01bad6c7341c | Address Redacted | | | | |
| c23d3a31-be72-41ba-8af3-f6f2e4fd1b7b | Address Redacted | | | | |
| c23d4b32-7b11-4a6d-a8c1-70ae57df32a8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c23d89dd-17f1-4ecd-ac09-d465bb1a97ee | Address Redacted | | | | |
| c23d96c7-4997-4d17-a93e-a9ddb949ff7c | Address Redacted | | | | |
| c23d9b1c-0e09-4fd2-bae5-8f693a211017 | Address Redacted | | | | |
| c23daa77-06b1-4ad1-b827-05bff4758275 | Address Redacted | | | | |
| c23db2a8-5534-450b-b2ad-1b53685e8be5 | Address Redacted | | | | |
| c23dd2ec-ea9b-4c16-bc7e-a81babd54bbe | Address Redacted | | | | |
| c23ddb4a-7787-4f78-b9fa-93794b708df1 | Address Redacted | | | | |
| c23df5fe-2bb6-4ba8-b7d2-2c265178ac94 | Address Redacted | | | | |
| c23e01b5-5a4b-489a-849a-481146211a24 | Address Redacted | | | | |
| c23e1119-e749-45f4-a139-ffdfcec32f33 | Address Redacted | | | | |
| c23e250b-08e8-4e9e-9f66-15e884019360 | Address Redacted | | | | |
| c23e4a8c-6dcd-4f7b-80f5-217055c95ce9 | Address Redacted | | | | |
| c23e5043-ebea-4903-85f2-59faedabe07d | Address Redacted | | | | |
| c23e6059-c061-41c1-acab-758dfa96507c | Address Redacted | | | | |
| c23e7457-f19b-4cc5-93e3-290bead55131 | Address Redacted | | | | |
| c23e87f9-9dc5-42cf-9ed5-67a68ef68354 | Address Redacted | | | | |
| c23ed30c-4235-425e-ac44-db1ff858dedf | Address Redacted | | | | |
| c23eeb2d-1540-4f70-b122-40385be91dad | Address Redacted | | | | |
| c23ef38e-b6b3-4722-9929-c70ab9275155 | Address Redacted | | | | |
| c23efa08-2c52-4178-ae03-602462cce828 | Address Redacted | | | | |
| c23efc3a-030b-479f-aba6-ef3e45aa135e | Address Redacted | | | | |
| c23f02c5-1719-4d0d-b529-3cb1dda57c36 | Address Redacted | | | | |
| c23f3a58-1e72-436b-8853-1d7df66502f4 | Address Redacted | | | | |
| c23f4d95-fc11-4425-a217-8c1390eb2766 | Address Redacted | | | | |
| c23f5a31-2a4c-437b-85a6-08d960ae8ae9 | Address Redacted | | | | |
| c23f9eb6-5bc2-4042-9c03-6bf8a34a7958 | Address Redacted | | | | |
| c23fa41e-b6e1-40ed-ae59-72787c140d97 | Address Redacted | | | | |
| c23fadb2-9a3a-4c38-b350-21cb8f7679fc | Address Redacted | | | | |
| c23fc1bf-a2e7-470e-9d4c-7ffcf23398b2 | Address Redacted | | | | |
| c23fdad5-d519-4860-9741-ad45fe66f08f | Address Redacted | | | | |
| c23fe487-6744-4c1d-b352-9dd157ee6783 | Address Redacted | | | | |
| c24015b1-00d5-4297-8c1f-19346c11d2be | Address Redacted | | | | |
| c2402d7f-5998-4454-845d-078e5b89e5a7 | Address Redacted | | | | |
| c2404be6-7be5-42b3-9bc2-16b2750c4817 | Address Redacted | | | | |
| c2405037-c1ff-47de-a615-72812a333de7 | Address Redacted | | | | |
| c24055d2-27d3-4a40-b1f2-28c50cc0e2ad | Address Redacted | | | | |
| c2405e5f-c4d7-46a6-815f-774ab0bb845b | Address Redacted | | | | |
| c24087a2-c668-47b7-99b6-cab00828be86 | Address Redacted | | | | |
| c2408871-0024-4d2a-b47e-441b0cb34c53 | Address Redacted | | | | |
| c240897b-39b1-41f3-8879-bee744bd4e77 | Address Redacted | | | | |
| c2408b9d-ce73-47cc-bae2-04008493388e | Address Redacted | | | | |
| c24096a3-573e-4e53-bdd1-75c8eef080ba | Address Redacted | | | | |
| c240ee92-f5db-4096-8e87-b094b9d48284 | Address Redacted | | | | |
| c2413607-3911-4617-8cf6-0631f5902b69 | Address Redacted | | | | |
| c24136f6-f934-44c4-8f4d-31e58b7e5144 | Address Redacted | | | | |
| c241410e-3928-4d86-a2b7-936bf0d9bce9 | Address Redacted | | | | |
| c24149c1-bcd3-4b4d-be65-c687d475953f | Address Redacted | | | | |
| c241627a-d6ec-4473-8c34-d3f753fc05f9 | Address Redacted | | | | |
| c2417fb9-d47c-44b7-9de5-d10fc13f4121 | Address Redacted | | | | |
| c2419b70-7cef-4e21-ba88-05cb2bb6e6ee | Address Redacted | | | | |
| c2419ba4-2f87-45c9-b1c7-f006af0c6a90 | Address Redacted | | | | |
| c241b0c0-0f8a-401f-b673-f0a5f99171df | Address Redacted | | | | |
| c241d868-c0de-4cf5-9c68-c363b350e751 | Address Redacted | | | | |
| c24211aa-d26e-4216-abfb-9bfc4e02e287 | Address Redacted | | | | |
| c2423060-74f9-46ca-861d-de3949543b83 | Address Redacted | | | | |
| c2427d3d-b463-4ef9-bb26-c3d447e1ee98 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c242b0fe-0cb4-4ddb-9cb0-4b7e17285298 | Address Redacted | | | | |
| c242cf6a-9363-4436-978e-b5fdae34e89c | Address Redacted | | | | |
| c242dd41-bc12-406c-8ffe-a3618d19c126 | Address Redacted | | | | |
| c242f097-c3be-4de2-81c2-00ba28b6aca2 | Address Redacted | | | | |
| c242fe81-16ff-49df-aa64-399932bf0877 | Address Redacted | | | | |
| c24314af-03c0-4329-ac90-d591d270bf6a | Address Redacted | | | | |
| c2431962-a010-4e1e-b9f7-4980d5916767 | Address Redacted | | | | |
| c2433a2e-6d8f-4d94-8717-85398b539253 | Address Redacted | | | | |
| c2435794-3545-4d88-9ccc-39bd9a432643 | Address Redacted | | | | |
| c24378f4-bc8c-4a68-bdd5-28e1455a62d9 | Address Redacted | | | | |
| c24396b5-2939-4a8f-b789-8d16adcf9c38 | Address Redacted | | | | |
| c243a93e-e66b-4974-950a-f4c42e3d0eba | Address Redacted | | | | |
| c243b461-20d1-4e71-b297-bdc71053f91b | Address Redacted | | | | |
| c243b769-1018-4ae4-9ed9-f4ce8cd12269 | Address Redacted | | | | |
| c243f643-6a84-452f-9885-e09b678a796e | Address Redacted | | | | |
| c2442042-9ce8-4323-aaf2-2d358c83ccf6 | Address Redacted | | | | |
| c2443978-5570-47c8-b2a0-4ccbdbe584c6 | Address Redacted | | | | |
| c2444041-325b-49cb-b444-352da93d1a9c | Address Redacted | | | | |
| c24440a1-5314-4032-947d-5f5264b13231 | Address Redacted | | | | |
| c24447a3-ff55-41ad-960f-ec0a8ba2a06c | Address Redacted | | | | |
| c24447e6-ffda-458e-882f-660de83aae64c | Address Redacted | | | | |
| c2444d4f-1053-4099-a98c-ca27bdecca5f | Address Redacted | | | | |
| c24468e6-4687-4235-a4c8-6c7efc6e1393 | Address Redacted | | | | |
| c2447d52-9a0f-4cae-bf8a-b5f073358cd4 | Address Redacted | | | | |
| c244c010-b743-43d2-8830-384de18821bb | Address Redacted | | | | |
| c244c6b2-e10a-43f9-835a-7f6f58068225 | Address Redacted | | | | |
| c2450c49-df08-4cbf-ad51-be195360ba7e | Address Redacted | | | | |
| c24519e9-c8b6-45b9-8599-024027c06aac | Address Redacted | | | | |
| c2452df8-22b3-4085-9c10-166b389c675a | Address Redacted | | | | |
| c2453057-0abf-4083-b6ad-57cfecfd51a4 | Address Redacted | | | | |
| c24545c0-b081-4b3a-9bde-a5ae9bf65529 | Address Redacted | | | | |
| c2454b87-e618-41d1-8e21-02972c9ea2c4 | Address Redacted | | | | |
| c2455e87-2b69-46bd-b686-09a570ed1d79 | Address Redacted | | | | |
| c24561c1-6df6-42e8-856b-5d6b5616d628 | Address Redacted | | | | |
| c245b10a-c998-4aa6-acbe-73db0a9054da | Address Redacted | | | | |
| c245e99b-873a-40b5-9c43-29fec2695b8e | Address Redacted | | | | |
| c24616c0-57f3-4cca-b036-0b0c99b40c7e | Address Redacted | | | | |
| c24643fe-4882-4f67-b380-09ef652df3f6 | Address Redacted | | | | |
| c246702a-6833-4e0d-9fe7-19a666ca4e8b | Address Redacted | | | | |
| c246b06d-7327-4ece-9b96-350e6369fb33 | Address Redacted | | | | |
| c246cce7-0ed1-4b5b-94ea-55bf30b3a27a | Address Redacted | | | | |
| c246ddb4-cb44-4da6-8a89-498d3d00cb22 | Address Redacted | | | | |
| c246ed27-7e38-40e8-8316-59021ca1b527 | Address Redacted | | | | |
| c24725e1-6068-47fd-8c32-c9300fc96327 | Address Redacted | | | | |
| c24764f0-a7f9-4133-bfcb-110df353c666 | Address Redacted | | | | |
| c24776eb-ccb2-4dae-a2db-e6a59b207a12 | Address Redacted | | | | |
| c2477fed-5a7a-4e87-9ba4-82891daf5e53 | Address Redacted | | | | |
| c247880c-ca79-480e-94b4-199c462ce8cf | Address Redacted | | | | |
| c2483225-1d21-4c48-a208-b8f5d3627922 | Address Redacted | | | | |
| c2484875-3cac-4821-bf82-1c7b3c82f6b6 | Address Redacted | | | | |
| c2486094-902b-4837-b71a-a4e1b8d792c1 | Address Redacted | | | | |
| c24890a7-61e5-47b4-9663-0c9adb7b5244 | Address Redacted | | | | |
| c2489bf8-840a-4c58-9465-a3841f7cbcae | Address Redacted | Page 7725 of 10184 | | | |
| c248ca1d-379f-4def-bc59-e8eaac6a2db6 | Address Redacted | | | | |
| c248e30a-24b7-4606-8c40-be2448dc0234 | Address Redacted | | | | |
| c2490b7c-f301-4253-8ba7-4b3d52f4f1df | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| c2492f8c-996e-42d7-a52e-db2e7124703c | Address Redacted | | | | |
| c24933d5-af99-46c3-9708-f8b5d8ebe827 | Address Redacted | | | | |
| c2493784-4aa8-4d16-99c4-9ae4986ace78 | Address Redacted | | | | |
| c2496203-8fe3-4a67-b873-62757848c562 | Address Redacted | | | | |
| c24963d0-3fdc-49ff-b5fd-f803b186b6ac | Address Redacted | | | | |
| c2498842-e7bf-4d65-b436-80df3759aabc | Address Redacted | | | | |
| c24992dd-4d54-4e8c-ae60-ae1e509ce6fd | Address Redacted | | | | |
| c249d06e-4655-4236-9358-6f9746eeb265 | Address Redacted | | | | |
| c249d903-0811-4cce-a6d6-cd0252934a10 | Address Redacted | | | | |
| c24a0917-ee44-43b6-a23e-66952c0ab017 | Address Redacted | | | | |
| c24a2d3c-c1dd-447a-8913-353acbd9ea65 | Address Redacted | | | | |
| c24a46f0-56d5-415d-8457-50776b359654 | Address Redacted | | | | |
| c24a4d19-44b9-4408-a226-bf115a7e7c66 | Address Redacted | | | | |
| c24a5e6f-f5cb-4331-83a8-e542bed30411 | Address Redacted | | | | |
| c24a63bc-ea56-4995-aa3f-4a3875ab7bf5 | Address Redacted | | | | |
| c24a9f7b-3377-4aaa-893e-bb75b6dd7d34 | Address Redacted | | | | |
| c24ae406-b15b-490f-84c6-ba0be5d272fb | Address Redacted | | | | |
| c24ae6d9-fd29-4469-b6d0-a04654b3c7b8 | Address Redacted | | | | |
| c24b05ac-8e11-484a-a5c7-13578be58106 | Address Redacted | | | | |
| c24b4e2b-ad98-4b26-a3e3-2f4e32752ca9 | Address Redacted | | | | |
| c24b5521-d10f-48cf-be47-aaa8b712429c | Address Redacted | | | | |
| c24b60a3-1219-4568-ac2c-9b3fe1f83b95 | Address Redacted | | | | |
| c24b87ff-00e8-4f54-ae4c-18015f415aeb | Address Redacted | | | | |
| c24bb7ce-6d10-4ab2-961d-ddd6437794a8 | Address Redacted | | | | |
| c24bb982-7d00-446b-bbab-213ae68010fd | Address Redacted | | | | |
| c24bc3fc-2b56-4ced-917a-a7f015cefeff | Address Redacted | | | | |
| c24bd16b-a7d8-4e20-a6e6-f2b164ea7fd7 | Address Redacted | | | | |
| c24bf5c3-b2c9-41c6-95ea-0be280b57ed9 | Address Redacted | | | | |
| c24bfe33-c9dc-4c01-8677-38339665395e | Address Redacted | | | | |
| c24c1c4b-9508-4924-aab9-316ba35d4ac2 | Address Redacted | | | | |
| c24c2fec-4185-4691-b573-c70b5254c3fa | Address Redacted | | | | |
| c24c4cd2-8c52-4e80-a93b-8970c1d55ad5 | Address Redacted | | | | |
| c24c5a1e-b349-4d48-85b8-feb54dab766a | Address Redacted | | | | |
| c24c7afe-7a1e-4d33-8611-1462f0a27c77 | Address Redacted | | | | |
| c24c8288-b298-4d35-a291-d60b8b918177 | Address Redacted | | | | |
| c24c8309-2679-40b9-9e53-83ffb371700b | Address Redacted | | | | |
| c24cb2ed-3055-4afc-b369-dfe3eb50bd2c | Address Redacted | | | | |
| c24cb43a-566b-401f-8049-8421290a5935 | Address Redacted | | | | |
| c24d028a-aeea-4e2d-b99a-19c413140f97 | Address Redacted | | | | |
| c24d15b2-f2aa-47cb-855a-4b0d9b4278b3 | Address Redacted | | | | |
| c24d37f3-4b0f-4bc0-979a-de574f22ec1d | Address Redacted | | | | |
| c24d5f3a-6ef9-4537-877a-1969c10ad393 | Address Redacted | | | | |
| c24d69b0-995e-4daa-b110-c081f0fb09cd | Address Redacted | | | | |
| c24da7e7-b81e-47f0-99e1-7cbf4fa0e0e5 | Address Redacted | | | | |
| c24e275b-8c8c-44f3-bfd6-293f3045af94 | Address Redacted | | | | |
| c24e279e-e519-44bd-ab98-6a2da646f53e | Address Redacted | | | | |
| c24e2dde-3e66-4807-a31e-1fd7281eb59a | Address Redacted | | | | |
| c24e386f-2e8f-4178-86dc-666350174e2f | Address Redacted | | | | |
| c24e41fa-0983-40be-bc1f-ac8e4d2471a0 | Address Redacted | | | | |
| c24f0dcd-0d1e-4499-ad3e-1849b068b5ec | Address Redacted | | | | |
| c24f1b62-aaf0-40de-93f5-8d18d667a6b7 | Address Redacted | | | | |
| c24f1ffc-d0b1-4cf5-858c-0914551edbc9 | Address Redacted | | | | |
| c24f3c80-c30b-49e2-b442-bc38b03482c0 | Address Redacted | | | | |
| c24f4318-c796-4772-811b-5cdfce0c3e03 | Address Redacted | | | | |
| c24f455a-e4c4-46ca-bb49-58880ed1ba6d | Address Redacted | | | | |
| c24f9777-9e23-4338-bf8c-6cc4b7716136 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c24fc50e-ede0-4a3a-8d55-200e07f60856 | Address Redacted | | | | |
| c24fd001-0796-4800-806c-053f6dcaf407 | Address Redacted | | | | |
| c24fe5e1-2dd4-4508-9bf4-a91649348fbl | Address Redacted | | | | |
| c2502ee5-db68-4a87-8ffc-e81f702276f4 | Address Redacted | | | | |
| c2503349-c522-4f44-9682-856a36b51aca | Address Redacted | | | | |
| c2504381-0265-48b3-8397-5118665a5888 | Address Redacted | | | | |
| c25055ec-56a0-4ae9-bb2e-1bca294a73e8 | Address Redacted | | | | |
| c2505bb7-8fb6-42ca-9682-618f8e221bdf | Address Redacted | | | | |
| c2506aaa-9ec3-46a0-9113-a36ad615e8b6 | Address Redacted | | | | |
| c250799e-0cec-4476-90f2-3101a308c5fl | Address Redacted | | | | |
| c2509edc-bba8-43c0-a634-be45e6c53792 | Address Redacted | | | | |
| c250a15e-f963-4061-b4d8-0cc5bda037e8 | Address Redacted | | | | |
| c250b570-e168-471f-8796-83f6e775ec13 | Address Redacted | | | | |
| c250c015-20c8-47db-90e2-883f9b44d63e | Address Redacted | | | | |
| c250f35a-ce9d-4661-8cec-4823c03c03bb | Address Redacted | | | | |
| c2511be3-c57e-4b9c-9b27-d0746e455b49 | Address Redacted | | | | |
| c251257f-4b1d-4303-811d-4e1637f96cb4 | Address Redacted | | | | |
| c251468b-eac6-4510-9a55-07923acd1ffb | Address Redacted | | | | |
| c2514a63-3c72-45c7-944c-6587dac45471 | Address Redacted | | | | |
| c25150ea-4bd3-4c25-93de-603c5a8e8722 | Address Redacted | | | | |
| c25179e4-ff1b-4e7f-9a6b-aeda996f6857 | Address Redacted | | | | |
| c25188c6-2faa-4d11-8d6b-cfb0d3c12a4a | Address Redacted | | | | |
| c2519414-b49e-419e-904b-91de3d531bbe | Address Redacted | | | | |
| c251d4b0-ce70-4c15-8c3a-99b8776113a5 | Address Redacted | | | | |
| c251dce4-65dd-46c3-9a0e-7c51fbc77ad4 | Address Redacted | | | | |
| c251dcf2-4a46-40d3-a8b3-90c534a7b21c | Address Redacted | | | | |
| c251e55c-eba9-4b42-a093-3114aa6dc36a | Address Redacted | | | | |
| c25209fc-d0fa-473e-884b-76e16d6714cd | Address Redacted | | | | |
| c2522391-653a-40ad-bc4e-8e9df8f24abf | Address Redacted | | | | |
| c2522ce4-92ef-46ba-a332-f3c9c68dcbc6 | Address Redacted | | | | |
| c2523efe-ab98-4442-a189-4650acda78a8 | Address Redacted | | | | |
| c2524ad0-a7d8-4ff5-84e8-04220b66e0c5 | Address Redacted | | | | |
| c252667c-e72c-4c8e-9f34-8c76e8e8b429 | Address Redacted | | | | |
| c25287a8-7a09-476f-b2c6-a7534d704d21 | Address Redacted | | | | |
| c252e0cd-2734-4a4b-b125-04b7055bb24c | Address Redacted | | | | |
| c252eef8-1c86-432b-9fcc-49f598655e44 | Address Redacted | | | | |
| c25306fb-b1e6-4453-922c-ee2636cb4dee | Address Redacted | | | | |
| c25325f0-980d-4f99-830d-4b7f517145dc | Address Redacted | | | | |
| c2532a1e-35ff-473d-9be6-fcdc36994be2 | Address Redacted | | | | |
| c2535659-8419-4988-9be0-751e06f404e0 | Address Redacted | | | | |
| c2536113-7b44-4f75-804e-399c5d1bacf9 | Address Redacted | | | | |
| c2538f61-8a8c-4f51-965c-938793164635 | Address Redacted | | | | |
| c253c392-fb20-4074-afee-d50e31dedce4 | Address Redacted | | | | |
| c253ccb5-df52-4cea-98ee-ed1ae7bd8b0e | Address Redacted | | | | |
| c25407bb-0f95-4e6f-b359-3e2bd622dd57 | Address Redacted | | | | |
| c2544318-25d9-4bc4-af4d-eb8c059dc069 | Address Redacted | | | | |
| c25475fc-f928-4cb0-a296-70f9c51be291 | Address Redacted | | | | |
| c25497a3-55d1-4891-944b-9448484e14ba | Address Redacted | | | | |
| c254e023-df91-48f9-a3a3-11d0dc8f978l | Address Redacted | | | | |
| c255071a-653a-45a7-b358-f01cadc87a43 | Address Redacted | | | | |
| c25512be-006a-40f0-a7de-eea2d2a9befd | Address Redacted | | | | |
| c2551903-03d9-41da-8494-4731d1e7018d | Address Redacted | | | | |
| c255254c-51ab-46e3-a17f-771fbfd6d489 | Address Redacted | Page 7727 of 10184 | | | |
| c2552f08-28c0-41b0-968c-ddcb34816e0c | Address Redacted | | | | |
| c2553719-2e8c-4826-8ede-bfbe519902fe | Address Redacted | | | | |
| c255a76d-38ee-41d2-81bc-6d973d7419d3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| c255f6f5-0740-4e0d-94ea-6ed4d5a9afca | Address Redacted | | | | |
| c25637b4-05b5-46a8-8bdd-dd7b5004b36d | Address Redacted | | | | |
| c26540f-800c-4817-b129-a94f1e4d06eb | Address Redacted | | | | |
| c256872f-dfc1-48df-b76a-e75e628fd262 | Address Redacted | | | | |
| c2568743-9e23-480b-a24b-a3c09ea88e51 | Address Redacted | | | | |
| c2568dc0-a9af-4cd6-be74-342aafefca11 | Address Redacted | | | | |
| c256daeb-329e-4ae2-920c-61e8f66d90b1 | Address Redacted | | | | |
| c25732ae-27ef-4a50-8fb8-b743754756d9 | Address Redacted | | | | |
| c257579e-f46e-4d79-b0da-5a9e72404bcd | Address Redacted | | | | |
| c2578676-773d-400e-92fd-c60e6adea8e3 | Address Redacted | | | | |
| c2579d2c-6cd0-4915-9f63-becbc3ae9497 | Address Redacted | | | | |
| c2583a52-20b0-4dd3-b7e0-91ace27a36af | Address Redacted | | | | |
| c25857ab-6e78-4026-bf11-b983cb96f602 | Address Redacted | | | | |
| c25881ef-add5-4e61-baaa-6060fe08af41 | Address Redacted | | | | |
| c25894ce-b044-4256-b4ef-c90575bef12c | Address Redacted | | | | |
| c25895d7-87d3-4710-9c41-de020634b360 | Address Redacted | | | | |
| c258a21e-cc9d-4834-9888-0ce7154732af | Address Redacted | | | | |
| c258a4d1-60a0-47ed-a3b2-774faccb510d | Address Redacted | | | | |
| c258aade-8465-42ad-851a-18992a67e799 | Address Redacted | | | | |
| c258cb80-7ef7-4e0b-8d07-17181f4bfd30 | Address Redacted | | | | |
| c258d05f-c06c-411f-8011-011a262e4747 | Address Redacted | | | | |
| c258e470-b434-4fd7-a4d6-826f274be646 | Address Redacted | | | | |
| c258e89d-0bbc-4760-bd53-cb635e855f18 | Address Redacted | | | | |
| c258fbda-486b-49a9-ba0b-51a13bb29ea2 | Address Redacted | | | | |
| c258ffc7-94c7-45f2-b92b-0c85d91455f6 | Address Redacted | | | | |
| c258ffe4-f504-4b0a-ab21-f38edb784734 | Address Redacted | | | | |
| c2591808-17b4-4136-b26f-100e07dea0e4 | Address Redacted | | | | |
| c25932c6-a30a-4b89-b00b-d561f9fbeab1 | Address Redacted | | | | |
| c25949af-ae6b-4357-abd6-5602f69fbb97 | Address Redacted | | | | |
| c2596512-bbcf-421a-932a-12d5441e52c5 | Address Redacted | | | | |
| c25986b9-7f85-4f68-b0a2-e05b84e051d7 | Address Redacted | | | | |
| c259ddc2-65a9-426d-8049-6bd81c9996db | Address Redacted | | | | |
| c259f4e1-9e56-46ee-b0b9-a10a4140ad5a | Address Redacted | | | | |
| c25a3cb7-71e0-46ea-afe1-677a4643060t | Address Redacted | | | | |
| c25a4fa0-da27-4793-9f63-16a4ed34a48b | Address Redacted | | | | |
| c25a6222-d004-4f09-a22c-65d0ccc52ef0 | Address Redacted | | | | |
| c25a7399-ea41-4d66-a2ca-7fcb704e294t | Address Redacted | | | | |
| c25a9590-7f5e-471f-ae2e-690e89803ad3 | Address Redacted | | | | |
| c25adcbc-9520-4636-86f1-6e93000d6157 | Address Redacted | | | | |
| c25af322-dd2a-4d6a-857c-87efee7569a8 | Address Redacted | | | | |
| c25b3439-6bb1-4009-8cef-c34f3137ef00 | Address Redacted | | | | |
| c25b3b17-a583-4778-aad4-c70e21d0cacc | Address Redacted | | | | |
| c25b68e7-7672-4055-8b9c-17d0d960e57d | Address Redacted | | | | |
| c25bb382-2714-4da4-a9d2-a35a365a42d1 | Address Redacted | | | | |
| c25bcdcf-8db2-490b-982b-8c3affbcb1a9 | Address Redacted | | | | |
| c25bd611-90e9-4470-a609-bc0b61aa1208 | Address Redacted | | | | |
| c25c2179-1df9-43fe-9680-47e04970cfe6 | Address Redacted | | | | |
| c25c2230-2bb6-4b12-98ee-cf060d10fa4c | Address Redacted | | | | |
| c25c4d51-31e0-4d9b-b5fb-673caa5d35ec | Address Redacted | | | | |
| c25c68ae-e371-440b-930f-18a9930292da | Address Redacted | | | | |
| c25c6ec1-d847-4bbf-b5e4-c5b9e239803d | Address Redacted | | | | |
| c25c842b-b081-4613-a40d-02fbc569bf37 | Address Redacted | | | | |
| c25c864e-0f53-4874-90b0-daeaa0f37bf2 | Address Redacted | | | | |
| c25cafec-fe95-47aa-9f41-7d50e59cf631 | Address Redacted | | | | |
| c25d4516-210b-4662-b438-5803ef4ffca0 | Address Redacted | | | | |
| c25d6018-b664-4800-b775-3fabd5ddc2ce | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c25d9116-db79-43f0-8fa0-286cac377f54 | Address Redacted | | | | |
| c25da94e-b607-4b3d-a937-4550528322a6 | Address Redacted | | | | |
| c25dee1c-d5df-46ca-989f-8ae55cd16b57 | Address Redacted | | | | |
| c25defe3-ecaf-4349-9253-e569eac65913 | Address Redacted | | | | |
| c25e19dd-7af3-4c0e-8ebe-fced58cff4cd | Address Redacted | | | | |
| c25e43d5-9d09-4791-8414-a725d7a079e1 | Address Redacted | | | | |
| c25e6434-157b-4406-a95a-416ab5ef4d08 | Address Redacted | | | | |
| c25ea32f-b43a-4771-867d-fd4e32cd9ddd | Address Redacted | | | | |
| c25ea35c-334f-4d14-8442-ee3e1146686b | Address Redacted | | | | |
| c25edb9c-d623-4249-b645-f429691ec067 | Address Redacted | | | | |
| c25eed1d-331c-4dc7-ad1b-13a7fb54fd70 | Address Redacted | | | | |
| c25efbec-2335-4208-8266-70795a905fcb | Address Redacted | | | | |
| c25f04bf-2cfa-417e-9a65-bf8376b3200c | Address Redacted | | | | |
| c25f0a3d-be32-4232-862e-88b57969fffa | Address Redacted | | | | |
| c25f26d5-ce53-4d7e-b067-38e23ef7014e | Address Redacted | | | | |
| c25f7aac-c2d0-45b9-b2ab-3d220e8b7753 | Address Redacted | | | | |
| c25fd3de-0a23-4c5c-b377-ca53c02a41d5 | Address Redacted | | | | |
| c25ffa83-6261-47e2-b027-922feabdd4bc | Address Redacted | | | | |
| c25ffc09-9975-4312-81a2-52b010d2df88 | Address Redacted | | | | |
| c2600b0c-2f12-4cf9-b9ad-3f63c8cc8de7 | Address Redacted | | | | |
| c2600faf-65c7-4ab0-9067-d63f382f057d | Address Redacted | | | | |
| c26013bd-4e37-40f5-b87c-cbdf21e61ef3 | Address Redacted | | | | |
| c26024ef-2321-422c-b384-f4b9b0d1023c | Address Redacted | | | | |
| c260256e-11bb-423b-9db3-6c2a96aaac60 | Address Redacted | | | | |
| c2602e12-8fde-49d6-b263-c6d5385ed6b0 | Address Redacted | | | | |
| c26047e1-51d3-426b-998e-7d8fcdb6d590 | Address Redacted | | | | |
| c2606a2f-c4e0-438c-90ee-6b7cac35dab2 | Address Redacted | | | | |
| c260b7aa-b7c3-44f4-a5bd-568c03cba45a | Address Redacted | | | | |
| c260e3d1-7adc-417b-8d2a-32efd67f9cef | Address Redacted | | | | |
| c260fba8-a4ed-484d-8cb2-2dff3ef0c640 | Address Redacted | | | | |
| c261047d-8831-4343-8d60-41b94ccb0041 | Address Redacted | | | | |
| c26109b9-35d9-4562-acb5-14f047d7cdc3 | Address Redacted | | | | |
| c26109eb-c103-466d-89a8-137eb77e6a9f | Address Redacted | | | | |
| c26110d5-a221-4740-b6de-0a6baf2e6e31 | Address Redacted | | | | |
| c26120f0-2133-4d27-ba43-04b799c1c349 | Address Redacted | | | | |
| c2615156-8176-48a4-8243-4cd3ed0d0388 | Address Redacted | | | | |
| c26164a1-3f74-4af6-a061-21c1032e0ac0 | Address Redacted | | | | |
| c2616c50-cd3b-45a1-b4e3-b6412c103313 | Address Redacted | | | | |
| c2617679-3b4d-4ba3-85cc-eb2330322cf3 | Address Redacted | | | | |
| c2618370-f702-4948-a8f3-5ba1c03bd5d0 | Address Redacted | | | | |
| c2618829-e959-46f2-bb75-83d5ed6fdc62 | Address Redacted | | | | |
| c2618e69-6e77-46ac-9a22-528643c948b6 | Address Redacted | | | | |
| c261aa03-1b45-4bed-a367-4976921f40b0 | Address Redacted | | | | |
| c261aecd-ff2e-4792-8cdb-5f42793d122a | Address Redacted | | | | |
| c261f1ac-7cb0-42f2-88db-1cbc874ce58f | Address Redacted | | | | |
| c2624b22-6eaa-4544-a996-8b6e9ef93b52 | Address Redacted | | | | |
| c262553f-f2ed-4f94-a91c-639326594517 | Address Redacted | | | | |
| c2628dff-42cb-4aea-857f-b387da4cffb3 | Address Redacted | | | | |
| c262a68e-1a8c-428c-aff5-09752de7406b | Address Redacted | | | | |
| c262d007-ed98-4871-9a26-66840fb367dc | Address Redacted | | | | |
| c262e984-9feb-43bc-a78a-7d32f8001dd5 | Address Redacted | | | | |
| c262f00f-8b86-48c6-a632-d096e60f1a13 | Address Redacted | | | | |
| c26300bf-4a80-45a4-83d5-a93316cef6ab | Address Redacted | | | | |
| c2631dec-ba2a-4fdb-87c8-cdc8809739f8 | Address Redacted | | | | |
| c2633a15-80e0-40ef-a85e-a9c4c238a65c | Address Redacted | | | | |
| c2636cd6-d7a9-4dce-82c2-4e6a5111392c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c26399aa-c744-49e1-8340-de2820944d3b | Address Redacted | | | | |
| c263a1d3-e300-4952-a3f1-274ca8fba62c | Address Redacted | | | | |
| c263a223-1ea7-414a-bbd3-0f6e4f070932 | Address Redacted | | | | |
| c263bb5d-becf-4a31-acbb-0d25d6955443 | Address Redacted | | | | |
| c263bddb-b9be-4238-88f7-2e55b8d68178 | Address Redacted | | | | |
| c263d73b-0da4-48b5-8d4a-b36e7fe11eb2 | Address Redacted | | | | |
| c263f583-3f1d-4355-a0f6-88df2816246 | Address Redacted | | | | |
| c264330e-761c-47e0-bbc5-72259c7f8af3 | Address Redacted | | | | |
| c2643eaa-86ee-4bf5-b64c-f554ed62aa4a | Address Redacted | | | | |
| c26463fc-3eeb-4559-ba69-8cc833145228 | Address Redacted | | | | |
| c2646c15-1d52-4788-beb1-09a375455cc9 | Address Redacted | | | | |
| c2647e1a-27fd-4e59-a76a-75d8035ffeec | Address Redacted | | | | |
| c2649366-2cfc-4e19-941f-064cde773a97 | Address Redacted | | | | |
| c264a621-3124-4f36-b01d-b8c56b5a001f | Address Redacted | | | | |
| c264b6c8-8be6-4b34-bafd-1c5b0d378aec | Address Redacted | | | | |
| c264da42-6300-427d-8806-5301f5318482 | Address Redacted | | | | |
| c264e359-16be-4d5d-b07d-4d5889fd0e8f | Address Redacted | | | | |
| c264f366-7291-4436-a937-038192edb37c | Address Redacted | | | | |
| c2650bc8-0e10-4d46-9b57-07aa86b1cb08 | Address Redacted | | | | |
| c2650d64-c02b-4a69-b106-cdecc591a1c2 | Address Redacted | | | | |
| c2651153-74ef-4ab4-90fc-9527983a65d3 | Address Redacted | | | | |
| c26526bc-2839-450a-b5ed-527dad82e274 | Address Redacted | | | | |
| c2652ae7-ec4c-4eab-a84c-9b26596d2497 | Address Redacted | | | | |
| c2652c70-9660-4d82-b4ba-2848afaac6c4 | Address Redacted | | | | |
| c265a769-0cce-408a-a5e2-65878ba54cbd | Address Redacted | | | | |
| c265f0c0-3661-4aaa-9081-ecccd96b49d8 | Address Redacted | | | | |
| c26628d2-d121-4ec8-b0fd-fdfd9cf46529 | Address Redacted | | | | |
| c26634eb-9097-4938-a133-2cafbe3563f | Address Redacted | | | | |
| c26678fe-99f2-45ce-b675-a3ac8bb0939b | Address Redacted | | | | |
| c2668ab0-4a74-4308-905d-f4f46053441 | Address Redacted | | | | |
| c266bc3b-1408-4cbc-b145-6448f014ca5d | Address Redacted | | | | |
| c266e520-190b-48c6-a12f-7288e386ca06 | Address Redacted | | | | |
| c2671664-6cb5-4823-a595-9cc5a58c26ab | Address Redacted | | | | |
| c2674295-8d37-4075-817b-9d425d6b5951 | Address Redacted | | | | |
| c2674eb7-5124-43e7-8a90-4f375466df45 | Address Redacted | | | | |
| c2674ed9-f8cc-4dcb-84aa-38e54b1246a4 | Address Redacted | | | | |
| c2675ae9-8bae-4ed4-b445-8cdb3a78225a | Address Redacted | | | | |
| c2678627-b251-4976-9233-cf442421484 | Address Redacted | | | | |
| c2678a7b-78a5-4266-b315-196b865c864 | Address Redacted | | | | |
| c267d6bf-250a-4fe4-9184-3527780567ac | Address Redacted | | | | |
| c26817bf-206d-4004-9b85-c1c7f5fb0e8e | Address Redacted | | | | |
| c2686521-56c8-4b2b-9412-7de01fb81ba1 | Address Redacted | | | | |
| c2686af4-db56-4098-afb4-90f4f01cef2 | Address Redacted | | | | |
| c268de1b-2b85-4f6c-83b3-cde4cda2f620 | Address Redacted | | | | |
| c268f174-5e3c-414b-a49d-f27510837a12 | Address Redacted | | | | |
| c2696807-bc86-4552-a415-bf3984931af7 | Address Redacted | | | | |
| c26977d1-cf5f-4d38-9241-03ad11ccb88b | Address Redacted | | | | |
| c2698bbd-f327-4b7e-ba66-946b85d0af8e | Address Redacted | | | | |
| c2699f9f-eb1f-49d8-b08c-1f17da6297b0 | Address Redacted | | | | |
| c269a62a-1c08-47b4-b07e-7385e43ea961 | Address Redacted | | | | |
| c269b849-e764-4460-8518-168c5d317cc4 | Address Redacted | | | | |
| c269d1c4-03af-48d3-bfbc-b1eeb70c1d9c | Address Redacted | | | | |
| c269f38b-82c8-49eb-b8a1-32efa7e4084b | Address Redacted | | | | |
| c26a3194-e911-4a98-86de-e36a8c595331 | Address Redacted | | | | |
| c26a4172-0fed-4d83-bd1b-e4edaeda6606 | Address Redacted | | | | |
| c26a43ec-f323-4202-ad0d-63ab72e725d1 | Address Redacted | | | | |

Page 7730 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c26a55bc-6ae0-45a0-8dc0-645aa3a039c2 | Address Redacted | | | | |
| c26a6829-df79-43d1-8599-7deae4e942b1 | Address Redacted | | | | |
| c26a7d83-a37e-4f9d-85d0-4c9c133ba4a7 | Address Redacted | | | | |
| c26a8eb1-34d5-4e41-be83-7fda62ad5bbf | Address Redacted | | | | |
| c26aa4e3-4770-4b15-a00f-9a92e12d392c | Address Redacted | | | | |
| c26ad5e9-cfbf-44e0-a2bb-8863d8fa400d | Address Redacted | | | | |
| c26aedb0-cf1b-4a15-a21a-3dbec29ca563 | Address Redacted | | | | |
| c26b52d3-92b9-4adb-91a4-daae7623629e | Address Redacted | | | | |
| c26b964a-b209-4eab-9f9f-7be32ef524de | Address Redacted | | | | |
| c26bc975-bff1-4114-9fdb-7e48b3ba38a1 | Address Redacted | | | | |
| c26c0d18-53bf-4dc4-b65a-87cb7f3f7265 | Address Redacted | | | | |
| c26c12f7-fb00-4e4b-85b7-bedde609a375 | Address Redacted | | | | |
| c26c32ce-d04d-4772-9962-6d4bf5257c48 | Address Redacted | | | | |
| c26c53d9-3d1c-4085-bd59-018d187a240b | Address Redacted | | | | |
| c26cb254-5c7f-4739-a9b1-a040d1fc0c88 | Address Redacted | | | | |
| c26ce2e1-d8c3-4ee2-bae4-406c34899828 | Address Redacted | | | | |
| c26cfb36-dfed-4101-a0b6-0d0ff3e21ce5 | Address Redacted | | | | |
| c26d320e-ec0c-4149-a421-587c0902287f | Address Redacted | | | | |
| c26d52ef-e202-4840-93a1-05c407f5e56f | Address Redacted | | | | |
| c26d7d6d-e992-4326-b839-480ed5b0cdd0 | Address Redacted | | | | |
| c26da54e-940d-417f-9728-1083e3016764 | Address Redacted | | | | |
| c26db4f0-25e2-4665-b2bf-c1ca25f18f95 | Address Redacted | | | | |
| c26ddb03-4279-4f97-9f8e-1d324398689d | Address Redacted | | | | |
| c26de0c7-7438-4d5d-9e8b-f2fa8805619f | Address Redacted | | | | |
| c26e1738-2717-49e7-b2fa-6ce284d27601 | Address Redacted | | | | |
| c26e1a45-ba23-4b9f-bab2-d164b01b5197 | Address Redacted | | | | |
| c26e25db-2ffd-4b93-9acf-6b75bc4c7460 | Address Redacted | | | | |
| c26e36c2-a0cf-44eb-88dc-19d45ed05549 | Address Redacted | | | | |
| c26e4636-eba6-43ea-b707-7e0b9b17436e | Address Redacted | | | | |
| c26e4926-9747-4ecd-a387-1eaf3953e96b | Address Redacted | | | | |
| c26e5078-dea4-4688-8c59-3459c3428e05 | Address Redacted | | | | |
| c26e8629-6b4b-4752-8cf4-436ee6f1449C | Address Redacted | | | | |
| c26e9d7b-4fe1-40e7-a158-a1067cace855 | Address Redacted | | | | |
| c26ef1b3-f573-4c54-9415-44dc02eee70f | Address Redacted | | | | |
| c26f1069-fd2b-42da-a710-e9a36fec4ac1 | Address Redacted | | | | |
| c26f1945-d905-421b-8c9e-715d078a39f5 | Address Redacted | | | | |
| c26f4db8-fb54-4a54-8c92-28be2913fa38 | Address Redacted | | | | |
| c26f6fa4-c937-4bd7-8a05-c95c241f86db | Address Redacted | | | | |
| c26f8005-bcb6-42bd-b0cc-dd1f1896a5fa | Address Redacted | | | | |
| c26fbaa7-3bcc-4c90-91a8-789ebc75a19d | Address Redacted | | | | |
| c27027fe-a9ae-47e1-8cc6-fc8ca34c60a9 | Address Redacted | | | | |
| c270347a-2ce2-4f2b-92fa-2035815f7301 | Address Redacted | | | | |
| c2706763-a576-4931-ae9e-7f76c3bb7648 | Address Redacted | | | | |
| c2706ee7-b37f-4897-8367-80bf4579f38c | Address Redacted | | | | |
| c27081f2-f804-48ed-8f93-3dd66835dabc | Address Redacted | | | | |
| c2708ba5-479d-41e0-8ea9-c50bb04696aa | Address Redacted | | | | |
| c270ecbc-cacc-47d1-968d-47bbde3b6db5 | Address Redacted | | | | |
| c270efa0-f16e-442e-9967-edc96f57ec54 | Address Redacted | | | | |
| c270f76f-3e1d-4f69-b2ac-8193d014ee25 | Address Redacted | | | | |
| c2711f7e-02b8-472a-8f4b-fd8816e925ce | Address Redacted | | | | |
| c2712059-02ae-474e-9c1b-906b0ec41488 | Address Redacted | | | | |
| c2715c1b-7d2c-4000-9267-c3db3265fad3 | Address Redacted | | | | |
| c27171ed-afa5-43de-af25-c3821b5ba807 | Address Redacted | Page 7731 of 10184 | | | |
| c27181c0-6f08-4625-907a-95d079f64312 | Address Redacted | | | | |
| c2720288-4148-43c5-859b-b992511f48f5 | Address Redacted | | | | |
| c27202d0-2126-4766-9816-6fbc4cd150ff | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c2721142-55d2-4384-a5a1-185947ebe47C | Address Redacted | | | | |
| c272248a-8288-4cea-89bd-0d571843e84e | Address Redacted | | | | |
| c2722a0a-3930-4666-b4c6-fa4701495f8e | Address Redacted | | | | |
| c2723f45-6355-419e-bc9b-e959b7460e51 | Address Redacted | | | | |
| c2724309-64ee-4391-be90-508a4a946e73 | Address Redacted | | | | |
| c2725bab-83a5-48c8-91a1-cc54dfca6c93 | Address Redacted | | | | |
| c27275c1-e729-42e1-8e3f-0fe1250e3b0d | Address Redacted | | | | |
| c2729865-4fdf-4ad9-a508-5cb8b840313b | Address Redacted | | | | |
| c272a617-9548-4a73-b750-d1989b27a7b1 | Address Redacted | | | | |
| c272aca3-d028-457f-86f5-375b9fb99d85 | Address Redacted | | | | |
| c272c193-f9bd-43c8-be9b-31dfb5c2ec40 | Address Redacted | | | | |
| c272f8ae-e62a-4744-92ac-1942671de357 | Address Redacted | | | | |
| c27313ce-3134-460c-858f-0511cac884c5 | Address Redacted | | | | |
| c2738448-d045-4e4f-b9f7-17122b4752d9 | Address Redacted | | | | |
| c273898f-526f-4c9d-a621-00e1aa0691a3 | Address Redacted | | | | |
| c273a30a-6732-4374-b19b-f18d729b3cdd | Address Redacted | | | | |
| c273ab29-902e-4f5d-9b44-caac11a3507d | Address Redacted | | | | |
| c273bd5f-3c6d-41a4-82d7-06bb82e84e0f | Address Redacted | | | | |
| c273d170-6d8f-4850-8cc3-13594c414926 | Address Redacted | | | | |
| c273d945-786b-498c-88cb-465da0a45009 | Address Redacted | | | | |
| c273e93b-aee8-4a5e-8bf9-f3c84d50a96e | Address Redacted | | | | |
| c2741be6-65ce-4209-bb34-8855faa3add6 | Address Redacted | | | | |
| c2741e78-45f3-4aa5-b019-425b857507a4 | Address Redacted | | | | |
| c2743f16-c9be-4ad3-9f6f-4449d3011017 | Address Redacted | | | | |
| c2743f2c-963d-484e-9260-cbcd4e93b928 | Address Redacted | | | | |
| c2744123-d9cf-4e29-a6c2-e5f131a0c474 | Address Redacted | | | | |
| c27484cc-95a0-4dfc-8e3f-fac8cd7e11f7 | Address Redacted | | | | |
| c2748877-455e-4b7d-a381-4e22d4c3fac3 | Address Redacted | | | | |
| c2748a30-d776-40a7-b1e2-0f9fe240a87b | Address Redacted | | | | |
| c274afac-abdc-4094-9d76-c0f4fbf4c692 | Address Redacted | | | | |
| c274d080-ddd4-4af8-8c06-a9a3115bc878 | Address Redacted | | | | |
| c274fd5c-1089-4293-90e0-47beae6bf8f1 | Address Redacted | | | | |
| c2751530-8719-4f72-8559-5abb834fac1c | Address Redacted | | | | |
| c27576eb-2cc1-4291-a806-6da9b1ec733a | Address Redacted | | | | |
| c2758ddb-d65f-4265-8912-2855bff4d678 | Address Redacted | | | | |
| c275bd44-e473-4ec3-b40d-c50e5ffc087c | Address Redacted | | | | |
| c275cb10-2d3f-42a7-9d86-93a825496c1d | Address Redacted | | | | |
| c275e5e8-ed30-4a25-8a1e-dd35103cf405 | Address Redacted | | | | |
| c275f1e2-245e-43fe-b4ad-7e6a544ac3b9 | Address Redacted | | | | |
| c27606cb-fb05-4884-9609-caff307e724d | Address Redacted | | | | |
| c2768fd0-516f-4077-91d1-b30116dddaa0 | Address Redacted | | | | |
| c2769e87-79e8-4d56-99c4-96a6dc065d58 | Address Redacted | | | | |
| c2771213-c585-4fd2-bd02-47cdd0035047 | Address Redacted | | | | |
| c2776786-9834-4c35-bd91-5be3066f6a98 | Address Redacted | | | | |
| c2776ae9-014c-4c19-a34a-ced07ab62f81 | Address Redacted | | | | |
| c27788e8-f108-4bc1-b287-c9d40e983ead | Address Redacted | | | | |
| c277999a-d2ac-463c-b797-e55cb8146db9 | Address Redacted | | | | |
| c277aaed-a795-4bef-818a-97d3e28d3066 | Address Redacted | | | | |
| c277bf03-de5e-4d55-970f-13599c155db9 | Address Redacted | | | | |
| c277d4cf-46d9-4ebb-9dc5-c0484e75be1c | Address Redacted | | | | |
| c277f46c-265c-4b04-bf26-7a2316ec7b19 | Address Redacted | | | | |
| c278034b-1837-491d-b9d9-4397a3ead482 | Address Redacted | | | | |
| c27807bb-24a2-4688-9bc9-21a3af506c0f | Address Redacted | | | | |
| c27815a2-ff46-4555-b867-fbf4659799fC | Address Redacted | | | | |
| c27818be-cbba-475c-bf91-cbf701f88098 | Address Redacted | | | | |
| c2782b05-47ba-4ec6-a663-11319dc5fd8f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| c2786a34-ea6a-48ed-929a-92cc453d7eca | Address Redacted | | | | |
| c278a323-aae1-4293-82ea-e0b49b638407 | Address Redacted | | | | |
| c278a9aa-eab3-4dcd-8939-429d805fe5da | Address Redacted | | | | |
| c278be16-cc2c-430c-a58d-bda47dc8b8d4 | Address Redacted | | | | |
| c278c80f-db20-4f1f-b4d9-969254a1626d | Address Redacted | | | | |
| c278df6c-056e-4443-9414-db0e5f9b0942 | Address Redacted | | | | |
| c278e4c1-8a4f-4775-ae58-8aed7ec5cb78 | Address Redacted | | | | |
| c278f36e-30cb-4f51-b5ce-98f61c9e1a58 | Address Redacted | | | | |
| c2790a55-934d-4dfa-86d9-a97dc4f486cd | Address Redacted | | | | |
| c279658a-1e5f-4712-8633-8fe5191c8427 | Address Redacted | | | | |
| c2796f96-116f-4456-96d7-612918d009a3 | Address Redacted | | | | |
| c279a026-c23b-4bc2-9b0e-347daf5ca871 | Address Redacted | | | | |
| c279ad30-9d61-40f6-b4b7-4dd8b9b9cb9f | Address Redacted | | | | |
| c279b200-0669-4da1-be2f-972b2d901e59 | Address Redacted | | | | |
| c279cdbe-38dc-4800-914c-959b51bc440f | Address Redacted | | | | |
| c279f86a-e109-4175-ab55-06dbeb8de799 | Address Redacted | | | | |
| c27a3aa1-3edc-4b35-a961-d2f90669e784 | Address Redacted | | | | |
| c27a72e9-a805-4c1d-a6e3-d0ae56963b88 | Address Redacted | | | | |
| c27a74cf-0372-4c51-b8b1-a59f18ca18ff | Address Redacted | | | | |
| c27a9c24-3b00-4707-b18d-1decd0205552 | Address Redacted | | | | |
| c27ab4b8-8705-47ea-8667-ca089b9d4af0 | Address Redacted | | | | |
| c27acaeb-b0d4-4f13-b16f-9fd61cd07649 | Address Redacted | | | | |
| c27b24a3-6bf3-40d9-86fc-021dc3eab93c | Address Redacted | | | | |
| c27b5f78-6435-4019-9553-1c17f36263b7 | Address Redacted | | | | |
| c27b6d94-7dcb-445e-bf56-674a0a0a5b92 | Address Redacted | | | | |
| c27b80ab-33d5-4e92-ac92-43f8d4fb133b | Address Redacted | | | | |
| c27b9240-3640-4403-8c5d-e0a77089dcea | Address Redacted | | | | |
| c27bc54f-0cf3-47fe-b8b9-231cd9ef2f8c | Address Redacted | | | | |
| c27c3d94-91f2-4867-808f-812c5fafe636 | Address Redacted | | | | |
| c27c85dd-a9c7-4e46-a24f-43688cee9f59 | Address Redacted | | | | |
| c27cdc0d-6f89-46aa-80a9-4f73eac28596 | Address Redacted | | | | |
| c27ce025-70de-4c50-853c-159735f8cf20 | Address Redacted | | | | |
| c27d22ad-71d1-4d88-b50e-787ca2c1b22b | Address Redacted | | | | |
| c27d47d0-d388-493a-a8c4-457d4ae5c341 | Address Redacted | | | | |
| c27d5474-4a2f-47c3-b398-c21831930791 | Address Redacted | | | | |
| c27d5673-14b3-4c16-a8dc-bab49cc03664 | Address Redacted | | | | |
| c27d6b13-cbb6-4de7-9435-d392411114f1 | Address Redacted | | | | |
| c27d91d7-7302-4e62-aad0-d45f326d13ca | Address Redacted | | | | |
| c27da8de-1567-4817-bb56-c772e353a87d | Address Redacted | | | | |
| c27dabcd-5d51-416e-98a1-77ac243de40d | Address Redacted | | | | |
| c27df557-5ac5-4b57-9391-411c7656aed8 | Address Redacted | | | | |
| c27dfb54-9361-467d-8188-138a52c47dd3 | Address Redacted | | | | |
| c27e1c81-a74a-4ffb-beb6-2984c2887c20 | Address Redacted | | | | |
| c27e4848-a818-4304-85de-92517fe4e24f | Address Redacted | | | | |
| c27e6e28-a0bb-4e16-ae09-967c61bfa228 | Address Redacted | | | | |
| c27e82b0-ca9e-442b-aa52-863abffbf74e | Address Redacted | | | | |
| c27e9637-6247-42de-b327-fb6263c5912b | Address Redacted | | | | |
| c27eb399-a0b2-4aa3-8670-96b89e18e821 | Address Redacted | | | | |
| c27eb860-5759-4ccb-820b-e1a0efe68391 | Address Redacted | | | | |
| c27eb9da-1b1b-4cb7-b4c3-f60d575bb929 | Address Redacted | | | | |
| c27ec3b1-6565-4c96-af43-6458e55830ae | Address Redacted | | | | |
| c27ec665-848b-4a0e-b16a-ecc37fe841f6 | Address Redacted | | | | |
| c27ed073-9359-4545-af0e-400f49aa4c7f | Address Redacted | | | | |
| c27ed1cf-b6ea-45d7-a1a5-e1841afe8cf7 | Address Redacted | | | | |
| c27ef148-3945-455d-b50c-322c7ac85fa0 | Address Redacted | | | | |
| c27f3fd9-0e35-4414-bf9c-3b43e9970410 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| c27f44a5-6822-49e2-a2e1-815bb4605d86 | Address Redacted | | | | |
| c27f46be-cc23-4821-a163-09f4dcbdfddf | Address Redacted | | | | |
| c27f4a47-5aa9-4a91-bded-c6b173c406ff | Address Redacted | | | | |
| c27f7b2-ac63-41e9-9611-7e16cc5e82c5 | Address Redacted | | | | |
| c27fb742-8446-46b8-9127-3a95b5912e51 | Address Redacted | | | | |
| c27ff88a-1143-40a5-9bda-1069feef4d89 | Address Redacted | | | | |
| c280168b-bf89-44bb-9505-c2b5ca1df8db | Address Redacted | | | | |
| c2804815-1916-43d5-96ff-1b37c1b73364 | Address Redacted | | | | |
| c2808228-61ce-4843-a34a-65117c460c94 | Address Redacted | | | | |
| c280ba2e-412c-471c-bd3e-5302f157758f | Address Redacted | | | | |
| c280cbe3-3108-453f-bdb0-1c44818bc81a | Address Redacted | | | | |
| c280dca1-7b95-4e12-8afb-2d36072aa8c4 | Address Redacted | | | | |
| c280e62c-cef1-4a29-ac75-ca09894995ce | Address Redacted | | | | |
| c280f296-4745-4e95-83a6-73e99a8b10c5 | Address Redacted | | | | |
| c280fcea-ace2-4e43-874e-cdc586bd0c4f | Address Redacted | | | | |
| c2811297-c302-42e7-99b0-abae4ae37893 | Address Redacted | | | | |
| c2812bbd-fd82-4452-9fe3-cd3a1d87363a | Address Redacted | | | | |
| c2813388-140c-41ca-ba15-7b4edd35174a | Address Redacted | | | | |
| c28141e0-685a-4f86-a1ce-d16c45f9e492 | Address Redacted | | | | |
| c281541b-49cf-4454-ae1a-58d2f5a7d3c9 | Address Redacted | | | | |
| c2817068-4a4f-4a63-a93f-fd6250806c91 | Address Redacted | | | | |
| c28180e7-e328-4fd9-a20d-eee9fc82310C | Address Redacted | | | | |
| c2819e63-b762-4271-8fae-809bbcd87071 | Address Redacted | | | | |
| c281b0c4-13f0-49c7-b3c0-5889d59d2cb8 | Address Redacted | | | | |
| c281c206-69e2-4455-a685-a5a90f21bd3b | Address Redacted | | | | |
| c281d679-03bd-4ec1-8ee5-e2d2cf80122a | Address Redacted | | | | |
| c2821471-8d94-49bb-ae71-6acfdfe839b9 | Address Redacted | | | | |
| c2821cc3-9fcc-42c1-a2a5-3081588bbd61 | Address Redacted | | | | |
| c2822596-dfb5-4c8e-83e7-d7da68e62199 | Address Redacted | | | | |
| c2823e2a-0d12-4b03-9714-c260f137997C | Address Redacted | | | | |
| c2829fe7-f339-4047-8ed1-e06fc75e5dff | Address Redacted | | | | |
| c282d130-eea8-42c8-a819-72f16b22ff39 | Address Redacted | | | | |
| c282d3c5-b68f-4b00-b5e4-f0cebb429c48 | Address Redacted | | | | |
| c282e404-0996-4b0c-8038-bf5c6e73d48d | Address Redacted | | | | |
| c282e72d-409f-4ed2-94bd-c2a31a54c1c4 | Address Redacted | | | | |
| c282f872-9f69-4586-97ca-283302bd1e01 | Address Redacted | | | | |
| c282ff37-0316-495c-bd48-facafd26deb6 | Address Redacted | | | | |
| c283055e-09c5-49ef-897b-3080a4bcdf50 | Address Redacted | | | | |
| c2834348-c5eb-42fa-adb2-1a41154fd882 | Address Redacted | | | | |
| c28347ad-922d-40eb-8ba3-c88c3b79703e | Address Redacted | | | | |
| c28381ce-efc4-4b1b-b449-01fd6f36a252 | Address Redacted | | | | |
| c28382ef-aa27-4992-88e0-086921f1196C | Address Redacted | | | | |
| c28388da-615e-463e-86e2-26a9345976f5 | Address Redacted | | | | |
| c2839425-dd54-4625-931c-21054f689ed7 | Address Redacted | | | | |
| c283e502-8b5a-4994-b9d3-6d62ccf50445 | Address Redacted | | | | |
| c283e690-b414-4735-8190-020ccaeecd67 | Address Redacted | | | | |
| c283fc3c-b0e2-4d83-8a7f-df660b073b1c | Address Redacted | | | | |
| c28422eb-cef8-479d-906a-f97205845a91 | Address Redacted | | | | |
| c2843a94-341d-49f8-ab9c-333e92f81aa6 | Address Redacted | | | | |
| c2845567-cb96-431f-a2d0-d9643d8eadf5 | Address Redacted | | | | |
| c28472f8-f251-4f12-82d5-6840773a4a03 | Address Redacted | | | | |
| c284b7a3-a9d0-4787-a092-c8fd915aa049 | Address Redacted | | | | |
| c284d0d7-1398-4c1d-981c-df2291806c23 | Address Redacted | Page 7734 of 10184 | | | |
| c284f00e-46a5-4160-a83a-73f6a870bbcC | Address Redacted | | | | |
| c284f486-26f6-4f20-855d-268a9cac8c4c | Address Redacted | | | | |
| c285342c-636a-44d5-a39f-add80cbc41ea | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| c2856493-94dd-43cf-a4bf-3e86b60332d9 | Address Redacted | | | | |
| c28597d0-4595-4f2f-a68c-309489aa7a94 | Address Redacted | | | | |
| c285fe4c-c1b3-4026-b1e6-30b0bb210fa5 | Address Redacted | | | | |
| c285fffd-9671-4911-9eb7-88467119238c | Address Redacted | | | | |
| c2862b9f-1a75-4101-ba41-c1b832678ac7 | Address Redacted | | | | |
| c28631d7-8bf5-478b-aeaf-4d41ce56ac97 | Address Redacted | | | | |
| c2863b81-b644-4c3b-b4d4-b35afca98053 | Address Redacted | | | | |
| c2863f5e-2aa7-40e2-8833-beaf67e08685 | Address Redacted | | | | |
| c2864364-a056-465a-9f34-c60a7ed9d21e | Address Redacted | | | | |
| c2864de6-2475-4385-ae8a-1322c2ffc625 | Address Redacted | | | | |
| c28694b7-d712-4468-97bd-a58260fbef38 | Address Redacted | | | | |
| c2869d1e-3ebe-4c02-a105-4a98e4aeedb9 | Address Redacted | | | | |
| c286b653-b4aa-4f34-9831-edd8d363d401 | Address Redacted | | | | |
| c286e2d3-eb44-471a-b9aa-515ec1d92b0a | Address Redacted | | | | |
| c286e882-b421-4704-94fe-5141c8672365 | Address Redacted | | | | |
| c286edff-f262-4951-9d8c-95e8f7902b49 | Address Redacted | | | | |
| c2870208-8cb6-4d3c-8bdd-d6aa0e3006fc | Address Redacted | | | | |
| c2870776-e5f9-4a9d-abec-1d60d49ba0a7 | Address Redacted | | | | |
| c2876e7b-8736-4cad-8cda-be8dc15c6eab | Address Redacted | | | | |
| c2877085-bb09-4799-810e-46130c6f9d03 | Address Redacted | | | | |
| c2878b47-7e99-4064-958d-36078a90d4ca | Address Redacted | | | | |
| c2878e9c-a9a7-4f7a-ae0d-c77ee053a077 | Address Redacted | | | | |
| c287ae3f-5a28-4e7c-8343-4bf06a9596f7 | Address Redacted | | | | |
| c287c80a-69cf-49d7-a53d-71436d5cc29f | Address Redacted | | | | |
| c288067a-fb49-44bb-8622-9fab87ccad87 | Address Redacted | | | | |
| c2881129-1fe7-4027-ac6e-db1f46d587a1 | Address Redacted | | | | |
| c28827b2-c20c-400e-85ca-42851ecf77f3 | Address Redacted | | | | |
| c2883a9f-71e6-451b-a20b-7ca46d4fe59a | Address Redacted | | | | |
| c2883b44-fe31-4613-9983-ce4b1f62951d | Address Redacted | | | | |
| c2883bb9-7a17-453b-9184-bacec56ec355 | Address Redacted | | | | |
| c2885142-b572-4cbe-8677-2e9af9c83bbc | Address Redacted | | | | |
| c2885bf8-f9d1-4678-9a89-f37868234c9c | Address Redacted | | | | |
| c2886274-0b07-450b-873b-1d9319ff74fa | Address Redacted | | | | |
| c28871e4-9ab8-4b41-aa63-70b7395d3756 | Address Redacted | | | | |
| c2887aba-9ccf-497b-9305-efd2f9876968 | Address Redacted | | | | |
| c288a20c-5c51-459e-a795-78e38e5ddf44 | Address Redacted | | | | |
| c288ae4f-862b-4cac-9e39-8fd160094bf8 | Address Redacted | | | | |
| c288c188-679d-4165-8ded-db5afe622877 | Address Redacted | | | | |
| c288f3be-73a1-46d4-979c-de73cde31cfe | Address Redacted | | | | |
| c2890efd-3451-4505-973d-da8b6018331f | Address Redacted | | | | |
| c2891d34-cbf8-4d9a-bffa-79415e0110cb | Address Redacted | | | | |
| c2892ce9-e662-4c8b-9c68-a12cb1a27b0c | Address Redacted | | | | |
| c2894d4b-2d1d-4f83-bb67-6cd9ebb159aa | Address Redacted | | | | |
| c2895676-7f08-4c9c-b7d9-eede1339ae75 | Address Redacted | | | | |
| c28987fc-7cf6-445b-96df-4da8cce68f7c | Address Redacted | | | | |
| c28994e4-72fe-441c-b877-4f370f907d53 | Address Redacted | | | | |
| c289c049-1de2-41b0-b26f-977fd79078cb | Address Redacted | | | | |
| c289dc0a-e6bb-41b6-b668-cb125338d9e1 | Address Redacted | | | | |
| c289df35-914e-4d54-a793-56334fc55b4f | Address Redacted | | | | |
| c28a0ef9-abba-4d43-bfc3-01be637d9239 | Address Redacted | | | | |
| c28a34e7-7715-4d2d-817c-cf7cae3502e4 | Address Redacted | | | | |
| c28a5d07-4e35-4d28-a65c-f3331a2743d8d | Address Redacted | | | | |
| c28a689e-f08a-400e-957c-b0fda102c11f | Address Redacted | | | | |
| c28a8223-f458-4fe2-aec0-425d653cfb80 | Address Redacted | | | | |
| c28a8cb7-19db-4b16-901d-0cb3a7b4ad17 | Address Redacted | | | | |
| c28afb90-3cd6-43d4-b2ca-c969462c5855 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c28b0092-b731-48da-b4c4-583af2c914a5 | Address Redacted | | | | |
| c28b0780-91bf-4fb0-ae9c-908a0d3f38a5 | Address Redacted | | | | |
| c28b09fd-f080-4cf5-a291-a349933e4b2e | Address Redacted | | | | |
| c28b8960-261e-47fe-8c49-3d130ad9fa9£ | Address Redacted | | | | |
| c28ba263-624b-4e23-82a3-64fbd7e0119d | Address Redacted | | | | |
| c28ba309-bf43-4a48-85bf-a1596ca9e6e! | Address Redacted | | | | |
| c28bc20f-a9fb-4876-803b-6fa131d33407 | Address Redacted | | | | |
| c28bccdd-4aa4-496b-ac62-cc01456f4bbb | Address Redacted | | | | |
| c28c1c8b-48a6-4cd5-b6b8-b6d45d1419ec | Address Redacted | | | | |
| c28c315d-dfb2-4820-b3d1-21261c8df844 | Address Redacted | | | | |
| c28c323a-2826-465d-ae65-dd3d08e6759a | Address Redacted | | | | |
| c28c3834-6479-450f-bfa2-cc90ddb04019 | Address Redacted | | | | |
| c28c5505-446d-4609-a2a3-4b5637ba069e | Address Redacted | | | | |
| c28caae7-9760-4ffd-a14d-dd2e9292b299 | Address Redacted | | | | |
| c28cb4c3-3075-4c1e-b842-6f5ab26445fb | Address Redacted | | | | |
| c28cbb36-9db4-4998-aff8-685f414908b3 | Address Redacted | | | | |
| c28cc9c8-4c08-4f63-85dc-7d4af004ca3b | Address Redacted | | | | |
| c28ccd12-879b-42c1-a42e-603fb2c23f7b | Address Redacted | | | | |
| c28cd53c-e5b9-46b3-ab69-907060edcb2e | Address Redacted | | | | |
| c28d71ef-2ef0-4613-b18e-3c97fc2d8bf0 | Address Redacted | | | | |
| c28d950d-3956-43b6-8b8b-4f1ab90c534e | Address Redacted | | | | |
| c28dad32-6372-450b-a492-92c4956d8dca | Address Redacted | | | | |
| c28dcfd4-fb29-49a5-acae-d2fdabce4300 | Address Redacted | | | | |
| c28e0b90-4d01-4a12-8ec3-df23c090f567 | Address Redacted | | | | |
| c28e3c21-4223-48e1-a170-4c5342807367 | Address Redacted | | | | |
| c28e526d-ba29-4a24-a2ba-06f4aa093fec | Address Redacted | | | | |
| c28e56f9-d125-4e19-a8bb-c295fdd1399d | Address Redacted | | | | |
| c28e5bdb-da90-42e4-a710-0f78d7711220 | Address Redacted | | | | |
| c28e6270-034f-4725-9452-c7b4cf34571£ | Address Redacted | | | | |
| c28e8c94-0e05-4559-90b0-5cbbaecf3adc | Address Redacted | | | | |
| c28ea1e7-450b-4756-b8a3-03fa89639cf£ | Address Redacted | | | | |
| c28eafc4-865c-4d3d-bde7-d3239b47996d | Address Redacted | | | | |
| c28ed678-3d5d-4d90-bc12-83d56a6f8b24 | Address Redacted | | | | |
| c28edd50-d2c8-4653-acd2-1ed563ca1043 | Address Redacted | | | | |
| c28eebb2-6713-4fed-a5c8-a9f965a636ca | Address Redacted | | | | |
| c28eed0c-ef5c-49a7-8c72-426f44fe8a83 | Address Redacted | | | | |
| c28f1091-5ede-4793-ba1f-9cc11d067f61 | Address Redacted | | | | |
| c28f1be5-ff36-4bb6-aac7-71fdf64b9cbc | Address Redacted | | | | |
| c28f4b84-10ad-40b0-94ee-f30c7970e63d | Address Redacted | | | | |
| c28f723c-d913-4b20-b3bf-5033becde857 | Address Redacted | | | | |
| c28f7aef-c969-485b-9050-e014993a7c65 | Address Redacted | | | | |
| c28fa5be-29ce-4a92-a9b5-0ffbf856b78a | Address Redacted | | | | |
| c2900e26-d516-42de-8d90-616dca3867e8 | Address Redacted | | | | |
| c29017bb-9738-4740-b534-eabd23074067 | Address Redacted | | | | |
| c2903cf8-f03e-4c03-9f89-428d437bec89 | Address Redacted | | | | |
| c2904b54-8cf9-4a27-a64b-0aa29678007£ | Address Redacted | | | | |
| c2906b0c-e055-451f-97d6-d80030b0617c | Address Redacted | | | | |
| c2909a8d-1c75-4db7-b846-00d58d7388d7 | Address Redacted | | | | |
| c290bbdb-aa98-469e-b899-bcbbced28f42 | Address Redacted | | | | |
| c290ecbe-602d-428c-9c62-70b0caab7be1 | Address Redacted | | | | |
| c290fe8d-1395-48cf-8300-2fe6997138c0 | Address Redacted | | | | |
| c2910241-3ca2-4cb4-93dc-45db50f26217 | Address Redacted | | | | |
| c2910526-7b92-4d77-b7f5-b21b99bfe883 | Address Redacted | Page 7736 of 10184 | | | |
| c29108f3-9e70-4b7c-99ce-737ddb6cdd8d | Address Redacted | | | | |
| c291111b-3b0a-4613-8cb7-feabe245d981 | Address Redacted | | | | |
| c2912abe-7a46-45fc-8d9f-0297b59d1bf7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c2912ee2-d65b-4733-bf7f-84f4ddc07806 | Address Redacted | | | | |
| c2914c1f-b102-43f7-881d-5d9bf39cabf3 | Address Redacted | | | | |
| c2915fa4-ba31-4fdb-bed2-1df79b7fe768 | Address Redacted | | | | |
| c2916188-aa03-40db-88cb-b079509e503e | Address Redacted | | | | |
| c291c924-f660-4c30-947f-edafa81da6b8 | Address Redacted | | | | |
| c291da69-cb51-4ad6-bc1b-9aba2b370837 | Address Redacted | | | | |
| c291ea04-fa74-417a-ad1c-dcea9e52d3a7 | Address Redacted | | | | |
| c291fef1-e3eb-407d-87f4-5a6a469c1a2a | Address Redacted | | | | |
| c292094c-914a-42a0-8885-ba88ba9c6cf5 | Address Redacted | | | | |
| c2920d9f-118f-451d-9889-9e949c6a588f | Address Redacted | | | | |
| c29227d9-e805-4472-82e9-c1608a105f18 | Address Redacted | | | | |
| c292b653-1b9b-44c3-9ce2-6caf46452ba3 | Address Redacted | | | | |
| c292cd75-979a-48a8-9fed-5f20fc7abc6e | Address Redacted | | | | |
| c292dbdd-8ac0-401f-822f-ee98a6113d8a | Address Redacted | | | | |
| c292e6c3-ad7e-41b1-988a-d217b004870c | Address Redacted | | | | |
| c292effd-19ff-446d-8040-f846320d34db | Address Redacted | | | | |
| c292f06d-6f62-4eca-9798-9c9bb337c9d2 | Address Redacted | | | | |
| c292fc01-85f4-4afc-9457-d3be543c1e83 | Address Redacted | | | | |
| c292fe46-e4f6-4c23-9e54-0da5e967be01 | Address Redacted | | | | |
| c2931414-9e46-474a-bd01-029b9df6ccc4 | Address Redacted | | | | |
| c2931db6-68fd-4ace-a63a-d94f01c35bd5 | Address Redacted | | | | |
| c29328f4-4c69-4967-81e3-4a8567b388a4 | Address Redacted | | | | |
| c2935672-0673-4563-9709-aaf77e9d4ed1 | Address Redacted | | | | |
| c2936507-3ba9-4c44-886a-2781c32507e3 | Address Redacted | | | | |
| c2938140-1b9f-47de-b2a2-b8d2845ed73e | Address Redacted | | | | |
| c293bd95-e199-48a6-b33d-330272e3f205 | Address Redacted | | | | |
| c293e978-a512-433c-bc03-87a68d953b2b | Address Redacted | | | | |
| c2940061-44e8-48e3-878c-c2e683708b54 | Address Redacted | | | | |
| c294208c-cf7f-48f9-b0b7-26f0b64e2e50 | Address Redacted | | | | |
| c29429bc-9841-412e-a8bc-6964a54b5216 | Address Redacted | | | | |
| c29449ba-5f7e-41a9-a0d1-6d9877f7a5c2 | Address Redacted | | | | |
| c2945768-ecde-440f-a333-5f044bcae5d1 | Address Redacted | | | | |
| c2945890-7357-416a-a014-825079d15549 | Address Redacted | | | | |
| c294719f-3b7f-48ae-bfee-a3fd82da9e5d | Address Redacted | | | | |
| c294735d-6049-4b54-90bc-38fe9047b8b7 | Address Redacted | | | | |
| c29498c9-ee91-43dd-bd01-c31ee939ab97 | Address Redacted | | | | |
| c294a871-7015-4cdc-9926-ea37a6b1b328 | Address Redacted | | | | |
| c294b6aa-16f5-4d03-90a5-d821ef2ae9a4 | Address Redacted | | | | |
| c294d8a0-0926-4d24-894a-408bdf7bae20 | Address Redacted | | | | |
| c294eec7-ae72-4892-8c30-82aed08ea9dd | Address Redacted | | | | |
| c295515b-158c-497a-8010-0b82235b42a0 | Address Redacted | | | | |
| c29570e5-a6ed-4858-af7e-5e1b9cff2ff3 | Address Redacted | | | | |
| c2957162-cd92-44c0-a6c4-1162b99e7ae3 | Address Redacted | | | | |
| c2957753-be7b-4152-b6ff-5eed789838ae | Address Redacted | | | | |
| c295a24b-8e91-4acd-bc62-11de227d1839 | Address Redacted | | | | |
| c295a9a6-0fd5-4de9-85ea-6595abc0e986 | Address Redacted | | | | |
| c295fc14-bf49-4757-b01e-13255733a637 | Address Redacted | | | | |
| c2961cb5-f9ff-401a-a6bb-682d1e91f11c | Address Redacted | | | | |
| c2969819-5c1c-4419-9149-f6b9bde63db3 | Address Redacted | | | | |
| c296b6f1-e57d-427d-8b14-2d3c91f83450 | Address Redacted | | | | |
| c296de7d-2b79-4f7a-b82d-b8b75dd50db0 | Address Redacted | | | | |
| c29719df-9cdd-4400-9718-74ab8bc056a7 | Address Redacted | | | | |
| c29728e2-4f58-4afe-977e-c8604b4d4cc8 | Address Redacted | | | | |
| c297427c-ef75-4a79-943e-9db7f124ad2e | Address Redacted | | | | |
| c29749cf-aea6-4732-be06-c5ff2126c2c6 | Address Redacted | | | | |
| c29750a0-47d5-4f76-99c1-e436165d8434 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c2977733-e55c-48ea-81d9-472602099145 | Address Redacted | | | | |
| c29784fd-4674-4ee3-98ae-8c8eca9d97fc | Address Redacted | | | | |
| c297adb6-4be6-4e6c-a29b-81d88d9a2f3f | Address Redacted | | | | |
| c297d963-37d1-4159-a352-4abcf18673c5 | Address Redacted | | | | |
| c297dda8-e9cc-45b7-a8d4-eda6383b9a8a | Address Redacted | | | | |
| c297e46e-962b-4e78-9a79-69812d42d7cf | Address Redacted | | | | |
| c297fa05-5f0b-40cc-8186-7273cd03d362 | Address Redacted | | | | |
| c29808ee-4647-4ee4-bf24-11de490a050d | Address Redacted | | | | |
| c2982e9a-0ba0-4f2e-9eb8-eb0fa1ac25fc | Address Redacted | | | | |
| c29843a3-a1a6-4d6f-b4f8-b8b4725847da | Address Redacted | | | | |
| c2985a90-3ed8-488d-93ca-1047b3b9742f | Address Redacted | | | | |
| c29879de-0751-4d1a-9779-9b40fd1275ca | Address Redacted | | | | |
| c29884f6-3df8-4909-a5c0-aca79dbba26c | Address Redacted | | | | |
| c29895d5-717b-45d8-971e-4485178afd7d | Address Redacted | | | | |
| c298a01f-d45c-485e-8489-3b0e74e07642 | Address Redacted | | | | |
| c298de00-4142-4dcd-bf71-895913c2aa59 | Address Redacted | | | | |
| c298de30-f387-40b0-9b45-2e8e15315de7 | Address Redacted | | | | |
| c29979bc-120f-4a01-9068-4d05b5d909dc | Address Redacted | | | | |
| c299b69a-af5d-4ff2-9696-c2d77a025551 | Address Redacted | | | | |
| c299e064-83ed-4da3-8d42-53e1d49efc68 | Address Redacted | | | | |
| c299eb59-d209-4b2b-8989-69305590128b | Address Redacted | | | | |
| c299f915-c0de-4e9e-85eb-6bc5de6b09fd | Address Redacted | | | | |
| c29a19ab-b5fb-41d7-8fe5-143bfa137a9a | Address Redacted | | | | |
| c29a2f4b-9221-4840-a80c-db90dfe5f3c2 | Address Redacted | | | | |
| c29a5e17-b6fd-46f5-973a-ec4b570cc963 | Address Redacted | | | | |
| c29aa979-0a1b-4ea7-a257-b91fd6bb6f02 | Address Redacted | | | | |
| c29aaaae-7422-42d8-a252-c0bc090a8dd7 | Address Redacted | | | | |
| c29aeac5-f14c-4b79-9895-00e6b66fe615 | Address Redacted | | | | |
| c29b27ae-716a-478c-a9c4-41fa0a2f1dbe | Address Redacted | | | | |
| c29b660f-5188-4510-8691-34aa45dc8a7c | Address Redacted | | | | |
| c29b869f-b1b7-4b50-816a-74dc8f9e7549 | Address Redacted | | | | |
| c29b977a-0ca8-43a7-ba4c-af90a9feeddb | Address Redacted | | | | |
| c29baad5-03e0-48ca-92b9-fb839c97237a | Address Redacted | | | | |
| c29baef1-ceae-4b1d-8413-aff95b83bfa9 | Address Redacted | | | | |
| c29bdf0b-3468-4046-8335-aca26ab97428 | Address Redacted | | | | |
| c29bfc5b-cfd9-448b-9b3a-7d5c99d2340b | Address Redacted | | | | |
| c29bff9a-e7a4-4935-9eb5-3d2f7798b875 | Address Redacted | | | | |
| c29c0366-e6fc-4049-aa3b-02f2a1be36d4 | Address Redacted | | | | |
| c29c2244-fc9a-4879-9845-7a9c95260d78 | Address Redacted | | | | |
| c29c50da-f1b7-4cf3-873f-0c4fdc6b4a1b | Address Redacted | | | | |
| c29c82fb-9970-44b8-b9c6-6b0fe78a3145 | Address Redacted | | | | |
| c29c88d4-f66b-4144-9421-07454f35d1ac | Address Redacted | | | | |
| c29c8a32-d2f7-40fe-83c3-eb94b48955a2 | Address Redacted | | | | |
| c29cb211-3d4c-4308-8b9f-6bcdfa02199b | Address Redacted | | | | |
| c29d0482-2f33-44a7-807e-a72b7e09ca3b | Address Redacted | | | | |
| c29d20ea-be38-4eab-bc22-23746382ec6a | Address Redacted | | | | |
| c29daa55-c1f5-4653-99f2-aab220c29155 | Address Redacted | | | | |
| c29de99e-1936-44d6-88da-c5d133b25972 | Address Redacted | | | | |
| c29e033c-3692-4cf6-94db-f310f6bc018e | Address Redacted | | | | |
| c29e3129-f40b-4a9b-ac61-755826d880a2 | Address Redacted | | | | |
| c29e4cbb-c6ef-4a94-a5c5-86ba061773f5 | Address Redacted | | | | |
| c29e53c5-48ff-4824-bbb0-71c9ad0069cf | Address Redacted | | | | |
| c29e6254-6184-469a-9a02-da90c41ad2d1 | Address Redacted | | | | |
| c29e6367-553d-41e3-b046-ef9bc93c6ef9 | Address Redacted | | | | |
| c29e7fc9-c400-49c4-82d8-1845f2ec113f | Address Redacted | | | | |
| c29e835a-6f4d-4529-9693-4168c70e225a | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c29e8388-7ab5-4024-84a6-e72b44341581 | Address Redacted | | | | |
| c29e903e-7f22-4457-b05e-50fde655dff7 | Address Redacted | | | | |
| c29e92eb-63a5-482e-8f9d-ed05cd2ba62b | Address Redacted | | | | |
| c29ed5c9-3baf-4a4b-b712-994e080a1019 | Address Redacted | | | | |
| c29f1559-a600-4758-af50-af853b0689c1 | Address Redacted | | | | |
| c29f34d9-b0eb-4726-9885-825c8d1e23bc | Address Redacted | | | | |
| c29f4a94-3fc8-4465-bc66-c1a34d5ddf93 | Address Redacted | | | | |
| c29f79c7-e5bd-462a-9736-0ca299ef6bca | Address Redacted | | | | |
| c29f7e71-4b48-43a6-80fd-9783a7593b56 | Address Redacted | | | | |
| c2a00d70-1087-4708-9c20-75b93d15a6a( | Address Redacted | | | | |
| c2a010a6-2161-47a1-91a8-47edf13be81c | Address Redacted | | | | |
| c2a02bf8-9ce1-4728-8da1-abad2d7fa19f | Address Redacted | | | | |
| c2a038d1-991f-46c5-aa7c-3599bfe5bc3b | Address Redacted | | | | |
| c2a059e0-f90a-4858-8d96-3d305f910617 | Address Redacted | | | | |
| c2a06078-8efb-4a65-9e0f-43961a08de87 | Address Redacted | | | | |
| c2a0892d-6cfe-4a1a-a75a-4402eb75393c | Address Redacted | | | | |
| c2a092b0-79bd-479e-ba6b-70121a727a7d | Address Redacted | | | | |
| c2a098c1-ae7a-4a80-8740-69adcce8208d | Address Redacted | | | | |
| c2a0cb94-78b2-4bd5-9289-fa4a311cc747 | Address Redacted | | | | |
| c2a0db78-8225-4cee-8bbf-496ca7dc5971 | Address Redacted | | | | |
| c2a0fd56-6725-4c44-9178-0d0d60dc0164 | Address Redacted | | | | |
| c2a10c4a-6d76-44a0-9491-740efcd86ecC | Address Redacted | | | | |
| c2a122a5-2f6e-4d13-b654-0f0d88988ac6 | Address Redacted | | | | |
| c2a129a7-905e-43e1-99ce-ad68f1cadefc | Address Redacted | | | | |
| c2a12c21-7c86-4628-b28b-e2e89f6a3eda | Address Redacted | | | | |
| c2a13918-7240-4165-87bf-18a754e7e019 | Address Redacted | | | | |
| c2a13c4a-07a8-4bb2-aebd-9226d15c5e52 | Address Redacted | | | | |
| c2a143fd-d86d-4090-8302-b802481c64ee | Address Redacted | | | | |
| c2a144bb-4bcd-443c-b685-5638d1f1e765 | Address Redacted | | | | |
| c2a16053-6765-4516-8fbe-67bc31527b25 | Address Redacted | | | | |
| c2a167f4-a5bf-471f-a3ae-1bef37ea70a1 | Address Redacted | | | | |
| c2a16a3c-e1d9-458e-8c7a-a359cd646234 | Address Redacted | | | | |
| c2a17e37-bda3-484a-aa3c-7b35cc5747a4 | Address Redacted | | | | |
| c2a18ef2-6733-44f5-ac66-6567ebb93003 | Address Redacted | | | | |
| c2a1943b-0f52-47be-b9e9-67a8754cb87d | Address Redacted | | | | |
| c2a1a443-3a96-49a3-b0e7-4087b763b3f7 | Address Redacted | | | | |
| c2a1d545-cb0a-4913-8c1f-6c66ed94c118 | Address Redacted | | | | |
| c2a1d60c-f335-47a2-aba0-1f3032c5efdc | Address Redacted | | | | |
| c2a20529-288e-42fe-ab14-d2687e7da97e | Address Redacted | | | | |
| c2a22072-1804-46ce-9119-32cd47a888cC | Address Redacted | | | | |
| c2a22f43-8800-4b77-a05a-b052325eb972 | Address Redacted | | | | |
| c2a253c8-32f5-4fa0-8390-12285b71150c | Address Redacted | | | | |
| c2a27cfd-c036-4864-966e-4c79f1417e22 | Address Redacted | | | | |
| c2a29ac1-91a6-4c36-a9c7-3fb2c2393755 | Address Redacted | | | | |
| c2a2af58-84ea-4c62-b16a-b1387f44359c | Address Redacted | | | | |
| c2a2b05e-42b4-46af-bc1f-e2d8b840a0bd | Address Redacted | | | | |
| c2a2fa66-0750-440b-8262-b41eb0d60987 | Address Redacted | | | | |
| c2a2fb05-2735-4da7-ba7e-cca2e7c29ade | Address Redacted | | | | |
| c2a31050-3bfe-47b1-b4c0-c7e2ef9ebd84 | Address Redacted | | | | |
| c2a31a4e-c4c3-427f-ae8c-2a70601e90fa | Address Redacted | | | | |
| c2a3283f-82ed-47b5-91b7-7150d03c187a | Address Redacted | | | | |
| c2a35969-07df-43fa-96f9-5799a3511b9t | Address Redacted | | | | |
| c2a368ef-833e-4303-9e34-9c68b037ebd1 | Address Redacted | Page 7739 of 10184 | | | |
| c2a36bd4-dd97-4a4f-87be-8a6219bfe4d0 | Address Redacted | | | | |
| c2a391a1-2a9f-4b5a-a4ef-bb6c4926c39d | Address Redacted | | | | |
| c2a3a625-a7fc-4ce7-b54f-d069d14859f4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c2a3ab89-a73f-4388-9648-daea1b6453cb | Address Redacted | | | | |
| c2a3da40-9761-4343-ba4a-7714f11ab99c | Address Redacted | | | | |
| c2a42087-c9f0-4584-a1bf-e167cebabf9a | Address Redacted | | | | |
| c2a44166-4807-42e1-9ba5-b418cebc8f0f | Address Redacted | | | | |
| c2a4732e-3309-4b9d-a513-0c1f8dc0f215 | Address Redacted | | | | |
| c2a48a67-f0ff-406b-aa2a-ba7e9bc58e5c | Address Redacted | | | | |
| c2a48c2a-e2a7-4702-a734-a49e9675bff9 | Address Redacted | | | | |
| c2a49340-caa4-4230-8afd-6add5c8bfe58 | Address Redacted | | | | |
| c2a49373-6d15-41f8-8f92-0b9cb40be650 | Address Redacted | | | | |
| c2a4b0a9-7475-4def-9afb-59459327073e | Address Redacted | | | | |
| c2a4b5b9-7b1e-4fa6-b502-235e9bafc24e | Address Redacted | | | | |
| c2a4c231-a9aa-4511-8f2e-1d0185919665 | Address Redacted | | | | |
| c2a4c5f8-0c9c-4275-bcd2-be43be1c0560 | Address Redacted | | | | |
| c2a4c8e3-3751-4da2-b957-71bc79b452cc | Address Redacted | | | | |
| c2a4c8f0-2402-4903-9d0c-38ffd9b6de87 | Address Redacted | | | | |
| c2a52a67-e33e-4191-846a-757db53ad3e0 | Address Redacted | | | | |
| c2a541a4-774f-483c-b3cd-7d2b856cba65 | Address Redacted | | | | |
| c2a55490-3919-4975-afa6-f4e9a2c8b6fe | Address Redacted | | | | |
| c2a58239-49b8-4f1d-ab6a-a0853771a35a | Address Redacted | | | | |
| c2a58939-d011-41a6-ba01-fef5eac0e572 | Address Redacted | | | | |
| c2a5b97a-c052-426d-ba54-069bfc7a1277 | Address Redacted | | | | |
| c2a5c67f-8126-4691-88ea-a57fc7d302a2 | Address Redacted | | | | |
| c2a5df6a-53e5-4194-b4ba-937e86c3cb3e | Address Redacted | | | | |
| c2a5edea-6167-4fdf-9398-e6cbdf7b78ec | Address Redacted | | | | |
| c2a6203a-dec4-4592-9165-b94b2e5beddc | Address Redacted | | | | |
| c2a65a4c-a2c6-42ff-b590-6f354659e5ae | Address Redacted | | | | |
| c2a678be-6668-4663-b91d-27a9636c369c | Address Redacted | | | | |
| c2a6e4c9-88ec-4809-b73a-a73e0448b7f0 | Address Redacted | | | | |
| c2a70416-9252-4d1d-8477-47d903f03adc | Address Redacted | | | | |
| c2a7055c-d05b-456f-850a-e4f7194aff4c | Address Redacted | | | | |
| c2a714d7-a3ee-4f48-beaf-d7b899e8d84d | Address Redacted | | | | |
| c2a74d8a-8b37-4035-9268-e1ebd8eb7a0d | Address Redacted | | | | |
| c2a7536a-8105-4308-b581-7d4c6f275fce | Address Redacted | | | | |
| c2a77e24-3c56-417d-b9fc-cba197a1a2fb | Address Redacted | | | | |
| c2a77ee4-099f-4a0b-8c7f-66101d085d0c | Address Redacted | | | | |
| c2a7ae69-ed55-4b6e-a968-13dc45d36e6e | Address Redacted | | | | |
| c2a7d7b3-8189-414f-bf7e-6f72405913d7 | Address Redacted | | | | |
| c2a7dfd9-c0eb-4ac6-808e-56d2fb8696d9 | Address Redacted | | | | |
| c2a7ebae-ed3a-403f-b2b5-50b9eb825347 | Address Redacted | | | | |
| c2a7ed7e-de61-44af-a101-5ca9bb6ab9b2 | Address Redacted | | | | |
| c2a7f3fa-f927-485b-98cc-a6d82da14762 | Address Redacted | | | | |
| c2a80bb9-bc10-41bc-9676-d02f1cfad0bc | Address Redacted | | | | |
| c2a81ac2-a5e9-4bc1-a3cd-3b21a333d6e5 | Address Redacted | | | | |
| c2a82870-dcac-4471-82c6-5c786f441544 | Address Redacted | | | | |
| c2a841ba-4626-46ab-bfc6-f521bbcc5d57 | Address Redacted | | | | |
| c2a8731c-b9f4-4989-9a0d-01354f20deb7 | Address Redacted | | | | |
| c2a87689-4e28-411e-83b4-70e5d6f32499 | Address Redacted | | | | |
| c2a8c1f4-74b1-467e-a9a1-0c6d9bdb9232 | Address Redacted | | | | |
| c2a8cd13-ab46-4018-a7ef-087e8c61f554 | Address Redacted | | | | |
| c2a9225b-97c8-4bc4-b1d1-6f6d9599d09f | Address Redacted | | | | |
| c2a94072-921a-4346-879f-b98f0763bbfa | Address Redacted | | | | |
| c2a96e56-8f1d-45fc-af62-a7f531a305b5 | Address Redacted | | | | |
| c2a9f64c-3635-454d-b05f-e0bcb05a04b1 | Address Redacted | | | | |
| c2a9fb54-3817-442d-9f27-6d0904fb2be3 | Address Redacted | | | | |
| c2aa382a-c1fb-442b-9b47-60d970a3dd8d | Address Redacted | | | | |
| c2aa3bb3-4c5d-438f-b416-73caaf7f9aa3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c2a3f4c-72ae-4087-a20d-d0347d14d1f4 | Address Redacted | | | | |
| c2aa5af7-66bf-48ee-aabf-a19f6046378a | Address Redacted | | | | |
| c2aa65ac-9b08-4e09-aef0-22479735a6fc | Address Redacted | | | | |
| c2aaaa16-8877-4444-a0ce-d5236a65c55! | Address Redacted | | | | |
| c2aaaddd-e624-4664-a30d-64041e5c579c | Address Redacted | | | | |
| c2aab24d-f2c3-4cf7-8577-2a68adcb079f | Address Redacted | | | | |
| c2aaf44f-2795-4f14-a25f-87a304ecce92 | Address Redacted | | | | |
| c2ab1e5e-1f6d-40df-b4cd-78e552eb572f | Address Redacted | | | | |
| c2ab4fd1-25f2-4436-8a27-860e2868e4a8 | Address Redacted | | | | |
| c2ab5910-1822-4f64-98c8-b10a8f915c8b | Address Redacted | | | | |
| c2ab729f-88a0-439b-b8f4-ae8cdbeca269 | Address Redacted | | | | |
| c2ab7596-f26c-4b08-b591-d06779977ebb | Address Redacted | | | | |
| c2ab9072-7e3e-458b-87b9-ed68070be7b3 | Address Redacted | | | | |
| c2abdaa0-30c7-4012-81bc-dace88a7e741 | Address Redacted | | | | |
| c2abea6a-acfe-48ff-9e4c-818ada81af7b | Address Redacted | | | | |
| c2ac3e2e-1540-4b11-89a6-42bb46f25a17 | Address Redacted | | | | |
| c2ac4cd9-0229-4f07-999f-9469d102652£ | Address Redacted | | | | |
| c2ac56d4-aa14-4b28-a412-11b41223a6a1 | Address Redacted | | | | |
| c2ac6332-1e63-432e-8393-4b7653a8cb4b | Address Redacted | | | | |
| c2ac6a6b-0754-4304-8140-fd51f04631ce | Address Redacted | | | | |
| c2ac77c6-eed2-4e87-9df9-4165bbe822b0 | Address Redacted | | | | |
| c2ac81ed-edcb-40c4-9fc9-dde4f94802d7 | Address Redacted | | | | |
| c2acb708-e9e0-4edb-bd4d-9d97ec9237b6 | Address Redacted | | | | |
| c2acce4e-cdba-4745-b268-f67113077b96 | Address Redacted | | | | |
| c2acf172-800d-491b-86c8-b3f1fb197c1c | Address Redacted | | | | |
| c2ad03d3-4195-4dc7-8406-0a439fe17092 | Address Redacted | | | | |
| c2ad5037-3ec6-41a6-82f6-e6aa98af5d35 | Address Redacted | | | | |
| c2ad5f76-f8a1-4e77-bdd7-386ca5c57b3e | Address Redacted | | | | |
| c2ad7138-6535-4651-841a-aec82ed2b4f2 | Address Redacted | | | | |
| c2ad759d-217f-4b71-8794-521581bb76ea | Address Redacted | | | | |
| c2ad7684-7451-43e6-a300-d1a8d56648be | Address Redacted | | | | |
| c2ad8872-e708-4d0d-b857-f1cdfd744c42 | Address Redacted | | | | |
| c2ad8b89-5c7f-44cb-99c8-cac4fa06884d | Address Redacted | | | | |
| c2ade6ba-ca97-489b-9f37-a6273a1db6da | Address Redacted | | | | |
| c2ae04b5-6460-479c-930c-e9148a83f5c7 | Address Redacted | | | | |
| c2ae1888-ab68-46a8-947a-6967f00c1b6€ | Address Redacted | | | | |
| c2ae3b3a-04b7-448f-90d4-8642e322affb | Address Redacted | | | | |
| c2ae4410-0dd8-4809-a385-dd18d2af0549 | Address Redacted | | | | |
| c2ae4b20-8743-4e7f-8b86-7b6b956c2eb6 | Address Redacted | | | | |
| c2ae51c1-ec25-4793-b570-1bd9a2f991c2 | Address Redacted | | | | |
| c2aeaa3a-49ab-4b89-8c49-d986ceb7a1a5 | Address Redacted | | | | |
| c2aee989-973f-4edd-a8f9-103751e35aca | Address Redacted | | | | |
| c2aef681-c15c-433b-80af-21f57ffe4d46 | Address Redacted | | | | |
| c2af0642-9bcb-4885-9e54-adc166970406 | Address Redacted | | | | |
| c2af1970-5f12-47f6-98e2-3b00d6cee555 | Address Redacted | | | | |
| c2af1f9c-acb8-4cf8-bb0c-57d5d271ee3c | Address Redacted | | | | |
| c2af25aa-c8e4-4618-b1b9-d169f3794ead | Address Redacted | | | | |
| c2af3618-b57d-4d74-a2db-78994aa9ef99 | Address Redacted | | | | |
| c2af7e06-07de-48bc-b145-6da65e9fb3f8 | Address Redacted | | | | |
| c2b0073d-df2f-4012-8f9f-9c8ce55f7319 | Address Redacted | | | | |
| c2b014e3-e2fd-4512-ac87-1b1f30361f2a | Address Redacted | | | | |
| c2b024c1-6b4f-4315-9d98-50db92bba255 | Address Redacted | | | | |
| c2b04c15-b3bf-4acd-9632-643aab4c2e30 | Address Redacted | Page 7741 of 10184 | | | |
| c2b052a7-b6d6-4386-9703-c963216ef42a | Address Redacted | | | | |
| c2b06e4d-e039-4b70-be18-8ea962037b3f | Address Redacted | | | | |
| c2b080e0-073c-4e2e-821c-6af8f71002cf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c2b08dbe-a547-4a27-ac94-92013fabdaf5 | Address Redacted | | | | |
| c2b0a2e6-5c2e-4469-a5e1-7c8017de5692 | Address Redacted | | | | |
| c2b0ba17-de0a-4ca6-bce5-d5c3d5ff84cd | Address Redacted | | | | |
| c2b0f37b-83dd-41f0-9221-94539509f8f2 | Address Redacted | | | | |
| c2b0f44d-7a76-470b-9bc8-496393eaf2cb | Address Redacted | | | | |
| c2b0f75d-01ad-4e09-b792-102ce080c81b | Address Redacted | | | | |
| c2b11214-5d4c-4e95-b45b-b81c1761a1d3 | Address Redacted | | | | |
| c2b1196f-1a68-4704-9ce0-092542dae017 | Address Redacted | | | | |
| c2b1315e-7fa3-4131-969f-b5cf5cf0b649 | Address Redacted | | | | |
| c2b150dd-2063-42fa-b638-4351e142fa26 | Address Redacted | | | | |
| c2b16786-01aa-429b-bcdc-1b58a490c528 | Address Redacted | | | | |
| c2b188af-7a64-45d3-8429-9c97c81844d2 | Address Redacted | | | | |
| c2b1a246-6ac8-4064-85c3-2f4ccef7bc19 | Address Redacted | | | | |
| c2b1b1e5-5c8b-4bf6-a27d-881c822d4b45 | Address Redacted | | | | |
| c2b1b274-0f1e-42ae-b231-117c64985c64 | Address Redacted | | | | |
| c2b1e731-96f2-4a4f-a634-5135000ca09a | Address Redacted | | | | |
| c2b1eb33-9fc5-49b5-8c39-ca00fabf0d36 | Address Redacted | | | | |
| c2b20bd0-dda6-4d36-86fb-345b93db3eb9 | Address Redacted | | | | |
| c2b255b7-5f01-4f79-97e4-c55ec50a30d6 | Address Redacted | | | | |
| c2b286d8-8419-4c9c-929e-b4c9a8b4826b | Address Redacted | | | | |
| c2b2929f-6a55-4d90-81f4-32cf40bf53c7 | Address Redacted | | | | |
| c2b29535-15a9-40b5-867b-b7c08a6bff70 | Address Redacted | | | | |
| c2b298bd-0cce-4457-bf3e-99b9797f84a5 | Address Redacted | | | | |
| c2b2dd18-2ab0-4f08-8e20-fe412e9a2342 | Address Redacted | | | | |
| c2b309d1-3d88-4d23-8d70-d746e04d6c04 | Address Redacted | | | | |
| c2b34e3c-5d28-4fa0-8cb2-0274fa387559 | Address Redacted | | | | |
| c2b361f0-2c65-4188-adbc-28ed2b57dbdc | Address Redacted | | | | |
| c2b385a0-25e3-4190-b4be-7a092b3bd121 | Address Redacted | | | | |
| c2b396fd-4d24-4baf-9e81-b7452b94d1f2 | Address Redacted | | | | |
| c2b4198d-b6f0-466c-9242-98cd0428590e | Address Redacted | | | | |
| c2b44080-fa31-478b-8d77-5ea99caf02aa | Address Redacted | | | | |
| c2b4441e-066a-4c97-907a-a6a3bdd36a9d | Address Redacted | | | | |
| c2b444c1-ecf8-4907-9619-17297728d7f5 | Address Redacted | | | | |
| c2b47b07-6b8c-4897-b80e-5c3a8fddc9df | Address Redacted | | | | |
| c2b48bd3-6882-4fa5-b0b8-ab4792d04788 | Address Redacted | | | | |
| c2b492a6-f3fb-4688-8423-7564be8e5372 | Address Redacted | | | | |
| c2b49d40-de0b-447e-8912-ce999bd91ee1 | Address Redacted | | | | |
| c2b49f4a-8fb9-4677-94dc-b4bd40087616 | Address Redacted | | | | |
| c2b4f908-055d-4fd7-a965-b80519ba06ee | Address Redacted | | | | |
| c2b4ff01-1c84-41e3-ba94-130fe0699c09 | Address Redacted | | | | |
| c2b53ab3-887b-4850-9e97-e171a0c51078 | Address Redacted | | | | |
| c2b55733-b251-4028-ba87-e38aa201cf32 | Address Redacted | | | | |
| c2b570ea-f049-40e5-a2ce-6a232d764ce5 | Address Redacted | | | | |
| c2b57d9d-65cc-45b9-9532-4d0edd2e9465 | Address Redacted | | | | |
| c2b5a300-04ff-4191-865e-442c4b2cd584 | Address Redacted | | | | |
| c2b5ca79-8928-4371-b5bd-df6c5aa12395 | Address Redacted | | | | |
| c2b5dbd1-b709-4d54-b21d-aa83e53d8645 | Address Redacted | | | | |
| c2b5e07b-53b5-4640-878d-09102253e96d | Address Redacted | | | | |
| c2b5e30e-ced4-4211-9346-9673cad750ae | Address Redacted | | | | |
| c2b5f61b-bbf1-4e49-b4f9-ec3b4c14765a | Address Redacted | | | | |
| c2b5faef-669e-4f07-8cad-5794f91151e2 | Address Redacted | | | | |
| c2b60f87-0acd-448b-840f-27e37428154C | Address Redacted | | | | |
| c2b6512b-c347-4445-b6a6-96ee902a26df | Address Redacted | | | | |
| c2b651c7-023f-4367-be35-034a488c7dc7 | Address Redacted | | | | |
| c2b6955d-2117-43f1-bf77-c31170052811 | Address Redacted | | | | |
| c2b6a353-48c2-4eea-848b-d45615cf8924 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| c2b6eee2-11c5-4ded-ba54-e8b29f9cf69a | Address Redacted | | | | |
| c2b72ae3-4c49-4173-b168-395e872ad697 | Address Redacted | | | | |
| c2b76d97-07d3-4e1a-b64c-22e1e308b7bf | Address Redacted | | | | |
| c2b77c8b-a20e-4af8-ba95-511d54fed2dd | Address Redacted | | | | |
| c2b78e83-e677-46ed-bd55-d372fc34cef7 | Address Redacted | | | | |
| c2b798d7-298e-4d5c-b774-532fe39ad132 | Address Redacted | | | | |
| c2b7a022-4fa7-4893-bfc5-a49582545ea4 | Address Redacted | | | | |
| c2b7a5f5-8fb6-4cd3-b79c-3c0aeb196662 | Address Redacted | | | | |
| c2b7d5d1-b62d-4662-ab06-5e9a096e6346 | Address Redacted | | | | |
| c2b80007-24eb-4a20-8c5f-f6300b3b454b | Address Redacted | | | | |
| c2b806eb-4106-4619-8f11-cff76637de81 | Address Redacted | | | | |
| c2b81eec-1ad1-4cd8-b090-d75d16c05f09 | Address Redacted | | | | |
| c2b81f91-02a4-478f-8f80-808e703ef728 | Address Redacted | | | | |
| c2b85248-400c-440c-ac5a-c0c5a9c369ae | Address Redacted | | | | |
| c2b876cb-64e8-4afb-aea6-d00a77cecf23 | Address Redacted | | | | |
| c2b87f9f-7a8b-4476-82c1-0e367de541a3 | Address Redacted | | | | |
| c2b88c65-d912-43cb-9847-594c3c00321e | Address Redacted | | | | |
| c2b8aa2f-4e38-4e4f-b682-a40e083e7f97 | Address Redacted | | | | |
| c2b8af10-8d3b-4d7f-a379-4fad9c4d00fe | Address Redacted | | | | |
| c2b8bc03-6f80-4fc1-8158-504c16067449 | Address Redacted | | | | |
| c2b8ce99-a555-47e3-bd23-d692730e9e83 | Address Redacted | | | | |
| c2b8fdab-8a10-49d9-a71f-c387b03f435c | Address Redacted | | | | |
| c2b93efa-9c31-4db8-8392-0b5fbcfb3f23 | Address Redacted | | | | |
| c2b94c3d-4744-4197-a530-8d24a450596a | Address Redacted | | | | |
| c2b95291-8cac-4479-a0ce-8f4d2dcc121f | Address Redacted | | | | |
| c2b961fc-5001-4b2c-9f85-8605e50378d7 | Address Redacted | | | | |
| c2b9652f-05de-4dd1-9ad3-a4e5a0eb04b7 | Address Redacted | | | | |
| c2b9a7b4-5190-4a73-af14-96502b7ae9b0 | Address Redacted | | | | |
| c2b9bac2-5201-4b5d-a93f-ef8775fd6e60 | Address Redacted | | | | |
| c2b9e408-86f1-4ae7-b732-78e3c51474ac | Address Redacted | | | | |
| c2b9fd51-8d85-47b1-86db-da0e6023760b | Address Redacted | | | | |
| c2b1fab-ed6b-4113-a1d1-f883416ca579 | Address Redacted | | | | |
| c2ba2352-1cbb-4f95-a3fe-a43fdcd20679 | Address Redacted | | | | |
| c2ba387c-8ff1-4235-a925-06252e9b9b96 | Address Redacted | | | | |
| c2ba38f3-6b2d-49cf-be60-dc3bed04e9b7 | Address Redacted | | | | |
| c2ba54a8-d31e-4a26-b2eb-83db5760e4f6 | Address Redacted | | | | |
| c2ba728b-c34e-4727-9c4c-2cf7fa703053 | Address Redacted | | | | |
| c2ba8a72-7209-4d80-961a-4188d321f8b1 | Address Redacted | | | | |
| c2ba9cc6-eb68-4206-a855-13ea0391c501 | Address Redacted | | | | |
| c2baab3a-6bd4-4ab5-a728-efe561b8f394 | Address Redacted | | | | |
| c2baf7e6-9bbe-478c-9104-88be4a396c86 | Address Redacted | | | | |
| c2bb07e6-4a1b-4db4-a1fc-2cda16a1b3df | Address Redacted | | | | |
| c2bb3da3-696b-40e5-a46d-52241d92c53a | Address Redacted | | | | |
| c2bb948e-b72b-467b-b4fe-04ce3753248e | Address Redacted | | | | |
| c2bc00d6-7e2e-487f-8446-1c8642610aa5 | Address Redacted | | | | |
| c2bc01ba-eaf4-4c05-b4d8-e158547ec51f | Address Redacted | | | | |
| c2bc221c-7ac3-4140-9ea8-7df564d09273 | Address Redacted | | | | |
| c2bc2df6-d494-4cc7-83d7-92e7964811c5 | Address Redacted | | | | |
| c2bc395e-d1c4-4168-aae7-376b2b0240f1 | Address Redacted | | | | |
| c2bc3f11-7a6d-4ae4-8935-91fa4ab86d48 | Address Redacted | | | | |
| c2bc4446-90cc-4be4-b98f-8294e044eefb | Address Redacted | | | | |
| c2bc59ad-3821-48d2-945a-01bde310a06b | Address Redacted | | | | |
| c2bc5a21-2b40-48b2-982e-5f2d1f14e503 | Address Redacted | | | | |
| c2bc75c5-ac99-422a-9f42-bb388aff01fc | Address Redacted | | | | |
| c2bc7861-2ff0-4dbb-b2e3-af3fa6e48a46 | Address Redacted | | | | |
| c2bc82ce-0952-4ff8-9876-e0825b79f147 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c2bc8c2e-f959-4c57-b35d-7f2c41d14c77 | Address Redacted | | | | |
| c2bc904c-7a71-4093-b3bd-67caf83246e0 | Address Redacted | | | | |
| c2bc94d3-3632-4eb7-b78e-b74e6dae28cd | Address Redacted | | | | |
| c2bca376-41cf-4165-812a-756ca6986661 | Address Redacted | | | | |
| c2bca78d-02e3-4b8e-9474-f8c70c672ae3 | Address Redacted | | | | |
| c2bcbc73-9f8e-4b32-9bf2-c596a18c1f58 | Address Redacted | | | | |
| c2bccb4c-04f5-45c4-afb1-e88f611489da | Address Redacted | | | | |
| c2bccea0-8fb1-49fc-b348-ef233ef86963 | Address Redacted | | | | |
| c2bcecc6-35a5-409f-a5bb-4faed15bc623 | Address Redacted | | | | |
| c2bcf939-2d7b-4b1f-93ff-759b304e8c64 | Address Redacted | | | | |
| c2bd0997-2bca-4599-be5d-0eee0991a566 | Address Redacted | | | | |
| c2bd339a-9e0c-4c6c-b904-9c894163f2a9 | Address Redacted | | | | |
| c2bd7809-8368-46ba-ab4c-e5c863ed7a0c | Address Redacted | | | | |
| c2bd7ee4-9d61-4c5d-9a35-a5c70d3ac2f7 | Address Redacted | | | | |
| c2bd9df0-4723-480f-8295-d2b8afd93dbc | Address Redacted | | | | |
| c2bda248-fcd0-4db3-af92-37190b69d794 | Address Redacted | | | | |
| c2bdafe4-acfe-46ac-8d0c-47736c1c7dfa | Address Redacted | | | | |
| c2bdf543-a83a-48c7-98d2-a7f2406c6204 | Address Redacted | | | | |
| c2bdf8c5-613d-4b11-ad88-225e5b13d276 | Address Redacted | | | | |
| c2bdfa9a-d4ba-4037-9ed9-f1f666d3d111 | Address Redacted | | | | |
| c2be31c8-48d6-4b7e-83cb-9ab9e6690197 | Address Redacted | | | | |
| c2be51db-4e76-4cb8-bf82-e8b29b0d1b2e | Address Redacted | | | | |
| c2be569c-faca-4cd0-9b9f-f6d906943436 | Address Redacted | | | | |
| c2be873a-7c65-496b-87b7-719732e147c9 | Address Redacted | | | | |
| c2beabe1-c2f6-4224-beed-8b110b4876fb | Address Redacted | | | | |
| c2bead06-d310-42f2-860f-5a320bb6c02d | Address Redacted | | | | |
| c2becd6a-10fb-419e-adfa-d22b21f9d3bd | Address Redacted | | | | |
| c2bed5c5-2b4a-4f8c-9c9f-25da529f12d0 | Address Redacted | | | | |
| c2bee428-8863-445d-a71b-66f98e968462 | Address Redacted | | | | |
| c2bf1002-c3dd-49c9-9ee4-7aaa69b87910 | Address Redacted | | | | |
| c2bf6802-8060-4608-bdaa-60d90a4cc97b | Address Redacted | | | | |
| c2bf7f6f-ad6c-4879-8fe7-163a27a6fedb | Address Redacted | | | | |
| c2bf83d2-525d-4710-a3e7-1c8e8fb2f6a7 | Address Redacted | | | | |
| c2bf8548-3833-4a79-8278-3339b123fdf6 | Address Redacted | | | | |
| c2bf9b29-126d-4e54-870c-c712293c10d6 | Address Redacted | | | | |
| c2bfafd1-73c7-4665-8980-23a0e79d227b | Address Redacted | | | | |
| c2bfb212-0c35-4323-9aa9-e23afdd041f6 | Address Redacted | | | | |
| c2bfc191-eb1a-45c0-9b41-e63a070f4671 | Address Redacted | | | | |
| c2bfc54f-ed08-43ee-848b-5c5910ff6ba5 | Address Redacted | | | | |
| c2bfdcb1-6e99-4b33-8ab8-124264f54513 | Address Redacted | | | | |
| c2c075b9-294a-440c-8ae1-9cde88ca2fd0 | Address Redacted | | | | |
| c2c0d2de-44e1-4ff6-8692-4dd36275c35d | Address Redacted | | | | |
| c2c1200f-2c30-4dab-bb92-a062d85a6b14 | Address Redacted | | | | |
| c2c138d1-af6f-49f1-b54f-5b5a416a15ba | Address Redacted | | | | |
| c2c1505b-0003-4f4f-a5e0-319da993f1a3 | Address Redacted | | | | |
| c2c152c3-2038-4d28-a135-94900e7bc201 | Address Redacted | | | | |
| c2c15a2e-c8f4-4e71-856d-61919d86b18c | Address Redacted | | | | |
| c2c17f7a-6f56-4d65-a6f0-797c7ef87c32 | Address Redacted | | | | |
| c2c1b880-a285-41a3-bc54-209339165683 | Address Redacted | | | | |
| c2c208f7-5e7e-4488-9699-ace320982779 | Address Redacted | | | | |
| c2c211d1-c32a-47f6-b0de-434f123db793 | Address Redacted | | | | |
| c2c243b7-9d00-4500-b23c-78e24be43d54 | Address Redacted | | | | |
| c2c258c3-844e-4c88-a812-ee37fc08278e | Address Redacted | | | | |
| c2c25bef-d563-4206-a7b6-1f7a7fe2a69e | Address Redacted | | | | |
| c2c28ac3-9a62-4b07-94ee-90ddebc272ba | Address Redacted | | | | |
| c2c2a3f9-5cd2-4a95-975d-e6a9dee9fe8b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c2c2b254-dff1-44c0-8a8e-6ab60a39cbcb | Address Redacted | | | | |
| c2c2bb78-9354-428c-b658-b8dd5653d463 | Address Redacted | | | | |
| c2c2e216-623d-42e6-a4a7-3bc1b933f941 | Address Redacted | | | | |
| c2c2eb6a-1514-488b-9bc5-48e66baf4d62 | Address Redacted | | | | |
| c2c2f3f9-22f0-402b-a697-39b992ebee8c | Address Redacted | | | | |
| c2c2f43d-e3bf-4cc4-b997-e20ecd4a2169 | Address Redacted | | | | |
| c2c30e58-c039-45ef-bcc5-5af8b08da785 | Address Redacted | | | | |
| c2c356bd-ae7c-4168-8461-aa53b5dd9272 | Address Redacted | | | | |
| c2c35ebb-a300-4f4b-b9f8-6a723d3d5ea2 | Address Redacted | | | | |
| c2c37da9-d882-430f-b3b5-16d1e26c5605 | Address Redacted | | | | |
| c2c38642-110b-4e1f-8176-8fc797b50f3d | Address Redacted | | | | |
| c2c3a219-680c-4018-9ed9-58a890a9417b | Address Redacted | | | | |
| c2c3a540-b2fa-490f-b5f8-aa1423aa11e1 | Address Redacted | | | | |
| c2c3df52-646e-4c41-b638-3dc3b2928cd2 | Address Redacted | | | | |
| c2c3e4bf-fa38-4c1b-8751-0307eeba6d1f | Address Redacted | | | | |
| c2c3eb5b-de1d-4246-852a-65f86d5ed22f | Address Redacted | | | | |
| c2c3fc46-d21e-4014-ba64-92ec87689484 | Address Redacted | | | | |
| c2c468ba-cf3f-4204-9bc9-aeae722f5adb | Address Redacted | | | | |
| c2c48045-523b-42ee-96f7-3c2d704a6b4a | Address Redacted | | | | |
| c2c49afc-c340-4f22-8488-fde83c86cdcf | Address Redacted | | | | |
| c2c4a340-4221-4d7c-89f7-6f738781d104 | Address Redacted | | | | |
| c2c4bdf7-977b-4be3-acec-a1fdaa693da0 | Address Redacted | | | | |
| c2c4e157-9ba4-4c93-9920-8e171157a400 | Address Redacted | | | | |
| c2c4e546-1b92-4fa6-a78d-14b2dc7600ed | Address Redacted | | | | |
| c2c51582-2b76-4cc2-ab1a-1be48da03bb1 | Address Redacted | | | | |
| c2c515a2-8773-4108-ba88-93511bd8d915 | Address Redacted | | | | |
| c2c51da0-29e7-4412-820a-3affcf0b64cd | Address Redacted | | | | |
| c2c53e6d-946f-4772-b30d-9d9348129d2a | Address Redacted | | | | |
| c2c540fd-fa99-417f-8b54-12e4d92bb33e | Address Redacted | | | | |
| c2c5b06b-e10e-4081-a507-2d1f82984dd3 | Address Redacted | | | | |
| c2c5b089-1fc1-4ebe-89d9-c0eefc8014a9 | Address Redacted | | | | |
| c2c5b7a2-d350-4325-bb57-4fc03b80dc02 | Address Redacted | | | | |
| c2c60dfb-be0b-4b4d-bafd-91d32a90346d | Address Redacted | | | | |
| c2c646c6-99c5-4ae2-8e76-7804906e1d18 | Address Redacted | | | | |
| c2c689d5-d3d9-4316-a0dd-7ce6d7cb22b6 | Address Redacted | | | | |
| c2c69175-56fb-4443-9cd5-ac1468831dce | Address Redacted | | | | |
| c2c691ec-ffc4-40d4-a59e-31cd07118033 | Address Redacted | | | | |
| c2c6dfb-aff6-4dd9-9df2-15ea19a239ac | Address Redacted | | | | |
| c2c6e583-54c3-4105-b18f-63fcbb456d36 | Address Redacted | | | | |
| c2c6e861-8073-43ca-822c-2804f132bdc3 | Address Redacted | | | | |
| c2c71028-33b6-4ec4-ac10-8ce7f0b264d4 | Address Redacted | | | | |
| c2c7755d-ec32-4ccf-b9a8-46dac15926f2 | Address Redacted | | | | |
| c2c775ba-7d76-44fe-9ab4-4b340c095a61 | Address Redacted | | | | |
| c2c790dd-be90-4e83-999c-20e7476899dd | Address Redacted | | | | |
| c2c7ac23-edac-48ac-af19-7d0472e7b8a0 | Address Redacted | | | | |
| c2c7c304-81ac-4903-8f7b-a174528a8c34 | Address Redacted | | | | |
| c2c7e298-a834-49f6-afee-7e6f45553125 | Address Redacted | | | | |
| c2c82212-d3b6-4047-8fb6-b6adc12f38f6 | Address Redacted | | | | |
| c2c823dd-5dec-4e20-9cc3-75b1f651dad3 | Address Redacted | | | | |
| c2c8bc4c-33df-4b82-a2b8-3b6bb5f4af31 | Address Redacted | | | | |
| c2c8da59-c8a2-4d35-8031-930bfd665c69 | Address Redacted | | | | |
| c2c8dd0d-5103-400c-b7d9-0128644176be | Address Redacted | | | | |
| c2c8e734-6d27-4d98-9c8c-95ab6f44c8ac | Address Redacted | | | | |
| c2c9263c-f2da-4053-b727-6404b2f1b473 | Address Redacted | | | | |
| c2c9358d-80cf-4690-aec6-8c0341eb892a | Address Redacted | | | | |
| c2c963af-8664-47ec-b16b-7f44f93e374f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c2c96cd9-d406-49f0-803e-a845e151c68a | Address Redacted | | | | |
| c2c98d9a-c66f-4006-81e5-4d7c99403b92 | Address Redacted | | | | |
| c2c99da8-e302-4f94-972a-229f55fa49dc | Address Redacted | | | | |
| c2c9da46-a92f-440e-b97a-880cc01a35f1 | Address Redacted | | | | |
| c2c9fb6b-2dc5-4401-ae68-c041b9de94c2 | Address Redacted | | | | |
| c2ca138f-d278-49a0-99eb-d8dbbb4496ce | Address Redacted | | | | |
| c2ca1502-a51a-468d-85c0-127842e36cde | Address Redacted | | | | |
| c2ca1842-f70a-405b-b942-3441a4bdbe44 | Address Redacted | | | | |
| c2ca359d-2b3a-44d0-89f2-d2685155303C | Address Redacted | | | | |
| c2ca4568-f8f8-4591-96fa-000ee01d5cd3 | Address Redacted | | | | |
| c2ca45f8-b88f-4803-bbc0-66b97e5c440c | Address Redacted | | | | |
| c2ca6544-ceaf-4caa-ac59-f772714bddce | Address Redacted | | | | |
| c2ca7512-b7ed-4e90-a672-da67419cae74 | Address Redacted | | | | |
| c2ca7d31-d9bf-40d2-bd0e-1c51252a8d8c | Address Redacted | | | | |
| c2cacb83-1987-401b-a470-f62b0ef5a0ac | Address Redacted | | | | |
| c2cae566-cc09-4c5a-8aa1-aaf941735db6 | Address Redacted | | | | |
| c2caec95-4926-4bb5-baf5-51d1e8d0abf5 | Address Redacted | | | | |
| c2cb29cd-1b9c-4b36-93fc-1eac83675f41 | Address Redacted | | | | |
| c2cb6070-b2b8-420d-bfd8-fe8a4fa02f3b | Address Redacted | | | | |
| c2cb701f-979c-4832-9d81-bf89e06b9f64 | Address Redacted | | | | |
| c2cb7208-8d85-45f3-83b8-2e6023d304a5 | Address Redacted | | | | |
| c2cb765f-99e8-4fa1-80c4-a4de83b37442 | Address Redacted | | | | |
| c2cb9984-0f15-4581-86ee-f1de78352c02 | Address Redacted | | | | |
| c2cbb10e-7b14-44ff-b2e6-2252c203c9eb | Address Redacted | | | | |
| c2cbcc15-cdf3-4b56-85bc-fc46e553272d | Address Redacted | | | | |
| c2cc0a1f-ee43-4faa-a85b-e843a92d0b5d | Address Redacted | | | | |
| c2cc2214-aa8d-47df-9417-176deab4c748 | Address Redacted | | | | |
| c2cc4b3e-71ce-47a7-90f1-f3ee303829fd | Address Redacted | | | | |
| c2cc62aa-08c0-4322-a2a0-e8ce6350841€ | Address Redacted | | | | |
| c2cc7b96-f15e-4afa-9655-0b4a440afc15 | Address Redacted | | | | |
| c2cca048-25d4-420e-952a-f34adf25e065 | Address Redacted | | | | |
| c2cccbea-ce6a-4445-b059-a3ad7e55b0d6 | Address Redacted | | | | |
| c2cce77a-fbe2-4d9f-9927-58f147f62d62 | Address Redacted | | | | |
| c2ccf942-e103-49aa-b1cc-617b9a723194 | Address Redacted | | | | |
| c2cd25fd-623c-4e18-b097-77228295c3b9 | Address Redacted | | | | |
| c2cd2fa8-3627-45c2-89cd-6436a4c7748e | Address Redacted | | | | |
| c2cd3136-6509-47b7-b763-576147be203c | Address Redacted | | | | |
| c2cd6420-a015-4595-b67c-5b030ff745f1 | Address Redacted | | | | |
| c2cd8d7e-1088-4c09-9317-fe0b3ae72772 | Address Redacted | | | | |
| c2cd906f-46e2-4259-a60a-890865e9946C | Address Redacted | | | | |
| c2cda056-72a5-4121-96a1-2882369eb468 | Address Redacted | | | | |
| c2cda453-8f16-4cbc-b9c2-7c997a9a29cd | Address Redacted | | | | |
| c2cdb2e6-0e4f-49df-8d6d-13e4b5a7690e | Address Redacted | | | | |
| c2cdbd27-7116-444e-adca-cb654d1a7ab2 | Address Redacted | | | | |
| c2cdc98b-211e-4675-a9b8-97187e511965 | Address Redacted | | | | |
| c2cdccf5-0bb9-47d3-9634-d74d9c88389b | Address Redacted | | | | |
| c2cde376-606f-41e0-b0a5-bb4568e50248 | Address Redacted | | | | |
| c2ce1088-54f6-461a-9563-2eafcc51573d | Address Redacted | | | | |
| c2ce4fa2-d14c-44f3-93e1-1a14e43cc421 | Address Redacted | | | | |
| c2ce8331-985f-4309-aa23-8aa2f1ac8993 | Address Redacted | | | | |
| c2ce94ea-fbc8-4f5d-a360-8974e11f390b | Address Redacted | | | | |
| c2ceba6e-f894-4417-9ed2-f2768a33d269 | Address Redacted | | | | |
| c2ced3f4-39f3-497d-a1c4-f2ae5e4e4a83 | Address Redacted | | | | |
| c2ceddf0-5b56-4310-bb19-2b04d03efe2a | Address Redacted | | | | |
| c2cedec3-b98d-459c-b485-93736bba8c13 | Address Redacted | | | | |
| c2ceec5c-a940-4ef8-8720-271dba40dc1e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| c2cf511a-cddd-4877-afcd-3ae795e060e4 | Address Redacted | | | | |
| c2cf6042-b7b1-449b-b282-9228501e2b39 | Address Redacted | | | | |
| c2cf7892-d161-47b6-ba13-c2afee18a6ff | Address Redacted | | | | |
| c2cfa7e9-8425-42fd-8194-987530fedd57 | Address Redacted | | | | |
| c2cfca17-218e-423b-a8e6-fff39d0a2807 | Address Redacted | | | | |
| c2cfef04-6682-45cc-94b0-c831b2143d8c | Address Redacted | | | | |
| c2cff312-bbb9-4d73-99a9-3a3083fcf22d | Address Redacted | | | | |
| c2cff334-f3dc-4fcc-b6dc-4da92bb4c6bf | Address Redacted | | | | |
| c2cff38f-1a98-492d-9ea3-ca10acc55929 | Address Redacted | | | | |
| c2cff42a-efaa-411c-9c1c-61044fb88247 | Address Redacted | | | | |
| c2cffc71-14f7-4553-8415-db0ff4f848b3 | Address Redacted | | | | |
| c2d016a0-9054-45ab-b6e2-410e5e6524d0 | Address Redacted | | | | |
| c2d0471a-f49a-4c61-9d40-df7827df19a9 | Address Redacted | | | | |
| c2d05d52-6767-4c60-9864-e5f92b0c94ed | Address Redacted | | | | |
| c2d05f19-56f3-4ff9-97d2-0e270539ba37 | Address Redacted | | | | |
| c2d065d7-eb4d-4c8b-aa73-27ce71969e60 | Address Redacted | | | | |
| c2d08865-f7f0-4206-b2e6-acc61c09e4a4 | Address Redacted | | | | |
| c2d09a37-592d-4305-bc5e-00b509fa8848 | Address Redacted | | | | |
| c2d0e443-e8a1-4645-ab4e-c9fda36262bf | Address Redacted | | | | |
| c2d0eb31-45e7-4c9e-a340-67fc7518a082 | Address Redacted | | | | |
| c2d0f263-9326-43e9-bfb8-24684b934e27 | Address Redacted | | | | |
| c2d0f2de-0b77-43ac-9daa-0fb280f41b99 | Address Redacted | | | | |
| c2d11aaf-7239-436b-9fe0-e54d3ea700ab | Address Redacted | | | | |
| c2d16ba9-2678-4775-b2f4-f6c60fc2f0a5 | Address Redacted | | | | |
| c2d176fb-e22f-435d-b4f3-53c5bbbc7271 | Address Redacted | | | | |
| c2d1abef-6cf9-493c-999f-f6f8f825dec6 | Address Redacted | | | | |
| c2d1b7b1-38e8-41f5-93e4-2625cad6fd54 | Address Redacted | | | | |
| c2d1b9c7-8b11-4960-851f-7d56dcac7ba8 | Address Redacted | | | | |
| c2d2438b-6147-433d-a457-986e3620e530 | Address Redacted | | | | |
| c2d25d55-2aa8-4d8c-8507-94e132d28cad | Address Redacted | | | | |
| c2d266cb-2b8a-4d3c-961d-cdf8ee7f3956 | Address Redacted | | | | |
| c2d2a43e-d21a-47e0-8f25-e89017a6cfd5 | Address Redacted | | | | |
| c2d2bafb-982e-4895-a100-4900294fcfed | Address Redacted | | | | |
| c2d2bea1-d415-482b-850d-c47349da4b0b | Address Redacted | | | | |
| c2d2ff1f-cdec-4d65-a3df-61cd432a723e | Address Redacted | | | | |
| c2d307f9-af1b-40e5-a5f4-d0ad004e7c1c | Address Redacted | | | | |
| c2d3085e-4f33-44b4-a2a9-22e35e255105 | Address Redacted | | | | |
| c2d310ca-b5fb-4e99-9d0f-86a87ab6d7f1 | Address Redacted | | | | |
| c2d312e9-2c4e-4cad-bc27-7071893dd221 | Address Redacted | | | | |
| c2d32b4c-04a9-4917-bb5e-df559f07cd26 | Address Redacted | | | | |
| c2d3510c-f323-451f-a17c-5b7dca4713c2 | Address Redacted | | | | |
| c2d38f2c-d7bf-42fe-a3a4-b03816bb55ea | Address Redacted | | | | |
| c2d3a7e9-92ad-4443-928e-3ea56d820f18 | Address Redacted | | | | |
| c2d40cde-36d3-4e58-9de1-afd51483f324 | Address Redacted | | | | |
| c2d438be-c265-4056-b327-055776e33d10 | Address Redacted | | | | |
| c2d44110-61be-41dc-a3bc-5173d8485ddf | Address Redacted | | | | |
| c2d442cb-3532-4430-ad40-82dd9721235e | Address Redacted | | | | |
| c2d44653-c70d-4874-b1a0-c36f8caf8e20 | Address Redacted | | | | |
| c2d4499d-8efd-4e39-835f-301ca4061a2f | Address Redacted | | | | |
| c2d44b07-05da-4c4e-96c2-c28e284d5d51 | Address Redacted | | | | |
| c2d45662-0fdf-471d-99ec-662411d5fcf7 | Address Redacted | | | | |
| c2d466fa-a787-488e-82a9-27548a9e2658 | Address Redacted | | | | |
| c2d46f0f-9e30-4e47-ba8f-da5e6fefdf1d | Address Redacted | | | | |
| c2d505df-14c0-46a3-a6af-07288e841924 | Address Redacted | | | | |
| c2d506b8-03fa-4863-97c8-4d93ee5de822 | Address Redacted | | | | |
| c2d50c9e-102a-4f7b-8bc6-29d0d8bb280d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c2d52bb7-6c8b-455f-b5eb-1bd56ca95ea1 | Address Redacted | | | | |
| c2d59a9b-8c33-453a-9c7f-cfb630a605d5 | Address Redacted | | | | |
| c2d5b165-4756-4b8b-9bc3-bd28c887b54d | Address Redacted | | | | |
| c2d5d057-8c00-451c-a763-510d35e6a77c | Address Redacted | | | | |
| c2d5f839-1b2a-4276-90e1-ac95b378c20b | Address Redacted | | | | |
| c2d61a37-9d40-4527-b175-3cb17a01d47b | Address Redacted | | | | |
| c2d6698c-a1ce-4d75-8ad8-7da1dbd82a5d | Address Redacted | | | | |
| c2d6cabd-a131-42ce-a15a-2e594711ed9b | Address Redacted | | | | |
| c2d6e558-19c4-477b-8ee6-4c3d54161de7 | Address Redacted | | | | |
| c2d6ec5f-cc79-442f-b996-7e6f9abec68d | Address Redacted | | | | |
| c2d70ef0-bd74-4288-8c1b-43a5776688e9 | Address Redacted | | | | |
| c2d74e03-00d3-453d-8fe9-a866e55e0ef8 | Address Redacted | | | | |
| c2d77aef-1536-46b2-87e3-1e65add19c12 | Address Redacted | | | | |
| c2d7b546-bbff-4117-ad3a-bcad47146883 | Address Redacted | | | | |
| c2d821b7-6fd6-4466-ab4c-f5f1dbfc278c | Address Redacted | | | | |
| c2d83c8f-a5c4-4939-8ee1-7bf4caec79f8 | Address Redacted | | | | |
| c2d88f8a-ebb7-4111-84de-da9c5034b89e | Address Redacted | | | | |
| c2d89edd-54cd-4553-8465-8dff3a27e817 | Address Redacted | | | | |
| c2d8d468-d755-46ab-8916-36b63a486d8d | Address Redacted | | | | |
| c2d8eccd-845b-4b2c-865a-a8fe4e957227 | Address Redacted | | | | |
| c2d9048c-e026-4940-b90d-58c5058874f0 | Address Redacted | | | | |
| c2d9186d-6312-416f-a169-623ebe872585 | Address Redacted | | | | |
| c2d95b9a-5d7b-4161-8d75-0b421ace33ad | Address Redacted | | | | |
| c2d99bb9-422f-477b-be69-9e75246a9e48 | Address Redacted | | | | |
| c2d9a039-5090-4004-b4d1-72763e9cf73d | Address Redacted | | | | |
| c2d9a12a-b4b3-4113-b2c0-3233648a6bf1 | Address Redacted | | | | |
| c2d9a723-0704-4040-870b-cfbf9c7c1200 | Address Redacted | | | | |
| c2d9c2c1-d16e-471c-870d-5335f55d451b | Address Redacted | | | | |
| c2d9d337-3cb1-4ccf-95ca-695a1a766d89 | Address Redacted | | | | |
| c2da06cf-739e-4e85-b983-d38bf846a9c4 | Address Redacted | | | | |
| c2dab2c2-967c-40c8-bf09-09a35c871831 | Address Redacted | | | | |
| c2dab9dd-73b3-491a-804c-931a09d6cff6 | Address Redacted | | | | |
| c2dadc8a-8fe6-45aa-a509-9539128c0355 | Address Redacted | | | | |
| c2dae561-a21d-4940-aae2-109f86fd74e5 | Address Redacted | | | | |
| c2db032b-9513-4624-93be-aeda5b940779 | Address Redacted | | | | |
| c2db0938-f370-488c-86e3-2b1ba2e00eb0 | Address Redacted | | | | |
| c2db2952-1fe4-4277-a742-3cbc9ce0f01d | Address Redacted | | | | |
| c2db3527-bcd5-497f-a9d2-928a84e1193a | Address Redacted | | | | |
| c2db5aeb-2fe3-4d56-abb9-3ba0a5cc7b0a | Address Redacted | | | | |
| c2db6b6b-657e-4ea1-a95e-3634f45fdb17 | Address Redacted | | | | |
| c2db6f2c-d277-4625-81c6-10551845f1c5 | Address Redacted | | | | |
| c2db9cbd-1363-43e1-b2fb-f3a795f928f9 | Address Redacted | | | | |
| c2dba1e0-8f05-4d91-a974-9744bed37e3c | Address Redacted | | | | |
| c2dbaa0b-90cf-4583-9c37-82b02b5ca0e5 | Address Redacted | | | | |
| c2dbbe97-9ebe-4e88-9e3c-3cc43721b668 | Address Redacted | | | | |
| c2dbe475-21df-4708-bc65-87ec29fe97ec | Address Redacted | | | | |
| c2dc0ffc-f118-4251-ba4f-a8943af2e842 | Address Redacted | | | | |
| c2dc1306-fcee-4fd4-b362-20aa28c1ccc8 | Address Redacted | | | | |
| c2dc31a4-4871-4381-b683-262dfdbff23d | Address Redacted | | | | |
| c2dc5e12-1360-484e-9650-bb83c815ee3e | Address Redacted | | | | |
| c2dce196-8e96-4f49-aff1-c927039d128f | Address Redacted | | | | |
| c2dcefb4-ff2e-43d2-bde1-47604785edce | Address Redacted | | | | |
| c2dcf6a7-d52d-4345-866e-8af13c27bc0d | Address Redacted | | | | |
| c2dd2791-7d4b-48ba-aba2-f2f1a8362a20 | Address Redacted | | | | |
| c2dd2ecb-0cf3-436a-b993-16618815654b | Address Redacted | | | | |
| c2dd7232-2165-4377-bd51-7963e60c0eb1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c2dd8856-a510-4a56-b4a3-0d2b66c29171 | Address Redacted | | | | |
| c2dd8f3b-fc9a-4f87-ad28-7971df8ec936 | Address Redacted | | | | |
| c2dd9fcf-4680-46bc-b343-b94f27a4cd9c | Address Redacted | | | | |
| c2ddadfd-0f8d-409b-bbd6-aff565785f24 | Address Redacted | | | | |
| c2ddb9eb-709d-421f-a064-24336dbec4a1 | Address Redacted | | | | |
| c2ddbba8-c914-487a-9a21-362ed1a14466 | Address Redacted | | | | |
| c2ddd3e2-da85-4476-9401-c498084e53b3 | Address Redacted | | | | |
| c2dddb83-ca5c-432f-a08f-33fe8d13b14d | Address Redacted | | | | |
| c2de5504-daaf-4975-a4dd-d410db6fbd06 | Address Redacted | | | | |
| c2de85be-2def-439f-9071-071fddcbb7c9 | Address Redacted | | | | |
| c2deaf0b-c472-4beb-be36-3d6725ef37e8 | Address Redacted | | | | |
| c2deccf5-a671-456b-afad-0b80379e8bc8 | Address Redacted | | | | |
| c2dee62c-20f9-4d4f-93f4-c88e83743ff0 | Address Redacted | | | | |
| c2deeb5d-1d85-4fb4-a47a-3e999320d806 | Address Redacted | | | | |
| c2df15d4-3845-43c5-b649-75ae6e0a91a2 | Address Redacted | | | | |
| c2df1a52-0609-41ab-9320-d39d96ef35d6 | Address Redacted | | | | |
| c2df7629-7da2-48f4-9d27-d2420f234692 | Address Redacted | | | | |
| c2df7a57-4035-4744-a2f1-d6c26d7875ft | Address Redacted | | | | |
| c2df7e46-fd26-4f2a-9f99-791084004a8c | Address Redacted | | | | |
| c2dfa685-f97e-4ec8-bb81-a4af8a0cbf63 | Address Redacted | | | | |
| c2dfdee5-7837-4865-95c0-22a5973f80d4 | Address Redacted | | | | |
| c2e02c4d-1036-483d-b4e8-b2c34a989cfb | Address Redacted | | | | |
| c2e058b8-d206-47d5-85b8-5a7ba56412cd | Address Redacted | | | | |
| c2e07e93-2572-4121-beec-92b9c0719925 | Address Redacted | | | | |
| c2e086c7-4740-431c-b8b8-42ad95587f3b | Address Redacted | | | | |
| c2e0c6a5-1929-4aa1-bfd7-9f6b912ac204 | Address Redacted | | | | |
| c2e0e4db-f005-4bce-aea1-bccf50be000c | Address Redacted | | | | |
| c2e10faa-51ea-41b3-a27d-bfefbcfb3f06 | Address Redacted | | | | |
| c2e1535d-8376-4371-a8e6-0bf322a0cd7c | Address Redacted | | | | |
| c2e15b11-b72e-4c1c-8179-304947d0e05b | Address Redacted | | | | |
| c2e17f49-7f92-4a4c-839e-1f346ba95955 | Address Redacted | | | | |
| c2e191c6-f2a1-43d8-803e-3c4efaed09c5 | Address Redacted | | | | |
| c2e1aa97-ea01-47ca-9998-8d051355525c | Address Redacted | | | | |
| c2e1bea4-f5a2-43f0-ab38-d8f8d3a35c31 | Address Redacted | | | | |
| c2e1d462-de7a-4a94-ae6f-2c32b4fa4957 | Address Redacted | | | | |
| c2e1da7d-633c-4b08-a6e6-03b1f22872fd | Address Redacted | | | | |
| c2e20545-4d3a-447a-84de-a5381888a78a | Address Redacted | | | | |
| c2e25c49-deb1-4d7d-9c15-7195eed98dca | Address Redacted | | | | |
| c2e26399-c631-4885-9f40-863fc31e0ca6 | Address Redacted | | | | |
| c2e28d09-83af-4eed-a745-c4c0a632a557 | Address Redacted | | | | |
| c2e2db5e-90c2-41e5-8cef-1678bbb56934 | Address Redacted | | | | |
| c2e2eb97-9500-4bd1-8c2b-1f3224e220a0 | Address Redacted | | | | |
| c2e3342c-b36a-486a-bb4b-df005d08797f | Address Redacted | | | | |
| c2e34321-6535-4696-9b81-1d241af3b235 | Address Redacted | | | | |
| c2e35f00-64d2-49c9-ae83-bc4568340149 | Address Redacted | | | | |
| c2e38b1e-f7ed-4a27-a256-66a8f041742c | Address Redacted | | | | |
| c2e3d2a2-d76e-4a9b-b799-fd407fefc9e0 | Address Redacted | | | | |
| c2e3e372-6872-42ae-a1fb-0cf28b9e281b | Address Redacted | | | | |
| c2e3f3ce-82b6-4263-82d6-6eeb1be5306a | Address Redacted | | | | |
| c2e40ddd-a5f4-40fa-bc4c-86d84dac50e6 | Address Redacted | | | | |
| c2e422e4-75f3-4fe4-9834-f578263afce8 | Address Redacted | | | | |
| c2e4584f-f5e6-454d-abd3-e8be27c94664 | Address Redacted | | | | |
| c2e4742e-f5e4-471a-8df1-e9889f54ff08 | Address Redacted | | | | |
| c2e48251-0089-4272-b474-953ce32e32de | Address Redacted | | | | |
| c2e4e333-e59e-4cbf-b719-dafa0cea2309 | Address Redacted | | | | |
| c2e502be-7591-42cd-8397-e18eae4a217c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c2e52a35-0163-43a7-80d8-26913afd4eb4 | Address Redacted | | | | |
| c2e5972b-6548-40e9-8677-d7c70085be47 | Address Redacted | | | | |
| c2e5a517-1dba-4f5b-adf8-2c3396fcffe9 | Address Redacted | | | | |
| c2e5b23e-2e12-4a04-8cb6-75fddc50ef26 | Address Redacted | | | | |
| c2e5dc6f-dcb1-4319-a6d5-23574fd1e14d | Address Redacted | | | | |
| c2e5ec0f-9b61-40d1-b977-0cfc40e3bcf1 | Address Redacted | | | | |
| c2e60253-eb58-454c-82b3-567ede265e40 | Address Redacted | | | | |
| c2e62321-6b81-4df4-a781-a5a0547983e2 | Address Redacted | | | | |
| c2e64301-7848-4a5e-8788-ffda3d6890cc | Address Redacted | | | | |
| c2e65a24-6551-48df-9eca-0e31569fa245 | Address Redacted | | | | |
| c2e66d90-b5a0-4138-89cd-9ffe08ee6444 | Address Redacted | | | | |
| c2e6a71e-e6e2-49e9-9760-7c54a2cc78e9 | Address Redacted | | | | |
| c2e6eb60-565d-42b9-a28a-1fc5bff28635 | Address Redacted | | | | |
| c2e7079f-7b72-40d7-892f-d0478cf7831a | Address Redacted | | | | |
| c2e717df-5709-4524-a180-3f1b4da02b92 | Address Redacted | | | | |
| c2e71dc8-452f-4a75-a7e8-ea1ce4cf57db | Address Redacted | | | | |
| c2e73116-0250-473e-a799-5fbf828f16f0 | Address Redacted | | | | |
| c2e77291-61b7-4e1a-a707-0a69df6399ac | Address Redacted | | | | |
| c2e77e37-beb5-4a68-92a4-14e28c3f431e | Address Redacted | | | | |
| c2e78d3f-c1e7-4d81-984e-c1a0d1e96195 | Address Redacted | | | | |
| c2e79001-2d82-400c-9d43-1579a27e96b5 | Address Redacted | | | | |
| c2e7d8a2-14a1-4100-91b8-e3287d4cbf7b | Address Redacted | | | | |
| c2e7ee0a-76e6-4090-b4a3-dc42862a53a0 | Address Redacted | | | | |
| c2e80214-7c9f-46de-b2a2-42d251ac390a | Address Redacted | | | | |
| c2e8177c-507b-4e54-babb-4934e8f181fc | Address Redacted | | | | |
| c2e82a64-2c91-4a7b-9b1a-5a4e1e039031 | Address Redacted | | | | |
| c2e85b39-d586-435c-b21d-5f932ad4ecb7 | Address Redacted | | | | |
| c2e8a738-ba8b-4ebf-bac2-5167ff8f4882 | Address Redacted | | | | |
| c2e8b7b5-07f6-4e17-a0f7-dd4d6b442b62 | Address Redacted | | | | |
| c2e8eab6-936d-4f7b-aa81-ac1a387fd514 | Address Redacted | | | | |
| c2e8f516-2b98-4b0a-aeba-94d433e7659c | Address Redacted | | | | |
| c2e8f58c-b72a-4515-86df-847106b2e8f0 | Address Redacted | | | | |
| c2e901ce-9914-47bd-a79c-23b1277b0956 | Address Redacted | | | | |
| c2e9062c-879c-4eb7-b8e3-1dd2ec0ed605 | Address Redacted | | | | |
| c2e906d3-f394-4a3f-a989-3c0128c9ee9e | Address Redacted | | | | |
| c2e96a9f-9499-4dba-8c09-3d9e18ec32fb | Address Redacted | | | | |
| c2e99e0f-c1bc-4c04-a95f-0643e7c7e82e | Address Redacted | | | | |
| c2e99f5c-6cc6-4473-a9a1-4e971349e586 | Address Redacted | | | | |
| c2e9cb71-4b50-4184-acfa-50cb7d9e672b | Address Redacted | | | | |
| c2e9e7e7-088d-4924-a8ca-6f131369d5ec | Address Redacted | | | | |
| c2e9f54b-80bd-413e-9e43-197b2d06b9f2 | Address Redacted | | | | |
| c2ea020d-4904-465c-93ff-b999557cde44 | Address Redacted | | | | |
| c2ea047e-5b15-4d2b-9349-ce5c2aaec659 | Address Redacted | | | | |
| c2ea0ee2-327a-4af1-883e-6af0e22ab6a6 | Address Redacted | | | | |
| c2ea1918-85f7-4265-adf6-23b0a0c05a6c | Address Redacted | | | | |
| c2ea5b7d-de3e-4d97-bc59-85cf2425c35d | Address Redacted | | | | |
| c2ea6449-d39c-4e72-a0cd-317c28384d0c | Address Redacted | | | | |
| c2ea6d1c-4ce9-4c63-b54d-7cea24e60238 | Address Redacted | | | | |
| c2ea8ae9-36ef-4dbb-9669-a186010fa47d | Address Redacted | | | | |
| c2eb5815-a07e-40bd-98b8-6eedaea6da33 | Address Redacted | | | | |
| c2eb767b-5764-4006-b7c3-cf512cadb940 | Address Redacted | | | | |
| c2ebcd5c-ac69-4fe5-b10d-cc3668aa9ae4 | Address Redacted | | | | |
| c2ebd981-b270-47ba-9447-1dbb0d7585b2 | Address Redacted | | | | |
| c2ec0843-db3e-4d4d-90e9-5930e84ed3a4 | Address Redacted | | | | |
| c2ec16f6-e942-4d09-845b-e5d9bf003a39 | Address Redacted | | | | |
| c2ec30fa-f999-4c7e-a262-22ef8b9ab5a7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c2ec552a-9625-4b98-b338-2ce1c4f48153 | Address Redacted | | | | |
| c2ec7f8f-8d72-4d40-a0ad-1eea5b502c2b | Address Redacted | | | | |
| c2ec988d-feec-4869-8d12-54ab1b2e3577 | Address Redacted | | | | |
| c2ecfcc8-8661-4ef2-a05e-a7080cfd4324 | Address Redacted | | | | |
| c2ed2048-4dcc-4e57-834c-8859cec2fba9 | Address Redacted | | | | |
| c2ed3f6f-589b-47b8-bcbe-91b208b0e664 | Address Redacted | | | | |
| c2ed40ba-a0ee-4305-9dd8-09184a2cb39c | Address Redacted | | | | |
| c2ed9158-2ad2-4105-bd4b-e09dcabc01a9 | Address Redacted | | | | |
| c2eda6d2-6b23-474a-9db0-add1ec868067 | Address Redacted | | | | |
| c2edfb2d-fc09-43b1-9664-c17dc7c26285 | Address Redacted | | | | |
| c2edfb83-bf99-45a1-bf01-1dd9745861c0 | Address Redacted | | | | |
| c2ee555d-4083-466e-b699-8cb405951a69 | Address Redacted | | | | |
| c2ee5df2-4a26-4cda-bd81-f1b64263f56b | Address Redacted | | | | |
| c2ee8f0e-619f-4ea6-a9bd-470cbc13ad91 | Address Redacted | | | | |
| c2eeab33-b0d1-4ccc-8830-7eea6fe27022 | Address Redacted | | | | |
| c2eebe1c-2fb7-43dd-a4af-e21299c2c61a | Address Redacted | | | | |
| c2eecca5-5125-4c8f-8f7e-a2de7b551dff | Address Redacted | | | | |
| c2eedc91-10b4-4f91-b388-6513487a6d07 | Address Redacted | | | | |
| c2ef64cd-36ed-45fb-b5d0-9beedbd75a87 | Address Redacted | | | | |
| c2ef724a-3ef0-4b5a-bee3-70b0396d9e4b | Address Redacted | | | | |
| c2ef73e8-9b04-4807-99ad-d584a9646bd6 | Address Redacted | | | | |
| c2ef8f3f-8134-4539-b4f6-727949deb757 | Address Redacted | | | | |
| c2ef9c8b-bd6d-4793-922d-e58ec949c84d | Address Redacted | | | | |
| c2efc035-be95-4d24-a05c-44727ce3bbfd | Address Redacted | | | | |
| c2efd89e-ebbe-46f9-b7e8-7963726b49dd | Address Redacted | | | | |
| c2efe78b-056e-462e-8dfa-deaff8b300f1 | Address Redacted | | | | |
| c2efff24-6b05-4a5b-9b46-509375b25597 | Address Redacted | | | | |
| c2f0515f-9f79-458d-9526-d7937c88c08a | Address Redacted | | | | |
| c2f0538c-c598-40c4-a805-243e4eb3d091 | Address Redacted | | | | |
| c2f09237-f4d0-4cc8-97a5-ccb10a8e2b2c | Address Redacted | | | | |
| c2f09c09-cb39-4b8c-973e-c5cf9c4b86ac | Address Redacted | | | | |
| c2f0a051-7f5b-4f64-a952-78eec7a62ec7 | Address Redacted | | | | |
| c2f0c419-f011-4cab-a2e3-87178a602fc5 | Address Redacted | | | | |
| c2f0d228-94bd-498d-85d3-8f01c655bc93 | Address Redacted | | | | |
| c2f0e2c6-5972-4466-a2d1-54fafe5e8165 | Address Redacted | | | | |
| c2f0fbcb-badd-4aef-aeb9-6d437d9712cb | Address Redacted | | | | |
| c2f100d0-5582-4bc3-ab67-2a08f1a15714 | Address Redacted | | | | |
| c2f104d0-eb5e-4dee-8bd9-16d35ebb6310 | Address Redacted | | | | |
| c2f10b40-6c3c-45f0-9deb-ab69530744b9 | Address Redacted | | | | |
| c2f118d2-65d4-479d-93d6-fe6e81192f73 | Address Redacted | | | | |
| c2f14503-140a-498d-bbab-e6b9e7996f30 | Address Redacted | | | | |
| c2f15e58-a0df-455e-8e9a-eb65d468be76 | Address Redacted | | | | |
| c2f163e4-a1d0-456a-9ab6-db05bafd281f | Address Redacted | | | | |
| c2f18630-9fee-49c9-9549-2a391be09cee | Address Redacted | | | | |
| c2f1a24a-8b11-4434-9c32-40a145b81bf1 | Address Redacted | | | | |
| c2f1a4b7-a758-4398-a72c-38c189c3624b | Address Redacted | | | | |
| c2f1aa99-c365-4c2f-ac25-498481f62807 | Address Redacted | | | | |
| c2f1d592-9e18-4cc5-99f4-9df59961ef87 | Address Redacted | | | | |
| c2f1ecf0-7bdb-437b-8498-8d7c75a62e17 | Address Redacted | | | | |
| c2f2630f-d276-4a13-a0ff-0ac2a2ea24b3 | Address Redacted | | | | |
| c2f265a6-4381-4e07-ae32-4e24f1620442 | Address Redacted | | | | |
| c2f28866-de82-4182-b39d-18f27bbc59df | Address Redacted | | | | |
| c2f29a0e-5c6c-4316-98c7-29ae5bfeea18 | Address Redacted | | | | |
| c2fc98a-3770-4435-8dcc-68c189b7e667 | Address Redacted | | | | |
| c2f2d267-a249-43d6-a339-6412d1118f25 | Address Redacted | | | | |
| c2f2f3ac-344d-4c58-8df8-d61da105e970 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| c2f31152-b666-4774-a146-39105bac3975 | Address Redacted | | | | |
| c2f313bc-d9cb-4820-8ddd-08ed0e075138 | Address Redacted | | | | |
| c2f31841-a4fe-4706-919d-0319f9ac9c3C | Address Redacted | | | | |
| c2f33b91-bde6-4fb5-9871-8140b43c8c07 | Address Redacted | | | | |
| c2f341f7-6db0-431d-b8df-7b52c4b4ee6e | Address Redacted | | | | |
| c2f3d284-3fc3-4562-84b0-1bfb8310485b | Address Redacted | | | | |
| c2f3e14e-9c29-418c-b95e-7fe3dfa387e3 | Address Redacted | | | | |
| c2f3ec59-e5e9-4404-bd9d-338872c63c31 | Address Redacted | | | | |
| c2f42661-795b-4dfd-95b6-01cc0f45aac1 | Address Redacted | | | | |
| c2f44304-a343-49ce-b1b1-1e29b860e34e | Address Redacted | | | | |
| c2f45a30-34ff-4ae5-b18f-9ed84acf5afe | Address Redacted | | | | |
| c2f47245-369d-4d48-9e82-aaec54db2e84 | Address Redacted | | | | |
| c2f484a7-7556-4e87-aaf4-bdf18ab458cb | Address Redacted | | | | |
| c2f488c5-1674-4ce8-b945-685142b84244 | Address Redacted | | | | |
| c2f48e41-7efa-474a-960b-0182c88e85a3 | Address Redacted | | | | |
| c2f4b607-be8d-4b1d-88a9-f9400f1adfa9 | Address Redacted | | | | |
| c2f4ca9b-385a-4278-8fb4-e3ac2f943a1e | Address Redacted | | | | |
| c2f4cbf3-7c2a-425d-bc7f-1df4aab22c0b | Address Redacted | | | | |
| c2f4e8c2-b321-427f-8aa4-5ef796a3e2d4 | Address Redacted | | | | |
| c2f511ec-2142-4315-8ac5-f23c62d66818 | Address Redacted | | | | |
| c2f516bb-0b43-43c3-b690-855268678456 | Address Redacted | | | | |
| c2f5202d-7e1a-4579-8777-716282394bfl | Address Redacted | | | | |
| c2f52033-3dd1-4b0a-a886-23f9f3a794e7 | Address Redacted | | | | |
| c2f5316e-709f-4d16-970f-998f0e91ffc7 | Address Redacted | | | | |
| c2f53447-b53e-4a22-b19b-448a6615bfdd | Address Redacted | | | | |
| c2f54135-0062-4be9-95a1-b253d4c0cbe4 | Address Redacted | | | | |
| c2f541ac-17f2-44ad-aba4-59c96f9c50b6 | Address Redacted | | | | |
| c2f577cf-df6a-40a7-acf4-7b2ebba01047 | Address Redacted | | | | |
| c2f57a3c-dceb-4cb7-9ea8-ab38cc6fdfcc | Address Redacted | | | | |
| c2f5a3cd-6c4e-4122-9408-75988d864731 | Address Redacted | | | | |
| c2f5a50f-becd-43b8-a678-152a063ddf29 | Address Redacted | | | | |
| c2f5d0d3-71cc-4059-a61d-8d0183b20f72 | Address Redacted | | | | |
| c2f5d9e4-4dc2-42fa-aa1d-f4c3f38cc077 | Address Redacted | | | | |
| c2f5fcf9-8ec5-4372-b1bb-79fcd395b705 | Address Redacted | | | | |
| c2f5ffdf-bd2a-4ac3-86b8-0d9f89663085 | Address Redacted | | | | |
| c2f4b96-d26b-485b-b9d3-071707afd3f6 | Address Redacted | | | | |
| c2f653f2-02fd-40e4-b2f0-e8a5673dbd47 | Address Redacted | | | | |
| c2f669bc-2434-4139-8cbc-992f465f2dcf | Address Redacted | | | | |
| c2f678b9-00f1-4268-b975-479cfa98b39c | Address Redacted | | | | |
| c2f69164-9559-48bd-93f6-06df0c9feba0 | Address Redacted | | | | |
| c2f6981f-5966-4a06-9263-56a4d3dc907e | Address Redacted | | | | |
| c2f6adce-aaba-411a-8f44-eb9021c03e4C | Address Redacted | | | | |
| c2f6e54c-cf18-493f-b843-62c9f8b57905 | Address Redacted | | | | |
| c2f72509-5ac6-480c-8d9b-882fa191b478 | Address Redacted | | | | |
| c2f73e61-c1a9-45a1-9895-b06093b8244e | Address Redacted | | | | |
| c2f7400b-62b5-4de1-8227-a8b2ec19ce0c | Address Redacted | | | | |
| c2f75916-8374-410f-9834-929d9d6190db | Address Redacted | | | | |
| c2f76015-b076-41e9-9a7e-30801334897c | Address Redacted | | | | |
| c2f78179-d8c9-4205-aee1-afab26a62d01 | Address Redacted | | | | |
| c2f79132-4f6a-42a1-a7e7-675d8f320cd3 | Address Redacted | | | | |
| c2f7b1e6-0d99-478e-a4ce-5a61c70628d6 | Address Redacted | | | | |
| c2f7b3a0-9146-4a8b-8843-a88717bf9b99 | Address Redacted | | | | |
| c2f7e93f-bd98-46b5-8e7d-82986bc045db | Address Redacted | Page 7752 of 10184 | | | |
| c2f867c7-53b2-4faf-8bb9-16e75ed32d21 | Address Redacted | | | | |
| c2f8de9a-2a37-4f20-8f01-c18c95020612 | Address Redacted | | | | |
| c2f8e01e-db6f-4f0c-895d-5bb33787e582 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c2f8e6f3-bb9b-414a-ab4f-19575d2bf419 | Address Redacted | | | | |
| c2f94284-b157-444f-b782-c904536548de | Address Redacted | | | | |
| c2f951d1-1a2c-4e51-ba2d-1c6f775e2e09 | Address Redacted | | | | |
| c2f95d23-aed7-4e63-8949-1ffe15f237c5 | Address Redacted | | | | |
| c2f968d7-66c0-4493-b931-d6b90583cf10 | Address Redacted | | | | |
| c2f9b366-f775-43b9-ba3b-af8a8f1f2628 | Address Redacted | | | | |
| c2f9b6a3-5236-4628-94fb-f44f9855594 | Address Redacted | | | | |
| c2f9e6d1-3dc9-4305-9623-222853c46365 | Address Redacted | | | | |
| c2fa2178-bcaf-4681-9915-96a4c3a0ab0e | Address Redacted | | | | |
| c2fa25a7-f89b-4ddc-829a-6340737c58cl | Address Redacted | | | | |
| c2faa81c-b0f1-4cec-a7d3-5439372b2c83 | Address Redacted | | | | |
| c2fad7e1-9f1f-4767-ad3d-8f77c773349b | Address Redacted | | | | |
| c2fada57-60c4-4286-93c3-574d3ad7c385 | Address Redacted | | | | |
| c2fafb13-8810-47f9-b6ab-8500fe4a217e | Address Redacted | | | | |
| c2fb00a7-4a2e-464c-a947-695eeb78f1fe | Address Redacted | | | | |
| c2fb1e40-bc02-4149-8039-0c2dc231c928 | Address Redacted | | | | |
| c2fb3758-833c-4af2-ad7b-f791c44d6e70 | Address Redacted | | | | |
| c2fb9587-f558-44aa-9a1b-2db3678c5917 | Address Redacted | | | | |
| c2fbcf3e-c239-4cd2-842e-d4a68bba7c1f | Address Redacted | | | | |
| c2fc045f-3e69-40b1-8019-39435842bd28 | Address Redacted | | | | |
| c2fc1d03-a18c-4e6f-b79d-50fd4655937c | Address Redacted | | | | |
| c2fc27d0-7281-4e0e-9598-ab1092981e2c | Address Redacted | | | | |
| c2fc38f2-2fa4-4487-b5f0-0450453d7b97 | Address Redacted | | | | |
| c2fc8b8c-c5bb-45ea-a74b-dce6b8d54128 | Address Redacted | | | | |
| c2fc9166-b170-4d6e-a792-de9d58133f2d | Address Redacted | | | | |
| c2fc91a0-1421-49b0-8980-2a6c60a4c06a | Address Redacted | | | | |
| c2fcb33d-679a-46f0-bdfb-20569787f421 | Address Redacted | | | | |
| c2fcc659-dc4e-4219-9e30-5481296bacb7 | Address Redacted | | | | |
| c2fcd427-4ef0-4c8e-8864-baf27dff6d55 | Address Redacted | | | | |
| c2fd51c2-c807-49d1-82c2-501180ace56f | Address Redacted | | | | |
| c2fd5d07-b6ba-480a-85f5-9c8fbe3ea2d1 | Address Redacted | | | | |
| c2fd613c-d1bf-49d9-991f-76b81c0ee40c | Address Redacted | | | | |
| c2fd69f2-0e15-47ee-a57e-f79e6b7cc703 | Address Redacted | | | | |
| c2fd7573-106d-44e2-a79e-322c60834b54 | Address Redacted | | | | |
| c2fd8e23-dcfb-4ee6-aca9-c8e7f47f2526 | Address Redacted | | | | |
| c2fda345-b853-47a0-8fc7-657f52dc986 | Address Redacted | | | | |
| c2fdc2b6-b35e-424b-8fb7-d6fbc60169ce | Address Redacted | | | | |
| c2fde396-60e4-4e98-bf20-89b94156ded3 | Address Redacted | | | | |
| c2fe0514-89d5-404b-bed0-7221fb02e0dc | Address Redacted | | | | |
| c2fe0683-0f9e-4a6a-944d-b39fccb5d4f4 | Address Redacted | | | | |
| c2fe3db6-a5a5-4cac-97e4-7ab32f72be34 | Address Redacted | | | | |
| c2feceaf-9b05-4187-8818-731413cec726 | Address Redacted | | | | |
| c2fefd0c-4651-4744-9248-5351b2f8e6ea | Address Redacted | | | | |
| c2ff0552-5382-4cca-a0bb-83ab0c7dd297 | Address Redacted | | | | |
| c2ff14c3-33b0-41ba-a395-e1ca5486ba21 | Address Redacted | | | | |
| c2ff19a5-029c-4026-9a0e-6beac4b75868 | Address Redacted | | | | |
| c2ff3ebf-9f1d-4722-8b26-aa2f32455874 | Address Redacted | | | | |
| c2ff4350-3d26-44fa-bf6c-e2f34b0e2c61 | Address Redacted | | | | |
| c2ff5d82-43a9-4e11-beb0-af041001de47 | Address Redacted | | | | |
| c2ff9100-281a-4d53-84d6-27dbbdadb50c | Address Redacted | | | | |
| c2ff9ce5-248e-411f-8042-59bb4dc45bad | Address Redacted | | | | |
| c2ff9f9b-a0b5-4f1a-b130-598e8fc3b961 | Address Redacted | | | | |
| c3000aaa-0f07-440d-aa2e-4446d29b374c | Address Redacted | Page 7753 of 10184 | | | |
| c3000b90-2d58-4bc2-b2fb-fc121480772d | Address Redacted | | | | |
| c3001ae6-f1d1-43bd-bcd9-83c965f18d9d | Address Redacted | | | | |
| c3003b42-12ea-44e9-9f7c-4f8062e2b7c9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c30050a9-979f-4a3e-b7da-d2bbac1f51e7 | Address Redacted | | | | |
| c3006be8-186e-499b-b823-320d716272ff | Address Redacted | | | | |
| c300a183-72c3-4ff0-bce2-ce99130fb0ad | Address Redacted | | | | |
| c300aee1-ebe7-43e2-b419-c545878a105d | Address Redacted | | | | |
| c300c6b3-09cd-40b6-83c1-208d6e2bbcd9 | Address Redacted | | | | |
| c300d26c-4452-4b46-ae6d-ac4232b57aa0 | Address Redacted | | | | |
| c300fa0f-be9f-4d78-b18b-f6b72fd8580f | Address Redacted | | | | |
| c30137e2-8866-4c73-b696-d52523bf971d | Address Redacted | | | | |
| c3016261-7235-4344-8364-dd55da00334e | Address Redacted | | | | |
| c30163a2-f0fe-4217-9479-768945f7a126 | Address Redacted | | | | |
| c3017bf3-8ff7-4b5b-b4d9-c87506fd290f | Address Redacted | | | | |
| c301b1fb-bd71-4267-beb4-c0548008bf90 | Address Redacted | | | | |
| c3021eef-ffee-46b6-9468-26aeb43e6dd8 | Address Redacted | | | | |
| c30233c4-26b3-4ccf-9a0c-57472b8cd620 | Address Redacted | | | | |
| c3023900-1a90-4484-94f1-f66327449097 | Address Redacted | | | | |
| c3024513-8a36-474c-9eaa-e32ad64cbb83 | Address Redacted | | | | |
| c302670e-2e3c-4fee-b264-e9c672792fc2 | Address Redacted | | | | |
| c3028316-e3a5-4527-af9f-eabac35d6866 | Address Redacted | | | | |
| c3029fcf-4338-4502-bb2f-bff44f8a69f3 | Address Redacted | | | | |
| c302a7e4-6334-4421-af85-bdb11647c7b2 | Address Redacted | | | | |
| c302af7e-5c1b-4398-aaa4-b766dc28ed11 | Address Redacted | | | | |
| c302f126-d67e-4de6-bb00-57a4b4b2a224 | Address Redacted | | | | |
| c302f63d-8f1b-4319-b108-ba64015eee2b | Address Redacted | | | | |
| c30337ab-a30c-4496-b3a4-3c52345246c0 | Address Redacted | | | | |
| c3034bb6-dcc1-41e5-85fc-e77e79a295e8 | Address Redacted | | | | |
| c3034f8b-ab68-4fff-9ae3-9e1246e6a1c7 | Address Redacted | | | | |
| c303a8e6-d4a6-4c50-bb2c-a0c5774203cd | Address Redacted | | | | |
| c303b76c-ce6c-4ccd-8d9e-5cd893b7e961 | Address Redacted | | | | |
| c303c2fd-927e-4e2b-a7cf-4f1ac1d6968c | Address Redacted | | | | |
| c303cd6e-9e33-413d-8a8e-b358df52cbe8 | Address Redacted | | | | |
| c303f9a7-b0fc-4425-a58c-d8a2a592aecc | Address Redacted | | | | |
| c30408a4-a893-4f6b-9049-ecfabd4d997e | Address Redacted | | | | |
| c30418a0-d009-4c10-99e1-3b02fa3cfe15 | Address Redacted | | | | |
| c3042ec6-83de-43f5-9ac8-41bc29876b13 | Address Redacted | | | | |
| c304312b-032f-4e36-baba-04d352d3fef3 | Address Redacted | | | | |
| c3044291-fdb1-4d9b-b48e-62b6c148d123 | Address Redacted | | | | |
| c304a287-02c4-4f61-9e5b-e1f0675caa76 | Address Redacted | | | | |
| c304e579-7a10-4756-9707-39c8bab1771b | Address Redacted | | | | |
| c304ff41-a896-438b-9d2e-840b6386174c | Address Redacted | | | | |
| c305136b-6cc5-4805-bbbe-1f4b7c3d8c90 | Address Redacted | | | | |
| c305342b-a10d-49f4-8c3f-affa0bb44539 | Address Redacted | | | | |
| c305410e-a7b4-4d5e-b0ea-44a5136b1255 | Address Redacted | | | | |
| c30545b9-8c28-437b-b851-b84aa6e45e36 | Address Redacted | | | | |
| c305531d-1bea-4443-ad01-0abbd84dcd5a | Address Redacted | | | | |
| c3057b69-fb16-42ad-851d-4500cc603dcf | Address Redacted | | | | |
| c3057fad-b339-495f-9d03-361c7bf96288 | Address Redacted | | | | |
| c305c5b0-459c-4744-a75d-610505530ca9 | Address Redacted | | | | |
| c305e4f7-fe59-4d9f-827f-f5d510bc0701 | Address Redacted | | | | |
| c305fa91-c021-4dfb-bec4-02d5d457209e | Address Redacted | | | | |
| c3060049-4a82-4dba-ba07-04f4748ea787 | Address Redacted | | | | |
| c30624fc-4ca7-4ae9-8aab-6e0935ef9877 | Address Redacted | | | | |
| c306268f-d43c-44af-a39d-d8446cad7d1b | Address Redacted | | | | |
| c3062d81-78bb-4910-809d-22fb51489614 | Address Redacted | Page 7754 of 10184 | | | |
| c30630b4-2cf4-429d-8f42-c01aa874a68l | Address Redacted | | | | |
| c3064438-522c-415e-837c-36b2d64aef22 | Address Redacted | | | | |
| c30678bd-7d76-471e-a57f-583e5dd78a73 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| c3068525-b88c-4b95-86c6-2d4a1d01eb96 | Address Redacted | | | | |
| c306a0f3-6df0-44d0-971d-8e3f814494fc | Address Redacted | | | | |
| c306b330-b53d-400b-a8b6-26522d2f9331 | Address Redacted | | | | |
| c306ec7d-07e1-4868-9e1d-0faaf4bd0be3 | Address Redacted | | | | |
| c30701a5-398e-4474-a6a6-6f754970a6f! | Address Redacted | | | | |
| c30722d4-0a19-41a3-952e-6f7b14d27db1 | Address Redacted | | | | |
| c3072c69-2f95-4e0a-844c-fcb0224b6265 | Address Redacted | | | | |
| c30754ac-2321-4c2a-946f-c1e6271374c1 | Address Redacted | | | | |
| c307920f-2d13-4e7a-b4ea-5a38703d655b | Address Redacted | | | | |
| c30823f5-8f0f-4713-9500-6fa959e00c12 | Address Redacted | | | | |
| c3083254-68c6-4968-92ff-692fe4f86c5C | Address Redacted | | | | |
| c30851c9-e864-4936-b859-c1c6ac7dce3a | Address Redacted | | | | |
| c3087173-3f90-452c-ae62-07c95b14c665 | Address Redacted | | | | |
| c30881fc-c923-43eb-a0c0-d078469a8217 | Address Redacted | | | | |
| c308c264-f422-4fe2-91eb-3d3eb514a6e2 | Address Redacted | | | | |
| c308cb51-c8b8-4044-9d9c-0afdba818992 | Address Redacted | | | | |
| c308dc9b-3c3c-4b26-9852-4dee1817276c | Address Redacted | | | | |
| c308df10-a38b-4cbf-bf6a-3ccec9ae3b91 | Address Redacted | | | | |
| c30985b5-921e-46cb-9f20-632e03667d3e | Address Redacted | | | | |
| c3098b3a-49c2-4732-bc7f-610c844e8186 | Address Redacted | | | | |
| c309afa6-fbff-423a-8ac3-b2ee947abfd0 | Address Redacted | | | | |
| c309bfa3-97b2-42ef-8f25-b7c99696098a | Address Redacted | | | | |
| c309c8f2-e5b7-4e01-a809-4f8306ac14a5 | Address Redacted | | | | |
| c309fa2e-8827-4382-90e0-9dcc69fe2d4d | Address Redacted | | | | |
| c309ff48-fa85-4f7b-bf98-e88097d3f19d | Address Redacted | | | | |
| c30a07b8-757f-49cb-b5cc-1f58c24ec16b | Address Redacted | | | | |
| c30a20c5-3070-487b-bcec-08689b3f7c23 | Address Redacted | | | | |
| c30a2dfd-42bc-407b-b362-7fa72845ece9 | Address Redacted | | | | |
| c30a75f5-2ec6-4af5-9fe1-70e40a202b3C | Address Redacted | | | | |
| c30aa4ab-fd2a-4d03-a10a-5b3f788f6f18 | Address Redacted | | | | |
| c30ab2db-1f86-47fb-b4f9-85e9bb8855f1 | Address Redacted | | | | |
| c30ab5ba-facb-41f1-9554-38715589a605 | Address Redacted | | | | |
| c30ac1f9-eb26-4dd8-a122-d125cfddde9d | Address Redacted | | | | |
| c30af161-a339-4ba0-a0d3-3b720dceac14 | Address Redacted | | | | |
| c30af9c4-17ef-4976-907c-7b8e2f5589aC | Address Redacted | | | | |
| c30aff33-69b9-471c-af6f-ad3f2a4a0371 | Address Redacted | | | | |
| c30b9914-2915-4b3b-9e0f-f6880f1ba9ca | Address Redacted | | | | |
| c30b9980-e8ee-4bc8-bd53-d3bb0d32cd05 | Address Redacted | | | | |
| c30ba295-2e8a-4feb-a739-c845e0ea7e96 | Address Redacted | | | | |
| c30baa6a-1cbf-4416-b1b2-6cb60b80d706 | Address Redacted | | | | |
| c30bcf84-93ee-4f16-b89a-995770e96d5f | Address Redacted | | | | |
| c30bd92c-9dbe-43ff-9fe8-ef0489fdfc6d | Address Redacted | | | | |
| c30c23c8-433f-4ea9-88c1-ae42ff60ff2a | Address Redacted | | | | |
| c30c679a-f021-4060-bde8-3ccf2eac9a92 | Address Redacted | | | | |
| c30c86e0-f61c-4f0f-96d7-82a842d6419c | Address Redacted | | | | |
| c30ca96b-bcbe-45ea-9ace-c7d0d0a6c037 | Address Redacted | | | | |
| c30cd174-f35f-4d62-9633-60429c0386c9 | Address Redacted | | | | |
| c30cde1a-e820-4eb7-a1c6-79a7cd077fb9 | Address Redacted | | | | |
| c30d088e-aa42-47c5-9a8e-e952c18498bd | Address Redacted | | | | |
| c30d157e-9399-4a1b-bd30-3394a6d592ca | Address Redacted | | | | |
| c30d2361-1cf7-441e-8406-c2148fe234c4 | Address Redacted | | | | |
| c30d3b10-2107-4cbd-be9b-537f93df21c7 | Address Redacted | | | | |
| c30d40e3-6bf6-4998-9980-74f6a79d8cdf | Address Redacted | | | | |
| c30d567b-ed93-4e60-80a3-63c648e1d377 | Address Redacted | | | | |
| c30d5a92-b3e1-47f5-8fe4-48f0da3112d9 | Address Redacted | | | | |
| c30d5c24-06ba-4d13-8c98-c925bc09a4cb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| c30dcf95-ab76-45d7-b1e5-241e1de625ef | Address Redacted | | | | |
| c30dda79-4678-47a2-b4b2-44fa697f0e0f | Address Redacted | | | | |
| c30de3db-b56a-4267-aec2-8ed4a886a234 | Address Redacted | | | | |
| c30e1e6a-8e83-4d3f-bcbf-4b045402f54a | Address Redacted | | | | |
| c30e43fc-dc82-4885-bc92-36444b613cc3 | Address Redacted | | | | |
| c30e4dc4-4998-4351-9f78-4f7cd728f2ac | Address Redacted | | | | |
| c30e821d-222b-4ac0-bbc4-9d0af59dd118 | Address Redacted | | | | |
| c30eb3cb-4463-417d-8e44-d289370b0754 | Address Redacted | | | | |
| c30ebb37-929c-4cc6-bd01-c8794d585c21 | Address Redacted | | | | |
| c30ec602-b885-4a3a-8b8c-ebf82fb05080 | Address Redacted | | | | |
| c30f2570-ec10-4823-9080-57239d443efe | Address Redacted | | | | |
| c30f295e-c262-4e90-8383-88603efc5d82 | Address Redacted | | | | |
| c30f398d-fced-4a1f-b93e-84ad7dc49cda | Address Redacted | | | | |
| c30f3cd1-f9c5-4433-9934-ec9e5e0604d5 | Address Redacted | | | | |
| c30f7745-eaa2-4901-a779-c5ca8fa3c4c6 | Address Redacted | | | | |
| c30f85aa-5ff2-483a-8c46-ccb015777d1c | Address Redacted | | | | |
| c30f889a-9616-4b14-9413-03c829248e63 | Address Redacted | | | | |
| c30f9fcf-1428-4fa0-a1ec-164b041f3847 | Address Redacted | | | | |
| c30fa461-624c-4513-9244-756dd81c8e47 | Address Redacted | | | | |
| c30fa71f-ede0-4e55-bf30-e3e9b5080eb0 | Address Redacted | | | | |
| c30fbc60-372b-46a6-961a-e68e4a249da1 | Address Redacted | | | | |
| c30fdf20-b7d5-44f0-a937-cb934f0274c9 | Address Redacted | | | | |
| c30fe138-12bf-48ee-88d7-45220d3a0fad | Address Redacted | | | | |
| c30fe7d8-5984-4d60-9a57-4e18a9e8ab9f | Address Redacted | | | | |
| c30ff745-406e-4247-aeac-b66200ba924a | Address Redacted | | | | |
| c3109c1d-63d6-41cc-8d68-98f7b61818e6 | Address Redacted | | | | |
| c310ccc1-0f70-4516-9c5c-c60546fe41c0 | Address Redacted | | | | |
| c310ceed-ff49-46e6-95f0-9c316b01f779 | Address Redacted | | | | |
| c310d6b2-f948-44c7-a6cf-3e6f1be6a4f9 | Address Redacted | | | | |
| c310ef15-8a89-4779-baec-72a21620aec0 | Address Redacted | | | | |
| c3112baa-9a83-49f3-bfad-ea98ad33edca | Address Redacted | | | | |
| c31133a6-7a07-40ea-99a4-da0824b04370 | Address Redacted | | | | |
| c3115061-f4b8-432e-9bf8-73cd908dfd1d | Address Redacted | | | | |
| c31153bb-c768-4f2f-8b7d-61dfc5e15b80 | Address Redacted | | | | |
| c3115d3d-27ff-4a5b-a31d-28dc9598b81d | Address Redacted | | | | |
| c311625d-ed7e-427a-806c-e94ede9e9d6a | Address Redacted | | | | |
| c311779e-2712-4d30-aa8f-5ea9aa73cd94 | Address Redacted | | | | |
| c3119e2c-ea61-41dd-ab90-c1de2fb2a67d | Address Redacted | | | | |
| c311a9a7-929f-4136-aa49-e0d1bf7f124c | Address Redacted | | | | |
| c311b642-3201-4ba2-a104-ed024508abc9 | Address Redacted | | | | |
| c311b7e3-5c0a-47c0-b72b-f35bdde6d019 | Address Redacted | | | | |
| c311bb9a-d546-4b37-afbf-12a787864585 | Address Redacted | | | | |
| c311f544-77c2-4cf2-9889-020031a9d77c | Address Redacted | | | | |
| c3121da5-2d9d-4436-ab02-ce26d4a58b53 | Address Redacted | | | | |
| c3125286-1340-4dcf-a114-b2fb7a996b77 | Address Redacted | | | | |
| c31257e3-e6a0-42e2-8f3b-cb045db85ef5 | Address Redacted | | | | |
| c312681a-e001-4eb0-83bd-b750b76e7455 | Address Redacted | | | | |
| c3126d6b-06cf-4a78-bf7b-20c0382cdd1b | Address Redacted | | | | |
| c312a9ac-e0ae-4895-be3b-75223877072c | Address Redacted | | | | |
| c312bc72-c0df-467d-9288-0827f3f67e1d | Address Redacted | | | | |
| c312e850-ca10-46a6-906a-a7f80981ffa8 | Address Redacted | | | | |
| c3132ef5-3e4e-4bd9-9526-9568fb40e0b2 | Address Redacted | | | | |
| c3133024-36c6-4f1d-83d8-e3f11d307b77 | Address Redacted | Page 7756 of 10184 | | | |
| c3134a08-15d0-4146-b13b-e5f37ed062c5 | Address Redacted | | | | |
| c3135dce-6c8b-4dad-91e9-3ab362e539ed | Address Redacted | | | | |
| c313610d-15e4-46f5-baef-bee6f1ce95ff | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c313be8a-a889-4352-809b-db5d4083c678 | Address Redacted | | | | |
| c313cd54-d101-4816-a660-05cf7d486500 | Address Redacted | | | | |
| c313d0b9-eaae-40a1-b42b-7cb983f1de6a | Address Redacted | | | | |
| c3140a43-5089-494b-b25f-ab56cabff282 | Address Redacted | | | | |
| c3141801-5859-4250-a08e-5f47ccc79f0f | Address Redacted | | | | |
| c314610d-c6b7-484c-b891-a7df73a3a61d | Address Redacted | | | | |
| c314684b-20cc-4b83-8e0c-a1a24ee6fd91 | Address Redacted | | | | |
| c3146b0b-ba2e-40d7-80ca-f2ee9d783e43 | Address Redacted | | | | |
| c314f26-677c-4182-88c2-f08d20d329c8 | Address Redacted | | | | |
| c3149267-14bb-429a-ba9d-62bc5607308d | Address Redacted | | | | |
| c314a09e-df03-4403-beeb-29dac41e9059 | Address Redacted | | | | |
| c314ce43-cccd-4d9e-bb74-6df5b1b7226c | Address Redacted | | | | |
| c314e3b4-643d-4040-8ab3-e0383dbb6ff2 | Address Redacted | | | | |
| c314e8b2-594c-4185-85ec-7c21bb683c99 | Address Redacted | | | | |
| c3151120-66b3-47a6-b812-490ac2217ebe | Address Redacted | | | | |
| c31516fa-20ae-49f2-a55d-a501a7035288 | Address Redacted | | | | |
| c31532ae-0496-4736-94e0-59ae54bd021f | Address Redacted | | | | |
| c3155d54-222e-4d44-83cd-16e98da0fd41 | Address Redacted | | | | |
| c3156d1d-eab4-460b-a0f0-df34ea8f9ac5 | Address Redacted | | | | |
| c3157bda-4deb-445d-a1e2-17188ffc5aba | Address Redacted | | | | |
| c3157a34-fe92-4258-baf5-3f26ecc06ae3 | Address Redacted | | | | |
| c315ec3a-69cd-4135-9d68-64b8475a3bd0 | Address Redacted | | | | |
| c315fc25-acbe-4a9b-b599-aabd66ebd503 | Address Redacted | | | | |
| c316ce69-48a5-45d5-804c-47c53b3abe20 | Address Redacted | | | | |
| c316ea0e-7a79-48c5-b290-949bec61202a | Address Redacted | | | | |
| c3170d1e-cab2-431d-b0cf-164f21782b74 | Address Redacted | | | | |
| c3172b65-e5f5-430a-971a-0226b43bfb20 | Address Redacted | | | | |
| c3175e27-e287-49f0-9eab-9608e349c0c6 | Address Redacted | | | | |
| c3178291-5d0e-4a62-8962-c7c7b08b60da | Address Redacted | | | | |
| c3179c0a-6944-4950-af2b-233df226f0e9 | Address Redacted | | | | |
| c317cb4f-7acf-43f1-80e3-0bc95f87018c | Address Redacted | | | | |
| c3180174-955f-438c-b311-ca821feef0f0 | Address Redacted | | | | |
| c318281e-6385-4e35-b03c-fc1b3bcd49fb | Address Redacted | | | | |
| c31834a6-d782-4541-a03a-64545cb89c70 | Address Redacted | | | | |
| c3183d78-9989-47cf-8d84-2ff0deb38521 | Address Redacted | | | | |
| c3183ee6-3c49-4f6a-8bfa-99041ba870a8 | Address Redacted | | | | |
| c31851bf-744e-40c8-bdd4-58b323cee767 | Address Redacted | | | | |
| c3185439-64a4-4dc5-80da-82610ffed02e | Address Redacted | | | | |
| c3186d81-8fde-40fa-b622-08a58c2b28f4 | Address Redacted | | | | |
| c31870ce-24bb-483c-89ab-ab865f8c76f0 | Address Redacted | | | | |
| c318a697-ffbd-4abc-b33a-81915955f553 | Address Redacted | | | | |
| c318a767-5d90-4682-aa35-a242b28c3487 | Address Redacted | | | | |
| c318d3bb-f48a-4b00-ad88-afdd7632a0af | Address Redacted | | | | |
| c3194f47-c212-49b4-992e-ae50d7f8ecff | Address Redacted | | | | |
| c31976a1-8d6e-43e8-a623-f149032b421a | Address Redacted | | | | |
| c3199d59-8afc-4c95-b2fc-00aa3b5221a5 | Address Redacted | | | | |
| c319a8eb-9104-4418-ad3d-1e8176ca5b52 | Address Redacted | | | | |
| c319e304-2651-461b-88a9-1572945f3818 | Address Redacted | | | | |
| c319e4c8-d7f7-49b6-9b1c-014fa7d59428 | Address Redacted | | | | |
| c319ee01-6368-4391-885f-f4a8ca22e77a | Address Redacted | | | | |
| c31a214d-849e-45ab-b7db-43a7f0967624 | Address Redacted | | | | |
| c31a88fe-073d-48bc-b6b4-613b8a54d884 | Address Redacted | | | | |
| c31acb5f-038f-4c21-8091-f02f4fb97b8c | Address Redacted | | | | |
| c31ad27e-cb2c-48ea-8ab4-e2d059ccc438 | Address Redacted | | | | |
| c31aefb2-549f-4995-8b1a-b4efdc3d1fb5 | Address Redacted | | | | |
| c31b08be-9a70-4341-a4b8-b4fd8de4ff2b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c31b592d-7bfa-40d4-b371-8704af898b7e | Address Redacted | | | | |
| c31b6f1f-ddf6-406b-bc70-9cd1aad478bc | Address Redacted | | | | |
| c31bbacf-07de-417f-b213-ffe0a9b6935e | Address Redacted | | | | |
| c31befce-10ae-4f1c-a62d-54c6ea8ee461 | Address Redacted | | | | |
| c31c116b-c4bc-4d12-a17a-df571b47abe0 | Address Redacted | | | | |
| c31c3df1-5184-43b2-9c98-24571a275969 | Address Redacted | | | | |
| c31c3ef0-b9ff-4938-80fa-44a0f461fe20 | Address Redacted | | | | |
| c31c49cd-50cd-4f8f-8720-e103a61784cd | Address Redacted | | | | |
| c31c727e-792a-40ce-be68-231bd865f22a | Address Redacted | | | | |
| c31c72b0-af01-4390-ae23-1d23276abdad | Address Redacted | | | | |
| c31cca54-5409-462c-8531-8d7ac45033aC | Address Redacted | | | | |
| c31cd3e9-c6c0-46e6-8526-42cefdab4a59 | Address Redacted | | | | |
| c31d5002-102b-4d12-97db-fcdc07b66b3e | Address Redacted | | | | |
| c31d6330-fdb4-479c-af48-ceb0c09a3b38 | Address Redacted | | | | |
| c31d9bcd-9b03-4c75-9ff4-b1d3619b7aef | Address Redacted | | | | |
| c31db46d-6441-4404-aeb4-1109db5f2aa9 | Address Redacted | | | | |
| c31e05b6-e970-4a36-a022-522f1a6d2209 | Address Redacted | | | | |
| c31e099b-1624-461f-9801-625d0cb95daa | Address Redacted | | | | |
| c31e5536-a20b-4af5-a0b2-8560060a75a7 | Address Redacted | | | | |
| c31e5902-1521-4ec2-8eb6-e761a4e4ff47 | Address Redacted | | | | |
| c31e8247-c1be-4be3-8535-02b657a86bd3 | Address Redacted | | | | |
| c31e937f-c5ce-4024-a15f-accb5664f0ea | Address Redacted | | | | |
| c31e9cf2-ed26-4e81-a1e1-08d285742df5 | Address Redacted | | | | |
| c31e9d0d-7336-4907-a42a-9502e01017e2 | Address Redacted | | | | |
| c31ec155-a20b-4591-9fbd-e791f1158666 | Address Redacted | | | | |
| c31f2eab-4048-42b9-9f40-22c4c0e1c4cc | Address Redacted | | | | |
| c31f3874-85d1-4305-a21a-c7668caad0f0 | Address Redacted | | | | |
| c31f815e-5911-48a5-a167-b968975e03a6 | Address Redacted | | | | |
| c31f85fe-640a-47c1-a2b4-80f61c1541f0 | Address Redacted | | | | |
| c31f8d43-4115-45ea-b1bf-8293de9fd015 | Address Redacted | | | | |
| c31f8fc6-504a-420d-82a7-32bc796bdff4 | Address Redacted | | | | |
| c31f9865-cd3a-435e-b06d-d67c907fa6fc | Address Redacted | | | | |
| c31f9acc-bcdd-42ab-b515-ebedfe0a4955 | Address Redacted | | | | |
| c31fba8c-0de5-4df7-82e4-e336175f38e7 | Address Redacted | | | | |
| c31fc4c5-3614-4f19-b18e-7fac040a3839 | Address Redacted | | | | |
| c31fd6b3-6ae6-4b0c-9593-85b068e8e9b5 | Address Redacted | | | | |
| c31fdb5c-be3b-4eba-81c2-936ca723638f | Address Redacted | | | | |
| c31ff13d-8adb-44da-a33c-a21010057642 | Address Redacted | | | | |
| c31ffd83-6693-4de3-8070-60b8e38b6a22 | Address Redacted | | | | |
| c3202239-3e63-4c79-8905-894ea79dcabd | Address Redacted | | | | |
| c3203068-8838-483d-a221-b88e23795d35 | Address Redacted | | | | |
| c3206085-0760-47ce-bae7-a0d40c82fd20 | Address Redacted | | | | |
| c320bd97-dfa9-42e5-8a59-da86eb9d4e31 | Address Redacted | | | | |
| c320c0b9-f6f8-4d3a-9394-923dcce027e4 | Address Redacted | | | | |
| c320ca9e-7769-4c42-a866-fd92bcc5a9e5 | Address Redacted | | | | |
| c320f1cd-dba2-454f-877c-67fb6cd59af2 | Address Redacted | | | | |
| c3213397-1596-4b59-9470-7a43e99d1a50 | Address Redacted | | | | |
| c3214728-4c43-4e01-9158-080cbdcea2c8 | Address Redacted | | | | |
| c32152e3-45c9-42d9-b858-de3c72d6dc96 | Address Redacted | | | | |
| c32185c9-3368-47d3-835a-80395a84ca0d | Address Redacted | | | | |
| c321a56c-330b-4eba-b6ed-ec4451218d65 | Address Redacted | | | | |
| c321a5a1-5400-453c-8fa7-6bb20d2be9e5 | Address Redacted | | | | |
| c3221f27-58a5-4d4f-b953-c200e63cbc43 | Address Redacted | Page 7758 of 10184 | | | |
| c3224295-ac87-49d8-975c-66786358ea44 | Address Redacted | | | | |
| c324f4e-5fdd-47f9-b7a4-76d04b740ace | Address Redacted | | | | |
| c322a0d4-8c0d-4c65-8512-4a34f427ff23 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c322aeb8-d2c1-4a0d-b283-639bb2062ffd | Address Redacted | | | | |
| c322b6fa-2544-402d-8e69-779f2bd5af62 | Address Redacted | | | | |
| c322bc04-1f54-471a-b4de-efcc6fd0f224 | Address Redacted | | | | |
| c322cb33-468d-4bd2-a64a-51b29e39caca | Address Redacted | | | | |
| c322d11f-efd2-4cc5-a11e-28ebca0426f1 | Address Redacted | | | | |
| c322dec3-625b-4339-b7dc-247342441861 | Address Redacted | | | | |
| c3233604-ab28-45bf-8a33-12f0db925004 | Address Redacted | | | | |
| c3235a9e-fdec-4bc0-b231-8f34648c2a34 | Address Redacted | | | | |
| c323b060-6f9e-4b65-8fb5-347c083b4fbd | Address Redacted | | | | |
| c323c8a8-0992-4a03-bd6c-e775ef4eb817 | Address Redacted | | | | |
| c323d541-66b9-43f6-afee-af99023b9ad8 | Address Redacted | | | | |
| c323ea4f-f788-4948-9c75-4e81f35c12a3 | Address Redacted | | | | |
| c3241095-ef32-4db7-ab53-2fc3cae802bb | Address Redacted | | | | |
| c3241801-7862-4f0b-a971-7a2ca093287f | Address Redacted | | | | |
| c32422fc-5aa7-4071-b10f-4ee62dae7504 | Address Redacted | | | | |
| c3246755-e845-49e0-9f62-72823dd224fe | Address Redacted | | | | |
| c3246b0b-455d-4979-9d64-8bcec9d2bed9 | Address Redacted | | | | |
| c3247bf9-b150-4157-81bc-796e6bb266e9 | Address Redacted | | | | |
| c3248a21-a53a-44a6-9139-6b26d21920a7 | Address Redacted | | | | |
| c3248f3d-2fcd-48ae-b9b3-c25687d61238 | Address Redacted | | | | |
| c324a721-5d00-465d-b29f-63b29025178d | Address Redacted | | | | |
| c324afdd-0cfd-4f46-aee5-e2ca3bb9b13c | Address Redacted | | | | |
| c324ed5b-c5a0-4455-bbee-93ae46463502 | Address Redacted | | | | |
| c3251919-434c-4fac-a1c5-b9397e2d2db4 | Address Redacted | | | | |
| c32519fe-14db-4413-9b7e-99ef0e41c929 | Address Redacted | | | | |
| c3255219-caab-4fe5-9046-afc2ffe8413a | Address Redacted | | | | |
| c325582b-b640-452a-b0b3-e36b1a510788 | Address Redacted | | | | |
| c3256814-3355-4793-a747-73f12bc10d04 | Address Redacted | | | | |
| c3256852-1cbe-4ae1-8f9f-9cd65b8561eb | Address Redacted | | | | |
| c3256b31-66a1-4842-af0b-58d8e497e42b | Address Redacted | | | | |
| c3257f64-2c13-4de9-bd48-dd2bda0ce494 | Address Redacted | | | | |
| c3258513-6c12-4a8a-86d2-2390ca29082b | Address Redacted | | | | |
| c325875e-25eb-4890-a88e-8e0e54331f53 | Address Redacted | | | | |
| c325a744-831d-4996-b16f-cc85bb0fcbe9 | Address Redacted | | | | |
| c325d583-02a1-4968-a3bc-fb37f8812cf4 | Address Redacted | | | | |
| c325daa3-4e2f-4c45-b88a-ddeb988d2f6f | Address Redacted | | | | |
| c3260f19-86e8-4262-943a-8cb711132f6e | Address Redacted | | | | |
| c3267618-7e1a-4da2-a54b-860ee767decb | Address Redacted | | | | |
| c3267e60-643a-437d-b71c-19e367ff8d59 | Address Redacted | | | | |
| c326b553-80f7-4185-bfc0-808c8cee93cb | Address Redacted | | | | |
| c326bea2-a441-4551-ad83-8c929624033f | Address Redacted | | | | |
| c326eb3b-1fcd-4a75-a6fb-4af4372a6735 | Address Redacted | | | | |
| c32732fa-264c-405c-87d8-e69434b7678c | Address Redacted | | | | |
| c327bd30-e14a-458c-b402-b2f0a7fce097 | Address Redacted | | | | |
| c327dfd0-50a3-4672-bbbc-1782928c94d0 | Address Redacted | | | | |
| c327e248-033c-4598-9696-7fae2844eee0 | Address Redacted | | | | |
| c327e480-c71e-45f7-b078-93727e94268c | Address Redacted | | | | |
| c327ed29-d907-434e-a91b-5d1faee8a024 | Address Redacted | | | | |
| c328216e-d07c-4d60-a600-da20b0b0856d | Address Redacted | | | | |
| c3285ea9-f2ec-4bc6-8522-b0f8a8479c07 | Address Redacted | | | | |
| c3287a0a-93b5-4af1-8626-ba7c5a44c059 | Address Redacted | | | | |
| c3289112-edea-4c6e-a956-83b8865ed04b | Address Redacted | | | | |
| c3289efd-7390-4fc8-80a3-2e9faed85e6f | Address Redacted | Page 7759 of 10184 | | | |
| c328a013-44e9-41df-bb3b-6fe36e9a6a2d | Address Redacted | | | | |
| c328b37e-c83d-40c9-901c-eb85796ed5af | Address Redacted | | | | |
| c328b96c-68fa-4366-9fc2-1d126c4accca | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c329126e-5579-484e-9fbe-abfffc4af787 | Address Redacted | | | | |
| c3292c4d-3804-4c1a-8f53-db497c7f479a | Address Redacted | | | | |
| c3294206-6a45-4c95-8137-e03fb5ffc09a | Address Redacted | | | | |
| c329aa60-f0bc-4805-9533-e3798de1eadf | Address Redacted | | | | |
| c329fb40-55b5-47b6-b5c0-542f5b6d4df0 | Address Redacted | | | | |
| c32a026f-e713-4c85-b6b1-102b9b98a884 | Address Redacted | | | | |
| c32a0796-60f3-4117-848e-0144d1f63509 | Address Redacted | | | | |
| c32a0ba5-006d-4c94-b88e-e2649e319565 | Address Redacted | | | | |
| c32a1642-e5d7-47d4-a07a-786bf8b3406c | Address Redacted | | | | |
| c32a3535-a059-45c7-af5f-10a67a6abb0c | Address Redacted | | | | |
| c32a41b5-803a-4ebe-9ca3-77b89a7b685d | Address Redacted | | | | |
| c32a5e1a-661e-449e-a09a-0cfc94354d15 | Address Redacted | | | | |
| c32a7e6a-e7d3-4cbc-9f36-7e73e94d7f47 | Address Redacted | | | | |
| c32a84ae-ef1b-4dbb-92c9-2658ec980024 | Address Redacted | | | | |
| c32a85dc-a124-4356-a691-adaa96fc175f | Address Redacted | | | | |
| c32ab812-7a1a-48e1-a266-1dc5cc2f61ed | Address Redacted | | | | |
| c32ac390-37c5-4b7d-a7a6-19013e86f779 | Address Redacted | | | | |
| c32adb83-ddd5-49f4-81c6-59195f90111a | Address Redacted | | | | |
| c32b72f8-cb85-4c92-85ed-a3e71e1d41ff | Address Redacted | | | | |
| c32b795f-a448-4ee0-93f3-d40df445a0a4 | Address Redacted | | | | |
| c32c091a-bca7-4bf9-9013-4e684c361c56 | Address Redacted | | | | |
| c32c1693-57a2-4fd9-9940-048b1b8facbb | Address Redacted | | | | |
| c32c2dc1-0c9c-4e50-86d3-9364022eeb05 | Address Redacted | | | | |
| c32c43a1-7851-42d4-9c93-2598c6e89900 | Address Redacted | | | | |
| c32c58af-ee36-4d41-bc5c-f5f2750fa3fb | Address Redacted | | | | |
| c32c5fab-f72c-46fe-a19c-aef9563cb348 | Address Redacted | | | | |
| c32c6d6f-fd04-4a82-ab98-4e35e4dc70db | Address Redacted | | | | |
| c32c8d56-64f5-4bcb-a668-9b47ecad48d6 | Address Redacted | | | | |
| c32cb4d1-23ad-4bdd-af29-01bb9dc6c1e6 | Address Redacted | | | | |
| c32cd5cf-021b-4a58-af13-d3bda321e936 | Address Redacted | | | | |
| c32cecfb-3609-4be0-81c3-ef64a667d3fc | Address Redacted | | | | |
| c32cede1-5057-4874-8618-a402d242b8a5 | Address Redacted | | | | |
| c32cfde3-3654-4a6c-8107-48b711c5223d | Address Redacted | | | | |
| c32d01f2-64e5-4ccc-a3a8-24cf661cfc80 | Address Redacted | | | | |
| c32d09d7-f787-44b5-8a2c-1c63e5ccafb0 | Address Redacted | | | | |
| c32d0b40-e993-4d19-94b8-2f3e35a77b5b | Address Redacted | | | | |
| c32d14f6-4f22-4c8b-a730-6a81fa961b1c | Address Redacted | | | | |
| c32d1987-88d5-4151-984e-7d43c6d1c394 | Address Redacted | | | | |
| c32d3f62-9349-49d2-92a1-f3daa7b485bc | Address Redacted | | | | |
| c32d5305-d0b2-4098-ba49-ee7251114af9 | Address Redacted | | | | |
| c32d551d-fcbf-4286-8620-91d9625f9df7 | Address Redacted | | | | |
| c32d6a34-a5a3-46b0-a52a-1880b055daae | Address Redacted | | | | |
| c32d8e18-45d2-4674-bdc0-4ba9c0941297 | Address Redacted | | | | |
| c32dc265-7f04-4404-afe2-33f630382a75 | Address Redacted | | | | |
| c32de291-2046-4f40-ab94-b7cb74f7d581 | Address Redacted | | | | |
| c32e1064-f602-4b48-9c29-29d37d8b9b7f | Address Redacted | | | | |
| c32e1459-7d7e-45a8-89a0-018c6d04bdee | Address Redacted | | | | |
| c32e2e86-7b1c-4690-996e-5e76e3c41c0f | Address Redacted | | | | |
| c32e514b-980c-43c0-98f8-72e5b90a3d16 | Address Redacted | | | | |
| c32e5a00-d9fd-49a0-a4e2-a7cfcba2c94c | Address Redacted | | | | |
| c32e7077-2e74-4bb4-8637-7f2848578ffc | Address Redacted | | | | |
| c32e8821-18d3-415d-94e4-7fe7ae19e53f | Address Redacted | | | | |
| c32e960f-81c6-4274-810f-7e3240ac9a3f | Address Redacted | Page 7760 of 10184 | | | |
| c32ea0dd-7f2f-4819-a2aa-289b4170800e | Address Redacted | | | | |
| c32ecad0-9de2-4074-9e4a-1731d716aece | Address Redacted | | | | |
| c32ecf96-d753-478d-a84d-50b2987e1c4c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| c32f1598-8788-4c9d-a898-09734d96686( | Address Redacted | | | | |
| c32f23c9-9e2a-408a-b98c-33bd01000b8f | Address Redacted | | | | |
| c32f2bf3-9422-4216-aa9b-f0d910dd116! | Address Redacted | | | | |
| c32f2f81-a366-4bac-a609-17291d4ba43! | Address Redacted | | | | |
| c32f3876-5c45-455e-a68f-ec72bbef7f12 | Address Redacted | | | | |
| c32f3d64-4815-4d2b-a98b-d470b98b25e5 | Address Redacted | | | | |
| c32f6021-9dd3-41ef-8aff-44665019b1d2 | Address Redacted | | | | |
| c32f8c5e-26bd-4b4e-bb1e-b81153b31f90 | Address Redacted | | | | |
| c32fa0f7-5615-4702-9178-a22dedec2c09 | Address Redacted | | | | |
| c32fa58a-2d7b-4ac6-ba25-1a76a65d1ba7 | Address Redacted | | | | |
| c32fb0b2-a528-4dba-bf68-bd9273047898 | Address Redacted | | | | |
| c32fd7ec-fd9c-4be5-80b3-1428e8a747ca | Address Redacted | | | | |
| c32fdf9f-b911-47ef-8f5b-1335c89ae3f( | Address Redacted | | | | |
| c32febd9-93c1-4f60-a78e-1bd0d1c9ad6b | Address Redacted | | | | |
| c32ffedf-f9b1-42ac-bffe-1eb302841445 | Address Redacted | | | | |
| c33044b7-3b67-4ee8-a0d0-62fb8f42f15! | Address Redacted | | | | |
| c3304df0-075f-430e-8969-fcbffd94ee2d | Address Redacted | | | | |
| c304f0c-851a-4be8-9fc8-704da7700f4c | Address Redacted | | | | |
| c3305fa7-5621-4d2b-8fd0-325906d517cc | Address Redacted | | | | |
| c306ab7-e96d-4f44-8048-b7401006554b | Address Redacted | | | | |
| c330d5ce-875d-465f-a5ae-afda69b9b7ac | Address Redacted | | | | |
| c330eebc-1609-4d0c-b2c7-bdfc2f7316be | Address Redacted | | | | |
| c3310157-8691-4e42-bbdf-81eb9490d191 | Address Redacted | | | | |
| c31191f-a5e3-4427-8b7e-23ad152bd1bc | Address Redacted | | | | |
| c3312062-6550-4c89-9bc1-16bf8c7d5319 | Address Redacted | | | | |
| c314e49-d620-41bd-9db4-e9b4b8b64594 | Address Redacted | | | | |
| c33153db-3c64-4255-96d6-9fbe2839912( | Address Redacted | | | | |
| c3315b7a-f9ac-4c38-b921-3127c72c1037 | Address Redacted | | | | |
| c3316cca-985b-483e-aeed-fe5ae703766b | Address Redacted | | | | |
| c331abec-cdf9-45b2-ad2a-9d8d914be0bd | Address Redacted | | | | |
| c331b74c-6baf-4617-9399-09e021b8decd | Address Redacted | | | | |
| c31c4e2-1967-4e7b-9970-2b3eed8b0fc1 | Address Redacted | | | | |
| c331f270-e0ba-42c3-9de1-9028491dc1e8 | Address Redacted | | | | |
| c332313f-3513-4491-879a-9ce7bbe4498a | Address Redacted | | | | |
| c3325147-30ef-451e-8074-40077c979145 | Address Redacted | | | | |
| c3256a5-756f-4e72-81eb-ec983b30eb8a | Address Redacted | | | | |
| c3325a45-bf3c-4807-8ee1-9823f614dd1d | Address Redacted | | | | |
| c3327508-f746-4b08-bb0c-0327a981c72a | Address Redacted | | | | |
| c3328c4a-5a23-4ef8-9ae5-516f5ce2bb15 | Address Redacted | | | | |
| c3329359-1710-4239-aa33-e17b489ab05( | Address Redacted | | | | |
| c3329c39-9590-4063-b2e9-42b7235e4e05 | Address Redacted | | | | |
| c332d62b-dbb9-4273-bf26-b4835120bcc8 | Address Redacted | | | | |
| c332efa3-b335-40bc-b8c4-c269e7ac043d | Address Redacted | | | | |
| c332f41c-a986-43c6-8fec-5dda685dda79 | Address Redacted | | | | |
| c33303f4-e17d-4484-b82b-5a6dcbce410f | Address Redacted | | | | |
| c3331923-4c68-4e69-801e-6c8475d81cbd | Address Redacted | | | | |
| c33322d1-f613-400a-9157-f906d3557a8c | Address Redacted | | | | |
| c33333a8-798b-421d-acf2-9271429a7edl | Address Redacted | | | | |
| c33489f-30f4-45e5-9a64-00a8c740c4fc | Address Redacted | | | | |
| c33367d4-eeb3-4189-8876-edc2381cf2ae | Address Redacted | | | | |
| c33382e5-2373-4175-ad0b-8abce64eb5db | Address Redacted | | | | |
| c3339bef-5a1b-4479-86f5-107e8cd451b9 | Address Redacted | | | | |
| c33c5dd-4355-4315-9e55-53b9b9f86218 | Address Redacted | Page 7761 of 10184 | | | |
| c33c947-de15-43db-a6ae-ad311c00e068 | Address Redacted | | | | |
| c33cfbf-0de9-4c19-877b-cacf40bbe9b2 | Address Redacted | | | | |
| c3340245-e52b-48de-88d2-4eefa7597a17 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c33411df-6487-4991-a47f-9efb39839b77 | Address Redacted | | | | |
| c334253d-56a8-4c96-9e0d-8b18509c0efc | Address Redacted | | | | |
| c3346f01-b05f-4ac9-853f-42dfa13b95f9 | Address Redacted | | | | |
| c334a1fe-b8f6-4f50-be2c-b79f25573c67 | Address Redacted | | | | |
| c334a3f7-aca6-42d1-aec1-9ce52bd1c825 | Address Redacted | | | | |
| c334ebb7-207d-41ac-86ef-afc1dc35d247 | Address Redacted | | | | |
| c334f13b-b65a-4663-a230-5002b457b1dc | Address Redacted | | | | |
| c33519d8-5bca-4080-be7c-87cfe139829e | Address Redacted | | | | |
| c3351efb-5e17-4fb0-ae6e-69e5b564ce4b | Address Redacted | | | | |
| c33537f5-f3f4-4056-9423-b173106fd7e8 | Address Redacted | | | | |
| c3358b8a-c104-472c-9bc6-4adaee4deaa5 | Address Redacted | | | | |
| c335d917-102e-4c7e-8528-8308fac3d8bf | Address Redacted | | | | |
| c335e1db-ec5a-4d7f-b464-a2232ead8268 | Address Redacted | | | | |
| c3363e41-c6a1-4002-b0c3-491f26ebe9a6 | Address Redacted | | | | |
| c3368766-f9a8-4c9f-b495-f707deb8eb4c | Address Redacted | | | | |
| c336a4ed-316f-49b1-8a27-c5dbfb35977a | Address Redacted | | | | |
| c336b9a4-e97d-44eb-955d-05d2feffed62 | Address Redacted | | | | |
| c336ba12-f0af-48dd-918b-e609bb366167 | Address Redacted | | | | |
| c336c72c-a0f3-45aa-9053-20bece81b5c8 | Address Redacted | | | | |
| c336e70f-4575-411a-b705-6efc7434db4e | Address Redacted | | | | |
| c336eef5-2755-4f61-a8cd-a7617765323c | Address Redacted | | | | |
| c33700c8-9224-40b5-94ba-dbb98160635d | Address Redacted | | | | |
| c3373b8f-b900-4dba-aa14-2ea9670e78cc | Address Redacted | | | | |
| c3374915-a993-4fbe-89d6-8fbaf577c052 | Address Redacted | | | | |
| c337d48f-1c04-40da-a224-066f2a09960c | Address Redacted | | | | |
| c337e822-c01f-40e0-9be3-1148b92e193d | Address Redacted | | | | |
| c337ebcc-ac33-47c3-93b3-c517b92a4c17 | Address Redacted | | | | |
| c337f8f0-9899-4c24-8194-dbd53361aa3e | Address Redacted | | | | |
| c33805b2-c3de-46ab-bb21-c821f1ad80c5 | Address Redacted | | | | |
| c3382596-2bbb-4950-b70a-6c9832533baa | Address Redacted | | | | |
| c3383aec-06f4-4fe3-9127-a80ef643f2b6 | Address Redacted | | | | |
| c3386c79-8fc5-4e89-be3c-6ae9a7dc8c54 | Address Redacted | | | | |
| c338aafc-1f68-4d94-851c-daeff7454a11 | Address Redacted | | | | |
| c338f181-a241-4417-8ecd-96f8bc872e8c | Address Redacted | | | | |
| c339186a-ffc9-4220-9c17-f107385240a1 | Address Redacted | | | | |
| c3393dd5-e42b-4646-96f3-ee72629d13a8 | Address Redacted | | | | |
| c3394e36-5b9f-40d8-9ec6-990f87c52e69 | Address Redacted | | | | |
| c339850c-7a2f-4b29-9f96-b9fac34c81da | Address Redacted | | | | |
| c339880d-52d2-443b-900f-bb225c1e1cc6 | Address Redacted | | | | |
| c33a047c-04a2-4eaa-9781-7839d6e04e12 | Address Redacted | | | | |
| c33a1a47-61be-456f-ab0a-0116201c30b7 | Address Redacted | | | | |
| c33a30b8-1e8f-4562-8397-e31dab8d7f42 | Address Redacted | | | | |
| c33a3608-44ab-4191-ad34-77a811e2cbc7 | Address Redacted | | | | |
| c33a3906-7968-4455-86b1-9e2c56e9ce7e | Address Redacted | | | | |
| c33a5e7f-976a-4b34-86ec-5023a5e2c80c | Address Redacted | | | | |
| c33a6abd-e5ed-4339-96e9-b738fd84e216 | Address Redacted | | | | |
| c33a71ae-f46c-4a93-ab34-38fa01f70a0f | Address Redacted | | | | |
| c33a98d0-3b2c-40cd-b44f-5ea2005c64ff | Address Redacted | | | | |
| c33ab8a2-7aed-4a17-83e1-3e6c6b5afc51 | Address Redacted | | | | |
| c33ac38e-665c-4fba-97bc-d840337dcaf0 | Address Redacted | | | | |
| c33adc5d-6ed0-438b-bd24-21da1f80daa3 | Address Redacted | | | | |
| c33aea28-b182-45cd-be84-f4ebf785f07b | Address Redacted | | | | |
| c33b3731-485d-4aad-9194-f168c48cde02 | Address Redacted | | | | |
| c33b42ee-d2d8-4215-b6d0-71d150484ab4 | Address Redacted | | | | |
| c33b5047-d3ca-4694-827b-f142be44e0bb | Address Redacted | | | | |
| c33b7430-cf75-4ba9-8d04-583a7294ceab | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c33baa2b-6f2e-417d-989a-e446f37cca2a | Address Redacted | | | | |
| c33bae36-f68e-408c-8d01-38df3e6d8e22 | Address Redacted | | | | |
| c33bb632-f289-43ac-ae52-9c641e8b0afd | Address Redacted | | | | |
| c33c0cc1-3bb1-4cfe-b853-427678f36ddc | Address Redacted | | | | |
| c33c2065-c867-4c4f-9cff-cefc6c69ff85 | Address Redacted | | | | |
| c33c5c50-a1a8-4725-abff-7b121d5003df | Address Redacted | | | | |
| c33c7c88-7392-4eea-a934-8a6aa4a0272c | Address Redacted | | | | |
| c33c9eae-a1fb-4d98-8e25-104eea1763c4 | Address Redacted | | | | |
| c33cb193-feb8-4dd0-9b36-2ec58b694435 | Address Redacted | | | | |
| c33cb44b-a26d-4e82-af0c-f9d8bd4ce5db | Address Redacted | | | | |
| c33cef66-6e34-491e-aa23-6b108844c8e1 | Address Redacted | | | | |
| c33cf8c7-e3df-448e-abe2-6d9d5ddbc60a | Address Redacted | | | | |
| c33cfd6f-6d14-4339-9152-098c14ca90ef | Address Redacted | | | | |
| c33d20e0-aca0-4d99-9dba-a0017992217f | Address Redacted | | | | |
| c33d22e1-a12c-4e65-ac93-f8dd10aa3c21 | Address Redacted | | | | |
| c33d7c20-5baf-4021-909d-00b5c58bbc07 | Address Redacted | | | | |
| c33d8341-ea36-4ba3-a959-339b4bd03071 | Address Redacted | | | | |
| c33d8fa8-3b4e-488d-8d84-590662655eb0 | Address Redacted | | | | |
| c33d9e99-a2f1-412a-b718-4671e7ad2666 | Address Redacted | | | | |
| c33dbc96-24b4-42f6-8e5d-109ec73e51a7 | Address Redacted | | | | |
| c33dd767-78a5-4463-96bb-71a1c0339d6b | Address Redacted | | | | |
| c33e073e-2469-4e2a-9ffd-7539c4f14c9c | Address Redacted | | | | |
| c33e07fa-039f-4ffa-8ca3-557b952e2a5c | Address Redacted | | | | |
| c33e0ef7-5957-4e49-a782-342e9f232fc2 | Address Redacted | | | | |
| c33e31ed-4a24-4de1-ade7-a6d70defea1d | Address Redacted | | | | |
| c33e39a4-a78c-42b6-9f86-645a5dbf7f17 | Address Redacted | | | | |
| c33e53b0-69c7-4d59-916b-f7270f8eef52 | Address Redacted | | | | |
| c33e56c3-ceb6-4e8e-af9e-59caa9e1b9a5 | Address Redacted | | | | |
| c33e78df-64f5-4e66-b97f-3045752b2572 | Address Redacted | | | | |
| c33e8ae3-6eb9-4188-a797-fa25dd06830e | Address Redacted | | | | |
| c33e8d8d-5d38-41e6-96f7-e94cde0b850c | Address Redacted | | | | |
| c33e8e79-641c-4cdb-a15a-a69c565d9a68 | Address Redacted | | | | |
| c33eb032-dff1-4c3d-a1ce-21911c5fa9ee | Address Redacted | | | | |
| c33ec81c-2468-4842-9bcb-282ebec5943d | Address Redacted | | | | |
| c33ed09a-2a01-4a2e-864d-d6f15d9ab91d | Address Redacted | | | | |
| c33ee047-560d-4bdd-b63c-28e5edc7780a | Address Redacted | | | | |
| c33f0d4c-bf18-4b8b-b463-945f5a7fab1f | Address Redacted | | | | |
| c33f1293-29d7-472b-8438-8241692dcb1e | Address Redacted | | | | |
| c33f2c08-08fa-4e9d-a727-455d72263a7c | Address Redacted | | | | |
| c33f83d8-78a2-4d12-9db7-ac27f0977c44 | Address Redacted | | | | |
| c33fb0ce-6e09-43ff-937d-73a9d59241b6 | Address Redacted | | | | |
| c33fd5c8-bb47-4b0a-a951-8a3bcf7e39e2 | Address Redacted | | | | |
| c33fd699-513f-4f15-ba30-7dc12647d216 | Address Redacted | | | | |
| c33fdae7-203a-431d-81f2-a97746a320aa | Address Redacted | | | | |
| c33fe092-a8fd-4be6-ace1-40739c80894b | Address Redacted | | | | |
| c33fe961-2e80-44ea-aa73-82030941b355 | Address Redacted | | | | |
| c33ffc37-d094-41ac-8064-b453e4c4c645 | Address Redacted | | | | |
| c340048f-003d-4611-90cd-67f9d735b1a0 | Address Redacted | | | | |
| c3402c3c-fa08-45b7-a630-d252edaf1e2b | Address Redacted | | | | |
| c340771a-c37a-4987-8c9f-2b307bbee808 | Address Redacted | | | | |
| c3408e66-4f95-437f-8661-d07520522a7c | Address Redacted | | | | |
| c340923f-f853-4231-908c-d95aa58debc5 | Address Redacted | | | | |
| c3409bbc-fb02-4990-ae33-7c356d549669 | Address Redacted | Page 7763 of 10184 | | | |
| c340a3fe-527c-4279-833b-d28697c3894b | Address Redacted | | | | |
| c340b95a-253c-41c2-9881-8c81ec4cd3b9 | Address Redacted | | | | |
| c340c25a-e529-42a1-84e4-0a336009ec35 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| c340dad0-40d9-455a-9099-493e825babed | Address Redacted | | | | |
| c341122a-a079-4a4c-8207-4cf1d592937c | Address Redacted | | | | |
| c3413f70-34b0-4a06-9160-c18db04ec612 | Address Redacted | | | | |
| c3415b38-cde3-41b8-abe5-bcb737c36588 | Address Redacted | | | | |
| c3416548-559f-43d8-b2fe-b8b926ff4e53 | Address Redacted | | | | |
| c3419334-55db-4f77-add4-93c49d5d0e7a | Address Redacted | | | | |
| c341da62-0d9c-43cd-8f82-056ad3067684 | Address Redacted | | | | |
| c341fbef-37fd-4f98-b95a-2d538af969d7 | Address Redacted | | | | |
| c3420a06-ef85-4389-9ca5-59c84884a4f4 | Address Redacted | | | | |
| c3422a81-0346-475e-b922-ed9df89f8992 | Address Redacted | | | | |
| c3427dd7-bd29-4c14-aa6f-05cf9d4b9ab6 | Address Redacted | | | | |
| c3429aac-89ad-46a8-ab1b-e340412dd528 | Address Redacted | | | | |
| c3429b29-d570-4242-baed-c75d38cff3ec | Address Redacted | | | | |
| c342f66a-1cff-4abd-b730-c514731305d2 | Address Redacted | | | | |
| c343048c-0b81-4139-b60c-741beb1ca89c | Address Redacted | | | | |
| c343140c-46ee-483d-a39c-f5d024d82216 | Address Redacted | | | | |
| c3432678-8540-43ec-aec2-35a4ec30192d | Address Redacted | | | | |
| c34339b4-1afa-4fc7-b5c8-40c731de6a98 | Address Redacted | | | | |
| c34383d5-45de-41a7-96c9-64fda30837e5 | Address Redacted | | | | |
| c3439833-5976-42ed-9f13-49d20d06db7b | Address Redacted | | | | |
| c3439fb3-7ec3-4a50-82d0-9741c2e07da4 | Address Redacted | | | | |
| c343b6b0-0e5a-4737-945a-4988a6cbcccb | Address Redacted | | | | |
| c343f012-ebbb-41da-ae62-8169602fe72e | Address Redacted | | | | |
| c3440745-e8d5-46af-bdce-72af23398d5a | Address Redacted | | | | |
| c3441450-d4e5-4937-9aa7-d8c391c6a44d | Address Redacted | | | | |
| c3441f50-dd90-4c12-bff7-ab79b9e294b7 | Address Redacted | | | | |
| c3443620-c48d-42aa-962d-f8bcea3640be | Address Redacted | | | | |
| c3443946-b2cf-449d-b319-603f8a49195c | Address Redacted | | | | |
| c3445b0f-e25f-47d4-a9d0-8f350f6376a6 | Address Redacted | | | | |
| c3446b51-d962-4750-882c-16914d8c8c93 | Address Redacted | | | | |
| c3448b7f-6581-4522-b965-b38345eada6f | Address Redacted | | | | |
| c344a126-87a2-485f-8322-84772449c9c2 | Address Redacted | | | | |
| c344b4d9-b9d9-4a72-b712-ce9a4d37436e | Address Redacted | | | | |
| c3450728-6cca-4746-bafe-beac0c8003a8 | Address Redacted | | | | |
| c3450a34-8969-4967-b4e6-bd91405e18cb | Address Redacted | | | | |
| c34513eb-0610-4ae3-b03f-acaa22a0bd65 | Address Redacted | | | | |
| c3454285-ad40-431d-a706-6f273383cfc8 | Address Redacted | | | | |
| c3457c53-76b2-4fee-95c7-42853a5bbc40 | Address Redacted | | | | |
| c3458029-965b-4d4d-a804-90bd362966c2 | Address Redacted | | | | |
| c345a864-ba3f-4188-ad21-0fa9e347be93 | Address Redacted | | | | |
| c345e18c-c33a-42cf-9da6-fb946d733696 | Address Redacted | | | | |
| c3463da3-121b-4764-bc86-6d4408142e56 | Address Redacted | | | | |
| c3466e14-978e-44d0-9771-ea1163e748d9 | Address Redacted | | | | |
| c3466f27-089f-4e4d-b2d6-85069901a417 | Address Redacted | | | | |
| c3466f96-7d61-484e-93f5-abeac10acf9e | Address Redacted | | | | |
| c346a368-9836-44da-bdc0-9a2f94ead2c9 | Address Redacted | | | | |
| c346c20e-61dd-4ca0-8f4c-4b123b037063 | Address Redacted | | | | |
| c346cdbf-3ffd-4d9e-bbe2-96549863b908 | Address Redacted | | | | |
| c346d1b3-e08b-4fd3-91cf-06698563321d | Address Redacted | | | | |
| c3470266-cbb6-4203-8bdb-5ea12014c0fa | Address Redacted | | | | |
| c3470fd2-ecb5-4eae-9331-6a2b0f8e717d | Address Redacted | | | | |
| c34724f8-7cde-4ce4-9311-bd8d5b25a37b | Address Redacted | | | | |
| c3476495-75ac-4819-8f34-2fede86c0d51 | Address Redacted | | | | |
| c3476883-ad80-4952-a472-5c74bf559368 | Address Redacted | | | | |
| c347b64c-1a38-4c80-b6f9-e0f1247ba9ac | Address Redacted | | | | |
| c347dffa-c302-4e81-94e0-cb0196a33bc8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| c347efe1-3769-4eda-a79b-e88d54c70995 | Address Redacted | | | | |
| c347f4f0-0ea7-484f-8cfb-7d81572ebb88 | Address Redacted | | | | |
| c347f76e-fa44-42c6-aec9-afe02dc429f0 | Address Redacted | | | | |
| c348118f-244e-4448-a025-363c9274c05a | Address Redacted | | | | |
| c348157f-41ba-4fe8-86c5-ebca170596f6 | Address Redacted | | | | |
| c3481867-9e30-459d-b56e-c133364b484e | Address Redacted | | | | |
| c34825f2-31b5-47dc-8afc-99eeb4cbb997 | Address Redacted | | | | |
| c3483a08-ce08-4932-8d9a-405191f60d8b | Address Redacted | | | | |
| c3483ab6-349d-4c78-9e34-2f0d0cdbe9f3 | Address Redacted | | | | |
| c3489e75-2830-4297-9bbe-d6c13ffe24d0 | Address Redacted | | | | |
| c348f679-8316-439a-9756-b0b0f403fde8 | Address Redacted | | | | |
| c34905a3-4fcd-4f18-bc4d-318b50a84d14 | Address Redacted | | | | |
| c3490cf2-642a-48a5-9078-d5ad3270b2ea | Address Redacted | | | | |
| c3491ecb-0607-4212-aca8-d8fdeda4aa6c | Address Redacted | | | | |
| c3492a15-1379-40a9-aaf3-58333beeb803 | Address Redacted | | | | |
| c3492a76-8102-4265-a4cf-24d8196ed5bc | Address Redacted | | | | |
| c3494497-9a63-401b-afaf-9880c04f188b | Address Redacted | | | | |
| c34960d4-ff27-4c42-916a-e06d410fedbd | Address Redacted | | | | |
| c3497507-2fab-4c2e-b847-b804828bb205 | Address Redacted | | | | |
| c3498c8c-cc84-4b81-a2f3-1f1cd3fd113d | Address Redacted | | | | |
| c3498fa5-0dec-45f1-833d-2384c5694677 | Address Redacted | | | | |
| c349a604-6379-4edd-9094-bdc76a44da02 | Address Redacted | | | | |
| c349af27-2fad-4108-8114-09df6cf775cb | Address Redacted | | | | |
| c349dbee-c699-47b4-9f09-19bd257124a0 | Address Redacted | | | | |
| c349f4dc-377a-4f6e-9e49-26d0c0e532c2 | Address Redacted | | | | |
| c34a0e2a-33ae-4681-831f-eaf4c3aee6cc | Address Redacted | | | | |
| c34a2098-d187-4d5f-b63b-7de30434dc14 | Address Redacted | | | | |
| c34a4893-e4e2-424f-88be-e1be48ec7130 | Address Redacted | | | | |
| c34a4f6d-d487-4af8-b9af-e74b07a3a9d5 | Address Redacted | | | | |
| c34a7031-a83c-4bf9-8aba-3315f686b5d1 | Address Redacted | | | | |
| c34a8a9c-93e0-44b2-8609-33baabb26094 | Address Redacted | | | | |
| c34a9253-fab9-4dcf-a882-187a1786d567 | Address Redacted | | | | |
| c34ab1c2-9c6f-41a3-8b4a-9bd1d7e4e375 | Address Redacted | | | | |
| c34ab5dc-9514-489e-bb2e-aca55625d143 | Address Redacted | | | | |
| c34ae019-9e90-4923-a110-49ac0c55b73d | Address Redacted | | | | |
| c34ae4ce-ab02-4cd6-8075-aaa34039dcbc | Address Redacted | | | | |
| c34afa1b-a0ba-48f7-87c7-9c87d9b5589a | Address Redacted | | | | |
| c34b0333-85fc-4e35-ba00-7901a330c41d | Address Redacted | | | | |
| c34b2d2b-de2a-4701-9788-28626c240d38 | Address Redacted | | | | |
| c34b3206-7eb0-4540-8a45-3ad74e0c398e | Address Redacted | | | | |
| c34b5c61-a6a1-4e42-9716-2269a5eebd8c | Address Redacted | | | | |
| c34b664f-db01-417c-b1c2-2eaf8de264de | Address Redacted | | | | |
| c34b6747-e34c-48fd-9e0d-95438cd37b46 | Address Redacted | | | | |
| c34b96ea-b330-481b-ad04-6d1d9287154C | Address Redacted | | | | |
| c34bbe05-61d4-42d5-9768-aef7f96dd9db | Address Redacted | | | | |
| c34bd482-fd51-4d12-af49-20cd86782eb8 | Address Redacted | | | | |
| c34bfdcf-1d3c-400f-a566-46bd3e7f3217 | Address Redacted | | | | |
| c34bfeab-fa7e-47a7-b65b-04e1728eabfd | Address Redacted | | | | |
| c34c0a78-f956-4f7c-b1ec-0bc47fa59400 | Address Redacted | | | | |
| c34c2ed6-b984-46d8-9c7f-eb5b7c72ebfd | Address Redacted | | | | |
| c34c32bc-d374-4ce1-8cba-bf71554427ea | Address Redacted | | | | |
| c34c41c8-e03d-45d5-a19c-2002a4036804 | Address Redacted | | | | |
| c34c5572-c4b5-4e2b-ae18-f573b4d67031 | Address Redacted | | | | |
| c34c7da7-9365-448a-a212-6153337a2559 | Address Redacted | | | | |
| c34c87f7-a076-47f1-8904-9ae7076744e5 | Address Redacted | | | | |
| c34cb92d-e280-4c1f-8a35-8d6854f69ab6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c34ccf8a-d9f8-4871-8df7-f084892e051e | Address Redacted | | | | |
| c34ce603-1b1f-4062-b503-fa600d8b7432 | Address Redacted | | | | |
| c34d22a7-9ff2-416d-bfcc-66eb687e58ec | Address Redacted | | | | |
| c34d4790-be65-41b4-9cfd-aa9342a4bfa4 | Address Redacted | | | | |
| c34d7a77-218d-4af8-b41f-8816e4ffa33b | Address Redacted | | | | |
| c34d7bdc-66f4-4417-a773-ea0a83de3aa8 | Address Redacted | | | | |
| c34dbab3-6da9-46d0-ad13-0c6d1cce42e7 | Address Redacted | | | | |
| c34dc41f-4aa4-4ba9-9fc1-63db98b21a7f | Address Redacted | | | | |
| c34df0f3-b378-4938-9128-c94b6ce26fc7 | Address Redacted | | | | |
| c34e09cc-78ce-44bc-bf78-b4379df6e763 | Address Redacted | | | | |
| c34e0fa9-81c0-403a-adec-766f40bd6ad8 | Address Redacted | | | | |
| c34e125d-d894-49b9-9e4b-c0f010e846ed | Address Redacted | | | | |
| c34e26b6-b4e0-4845-bee2-31bc5f3a2807 | Address Redacted | | | | |
| c34e528c-fbcd-40dc-ac38-b419ab3c1774 | Address Redacted | | | | |
| c34e5ecb-7bb0-4bfe-9aa6-520a8b6e5f23 | Address Redacted | | | | |
| c34e6161-0fc8-4673-904c-c7242c9396fc | Address Redacted | | | | |
| c34ea809-f867-40ff-9cb1-a3fc63a7f15c | Address Redacted | | | | |
| c34eb99f-1dc7-4e09-ba6c-b309b5f11017 | Address Redacted | | | | |
| c34f58c9-de1c-44cf-a43d-2b98fc9c6d7f | Address Redacted | | | | |
| c34f648d-ed0c-46ea-a78b-4d1435454bd9 | Address Redacted | | | | |
| c34fbb7e-2cd8-4f10-93f1-4865807d0872 | Address Redacted | | | | |
| c34fe2d0-9bd5-405a-8118-4abf76434df8 | Address Redacted | | | | |
| c35027a0-0274-445a-a489-31693d34d389 | Address Redacted | | | | |
| c35055b7-04e7-4230-9473-345aede151fc | Address Redacted | | | | |
| c3506206-adfb-4970-a589-7a1128a4eea2 | Address Redacted | | | | |
| c3506230-3a88-483b-b7a9-90d48a80699c | Address Redacted | | | | |
| c350637d-1e51-430e-a82f-f92fe4878eb8 | Address Redacted | | | | |
| c350cb8d-7e7a-400b-8ddd-c2ec9d9ac30f | Address Redacted | | | | |
| c350d8bc-5bde-41df-ae90-b9ccfd1204e0 | Address Redacted | | | | |
| c350eb23-6f22-4c4e-89fe-66b696e72494 | Address Redacted | | | | |
| c350f524-4afe-4a92-a311-e8290c082cb4 | Address Redacted | | | | |
| c35110aa-3323-4ba5-af01-503d6a644cc6 | Address Redacted | | | | |
| c35110cc-e0a6-4cdb-a11b-dec05235738a | Address Redacted | | | | |
| c35114a9-7055-4ee4-a101-4ff8cc382521 | Address Redacted | | | | |
| c351225b-1ddf-49a5-a02b-5737ebe21665 | Address Redacted | | | | |
| c35124a7-0a01-4f30-8f8e-2def8923a0f3 | Address Redacted | | | | |
| c3513353-f031-4859-96c6-18486853b132 | Address Redacted | | | | |
| c351583e-c637-4cfc-9924-3172ce843c34 | Address Redacted | | | | |
| c351715e-ccaa-4497-a085-f705c332f705 | Address Redacted | | | | |
| c351af37-6c3a-47bd-a4bc-6d7c74685af2 | Address Redacted | | | | |
| c351f201-cf09-4fa4-9b96-1f8b64269064 | Address Redacted | | | | |
| c3521bea-e27a-4e95-839d-9d5029381624 | Address Redacted | | | | |
| c35220fa-1d4b-41e5-8074-499354e02380 | Address Redacted | | | | |
| c3523560-e52f-43c1-8856-710ae908579c | Address Redacted | | | | |
| c3525dce-da2c-414c-80db-1bcd32a96ab7 | Address Redacted | | | | |
| c352d76c-8311-4311-9631-89e43b3b9405 | Address Redacted | | | | |
| c352f65a-c0a9-482d-bb21-120bd0895005 | Address Redacted | | | | |
| c352f65f-4829-4d07-b8d2-b354ba9c4745 | Address Redacted | | | | |
| c353157f-9e16-4108-8540-00fc2fb3209e | Address Redacted | | | | |
| c3533040-8d1a-482a-a465-fe85e1bfeb32 | Address Redacted | | | | |
| c3533bd3-d36f-462e-a01e-d865e08a3d37 | Address Redacted | | | | |
| c3533c1a-56f8-44af-af44-fb366ab1690a | Address Redacted | | | | |
| c35357f4-aee4-453f-9705-36e0523200d0 | Address Redacted | | | | |
| c3539a0c-25ef-43fa-99fb-ca6957c463fd | Address Redacted | | | | |
| c353dd8c-ef9e-4019-a519-29a292960411 | Address Redacted | | | | |
| c354007a-15e2-4da3-8b3d-6cefcf143693 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c3541ca0-3718-4ded-804a-0bddfd935e2d | Address Redacted | | | | |
| c354227e-f54a-4de8-beb6-5fcd8fe5f14c | Address Redacted | | | | |
| c3548275-a8f9-4a8e-a7ba-3e3475b8066€ | Address Redacted | | | | |
| c3549f11-e4af-4452-9b17-d7fef168caee | Address Redacted | | | | |
| c354a383-3725-4eb1-a618-4a66ab388d2€ | Address Redacted | | | | |
| c354c239-ba74-47d8-93c2-215172ee311f | Address Redacted | | | | |
| c354d8a0-14fa-4e06-87a9-8a4eecb33897 | Address Redacted | | | | |
| c35500c8-0427-46a2-ac10-0bc9a01770b2 | Address Redacted | | | | |
| c35543d4-ef83-4743-a595-9653a24deb1f | Address Redacted | | | | |
| c3559144-77d5-4d9a-9e29-f3717055eb2C | Address Redacted | | | | |
| c35599c2-2ef9-45a9-9fa6-31426c99fae€ | Address Redacted | | | | |
| c355a8ed-0498-4bcb-bb9f-6d0311d3274a | Address Redacted | | | | |
| c355a902-4465-4a49-ac84-b7c3af08352t | Address Redacted | | | | |
| c355b2e3-9d57-46f3-9a07-56e6684af35! | Address Redacted | | | | |
| c355e18a-36ae-4175-91c8-7475b6d81437 | Address Redacted | | | | |
| c3561020-c9a3-4e84-984a-9cf703de9a2c | Address Redacted | | | | |
| c3561ada-4872-4957-9d78-7459f93ee77€ | Address Redacted | | | | |
| c3563522-554b-448a-8322-ec583594b604 | Address Redacted | | | | |
| c356613a-d6bc-4b99-a8ae-1008fcad5143 | Address Redacted | | | | |
| c3568c89-cab5-48dd-8272-63ed68773b5b | Address Redacted | | | | |
| c35697c5-7123-4dc6-94e8-37349cedc78b | Address Redacted | | | | |
| c356cef3-3a5f-4861-8d73-cb7fc760922a | Address Redacted | | | | |
| c356e331-13e0-42ef-9061-351f33adde0c | Address Redacted | | | | |
| c3572327-79c1-47c4-99da-9ae9e5a78cff | Address Redacted | | | | |
| c35725f4-3c58-4b09-a064-77362de1235b | Address Redacted | | | | |
| c3574fff-bc08-4efd-a7b6-169fe1e40923 | Address Redacted | | | | |
| c3575e31-5305-44ed-8a01-2df3813c0f3b | Address Redacted | | | | |
| c357821b-55c0-4cf2-85db-57d770cdfada | Address Redacted | | | | |
| c3578483-2262-43fb-9c55-4ed58e98c45d | Address Redacted | | | | |
| c357d73a-77ab-4431-a9ad-e3c947c9daae | Address Redacted | | | | |
| c357e1bd-b5aa-481d-8062-06b4e76433c8 | Address Redacted | | | | |
| c357f4bd-7839-4d1e-9f98-28f099fb86fb | Address Redacted | | | | |
| c3580d80-2181-408d-a664-1bfdc9053239 | Address Redacted | | | | |
| c3581f32-a2df-4317-addd-b27ce8149674 | Address Redacted | | | | |
| c3583d44-6cdb-42d2-8226-c15f71e31b02 | Address Redacted | | | | |
| c3583de8-ed14-45f5-8fa6-175ab49d298a | Address Redacted | | | | |
| c3584b9c-9da9-45b0-a64a-f72790e05bc7 | Address Redacted | | | | |
| c3586417-a5ea-4e5b-8685-f390be23731! | Address Redacted | | | | |
| c3587cab-5a25-4fe6-8393-abdd6f6b2447 | Address Redacted | | | | |
| c3587d1f-70ca-4d0c-88f3-43aaa46f1e50c | Address Redacted | | | | |
| c3589443-df4f-4a4d-abc3-1269ceab9f89 | Address Redacted | | | | |
| c35897b9-b14c-48fb-8cf3-c501f7c74126 | Address Redacted | | | | |
| c358b428-7662-4451-b312-2b27541fbc7C | Address Redacted | | | | |
| c358c85c-4074-4f67-9b6b-b5199ef322b4 | Address Redacted | | | | |
| c358cd7f-7eb2-4b7d-a837-f15635c6c9bd | Address Redacted | | | | |
| c358eb93-1d91-4092-afc5-e385a1483f2a | Address Redacted | | | | |
| c358ed46-6874-453f-b04f-716d5427f8d9 | Address Redacted | | | | |
| c359072a-2fca-474d-b309-40e1a26c2d78 | Address Redacted | | | | |
| c3591fcc-8895-4af9-9e16-bb331c8fde33 | Address Redacted | | | | |
| c3592b67-ca90-411b-9d23-85a71b112a2a | Address Redacted | | | | |
| c3594386-b2ec-441e-a82b-7145913d6677 | Address Redacted | | | | |
| c3595d23-5f7d-494d-ae06-3825ff806e39 | Address Redacted | | | | |
| c359809a-d210-4349-a156-bd329e50df2€ | Address Redacted | | | | |
| c35985a8-9d96-466d-bfb6-eb90bada1e4f | Address Redacted | | | | |
| c3599d92-05f5-496a-9d91-20242b13ed3c | Address Redacted | | | | |
| c3599fda-909c-432b-a9ae-ed4c66b5257c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c359a6cd-dfba-4b7a-9608-d3034325933f | Address Redacted | | | | |
| c359da34-1ae6-4647-89b7-3e048a3e105e | Address Redacted | | | | |
| c35a038f-5496-484a-8bcc-1622e89b44f6 | Address Redacted | | | | |
| c35a4e1e-179a-43aa-974e-48fdd7617597 | Address Redacted | | | | |
| c35a572d-6ff6-4871-8f26-e70b39da311! | Address Redacted | | | | |
| c35a5fae-9875-489c-9e12-6485bab538fc | Address Redacted | | | | |
| c35a8a8c-846b-4523-965b-0ed5d9a0947d | Address Redacted | | | | |
| c35aa414-8d54-468f-a56a-8d5fe6ac36a4 | Address Redacted | | | | |
| c35aa628-ec41-4f0d-bd83-b88d1dbca53e | Address Redacted | | | | |
| c35ac7b3-fe9e-4408-8a89-842597a721ef | Address Redacted | | | | |
| c35ae902-3bf6-4962-a22d-2aeb8ed50181 | Address Redacted | | | | |
| c35af6a1-fe3e-4115-9480-d6f67aab0027 | Address Redacted | | | | |
| c35b02ed-5d71-4bc2-9073-ebacaf45f6ab | Address Redacted | | | | |
| c35bc4bf-5b14-41e4-95df-4c6306311014 | Address Redacted | | | | |
| c35bcdfc-c59a-43a9-9030-eb1dbf30cb0a | Address Redacted | | | | |
| c35bfdcf-1033-46b5-a3b1-6aa529d84434 | Address Redacted | | | | |
| c35c4320-1f31-4b91-ae1c-174e3791c5bd | Address Redacted | | | | |
| c35c522f-508e-4483-b12c-eee3dcdef50c | Address Redacted | | | | |
| c35c7b29-6d94-4e8b-ac4e-d992069e93d9 | Address Redacted | | | | |
| c35c97e7-7ea2-4ab3-a31c-a6d47249d3b4 | Address Redacted | | | | |
| c35cb9ad-0df0-4f17-b34a-4223350c64ca | Address Redacted | | | | |
| c35cbf97-a038-4027-973a-9946f9693c39 | Address Redacted | | | | |
| c35cd90b-c011-4512-b22e-1fcc8c32e7f3 | Address Redacted | | | | |
| c35d153b-d1b5-41bf-aad5-f2d407974c8a | Address Redacted | | | | |
| c35d1806-ce1e-43d8-9261-d4a5757c1217 | Address Redacted | | | | |
| c35d352c-b079-4595-87aa-45073e94c3a3 | Address Redacted | | | | |
| c35d5e12-2513-4c9f-8565-a3801808a248 | Address Redacted | | | | |
| c35d75d6-c61e-44cd-a59f-56ddf179872b | Address Redacted | | | | |
| c35db78d-edf9-490e-914a-55c810a3c61d | Address Redacted | | | | |
| c35dbd84-33a9-4393-a5c1-34f0489998ff | Address Redacted | | | | |
| c35ddfcc-c232-44d1-bed3-b2c39e6dd0d1 | Address Redacted | | | | |
| c35de2a2-86d0-48db-a08e-c5fcdd9f21ad | Address Redacted | | | | |
| c35e001a-e334-46fe-a7dd-b270a740533C | Address Redacted | | | | |
| c35e0292-e4ec-46f9-940c-46b4e7b4de45 | Address Redacted | | | | |
| c35e1a41-6af2-4506-a8fa-d370eb559dbC | Address Redacted | | | | |
| c35e647e-e100-40a7-a69e-ac3b75544747 | Address Redacted | | | | |
| c35e87dc-0bfc-4285-922e-fc18a1d62272 | Address Redacted | | | | |
| c35ef2e4-5770-4cd2-a725-542029ba63a9 | Address Redacted | | | | |
| c35f269e-ed01-422c-96a9-7389b1492e19 | Address Redacted | | | | |
| c35f2751-51c0-4839-bad4-7b811dcf1993 | Address Redacted | | | | |
| c35f31f4-2e10-4807-af96-d8ae3f721221 | Address Redacted | | | | |
| c35f4dd3-554a-442d-803b-3ec44c334617 | Address Redacted | | | | |
| c35fbadb-0df2-4333-8300-9b68b9944169 | Address Redacted | | | | |
| c35fc22b-b902-4404-b0fe-af53987c5726 | Address Redacted | | | | |
| c35fd18a-62ac-42b7-be54-37ccb242e360 | Address Redacted | | | | |
| c3601a15-eb75-4b44-8331-7ebb29151906 | Address Redacted | | | | |
| c3603fe5-b5f6-499c-9cb5-b45033c685e3 | Address Redacted | | | | |
| c3607c4f-5182-480a-b381-6e3f1c6f9e27 | Address Redacted | | | | |
| c360a5df-4cba-4806-88c5-b3c9b9e439f3 | Address Redacted | | | | |
| c360d2d2-a669-4e0e-80a9-d142559dc55a | Address Redacted | | | | |
| c360de78-3a1c-485e-a36a-3c4255ff9ea6 | Address Redacted | | | | |
| c360e644-f65f-480a-ae9a-f41b55ee4028 | Address Redacted | | | | |
| c3614056-eda6-41a6-8530-ac0dd2726621 | Address Redacted | Page 7768 of 10184 | | | |
| c3617817-bf10-4416-950c-e2e14accbc1C | Address Redacted | | | | |
| c3618592-ffec-40e6-8670-f6a214a818a8 | Address Redacted | | | | |
| c361a1fc-5015-4dc1-81d4-f78e95c403fd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c361ec60-6f58-49eb-9352-824fd8ba369a | Address Redacted | | | | |
| c361fb9a-134f-4574-ae38-7a5111b48dd5 | Address Redacted | | | | |
| c3628647-ebb7-4e86-9b16-c440da2e0906 | Address Redacted | | | | |
| c36289ce-b9b8-47c8-9d4f-dc5a16f12e25 | Address Redacted | | | | |
| c362985e-a593-4c79-962e-35f5981bc558 | Address Redacted | | | | |
| c631d69-a2d1-4323-9a2e-9164e5b8666a | Address Redacted | | | | |
| c3633832-059c-4a75-bdc3-69cda43bef72 | Address Redacted | | | | |
| c363404d-c9f5-4d61-8ebc-9a65cdaf229c | Address Redacted | | | | |
| c36363b8-d673-4933-be13-cf5a0da09f6a | Address Redacted | | | | |
| c3639564-5807-4c46-9d02-4139d7b7fb03 | Address Redacted | | | | |
| c3639fff-bb69-4fea-9f5f-79c7a23cc71a | Address Redacted | | | | |
| c363a1cd-a3f0-46cf-baf4-c21e08b11715 | Address Redacted | | | | |
| c363dc4c-6bca-4b1a-bb9b-d16776ff0aad | Address Redacted | | | | |
| c36ee60-648b-4305-9af7-4025db59f524 | Address Redacted | | | | |
| c3640f36-f9db-413d-8334-efebef21daf5 | Address Redacted | | | | |
| c3642289-efcf-4757-9998-36ee4b6c80fd | Address Redacted | | | | |
| c36443ce-c7bb-4ef0-a619-fca977a2555a | Address Redacted | | | | |
| c36443df-c443-458e-9058-32b9523c07c5 | Address Redacted | | | | |
| c36446b5-e1f5-4c2f-9676-5c8f472bc144 | Address Redacted | | | | |
| c3648cdc-d246-4b59-a00c-932fd6d4f364 | Address Redacted | | | | |
| c364a851-08b4-4cb5-a1d1-784b7fdfa74d | Address Redacted | | | | |
| c364e321-4a83-4dd2-9651-604b507ac058 | Address Redacted | | | | |
| c364f1b0-f5cb-4de1-bc85-9e1c7e2e5d7c | Address Redacted | | | | |
| c364fb8b-5891-4fdd-a3e5-f5a119b95ef2 | Address Redacted | | | | |
| c36502eb-b014-4aaa-a14f-908ddf55aeaa | Address Redacted | | | | |
| c3653367-792c-4ed0-a264-1474e8e76a19 | Address Redacted | | | | |
| c3653b49-d65d-4939-b2e8-fef93b6309c7 | Address Redacted | | | | |
| c3654dc4-0ce2-47b2-b5d0-24bdbd5f5c57 | Address Redacted | | | | |
| c365697e-ba62-4347-aeb8-9decacf5a1c4 | Address Redacted | | | | |
| c365820d-0a77-4976-bb71-d6a914a4f9f7 | Address Redacted | | | | |
| c3658a1e-9d40-4238-ac86-3941fd50ab04 | Address Redacted | | | | |
| c365b1e8-64e8-4295-be89-064a7d68d252 | Address Redacted | | | | |
| c365c822-cbe9-48e8-9b15-c70f43222b83 | Address Redacted | | | | |
| c3664543-4c63-4dc8-8e7b-6f1712a2bbae | Address Redacted | | | | |
| c366458d-6d6d-45f9-b378-2d5abf7e285f | Address Redacted | | | | |
| c366470a-18c9-4242-ad05-474beb301f71 | Address Redacted | | | | |
| c3664927-65e9-48f2-8d3f-8e1023a4849f | Address Redacted | | | | |
| c36673e6-e256-4278-bc8a-80b7c46a7f85 | Address Redacted | | | | |
| c366b268-322c-4084-887a-c45d65ec8561 | Address Redacted | | | | |
| c366cf89-610f-4bf9-bae2-3cdcbe9be812 | Address Redacted | | | | |
| c366d983-1485-49d0-9bfa-8145436ad81a | Address Redacted | | | | |
| c366ff4a-e601-43bc-b946-1197e598e882 | Address Redacted | | | | |
| c367338d-62aa-411f-a0d4-c470111079aa | Address Redacted | | | | |
| c3678a4e-808b-4bac-95a4-e3e35d1ef034 | Address Redacted | | | | |
| c367a77b-9c48-483f-882a-c12a313a9ccd | Address Redacted | | | | |
| c367cb93-ddf0-49ff-a752-ff5ef430056a | Address Redacted | | | | |
| c367df65-097e-46b0-b134-a2538c096f28 | Address Redacted | | | | |
| c367e34f-1748-4d9f-9fda-01c3a8055adc | Address Redacted | | | | |
| c367e480-0630-4126-a87b-6339e4b940a2 | Address Redacted | | | | |
| c367e5f1-91d6-4aa4-b3f3-b1aad4bf0b7e | Address Redacted | | | | |
| c3680634-c471-46a1-9ff4-d68f156cea91 | Address Redacted | | | | |
| c368071a-abdf-418d-b5a5-613f02ca1a9e | Address Redacted | | | | |
| c36819ca-1f2b-449b-8763-b8698d8c1ddd | Address Redacted | | | | |
| c36822ac-de71-4919-a776-6eed418302a1 | Address Redacted | | | | |
| c3683bd4-cba3-4b55-b01f-b0d3a89126b9 | Address Redacted | | | | |
| c36850b9-cd62-40ee-9d86-708b14cc0db6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| c36869ea-32a7-4a8a-b592-cc6f087db4d0 | Address Redacted | | | | |
| c3687550-1a94-4799-a70f-b0ea006dd9e5 | Address Redacted | | | | |
| c368933c-61db-4694-be0f-c91eb613b512 | Address Redacted | | | | |
| c3689509-0bb6-40b8-9e61-213e7251d089 | Address Redacted | | | | |
| c368a5fa-166f-44e0-9178-aace434bcfe0 | Address Redacted | | | | |
| c368c3cb-994a-4469-a41c-845bdfb097c3 | Address Redacted | | | | |
| c368cafa-6abf-45e0-bb34-3f859bfab9a6 | Address Redacted | | | | |
| c368d6c4-8925-4211-83ed-669bef639b5b | Address Redacted | | | | |
| c3690023-6e57-43df-8ab1-352bb48df2bd | Address Redacted | | | | |
| c3691c42-18bd-4a61-a07b-d25ec4d254b4 | Address Redacted | | | | |
| c3697467-3db1-4b66-967e-6d4be4c4af37 | Address Redacted | | | | |
| c369963e-4f51-455a-b6f0-3306130ca0da | Address Redacted | | | | |
| c369bc85-2383-4afa-8f48-f06832a6a1ec | Address Redacted | | | | |
| c369ca4b-590a-47ee-aa2b-285206aa4034 | Address Redacted | | | | |
| c369e484-8fca-4596-98f6-5322f40d6a42 | Address Redacted | | | | |
| c369facf-38b1-490c-9cbd-1dea252a30af | Address Redacted | | | | |
| c369fc7b-5f0c-4a4a-b7fa-e3f897830efa | Address Redacted | | | | |
| c36a244e-5664-4786-be54-6eb6e19ad875 | Address Redacted | | | | |
| c36a480e-f6ca-4f5e-82b8-8385071c6a3c | Address Redacted | | | | |
| c36a78af-0cfb-478c-b941-f2c59ebac428 | Address Redacted | | | | |
| c36a920b-341b-4651-863e-51867c98e913 | Address Redacted | | | | |
| c36a9696-7100-41b6-b254-11f74dbf6b0a | Address Redacted | | | | |
| c36aa746-1db6-439b-9492-f73420e83f8c | Address Redacted | | | | |
| c36ab1e5-d1c0-4f3e-bbb4-1ae9746a2492 | Address Redacted | | | | |
| c36af8f4-41fc-48e4-b738-9fa1a73fed75 | Address Redacted | | | | |
| c36b2473-09bf-495c-be2c-43895d5044f8 | Address Redacted | | | | |
| c36b395e-e0b4-4f3a-b7f8-9e6cacd3f9b7 | Address Redacted | | | | |
| c36b69cd-7b1b-4b15-adcc-b879c79b89b4 | Address Redacted | | | | |
| c36b708c-f0f4-494b-97f0-83ae451dcbaa | Address Redacted | | | | |
| c36b79ad-deb5-46f5-9c67-9697602f3271 | Address Redacted | | | | |
| c36bb128-899b-4f8f-9c10-7ce5ad1f2dd7 | Address Redacted | | | | |
| c36bc0aa-5fb2-4df0-a392-c99abe825dfb | Address Redacted | | | | |
| c36bcd11-0d4b-4a03-b93e-fc10dbc9eade | Address Redacted | | | | |
| c36bd1b1-f32c-4232-830c-2d78e21a089d | Address Redacted | | | | |
| c36c08d4-7c20-4cf7-af65-e49bb0e94ddd | Address Redacted | | | | |
| c36c1c70-1d8a-4836-aaee-f0b632ebe8c0 | Address Redacted | | | | |
| c36c3094-e79b-4c9d-9000-f28cb7c8a8b4 | Address Redacted | | | | |
| c36c441e-bc8e-4bbc-9ce6-822bef09b47a | Address Redacted | | | | |
| c36c46dc-bdf8-4080-adef-656fa2f7d5c1 | Address Redacted | | | | |
| c36c5ca5-5507-4709-97d5-3e5ad04a240c | Address Redacted | | | | |
| c36c90d4-696b-4e14-aba1-8e4bb2c0b8fa | Address Redacted | | | | |
| c36c911c-ff47-4135-b169-7d11d5568be5 | Address Redacted | | | | |
| c36c9375-9995-41b1-aae4-fca562300697 | Address Redacted | | | | |
| c36c9eb4-dc37-4691-87ae-cec853766fbd | Address Redacted | | | | |
| c36ca66e-0507-49bd-a682-86c6d2ac5d9f | Address Redacted | | | | |
| c36cd4cf-5032-4d69-ab4a-fedb65ce0524 | Address Redacted | | | | |
| c36cd73f-919b-4dca-8573-42393bf6afad | Address Redacted | | | | |
| c36ce4c0-c295-4fdc-be08-d82921670151 | Address Redacted | | | | |
| c36ceb82-8c73-4595-b971-0db49b8ad961 | Address Redacted | | | | |
| c36cf3bf-d0a9-48a6-9757-31c4cf516f57 | Address Redacted | | | | |
| c36cf3c0-c121-49cb-a0ef-68a2aed6d321 | Address Redacted | | | | |
| c36cfa4e-8ee6-4157-82db-b5f6d8de58ed | Address Redacted | | | | |
| c36d11b0-584d-4d36-85c7-74128dbf663c | Address Redacted | Page 7770 of 10184 | | | |
| c36d482b-d9cb-4227-a75a-60ab19829229 | Address Redacted | | | | |
| c36d6bff-eccb-4fd7-8afe-177e561229e1 | Address Redacted | | | | |
| c36d7554-e065-4d91-86d6-8c683de2eabe | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| c36d82f0-e1bb-4523-adf3-e089d256e8b0 | Address Redacted | | | | |
| c36da7f6-6ed2-4638-8fc9-ce0d5d616f29 | Address Redacted | | | | |
| c36db03e-e738-424d-9a1f-54e31a979a81 | Address Redacted | | | | |
| c36db288-fec1-4c52-b1f2-b9873a1e6db8 | Address Redacted | | | | |
| c36dc4eb-c09f-4a6c-b81a-4827e8f3155e | Address Redacted | | | | |
| c36df65f-f84b-46a1-aa56-e505fab12d86 | Address Redacted | | | | |
| c36e11d2-0f5c-4a41-8c05-a75a5b092d4f | Address Redacted | | | | |
| c36e34c8-d550-47c4-b3e0-0dfefe217877 | Address Redacted | | | | |
| c36e62f4-ccbb-44b2-a38d-43aa81572e2a | Address Redacted | | | | |
| c36e77e1-42b3-4a41-9264-beee63cbb3ca | Address Redacted | | | | |
| c36e7ace-4623-40b2-895b-1535c071352d | Address Redacted | | | | |
| c36e7e6a-cbe2-4211-8e82-5319a5e8486f | Address Redacted | | | | |
| c36e8585-e5e5-4df6-858a-49baf8cfa19c | Address Redacted | | | | |
| c36e9f6d-3732-4e1f-8f41-d09a5562022C | Address Redacted | | | | |
| c36ead04-b54c-4cfa-b8cb-6e455fe5e6eb | Address Redacted | | | | |
| c36eb123-d8ee-48f9-9f59-357611d6b24e | Address Redacted | | | | |
| c36ec449-5257-4a95-80d7-3a6b2302140e | Address Redacted | | | | |
| c36ee381-491c-4f7b-9010-fa3c1635c1c8 | Address Redacted | | | | |
| c36eebd0-7e8f-47f9-9def-1116d79a6d2f | Address Redacted | | | | |
| c36eeed4-3648-4554-8799-39bd9fa485bd | Address Redacted | | | | |
| c36eef56-9d44-4d4b-adee-99cc7e34ba9c | Address Redacted | | | | |
| c36efe1c-dd9f-4b9a-bb21-211b0a572f22 | Address Redacted | | | | |
| c36f0ce5-ecff-488b-a9c3-f1f9f870274c | Address Redacted | | | | |
| c36f11bf-ea83-4843-976b-0697036f6d8f | Address Redacted | | | | |
| c36f2a80-deba-4c67-ad2b-f2fb2ef402f4 | Address Redacted | | | | |
| c36f5000-92a5-4879-8989-e6ba655dfdb6 | Address Redacted | | | | |
| c36f6e16-23fe-47c2-b8cb-5236d04b5691 | Address Redacted | | | | |
| c36f9b6b-0f4c-4915-beb2-17cd8d605141 | Address Redacted | | | | |
| c36fbf9c-8ba7-4a06-a189-f355b4d97dc4 | Address Redacted | | | | |
| c36ff668-1d0b-4598-ba01-2591667fff08 | Address Redacted | | | | |
| c703e32-c123-49e3-a2c1-0d550216f56b | Address Redacted | | | | |
| c3706073-5be7-41ec-a95f-952d49dbeb41 | Address Redacted | | | | |
| c37061da-95d2-4d9d-80b6-254b2aa4a115 | Address Redacted | | | | |
| c37090a1-58b6-4029-8cb7-2edd7bf6878e | Address Redacted | | | | |
| c370d3c6-0c97-4d02-b30c-fbd1187de823 | Address Redacted | | | | |
| c3712826-d2ad-4658-a17d-192d7dd9ab1d | Address Redacted | | | | |
| c3716183-e740-458e-96c1-feea66d05ae4 | Address Redacted | | | | |
| c3719a9e-b881-45ee-922a-0774e6a3b706 | Address Redacted | | | | |
| c371ac70-68b9-4c54-89c4-9eca3fe98b26 | Address Redacted | | | | |
| c371d1ec-9595-4227-8a91-8b45ab432b26 | Address Redacted | | | | |
| c372453a-177c-4e3b-a8e4-ed03421af1ce | Address Redacted | | | | |
| c3725ae1-6d60-424a-8cb6-e21df93a6671 | Address Redacted | | | | |
| c372a294-f60e-41b9-bc1e-c38f2c07de1e | Address Redacted | | | | |
| c372e3b6-47a9-42f3-a184-f71ffb690015 | Address Redacted | | | | |
| c372efff-e441-4367-abfe-5832974e8e37 | Address Redacted | | | | |
| c373019c-30e3-43ba-ae1d-8d1cd406650b | Address Redacted | | | | |
| c373188a-7cbf-4d72-bdc5-33f98a57c157 | Address Redacted | | | | |
| c3731aff-a4bc-45fc-8dea-3e81fd7ed306 | Address Redacted | | | | |
| c3732ed7-cb24-4ccf-989c-5065ad083832 | Address Redacted | | | | |
| c3734724-802a-4ed8-8d14-6d4c365ed626 | Address Redacted | | | | |
| c3735673-4ef2-4c5b-9396-112986b9c433 | Address Redacted | | | | |
| c373582c-1bd4-4566-a874-a4abbffd6272 | Address Redacted | | | | |
| c37364e8-9266-40ab-85a9-bc52f0c5b16c | Address Redacted | Page 7771 of 10184 | | | |
| c373f333-b5a8-4474-ac66-508466c8232e | Address Redacted | | | | |
| c374071c-c6e2-444b-95be-c72b72edfa3d | Address Redacted | | | | |
| c3741eb7-d3dd-49ac-80f8-6b696742f83f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c3742bd6-9788-4264-9704-ec435afcabd5 | Address Redacted | | | | |
| c374400a-8f52-42f3-a9f4-cf30246ee032 | Address Redacted | | | | |
| c3744035-355f-439f-9eff-18dcef11b2dl | Address Redacted | | | | |
| c3744bbb-30a6-4bb7-8130-d0086b0c5e9f | Address Redacted | | | | |
| c3745391-5757-46e4-a059-0e8e6a0e432b | Address Redacted | | | | |
| c3747010-a63e-42a4-a0ad-eed0936ecc15 | Address Redacted | | | | |
| c374aa2a-adba-4981-9b73-e9660bd5901c | Address Redacted | | | | |
| c374abd5-0199-44d9-a7eb-46cd6528db7a | Address Redacted | | | | |
| c374ad7a-48c6-4db4-9495-b09cbcabe5ac | Address Redacted | | | | |
| c374ade9-ae33-4c23-a0ce-f70042017b10 | Address Redacted | | | | |
| c374b8cc-5292-4a3d-ae76-76636225a739 | Address Redacted | | | | |
| c374cb2e-2940-49f3-b54e-63bb4ffd7590 | Address Redacted | | | | |
| c374ef9c-60fe-4e79-af1a-358cce709e74 | Address Redacted | | | | |
| c3754138-4078-4935-898a-287bc3f0527a | Address Redacted | | | | |
| c3754cb9-96ef-4d92-9f24-924acd53f162 | Address Redacted | | | | |
| c37555e4-3e7e-4429-b56f-e0298a63a0a3 | Address Redacted | | | | |
| c37556df-eabe-4e0b-aa88-889124610fc4 | Address Redacted | | | | |
| c3759a79-ae17-4fef-a81e-8192110054e3 | Address Redacted | | | | |
| c375b588-b842-41d8-ad34-6e9aedb98839 | Address Redacted | | | | |
| c375c96d-c289-4f3f-8eb2-a6989167737e | Address Redacted | | | | |
| c375cc3a-9b17-45f7-b459-3c3c147b3ff3 | Address Redacted | | | | |
| c375d197-e59f-4291-977e-18b6bb46a5f5 | Address Redacted | | | | |
| c375ece4-7370-437c-9356-5988d4fc3e66 | Address Redacted | | | | |
| c375ef9e-9fd1-40bc-ad6b-0616117cc6bd | Address Redacted | | | | |
| c375fcc4-b315-4cb5-ae58-0cea4a45686C | Address Redacted | | | | |
| c375fd86-a6de-4ae6-a8e1-665a68bbef9d | Address Redacted | | | | |
| c37607d4-fc72-4983-9f23-36c68588c169 | Address Redacted | | | | |
| c37636e1-5675-48fb-91ff-e9eb76689d58 | Address Redacted | | | | |
| c376492b-bd0b-4449-bf34-7868529798d9 | Address Redacted | | | | |
| c3767068-f587-45b4-bcb9-4d9e1bfe6e6a | Address Redacted | | | | |
| c3768850-9689-4642-a0ec-7457536be481 | Address Redacted | | | | |
| c3769b3e-e358-4e9e-b743-06f0dc3ac2e9 | Address Redacted | | | | |
| c3769fe9-60cb-46a9-85b4-1f0b867b0098 | Address Redacted | | | | |
| c376b7c4-261b-45bd-956b-6b910af70a7a | Address Redacted | | | | |
| c376c366-e560-4005-a62a-0f77c597bde9 | Address Redacted | | | | |
| c376cc14-111b-420f-a51d-79c45c7e989b | Address Redacted | | | | |
| c376f13a-c3d0-4085-bd36-534d1f0dec5f | Address Redacted | | | | |
| c3772a12-7b34-4820-ab0f-29e99017b950 | Address Redacted | | | | |
| c3773246-d829-492f-9afc-ae2a1c7ad2cb | Address Redacted | | | | |
| c377331d-c4c5-46bc-8874-2714df3d5f21 | Address Redacted | | | | |
| c377383c-7744-4ae3-8581-075a0ec9fb39 | Address Redacted | | | | |
| c3773a5d-d108-4133-9f54-aa0514ef03ba | Address Redacted | | | | |
| c3773e77-0b9f-419a-84db-b0710d80b5e6 | Address Redacted | | | | |
| c3774f18-da93-4eef-9a87-726d477b8f9e | Address Redacted | | | | |
| c377811c-d15b-4668-8fd3-85b266edc9e3 | Address Redacted | | | | |
| c37788de-20b9-4ea4-8255-44cdb589bcd9 | Address Redacted | | | | |
| c3778b4d-99b9-410e-90a0-66473ae2e76d | Address Redacted | | | | |
| c3779537-03ad-4ed0-a83f-1fd998ee708C | Address Redacted | | | | |
| c377ad9f-e009-4ed0-80ee-64abc7239a2f | Address Redacted | | | | |
| c3780359-b9bd-4875-96f4-05297b726bc6 | Address Redacted | | | | |
| c3781675-fb7e-4ddf-8beb-b42c5f12bf0e | Address Redacted | | | | |
| c3781734-44f3-460e-ad2e-e4f0c945eb8d | Address Redacted | | | | |
| c3783105-5a00-4011-bf1c-f49d7d9839f4 | Address Redacted | | | | |
| c3783793-dfb7-4334-8c84-7db1499ceb34 | Address Redacted | | | | |
| c37879c3-d74b-48eb-bfa6-dc885ff9050c | Address Redacted | | | | |
| c3789274-5fc9-4237-863c-b93fd400cb1c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| c378aa64-bbb6-4d84-89b4-e1fd9a43c9b5 | Address Redacted | | | | |
| c378c4a7-5856-4b6e-88c4-5d77cbc27a78 | Address Redacted | | | | |
| c378df9a-0321-4e05-b71e-fbce0719d972 | Address Redacted | | | | |
| c37946d1-4aa3-4ccc-abe8-3728a13445fc | Address Redacted | | | | |
| c3795f7c-56d9-4d68-8b54-05ce3e5f005c | Address Redacted | | | | |
| c3797116-65ad-4964-99a9-e6f635b361ac | Address Redacted | | | | |
| c379c1ed-edc4-451a-a185-9090709c4564 | Address Redacted | | | | |
| c37a00c4-dad5-42ab-8fc0-86f30ed5e13e | Address Redacted | | | | |
| c37a3fd5-31fe-4311-b2ac-c5664ee2532a | Address Redacted | | | | |
| c37a75ce-9d1e-4340-a381-84dc6199e83c | Address Redacted | | | | |
| c37a946b-aba1-472e-bdb0-43ae13f604cl | Address Redacted | | | | |
| c37aa675-732a-4944-b4f9-57b2522888b5 | Address Redacted | | | | |
| c37aba02-a955-4e0c-a799-2549a9865c2b | Address Redacted | | | | |
| c37b2cfc-89c4-414e-88e5-112ac5623a3e | Address Redacted | | | | |
| c37b9b00-1ff0-4cd8-b10a-7adb38dc08bd | Address Redacted | | | | |
| c37ba1a7-8482-4031-935f-b5aaf5fa09a | Address Redacted | | | | |
| c37ba265-3d8a-45d7-bb9b-b8da55035d97 | Address Redacted | | | | |
| c37bc3b3-7776-4d56-a303-c75210ca49a8 | Address Redacted | | | | |
| c37bc7c3-576e-475b-be87-6624d1ea07e2 | Address Redacted | | | | |
| c37bd923-2f41-49d9-88d5-bb6852aa758e | Address Redacted | | | | |
| c37c016a-b75f-49d9-b4b6-92656dbbc3e4 | Address Redacted | | | | |
| c37c1ae0-9ae6-4cf5-8e3c-0d1f86b95031 | Address Redacted | | | | |
| c37c2385-36b2-4a69-9b1b-2103f34f79c8 | Address Redacted | | | | |
| c37c28cd-bf8d-42c1-be42-8cb15c46cec5 | Address Redacted | | | | |
| c37c31ba-4902-4cef-8d6b-14253d3d98eb | Address Redacted | | | | |
| c37c40cf-3f75-4798-addd-14d2edb524fa | Address Redacted | | | | |
| c37c48c5-a9ae-4bfd-8dc0-97b69d53fcbc | Address Redacted | | | | |
| c37c97dd-8971-463c-ba1d-eb50d8abc55c | Address Redacted | | | | |
| c37cb0ce-97ed-4357-b95d-e701869b025a | Address Redacted | | | | |
| c37cbb00-5800-42dd-b326-7ac69bd0adf0 | Address Redacted | | | | |
| c37cbd65-7a37-408e-8897-f88fe4ec3f8a | Address Redacted | | | | |
| c37cdd71-c645-42d8-b3d1-cb62c321f2e2 | Address Redacted | | | | |
| c37d3622-3691-43e1-85d4-1c1f0a4ef25e | Address Redacted | | | | |
| c37d63b8-11a6-49bf-9ded-f9d996031d6c | Address Redacted | | | | |
| c37d95bf-28a2-45ed-8a6c-af95a9769d33 | Address Redacted | | | | |
| c37da600-6622-4a46-854e-1ba3871a089f | Address Redacted | | | | |
| c37dc23f-7c23-4fd7-909a-6c0604ee63c9 | Address Redacted | | | | |
| c37dd8ba-b8dd-4d49-b3a3-9fc675dbad0b | Address Redacted | | | | |
| c37e2619-bae1-419c-946b-06fa037a1be3 | Address Redacted | | | | |
| c37e282f-ef6d-48f4-9972-658ab2157417 | Address Redacted | | | | |
| c37e3012-94a9-44d0-853b-1c65d6d50da5 | Address Redacted | | | | |
| c37e336a-42cc-48a6-9768-5d05c7f748ea | Address Redacted | | | | |
| c37e3448-65d3-402d-b6ae-32fed8a8b0e4 | Address Redacted | | | | |
| c37e5c49-5e74-4cfa-87ae-f01c4b69627d | Address Redacted | | | | |
| c37e7f54-aca4-44d9-9ae8-e2ea25e5bace | Address Redacted | | | | |
| c37ea4e2-8637-4e8b-8f2f-d7c994e915c4 | Address Redacted | | | | |
| c37eac43-0343-4253-96f9-dd68ee09d883 | Address Redacted | | | | |
| c37eb385-504e-4f55-9599-5c478fcdeb86 | Address Redacted | | | | |
| c37ecd56-d971-4f1e-bf45-272b00fab71d | Address Redacted | | | | |
| c37ee2ff-67c3-4ebc-9b1c-46f9be0db4de | Address Redacted | | | | |
| c37f2311-237e-4f8e-8c77-064b94019393 | Address Redacted | | | | |
| c37f70a0-0fa7-420a-93b5-bb5c9fc746be | Address Redacted | | | | |
| c37f8e4d-2dc4-4956-a0d2-0cedb77faa1d | Address Redacted | | | | |
| c37faf56-ace3-4047-a315-85c42a51dd6e | Address Redacted | | | | |
| c37fccb1-2b5f-4bb3-904f-c1632f90b808 | Address Redacted | | | | |
| c37fda82-ae0c-4e32-9cf9-c270b9171314 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c37ff3e0-5de7-48a3-9e6f-6c63eabf603a | Address Redacted | | | | |
| c380381f-37f0-4492-b790-cfc37d94641C | Address Redacted | | | | |
| c3805695-804c-41c8-b9ce-a242aee8c7f5 | Address Redacted | | | | |
| c3806b6c-dc93-45c3-afab-7db0e715f5ab | Address Redacted | | | | |
| c38087fe-404c-4541-9b0c-f1d9baa2410a | Address Redacted | | | | |
| c38089b9-58e8-497b-b5f1-fbc7795911cc | Address Redacted | | | | |
| c380e87a-6400-4a48-a4d8-24ca52f55e71 | Address Redacted | | | | |
| c380ea5c-d680-4bcd-b54d-ec902fee2170 | Address Redacted | | | | |
| c380ec6a-d8d4-49a1-91db-580985e15a6C | Address Redacted | | | | |
| c381047c-0710-46de-9c88-c868c6a88656 | Address Redacted | | | | |
| c38107b0-2178-441e-91b4-982ba9efbf2l | Address Redacted | | | | |
| c3810fa8-b001-4fb5-b9a7-0390e4410ad1 | Address Redacted | | | | |
| c381291b-e6b3-4f84-a29f-c8a1cff7eec8 | Address Redacted | | | | |
| c38143e6-c277-4eb3-9b79-d87f7306af87 | Address Redacted | | | | |
| c38186e9-3335-4387-a11e-be15a435d112 | Address Redacted | | | | |
| c38190e9-b7d8-49c8-870a-21defc0e6178 | Address Redacted | | | | |
| c381a487-b6bc-41d1-ba47-9437c7a9d64b | Address Redacted | | | | |
| c381d614-bb22-4c4d-b79c-5909bfaaf4d0 | Address Redacted | | | | |
| c381e224-a38f-4a7f-8348-f017452764bc | Address Redacted | | | | |
| c3822434-3a9b-4c8c-9dfb-a05d876681c1 | Address Redacted | | | | |
| c3823735-1b22-467b-b011-f8052519ac68 | Address Redacted | | | | |
| c382894b-7176-4231-bf8b-4ce773031a15 | Address Redacted | | | | |
| c382de7e-dae8-4e3b-91bc-981a1567b465 | Address Redacted | | | | |
| c382e051-758e-48c9-bb6e-44d5614d1172 | Address Redacted | | | | |
| c38313f-6c10-4ec7-b3a9-19528ee19ce9 | Address Redacted | | | | |
| c383115b-71b6-42d1-bca5-5134fb97e60c | Address Redacted | | | | |
| c3832473-36f3-43c6-b3df-f96c3ecf82e4 | Address Redacted | | | | |
| c38339e8-ca14-4036-8c80-540b22c73e7e | Address Redacted | | | | |
| c3835120-3b87-4d17-b9c3-142792092f1e | Address Redacted | | | | |
| c383551b-b16f-4e74-9195-5d3843fff13E | Address Redacted | | | | |
| c3836cef-0029-4fc3-9879-eb419c64b1cf | Address Redacted | | | | |
| c383b8d6-6cce-4202-a9cc-fb2254f1aa1a | Address Redacted | | | | |
| c383c92f-8a47-4777-8a2f-4a4659e13e9b | Address Redacted | | | | |
| c383e5ae-4b0f-4ffe-a723-ad6f35156ad9 | Address Redacted | | | | |
| c3841403-9d52-4042-a1b4-2fa40cccd4b9 | Address Redacted | | | | |
| c38422cf-bcf7-437c-8991-7bebfae44e43 | Address Redacted | | | | |
| c3846105-900d-40a7-94a3-2fa35ff835a2 | Address Redacted | | | | |
| c3847974-a226-4c4a-9aa9-9cdb66133f0c | Address Redacted | | | | |
| c384f38b-b28d-4e65-bf37-c7466c05d979 | Address Redacted | | | | |
| c3850299-9b25-4710-8b83-e2c9553919b9 | Address Redacted | | | | |
| c385121b-6a83-4f56-ad86-e2718524b84C | Address Redacted | | | | |
| c3852e1d-f2df-4f8a-af8e-d560a0ec819a | Address Redacted | | | | |
| c38550b7-422b-4275-8a5a-178171935227 | Address Redacted | | | | |
| c3857aa6-febc-4d23-a0c8-67a1f4f426ce | Address Redacted | | | | |
| c385895c-50d5-4abf-aa70-3dfabd8d6aa8 | Address Redacted | | | | |
| c385a527-bc9a-44f3-b5b1-667a00b834d6 | Address Redacted | | | | |
| c385b704-07b8-4a6c-b20c-f6f954693124 | Address Redacted | | | | |
| c3861ab9-c86d-4362-a5db-d9930a7549c4 | Address Redacted | | | | |
| c3862c0a-7095-4153-9800-53c2cc98421b | Address Redacted | | | | |
| c38663de-7ffd-4a89-9dc2-f86611a1e44e | Address Redacted | | | | |
| c3868349-4d78-4333-99c6-8398fd79c7c7 | Address Redacted | | | | |
| c386883e-c50d-452f-8b72-9492a7417bae | Address Redacted | | | | |
| c386b311-dccf-4bea-9315-9879189d3837 | Address Redacted | Page 7774 of 10184 | | | |
| c386eb2f-86d0-4138-8d17-fbf115b6ea49 | Address Redacted | | | | |
| c386ec8f-91f3-4ba8-baff-219c1df5a352 | Address Redacted | | | | |
| c386eebe-7755-400d-9a2a-7b96d6843464 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| c38710a1-b03b-49fd-8787-eba9630c42a7 | Address Redacted | | | | |
| c38761f1-7363-4eaa-a45b-4ec7c79597ed | Address Redacted | | | | |
| c38759e-f9de-47ab-b2e0-96a9ebbf5741 | Address Redacted | | | | |
| c3878696-d6bc-450f-8cb4-6ea716cfd6eb | Address Redacted | | | | |
| c387a001-8c88-4b2b-8492-29509f8a9789 | Address Redacted | | | | |
| c387b6e1-9dcf-4512-8dbc-8af766baf5ea | Address Redacted | | | | |
| c387cc8e-feae-4dda-87b3-99ad786cc8aa | Address Redacted | | | | |
| c38825ee-8c42-4051-8dcb-69a626cd9d5a | Address Redacted | | | | |
| c3891aa9-4cec-4bae-9688-cfbf065233ad | Address Redacted | | | | |
| c38950ea-1c3e-463b-8d3d-a47edcf0d31c | Address Redacted | | | | |
| c3895f97-f2ea-437b-a09c-c720e2362a11 | Address Redacted | | | | |
| c3897024-8b59-40f5-8f01-269e977b2aee | Address Redacted | | | | |
| c389a314-4cf1-4067-ba39-c54ae114c62e | Address Redacted | | | | |
| c389c4b6-564f-4aee-93ce-075828205c38 | Address Redacted | | | | |
| c389d855-e2fa-43da-8d0f-70496fb53b8e | Address Redacted | | | | |
| c389dae7-405e-4975-ad3c-f563e500b841 | Address Redacted | | | | |
| c389f829-b3af-48fd-8c1e-fb688e36c2c3 | Address Redacted | | | | |
| c389fed8-e619-4751-86bc-81f1ce621f75 | Address Redacted | | | | |
| c38a1076-dbd1-4426-97c4-4e48b426f569 | Address Redacted | | | | |
| c38a228a-02c7-45b0-9827-cea24fc0aa60 | Address Redacted | | | | |
| c38a262e-75f5-4c83-87ba-3ed626751cc3 | Address Redacted | | | | |
| c38a2b02-0535-41d3-b3ea-a4c626ad5418 | Address Redacted | | | | |
| c38a3687-078a-4e1d-b64e-f5cc33fb721e | Address Redacted | | | | |
| c38a3d3e-b399-4c89-a6ed-96b2e3aeff01 | Address Redacted | | | | |
| c38a4b0c-3ece-4e1f-9841-0361d2a7e7d7 | Address Redacted | | | | |
| c38a53ee-aebe-4e62-ac88-510c79341442 | Address Redacted | | | | |
| c38a61c6-f10c-42fa-9404-3b48753df6e2 | Address Redacted | | | | |
| c38a7aab-80ca-46e3-862e-044702a7b8bd | Address Redacted | | | | |
| c38a8177-312a-4d25-8ef3-d0f875df902b | Address Redacted | | | | |
| c38aae8a-1e69-496e-905d-c8b3f09ac8b2 | Address Redacted | | | | |
| c38ac6e5-33bc-4bf6-818d-4d16ad57bd64 | Address Redacted | | | | |
| c38ad73a-ca38-45c6-b844-d09072a29112 | Address Redacted | | | | |
| c38adef1-3b54-40ae-a36f-4b4a29fdca3c | Address Redacted | | | | |
| c38aecbc-fdb6-429e-83eb-2df59a5e8614 | Address Redacted | | | | |
| c38aee49-5c27-42fe-b993-73efbc7f2faa | Address Redacted | | | | |
| c38aefae-84b9-4663-82f9-f90b36a1811c | Address Redacted | | | | |
| c38afd98-247d-4445-88e8-d73f4769a399 | Address Redacted | | | | |
| c38b0624-334d-4953-87f2-ac1228449c92 | Address Redacted | | | | |
| c38b08e9-5b87-49fe-bf44-5015e0c0d7ec | Address Redacted | | | | |
| c38b1a1a-f52b-4513-a85c-cfa74dd29bdc | Address Redacted | | | | |
| c38b1d09-20e2-4474-a0db-b940e485020e | Address Redacted | | | | |
| c38b31dd-7457-4d6a-b8e8-7c1d99db0457 | Address Redacted | | | | |
| c38b3898-baf7-431d-86c6-d1b5ee526aaa | Address Redacted | | | | |
| c38b54ac-af9b-431b-a88a-0fc1944bbd22 | Address Redacted | | | | |
| c38b9d82-8307-4e1e-9e22-9aa59be9d5c3 | Address Redacted | | | | |
| c38be746-85a7-41b1-8fc0-b476b51968b0 | Address Redacted | | | | |
| c38bfaa0-b41d-4e80-90ff-46ec2acea700 | Address Redacted | | | | |
| c38bff42-6a27-401c-a2c5-7af2b9b15f5e | Address Redacted | | | | |
| c38c3114-5683-407d-bb07-7c866e731b75 | Address Redacted | | | | |
| c38c4794-bac3-4bd6-847b-63ea639758e1 | Address Redacted | | | | |
| c38c53ac-5049-4cc7-a98c-a67c0b0d9d03 | Address Redacted | | | | |
| c38cafd8-7795-4746-8ecb-4c1d0831b207 | Address Redacted | | | | |
| c38cc045-748f-4e8c-a740-3b4085fdd2d6 | Address Redacted | | | | |
| c38d1c38-47b3-47cf-9e39-32d1382f41db | Address Redacted | | | | |
| c38d1eb0-94ce-4ffe-81cf-a2258fa434fb | Address Redacted | | | | |
| c38d5603-7919-4117-9219-df8f4f9def31 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c38d7d62-5eb2-4c6e-84ec-7eb8205c9158 | Address Redacted | | | | |
| c38d7fdf-5836-48a6-a37e-e3ec7b468093 | Address Redacted | | | | |
| c38d91d7-20ca-49ab-814a-9e299f5f4c2e | Address Redacted | | | | |
| c38da14a-0a4c-4730-8e6f-53b5b56f323c | Address Redacted | | | | |
| c38da434-9c5b-4128-936c-6c877ec83fb1 | Address Redacted | | | | |
| c38dca6d-01a4-45e5-8d6c-db0f62c641af | Address Redacted | | | | |
| c38df030-d963-4111-ad62-93e11677b394 | Address Redacted | | | | |
| c38dffa5-4483-4e66-9486-cdebca43f3ba | Address Redacted | | | | |
| c38e1473-0e47-4beb-ace1-5b725f5d1ad7 | Address Redacted | | | | |
| c38e1c32-161f-43f0-87b2-482cd1ecf7db | Address Redacted | | | | |
| c38e359f-530b-462c-84e9-7901f68e4b0d | Address Redacted | | | | |
| c38e6974-1d06-4c10-a84a-251b721dc0e3 | Address Redacted | | | | |
| c38e6dbb-57d1-4ca8-91df-0e5f64e634a3 | Address Redacted | | | | |
| c38e6e72-ca30-4e98-9431-44cd10b1cbda | Address Redacted | | | | |
| c38ea241-57fb-4be8-a75e-9e1fdd7f4ebb | Address Redacted | | | | |
| c38ebb11-08e4-4a77-a45c-896a27da82ec | Address Redacted | | | | |
| c38ece75-6fcb-4a37-8af0-0eafeeb4dddf | Address Redacted | | | | |
| c38ee030-d715-4cc2-8c2c-9d04c90ad965 | Address Redacted | | | | |
| c38f3976-f252-49c0-99e6-b79d1c723f25 | Address Redacted | | | | |
| c38f48f0-de60-4f6a-90e9-e75103b7680c | Address Redacted | | | | |
| c38f559f-3a8c-4002-b422-72543add7d8d | Address Redacted | | | | |
| c38f68d0-a635-4a31-8b51-a41558677f85 | Address Redacted | | | | |
| c38f6ad4-b726-4868-ada2-b7139e709adb | Address Redacted | | | | |
| c38f7f32-d1ef-4710-8aae-027074509b64 | Address Redacted | | | | |
| c38f87c0-6ba2-4fa8-938f-388d60be219f | Address Redacted | | | | |
| c38f8ab6-7f4b-490e-bcb1-aea2c38f1377 | Address Redacted | | | | |
| c38f9b7a-3e59-4bcb-85be-f00f1dc6011e | Address Redacted | | | | |
| c38fc5fd-bfb1-4601-89ea-15d146813e1e | Address Redacted | | | | |
| c38fcca9-deca-41cf-bfd5-d85a3ee78a1c | Address Redacted | | | | |
| c38fe642-0dd2-4c7c-9149-3004b8a71251 | Address Redacted | | | | |
| c390116a-bf4b-45ac-bc98-e08674d8ea93 | Address Redacted | | | | |
| c3901bea-d824-4d9f-930b-0d9c2a2be505 | Address Redacted | | | | |
| c3902222-c16c-4963-a1e1-14c3111f279f | Address Redacted | | | | |
| c3903e28-30cc-481d-877f-ca7ad702a05C | Address Redacted | | | | |
| c390580f-e4ab-4084-a1a8-bc7eeaae07cc | Address Redacted | | | | |
| c390927b-71ea-4086-9180-f4ca4be78e2c | Address Redacted | | | | |
| c3909577-5930-4396-85a6-2bdeadf2496c | Address Redacted | | | | |
| c3909ae6-6977-4950-beeb-f011437b5e6b | Address Redacted | | | | |
| c3909f1e-e34d-42f2-9b3b-9398465ea1fa | Address Redacted | | | | |
| c390a8d0-b436-48af-970d-881c0c4ebb58 | Address Redacted | | | | |
| c390ce21-3382-44e2-9f09-765a623f6c8c | Address Redacted | | | | |
| c390d686-d3b4-497a-bd8b-21da146f255c | Address Redacted | | | | |
| c390df8d-ecb1-4e03-941a-6d2694a974d2 | Address Redacted | | | | |
| c390f760-fbc5-4671-ad59-f6ed4f452014 | Address Redacted | | | | |
| c3911b29-4e1e-48e7-9237-254866a8098f | Address Redacted | | | | |
| c3911e6c-b6d8-49c0-8e9f-768c0d251fbe | Address Redacted | | | | |
| c39129c8-b8b0-4f45-af3a-2b98dd6c7e64 | Address Redacted | | | | |
| c391310b-4130-4168-9584-7103bad788e1 | Address Redacted | | | | |
| c39164da-f9e5-43db-b28b-27b89853679e | Address Redacted | | | | |
| c3919cd3-cc94-420a-8009-b0b560eef396 | Address Redacted | | | | |
| c391a8e7-449b-49b5-a7ce-d18ce220e80f | Address Redacted | | | | |
| c391ac14-a415-44c1-b558-14ec6504282b | Address Redacted | | | | |
| c391f425-edc8-4c71-a8bf-c89b3716df06 | Address Redacted | Page 7776 of 10184 | | | |
| c3925f14-f3b0-4376-939a-7e87877e4fd5 | Address Redacted | | | | |
| c3929627-d60f-4cb1-b3eb-bd430b75403d | Address Redacted | | | | |
| c3929a82-95e0-4bd6-b202-c5d2f19eafd4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c392b836-5976-480a-bad7-79b76ead26d5 | Address Redacted | | | | |
| c392c6dd-e0ff-456b-abbc-5b015d9bd40c | Address Redacted | | | | |
| c392d60d-4786-4325-b61c-fe198867b10a | Address Redacted | | | | |
| c392dda8-4ac8-4a80-b18c-8b165a289a07 | Address Redacted | | | | |
| c392f555-0a31-48f0-989a-7df3c8eef88f | Address Redacted | | | | |
| c39312fa-ced9-47e6-acb4-84a5096190d9 | Address Redacted | | | | |
| c39330ff-2ae7-4ab2-be1a-4611cec75a17 | Address Redacted | | | | |
| c39339a9-f1af-4435-98a4-3c0c7787c9d3 | Address Redacted | | | | |
| c3933fec-7d5a-40b7-a082-602cf783e087 | Address Redacted | | | | |
| c3936c58-a320-486e-9732-f7d61783aceb | Address Redacted | | | | |
| c393914f-2660-4b3b-b727-44d8e3a4cc48 | Address Redacted | | | | |
| c393a7c6-e112-4d5e-8e8a-1e0dc0fb6e10 | Address Redacted | | | | |
| c393df74-6e5e-4297-ad32-9a782933b515 | Address Redacted | | | | |
| c393e1ed-cb99-4e48-b252-cde3de6f4853 | Address Redacted | | | | |
| c393fdbb-0f2c-4d53-ab3e-b11c676d46ca | Address Redacted | | | | |
| c39411c3-5acb-48c2-b123-2fd1abc743b8 | Address Redacted | | | | |
| c39429a7-71e6-4243-b748-5644d4452029 | Address Redacted | | | | |
| c3942d9c-20e4-428e-b7e0-c2001fcbdf45 | Address Redacted | | | | |
| c39456eb-7d3e-4dd4-a55f-afb6525ebe54 | Address Redacted | | | | |
| c394c9e1-80e8-4683-9bb8-468d9c15b177 | Address Redacted | | | | |
| c394f306-41f2-4f3d-acf6-04e13350e983 | Address Redacted | | | | |
| c394ff2e-93d0-4d29-9046-18bf23e283d2 | Address Redacted | | | | |
| c395074f-9c42-426b-936a-5a4797a7775a | Address Redacted | | | | |
| c3951e36-f8e6-4203-94e5-fafb468ca618 | Address Redacted | | | | |
| c3953e20-164b-45e4-bc9c-d7ff8456fd3e | Address Redacted | | | | |
| c395841e-0c4b-42d0-9004-ecce7318cc19 | Address Redacted | | | | |
| c39593d6-702a-4e19-a146-e75ea17533db | Address Redacted | | | | |
| c395b97d-bd25-47bb-bdf4-326c7b3844b8 | Address Redacted | | | | |
| c395cb36-5322-46cd-889d-a7d56bd130ad | Address Redacted | | | | |
| c395dd1e-27f6-4839-b21d-992493f7cd93 | Address Redacted | | | | |
| c396038e-2086-418f-92b9-dea7b8b9b0fe | Address Redacted | | | | |
| c396281a-f995-4cf7-8114-461129a267b4 | Address Redacted | | | | |
| c3963270-5453-4eab-8794-3cde12440059 | Address Redacted | | | | |
| c3963c0b-5bbb-4031-b279-f2c0a82c1cc8 | Address Redacted | | | | |
| c3966ca5-9d40-4fcf-a44e-ac3b3224e798 | Address Redacted | | | | |
| c396933b-fd77-462c-bc4d-e0b1091fd396 | Address Redacted | | | | |
| c396a7ce-a40b-4175-a947-a05a83819305 | Address Redacted | | | | |
| c396ba34-3e3b-4c25-aa8a-66b9e2c75a5f | Address Redacted | | | | |
| c396bf43-9ce7-4f8e-af14-f541ac5da14d | Address Redacted | | | | |
| c396c09a-9e5c-4863-8cf5-4edbed6f6a35 | Address Redacted | | | | |
| c396d78d-e684-45da-bb47-a7dd1bd1f04f | Address Redacted | | | | |
| c396de8a-ced7-4d95-a8ea-3fe9b3f4df28 | Address Redacted | | | | |
| c396defe-c7c6-4413-945c-2ca4a55a90c9 | Address Redacted | | | | |
| c396e78b-e982-45f8-885f-df58382042bc | Address Redacted | | | | |
| c3971da6-30c7-4db4-8aef-c32e1da6cfb2 | Address Redacted | | | | |
| c3972b15-6eaa-4485-acf1-15e8d007a82f | Address Redacted | | | | |
| c3974747-07c1-4c6b-b3cb-05b3ab172049 | Address Redacted | | | | |
| c3977ec0-36a5-46af-a2f9-83cb1f9c02f7 | Address Redacted | | | | |
| c3978182-2942-4301-8aad-566082aaa980 | Address Redacted | | | | |
| c39782e3-df43-4b11-8f3e-a5c0b359dab4 | Address Redacted | | | | |
| c394a6e9-53b4-4640-839e-9d997443a209 | Address Redacted | | | | |
| c397acba-2d4d-4e5c-8295-ba11fdde65f9 | Address Redacted | | | | |
| c397d98d-890e-4542-8e03-f12eba4430b1 | Address Redacted | | | | |
| c397dc64-585c-47b5-a55c-ebd2655725ec | Address Redacted | | | | |
| c397f707-835b-4f21-8ff8-40da55cf494e | Address Redacted | | | | |
| c39814ff-518c-4190-b65a-303d19c22c41 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| c39823af-a795-4d19-b864-55290252d3b7 | Address Redacted | | | | |
| c3982dab-2588-4e9a-b285-36ba0e4aee06 | Address Redacted | | | | |
| c3985e3d-ba60-488b-a870-783d1a19f6a5 | Address Redacted | | | | |
| c3988784-f344-4bf7-99b1-7da871e2ca46 | Address Redacted | | | | |
| c39895d4-6105-4119-86ba-4ffc7ccaf6ce | Address Redacted | | | | |
| c398a4a4-c942-4bbd-ac36-805d7d98891b | Address Redacted | | | | |
| c398e166-d6ce-4806-9462-fe0e2803fad9 | Address Redacted | | | | |
| c398e884-0915-4cff-a1aa-6d164b17b54c | Address Redacted | | | | |
| c39939f3-ce27-44eb-8829-ea90e728f513 | Address Redacted | | | | |
| c3994084-b24a-4fe9-a899-90af876aee2a | Address Redacted | | | | |
| c399751c-3fb8-4bcf-a07f-d128546b7c91 | Address Redacted | | | | |
| c39981c2-e577-4baa-b30a-9e60f73f4b05 | Address Redacted | | | | |
| c399b728-4f23-4795-9dc5-3e8bce34e805 | Address Redacted | | | | |
| c399d0ee-b3a6-47a3-8765-95d824002695 | Address Redacted | | | | |
| c399d2ee-ff6d-4a10-9904-3a3b33aabc8c | Address Redacted | | | | |
| c39a2932-44b8-48c2-a0ee-edbdbf60f536 | Address Redacted | | | | |
| c39a3d84-1e05-49e4-a4af-4545965e240a | Address Redacted | | | | |
| c39a50b4-fd54-489a-9312-06c3bbebb860 | Address Redacted | | | | |
| c39a5216-6c49-42a2-9ed3-c78295315616 | Address Redacted | | | | |
| c39aa2b8-d7f2-4712-ae5b-eb138225c744 | Address Redacted | | | | |
| c39ae7fc-4a37-4cff-9b67-9b7740e1f3d3 | Address Redacted | | | | |
| c39afe47-2a01-4568-9751-456c75258c7c | Address Redacted | | | | |
| c39b0102-9ebc-447e-a0cd-f6082317c34e | Address Redacted | | | | |
| c39b1124-c354-46cf-99ba-5ebe34c96e9b | Address Redacted | | | | |
| c39b1498-f721-47c8-9b4b-4fc030c5b51e | Address Redacted | | | | |
| c39b14c4-6a9a-4f70-8d1d-66bf8335cd74 | Address Redacted | | | | |
| c39b2227-d5b0-41ea-84e3-fa681e3b1a62 | Address Redacted | | | | |
| c39b390b-680f-4104-afc9-6dd8b6c06eee | Address Redacted | | | | |
| c39b3bad-b286-469d-af67-d8c6a6dcf859 | Address Redacted | | | | |
| c39b549e-5b4f-4309-be42-b25b1b73b27e | Address Redacted | | | | |
| c39b816a-35cc-44b1-9a71-3dfb8d057ad2 | Address Redacted | | | | |
| c39b8ba2-5ce4-4f25-a810-848a962117fb | Address Redacted | | | | |
| c39bab50-86b4-43cd-a33c-b71cd3bcb3ac | Address Redacted | | | | |
| c39bae21-967a-4e79-a1cd-66a6b1d5278f | Address Redacted | | | | |
| c39bb439-7922-4fd8-afd7-9d70f251b9e8 | Address Redacted | | | | |
| c39bc42c-c0e2-4d74-8d21-9536a3f79a8e | Address Redacted | | | | |
| c39bc522-191a-4ddd-8552-701009f7c6bc | Address Redacted | | | | |
| c39bfb79-4fc8-44d0-9714-07bc03fc57fb | Address Redacted | | | | |
| c39c0e00-7900-40cd-9e17-26124a61add9 | Address Redacted | | | | |
| c39c1aa1-5d21-4e3a-a61d-1ee32ae1d73e | Address Redacted | | | | |
| c39c54f5-41ef-4cfa-9d04-9d97c3a95e49 | Address Redacted | | | | |
| c39c7279-e932-41c6-beda-b9c34e48b1f8 | Address Redacted | | | | |
| c39c7cfa-a25c-49f8-abea-175b24fe8171 | Address Redacted | | | | |
| c39c7fca-c9d2-4b46-8664-87abea0d4e40 | Address Redacted | | | | |
| c39c9274-f19b-4dac-945d-4b8d89077def | Address Redacted | | | | |
| c39c97e5-ea9b-431e-8a76-fbe7f351e4f9 | Address Redacted | | | | |
| c39cb654-7cd8-4a2f-96ac-3511f368a1fa | Address Redacted | | | | |
| c39cb9a0-0067-4aa9-8c14-56c44c2e35aa | Address Redacted | | | | |
| c39cd99e-13ec-4671-9bb7-0f7be7256930 | Address Redacted | | | | |
| c39d05e5-3825-41af-aaea-38c96f9024da | Address Redacted | | | | |
| c39d0bb0-6fd5-4fa7-9ac5-75e42a895cc0 | Address Redacted | | | | |
| c39d3ddd-814d-476e-9d1e-4a113399118b | Address Redacted | | | | |
| c39d53c8-6ef3-4cb2-93c5-bf75507ab68b | Address Redacted | Page 7778 of 10184 | | | |
| c39d645f-d783-4850-9c8c-4aafbb630a81 | Address Redacted | | | | |
| c39d80b3-6188-4074-85cc-87b44212fac7 | Address Redacted | | | | |
| c39d9da2-e90f-429e-9bee-04a98dde4b23 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c39da3f0-9952-4231-a90d-7ddd42670323 | Address Redacted | | | | |
| c39dae2f-1c08-4750-8687-df285ecfaddb | Address Redacted | | | | |
| c39db7f0-c1e1-41bf-8411-4b8ae25f5be4 | Address Redacted | | | | |
| c39dc6dc-8e86-43ff-9e0d-763af24d9336 | Address Redacted | | | | |
| c39dcdbb-8360-4fe6-8963-989a329c8c3c | Address Redacted | | | | |
| c39e047e-b697-44c1-985b-6f666b4f3e74 | Address Redacted | | | | |
| c39e097b-b4d4-4448-8d01-7263b5f25222 | Address Redacted | | | | |
| c39e38fe-936a-47b1-8edd-ac225ea157e9 | Address Redacted | | | | |
| c39e700c-ada2-499d-88d8-d992ed217bea | Address Redacted | | | | |
| c39ecde6-4a60-4807-a465-a03486afee6e | Address Redacted | | | | |
| c39ed4e8-a820-472b-aca7-8776b0fe668a | Address Redacted | | | | |
| c39efd28-08d1-4888-8e71-620bb2333f8f | Address Redacted | | | | |
| c39f2302-3c86-4f17-aa92-e2731d68ee83 | Address Redacted | | | | |
| c39f33bb-d2d7-4f19-a0c0-8b8bd3bc5d96 | Address Redacted | | | | |
| c39f3ab9-b1a0-41b6-8845-38bdfa3ad516 | Address Redacted | | | | |
| c39f4037-99b5-479b-a214-f923400c0ed6 | Address Redacted | | | | |
| c39f4812-13ff-497d-9b64-5de68203c06f | Address Redacted | | | | |
| c39f6b58-0b26-4507-9ab1-40df1d3bdf2b | Address Redacted | | | | |
| c39f8ca9-8f89-4473-9f33-554933e04fd4 | Address Redacted | | | | |
| c39f9a2b-af25-4d79-8077-f58b5f8dd0fa | Address Redacted | | | | |
| c39fa3ab-02f3-4ef6-bc7a-87bbba055616 | Address Redacted | | | | |
| c39fbc88-d9ba-4050-a86e-e072685c9c97 | Address Redacted | | | | |
| c3a019ad-9606-46c6-b801-131445d8a4a0 | Address Redacted | | | | |
| c3a01d01-bf01-4070-96f9-fd6868665de1 | Address Redacted | | | | |
| c3a04a28-a59a-4546-b956-8a988662d336 | Address Redacted | | | | |
| c3a07a83-8a15-4408-b5f0-9f2cfe4eccc6 | Address Redacted | | | | |
| c3a0861b-01d9-444b-ae28-cdba1ed20f39 | Address Redacted | | | | |
| c3a0c549-9dc5-4222-bc2e-a13c00eb2367 | Address Redacted | | | | |
| c3a0daea-9c21-43b0-9745-7b98a06b7cf5 | Address Redacted | | | | |
| c3a0f1ab-6956-4491-a4c3-58dbd0edb104 | Address Redacted | | | | |
| c3a11805-db0e-48ab-b4f3-8d78501c1198 | Address Redacted | | | | |
| c3a11ce2-cf2c-4c8b-8426-1c82ed9d2b0b | Address Redacted | | | | |
| c3a12829-5c10-4951-b321-6c73b1c87b3f | Address Redacted | | | | |
| c3a13253-cfe1-4aad-bc9e-b343d9666916 | Address Redacted | | | | |
| c3a18671-b388-4f4e-b541-77581392cb95 | Address Redacted | | | | |
| c3a1bffb-9af1-4684-97fe-50a6897f4748 | Address Redacted | | | | |
| c3a1d85d-c6c1-4356-a5d6-995abfa2c7f3 | Address Redacted | | | | |
| c3a1e3cd-dc83-450a-8747-3ec036405daa | Address Redacted | | | | |
| c3a1fee7-44c7-495a-9328-e46be79d4029 | Address Redacted | | | | |
| c3a20296-b64c-4bba-97b6-84763f7d2d0b | Address Redacted | | | | |
| c3a215e2-2715-4b18-8302-da682e5da3d8 | Address Redacted | | | | |
| c3a21846-a006-41b9-ad41-5194702785f1 | Address Redacted | | | | |
| c3a22311-c82c-4386-b790-00931b2e3cd7 | Address Redacted | | | | |
| c3a2239d-76cb-4b6f-88f0-a17fa74ff0el | Address Redacted | | | | |
| c3a233fe-260b-460b-9d0f-9d9bbbdf68d1 | Address Redacted | | | | |
| c3a23613-bf98-4282-b767-a850bbd8be29 | Address Redacted | | | | |
| c3a2431a-f710-4041-8e75-80257ac2ea91 | Address Redacted | | | | |
| c3a2514b-6480-41a5-83ce-082fb5fd3e64 | Address Redacted | | | | |
| c3a27673-580e-433d-9e6b-66236da40a86 | Address Redacted | | | | |
| c3a28086-47dd-4a64-982f-3ef44b242ff6 | Address Redacted | | | | |
| c3a283d8-7f62-4ccc-a4a5-e62974080d0c | Address Redacted | | | | |
| c3a28883-dc76-4185-a599-7622a683e81e | Address Redacted | | | | |
| c3a2a72e-7913-4616-91eb-36d9649f68f6 | Address Redacted | Page 7779 of 10184 | | | |
| c3a2b6b1-cd25-4c5d-a210-08c98f39e07c | Address Redacted | | | | |
| c3a2ecd5-4b06-48d5-b1da-8efaf73b73be | Address Redacted | | | | |
| c3a30eab-205e-4024-8639-9e129dade5ce | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c3a33398-566b-4416-b8f2-7d118e4e5a3e | Address Redacted | | | | |
| c3a3633b-ed26-46c2-9576-c3932a1d82de | Address Redacted | | | | |
| c3a3789a-f023-4221-b36f-83e931ea8191 | Address Redacted | | | | |
| c3a39115-7823-4640-86be-e6473107d8b1 | Address Redacted | | | | |
| c3a396b4-5d82-48c9-a5c6-0cd872a26be8 | Address Redacted | | | | |
| c3a39a3c-89dc-4805-a3d4-08654f6b7f10 | Address Redacted | | | | |
| c3a39c06-a151-43c0-b5a6-e232b3b28507 | Address Redacted | | | | |
| c3a3b9c2-aeac-4d13-8642-55368ab824e5 | Address Redacted | | | | |
| c3a407df-c4cc-45d2-9b00-098eac87dc98 | Address Redacted | | | | |
| c3a408ab-57ab-43f9-b0bb-f419d383ad53 | Address Redacted | | | | |
| c3a41f2c-8456-4bb2-bdf8-3575d53c6ac8 | Address Redacted | | | | |
| c3a459c6-e26d-4625-af27-7770775437a1 | Address Redacted | | | | |
| c3a46b45-8714-4e4d-a7e9-b7e6994d2ea9 | Address Redacted | | | | |
| c3a497a6-a7bb-4acb-8ffb-ed4cd24516af | Address Redacted | | | | |
| c3a4ac41-66e0-4687-9225-877028d14fbf | Address Redacted | | | | |
| c3a4d7e1-ab52-49e2-93dc-9f02ee550566 | Address Redacted | | | | |
| c3a4d998-9645-4d08-a23e-4aba7e4e3d5b | Address Redacted | | | | |
| c3a52af1-c41f-435a-8573-451679c5ace3 | Address Redacted | | | | |
| c3a53d34-7bfb-4124-b282-3e70eda1c7a7 | Address Redacted | | | | |
| c3a53ef8-b60b-432b-820e-2bdb557ea5ba | Address Redacted | | | | |
| c3a54124-fe9e-4e1e-bc6d-052a5a4ce1a4 | Address Redacted | | | | |
| c3a5475e-ee25-4119-bd02-203883ac43b1 | Address Redacted | | | | |
| c3a57e96-cb76-4250-9ba1-1c95bb4cf44d | Address Redacted | | | | |
| c3a57f54-1df6-4ce8-a8e6-ddb90d3cf41d | Address Redacted | | | | |
| c3a580e4-2872-4bf2-a079-84b75e4a9a34 | Address Redacted | | | | |
| c3a596b2-fa77-435a-961e-4ba55a25c457 | Address Redacted | | | | |
| c3a6083a-2af5-4e33-a267-055db03c0414 | Address Redacted | | | | |
| c3a62bf3-816b-4f63-896b-e2f9ddb881a9 | Address Redacted | | | | |
| c3a62f4b-9917-4782-978e-b06033195a95 | Address Redacted | | | | |
| c3a62fff-a8c4-40d8-9b2d-f35304b9537b | Address Redacted | | | | |
| c3a639ab-9949-46e1-be51-2c349f0e5d56 | Address Redacted | | | | |
| c3a63a08-060f-4131-af2c-63491b5ff640 | Address Redacted | | | | |
| c3a67a71-e493-4c3a-a829-65bd62b12343 | Address Redacted | | | | |
| c3a6a4dd-5dfd-457b-a313-1cc61a7d063a | Address Redacted | | | | |
| c3a6aad6-3fa7-4d07-a42e-83f65831cf77 | Address Redacted | | | | |
| c3a6b5d4-05e7-40ef-9785-803be67be739 | Address Redacted | | | | |
| c3a6c8d4-7523-492f-b741-2f212eb670ef | Address Redacted | | | | |
| c3a6cebd-2201-42bf-a1e4-f32ebaf1b6d2 | Address Redacted | | | | |
| c3a6d363-29cb-4746-9f68-871a8de4694f | Address Redacted | | | | |
| c3a6d78b-a379-4a1f-b805-8739af3fea22 | Address Redacted | | | | |
| c3a6e9bf-ece4-4e82-b61e-20cf52cbcddc | Address Redacted | | | | |
| c3a6fbf7-2cb3-4355-b602-1e042ed7c882 | Address Redacted | | | | |
| c3a6fd01-d5e5-4ff5-bac7-7771158bec18 | Address Redacted | | | | |
| c3a72b02-af5e-4d00-97a2-4925b3c20226 | Address Redacted | | | | |
| c3a73c82-045f-4a85-9950-770fba4cde63 | Address Redacted | | | | |
| c3a74251-bcb0-4bb8-b73b-ae8ca513f5b3 | Address Redacted | | | | |
| c3a769a2-d3cb-401c-aa11-8e4f93d3bbb5 | Address Redacted | | | | |
| c3a77c21-8cba-4115-99c9-ab0a0d0fec64 | Address Redacted | | | | |
| c3a7a7a7-2bf3-4902-9faa-27ceb18178af | Address Redacted | | | | |
| c3a7a9e6-8296-4cb1-9142-93d437ccf83b | Address Redacted | | | | |
| c3a7c084-ec98-4ea4-93f6-9528b4765b95 | Address Redacted | | | | |
| c3a7c177-7e69-4bcc-ac94-5887834f449d | Address Redacted | | | | |
| c3a7f712-2a99-4a32-8c09-e8c5f90e690b | Address Redacted | | | | |
| c3a81b25-e393-42b5-a58d-3a106b10cee1 | Address Redacted | | | | |
| c3a83233-7297-4343-be46-f700cd6a6b30 | Address Redacted | | | | |
| c3a85896-67ef-4d72-bb72-12f60dde7674 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c3a877f1-6136-4f03-baf1-2daeeee62d63 | Address Redacted | | | | |
| c3a87a3e-edef-4928-baf0-52ad829e1843 | Address Redacted | | | | |
| c3a8e241-73b6-4d40-bb74-7eb777232ef4 | Address Redacted | | | | |
| c3a8e7ae-52e0-4a75-8d34-f25b1d9de1ae | Address Redacted | | | | |
| c3a900f0-587e-4095-a591-66dc65acc8d1 | Address Redacted | | | | |
| c3a94ad2-5a14-4992-9d3a-89e37127d9e0 | Address Redacted | | | | |
| c3a98242-ebda-4ce3-886a-687f0d7b5734 | Address Redacted | | | | |
| c3a9d170-b843-44af-907d-bf5609acf593 | Address Redacted | | | | |
| c3a9f666-1010-44bb-9acb-a7aa390d60b5 | Address Redacted | | | | |
| c3aa1feb-0ecb-4991-bb6d-ea33119867e3 | Address Redacted | | | | |
| c3aa20d1-429a-4f89-8170-393a62cf0f1b | Address Redacted | | | | |
| c3aa37fc-6a31-4e93-841b-36b421e2fbc3 | Address Redacted | | | | |
| c3aa6b43-2ef6-44b4-8e35-b89e953e234c | Address Redacted | | | | |
| c3aa90fe-26f5-41e5-919d-53f6a54935e8 | Address Redacted | | | | |
| c3aacf40-f704-4c61-b3fd-b02cfd40a9fb | Address Redacted | | | | |
| c3aaf83e-59ba-490b-831b-7158a57914a5 | Address Redacted | | | | |
| c3ab089e-b5d5-48f8-98a6-81325b917a5a | Address Redacted | | | | |
| c3ab17f3-2924-4dc6-84a9-0b2d122eb4df | Address Redacted | | | | |
| c3ab470e-e631-4d60-b2cd-62d9a118f23e | Address Redacted | | | | |
| c3ab4ef4-80c9-4c07-bbc9-85407c11b482 | Address Redacted | | | | |
| c3ab80e9-6932-4fb9-9ea5-23bc28bacf59 | Address Redacted | | | | |
| c3abd35f-a8eb-4b0f-bc15-1ac34e1bd83d | Address Redacted | | | | |
| c3abe976-33f2-455c-ace1-fb9568e1d90c | Address Redacted | | | | |
| c3abed30-a4df-4cf2-b557-f682bd63afe9 | Address Redacted | | | | |
| c3ac0d00-c4a4-4abc-805e-49f657ffbd64 | Address Redacted | | | | |
| c3ac17c6-3d95-42a8-b15e-ffbb3badf663 | Address Redacted | | | | |
| c3ac22ae-8fb2-4312-b235-d775afa994d7 | Address Redacted | | | | |
| c3ac34fe-71ba-4df6-b6d3-db0592761d73 | Address Redacted | | | | |
| c3ac4abe-8b10-4663-b53d-ab0ab435b56a | Address Redacted | | | | |
| c3ac4b25-f949-4d60-aff9-b4f34bcc0168 | Address Redacted | | | | |
| c3ac537f-141e-40c5-b2d8-f3f5b38c4341 | Address Redacted | | | | |
| c3ac58f1-8316-4af0-9c8d-b97dd60737f9 | Address Redacted | | | | |
| c3ac80be-3e72-4acf-bb4d-e8075f0ea867 | Address Redacted | | | | |
| c3acacfc-9e84-4e5e-8dee-5ef136e2bc68 | Address Redacted | | | | |
| c3acc5a1-7c5b-4240-b995-a7962d739f25 | Address Redacted | | | | |
| c3ad0f4b-9d54-42f9-817e-f3489187cdb3 | Address Redacted | | | | |
| c3ad310e-0c03-4b43-9a81-0fa32c1a7c70 | Address Redacted | | | | |
| c3ad4d66-adc4-4be8-95ef-d6ddfb957e9d | Address Redacted | | | | |
| c3ad5165-b842-42e6-921a-25b337279427 | Address Redacted | | | | |
| c3ad7a96-c3f4-45a8-b764-730e646f2cfb | Address Redacted | | | | |
| c3ada783-9442-4025-99c8-f4bafd65038e | Address Redacted | | | | |
| c3adab00-c1c4-441a-9f6e-a0cea9c1eafa | Address Redacted | | | | |
| c3adb15b-6ad7-45ed-95bf-1e253a9151b6 | Address Redacted | | | | |
| c3add62c-a5eb-4692-8750-2aeaff2cfb72 | Address Redacted | | | | |
| c3ade692-a464-43d8-9571-38d064548f64 | Address Redacted | | | | |
| c3ae514e-02e8-409f-b47e-b954b28e3a40 | Address Redacted | | | | |
| c3ae6e81-1d39-4c35-966f-5c7ec5d2f60d | Address Redacted | | | | |
| c3ae88b8-c5d0-40f9-a505-637a849192c6 | Address Redacted | | | | |
| c3aeae31-a8d5-4899-b199-7b9058105898 | Address Redacted | | | | |
| c3aec2d1-e502-4fd1-af56-797e63ff9684 | Address Redacted | | | | |
| c3aec90a-43e6-4b80-8cbc-402d08b06ec9 | Address Redacted | | | | |
| c3aedb30-7e9c-4899-99ca-67635bf86c5d | Address Redacted | | | | |
| c3af0476-603f-4d39-abeb-8f30300c792b | Address Redacted | | | | |
| c3af2540-5e8c-456e-86be-83814bbc9f85 | Address Redacted | | | | |
| c3af3037-b3b7-4414-a47a-dfd9ea3e8400 | Address Redacted | | | | |
| c3af6620-e85b-4816-b101-c1b12b40b5b3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c3af6f62-47e0-43fc-a249-83a75087d171 | Address Redacted | | | | |
| c3afa667-5cdc-4181-86d5-61d078382a7c | Address Redacted | | | | |
| c3aff2a1-9515-4738-b45b-1c2b13baecb0 | Address Redacted | | | | |
| c3affd21-6133-4915-a7b3-0cfb4cfdaf1e | Address Redacted | | | | |
| c3b02c74-fe81-4387-b02c-7d360e23e2a7 | Address Redacted | | | | |
| c3b04f42-97fd-4882-92e5-69992c75a5ba | Address Redacted | | | | |
| c3b05d1c-e68f-4c16-ae82-e01c3d3382f1 | Address Redacted | | | | |
| c3b07d28-ceff-4b99-923e-b5396e8005d0 | Address Redacted | | | | |
| c3b08077-1aa9-4240-84bf-47065288089 | Address Redacted | | | | |
| c3b0a203-9289-4c0c-9d9d-df935972444a | Address Redacted | | | | |
| c3b0a27d-6550-4efb-9759-8c663acb424f | Address Redacted | | | | |
| c3b0d6eb-6d2d-4f47-bec9-8f10cc7db4fc | Address Redacted | | | | |
| c3b10273-026b-405e-8e6d-34ca7e55e89b | Address Redacted | | | | |
| c3b10ca8-6ed8-40d0-b662-a8e8245b010f | Address Redacted | | | | |
| c3b11cf6-0b3b-4d32-8043-41a9a6d0ea4e | Address Redacted | | | | |
| c3b14170-d324-4253-aa9e-87a2b41f8812 | Address Redacted | | | | |
| c3b15c4d-8ce8-49a5-b0b7-8625d3eb21d4 | Address Redacted | | | | |
| c3b16dad-a0f3-4d23-a03b-f2287490e51b | Address Redacted | | | | |
| c3b1af4b-0b26-42e3-b4fc-c40bcfa334e9 | Address Redacted | | | | |
| c3b1c863-0a23-4dfa-a217-1a5a85d0a641 | Address Redacted | | | | |
| c3b218c1-60b3-4bed-b32c-6449a2ad3c58 | Address Redacted | | | | |
| c3b22f3d-56e9-4c83-8d7b-33c945a71aca | Address Redacted | | | | |
| c3b2463d-af3b-4a92-86ca-45629a4d7504 | Address Redacted | | | | |
| c3b2539a-7ea2-4632-9a07-c04bdb114b25 | Address Redacted | | | | |
| c3b2b80b-c4df-4958-8711-862816dfead4 | Address Redacted | | | | |
| c3b2f2f0-ad66-46d0-b438-4cbd840c9992 | Address Redacted | | | | |
| c3b325e1-cf94-43e8-8cc1-1075ccf1ff26 | Address Redacted | | | | |
| c3b3311b-81bc-4c5a-b169-9c53c4c1f495 | Address Redacted | | | | |
| c3b33a64-46ee-40f4-8489-edfb71f3e21f | Address Redacted | | | | |
| c3b34a41-409b-4f79-8c34-a1584bb0f877 | Address Redacted | | | | |
| c3b350f6-4a47-4240-9f97-b57b912db6f7 | Address Redacted | | | | |
| c3b35e65-7a80-453c-8a84-c31bb6c34494 | Address Redacted | | | | |
| c3b393b3-fb8e-46f4-8869-edea0a3c69b6 | Address Redacted | | | | |
| c3b396c5-f968-4867-9a16-bac92e34f2c3 | Address Redacted | | | | |
| c3b9cd9-5cd7-4a23-a1f1-72afab27776b | Address Redacted | | | | |
| c3b3ebd5-fed1-43ca-8f41-4090de0c4df3 | Address Redacted | | | | |
| c3b47bfe-454f-4f59-8aae-4071e7fb3d9e | Address Redacted | | | | |
| c3b4a7de-2f66-4645-93f2-30216bad82eb | Address Redacted | | | | |
| c3b4c5ac-f95a-4693-aa19-3027cfd23da9 | Address Redacted | | | | |
| c3b4d360-4f76-4ea5-9e12-b45b7f44258f | Address Redacted | | | | |
| c3b4d363-f10a-4243-8047-77389e431e85 | Address Redacted | | | | |
| c3b4dbe7-63ce-447a-9fb0-4a7b85528ff6 | Address Redacted | | | | |
| c3b50ebc-9c53-4b20-96e4-8ce049a202a1 | Address Redacted | | | | |
| c3b52721-1322-427e-b7dd-c52259c694c4 | Address Redacted | | | | |
| c3b54e22-bebb-49ab-8349-89b7b4ac961f | Address Redacted | | | | |
| c3b56ccf-48d9-4388-9728-f6843c906e00 | Address Redacted | | | | |
| c3b5c85b-29d5-4650-a865-9d19dfb0f912 | Address Redacted | | | | |
| c3b5d39e-72a0-4fd2-bf24-1bcea8aef4e8 | Address Redacted | | | | |
| c3b5d6f8-c236-4f0f-99ae-57393677bec7 | Address Redacted | | | | |
| c3b5e4a1-4e47-4cbf-a16b-f5e192d5b922 | Address Redacted | | | | |
| c3b620ff-d348-4e6a-a616-01912fa68e78 | Address Redacted | | | | |
| c3b64400-7ff7-4bf1-9241-64bf0444e4ab | Address Redacted | | | | |
| c3b64d42-0615-4d1e-960a-fd44070c0e04 | Address Redacted | | | | |
| c3b66ecc-3c06-4085-b46e-eab7a63aa480 | Address Redacted | | | | |
| c3b671ef-7584-4272-a3d3-86c58c54885a | Address Redacted | | | | |
| c3b6827f-df8a-475a-b6c0-0f2ce3ae42e1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c3b6b731-7c9a-4333-8b0e-6b41a96aa4a6 | Address Redacted | | | | |
| c3b6b9dc-1092-4d48-8f02-522fe1755eac | Address Redacted | | | | |
| c3b6bb8f-8336-479e-b7ba-ea53f45beed8 | Address Redacted | | | | |
| c3b6c423-054d-481c-90d2-c35d6ea514e5 | Address Redacted | | | | |
| c3b6e7cc-f30d-40a8-bd56-64d9f5ec808b | Address Redacted | | | | |
| c3b72105-51dd-4a6d-bafb-caa1e53c66a1 | Address Redacted | | | | |
| c3b73495-37f1-498e-ba3d-5ebc5eb7ca3f | Address Redacted | | | | |
| c3b74425-f271-4ede-b6ef-1a0ff4f0fd65 | Address Redacted | | | | |
| c3b776fd-e4c8-475b-a7aa-0457287b3a84 | Address Redacted | | | | |
| c3b77901-829c-46dd-aa47-17f6f5fa33c3 | Address Redacted | | | | |
| c3b77e33-ee83-44c6-85a0-8933c0600f2d | Address Redacted | | | | |
| c3b798e3-6b4f-4afe-8e52-67e134e043ca | Address Redacted | | | | |
| c3b79e66-5c30-4d31-b1f7-2bbb67e2f6b7 | Address Redacted | | | | |
| c3b7d2e2-5227-4f74-9996-c3074fd0f958 | Address Redacted | | | | |
| c3b7d572-354e-4ec5-81da-903086de3218 | Address Redacted | | | | |
| c3b7e1c5-189b-4976-bc48-baa85c821e08 | Address Redacted | | | | |
| c3b7f764-cd2b-4157-91fc-bdb650ea4475 | Address Redacted | | | | |
| c3b805d7-3fde-4e6a-96c9-e58d0d7f5239 | Address Redacted | | | | |
| c3b82748-538d-4ee1-8901-7832146a00b7 | Address Redacted | | | | |
| c3b8329e-9333-4aed-af97-0ff5561bd2a0 | Address Redacted | | | | |
| c3b84dd6-8674-49de-aa0e-a79b9dd6fbbb | Address Redacted | | | | |
| c3b85e93-4314-4a2d-8d53-a3a74fc1e3df | Address Redacted | | | | |
| c3b891b8-009f-4e91-8524-359da65d585a | Address Redacted | | | | |
| c3b89683-e409-48d1-8b2f-f21abc10b35d | Address Redacted | | | | |
| c3b8b669-4193-4dfd-8932-dacbb32ac098 | Address Redacted | | | | |
| c3b8bdd2-d408-4588-9cb6-f40b44524260 | Address Redacted | | | | |
| c3b8f4c4-9d54-466b-9fdd-235570a1e51e | Address Redacted | | | | |
| c3b908e0-9739-48b4-bbeb-0139a34ca1a9 | Address Redacted | | | | |
| c3b93e81-a493-4177-918b-e16c1639b615 | Address Redacted | | | | |
| c3b976d3-053f-4e9e-ad5e-0105bfda192b | Address Redacted | | | | |
| c3b9b59b-e001-48d8-9a75-43925b90c1e4 | Address Redacted | | | | |
| c3ba228f-7de6-4f86-bdd3-a74e7ab3cd3c | Address Redacted | | | | |
| c3ba4a8b-8862-4238-840e-8a2314199d4c | Address Redacted | | | | |
| c3ba5ba5-d38c-4386-80ba-258dfc18dcd6 | Address Redacted | | | | |
| c3ba97c8-284e-4599-bac2-f43e839c1883 | Address Redacted | | | | |
| c3bacc4a-2290-4d8d-ad0e-c63b84a0e1e8 | Address Redacted | | | | |
| c3bad7a1-a64b-472f-8d9a-2a82a10ecc86 | Address Redacted | | | | |
| c3bb2e22-459c-41c9-aebc-1088ee493ef0 | Address Redacted | | | | |
| c3bb3776-39d8-4ba6-a8b8-c4bd8f165d97 | Address Redacted | | | | |
| c3bb3b7b-5731-49a3-ae2d-e71c2f3fc99f | Address Redacted | | | | |
| c3bb3c98-c740-491f-93bf-8aa3e00cacce | Address Redacted | | | | |
| c3bb40a8-c33c-4bc0-a6d0-8c0ac73b6566 | Address Redacted | | | | |
| c3bb5f03-e17f-45e0-9642-75566168505C | Address Redacted | | | | |
| c3bb8a7e-46c5-499f-b4a5-6185ee42ac6d | Address Redacted | | | | |
| c3bbbb80-ff5e-46a9-8cf3-4763315da2c0 | Address Redacted | | | | |
| c3bbd3db-21d6-4401-bcad-641615fdd367 | Address Redacted | | | | |
| c3bc2551-7868-4324-9faa-4f6f95b55231 | Address Redacted | | | | |
| c3bc38b6-bab8-4f92-862c-4bf39d04eae3 | Address Redacted | | | | |
| c3bc69c9-261d-4dc0-b027-a9e10a9215dc | Address Redacted | | | | |
| c3bc7257-879e-4d32-8ba0-a1a0a36bd220 | Address Redacted | | | | |
| c3bc8265-42a2-4b89-90e5-39de934ec7d1 | Address Redacted | | | | |
| c3bc83bd-a5ef-4d08-b02e-205cac15642f | Address Redacted | | | | |
| c3bc9176-f5d1-4d57-9208-ea62fa24e8dd | Address Redacted | | | | |
| c3bca8ed-28db-49e1-ab8f-996ae8974d1e | Address Redacted | | | | |
| c3bcae41-96b3-4d2f-8223-7ce4ecb46f26 | Address Redacted | | | | |
| c3bcccfc-b162-4f79-9fc7-0720519f3149 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c3bce515-28f4-4308-afa1-571096300ba1 | Address Redacted | | | | |
| c3bcf578-71b1-4dce-9e87-7295fe809768 | Address Redacted | | | | |
| c3bd475b-ec07-42c5-89ef-efd63d642a1c | Address Redacted | | | | |
| c3bd6ae0-1b88-4b7d-bd20-b0c1afeb0521 | Address Redacted | | | | |
| c3bdd22e-4877-480c-a002-384d44b5244b | Address Redacted | | | | |
| c3bdd805-7848-4234-9ce1-38979672a7df | Address Redacted | | | | |
| c3bde4ba-19ac-478b-bf8c-be204b767c0c | Address Redacted | | | | |
| c3bdf5e7-4eaa-4414-8173-12341a047973 | Address Redacted | | | | |
| c3bdf797-e8fc-4277-9eda-36ba2ea77148 | Address Redacted | | | | |
| c3be064d-9dbc-47e5-8475-1031503f11b9 | Address Redacted | | | | |
| c3be0668-772e-495a-8244-5a117fb88a61 | Address Redacted | | | | |
| c3be20b7-f8e7-4365-8a10-fd90759b0656 | Address Redacted | | | | |
| c3be274a-a6fb-4dfc-96c4-4c5feb602a4a | Address Redacted | | | | |
| c3be3a85-cce9-40b5-b985-3a176e57deae | Address Redacted | | | | |
| c3be450b-043d-4ad7-bc89-e1843a699e7b | Address Redacted | | | | |
| c3be9641-e537-4785-b0b2-edd3fb1c27a6 | Address Redacted | | | | |
| c3bea08a-7b4f-424d-818b-0f1de67c0d0c | Address Redacted | | | | |
| c3beac56-7a6d-4f2d-97fd-8b4a6d30d188 | Address Redacted | | | | |
| c3beb101-be85-49e6-af76-11d0122902dd | Address Redacted | | | | |
| c3beb8ce-cd4d-4362-a5a1-63de674a3fc2 | Address Redacted | | | | |
| c3bec2c8-2b09-49b4-9f97-25c91adb7483 | Address Redacted | | | | |
| c3becfac-00b5-4ec9-934c-fab2dd133b7d | Address Redacted | | | | |
| c3bf126e-70a2-432a-b78c-be285c489cc8 | Address Redacted | | | | |
| c3bf19ac-2b49-4d92-bad5-b5fa7669b08b | Address Redacted | | | | |
| c3bf351f-8c30-434d-a737-734857127757 | Address Redacted | | | | |
| c3bf602f-6985-4556-95cd-a3aec2ffd4ab | Address Redacted | | | | |
| c3bf7c49-992e-4b50-99b8-54877eb6a366 | Address Redacted | | | | |
| c3bf7e13-eefa-47ff-8aec-e36d7ef6a365 | Address Redacted | | | | |
| c3bf89a9-9c35-4c7d-8bec-a9e3f8c30034 | Address Redacted | | | | |
| c3bfa48d-2736-4f1f-bf39-58d725f37a95 | Address Redacted | | | | |
| c3bfa928-b9c0-4977-b1e9-f5627bbd6709 | Address Redacted | | | | |
| c3c0038a-6fe7-481a-9288-d35385458615 | Address Redacted | | | | |
| c3c0552e-ec2a-4c8d-b2ac-a73994963ef0 | Address Redacted | | | | |
| c3c058fd-6aca-4814-b792-3a1e1c0f7c5d | Address Redacted | | | | |
| c3c073eb-86ba-4fa5-bc09-6e5bfd397e9a | Address Redacted | | | | |
| c3c0aca8-2b1e-4cd9-a012-6b3e6dd6b545 | Address Redacted | | | | |
| c3c0bc12-aaa0-434f-9d60-7f88c0aab77b | Address Redacted | | | | |
| c3c0c399-3b24-4d5f-b564-797a185cf8c9 | Address Redacted | | | | |
| c3c0eca7-c6d3-4d82-a621-beda96f89fcb | Address Redacted | | | | |
| c3c1077b-d5e6-4828-b6a7-2d68533a140f | Address Redacted | | | | |
| c3c107d5-2143-48a9-9291-3cdd1b1a5b51 | Address Redacted | | | | |
| c3c10b10-2f52-4c69-ae14-f155241060ed | Address Redacted | | | | |
| c3c140e5-5321-41db-9d91-58c9624892ed | Address Redacted | | | | |
| c3c15133-f2e8-42a0-aab8-613656fb2a91 | Address Redacted | | | | |
| c3c157bf-f7af-4388-b5a5-995894325efb | Address Redacted | | | | |
| c3c15c89-fc40-4ffe-8839-6604ed0ba303 | Address Redacted | | | | |
| c3c1b85f-749d-424f-b3f8-524e917b9521 | Address Redacted | | | | |
| c3c1c07f-7a95-4b82-82fa-91c57b773eea | Address Redacted | | | | |
| c3c1cc43-0758-41a8-94dd-205cdb79206c | Address Redacted | | | | |
| c3c1f111-04e9-412e-af01-1c7d20064de2 | Address Redacted | | | | |
| c3c22abb-c925-4d1c-b401-3f25743d7934 | Address Redacted | | | | |
| c3c23f7b-071d-45a6-ae32-ef44d701400c | Address Redacted | | | | |
| c3c26efa-a45a-41ee-9ef5-9d3e8068ec87 | Address Redacted | | | | |
| c3c2a14c-fa19-469d-9b4d-101bf5247a99 | Address Redacted | | | | |
| c3c2bd04-3ec7-4bf0-a828-3f1b2d3e462c | Address Redacted | | | | |
| c3c2bdb8-2359-4031-b98b-fe7d3eeec6c9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c3c2f3e1-0fad-4e2c-a320-28ac9c9cecf6 | Address Redacted | | | | |
| c3c301fa-a5f7-402b-8876-eca4be0c3a50 | Address Redacted | | | | |
| c3c310e9-72a3-4eaf-9e3a-e860c528c4e5 | Address Redacted | | | | |
| c3c32b04-7327-4b06-a290-b0f15ee8feb9 | Address Redacted | | | | |
| c3c3946b-7e41-48f5-a051-cfc91b31c5fa | Address Redacted | | | | |
| c3c39827-a16b-45e4-b5b5-a4e4bd1f7190 | Address Redacted | | | | |
| c3c39fd4-6df0-4668-8657-c37868e97d81 | Address Redacted | | | | |
| c3c3bc85-a8fd-4de3-a215-28c7adbc6f47 | Address Redacted | | | | |
| c3c3dae0-6e5e-45a3-96cb-12f8657ace12 | Address Redacted | | | | |
| c3c3e683-9038-466d-8d85-9d84276edfb5 | Address Redacted | | | | |
| c3c45e89-ea3d-4706-987d-cf0ba5d8769e | Address Redacted | | | | |
| c3c45f5f-c535-4ece-9274-fce6c0f8c771 | Address Redacted | | | | |
| c3c49603-0275-45e7-821b-ad8808c46749 | Address Redacted | | | | |
| c3c4a6e7-fec8-488a-a114-48d17dd5a335 | Address Redacted | | | | |
| c3c4b618-718a-4166-bb8a-84b77675153c | Address Redacted | | | | |
| c3c4b81e-4d0a-4402-9fe6-e60c51de6674 | Address Redacted | | | | |
| c3c4ec66-6059-4c9d-84b1-b1a0e64c39ca | Address Redacted | | | | |
| c3c50f52-676d-4a3d-807a-d87aca7a32b0 | Address Redacted | | | | |
| c3c5600e-ee17-4e01-a661-4187edd6df60 | Address Redacted | | | | |
| c3c56462-31d7-4029-bea2-3e38476b174c | Address Redacted | | | | |
| c3c56f5b-52e7-435a-8f63-bb86c8dd97eb | Address Redacted | | | | |
| c3c5895d-7a84-4382-8b74-68a5d50f813f | Address Redacted | | | | |
| c3c5d63d-be8c-4b51-88f5-095ea6a17b45 | Address Redacted | | | | |
| c3c5e3b4-5339-4292-9af0-09d06f16b5e9 | Address Redacted | | | | |
| c3c644a4-22e7-4248-bb6f-76c6f470ce27 | Address Redacted | | | | |
| c3c64d6f-fa10-4e36-90e4-8a9c34a2e436 | Address Redacted | | | | |
| c3c65c14-0595-4628-b012-45c7f8c929f0 | Address Redacted | | | | |
| c3c65f57-e334-4661-ba18-be88b0025eea | Address Redacted | | | | |
| c3c66397-80ce-4c8e-8667-fb291da4a420 | Address Redacted | | | | |
| c3c67b05-34c6-402a-bdb0-ea14d710fd88 | Address Redacted | | | | |
| c3c68ac7-3616-42aa-819b-567e74f60db2 | Address Redacted | | | | |
| c3c69f1a-7b2b-42e2-bb2a-48f2accd07a2 | Address Redacted | | | | |
| c3c6a0a6-5d32-4270-ab04-d078d0e591a5 | Address Redacted | | | | |
| c3c6adb2-9147-4ab0-9b4e-11f9e36aa825 | Address Redacted | | | | |
| c3c6db63-fafa-408a-b5d7-c1ca6ccf3399 | Address Redacted | | | | |
| c3c6fa53-a55e-457c-9fe3-f89e037a45d2 | Address Redacted | | | | |
| c3c72488-5f93-4c26-ba56-f8ae9d5b2934 | Address Redacted | | | | |
| c3c7383a-88ee-4189-9c15-44c4c187f091 | Address Redacted | | | | |
| c3c73e29-0854-43d4-8732-c75c0bc65470 | Address Redacted | | | | |
| c3c74156-ee56-4f90-9db2-dfe186c3f7c0 | Address Redacted | | | | |
| c3c746de-6249-47a2-bc56-67762005705b | Address Redacted | | | | |
| c3c7534f-caa2-48af-9037-a04f4bc25bda | Address Redacted | | | | |
| c3c79449-a9db-457d-a6ee-4d73ca41794f | Address Redacted | | | | |
| c3c7d79b-1c76-4f56-9370-2629d4497665 | Address Redacted | | | | |
| c3c7e735-d395-4b74-b4ec-c4cd14f0bf6e | Address Redacted | | | | |
| c3c7eaa1-d40f-4849-b6b2-82b7f8e64d83 | Address Redacted | | | | |
| c3c7ec01-9ea9-43eb-8baf-bb0738f39b5c | Address Redacted | | | | |
| c3c7f03d-e01d-40eb-be54-bd296b455648 | Address Redacted | | | | |
| c3c814a5-1e1d-4b99-91da-f39445aedf77 | Address Redacted | | | | |
| c3c82e50-9105-44e2-ab47-e7d49e3df43c | Address Redacted | | | | |
| c3c830cb-69e8-48f0-b651-22c6a89a2ade | Address Redacted | | | | |
| c3c858c4-3512-49b9-8c25-d1dec743a264 | Address Redacted | | | | |
| c3c858c5-cdde-4176-ae15-7f8db809fdcf | Address Redacted | | | | |
| c3c867f0-de7d-4430-a370-ca247c54cb1a | Address Redacted | | | | |
| c3c8a93c-65e9-433b-b2de-02fa7e9e75c1 | Address Redacted | | | | |
| c3c8be7f-9a48-47e6-88d8-39bfebbf143f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c3c8eaf9-4bf3-4ff1-8582-f0a16fa4fcb2 | Address Redacted | | | | |
| c3c8fe79-8619-41a1-a8ec-ca410e3ce43d | Address Redacted | | | | |
| c3c9107c-faa5-4298-9271-1b4366b8b34e | Address Redacted | | | | |
| c3c956f1-d87e-4b89-8341-b00f03589656 | Address Redacted | | | | |
| c3c95a95-3e00-4314-86a1-4bd5f982fb2c | Address Redacted | | | | |
| c3c9610d-4539-40ba-b164-65a89e11c5e6 | Address Redacted | | | | |
| c3c97311-2a5c-4f9b-97b2-e88f38cfb71e | Address Redacted | | | | |
| c3c98357-760a-41dc-bffa-ce2805b79c05 | Address Redacted | | | | |
| c3c98cc5-aae6-42a7-9550-38a1beea7f0c | Address Redacted | | | | |
| c3c9a04e-3714-42df-93c4-e97dc740e4cd | Address Redacted | | | | |
| c3c9a539-1393-4be7-a16a-9698d7cbf708 | Address Redacted | | | | |
| c3c9c799-2b0e-440d-b121-c91fc92359b3 | Address Redacted | | | | |
| c3c9f989-bcf4-4f36-96da-6723629d7984 | Address Redacted | | | | |
| c3c9ffff-38da-4c9e-b279-59895c9302ca | Address Redacted | | | | |
| c3ca0291-7e4a-4c33-b57c-7cab1ed4905b | Address Redacted | | | | |
| c3ca950f-166b-4186-8d94-409868b24bf2 | Address Redacted | | | | |
| c3caf3bb-067e-4c70-b75d-1c88c84c1ed2 | Address Redacted | | | | |
| c3caf4c0-74ef-4fcc-8156-93f554d2c1ae | Address Redacted | | | | |
| c3cafab9-08b3-4c8c-ba79-5c2dd192a136 | Address Redacted | | | | |
| c3cb1a40-4b96-471c-abd0-e8c426d2de01 | Address Redacted | | | | |
| c3cb1b70-ce3e-4176-a3d0-8a5bd11eb4a7 | Address Redacted | | | | |
| c3cb38cb-d296-4ce6-8015-6587da52ca80 | Address Redacted | | | | |
| c3cb6b01-9970-4d15-9a9b-74c0dac3d5da | Address Redacted | | | | |
| c3cb726b-887c-4dba-ad2a-03907bdd22f0 | Address Redacted | | | | |
| c3cbb0d9-9dcc-4b84-9150-4dd450f90e6d | Address Redacted | | | | |
| c3cbe867-bb26-4446-b9a5-a09a5159c5ab | Address Redacted | | | | |
| c3cbe9a2-b62a-4a5f-a176-6fd09784848c | Address Redacted | | | | |
| c3cbf7cd-3510-4006-af1e-cefb0c35878b | Address Redacted | | | | |
| c3cbf8f6-5490-4878-b696-571848cc5ea8 | Address Redacted | | | | |
| c3cbfc0f-9b18-43b2-8ee0-3c9d6a799846 | Address Redacted | | | | |
| c3cc0e07-edc3-48c8-82c1-2ce7654bcc1d | Address Redacted | | | | |
| c3cc3f07-b956-4d14-8fcd-a5e21a4ab090 | Address Redacted | | | | |
| c3cc7749-588c-484e-8afb-eefb649da9f2 | Address Redacted | | | | |
| c3ccd672-8f4c-4df7-8cd8-cba0e1ed0170 | Address Redacted | | | | |
| c3cce8da-8028-471f-8897-1b1cdee7ef98 | Address Redacted | | | | |
| c3cd4eab-82f5-4456-972e-2ed0af15ac82 | Address Redacted | | | | |
| c3cd55d9-d8ba-46ef-aa5d-7aa6b13b7711 | Address Redacted | | | | |
| c3cd61b3-d64f-4efc-a98f-730d5df66918 | Address Redacted | | | | |
| c3cd6cbe-a634-4583-bd5f-3111a3d21f7a | Address Redacted | | | | |
| c3cd721f-9555-408b-acd9-1b8dcdc96e1e | Address Redacted | | | | |
| c3cddd5f-c374-4206-b53f-108984a8f2d9 | Address Redacted | | | | |
| c3ce1067-0308-4725-aba3-146ae63384bl | Address Redacted | | | | |
| c3ce1228-cb3b-4c66-8d74-2761ce368e1f | Address Redacted | | | | |
| c3ce5c18-ed51-42d5-9981-3b7c62d9d024 | Address Redacted | | | | |
| c3ce6c6a-4e0e-4a48-98f4-bf56d6bd6d54 | Address Redacted | | | | |
| c3ce6d0f-e67d-457f-9466-9c123d63c95e | Address Redacted | | | | |
| c3cebafd-3a17-4baa-b194-95bc526a2941 | Address Redacted | | | | |
| c3cec9af-3e51-47ff-ad81-9057edf53f3e | Address Redacted | | | | |
| c3ced3c4-5004-43a4-a5e7-fb26765f24a5 | Address Redacted | | | | |
| c3cf1dd5-9865-4dc5-9ae1-84058fd4d7ae | Address Redacted | | | | |
| c3cf20cf-aa43-4cfe-ab37-138ac34b18ae | Address Redacted | | | | |
| c3cf4a0d-a088-4e2f-a4c9-ec1d8f66cde8 | Address Redacted | | | | |
| c3cf7456-de8b-4083-b07d-fc6397de2e1c | Address Redacted | | | | |
| c3cf79d3-cedd-4ca3-bdc9-196cea058df3 | Address Redacted | | | | |
| c3cfcd90-8d12-41ee-ac9e-2d5e0abcf1c0 | Address Redacted | | | | |
| c3cffbe6-d1a4-4ee2-b749-2635b3cb5721 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c3d008e0-0af7-4ab4-bf18-ea72e8b9d6b0 | Address Redacted | | | | |
| c3d02baf-eb35-429c-8852-ff8c48d5154a | Address Redacted | | | | |
| c3d03b1b-9dd6-4724-bfca-ee79a5655116 | Address Redacted | | | | |
| c3d04fc1-63a7-4d70-9310-f06aa43cbdf4 | Address Redacted | | | | |
| c3d05661-01a1-493b-bae7-d53560a41514 | Address Redacted | | | | |
| c3d0639b-b4a8-44f0-b5c6-a3a9b59aafba | Address Redacted | | | | |
| c3d0857c-c9cd-4c32-b91d-e70db09d1cb4 | Address Redacted | | | | |
| c3d0d82a-5ce7-410e-b5c8-d2b4e1dc5add | Address Redacted | | | | |
| c3d12b46-d8d9-4feb-9661-45da6eabd287 | Address Redacted | | | | |
| c3d1412f-61fb-4437-a692-124199386cf5 | Address Redacted | | | | |
| c3d159a4-6b3c-440b-8a45-dd144d5085f3 | Address Redacted | | | | |
| c3d17fbc-af47-4e3c-905e-534f9c0ccc33 | Address Redacted | | | | |
| c3d1d30f-50e9-49b5-ac2a-393612b1110b | Address Redacted | | | | |
| c3d1f015-5fd3-471a-9b04-3fc247586e74 | Address Redacted | | | | |
| c3d217ff-5a13-4583-9043-6110ca553e54 | Address Redacted | | | | |
| c3d2212d-d92c-4466-98bb-0ec41da71ac4 | Address Redacted | | | | |
| c3d2c3d2-49c9-46a5-84af-b1338a7717ba | Address Redacted | | | | |
| c3d2cbdb-09b4-43a9-b5d9-2d686b150b5d | Address Redacted | | | | |
| c3d2cdad-3bb2-4fa1-93bc-6ac2a7b6c0f7 | Address Redacted | | | | |
| c3d30dcc-fb68-44d1-a9a1-1606b06c8227 | Address Redacted | | | | |
| c3d36ba6-ab31-4fd5-8407-02ea1dec954c | Address Redacted | | | | |
| c3d3ae4e-630c-4af2-9ad5-7fcf1b69b0b9 | Address Redacted | | | | |
| c3d3caec-6213-4d57-bc61-3f407ce39471 | Address Redacted | | | | |
| c3d3ed1b-2a46-476f-945c-0d4ca5383dd7 | Address Redacted | | | | |
| c3d403a9-d4f8-46e3-9235-a4966707ff19 | Address Redacted | | | | |
| c3d41aeb-df3e-4226-bf3d-e365d91d3b1f | Address Redacted | | | | |
| c3d42ffe-c43b-40f9-98ae-8341c1bae7d4 | Address Redacted | | | | |
| c3d4351a-c8d8-4b19-b628-eea1850f9645 | Address Redacted | | | | |
| c3d4352b-6916-4d27-8603-5a5ebdc1efce | Address Redacted | | | | |
| c3d437ba-837d-4521-a2e2-c5973054907c | Address Redacted | | | | |
| c3d43fc9-f971-4e5f-abcb-722ecd901288 | Address Redacted | | | | |
| c3d4dde7-6d2d-4af8-a167-6ac056ddf1dc | Address Redacted | | | | |
| c3d4efae-76d2-4b59-b714-e0eba8d078d0 | Address Redacted | | | | |
| c3d55ee4-f38c-471a-b22a-cf589ab641ee | Address Redacted | | | | |
| c3d5782e-8253-452d-82b8-5a3bc9a9e4de | Address Redacted | | | | |
| c3d5ac25-2d64-41eb-b03d-87f824daaffb | Address Redacted | | | | |
| c3d5c404-b6ad-4f96-b1a3-d57dca6047f0 | Address Redacted | | | | |
| c3d5c416-5fe5-43f8-9bfb-37ee5a999062 | Address Redacted | | | | |
| c3d5c6f8-f380-4615-b1b0-d7e1f6c3865a | Address Redacted | | | | |
| c3d5e69a-9e4e-444d-8f10-a5413893aa31 | Address Redacted | | | | |
| c3d5f216-9cb3-44ef-87ea-2532af3e5999 | Address Redacted | | | | |
| c3d60d24-ed20-4030-8ab4-ceb87e65aa2f | Address Redacted | | | | |
| c3d612fc-dced-4484-a3fc-d65a42c334fc | Address Redacted | | | | |
| c3d62b25-6017-42a0-bff7-5e13c672d8fb | Address Redacted | | | | |
| c3d634cd-de49-4dd8-8283-180d9f41d976 | Address Redacted | | | | |
| c3d66213-6d6e-47ee-b46a-0ca3d5222726 | Address Redacted | | | | |
| c3d6654c-c55e-4f4c-b373-cfb8f1e2545b | Address Redacted | | | | |
| c3d68c5f-b58a-493e-9c14-2c2f29cf3ab6 | Address Redacted | | | | |
| c3d69dd4-d924-49c0-bb02-b0592c2fe808 | Address Redacted | | | | |
| c3d6a25a-d106-4bdf-b523-1b6d718dd1d1 | Address Redacted | | | | |
| c3d6b13f-71ad-40d0-9552-29f3489e746c | Address Redacted | | | | |
| c3d6c272-7a09-49d1-b0cc-380a7a7e68fd | Address Redacted | | | | |
| c3d6daa9-138d-4f5c-9c0b-bdba49b62ccd | Address Redacted | | | | |
| c3d6fb90-c5dc-4a3c-990f-170227e18e48 | Address Redacted | | | | |
| c3d70067-0a2b-44ac-8f48-6e8f5f56598b | Address Redacted | | | | |
| c3d7086c-68dd-4ac4-b517-b32d43bec93f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c3d763c3-23f0-4ad0-b50b-d2de0dcd9988 | Address Redacted | | | | |
| c3d77a20-8e12-40ac-bb46-122a12fef008 | Address Redacted | | | | |
| c3d78af4-e6ec-44b9-a620-5bd7bbc7001b | Address Redacted | | | | |
| c3d79381-9ff5-4c3f-876b-393a106ad984 | Address Redacted | | | | |
| c3d79bea-1092-4294-8396-88dbf171716e | Address Redacted | | | | |
| c3d7b325-1e66-4e26-bb84-447dbb5316ae | Address Redacted | | | | |
| c3d7bdab-bc32-43d5-98da-a28b402f63ac | Address Redacted | | | | |
| c3d7c601-aedb-4215-81fb-f27374a46041 | Address Redacted | | | | |
| c3d7c697-9aa4-409c-bca9-2c2e79f962c6 | Address Redacted | | | | |
| c3d7c9ec-818f-4647-96f0-46594692b64b | Address Redacted | | | | |
| c3d7e296-7110-49cf-bbe5-610aec11b693 | Address Redacted | | | | |
| c3d7e5b7-87e4-47d1-93be-c569b47927e3 | Address Redacted | | | | |
| c3d81cb6-9315-4bca-a208-a1120b9eab96 | Address Redacted | | | | |
| c3d8252c-904e-4f28-9e81-7d8f553e61c6 | Address Redacted | | | | |
| c3d8a106-f3f3-43d1-83b2-73bb05a43ae2 | Address Redacted | | | | |
| c3d8bfe6-1836-4249-86e2-d53a4043d0c8 | Address Redacted | | | | |
| c3d8c053-b5a8-45e7-88cf-7f1adc64e38d | Address Redacted | | | | |
| c3d8c7b3-a793-47a6-9d66-2a8ca7efb0e6 | Address Redacted | | | | |
| c3d901b3-cee9-4138-94e3-792f80d73883 | Address Redacted | | | | |
| c3d9263c-4605-483a-9f6c-cf70f89b2d1d | Address Redacted | | | | |
| c3d96ec5-a1d5-41ab-86ce-22eb7e16cbf6 | Address Redacted | | | | |
| c3d97e7d-54ed-4b14-a9f8-c64492b7fdb9 | Address Redacted | | | | |
| c3d99850-3725-4cd3-89b5-80957b720bd7 | Address Redacted | | | | |
| c3d99a33-544d-4572-b2ff-338d3a485b29 | Address Redacted | | | | |
| c3d9b5ed-51a8-4503-9654-76622624182 | Address Redacted | | | | |
| c3d9f65e-e7d6-4981-aabe-93eeba25e00f | Address Redacted | | | | |
| c3d9f93a-8834-417f-9a43-e64c5a8ad378 | Address Redacted | | | | |
| c3da0022-36c4-487c-b40b-2c66438af6bf | Address Redacted | | | | |
| c3da0068-348c-4970-ae38-e1501756f2d0 | Address Redacted | | | | |
| c3da4aea-447c-44a5-8c4d-113bdadf01c2 | Address Redacted | | | | |
| c3da6b1d-5b88-4c08-bfb2-b0d5655cb7b4 | Address Redacted | | | | |
| c3da6eef-b794-4afa-a2bd-13d21e97a026 | Address Redacted | | | | |
| c3da91ce-1798-4291-8907-8beb7850f156 | Address Redacted | | | | |
| c3daaa9e-73d6-406f-b9c3-ffbb72ebd9ee | Address Redacted | | | | |
| c3daac9c-42f8-4b6d-9b23-1f98aae26940 | Address Redacted | | | | |
| c3dab16d-f883-4240-b6bc-086e4ea5d868 | Address Redacted | | | | |
| c3dab197-5438-476c-be77-0e3f94a32ab5 | Address Redacted | | | | |
| c3dacf6d-d1b4-467a-8b1c-101bc2478404 | Address Redacted | | | | |
| c3daedb1-82c3-4e70-9212-985707cdccbc | Address Redacted | | | | |
| c3daf4e4-b853-4aea-b2af-653ed06231c8 | Address Redacted | | | | |
| c3daf7ca-9c06-4048-9f48-9ba479f02764 | Address Redacted | | | | |
| c3db6a41-f3bf-45b2-9242-eba8e0420b8d | Address Redacted | | | | |
| c3db9ded-be16-4109-98d2-dffe4623331b | Address Redacted | | | | |
| c3dbb278-db55-4957-aa89-4717100998a5 | Address Redacted | | | | |
| c3dbb66f-b4c9-4a95-9159-77a9204bc367 | Address Redacted | | | | |
| c3dbbff6-91d7-4691-bdd8-4fdfdb9cd8e2 | Address Redacted | | | | |
| c3dbd453-f002-4ce5-926d-6a2fe5b5e223 | Address Redacted | | | | |
| c3dc0b91-5cb4-42c4-926a-aae23ced8207 | Address Redacted | | | | |
| c3dc1b66-5205-431b-ba0f-4dfc2c1d8441 | Address Redacted | | | | |
| c3dc2d9c-0ab1-4a48-b798-289b55fe13dd | Address Redacted | | | | |
| c3dc7e5c-d517-484b-a362-8cd1af61942d | Address Redacted | | | | |
| c3dc9136-4c54-4a95-856b-0b22c61483b8 | Address Redacted | | | | |
| c3dcc07e-dd24-41b3-bcc6-4395ebf0d890 | Address Redacted | | | | |
| c3dcced2-5159-4fe0-a6b6-c29786ec5bed | Address Redacted | | | | |
| c3dce07a-a36d-4eca-9e1c-4c6221339697 | Address Redacted | | | | |
| c3dd065f-f747-435e-9ee0-6029a7270bab | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c3dd1519-a191-4ae5-8a99-7d7ac6c66661 | Address Redacted | | | | |
| c3dd181f-a737-4bae-b4b1-a2703a2013ec | Address Redacted | | | | |
| c3dd1fa4-7793-46d8-a75c-70b315a8b204 | Address Redacted | | | | |
| c3dd2ce1-a9e3-47e7-adee-ab454bb5577c | Address Redacted | | | | |
| c3dd3f6f-819c-4955-b713-fd941ffe9117 | Address Redacted | | | | |
| c3dd67d7-6007-4219-a920-04a1ebb1436a | Address Redacted | | | | |
| c3dd84bc-afeb-49bd-970a-2a3935272cca | Address Redacted | | | | |
| c3dd9ac7-2a01-40e3-912d-1199d719a67d | Address Redacted | | | | |
| c3dda8e2-9f02-4a8b-ab6f-4dccc1a4a09b | Address Redacted | | | | |
| c3ddb79b-cb33-4a0f-98b1-2aa928020957 | Address Redacted | | | | |
| c3de18b0-77cf-431e-9427-bdf957718dba | Address Redacted | | | | |
| c3de2ba4-9fdd-4c19-adb2-45d645fb7fc7 | Address Redacted | | | | |
| c3de65de-dafe-48cf-92dd-8ca2539462a2 | Address Redacted | | | | |
| c3de76f3-ea2c-40f2-a28d-6a70eb54fd1c | Address Redacted | | | | |
| c3de7b3b-ad4e-4264-8472-cb25efe4bc43 | Address Redacted | | | | |
| c3de8346-cad9-48c5-a709-71673aa8602C | Address Redacted | | | | |
| c3deafc1-1db3-4456-a2af-d7e0fbe517f5 | Address Redacted | | | | |
| c3debbdb-6795-4c25-ab94-47bd5549f012 | Address Redacted | | | | |
| c3df4698-5f35-4118-890f-e306421d9629 | Address Redacted | | | | |
| c3df4960-3cdc-4d6f-95a0-347c9b0c9514 | Address Redacted | | | | |
| c3df559f-6220-4fa9-b860-c991eb4d3275 | Address Redacted | | | | |
| c3df6d57-d2f1-4acb-b48d-2c8bdf3c5d77 | Address Redacted | | | | |
| c3df7ef0-ac19-4f02-9245-a332378cc9da | Address Redacted | | | | |
| c3dfadbc-ef5a-4830-9740-9c2d90fbf251 | Address Redacted | | | | |
| c3dfb369-79ec-4cbd-a805-f4a1fefc5f5f | Address Redacted | | | | |
| c3dfe110-55bc-49e1-970e-f31d973945a1 | Address Redacted | | | | |
| c3dff06b-77d3-455d-8c3a-c5ff4f43db08 | Address Redacted | | | | |
| c3e01668-854d-46c1-a4f7-7a59f5ed90cc | Address Redacted | | | | |
| c3e02b25-cf09-4b09-8d8f-9c26dd702585 | Address Redacted | | | | |
| c3e02d17-0911-4741-903c-b97f7588e1e2 | Address Redacted | | | | |
| c3e04aa2-f02b-4bca-8d68-d9cf70ff1f3f | Address Redacted | | | | |
| c3e06430-a329-4019-a923-a4b7e047b2b5 | Address Redacted | | | | |
| c3e07f13-924e-47d1-9683-31dad6cbb9f0 | Address Redacted | | | | |
| c3e0b6b5-e2f1-45ea-9a95-4cdbdba1ccba | Address Redacted | | | | |
| c3e0c729-b853-44d8-8ae0-3dab3b3d69de | Address Redacted | | | | |
| c3e0ed7a-2baa-4f9e-9497-cb0f53b3693e | Address Redacted | | | | |
| c3e15662-f7b2-4828-bcd7-d7bc6a19934b | Address Redacted | | | | |
| c3e165c8-1ce4-4833-b259-b3e65f0f3daf | Address Redacted | | | | |
| c3e1927b-5607-4c5a-a97a-38eb85290fa6 | Address Redacted | | | | |
| c3e1aec8-f366-4b3f-9aca-fe6c80b3248f | Address Redacted | | | | |
| c3e215dd-5da5-4081-8844-ee0026288a65 | Address Redacted | | | | |
| c3e26a8c-e6b7-4355-a4f6-550d6729c7ec | Address Redacted | | | | |
| c3e26a95-78bc-484d-91fd-6d6c28a76911 | Address Redacted | | | | |
| c3e26b55-10e6-472e-a8a7-32e98427e9cc | Address Redacted | | | | |
| c3e29d88-2e19-4411-a61d-86a08a5351e5 | Address Redacted | | | | |
| c3e2a760-32e2-488c-9a19-b12cd2b766a2 | Address Redacted | | | | |
| c3e2a84f-e41e-4e46-9b13-1acff0fbbf84 | Address Redacted | | | | |
| c3e2f7e0-d2ee-4f3a-b037-73a46eebd142 | Address Redacted | | | | |
| c3e30136-ab67-476a-9e27-18dd1816237e | Address Redacted | | | | |
| c3e329eb-bcd0-4acb-8fc8-dcb6818f907d | Address Redacted | | | | |
| c3e39647-cab8-43cd-a4d6-d6baa3ac73e3 | Address Redacted | | | | |
| c3e3a417-1e4d-4264-ba87-4c011c50157d | Address Redacted | | | | |
| c3e3b0de-0fb7-4749-baee-8e1a374de401 | Address Redacted | | | | |
| c3e3e2a9-dcf4-4825-98df-9ecea7ee658c | Address Redacted | | | | |
| c3e44958-8c32-4155-bdf5-c2e726f1ac4d | Address Redacted | | | | |
| c3e498a2-193e-4bca-894a-2aea3f9b3ed8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c3e4bdf0-2295-48b0-8653-e887633c9485 | Address Redacted | | | | |
| c3e4c585-e350-4df8-a592-fe161765baa! | Address Redacted | | | | |
| c3e4d4e1-96d5-44f8-a4e8-5c436bb94ef0 | Address Redacted | | | | |
| c3e4e3e6-bb57-4863-981c-ce6d32aeb17b | Address Redacted | | | | |
| c3e4f991-711d-4b66-989f-56c9766452de | Address Redacted | | | | |
| c3e54c3b-6a4e-4228-8777-319ad40f7c7b | Address Redacted | | | | |
| c3e551c7-72cb-4150-874c-44768ce53269 | Address Redacted | | | | |
| c3e56a5b-7033-48f6-a283-6f952d928784 | Address Redacted | | | | |
| c3e58fa6-d601-40d1-9328-dab5e4dfb7d8 | Address Redacted | | | | |
| c3e5a631-e7aa-4c91-957b-3ba4be2251ee | Address Redacted | | | | |
| c3e5af54-fd04-4a5c-8354-59e32318b6d2 | Address Redacted | | | | |
| c3e5ba75-b338-4ce6-b930-e502244a6ce6 | Address Redacted | | | | |
| c3e5c2bf-b97f-4951-8917-61ce2e37f9be | Address Redacted | | | | |
| c3e5cf2e-3267-4e8d-bf55-3e7e83e9d461 | Address Redacted | | | | |
| c3e5e9b8-5a16-4c69-bce8-08ba137180b4 | Address Redacted | | | | |
| c3e5f02e-75c3-4726-a220-3feda3d84d9f | Address Redacted | | | | |
| c3e6259d-3650-441e-b3b5-ca43b923c08f | Address Redacted | | | | |
| c3e637dc-b2a8-458e-badb-1f7389f1f35b | Address Redacted | | | | |
| c3e6389b-a813-44bc-acd8-4536f524998C | Address Redacted | | | | |
| c3e64743-0224-43bc-8674-747f06c577a9 | Address Redacted | | | | |
| c3e64b32-4d1b-46d9-9c7d-e02622225e48 | Address Redacted | | | | |
| c3e64fdb-2036-4cd2-b366-7bb48ae8f42a | Address Redacted | | | | |
| c3e66892-4653-4a8b-85ab-b8fb2dbda4c2 | Address Redacted | | | | |
| c3e6a1d2-ab1d-4973-be4d-76cb3b09c631 | Address Redacted | | | | |
| c3e6bd3f-8aaa-4c4c-aaba-137e353d0e2f | Address Redacted | | | | |
| c3e6e805-0f58-4076-89e8-b66cb540954e | Address Redacted | | | | |
| c3e6f16c-8374-4573-a56c-c9f3e274cdb6 | Address Redacted | | | | |
| c3e70639-a32e-4125-b3e1-2e33e8dfdae0 | Address Redacted | | | | |
| c3e73e02-985c-40f2-bdcc-3ed52d2ac5b1 | Address Redacted | | | | |
| c3e74a03-e2bc-4c39-9ea6-5f247b53ab4f | Address Redacted | | | | |
| c3e773dc-2f89-4e65-ac1b-dce25df611e3 | Address Redacted | | | | |
| c3e77f8f-e061-437e-9b57-63176f5ba327 | Address Redacted | | | | |
| c3e783d8-e7b0-4a45-9d1d-4266a8328ea1 | Address Redacted | | | | |
| c3e7bc2e-fd4d-4d5a-bc78-8658653beb9d | Address Redacted | | | | |
| c3e7c1ef-70ee-4753-8bd5-2af3ed75f43f | Address Redacted | | | | |
| c3e801db-5368-455c-bfe3-5444d54497e8 | Address Redacted | | | | |
| c3e8277f-1a7e-412e-8c9b-556a55c44232 | Address Redacted | | | | |
| c3e84142-becd-4a28-9c52-7e1f3d610082 | Address Redacted | | | | |
| c3e88289-adb5-4e9d-a611-513f260ab749 | Address Redacted | | | | |
| c3e885e9-e7c0-424f-87a8-cbba7988963e | Address Redacted | | | | |
| c3e88ed7-9234-4c5e-a511-2d4c73fd528f | Address Redacted | | | | |
| c3e8c7e4-9c97-4e03-a63d-51f13f55fe7a | Address Redacted | | | | |
| c3e8d191-0780-4d36-9756-3d1bcc102cc0 | Address Redacted | | | | |
| c3e8d83b-abf3-41f0-ab06-33b650e7af95 | Address Redacted | | | | |
| c3e8d90b-f1c0-48ca-91ce-10f936e958f4 | Address Redacted | | | | |
| c3e90c45-f5c6-4ae5-a7d0-2b21a5de1292 | Address Redacted | | | | |
| c3e92557-2cba-46e0-9a86-d90a4b83068e | Address Redacted | | | | |
| c3e95451-d63f-4529-a992-43c2f02431c4 | Address Redacted | | | | |
| c3e95b79-4d13-44ca-abc5-b7ac49f19634 | Address Redacted | | | | |
| c3e960ef-08c3-4419-8e1d-675e6ecd9a69 | Address Redacted | | | | |
| c3e9630d-34e6-4fcf-8218-32dc28395478 | Address Redacted | | | | |
| c3e97757-c63d-4658-a198-73a08ba622b0 | Address Redacted | | | | |
| c3e98795-0ba1-466e-8778-ac6904a49cdd | Address Redacted | Page 7790 of 10184 | | | |
| c3e98e2a-3304-46e7-8b88-1c31a27a05b7 | Address Redacted | | | | |
| c3e99867-b000-4b5c-9b2c-ed5a4e0a4e80 | Address Redacted | | | | |
| c3e9991e-9240-4507-96de-3a2a75b0b3ed | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c3e9a96d-1ee4-49a0-ba1d-2936c84e6777 | Address Redacted | | | | |
| c3e9b7ee-d5b7-4092-9166-c727eb6c597a | Address Redacted | | | | |
| c3e9c585-776e-4bc6-a7f1-17e5a87ec5e7 | Address Redacted | | | | |
| c3e9e323-a024-4942-b907-68d105605c4d | Address Redacted | | | | |
| c3ea4b6c-f062-4219-8caa-87ef8928bc99 | Address Redacted | | | | |
| c3ea5776-6d9d-45b7-a123-6009c6b8a3e3 | Address Redacted | | | | |
| c3ea62c9-b371-4b31-a123-671de99fcfff | Address Redacted | | | | |
| c3ea7762-5c36-4b78-a7a5-cff26578200e | Address Redacted | | | | |
| c3ea8346-d355-4b3b-b01c-2459b0b06bb3 | Address Redacted | | | | |
| c3ea9a32-0809-44a6-bb36-b7f3a574a24c | Address Redacted | | | | |
| c3eaac07-0e8d-4713-a83c-ad24e6a63734 | Address Redacted | | | | |
| c3eaae5c-7309-4108-9047-d38357b30691 | Address Redacted | | | | |
| c3eabcc0-13b9-42a2-9555-d2083f4ccdc6 | Address Redacted | | | | |
| c3eb038a-9a72-486a-8f97-d1d2a137d9d8 | Address Redacted | | | | |
| c3eb1388-9679-4606-937b-a1a042a7b0e8 | Address Redacted | | | | |
| c3eb2555-71e8-4887-b0ed-73757b089deb | Address Redacted | | | | |
| c3eb62a3-beed-4574-bccc-ff24562b7291 | Address Redacted | | | | |
| c3eb69c9-d892-4980-b18e-6e40f6dd229b | Address Redacted | | | | |
| c3eb772e-b16c-4c16-861c-018357b6681b | Address Redacted | | | | |
| c3eb78ba-ec6b-41ea-a807-bb30a756650b | Address Redacted | | | | |
| c3ebace2-8951-4247-b23d-6fb8c1360d11 | Address Redacted | | | | |
| c3ebad32-5004-493b-84a2-55175384b096 | Address Redacted | | | | |
| c3ebb907-6594-4ac8-897a-283303f3fd1C | Address Redacted | | | | |
| c3ebd61e-4910-40f0-9bf2-12d357852134 | Address Redacted | | | | |
| c3ebe8ed-1037-4465-b65b-0b9dab7336e7 | Address Redacted | | | | |
| c3ebf8b4-07cd-47d7-b676-fff0b64d4a85 | Address Redacted | | | | |
| c3ec0c6f-baa9-4128-a869-d61f4992e9cc | Address Redacted | | | | |
| c3ec5b66-a222-473e-9c84-6862bba6818a | Address Redacted | | | | |
| c3ec5ebb-30ee-4d0d-9e0d-07cdab8df4b5 | Address Redacted | | | | |
| c3ec996e-8fb5-45a9-8a83-82e21cffa40c | Address Redacted | | | | |
| c3ecd9dd-2a5f-4439-be72-cd2a78d51ca7 | Address Redacted | | | | |
| c3ed2f2b-61b4-4f6e-b46d-69855db66403 | Address Redacted | | | | |
| c3ed3f12-49a9-4899-bb9d-39a91778518c | Address Redacted | | | | |
| c3ed4c73-3390-4143-a0d4-46ea0cab40b5 | Address Redacted | | | | |
| c3ed5599-f78d-49ae-9b14-bf225c5c6e70 | Address Redacted | | | | |
| c3ed5e6a-e1c2-40be-98b0-87e5306f1429 | Address Redacted | | | | |
| c3ed8cdf-0349-4d20-92fc-d115c0d5767a | Address Redacted | | | | |
| c3ed907d-492e-442a-a76d-439be1b705bc | Address Redacted | | | | |
| c3eda34e-f64d-40e4-b868-8d9fd359bbf2 | Address Redacted | | | | |
| c3edd259-9b7e-4342-8183-f00bad496751 | Address Redacted | | | | |
| c3ee17e9-9ae0-4e1d-8374-d4ab1ef5333c | Address Redacted | | | | |
| c3ee4cae-ee97-40a1-9b3c-c7e54e91dca8 | Address Redacted | | | | |
| c3ee4d8c-85a5-4a34-81dd-e3edb108f362 | Address Redacted | | | | |
| c3eee79f-5b99-4ae6-95b7-2a0bf46d0503 | Address Redacted | | | | |
| c3eee7ae-19df-433b-baa2-e58f3dd0cbd2 | Address Redacted | | | | |
| c3eef34b-4553-4e7b-a85d-d1a35dedc62f | Address Redacted | | | | |
| c3ef0049-9b96-4655-b621-51ab604c047f | Address Redacted | | | | |
| c3ef188e-1df3-48e4-8fdf-b2227f72d696 | Address Redacted | | | | |
| c3ef3e7a-edfb-4d99-83cc-667be0435a98 | Address Redacted | | | | |
| c3ef456f-a78f-4096-b8bf-19fd2a8c1a44 | Address Redacted | | | | |
| c3ef487b-736a-4ace-9efc-ca26f42f49ba | Address Redacted | | | | |
| c3efc42a-ab4a-4d4c-bc61-955f8d6939d6 | Address Redacted | | | | |
| c3efe54e-4ea1-486d-9682-9ff422de14ad | Address Redacted | | | | |
| c3efed55-3a05-494f-87b3-8c1ac91f502e | Address Redacted | | | | |
| c3effe73-5f3c-4ba5-91a3-3d2a53a664ef | Address Redacted | | | | |
| c3f03769-a61f-40fd-98b0-eb600bf95bb3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c3f039e8-9d78-4207-b8ea-052004014357 | Address Redacted | | | | |
| c3f058eb-77b6-4571-8bb9-13dc160853e5 | Address Redacted | | | | |
| c3f07f9a-5538-4435-a68e-6fccb386b0b6 | Address Redacted | | | | |
| c3f088b7-8875-4a7d-a143-51e22c320e3e | Address Redacted | | | | |
| c3f08aaf-656d-4257-b1a7-c8bd28d89f6d | Address Redacted | | | | |
| c3f0c0d5-3f12-433f-abd9-1b64b265e602 | Address Redacted | | | | |
| c3f0ca17-3f50-4106-bd2b-33e9cbcebac8 | Address Redacted | | | | |
| c3f0dba4-3906-4be5-b6cb-03bdcd0f771e | Address Redacted | | | | |
| c3f0fdda-6919-435c-b265-5602ed005995 | Address Redacted | | | | |
| c3f11118-becd-4e83-92c5-de8c7b6518c7 | Address Redacted | | | | |
| c3f113cd-4712-499e-b3f1-ba9e2dfe0df7 | Address Redacted | | | | |
| c3f1750d-a212-4fa5-bb3f-8ef6cae561f6 | Address Redacted | | | | |
| c3f189d3-6f50-469c-88ee-5bc770801cdf | Address Redacted | | | | |
| c3f19f1a-f42d-4cfb-adee-e130057b4715 | Address Redacted | | | | |
| c3f1d28c-bbaa-4623-8b79-fbfe412bbaed | Address Redacted | | | | |
| c3f233ac-63d9-480a-a89e-78e7159d0645 | Address Redacted | | | | |
| c3f2711c-62c0-48f3-ad5f-d2c97ce7bd27 | Address Redacted | | | | |
| c3f27870-3738-48ef-ab22-fe62ab79d39f | Address Redacted | | | | |
| c3f28c24-ec74-42be-8343-6b89e8fb3a81 | Address Redacted | | | | |
| c3f29255-b9ae-4a38-b5b5-b50e0cb6e3d2 | Address Redacted | | | | |
| c3f293a8-427b-4f71-9ffe-15e5664c979b | Address Redacted | | | | |
| c3f2a496-1593-4842-9c73-a65ce3ae8371 | Address Redacted | | | | |
| c3f300bb-8c4b-4043-8e09-555cc10e5b5e | Address Redacted | | | | |
| c3f31738-bc63-4840-9b02-8fdc893926da | Address Redacted | | | | |
| c3f31dfd-ac4b-4010-96be-e05858b923ba | Address Redacted | | | | |
| c3f32086-5e62-4e81-891e-a127eb6c45a8 | Address Redacted | | | | |
| c3f32f22-b18e-41be-98d5-d26e3e35b75c | Address Redacted | | | | |
| c3f34196-1b1e-4d39-84cf-0fe957ababaa | Address Redacted | | | | |
| c3f342dd-2e36-470a-bf5f-f3d23822e418 | Address Redacted | | | | |
| c3f34463-ecb8-4cfb-878f-96516898fe80 | Address Redacted | | | | |
| c3f35053-478e-4f1e-b98d-bd574531e0a1 | Address Redacted | | | | |
| c3f35146-b165-4486-8c98-1e19167c198f | Address Redacted | | | | |
| c3f369cd-c098-420b-9c8d-c4a0b3a6b1e6 | Address Redacted | | | | |
| c3f38680-cfb2-476c-8cdd-33a194b0c318 | Address Redacted | | | | |
| c3f394f0-6b81-44a1-821c-d024bacbee6a | Address Redacted | | | | |
| c3f3acb2-04c6-47cd-ac38-02f0203eba8d | Address Redacted | | | | |
| c3f3ae24-7db7-4d37-b6bd-cef72f4e0c26 | Address Redacted | | | | |
| c3f3b086-e001-490e-937e-1fc59a762eeb | Address Redacted | | | | |
| c3f3bdeb-6dfd-4503-a509-89cd019f5f52 | Address Redacted | | | | |
| c3f3d128-81a2-425b-b253-ddddfe4a8e01 | Address Redacted | | | | |
| c3f3e6c9-06ec-4691-ae41-339044886b55 | Address Redacted | | | | |
| c3f3f29d-c9fe-4e0e-808a-1e2695886eb6 | Address Redacted | | | | |
| c3f4074d-50c1-4ce0-bbd1-949f395534dc | Address Redacted | | | | |
| c3f45777-bdb4-4ad6-aa51-ef079cf3dcf7 | Address Redacted | | | | |
| c3f48bda-c1c3-4c95-907b-c3c083bcdad9 | Address Redacted | | | | |
| c3f4e8ab-dbbe-4276-9565-e17ec806998a | Address Redacted | | | | |
| c3f56745-b5ec-4361-84d1-c5b570a0728f | Address Redacted | | | | |
| c3f578f8-2932-405a-a036-304d3605dd90 | Address Redacted | | | | |
| c3f579c3-a58c-450f-ad8c-3601eca8625c | Address Redacted | | | | |
| c3f58091-7b0d-4bb2-8aa3-6d74f18e3d92 | Address Redacted | | | | |
| c3f5b7d6-973c-4689-8e59-65c4db36d44b | Address Redacted | | | | |
| c3f5d705-76c0-4852-aa17-1f72c0ffd045 | Address Redacted | | | | |
| c3f5d8cb-706c-47ba-a3b6-884b2231af73 | Address Redacted | | | | |
| c3f5dd8b-f8e1-420e-9c4c-7b8b1c6dbec8 | Address Redacted | | | | |
| c3f5e555-47c3-45dc-b8c5-615fb93bd48b | Address Redacted | | | | |
| c3f5ead3-6905-481b-9db3-c952dc56d7c6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c3f60484-746d-4c58-93bd-34fc36703c39 | Address Redacted | | | | |
| c3f60c54-a5e1-4657-bc7e-c0dbd06a4a9d | Address Redacted | | | | |
| c3f60eab-3df6-49a3-8a9a-db73c11084f0 | Address Redacted | | | | |
| c3f616b2-5ad6-49a0-b6bf-e90e11841a7d | Address Redacted | | | | |
| c3f6c49c-9821-4e34-949a-3affb59a7abb | Address Redacted | | | | |
| c3f6dc3f-f137-4252-b373-2e14640d0bea | Address Redacted | | | | |
| c3f71378-d328-4c18-b38e-9134a93f702b | Address Redacted | | | | |
| c3f74175-fb7f-41c0-8bc5-deb7cd06e6d2 | Address Redacted | | | | |
| c3f7590c-05ad-4001-928a-e2188e4ed135 | Address Redacted | | | | |
| c3f75e4e-37d8-4336-bc56-1fb233e8b852 | Address Redacted | | | | |
| c3f77a22-9b0b-4008-a3fa-f3252a7fce69 | Address Redacted | | | | |
| c3f822a9-cdee-44a3-9adc-eb1be9d38461 | Address Redacted | | | | |
| c3f85929-9608-4e28-b8aa-b862a7830c2! | Address Redacted | | | | |
| c3f861b0-2fe2-4986-8b54-03e48335d5e! | Address Redacted | | | | |
| c3f891f9-680e-434a-93a3-f75c86e4b4ba | Address Redacted | | | | |
| c3f89775-bc94-4eb6-a93a-7cd0f024bcfd | Address Redacted | | | | |
| c3f8c4c9-73a4-466d-8ed3-d550b6103b0e | Address Redacted | | | | |
| c3f8ce73-f5d1-4935-8de0-04014097934! | Address Redacted | | | | |
| c3f8ef77-768c-40f5-b050-a6e46b5c8cb3 | Address Redacted | | | | |
| c3f8f0d1-17a8-4d0d-b3a5-0703f4623c55 | Address Redacted | | | | |
| c3f8f335-b359-4103-a403-f3d8bdd633fd | Address Redacted | | | | |
| c3f90fb5-d84e-4336-9b2e-ec51557b39e4 | Address Redacted | | | | |
| c3f922c4-156f-46fc-a90c-6f7bf86408b0 | Address Redacted | | | | |
| c3f942ec-7adb-47d7-bc81-6511c7e7a9ea | Address Redacted | | | | |
| c3f9511d-660d-46e3-8a7f-8572b3b90328 | Address Redacted | | | | |
| c3f970af-8133-460c-b1cf-86b745ead8fe | Address Redacted | | | | |
| c3f97179-c4ba-47c1-9631-569d0017e77f | Address Redacted | | | | |
| c3f97c39-97c0-48f5-82f5-f2ae5ea98656 | Address Redacted | | | | |
| c3f985aa-981e-4f8e-a8ac-414717445dc9 | Address Redacted | | | | |
| c3f98683-cfd2-45cf-a98d-9c35df8e3d3d | Address Redacted | | | | |
| c3f990b2-fcf2-478f-9240-3058368fc01c | Address Redacted | | | | |
| c3fa1ebe-24af-4b5d-afd2-ca0fe7a87ade | Address Redacted | | | | |
| c3fa397d-a30b-489b-bd0d-60b81757a131 | Address Redacted | | | | |
| c3fa3f2c-135d-4bb9-815a-b7584f6a91f9 | Address Redacted | | | | |
| c3fa47a1-0244-41a7-a127-2c0bacac347c | Address Redacted | | | | |
| c3fa603e-ea4e-471d-841d-e3a3ce9c5b9C | Address Redacted | | | | |
| c3fa6c56-9a37-4814-8a10-763a5b016067 | Address Redacted | | | | |
| c3fa74bf-2681-450d-af82-fc95baaacf06 | Address Redacted | | | | |
| c3fa951d-8ce8-4e4f-9a5c-b3795e69b089 | Address Redacted | | | | |
| c3fa9689-d36e-4ecc-9679-c80288bf4193 | Address Redacted | | | | |
| c3fab812-d13a-4f07-9b50-1dbad8c19ffa | Address Redacted | | | | |
| c3fb086d-3926-4b84-810a-0ffe4a66dd67 | Address Redacted | | | | |
| c3fb1dfb-bc91-44f6-9e72-68651ba1697e | Address Redacted | | | | |
| c3fb2da5-bf03-45d9-9a43-ca8f122b9ca1 | Address Redacted | | | | |
| c3fb31cb-a34e-44ae-874d-c153599aa3c5 | Address Redacted | | | | |
| c3fb3253-21f4-4a25-8829-e000288bf9ed | Address Redacted | | | | |
| c3fb54fb-f03b-44ab-95dd-dc5f7a4e990e | Address Redacted | | | | |
| c3fb68b9-f4f2-4b3d-90b2-b4b38f803271 | Address Redacted | | | | |
| c3fb77fb-f580-4469-8853-be5c1d51b112 | Address Redacted | | | | |
| c3fb9ea4-43ff-4d1f-9faa-fb66ff39e538 | Address Redacted | | | | |
| c3fbb5ab-731c-4ca4-ba92-060e3e25bf8c | Address Redacted | | | | |
| c3fbcfcf-c580-44a0-a909-cf7cfd6b7a33 | Address Redacted | | | | |
| c3fbdd75-b586-4945-9ccf-cbdcf5056b77 | Address Redacted | | | | |
| c3fbe34d-44f7-408e-8621-9f462b95f7e7 | Address Redacted | | | | |
| c3fbf46a-84ba-4718-9b0a-45e01e36d76a | Address Redacted | | | | |
| c3fc0508-9d1d-4f73-b1bc-1e58b62c13f2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c3fc0931-6799-4eb1-97c7-5dc0cec9ce3c | Address Redacted | | | | |
| c3fc2ef8-b932-45d5-a2a6-f5c22d129e27 | Address Redacted | | | | |
| c3fc3751-1f49-4442-93a7-90dcffb27845 | Address Redacted | | | | |
| c3fc45bb-a78d-4eea-9e7b-76792254c39e | Address Redacted | | | | |
| c3fc6a36-d328-4558-8825-532d293ef273 | Address Redacted | | | | |
| c3fc8ce2-812d-42fe-86cd-40525917b0fd | Address Redacted | | | | |
| c3fca141-3caa-4438-a306-954cf12080d3 | Address Redacted | | | | |
| c3fcbe63-87fd-448a-af20-5538cd721237 | Address Redacted | | | | |
| c3fce8e9-1167-465d-9696-3cf8757ae82c | Address Redacted | | | | |
| c3fce91e-9932-42b2-a38a-c47a6545b2b4 | Address Redacted | | | | |
| c3fd070a-2c0a-4f2e-a4c4-7749db429614 | Address Redacted | | | | |
| c3fd1ed7-9c5b-4ebb-83a5-6675c54b7f7b | Address Redacted | | | | |
| c3fd2803-3336-45ec-aa26-4c0f35c24ffd | Address Redacted | | | | |
| c3fd3c4a-1ca9-4f86-973f-0bf7e7b7ec1f | Address Redacted | | | | |
| c3fd3ece-9b4c-4b75-b063-76459d6f26db | Address Redacted | | | | |
| c3fd5b54-8d81-46fa-861e-e3d4667fa83e | Address Redacted | | | | |
| c3fda9b9-665a-4270-a57e-7ab7a8591b53 | Address Redacted | | | | |
| c3fdd8c9-1d56-4601-9650-a4b0ad9fe7aa | Address Redacted | | | | |
| c3fde18f-d2af-4f33-bfdf-b57075a5f8ee | Address Redacted | | | | |
| c3fdf2f0-f5c1-4cd7-8e3d-b1f7622cccd2 | Address Redacted | | | | |
| c3fe53bb-d2e6-4f7a-8a7d-99d9df440b5f | Address Redacted | | | | |
| c3fe6c0f-e5ba-44d8-89d2-f94068c48569 | Address Redacted | | | | |
| c3fe8c46-e665-4ee0-ad57-ffbe7b33383b | Address Redacted | | | | |
| c3fea01d-68cf-4a27-a626-90cbc940da7d | Address Redacted | | | | |
| c3feaa92-b32d-4276-add1-a1222fc72919 | Address Redacted | | | | |
| c3feaced-b811-4fcf-863f-242b7ebce5f1 | Address Redacted | | | | |
| c3fec579-25dc-4470-8f2b-3fee7b13111b | Address Redacted | | | | |
| c3fee1be-8e55-4593-bba4-8c2d743a93b0 | Address Redacted | | | | |
| c3fef002-3cfb-4e5a-be92-bc2ae8ec57d4 | Address Redacted | | | | |
| c3ff09fe-7e27-4fcf-b329-025b602f10c1 | Address Redacted | | | | |
| c3ff0f93-3afb-443a-85a7-fc129834287 | Address Redacted | | | | |
| c3ff51a6-2d92-4b74-97e5-6d54649ce476 | Address Redacted | | | | |
| c3ffbcd0-0b26-41d8-9d5b-45bb046d7a40 | Address Redacted | | | | |
| c3ffd830-501c-40ae-93e9-afb69402982 | Address Redacted | | | | |
| c3ffe994-d8e5-4f05-af65-52a341d7b4ac | Address Redacted | | | | |
| c4000535-536d-4346-930d-1a04512ff098 | Address Redacted | | | | |
| c40009b5-ffc6-4dd3-af29-8ffab62ff9fd | Address Redacted | | | | |
| c4001fda-b895-423b-ad6d-1c9523212c7f | Address Redacted | | | | |
| c40089f4-ba13-4cc8-ab0c-84d77408273a | Address Redacted | | | | |
| c40092d8-0004-4c96-9ebe-57de68455934 | Address Redacted | | | | |
| c400a564-1edd-415b-b338-257db4057d3f | Address Redacted | | | | |
| c400c9a5-84e9-48c4-96be-957216a23f8 | Address Redacted | | | | |
| c40104a9-572a-4b5d-9bf6-2b61df017422 | Address Redacted | | | | |
| c4010c98-302c-42de-9b55-6b0ba746cb6d | Address Redacted | | | | |
| c4010da7-9f98-4cff-9761-057b6e49c8e4 | Address Redacted | | | | |
| c40112da-cfef-43c2-b6b9-eaba01c39809 | Address Redacted | | | | |
| c40127e0-b66a-431a-aa08-230b276835f | Address Redacted | | | | |
| c40160d1-1a17-444e-ab83-508adf74f2f6 | Address Redacted | | | | |
| c40191a7-bceb-4793-8012-0f9a2d244a1c | Address Redacted | | | | |
| c401b756-e9be-463a-a795-5f5d46b8d17f | Address Redacted | | | | |
| c401bc20-66f3-469e-af12-00ac58d2a0e2 | Address Redacted | | | | |
| c401dbce-e081-4a78-b339-5fe356c2def6 | Address Redacted | | | | |
| c401e659-c7a1-4db4-b57e-17d10849492e | Address Redacted | | | | |
| c401e811-da9d-43d1-81d7-39f2aab81482 | Address Redacted | | | | |
| c401eeee-176c-445e-b40b-b2cc1bada763 | Address Redacted | | | | |
| c401f721-8b7c-42ba-884f-ad646dfed814 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c40200e2-6a75-4320-9ad3-53cb8bd61c9e | Address Redacted | | | | |
| c4020241-1ec6-47cb-ad9f-7e0693d5c988 | Address Redacted | | | | |
| c4020f58-e5a2-4ad5-94bc-88521654395c | Address Redacted | | | | |
| c4022e0a-9a79-499f-a53d-96201f7004a1 | Address Redacted | | | | |
| c4023556-7f1d-4fc4-b7ef-6d2ce7cffbc4 | Address Redacted | | | | |
| c40236ba-7713-44e0-9e91-3a32ce76f511 | Address Redacted | | | | |
| c42455f-f8ba-449e-9691-7f746888ea95 | Address Redacted | | | | |
| c4027df0-5f04-4699-bd58-113f3f2aadd6 | Address Redacted | | | | |
| c402af7f-2340-44a1-948f-2c7faf8bef48 | Address Redacted | | | | |
| c402bcc2-d84b-44a0-ba12-0c550679a39f | Address Redacted | | | | |
| c402e0e0-0e0d-45f8-814c-dc21923b9f91 | Address Redacted | | | | |
| c402e1de-91ab-41a4-9e6b-2217f4a1dca6 | Address Redacted | | | | |
| c4030148-a744-4fed-9b0a-6c22aa58495f | Address Redacted | | | | |
| c40302fd-73c3-4c12-ab4e-c67be9599356 | Address Redacted | | | | |
| c4030385-0a78-4c17-8fa6-85942e0a6c3f | Address Redacted | | | | |
| c403070d-2279-4198-ae06-7cea1a675aec | Address Redacted | | | | |
| c40320de-154c-4a55-bdbc-513cf95f5208 | Address Redacted | | | | |
| c4034c34-7462-45ec-84fa-7872ca2a92d5 | Address Redacted | | | | |
| c403588f-09af-49d2-a737-cd91ce86272d | Address Redacted | | | | |
| c403a204-9ecb-491a-835b-65b49b7f889e | Address Redacted | | | | |
| c403e598-1447-48c3-807e-2222785c8ff7 | Address Redacted | | | | |
| c40406ab-c55e-470c-b081-ada1d06b8db4 | Address Redacted | | | | |
| c4042ee5-e223-4d47-b71e-ba32d421b5d5 | Address Redacted | | | | |
| c4042f92-c800-4985-8c67-462c8e818165 | Address Redacted | | | | |
| c4046dd4-4690-46b8-adad-db9f57db5f85 | Address Redacted | | | | |
| c40484bc-2e56-44f8-baab-988029b859b7 | Address Redacted | | | | |
| c404de9a-bc67-4f40-b552-d6f055afcd9a | Address Redacted | | | | |
| c404f5a1-7357-41ff-ad6b-13a7ced6aa2b | Address Redacted | | | | |
| c404f885-dfd7-4cd0-80ba-8c27692f5ef5 | Address Redacted | | | | |
| c4051d83-37a6-475d-9b9e-efb0b7a22bb4 | Address Redacted | | | | |
| c405336e-77bc-4d72-a2f5-d7437270b838 | Address Redacted | | | | |
| c4055685-cca2-4b2b-80b0-3e921ecae774 | Address Redacted | | | | |
| c4058497-913b-44f1-a4f7-bd451877df93 | Address Redacted | | | | |
| c405983d-e5e8-44ee-8c17-20c878f98ddb | Address Redacted | | | | |
| c405c440-1dd3-4421-9057-cae89d45bd81 | Address Redacted | | | | |
| c405def6-4bf1-4c26-b7f3-66aed2e0a097 | Address Redacted | | | | |
| c405fd20-4264-46bd-b3c3-183c19071c68 | Address Redacted | | | | |
| c40601ba-ba30-43a5-9ab8-2a2c93f33dd3 | Address Redacted | | | | |
| c40608db-65f1-456f-a864-36b831bc90ed | Address Redacted | | | | |
| c40613fb-78ef-407b-83ff-84caffe56fe1 | Address Redacted | | | | |
| c4061faf-e98f-4aeb-a960-dddc1ed29c24 | Address Redacted | | | | |
| c406225b-efc3-48f7-8c0c-0ee6b9669271 | Address Redacted | | | | |
| c4063ba6-3e98-44db-a13e-7fe0a934eccc | Address Redacted | | | | |
| c4064c96-9de5-41b3-8da0-e37e3556a439 | Address Redacted | | | | |
| c406593f-f98f-4be4-bcd9-29eda80f3987 | Address Redacted | | | | |
| c4065ad0-0334-4d54-b69a-82042d3fd1e3 | Address Redacted | | | | |
| c40668a2-9286-46b2-a003-22d102f1fbeb | Address Redacted | | | | |
| c4069220-e73a-4966-9487-429f571fa8bb | Address Redacted | | | | |
| c406a82e-2001-4a0f-a9d1-af46e87e1bb7 | Address Redacted | | | | |
| c406de59-6dff-40ac-b50c-1c9f720f60c6 | Address Redacted | | | | |
| c406f910-defe-44c3-8318-d018f0ac5eed | Address Redacted | | | | |
| c4072a8b-3bc6-422b-9e95-8228f77a635a | Address Redacted | | | | |
| c4075414-43cf-4215-8152-fd70d619f4d0 | Address Redacted | Page 7795 of 10184 | | | |
| c4076396-3348-415d-aa77-9bc1435bc966 | Address Redacted | | | | |
| c40785ca-dd86-4682-a956-e34b84c5e522 | Address Redacted | | | | |
| c40786f4-e6df-4f96-83fc-8dd7b66dd5d6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c4079529-cd8c-4d9e-ac4a-03d4703ab78b | Address Redacted | | | | |
| c4079c9b-310a-47e0-8ea9-264f23ce234c | Address Redacted | | | | |
| c4079ce3-a7f4-4bc9-a73a-b7fe7e88db01 | Address Redacted | | | | |
| c4079e67-b68f-4c66-ae19-b63593201511 | Address Redacted | | | | |
| c407b00c-b021-4fb7-a718-ecbb6ab3ed24 | Address Redacted | | | | |
| c407bfc0-9d75-4f67-babb-3819c90fb796 | Address Redacted | | | | |
| c407d6a4-d6a0-4d5d-9e00-96e623ea0fc8 | Address Redacted | | | | |
| c40815e0-4946-4738-b51b-dc717d4dbb07 | Address Redacted | | | | |
| c4083558-19c0-49fa-9d96-1a5429fb0003 | Address Redacted | | | | |
| c4087f6d-e9ab-41c8-a188-0cf2f5b1b245 | Address Redacted | | | | |
| c408d81a-b16c-42f6-8458-f20cae7843d6 | Address Redacted | | | | |
| c408e29b-bb41-451c-a3a0-ec7c878ec0e5 | Address Redacted | | | | |
| c4090fe6-9a88-44fc-9c23-0abf5e719673 | Address Redacted | | | | |
| c4092ea2-224a-4981-ac40-6a822e962653 | Address Redacted | | | | |
| c40939b9-c2cd-46ed-a990-ccaf6c3f4ca0 | Address Redacted | | | | |
| c409424d-6061-44c4-8740-05710591e7cl | Address Redacted | | | | |
| c40954b9-bf35-40a6-af87-6c298815b6dc | Address Redacted | | | | |
| c409a825-7520-42d8-831f-733088a79e61 | Address Redacted | | | | |
| c409d5d4-a041-4c04-b728-73fdfbd63d1e | Address Redacted | | | | |
| c409e157-ad84-460b-845a-0e5387f7372d | Address Redacted | | | | |
| c40a020c-fb9f-4ae4-9245-34cf6ca321d4 | Address Redacted | | | | |
| c40a0327-99ec-4306-8fd2-585959b8eeda | Address Redacted | | | | |
| c40a3f8d-765d-45d6-ac61-80f84278344e | Address Redacted | | | | |
| c40a6d8f-79f3-42b1-82cf-40641728907e | Address Redacted | | | | |
| c40a92cd-421d-49fc-ad04-3333507e60fc | Address Redacted | | | | |
| c40aca7d-b01e-40a2-93b8-0f14527f918c | Address Redacted | | | | |
| c40aeb77-1fec-441f-8eea-f075c72a0343 | Address Redacted | | | | |
| c40afe24-a9d0-4550-b579-f162312d463c | Address Redacted | | | | |
| c40b42f1-5e3e-4fb5-8c6c-a32d0ae0340e | Address Redacted | | | | |
| c40b58e2-639a-4bd5-8d93-83c7376c1e76 | Address Redacted | | | | |
| c40b6067-2eb4-4ef8-8589-c3102ebbe224 | Address Redacted | | | | |
| c40b6fcd-1c3e-490a-a853-73655d8a6a2d | Address Redacted | | | | |
| c40b911e-0fef-41d5-914e-8cae7f7443d5 | Address Redacted | | | | |
| c40bc9e3-428c-411f-b415-a4ffab9223ad | Address Redacted | | | | |
| c40be579-544d-4a64-97af-25b13b6cc58f | Address Redacted | | | | |
| c40bfd15-19d9-435c-907c-c23fb70eec92 | Address Redacted | | | | |
| c40c0271-d921-4864-b8eb-6dcc7dfd5218 | Address Redacted | | | | |
| c40c06e5-38e4-451b-822b-c9e6c11cdc59 | Address Redacted | | | | |
| c40c345a-fb7f-48c5-9cdc-c573ebc7eb6c | Address Redacted | | | | |
| c40c4519-2165-40ee-8633-257ba607073a | Address Redacted | | | | |
| c40c5c33-b84a-419f-a957-25e9a4b55975 | Address Redacted | | | | |
| c40c6f4b-1cd3-462e-9fff-373bc38f29aa | Address Redacted | | | | |
| c40cdb82-edac-4e9a-9346-b54f3974ddd5 | Address Redacted | | | | |
| c40ce6ac-208b-4c15-a475-c828ebad8bda | Address Redacted | | | | |
| c40cef53-facc-4102-990d-74e15f1d4258 | Address Redacted | | | | |
| c40d417e-1541-4900-be91-71e5102ec3db | Address Redacted | | | | |
| c40d6e07-0dbe-43a4-855f-6baf92143757 | Address Redacted | | | | |
| c40d7168-9b94-4119-a6ad-fbceccb3f937 | Address Redacted | | | | |
| c40d84d0-0634-4b16-90ab-eb5e45927852 | Address Redacted | | | | |
| c40d9b75-6ca7-404b-bdf0-10b5d2f9db62 | Address Redacted | | | | |
| c40dbc24-b7a8-497c-bc9f-49ac8316f03b | Address Redacted | | | | |
| c40dcd8d-fe50-43d2-85dc-f70ee761c5be | Address Redacted | | | | |
| c40dec09-a0b4-43d0-bc58-21272d105d14 | Address Redacted | | | | |
| c40def78-bafd-43ae-8c3a-ddf15ee52928 | Address Redacted | | | | |
| c40df3bd-85ba-40fb-a9c5-bd41785d2ee4 | Address Redacted | | | | |
| c40df8fd-9929-428d-a2a6-a8e24bce2853 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c40e0ee8-aace-4354-bd3e-32e200935d2b | Address Redacted | | | | |
| c40e308f-cc8b-4813-90e7-1940ae5af9a8 | Address Redacted | | | | |
| c40e657c-61a9-44b1-8a65-2e215244aa0c | Address Redacted | | | | |
| c40e7091-ace5-4977-9ab8-ac1bd69818a2 | Address Redacted | | | | |
| c40e7ead-c8dd-4f19-bea6-2b8dab48529e | Address Redacted | | | | |
| c40edb31-d30c-483f-b615-354057d8450b | Address Redacted | | | | |
| c40efc18-9c5a-49f9-8c99-c6dd9ec1fcb9 | Address Redacted | | | | |
| c40f0827-f475-41c9-b9fa-43a437e70539 | Address Redacted | | | | |
| c40f18c4-5b74-47ea-b051-24d8213d0530 | Address Redacted | | | | |
| c40f2940-2668-445c-9844-0907337f4ff4 | Address Redacted | | | | |
| c40f49ef-57d1-4fa9-9bde-f78a5e5b4bc6 | Address Redacted | | | | |
| c40f57c9-3948-4e20-978c-215ee4946f53 | Address Redacted | | | | |
| c40f7c0d-6f80-40b2-8d91-af47a936b823 | Address Redacted | | | | |
| c40f8f0b-0e80-448c-b0a7-4cb2a639def1 | Address Redacted | | | | |
| c40ff3c7-8263-4715-ae8e-9d79a828dd96 | Address Redacted | | | | |
| c40ff7d5-23ac-42ae-9178-a1f70bd5ac8c | Address Redacted | | | | |
| c41007ca-d75d-4894-a533-e0abb898b321 | Address Redacted | | | | |
| c4100e42-4e0c-4fe4-aef3-cc6e2d7ca60b | Address Redacted | | | | |
| c41020b8-d7cf-4fe2-9bb8-33f9a90e17b8 | Address Redacted | | | | |
| c4103516-9c8a-42c7-940b-1aa760af8e95 | Address Redacted | | | | |
| c4103573-276e-418c-a169-329cbb493e85 | Address Redacted | | | | |
| c4107ef9-7390-4855-87f4-ad630543f880 | Address Redacted | | | | |
| c410808e-0b14-4334-8ce3-63c2efcb2df9 | Address Redacted | | | | |
| c4115e3e-bf08-400d-a497-7dc859fdd7f6 | Address Redacted | | | | |
| c411680e-8582-453b-bd2a-7dcb664720a6 | Address Redacted | | | | |
| c41190ab-ef1f-4454-b1d2-049a62e0b7ea | Address Redacted | | | | |
| c411a60a-b330-4ef3-9f8c-208366027444 | Address Redacted | | | | |
| c411ba14-0992-4d95-bcf5-3fd47c5eaaef | Address Redacted | | | | |
| c411bfa2-702e-4407-a998-de11b9124287 | Address Redacted | | | | |
| c411c265-b17a-45eb-a318-d22c5a4ecb46 | Address Redacted | | | | |
| c411d2f3-fb8f-45c4-a1ee-3acc09e97517 | Address Redacted | | | | |
| c411f0bd-fbef-450e-9231-83594d3a502c | Address Redacted | | | | |
| c412089f-7eb8-42bd-91d5-f5a354adae57 | Address Redacted | | | | |
| c4129d62-b412-4538-bc82-ba2e0a5e2f31 | Address Redacted | | | | |
| c412a36a-98ac-4413-8ab1-68e4f0b93924 | Address Redacted | | | | |
| c412c5d5-9b3c-46e4-b5ca-0212301d1e1d | Address Redacted | | | | |
| c412ec6b-63e4-4a43-a48f-b974baa0511c | Address Redacted | | | | |
| c412ee9f-c849-46e3-b255-79bb52f47151 | Address Redacted | | | | |
| c412ffe1-1251-478d-8111-1f75af35f19e | Address Redacted | | | | |
| c41315ee-00db-4f0d-9dce-1571e229c155 | Address Redacted | | | | |
| c4134672-4720-414a-b412-2ae3338af0d7 | Address Redacted | | | | |
| c4134c4a-917d-436d-859d-956b748d12ac | Address Redacted | | | | |
| c4134db2-1d93-474b-8cf4-ceef591e204f | Address Redacted | | | | |
| c4135206-6972-4ba0-a6a7-62dc2fd7544c | Address Redacted | | | | |
| c4135d11-9cd0-47ad-b526-a433355c7072 | Address Redacted | | | | |
| c4135e5c-ab2f-4665-bcca-264aba10800a | Address Redacted | | | | |
| c41369dd-104e-493e-bbd2-acc3d2df93b1 | Address Redacted | | | | |
| c413708a-60c2-49b7-910b-bc86d8df6d5b | Address Redacted | | | | |
| c4137321-4e1b-436b-939f-31fe616fb6c1 | Address Redacted | | | | |
| c4137ca8-5161-4e74-bf78-715aa1cfa9e9 | Address Redacted | | | | |
| c4137f58-39c3-43e9-96b4-f21e8bcbeb8c | Address Redacted | | | | |
| c41397d6-b3e9-45d4-9b7b-b22f55324984 | Address Redacted | | | | |
| c413b28e-bc8e-4114-9270-287d70032feb | Address Redacted | | | | |
| c413cf62-f940-4e40-97f2-4b9023813b01 | Address Redacted | | | | |
| c413d57c-820f-439c-8dd0-9e9b236621f4 | Address Redacted | | | | |
| c413f5b4-79a7-4a38-bbab-92ed5bdec811 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| c413f77d-22a5-49f9-97d0-3b0d4086963d | Address Redacted | | | | |
| c4140a1d-61fb-440d-a386-6922d41968e5 | Address Redacted | | | | |
| c4140c8a-caa1-4174-97af-5b6970694c1c | Address Redacted | | | | |
| c4145143-6c7c-4793-b366-e9f7b59ebfa5 | Address Redacted | | | | |
| c414743c-fa4f-4b56-a59c-379916c2692a | Address Redacted | | | | |
| c414aa50-ccf0-437b-bad1-084faf265cf8 | Address Redacted | | | | |
| c414ab38-5119-4d32-b1c9-47e2e51a55ea | Address Redacted | | | | |
| c414b6cb-3ecf-43e0-9bba-44c6c6c96fe0 | Address Redacted | | | | |
| c414f38e-2e52-4952-96b2-e86a39d28266 | Address Redacted | | | | |
| c414fb58-3a31-4386-9e29-2020515ba893 | Address Redacted | | | | |
| c415065d-0ece-490a-976b-e81f89ae99a4 | Address Redacted | | | | |
| c4153db7-a992-442d-8a4a-0eb0265ead79 | Address Redacted | | | | |
| c415499a-6488-4674-b651-38b7a1135997 | Address Redacted | | | | |
| c4156648-b152-41d3-80bc-82731c726eba | Address Redacted | | | | |
| c4159f22-cdc7-40df-881c-7cf7972348cf | Address Redacted | | | | |
| c415a542-ad39-4baa-a550-ae8c99b583f5 | Address Redacted | | | | |
| c415dd3e-3670-4f9a-a6d0-0a64ab71f876 | Address Redacted | | | | |
| c41619a0-b82f-4cf2-97e6-45b77226268e | Address Redacted | | | | |
| c4165997-14de-4210-9c73-2708793bc1b6 | Address Redacted | | | | |
| c4166773-dd2d-4b10-9934-2728db69842a | Address Redacted | | | | |
| c41686bc-f0c2-4633-8220-745cb92fcfec | Address Redacted | | | | |
| c416a3a9-fa44-4124-beda-57895987e447 | Address Redacted | | | | |
| c416b01d-db06-4027-b276-8ebac141acd7 | Address Redacted | | | | |
| c416c347-222c-4dbb-819f-76df8a4f1ecd | Address Redacted | | | | |
| c416f9e0-8a0e-4766-9842-302e8a72a985 | Address Redacted | | | | |
| c4170bc0-f8e4-495a-b254-9af0fa21d734 | Address Redacted | | | | |
| c4175f07-df2c-4448-860c-bb5029edfe80 | Address Redacted | | | | |
| c4178b26-132e-49e2-86b9-091909b34eb4 | Address Redacted | | | | |
| c4179300-f284-4b59-bf42-8a5f534845ee | Address Redacted | | | | |
| c4179683-c66a-42b9-b391-f09df0a69d43 | Address Redacted | | | | |
| c417a6de-0b44-4f07-a249-90c063baff62 | Address Redacted | | | | |
| c417bf26-7486-4afb-91d2-4576cde57e97 | Address Redacted | | | | |
| c417ea0f-a5e4-4dcd-a14a-eba7850f2f6c | Address Redacted | | | | |
| c4188b08-91d0-4a68-a756-62cd1371baac | Address Redacted | | | | |
| c4189218-1040-48e6-a082-e328a0240a2a | Address Redacted | | | | |
| c418bf7e-9f05-47ea-9a8b-c9787158526c | Address Redacted | | | | |
| c41913d9-1019-442e-adfc-3d18d9d51411 | Address Redacted | | | | |
| c41918f1-0b6e-49dc-90d9-fdf04dc57e11 | Address Redacted | | | | |
| c4192f4c-8c6d-4d17-9916-a3bb5d5d073f | Address Redacted | | | | |
| c41972ff-17b9-4214-be92-fdfc502f60ad | Address Redacted | | | | |
| c4198840-6aca-4ec1-b62a-890f89b62c9a | Address Redacted | | | | |
| c419af08-4cf6-4aba-8f17-6e4472b05f18 | Address Redacted | | | | |
| c419bddf-247c-4e5d-8573-f7875b6f2b2b | Address Redacted | | | | |
| c419c1a6-e1ec-43df-8aac-cb953aa4a2bf | Address Redacted | | | | |
| c419e755-04cf-4ad7-af1c-9247cb0d4309 | Address Redacted | | | | |
| c41a6dfa-2ac5-49fa-9369-d4c4304764a4 | Address Redacted | | | | |
| c41a7142-974b-4214-95cc-5e0aab68a7b7 | Address Redacted | | | | |
| c41a868c-c218-451c-b6db-05a6749dfa8c | Address Redacted | | | | |
| c41a9687-a7fc-422b-b0e7-63cf7993d956 | Address Redacted | | | | |
| c41af08d-e0db-4b99-8dd9-608aa966efc9 | Address Redacted | | | | |
| c41b76e6-03df-4eb8-8eb4-05fa53de47a2 | Address Redacted | | | | |
| c41bb24c-cb24-497a-a9b4-7984a6ba69c5 | Address Redacted | | | | |
| c41bb557-d383-45a2-9ea2-6756e5c41aaa | Address Redacted | Page 7798 of 10184 | | | |
| c41bb6a7-ad5e-4e38-8d08-86c3f2f33728 | Address Redacted | | | | |
| c41bbcf8-8e99-4f69-a3fd-1e972ea3e603 | Address Redacted | | | | |
| c41bbe5e-492f-48d3-8c8f-a553c0ce8460 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| c41bd121-d87a-4d0d-a6d9-c9fa8d100e6f | Address Redacted | | | | |
| c41be35c-cc6c-40bc-b2e8-63872ddbfffb | Address Redacted | | | | |
| c41bf683-eef1-41cb-bb2a-3a9182cec6c6 | Address Redacted | | | | |
| c41c3151-c747-4011-a996-f99e7ca0bcd8 | Address Redacted | | | | |
| c41c6e77-0b5a-4e40-b178-418536f6562d | Address Redacted | | | | |
| c41c78b6-aa78-430d-bb74-bb7642938ebf | Address Redacted | | | | |
| c41c97d9-c3f9-4094-9ef2-267d69c53f32 | Address Redacted | | | | |
| c41ca5f1-1263-49af-a841-5dfe406f8ec7 | Address Redacted | | | | |
| c41cc68c-3ce6-49a8-b8f9-c8e219df1f7e | Address Redacted | | | | |
| c41cd33a-04a9-49e3-914f-5575a024eb7b | Address Redacted | | | | |
| c41ceede-1464-4dbf-a758-75356a7355fc | Address Redacted | | | | |
| c41cf863-47db-4efe-bce0-7748fc8b48eb | Address Redacted | | | | |
| c41d48d3-2b73-4908-8161-ef4ff47831f5 | Address Redacted | | | | |
| c41d8d90-75a7-4996-8d40-becfd803b2e3 | Address Redacted | | | | |
| c41d9948-f7e3-427d-9777-cef327012bf1 | Address Redacted | | | | |
| c41dd47a-afdd-4770-abdd-908c5a3ae59e | Address Redacted | | | | |
| c41deb6c-aace-4ea9-8175-063583bbd09b | Address Redacted | | | | |
| c41e1e27-e8a4-42de-aed6-79c7af98bb93 | Address Redacted | | | | |
| c41e406a-2371-4867-9ae5-72b83dde88ab | Address Redacted | | | | |
| c41e62da-48da-46b1-a993-af60bb016eea | Address Redacted | | | | |
| c41e70c3-d515-4246-8ac0-7d12d1817124 | Address Redacted | | | | |
| c41eaba4-1e4c-40db-bf50-04f31b904579 | Address Redacted | | | | |
| c41eaf47-9ae7-441a-aa9b-54b3b85ecfad | Address Redacted | | | | |
| c41ebb56-6c4c-42cb-abcf-867699545089 | Address Redacted | | | | |
| c41ebd70-d954-447b-bae0-a4cf72d108a5 | Address Redacted | | | | |
| c41ec782-fa88-4271-a95d-231d12b0aa27 | Address Redacted | | | | |
| c41ed3d0-223e-4f19-ac31-f2e61997952a | Address Redacted | | | | |
| c41ee238-b38c-4994-a1e0-f223aa28ed82 | Address Redacted | | | | |
| c41ee831-da93-4057-abba-5408c1461293 | Address Redacted | | | | |
| c41ef447-bcca-4033-8800-c3b21c4de836 | Address Redacted | | | | |
| c41ef7d5-a067-44d0-a78c-ac286681314f | Address Redacted | | | | |
| c41f1755-da9f-4c44-967c-6f21068ac03b | Address Redacted | | | | |
| c41f285e-a56e-4528-a4ef-e818e72bc018 | Address Redacted | | | | |
| c41f2f3c-bfdc-4f4a-8e29-de3fe9cc31cc | Address Redacted | | | | |
| c41f5c0a-77a5-4a45-a742-269f794b6f5 | Address Redacted | | | | |
| c41fbcfc-0fa8-44b9-ac14-e54aede0ffae | Address Redacted | | | | |
| c41fe78f-5aeb-4687-82cf-c9a208c2c255 | Address Redacted | | | | |
| c41ff4cd-1f85-40d8-93a0-7bed476da0de | Address Redacted | | | | |
| c42004df-0ab8-43a0-92ed-6a713469388b | Address Redacted | | | | |
| c420195a-5966-4dd6-bd3e-c6135b510ba8 | Address Redacted | | | | |
| c4201eea-4e11-40d2-b88f-cc67d320bf48 | Address Redacted | | | | |
| c4202ed3-602f-4fbd-ac6d-e07f714eddaf | Address Redacted | | | | |
| c42033d5-9033-4264-9bcb-183f3eb7c71c | Address Redacted | | | | |
| c4203eb5-0336-4622-94da-7d67e2d5a90a | Address Redacted | | | | |
| c4206ede-e823-4e81-993f-a72a64b1e1d3 | Address Redacted | | | | |
| c4206fb4-a5a8-476e-b780-674026331672 | Address Redacted | | | | |
| c420ca04-d818-42a7-a78c-c310bf6b2013 | Address Redacted | | | | |
| c420eda5-aad3-4df1-ab19-91ac3110ab3C | Address Redacted | | | | |
| c420f0be-34a1-40cf-a63e-bcee346d6933 | Address Redacted | | | | |
| c420f1eb-e61b-4e3e-9b66-9589fbba75f3 | Address Redacted | | | | |
| c42111c8-c091-4b52-bdf7-7eb3936fb0db | Address Redacted | | | | |
| c4212e97-db81-429f-8705-b889b53266b0 | Address Redacted | | | | |
| c421676e-93be-4f7b-a933-95993ca4599c | Address Redacted | Page 7799 of 10184 | | | |
| c4217c5b-0de0-4ad3-9fe0-29bc29c8ebdd | Address Redacted | | | | |
| c421c1ca-104e-430d-b859-47626f87537b | Address Redacted | | | | |
| c421fbdd-b2bb-4874-8778-2882ab560e60 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c42217c1-c39e-4f5a-b048-8dc8a2a1247a | Address Redacted | | | | |
| c42235b7-78dd-4760-a767-271abc4a4fc6 | Address Redacted | | | | |
| c4224f34-4d42-4f01-b229-e72d8a6c2fab | Address Redacted | | | | |
| c422ab93-133e-4f70-b93b-e1e17dc2dd72 | Address Redacted | | | | |
| c422e9bc-8b3f-4eec-b769-e18ce24ff869 | Address Redacted | | | | |
| c422eef3-f801-4148-ade3-a305b022345e | Address Redacted | | | | |
| c4230b28-2f67-4991-b3ac-27e6b1c6f927 | Address Redacted | | | | |
| c423288a-49d2-46d5-90ea-61a4d1cd8f35 | Address Redacted | | | | |
| c4234934-ce2c-40c5-b65b-fa703da8f35b | Address Redacted | | | | |
| c4234a57-dd4f-4d39-b61f-89249e194bd1 | Address Redacted | | | | |
| c423a37f-d144-4757-8e0b-a6958528735a | Address Redacted | | | | |
| c423f8e5-1563-4c8a-b892-fcbcaf164dce | Address Redacted | | | | |
| c4247368-f57c-41af-9976-b97cccc21cb5 | Address Redacted | | | | |
| c42473b3-a8ae-4b9c-9afc-8291a6ade0c4 | Address Redacted | | | | |
| c4247bd0-c9a4-471f-8bb5-7cadb18d6083 | Address Redacted | | | | |
| c424be89-49f2-47f7-9de2-e8d1983e6d91 | Address Redacted | | | | |
| c424dacc-e484-4e69-9f59-97a89bddb65c | Address Redacted | | | | |
| c4250a9c-92c9-40ee-b154-b0500c8a4d1d | Address Redacted | | | | |
| c425102f-7de4-4250-9715-5ce50d9d84dd | Address Redacted | | | | |
| c454f3a-a9e7-4e29-9d28-033d6a09c11e | Address Redacted | | | | |
| c425834a-6a16-4209-829e-849c680d296d | Address Redacted | | | | |
| c4259297-abeb-4e90-a889-3bf457c694c6 | Address Redacted | | | | |
| c42595dc-e27b-439e-976a-306ba86b474b | Address Redacted | | | | |
| c425a2b8-ae37-42b3-9154-d61bbfdc3b0c | Address Redacted | | | | |
| c425c95e-ae2a-4bb1-8e11-9d7dc675f4d1 | Address Redacted | | | | |
| c425cb94-d8ad-4934-b28a-241e623e9e87 | Address Redacted | | | | |
| c425f874-aee2-4d74-919e-76723c8ea02a | Address Redacted | | | | |
| c426260b-927d-43e6-a94c-fd7b6b481026 | Address Redacted | | | | |
| c4262a8f-741c-40b8-bca6-71cca358b205 | Address Redacted | | | | |
| c4268c83-16ed-440c-9d2e-e1a877d3bd74 | Address Redacted | | | | |
| c426964b-1895-4661-a8c9-0461dbdb6c63 | Address Redacted | | | | |
| c426bca0-6176-415d-9ea3-51ceb1e214ed | Address Redacted | | | | |
| c426c03b-8b19-422b-993a-90091cd8f92c | Address Redacted | | | | |
| c426c092-3fed-4793-95e7-0c40268e64d8 | Address Redacted | | | | |
| c426c849-6f28-40a0-a88a-ca7c9337183b | Address Redacted | | | | |
| c426e880-ca0a-42d6-a178-ee1ddfa0854C | Address Redacted | | | | |
| c426f1be-59d4-4d1f-823e-f5c45046a514 | Address Redacted | | | | |
| c426f29f-a2d2-498f-baf3-0286555d8f8b | Address Redacted | | | | |
| c426fc76-7ae3-4bfe-ae47-9eb82fba982f | Address Redacted | | | | |
| c4273316-14a0-4c43-a59e-ad49415afed8 | Address Redacted | | | | |
| c42747f8-9bc1-41c6-81c1-a56a82ece42a | Address Redacted | | | | |
| c42771e7-e0a5-4630-9493-97807f1f5fca | Address Redacted | | | | |
| c427773d-873f-422d-a4dd-14f996fcf047 | Address Redacted | | | | |
| c4277acd-0a70-42ec-ac19-e781e167685e | Address Redacted | | | | |
| c427b8a1-b2cc-4465-bd23-f8d33964eeae | Address Redacted | | | | |
| c427dec2-72b6-426f-a336-94229d8143bb | Address Redacted | | | | |
| c4280a43-9982-470d-a55a-eb595e2bb77f | Address Redacted | | | | |
| c42817a6-1bfb-408c-b8ed-d9a305a73477 | Address Redacted | | | | |
| c4282ab1-410b-4a4a-9079-7535122c0522 | Address Redacted | | | | |
| c4283402-48d7-416d-b330-ee86872b7d4f | Address Redacted | | | | |
| c4287ffb-840f-46d8-9865-a695c80cd7aa | Address Redacted | | | | |
| c4289029-acfc-44a6-8adc-1b1073d00009 | Address Redacted | | | | |
| c4289631-121b-4f79-9a9d-a5772290030E | Address Redacted | Page 7800 of 10184 | | | |
| c4289d61-037e-421b-8e33-8c6d087803a1 | Address Redacted | | | | |
| c428c5a2-46d0-4330-89a6-dec4be17aecb | Address Redacted | | | | |
| c428d87e-f5c6-47a6-8fb0-b62aadba498C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c4294581-a4aa-448a-93c5-07d2c9c2699§ | Address Redacted | | | | |
| c4299570-0102-42af-b1df-f19c30d8c849 | Address Redacted | | | | |
| c4299bb0-69db-422b-90e2-22e866ab984c | Address Redacted | | | | |
| c4299ee6-a1f8-4bf9-a590-44c1efb2810d | Address Redacted | | | | |
| c429a39c-bfd6-43e2-ae67-babc30ec9288 | Address Redacted | | | | |
| c429c5d9-7e5a-451e-af14-f9a8d6c67c24 | Address Redacted | | | | |
| c429ce1d-c136-4a2a-a5db-8f6d7637c77d | Address Redacted | | | | |
| c429d68a-f88f-4fc4-abea-8e55bd997174 | Address Redacted | | | | |
| c429ecca-c955-4843-b78b-48a17ace6df7 | Address Redacted | | | | |
| c429f7f4-be66-4442-bd85-07db59c19d8b | Address Redacted | | | | |
| c42a00f9-72d1-4045-b170-c7e80013e242 | Address Redacted | | | | |
| c42a35d9-5ed1-4d68-93b3-1f583c76f708 | Address Redacted | | | | |
| c42a464b-b805-4fa1-9102-67e785a482ft | Address Redacted | | | | |
| c42af9a4-58cf-4abe-89d9-1d3778790078 | Address Redacted | | | | |
| c42b146b-0e10-44cc-a3d9-71bb38582615 | Address Redacted | | | | |
| c42b15b5-7a27-4bae-99a8-a9be7d8cdfd9 | Address Redacted | | | | |
| c42b3e22-191b-460e-88ac-e4c7a6a64051 | Address Redacted | | | | |
| c42b3f26-4e7f-43de-8f62-af469752c783 | Address Redacted | | | | |
| c42b45cd-371a-47bb-a1ba-54f22574b69d | Address Redacted | | | | |
| c42bb4a7-a08c-457e-83fb-5f04fe1fd20f | Address Redacted | | | | |
| c42bb91d-77cc-4a9b-8ad4-2d993c848a72 | Address Redacted | | | | |
| c42bc73c-3608-473e-8331-bc39d23456cc | Address Redacted | | | | |
| c42bd534-3ea0-4a2e-ad53-d824bc71a0b8 | Address Redacted | | | | |
| c42be1ec-8636-487f-a8e8-805264e8c734 | Address Redacted | | | | |
| c42bfc30-b54c-4186-9ca2-84fdf448d9e0 | Address Redacted | | | | |
| c42bfcc5-5d32-4904-807d-40ab2526604b | Address Redacted | | | | |
| c42c02c9-da4d-4676-8470-d26184050c8f | Address Redacted | | | | |
| c42c17ca-d210-4138-b3b8-88253167efd4 | Address Redacted | | | | |
| c42c78bf-6379-433c-9ac9-0a7b4537feab | Address Redacted | | | | |
| c42c8a73-816f-4788-80a2-1b657e201382 | Address Redacted | | | | |
| c42c9f99-38c5-4433-9575-fa1e2a3642c9 | Address Redacted | | | | |
| c42ce404-b685-4e5d-ba01-490ccc5ed8d5 | Address Redacted | | | | |
| c42cf1af-9891-4205-b3b3-a5ac0a0ee136 | Address Redacted | | | | |
| c42d0453-d0ef-4c7f-944f-8fbef52dbe47 | Address Redacted | | | | |
| c42d6c39-91af-476c-87d3-1f69e0f02a75 | Address Redacted | | | | |
| c42da3f8-285c-4260-a00b-f8aff8488d2e | Address Redacted | | | | |
| c42ddaf6-32cc-4a39-b6f2-b2d3cef0d57f | Address Redacted | | | | |
| c42de0bd-f684-4756-ab05-ea431cfa2a90 | Address Redacted | | | | |
| c42dfbc4-f750-400e-a177-ec110b265830 | Address Redacted | | | | |
| c42dff76-08d8-405e-a743-ab73a3d86d7f | Address Redacted | | | | |
| c42e1e18-b72e-4c15-bce1-888ee6175e80 | Address Redacted | | | | |
| c42e20d5-6faf-46a1-952a-eaa6fb2b65cc | Address Redacted | | | | |
| c42e3607-6592-4410-a399-5eec89f8e1ea | Address Redacted | | | | |
| c42e8e19-d5f9-4695-9d8c-bb4b33fff9551 | Address Redacted | | | | |
| c42e9394-0364-493c-b0fc-b5696e354c89 | Address Redacted | | | | |
| c42e98b8-7d68-496f-946e-7e84b3b2c231 | Address Redacted | | | | |
| c42eadb8-d6ea-4e7a-8041-6e6311229556 | Address Redacted | | | | |
| c42ebf3a-19e4-4caf-8e3b-30813fd91324 | Address Redacted | | | | |
| c42ef356-7bf8-4ef7-8615-04331a0aabe7 | Address Redacted | | | | |
| c42f4fa8-1949-4f29-a023-ae6af4b57e29 | Address Redacted | | | | |
| c42f5150-dde5-4be3-bc82-de3c03d0d96b | Address Redacted | | | | |
| c42f5a9f-ba81-4b0c-a80f-39e26797c5ac | Address Redacted | | | | |
| c42f6b47-fde4-47ed-98d7-fcaae8fcc893 | Address Redacted | Page 7801 of 10184 | | | |
| c42f7a6c-a4e9-4563-84a1-8739b3892097 | Address Redacted | | | | |
| c42f9160-e5bb-4467-bf28-c20e169b6c55 | Address Redacted | | | | |
| c42f991d-f05f-4785-95c6-45e8819c6227 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c42fe2a6-ef5f-4a8e-8908-2eb965a6cae6 | Address Redacted | | | | |
| c42feed8-1a88-488d-a9b0-d27dceed785e | Address Redacted | | | | |
| c4301d33-a323-4a34-9769-937a4feac68c | Address Redacted | | | | |
| c4302802-70e0-4b4c-9cb5-4d208abfa324 | Address Redacted | | | | |
| c4306ce3-8e9d-4e32-8505-25cb13d73954 | Address Redacted | | | | |
| c4307527-0b4c-4adc-96c0-a0ee0c70f3e7 | Address Redacted | | | | |
| c40842f-304a-47bf-9383-5bc803745d03 | Address Redacted | | | | |
| c4308b13-d3f3-45f9-9a1e-c455cb161404 | Address Redacted | | | | |
| c430a147-621c-40db-82e6-ae06ec05288b | Address Redacted | | | | |
| c430c130-cab6-4512-b735-a4d05a7ea4fe | Address Redacted | | | | |
| c430cd2d-fe4a-4590-89f9-596f237f0d54 | Address Redacted | | | | |
| c430e601-e871-40c6-97f3-1b8098ef270a | Address Redacted | | | | |
| c4310033-9281-4e0d-a3dd-933dee97ee37 | Address Redacted | | | | |
| c43106ef-242a-4948-b4b1-9815764bfcc0 | Address Redacted | | | | |
| c431160a-9305-4d8f-84d9-e017386980eb | Address Redacted | | | | |
| c43136c0-c27a-4c08-84f4-a3cdcac6ff44 | Address Redacted | | | | |
| c4313bde-9599-4d93-b5a9-c3ea892710c1 | Address Redacted | | | | |
| c4318cdc-e861-46ea-832f-5174e08049e2 | Address Redacted | | | | |
| c4319541-4129-4bea-b72f-d406273e8d1f | Address Redacted | | | | |
| c431aa25-3b25-4399-a290-8ef3cf92aba3 | Address Redacted | | | | |
| c431c736-fd83-47c9-82ff-a82aa37355f6 | Address Redacted | | | | |
| c431de77-5bd2-471d-ab90-df2f613a55d1 | Address Redacted | | | | |
| c432052d-8b6a-468a-861b-0bf4400fe9bb | Address Redacted | | | | |
| c4320d9d-c527-4b17-af1b-c0f9825efa84 | Address Redacted | | | | |
| c4321330-4dde-42d2-97b5-f05c0907c78d | Address Redacted | | | | |
| c4323122-4949-4cdd-a036-562a58658b6a | Address Redacted | | | | |
| c4324ba0-625a-4fc6-9134-3576555f9be6 | Address Redacted | | | | |
| c4324d20-a21f-4397-ae9d-c9f1e76a8a6c | Address Redacted | | | | |
| c4326372-fdcb-4005-b0d2-ea14868c01bf | Address Redacted | | | | |
| c4326422-1932-405b-a45d-c5106e52b457 | Address Redacted | | | | |
| c4326e7d-c341-4da6-93d3-76e3737a6ad2 | Address Redacted | | | | |
| c432da24-4c92-435f-ad28-43bdea70cc74 | Address Redacted | | | | |
| c432df10-d135-4713-87ea-cb1ac9e1566b | Address Redacted | | | | |
| c432f982-b51c-4171-b055-34a3145295c6 | Address Redacted | | | | |
| c43320ac-07a7-48da-9a93-0de98b8f4a7d | Address Redacted | | | | |
| c4332664-7b64-411b-b1f1-d1cadd2f1ef4 | Address Redacted | | | | |
| c43332cd-3f8b-4f38-a38b-d4ba7799b709 | Address Redacted | | | | |
| c4337ad6-c46e-487d-a99a-db6c8c4ee25c | Address Redacted | | | | |
| c433a285-65aa-4ab4-b004-d6f7fba52b7a | Address Redacted | | | | |
| c433a3a0-9eef-4e07-87db-d6e93bfbd207 | Address Redacted | | | | |
| c433aa94-53a7-43ba-81c3-ffce1b2de864 | Address Redacted | | | | |
| c433b827-f74c-4544-b9b2-5f71f7b3d191 | Address Redacted | | | | |
| c433d441-5fbd-4b8c-8adb-b3fcac25140d | Address Redacted | | | | |
| c433fdab-8408-4a57-b724-5a3c57907b4f | Address Redacted | | | | |
| c4343a66-3ae3-494a-b36c-23117ceaa719 | Address Redacted | | | | |
| c4344ef7-8f03-4b33-8dbd-c06f159b6310 | Address Redacted | | | | |
| c43451f7-31c6-43dd-8198-c0c574ef5bc1 | Address Redacted | | | | |
| c434533b-7f42-4392-9996-5b69635f38eb | Address Redacted | | | | |
| c4346369-97e5-4c6d-b9f5-908d77aca4a6 | Address Redacted | | | | |
| c434a4c3-5590-446a-800d-a7f5dc938ede | Address Redacted | | | | |
| c434a526-4d8c-4074-8e12-9b5ef979904e | Address Redacted | | | | |
| c434ba34-2a15-4099-a11b-8114a4d6192a | Address Redacted | | | | |
| c434efd1-311e-41d1-932d-fa0e3820b76e | Address Redacted | Page 7802 of 10184 | | | |
| c43571fb-e83f-4b92-a5e3-d6ac718f6d61 | Address Redacted | | | | |
| c435772c-95d0-4828-8b5d-a29f1a624e53 | Address Redacted | | | | |
| c435830d-ce83-4ad1-890d-36eb6c6f5253 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c435a3ba-cd30-454b-ade0-9bc9c4af218d | Address Redacted | | | | |
| c435a4f4-8122-4232-9926-78da6312f86 | Address Redacted | | | | |
| c435ae40-b73a-4e59-852e-11b6cb0c0b70 | Address Redacted | | | | |
| c435e9ba-fae3-487e-b09c-255bd251061b | Address Redacted | | | | |
| c435f7e9-e1aa-4605-bf72-96b14e32be36 | Address Redacted | | | | |
| c4360bad-db82-401f-ba0a-bc96cc3f97d0 | Address Redacted | | | | |
| c4362878-f712-4875-a748-db0b90d96065 | Address Redacted | | | | |
| c4362aa3-11ff-4ecc-a7e6-c29d04d8d4d6 | Address Redacted | | | | |
| c4363f93-2236-4c64-a960-f2103213cea0 | Address Redacted | | | | |
| c4364b9e-5338-4895-9279-469c969f2634 | Address Redacted | | | | |
| c4366309-83df-4f65-95f1-37a54f01ce65 | Address Redacted | | | | |
| c4366533-3a73-49fd-b1f6-474fdaecdc46 | Address Redacted | | | | |
| c4366fa0-59b0-4a65-a124-4ed80f946b44 | Address Redacted | | | | |
| c4368603-cedf-47f2-9909-ddfb23377578 | Address Redacted | | | | |
| c436a941-4366-468d-88c3-729c02de4a0b | Address Redacted | | | | |
| c436b169-40d4-4853-b33d-efe34a214251 | Address Redacted | | | | |
| c436b86a-3707-4d6d-a045-6881400a8663 | Address Redacted | | | | |
| c436ddb1-a63d-4d5a-8df9-30817acc465a | Address Redacted | | | | |
| c436f7e0-3903-48b8-b14d-82c2892fd91c | Address Redacted | | | | |
| c437328b-3628-4679-b684-0550e4aa250 | Address Redacted | | | | |
| c4373976-54e8-4f35-8b2e-e3afcf367e6d | Address Redacted | | | | |
| c4374b12-dc92-4ee5-9cf6-9ed0e3d61170 | Address Redacted | | | | |
| c43762b7-fe7d-42ad-871a-33e87871425 | Address Redacted | | | | |
| c4378699-517e-4c4c-885d-6877c98e6361 | Address Redacted | | | | |
| c4379503-7a7e-4eb7-81ea-55449ac2fc7 | Address Redacted | | | | |
| c4379b21-ca66-4a2d-a0aa-208a0737eef | Address Redacted | | | | |
| c437a77e-4659-4314-b742-7dbd6062c9d7 | Address Redacted | | | | |
| c437b63c-66a0-4524-8186-4071f890e28c | Address Redacted | | | | |
| c437bb3a-9712-4b4e-af19-d53ed31037c1 | Address Redacted | | | | |
| c437f16d-f312-4547-b0a7-56d19858598 | Address Redacted | | | | |
| c4381f1f-5137-4f41-8ee5-9746653fcb13 | Address Redacted | | | | |
| c4382cd1-a546-48fd-b62b-f2e24accf242 | Address Redacted | | | | |
| c438a533-9de6-4f85-85b6-16df5ec0c9b9 | Address Redacted | | | | |
| c438b545-ae29-4605-90f5-063c53c80a9 | Address Redacted | | | | |
| c438c332-7818-494b-9df6-15848224a16b | Address Redacted | | | | |
| c438ecb2-ebc0-448c-be9a-dab5cbf154e8 | Address Redacted | | | | |
| c43919dc-3246-4f08-bc6d-493a7da15d5a | Address Redacted | | | | |
| c4391c14-a9d2-4a45-9de2-db077745de56 | Address Redacted | | | | |
| c4392290-2891-4d68-bcfb-31189e4e7106 | Address Redacted | | | | |
| c4393b3b-0085-400b-8e65-149b76958839 | Address Redacted | | | | |
| c43965c5-8715-4f19-b338-2472d58a6672 | Address Redacted | | | | |
| c439829a-a907-4153-8541-57a46873d1f | Address Redacted | | | | |
| c439aee1-7fd0-4819-b986-e7d31119da97 | Address Redacted | | | | |
| c439b172-c998-426c-a986-e4d8424764ab | Address Redacted | | | | |
| c439c1d0-6139-4d04-b43b-0dd45cc1225b | Address Redacted | | | | |
| c439cb36-2083-4a68-bb42-599bed9df264 | Address Redacted | | | | |
| c439ddc2-3954-4b66-a7f6-3ecf5a7cf82c | Address Redacted | | | | |
| c439de3b-a6c4-48b6-9a58-a4726d2e70a3 | Address Redacted | | | | |
| c439fb0c-7751-4e55-b5e1-16004275c2de | Address Redacted | | | | |
| c439fbec-6e35-4dc8-bdd1-36bcc610d00b | Address Redacted | | | | |
| c43a1da8-0e47-43da-8b84-ccb108a653a2 | Address Redacted | | | | |
| c43a33d2-2d9f-46e5-a431-410713b5543 | Address Redacted | | | | |
| c43a4d5b-e0be-45a0-bd6f-870eb84e5ae1 | Address Redacted | Page 7803 of 10184 | | | |
| c43a566b-7128-4a17-8356-85ae172d4d3c | Address Redacted | | | | |
| c43a6699-cf06-43bf-9821-e9f3d478916 | Address Redacted | | | | |
| c43a6d90-4346-4494-a8a9-ca51065804d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c43acc5a-9494-4503-a2c8-69779c15115! | Address Redacted | | | | |
| c43acf29-d3a6-495a-82ce-ceabe046d3ea | Address Redacted | | | | |
| c43ad324-3df9-494e-b011-17fc166d8901 | Address Redacted | | | | |
| c43addf2-170d-4bc4-bb91-a00646d2ad29 | Address Redacted | | | | |
| c43af8e3-25f0-4183-9da5-ca6b1d60453! | Address Redacted | | | | |
| c43afe7f-d48f-4c5e-b44a-3909c1f682a1 | Address Redacted | | | | |
| c43b32a5-3f3f-4eeb-8bfc-1f4149a8a1d5 | Address Redacted | | | | |
| c43b6339-f281-4d13-93c2-d9709cccccc9 | Address Redacted | | | | |
| c43b6a00-ddac-42de-a6ac-4bda5a3f3498 | Address Redacted | | | | |
| c43b6b0d-f4e0-4cce-84b2-09df47841550 | Address Redacted | | | | |
| c43bbaaf-a29a-4aa2-ad0b-1722e2028813 | Address Redacted | | | | |
| c43be347-8128-4125-b569-823a8ea7f24e | Address Redacted | | | | |
| c43c0e84-2f35-4415-a545-01bfaa0bcc9d | Address Redacted | | | | |
| c43c2b1f-406f-4cfa-a92f-b67bc58ebced | Address Redacted | | | | |
| c43c3c49-80a8-48e7-b922-75113f91947d | Address Redacted | | | | |
| c43c52b5-2651-4970-b02a-75ded5d5d3ad | Address Redacted | | | | |
| c43ca52e-cf29-4e1c-9989-16b23c00e1a4 | Address Redacted | | | | |
| c43cac9d-3091-4979-9e49-411584a40e97 | Address Redacted | | | | |
| c43cc01d-f225-4400-ba31-73d8e9d2347C | Address Redacted | | | | |
| c43cf283-09f5-4201-9ad9-7c017a63243c | Address Redacted | | | | |
| c43cf314-ca57-48f0-a891-77ae9cd9a378 | Address Redacted | | | | |
| c43d1d1a-ad3e-4588-93c3-e2790a20d994 | Address Redacted | | | | |
| c43d24fc-619e-416d-94a4-b13bfc40085b | Address Redacted | | | | |
| c43d251f-ada0-43e2-9e2c-757232d24544 | Address Redacted | | | | |
| c43d551c-b0a6-4d92-99a4-ab2ea08dd466 | Address Redacted | | | | |
| c43d5615-2738-4224-b582-de6d1e56b3c1 | Address Redacted | | | | |
| c43d9e40-667b-419d-8583-430c4ead24eb | Address Redacted | | | | |
| c43df4e8-2817-4ec3-8bea-99b904c8ffe1 | Address Redacted | | | | |
| c43e24bd-a0c8-44f2-b593-a0567305ab71 | Address Redacted | | | | |
| c43eb251-22cb-494d-8972-54064b8c5cee | Address Redacted | | | | |
| c43eb4a2-164f-4357-b82e-8a09c89aa1c1 | Address Redacted | | | | |
| c43eec86-8be7-4e9d-9205-1a575bb78e4c | Address Redacted | | | | |
| c43ef8c8-7670-4723-90f9-663b8d991f2€ | Address Redacted | | | | |
| c43effd9-7a6e-4605-8949-f0aa8c8b267€ | Address Redacted | | | | |
| c43f34e5-42ce-4740-804c-b4a09b5d797e | Address Redacted | | | | |
| c43f6f89-a9a1-47a9-ac01-0e4248030da3 | Address Redacted | | | | |
| c43f8caf-7950-46c9-bb8d-e39ad19118b2 | Address Redacted | | | | |
| c43f9ee5-53f0-4b85-a997-2bddb38434a8 | Address Redacted | | | | |
| c43fa95c-e980-4aa1-b893-21cb2744de8C | Address Redacted | | | | |
| c43fc678-e171-448f-9f27-c5c2d4287cf1 | Address Redacted | | | | |
| c43fccec-a935-40ab-a4bb-90177fbffb33 | Address Redacted | | | | |
| c440038d-7f89-4e35-917d-179463aafd1a | Address Redacted | | | | |
| c400f3a-f668-4689-b8ed-d52112c44ca€ | Address Redacted | | | | |
| c406ecc-e7aa-4fc0-8a24-0f31fb9abf1! | Address Redacted | | | | |
| c4408018-ad5c-4118-9424-17e49a4faf9! | Address Redacted | | | | |
| c4408e13-0a9b-4d29-83c3-d9cf268e2df4 | Address Redacted | | | | |
| c440cb99-d5a5-4b94-9a0e-f1bc4e475ca4 | Address Redacted | | | | |
| c440f6d2-e887-4b94-be8e-06d9ab19087d | Address Redacted | | | | |
| c440f823-ddd0-4661-ae5c-021944362881 | Address Redacted | | | | |
| c440f8a8-1268-4a4b-9d3a-5cd7f704954C | Address Redacted | | | | |
| c441037f-355e-492f-8e06-6559349ef47c | Address Redacted | | | | |
| c4412b56-811a-44ec-a791-7562f9c31b2a | Address Redacted | | | | |
| c44137df-aa92-420b-852b-f40e54dcd2e9 | Address Redacted | | | | |
| c441484d-e00b-4431-b6cf-d526dcc68d4e | Address Redacted | | | | |
| c441828d-102a-4a4b-abb2-6df55bd5b24e | Address Redacted | | | | |
| c44194c7-4c22-45f5-88bc-47b67f7f1e63 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c441b0d8-b5fa-4396-9104-0a722e391d24 | Address Redacted | | | | |
| c441c1a6-3aef-485c-a061-078f06bb7de5 | Address Redacted | | | | |
| c441e3e0-0176-42e7-ba43-96724333f0e8 | Address Redacted | | | | |
| c441f28d-d81c-4b2e-b89f-1193e065d686 | Address Redacted | | | | |
| c441f3b4-77ab-4944-9709-f1e75d52a03c | Address Redacted | | | | |
| c420d98-fc22-4ffc-ae87-1fbc83473f06 | Address Redacted | | | | |
| c4421345-b25e-4404-824a-c333da74daf6 | Address Redacted | | | | |
| c4428eb9-1144-47df-b452-9a330c760a09 | Address Redacted | | | | |
| c442b064-c4a2-439f-a72d-83ad16c8aa0d | Address Redacted | | | | |
| c442b892-61f1-4cf0-9c26-cee91a3ea7e7 | Address Redacted | | | | |
| c442c97f-8767-4ea7-8eaf-5c6a87011be8 | Address Redacted | | | | |
| c442ec32-8ee9-4b4c-87f5-437e32f968b3 | Address Redacted | | | | |
| c442f942-4ede-4e04-baee-5a0e8872ce3c | Address Redacted | | | | |
| c44304d1-617a-4c39-b0b2-33fa16e33f99 | Address Redacted | | | | |
| c44348cd-d4a5-4d37-aa24-eb3b516f3c88 | Address Redacted | | | | |
| c4434c7d-8e76-498b-8a0c-f33784db2f6f | Address Redacted | | | | |
| c4437a63-61d4-4b01-8c63-a1ebf9641d7f | Address Redacted | | | | |
| c443856f-afd8-4297-9ec2-0acc9c7154d8 | Address Redacted | | | | |
| c443d076-48a0-4f41-8b3e-63e87d75e359 | Address Redacted | | | | |
| c43e634-5409-4a09-b988-cd0b94bd9def | Address Redacted | | | | |
| c443e7a6-fa49-4c14-980a-53e396b477de | Address Redacted | | | | |
| c4444075-bf0c-43ad-8ec3-b1507b31e045 | Address Redacted | | | | |
| c4444423-e69c-41dc-a442-744ca1137f5C | Address Redacted | | | | |
| c4445b13-307a-4bfb-9bf1-76b768492451 | Address Redacted | | | | |
| c4446a57-4716-4409-9b0c-842994647014 | Address Redacted | | | | |
| c4448ee7-7a9e-4c7e-8a91-c5201a0297e8 | Address Redacted | | | | |
| c444d272-6428-4fab-9f0c-0c787ab74f64 | Address Redacted | | | | |
| c444f250-76a9-4b93-8849-e1c97cc6e164 | Address Redacted | | | | |
| c444f3d9-41de-486f-8d15-3c7e2fc832d4 | Address Redacted | | | | |
| c4450de4-1a32-497d-b29d-377514e66473 | Address Redacted | | | | |
| c445148b-5038-42df-b54a-34e0666f58b4 | Address Redacted | | | | |
| c445520b-8ca3-4adf-bd7d-6f1d0e0d08ad | Address Redacted | | | | |
| c4456cf0-d20c-4fcb-9a8b-ef5e623882e7 | Address Redacted | | | | |
| c44597d5-f244-44fc-b5a5-b2a16105d28f | Address Redacted | | | | |
| c445be80-d3a7-46e4-90cc-04a1395b27a2 | Address Redacted | | | | |
| c445fa16-c1df-4c96-a09a-174d12ba5077 | Address Redacted | | | | |
| c445fc74-d6df-4c6e-b741-a66c9deeb2d9 | Address Redacted | | | | |
| c44605bd-c9e9-4c37-92ef-c6d964917948 | Address Redacted | | | | |
| c44636ff-f122-4417-94f5-7b25abb9dfa4 | Address Redacted | | | | |
| c446538b-c8b4-4111-8a2a-883edb4a48c2 | Address Redacted | | | | |
| c4465d1c-75f3-470b-9600-d2affcb3d1ed | Address Redacted | | | | |
| c446707d-518c-4efe-9aa7-8d5dfec86c4d | Address Redacted | | | | |
| c4468cb2-3718-477b-8118-0749c5abb133 | Address Redacted | | | | |
| c446ade8-c45c-4d8e-90b1-c2df3c23b69e | Address Redacted | | | | |
| c446bac0-3411-4d94-8d43-da6114cc9eda | Address Redacted | | | | |
| c446d43a-ccf4-4fe1-88b5-e118a4c0c73d | Address Redacted | | | | |
| c446d8e4-5823-401d-8abb-2bb51f4f40a9 | Address Redacted | | | | |
| c446f243-3d48-49b7-8546-db2835e15f8c | Address Redacted | | | | |
| c4471695-4ce9-4f16-95ab-46799f5a48cc | Address Redacted | | | | |
| c4472e92-5bae-4141-8098-304b691fb37a | Address Redacted | | | | |
| c44740d1-ea2c-44ac-b5d0-b196789ec1b2 | Address Redacted | | | | |
| c447444e-70bf-4b0b-a8c0-1ed30dde6ad7 | Address Redacted | | | | |
| c44751e4-d2a6-4065-a70d-e564eb350186 | Address Redacted | | | | |
| c4475cda-0305-49cc-bb22-cb6c35152ab1 | Address Redacted | | | | |
| c4476f73-11a5-4708-bda3-710cd47df045 | Address Redacted | | | | |
| c4477a74-a69b-45ef-b2e4-b138602622ee | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c4479377-1c24-4b96-9d64-ee3ffd2d6331 | Address Redacted | | | | |
| c447a7ae-6c2e-450d-95ca-c40eb7d3881d | Address Redacted | | | | |
| c447b737-edc6-46bf-93fc-e5aac4a12e22 | Address Redacted | | | | |
| c447b80f-444b-4ae2-9203-eab3dae26c0b | Address Redacted | | | | |
| c447e24b-7a1d-4b13-9995-cb14c6f36aea | Address Redacted | | | | |
| c447e964-e0e7-4ea8-9888-736691f8285f | Address Redacted | | | | |
| c447ea7d-867b-4638-b79b-dc273be966a4 | Address Redacted | | | | |
| c44834cd-4078-40d3-bd08-70b8938778c6 | Address Redacted | | | | |
| c44859b3-2c3b-45c9-aef3-110a60ad3ff5 | Address Redacted | | | | |
| c448615f-2f0e-477a-905d-d000a09d71e3 | Address Redacted | | | | |
| c4489ed7-f600-46d2-b7af-18958f3f158C | Address Redacted | | | | |
| c448a23d-7bd6-4366-948b-150e71ee9f14 | Address Redacted | | | | |
| c448aa3e-7f08-4f43-972e-42f5386cbebd | Address Redacted | | | | |
| c448ca5b-0017-4d32-8a0f-aa9d2439dbf8 | Address Redacted | | | | |
| c4493f50-5a63-49cf-b8dc-67773ec0b127 | Address Redacted | | | | |
| c44962f1-ee2a-4557-8e22-7906047db516 | Address Redacted | | | | |
| c44973b6-0b04-4af5-a5c2-e38fcfc3e083 | Address Redacted | | | | |
| c4499d3d-d028-4d25-aa1a-55ecdbb6c3ad | Address Redacted | | | | |
| c449b872-2fa9-41bc-922d-92b48f7fe615 | Address Redacted | | | | |
| c449bca7-fac5-41a1-b897-2f01b9ab0cb0 | Address Redacted | | | | |
| c449d908-b003-42ed-80dd-8308c9d47056 | Address Redacted | | | | |
| c449e1e6-e7bd-434d-8c01-30f8d13d75c1 | Address Redacted | | | | |
| c449ed9f-65a5-46c1-876f-1c593103cfb5 | Address Redacted | | | | |
| c449f45c-1266-488f-a952-f1542503989f | Address Redacted | | | | |
| c44a1fe3-5e06-4fbd-bb23-0477015b3932 | Address Redacted | | | | |
| c44a3be7-38a1-4e8c-a402-c69f791731e1 | Address Redacted | | | | |
| c44a3f8a-b35a-4422-ad43-e4ad51ca9f75 | Address Redacted | | | | |
| c44a48f0-4e8e-4a72-8ef6-b2b7df2000c3 | Address Redacted | | | | |
| c44a6f8b-9b69-4a64-8c54-eec0d31873df | Address Redacted | | | | |
| c44a6fa5-74ab-45d1-b568-857b61ed6dd8 | Address Redacted | | | | |
| c44ae795-70c8-4ff9-b156-57deed0fef7a | Address Redacted | | | | |
| c44af147-720d-408d-9c42-e036b6c2b71a | Address Redacted | | | | |
| c44b1b06-3ce8-452f-a0aa-fabc3b96c76c | Address Redacted | | | | |
| c44b3076-00cc-4537-b3aa-4b2f8978464b | Address Redacted | | | | |
| c44b3c2b-3516-45a8-a6ed-20e802fa6ff3 | Address Redacted | | | | |
| c44b57c9-84a2-4c09-a4e0-488248393623 | Address Redacted | | | | |
| c44bb64b-4cc8-4040-ba1f-de43a1514ff3 | Address Redacted | | | | |
| c44bdd63-18b1-49e5-a99d-192055bf6dbd | Address Redacted | | | | |
| c44be963-8aa3-410e-ae3a-c8b04a15e28e | Address Redacted | | | | |
| c44c1103-931e-47ea-ba6d-090b45b89886 | Address Redacted | | | | |
| c44c490e-ff48-4358-9133-ba838404d6c5 | Address Redacted | | | | |
| c44c5168-eba3-464b-9809-0417ee19ed64 | Address Redacted | | | | |
| c44c5da8-b737-4572-ac3d-6dd132494fa1 | Address Redacted | | | | |
| c44c6083-c68c-410f-9e33-37131d326fd7 | Address Redacted | | | | |
| c44c8a16-34e9-4635-ab9d-eb2c503bbb5e | Address Redacted | | | | |
| c44ca856-2271-4d23-ae51-79c58ea9017a | Address Redacted | | | | |
| c44cba7e-f52e-47f8-8114-f6ed8e49eefa | Address Redacted | | | | |
| c44d197b-f632-417e-8e5f-bdebaa1c310d | Address Redacted | | | | |
| c44d2c2b-b2ed-4f74-8efb-5c1a62ee704f | Address Redacted | | | | |
| c44d51de-d060-42e6-910c-6bd3bd89a644 | Address Redacted | | | | |
| c44df9b5-9c52-4b28-9d29-72f8efd0fd68 | Address Redacted | | | | |
| c44e1eec-5b35-4489-bd2c-851f622aa4cc | Address Redacted | | | | |
| c44e5112-5d67-4a9c-ab71-78b9d7f57718 | Address Redacted | | | | |
| c44e53d5-87f4-4e06-a304-ed682bb3e834 | Address Redacted | | | | |
| c44e55c9-823a-4bd4-90c1-a2894d344001 | Address Redacted | | | | |
| c44e5d88-f7d3-495a-a6bb-57605cac2c37 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c44e7070-b7e2-4211-8239-05361afd9f73 | Address Redacted | | | | |
| c44e9ac8-6ffc-40b2-9a0e-2d9f8d4a7427 | Address Redacted | | | | |
| c44ece12-20d9-4fb3-abcb-fdee6665817d | Address Redacted | | | | |
| c44ed578-f178-4ff5-aa25-3a84c4946f5a | Address Redacted | | | | |
| c44ee6f5-c963-46ad-a531-bc0149730965 | Address Redacted | | | | |
| c44eeb7f-8d38-4346-b48c-dd0f50db3a04 | Address Redacted | | | | |
| c44f22fe-bedd-41d3-9ccd-6cfc8bc8ebd2 | Address Redacted | | | | |
| c44f528b-053d-436a-9117-c81da221e826 | Address Redacted | | | | |
| c44f67ee-79c7-410a-beb5-1797ef573575 | Address Redacted | | | | |
| c44f6d9f-ee2a-4e4f-93a7-b03bbf3c73de | Address Redacted | | | | |
| c44f7c6b-96cf-4a5e-a7e4-e387df699892 | Address Redacted | | | | |
| c44f80dc-f3a4-4194-be67-9c8b947c9fd8 | Address Redacted | | | | |
| c44f997b-11fc-4b9e-999e-212665eaeb5e | Address Redacted | | | | |
| c44fa3b7-7b5f-4d25-b77a-175e557b7024 | Address Redacted | | | | |
| c44fd5ce-2851-4718-aeff-3348e42fcc31 | Address Redacted | | | | |
| c44fd816-cd01-4265-94ac-e5b944fd6642 | Address Redacted | | | | |
| c44ff2ee-2eab-44a5-9cc3-2415b321d0d6 | Address Redacted | | | | |
| c4502a24-336d-4c32-b4fc-32795bd6efa7 | Address Redacted | | | | |
| c4503229-da34-410c-b0e0-fde6e2919a9c | Address Redacted | | | | |
| c450558f-b822-4b75-91ba-39d280cb44e5 | Address Redacted | | | | |
| c4507f7e-4df7-4516-8893-d2e5e2a4b8ac | Address Redacted | | | | |
| c4509c94-b44a-4b4c-bd9d-54d94d10942e | Address Redacted | | | | |
| c450fedd-6806-428b-8254-61b3c30de00d | Address Redacted | | | | |
| c45101e0-382d-4153-92e0-2d107b659184 | Address Redacted | | | | |
| c4514514-c578-4e08-8efe-c8221f53825c | Address Redacted | | | | |
| c45193fb-9d1a-44ac-9374-9b97c5f23198 | Address Redacted | | | | |
| c451d5e1-1663-472e-9557-89923817f772 | Address Redacted | | | | |
| c451fdff-1b67-4a82-b5ca-2bb38bbbb6bd | Address Redacted | | | | |
| c4520f19-6bac-486e-930b-f7c9e0c26af5 | Address Redacted | | | | |
| c4521a92-50f5-4d8b-a965-3d89443694ea | Address Redacted | | | | |
| c4524f5c-130c-44be-b159-85e9eb1e7f41 | Address Redacted | | | | |
| c4525083-c432-438f-a593-0452a6ad25b0 | Address Redacted | | | | |
| c452563d-1692-42ce-9e85-dde28de22def | Address Redacted | | | | |
| c4526945-edf1-4ef2-a37c-9ec3918368c2 | Address Redacted | | | | |
| c45271b0-82da-48b2-affd-4e002a235d3d | Address Redacted | | | | |
| c452a5a1-98fb-4ce8-a8b2-4b722c44fa9f | Address Redacted | | | | |
| c452d079-454c-4473-a0d1-21a15ed5578a | Address Redacted | | | | |
| c452ea2c-73a0-412b-931a-448b989103ce | Address Redacted | | | | |
| c4532834-e695-47ea-a9c8-fd01514b7962 | Address Redacted | | | | |
| c4534361-719c-497d-bf1b-e2205d519d1f | Address Redacted | | | | |
| c4538217-6127-4abd-a0ac-db45b07c3356 | Address Redacted | | | | |
| c453b4fb-45d4-430b-bfed-dcaa8ea6a7ac | Address Redacted | | | | |
| c453e161-4aad-475b-87a1-2b3fc65491c7 | Address Redacted | | | | |
| c4541dbb-fb76-457f-85fb-5971e9b4308c | Address Redacted | | | | |
| c4543078-792f-4ae3-a48a-9898b6a281a5 | Address Redacted | | | | |
| c454378c-8d85-4843-bfbb-dc9991f2a353 | Address Redacted | | | | |
| c4543d3c-1a55-4ea3-9cda-582a5df1c2c3 | Address Redacted | | | | |
| c4544815-c7e6-445b-bc6c-997a61f60f8a | Address Redacted | | | | |
| c454721c-ff47-4ddb-8c6b-5867bd0c5ec1 | Address Redacted | | | | |
| c45483fb-f9d9-4922-9fa5-c17fd3fcf2f5 | Address Redacted | | | | |
| c4548454-196f-4d83-8420-1b670bd3dac1 | Address Redacted | | | | |
| c454b188-55fb-4b3a-8e88-82a02b8bce66 | Address Redacted | | | | |
| c454fba3-16c8-4255-86ec-658fa257082c | Address Redacted | | | | |
| c455142c-295f-4056-ac52-878b8bbfc991 | Address Redacted | | | | |
| c4551a91-3005-48c2-987b-d0b6c1b30511 | Address Redacted | | | | |
| c45550de-2e19-4f8b-bb3f-82fcca87d25f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c4557172-8edd-4380-918f-bb235c99db2e | Address Redacted | | | | |
| c45571b3-c4a2-44a8-b031-d6f927365c61 | Address Redacted | | | | |
| c45591d3-b5d7-4e4d-b34f-18fe0ca75ff8 | Address Redacted | | | | |
| c4559b21-8e59-41c2-b901-b8385e5c3224 | Address Redacted | | | | |
| c4559da4-54e6-4677-ae73-d8d184e4cddb | Address Redacted | | | | |
| c455b565-63b6-488d-a00d-e0780fad5f74 | Address Redacted | | | | |
| c455be86-8a3b-4aff-9a8e-4c8f4ce779c1 | Address Redacted | | | | |
| c455ffbf-9de8-4612-8b6d-13b03fff02a3 | Address Redacted | | | | |
| c45619f5-5df4-4ec6-bb03-45c49a8cbea6 | Address Redacted | | | | |
| c4565964-6b9c-4ef2-9961-929a8e59e77c | Address Redacted | | | | |
| c45701d2-1f55-4f52-b9f8-8c8ba96afabc | Address Redacted | | | | |
| c4572c9c-5239-42a4-9297-c5fb9039fb52 | Address Redacted | | | | |
| c4572d68-05ce-4604-b50b-cac8b49c2312 | Address Redacted | | | | |
| c4573230-d185-4bcc-96f8-dc07a7b53131 | Address Redacted | | | | |
| c4574641-2742-4cf3-b0cb-c78b3de50647 | Address Redacted | | | | |
| c4575eae-d71f-419b-8c4a-7a2a4aa93c87 | Address Redacted | | | | |
| c4578d96-5381-4d49-b9bb-9b8ae1ddb2b0 | Address Redacted | | | | |
| c457a453-1a81-484b-820b-44608ba8874e | Address Redacted | | | | |
| c457ba23-ae13-4a22-9287-af0d1bfef689 | Address Redacted | | | | |
| c457cb41-b41f-4bb5-afb9-fae1f9fdb729 | Address Redacted | | | | |
| c457ee75-a5f7-47a9-a65e-97d7fab0c98e | Address Redacted | | | | |
| c4582288-2f53-470b-85e2-145b2a8f95a5 | Address Redacted | | | | |
| c4585822-cb8e-4eee-80ad-5c8d4be01dfd | Address Redacted | | | | |
| c4587b20-7519-47cc-8f9a-b941efe0a74c | Address Redacted | | | | |
| c4587df5-bbc9-4e98-9490-9599c6943d81 | Address Redacted | | | | |
| c458948d-5fa1-4ecc-b723-8a48777bd772 | Address Redacted | | | | |
| c4589ccd-d4c3-4f72-886e-5547bb0cfa4e | Address Redacted | | | | |
| c458ba6e-4d5c-48fd-99c9-5113866762c9 | Address Redacted | | | | |
| c458dd95-b1b8-4552-81f6-8c3ed996720a | Address Redacted | | | | |
| c458ede2-4181-4816-9a8d-ce1fbcf2bf5a | Address Redacted | | | | |
| c459215c-c363-4e9a-a230-7171104786c2 | Address Redacted | | | | |
| c4593d93-1242-45f6-9b3a-44e3659f782a | Address Redacted | | | | |
| c4593dc8-ad2a-4759-a332-fec217258ac6 | Address Redacted | | | | |
| c4599231-6d56-4c7f-bb3e-4caa934a5b07 | Address Redacted | | | | |
| c459a19f-e553-42b1-bbce-088321374ca8 | Address Redacted | | | | |
| c459b050-07e2-4a12-865d-5de478b5b798 | Address Redacted | | | | |
| c459b4df-0896-4d08-87d8-5f9ebf42fb38 | Address Redacted | | | | |
| c459e2d3-4260-476c-8ed7-878a80b51441 | Address Redacted | | | | |
| c459ec3e-fc40-47de-8205-c74d386934a6 | Address Redacted | | | | |
| c459f8be-1b99-4207-9be2-a70c172e2800 | Address Redacted | | | | |
| c45a0552-45f8-4c38-a42c-8b1c7350cdba | Address Redacted | | | | |
| c45a0ded-b47d-484e-822e-f96536d6088c | Address Redacted | | | | |
| c45a4289-9b06-4119-bcd9-b1eee791fe82 | Address Redacted | | | | |
| c45a7999-3a7e-439c-b222-9c1bd1b29aa6 | Address Redacted | | | | |
| c45a9c11-ab11-4d62-a727-76cd6ab78b11 | Address Redacted | | | | |
| c45ab6c8-dcea-431e-b8e0-b5fa89a66011 | Address Redacted | | | | |
| c45af31f-4ebc-402e-adb6-0e178cab6f5a | Address Redacted | | | | |
| c45afd5d-3368-4663-97ae-92c2860b3c79 | Address Redacted | | | | |
| c45b0346-4739-4885-b594-c81061ac712d | Address Redacted | | | | |
| c45b1e13-08cc-4e6c-9a19-31b1d6843a14 | Address Redacted | | | | |
| c45b20e4-927f-4591-b490-a5963081a4c7 | Address Redacted | | | | |
| c45b2b63-ce7d-41a2-bd74-bcad60c8aefa | Address Redacted | | | | |
| c45b4147-2d19-4c2c-925b-6da9e4d8b5be | Address Redacted | | | | |
| c45b55cf-df5e-491c-afaa-76e75bd32941 | Address Redacted | | | | |
| c45b67e6-6016-4374-ad1b-ca0a9b0d8c66 | Address Redacted | | | | |
| c45b89fb-6c92-43b1-a123-7f6bbb7b344e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| c45b9bd-4c23-4acf-971e-a8bd21ed6f7c | Address Redacted | | | | |
| c45bbf30-797d-446b-b6e8-febc63e150fd | Address Redacted | | | | |
| c45bf2b3-2b44-478a-b9b2-daf67e60cc2f | Address Redacted | | | | |
| c45c22c1-eafa-481d-bd42-e7e120da8eb1 | Address Redacted | | | | |
| c45c27d4-647a-4d1d-97a6-514a3427d7c8 | Address Redacted | | | | |
| c45c28e1-82e2-4956-b374-ac08ca0fca5d | Address Redacted | | | | |
| c45c2b78-bf25-4584-b618-119d86aa2f79 | Address Redacted | | | | |
| c45c4140-07b1-4bfb-9939-2e226c33b6db | Address Redacted | | | | |
| c45c803a-99e9-4b07-838b-c8bca86aca08 | Address Redacted | | | | |
| c45c8b15-ad4d-4f30-895b-f71aa0570084 | Address Redacted | | | | |
| c45cccee-d6a1-4051-8a44-ff138ae185f0 | Address Redacted | | | | |
| c45d0cd3-ce2e-4f71-92e9-fd5a2b112f67 | Address Redacted | | | | |
| c45d28c6-2198-4d3d-83a2-d3f13fc7983e | Address Redacted | | | | |
| c45d356c-5e7b-49f7-aa17-f58388943fba | Address Redacted | | | | |
| c45d52ce-9dd2-4c30-8c6d-62107559b2f6 | Address Redacted | | | | |
| c45d6451-824b-4c71-bc88-571157db0eb4 | Address Redacted | | | | |
| c45d789f-a37b-4e1b-ac88-741c2151f52a | Address Redacted | | | | |
| c45daa9e-b1c9-4af5-9f98-ad9e86c36cad | Address Redacted | | | | |
| c45db8fe-5921-4629-87a1-98f7e24cbe94 | Address Redacted | | | | |
| c45dc86f-c241-4313-a595-64c45dea0847 | Address Redacted | | | | |
| c45dd00f-26ca-4de1-acab-ea4014fddbf8 | Address Redacted | | | | |
| c45e1dbb-9dd5-4194-801b-3f406b45f300 | Address Redacted | | | | |
| c45e2f12-3c61-43b7-b1d0-29ec1c8c3c43 | Address Redacted | | | | |
| c45e56ef-37e6-4af1-82a5-83df02a0574c | Address Redacted | | | | |
| c45e5c8b-937a-467b-bda5-4c688f6a2b15 | Address Redacted | | | | |
| c45e6857-b2e8-41f1-a2a6-5a7c405efdae | Address Redacted | | | | |
| c45e985d-f8cd-4191-a313-40bdda3e13fc | Address Redacted | | | | |
| c45edd0a-ebbc-4f26-81cb-17a0db55e26c | Address Redacted | | | | |
| c45ee756-dc0d-4ed7-83f4-52eb81ecac5a | Address Redacted | | | | |
| c45ee921-09d5-4f97-97f3-51d60be9199c | Address Redacted | | | | |
| c45eecd4-8459-4041-9543-b45621d285c0 | Address Redacted | | | | |
| c45f162c-bada-45d0-bad3-518b1909c7c2 | Address Redacted | | | | |
| c45f36a2-afbc-4d5a-aab4-59213bd64a1a | Address Redacted | | | | |
| c45f43be-b4c0-418b-b915-849c5cbc6f48 | Address Redacted | | | | |
| c45f49b8-4916-48ae-9726-6bda40255c60 | Address Redacted | | | | |
| c45f5413-498c-41c2-98a5-5bd0520b46c9 | Address Redacted | | | | |
| c45f6876-446e-43fd-a58b-2deabb7906c8 | Address Redacted | | | | |
| c45f7dcd-5be4-42b6-b403-3e046fa22032 | Address Redacted | | | | |
| c45f8643-045b-495d-b9c6-b5e1369ef8f2 | Address Redacted | | | | |
| c45fb008-47da-4931-bfbb-e77564f0ea25 | Address Redacted | | | | |
| c45fc2d1-9096-4712-a76a-e1860474b04c | Address Redacted | | | | |
| c45feb4b-e63f-40d1-b48a-0deb4111d437 | Address Redacted | | | | |
| c460362a-5519-4fe1-b49e-bd2c4a52e8e3 | Address Redacted | | | | |
| c46074aa-e765-4125-824b-f9e53ffff221 | Address Redacted | | | | |
| c460d23b-ea47-48c7-9e52-b78ae0e0f078 | Address Redacted | | | | |
| c460e640-3651-4412-82e9-05a2f4bcbd1c | Address Redacted | | | | |
| c4610226-fc59-48fc-aabc-9c65b88b7077 | Address Redacted | | | | |
| c4610c6b-bd50-4ac9-90f9-31af140ac0cf | Address Redacted | | | | |
| c4612552-9ef4-426f-928d-d974bd4a1aa3 | Address Redacted | | | | |
| c4612a80-40e8-48c3-bdc2-a2f9cbae5402 | Address Redacted | | | | |
| c4612e22-ab60-4968-b44f-0e3682edab8a | Address Redacted | | | | |
| c4613164-bfa6-42c6-8285-caeecdbf4be4 | Address Redacted | | | | |
| c46170fa-8a87-43d5-b00d-880c6abdb54b | Address Redacted | | | | |
| c461a3d6-8833-490a-bd2f-98094114d5f5 | Address Redacted | | | | |
| c461b288-27db-4827-982d-c693a59231cf | Address Redacted | | | | |
| c4621377-1429-4403-8c6a-f6bd1807921d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| c4628cb7-638e-4971-9ed1-764a34976a73 | Address Redacted | | | | |
| c462a213-430a-40a8-b557-2b0499f09307 | Address Redacted | | | | |
| c462b910-d5ed-4832-a76a-ed4137ccc79c | Address Redacted | | | | |
| c462e163-ebac-4d8c-a58f-288188f91304 | Address Redacted | | | | |
| c462e421-26b2-4be2-98be-9242281fccff | Address Redacted | | | | |
| c462edd4-5ff3-43b5-a6cb-812d21b5facf | Address Redacted | | | | |
| c462f4ee-3d85-4e9c-9167-069c7bdfcf94 | Address Redacted | | | | |
| c463144f-b9a6-44c5-a3c3-38e5d78f1cc7 | Address Redacted | | | | |
| c4632424-6de2-4968-a0cd-136328301141 | Address Redacted | | | | |
| c46341e1-b86f-4eff-b16b-42092dd4b40b | Address Redacted | | | | |
| c463e75f-9c96-4278-8dac-d0b7f3f979a4 | Address Redacted | | | | |
| c46403d9-f079-4e65-9ef5-5e22460852ce | Address Redacted | | | | |
| c464583f-f4cb-4665-8cfb-bc37bf908ad2 | Address Redacted | | | | |
| c4645bd8-942c-480c-8390-8e8d982f0516 | Address Redacted | | | | |
| c4645ea2-f590-42e8-8fb5-879f41eb09e9 | Address Redacted | | | | |
| c4645ffe-55b7-43c6-82b3-873c576438b7 | Address Redacted | | | | |
| c4647dcf-8a67-49c7-a3f1-21e6913ecffc | Address Redacted | | | | |
| c4649e0a-199a-47f2-a99c-c369a5e16f30 | Address Redacted | | | | |
| c464a0f1-39a7-47cc-8533-f5542a4cbde4 | Address Redacted | | | | |
| c464dc1e-06e0-464d-8534-4e89bfea5292 | Address Redacted | | | | |
| c464ef53-7238-48d0-8c87-8446957c569! | Address Redacted | | | | |
| c465109b-b166-4173-8848-bc7f9dfada4e | Address Redacted | | | | |
| c4652080-6548-44da-a119-03868e6dadb1 | Address Redacted | | | | |
| c46584a1-9af9-4004-ba95-57d4148387c3 | Address Redacted | | | | |
| c46592d1-1188-4f31-8ba8-b8206197ef35 | Address Redacted | | | | |
| c465b5e7-1eb8-444f-a0fa-a7a6d87c606e | Address Redacted | | | | |
| c465ba48-6714-4b82-9c5f-a68485e6f921 | Address Redacted | | | | |
| c465c53c-c7d9-458d-90a1-55abebba5558 | Address Redacted | | | | |
| c465d81b-b825-4755-a6b6-76d3841bf541 | Address Redacted | | | | |
| c465ed0a-ead9-44f1-8df1-77eb979ace06 | Address Redacted | | | | |
| c466035b-8ee0-4f1f-9a0c-cff05bb1daa6 | Address Redacted | | | | |
| c466238f-ca5a-46c3-b42f-aabfd33cccd3 | Address Redacted | | | | |
| c46665d8-d315-4e81-ac83-a26f7e3a474a | Address Redacted | | | | |
| c46693ac-2d64-4220-b20b-f71b5baf308c | Address Redacted | | | | |
| c466acbc-578f-4947-84be-1d1daa35347d | Address Redacted | | | | |
| c466c6db-c0ae-4a58-b251-4da96ffeb3c7 | Address Redacted | | | | |
| c466d173-33ef-4d53-ab03-4c8b7a685fc3 | Address Redacted | | | | |
| c466ede8-644a-4c96-a8b8-04693efc376b | Address Redacted | | | | |
| c466f534-bfd1-42a0-a215-0a740e9cb20c | Address Redacted | | | | |
| c466fb22-68d4-4979-92fc-1140005387fc | Address Redacted | | | | |
| c4670063-4ba7-4ca3-9902-025269258e9c | Address Redacted | | | | |
| c467305f-63ba-4955-b2fc-bc354cc00d43 | Address Redacted | | | | |
| c4673dc7-aaa0-49d4-846f-41419e163baf | Address Redacted | | | | |
| c467598f-c562-4cbf-a7f9-4badae9fc473 | Address Redacted | | | | |
| c4675b11-336d-49ea-b026-68b512b5d371 | Address Redacted | | | | |
| c4675ebe-4223-41af-b08b-491e9cd9f9d3 | Address Redacted | | | | |
| c4677e14-42a0-47b6-bca1-e623e8648bea | Address Redacted | | | | |
| c4679b61-e000-4123-9d7c-fd608eaa3016 | Address Redacted | | | | |
| c467c506-449c-403c-81ae-16d2a308efbb | Address Redacted | | | | |
| c467dfe8-a6d2-497f-a6f8-ca1bfb3ecabc | Address Redacted | | | | |
| c467e39e-503a-49f8-b675-178388973a43 | Address Redacted | | | | |
| c467e5f7-12ac-40a3-9fac-58ce436b2a7d | Address Redacted | | | | |
| c467e757-c78e-4392-bc5c-13dbd56cf6ba | Address Redacted | | | | |
| c467fcf4-b719-4d9b-bc13-8b5c0826682c | Address Redacted | | | | |
| c4680a61-8c52-4d02-b842-f9ea4d702cab | Address Redacted | | | | |
| c468322c-c235-4c23-a0e2-bece0b2a6aac | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c46893fa-07e5-443d-b3c1-9de82baa53f6 | Address Redacted | | | | |
| c4689cc7-1c21-455f-88b1-53dd9d90b888 | Address Redacted | | | | |
| c468bffd-7ede-46f5-8bc9-6500261cbe5a | Address Redacted | | | | |
| c468f1bf-ee51-4141-91e9-1ca0b76f0419 | Address Redacted | | | | |
| c4690163-ce05-4737-9543-867cab301fe7 | Address Redacted | | | | |
| c4691e32-0b9e-4f98-997a-7fbbe7d6a3c8 | Address Redacted | | | | |
| c46929e4-2831-4197-b061-ccbba30e4a95 | Address Redacted | | | | |
| c4695a9f-79cc-4111-b67b-40e3fc4e381b | Address Redacted | | | | |
| c46961f7-8301-4a2d-838b-79eca20f9699 | Address Redacted | | | | |
| c4696d8a-259e-47b6-b35e-5237463b0847 | Address Redacted | | | | |
| c4697a18-089b-4a3f-91fc-c62716b0f338 | Address Redacted | | | | |
| c4698994-6ed5-40f9-ba7f-c00b3f647083 | Address Redacted | | | | |
| c469a5f2-4ce0-4a98-879e-dd273db7fe85 | Address Redacted | | | | |
| c469abf3-ec7a-4a0f-bfd1-b83c8b8a48ad | Address Redacted | | | | |
| c469b00c-ab2c-40f3-b0ab-a28cfd0bff35 | Address Redacted | | | | |
| c469e42d-2dd3-49a7-a6d8-7fe817a5bcd6 | Address Redacted | | | | |
| c469e47e-2d28-47ad-842d-ca25f976cc52 | Address Redacted | | | | |
| c469f41c-3c1e-4a62-8abb-b9fd9eda8b7a | Address Redacted | | | | |
| c469fe83-2737-47c5-9a1b-6d10fd94d5a0 | Address Redacted | | | | |
| c46a1db0-4a00-4e1e-933b-620c54588254 | Address Redacted | | | | |
| c46a282f-4dac-4a93-8c28-ed71ecf2616f | Address Redacted | | | | |
| c46a2cc5-4415-4762-84cc-190880387461 | Address Redacted | | | | |
| c46a3499-2615-4207-8933-070c2191d948 | Address Redacted | | | | |
| c46a3eff-2875-4ff6-8748-8d12c3b4868c | Address Redacted | | | | |
| c46a420c-ebaa-4f74-8c37-954e9da5d5f4 | Address Redacted | | | | |
| c46a5286-6d74-4540-a04f-d31e5836d666 | Address Redacted | | | | |
| c46a70a9-0597-4aa9-836a-b26f6963276c | Address Redacted | | | | |
| c46a84cb-e4e6-4a61-8973-fc0ba99415d3 | Address Redacted | | | | |
| c46adefb-98c0-4887-8a31-f809f6e34d33 | Address Redacted | | | | |
| c46aebef-a0d4-4bf4-9e75-9d17e940abf3 | Address Redacted | | | | |
| c46b1c7b-7730-4c1f-a413-79b1c168035b | Address Redacted | | | | |
| c46b2ff8-0113-4d8b-a4b5-a424cecb258d | Address Redacted | | | | |
| c46b3e7b-bd17-439f-9b72-fe1d4e421959 | Address Redacted | | | | |
| c46b52e3-f33a-4d16-952b-096b5a2a97dc | Address Redacted | | | | |
| c46b8fc1-13d1-4ec0-9dbc-db0f8603b6a5 | Address Redacted | | | | |
| c46b9c8d-80a6-4291-a9d9-7de9d4fac5be | Address Redacted | | | | |
| c46ba9fe-0864-4666-9589-f90b17c36ea1 | Address Redacted | | | | |
| c46bafaf-ef37-49b6-b76a-a4d31ce44c50 | Address Redacted | | | | |
| c46bc679-90c0-46b8-90df-7669530fc1c2 | Address Redacted | | | | |
| c46bd8ff-d563-4d07-bc45-9f0f1c74615b | Address Redacted | | | | |
| c46beee3-ca56-4082-bdfe-b479a079c56f | Address Redacted | | | | |
| c46befce-96fc-465e-9af9-beb5b94ac9e5 | Address Redacted | | | | |
| c46bf95e-b730-4eef-8265-ff814c8b2422 | Address Redacted | | | | |
| c46c2ba0-fa94-4220-9d3f-1fe079e63f16 | Address Redacted | | | | |
| c46c2c8e-a3b5-4724-9021-da6fa968616e | Address Redacted | | | | |
| c46c43c5-f8b1-42af-8142-303a0b7f51e5 | Address Redacted | | | | |
| c46c4ae9-5548-416f-993d-62a71642bb7f | Address Redacted | | | | |
| c46c62d4-3e14-4b7f-9c6d-7cd83a3ab514 | Address Redacted | | | | |
| c46c7cb8-633d-4cf4-b8d8-a2f5c03d729c | Address Redacted | | | | |
| c46c8861-626a-4362-88a6-1802b7be2b73 | Address Redacted | | | | |
| c46ca667-1ba9-473c-81e9-851afc3341eb | Address Redacted | | | | |
| c46cc997-614f-47dd-8463-e549d5387a88 | Address Redacted | | | | |
| c46ccca8-14a7-49a4-873e-d6a19b282c58 | Address Redacted | | | | |
| c46cd6f8-6e0a-4be1-86d8-dd3996821d84 | Address Redacted | | | | |
| c46d105e-2d1a-444a-b165-15eaad4df4b6 | Address Redacted | | | | |
| c46d1b7c-f9db-47e0-b269-d1b2c9fed667 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c46d3158-9404-4ebe-8690-57e556c4c54f | Address Redacted | | | | |
| c46d9bdb-5f03-461a-a85c-fa75873c2c43 | Address Redacted | | | | |
| c46da357-dd0c-4ccb-8835-fb8acc274cf3 | Address Redacted | | | | |
| c46df5a3-ca3d-4ca9-9123-96b2c625e745 | Address Redacted | | | | |
| c46e0b8b-2363-4274-bb6e-b2f002406e05 | Address Redacted | | | | |
| c46e1230-7411-4ae8-9cc7-ef412710caf1 | Address Redacted | | | | |
| c46e3690-d7b8-4f1e-9bea-9cdb8a158f66 | Address Redacted | | | | |
| c46e5694-4dd1-44b7-952b-85af4b6a6619 | Address Redacted | | | | |
| c46e7c8f-3509-4c32-9a32-8f626950b7f2 | Address Redacted | | | | |
| c46ea4ee-9958-451e-afaf-a82a560152d5 | Address Redacted | | | | |
| c46ec3ac-bc42-4913-bd77-50332293d356 | Address Redacted | | | | |
| c46eca32-28c4-463f-948a-1c8e8e34d395 | Address Redacted | | | | |
| c46ef563-0158-4527-b1b3-4086a64db7c8 | Address Redacted | | | | |
| c46f0ae8-ec4d-425d-ab88-a908aba6cb14 | Address Redacted | | | | |
| c46f1e52-9240-499e-9d76-07bd5c4611f5 | Address Redacted | | | | |
| c46f5310-ac16-4e8e-ac78-d4ef313917bf | Address Redacted | | | | |
| c46f5dde-ab1a-4557-831c-ee7524860165 | Address Redacted | | | | |
| c46f6292-f0bc-4939-bc95-ec6c3c5edd38 | Address Redacted | | | | |
| c46f6f60-8c44-4eca-b324-a5a365098cdd | Address Redacted | | | | |
| c46f820c-a598-4c8f-92fd-de21c8c06ab0 | Address Redacted | | | | |
| c46f8604-7acb-48c4-aca5-db5c0e4181b5 | Address Redacted | | | | |
| c46f883a-7ac3-4f5d-a40d-4c0643c55102 | Address Redacted | | | | |
| c46f9037-e551-4368-98f3-308269a41fb9 | Address Redacted | | | | |
| c46fb1a5-43de-4ca5-8abd-61c0a1f56670 | Address Redacted | | | | |
| c46ffa40-a7e7-47b6-9ee7-7aced3a2b221 | Address Redacted | | | | |
| c4700b75-b291-46bd-8837-2dd026d500eb | Address Redacted | | | | |
| c47012ac-ec5d-4910-9103-43f81daf3589 | Address Redacted | | | | |
| c47061d1-e701-485f-a025-02c3cc4b95ba | Address Redacted | | | | |
| c4706d2e-e41b-44b8-a84c-bc266c2f85d7 | Address Redacted | | | | |
| c4707f9f-9f49-4ecc-8685-89349a91e21d | Address Redacted | | | | |
| c470b37b-d16c-46c4-8853-22d65328e857 | Address Redacted | | | | |
| c4710137-6f7b-4e8e-9a13-f9de91d6e428 | Address Redacted | | | | |
| c4710d86-cfab-483d-8b87-6366c8a01dd9 | Address Redacted | | | | |
| c47168cf-ed4f-4699-94e4-dd578f7b8984 | Address Redacted | | | | |
| c4718342-7fca-47f6-9703-73acd921caaf | Address Redacted | | | | |
| c4719db3-3ca9-413c-803b-e11da7ea7b37 | Address Redacted | | | | |
| c471d3a8-4b8f-4249-b511-3f73b11efab9 | Address Redacted | | | | |
| c471f9f9-17f7-460b-ad9b-ba9f92859152 | Address Redacted | | | | |
| c471fea0-8e6c-412a-9da6-85c811cb2e9a | Address Redacted | | | | |
| c472096c-c91a-42f2-b6a3-a437400f55c | Address Redacted | | | | |
| c472191c-ef44-42f3-b4cb-8a19b5c05676 | Address Redacted | | | | |
| c4722841-8461-48ef-8701-be2621ddc53a | Address Redacted | | | | |
| c4722f60-043f-4b81-b91e-663bb2e7d66a | Address Redacted | | | | |
| c4723c4e-64ed-40fb-b2e1-8a8686260d97 | Address Redacted | | | | |
| c4723e5a-9e5e-4e93-b0cb-5342f13ae812 | Address Redacted | | | | |
| c4724b08-6349-4d2a-a429-f61e808df727 | Address Redacted | | | | |
| c472581e-5262-4c32-9ccb-fccfa9ad8fe5 | Address Redacted | | | | |
| c4726756-bf87-47e4-a67c-025389af0308 | Address Redacted | | | | |
| c472843a-d1e2-4cc4-9a99-c508851c8217 | Address Redacted | | | | |
| c4728aa7-52ec-44f0-8df7-2e029297472 | Address Redacted | | | | |
| c472a8fb-b85c-4e6c-b689-298ad6da2f2c | Address Redacted | | | | |
| c472af23-5c87-4771-8fc7-46de5a569a46 | Address Redacted | | | | |
| c472b154-ea4d-4d4f-8edd-3a3a970b044e | Address Redacted | | | | |
| c472fa9d-c6da-4717-8763-0d727525f2d1 | Address Redacted | | | | |
| c4731081-016c-4675-a778-a22c889f627b | Address Redacted | | | | |
| c47329db-fc5e-4387-b886-2430a3271c22 | Address Redacted | | | | |

Page 7812 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c47369a6-7faf-4216-8b2b-ca620040a3ea | Address Redacted | | | | |
| c4736a02-cc1d-4f4e-a800-3f5ac2ed7bfa | Address Redacted | | | | |
| c4738960-aaf7-4f71-88aa-4bbbf7a26200 | Address Redacted | | | | |
| c473a005-4095-45db-aa54-893ff5e916f1 | Address Redacted | | | | |
| c473ae0b-8cc7-40a1-a13e-13e5c9ad3b81 | Address Redacted | | | | |
| c473bc80-e739-4a7e-93c4-3d0edf936e6a | Address Redacted | | | | |
| c473e17c-6df3-4300-a9ea-f765b0bcb8d8 | Address Redacted | | | | |
| c473ed1a-0392-4f71-a8fe-619202473422 | Address Redacted | | | | |
| c47418f7-4b12-45c9-915e-6232c2c5a2ab | Address Redacted | | | | |
| c4741e21-66c2-451a-857e-3a50c21f9a2e | Address Redacted | | | | |
| c4746066-47a8-4e0a-b96c-5fcfee18949c | Address Redacted | | | | |
| c474a01c-f808-423f-bef4-69e8d53b1691 | Address Redacted | | | | |
| c474d78c-0a54-42e6-a0b1-e9a736144dbC | Address Redacted | | | | |
| c474dced-86a4-4931-b81f-fbaed7c890c4 | Address Redacted | | | | |
| c4753553-5647-43b4-a23b-928c8f930ceb | Address Redacted | | | | |
| c4753e97-4e96-43c6-952e-9d155e35e036 | Address Redacted | | | | |
| c4754177-6df7-47dd-92c9-7e4fa06a6128 | Address Redacted | | | | |
| c4756a94-d953-4b6f-9ab5-b19e356c96fb | Address Redacted | | | | |
| c47575a7-948f-4171-a934-e6acfc302de2 | Address Redacted | | | | |
| c47579f9-219d-4c9d-bcbc-4c498e9f3c76 | Address Redacted | | | | |
| c4757de9-b815-48dc-94ab-7deccd34da68 | Address Redacted | | | | |
| c475ce80-881f-4a20-a2c8-5d1f73f76f08 | Address Redacted | | | | |
| c4760148-3017-4a36-a8b9-bff204be2b01 | Address Redacted | | | | |
| c476589a-d144-4e2b-a995-2a664e8b67f5 | Address Redacted | | | | |
| c476734b-1511-4ca5-82a7-de5b74b345a8 | Address Redacted | | | | |
| c476ae92-150a-4ccb-9813-62ca8e9df737 | Address Redacted | | | | |
| c476b7b7-99df-4e7e-a886-b5e4aded91e3 | Address Redacted | | | | |
| c476d317-ed4f-48d1-8849-aa901b539404 | Address Redacted | | | | |
| c476d615-73e7-435e-94e3-8d9fd2e6dc9a | Address Redacted | | | | |
| c476e55e-d58e-48dd-b124-690ae2bfb951 | Address Redacted | | | | |
| c476f656-eb69-449d-86ee-030269c27f5a | Address Redacted | | | | |
| c4702fd-7e91-4e44-a6cf-ea88eb826e9c | Address Redacted | | | | |
| c47713b5-410a-4e09-a185-1b66f2bdff30 | Address Redacted | | | | |
| c47715e0-1a53-4659-9dc0-729a8bded1f3 | Address Redacted | | | | |
| c4771de5-3527-4f03-816e-c8b4b923617b | Address Redacted | | | | |
| c4773ec6-9ab3-4fd0-af38-60b21c5e0408 | Address Redacted | | | | |
| c4774189-200c-4e52-9573-322b8e108c23 | Address Redacted | | | | |
| c477a5c5-f429-4560-990a-6efcb1b8b441 | Address Redacted | | | | |
| c477a6ef-32fc-427e-8f0a-b899b71f5665 | Address Redacted | | | | |
| c477d027-d5a7-498e-b379-ced64f56d03a | Address Redacted | | | | |
| c477d7ec-28e7-4367-b467-4be66f2292db | Address Redacted | | | | |
| c477dbf1-891d-451a-9992-e938be5a4e57 | Address Redacted | | | | |
| c477fb17-cbd5-4055-bdb7-22dc91cd1bd6 | Address Redacted | | | | |
| c478070b-0144-45d5-805e-dc6095ab0d6b | Address Redacted | | | | |
| c4786b30-006a-400f-8c31-527d54f53e46 | Address Redacted | | | | |
| c47877b3-85f7-4133-91ee-74b68a6a86b4 | Address Redacted | | | | |
| c478bbad-345a-4116-b74d-9c54744173ae | Address Redacted | | | | |
| c478c13d-fe24-4fc2-94a7-fc82ade6153E | Address Redacted | | | | |
| c478d531-c799-4c33-b5d8-15b07475b03a | Address Redacted | | | | |
| c479479b-7faa-41b9-85b8-b75034989d21 | Address Redacted | | | | |
| c4794996-a04a-47c7-9e14-d80ff716a522 | Address Redacted | | | | |
| c4797755-553b-4bad-a1ed-05230b3ee576 | Address Redacted | | | | |
| c4797c8e-d3d9-4308-b5ff-6a994bef5195 | Address Redacted | Page 7813 of 10184 | | | |
| c479cdbb-2501-44cf-acc1-c619a2ef0813 | Address Redacted | | | | |
| c479deb6-1c00-451b-9a4d-06394a8d2034 | Address Redacted | | | | |
| c479fd72-0d5c-4a0f-aa9c-492fef9dfb25 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| c47a2c06-e047-4b4d-b22f-74f38d4f1c12 | Address Redacted | | | | |
| c47a3435-9423-484a-baad-3bca3904f008 | Address Redacted | | | | |
| c47a5cf5-5cbc-4df7-ab08-bed6925d230e | Address Redacted | | | | |
| c47ab5f5-46fe-4696-a7e9-b8b860b8cc3c | Address Redacted | | | | |
| c47acd0a-5920-4a66-8b8d-f29efb35ea5a | Address Redacted | | | | |
| c47ad97d-03cd-409f-8b73-433d58d37f68 | Address Redacted | | | | |
| c47afce8-ff20-49fd-974f-624dfbbe6546 | Address Redacted | | | | |
| c47afee4-47b2-4b4b-baa0-879d75507c83 | Address Redacted | | | | |
| c47b1693-a841-415a-af35-8426f4aef921 | Address Redacted | | | | |
| c47b298c-00ca-4d87-bb06-bfebea390f1a | Address Redacted | | | | |
| c47b41ee-8ec4-4263-b3dd-68719449528b | Address Redacted | | | | |
| c47b5299-a422-49c9-a39b-ed7538905501 | Address Redacted | | | | |
| c47b6c0b-e7cf-4d4f-9eb6-a88cf85eaaa5 | Address Redacted | | | | |
| c47b6e85-742f-4864-bda7-d5749336559b | Address Redacted | | | | |
| c47b7c17-3a42-4648-8f64-360d16adc0d1 | Address Redacted | | | | |
| c47b9227-922a-4591-a5aa-f4119870fdc7 | Address Redacted | | | | |
| c47bd330-bb0e-4572-9dc3-92c84b969f50 | Address Redacted | | | | |
| c47bd87f-31ec-47e4-893d-16d022701d0c | Address Redacted | | | | |
| c47bd9fa-bf09-4a00-8f98-94c8a126db2d | Address Redacted | | | | |
| c47bee28-d7bf-4b7d-be5a-9166ffe453e0 | Address Redacted | | | | |
| c47bfe57-d056-4c6f-a7ed-769af4ca2f96 | Address Redacted | | | | |
| c47c0b33-eacb-4d7e-b2c9-a159dff373d5 | Address Redacted | | | | |
| c47c1569-74c1-4545-a316-bcada4b90bf8 | Address Redacted | | | | |
| c47c3468-a60c-450a-bc67-d5634982e37e | Address Redacted | | | | |
| c47c5635-acb6-495e-8c4a-1f209f0134f3 | Address Redacted | | | | |
| c47c5c8a-5532-419a-a4ea-e92f4fbff5bc | Address Redacted | | | | |
| c47c5f9e-833e-4c4c-9660-82061716647e | Address Redacted | | | | |
| c47c6b31-90c9-4275-bd8f-a2961c8ca355 | Address Redacted | | | | |
| c47c9a5b-d33c-4386-b8e2-2a4d40b7e41d | Address Redacted | | | | |
| c47ca2a7-00d1-46b6-85bb-48ce464ae656 | Address Redacted | | | | |
| c47cffe2-3911-47ea-b91d-73ab29a8708e | Address Redacted | | | | |
| c47d11d8-f1c7-420a-bb21-fc1cda32a863 | Address Redacted | | | | |
| c47d3606-056b-4438-968f-4bf84fab9d96 | Address Redacted | | | | |
| c47d3ace-9ed4-44e2-b55f-c79de34c38ae | Address Redacted | | | | |
| c47df73d-98ce-4428-b614-5664d471270d | Address Redacted | | | | |
| c47dfd8f-4897-49f9-9c8e-da0fe67aead4 | Address Redacted | | | | |
| c47e1452-a7f5-4478-8c94-f34278351521 | Address Redacted | | | | |
| c47e25b5-28fc-40ac-99d1-f7f7feff1d26 | Address Redacted | | | | |
| c47e3d2d-9d0b-4bd7-89de-cb9bca4fe121 | Address Redacted | | | | |
| c47e925f-0b89-4fb7-8444-7c698229cb74 | Address Redacted | | | | |
| c47efda3-5391-41fd-a949-cdd4ae6df6c6 | Address Redacted | | | | |
| c47f0904-faed-49d5-b68b-268703899498 | Address Redacted | | | | |
| c47f1ebd-3bb3-4dd8-abcc-93431ec7bfb4 | Address Redacted | | | | |
| c47f3cb8-a962-48fb-8527-35be5daf7e90 | Address Redacted | | | | |
| c47f4918-d414-4ca3-9e0a-85087c936d00 | Address Redacted | | | | |
| c47f533a-b171-4b97-9f78-20b28c79ed04 | Address Redacted | | | | |
| c47f6256-05ee-4587-8d21-bd6a73e6744e | Address Redacted | | | | |
| c47fbebe-78fb-4140-b395-174038f35617 | Address Redacted | | | | |
| c47ffd13-b49b-45f3-9900-99e952c79b5e | Address Redacted | | | | |
| c4801ea9-d532-4591-9dfa-24c920d6b7cc | Address Redacted | | | | |
| c4802d1c-c7f0-4c37-bef7-04cff6596a1a | Address Redacted | | | | |
| c4803203-9867-457c-a1e2-d8061f6b6508 | Address Redacted | | | | |
| c48080bd-a3d9-42fa-9a2d-e210cb98fdfc | Address Redacted | | | | |
| c480d467-84e5-4d89-8608-a6802e3a52f5 | Address Redacted | | | | |
| c4810312-2df7-4c42-a0fc-c7d6afcac017 | Address Redacted | | | | |
| c4812654-697e-41d5-961f-a8730b3ceb67 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| c48136fc-6ff7-4246-a804-407e1293fa09 | Address Redacted | | | | |
| c4816333-3e30-4544-befb-6ed2ad6cadb9 | Address Redacted | | | | |
| c4817ba5-acae-47c7-8463-bd410b1508ce | Address Redacted | | | | |
| c48193f9-8de8-46a4-bfc2-c19adda61f30 | Address Redacted | | | | |
| c4819f12-20e1-4f1b-8ceb-453f0900b790 | Address Redacted | | | | |
| c481e2ed-bd33-497c-a9d3-304d1b55766e | Address Redacted | | | | |
| c481eecf-2a55-4709-9abd-30ca4f621283 | Address Redacted | | | | |
| c48203b4-a4a5-4380-a0d1-a0abd9867133 | Address Redacted | | | | |
| c4821ebb-6d33-4e8a-88a1-a367f77ce9fd | Address Redacted | | | | |
| c4823f52-ff1e-4bb8-9161-a51a4aa0676f | Address Redacted | | | | |
| c48269b6-b5aa-4a40-9697-e6e9673fec0b | Address Redacted | | | | |
| c48271ed-b04b-4a58-bf41-a732ff8496c0 | Address Redacted | | | | |
| c4829333-7cb7-4369-9bd6-bbc2f7165000 | Address Redacted | | | | |
| c482c5b3-801e-4373-a222-d1a15236fabc | Address Redacted | | | | |
| c48323d3-ab99-4db3-8468-bd0e711f2051 | Address Redacted | | | | |
| c4836351-3952-4e38-b9d8-dc358be1e302 | Address Redacted | | | | |
| c4837ffc-49b8-427b-b740-2471cf35c6d9 | Address Redacted | | | | |
| c483b049-e03c-4526-99e0-ef3a51f89939 | Address Redacted | | | | |
| c483d5ae-9a18-4dc1-a546-efaed3baf732 | Address Redacted | | | | |
| c483f0f2-bddf-456e-8dd2-92853edeff93 | Address Redacted | | | | |
| c48403bc-0a8d-4cce-b8ee-7b9806243890 | Address Redacted | | | | |
| c4843684-78db-4911-b608-811aee5ab6e5 | Address Redacted | | | | |
| c48475e8-6431-4921-9036-965db251df2a | Address Redacted | | | | |
| c484801c-0120-451d-a32c-a46e68843259 | Address Redacted | | | | |
| c484add1-299c-4f22-861c-e29b67cd83d0 | Address Redacted | | | | |
| c484bb05-fda5-451b-a4cb-f293ec4ec4e4 | Address Redacted | | | | |
| c484d2f4-1aa8-4816-a0d6-5a748f68935f | Address Redacted | | | | |
| c484f52a-4732-45cb-bfd9-4eb15103a4dc | Address Redacted | | | | |
| c48532c3-e5e7-41ad-b768-bdec8ea4125b | Address Redacted | | | | |
| c4854b6b-6ee0-45b1-8bf2-43ab5852bb10 | Address Redacted | | | | |
| c4857611-8ba3-49e5-a6e9-711bd335d561 | Address Redacted | | | | |
| c485790a-4a45-4448-a8c2-8fe9a4f3fb31 | Address Redacted | | | | |
| c48581a1-e142-42ef-a6e8-6608281af7b3 | Address Redacted | | | | |
| c4859158-8cf9-4425-b922-4fb132232049 | Address Redacted | | | | |
| c485ae6d-86bb-4492-8417-4ee2e9142888 | Address Redacted | | | | |
| c485b18f-dfc0-4bc4-8326-d2342515d883 | Address Redacted | | | | |
| c485b842-bba5-4cad-97c3-f04ff241e3af | Address Redacted | | | | |
| c485e0f1-ee9a-4849-bb7f-3605c52ba41b | Address Redacted | | | | |
| c4865175-f2ad-43a2-a99f-765bbb7d763a | Address Redacted | | | | |
| c486551f-1a64-4091-8ae2-2dfc1713831b | Address Redacted | | | | |
| c48698c0-26ee-4dad-8b46-f3da13b06924 | Address Redacted | | | | |
| c486d290-ecb4-4441-bbe5-8a1aca764bcb | Address Redacted | | | | |
| c486e8ca-5698-47dc-a2d6-d417baa17ef9 | Address Redacted | | | | |
| c4870610-ff89-47a4-8a90-0b263bca48e0 | Address Redacted | | | | |
| c4873cac-0d34-4b0c-b0dc-56cf30d93b1d | Address Redacted | | | | |
| c48758ff-2465-4ffe-9d9b-cea852eaae40 | Address Redacted | | | | |
| c4877cca-8924-4583-a7db-8c4bb505f296 | Address Redacted | | | | |
| c4878d3f-110d-4f9c-b4d0-0a7494bb608d | Address Redacted | | | | |
| c4879078-6d4a-49bf-8389-824416221e37 | Address Redacted | | | | |
| c4879480-fb1b-478e-b873-38f04b8d0b3b | Address Redacted | | | | |
| c487b23e-a5cb-42c3-97b9-8c665d1d2b41 | Address Redacted | | | | |
| c4880a51-65b9-4946-b992-a987efac1339 | Address Redacted | | | | |
| c4883c0d-f55e-42e7-a39a-303d8892aee6 | Address Redacted | Page 7815 of 10184 | | | |
| c4888253-99de-4c51-9e86-1016081c8bef | Address Redacted | | | | |
| c488906e-05e1-409b-ba30-5af063a1073c | Address Redacted | | | | |
| c4889456-3f7d-47eb-be94-81ff872031a0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| c48897c8-dd9d-4fef-96a6-696237a49d1f | Address Redacted | | | | |
| c488bb4b-9477-4f8e-9d5f-b50bee4924c8 | Address Redacted | | | | |
| c488c3f8-3899-49ad-9a09-20be6cf22fdc | Address Redacted | | | | |
| c488d981-bd1e-4d4e-bca0-51e40e671650 | Address Redacted | | | | |
| c488f7f0-ea5c-4af5-ab13-3ce6b7da9d73 | Address Redacted | | | | |
| c489083a-bfda-4083-b745-a92b6e4b0dc8 | Address Redacted | | | | |
| c48935a7-38f5-4059-be01-422bceb62d12 | Address Redacted | | | | |
| c4899df5-1d3b-4d6d-b924-b2ce0e9f7af0 | Address Redacted | | | | |
| c4899f58-259a-4fa9-ab80-c866bbd1d03a | Address Redacted | | | | |
| c489abf3-e1d8-4799-a7e4-6ab24130f6c5 | Address Redacted | | | | |
| c489bf1d-cf08-4561-a197-fbacc0935a22 | Address Redacted | | | | |
| c489e86c-6dd9-46a2-8a80-f6190712dc2a | Address Redacted | | | | |
| c489f146-68c5-46bd-a383-b189f0cefc1a | Address Redacted | | | | |
| c489f307-de73-4457-be3f-eb0a1b25d0ad | Address Redacted | | | | |
| c489fee6-461b-4dc2-97ba-0ab5834ad3be | Address Redacted | | | | |
| c48a0b29-3c03-4c53-b5d2-4a9d31fe8dee | Address Redacted | | | | |
| c48a39ea-e75f-4520-adeb-76552136c81e | Address Redacted | | | | |
| c48a6805-0997-489a-a0ec-5883c0bc9435 | Address Redacted | | | | |
| c48a7444-f802-4e31-a876-4ffa52000162 | Address Redacted | | | | |
| c48ae677-bfa0-4498-bfcd-778acf7901db | Address Redacted | | | | |
| c48af93b-2ed3-4aff-8855-ffb765c4f71e | Address Redacted | | | | |
| c48b13cb-152f-4a42-81c3-78627ec31e99 | Address Redacted | | | | |
| c48b32f5-eb06-4cf7-a38b-d8783291349c | Address Redacted | | | | |
| c48b513f-8b6d-4595-b05a-ac682038af07 | Address Redacted | | | | |
| c48b6701-63f9-4ffc-bf48-0f1e8d131a5c | Address Redacted | | | | |
| c48b8fe8-1684-445e-8ae6-3817dd2d2de0 | Address Redacted | | | | |
| c48ba51f-aa70-45f3-b684-923c0d158545 | Address Redacted | | | | |
| c48bf842-e3f3-48d3-9999-c86a627c62a8 | Address Redacted | | | | |
| c48c2f5a-a418-4e49-bf6e-5c518161b20c | Address Redacted | | | | |
| c48c73b6-f1e5-4e58-b1ae-939c0d84978f | Address Redacted | | | | |
| c48c860a-d156-4044-a3fa-b02d67e56a49 | Address Redacted | | | | |
| c48c9b2f-6dcb-4e0e-b2e2-3f4b249454f8 | Address Redacted | | | | |
| c48cc0bf-57ff-4a69-a7fc-b6e705d95f66 | Address Redacted | | | | |
| c48cc30c-5d8b-4898-9353-e3865d31e096 | Address Redacted | | | | |
| c48cf4a8-89b9-4458-8f97-2e0a66b2e0c5 | Address Redacted | | | | |
| c48d022b-6e3a-4337-b623-3e64abd1fd1b | Address Redacted | | | | |
| c48d3e46-2bc7-4fc2-aa6b-78601bc28fe8 | Address Redacted | | | | |
| c48d88a2-a3f3-425a-8b33-985f8b730e0f | Address Redacted | | | | |
| c48d9c4b-1332-4e11-bb33-2760a6e594c2 | Address Redacted | | | | |
| c48db588-d091-441c-be49-1760ce38da8b | Address Redacted | | | | |
| c48dc35b-f16d-4134-80c4-f3e3bfecba96 | Address Redacted | | | | |
| c48dd4f1-d869-487d-a822-b01606f76ce2 | Address Redacted | | | | |
| c48ddfaf-8a96-4247-a830-219442a43369 | Address Redacted | | | | |
| c48e42ab-b7e3-4a92-b15a-8bfff29f1c83 | Address Redacted | | | | |
| c48e50c1-735b-4c18-a663-57daf1968067 | Address Redacted | | | | |
| c48e5878-4d47-4dce-8626-e9c7e6eb667e | Address Redacted | | | | |
| c48e7dc4-bd28-4865-9730-7e798693aee4 | Address Redacted | | | | |
| c48ebb02-dc51-425a-b024-b5bf2ca110cf | Address Redacted | | | | |
| c48eda33-4526-41d3-898a-1dbf90abfedf | Address Redacted | | | | |
| c48edf2e-83c5-42fa-ba61-387404f05ac0 | Address Redacted | | | | |
| c48f0a43-9a65-458c-b3f7-d18ff3849db0 | Address Redacted | | | | |
| c48f0b89-1a87-421d-9b4c-56f0e73f47d5 | Address Redacted | | | | |
| c48f0d22-9b02-4b0b-92d0-374b97b0a4be | Address Redacted | | | | |
| c48f9734-6025-4f82-9200-6bd81945cfb6 | Address Redacted | | | | |
| c48fa1ed-7b88-4cdd-988b-0fd62973a383 | Address Redacted | | | | |
| c48faa93-d435-4116-9e4d-a98c63529077 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c48fabb4-c4fa-404b-a1ee-73e6228bc38f | Address Redacted | | | | |
| c48fe885-b41c-4074-94d0-f55966f3e836 | Address Redacted | | | | |
| c48fec29-588a-491f-8d2d-5b8e9fadc921 | Address Redacted | | | | |
| c48ff89a-88af-4d96-a0bc-7f71e127c8c4 | Address Redacted | | | | |
| c4904266-cafa-470e-8655-91ae4234d9e0 | Address Redacted | | | | |
| c49056fe-d5dc-4c3b-b784-9d1da241f78e | Address Redacted | | | | |
| c4905f07-af6e-4b16-b013-c254d990ddc6 | Address Redacted | | | | |
| c4906afe-d6e1-4e38-95e3-0a5dd040a610 | Address Redacted | | | | |
| c49070be-8d71-450e-9022-0eea5b551791 | Address Redacted | | | | |
| c4908eb4-4796-4890-8668-4fa4e08960be | Address Redacted | | | | |
| c490c028-81b8-49f0-90e5-77a6693a48c6 | Address Redacted | | | | |
| c490da98-aa58-4991-b1c3-6eb92302f0ea | Address Redacted | | | | |
| c490e35b-551b-4913-848e-9bd42d1d9957 | Address Redacted | | | | |
| c4910d6d-887f-4d8a-a58e-812ba8186f36 | Address Redacted | | | | |
| c4912b6e-cf32-4370-a8ea-a6c6008979bc | Address Redacted | | | | |
| c4915210-8577-44b6-a179-f2fae8d542ac | Address Redacted | | | | |
| c4915c5c-fdad-4cb6-8b87-521d8f930591 | Address Redacted | | | | |
| c4918606-038b-49be-b3e7-325be173f14b | Address Redacted | | | | |
| c491c281-bde2-4c1d-b016-c0a4e6d1f1e9 | Address Redacted | | | | |
| c491d4b0-63a3-454e-b554-69cff7e75764 | Address Redacted | | | | |
| c491e071-0c67-4d8b-bd78-367abc1ded93 | Address Redacted | | | | |
| c491f47b-0bbc-4aaa-b5f0-8f635fd1ae07 | Address Redacted | | | | |
| c491f9b1-5418-46e0-97aa-36eb4a9e37ed | Address Redacted | | | | |
| c49257ef-9360-4ccc-8171-980d979343d9 | Address Redacted | | | | |
| c492ccda-d35e-486f-96ba-d917773ae1d7 | Address Redacted | | | | |
| c492cebd-102e-40eb-b63d-097396504659 | Address Redacted | | | | |
| c4930aac-2626-48d4-bdbb-4e7402bc6414 | Address Redacted | | | | |
| c4930f80-bf8f-43f1-8884-710707d49881 | Address Redacted | | | | |
| c49341b4-54c8-4cff-99d5-75b1c62373b6 | Address Redacted | | | | |
| c4934990-f866-4526-b325-8441c264593c | Address Redacted | | | | |
| c4937a8e-2d81-4188-8625-f2b7b3993847 | Address Redacted | | | | |
| c4937e15-fed4-4f4c-9a6e-d4722d36f879 | Address Redacted | | | | |
| c493b1fd-1237-4232-bd2e-97279bc09085 | Address Redacted | | | | |
| c4941647-49df-40b4-9ba7-f4d5ed1c3fc3 | Address Redacted | | | | |
| c49440f5-166d-4c81-afc7-8010a8b040ee | Address Redacted | | | | |
| c494449c-f51a-403f-b185-270a74558d9f | Address Redacted | | | | |
| c4944a14-5b68-4990-96dc-96055b996721 | Address Redacted | | | | |
| c4946490-36be-4fd7-a4ce-71cf350f6f39 | Address Redacted | | | | |
| c4949294-3874-44ef-83e3-615a76172f82 | Address Redacted | | | | |
| c494ae37-ba25-4a6c-9ed8-05b10fcb1efb | Address Redacted | | | | |
| c4951438-4974-4fe7-a583-022f53aa4bf7 | Address Redacted | | | | |
| c4951ed7-d177-413b-9183-ffd58c1b85a4 | Address Redacted | | | | |
| c4953044-2bb3-4a5f-9093-749857911653 | Address Redacted | | | | |
| c495307c-09ee-423c-9657-3378ba4556ec | Address Redacted | | | | |
| c495353b-4a88-46d6-b71f-2ab5a55c1ba1 | Address Redacted | | | | |
| c49558db-0eda-4743-9a01-0da5791a8895 | Address Redacted | | | | |
| c4956ced-b0a4-4188-8b30-6826f3974331 | Address Redacted | | | | |
| c495967c-cb48-4128-baae-73256a31fc4b | Address Redacted | | | | |
| c495a735-022c-4a36-bf8c-57aff4065b55 | Address Redacted | | | | |
| c495b8c3-e54a-4101-a899-e278923e5674 | Address Redacted | | | | |
| c495b959-2387-4c21-ab63-68f625a9d01e | Address Redacted | | | | |
| c4960a66-8be4-4353-812f-836a6a4224da | Address Redacted | | | | |
| c49611da-d044-4ac3-9485-0c1b04873ccf | Address Redacted | | | | |
| c49633b9-541f-4ace-a435-a9417c835fcc | Address Redacted | | | | |
| c496394d-8d4d-431a-89b8-c2ac10e1b9d3 | Address Redacted | | | | |
| c4963973-368f-4801-829a-4054583cca04 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c49640db-8421-426b-8bd1-9c11b8a68dca | Address Redacted | | | | |
| c49654bb-b193-46fb-b55a-ccc6e0ee6a3b | Address Redacted | | | | |
| c49666d8-62e7-4bd9-aa18-e2a970f30dad | Address Redacted | | | | |
| c496b034-6539-4a79-b3a4-961bd7c021cf | Address Redacted | | | | |
| c496bc47-c252-4a6f-b71b-0fbf5c807013 | Address Redacted | | | | |
| c496c721-354e-4958-8659-da5ab0a323b8 | Address Redacted | | | | |
| c496d308-a8b2-45b0-aae5-3be639608bda | Address Redacted | | | | |
| c496d645-058b-441b-81a7-f0c45d9dd295 | Address Redacted | | | | |
| c496da7b-ff14-46dc-976e-fa76d854432C | Address Redacted | | | | |
| c496deaa-f747-4cef-8c3a-580d7048024c | Address Redacted | | | | |
| c496fa82-3c50-4e3b-8ceb-420261885a9d | Address Redacted | | | | |
| c49721c0-6a06-4e62-b1a2-e2e0345792c8 | Address Redacted | | | | |
| c49734ff-680a-49eb-9f0d-c8f06deedd99 | Address Redacted | | | | |
| c49742fa-a307-4767-b000-d54edd1afcc6 | Address Redacted | | | | |
| c4974fdd-c703-4009-8dea-7a2c70d1ee22 | Address Redacted | | | | |
| c4975aee-8467-4a5d-9ea1-996e0ff2ddbc | Address Redacted | | | | |
| c4977759-af2f-413f-a612-f73e2a4c5e3e | Address Redacted | | | | |
| c4978c6a-6bd6-4359-9fed-d99f3e9a57b0 | Address Redacted | | | | |
| c497a9bd-7349-4ca6-88f1-70d312f0de1d | Address Redacted | | | | |
| c497c0d0-786f-4384-a75b-369bc33fe74f | Address Redacted | | | | |
| c497c596-45c8-45c3-a39d-66349d346c2a | Address Redacted | | | | |
| c497cf25-cd93-48f6-93a2-a283bb509b67 | Address Redacted | | | | |
| c497e19b-6d04-4c43-88a1-1b5d83d549f8 | Address Redacted | | | | |
| c497ffb4-f2be-4fbc-81d2-65f8ad7a982f | Address Redacted | | | | |
| c4981168-1cd7-46df-a046-270d3b4e9aae | Address Redacted | | | | |
| c49819a2-f994-45b4-b485-34a44400a78e | Address Redacted | | | | |
| c4989c47-b9d8-44a9-b7b5-4beebcd07c18 | Address Redacted | | | | |
| c4993342-1611-4527-82dc-83acb58d0879 | Address Redacted | | | | |
| c4994a77-0305-4c40-b8c0-574b75023477 | Address Redacted | | | | |
| c4995b8f-6d9b-4264-864b-08c74e9ba84a | Address Redacted | | | | |
| c499b84b-01eb-4366-a15e-b3f51c0a02a9 | Address Redacted | | | | |
| c499c752-a6ca-4c74-9f0f-ccf403c2f65a | Address Redacted | | | | |
| c499d70e-7e33-4baf-96bd-81a0491a3629 | Address Redacted | | | | |
| c499db96-3cb2-4662-85c7-4b4f07bdf754 | Address Redacted | | | | |
| c499fe06-60fa-48f2-979e-268e324558b9 | Address Redacted | | | | |
| c49a1069-1784-4799-88f5-2e390e1eefce | Address Redacted | | | | |
| c49a164d-44c0-441f-86dd-ed02cd735799 | Address Redacted | | | | |
| c49a3507-fded-4078-a716-bd49a4e000c0 | Address Redacted | | | | |
| c49a5623-ef1f-4cb6-b436-f323603a38dc | Address Redacted | | | | |
| c49a5782-0ee0-43cc-b274-5261da9c214d | Address Redacted | | | | |
| c49aad04-293d-42b7-b794-8f4d2e99b203 | Address Redacted | | | | |
| c49ae7e9-3381-4d95-b976-66262aa6d0fc | Address Redacted | | | | |
| c49b852f-3dae-4103-b25a-108b1302f739 | Address Redacted | | | | |
| c49b88f7-9899-4f5a-8ea1-a6ee434ff50c | Address Redacted | | | | |
| c49bbe1b-d0fa-4931-b7f5-4a175d919eca | Address Redacted | | | | |
| c49bc212-5ec0-4ec9-aa89-107f7bee48e2 | Address Redacted | | | | |
| c49bc8e8-330b-40c3-9566-0f714ffca59c | Address Redacted | | | | |
| c49bcb00-efd7-4964-afe9-95c8c623c391 | Address Redacted | | | | |
| c49bd040-6cdd-4aff-bc27-50a8959143e4 | Address Redacted | | | | |
| c49bd141-12c4-42cc-ae57-5e4b9101582b | Address Redacted | | | | |
| c49beb04-533d-4ffc-91b9-bed4671cc6cc | Address Redacted | | | | |
| c49c0c1e-aaf3-499c-ae1e-2158026bb675 | Address Redacted | | | | |
| c49c2a99-5f96-43ac-b618-c7f74320960c | Address Redacted | Page 7818 of 10184 | | | |
| c49c461d-ad67b-4b8b-8b1a-f9a3e37ee3de | Address Redacted | | | | |
| c49c57e0-2066-4eb6-a569-69eaaf5633d8 | Address Redacted | | | | |
| c49ca6be-e95c-4750-8175-8495af31d0cb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c49ca864-cdbd-4da9-afca-f3a9e9a3712c | Address Redacted | | | | |
| c49cbf43-54e6-41f4-8ed4-b66c7996ffc2 | Address Redacted | | | | |
| c49cd05e-ba5f-4eaf-82b7-9bd161de75fe | Address Redacted | | | | |
| c49cffc2-7977-42ef-8ee8-bcc6c07ff7bb | Address Redacted | | | | |
| c49d14ad-abc2-4e19-b349-18005bd56d73 | Address Redacted | | | | |
| c49d6e7f-d74e-4e88-8537-978cc4b9edad | Address Redacted | | | | |
| c49d712e-14ca-4388-95cc-f0eff05b5875 | Address Redacted | | | | |
| c49d75bf-27c8-4cb3-9528-5793dba728af | Address Redacted | | | | |
| c49dca2d-5667-4524-9d14-06c897109a07 | Address Redacted | | | | |
| c49dda43-facb-447a-8c75-6e7b0af32e7c | Address Redacted | | | | |
| c49e1d11-ebdf-47a8-90ef-3eda49f851d7 | Address Redacted | | | | |
| c49e2c1e-87b2-4e9d-b894-afd10555b5ce | Address Redacted | | | | |
| c49e445f-377a-494c-b457-2559a5e8ce21 | Address Redacted | | | | |
| c49e5380-ca46-4d8e-bd4c-179a80d872cd | Address Redacted | | | | |
| c49e7582-7390-4988-81a4-d9f09d5cc8b3 | Address Redacted | | | | |
| c49ecf0f-6e26-4043-8d2a-599ed9dbf0d0 | Address Redacted | | | | |
| c49ee457-08d9-4615-a626-b425f5ac8362 | Address Redacted | | | | |
| c49f490f-fb5f-4c2a-a606-0fce8fdd5b69 | Address Redacted | | | | |
| c49f4f04-e735-49c9-b88b-004c98f1ce9e | Address Redacted | | | | |
| c49f7028-b24c-4c83-8e32-5faab7cadcd1 | Address Redacted | | | | |
| c49f80fe-885a-4ab6-9faa-88f962210cbb | Address Redacted | | | | |
| c49fa260-ff3b-43b1-b09e-0f75364a5651 | Address Redacted | | | | |
| c49fb49f-b12a-4887-bd49-8dda7ac9c53a | Address Redacted | | | | |
| c49fc0b9-1dd1-4ee9-8558-85de4f6ec8c2 | Address Redacted | | | | |
| c49fe891-ba47-4f9a-b22c-5baa99c7332e | Address Redacted | | | | |
| c49ff67e-d07b-490d-afc8-2d1bac2dafd3 | Address Redacted | | | | |
| c4a04f10-00a0-41de-94fa-716570aa5b0c | Address Redacted | | | | |
| c4a0a5a6f-5cd3-467c-bf98-74718d673418 | Address Redacted | | | | |
| c4a061cd-81a3-4427-acf6-b4b675917d92 | Address Redacted | | | | |
| c4a06668-338e-46f1-a7b1-038c108bac55 | Address Redacted | | | | |
| c4a0a483-f3ff-4ae2-ae55-6c33c04f0a16 | Address Redacted | | | | |
| c4a0a7df-3303-412f-bc25-f76a772b2814 | Address Redacted | | | | |
| c4a0b8cf-0d2c-4d4e-bd11-4975df1ce3cc | Address Redacted | | | | |
| c4a11357-031d-4748-91ea-dbcf455a968c | Address Redacted | | | | |
| c4a15ed1-5a76-45ec-9072-c1fcfd3a7adf | Address Redacted | | | | |
| c4a19b9b-0510-43b7-b588-6368b7afe34e | Address Redacted | | | | |
| c4a1a186-a797-45db-868e-8d64dfe03db6 | Address Redacted | | | | |
| c4a1a593-f3b1-4b90-afd9-f9aa6adf6075 | Address Redacted | | | | |
| c4a1de88-ee3d-44e4-bc5a-e136e3550e4d | Address Redacted | | | | |
| c4a1fb7e-98bc-41e3-84b0-ce08f79aa114 | Address Redacted | | | | |
| c4a20d02-e222-422a-8f7b-7a6a1c0df4ef | Address Redacted | | | | |
| c4a23a0c-c759-4d91-b99f-1f59328c0675 | Address Redacted | | | | |
| c4a270c3-5d9e-4d6b-9661-f47f247581e9 | Address Redacted | | | | |
| c4a28232-fd43-4e8e-a8fc-0a54e2af82da | Address Redacted | | | | |
| c4a29c37-ed2b-4368-8368-6ec534074fac | Address Redacted | | | | |
| c4a2a3a9-8440-4c7a-8079-cc40b9b45145 | Address Redacted | | | | |
| c4a2c87a-9e0d-4673-a851-6b67c9172451 | Address Redacted | | | | |
| c4a2cd31-16cc-45b6-86ab-332bbc6c610a | Address Redacted | | | | |
| c4a2d1e1-c223-4b09-8446-1b735faf2e78 | Address Redacted | | | | |
| c4a2d702-fa2b-4e17-a860-edb9a9626717 | Address Redacted | | | | |
| c4a2d98e-6e20-4d57-b6a2-c8d8f258edc1 | Address Redacted | | | | |
| c4a2f219-ac16-44f7-ac67-c9546d0c5d3d | Address Redacted | | | | |
| c4a3049c-d5fb-4de5-9ceb-283b9358803a | Address Redacted | | | | |
| c4a31ebe-ed38-4958-b015-4412bc78acf2 | Address Redacted | | | | |
| c4a37a71-61da-443c-b136-e7cfcc190dc8 | Address Redacted | | | | |
| c4a39de9-afde-4505-8a0d-5352614bfb0b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c4a3ca8b-b904-4ec7-a9e4-10681c161893 | Address Redacted | | | | |
| c4a3d9e2-81a0-45b0-9978-00c96ab3509c | Address Redacted | | | | |
| c4a40af0-e0cf-44c2-a2a9-aaefabc6cf2e | Address Redacted | | | | |
| c4a41b6c-e40b-49ec-b4dd-a9229e658b72 | Address Redacted | | | | |
| c4a427c8-7e45-4fd8-b051-c1aa88fdd541 | Address Redacted | | | | |
| c4a43280-46ef-42db-a91d-96b1a21f1bde | Address Redacted | | | | |
| c4a460d9-40b7-4569-a334-551dc6ed27fd | Address Redacted | | | | |
| c4a466fb-8940-4a34-9fd4-054cd01cf05c | Address Redacted | | | | |
| c4a480b6-fc1c-4028-8434-3ef7bead558e | Address Redacted | | | | |
| c4a4865d-68ab-436b-b4d5-872b0a134560 | Address Redacted | | | | |
| c4a517cf-bec0-47e9-8d6d-3ecbf81095fa | Address Redacted | | | | |
| c4a54d37-7312-471a-a3b3-340a8c330a36 | Address Redacted | | | | |
| c4a55828-91c3-46a6-8215-c0971699c7fi | Address Redacted | | | | |
| c4a56917-d68a-4669-8d89-caa748c3e6eb | Address Redacted | | | | |
| c4a56c68-e6a1-45a8-9f5c-88a05f72114b | Address Redacted | | | | |
| c4a57ca1-b191-45b3-9e05-7ab1273eecbf | Address Redacted | | | | |
| c4a59232-d80a-41a3-9752-5929f9ce51f8 | Address Redacted | | | | |
| c4a5a113-1a8a-458c-83e8-ecaec3826d88 | Address Redacted | | | | |
| c4a5af5d-4612-4842-8bd4-b7ae461e7de1 | Address Redacted | | | | |
| c4a5bc26-ed08-4f37-840d-fc0ea4de861a | Address Redacted | | | | |
| c4a5eef9-a6b1-4b78-bf0b-225ec6b69344 | Address Redacted | | | | |
| c4a5f0b6-6067-4180-9d6a-ccdeefc96f8f | Address Redacted | | | | |
| c4a61073-eee8-41d5-8b00-c948a8d6781a | Address Redacted | | | | |
| c4a62d3b-a707-4587-a56c-443833c06c70 | Address Redacted | | | | |
| c4a63197-ddd5-483c-9d74-c5b5b16a7ccd | Address Redacted | | | | |
| c4a64b1a-fd97-4998-87a0-014573b1fa0c | Address Redacted | | | | |
| c4a67225-a896-41de-b86f-a8668782f8a7 | Address Redacted | | | | |
| c4a67a64-94ec-45fd-b92e-da2b5ccfd4f0 | Address Redacted | | | | |
| c4a67ed2-26fc-4ac6-89a6-4360be2767e0 | Address Redacted | | | | |
| c4a681fb-760c-47dd-8e5c-f0b13083853C | Address Redacted | | | | |
| c4a6885c-b519-497c-bdbb-8ec3acfdbacd | Address Redacted | | | | |
| c4a694d0-b870-4f34-afe1-4d35f95bb67e | Address Redacted | | | | |
| c4a6ea2f-9d62-4f27-9393-7061e117a2bc | Address Redacted | | | | |
| c4a71abf-98fa-4288-af96-c1037d4526f9 | Address Redacted | | | | |
| c4a753b2-3d2f-438a-80d0-e5735bde703d | Address Redacted | | | | |
| c4a75d0b-7ff7-4e87-95c0-80755b9b5a4C | Address Redacted | | | | |
| c4a75f67-7d4b-4c86-8027-592acd230bb2 | Address Redacted | | | | |
| c4a76258-25af-4494-86e9-0f1ad19bed42 | Address Redacted | | | | |
| c4a7842c-4d97-4350-8e54-b6d3e2203d08 | Address Redacted | | | | |
| c4a78a57-848c-447b-9315-53e88801c524 | Address Redacted | | | | |
| c4a7b098-223f-415f-994d-c5f477d7541a | Address Redacted | | | | |
| c4a7da5d-a5dd-4adf-b592-186d858b9ea7 | Address Redacted | | | | |
| c4a7dee7-eb34-4414-b97f-6a761e498b0c | Address Redacted | | | | |
| c4a7e4d2-2012-42b8-9a8e-dc279ddd0cee | Address Redacted | | | | |
| c4a7ee46-2590-4ff0-b2b0-1106220cbc15 | Address Redacted | | | | |
| c4a7f6ec-0681-4d43-b155-2916d0f67f2c | Address Redacted | | | | |
| c4a810e4-3a61-486d-b218-7dd3c477709b | Address Redacted | | | | |
| c4a82e3d-d11f-4c1a-aece-fdde260ac95e | Address Redacted | | | | |
| c4a84765-f56e-4dbb-b5ea-bf1cc23417e4 | Address Redacted | | | | |
| c4a85ccb-085c-4c28-9d56-299f3482ccf3 | Address Redacted | | | | |
| c4a89efd-5ce2-407d-816e-e46483e4c685 | Address Redacted | | | | |
| c4a8d340-a1da-42a6-b9e1-0ad4cc28cdbd | Address Redacted | | | | |
| c4a8d4d5-870d-473a-8a94-61f5b7b61934 | Address Redacted | Page 7820 of 10184 | | | |
| c4a91c1e-f046-4aab-b11c-3e5a947e2524 | Address Redacted | | | | |
| c4a92493-f4f5-4fe1-9cad-3a2b2018b83b | Address Redacted | | | | |
| c4a9687c-b4f8-4771-b894-7737b3f42a7b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| c4a99fb9-7882-470b-a5e8-5d728a31029c | Address Redacted | | | | |
| c4a9a974-9896-423e-9218-1aa0f4e950cc | Address Redacted | | | | |
| c4a9d5c8-3798-4f39-beb1-31d6170fc8ae | Address Redacted | | | | |
| c4aa2093-38a6-441c-9fb5-3f60f9644787 | Address Redacted | | | | |
| c4aa2b83-25ef-460d-bca2-2ee3cf8fcc60 | Address Redacted | | | | |
| c4aa599d-1958-46d4-bd3b-54fe1c30c6d6 | Address Redacted | | | | |
| c4aa6475-1fa4-4704-a52c-185a901e2e0a | Address Redacted | | | | |
| c4aa6700-8aad-4e11-a985-166540a21f9 | Address Redacted | | | | |
| c4aad994-6773-400e-b989-d8d32598172e | Address Redacted | | | | |
| c4aadf51-6203-451e-83ed-88d79b102ce9 | Address Redacted | | | | |
| c4aafcbe-04c7-40ee-ba4b-4105dd987a43 | Address Redacted | | | | |
| c4ab0e27-f9b4-4e10-943b-e9b382f501ca | Address Redacted | | | | |
| c4ab0fbb-c9e6-480b-b1e7-78fa13c3b049 | Address Redacted | | | | |
| c4ab1527-3aee-49ea-95c2-0912e8e00cd7 | Address Redacted | | | | |
| c4ab18b9-0298-4386-9555-a12157d8d496 | Address Redacted | | | | |
| c4ab24e4-1ee2-4cf0-817e-462031eeaf6d | Address Redacted | | | | |
| c4ab53e3-5eda-40b3-a192-b05a90a2cafe | Address Redacted | | | | |
| c4ab8a56-b0a3-45c0-8c4e-fc0ffded9f0b | Address Redacted | | | | |
| c4ab8ac5-a453-4d42-b372-acd6870c45ca | Address Redacted | | | | |
| c4abd541-f17a-4bb6-a4f6-28063a3e8cfa | Address Redacted | | | | |
| c4abd568-e3d5-47d4-8d19-7b362aeb34c7 | Address Redacted | | | | |
| c4abd8f7-2b9e-42e3-9ef2-e10becf93d4b | Address Redacted | | | | |
| c4abe1b8-bd6d-4ab6-8bce-2806538861d8 | Address Redacted | | | | |
| c4ac0c63-0ebd-4dd3-a201-5a75af3e33d9 | Address Redacted | | | | |
| c4ac2cad-b849-4226-9552-869380cb7960 | Address Redacted | | | | |
| c4ac3263-3556-40ed-9114-d98f57c7e2ab | Address Redacted | | | | |
| c4ac42b0-0849-4f5d-a45c-aa69a5af0cbc | Address Redacted | | | | |
| c4ac87bb-f3d7-4082-8899-e7cfcc6ea8c9 | Address Redacted | | | | |
| c4ac9e95-8d4d-4ac4-b6d4-f882b00cd11b | Address Redacted | | | | |
| c4acabba-8302-4808-aa57-9bfd6e09c25f | Address Redacted | | | | |
| c4ad1fad-3ad0-4b4c-a442-ac77db62c1ed | Address Redacted | | | | |
| c4ad3cd3-b04a-4751-88a6-48375434e596 | Address Redacted | | | | |
| c4ad4167-3bce-41c4-af7a-9e872cfcde30 | Address Redacted | | | | |
| c4ad5c6f-3420-4d4f-a59b-383f38ba7593 | Address Redacted | | | | |
| c4ad6bde-c94d-4576-a70e-0a6585f72fe6 | Address Redacted | | | | |
| c4ad816b-8f00-4d51-b752-6456e4556b07 | Address Redacted | | | | |
| c4ada3fd-c610-4402-8a23-ee4edbe6abbe | Address Redacted | | | | |
| c4ae01c8-f926-4a8b-8892-9cde93d6815f | Address Redacted | | | | |
| c4ae1523-5998-4d2d-bae2-886a8ffa67d0 | Address Redacted | | | | |
| c4ae2c8d-a46a-40a6-a74c-4c7ab0cecb56 | Address Redacted | | | | |
| c4ae35c5-3a1c-47b0-bdb1-1f943e05163b | Address Redacted | | | | |
| c4ae490e-e33f-4efe-82d8-cb06a6c7597c | Address Redacted | | | | |
| c4ae925d-245c-4c2f-a86e-2eaed8f98a3e | Address Redacted | | | | |
| c4aead65-4e51-473a-808b-712689a9aa70 | Address Redacted | | | | |
| c4aeb078-fbd9-4796-bde2-200f1da39aab | Address Redacted | | | | |
| c4aebe33-4c40-42f3-b7cb-8c1b34815284 | Address Redacted | | | | |
| c4aec974-bfcc-4f30-a129-72d7ff4219d8 | Address Redacted | | | | |
| c4aef7a0-1a69-47c3-842b-682cc6db6a8a | Address Redacted | | | | |
| c4aeff61-983b-4303-a654-84a8a00a7c57 | Address Redacted | | | | |
| c4af243e-f38d-4ab9-9dac-5ca975e27687 | Address Redacted | | | | |
| c4af53a0-e8f8-4378-b4ae-a0bfd701dec0 | Address Redacted | | | | |
| c4afa343-85a5-4088-84d4-55112b65adc1 | Address Redacted | | | | |
| c4afa6d8-d62c-40b4-86a4-0745b9c2e61f | Address Redacted | | | | |
| c4afcb6a-b5fa-4e0c-bea9-4943fd95f1a6 | Address Redacted | | | | |
| c4afdec0-d297-4b90-895e-ff655676b70c | Address Redacted | | | | |
| c4afdfc9-92ab-4244-abbe-72500d61123e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c4aff6df-4525-4ff9-a1b1-e92a410c01ac | Address Redacted | | | | |
| c4b045f8-021b-4e85-940b-a8cddd65146 | Address Redacted | | | | |
| c4b06a5e-0a79-458d-b972-af1d70f8aba6 | Address Redacted | | | | |
| c4b07fdc-1bbb-4fb8-a1ea-f36f5ef6e749 | Address Redacted | | | | |
| c4b08550-5b09-4f03-bcb8-2a0213a3c309 | Address Redacted | | | | |
| c4b088d0-fe65-4b0a-b8d7-e89b6b800554 | Address Redacted | | | | |
| c4b0b59f-32f4-46ce-b448-c3112004c612 | Address Redacted | | | | |
| c4b0bf84-7333-4b27-a586-9a4314018e54 | Address Redacted | | | | |
| c4b0f4c5-c602-4976-9b2e-157b3dd5d2a9 | Address Redacted | | | | |
| c4b12d61-8d9d-476b-b13f-674b2613a39d | Address Redacted | | | | |
| c4b14e59-f095-4d6f-a261-45c64b59c479 | Address Redacted | | | | |
| c4b157f5-3644-4ecd-9edc-30db1439839e | Address Redacted | | | | |
| c4b16540-2c2a-4367-9ce3-961a51bb5f1d | Address Redacted | | | | |
| c4b1785a-185f-4b81-86ef-982cdaf1dde8 | Address Redacted | | | | |
| c4b17933-40a3-47c0-a774-11435a3d3609 | Address Redacted | | | | |
| c4b1ad2b-2e5d-4298-87cb-cfefcbcc4e24 | Address Redacted | | | | |
| c4b1af85-e040-41ab-95a2-923e7a14f422 | Address Redacted | | | | |
| c4b1b9a2-b6a1-4d0c-ac7d-8a3621f0dc0e | Address Redacted | | | | |
| c4b1c637-8f01-4f83-84a6-6749ff381d8l | Address Redacted | | | | |
| c4b1d83f-f43e-4988-b28a-eb2764545b21 | Address Redacted | | | | |
| c4b1f3dc-9fb8-4e6a-880d-e0002356b5a4 | Address Redacted | | | | |
| c4b20e5d-e5e0-41dc-804d-40d3aeed10ee | Address Redacted | | | | |
| c4b225c4-b87b-47cc-8e33-d7d3a81d7a34 | Address Redacted | | | | |
| c4b225e0-116d-478e-9e5f-51b18d5d9754 | Address Redacted | | | | |
| c4b2294a-5a19-4463-8ecc-ca7aa58642fc | Address Redacted | | | | |
| c4b260bd-2c41-4a88-a5b2-1def41621c4f | Address Redacted | | | | |
| c4b2bb9b-80b0-435b-930b-2e4841bdc52f | Address Redacted | | | | |
| c4b2c826-79cc-42b9-aee3-93db4dccfbe1 | Address Redacted | | | | |
| c4b2e3cc-680c-47cb-8ebe-80526d11ce12 | Address Redacted | | | | |
| c4b3926a-133f-452a-91ee-90a33cb2ad4b | Address Redacted | | | | |
| c4b3d0a7-ad60-4f6f-9149-745ad7478e8b | Address Redacted | | | | |
| c4b3d86f-0547-4551-baa2-4056a74616bc | Address Redacted | | | | |
| c4b40bb7-26e9-4149-87c0-aadc3fe7e9de | Address Redacted | | | | |
| c4b45837-c464-4de9-afc4-d3e7190cdee9 | Address Redacted | | | | |
| c4b46684-ad74-4f8d-9706-53cf3bb885b4 | Address Redacted | | | | |
| c4b4713f-274c-4bf0-96e5-97d20be1adc3 | Address Redacted | | | | |
| c4b48155-f983-4293-be35-82988a83d52b | Address Redacted | | | | |
| c4b4829b-5253-4a39-8c09-025ad15a2c25 | Address Redacted | | | | |
| c4b4c0b6-ff4d-4ea0-bcea-61ac1926974e | Address Redacted | | | | |
| c4b4fb90-5f63-4db4-8eb8-82d781c504b9 | Address Redacted | | | | |
| c4b56994-43d7-4caf-8204-268e8fa82adc | Address Redacted | | | | |
| c4b5bebd-2d5c-41bc-97ba-865ab2df9cdc | Address Redacted | | | | |
| c4b5cb84-3cf6-4a95-98cf-2813f7ed3611 | Address Redacted | | | | |
| c4b5eaac-86ea-4200-8508-9db8f2776939 | Address Redacted | | | | |
| c4b5f301-4363-4c46-a8c1-8f30748af0ce | Address Redacted | | | | |
| c4b5f856-35bc-4c4e-be12-48c1058c53a6 | Address Redacted | | | | |
| c4b633d5-cbb1-4e30-b0b9-27f1f7bb1c3f | Address Redacted | | | | |
| c4b636dc-7d45-4228-95c8-144c08f0b664 | Address Redacted | | | | |
| c4b64183-9493-42b9-b593-11b7eb2f0bc1 | Address Redacted | | | | |
| c4b644ce-3cf1-4d23-bb7d-4b0af0c2bbba | Address Redacted | | | | |
| c4b64b6b-b317-464a-ab57-3e8e741e5094 | Address Redacted | | | | |
| c4b64bf8-6c3e-495d-bccd-41bdf16fcad7 | Address Redacted | | | | |
| c4b64d5a-593c-4ad0-8710-0bb3ec637eed | Address Redacted | | | | |
| c4b65d29-c644-4ca0-ba95-7e65d8c7b10a | Address Redacted | | | | |
| c4b67e37-bf08-49ae-bd07-3f53e034aeb6 | Address Redacted | | | | |
| c4b6812c-f3e3-4a99-bd8d-a4a5199dd6ef | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c4b693c3-7e98-4c13-99f1-648d091aee43 | Address Redacted | | | | |
| c4b6ab06-091f-470a-bb49-65ff56bd75bC | Address Redacted | | | | |
| c4b6c418-7ddc-4d5d-93b4-203176e70dcc | Address Redacted | | | | |
| c4b6ce90-6eb8-4eff-8d92-36743c91f8bb | Address Redacted | | | | |
| c4b7045f-626b-4b11-95cd-4e456efda90c | Address Redacted | | | | |
| c4b70a23-54a3-4885-9ac4-dfbe3b412052 | Address Redacted | | | | |
| c4b715f7-15f1-4927-87dd-221d04dcc7af | Address Redacted | | | | |
| c4b71712-48ed-4ca1-b204-86a907c68d52 | Address Redacted | | | | |
| c4b71771-0949-4f50-b0cb-bdea4d6ef08e | Address Redacted | | | | |
| c4b7216b-88cf-4632-be0a-7d6c3420b29c | Address Redacted | | | | |
| c4b736c0-b7ca-4c7a-b673-cbbef83af55f | Address Redacted | | | | |
| c4b754e3-1d34-4cd3-aa4a-6716bd7cf2db | Address Redacted | | | | |
| c4b7a57f-c80c-40f4-a6a4-c3a4330c1395 | Address Redacted | | | | |
| c4b7d7f0-baec-45a7-b8ab-c189318906f7 | Address Redacted | | | | |
| c4b80cdb-2ad1-4700-98a2-42d41b2a9c8d | Address Redacted | | | | |
| c4b827ee-043c-44fe-b5dc-550c598be3f6 | Address Redacted | | | | |
| c4b862af-f1f6-4199-94b2-897d91c5fe3e | Address Redacted | | | | |
| c4b8a712-c6c1-4354-a731-cf89916f9429 | Address Redacted | | | | |
| c4b8cc70-a162-4f66-a79a-7ba92ff51e8f | Address Redacted | | | | |
| c4b8cd9d-c742-4405-acd2-f4ad2e38f9d3 | Address Redacted | | | | |
| c4b8eaa6-7817-4af0-a7b2-2d435a556918 | Address Redacted | | | | |
| c4b8ec1b-8347-45e0-b220-79eb10f32e7b | Address Redacted | | | | |
| c4b8feb9-ad9f-4f97-a998-320825108a6! | Address Redacted | | | | |
| c4b91878-3fe6-4488-8f4b-7957fa61589E | Address Redacted | | | | |
| c4b92b8a-f5d9-4953-953b-16565f6e891a | Address Redacted | | | | |
| c4b94e29-0b72-49fa-8fa3-0b6098f2faa5 | Address Redacted | | | | |
| c4b99af6-fe53-4716-9933-5edeb2b37c62 | Address Redacted | | | | |
| c4b99d95-53d0-4673-853a-6182a6727174 | Address Redacted | | | | |
| c4b9bab8-4a9a-42b3-a1a9-9275881e935c | Address Redacted | | | | |
| c4b9c4a3-bc4c-46d1-8969-4c798c0a8214 | Address Redacted | | | | |
| c4b9d891-07f7-4fa2-80bf-732ed00595a5 | Address Redacted | | | | |
| c4b9f119-cf35-4410-9cc6-b78da4d54b9d | Address Redacted | | | | |
| c4b9fe16-85ed-4e15-a8db-16d9278a6ff2 | Address Redacted | | | | |
| c4ba1a9c-1e98-483d-b430-a844664ae0eb | Address Redacted | | | | |
| c4ba2406-1147-4fb9-a07e-ec0387efa468 | Address Redacted | | | | |
| c4ba72a6-7999-43c9-bb99-6338f2f1275c | Address Redacted | | | | |
| c4ba7fd9-8e7d-479c-8a4e-f24d62ea597c | Address Redacted | | | | |
| c4baa0af-2397-48b7-9b51-1ac9e2e37198 | Address Redacted | | | | |
| c4baa11b-f90f-4d11-97d0-7cb7a00e1fd9 | Address Redacted | | | | |
| c4baad85-361c-42a2-9c38-19324d35ebac | Address Redacted | | | | |
| c4babbfc-0e14-4ae7-a7bc-a93af3761b39 | Address Redacted | | | | |
| c4babdf3-0f35-434f-95a0-613eaf86a6da | Address Redacted | | | | |
| c4bad652-34dd-4a4a-ab12-c111e5773a4a | Address Redacted | | | | |
| c4baed90-03a5-4acd-b877-f57751403152 | Address Redacted | | | | |
| c4baf218-2122-4015-bf3c-f6af550c94f6 | Address Redacted | | | | |
| c4bb00ac-c713-4087-af4d-23c68b3f0627 | Address Redacted | | | | |
| c4bba8f5-b58e-4d0c-96e8-c577a9b68adc | Address Redacted | | | | |
| c4bbb836-e231-4900-ad8e-cdd2c9b44e34 | Address Redacted | | | | |
| c4bbba27-1205-4601-a20c-21c8a335be94 | Address Redacted | | | | |
| c4bbde6e-c638-47c7-bbdd-23e04ca7e0ab | Address Redacted | | | | |
| c4bc004e-5013-46d3-89c1-a1f88fa963f0 | Address Redacted | | | | |
| c4bc415f-4714-4a15-b026-2f819c32bb97 | Address Redacted | | | | |
| c4bc48b1-7ca2-4566-9b12-998e0113be15 | Address Redacted | | | | |
| c4bc700b-973d-4357-adac-2a451d3b675a | Address Redacted | | | | |
| c4bc87ad-0e4b-4633-8246-5d31406dd482 | Address Redacted | | | | |
| c4bc88ac-1fad-49e1-9f33-4fb44455c198 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c4bc8d48-9ed9-4869-b9b9-5f6bcab66005 | Address Redacted | | | | |
| c4bca480-b12f-4c82-8a26-f8e789d2bd02 | Address Redacted | | | | |
| c4bcbaa0-22cf-44e9-be20-10bf3282c7f0 | Address Redacted | | | | |
| c4bcc2ba-e372-4161-9ec4-92775ffe664d | Address Redacted | | | | |
| c4bcd26a-6dc3-4a0c-a376-36a6d5d73b65 | Address Redacted | | | | |
| c4bd01ea-ae46-461b-b590-5968d810c0bb | Address Redacted | | | | |
| c4bd3687-9611-46ee-8043-5f126c1532bc | Address Redacted | | | | |
| c4bd5510-4311-4323-baae-8f29cc22068d | Address Redacted | | | | |
| c4bd688d-520b-475c-888f-81951f79b05e | Address Redacted | | | | |
| c4bd7967-02a7-4872-93c2-4b44c1d2b18e | Address Redacted | | | | |
| c4bdad05-4ecc-40b9-b51d-11e3ba9d7979 | Address Redacted | | | | |
| c4bdafe0-b056-48d7-be14-dd6fc3b371b8 | Address Redacted | | | | |
| c4bdc698-66bc-4a7d-9cbe-add09046945f | Address Redacted | | | | |
| c4bdd11e-f772-4e66-993f-f1af5229a68d | Address Redacted | | | | |
| c4be054d-78c3-4fe0-8904-87858e26d185 | Address Redacted | | | | |
| c4be1778-b4bc-4ab1-b699-c8ba86392ebe | Address Redacted | | | | |
| c4be18f1-1a20-47fc-be4d-a0c0dd21f3a1 | Address Redacted | | | | |
| c4be4af3-8341-47a4-8416-3085c4a35b1e | Address Redacted | | | | |
| c4be69b5-7c2f-47fc-b5d3-bbec0f0251a2 | Address Redacted | | | | |
| c4be8e44-9f67-4595-b5a4-68f308e264f0 | Address Redacted | | | | |
| c4be97b1-da40-4fa6-b34c-540723d89353 | Address Redacted | | | | |
| c4bed2ff-ff2e-4c2e-b69e-9bc7c16bad35 | Address Redacted | | | | |
| c4bee556-2831-41e4-af21-31d36996c2a8 | Address Redacted | | | | |
| c4befbbd-7579-4398-80d3-805de03a567c | Address Redacted | | | | |
| c4bf15c5-1629-473e-ac8e-0e7dabbd692e | Address Redacted | | | | |
| c4bf334c-9a13-45b0-b936-53e9393132f5 | Address Redacted | | | | |
| c4bf8556-291d-4d68-a7c6-902fbc6f4476 | Address Redacted | | | | |
| c4bf9995-924a-42bd-9f33-f412b82cae04 | Address Redacted | | | | |
| c4bfaa1c-c1e9-4679-8542-55705ac78db3 | Address Redacted | | | | |
| c4c00fcc-ac9f-4b58-9a55-4f25b5c5ae0c | Address Redacted | | | | |
| c4c042f6-3df7-433f-bfec-f1018bd820bb | Address Redacted | | | | |
| c4c0620a-1e3e-41ce-b80b-7193a7c92abb | Address Redacted | | | | |
| c4c06e8c-1202-4b62-8841-a5225189f90e | Address Redacted | | | | |
| c4c07de1-2f0d-40a4-b532-27197dc7a6d8 | Address Redacted | | | | |
| c4c0974f-7d5e-4b7c-a5dd-5928dc30ada5 | Address Redacted | | | | |
| c4c09a6d-b34d-4f03-895d-1d2ba8e4e3fa | Address Redacted | | | | |
| c4c0a1eb-66da-45ce-89f6-4cb3858cb3ce | Address Redacted | | | | |
| c4c0b993-e954-487d-ba9c-1369831251d9 | Address Redacted | | | | |
| c4c0ecbb-73ee-4703-98d7-d10e86376a7d | Address Redacted | | | | |
| c4c0f533-9889-4a32-a1bc-d9ff87fd135d | Address Redacted | | | | |
| c4c133be-d6ee-4da8-bbf0-2f8098d07cac | Address Redacted | | | | |
| c4c139af-e270-47f5-aa48-342477f1b675 | Address Redacted | | | | |
| c4c14bd7-fe72-46b4-a94c-74bb3f011101 | Address Redacted | | | | |
| c4c14e4a-6064-4a97-b61c-e1987c7351d5 | Address Redacted | | | | |
| c4c165c0-75a3-4d55-af08-f8d9d5b04490 | Address Redacted | | | | |
| c4c170a7-3ad9-4972-8b57-6cc62d178d53 | Address Redacted | | | | |
| c4c1a743-e79c-4c03-ba40-845a8724a03a | Address Redacted | | | | |
| c4c1e0de-3f6d-4481-8ca2-f1c9e4d95b73 | Address Redacted | | | | |
| c4c1f1e1-025d-438d-a9b5-ee95b5c0a6ef | Address Redacted | | | | |
| c4c2114d-1ccd-4095-800c-2c56ad976ece | Address Redacted | | | | |
| c4c218dd-d1f2-4854-91e0-889d691892f4 | Address Redacted | | | | |
| c4c23063-d95c-45f4-ad64-21461c70a5c4 | Address Redacted | | | | |
| c4c25080-af83-4569-b130-d327e2fd72f4 | Address Redacted | | | | |
| c4c258dd-f031-4dfb-a181-c33f88826d8c | Address Redacted | | | | |
| c4c25bcf-6270-4313-815c-22c51547bd8d | Address Redacted | | | | |
| c4c26a80-d7f7-4bc7-90f9-0932ecd13999 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c4c275b1-b1df-4b2f-8d09-813a3deeab44 | Address Redacted | | | | |
| c4c2890b-fbd1-4d1d-9e09-c7d20236dbf1 | Address Redacted | | | | |
| c4c2a0aa-f9ef-48ef-9c17-54b3d88caa68 | Address Redacted | | | | |
| c4c32afd-47d6-4019-aafc-882b2a847e8e | Address Redacted | | | | |
| c4c32c1b-274b-41b3-a124-bdedaf1938f4 | Address Redacted | | | | |
| c4c332b4-aa3f-408a-ba64-cda2b2b57a26 | Address Redacted | | | | |
| c4c3bd4a-4ebc-4025-9cc2-0b2753e71a3a | Address Redacted | | | | |
| c4c3d801-b0f8-49d9-8d11-6d35c2bddaef | Address Redacted | | | | |
| c4c4304b-2951-4cc2-adb0-8b2cd76a6ed6 | Address Redacted | | | | |
| c4c47255-f0de-46dc-8589-a4f94cdd8786 | Address Redacted | | | | |
| c4c4b97b-cb6d-4ae1-9557-29a6e873b60e | Address Redacted | | | | |
| c4c4c8d6-22cf-44e9-8eed-bf47c0e51ee8 | Address Redacted | | | | |
| c4c4f904-37ce-4219-956a-c89786ccc1a9 | Address Redacted | | | | |
| c4c5069b-56b8-4570-bc40-450ff87414cc | Address Redacted | | | | |
| c4c50f9e-a54d-43bb-9f26-b3d7689501b7 | Address Redacted | | | | |
| c4c51eec-5129-409d-adca-19b79180ba9e | Address Redacted | | | | |
| c4c539c0-4f5d-47a5-b8ed-49ea240b0698 | Address Redacted | | | | |
| c4c54c68-39dd-41ca-bdf9-7cbad731987d | Address Redacted | | | | |
| c4c55232-bbc8-4f81-8e43-931d1efa41f1 | Address Redacted | | | | |
| c4c55de8-8613-4840-9d30-c7395708af29 | Address Redacted | | | | |
| c4c5668d-9bdf-4138-83a7-6eb025cf008e | Address Redacted | | | | |
| c4c56caa-193c-4978-a4f4-24f4c84303d7 | Address Redacted | | | | |
| c4c59691-2a9d-4ae7-8e1d-feb9fa2ef283 | Address Redacted | | | | |
| c4c5c2a7-5ff4-4aee-a621-dd1b1a89e5b0 | Address Redacted | | | | |
| c4c5d53b-4c63-41aa-a12a-93e965a6f19f | Address Redacted | | | | |
| c4c5da28-bcb1-41a9-aad1-2b0146cdfced | Address Redacted | | | | |
| c4c5f893-f4d1-48fd-bafe-a21b887699d2 | Address Redacted | | | | |
| c4c60d2d-156d-4059-bbac-91493e3f4943 | Address Redacted | | | | |
| c4c638c9-1b3a-4357-9f40-683b49689693 | Address Redacted | | | | |
| c4c66211-6f7b-43fc-a531-d48e42285d57 | Address Redacted | | | | |
| c4c6a799-b3c3-4b5b-a119-f9a869a68b24 | Address Redacted | | | | |
| c4c6b1a8-6a70-4a90-8e13-f3ad809370c0 | Address Redacted | | | | |
| c4c6c58c-d142-4aef-acbb-8e1f40c71ea1 | Address Redacted | | | | |
| c4c6e05c-6ba0-4e2b-be26-31ae1806eead | Address Redacted | | | | |
| c4c6f06a-284d-42b0-8077-c4eb16bc3683 | Address Redacted | | | | |
| c4c701d3-fe58-4c22-9964-41465c738c67 | Address Redacted | | | | |
| c4c70441-ec1d-4515-8e32-e5ec0c6d175e | Address Redacted | | | | |
| c4c70a45-8dc0-42ac-a287-196424a5b59d | Address Redacted | | | | |
| c4c711e0-d4aa-4bfb-bc38-813b8b6bd975 | Address Redacted | | | | |
| c4c74137-6a1d-4223-af71-0153a8c4b1c2 | Address Redacted | | | | |
| c4c7a000-91c0-4da3-9896-206938dc2032 | Address Redacted | | | | |
| c4c7ba36-de51-4407-9aef-738aad594c49 | Address Redacted | | | | |
| c4c7bb0d-95c1-481d-a652-8d8e5637c8dc | Address Redacted | | | | |
| c4c7dc88-f8dc-445b-9656-24a6ef730513 | Address Redacted | | | | |
| c4c81f24-40a1-4f6b-af92-b353a33592fc | Address Redacted | | | | |
| c4c84341-1062-489b-8a3b-aec9292b1809 | Address Redacted | | | | |
| c4c84d38-a2ce-4b02-8db0-b8b7a8b2519c | Address Redacted | | | | |
| c4c87521-ab4f-45e6-854a-a384346b847e | Address Redacted | | | | |
| c4c88b78-942a-42ae-82eb-ce7b5f67b283 | Address Redacted | | | | |
| c4c8971d-d709-4d1c-810d-2ba53b3b72ca | Address Redacted | | | | |
| c4c8c5dd-64f8-49bd-8846-312384484336 | Address Redacted | | | | |
| c4c8cd24-4d6d-478e-bf6c-afb12244d29a | Address Redacted | | | | |
| c4c8f80b-2f4a-4c6d-ab33-9b1bd42e2426 | Address Redacted | | | | |
| c4c90e0f-797b-49dd-9bf6-340dc1544ebd | Address Redacted | | | | |
| c4c91c9a-0e5c-406b-9d75-02a0dcb93fec | Address Redacted | | | | |
| c4c923de-32b9-464f-b335-7544e28ba62c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| c4c9280f-d4c2-4251-b6b4-032aad9b32b1 | Address Redacted | | | | |
| c4c92e72-a8b3-4632-b920-d320a47f78c5 | Address Redacted | | | | |
| c4c9385d-8108-468a-8db6-ea65bed057d2 | Address Redacted | | | | |
| c4c949dd-520c-4bf8-a039-427450c8fe9e | Address Redacted | | | | |
| c4c95fb8-e179-4b8e-a2c6-b54666c75b9a | Address Redacted | | | | |
| c4c96794-668a-46ff-9374-0d551c393958 | Address Redacted | | | | |
| c4c97b89-e842-4572-b38c-ad36e167b0b7 | Address Redacted | | | | |
| c4c9cd71-f246-4c41-99db-bcef94df40ff | Address Redacted | | | | |
| c4c9e617-f050-4971-95c7-380144303ed7 | Address Redacted | | | | |
| c4c9e6e6-7b4c-465c-bd43-f99a2fe3bea0 | Address Redacted | | | | |
| c4c9e6ed-1682-42ff-923e-3793fbd9faa9 | Address Redacted | | | | |
| c4ca06cd-38bd-4ee5-a2ab-5e5e0f0691ec | Address Redacted | | | | |
| c4ca0f77-9c9c-486d-b327-9faaca61ce74 | Address Redacted | | | | |
| c4ca1bc0-5f65-4a27-8be6-7e760ab5f246 | Address Redacted | | | | |
| c4ca323c-257d-47eb-8b0a-b0a9f807ab55 | Address Redacted | | | | |
| c4ca4a09-2241-4249-91d7-b8c150994473 | Address Redacted | | | | |
| c4ca7c05-3add-4f0d-aacc-e8942c176da9 | Address Redacted | | | | |
| c4ca8dd6-46e3-466f-85e2-24662d40b485 | Address Redacted | | | | |
| c4ca985f-2045-4986-b9e1-b75ac4205d04 | Address Redacted | | | | |
| c4cace7f-9adc-4c57-ad11-8c946ce22187 | Address Redacted | | | | |
| c4cad550-1a0c-4504-8989-1d58e9f6f965 | Address Redacted | | | | |
| c4cadee4-d277-486f-9f34-71a329aac09b | Address Redacted | | | | |
| c4cae448-04c6-4260-9822-94ddcd246321 | Address Redacted | | | | |
| c4caec3d-27fe-4d33-90cf-641e9a229a65 | Address Redacted | | | | |
| c4cb264d-99d0-4260-a528-139b83c419fa | Address Redacted | | | | |
| c4cb5115-0847-4853-aa57-e0fd581bdd1b | Address Redacted | | | | |
| c4cb685a-f718-408e-aff7-a450dba9ef0d | Address Redacted | | | | |
| c4cb6c58-4690-480d-ae3e-49b0a69c71f1 | Address Redacted | | | | |
| c4cbbcc9-00a0-45c6-94f7-ed4a96e6e028 | Address Redacted | | | | |
| c4cbbef8-626b-43ea-ae57-b2d04e125bff | Address Redacted | | | | |
| c4cbf038-5817-4515-aec5-2d6364f090e8 | Address Redacted | | | | |
| c4cc319b-159a-46d1-86b4-b3026dd63954 | Address Redacted | | | | |
| c4cc404d-7005-4861-8569-4748ff80d2b9 | Address Redacted | | | | |
| c4cc4a2f-11c7-4e19-b726-3f2ad42cdaa6 | Address Redacted | | | | |
| c4cc529e-d37d-4839-b067-7d24bad104fb | Address Redacted | | | | |
| c4cc8b6a-09a6-4872-a350-9ec21757967b | Address Redacted | | | | |
| c4cccf69-39c5-4071-9e40-507a32becb41 | Address Redacted | | | | |
| c4ccd570-6ada-4b5c-93c3-3d45bc12be41 | Address Redacted | | | | |
| c4ccdf2c-d066-4cc8-ac84-18f517c4bd66 | Address Redacted | | | | |
| c4cce52a-6330-45fe-8d15-23a65776e52e | Address Redacted | | | | |
| c4cce6a5-1caf-4604-8f05-40d52c39efb0 | Address Redacted | | | | |
| c4cd6fc5-e5df-4751-ac54-b1bb8622c5bc | Address Redacted | | | | |
| c4cd96bc-75f6-4f17-ab1d-ee3febe7b288 | Address Redacted | | | | |
| c4cdb16d-2414-4c43-bb9f-0f774cdf2adf | Address Redacted | | | | |
| c4cdc23c-be6a-463d-8492-5e743092df2a | Address Redacted | | | | |
| c4cdcc13-6909-415b-ba4a-057bf0425425 | Address Redacted | | | | |
| c4cdcdfb-5ef7-49e1-b4b3-ab68d659b537 | Address Redacted | | | | |
| c4cde02d-65f3-46b1-8bd4-0bb377868416 | Address Redacted | | | | |
| c4cde12f-3292-4092-b212-5d799e98e4d7 | Address Redacted | | | | |
| c4cdf077-9e11-461a-9e22-e5854c2768cf | Address Redacted | | | | |
| c4ce0969-6c4e-488b-a9f8-6fa3b59a8ce3 | Address Redacted | | | | |
| c4ce31f4-8e8e-4b8b-a540-5c308ef4e067 | Address Redacted | | | | |
| c4ce368a-f82f-4cff-a14e-a22a855fe906 | Address Redacted | | | | |
| c4ce4f12-e85d-41d6-855e-654f3a0d6c1d | Address Redacted | | | | |
| c4ce5d11-5da9-4821-b07c-d8bb87cf50fb | Address Redacted | | | | |
| c4ce663e-ae60-4926-9364-5538cb0b0702 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c4ce7732-8842-47ea-85d4-913b7f5c9f5b | Address Redacted | | | | |
| c4ce7ccb-e6e1-4a3f-964d-590d29007298 | Address Redacted | | | | |
| c4cecf8d-380c-4fd9-8495-62a7001a2b06 | Address Redacted | | | | |
| c4cf5c45-5738-46b3-9911-83ec80c68201 | Address Redacted | | | | |
| c4cf96dd-5b12-42d4-80b0-89d3b5d4a66e | Address Redacted | | | | |
| c4cf9ab2-39de-425c-8aac-422f8d355a0a | Address Redacted | | | | |
| c4cfb96e-87a2-4301-a85f-83ae405ecc00 | Address Redacted | | | | |
| c4cfdd36-1066-4297-a61c-7ec22240bc99 | Address Redacted | | | | |
| c4cfe21b-0dd2-4b3e-a924-43bdaa420465 | Address Redacted | | | | |
| c4d018ab-ebff-439b-9fd3-cadc538d22b7 | Address Redacted | | | | |
| c4d01d4e-2128-471e-a407-e39696c5af76 | Address Redacted | | | | |
| c4d03318-db49-4476-86d7-39ae4ebfdfb3 | Address Redacted | | | | |
| c4d0361d-b085-47f3-be3e-024898cfeb3f | Address Redacted | | | | |
| c4d03651-33fb-4154-a4b9-a88ccab44693 | Address Redacted | | | | |
| c4d0371f-bde8-4428-9050-c8c636b3a9bf | Address Redacted | | | | |
| c4d048e0-5655-4641-82db-bab3797ed3a9 | Address Redacted | | | | |
| c4d054b0-f9b7-4abf-ab25-f6d65d6b180d | Address Redacted | | | | |
| c4d0565d-47b5-46c2-b951-6e4dc0d2c28a | Address Redacted | | | | |
| c4d0a39f-c2a8-4fad-b59f-7b77919959af | Address Redacted | | | | |
| c4d0b78b-1b42-4b08-9095-3f0b85c5c162 | Address Redacted | | | | |
| c4d0ef83-25ab-4f4a-ba89-53274fc93116 | Address Redacted | | | | |
| c4d104e6-0b7f-44c6-92b1-0ab0176f532a | Address Redacted | | | | |
| c4d136b3-a2d8-41f4-85ed-3035cf144737 | Address Redacted | | | | |
| c4d154b8-6a10-426f-b787-fcd9486c7920 | Address Redacted | | | | |
| c4d1a9b7-07cc-42a5-976d-777b1a89cba3 | Address Redacted | | | | |
| c4d1b177-7111-4ae5-9009-b877b02775fd | Address Redacted | | | | |
| c4d1f706-9106-4d02-9874-1fa25773282b | Address Redacted | | | | |
| c4d1ffe6-aa57-4681-9d9d-307985f5421a | Address Redacted | | | | |
| c4d232aa-9a2d-4814-847f-6ff1b8ba0380 | Address Redacted | | | | |
| c4d26d67-ed4c-4d55-9968-7b4a9835928d | Address Redacted | | | | |
| c4d275b2-7df6-4cc1-9013-59d32804d771 | Address Redacted | | | | |
| c4d280fa-05f3-4961-8aef-d51bbbc3ece9 | Address Redacted | | | | |
| c4d2ad47-a10e-4e5e-96ad-1add527cddb7 | Address Redacted | | | | |
| c4d2b61e-e5cc-47d9-8b3c-77bad625c95d | Address Redacted | | | | |
| c4d32616-c6f4-4b9c-9548-71ff77b436db | Address Redacted | | | | |
| c4d3948d-d233-4544-a92f-871a96fd52de | Address Redacted | | | | |
| c4d3be6a-275c-45c2-941b-921581d87795 | Address Redacted | | | | |
| c4d41d9b-37e8-4b6f-b93c-2b0b76008126 | Address Redacted | | | | |
| c4d41f35-4649-4296-b40b-cf4d6259c6a8 | Address Redacted | | | | |
| c4d4947f-13ba-4617-b9f9-e972081dc1f3 | Address Redacted | | | | |
| c4d498ee-68c4-4b56-bee7-c54e6bd1beb2 | Address Redacted | | | | |
| c4d4a4b1-688a-41a0-872c-a6be99f6d09c | Address Redacted | | | | |
| c4d4b574-6331-4a72-abe3-5c04eddfbb37 | Address Redacted | | | | |
| c4d4ecda-185c-4f45-aeed-b78c9f0547c4 | Address Redacted | | | | |
| c4d4fbc9-1706-4db8-a84a-5407e3d73383 | Address Redacted | | | | |
| c4d51f88-ab7f-499b-8ccf-521900d80eb0 | Address Redacted | | | | |
| c4d523b0-a2de-4231-9cbb-87441f7b67eb | Address Redacted | | | | |
| c4d5363b-5bd7-4323-b9be-973dd12baefd | Address Redacted | | | | |
| c4d561c7-da2d-4101-8f7e-05d605aa547f | Address Redacted | | | | |
| c4d57fbc-4d5c-4093-9fe1-27414c8f9213 | Address Redacted | | | | |
| c4d5805b-d4c3-4366-90fe-ec87f74495d6 | Address Redacted | | | | |
| c4d59434-3ce6-4cb1-b266-ee828ff263a8 | Address Redacted | | | | |
| c4d5cd65-202e-4047-b610-9621114176f8 | Address Redacted | | | | |
| c4d5cf85-b7ff-45c6-a679-eae618c9ff51 | Address Redacted | | | | |
| c4d5e40a-6bb9-4e3d-a571-da2830cdd1c6 | Address Redacted | | | | |
| c4d5ed53-4058-4742-91b4-a430fc7b16a2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c4d60825-6a26-46da-9bac-2e6bf91a35a2 | Address Redacted | | | | |
| c4d60a43-e3f6-4bf8-93c2-448a522265dc | Address Redacted | | | | |
| c4d63d34-5cfa-468e-aa5d-1ff56986f10f | Address Redacted | | | | |
| c4d64bbb-4e8a-433c-a7cc-0fdc9c13d5c9 | Address Redacted | | | | |
| c4d65963-bf83-4c5c-8d80-4156729c9495 | Address Redacted | | | | |
| c4d66136-6c67-4175-957c-3baa15c8b97b | Address Redacted | | | | |
| c4d66363-3f7e-44c0-852b-07e716ce179f | Address Redacted | | | | |
| c4d67696-868f-4e07-9a8e-4ca135d5df45 | Address Redacted | | | | |
| c4d6831a-2f16-4428-abce-bae44838bb43 | Address Redacted | | | | |
| c4d69b66-aca4-42d0-9d33-201c5fb2112a | Address Redacted | | | | |
| c4d69f9c-13d1-44c3-bb7a-5c83022aedea | Address Redacted | | | | |
| c4d6a086-d71f-4712-a2e9-0dab58637cb8 | Address Redacted | | | | |
| c4d6b937-96e2-4524-90e8-ec502fd91899 | Address Redacted | | | | |
| c4d6bc11-7b70-434c-8d25-3e1ca5e05c28 | Address Redacted | | | | |
| c4d6c5b3-f622-484d-8d91-a5e918612bda | Address Redacted | | | | |
| c4d71143-010b-43d6-a2d4-0803be49e6ab | Address Redacted | | | | |
| c4d73165-3d57-44a1-817f-a692eeb2e032 | Address Redacted | | | | |
| c4d738f6-20b0-4a5a-ac06-636ee370ad2a | Address Redacted | | | | |
| c4d74043-ed26-45b3-afff-068e16c1ce6b | Address Redacted | | | | |
| c4d77b9e-62b5-49d3-826c-79d8815e5d78 | Address Redacted | | | | |
| c4d78113-4fd6-46d5-ac5c-8af739f7769f | Address Redacted | | | | |
| c4d798d9-23d3-4b28-b2ba-79b3f10b0f53 | Address Redacted | | | | |
| c4d80b97-83b8-45a0-a396-e2f81688aee7 | Address Redacted | | | | |
| c4d81723-c2e7-4144-a365-dfd00dad1e7e | Address Redacted | | | | |
| c4d84100-74a8-43ac-a348-0f792ddfb49e | Address Redacted | | | | |
| c4d870be-135e-431f-9575-d7e545e32d94 | Address Redacted | | | | |
| c4d885a8-0969-4db4-91ea-1ab9a52c2805 | Address Redacted | | | | |
| c4d88a65-668f-4592-bce0-232062d6c837 | Address Redacted | | | | |
| c4d896e8-8ff5-4cea-a508-0f658e8e883b | Address Redacted | | | | |
| c4d8ad31-7429-4021-9284-e70cf66c9c3a | Address Redacted | | | | |
| c4d8bf56-e799-4030-a02b-78f0d8e2036e | Address Redacted | | | | |
| c4d91aed-4677-4881-ad48-18df99bbbf18 | Address Redacted | | | | |
| c4d923c3-d7b5-4bde-8f39-f90528e17da9 | Address Redacted | | | | |
| c4d92583-0b83-40fc-b2f6-94d45a0719e0 | Address Redacted | | | | |
| c4d938d0-9726-4694-90bc-6029715eacbf | Address Redacted | | | | |
| c4d9e64-9087-4276-aca5-dc76641a0d02 | Address Redacted | | | | |
| c4d94425-1126-4c4c-a496-632e7ea4173d | Address Redacted | | | | |
| c4d94851-df80-41e8-9151-6d02ec9d500c | Address Redacted | | | | |
| c4d9561f-d36f-4e06-8ced-8636950cb2f4 | Address Redacted | | | | |
| c4d97e17-2a76-44a6-9e11-465e95b9b511 | Address Redacted | | | | |
| c4d9af09-5422-4825-bc39-7f2fee587d33 | Address Redacted | | | | |
| c4d9dfb5-4d40-41d4-b7cf-9b84a457d786 | Address Redacted | | | | |
| c4d9f908-77c9-4f1f-8832-bb7bdf82585c | Address Redacted | | | | |
| c4da0535-f5c4-4e57-977d-aaafa70abb80 | Address Redacted | | | | |
| c4da1967-e03c-4df0-9c60-289a3cfd2954 | Address Redacted | | | | |
| c4da1f9c-d725-43f6-8606-00552b86d418 | Address Redacted | | | | |
| c4da61ad-5f78-4040-9197-75a7ccee907e | Address Redacted | | | | |
| c4da7090-e707-4984-ace3-4defd5b2b71e | Address Redacted | | | | |
| c4da7aec-985c-4a2e-9e66-00bc4d610223 | Address Redacted | | | | |
| c4da86fa-14a0-465f-950d-84e73be6c891 | Address Redacted | | | | |
| c4daa992-9bf2-4167-873d-0fbee0c09f66 | Address Redacted | | | | |
| c4dab4f7-9c12-454b-bf6f-bb7ede402dba | Address Redacted | | | | |
| c4dac078-2ba5-456b-b20b-24f88dd05644 | Address Redacted | Page 7828 of 10184 | | | |
| c4dae1f3-47ea-403f-a364-e6fd2c53dc97 | Address Redacted | | | | |
| c4db0115-5355-4bd2-9b13-24638224caf0 | Address Redacted | | | | |
| c4db0f6f-d15d-4db5-8e50-ea751c3126ee | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| c4db163d-befd-489f-8a29-ff0806be2457 | Address Redacted | | | | |
| c4db4387-0540-404e-b34c-c7668b42b83f | Address Redacted | | | | |
| c4dbdcb2-92e8-4fd9-9327-1f646218e3c9 | Address Redacted | | | | |
| c4dbf868-1673-48ab-a8f4-ac97050a983C | Address Redacted | | | | |
| c4dbf9d6-7552-4ab3-8c12-d26a276bce64 | Address Redacted | | | | |
| c4dbfa7b-5087-4159-bfd7-817b445015cb | Address Redacted | | | | |
| c4dc07e7-1cf0-4bfd-8932-271d2a5e9c2a | Address Redacted | | | | |
| c4dc3cba-9db3-466d-8fea-fa15136175e3 | Address Redacted | | | | |
| c4dc4db7-83ab-42d1-bfeb-380f2c4cab45 | Address Redacted | | | | |
| c4dc6274-49a0-4d2d-81fd-5e83ab40a376 | Address Redacted | | | | |
| c4dc8cd1-66d8-4ccb-bbb6-5472a05e6f8a | Address Redacted | | | | |
| c4dc9fd1-ae33-428f-92ae-ba8210042c81 | Address Redacted | | | | |
| c4dcbf1f-c85d-4703-b65b-c81c38df5f45 | Address Redacted | | | | |
| c4dcc03f-b04d-4c81-b6c0-afee62d4c902 | Address Redacted | | | | |
| c4dcfbb3-f014-46b9-9b72-f69a12795cdc | Address Redacted | | | | |
| c4dcff33-fa42-4aa7-b0b8-33091c30e5fc | Address Redacted | | | | |
| c4dd04e0-b9f4-46b7-b6ca-29570eb4b641 | Address Redacted | | | | |
| c4dd10c1-5e30-403e-9f9b-2a57dbc2b3be | Address Redacted | | | | |
| c4dd21f1-ce94-451a-923b-abb04a194bf4 | Address Redacted | | | | |
| c4dd4017-3e76-4b96-b1eb-9df622939879 | Address Redacted | | | | |
| c4dd4bc8-9fd9-498d-a1da-38270104f8ed | Address Redacted | | | | |
| c4dd5b37-63e2-4711-94d0-94cc9cb81259 | Address Redacted | | | | |
| c4dd6334-dedd-401d-9797-941c012c22fc | Address Redacted | | | | |
| c4dd8384-b91a-4e9b-9747-07e133c2627e | Address Redacted | | | | |
| c4dd9aa5-969f-43be-a567-79f1a147f919 | Address Redacted | | | | |
| c4dda8bb-c704-47c7-b26f-2187e41a0789 | Address Redacted | | | | |
| c4ddbc64-1792-47a0-bad4-5e36e77dd409 | Address Redacted | | | | |
| c4ddd099-19b9-4875-bd0b-c3ea97c9910a | Address Redacted | | | | |
| c4ddecbb-b703-4b58-925b-22a638f36e61 | Address Redacted | | | | |
| c4ddee66-ba1d-4f7f-847c-a7e186e0d4c4 | Address Redacted | | | | |
| c4ddfdaa-90dc-463f-8f62-93aa06ad7049 | Address Redacted | | | | |
| c4de02b0-80be-4989-abb5-a5b4215986f1 | Address Redacted | | | | |
| c4de3edb-92bb-4645-9a81-6335efe286b0 | Address Redacted | | | | |
| c4de4927-895e-4d1a-af0e-e5acf4c557f5 | Address Redacted | | | | |
| c4de51a9-1b9d-403c-b7ba-62b17a712038 | Address Redacted | | | | |
| c4de5bef-71f8-4668-80d8-909ee325ba6f | Address Redacted | | | | |
| c4de76a4-f5b3-4dd3-9f51-0b2b6df284dc | Address Redacted | | | | |
| c4de8931-7daa-4264-bc27-7bec21a38e03 | Address Redacted | | | | |
| c4de90fc-5a4c-44f8-a544-9516c64d0171 | Address Redacted | | | | |
| c4de9301-af6d-4acb-b09a-5810addcddf0 | Address Redacted | | | | |
| c4deb31a-7018-434e-80d5-60e82ded2ff1 | Address Redacted | | | | |
| c4dec0c1-87b9-41f5-af03-b8ea059f31aa | Address Redacted | | | | |
| c4df01e9-2b3d-44f3-8727-b9fe028814c4 | Address Redacted | | | | |
| c4df073f-604e-4d37-bc17-cb8b86f3e81e | Address Redacted | | | | |
| c4df08b2-6fb0-4532-9729-ba41897ab571 | Address Redacted | | | | |
| c4df26be-5ea5-4385-9957-79029223f6ee | Address Redacted | | | | |
| c4df5551-f84d-42b1-acff-66ab000e3fab | Address Redacted | | | | |
| c4df6767-5eb5-49e6-975a-9081b76365d7 | Address Redacted | | | | |
| c4df6cd2-2280-4186-ae37-d2e14a0c7ce7 | Address Redacted | | | | |
| c4dfba4c-14aa-4fce-bdd1-21c3dcd46b54 | Address Redacted | | | | |
| c4dfef78-27a9-403d-bc69-e49d2214efb1 | Address Redacted | | | | |
| c4dff735-4219-4a8b-a2eb-95c723d1099b | Address Redacted | | | | |
| c4e04b41-2ea7-46b3-abba-1a43696665e4 | Address Redacted | Page 7829 of 10184 | | | |
| c4e096b6-eb19-4647-9b4a-2c4effabca79 | Address Redacted | | | | |
| c4e098cf-bb17-44d6-9df2-1e1f5c5a9560 | Address Redacted | | | | |
| c4e0d2f3-c8d7-4020-a756-3a0fcea5462b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c4e0d48f-8129-475c-96ea-fdce03be8239 | Address Redacted | | | | |
| c4e0f554-ad7b-4c01-b813-bb0c56265aa9 | Address Redacted | | | | |
| c4e127fb-367e-4c11-8362-1fd26f6aa372 | Address Redacted | | | | |
| c4e17226-e24d-4df3-88c0-d869c48c4b66 | Address Redacted | | | | |
| c4e18ba9-5040-47e6-b643-c310ebefc16f | Address Redacted | | | | |
| c4e19bc5-2aac-465e-bc00-911b53c4c319 | Address Redacted | | | | |
| c4e1c3c3-8179-450e-9e65-95f8c7681334 | Address Redacted | | | | |
| c4e1ec3c-86c9-4c85-841c-bf03af17dfd9 | Address Redacted | | | | |
| c4e1f14b-b379-4c1e-aabe-fc9244cc837e | Address Redacted | | | | |
| c4e1f180-9601-428f-9f28-b1714227fd6c | Address Redacted | | | | |
| c4e21496-d493-45d9-8ec2-c48c32f2642d | Address Redacted | | | | |
| c4e22577-86d2-4258-a58e-e898ce15244c | Address Redacted | | | | |
| c4e27363-7a36-43c0-91f4-2e9a033b9740 | Address Redacted | | | | |
| c4e28a5d-c14f-4c31-80ed-ffdff10e60fc | Address Redacted | | | | |
| c4e28f7c-c4d5-45a3-93f0-5beb95f52ef7 | Address Redacted | | | | |
| c4e28f8e-e907-4105-91f7-4e13ad1b746b | Address Redacted | | | | |
| c4e2e735-821a-4b67-8398-61653c14e9d7 | Address Redacted | | | | |
| c4e2f905-0a33-4511-affd-7445cabc7931 | Address Redacted | | | | |
| c4e335ff-376a-4a2a-962c-5f99eca8887b | Address Redacted | | | | |
| c4e35dbc-2017-4fa2-973f-cd3e1ca0ebe0 | Address Redacted | | | | |
| c4e3bb82-3ce6-4b50-aef7-6346b4f6ea9a | Address Redacted | | | | |
| c4e3cf2a-de95-4b00-9d4d-0b2238b3bbab | Address Redacted | | | | |
| c4e430f8-343f-4404-ac59-708c7e4d618b | Address Redacted | | | | |
| c4e43977-72a4-4912-8573-e3b166bee245 | Address Redacted | | | | |
| c4e43afe-ff56-4fd7-81ed-feb761ae65db | Address Redacted | | | | |
| c4e43c6c-3976-4da0-b6c4-a47beaf28995 | Address Redacted | | | | |
| c4e44057-c33d-4719-83a5-4d4b696d6633 | Address Redacted | | | | |
| c4e442fd-a59d-4019-8f66-8533413657fe | Address Redacted | | | | |
| c4e45f09-80b5-4ed1-a518-1b4c064505eb | Address Redacted | | | | |
| c4e48543-5051-4c26-a205-c11d3277c1de | Address Redacted | | | | |
| c4e49cc2-29a3-4a7f-a661-b73c7548f3d6 | Address Redacted | | | | |
| c4e4b150-bf12-458b-aa2d-4798b67f4a45 | Address Redacted | | | | |
| c4e4b3d2-8e6c-4dd0-9d3d-2ff88cad5f67 | Address Redacted | | | | |
| c4e4ebe7-fde5-4299-abf6-f9f50edab60e | Address Redacted | | | | |
| c4e4ec20-73c9-446e-8da6-1e55ee3c7428 | Address Redacted | | | | |
| c4e4ee5b-0d27-42b0-a928-ffebbed11928 | Address Redacted | | | | |
| c4e4fe3d-418b-40d1-a760-441b58189ad0 | Address Redacted | | | | |
| c4e51281-953a-49d5-ae97-1d22fa27d1c3 | Address Redacted | | | | |
| c4e51ee6-e3bc-42a4-ab8f-f28fdf30a077 | Address Redacted | | | | |
| c4e530f0-3407-4a03-ab35-72e03c88643c | Address Redacted | | | | |
| c4e563e2-c457-4483-ad09-1b7ee8676da7 | Address Redacted | | | | |
| c4e59273-f013-4422-9765-12879e8e1d44 | Address Redacted | | | | |
| c4e5b957-d984-4d81-b99a-7e5d65fbf595 | Address Redacted | | | | |
| c4e5e608-4110-4321-b703-388337635634 | Address Redacted | | | | |
| c4e6147d-e2bf-4bea-a8c9-6400e43279ff | Address Redacted | | | | |
| c4e61d20-a0d1-4da6-b88f-6a0cc90648d8 | Address Redacted | | | | |
| c4e6336a-2d72-4c84-84f0-3be0b73a4d9e | Address Redacted | | | | |
| c4e63e02-e9fc-4bf8-938f-efefdc1bcde1 | Address Redacted | | | | |
| c4e66ee4-2df2-4cd0-9fb8-94d4f89c7656 | Address Redacted | | | | |
| c4e67858-6060-4d83-8f68-4915978a23ae | Address Redacted | | | | |
| c4e689d7-d977-4ecf-a55b-1229fb8eaf6a | Address Redacted | | | | |
| c4e6a906-6cc4-4873-bc93-25839bb41f60 | Address Redacted | | | | |
| c4e6cbcb-740f-4d69-b6ac-1521fe8679a2 | Address Redacted | Page 7830 of 10184 | | | |
| c4e6eb3c-6a1b-48b8-9d0a-145137c148fa | Address Redacted | | | | |
| c4e6ff5a-8547-456c-b8f6-510d6e929712 | Address Redacted | | | | |
| c4e6ff73-6d30-4747-8a8d-a2d6d0e593be | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c4e701fa-b8e1-4d2c-b2ad-b54e9afb2bbf | Address Redacted | | | | |
| c4e78aa6-9625-4f83-b623-0959b1b5f93c | Address Redacted | | | | |
| c4e78ec7-2ea6-48b5-bdb9-d9f3878cf404 | Address Redacted | | | | |
| c4e7c8ae-5e73-48f7-9621-6eebda246a2e | Address Redacted | | | | |
| c4e7d26e-057f-4600-9d80-66a99d5303f4 | Address Redacted | | | | |
| c4e7d75f-d533-4894-98ca-d385a0a579fe | Address Redacted | | | | |
| c4e7dae2-0f11-41fd-960e-baa1c0d2f512 | Address Redacted | | | | |
| c4e7dd20-3b1e-4ba6-a3f0-b20719501722 | Address Redacted | | | | |
| c4e7e72a-46cd-4d51-9d81-30c448724657 | Address Redacted | | | | |
| c4e7ea56-0751-44eb-9fd8-3eb047ea3c4f | Address Redacted | | | | |
| c4e7f5ff-c80a-4026-b2d5-3a5fe13859c4 | Address Redacted | | | | |
| c4e80e00-673e-482c-8b3f-65348c01a121 | Address Redacted | | | | |
| c4e812bb-b151-4c89-8e58-1cbefe99e799 | Address Redacted | | | | |
| c4e81eae-5404-4637-ba73-93573da5bf88 | Address Redacted | | | | |
| c4e83d61-7fc1-454f-a2ce-a9d2a6151428 | Address Redacted | | | | |
| c4e840e1-344d-4492-bfc1-057fcf9e8db1 | Address Redacted | | | | |
| c4e843f8-9ed2-4a09-8c95-74ef2272013f | Address Redacted | | | | |
| c4e8bed9-9657-4d42-aa3e-fa50ecc48217 | Address Redacted | | | | |
| c4e8c8c5-6d7c-44b9-bdaf-c1b6080aa710 | Address Redacted | | | | |
| c4e90ce6-50f3-4235-8b92-3aad1921209f | Address Redacted | | | | |
| c4e914c0-570b-4de4-b229-e0d0c844839a | Address Redacted | | | | |
| c4e92914-6ec1-432e-925e-d101223558bd | Address Redacted | | | | |
| c4e974bf-b0fd-43d1-a2e6-44bcb35f8b24 | Address Redacted | | | | |
| c4e9bbe6-5bde-4701-890b-d2c6f01d46cc | Address Redacted | | | | |
| c4e9e559-5e2b-4f03-b212-3fc6c2e8c061 | Address Redacted | | | | |
| c4e9ffeb-195b-4054-a1f7-42c8c053ad68 | Address Redacted | | | | |
| c4ea28a6-b7f4-4826-9061-a90fac504bab | Address Redacted | | | | |
| c4ea3c43-7061-4ac3-900f-61bd2a1fd575 | Address Redacted | | | | |
| c4ea4e6d-b5b8-4321-8b0b-db7688c78c4b | Address Redacted | | | | |
| c4eaa58f-aa1d-406f-b2a1-63d168e1547b | Address Redacted | | | | |
| c4eaa8d7-1488-40d9-af05-8b1676548b5c | Address Redacted | | | | |
| c4eaa9bf-5471-4619-9632-5accde1c2198 | Address Redacted | | | | |
| c4eaac1e-6715-41fe-8b36-88a784efe83d | Address Redacted | | | | |
| c4eac05c-08e5-4372-a8c2-720180690845 | Address Redacted | | | | |
| c4eac108-86d7-43a5-a6f4-5f3fe24549c0 | Address Redacted | | | | |
| c4eac24e-1f42-4b72-b7dd-5103cf14b5db | Address Redacted | | | | |
| c4eadc9e-5c2a-4f82-b494-837ee26f67ec | Address Redacted | | | | |
| c4eae3cd-101c-412b-a18b-d09264f2640b | Address Redacted | | | | |
| c4eb0578-68b5-4be7-a2f1-97b5f2225001 | Address Redacted | | | | |
| c4eb114f-ac30-49c2-af65-c7ddd737c39c | Address Redacted | | | | |
| c4eb15f8-4450-47ac-875c-27f2cf96b434 | Address Redacted | | | | |
| c4eb5077-34d9-47d5-8387-ff9d1cad980c | Address Redacted | | | | |
| c4eb7524-6636-4e5a-ac88-1bcbcb2005f9 | Address Redacted | | | | |
| c4ebaf6f-0fba-4291-a0d4-bccef29215ca | Address Redacted | | | | |
| c4ebb405-026d-472f-80ee-a538ed50a6ae | Address Redacted | | | | |
| c4ebc247-3dcd-4695-b92f-cc419ee00049 | Address Redacted | | | | |
| c4ebe2e7-3366-4a03-aa2c-14ba8d9fd452 | Address Redacted | | | | |
| c4ebe746-38e4-4b4e-91f4-1225f4e45bfd | Address Redacted | | | | |
| c4ebeed9-f55b-4ec2-868b-1eec340ae265 | Address Redacted | | | | |
| c4ebf1c8-5715-4334-ab2c-8f90f9b261ea | Address Redacted | | | | |
| c4ec07f0-509a-4656-836b-13b269b2f6fe | Address Redacted | | | | |
| c4ec24f5-6ce0-42c6-9a93-8f720b86135d | Address Redacted | | | | |
| c4ec86fd-e768-4ff1-b862-ee8545c556a3 | Address Redacted | | | | |
| c4ec901a-e07d-4a6c-a939-83390a9658e8 | Address Redacted | | | | |
| c4ec937c-3447-4717-89ad-c3ff6547c299 | Address Redacted | | | | |
| c4ecaab8-86a3-4153-b224-e6b8596915eb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c4ecc4c7-b4c5-4400-a949-a218aa0e7145 | Address Redacted | | | | |
| c4ecd085-e73f-4f7a-aa20-159dc5c979f3 | Address Redacted | | | | |
| c4ecd52d-2680-40c6-9c60-fac4fa0c6867 | Address Redacted | | | | |
| c4eced7d-ce64-44db-8364-f99e3ba45b14 | Address Redacted | | | | |
| c4ed15e7-6d10-4ce5-af61-3bdd01759647 | Address Redacted | | | | |
| c4ed2801-6421-481f-bdff-0260ccd7b02c | Address Redacted | | | | |
| c4ed34ea-d0f4-461c-af0d-0a58c8ebf5f2 | Address Redacted | | | | |
| c4ed3505-5e51-4cb6-b42b-b40e9e2b8888 | Address Redacted | | | | |
| c4ed3581-bdf3-4a7e-a743-eada9cab0f45 | Address Redacted | | | | |
| c4ed9dd3-b87b-46db-9ba5-d7b19dbd30a4 | Address Redacted | | | | |
| c4ee089b-26e3-4a0b-9dcd-0451149aeb3a | Address Redacted | | | | |
| c4ee1b83-1370-49ef-94c3-06f03cc4cbf8 | Address Redacted | | | | |
| c4ee280e-68ce-4e27-a422-c741b6607239 | Address Redacted | | | | |
| c4ee435a-1002-4819-abf5-09fcc80fa1b1 | Address Redacted | | | | |
| c4ee6a7f-c701-45e1-bba3-5ad05c62b00c | Address Redacted | | | | |
| c4ee81ee-fa42-433a-9f2a-d5962a903b0c | Address Redacted | | | | |
| c4eeaf06-7241-4a31-b327-6d3e5706c2c5 | Address Redacted | | | | |
| c4eeb7b2-a0b6-4976-83c5-df83f3835c82 | Address Redacted | | | | |
| c4eec1ef-bccf-41ec-8dda-5a8760c24a83 | Address Redacted | | | | |
| c4eec27f-ad2a-4566-8b6a-d5c9b80fcefa | Address Redacted | | | | |
| c4eef6af-33ee-4d7f-9b7d-dc479311a82e | Address Redacted | | | | |
| c4eef89e-46bb-438e-a902-72e7f8d3bc47 | Address Redacted | | | | |
| c4ef28d2-7670-41de-b492-4d1c4e9fe123 | Address Redacted | | | | |
| c4ef5858-aaac-41a2-81c4-96fff59b0168 | Address Redacted | | | | |
| c4ef902e-c2fc-4d0b-a3c6-1d15831953cc | Address Redacted | | | | |
| c4efbab8-8db1-4529-8ef1-653673c6ca2c | Address Redacted | | | | |
| c4efc614-f213-42a1-8b0c-e5396c70c374 | Address Redacted | | | | |
| c4f013b2-8823-44e0-9b98-d1df51ba5c87 | Address Redacted | | | | |
| c4f052b9-00aa-45aa-864b-288de4c0e13c | Address Redacted | | | | |
| c4f0648a-9fb1-441b-8746-1a5b122ba2d3 | Address Redacted | | | | |
| c4f06965-5b41-4295-8cb8-2e34eeb591fe | Address Redacted | | | | |
| c4f0a4e3-e8f1-426e-acbc-e3fa5f671a35 | Address Redacted | | | | |
| c4f0aeb3-fd18-43e9-b335-6808e3c88750 | Address Redacted | | | | |
| c4f0c7b1-f51b-41db-967c-9b255135c57c | Address Redacted | | | | |
| c4f0cb2b-6f8d-42b3-93cc-c692d98496e1 | Address Redacted | | | | |
| c4f0d2fe-4df5-4730-81a5-3f28367f4a0f | Address Redacted | | | | |
| c4f0d521-61a6-49d7-bf4d-9dda30a2f197 | Address Redacted | | | | |
| c4f0fc5c-bc35-47ad-a0f1-f079fc3a671f | Address Redacted | | | | |
| c4f12417-ca15-421f-9895-c7eb17a2a332 | Address Redacted | | | | |
| c4f13de3-c9ff-4157-9f9d-36f9febe4c82 | Address Redacted | | | | |
| c4f15111-de12-4915-9464-36dd3ac8e8c6 | Address Redacted | | | | |
| c4f1579c-f130-458a-be1c-13d8932092b5 | Address Redacted | | | | |
| c4f17c3c-198f-4062-9833-02f83c04acba | Address Redacted | | | | |
| c4f1ba1d-9921-4cee-83a4-d077af18f90c | Address Redacted | | | | |
| c4f1fa5a-e52a-45f3-a352-f60f8d9599ae | Address Redacted | | | | |
| c4f1ff85-1b2d-4141-ac74-4978aa435361 | Address Redacted | | | | |
| c4f213c3-2323-442c-bc2a-6f6b502e987b | Address Redacted | | | | |
| c4f22e91-6874-4822-9b9f-09c5ec8a5dc8 | Address Redacted | | | | |
| c4f2645d-f65e-47f5-bd4b-9439e5a7daaf | Address Redacted | | | | |
| c4f2748d-da5f-45f6-8095-cc70aa379ee3 | Address Redacted | | | | |
| c4f278f2-a509-414f-bffd-e5c5a78d3e71 | Address Redacted | | | | |
| c4f27c76-306a-49c4-b621-ba881426753f | Address Redacted | | | | |
| c4f295a4-8c6e-4845-84d1-f1c6d4ff65f0 | Address Redacted | | | | |
| c4f296c3-ac18-4ffb-854f-1189e7675d54 | Address Redacted | | | | |
| c4f2b4bc-421e-4a58-9cc2-d071182dd348 | Address Redacted | | | | |
| c4f2d832-f0ff-4ec1-b02e-ffb95c45c3af | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c4f2fc6a-38df-447e-b1ba-4da6dc8fb372 | Address Redacted | | | | |
| c4f31b63-51f1-4adf-a6e9-d70668b55653 | Address Redacted | | | | |
| c4f3264f-8060-4bdc-b27e-f5fd045491e7 | Address Redacted | | | | |
| c4f33353-44c3-4a50-bbc4-018a52d37a35 | Address Redacted | | | | |
| c4f353ef-f1b3-43e0-9c81-d55f64588a16 | Address Redacted | | | | |
| c4f35cdf-4a9e-4600-87de-aa0e5da50cc4 | Address Redacted | | | | |
| c4f3b1ef-e2da-4cf9-9722-0f60da4a77c4 | Address Redacted | | | | |
| c4f3e233-fd09-4524-ae2b-aedcf4612142 | Address Redacted | | | | |
| c4f41a44-054f-4231-8a51-8602ccc77c13 | Address Redacted | | | | |
| c4f41b83-1344-4597-b5d1-8626ab37af84 | Address Redacted | | | | |
| c4f4511c-a319-4a2a-a46c-8f7936d5c7d1 | Address Redacted | | | | |
| c4f4659b-3b74-4505-b4f4-2019bca9e127 | Address Redacted | | | | |
| c4f481b8-90f6-4505-bd13-51700dff44bb | Address Redacted | | | | |
| c4f49840-3828-439c-ad1a-9fc572c37029 | Address Redacted | | | | |
| c4f4c36f-5de8-42db-9ae6-025dece3e0f9 | Address Redacted | | | | |
| c4f4d928-fddd-4830-808c-43824db55c4f | Address Redacted | | | | |
| c4f4e5a5-265b-4304-81d5-ff2060b95595 | Address Redacted | | | | |
| c4f50fcc-c51c-4807-bc7d-30097bfb54ef | Address Redacted | | | | |
| c4f53a80-7b10-40aa-b1c7-61cd72aea784 | Address Redacted | | | | |
| c4f58016-ab5d-4112-9948-5c9598e16681 | Address Redacted | | | | |
| c4f59312-9b20-4492-a4c8-2a42719b7f6c | Address Redacted | | | | |
| c4f5a2b1-b6da-4311-a94d-bcb96357788c | Address Redacted | | | | |
| c4f5d944-971f-4df7-8b1d-ac5303436ac6 | Address Redacted | | | | |
| c4f5fa9d-0271-4256-864a-39be3fe745d0 | Address Redacted | | | | |
| c4f615e0-d5e2-4e4d-89d1-a7fab623b96b | Address Redacted | | | | |
| c4f6a32b-c056-48d0-8b08-ab6ef4b889af | Address Redacted | | | | |
| c4f6b549-910f-4f34-8eae-00902982ca5c | Address Redacted | | | | |
| c4f6f6f4-6cc2-4a28-a4ec-136e5efb06e8 | Address Redacted | | | | |
| c4f70f74-e9e6-4b9d-b8d7-5de55594bb01 | Address Redacted | | | | |
| c4f71bf1-d7d9-4908-815a-3d50c6cefe51 | Address Redacted | | | | |
| c4f72667-6fbc-483a-b36d-f6f59db0858a | Address Redacted | | | | |
| c4f73251-45a4-4c2c-9a6e-0dc84a03a796 | Address Redacted | | | | |
| c4f735f3-7c84-414c-be2b-fa36bc7cc9a6 | Address Redacted | | | | |
| c4f747c9-0c82-46c2-b645-a80411daa2e2 | Address Redacted | | | | |
| c4f7482a-f314-49ab-aead-084acf0d71a4 | Address Redacted | | | | |
| c4f7525c-52f3-4a77-861b-b39506e54e23 | Address Redacted | | | | |
| c4f763c0-0711-4e51-8118-04b904bcc4ba | Address Redacted | | | | |
| c4f7b300-9aba-4216-897c-e1e1db635514 | Address Redacted | | | | |
| c4f7c3d0-dec8-4abd-ad43-8b5298b51c6e | Address Redacted | | | | |
| c4f7c9a1-b3d6-430b-a4eb-eeaa6d4e59e7 | Address Redacted | | | | |
| c4f7cfc4-073b-4cc3-bcc7-63c4937224ab | Address Redacted | | | | |
| c4f7e9d2-2041-4c29-9d03-c0bd655590b0 | Address Redacted | | | | |
| c4f8344e-4fd3-4900-af27-34379d5ad0aa | Address Redacted | | | | |
| c4f8620c-3d4e-4791-a22c-3821f36c6715 | Address Redacted | | | | |
| c4f8a109-77d6-4b1f-8020-8a2246d56a51 | Address Redacted | | | | |
| c4f8bbfa-de44-4672-8d97-e65f287173ac | Address Redacted | | | | |
| c4f92f19-fef2-404e-bd9c-1520dbdda4de | Address Redacted | | | | |
| c4f93146-88e9-4822-8ad0-6e0f58ced913 | Address Redacted | | | | |
| c4f95453-4e3a-4e30-af0e-0d2489855379 | Address Redacted | | | | |
| c4f97a20-cf26-408b-b129-56d067443744 | Address Redacted | | | | |
| c4f9b3e9-125e-41a2-b984-9781a3161758 | Address Redacted | | | | |
| c4f9cb42-cba5-42fb-86b7-06cabbfd203d | Address Redacted | | | | |
| c4f9e12c-bfd5-4f39-904b-d26107c7173a | Address Redacted | Page 7833 of 10184 | | | |
| c4fa21ef-7657-45d9-aa67-73af0b31d16t | Address Redacted | | | | |
| c4fa332f-3f58-4c03-a37f-75fdda6bdbfb | Address Redacted | | | | |
| c4fa3771-663e-4a38-94c4-cb9ce0ecf2b6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| c4fa58a6-b0b1-449e-aa7c-f2867d14a7dc | Address Redacted | | | | |
| c4fa5ecb-909b-4b12-af64-8602f85be58c | Address Redacted | | | | |
| c4fa92fb-ed46-401c-a1e9-19c5a3666947 | Address Redacted | | | | |
| c4fab43e-5857-47c5-a789-3b17a32401d7 | Address Redacted | | | | |
| c4fac37a-0321-4721-b5eb-bb92343a508c | Address Redacted | | | | |
| c4fac78a-faf8-4aa9-9e97-12dad438937e | Address Redacted | | | | |
| c4fae4df-ffa2-4f3b-9c67-d51c0f83a713 | Address Redacted | | | | |
| c4fb2ca5-389e-4d80-a9ff-605da5cf840c | Address Redacted | | | | |
| c4fb4942-e379-452c-b805-814d3c9810dd | Address Redacted | | | | |
| c4fb4acd-9f7f-4793-b096-3ad0599b6140 | Address Redacted | | | | |
| c4fba193-965e-4fb0-a33b-90a769238f5e | Address Redacted | | | | |
| c4fbc5d5-5aa2-433a-b481-928ab2b10c0d | Address Redacted | | | | |
| c4fbcaf9-9d56-44f0-a90a-d3d8843284f2 | Address Redacted | | | | |
| c4fbcc6b-b7a8-498b-b53a-f49d439ada16 | Address Redacted | | | | |
| c4fc0b16-5d0b-4dc2-9926-2a2556c3474b | Address Redacted | | | | |
| c4fc80d4-5f3a-40f3-8e78-9af0f8bbd2a8 | Address Redacted | | | | |
| c4fc867b-a7a2-420a-a0c7-2db813a8e066 | Address Redacted | | | | |
| c4fcb789-2b53-4a7a-b163-4b5b6f696168 | Address Redacted | | | | |
| c4fd0678-1945-446a-9de1-c2ade9f44d80 | Address Redacted | | | | |
| c4fd297a-f8c5-4728-beea-1f273931bcbf | Address Redacted | | | | |
| c4fd37f7-9e84-4f21-9782-7b5375622638 | Address Redacted | | | | |
| c4fd9062-1490-41a4-b99a-a5f009435168 | Address Redacted | | | | |
| c4fdd08e-d752-41cd-8c86-c9c34fdd4c3f | Address Redacted | | | | |
| c4fdf3bd-5d0b-4c7c-a2ce-79406acdba0b | Address Redacted | | | | |
| c4fe21b2-0506-4f07-8442-3ba0993b72ff | Address Redacted | | | | |
| c4fe2378-d2e6-46d6-b478-0622e2781dff | Address Redacted | | | | |
| c4fe33fa-35a8-4ae7-abe5-76175e928a10 | Address Redacted | | | | |
| c4fe3b6a-a57a-466d-8b0c-5d2c39021d59 | Address Redacted | | | | |
| c4fe580e-6e39-4151-95c6-fca97e1c98cc | Address Redacted | | | | |
| c4fe5de4-2d3d-4ca4-bede-dab74a9c7c9e | Address Redacted | | | | |
| c4fe6b97-abbd-4123-ae81-f56a5c008a52 | Address Redacted | | | | |
| c4fe9f18-e824-4fcb-83db-38bb159794c9 | Address Redacted | | | | |
| c4fecb76-8f92-47fb-8298-54988c846284 | Address Redacted | | | | |
| c4fef12c-2684-4f5d-b13e-969a3a2b4fd3 | Address Redacted | | | | |
| c4fef399-79bd-4b58-9688-04bc43bb1f79 | Address Redacted | | | | |
| c4ff23f1-b6ff-40f7-a83a-eafcf7c73f45 | Address Redacted | | | | |
| c4ff32e9-5e49-436c-99fc-26d12db5cca6 | Address Redacted | | | | |
| c4ff5b6c-a658-4db9-ba53-7c6fd5c0cfb4 | Address Redacted | | | | |
| c4fff60ff-f9e8-4a63-9060-a580f9a3f138 | Address Redacted | | | | |
| c4ff84b8-b96e-45ec-822f-20b20a89b42f | Address Redacted | | | | |
| c4ffc849-3602-48bc-9716-32a37bd2f826 | Address Redacted | | | | |
| c4ffedd5-e872-4b3a-bc56-d3b6bc69c478 | Address Redacted | | | | |
| c500239e-bb84-41fe-9e50-6c4241d58d2f | Address Redacted | | | | |
| c500717a-2350-482f-a9df-524f3e0b094c | Address Redacted | | | | |
| c500734a-3ada-420f-a8f5-efc9902fbbe9 | Address Redacted | | | | |
| c500cb66-30a2-472c-bd26-d40a496ad770 | Address Redacted | | | | |
| c500e5df-cf8d-42d6-9289-3c12d5cba5d5 | Address Redacted | | | | |
| c5010395-98ca-4ae1-a9ab-dd81348587f4 | Address Redacted | | | | |
| c50117cd-40a4-45d8-a6f7-cb2a83e4150e | Address Redacted | | | | |
| c50160f2-1d23-4d69-8be1-0b113819ec31 | Address Redacted | | | | |
| c501d61c-ebec-4b26-bc9c-d52d9b3b90a8 | Address Redacted | | | | |
| c50200a0-e9da-406e-bdc7-e3da134dfe0b | Address Redacted | | | | |
| c50239eb-5fcb-4aec-b479-0c56e4bd3ccc | Address Redacted | | | | |
| c50244b9-06b5-4069-8eca-80e12ffc259d | Address Redacted | | | | |
| c50260eb-8050-42a5-b213-729e16932b8b | Address Redacted | | | | |
| c502850f-bf57-40c8-a6ce-06993a7eb714 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c5029bb0-fabc-4f3d-ab22-9fc0f7489ad6 | Address Redacted | | | | |
| c502f43d-d3eb-49b4-ba4f-b4eaf199b68c | Address Redacted | | | | |
| c5030115-3f00-4cc9-9193-832506d9d7cc | Address Redacted | | | | |
| c503023a-456d-43e8-9058-9fca0e1871a4 | Address Redacted | | | | |
| c503047e-2846-4b4b-a321-bf7e8ae11d2d | Address Redacted | | | | |
| c50319f7-7650-4f83-bbf4-f675bcd0c8ec | Address Redacted | | | | |
| c5033630-1afc-42d5-8413-7d200f6573a4 | Address Redacted | | | | |
| c5035963-bdd7-4191-a127-0921a7afc307 | Address Redacted | | | | |
| c50394d4-198e-4563-a2fa-48d7db1174c8 | Address Redacted | | | | |
| c503ba4e-8bf4-4de3-9ef9-12650d27b758 | Address Redacted | | | | |
| c503cf76-19a3-46c2-ac3e-7224e87a9c75 | Address Redacted | | | | |
| c503eadd-23c9-456c-a57c-406b65241bb8 | Address Redacted | | | | |
| c503ff63-56bf-4294-bd97-f1a1dac4231S | Address Redacted | | | | |
| c5040eb5-9717-4f40-8956-d3a6dc1a1bc1 | Address Redacted | | | | |
| c504192f-622c-4c41-870d-33df57f69f1l | Address Redacted | | | | |
| c50425ee-a2ae-4f1b-a4d1-d79afabefd07 | Address Redacted | | | | |
| c5047bc4-6a2f-4d92-9d11-720eb8a47e8d | Address Redacted | | | | |
| c5049c45-f271-41f8-b67f-7a7b8aac3bfd | Address Redacted | | | | |
| c504c272-7874-4b6d-8331-e4d026d231c7 | Address Redacted | | | | |
| c504e255-18f5-4079-81a5-eb88fd7e619b | Address Redacted | | | | |
| c5050311-a369-4c2d-8bfc-38aa15020a37 | Address Redacted | | | | |
| c50504cc-0996-4250-b0a7-a6ed18d2b82f | Address Redacted | | | | |
| c5050a4c-00bf-47e7-b015-9e0dc47f32b5 | Address Redacted | | | | |
| c505136a-d47a-4f2b-9415-5df11ec25d7l | Address Redacted | | | | |
| c50518d6-3309-4766-b997-a7f317d5fb09 | Address Redacted | | | | |
| c502a6d-05b9-4f19-9fe5-2fbf6deef467 | Address Redacted | | | | |
| c5053485-5d80-48e5-a2bb-825ac3ee2ef1 | Address Redacted | | | | |
| c504e55-1902-4666-8c93-660ccec454ee | Address Redacted | | | | |
| c5055bff-9112-4359-b8e7-008150e21bbc | Address Redacted | | | | |
| c505625b-43a9-47d5-a7aa-3414933dcf13 | Address Redacted | | | | |
| c50596b5-546d-46ea-9e97-31bf487e25a5 | Address Redacted | | | | |
| c50599d5-0c88-4cf1-84fc-1b26e0b5a599 | Address Redacted | | | | |
| c505e887-6f66-416e-87b4-dcf4c1b4a1e1 | Address Redacted | | | | |
| c505f066-9fa7-45bf-8540-fbf04d82820c | Address Redacted | | | | |
| c505f959-ad9e-4897-966c-31b74d86ce5a | Address Redacted | | | | |
| c505f9b0-3e04-4374-9a92-80800fe3b10S | Address Redacted | | | | |
| c505ffa4-c1a5-42eb-8e20-f0a681e8675l | Address Redacted | | | | |
| c5060668-2c68-4d46-9a35-48a1e9fdf31l | Address Redacted | | | | |
| c5060829-0a7a-4e71-97c2-dc925cdee6ed | Address Redacted | | | | |
| c5060df3-8648-4a1c-8f61-8b1ae01dcabb | Address Redacted | | | | |
| c5066006-7f3d-4c6e-acd7-475ac2b2883f | Address Redacted | | | | |
| c5068689-2f46-4788-8101-dc1f3bb99005 | Address Redacted | | | | |
| c5069138-952c-4a05-970f-907b93f118f2 | Address Redacted | | | | |
| c5069232-d632-423c-94f9-d23e76aab600 | Address Redacted | | | | |
| c50695ca-1554-490e-8128-fcd4f1f83908 | Address Redacted | | | | |
| c506a6e0-3d97-488b-88d0-6d9373d12093 | Address Redacted | | | | |
| c506b869-c864-4951-9904-27e0e56b4ed6 | Address Redacted | | | | |
| c506ba29-b9d7-4a6c-bbea-0460f6435da8 | Address Redacted | | | | |
| c506bbca-2a98-41df-8b73-d05a665ec18b | Address Redacted | | | | |
| c506d446-4089-421f-8471-1439372f2d8e | Address Redacted | | | | |
| c5071691-50d3-453e-ba26-f7ca1b4509d3 | Address Redacted | | | | |
| c5072723-2e52-40b8-a148-ea2f6f3be312 | Address Redacted | | | | |
| c507278e-0d0f-49cb-916e-c3fc1d6f2ab0 | Address Redacted | | | | |
| c50743fa-b9ca-4bc7-b4a1-60246ae131cd | Address Redacted | | | | |
| c50754c8-efbf-46eb-8531-083acf71b8d5 | Address Redacted | | | | |
| c50799c0-baa2-4b71-8a78-f65afcf424b0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c507a42f-0a19-4d67-92e7-b55bb8d18901 | Address Redacted | | | | |
| c507c663-e5f3-41bf-afd6-f1d76dcd2490 | Address Redacted | | | | |
| c5080e2f-6e0c-4f01-8939-c57d15ce4649 | Address Redacted | | | | |
| c5082132-4987-4e54-a2c7-36366a4c66de | Address Redacted | | | | |
| c5084374-2d09-4c1d-afee-ca406c4b85c7 | Address Redacted | | | | |
| c5085400-e70d-4bf1-97ad-30f792ca2d60 | Address Redacted | | | | |
| c50854a1-1c3e-4dc5-94d7-214494f87929 | Address Redacted | | | | |
| c50882e5-ee88-49cc-8a1f-4a25c1290292 | Address Redacted | | | | |
| c508b680-ae1e-43c1-a4cc-cf8deda16adf | Address Redacted | | | | |
| c5090620-14f8-494f-9d78-90c433de8778 | Address Redacted | | | | |
| c5091459-f26c-4439-a85a-4a4d9809486c | Address Redacted | | | | |
| c5091674-6e9f-40a6-a954-9830aad58c5a | Address Redacted | | | | |
| c5091a49-89a8-457d-a7cf-8c2e63117f4! | Address Redacted | | | | |
| c5095c38-7f13-4c04-a3ae-a3422aeb13ac | Address Redacted | | | | |
| c5098e2b-5a3e-4e53-994d-2082e12f5496 | Address Redacted | | | | |
| c509a97d-9fd4-4e36-82e0-36a40f56e34e | Address Redacted | | | | |
| c509b6cc-c7e7-4300-baef-6497acd1632b | Address Redacted | | | | |
| c509c5b7-b49e-4355-aa9a-5de8cd235c31 | Address Redacted | | | | |
| c509d399-478a-48bb-bd3e-444550ce7dd6 | Address Redacted | | | | |
| c509dbad-4087-4d81-bcfe-77618b854e1a | Address Redacted | | | | |
| c509e59b-83b7-49dd-ad4d-7fd4d58e8362 | Address Redacted | | | | |
| c509ee62-a0c4-4670-badf-69e95bd3ca34 | Address Redacted | | | | |
| c509f267-eb3d-46a8-81ec-8e67aac065be | Address Redacted | | | | |
| c509fb42-2725-4a78-ad99-92289040e280 | Address Redacted | | | | |
| c50a0b5f-5d0e-4da8-a0f4-9c391c39bdb6 | Address Redacted | | | | |
| c50a14a0-06b4-49e8-ae9a-62555017e741 | Address Redacted | | | | |
| c50a18e9-5323-4f5d-91c7-798405fce142 | Address Redacted | | | | |
| c50a3c3e-7fc5-4f7b-81d0-ca19082e639a | Address Redacted | | | | |
| c50a91e2-c67c-49a9-acd6-5e542d18fbda | Address Redacted | | | | |
| c50ade01-9bbd-4066-9d88-072edf20a438 | Address Redacted | | | | |
| c50af79a-ed65-46be-a0fd-185e7bc82457 | Address Redacted | | | | |
| c50afb10-9254-4c55-aae1-5d2dc55b18a8 | Address Redacted | | | | |
| c50b0165-d779-42ba-83b7-b05371da8adc | Address Redacted | | | | |
| c50b0af4-4d92-45a2-9aed-ecd9d3dbebc2 | Address Redacted | | | | |
| c50b5123-ce5c-4388-b9cc-67912fa0b0c7 | Address Redacted | | | | |
| c50b67a5-1e20-435e-a31b-9107a91828e0 | Address Redacted | | | | |
| c50b8cf8-1e8f-4b5d-9722-38e84595e80f | Address Redacted | | | | |
| c50be498-6b84-4edd-bc3f-27ca324b3b47 | Address Redacted | | | | |
| c50beb33-321d-41e0-9132-6bec69c5ada3 | Address Redacted | | | | |
| c50bf25c-5b3f-431c-b2b2-122e572234b9 | Address Redacted | | | | |
| c50c06ed-0382-4035-8680-c9e20c73d015 | Address Redacted | | | | |
| c50cb9a2-7f5d-4659-9982-e7180e8ac486 | Address Redacted | | | | |
| c50cc77e-e2fc-4f61-a537-45e73c97408e | Address Redacted | | | | |
| c50cd0af-7216-4628-8ba1-99a6482426fb | Address Redacted | | | | |
| c50ce807-f895-4d94-855f-541d09f62fdb | Address Redacted | | | | |
| c50cef65-5f65-432d-8964-a0073102bd1d | Address Redacted | | | | |
| c50d6ac4-d947-41ba-8e5c-f1d98ca48238 | Address Redacted | | | | |
| c50d8aca-711d-4d71-b02a-5c845529a4e4 | Address Redacted | | | | |
| c50dc524-11aa-463b-a52d-cd0ce7fb61e1 | Address Redacted | | | | |
| c50dd463-ce2f-4b53-929c-a9c3904b8f36 | Address Redacted | | | | |
| c50deca3-8a49-4d9a-9377-25b16b6686e8 | Address Redacted | | | | |
| c50e3333-6fd2-4212-87e8-28c37f4d6e49 | Address Redacted | | | | |
| c50e3903-d340-4bb3-8922-89873a1999c4 | Address Redacted | Page 7836 of 10184 | | | |
| c50e9958-e9f5-48c7-8eca-04c3fdb3c59f | Address Redacted | | | | |
| c50eb3ea-a6f3-4f42-a2e4-e708a7de14aa | Address Redacted | | | | |
| c50eca49-dddd-46ce-818c-4966d3fd4b50 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c50ed438-a701-474f-a412-5274d28ade4f | Address Redacted | | | | |
| c50f03c8-4798-41de-895c-5d6d79f3de36 | Address Redacted | | | | |
| c50f0e32-9718-408d-9199-38af520e3237 | Address Redacted | | | | |
| c50f1a5f-f713-4d01-a133-c719fa32d5da | Address Redacted | | | | |
| c50f1c4b-d9c5-4d7f-9542-2f121ec7d34b | Address Redacted | | | | |
| c50f3c96-4df3-4b7e-9962-e8a8288391ce | Address Redacted | | | | |
| c50fbb16-a88b-4210-8a77-96573bb6119a | Address Redacted | | | | |
| c50fc3bf-514c-4e60-80ec-e60fb23fd2bf | Address Redacted | | | | |
| c50fd8e3-7a81-4ace-a511-33dbd097dbb2 | Address Redacted | | | | |
| c50febf1-3825-497b-914f-594c52e03af6 | Address Redacted | | | | |
| c50ff838-713f-46cd-beca-efe480650391 | Address Redacted | | | | |
| c50ffa2b-f1be-4fde-b28b-300843295874 | Address Redacted | | | | |
| c51001ba-b1b6-468d-b372-841aa6058b5f | Address Redacted | | | | |
| c510343e-f7ae-4d44-8e74-f90a28b87723 | Address Redacted | | | | |
| c5103c4c-b0e3-44f9-be93-ec57390ec49a | Address Redacted | | | | |
| c510598a-5051-4209-bc1c-a9dc994daede | Address Redacted | | | | |
| c5106d4f-b48f-42d2-a31b-e1128a556fa8 | Address Redacted | | | | |
| c5106ecd-37e1-401d-aadd-544090c6b4c1 | Address Redacted | | | | |
| c5109b06-5fc0-4cd1-b368-e754420cbf2d | Address Redacted | | | | |
| c510aa97-e374-432a-9892-e4a0a19e6b5a | Address Redacted | | | | |
| c510ac2e-8aca-4336-b0d1-4d47288f0a25 | Address Redacted | | | | |
| c51104d6-cb88-4f17-a9d1-29e4391c7f0d | Address Redacted | | | | |
| c5112bce-6bc3-4448-aa46-239bb1f100aa | Address Redacted | | | | |
| c51134e9-ce5b-4f21-af75-a072fb4821e0 | Address Redacted | | | | |
| c5113b17-003a-4762-a339-416e9fe31be8 | Address Redacted | | | | |
| c5114056-7b32-47dd-87ca-b7611fec775d | Address Redacted | | | | |
| c5115cd5-bae3-43bb-9315-db33d87bfd94 | Address Redacted | | | | |
| c5115f48-1f5c-4cbc-ba99-5d19fc66a171 | Address Redacted | | | | |
| c51166f8-1f65-4ae5-a3d0-9d64dc1f7c0d | Address Redacted | | | | |
| c5117678-85d8-46e7-a409-250ec0cd35b0 | Address Redacted | | | | |
| c51186d0-78dc-4427-8cff-6b8bc624c375 | Address Redacted | | | | |
| c5118811-8751-49a3-be70-caa67117129b | Address Redacted | | | | |
| c51198ed-3a8d-4e17-a7e3-e30ef6d96748 | Address Redacted | | | | |
| c5119bc5-76f6-439a-a5ea-dcda2fcaa73c | Address Redacted | | | | |
| c511aaef-d8f0-410e-8538-0c2de2d2290b | Address Redacted | | | | |
| c511b8bd-2673-4ae8-9a3a-6063c0e24d35 | Address Redacted | | | | |
| c511cc43-9ddd-4ac2-9788-cccbd2207e79 | Address Redacted | | | | |
| c511cd9b-6523-40c5-9ae8-25f00ba768c2 | Address Redacted | | | | |
| c511ce98-0139-4381-a482-01091cfcbb9a | Address Redacted | | | | |
| c5120763-d8b4-43fa-be0d-9897afbe2a6d | Address Redacted | | | | |
| c5120b25-b70c-4cfb-a3ee-af49f5247b29 | Address Redacted | | | | |
| c5124cd8-b32d-455a-bd19-22109205722e | Address Redacted | | | | |
| c512a830-319f-4dd1-8257-20c71c85b0b0 | Address Redacted | | | | |
| c512dded-35bc-4a02-8080-b88062b48753 | Address Redacted | | | | |
| c5135d62-a25b-4e12-9155-7cc9c73d3b6f | Address Redacted | | | | |
| c5135e77-341e-4b64-8c7e-a9a89320fce1 | Address Redacted | | | | |
| c513708f-1d5e-4db3-99be-6ee29e90cd78 | Address Redacted | | | | |
| c51371b6-3050-4b05-910e-39825d7406d0 | Address Redacted | | | | |
| c513755b-c83f-4014-818f-7d972d716a7e | Address Redacted | | | | |
| c5138e61-7d3b-435e-b987-7936e1e54e4c | Address Redacted | | | | |
| c513991c-8e09-4071-819e-9dad67e47728 | Address Redacted | | | | |
| c513c3e0-2303-4255-a8c1-1f5f08715ca3 | Address Redacted | | | | |
| c513d154-7937-417c-8626-6cd0d48274f5 | Address Redacted | Page 7837 of 10184 | | | |
| c513e5c3-585f-42af-b37c-98d30693212f | Address Redacted | | | | |
| c5140210-afc9-4f25-8538-2c37ce67a6c0 | Address Redacted | | | | |
| c5144c6c-6648-4e59-a53d-c8f0c38615f0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c5146e4c-4200-41b0-abf7-e2d3eda3e7ad | Address Redacted | | | | |
| c51489aa-d4cc-4209-9df7-518434615c05 | Address Redacted | | | | |
| c514c4f7-b71f-4a7e-9091-59f288adf44e | Address Redacted | | | | |
| c514e9d3-54d2-4a6a-a682-02d49845e45a | Address Redacted | | | | |
| c514f967-ec0d-4a94-b413-2120aaf3bdc1 | Address Redacted | | | | |
| c51508b4-e707-4271-8c1e-de2d5b095f45 | Address Redacted | | | | |
| c515a162-ff98-4fd8-87fe-431de6f59b63 | Address Redacted | | | | |
| c515b54d-5806-497b-be24-592e7d7b2012 | Address Redacted | | | | |
| c515bb83-3754-409b-9959-ddbe0b140720 | Address Redacted | | | | |
| c515be0f-1afd-4297-8119-ea96ef55e756 | Address Redacted | | | | |
| c515c4d9-6082-4dc8-bb5c-e75f20d17f91 | Address Redacted | | | | |
| c515d55b-7f2f-4629-b9fd-dfe1328b4592 | Address Redacted | | | | |
| c5160405-acea-4cb9-8a57-72241ad0c193 | Address Redacted | | | | |
| c51619ad-40b3-4ca9-966c-06f50435f3fa | Address Redacted | | | | |
| c5161f0d-bbd5-48be-a162-b1b8db13397b | Address Redacted | | | | |
| c5163617-952d-45f5-bcbb-726eb4725125 | Address Redacted | | | | |
| c51654af-74cd-4436-a375-141d66df99d3 | Address Redacted | | | | |
| c5167906-8ea8-44ee-8e6a-1208fd8dd63c | Address Redacted | | | | |
| c51691fa-2fba-449b-af89-4973ab1e2cc2 | Address Redacted | | | | |
| c516b208-776c-43b7-9423-e297425df30f | Address Redacted | | | | |
| c516e40c-3b56-4eb9-88f9-91b636bca874 | Address Redacted | | | | |
| c516ebb7-fe4d-40f0-83c0-024784cd5a21 | Address Redacted | | | | |
| c516ef75-792c-40de-919f-460856037cbd | Address Redacted | | | | |
| c517122b-55f1-44a4-9a8f-6ee9b7eff838 | Address Redacted | | | | |
| c5171e4a-5097-4606-886c-9bb752e19906 | Address Redacted | | | | |
| c5173a4e-8b77-44d6-a7e6-79c81f205a4a | Address Redacted | | | | |
| c517497c-70ba-4103-a8cb-5d872d5f30fd | Address Redacted | | | | |
| c517b421-4a05-4ef5-9714-63d8ba4cf4a9 | Address Redacted | | | | |
| c517cedd-cbe3-43aa-b2a6-35402d6321dc | Address Redacted | | | | |
| c517d6ad-be03-4e55-8974-612824878937 | Address Redacted | | | | |
| c517edcc-cd2f-47fd-9815-b4d9b3bee27f | Address Redacted | | | | |
| c517fa06-b12d-425f-9deb-16509e9800b5 | Address Redacted | | | | |
| c51822c8-dc10-4786-b49a-bbbce534e7c3 | Address Redacted | | | | |
| c518362b-fd55-46bc-a2e3-4121aa035a24 | Address Redacted | | | | |
| c5183a4f-5a0c-4cb8-a4b1-829910a6c739 | Address Redacted | | | | |
| c5186c0e-4d72-481f-ba66-778a821ba3a5 | Address Redacted | | | | |
| c518bd3f-1e53-450e-b728-664886c54c9d | Address Redacted | | | | |
| c518f424-61d7-4992-b067-551ddc8894f0 | Address Redacted | | | | |
| c5194bc9-c81e-4a34-92e4-c3932f5d787b | Address Redacted | | | | |
| c5195dce-05d8-41bf-a579-c7ba29f51e73 | Address Redacted | | | | |
| c5195fd3-d74b-40ed-bd70-62dba23a1617 | Address Redacted | | | | |
| c5198cde-4697-49e1-a853-809dafc33805 | Address Redacted | | | | |
| c5199d9e-029b-4b93-9d4b-2c39f8a8afdc | Address Redacted | | | | |
| c51a5c61-77f3-441f-a40a-4d028a0ce699 | Address Redacted | | | | |
| c51a6fa4-e287-40c0-8997-1b3b53ad67b1 | Address Redacted | | | | |
| c51acadd-f879-48e8-86a1-33dc2e8079d4 | Address Redacted | | | | |
| c51b08ee-e4ad-4091-ab6d-45a7ffbd1a80 | Address Redacted | | | | |
| c51b13eb-bb42-45cc-bf9f-ce4c053189ef | Address Redacted | | | | |
| c51b3a7c-2e65-4e94-8446-dcd1206460e2 | Address Redacted | | | | |
| c51b46ae-b450-4e6a-bda1-51d036d6b56c | Address Redacted | | | | |
| c51b5a62-de9c-46a0-a5d2-f187992911c2 | Address Redacted | | | | |
| c51b5e73-f9a5-4d5c-8d75-d1738125ccc5 | Address Redacted | | | | |
| c51b6651-3ab1-4d44-a26f-c725e25a496e | Address Redacted | | | | |
| c51b851f-6f29-4f90-8041-5481c9e48e36 | Address Redacted | | | | |
| c51b99cd-94b2-4bee-b75b-a230f1913ff3 | Address Redacted | | | | |
| c51bdf08-5735-49c9-b1da-49a25eb0816c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c51bf199-5a83-49e6-8d91-4610c52849c9 | Address Redacted | | | | |
| c51c0f88-4d40-4824-a3c2-4c7d3f58dde7 | Address Redacted | | | | |
| c51c1cf3-ed04-4043-bb2b-fe538f3cac90 | Address Redacted | | | | |
| c51c448f-8623-4d95-8712-970def45032a | Address Redacted | | | | |
| c51c47e4-0b8b-4148-8b3c-daedc9c185cd | Address Redacted | | | | |
| c51c497e-ac82-45ea-9132-6b63d52f200d | Address Redacted | | | | |
| c51c89ec-32f7-4ed5-b738-bffc4f715d5b | Address Redacted | | | | |
| c51c9001-619e-46ad-b13a-165d1c587fe9 | Address Redacted | | | | |
| c51cae81-cca1-4d28-8d41-3ff6276c32d3 | Address Redacted | | | | |
| c51cf59c-1d42-460d-b500-ff5ef5332590 | Address Redacted | | | | |
| c51d12bd-b20b-4ce9-be79-7871cebb7898 | Address Redacted | | | | |
| c51d895b-19e0-48d4-a6b9-b0b8d2f848a1 | Address Redacted | | | | |
| c51d9a3b-33a2-45d7-9718-6d8c5fd8ea12 | Address Redacted | | | | |
| c51db6e6-909e-426c-a43a-f88d098034cf | Address Redacted | | | | |
| c51dd6df-641b-4d13-a6b3-30229f1859e9 | Address Redacted | | | | |
| c51e0000-b4a2-4154-8edf-64da53f765aa | Address Redacted | | | | |
| c51e118c-735f-4ab1-8e19-2c3ac14ce1bd | Address Redacted | | | | |
| c51e33b8-cbd7-4388-9287-3cbc119d978b | Address Redacted | | | | |
| c51e3963-7d52-4bc2-b9ff-7e61fbc04a20 | Address Redacted | | | | |
| c51e3a5f-b724-4945-ae9d-62949ad0dcd3 | Address Redacted | | | | |
| c51e8048-8965-4c97-9d7f-966ce782f001 | Address Redacted | | | | |
| c51eb360-a5f4-4b0b-aded-8c5a947b7bd4 | Address Redacted | | | | |
| c51ed345-0c5a-4f3b-83f7-66576d8c5377 | Address Redacted | | | | |
| c51efc62-0e39-4e85-9094-a3a5d657c668 | Address Redacted | | | | |
| c51f5ec3-1552-432a-b12b-3c6373a2edbb | Address Redacted | | | | |
| c51f6730-b4bd-4991-85f8-a6c75378ec77 | Address Redacted | | | | |
| c51f6861-6616-4266-a5a7-b8756b847585 | Address Redacted | | | | |
| c51f96a8-554b-45fb-8020-961c35fc42a8 | Address Redacted | | | | |
| c51fa235-e2da-4d7e-b9bf-d399d11d7660 | Address Redacted | | | | |
| c51fa987-f219-4e08-ba14-8df2ba767f5e | Address Redacted | | | | |
| c51fc806-c9bf-4d7f-bff5-d79a665fbb7f | Address Redacted | | | | |
| c5206a50-95cd-4ff6-8892-51dd297b385b | Address Redacted | | | | |
| c5206c7f-5cea-4628-91a7-02be65544ece | Address Redacted | | | | |
| c52074ef-adbd-4c61-b921-ecc6fda2b91c | Address Redacted | | | | |
| c5207b35-738e-41a7-a359-b73d8ee6ef95 | Address Redacted | | | | |
| c5207ce4-2ed9-4228-94a3-1199f08736f1 | Address Redacted | | | | |
| c5208b03-b493-4a70-b6c9-75d5e086b193 | Address Redacted | | | | |
| c5208ca3-5f00-4552-b9c7-7560bd2cff29 | Address Redacted | | | | |
| c52098e1-e52d-46e9-a4c6-f71f49dd4f77 | Address Redacted | | | | |
| c520b704-1cf7-4644-bf6c-0cc2a3d88a31 | Address Redacted | | | | |
| c520f3a0-e3a5-4804-acab-445aee19975e | Address Redacted | | | | |
| c520fecc-16d4-4d57-8d4e-fadbc80afed0 | Address Redacted | | | | |
| c521037e-9355-42f8-b1f1-794677b8ad82 | Address Redacted | | | | |
| c52106da-b9e4-4c28-b471-edca26e3b713 | Address Redacted | | | | |
| c5210c35-6ee6-4882-ab10-f3faec0f2802 | Address Redacted | | | | |
| c521579d-2a93-4dcb-96f7-7b51524ec24d | Address Redacted | | | | |
| c5216653-3b45-4d7e-8012-c4503438fe9c | Address Redacted | | | | |
| c5216ea8-e2d2-476c-bd9a-3f0b777db958 | Address Redacted | | | | |
| c52178f9-dbe5-4f9c-830c-165d3a40abc4 | Address Redacted | | | | |
| c5218a5d-4139-4873-a558-a8dd04ae8eaa | Address Redacted | | | | |
| c5219805-b403-4cef-90ae-c854654faa74 | Address Redacted | | | | |
| c521b738-d4e3-4139-a942-2fdeb3c2d32a | Address Redacted | | | | |
| c521c8e9-9118-4f5e-b3d7-ab230437f96a | Address Redacted | Page 7839 of 10184 | | | |
| c521cd0e-4366-4376-8f64-6675c6c49b6f | Address Redacted | | | | |
| c521d34e-6f81-4663-842c-948c5705a4f3 | Address Redacted | | | | |
| c5221c09-404d-4328-9d89-9d6031ec1bff | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c5223664-a9c7-4c09-a893-b445a5c8dfde | Address Redacted | | | | |
| c5224b1f-3fe5-440e-bace-67944968929 | Address Redacted | | | | |
| c52259d3-cf5b-48f5-a30d-825d9f337899 | Address Redacted | | | | |
| c52273dd-cf9b-4487-bca9-34ea6c187b93 | Address Redacted | | | | |
| c5228287-92e8-4e42-818d-1db2d86a979f | Address Redacted | | | | |
| c522a73a-0c58-445f-9da6-0ea9d642a843 | Address Redacted | | | | |
| c522e34f-0773-4164-9309-647fcedb9577 | Address Redacted | | | | |
| c522edc3-ab4c-4057-82b9-dbaa2b673116 | Address Redacted | | | | |
| c522f66a-4df4-4d4c-b4c6-2c7a070a9279 | Address Redacted | | | | |
| c5230596-4663-4737-86ae-e471c40760b3 | Address Redacted | | | | |
| c52320f6-2f3e-404d-9f63-b4145489a217 | Address Redacted | | | | |
| c52329db-6764-46fb-9eef-75f0dbfbef9c | Address Redacted | | | | |
| c52334d7-b489-459e-96c0-7511fa08e168 | Address Redacted | | | | |
| c523b550-0fd8-4b11-b794-2ef0cce721e4 | Address Redacted | | | | |
| c523f4b6-7e12-41d2-8ebe-5f798afdf951 | Address Redacted | | | | |
| c5241a61-886f-4ca5-8dd6-31818bb395e7 | Address Redacted | | | | |
| c5245f40-b3f1-4da9-b036-f227611ff0a8 | Address Redacted | | | | |
| c5248845-62e2-47c6-90e1-4f8f951aa46b | Address Redacted | | | | |
| c5249fbd-a91e-4369-9236-8107cedd189d | Address Redacted | | | | |
| c5250974-974a-4f32-9f78-85b3b80020bb | Address Redacted | | | | |
| c525135a-dc77-4bf4-beeb-6259d020e466 | Address Redacted | | | | |
| c5254a74-abb6-4adc-8d9b-91455a99b6fc | Address Redacted | | | | |
| c5254f78-fdc9-46b5-8454-39ebf5379a22 | Address Redacted | | | | |
| c5255f23-baca-4346-b37f-c845d0217683 | Address Redacted | | | | |
| c525a9b6-6407-4184-8a94-35ca65fd785d | Address Redacted | | | | |
| c525bfd7-da35-49cc-9974-3bf082aff648 | Address Redacted | | | | |
| c525d1d8-e57e-4828-bfe7-e07c35ae312d | Address Redacted | | | | |
| c5260751-9f95-4024-984a-2a01c01822fa | Address Redacted | | | | |
| c52609ee-d784-473b-b4d8-1982ca4321b2 | Address Redacted | | | | |
| c52612f5-5bea-478e-8d11-df27fe653491 | Address Redacted | | | | |
| c526233a-6ea5-4cfe-b740-ca9cac7181a7 | Address Redacted | | | | |
| c526402c-380b-4496-8233-9586cae9a063 | Address Redacted | | | | |
| c526b7b7-b0f1-41c5-8616-5687432c6b90 | Address Redacted | | | | |
| c526d91c-6f8f-48e5-ba32-b51877cd8d40 | Address Redacted | | | | |
| c526e4a4-1c23-4602-9a62-000db23be372 | Address Redacted | | | | |
| c5272dbe-2b8d-4fa7-9689-3b3e7a1a898e | Address Redacted | | | | |
| c5278886-be0a-4a9c-bcbc-7d33c2b79c56 | Address Redacted | | | | |
| c527b637-ea3d-4e83-8caa-3326840e33df | Address Redacted | | | | |
| c527c961-4a95-4872-a806-8bd288a6455b | Address Redacted | | | | |
| c528176a-291d-4503-8855-8456d057d671 | Address Redacted | | | | |
| c5282ebd-e597-42e5-8994-725dec128447 | Address Redacted | | | | |
| c52870a0-e66d-4f3e-bd39-50607bd81d6f | Address Redacted | | | | |
| c5287d83-6dbf-4e97-85bc-0752fdc34f7e | Address Redacted | | | | |
| c5289e2d-b6a8-4d79-8d21-8952f3bbbb9c | Address Redacted | | | | |
| c528b9f6-6a82-48cf-b13e-90b81a1fb720 | Address Redacted | | | | |
| c528befb-63e4-4c64-b127-9d5ca5d6b884 | Address Redacted | | | | |
| c528f100-5d94-4b91-b9ff-9d0f0ac5b543 | Address Redacted | | | | |
| c5290b46-c7de-4b36-b299-3a26d02678b2 | Address Redacted | | | | |
| c52956f6-55e7-4e4f-b57c-2ce3a97c6fc9 | Address Redacted | | | | |
| c5297090-80cb-463b-85f9-7687a2443ec9 | Address Redacted | | | | |
| c5299bc8-cc98-487e-bf22-f6977b7020e5 | Address Redacted | | | | |
| c529bc4d-3c2d-4342-b523-209c943bd11a | Address Redacted | | | | |
| c529d7be-a475-4d2d-bf71-44fbcbbfb121 | Address Redacted | Page 7840 of 10184 | | | |
| c52a15ce-e7bb-452d-a991-72f6705514bd | Address Redacted | | | | |
| c52a6418-9b69-4eb8-94ea-542558a3423f | Address Redacted | | | | |
| c52a647c-8acf-4094-8181-28dbbea57477 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c52a6bc9-dc7a-4ba0-9d22-592b2f2f5808 | Address Redacted | | | | |
| c52a7b10-e038-4925-a4ff-076019d3f6ea | Address Redacted | | | | |
| c52a868b-6050-4808-85ce-24f3141a5d1f | Address Redacted | | | | |
| c52a9091-7139-4ad4-ad24-b0fcca3e2ec1 | Address Redacted | | | | |
| c52aa195-7730-4085-9ff7-0a924775063b | Address Redacted | | | | |
| c52aa988-3fe4-4d40-a85b-f37917c8b0bd | Address Redacted | | | | |
| c52ac256-2d1d-437b-afe7-3a7597b5b73f | Address Redacted | | | | |
| c52acaa5-f376-429e-bbeb-66da7ac49b1f | Address Redacted | | | | |
| c52ad82b-b31f-4ff3-9e4a-bf9121f593e9 | Address Redacted | | | | |
| c52adaa4-179e-4ee9-bacd-00e11022bdca | Address Redacted | | | | |
| c52b0344-498b-48e0-88ed-62bb95628747 | Address Redacted | | | | |
| c52b0cfc-369a-47dc-8e19-a97b556bde19 | Address Redacted | | | | |
| c52b1048-0ab6-4dff-8a5e-6a336b3558b8 | Address Redacted | | | | |
| c52b1b7a-4888-44bd-a398-5387488e7053 | Address Redacted | | | | |
| c52b7a11-1e41-49a2-802c-ad5db8e1aec4 | Address Redacted | | | | |
| c52b91b2-ffd4-4692-8e75-d14d2ff44d51 | Address Redacted | | | | |
| c52bd56d-8138-478c-a604-46ddb51dced9 | Address Redacted | | | | |
| c52bef70-44cf-4c49-a4cb-cc9704638af0 | Address Redacted | | | | |
| c52c5479-fe52-4770-9d02-76819f6e18c2 | Address Redacted | | | | |
| c52c565d-986f-4f60-8b2a-9ec14fbe54bc | Address Redacted | | | | |
| c52c5863-1c3f-4dd0-bc7f-3510343e569e | Address Redacted | | | | |
| c52cc7c2-e62c-4345-8005-b4af92f48218 | Address Redacted | | | | |
| c52ce593-ba85-4235-959b-b711f03bf326 | Address Redacted | | | | |
| c52ce768-612f-4868-8ae6-c12111bb7515 | Address Redacted | | | | |
| c52d019f-7b48-4da4-821e-0235b5adda28 | Address Redacted | | | | |
| c52d0f3a-ee09-4d10-8bb0-7399f25bc5be | Address Redacted | | | | |
| c52d2557-ac8f-4f4f-a1a5-4e8588f17621 | Address Redacted | | | | |
| c52d3b94-0676-412e-8a8a-5f5962af3b25 | Address Redacted | | | | |
| c52df06e-f564-4340-9e86-89c8bd9540e9 | Address Redacted | | | | |
| c52e1e3a-5a1f-40fa-a9e8-ada6a4ff7f18 | Address Redacted | | | | |
| c52e32dc-6878-494a-a3a7-02c5a57f50d3 | Address Redacted | | | | |
| c52e36a4-6137-4569-91df-f8580fea6c28 | Address Redacted | | | | |
| c52e3b3f-3cd4-4ea5-bba3-e7ae7920efec | Address Redacted | | | | |
| c52e8703-e386-49ef-8a7e-40f311926e6c | Address Redacted | | | | |
| c52e92c2-67f2-4897-9938-7b96418de687 | Address Redacted | | | | |
| c52ea1fb-9de6-4156-820e-ff4d73a0eff7 | Address Redacted | | | | |
| c52ea76f-633a-4fb4-a645-575aab0589fc | Address Redacted | | | | |
| c52ee5a9-7ac4-4dd9-8a7c-ea27f3f076d4 | Address Redacted | | | | |
| c52f1532-e040-4b7b-b899-8da52a7eeaca | Address Redacted | | | | |
| c52f2ff5-40cc-40f7-8783-0d3c3986d16c | Address Redacted | | | | |
| c52f3950-f828-40e3-a873-4db0e845cd58 | Address Redacted | | | | |
| c52f4adb-1537-4990-8ec3-bc050f626ae3 | Address Redacted | | | | |
| c52f55e4-a0d2-4a81-ae2e-0f3c99f3d22e | Address Redacted | | | | |
| c52f7bbc-3f59-4fe5-91bb-d612befb693c | Address Redacted | | | | |
| c52f7c0b-26a9-4781-8562-35038b55a885 | Address Redacted | | | | |
| c52f7ce0-480f-46f7-839d-3d93884c310a | Address Redacted | | | | |
| c52fada7-aab3-4b4a-928a-4ee21885b697 | Address Redacted | | | | |
| c52fbcfb-f0e3-4fcd-95d5-f6fcc1ed9e7f | Address Redacted | | | | |
| c52fe93e-de8a-46a8-bbb2-28815bb808d8 | Address Redacted | | | | |
| c5303f4e-e428-45e1-90a2-b5cc10c9203b | Address Redacted | | | | |
| c53065ef-aae9-442e-80a4-1d5fd4277f5f | Address Redacted | | | | |
| c53081a5-4410-406c-a260-bc53466f20e6 | Address Redacted | | | | |
| c53089b8-8be8-4286-8edf-8726c055ff16 | Address Redacted | | | | |
| c530ca17-a12a-4f81-9731-5c304c31f22a | Address Redacted | | | | |
| c530d010-0448-44a6-b9b5-dab5aec92456 | Address Redacted | | | | |
| c530f31c-fcb6-4de5-9313-452c663c2924 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c5310c06-8d0a-44cf-9fbc-88563365d9a2 | Address Redacted | | | | |
| c5311dd4-f948-48b4-9889-cd584f6ca2d0 | Address Redacted | | | | |
| c531c6e2-9e66-47a6-a209-611ab1e5a157 | Address Redacted | | | | |
| c531f886-51ab-441a-977d-dae7fd84df67 | Address Redacted | | | | |
| c532114d-5af9-48fc-9359-dc4cf17c6274 | Address Redacted | | | | |
| c53227ea-0418-48d3-99a4-7a5b393c34b5 | Address Redacted | | | | |
| c522a10-4e4c-4a51-80d0-e4cdb0ad3d96 | Address Redacted | | | | |
| c324cb3-bd0c-463f-a9d9-5a008e019783 | Address Redacted | | | | |
| c5325dda-7ae7-4657-a9a2-5d3025e57fa8 | Address Redacted | | | | |
| c5326559-fa00-4c98-b216-ba1c0d4fa44b | Address Redacted | | | | |
| c5327345-b215-4180-b918-0ef5e57a9dd8 | Address Redacted | | | | |
| c53288f8-f63e-4ba9-9103-7bfb0a5324c2 | Address Redacted | | | | |
| c5328a92-47a1-46ea-aed2-5d5d65d58693 | Address Redacted | | | | |
| c5329748-3c2e-4598-ae2c-65e89ae65efa | Address Redacted | | | | |
| c5329cce-df52-4e94-99d7-5e740dce31db | Address Redacted | | | | |
| c532ceba-45b3-4913-b702-ca704b7e6ba6 | Address Redacted | | | | |
| c532e4d2-b199-4b2f-b65e-793dde05cc77 | Address Redacted | | | | |
| c5330e00-a205-4772-98d2-bcb598cd16b5 | Address Redacted | | | | |
| c5331b31-5a9f-4a8d-ab79-57d03a2ccbaa | Address Redacted | | | | |
| c5334d82-a865-4ebc-bf13-0ec34f8fc65c | Address Redacted | | | | |
| c533595a-6fe7-4895-bbbf-c388c0bf2f54 | Address Redacted | | | | |
| c5338d1c-51a0-4fd0-93a3-fc6fd39a4ff2 | Address Redacted | | | | |
| c533a5fd-1aaf-4112-8fef-ce44f47b2a8l | Address Redacted | | | | |
| c5340614-224f-486b-b977-a3d5c5efbdb7 | Address Redacted | | | | |
| c534430b-4ac2-48e8-a1a6-99a73b052c52 | Address Redacted | | | | |
| c53463cc-28f7-437d-a78e-06c4a4f41f86 | Address Redacted | | | | |
| c5348c43-26a0-4c74-beeb-c984dbc37dfa | Address Redacted | | | | |
| c5348d56-3c1b-4d7b-a1cb-a3f68cbdfc7a | Address Redacted | | | | |
| c5353513-e0dd-41df-b3e3-1d6fa2e289b4 | Address Redacted | | | | |
| c535425c-1485-40f1-96a7-0cd33772f636 | Address Redacted | | | | |
| c53553d7-6966-4671-a28f-ae0f9a9e1a4c | Address Redacted | | | | |
| c5358037-a915-4ebd-b9a8-17432fa3c13c | Address Redacted | | | | |
| c5358b8f-dbc7-4538-93af-f607836fce75 | Address Redacted | | | | |
| c535ae1e-9b02-47fc-94f7-39136e95ea5S | Address Redacted | | | | |
| c535bc31-4a05-49fb-bc18-4033c8eb8d55 | Address Redacted | | | | |
| c535c66b-0865-49e5-982f-9b02eb112375 | Address Redacted | | | | |
| c536095a-915e-4f57-b767-43aff11dfefc | Address Redacted | | | | |
| c53634e8-45f8-412e-8439-2e06d18a20e6 | Address Redacted | | | | |
| c53641ab-4a7f-4df6-884d-d9e9a1bdb00e | Address Redacted | | | | |
| c5365490-c714-474d-94a2-1d5d0761750l | Address Redacted | | | | |
| c5366a11-73f5-4707-a497-ce648e293485 | Address Redacted | | | | |
| c536c78c-6b12-4f68-928c-2e2252aec5aa | Address Redacted | | | | |
| c536cdd6-36d0-4af4-8a1e-02665ad4ea91 | Address Redacted | | | | |
| c536ec82-1434-4031-970f-f9c65ecf63c3 | Address Redacted | | | | |
| c536f511-53b9-45cd-a394-bfe0d6e5ccd1 | Address Redacted | | | | |
| c5371df4-644b-4145-9567-0a7c6d9e3064 | Address Redacted | | | | |
| c5372aef-5f1f-418e-8b1d-6c04b2026d51 | Address Redacted | | | | |
| c5372fbc-a986-4453-ba03-6c4558cb073l | Address Redacted | | | | |
| c53731f4-78b7-4dde-a176-345cc84d1222 | Address Redacted | | | | |
| c537430d-d053-4a0d-9386-d2fe9342a8b4 | Address Redacted | | | | |
| c5374d05-84a8-4ffa-9306-a3c6a73c77f2 | Address Redacted | | | | |
| c5377901-7d81-4d5f-a7c2-b81c8f535ebe | Address Redacted | | | | |
| c5377dde-98aa-4cb3-b16d-f6c3b9477483 | Address Redacted | Page 7842 of 10184 | | | |
| c537998a-9a9d-4830-a397-1ba875749d4S | Address Redacted | | | | |
| c537ad04-6374-449c-a790-bbdd12aa436l | Address Redacted | | | | |
| c537b120-7465-42d0-9ef3-fb1d194539ae | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c537be53-5465-44bb-a000-ce8b25c3642c | Address Redacted | | | | |
| c537e0b2-ab22-44e5-965a-59e011771e6C | Address Redacted | | | | |
| c538216f-9aa2-4eb2-a298-c83f52a81bab | Address Redacted | | | | |
| c53836a2-91ae-47d7-9cbf-f2dc5deac3cf | Address Redacted | | | | |
| c53841b3-af41-4529-b7fc-037fe82be62b | Address Redacted | | | | |
| c5384613-b33c-449c-8560-4ab95545a191 | Address Redacted | | | | |
| c53850fe-7df8-4eb2-8d1a-779537e9bfdf | Address Redacted | | | | |
| c5385dc9-d813-498d-b6eb-8ba10e166602 | Address Redacted | | | | |
| c538672a-9adf-4dc2-b9cc-c8f38c5dd023 | Address Redacted | | | | |
| c538762e-ca74-4ea3-8e2d-4273a68be02a | Address Redacted | | | | |
| c5388c82-020f-4319-98ea-a1ea0018b70c | Address Redacted | | | | |
| c538bac9-85eb-4dd1-b678-e5e69acb0aaf | Address Redacted | | | | |
| c538c7da-c69c-428b-89ab-c25681ad8340 | Address Redacted | | | | |
| c53902bb-b878-4e68-8d8a-9dbcd1c2a473 | Address Redacted | | | | |
| c5391933-ff7f-41d5-92c1-c15aff114305 | Address Redacted | | | | |
| c5393cb5-fa2a-4157-916e-f77ea7442443 | Address Redacted | | | | |
| c5396225-972e-4a1a-aba8-07ed709a7de1 | Address Redacted | | | | |
| c5397eee-e175-4ca0-855a-ab397a0001fC | Address Redacted | | | | |
| c5398857-192a-479a-9c6d-5a1750895cdC | Address Redacted | | | | |
| c53994c2-e5d7-4e24-a0d6-bc7f63febe9c | Address Redacted | | | | |
| c53999b4-3c75-4996-9e0e-d31516034bb6 | Address Redacted | | | | |
| c5399f4c-5524-4a3b-bef4-3886c20c161f | Address Redacted | | | | |
| c539a749-ae0e-4751-81c2-3d93b0136e3d | Address Redacted | | | | |
| c539a98f-0135-4566-bc44-b1291e15c67a | Address Redacted | | | | |
| c539b754-3670-4c6e-8cd3-8d029d8ecc7f | Address Redacted | | | | |
| c539c806-993e-42a9-8448-5edddd92fbbe | Address Redacted | | | | |
| c539ce8d-d038-4621-9815-9186160e4a2a | Address Redacted | | | | |
| c539d309-7279-40c7-a9d8-801035168984 | Address Redacted | | | | |
| c539de4a-d067-4ebc-bdc5-7518604a5cc1 | Address Redacted | | | | |
| c539fabc-2169-4220-bcea-fa478d7baf1d | Address Redacted | | | | |
| c539ff1c-bf52-4182-8b1e-e05672a8dbca | Address Redacted | | | | |
| c53a1275-eeaf-4543-bcdd-1aaffb9d5cd4 | Address Redacted | | | | |
| c53a1dd1-9205-4605-b3cc-80fd07391cfa | Address Redacted | | | | |
| c53a2048-1972-430d-abe1-4c4d717b163c | Address Redacted | | | | |
| c53a352c-d52b-4a18-af6a-5d78388627af | Address Redacted | | | | |
| c53a3add-7b23-46c0-86b2-f19b4ead9ea3 | Address Redacted | | | | |
| c53a49bc-a557-43b8-8029-0633c502e23d | Address Redacted | | | | |
| c53a4e15-98bc-42bb-a480-e10d2a06bd6c | Address Redacted | | | | |
| c53a533c-ed09-4196-8b51-9e7c12b0d5c6 | Address Redacted | | | | |
| c53a57c1-f30b-45cf-94b5-29eeb9b09712 | Address Redacted | | | | |
| c53a6892-fb3c-4584-a4e9-5024bba4ba07 | Address Redacted | | | | |
| c53a919a-6ad7-409c-8aab-5d843237c334 | Address Redacted | | | | |
| c53a95ae-5051-4b91-8bad-13a73efb70da | Address Redacted | | | | |
| c53a9c29-4130-4c30-a38a-f6fd8e4704c7 | Address Redacted | | | | |
| c53ab008-2b02-423c-9b20-6013efd5d43a | Address Redacted | | | | |
| c53b0ec1-5753-4c4b-9720-72a30ca008b5 | Address Redacted | | | | |
| c53b5010-92d5-44e1-99ab-509f28df13b7 | Address Redacted | | | | |
| c53b5839-1d15-44c4-996b-69245046dd72 | Address Redacted | | | | |
| c53b6bff-06c0-44bb-93f8-7a97e46c83b4 | Address Redacted | | | | |
| c53b9991-ba48-4262-bc2b-81383b884372 | Address Redacted | | | | |
| c53baa77-b403-4caa-aef5-9e793044705C | Address Redacted | | | | |
| c53bdfdf-9b74-4048-a9ac-0d29a0fc3872 | Address Redacted | | | | |
| c53bea1d-4f40-489f-b9ef-bde305ac066c | Address Redacted | | | | |
| c53c18f1-1b0d-4714-9d62-6587674380b4 | Address Redacted | | | | |
| c53c4406-4103-4896-abab-fee4078f6e93 | Address Redacted | | | | |
| c53c45ab-b0ce-4c08-af1e-02395077379a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c53c4bb2-e8fc-4742-aa78-3a5bb30ef904 | Address Redacted | | | | |
| c53c9454-dae3-4a75-bda5-f9b6319d5018 | Address Redacted | | | | |
| c53cea39-a803-4b3f-a108-0c6e180e544 | Address Redacted | | | | |
| c53ceded-53c6-4656-b557-5c0e4c4b504f | Address Redacted | | | | |
| c53d1e5e-c5ec-4729-9862-994769d09029 | Address Redacted | | | | |
| c53d326c-cc64-4af9-8809-6599f026e43d | Address Redacted | | | | |
| c53d5890-dc67-4cf4-b731-ffe9b6ef394d | Address Redacted | | | | |
| c53d6b48-89fa-4089-9e1b-2cc741d0337b | Address Redacted | | | | |
| c53d8adb-4851-4d0e-8169-24de5ada07a7 | Address Redacted | | | | |
| c53d97f7-e7af-4e45-9e24-f721484b6417 | Address Redacted | | | | |
| c53e186b-1485-4f76-abbc-819ad4f07506 | Address Redacted | | | | |
| c53e212f-0895-4541-85f2-09a61199c2b7 | Address Redacted | | | | |
| c53e31dc-3951-4199-92b6-a3acee4b6dc7 | Address Redacted | | | | |
| c53e3d22-9ccd-4c52-917e-dda7be900d22 | Address Redacted | | | | |
| c53e73b7-89b3-4cec-9394-c28d99dc6159 | Address Redacted | | | | |
| c53e7d82-b72d-4229-8c2f-211d8e8c35de | Address Redacted | | | | |
| c53eecc7-04a3-4ad9-b59f-8674b63ed7cc | Address Redacted | | | | |
| c53ef953-e496-46be-9b93-d2859448e9bb | Address Redacted | | | | |
| c53f25b4-54a2-4b59-8b49-0d08edd4ea66 | Address Redacted | | | | |
| c53f3057-2e8f-4f7b-abb8-7d943865d5fc | Address Redacted | | | | |
| c53f7a50-87c8-4248-aa43-d27bd22d56a0 | Address Redacted | | | | |
| c53f7ae0-85b3-4900-a69c-da96b195f32a | Address Redacted | | | | |
| c53fb604-ebb1-4281-acd3-070ca5550feb | Address Redacted | | | | |
| c53fb622-6895-4d66-9f0f-929f8c87d456 | Address Redacted | | | | |
| c53fe5da-fd30-45ef-86c4-e26df988ddd2 | Address Redacted | | | | |
| c5401c0b-ee01-478c-95e3-7b8017ef4215 | Address Redacted | | | | |
| c5404a51-6f83-4964-a10c-d2d5b56baeac | Address Redacted | | | | |
| c5405d3f-dae1-4f77-a88f-8ecff5a0e6d6 | Address Redacted | | | | |
| c540b73c-c7d6-4a8f-a167-c6924fe12e2b | Address Redacted | | | | |
| c540c078-edcc-4448-a56b-613e2f9e2dbb | Address Redacted | | | | |
| c540e693-3789-4d77-9c48-128588b584fd | Address Redacted | | | | |
| c5411d75-e97b-4cd6-83c2-43f37c9f5376 | Address Redacted | | | | |
| c54183b8-45c3-4ac1-880c-5dd2774f1697 | Address Redacted | | | | |
| c541c893-a7ac-4b71-97db-992a7d5e143c | Address Redacted | | | | |
| c541e4d4-8c8e-4bdf-b6a2-7935e7505f9f | Address Redacted | | | | |
| c541feb9-8e76-4870-ac2c-29eb52dd6a0c | Address Redacted | | | | |
| c5423d17-5333-428c-b88f-be5d19208c9f | Address Redacted | | | | |
| c5428f29-b071-4848-a975-6dde679c43e3 | Address Redacted | | | | |
| c542b75b-7f40-4707-9e21-65bbabb45534 | Address Redacted | | | | |
| c542c859-9253-4b2b-99d1-494a85cf1178 | Address Redacted | | | | |
| c542d803-c1a5-4796-ae1a-00b2d2239788 | Address Redacted | | | | |
| c542da3e-3657-4c6b-a80a-f3c28e7692f0 | Address Redacted | | | | |
| c543145f-0081-4a01-8ce1-59003aa057b4 | Address Redacted | | | | |
| c5431cbe-c43a-435b-8075-997702a468ea | Address Redacted | | | | |
| c5439183-b4b8-4d4e-8c4a-9789718b6752 | Address Redacted | | | | |
| c543c7e6-5f6b-421d-b671-8f498bde6c69 | Address Redacted | | | | |
| c543e4f6-0285-4a28-86a7-cc54271276d6 | Address Redacted | | | | |
| c543e8bf-cd32-419a-b37a-3720fc3d70a1 | Address Redacted | | | | |
| c543f56b-cdf2-4508-8367-b25f96a3b021 | Address Redacted | | | | |
| c543f96c-a50e-4813-87e8-0006e559a3dc | Address Redacted | | | | |
| c54455cd-98d7-4874-b925-77ab6af02f24 | Address Redacted | | | | |
| c54457b6-b050-4187-affb-2738eb0f4284 | Address Redacted | | | | |
| c5448e3e-bb52-43ba-b71b-74d6f9d9e98e | Address Redacted | | | | |
| c544dcbb-4f1f-48d3-801f-aac8a8968f3e | Address Redacted | | | | |
| c544e202-70a8-42ce-81b9-46b5eddbcc0c | Address Redacted | | | | |
| c544e6c6-9396-4f50-bede-2006a7db05b8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| c544e7c5-7f91-48e6-89b7-6a5917de9d35 | Address Redacted | | | | |
| c54517e4-e254-41e0-95d4-d14b17fadfd7 | Address Redacted | | | | |
| c45557 9b-e132-4cb0-baf5-00b0538c5dfb | Address Redacted | | | | |
| c54563b1-eed7-4f00-8fcd-0d2d872e8724 | Address Redacted | | | | |
| c5459011-0c38-4315-a0ef-944f4defbc3d | Address Redacted | | | | |
| c545c056-5c6a-43d9-a68b-5a2f309beaee | Address Redacted | | | | |
| c545f02d-d39b-4a7e-ba62-5c9385ff5b80 | Address Redacted | | | | |
| c5463242-9016-4de6-974e-ed0d20009e9e | Address Redacted | | | | |
| c5464de9-8e6d-42db-b441-2cf342f226a1 | Address Redacted | | | | |
| c5465e93-f328-4914-bfe9-5ce4b8f57efd | Address Redacted | | | | |
| c546a97c-0af2-47f5-b05b-4ca6dc2a870e | Address Redacted | | | | |
| c546b5d2-2fb0-41a4-b7cf-8698af64d69b | Address Redacted | | | | |
| c546c996-b80f-424d-a058-e595cf7d7a32 | Address Redacted | | | | |
| c546cdd1-e1ea-4cc4-b26e-437410530449 | Address Redacted | | | | |
| c546d3fc-439e-4529-8506-6efe93a66c37 | Address Redacted | | | | |
| c546f9df-52ec-4c18-950c-2f3c736f2e97 | Address Redacted | | | | |
| c5471229-581e-43ab-9a79-fc7021516b86 | Address Redacted | | | | |
| c54728c1-3a08-44df-8ab2-f7decbc76fc8 | Address Redacted | | | | |
| c5475ebc-c7da-435e-9a92-47cf6659791b | Address Redacted | | | | |
| c5478a10-336a-4def-a1ad-6143cc9cdead | Address Redacted | | | | |
| c547a446-6f8c-4508-8fd6-9fafad58d622 | Address Redacted | | | | |
| c547f02f-1eea-484d-bda5-8005c7fa7ff6 | Address Redacted | | | | |
| c5481854-9498-4056-8165-464f5a26c969 | Address Redacted | | | | |
| c5482761-37a4-4bf2-8f63-d59628a91256 | Address Redacted | | | | |
| c548290c-40e6-4c9c-83db-555bcb7bb7dd | Address Redacted | | | | |
| c5483f15-f3e0-4695-a9e6-74775c729fec | Address Redacted | | | | |
| c54879d9-fb40-418e-a638-f1f5e6ce1034 | Address Redacted | | | | |
| c548b566-d597-4647-9d5a-f1fc7f1310c3 | Address Redacted | | | | |
| c548d4a6-1d10-4524-8410-2bbd287516ed | Address Redacted | | | | |
| c548e3ce-803b-4ec9-8f79-1e183ff3397b | Address Redacted | | | | |
| c548f943-9f07-4391-bfb6-44d9de4b8e66 | Address Redacted | | | | |
| c549110c-83f0-488e-bfe5-2ef1687b42d5 | Address Redacted | | | | |
| c5492504-bf8d-4170-b227-1de90033c20b | Address Redacted | | | | |
| c5492a96-9806-471a-948a-2f349ad84a7e | Address Redacted | | | | |
| c54947f4-1132-415a-9393-4d1686228891 | Address Redacted | | | | |
| c5495e59-ef01-4a80-a521-0e019c6d97a3 | Address Redacted | | | | |
| c54966d5-4476-4b52-b058-60a711fc7132 | Address Redacted | | | | |
| c5496dec-ad79-409d-9f6b-90514edbf21b | Address Redacted | | | | |
| c54994bc-c487-4bb4-b041-035c2bd32543 | Address Redacted | | | | |
| c54994c2-3b81-4a1d-b845-7950bbd4cb13 | Address Redacted | | | | |
| c549e401-80dc-44c9-9736-ffdd6897defd | Address Redacted | | | | |
| c54a0eba-615e-4567-a631-b47416151e54 | Address Redacted | | | | |
| c54a1d14-6d8f-495a-ba71-a561cfdc1b7c | Address Redacted | | | | |
| c54a2782-16ac-4b9b-bd6c-74d2ccf8ec31 | Address Redacted | | | | |
| c54a562d-cb8a-4324-af5c-106eab007c5f | Address Redacted | | | | |
| c54a77a0-1014-476f-bc2f-fe3ed82c8afd | Address Redacted | | | | |
| c54ad569-ab53-44b2-968e-1d1a910d7df9 | Address Redacted | | | | |
| c54ae4e7-9994-4f82-9eb2-063195603c39 | Address Redacted | | | | |
| c54b013d-1ec8-442f-94cd-3531b4147123 | Address Redacted | | | | |
| c54b33c4-1778-4190-8e80-9e0429a9dfde | Address Redacted | | | | |
| c54b854d-7b8a-42d1-9ad9-7858aa1b3fc7 | Address Redacted | | | | |
| c54b8842-2af8-45d5-9088-a4567df30f3d | Address Redacted | | | | |
| c54b930e-912f-4de7-9fe9-68cdf3c4fac4 | Address Redacted | | | | |
| c54bacd5-fcff-4597-abf7-9d4b5fb66f86 | Address Redacted | | | | |
| c54bbd1f-ae62-4625-9e19-edf4ae35565d | Address Redacted | | | | |
| c54bce4b-baa4-4b92-9a24-7cf3d4c422d0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c54bffd4-5596-463a-988e-0c7640ed9a97 | Address Redacted | | | | |
| c54c2b0d-4308-4a63-b9d0-d52cf0faf72a | Address Redacted | | | | |
| c54c6b9c-fb4e-44ab-a6d0-930d10f446b5 | Address Redacted | | | | |
| c54c7546-a987-448e-9122-e2eed49adf2f | Address Redacted | | | | |
| c54c819d-0b4b-47f2-bc5a-32e9da0ece99 | Address Redacted | | | | |
| c54ca413-159f-4067-917f-e877acca970e | Address Redacted | | | | |
| c54cab0c-a77c-4e5f-adb5-4d026fe225a2 | Address Redacted | | | | |
| c54cd847-364c-48d2-809e-50cf7b9ca0e8 | Address Redacted | | | | |
| c54d0005-e082-4daf-adee-9ab11dfed051 | Address Redacted | | | | |
| c54d1d20-6efa-498e-b5a5-a8b09a1781cd | Address Redacted | | | | |
| c54d2892-2c24-4fef-978d-5e4254a43e27 | Address Redacted | | | | |
| c54d3298-d7c0-482b-af5d-14e0a58ad7c0 | Address Redacted | | | | |
| c54d6bef-5cfc-4c7c-a090-8b3397562fce | Address Redacted | | | | |
| c54d6e9c-9d3e-4bc1-8c7a-75c8bc94fc50 | Address Redacted | | | | |
| c54d7c3b-4bb9-4606-a96d-11d446c9c8e7 | Address Redacted | | | | |
| c54dace2-6184-4766-a036-e770908cb4fa | Address Redacted | | | | |
| c54de1fa-4710-4ef5-9a87-e07f498c50ae | Address Redacted | | | | |
| c54dee94-d73e-4e76-bec4-1f1eb91589b6 | Address Redacted | | | | |
| c54e099a-dcd4-4bd0-9782-4e6ddc8f422f | Address Redacted | | | | |
| c54e2e63-2f48-4d2c-bbf8-cc62872b1007 | Address Redacted | | | | |
| c54e4767-6fd4-4593-bb49-f215ac8a8d8c | Address Redacted | | | | |
| c54e75e3-af16-4874-871c-14473c3d869a | Address Redacted | | | | |
| c54e836e-4348-4df1-9ca1-38abef47cff2 | Address Redacted | | | | |
| c54e99db-6643-4f91-b6e3-8f094a85c3d2 | Address Redacted | | | | |
| c54e9f4f-4700-4dc3-bda9-15b18f8543ba | Address Redacted | | | | |
| c54ea418-1ab7-46d5-af1e-9edf1a05e812 | Address Redacted | | | | |
| c54eb94d-fba0-42a0-93a2-0073543c9eed | Address Redacted | | | | |
| c54ec2ac-ca93-4e45-bc1b-83d998938afb | Address Redacted | | | | |
| c54ef8c0-8de2-4535-b798-8f6c530a9ef1 | Address Redacted | | | | |
| c54efcf9-bd51-4017-9e05-a6d2060ef00c | Address Redacted | | | | |
| c54f2039-26e1-45f0-8abd-c9f12480652e | Address Redacted | | | | |
| c54f2942-6807-4ae9-a0cd-32025a8a8c2c | Address Redacted | | | | |
| c54f3502-feaf-4104-83b3-731aae519733 | Address Redacted | | | | |
| c54f369b-b374-40e7-b435-b1f9124e428f | Address Redacted | | | | |
| c54f4b5b-dc62-4375-9546-5cd66df18614 | Address Redacted | | | | |
| c54fa36c-f1ec-454c-bda9-4c68ea59cc11 | Address Redacted | | | | |
| c54fa44c-f0e8-40fc-913f-51ec421462cd | Address Redacted | | | | |
| c54fa86d-79a7-4c4a-977b-185fe1696121 | Address Redacted | | | | |
| c54fac12-7de3-4872-a6b2-b8c7605db0ca | Address Redacted | | | | |
| c54fac6b-3df0-45b0-8421-019c69e8e08a | Address Redacted | | | | |
| c54faf7f-a5f8-4317-bbd5-696b55e5afaa | Address Redacted | | | | |
| c54fbe7f-d811-4105-a1f1-03579df9d4ba | Address Redacted | | | | |
| c54fe20a-4467-4b51-806f-bd2fd097ce88 | Address Redacted | | | | |
| c54fe3f8-a92e-4215-a5c3-89b8124f4ca6 | Address Redacted | | | | |
| c5501a9e-1b8d-49e0-a9b2-80f48ec64da1 | Address Redacted | | | | |
| c5502058-6d39-4ec5-96d5-9e9485a4f5c6 | Address Redacted | | | | |
| c5502f4f-10e4-4c31-9333-6b74f4108698 | Address Redacted | | | | |
| c55042b4-91b1-4d6b-88fd-0460319db95a | Address Redacted | | | | |
| c5505262-ac20-4af1-bd70-8f89326090d0 | Address Redacted | | | | |
| c550577d-ce59-41fe-a6d8-696837c7249d | Address Redacted | | | | |
| c5505f96-ab43-4b9b-9731-27c36e0a446e | Address Redacted | | | | |
| c5506e2e-aa81-4882-a335-717d7e4b656e | Address Redacted | | | | |
| c5508f0d-f760-454f-8895-885ed59984ac | Address Redacted | | | | |
| c550afa3-23f5-421e-9943-c9cc980436ff | Address Redacted | | | | |
| c550e899-3e43-4c8c-8d0a-b4c4d94cd0bc | Address Redacted | | | | |
| c550ee86-28aa-452b-80c9-7d1c1329350b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c550ef0c-9af5-44cc-84af-09db2fbc6ec7 | Address Redacted | | | | |
| c550f180-cc56-446c-977e-dd20022bb7c0 | Address Redacted | | | | |
| c550f69c-7797-434f-b175-eb169e1656ab | Address Redacted | | | | |
| c551230c-2be4-4557-b4e2-352833d8f1ad | Address Redacted | | | | |
| c55137aa-5929-4c1a-92df-9ad1c775a521 | Address Redacted | | | | |
| c551c207-8f79-4a4e-94db-85492e00301f | Address Redacted | | | | |
| c551fc19-7e50-4275-b1de-7c711acc50f4 | Address Redacted | | | | |
| c5520f7e-adfa-42cd-9279-90bcc1ef86c4 | Address Redacted | | | | |
| c5527ef1-5e95-483b-abcd-6f9c8d19da90 | Address Redacted | | | | |
| c5529ed9-4cc1-4b55-a113-a5b0b1db171d | Address Redacted | | | | |
| c552a9d7-155e-4d1c-b798-469b6708d52b | Address Redacted | | | | |
| c552b7bf-87c8-41ef-8e42-11b9eb4b4b33 | Address Redacted | | | | |
| c552ba45-761d-41f0-91e5-de1cfb12d4a4 | Address Redacted | | | | |
| c552fcbb-eb85-4d54-84a1-8f644f1c6c9f | Address Redacted | | | | |
| c55309c4-b334-433f-a286-b6dcb6aa8211 | Address Redacted | | | | |
| c5531773-3443-4b26-91a3-2fb154cd06fa | Address Redacted | | | | |
| c5534f27-67ca-424a-857e-b8844e86bdb6 | Address Redacted | | | | |
| c5535524-57df-4731-a207-1ce5ef881483 | Address Redacted | | | | |
| c55390ea-ecee-4a76-8d7a-d02cb33bae5b | Address Redacted | | | | |
| c553b298-a7a5-4786-9f42-ffeda8bfc5d2 | Address Redacted | | | | |
| c553b9f5-dcd5-4d98-aab8-c931f2d740d7 | Address Redacted | | | | |
| c554069e-1fe0-435b-984d-929da1729d58 | Address Redacted | | | | |
| c5540c09-07ed-4d48-99d8-54b9f373729b | Address Redacted | | | | |
| c55426ed-67c0-44e3-9cc7-03915448be44 | Address Redacted | | | | |
| c5544faa-c1b8-417f-97d3-2bf87b36e423 | Address Redacted | | | | |
| c5544fd5-320f-49bc-8313-13979fd0198e | Address Redacted | | | | |
| c554c0b2-92a4-41b0-a659-969727b30e24 | Address Redacted | | | | |
| c554c7ee-eedc-413c-a59b-c48e94f9ae54 | Address Redacted | | | | |
| c554e794-9764-4a8b-95d2-61abd42c900d | Address Redacted | | | | |
| c55509de-093b-4f5f-a763-f0e64c2a2c49 | Address Redacted | | | | |
| c5551e27-f726-4873-97ed-399dcb935552 | Address Redacted | | | | |
| c555252d-e67e-472e-a48b-cf749ee662cb | Address Redacted | | | | |
| c555336f-c47d-42ae-91bf-773b5ec1ab40 | Address Redacted | | | | |
| c55538d3-71f9-49b7-a783-9b8ab70e3580 | Address Redacted | | | | |
| c55591c6-a31e-443e-b862-109bfb7a99b2 | Address Redacted | | | | |
| c5596ec-ba29-4f1a-8e1b-3182713f05f5 | Address Redacted | | | | |
| c555a07d-0048-4733-aa37-21808663a53c | Address Redacted | | | | |
| c555a649-f0ec-44ca-b76e-ced3f8250d11 | Address Redacted | | | | |
| c555ec23-4230-4183-b4e5-bc3ab703cb68 | Address Redacted | | | | |
| c555fb0b-bc00-41f6-b8f9-ef1110314014 | Address Redacted | | | | |
| c55611ea-88f3-49eb-9e43-b5cd42f57781 | Address Redacted | | | | |
| c556193e-a6d8-4ae9-95b1-311fc0e38d63 | Address Redacted | | | | |
| c55640ad-c9f0-4851-ade5-4a4c2c8e3083 | Address Redacted | | | | |
| c5565ac2-3dd8-4927-8ea1-5060c71468a8 | Address Redacted | | | | |
| c5566c96-d537-4f83-bebe-602a1e72b065 | Address Redacted | | | | |
| c556bff4-439e-4b8a-bbed-9d4f13636e16 | Address Redacted | | | | |
| c556dbd5-6adc-4649-a202-e61baf8dbee4 | Address Redacted | | | | |
| c556df8e-d73e-41e1-8b01-c5a77cae840e | Address Redacted | | | | |
| c556f4c6-7c18-4969-a3ef-c693fa5b14f6 | Address Redacted | | | | |
| c556f78d-23a9-4f83-98e6-97e82cbba3ec | Address Redacted | | | | |
| c556fd9e-dee3-444d-a651-3544e2faa57c | Address Redacted | | | | |
| c5571057-0cef-4f7d-b4e9-8ba8176ce996 | Address Redacted | | | | |
| c5572114-f913-4770-bf02-832347441cc3 | Address Redacted | Page 7847 of 10184 | | | |
| c55725f2-3dc3-4030-a861-bc592626fd74 | Address Redacted | | | | |
| c5575dfa-3eee-4a10-b16f-cb66a4bdf2ca | Address Redacted | | | | |
| c55776d4-24fd-4724-bf49-ef8d2e7276b6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c557992e-835f-4fb5-8ed5-4bf342b49260 | Address Redacted | | | | |
| c557c0c0-a35f-49ef-8320-107159200b2c | Address Redacted | | | | |
| c558367f-72d5-4c55-b255-7263572c387f | Address Redacted | | | | |
| c558a147-faf6-4f04-8cbc-6322d682b26e | Address Redacted | | | | |
| c558bfda-c9bc-43b5-bf15-9295168f3b6c | Address Redacted | | | | |
| c558d92c-5b89-4179-9a2d-97ca5b6d3dfb | Address Redacted | | | | |
| c558ecda-37b0-486a-bfc2-6e8dd136eb13 | Address Redacted | | | | |
| c558f855-ebbb-43b9-9d84-9be677e66a3a | Address Redacted | | | | |
| c55928ad-b68f-455d-a5d8-351c48825a47 | Address Redacted | | | | |
| c5593084-da97-4202-849c-f73486c80a6c | Address Redacted | | | | |
| c5595ea0-6c61-41b0-ad36-902e20fbceca | Address Redacted | | | | |
| c5598cad-a6b0-4b69-9cea-debbb345bf1c | Address Redacted | | | | |
| c559a1ab-388b-4d9e-8aba-04892e1cab7e | Address Redacted | | | | |
| c559a766-7443-4cbd-a277-493672ac4c19 | Address Redacted | | | | |
| c559d55a-e2e5-4838-9177-683b23e68a73 | Address Redacted | | | | |
| c559e9b2-489a-4e70-a9c0-33457f2f7707 | Address Redacted | | | | |
| c55a1c06-e525-4751-b537-f39665d53341 | Address Redacted | | | | |
| c55a1e1a-b731-485a-9ebd-5a483ad8bcaf | Address Redacted | | | | |
| c55a252e-e2c6-47c3-bbad-58023bd16d66 | Address Redacted | | | | |
| c55a5984-98af-4bc5-9583-8ddcbc9a7db2 | Address Redacted | | | | |
| c55a88cc-5a9e-4922-a69a-0fcd5a7eafb8 | Address Redacted | | | | |
| c55a8d18-f32d-4631-ad43-8bbdecf8f96c | Address Redacted | | | | |
| c55a96db-7d5d-4657-828e-424a612b7f3c | Address Redacted | | | | |
| c55a97b3-ebcc-4545-8676-cbf673b0e5dd | Address Redacted | | | | |
| c55ab4e5-efa0-46fb-b615-2fd2bc85ba7f | Address Redacted | | | | |
| c55ad4f7-be3d-4148-82e7-e48c452953a1 | Address Redacted | | | | |
| c55ade71-2a12-483e-a19b-66ff70b60ed8 | Address Redacted | | | | |
| c55aeaa7-87e8-40c1-b2c4-167d50765dcc | Address Redacted | | | | |
| c55b006e-3a45-44f5-befa-45a7f85a7948 | Address Redacted | | | | |
| c55b2c93-c7d5-4fe9-b3e1-4f8ea10eb97a | Address Redacted | | | | |
| c55b478d-e8fb-494a-97d5-f68149e693bd | Address Redacted | | | | |
| c55b5b1c-bf70-4440-9916-6fae50ad2a69 | Address Redacted | | | | |
| c55b96c9-e8b8-4ebb-ab4b-b91a98e39bff | Address Redacted | | | | |
| c55ba173-df77-4e5f-ac54-9ac4bbc2946a | Address Redacted | | | | |
| c55bb31f-1165-4999-8265-a6710c4f0bed | Address Redacted | | | | |
| c55c04da-67e3-4144-a566-c29a20c8500c | Address Redacted | | | | |
| c55c259e-8560-4d3a-9659-0d3c25843663 | Address Redacted | | | | |
| c55c582b-74f3-44e3-9ac7-15f84a709b21 | Address Redacted | | | | |
| c55c6c19-d5fa-45ff-8e5a-0676a977ef8a | Address Redacted | | | | |
| c55c777d-9f0a-4077-926e-e1f0ab7f861d | Address Redacted | | | | |
| c55c7e07-273b-438b-b119-a9a8cb16cf64 | Address Redacted | | | | |
| c55c8650-c647-4362-b73b-75c695a549e6 | Address Redacted | | | | |
| c55caf78-75a8-4fab-8df8-6cecf1bed985 | Address Redacted | | | | |
| c55cd0a3-eb55-41c5-9e07-cecd9f343bd4 | Address Redacted | | | | |
| c55cd9d7-537d-41b7-93af-da5ea9658709 | Address Redacted | | | | |
| c55ce0c5-0de4-4899-880f-a387cd12c368 | Address Redacted | | | | |
| c55cebd8-cddb-4524-9c56-4eb51ab71d71 | Address Redacted | | | | |
| c55d0cfa-efff-44b0-b51d-009d91ec921e | Address Redacted | | | | |
| c55d2b26-f0cb-439c-a20b-43d44b273798 | Address Redacted | | | | |
| c55d71b5-ed21-4607-9a66-fa86bf547349 | Address Redacted | | | | |
| c55d7a00-7ba1-416d-b0d3-658880b141f6 | Address Redacted | | | | |
| c55d94d9-8e25-430c-a047-413e00102b4c | Address Redacted | | | | |
| c55d9ddd-8645-471a-8f6a-c42ad8c12942 | Address Redacted | | | | |
| c55db27d-3c80-498c-8394-6a8902872a98 | Address Redacted | | | | |
| c55dcea3-e5eb-483a-9d0b-2dbb377a12d3 | Address Redacted | | | | |
| c55ddbf5-5dc4-4055-931f-93d16b1fe727 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c55e36d9-52d0-4e5f-9862-73bd53fb679e | Address Redacted | | | | |
| c55e4a17-a1de-4a1f-be74-bb9ef01d3047 | Address Redacted | | | | |
| c55e6d3d-dbfe-4e94-bd27-95faafc9020b | Address Redacted | | | | |
| c55e9494-b8cc-4a6b-a477-6a0cbfe2afa4 | Address Redacted | | | | |
| c55eba9c-097f-4334-be34-efe2b27fb3f9 | Address Redacted | | | | |
| c55ed5ec-4c7d-4aed-b683-8bce918a056c | Address Redacted | | | | |
| c55ee52f-5c12-4301-b0d3-67973570b143 | Address Redacted | | | | |
| c55f1664-0ccc-43b1-896f-21c033d5afd1 | Address Redacted | | | | |
| c55f310d-2af8-457d-865a-4c25f1bcfa24 | Address Redacted | | | | |
| c55f723b-b6b4-4051-ad7c-f46d4a35259a | Address Redacted | | | | |
| c55fa185-f8dd-4643-950c-605f8c3a66a3 | Address Redacted | | | | |
| c55fb31c-74bc-4494-91cd-e25666cb0f11 | Address Redacted | | | | |
| c55fd0eb-7314-4447-b0f2-0691a751b2ed | Address Redacted | | | | |
| c55fe0b3-9c61-4c78-91ad-820220c79edd | Address Redacted | | | | |
| c55ff0d5-5d56-4336-8d71-6362d6aeb3eb | Address Redacted | | | | |
| c55ffa08-d775-40e0-96c1-c7add301b192 | Address Redacted | | | | |
| c56018ef-f124-429a-937b-58e8861978ac | Address Redacted | | | | |
| c5601e66-440f-48c4-8880-2c323a207b14 | Address Redacted | | | | |
| c56062f5-4cdb-409b-90a4-f118a40e57b3 | Address Redacted | | | | |
| c5606db3-65b1-4817-8a76-22bce38c8324 | Address Redacted | | | | |
| c560bb7b-95a2-45e5-ad23-0dca0e8a35eb | Address Redacted | | | | |
| c560cb8c-b1d5-4582-af7f-baa24efb9493 | Address Redacted | | | | |
| c560ccc9-360c-40e1-9446-7d129c780a07 | Address Redacted | | | | |
| c560d159-0f5e-4ed3-8be9-079cc9b87ba7 | Address Redacted | | | | |
| c560d2f6-1fc6-4c18-bf5b-8712b13f82bc | Address Redacted | | | | |
| c560d33b-5ecb-4861-b54c-99299e9c18ba | Address Redacted | | | | |
| c560e9fe-cab6-4a2f-a792-c23d8df2a64f | Address Redacted | | | | |
| c5610213-4d19-4a7f-8030-018f4dfa68d0 | Address Redacted | | | | |
| c5611ca8-8904-4951-bc35-0c073c7a926f | Address Redacted | | | | |
| c5612e26-d406-41ae-875f-74baca46d6a! | Address Redacted | | | | |
| c56163e0-f7ce-4c25-b9f9-3de0521109ce | Address Redacted | | | | |
| c561a472-013b-4345-9273-38e73f137488 | Address Redacted | | | | |
| c561a59d-8017-4a8c-bac5-002324fb0521 | Address Redacted | | | | |
| c561c221-948a-4d73-973e-d585408dc4b0 | Address Redacted | | | | |
| c561c2a1-178c-4c92-b7ab-16b5dc1f0091 | Address Redacted | | | | |
| c561cde2-3244-4922-97da-cdf6a5399086 | Address Redacted | | | | |
| c561f95a-1dc1-4b81-8366-7fd4ede65dab | Address Redacted | | | | |
| c562196b-44a7-436c-bd4a-6fb4fdcb52cc | Address Redacted | | | | |
| c562234a-ac37-45d3-8d5f-18b251abe0ca | Address Redacted | | | | |
| c5622a82-d55d-4562-ba28-49ef344d6f31 | Address Redacted | | | | |
| c562326c-0fff-4631-9db3-2990e61b8f04 | Address Redacted | | | | |
| c56255c9-47fd-4d04-82d6-31d0c8486ec4 | Address Redacted | | | | |
| c562683f-8420-41d2-8f57-cbfc6bc648f6 | Address Redacted | | | | |
| c562728f-54dc-4de4-96da-74c1bd717471 | Address Redacted | | | | |
| c562746e-b471-4562-809b-917f420255f2 | Address Redacted | | | | |
| c562891b-893e-4880-a9bf-5113692690de | Address Redacted | | | | |
| c5628986-a75f-483e-9f80-1fd675ccb7e7 | Address Redacted | | | | |
| c562c8c7-30ab-4f1e-a1b1-ad565b92759c | Address Redacted | | | | |
| c562e5ec-d256-4e8f-90a3-083afebccaf9 | Address Redacted | | | | |
| c562efbc-25ed-4ace-849c-7b8b5ff1fd20 | Address Redacted | | | | |
| c56309b7-a627-4055-b933-21241678075e | Address Redacted | | | | |
| c5632f7c-dcaa-48f3-a4b6-bf355042c333 | Address Redacted | | | | |
| c5633be5-7ba9-46c7-a0ef-49c053f2c20b | Address Redacted | | | | |
| c5636696-72c9-4ac2-a591-8387ee1426b9 | Address Redacted | | | | |
| c5637370-f0b4-443f-bc32-101e3c11fe76 | Address Redacted | | | | |
| c5639704-40c8-462f-b5a4-d4bc81dec4bb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c5639829-dd70-437e-8b44-181238fd69fe | Address Redacted | | | | |
| c5639cea-cb8a-4bd2-b09d-a28416b59bb5 | Address Redacted | | | | |
| c563af01-ae6d-4d91-9372-9eb22eb66713 | Address Redacted | | | | |
| c563c169-383b-47b2-9227-39da037a8c6b | Address Redacted | | | | |
| c563f767-edd6-4ba3-8e03-df687af5ee7a | Address Redacted | | | | |
| c5641770-07df-4349-b314-e2bc7503f4de | Address Redacted | | | | |
| c5641ecd-6995-42b7-8df7-5b5ffe91db62 | Address Redacted | | | | |
| c5645737-c400-48ac-96e6-8eef477ec17a | Address Redacted | | | | |
| c5648221-5a5f-439d-a61c-34ada5de31eb | Address Redacted | | | | |
| c5648d1e-01e5-4a80-a2da-5589be41e74c | Address Redacted | | | | |
| c5648fbc-11fd-4f9a-a3c8-635d476f2a6d | Address Redacted | | | | |
| c564c1a7-a908-4246-881b-7de2d63e71f3 | Address Redacted | | | | |
| c564cd0f-2dbe-4c3d-ac75-33d9f734208f | Address Redacted | | | | |
| c564fed2-5602-481a-84b9-742859226d09 | Address Redacted | | | | |
| c5650c36-0b97-4656-a666-4cb6e193b363 | Address Redacted | | | | |
| c565720e-4d33-4e91-ba5c-1f76d6e5dbc1 | Address Redacted | | | | |
| c56578f2-041d-42ab-b01d-e96a7b592da3 | Address Redacted | | | | |
| c5658a16-3eae-43f1-a25f-4ded953c102f | Address Redacted | | | | |
| c56593e4-ccf9-4d4d-ab97-45ff5be5a397 | Address Redacted | | | | |
| c5659635-61f4-4b41-b0ce-0556412e8f9d | Address Redacted | | | | |
| c565ac70-0403-4a9a-8392-471690f0fd5c | Address Redacted | | | | |
| c565bd14-d071-4dc4-9c06-be04e013f085 | Address Redacted | | | | |
| c56619e0-163b-4901-a852-1fc9c8f1f678 | Address Redacted | | | | |
| c5663819-4ce9-4637-a15e-307663e1339b | Address Redacted | | | | |
| c5663cf3-3c8b-4a9c-8e60-5d99fdda60e4 | Address Redacted | | | | |
| c5665b64-c507-4e92-a3a9-1df30a8b2b07 | Address Redacted | | | | |
| c5666464-463b-49b3-9cc5-a7d52d50e871 | Address Redacted | | | | |
| c56684c7-20a9-4463-abc5-eee7d519176b | Address Redacted | | | | |
| c566b6b9-a8ba-4e0b-985a-bae519bbf9e1 | Address Redacted | | | | |
| c566e597-fd07-489a-a5ab-6702ab763b73 | Address Redacted | | | | |
| c566e5e5-5754-47b9-a137-df4519679f71 | Address Redacted | | | | |
| c5670031-aff4-4525-ba1f-534f4d73db42 | Address Redacted | | | | |
| c5670144-0a2f-49ec-9a0e-152283baaf7a | Address Redacted | | | | |
| c5670816-6332-468c-b2d2-cc976131981c | Address Redacted | | | | |
| c5670baf-679c-4c0b-b740-075e8d4108ec | Address Redacted | | | | |
| c56741b7-52b0-4265-b9fd-717c958b2639 | Address Redacted | | | | |
| c56741c6-e735-4179-b298-5d532c157d12 | Address Redacted | | | | |
| c5674d42-0027-490f-bdfd-cd908c357612 | Address Redacted | | | | |
| c56756c4-260d-40ed-9bc3-1b9f049552dc | Address Redacted | | | | |
| c5677fbf-af6e-4881-8314-60fe457c349b | Address Redacted | | | | |
| c5678d06-b50a-4e12-892e-ba487b7df8c1 | Address Redacted | | | | |
| c567a7dd-805e-4230-8758-ffba88911834 | Address Redacted | | | | |
| c567e1c5-6d5b-4f03-8fe9-0e4dee9a2a2b | Address Redacted | | | | |
| c567e4ee-12c3-49b4-a5ed-221fabd85eca | Address Redacted | | | | |
| c567ea7d-0ac6-46de-8043-017d48eac5c8 | Address Redacted | | | | |
| c56803fa-01a7-4f03-907a-c18987dd1529 | Address Redacted | | | | |
| c568242b-7db4-4bc8-9cf3-363d17ef0bee | Address Redacted | | | | |
| c5684c83-fdd6-47e6-9d99-7a00baad5e2b | Address Redacted | | | | |
| c568968a-52ce-4412-9c49-cabd55c8b1eb | Address Redacted | | | | |
| c568a1c8-a40a-4c7b-a121-bb8a3be1894d | Address Redacted | | | | |
| c568af75-ac6b-4372-b902-86becb113c16 | Address Redacted | | | | |
| c568bb86-cfe7-4dec-8ee4-dca530e3b1da | Address Redacted | | | | |
| c568c86b-e481-4fdd-b99a-9d93e14f3f2d | Address Redacted | Page 7850 of 10184 | | | |
| c568d80b-af45-462b-b503-b567ee3fcd49 | Address Redacted | | | | |
| c5691b01-e463-44c7-9f5b-1141543e97b4 | Address Redacted | | | | |
| c56926c6-807b-4288-82d7-aa7be757abb5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| c569550a-06a3-451e-9e06-1cbe7ec85142 | Address Redacted | | | | |
| c5695a72-5126-4386-ae8c-b4809732b955 | Address Redacted | | | | |
| c5698d0b-0081-488c-bc60-bf8835c9a698 | Address Redacted | | | | |
| c569d81b-fd97-4c16-b974-9bcb04a82b0d | Address Redacted | | | | |
| c569dd40-d4db-4f4b-acd0-3332f2e64f52 | Address Redacted | | | | |
| c569e27f-60a7-47b6-aba8-8007a2a3a2b4 | Address Redacted | | | | |
| c56a03f6-6238-4491-ae9f-2e01558725d! | Address Redacted | | | | |
| c56a3651-57ba-4ad1-9920-1440e9d0ce75 | Address Redacted | | | | |
| c56a3861-cd7f-4f1a-a2bd-40fda58a6334 | Address Redacted | | | | |
| c56a5455-0a0b-4938-a12a-4866fe5bf03a | Address Redacted | | | | |
| c56a6031-f984-4c7f-b046-3e853d8a09a2 | Address Redacted | | | | |
| c56a637b-ecca-4665-8cd2-f0d6c8063ffe | Address Redacted | | | | |
| c56a6e47-758b-47eb-8488-3ee5f2ce5302 | Address Redacted | | | | |
| c56a937e-e32f-462c-8431-046d89337b0c | Address Redacted | | | | |
| c56ada44-7a70-49f1-a4de-950b452b2334 | Address Redacted | | | | |
| c56af8cd-5bd2-4da2-ade2-cdbbde23ac1f | Address Redacted | | | | |
| c56b0831-bbb6-45e8-af5b-525f2fdaf53c | Address Redacted | | | | |
| c56b2cf5-7e67-4e20-bd49-b209e5fb855d | Address Redacted | | | | |
| c56b321c-b1b5-4d5f-a81f-c112f851b0f2 | Address Redacted | | | | |
| c56b3e0f-d620-4e87-9e20-bd61dab5586f | Address Redacted | | | | |
| c56b5624-2c90-4e6b-8374-91bbd19dde0d | Address Redacted | | | | |
| c56b656b-1aaa-40ce-9c56-27a4a5582504 | Address Redacted | | | | |
| c56b8992-a8fb-4646-92cd-38e13fc1ef39 | Address Redacted | | | | |
| c56b8ea5-11ca-4700-9ece-ab3377105b8c | Address Redacted | | | | |
| c56ba79a-fdbd-4236-9fb4-efd3072502a9 | Address Redacted | | | | |
| c56bab4c-29d8-4568-9ba9-d310d324f538 | Address Redacted | | | | |
| c56bc24d-347c-4617-aa36-c81a42e3376b | Address Redacted | | | | |
| c56bfc76-38a7-49d3-b12a-cb781411bdc8 | Address Redacted | | | | |
| c56c0fd7-f4af-4369-830c-ce0fae7a963C | Address Redacted | | | | |
| c56c2350-fd57-412e-96d4-3e79889e8a1d | Address Redacted | | | | |
| c56c54d0-168e-4ba2-a8a0-35f3180ba947 | Address Redacted | | | | |
| c56c5eea-fe4d-4f43-a960-96bd5b27aa23 | Address Redacted | | | | |
| c56c66e5-7f23-4edd-85ce-7dd5821f2b02 | Address Redacted | | | | |
| c56c7f36-eb2c-41f6-85c5-df5e05ab1038 | Address Redacted | | | | |
| c56c7f73-e4c3-4d35-8d17-efe8213755c4 | Address Redacted | | | | |
| c56c867f-3398-4150-931f-6359c2022ce7 | Address Redacted | | | | |
| c56ca64f-b884-4276-9f4d-f3a7859122bc | Address Redacted | | | | |
| c56cb2f5-55de-4866-bcb5-3e087feec4de | Address Redacted | | | | |
| c56cc518-664b-46cd-81be-a568c8ef42e0 | Address Redacted | | | | |
| c56cde8d-4eea-443c-b151-7f6ed72a36d7 | Address Redacted | | | | |
| c56cef38-508c-4bca-8456-2ff64f4d6886 | Address Redacted | | | | |
| c56d9038-45f1-46ba-b7bc-76a077127f5b | Address Redacted | | | | |
| c56da8fd-351e-41d4-a084-0d8723af33ad | Address Redacted | | | | |
| c56dad77-c227-4261-ac36-a63007f40a1! | Address Redacted | | | | |
| c56e0784-8f34-406e-96e6-6ff302194ff1 | Address Redacted | | | | |
| c56e0a87-c9c3-421b-891c-8fd2f3772d95 | Address Redacted | | | | |
| c56e14d4-a43b-4270-856a-c3130daea454 | Address Redacted | | | | |
| c56e18e0-e609-42a8-be27-8b832dcb9304 | Address Redacted | | | | |
| c56e2095-8b51-4f7a-bf62-4fa4d1369b7a | Address Redacted | | | | |
| c56e59ee-908c-4f85-a9a9-26bfb19a4924 | Address Redacted | | | | |
| c56e8aa9-968c-459b-8435-d5fcc7184d55 | Address Redacted | | | | |
| c56e9593-be8e-4651-8563-88a6a75d02f1 | Address Redacted | | | | |
| c56e9f2d-e9a0-44ec-b41a-1f36c4a4d331 | Address Redacted | | | | |
| c56ea79b-1164-4d65-b1ee-e28c4ee30e44 | Address Redacted | | | | |
| c56ebf82-c8c8-4a49-aa44-ce3cc8cb116c | Address Redacted | | | | |
| c56ece48-d5b1-48b5-abe2-58b4a44ef969 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c56eddb3-3cf0-47f9-bb82-26c6cf599e48 | Address Redacted | | | | |
| c56f47ad-4205-4f83-aa65-8015621ef6a2 | Address Redacted | | | | |
| c56f54c1-4f83-42bb-a2be-ceb8b79b30c6 | Address Redacted | | | | |
| c56f62a9-5b7a-4f87-89a0-753f54dab73e | Address Redacted | | | | |
| c56f6b97-3ccc-49f6-9a53-9e2b1b401c3f | Address Redacted | | | | |
| c56f72ca-8a27-4e2c-909f-046a4412884a | Address Redacted | | | | |
| c56fb20b-2371-42a0-9454-4dc81aa0ab22 | Address Redacted | | | | |
| c56fcff3-7440-4d49-b527-0860aa502155 | Address Redacted | | | | |
| c56fd466-c420-4d74-85e0-1ac19441b551 | Address Redacted | | | | |
| c56ff147-049f-4ccc-a251-8d7a1efc77d0 | Address Redacted | | | | |
| c5706e99-41c1-477a-b2b3-d677db2b345c | Address Redacted | | | | |
| c57087aa-d322-43ec-83e5-8c1558c73043 | Address Redacted | | | | |
| c570b1d6-cd9b-4b40-b38b-974e6e680bf3 | Address Redacted | | | | |
| c570ce89-bfc3-4fe4-88d2-818d526135a5 | Address Redacted | | | | |
| c570d1fd-fd78-4650-82a2-f65c1f271ef5 | Address Redacted | | | | |
| c570e02e-b702-40d3-a5f7-b67753205ca7 | Address Redacted | | | | |
| c5711dd5-b000-49e9-b45d-9c46e94b0f1a | Address Redacted | | | | |
| c5713ec4-f6e6-4175-8ec2-1970cf190a70 | Address Redacted | | | | |
| c57143d2-0129-4392-9512-cae086ebddba | Address Redacted | | | | |
| c571ca37-fc0d-4a66-9507-9dfe350879a1 | Address Redacted | | | | |
| c571d256-630b-4141-9774-4d403e836622 | Address Redacted | | | | |
| c571f483-6f41-4e17-bc76-5f206d7075eb | Address Redacted | | | | |
| c571ff55-d56a-4e05-8cad-71ce9ea94ff0 | Address Redacted | | | | |
| c572266c-7a3c-444e-927d-d7b35c136ef7 | Address Redacted | | | | |
| c5722695-1c8d-428a-8810-92ed632db0a6 | Address Redacted | | | | |
| c57245b7-db2c-43a5-a769-88193c57a3f6 | Address Redacted | | | | |
| c572d313-f04b-49ba-8362-16186abf847a | Address Redacted | | | | |
| c5733237-3eea-4b13-ba4e-9744339d2f28 | Address Redacted | | | | |
| c5734c95-2279-479d-ada6-7ec477dfe821 | Address Redacted | | | | |
| c5735566-a60c-4903-bb4f-6f10ecd42398 | Address Redacted | | | | |
| c5736625-cba2-40f9-8bfa-8c549696c628 | Address Redacted | | | | |
| c5738f68-dc79-4cb9-bfc9-19069c378a84 | Address Redacted | | | | |
| c57396b6-bb23-4e98-ab61-2f6f9268810c | Address Redacted | | | | |
| c5739aec-5d07-4437-97c6-b29f16cd85bf | Address Redacted | | | | |
| c573a25f-e29f-4977-9f6d-e40023fd1305 | Address Redacted | | | | |
| c573e2c4-8f79-4cf0-8803-d86ede148899 | Address Redacted | | | | |
| c573e2dc-3c43-4f07-99b8-a5dbc56e9d97 | Address Redacted | | | | |
| c57427f2-1679-4f83-ae87-5a13c61a1ed1 | Address Redacted | | | | |
| c5742d1c-5aa8-45d0-9ac9-94e12f54a564 | Address Redacted | | | | |
| c5744905-3c8a-4729-8c9f-eb47ddc95817 | Address Redacted | | | | |
| c5746c45-07b4-4e53-b50f-22a9f25f3968 | Address Redacted | | | | |
| c5748630-f7ca-4349-b9f5-56cab40dd005 | Address Redacted | | | | |
| c5748d92-ed96-4dfa-9175-4031ebd8e51f | Address Redacted | | | | |
| c5749e17-b7ed-47f6-8d3d-9be915f98529 | Address Redacted | | | | |
| c574a4af-a87b-4155-becc-e66a308e0a89 | Address Redacted | | | | |
| c574b4c5-148f-48ec-8cf2-7451a50af4f7 | Address Redacted | | | | |
| c574da7a-9761-4985-8213-e09d1503ab40 | Address Redacted | | | | |
| c575107e-945c-4c45-8883-55d0bee5aad6 | Address Redacted | | | | |
| c57526c8-b07a-49a0-91db-2f4cf30e7c47 | Address Redacted | | | | |
| c5752b5f-f354-4cd8-a7f0-e0d67b9dfeba | Address Redacted | | | | |
| c5753704-3e4c-4a29-9c06-37f91a186347 | Address Redacted | | | | |
| c5754f27-134c-4ede-87c4-b5b0f623813e | Address Redacted | | | | |
| c57587a7-a451-4b4d-90c6-4e7de9fd5db2 | Address Redacted | | | | |
| c5759342-d8b6-46af-82ef-171d03136612 | Address Redacted | | | | |
| c575b7e0-8e20-4bdb-96ef-279a23bb60a6 | Address Redacted | | | | |
| c575d857-ea04-4c9f-bf00-7725a24dc223 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| c575dd68-1fbd-4f5d-b077-c549df7f96e9 | Address Redacted | | | | |
| c575eb38-2a5d-42fc-85f9-603489ed21b4 | Address Redacted | | | | |
| c576080a-9a18-4585-abfd-257a05ff5e0a | Address Redacted | | | | |
| c57609b6-5b24-4726-9de7-1fb135352b89 | Address Redacted | | | | |
| c57610a4-c62d-4413-a6b9-4ec1ab5b7c5a | Address Redacted | | | | |
| c5762bfc-c09c-4d0f-b18b-1e9447487c51 | Address Redacted | | | | |
| c5763f0d-6c42-401f-aabc-9359a0190617 | Address Redacted | | | | |
| c57649c8-e8ee-4e6c-a109-81259172f584 | Address Redacted | | | | |
| c5768600-9c44-4aba-8cf5-50501a7e1c9c | Address Redacted | | | | |
| c5768fc1-b346-4e00-974a-0964c9514307 | Address Redacted | | | | |
| c576ba91-17ca-433e-bd11-211bd376f999 | Address Redacted | | | | |
| c5770d2f-39c1-4869-a90f-3d9ac917ee15 | Address Redacted | | | | |
| c5771a39-6eb5-4dfb-a9bd-229cdf757d60 | Address Redacted | | | | |
| c5772c22-1e84-41ab-b912-aee46bbfda64 | Address Redacted | | | | |
| c5773128-d828-4fe6-ad23-42c4e8dc7db7 | Address Redacted | | | | |
| c577443a-cd93-403d-8a2f-34e0dd57eecd | Address Redacted | | | | |
| c577478e-d6d1-4404-9550-15b3706c89eb | Address Redacted | | | | |
| c577848a-5142-4a78-a881-55a724f2d5dc | Address Redacted | | | | |
| c5778ae2-1133-4451-9b1b-4d635373d8e2 | Address Redacted | | | | |
| c577a18f-a8c9-45f9-a348-dbb2efeb369c | Address Redacted | | | | |
| c577a8e8-17f3-45b7-b3d3-c37df188e23f | Address Redacted | | | | |
| c577aa22-48d1-4007-8c11-c9aa7f0dbabc | Address Redacted | | | | |
| c5780ec1-c17a-4e43-bb80-94df367a6c1c | Address Redacted | | | | |
| c578585a-6a7f-4d4a-b9e3-c1740d14d4ee | Address Redacted | | | | |
| c5786b61-5108-4019-a47d-64387da7389a | Address Redacted | | | | |
| c5788fc9-e171-47f3-a032-e119355ccf39 | Address Redacted | | | | |
| c578a6b2-363d-4bce-a89b-f9fd8ce8e20c | Address Redacted | | | | |
| c5790a9b-67b1-4017-9f92-6f9c7fcdcaff | Address Redacted | | | | |
| c57912f6-202c-4aac-8ad7-c68b16ce33f8 | Address Redacted | | | | |
| c5792a8d-aa1c-4b4d-823d-18b9c8a6fc8b | Address Redacted | | | | |
| c57951ad-1fa7-405a-8c67-a0f323662ac0 | Address Redacted | | | | |
| c579580f-54f6-4b8d-843d-b9efecac68de | Address Redacted | | | | |
| c57960cb-cf5e-49b9-9094-36b571d3541b | Address Redacted | | | | |
| c5799a6a-e4e9-4e6d-b219-4f3f9b0a0e1d | Address Redacted | | | | |
| c579b416-01f9-4e95-a6e6-550637589662 | Address Redacted | | | | |
| c579c1dc-e2d5-40ad-88bd-09d4afa0743e | Address Redacted | | | | |
| c579e5e5-a047-4e1e-b5c1-e651655e64fb | Address Redacted | | | | |
| c57a4bf6-9256-4df8-a880-82c039e01e5f | Address Redacted | | | | |
| c57a9186-1675-4455-a339-b55856f1c88c | Address Redacted | | | | |
| c57aacc3-176e-43fd-a82f-25ad96d90055 | Address Redacted | | | | |
| c57abe16-6357-40ed-8442-8d418c5e58e8 | Address Redacted | | | | |
| c57ace1e-60d9-429e-ae41-9a86d5d8d2e4 | Address Redacted | | | | |
| c57b57a0-6c46-49cc-9d46-bd327f65ef15 | Address Redacted | | | | |
| c57b5afd-086c-4d95-aa66-cd49a17e486c | Address Redacted | | | | |
| c57b8ac6-eba3-40c9-86f2-5f2782c59de3 | Address Redacted | | | | |
| c57b8e3c-a942-436c-af91-5acd187dc778 | Address Redacted | | | | |
| c57b9f81-253c-4d0c-abac-b1b5d3a36762 | Address Redacted | | | | |
| c57ba8f4-c377-4f5e-82fa-6fa1440ec397 | Address Redacted | | | | |
| c57bbdf9-ca89-44c5-bad3-5f5c89f3abfd | Address Redacted | | | | |
| c57bc0a9-1e70-4e02-adb7-91a81f13a1d3 | Address Redacted | | | | |
| c57bc2b0-ad3b-4880-8359-988e4241eca4 | Address Redacted | | | | |
| c57c125f-af03-4d16-aa89-6843c25d889c | Address Redacted | | | | |
| c57c1399-c454-4c21-aabd-973585c288f0 | Address Redacted | | | | |
| c57c541a-d562-4359-b816-a02df4e0b4b5 | Address Redacted | | | | |
| c57cbde1-ccca-411f-bd28-5f407db4c7fc | Address Redacted | | | | |
| c57cf26d-fa94-4fa4-88a1-65c2cd64aba3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c57cf586-3d14-4353-8548-3a1cc8902ebf | Address Redacted | | | | |
| c57cf6b4-fba4-4189-b048-1b1e53645bc0 | Address Redacted | | | | |
| c57d0255-a15d-461d-93fb-dd194c4bd847 | Address Redacted | | | | |
| c57d766d-0d3f-48cd-bd65-71150b0dbe1b | Address Redacted | | | | |
| c57d809c-b5b7-4413-a7bf-6e73f7bc573b | Address Redacted | | | | |
| c57dbd84-cf01-464e-bd43-a33f6c6a4399 | Address Redacted | | | | |
| c57dd2cc-92bf-41f4-a49c-d8adbe536c45 | Address Redacted | | | | |
| c57dfd88-ae99-4d33-9b20-3dedc67c1334 | Address Redacted | | | | |
| c57dfdfa-41c4-4a81-9c5d-827ed395fb3e | Address Redacted | | | | |
| c57e0288-0e49-495c-9e96-a62de5fec3ee | Address Redacted | | | | |
| c57e1508-11b3-485e-b972-45c80e564b09 | Address Redacted | | | | |
| c57e2ed1-f8f3-4eb9-b3a0-5688bdaa9ab8 | Address Redacted | | | | |
| c57e32d7-6c1a-462d-8efc-92cd2e80b368 | Address Redacted | | | | |
| c57ead4e-e8d7-46dd-ace2-581952e4337d | Address Redacted | | | | |
| c57ef50e-dbeb-4c5f-953a-69bafd5174e7 | Address Redacted | | | | |
| c57f3d74-f360-4f41-84f7-ed8f62fa209b | Address Redacted | | | | |
| c57f49e6-dd96-4ddf-9efc-4dab9bfb4dba | Address Redacted | | | | |
| c57f6a9f-a741-4bce-99f2-74af35a0ea49 | Address Redacted | | | | |
| c57f82a7-f603-4efc-b028-7280e5a6a343 | Address Redacted | | | | |
| c57f9190-5a49-41db-9cd0-be20489ce37e | Address Redacted | | | | |
| c57fc239-5a39-40a7-b81d-67f3383cc414 | Address Redacted | | | | |
| c57ff20b-4d34-4189-8b27-049efb9f0322 | Address Redacted | | | | |
| c57ff4f7-357a-41f4-bb59-facfbaec65df | Address Redacted | | | | |
| c5801cfe-bc26-4785-ae78-b5a757fba08c | Address Redacted | | | | |
| c580a77e-4a80-4c10-aab9-ac3c88322ee3 | Address Redacted | | | | |
| c580b510-c5f4-4536-ae3f-8dc98e815b73 | Address Redacted | | | | |
| c580c06f-cbf3-4e8a-9130-51f89b52851d | Address Redacted | | | | |
| c580dc90-7025-48ec-b3b4-f20effb09615 | Address Redacted | | | | |
| c5811c4f-ab98-48d2-8a67-80aa35e390ee | Address Redacted | | | | |
| c5813019-2be2-4641-b358-1377a6a918c4 | Address Redacted | | | | |
| c5813e05-0549-4b5d-884f-bc5e022bbe12 | Address Redacted | | | | |
| c581a08c-f9f6-4e26-91ce-400ea57c32d3 | Address Redacted | | | | |
| c581a722-b53c-40b7-9601-69e369f2f026 | Address Redacted | | | | |
| c581bb9a-1861-4b71-ac87-9dd2970c7563 | Address Redacted | | | | |
| c581e3ac-abf8-4192-9c80-977e696cc422 | Address Redacted | | | | |
| c5820728-269b-40c6-b974-5c1c9617684f | Address Redacted | | | | |
| c5820d32-832e-4b83-b723-fe83fbd93e84 | Address Redacted | | | | |
| c5822af8-fc47-4027-9828-37d97fc7607f | Address Redacted | | | | |
| c5822ea2-5342-4d4a-9032-45e47ae443b8 | Address Redacted | | | | |
| c5827735-c330-4627-9a36-89b111943c96 | Address Redacted | | | | |
| c5828d17-d005-4a20-ae2d-b16ebf137949 | Address Redacted | | | | |
| c5829a98-494c-4e3d-b368-9b2ec5b88c1c | Address Redacted | | | | |
| c582af0c-709a-430c-8efb-22d73a492777 | Address Redacted | | | | |
| c582ecdf-0363-4160-880d-f3ba8250fb47 | Address Redacted | | | | |
| c5831c26-5bd8-4b07-a795-55105835187c | Address Redacted | | | | |
| c5832b76-ab88-467c-a5e2-7d95f3ca91f5 | Address Redacted | | | | |
| c58349ed-3418-4418-a678-9e99d7754bd4 | Address Redacted | | | | |
| c58366fc-60af-4420-8978-8be2b711c1a5 | Address Redacted | | | | |
| c583a7c7-c990-4a47-b21e-1128c00d1d87 | Address Redacted | | | | |
| c583dd38-378d-4ce6-886a-7fb7982ba03a | Address Redacted | | | | |
| c583e7e3-d01d-4115-89f4-a76684592167 | Address Redacted | | | | |
| c583fc47-0320-45af-a14d-897b64c73b7e | Address Redacted | | | | |
| c584116a-6a62-432a-9d7d-e4c64f90082e | Address Redacted | Page 7854 of 10184 | | | |
| c5842284-10d8-4e85-b7ea-7ba1ab90fac8 | Address Redacted | | | | |
| c584410e-1938-429c-b8df-725ff50d38b6 | Address Redacted | | | | |
| c5845303-0320-4c53-a2b3-d4c4105875f3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c5845a6f-8ec0-4f91-b8e9-4a93d70066fc | Address Redacted | | | | |
| c584ba87-a750-4a7c-8180-183a45242ca4 | Address Redacted | | | | |
| c584bfdb-ff26-45da-ab1d-f274f0c6e1da | Address Redacted | | | | |
| c584c95a-a9f3-48ea-869f-3b07cfeea668 | Address Redacted | | | | |
| c584ecbd-4070-4b0a-9597-477d29717892 | Address Redacted | | | | |
| c585358f-82a2-40e9-b58f-8c42eb3522c2 | Address Redacted | | | | |
| c585b394-7920-412b-86ed-a4b1d525870b | Address Redacted | | | | |
| c585b45e-2480-4190-bbb5-3dc7bfddb011 | Address Redacted | | | | |
| c585cdf0-3352-4429-b3c9-d5afe30f3d12 | Address Redacted | | | | |
| c58615aa-9115-4d13-ac16-8555df5ce313 | Address Redacted | | | | |
| c58669b9-90e9-4b58-9303-408526d10388 | Address Redacted | | | | |
| c58674b1-6706-41a2-a017-8c6a2cf628c4 | Address Redacted | | | | |
| c586955d-37a3-441b-af99-a82186bc88e3 | Address Redacted | | | | |
| c5869a05-29f9-40e7-bcb2-6103fc868ba4 | Address Redacted | | | | |
| c586dc7b-b68c-47a6-ad4d-a9a2fd7a0a43 | Address Redacted | | | | |
| c586f0a0-4bdb-42ba-89bc-4ce0b002a6e3 | Address Redacted | | | | |
| c586f43c-2e87-475c-9250-83e7315bb4a5 | Address Redacted | | | | |
| c586f7bc-ebb9-4523-84ed-7257770717c4 | Address Redacted | | | | |
| c587408a-ae7a-4713-a967-f1a942d0c7c2 | Address Redacted | | | | |
| c5874dd3-e958-4964-85a4-dea455789a01 | Address Redacted | | | | |
| c5876a57-6790-4ec9-9552-5a63b6229e9d | Address Redacted | | | | |
| c5876c34-0f69-4a79-9be9-5fbefa57dfe8 | Address Redacted | | | | |
| c58781c1-09da-446d-8a7d-ab0108a138e6 | Address Redacted | | | | |
| c5879aa9-f1f5-481c-b0d1-e3bd6b85a8de | Address Redacted | | | | |
| c5879e75-158a-4ada-9fe7-2b01b6833dad | Address Redacted | | | | |
| c587a432-c22b-496a-a515-c6886cfb2fcf | Address Redacted | | | | |
| c587d34f-4236-4c03-8234-1f88c0b8935c | Address Redacted | | | | |
| c587d5b9-90c3-42bf-beaa-10b01b393c48 | Address Redacted | | | | |
| c587fddd-2cbc-4752-a9d6-3ed3e0d47de0 | Address Redacted | | | | |
| c5880126-e366-4017-8e65-eb109ace38dd | Address Redacted | | | | |
| c5880307-dcc1-433c-8a14-6b6628b65fdf | Address Redacted | | | | |
| c5880826-5795-4e2a-8b32-3f47c36ff6b2 | Address Redacted | | | | |
| c5880bbd-f0a3-4993-baf3-fe92777f0e54 | Address Redacted | | | | |
| c5881c26-7f14-4f6a-b694-56ca51551f4c | Address Redacted | | | | |
| c5881ecf-136f-4b1a-ba14-14a7b16935fe | Address Redacted | | | | |
| c5882da0-e576-4b35-8a15-05c691d8a789 | Address Redacted | | | | |
| c5883666-e7af-45b4-84b0-4cd46ae8a76c | Address Redacted | | | | |
| c5885af2-94e3-4d5d-b656-85b3e994d288 | Address Redacted | | | | |
| c58862d0-b385-4eb4-ad05-b73ded0963af | Address Redacted | | | | |
| c5887f90-f9fc-4352-95f0-9234ec360d63 | Address Redacted | | | | |
| c588a9fa-3ff5-4fe6-b2bf-aee4a4fa6bcl | Address Redacted | | | | |
| c588bdea-a0b0-4751-bf0a-b1149b0399bb | Address Redacted | | | | |
| c588d986-5fe3-4240-b05c-dd98c8d13de3 | Address Redacted | | | | |
| c5892232-1569-4d31-99bf-ea5b26b06c03 | Address Redacted | | | | |
| c58935d1-4283-45c9-b979-2185b4177248 | Address Redacted | | | | |
| c5894760-9006-4776-bc2b-ff2fe24a1d76 | Address Redacted | | | | |
| c5896b45-8284-47fb-a251-c0cf70c6ae71 | Address Redacted | | | | |
| c5898094-6ab7-4a00-8c3c-84a75554b4ed | Address Redacted | | | | |
| c589a79e-ac28-4a30-abad-65e9e31bd295 | Address Redacted | | | | |
| c589db07-4f02-4bfd-ba3e-29b9a2ebd6b7 | Address Redacted | | | | |
| c589eea3-0b8f-49d7-8f60-7ee0faffb000 | Address Redacted | | | | |
| c58a2316-738b-4b73-aae7-7fa2027c6877 | Address Redacted | | | | |
| c58a2567-e565-4a32-bfd7-d9cdbf14b8d2 | Address Redacted | | | | |
| c58a2f37-4d01-49ab-b98c-bd266aeb6d54 | Address Redacted | | | | |
| c58a32a4-8d1c-4092-a1de-2697d273f7e2 | Address Redacted | | | | |
| c58a4787-de41-49cb-ac78-f05ddecb5673 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c58a5df6-789e-4aac-8500-61ee1f138eac | Address Redacted | | | | |
| c58a68c2-f367-4ab2-b86f-e81223e97803 | Address Redacted | | | | |
| c58a6c8c-14f8-4fab-ae4c-1fbff3fde04d | Address Redacted | | | | |
| c58a6fce-f2e7-4f6d-9453-e248ace4d5ad | Address Redacted | | | | |
| c58acb82-e6e2-4951-88ac-0d104688b519 | Address Redacted | | | | |
| c58acff8-4b12-49fb-bc11-3599b3069051 | Address Redacted | | | | |
| c58ae8de-6b32-4c4b-b5f9-13ebf81c4442 | Address Redacted | | | | |
| c58afa30-ed38-4726-9e5d-f594f6d48477 | Address Redacted | | | | |
| c58b326d-6fc9-46f8-8bea-14b9def21a89 | Address Redacted | | | | |
| c58b49af-37bf-4ce6-97b9-3ff55fe4e730 | Address Redacted | | | | |
| c58b515f-94ba-4d25-a70a-906a58558d3f | Address Redacted | | | | |
| c58b5dc9-7f4c-4298-b5be-f11ad2da6954 | Address Redacted | | | | |
| c58b6899-e970-411a-8bfc-1b7518c12c5e | Address Redacted | | | | |
| c58b90dd-dbb6-42f3-9e23-9d6587955881 | Address Redacted | | | | |
| c58b9730-1522-4c04-8cad-7200a4653137 | Address Redacted | | | | |
| c58b9ae7-28c9-4852-8085-3ed9b6848bc1 | Address Redacted | | | | |
| c58ba631-ccf1-4976-b2f9-27acb937ddac | Address Redacted | | | | |
| c58be124-3833-4343-a60b-81b72d4052ed | Address Redacted | | | | |
| c58bf731-fc94-48c6-a4b3-79eea0948b22 | Address Redacted | | | | |
| c58c2055-e5b3-44bd-ba67-c0e1d8c34825 | Address Redacted | | | | |
| c58c9dfe-5070-4b45-aa84-74a8b43ab5da | Address Redacted | | | | |
| c58cbdca-12c7-42e1-8885-ea101dd1257b | Address Redacted | | | | |
| c58d3a20-4740-436c-8055-ed42731473c8 | Address Redacted | | | | |
| c58d4006-942e-4f13-8443-968150e65e99 | Address Redacted | | | | |
| c58d669c-5f8f-4bd9-9f53-20e005bdfce6 | Address Redacted | | | | |
| c58d96e4-fe1a-4427-a249-75969fbc8b9C | Address Redacted | | | | |
| c58d9a12-a076-4f7a-8638-e3fdd47d396c | Address Redacted | | | | |
| c58dc2ec-3aa7-4203-bffe-4e622805d4be | Address Redacted | | | | |
| c58ddac7-91ba-4d01-b873-7e15190f4296 | Address Redacted | | | | |
| c58df525-bb90-40b4-9dfd-4b8f48dc68c0 | Address Redacted | | | | |
| c58e2619-31f6-4615-9520-95dc098ac6fe | Address Redacted | | | | |
| c58e99b6-737e-4f7c-957f-733c4f3a9325 | Address Redacted | | | | |
| c58ea215-e59d-494f-a497-2ca4b407f43C | Address Redacted | | | | |
| c58eb840-61c2-496c-9509-cd64a2fc2b12 | Address Redacted | | | | |
| c58eea85-b704-4795-9afe-889033456bab | Address Redacted | | | | |
| c58efb22-e5f7-49e0-bded-39d94ca2e365 | Address Redacted | | | | |
| c58f34ff-aedd-430f-a5ea-8d5ca147266d | Address Redacted | | | | |
| c58f6543-7acf-47eb-8650-21bdd325371f | Address Redacted | | | | |
| c58f74ee-8137-41bb-9423-58707388ba3a | Address Redacted | | | | |
| c58f7885-80ee-4795-880f-7d8557b31481 | Address Redacted | | | | |
| c58fcd23-3e95-49dd-9710-e70c855176ab | Address Redacted | | | | |
| c58fe34a-2e31-4cf1-b94c-3a7ae59aa418 | Address Redacted | | | | |
| c58ff0d4-ad5c-4b18-860a-3b818bce9fee | Address Redacted | | | | |
| c58ffdbd-1e61-4599-a133-18b4d288d844 | Address Redacted | | | | |
| c5900229-f288-45df-9b50-d3482a78dbc5 | Address Redacted | | | | |
| c5902b93-7b9e-45ee-8f20-e34e63217e65 | Address Redacted | | | | |
| c5902f4e-a890-4cc2-a8fa-ec402b06c21a | Address Redacted | | | | |
| c59038b0-83b8-440b-a789-6bdc5de85a07 | Address Redacted | | | | |
| c590411f-6e78-401d-9401-5e35d3fee35e | Address Redacted | | | | |
| c59058b0-d490-4d8b-9ece-e18256d42348 | Address Redacted | | | | |
| c590615a-3ec1-487d-9cb0-f7dea177b852 | Address Redacted | | | | |
| c5906898-5c35-4196-b91b-0215f398a57b | Address Redacted | | | | |
| c5906e5e-4248-46a2-8395-cb49ed0440ed | Address Redacted | Page 7856 of 10184 | | | |
| c5909970-ca0a-4df9-8b8d-dce9761aada1 | Address Redacted | | | | |
| c590c5d3-2bc4-435b-bae0-ae5158ecef6b | Address Redacted | | | | |
| c590f263-077d-4e6f-9648-de39f4c6c05a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c5910306-c4ae-4c23-b637-3bf5af5a8ba4 | Address Redacted | | | | |
| c5913850-2f8e-4f7c-bafc-b5bb63cc0e5c | Address Redacted | | | | |
| c5916054-d116-4439-98be-2a76e20f64a6 | Address Redacted | | | | |
| c59185ca-22df-45ee-a43b-19906526ab3 | Address Redacted | | | | |
| c591988a-2b66-4157-94e2-d5ecbff44e7c | Address Redacted | | | | |
| c59199d7-baf6-4ae1-b015-aac724350eba | Address Redacted | | | | |
| c591ad00-5874-4b15-abfc-7596b7c91707 | Address Redacted | | | | |
| c591d998-2399-4145-a9c6-16866259ed34 | Address Redacted | | | | |
| c591db49-f52d-49bb-9eba-d01045951ce6 | Address Redacted | | | | |
| c591eb56-fc48-4ab3-ad6d-534064b2ab87 | Address Redacted | | | | |
| c5922304-daf0-4e03-8478-36ab07f62c23 | Address Redacted | | | | |
| c5922a38-c287-4831-9ac7-adb99d5fa18c | Address Redacted | | | | |
| c5922db2-63d9-47e3-ac1a-5dc27a876134 | Address Redacted | | | | |
| c59242c2-0906-481f-b79c-99387bad8758 | Address Redacted | | | | |
| c5926c30-6f67-4b5c-a094-8fc22946516d | Address Redacted | | | | |
| c5927287-9f1f-4c28-b3a7-fb0a05d7cbf2 | Address Redacted | | | | |
| c592bf44-ffaa-4b5a-a8bf-4f4042360ed6 | Address Redacted | | | | |
| c592c57d-b6ed-4cb0-bef5-fbd8b3712642 | Address Redacted | | | | |
| c592df3e-6647-4c5a-a116-56c6c9eb654a | Address Redacted | | | | |
| c592fe3e-714a-48af-9827-d22606fcd8ce | Address Redacted | | | | |
| c593042c-1901-45ff-8a55-04e8ad182f6f | Address Redacted | | | | |
| c5930cbc-b2aa-4f91-a0f3-305aa170c186 | Address Redacted | | | | |
| c593143e-4e56-44b6-90f7-a3b8a02bda67 | Address Redacted | | | | |
| c5934243-aa4c-4d52-b5dc-7cec2926b6c2 | Address Redacted | | | | |
| c593734c-a60f-4a57-a041-969ac8b03d35 | Address Redacted | | | | |
| c5939dad-b6a7-45b8-8fa1-b6c018882a47 | Address Redacted | | | | |
| c593a532-252c-403e-a26e-24baa4b0a6b0 | Address Redacted | | | | |
| c593ac5c-cd2e-4a42-92dc-bcac37d8a0d4 | Address Redacted | | | | |
| c593db0f-ddc3-4c12-8655-d87196184c73 | Address Redacted | | | | |
| c59406dc-26c1-4633-9314-f2c1e7042d56 | Address Redacted | | | | |
| c5945b89-a957-4969-9565-06bf161cd60e | Address Redacted | | | | |
| c59469ad-6b72-45e2-b5ee-8d3ce35248e7 | Address Redacted | | | | |
| c5949424-28cb-49b2-ba7d-1439fc478f46 | Address Redacted | | | | |
| c594aca9-f5ff-4a4d-af28-a4e92d16e44c | Address Redacted | | | | |
| c594beef-0882-433d-b12b-d9df044ad3e1 | Address Redacted | | | | |
| c594c44d-1651-4b40-84b8-8def086008a1 | Address Redacted | | | | |
| c594e4c5-41e7-42be-a5bd-f1beef9cfa3f | Address Redacted | | | | |
| c594f0cc-d786-4406-a206-4e8a37bd2585 | Address Redacted | | | | |
| c5951a03-e9ef-4166-945f-cff8ecc6456e | Address Redacted | | | | |
| c5953b74-8099-45cc-a153-8f44aacfa832 | Address Redacted | | | | |
| c5955648-3aea-4aca-b734-392a6fa18e7f | Address Redacted | | | | |
| c59568f6-8f61-414c-ab67-ee562ea23a48 | Address Redacted | | | | |
| c5956fee-0222-4d1c-afde-429bd9582ff1 | Address Redacted | | | | |
| c5957657-7766-4ad9-a31b-47b40ed9c0a3 | Address Redacted | | | | |
| c59580a7-3583-4e10-8752-814305d09c00 | Address Redacted | | | | |
| c595bcd5-6a6e-4d1c-9741-64430c981cca | Address Redacted | | | | |
| c595c924-4a9f-4013-8650-d70a71f2e03b | Address Redacted | | | | |
| c59619aa-4ffb-42e7-b8ae-fdbe6f96c7b1 | Address Redacted | | | | |
| c5967ecd-b958-4535-bd37-872a9ea6934c | Address Redacted | | | | |
| c59695b4-17d3-42e7-aa13-2351373a0a1c | Address Redacted | | | | |
| c596a31d-4078-4e64-ba48-0c9e8604503a | Address Redacted | | | | |
| c596b5f2-4682-44fe-b248-7bab8614eebf | Address Redacted | | | | |
| c596dc21-3996-4b59-8fac-e5bb1ec17a18 | Address Redacted | | | | |
| c59709f1-077b-4470-8d6b-3c9174c7cbc9 | Address Redacted | | | | |
| c5971ab0-9ea0-4088-99d9-418b4f10034f | Address Redacted | | | | |
| c597367c-9a44-4fed-ac64-179a78ca7af7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| c59767d5-cbdf-46d8-906d-fc6c83325914 | Address Redacted | | | | |
| c5976a82-6d35-4360-8301-fb5bca3fe412 | Address Redacted | | | | |
| c5977c30-67be-4f06-bcb2-20b5f022f50a | Address Redacted | | | | |
| c597d55d-813b-4a7e-aa4e-044a2335bfc8 | Address Redacted | | | | |
| c597d9bb-fd1e-4a63-b191-d2d1fb96d9ab | Address Redacted | | | | |
| c597e865-58cc-4ebe-9ecd-cbe618587fc7 | Address Redacted | | | | |
| c597fc65-ef3d-45d1-89e0-85e1ffaf257a | Address Redacted | | | | |
| c5981ef8-6844-4077-8093-1797903399fc | Address Redacted | | | | |
| c5982d26-a048-4126-b0b7-bd746dacaed6 | Address Redacted | | | | |
| c5985d1b-a8d1-415a-82d1-381ae7cd957b | Address Redacted | | | | |
| c59867e8-de18-4702-87a3-2d9d848005e8 | Address Redacted | | | | |
| c5989150-cfc3-4bda-ae89-13d21376d485 | Address Redacted | | | | |
| c5989d97-b8fa-4caa-b975-e99146b00eff | Address Redacted | | | | |
| c598e5d4-4b2e-428c-9eeb-e9d86eee3247 | Address Redacted | | | | |
| c5997968-f7ae-4542-b929-877009e4d3ba | Address Redacted | | | | |
| c59979f8-8f76-4800-9eed-f521e011e013 | Address Redacted | | | | |
| c599884c-a8c9-4ac1-872a-a0ee79d0a870 | Address Redacted | | | | |
| c5998f08-82fa-4609-b9ee-b9f2b935d991 | Address Redacted | | | | |
| c599ae48-f282-4eb3-8f9a-d4ecfa641435 | Address Redacted | | | | |
| c599bd54-00fb-40e4-84b5-2fe6247a2c9f | Address Redacted | | | | |
| c599d2e8-6dfd-4467-8c2d-fa79507eb11d | Address Redacted | | | | |
| c59a1773-545d-44de-840c-77e6651e9d6b | Address Redacted | | | | |
| c59a1853-8082-494d-b886-13d3c03ab611 | Address Redacted | | | | |
| c59a1a36-4e81-47d0-8d19-0b5c57ec852d | Address Redacted | | | | |
| c59a3b26-7ee0-483e-a50d-e5d0138f9396 | Address Redacted | | | | |
| c59a3c78-89ba-441e-93bd-35096ba8b0ff | Address Redacted | | | | |
| c59a593c-6a7e-4e2d-9691-6b38677b5eaa | Address Redacted | | | | |
| c59a6548-1730-4a10-be6d-cd1ee5d45572 | Address Redacted | | | | |
| c59ab9b2-7d37-4349-ba57-65ccbdea817d | Address Redacted | | | | |
| c59ad0f8-52e7-4679-b467-28af4070562e | Address Redacted | | | | |
| c59af0a9-7435-40fb-aff6-47bb2cd43e42 | Address Redacted | | | | |
| c59af4ce-574a-4556-8e4d-f066fc320e8f | Address Redacted | | | | |
| c59b0d97-ce98-43ef-beba-4b27db4db0d2 | Address Redacted | | | | |
| c59b1c9d-da8f-4306-818a-56f32315498C | Address Redacted | | | | |
| c59b2e77-148b-4e75-8e75-ea37dad7a1e1 | Address Redacted | | | | |
| c59b2f64-4d45-4a01-9fc6-686463965cc6 | Address Redacted | | | | |
| c59b62df-da25-4bcc-b1a4-c849d1e29313 | Address Redacted | | | | |
| c59b7a6b-2424-4903-8d8d-6c194603933e | Address Redacted | | | | |
| c59bbdf6-6a95-401b-94e8-5ea694593aa2 | Address Redacted | | | | |
| c59bd6e7-3e17-42a6-bc0a-76ed5ee14a91 | Address Redacted | | | | |
| c59bdb09-676b-4a59-ab81-3e00b967e3ea | Address Redacted | | | | |
| c59c00c2-cefb-4394-9552-630365b7f9db | Address Redacted | | | | |
| c59c0a91-926e-4d4d-ba4e-5f9aecf60cfc | Address Redacted | | | | |
| c59c7c5b-8829-480e-a16b-63d3a59983c5 | Address Redacted | | | | |
| c59cb193-2f61-44ab-9779-69b17f6e0553 | Address Redacted | | | | |
| c59cb71b-8d30-487b-8f40-138492a716d8 | Address Redacted | | | | |
| c59cc48c-ca9f-4758-89a7-7bfcce122d98 | Address Redacted | | | | |
| c59cd55c-6890-43f5-85c6-5b8f3efa800a | Address Redacted | | | | |
| c59ce4e3-5fa5-47ed-a2ad-5465d0db55ad | Address Redacted | | | | |
| c59ceb91-3d83-42c0-9751-0777df85a8b3 | Address Redacted | | | | |
| c59d0c01-8c16-4dcc-901a-02cc2d510413 | Address Redacted | | | | |
| c59d10c8-a084-4e13-bc92-51c1f8ed09cf | Address Redacted | | | | |
| c59d51aa-4c0e-430f-86dc-abf7036798c6 | Address Redacted | | | | |
| c59d92b5-aa9d-40b2-8945-d97d3ebe2a6d | Address Redacted | | | | |
| c59dbae3-4028-4dd8-90a1-c2643dbb5ad3 | Address Redacted | | | | |
| c59dcc41-d1d0-4e35-8392-590e9b7f8b17 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| c59e281d-a31d-4d71-8b57-00be97fa045d | Address Redacted | | | | |
| c59e3fc7-5fa9-42bd-bfec-9c854f2d2dc5 | Address Redacted | | | | |
| c59e4b3d-88ae-4013-8c61-e3fcefbd308c | Address Redacted | | | | |
| c59e58ee-84fa-46ad-83b7-08fda08744e5 | Address Redacted | | | | |
| c59e660d-9724-424c-9b15-8b65610a7bff | Address Redacted | | | | |
| c59e7433-2994-4688-9f5e-62ee456b5570 | Address Redacted | | | | |
| c59e7ca0-f37b-4c82-aa34-73c1fbab0629 | Address Redacted | | | | |
| c59eb520-dd18-45bc-b8c0-38dd2f14cf0e | Address Redacted | | | | |
| c59ece41-06f1-4e71-be03-b540adc17c5d | Address Redacted | | | | |
| c59ee4f4-e4ae-417d-9e81-45b6d9e1f7d1 | Address Redacted | | | | |
| c59f010f-9778-421f-b876-033bff2de9a3 | Address Redacted | | | | |
| c59f0ac9-b7f4-459a-90d6-3dc23c0d3ac9 | Address Redacted | | | | |
| c59f4632-f5ef-42b9-99ad-a68da95bc1c1 | Address Redacted | | | | |
| c59f9c4d-a714-4199-8ab4-c83e2d22e646 | Address Redacted | | | | |
| c59ffbec-97dc-4ffd-9c95-da2688a6064c | Address Redacted | | | | |
| c5a00788-b8c9-413a-aa37-f15e9f2f1cb2 | Address Redacted | | | | |
| c5a02c1e-285b-4b3b-8173-324bdf63fa82 | Address Redacted | | | | |
| c5a048f4-8d29-4498-8053-d061fa32234c | Address Redacted | | | | |
| c5a04c7e-6c98-4b94-aa3c-604a6990b315 | Address Redacted | | | | |
| c5a05e5c-51a7-4775-9afa-f72dffe44ebc | Address Redacted | | | | |
| c5a06e2e-44b4-4809-a52a-fb664a814291 | Address Redacted | | | | |
| c5a07693-d8ae-4e6f-bf5e-d40943ddfca4 | Address Redacted | | | | |
| c5a0d664-a436-46c2-863b-f5824a563ad6 | Address Redacted | | | | |
| c5a0fa23-c507-41e6-9702-664a3d806a93 | Address Redacted | | | | |
| c5a102a3-db59-477e-b8f1-f9ef12f5d66f | Address Redacted | | | | |
| c5a1108a-b229-415d-9bb4-097a2d7ac834 | Address Redacted | | | | |
| c5a11eca-3b2c-461f-bd1f-eecf3af51e01 | Address Redacted | | | | |
| c5a11f2e-0f31-457d-b863-72e016325624 | Address Redacted | | | | |
| c5a1300b-08a1-484f-b781-17e161aac173 | Address Redacted | | | | |
| c5a15f0e-1598-49dd-9417-1e54a7eea833 | Address Redacted | | | | |
| c5a1894b-d6bd-4ab5-9c7f-af3934a1d720 | Address Redacted | | | | |
| c5a19649-58b4-4139-a006-c8846d759179 | Address Redacted | | | | |
| c5a1a48c-76c4-4fb4-b49e-936707802a99 | Address Redacted | | | | |
| c5a1a4b7-f03f-49b9-a7e4-bd43ad397979 | Address Redacted | | | | |
| c5a1c31d-9b2b-4c19-94df-3805604b9a84 | Address Redacted | | | | |
| c5a1cfe1-f2d0-4028-8468-2dcf056462b7 | Address Redacted | | | | |
| c5a1ee53-fffa-471b-bc5c-5c46f386dd2b | Address Redacted | | | | |
| c5a21926-a18d-4fbb-a28d-46c01ce04cae | Address Redacted | | | | |
| c5a23bea-fd69-44f4-8359-25dae040b39f | Address Redacted | | | | |
| c5a244a3-b9b9-4795-9390-ee00ff5e7806 | Address Redacted | | | | |
| c5a282a7-24d6-4d70-af4e-bc6a6aa5915c | Address Redacted | | | | |
| c5a29818-830a-42e0-b924-5a8a32f85e77 | Address Redacted | | | | |
| c5a2acee-38cc-48c8-b6c4-49caf2da40d0 | Address Redacted | | | | |
| c5a2b6be-38d1-4c0b-bbef-537d15654779 | Address Redacted | | | | |
| c5a2cec7-0369-4559-b0bd-e6c6711eb033 | Address Redacted | | | | |
| c5a2dbff-00ec-453a-8b9e-6e3c50bae62d | Address Redacted | | | | |
| c5a2e1ce-5a70-4267-8f18-c98afc2fe3af | Address Redacted | | | | |
| c5a2e52a-77c2-45a2-a135-8ad7700dd6a7 | Address Redacted | | | | |
| c5a30cb5-9c6f-4857-9538-3c8fde21572a | Address Redacted | | | | |
| c5a323e4-c17c-44f4-ad08-00e8ad138d66 | Address Redacted | | | | |
| c5a34ce4-11dc-433d-b55d-18ac93d6b4f3 | Address Redacted | | | | |
| c5a34e75-6044-4c3a-96f5-cb819661916e | Address Redacted | | | | |
| c5a35cfe-72e7-4e6e-801a-b60f7d5a43f6 | Address Redacted | | | | |
| c5a5d1f-7d81-48f6-816c-1433a2834daa | Address Redacted | | | | |
| c5a37183-1781-4b68-aecd-093cb9509583 | Address Redacted | | | | |
| c5a38d43-b4ba-4380-a319-cabc851dfb6b | Address Redacted | | | | |

Page 7859 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c5a39bcc-d8ab-4354-ae58-7dc522d0443d | Address Redacted | | | | |
| c5a3b025-2523-4e0d-a10d-8394b880a594 | Address Redacted | | | | |
| c5a3cd80-f802-4893-848f-139b30859c6C | Address Redacted | | | | |
| c5a46737-427a-4ca3-855f-92052e67fab7 | Address Redacted | | | | |
| c5a46903-53da-4044-933b-a0a514199e02 | Address Redacted | | | | |
| c5a4a507-1f4b-4122-b842-5919d4c0e97f | Address Redacted | | | | |
| c5a4c658-df10-41f4-96a5-102e9be280c8 | Address Redacted | | | | |
| c5a4cb9e-0654-4e77-a4dd-b4cda745a459 | Address Redacted | | | | |
| c5a4fc33-0556-4323-b396-49d3de46d45f | Address Redacted | | | | |
| c5a50331-6857-42df-84a5-2c159e320f88 | Address Redacted | | | | |
| c5a5433a-5b2a-4f68-9249-7ce18d28ea4e | Address Redacted | | | | |
| c5a55bce-465b-411f-aa35-54d9dadb938c | Address Redacted | | | | |
| c5a57b71-9687-433d-8bed-04a014b1d429 | Address Redacted | | | | |
| c5a580cc-bf0c-4716-bca3-cac486411ad5 | Address Redacted | | | | |
| c5a5a1a9-5bd2-4f07-bda5-1e3968f2fc3b | Address Redacted | | | | |
| c5a5c760-c06e-468f-8872-947155319bf4 | Address Redacted | | | | |
| c5a5cc71-2769-49ef-af41-84a6c9af8218 | Address Redacted | | | | |
| c5a5d8d4-52cd-4821-a550-2cfb09700388 | Address Redacted | | | | |
| c5a5f60f-a5bb-4e06-aeb1-0add1380a8e1 | Address Redacted | | | | |
| c5a607cd-59de-46f4-9cdd-58bd37e40b57 | Address Redacted | | | | |
| c5a6461a-777f-4599-b930-714ed2319864 | Address Redacted | | | | |
| c5a64f1b-ec01-433c-be43-38c405bccd44 | Address Redacted | | | | |
| c5a65acc-a088-4b7c-bf96-88475af28a88 | Address Redacted | | | | |
| c5a66a68-2559-4aba-90b3-d9a4a9f73037 | Address Redacted | | | | |
| c5a6912e-8967-4cb7-828f-acc330e0c36d | Address Redacted | | | | |
| c5a6e0fe-c3b2-4e9b-a536-ce7c3e554510 | Address Redacted | | | | |
| c5a6e7ae-27f8-4db5-bccc-e4199364668d | Address Redacted | | | | |
| c5a74d20-4704-49e5-a8e9-7a8a17fb617a | Address Redacted | | | | |
| c5a77aa7-5809-421b-9dd9-3d253bd9e1f4 | Address Redacted | | | | |
| c5a783e0-0d93-421c-8683-76df4bd9cfdd | Address Redacted | | | | |
| c5a78cc2-6bed-4789-b87d-945f4eb764c1 | Address Redacted | | | | |
| c5a7912c-4564-4049-91b3-9b8dae5cf57e | Address Redacted | | | | |
| c5a7b7a3-696d-4e03-9189-337c0f25a052 | Address Redacted | | | | |
| c5a7b93c-d6f8-49b5-901b-d9eb2f929d8c | Address Redacted | | | | |
| c5a819ff-ba9d-49f6-9153-a0144a5bb705 | Address Redacted | | | | |
| c5a81f31-f66f-4a6f-8766-40d0e66ccfa2 | Address Redacted | | | | |
| c5a83c27-7639-428b-a384-ecc78d3172ef | Address Redacted | | | | |
| c5a849d0-c1e5-4f44-98ed-95aadb493b7a | Address Redacted | | | | |
| c5a84ba3-2186-4b65-9f58-bc734f0d6717 | Address Redacted | | | | |
| c5a86af8-1d6f-4fc9-8878-12170c57ec32 | Address Redacted | | | | |
| c5a8787b-3a69-404a-b81b-d47e6126e1b8 | Address Redacted | | | | |
| c5a879b4-9207-4e91-ba55-ca0fd3ede39d | Address Redacted | | | | |
| c5a8ab99-b0f6-49ce-acdf-53f8ad668b1b | Address Redacted | | | | |
| c5a8ccc9-5684-4aca-b9fd-7014229a5a7f | Address Redacted | | | | |
| c5a8e9e8-cc06-484d-b4ee-80ca4cdba591 | Address Redacted | | | | |
| c5a8f741-60b1-468b-8af4-1b1fa6e0eeb0 | Address Redacted | | | | |
| c5a8f84c-6f40-41f8-97b8-17276aec5d78 | Address Redacted | | | | |
| c5a91bd8-8bf2-4a9e-a74e-8ecc16743ca2 | Address Redacted | | | | |
| c5a95ed1-2a3f-4917-871d-295b9580e20b | Address Redacted | | | | |
| c5a998ad-75ec-49b9-a14a-f015c5a78d24 | Address Redacted | | | | |
| c5a9c191-d4d5-440d-9e24-ac1c2aac677e | Address Redacted | | | | |
| c5a9cad5-9dcc-402b-b5ba-8711e430598c | Address Redacted | | | | |
| c5a9e300-5544-4021-949a-8d0eeeeefad8 | Address Redacted | | | | |
| c5a9e343-1b03-49da-846e-2d36c1098342 | Address Redacted | | | | |
| c5a9e480-937c-4189-907b-3f78d85c7c48 | Address Redacted | | | | |
| c5aa04bf-c388-407a-ae88-cc8f478218de | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c5aa4725-8a4a-4850-89b4-53d24a513d8e | Address Redacted | | | | |
| c5aa52f5-5e90-4923-b103-d02fa46be2ab | Address Redacted | | | | |
| c5aa81f0-b618-4443-b648-7acbfd573323 | Address Redacted | | | | |
| c5aa829e-36fb-4e72-90c5-2ae06256103b | Address Redacted | | | | |
| c5aa8912-9a99-4f36-9935-0b06eec81a81 | Address Redacted | | | | |
| c5aabf71-35c2-4bbc-bf19-e05230c95ec8 | Address Redacted | | | | |
| c5ab0163-c37b-4f40-8640-79dd64e38d9a | Address Redacted | | | | |
| c5ab207e-2cc3-48aa-b3b3-d8273fd1ca63 | Address Redacted | | | | |
| c5ab325c-255c-4797-9556-e9bb8eb5ef38 | Address Redacted | | | | |
| c5ab3e6a-8362-4935-a01b-0346b2103f66 | Address Redacted | | | | |
| c5ab4012-c842-4760-a498-7a2fc89b76d8 | Address Redacted | | | | |
| c5ab70a2-6e32-4714-afa4-10b2b827281 | Address Redacted | | | | |
| c5ab80d0-61a2-4004-a845-9a6f17177351 | Address Redacted | | | | |
| c5abf513-1904-4e51-80d8-eede133c5bae | Address Redacted | | | | |
| c5ac0cb3-5c19-4bbe-8fee-77fbaa548259 | Address Redacted | | | | |
| c5ac0ea9-05db-4129-8005-d859f48c3246 | Address Redacted | | | | |
| c5ac1198-aec3-4d8d-a06e-1e234e955d7d | Address Redacted | | | | |
| c5ac15ad-456d-4c43-8eb4-74398eb2fecc | Address Redacted | | | | |
| c5ac5c8d-7f5f-41c7-ba1c-e6aaddf13941 | Address Redacted | | | | |
| c5ac6d28-b600-46d7-88c4-676736d0d124 | Address Redacted | | | | |
| c5ac7709-73f2-4133-9c17-29930a126c71 | Address Redacted | | | | |
| c5ace135-c8cf-47c0-b8b3-a484ee28410e | Address Redacted | | | | |
| c5ad04a1-db23-4aae-b5de-6a67fd18325a | Address Redacted | | | | |
| c5ad403a-fab4-456b-890c-d5ce0821a469 | Address Redacted | | | | |
| c5ad477e-5f53-4448-aece-a5e2e5ba84e3 | Address Redacted | | | | |
| c5ad6442-8ead-4d6e-aead-05481cecec76 | Address Redacted | | | | |
| c5ad7d69-3ffd-4b3f-9953-3e31af329629 | Address Redacted | | | | |
| c5ad9c86-dc4a-42db-9719-920fdc28b94f | Address Redacted | | | | |
| c5adaca2-8363-413b-9e1a-131c2b4e4d71 | Address Redacted | | | | |
| c5adbd2a-7794-4d73-bc08-0c7147c743ff | Address Redacted | | | | |
| c5adc639-d7cf-45a7-adaa-f24aeac50a78 | Address Redacted | | | | |
| c5adcff5-5de3-4755-8738-dfdf28c6ed3b | Address Redacted | | | | |
| c5adf163-15f7-4d3c-87d2-e9346344a058 | Address Redacted | | | | |
| c5ae09f7-c128-4a28-adc7-5f59c2be160e | Address Redacted | | | | |
| c5ae2136-e65b-4c4a-9470-5770133fdc67 | Address Redacted | | | | |
| c5ae2af6-8461-4af5-89a8-9e318248609c | Address Redacted | | | | |
| c5ae5355-8f0f-4f08-87bc-b57005997299 | Address Redacted | | | | |
| c5ae7269-5963-4201-988a-acff64d9434c | Address Redacted | | | | |
| c5aed2a0-e4f0-4822-a554-db03c72e1685 | Address Redacted | | | | |
| c5aed4ae-169b-4e8b-a47a-2b4efd39ce9d | Address Redacted | | | | |
| c5af08a0-8c2e-45f2-9ffc-390e30bdaa64 | Address Redacted | | | | |
| c5af0f60-9d58-459c-a300-6e6219dd8371 | Address Redacted | | | | |
| c5af6070-4193-464c-ac8b-70acc7b1cf13 | Address Redacted | | | | |
| c5af6e3d-4279-4d76-8fe1-baf7b4eb691d | Address Redacted | | | | |
| c5af9dbb-c7e8-4bbf-a03d-103234d82dc8 | Address Redacted | | | | |
| c5afbc3a-36bb-46fa-bfcb-4515b3e04115 | Address Redacted | | | | |
| c5b00469-f28a-41a5-90d5-fd9126583e58 | Address Redacted | | | | |
| c5b06549-e903-4797-a0a0-1ff9b29958d2 | Address Redacted | | | | |
| c5b07a56-3aff-475f-9d7c-b8e22849b6d7 | Address Redacted | | | | |
| c5b07fd8-18bf-4354-8469-1d55d2b4976a | Address Redacted | | | | |
| c5b09ee7-9cbe-4a0c-b1b8-44baf2140041 | Address Redacted | | | | |
| c5b0b9f8-0e0d-427e-b2aa-7525d183acf9 | Address Redacted | | | | |
| c5b0bc79-802f-4ee7-a3aa-509ee37bebc4 | Address Redacted | | | | |
| c5b0da3f-d891-46ca-91e3-06254d7d181d | Address Redacted | | | | |
| c5b10977-e110-4d3d-8c31-0aa887ffa84b | Address Redacted | | | | |
| c5b121e1-ee65-4e28-ac72-2ddaf082e75b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c5b12c1f-f48f-4008-8489-72da0d8b8a08 | Address Redacted | | | | |
| c5b16975-c8e8-44cf-a70a-f7bcddf6e15e | Address Redacted | | | | |
| c5b183d1-9562-445b-b21d-c4f9c19f011c | Address Redacted | | | | |
| c5b18a7e-8df2-418a-a249-d2542a6d06eb | Address Redacted | | | | |
| c5b19c95-9624-4a4d-be75-c47861577602 | Address Redacted | | | | |
| c5b1b2a9-c00f-481d-b8ff-90d8ccde6a0a | Address Redacted | | | | |
| c5b1c0ab-f5a0-4bb8-b599-8377a6bf4671 | Address Redacted | | | | |
| c5b203a4-8dc0-4424-b490-28b73876f87d | Address Redacted | | | | |
| c5b21235-bb41-471e-8d55-ceb5b6ab3ba6 | Address Redacted | | | | |
| c5b228a0-3e49-41ee-be2f-b9b935657321 | Address Redacted | | | | |
| c5b23899-427f-4cf9-9ed4-82521826264 | Address Redacted | | | | |
| c5b25206-93eb-44ba-b646-93cc9236dc02 | Address Redacted | | | | |
| c5b252e8-9a83-4b63-a3a6-999e2b0fa064 | Address Redacted | | | | |
| c5b2627a-4b3a-4e79-bc08-38278f7e83c1 | Address Redacted | | | | |
| c5b269b2-7c7e-4d43-a216-9650e8c4edfc | Address Redacted | | | | |
| c5b285cf-edd6-4523-bf01-650c5d0939ec | Address Redacted | | | | |
| c5b28960-6a6b-4cc8-8a5f-a546a9fefaee | Address Redacted | | | | |
| c5b2b088-9f6f-4686-974e-a21042fe3569 | Address Redacted | | | | |
| c5b2bb05-ec56-4488-b9ef-0f34632f5b24 | Address Redacted | | | | |
| c5b2e86b-dfa4-478a-80c8-3be53bd068c3 | Address Redacted | | | | |
| c5b2e97b-d6d0-4a8e-95f4-9cd496ba3f39 | Address Redacted | | | | |
| c5b30db8-1156-424f-bf04-23295b5292e9 | Address Redacted | | | | |
| c5b32c78-bd82-4b98-994c-3dc8dd8952ae | Address Redacted | | | | |
| c5b36ab8-5acb-466c-9ac0-9b24f26bc2b6 | Address Redacted | | | | |
| c5b36cf5-dcfc-4444-961d-e6bdb1e5cfba | Address Redacted | | | | |
| c5b395e9-0cdc-4f44-8aff-0c4a1e26f5ec | Address Redacted | | | | |
| c5b398ed-d966-4531-8b17-8c00249cb6b8 | Address Redacted | | | | |
| c5b3ad2b-58bc-4277-8281-123b8c299a91 | Address Redacted | | | | |
| c5b3b1f4-2c13-4230-86a0-9f8b18d2be44 | Address Redacted | | | | |
| c5b3e834-7882-4742-972c-c4865b323494 | Address Redacted | | | | |
| c5b3fba3-2cce-4bc5-b70d-d48405146f82 | Address Redacted | | | | |
| c5b41887-5897-4af2-aa07-b6862e63739 | Address Redacted | | | | |
| c5b42b69-acec-496f-91e2-12358fdc409f | Address Redacted | | | | |
| c5b43024-b1bf-4a29-8e64-ff51951bfac1 | Address Redacted | | | | |
| c5b44940-d0a5-4c91-9e8e-433bcd83aa9f | Address Redacted | | | | |
| c5b44e9b-cc15-46ff-bf4a-adca5d592327 | Address Redacted | | | | |
| c5b46321-b3ca-42df-b2f5-f79ace049d24 | Address Redacted | | | | |
| c5b4a12b-2cdc-42bf-93d6-8ed356abc381 | Address Redacted | | | | |
| c5b4a39b-1a02-42ff-9de7-71556f564b7d | Address Redacted | | | | |
| c5b4af13-081e-4a3d-a62f-3e205f274c0d | Address Redacted | | | | |
| c5b4b775-f241-4b52-ab5e-2155c8e6b146 | Address Redacted | | | | |
| c5b4ba00-da10-4da1-aea0-5dc5956e62e8 | Address Redacted | | | | |
| c5b4ecbb-148d-4229-97c7-70477d0e1d83 | Address Redacted | | | | |
| c5b4f51e-ff8f-43a4-82e7-5709defbd4c5 | Address Redacted | | | | |
| c5b5107a-4fa1-4dd9-925e-de563bb0a568 | Address Redacted | | | | |
| c5b52706-8a79-4201-9f8e-e48f15a347e2 | Address Redacted | | | | |
| c5b5da71-aff6-42d6-8f16-930e8df5bb7f | Address Redacted | | | | |
| c5b60049-911a-40de-a20e-3576ed744595 | Address Redacted | | | | |
| c5b6242f-aae4-4a39-81e2-c3b3f7682d9 | Address Redacted | | | | |
| c5b63c27-2622-4e35-9e2f-14ba50e258ed | Address Redacted | | | | |
| c5b65ce9-c6e2-4cd1-a215-4697466cce87 | Address Redacted | | | | |
| c5b66734-4846-468a-ba0f-c01bb878a4df | Address Redacted | | | | |
| c5b66bb1-b503-4df0-84b7-d8089155a68b | Address Redacted | | | | |
| c5b68714-0c26-4b23-9c85-b930c8bfeff0 | Address Redacted | | | | |
| c5b68823-6872-4abb-8073-c03ae618ee5a | Address Redacted | | | | |
| c5b6a365-0257-41c6-887d-538986c50ab7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c5b6c9cc-5263-4c22-a3a9-8e10f78bc2e4 | Address Redacted | | | | |
| c5b6cde2-0dac-4b43-a33d-6feed7a51b08 | Address Redacted | | | | |
| c5b6dc22-90fa-4411-bc90-f3d994c3f58d | Address Redacted | | | | |
| c5b70685-9a41-42b0-a8a2-07baa3991aed | Address Redacted | | | | |
| c5b731fd-d1cd-4238-ac3c-956a289da6e5 | Address Redacted | | | | |
| c5b767b8-f2e5-4e19-b282-a969002dd2ef | Address Redacted | | | | |
| c5b76de1-cccd-4ec7-8112-b6b3fe663ca6 | Address Redacted | | | | |
| c5b77c40-c263-462f-b579-98cb0ac2ed16 | Address Redacted | | | | |
| c5b786aa-9ed5-464a-a4da-4409388783b | Address Redacted | | | | |
| c5b78ef8-9f73-4d5d-aa96-be118ebeecb5 | Address Redacted | | | | |
| c5b7dff3-e282-4643-b045-a08d100fecec | Address Redacted | | | | |
| c5b800b8-b7bf-4a35-ba28-b269b26dc5bb | Address Redacted | | | | |
| c5b8099d-b1f1-4622-9498-e53f384793bc | Address Redacted | | | | |
| c5b80f2c-de7c-497f-bc75-67b746b7c515 | Address Redacted | | | | |
| c5b86936-ed17-4a9d-a40f-555c820430ee | Address Redacted | | | | |
| c5b870aa-7607-4e9b-9f68-86aa4a651341 | Address Redacted | | | | |
| c5b8915b-45f1-41a0-8a68-58da8b823ace | Address Redacted | | | | |
| c5b89da6-dfe3-4cd1-a9f7-1f6b6304c679 | Address Redacted | | | | |
| c5b8a4a5-acaa-47cd-a5a9-53db7c8d9a6b | Address Redacted | | | | |
| c5b8bffa-df9a-4642-942b-ec0d1258fe14 | Address Redacted | | | | |
| c5b8c743-f0a6-41ef-a7f9-a327bdaa47dd | Address Redacted | | | | |
| c5b8e3e8-51f0-42c1-b3fc-fa2fc5530d2b | Address Redacted | | | | |
| c5b8e737-c0ad-43ba-9531-861dc7e7baf3 | Address Redacted | | | | |
| c5b8eb61-3a2b-4302-86c5-e3eeb1d4fcb1 | Address Redacted | | | | |
| c5b8ecc0-3743-49d8-9452-aeb0a0fdc1e9 | Address Redacted | | | | |
| c5b8f190-501a-4bb4-9900-8720aa9e2866 | Address Redacted | | | | |
| c5b8fbb6-2520-474f-b30b-86d23e11b598 | Address Redacted | | | | |
| c5b95265-4b28-4574-9bae-164261a7920c | Address Redacted | | | | |
| c5b97e6b-affb-4225-98bc-72647de40293 | Address Redacted | | | | |
| c5b9b1c8-a7e0-49c5-9a5a-393b49d8e61f | Address Redacted | | | | |
| c5b9b68a-e919-4512-ac66-1e9d8c163746 | Address Redacted | | | | |
| c5b9ba6a-d008-4da5-a61c-21eabfbe9aa9 | Address Redacted | | | | |
| c5b9bdf2-0a11-4489-9b29-be8f22dbc58d | Address Redacted | | | | |
| c5b9d2d8-4802-4604-a6a9-04c93d5e76ef | Address Redacted | | | | |
| c5b9e7c2-ffe8-4b3e-b466-609d777b0d35 | Address Redacted | | | | |
| c5ba4e5c-69e6-447a-a7bc-c36e07ab87e4 | Address Redacted | | | | |
| c5ba6249-258a-4081-ba1a-bde163725b57 | Address Redacted | | | | |
| c5ba65d9-0f2c-451e-9c69-e4a31eccd703 | Address Redacted | | | | |
| c5ba87b7-6f99-4511-a087-260d3ff18af5 | Address Redacted | | | | |
| c5baaa8d-0875-42fe-a2c3-6d73f6b2280b | Address Redacted | | | | |
| c5bab029-a7da-47f7-9854-e9c01c2da737 | Address Redacted | | | | |
| c5bacf91-8d0c-41f5-aef3-890e7569fcf9 | Address Redacted | | | | |
| c5badcc8-b226-41a8-8e5a-090cf4250f42 | Address Redacted | | | | |
| c5bb0a5d-59d4-4adc-8ac0-51b63c8ed6e4 | Address Redacted | | | | |
| c5bb4136-2210-4cde-a398-0d000fba3ae0 | Address Redacted | | | | |
| c5bb42ac-e6d5-4ae6-9fa7-708904813f87 | Address Redacted | | | | |
| c5bb4f3d-a0c5-4dd6-8c90-0d1431d2ab0c | Address Redacted | | | | |
| c5bb8886-df05-45dc-9655-4297f2d4b153 | Address Redacted | | | | |
| c5bbbc76-0cc1-491b-a6c6-e4b2118414b7 | Address Redacted | | | | |
| c5bbc01a-54f3-43d7-b133-6a913d533f21 | Address Redacted | | | | |
| c5bbc813-9e6f-440b-8c10-efc1c1cfab10 | Address Redacted | | | | |
| c5bbdf9c-fb4a-40f3-9228-b78b467d142c | Address Redacted | | | | |
| c5bc1ab9-a2fc-40fd-9b6d-d8dae87d5189 | Address Redacted | | | | |
| c5bc4192-6005-4c54-aaf7-4142a007348b | Address Redacted | | | | |
| c5bc4765-6ce3-49dc-b988-d39a805d2b88 | Address Redacted | | | | |
| c5bc9c32-a92b-4035-a34f-1736022f807c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c5bc9f3c-c19d-49ef-9ebb-5d7a71ee460b | Address Redacted | | | | |
| c5bd0cd3-7734-49ac-b833-af68d5ca68ef | Address Redacted | | | | |
| c5bd22b0-7f8e-4fce-94d8-8380e9574c3c | Address Redacted | | | | |
| c5bd2b14-cc17-421a-ae52-46ac87bd50ff | Address Redacted | | | | |
| c5bd408e-9dcb-469f-8138-1349fa9c1e06 | Address Redacted | | | | |
| c5bd5a19-d84a-4e75-a904-3c37c7dc62af | Address Redacted | | | | |
| c5bd67af-904b-44a5-a378-7239cbe61756 | Address Redacted | | | | |
| c5bdb25b-6a0e-4a79-abdb-cb3f9288c4dc | Address Redacted | | | | |
| c5bdb416-c7af-4123-a78b-959c41401192 | Address Redacted | | | | |
| c5bdbe3f-85b8-4fed-8003-89e937efe0fc | Address Redacted | | | | |
| c5bdd7c2-c8c1-4952-923f-323cbaef316e | Address Redacted | | | | |
| c5bdde99-6204-414e-bea6-34a9c5cc5236 | Address Redacted | | | | |
| c5bdf86f-2bb8-4f6e-9721-f28508ed7880 | Address Redacted | | | | |
| c5bdfc94-86d7-48a4-85fd-992b05e48a0f | Address Redacted | | | | |
| c5be128c-cbd2-4661-962c-dc9554a241bf | Address Redacted | | | | |
| c5be13cc-7db8-4ff0-8695-be8f919b2cab | Address Redacted | | | | |
| c5be2d50-161c-4a1f-b2b5-c57da712c084 | Address Redacted | | | | |
| c5be5466-2b32-4d3c-9b42-8f09a2e8a127 | Address Redacted | | | | |
| c5be5eaf-df23-443a-a188-0272e37839ab | Address Redacted | | | | |
| c5be8b59-b972-4865-9f2d-5a44f9c2a151 | Address Redacted | | | | |
| c5be9a61-1f46-4471-825f-ccc826110af6 | Address Redacted | | | | |
| c5bebac7-fda0-45a1-8ce2-77373ddf01fa | Address Redacted | | | | |
| c5bebef1-84e3-46d1-957f-9e3bde7e8384 | Address Redacted | | | | |
| c5bee004-cdc4-48c4-b333-aacb57ca3a03 | Address Redacted | | | | |
| c5bef5eb-9bd3-4c53-97bf-cda3fd56a901 | Address Redacted | | | | |
| c5bef9f4-a51c-4d0c-9985-0e7e6f5e74a5 | Address Redacted | | | | |
| c5befd21-380e-4949-882a-ddd690f16073 | Address Redacted | | | | |
| c5bf2fed-3743-400c-8914-679835558a3b | Address Redacted | | | | |
| c5bf6970-da94-46ed-91e4-419509b458eb | Address Redacted | | | | |
| c5bff0c2-863b-4d5f-a067-16794757e0a7 | Address Redacted | | | | |
| c5bff57a-a770-4177-87a6-ecdfe1f00a39 | Address Redacted | | | | |
| c5c04638-cfa8-4703-a2e9-320bb5e87204 | Address Redacted | | | | |
| c5c046d2-2ebd-4ec0-bcf3-2a3c275f6c98 | Address Redacted | | | | |
| c5c05e46-884e-454b-83c0-2d86c885b7dc | Address Redacted | | | | |
| c5c073a2-d0a0-4e3d-acce-66207bf300d4 | Address Redacted | | | | |
| c5c08412-8052-49a0-9fd4-fe0507dcdef8 | Address Redacted | | | | |
| c5c09db9-32cb-4fb6-baa0-a1a0ad51cdb1 | Address Redacted | | | | |
| c5c12b79-7210-43ee-8569-cd4bdbfa87f3 | Address Redacted | | | | |
| c5c133d0-a933-4456-a0e0-b5cfd1336b0f | Address Redacted | | | | |
| c5c14e67-c968-43df-a991-63532b947374 | Address Redacted | | | | |
| c5c15047-eee3-4e4d-859b-baee9a8ebf2f | Address Redacted | | | | |
| c5c159ce-fa2f-4d44-9e5e-e0d611c3b42b | Address Redacted | | | | |
| c5c16d5e-15d4-4d5a-baa9-cad8187a22a1 | Address Redacted | | | | |
| c5c198c7-9329-45d8-b43f-af18e8a1f007 | Address Redacted | | | | |
| c5c1b498-b120-4123-911b-53960f2c02d6 | Address Redacted | | | | |
| c5c1d7ed-9d43-4c01-a7e6-56d340f47e6f | Address Redacted | | | | |
| c5c1d893-1742-41a4-8fd8-43963d7fa1b3 | Address Redacted | | | | |
| c5c1dceb-31bb-4069-95b3-caafbeb59b12 | Address Redacted | | | | |
| c5c1f8e1-221c-4418-9ca4-7b83fcb1dc70 | Address Redacted | | | | |
| c5c214f0-a640-4a2c-abc3-8c285af6386b | Address Redacted | | | | |
| c5c21a45-3a90-4d74-8164-aa24d6bb2a11 | Address Redacted | | | | |
| c5c23c19-fa52-4a19-b0ff-8532b8d44c40 | Address Redacted | | | | |
| c5c23e6b-aeaa-4753-9aed-447ff51eaa94 | Address Redacted | | | | |
| c5c28c8f-f5c6-4d25-ad19-59d4c447e14b | Address Redacted | | | | |
| c5c28f91-a91f-4c50-b3e6-c5ba8ccafb37 | Address Redacted | | | | |
| c5c2d975-d193-4d6c-a564-ed6a4cdc31a7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c5c2ead9-e35c-400a-a61a-64f08feb425d | Address Redacted | | | | |
| c5c2f341-e969-437b-8265-69b3b3398d22 | Address Redacted | | | | |
| c5c32d3f-abf9-44b1-82f8-a11ee1705c5e | Address Redacted | | | | |
| c5c35f75-a3a4-44ad-9b71-6000d6b5c531 | Address Redacted | | | | |
| c5c3847d-45fe-4e5f-853f-3a58c49de939 | Address Redacted | | | | |
| c5c3c33f-ab5c-4dac-a586-b5d8a2b4c289 | Address Redacted | | | | |
| c5c40efb-a634-4355-858f-f1f789cf8546 | Address Redacted | | | | |
| c5c423e8-0615-4c0f-b9ba-f679d9eea386 | Address Redacted | | | | |
| c5c42dd9-006f-4dc6-939f-cfc93d4017f4 | Address Redacted | | | | |
| c5c44ec2-0b4d-4033-b0b1-74d8548be6c2 | Address Redacted | | | | |
| c5c48a5b-741a-4764-82cb-432b225e74bc | Address Redacted | | | | |
| c5c4a919-2f01-4c52-a704-6406ecbad3ae | Address Redacted | | | | |
| c5c4f474-84ad-4932-aecc-d88aa0f6ad41 | Address Redacted | | | | |
| c5c4f4d5-f735-49ca-acd7-7f7ebe2a40fb | Address Redacted | | | | |
| c5c4f819-3df9-437a-ad16-d42d5394844e | Address Redacted | | | | |
| c5c4fee5-9ec0-4484-854a-0c105d10f761 | Address Redacted | | | | |
| c5c50f10-0308-40b8-9007-23d70c1400e5 | Address Redacted | | | | |
| c5c50fce-f757-4d53-a3a9-5dc3b6cfcd37 | Address Redacted | | | | |
| c5c513ab-935e-4a10-a60e-6bb9880ec421 | Address Redacted | | | | |
| c5c5638a-524a-4858-9fae-56309f2fee1b | Address Redacted | | | | |
| c5c56955-67c8-4099-b44f-8a16f0b582a6 | Address Redacted | | | | |
| c5c59245-6b14-4a0e-8218-c55515a7f87c | Address Redacted | | | | |
| c5c59f77-9e6a-4388-a9a0-5bd8aa0db5cc | Address Redacted | | | | |
| c5c5d248-070e-43d5-b4a5-33c62911e3b6 | Address Redacted | | | | |
| c5c5e53b-db6f-452f-ac3a-82b58c66d5b5 | Address Redacted | | | | |
| c5c601fd-2458-4c77-bfbb-3294fc417b47 | Address Redacted | | | | |
| c5c6022b-3bb2-49ce-9d6d-d78b8b14bbf8 | Address Redacted | | | | |
| c5c618d8-db58-4ef7-8842-b81093276778 | Address Redacted | | | | |
| c5c63dc2-c2b1-43f3-b80b-3bc10accbdc4 | Address Redacted | | | | |
| c5c664be-09dc-4619-a463-ad3fde3fddbd | Address Redacted | | | | |
| c5c67c32-d24c-47b8-b18f-27a62c8a48a1 | Address Redacted | | | | |
| c5c68fc5-4d20-400f-b4d6-6dba77852d53 | Address Redacted | | | | |
| c5c69adb-c12b-4165-b7f1-ae0ce231d570 | Address Redacted | | | | |
| c5c69c00-573e-46b7-89e8-51fbc07e3d2d | Address Redacted | | | | |
| c5c6bc73-5477-4a16-af8e-483291f8eda2 | Address Redacted | | | | |
| c5c6e4c5-ab09-4e0f-8d1a-44f0fd30d044 | Address Redacted | | | | |
| c5c6e5c9-f266-47e7-94e1-600ba7e44056 | Address Redacted | | | | |
| c5c6f1ed-88a4-4930-a5d8-a5f1b7a05919 | Address Redacted | | | | |
| c5c6f99d-29e0-422a-ac28-ee52472124cb | Address Redacted | | | | |
| c5c725cb-6136-41f2-85d9-973fb2bfaea0 | Address Redacted | | | | |
| c5c7450e-dea5-4928-aff2-0ae0bd659049 | Address Redacted | | | | |
| c5c78fa9-ef83-422c-b0df-5a362c06e963 | Address Redacted | | | | |
| c5c797ac-5a73-460b-bbe4-90c06a8022d0 | Address Redacted | | | | |
| c5c7cec8-a773-4a69-8af5-734e7787e4d7 | Address Redacted | | | | |
| c5c7e4ab-fde8-4a72-9ed1-8592506d0284 | Address Redacted | | | | |
| c5c7f538-138b-48ca-8142-090aab1a9beb | Address Redacted | | | | |
| c5c8130a-59ce-4585-aabb-9a25adefbcaa | Address Redacted | | | | |
| c5c81bbe-dd92-4656-8bd9-a7dfcb918d40 | Address Redacted | | | | |
| c5c88293-fa99-43ab-80e9-ab76346dfb21 | Address Redacted | | | | |
| c5c89afe-b177-4745-8768-7acd65dfe59f | Address Redacted | | | | |
| c5c8ca9e-45b3-4d74-aee7-5115569bf206 | Address Redacted | | | | |
| c5c8cfa3-61c9-4414-856a-3ec45dec0133 | Address Redacted | | | | |
| c5c8e7e2-4221-4ee1-871a-f5192c8f628f | Address Redacted | Page 7865 of 10184 | | | |
| c5c943c6-6e99-4425-b847-b698f402d67f | Address Redacted | | | | |
| c5c970a1-261b-4186-bcb5-556478dfbe7f | Address Redacted | | | | |
| c5c9c7c1-5b7d-4591-9175-79d81ebd971f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c5c9d133-b6cb-4978-8867-a7f563e4a5fb | Address Redacted | | | | |
| c5c9d797-ca80-4da3-ab29-d50baf5e4b12 | Address Redacted | | | | |
| c5c9dde7-711b-478d-ac2e-dc324bed29a2 | Address Redacted | | | | |
| c5c9e1ed-871a-4b04-9d8f-4e143733a6c2 | Address Redacted | | | | |
| c5c9f8a1-cb28-4a7a-8358-8b603922b68d | Address Redacted | | | | |
| c5ca1a18-607a-40ff-b30d-3c5aed058ef8 | Address Redacted | | | | |
| c5ca1fbd-9ce9-4856-b862-6680fbc23449 | Address Redacted | | | | |
| c5ca2329-af09-4833-b6f6-f761fc73f858 | Address Redacted | | | | |
| c5ca2a05-899b-46a7-94a7-5a3ce73796fa | Address Redacted | | | | |
| c5ca2ae8-4f66-4f42-a2c0-52b072e991ac | Address Redacted | | | | |
| c5ca438b-b885-45f2-9152-9dce369b5ecc | Address Redacted | | | | |
| c5ca8376-e412-49b9-ab42-49faa94f696a | Address Redacted | | | | |
| c5caa035-d617-4db5-97da-90c779f8bd4a | Address Redacted | | | | |
| c5caa1a4-577b-44d8-b783-ea71f79916f9 | Address Redacted | | | | |
| c5cab221-4bbb-4f26-925d-687a7560ac0f | Address Redacted | | | | |
| c5cad591-5d01-4e65-b608-d36d98deb2bb | Address Redacted | | | | |
| c5cadc82-0d1a-416e-b027-f4bd14c0a2f2 | Address Redacted | | | | |
| c5caf3b4-de9d-413a-b222-90d60247716f | Address Redacted | | | | |
| c5cb0165-f9bc-4f9a-88ac-fe36adeb44ed | Address Redacted | | | | |
| c5cb127d-93b8-4684-b1e3-f0f507eb92aa | Address Redacted | | | | |
| c5cb479f-81d9-43ea-8c27-0f3776fd2578 | Address Redacted | | | | |
| c5cb5021-e9e5-4024-a9bb-1b64e971be36 | Address Redacted | | | | |
| c5cb8e77-acab-4927-ace5-1c41792820f2 | Address Redacted | | | | |
| c5cb9385-0d15-4828-8697-93172c1975c5 | Address Redacted | | | | |
| c5cb9b53-0042-4502-89c8-ebad744d44b4 | Address Redacted | | | | |
| c5cbc502-f6f7-47f1-9626-84031b847708 | Address Redacted | | | | |
| c5cbcd6c-4705-46ce-a5df-bde4640527e5 | Address Redacted | | | | |
| c5cbe92e-f038-492d-bf68-8502cd620659 | Address Redacted | | | | |
| c5cc1e68-3f40-4f48-b56b-1e50e60a97f1 | Address Redacted | | | | |
| c5cc31c1-864f-45b6-a0b8-0e25d219dc33 | Address Redacted | | | | |
| c5cc666a-c6a5-4c40-8be4-df33e30e5cb8 | Address Redacted | | | | |
| c5cca2c7-b8a2-447b-bba3-61526898da69 | Address Redacted | | | | |
| c5cccbdd-eecd-4021-b514-519d372ba9da | Address Redacted | | | | |
| c5cd3a79-647a-4c87-a5cf-40c53530fff9 | Address Redacted | | | | |
| c5cd96bd-25f3-4c14-b5bb-20c75dbf520f | Address Redacted | | | | |
| c5cdbc67-6fcc-4d7a-91c6-5dffe2a239cb | Address Redacted | | | | |
| c5cdbfe7-f4c6-4403-b64b-123c699c42cb | Address Redacted | | | | |
| c5cddb63-4060-4cff-8257-4447f76f4054 | Address Redacted | | | | |
| c5cdeb29-a286-44ca-b7e2-ac2aa5854a21 | Address Redacted | | | | |
| c5ce1eae-9aee-49f4-b031-dd79b4d44c2a | Address Redacted | | | | |
| c5ce26b1-7a35-4f35-9dbd-d495b3abc1f1 | Address Redacted | | | | |
| c5ce62a2-e96d-46e7-b973-773e1d696a7e | Address Redacted | | | | |
| c5ce6a1b-878a-4bc6-a108-5c8b8fc63644 | Address Redacted | | | | |
| c5ceae3a-dc04-482f-bd8a-086fb535aa5c | Address Redacted | | | | |
| c5cf1983-879d-4fdf-913a-c6308e41bb7a | Address Redacted | | | | |
| c5cf261a-6ccb-4adc-81c6-5fc62b88fc6e | Address Redacted | | | | |
| c5cf89b6-6458-4af7-ae58-999cf418384c | Address Redacted | | | | |
| c5cfa485-7f9a-4805-a6c1-b398538c3529 | Address Redacted | | | | |
| c5cfbca3-a9aa-4164-94f1-1397a40113aa | Address Redacted | | | | |
| c5cfe1bd-7ad2-4529-8fad-f19a2dd61987 | Address Redacted | | | | |
| c5cfe954-7a7b-4b93-a317-d1db2a00ec2c | Address Redacted | | | | |
| c5d02bea-d648-47ee-971b-f85159547efc | Address Redacted | | | | |
| c5d05a97-d721-44cd-bacf-fd18c30ea17e | Address Redacted | | | | |
| c5d08701-105f-4ad9-a25c-78bed2881c8e | Address Redacted | | | | |
| c5d09950-f7c3-4371-8f6d-beb9a62d7867 | Address Redacted | | | | |
| c5d0ac32-26a8-4273-899d-50e93e43f631 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c5d0b6a5-256f-42d0-912d-49509834d879 | Address Redacted | | | | |
| c5d10359-bb6a-4082-9a2e-881ef530240c | Address Redacted | | | | |
| c5d12793-0750-47f3-afed-608d83d03ab8 | Address Redacted | | | | |
| c5d12d17-2d2d-4683-bda8-13943377777c | Address Redacted | | | | |
| c5d139da-8975-496c-988a-7f8745129e95 | Address Redacted | | | | |
| c5d13e77-91ff-4cdc-9df9-f94234d61da2 | Address Redacted | | | | |
| c5d1655a-a355-4fa5-b4bc-f9fa84e8e0d5 | Address Redacted | | | | |
| c5d18e87-3279-4afd-8677-5c9707def91d | Address Redacted | | | | |
| c5d19b1e-7fbc-4b53-be8f-a7139536749f | Address Redacted | | | | |
| c5d1a03f-8aff-4beb-a3d5-93543f04ecef | Address Redacted | | | | |
| c5d1ad4d-3fbc-427c-a1f9-658729e06afe | Address Redacted | | | | |
| c5d1bce5-3eda-4232-91ca-eec2ff4c3afb | Address Redacted | | | | |
| c5d1c069-a4b9-459e-92c1-139d627904cd | Address Redacted | | | | |
| c5d1c4b1-6158-4d9f-8667-35c2dfe274ef | Address Redacted | | | | |
| c5d1d717-3121-4347-a554-eaf31fc9ca21 | Address Redacted | | | | |
| c5d1ea32-4870-4316-9bb7-e29cdfc746e6 | Address Redacted | | | | |
| c5d20043-4e3b-4602-bc3e-69ada399c52f | Address Redacted | | | | |
| c5d21d70-2c05-4c8c-a71e-5974d6804659 | Address Redacted | | | | |
| c5d22a3a-53aa-4122-a157-6e0c70befa85 | Address Redacted | | | | |
| c5d23633-e51e-4e29-897a-f33ee1c877a7 | Address Redacted | | | | |
| c5d24f65-44b5-4c48-8552-fcc7342027d3 | Address Redacted | | | | |
| c5d2621f-cf72-44c2-896c-f9967230faf6 | Address Redacted | | | | |
| c5d27765-257f-4f4f-adb9-3c4781c86c24 | Address Redacted | | | | |
| c5d2784c-96f7-41e6-93da-c84e3e76fe78 | Address Redacted | | | | |
| c5d2914b-d719-4d8a-bc11-214e5219aebc | Address Redacted | | | | |
| c5d2d47f-4673-4418-aae7-c074e45262b9 | Address Redacted | | | | |
| c5d2f38a-027b-4075-8c89-ec979e1c4feb | Address Redacted | | | | |
| c5d30023-c31b-4e32-b576-d22862c8f960 | Address Redacted | | | | |
| c5d33eaa-a045-40af-9e01-86ca05f7c973 | Address Redacted | | | | |
| c5d3a9d4-1411-4cbb-b3e2-9cf7ec340d6f | Address Redacted | | | | |
| c5d3c115-7bde-496f-968a-f322482d021d | Address Redacted | | | | |
| c5d3e931-d0ef-4bf8-a583-c150263263ea | Address Redacted | | | | |
| c5d42436-4ac3-452d-a969-a04397bde402 | Address Redacted | | | | |
| c5d455e7-d77b-4389-a95d-59e5a1f5d14f | Address Redacted | | | | |
| c5d47245-2b6e-41d0-a0a0-876e6806e773 | Address Redacted | | | | |
| c5d4945e-25cb-4ac3-b934-6fe0b0882ba5 | Address Redacted | | | | |
| c5d4960e-daf8-40de-93a7-3de7f4b7d86a | Address Redacted | | | | |
| c5d4d159-eb87-4866-846f-08fcc7c07a25 | Address Redacted | | | | |
| c5d4d98f-7b1e-4ce4-b3be-0c29d1208f92 | Address Redacted | | | | |
| c5d4e188-5f20-4d69-932e-00d898e62989 | Address Redacted | | | | |
| c5d4e566-0a81-4ab7-af45-4fe3ee1446fe | Address Redacted | | | | |
| c5d4ebc0-f9b7-47fc-a66a-e0482610b3f0 | Address Redacted | | | | |
| c5d4f76a-95b6-4f09-9958-a34d15b61837 | Address Redacted | | | | |
| c5d50180-0e33-4184-b0f3-afa1c82f4b2e | Address Redacted | | | | |
| c5d5378b-24b8-46a7-b08d-66239fd92ed2 | Address Redacted | | | | |
| c5d54225-2f76-4ea3-9021-c8792859e4fc | Address Redacted | | | | |
| c5d59ffb-abbd-41d9-b5fc-179862817cd4 | Address Redacted | | | | |
| c5d5bfb0-49ae-40e8-916f-bd2e2cfde6b7 | Address Redacted | | | | |
| c5d5d8b9-d5ab-4a80-8343-fb6963238e71 | Address Redacted | | | | |
| c5d619a8-7cf9-418f-a88b-6938427af1a8 | Address Redacted | | | | |
| c5d64f95-9e08-4494-b85d-dbe93e35d80d | Address Redacted | | | | |
| c5d6c43e-7fb9-425f-89a5-c4e053e0af3d | Address Redacted | | | | |
| c5d6d257-f6d3-405e-9a0b-b7fa9b1a4a53 | Address Redacted | | | | |
| c5d6d400-c031-45ca-adc9-7cc645a635df | Address Redacted | | | | |
| c5d6f865-47be-41a9-a712-e7488bcde4f8 | Address Redacted | | | | |
| c5d6fc9b-ccd0-4426-832a-3854b8754439 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c5d72d24-a34c-4f95-9934-76858aa0d559 | Address Redacted | | | | |
| c5d737a2-bc04-4d08-a587-765b93ad73e4 | Address Redacted | | | | |
| c5d74621-0d83-4b7b-87ec-c0a435223224 | Address Redacted | | | | |
| c5d7b1bd-05ce-4ef8-a2c8-d9cd106576af | Address Redacted | | | | |
| c5d7e762-01f6-44dd-8d54-f3359e28ab80 | Address Redacted | | | | |
| c5d7e7a4-1364-4565-b22e-faee7b29d986 | Address Redacted | | | | |
| c5d7fd23-f086-4b00-b622-a6664113089c | Address Redacted | | | | |
| c5d8143d-8797-489c-b21a-18da198a4588 | Address Redacted | | | | |
| c5d8381b-e611-49f6-be1e-b23c76d8f3a9 | Address Redacted | | | | |
| c5d87ace-62ea-4c40-bcbe-4b9b986d2f78 | Address Redacted | | | | |
| c5d8d579-9147-4695-a137-3ccfcf1bd35b | Address Redacted | | | | |
| c5d8e95b-a913-476e-8d5f-f878ed26f6a5 | Address Redacted | | | | |
| c5d8f7e2-1ae3-4701-b6a6-e460f5247f4c | Address Redacted | | | | |
| c5d90c98-9f7c-42a0-8b24-103ebe73e21f | Address Redacted | | | | |
| c5d910be-8251-4846-96f5-4595507b3c23 | Address Redacted | | | | |
| c5d910d6-c79f-4b89-8939-1689375f5c21 | Address Redacted | | | | |
| c5d91e93-3b4c-4205-b759-061911b304ba | Address Redacted | | | | |
| c5d927b7-228d-4607-807e-3c0e7c8d5493 | Address Redacted | | | | |
| c5d93d58-dc2a-47f5-88e2-20b146648259 | Address Redacted | | | | |
| c5d96b52-1c29-4568-93cf-a59a4a0296b2 | Address Redacted | | | | |
| c5d99c94-8c06-4b57-83f9-4849ea613347 | Address Redacted | | | | |
| c5d9c47a-2595-4ad1-9012-8d3b47b1d5df | Address Redacted | | | | |
| c5d9c4be-dc40-4875-8222-1ec9a4a15457 | Address Redacted | | | | |
| c5d9d4e8-c858-4f43-b916-798c75cfba54 | Address Redacted | | | | |
| c5da0084-25db-46ff-9820-7e8b721cc57a | Address Redacted | | | | |
| c5da77f0-dd81-48a9-961d-de5d32bf0565 | Address Redacted | | | | |
| c5da947e-bfe8-46c3-bc5f-bc145172fa9b | Address Redacted | | | | |
| c5daa6d8-4018-4603-b94d-7f42eecea8a6 | Address Redacted | | | | |
| c5daceeb-0802-4dad-8a4f-ddaa7491b2f1 | Address Redacted | | | | |
| c5dae310-db96-427a-8726-b641a15a4546 | Address Redacted | | | | |
| c5daeb4c-f391-4951-8df3-0b8af20ba7a8 | Address Redacted | | | | |
| c5db295d-0840-434d-8e89-05477582d942 | Address Redacted | | | | |
| c5db377d-d575-4d05-85a1-9e08b9e09198 | Address Redacted | | | | |
| c5db3e63-7ad0-40bc-8006-ae8910e66cc7 | Address Redacted | | | | |
| c5db4507-6c49-47cb-a06a-72ae7e3c6967 | Address Redacted | | | | |
| c5db49d6-a3b3-4924-8fe1-45eff0703a31 | Address Redacted | | | | |
| c5db6fe0-8e50-4b69-80f7-88b8d56e4386 | Address Redacted | | | | |
| c5dbaa0e-f1e8-4595-a6be-8c5f580ef083 | Address Redacted | | | | |
| c5dbb6f5-bf6e-4c1c-9fb5-0a63ac704560 | Address Redacted | | | | |
| c5dbdb43-59da-412c-9064-0592c767ae56 | Address Redacted | | | | |
| c5dbe479-9b98-41e0-951e-ee9855a70eca | Address Redacted | | | | |
| c5dbed07-528a-4fb0-acbe-38008b5f23f0 | Address Redacted | | | | |
| c5dc0802-a5cf-4da8-988e-3fa1134c38eb | Address Redacted | | | | |
| c5dc212d-cb0a-44f7-b217-50621de7f1ff | Address Redacted | | | | |
| c5dc4f35-901f-4706-80ec-6b30e7caabb4 | Address Redacted | | | | |
| c5dc7541-993f-42a8-b3c8-2c46249472c0 | Address Redacted | | | | |
| c5dc8a3e-454a-4fe1-9fa9-5762d3d1923e | Address Redacted | | | | |
| c5dc8eaa-703f-4c71-8368-875b8afebc5a | Address Redacted | | | | |
| c5dc9043-2a7e-473e-878e-656a72d80c0e | Address Redacted | | | | |
| c5dcaa16-fb49-4cee-99a6-2e48007ece47 | Address Redacted | | | | |
| c5dcafa5-683b-47b3-9f78-c2c845cc7e21 | Address Redacted | | | | |
| c5dcce3e-91a1-41e7-ab51-e42e1e0f130c | Address Redacted | | | | |
| c5dd1af1-c77c-4be3-9ca2-2733328cb636 | Address Redacted | Page 7868 of 10184 | | | |
| c5dd3856-2f16-405c-be40-1cf34688c55e | Address Redacted | | | | |
| c5dd4c61-a8a4-4f8b-8e06-fa75909078e3 | Address Redacted | | | | |
| c5dd6361-b649-4829-8848-5f69c1829e5a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c5dd87de-f4dd-44c5-9edc-b54584222338 | Address Redacted | | | | |
| c5dd9106-ec4a-4602-a26f-fa42394be01f | Address Redacted | | | | |
| c5dda3c1-214c-4774-b1d2-9a6ca8f0b5ee | Address Redacted | | | | |
| c5dda3ff-52db-4cea-a3d5-8002fda56d62 | Address Redacted | | | | |
| c5dda555-56ad-45bc-8942-ded5e4b77223 | Address Redacted | | | | |
| c5ddab00-2e6f-45d7-8a86-530d42ac4da3 | Address Redacted | | | | |
| c5ddb1a6-1d7a-409b-a918-0539678dc084 | Address Redacted | | | | |
| c5ddb2e1-b68b-4c21-ae7a-05741a1ab077 | Address Redacted | | | | |
| c5ddc046-705a-454d-b81c-1ab822d19b72 | Address Redacted | | | | |
| c5ddc4cd-172e-4876-b547-17067dbe3893 | Address Redacted | | | | |
| c5ddf72a-328b-466c-8895-eef99decb847 | Address Redacted | | | | |
| c5de71b3-0037-4cf3-b306-736ef461e35c | Address Redacted | | | | |
| c5de71f0-c537-4be5-8451-7805868b8016 | Address Redacted | | | | |
| c5deb00d-c23c-4081-82ea-970861170cb6 | Address Redacted | | | | |
| c5deb461-488e-4afe-b211-fe738d50eaab | Address Redacted | | | | |
| c5debfcf-d7c0-45f3-9587-af8759792d80 | Address Redacted | | | | |
| c5dee963-e622-4adc-84bf-a30e15331543 | Address Redacted | | | | |
| c5def035-9e69-441c-a953-8f9da8eda1e3 | Address Redacted | | | | |
| c5df1bb3-7c5a-47b0-97e1-6350c80b716c | Address Redacted | | | | |
| c5df7536-3ad3-4ddc-a003-cd4a2481b0d5 | Address Redacted | | | | |
| c5df8297-4a2a-4c66-97a9-fb59d160a07b | Address Redacted | | | | |
| c5dfa5f9-ea4e-4a71-939c-950a768e979 | Address Redacted | | | | |
| c5dff0ae-dbf0-48fc-b8a0-5913a5f9bfdf | Address Redacted | | | | |
| c5e0445e-6157-4f64-af35-1db7a34a616c | Address Redacted | | | | |
| c5e04a0f-698d-4f8d-ab0c-5109a8c50e93 | Address Redacted | | | | |
| c5e05b31-ddde-45de-a5f2-6be859ed72fa | Address Redacted | | | | |
| c5e05daa-5ad9-436c-8743-d7a31c325acd | Address Redacted | | | | |
| c5e074e9-795b-41d8-a850-fe14a30b59c6 | Address Redacted | | | | |
| c5e0b6f4-ff83-4761-977b-d7fafaa7d3cf | Address Redacted | | | | |
| c5e10557-a5a6-484a-9b8d-3f46299498f2 | Address Redacted | | | | |
| c5e12862-a374-4c61-8f0e-5918f8c6926 | Address Redacted | | | | |
| c5e1703d-c92d-40bf-a738-19093b228757 | Address Redacted | | | | |
| c5e1ae53-acfd-4268-b194-146c30f7c5be | Address Redacted | | | | |
| c5e1c692-624c-4605-806c-d35c470b576c | Address Redacted | | | | |
| c5e1c916-a058-43c0-9e51-424761dbfd17 | Address Redacted | | | | |
| c5e1cad9-40fb-4988-ab16-8c1905cb2297 | Address Redacted | | | | |
| c5e1dfc0-eb6a-4a41-8bd5-9f6985fe31f0 | Address Redacted | | | | |
| c5e1e0cc-219b-488e-8363-01d07e1f7d5f | Address Redacted | | | | |
| c5e1e534-9789-4bb3-bf7f-25818f491c5f | Address Redacted | | | | |
| c5e1fc4c-65fc-4425-8307-2f9cf2bb15a6 | Address Redacted | | | | |
| c5e205e0-2ed4-4922-b5fd-ba8573d7756b | Address Redacted | | | | |
| c5e20ddd-f377-4b63-b0e0-fa028500155d | Address Redacted | | | | |
| c5e21768-f353-4ff0-beb3-c029c7c454cf | Address Redacted | | | | |
| c5e21d37-9856-4b4d-af52-91b6fd59d4e8 | Address Redacted | | | | |
| c5e21d7d-ef0d-427e-bfae-12177572f89 | Address Redacted | | | | |
| c5e2251c-e7a1-4973-b760-4d69885232c2 | Address Redacted | | | | |
| c5e2254a-3db2-4ddd-85e9-1b14e2447b65 | Address Redacted | | | | |
| c5e23942-0318-40df-9c19-dc1fecd9b7cd | Address Redacted | | | | |
| c5e24b89-a833-460b-8c93-8f89a9e73705 | Address Redacted | | | | |
| c5e24cb2-be48-4be2-b997-31803c5a7393 | Address Redacted | | | | |
| c5e28509-3728-4238-aea5-cec8e7254d93 | Address Redacted | | | | |
| c5e28d23-b02c-4e43-851e-650105159b01 | Address Redacted | | | | |
| c5e2c3e6-6193-4cef-bbf3-20ff912584ca | Address Redacted | | | | |
| c5e2eed0-3456-474a-b859-2232f5f7015e | Address Redacted | | | | |
| c5e2f59a-2962-424d-8d1e-179a1ead265b | Address Redacted | | | | |
| c5e344d4-d0c7-4d26-9154-dca4be7baebd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c5e38e35-2aed-4243-b957-93c4e42f09b4 | Address Redacted | | | | |
| c5e3919d-060a-4c28-a43b-a9fe82fa8fa9 | Address Redacted | | | | |
| c5e3c6e8-8d75-4ebe-8cb0-791dd6b1e3fd | Address Redacted | | | | |
| c5e3d9b1-6e98-4549-abb2-4106879629e0 | Address Redacted | | | | |
| c5e40eba-304e-4959-a81d-bcdc6a528e46 | Address Redacted | | | | |
| c5e42666-90d3-4851-8c34-9b2d0947132a | Address Redacted | | | | |
| c5e431cd-1e81-4a99-afb1-78017c995fb8 | Address Redacted | | | | |
| c5e4524e-1bbb-4556-b2ec-f73ed7daa6d3 | Address Redacted | | | | |
| c5e48e4a-e26e-49ea-97ae-2519a262a121 | Address Redacted | | | | |
| c5e49887-6202-498b-9bea-720ff66417e9 | Address Redacted | | | | |
| c5ea7f9-e273-424b-b673-ce213e9f5a47 | Address Redacted | | | | |
| c5e4adbb-128a-44ae-945b-acbeaeb58be4 | Address Redacted | | | | |
| c5e4b3e2-650d-4db7-abeb-e7615069ea17 | Address Redacted | | | | |
| c5e4cd44-2401-4062-bf0b-023a13925849 | Address Redacted | | | | |
| c5e4e08a-5ad7-4989-b827-471aa782ce92 | Address Redacted | | | | |
| c5e4e426-04ac-46dc-8a61-f8888d9846cb | Address Redacted | | | | |
| c5e4fe50-e7f5-474f-b41b-d37f04be703e | Address Redacted | | | | |
| c5e51e70-0d43-4b8e-a2d9-a7dc62379c7f | Address Redacted | | | | |
| c5e5d480-76a8-440d-a15e-bd623d09f506 | Address Redacted | | | | |
| c5e5f636-e56d-44a2-9c44-6d8ba4593a19 | Address Redacted | | | | |
| c5e63b85-e301-4bc5-b7a2-7c9ecd9f7aa1 | Address Redacted | | | | |
| c5e644ac-4c5e-4224-a725-c133e99dbb67 | Address Redacted | | | | |
| c5ea913-1565-47ec-8561-5cbb1034b588 | Address Redacted | | | | |
| c5e6daa2-3a46-4166-abc6-b0b97e2e5f1c | Address Redacted | | | | |
| c5e70614-194f-49d3-bbf4-61b9677a50e3 | Address Redacted | | | | |
| c5e709ea-66c3-4d6e-b472-dbfb8c9ee348 | Address Redacted | | | | |
| c5e72368-1c44-4b82-8dd1-f666499c5635 | Address Redacted | | | | |
| c5e72657-d7e2-4ead-8999-87c85ca2d6c0 | Address Redacted | | | | |
| c5e72ef1-9b18-4e96-9c91-ec72546ff65e | Address Redacted | | | | |
| c5e77dea-1c48-46f3-9f87-2709f215b4a9 | Address Redacted | | | | |
| c5e7b26f-6433-4b1b-8cb2-0600af1988c9 | Address Redacted | | | | |
| c5e7b4ea-b4d6-4a1c-9c5f-569a6038cd9b | Address Redacted | | | | |
| c5e7dc4d-d987-4477-9bc7-ad7cabf07531 | Address Redacted | | | | |
| c5e7e510-c6b0-4d8a-93d5-1d794f41e069 | Address Redacted | | | | |
| c5e7ecc7-6d2e-4968-aa51-824ff3e34136 | Address Redacted | | | | |
| c5e80edf-ffd6-4f8b-b662-1c303d5802f6 | Address Redacted | | | | |
| c5e882d6-ef7e-46cd-a728-b21078661729 | Address Redacted | | | | |
| c5e8d2a9-2bed-46fd-9834-c2f0d3096f31 | Address Redacted | | | | |
| c5e8eb4d-6f69-4aaa-9d7c-d170904e6431 | Address Redacted | | | | |
| c5e8fe08-3375-44c7-b126-fc005df3e4c2 | Address Redacted | | | | |
| c5e8fe34-ae08-4683-aaae-3959ed057381 | Address Redacted | | | | |
| c5e909c4-1da8-4d6a-bf7b-02861e2cbdd4 | Address Redacted | | | | |
| c5e9135b-bfd3-4df6-b11f-1857a5cd0686 | Address Redacted | | | | |
| c5e9286c-82a4-4254-8c40-75e1b654e6dc | Address Redacted | | | | |
| c5e93d26-3ba0-4c6e-952c-7d70c711d990 | Address Redacted | | | | |
| c5e98122-0d96-4cb2-9a5c-2b08e73982df | Address Redacted | | | | |
| c5e99c41-d518-494c-95e9-0fbef5385f54 | Address Redacted | | | | |
| c5e9c4ae-f8a1-45ce-919e-d418289b8d05 | Address Redacted | | | | |
| c5e9dae9-2f3a-4e5a-b7d2-5a8dbe798b52 | Address Redacted | | | | |
| c5e9fa0a-f444-491a-9b41-90fb1c6dba0b | Address Redacted | | | | |
| c5e9fe21-e88d-4a93-92e9-d28722f14dcb | Address Redacted | | | | |
| c5ea50ea-6831-4dab-8fba-5b497210619d | Address Redacted | | | | |
| c5ea5dcb-fb67-451c-a095-86a1d5d4d22e | Address Redacted | | | | |
| c5ea6bf5-8644-46f3-92a0-ca2cb29ef6ba | Address Redacted | | | | |
| c5ea95ad-9621-4cfa-bba6-b42f6926d49c | Address Redacted | | | | |
| c5eaaaba-f8ab-4a78-ba72-82e2fd3fe335 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c5eab8e0-856c-4fd0-a4d3-57b201af5486 | Address Redacted | | | | |
| c5eaebf1-f270-43a8-9e47-6a719e2f0690 | Address Redacted | | | | |
| c5eaf77f-c57d-44b7-8c03-900ccdd1a47b | Address Redacted | | | | |
| c5eb08ef-9cf3-42d0-9192-27840b2743a2 | Address Redacted | | | | |
| c5eb2d20-65ed-4094-a198-2dded63a19b5 | Address Redacted | | | | |
| c5eb2eb2-b8a8-4caa-a7b0-3e174f0ce746 | Address Redacted | | | | |
| c5eb4b71-fbb7-4be2-8283-6d5c43f1d381 | Address Redacted | | | | |
| c5eb8004-f776-4ae6-abc5-6cf45fb32a41 | Address Redacted | | | | |
| c5ebb337-dcc2-4831-80c4-e49d9e66696d | Address Redacted | | | | |
| c5ebcdc3-1121-4d9b-ba56-33d5ba4b90f9 | Address Redacted | | | | |
| c5ec0048-41b7-4f76-9dc8-3463f41e484a | Address Redacted | | | | |
| c5ec2157-4a46-44be-98f8-812b9465e63d | Address Redacted | | | | |
| c5ec2aa2-18d2-43af-be02-21b31b354c9c | Address Redacted | | | | |
| c5ec660a-f6d8-42ab-94d1-1e8a3783152b | Address Redacted | | | | |
| c5ecb642-9969-4cc2-a954-e87c683ee625 | Address Redacted | | | | |
| c5ecb90e-f769-47ae-a2b3-87b15c295b9d | Address Redacted | | | | |
| c5ecf912-31cf-43cc-abab-300fbb7ee1c3 | Address Redacted | | | | |
| c5ed158f-8d90-42f9-b1d9-b02a629010b7 | Address Redacted | | | | |
| c5ed3286-e6a5-4fb9-8c21-90caf18fc364 | Address Redacted | | | | |
| c5ed4455-55f4-4ab7-ad24-0d1d33f7f88f | Address Redacted | | | | |
| c5ed607a-e00a-4161-98ba-4cfb565b8509 | Address Redacted | | | | |
| c5ed6def-52b0-4fca-8b4b-a9d6e178f9f0 | Address Redacted | | | | |
| c5ed72c5-9119-47a0-bb4b-7d4655d19b24 | Address Redacted | | | | |
| c5ed983a-5b39-4c26-8402-4581cbbc0458 | Address Redacted | | | | |
| c5eddf7d-c41c-47f7-8680-dcbab89bda77 | Address Redacted | | | | |
| c5edf901-c93e-4420-9944-38b949ce4c08 | Address Redacted | | | | |
| c5edf9c2-81c9-40c2-a1e5-d4db78bdbbef | Address Redacted | | | | |
| c5ee39ac-fb3c-4854-9f64-46f490f84252 | Address Redacted | | | | |
| c5ee48a1-e690-4dcb-b599-a151cc635f57 | Address Redacted | | | | |
| c5ee68c5-e540-4cd2-80e3-c68192e3f98d | Address Redacted | | | | |
| c5ee846c-0283-46eb-9da8-cfecc11adeec | Address Redacted | | | | |
| c5eeaa39-df35-4673-a802-cf34f075e50f | Address Redacted | | | | |
| c5eeb2b2-07ba-484b-a723-a634242d2dd6 | Address Redacted | | | | |
| c5eeced6-16b9-48f1-a47a-eade0382c931 | Address Redacted | | | | |
| c5ef48e4-0090-4599-a73e-6fecdaacc60f | Address Redacted | | | | |
| c5ef74ad-7509-401b-a01e-cd5cf2863767 | Address Redacted | | | | |
| c5ef92eb-5ce2-417c-a80c-b874bb061635 | Address Redacted | | | | |
| c5ef9b96-1b3b-4f4c-a7fb-c6d69b70e89e | Address Redacted | | | | |
| c5efaf34-c428-404e-840a-f8cc62b4fea3 | Address Redacted | | | | |
| c5efb603-a3f6-43d7-bcd2-5e3a7ec3834d | Address Redacted | | | | |
| c5efb77b-3df9-4c12-8b61-106c20ab4215 | Address Redacted | | | | |
| c5efcb56-a7d7-45df-b3f7-da8b43d5fff8 | Address Redacted | | | | |
| c5efd2d8-a47f-4fab-9402-ace52d0c4782 | Address Redacted | | | | |
| c5efe3b4-70fe-4c97-b4b3-a4d5a11c1c26 | Address Redacted | | | | |
| c5f01435-5b3b-4cd0-abe9-03766ac67c72 | Address Redacted | | | | |
| c5f01f27-1565-4956-ac42-05e92b675033 | Address Redacted | | | | |
| c5f0220d-a4ca-4860-8db3-a1a9d25657d9 | Address Redacted | | | | |
| c5f02ea4-45d4-44bb-adf1-5de4c19a1b53 | Address Redacted | | | | |
| c5f034ff-4ff7-4beb-83d3-82ed9e0ea2dd | Address Redacted | | | | |
| c5f065ea-263f-4cb4-b290-7bc82f005187 | Address Redacted | | | | |
| c5f07dec-8c1d-4b4e-b554-6ebdcc28793c | Address Redacted | | | | |
| c5f0c7b8-46f4-4134-b198-4a651bdcbab8 | Address Redacted | | | | |
| c5f0da93-51b1-4a10-811f-810e47e44584 | Address Redacted | | | | |
| c5f0deca-3150-4f68-90e9-3ccce5995851 | Address Redacted | | | | |
| c5f108d4-ce0d-471f-828a-a7edcbccd8cf | Address Redacted | | | | |
| c5f11cac-af45-4f83-b27c-5bb2e8728760 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c5f11ccf-3461-4018-b0cb-eba39cf5b871 | Address Redacted | | | | |
| c5f11fa9-1805-44c5-b0bf-c409c0ec90fd | Address Redacted | | | | |
| c5f12dff-1a4c-4848-a8f7-6a1465c35005 | Address Redacted | | | | |
| c5f1428a-bbae-43bd-a9c4-69931944075c | Address Redacted | | | | |
| c5f14368-842b-49dc-9f9d-8a77de9e19ba | Address Redacted | | | | |
| c5f144e3-e4f2-41e1-8b56-4a652d5d084e | Address Redacted | | | | |
| c5f16d52-3df5-41f2-8d4d-65c4c22377a1 | Address Redacted | | | | |
| c5f1767b-a4fc-45e3-90eb-537b108ba4d1 | Address Redacted | | | | |
| c5f17c75-6960-4a14-ae19-195f28c8ba0c | Address Redacted | | | | |
| c5f17f48-6520-4b1f-95b5-a24fafaf397c | Address Redacted | | | | |
| c5f18df5-991f-4158-bb3f-80480759d26e | Address Redacted | | | | |
| c5f1903f-317e-478a-af0d-fed6298eab01 | Address Redacted | | | | |
| c5f1d41b-7e03-4a15-b20b-530c7b60f02b | Address Redacted | | | | |
| c5f1e22c-64f0-49a1-8def-1bed94ddfb78 | Address Redacted | | | | |
| c5f1f7fe-24f5-4491-94c5-cfdfe763587b | Address Redacted | | | | |
| c5f20508-d489-4606-8c94-4242b00d88d6 | Address Redacted | | | | |
| c5f232c0-6317-4008-9c38-76822c979a2c | Address Redacted | | | | |
| c5f2401e-5495-4076-888e-e93fd320fba0 | Address Redacted | | | | |
| c5f2517d-0e35-4a5a-ac90-8c2cf2bd1383 | Address Redacted | | | | |
| c5f25337-b9e4-4210-8ea4-976384fd11b3 | Address Redacted | | | | |
| c5f264e1-fc22-4f8e-b6b2-f8997b2db814 | Address Redacted | | | | |
| c5f2a6ba-493b-4e48-956f-1db0b4778eb5 | Address Redacted | | | | |
| c5f2a7af-fc80-451b-adc3-5b5cf611de04 | Address Redacted | | | | |
| c5f2c8f1-bcd5-4d84-91b1-e0a5f723cc57 | Address Redacted | | | | |
| c5f2cad8-93f3-4b00-a170-8b858a39852e | Address Redacted | | | | |
| c5f345d0-7f7c-4603-b220-3db318dcb60a | Address Redacted | | | | |
| c5f352d0-adeb-4e5e-810f-4c2467f0be29 | Address Redacted | | | | |
| c5f354ca-89a5-4914-9d0e-57fd197c3b13 | Address Redacted | | | | |
| c5f3576e-3e28-42ae-bcb3-21a5ebf0ba79 | Address Redacted | | | | |
| c5f36741-ed23-40a0-9ce6-5f3324d1d064 | Address Redacted | | | | |
| c5f373fd-7ba5-4842-845f-8eb295aec5ff | Address Redacted | | | | |
| c5f3757b-4ab7-46de-9efb-713552c03454 | Address Redacted | | | | |
| c5f39c54-2559-4f09-913c-e160cacf9be0 | Address Redacted | | | | |
| c5f39ebe-ac97-47e1-bf56-b5bb2e346bca | Address Redacted | | | | |
| c5f3a694-b2f4-4950-b047-d1086d8a6384 | Address Redacted | | | | |
| c5f3cf1b-4457-44ba-a8fc-39b0dc3ccf82 | Address Redacted | | | | |
| c5f3dda8-cc38-41db-9a80-1f6a0fea0ffe | Address Redacted | | | | |
| c5f3e44e-9e49-4671-b8a7-1ee69e323c5a | Address Redacted | | | | |
| c5f40e65-b9dc-4758-84a5-a2896a8c1c41 | Address Redacted | | | | |
| c5f41ac5-588e-4010-8b30-53c38d95fa5f | Address Redacted | | | | |
| c5f42992-0ba1-4045-9fb7-2cfeeb41a5b0 | Address Redacted | | | | |
| c5f43d35-e534-4b2e-9cd8-e3065469df90 | Address Redacted | | | | |
| c5f47cd3-dc99-4bdc-bb76-f2c846549632 | Address Redacted | | | | |
| c5f48757-9774-41c8-8a46-ae1840137ae8 | Address Redacted | | | | |
| c5f4ba8e-b031-4a7d-acf2-4023fe1cceb7 | Address Redacted | | | | |
| c5f4dfab-cf96-42ee-9422-cb7ab7c775a2 | Address Redacted | | | | |
| c5f4e96e-2bb8-4e4a-a280-b323bede1964 | Address Redacted | | | | |
| c5f50002-18f1-4204-9ca4-b38db2e9d0ef | Address Redacted | | | | |
| c5f52d4d-8ab4-47a6-badc-53352e95e266 | Address Redacted | | | | |
| c5f53297-ab58-4eae-ba4f-477223247f54 | Address Redacted | | | | |
| c5f574a1-59ea-4968-8eb1-9384f20a2dcb | Address Redacted | | | | |
| c5f5d2af-911a-479b-b490-c8949b11dd64 | Address Redacted | | | | |
| c5f5df5d-9d11-4283-b2cd-104600a468a5 | Address Redacted | | | | |
| c5f5fa66-f563-4eb8-943e-537d0984ba22 | Address Redacted | | | | |
| c5f60c9f-1cbb-492b-951a-077c96015868 | Address Redacted | | | | |
| c5f62db4-8c4c-49e7-810b-e05bfb374e6d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| c5f647bc-8d32-4768-b48e-28eaa4bb5f3e | Address Redacted | | | | |
| c5f68c3f-3807-4358-b3af-70e2fab694cd | Address Redacted | | | | |
| c5f6aa1d-98fb-4805-8b6d-941b4421721b | Address Redacted | | | | |
| c5f6b9b4-127a-464e-934c-eef00b6d16b2 | Address Redacted | | | | |
| c5f6c701-b0e7-406c-b694-fb93ccde6b3a | Address Redacted | | | | |
| c5f6dd90-34cd-4ca2-b924-df417c861661 | Address Redacted | | | | |
| c5f6e232-ad04-44b3-9e78-947d8ae4cd3d | Address Redacted | | | | |
| c5f6efba-4651-4039-b00b-e527af1eb65a | Address Redacted | | | | |
| c5f718ca-f0b6-4aff-a683-2a6aa96fd39b | Address Redacted | | | | |
| c5f75e16-8a97-4480-9a77-3fe95b376a21 | Address Redacted | | | | |
| c5f77908-f895-4cd6-affe-43d6845835f5 | Address Redacted | | | | |
| c5f7829d-5f80-41a5-9595-a7a000c74a7b | Address Redacted | | | | |
| c5f79821-f692-47ea-b930-ddbfe56f0316 | Address Redacted | | | | |
| c5f7ae0a-8a4f-488f-bc5d-942b20f12a98 | Address Redacted | | | | |
| c5f7c39a-3696-4ae1-9435-7e708e6974b7 | Address Redacted | | | | |
| c5f7ca65-ccfc-45d9-b695-5a9c9e28e81c | Address Redacted | | | | |
| c5f7d70b-b091-4221-a32c-deef96852fee | Address Redacted | | | | |
| c5f7fb0a-3b9f-4fcb-a7c1-cd930a25f56a | Address Redacted | | | | |
| c5f7fc07-af0f-4659-add0-ae675d888f8a | Address Redacted | | | | |
| c5f80e9b-11ea-4db6-a945-fdf1362836b0 | Address Redacted | | | | |
| c5f81729-4883-4248-92c4-abd168cb1628 | Address Redacted | | | | |
| c5f8b36c-59c8-4f92-843e-4cb95120683a | Address Redacted | | | | |
| c5f8c8f7-0e32-4f8d-8859-62fdc59d2be3 | Address Redacted | | | | |
| c5f91838-acd5-4788-b200-ac32c2b69bc0 | Address Redacted | | | | |
| c5f920bc-4eac-450b-99b7-6d07845c08fb | Address Redacted | | | | |
| c5f92368-b33d-48f4-ac4f-b853f6d5db56 | Address Redacted | | | | |
| c5f931f0-2781-4e1e-9862-7a990d81b0eb | Address Redacted | | | | |
| c5f96408-5d33-4f3e-9db7-2bebf1d91973 | Address Redacted | | | | |
| c5f9836f-b4da-448e-81d4-5a39dbbb0ce2 | Address Redacted | | | | |
| c5f99ce6-28cc-4979-9eaf-297e3e5fd5c7 | Address Redacted | | | | |
| c5f9bf12-6bc7-462c-9cac-1cb5e0356be5 | Address Redacted | | | | |
| c5f9bf25-3bdb-496e-9602-250ffb97ada1 | Address Redacted | | | | |
| c5f9fbcf-858e-43ab-b989-d09777cead66 | Address Redacted | | | | |
| c5fa0094-86b6-4f5d-adac-78855343a5f0 | Address Redacted | | | | |
| c5fa2871-0b71-48b2-8288-b8161cfaf0b5 | Address Redacted | | | | |
| c5fa53a5-98e6-4436-9cb7-b782bdb3306b | Address Redacted | | | | |
| c5fa8d94-8442-491d-b486-5b465d91e7e7 | Address Redacted | | | | |
| c5fa9720-a5c6-4acb-8368-b42bb1ffafdc | Address Redacted | | | | |
| c5fa9a85-bb37-4d3f-8b8f-c0298a069663 | Address Redacted | | | | |
| c5fab067-e220-488e-95a7-c800bcbc0fd8 | Address Redacted | | | | |
| c5fac83d-b607-4ed2-a473-7f75dc714547 | Address Redacted | | | | |
| c5fad137-0dfc-4c0b-aba9-f28d6f04a609 | Address Redacted | | | | |
| c5fae3ec-4b70-4342-9592-933e81a3b60e | Address Redacted | | | | |
| c5fb41d6-00d0-4c41-b2fd-02b3a7d2fb6c | Address Redacted | | | | |
| c5fb5f0f-926f-4650-ac06-e2f412d98c5d | Address Redacted | | | | |
| c5fb69bb-ad6b-4a77-85e9-10f52243db2f | Address Redacted | | | | |
| c5fb739b-8dd8-41ab-bbec-b937867cb6f5 | Address Redacted | | | | |
| c5fb7afc-7c6c-4d19-b334-0a8e6aa25797 | Address Redacted | | | | |
| c5fb9e13-6186-4147-9e10-10e6d27d1b25 | Address Redacted | | | | |
| c5fbb462-f4db-4a72-9b0a-a9718fd94d96 | Address Redacted | | | | |
| c5fbd3dc-108a-4249-becd-dcae900fcad1 | Address Redacted | | | | |
| c5fbf74c-d37d-4a57-8b3e-a437dad8ace8 | Address Redacted | | | | |
| c5fbfbdd-7b44-44af-95b5-a13d20d60751 | Address Redacted | | | | |
| c5fc4eed-8631-48f8-a540-15731983d0bb | Address Redacted | | | | |
| c5fc717f-329d-40d6-b588-c95c2452162a | Address Redacted | | | | |
| c5fc7d94-e2fc-4ab4-8fbb-202aa88ea0e8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c5fcb360-ea98-4794-96c3-a305750c1f96 | Address Redacted | | | | |
| c5fcb6c7-8293-46d4-a254-000c0bee6910 | Address Redacted | | | | |
| c5fcd254-0e04-4030-baeb-7599e7d2d2cb | Address Redacted | | | | |
| c5fcd935-b75d-4773-8385-096b7a0c8151 | Address Redacted | | | | |
| c5fcec59-3b3d-4c92-9457-e5e9549c1862 | Address Redacted | | | | |
| c5fd0776-6933-426f-b007-ca95fbfb101e | Address Redacted | | | | |
| c5fd62f7-b4cc-49f3-8667-23610adc0559 | Address Redacted | | | | |
| c5fdd8964-1d70-47d3-b62a-3f1ab2b1d08f | Address Redacted | | | | |
| c5fdd2e0-1b8e-4d4f-8399-6b59fc100150 | Address Redacted | | | | |
| c5fde9c2-f2ed-4387-a542-cdab1e8ac4b7 | Address Redacted | | | | |
| c5fe2396-4bfd-4272-aef3-f3c7b88c1d90 | Address Redacted | | | | |
| c5fe2666-d5e9-4e23-9a5f-6374d806163b | Address Redacted | | | | |
| c5fe3b6b-114d-4c1d-8441-bee0d15cac0c | Address Redacted | | | | |
| c5fe51b0-9539-4832-95dd-8697e0451a23 | Address Redacted | | | | |
| c5fe5b4b-af92-4ed5-be50-da37496b5c70 | Address Redacted | | | | |
| c5fe7748-e655-45bb-b0bd-6f116039a085 | Address Redacted | | | | |
| c5fe787f-1ae5-488a-b7cf-0afe6ec87ae6 | Address Redacted | | | | |
| c5fe8590-f313-4407-adae-17e921ec931d | Address Redacted | | | | |
| c5fe8710-5290-4eff-b405-9931977443c4 | Address Redacted | | | | |
| c5fe9d61-9511-4500-800b-a157e8ed5208 | Address Redacted | | | | |
| c5feb63e-a5c0-4867-a006-7c48650cd0f9 | Address Redacted | | | | |
| c5feb657-233c-49f5-9032-daf50baee628 | Address Redacted | | | | |
| c5feb6a1-2cd6-4a1f-93d7-cd039c2b4ac7 | Address Redacted | | | | |
| c5feb7d3-629d-4d7a-9b74-6c899457f09c | Address Redacted | | | | |
| c5fec572-23a0-4015-93cc-74e4482d0b68 | Address Redacted | | | | |
| c5fec72a-9911-4ceb-bd4c-8e82a2228a6e | Address Redacted | | | | |
| c5fed5ef-5525-4db9-8229-8c8878e3a6a2 | Address Redacted | | | | |
| c5fef6f0-1c2b-44b4-91b9-8405cd1aa72f | Address Redacted | | | | |
| c5ff147c-92c7-48fa-aa8e-e084d6c0dd1e | Address Redacted | | | | |
| c5ff17b8-f54b-4614-afa5-20fb227b0a9c | Address Redacted | | | | |
| c5ff28e5-02e1-441e-b853-69100f6053d9 | Address Redacted | | | | |
| c5ff2ded-807e-49cd-9248-57d291af3122 | Address Redacted | | | | |
| c5ff3572-896e-495f-8a8e-2ac6a1116913 | Address Redacted | | | | |
| c5ff55b0-1045-432b-9688-5012bd94303f | Address Redacted | | | | |
| c5ff780b-4188-40b5-9661-690e10d0453f | Address Redacted | | | | |
| c5ff7fb6-554f-4a15-b9cd-ad4604bc2ced | Address Redacted | | | | |
| c5ff8d3d-2a43-46a7-a0a7-635bd5910af9 | Address Redacted | | | | |
| c5ff8e45-0b38-4796-a5d7-a6abc46a72bc | Address Redacted | | | | |
| c5ffa550-d4a4-4196-9561-310e959afc1c | Address Redacted | | | | |
| c5ffb1de-b962-45f2-89d2-9e634a690a9e | Address Redacted | | | | |
| c5ffd90f-7a3e-4fea-b053-2df36b4e5345 | Address Redacted | | | | |
| c5fff028-4db4-4638-b4d4-4b58f7cac514 | Address Redacted | | | | |
| c5fff76b-a822-4fc0-8c35-0a7a2981a047 | Address Redacted | | | | |
| c6000c46-ba21-459c-9bd0-3ee51f72a979 | Address Redacted | | | | |
| c6000cbf-b581-4b90-9500-ae81d3eb3664 | Address Redacted | | | | |
| c6001bdf-d993-4789-9bb0-3ded86b6e34b | Address Redacted | | | | |
| c600710f-c61b-4746-9cf3-b7839a8dfe0a | Address Redacted | | | | |
| c60082c4-2e5d-4127-8d1e-33feaf257993 | Address Redacted | | | | |
| c6008880-9f66-44cb-a4bf-a9d229bfec93 | Address Redacted | | | | |
| c600d8d7-56f7-4a37-a2a0-b711619becde | Address Redacted | | | | |
| c600e455-7706-46af-8198-4ee8252a1f5b | Address Redacted | | | | |
| c600ec2d-5952-4865-9267-dd0765d42b88 | Address Redacted | | | | |
| c600fa01-52c1-4867-b10e-94196afa2285 | Address Redacted | | | | |
| c60129ec-bd64-4406-8505-deb2ac5d91bb | Address Redacted | | | | |
| c60161c6-d078-49e1-a770-8807169a0838 | Address Redacted | | | | |
| c6018195-cd2d-4156-b552-5589dc0ef2a7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c6018e9b-0daf-4487-80af-19ed5ebfae68 | Address Redacted | | | | |
| c6019d09-e724-4bea-9bea-1a1e984fd27d | Address Redacted | | | | |
| c601a3bf-cf22-43f4-b067-a779ba4449cc | Address Redacted | | | | |
| c601ac2f-9118-4f16-9a33-0eeaede54fca | Address Redacted | | | | |
| c601b4d4-db08-40b5-9f24-348574a2aa14 | Address Redacted | | | | |
| c601b762-1c46-4d1a-94b2-c595e6b13901 | Address Redacted | | | | |
| c601eee4-ea55-429c-a097-9587a7e0c7e2 | Address Redacted | | | | |
| c60203d9-357c-445b-87c7-eb6efad65717 | Address Redacted | | | | |
| c6021e40-e1c5-4833-8ba6-92ebf3950cc1 | Address Redacted | | | | |
| c602465e-b09d-4e16-9541-e53ff82d5f67 | Address Redacted | | | | |
| c6026386-653f-4304-b7be-8e5e81fff7c1 | Address Redacted | | | | |
| c60270f1-0c3f-4578-9522-df33532ef137 | Address Redacted | | | | |
| c60274f8-2960-4f57-9d50-8efd1b7a21cb | Address Redacted | | | | |
| c60332af-d13e-4acd-8830-feb817a4dafa | Address Redacted | | | | |
| c6033e30-3971-478c-9210-74f9b1f9782e | Address Redacted | | | | |
| c6036f20-2deb-4c41-9611-6d22fd2222e1 | Address Redacted | | | | |
| c6039c1c-1297-4c65-877e-55dfbfea3f0a | Address Redacted | | | | |
| c603dfdc-977c-4df7-ae2d-8a259bbf2c20 | Address Redacted | | | | |
| c6041ede-eb17-4846-b6f0-c79eb6f7cfd7 | Address Redacted | | | | |
| c6044dd4-63b0-4c16-92e5-c4cc18706685 | Address Redacted | | | | |
| c6046d10-a3e3-41f6-8d66-ee58cba5a3a9 | Address Redacted | | | | |
| c6049ab1-86d5-4bb3-8a11-c01424126234 | Address Redacted | | | | |
| c604a992-dc72-46f5-9389-0714be2d4121 | Address Redacted | | | | |
| c604be51-a66c-4de9-babb-73d1699815fe | Address Redacted | | | | |
| c604d89b-405e-46d8-a300-b14aeb9819cf | Address Redacted | | | | |
| c604faa0-2013-460b-bb5a-48286b5b5d70 | Address Redacted | | | | |
| c6053fde-d1c8-495b-af30-ff021dc8a582 | Address Redacted | | | | |
| c6055ec7-01bb-44a3-af51-f2a56b601fe3 | Address Redacted | | | | |
| c6058332-2286-48c1-836b-af5b7264985e | Address Redacted | | | | |
| c605992c-72c6-49e4-bc3c-9f49c798c33c | Address Redacted | | | | |
| c6059c49-c1ec-4970-a5a7-d50005ccf3fb | Address Redacted | | | | |
| c605c624-3806-4a8d-b112-8766a978324d | Address Redacted | | | | |
| c605da51-28da-49e6-ac26-0902b21e5d31 | Address Redacted | | | | |
| c605fc50-c62d-45c9-8d2b-2a7e0e8e3384 | Address Redacted | | | | |
| c6060b46-e900-49aa-b571-7ae67c8fe779 | Address Redacted | | | | |
| c6066252-0d53-43d2-8fe0-b0a9a1e35616 | Address Redacted | | | | |
| c606742e-6f0f-44bb-bec6-a476d29f8091 | Address Redacted | | | | |
| c606b593-30af-4366-9cb1-e7de04cef567 | Address Redacted | | | | |
| c606de8e-6620-4e1b-ac37-987459ad9b1d | Address Redacted | | | | |
| c607127a-061f-41e6-b2dc-4155999c91c7 | Address Redacted | | | | |
| c607400b-5839-4f11-83d0-aa468cfc736f | Address Redacted | | | | |
| c6076ac6-e4d4-4590-949d-83094d7407a0 | Address Redacted | | | | |
| c6078b70-765b-4987-9b48-29c863b53282 | Address Redacted | | | | |
| c60799d5-ea9e-4186-bcfc-8c26a7a519a6 | Address Redacted | | | | |
| c607bab0-3d80-4611-bdda-5f6cc36837ad | Address Redacted | | | | |
| c607e9d0-eb0c-4694-9973-71261e0df7ca | Address Redacted | | | | |
| c607eb1c-7c93-4e2e-9069-fc09658a3a63 | Address Redacted | | | | |
| c6083841-8532-4836-98a3-0d9f4325557b | Address Redacted | | | | |
| c608436f-74fb-4455-b767-0df4487f5c4d | Address Redacted | | | | |
| c608439b-0879-4177-8fd4-c2a0b6e31863 | Address Redacted | | | | |
| c60882dd-06a0-479c-9e8c-46583bca7312 | Address Redacted | | | | |
| c608a8dc-74a7-4fec-849e-65011f82ff83 | Address Redacted | | | | |
| c608b9eb-384b-4789-b91f-6362f033392f | Address Redacted | | | | |
| c608db8f-bb25-4195-a73e-714c3e385d66 | Address Redacted | | | | |
| c6091c2f-9310-4184-ac8c-cf3acddf6836 | Address Redacted | | | | |
| c6092e16-c9d9-46f8-9501-2e739715b336 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c6096671-924a-4d7b-9d08-c159f54b45ef | Address Redacted | | | | |
| c6099b89-13f1-4ee5-97e8-0e996fcef690 | Address Redacted | | | | |
| c609ba90-57ee-4b7d-a1e3-36fbe760ce34 | Address Redacted | | | | |
| c609bd16-20e2-4868-888a-f94a38f0620b | Address Redacted | | | | |
| c609d364-f884-45f5-a9e6-7fd1f5d954b1 | Address Redacted | | | | |
| c609df37-ac13-42bd-882b-cb07e6b47328 | Address Redacted | | | | |
| c609f29b-c8dd-41cf-b2c8-6b4942947cab | Address Redacted | | | | |
| c609fba0-58d9-4a54-b550-d7a717acaff8 | Address Redacted | | | | |
| c60a19fb-0f8e-461b-958c-658f130f1651 | Address Redacted | | | | |
| c60a3b4c-9ded-46e7-8c50-a5b4dfe42516 | Address Redacted | | | | |
| c60a746a-c227-4694-950e-0d069128cff6 | Address Redacted | | | | |
| c60a99f3-6c86-4d16-82e4-c9fd758ee9b5 | Address Redacted | | | | |
| c60ad829-11bc-4fdb-978e-0f7218eb68e9 | Address Redacted | | | | |
| c60adc75-0aee-426a-9935-5c06d51a5f53 | Address Redacted | | | | |
| c60afec7-0fdc-4ad3-b48b-c83c9c20e0e9 | Address Redacted | | | | |
| c60b0817-fb53-4662-a67c-6c0f361c5f60 | Address Redacted | | | | |
| c60b254d-13dc-4b52-93b2-bf31d700e6dc | Address Redacted | | | | |
| c60b2f83-04b6-4572-9ab5-57dac1857b73 | Address Redacted | | | | |
| c60b4193-1ebc-4efa-a380-45200db9b96e | Address Redacted | | | | |
| c60b7b24-d815-4ac5-b2e2-62a3f5e15a28 | Address Redacted | | | | |
| c60b7c5a-e2a0-4e14-a6f9-e7e2500938b9 | Address Redacted | | | | |
| c60b7c8d-ae10-475d-9bd4-d643bfbfe7c3 | Address Redacted | | | | |
| c60b8704-f3a9-4bb4-8a9a-bcceb9a4df67 | Address Redacted | | | | |
| c60b9ea6-4fa4-4b06-8622-b74d2613b5c0 | Address Redacted | | | | |
| c60baf3e-d844-4e60-8f3a-d9951b608f6d | Address Redacted | | | | |
| c60bb529-ce81-476e-b43c-f7d8e74be534 | Address Redacted | | | | |
| c60bd286-1a58-436f-acc4-e4adce520226 | Address Redacted | | | | |
| c60c0acb-cd86-4ec5-bb41-d7dca7fd32c5 | Address Redacted | | | | |
| c60c2de9-73cb-45cb-8683-ad676f54cc9a | Address Redacted | | | | |
| c60c3e96-fe53-41f0-af54-a53377999b20 | Address Redacted | | | | |
| c60c5622-c97f-4463-abd5-527e2c28cbe7 | Address Redacted | | | | |
| c60d4d27-4624-4d00-bdaa-06bcb0a44d48 | Address Redacted | | | | |
| c60d9f34-62c4-434c-9694-1183443a4e99 | Address Redacted | | | | |
| c60df8db-d878-44f8-9076-959fec227260 | Address Redacted | | | | |
| c60dfa4a-2772-4bb6-a92d-f7aca7c2e62e | Address Redacted | | | | |
| c60e237d-cbec-4007-a1c1-63878f8127ed | Address Redacted | | | | |
| c60e6527-e58f-438c-b90a-96fa512f319c | Address Redacted | | | | |
| c60e79b8-6494-4e59-8423-e38c59161da2 | Address Redacted | | | | |
| c60e83e8-dd37-4b20-9bc7-4e83976c3236 | Address Redacted | | | | |
| c60e935a-f2c5-4d7f-9f17-7f7b1521e7fe | Address Redacted | | | | |
| c60eb98a-0e69-4fe0-9798-6784271c8c44 | Address Redacted | | | | |
| c60ed21c-f1da-4553-b99d-f9729cdaf0cd | Address Redacted | | | | |
| c60f0c51-3ccd-4e55-84b7-24c805ab3928 | Address Redacted | | | | |
| c60f1fe1-ab47-4113-a54c-4121c4757c6b | Address Redacted | | | | |
| c60f2549-b174-4ebf-9e3f-7c8b90c9c36b | Address Redacted | | | | |
| c60f5567-ca4b-4988-9201-5247a97db4ff | Address Redacted | | | | |
| c60f97dc-6c64-4bdb-bf12-46b2b86b2902 | Address Redacted | | | | |
| c60f97e0-bf97-406f-ba3a-0d766aca1666 | Address Redacted | | | | |
| c60f99a3-0e71-4f06-9d4a-1f2c8c3fa361 | Address Redacted | | | | |
| c60fa264-d901-4c28-8ce6-7386c2b6f03a | Address Redacted | | | | |
| c60fa37c-fc01-4dc4-9430-b9a44fbccda3 | Address Redacted | | | | |
| c60fa9ae-151e-4332-a34c-d98527529b92 | Address Redacted | | | | |
| c60fb7fd-2948-4b49-ad0c-3aa4a6756a36 | Address Redacted | | | | |
| c60fbe8c-0a17-4320-9fab-b0b5b4f7b75a | Address Redacted | | | | |
| c60fd03a-7215-4396-896b-8f19375f0e2d | Address Redacted | | | | |
| c60fd4fd-953b-40e6-9c60-cd62193d04d1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c60ff549-de25-4f3d-9764-ce3359e15b54 | Address Redacted | | | | |
| c6102f04-4c0b-40f7-9b11-51ffafa987ab | Address Redacted | | | | |
| c6105f7e-85c2-4ecb-84e2-e203c7beaf86 | Address Redacted | | | | |
| c6107add-09b1-45be-9153-919ad761cdf3 | Address Redacted | | | | |
| c610a3e9-f516-42b1-b919-7577a455787d | Address Redacted | | | | |
| c610b126-a0d7-4148-b87b-c4b3d0ffd6ff | Address Redacted | | | | |
| c610b6da-4c6f-4979-b5b8-ba60bf861f1e | Address Redacted | | | | |
| c6110ccf-af30-423d-acc1-84df66ce366f | Address Redacted | | | | |
| c611141a-ae1a-475a-8f76-fd95c891cf34 | Address Redacted | | | | |
| c6111c27-197d-4c58-8348-b57ce3fbf36c | Address Redacted | | | | |
| c61158af-42bd-40c4-9237-32253d508557 | Address Redacted | | | | |
| c611809f-9f64-4b1e-9b12-6bd3ac60a83d | Address Redacted | | | | |
| c6119f2f-5ec6-4931-abb6-462ec462da24 | Address Redacted | | | | |
| c611c553-1b89-41ba-8f42-94f173b6bc7d | Address Redacted | | | | |
| c611ca87-22e4-4e37-ba96-1b1c38a7817d | Address Redacted | | | | |
| c611fd82-cfc6-48cd-af14-da8b3b436366 | Address Redacted | | | | |
| c6121244-0b1d-425f-a2f8-fc022f42ced9 | Address Redacted | | | | |
| c6121b6f-9c0f-47f1-9e42-9170db44834e | Address Redacted | | | | |
| c6125f2e-cd29-4bb4-87d0-b420a7475908 | Address Redacted | | | | |
| c6128449-6e11-4b04-87f6-82cbe4e340d7 | Address Redacted | | | | |
| c612a727-975d-4a80-86f0-63d3ab5a490c | Address Redacted | | | | |
| c612b14f-01fd-424a-a696-ed975d6f2189 | Address Redacted | | | | |
| c612b4cb-94e2-45f5-bc76-dfb1b64ebf5f | Address Redacted | | | | |
| c612c13c-5098-4b63-a0fe-7cc720f843a5 | Address Redacted | | | | |
| c612d46e-d498-4278-adbc-33082b5ff2aa | Address Redacted | | | | |
| c612ddf0-a188-49b9-9627-c045b7ebd9de | Address Redacted | | | | |
| c61303c2-5034-4b52-b178-17cffb85d18a | Address Redacted | | | | |
| c613296c-cdb7-4341-916e-1cfb8e2df43b | Address Redacted | | | | |
| c6132f0c-b1f3-428f-a9e2-bef0c5d4f8b9 | Address Redacted | | | | |
| c6132f0f-a851-4c20-af03-c5c9dc07e1ee | Address Redacted | | | | |
| c6133512-4b3a-4780-9afb-074c73080e31 | Address Redacted | | | | |
| c6134cd4-565c-40a0-9852-dbc76dbea830 | Address Redacted | | | | |
| c613735d-09be-46db-a258-68c44bc4c10e | Address Redacted | | | | |
| c6139627-f66a-464d-8a6e-c073b23c07e5 | Address Redacted | | | | |
| c613a31b-50eb-4927-91c5-3aee65b7fb51 | Address Redacted | | | | |
| c613e917-5937-498d-abd6-01daa1b4b3b2 | Address Redacted | | | | |
| c61450d1-4e15-4e23-bc01-22f86cabd9ce | Address Redacted | | | | |
| c6145467-d46f-45a4-aab5-c184194feada | Address Redacted | | | | |
| c6148e96-2970-4c56-aada-6e33e17e0f3c | Address Redacted | | | | |
| c614bb13-cd8a-4e74-93fd-32720c7d6856 | Address Redacted | | | | |
| c614d89b-ad48-4527-ba38-8d87a414c890 | Address Redacted | | | | |
| c614dbb1-e115-4c28-9d6d-91006b42afac | Address Redacted | | | | |
| c61544a1-cb2b-48f7-8fc5-1dc1eb4729db | Address Redacted | | | | |
| c6159970-ed3d-41e2-9281-eac9964b1886 | Address Redacted | | | | |
| c615b464-faa7-40d4-9857-267aabfe0d51 | Address Redacted | | | | |
| c615e6f3-2dc6-49f6-9a88-e63eeb7f3682 | Address Redacted | | | | |
| c615fa89-2cf2-49a4-8062-f173e7dd368d | Address Redacted | | | | |
| c616095e-d763-438b-af3b-b146d98cfc9c | Address Redacted | | | | |
| c6161d3c-7468-498c-a7be-30009c77e51a | Address Redacted | | | | |
| c6162100-ed74-4d0e-a9d7-f66732d820fd | Address Redacted | | | | |
| c616425d-e4c8-4100-8c4e-373cb8f6b149 | Address Redacted | | | | |
| c6166cfc-94c3-4e21-a8c5-aaada1cd9ee9 | Address Redacted | | | | |
| c6167a70-8f14-489d-9db8-07184aa918e4 | Address Redacted | | | | |
| c6168835-e675-40f9-a6f3-90f515cda101 | Address Redacted | | | | |
| c6168903-26c2-4c70-a775-3a82346f625f | Address Redacted | | | | |
| c616957e-f8dc-45ea-b5f4-2a9e780ba8e7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c616e540-e964-4b32-bceb-4670c5bae650 | Address Redacted | | | | |
| c616f523-aae0-4b48-96e3-a698070257d0 | Address Redacted | | | | |
| c6171da4-0660-488e-8f96-d151e75a8a72 | Address Redacted | | | | |
| c617230a-3840-432c-826f-28f62cb1e55c | Address Redacted | | | | |
| c6173c12-4a01-4d43-8a75-dbe2ed5fa0a6 | Address Redacted | | | | |
| c617745f-f37b-496f-b188-1de0bd3c2980 | Address Redacted | | | | |
| c6179089-f228-4f1a-97be-e0044bd04d5a | Address Redacted | | | | |
| c617a6cc-89a3-4d94-b2e5-dec42fdca246 | Address Redacted | | | | |
| c617c315-fe1d-4892-8d41-20a53d0cf33c | Address Redacted | | | | |
| c617f8f6-00cf-4b4f-b39e-365cdaba872d | Address Redacted | | | | |
| c6181970-1bcb-4821-bce4-11eb0232f2d5 | Address Redacted | | | | |
| c61832cc-5a17-4c24-b704-ebc9873e23c3 | Address Redacted | | | | |
| c6184f13-a290-4ed8-8f28-67c47861c140 | Address Redacted | | | | |
| c6188237-11d4-4ce9-93e8-20b04d54a21c | Address Redacted | | | | |
| c618b83f-8bd2-474f-b651-4bf972b05975 | Address Redacted | | | | |
| c618d4be-ef07-469b-8a13-5016daa9d360 | Address Redacted | | | | |
| c618d83d-dfd7-4e4f-925b-f7b5ad7df5e0 | Address Redacted | | | | |
| c6190558-35ea-4156-8b6b-3d86959fa700 | Address Redacted | | | | |
| c6191183-078c-4896-b8e2-f75e50c4d2d1 | Address Redacted | | | | |
| c6195387-1804-4dbc-9e1b-135417df50ac | Address Redacted | | | | |
| c61980bd-8bb1-46ed-a896-02b176be6138 | Address Redacted | | | | |
| c619b747-839b-4d01-a204-af42b6aa7b9b | Address Redacted | | | | |
| c619cd54-868d-4af5-b919-1b2c31460391 | Address Redacted | | | | |
| c619df39-0c43-4531-8a5d-924b89081c12 | Address Redacted | | | | |
| c61a2962-7bbd-4005-baa2-eaf11a291d66 | Address Redacted | | | | |
| c61a34a9-a5eb-4cbd-9d3f-912c4517acb5 | Address Redacted | | | | |
| c61a4365-2a5e-4ab2-a7d5-f34cd8ca3c73 | Address Redacted | | | | |
| c61a44be-3d68-4e79-9cca-382e9eb73caa | Address Redacted | | | | |
| c61a6c57-3d4b-4163-bd51-48fb8f66194b | Address Redacted | | | | |
| c61aabb4-38bc-4eb8-91fb-87d19fd17c98 | Address Redacted | | | | |
| c61abcfe-a767-4035-aab4-1677757c89a8 | Address Redacted | | | | |
| c61afcc3-fd38-4903-b981-1183207ec7e3 | Address Redacted | | | | |
| c61b1827-edc8-4c57-94be-5bbb9bd80a30 | Address Redacted | | | | |
| c61b209c-649c-458f-b02f-204cb8f0a106 | Address Redacted | | | | |
| c61b2480-fbe0-4d1a-a84c-161083afed4a | Address Redacted | | | | |
| c61b2a14-f92f-4ce7-825d-fbffe141dcd7 | Address Redacted | | | | |
| c61b340b-06f5-4d68-8934-d1ccaae69d39 | Address Redacted | | | | |
| c61b4f68-e7ad-4cf7-9b62-367c5ca1e493 | Address Redacted | | | | |
| c61b77b4-00e8-4fa0-9ee5-f8a5fa9ca281 | Address Redacted | | | | |
| c61bac95-1dc8-4a46-a398-40c05b1c3b12 | Address Redacted | | | | |
| c61bcfe5-907c-44b7-9e58-2debe97aff47 | Address Redacted | | | | |
| c61bd43d-db3e-4923-b81f-181f9fd61fe7 | Address Redacted | | | | |
| c61bd5a9-f68f-483a-b09e-f0816ba6124a | Address Redacted | | | | |
| c61be3f3-7ea1-4cc7-98f8-11be73272e1d | Address Redacted | | | | |
| c61bef38-00d3-4d96-9c8b-3b10f4eb2ccc | Address Redacted | | | | |
| c61c1a53-03cf-4344-b96f-1380e81a41a6 | Address Redacted | | | | |
| c61c42f2-815a-49bc-affc-d0f15157429d | Address Redacted | | | | |
| c61c5370-0899-401c-8a62-7639abd4b29b | Address Redacted | | | | |
| c61c9921-f6cb-419f-8806-9bf48107ddf6 | Address Redacted | | | | |
| c61cb1c6-a367-42c5-89ba-c5619ff4ba8a | Address Redacted | | | | |
| c61cb6a0-f57c-48d0-b01a-ce2c745a3595 | Address Redacted | | | | |
| c61cbb2a-9759-4cfe-a9cd-8e0248b41e65 | Address Redacted | | | | |
| c61cc4dd-3320-4424-994e-606b07938e23 | Address Redacted | | | | |
| c61ccbe5-c518-4be2-9740-bb799339cad7 | Address Redacted | | | | |
| c61cf674-935f-49d2-9651-57ab91b677f5 | Address Redacted | | | | |
| c61cf9ad-fad5-474f-ade4-dff1f606cc51 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c61d24bb-2795-4592-9543-7c24f37e727b | Address Redacted | | | | |
| c61d3e82-299c-4db8-8738-54ce3d6826a7 | Address Redacted | | | | |
| c61d61ea-cb95-4518-ac69-8aee56b27e1b | Address Redacted | | | | |
| c61dc288-f3f2-4c81-8323-36552a25faaa | Address Redacted | | | | |
| c61dd405-85f6-4150-8c7f-9dc8bad6fd51 | Address Redacted | | | | |
| c61df80d-7455-4f09-b857-fcdeda600fb4 | Address Redacted | | | | |
| c61e1d17-cefc-45ed-83f2-08a414af1095 | Address Redacted | | | | |
| c61e1d77-8320-453f-a8f5-5c5fa6cefef5 | Address Redacted | | | | |
| c61e26b1-7c39-4cbd-bf2e-660a770531d0 | Address Redacted | | | | |
| c61e3ecb-cc17-475f-8820-77652b45efe9 | Address Redacted | | | | |
| c61e456b-46de-4c8e-83ee-4b9ab57ebee3 | Address Redacted | | | | |
| c61e4bca-73ff-45cc-bbdf-7fdebd924fab | Address Redacted | | | | |
| c61e763e-73e1-4698-ab06-c87aacbdbd90 | Address Redacted | | | | |
| c61e7afc-334f-405d-b428-c581573eecba | Address Redacted | | | | |
| c61e9204-bb3e-4237-9004-73da8930ae35 | Address Redacted | | | | |
| c61eb4de-84d6-4217-bad1-ea45bb0642ff | Address Redacted | | | | |
| c61ebc6f-907b-4138-82e9-b990a8f44eae | Address Redacted | | | | |
| c61ef0ea-dd4b-4155-848e-997476975e66 | Address Redacted | | | | |
| c61f1902-bc6d-45ea-8712-7163faf6a2fc | Address Redacted | | | | |
| c61f5360-d366-4a53-8002-08de307dd19e | Address Redacted | | | | |
| c61f9ebf-fd1f-46c1-8c78-696132a1c913 | Address Redacted | | | | |
| c61fc815-d8cb-4434-b7d6-549db020a172 | Address Redacted | | | | |
| c61fc916-3419-4870-b031-752ccd590e55 | Address Redacted | | | | |
| c62008bf-7ee2-4ae7-85f2-90a8bc08fc75 | Address Redacted | | | | |
| c6201cfa-ca12-49be-99f8-656d594a1ca0 | Address Redacted | | | | |
| c620471b-b7cb-41c5-bb98-01c0e10c9d7c | Address Redacted | | | | |
| c6207e42-9737-405a-a75d-22990bad310e | Address Redacted | | | | |
| c620ac36-1ab1-4c8e-886c-7bf51e318413 | Address Redacted | | | | |
| c620bad7-a092-4893-8e4e-ba02db5e422a | Address Redacted | | | | |
| c620c08f-3b12-43de-b320-6cac2fd6214f | Address Redacted | | | | |
| c620e68e-48b2-4a2f-8add-c9bbdab1289e | Address Redacted | | | | |
| c620fb56-411f-40af-8985-6a35f6b3d43d | Address Redacted | | | | |
| c621068d-8bef-448f-9f73-9edfa5a713cb | Address Redacted | | | | |
| c62107d6-e396-485a-be74-29c7b74b9348 | Address Redacted | | | | |
| c6212525-0551-4af6-ab6a-ac5c88007dcl | Address Redacted | | | | |
| c6213e50-e068-448e-ace4-f87645608ab9 | Address Redacted | | | | |
| c6217fc0-4289-422b-90a8-71f7be497313 | Address Redacted | | | | |
| c62192ae-288a-48cd-adc8-18668d1ae162 | Address Redacted | | | | |
| c62194ff-8bcc-4640-9b97-cb1e7f29c56f | Address Redacted | | | | |
| c621f015-a799-4848-be64-525abbcef8b7 | Address Redacted | | | | |
| c621f1e8-c4eb-4f20-883f-d07662e35e5e | Address Redacted | | | | |
| c6222239-822f-4507-875d-3b3d0920cbeb | Address Redacted | | | | |
| c6222a8d-9cbb-4572-a6fd-1a0ce7191795 | Address Redacted | | | | |
| c622335d-ff5a-4151-ae60-d05d00d56ef7 | Address Redacted | | | | |
| c6223bb7-1448-4ad4-9ce0-0c09c9d460bc | Address Redacted | | | | |
| c6223c3b-1fc2-426e-9a62-ca25aa61d691 | Address Redacted | | | | |
| c6223f68-338b-403b-8b21-df622e6b373e | Address Redacted | | | | |
| c62241c9-5e14-4b23-9821-00efed5a5369 | Address Redacted | | | | |
| c6224e22-6a85-4f81-933e-b1443e15483d | Address Redacted | | | | |
| c6227a26-d515-4454-a99a-7903fb4e82a9 | Address Redacted | | | | |
| c6228161-c549-4b88-8e0f-d640f75036d1 | Address Redacted | | | | |
| c622a12d-6f0c-4678-8f07-e81064dceb76 | Address Redacted | | | | |
| c622a2bd-9245-47bd-8efa-5e3c19affd86 | Address Redacted | | | | |
| c622bc7d-d924-41b9-90fb-d966c907483e | Address Redacted | | | | |
| c622ca83-a663-46a2-a1c1-46c1f239ad58 | Address Redacted | | | | |
| c622dfbb-3397-4857-95a1-0f10bd9bb2c0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c622f25f-a559-4d16-b895-aa6e66a5aed3 | Address Redacted | | | | |
| c623547c-4bd8-45dc-9d43-f4d36b2efd1b | Address Redacted | | | | |
| c6235480-7996-4deb-b3c0-44ef1d7ea0d6 | Address Redacted | | | | |
| c62359a3-99f6-479e-8fbc-74748e09fa32 | Address Redacted | | | | |
| c62375da-8eb8-4e40-a4fc-3d76a3ef4e41 | Address Redacted | | | | |
| c623a862-c16b-4d41-ae6b-ae20b84311e3 | Address Redacted | | | | |
| c623bc94-3db3-4d7a-aefa-0143b1b68c6a | Address Redacted | | | | |
| c623e326-569a-4ac6-a169-32c4dceb7792 | Address Redacted | | | | |
| c624a191-f634-4b3e-9588-e019698e955c | Address Redacted | | | | |
| c624bc34-851c-47ba-bfea-e143a141bcd8 | Address Redacted | | | | |
| c624c872-d73e-4624-89a3-102378e7a7f3 | Address Redacted | | | | |
| c624e79f-674a-4eca-b9d8-2dece0ac8cb9 | Address Redacted | | | | |
| c624f731-1a67-4594-b774-4687debc6f82 | Address Redacted | | | | |
| c62504e4-2ecc-49f7-9f49-a17e6971d875 | Address Redacted | | | | |
| c6251c22-4615-4e21-9b88-c0b3edaabfef | Address Redacted | | | | |
| c6251dca-4caa-4c32-b18e-8a1d7023eada | Address Redacted | | | | |
| c625279b-5c5c-4d00-a96f-904e00f84578 | Address Redacted | | | | |
| c6252d44-7336-40ac-b829-b4b40390b9d2 | Address Redacted | | | | |
| c62538e2-2960-492f-af4e-a8512020c8ad | Address Redacted | | | | |
| c625b3f0-dc1e-437c-8c6b-896acdc515ac | Address Redacted | | | | |
| c625d023-db84-4945-8995-7b9d05bd8111 | Address Redacted | | | | |
| c62609ee-79a3-43d9-897a-2f3d4bea6cc7 | Address Redacted | | | | |
| c6263424-f176-4b36-858e-483ed0a1a134 | Address Redacted | | | | |
| c6267dde-0baa-44a2-a468-f0ee5392b06c | Address Redacted | | | | |
| c6268177-023c-4e29-8274-252c2cb1dbde | Address Redacted | | | | |
| c626856f-168c-4b23-a2ec-5fef0eaff0a8 | Address Redacted | | | | |
| c6268bf0-2431-4986-bebc-b7ddb26b198c | Address Redacted | | | | |
| c6268e32-d0fa-4e9d-b9d8-2ec02d04afbb | Address Redacted | | | | |
| c626cc21-cfee-43ed-bf23-a53c13fd36fd | Address Redacted | | | | |
| c6271d73-a999-461d-bfc7-68c63bda8269 | Address Redacted | | | | |
| c6272c51-2e90-4444-9af8-8b2ce0fbd887 | Address Redacted | | | | |
| c6273370-da0c-48df-be3e-f47d67df6ed2 | Address Redacted | | | | |
| c62745aa-87a4-43bf-b74f-898d25c24c92 | Address Redacted | | | | |
| c6274ab2-9c50-426e-b50e-d4c0d74345d4 | Address Redacted | | | | |
| c627dfa1-8ff2-4bff-9c45-d5f329b6a9ad | Address Redacted | | | | |
| c62813e4-d0c7-4944-9547-363c1ce51ded | Address Redacted | | | | |
| c628644e-06cf-4672-9dbc-b8f73fcbf8cd | Address Redacted | | | | |
| c62866cd-c0d4-4040-bc38-3e0a073ff03c | Address Redacted | | | | |
| c62871be-bdfb-4be9-84ec-1a55f4a91cf3 | Address Redacted | | | | |
| c628778e-deaa-48c1-9c0d-d097fa0dc5fb | Address Redacted | | | | |
| c628a754-2aeb-452a-bd40-0316f5b01bb8 | Address Redacted | | | | |
| c628ddfc-2eae-4f38-9e01-f5d80ece6fda | Address Redacted | | | | |
| c62908e5-62d2-4c62-975a-033ca943f39b | Address Redacted | | | | |
| c6291c53-345f-465e-8ac3-5acf5624a46f | Address Redacted | | | | |
| c6291eec-d24f-48f7-a21c-d8eb2f432eef | Address Redacted | | | | |
| c62938e5-6579-4f2a-9af7-18adb292e0c5 | Address Redacted | | | | |
| c62967eb-3ef9-4a00-adf8-4342c87e7157 | Address Redacted | | | | |
| c6296ad8-6170-4006-9e35-f9125e8a37c0 | Address Redacted | | | | |
| c6296f09-5a2c-4285-a0fb-c429f00d45be | Address Redacted | | | | |
| c6298997-a93f-47a3-878f-f1347ab5e53a | Address Redacted | | | | |
| c629e9b8-1ebf-496e-a1d5-0693de971f32 | Address Redacted | | | | |
| c629f7f8-1429-4d6d-bb0e-39bdc7346e8b | Address Redacted | | | | |
| c629f9d4-7b19-4cb1-8566-bbc682322956 | Address Redacted | | | | |
| c62a06f7-4031-4adc-b512-fd9818615ae3 | Address Redacted | | | | |
| c62a0e5a-8da5-4d56-b6a2-b55d02669cef | Address Redacted | | | | |
| c62a31be-62ce-4338-8ce5-70399ba724c4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| c62a3ec0-5c08-45f2-b496-e7818dfb5298 | Address Redacted | | | | |
| c62a48cd-5a88-486d-94a2-f6c6766bfbda | Address Redacted | | | | |
| c62a666e-5dba-426b-9391-9e3e2224a59b | Address Redacted | | | | |
| c62a73d3-ad1d-4050-b2c0-ff18c58fc4b1 | Address Redacted | | | | |
| c62a7ba8-775c-4f5b-ad92-cf1bc28b534a | Address Redacted | | | | |
| c62ab8d8-2b0f-4d89-a91e-ac74672bd78d | Address Redacted | | | | |
| c62b00be-610c-4551-b3df-435d403e9cbc | Address Redacted | | | | |
| c62b1165-e83a-489f-9983-8a1878a4f41C | Address Redacted | | | | |
| c62b2459-1676-4e4e-9caa-99a0b420a404 | Address Redacted | | | | |
| c62b2e4a-a615-4aac-801d-dad5b00cdd89 | Address Redacted | | | | |
| c62b682a-7494-412f-9d57-04266a2712d7 | Address Redacted | | | | |
| c62b82af-e6a9-4736-9e90-1806ef0d8972 | Address Redacted | | | | |
| c62b924a-89db-4a49-81c5-534a6e52210d | Address Redacted | | | | |
| c62b9611-9142-41e0-816c-4d7158890c0e | Address Redacted | | | | |
| c62ba082-1e41-497a-8e7a-4caf76944bde | Address Redacted | | | | |
| c62bae4f-5596-4652-a779-a35bdccc0e2d | Address Redacted | | | | |
| c62bc731-c2e1-4e7d-8169-af8a9fd3394C | Address Redacted | | | | |
| c62bd092-384f-4c30-990d-4d8196f49f51 | Address Redacted | | | | |
| c62bf1a9-590e-47cf-bbd9-a2b9ceda56fa | Address Redacted | | | | |
| c62bf4e1-a904-427b-a83c-dd459eb50db1 | Address Redacted | | | | |
| c62c0897-22cd-4bd8-9ded-95a3ba7d1091 | Address Redacted | | | | |
| c62c1126-d4d7-44fb-91fa-9dffab5da8e6 | Address Redacted | | | | |
| c62c164a-ab44-4242-92de-31f03a91ffa7 | Address Redacted | | | | |
| c62c34f1-42d4-4126-b630-100fcbac2803 | Address Redacted | | | | |
| c62c39da-4d08-499e-94f2-9b2c5871406c | Address Redacted | | | | |
| c62c84a5-253b-4567-9946-14214f77cecf | Address Redacted | | | | |
| c62cbf5d-c5bd-44a1-8426-31aa53ddb94d | Address Redacted | | | | |
| c62d3e5f-451b-49b7-8bf7-05522ec58964 | Address Redacted | | | | |
| c62d5c13-f976-43ec-8d88-b615f9b1755f | Address Redacted | | | | |
| c62d6def-b5d2-4221-a689-08b441bf8849 | Address Redacted | | | | |
| c62d709a-beb6-444f-b59c-384549a1a7eb | Address Redacted | | | | |
| c62d7232-792a-4c85-ae33-b5789cdd674f | Address Redacted | | | | |
| c62db6ca-c4ce-4785-9a7d-5882f81ae3f6 | Address Redacted | | | | |
| c62dda89-e0a1-4b9e-84f8-fc970ec8ec64 | Address Redacted | | | | |
| c62de3a9-3510-4b4f-a91e-4cc3672452f8 | Address Redacted | | | | |
| c62e0422-e033-41eb-ba7f-4b69dda36e5c | Address Redacted | | | | |
| c62e1a91-328d-438c-a2cb-b7aec6d4dfbd | Address Redacted | | | | |
| c62e4417-64d4-4f71-8b12-b0e84af080d3 | Address Redacted | | | | |
| c62e5da6-e039-4329-a9a7-36dacacc6cc7 | Address Redacted | | | | |
| c62e7090-c1fa-4352-908d-532396d31222 | Address Redacted | | | | |
| c62e74c6-f188-45c4-b3ee-aba4601b49c2 | Address Redacted | | | | |
| c62e7a84-b220-436a-a379-d607e625875e | Address Redacted | | | | |
| c62ea929-c174-4b77-9b77-5732620a9bdc | Address Redacted | | | | |
| c62ece26-de9d-40bf-b9e4-fee49dbbad1d | Address Redacted | | | | |
| c62f1770-2f86-41e3-a551-5e260b0ed4e7 | Address Redacted | | | | |
| c62f2923-3205-4411-9ec5-ac35d65d075C | Address Redacted | | | | |
| c62f4834-502e-4b79-8af8-f3a9cbcf0d73 | Address Redacted | | | | |
| c62fbb22-5f38-4f88-a91a-996855d2390C | Address Redacted | | | | |
| c62fd374-aaa6-4976-996c-a71db08b663f | Address Redacted | | | | |
| c62fe7f0-ac45-4efe-ba95-c4742f13092a | Address Redacted | | | | |
| c63024bc-809d-4305-98e2-a13fff4ba122 | Address Redacted | | | | |
| c6302973-bf9b-49db-b7da-d183ee60eda0 | Address Redacted | | | | |
| c630588d-0858-496b-b22f-0948a21aa4e4 | Address Redacted | | | | |
| c6305fea-0f19-4893-9f5d-044ff6543bab | Address Redacted | | | | |
| c6307390-f969-4089-b8fe-d68c99b0423C | Address Redacted | | | | |
| c630b4a0-646d-45d7-9b07-7c5a990659ea | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c630be80-1afe-44d7-8532-d6484ba4bf50 | Address Redacted | | | | |
| c63113bb-4491-44da-8e04-bef5d12fa4f3 | Address Redacted | | | | |
| c6316134-a707-4733-ba89-e6169ea54b02 | Address Redacted | | | | |
| c6317788-cc52-45a4-9ef9-d73a37c30854 | Address Redacted | | | | |
| c631b5d0-9023-4fb9-84db-92028f306c58 | Address Redacted | | | | |
| c6320fc2-7b28-467b-9212-bc93466e9b3e | Address Redacted | | | | |
| c6322b4e-d09f-42c3-a2da-8c728da5e7c3 | Address Redacted | | | | |
| c6323165-d434-4be7-ab9e-27fe443fbd93 | Address Redacted | | | | |
| c6235aa-501d-4527-a9d8-b7f7c7d7ee45 | Address Redacted | | | | |
| c632459d-526c-4ace-b97e-57bc0b5243e3 | Address Redacted | | | | |
| c6325ee3-6cbf-49ae-bd94-faddbe4530d3 | Address Redacted | | | | |
| c632ab49-b80f-497d-a6ca-8af8ae52c333 | Address Redacted | | | | |
| c6330caa-5ac4-4024-acfc-c9bb24e2777d | Address Redacted | | | | |
| c63321d6-9086-4a06-acd1-bbf21478d499 | Address Redacted | | | | |
| c633589a-6355-4836-838f-d28227f0edbb | Address Redacted | | | | |
| c6336754-eeb4-416a-a300-92ed490c596b | Address Redacted | | | | |
| c6337756-1ef7-4820-bf01-e7706f927015 | Address Redacted | | | | |
| c633b3ff-5634-4d3a-80e1-eeac0a0867cf | Address Redacted | | | | |
| c633baa1-ee9d-4a6b-b713-addfe8491368 | Address Redacted | | | | |
| c6340e46-6e02-459e-bbc5-9fa345781c6c | Address Redacted | | | | |
| c6341112-aa8c-4947-ba9c-02926d7acabd | Address Redacted | | | | |
| c634618b-09db-482a-904d-1695e742be62 | Address Redacted | | | | |
| c6347001-388f-4373-a84d-65056e7477e! | Address Redacted | | | | |
| c6347d9e-1b98-4a74-ad5c-4ec9eeaa5d33 | Address Redacted | | | | |
| c63480cb-e97c-4451-abdc-30622eb583b1 | Address Redacted | | | | |
| c63484a7-6ef8-4acc-911c-967f6df75b15 | Address Redacted | | | | |
| c634b6ad-dca3-4057-9a3d-c449d7af8ce2 | Address Redacted | | | | |
| c634f285-92df-4b47-a9c5-c10a62f7d250 | Address Redacted | | | | |
| c634f5e4-e53e-4cad-90a0-8fb8670c24ac | Address Redacted | | | | |
| c6350d7a-f8c3-41a9-989a-6aa73bc8704C | Address Redacted | | | | |
| c635206d-353e-4f98-8119-7b04e46fb106 | Address Redacted | | | | |
| c6352713-19f8-4889-bd0d-1e4ca76c7f3e | Address Redacted | | | | |
| c6354188-2cf8-4805-a26e-c5c6fa3b7980 | Address Redacted | | | | |
| c63549b2-e579-4913-bc42-0b3a0da05bf1 | Address Redacted | | | | |
| c6356b77-957d-4eda-a99d-3883d0b6ee6a | Address Redacted | | | | |
| c635fb02-3fbe-4ca8-88a7-e00beaf033a5 | Address Redacted | | | | |
| c6362f24-e488-41e2-a7dc-11d078fd506e | Address Redacted | | | | |
| c63662a7-7614-464c-8ce3-a4c40ac57e0c | Address Redacted | | | | |
| c63698ff-ca3e-4a7b-b95d-dcedb88d6e70 | Address Redacted | | | | |
| c6370016-e51b-4204-b7ae-bb2562a3aacf | Address Redacted | | | | |
| c637387c-21c1-4ec8-a142-1c1de3d6dcdb | Address Redacted | | | | |
| c6375c72-dfbd-4eaa-ac1f-fd8d5751f413 | Address Redacted | | | | |
| c6375db6-d0a8-4cac-a2c8-ce11178c2742 | Address Redacted | | | | |
| c63766da-efd0-4eb2-b193-629d7795217b | Address Redacted | | | | |
| c637797b-1299-40be-a8a2-83820cdc0f98 | Address Redacted | | | | |
| c6378a96-0e41-4146-942c-39823c7beb3a | Address Redacted | | | | |
| c637eb55-e5c8-4e83-9d77-b71bd9f34d5b | Address Redacted | | | | |
| c6381fa1-1a19-4a7c-b295-af0b228b959c | Address Redacted | | | | |
| c638ad70-4d5a-458d-8a96-f90634b0ca3C | Address Redacted | | | | |
| c638b15a-bc1f-49fc-b76c-529b069a6165 | Address Redacted | | | | |
| c638b45a-2608-47f5-97a3-75ce6ffaae2a | Address Redacted | | | | |
| c638dfec-e0ec-4098-9b68-d143c15eb7ad | Address Redacted | | | | |
| c638f32f-62df-4e96-b7a8-5e582bafd248 | Address Redacted | | | | |
| c6393290-97da-4229-a3c7-a87037b82cf9 | Address Redacted | | | | |
| c6393ca4-3738-4086-85c2-227795d41be5 | Address Redacted | | | | |
| c6395143-fbd5-4e64-9cfe-7a83aa07afdb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c6397634-212f-4bf4-b55b-e62c181b52c7 | Address Redacted | | | | |
| c6398991-e5bf-4c3d-81f8-f87d738810f5 | Address Redacted | | | | |
| c639a7d4-b879-4d6a-b510-a5bf3bd60f3f | Address Redacted | | | | |
| c639b01b-2028-458b-a206-00cc8b3b345a | Address Redacted | | | | |
| c639c026-f731-4c96-8d81-1b850a9d8ba3 | Address Redacted | | | | |
| c639cd49-84f5-4b1e-a776-d74c44303163 | Address Redacted | | | | |
| c639e4c5-240e-4c4d-b1d7-b5f50a1e90b2 | Address Redacted | | | | |
| c63a29c7-cf31-4f9f-b15b-4e4195a8b02c | Address Redacted | | | | |
| c63a4912-9a3e-4a82-8d89-f5404d41196a | Address Redacted | | | | |
| c63a4f5e-a14f-4368-bee9-d90092aa6e26 | Address Redacted | | | | |
| c63a7485-ab4b-4e3c-b34b-98bcb66ad5f0 | Address Redacted | | | | |
| c63a7936-21cf-4f85-a1f9-f1c00b8f0f15 | Address Redacted | | | | |
| c63a8730-5933-4559-b3b6-3bc4974daaf8 | Address Redacted | | | | |
| c63ab933-76fe-4ea8-adeb-c5b908599b9a | Address Redacted | | | | |
| c63ade27-4eb6-4f19-a450-57af95eb82bc | Address Redacted | | | | |
| c63aedf2-39ef-4a4d-9bf2-4360e392e3b9 | Address Redacted | | | | |
| c63af5b9-7310-4b35-a0d4-1e3a08f061bl | Address Redacted | | | | |
| c63b138f-8133-4f5b-8b36-2f363c783f1d | Address Redacted | | | | |
| c63b1a95-eac2-4920-99b4-2b08d86d3c3a | Address Redacted | | | | |
| c63b243e-0afa-4aac-8e83-0ff30632253a | Address Redacted | | | | |
| c63b5805-5a5f-4bb1-9066-7c42669d485f | Address Redacted | | | | |
| c63b6cc2-ef8f-4e90-bb0e-e3142121ac88 | Address Redacted | | | | |
| c63b6fdd-e93e-445e-b9d9-37c7861a7f83 | Address Redacted | | | | |
| c63b7bd2-5bf5-4828-aba8-cb9fd76204f3 | Address Redacted | | | | |
| c63b843f-598d-4a8d-8ee0-98e5630c4cd1 | Address Redacted | | | | |
| c63bc481-b7cb-4d87-9351-a0d3e7ddd811 | Address Redacted | | | | |
| c63bd2ca-b474-4dd9-bf49-a10d90e4a671 | Address Redacted | | | | |
| c63c08ab-a45b-4384-8308-e6a43d8416b7 | Address Redacted | | | | |
| c63c09af-d95c-4b2a-be7a-96925fd012df | Address Redacted | | | | |
| c63c47ad-a34e-4518-b982-9c6f59b5853d | Address Redacted | | | | |
| c63c8215-8b43-4ad8-bc75-ae826734344c | Address Redacted | | | | |
| c63cdd91-8be4-4a36-95fc-747c439fa977 | Address Redacted | | | | |
| c63cf247-f962-4c71-84be-c65090e76fd1 | Address Redacted | | | | |
| c63d18ee-5547-463d-bc33-14ebeafe4dce | Address Redacted | | | | |
| c63d438f-bce9-4b63-aebf-7eeb295e4863 | Address Redacted | | | | |
| c63d5944-9bed-462c-a42a-47c09a8d6c57 | Address Redacted | | | | |
| c63d7b01-e379-43bf-8850-fb22137ca0d8 | Address Redacted | | | | |
| c63da1b3-2895-4bec-befc-6a5b8244d948 | Address Redacted | | | | |
| c63e427f-5f2b-4b57-8deb-793da1259b94 | Address Redacted | | | | |
| c63e49d4-8688-4da3-8358-ce30a57aee11 | Address Redacted | | | | |
| c63e5597-b2f5-44ed-873f-4a0a95babd34 | Address Redacted | | | | |
| c63e89ca-9ff1-43cc-88c4-23fac1753365 | Address Redacted | | | | |
| c63e8b6d-17ca-4d11-a3c6-7c869d9bc9d5 | Address Redacted | | | | |
| c63ecb3a-9bb2-4953-8a65-df70be2dc61e | Address Redacted | | | | |
| c63ecb98-1877-457e-852b-0f6e7c66017f | Address Redacted | | | | |
| c63ef41a-aa92-4a88-a0d9-f52fa321b65c | Address Redacted | | | | |
| c63ef70e-3beb-4514-b3ae-0a12beb2119a | Address Redacted | | | | |
| c63f1c25-d817-4763-addd-ff077297e298 | Address Redacted | | | | |
| c63f2035-073d-4f91-9cfc-a3ea6cefa7ac | Address Redacted | | | | |
| c63f484c-999f-4ec5-86bc-66d36527d65c | Address Redacted | | | | |
| c63f9e40-ecdc-4984-8086-356ae1355f23 | Address Redacted | | | | |
| c63fa00d-0481-4587-94df-dde0f585c5fb | Address Redacted | | | | |
| c63fbeed-5e41-43f1-a9d2-b7a8deddabea | Address Redacted | | | | |
| c63fce95-e767-43c5-9324-73750596da38 | Address Redacted | | | | |
| c63fcfd8-8272-48b7-a7ad-fdd17f85b39c | Address Redacted | | | | |
| c63fdb88-010d-4524-a462-a5adfaf095e8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| c63ffcad-ee6b-4941-a9ee-d45c448ae32b | Address Redacted | | | | |
| c6401216-400f-4590-9ae3-e53415ea0852 | Address Redacted | | | | |
| c640488c-262f-423b-97e3-d56bff7e3393 | Address Redacted | | | | |
| c6405ac9-ef43-4db7-bd8e-8c5bc87ebf6c | Address Redacted | | | | |
| c6405c8a-0ab6-40c8-bf60-934583539501 | Address Redacted | | | | |
| c640639f-08af-4e62-968b-4be3cb682996 | Address Redacted | | | | |
| c6408199-44c1-4353-86a6-6dfe4eaac513 | Address Redacted | | | | |
| c64083f2-b0c4-46c8-837d-df85655d3004 | Address Redacted | | | | |
| c6408815-3869-4d87-b6dd-554707f9f94a | Address Redacted | | | | |
| c640db75-74dc-4c3e-bcc3-5ce511b7186d | Address Redacted | | | | |
| c640dc4d-2faa-47c9-8613-9ab7970b132a | Address Redacted | | | | |
| c6411c17-d7db-4342-8732-2835359b63fb | Address Redacted | | | | |
| c6412cf2-bac4-4974-af42-2796cdd7f76b | Address Redacted | | | | |
| c6412ed6-9148-4451-98a6-663aa9291914 | Address Redacted | | | | |
| c64178df-5adf-4aa5-bba0-f02e2b8a98c7 | Address Redacted | | | | |
| c6417f4b-77e7-49b3-8aa2-0a2e37cf1fe2 | Address Redacted | | | | |
| c64180a4-913b-4afd-bc48-833f074e4d6c | Address Redacted | | | | |
| c6419c1a-4535-4f82-aa20-0b6f55d0b30c | Address Redacted | | | | |
| c641d0b5-9699-456e-946a-580265ece3b2 | Address Redacted | | | | |
| c641e655-2269-4f33-a716-b49c8d52d301 | Address Redacted | | | | |
| c641f163-fea7-4c46-b6b5-899dce7a83a1 | Address Redacted | | | | |
| c64212e7-7c0b-4a4d-bc0a-758fcb93906e | Address Redacted | | | | |
| c642239c-a58c-4d29-aa95-ca5694347cb3 | Address Redacted | | | | |
| c6422d42-2071-45a8-a7c5-086e28125c7f | Address Redacted | | | | |
| c642637f-15e1-4204-960e-87e86655ed38 | Address Redacted | | | | |
| c642d37d-aa7d-42be-94be-c4e2f81ee7e6 | Address Redacted | | | | |
| c642d386-130b-4f4b-b471-06caf35a41a7 | Address Redacted | | | | |
| c642e873-bbca-442a-926f-112bd177950d | Address Redacted | | | | |
| c64334c0-f6f7-4189-91ac-b45f481cdbc5 | Address Redacted | | | | |
| c6433906-a5c0-4e0e-891b-4d50e009f43d | Address Redacted | | | | |
| c64346e6-e2f9-48c0-84b9-cd2ec6fb0acb | Address Redacted | | | | |
| c6435cd9-186e-4ce3-935d-49b4f16a78c8 | Address Redacted | | | | |
| c6436ce2-4533-435f-a313-ba848bec8349 | Address Redacted | | | | |
| c6437dd3-9dd7-4283-a9cc-8e3781161259 | Address Redacted | | | | |
| c643b7c4-e516-42b0-84bd-e6a90a107048 | Address Redacted | | | | |
| c6441e8e-2da4-475b-be38-b4e7f61d50de | Address Redacted | | | | |
| c6443b7e-98c3-4486-b397-57f1a8f32955 | Address Redacted | | | | |
| c64453dc-ce38-47c4-9c9c-78268c0bd9e2 | Address Redacted | | | | |
| c6446374-4929-4d01-8e39-bbc0bc884e0f | Address Redacted | | | | |
| c6446761-0314-479a-8b93-58ffffb51a57 | Address Redacted | | | | |
| c644799a-be1a-492a-9c34-745423faee4c | Address Redacted | | | | |
| c6447a8a-437d-4d15-81b9-9ba070cbee17 | Address Redacted | | | | |
| c6448c50-8df0-4181-bbaf-a71ddab85275 | Address Redacted | | | | |
| c644a17c-f865-4658-bc01-13d171a28cbb | Address Redacted | | | | |
| c644ccef-d7cd-4753-9ab7-25e93ea8b4cb | Address Redacted | | | | |
| c644f5f1-021e-47c7-adf7-6aa280553562 | Address Redacted | | | | |
| c6455c77-8b84-4cd3-a6cf-131a53a0f16a | Address Redacted | | | | |
| c6455de0-edb7-4127-bb80-a3cf158221a2 | Address Redacted | | | | |
| c64560d4-3789-42aa-be44-68df95260b84 | Address Redacted | | | | |
| c6456b32-f0b3-4276-9a75-567d7b91d081 | Address Redacted | | | | |
| c6459905-7b62-4024-a40c-4e589368e42c | Address Redacted | | | | |
| c6459d2d-22b4-421e-9b01-5f45bc25101e | Address Redacted | | | | |
| c645a92c-1407-409b-a560-c8a5e9483d89 | Address Redacted | | | | |
| c645c1f8-3846-4af9-90e8-4928aec4a977 | Address Redacted | | | | |
| c6464981-2369-402f-ae94-1802fa1f3093 | Address Redacted | | | | |
| c6467607-733c-416b-8ba0-745b6bb53b16 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c6469c63-bb86-4ac9-a7bd-09f51c08cad4 | Address Redacted | | | | |
| c646bbce-1670-4d1b-9053-a9083ef08d1e | Address Redacted | | | | |
| c646da14-114b-48b6-b3ae-3710a0aa08d1 | Address Redacted | | | | |
| c6471766-82c8-47b7-b1f7-589b5ead3397 | Address Redacted | | | | |
| c6471db0-f523-45fa-8436-821f6f63a0f5 | Address Redacted | | | | |
| c6471e9b-bf88-4d68-a633-595e8ae33b78 | Address Redacted | | | | |
| c6473dfc-b5c1-426c-8a52-a616a91684d2 | Address Redacted | | | | |
| c6474983-aeed-4132-9134-16d64ec5530c | Address Redacted | | | | |
| c64777a8-af5c-440f-8a38-a6ad7216d03a | Address Redacted | | | | |
| c64786b8-9493-48c6-9617-f4aa05e28635 | Address Redacted | | | | |
| c647c8f6-f18e-40a7-9c7d-d7e61a43fead | Address Redacted | | | | |
| c64806b6-a1a1-44c9-ba8a-f9fdf6f5ecd3 | Address Redacted | | | | |
| c6480bde-dbb3-4a72-b82c-cf0750a91e2c | Address Redacted | | | | |
| c6481532-c48d-4f53-b2a9-81b69d714c11 | Address Redacted | | | | |
| c6482a25-f41a-4044-9c82-8e6af07ccc9f | Address Redacted | | | | |
| c6483831-5599-4747-a121-6a4a0111615 | Address Redacted | | | | |
| c6483c9d-7a8c-4f22-bf92-2b9845d86ae6 | Address Redacted | | | | |
| c6484c17-aaef-4102-bf78-c50b8d19961d | Address Redacted | | | | |
| c6484ea4-e1fa-4722-a7ce-ca98ea3f0966 | Address Redacted | | | | |
| c6487420-e085-4c3e-b3d0-e8e5e747d391 | Address Redacted | | | | |
| c6487608-c258-4ee0-aca2-a720c8e9a086 | Address Redacted | | | | |
| c6488b44-3f01-403f-a411-919f8fdd4de5 | Address Redacted | | | | |
| c648ae45-70f7-49f5-9610-248aa99c130 | Address Redacted | | | | |
| c648b2d3-18b3-4be5-aef4-54b1c67cf40d | Address Redacted | | | | |
| c648b923-f7da-471c-adc0-d94d8ccab7e2 | Address Redacted | | | | |
| c648e00b-6b0a-40d7-b885-18c25ec67b24 | Address Redacted | | | | |
| c649059b-b8df-4eda-be98-85743223d47d | Address Redacted | | | | |
| c6490af2-c8ac-4025-9380-9246abbec583 | Address Redacted | | | | |
| c64939eb-f5a8-43e7-a23a-0fa72d9c1815 | Address Redacted | | | | |
| c6494b2a-1502-401b-89b1-63602e012553 | Address Redacted | | | | |
| c6494ca9-6d0a-4cc6-bb41-000649f26351 | Address Redacted | | | | |
| c6496141-448e-4366-a7a3-587089cdb8e9 | Address Redacted | | | | |
| c6498a25-3eba-4f43-be49-d10d781e3d46 | Address Redacted | | | | |
| c64a19af-a55d-4a8d-91a7-9a3d7c8ad529 | Address Redacted | | | | |
| c64a2e63-21a3-49da-8ac8-f7dbdf8a9a94 | Address Redacted | | | | |
| c64a5bba-8bc8-4119-a161-b0faeddd2337 | Address Redacted | | | | |
| c64aa009-88a3-4370-9ab2-ae6ea925f4c4 | Address Redacted | | | | |
| c64aac9b-ebd5-40f8-8360-6d602c9068e4 | Address Redacted | | | | |
| c64ab119-7756-4718-b8b4-2bc6d9a784f9 | Address Redacted | | | | |
| c64ac662-f9ea-441f-8d2b-cb1a5bf987dc | Address Redacted | | | | |
| c64ad6fa-2e71-4285-bc29-a4dfd36492b6 | Address Redacted | | | | |
| c64ae6a9-80d9-4624-a305-10055b86650a | Address Redacted | | | | |
| c64af1f2-08a1-45d7-8bfa-795cf58b7e53 | Address Redacted | | | | |
| c64afa50-0895-42dd-a8a0-ee0abbc1eea7 | Address Redacted | | | | |
| c64b5094-ae2d-413c-970c-e606c9a87338 | Address Redacted | | | | |
| c64b53c4-2050-4f30-a07c-b889e6ad19f8 | Address Redacted | | | | |
| c64b781a-795f-48bd-b938-acd863592d7d | Address Redacted | | | | |
| c64b8ed8-8acf-488e-8de5-8b6ccc86d251 | Address Redacted | | | | |
| c64ba8c2-6acb-4ace-a02a-f8509b4b7628 | Address Redacted | | | | |
| c64bd8fe-0231-4221-990d-77f466ebd29d | Address Redacted | | | | |
| c64be339-5905-4af2-ae8c-f63751c4fb80 | Address Redacted | | | | |
| c64bf08f-708b-4d95-871b-3a0dfefb2d5f | Address Redacted | | | | |
| c64bf10d-9f83-4f86-a04b-033270f81d3c | Address Redacted | | | | |
| c64bf3e2-6e44-4169-941a-4ee40147e138 | Address Redacted | | | | |
| c64c0bc5-88aa-4418-ab52-df9c4e59ec00 | Address Redacted | | | | |
| c64c2dad-ab50-47b5-a4ed-6961959e580c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| c64c6d28-0d98-4f76-bb6f-b8955190c6a8 | Address Redacted | | | | |
| c64c7e7b-b439-4ef5-84d9-653d0508c67f | Address Redacted | | | | |
| c64cae2a-9136-4656-adda-773e7ce753a8 | Address Redacted | | | | |
| c64cc25d-67f9-4c7e-ba72-6c885d697e47 | Address Redacted | | | | |
| c64cd566-3e97-4319-b7ce-248af895816c | Address Redacted | | | | |
| c64ceb37-8d4e-4160-9741-1f19fd6dd58e | Address Redacted | | | | |
| c64d14bb-3d64-48a3-9e63-7935cb3dbb49 | Address Redacted | | | | |
| c64d8698-211a-4f66-b56a-cebd8b3c33de | Address Redacted | | | | |
| c64da81a-4a27-4218-86ff-ee04157b12fe | Address Redacted | | | | |
| c64db731-aa62-40d5-9e65-d0ce0ce61f39 | Address Redacted | | | | |
| c64dc2ed-7278-49b0-9a05-c5a2a7f9f45e | Address Redacted | | | | |
| c64dd86c-bf93-470f-b711-3238d198ff54 | Address Redacted | | | | |
| c64de5b2-4714-4a69-8705-a8c9b917d740 | Address Redacted | | | | |
| c64e04cd-374f-4fc7-a7b3-8a27d7ee2991 | Address Redacted | | | | |
| c64e2033-69c6-4661-b9f9-49a737fde3ae | Address Redacted | | | | |
| c64e407f-7584-47fd-ba23-2d7fcf246da7 | Address Redacted | | | | |
| c64ec58b-cf48-4e9b-8eb7-d22c74dc0290 | Address Redacted | | | | |
| c64ed689-03b6-4323-bc58-8dbd7fbd74a4 | Address Redacted | | | | |
| c64ee0c0-f660-4159-a649-e0098eb57352 | Address Redacted | | | | |
| c64f0ea2-af89-460f-a5ea-24df1407823c | Address Redacted | | | | |
| c64f506a-f519-41ce-a287-ba3bc57909f6 | Address Redacted | | | | |
| c64f5df6-cb66-4a25-a1f3-087d6beb81b7 | Address Redacted | | | | |
| c64f7198-393e-46c3-8e2f-0248f8f9dfb3 | Address Redacted | | | | |
| c64f8a76-8146-472b-86fa-de76e9bef134 | Address Redacted | | | | |
| c64fa0da-77db-4868-b944-c04b87ec9c99 | Address Redacted | | | | |
| c64faccb-67e3-47d3-88ce-d99023a1af38 | Address Redacted | | | | |
| c64fe8ea-14fe-45c0-98e0-159794f7d4f4 | Address Redacted | | | | |
| c64ff8f4-416b-4d03-9c46-3169bafd9afb | Address Redacted | | | | |
| c650528b-d946-4757-acc0-8a4af7918e94 | Address Redacted | | | | |
| c6505f56-dacf-4b84-b8f5-b8d65ca1cc10 | Address Redacted | | | | |
| c6506377-fde4-45fe-adb3-b7e4c81a4595 | Address Redacted | | | | |
| c6507e19-788b-4a34-96ce-99604044bb12 | Address Redacted | | | | |
| c65086ba-dfb1-4be9-bd46-4fc20e4d4c47 | Address Redacted | | | | |
| c650a5c1-4165-426f-b328-c2cc06657c27 | Address Redacted | | | | |
| c650b70c-4d07-4494-840e-7fdf04a5fc70 | Address Redacted | | | | |
| c650ca14-e6d9-4b03-a9ab-ecbdf6cb65e2 | Address Redacted | | | | |
| c650e841-c7f4-4b0b-b442-14d2de6f925c | Address Redacted | | | | |
| c650f521-0065-4166-b5d5-3fbb5732edd6 | Address Redacted | | | | |
| c650f800-23a3-4d6a-b22d-1dcd21c0b14f | Address Redacted | | | | |
| c65104a0-fa9f-4b0a-b5f4-646566cb7675 | Address Redacted | | | | |
| c65133d8-7033-44b9-8d26-7062088c6582 | Address Redacted | | | | |
| c6513617-67e1-4046-99b0-5622a4d8594a | Address Redacted | | | | |
| c6514890-ef7e-4836-b134-c9b41ea26248 | Address Redacted | | | | |
| c6514da7-211e-45a7-817e-c4eae82c6a6a | Address Redacted | | | | |
| c6515bc0-90da-4b64-aa5b-397de0380067 | Address Redacted | | | | |
| c6517241-5cd7-49e1-9a43-d4972b76fdb0 | Address Redacted | | | | |
| c6518a66-a9b5-4c14-820e-3e00d41b7869 | Address Redacted | | | | |
| c6518bb7-10c1-4776-9706-34ce97982a88 | Address Redacted | | | | |
| c6519791-0fb3-48aa-ad49-9f6c98dae818 | Address Redacted | | | | |
| c6519bb1-a703-473a-9b93-5d3948e8c6dc | Address Redacted | | | | |
| c651a333-8d1a-4f08-b498-bb4f2ad947d7 | Address Redacted | | | | |
| c651e3b5-f758-4846-9494-eed466f38048 | Address Redacted | | | | |
| c651f844-ed46-47f9-b317-547af710d2c9 | Address Redacted | | | | |
| c6520338-c244-44dd-8203-9d16b65cf045 | Address Redacted | | | | |
| c6520731-1931-445b-a7d5-48cc9a00a831 | Address Redacted | | | | |
| c6522d2c-d286-469d-a994-bbba1fe6d91d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c65241c4-6811-41f1-9c5f-94d5af38016c | Address Redacted | | | | |
| c65248d5-648a-4cca-82bf-e0e737761949 | Address Redacted | | | | |
| c6525de3-fbd6-4c76-8552-1fa98e1553c8 | Address Redacted | | | | |
| c652af18-ec73-4884-9a29-2a3f2cc2dedf | Address Redacted | | | | |
| c652b080-3a8b-4bcf-87ab-92a4916e9cdc | Address Redacted | | | | |
| c652b437-e246-4212-bcaf-a9b079813718 | Address Redacted | | | | |
| c652bd70-07aa-4c5a-8f87-b60a77983efe | Address Redacted | | | | |
| c652c16b-6cbc-4f90-9911-5252ceb7a1c0 | Address Redacted | | | | |
| c652dcf6-4187-45b7-80cd-ef8935ec7e62 | Address Redacted | | | | |
| c652f295-7159-4d29-95d9-ec60f915940d | Address Redacted | | | | |
| c652f9aa-df4d-47f1-928c-c2a207977a1b | Address Redacted | | | | |
| c652fd70-5049-4b20-b8da-b8ffcd08899b | Address Redacted | | | | |
| c6530f82-e703-4d6c-bd06-0d3c162fe426 | Address Redacted | | | | |
| c65319ac-1e98-4347-b4b2-c762bce83f15 | Address Redacted | | | | |
| c6535802-ccfb-4b30-a677-a54d6b698c17 | Address Redacted | | | | |
| c6535eff-10e2-4ca7-bfec-40e2db15922b | Address Redacted | | | | |
| c6535fd2-d561-490d-80bf-5e7316a28c96 | Address Redacted | | | | |
| c6536467-2e59-40fe-806d-66cead8150ff | Address Redacted | | | | |
| c653661a-07b3-49b5-b077-411c7a72cbed | Address Redacted | | | | |
| c65399a1-9287-4d0d-afb6-f0a1ef1cfc15 | Address Redacted | | | | |
| c6539dc1-2264-47e9-bd07-8c0694423d50 | Address Redacted | | | | |
| c653a09b-9bf2-4999-9e3d-fd0e7a2a95cC | Address Redacted | | | | |
| c653c153-f2d4-4af8-895c-c9af76de2b6b | Address Redacted | | | | |
| c653d5c6-c030-439a-91c4-af715a80ac01 | Address Redacted | | | | |
| c653e747-f438-4d5e-8c52-cfa5a9c8c644 | Address Redacted | | | | |
| c65400ba-7ede-4a72-a203-3902c53c6f76 | Address Redacted | | | | |
| c6540552-3557-4e0b-8a75-c6889524cbbd | Address Redacted | | | | |
| c6540d77-eba9-4165-b02c-ef2a2fcff7a4 | Address Redacted | | | | |
| c6540fd7-6be9-49f0-a9ae-1174d56e9fb9 | Address Redacted | | | | |
| c65414bc-13bf-470c-b90f-8774c994ad28 | Address Redacted | | | | |
| c6543fc5-5310-4096-a7c8-65f59c3661db | Address Redacted | | | | |
| c654420d-7024-42f9-a1bc-fb531bb7f24e | Address Redacted | | | | |
| c65444aa-936e-4764-9f41-1b7cf6bd736f | Address Redacted | | | | |
| c65444e8-c787-4edd-8d2e-e782ca91ccf4 | Address Redacted | | | | |
| c6547ed1-51d6-46e4-a2bd-8ae0e735d33b | Address Redacted | | | | |
| c65480bb-0cd6-4da1-aab5-5cca593c7d38 | Address Redacted | | | | |
| c654b676-0aef-4f3d-b449-235d67a74d8f | Address Redacted | | | | |
| c654b9b3-d560-4f1d-bc60-934d0aa44f67 | Address Redacted | | | | |
| c654e03f-c6d9-498d-ba65-ee897be0fb99 | Address Redacted | | | | |
| c654e359-89e2-49c1-87af-369de812ba57 | Address Redacted | | | | |
| c654fb1a-4bda-4f2f-9e08-35a66be946e6 | Address Redacted | | | | |
| c654fd44-27d6-4644-a4a0-cade8c4605bb | Address Redacted | | | | |
| c654ff3f-18b5-44d5-85f2-d0435976ebe7 | Address Redacted | | | | |
| c6553863-8490-4844-8bbb-d3534bf05d84 | Address Redacted | | | | |
| c655448f-9d59-4625-9c04-2278857f978f | Address Redacted | | | | |
| c655478d-4b45-43e9-a89e-60791559c18e | Address Redacted | | | | |
| c6556b6b-3f01-4bd5-a852-59d4a9fbc486 | Address Redacted | | | | |
| c655e544-4b95-4e19-bf27-0e16bf542d51 | Address Redacted | | | | |
| c6560533-afac-4fbf-9e13-e0740d9de28e | Address Redacted | | | | |
| c6561ca7-8101-4bee-a9d7-560252cbf7a2 | Address Redacted | | | | |
| c6563942-2dda-4dcc-a336-b7320b553016 | Address Redacted | | | | |
| c6564a33-ef72-490a-9b66-9bc5795356fc | Address Redacted | | | | |
| c6564d53-c0e1-45a6-a566-f6e7f232fa87 | Address Redacted | Page 7887 of 10184 | | | |
| c6565eb5-65b1-42ce-8b1d-b785a3ab8bfa | Address Redacted | | | | |
| c6566574-847c-4c26-833c-5bb229cae9df | Address Redacted | | | | |
| c6567318-12e4-46d2-a69e-68384743ddc6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| c65680e8-e2c2-4727-b77c-91f09223355c | Address Redacted | | | | |
| c65685b1-d8d4-4470-bab8-1b893b0072df | Address Redacted | | | | |
| c6568ee9-df40-4886-a0e3-fe97731f0628 | Address Redacted | | | | |
| c656ab9a-990c-4483-84cd-d65a402e49dd | Address Redacted | | | | |
| c656dda0-cc85-4374-bdb2-30f11b529f1f | Address Redacted | | | | |
| c656ffd9-8bd2-435c-bea0-4b18b226caf2 | Address Redacted | | | | |
| c657021e-ace1-418b-9676-07528c1d5212 | Address Redacted | | | | |
| c6574e9c-57dd-40ce-8207-7498d48906b2 | Address Redacted | | | | |
| c6575127-51ef-4aae-92ed-080be8ccba3b | Address Redacted | | | | |
| c6576de9-dd6f-4e12-b443-457ae8a9b6b1 | Address Redacted | | | | |
| c65780d7-b4a8-453d-8cc3-e569c8589a2d | Address Redacted | | | | |
| c657a6ff-0387-4f1d-9188-c2158af2f194 | Address Redacted | | | | |
| c657b939-9466-48f3-b2ca-25cc4cc8df6b | Address Redacted | | | | |
| c657b93d-619b-4f39-a73c-99a97d020c11 | Address Redacted | | | | |
| c657e503-8f78-4b60-bc01-828f4c5bff97 | Address Redacted | | | | |
| c657ffe6-9a21-4963-9299-6cf194844104 | Address Redacted | | | | |
| c6587390-fa44-4d16-97ca-8700154c2f45 | Address Redacted | | | | |
| c6587522-7db1-425f-a2ed-311de37d52c1 | Address Redacted | | | | |
| c658924a-f568-4ee2-821a-36b94c87ed2a | Address Redacted | | | | |
| c658ae26-53e8-4eb4-8e31-5f70411d5195 | Address Redacted | | | | |
| c658d20e-8930-42ca-9a61-73ba5c677fa5 | Address Redacted | | | | |
| c659047e-863e-42ab-9a84-871e6d4897c9 | Address Redacted | | | | |
| c6592522-3b2b-46eb-b0f2-eb23e5bbc74f | Address Redacted | | | | |
| c6595a45-76df-4b90-ad00-d44f91cb1bc4 | Address Redacted | | | | |
| c6596f80-5d09-48d7-9de6-9adbd6fd62f0 | Address Redacted | | | | |
| c65988eb-d554-4e82-b906-dd6a85762065 | Address Redacted | | | | |
| c659a577-b623-47b5-8cf6-7b745cda1c71 | Address Redacted | | | | |
| c659c4da-75af-4d73-b53e-cd7e62859d34 | Address Redacted | | | | |
| c659c8c5-a69d-4eef-a1a4-5a5073bc87dd | Address Redacted | | | | |
| c659d0dd-0b58-4869-b903-0f3c5343b266 | Address Redacted | | | | |
| c659fb35-b1d9-46c3-879a-b1d067826e86 | Address Redacted | | | | |
| c65a0284-520c-42c7-8dec-78f2c5edbbd9 | Address Redacted | | | | |
| c65a4241-41b2-4227-81a7-b0b617a0efbf | Address Redacted | | | | |
| c65aac12-b587-4750-8112-4c7c326a1c2d | Address Redacted | | | | |
| c65aba17-4ace-40ec-820b-d8e73aaa0a9eb | Address Redacted | | | | |
| c65ad85a-816f-4900-88d2-dccec41617f4 | Address Redacted | | | | |
| c65b0b85-3766-4b6c-b672-8cc1e1cb3870 | Address Redacted | | | | |
| c65b0d14-929d-4ede-9fb8-33bbc85287a0 | Address Redacted | | | | |
| c65b3110-cc51-469c-b67e-fd2685649ab9 | Address Redacted | | | | |
| c65b3708-f845-4612-98b5-2cf41a619021 | Address Redacted | | | | |
| c65b7839-62f0-45f7-9597-7161a5d706ac | Address Redacted | | | | |
| c65b8b68-0a4e-4032-81fe-a8ddea3e2def | Address Redacted | | | | |
| c65ba15d-b112-48fa-beb8-0b97dbc8705b | Address Redacted | | | | |
| c65c054e-69ec-45f3-8f1a-66a8f317d548 | Address Redacted | | | | |
| c65c0f97-021d-46f8-afe9-8ed44336591e | Address Redacted | | | | |
| c65c1642-c2a0-4a91-bc21-1b97a7bea254 | Address Redacted | | | | |
| c65c383c-3c3e-4ac7-ad6e-48da5141649f | Address Redacted | | | | |
| c65c6347-612f-45ba-87a5-62de018481d9 | Address Redacted | | | | |
| c65c7a8c-03fb-4681-82b6-36fae879a0f6 | Address Redacted | | | | |
| c65cf01f-c12e-4d92-8165-7f9fb61aa01f | Address Redacted | | | | |
| c65d00dc-cc51-44e7-835d-b4b644e33dc9 | Address Redacted | | | | |
| c65d0c2e-a2e0-4934-bf14-120ec969b4bd | Address Redacted | | | | |
| c65d0fa7-7c18-4093-9ef4-298980a60bd4 | Address Redacted | | | | |
| c65d3ee7-4ee0-42bd-be1f-02c7f397b593 | Address Redacted | | | | |
| c65d565c-05fd-49fa-bbbb-0ac63251e029 | Address Redacted | | | | |
| c65d5860-6068-44c9-8a52-f07667e4bccc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c65d5c98-dce1-4f51-b15f-72937e87e4d4 | Address Redacted | | | | |
| c65d8785-0646-4195-8126-d080b2ab299c | Address Redacted | | | | |
| c65d930d-8ef1-466e-96b3-7fff3f050a1f | Address Redacted | | | | |
| c65d9fda-92d4-4815-8832-474ec2cdcd0c | Address Redacted | | | | |
| c65da7cc-2254-4c9f-a8e2-c2432354327c | Address Redacted | | | | |
| c65dc408-8072-460e-ba39-1acbb0cf3ef5 | Address Redacted | | | | |
| c65c42f-16cd-4fdc-aaa5-7d70e04f4edd | Address Redacted | | | | |
| c65dc9d8-6671-4785-86c2-912ae8ef981f | Address Redacted | | | | |
| c65dcd82-99e8-4952-ac33-8cef331b4868 | Address Redacted | | | | |
| c65dd25b-a355-41a2-b445-1b6ed3f43fad | Address Redacted | | | | |
| c65df79c-83f8-40c9-9dc6-9cda4df71f21 | Address Redacted | | | | |
| c65dfcde-4385-4b30-a8f9-ec26b170cc65 | Address Redacted | | | | |
| c65e3062-830c-4d94-b73a-b69d6fb8f3b0 | Address Redacted | | | | |
| c65e6706-774b-49c2-89c5-93cf47a7325C | Address Redacted | | | | |
| c65e6c6d-99b1-460b-9796-78f866eea553 | Address Redacted | | | | |
| c65ec385-75ca-4000-8026-1bd10c6fd2f1 | Address Redacted | | | | |
| c65ed9af-ea6c-4358-ace6-a0ea125697ab | Address Redacted | | | | |
| c65edd25-ea4a-4ca8-beab-c9f4eeb81dc8 | Address Redacted | | | | |
| c65eec36-13da-4793-96c8-cfbb1f70f44b | Address Redacted | | | | |
| c65f1216-db42-4536-8497-156c4cf30969 | Address Redacted | | | | |
| c65f147a-d01f-439d-9308-aa7f31c1a29c | Address Redacted | | | | |
| c65f3065-8d3c-4555-8dd0-db43e3d2ecec | Address Redacted | | | | |
| c65f7d05-bcbb-4453-82c9-01a4878f559f | Address Redacted | | | | |
| c65f7da0-cca5-42d1-9452-88ef8a884dcb | Address Redacted | | | | |
| c65f7dd8-99a6-45e6-ac1b-c815f1ce8048 | Address Redacted | | | | |
| c65f7fed-ce53-4181-b7b4-6c985a18fcb9 | Address Redacted | | | | |
| c65fc156-039c-4b69-a8d6-12bbd7533860 | Address Redacted | | | | |
| c6600efa-ca44-4c29-bf88-c6ec7fa25367 | Address Redacted | | | | |
| c66020c7-88d1-4fc4-a27f-2a76b299357C | Address Redacted | | | | |
| c6602424-c043-4278-8fd7-0ac885474cd8 | Address Redacted | | | | |
| c6603a42-fcf0-4377-9573-f276020551e2 | Address Redacted | | | | |
| c66040ea-be3d-4282-a63c-fe5d77dfbd15 | Address Redacted | | | | |
| c6605904-60ce-4a21-a273-005e2e760f4f | Address Redacted | | | | |
| c66096cd-f632-4327-8698-93779fda9beC | Address Redacted | | | | |
| c660ac3b-0454-45ec-816f-d409418bc2b4 | Address Redacted | | | | |
| c660b2dc-ba85-4a2d-a52e-f4bbe159b176 | Address Redacted | | | | |
| c660b88c-951a-4311-808c-96596bf1d67e | Address Redacted | | | | |
| c660d469-7511-4c23-a991-57c6edf53b5a | Address Redacted | | | | |
| c6610ae8-3289-43aa-bc35-a52101cf1a0€ | Address Redacted | | | | |
| c6610d58-3404-4725-9735-186f09b66a53 | Address Redacted | | | | |
| c66122e5-4b4a-42ba-89a5-65612bb85dc6 | Address Redacted | | | | |
| c6613dcb-47c9-40ab-9248-46bf0bc62c69 | Address Redacted | | | | |
| c6615905-90ec-4c7c-b814-4e4438712e1e | Address Redacted | | | | |
| c661684b-e5f6-43de-9882-a20364d20d1e | Address Redacted | | | | |
| c661823b-37c7-4808-bfd1-d0836b22df6c | Address Redacted | | | | |
| c661b036-b426-41a4-8bb0-82edbf26661c | Address Redacted | | | | |
| c66203f2-89d8-419a-86b4-e695f2423455 | Address Redacted | | | | |
| c6625349-97b9-4732-bc86-d83b822f49c7 | Address Redacted | | | | |
| c6626163-f385-4f63-b75f-79172e985c28 | Address Redacted | | | | |
| c6626be4-8bef-449f-a5ec-9027cf36f293 | Address Redacted | | | | |
| c662aef3-c34d-454e-9b5d-f1ace4c77432 | Address Redacted | | | | |
| c662e42e-7802-4aff-9b4c-ae1a20825a7€ | Address Redacted | | | | |
| c662f3fc-441b-4ff9-8eaf-37610a8116aa | Address Redacted | Page 7889 of 10184 | | | |
| c662fa50-3bc9-4003-8aab-4d838ecc7a59 | Address Redacted | | | | |
| c663020a-7011-46d8-b760-3e8290e92cb6 | Address Redacted | | | | |
| c66345e7-acb7-4e30-9d61-9451bf6d513a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c6634ff6-1062-44a1-9167-952d8bcd7741 | Address Redacted | | | | |
| c663597b-aadf-4302-9e72-22600aa8f423 | Address Redacted | | | | |
| c66359ad-3728-4fa7-850b-0636ea050387 | Address Redacted | | | | |
| c66364d4-98dd-404c-9cc8-b78f2c6544b1 | Address Redacted | | | | |
| c66371cf-5c45-4870-98f6-5f029e29c086 | Address Redacted | | | | |
| c663720d-9ac4-43b7-94ca-a392fc9faa2e | Address Redacted | | | | |
| c6637715-575b-42f4-a6ca-2ec892b34ec9 | Address Redacted | | | | |
| c6638cb8-0eb2-4e5c-a036-a77250dae050 | Address Redacted | | | | |
| c663dd88-edd5-4813-a766-379ce4539c60 | Address Redacted | | | | |
| c664030a-020a-4cbd-9f00-1336385158bb | Address Redacted | | | | |
| c6640cd4-bfe6-4210-9988-e21ce213cf4c | Address Redacted | | | | |
| c664887a-f91b-47ba-b082-325d8684dc94 | Address Redacted | | | | |
| c664da0c-2978-428c-8b75-1210a7d35861 | Address Redacted | | | | |
| c66518b2-5e97-467c-8af0-916e258631d5 | Address Redacted | | | | |
| c6652211-5cc5-4e98-95af-52f53ad6ca88 | Address Redacted | | | | |
| c6655c0b-b71e-4323-892b-8fecdfbc68d3 | Address Redacted | | | | |
| c6656cc0-4371-43fb-b778-58b906dfaf68 | Address Redacted | | | | |
| c6656ff7-dced-4e54-aca0-badedec01f12 | Address Redacted | | | | |
| c66586a6-b4bd-4e81-8087-796db78077af | Address Redacted | | | | |
| c665930e-f90f-4e66-9be4-796a4f8946ee | Address Redacted | | | | |
| c665c17a-d742-42bb-aa83-48039a04d6bl | Address Redacted | | | | |
| c665cf8c-2d97-4c85-9158-36d4f2e6e36e | Address Redacted | | | | |
| c665e9e7-d527-449a-b2a2-23024808a869 | Address Redacted | | | | |
| c665f40b-314c-4de5-99e8-2ee2b83fa339 | Address Redacted | | | | |
| c665f66a-a39c-487a-92c6-ad61359eaf08 | Address Redacted | | | | |
| c665ffe6-6f41-414e-986e-b95541340b63 | Address Redacted | | | | |
| c6660f49-5c11-4357-8690-d33cf58f462e | Address Redacted | | | | |
| c66629a9-c849-4be1-9b64-3a04f7ea8e77 | Address Redacted | | | | |
| c6667a2b-4382-434b-a558-acbd3ef90f67 | Address Redacted | | | | |
| c666e9f4-4a2d-4067-a04e-64e5f6f186ad | Address Redacted | | | | |
| c666f4a7-26c2-45b0-a6c2-03de79b4fa9c | Address Redacted | | | | |
| c66707ab-93de-4de9-80f3-4d80768b7f67 | Address Redacted | | | | |
| c66722cb-3de3-429a-897e-d576f5df4698 | Address Redacted | | | | |
| c66734f9-2ad4-4645-ad8b-aea07025e726 | Address Redacted | | | | |
| c667379a-bf9d-4df2-b38c-7a95102ac286 | Address Redacted | | | | |
| c6675ce1-74d1-41e0-99f9-59a137eea709 | Address Redacted | | | | |
| c6676c9a-ac01-4f2f-b4b1-976016df40df | Address Redacted | | | | |
| c6677375-d252-4d4b-8175-39bac5970d56 | Address Redacted | | | | |
| c66789da-4706-4c64-879b-ea28536afe3e | Address Redacted | | | | |
| c667c6bf-c2a6-4cf5-bbcb-6b68ddcab58e | Address Redacted | | | | |
| c667d48c-4a65-4072-97fc-c49335fdc9dd | Address Redacted | | | | |
| c667f653-9496-44e7-96de-abfd26a7deb8 | Address Redacted | | | | |
| c66811de-80fb-4ea0-a100-3d9ccf59d07c | Address Redacted | | | | |
| c66813e3-ee37-42e3-9635-a515f018d368 | Address Redacted | | | | |
| c6682cff-abcb-4793-b1c4-418dfe3530c5 | Address Redacted | | | | |
| c6682f42-1045-49a0-925d-f37544a254c0 | Address Redacted | | | | |
| c6683f71-9037-4600-b499-0df458c96923 | Address Redacted | | | | |
| c66841a4-7709-4199-a7b3-2b99000d547f | Address Redacted | | | | |
| c6686803-91d3-4158-b045-12e2121bc06c | Address Redacted | | | | |
| c668cae2-ff1d-4c44-aee4-6374f0bbb6c3 | Address Redacted | | | | |
| c668f57d-b1b7-49ce-9786-63dc6c2bb936 | Address Redacted | | | | |
| c668fa7e-081b-4451-adcc-4c611b777326 | Address Redacted | | | | |
| c6691bd4-368f-4d3b-bcb3-d0a2f015172c | Address Redacted | | | | |
| c6692dd1-afc7-4e75-8de7-6e13caca965f | Address Redacted | | | | |
| c6695c2-0f57-4722-b858-779ded2061f3 | Address Redacted | | | | |
| c66952ef-6167-4622-be33-314ba5a55c71 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c6697f7d-82f9-4c65-8635-4318d0bf1e18 | Address Redacted | | | | |
| c669aca8-3a50-4087-98d2-81b03e2d5fab | Address Redacted | | | | |
| c669dd34-030a-4fde-8fc5-8c1f1c23128d | Address Redacted | | | | |
| c669e052-8074-452f-be90-7dd809768e85 | Address Redacted | | | | |
| c66a0395-3443-453a-867f-04f436b29127 | Address Redacted | | | | |
| c66a28c5-be8c-4032-9804-da5c9ea1d644 | Address Redacted | | | | |
| c66a4873-0e05-47a1-a5d3-d1f840b7231b | Address Redacted | | | | |
| c66a742b-5d05-41b2-934c-14d40832d934 | Address Redacted | | | | |
| c66a7a51-3587-43cc-a832-54eafbe3ddf8 | Address Redacted | | | | |
| c66a7c0b-df26-4564-b08d-df9fda528d50 | Address Redacted | | | | |
| c66a8225-90af-410c-bc80-cee886af7fd3 | Address Redacted | | | | |
| c66a8d2f-30f7-42a7-981b-95bd77d53969 | Address Redacted | | | | |
| c66afe90-9af2-41dd-853a-67cba40c225b | Address Redacted | | | | |
| c66b0fa7-fddb-49ee-b13c-0ec511090bc1 | Address Redacted | | | | |
| c66b1e41-a5c4-45f1-86db-0c88961c2c69 | Address Redacted | | | | |
| c66b3168-48e1-404a-bda2-05023f33dd92 | Address Redacted | | | | |
| c66b5d6e-dd86-46a3-a94b-f2bae7496a03 | Address Redacted | | | | |
| c66b6c81-a86b-49fe-9fbe-d66f21fed62b | Address Redacted | | | | |
| c66b8dd9-bc47-476a-b733-76e655731654 | Address Redacted | | | | |
| c66bbc9a-6b60-43f4-a9aa-a635045732a1 | Address Redacted | | | | |
| c66bc7c9-d855-4641-89b6-974d9153e8ce | Address Redacted | | | | |
| c66bfae9-be7f-4fec-b81d-ccaa847d6861 | Address Redacted | | | | |
| c66c27d2-fda2-449f-92ac-33aed2eeda3a | Address Redacted | | | | |
| c66c5a1c-5704-41ec-afb3-11aba5e462a5 | Address Redacted | | | | |
| c66c6023-b4fa-417b-8de2-e79f1c94435d | Address Redacted | | | | |
| c66c64ea-a083-4cde-bbbf-13f56b1e0ce6 | Address Redacted | | | | |
| c66c8b54-eec6-4412-a006-6488a5cbeadb | Address Redacted | | | | |
| c66cb770-937c-4cd4-b262-0e220b37afa4 | Address Redacted | | | | |
| c66cdcde-bc8a-42d9-b547-cc98e3084ce1 | Address Redacted | | | | |
| c66ce951-eb57-4bd9-b104-7a4307706bb0 | Address Redacted | | | | |
| c66cea50-7cbb-4a0d-8222-961dfa737069 | Address Redacted | | | | |
| c66cf4c7-31f7-4204-b028-95a88e6cf5fa | Address Redacted | | | | |
| c66d1747-fbce-465b-9b2c-4d79282af632 | Address Redacted | | | | |
| c66d2c5d-e676-41a2-a5d1-9f86708e6a2b | Address Redacted | | | | |
| c66d348d-ae27-4f8d-9faa-f6d628ba1d1f | Address Redacted | | | | |
| c66d5664-ea9f-44c6-8929-6f339560438C | Address Redacted | | | | |
| c66d9851-b4de-41eb-ba2f-a014486fccc6 | Address Redacted | | | | |
| c66d985b-f389-4ce8-8291-f8e6428fd9b1 | Address Redacted | | | | |
| c66da7be-ca97-488d-99e0-8d43902655eb | Address Redacted | | | | |
| c66dc10f-33b6-4d21-bc05-6ac6d9b11672 | Address Redacted | | | | |
| c66e0273-fa10-4d31-b3c5-1772919d04ac | Address Redacted | | | | |
| c66e0328-055d-4e76-9cb8-d3b5ec0b3671 | Address Redacted | | | | |
| c66e282c-acbd-43fd-944f-d4b9cc144268 | Address Redacted | | | | |
| c66e60f0-7684-42c6-9975-c528da8da78f | Address Redacted | | | | |
| c66e60f1-efba-422d-bdc4-ec05b2616807 | Address Redacted | | | | |
| c66e6912-faff-451c-9474-ffbf582a5ee3 | Address Redacted | | | | |
| c66e71f5-f38d-4107-ae0e-051a20a6866C | Address Redacted | | | | |
| c66e747d-60e2-43a7-9bf1-8dea5797e922 | Address Redacted | | | | |
| c66e8edb-6dc0-4178-a5e7-5554c582904e | Address Redacted | | | | |
| c66e94f6-8bc6-40b4-9cc3-e40283fbba57 | Address Redacted | | | | |
| c66ea0dd-ace4-46d5-9084-43945c45ac25 | Address Redacted | | | | |
| c66ea29b-af67-4fc4-af55-d7c023cefdab | Address Redacted | | | | |
| c66ec7d3-ef68-4338-88de-bb05b96b6c07 | Address Redacted | | | | |
| c66ed00b-0012-46ea-a134-a44435f71fac | Address Redacted | | | | |
| c66ed765-5cad-4224-bb44-849f6054d3de | Address Redacted | | | | |
| c66ee16a-ed11-49d2-acbb-c5395a3e5bed | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c66f0268-cf6f-4714-9cdc-d9fb8a616875 | Address Redacted | | | | |
| c66f05d2-a562-4ef2-b39a-190bfd187d90 | Address Redacted | | | | |
| c66f2e26-a0dc-40f7-bc40-2b66e3965ddb | Address Redacted | | | | |
| c66f3dbc-6279-4daa-8910-4b7bef284a89 | Address Redacted | | | | |
| c66f674c-cbde-4c51-ba65-1053900ac455 | Address Redacted | | | | |
| c66f7dee-5059-4968-bdfe-2f02d806fca6 | Address Redacted | | | | |
| c66f7f3f-927c-4233-9ff1-9d7a11b748da | Address Redacted | | | | |
| c66f8567-a388-43fb-a5d3-66dafcce8440 | Address Redacted | | | | |
| c66f883c-1f4a-43aa-928a-e0b93523fdf4 | Address Redacted | | | | |
| c66fa45b-0de4-4561-877a-0a7defb1a07d | Address Redacted | | | | |
| c66fa8ac-957f-4bd6-a041-13f7bcc51b6d | Address Redacted | | | | |
| c66fd47e-c677-4cf3-ac21-ace529b91867 | Address Redacted | | | | |
| c66fde83-8093-4b3a-892c-cb25964892a9 | Address Redacted | | | | |
| c66feb2c-8d72-46e5-bd04-b74eadb77d1e | Address Redacted | | | | |
| c66ff08e-b4cf-4dff-8d77-7bb95dd41fee | Address Redacted | | | | |
| c66ff2b5-b639-45c1-aebc-5344f76479e5 | Address Redacted | | | | |
| c6702ed4-eed3-47b3-a3da-5a6034799fc0 | Address Redacted | | | | |
| c67059aa-8199-426e-8e8b-a303d811f01c | Address Redacted | | | | |
| c6705b9e-5c36-4962-a5ba-c52d0452100c | Address Redacted | | | | |
| c670826b-6e1b-4983-85e8-5c936d5193d7 | Address Redacted | | | | |
| c670a210-b7df-4a0c-a3b5-d18283c11e3a | Address Redacted | | | | |
| c670d2d7-c957-4495-88dd-8e7d464bc7bd | Address Redacted | | | | |
| c67110ae-238d-4a82-9d74-ad26ea170c1d | Address Redacted | | | | |
| c6713d2b-cba1-4a32-a1c4-f43c8cd3a18f | Address Redacted | | | | |
| c6713dbe-88c8-4c79-8181-ac1be31c5b2f | Address Redacted | | | | |
| c6714d4b-d4ce-4aa7-8061-a1add4465f6a | Address Redacted | | | | |
| c67172f0-d044-48bc-bbbf-146efa4436ae | Address Redacted | | | | |
| c6717643-7de4-4262-a496-e2519d41a830 | Address Redacted | | | | |
| c671e1ad-bfc1-4744-9047-a8234a2d617c | Address Redacted | | | | |
| c67205e3-c757-430c-97b3-6453691a0e54 | Address Redacted | | | | |
| c67222bc-dddb-4b75-9f68-d608626923ea | Address Redacted | | | | |
| c6723cfc-252f-44fd-8ad8-51f098044241 | Address Redacted | | | | |
| c67246e5-30fb-4b0e-95fc-a6d052013411 | Address Redacted | | | | |
| c6725044-59f5-4a76-a1e4-6e1c509682b9 | Address Redacted | | | | |
| c6725086-3d40-4e63-aaae-7c7e1e69abec | Address Redacted | | | | |
| c672b781-be2a-42a3-a885-54d347ce6de1 | Address Redacted | | | | |
| c672c0e0-8c0c-45d6-8e13-7db52c9b6e31 | Address Redacted | | | | |
| c672dda6-239f-4d7a-ae4d-658402c105fb | Address Redacted | | | | |
| c672e037-d715-450f-829a-03cf704a469c | Address Redacted | | | | |
| c672e815-381c-4c2e-9109-7106da431b7d | Address Redacted | | | | |
| c672f639-9a50-4532-a66a-9d8c83e6ddb3 | Address Redacted | | | | |
| c672f9fc-fa5b-47bc-b320-8636c19ca509 | Address Redacted | | | | |
| c6730491-7f73-42b8-81a0-55a6f1fb999c | Address Redacted | | | | |
| c673137e-b21b-4182-a981-b94f392d7b7b | Address Redacted | | | | |
| c6734dfc-51fc-43f7-a4e1-358ff6a79711 | Address Redacted | | | | |
| c67382ec-5104-49fe-9ca8-dd0265e9939a | Address Redacted | | | | |
| c6739a31-278b-46a9-a042-308ec25f5da7 | Address Redacted | | | | |
| c673a18b-efce-4a5e-8541-88051e3c2e38 | Address Redacted | | | | |
| c673c927-d0d6-44f9-9c12-e1387c4e5b11 | Address Redacted | | | | |
| c673d23b-78cc-4fb2-8054-52614978bb09 | Address Redacted | | | | |
| c673dfc1-72ed-4c82-8722-cd15555a55df | Address Redacted | | | | |
| c673f595-9f75-4c5d-a9d0-04b7733f1c9e | Address Redacted | | | | |
| c6740bc6-c305-41bf-99fc-2179ed62f17e | Address Redacted | Page 7892 of 10184 | | | |
| c6741fc2-de54-474d-bfad-1d64f71c23e0 | Address Redacted | | | | |
| c6745227-6834-4719-b655-7c799531db86 | Address Redacted | | | | |
| c6749961-8dc8-4217-a3c7-5171ddda2d90 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| c674afc7-f4ee-4afa-bed6-903d1eecb39e | Address Redacted | | | | |
| c674c256-9972-4afc-b453-a4efb518b5d8 | Address Redacted | | | | |
| c67502eb-8938-4efc-8d13-7d789e457e9a | Address Redacted | | | | |
| c6751c78-d242-4819-bb6b-e4b4810f25a2 | Address Redacted | | | | |
| c67522fd-b50f-41d9-956c-3d36d0f07363 | Address Redacted | | | | |
| c67541bc-6784-4c53-8310-7020340a0645 | Address Redacted | | | | |
| c675459e-2f7e-46a0-bd5d-7857e7beb846 | Address Redacted | | | | |
| c67584ab-9e12-455d-af85-0ec588ac117c | Address Redacted | | | | |
| c6758776-2853-44fe-8450-b27379277f5b | Address Redacted | | | | |
| c675abab-d8a4-495b-aa9b-f0e2a686429C | Address Redacted | | | | |
| c675b10e-528b-4702-89f2-ee9e7994d755 | Address Redacted | | | | |
| c675b368-9bfe-4b33-a6fb-2ca1190b71bd | Address Redacted | | | | |
| c675c530-4f13-4239-a5c8-393a19348d01 | Address Redacted | | | | |
| c675cb5e-f437-4f70-aa80-7cd7dc0d25c4 | Address Redacted | | | | |
| c675d240-62e8-43e0-b38b-6194fa9e924b | Address Redacted | | | | |
| c675d8bf-b0ff-4ea7-b323-5289a294df9b | Address Redacted | | | | |
| c675e0ab-9dd5-40d0-b2ad-928c7ce8a920 | Address Redacted | | | | |
| c675e13b-aa19-4489-8e63-48682b77bd3f | Address Redacted | | | | |
| c675fcd7-3eaf-4340-88ee-0714540c6521 | Address Redacted | | | | |
| c675fd80-5359-4c4f-a466-d99a71585441 | Address Redacted | | | | |
| c6762779-4452-4d1e-b1bc-0152aea60ccb | Address Redacted | | | | |
| c6762d6f-0bd7-4da5-81a4-579bdf9fce0f | Address Redacted | | | | |
| c6766a3d-e683-462f-8175-b78300077f36 | Address Redacted | | | | |
| c6767597-9f68-41fb-8832-dacfd572bca1 | Address Redacted | | | | |
| c6768175-ea2c-47fd-b859-bd93660f69a2 | Address Redacted | | | | |
| c676a640-b744-480d-9784-8055adf4d6bC | Address Redacted | | | | |
| c676d168-62ba-4e09-92a5-5f5fefa931f1 | Address Redacted | | | | |
| c676f120-c729-45a6-90a9-b9dbcbd915c1 | Address Redacted | | | | |
| c6772a2f-6449-4d9f-8cac-68ccfe060a5f | Address Redacted | | | | |
| c67757a9-c513-410d-af89-01b718b62209 | Address Redacted | | | | |
| c6777d60-d2c4-4b4b-8d5b-2d08aed9800d | Address Redacted | | | | |
| c6778668-f19e-4eb3-ac0a-fdadbde323ce | Address Redacted | | | | |
| c6778ba2-c366-4dae-8142-d2aba76f43ee | Address Redacted | | | | |
| c677a9f0-8ab4-477c-bafa-d7398c3d1f75 | Address Redacted | | | | |
| c677bf99-1644-48d7-8209-c9ef2e75ef29 | Address Redacted | | | | |
| c677c24e-f340-45a4-ba9b-f3ac2dbd420e | Address Redacted | | | | |
| c677db0a-754f-4955-b85d-04918a258909 | Address Redacted | | | | |
| c677df3d-6428-44d6-8035-0a5619cd473d | Address Redacted | | | | |
| c67817fe-ba68-4d74-93b0-f9c11f5b1a4b | Address Redacted | | | | |
| c6782123-595c-4211-a1a5-8009e0c1814C | Address Redacted | | | | |
| c67826f7-774f-4c38-982b-4a30d8d5e3af | Address Redacted | | | | |
| c6782899-dd7a-48be-9d88-2f149ff79f5b | Address Redacted | | | | |
| c6785042-da36-45a9-bdc0-8838a4a9677a | Address Redacted | | | | |
| c678641d-af9c-4a3b-93ce-98c303c12076 | Address Redacted | | | | |
| c678a67e-fd15-4f93-9682-17d79a71784e | Address Redacted | | | | |
| c678c971-abd6-4d59-be63-002f5abbe290 | Address Redacted | | | | |
| c679018c-597e-4c68-8cb2-7be9de1f1c9e | Address Redacted | | | | |
| c6791c74-f627-4927-b144-16ac365b32b5 | Address Redacted | | | | |
| c6793c1a-cae4-4c26-b48f-7f91e72939bc | Address Redacted | | | | |
| c6793f9d-f4d9-4668-ab5b-6aab81e5c9a9 | Address Redacted | | | | |
| c67959c7-f2e3-456d-b646-043d46e78d7e | Address Redacted | | | | |
| c6795a2b-0ae7-4ccc-8a5d-cada4f9c2605 | Address Redacted | | | | |
| c6796adc-c784-45f6-940b-ae38bef5d1a9 | Address Redacted | | | | |
| c6798390-5ffd-4fd8-a162-9061cabccdcf | Address Redacted | | | | |
| c679b1d4-bdf3-4fe1-bdf7-ba190c929942 | Address Redacted | | | | |
| c679d25f-b275-4369-92f0-425f2033e16a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c679e7b0-8770-46c9-ba8a-da393a8fdbde | Address Redacted | | | | |
| c67a24dc-7cc2-476d-bacd-e263ef4f4ced | Address Redacted | | | | |
| c67a2d1d-9e02-4ba2-a0b4-1219889ae9c4 | Address Redacted | | | | |
| c67a2db0-ffbf-4f3d-a092-f337abe475c0 | Address Redacted | | | | |
| c67a3dd4-e564-42ed-92dd-55f7975e0467 | Address Redacted | | | | |
| c67a4092-0815-4639-9cdd-5c1a73ffe3b6 | Address Redacted | | | | |
| c67a54c1-1426-45fa-a73e-da7177b5b173 | Address Redacted | | | | |
| c67a596d-0cd0-4fb5-bf90-c736a9825f9c | Address Redacted | | | | |
| c67a65bd-ef2b-4938-b84c-594b7c7ecf61 | Address Redacted | | | | |
| c67a72de-b5a5-4a34-aac2-aab6af985515 | Address Redacted | | | | |
| c67a9072-e063-4530-9c0a-0554ab7cec73 | Address Redacted | | | | |
| c67a9cc3-0d26-42b5-a65f-55ae51424378 | Address Redacted | | | | |
| c67aaeb0-57f7-47dd-9c3d-0cf02f0e6311 | Address Redacted | | | | |
| c67abf28-0801-49be-a0e2-c0ec50c57ea7 | Address Redacted | | | | |
| c67b55f0-74c1-4204-9c32-3275153c6c2c | Address Redacted | | | | |
| c67b67fb-d7cd-4967-afea-950ac9a2bd4c | Address Redacted | | | | |
| c67b7c2a-2885-441a-872a-5250b9925b32 | Address Redacted | | | | |
| c67b801e-f149-49be-86ed-e3c25a07d0e6 | Address Redacted | | | | |
| c67b85ac-e891-4625-94b4-aebe8136273C | Address Redacted | | | | |
| c67b901a-d343-4daf-9e98-932ddfae2e36 | Address Redacted | | | | |
| c67bb53d-461e-43f2-a4c7-74135c403b47 | Address Redacted | | | | |
| c67bc016-8dd0-4d26-bb92-3b0e8f034309 | Address Redacted | | | | |
| c67bd0e8-ff46-44e8-9f79-77a04aff0f94 | Address Redacted | | | | |
| c67bdd3a-44ff-46e8-8b47-304525116fcc | Address Redacted | | | | |
| c67be0d9-21f4-4af8-af21-fbcfa55cf1fa | Address Redacted | | | | |
| c67be5b6-660c-4aea-b9cb-2d69fa94c648 | Address Redacted | | | | |
| c67bf199-34db-499d-a865-48f5d457fa2C | Address Redacted | | | | |
| c67bf31f-d8cf-4b15-9c1a-654de3c4312d | Address Redacted | | | | |
| c67c08eb-801b-4993-840a-fb6b46556fb3 | Address Redacted | | | | |
| c67c091d-ac45-418a-97e1-baa6f5b6d84C | Address Redacted | | | | |
| c67c12d0-4fcd-4e61-a8e4-20348b3473de | Address Redacted | | | | |
| c67c6a8a-fa33-4648-bddd-4f45dbc353d5 | Address Redacted | | | | |
| c67c6b4e-f34e-42bd-b43e-02ef56ed044a | Address Redacted | | | | |
| c67c9d8e-e605-4aff-97f4-4a5f27b64d98 | Address Redacted | | | | |
| c67cbe8b-6ff4-4c8d-affd-54a82ff0587f | Address Redacted | | | | |
| c67cd1c7-7dca-4ad7-8905-51f80362cf83 | Address Redacted | | | | |
| c67cd4ce-0e1a-4e32-8a3a-02a438d8de2b | Address Redacted | | | | |
| c67cd6ff-6b80-4009-9288-a174713e7d25 | Address Redacted | | | | |
| c67cdb29-90ae-4b12-a88a-3ebceb6f1c1f | Address Redacted | | | | |
| c67d0cb8-92ec-4ae8-a6f9-bbea1420d2d3 | Address Redacted | | | | |
| c67d359c-b154-4be5-a9fe-23c6660621e4 | Address Redacted | | | | |
| c67da4f8-2b9a-4969-a0bd-c3a5e01316f3 | Address Redacted | | | | |
| c67db7bf-68dd-44d5-9fa9-a622dec53917 | Address Redacted | | | | |
| c67de214-b68c-42b2-9ce1-66ec4656ca84 | Address Redacted | | | | |
| c67e110a-fdfe-4439-a092-ec5b5df46e9c | Address Redacted | | | | |
| c67e117d-73c3-4199-8322-c278bb181e57 | Address Redacted | | | | |
| c67e223b-272b-4055-9c62-91a6c6134704 | Address Redacted | | | | |
| c67e2f77-22ef-450a-aab2-0a36997bd956 | Address Redacted | | | | |
| c67e4623-b2a3-4445-81cd-5a283762a551 | Address Redacted | | | | |
| c67e60c3-9173-4af5-bfe3-9900815a149C | Address Redacted | | | | |
| c67ece71-4665-4624-8c47-75c2d88368ff | Address Redacted | | | | |
| c67ed6df-046f-4f16-8942-3ae13a05bfd2 | Address Redacted | | | | |
| c67ef529-857b-49ff-b3a2-515e51c729c1 | Address Redacted | | | | |
| c67f09fc-5917-41d5-8db6-b76f2ff9f6d4 | Address Redacted | | | | |
| c67f1a54-9e3d-4891-81b7-79883b4fe50f | Address Redacted | | | | |
| c67f31d0-d260-4912-91c3-68b24003746a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c67f3fd4-bd38-4753-abbb-d617ceea8675 | Address Redacted | | | | |
| c67f44ec-9a53-47b5-a4c8-7e2e5009c6e8 | Address Redacted | | | | |
| c67f70bb-3f22-40fd-9bf4-dfb2222f3c78 | Address Redacted | | | | |
| c67f7bbb-8089-4958-82dd-4fd824bd0aad | Address Redacted | | | | |
| c67fc655-3d46-4d8a-a4fa-6f7fb6e769bc | Address Redacted | | | | |
| c67fc9d8-1231-4271-946a-f827e83e1d21 | Address Redacted | | | | |
| c67fd93f-e18e-47b4-bad1-dc27bf5100a0 | Address Redacted | | | | |
| c67fe85b-4a51-457b-977a-4640342794ea | Address Redacted | | | | |
| c67fedb2-88c1-42bf-bccb-6974f8dbbb16 | Address Redacted | | | | |
| c67fef48-77eb-40b2-857d-f4fb8ad1caaa | Address Redacted | | | | |
| c6800242-4066-4ffa-bae9-8fedfb5a2cd6 | Address Redacted | | | | |
| c6801808-3b0d-44c7-9d5a-12380365235e | Address Redacted | | | | |
| c68027ad-551d-4b99-8d06-4d5e934fc25e | Address Redacted | | | | |
| c680619a-ad23-4b60-86e5-c2e4bb3272de | Address Redacted | | | | |
| c6806682-f316-4ea2-9849-217b0eee549c | Address Redacted | | | | |
| c6808865-efba-4126-99ae-191d35532485 | Address Redacted | | | | |
| c6809f04-9c80-4853-848d-8b87471b99a9 | Address Redacted | | | | |
| c6811e1c-188b-4894-9370-4b0a914f8b07 | Address Redacted | | | | |
| c68123e0-dcaf-4ca7-9fe5-2df50dfb5cf0 | Address Redacted | | | | |
| c6814622-22a5-4b39-9a4f-e018674b5798 | Address Redacted | | | | |
| c6814673-1548-4f25-ae2e-dc03b3125c86 | Address Redacted | | | | |
| c6815823-a7b8-4cd4-9d92-ead4610c33d1 | Address Redacted | | | | |
| c6819504-bd27-4acb-9d15-61d9faeda61f | Address Redacted | | | | |
| c6819caf-330f-4a94-9a69-a965dc11109e | Address Redacted | | | | |
| c681af73-531d-4efe-9915-025a432147f6 | Address Redacted | | | | |
| c6822a23-9e85-4222-a556-41e36e5cd07a | Address Redacted | | | | |
| c6823476-ded0-4b29-a989-4535e859c0bc | Address Redacted | | | | |
| c6825607-ea8d-4314-832f-0d0317cd1d08 | Address Redacted | | | | |
| c682612a-0375-499d-bbd9-910b2fe01cdb | Address Redacted | | | | |
| c6827042-3c72-475c-9959-d3f911bbadf7 | Address Redacted | | | | |
| c68296ab-7536-46a2-b004-faa9c4aaaaa5 | Address Redacted | | | | |
| c682a518-fa11-46f3-a596-7afe05a438d9 | Address Redacted | | | | |
| c682ce9e-fa3f-47be-9cbc-09f050713f85 | Address Redacted | | | | |
| c682d1e6-b69d-433e-be03-8866a3f06577 | Address Redacted | | | | |
| c682d6ca-9bb9-4e6c-8af9-45d53d9acde8 | Address Redacted | | | | |
| c682d8f6-5c98-4bf1-beee-c2d97c1e2a5a | Address Redacted | | | | |
| c682e7cc-4ba2-484d-9727-825034a9edba | Address Redacted | | | | |
| c6830d3b-e6b3-4524-b113-724583b3a343 | Address Redacted | | | | |
| c6839e14-78f4-4ccf-af29-3bd4296f30ba | Address Redacted | | | | |
| c683d9cc-9fa6-48f9-809c-4fdb8bb9636d | Address Redacted | | | | |
| c6842553-4b75-4708-a1aa-40e28d6ca4c6 | Address Redacted | | | | |
| c6844951-37c4-4bb3-8942-5379ccd348f5 | Address Redacted | | | | |
| c6844cf8-a95f-45ba-9290-e2f580e29a93 | Address Redacted | | | | |
| c6845b2d-0ac0-4408-acb9-9018a954d664 | Address Redacted | | | | |
| c68460b8-8461-4e66-a74f-d3272bbc3e5e | Address Redacted | | | | |
| c6846950-8e7b-4d8f-9e5e-dd5a4c34d410 | Address Redacted | | | | |
| c68497bd-b328-49f8-8824-4aa9416d98d1 | Address Redacted | | | | |
| c6849b26-436d-47f9-b363-cd0964751bd1 | Address Redacted | | | | |
| c684d89c-734d-41b5-bd32-4ad07a142306 | Address Redacted | | | | |
| c684e2d9-d0f4-4105-b4a2-77266c1d0cb1 | Address Redacted | | | | |
| c684e984-dae9-4292-a696-dacdfaad956e | Address Redacted | | | | |
| c684eaa3-f427-44a5-a2dd-0b8edea5f70e | Address Redacted | | | | |
| c68501b5-1059-4ef8-b51a-612a2125ea1c | Address Redacted | | | | |
| c6854543-3757-468e-9b14-4c7160a8d958 | Address Redacted | | | | |
| c6854bfa-e3da-4d73-a24d-7ec3eaab0446 | Address Redacted | | | | |
| c685547b-3d22-4ce1-a0c4-50290408fef3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c685c3cb-7dbe-477d-8942-eb3682093dba | Address Redacted | | | | |
| c685f427-eb00-4f2c-ab98-77a68b0e245c | Address Redacted | | | | |
| c685fd21-cb99-4362-88e2-24c51d2b8fb1 | Address Redacted | | | | |
| c686387e-2a84-434e-9ee0-ae3396a160e1 | Address Redacted | | | | |
| c68651d2-ab10-4a10-bab1-ff3868423fbb | Address Redacted | | | | |
| c686643d-d6d9-44cb-9f29-e5e85f3fc95d | Address Redacted | | | | |
| c8866d8e-aa1b-498f-8b6f-e66df1e46eda | Address Redacted | | | | |
| c8867f57-63ac-44df-bbd9-376b8567bdb5 | Address Redacted | | | | |
| c686cb57-b1c0-4754-b53a-e541b72cbf41 | Address Redacted | | | | |
| c686ec34-50cf-4dd8-8d4a-095794202b8b | Address Redacted | | | | |
| c686f320-a9a7-40a2-9f2b-2d29a1cc5807 | Address Redacted | | | | |
| c68700bb-8b9e-41e4-8056-0a7479cd2f8d | Address Redacted | | | | |
| c6870f34-9248-4075-8a39-c3e84afe8f08 | Address Redacted | | | | |
| c6874d41-30d0-439c-8694-9cab4f03319c | Address Redacted | | | | |
| c68764fb-5a7c-49ed-b537-03cb8efb950d | Address Redacted | | | | |
| c687707c-a69e-41cf-8c91-c63fb13e2815 | Address Redacted | | | | |
| c687762d-1a57-4454-8911-899b8a381b1f | Address Redacted | | | | |
| c687821b-4eab-4f8c-aec2-a76628b49aed | Address Redacted | | | | |
| c68794c1-f486-4e0c-a11c-9d1fb014cf12 | Address Redacted | | | | |
| c687a5bd-df89-4f42-ad96-583694be6aac | Address Redacted | | | | |
| c687aa13-b620-4a01-937e-4f3cce24e4e3 | Address Redacted | | | | |
| c687e1ce-eb9d-4861-be60-f14801e15ad5 | Address Redacted | | | | |
| c6881e5e-11be-4db3-8444-061730e82fb5 | Address Redacted | | | | |
| c68835ab-f55c-49ac-886f-644bfd7bd3e4 | Address Redacted | | | | |
| c68837a7-256c-47e5-a960-cf3ab7cf146e | Address Redacted | | | | |
| c6885dff-d6cf-4fc3-9fd5-a3c96035761c | Address Redacted | | | | |
| c6887cd3-d0c5-4877-8509-45eace727628 | Address Redacted | | | | |
| c688a802-b7e3-403c-bec9-30885edbf328 | Address Redacted | | | | |
| c688ba6e-20b7-43f2-b549-98dda90fe17b | Address Redacted | | | | |
| c688faeb-47fc-4feb-b9d7-e79c1e056bde | Address Redacted | | | | |
| c688ff66-bb4b-4bcc-a84f-2bb753d6966b | Address Redacted | | | | |
| c68905d5-d5e2-4c2c-b71d-7cd50684492e | Address Redacted | | | | |
| c6891c6d-27ec-4aed-ac0c-aa324cf6502b | Address Redacted | | | | |
| c6891fbf-f0a5-4614-842a-0be643b277d6 | Address Redacted | | | | |
| c68986d2-1836-40b7-9300-32efe07e2e35 | Address Redacted | | | | |
| c689bf19-eb7e-4d68-889f-9c48602d418a | Address Redacted | | | | |
| c689c946-934f-46ef-8887-ae8f2faaa711 | Address Redacted | | | | |
| c689e17e-ce6f-4074-9314-5ce6dcc72a89 | Address Redacted | | | | |
| c689eae7-c883-4799-b01a-7c65801898e1 | Address Redacted | | | | |
| c689f777-8a19-444b-a276-aba691fbde56 | Address Redacted | | | | |
| c68a5d15-47bd-4dea-9aba-e58bc1ec9fa5 | Address Redacted | | | | |
| c68a763d-977b-479f-8946-cf2069c3842c | Address Redacted | | | | |
| c68aa7c8-3c7f-416d-9e2e-e488d4511013 | Address Redacted | | | | |
| c68b2a4a-866a-4d1b-bfa4-b4b2da5cf30b | Address Redacted | | | | |
| c68b7820-d030-4f84-95e0-695995f006f3 | Address Redacted | | | | |
| c68b8e3e-d74f-4533-810a-ff0fd098dd42 | Address Redacted | | | | |
| c68bbd2c-7966-4f2a-9788-570b45fae020 | Address Redacted | | | | |
| c68bcf9a-997c-4ee3-ba11-33a44136d0e7 | Address Redacted | | | | |
| c68bf379-7288-4792-8728-3372907ac2dc | Address Redacted | | | | |
| c68c062f-b06d-419e-9e30-8bf5eda7dd03 | Address Redacted | | | | |
| c68c2add-66cb-4ba3-bc19-6b449bc33f4a | Address Redacted | | | | |
| c68c3483-7244-4c0d-8663-a06b01e5b74f | Address Redacted | | | | |
| c68c393d-f5ba-4cf1-b502-c1fa38179f41 | Address Redacted | Page 7896 of 10184 | | | |
| c68c44ed-1cd4-4ba8-856e-9f9c36884a7f | Address Redacted | | | | |
| c68c6309-2f5d-4e24-92a0-7d64f2a69f3c | Address Redacted | | | | |
| c68cb83c-cce0-4acd-93a3-0a201eff8530 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| c68cd8ec-923f-4552-ba22-008047d36bba | Address Redacted | | | | |
| c68cddfa-a447-45ef-9a41-1987f0678101 | Address Redacted | | | | |
| c68cef3e-9b7b-42bc-a1ae-e8a58257598d | Address Redacted | | | | |
| c68d0186-7776-48ce-9978-7d6230ce599c | Address Redacted | | | | |
| c68d330f-7a58-4f16-9a77-fc82913e92f1 | Address Redacted | | | | |
| c68d411d-e86b-4e0a-90b2-efb455cf0620 | Address Redacted | | | | |
| c68d69a8-b955-4b8b-9e58-db2f3955c7de | Address Redacted | | | | |
| c68d6e03-ad8e-4642-b9e5-0ceaaa0f764d | Address Redacted | | | | |
| c68de60b-f77d-4eb4-8241-be229e43b7b3 | Address Redacted | | | | |
| c68df823-1dd2-4b6e-a2d2-3aa0a42f2682 | Address Redacted | | | | |
| c68e1500-d827-41c6-92dd-b8d0c7ca971c | Address Redacted | | | | |
| c68e2ec4-2acc-41d9-93d5-3fa0fee2aea5 | Address Redacted | | | | |
| c68eb40f-6b30-4d7c-ab14-c0db3b7b3f0a | Address Redacted | | | | |
| c68eedd8-3a21-46c6-b702-44f0b2d983a9 | Address Redacted | | | | |
| c68ef88b-8971-404c-aa57-dd2f7dfdde25 | Address Redacted | | | | |
| c68f4359-a85c-4a32-ac41-b53e6430e01d | Address Redacted | | | | |
| c68f444e-d4af-4d4d-9c72-fe13a27e1f95 | Address Redacted | | | | |
| c68f4672-a2db-4f68-8e8e-a00f2723e40c | Address Redacted | | | | |
| c68f4cb9-3ad8-445d-9367-7d6ce8e7348b | Address Redacted | | | | |
| c68f6cf5-8b64-4a85-a679-52746395cd49 | Address Redacted | | | | |
| c68fc7ac-6ce6-47d7-a995-9284b66266e5 | Address Redacted | | | | |
| c68fd203-347a-454d-81ba-26bf3dc7a33f | Address Redacted | | | | |
| c6901410-3efa-4326-8f02-4c310c9d84d4 | Address Redacted | | | | |
| c6902ccc-32c8-4b34-b3d6-a98a82a51ea1 | Address Redacted | | | | |
| c6903d53-d6ce-4f46-98e6-f34d6eec536c | Address Redacted | | | | |
| c690a2f7-fb97-4ca8-8cd2-3a6b497fff63 | Address Redacted | | | | |
| c690aece-a40b-4506-bf81-36d9e9bde048 | Address Redacted | | | | |
| c690cfac-52fc-43f4-9b25-b617d008238b | Address Redacted | | | | |
| c690e72f-fe50-4fd0-a05e-dc4862cd3ca4 | Address Redacted | | | | |
| c690f1ac-0825-46e6-a966-ec6f7dda70bf | Address Redacted | | | | |
| c69108e0-486d-4db4-a852-9d6181624a8c | Address Redacted | | | | |
| c6910e74-ebb6-4735-8c9f-ca86c66f8184 | Address Redacted | | | | |
| c691389d-b48c-4abc-911d-0b628c4e42d0 | Address Redacted | | | | |
| c691708c-822e-4e89-8b77-04d1bbcd9deb | Address Redacted | | | | |
| c6919bd2-560a-4806-806c-12762be4972e | Address Redacted | | | | |
| c6919e72-2e0e-4716-9c76-78d241dc1767 | Address Redacted | | | | |
| c691a366-6c2a-454c-9ec8-a2fcd7295e21 | Address Redacted | | | | |
| c691ad93-444e-435e-a770-c555109fa4a0 | Address Redacted | | | | |
| c691bcab-2677-4371-aa5e-112d0683cc44 | Address Redacted | | | | |
| c691c6cd-50a4-44f6-b273-260e52c3bbad | Address Redacted | | | | |
| c6922aee-4602-479e-8de8-f787a6fd30cc | Address Redacted | | | | |
| c692c25a-9131-439c-a09e-fa883db2b794 | Address Redacted | | | | |
| c692d089-2f95-4c77-9f4a-988ff8955bcc | Address Redacted | | | | |
| c692ef93-f504-4c74-b464-086ed66fd9d2 | Address Redacted | | | | |
| c692fa57-9968-40d1-ac6d-3a36cc280d9c | Address Redacted | | | | |
| c692fd69-78cc-40ab-a00b-2425d70a1001 | Address Redacted | | | | |
| c6931af9-f668-47ba-913f-1a24e79bb355 | Address Redacted | | | | |
| c6933a03-37d4-4a11-aa92-be8f82bb7a52 | Address Redacted | | | | |
| c6936e2f-bf44-4082-b1c4-53c20bf56540 | Address Redacted | | | | |
| c6937499-ae9d-4b9a-8797-b139ebb0d7f1 | Address Redacted | | | | |
| c6937e79-a7be-4a53-ac80-f2d74372d192 | Address Redacted | | | | |
| c693afee-5420-4dd5-bbc2-f17f8f84ba96 | Address Redacted | | | | |
| c693b7cc-ac60-4809-bf6b-10883bf6bde2 | Address Redacted | Page 7897 of 10184 | | | |
| c693c751-7739-4cd9-8452-9c14d58b7aff | Address Redacted | | | | |
| c693d69b-917d-42b2-b169-6b6ff9819394 | Address Redacted | | | | |
| c6947caf-3975-40ed-8438-211a41d7fe53 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| c694c7d8-eef4-4729-a356-1afcc951fa4c | Address Redacted | | | | |
| c694c941-a44d-462e-9001-2b44a009880b | Address Redacted | | | | |
| c695024c-3a3a-45ac-a044-dc481d562ee7 | Address Redacted | | | | |
| c6951028-8d09-470b-90ab-c3841933a79c | Address Redacted | | | | |
| c6952818-a479-4dad-abf8-d3c8cc34cda2 | Address Redacted | | | | |
| c6954959-4239-41a9-9b2a-fec858521dcc | Address Redacted | | | | |
| c695526d-7223-42cc-9a36-118576c64d05 | Address Redacted | | | | |
| c6955fd3-3e8d-4500-b206-0eb40442b188 | Address Redacted | | | | |
| c6958336-9295-4301-8446-0e014917a694 | Address Redacted | | | | |
| c6959727-3693-4f69-86e2-bff36e9a201a | Address Redacted | | | | |
| c695b36e-4bf1-47b2-a00c-d64204116a6c | Address Redacted | | | | |
| c695cad7-7ec7-4fec-a5fd-493f9ef9f9cd | Address Redacted | | | | |
| c695dcf6-bd39-42ac-92db-dce1bf30a14b | Address Redacted | | | | |
| c695f73a-7247-474c-8fb3-7e05b1af9361 | Address Redacted | | | | |
| c6963b13-2053-4bec-9a60-db5fe7fe48a8 | Address Redacted | | | | |
| c6966f24-469c-447d-a4a5-6329ae1d37fa | Address Redacted | | | | |
| c69675ee-7e4b-4585-b87e-4b092594758c | Address Redacted | | | | |
| c6968e05-bef1-4808-8271-43dc08e1092a | Address Redacted | | | | |
| c6968f12-7a19-4371-aa9f-7bedc40fddba | Address Redacted | | | | |
| c696c9a8-d4f0-47db-873d-44ce6a69934c | Address Redacted | | | | |
| c696d5f0-9f8f-4e22-88aa-ee57f87affa5 | Address Redacted | | | | |
| c6971ff1-33a6-441e-a181-eee0090cebab | Address Redacted | | | | |
| c6974198-5c6c-44ea-b603-908862d44c2e | Address Redacted | | | | |
| c69756a6-d212-47d1-b088-897df134f678 | Address Redacted | | | | |
| c6980257-8a29-4d4e-b236-2c80eec54db7 | Address Redacted | | | | |
| c69816f0-232b-452f-9889-916ec882f4b3 | Address Redacted | | | | |
| c6981c6f-daa2-4772-9aa2-ea726a559bcc | Address Redacted | | | | |
| c6981d0b-44a8-484c-b399-3a9687d6333e | Address Redacted | | | | |
| c69835b3-5d25-4fd1-acaf-682aa9829b5C | Address Redacted | | | | |
| c6985438-5121-4925-889a-e9bb71ce5a42 | Address Redacted | | | | |
| c69883e8-ce96-4f4d-bd53-6aee90f8313b | Address Redacted | | | | |
| c6989fff-4a8b-4094-89bc-36369f9b2ae3 | Address Redacted | | | | |
| c698afe6-9cf7-407e-b198-cc5deffcf441 | Address Redacted | | | | |
| c698ddd6-2be1-4855-ab31-2fdfa65d5db0 | Address Redacted | | | | |
| c698edd4-8ced-4910-a940-f28fa1beeec9 | Address Redacted | | | | |
| c69967f5-e284-4244-bed4-970ac4aa0c9C | Address Redacted | | | | |
| c69971c4-e60a-4a31-acc5-a6ab74bdde47 | Address Redacted | | | | |
| c69977c2-c360-4cba-99a7-39f8aa538042 | Address Redacted | | | | |
| c699af80-e966-4dc3-a907-01203219533e | Address Redacted | | | | |
| c699b269-c293-4ad6-8e42-20b2560d1d4c | Address Redacted | | | | |
| c699e801-4b95-479a-b79c-fc631557d12c | Address Redacted | | | | |
| c69a235c-7a8c-41e4-9688-b5e8000a477c | Address Redacted | | | | |
| c69a3300-9443-48e8-91be-a253d3e26f0e | Address Redacted | | | | |
| c69a386f-2afb-4a8a-98b4-5869aa20657c | Address Redacted | | | | |
| c69a46e9-e9ea-4bf0-b599-1bfb02d22e6f | Address Redacted | | | | |
| c69a5857-68a4-4389-b484-f4b4d0158501 | Address Redacted | | | | |
| c69a8d43-eaf6-4fbf-9a84-de379092a94a | Address Redacted | | | | |
| c69aaaec-5256-469d-b6e8-f1c863e2b3f4 | Address Redacted | | | | |
| c69ab4f2-83c7-470e-9e13-140989b0a962 | Address Redacted | | | | |
| c69ad140-4802-434a-a872-e9f1c7c919f3 | Address Redacted | | | | |
| c69ae501-ebf6-4b6c-a184-02a9bcdb2382 | Address Redacted | | | | |
| c69b1ef9-151d-48ab-9805-e7ebf1115f4a | Address Redacted | | | | |
| c69b2809-3ed6-46e8-b2d0-be135d2d868d | Address Redacted | Page 7898 of 10184 | | | |
| c69b4946-7569-492f-a203-810f54fffdaC | Address Redacted | | | | |
| c69b5136-ae5b-46d6-b711-5a61df3d2c4d | Address Redacted | | | | |
| c69b532f-733e-41c0-a411-0bcd4b0adb90 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| c69b7bf4-b246-448d-9be5-c3a41f9ffa58 | Address Redacted | | | | |
| c69b928b-87ee-4ff1-9e9a-d8351827eb46 | Address Redacted | | | | |
| c69bb557-28d2-4824-90e3-3b71a328077b | Address Redacted | | | | |
| c69bb6ea-406b-4ce9-afb1-07af62955a56 | Address Redacted | | | | |
| c69be70e-e9d4-4980-a7d0-ac81073f1479 | Address Redacted | | | | |
| c69bf228-c56c-4380-bb4b-d1330bc90b50 | Address Redacted | | | | |
| c69bfcf3-e76f-4a27-821b-aa0bd55bab4a | Address Redacted | | | | |
| c69c0698-95c0-41e8-8e8f-91a31fde11c8 | Address Redacted | | | | |
| c69c06f9-0d9e-42cd-b608-af4cfe406553 | Address Redacted | | | | |
| c69c2a46-b4eb-4023-9948-3722cff71afb | Address Redacted | | | | |
| c69c3ea3-8a4d-4b4a-bf24-25d8f00530c9 | Address Redacted | | | | |
| c69c5321-8d4c-4e7c-84df-e5a934350a1a | Address Redacted | | | | |
| c69c67b0-b7c0-4635-8109-229f34023662 | Address Redacted | | | | |
| c69c68ec-9950-406e-ba65-f03d28ea829e | Address Redacted | | | | |
| c69c9315-0e80-42d7-b308-39a091784ee2 | Address Redacted | | | | |
| c69ca3ef-fa1b-4378-8c65-eb28dfa3260f | Address Redacted | | | | |
| c69cc057-0a02-43ae-abb7-831a12235187 | Address Redacted | | | | |
| c69ccfdd-0f48-46fe-a97f-2193d0d1fdbb | Address Redacted | | | | |
| c69cd77d-b6f5-4ad6-b2ce-07d87bad6e90 | Address Redacted | | | | |
| c69cdcd4-2b3d-428c-9803-89db84e99ee7 | Address Redacted | | | | |
| c69cf888-aac5-4865-bef2-ef678f887e5c | Address Redacted | | | | |
| c69d0cd5-ff28-4e09-bdec-bad50024c60b | Address Redacted | | | | |
| c69d0d29-baf4-41b7-b686-aa6a70fa591b | Address Redacted | | | | |
| c69d294c-c5cf-48af-9e1e-0ac44a96c4a0 | Address Redacted | | | | |
| c69d3221-5b2f-4e72-9c1b-b7495af2b8d4 | Address Redacted | | | | |
| c69d359b-cc1f-48e2-b49e-add1a0b036b3 | Address Redacted | | | | |
| c69d5c8b-8efb-4919-8e2c-955d34bac89a | Address Redacted | | | | |
| c69d67a6-737b-40d8-8751-41805b7c7ed6 | Address Redacted | | | | |
| c69d7026-6798-4bdc-8667-72eb6c7fbe0a | Address Redacted | | | | |
| c69d7c87-9267-45a0-a25d-5d4feb4bfbb0 | Address Redacted | | | | |
| c69d89be-5ddf-4cb8-a07b-ee34d2be0e07 | Address Redacted | | | | |
| c69d8d22-a47f-452a-9766-c6398be081a4 | Address Redacted | | | | |
| c69e331b-54e1-456e-992b-750b98362e1f | Address Redacted | | | | |
| c69e45e4-51b8-46ef-a05a-cbf25a16197f | Address Redacted | | | | |
| c69e4600-30a4-4fb9-82d2-88dd6c66bb0a | Address Redacted | | | | |
| c69e4caa-176f-4060-a1fc-0d3e3011be66 | Address Redacted | | | | |
| c69ef66f-0513-420b-93b6-ad258f6c1f08 | Address Redacted | | | | |
| c69f1a3f-5755-423b-af53-26279ff7bc15 | Address Redacted | | | | |
| c69f3c1e-852b-4db1-8be2-656bfbc2acaf | Address Redacted | | | | |
| c69f3ea3-7a65-4964-a0eb-e9c65c7bbc6a | Address Redacted | | | | |
| c69f4482-8c80-4508-bf41-55aae05923ac | Address Redacted | | | | |
| c69f6bac-8e7b-487c-984f-7e39cc55450b | Address Redacted | | | | |
| c69fa140-1677-4b0c-be91-f679304b711d | Address Redacted | | | | |
| c69fb6d9-de1c-4548-8549-11de35785c33 | Address Redacted | | | | |
| c69fc4ed-8a03-41be-ad6d-49e11bd499f7 | Address Redacted | | | | |
| c69fe1b2-6edc-497f-819f-67a3e7474879 | Address Redacted | | | | |
| c6a04f24-bbeb-477b-9111-20a9dabc9c1f | Address Redacted | | | | |
| c6a04fca-77bb-46ea-bc97-50973d502b27 | Address Redacted | | | | |
| c6a0c9a7-dbe6-4009-9d0d-ff3769a6ab25 | Address Redacted | | | | |
| c6a0e490-0de5-4a59-9be8-b693d427c6c2 | Address Redacted | | | | |
| c6a174c8-b52f-4980-b951-dec73ce3cb11 | Address Redacted | | | | |
| c6a1976f-01e2-4db2-9f41-d648896df0f7 | Address Redacted | | | | |
| c6a1c354-7b2f-4c06-aae3-5c1635c4539d | Address Redacted | | | | |
| c6a1c818-8a63-46af-a908-f9655e99e9a0 | Address Redacted | | | | |
| c6a1d7ce-3614-4211-a87d-8fbcfeadb624 | Address Redacted | | | | |
| c6a1dbf3-50c4-4e37-b5af-7dabfe1ab945 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c6a21153-8390-4aeb-80c9-364b18181dd3 | Address Redacted | | | | |
| c6a2186d-351a-4d69-9d9a-83606c7c520d | Address Redacted | | | | |
| c6a222e2-78be-46eb-91fe-ae545586d06f | Address Redacted | | | | |
| c6a22a3b-c60b-4547-9dc2-82894dc282a0 | Address Redacted | | | | |
| c6a241f9-c381-4434-b064-60a13d9f4562 | Address Redacted | | | | |
| c6a24adc-25a6-4440-8c80-80e5e979afaf | Address Redacted | | | | |
| c6a24ecf-55be-4260-b999-29191730256a | Address Redacted | | | | |
| c6a24f49-a93d-4c92-b50d-67051bf2185c | Address Redacted | | | | |
| c6a25095-e0fe-4fce-9587-47a7818bd4d1 | Address Redacted | | | | |
| c6a28364-0452-4240-a5aa-8b6006435645 | Address Redacted | | | | |
| c6a2c31e-f298-473b-97a5-23cbd40d1207 | Address Redacted | | | | |
| c6a2caea-da1a-4ac2-a3e2-6b36be1fc95d | Address Redacted | | | | |
| c6a2d7b0-b8aa-42b6-be58-6268bce15ef6 | Address Redacted | | | | |
| c6a30752-6271-44b0-8eaf-0cf5de95a527 | Address Redacted | | | | |
| c6a30c51-d4b3-4864-97c1-dfebc5659d97 | Address Redacted | | | | |
| c6a31a2d-5c48-4e7d-b682-461ad8ec701f | Address Redacted | | | | |
| c6a33330-ac42-4c8e-9caf-a4e9b31c973b | Address Redacted | | | | |
| c6a346dc-e2df-4c99-a5c7-251f9b1b55d0 | Address Redacted | | | | |
| c6a34adb-f563-4820-84c7-e5e96fbc98e4 | Address Redacted | | | | |
| c6a36dde-5a17-4385-99e8-26288dc795f3 | Address Redacted | | | | |
| c6a37cd2-f83a-4684-a458-00ec062f930c | Address Redacted | | | | |
| c6a40546-bbbd-4bd0-9533-f70a24dad43c | Address Redacted | | | | |
| c6a41cc6-e1a9-4580-8aee-dfbfa49ae52d | Address Redacted | | | | |
| c6a437b5-ac7b-4fad-a8c8-5dc501f7b0a8 | Address Redacted | | | | |
| c6a44547-5c4c-45b6-bb88-d67bf80356e1 | Address Redacted | | | | |
| c6a44e05-d796-4a9a-acfb-0e3001797564 | Address Redacted | | | | |
| c6a4607b-ae65-43e5-9e25-3bcefe7b57f8 | Address Redacted | | | | |
| c6a47e06-5790-4f03-a063-0bee56373f94 | Address Redacted | | | | |
| c6a47f8c-4f52-40fd-944c-fd450d6e376e | Address Redacted | | | | |
| c6a49eb9-a02f-4887-815a-6993b42c5e1f | Address Redacted | | | | |
| c6a4a6be-3d5c-4503-808e-75b7d049be2e | Address Redacted | | | | |
| c6a4ae94-709a-40c7-b899-e72d2a166e5f | Address Redacted | | | | |
| c6a4ccd6-7197-4797-8c06-a0de937e7115 | Address Redacted | | | | |
| c6a4db91-2fb8-4b57-8f58-69e66c2ca37e | Address Redacted | | | | |
| c6a4edca-7bf9-48e3-9a14-84b5f379fe8f | Address Redacted | | | | |
| c6a50f81-c371-43d3-a985-d08eef885abb | Address Redacted | | | | |
| c6a52267-9663-436d-af0b-4f12412eee1f | Address Redacted | | | | |
| c6a5305f-0903-455a-9fae-7c56eb5ed35c | Address Redacted | | | | |
| c6a5529e-9f8e-42fc-9cf2-ba249663847e | Address Redacted | | | | |
| c6a55cf2-42a6-47c1-9e3b-b65467c92d82 | Address Redacted | | | | |
| c6a57434-8852-41ee-a4b6-05cce374a9e5 | Address Redacted | | | | |
| c6a5ceb1-808c-48fc-8fc3-b220b442a7ad | Address Redacted | | | | |
| c6a5ec43-b894-4042-9e20-de905a33f52d | Address Redacted | | | | |
| c6a61543-9691-4f7d-a234-07ac767d4e1f | Address Redacted | | | | |
| c6a61ce2-5e69-49b6-9dc4-f47be6d6177e | Address Redacted | | | | |
| c6a63931-492e-4bb5-8426-37a7672df921 | Address Redacted | | | | |
| c6a64847-9862-4617-ad7c-ba437036ae26 | Address Redacted | | | | |
| c6a67dee-703f-4e81-85cc-fd636edfb4f1 | Address Redacted | | | | |
| c6a68631-40a5-41de-aeee-df352b4a135c | Address Redacted | | | | |
| c6a69f13-43ee-497c-a7c4-896feed82af5 | Address Redacted | | | | |
| c6a6fec5-eca3-4d04-bb46-1da5140b3990 | Address Redacted | | | | |
| c6a747ca-91f1-426a-a8a9-c02ad606de76 | Address Redacted | | | | |
| c6a78c5e-f0c2-42fd-a019-3130591bd9d3 | Address Redacted | Page 7900 of 10184 | | | |
| c6a7bc86-6479-43ff-a7c1-432a8b7870f8 | Address Redacted | | | | |
| c6a7c541-657d-4fdd-9382-d0d14b197e81 | Address Redacted | | | | |
| c6a7d267-7873-4867-a6a2-6da8b1d42bd8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| c6a7f01f-4d39-479a-8e45-8ac9ffa9df4C | Address Redacted | | | | |
| c6a7fad6-31ff-4056-8eab-5aa06444442! | Address Redacted | | | | |
| c6a80027-eec8-4972-add0-e6f2fce5c60e | Address Redacted | | | | |
| c6a80ee6-6232-4308-9fe9-f54cf392c828 | Address Redacted | | | | |
| c6a850b3-43cc-457f-a49e-dd1631fb0adf | Address Redacted | | | | |
| c6a86af3-ae83-4dc6-a7ac-af3769e7c7dC | Address Redacted | | | | |
| c6a87a0d-dd2f-4841-8513-c3a641071d63 | Address Redacted | | | | |
| c6a8b56e-d762-4e45-b2e0-fd4bdc1ddb02 | Address Redacted | | | | |
| c6a8c904-041e-4e5b-bd56-be159f172fb4 | Address Redacted | | | | |
| c6a92f9f-d986-4a43-9ad2-143abfa2ea5c | Address Redacted | | | | |
| c6a9496d-78b8-40f2-b8c6-11dafa65e5e1 | Address Redacted | | | | |
| c6a98450-2938-400a-8f09-99d4ab6fa30C | Address Redacted | | | | |
| c6a98677-f791-4768-a6c1-2cb0453c82e4 | Address Redacted | | | | |
| c6a9ae85-3541-4854-92ef-f5323b1c77f3 | Address Redacted | | | | |
| c6a9c6f6-180f-4c17-a79a-2453856d3207 | Address Redacted | | | | |
| c6a9e4f1-306e-47ff-b331-c8e31c0bb6d2 | Address Redacted | | | | |
| c6aa0ed8-8417-4cba-a693-fec73d479af8 | Address Redacted | | | | |
| c6aa4334-1c4f-46a5-9c85-33a8ec56403e | Address Redacted | | | | |
| c6aa6571-068d-42f5-985f-7983f9abe00C | Address Redacted | | | | |
| c6aa785c-423e-49f6-b285-f34a0068832c | Address Redacted | | | | |
| c6aaa47f-1286-4c93-9ed6-d65559c79043 | Address Redacted | | | | |
| c6aab399-cb34-42c9-a95f-40633b611aaa | Address Redacted | | | | |
| c6aac6ee-5640-4b5f-81b5-239d045f5d8e | Address Redacted | | | | |
| c6aaccc0-a0af-47c5-8f93-2fcd860b342b | Address Redacted | | | | |
| c6aada48-bd4e-401f-87e3-2a3ec59a15d5 | Address Redacted | | | | |
| c6ab15ac-9ab3-4623-a59c-8dcf2640db83 | Address Redacted | | | | |
| c6ab1f94-f971-4a02-a9a2-8ff436d9694b | Address Redacted | | | | |
| c6ab200c-16aa-468c-95cf-f6c27ade06ac | Address Redacted | | | | |
| c6ab3fa0-293c-4e55-9530-587ad422ae05 | Address Redacted | | | | |
| c6ab6e54-a6e7-4bf7-8512-aaaf4bffd277 | Address Redacted | | | | |
| c6ab7871-592c-4896-bf06-ca83ee6f13ec | Address Redacted | | | | |
| c6ab7fb3-cf83-42a0-a7fc-84a1263def93 | Address Redacted | | | | |
| c6ab9179-3a86-47ab-8f40-985066891dfb | Address Redacted | | | | |
| c6ab9912-cda0-4707-9ff6-6d3c641456ef | Address Redacted | | | | |
| c6ababe1-5223-4ed4-a6c0-dd4aa849651e | Address Redacted | | | | |
| c6abd8e3-7853-47e6-a6d3-6aa97e48c15c | Address Redacted | | | | |
| c6abff0b-c10f-4142-baec-b9cfa3e07277 | Address Redacted | | | | |
| c6ac0d09-0ce6-4ba5-9af7-54a4081a6a35 | Address Redacted | | | | |
| c6ac3771-772b-4b93-8f41-be3cf220b58e | Address Redacted | | | | |
| c6ac3e4d-863f-4f89-bda1-0ac610e6e48c | Address Redacted | | | | |
| c6ac7880-b3db-43c4-94e0-96eef59d98f4 | Address Redacted | | | | |
| c6ac8759-d877-4424-b7e4-5b9e7d462b85 | Address Redacted | | | | |
| c6acbe6f-3804-4b28-b8e4-389cddb00319 | Address Redacted | | | | |
| c6ace347-f529-4e34-a882-3015542164f1 | Address Redacted | | | | |
| c6acf164-0493-47a7-b772-c27ed1b9a3c1 | Address Redacted | | | | |
| c6ad21ae-6651-4397-b1e3-f147bb6b679a | Address Redacted | | | | |
| c6ad2e15-fab4-4ef2-ae4d-a7259aee7582 | Address Redacted | | | | |
| c6ad334b-673b-4333-983a-9d6ae2ac5aeb | Address Redacted | | | | |
| c6ad3501-fe2e-4d77-878a-ca62d98397fl | Address Redacted | | | | |
| c6ad3da9-7edd-4b9a-b367-96587947b852 | Address Redacted | | | | |
| c6ad5846-7c43-4f16-aeeb-223a5c39b5cc | Address Redacted | | | | |
| c6ad6565-a3bf-46fa-ac22-0cb162819838 | Address Redacted | | | | |
| c6ad6ff0-9bfe-4652-b27a-70b4b3f2ef22 | Address Redacted | Page 7901 of 10184 | | | |
| c6ad7490-5d29-464e-8145-73e522e25497 | Address Redacted | | | | |
| c6ada47e-d44a-4fd5-8a13-70acef711854 | Address Redacted | | | | |
| c6adb934-86ea-4d80-90d8-479148af4a84 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c6adbb47-3038-4add-9d40-a93d18f03b2c | Address Redacted | | | | |
| c6add37b-2a02-4ece-a785-b29a3d178aa4 | Address Redacted | | | | |
| c6add95c-9819-4d40-bb54-a5b1c921a3e0 | Address Redacted | | | | |
| c6ae1b97-cea1-4582-901e-865c4c8ad85a | Address Redacted | | | | |
| c6ae3f18-1b2f-4076-8858-1794499fff41 | Address Redacted | | | | |
| c6ae5299-2f84-498c-9e2b-c9c3cadd1589 | Address Redacted | | | | |
| c6ae68c2-7583-4a99-823b-b87503d648b9 | Address Redacted | | | | |
| c6ae7b7f-866f-4f18-b38b-2c080241d7al | Address Redacted | | | | |
| c6ae7ed6-d6f2-47f2-a9fe-c126e3535387 | Address Redacted | | | | |
| c6ae9b27-48e6-4adc-902e-23370b4b8f43 | Address Redacted | | | | |
| c6aeb428-b6ee-4131-b6ce-8ff4f7dff930 | Address Redacted | | | | |
| c6aebcea-9834-45e3-a8d6-8e8a4c31cf32 | Address Redacted | | | | |
| c6aed18f-ee70-4efd-9df5-19278e2f999e | Address Redacted | | | | |
| c6aef57d-1932-4441-8aae-12ba85fc9f00 | Address Redacted | | | | |
| c6af4fe3-2150-496f-b8f8-dd13328c8dd5 | Address Redacted | | | | |
| c6af7390-6d79-4a7c-a1cd-18cff7fcb8e5 | Address Redacted | | | | |
| c6af911d-7331-4813-985d-6b5f792037b3 | Address Redacted | | | | |
| c6afb35d-8112-423a-9b02-62b07e514727 | Address Redacted | | | | |
| c6afd00b-cce4-48ed-97b9-ea3d2583a5e5 | Address Redacted | | | | |
| c6b01664-24f8-4976-91db-b9807acdcf34 | Address Redacted | | | | |
| c6b023bc-f4ca-40ba-bbf8-ffdd080d4618 | Address Redacted | | | | |
| c6b0667b-1a41-4284-87a2-f7765ea0e112 | Address Redacted | | | | |
| c6b07aa6-9468-4a59-ba4a-fdf51ddd9007 | Address Redacted | | | | |
| c6b09fb7-cb38-4ac4-81c8-32394e12fdd7 | Address Redacted | | | | |
| c6b0d052-91d6-4630-a221-537d6a1d10c2 | Address Redacted | | | | |
| c6b103e7-3d40-4c6c-9a4e-fa1bc24e75e4 | Address Redacted | | | | |
| c6b114d0-cc3e-4dcf-a34e-1c3de27e7f2c | Address Redacted | | | | |
| c6b117d9-cccf-42d7-ad34-6f3e119bbc1a | Address Redacted | | | | |
| c6b1651c-7414-463c-b4d6-31dd1d768633 | Address Redacted | | | | |
| c6b1ad1c-8406-46b1-9d10-f97c2d0b1a15 | Address Redacted | | | | |
| c6b1afb5-345a-4bf4-a582-5a55abc7ccf0 | Address Redacted | | | | |
| c6b1c29d-136c-474a-9ceb-0a4c2ed4c2cb | Address Redacted | | | | |
| c6b1c42c-0490-46e7-8159-0e2061158d2e | Address Redacted | | | | |
| c6b21527-da1f-42b3-af41-2c2f9b097eel | Address Redacted | | | | |
| c6b22441-1c8a-4bf7-9efb-85375d1a61aa | Address Redacted | | | | |
| c6b2292d-3a95-4e7b-8ab1-a81c163bd9db | Address Redacted | | | | |
| c6b249ba-b912-4829-aea1-03ad2ef77dc5 | Address Redacted | | | | |
| c6b24ceb-757c-4be3-889f-99e0bae3e11f | Address Redacted | | | | |
| c6b254f7-f619-4cbd-b31b-ee577dd23593 | Address Redacted | | | | |
| c6b2598a-fe53-4f76-975d-db01a984822b | Address Redacted | | | | |
| c6b276be-7e31-4d0d-b343-3c2f23e5db3c | Address Redacted | | | | |
| c6b29ff0-a72f-4021-a92d-204478fdfd24 | Address Redacted | | | | |
| c6b2ae32-e5f2-4a9c-9f68-9b95144b27f7 | Address Redacted | | | | |
| c6b2b10e-a566-4cda-b36d-3d5ec0634557 | Address Redacted | | | | |
| c6b2d485-87a5-4378-a9d7-b6a3e4e0fd0a | Address Redacted | | | | |
| c6b2d8d2-663d-487c-871d-685f7854cde5 | Address Redacted | | | | |
| c6b2f368-54ac-40fb-b175-485576e41b34 | Address Redacted | | | | |
| c6b305db-c864-4f23-90ec-1eb9c6b4200d | Address Redacted | | | | |
| c6b33368-542a-479e-9886-582d2e5a0989 | Address Redacted | | | | |
| c6b37d52-1b7b-4f91-a11d-1e9a2252e1ba | Address Redacted | | | | |
| c6b3a1d2-f8aa-4de1-a5ee-c2177d03c5de | Address Redacted | | | | |
| c6b3a821-f66c-4976-9edd-48927f759ada | Address Redacted | | | | |
| c6b3ce30-b624-4639-a75b-53ecb6a8d97c | Address Redacted | Page 7902 of 10184 | | | |
| c6b3e86e-c404-43f5-a19e-1f1b12a56979 | Address Redacted | | | | |
| c6b3e9f7-8405-4af9-a043-c31c7c8fd616 | Address Redacted | | | | |
| c6b420da-c0dd-4b15-9d14-8add33a55636 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c6b43578-a057-4aa7-b50a-7dee3b7066c3 | Address Redacted | | | | |
| c6b44afc-73d9-4500-aa37-60b4593169bd | Address Redacted | | | | |
| c6b47a6f-dd9e-461d-a3e8-a93d029b2e0c | Address Redacted | | | | |
| c6b4847b-3f67-4b1b-96fb-3381cfaabb69 | Address Redacted | | | | |
| c6b49aaf-d5a8-4186-a3fb-0226856d5c36 | Address Redacted | | | | |
| c6b4a481-eba3-496b-9ea5-6a6b28d49284 | Address Redacted | | | | |
| c6b4e0cf-856d-4d77-b0eb-2dcc0a401da4 | Address Redacted | | | | |
| c6b50a1d-76b0-465b-a7c0-486e1f9e9a83 | Address Redacted | | | | |
| c6b50c22-3e6e-45d6-a73f-20d1d626a894 | Address Redacted | | | | |
| c6b54427-b958-470b-9f5c-ad66efd6d245 | Address Redacted | | | | |
| c6b5581f-bfae-4e2e-a7d6-63dd1fa5a20e | Address Redacted | | | | |
| c6b57f4e-4a7b-4143-9d10-8a37741efa38 | Address Redacted | | | | |
| c6b582ac-99f1-40ab-9bff-24c556e786ff | Address Redacted | | | | |
| c6b599dd-9e44-47d5-85ad-b567731eb460 | Address Redacted | | | | |
| c6b5ce1e-4d6a-4fd5-866c-7ae3af1686df | Address Redacted | | | | |
| c6b5d398-f278-48d1-babd-f83e7c00c517 | Address Redacted | | | | |
| c6b5ef32-c266-4d48-8697-2a4a7adb9293 | Address Redacted | | | | |
| c6b610a0-7fc5-4451-a3c4-53c66b0fab8a | Address Redacted | | | | |
| c6b62f47-7a55-4b8b-a1c4-7824be919f7d | Address Redacted | | | | |
| c6b64e36-b00c-42db-87e6-74a00ae8b6c2 | Address Redacted | | | | |
| c6b6a6b8-84de-4993-b28f-fd2416ce8ff7 | Address Redacted | | | | |
| c6b6aa4c-fec1-4b0f-819f-b632781fbcb3 | Address Redacted | | | | |
| c6b6b745-c931-4871-aa03-f552386cdb33 | Address Redacted | | | | |
| c6b6d5d4-383e-4277-a91d-00cf47a9e8c6 | Address Redacted | | | | |
| c6b6fe3b-29d2-4109-93ed-4ef4d2cc7834 | Address Redacted | | | | |
| c6b7021c-40d0-4158-ade1-6750aa1626al | Address Redacted | | | | |
| c6b70630-4d16-4305-9f3a-04af3508194S | Address Redacted | | | | |
| c6b706a2-7f43-4347-b835-4eeb0716f33d | Address Redacted | | | | |
| c6b71d78-ba3e-49d7-a8c3-77a59adfcb22 | Address Redacted | | | | |
| c6b73521-e5de-4a94-a888-80a3f656e60a | Address Redacted | | | | |
| c6b75550-1030-4909-b705-03417f1bda58 | Address Redacted | | | | |
| c6b757bd-05af-435d-a6a7-be2ff4ede21d | Address Redacted | | | | |
| c6b75c2a-b5b3-42d8-9110-3a1f4fbbd977 | Address Redacted | | | | |
| c6b761d2-026b-43a6-b674-a26a1a691463 | Address Redacted | | | | |
| c6b79e81-0aad-4480-b65e-0d14245f82e3 | Address Redacted | | | | |
| c6b7abc0-1b64-40d9-ae32-753c337a170a | Address Redacted | | | | |
| c6b7b49a-fa90-428f-834c-34eab835bed3 | Address Redacted | | | | |
| c6b7bb4a-0ada-4352-9c09-3db4457a3947 | Address Redacted | | | | |
| c6b80d2e-44dd-4de1-8ba1-8dcf2dafbc10 | Address Redacted | | | | |
| c6b81395-72ff-49a0-81bf-fe4daac1cfd4 | Address Redacted | | | | |
| c6b82487-e898-43be-a70d-dd7b7c6d442e | Address Redacted | | | | |
| c6b82540-2b61-42e5-8504-c5ca73533f01 | Address Redacted | | | | |
| c6b82a3e-30ec-409c-8490-fbb1688429a4 | Address Redacted | | | | |
| c6b87076-31bf-4bdb-8875-ef979a7b50bb | Address Redacted | | | | |
| c6b873f2-f273-45d3-b125-a4925fb31b9b | Address Redacted | | | | |
| c6b875d5-3e7d-4ea7-86ff-7870753a5563 | Address Redacted | | | | |
| c6b88c03-1490-4196-b49f-aa92f6dccd95 | Address Redacted | | | | |
| c6b8a39d-f7b1-4f7c-8c50-506ef4fbbdde | Address Redacted | | | | |
| c6b8e22f-d245-4b6a-ab1c-b16cf8d038a0 | Address Redacted | | | | |
| c6b90f5d-ef55-438c-b0ee-ca815f1e089c | Address Redacted | | | | |
| c6b917a5-d168-4fcd-b9f5-3c5f7fe6153a | Address Redacted | | | | |
| c6b93ff2-0dea-4bbd-a2fe-2b5678bf87a7 | Address Redacted | | | | |
| c6b941e8-ec75-4db2-980e-bf1369e51af6 | Address Redacted | | | | |
| c6b98cbd-0747-4e47-bcf1-8e7577f62ce5 | Address Redacted | | | | |
| c6b9c414-55f3-45f7-a658-0fed574115b3 | Address Redacted | | | | |
| c6b9df5b-5f5f-4fb8-a9cc-75a9037f6dc5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| c6b9e026-1612-41c0-a754-a2b6dcaedef3 | Address Redacted | | | | |
| c6b9e107-f5fa-440f-8657-145c29188c4c | Address Redacted | | | | |
| c6ba3440-a05e-40e9-8a9b-2175ba58e10b | Address Redacted | | | | |
| c6ba587b-c595-43ac-8fd5-f81fb2333d58 | Address Redacted | | | | |
| c6ba598e-12f7-4bc4-a93d-e868beaa4957 | Address Redacted | | | | |
| c6ba6f18-adb5-4fee-a352-d8e2a1ecb8e9 | Address Redacted | | | | |
| c6ba78aa-d08b-4884-998d-d500a0775d6d | Address Redacted | | | | |
| c6ba8692-5e35-4aae-8ac8-bdeeb2e06752 | Address Redacted | | | | |
| c6ba9360-af73-4411-9d21-eaf7e69642ba | Address Redacted | | | | |
| c6baa5a9-cf0b-471a-8a1f-14c9c7b8c861 | Address Redacted | | | | |
| c6baad1d-2c94-4f0f-ba47-c61d03540c16 | Address Redacted | | | | |
| c6bad408-0d3f-469d-8106-12e654a15c59 | Address Redacted | | | | |
| c6baecb2-7b1c-4057-a3cf-9af404df8517 | Address Redacted | | | | |
| c6baefac-8b5e-4516-b87f-dc9cc2822046 | Address Redacted | | | | |
| c6bafc93-66cd-45e5-9e14-ed19ff7a3f80 | Address Redacted | | | | |
| c6bb042e-fb56-40af-86d2-5a69cda2ecff | Address Redacted | | | | |
| c6bb0586-9344-4dbb-96de-4ef56426732f | Address Redacted | | | | |
| c6bb347b-7231-4280-81b8-8bb84b8e5d1c | Address Redacted | | | | |
| c6bb423d-cf2a-4278-8e7b-bd0c2fafc0b7 | Address Redacted | | | | |
| c6bb8af3-09af-4b28-b95f-914287d8594d | Address Redacted | | | | |
| c6bbae69-398a-48ba-bd6e-7afb37ffa3ee | Address Redacted | | | | |
| c6bbb096-4a80-426a-a43c-575aa93f91f9 | Address Redacted | | | | |
| c6bbdc81-7a74-4ede-aeb1-e8d4cafd8493 | Address Redacted | | | | |
| c6bbe5e4-463e-4604-9d4e-85d8b10f71f1 | Address Redacted | | | | |
| c6bc0e11-4ef0-4e92-b0b4-00da76d2d9ad | Address Redacted | | | | |
| c6bc2f8c-a5b7-436a-ba2d-8ca140ef4a2b | Address Redacted | | | | |
| c6bc480a-fd3b-42ef-85e8-176eeaadc6b6 | Address Redacted | | | | |
| c6bc91c1-b941-4590-8a19-b64204933f25 | Address Redacted | | | | |
| c6bcba8b-293b-4db7-be96-22607ea0c4f9 | Address Redacted | | | | |
| c6bcc17b-f88a-4ccc-a930-49ca77a84310 | Address Redacted | | | | |
| c6bd19ec-b53d-4827-849e-81b1d6adb34d | Address Redacted | | | | |
| c6bd4df8-00f4-472b-9034-4ed2bf363869 | Address Redacted | | | | |
| c6bd6e11-364c-4ae2-8eb5-abc03833410e | Address Redacted | | | | |
| c6be0769-76f1-48aa-b737-0bde58064d3c | Address Redacted | | | | |
| c6be1ccf-4aca-44cc-81a4-ee56bdcf67e6 | Address Redacted | | | | |
| c6be2ec9-2ba1-4084-9173-7ee406642c91 | Address Redacted | | | | |
| c6be4d1f-bcbc-4484-9f58-bd49a669c6bc | Address Redacted | | | | |
| c6be5abc-5ee9-4402-88b4-6a3c423e63b8 | Address Redacted | | | | |
| c6becee2-612f-4a35-a99b-32dbb0fd4031 | Address Redacted | | | | |
| c6bef156-a8e9-4d9e-964e-2f646fadba04 | Address Redacted | | | | |
| c6bef191-99af-4a4c-b401-479ecb01666a | Address Redacted | | | | |
| c6bef5a5-63c5-49d2-8d63-af9a8bcbfe2e | Address Redacted | | | | |
| c6befb2c-d253-44e9-8e65-6f5fb17e3dc5 | Address Redacted | | | | |
| c6bf1468-ab3f-458a-b69e-08929ccf3486 | Address Redacted | | | | |
| c6bf379c-27e8-4f30-9ef3-0ac027df7530 | Address Redacted | | | | |
| c6bf4fc8-7910-4457-91e2-f530711a5602 | Address Redacted | | | | |
| c6bf5992-11e9-4ec9-85f2-664e197e2a06 | Address Redacted | | | | |
| c6bfa002-c4ff-43e2-a426-4ed46b9ce4d2 | Address Redacted | | | | |
| c6bfc2e2-ca7b-448a-bb6e-ba98658b5ced | Address Redacted | | | | |
| c6bfca9c-b814-4fce-a44a-8810cc5c1ce7 | Address Redacted | | | | |
| c6bfcb9d-453d-4979-86b7-f56ae7b9959f | Address Redacted | | | | |
| c6bfd924-f408-4e32-bd7a-1127ebb45a00 | Address Redacted | | | | |
| c6bfdecf-37f9-43dc-94d3-988043d8bf84 | Address Redacted | | | | |
| c6bff1f5-35ce-4b5a-a3a2-8c14041ccfb0 | Address Redacted | | | | |
| c6bff817-b00f-42d5-8935-ae637251f9e0 | Address Redacted | | | | |
| c6c00a47-be05-4c21-b9ca-7fe0269a3ea9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c6c02294-0b4e-4445-8527-0f25d545aae9 | Address Redacted | | | | |
| c6c024f3-2d66-42de-9cad-934f85ff9b6b | Address Redacted | | | | |
| c6c02c24-51ac-4ea3-b65b-8db6b47c9010 | Address Redacted | | | | |
| c6c066bc-27ea-4698-8475-9eb459247912 | Address Redacted | | | | |
| c6c0f6a7-483a-4d25-b6c0-3dbfb26e254c | Address Redacted | | | | |
| c6c0f9aa-7c1f-4bad-aa26-6fc934e2449a | Address Redacted | | | | |
| c6c1265b-1a36-43f3-a69b-bbb1365fa2c4 | Address Redacted | | | | |
| c6c14bfe-0295-4fb5-9bd1-9732a045d7ad | Address Redacted | | | | |
| c6c16f21-dd03-497e-93e9-daa9ae09b978 | Address Redacted | | | | |
| c6c19f45-260a-428e-9e2e-036413e5e15e | Address Redacted | | | | |
| c6c1a1a0-dfa9-4c5f-a252-1bdaf401ff9f | Address Redacted | | | | |
| c6c1fc10-0150-4507-ac86-4c5e4f7d0938 | Address Redacted | | | | |
| c6c211bb-9703-4f79-9bda-1e33d3f360f0 | Address Redacted | | | | |
| c6c23959-30ac-47b6-ab08-c022a5f8d67a | Address Redacted | | | | |
| c6c25645-f238-4a44-9b89-054cb7b8afd3 | Address Redacted | | | | |
| c6c289e3-51a2-4c53-8110-2a17c0584f5f | Address Redacted | | | | |
| c6c29ea5-bddf-41ab-a2d9-a6dc8154075c | Address Redacted | | | | |
| c6c2b9fc-769b-4105-9858-dd7e26c33752 | Address Redacted | | | | |
| c6c2c7f7-e921-4173-bafe-ecb76cfebbe8 | Address Redacted | | | | |
| c6c2ce24-e132-459d-b5e2-6a64f62ad7ae | Address Redacted | | | | |
| c6c30827-29ac-41d5-a685-b1a0d04d3c97 | Address Redacted | | | | |
| c6c3126f-0255-4e37-b6ad-ea89800af234 | Address Redacted | | | | |
| c6c31352-7d1a-4a95-b67a-291e185f2d40 | Address Redacted | | | | |
| c6c3493d-fcef-431d-a946-cfda2af03ee3 | Address Redacted | | | | |
| c6c3872d-0e9d-4934-b310-90988affb27d | Address Redacted | | | | |
| c6c3e62b-5863-4179-ad71-f35f18b9724c | Address Redacted | | | | |
| c6c3e99e-5108-42e8-a7c7-3f045e06b690 | Address Redacted | | | | |
| c6c3f48d-11a6-4c90-8f16-f5de61749229 | Address Redacted | | | | |
| c6c3fb46-3050-4d02-99b2-3619d45d882c | Address Redacted | | | | |
| c6c3fc35-caf6-4e78-9bb9-aa5ec5409531 | Address Redacted | | | | |
| c6c40e60-dfb1-4c97-9d79-9f33e57e74ab | Address Redacted | | | | |
| c6c41fef-f34a-40c5-b629-6e5cf8514259 | Address Redacted | | | | |
| c6c4427f-1b92-4584-ab83-aea3d3ecedb5 | Address Redacted | | | | |
| c6c45215-f780-44cc-a72e-c91a53f41539 | Address Redacted | | | | |
| c6c460e5-e9ab-4f6a-b285-3996a33f6963 | Address Redacted | | | | |
| c6c46136-1093-4521-9ed2-8a95cc829172 | Address Redacted | | | | |
| c6c46b0c-8729-4f02-bdc4-de01ac0011ff | Address Redacted | | | | |
| c6c46fea-606b-4842-813e-6d56f2c502c2 | Address Redacted | | | | |
| c6c480f6-aa21-44eb-9c92-3b7c29d523c7 | Address Redacted | | | | |
| c6c49ed4-d32f-4276-b133-8ee6c55f20eb | Address Redacted | | | | |
| c6c4b088-43ba-42ea-aa0a-92205a84a529 | Address Redacted | | | | |
| c6c4b5f2-4b4b-4180-b26e-3d544f247c7e | Address Redacted | | | | |
| c6c4c8ba-54ae-4e49-94aa-27f3a53eda8e | Address Redacted | | | | |
| c6c4dedd-4ecd-4991-97ce-365de27899b9 | Address Redacted | | | | |
| c6c4deef-0d8d-403f-aed5-9dbddff1b546 | Address Redacted | | | | |
| c6c4e45e-431c-4050-a7ef-6d9a2784cc9b | Address Redacted | | | | |
| c6c4e91f-0c89-46a4-8168-d29fd0381ad5 | Address Redacted | | | | |
| c6c52bd6-1f86-4aea-a321-ada0b228e373 | Address Redacted | | | | |
| c6c55b34-956e-4b79-ab6d-8af8198fa7a5 | Address Redacted | | | | |
| c6c55c17-9bd4-4827-8528-58aa8c1c5d69 | Address Redacted | | | | |
| c6c561de-bd33-40cc-8f2e-72a872c1a023 | Address Redacted | | | | |
| c6c56306-fefe-40b4-a15a-50f86de8be7c | Address Redacted | | | | |
| c6c56999-5ff8-4baf-a3c5-fbfaa93385ce | Address Redacted | | | | |
| c6c57bda-d058-4c41-8d8d-e29e7453f1c2 | Address Redacted | | | | |
| c6c57c37-23cb-4a93-b4d1-32bb8cdf259e | Address Redacted | | | | |
| c6c5fa72-3773-4fa5-bb3c-df1d1bb9c3a0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c6c61886-d7b3-4042-be48-1920c954bf3a | Address Redacted | | | | |
| c6c623e7-ef45-4ab2-a81e-6a6bb99b55e3 | Address Redacted | | | | |
| c6c64351-ed26-4bf5-8da6-3552bee53250 | Address Redacted | | | | |
| c6c647a8-f4db-41cd-befb-509f2ae0e1b1 | Address Redacted | | | | |
| c6c649e3-5358-42bf-b415-b64445d6427a | Address Redacted | | | | |
| c6c64b21-c734-4707-8c82-a03007b14223 | Address Redacted | | | | |
| c6c69386-9cb3-4932-9d99-9b1bd5e4363a | Address Redacted | | | | |
| c6c6dff4-ad72-4ad6-843d-5383a6d571e7 | Address Redacted | | | | |
| c6c70508-784c-454a-a20e-b93f022981e0 | Address Redacted | | | | |
| c6c76470-f232-45af-a085-939dd992a38b | Address Redacted | | | | |
| c6c770d9-3c8b-42ab-8b33-95b5696b84a4 | Address Redacted | | | | |
| c6c7812d-a8e5-4668-aeea-e508551597f0 | Address Redacted | | | | |
| c6c78fa9-3785-468d-8105-92a0636e3c4c | Address Redacted | | | | |
| c6c7bb10-3a41-4722-bb1a-f2997bafb79c | Address Redacted | | | | |
| c6c7c5af-1e99-4793-9bba-06cb6b8f0e13 | Address Redacted | | | | |
| c6c7d2ee-7459-45fb-bd83-8c1a82c5f978 | Address Redacted | | | | |
| c6c7f56b-5d31-4d1a-adad-324222a28c15 | Address Redacted | | | | |
| c6c83da2-7f9b-4957-ab0f-83dd98c8f3e0 | Address Redacted | | | | |
| c6c864ae-b345-45e7-9e7e-0aea2a63459a | Address Redacted | | | | |
| c6c8660d-4d21-4096-af96-0f3a0463143f | Address Redacted | | | | |
| c6c881bb-6f38-49a9-bf1e-c1cf8b3ada0f | Address Redacted | | | | |
| c6c89bc7-a124-42f9-bf77-2fcfa49a31b6 | Address Redacted | | | | |
| c6c8a5f6-5214-4d64-9e55-4293b3964cee | Address Redacted | | | | |
| c6c92bfd-1997-4ae5-9e55-92b3b1a127b9 | Address Redacted | | | | |
| c6c96cf3-bfc2-46ef-aa58-603f8bc692a2 | Address Redacted | | | | |
| c6c98bd4-926f-4e5f-bf07-d51aca85c065 | Address Redacted | | | | |
| c6c990b6-89cd-4a19-8fe1-b453d49eb72c | Address Redacted | | | | |
| c6c9bce8-f53c-4104-9072-2287abb6a406 | Address Redacted | | | | |
| c6c9bd66-5f09-4927-9af1-aa4387bcef82 | Address Redacted | | | | |
| c6ca05e5-e529-4512-bea7-52250f7c3ec7 | Address Redacted | | | | |
| c6ca0a5b-be2a-4b7d-9547-45c5f355a188 | Address Redacted | | | | |
| c6ca0a80-dc93-4c7f-9b83-cb28ae45fad7 | Address Redacted | | | | |
| c6ca12d8-dd6e-43ba-b42c-120fad47eb85 | Address Redacted | | | | |
| c6ca5d60-27a9-4705-b715-15998dce83fa | Address Redacted | | | | |
| c6ca7219-cfcc-4f94-9f51-84cb1617b745 | Address Redacted | | | | |
| c6ca8245-78bd-455b-bba7-56146245358b | Address Redacted | | | | |
| c6ca93d5-db69-4ea0-ba7a-64a750209c08 | Address Redacted | | | | |
| c6caa4e0-f2a2-4c88-ae63-96083056bf06 | Address Redacted | | | | |
| c6cac238-cd9c-4678-8235-8bdd45cbf177 | Address Redacted | | | | |
| c6cace9a-39a2-489e-b683-33a35e04ec08 | Address Redacted | | | | |
| c6cb1b09-43b2-4058-8aed-f8e8c568f2e4 | Address Redacted | | | | |
| c6cb20a0-3b68-440c-a78b-016226e99cef | Address Redacted | | | | |
| c6cb3b80-7d42-4144-aff7-5646d3e1fa35 | Address Redacted | | | | |
| c6cb6437-a968-49cc-98f1-942483702d83 | Address Redacted | | | | |
| c6cb790e-33b1-4d20-b1a2-ff34f1501e6f | Address Redacted | | | | |
| c6cb7cc2-6496-49cc-a462-41afcbdb70a6 | Address Redacted | | | | |
| c6cb92df-b9df-4c29-bfe5-d5f23860cf28 | Address Redacted | | | | |
| c6cb9b05-0d82-4dcf-a526-4bf6f2d60d59 | Address Redacted | | | | |
| c6cbcc77-1437-4b60-aaaf-a43d893b3172 | Address Redacted | | | | |
| c6cc046b-e11a-4c13-89cb-72f90d06ed34 | Address Redacted | | | | |
| c6cc2d38-5337-44a2-8cc2-faad5f9311d1 | Address Redacted | | | | |
| c6cc7b93-fa03-437f-9a6d-fb3c263373b1 | Address Redacted | | | | |
| c6cc8deb-d495-4526-b8b6-94a040ead4df | Address Redacted | | | | |
| c6cc92f5-7482-421e-8e64-a4be2396e91c | Address Redacted | | | | |
| c6ccc5f9-bb36-4c1d-9d77-935449c29e00 | Address Redacted | | | | |
| c6ccc7f8-8b8d-4568-a142-c9043a72267f | Address Redacted | | | | |

Page 7906 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| c6ccea79-a3f0-4d48-b799-786b8acd5cef | Address Redacted | | | | |
| c6cd2ce2-0983-4604-9379-bab17a5ed0d8 | Address Redacted | | | | |
| c6cd2ed6-274a-448f-8156-6f886bb2a3ba | Address Redacted | | | | |
| c6cd37be-7ba2-4333-b810-02047341ea43 | Address Redacted | | | | |
| c6cd5817-f6fc-4487-8e20-c4cd4f18da5a | Address Redacted | | | | |
| c6cd7adb-1c7b-43a9-8200-93ece69a916b | Address Redacted | | | | |
| c6cd9b57-b83c-474b-a2ba-08987d11312d | Address Redacted | | | | |
| c6cdae67-a848-4b48-9e28-bd990c957e44 | Address Redacted | | | | |
| c6cdd8c4-97fb-4f3c-bcf2-b479a6ca177e | Address Redacted | | | | |
| c6cdf8a6-f963-41ee-a463-0632ee81726d | Address Redacted | | | | |
| c6ce1093-c0e3-4db3-bb61-44d0ed356c81 | Address Redacted | | | | |
| c6ce3394-1f2a-4807-b503-c174307b1d05 | Address Redacted | | | | |
| c6ce4a25-b24b-4239-8b89-3103b5b2c1fd | Address Redacted | | | | |
| c6ce5694-6229-4c7c-adb1-56165a502c7f | Address Redacted | | | | |
| c6ce5816-1d4e-4e34-88e9-a0cb4baaa41c | Address Redacted | | | | |
| c6ce6c7d-c736-40d3-bc0b-f7a1c5f4c51d | Address Redacted | | | | |
| c6ce7b82-c9c2-4649-88eb-ea4cbc2d4c56 | Address Redacted | | | | |
| c6cea5a3-bed1-4261-8e8f-e6cf3d153ff8 | Address Redacted | | | | |
| c6ceaa70-b5d9-4a26-aaca-aed93144163l | Address Redacted | | | | |
| c6ceae0c-50de-497f-b7fd-6ae1a8ba3287 | Address Redacted | | | | |
| c6cee166-0d5e-4319-90d6-fccf198a4ac4 | Address Redacted | | | | |
| c6cef6aa-4b33-4908-b323-b61515dba976 | Address Redacted | | | | |
| c6cef7d1-2417-4eec-b80a-faff3ebf251c | Address Redacted | | | | |
| c6cf154d-6396-40ea-9e98-0762cafba833 | Address Redacted | | | | |
| c6cf355a-96a8-44bc-b297-2c9fd59b6ca2 | Address Redacted | | | | |
| c6cf83de-8346-49fe-a9df-08793c914f05 | Address Redacted | | | | |
| c6cf889e-3276-4c0f-a713-867f61370b84 | Address Redacted | | | | |
| c6cfbedc-99f4-4e64-8659-329578ba6951 | Address Redacted | | | | |
| c6cfcacf-993b-440c-8599-b7f6c6b11a03 | Address Redacted | | | | |
| c6cfd994-7ccc-4954-81cb-74a49fcbd124 | Address Redacted | | | | |
| c6d019f8-b1fb-4fda-b0b9-fdb251d740c2 | Address Redacted | | | | |
| c6d025c7-a00a-4e67-a796-32913a8b7125 | Address Redacted | | | | |
| c6d04b33-af0c-4245-a80f-47f3067bd3b2 | Address Redacted | | | | |
| c6d04b5f-9dc5-479a-adf5-a2981f793ca2 | Address Redacted | | | | |
| c6d0893f-c079-47b1-be24-6441ae298914 | Address Redacted | | | | |
| c6d0b5d7-6fd3-4dab-a569-271c90205891 | Address Redacted | | | | |
| c6d0ba25-f979-437c-87ab-1ef1c6665e07 | Address Redacted | | | | |
| c6d0c5c1-3230-4ed2-bdfd-4259ce8bb3c6 | Address Redacted | | | | |
| c6d0ef9d-0466-4831-b89f-2217d27a53f3 | Address Redacted | | | | |
| c6d0f99c-2ad9-4e2e-8236-1d9879607e48 | Address Redacted | | | | |
| c6d12acc-e50a-4d3f-9d82-536bb70f2c1e | Address Redacted | | | | |
| c6d146b9-aaf5-4ad8-b4b1-eb57f616a159 | Address Redacted | | | | |
| c6d15edb-d933-47bd-8ed3-0a6b70e10131 | Address Redacted | | | | |
| c6d17fa6-edac-4472-b19e-57eb2124e8df | Address Redacted | | | | |
| c6d1974e-300a-476b-a640-a73047a182a1 | Address Redacted | | | | |
| c6d1af71-55d3-4677-aa43-7c4a2d7988dl | Address Redacted | | | | |
| c6d1c7f8-47b2-4c5f-af15-744d1c2f3f43 | Address Redacted | | | | |
| c6d1cbd4-97fa-410e-9e2a-e026cac52170 | Address Redacted | | | | |
| c6d1e3fe-2565-45ef-be22-d9dedbaa039b | Address Redacted | | | | |
| c6d20aa9-8155-42d8-8986-f53b2374fd2c | Address Redacted | | | | |
| c6d21811-0175-419c-b5ca-ad75808733a7 | Address Redacted | | | | |
| c6d23484-2b6b-4724-986f-fa1db422c84f | Address Redacted | | | | |
| c6d23bae-bcd6-45ef-bd78-fb1544e29981 | Address Redacted | Page 7907 of 10184 | | | |
| c6d27ac3-9f88-4cf3-9ab7-6a627b63e85c | Address Redacted | | | | |
| c6d2abe1-2401-4a19-b7d7-82ded485badc | Address Redacted | | | | |
| c6d2c3cf-859b-475d-967c-e186d88b3be4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| c6d2d3b7-ae48-40ef-8ed5-480d567cf5eb | Address Redacted | | | | |
| c6d30ea3-6d38-4de0-a7ec-0f93e8401e90 | Address Redacted | | | | |
| c6d3530e-d5b4-4443-a384-322933bdf661 | Address Redacted | | | | |
| c6d35ec7-0632-478a-8fbc-a825fc69ec63 | Address Redacted | | | | |
| c6d36dc8-60e7-43ee-a0fa-37bf444f8083 | Address Redacted | | | | |
| c6d36e27-b514-45c2-b625-19da27b5f5fb | Address Redacted | | | | |
| c6d377b9-052a-47a9-a836-792d5b141da3 | Address Redacted | | | | |
| c6d39c8f-8861-4028-959e-859c703156cf | Address Redacted | | | | |
| c6d3b2ed-6d75-4c82-bbec-b87e5ed1c135 | Address Redacted | | | | |
| c6d3b88b-f5a5-4659-ae5b-39dab0284a74 | Address Redacted | | | | |
| c6d3edc2-edc4-44ea-a3e5-568d9486d56d | Address Redacted | | | | |
| c6d3fe67-b6fb-4689-9692-9e3ec307435e | Address Redacted | | | | |
| c6d423fa-6f16-425e-a18a-b58e7b521d77 | Address Redacted | | | | |
| c6d42ba9-9b6c-4af9-89d2-8395db79ed2d | Address Redacted | | | | |
| c6d46962-7fe7-475c-adbf-f96d4a1299bb | Address Redacted | | | | |
| c6d47a6b-df6c-43f2-b533-1aad25c2ffab | Address Redacted | | | | |
| c6d4b9cf-731c-43e0-9e24-b40a843c3bbd | Address Redacted | | | | |
| c6d4c7a1-8786-4703-9b09-1d7ad358cc2f | Address Redacted | | | | |
| c6d4c7fe-0766-4e81-98b4-9f535678f8ee | Address Redacted | | | | |
| c6d4e35b-b802-4623-b393-f5e3f90ea972 | Address Redacted | | | | |
| c6d50b76-1954-46c2-9c1c-4672606f458f | Address Redacted | | | | |
| c6d5397a-8563-4c7d-886b-1da1c81465e6 | Address Redacted | | | | |
| c6d54978-e52c-408b-87da-7e491a000c8d | Address Redacted | | | | |
| c6d588ec-4364-4d94-8245-6918051f86ae | Address Redacted | | | | |
| c6d5c9ad-2d80-4424-8b42-89350b039864 | Address Redacted | | | | |
| c6d5e00c-8344-44fb-b7e1-c5dfd432dd5d | Address Redacted | | | | |
| c6d5e22b-7996-47b2-92e5-a8376dc13803 | Address Redacted | | | | |
| c6d60876-99d6-49cd-bcf2-062df4f12f36 | Address Redacted | | | | |
| c6d60af1-ee61-4133-939a-61e619e83d88 | Address Redacted | | | | |
| c6d66b3e-6f91-4715-931e-a10f44ad7f2f | Address Redacted | | | | |
| c6d68243-c0ab-43c3-8222-f283ef7b85c0 | Address Redacted | | | | |
| c6d68249-b8dd-4cb9-9aec-803769cb9bcf | Address Redacted | | | | |
| c6d688da-f6bb-4d09-857b-ba2e22e6a08a | Address Redacted | | | | |
| c6d68a76-5fe6-4981-991d-8b81afd9b7f1 | Address Redacted | | | | |
| c6d6adc6-fa47-41cb-b915-340b25344328 | Address Redacted | | | | |
| c6d6f676-7fc0-464b-99f4-bb6ce6b70b9d | Address Redacted | | | | |
| c6d71665-45f3-41ed-ae86-8eea747be8db | Address Redacted | | | | |
| c6d72ec0-3d21-4e5c-8bbf-5ef7c9c35d2b | Address Redacted | | | | |
| c6d732ef-6177-4ba1-90c7-10f7315a1f75 | Address Redacted | | | | |
| c6d7ee6a-eb9c-4ab6-813f-e7b60f6d95d2 | Address Redacted | | | | |
| c6d7f2b9-13b5-4d77-b57e-988441a8b6ca | Address Redacted | | | | |
| c6d7f5bb-1270-4eee-9d7a-cfd160a609de | Address Redacted | | | | |
| c6d8081c-e577-41d0-8a5b-86e4e3ab0733 | Address Redacted | | | | |
| c6d816be-58d9-42c2-bad4-162ef78ad850 | Address Redacted | | | | |
| c6d823fc-700a-4c47-9cd8-034d823331a2 | Address Redacted | | | | |
| c6d86210-3d02-41c6-b08c-870be6b34192 | Address Redacted | | | | |
| c6d87739-8894-4ea5-9310-3d040d235a26 | Address Redacted | | | | |
| c6d87a15-5552-4302-8485-b063947fae7f | Address Redacted | | | | |
| c6d8892e-b765-4b47-9b71-2c9e4bf91b49 | Address Redacted | | | | |
| c6d89d9b-2249-40b3-9313-7bcd89ef7b3a | Address Redacted | | | | |
| c6d8ee8e-d755-43cb-ae43-619a3cac217f | Address Redacted | | | | |
| c6d908b3-3b1f-4294-9432-7034685a8e7e | Address Redacted | | | | |
| c6d91dd1-3b7a-46e3-9ffd-b8d5d2d60b51 | Address Redacted | Page 7908 of 10184 | | | |
| c6d92411-3683-4d17-bff6-861efb3c14f7 | Address Redacted | | | | |
| c6d94636-07cd-412b-aca5-7de6e9cbbef1 | Address Redacted | | | | |
| c6d951f1-c871-46c2-af57-d2fafd30f875 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c6d9636d-9061-49fd-a467-816aa06a8125 | Address Redacted | | | | |
| c6d9642f-3fae-4db8-b22b-d7abac9f4600 | Address Redacted | | | | |
| c6d97330-ec1a-4fae-9dc5-ef3649f65e01 | Address Redacted | | | | |
| c6d9ccff-ecf3-4c58-b628-8c4a10796799 | Address Redacted | | | | |
| c6da19ba-be19-42bf-8cb4-2a3f750c496c | Address Redacted | | | | |
| c6da36ed-cde9-4f45-820b-109a65006219 | Address Redacted | | | | |
| c6da3bc0-2883-4342-a7ab-a03bc40d191c | Address Redacted | | | | |
| c6da5c2b-1d3c-441d-b077-7a4473673b9f | Address Redacted | | | | |
| c6da83dd-d2d4-4c90-a1fd-0fe85210ea2a | Address Redacted | | | | |
| c6da94cc-0619-4894-a631-61363cccb916 | Address Redacted | | | | |
| c6daa1ef-6018-4c01-8dad-22dbb6b0df9d | Address Redacted | | | | |
| c6daaaf8-f2bc-418d-aa2b-5b69025f247b | Address Redacted | | | | |
| c6dab60b-c8b1-453d-9c61-b6c1967a4e41 | Address Redacted | | | | |
| c6dae727-de71-4745-8c9f-6ffdf43feb46 | Address Redacted | | | | |
| c6db15f4-b9f5-41ef-9183-0f0b711f9f66 | Address Redacted | | | | |
| c6db457e-0212-45a4-bcb0-9628553164a1 | Address Redacted | | | | |
| c6db8543-32ab-41d8-83b4-0ce909c8c1be | Address Redacted | | | | |
| c6dbb625-7050-431d-a9d3-906914c34255 | Address Redacted | | | | |
| c6dbc175-3f18-4479-812a-f01126c02eeb | Address Redacted | | | | |
| c6dbd0c4-7a38-43c2-a40c-af84d77d406f | Address Redacted | | | | |
| c6dbdb11-e54e-46ee-8d44-8b9f3f705ac6 | Address Redacted | | | | |
| c6dbf871-8c06-41d8-90cb-8973c1227ce0 | Address Redacted | | | | |
| c6dbf971-01db-4ef4-9441-5dc6a53a72ed | Address Redacted | | | | |
| c6dbfdee-f6e0-4a22-9e73-11f3d0370a6c | Address Redacted | | | | |
| c6dc2e85-c3b1-44ef-952b-ed29fab99dd9 | Address Redacted | | | | |
| c6dc4771-c777-4daa-9add-781b86d09c71 | Address Redacted | | | | |
| c6dc4ca9-23df-4670-9e76-37ec482912ab | Address Redacted | | | | |
| c6dc69a7-0738-4828-b75d-7f967e22c0cc | Address Redacted | | | | |
| c6dc7be4-9f9b-44d5-aec8-910fa75b9015 | Address Redacted | | | | |
| c6dc86af-f426-4013-9ded-1868061a5db2 | Address Redacted | | | | |
| c6dcac87-e325-43f7-bfd8-1ecf53a6c7ea | Address Redacted | | | | |
| c6dcc93e-066b-4b83-9cdc-33d1a5c92e9f | Address Redacted | | | | |
| c6dceb51-5943-4749-be45-423638d9f509 | Address Redacted | | | | |
| c6dcf67a-ebf6-4004-8b22-0dde37d38146 | Address Redacted | | | | |
| c6dd1b70-8303-4fac-a116-3af6853f6969 | Address Redacted | | | | |
| c6dd2943-106c-47fd-bad1-1c7f24c4ec6f | Address Redacted | | | | |
| c6dd4883-c107-4cbb-8ab3-6ba16ab5815c | Address Redacted | | | | |
| c6dd5cca-f56d-4ee6-9845-89841ed480bd | Address Redacted | | | | |
| c6dd848c-ee8d-4be4-9a41-9cc0a18544f9 | Address Redacted | | | | |
| c6ddb90f-13dd-432d-b4a6-1820f41ac47a | Address Redacted | | | | |
| c6ddbb7f-4380-4cf8-9908-b183ea2b2f57 | Address Redacted | | | | |
| c6de4454-c336-468e-8fdc-7071c33b8b20 | Address Redacted | | | | |
| c6de470a-01ca-4e77-b639-d074e6bd281b | Address Redacted | | | | |
| c6df435e-8905-401e-9c50-330a88c4487f | Address Redacted | | | | |
| c6df5f7f-8757-4937-b1ae-aa12a023ecda | Address Redacted | | | | |
| c6df6979-3f84-4009-9b9d-d90ea12da766 | Address Redacted | | | | |
| c6df6f39-497e-4cbd-be9a-1d770d6875a4 | Address Redacted | | | | |
| c6df73e1-0e54-472b-8ad8-e293caf219ef | Address Redacted | | | | |
| c6df9cfa-a78e-43ab-8278-7a76abd0c868 | Address Redacted | | | | |
| c6dfada1-5bf1-4815-84c8-bce9144be581 | Address Redacted | | | | |
| c6dfb61c-9de0-4cbf-9a15-aaa98697c1b2 | Address Redacted | | | | |
| c6e02487-0c7d-4ef9-a96c-d6baad818ba5 | Address Redacted | | | | |
| c6e0378e-95b3-469b-b545-4c7899b6dba6 | Address Redacted | Page 7909 of 10184 | | | |
| c6e04cbc-deae-4083-9ebe-c2bdd43926df | Address Redacted | | | | |
| c6e0741d-fd6d-4d93-93af-986375b77877 | Address Redacted | | | | |
| c6e07a1b-084d-4b52-96f0-760acb0aff10 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c6e0a6a8-1682-44a1-a92c-c9a5a1a7d648 | Address Redacted | | | | |
| c6e0b589-2b9d-4b55-9cb5-f7654937a6f9 | Address Redacted | | | | |
| c6e0e9ca-15ba-4f4a-9dd5-ee97b08bea41 | Address Redacted | | | | |
| c6e14d1f-b280-4870-879b-21468ef10569 | Address Redacted | | | | |
| c6e16c86-3782-467a-abb6-6e628dac7673 | Address Redacted | | | | |
| c6e179f5-b18a-466f-a27d-640f1ba223f5 | Address Redacted | | | | |
| c6e19ac7-fa66-42a9-834d-8a7a31961643 | Address Redacted | | | | |
| c6e1a168-660d-43f2-9be0-9321ab6bb3c0 | Address Redacted | | | | |
| c6e1afef-2a22-48cf-aa59-62ec08800862 | Address Redacted | | | | |
| c6e1e692-e7e9-4f26-9b64-c3f0b6370c1f | Address Redacted | | | | |
| c6e1fa69-76e7-46f5-9c95-d3999b9febda | Address Redacted | | | | |
| c6e1ffe2-f9cd-40ed-8930-f863b86c7601 | Address Redacted | | | | |
| c6e205cc-7ab8-4706-b788-bc69bdeb646d | Address Redacted | | | | |
| c6e23523-fc2f-4652-a3f2-7637dadb15d3 | Address Redacted | | | | |
| c6e25426-4849-4181-a940-732ad62e78e3 | Address Redacted | | | | |
| c6e254c7-2b04-4894-85bf-032ca1e68645 | Address Redacted | | | | |
| c6e2593a-c512-4516-aeab-79fcd269a79c | Address Redacted | | | | |
| c6e2620b-6969-4d91-85a5-d7d0accc09d6 | Address Redacted | | | | |
| c6e2f395-9bf9-4ac2-91bf-a9b2f80f121f | Address Redacted | | | | |
| c6e34b5b-5a9d-4b31-8a1f-4058fa90d2ff | Address Redacted | | | | |
| c6e37e74-1846-468c-8a7b-e00182148bb3 | Address Redacted | | | | |
| c6e390ae-e3d3-4907-9e6c-cc008fd96b04 | Address Redacted | | | | |
| c6e39315-0990-4fbc-8e94-7a1ba1f5eabc | Address Redacted | | | | |
| c6e3b340-4d02-4b09-9f1d-79c5bba49c1c | Address Redacted | | | | |
| c6e3d1ce-03c0-4de0-ba0b-7850e674d3c9 | Address Redacted | | | | |
| c6e3dd9d-c51d-41df-93a3-a4417d0bad39 | Address Redacted | | | | |
| c6e429f3-cc10-49f0-8295-a90d765d0668 | Address Redacted | | | | |
| c6e42bef-378e-4338-a92c-24a81e178a43 | Address Redacted | | | | |
| c6e42f99-7d0f-4bc5-9bfb-e62fdf9a86ac | Address Redacted | | | | |
| c6e43fbd-44d0-4b81-bbdb-b78f2c2dfb00 | Address Redacted | | | | |
| c6e45870-8b4d-4b9c-847e-19ddf74123e1 | Address Redacted | | | | |
| c6e45bcf-fdea-4f3c-9b37-68b6563a2945 | Address Redacted | | | | |
| c6e494e7-d46e-4054-98a2-267734631db6 | Address Redacted | | | | |
| c6e4bb32-a342-43c9-9e90-343fda9c8ab0 | Address Redacted | | | | |
| c6e4d91b-587e-41a7-a4a8-0978d33880e8 | Address Redacted | | | | |
| c6e50cca-9b71-4ba5-bd97-0ebbfa87e0f8 | Address Redacted | | | | |
| c6e53f35-3255-4d45-8dc9-9e9375766f7f | Address Redacted | | | | |
| c6e5618e-f8e2-48a7-9016-42c74d7828c5 | Address Redacted | | | | |
| c6e57476-dc3c-4204-b929-b2bf7d36a051 | Address Redacted | | | | |
| c6e58e08-5c63-4d73-ade3-e04374e58610 | Address Redacted | | | | |
| c6e5a482-28d8-46f4-a330-673cc79104d5 | Address Redacted | | | | |
| c6e5c80c-90e1-47c7-9c3c-bce9ba44f0ed | Address Redacted | | | | |
| c6e61210-6c18-482f-81ca-94960f61db0f | Address Redacted | | | | |
| c6e630b2-d439-404e-92fc-d61243650518 | Address Redacted | | | | |
| c6e65f73-33ce-434d-8ab9-10f3679fb413 | Address Redacted | | | | |
| c6e6821a-3fe0-4411-b389-caab38b9adfe | Address Redacted | | | | |
| c6e6dd4e-1086-4eec-98ae-f2a7228afa2a | Address Redacted | | | | |
| c6e6eea1a-2da5-49b7-a19e-ae303cfc9493 | Address Redacted | | | | |
| c6e6ff96-cdd1-4f0a-9e7f-96c99c711f9f | Address Redacted | | | | |
| c6e7189a-9308-4c13-952d-a1da298b1a23 | Address Redacted | | | | |
| c6e72bef-fc38-4253-8494-b0e95f6bad03 | Address Redacted | | | | |
| c6e732cb-f8b2-4924-8a46-b0088eda15c7 | Address Redacted | | | | |
| c6e73c09-4957-4e03-8f9d-90d073aafa65 | Address Redacted | | | | |
| c6e747d7-5742-42a5-9d20-66192ea4e309 | Address Redacted | | | | |
| c6e752cb-fb9d-4f9d-bfca-8c9040ebeac7 | Address Redacted | | | | |
| c6e7628a-007b-426a-b216-1acafcdd59d1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c6e770f8-f382-4688-a121-6cc0aa1284a8 | Address Redacted | | | | |
| c6e77b57-38d5-4cf4-afb7-c07098523096 | Address Redacted | | | | |
| c6e78af2-b22b-49e4-95e6-0137f79b629d | Address Redacted | | | | |
| c6e7a13e-6138-48d4-a44d-a3ba9dc28663 | Address Redacted | | | | |
| c6e7a27f-8d1c-4850-8f50-2e5d4292fa78 | Address Redacted | | | | |
| c6e7a342-ebf1-41ab-868b-6f705632a31a | Address Redacted | | | | |
| c6e7b0c7-173f-4932-ab59-23cf18267583 | Address Redacted | | | | |
| c6e7bc10-07c3-40fc-a10a-dfcefabb64d7 | Address Redacted | | | | |
| c6e7beaf-ba28-4541-9dba-b0001dbe53d5 | Address Redacted | | | | |
| c6e7d336-d4a3-44ba-a9ba-92786ba16d67 | Address Redacted | | | | |
| c6e7d6d3-6721-49b2-ad84-abffab24eb5c | Address Redacted | | | | |
| c6e80da8-d3c0-436d-95cb-78a290c3b683 | Address Redacted | | | | |
| c6e834a9-4af9-4ae9-9bae-7667d28e2c1d | Address Redacted | | | | |
| c6e84f2b-6e55-41e9-ac2a-82878d7143de | Address Redacted | | | | |
| c6e8b99a-571d-43bf-8825-106be176472e | Address Redacted | | | | |
| c6e8d586-59fc-4150-bb13-9aed9cab24ac | Address Redacted | | | | |
| c6e8e111-38d7-4c2c-b021-56a0d9804d62 | Address Redacted | | | | |
| c6e90ee0-d718-42a9-b939-21f77bf8ceaa | Address Redacted | | | | |
| c6e9185e-7c50-4dd0-80d2-c36c83c7c08e | Address Redacted | | | | |
| c6e92d30-125c-449b-ad2b-8390386e8ef9 | Address Redacted | | | | |
| c6e94ae6-57f1-4b6d-b3ad-c342fb997492 | Address Redacted | | | | |
| c6e99204-5339-44e3-87b7-f0fd29a2b94C | Address Redacted | | | | |
| c6e999dd-1443-46aa-93bb-edd1a851462d | Address Redacted | | | | |
| c6e99fdd-f966-4f3d-932e-910cff56b123 | Address Redacted | | | | |
| c6e9a289-9f5e-4b9c-a51d-213a24454365 | Address Redacted | | | | |
| c6e9afc6-bff5-4d28-bd0b-f17edd6be805 | Address Redacted | | | | |
| c6e9d6c2-38fe-4207-a470-667921e37357 | Address Redacted | | | | |
| c6e9dcef-765b-4dc2-96e2-11d241cf2f26 | Address Redacted | | | | |
| c6ea417a-367c-43eb-a3f8-12078cf93bc9 | Address Redacted | | | | |
| c6ea4184-4d4e-42fe-9d4e-2c1b1ab695b3 | Address Redacted | | | | |
| c6ea61eb-1db2-4288-8b5b-f3bb03e9e6e1 | Address Redacted | | | | |
| c6ea7770-1ec4-4a34-8163-245a540d8927 | Address Redacted | | | | |
| c6eaac7b-713e-48ec-bae1-b6fc9d6e644b | Address Redacted | | | | |
| c6eac108-4f03-4e8b-bada-293692d09633 | Address Redacted | | | | |
| c6eac7b8-0e27-48fc-8f38-781ec4c25647 | Address Redacted | | | | |
| c6eacff8-96c2-4695-9d23-a2c2cd77bb40 | Address Redacted | | | | |
| c6eaf0f0-a9c8-4fca-b885-8d1384b8af9E | Address Redacted | | | | |
| c6eb34c7-4c7a-4f05-8a1b-d72396ad2368 | Address Redacted | | | | |
| c6eb53ff-f956-4691-8fe4-401a9ea41d43 | Address Redacted | | | | |
| c6eb6f7f-bbfa-49cb-9f16-5c87523b867d | Address Redacted | | | | |
| c6eb702f-d7c1-4fee-9696-f1ea45d76864 | Address Redacted | | | | |
| c6eb806c-0462-49db-b658-c9c399299b64 | Address Redacted | | | | |
| c6eb92b0-479f-47ae-9f2a-ab1ee55289a6 | Address Redacted | | | | |
| c6eb92f1-6046-48cb-bbf8-6399b644ca11 | Address Redacted | | | | |
| c6eb9a69-39d8-4ed2-b043-8a4fb01dc4f4 | Address Redacted | | | | |
| c6ebaa02-d13a-4147-aa10-d322790b2d81 | Address Redacted | | | | |
| c6ebb3b7-def3-4526-9955-c6757cda637f | Address Redacted | | | | |
| c6ebbff6-6f10-44e0-853a-8362f323a185 | Address Redacted | | | | |
| c6ebdc52-f7b0-4f97-9cde-263d6561c896 | Address Redacted | | | | |
| c6ebdf93-9d1b-47a0-88a3-cbe8cca6bbda | Address Redacted | | | | |
| c6ebeb19-1a2e-433e-a1fa-cea0d64b0077 | Address Redacted | | | | |
| c6ec2753-40ce-419e-9b80-17e29fccbdb1 | Address Redacted | | | | |
| c6ec31c6-b4cb-4a93-a292-b60bf6e66634 | Address Redacted | | | | |
| c6ec336c-3f82-4063-aa68-397ed1182387 | Address Redacted | | | | |
| c6ec490d-4a93-414e-abec-8e5aaecfa5b2 | Address Redacted | | | | |
| c6ec68b2-b49f-4791-9b72-aa560fc39866 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c6ec786c-49fb-4d67-846b-62ab51e4e8fb | Address Redacted | | | | |
| c6eca8b3-26fd-4a7c-97d8-a20fb4fe83cf | Address Redacted | | | | |
| c6ecb98a-8697-464f-86c1-061d8111954C | Address Redacted | | | | |
| c6ecd598-ae44-420b-a2a3-6f87cf1d0dac | Address Redacted | | | | |
| c6ed1098-5e99-4b4c-a32f-c3dc6b4f19ed | Address Redacted | | | | |
| c6ed45a8-dfc8-4348-acf8-0ca35b9f1d36 | Address Redacted | | | | |
| c6ed8c11-b925-473d-b047-719f84de2b55 | Address Redacted | | | | |
| c6edb8b8-aef1-4dbe-8e6c-3fa9d9de23d5 | Address Redacted | | | | |
| c6ede9ec-0d94-4a84-9b73-5ab327c4f871 | Address Redacted | | | | |
| c6ee4009-99bf-4cb7-bf33-6d1e6fa861a0 | Address Redacted | | | | |
| c6ee6c4c-c3cb-48de-9190-ad373a7d2c87 | Address Redacted | | | | |
| c6ee70e2-282e-4b9c-88f5-b4bb0f900f35 | Address Redacted | | | | |
| c6ee8f73-38fb-4199-8e15-a6954e45aa84 | Address Redacted | | | | |
| c6eece9b-6efd-44ff-9db3-42cbf33f414d | Address Redacted | | | | |
| c6eed124-d2dc-4743-b9a0-4c97d4c391fc | Address Redacted | | | | |
| c6eed481-728f-46e8-98b1-74b802fd9435 | Address Redacted | | | | |
| c6ef1831-5ae8-4bcb-8c95-7a599dddcc38 | Address Redacted | | | | |
| c6ef1a22-414e-47f1-9e52-9ce4d0b862f7 | Address Redacted | | | | |
| c6ef3059-28ca-45ee-9808-1734b96e5cbf | Address Redacted | | | | |
| c6ef355f-5c68-4ed4-9f46-e1acf854b273 | Address Redacted | | | | |
| c6ef3cf0-6285-428c-a249-df3428295899 | Address Redacted | | | | |
| c6ef53b3-0948-4c78-b2e6-b835b359bf29 | Address Redacted | | | | |
| c6ef709e-7877-4e34-9886-363dfa62909e | Address Redacted | | | | |
| c6efca1f-d7f7-4336-b7bb-b36a46075d5b | Address Redacted | | | | |
| c6efee9c-4e3c-45e2-b935-4c69f32ee760 | Address Redacted | | | | |
| c6f017de-902b-472d-84cc-fb4812f3b867 | Address Redacted | | | | |
| c6f01e4e-ffc1-4657-86ef-47cb099dc38d | Address Redacted | | | | |
| c6f03286-e701-4d0d-bed0-343c7d375aa0 | Address Redacted | | | | |
| c6f048e7-79e3-410a-a295-e4917bfefcbc | Address Redacted | | | | |
| c6f07fb9-763e-4f3f-8baa-7e26d79ea194 | Address Redacted | | | | |
| c6f080ae-f4bf-466d-9663-11992d8cccc3 | Address Redacted | | | | |
| c6f08aa8-ffc3-4569-ab65-2da814c4380c | Address Redacted | | | | |
| c6f08e9a-92bf-4f61-8a96-4288cac316f5 | Address Redacted | | | | |
| c6f096a5-3708-4590-b698-1ede6ddd756e | Address Redacted | | | | |
| c6f09aba-1c56-4ec3-9719-b7309e8b650b | Address Redacted | | | | |
| c6f0ad7c-c27a-4950-aec5-fa113483d4e9 | Address Redacted | | | | |
| c6f0c30c-67fc-480c-8d67-4cd246d110d8 | Address Redacted | | | | |
| c6f0f686-005b-4f5c-978f-c050a46c03a6 | Address Redacted | | | | |
| c6f108f5-18ef-4a5e-a97d-ee4ebed84b2a | Address Redacted | | | | |
| c6f11533-9521-4553-b648-e92c4867c9ac | Address Redacted | | | | |
| c6f12ef3-b8fc-433f-ac74-ccc5b0c64b6b | Address Redacted | | | | |
| c6f14705-dcd7-4760-8305-230e269e108a | Address Redacted | | | | |
| c6f15e7a-815c-40e6-8757-e695401e8a28 | Address Redacted | | | | |
| c6f16aa8-d0c5-479a-a1a6-4d774e9225c0 | Address Redacted | | | | |
| c6f193eb-2024-4c79-adb4-8d3fe4279d87 | Address Redacted | | | | |
| c6f1e564-794d-4855-bc3d-471d6840801b | Address Redacted | | | | |
| c6f1f3e8-5bde-4c6d-b837-b67d729468c0 | Address Redacted | | | | |
| c6f1fb9f-f8ea-4b32-acea-2d178bdd1300 | Address Redacted | | | | |
| c6f2148a-6bc0-466e-9800-712aa6e37974 | Address Redacted | | | | |
| c6f2477b-1390-48d7-930d-856032f8106e | Address Redacted | | | | |
| c6f267e3-0161-45b7-9694-01821338014b | Address Redacted | | | | |
| c6f275c5-8534-454d-8c90-121743d56a89 | Address Redacted | | | | |
| c6f29a80-903f-40aa-ad0a-386453fe309c | Address Redacted | | | | |
| c6f2a05b-185d-4d8f-9491-6aea27580551 | Address Redacted | | | | |
| c6f2c6d1-7139-454b-8d40-df367719d9a2 | Address Redacted | | | | |
| c6f2da71-382f-4e81-abfc-3eea9ca939ba | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c6f33caa-9a06-4f36-9fa7-3a9d66c9a618 | Address Redacted | | | | |
| c6f36194-e3c6-4e4e-a881-d78bacea018e | Address Redacted | | | | |
| c6f369df-c2bd-4c26-95ef-b4b19afa2913 | Address Redacted | | | | |
| c6f37d4d-8074-42e3-8c10-c5864fd432cf | Address Redacted | | | | |
| c6f38ee5-1d6f-42e9-a7c5-ab8bfc4b1aab | Address Redacted | | | | |
| c6f38f5f-b96c-4564-ac1a-dbdcf0b69377 | Address Redacted | | | | |
| c6f3af47-5b5e-4ac4-86e4-7b5e0c5070de | Address Redacted | | | | |
| c6f3d728-bbf4-48ec-ae7a-db6d016cb4ab | Address Redacted | | | | |
| c6f43d9a-7c5d-4773-b581-a158c7c0adeb | Address Redacted | | | | |
| c6f50879-348a-4cde-a39a-01c4ead5c4f1 | Address Redacted | | | | |
| c6f50bc9-a5a5-44c0-9f97-8321fd9c9a76 | Address Redacted | | | | |
| c6f52aa8-991c-433d-9850-81ffb6ef3953 | Address Redacted | | | | |
| c6f58874-b6d8-481c-915b-af9924df10c2 | Address Redacted | | | | |
| c6f5a7b7-c759-4cc5-b3a1-c76fe95d0dc0 | Address Redacted | | | | |
| c6f5d8b7-94aa-45ea-bac5-eea861164203 | Address Redacted | | | | |
| c6f5f524-0341-42ed-a62c-420d24249697 | Address Redacted | | | | |
| c6f5fbca-76f5-45dd-9514-52e0243cf0fb | Address Redacted | | | | |
| c6f610d3-07f8-4c94-b080-c73135b0ef74 | Address Redacted | | | | |
| c6f61cbd-ad41-4d31-a6cf-b4e27506169f | Address Redacted | | | | |
| c6f620da-3c37-4a3f-b6b9-b6ca9ee6916d | Address Redacted | | | | |
| c6f635e7-eb90-42ce-aa68-73b779449ed7 | Address Redacted | | | | |
| c6f63979-4274-48c7-a2f3-0a287b3ded37 | Address Redacted | | | | |
| c6f67db6-3b62-414d-9644-a9a331fd5324 | Address Redacted | | | | |
| c6f67dcf-ca1a-4eaa-bb0c-9ebe9b652e11 | Address Redacted | | | | |
| c6f70943-f3b9-4865-8178-79f7d036d103 | Address Redacted | | | | |
| c6f74296-5920-47be-b474-0c553200388a | Address Redacted | | | | |
| c6f74627-5cd4-4273-b40b-1e6101f0d922 | Address Redacted | | | | |
| c6f74ff7-48a5-49d5-a76a-db5b31718bc9 | Address Redacted | | | | |
| c6f7513e-232a-4e38-8cca-3b6904788dcf | Address Redacted | | | | |
| c6f79586-9fb5-4ce4-a5ec-158819a8ceb0 | Address Redacted | | | | |
| c6f799f5-2dd4-4937-acb7-a95733ea8d6f | Address Redacted | | | | |
| c6f79aea-0bcc-40e2-8f49-4e89e34d2e0f | Address Redacted | | | | |
| c6f7aab1-fb44-4f0b-9f67-54a0403ded1e | Address Redacted | | | | |
| c6f7b820-bc6e-4579-8100-027b588ee901 | Address Redacted | | | | |
| c6f7d1c5-b997-4569-8e3c-43d2540a2ba8 | Address Redacted | | | | |
| c6f7d934-3da7-444e-8a6e-3ee9af8c2f48 | Address Redacted | | | | |
| c6f801c7-1af1-487c-bd85-1167a06b7a62 | Address Redacted | | | | |
| c6f82f97-2c43-4daf-88b3-3cf20b7a76a2 | Address Redacted | | | | |
| c6f8327d-a6fd-4ad7-8578-330080999dd5 | Address Redacted | | | | |
| c6f854d7-35eb-42e2-b704-c25d24571f7c | Address Redacted | | | | |
| c6f85d3c-e338-4e7d-9f29-0723ca99aa1e | Address Redacted | | | | |
| c6f862aa-f84c-448c-ad01-f0a463dbb1f0 | Address Redacted | | | | |
| c6f87985-a45f-4f8c-86bb-4d8b48c2971e | Address Redacted | | | | |
| c6f887fa-b982-4e72-b8c8-727adf9127d7 | Address Redacted | | | | |
| c6f88c45-8593-412f-a0ea-77b53e334737 | Address Redacted | | | | |
| c6f89e67-01ed-483f-91eb-31dd7d5a860e | Address Redacted | | | | |
| c6f8b844-710b-412d-866b-3ffa9a9cf02b | Address Redacted | | | | |
| c6f8dee0-3f1e-4785-8ada-0e075e26a068 | Address Redacted | | | | |
| c6f8edb1-1cbc-4c7f-9d24-140dcfc2a22f | Address Redacted | | | | |
| c6f8edcf-9530-4d29-abe3-4f031743b59f | Address Redacted | | | | |
| c6f8efcd-2f76-4f52-877b-2122494b1fd7 | Address Redacted | | | | |
| c6f9b3b0-b3a3-4d04-9c51-907f56570457 | Address Redacted | | | | |
| c6f9b403-d2c2-4c94-8a46-1d84bd319774 | Address Redacted | | | | |
| c6f9cd20-477b-42fd-9694-6f06bd19e76d | Address Redacted | | | | |
| c6f9e7bc-d8dc-4c2c-a14c-f4b0a6bd39de | Address Redacted | | | | |
| c6f9f000-94ae-4467-b3d2-62d442912d74 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c6f9f271-12df-41be-975b-3b72f3544c62 | Address Redacted | | | | |
| c6f9f4e0-8cb5-46f7-9ceb-b2f298023ec7 | Address Redacted | | | | |
| c6f9fc92-3670-4667-96cc-ffa5e45176b1 | Address Redacted | | | | |
| c6fa15ae-7ae1-4c07-b852-761f3172087c | Address Redacted | | | | |
| c6fa172e-ee7e-4d6b-a0b3-5e5c3ce5bdbc | Address Redacted | | | | |
| c6fa1b0b-bca7-4881-ba06-fb55e94e1c49 | Address Redacted | | | | |
| c6fa2a58-8d92-4b0c-a2c2-3baba6b0f6c2 | Address Redacted | | | | |
| c6fa5bf5-be00-46cc-acb9-0ad6884f05e7 | Address Redacted | | | | |
| c6fa64d0-26c4-4818-bb64-deae75205903 | Address Redacted | | | | |
| c6fa6508-e918-45e3-af3f-22c550ba5515 | Address Redacted | | | | |
| c6fa6afa-a14b-41a4-a33f-a896fbcc98bc | Address Redacted | | | | |
| c6fa91a9-baf8-44ae-a5df-98598b92928b | Address Redacted | | | | |
| c6fa9374-e118-49c6-9233-28a6470feb47 | Address Redacted | | | | |
| c6fab4cb-96c0-42ab-87bd-9d1ec38a5765 | Address Redacted | | | | |
| c6faf754-d048-4722-b38e-217f2d2fbf28 | Address Redacted | | | | |
| c6fb2763-2289-40ca-ac8b-fbb67dd0b96d | Address Redacted | | | | |
| c6fb3f5b-2400-4113-be86-aba4c30a2387 | Address Redacted | | | | |
| c6fb5b22-3130-4cc7-aee8-2947f41330e8 | Address Redacted | | | | |
| c6fb5d4b-fc13-42c9-a953-89db695b0e2f | Address Redacted | | | | |
| c6fb61a1-e204-4a0a-87f0-a50b834ddcfe | Address Redacted | | | | |
| c6fb6b34-9360-4c95-86e9-6c59e6c7d7b4 | Address Redacted | | | | |
| c6fbb9a5-ca22-420b-a6e8-7d33cb2fdec4 | Address Redacted | | | | |
| c6fbc3b7-a328-42fc-b32b-98f6cf461388 | Address Redacted | | | | |
| c6fc0d07-c161-4b46-bc67-9ffbd93be6f4 | Address Redacted | | | | |
| c6fc14c6-6341-4e1a-8b6f-cec2a6dfe84f | Address Redacted | | | | |
| c6fc1f27-a5b4-4272-a634-2851ce23ca21 | Address Redacted | | | | |
| c6fc2ee7-03f2-4471-a061-577b642a94a8 | Address Redacted | | | | |
| c6fc3e90-ef53-4dd7-87fc-d50041b5199b | Address Redacted | | | | |
| c6fc4831-f9aa-4081-892f-bf0c0c8f1787 | Address Redacted | | | | |
| c6fc5412-38fd-4a76-aafd-73a90309c4e8 | Address Redacted | | | | |
| c6fcb091-bb55-48a8-988a-52e61f2968f2 | Address Redacted | | | | |
| c6fcb362-86a8-4992-950d-79915d3cad3e | Address Redacted | | | | |
| c6fcb6ec-3ede-4e43-b5aa-891d680b7edf | Address Redacted | | | | |
| c6fcd3cb-3557-4b75-8b13-ef6dac02b580 | Address Redacted | | | | |
| c6fcdc7f-5a93-41f1-9d7a-c46a6b783bbf | Address Redacted | | | | |
| c6fcfedf-2944-495e-b45b-be2c1fbd12ec | Address Redacted | | | | |
| c6fd050e-946f-4da7-9643-7882f7c15fcf | Address Redacted | | | | |
| c6fd08e0-9f9e-4eb4-82ed-6bcca3e59361 | Address Redacted | | | | |
| c6fd0c31-2e23-4bf6-a039-c9aa0f50d07c | Address Redacted | | | | |
| c6fd193b-1fb8-43b7-a84a-0928b768bd34 | Address Redacted | | | | |
| c6fd6f80-b539-4531-a6fb-7117d9b9fcff | Address Redacted | | | | |
| c6fd8853-4c61-4bbb-87ca-341df8fdda46 | Address Redacted | | | | |
| c6fd8b62-8bf3-463a-b8ba-78434edec36a | Address Redacted | | | | |
| c6fd9f27-065a-42c2-96dd-b65ff6c50b1d | Address Redacted | | | | |
| c6fdbffa-c148-4c3a-9e4f-c4119fb95db4 | Address Redacted | | | | |
| c6fdd12c-0e62-47f1-b2b5-f81a6a04a499 | Address Redacted | | | | |
| c6fdde89-6d54-4061-bc96-80ae8264b376 | Address Redacted | | | | |
| c6fdf796-0195-46f5-aed4-b39e339c74e9 | Address Redacted | | | | |
| c6fdfa63-ce5c-43ad-99b3-6407dc82d428 | Address Redacted | | | | |
| c6fdfbc0-d26e-40e2-9dfe-cac6715be296 | Address Redacted | | | | |
| c6fe0c49-48a2-4d33-94f9-90610cdf6f3f | Address Redacted | | | | |
| c6fe267a-0f78-429f-b6de-fe61d5c53ab1 | Address Redacted | | | | |
| c6fe4321-31d4-45db-97a3-0b7c8ad73a37 | Address Redacted | | | | |
| c6fe487c-7ddd-4770-b03b-cf9d98bd5771 | Address Redacted | | | | |
| c6fe48a8-7be1-4520-bac9-2fc1c969dada | Address Redacted | | | | |
| c6fe4fab-fef4-4a39-a225-ba890e2a9207 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c6fe8cdd-4c4b-497b-96f9-04e6dd5c7125 | Address Redacted | | | | |
| c6fe9270-2585-4986-aa12-7571c65e2fb8 | Address Redacted | | | | |
| c6fe948b-4cac-43ac-aab0-2c6d2c30adcb | Address Redacted | | | | |
| c6fea08d-9c86-4a58-bae1-81be65359317 | Address Redacted | | | | |
| c6feaa43-879c-407e-b0b0-d2628ed59f91 | Address Redacted | | | | |
| c6feb1cb-feb0-482a-a84b-5327cb24209b | Address Redacted | | | | |
| c6feb67c-fa9d-4795-ade8-28a48d1e1c35 | Address Redacted | | | | |
| c6fed5eb-6227-4889-8eb1-579d111dd70d | Address Redacted | | | | |
| c6fed982-cee5-45df-91eb-2e2b6054d2e9 | Address Redacted | | | | |
| c6feefa9-983d-4a95-83c6-9f121832999d | Address Redacted | | | | |
| c6ff3d4d-98bc-44b7-9bc1-fbc2abf5f8b7 | Address Redacted | | | | |
| c6ff55de-f212-4a66-8468-d49f6531639b | Address Redacted | | | | |
| c6ff86ba-d55d-4370-868a-71f83e41a6ac | Address Redacted | | | | |
| c6ff8e62-008f-49f9-86fb-59df2ab7f8b6 | Address Redacted | | | | |
| c6ff9152-1288-4fa6-b60f-ef6720b354c9 | Address Redacted | | | | |
| c6ffc988-ed09-4df8-a7e5-b4d5b44a6530 | Address Redacted | | | | |
| c6ffecfd-c91d-4abf-9200-b9ebee31126f | Address Redacted | | | | |
| c6fff92b-887b-4031-9c1b-81ffd8be8ceb | Address Redacted | | | | |
| c700037f-906a-449c-88f7-e1d4d87b1334 | Address Redacted | | | | |
| c700050a-44a5-419a-a44c-dfdfa0e88f9a | Address Redacted | | | | |
| c700071a-d57c-4bac-a79e-097269d60db1 | Address Redacted | | | | |
| c7000c92-8672-4a86-8a1e-4375ebe5b39d | Address Redacted | | | | |
| c700105f-9687-449e-8f94-e45293cd4841 | Address Redacted | | | | |
| c70010a1-4b14-4a22-ac96-0f0863328443 | Address Redacted | | | | |
| c700251d-dd1e-46fc-86aa-6db8cf29a049 | Address Redacted | | | | |
| c700d5d2-981a-407a-9567-dfe55c7efed8 | Address Redacted | | | | |
| c700e5ae-e356-46fc-80b8-a34f7c1727c2 | Address Redacted | | | | |
| c700ff57-0e80-40ba-b907-132c542f9fec | Address Redacted | | | | |
| c70105cb-9c04-4bf2-b3f2-d84780a3b1c0 | Address Redacted | | | | |
| c7010e83-6dd0-4654-8def-4f0bd4396446 | Address Redacted | | | | |
| c7011e4b-48af-4715-b8b9-302595f638f3 | Address Redacted | | | | |
| c7013583-c54a-424f-9429-25e3db7084f9 | Address Redacted | | | | |
| c70153bf-5cb2-4601-9586-cd1502650f3d | Address Redacted | | | | |
| c70159cd-ed8f-4600-b456-f1733908288f | Address Redacted | | | | |
| c7019a8b-d1bb-4277-9a1f-27e5967883ee | Address Redacted | | | | |
| c701f33d-8cf1-48cb-b980-9483b77b201f | Address Redacted | | | | |
| c701fe87-aa9c-4db0-9a0a-c511f9017e49 | Address Redacted | | | | |
| c70214f0-7f9a-41bf-800d-35e52322c70c | Address Redacted | | | | |
| c7021eb5-769a-44d1-8b8a-f989db7473f2 | Address Redacted | | | | |
| c70273e9-2fed-48a1-bcf6-d346cf522485 | Address Redacted | | | | |
| c70279d9-b9a1-4611-8fca-1507346a6c46 | Address Redacted | | | | |
| c70299ad-f251-486a-8827-f0ba3847f2a6 | Address Redacted | | | | |
| c702b322-f584-4acc-bc44-fa161358af2a | Address Redacted | | | | |
| c702cd82-c13a-48bd-85c9-3b232b00f1ae | Address Redacted | | | | |
| c702eba7-0f56-42ae-aa96-f9f2ff3d0f89 | Address Redacted | | | | |
| c702ec68-fb5c-435a-8cfd-1ecf6bd39a88 | Address Redacted | | | | |
| c7030487-b9d9-4e52-9f0d-8222d400e7ac | Address Redacted | | | | |
| c70326a7-f44f-4aa8-868e-6eb3d0bf5254 | Address Redacted | | | | |
| c7036c2c-7dbf-4430-9792-3f1e3491f67e | Address Redacted | | | | |
| c7036ed3-3ea7-49ff-a64c-0492b073a30b | Address Redacted | | | | |
| c703987c-3c54-4420-a96a-385b7d48b2e0 | Address Redacted | | | | |
| c7039c44-b0e9-4f1f-b0b8-803e46bb44eb | Address Redacted | | | | |
| c703a260-df16-4739-b21b-5e03b04cc30b | Address Redacted | | | | |
| c703c2fd-f01a-479f-8108-cf899e839ece | Address Redacted | | | | |
| c703d758-29b0-40c9-84b4-cc511d0ea72c | Address Redacted | | | | |
| c703d7bb-384d-4475-ba8f-bbbe32e27a4a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c703e062-dbb6-43bd-af0a-725a18c8a47f | Address Redacted | | | | |
| c703e68f-0a84-42f0-8762-23f7682ad81c | Address Redacted | | | | |
| c703f5c9-854f-4fd5-b709-693f339e9c88 | Address Redacted | | | | |
| c70412e2-7922-425e-9e99-8b2b950db0fd | Address Redacted | | | | |
| c7041cae-fb94-4a99-b2c7-60fe10f794c6 | Address Redacted | | | | |
| c70439dd-60da-4da6-9822-70199fa49c25 | Address Redacted | | | | |
| c7043e88-99dc-4b84-b0c8-fa0108ba9d2d | Address Redacted | | | | |
| c7044fd6-368f-4007-9305-5d703dc498af | Address Redacted | | | | |
| c70451b3-7e3c-4218-9ea8-2e38b3ba8d83 | Address Redacted | | | | |
| c70451e0-d652-4f70-ba23-cb0f9b6913d1 | Address Redacted | | | | |
| c704558d-ec4a-455a-8a98-df136213d162 | Address Redacted | | | | |
| c7046564-26ac-4da0-b42b-757cf05257bd | Address Redacted | | | | |
| c704c05c-c4fd-422d-b34e-07fe72425b9a | Address Redacted | | | | |
| c705004e-fdb4-46e9-bfeb-34b2da9c9713 | Address Redacted | | | | |
| c7051d6b-445b-4eae-9f33-1271a9221344 | Address Redacted | | | | |
| c70522f7-df4e-42f6-a8f8-e3e4c120d165 | Address Redacted | | | | |
| c70526b8-db50-4a1e-a6cd-7630241aa411 | Address Redacted | | | | |
| c7053eb3-9f1c-4a07-8995-66a37f1a4942 | Address Redacted | | | | |
| c7056445-0455-4955-9843-1f35fb656dfc | Address Redacted | | | | |
| c7058c42-1a06-4d11-aa55-a293f1f303dt | Address Redacted | | | | |
| c705caba-7b79-4bed-89e9-d3d248d83321 | Address Redacted | | | | |
| c705d896-33e6-4ce2-a4ce-aa85e462b4b3 | Address Redacted | | | | |
| c7060d83-f743-4446-b1c6-fb7526ea2f15 | Address Redacted | | | | |
| c70625e5-d85b-409b-aa23-998ab46423b7 | Address Redacted | | | | |
| c706288d-ab41-4179-9f7d-43eeec304d4b | Address Redacted | | | | |
| c7062a88-3742-4ab9-bf61-f208002923ac | Address Redacted | | | | |
| c7062afa-4a97-4fc8-afd4-75a0f6306169 | Address Redacted | | | | |
| c7062c80-845c-457e-b51b-57c75f9aa942 | Address Redacted | | | | |
| c70631e7-ac36-4d89-82e3-c2b57f22b7f5 | Address Redacted | | | | |
| c7068579-4608-413b-b2ba-3bd021c47912 | Address Redacted | | | | |
| c706a068-c29b-4dd0-8382-358bdcc570f7 | Address Redacted | | | | |
| c706e845-e756-4af7-8425-91a74840b17c | Address Redacted | | | | |
| c707242c-3e7f-4e24-b3ea-26a366bdb388 | Address Redacted | | | | |
| c7072439-58ef-4917-a33e-3b215b35e204 | Address Redacted | | | | |
| c707505e-ec8d-44da-8856-a29cfe424632 | Address Redacted | | | | |
| c70756e8-7ddb-43c3-9153-6dd4a1ce16ff | Address Redacted | | | | |
| c70778a1-da79-45e2-b4db-e52efaf24785 | Address Redacted | | | | |
| c70783f1-000a-414a-af63-db3f2a47e545 | Address Redacted | | | | |
| c707ec40-6a6b-49f5-a58a-c4616f80144e | Address Redacted | | | | |
| c7082b6b-dacf-41e6-875b-a9ef9d97c5b1 | Address Redacted | | | | |
| c7083bac-cf7c-480a-ada9-c8340be67b8d | Address Redacted | | | | |
| c7083d7a-e7cb-4d00-b275-c8e5292f7706 | Address Redacted | | | | |
| c7084248-d948-444b-92b7-c6de33187f3e | Address Redacted | | | | |
| c70845e6-2f30-4b91-9a1c-880ee3023154 | Address Redacted | | | | |
| c70876a8-030c-40eb-91a4-44a0602def0e | Address Redacted | | | | |
| c7088caa-b3aa-4be6-8d32-38ed69a17591 | Address Redacted | | | | |
| c708b009-4355-49b5-8a56-b45ef5854941 | Address Redacted | | | | |
| c708bf29-b29d-4740-a941-06f665ff9248 | Address Redacted | | | | |
| c708d18f-52ba-46e3-9d3c-945172583673 | Address Redacted | | | | |
| c7092c0d-d2ee-4cf8-8959-d31fa54b0a9b | Address Redacted | | | | |
| c7096c04-4f09-4902-85ba-b6d108144ec8 | Address Redacted | | | | |
| c709984f-0842-44b7-bcdb-ee3b3d389f0e | Address Redacted | | | | |
| c709a2d4-03a8-4ec5-89b9-291e3939d6a1 | Address Redacted | | | | |
| c709a766-816e-4f05-99e2-ad259db75dc3 | Address Redacted | | | | |
| c709bf13-a507-4d6f-bcdc-2418ba7342b9 | Address Redacted | | | | |
| c709e483-dc49-4315-b8c0-829f83b6efbb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c70a0495-3dbc-4209-bb3c-7af74cd6b01a | Address Redacted | | | | |
| c70a08f6-72b2-402e-ab86-4fed5619a16b | Address Redacted | | | | |
| c70a1cd5-51dc-425d-8c73-944cd750938f | Address Redacted | | | | |
| c70a207d-3749-4b2f-9a09-97919fe056cb | Address Redacted | | | | |
| c70a2d4a-6203-4aa8-9d04-959518253c1c | Address Redacted | | | | |
| c70a2e58-e8e6-4cd1-8e4c-4d75b2959e6a | Address Redacted | | | | |
| c70a4e08-2811-4705-88ed-04790aaeab15 | Address Redacted | | | | |
| c70a51d6-163e-4d2f-892c-80c564aba99c | Address Redacted | | | | |
| c70a9be0-f9fe-4398-a0e8-4d4fecdb0321 | Address Redacted | | | | |
| c70abc03-983b-4724-aa3e-6af77e1bdafa | Address Redacted | | | | |
| c70abc1d-311d-4be0-b770-dc13bbd17076 | Address Redacted | | | | |
| c70ae0fe-eb5d-4015-858a-8f72d985be19 | Address Redacted | | | | |
| c70b03b6-06cb-4562-9fbf-b89bfb891f2e | Address Redacted | | | | |
| c70b26ec-4bbf-49ec-b412-2013e4c6d74e | Address Redacted | | | | |
| c70b8c1f-f7ed-4e82-ad10-7cd7d9177d83 | Address Redacted | | | | |
| c70b923a-ea08-4fdb-a5b3-ed6e555eac14 | Address Redacted | | | | |
| c70bd6ff-f8cc-4c15-9e81-7d87cb60aacc | Address Redacted | | | | |
| c70be6cd-7857-4e7e-8620-c54421feaf79 | Address Redacted | | | | |
| c70c1e46-db69-42e0-b868-54ce234317be | Address Redacted | | | | |
| c70c3f83-a3f5-4fb3-b872-ec10c8c44662 | Address Redacted | | | | |
| c70c7d2f-02db-46a9-8756-3dac52ed8aa7 | Address Redacted | | | | |
| c70c96cf-0660-4446-8b30-35c2a409aa92 | Address Redacted | | | | |
| c70c9e7b-b4b0-4c20-a7b0-636ec84b83b2 | Address Redacted | | | | |
| c70cba37-340d-4f9a-8a18-d9b35862508f | Address Redacted | | | | |
| c70ced6e-cd61-460c-9db5-1465937d26ee | Address Redacted | | | | |
| c70cf34c-9d9e-40f8-895a-8a7a0a94eb44 | Address Redacted | | | | |
| c70d08ee-b3cc-49d9-8528-3c44cc9017dc | Address Redacted | | | | |
| c70d173a-39f6-464b-be63-34a0d1accfac | Address Redacted | | | | |
| c70d1ad6-09ba-4bce-b0f3-5f57e3001060 | Address Redacted | | | | |
| c70d1b86-0387-4a4f-a2c2-1e5af8c750be | Address Redacted | | | | |
| c70d1dbe-a18b-46e1-9748-6dc5d2b78e4b | Address Redacted | | | | |
| c70d2501-cca7-472b-9c15-5bfbfbea5586 | Address Redacted | | | | |
| c70d32df-8dae-43ef-8cc4-4e1e3830dc6c | Address Redacted | | | | |
| c70d363f-a1c7-426f-ae2d-f16affd6758 | Address Redacted | | | | |
| c70d38ce-6d5a-4d31-8d37-60adb8f36f14 | Address Redacted | | | | |
| c70d3fd9-53f4-43e9-a086-99829ff881b4 | Address Redacted | | | | |
| c70d5251-f605-4a01-b600-d01892e2a27c | Address Redacted | | | | |
| c70d79ec-ef73-47cd-9723-3c42ceb0e446 | Address Redacted | | | | |
| c70d8155-53bb-48a0-9f0b-5404b4a679fa | Address Redacted | | | | |
| c70d96cc-0752-49fd-a0d3-564686334969 | Address Redacted | | | | |
| c70d9b76-431a-4e27-901e-6b09bbef0681 | Address Redacted | | | | |
| c70d9c64-b984-478d-ae28-6fbfb3dd0646 | Address Redacted | | | | |
| c70db136-7269-4ded-8396-a138535515ea | Address Redacted | | | | |
| c70df64e-f1d1-4ca6-9a90-8cc28abceb23 | Address Redacted | | | | |
| c70e133b-0557-413d-9b92-e947fdd6bb41 | Address Redacted | | | | |
| c70e2490-ccc2-4dfa-9113-f832f6c6f4c0 | Address Redacted | | | | |
| c70e308b-b193-4965-9a70-5d7fb63d6df4 | Address Redacted | | | | |
| c70e4cc8-840e-4fac-9a58-c8e461be7427 | Address Redacted | | | | |
| c70e59a8-99f7-416c-898d-06358ac982f6 | Address Redacted | | | | |
| c70e7c1f-af69-421a-b78c-577b41c66b46 | Address Redacted | | | | |
| c70e8fe4-d458-48b2-921a-ad165ec2424 | Address Redacted | | | | |
| c70f08fa-9da1-471d-bb45-7f1a446ceeb0 | Address Redacted | | | | |
| c70f1278-4136-4329-9981-5f3dceb5d220 | Address Redacted | | | | |
| c70f15d1-a981-4c68-bda0-0dcb938f597f | Address Redacted | | | | |
| c70f15e3-6754-468b-90ce-d89e3aee5583 | Address Redacted | | | | |
| c70f51f8-524b-46ca-9c90-f2f24744141c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| c70f6efd-f8c4-4626-ae9d-0b5e8632a42e | Address Redacted | | | | |
| c70faa1c-1f5b-47af-8334-5f00c2d50e59 | Address Redacted | | | | |
| c70fb162-7b93-418f-9a83-334045d8d168 | Address Redacted | | | | |
| c70fe8ff-b0d0-4f4f-9a15-4bf3c2c4e10b | Address Redacted | | | | |
| c71000fa-b693-4a7c-8dfc-a85db0c5eb91 | Address Redacted | | | | |
| c7103697-91cf-498f-96b0-e1704e62e376 | Address Redacted | | | | |
| c71057cb-964e-4936-8b28-0a9f611c24df | Address Redacted | | | | |
| c710693e-c0c4-4ff3-ab34-001e4f7f8376 | Address Redacted | | | | |
| c7107ea9-b9a0-43a5-b730-e52d2823ab72 | Address Redacted | | | | |
| c7108462-2745-4a57-a47d-2f4aa59b0fd5 | Address Redacted | | | | |
| c7108515-7aff-4260-b548-ec77d879111c | Address Redacted | | | | |
| c710aa2f-e10b-4752-b9c4-93925a8dd34f | Address Redacted | | | | |
| c710accc-946e-41d0-9666-4ae6c10dc4ee | Address Redacted | | | | |
| c710db32-1ebc-4f4c-9f34-c75169b2b797 | Address Redacted | | | | |
| c71101ca-d89c-40c9-8a94-4d249f9e16a0 | Address Redacted | | | | |
| c7114a40-8897-4a5a-a82e-d68f6533112c | Address Redacted | | | | |
| c71170f8-f129-42ef-ba61-678b0a47c5e5 | Address Redacted | | | | |
| c7117a8f-ad0e-486a-b18f-124daf0383f7 | Address Redacted | | | | |
| c7118ad1-73c8-401f-a212-7d34297c13d6 | Address Redacted | | | | |
| c7118f2c-4857-4621-a77e-b365bd9ff8f3 | Address Redacted | | | | |
| c711b451-8979-4350-9274-ee787c46f7de | Address Redacted | | | | |
| c711bd75-2736-4198-86b2-cc456d7e2f21 | Address Redacted | | | | |
| c711cfac-2867-4c4b-bccb-f4001cdb7ffc | Address Redacted | | | | |
| c711f132-a024-45fb-96f1-246234dc6fba | Address Redacted | | | | |
| c712041d-e15f-4485-bdb0-70a9199a689b | Address Redacted | | | | |
| c7121f39-602c-41c8-b852-621720845c9b | Address Redacted | | | | |
| c7122e4e-d5ac-4802-9842-a79e9e70f15b | Address Redacted | | | | |
| c712571f-220d-45fc-a7b3-eb7ccf9cb7f7 | Address Redacted | | | | |
| c7126311-50ed-4d16-9419-f5bc175fd6f6 | Address Redacted | | | | |
| c7126aed-f120-404d-bf40-0ec75b87903e | Address Redacted | | | | |
| c71320b1-f954-4d51-a236-6d402db88ace | Address Redacted | | | | |
| c71354fa-3331-4180-b2db-2e9e76077aac | Address Redacted | | | | |
| c7135de0-e508-4fd2-a1bf-d80f801bdb9b | Address Redacted | | | | |
| c713634a-f43a-4db9-832f-eba14422998e | Address Redacted | | | | |
| c713929d-2318-413b-9645-341753512588 | Address Redacted | | | | |
| c713c245-c02b-4166-ba06-37b3e6c30218 | Address Redacted | | | | |
| c713c3b5-5113-4ce6-b435-c588ec59e0a6 | Address Redacted | | | | |
| c713c783-b728-405f-ba4f-b1e263a73b15 | Address Redacted | | | | |
| c713cdd4-0785-4797-a280-b7423435405c | Address Redacted | | | | |
| c713d475-3e96-4681-ae44-c3271b004b06 | Address Redacted | | | | |
| c713e67f-759c-4943-b140-70a09cd49182 | Address Redacted | | | | |
| c713e888-fd90-49c4-ab69-2c6b9ac89fa2 | Address Redacted | | | | |
| c713eaf0-5739-401b-9268-26783373ef64 | Address Redacted | | | | |
| c7140b25-b78d-44f6-ab1f-ab7f5a250a75 | Address Redacted | | | | |
| c7142599-e794-4fb7-8d5f-54659facb801 | Address Redacted | | | | |
| c71428ab-a93f-470b-ac9e-bd7aea1d63d4 | Address Redacted | | | | |
| c7143938-46cb-49c5-810d-7b9458465616 | Address Redacted | | | | |
| c7144c07-6c6c-4074-9d5d-c5a310db581b | Address Redacted | | | | |
| c7145713-d5af-489e-9aee-9cf96e0d30cf | Address Redacted | | | | |
| c714862a-edbd-4b96-ae3c-b41cbec35e78 | Address Redacted | | | | |
| c714c39f-2cb1-4e82-aee4-14fc7151b4e8 | Address Redacted | | | | |
| c714daf7-9e2a-4748-8517-e0f2ae898002 | Address Redacted | | | | |
| c714f6a3-059e-408b-96f0-3450639ba361 | Address Redacted | Page 7918 of 10184 | | | |
| c7154b32-494f-428c-957b-808bce750918 | Address Redacted | | | | |
| c715541f-71a1-4c2e-bbdc-2099071c2754 | Address Redacted | | | | |
| c715554a-23a5-4439-99d8-52a9251fa1ec | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| c71558b9-07c0-4b23-9143-285d3f13228f | Address Redacted | | | | |
| c71576cc-d1d1-402a-bbb7-6eaf0cc9d8be | Address Redacted | | | | |
| c7159def-89f5-4ef7-8f5c-71381729aed6 | Address Redacted | | | | |
| c715ac4a-4f74-4209-9955-0f395467df3a | Address Redacted | | | | |
| c715c81f-2c60-476d-aea2-5fc6450852cf | Address Redacted | | | | |
| c715d58b-630c-4f56-a142-f1abd7b6890c | Address Redacted | | | | |
| c715d70d-20cd-4f1f-bae2-9df489133e97 | Address Redacted | | | | |
| c715eaa8-5f75-4a0f-819e-2dcea852f44e | Address Redacted | | | | |
| c71602a6-25b9-4131-901a-39540aa75f2e | Address Redacted | | | | |
| c7160611-47f8-455e-8eb1-a67c28591374 | Address Redacted | | | | |
| c7167e28-f425-4caf-acc1-04ac30c4beb8 | Address Redacted | | | | |
| c716d047-4bcc-4b66-9d10-78b894824507 | Address Redacted | | | | |
| c716e164-570a-4a30-8967-7c4277271cd3 | Address Redacted | | | | |
| c7170e6b-a7dc-4c73-a91b-5867d1026e1c | Address Redacted | | | | |
| c7171a40-0065-42ae-a6eb-70838134ea05 | Address Redacted | | | | |
| c71733f6-04dd-4e96-a649-c8e18a8eaabd | Address Redacted | | | | |
| c71744e3-e02b-4594-8832-41c442ca119d | Address Redacted | | | | |
| c717a59a-0e22-41c2-9943-c2467afade89 | Address Redacted | | | | |
| c717b5b5-6e89-4220-afdc-95b7bfbd4e90 | Address Redacted | | | | |
| c717ebd5-960a-4ca7-a83d-5e37c6c345bb | Address Redacted | | | | |
| c717fc8e-9d01-4e4f-9ca5-e4d574d72e34 | Address Redacted | | | | |
| c7181320-e0f8-41e9-8691-dc54ad4e4a4c | Address Redacted | | | | |
| c7181682-6cb7-46cb-9df5-236a70949eee | Address Redacted | | | | |
| c7184f73-d509-42b7-88e7-1445c1a9f009 | Address Redacted | | | | |
| c71851b4-9de0-4962-8cf4-77865cda1d34 | Address Redacted | | | | |
| c718ba94-e67a-4d11-a811-873826a53b0c | Address Redacted | | | | |
| c7193892-6e56-4985-8583-d717a0f71b56 | Address Redacted | | | | |
| c71955d1-3a8a-4bb6-927d-21f9c76744b0 | Address Redacted | | | | |
| c71956ba-0a87-4935-b49f-0694190a3a0f | Address Redacted | | | | |
| c71959c3-54de-4ad2-96c9-f75a3f5e612e | Address Redacted | | | | |
| c71969c2-b5df-4c1a-9cbb-6e782d81a8ca | Address Redacted | | | | |
| c71a1570-fd64-4152-85e6-ebd80d925173 | Address Redacted | | | | |
| c71a23a2-492e-4926-80e6-5253976036cc | Address Redacted | | | | |
| c71a253e-399e-4767-90e6-36684c0ba660 | Address Redacted | | | | |
| c71a3a93-b457-48f6-8eb9-bb7e36ecc2b2 | Address Redacted | | | | |
| c71a4254-b2f8-4f80-b4b2-b3948fc4fc3e | Address Redacted | | | | |
| c71a429c-5cd2-4d69-ab0b-c4b1ae3c189c | Address Redacted | | | | |
| c71a5f09-f455-47bc-b502-a2e6f83fa8a0 | Address Redacted | | | | |
| c71a808d-72b1-4638-a261-39b4d50d005d | Address Redacted | | | | |
| c71aaa53-b3c8-416c-80f9-b6f43a2624f9 | Address Redacted | | | | |
| c71ab685-e662-41e7-9845-572ce3ee237e | Address Redacted | | | | |
| c71ab828-19d7-4975-a808-6477027a2658 | Address Redacted | | | | |
| c71ad0fc-7a49-4f2f-8b72-0de13d83fcff | Address Redacted | | | | |
| c71ad497-7441-4cd1-9325-be21437683da | Address Redacted | | | | |
| c71ad63e-3e8f-4335-ac15-b8ab369ebea2 | Address Redacted | | | | |
| c71b0389-4dc4-4448-8fbb-a7469a486b35 | Address Redacted | | | | |
| c71b27ea-e1d9-4e32-bcef-6b288ed115ea | Address Redacted | | | | |
| c71b4877-577f-4d0b-8354-1a892b777d4a | Address Redacted | | | | |
| c71b5a56-dc23-4a47-a4f0-5d68783d6ca7 | Address Redacted | | | | |
| c71b6be1-1b28-4767-a27c-a9b77d71a05a | Address Redacted | | | | |
| c71b867b-0067-4025-bb87-841a90801ef3 | Address Redacted | | | | |
| c71b05f-f92d-4200-83db-952775fac3ac | Address Redacted | | | | |
| c71bb8f1-3571-4446-9613-ef680c7aafeb | Address Redacted | | | | |
| c71bd084-a81f-4351-9bbd-315167a4dab2 | Address Redacted | | | | |
| c71be346-4493-4f16-aaad-2ab1cca0262c | Address Redacted | | | | |
| c71be6f9-bde3-458f-ab34-1ff0f846ffa5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c71bf4f3-1889-4fc0-bea1-540a90e1f207 | Address Redacted | | | | |
| c71bf92e-e6cc-4ef3-8dad-0e7ec0f48676 | Address Redacted | | | | |
| c71c19cf-fb05-4bf6-a40c-d4f19942d2d4 | Address Redacted | | | | |
| c71c644c-54a0-4e13-a21e-fed502c6dbe4 | Address Redacted | | | | |
| c71c7843-0d5c-418a-b814-45e9e176194C | Address Redacted | | | | |
| c71ca6c9-a4ba-4584-a2e7-af77d580f9bl | Address Redacted | | | | |
| c71cae7a-9e30-403b-8eb6-1a9a4679795e | Address Redacted | | | | |
| c71ce99d-707e-4135-b73c-d0e60a65f187 | Address Redacted | | | | |
| c71cef19-db68-416b-b0f3-d683e3448b19 | Address Redacted | | | | |
| c71cf36a-faac-4c34-922b-acab79e42bdc | Address Redacted | | | | |
| c71d0afe-73e4-47fd-b78d-a036cf6fd6f1 | Address Redacted | | | | |
| c71d10ae-b57e-49fb-a005-735bd3762199 | Address Redacted | | | | |
| c71d1647-5bfd-4a5c-acc0-dfdb52aaff04 | Address Redacted | | | | |
| c71d42b8-2401-4b84-982d-4bca8ecbc1e2 | Address Redacted | | | | |
| c71d56af-927c-422f-95b7-996f29206fe6 | Address Redacted | | | | |
| c71d626d-13e3-42bd-a692-564289d29bc3 | Address Redacted | | | | |
| c71d646b-5ad9-46d7-b643-6f3efcf4a3b8 | Address Redacted | | | | |
| c71d9afe-40ba-4814-aa70-c88a9eecd83a | Address Redacted | | | | |
| c71da33a-1900-4413-8b6c-827d2563d5a8 | Address Redacted | | | | |
| c71de3f0-91b0-4f05-b5de-4ea23b19a71f | Address Redacted | | | | |
| c71e471a-a180-42c0-865a-0f202f62c051 | Address Redacted | | | | |
| c71e6927-491c-4aad-8641-65896cc8ba01 | Address Redacted | | | | |
| c71e730f-cf4d-4412-9225-395b7c188b35 | Address Redacted | | | | |
| c71e835d-e7e1-40d4-9b21-9158b9e2d39f | Address Redacted | | | | |
| c71e8931-980b-40d5-9bab-3913c6a76e7a | Address Redacted | | | | |
| c71eb289-8b1b-46dc-8512-0612b68200ca | Address Redacted | | | | |
| c71eb657-34a3-4250-9463-3766250bfa56 | Address Redacted | | | | |
| c71efa1f-a019-4c25-a723-0d5d8735c5f3 | Address Redacted | | | | |
| c71f5377-b7f4-4187-a6ea-1f90f8ebf93e | Address Redacted | | | | |
| c71fa118-34c9-4553-97b6-fd89d4e0d282 | Address Redacted | | | | |
| c71ff3f8-25e2-4095-975a-476857e8abee | Address Redacted | | | | |
| c7201f24-f111-4916-8bfa-d508c9cd771e | Address Redacted | | | | |
| c72029df-57e0-4717-bb24-20ffb365b34b | Address Redacted | | | | |
| c7204c6f-7515-418f-83c6-857ac7f07a72 | Address Redacted | | | | |
| c7204c7c-7244-4b37-88cc-9ea48fca0cf9 | Address Redacted | | | | |
| c720688b-e130-436d-9d44-0ebceaa330b9 | Address Redacted | | | | |
| c72072f6-5d8c-4c69-ae31-a0b8a708bd6e | Address Redacted | | | | |
| c720b067-5b45-4c2a-86f0-395d91b1ea35 | Address Redacted | | | | |
| c720b4e5-50ac-4891-bd67-17a9c378d1a7 | Address Redacted | | | | |
| c720cd19-5186-49b2-af5b-608791ab3568 | Address Redacted | | | | |
| c720de19-cecb-43ff-92af-301d74bcdc11 | Address Redacted | | | | |
| c720de2d-b312-41ee-ab03-5e73f6b82ec2 | Address Redacted | | | | |
| c7213150-8bc4-42ee-92df-021927c6570C | Address Redacted | | | | |
| c7213942-2f27-40f0-82c5-19428803d0a7 | Address Redacted | | | | |
| c72157b3-1581-463d-b334-3fbc5da248f9 | Address Redacted | | | | |
| c7215928-315c-42b1-9a26-8e6cd011ad71 | Address Redacted | | | | |
| c7215977-cc6f-49e9-99bd-2dfebd227e5e | Address Redacted | | | | |
| c7217e74-61d9-4384-9f3b-3f6f366468e2 | Address Redacted | | | | |
| c7223a8d-cd27-4084-b27b-43fe68069712 | Address Redacted | | | | |
| c7223d66-bbe4-4b6e-858a-a202ce4a0f29 | Address Redacted | | | | |
| c72269c5-ca87-4b48-ab9c-fe673e6d3017 | Address Redacted | | | | |
| c7227aad-abca-452c-b5db-6e77a114af8c | Address Redacted | | | | |
| c722abb4-3fef-4773-84be-7797ba73f90e | Address Redacted | | | | |
| c722abf2-dd9b-4da5-950c-c09930755b0d | Address Redacted | | | | |
| c722d5e6-0b4f-48a5-a62e-9a19cdcc03ed | Address Redacted | | | | |
| c722f185-c509-48fb-90aa-3f334d6c7e9e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| c72302ac-4ed0-416d-bb3b-92fe73274cb7 | Address Redacted | | | | |
| c723bb64-e950-4867-8d42-52b4182aa6d9 | Address Redacted | | | | |
| c723c8dd-f863-4d41-97bd-cd937e1dea1f | Address Redacted | | | | |
| c723d959-cfdc-441d-99fb-a5cb2c3e1e9c | Address Redacted | | | | |
| c723e480-e9e1-48e5-9978-6a440a33f662 | Address Redacted | | | | |
| c723e86b-ff52-43f9-9cb7-36e8dfe3c23d | Address Redacted | | | | |
| c723f736-a007-4033-bf8c-4cc358a01260 | Address Redacted | | | | |
| c723fccf-03b4-4ac2-aec6-c8a38c70af7f | Address Redacted | | | | |
| c723fd02-839a-4dc0-a53f-77c0657d4829 | Address Redacted | | | | |
| c7240c51-7a53-4f6b-ab1b-0247a1c58e83 | Address Redacted | | | | |
| c72440f3-bded-4d40-a180-9ba69e68573f | Address Redacted | | | | |
| c7245be0-9137-4db8-b93a-d4823af27439 | Address Redacted | | | | |
| c7245cf7-6dc4-4bd4-9b9c-c2120e075387 | Address Redacted | | | | |
| c7246140-bfa9-4327-b1b3-f26c540fb048 | Address Redacted | | | | |
| c7246557-553e-46d8-bdc2-006b33e7e06d | Address Redacted | | | | |
| c7247422-7c1e-420d-89f6-4cc9a6344dc1 | Address Redacted | | | | |
| c724925b-8ab0-4cba-aeb7-9af022bdf842 | Address Redacted | | | | |
| c724a459-3567-49ee-bf73-a793e5a518d0 | Address Redacted | | | | |
| c724a7d1-e11c-48e0-8087-49c78733daa0 | Address Redacted | | | | |
| c724c90a-f476-4645-b4cc-54fa59c2f3e8 | Address Redacted | | | | |
| c724d345-1324-406a-acc4-e2eca3254edc | Address Redacted | | | | |
| c724f28b-c851-45ef-8c6f-d461389c5108 | Address Redacted | | | | |
| c7250489-9ca4-42df-9a2e-da8c3eb73e72 | Address Redacted | | | | |
| c725159e-223d-474d-89be-bdbc666b895a | Address Redacted | | | | |
| c7253616-5ab2-448d-9744-db06db004458 | Address Redacted | | | | |
| c7254752-ce14-4c7b-beb1-d61bef9aedd4 | Address Redacted | | | | |
| c72560ab-707f-4785-bb93-6423ed675b15 | Address Redacted | | | | |
| c7259784-b83c-4b11-b79f-fc754c693471 | Address Redacted | | | | |
| c725a4a4-6325-4cc4-ae24-a9a48ea63c8a | Address Redacted | | | | |
| c725c09f-ab13-4f76-a6cc-9f37cc229582 | Address Redacted | | | | |
| c725c1fe-2b7b-40a9-8e48-0446937b8600 | Address Redacted | | | | |
| c726adb6-a84e-4bbb-8e4f-304997c1003c | Address Redacted | | | | |
| c726e513-af12-4b60-b706-4566d64da1c4 | Address Redacted | | | | |
| c7276eee-f8ea-48f9-9950-9b57fb14751c | Address Redacted | | | | |
| c727749d-1635-44cb-b4f7-1e7ca133a066 | Address Redacted | | | | |
| c7277571-8856-4fcd-b2ce-01afde9ed922 | Address Redacted | | | | |
| c727988f-141d-4fb8-a727-ab1da85cb0db | Address Redacted | | | | |
| c727b293-29d3-4b01-9e4c-d45dca0b979d | Address Redacted | | | | |
| c727c671-6292-4754-bae7-bc1113c19d9e | Address Redacted | | | | |
| c727c9b5-d372-4457-82bf-a28285d16fca | Address Redacted | | | | |
| c727df26-7c4d-4396-836f-43ecb4a09b85 | Address Redacted | | | | |
| c7280195-03d1-4109-a216-5dc16009c588 | Address Redacted | | | | |
| c7283989-476e-4461-9f15-03bdce9217d7 | Address Redacted | | | | |
| c72841ef-f79a-4ab9-94ef-b5ff738fc563 | Address Redacted | | | | |
| c7284d44-ddc6-4727-9270-659b07f8fe08 | Address Redacted | | | | |
| c728743a-a6a1-4b17-bc3c-3d713f9d11ec | Address Redacted | | | | |
| c7288c85-7ab5-4b4f-b7e5-47c4af778131 | Address Redacted | | | | |
| c7289629-92f4-4421-ac2d-20c4f7b873ce | Address Redacted | | | | |
| c728a6df-d5f7-4997-9fcc-58ead2f3bd77 | Address Redacted | | | | |
| c728f704-1ecc-49e4-9755-6739822f4938 | Address Redacted | | | | |
| c729597c-9876-4be1-b485-f66affb3a513 | Address Redacted | | | | |
| c729a199-c91c-4784-862d-e086fe8dc020 | Address Redacted | | | | |
| c729b517-c212-498b-b4eb-76af264052b2 | Address Redacted | | | | |
| c729cd8f-c18d-4aa1-aacb-8b995ab8245d | Address Redacted | | | | |
| c72a0d10-86d6-4869-ac1b-b0180db05254 | Address Redacted | | | | |
| c72a1c37-9ef6-4a26-a6ef-69bf5578117f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c72a5db8-abb1-4ed0-9a3a-1888018b5f7a | Address Redacted | | | | |
| c72a70b5-210f-40fd-9784-75855044693a | Address Redacted | | | | |
| c72a815e-89ed-4901-9638-5fe28d0b1b85 | Address Redacted | | | | |
| c72afff0-e054-403b-b012-67202751372 | Address Redacted | | | | |
| c72b2aea-0a2c-44d5-8686-bd74e9313048 | Address Redacted | | | | |
| c72b3edb-6462-4e94-a930-9b95583a33ed | Address Redacted | | | | |
| c72b5187-995f-4c6c-b604-a515b453073c | Address Redacted | | | | |
| c72b8b5e-db4c-4b34-b9bc-9669c3681e64 | Address Redacted | | | | |
| c72c306d-0d70-4c86-a20f-47404d62c33f | Address Redacted | | | | |
| c72c47a9-e781-4825-b824-a43245dad539 | Address Redacted | | | | |
| c72c502e-7afd-453e-bf01-3400b284861 | Address Redacted | | | | |
| c72c596b-768b-4f82-9a2f-ebae55ee59a2 | Address Redacted | | | | |
| c72caacd-1e60-4f85-9215-0bf5f98ff9d0 | Address Redacted | | | | |
| c72cb7bc-3037-44db-8382-99a2369395e | Address Redacted | | | | |
| c72cd612-5b78-4d7a-8b0b-ed1d0fc153ae | Address Redacted | | | | |
| c72cf96c-7ad0-4d9b-9ab0-3bdcb6c5f112 | Address Redacted | | | | |
| c72d04be-e688-4dcb-8be2-275abdb5cb48 | Address Redacted | | | | |
| c72d0971-82c6-4597-a1da-21f0f97875e6 | Address Redacted | | | | |
| c72d09d7-eed9-40e3-a1a3-18cd093db71b | Address Redacted | | | | |
| c72d141b-519d-4128-bc70-67dd6424d603 | Address Redacted | | | | |
| c72d53c0-0e9f-429d-b949-3ebaa05ba1d0 | Address Redacted | | | | |
| c72d61e7-cf20-406f-bc51-f273f4b269c2 | Address Redacted | | | | |
| c72d982e-1cbd-4e0c-a08d-c931b82c7404 | Address Redacted | | | | |
| c72dcec6-6426-4f47-baf0-96464c21eb24 | Address Redacted | | | | |
| c72dde6b-836b-4275-8274-00651d3639b1 | Address Redacted | | | | |
| c72e43b0-2000-4b2e-842c-41d02c776c8b | Address Redacted | | | | |
| c72e517c-0f05-4671-89b1-dedc2f50a262 | Address Redacted | | | | |
| c72e54c0-6b65-4220-a0e7-0f3dacaec969 | Address Redacted | | | | |
| c72ea527-82e2-44b6-b102-2d29d5f54137 | Address Redacted | | | | |
| c72eade0-0e84-4bd4-9284-7351b01ce92b | Address Redacted | | | | |
| c72ee88d-53ef-446f-aa28-c01679c066db | Address Redacted | | | | |
| c72f1829-d563-4f95-bca8-e30d71e24ba7 | Address Redacted | | | | |
| c72f289c-bb40-45a4-8b7e-bbdd41ece5bf | Address Redacted | | | | |
| c72f2998-882b-4400-8704-4dfa165f99c9 | Address Redacted | | | | |
| c72f2e71-c6c0-4ee3-80bd-7251370d375b | Address Redacted | | | | |
| c72f30bb-10cc-4f89-96c8-9016b2280a66 | Address Redacted | | | | |
| c72f6468-5df2-4714-9247-5df3e59df662 | Address Redacted | | | | |
| c72f7fbf-6a4e-4aeb-b18a-af9f147b1c52 | Address Redacted | | | | |
| c72f874f-835d-48ee-aaf7-868d3601427 | Address Redacted | | | | |
| c72f9f00-6b6c-415e-a15c-82f1a180d3e1 | Address Redacted | | | | |
| c72fa692-e85c-45e9-850a-dc80e703f57 | Address Redacted | | | | |
| c72fc811-aaaf-4aed-84fb-7382db2fb806 | Address Redacted | | | | |
| c72fe931-e2b6-4fe7-b855-cf70b0990bc7 | Address Redacted | | | | |
| c72feedb-3260-42bc-8f87-58a1e5a5646 | Address Redacted | | | | |
| c72ffeae-c821-4556-9707-370345b9e83 | Address Redacted | | | | |
| c7302678-3562-4b49-85db-b54bc08ef7c4 | Address Redacted | | | | |
| c73037e5-cfeb-4d5e-b909-885c1373ad65 | Address Redacted | | | | |
| c7303f26-0520-41ff-9d80-06580a8b5d11 | Address Redacted | | | | |
| c73062d0-2daa-4cb0-a831-5886857e09c2 | Address Redacted | | | | |
| c7306966-cfa8-4727-8ff3-508d3fae4218 | Address Redacted | | | | |
| c730743b-931d-42dc-bbff-e66a07c5078c | Address Redacted | | | | |
| c730754d-a654-4801-aeba-7193506e00b3 | Address Redacted | | | | |
| c7308fb0-3df5-4e81-8e4e-15f1e3bf322f | Address Redacted | | | | |
| c730af5c-80ae-4013-b308-a90679a9cd1 | Address Redacted | | | | |
| c730e480-725e-4787-93f2-cb98406b200c | Address Redacted | | | | |
| c730f5ad-705a-44e3-930c-904de3ebb8e0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c730fbc7-9b1c-47e0-b65a-72b8333a9ddb | Address Redacted | | | | |
| c731128f-5052-4cd6-a18d-7fd9933aab8f | Address Redacted | | | | |
| c73118fc-ee99-474e-8b1a-16b258c2cb9d | Address Redacted | | | | |
| c7311b3d-3668-444c-bc96-c9516f60b0db | Address Redacted | | | | |
| c7311e67-ffcc-48a2-a3ae-14bb0ffc48ea | Address Redacted | | | | |
| c7314d98-4d2c-411b-a60c-69b8974a2772 | Address Redacted | | | | |
| c7315dba-bff5-4ab5-88bc-8289a20bc093 | Address Redacted | | | | |
| c7319569-28da-4709-936b-9c57e5ec934e | Address Redacted | | | | |
| c731c477-ed5f-4203-97d5-e4146830de22 | Address Redacted | | | | |
| c731d49e-0d0c-466b-a373-cef575249d5b | Address Redacted | | | | |
| c731d788-7205-4c88-845a-7411ed4f241a | Address Redacted | | | | |
| c73268e0-f99b-4518-b895-064cb535aa89 | Address Redacted | | | | |
| c732758f-95c9-4d94-b914-d5f0929096c5 | Address Redacted | | | | |
| c7328008-ced2-42ad-8569-57896f07fb83 | Address Redacted | | | | |
| c7328a10-ae93-4e60-afa9-3f5d2b55d86C | Address Redacted | | | | |
| c732a276-d246-432a-9c03-7ee9539ae40c | Address Redacted | | | | |
| c732b427-afee-4010-adef-f94ec363800c | Address Redacted | | | | |
| c732c53f-7e30-41c8-a144-93687c4378e1 | Address Redacted | | | | |
| c732ceff-57b2-4f74-b8aa-036f397b27e4 | Address Redacted | | | | |
| c732fa07-2159-4455-a3c9-1b70af58b797 | Address Redacted | | | | |
| c7330982-7d49-4cfa-949f-9ab651205a84 | Address Redacted | | | | |
| c7331c9f-98a7-4650-a0d7-7e2f883d8919 | Address Redacted | | | | |
| c7333bb7-5ac3-4c6d-bee2-2162c3922b76 | Address Redacted | | | | |
| c7336dad-e368-4527-9f20-1d6bf39300d6 | Address Redacted | | | | |
| c73383e9-6fa2-4862-b774-9fb2c7d5a928 | Address Redacted | | | | |
| c733869a-7510-40b2-a33b-9a9bdee1c884 | Address Redacted | | | | |
| c73388a3-f0db-4349-b503-11487497756 | Address Redacted | | | | |
| c733932f-0a48-47da-99be-efb4e62a6efb | Address Redacted | | | | |
| c733a169-3000-43fb-b619-bf7a2e5a917a | Address Redacted | | | | |
| c733aac4-7bcf-478d-9044-3b2e071d4f9a | Address Redacted | | | | |
| c733b548-6c96-4799-bb14-ac1256ee118b | Address Redacted | | | | |
| c733c6b2-4563-46eb-a249-32fd543eceae | Address Redacted | | | | |
| c734068c-56d2-4349-9e04-5d0260989e78 | Address Redacted | | | | |
| c7340e75-e876-40fa-9640-813bff729d2C | Address Redacted | | | | |
| c73436da-86fa-4812-882e-d076573f69d5 | Address Redacted | | | | |
| c73438ca-2f26-4103-a429-8956a8dfb015 | Address Redacted | | | | |
| c7345b0e-92a7-4198-9a33-e0b05f6eff85 | Address Redacted | | | | |
| c7345b4d-a834-4889-b2c9-986796f090fe | Address Redacted | | | | |
| c7347f83-6bae-40b3-9578-7ab32858893a | Address Redacted | | | | |
| c734823f-02ab-48be-a0e3-caa24cf80972 | Address Redacted | | | | |
| c7348ec7-fa1c-409b-b03a-a92301b44185 | Address Redacted | | | | |
| c734b5e1-7f77-4399-8177-32170cd89125 | Address Redacted | | | | |
| c734bf9c-fe8b-4011-ac3f-8e88e43a3012 | Address Redacted | | | | |
| c734d4c6-43d4-40a2-bc19-a582b6add2f2 | Address Redacted | | | | |
| c7350553-fb83-487b-8b08-7ee0533ce91b | Address Redacted | | | | |
| c73512b0-b000-49ea-a7b4-af755973f01c | Address Redacted | | | | |
| c7353646-901c-4ccc-a5c8-63a9de4cb2b7 | Address Redacted | | | | |
| c7355c1e-9295-4be2-b87d-2998f2107204 | Address Redacted | | | | |
| c7357df0-c558-42f9-aa07-e1108a7a9837 | Address Redacted | | | | |
| c735835f-985d-4336-8cce-89c8dc2a1d77 | Address Redacted | | | | |
| c73588f7-aee5-4961-8253-059b89cb12e4 | Address Redacted | | | | |
| c73590b5-e2c9-4a53-ab27-7d0b3ce7e07b | Address Redacted | | | | |
| c7359c59-b1ef-4258-a9ff-958a40b57fca | Address Redacted | Page 7923 of 10184 | | | |
| c735bd4d-ffbd-4114-ac99-ce3c43aa4b33 | Address Redacted | | | | |
| c735cd0c-bb90-400c-b3d1-ecdc51030fdd | Address Redacted | | | | |
| c735ffd7-14ce-462f-ab38-85c66e4b6c72 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c7363ab6-6f29-4109-a60a-061abafc722b | Address Redacted | | | | |
| c7365abd-0589-4068-805d-0bf1a8820649 | Address Redacted | | | | |
| c7368338-74e6-4728-abae-e2085cb0c4ca | Address Redacted | | | | |
| c7368a2a-1c8a-40ce-afb8-0d9a0662f3ef | Address Redacted | | | | |
| c7369026-80da-4910-b678-70d620160b9b | Address Redacted | | | | |
| c73693a9-e3ec-4998-ae82-e2e5fe6d0fcf | Address Redacted | | | | |
| c736a5eb-06ae-452b-bea6-353f7f458039 | Address Redacted | | | | |
| c736f388-6b7c-4bd5-a2d4-923ca17c8da7 | Address Redacted | | | | |
| c7370959-ecbb-47f7-9cf3-beca5eeafbbf | Address Redacted | | | | |
| c73727cc-7785-4a84-b159-1622c296c238 | Address Redacted | | | | |
| c7375993-d4c7-4e7d-9890-b64276a32277 | Address Redacted | | | | |
| c737883d-857c-41fc-a27a-8c6c046fff94 | Address Redacted | | | | |
| c737968b-e57c-4e34-8aa6-74269d14dee0 | Address Redacted | | | | |
| c737d9de-315c-498a-91b8-9ac0c0b3e5bd | Address Redacted | | | | |
| c737da6f-2f47-4e2a-9542-752bf7c2bf8c | Address Redacted | | | | |
| c737ff4d-d2d5-4894-bbf6-a0c0509a6602 | Address Redacted | | | | |
| c73801a2-6e2b-44ac-8d42-f1d1498d83d4 | Address Redacted | | | | |
| c73811eb-ceef-4a60-a486-27220e5bbbb5 | Address Redacted | | | | |
| c7381c20-dffb-4922-ba72-7aa97018f7c1 | Address Redacted | | | | |
| c7382fa9-b2e4-4df7-b086-7eb16d102b3c | Address Redacted | | | | |
| c738363e-0a36-4ad8-9eec-bdc8decb0005 | Address Redacted | | | | |
| c7383ed8-581c-43a0-b679-b4fa7f74ea29 | Address Redacted | | | | |
| c7388936-c7af-4557-8fb8-a11383f9f014 | Address Redacted | | | | |
| c7388ac8-159b-4c56-b167-6f4401aac759 | Address Redacted | | | | |
| c738e0d4-caa1-43bd-8f6a-732cfc753301 | Address Redacted | | | | |
| c7390991-4855-409d-9b48-23a29d45d9b3 | Address Redacted | | | | |
| c7392873-c3a0-4f39-aa74-fe1935efcb0b | Address Redacted | | | | |
| c73928a8-fb42-4ea1-bfa7-f48437badb80 | Address Redacted | | | | |
| c73970a5-6170-4fdc-b869-7269a4cbd952 | Address Redacted | | | | |
| c73991d7-2567-41ab-9411-edcff325a23b | Address Redacted | | | | |
| c739b82a-f529-4506-b9df-d6ebb027c61f | Address Redacted | | | | |
| c739dc64-3931-4d67-a5ea-b2f23f4a66a3 | Address Redacted | | | | |
| c739ec48-2758-41bf-8975-21cb1a41a73c | Address Redacted | | | | |
| c73a07ce-c5bd-42ee-91c4-5a0601b4a729 | Address Redacted | | | | |
| c73a282c-5052-4abd-9dc8-ac92a4659ddb | Address Redacted | | | | |
| c73a50ae-622e-4cfe-851b-b037b6f211ad | Address Redacted | | | | |
| c73a6ea0-c9bf-486c-af7c-3d0f11684edf | Address Redacted | | | | |
| c73a8fbb-3dd1-43a4-9644-f36fdef6ee7b | Address Redacted | | | | |
| c73ab165-ea8c-4a77-a96e-ab547918dcc0 | Address Redacted | | | | |
| c73ac491-8f7d-4a90-ab2f-f6297aa64a3f | Address Redacted | | | | |
| c73b1f4c-7425-4666-b88d-592dcb4ac50d | Address Redacted | | | | |
| c73ba09f-12c3-4a7a-b18c-a6879e0c0e67 | Address Redacted | | | | |
| c73bae12-a655-4de0-9ff4-33a6cff6168d | Address Redacted | | | | |
| c73bb019-b919-4b18-b8cc-36ca79eaf55b | Address Redacted | | | | |
| c73bc66d-51b0-453f-a813-e5b8859b35e7 | Address Redacted | | | | |
| c73bcfc6-742a-47b6-a7af-facd63f7e49d | Address Redacted | | | | |
| c73bd96c-ef1c-4514-849d-ac7d1c36da71 | Address Redacted | | | | |
| c73beb4c-cd7b-47ac-ba0a-7490846f5889 | Address Redacted | | | | |
| c73bf598-7bcf-4ef8-8f25-a00a4e115a6c | Address Redacted | | | | |
| c73bfaa3-43a8-4c24-bd1e-300901304a43 | Address Redacted | | | | |
| c73c09b4-27c9-4046-a2e4-02ed3ecde3f1 | Address Redacted | | | | |
| c73c11a8-9316-445e-8234-54848d3f7657 | Address Redacted | | | | |
| c73c488a-41b6-42d7-b332-39353a00ebf6 | Address Redacted | | | | |
| c73c575e-7433-4520-a6a6-d7ddd28e4101 | Address Redacted | | | | |
| c73ca97d-3b79-47cb-8672-df5e5b734563 | Address Redacted | | | | |
| c73cd7ab-a172-4fc0-9b0e-ebeb511767e8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c73d093a-aec9-459b-bf72-5381ca36ed18 | Address Redacted | | | | |
| c73d0c0d-3fd7-477c-903f-eea03130a88a | Address Redacted | | | | |
| c73d4b46-c1f5-427d-a065-4471db02ef45 | Address Redacted | | | | |
| c73dafc1-6845-4c50-ab44-f2286893fbed | Address Redacted | | | | |
| c73de5f6-e80a-449c-9871-8531a2744162 | Address Redacted | | | | |
| c73e3880-a527-4be3-b65b-3ce2bf696794 | Address Redacted | | | | |
| c73e3900-944b-4a4b-808e-d30059be49e5 | Address Redacted | | | | |
| c73e466d-bed1-4626-b865-7efe912453e4 | Address Redacted | | | | |
| c73e671b-2be3-4f96-b37e-9908cb9ab94a | Address Redacted | | | | |
| c73ea839-1975-47f6-a12e-a4a5c5363c7c | Address Redacted | | | | |
| c73ecf6e-07cf-450f-9e68-c677f39ddcab | Address Redacted | | | | |
| c73ee13a-dfd1-4cf7-8ee3-b301f4c5e230 | Address Redacted | | | | |
| c73f01eb-c212-47e6-b3ef-75ff8bb1304e | Address Redacted | | | | |
| c73f0f11-fb5e-4200-b0d5-91a42372bff1 | Address Redacted | | | | |
| c73f2438-36b3-421d-884e-ad9404415fcb | Address Redacted | | | | |
| c73f398e-e9b2-4bd3-8f12-fa8f98668a8e | Address Redacted | | | | |
| c73f4df5-5d47-4cfe-ac1a-704f3c9fbd50 | Address Redacted | | | | |
| c73f58ef-5541-4733-9376-b8229f52aa01 | Address Redacted | | | | |
| c73f6d30-82c0-42b6-83eb-0b9361bab693 | Address Redacted | | | | |
| c73f6e66-908f-4e60-b4cf-d4f8673899d9 | Address Redacted | | | | |
| c73f7b17-a7c1-4053-9afe-a868462c02e3 | Address Redacted | | | | |
| c73f8327-8231-4c80-af30-299eec6ffa24 | Address Redacted | | | | |
| c73fd4d1-620d-42dd-a60e-7d6e4add54dd | Address Redacted | | | | |
| c7400ec6-88f0-44fb-b06b-50c82f2d5b62 | Address Redacted | | | | |
| c7403025-13b8-4a51-a10e-39a9ae455096 | Address Redacted | | | | |
| c7405bb9-6519-47b7-8146-1a164c2c7fb1 | Address Redacted | | | | |
| c7406597-e9df-47e7-abf0-dfea56d7c4e7 | Address Redacted | | | | |
| c74067b8-6295-437e-a550-4d3502dbfb3a | Address Redacted | | | | |
| c74072d7-2831-4ae6-a0b8-e3dadde6c5f9 | Address Redacted | | | | |
| c740855c-fd4b-4783-a52d-f7dcf4c800af | Address Redacted | | | | |
| c740ae32-d4fe-436c-9208-08e882eb93a1 | Address Redacted | | | | |
| c740b767-7708-40af-a7d9-fbb6a6e7eca1 | Address Redacted | | | | |
| c740c965-97e4-4fb3-a185-1fdbd802f2d3 | Address Redacted | | | | |
| c740d954-6617-4f48-9124-df8ffabcf975 | Address Redacted | | | | |
| c741096c-07cd-4626-bdf2-a4ea79439d58 | Address Redacted | | | | |
| c74122c2-fb4b-480a-8b05-8a66990db9df | Address Redacted | | | | |
| c7412804-e675-4cfe-8c45-87703055d27d | Address Redacted | | | | |
| c74145bf-d500-47d4-8002-f90e83d79435 | Address Redacted | | | | |
| c7417f8b-9b05-47bc-b154-0a44e5ccbced | Address Redacted | | | | |
| c741e5a2-6fa7-4ed5-ad45-5aeefad590b5 | Address Redacted | | | | |
| c741f1a6-fe51-4a5d-8acf-bb98ec88d5ed | Address Redacted | | | | |
| c741f850-a8ca-40b4-8040-253f547865e9 | Address Redacted | | | | |
| c74202d9-ce91-44de-a306-f1b0ed791a51 | Address Redacted | | | | |
| c74238b9-ecea-4da4-993e-bd275c69b426 | Address Redacted | | | | |
| c7423ae5-b9df-4ab0-bf23-1b4ff314993d | Address Redacted | | | | |
| c7423bcc-9589-4818-b65a-de24b3f48c4a | Address Redacted | | | | |
| c742adad-3fa5-4fde-9e67-fb24f9d6d168 | Address Redacted | | | | |
| c7430998-67c2-4254-8de6-98e51df18611 | Address Redacted | | | | |
| c7431545-eb8a-46dc-9c50-521631688b7b | Address Redacted | | | | |
| c74336e0-e7ba-4e65-a9bb-cbb24d966fdb | Address Redacted | | | | |
| c74377af-08e2-4200-ba11-d714993fa8ae | Address Redacted | | | | |
| c743ba48-76fe-408a-b9b6-8b73b386ff81 | Address Redacted | | | | |
| c743d93e-b9c3-4cab-9e3c-c53f3e91eec6 | Address Redacted | Page 7925 of 10184 | | | |
| c743fdfe-84ec-4d61-b1d4-7e1cc0ada2df | Address Redacted | | | | |
| c743fead-4a9f-4320-9adf-3f0091f8d4b2 | Address Redacted | | | | |
| c7441141-7223-4c9e-80b7-bef9aac7aa93 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c74435a4-9240-408f-b327-8d74987cca22 | Address Redacted | | | | |
| c7443719-006d-4cc1-8470-15275d8ee4be | Address Redacted | | | | |
| c7443c5e-a756-4ca7-a005-1556307f487f | Address Redacted | | | | |
| c74440f2-1fcb-484b-b1c6-4056bec20f4b | Address Redacted | | | | |
| c7448297-e4ba-458d-a8f1-7e980082dcb2 | Address Redacted | | | | |
| c7449251-f5e5-43e4-8ba3-42faf7118c60 | Address Redacted | | | | |
| c74ab6af-7c8e-47f4-89c6-805a0f84108c | Address Redacted | | | | |
| c744c63b-e7a8-453b-8c5b-4e8e79b07d9f | Address Redacted | | | | |
| c744d1e2-a323-4806-a447-000060f7cd7e | Address Redacted | | | | |
| c744f1dc-39e5-4ed5-ae9d-ecad180a43e1 | Address Redacted | | | | |
| c745648b-ffa1-46f6-8f5f-53be63f4cbd4 | Address Redacted | | | | |
| c74575e9-d8d7-4b65-be3b-fc4c78dcdf17 | Address Redacted | | | | |
| c74589d3-c3f9-4d8f-bb75-f1d2c6803367 | Address Redacted | | | | |
| c745c266-a2d0-423a-be4e-f221f638259a | Address Redacted | | | | |
| c745fbd0-33b7-4d6a-9e3f-6ef42affda24 | Address Redacted | | | | |
| c7460ffd-1377-49fa-9a09-8d97a5396371 | Address Redacted | | | | |
| c7461485-0fb1-40a3-b940-dc600788b8a7 | Address Redacted | | | | |
| c74632b9-5eb9-47bd-8613-41bb290b3773 | Address Redacted | | | | |
| c7463a37-1175-4ad6-a6d1-c64b94bdf0dc | Address Redacted | | | | |
| c746c59f-88b8-47e0-a333-f57b1ea17855 | Address Redacted | | | | |
| c746e178-15e7-4c2c-aeba-860c966b7e18 | Address Redacted | | | | |
| c7472a83-0c8d-4775-82b9-a79206e2ff77 | Address Redacted | | | | |
| c7472ca3-c7ba-49f2-923d-ef60d13614cb | Address Redacted | | | | |
| c7472fdc-8610-4ee9-a842-e9e06c920ac6 | Address Redacted | | | | |
| c7472ffc-7d3f-437a-84b6-de070f47dd87 | Address Redacted | | | | |
| c7475573-48a9-4baf-ad7b-eafc0bc20159 | Address Redacted | | | | |
| c74771c6-b3d0-4a5b-967d-99f0cfd03cd9 | Address Redacted | | | | |
| c74780a5-874c-43b0-a0db-649cdac0c4d6 | Address Redacted | | | | |
| c747bab4-635e-42d8-8a8a-7569a671a1f6 | Address Redacted | | | | |
| c7482fe8-7043-4c84-a482-9dbc4632375d | Address Redacted | | | | |
| c7484c1a-f488-434d-bba5-cf3208915a2e | Address Redacted | | | | |
| c748689a-3083-4d73-a547-7b750d87087b | Address Redacted | | | | |
| c7487d7c-b972-4c46-a3c3-dbe42171f6da | Address Redacted | | | | |
| c7489b9b-12af-435e-980a-c9e89944f3b6 | Address Redacted | | | | |
| c748da9d-3029-49b3-b3f9-d2e5b4484b8e | Address Redacted | | | | |
| c748fd1d-3f2f-479b-96f4-3116d0bbe1d8 | Address Redacted | | | | |
| c7491deb-a82e-41b5-8a28-3d3fd64e7c20 | Address Redacted | | | | |
| c749380b-0de6-48d6-83a3-17974b40eac0 | Address Redacted | | | | |
| c74947ab-543c-4fbc-992a-5ecb1c8402c0 | Address Redacted | | | | |
| c7496a39-3452-472d-84a9-dea5aa0eb08f | Address Redacted | | | | |
| c74985e9-2d4e-4009-9679-5eb1593a89d8 | Address Redacted | | | | |
| c749d056-0f1b-4de9-a1ac-1ed7184b172e | Address Redacted | | | | |
| c749d327-5470-4321-a96b-6ed1fb65fd4a | Address Redacted | | | | |
| c749d628-aeb4-4a3a-ac7c-3d47ed50a9cb | Address Redacted | | | | |
| c749f695-8d27-49a7-9158-ce3e0b3d2b21 | Address Redacted | | | | |
| c74a3911-6a71-43ea-9335-af3144553f28 | Address Redacted | | | | |
| c74a3f71-e9b2-4f0e-a14c-8b88b0f766ad | Address Redacted | | | | |
| c74a49d4-6dd9-4e0c-b540-e5bdb3685a55 | Address Redacted | | | | |
| c74a5322-a795-40f1-9a76-c7bc89e7526a | Address Redacted | | | | |
| c74a648d-e3fe-45bb-9c2d-beb03ad6ce37 | Address Redacted | | | | |
| c74a7b58-4898-4f5b-a5d7-b2b030efbe84 | Address Redacted | | | | |
| c74a7d5c-437b-4c9e-a84f-7166fb6550cc | Address Redacted | | | | |
| c74a8bc3-688c-4316-8f80-9cacb719b041 | Address Redacted | | | | |
| c74ab7b9-18f8-4a86-b225-416b0299b9f0 | Address Redacted | | | | |
| c74ab8e6-e8ff-4da5-a770-50751cb83fba | Address Redacted | | | | |
| c74ace73-0058-404e-895d-703044c02f63 | Address Redacted | | | | |

Page 7926 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c74b2d50-e633-4d56-9aa1-dc25a6296e46 | Address Redacted | | | | |
| c74b4071-49e3-4364-88df-8aba7b78b0c7 | Address Redacted | | | | |
| c74b5b5c-3809-4120-af09-813c44bc4667 | Address Redacted | | | | |
| c74b638d-d49f-4c38-9c67-fcba8d544493 | Address Redacted | | | | |
| c74b658b-f6f5-4e6e-b105-ec6e93e053bd | Address Redacted | | | | |
| c74b6e5c-87de-4091-b1e9-88bc051b653c | Address Redacted | | | | |
| c74b9ef9-fde7-468a-849a-4bbd9b480673 | Address Redacted | | | | |
| c74bacd5-3533-403d-8c92-308812ecb01e | Address Redacted | | | | |
| c74be275-148c-46d9-95d1-9ee894056e9e | Address Redacted | | | | |
| c74c28d9-8020-4822-af8e-a547068d44fc | Address Redacted | | | | |
| c74c35a2-95c1-4516-9886-a3da4d37d996 | Address Redacted | | | | |
| c74c35ae-d3a1-4f49-bdc0-2444468924e9 | Address Redacted | | | | |
| c74c880a-de52-45a0-acfc-44d8421e19fb | Address Redacted | | | | |
| c74c88a4-9bfa-47ec-8838-723fe27e4126 | Address Redacted | | | | |
| c74c9cab-cfe9-48d1-a5b0-fe0f91e19481 | Address Redacted | | | | |
| c74cd8de-88e3-4bee-9632-4436450ed0f6 | Address Redacted | | | | |
| c74cf5df-dde8-4d17-b64b-78496a4f8018 | Address Redacted | | | | |
| c74cffa5-f685-4e7c-bdb6-4be6bc634ec5 | Address Redacted | | | | |
| c74d33f9-6b1d-4a43-902a-5b46e42cce8f | Address Redacted | | | | |
| c74d4ed8-e791-42f3-93c0-66aaa29ee15f | Address Redacted | | | | |
| c74d599e-ac9c-4e5f-89a2-19215a109662 | Address Redacted | | | | |
| c74d5ebe-c5c6-4c7f-972d-93c517918b1d | Address Redacted | | | | |
| c74d8750-44d4-43fb-b4b3-10aa70bbba14 | Address Redacted | | | | |
| c74d891e-1ea8-47ed-a381-81e03c617dbc | Address Redacted | | | | |
| c74d8e03-90e6-4dbc-b59f-b250eac0fe58 | Address Redacted | | | | |
| c74da563-afcc-4d62-893e-73fcc9aff34e | Address Redacted | | | | |
| c74db94d-ee0f-4d0b-8234-b36ded121a93 | Address Redacted | | | | |
| c74de391-e257-488c-8ca8-243641fd2e99 | Address Redacted | | | | |
| c74de3ae-b246-4146-9996-8f86042d7639 | Address Redacted | | | | |
| c74e0b6f-943f-4eca-9633-67bedf19fb7a | Address Redacted | | | | |
| c74e14e9-df77-480e-8c33-1941f2ecb482 | Address Redacted | | | | |
| c74e2b6d-8a03-4d08-8193-b0ecbb9deb3a | Address Redacted | | | | |
| c74e3187-bb04-4c18-99c7-1ac7119753dc | Address Redacted | | | | |
| c74e5a9b-b6d4-4395-8f85-adefa9f90a84 | Address Redacted | | | | |
| c74e5d1b-3573-4fbc-9d9b-80d01d698aa8 | Address Redacted | | | | |
| c74e6bad-ad7a-44d4-a39e-201ba5b5f39d | Address Redacted | | | | |
| c74e814b-e75e-4e4d-a071-9e3de88073c3 | Address Redacted | | | | |
| c74eb134-6f11-4652-8e28-3c803559e903 | Address Redacted | | | | |
| c74ed2bf-92f2-46b7-be05-0629527a137e | Address Redacted | | | | |
| c74eda36-f264-40f2-82e2-a102335d7334 | Address Redacted | | | | |
| c74edbdb-6081-46ad-922b-eb108e0de6f3 | Address Redacted | | | | |
| c74f1786-6128-476b-a796-6798436bfd00 | Address Redacted | | | | |
| c74f4836-bb3a-4e7b-b1b2-738a17995db3 | Address Redacted | | | | |
| c74f4eea-fbb1-44f6-8b27-05bdf5d33ffa | Address Redacted | | | | |
| c74f537f-8643-4c20-940e-4e7f93e0c00b | Address Redacted | | | | |
| c74f5f54-4334-4caf-a4a5-edff489e4e0f | Address Redacted | | | | |
| c74fa73a-91bf-46e9-8076-1bba5f5713c9 | Address Redacted | | | | |
| c74fc368-ea65-42e1-b343-e027d8acb84d | Address Redacted | | | | |
| c74fea43-267b-4951-b3f2-b599e1e08dce | Address Redacted | | | | |
| c75015e3-3f20-4513-b7ba-88ff2f3d8912 | Address Redacted | | | | |
| c75039fd-6704-470f-b3a2-d1c450b9c1a2 | Address Redacted | | | | |
| c7506f2d-02de-442f-8996-80950dde73ca | Address Redacted | | | | |
| c750907b-96db-4105-8300-46b61d3221b1 | Address Redacted | Page 7927 of 10184 | | | |
| c7509c8a-e459-465f-ad13-a562587cbc7b | Address Redacted | | | | |
| c750c46c-2eec-42b2-a655-8487677b0520 | Address Redacted | | | | |
| c7510632-631d-4694-9718-1a14088acefe | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c751066a-9bd3-4deb-a617-0fc51b2d1662 | Address Redacted | | | | |
| c7512382-6f01-43ed-bba7-3f7da6850b83 | Address Redacted | | | | |
| c7513c04-40b2-43c6-80a7-ca8e6d368059 | Address Redacted | | | | |
| c75187e6-f165-410b-ba0b-293f64ed40ae | Address Redacted | | | | |
| c751ef73-9c2d-45eb-a117-244a9ee4f666 | Address Redacted | | | | |
| c751f1fd-8d55-4975-930f-22018bb8cea7 | Address Redacted | | | | |
| c7522452-fe13-4629-88f2-fbc6edde254b | Address Redacted | | | | |
| c7524dc4-4801-4d32-8193-f005a1b08442 | Address Redacted | | | | |
| c7526ed8-fd5c-4fd5-81fb-ad15ca9912fc | Address Redacted | | | | |
| c75280f7-f227-4c97-86ba-9d5fab37cf2c | Address Redacted | | | | |
| c7529a0d-e9fb-4f3a-b9db-72440819ceeb | Address Redacted | | | | |
| c752dc45-f47a-46c9-a8eb-731810cb7ddd | Address Redacted | | | | |
| c75300cf-883b-4222-9276-99771503a643 | Address Redacted | | | | |
| c7530251-f0aa-4146-b93e-e158fb048449 | Address Redacted | | | | |
| c7531fba-8ee9-456b-ba30-815af39ea85a | Address Redacted | | | | |
| c753401a-d37a-4534-8f50-177f30d7034c | Address Redacted | | | | |
| c7534e72-0a8d-410f-9b57-31f90c71f355 | Address Redacted | | | | |
| c75356d5-6f1b-4cab-bd95-aef55e71928a | Address Redacted | | | | |
| c7536156-bee4-484b-a658-ba24076bbd2f | Address Redacted | | | | |
| c753f599-ac80-4579-9da2-b1474aed1cc1 | Address Redacted | | | | |
| c753f7dd-6290-464a-b7c5-c1095a22e9dc | Address Redacted | | | | |
| c7540a0b-1192-4b36-94e1-dfa347d4ba3f | Address Redacted | | | | |
| c7544058-9e56-41e1-9ae3-952946c89c15 | Address Redacted | | | | |
| c75456f3-ff17-4b13-bcd4-2c50073a630e | Address Redacted | | | | |
| c75458ee-1705-45f1-9f30-588e9a410c2c | Address Redacted | | | | |
| c7545f6a-ccc5-4c54-b0af-7774f82195d4 | Address Redacted | | | | |
| c7547381-3b8c-454c-816e-a56dca69f1d7 | Address Redacted | | | | |
| c754e58a-d5d6-44e8-8954-a4c5b48ef566 | Address Redacted | | | | |
| c754f73c-e54a-4391-8d4b-a4c2d9228169 | Address Redacted | | | | |
| c755232c-d1ef-48e3-9772-b4488a873069 | Address Redacted | | | | |
| c7552d8f-01ba-43b6-a5d5-98317b3f14b4 | Address Redacted | | | | |
| c7554753-725f-495a-addf-d692210e3a7b | Address Redacted | | | | |
| c7555bcb-8f9b-4faf-a3d4-5e9f5594ab0d | Address Redacted | | | | |
| c75578f0-272e-4736-acad-4d23f7388d6c | Address Redacted | | | | |
| c755cabb-5fce-4071-9427-11505793ef4l | Address Redacted | | | | |
| c755d44e-eeec-4980-8f63-840c1f3c0b06 | Address Redacted | | | | |
| c75601db-20b1-4d24-a577-ded948c3a6a1 | Address Redacted | | | | |
| c75639b4-d522-4ed9-af73-9f350ca39da4 | Address Redacted | | | | |
| c756606d-f8d2-4ff8-9096-5397a6047cc4 | Address Redacted | | | | |
| c756780f-b4bd-4f25-a637-09e7f8ff579a | Address Redacted | | | | |
| c7568b62-6cff-4854-9600-cc355509a1d6 | Address Redacted | | | | |
| c7569c24-0527-484f-b09e-f91e901ee178 | Address Redacted | | | | |
| c756e950-e692-428c-9c19-356a815e9ba2 | Address Redacted | | | | |
| c756ed55-c1e2-4648-ac76-30a28c4c7080 | Address Redacted | | | | |
| c7572b9a-7488-424b-8a35-62b7c63467fl | Address Redacted | | | | |
| c757338a-6e32-4c8e-8e3f-915086c8f449 | Address Redacted | | | | |
| c757431b-d6f2-4469-81a1-772fa5de785b | Address Redacted | | | | |
| c7576c3d-45f0-4031-912f-6b8ecac0d1c9 | Address Redacted | | | | |
| c7577156-2a6b-4bf8-8aee-a68ecbb5547c | Address Redacted | | | | |
| c75771eb-f8e2-4523-9635-3b4418a68af3 | Address Redacted | | | | |
| c75775sd-fa59-45a1-9576-3e13606622a0 | Address Redacted | | | | |
| c7579d0a-a108-43ef-b9dc-2f73a7756718 | Address Redacted | | | | |
| c757b76e-1868-4242-b5a1-5b2c950c2543 | Address Redacted | Page 7928 of 10184 | | | |
| c757ca8c-f00b-48f4-b976-2e44ffca7cd3 | Address Redacted | | | | |
| c757d355-7960-4301-ba16-091007282236 | Address Redacted | | | | |
| c757d8eb-e359-4059-97ad-c89eb5c06e9e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c757fdd1-b4fc-4d12-9a7c-04a7f0d6fb78 | Address Redacted | | | | |
| c7581c1d-7692-4c65-9dab-6ced0f585e7d | Address Redacted | | | | |
| c75831d9-c97f-4dd7-9b71-1a9fc8a2775c | Address Redacted | | | | |
| c7584bf9-ae90-4138-b768-4cf86ff430ab | Address Redacted | | | | |
| c758892d-6458-44dc-bd1b-8a0373e7f4e3 | Address Redacted | | | | |
| c75889ea-2be9-4134-9c31-554644d508cd | Address Redacted | | | | |
| c758e802-3e81-4c1d-8de3-498782f5bcc6 | Address Redacted | | | | |
| c7590a73-f4f0-44bc-a5d4-dce7a2b03dd8 | Address Redacted | | | | |
| c759204c-9f78-4355-b3e1-bf1ea76167ab | Address Redacted | | | | |
| c75946fc-829f-46c3-91a7-5f0982b2c16c | Address Redacted | | | | |
| c7595a20-8623-48e2-924d-97fa8da4f082 | Address Redacted | | | | |
| c759620b-323a-426a-b15a-58de152319f1 | Address Redacted | | | | |
| c7596c3d-a3e9-4c37-8911-62f9e660fd81 | Address Redacted | | | | |
| c759769a-4a33-457c-9098-0f924e5ba4b4 | Address Redacted | | | | |
| c7598c8b-a55a-4f05-8a4c-dad7619ed6fc | Address Redacted | | | | |
| c759ba9e-00b1-4c01-9123-a60abe05fce4 | Address Redacted | | | | |
| c759fafb-433d-48fc-b266-7fd6d81ef60f | Address Redacted | | | | |
| c75a616c-bb4d-4780-bff5-6ef5fb38d170 | Address Redacted | | | | |
| c75a7af2-f40f-45d6-b58d-9aec211708ad | Address Redacted | | | | |
| c75ac429-eeed-42f1-9e98-f1d5d8099c16 | Address Redacted | | | | |
| c75ac6e9-ff5d-432d-b809-91f0391d59a5 | Address Redacted | | | | |
| c75acac8-3751-44c8-b372-9c803812a94f | Address Redacted | | | | |
| c75acdd9-a1cf-4843-91c3-90030f79e609 | Address Redacted | | | | |
| c75ae202-8e3a-44ac-a56d-3515a33d8ef9 | Address Redacted | | | | |
| c75afb1e-9327-41aa-ab01-ecb95cf5a6ac | Address Redacted | | | | |
| c75b0ab6-bcf5-454f-9f74-d8f6afc2090f | Address Redacted | | | | |
| c75b2a9e-bb2b-4596-a9b1-2649b240dcfb | Address Redacted | | | | |
| c75b2e99-47c8-4249-bf4b-725416fd72f3 | Address Redacted | | | | |
| c75b382f-1282-4287-a7cb-bf1a993a5328 | Address Redacted | | | | |
| c75b9744-0869-4f56-85a5-3063be849e88 | Address Redacted | | | | |
| c75b9786-17c9-4095-8560-3e4c89428caf | Address Redacted | | | | |
| c75b9a3f-244b-4b14-aaa6-7a2ed603d0d5 | Address Redacted | | | | |
| c75bb2e3-6e1f-4e89-99fb-73c94462db1d | Address Redacted | | | | |
| c75bd099-5ac1-4165-a9cd-df48a0b6d6bd | Address Redacted | | | | |
| c75c1d35-3e36-45a8-a863-0d25190e3e68 | Address Redacted | | | | |
| c75c443b-6c32-4477-abd3-2eb1fff49c90 | Address Redacted | | | | |
| c75c4ea9-bf56-4e2c-8a4d-b6d99611c116 | Address Redacted | | | | |
| c75c4f1b-7062-449b-a467-b9c9f371e1ae | Address Redacted | | | | |
| c75c50e1-cb94-483f-bb08-94a16a6ecac5 | Address Redacted | | | | |
| c75c6542-232a-4042-b804-7f14a135d561 | Address Redacted | | | | |
| c75ca4bc-8c8c-4fee-8990-8a0af86b262c | Address Redacted | | | | |
| c75ca7cc-c9b3-4fa4-92ae-fc53e0a26adc | Address Redacted | | | | |
| c75cac70-9ed0-4c9e-98e2-11d4c0393097 | Address Redacted | | | | |
| c75d6749-b7a8-4bf9-b14f-abb68ab2942b | Address Redacted | | | | |
| c75d8b6a-1086-40e1-8dfd-b3199c3e6699 | Address Redacted | | | | |
| c75da53e-b861-4499-a5e2-4578c3d8a197 | Address Redacted | | | | |
| c75db072-8948-4acd-aa7d-c5e02e57d454 | Address Redacted | | | | |
| c75dc4bd-fa6a-4f1b-90e1-d76e132268bd | Address Redacted | | | | |
| c75de17c-b681-415d-aa6f-95a68a3738e5 | Address Redacted | | | | |
| c75ded31-73f8-43ff-a606-09c1d7b4c4a7 | Address Redacted | | | | |
| c75df0e9-36ba-4653-b9ce-d4622619cd3a | Address Redacted | | | | |
| c75e5017-fc00-4b42-a784-a1ac17772f9b | Address Redacted | | | | |
| c75e78b6-3fb9-42d7-999a-d35441fb4220 | Address Redacted | | | | |
| c75e807d-8ffe-4e03-a571-7ad10d8173cc | Address Redacted | | | | |
| c75e9773-22db-4cda-844e-5a0a129d7b1b | Address Redacted | | | | |
| c75ed263-8b45-4fd6-adf8-efe6bcfce18c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c75edc62-d114-43f0-9568-5d3046897adc | Address Redacted | | | | |
| c75ee62f-ee51-471a-9fdb-a2ffd6026d08 | Address Redacted | | | | |
| c75f3a0d-346d-4974-8ce4-eb6dbf5bf43b | Address Redacted | | | | |
| c75f4c51-d638-4b54-88f9-023d0619389b | Address Redacted | | | | |
| c75f5d94-4ebe-477c-becd-4ea4ac7555ad | Address Redacted | | | | |
| c75f86d0-593c-4f15-9552-a10e7bcf1e6e | Address Redacted | | | | |
| c75fb0fd-d030-482d-b0d6-59167bdffc02 | Address Redacted | | | | |
| c75fbe17-1a12-49f6-8c7a-bd5ea04001fe | Address Redacted | | | | |
| c75febd5-269f-41da-a5f4-9c3663df65df | Address Redacted | | | | |
| c7602f12-57cc-4ed3-9bcc-6cd38fc95905 | Address Redacted | | | | |
| c760612f-9aef-443f-a5fe-9700f5311081 | Address Redacted | | | | |
| c76067a0-380f-4255-9a9d-31966e8d9c3b | Address Redacted | | | | |
| c7606b8c-0661-47b2-9ce6-577f24a532f9 | Address Redacted | | | | |
| c76083a1-9f96-46f3-b322-2c1d02ac5a12 | Address Redacted | | | | |
| c7609285-080b-4293-af8b-e03399d4314c | Address Redacted | | | | |
| c7609e6c-7416-4bcd-b671-0d045e2d1919 | Address Redacted | | | | |
| c760a0da-2b62-4f2a-b7b5-43b09a27a487 | Address Redacted | | | | |
| c760a772-4b76-489b-8647-7ca4f4b5ccf5 | Address Redacted | | | | |
| c760a937-ddcf-4bf8-abdb-ebb81f6a059c | Address Redacted | | | | |
| c760af76-8e4d-4ed8-8d45-9382c68ed21b | Address Redacted | | | | |
| c760b09c-ba54-481e-a91f-31dd54fe3e4f | Address Redacted | | | | |
| c760cba5-8956-49b0-a799-5cf213ec22ad | Address Redacted | | | | |
| c760f0bf-cf1b-421e-b92a-148c61da56ac | Address Redacted | | | | |
| c760fe8a-66a7-4e4a-b368-a4b9309cdbd4 | Address Redacted | | | | |
| c7610850-f2cc-4256-9e37-cd63936bbca5 | Address Redacted | | | | |
| c7612d37-0880-4f20-bad9-1a0996689d37 | Address Redacted | | | | |
| c7612f24-dd36-409e-abc0-aabf163b2218 | Address Redacted | | | | |
| c76131bc-b43e-48ac-902f-46209a53ae5e | Address Redacted | | | | |
| c7613c08-2f4f-4a7c-baad-e0a7af052c7b | Address Redacted | | | | |
| c761ad81-ab26-453f-a6a2-3d46cca2c2fe | Address Redacted | | | | |
| c761db16-7d55-48bb-874d-ac00fb126604 | Address Redacted | | | | |
| c761eee4-5c49-4e42-89b5-f7cfb491e3fb | Address Redacted | | | | |
| c7620ced-fc5d-4d34-b88d-08b9a95c7737 | Address Redacted | | | | |
| c7620d54-b721-4e46-a6e0-563af19dd7df | Address Redacted | | | | |
| c7623e02-b049-430f-8bd7-8e83430a1c39 | Address Redacted | | | | |
| c762735c-2b16-49a0-9403-dbdeee158e9c | Address Redacted | | | | |
| c762a30d-68a0-4b39-91b7-3aa63724c0c1 | Address Redacted | | | | |
| c762b30d-98c5-4cc2-8bcb-b83429eec311 | Address Redacted | | | | |
| c762dca5-098e-4e96-9640-e746fb734d16 | Address Redacted | | | | |
| c762e47f-3878-49b0-be19-b993362a380c | Address Redacted | | | | |
| c7631362-d875-4fed-ab75-60c490aff02f | Address Redacted | | | | |
| c7632c1f-e292-4e5f-a2c4-540959107d58 | Address Redacted | | | | |
| c7633352-7290-4831-9891-3a9dec64a9a7 | Address Redacted | | | | |
| c7633610-f49a-4b5a-bdf5-b776802a7bfe | Address Redacted | | | | |
| c7634931-7c4e-4b2c-bdee-526a94850654 | Address Redacted | | | | |
| c7635900-5e4f-4447-91be-023ba634f44c | Address Redacted | | | | |
| c76396e9-5af3-42fb-b19f-b61e04fb5b9d | Address Redacted | | | | |
| c763a110-1172-41f2-b6f0-f33661dc30f2 | Address Redacted | | | | |
| c763cb1d-3aa3-4dd1-beb6-07152db14944 | Address Redacted | | | | |
| c7640962-cbd7-441b-9bd9-8b2ef9c80571 | Address Redacted | | | | |
| c7641282-e1d0-4793-8f7a-736e5d1adb21 | Address Redacted | | | | |
| c7643603-eefe-4598-80a3-785d0d6ddb3c | Address Redacted | | | | |
| c7646c2d-8164-4abb-ba5c-f736fb5ca664 | Address Redacted | | | | |
| c7647e58-093c-41fa-a5ae-7cc3d38858ba | Address Redacted | | | | |
| c7649027-df18-48bc-b0ec-9939b3fb2854 | Address Redacted | | | | |
| c7649aab-2a71-4953-a01d-61da3e587833 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| c764ad97-26f4-4cea-b9b6-5a16a696da2a | Address Redacted | | | | |
| c764b17a-4861-4fa8-8740-b72a4abfbcc3 | Address Redacted | | | | |
| c764d21a-d4ec-4fc8-9e7c-cca7a07aaa41 | Address Redacted | | | | |
| c764dea1-ab57-4d19-a389-96abcea129ad | Address Redacted | | | | |
| c764e6bb-b5cd-4b49-81d2-66fcae3bfde5 | Address Redacted | | | | |
| c76511e0-10ad-42fe-b892-399e017367b1 | Address Redacted | | | | |
| c7654ebe-1c85-444b-96ab-0eff37797044 | Address Redacted | | | | |
| c765820d-2b28-4836-a3f1-47bc6f771fbd | Address Redacted | | | | |
| c7659449-12ee-45da-bac5-1b5b2665dfa7 | Address Redacted | | | | |
| c765acde-a681-4c21-ae76-eb9b9c3abb1b | Address Redacted | | | | |
| c765c5d2-e125-4a48-bbe0-1312872fa0b2 | Address Redacted | | | | |
| c765e501-0403-4a12-bc6d-c51658d06e8c | Address Redacted | | | | |
| c765f339-17c2-44f7-898c-dbdb1b1a2e80 | Address Redacted | | | | |
| c76614bd-ce8e-4d56-8a7a-91e84fb1cd45 | Address Redacted | | | | |
| c76623a4-7a7c-4e36-a7fc-0b56d429785c | Address Redacted | | | | |
| c7662e76-9f3c-4aba-a266-950997384b41 | Address Redacted | | | | |
| c7663f1a-1990-48eb-a53b-8a86e9175775 | Address Redacted | | | | |
| c7666ab0-47a7-4bab-9ab9-96c2d114d302 | Address Redacted | | | | |
| c7667a3c-f094-4924-9ec1-fbec4edc11e0 | Address Redacted | | | | |
| c766819b-58f6-4aac-aef5-fb7ef99a22ee | Address Redacted | | | | |
| c76688bd-b884-49be-9da9-45dd4c6ad6ac | Address Redacted | | | | |
| c7669a6a-3aa8-4a41-bfbe-abe8e4afbc1d | Address Redacted | | | | |
| c766a03b-ae57-453e-9430-bfd230bb6fb6 | Address Redacted | | | | |
| c766a3b4-b512-4938-9169-3c6648f814f9 | Address Redacted | | | | |
| c766bbe6-af49-45c8-bcf0-5fc8079b7c22 | Address Redacted | | | | |
| c766bfa1-d48c-43e1-9561-0db573fe8775 | Address Redacted | | | | |
| c766f35c-1b7b-4af3-8351-6f3550b699e1 | Address Redacted | | | | |
| c766f41b-a252-4c15-82fe-97a7bdfd3cd9 | Address Redacted | | | | |
| c7671dae-2f1a-4b7f-9379-3a31213e5c98 | Address Redacted | | | | |
| c7672951-f5a3-4426-89cb-acf8033e911c | Address Redacted | | | | |
| c76731fd-b265-44ab-b6f3-d5dd2fda1666 | Address Redacted | | | | |
| c7676370-ae16-4afe-aaab-6fbb7c48f2ad | Address Redacted | | | | |
| c7677960-17c4-4980-bc4e-a2b53560f3c5 | Address Redacted | | | | |
| c76780f9-d37c-4c85-832c-f65bf35386cd | Address Redacted | | | | |
| c767b6e7-2641-4c97-81e2-5bd0e665387f | Address Redacted | | | | |
| c767b7c7-b703-4ca3-bde3-a4c486187f3f | Address Redacted | | | | |
| c767bcc6-2731-4fe3-b057-338c367a048b | Address Redacted | | | | |
| c767c180-8539-43e3-8c58-1acb03c784b7 | Address Redacted | | | | |
| c767c743-d59f-4435-8de8-92efa96bd0e2 | Address Redacted | | | | |
| c767e4a8-b246-4334-bc2d-5a51641cb23c | Address Redacted | | | | |
| c76806fe-1699-42ef-b772-09613fffbb2c | Address Redacted | | | | |
| c76855e6-5eec-4b28-a656-3b9b938a3d83 | Address Redacted | | | | |
| c7685864-13d9-4e05-a530-c18bb8ede40b | Address Redacted | | | | |
| c7686357-af9c-4fe3-8a2d-35b697a2ee58 | Address Redacted | | | | |
| c76866f7-4aeb-442a-ad3b-f1bab2816c7d | Address Redacted | | | | |
| c768863b-5191-4e1e-92e9-29a6588241c0 | Address Redacted | | | | |
| c768a174-aff9-4a26-a67b-cb72614cf86e | Address Redacted | | | | |
| c768a206-6fd6-4a0d-a52b-7c4e9f3dbf29 | Address Redacted | | | | |
| c768a8b6-1a00-45be-9454-5a82dc5cbaa5 | Address Redacted | | | | |
| c768bd55-43b0-4f02-9fa9-5d672ab8757b | Address Redacted | | | | |
| c768c471-2958-4592-97fa-e27d7d769f4a | Address Redacted | | | | |
| c768db08-083b-4466-86c4-642a86368119 | Address Redacted | | | | |
| c768e02c-70c0-4ee6-81aa-95bc4c46125a | Address Redacted | Page 7931 of 10184 | | | |
| c768e5e9-7cc6-4d56-b377-5c74276c0efd | Address Redacted | | | | |
| c768e7d5-17ed-4cbe-a299-a24b8d1b189f | Address Redacted | | | | |
| c7690295-14c2-4d72-8315-1660cb42a747 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c76944d9-32a7-4948-a793-08920097e722 | Address Redacted | | | | |
| c769476f-7d22-483a-9cb5-a2ceb7fa380a | Address Redacted | | | | |
| c7694beb-9786-4771-bfb4-1afbc3bd37ad | Address Redacted | | | | |
| c76958ba-e9ba-4ad3-accb-a209df1798c1 | Address Redacted | | | | |
| c7696960-c3b6-4b98-abc6-2121490faecf | Address Redacted | | | | |
| c76994e1-6ee2-409a-90fc-62cde66a849b | Address Redacted | | | | |
| c769951c-315c-48e5-b5cf-f07aca268073 | Address Redacted | | | | |
| c7699f27-d4f4-4870-96b2-5a9cd1e3d5d8 | Address Redacted | | | | |
| c769eca8-3625-459d-83ca-a16ca4619b9d | Address Redacted | | | | |
| c769f250-c368-40ec-af1b-78c54abd6b81 | Address Redacted | | | | |
| c76a0f2d-bd9a-46f6-8d1e-85dee84e3be7 | Address Redacted | | | | |
| c76a11d1-d8cf-4097-9ea3-6aac1aeb5393 | Address Redacted | | | | |
| c76a216b-9a69-4640-b2b8-156fd535c982 | Address Redacted | | | | |
| c76a4ce2-d525-40d4-90a6-38316e84c040 | Address Redacted | | | | |
| c76a64d2-e892-42b2-8e9c-5b7b4cf64a4a | Address Redacted | | | | |
| c76a75a7-0f03-4457-b996-7fb99ac9a36e | Address Redacted | | | | |
| c76a76b8-1670-488f-aaf1-fd397889297c | Address Redacted | | | | |
| c76a95bb-9394-47e5-9056-23da3ddfe2f1 | Address Redacted | | | | |
| c76acd03-037d-4f71-9df2-2e504880a0cf | Address Redacted | | | | |
| c76ae4c0-bacc-40fa-8e82-faa7d0c8d29b | Address Redacted | | | | |
| c76ae988-dfeb-445b-8213-41c837b7f295 | Address Redacted | | | | |
| c76b1df2-41be-41f5-b10e-f7995a8893cc | Address Redacted | | | | |
| c76bab0f-7c31-4659-9259-ebae1eabfe6e | Address Redacted | | | | |
| c76bcaba-a75e-4bd5-8b8d-34a1a415e54d | Address Redacted | | | | |
| c76bd065-bf9f-4bba-b40f-5d4bc6658d4c | Address Redacted | | | | |
| c76be3a2-9048-4db4-b552-650918ab6a3c | Address Redacted | | | | |
| c76bef01-74cc-435b-9c79-067e5eda9d4f | Address Redacted | | | | |
| c76c28c0-79d4-4121-951b-49ad9f929bc6 | Address Redacted | | | | |
| c76c429d-f597-45bc-966b-8b364d7c9076 | Address Redacted | | | | |
| c76c8fd3-f35e-4ea4-abb4-b2c3895dbfd0 | Address Redacted | | | | |
| c76c993e-538c-4cdc-89cf-902b17d7d2dd | Address Redacted | | | | |
| c76c9fda-f865-47cf-97bf-a43813d1543e | Address Redacted | | | | |
| c76cb24a-17a5-4963-9069-bdccfea3defd | Address Redacted | | | | |
| c76cc33b-f0f9-443a-8b89-854749034bae | Address Redacted | | | | |
| c76cc824-9c8a-4934-8bcd-45e7e3ce29b2 | Address Redacted | | | | |
| c76cd958-dc47-4be5-ac77-d7c35c132f84 | Address Redacted | | | | |
| c76d04c3-9611-4bd3-aff5-24001a3a5a8c | Address Redacted | | | | |
| c76d35c0-2b83-46dd-bf93-55abf6cec8a2 | Address Redacted | | | | |
| c76d8ca4-9157-4607-8dd8-d4ba405ac3de | Address Redacted | | | | |
| c76da7a6-639d-4c19-aa08-9112d21ce66c | Address Redacted | | | | |
| c76da9cc-e17c-410d-bac9-51acb74cde00 | Address Redacted | | | | |
| c76e01bc-3c13-44a7-b22e-aad7d68679b4 | Address Redacted | | | | |
| c76e2529-61df-476b-ba0f-5b72a361461b | Address Redacted | | | | |
| c76e5c5c-5d71-4e4d-b448-3a4b470a74d6 | Address Redacted | | | | |
| c76e6dd5-9110-47d7-aef6-14158f864b1e | Address Redacted | | | | |
| c76e76c3-3659-4d71-ac81-4d5ce4c835ed | Address Redacted | | | | |
| c76e87e6-471b-4f41-893d-b2464b4eedb7 | Address Redacted | | | | |
| c76eaa12-1f55-4d5e-af5f-ba3dd519c7fb | Address Redacted | | | | |
| c76ee432-2c36-4b5e-9bc3-bb34b88f0c86 | Address Redacted | | | | |
| c76f2437-5f5d-4fd2-a9d4-58066bb754ee | Address Redacted | | | | |
| c76f6187-418f-4853-9c4f-b51855e1286b | Address Redacted | | | | |
| c76f79c5-ea9a-473c-b825-ec19aed36221 | Address Redacted | | | | |
| c76fd2c0-63fb-4aec-b019-951246a1e67a | Address Redacted | | | | |
| c76fd7a5-b628-475f-9977-6099d2704c91 | Address Redacted | | | | |
| c77011db-3653-460d-943f-0d274c8dd179 | Address Redacted | | | | |
| c770495c-193b-4a49-9f5d-d4c691222130 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c7705c62-e06a-4705-a700-d765720040eb | Address Redacted | | | | |
| c7709519-7963-40a8-a3da-c38bc1466ec0 | Address Redacted | | | | |
| c770b423-d586-405a-a33b-a1cdc58b79a8 | Address Redacted | | | | |
| c770b7a2-8e91-4af9-8f86-205c5af9dc62 | Address Redacted | | | | |
| c770e693-d87b-4764-91ac-de3cd60b5dda | Address Redacted | | | | |
| c770ed5d-27e8-4ddf-a3b6-52932a611a3b | Address Redacted | | | | |
| c7710e3c-b8db-4bad-893a-59499712a984 | Address Redacted | | | | |
| c771274a-9c8f-4f4e-9261-50fed1efaa3f | Address Redacted | | | | |
| c7714252-2272-4fdb-a6e3-adcbefff855a | Address Redacted | | | | |
| c77168ba-a729-4cd1-a3cc-e25f487ecdd1 | Address Redacted | | | | |
| c7717c33-ac95-4aac-aca0-e4e446c2525e | Address Redacted | | | | |
| c771e478-23cc-4059-9c89-833ddca80a46 | Address Redacted | | | | |
| c7724b98-2ed1-4819-9319-a9b15ab2b99d | Address Redacted | | | | |
| c77252e6-9cc2-4e40-b4b2-754165763da2 | Address Redacted | | | | |
| c77263f3-e43b-4d7a-b2da-42f74ca646be | Address Redacted | | | | |
| c772a3fe-6f5c-47ba-9f0d-d3c40c6e7767 | Address Redacted | | | | |
| c772cafe-f305-4469-96d3-b0aea143bb3e | Address Redacted | | | | |
| c772d63d-3eb0-4144-a017-3cdc81a5ed7c | Address Redacted | | | | |
| c772e294-09de-463b-89fd-70f51916aa5c | Address Redacted | | | | |
| c772e9e5-c99b-4138-a60e-1ba28e1fe3ac | Address Redacted | | | | |
| c772f740-9835-4f17-b4ed-8d89fde9b6d1 | Address Redacted | | | | |
| c7730354-d522-44d1-8fe9-c797640f49e0 | Address Redacted | | | | |
| c773366c-6e8e-4195-a744-ebecefc94564 | Address Redacted | | | | |
| c77347ed-c8c0-44b8-bb2c-554f797ba93f | Address Redacted | | | | |
| c7736816-d0c6-46db-ba03-9625267a0353 | Address Redacted | | | | |
| c773783b-4d08-4b89-aa15-6af52c108109 | Address Redacted | | | | |
| c7739b05-34c6-4d9e-bd53-c741950b1098 | Address Redacted | | | | |
| c773e683-2286-4a41-b388-01743693a254 | Address Redacted | | | | |
| c773ef97-376e-4436-962e-e25af097482f | Address Redacted | | | | |
| c7740d77-ef20-454c-9622-9b2250f3041a | Address Redacted | | | | |
| c7741640-8581-465c-bd6e-677496d7ef45 | Address Redacted | | | | |
| c77419c1-711b-4b19-8fd6-31ef7b6ba443 | Address Redacted | | | | |
| c7742ffb-bc69-48b7-ae37-7a423ec62c31 | Address Redacted | | | | |
| c774310c-3f3d-49a0-9cf2-58c131f542d4 | Address Redacted | | | | |
| c7749dd5-0d13-4e57-86cc-7fb168e04d2b | Address Redacted | | | | |
| c774a197-f82c-42b0-95f2-82b7bb1050d6 | Address Redacted | | | | |
| c774aa96-8482-46b3-ab00-cf347928139d | Address Redacted | | | | |
| c774ba4c-3f83-49a6-825a-57cf44ebfcc0 | Address Redacted | | | | |
| c774c044-5edb-41dc-a3d7-817e0c0a5a8b | Address Redacted | | | | |
| c774e368-bb30-4e41-a1cd-b890e2607cf5 | Address Redacted | | | | |
| c774f284-4bd7-4751-b233-58e9fdd4cadd | Address Redacted | | | | |
| c774ff11-70d2-4b5b-b903-c92e39a1b73d | Address Redacted | | | | |
| c7751fe6-02aa-4c43-b393-786b38a644ae | Address Redacted | | | | |
| c7753672-e091-4539-9a7d-8bc64e3432bc | Address Redacted | | | | |
| c7757840-bff5-4e9a-917f-ed0a110a2f58 | Address Redacted | | | | |
| c77584c3-3bd2-48b7-a9ec-c98011d395b2 | Address Redacted | | | | |
| c7758875-d07a-458b-8dc7-d05c2ffd47b8 | Address Redacted | | | | |
| c775aa3f-a5ee-4bdb-ac06-86544bcf5161 | Address Redacted | | | | |
| c775cf97-bacd-4dfc-a6ec-189d7c170d31 | Address Redacted | | | | |
| c7766564-14f6-4d54-9c3e-03a7c9b2101c | Address Redacted | | | | |
| c7769e83-4e8f-49ba-ab38-d218c60fac23 | Address Redacted | | | | |
| c776e7eb-0c6a-497b-860e-99a342d53ced | Address Redacted | | | | |
| c776f576-667a-471e-8892-e8ffe24f1d1e | Address Redacted | Page 7933 of 10184 | | | |
| c7771b71-37cc-4ee4-b90f-2fd740211abe | Address Redacted | | | | |
| c77731a2-ae45-46b1-b168-c31b8570689e | Address Redacted | | | | |
| c7773efc-5dda-42d8-a7d9-1f50f1b3fc69 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| c777523c-c30c-4276-8e94-fd81bf85fd52 | Address Redacted | | | | |
| c777576b-eb68-4ff5-b2ee-0982de97479e | Address Redacted | | | | |
| c7779ca4-531a-4557-8417-12283efc40ac | Address Redacted | | | | |
| c777a9aa-730d-47a3-ad11-e4e79d4b1cde | Address Redacted | | | | |
| c777d395-d0dc-4652-8025-2caa1e344447 | Address Redacted | | | | |
| c7782f19-3e92-4b7a-88e5-a0e7f29ccfb3 | Address Redacted | | | | |
| c7782f3e-b27d-48f5-aef8-b1c5ddeafd12 | Address Redacted | | | | |
| c7782fa5-404f-487b-be33-5771f629be6e | Address Redacted | | | | |
| c77842f3-d741-4b8f-b88b-05e6d1be1d2a | Address Redacted | | | | |
| c7785a52-addc-4241-92b0-cdb0a7b95654 | Address Redacted | | | | |
| c7785eed-9392-429f-8bfb-78be879bd19e | Address Redacted | | | | |
| c7786854-6adc-47de-8f59-5a37a8bd130b | Address Redacted | | | | |
| c7787791-608b-4a41-9ffc-429448bd541f | Address Redacted | | | | |
| c778a1f5-0987-4c01-8e96-5fc8b61f8da3 | Address Redacted | | | | |
| c778e78a-37e1-472f-aa76-c65f4f1cc038 | Address Redacted | | | | |
| c778f222-5373-4185-896a-5214fc22c25f | Address Redacted | | | | |
| c7792e31-5c6d-499a-8a39-cdbf2db460e7 | Address Redacted | | | | |
| c7793b19-2e1e-4d29-bb9d-2735b172bb3a | Address Redacted | | | | |
| c7794a74-a318-4c3f-bf3b-b891e52e76de | Address Redacted | | | | |
| c7796ebe-4089-4b28-b56a-401f45a9780c | Address Redacted | | | | |
| c7797148-d3c4-47ac-894f-e29da2fcd850 | Address Redacted | | | | |
| c7797ec0-2e15-4726-b58c-11aeadca7dd9 | Address Redacted | | | | |
| c7798f53-b953-4352-8f1d-06b3a7b6a4dc | Address Redacted | | | | |
| c7799c51-258e-4499-af22-0190bcd525e2 | Address Redacted | | | | |
| c7799cad-1293-437b-a062-994aba5bec46 | Address Redacted | | | | |
| c7799d02-7a12-4fa2-a8c9-24852f1c68da | Address Redacted | | | | |
| c779b8e2-e416-43f1-8c34-a023fb7996fa | Address Redacted | | | | |
| c779d5d7-8a9c-4f4c-9f63-aec50700be6e | Address Redacted | | | | |
| c779f0e6-a543-4f38-a5e7-f6887594de4a | Address Redacted | | | | |
| c77a1fb8-d721-4598-a0ae-b3c49c522cdd | Address Redacted | | | | |
| c77a2e60-83de-43eb-9c69-d82dd28d61f5 | Address Redacted | | | | |
| c77a2fba-5834-4672-9d23-124153db0661 | Address Redacted | | | | |
| c77a37cb-d941-44d0-bae5-488d3e1ed691 | Address Redacted | | | | |
| c77a7861-18ba-485d-8213-5dea20245bf5 | Address Redacted | | | | |
| c77a9550-3de2-4d8c-bcaf-41bd7c37f626 | Address Redacted | | | | |
| c77aa200-7cf4-4fd0-a149-3c9f6b7a8cc7 | Address Redacted | | | | |
| c77ab57d-1020-4576-b827-d1fd2e25e08e | Address Redacted | | | | |
| c77afb44-0025-4181-bdbe-bb0e1e7e49b0 | Address Redacted | | | | |
| c77b0d73-3e6a-4239-b234-e3d522e2f2b6 | Address Redacted | | | | |
| c77b2856-568e-4ba4-aae2-ed5df1fcd6ac | Address Redacted | | | | |
| c77b4a0d-bdfe-4374-a5de-ab3ebcca7f5e | Address Redacted | | | | |
| c77b74bb-b1da-498c-87ff-b98fcc0d558f | Address Redacted | | | | |
| c77b7beb-2ecb-45db-8328-069f21761b4b | Address Redacted | | | | |
| c77ba7fc-0dc1-448a-99e5-57a5b1a3a5f3 | Address Redacted | | | | |
| c77bb48d-2cd3-4f6c-9209-e111a2cab528 | Address Redacted | | | | |
| c77bb891-0c2f-4a1c-9bee-6f0e903bc6eb | Address Redacted | | | | |
| c77bc23c-1496-4f60-967b-a85b88997ac5 | Address Redacted | | | | |
| c77bfbe1-2df6-45ee-b802-ba9747739983 | Address Redacted | | | | |
| c77c00b6-b674-4224-832a-6d87f8893567 | Address Redacted | | | | |
| c77c0920-0cf9-4b3c-9251-fb21a6c94452 | Address Redacted | | | | |
| c77c15bb-4752-4480-a49b-c03bac4efddc | Address Redacted | | | | |
| c77c28ed-7eb0-44a5-8dea-44a810d7fc75 | Address Redacted | | | | |
| c77c3568-e32e-44b9-9550-2cb12fc19dfe | Address Redacted | Page 7934 of 10184 | | | |
| c77c3c2c-7de6-43eb-a165-a96e41757baa | Address Redacted | | | | |
| c77c49f3-37ba-4c2e-953a-2d33fbd54d43 | Address Redacted | | | | |
| c77c8eec-7cf3-4cf2-ac18-c8d14eae4cdc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c77cc053-e5a4-42dd-82b3-d12ae0098572 | Address Redacted | | | | |
| c77cc725-70b9-4288-bd0e-076d8b8c5f1c | Address Redacted | | | | |
| c77cd2fd-e0cc-486e-b856-2ee050e8cbc5 | Address Redacted | | | | |
| c77cf5cc-7f01-4b68-bb3c-afbea507de45 | Address Redacted | | | | |
| c77cfa3e-d9a0-49ce-bbf4-16f1242e0d51 | Address Redacted | | | | |
| c77d16da-ada6-4c44-96f9-38b2e23b5dae | Address Redacted | | | | |
| c77d2485-4b27-44d6-8602-3a98295252a2 | Address Redacted | | | | |
| c77d4e60-6ffc-4f49-8194-c815d91bc31e | Address Redacted | | | | |
| c77d58c0-568e-45be-a2bf-08d240be17ce | Address Redacted | | | | |
| c77d94ab-96ff-4080-b1f7-d3a7d48f477b | Address Redacted | | | | |
| c77db3a1-6dd7-482e-8b8b-734e1fd18322 | Address Redacted | | | | |
| c77dce33-798a-48e1-a23b-cb85594d8f80 | Address Redacted | | | | |
| c77dd751-82eb-46f3-9ab2-5a46d55e2c43 | Address Redacted | | | | |
| c77e0814-11ee-4993-95f4-c3d990b2b045 | Address Redacted | | | | |
| c77e0e62-0f58-4028-b819-e27523e2efe6 | Address Redacted | | | | |
| c77e1c1c-fcf7-40be-96b6-fb47ca25b060 | Address Redacted | | | | |
| c77e4c19-b62d-43a8-b913-3671a0a06ba1 | Address Redacted | | | | |
| c77e69ea-2139-4040-8ff1-6505de027d39 | Address Redacted | | | | |
| c77e6bcb-958e-4f99-aa4e-f4ad8f48350f | Address Redacted | | | | |
| c77e759c-2aa0-4100-850b-06ae56506408 | Address Redacted | | | | |
| c77e86b2-85c4-4357-b9e4-a820cf6e6c44 | Address Redacted | | | | |
| c77eca15-d011-4dce-a5b5-8cc44a34eaea | Address Redacted | | | | |
| c77ed3f0-80c4-4990-a8d7-82e7046c5c26 | Address Redacted | | | | |
| c77f1282-72c3-4d62-af85-b6409df91baa | Address Redacted | | | | |
| c77f2206-3304-4635-a2fd-2988cb321225 | Address Redacted | | | | |
| c77f5b1f-846b-4c9e-b322-77d36e94ae66 | Address Redacted | | | | |
| c77f6675-52fa-4ce6-b413-b8a7529b0a7c | Address Redacted | | | | |
| c77f81bd-e59c-4df8-b0df-fd43cc5b6f32 | Address Redacted | | | | |
| c77f87f8-9ab7-48ba-b0b5-8c92b5ebb662 | Address Redacted | | | | |
| c77f8db4-6d65-4be9-aa0d-32231ba3c97b | Address Redacted | | | | |
| c7802cbb-a597-4cc1-83b7-423be6192636 | Address Redacted | | | | |
| c7803cf6-85a1-4cdd-87d8-9406b801fc65 | Address Redacted | | | | |
| c78045f1-b822-46cf-9a11-c500765e7dbb | Address Redacted | | | | |
| c7806696-b8bf-4707-879d-45d24899aa9d | Address Redacted | | | | |
| c7807198-1201-486e-8254-57f76bced7d1 | Address Redacted | | | | |
| c780847c-5139-4944-99c9-f07e4f45a9f5 | Address Redacted | | | | |
| c7809064-e347-4cd0-8566-2b1a12b768fb | Address Redacted | | | | |
| c7809901-96e8-4102-bfda-42af6934fac5 | Address Redacted | | | | |
| c7809f21-3c72-46a8-beee-b6dba8acf413 | Address Redacted | | | | |
| c780cc66-fc92-4eee-8f40-bf461e26ee48 | Address Redacted | | | | |
| c780e763-abf4-4a6f-b309-0e2d2ac4f326 | Address Redacted | | | | |
| c780f688-3196-4e37-a566-27aa6ea00fft | Address Redacted | | | | |
| c7810b97-54db-4531-963c-2dee960d40e3 | Address Redacted | | | | |
| c7810efd-4ec9-4a01-9b91-9bbaa51ad7e3 | Address Redacted | | | | |
| c7812b3b-1ff0-407f-9fd1-671f85d1e601 | Address Redacted | | | | |
| c781365d-6faf-452a-a9ac-32c466189c6c | Address Redacted | | | | |
| c7813719-b105-4708-8b70-6b57973f93b8 | Address Redacted | | | | |
| c78148d9-2671-49ed-b069-508eb28a0b8e | Address Redacted | | | | |
| c7814b72-4909-4865-ab3b-92877149fde0 | Address Redacted | | | | |
| c7814c32-3f55-4ebe-983d-db4a137bff16 | Address Redacted | | | | |
| c7815096-9e29-4baf-9702-44a57f3f39e3 | Address Redacted | | | | |
| c78154a0-5d6f-41bc-aff8-2749bc74fbc7 | Address Redacted | | | | |
| c7815585-9bb4-4eab-a0d3-8afe27ede25b | Address Redacted | | | | |
| c7816aac-eadb-45e6-9059-3610cda4408e | Address Redacted | | | | |
| c7817fa6-3885-4aad-ae04-ec9f1e90bd87 | Address Redacted | | | | |
| c781f4dc-f1b8-43e4-9331-34b10b43a36b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c7823b87-27af-422a-846a-2492ae0ceec5 | Address Redacted | | | | |
| c7826e57-f53a-4fbd-8fd8-572b3d48564a | Address Redacted | | | | |
| c782a089-2410-45e6-8f56-e61310a19d5b | Address Redacted | | | | |
| c782c75d-4ece-4352-a351-ac8468e9afb7 | Address Redacted | | | | |
| c78309b7-22d0-4b2f-8ef2-e855bedeb9df | Address Redacted | | | | |
| c7830bb4-a2b3-421e-904d-ad898e0d96ec | Address Redacted | | | | |
| c7831407-78a9-494e-a415-2d90dcec1272 | Address Redacted | | | | |
| c7831464-6b8f-458b-b790-884ecd93cfd4 | Address Redacted | | | | |
| c783a106-2a1c-4c4b-b8c6-00f7f7600fe9 | Address Redacted | | | | |
| c783bab9-447e-4122-b63a-1132fb4c2255 | Address Redacted | | | | |
| c783df49-a21d-406e-aa79-0c25de308873 | Address Redacted | | | | |
| c783e837-5642-4bc8-b8b9-db26d5f1bea2 | Address Redacted | | | | |
| c783ee1e-264f-4d0a-b0da-3494cf562f13 | Address Redacted | | | | |
| c78421bc-82c3-4d30-a1c5-88aa3c5cf261 | Address Redacted | | | | |
| c7843134-025d-4bc6-ac9d-6e136e924b16 | Address Redacted | | | | |
| c784354b-b42c-44c5-ab3d-d5d065d0e6b6 | Address Redacted | | | | |
| c7843f5e-206e-4578-9cc2-13a2de908477 | Address Redacted | | | | |
| c7843fad-9429-4a08-9143-0396f5448448 | Address Redacted | | | | |
| c7845145-6707-4e8e-90b9-8f0fd8c64225 | Address Redacted | | | | |
| c7847d3a-49a4-4bfe-a251-51d0237db6b8 | Address Redacted | | | | |
| c784802f-f712-47f9-9f54-a2a0bfbc53fc | Address Redacted | | | | |
| c7849d8b-ceb3-4487-85b2-75b1eca6f70e | Address Redacted | | | | |
| c784b01e-fec8-4844-a44e-69030527a889 | Address Redacted | | | | |
| c784cf38-2a81-47ab-8993-4eb16c485af1 | Address Redacted | | | | |
| c784d6f1-5b53-43c9-bf13-1ce256de4dfe | Address Redacted | | | | |
| c784e864-848b-4e50-8de7-4760cf5456c7 | Address Redacted | | | | |
| c78506e8-3df0-4095-a81d-734acdf9172d | Address Redacted | | | | |
| c78566e3-0c71-4a93-97f3-c9a01ed83b81 | Address Redacted | | | | |
| c785756f-1233-4763-a7b4-6b578566ffac | Address Redacted | | | | |
| c78595c6-a19d-4430-88ae-7a1008f0437f | Address Redacted | | | | |
| c7859637-e21f-4521-b97a-cafa3d352ff7 | Address Redacted | | | | |
| c7859690-a3dc-4214-8668-2d85c1420c60 | Address Redacted | | | | |
| c785ba6c-04f2-45b8-8e44-a602f6731e1a | Address Redacted | | | | |
| c785cb42-6d4f-4488-afd6-7371a66acc36 | Address Redacted | | | | |
| c785efec-a62d-45cd-9551-528386931069 | Address Redacted | | | | |
| c78626fb-d3d9-421f-81e5-2c39bc8b2582 | Address Redacted | | | | |
| c7864275-788b-448d-90e6-737fbc248e0e | Address Redacted | | | | |
| c7865d36-fde2-4403-9a7a-1c26c822216c | Address Redacted | | | | |
| c7865e60-d7b3-429e-98ec-5b30c6ec8794 | Address Redacted | | | | |
| c786b27c-3c13-4dee-a7f4-627a47d2ae53 | Address Redacted | | | | |
| c786c4e7-58ca-49cb-9d14-59dee44ed21c | Address Redacted | | | | |
| c786d17b-697f-4bef-922a-1d7f147bd0cc | Address Redacted | | | | |
| c7870fef-54fd-470a-8ae4-3c88df8336ec | Address Redacted | | | | |
| c78716a0-cb2a-4126-98a1-fa7a98682d84 | Address Redacted | | | | |
| c78731c0-4718-405f-8714-5ae22997dd12 | Address Redacted | | | | |
| c7873d3e-74c6-4348-a792-eb7752caaec1 | Address Redacted | | | | |
| c787592f-b81f-4af8-806b-324e508736f2 | Address Redacted | | | | |
| c7876684-9c9c-4028-aee3-b337e61e1c53 | Address Redacted | | | | |
| c78769ec-b19c-4fef-81ef-ce6a1d8d99d9 | Address Redacted | | | | |
| c7877391-d5a3-4df5-b1e4-7d59a560a21d | Address Redacted | | | | |
| c787d1ec-4591-445a-a41e-3ebf9d9469ee | Address Redacted | | | | |
| c787d4d1-f4a4-4cdf-86a8-c7d5671870bd | Address Redacted | | | | |
| c787e39c-e27d-4ec6-a11f-3d5ad16b12c6 | Address Redacted | | | | |
| c787ec65-7990-4fa7-9276-0a8af37b1339 | Address Redacted | | | | |
| c788229e-e035-4b84-97a7-ecc728088e41 | Address Redacted | | | | |
| c7882b46-bab8-40e5-be79-3f096974042c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c7883253-7b12-4e3f-8ba6-637d4bd74695 | Address Redacted | | | | |
| c7884670-353d-4905-9697-7de6eb09e165 | Address Redacted | | | | |
| c78887a6-a377-4e41-9b33-8067ebc2e0d3 | Address Redacted | | | | |
| c788a800-5730-4725-adfa-667c076e1bcc | Address Redacted | | | | |
| c788abb4-9f10-4043-81a3-2974026df40c | Address Redacted | | | | |
| c788adf3-8287-4355-a7a9-1342a0ed573c | Address Redacted | | | | |
| c788b942-5837-4376-96a5-2e405bbe07b5 | Address Redacted | | | | |
| c7891c97-ac6f-4b52-ae88-5ce9440f0b06 | Address Redacted | | | | |
| c789345d-2c30-4789-96d0-014488fbb6f3 | Address Redacted | | | | |
| c7894d5f-5103-4308-8e9d-4836e595507f | Address Redacted | | | | |
| c789cc0d-1f79-44a9-b449-5dfb2abe4d9c | Address Redacted | | | | |
| c789cf66-9876-49ad-b7c4-54c60776c4a4 | Address Redacted | | | | |
| c78a0651-d551-419f-b8db-2510eb0aa0b6 | Address Redacted | | | | |
| c78a14da-5705-4028-87d8-142b81a17558 | Address Redacted | | | | |
| c78a1975-9d05-4298-9c24-7b6472e87dbd | Address Redacted | | | | |
| c78a31dc-8880-498d-929e-1e4fbb84a4f3 | Address Redacted | | | | |
| c78a3939-6064-47e6-b213-f910c63833b5 | Address Redacted | | | | |
| c78a3fde-0aea-44f7-8639-e1d618a0e738 | Address Redacted | | | | |
| c78a539f-9b95-4646-89f6-627f263705ae | Address Redacted | | | | |
| c78a6ed9-f5fb-4dd2-8bba-4d722e0c4df7 | Address Redacted | | | | |
| c78a7dc8-c74b-46a2-844b-36e123662ea9 | Address Redacted | | | | |
| c78ab9ba-1957-4519-8d15-97f7f969482 8 | Address Redacted | | | | |
| c78ac0ac-a06f-488b-a47b-c295100d5a49 | Address Redacted | | | | |
| c78aec49-9ede-4edb-b429-97de54826ece | Address Redacted | | | | |
| c78aef14-fd48-429a-83c5-b03ee5c37b84 | Address Redacted | | | | |
| c78af34e-f5d2-483f-bf00-0cfb7a09f8b6 | Address Redacted | | | | |
| c78afa22-a4b3-4761-8dde-016e778dbb2a | Address Redacted | | | | |
| c78afd66-7ffa-4261-b73a-3d453d3d7f79 | Address Redacted | | | | |
| c78b035d-addc-4976-aef8-01521b304102 | Address Redacted | | | | |
| c78b0455-0904-4916-99c4-a411c13f831c | Address Redacted | | | | |
| c78b069c-d2be-494c-a0cd-3e4f4dd6cdcd | Address Redacted | | | | |
| c78b5952-bb28-4834-842e-8e976f339bf1 | Address Redacted | | | | |
| c78b6beb-6f95-405d-a912-d947e9c40ddd | Address Redacted | | | | |
| c78b897d-6536-4a7f-bdcb-abf0f85a99bc | Address Redacted | | | | |
| c78b98cf-9fc6-4178-83f3-ba312ceddd60 | Address Redacted | | | | |
| c78b9b9b-bed9-4ff4-956a-150c660029a7 | Address Redacted | | | | |
| c78ba1b3-1851-4527-8a56-e5ece7e68a96 | Address Redacted | | | | |
| c78bada7-22a2-4892-a6b1-e56f8352ada5 | Address Redacted | | | | |
| c78bb5ec-cb64-4510-a573-3864dcbb6685 | Address Redacted | | | | |
| c78bba48-9c99-495c-8559-2fe86f712f25 | Address Redacted | | | | |
| c78bbbc2-bb45-44cf-9495-a5ccc1642a29 | Address Redacted | | | | |
| c78bd177-7ba6-45f2-949f-bb35a2c872dd | Address Redacted | | | | |
| c78bd99c-fc0b-4205-af48-2280a8c44faf | Address Redacted | | | | |
| c78be8ae-0200-44af-a028-75e57acbc524 | Address Redacted | | | | |
| c78c0b37-1433-42af-b8cf-445bd605d907 | Address Redacted | | | | |
| c78c24e9-74c6-4d20-9141-cc46af673260 | Address Redacted | | | | |
| c78c423e-12ba-4ecb-be1d-f1c9c284dfa4 | Address Redacted | | | | |
| c78c6f17-1ee0-4977-959e-a28c5435ef51 | Address Redacted | | | | |
| c78ca3c8-a7ec-43e6-8cbc-57d8bcf7d9f1 | Address Redacted | | | | |
| c78ca83a-fc29-4dac-a482-a10985fd0c0a | Address Redacted | | | | |
| c78cc12d-b116-4abc-a518-feb2867d5336 | Address Redacted | | | | |
| c78ce244-930c-4822-b290-22c29826f5d8 | Address Redacted | | | | |
| c78cf687-a369-46da-a7ac-8a8a35b36c54 | Address Redacted | Page 7937 of 10184 | | | |
| c78d777c-e116-4622-a73e-cce7547aadef | Address Redacted | | | | |
| c78d9b4a-059a-4ada-9611-dc6ddb680e1e | Address Redacted | | | | |
| c78dbe1d-7ea4-4f68-99dc-9e25620772f6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c78dca85-63e2-47f7-b981-4400ba422c6b | Address Redacted | | | | |
| c78de5a4-915d-4d08-949a-dae8c90c5e63 | Address Redacted | | | | |
| c78df76d-514c-4985-b5d6-89f0e695376f | Address Redacted | | | | |
| c78e179d-6341-4ad2-bd8f-4e9c3dfe7dbb | Address Redacted | | | | |
| c78e81b8-f438-4a4e-98e4-70b5b815e4d1 | Address Redacted | | | | |
| c78e9aa6-cdec-4f7e-b384-77b1aadb8a98 | Address Redacted | | | | |
| c78f078a-4881-4f38-97e2-5c76f0738443 | Address Redacted | | | | |
| c78f2eb1-bf8f-4f5c-9850-f1e9562186f0 | Address Redacted | | | | |
| c78f311d-88d5-4dca-ae37-7d5370b9d1f5 | Address Redacted | | | | |
| c78f3ede-b532-4f81-bbfb-d727f163aad2 | Address Redacted | | | | |
| c78f4104-b755-4818-9e5f-0d1e1969ad6e | Address Redacted | | | | |
| c78f6669-3ddc-410d-b24f-4c5cb837ba8a | Address Redacted | | | | |
| c78f6c09-a47e-487f-8c9f-53c0e2447485 | Address Redacted | | | | |
| c78fa23c-2a66-45c7-a46b-16026262e495 | Address Redacted | | | | |
| c78fde2c-7ae4-4e02-b4af-2a8b6dcadbc1 | Address Redacted | | | | |
| c78ff3cd-c2f5-4579-9ea7-8cf99966d61c | Address Redacted | | | | |
| c7900dde-d1bf-484d-85e7-8cc8994ff07a | Address Redacted | | | | |
| c7900ef2-b44c-4678-af6c-c0da842fa652 | Address Redacted | | | | |
| c790158d-87ac-48e7-ab50-0e8ac59059b3 | Address Redacted | | | | |
| c7902f95-0c6d-4adc-a407-c06134a46f1e | Address Redacted | | | | |
| c7903386-3820-44d6-b401-fffdbe2308e7 | Address Redacted | | | | |
| c7904250-717a-4578-a572-87b34c39376f | Address Redacted | | | | |
| c79061a6-e840-4462-8d72-d1a3753fbe8c | Address Redacted | | | | |
| c790622d-6bb6-4966-9853-cdaa6288c669 | Address Redacted | | | | |
| c790bb4d-5343-4e4d-98cc-f746bb7dddec | Address Redacted | | | | |
| c790bf56-f0aa-4a2b-be97-70d640db13b2 | Address Redacted | | | | |
| c790f4b8-fe35-4d17-bffe-53f5e8db5c01 | Address Redacted | | | | |
| c790f9a1-3a38-4a06-bbd0-7f24fd3e93ec | Address Redacted | | | | |
| c7912f9a-bc85-4384-a502-575c70d9f2de | Address Redacted | | | | |
| c791414e-e176-46a3-85b4-9496f04aee55 | Address Redacted | | | | |
| c791b0c2-55a1-45ed-9088-2e425a26c0bc | Address Redacted | | | | |
| c791ca0f-3ebd-4eb2-89ad-b829bb0e927b | Address Redacted | | | | |
| c791cfb3-de95-4a70-8cd8-cc29d0753eb7 | Address Redacted | | | | |
| c791d812-aede-48df-b046-f88310536ea3 | Address Redacted | | | | |
| c791e9c7-ba7e-4a4a-b9de-21add4851e96 | Address Redacted | | | | |
| c791fcbb-bd07-4d56-9cf0-ac623a6493f7 | Address Redacted | | | | |
| c7923a83-48ac-41a7-afe4-9b574843f894 | Address Redacted | | | | |
| c7924747-7223-4cf9-84b0-ab2f706c2e2d | Address Redacted | | | | |
| c7925e75-ac45-4983-a7b7-4ccd60f70b40 | Address Redacted | | | | |
| c7927d25-0f63-4ce5-8775-0d07e10f9a77 | Address Redacted | | | | |
| c792b48d-c795-4f01-9d7d-e2b31493a733 | Address Redacted | | | | |
| c793af3d-fff0-4bb9-8231-1aa89450ad23 | Address Redacted | | | | |
| c793bd7d-0e10-4817-a354-1853955ba63c | Address Redacted | | | | |
| c793c9b8-7ac2-4636-9615-d78d3af37677 | Address Redacted | | | | |
| c793cd72-f2fa-4bff-8438-6f46daca685c | Address Redacted | | | | |
| c793de66-15b1-4596-808c-372f809b5cd9 | Address Redacted | | | | |
| c7940a4a-8fdb-496a-a9a4-7508297cc532 | Address Redacted | | | | |
| c7940da7-608c-4116-9196-f12f57fcf8b4 | Address Redacted | | | | |
| c794179d-f4d1-4194-9ac3-ac80983dc504 | Address Redacted | | | | |
| c7942069-fba0-404e-bb37-66b349e82ee3 | Address Redacted | | | | |
| c7943517-3d5f-4286-81f6-af8172aeae2a | Address Redacted | | | | |
| c7943d82-69d4-4bb2-bdcd-341195e06715 | Address Redacted | | | | |
| c7945ffd-b4e1-47a6-bcb8-5a1328c819c3 | Address Redacted | | | | |
| c79491f9-c6e2-4bb3-98ee-e0324b792252 | Address Redacted | | | | |
| c7949ae5-c6fd-4bb1-91a9-048b44b20778 | Address Redacted | | | | |
| c794a7a4-72ae-4916-b302-d0570c70aedd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c794a7ec-ecaa-4623-a477-f8ebf0b6f2b7 | Address Redacted | | | | |
| c794bb41-ca8a-4913-81e1-4463527206a6 | Address Redacted | | | | |
| c794fffb-c960-4d6d-a69b-5d93c572809a | Address Redacted | | | | |
| c7957663-143c-4c50-870d-6131845a4e9a | Address Redacted | | | | |
| c7957b42-ebc6-44ae-84b2-53101eb1c613 | Address Redacted | | | | |
| c7959de8-84c5-4f79-b475-f9cb4e4f7b24 | Address Redacted | | | | |
| c795b165-86e0-447e-a801-da54c4496445 | Address Redacted | | | | |
| c795b8b4-f1c6-402d-8d48-f60ecf6717b6 | Address Redacted | | | | |
| c795c5a8-67f1-4905-b04e-6741483d5525 | Address Redacted | | | | |
| c795e73c-32de-41fa-98ff-1ebed0655368 | Address Redacted | | | | |
| c7962782-fad5-4d0c-be05-e267611e7ec5 | Address Redacted | | | | |
| c7963134-30f9-46f9-8d55-8e2e1ead1aac | Address Redacted | | | | |
| c7963244-81e1-4864-aa2d-e2658b36955f | Address Redacted | | | | |
| c7963418-2c02-4a45-bf6a-7c376efc0c2b | Address Redacted | | | | |
| c7966387-0323-4cba-bb52-89757035084c | Address Redacted | | | | |
| c796748a-a29a-4aa4-b694-b1352c245285 | Address Redacted | | | | |
| c796813b-2ede-4a66-9ed1-638023d1c1dd | Address Redacted | | | | |
| c79694a8-421d-468b-9b6b-432f345594a0 | Address Redacted | | | | |
| c796a656-cf48-4b79-bfff-dda707032fe7 | Address Redacted | | | | |
| c796d9fc-68a5-47aa-96aa-b21b83838f1f | Address Redacted | | | | |
| c796da8b-8105-4257-8db3-2167bc6cb9d1 | Address Redacted | | | | |
| c796dd8c-02a1-4c30-8d1d-a224974e8d0e | Address Redacted | | | | |
| c796e0c1-984c-44e8-8466-5a22d9eacd99 | Address Redacted | | | | |
| c796e890-0ca6-4d69-98c5-1af0127fb5e1 | Address Redacted | | | | |
| c7972fb7-e390-4e8e-b194-24babc686f05 | Address Redacted | | | | |
| c79731af-ea9c-465c-b896-14921987538c | Address Redacted | | | | |
| c79745dd-8e78-46ad-a378-ccfb8a7a623c | Address Redacted | | | | |
| c797523d-cfe6-4e8f-91f1-e520bc989e0e | Address Redacted | | | | |
| c7975a2d-e96e-4a7e-b6a0-166afaf15797 | Address Redacted | | | | |
| c7975ac1-556f-4323-9569-3a5a81c16f9f | Address Redacted | | | | |
| c797769b-b00d-4895-8866-281a7c07daec | Address Redacted | | | | |
| c7979ce9-3284-46a1-8a9b-018158f4c59e | Address Redacted | | | | |
| c797d600-e8f4-4956-94ab-9798a9a04d00 | Address Redacted | | | | |
| c797ebe2-2040-4418-b939-6fc0a74b94e2 | Address Redacted | | | | |
| c79818e4-2cf4-4d8d-b5a2-f8250ce11649 | Address Redacted | | | | |
| c7981d4e-9cb8-41a5-9827-f782f7db2c0b | Address Redacted | | | | |
| c7984623-e2cf-4dd4-b459-87163b6d5fd2 | Address Redacted | | | | |
| c79850b0-7261-460d-bd9c-6beecf731a3b | Address Redacted | | | | |
| c7987cf4-7fcf-45a6-af48-994e0b0e6ec0 | Address Redacted | | | | |
| c798dd88-a91c-45a9-b84c-584895281ad2 | Address Redacted | | | | |
| c798e913-aafd-4e30-ad3e-b10c886ef604 | Address Redacted | | | | |
| c79961b8-41cb-4446-aae84-5140bf7cbc97 | Address Redacted | | | | |
| c7996ba7-0287-4b8b-b221-b7fcd4fc2987 | Address Redacted | | | | |
| c799744e-d287-4ed8-b253-0a4fb201749f | Address Redacted | | | | |
| c799a42c-c4b4-45ef-b1b4-c7f1c926ddf4 | Address Redacted | | | | |
| c799aec8-c434-45e3-af90-ad73e020513c | Address Redacted | | | | |
| c799b15a-d4f9-4997-b337-fe7e3c156cd8 | Address Redacted | | | | |
| c799c32d-4da8-4683-b590-e1879ec03602 | Address Redacted | | | | |
| c799c910-c043-4e39-998a-8bffca31673f | Address Redacted | | | | |
| c79a2282-62fd-414b-bab6-8e417e8a4d82 | Address Redacted | | | | |
| c79a2e3b-83d4-4fba-a146-eb176a6cb949 | Address Redacted | | | | |
| c79a3a5b-b438-47e0-926d-492a0889f856 | Address Redacted | | | | |
| c79a61a2-914c-4e9e-b05c-74f8c4dd40ff | Address Redacted | | | | |
| c79af7d-5282-418d-9785-fb8636c92fb3 | Address Redacted | | | | |
| c79a8661-9cf3-461d-99c5-817cb9f5b4c8 | Address Redacted | | | | |
| c79aaf09-e2d3-4716-abd9-bca7f088fb5a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| c79b02c8-eac9-41d6-b1f6-dd0fd730c790 | Address Redacted | | | | |
| c79b1bf1-83ab-4e7b-bb79-0c7829c48bff | Address Redacted | | | | |
| c79b27cf-1584-4947-bf37-d58d027eb9a0 | Address Redacted | | | | |
| c79b31d8-8599-49a4-b49e-58eb7aef20e! | Address Redacted | | | | |
| c79b3282-27e5-4848-b4e1-83b9d1f59900 | Address Redacted | | | | |
| c79b423c-b2b7-4af4-9f47-ba5ac4bbf91f | Address Redacted | | | | |
| c79b62df-d78c-4827-9709-296b3414dbae | Address Redacted | | | | |
| c79b7ecb-a2a8-4e71-9cd7-a6a34bde7ee2 | Address Redacted | | | | |
| c79bc086-30b1-4259-ba89-5ff26bc1cb42 | Address Redacted | | | | |
| c79bc738-02fb-4c30-9b9d-0d80e734d749 | Address Redacted | | | | |
| c79c0683-dee0-4e61-a4b4-fcecaaab87ec | Address Redacted | | | | |
| c79c432d-5a23-40b2-9e81-6d5177cbebbd | Address Redacted | | | | |
| c79c44ac-0d6e-47be-8939-21be6f6168db | Address Redacted | | | | |
| c79c758f-0bad-4194-8982-f097fbaf7277 | Address Redacted | | | | |
| c79c860d-454e-4190-8cff-f7b21728e0b3 | Address Redacted | | | | |
| c79c8f3a-945a-42b1-8d3b-7d8dff1298e0 | Address Redacted | | | | |
| c79caa91-3f29-4ad5-bd3b-12f5d0a7c915 | Address Redacted | | | | |
| c79cc799-4eb6-4ae5-be07-47ab3935cb60 | Address Redacted | | | | |
| c79ce36d-a90b-4d34-a02b-303c52afeb09 | Address Redacted | | | | |
| c79cf10f-7f2d-4c30-98a1-9cefe17ea991 | Address Redacted | | | | |
| c79d0801-d2ec-4354-a2e9-0722346e776c | Address Redacted | | | | |
| c79d1b46-dc99-4fe0-8c0e-2a1380b52f81 | Address Redacted | | | | |
| c79d4435-ec03-4b0e-880f-997e572bd381 | Address Redacted | | | | |
| c79d4726-d13b-47cf-b17a-ac861dc32b61 | Address Redacted | | | | |
| c79d5b94-1ff8-4159-9e87-1a05ee8cbdc0 | Address Redacted | | | | |
| c79d993e-88c3-434c-9d79-9a1e11031d72 | Address Redacted | | | | |
| c79daf81-25b7-4211-a072-c07e60a1dc92 | Address Redacted | | | | |
| c79db32a-670f-43e3-8dd0-58e26c0d7198 | Address Redacted | | | | |
| c79dbd5d-2c77-4b30-b71d-bf2ca8d09193 | Address Redacted | | | | |
| c79dbf82-fec9-49ba-a6ec-d1f4328fde01 | Address Redacted | | | | |
| c79dcfd9-1ead-4251-85f3-9d90238db6ef | Address Redacted | | | | |
| c79dda35-20af-47f9-9541-d5d13b78ac1d | Address Redacted | | | | |
| c79e08d1-15e3-4594-9047-cc699701c09b | Address Redacted | | | | |
| c79e0ad6-09a4-483d-927f-2247b0e543ee | Address Redacted | | | | |
| c79e16bd-2f6f-4f9d-80a1-b2aeb778bdef | Address Redacted | | | | |
| c79e3c94-3652-4e29-9cbc-1ea898b2112e | Address Redacted | | | | |
| c79e4529-e1af-4e2e-93fd-2c4808e536df | Address Redacted | | | | |
| c79e94a0-1c60-44db-8807-c3a156914a73 | Address Redacted | | | | |
| c79e99f0-4e62-4493-a0e7-09dd66e6d81e | Address Redacted | | | | |
| c79ec749-70c8-4e4e-b76b-de57816367e7 | Address Redacted | | | | |
| c79eff09-b6fd-4c65-85ae-5a476b31a53e | Address Redacted | | | | |
| c79f1045-d682-4e88-8beb-d04b4d2142ed | Address Redacted | | | | |
| c79f116d-810c-4389-986b-22494c7b18bf | Address Redacted | | | | |
| c79f26c1-0716-497e-a800-7a6bf1b6f836 | Address Redacted | | | | |
| c79f2acf-1e06-4978-b843-2df23a134781 | Address Redacted | | | | |
| c79f331c-0046-406f-be6d-ea1a1966ce7e | Address Redacted | | | | |
| c79f398e-0aa5-4732-873c-2b9aa0fd646e | Address Redacted | | | | |
| c79f3b1b-8061-45d8-a79a-1e558a892fe5 | Address Redacted | | | | |
| c79f3b26-2fc0-42f2-8a04-79e22065c57! | Address Redacted | | | | |
| c79f4177-2790-4e55-9323-fda0ea54a54a | Address Redacted | | | | |
| c79f6325-136c-43a4-aab6-48afea50f887 | Address Redacted | | | | |
| c79f6d3b-c95b-44a2-9a9f-8ef3e6cc694e | Address Redacted | | | | |
| c79f77e6-8397-4914-b670-b7ef506cd27b | Address Redacted | | | | |
| c79f86f5-c1a6-4227-a817-e4dc8112922! | Address Redacted | | | | |
| c79f880e-a9c1-4623-8f3f-35ae950d1fa8 | Address Redacted | | | | |
| c79f9646-4ad6-4cae-86ce-008639521c6b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| c79ff6f5-fe6e-43bc-a40a-0ca7ae5edd82 | Address Redacted | | | | |
| c7a010d3-2c0a-42a2-83fd-fbb1c293508b | Address Redacted | | | | |
| c7a013ec-a1a2-4dad-bff1-e325bde7ce58 | Address Redacted | | | | |
| c7a0168c-8efd-48a3-b5e7-f7d0c677bda0 | Address Redacted | | | | |
| c7a06c6c-c606-43d4-9c78-9e298cc15ef4 | Address Redacted | | | | |
| c7a07982-a842-4dba-9e8a-b86146fdb4d6 | Address Redacted | | | | |
| c7a09eb7-eb0f-4be1-8b58-e298cc66b81b | Address Redacted | | | | |
| c7a0bb51-c752-4d0d-8f32-372fcc6d5d21 | Address Redacted | | | | |
| c7a0c38a-0b05-4bce-a671-809ae5e0690a | Address Redacted | | | | |
| c7a0cc40-9ed2-4852-bb3e-a550dbb4453f | Address Redacted | | | | |
| c7a0dc4c-22d7-4305-a30b-78547c30e57d | Address Redacted | | | | |
| c7a0eb94-4c42-400c-9a6a-cc17e818dac6 | Address Redacted | | | | |
| c7a100c9-42d7-4122-8513-159af845d961 | Address Redacted | | | | |
| c7a11827-f635-47f1-a28c-cd56bc95cab7 | Address Redacted | | | | |
| c7a1260e-4cb9-4759-930c-a1182d3bd47d | Address Redacted | | | | |
| c7a14aae-6bb9-4b88-9083-de0a06a06b63 | Address Redacted | | | | |
| c7a14e8c-016a-4080-935f-cb19df00fc59 | Address Redacted | | | | |
| c7a16c24-86e8-439f-a5b6-6e7f88d3c7a1 | Address Redacted | | | | |
| c7a19592-ab37-476c-b700-655b1f9e7fdd | Address Redacted | | | | |
| c7a1f94e-6f77-4cd8-be38-960a52a08b70 | Address Redacted | | | | |
| c7a1fe30-600d-4ac4-8b97-c93c6a5ba93a | Address Redacted | | | | |
| c7a2159c-e43e-4628-8338-bcc5a9467367 | Address Redacted | | | | |
| c7a22595-c44c-4ec2-b66d-a321133a4dbd | Address Redacted | | | | |
| c7a2547b-eb23-43e8-acd7-7f8184d1a20e | Address Redacted | | | | |
| c7a26114-cd7d-402f-8833-e4731c889181 | Address Redacted | | | | |
| c7a2900e-9d13-4293-b430-1b534d9c9e46 | Address Redacted | | | | |
| c7a2968d-1c68-4ede-997e-c9dbc52fcc41 | Address Redacted | | | | |
| c7a2b591-8222-4a1e-a9f5-47399538a191 | Address Redacted | | | | |
| c7a2c575-6e09-44b0-81d4-7c75c33e67c1 | Address Redacted | | | | |
| c7a2f259-a336-4c8c-93e8-bbcd5e129960 | Address Redacted | | | | |
| c7a3259f-3f32-49de-ac15-b742d5838401 | Address Redacted | | | | |
| c7a3301f-f3b2-4e20-87c5-30a9b5f96ff2 | Address Redacted | | | | |
| c7a34d16-865f-4c9e-98f4-952946cbbb12 | Address Redacted | | | | |
| c7a36196-c0d4-431c-9ebf-c955c2186a48 | Address Redacted | | | | |
| c7a399e0-ca90-4d6c-9001-a63b0f457e41 | Address Redacted | | | | |
| c7a3caa1-a4f9-4e19-82a2-10517a0208b4 | Address Redacted | | | | |
| c7a3d999-b577-4eac-8a2b-39f07bf6f540 | Address Redacted | | | | |
| c7a3e4fe-20ba-46b6-9f4b-9e0c1e2166cc | Address Redacted | | | | |
| c7a3fbfe-d002-4c59-a648-9af545f2b0f9 | Address Redacted | | | | |
| c7a40e03-5134-4d02-83f6-7432f53709ac | Address Redacted | | | | |
| c7a42615-94f7-40d3-b959-969386f53468 | Address Redacted | | | | |
| c7a4645e-0923-49c3-aff9-35225d5d84d6 | Address Redacted | | | | |
| c7a4922f-5285-4052-a54d-ff38fb431aa3 | Address Redacted | | | | |
| c7a4a18a-861b-410a-9f7b-e5b110be3d22 | Address Redacted | | | | |
| c7a4bbdb-bb9a-41fc-87a3-d35ffb0e289b | Address Redacted | | | | |
| c7a4dce6-3b55-4a1c-bbfa-a015baf29ade | Address Redacted | | | | |
| c7a4f61b-336d-4c1c-b403-fc18d0472aa2 | Address Redacted | | | | |
| c7a50964-8b65-4f56-9d18-7c57f4f2ccf1 | Address Redacted | | | | |
| c7a5160c-6dc8-44ae-86fc-761cc24b2a6b | Address Redacted | | | | |
| c7a53a98-025d-4099-ab50-773f870543ae | Address Redacted | | | | |
| c7a55203-0e37-477b-985f-a925b0d13886 | Address Redacted | | | | |
| c7a56c9a-47e3-4f4e-93b8-30b76ecbbe62 | Address Redacted | | | | |
| c7a585a1-47f3-4077-ad55-f9210c321d4c | Address Redacted | | | | |
| c7a58c39-eb58-4fab-a4b9-3db28f547bd7 | Address Redacted | | | | |
| c7a5abb4-bc29-4b43-a46d-afaf26f1663e | Address Redacted | | | | |
| c7a5b271-56d5-48d1-88b3-01826b66f363 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c7a5b705-ed91-43df-8a4e-16a4de5a3f91 | Address Redacted | | | | |
| c7a5c638-66ab-4186-85f7-96711c30cb73 | Address Redacted | | | | |
| c7a611f4-2a0d-4923-8457-77af58bb90ce | Address Redacted | | | | |
| c7a622ff-0f49-4a1c-8c2f-eda2ca93dc16 | Address Redacted | | | | |
| c7a666a0-8870-451c-ba11-074c84692091 | Address Redacted | | | | |
| c7a69147-aa0c-45cb-bf76-0a067bf26860 | Address Redacted | | | | |
| c7a69c69-18a0-4225-a439-9207a75bb0cd | Address Redacted | | | | |
| c7a6a824-ee8e-49f3-8349-cdba76a0beb5 | Address Redacted | | | | |
| c7a6bbea-4281-462a-981e-a0ab2badf304 | Address Redacted | | | | |
| c7a6cbb1-6f5c-487e-b19a-0ee5e7d41254 | Address Redacted | | | | |
| c7a6ec28-9b8f-4bfb-b271-1eb8766c9cd9 | Address Redacted | | | | |
| c7a70b77-2cf7-4c1a-9c21-ea28d880ca24 | Address Redacted | | | | |
| c7a71e1e-6f6e-407a-925d-a695669b6c9e | Address Redacted | | | | |
| c7a74b93-64ae-474d-9eed-60e8569c053c | Address Redacted | | | | |
| c7a798f1-9c81-46f7-a78f-11246b9d9a45 | Address Redacted | | | | |
| c7a7a0ec-ce90-4b43-92fb-756967fd8981 | Address Redacted | | | | |
| c7a82189-8b34-46aa-af51-e3f9ac866300 | Address Redacted | | | | |
| c7a823b5-3606-49a6-bee2-0c5dd3dd8f44 | Address Redacted | | | | |
| c7a8365b-9567-41df-a31e-aced1a8b0b6c | Address Redacted | | | | |
| c7a84a74-5f65-4f1f-a901-8d21a4c04942 | Address Redacted | | | | |
| c7a857ee-2b23-4fa1-83c0-941bc8b586c1 | Address Redacted | | | | |
| c7a86c49-581c-40d8-8e1c-90452f43d805 | Address Redacted | | | | |
| c7a8732f-0e73-4908-a4d7-eedc408e1eb4 | Address Redacted | | | | |
| c7a897e5-1346-47f8-9d8a-d5aa2c1c14c5 | Address Redacted | | | | |
| c7a8a9ce-7b7a-4998-8264-a76b038ed4e6 | Address Redacted | | | | |
| c7a8c341-e5e2-40c1-babf-37a8a7ed7972 | Address Redacted | | | | |
| c7a8ddda-cbde-46ff-9ff1-8697e3260852 | Address Redacted | | | | |
| c7a8fc38-03e9-4a12-bf9b-ebd4e5d5d9ee | Address Redacted | | | | |
| c7a9503f-8a5b-468d-95ec-13374637b7e7 | Address Redacted | | | | |
| c7a9714a-842c-49c1-a09d-bc92034380c6 | Address Redacted | | | | |
| c7a98081-f3e0-4be9-9f5c-7582e34e0d88 | Address Redacted | | | | |
| c7a98d24-9bc9-4391-a373-d2a0d3fcf06c | Address Redacted | | | | |
| c7a992b7-af31-4f00-a90e-f908745370c4 | Address Redacted | | | | |
| c7a99702-ea27-4ee0-84d8-09924267508c | Address Redacted | | | | |
| c7a9ab40-28d0-41ba-8aef-cb90ee7e4bfc | Address Redacted | | | | |
| c7a9e6f5-9a07-47e2-8f55-539f1e833e7f | Address Redacted | | | | |
| c7a9f34e-e923-4e61-a85b-6a4efbe34b03 | Address Redacted | | | | |
| c7aa11d5-ae75-4bfc-ac0e-a258454d3ed0 | Address Redacted | | | | |
| c7aa1a39-1888-442f-9829-2e85f1962257 | Address Redacted | | | | |
| c7aa2f57-e388-4a1f-bbf1-ed427391e90c | Address Redacted | | | | |
| c7aa79b8-812a-4c1d-8f2d-2e48c2307407 | Address Redacted | | | | |
| c7aa7e31-88e6-467a-a37c-8305e8fe1cd5 | Address Redacted | | | | |
| c7aa7f8c-223f-4cb5-b72e-388b3c297785 | Address Redacted | | | | |
| c7aa9d4f-dd97-401e-875c-b03f1001bffc | Address Redacted | | | | |
| c7aab5a3-b487-4d53-8fda-3418a237ce50 | Address Redacted | | | | |
| c7aae19f-2bd9-4e52-b456-040d417a4210 | Address Redacted | | | | |
| c7aafab3-bf52-48f7-aa8b-eb1acf0b0f94 | Address Redacted | | | | |
| c7ab1d0b-c1e8-4c7f-a1b9-3ee9d8e584fd | Address Redacted | | | | |
| c7ab2691-c0fc-4b8a-a12a-386fcb07ce7c | Address Redacted | | | | |
| c7ab37c1-f944-4689-b455-682bfb7ca150 | Address Redacted | | | | |
| c7ab8e5a-c227-45d8-8820-bebde87ebb50 | Address Redacted | | | | |
| c7abb9bd-037d-4cf1-96f2-fa4bac1a097a | Address Redacted | | | | |
| c7abc4b3-3055-40bb-9a31-2ab4bbc42503 | Address Redacted | | | | |
| c7ac1d90-660f-4983-a3d0-79f07e897bac | Address Redacted | | | | |
| c7ac1dbb-4c33-4cfd-9520-0e303cacac42 | Address Redacted | | | | |
| c7ac2f7b-23f8-4277-ba43-d47506abe2c1 | Address Redacted | | | | |

Page 7942 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c7ac48c7-781b-4e78-824d-28c9de757534 | Address Redacted | | | | |
| c7ac57df-56ad-4e2f-b74f-e2efb5cc13f2 | Address Redacted | | | | |
| c7ac6f3d-a216-4081-8f57-f7e9de7e7639 | Address Redacted | | | | |
| c7ac7a11-16e2-4b3a-86fa-2d03fff8f2aae | Address Redacted | | | | |
| c7ac97f1-629f-4564-9ba8-8777000f2adc | Address Redacted | | | | |
| c7aca330-8f54-4173-a9e4-08281e834a34 | Address Redacted | | | | |
| c7acaa24-9dfc-4e91-8784-c0e4bdbffe52 | Address Redacted | | | | |
| c7acb601-bb19-4abc-96fb-22d220e67d47 | Address Redacted | | | | |
| c7acd141-b723-482c-9820-7c3784463179 | Address Redacted | | | | |
| c7acedbd-2c5c-464b-a8de-846cd1cf9b92 | Address Redacted | | | | |
| c7acf699-2aad-4f18-b4e2-e4fa3c9cb6d3 | Address Redacted | | | | |
| c7ad15e2-94c1-4a09-8b3b-b636538608fa | Address Redacted | | | | |
| c7ad1f6d-1a30-4109-95ae-160d85dfc7c7 | Address Redacted | | | | |
| c7ad45dd-09ce-4871-824b-eceb859a8105 | Address Redacted | | | | |
| c7ad5bc0-dee2-4976-abf0-55eb6ad0cab7 | Address Redacted | | | | |
| c7ad8511-11c7-414d-83cd-502e36786547 | Address Redacted | | | | |
| c7ada2c9-c644-45a5-b382-162a0af302e1 | Address Redacted | | | | |
| c7adc13e-ddbb-4eab-a8c4-a84cc35872a3 | Address Redacted | | | | |
| c7ade9dd-c653-4c66-81e7-b97ca0086c48 | Address Redacted | | | | |
| c7adf0e3-f321-4bee-9d95-17a064b5dfb4 | Address Redacted | | | | |
| c7ae0d07-7458-4022-95a4-376c60ccd296 | Address Redacted | | | | |
| c7ae2f54-8808-48c5-bf3b-1816c3e615db | Address Redacted | | | | |
| c7ae32bf-af12-4541-bbc3-ecdb47c5b6ec | Address Redacted | | | | |
| c7ae73f8-db01-4d7d-ab3e-9a664c2bba04 | Address Redacted | | | | |
| c7ae94b2-45e1-4bc2-83f7-d86d3543e0d4 | Address Redacted | | | | |
| c7aeccf4-f53f-42d9-834a-d615716d963d | Address Redacted | | | | |
| c7aefad0-2f74-4d32-bdb1-53a68390e6a3 | Address Redacted | | | | |
| c7af2351-7c9b-45ad-a191-05998cb91897 | Address Redacted | | | | |
| c7af378c-447c-4e5d-aa6b-e2339f587eca | Address Redacted | | | | |
| c7af45d0-d1ed-4471-bfa0-6017978d6b5e | Address Redacted | | | | |
| c7af5708-dc1b-46c8-93d7-4530964613f0 | Address Redacted | | | | |
| c7af7095-f880-4b43-85c3-26b981afeaec | Address Redacted | | | | |
| c7afb2cf-73bb-4d21-8784-8429e7020e22 | Address Redacted | | | | |
| c7aff0fb-cddf-4c8f-81eb-c199efbac007 | Address Redacted | | | | |
| c7b051b7-014e-419d-81b9-bdb37879ce2e | Address Redacted | | | | |
| c7b06f08-c4e5-4096-99a5-1e858af656af | Address Redacted | | | | |
| c7b0739b-1e58-4958-90bc-909219a2d5f1 | Address Redacted | | | | |
| c7b07aad-5a97-4f4f-8b35-5b87a6af42ea | Address Redacted | | | | |
| c7b09cb9-3ec6-447c-b74a-faee30fefac1 | Address Redacted | | | | |
| c7b09f02-e213-41c9-baa4-654ca083d7fc | Address Redacted | | | | |
| c7b0a5e0-fcbe-4f23-b983-8b8420477754 | Address Redacted | | | | |
| c7b0b794-7a3e-49ef-a36b-646be4a7b374 | Address Redacted | | | | |
| c7b0c11a-3a53-4c14-9f4c-f25c627f4cc1 | Address Redacted | | | | |
| c7b0edbc-acec-4fbc-a04c-9ba1cd1e6948 | Address Redacted | | | | |
| c7b10551-d004-4f6e-b4cd-8be120542f71 | Address Redacted | | | | |
| c7b10962-7a55-4db7-bf57-62fbe0986ecf | Address Redacted | | | | |
| c7b11a3b-9fa4-40ce-b55a-81b1f4a11d82 | Address Redacted | | | | |
| c7b14848-7714-494e-9b04-32d52dadb2e6 | Address Redacted | | | | |
| c7b14caa-a941-4298-9838-c688f050dda6 | Address Redacted | | | | |
| c7b16b81-b646-41be-96c7-8c338a1ad036 | Address Redacted | | | | |
| c7b1c917-d692-4c9e-854f-8689aadabd0e | Address Redacted | | | | |
| c7b1d6a9-0402-4d83-976f-8e4a7127a1d8 | Address Redacted | | | | |
| c7b1ddd4-ea0b-4716-8571-9515a400166a | Address Redacted | | | | |
| c7b1f9bf-7254-429e-8569-be77e33c04ed | Address Redacted | | | | |
| c7b209e4-49a6-41e9-ba26-56abade9f48f | Address Redacted | | | | |
| c7b25770-1bd2-4681-b16f-1ac33d5723e6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c7b29706-ab90-4133-9afa-9fdf165a993a | Address Redacted | | | | |
| c7b2a941-0457-4061-9eea-a99c707c37b9 | Address Redacted | | | | |
| c7b2c19a-aa9d-4ee3-b1f2-76e6b719d982 | Address Redacted | | | | |
| c7b2e8be-fda2-4b65-b0a4-9f44e03a82c6 | Address Redacted | | | | |
| c7b31832-8127-43b7-ab5c-f2bcda80438C | Address Redacted | | | | |
| c7b322a8-fd6f-4c57-8639-e0eaaa3d2a9c | Address Redacted | | | | |
| c7b350e0-e7e3-40df-b3f3-73580df8fb72 | Address Redacted | | | | |
| c7b370eb-65ed-4e5b-82f7-bbe8352475de | Address Redacted | | | | |
| c7b39027-8a56-4cd7-a06b-a2060fab7212 | Address Redacted | | | | |
| c7b39d23-fdec-49c8-9e9d-71575aeb69ee | Address Redacted | | | | |
| c7b3a6d6-cedd-471c-8352-4b1fb931a40b | Address Redacted | | | | |
| c7b3cb1e-d2da-4c7d-9c59-c4d47ba653e4 | Address Redacted | | | | |
| c7b3d0ab-8f63-4e0a-959d-0b2dd4f604d7 | Address Redacted | | | | |
| c7b3d2ef-28cc-4b69-9cca-b55c3bfa0c33 | Address Redacted | | | | |
| c7b3fd3d-16c9-432f-88db-731eca7f5e43 | Address Redacted | | | | |
| c7b464db-426e-48b8-a340-9fc63b82989e | Address Redacted | | | | |
| c7b4d09d-7f7e-44a2-b5bf-a2e5f3362add | Address Redacted | | | | |
| c7b4d1bc-bd16-412b-9e2d-c422d51e8dc0 | Address Redacted | | | | |
| c7b4d50e-dc29-4c33-bdda-ae2f9c614fee | Address Redacted | | | | |
| c7b4e2c3-9fa5-4282-b1f9-7a82b952379e | Address Redacted | | | | |
| c7b4e350-5def-40cc-aa87-1d1fb6113202 | Address Redacted | | | | |
| c7b4f7d7-3e26-41e7-ab1a-9ded2d9e5cff | Address Redacted | | | | |
| c7b4f9c2-a717-481a-96cd-55e9d07b5bc0 | Address Redacted | | | | |
| c7b54056-36e2-4499-a162-db3d02b6311€ | Address Redacted | | | | |
| c7b54a49-3170-41dc-8e40-23bdada04e29 | Address Redacted | | | | |
| c7b54ff6-4ded-4d0f-86dc-0c64d688bf2c | Address Redacted | | | | |
| c7b55900-110b-41de-80d3-725332d8c35b | Address Redacted | | | | |
| c7b58b4c-96f2-4608-b260-ec8e1c55d642 | Address Redacted | | | | |
| c7b58c3d-ce86-4ce2-917c-29970a58ec27 | Address Redacted | | | | |
| c7b591d6-dbd1-40ea-bc24-e6f409493011 | Address Redacted | | | | |
| c7b5a0af-1fbb-435f-b3df-3c14cce1954a | Address Redacted | | | | |
| c7b5c1a3-362a-4712-8f13-93dac50dd98f | Address Redacted | | | | |
| c7b5e307-a91a-4e65-b3ca-25beda782867 | Address Redacted | | | | |
| c7b5e575-24d6-492a-97a1-aabc33a55a62 | Address Redacted | | | | |
| c7b5fd51-8352-4447-be69-0f1f6c79c3ef | Address Redacted | | | | |
| c7b63023-fb86-44f1-8dcf-f2469bd988c7 | Address Redacted | | | | |
| c7b6482e-f233-47aa-933e-35d7d9a64877 | Address Redacted | | | | |
| c7b69778-16ab-40d7-961c-d0d4bc73328b | Address Redacted | | | | |
| c7b6ae63-98b1-4db6-9d7b-357a4c908911 | Address Redacted | | | | |
| c7b6b275-5eea-4f4b-8d55-f99e6aa89c41 | Address Redacted | | | | |
| c7b6caa8-3190-428e-b1f7-02bb7d999103 | Address Redacted | | | | |
| c7b74904-798c-4349-9450-7f95ec24aeaC | Address Redacted | | | | |
| c7b751e3-3c66-4f3d-876a-3d2c3b6253af | Address Redacted | | | | |
| c7b7660c-fee0-42af-95a8-fbf1a718955c | Address Redacted | | | | |
| c7b7664-3bdc-448e-a6fa-f7eeed4e77ee | Address Redacted | | | | |
| c7b77edf-4919-4339-ad09-5f3217d2309C | Address Redacted | | | | |
| c7b78150-bb94-4a00-ac6b-d0ba5d273bcb | Address Redacted | | | | |
| c7b79ce3-46ef-432b-bc91-8bb0dfa91710 | Address Redacted | | | | |
| c7b7baf9-64cc-4b09-8228-79f2fa6598cd | Address Redacted | | | | |
| c7b7e00b-d809-4bc9-8b57-959e0c12a3a8 | Address Redacted | | | | |
| c7b80417-1060-4c07-a8aa-4c6b67524781 | Address Redacted | | | | |
| c7b8488b-4195-4dc8-9144-1debda4c0e1c | Address Redacted | | | | |
| c7b89699-00bd-4b04-a682-0997aa587bb7 | Address Redacted | Page 7944 of 10184 | | | |
| c7b89fd0-d753-4f2a-bd3c-b2c1ec3e7a92 | Address Redacted | | | | |
| c7b8cb0d-21cc-45ef-9551-f0c180adb8ca | Address Redacted | | | | |
| c7b8cd82-f687-422e-9e74-53754e83caaC | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c7b8cfeb-b449-4946-8c8d-24268f362e2a | Address Redacted | | | | |
| c7b8dff0-c257-46a6-9497-92801ec59125 | Address Redacted | | | | |
| c7b92e64-8de0-4dbe-9d43-b3e608da8d17 | Address Redacted | | | | |
| c7b95807-d947-4b4f-9a4a-1909e31594f2 | Address Redacted | | | | |
| c7b97ff0-8a3a-40a8-af03-6213ed12bbbb | Address Redacted | | | | |
| c7b9efdd-8659-492c-be80-8c576c461501 | Address Redacted | | | | |
| c7ba31af-7575-4257-8cde-a13de7b93df5 | Address Redacted | | | | |
| c7ba508a-1370-4317-b2a3-867a8644bb3C | Address Redacted | | | | |
| c7ba6523-8982-46f7-a303-3ba4e3c703d8 | Address Redacted | | | | |
| c7ba7664-6e65-472c-b7e7-66d6197914db | Address Redacted | | | | |
| c7ba8ced-6f73-433c-bc66-4dc585ea1fc5 | Address Redacted | | | | |
| c7ba95fe-778b-497d-be6a-c92dcf701197 | Address Redacted | | | | |
| c7bac5fd-9fef-4643-9fa1-3559364b720c | Address Redacted | | | | |
| c7bad28a-dc7a-4651-af20-e00c4306d3ec | Address Redacted | | | | |
| c7bb4df1-8191-4ed4-86b7-e6cb89e2eff2 | Address Redacted | | | | |
| c7bb5bc2-f0f6-4a48-b3f9-7abe4db0d628 | Address Redacted | | | | |
| c7bb608b-9230-4a6a-8db7-db54b128acbb | Address Redacted | | | | |
| c7bb75ac-2fee-4ad7-aa55-dedef459e2ee | Address Redacted | | | | |
| c7bb7b84-48dc-48f4-8bc4-5a6ecb2cac51 | Address Redacted | | | | |
| c7bb9036-ec2c-4859-9816-917375c18632 | Address Redacted | | | | |
| c7bbcff1-0218-4d0f-a22d-275d3fdb1519 | Address Redacted | | | | |
| c7bc222f-8562-448c-800d-83ef3b8a3e68 | Address Redacted | | | | |
| c7bc240d-1426-49ed-a3b1-414498a897fc | Address Redacted | | | | |
| c7bc2856-2464-4dc1-8acb-3750ab9a7a7b | Address Redacted | | | | |
| c7bc68d4-88b6-4480-9d18-a905396ae596 | Address Redacted | | | | |
| c7bcd413-a820-40d6-85ba-b6c7b3dbe14a | Address Redacted | | | | |
| c7bcfc00-ece2-42bb-945c-5916724cba81 | Address Redacted | | | | |
| c7bd2898-d200-499d-b311-2fcbaef0bcfb | Address Redacted | | | | |
| c7bd3581-5840-46f9-8516-dc683f7321f1 | Address Redacted | | | | |
| c7bd6d6c-9d8e-4919-8839-f407736029b9 | Address Redacted | | | | |
| c7be10b1-4aaa-42cc-83ab-ae07df83d033 | Address Redacted | | | | |
| c7be1efb-4684-4ffa-a7ca-537bfb1b5fa7 | Address Redacted | | | | |
| c7be2cde-20a4-45c9-b75f-373754e49a37 | Address Redacted | | | | |
| c7be3c53-5b64-4de8-b1ca-6dba25058fb5 | Address Redacted | | | | |
| c7be5640-cdc5-4f08-b66f-72ce87f6d75b | Address Redacted | | | | |
| c7be59de-45e9-4ff6-ad4d-8a2ae275223e | Address Redacted | | | | |
| c7be8854-a816-4029-9df6-4073f1b9cbcb | Address Redacted | | | | |
| c7be95e4-4d89-4337-a6df-f44158c51a06 | Address Redacted | | | | |
| c7bed141-fc7c-47d5-9af4-ddfb25879551 | Address Redacted | | | | |
| c7bee25f-2acc-4ba5-bdeb-6108bc1dc682 | Address Redacted | | | | |
| c7bef4d8-0414-4dcd-bd54-6e26c68bc072 | Address Redacted | | | | |
| c7bef524-b376-4723-abac-0c36af662b4f | Address Redacted | | | | |
| c7bf0c57-0490-4d2a-a7a1-56e7ed21acc9 | Address Redacted | | | | |
| c7bf0d5d-e0ac-49e2-b439-6e5548339908 | Address Redacted | | | | |
| c7bf10fe-614e-4655-a6fa-b148cd7edf3d | Address Redacted | | | | |
| c7bf189d-e34b-457f-a2a4-f91b817f3e2f | Address Redacted | | | | |
| c7bf32ad-5bc7-46a4-9937-2462c96a1311 | Address Redacted | | | | |
| c7bf379f-b384-4364-8bec-8b7e97f348d7 | Address Redacted | | | | |
| c7bf49cd-0192-4c24-8d16-aa7cb18a7ea1 | Address Redacted | | | | |
| c7bf4b34-a688-4fef-a7aa-eabf30de7071 | Address Redacted | | | | |
| c7bf6b7c-40f1-4123-b298-fec12d3e601a | Address Redacted | | | | |
| c7bf7b56-9ca2-4ab1-acfd-7dd7ceb6651f | Address Redacted | | | | |
| c7bf7d89-1961-4813-9a82-218a5633a680 | Address Redacted | | | | |
| c7bf98c3-3c63-4feb-9584-771bec275b0c | Address Redacted | | | | |
| c7bfa657-c51f-4bfb-b2a3-8d1803acddd6 | Address Redacted | | | | |
| c7bfad83-7be4-4bfd-8414-7bc99a9e28e6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| c7bfd968-ce76-4663-b149-e683d8d336e0 | Address Redacted | | | | |
| c7bfed26-5ef5-4e17-912c-d07ffd33d867 | Address Redacted | | | | |
| c7bff756-d7e6-4c1a-9975-417c7a30280f | Address Redacted | | | | |
| c7bffa81-7307-45d3-ab49-8036ff2745c7 | Address Redacted | | | | |
| c7c03818-37d1-46a2-a9ae-868bf64b985b | Address Redacted | | | | |
| c7c03dc7-0177-4241-9aed-7d4e256a5870 | Address Redacted | | | | |
| c7c097a3-d31b-40c8-a499-e92e57941bc5 | Address Redacted | | | | |
| c7c0a086-6c50-4c60-b42e-6337a0cd3376 | Address Redacted | | | | |
| c7c0a56f-e518-48ba-a2e3-0b4229e5989b | Address Redacted | | | | |
| c7c136d9-4d3f-4490-be81-30557c7ccf8f | Address Redacted | | | | |
| c7c14bb8-cf11-4bbb-8db7-01e57fc6f682 | Address Redacted | | | | |
| c7c1a05a-4fc3-447b-bf96-da2706e209e6 | Address Redacted | | | | |
| c7c1ebd7-c0b5-4f3b-b20a-e1f6a356f8f5 | Address Redacted | | | | |
| c7c22b11-bc93-44f9-a6f5-98246f216459 | Address Redacted | | | | |
| c7c22d21-33de-4959-b9c0-a4d138eab236 | Address Redacted | | | | |
| c7c2a753-6fe0-4990-9cef-783418dd449c | Address Redacted | | | | |
| c7c3010d-14a8-4e44-9c71-3bb04282b362 | Address Redacted | | | | |
| c7c30305-776e-4de0-a49a-939ac627def1 | Address Redacted | | | | |
| c7c33dc4-5ed7-4c4b-b38a-b5e75b4cadf3 | Address Redacted | | | | |
| c7c356bb-0f75-4594-b2e0-4eb6a8aa91f9 | Address Redacted | | | | |
| c7c38882-7fd5-47a5-8ec1-5cd5c31daf64 | Address Redacted | | | | |
| c7c39099-e916-4f7e-82ae-4c218731befd | Address Redacted | | | | |
| c7c3981b-760a-492c-b46d-8195e3f03233 | Address Redacted | | | | |
| c7c3b1ed-8ce3-4aa6-832e-215cfc2a6db1 | Address Redacted | | | | |
| c7c3c2b1-5e04-4266-a552-52034b580f30 | Address Redacted | | | | |
| c7c3d7c0-2d1e-41bf-8fb9-3715337bc38b | Address Redacted | | | | |
| c7c40074-00e2-4014-82f0-a428fe240062 | Address Redacted | | | | |
| c7c43591-7faa-40fe-adcb-70a09990ea87 | Address Redacted | | | | |
| c7c4379f-7cfb-40c9-b254-466553d93fb1 | Address Redacted | | | | |
| c7c44e13-e54e-4130-9125-3abdaf0f53a1 | Address Redacted | | | | |
| c7c4623d-61f1-43ae-82d6-950b6a81fcf1 | Address Redacted | | | | |
| c7c46c72-5408-49a0-a355-2b90a4960d5f | Address Redacted | | | | |
| c7c4781c-c0f8-4421-9d7b-bf4371885e53 | Address Redacted | | | | |
| c7c47938-ca2e-4018-9d1a-9c7329c33857 | Address Redacted | | | | |
| c7c4acb3-6623-4ea0-89c7-0b0670e98459 | Address Redacted | | | | |
| c7c4af5c-4987-4fa0-9b1c-d6eaa8ada189 | Address Redacted | | | | |
| c7c4b57b-9d1a-4b83-b24a-30bcc4fdb4e3 | Address Redacted | | | | |
| c7c4cda5-2476-44b8-941d-da5e5b582d4b | Address Redacted | | | | |
| c7c4d657-0dec-43ca-aa01-e83b83ceb24c | Address Redacted | | | | |
| c7c562dd-4ab7-4a87-9790-802a5571bde6 | Address Redacted | | | | |
| c7c5b21e-73ef-4971-8922-8ad304d8fc4f | Address Redacted | | | | |
| c7c6aa55-8d93-47d2-8075-6663eb508c02 | Address Redacted | | | | |
| c7c6efca-b716-40a5-9fa9-28d67bfb5202 | Address Redacted | | | | |
| c7c6f868-8905-47ba-aec9-2077d5fd5297 | Address Redacted | | | | |
| c7c70877-95d2-44b2-a8c2-cd5a0eb91846 | Address Redacted | | | | |
| c7c72d72-0a1c-4a88-8c8b-ec2d9ebb61fd | Address Redacted | | | | |
| c7c7886b-86b4-48fd-8552-564183ea4cfa | Address Redacted | | | | |
| c7c79fae-b6ea-49a4-bd46-0cfc94c6a06f | Address Redacted | | | | |
| c7c7b960-f22b-4805-b0f1-9110c901267e | Address Redacted | | | | |
| c7c7bc0d-a32e-4968-9601-0bcfa2b13d18 | Address Redacted | | | | |
| c7c85ab5-b816-4507-974b-a96b9b464909 | Address Redacted | | | | |
| c7c8e916-fe94-483d-83a7-375be849e1ff | Address Redacted | | | | |
| c7c8f0f2-03fe-4570-9f4b-abc67f93b705 | Address Redacted | Page 7946 of 10184 | | | |
| c7c8f7eb-4c2d-4835-9a32-0a5b52307e4f | Address Redacted | | | | |
| c7c91979-2078-485e-aed0-06f9c7b5c964 | Address Redacted | | | | |
| c7c9472f-f3e7-4593-9dc9-c55fa8eb26da | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c7c98873-113a-4294-8488-403b1fd7cdd2 | Address Redacted | | | | |
| c7c9937c-c240-49c9-86df-4820b49b3cd3 | Address Redacted | | | | |
| c7c99669-7424-4d6c-90e2-5fbe56ba4404 | Address Redacted | | | | |
| c7c99e68-8dc7-43b7-be31-317ba10f536a | Address Redacted | | | | |
| c7c9bc8d-6c17-41f6-b0c7-7f33b8859392 | Address Redacted | | | | |
| c7c9c9f7-4157-4c75-9ab6-075d5cf2622c | Address Redacted | | | | |
| c7c9e283-bfbe-4559-b298-ca5e0a670096 | Address Redacted | | | | |
| c7ca1173-ba08-4ce4-b683-26c98241697b | Address Redacted | | | | |
| c7ca126b-1bb3-44e0-b28a-08a8065e34a1 | Address Redacted | | | | |
| c7ca21ed-5f08-43d7-9573-f999dc9fa44e | Address Redacted | | | | |
| c7ca3119-b840-48a6-ba36-8214f6beac7b | Address Redacted | | | | |
| c7ca3906-1ce6-4bbf-9b07-e369e660c639 | Address Redacted | | | | |
| c7ca3e61-8bf3-41cb-ac59-cb45be740df7 | Address Redacted | | | | |
| c7ca430a-e7df-4cdb-a359-9d16fb6960c4 | Address Redacted | | | | |
| c7ca5564-9a1d-403f-a923-8cee5b86c883 | Address Redacted | | | | |
| c7ca8123-8b8b-4fae-8441-b3813500dd26 | Address Redacted | | | | |
| c7ca84a2-0257-4a63-8708-6dacd46c3ab0 | Address Redacted | | | | |
| c7ca9422-cabb-4942-9335-03c20b3a9f29 | Address Redacted | | | | |
| c7caa383-7bcc-427c-985c-7b3f014dcf7d | Address Redacted | | | | |
| c7cabbae-3b95-424c-86f7-1d86884ab25c | Address Redacted | | | | |
| c7cae59e-53cb-4bcf-892a-6142856d33a8 | Address Redacted | | | | |
| c7cb11c9-1997-4150-9dd2-d17bc996aff6 | Address Redacted | | | | |
| c7cb133d-cac5-4f53-a853-3ac8a2583afa | Address Redacted | | | | |
| c7cb31a3-ec7a-4074-851e-4133708f702e | Address Redacted | | | | |
| c7cb46a1-1e3b-4fb1-8de9-c024d9ec14d6 | Address Redacted | | | | |
| c7cb73ab-3c59-44b7-a2ee-b463a79e3a8d | Address Redacted | | | | |
| c7cb77d9-3ef2-4ca3-826e-c5f5515359a7 | Address Redacted | | | | |
| c7cb95e2-823e-4fff-b8e2-0febfc91cfa4 | Address Redacted | | | | |
| c7cb966e-06f9-48bc-bcac-e2babb7e4a01 | Address Redacted | | | | |
| c7cbd6eb-9895-4fdc-a761-3880f3ea48f6 | Address Redacted | | | | |
| c7cbd7dc-3e93-4336-a49c-acbdcfe9eca2 | Address Redacted | | | | |
| c7cbf2b3-8747-4fdf-b27c-c4fc572588d4 | Address Redacted | | | | |
| c7cc4055-981e-48e4-b2c9-5db6a7302956 | Address Redacted | | | | |
| c7cc5868-dc64-48ee-910e-0ce24e575b85 | Address Redacted | | | | |
| c7cc6644-96a9-421d-bc53-3873996d3736 | Address Redacted | | | | |
| c7cc7257-016c-4a61-86bf-4d935d521775 | Address Redacted | | | | |
| c7cc9719-f8d1-40a8-9b72-836e506d8c34 | Address Redacted | | | | |
| c7cca21f-be1a-401d-8807-9b5a12a7fdcd | Address Redacted | | | | |
| c7ccb3a3-6690-449b-8e04-a159514866d3 | Address Redacted | | | | |
| c7ccb4c6-9ebf-49fc-92c4-935b256e4345 | Address Redacted | | | | |
| c7cd4531-50b1-415c-aabf-b7fbec74b369 | Address Redacted | | | | |
| c7cd559f-7278-4ecc-b9d7-043739d5a6a7 | Address Redacted | | | | |
| c7cda3c9-b9b0-4b6f-98d5-170c8d758b97 | Address Redacted | | | | |
| c7ce0023-9b9d-41fd-9922-ec97d0f5e21b | Address Redacted | | | | |
| c7ce1ab0-c4f9-4321-ad3e-d0faf4518cf8 | Address Redacted | | | | |
| c7ce34a1-b8b2-4b40-ac74-cce86e14d926 | Address Redacted | | | | |
| c7ce3ca2-a986-4dc4-b8ff-8c077e90b2e3 | Address Redacted | | | | |
| c7ce3e2c-7667-477c-bc39-166bbbfb8db1 | Address Redacted | | | | |
| c7ce5703-3e2d-469a-8f2e-0eb96fc5f3e3 | Address Redacted | | | | |
| c7ce6f17-bdcd-46eb-bf36-3522f1276d80 | Address Redacted | | | | |
| c7ce73c5-880a-4d3d-be74-e1220730d0b6 | Address Redacted | | | | |
| c7ce99a7-9c44-4d5f-bfb9-fbb65b551330 | Address Redacted | | | | |
| c7cecc8a-f588-4cbe-be08-055313a2b3b4 | Address Redacted | | | | |
| c7ced578-5c02-4a80-8bea-c4dd3032bdcf | Address Redacted | | | | |
| c7ced8c7-dfe4-47eb-9764-c650624bb492 | Address Redacted | | | | |
| c7cedfd8-99a9-4990-a00e-95bd15afccae | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c7cf40ee-18e2-4311-a68e-00ad319be2f9 | Address Redacted | | | | |
| c7cf5d5a-e0d0-445a-8e7a-179a6b8c3672 | Address Redacted | | | | |
| c7cf7f62-15ac-423f-8be3-8d0afd471db0 | Address Redacted | | | | |
| c7cf9667-994a-4f4a-a328-e39c0bb4c5f6 | Address Redacted | | | | |
| c7cf9f4c-78f7-4ada-9e46-3f51acf1d718 | Address Redacted | | | | |
| c7cfd729-0639-4174-9b36-09b0fda53ae8 | Address Redacted | | | | |
| c7cfe7bd-6ba5-4612-be25-ac1623e64126 | Address Redacted | | | | |
| c7d02773-28ee-4c03-b75e-fc7006e311e9 | Address Redacted | | | | |
| c7d02b11-1743-4c59-b0a2-bb0f74da7585 | Address Redacted | | | | |
| c7d07f50-4b60-463f-b949-d12bfe2ad2d2 | Address Redacted | | | | |
| c7d08a69-85e7-4528-adb5-d5555d07da34 | Address Redacted | | | | |
| c7d0d2d4-6a7a-48b0-b28b-91eda60f2e6d | Address Redacted | | | | |
| c7d0e40d-e6b2-4ecf-b3c0-f6a0f86d9312 | Address Redacted | | | | |
| c7d0e585-522a-4329-9370-775b1e8f78ec | Address Redacted | | | | |
| c7d0f5e4-5ab2-4b2c-b9b3-a1eeaee5d956 | Address Redacted | | | | |
| c7d17075-acff-4249-b05e-2532579dd2cd | Address Redacted | | | | |
| c7d19613-abe2-4ba1-905b-c15bd0f7f8ee | Address Redacted | | | | |
| c7d1aaa5-4285-4fdb-a059-ab7149e29e27 | Address Redacted | | | | |
| c7d1abf2-d2e8-42b7-8b18-487de6cf59db | Address Redacted | | | | |
| c7d1b3b7-6855-452d-818b-bbe4e5fa244d | Address Redacted | | | | |
| c7d1e149-6e7a-4a24-b352-211112c39385 | Address Redacted | | | | |
| c7d1fe09-dbd5-4054-b1a9-adfef8d20e4b | Address Redacted | | | | |
| c7d2073e-79e0-4443-9aa0-dd813e4b4944 | Address Redacted | | | | |
| c7d20748-7b5c-4dea-8e59-ce613ff940c7 | Address Redacted | | | | |
| c7d214b9-bb54-4955-a6b8-3b90f5c48333 | Address Redacted | | | | |
| c7d21520-bc7b-4fdf-9baa-a9f1bc035438 | Address Redacted | | | | |
| c7d240b8-fde9-470a-a534-72dc6c17e671 | Address Redacted | | | | |
| c7d24a21-a7db-4f98-bf07-45280efe0ef9 | Address Redacted | | | | |
| c7d2568a-74e0-4800-9c09-cae9c2728699 | Address Redacted | | | | |
| c7d28f7f-ecd0-4ee7-ba7e-1bac583b7484 | Address Redacted | | | | |
| c7d29c12-81a5-42fe-9d50-cf8e71912d66 | Address Redacted | | | | |
| c7d2e839-0204-43c7-8459-ed7b89e9363f | Address Redacted | | | | |
| c7d304b1-7cf3-42c1-90fe-313a63aeabe3 | Address Redacted | | | | |
| c7d30c47-1418-439b-bc48-472a31054d79 | Address Redacted | | | | |
| c7d31e60-f59b-417b-b770-444469f90d1c | Address Redacted | | | | |
| c7d32967-193f-4c05-a40d-fcefa4fed0dd | Address Redacted | | | | |
| c7d333ca-7b5b-4687-a0f8-6eecfd67c963 | Address Redacted | | | | |
| c7d35853-dbca-44be-b72b-49a4fdf9ac71 | Address Redacted | | | | |
| c7d36ee4-1c79-4529-9d0b-16c84cd3e006 | Address Redacted | | | | |
| c7d370f7-6f79-4e02-b7c7-2dc8cded3bd4 | Address Redacted | | | | |
| c7d37b16-399b-442b-9309-b6c23a24f294 | Address Redacted | | | | |
| c7d392f1-da4d-4c48-a229-7c53c438ca9b | Address Redacted | | | | |
| c7d39558-f134-4893-b1b5-3ef5266b541b | Address Redacted | | | | |
| c7d3b65c-93be-4977-ba58-0e1c9c732f71 | Address Redacted | | | | |
| c7d3be06-3c63-4fe0-aaf1-d18793f9336a | Address Redacted | | | | |
| c7d3c89a-9876-4b3a-a957-882cfc7eeb57 | Address Redacted | | | | |
| c7d3e88b-cd14-42ab-90ae-24e147a2288b | Address Redacted | | | | |
| c7d43954-6df2-44b0-8a48-5a7ba651e1f6 | Address Redacted | | | | |
| c7d4529c-14d1-43f2-bc65-6017b3f6037e | Address Redacted | | | | |
| c7d49f64-5400-4dfe-993f-1012eac4a3fc | Address Redacted | | | | |
| c7d4b3bb-a467-4607-86cc-df9a81efa174 | Address Redacted | | | | |
| c7d4d9aa-5eca-4cab-b9d5-2882bf801f43 | Address Redacted | | | | |
| c7d50f22-73e6-402a-bf89-07e373a50c9c | Address Redacted | | | | |
| c7d53e25-aff4-4683-a5b7-ce7a248514d7 | Address Redacted | | | | |
| c7d5479f-a5da-4dd9-a8b8-8f6fbb503058 | Address Redacted | | | | |
| c7d548cb-0ea0-4505-b63b-c2991bb2ab0e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| c7d555bc-b2dc-4b06-a2d6-fbcf743ec921 | Address Redacted | | | | |
| c7d56edf-d987-4107-83f2-9536028818dc | Address Redacted | | | | |
| c7d58ba3-8fd6-42be-81c3-63e1dbc52484 | Address Redacted | | | | |
| c7d59eed-d324-4f42-bb2d-6ca81596a701 | Address Redacted | | | | |
| c7d5a5fc-382f-4ced-9b0a-d14608e25e5b | Address Redacted | | | | |
| c7d5efb3-5f91-4554-939a-690559c7a053 | Address Redacted | | | | |
| c7d5f16a-c97a-4ed8-bb0c-0398108c48e | Address Redacted | | | | |
| c7d60914-1ed5-4244-8f11-d82de89b73df | Address Redacted | | | | |
| c7d62207-8dd6-4e73-b395-a43c0fd2f31d | Address Redacted | | | | |
| c7d64ca1-4db4-4f5f-af1a-6637773036b7 | Address Redacted | | | | |
| c7d65582-3b0e-4b2c-91ce-215576910ed8 | Address Redacted | | | | |
| c7d66615-d622-4b10-bd98-cba0fc2e588d | Address Redacted | | | | |
| c7d67a59-fd3c-44d7-8393-4e418e706a2f | Address Redacted | | | | |
| c7d6a08d-78ce-449b-98aa-153bb9e54d19 | Address Redacted | | | | |
| c7d6c9f5-69a8-4925-a84c-56ca6b2fc6b3 | Address Redacted | | | | |
| c7d6dd9b-63fb-4348-ba28-180315ba095c | Address Redacted | | | | |
| c7d707fb-444a-478f-8aca-643f9360c19a | Address Redacted | | | | |
| c7d736fb-2a2f-44ce-ad62-46af86393017 | Address Redacted | | | | |
| c7d7536f-200e-41df-ba05-3284459a390b | Address Redacted | | | | |
| c7d78292-bc27-42f2-bc44-4d9fe6f77c3d | Address Redacted | | | | |
| c7d79786-67bf-46c3-ba24-0be7f1d11a31 | Address Redacted | | | | |
| c7d7b83a-c5ab-4c84-a540-86fe49b73d4e | Address Redacted | | | | |
| c7d7bb7e-94fc-473c-a0f5-b50f213cf5b2 | Address Redacted | | | | |
| c7d7d357-3e73-43c1-9019-20fbee839877 | Address Redacted | | | | |
| c7d8107a-f3f8-4c35-b900-90db73e0f623 | Address Redacted | | | | |
| c7d81277-4be8-4939-a4cc-c338350f05f0 | Address Redacted | | | | |
| c7d8445a-579e-4d38-b19a-c1c6374b0ac6 | Address Redacted | | | | |
| c7d84bfe-1855-4893-bb09-ea52f4158469 | Address Redacted | | | | |
| c7d8a096-ae63-4225-b20b-0fed3623fc13 | Address Redacted | | | | |
| c7d8b8db-86d9-49f5-bc79-3f13946c7b80 | Address Redacted | | | | |
| c7d8c333-3a2e-434d-90c6-8a608495aea3 | Address Redacted | | | | |
| c7d919bd-0139-4d4a-abb5-704f379b039e | Address Redacted | | | | |
| c7d933ba-3134-4d93-bfa3-f40f4d897f45 | Address Redacted | | | | |
| c7d93416-9eb1-4438-ac72-be833803ba08 | Address Redacted | | | | |
| c7d95016-3f98-49c2-a2d9-54e522b2dc7d | Address Redacted | | | | |
| c7d956b6-7707-4e08-9f71-de9b22e41d46 | Address Redacted | | | | |
| c7d964d9-a507-47f9-be13-6370e5b2ef2f | Address Redacted | | | | |
| c7d96dc8-a8fc-4948-9c60-2a0d1a1ea6bc | Address Redacted | | | | |
| c7d97fe8-fe42-4dc9-8179-0c3a65b74117 | Address Redacted | | | | |
| c7d99311-1998-4406-b15f-9eeb1027686a | Address Redacted | | | | |
| c7d99aff-ae5f-4978-8580-c71ddd59aad0 | Address Redacted | | | | |
| c7d9c3b2-ac15-4260-84ce-49ecb54a903b | Address Redacted | | | | |
| c7d9d240-04f7-4d0b-974b-1c64ac7dac9c | Address Redacted | | | | |
| c7d9e3a8-ba15-43c1-8e3e-7b4cfbeedefa | Address Redacted | | | | |
| c7d9fbb7-403c-4764-af41-7dae55e33da2 | Address Redacted | | | | |
| c7da1bdf-b34d-4fb3-8880-353e1a3c80a8 | Address Redacted | | | | |
| c7da23ca-3e24-4581-a700-819e104fc7e5 | Address Redacted | | | | |
| c7da2d7f-3ad6-4832-9130-b94f5291d6b3 | Address Redacted | | | | |
| c7da4f28-7c68-40e6-8fdd-c2290315de81 | Address Redacted | | | | |
| c7da6920-576b-460c-827f-c6418532842e | Address Redacted | | | | |
| c7da6a9b-9390-4957-a5af-e26b534b1b2c | Address Redacted | | | | |
| c7da8424-1959-4432-bd40-7d33ff42cf66 | Address Redacted | | | | |
| c7da85d8-f025-4626-9f6f-62a7ee7f5a6a | Address Redacted | | | | |
| c7da9f0a-3903-43d4-90a5-51a149e282fe | Address Redacted | | | | |
| c7daa43d-7a9e-435a-9cb4-3958a50892d1 | Address Redacted | | | | |
| c7dae226-c6df-4099-92bd-1691f437be21 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| c7db2673-cd04-4279-b235-89f83b0d14eb | Address Redacted | | | | |
| c7db29fe-74a5-4578-b260-782ea9cb1dfc | Address Redacted | | | | |
| c7db4f4d-8cd9-4a7d-9ebc-43601429937b | Address Redacted | | | | |
| c7db50b6-3975-4e9f-b58a-d71364bdda06 | Address Redacted | | | | |
| c7dbc889-2d51-4ce8-9bbd-c40c35c2afb4 | Address Redacted | | | | |
| c7dbda54-a238-4d9c-bbab-a0b89b1aa1e0 | Address Redacted | | | | |
| c7dc0974-dff0-4797-af03-dd3c0b232e00 | Address Redacted | | | | |
| c7dc1e46-6c26-4e2d-95ed-2f50f1a827fa | Address Redacted | | | | |
| c7dc38fc-bdb2-4a9f-b0d1-881ce10af194 | Address Redacted | | | | |
| c7dc5631-15ec-4721-8eab-6c510bbd9e3a | Address Redacted | | | | |
| c7dc9a81-a138-4550-8636-9ac9ba0d306f | Address Redacted | | | | |
| c7dcc2ea-e46d-4cc2-8f73-daa5c5d86320 | Address Redacted | | | | |
| c7dcda0d-7b6e-4457-b13f-4a7cffbbf482 | Address Redacted | | | | |
| c7dce406-5717-405f-adbe-7e53726cca2a | Address Redacted | | | | |
| c7dd1e3a-92d2-479d-8593-8cdcdc8b7683 | Address Redacted | | | | |
| c7dd2ce0-39b4-4c9b-b2c6-3cd26aa72630 | Address Redacted | | | | |
| c7dd7e24-fd8d-4082-8270-215248df270d | Address Redacted | | | | |
| c7dd8cc7-ba57-4247-b032-0b5483e900ee | Address Redacted | | | | |
| c7dd9cd1-d03c-4049-9e63-6aec625a32d6 | Address Redacted | | | | |
| c7ddecd4-e02c-4bf3-8bf8-e00738adbdf0 | Address Redacted | | | | |
| c7dded42-bf38-4143-8a4c-40cba125acc3 | Address Redacted | | | | |
| c7de0966-2d63-4e31-bb1a-0952c104ed07 | Address Redacted | | | | |
| c7de149b-cc9a-4ae8-8545-43cf2c994b44 | Address Redacted | | | | |
| c7de3b60-83ab-4e8e-9f0a-c4c58b730ffe | Address Redacted | | | | |
| c7de4cc9-0f98-40ee-95ab-9c5e0d96e96c | Address Redacted | | | | |
| c7de8163-4cad-4b44-a63e-c75bfb6d937f | Address Redacted | | | | |
| c7de88f6-306b-4be5-9bd5-9621b9e1ad0c | Address Redacted | | | | |
| c7de9420-0811-482d-b512-63ecde07477a | Address Redacted | | | | |
| c7debe47-e4c5-43fa-9c4f-50786c8b5689 | Address Redacted | | | | |
| c7dedfb3-135c-47e8-9d23-987c80fc2934 | Address Redacted | | | | |
| c7dee60b-7eab-49e3-bdaa-1cdfa8b8663a | Address Redacted | | | | |
| c7deed26-b35f-41c0-8a27-88f6f3896c35 | Address Redacted | | | | |
| c7df2cc8-5e56-44efa-be81-4271a44ba8ad | Address Redacted | | | | |
| c7df32da-f376-49ee-b9e3-a9f7be3c1da2 | Address Redacted | | | | |
| c7df6e9f-21b1-48cb-ae68-998fdfc3f778 | Address Redacted | | | | |
| c7dfd806-1fdd-4803-89b9-685edae1569c | Address Redacted | | | | |
| c7dfd872-3d30-4465-8b99-d91159c617aa | Address Redacted | | | | |
| c7dfe04c-4913-47e0-b995-d0ba1af8dfb4 | Address Redacted | | | | |
| c7dff9bd-4be5-45d1-887a-e1d06274b91a | Address Redacted | | | | |
| c7e01916-90ec-4164-8bbe-b02059d6c71c | Address Redacted | | | | |
| c7e026d0-f96c-48fa-915c-5135f031f6c4 | Address Redacted | | | | |
| c7e04693-3cfc-4645-942c-69dcf1cbb2e3 | Address Redacted | | | | |
| c7e051b0-ae63-4791-8995-f871f5b929b5 | Address Redacted | | | | |
| c7e0643e-6e8f-4ea9-90b5-e50c231152d6 | Address Redacted | | | | |
| c7e07d19-dd42-4f93-9fec-34036f38e3c9 | Address Redacted | | | | |
| c7e09403-01c7-46ef-8aa2-d15360d393b | Address Redacted | | | | |
| c7e0d032-d3bc-47b4-aa86-6c52302dc47a | Address Redacted | | | | |
| c7e0e54e-c269-42a8-84a3-d0568a5b6eca | Address Redacted | | | | |
| c7e10da2-3d63-4ae4-aec8-fcdadc260ec3 | Address Redacted | | | | |
| c7e13748-b4da-48de-bb35-679abc2354ad | Address Redacted | | | | |
| c7e14df1-9c62-4a46-b16a-dea1401efbc2 | Address Redacted | | | | |
| c7e1758d-f48a-4f87-a73e-cb4ea0443189 | Address Redacted | | | | |
| c7e19b8c-3e96-413d-a61a-fb68917f99ab | Address Redacted | Page 7950 of 10184 | | | |
| c7e19ec1-1e96-4561-8b66-22a79c3b7e51 | Address Redacted | | | | |
| c7e1ad61-a53f-4fba-bdef-6da728d623b6 | Address Redacted | | | | |
| c7e1af9f-41c1-4bbd-b2da-62d97d1a9d7d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c7e1bed4-02fc-49e4-b2e8-c3222796e734 | Address Redacted | | | | |
| c7e1e556-7229-40a3-83ad-614a639938db | Address Redacted | | | | |
| c7e1f353-e7f7-4b8f-ab3a-ad13257fff2c | Address Redacted | | | | |
| c7e21d32-968a-4487-b3db-a306bbbbde2c | Address Redacted | | | | |
| c7e223ad-e8c2-4e48-b6d2-dedb3e726a07 | Address Redacted | | | | |
| c7e2282d-b03b-471d-9f2f-327b774e5e39 | Address Redacted | | | | |
| c7e24f73-28a9-44f3-8bfb-14567e4d7330 | Address Redacted | | | | |
| c7e25b97-39e9-4345-86a2-8622bfaf4f7c | Address Redacted | | | | |
| c7e26562-333c-4732-8f44-07854f39af9b | Address Redacted | | | | |
| c7e27de4-c246-43c3-9ecc-95e3e336d8bc | Address Redacted | | | | |
| c7e295fe-e427-4ced-bd95-94769e8c22cd | Address Redacted | | | | |
| c7e2ec34-0149-4808-aad5-83f516763c08 | Address Redacted | | | | |
| c7e31771-19fb-4c25-829a-bc52fea8d91d | Address Redacted | | | | |
| c7e31df8-1e8b-4ee6-8f84-e1896cc5582b | Address Redacted | | | | |
| c7e3227d-43e8-4712-a60e-cc8c57386c1f | Address Redacted | | | | |
| c7e335fd-d0b1-4b00-abd3-9ffa4aa97ccf | Address Redacted | | | | |
| c7e3437d-438c-4532-ade7-739e826dc579 | Address Redacted | | | | |
| c7e37151-0939-4295-8542-fb331aa472a8 | Address Redacted | | | | |
| c7e3aaa7-6b05-43f4-86e9-8a98c7330126 | Address Redacted | | | | |
| c7e3ab0f-32c5-4965-a99e-d6b23c47e504 | Address Redacted | | | | |
| c7e3b6f3-9b3d-42a3-adca-dbdcb1416763 | Address Redacted | | | | |
| c7e3bc45-8a09-4407-bb76-123d0e476e4b | Address Redacted | | | | |
| c7e3c9b6-8d9a-4dac-97a7-e8fb76b5a2ab | Address Redacted | | | | |
| c7e3cab5-81ab-4e90-8ccd-0d41dcb292c1 | Address Redacted | | | | |
| c7e3ce08-01eb-4552-9ef3-d4f66de935c4 | Address Redacted | | | | |
| c7e3cf5d-abbd-4916-9288-a52fd3d8d634 | Address Redacted | | | | |
| c7e3da29-c3a4-4a5e-ba25-3cfe219851fa | Address Redacted | | | | |
| c7e40aa3-e9d1-4d49-ac28-eda8d5530080 | Address Redacted | | | | |
| c7e4241f-9c8d-409f-b387-d4c68a17621b | Address Redacted | | | | |
| c7e42e35-b6e4-4013-8212-7c86fb168d35 | Address Redacted | | | | |
| c7e434c4-b978-4ced-8352-d73c285aa397 | Address Redacted | | | | |
| c7e44258-a357-4fd5-8391-50f6e5d1a0ec | Address Redacted | | | | |
| c7e45a28-609b-413e-ba20-18acfb572336 | Address Redacted | | | | |
| c7e48134-c157-45c9-b788-f614f356249b | Address Redacted | | | | |
| c7e4a38b-1191-4209-b904-8525825068a7 | Address Redacted | | | | |
| c7e4b1b4-7307-460f-b396-4290b494c04d | Address Redacted | | | | |
| c7e50dca-99ea-44d8-84c3-bb9c9261a4b6 | Address Redacted | | | | |
| c7e523e0-7113-478a-960c-7eeb06a186el | Address Redacted | | | | |
| c7e52511-35a7-4f85-a471-4101274ae424 | Address Redacted | | | | |
| c7e552e9-45e6-4d06-b3af-a171c1de9cb7 | Address Redacted | | | | |
| c7e55dca-2c97-40fc-83f2-cc4c16fa2127 | Address Redacted | | | | |
| c7e62051-bcca-4204-9dd7-7bb01e4dfc3f | Address Redacted | | | | |
| c7e63c72-2ee9-4765-9d5b-d444d31985a8 | Address Redacted | | | | |
| c7e64fc9-af53-4f9e-b446-422eb9c29c66 | Address Redacted | | | | |
| c7e66168-a56b-4378-a5f8-51e0013caffc | Address Redacted | | | | |
| c7e72e53-8294-484e-8528-010298cc9934 | Address Redacted | | | | |
| c7e732b0-8d37-4309-a38b-160f3bf1b931 | Address Redacted | | | | |
| c7e74244-fb8c-446a-a3dd-f4a7d2e9d37c | Address Redacted | | | | |
| c7e7485a-2433-4c6a-bffd-adb925017f01 | Address Redacted | | | | |
| c7e756a6-9da1-442a-9732-0fb678bb5059 | Address Redacted | | | | |
| c7e756ef-f18d-40be-844b-526c2e782613 | Address Redacted | | | | |
| c7e76437-1df5-4e38-9da9-d317ad7ffe7a | Address Redacted | | | | |
| c7e799e1-0b5c-4106-bc69-6574d9eb53ee | Address Redacted | | | | |
| c7e7d1ea-b0cb-4074-83e9-d2a99470343c | Address Redacted | | | | |
| c7e7dc77-15cd-4430-bbec-39245bed4746 | Address Redacted | | | | |
| c7e82c22-fe15-4066-ba6d-da9d30ba3478 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| c7e8392d-154a-4887-b350-c0a62a4eeb3c | Address Redacted | | | | |
| c7e87adb-ef06-4451-87c8-8e5ded571e16 | Address Redacted | | | | |
| c7e89414-0ad7-4b44-82e2-d12079963629 | Address Redacted | | | | |
| c7e8c535-0453-48da-baf9-18a5fd004473 | Address Redacted | | | | |
| c7e8e936-1f43-4b79-bdd3-8548689a117b | Address Redacted | | | | |
| c7e916d5-3c7f-4a8e-97bb-0279d0bc8cc9 | Address Redacted | | | | |
| c7e93edd-7a58-448c-abad-aa4e80200e3b | Address Redacted | | | | |
| c7e9659d-d22d-460f-b5df-f370099f2fbf | Address Redacted | | | | |
| c7e96a96-f502-4f11-b1b5-698cef16cb2f | Address Redacted | | | | |
| c7e993f0-0a9f-46e8-b0a5-3b4a77333794 | Address Redacted | | | | |
| c7e9b334-76aa-481b-b54a-0bc8230d256d | Address Redacted | | | | |
| c7ea156b-06ca-4c09-804f-8e6f06d6571e | Address Redacted | | | | |
| c7ea2ed2-eb29-4c39-afd0-47348f8995ae | Address Redacted | | | | |
| c7ea4b8d-66e7-4e48-b862-da5dbc62e0ec | Address Redacted | | | | |
| c7ea89fb-e4c9-4c1a-975b-3e2f9c40534d | Address Redacted | | | | |
| c7ea95b4-2ceb-429a-8216-d76c07296fcf | Address Redacted | | | | |
| c7eaabae-68c3-45c9-8265-e7c878561159 | Address Redacted | | | | |
| c7eab7a6-d208-4c4a-8e49-da8c5888849f | Address Redacted | | | | |
| c7eac791-df8f-4542-9bd8-22c2a663f3b0 | Address Redacted | | | | |
| c7ead726-bd82-48c3-8587-d82ed95f0510 | Address Redacted | | | | |
| c7ead8df-dba0-45b5-8549-35f7f5a06633 | Address Redacted | | | | |
| c7eae850-223f-4e3d-9111-273a724e281e | Address Redacted | | | | |
| c7eaf0c2-8ccd-4706-b6d9-57cfa5125e94 | Address Redacted | | | | |
| c7eb31b8-04e9-474b-92e0-43da6af3b4d0 | Address Redacted | | | | |
| c7eb4f10-33d2-4a8b-9b84-51c758b6c0c2 | Address Redacted | | | | |
| c7eb936f-3256-472e-bb27-d52a1759775d | Address Redacted | | | | |
| c7eba3fb-d986-4476-ba84-cc0f11b1dd8c | Address Redacted | | | | |
| c7ec0117-d7e7-42c9-a24a-01023724e419 | Address Redacted | | | | |
| c7ec1b53-406c-47d5-bf75-25ddbdc48ec0 | Address Redacted | | | | |
| c7ec251b-b38d-4119-92bd-5f7b413af290 | Address Redacted | | | | |
| c7ec4b01-046b-43a1-ac5a-3bd3b6d3bb53 | Address Redacted | | | | |
| c7ec6bb1-94b3-476a-a772-2b9de26ff426 | Address Redacted | | | | |
| c7ec87b5-a1e0-4867-8daf-05aeb5410b74 | Address Redacted | | | | |
| c7ec9d5e-36fc-4812-94c2-c4ad446c02aa | Address Redacted | | | | |
| c7ecb37e-8ed0-4ef4-a7c8-9d207cf1863b | Address Redacted | | | | |
| c7eccd33-2b80-4f63-9582-f0e3e2d26c4e | Address Redacted | | | | |
| c7ed35fc-3984-4b9f-8340-9ea8d4054898 | Address Redacted | | | | |
| c7ed439f-5429-4eb3-8b51-deaca2bc7bbc | Address Redacted | | | | |
| c7ed585d-3f91-47a2-8097-875aff670e11 | Address Redacted | | | | |
| c7ed6dd2-edbc-440f-b861-b6ed9d225e79 | Address Redacted | | | | |
| c7ed7672-f36e-41db-93fe-19d81529056b | Address Redacted | | | | |
| c7ed93df-dc87-40c3-9289-24e0282e8c03 | Address Redacted | | | | |
| c7edab13-f4fe-41bc-abc8-f9c727c0afa7 | Address Redacted | | | | |
| c7edadb0-628c-4048-bece-f21a595091d8 | Address Redacted | | | | |
| c7ee0433-be2b-43ac-9cab-aeacfec6b5ed | Address Redacted | | | | |
| c7ee1063-698f-487b-b5eb-fc82453fd755 | Address Redacted | | | | |
| c7ee205e-44aa-4956-aa38-7574ee9493fe | Address Redacted | | | | |
| c7ee2393-af62-4479-8be6-767c60bf9252 | Address Redacted | | | | |
| c7ee5e00-f063-45a2-87b9-2c0d72b114b0 | Address Redacted | | | | |
| c7ee72cb-2be0-4523-b8e7-6b318c040342 | Address Redacted | | | | |
| c7ee7ba5-2166-4a7b-a0f4-5af6a855109a | Address Redacted | | | | |
| c7ee89c6-f9b4-4aec-8f63-91ea82e30fa1 | Address Redacted | | | | |
| c7ee8c66-b317-4b80-ba2e-a0e557fb8925 | Address Redacted | | | | |
| c7eea92d-89d0-44c2-9543-737ef00ef5a3 | Address Redacted | | | | |
| c7eeb549-5391-4e3d-81ef-420f466b918b | Address Redacted | | | | |
| c7eebd70-6617-40a8-8ffb-c81dc184edec | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c7eec7a3-b31e-4835-b020-7cc6874a4f73 | Address Redacted | | | | |
| c7eee064-ff1e-45ae-a59f-f442b3d95bc4 | Address Redacted | | | | |
| c7eeea87-e2f2-4fcb-aafb-8d6505a570fa | Address Redacted | | | | |
| c7ef1864-739e-443b-9f22-ad41f99836ab | Address Redacted | | | | |
| c7ef84e8-1d59-481a-ac82-cf5377ee6ea6 | Address Redacted | | | | |
| c7ef8d0b-5c0b-4f1c-ab38-6241f4939f32 | Address Redacted | | | | |
| c7ef8db6-f1b2-4664-b2b2-c3250dac2bf6 | Address Redacted | | | | |
| c7efa589-0385-4a6e-bfc7-eb7a89769365 | Address Redacted | | | | |
| c7efa72d-5189-48e5-80a6-b62ad658768c | Address Redacted | | | | |
| c7efaf6f-b376-4a0e-b9c5-456393c9e366 | Address Redacted | | | | |
| c7efd8c1-a30b-4ae1-96d5-6d8277cfcd12 | Address Redacted | | | | |
| c7efe0d4-f0ef-4933-964c-875959d1c834 | Address Redacted | | | | |
| c7eff7c6-0558-443f-8ad5-0030dbb12b21 | Address Redacted | | | | |
| c7f01213-dbb9-493b-8b08-439d1218a2c0 | Address Redacted | | | | |
| c7f032e1-9840-42f8-908d-033266972983 | Address Redacted | | | | |
| c7f06e1e-78f5-4486-88d2-902a9a6acd9l | Address Redacted | | | | |
| c7f0827c-843a-4a15-aca1-59cd0058e3d7 | Address Redacted | | | | |
| c7f0a4ed-dd6a-4d3a-9a11-568302b63e41 | Address Redacted | | | | |
| c7f0d1ce-2b1c-4fe1-9c5b-22f7440434d0 | Address Redacted | | | | |
| c7f0e27a-fc7f-41a2-b71e-5e50d3763b06 | Address Redacted | | | | |
| c7f10d30-9bf7-490d-b700-1e82f11ed77C | Address Redacted | | | | |
| c7f111e7-34cd-4381-ba17-e8aeeef20087 | Address Redacted | | | | |
| c7f11391-710f-4739-b4b1-76f61c47dd3b | Address Redacted | | | | |
| c7f1489f-dfb0-4af6-80c7-695798c5e1f2 | Address Redacted | | | | |
| c7f14d8c-5c0d-46a9-8c53-a5ccf84ca387 | Address Redacted | | | | |
| c7f16f3d-6c5d-4e7f-a0dc-f7898bbeda5e | Address Redacted | | | | |
| c7f1b5f0-e38b-487e-8342-eba5dea04137 | Address Redacted | | | | |
| c7f1b62d-2d31-4044-8caf-b260e236ec1d | Address Redacted | | | | |
| c7f1d36b-9a13-4897-b42c-215025520754 | Address Redacted | | | | |
| c7f1dd16-6f3d-4c81-bb1b-ada50f356b50 | Address Redacted | | | | |
| c7f22ace-afa6-49fb-a12a-b04b37274dd6 | Address Redacted | | | | |
| c7f2572b-a167-42af-b18d-d88a54a4a58c | Address Redacted | | | | |
| c7f258a5-4271-40ce-9842-0294999895ac | Address Redacted | | | | |
| c7f25a49-0ca8-4d30-9f0f-a474f8c5960b | Address Redacted | | | | |
| c7f30bab-11bc-4af5-b774-5730cf00fcd9 | Address Redacted | | | | |
| c7f31f69-a97c-4914-8811-833337603b8e | Address Redacted | | | | |
| c7f3307a-da92-409a-b515-d47239ef36f8 | Address Redacted | | | | |
| c7f33809-d3b3-4c91-886d-5f61103df289 | Address Redacted | | | | |
| c7f355ec-7e33-4e28-9e80-b402f0ed4f1f | Address Redacted | | | | |
| c7f3a126-07b4-45d2-8378-12d319134331 | Address Redacted | | | | |
| c7f412ba-2708-4d7a-ab41-278f50cd4aa5 | Address Redacted | | | | |
| c7f4181a-17c7-445d-a94c-3e4fdd5bebea | Address Redacted | | | | |
| c7f43948-13bd-4e6b-8890-acac4016d730 | Address Redacted | | | | |
| c7f45bdb-acba-4900-8130-dd4db58098d3 | Address Redacted | | | | |
| c7f4791a-11d5-44bb-9c86-96eff18358ff | Address Redacted | | | | |
| c7f49b4d-15a9-45e5-83d7-5f359914122b | Address Redacted | | | | |
| c7f4b81b-4827-4d81-981c-1dcb1670c33f | Address Redacted | | | | |
| c7f4de5a-84b7-4d91-8bd6-216ec211ebd2 | Address Redacted | | | | |
| c7f4e5db-70be-41a3-916a-9a22f68a5037 | Address Redacted | | | | |
| c7f4f2f8-e6bd-4c33-8438-15c7f174192d | Address Redacted | | | | |
| c7f4fa0a-103e-4178-ab8c-55908850e0d3 | Address Redacted | | | | |
| c7f510c6-58ae-4883-b16f-01cd56fca8fb | Address Redacted | | | | |
| c7f5110c-97f8-450f-b653-fdab9dabbca1 | Address Redacted | | | | |
| c7f55f31-718d-4fdc-b70b-a90e943d3cba | Address Redacted | | | | |
| c7f571f9-f5a0-4f3d-ac77-5af2d3d8b5d5 | Address Redacted | | | | |
| c7f57308-b485-4d31-8b16-b47095009b31 | Address Redacted | | | | |

Page 7953 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c7f5810a-6b5d-4f96-a353-83f9a101b3aC | Address Redacted | | | | |
| c7f582a1-b0fc-41c5-9e23-f55231f5b8aa | Address Redacted | | | | |
| c7f5e356-2ea3-40c2-abed-3594a88a4fbd | Address Redacted | | | | |
| c7f5efbe-c6dd-4f8c-a071-4b6a8aa9ea06 | Address Redacted | | | | |
| c7f61a85-a8a6-46a4-a3c1-1ee2b4200d8! | Address Redacted | | | | |
| c7f649cc-e6f6-4dd2-ab3e-7b587f982a3b | Address Redacted | | | | |
| c7f689a8-bfa8-4986-a1ce-9275c2fe8e2& | Address Redacted | | | | |
| c7f693d7-c3eb-4c7a-8433-9d21a61ea7aa | Address Redacted | | | | |
| c7f6c741-0945-43e5-942b-1a669403b5ea | Address Redacted | | | | |
| c7f6f669-72ca-426e-acd7-082265cb5f2f | Address Redacted | | | | |
| c7f6fa5e-4ed4-4870-8dcf-5a1a929f397e | Address Redacted | | | | |
| c7f6fbc0-93a1-4073-b461-1bd1eaf39364 | Address Redacted | | | | |
| c7f705f6-e17d-4fec-aed7-f0c846bc06b8 | Address Redacted | | | | |
| c7f70d44-5e9a-4ffd-b829-1f61e9c26d85 | Address Redacted | | | | |
| c7f70f77-aa1f-4474-b07c-c92e4c6f494a | Address Redacted | | | | |
| c7f715e3-349e-48c1-a6b0-caf08e7ff248 | Address Redacted | | | | |
| c7f73eab-d06a-4b3b-ae22-1aca77b7ec12 | Address Redacted | | | | |
| c7f74063-b6a3-46eb-bf54-57c539d7acf7 | Address Redacted | | | | |
| c7f7c902-0dbd-4262-b680-d5605a9b7865 | Address Redacted | | | | |
| c7f7d7e0-3a05-4b3c-af37-e408fcc57ae3 | Address Redacted | | | | |
| c7f7f69f-8a81-496f-a1d4-221b26da988a | Address Redacted | | | | |
| c7f80757-c460-4663-abcf-63acb7103b27 | Address Redacted | | | | |
| c7f81e2b-18e5-4ea9-b1af-86ec52c9260e | Address Redacted | | | | |
| c7f8224b-476f-4563-af7b-2b3d3bd50e47 | Address Redacted | | | | |
| c7f8363c-950d-46f8-a928-79190eca23bb | Address Redacted | | | | |
| c7f892f8-937f-435c-be83-812acc0c6333 | Address Redacted | | | | |
| c7f89a1a-1f5a-40a8-a76a-0720efe5695c | Address Redacted | | | | |
| c7f8a023-63b9-4945-a8b4-f05e11cd3567 | Address Redacted | | | | |
| c7f8b759-236c-433b-a19f-0f9e7f4021ba | Address Redacted | | | | |
| c7f8c7af-b3f9-4e2d-92ed-68667611810c | Address Redacted | | | | |
| c7f8cb90-e977-4a0d-af5e-977f66c268ff | Address Redacted | | | | |
| c7f8df11-ecd7-4820-9b2d-0d20d9225839 | Address Redacted | | | | |
| c7f8e274-fac8-4cf1-b8f7-c88ab5ba83d8 | Address Redacted | | | | |
| c7f90790-7fa1-4057-b0aa-42855e4bc5dC | Address Redacted | | | | |
| c7f93006-0822-444f-9df0-38e628d099bd | Address Redacted | | | | |
| c7f930a7-3256-4ce5-88f0-aa0c4e88917f | Address Redacted | | | | |
| c7f93ab0-7076-4821-b19f-5d121272f82a | Address Redacted | | | | |
| c7f952f5-a180-40ec-b0d7-1ed0874f0004 | Address Redacted | | | | |
| c7f98a10-dd9c-45e2-9d7e-bfe76101268f | Address Redacted | | | | |
| c7f9a4ce-be4a-4cea-a0ce-e110ffb23906 | Address Redacted | | | | |
| c7f9c0de-43ac-40de-baae-0f907eb4c17a | Address Redacted | | | | |
| c7f9c541-e7f6-43d1-9129-444fa309df14 | Address Redacted | | | | |
| c7f9df19-35df-4413-9cb0-2f4ae0724ae4 | Address Redacted | | | | |
| c7f9e829-a7a9-4dd8-a2bd-0298c684fa7e | Address Redacted | | | | |
| c7f9f76e-8d50-426b-ab13-bfc488e65060 | Address Redacted | | | | |
| c7fa09b7-aac8-4342-991f-1eaec2101b6d | Address Redacted | | | | |
| c7fa44df-9bad-4dbd-aa2d-333817aa6a9C | Address Redacted | | | | |
| c7fa46f5-cb70-458f-a24e-9cb197f38b97 | Address Redacted | | | | |
| c7fa487e-6c40-4d08-ba5a-902badbf4e36 | Address Redacted | | | | |
| c7fa5718-e37b-41ea-b978-f7c64412d12d | Address Redacted | | | | |
| c7fad0da-41e9-4ad6-aec8-a1970d0d6ad6 | Address Redacted | | | | |
| c7fada20-6022-4a5f-bd6c-47167a3acd21 | Address Redacted | | | | |
| c7fada7d-7165-4d0d-8c2f-11e0a449155b | Address Redacted | Page 7954 of 10184 | | | |
| c7faefff-18e4-44cf-bc6c-14a6a2cabb48 | Address Redacted | | | | |
| c7fba79-120b-48ff-a1f6-ed1629683b46 | Address Redacted | | | | |
| c7fb4bc1-0420-41eb-88de-641a02ff797b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c7fb60cb-8de3-4f10-863e-0475110bf74f | Address Redacted | | | | |
| c7fb6916-1be0-4ce5-9c3c-d2e50833db84 | Address Redacted | | | | |
| c7fb871f-3e59-497b-a912-872f60485cd9 | Address Redacted | | | | |
| c7fbb24b-459b-4c80-89c3-e27ef741b8c6 | Address Redacted | | | | |
| c7fbd6c5-d077-4bd4-ab68-8af0da5dfdc2 | Address Redacted | | | | |
| c7fbf96e-a36a-47f1-8b3a-2b4c7517050f | Address Redacted | | | | |
| c7fc17be-367a-4c10-84af-15d1f97e1628 | Address Redacted | | | | |
| c7fc2f0d-352f-4d59-a023-d173ca2c7b8a | Address Redacted | | | | |
| c7fc7196-7623-4f85-b5a6-6bf487c5b508 | Address Redacted | | | | |
| c7fc8ed8-cbac-4b2b-b212-5bb50d9b7a05 | Address Redacted | | | | |
| c7fc9d3d-760e-4529-b0b6-259c358fcff1 | Address Redacted | | | | |
| c7fca818-9a8f-406a-9a1e-c213cbb28152 | Address Redacted | | | | |
| c7fcab0f-e0ec-445e-b1dc-c8bb5f56ee2b | Address Redacted | | | | |
| c7fcd57b-dd45-4d11-ba93-ec07d0271b7b | Address Redacted | | | | |
| c7fcd6e7-52bc-40fc-a7a2-d14154dd56e3 | Address Redacted | | | | |
| c7fcf33d-11a8-4420-b915-98c5556f95c8 | Address Redacted | | | | |
| c7fd0673-b870-4549-816b-55246be71251 | Address Redacted | | | | |
| c7fd1c4d-ff7c-46b9-a10e-21ddbbea3846 | Address Redacted | | | | |
| c7fd25b6-b0aa-4432-94ba-aaff2209dd69 | Address Redacted | | | | |
| c7fd25d1-627b-426c-a93f-af624d3f3839 | Address Redacted | | | | |
| c7fd2a89-1cab-4fdd-8055-34b660ec29b5 | Address Redacted | | | | |
| c7fd3d2a-1b81-403f-a1ac-24718359f789 | Address Redacted | | | | |
| c7fd5453-4fef-4a20-9da1-4d4a14e3973b | Address Redacted | | | | |
| c7fd5fa2-a5a9-47c1-aad1-9eccceb5ed4d | Address Redacted | | | | |
| c7fd944d-0c53-4014-b6c1-616f4aacd83f | Address Redacted | | | | |
| c7fd9c67-0aa6-4bd0-8ad9-940f4f9648ce | Address Redacted | | | | |
| c7fdb93f-3742-40aa-ad18-f3043e98b2b5 | Address Redacted | | | | |
| c7fdef90-0334-416b-8782-de0eef1ffdf5 | Address Redacted | | | | |
| c7fe17ec-dc41-4932-adde-ba26b8a5cb18 | Address Redacted | | | | |
| c7fea4f8-15a9-4ebe-a8a5-392d40e13ea2 | Address Redacted | | | | |
| c7fea7f0-333c-4c03-9fe3-eeb68f668ea6 | Address Redacted | | | | |
| c7fead91-5435-4f98-be64-c8aabba86929 | Address Redacted | | | | |
| c7feeb3f-455b-4f1c-b34b-8aa1407a3348 | Address Redacted | | | | |
| c7fef0a0-81d2-42de-bb53-39493bdc5e72 | Address Redacted | | | | |
| c7ff44f3-b7aa-45dc-8536-6e369e93cdd1 | Address Redacted | | | | |
| c7ff8e12-a040-4f15-ae48-618d3c3d3dfc | Address Redacted | | | | |
| c7ff92a2-a331-4eb8-ab9d-34e681f6dc91 | Address Redacted | | | | |
| c7ffa023-5a32-4df4-ba05-ab647b5e8572 | Address Redacted | | | | |
| c7ffa07c-f72b-432b-aeee-00d51c1e722e | Address Redacted | | | | |
| c7ffe82b-3e5a-473e-a4b9-7a7fbd370b20 | Address Redacted | | | | |
| c7fff1e9-93bc-4907-a989-fb84d2359bc2 | Address Redacted | | | | |
| c7fff5bd-0097-4af3-aac5-2a9d603e6454 | Address Redacted | | | | |
| c800297c-854c-4383-a8ea-85f9c9d2ace8 | Address Redacted | | | | |
| c8002c75-5f4d-4247-a84a-ba09bb07b3d3 | Address Redacted | | | | |
| c80057fa-d4e9-4f28-b2b0-f78d59193eee | Address Redacted | | | | |
| c800899a-2f3c-44c9-b909-d6da174977b2 | Address Redacted | | | | |
| c800a565-a722-4512-9de1-425e827f6ac2 | Address Redacted | | | | |
| c800b2f9-5c21-4a4b-a680-550659477085 | Address Redacted | | | | |
| c800d483-9a64-4bdf-b12c-d9c3862ab2a7 | Address Redacted | | | | |
| c800ef55-41ca-4265-a807-a088a27306ee | Address Redacted | | | | |
| c8013ed0-546b-4ce9-a464-f77b15bf1125 | Address Redacted | | | | |
| c80174c5-78e7-437b-9ca5-b33a25b3d342 | Address Redacted | | | | |
| c8018e7d-33c2-46ce-bd0c-a298dbb03c892 | Address Redacted | Page 7955 of 10184 | | | |
| c801949a-0711-47e5-8864-da9b0b652346 | Address Redacted | | | | |
| c801c209-0759-41a7-9184-2d55bd93aba2 | Address Redacted | | | | |
| c801cdbf-b01f-4ec2-bf12-16f8361e2699 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c801e3ee-e810-4f1a-a8ed-848ceaad8444 | Address Redacted | | | | |
| c801f590-c0f6-45f5-97f1-aee4eeef556l | Address Redacted | | | | |
| c801fecb-bec5-4f8d-ad5e-565faf9c4d63 | Address Redacted | | | | |
| c8022392-e38f-4053-ad16-1bf0a73cf6d0 | Address Redacted | | | | |
| c8022475-1c70-450a-bf3f-5fd765bbe602 | Address Redacted | | | | |
| c80225fa-90dd-4434-8477-547027478c2d | Address Redacted | | | | |
| c8235ce-593b-4142-9ae1-92f62eb2654l | Address Redacted | | | | |
| c8025df3-9178-4f40-b95f-8b1496dfcb42 | Address Redacted | | | | |
| c8026a19-b205-4e55-83df-77889f954bc3 | Address Redacted | | | | |
| c8027a56-a12e-4ecd-acfe-5c893ca556b8 | Address Redacted | | | | |
| c8028e72-22e3-4d3b-af5e-e7b57c8bb297 | Address Redacted | | | | |
| c8030664-5d1c-4f92-8b85-143f92027408 | Address Redacted | | | | |
| c8030a6e-494e-4e4a-a096-d699a63d6271 | Address Redacted | | | | |
| c8031683-6d0c-4443-ab51-19b194c70bf9 | Address Redacted | | | | |
| c8034649-a7cc-4ae3-8b50-0371fb90de22 | Address Redacted | | | | |
| c8034a9c-65a2-430b-837a-00417823ab0 | Address Redacted | | | | |
| c803aefe-dc58-4c64-9bf7-0105ca29e641 | Address Redacted | | | | |
| c803d80f-1c12-4f20-9393-7eebb682c1d8 | Address Redacted | | | | |
| c803e788-9807-4613-b049-f31ececd975e | Address Redacted | | | | |
| c80423c5-b5cf-4098-8ef1-66293f1d76fe | Address Redacted | | | | |
| c804aeff-1010-4f0f-8201-8f5044c67fe8 | Address Redacted | | | | |
| c804b5a2-a851-4ef2-aba3-593596f506b2 | Address Redacted | | | | |
| c804ca69-bc8f-439b-9e1c-a5fcaf03c5e3 | Address Redacted | | | | |
| c804ecb7-cdee-4ea6-afd7-5c682c0b784f | Address Redacted | | | | |
| c804f100-dee8-40e4-b4fa-fb5fdb8a2fc6 | Address Redacted | | | | |
| c804f2cf-98d8-4d1e-88cc-61fcf4f928ab | Address Redacted | | | | |
| c8051494-bf90-445f-9fc5-845d02c8ca54 | Address Redacted | | | | |
| c8053623-dc27-493c-b78d-33d085f089b2 | Address Redacted | | | | |
| c8054cfd-9139-4b49-a00b-219aec095017 | Address Redacted | | | | |
| c8056735-77c1-450b-93ce-4205af4ae6cf | Address Redacted | | | | |
| c80573fa-af96-4900-afcb-69cb14b80f24 | Address Redacted | | | | |
| c8058e79-c062-412d-b5da-45c55af0a438 | Address Redacted | | | | |
| c805b6a7-b4ac-4c52-ab1f-b007650c1a02 | Address Redacted | | | | |
| c805c805-5448-44cd-ab98-89deddf2685b | Address Redacted | | | | |
| c806120c-5611-42e8-9405-c2c46c8b09f7 | Address Redacted | | | | |
| c80619c0-9853-4889-ac1d-f7b364a0a192 | Address Redacted | | | | |
| c8062cb6-271b-4cf9-aabd-e2eff0a331da | Address Redacted | | | | |
| c806324a-bf92-460c-baad-ba9ac8143fdc | Address Redacted | | | | |
| c8064dd9-9133-4af2-80e5-672d91bbd035 | Address Redacted | | | | |
| c80659f2-826a-4bcd-91d4-1da278db3df0 | Address Redacted | | | | |
| c80671d0-e8d2-49ec-9c5d-745861bc6b96 | Address Redacted | | | | |
| c806759d-dacc-4fd0-9775-c578af617046 | Address Redacted | | | | |
| c806852d-120d-4cc1-b30e-4c1e156891bf | Address Redacted | | | | |
| c806c8cf-8918-4289-a240-e313da8cb119 | Address Redacted | | | | |
| c806dccc-f392-4851-bcb7-b166481f1a8b | Address Redacted | | | | |
| c806de5d-2ff4-4853-acdf-abe2959e96a8 | Address Redacted | | | | |
| c8071e0d-a70a-42e0-92c0-6e53ac467816 | Address Redacted | | | | |
| c80735f8-3263-447a-be1c-4ef33c741b46 | Address Redacted | | | | |
| c8074874-dc70-457b-98cd-fdfc2f54ef0a | Address Redacted | | | | |
| c807d8b0-edbd-4661-b0d4-f83742c04fff | Address Redacted | | | | |
| c807e0e6-6cfb-4cf9-bd43-8b9119e22b36 | Address Redacted | | | | |
| c807ff7e-dbdb-4879-8088-5e07266a46da | Address Redacted | | | | |
| c8080422-2136-4b6f-8acb-6004d3412fb4 | Address Redacted | Page 7956 of 10184 | | | |
| c8082922-9e50-4389-a95f-030137aded3d | Address Redacted | | | | |
| c8082a4f-cb11-4fb5-a25c-55fe97b8d760 | Address Redacted | | | | |
| c8084649-fc71-4f66-a2e8-57016a1ad734 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| c80849e9-2d92-4253-b9cf-9a29b58fc039 | Address Redacted | | | | |
| c8084a9b-f53f-47b5-a49e-78fa16cc3045 | Address Redacted | | | | |
| c8087020-7ac0-4c10-bc69-c28ac5d1f012 | Address Redacted | | | | |
| c808cec2-8c21-4c34-8cc7-43b096506df3 | Address Redacted | | | | |
| c808d120-be14-4c3e-9ae5-70ba4e868e4e | Address Redacted | | | | |
| c80933bb-f7f9-429c-b0aa-95154b5e30b0 | Address Redacted | | | | |
| c8096458-a8bc-41f6-82ef-acaff15249a6 | Address Redacted | | | | |
| c809a1ea-4327-4d32-86e0-d640edb69c16 | Address Redacted | | | | |
| c809c16e-07d3-4bb4-982a-3aa433b7597c | Address Redacted | | | | |
| c809f104-0137-4ea2-a145-59b7f844214e | Address Redacted | | | | |
| c809ff9b-0ad7-414f-af72-176315230b94 | Address Redacted | | | | |
| c80a00b3-3ac0-49af-aa2c-be78c41e30bb | Address Redacted | | | | |
| c80a1501-ef3f-41cc-a828-c4e9e1419fd7 | Address Redacted | | | | |
| c80a1d44-c2d1-4df8-bdca-807d474b5d61 | Address Redacted | | | | |
| c80a6207-1049-4f2e-a3bc-f7c6c0ac263f | Address Redacted | | | | |
| c80a6bd8-96f2-475f-a9fc-ca8cb82cfdc8 | Address Redacted | | | | |
| c80a7774-e2f7-4cf8-bf47-954dfa6b43f5 | Address Redacted | | | | |
| c80a935c-658c-4d2b-be5e-24b680af61d3 | Address Redacted | | | | |
| c80a9a8b-1e8d-4fae-ac31-fd251814e38f | Address Redacted | | | | |
| c80ab944-b4b7-4eaa-ad13-6fa0dd9b67ed | Address Redacted | | | | |
| c80ac319-9648-41dd-a8fc-b1a031457897 | Address Redacted | | | | |
| c80acec5-841c-4d2e-9716-bbee24362196 | Address Redacted | | | | |
| c80ade0b-9af3-4ab7-8453-690d0396e96c | Address Redacted | | | | |
| c80b0d92-0834-4017-8b0b-2361374a248e | Address Redacted | | | | |
| c80b0e63-3687-4b0c-a123-72c512581dcc | Address Redacted | | | | |
| c80b1b94-36ab-4463-9359-f3638d8aaa03 | Address Redacted | | | | |
| c80b3c24-74b2-4800-a77a-351e23713ef0 | Address Redacted | | | | |
| c80b58d9-1806-4618-9233-b294d6a23c79 | Address Redacted | | | | |
| c80b691b-ef58-4ad8-bd4b-6a1767c8824d | Address Redacted | | | | |
| c80b6a5f-b89d-4c59-9028-af6359dac3cb | Address Redacted | | | | |
| c80b86f8-e905-4c97-bf79-266a9664fc77 | Address Redacted | | | | |
| c80bbfa4-bc96-422a-ab42-1770025bf964 | Address Redacted | | | | |
| c80bc931-8b66-4789-b72d-7d83224bd3d1 | Address Redacted | | | | |
| c80bf3c6-48fa-40fc-b352-9b8dc78185d2 | Address Redacted | | | | |
| c80c119d-c89b-47a3-9df9-7b1d72541036 | Address Redacted | | | | |
| c80c1a56-82e4-4e92-a151-8d68d2e2f093 | Address Redacted | | | | |
| c80c47b8-44a1-4fda-b545-99563f69f56f | Address Redacted | | | | |
| c80c558e-32f6-43eb-a102-97f70bf59be6 | Address Redacted | | | | |
| c80c83af-f9dc-4d92-9a1e-bbdc2cc37ea7 | Address Redacted | | | | |
| c80ccb35-682c-41a7-af64-cf31f361d4fa | Address Redacted | | | | |
| c80d0506-1bf0-4e92-82b7-1584d3e21df2 | Address Redacted | | | | |
| c80d0708-74a7-4bcd-ab40-19444638296 6 | Address Redacted | | | | |
| c80d28cf-256c-47c3-89dc-5e6f3b490c44 | Address Redacted | | | | |
| c80d3a82-8bdd-4cbc-b159-63d452dcca16 | Address Redacted | | | | |
| c80d3e75-9467-45ec-be0a-e35d26c0e0c2 | Address Redacted | | | | |
| c80d5d7e-faa7-4f33-bd63-402cf6d6cb34 | Address Redacted | | | | |
| c80d7edd-81df-4351-81dc-64f754c34103 | Address Redacted | | | | |
| c80d80f3-8cbe-4d64-baf5-19e6e0db037e | Address Redacted | | | | |
| c80d8e98-1d36-48e6-af51-38b29b0d9e8a | Address Redacted | | | | |
| c80d8fdd-875e-4375-9545-3822b2f6e0ab | Address Redacted | | | | |
| c80da61e-069b-4ef7-8239-811c4c3548e8 | Address Redacted | | | | |
| c80da968-9cd8-400e-a115-f90bb7b20f97 | Address Redacted | | | | |
| c80db401-8182-4c59-8889-1fb1b80e26f3 | Address Redacted | | | | |
| c80db9af-3920-4895-a224-27cc54d53248 | Address Redacted | | | | |
| c80dc54a-cd0f-4317-854a-12245c96a08e | Address Redacted | | | | |
| c80dfc7c-db12-476a-9374-c6cc60d316eb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c80e3517-6b9e-44e9-ac48-d8e2567c4597 | Address Redacted | | | | |
| c80e5c55-5914-4d0b-a0df-e373e05f0edc | Address Redacted | | | | |
| c80e6e50-e217-443f-ab9c-19dd65aae2fc | Address Redacted | | | | |
| c80e87ca-8b46-408a-923b-6ff147c68245 | Address Redacted | | | | |
| c80e8c5c-e548-49c0-9cc7-77e79ed3d34d | Address Redacted | | | | |
| c80ee13a-c133-4dc5-a14e-a29b6996f3dC | Address Redacted | | | | |
| c80f1116-0697-4d88-9373-ab839d9debdd | Address Redacted | | | | |
| c80f4d32-d2c7-4857-90f2-507c97458b2a | Address Redacted | | | | |
| c80f8734-7bbf-409f-9e67-02d073ad644C | Address Redacted | | | | |
| c80f94e7-7007-423d-be6d-2d36d6a6adf8 | Address Redacted | | | | |
| c80fed6a-dcc6-4e8a-aad9-4884377a8aa7 | Address Redacted | | | | |
| c80ff7e2-a073-4c54-8006-bfad4b6a9241 | Address Redacted | | | | |
| c80ff927-f079-4987-89b6-d2d6d4dc230c | Address Redacted | | | | |
| c8100797-348f-4951-a02e-d00b5ebcf745 | Address Redacted | | | | |
| c8104e19-899c-49d5-a4ca-28dad2e92abf | Address Redacted | | | | |
| c8107c23-ae8e-46b4-ad33-57fa6e51005d | Address Redacted | | | | |
| c8107ed5-4851-429a-8847-96c46ae00c41 | Address Redacted | | | | |
| c810ab29-e2b6-43ef-9308-eea5af187d5f | Address Redacted | | | | |
| c8110add-e35b-4c6b-a733-72356c7b1565 | Address Redacted | | | | |
| c8112046-7639-4947-a15f-d79b90b60b25 | Address Redacted | | | | |
| c8112fc1-c4a7-4f0b-ba47-4e4b9c9ba865 | Address Redacted | | | | |
| c8114794-c617-4ca8-af42-dc07d08b7eaa | Address Redacted | | | | |
| c8114fcb-445e-4843-bf6f-5e43c287f93d | Address Redacted | | | | |
| c8116385-3d41-4da8-9582-c75e793b8b45 | Address Redacted | | | | |
| c811693a-4bc1-444f-8e61-f2ec043db965 | Address Redacted | | | | |
| c8116bbb-cae7-4a49-a17a-927bb688788l | Address Redacted | | | | |
| c8117c57-2d0c-4b47-8674-3aabe84df843 | Address Redacted | | | | |
| c811d07a-5181-4d6e-8a16-a046b08fba2a | Address Redacted | | | | |
| c811d490-5c3d-432a-8a97-ca30458415a2 | Address Redacted | | | | |
| c811decd-76fe-43b7-9131-db707b1a2c3b | Address Redacted | | | | |
| c811dfbf-703a-4362-89d1-e148bb7768bb | Address Redacted | | | | |
| c811f932-df71-4219-9362-da1b0fa74c72 | Address Redacted | | | | |
| c8126b61-13a0-4457-9782-a99fe34e0dbc | Address Redacted | | | | |
| c812b087-c0f8-4e5d-a9e3-1eddf197aa7a | Address Redacted | | | | |
| c812b26d-2e04-49c9-ad4d-c8e082cbb671 | Address Redacted | | | | |
| c812bd4e-a9fd-48f5-a66c-f2feceb18676 | Address Redacted | | | | |
| c812d434-04b4-463f-8614-9fc7fcadab04 | Address Redacted | | | | |
| c8136665-2eac-49ed-8dad-1eb0437fe044 | Address Redacted | | | | |
| c8138308-1c2e-48c8-8d12-5f4d78f62c3e | Address Redacted | | | | |
| c8138ba6-f1c3-49ed-96d3-c6f43e0ea983 | Address Redacted | | | | |
| c813ca65-4012-489c-b265-18ba262f25ff | Address Redacted | | | | |
| c813ecf9-743e-4cf0-91b5-cf70b8f9d86f | Address Redacted | | | | |
| c813f782-b13c-41c6-bbb0-4462a5b52267 | Address Redacted | | | | |
| c81447a6-aea9-44a8-a105-e741296b51b8 | Address Redacted | | | | |
| c8145603-2ede-41ad-aeb5-37906a86d1b9 | Address Redacted | | | | |
| c814b210-ca37-42bb-beb2-4b2ec01831e6 | Address Redacted | | | | |
| c8151943-2f6d-4925-ba63-28b0cb0dbd03 | Address Redacted | | | | |
| c8151b09-b6af-4c7d-b1b9-7f985627ce70 | Address Redacted | | | | |
| c8151c32-a928-4444-8952-cef3f5036493 | Address Redacted | | | | |
| c8154491-a3cd-4a3a-b1ed-56e4fafb2cb5 | Address Redacted | | | | |
| c81545bf-dec1-4329-b9ee-92a4644be0a7 | Address Redacted | | | | |
| c8154888-ade5-4e23-8b44-4c1da5ef6536 | Address Redacted | | | | |
| c8155547-be5b-473d-a5ce-1af23fe9ac29 | Address Redacted | Page 7958 of 10184 | | | |
| c8156c6a-2719-4545-92b0-409569cd9bd3 | Address Redacted | | | | |
| c8158009-d937-4aae-b9e6-4d8949929a67 | Address Redacted | | | | |
| c815851b-3702-47a2-8298-30cb34ac8272 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c8159052-1677-44c5-9f06-fa0ba5c39143 | Address Redacted | | | | |
| c8159829-82eb-4052-8892-51a335494484 | Address Redacted | | | | |
| c815f2f3-7248-41ba-b27d-3f64cb0ebeea | Address Redacted | | | | |
| c81657af-0288-4c12-af43-37fb5bcf0710 | Address Redacted | | | | |
| c8166e2d-1fe0-411c-944b-1c5a09fab94b | Address Redacted | | | | |
| c8167764-ddbc-4458-b21f-9ff783c30d93 | Address Redacted | | | | |
| c8168d2d-0d30-4627-982b-6272ecd49855 | Address Redacted | | | | |
| c816e855-d86a-4939-aa95-68eee66ab8ab | Address Redacted | | | | |
| c817b36f-8af5-484c-b1fd-67f03d5e3c03 | Address Redacted | | | | |
| c817dd82-c758-45ef-961b-c024b48e9d48 | Address Redacted | | | | |
| c81809c2-2754-49d2-ab09-d05b7633ef7c | Address Redacted | | | | |
| c81864de-04c3-4ad4-8fac-2b6263120d91 | Address Redacted | | | | |
| c818a186-b35a-4756-be3a-02ee851e8b57 | Address Redacted | | | | |
| c818c5d7-217a-4422-8724-a53522ce4205 | Address Redacted | | | | |
| c818ceb4-bbfc-44d2-a533-244f4ed402a1 | Address Redacted | | | | |
| c818e2dd-dbbf-4f88-95e0-99597b8fb220 | Address Redacted | | | | |
| c818ed21-a710-4b53-9697-1f7ef9e31272 | Address Redacted | | | | |
| c818ed6b-545c-4862-b6e9-6e5bcaa6fac8 | Address Redacted | | | | |
| c8191129-20a6-4ea2-be70-db6a98576c89 | Address Redacted | | | | |
| c8192470-1c43-4587-819a-cc1abccb262d | Address Redacted | | | | |
| c819649e-e9d2-4676-8898-0719d04bcba2 | Address Redacted | | | | |
| c8196ee1-30ff-45f6-a2fe-24bc87a39065 | Address Redacted | | | | |
| c819bd3d-e85f-4051-b52e-a88d843b59f3 | Address Redacted | | | | |
| c819d096-8186-407b-b028-610061a59a7b | Address Redacted | | | | |
| c81a11cb-2bc4-4707-888a-c8f407d5e36e | Address Redacted | | | | |
| c81a592c-a834-4819-8b42-d74fb6475bef | Address Redacted | | | | |
| c81a708e-5ed3-4a15-ae13-024b7fa30b0d | Address Redacted | | | | |
| c81a81bf-6f88-4d9e-b11b-bd30b47859aa | Address Redacted | | | | |
| c81a9384-c5f7-4d94-a0a9-891d9b9d694e | Address Redacted | | | | |
| c81a9de7-094e-4354-a501-e3c0f1e3ee41 | Address Redacted | | | | |
| c81ac2d3-73e9-41f5-bcba-cbf21fc26909 | Address Redacted | | | | |
| c81af168-7c83-4a08-b25d-2d762ce80c16 | Address Redacted | | | | |
| c81b0dba-c12a-43b9-9f81-5cdf382adb92 | Address Redacted | | | | |
| c81b302d-e937-432f-9220-ed8ab5a54239 | Address Redacted | | | | |
| c81b4787-2de2-4aae-a814-d4e661415d0e | Address Redacted | | | | |
| c81b6bf0-91cb-4d82-986e-17c9c045e63b | Address Redacted | | | | |
| c81b98d3-8342-454f-beba-109a7ecb0cff | Address Redacted | | | | |
| c81bb25e-5df2-4e2c-be73-39327ff68512 | Address Redacted | | | | |
| c81c208d-0213-49ff-95ae-2152e598da78 | Address Redacted | | | | |
| c81c6212-c82f-40bc-8f73-323e624e16a6 | Address Redacted | | | | |
| c81c8909-1328-4359-85ba-c33f9fd980d6 | Address Redacted | | | | |
| c81c8ac0-aa77-4c56-9e21-6b8458f89aac | Address Redacted | | | | |
| c81cad49-2cac-432c-945d-be5d9f227935 | Address Redacted | | | | |
| c81cb09f-26ea-48d5-b4f8-0d5024f12f75 | Address Redacted | | | | |
| c81cbd67-3bae-40a4-b8db-ef574847a2e2 | Address Redacted | | | | |
| c81d1150-3a0f-473d-97fb-ea234a07e51e | Address Redacted | | | | |
| c81d1e4d-b359-4655-8849-b567b355821e | Address Redacted | | | | |
| c81d2796-83b1-48fe-aad0-a7299af02680 | Address Redacted | | | | |
| c81d2877-c065-4283-9d3f-5076a7a5d04f | Address Redacted | | | | |
| c81d675a-32f5-4c20-8cc2-e51fb5be47b8 | Address Redacted | | | | |
| c81dac73-3ba6-44bb-acd2-33cfb4d66c10 | Address Redacted | | | | |
| c81dc3eb-071f-42e0-90bd-1b9de9c8fbed | Address Redacted | | | | |
| c81ded8e-f2a9-4792-8afc-0bf2460a339d | Address Redacted | Page 7959 of 10184 | | | |
| c81e1220-cc89-46c2-80aa-aa7b16cc1b60 | Address Redacted | | | | |
| c81e2950-9845-4a25-89d3-bb778444413f | Address Redacted | | | | |
| c81e3b7a-20f9-4cb6-b39a-8b7faf0ddc0f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c81e4e4a-4a92-46ac-9a1c-ef1625ed1689 | Address Redacted | | | | |
| c81e4f15-128d-405c-8b46-5c28f23a9ca1 | Address Redacted | | | | |
| c81eb01b-eae1-4245-a401-e89256445a2d | Address Redacted | | | | |
| c81eb879-49de-4726-9465-49db06017e25 | Address Redacted | | | | |
| c81ec0b0-870f-46da-be91-213883bf0ba8 | Address Redacted | | | | |
| c81f0f7a-7186-46b0-bbb2-9c9713f1329a | Address Redacted | | | | |
| c81f2929-9ecc-40d3-9531-57c2c6cd9a8e | Address Redacted | | | | |
| c81f2c31-a7e6-4b1a-b939-9ba857a2c754 | Address Redacted | | | | |
| c81f47ec-4ad4-410f-9b43-0c1527eb1d31 | Address Redacted | | | | |
| c81f6ab2-04aa-451c-9026-46018833 6fcc | Address Redacted | | | | |
| c81f768d-954a-4e51-9385-e0024f26dd86 | Address Redacted | | | | |
| c81f89cc-81e3-4532-a595-a443fd6f5a44 | Address Redacted | | | | |
| c81f9108-805f-4ca4-aa72-460f42b20f8! | Address Redacted | | | | |
| c81fb567-3167-4606-820e-8f25222cf57c | Address Redacted | | | | |
| c81fc18d-857e-4d33-bc81-a31a556deb02 | Address Redacted | | | | |
| c81fda5f-62e4-48fe-8478-1999a4d9d76c | Address Redacted | | | | |
| c82003f9-d676-4989-b3e7-6a569d8c0fce | Address Redacted | | | | |
| c8200801-94ed-461c-a474-3ca76f9e9e8l | Address Redacted | | | | |
| c8202a6b-8daa-4eb4-a9de-c5f331612576 | Address Redacted | | | | |
| c820462c-4ec1-4116-a931-83ffbc5eddfe | Address Redacted | | | | |
| c820a398-94cd-476b-9a6e-89decaa92b00 | Address Redacted | | | | |
| c820aca3-9dc3-490b-a837-94b6923635d1 | Address Redacted | | | | |
| c820b698-a2c0-4775-84f9-d0a388350d77 | Address Redacted | | | | |
| c820f908-3b8a-4a03-8e53-180298fb47al | Address Redacted | | | | |
| c820fad8-231e-4c19-b745-46e7973a6ad5 | Address Redacted | | | | |
| c8210029-5458-4724-b1ca-16beb4ebf6e9 | Address Redacted | | | | |
| c8212734-1f75-45ca-a37a-e20cebd52ca0 | Address Redacted | | | | |
| c8212e3b-6860-456f-9353-91941975d696 | Address Redacted | | | | |
| c8213e44-0c22-4a28-8a42-cc8ad1952fe3 | Address Redacted | | | | |
| c8214863-6d39-4add-aca6-883a8b16a978 | Address Redacted | | | | |
| c82148af-d6e4-4e13-85c9-cb93f675efb8 | Address Redacted | | | | |
| c8214ee0-0237-42bb-8140-2aceb5719109 | Address Redacted | | | | |
| c8216d5f-e2df-42ce-8cc6-ba9b10115a8e | Address Redacted | | | | |
| c8217cb0-ed9e-4684-aa7f-d7941f7caa84 | Address Redacted | | | | |
| c8219303-524b-4170-8f77-3d5727c44068 | Address Redacted | | | | |
| c821d14c-2ef1-4400-a337-400ef3571203 | Address Redacted | | | | |
| c821dfd6-565e-465f-ad46-1d06c54d543b | Address Redacted | | | | |
| c821e030-d80e-44af-a946-00c78cae434a | Address Redacted | | | | |
| c8220c48-9187-4bfb-8922-dca06628c2d1 | Address Redacted | | | | |
| c8222431-8027-4ccb-b048-5cd59f119485 | Address Redacted | | | | |
| c8228 6ea-504e-4b8b-9557-714ff55a2eac | Address Redacted | | | | |
| c8229459-8304-47e2-ac99-ca51bd88244! | Address Redacted | | | | |
| c822971f-f238-4178-8d60-b93b761d34b8 | Address Redacted | | | | |
| c82297b8-3bc2-4819-bc34-9758ea2c07b4 | Address Redacted | | | | |
| c822b0a2-6199-478e-903a-5f95a043ae93 | Address Redacted | | | | |
| c822d957-e663-441e-915b-7acd83c2a83c | Address Redacted | | | | |
| c8230dff-a58a-463f-a32a-bc2d341fe8f3 | Address Redacted | | | | |
| c82322a6-7b68-4de9-b7e5-44c1ca197933 | Address Redacted | | | | |
| c82331a9-3bb7-4394-b709-f06a8534d6c4 | Address Redacted | | | | |
| c82339e0-01e4-4e17-b896-7f92f2cfcffd | Address Redacted | | | | |
| c82345ab-613d-4178-bae1-8645ee66f6a9 | Address Redacted | | | | |
| c823849c-f69f-4820-b172-8fa3dc49194E | Address Redacted | | | | |
| c823992f-074d-4a0b-8d26-bb1078909130 | Address Redacted | Page 7960 of 10184 | | | |
| c823cef3-a595-4679-89e5-f9d2002afca0 | Address Redacted | | | | |
| c8242b97-7d27-4d08-aace-312e2150ec40 | Address Redacted | | | | |
| c8244e59-abe4-4aef-82b4-8e88abaee4f8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| c824a076-a69e-405b-815f-70a71d218d02 | Address Redacted | | | | |
| c824b3e1-7228-40d1-8602-98436b91e992 | Address Redacted | | | | |
| c824b945-8ac8-46fd-9105-f602fe4746e4 | Address Redacted | | | | |
| c824c794-b46a-4136-96cb-8d0861de8108 | Address Redacted | | | | |
| c8250cb4-0301-4aec-9e20-97e343221d6a | Address Redacted | | | | |
| c82530dc-ed96-405e-9633-9fbbaca786f9 | Address Redacted | | | | |
| c8253d99-455e-463b-b59d-fe0cd6d299af | Address Redacted | | | | |
| c8257c5a-79b4-49e9-9334-30411bda2cb2 | Address Redacted | | | | |
| c825b4e9-9330-4420-ae43-65a90928eea2 | Address Redacted | | | | |
| c825c5af-772e-442e-b1a1-0c759feae9da | Address Redacted | | | | |
| c825de7d-d1b5-4f6d-b488-f3148fd3d82f | Address Redacted | | | | |
| c825e56d-f83e-4b85-bbcc-2aaf22966f9c | Address Redacted | | | | |
| c82613e1-af1d-470e-baf4-bd5c4ed1fc35 | Address Redacted | | | | |
| c8262026-c62f-424f-b339-e3679c483c6a | Address Redacted | | | | |
| c82654b4-17d2-41e1-9f21-ee8376067b4a | Address Redacted | | | | |
| c8268255-8bc7-444b-ae06-405ead310a53 | Address Redacted | | | | |
| c82698bd-cd05-49fe-9cf2-db07a85e116a | Address Redacted | | | | |
| c826a9fd-6a2b-4b5e-9855-327338b08e83 | Address Redacted | | | | |
| c826add7-6ade-4eaf-8660-949e7586d15b | Address Redacted | | | | |
| c826bf03-7f0d-408f-9b7e-9599350dc130 | Address Redacted | | | | |
| c827127f-b0f4-4175-af69-e17566fc7518 | Address Redacted | | | | |
| c8272f57-2625-4f1f-b77b-6d8eb08a3399 | Address Redacted | | | | |
| c8276980-8ebe-41f4-bac5-ab7576d03978 | Address Redacted | | | | |
| c8278811-d54f-4618-896d-5d9a72b3af1c | Address Redacted | | | | |
| c8279147-9f57-49ec-bb02-1cc0b397cac8 | Address Redacted | | | | |
| c82791bc-fa3b-47e4-beeb-56109f0ca732 | Address Redacted | | | | |
| c82794aa-334c-407c-abf6-fb81b432ad37 | Address Redacted | | | | |
| c824a42c-d5eb-47d0-a70d-af007d3d700d | Address Redacted | | | | |
| c827d8df-bb41-4532-a3b7-76219bcd9bf0 | Address Redacted | | | | |
| c827f4cb-b1ff-42f8-8d14-e05d6b3ae755 | Address Redacted | | | | |
| c827fdae-2e20-41b0-9eba-619755a2228c | Address Redacted | | | | |
| c82823db-b4e4-4fbf-9981-62eb1cdd76e1 | Address Redacted | | | | |
| c8286418-1eb1-488b-9740-29fde5fe9d12 | Address Redacted | | | | |
| c828c852-e6da-4180-9b50-706770a337b6 | Address Redacted | | | | |
| c828f640-dafd-4b5c-b180-28dad47124e4 | Address Redacted | | | | |
| c829257e-9d11-4c45-a51a-09445bb15e23 | Address Redacted | | | | |
| c8294105-62df-4240-bd7f-8cd18ab0241d | Address Redacted | | | | |
| c8294657-d57f-4f06-92f7-7d2f80c8fcea | Address Redacted | | | | |
| c8294cb1-dc3f-4ba5-8434-2dc4cbf97972 | Address Redacted | | | | |
| c829541b-75ba-413f-8f1a-bf82464948df | Address Redacted | | | | |
| c8297d27-43e8-4356-a76a-8bbb16001951 | Address Redacted | | | | |
| c8299036-b746-4be5-b278-7fa560b5df6a | Address Redacted | | | | |
| c82a19cc-9871-4405-ae04-1eff2551ab79 | Address Redacted | | | | |
| c82a2bec-84b5-4961-9cfc-9ec392a663fc | Address Redacted | | | | |
| c82a3dde-2cd8-45af-88aa-26ff31e8ff47 | Address Redacted | | | | |
| c82a55a5-2d84-419a-b33a-5e92a0845f9c | Address Redacted | | | | |
| c82aa945-4873-4afa-b9b7-bfe83cc1d8ce | Address Redacted | | | | |
| c82b0342-5d38-42ea-b95d-0c545f93af89 | Address Redacted | | | | |
| c82b1d18-e6f9-40ef-9098-7088fb31ca22 | Address Redacted | | | | |
| c82b72b6-3606-47ee-9efa-5837e6133165 | Address Redacted | | | | |
| c82b7aad-a89a-4c51-a274-80193207e32a | Address Redacted | | | | |
| c82b7fa6-ac19-43eb-98af-0dce7ade07b2 | Address Redacted | | | | |
| c82bc101-1819-41fb-8955-b5b46143984f | Address Redacted | Page 7961 of 10184 | | | |
| c82bd8cd-8706-4d68-ae1d-707647f20493 | Address Redacted | | | | |
| c82c0b79-1150-4834-b9a3-ddc712caf9dc | Address Redacted | | | | |
| c82c15f4-d293-4f8f-a20a-b058ce8d4bba | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c82cb195-2233-46fb-9f7b-fb136927e26c | Address Redacted | | | | |
| c82cbd3c-c14f-4bf4-882f-5ca23f13c3ba | Address Redacted | | | | |
| c82d1a66-6160-48cb-b71b-3114a2be20bd | Address Redacted | | | | |
| c82d1a87-f663-45f9-8f6b-24798107f9c6 | Address Redacted | | | | |
| c82d1c0b-e8d1-4823-8178-795d32e4f937 | Address Redacted | | | | |
| c82d2be6-76d5-43f4-8d9b-7d4354d153ce | Address Redacted | | | | |
| c82d641b-f7ad-48e4-915d-f5c498866b15 | Address Redacted | | | | |
| c82dd886-90d9-4186-9fed-3d4cfb44d12e | Address Redacted | | | | |
| c82def3b-49d9-4436-9d18-9c57e67c398e | Address Redacted | | | | |
| c82e2d80-ff55-4abe-bd2d-ecd0b8142c0f | Address Redacted | | | | |
| c82e3b2c-bd37-41d9-9192-4fc04ac67507 | Address Redacted | | | | |
| c82e4327-1fe3-44b5-83c9-fae3406ad503 | Address Redacted | | | | |
| c82f1762-d641-430b-8f45-e4ae1d03aaae | Address Redacted | | | | |
| c82f9550-7f2f-4d1d-9270-a1e3c3ce916c | Address Redacted | | | | |
| c82fa12f-dfb5-4b6f-b1bf-a4710515f0b6 | Address Redacted | | | | |
| c82fdf31-6f71-47dc-8f75-1da90b5b995a | Address Redacted | | | | |
| c82febfd-6c92-4280-9511-8006f1538519 | Address Redacted | | | | |
| c83017ce-bfe2-494c-923e-2248484ba5dc | Address Redacted | | | | |
| c8303129-e1fc-44ae-a57b-3e0d8c6ac14e | Address Redacted | | | | |
| c830a15b-bd5b-463b-8861-ea6b5bcc0e47 | Address Redacted | | | | |
| c830ac65-ff7f-427d-bc42-b278ac70bf69 | Address Redacted | | | | |
| c830b07a-8848-4e0e-ac1c-68306db4ca8b | Address Redacted | | | | |
| c8315784-5ea6-4fae-8d1f-82ec91acf264 | Address Redacted | | | | |
| c8316be8-a067-40d4-8fe0-cfbb43c3e219 | Address Redacted | | | | |
| c8317b5b-2533-492b-8b64-e06d1285289c | Address Redacted | | | | |
| c8318355-23f9-4cc7-bb89-28ee405c9347 | Address Redacted | | | | |
| c8318785-df47-4a7d-9c42-93a83021859c | Address Redacted | | | | |
| c831c7bf-6f70-46b7-ae79-8442a606ee86 | Address Redacted | | | | |
| c831ceb0-1290-4ce3-9f9a-d21943f76c19 | Address Redacted | | | | |
| c831f04a-71ac-4630-bf16-2dbc62be7811 | Address Redacted | | | | |
| c8320984-2bd5-4af5-b9ac-8116d9e9587f | Address Redacted | | | | |
| c8323c11-7fe3-479d-92a0-5ced701292a3 | Address Redacted | | | | |
| c8327951-efb9-4c18-b94b-f793d54d499c | Address Redacted | | | | |
| c8328c62-20dc-4460-9dd0-ce5adeff98bb | Address Redacted | | | | |
| c8328c72-5444-4de1-85cd-9f252b935f96 | Address Redacted | | | | |
| c832a402-df77-4eb9-82c1-333766c02f11 | Address Redacted | | | | |
| c832a884-b6da-4e7d-8bd9-f7cb5be68991 | Address Redacted | | | | |
| c832b654-8028-4560-941d-05de4908beb3 | Address Redacted | | | | |
| c832babc-ec9d-4b40-bbcb-2ad2247de27d | Address Redacted | | | | |
| c832c0ba-f80e-4929-86a8-585d3b1f6d89 | Address Redacted | | | | |
| c8334f89-9264-4fb4-8d5c-8c47361ac72d | Address Redacted | | | | |
| c8334fb1-d4ff-459b-8f42-ac583a11f732 | Address Redacted | | | | |
| c83358df-5f5b-486b-8c7e-ecf7fc71bf9f | Address Redacted | | | | |
| c8337239-c829-45ef-a797-593a1c6f9e38 | Address Redacted | | | | |
| c833f7ca-94a3-44ef-b301-9fa467894bd8 | Address Redacted | | | | |
| c834206c-6f23-4942-a80f-9e81692eb735 | Address Redacted | | | | |
| c8343f78-120a-4d66-8f82-c7660b4044b6 | Address Redacted | | | | |
| c83457ba-a292-4ac9-8873-f693d310094e | Address Redacted | | | | |
| c834888f-a698-49e6-9fb5-0e27b2728ed2 | Address Redacted | | | | |
| c834a3c0-d902-4a15-81f6-25ddaeef044c | Address Redacted | | | | |
| c834a6d9-6aff-4cc9-a970-d1c4b2702c42 | Address Redacted | | | | |
| c835654f-130a-4793-8439-ef2a86fcfca4 | Address Redacted | | | | |
| c8358372-d236-4d50-9344-23f67d0c073c | Address Redacted | | | | |
| c835aaab-2b9c-4ff6-b841-ba0d5caa310b | Address Redacted | | | | |
| c835c455-1b9c-4d4d-8eb9-52678d5db9f6 | Address Redacted | | | | |
| c835f8cf-308a-46ab-9b65-8451008e6f3c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c836077e-1a1f-40a4-a329-10f65f1a824c | Address Redacted | | | | |
| c8365e8c-7902-438d-8248-703d263250c9 | Address Redacted | | | | |
| c836704c-1e33-4a25-8eba-2bb99fc0a65e | Address Redacted | | | | |
| c836a5cd-e429-42ea-8f9f-632110bbdbc2 | Address Redacted | | | | |
| c836c1db-30a9-41a9-bf68-630e9fa67506 | Address Redacted | | | | |
| c836d947-0cb3-4472-9dbc-10cc4b85f274 | Address Redacted | | | | |
| c8370baa-fdbc-4d52-b0bf-7eed245cfb9c | Address Redacted | | | | |
| c8372303-eeb0-4747-868b-75b328475fe2 | Address Redacted | | | | |
| c8373dfe-18e2-4ff3-888d-7790032c7ac4 | Address Redacted | | | | |
| c83764c4-9529-4f3f-a14e-b592d0f4d5b5 | Address Redacted | | | | |
| c8376e9f-77cf-441c-8951-60a307586bdf | Address Redacted | | | | |
| c8378c39-f15d-48b3-bba5-84f0b95759f9 | Address Redacted | | | | |
| c837fecd-3787-4aab-8314-67d2c35d0639 | Address Redacted | | | | |
| c8381fa6-88c1-4162-804b-e9956dfa8989 | Address Redacted | | | | |
| c83825ce-c043-4b18-8881-e9ac8bbe23aa | Address Redacted | | | | |
| c8384622-5fd3-482f-8e83-d502fec58b5f | Address Redacted | | | | |
| c8385876-835e-47f7-909b-4a9e1ae40c73 | Address Redacted | | | | |
| c838740d-97aa-4a24-8d7d-25231771d990 | Address Redacted | | | | |
| c83892aa-a092-4983-82d7-5bbc86219f53 | Address Redacted | | | | |
| c838ae84-cfe8-488c-a673-26d6687871ba | Address Redacted | | | | |
| c838b384-cd83-4405-914c-ed430160ae86 | Address Redacted | | | | |
| c838d6eb-ff92-42c0-8552-34d9e92402f5 | Address Redacted | | | | |
| c838ddab-c32b-430a-812d-fc9d124567c2 | Address Redacted | | | | |
| c838e07d-0e60-4dee-9963-25fb68efd5eb | Address Redacted | | | | |
| c839206e-4d8b-420f-a2bd-8daa712c18a9 | Address Redacted | | | | |
| c8394bfa-f58c-4d48-bb36-60c959c7c678 | Address Redacted | | | | |
| c83954b6-471f-4346-ae8d-c68e918b89fa | Address Redacted | | | | |
| c839688d-50e7-409d-88a5-51244754603e | Address Redacted | | | | |
| c8398820-5704-451a-ad26-29bb844fb9fc | Address Redacted | | | | |
| c83995fd-c4bd-474d-af0a-c9b4d919a8fa | Address Redacted | | | | |
| c839e59d-fc9a-4d6c-8489-b399c21ef6af | Address Redacted | | | | |
| c83a0291-5fb4-42df-81f5-af9909f13342 | Address Redacted | | | | |
| c83a1db5-f7cb-4417-9519-24e6ca08e42c | Address Redacted | | | | |
| c83a301e-6cb3-47e8-89fd-864b1ac1e5db | Address Redacted | | | | |
| c83a3dce-bed8-4285-9541-2ad541807b6f | Address Redacted | | | | |
| c83a3ef9-19a1-47b9-b18e-4136b432b30a | Address Redacted | | | | |
| c83a6218-bfb0-4377-875a-9cd27c3c3949 | Address Redacted | | | | |
| c83ab745-772a-400e-b623-700bdf0a30d4 | Address Redacted | | | | |
| c83b0ced-8bb0-4a6f-8ff1-98aa10cd2df2 | Address Redacted | | | | |
| c83b3fb9-b9eb-43d8-b94d-f49a884f9186 | Address Redacted | | | | |
| c83b41f7-a4b1-4753-af00-2af75facc93b | Address Redacted | | | | |
| c83b9407-398f-49c0-81bc-b0d6db550938 | Address Redacted | | | | |
| c83ba2c0-a6a2-47da-bac3-db151717aa71 | Address Redacted | | | | |
| c83bb2b7-4608-45f2-b2fd-2968c3d1efe0 | Address Redacted | | | | |
| c83bdd53-94ac-4640-9140-cff3425a64f5 | Address Redacted | | | | |
| c83c06a2-d785-42ec-898f-e7d5e3845953 | Address Redacted | | | | |
| c83c402d-6692-40f7-b3ed-120aa21e205c | Address Redacted | | | | |
| c83c4ebe-fe84-4475-b583-186d0df0f441 | Address Redacted | | | | |
| c83c5ac8-06a7-4956-8f83-28d525e480ba | Address Redacted | | | | |
| c83c66a3-2600-44eb-9c1d-63a648480df0 | Address Redacted | | | | |
| c83c7df4-9a26-46d6-871e-2909e1bf0833 | Address Redacted | | | | |
| c83c8457-bbc3-4cf1-8c8c-75f79a5d8426 | Address Redacted | | | | |
| c83d574f-366e-4a15-bcae-eba785afc005 | Address Redacted | Page 7963 of 10184 | | | |
| c83d9d91-713c-4c35-a50f-82952efc7fff | Address Redacted | | | | |
| c83dc552-1f01-4310-8b34-eb4e342db5be | Address Redacted | | | | |
| c83dc659-e864-487d-9780-ef910134e012 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c83dc724-8b3a-4103-a9f2-d358c9972d25 | Address Redacted | | | | |
| c83df495-3652-49be-8e5a-db5a080a71b2 | Address Redacted | | | | |
| c83df9ae-da5d-4050-86d9-0b0122ab68f7 | Address Redacted | | | | |
| c83e12a6-1739-4ac0-88d5-3064080fdc19 | Address Redacted | | | | |
| c83e1808-a370-4b01-bcf0-b0d693b0ec95 | Address Redacted | | | | |
| c83e5b28-0ea5-4ded-9d0b-a173fd4cf172 | Address Redacted | | | | |
| c83e6d6d-0596-4935-9b0c-447f130885f0 | Address Redacted | | | | |
| c83e724e-ed3c-4066-bd11-49d2596c44ae | Address Redacted | | | | |
| c83e7c3c-ffeb-43e2-b49c-fe02ff8fd592 | Address Redacted | | | | |
| c83e84f8-989a-4706-8c6e-26ea1e3441c8 | Address Redacted | | | | |
| c83ea8c1-9c96-4487-9889-a780b757ef18 | Address Redacted | | | | |
| c83ebaa0-2f1d-46ac-ad08-9c0bc695485d | Address Redacted | | | | |
| c83eca1c-be4d-45f0-84f8-c7caa09eca29 | Address Redacted | | | | |
| c83ecd6a-3169-4c9a-a9ac-8f4de18d4ca6 | Address Redacted | | | | |
| c83ef77a-2ecd-4139-8d18-32a12ad74e5c | Address Redacted | | | | |
| c83f0a7c-4843-406e-a39d-444a16b133ce | Address Redacted | | | | |
| c83f401a-3270-4449-a31a-950d6082d15b | Address Redacted | | | | |
| c83f93ea-dbce-477e-a125-f00be37802af | Address Redacted | | | | |
| c83f96fa-6d8e-4319-a9a6-f4346ae2f6c3 | Address Redacted | | | | |
| c83fb95b-c5f6-4181-8030-caec56b7688f | Address Redacted | | | | |
| c83fba47-da1b-4b5c-81a3-2dc00f190b5a | Address Redacted | | | | |
| c83fc859-c287-436a-8154-689b6ee9bade | Address Redacted | | | | |
| c83fd68f-d126-4b9e-a89b-4dd603d7b7de | Address Redacted | | | | |
| c83fe7a5-42b5-4ab0-b54c-5b25cd973480 | Address Redacted | | | | |
| c83ff8c6-3d20-44dc-934d-420c8750ee4c | Address Redacted | | | | |
| c8403556-6441-40d1-81df-85b5c4d7149f | Address Redacted | | | | |
| c84092d7-68bb-4a94-ab00-f67fae409795 | Address Redacted | | | | |
| c8409e03-8e5e-44df-8991-a6fb152ebba6 | Address Redacted | | | | |
| c8409fb6-b9c5-4ffe-bcb5-25567d3c0370 | Address Redacted | | | | |
| c840c54b-45ba-48a0-98e9-ca79a8fd479e | Address Redacted | | | | |
| c840ffa4-72d9-4ad2-a194-81b77fb10899 | Address Redacted | | | | |
| c8410187-78e4-4d52-b2f7-0943bac88238 | Address Redacted | | | | |
| c8411e6d-c95f-4f53-b25b-bf390f175382 | Address Redacted | | | | |
| c8417e8c-8dfc-40b7-9ec8-cebfb2306c85 | Address Redacted | | | | |
| c841c63d-6a6e-4fe9-a25f-b560357446c0 | Address Redacted | | | | |
| c841cb2b-5d79-4924-8cc0-8fd8fff91bd2 | Address Redacted | | | | |
| c8420e57-564b-46e4-9d60-86c79de105af | Address Redacted | | | | |
| c842256e-954f-4b88-9624-762c01797612 | Address Redacted | | | | |
| c8423d8a-20f9-4b16-9bfa-38f87ac382fb | Address Redacted | | | | |
| c8424723-c01b-439b-bf5d-e46f5ab3321a | Address Redacted | | | | |
| c84250a8-ca82-4fb4-9afd-7ff18ceb611d | Address Redacted | | | | |
| c842809c-7b72-44cf-b9a2-8e505656afc9 | Address Redacted | | | | |
| c8428c67-d07f-43f0-b946-8ed5d13da8a1 | Address Redacted | | | | |
| c842b05c-f966-4f74-bf8e-b9b49892d9af | Address Redacted | | | | |
| c842d674-426d-4cdc-8127-831cdc6b453d | Address Redacted | | | | |
| c842e06b-91d4-49b3-ae3a-908a8549c9ea | Address Redacted | | | | |
| c842e9e3-2a28-448c-be36-843e3a0b95ce | Address Redacted | | | | |
| c842fba2-76d5-4690-a7d8-c6ca1df8b6c9 | Address Redacted | | | | |
| c84323f1-3192-4b69-a418-0143b0619bc5 | Address Redacted | | | | |
| c8432ea7-801b-4146-a45c-e9a46da68ac1 | Address Redacted | | | | |
| c84364ac-45bb-4e30-b887-a492f422768e | Address Redacted | | | | |
| c8438054-adc7-4b73-a060-f30355bda132 | Address Redacted | | | | |
| c8439692-7842-4ad4-8ef8-fbc55ef39d2a | Address Redacted | Page 7964 of 10184 | | | |
| c843c3cd-aefa-4765-8560-0bf7ef6c497a | Address Redacted | | | | |
| c843d14e-b773-49ae-95a9-8cd9ddd05e2d | Address Redacted | | | | |
| c843d765-0598-4876-a02d-4ed79e043349 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| c844564a-2161-41a8-92f2-1810f9069bb3 | Address Redacted | | | | |
| c8445830-f753-4741-a087-93b3f45b95a7 | Address Redacted | | | | |
| c8445903-955e-484c-a08f-dc707c77b34b | Address Redacted | | | | |
| c8447fe7-4d2a-42b6-a275-5442e2a4b822 | Address Redacted | | | | |
| c844ad91-e39d-4aed-a0dd-a1d36daf84cc | Address Redacted | | | | |
| c844be1c-0923-4480-bb2f-3a274345fa7C | Address Redacted | | | | |
| c844becb-d1be-4614-818c-2367ea17b538 | Address Redacted | | | | |
| c844f295-2eaf-46a7-a619-4356eb520b93 | Address Redacted | | | | |
| c84521bc-819c-424b-8287-53abd2ce76df | Address Redacted | | | | |
| c8452995-5cfe-4b42-bb38-8efa4d97e424 | Address Redacted | | | | |
| c84546b8-2f34-4df6-9092-9f8dea7835e9 | Address Redacted | | | | |
| c84565f6-8511-4950-85c3-a6b1ee88fc71 | Address Redacted | | | | |
| c8456941-7578-43c8-9571-a37b04fa5a3b | Address Redacted | | | | |
| c8458f2d-888d-4f7a-acc9-7440b0d95b04 | Address Redacted | | | | |
| c845a7fa-d19d-4374-8417-db7102781894 | Address Redacted | | | | |
| c845c3e6-c9c4-41e5-913b-09f6b77ada8c | Address Redacted | | | | |
| c845d437-ac63-494a-bcba-a188e3adfed6 | Address Redacted | | | | |
| c845dd7f-ab05-430f-9d0f-447279300ea1 | Address Redacted | | | | |
| c845e303-5e28-49d8-91ea-92f762a12c4e | Address Redacted | | | | |
| c845f747-66e4-439a-b7b1-71fceb893335 | Address Redacted | | | | |
| c846369f-0d32-45b0-ab7e-4df884145405 | Address Redacted | | | | |
| c846404e-b8f3-4ba0-823c-97deb9bfc119 | Address Redacted | | | | |
| c8465747-cd5d-4db5-b977-98a8a950fd02 | Address Redacted | | | | |
| c84668b2-f54c-4e41-82e4-c278f5448649 | Address Redacted | | | | |
| c84671be-ec22-452e-8faf-9b542d49aeee | Address Redacted | | | | |
| c846b740-7e3e-40c2-abd5-c06eff7a7e40 | Address Redacted | | | | |
| c84702cb-e182-405d-b296-c657a4cf4d7f | Address Redacted | | | | |
| c8470c87-b165-4993-b8e3-0b979bea86d4 | Address Redacted | | | | |
| c8476086-c9af-4e47-a593-ff14184b8d31 | Address Redacted | | | | |
| c8476591-c8de-4cda-838d-5a96221f6a69 | Address Redacted | | | | |
| c8476b1e-bf4c-499a-8625-bc4487b732b8 | Address Redacted | | | | |
| c84796db-0491-424c-8be5-2248ea096ab0 | Address Redacted | | | | |
| c847a158-23ed-41f7-ae4d-3257d7c4deb1 | Address Redacted | | | | |
| c847de8a-b285-4bef-8d02-765171fdc5e4 | Address Redacted | | | | |
| c847e546-1615-4f32-8525-7919932f9ba | Address Redacted | | | | |
| c847e9e2-4a9a-4cef-a31c-b68505321d29 | Address Redacted | | | | |
| c84839cd-690e-47ac-8220-81bd59f0cae3 | Address Redacted | | | | |
| c848d6ed-d444-4c48-84b5-ef9fa8e2dad5 | Address Redacted | | | | |
| c848fe18-1324-4ca0-bcb3-645628a41125 | Address Redacted | | | | |
| c8490029-3818-4594-85b6-d8749d275720 | Address Redacted | | | | |
| c8491c5a-8079-40f3-a9ef-5391e1cb0aa3 | Address Redacted | | | | |
| c8494f5b-4e55-47c6-b188-9f58b487a1f5 | Address Redacted | | | | |
| c8499980-9308-4079-a9c3-16122682e62 | Address Redacted | | | | |
| c849c400-0835-4639-a877-98309de55d4e | Address Redacted | | | | |
| c849e0b8-5cfd-4d69-8fdf-b736449932c2 | Address Redacted | | | | |
| c849e86e-ba9f-4b9f-b70a-148a52c98ca8 | Address Redacted | | | | |
| c84a0242-69c4-4668-b3a8-d793033a9d1e | Address Redacted | | | | |
| c84a3dd3-c822-4c46-a9dc-87595ded0eed | Address Redacted | | | | |
| c84a4f56-e76c-46bc-b6b4-8c0aa333bf8c | Address Redacted | | | | |
| c84a5728-2907-48eb-9df3-51c4639c3de9 | Address Redacted | | | | |
| c84a58e8-fc46-46d5-b61c-67699cf8304e | Address Redacted | | | | |
| c84a78a8-8d6c-411c-9122-ec56645884ab | Address Redacted | | | | |
| c84a78e8-edf4-44aa-8da1-2d65999d054e | Address Redacted | Page 7965 of 10184 | | | |
| c84a93e7-83be-47d3-86cb-4001b90db96c | Address Redacted | | | | |
| c84aaf69-1aaa-4741-ba44-630248fd7085 | Address Redacted | | | | |
| c84aca6c-b320-4e9b-9efc-9094a1c78dae | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c84ae297-29c7-4634-82e3-41bf452ddf64 | Address Redacted | | | | |
| c84b062d-2c8c-480a-a30a-3cda21aba14c | Address Redacted | | | | |
| c84b19fe-e208-4b20-ae69-f33b861e36a3 | Address Redacted | | | | |
| c84b2152-1fce-4447-8056-436d21020a7c | Address Redacted | | | | |
| c84b448d-5a64-4d2d-b098-72043138dd9a | Address Redacted | | | | |
| c84b60a1-e398-4368-bc53-9e5b31298d6d | Address Redacted | | | | |
| c84b6cd1-e461-40c5-a270-d91970f39134 | Address Redacted | | | | |
| c84bd528-29cb-47c5-82e5-dd9c590954e0 | Address Redacted | | | | |
| c84be2a7-dae0-44a3-8bc9-84259e54792d | Address Redacted | | | | |
| c84c0df1-a091-4185-ab7e-856374b88a08 | Address Redacted | | | | |
| c84c3001-5d18-4ba6-93e0-36d55cdd2927 | Address Redacted | | | | |
| c84c7d56-06b8-40ad-9d2d-1376f875aece | Address Redacted | | | | |
| c84c9490-9271-43e1-8da8-c7ba7c7a384e | Address Redacted | | | | |
| c84cc8b4-cc9b-4f40-9611-f07c6f72d7cc | Address Redacted | | | | |
| c84cdb54-efee-4262-b3dd-00e1e25a1510 | Address Redacted | | | | |
| c84cec95-5634-4932-b2d1-6238756a7024 | Address Redacted | | | | |
| c84cf022-acaf-4a21-a31b-234ba313e32f | Address Redacted | | | | |
| c84d1bd3-8c9f-4a98-ad88-e76eaac2f8b9 | Address Redacted | | | | |
| c84d395d-1834-4fe8-abb3-2cbf10d91aa9 | Address Redacted | | | | |
| c84d574f-69ea-41e0-9433-16f7089e1025 | Address Redacted | | | | |
| c84d75e3-1251-460d-94fb-57360bca8cce | Address Redacted | | | | |
| c84d9cc0-e92b-4f9d-a6b5-34d82c296900 | Address Redacted | | | | |
| c84dcee6-1c9b-446c-b95c-5ee154b8240d | Address Redacted | | | | |
| c84dd0db-435c-47c9-adad-5c682879d1bc | Address Redacted | | | | |
| c84dfbb7-effd-4fc2-b3dc-40ed6ea742a0 | Address Redacted | | | | |
| c84e163d-5513-452f-b156-3a9b58d3de61 | Address Redacted | | | | |
| c84e1920-1f41-4ea7-af6b-e2212c75d966 | Address Redacted | | | | |
| c84e344b-b543-4029-ad00-7008fd22b324 | Address Redacted | | | | |
| c84e6289-6228-43a5-bf52-4e4dd9576ac1 | Address Redacted | | | | |
| c84e9331-a9bd-4d91-bad9-2f6ffcab4dcb | Address Redacted | | | | |
| c84ec814-cf4f-464f-bc8b-1590158aed98 | Address Redacted | | | | |
| c84ed0d3-9ee9-44e3-bbc6-cee3e1cbd64c | Address Redacted | | | | |
| c84ee0db-36cb-4199-9062-a2f04fc54d09 | Address Redacted | | | | |
| c84ee3bf-1f03-483f-8c7e-9b6808b1d85b | Address Redacted | | | | |
| c84f20c2-2d7e-47c4-b29a-5ceae10e54fe | Address Redacted | | | | |
| c84f3bd2-8656-4466-9d1a-cc145c70c086 | Address Redacted | | | | |
| c84f5415-6c50-4da3-b4a2-ac2487266343 | Address Redacted | | | | |
| c84fa36d-8d72-4b77-9ee1-4ad6c24351al | Address Redacted | | | | |
| c84fdbcd-c715-4a93-b733-a44eef31caaa | Address Redacted | | | | |
| c850749f-5442-4ccf-a95f-72b640dd2e5f | Address Redacted | | | | |
| c8509b08-1ce1-445a-93cc-cc69ab70d48a | Address Redacted | | | | |
| c850ad30-5985-4c9a-991c-ee2e3c355e8f | Address Redacted | | | | |
| c850ecc6-e70e-439c-93f9-379344f338be | Address Redacted | | | | |
| c850ffb0-196d-40eb-8670-b1a42df99703 | Address Redacted | | | | |
| c85100db-0b64-42c5-9191-00a62fdbe534 | Address Redacted | | | | |
| c85107e1-9ac3-4a85-84de-319cb30231c2 | Address Redacted | | | | |
| c851255d-f894-4f93-95be-0bd468fb99e4 | Address Redacted | | | | |
| c85136fa-fb55-4191-ac9a-7b42dd20e32C | Address Redacted | | | | |
| c85157cf-a274-4e92-861d-ad0e8a782174 | Address Redacted | | | | |
| c8516184-23a5-46a0-b5d1-4b8ed8a09f27 | Address Redacted | | | | |
| c851830b-fb73-4433-aced-f91b8b9719cb | Address Redacted | | | | |
| c8519c37-9ed6-4c59-892c-002db7cb0456 | Address Redacted | | | | |
| c851b265-44de-4686-93b4-2cbe01665a98 | Address Redacted | Page 7966 of 10184 | | | |
| c851cf3d-7a20-47db-ac9c-58a3ecab8c24 | Address Redacted | | | | |
| c852164a-de9b-44e5-a24e-eba4695f2109 | Address Redacted | | | | |
| c85246da-dfc2-491f-945c-398c5dc8c34c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c8525c34-edce-44b8-ba4c-9318b4bb16e3 | Address Redacted | | | | |
| c852a916-57e3-4229-9f1e-9e0fb873009c | Address Redacted | | | | |
| c852bf97-936c-4e37-a487-63990945bd6e | Address Redacted | | | | |
| c852bfe0-23cb-4e06-a4d5-fb095329cb32 | Address Redacted | | | | |
| c852c072-d517-49b7-b424-62162e77f16f | Address Redacted | | | | |
| c852cb4d-f73e-4b87-8c5b-f8d19b9c461f | Address Redacted | | | | |
| c8534619-3328-4038-8538-7bd4f9358655 | Address Redacted | | | | |
| c8534666-92fb-42ad-8b05-7e4cf6758674 | Address Redacted | | | | |
| c85358f3-6825-45bd-8e4c-db78bd476019 | Address Redacted | | | | |
| c8535c96-447c-42d4-bff4-0522619c59d6 | Address Redacted | | | | |
| c8536c37-426b-428b-926b-d00a9b444f5c | Address Redacted | | | | |
| c8536efd-2d75-4fb1-b2a4-e0d4c246e23e | Address Redacted | | | | |
| c853a31d-5483-442d-a34f-9ebf5ac23a13 | Address Redacted | | | | |
| c853c660-1085-418d-add9-8e1f4dbbf523 | Address Redacted | | | | |
| c853cb91-befc-4ae8-8e0c-c537c83edbbb | Address Redacted | | | | |
| c853f3f3-534d-4309-bccc-857ec4c65647 | Address Redacted | | | | |
| c85404b9-2a21-4bc6-a7b4-c897820461f2 | Address Redacted | | | | |
| c854058c-d0d3-4b48-869e-b8efdb6dd801 | Address Redacted | | | | |
| c854181f-d11a-4b4f-af20-3274d4c895b3 | Address Redacted | | | | |
| c8541ff3-36f3-436b-9025-36258b15aab1 | Address Redacted | | | | |
| c8547c39-74ca-4630-9be6-84b61690e330 | Address Redacted | | | | |
| c854a3ae-549c-4772-90bf-6a083fe24952 | Address Redacted | | | | |
| c854af65-72ff-4b48-95dc-a6dc8d3f64a2 | Address Redacted | | | | |
| c854d80e-2d37-4244-b1ff-f231a1c9486c | Address Redacted | | | | |
| c854dfc9-24a4-4cce-9288-bfaf0bbfe9a1 | Address Redacted | | | | |
| c854fc9f-d489-4a03-b4a7-232f26b51b3c | Address Redacted | | | | |
| c85500e5-9265-4615-aeb8-0d6a92df4de6 | Address Redacted | | | | |
| c855055d-80d3-4a4e-8c21-4a94158f7e11 | Address Redacted | | | | |
| c85527c3-ea39-4040-acd8-fa9be892a746 | Address Redacted | | | | |
| c8557c67-c3c2-41d2-8d9a-6358207ee921 | Address Redacted | | | | |
| c8558808-300a-4a7e-b611-d3635964022e | Address Redacted | | | | |
| c8558b1c-2687-4e4f-9cae-75176deed93c | Address Redacted | | | | |
| c855a407-4a7a-4c2a-99da-0c327e599a47 | Address Redacted | | | | |
| c855c1b8-18d3-42d0-a4cc-558b08f58b81 | Address Redacted | | | | |
| c855e1b9-2bfd-4800-b103-05cfb3d0e099 | Address Redacted | | | | |
| c855ee79-bb1a-44a7-ae25-cda877d42aee | Address Redacted | | | | |
| c8561c92-4d23-47ce-8606-2fe100a9b521 | Address Redacted | | | | |
| c856a232-2c23-483b-aa16-bc4ee7a6ddfc | Address Redacted | | | | |
| c856d133-c79f-4b30-8705-4473b31810a5 | Address Redacted | | | | |
| c856fd4a-9760-440a-a9c7-432896bf64cb | Address Redacted | | | | |
| c8570331-cad2-4f23-a239-7b312243d3e4 | Address Redacted | | | | |
| c8570900-ed15-4329-87df-c1b02101a4b2 | Address Redacted | | | | |
| c8575b39-6de9-44e0-96b0-831113d28d15 | Address Redacted | | | | |
| c85762b9-3324-424a-9fb2-398e511b51cb | Address Redacted | | | | |
| c8577111-26a4-449f-aff8-ebbe7cdef2e4 | Address Redacted | | | | |
| c8577381-e5ea-4f30-8b66-7caaa4798aa7 | Address Redacted | | | | |
| c8577ac-a022-41c6-bced-60385af190ed | Address Redacted | | | | |
| c857ac2a-e94f-43af-a455-2c60865f68e6 | Address Redacted | | | | |
| c85824ff-31c7-4680-8f99-28c54f1b3686 | Address Redacted | | | | |
| c85839d3-1c70-4ff0-a558-95927a0a80bc | Address Redacted | | | | |
| c858483c-02d8-4c95-890b-ebcd4a176d70 | Address Redacted | | | | |
| c8586bdc-d43e-44a6-a7f7-b58818566b3f | Address Redacted | | | | |
| c85885ea-f913-4e99-a731-26c0a056ea2c | Address Redacted | Page 7967 of 10184 | | | |
| c8595edc-3030-48c3-8302-9fadd09d869b | Address Redacted | | | | |
| c8596ef9-42eb-4fbb-af14-6fb6f017abf9 | Address Redacted | | | | |
| c859a088-64c8-452e-a5ba-bc33618a143b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c85a0a5c-9e55-4bcd-8445-f72e948f6039 | Address Redacted | | | | |
| c85a6c48-04b1-43ec-ae23-ef2f9425c628 | Address Redacted | | | | |
| c85a84c1-222e-4996-8104-32f1b952de40 | Address Redacted | | | | |
| c85a9001-a927-47ca-8107-585995ca74b | Address Redacted | | | | |
| c85a9ff3-e4b9-4416-a6e5-793d4f860ea7 | Address Redacted | | | | |
| c85ac254-ea09-4d86-b957-5c1dc73f3371 | Address Redacted | | | | |
| c85ae931-6180-46de-8335-b72e9511c4e1 | Address Redacted | | | | |
| c85b23e3-6dee-4ec5-93fd-21ec919d3e5a | Address Redacted | | | | |
| c85b580e-198d-474a-88c0-bf59e72a9cea | Address Redacted | | | | |
| c85b6cf9-e65e-4122-9f82-fffc1a1698c7 | Address Redacted | | | | |
| c85b8314-ec65-444e-862f-4572ec8ae9bc | Address Redacted | | | | |
| c85b94e1-f1ba-4764-abab-f15fb6c283ac | Address Redacted | | | | |
| c85bca79-87d8-4f77-8794-341b8a606a7e | Address Redacted | | | | |
| c85be970-67bd-4eaa-81e5-ea3f1acae3b0 | Address Redacted | | | | |
| c85c19db-7438-4c72-aad2-a0062fc7112d | Address Redacted | | | | |
| c85c875a-e5e1-4c3b-ab04-5145b054440d | Address Redacted | | | | |
| c85c9804-cf0b-453a-b584-0c9facfdcc52 | Address Redacted | | | | |
| c85cac79-1f74-4be0-b898-635983d73b46 | Address Redacted | | | | |
| c85cbd34-21be-4e1a-9755-315dd39cfcf7 | Address Redacted | | | | |
| c85cc2f9-96e4-4362-a062-93dc8da51a6b | Address Redacted | | | | |
| c85d04f9-64d9-4c80-89e2-9750d8f3c344 | Address Redacted | | | | |
| c85d1d4c-2969-42c0-afe5-c512832dab47 | Address Redacted | | | | |
| c85d1fe7-cef8-4bd0-af73-58deb431841f | Address Redacted | | | | |
| c85d43d7-cfa7-4f60-b2af-bc9d4759725a | Address Redacted | | | | |
| c85d7dfc-67ea-4c07-940a-50a782b91082 | Address Redacted | | | | |
| c85da98a-8192-4846-9005-8fae008baeb5 | Address Redacted | | | | |
| c85dabcb-1872-4e62-a9c2-115784f5f20a | Address Redacted | | | | |
| c85dbe04-3384-4d76-9801-64fbbfe635e8 | Address Redacted | | | | |
| c85deb2f-c8a7-4e72-aded-cc7cb26ad53b | Address Redacted | | | | |
| c85e00b1-81ca-4f46-a229-0a5bafaf5d6c | Address Redacted | | | | |
| c85e8503-e97c-48fc-b368-32ccc7adac96 | Address Redacted | | | | |
| c85e9462-c92a-494b-8243-de04ff9b1fea | Address Redacted | | | | |
| c85e98da-8c56-48c6-82c6-2fb543423974 | Address Redacted | | | | |
| c85eaaf6-fa7c-4b70-8469-7551781c6f70 | Address Redacted | | | | |
| c85ecd7c-c739-4d28-8c70-6176291f5eb3 | Address Redacted | | | | |
| c85eee02-6e18-436f-8cc3-f238b8f29ac4 | Address Redacted | | | | |
| c85efe0a-3ac9-4edd-86d2-25ef67781529 | Address Redacted | | | | |
| c85f07c5-ae32-468a-abe4-5273d86fe464 | Address Redacted | | | | |
| c85f1364-b6d2-4f76-aa0a-16c8dcc80e07 | Address Redacted | | | | |
| c85f2696-288e-4853-8701-daa22c1c90e5 | Address Redacted | | | | |
| c85f5436-7315-42f4-bc84-06ef45917dd6 | Address Redacted | | | | |
| c85f5d0d-07d3-441c-bc7f-f5ce28af50f7 | Address Redacted | | | | |
| c85f5f2e-890b-4d5a-876a-be2004dc43f3 | Address Redacted | | | | |
| c85f6fa8-7455-4244-856e-abafef7f5034 | Address Redacted | | | | |
| c85f72ca-033d-4e16-91dc-a802d1481773 | Address Redacted | | | | |
| c85f7b34-9fc2-4df3-ba87-00bc2ab81104 | Address Redacted | | | | |
| c85f8ff5-7807-4362-bff9-8d4824372fe0 | Address Redacted | | | | |
| c85fa12d-6fa3-463f-8084-0d3bf937a074 | Address Redacted | | | | |
| c85fd68c-bac5-4b52-9e42-c553fdbeef35 | Address Redacted | | | | |
| c85fec84-bd41-4daf-8584-e642f6cd87d0 | Address Redacted | | | | |
| c85ff4a6-4c20-47f3-91c3-cef762051a0e | Address Redacted | | | | |
| c85ff71d-52f6-4546-98f1-e04cbfdbe63c | Address Redacted | | | | |
| c85ffad8-7c22-41bd-b837-c8803cb431ec | Address Redacted | | | | |
| c86016cc-c5bd-4290-84ef-d3d0168e98a5 | Address Redacted | | | | |
| c860287e-8b4c-4bed-b6ef-de109fb15916 | Address Redacted | | | | |
| c8604627-3da8-4cb0-8f48-eee876c1fa32 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c8604384-16db-4281-b833-a978597a6d69 | Address Redacted | | | | |
| c8604d0f-bd85-4344-bb21-0655dc5d0e6e | Address Redacted | | | | |
| c8605a2b-c2a7-4e3a-ae7b-49f266459b8c | Address Redacted | | | | |
| c8608202-23e5-4ef9-aa4a-ae04df9126b3 | Address Redacted | | | | |
| c86099f4-0b95-49d4-96c7-b3348e8a13dd | Address Redacted | | | | |
| c8609a67-2076-434f-a1a7-85349fe95dfc | Address Redacted | | | | |
| c860a036-9d31-4c11-a081-cca291ce73ba | Address Redacted | | | | |
| c860acbf-50d8-4d4a-9ccf-477729f44573 | Address Redacted | | | | |
| c860e773-c11c-45d4-9741-6ceef46ad985 | Address Redacted | | | | |
| c860ea3e-200b-4d54-a43c-1a676a6705f7 | Address Redacted | | | | |
| c8612e5a-b161-4f3e-9ef5-ee80a1a7a6fe | Address Redacted | | | | |
| c8613c32-b7df-4394-a970-a3a664fd228b | Address Redacted | | | | |
| c86155c3-90d6-4a12-9fd6-91739361e04f | Address Redacted | | | | |
| c861650d-31cf-4c8d-a8ea-242e1c61753c | Address Redacted | | | | |
| c8618108-8f86-4a68-9517-29b59c7963cc | Address Redacted | | | | |
| c861b6a9-1e32-413e-ba3f-504e792a9acb | Address Redacted | | | | |
| c861efb1-ec41-4fe1-974a-be6bedfd9c15 | Address Redacted | | | | |
| c8620b18-c2e8-47cc-991e-c74e8b162fb7 | Address Redacted | | | | |
| c8621850-895e-48b8-b141-ba406c6f9e9c | Address Redacted | | | | |
| c862195e-c7c6-448e-9569-c8a00e17a261 | Address Redacted | | | | |
| c8622e07-bbbb-41a2-a5c5-877d31c0fada | Address Redacted | | | | |
| c862397f-41c3-457d-9b5f-d35912ea82b6 | Address Redacted | | | | |
| c8624d52-4da3-4630-8349-eeac6acec3a9 | Address Redacted | | | | |
| c862639e-750f-4168-9cea-cf8f69425f3f | Address Redacted | | | | |
| c8626cce-0c88-4108-9d53-51ba584a6777 | Address Redacted | | | | |
| c8627c66-6ecd-4799-b567-a36b890cbab4 | Address Redacted | | | | |
| c8628686-3040-4db9-bc70-9933325bc760 | Address Redacted | | | | |
| c8628759-b511-41d8-9793-6b757c166e8a | Address Redacted | | | | |
| c862a09a-d58e-4d08-8cf6-5eb5b794d311 | Address Redacted | | | | |
| c862c5fc-0824-4a58-b528-aa5bec62efb8 | Address Redacted | | | | |
| c8630fd6-975f-4b6d-a321-94b02662dfc1 | Address Redacted | | | | |
| c8631272-5002-4dce-99cb-8bfa5854b62b | Address Redacted | | | | |
| c8631d90-438d-4f15-b4e1-d0381b4d7be1 | Address Redacted | | | | |
| c8632388-1c43-467d-9764-b0dbe6e52597 | Address Redacted | | | | |
| c863475b-6d9b-4438-bf17-bdef30aab280 | Address Redacted | | | | |
| c86359e7-2189-4be6-8a0d-e561429e3e5e | Address Redacted | | | | |
| c8635d49-e706-4575-98fd-22f6644ce20d | Address Redacted | | | | |
| c863702d-a708-4a43-837c-af7c78da26f5 | Address Redacted | | | | |
| c863ba04-6973-4599-b580-93fc01f81b57 | Address Redacted | | | | |
| c863c7bd-72cb-49ee-923d-0182d82d7e70 | Address Redacted | | | | |
| c863c895-218b-4bdf-a5a5-d5df518fbc14 | Address Redacted | | | | |
| c863cbf8-48a1-4888-a887-b9cb0a3a818c | Address Redacted | | | | |
| c863d7d5-e588-40a2-9dd1-a62f5e6035e8 | Address Redacted | | | | |
| c863f270-c445-47f3-bcaa-a5912217ab2d | Address Redacted | | | | |
| c863f60e-6773-41bc-8996-40640ae8d54a | Address Redacted | | | | |
| c86422bf-860b-4fad-8962-9b9d063210de | Address Redacted | | | | |
| c8649610-88db-4d9c-ab56-a53d3b8c6d1c | Address Redacted | | | | |
| c8653a82-225e-4ee3-8efb-d815b44e2d3f | Address Redacted | | | | |
| c865500b-6bd3-4d09-92b5-e7028f6a3f05 | Address Redacted | | | | |
| c8659642-5bed-4a20-837d-bd34505bc57a | Address Redacted | | | | |
| c8659ce0-2fb1-4e16-935d-d0df3a132b95 | Address Redacted | | | | |
| c865a4fb-168a-4de0-af56-93f22d71c63e | Address Redacted | | | | |
| c865b0f9-fb88-4bae-8a7a-c07d3edb058c | Address Redacted | Page 7969 of 10184 | | | |
| c865b227-b5e8-4e58-833c-b04b0d6c636d | Address Redacted | | | | |
| c865ce11-6452-4c3c-8a2b-2f8cdc543855 | Address Redacted | | | | |
| c865e05e-1c14-4c9a-bcdf-0cf013a066ec | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| c865e675-6dcd-4019-9458-ab20a56eb2e3 | Address Redacted | | | | |
| c865e9be-0e3c-4dd2-b152-ac6956a2fe7b | Address Redacted | | | | |
| c865f92b-d2c4-43a8-bce2-af7b118f99af | Address Redacted | | | | |
| c86601bd-67a0-489c-8c65-347f1c4f81df | Address Redacted | | | | |
| c8661a2d-d61a-4639-9833-b8c485c5cb4d | Address Redacted | | | | |
| c8661f9d-6f8e-43c0-8c54-e280998dc98c | Address Redacted | | | | |
| c8666907-e635-4da7-957c-98483fcaca38 | Address Redacted | | | | |
| c866786c-0751-4d74-9bfa-2d51e819ea79 | Address Redacted | | | | |
| c866809d-f698-40b8-914d-a6e5cb8f94c0 | Address Redacted | | | | |
| c866b7c1-5aa2-457c-bcf7-aa89b04d3a99 | Address Redacted | | | | |
| c866b9a5-c085-4ef3-9693-fce0cf75b68d | Address Redacted | | | | |
| c866ccfe-9628-4266-abeb-79abed591534 | Address Redacted | | | | |
| c866eaf4-45ff-4bed-8bf8-72a1e4ca12d5 | Address Redacted | | | | |
| c866fe35-70ab-4c3a-bc51-529243094157 | Address Redacted | | | | |
| c867268a-fee7-4cbc-8bdb-c84b4aef89d0 | Address Redacted | | | | |
| c8674836-3b24-4139-bd92-6af49d9dc368 | Address Redacted | | | | |
| c86769aa-f6d2-4298-a2db-24149d83f748 | Address Redacted | | | | |
| c86769c0-b683-48f7-bd39-26031f4953a7 | Address Redacted | | | | |
| c8677a81-f0ed-434e-b342-0ba7a42fe8c6 | Address Redacted | | | | |
| c8678836-e543-4e82-bbd0-b51c7c5963a6 | Address Redacted | | | | |
| c86788b6-47da-402c-8ffa-c4a2af9d85bf | Address Redacted | | | | |
| c8678c21-9405-493b-b70d-c25f47588b03 | Address Redacted | | | | |
| c86795a2-42b5-45a2-95fb-ccd7adf09886 | Address Redacted | | | | |
| c8679ed6-b840-42a3-b125-327711ac9f30 | Address Redacted | | | | |
| c867a103-2bbc-4480-9ea2-cd06f5bbe9ba | Address Redacted | | | | |
| c867a50f-bf3a-41e9-8647-85af1964709e | Address Redacted | | | | |
| c867c493-5de4-46af-ac09-64ce9136fdc4 | Address Redacted | | | | |
| c867c4cf-5d2a-49dd-a29c-571cb22708a2 | Address Redacted | | | | |
| c867e203-7e47-4a35-8464-62d1c874688b | Address Redacted | | | | |
| c867fc60-20db-41e4-8aeb-29a827426527 | Address Redacted | | | | |
| c86849c7-2d1d-4084-89fa-971235a5124f | Address Redacted | | | | |
| c8688eca-78cb-4d7d-afe3-bab57677cd94 | Address Redacted | | | | |
| c8689eda-d29f-4f25-84cc-64f4dbb660df | Address Redacted | | | | |
| c868cc0c-df88-4913-a9ca-4643cf093a3c | Address Redacted | | | | |
| c868db55-215a-4553-b7bb-9b09a90e9e6f | Address Redacted | | | | |
| c868df33-5c48-457f-9032-3c6e6296d914 | Address Redacted | | | | |
| c868fa76-983a-4c1a-9563-7965f3c5674a | Address Redacted | | | | |
| c8690b47-8a0a-47e3-92ee-dd199a94ea32 | Address Redacted | | | | |
| c8692e44-29fd-4745-9483-bac9492cdb35 | Address Redacted | | | | |
| c869354c-7818-47e3-a019-8d835151985d | Address Redacted | | | | |
| c8693d87-8490-49c9-9a10-2de3977f093b | Address Redacted | | | | |
| c8697591-636e-4e3e-9b19-a946b900324c | Address Redacted | | | | |
| c86981df-b597-45ff-b0e6-02f69fb8733d | Address Redacted | | | | |
| c8698289-0e2c-48ab-9be3-5558fdfd8b14 | Address Redacted | | | | |
| c869c076-444b-414d-a269-72a870a2d720 | Address Redacted | | | | |
| c869d32b-719d-409b-b01a-012b7476b7bd | Address Redacted | | | | |
| c869d673-0338-4e35-a942-7c703c7c038e | Address Redacted | | | | |
| c869f4b8-c923-4752-99f9-88e52570ff51 | Address Redacted | | | | |
| c86a0b7e-2056-46fb-b8c2-ba3aeeb4bf99 | Address Redacted | | | | |
| c86a0c80-fc6a-441f-9b05-c467680bcf00 | Address Redacted | | | | |
| c86a0eae-7ce6-4c56-a233-7c14ee09d320 | Address Redacted | | | | |
| c86a13ef-f2a1-4e2f-82d8-31cc391a36c6 | Address Redacted | | | | |
| c86a2ad0-0415-40ae-8a66-cf50f233e0d8 | Address Redacted | | | | |
| c86a45e1-7458-4ad0-94ed-fa41b2b40b4c | Address Redacted | | | | |
| c86a8459-ef9d-4925-9e2c-c527f3e45bd7 | Address Redacted | | | | |
| c86ab8f4-557c-46d9-807e-0b01376d411d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c86abc31-6ee0-435c-9487-34c3d0842b75 | Address Redacted | | | | |
| c86adf1b-d24d-4825-a81c-4a0fd5c2679d | Address Redacted | | | | |
| c86aebbd-1f7b-498e-b243-7e605da3a189 | Address Redacted | | | | |
| c86afa1e-d06d-45ed-93f1-46096fd03f7e | Address Redacted | | | | |
| c86b1940-fb6b-4109-bbab-7721c48a3902 | Address Redacted | | | | |
| c86b3a55-e75d-46a1-b2f5-9d7bbbbd6679 | Address Redacted | | | | |
| c86b51d5-0f09-43dc-9e06-ea4f8b392a88 | Address Redacted | | | | |
| c86b6a6d-9f14-4244-a35c-fd1f712107c6 | Address Redacted | | | | |
| c86b6e0c-55bc-4e7f-944a-e9e9ba08efd2 | Address Redacted | | | | |
| c86b7b2a-bd77-4890-9341-e7b5f55b74d7 | Address Redacted | | | | |
| c86b7c41-1a95-44b2-914e-721eb71ee5f5 | Address Redacted | | | | |
| c86b814e-e670-447f-969d-12a75446a94c | Address Redacted | | | | |
| c86b9442-960e-439e-9799-77a68be1470b | Address Redacted | | | | |
| c86bbaf3-353d-4147-a4f5-845c24020023 | Address Redacted | | | | |
| c86bbc13-a272-4c38-acc9-016f9c219baa | Address Redacted | | | | |
| c86bd04c-2550-4c7b-8458-d8b2c094eb4b | Address Redacted | | | | |
| c86bd16d-f3c9-4f5f-9203-57f4a0233515 | Address Redacted | | | | |
| c86be914-4e16-4f55-a4ba-22d874144f7b | Address Redacted | | | | |
| c86bee2c-e13e-469c-9ec3-c4b9ee222064 | Address Redacted | | | | |
| c86c04ad-c87a-44ae-981e-4cf349080608 | Address Redacted | | | | |
| c86c0c85-1ad5-41c1-aa93-668b32b52fa5 | Address Redacted | | | | |
| c86c1026-ebfe-4d0c-a92c-0546e36fd1ea | Address Redacted | | | | |
| c86c12ac-4769-46ee-919d-582b5269edcd | Address Redacted | | | | |
| c86c150a-72ea-4397-81da-99f37989433c | Address Redacted | | | | |
| c86c3661-e540-494c-bcfc-5d83ff9b3075 | Address Redacted | | | | |
| c86c401f-72f7-4734-9cd6-c833673f2d03 | Address Redacted | | | | |
| c86c42fe-b361-404d-92eb-0fa545bcb408 | Address Redacted | | | | |
| c86c53e3-1b91-4923-94ed-4b19e52db75c | Address Redacted | | | | |
| c86c5efd-e0dd-4136-b034-4d6fbea375ee | Address Redacted | | | | |
| c86c7bdd-a7f8-49d0-8a07-e35ac129e531 | Address Redacted | | | | |
| c86c84fb-904c-4ac2-8a58-91b15430a8a0 | Address Redacted | | | | |
| c86ca24a-2fe2-4419-883f-497c2c40772c | Address Redacted | | | | |
| c86caa9e-d742-4de5-8384-3f4cddfefa98 | Address Redacted | | | | |
| c86cb0a4-a978-4f45-817e-3e92b7fc6aa4 | Address Redacted | | | | |
| c86cb8c4-e048-4be3-b82e-cb3d61c8b36e | Address Redacted | | | | |
| c86ce972-829b-4982-a906-971972fe9c68 | Address Redacted | | | | |
| c86d14b0-b7fe-42bc-951c-880c2b11c6fd | Address Redacted | | | | |
| c86d2198-d7af-4404-b151-7f2aa9661559 | Address Redacted | | | | |
| c86d2f2b-1aa6-459f-8e96-1dbf305a5d12 | Address Redacted | | | | |
| c86d42b7-6775-4682-8d68-121bf91f2b49 | Address Redacted | | | | |
| c86d5398-a15b-4a75-990e-8e9b4800b51b | Address Redacted | | | | |
| c86d7a1b-9ebf-43ec-a2bf-fb89c1e7f032 | Address Redacted | | | | |
| c86d81a9-a3d2-4349-90c4-dea76a96bada | Address Redacted | | | | |
| c86da85e-b81c-4952-8129-0e13aa01be48 | Address Redacted | | | | |
| c86df030-d663-4fd4-89bd-3050c6b63cb9 | Address Redacted | | | | |
| c86e1757-d6c1-469f-ac3a-91562244c93c | Address Redacted | | | | |
| c86e2a6f-14c7-4856-96e0-1436b651090c | Address Redacted | | | | |
| c86e2e7a-961a-44b2-96a1-823742e7a4e4 | Address Redacted | | | | |
| c86e337c-5e5a-4bca-8700-a577f424d10c | Address Redacted | | | | |
| c86e3a8b-abe1-48e6-b270-ae5dd9682160 | Address Redacted | | | | |
| c86e4ac9-c05b-43dc-9340-abb5583c266b | Address Redacted | | | | |
| c86e52c9-0ae4-4b4a-a065-8fbac707a5b0 | Address Redacted | | | | |
| c86e6934-b2ed-40c7-a463-ae100f569ab6 | Address Redacted | | | | |
| c86e747c-a786-497d-9700-4cfaa6814f1 | Address Redacted | | | | |
| c86eb646-d352-4a79-ae34-9f0e5e94da56 | Address Redacted | | | | |
| c86eb6dd-2314-4c7b-b3a3-b0c65a41db25 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c86eb9a3-294d-470a-bf66-1c320de08b58 | Address Redacted | | | | |
| c86ee760-25cb-49c6-ba12-31c1c7799f7a | Address Redacted | | | | |
| c86efeb7-a1fa-475d-9efa-dc75e545d663 | Address Redacted | | | | |
| c86f0ad6-f555-4e1b-b780-b69a387ecc38 | Address Redacted | | | | |
| c86f0e9e-caf1-4bd1-aa21-88ec9b6f0ae1 | Address Redacted | | | | |
| c86f14f4-9ff6-4a34-9ea2-2a4935351c01 | Address Redacted | | | | |
| c86f260b-6e18-45a1-8d2f-fb43cf9c5466 | Address Redacted | | | | |
| c86f4b12-2115-4bf8-bd06-54670cfb279d | Address Redacted | | | | |
| c86f9569-fad9-490a-8a95-415376c0fac9 | Address Redacted | | | | |
| c86f9f78-5f8b-4bfb-8c42-f2810200ce63 | Address Redacted | | | | |
| c86fb43c-279b-42e4-8c6a-ed540d22410e | Address Redacted | | | | |
| c86fb6b0-1242-47a0-8c6b-f140a988ec8b | Address Redacted | | | | |
| c86fd30c-2e6c-4a60-8686-475f023831a1 | Address Redacted | | | | |
| c86fe8a0-d982-48a8-a1fb-1aa4df1a1f89 | Address Redacted | | | | |
| c8700583-00ce-4fbf-8ab2-464a116dd1a4 | Address Redacted | | | | |
| c8704687-f03f-4235-b5fb-8342b1d35aa7 | Address Redacted | | | | |
| c870499e-732b-4407-bd20-243032892302 | Address Redacted | | | | |
| c87049bc-ceca-4666-b549-604a00ed4d1f | Address Redacted | | | | |
| c87070c6-add7-4bff-8a3e-e0f77ade5c8c | Address Redacted | | | | |
| c87086d4-1c6e-4995-bec4-d7ef43c99c21 | Address Redacted | | | | |
| c870a887-40f5-4e93-81d7-eb35d9b504e0 | Address Redacted | | | | |
| c870acd2-4b0e-4532-ba25-43c098785ada | Address Redacted | | | | |
| c870c289-00ac-4d5e-81f8-847db6e48e13 | Address Redacted | | | | |
| c870ecd0-140a-492d-b67e-fe73f2d6741c | Address Redacted | | | | |
| c8711efa-4592-4b36-bd6b-f4c90221f14e | Address Redacted | | | | |
| c8712b5c-00a8-4efc-b9f7-05ab3c518538 | Address Redacted | | | | |
| c8714645-20e3-4711-a33f-6dca2a6758a7 | Address Redacted | | | | |
| c8714ece-1c9b-49eb-b5d8-2712e4ea17c0 | Address Redacted | | | | |
| c87155a5-bc6f-4a36-a5f3-10f27522d55c | Address Redacted | | | | |
| c8715bfd-0af0-4293-8862-eb3b54cfd426 | Address Redacted | | | | |
| c8719078-550d-4f7a-9db8-31c5e2dbbb31 | Address Redacted | | | | |
| c8719658-8d46-47fc-a744-90e14dce2f17 | Address Redacted | | | | |
| c871a319-b0b4-41a7-a868-f99544ac878b | Address Redacted | | | | |
| c8720f32-d5f9-4d92-8dfb-52ee7fc64a64 | Address Redacted | | | | |
| c87232d3-06ea-4814-8b02-f929022763f4 | Address Redacted | | | | |
| c87239d8-87d8-4341-b507-16ab49e57223 | Address Redacted | | | | |
| c87281d7-b785-4946-b02c-06e37fa6ca1d | Address Redacted | | | | |
| c872c3b5-7246-4b28-9183-f687c618415e | Address Redacted | | | | |
| c872c8e6-2687-4786-bf2d-4e044e09b074 | Address Redacted | | | | |
| c872e5a5-1c4c-4ac8-93d2-dbcde118ca54 | Address Redacted | | | | |
| c872e9a5-c885-4aad-bc4c-37984783c212 | Address Redacted | | | | |
| c872fe72-c267-41a7-9b62-fca17910628b | Address Redacted | | | | |
| c872ff48-3536-44f2-a149-3e95c1e37b5c | Address Redacted | | | | |
| c8731fba-753d-46e1-a997-d3511269c061 | Address Redacted | | | | |
| c873561e-0e25-435e-9129-42b9ecd1d514 | Address Redacted | | | | |
| c87370a7-8493-47a8-b1c3-2fd98fdae1ac | Address Redacted | | | | |
| c873936d-dbea-4ffe-9414-238a64b148e0 | Address Redacted | | | | |
| c873ab29-eab9-41fd-b90b-3bac5161e69b | Address Redacted | | | | |
| c873c82a-86e7-409d-9db9-058ccf55912a | Address Redacted | | | | |
| c873fc93-6480-480a-a457-40d4d2cd9a0b | Address Redacted | | | | |
| c8740784-7bba-41db-be39-6a49f9423c57 | Address Redacted | | | | |
| c8747bdc-272e-465a-a968-3cc2e72a1574 | Address Redacted | | | | |
| c8749bf9-ea84-441e-a4bc-72253cdc747b | Address Redacted | Page 7972 of 10184 | | | |
| c8749c82-3a92-4ea2-ba85-a80f0e5dec68 | Address Redacted | | | | |
| c874c8f3-30af-43a4-8586-ee2f62dcb85b | Address Redacted | | | | |
| c874d469-9e55-4076-a0e4-700f2a96143b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c874e4dd-373a-4959-befc-f9dda2404852 | Address Redacted | | | | |
| c874e8cb-ba0d-43ca-ac09-1f9fb5696f56 | Address Redacted | | | | |
| c875198f-60ae-4195-9a85-e5959b48e607 | Address Redacted | | | | |
| c8754ad9-ba55-4873-8498-5bc6ea02967d | Address Redacted | | | | |
| c87562c1-50a3-480a-aa90-880c8fefdbf8 | Address Redacted | | | | |
| c875bc1c-09e7-459b-880c-b43e0aef10b7 | Address Redacted | | | | |
| c875ee1a-6758-4dbf-adc8-b3fb9a535301 | Address Redacted | | | | |
| c8760763-b467-464f-8a53-ad8eaf3509a3 | Address Redacted | | | | |
| c8762a06-d3eb-4d9f-ad45-138c793e87aa | Address Redacted | | | | |
| c87631bb-857c-471a-98bd-1ce6ca1cce28 | Address Redacted | | | | |
| c8764d55-838c-4a3f-88dd-b572892cf016 | Address Redacted | | | | |
| c8765b79-8d78-4953-9c55-9a5012c15e84 | Address Redacted | | | | |
| c8766ccf-4fc1-44db-9c6e-dd3318b12c09 | Address Redacted | | | | |
| c876a686-8b0b-498c-8eb7-fe8b3a007a57 | Address Redacted | | | | |
| c876a702-e7e4-48f5-acd4-610a522e4b3e | Address Redacted | | | | |
| c876a81b-6e24-4823-bffc-1c77e7ed233f | Address Redacted | | | | |
| c876d0a5-10cd-4729-ac16-1e69dff4a275 | Address Redacted | | | | |
| c876e430-2990-4a08-844d-611cc902523d | Address Redacted | | | | |
| c876fab7-6962-4bd0-b44c-6b7a622726c2 | Address Redacted | | | | |
| c876fe2f-2b5e-477d-9b09-a64d6368f7c9 | Address Redacted | | | | |
| c87732ec-7a11-49cb-be43-198c8303213c | Address Redacted | | | | |
| c87736ce-5a43-4eec-9565-4ff7795f691c | Address Redacted | | | | |
| c87752b3-cccc-413c-a785-f6eee163c279 | Address Redacted | | | | |
| c877e495-63e9-4b13-a3a8-e2c33fd33069 | Address Redacted | | | | |
| c87804d5-20bf-4f53-ab39-b91c91cc3dcb | Address Redacted | | | | |
| c8781840-da23-4d7c-a461-4d3c39d386ef | Address Redacted | | | | |
| c8783fec-0f61-460c-9e9f-268de25e84c4 | Address Redacted | | | | |
| c87852ee-8853-4547-a7a9-a816beea413e | Address Redacted | | | | |
| c8785fad-538e-434a-a3a5-d0bcb82a6de8 | Address Redacted | | | | |
| c8786dc0-67bb-4c3a-8c98-93f8392c4f76 | Address Redacted | | | | |
| c8787090-087f-46f1-9520-c7b0e1bddcda | Address Redacted | | | | |
| c878903a-e8c1-4ec2-b51e-f0374df7d3ab | Address Redacted | | | | |
| c8789127-35db-4dd4-83b0-6e7215fff6c7 | Address Redacted | | | | |
| c878932f-ab8a-44f8-a016-3f892c9a29d0 | Address Redacted | | | | |
| c878a239-00b5-4e24-a134-75a0732532f0 | Address Redacted | | | | |
| c878b57a-7775-4992-a79d-1117d5dfe1c5 | Address Redacted | | | | |
| c878db4f-aec0-43ce-b485-2dab963a87f9 | Address Redacted | | | | |
| c878f8ae-f60c-41a4-9113-aeda9e9316a4 | Address Redacted | | | | |
| c87908b5-c594-43d2-8537-cc676d7d5112 | Address Redacted | | | | |
| c8791e3f-7acd-45d9-a317-d63dee192685 | Address Redacted | | | | |
| c87934ca-33fb-4a25-a40b-369521506d0c | Address Redacted | | | | |
| c8798238-07f4-4878-97fc-ee169a6232da | Address Redacted | | | | |
| c87996ff-13a6-4180-81d0-02a40bd4ceed | Address Redacted | | | | |
| c879cffd-5565-40f4-a972-f50d0cb067e4 | Address Redacted | | | | |
| c879db53-c484-4a02-b90e-4a634affb1c2 | Address Redacted | | | | |
| c87a0d5f-e876-40a3-9cfb-f99f6f34e8e6 | Address Redacted | | | | |
| c87a0f8a-5baf-4386-8449-7c535317f29c | Address Redacted | | | | |
| c87a55ab-c118-4b13-b78e-cd8738d11c9d | Address Redacted | | | | |
| c87abf0d-e0d9-41f6-9e5c-54f9eb662951 | Address Redacted | | | | |
| c87ac198-c9b5-4719-b25f-6469b6ac8057 | Address Redacted | | | | |
| c87acb2a-b22a-4b3a-a463-90fd3a5f715c | Address Redacted | | | | |
| c87ad4c6-c53d-46dd-af78-ec23a4725081 | Address Redacted | | | | |
| c87af40b-d2d9-4b7c-8fa1-e9481c04c692 | Address Redacted | | | | |
| c87b384a-c26f-471e-9ff2-2fc72336c8f6 | Address Redacted | | | | |
| c87b3da1-5af2-4de1-9906-45d23b5f667a | Address Redacted | | | | |
| c87b6b0b-269a-4301-ab36-0c32152e5481 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c87b76ca-93a6-4017-aa77-5001f009abc | Address Redacted | | | | |
| c87b82e3-f131-4851-9ea1-7b15acfb0d98 | Address Redacted | | | | |
| c87b8f56-efba-4e0b-ae1c-bbf142701565 | Address Redacted | | | | |
| c87b91e9-d82e-4ba9-a39d-4db1c320ac8e | Address Redacted | | | | |
| c87b9384-6f39-4e7b-a4ac-e1968457333C | Address Redacted | | | | |
| c87ba41d-3424-49b6-82d0-f2859cda3ad0 | Address Redacted | | | | |
| c87bcc68-3cd0-4a73-b076-1aca1d555691 | Address Redacted | | | | |
| c87c1335-5b10-44a7-8658-d02ab6f1b136 | Address Redacted | | | | |
| c87c306a-d087-4e24-b876-f95f611ee3b9 | Address Redacted | | | | |
| c87c3c60-fc9f-4bc8-ab54-c3657013b239 | Address Redacted | | | | |
| c87c784e-69a3-49d0-adb4-84a319eb90de | Address Redacted | | | | |
| c87c9bd7-f81e-496c-bf82-30cb62832260 | Address Redacted | | | | |
| c87cb1a1-7afc-42ab-b987-0859d8e8f10a | Address Redacted | | | | |
| c87cd4d7-f105-4bb4-bf37-14607cb24c6f | Address Redacted | | | | |
| c87cdcb5-38c4-4ecc-adcf-eadaca6ab692 | Address Redacted | | | | |
| c87cfe5e-8998-4278-9483-cea2ee59dcf3 | Address Redacted | | | | |
| c87d61cf-ef20-4c6e-b5d6-9be04d62c36e | Address Redacted | | | | |
| c87d664b-7d33-47db-9fc8-560fe37a6f20 | Address Redacted | | | | |
| c87d8f2c-ade5-4372-a5cc-1543bede28be | Address Redacted | | | | |
| c87db82d-42d1-4bd7-8286-52d060433039 | Address Redacted | | | | |
| c87df2cd-86d8-4eb9-ade7-6ad78df2c1f8 | Address Redacted | | | | |
| c87e1a46-9b22-462a-acdb-c38d584c5a75 | Address Redacted | | | | |
| c87e2c0c-62dd-40e0-aa3f-11e36d94e209 | Address Redacted | | | | |
| c87e49e4-81b4-4c5a-84b4-b3ebe68f2bd1 | Address Redacted | | | | |
| c87e638d-5a46-4bed-8df5-1d99484fb305 | Address Redacted | | | | |
| c87e69cf-d9bd-4c13-8dbf-f5fdc6008ca3 | Address Redacted | | | | |
| c87e6ae1-9e2f-48e2-a073-2b6065600328 | Address Redacted | | | | |
| c87e7a1b-44e3-4766-bc81-89f4af4276c8 | Address Redacted | | | | |
| c87e8be1-4d09-4ea0-bb67-f2100d47a9c0 | Address Redacted | | | | |
| c87e930e-f7ac-4da5-9f41-3bc92410b780 | Address Redacted | | | | |
| c87ea67e-b4dc-490b-946a-bd2a0d097243 | Address Redacted | | | | |
| c87eb338-55df-4c15-b974-3349a0d02244 | Address Redacted | | | | |
| c87ebf43-4a54-4191-b0a4-9172ff888a1c | Address Redacted | | | | |
| c87ecef7-d0c4-489b-9942-af4643a4de8a | Address Redacted | | | | |
| c87ed397-dec4-4fd7-9c66-22b16faa0740 | Address Redacted | | | | |
| c87edbf8-d533-48ed-827f-3a0b8449a974 | Address Redacted | | | | |
| c87f27bc-61f0-41b7-9119-a3252382727c | Address Redacted | | | | |
| c87f31c9-e4b7-4856-aa0f-541b367a0f3a | Address Redacted | | | | |
| c87f37b8-c379-4481-ac9d-977f365a4084 | Address Redacted | | | | |
| c87fa1ba-51e4-4bb9-8dab-b275a4b7029d | Address Redacted | | | | |
| c87fa1ce-8760-4cb5-99c1-5062681e9cc9 | Address Redacted | | | | |
| c87fa347-df99-4d47-a00a-153b2d5c6917 | Address Redacted | | | | |
| c87fb173-528e-4e79-a90c-23fe3964fecc | Address Redacted | | | | |
| c87fc1a7-c70c-4c4a-aa10-68b2320d009f | Address Redacted | | | | |
| c87ff296-9a4e-49ce-acea-b70f0265fb7C | Address Redacted | | | | |
| c87ff698-cd50-45c9-893c-c121f1bd5667 | Address Redacted | | | | |
| c8800e80-1ca8-49fd-8702-009c3fa6e36f | Address Redacted | | | | |
| c88014df-c3ea-46eb-8ff1-74b2d7dbff3c | Address Redacted | | | | |
| c8803395-6377-4a5f-b04d-5bdc4cd4fe02 | Address Redacted | | | | |
| c88087e1-4f8a-42f0-8c51-07da889bdfbC | Address Redacted | | | | |
| c8809c53-4e3c-48ce-86a3-d9399c1db874 | Address Redacted | | | | |
| c880ba4d-3c8f-4563-a505-66c13a4a3695 | Address Redacted | | | | |
| c880dbcf-775c-48c2-ada5-fe40dc34fba1 | Address Redacted | Page 7974 of 10184 | | | |
| c880f0a2-d826-4194-9112-62cf61cd2234 | Address Redacted | | | | |
| c880f26c-a92d-48a7-8bbf-59509a61968 | Address Redacted | | | | |
| c88117b1-5a66-45b1-8c8e-c17aecf62457 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c8815a1f-ee8e-439b-a5e9-86ff790ab6a5 | Address Redacted | | | | |
| c8818c4f-e616-4fcd-ad9e-471f1e0a6525 | Address Redacted | | | | |
| c881ae9d-4356-40de-aa83-afd09e728063 | Address Redacted | | | | |
| c881b9ff-3c6c-4d01-819c-ed80b240b0a7 | Address Redacted | | | | |
| c881c80c-b3b2-4a49-89f6-d2dab150616e | Address Redacted | | | | |
| c88223b2-a0a6-43e7-bfef-4cde318035ff | Address Redacted | | | | |
| c823ca6-46ec-4b93-b00e-c4c321b05925 | Address Redacted | | | | |
| c8828a62-956c-4345-9357-4764b9be07d5 | Address Redacted | | | | |
| c882987d-61c3-4c99-98b1-78b51dfad3f5 | Address Redacted | | | | |
| c882bac4-b007-456a-9832-4a35f89d515e | Address Redacted | | | | |
| c882bde6-d765-4a5b-a2b9-9ab42571c5ba | Address Redacted | | | | |
| c882bfd9-a2c8-4b3e-b020-2e193b06bbd4 | Address Redacted | | | | |
| c882c73d-5478-44fb-a946-adac3646150C | Address Redacted | | | | |
| c8830fd3-54d0-4651-853c-0401c4c91d37 | Address Redacted | | | | |
| c88378b0-4a76-4e9d-b326-6dab6398ad91 | Address Redacted | | | | |
| c8839798-4989-47cb-a9ca-3f4cdaa857a1 | Address Redacted | | | | |
| c883baf7-30d6-4016-a61c-c3fb4e9a96bb | Address Redacted | | | | |
| c883bf68-20d3-4182-954a-6c49b7c787df | Address Redacted | | | | |
| c883e6b8-fbc1-42db-9920-1a5dbb1282cf | Address Redacted | | | | |
| c8840bf3-2e55-4cd8-a98c-8300c816ba14 | Address Redacted | | | | |
| c8841bb2-ae30-4d7c-9ddd-7ebb7f7e9244 | Address Redacted | | | | |
| c8841bdb-d9ff-4c5c-9fb7-160fc100d421 | Address Redacted | | | | |
| c88437c9-3af6-4c4a-b63d-12d7e7f8cb93 | Address Redacted | | | | |
| c88438b8-afe8-4f03-9a6d-9e7062138a48 | Address Redacted | | | | |
| c8846363-2fc6-47a8-ba2e-f52e61ba4f56 | Address Redacted | | | | |
| c88478b5-db2c-4671-9b0e-4a0c657e55ea | Address Redacted | | | | |
| c884a2cf-fa1a-4a7a-ac21-4ba4ee29dba3 | Address Redacted | | | | |
| c884bbc2-aa89-41d6-b883-c64d000ba198 | Address Redacted | | | | |
| c884c301-b55c-4de5-b6dc-dff5d4611432 | Address Redacted | | | | |
| c884ce94-b2fd-4533-85a1-2a06953c0399 | Address Redacted | | | | |
| c884ceb8-9254-4732-b416-d603272b3a9d | Address Redacted | | | | |
| c8850450-7c4d-4a9c-85d8-3252608aa81c | Address Redacted | | | | |
| c88518ab-bd12-49ab-b19a-0f9a1d1dc1f8 | Address Redacted | | | | |
| c8854668-1c48-4d0e-87bf-361baed7f452 | Address Redacted | | | | |
| c8856218-4cec-49ac-89a9-0d46fa76b3dc | Address Redacted | | | | |
| c8857ec3-4134-46e7-94a9-af9ee810668c | Address Redacted | | | | |
| c88584a8-0e6b-42a6-b35f-2588da7ada18 | Address Redacted | | | | |
| c88587de-7424-4300-8539-dcc36d0df594 | Address Redacted | | | | |
| c8859e69-afb2-481e-9fc9-2cffdd2cd139 | Address Redacted | | | | |
| c885a479-2967-4969-9d7d-b3ec5496dca8 | Address Redacted | | | | |
| c885ceed-d1e8-4cba-a353-7b861aab8cc4 | Address Redacted | | | | |
| c885e671-6c53-4f48-9b2c-b90a240f19ea | Address Redacted | | | | |
| c88603b0-0781-4a08-9734-1ba0f3515f6c | Address Redacted | | | | |
| c88606ce-4a51-470c-b34e-e94e471403e6 | Address Redacted | | | | |
| c8863b0b-d1ee-4efc-9d39-973c9e074bd4 | Address Redacted | | | | |
| c8865973-009c-44a5-9dbf-24c3307226b1 | Address Redacted | | | | |
| c8866e4b-7b46-4ddc-b8dd-9d1636f379cf | Address Redacted | | | | |
| c88675fe-e4de-496f-b611-b25822701f49 | Address Redacted | | | | |
| c8868599-440e-4884-b4d3-d277de172434 | Address Redacted | | | | |
| c8869d8e-80d0-449d-b612-2b62a1b37640 | Address Redacted | | | | |
| c886b868-efe8-47aa-9970-206d0205d7ec | Address Redacted | | | | |
| c886da7d-114e-4fe7-9495-879e4edaf722 | Address Redacted | | | | |
| c886fc62-b949-4ef8-87ed-96daf8f13004 | Address Redacted | | | | |
| c8875f45-1805-4952-ad1a-4ae89a9a6e64 | Address Redacted | | | | |
| c88760ad-91d7-4228-b2b8-a59695be6653 | Address Redacted | | | | |
| c887647b-273c-4355-adde-c8713aec13e7 | Address Redacted | | | | |

Page 7975 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c8876652-4fe4-4f9b-bba9-898547355cc4 | Address Redacted | | | | |
| c8878b3b-d32c-4698-a440-031526eceafa | Address Redacted | | | | |
| c887a6b5-dbe3-4d75-9d71-29411a6c9811 | Address Redacted | | | | |
| c887b5ba-ecd7-40ac-8b12-26a02a86f94e | Address Redacted | | | | |
| c887fad9-4e99-429c-8c7f-b937eb05c47f | Address Redacted | | | | |
| c8884d12-8412-4c9d-8377-78b71be82bec | Address Redacted | | | | |
| c8885c36-e6b5-4cd1-9a0b-65fef6c7e0d1 | Address Redacted | | | | |
| c88873ee-a72d-4fb6-80a3-40fde26de2ca | Address Redacted | | | | |
| c8887c6c-4b5e-4e37-879b-71e989b1b671 | Address Redacted | | | | |
| c88893da-660a-4d19-bc29-e19c2055156f | Address Redacted | | | | |
| c888a3e1-e71a-4322-bfd6-c1acf492244a | Address Redacted | | | | |
| c888b1cb-6871-453b-9c71-8bea91dbb55b | Address Redacted | | | | |
| c888d1e9-73d5-4fbd-be9e-2a3e0fe1cf12 | Address Redacted | | | | |
| c8897509-c0a7-4dc3-9e26-2377944f7b39 | Address Redacted | | | | |
| c88979c9-c7d5-4ba3-80e3-5514da98aa66 | Address Redacted | | | | |
| c8898674-1692-4a52-a8ca-12bf23c229d1 | Address Redacted | | | | |
| c88992aa-e3cc-43f7-8b7b-585d7a6bb2d7 | Address Redacted | | | | |
| c8899a86-2af1-471f-a8f1-99533b5ddf7c | Address Redacted | | | | |
| c889b9a2-8424-44e4-9096-3afdbc4887ac | Address Redacted | | | | |
| c88a0399-3de2-43c3-bca3-300be6f09f06 | Address Redacted | | | | |
| c88a60e3-6b41-4ae6-bfa2-51cd23022a51 | Address Redacted | | | | |
| c88a74e5-70cb-40c3-beb7-b387f56eab75 | Address Redacted | | | | |
| c88a84c1-e54c-43d3-b93a-fc19cc7e1bdd | Address Redacted | | | | |
| c88a91c6-29d6-4f7b-ab32-8a8d7f79bd12 | Address Redacted | | | | |
| c88a9cec-8906-4a46-a046-c5b1ebca807d | Address Redacted | | | | |
| c88ac77b-fd74-4d87-83cc-80015b0fd7be | Address Redacted | | | | |
| c88b61ca-cbc2-41b6-999f-deed27ccb924 | Address Redacted | | | | |
| c88b7ec5-c4b3-4200-9d9a-220407e9210e | Address Redacted | | | | |
| c88bd582-64b8-4785-a7cd-012d86d4a12f | Address Redacted | | | | |
| c88beba4-b730-47a1-8505-5b555511d568 | Address Redacted | | | | |
| c88bff7c-79de-46c7-8c16-cc7ee84271d8 | Address Redacted | | | | |
| c88c3f06-55ca-477d-ad2c-a9426f079ba2 | Address Redacted | | | | |
| c88c50b0-749b-4b9c-b00a-3469ea083f1c | Address Redacted | | | | |
| c88c50c4-6174-4b37-a066-d669d562c501 | Address Redacted | | | | |
| c88c558a-b52f-4b9f-813c-868a2e2c1100 | Address Redacted | | | | |
| c88c6974-ccca-4a03-aab5-a2f3bb488f92 | Address Redacted | | | | |
| c88c6bb3-d0f8-4fd8-ba87-c92888588b95 | Address Redacted | | | | |
| c88c8673-2034-4759-b67c-057c98d7b436 | Address Redacted | | | | |
| c88c87ae-93f4-4d73-87c1-0a4862c57d84 | Address Redacted | | | | |
| c88ca495-2d97-4ec2-84de-be50c2295195 | Address Redacted | | | | |
| c88ca6c1-a8ed-4e65-8808-0ec090a1222e | Address Redacted | | | | |
| c88cc53a-ffb8-4abf-841e-83186bfe5dd8 | Address Redacted | | | | |
| c88ccc5e-1034-46bf-b4b1-ec92c89fe2d4 | Address Redacted | | | | |
| c88ce3a6-0a5a-46db-bba4-c77a8ef505ba | Address Redacted | | | | |
| c88d15cd-9f3d-48ad-980f-d6fbf472eb39 | Address Redacted | | | | |
| c88d1ee9-0087-4119-96ba-fb98a6e8f765 | Address Redacted | | | | |
| c88d86ac-408e-488a-ad43-9d70e64d4d0b | Address Redacted | | | | |
| c88d9f7e-6149-4826-a558-a87e8a11eb26 | Address Redacted | | | | |
| c88dc0bd-d0b9-403f-b31d-ac86188e9b8a | Address Redacted | | | | |
| c88dd2fc-9c22-4ed7-8ded-dee8c09984ca | Address Redacted | | | | |
| c88df10b-56a1-4ddb-9240-c4011424eed8 | Address Redacted | | | | |
| c88e1256-cf93-4710-ae00-f5fa70142eee | Address Redacted | | | | |
| c88e7b9e-1a95-48ae-8cc4-dc1473d82221 | Address Redacted | Page 7976 of 10184 | | | |
| c88ec3af-7481-4684-b483-48df2526d1f8 | Address Redacted | | | | |
| c88ee03a-17c1-4753-ba59-9c15d5f2a9af | Address Redacted | | | | |
| c88f2cfa-1aaa-4a0b-a923-da2b8ba7f49b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c88f3299-4f4a-4717-b9a2-88317b55132b | Address Redacted | | | | |
| c88f365b-dd7c-46f1-869c-5b6ce4e9ea5d | Address Redacted | | | | |
| c88f43a6-210e-498c-b459-0a0e026a8254 | Address Redacted | | | | |
| c88f5bff-a652-4be8-9acd-bd100ced7134 | Address Redacted | | | | |
| c88f6a7f-a04d-4086-9764-8cbc38ae86cb | Address Redacted | | | | |
| c88f80ad-31a8-40af-8e0b-6ac36c068b64 | Address Redacted | | | | |
| c88f8b6c-92cd-4571-8fd1-44810f089ff9 | Address Redacted | | | | |
| c88fb205-9478-4377-ab11-b8207d1249bb | Address Redacted | | | | |
| c890160d-6648-453d-a2b0-2b0851fc13f1 | Address Redacted | | | | |
| c8901e6d-5229-48e3-9ba3-f07d9e0de156 | Address Redacted | | | | |
| c8903ab2-7e75-4145-908c-2200343bf940 | Address Redacted | | | | |
| c8904bcb-4df6-428d-b786-37e9ec7a6e76 | Address Redacted | | | | |
| c89059f0-d966-4960-99bd-00834ec66900 | Address Redacted | | | | |
| c89062e1-ace7-42a9-854f-b8ef9ae98175 | Address Redacted | | | | |
| c8907a42-2150-4e50-9948-97e0ccafe031 | Address Redacted | | | | |
| c89095e8-1200-4971-917a-83b91ff57e66 | Address Redacted | | | | |
| c890bb9f-f0a8-4c0a-8cb5-f27be617407e | Address Redacted | | | | |
| c890d9c7-2053-4013-963d-9d7faaaacdfe | Address Redacted | | | | |
| c890df20-6eb6-45c1-a1a1-6b4b00ff88d8 | Address Redacted | | | | |
| c890e938-aa1f-432e-890a-efc693850f99 | Address Redacted | | | | |
| c8911ec0-4b2e-4dce-aa00-de27bbf1b89f | Address Redacted | | | | |
| c891286c-79a3-4521-956e-d0902fc37230 | Address Redacted | | | | |
| c8912cd5-8483-4912-bf80-5e510e8bd626 | Address Redacted | | | | |
| c8915f63-4f23-4be1-8e5a-e6ab457abd0d | Address Redacted | | | | |
| c8917135-a1da-4da6-941c-0ee33a6725bd | Address Redacted | | | | |
| c8917461-8880-4b4a-ac98-cae40f5d8df6 | Address Redacted | | | | |
| c8918d76-3a50-4a51-8206-608fb9fa2f70 | Address Redacted | | | | |
| c8918f92-771b-46b6-a948-57f809eb083a | Address Redacted | | | | |
| c891bbd1-560e-4c9a-bb0f-978623ed0bc6 | Address Redacted | | | | |
| c891c246-3aea-4ad5-a691-6789391bbf12 | Address Redacted | | | | |
| c891d96b-c598-41d7-b904-1c01a201bf48 | Address Redacted | | | | |
| c891e11d-7d93-4717-bfb6-89899b9239e7 | Address Redacted | | | | |
| c891ec61-3772-48b3-bbe8-383476defb6c | Address Redacted | | | | |
| c8921d61-77d9-42eb-abc4-918c598efc5b | Address Redacted | | | | |
| c8923653-49e3-4f43-a0ad-22b6bdb9edf9 | Address Redacted | | | | |
| c8925771-7276-4560-9d33-fe39fe673f2b | Address Redacted | | | | |
| c8925ae3-509e-4a54-8055-cdeba572def2 | Address Redacted | | | | |
| c89260e6-139f-45f8-9823-56244d390e08 | Address Redacted | | | | |
| c892778b-fb61-4f68-8672-2ca31f17429e | Address Redacted | | | | |
| c892a7f2-669a-420c-a48b-fa057b284b0e | Address Redacted | | | | |
| c892b571-b0d7-4a87-9775-6e12ea0194e2 | Address Redacted | | | | |
| c892f192-0d12-40e0-b1c9-172ec319d0ed | Address Redacted | | | | |
| c892fb14-bf8e-4400-9565-91c12d1d5ed8 | Address Redacted | | | | |
| c893080c-ce53-42ed-b476-c01d83f0faaa | Address Redacted | | | | |
| c89308a8-1767-4326-bfcc-4860fb45fb44 | Address Redacted | | | | |
| c8930ff6-8359-45a7-a41e-6ebb14e50cbf | Address Redacted | | | | |
| c893276b-c889-48c2-89ff-9608a50ccac7 | Address Redacted | | | | |
| c893452f-c673-409d-a405-3de89e415a62 | Address Redacted | | | | |
| c8934585-1817-4171-b386-678a46ea286a | Address Redacted | | | | |
| c8937a0b-9fc3-46a0-9beb-6163d11ae458 | Address Redacted | | | | |
| c8939371-78aa-4d03-8ddd-faac67fa7345 | Address Redacted | | | | |
| c89399ef-0777-4c20-a3bc-8acc491f6c5a | Address Redacted | | | | |
| c893bde2-6b3b-4d57-b30c-d629a61bbca2 | Address Redacted | Page 7977 of 10184 | | | |
| c893c0fd-18b9-410e-8c40-41c257ec9a6e | Address Redacted | | | | |
| c893f03d-d4dc-4036-a608-b5d10131d4d3 | Address Redacted | | | | |
| c893febf-7360-4afa-8f36-9944add35e5b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c8940027-7f02-4feb-9c3b-8e0fa7788cd4 | Address Redacted | | | | |
| c89415a1-5373-4827-91ef-920a2dbbdba7 | Address Redacted | | | | |
| c89440c7-5742-4ce6-853c-e0bc00917904 | Address Redacted | | | | |
| c8946020-b831-4a49-83c1-23d97799284c | Address Redacted | | | | |
| c8947c70-79cb-41b2-8f35-4b3f0a5dbe8d | Address Redacted | | | | |
| c894ad60-39e2-437d-b45f-1dcfce5fb1f7 | Address Redacted | | | | |
| c894defa-7fdb-4fee-9cdc-ce86512a1387 | Address Redacted | | | | |
| c89503a9-531a-49e8-9d3d-e92daa50bbab | Address Redacted | | | | |
| c89549f9-09f4-4d62-a00e-28bfe79668d0 | Address Redacted | | | | |
| c895524d-e295-4f9c-9fd0-52019cf9369e | Address Redacted | | | | |
| c8957950-a868-488c-87cb-a6554c4feac4 | Address Redacted | | | | |
| c895ac67-0ac8-49d2-beff-6f42947866a4 | Address Redacted | | | | |
| c895c7a3-5691-475b-861b-93dbf75905ad | Address Redacted | | | | |
| c895ca85-f7b1-47dc-a01b-2f79a773cad4 | Address Redacted | | | | |
| c896166e-1042-4580-b91e-ae4daa13a7e0 | Address Redacted | | | | |
| c89657b4-bd6d-4bfb-aa09-596045009f8a | Address Redacted | | | | |
| c8965bb9-f0de-423c-8f32-9dd93bf57f49 | Address Redacted | | | | |
| c8966e2b-3349-4b28-a94e-836531930481 | Address Redacted | | | | |
| c896721a-e470-4f04-9689-807c47e63f19 | Address Redacted | | | | |
| c896853e-94dc-45ac-92eb-25295a80be5e | Address Redacted | | | | |
| c89696a8-1be6-4663-a01e-27659c6181d4 | Address Redacted | | | | |
| c89698dd-3908-4b81-85bf-77ee22c3bab0 | Address Redacted | | | | |
| c896deb7-0cbe-4ab3-af29-0c6f9be57496 | Address Redacted | | | | |
| c897349e-b835-4e4e-9a3b-c63701b8a30d | Address Redacted | | | | |
| c89756a4-d7f2-4afd-bb56-1a69a7b047ba | Address Redacted | | | | |
| c8976b5d-e20d-4082-a5ac-d9cdb3e7377e | Address Redacted | | | | |
| c8976d82-d14d-420f-b69d-812d9b862acd | Address Redacted | | | | |
| c89799f8-3f4f-492a-bb7c-66934e16010e | Address Redacted | | | | |
| c897edfd-fda1-4b87-9864-14f6e506a016 | Address Redacted | | | | |
| c897f02a-163d-471c-87c7-c020efab982e | Address Redacted | | | | |
| c898006d-bae6-43eb-ab8a-2389299f9ebe | Address Redacted | | | | |
| c8980609-438e-4d46-98bc-e8e97f7fa9a7 | Address Redacted | | | | |
| c89806a7-2351-42bd-8a1a-844c2884531b | Address Redacted | | | | |
| c8982297-7299-42db-9375-bd85afab32cc | Address Redacted | | | | |
| c8985325-85fc-468b-b713-55c5f3a82bf7 | Address Redacted | | | | |
| c8986e06-9d93-4218-a7f3-b7037e9b2372 | Address Redacted | | | | |
| c89879a8-b4b0-44dc-9a18-26f6a0361ec3 | Address Redacted | | | | |
| c8988364-a02a-46b5-939e-99c5e99821bc | Address Redacted | | | | |
| c8989aa6-55d6-4de4-afea-a3df5cd6c861 | Address Redacted | | | | |
| c8989f90-9376-4801-8b86-e7c40812810c | Address Redacted | | | | |
| c898f4e7-64d8-4e4d-b742-5aad6408ddaa | Address Redacted | | | | |
| c89905ad-9d81-4b9d-ade4-e7c42236a49d | Address Redacted | | | | |
| c8991e31-f034-4afb-bb83-884b0703fdb6 | Address Redacted | | | | |
| c8992d7f-af30-40ba-90a9-5ea3150cef7c | Address Redacted | | | | |
| c899664b-6b09-4789-9172-4a028944005b | Address Redacted | | | | |
| c8997fa6-cf3d-4d03-896e-3b1b05fce74f | Address Redacted | | | | |
| c8997ff6-ac48-4940-b54b-7a10bbf6a93b | Address Redacted | | | | |
| c899ab35-54c2-479e-9fea-52b564b33c3a | Address Redacted | | | | |
| c899abeb-2de2-493f-8aeb-252b59fa1977 | Address Redacted | | | | |
| c899b3cc-3f1a-4e38-84aa-0711107ecb96 | Address Redacted | | | | |
| c899b8a5-2871-4d5f-981b-83b656df4f55 | Address Redacted | | | | |
| c899c01c-f5d0-48e8-9801-295ce73a1385 | Address Redacted | | | | |
| c89a0745-9efd-4650-857c-41322d82457c | Address Redacted | | | | |
| c89a0c19-7327-4ea2-9c09-761b36ab2dd6 | Address Redacted | | | | |
| c89a22fc-fbd5-4062-9d05-38e44851f289 | Address Redacted | | | | |
| c89abf26-92b7-4324-9075-3dcd897a5df6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c89b90c3-8283-4123-b4e6-5f0e4e6c524d | Address Redacted | | | | |
| c89b9534-41cc-4ec5-9588-e068cc5929b1 | Address Redacted | | | | |
| c89bb23c-3124-4ef8-a55a-bf4ddab66fe8 | Address Redacted | | | | |
| c89bc1a9-d683-4bf3-93fb-f5194b70c39f | Address Redacted | | | | |
| c89bc9f9-ba49-4481-bfc9-d3bfa1a54cd9 | Address Redacted | | | | |
| c89be586-03d1-4a72-a09b-3a80ce67200e | Address Redacted | | | | |
| c89bfc20-6574-4ced-a671-91478593a9c7 | Address Redacted | | | | |
| c89c00f3-f52e-4d96-b142-5d26949a26fd | Address Redacted | | | | |
| c89c1e82-6a91-497e-b467-3b4e2ab7a845 | Address Redacted | | | | |
| c89c387a-78b9-4bad-9a81-0f590c3423ee | Address Redacted | | | | |
| c89c6b18-3741-4d68-b5b6-95cad109c041 | Address Redacted | | | | |
| c89c8503-480e-4fa0-ba25-1d9d7847aeaa | Address Redacted | | | | |
| c89cc974-905c-4f63-8f2f-1e16fe82d2d0 | Address Redacted | | | | |
| c89cecaf-dd7c-4634-9110-c96a01e5d62d | Address Redacted | | | | |
| c89cfde9-4216-4ca6-932b-d21246856a3e | Address Redacted | | | | |
| c89d06cd-fddc-414c-a4c7-855790fc62a2 | Address Redacted | | | | |
| c89d1489-1652-4287-9bc2-352b99b41de6 | Address Redacted | | | | |
| c89d166b-14ab-4e4c-92b2-799c68d9b4c9 | Address Redacted | | | | |
| c89d1ac7-36e3-4f95-895d-a5edef7067fd | Address Redacted | | | | |
| c89d1fbb-6418-4424-8721-fd02549f187e | Address Redacted | | | | |
| c89d452e-a794-4d12-8d56-031d16b7cc1d | Address Redacted | | | | |
| c89d9e83-021d-4b20-9311-018dd237a53c | Address Redacted | | | | |
| c89db58a-f0d2-44b2-a5bf-ff244ed0a8a6 | Address Redacted | | | | |
| c89dfd79-c10c-4896-a3e8-a3a7d16e40f9 | Address Redacted | | | | |
| c89e1a92-b3f1-44c3-825e-89a39952083e | Address Redacted | | | | |
| c89e1ade-1cd5-4bee-82e2-203d9f9c9ca9 | Address Redacted | | | | |
| c89e409d-e6aa-496e-bcf5-8f8137bb57d9 | Address Redacted | | | | |
| c89e4d3c-6548-4651-8b36-f2c34d07ae03 | Address Redacted | | | | |
| c89e5fd2-2c89-4ee5-910e-b8956e080295 | Address Redacted | | | | |
| c89ee2b5-cde7-4c29-9834-94c7d7727def | Address Redacted | | | | |
| c89eee9c-169c-470b-9505-8f39525b7e07 | Address Redacted | | | | |
| c89f0b2d-4818-411e-8b1e-6927f7b7a0af | Address Redacted | | | | |
| c89f109b-90b4-4f2b-99e9-de75df0c1543 | Address Redacted | | | | |
| c89f19e8-2194-412c-bf28-55e471aa7da8 | Address Redacted | | | | |
| c89f4703-14f0-4212-b599-953c71e5f2c3 | Address Redacted | | | | |
| c89f8922-9902-4911-8197-a8908a31cf0C | Address Redacted | | | | |
| c89fa17d-96db-47b9-a3cb-845b87eab8ea | Address Redacted | | | | |
| c89fad84-b081-4eb8-bfad-724d29e9f6fd | Address Redacted | | | | |
| c8a02008-40bc-4611-bba1-66ae8a9ab22f | Address Redacted | | | | |
| c8a02078-b163-48e5-af17-e24e7c083534 | Address Redacted | | | | |
| c8a05440-64dd-4049-9fa3-281358a1f5ea | Address Redacted | | | | |
| c8a060d2-327c-42ff-adc7-03669d866c9f | Address Redacted | | | | |
| c8a068f2-6eb8-4f1e-ba67-7bdb3593ea4a | Address Redacted | | | | |
| c8a06bf6-4778-4a82-aa06-4c72cc4c6bb4 | Address Redacted | | | | |
| c8a0b451-8274-468b-a936-1ef14373a3d6 | Address Redacted | | | | |
| c8a0bac3-31b6-411f-9c2a-eb3e96761331 | Address Redacted | | | | |
| c8a0c08b-bb6e-4382-8645-4b67b0772ffc | Address Redacted | | | | |
| c8a0dd31-759a-4810-8983-dd09f20951e1 | Address Redacted | | | | |
| c8a10fc2-5995-4712-b725-9c3d25a2999d | Address Redacted | | | | |
| c8a1718e-8b81-44ec-9493-b30daadc3496 | Address Redacted | | | | |
| c8a17dcd-1b05-490a-a41e-31aadb26fcb8 | Address Redacted | | | | |
| c8a19c88-6fc6-4cba-9e31-d5abf5365ddb | Address Redacted | | | | |
| c8a21451-8d87-43e9-b8d9-28c80273bac1 | Address Redacted | Page 7979 of 10184 | | | |
| c8a24b22-c145-4ba1-a31b-3ef1a4b654c6 | Address Redacted | | | | |
| c8a25868-643c-432b-adc1-0644078cde80 | Address Redacted | | | | |
| c8a27b6b-cfe1-4a25-9860-bf0bcf789622 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c8a2864b-a840-4495-8e0d-7cda40509d26 | Address Redacted | | | | |
| c8a29dda-1a19-40dd-8473-9677f5e63892 | Address Redacted | | | | |
| c8a2d1b6-dc4e-497e-8a68-1205a3eb2663 | Address Redacted | | | | |
| c8a2e0ca-ab9f-4b8f-a880-03d7b66e5c09 | Address Redacted | | | | |
| c8a2e3d1-5de6-454a-8ec6-943e6c9f56bb | Address Redacted | | | | |
| c8a2f57a-49f2-4144-a702-c10e4597b739 | Address Redacted | | | | |
| c8a2f717-ba79-4184-977f-81448404de58 | Address Redacted | | | | |
| c8a31633-65ed-4090-9f18-e01791ddf95c | Address Redacted | | | | |
| c8a3228a-e06b-4798-bec3-7e374caa69be | Address Redacted | | | | |
| c8a32cb4-fe3c-49a2-a0cd-819078ea3f39 | Address Redacted | | | | |
| c8a34e25-e683-4fa7-a268-1489cd8cdba7 | Address Redacted | | | | |
| c8a34fc7-9e5d-4aef-95cf-d7ecc65c7cc4 | Address Redacted | | | | |
| c8a35feb-6fc2-44b3-bc63-4e76fb53e440 | Address Redacted | | | | |
| c8a36b5f-8453-4237-b93d-0f7816e5db36 | Address Redacted | | | | |
| c8a37733-0573-455d-8884-f094a4f6c115 | Address Redacted | | | | |
| c8a3ae5f-36d6-4090-9026-d2087cb9424e | Address Redacted | | | | |
| c8a40590-4708-4f69-9abf-c7d40d5eabac | Address Redacted | | | | |
| c8a410b3-d7da-4a86-b710-c8e93a80c538 | Address Redacted | | | | |
| c8a43756-7420-407d-9e2b-29e404fabafb | Address Redacted | | | | |
| c8a45004-804f-4ca6-b340-c2850529d90c | Address Redacted | | | | |
| c8a46b3a-4c1f-4450-b715-ef3009763a46 | Address Redacted | | | | |
| c8a46e10-6812-4388-88f9-270188c375ac | Address Redacted | | | | |
| c8a495f6-b836-4ed2-b2f3-55747a6b7049 | Address Redacted | | | | |
| c8a49e3b-5f65-477f-97d5-a62e461d014b | Address Redacted | | | | |
| c8a4cad9-0036-4758-8957-f8bf02dada37 | Address Redacted | | | | |
| c8a4e133-0941-47e9-b505-da66f3e0582c | Address Redacted | | | | |
| c8a4feeb-7753-4f43-8ea9-40512f84fada | Address Redacted | | | | |
| c8a521ae-c46b-472c-b5e3-1cb0f7e3a6a4 | Address Redacted | | | | |
| c8a530d1-797a-4e32-a3ed-67db07e36d17 | Address Redacted | | | | |
| c8a53bce-65b8-460e-a70a-44b5bc39cf1a | Address Redacted | | | | |
| c8a54311-67cd-4289-8bef-8dbd96a41ad5 | Address Redacted | | | | |
| c8a59243-d94f-4b08-85b1-92944641d015 | Address Redacted | | | | |
| c8a5a47c-789e-4354-8800-45709c5466bf | Address Redacted | | | | |
| c8a5dd0b-2eb5-4e40-833f-730c386e705a | Address Redacted | | | | |
| c8a600f5-0fb4-4d82-973f-b39308cf01fb | Address Redacted | | | | |
| c8a62cf8-f9d8-4874-9924-b915df3e5852 | Address Redacted | | | | |
| c8a653fe-0ba7-49d5-848a-44ca34c02207 | Address Redacted | | | | |
| c8a684bd-69f7-4742-899e-93825d89566c | Address Redacted | | | | |
| c8a69d0f-bec0-4088-bafc-b0c90abab6d4 | Address Redacted | | | | |
| c8a6b0d5-324c-48b7-a9b8-582cb7604e4f | Address Redacted | | | | |
| c8a6c474-1492-4899-a826-0bc4e6841de9 | Address Redacted | | | | |
| c8a7167a-9e41-4e68-8cc3-73d708bf82b4 | Address Redacted | | | | |
| c8a71961-ea8c-4e14-859c-19c31d37b52d | Address Redacted | | | | |
| c8a729e8-200e-4695-9083-72411b8103a0 | Address Redacted | | | | |
| c8a7613d-4130-4fa6-b669-a1ed69e6d2fc | Address Redacted | | | | |
| c8a76fae-dd7f-4fe7-85ba-0b455689064a | Address Redacted | | | | |
| c8a7a9f7-5177-4c6b-b5ba-fa73f659d1b1 | Address Redacted | | | | |
| c8a7ba81-bbdb-42a7-b010-7584ed22fb89 | Address Redacted | | | | |
| c8a7c9f3-b631-4839-b1d3-3246f034fa81 | Address Redacted | | | | |
| c8a7ddde-f640-4fb6-b11d-2dbf1676d270 | Address Redacted | | | | |
| c8a81091-a37c-4dd8-9bd9-b7644627e045 | Address Redacted | | | | |
| c8a8302b-4986-48dc-9866-d8b3d51daa06 | Address Redacted | | | | |
| c8a84465-adb1-4044-9c2b-972b695338be | Address Redacted | | | | |
| c8a870e1-3087-47c3-aa84-a3b73490725e | Address Redacted | | | | |
| c8a886d0-4e8f-47a1-ac08-c346cb7bce8f | Address Redacted | | | | |
| c8a90e12-82b9-4720-8ceb-5bed8963d65f | Address Redacted | | | | |

Page 7980 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c8a91feb-5541-4365-a912-e86e656c0530 | Address Redacted | | | | |
| c8a94da3-bccc-4542-9d1f-dc8c30e1dd73 | Address Redacted | | | | |
| c8a950fe-d80c-467a-a888-599e98206b4b | Address Redacted | | | | |
| c8a956cb-b460-486b-b7b2-e834aba6f3cf | Address Redacted | | | | |
| c8a96d28-1652-4c48-a0c2-448820f2539c | Address Redacted | | | | |
| c8a98f03-8652-4931-b37c-0d273e79b0dc | Address Redacted | | | | |
| c8a997fe-3b8f-4af9-9c72-96aaecffc574 | Address Redacted | | | | |
| c8a9dcf6-a69a-4173-b257-f2c263d06caa | Address Redacted | | | | |
| c8aa7965-5cc8-469b-8c14-a9adb0bec4de | Address Redacted | | | | |
| c8aa7982-5fee-45a0-a29d-a36d77a6e3f4 | Address Redacted | | | | |
| c8aa7b81-e636-4248-8443-a429f8a0806 | Address Redacted | | | | |
| c8aab949-740c-4bc8-8301-e771b68fcb21 | Address Redacted | | | | |
| c8aaceaa-19c9-4072-81f9-704ac3006f81 | Address Redacted | | | | |
| c8aad885-61e1-4b3f-8f75-3ee3e19abc0c | Address Redacted | | | | |
| c8aae09e-aec7-4be5-9323-5a09a2daca57 | Address Redacted | | | | |
| c8aaff51-e6d9-4e75-83c4-79cb789e6cea | Address Redacted | | | | |
| c8ab0f00-959c-43b4-8395-b7290b879a64 | Address Redacted | | | | |
| c8ab3893-2a1a-4b57-a9ab-5bb7aa3adc0b | Address Redacted | | | | |
| c8ab660f-6f95-415b-a1c5-83ffc6e8f301 | Address Redacted | | | | |
| c8ab69d6-a5e9-45e8-a4e7-9232d0125895 | Address Redacted | | | | |
| c8ab9656-7517-4cc4-91ec-18e5030005bc | Address Redacted | | | | |
| c8abbb26-1ba1-4baa-9c2d-178636216a77 | Address Redacted | | | | |
| c8abdd09-e49a-4fd6-a9c1-cdd0aebd7484 | Address Redacted | | | | |
| c8ac08e9-548e-48fb-85f7-cb0ebe3f1ca4 | Address Redacted | | | | |
| c8ac1401-e065-4b33-ac9a-8a595a9f62d7 | Address Redacted | | | | |
| c8ac2179-92dc-4910-8703-8b856ea0d8b9 | Address Redacted | | | | |
| c8ac4181-2210-44b4-a2c9-3dd4fd059c3c | Address Redacted | | | | |
| c8ac5eb2-f6c1-422c-9e4f-3a3871fab483 | Address Redacted | | | | |
| c8ac66a9-f413-4ad6-bbdf-14b836ddb7dc | Address Redacted | | | | |
| c8ac7ca3-d2d2-4808-8c39-c758e5280865 | Address Redacted | | | | |
| c8acfbbe-3447-4316-9168-5cb80973fbea | Address Redacted | | | | |
| c8ad00ee-b43d-41dc-a279-eedb151de57b | Address Redacted | | | | |
| c8ad0ef1-849c-460d-9ccc-53e85ace84f8 | Address Redacted | | | | |
| c8ad1f98-e3ae-4643-84ec-4113feead0df | Address Redacted | | | | |
| c8ad504e-e85b-4f76-a4f8-5a740865a59c | Address Redacted | | | | |
| c8adae9a-c116-45c9-aa15-9eba3f2afb49 | Address Redacted | | | | |
| c8adf460-e492-42b8-b14f-499f92363ee0 | Address Redacted | | | | |
| c8adfffc-8e0f-44e7-913a-73ff338594b9 | Address Redacted | | | | |
| c8ae058a-418f-4685-9f81-b67626222137 | Address Redacted | | | | |
| c8ae4a96-32ff-4011-a832-2406f4680c68 | Address Redacted | | | | |
| c8ae4aa1-5bb7-43cd-be47-5cd7b78a8e4b | Address Redacted | | | | |
| c8ae4be2-90d9-42b3-b613-ecb2fc35e4d8 | Address Redacted | | | | |
| c8ae642f-d6ca-416f-ba07-4ee6fb67af65 | Address Redacted | | | | |
| c8ae6b01-8334-4689-beb0-b8e60060fe05 | Address Redacted | | | | |
| c8ae7505-815d-4d9a-a0a6-be7e20c2e977 | Address Redacted | | | | |
| c8ae7ed0-b4e7-40b1-8de6-6d17cba58ec2 | Address Redacted | | | | |
| c8aea57c-6f80-4c6b-bf0e-b13992fefe88 | Address Redacted | | | | |
| c8af0a62-07f0-4fe3-8bd0-b5838a707a25 | Address Redacted | | | | |
| c8af1169-30ac-4af9-a94b-1ab89437449c | Address Redacted | | | | |
| c8af651d-1bef-4f60-9f0e-f26bd6678373 | Address Redacted | | | | |
| c8af8a52-fc90-4e8a-8ba8-a8aa5dcd8e17 | Address Redacted | | | | |
| c8afa589-957e-4411-b18f-00f65d43145 | Address Redacted | | | | |
| c8afaa47-d864-4524-98e2-fa427a9da812 | Address Redacted | Page 7981 of 10184 | | | |
| c8afdaea-f3ec-40fd-9cf5-debee5bc6e15 | Address Redacted | | | | |
| c8afdef2-f29f-4ed1-a304-cc5bf478fbb1 | Address Redacted | | | | |
| c8afefca-16bd-4663-8291-26a4c8f69acf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| c8aff404-17f7-44c6-8298-8e704633a215 | Address Redacted | | | | |
| c8b06c7b-914f-4a3e-856d-a01be92dcda3 | Address Redacted | | | | |
| c8b0961c-cbba-4206-bcaf-2e39229e6cd8 | Address Redacted | | | | |
| c8b0f171-c14b-42bc-b5c3-11c42d4ef83c | Address Redacted | | | | |
| c8b118af-8b4c-4b13-991d-19a2a410d16e | Address Redacted | | | | |
| c8b16f01-48ae-4077-aa26-c8203dcf99da | Address Redacted | | | | |
| c8b1af12-9ba0-41ac-baa5-90e842481b19 | Address Redacted | | | | |
| c8b1e841-79c2-4408-b17a-c7843d99356f | Address Redacted | | | | |
| c8b1fb16-850c-4994-a18f-8480f201f1cf | Address Redacted | | | | |
| c8b20b74-490d-412c-897b-da387b6eb31f | Address Redacted | | | | |
| c8b245d0-15de-4fb8-a64f-c570689674a5 | Address Redacted | | | | |
| c8b24a8a-9512-4a62-ae35-eb19e268de98 | Address Redacted | | | | |
| c8b25e61-fdb6-4fb1-a475-bba1d9e014be | Address Redacted | | | | |
| c8b29af6-276d-4bbd-8fd9-8a9fe70adc47 | Address Redacted | | | | |
| c8b2cf10-d512-4b6d-894a-9e1ea5936bb4 | Address Redacted | | | | |
| c8b2fff6-df55-422b-b77f-ad424140d4a6 | Address Redacted | | | | |
| c8b306f3-52a2-42a4-8efa-ca924e97e240 | Address Redacted | | | | |
| c8b30bb6-94d4-4aea-b001-ea5414845d18 | Address Redacted | | | | |
| c8b3444c-6575-45d7-a205-987cc427d8d8 | Address Redacted | | | | |
| c8b35273-dde8-4a82-9615-767a96a0747e | Address Redacted | | | | |
| c8b3ecca-dea3-4c31-a79e-4f6cd3fc0a4e | Address Redacted | | | | |
| c8b3f5a7-2a5e-4d10-b25c-dbd4d00b2dde | Address Redacted | | | | |
| c8b424d8-1e80-46e7-8354-60506b50c137 | Address Redacted | | | | |
| c8b43fa9-2e1e-4734-8ce4-6d9d093d9832 | Address Redacted | | | | |
| c8b453bb-eb7b-4cb6-9111-b12aff3dc35c | Address Redacted | | | | |
| c8b484f4-83e7-41a3-940d-564a9688b50b | Address Redacted | | | | |
| c8b489c1-674d-4743-9ac6-f0d79cfc5e09 | Address Redacted | | | | |
| c8b4e239-e576-444b-9599-fe7492a00bdb | Address Redacted | | | | |
| c8b4f1e0-a350-4f85-a17d-682d902be97e | Address Redacted | | | | |
| c8b503d5-99cb-42f6-bf06-56a1fdbb8f54 | Address Redacted | | | | |
| c8b5062f-c172-403b-bcb2-2106a0e47e82 | Address Redacted | | | | |
| c8b53794-6e48-4cf8-aac4-c393f301abed | Address Redacted | | | | |
| c8b58488-3f98-47f7-b416-8327c3f537b1 | Address Redacted | | | | |
| c8b5a3ac-de4c-44d0-9f39-9d021f250500 | Address Redacted | | | | |
| c8b5a439-e4cd-46d4-b0d8-e8a1c4e407ff | Address Redacted | | | | |
| c8b5c91d-3258-4462-a883-3a9ff686b218 | Address Redacted | | | | |
| c8b62264-da6f-4c76-9144-a1743caf0189 | Address Redacted | | | | |
| c8b62678-b500-4e6d-96d2-b8d0f0f9a5d7 | Address Redacted | | | | |
| c8b62c2b-276a-4ad9-960e-0329672a025f | Address Redacted | | | | |
| c8b637a8-289a-476c-9ece-13bb2f6e5d3b | Address Redacted | | | | |
| c8b651d5-f4eb-4347-aa2d-9319762b0919 | Address Redacted | | | | |
| c8b6d155-77a5-44a0-bce1-7f4f7ae285ee | Address Redacted | | | | |
| c8b6deff-bb7f-4df1-8d12-b4038a6ff27b | Address Redacted | | | | |
| c8b737e5-ba28-49aa-a340-e36f49d94399 | Address Redacted | | | | |
| c8b73823-239f-4ee1-93db-bc69b8099b73 | Address Redacted | | | | |
| c8b77757-5219-4f9a-bc86-7c89616066ad | Address Redacted | | | | |
| c8b7a821-c228-4bea-96ef-05f50eb2e15f | Address Redacted | | | | |
| c8b8360f-4dfb-4787-bcf3-1ff89a54c3ae | Address Redacted | | | | |
| c8b86985-e251-4b19-94d2-a255a0047931 | Address Redacted | | | | |
| c8b8a6d5-ed87-4b79-a136-583baa5e2235 | Address Redacted | | | | |
| c8b8de4b-24ce-4a9c-8563-f8021c2f11a3 | Address Redacted | | | | |
| c8b8de9c-d7c9-4863-8764-f7f1beddb2eb | Address Redacted | | | | |
| c8b8ea21-d489-4226-897d-44c6e1ccc91a | Address Redacted | Page 7982 of 10184 | | | |
| c8b90c77-21f3-4bf2-a050-31803247cb92 | Address Redacted | | | | |
| c8b91e01-26ee-48ec-b194-df791ad8e853 | Address Redacted | | | | |
| c8b9393b-3cfe-4e57-b797-e2d02db89559 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c8b93fe7-f4e9-4f13-b08e-308819c4e408 | Address Redacted | | | | |
| c8b94f7b-bd40-402a-beef-497db1f16503 | Address Redacted | | | | |
| c8b97138-c42a-43f2-9dcd-c7286b555918 | Address Redacted | | | | |
| c8b9776b-5f1a-473a-9ddb-1b32915d0f80 | Address Redacted | | | | |
| c8b97db3-f47d-4f54-b36a-65e9ac70ed62 | Address Redacted | | | | |
| c8b9ef64-7dc0-4249-9b44-9fc19f2e2c1c | Address Redacted | | | | |
| c8ba1129-bfb4-499e-bef4-61dd80b85caa | Address Redacted | | | | |
| c8ba19db-0af5-4271-abc5-a91f9c51f058 | Address Redacted | | | | |
| c8ba26da-1cca-4d9a-88fa-e3b67df822dc | Address Redacted | | | | |
| c8ba28de-147e-441d-b471-72b2e382e538 | Address Redacted | | | | |
| c8ba484a-2eea-4873-b472-749cd4d772a4 | Address Redacted | | | | |
| c8ba4a3b-86e3-4bdc-bb7a-6b513ad058f1 | Address Redacted | | | | |
| c8ba57e2-e8a1-401a-b127-7b277fdc8282 | Address Redacted | | | | |
| c8ba59ad-4033-42d9-b384-c77d07569314 | Address Redacted | | | | |
| c8ba5f75-d4a5-4755-a453-be96a160c547 | Address Redacted | | | | |
| c8ba7c75-1b37-46ed-893c-6147d127e720 | Address Redacted | | | | |
| c8ba8c68-7a75-48b5-a3b5-6976ae8ce054 | Address Redacted | | | | |
| c8ba90ab-0574-45b2-872f-7018e1a5d43e | Address Redacted | | | | |
| c8ba94f9-4c8e-44a9-ae19-01fa8851b140 | Address Redacted | | | | |
| c8ba9af0-e8fa-4895-9df7-1e96d3fe3dbf | Address Redacted | | | | |
| c8bab536-73d6-40c7-b151-1ecabadf393a | Address Redacted | | | | |
| c8baf753-630b-479c-975a-e84654043ac3 | Address Redacted | | | | |
| c8bb17d4-903f-4d4a-b8cc-7895d30eec0a | Address Redacted | | | | |
| c8bb33ac-3155-45ae-86b6-961a5e3c4eca | Address Redacted | | | | |
| c8bb3ded-deaf-497e-b399-d25b3a0bd8be | Address Redacted | | | | |
| c8bb7d77-4653-4cef-89a9-e2e736b1c13d | Address Redacted | | | | |
| c8bbb8fd-4da8-487e-beff-a0dcc9bb43a1 | Address Redacted | | | | |
| c8bbd482-9e7d-4075-afc1-a4d487cad585 | Address Redacted | | | | |
| c8bbec93-5b62-4ba8-9686-24a0a52fd55a | Address Redacted | | | | |
| c8bbef3e-171b-4b5e-b386-8a66d2462d0b | Address Redacted | | | | |
| c8bc4ba9-a487-4415-ae13-c17d378a75e3 | Address Redacted | | | | |
| c8bc4ef9-684c-478b-9133-0e7b7f156c8c | Address Redacted | | | | |
| c8bc79b5-b3f3-4b6f-b4cf-470dd1c1b298 | Address Redacted | | | | |
| c8bc90c5-6dd9-4e1f-92ed-2ab08e93ba9d | Address Redacted | | | | |
| c8bcb954-14ff-48a0-aa13-1dddb0518545 | Address Redacted | | | | |
| c8bcc238-d467-4433-8e62-5c20314e9bb4 | Address Redacted | | | | |
| c8bd1bbe-7057-4635-ac0c-e50673c42824 | Address Redacted | | | | |
| c8bd2d11-8018-440b-af75-d2175083de5e | Address Redacted | | | | |
| c8bd3d90-9e8f-455c-8b40-99d7b253b189 | Address Redacted | | | | |
| c8bd412d-da11-455e-8611-05700c353e76 | Address Redacted | | | | |
| c8bd56c0-075f-4374-a729-8443f1aae455 | Address Redacted | | | | |
| c8bd601c-9fba-4f80-b267-d61e45082578 | Address Redacted | | | | |
| c8bd644b-fe66-4341-b700-3a7594433c90 | Address Redacted | | | | |
| c8bd7e32-c496-412b-aa19-7b13d881b342 | Address Redacted | | | | |
| c8bd86a2-4b0d-4740-a4aa-9f26b4829ddd | Address Redacted | | | | |
| c8bd8e40-be9e-4f1c-91f3-89ee7bb39bef | Address Redacted | | | | |
| c8bd9ea5-fbd6-42b1-bce1-d36d588cee2d | Address Redacted | | | | |
| c8bdb032-655c-494e-aff1-07141dfa883f | Address Redacted | | | | |
| c8bdc2e7-e6ca-4460-9174-f5f2c88cb69b | Address Redacted | | | | |
| c8bddc11-1acc-4d8a-99ca-42afdba7d2da | Address Redacted | | | | |
| c8bdfe78-9548-4e8a-bd4e-ba17100bd322 | Address Redacted | | | | |
| c8be13dc-3a7f-4d58-b214-ce74a3901c3a | Address Redacted | | | | |
| c8be3ff4-80d6-4b42-9738-2da86b4a2335 | Address Redacted | | | | |
| c8be7832-9659-40e6-98b8-436a354f1086 | Address Redacted | | | | |
| c8becaa7-147d-413a-a904-3f01b7da985f | Address Redacted | | | | |
| c8beeb7c-c174-4b21-a21e-a1bb3446ccfc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c8bef21b-ed5f-4495-89e6-d29fd3724698 | Address Redacted | | | | |
| c8befef4-fcf6-4aae-abb0-886e15cf747b | Address Redacted | | | | |
| c8bf294c-8c8e-4847-8643-1c9f757772c2 | Address Redacted | | | | |
| c8bf60c7-7a8f-443d-bcad-e32ef2b12bee | Address Redacted | | | | |
| c8bf900c-32df-4643-b7c1-8c6db506c812 | Address Redacted | | | | |
| c8bfd034-23ea-4d3d-9cc2-60663d6c4192 | Address Redacted | | | | |
| c8bff5d4-23c3-4b08-9d59-ef224a00116C | Address Redacted | | | | |
| c8c02306-3e6d-4927-a52b-af99902e1c29 | Address Redacted | | | | |
| c8c023e6-515a-44e2-b420-1f1afdc13ad5 | Address Redacted | | | | |
| c8c038f4-fb80-4f2f-aef4-f3cf38406667 | Address Redacted | | | | |
| c8c0411b-a173-4adb-a4c8-3a23a4c948f1 | Address Redacted | | | | |
| c8c06f9e-d238-4441-9b67-3c0831a4382C | Address Redacted | | | | |
| c8c0d3ed-8a0f-459d-8783-b643c233dcd6 | Address Redacted | | | | |
| c8c0d4fd-ffe7-4ce2-b3b8-003a2a375803 | Address Redacted | | | | |
| c8c0e677-688d-4c26-8acf-f1fe309d1b83 | Address Redacted | | | | |
| c8c0ec08-57c7-4158-baa8-a50eecd22232 | Address Redacted | | | | |
| c8c13606-e33c-461c-b361-be27586429f9 | Address Redacted | | | | |
| c8c148d5-a780-42ff-b0b4-b7f133cced30 | Address Redacted | | | | |
| c8c16d55-d76e-4f7b-be55-4966b6157b2d | Address Redacted | | | | |
| c8c175ba-bb58-4e1b-ac40-2e543834db81 | Address Redacted | | | | |
| c8c175ec-5584-42c7-a356-71896d24b3e8 | Address Redacted | | | | |
| c8c192b0-f8f2-41e0-887b-0701481d4c1c | Address Redacted | | | | |
| c8c1a1e9-e5b5-4bd9-8b8e-a089b22e13fc | Address Redacted | | | | |
| c8c1c229-78b9-408b-ba83-95b58ebda2b3 | Address Redacted | | | | |
| c8c1c558-01cb-4718-bc8a-2269c1f26063 | Address Redacted | | | | |
| c8c1c74a-99f9-4858-b93a-4711f03d6c43 | Address Redacted | | | | |
| c8c1d3ed-63c3-46d0-8f87-67c9ea1bbabc | Address Redacted | | | | |
| c8c1ff5d-9bdc-43b9-994e-ae3744392e3a | Address Redacted | | | | |
| c8c1ffb5-314d-4bbb-9b8f-e24c2360a64d | Address Redacted | | | | |
| c8c28502-34aa-4c36-bf3c-6db062fc177c | Address Redacted | | | | |
| c8c2945b-cc71-4731-bae9-f33f38db12f4 | Address Redacted | | | | |
| c8c2b5e0-979a-4bba-9bb4-002f047f39f9 | Address Redacted | | | | |
| c8c2c52a-a9df-414d-bade-61add70fc8ac | Address Redacted | | | | |
| c8c2c93d-da19-45eb-bb93-f7b425161c86 | Address Redacted | | | | |
| c8c2f8db-9e3c-4adc-b966-5f341022e836 | Address Redacted | | | | |
| c8c3a4cd-208e-4a5d-b690-c01db998ec2b | Address Redacted | | | | |
| c8c3d0a3-6647-4edc-a944-5893c2c8abc2 | Address Redacted | | | | |
| c8c40027-4ecf-4b76-8199-c008f01df107 | Address Redacted | | | | |
| c8c40641-2bed-4547-9a78-b2404e509cf6 | Address Redacted | | | | |
| c8c43bd9-d594-4a4c-9de2-0b0a2b6a6ab5 | Address Redacted | | | | |
| c8c44ed2-9a14-4186-9860-a3ca0188ea3C | Address Redacted | | | | |
| c8c45145-2eb2-4f69-ac2f-a8bfca94963b | Address Redacted | | | | |
| c8c47db9-2025-4bb2-bbf4-9e2a0007c037 | Address Redacted | | | | |
| c8c48087-c7ef-4d01-a629-0bf58926d8c7 | Address Redacted | | | | |
| c8c51d6f-855b-42ac-baaf-d88bec3f5cc7 | Address Redacted | | | | |
| c8c51e4a-a06f-4dec-9224-1ee36f79de8c | Address Redacted | | | | |
| c8c52263-824a-4fd5-8508-f05d2a32c27a | Address Redacted | | | | |
| c8c524d5-7e3c-42ae-93be-9a0d9eda41e9 | Address Redacted | | | | |
| c8c58143-bba2-48f4-87d9-e5b47f7c3a43 | Address Redacted | | | | |
| c8c58200-7c17-460a-b2f8-08ae573e5585 | Address Redacted | | | | |
| c8c5a723-7537-4a3d-891a-42fb90ef123C | Address Redacted | | | | |
| c8c5b04c-57ad-4cee-8787-b7034253e83b | Address Redacted | | | | |
| c8c5c414-b7f8-44e8-9e23-75a95af81301 | Address Redacted | | | | |
| c8c5c8cb-6297-4a62-97de-ad88a34b437a | Address Redacted | | | | |
| c8c61529-bc43-423b-b225-007b4af4a5cc | Address Redacted | | | | |
| c8c6181d-d36d-4356-9134-18ffdcf56138 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c8c61e06-5a05-45b6-b269-362746dcb248 | Address Redacted | | | | |
| c8c64d54-5887-4557-87c4-fe80b9dbe135 | Address Redacted | | | | |
| c8c655ef-134f-4ed6-8534-0919cdd72e57 | Address Redacted | | | | |
| c8c6be9c-3dbc-4469-b46b-8d3de603646c | Address Redacted | | | | |
| c8c6cc89-97f0-473a-af87-e73655037a3€ | Address Redacted | | | | |
| c8c6e079-d045-4da1-aa80-6a280a09563k | Address Redacted | | | | |
| c8c70777-fb9a-4a79-a419-e03962ba63e1 | Address Redacted | | | | |
| c8c7166d-ef91-413b-931b-6784579569fc | Address Redacted | | | | |
| c8c71691-20d1-4dd4-8da2-24a75fd7f0f3 | Address Redacted | | | | |
| c8c73f4a-1758-4c2b-bee4-ddf4de847804 | Address Redacted | | | | |
| c8c797d9-50ba-4675-a94b-e9947a781e78 | Address Redacted | | | | |
| c8c7998d-5c38-4e40-88ae-0cd03150cdf2 | Address Redacted | | | | |
| c8c7b4c3-c709-4f95-92d1-66e396c9b6eb | Address Redacted | | | | |
| c8c7b63d-fd0a-4d25-9ef2-51a10bde797c | Address Redacted | | | | |
| c8c7c2c8-88ba-4529-b90b-a212211c6b65 | Address Redacted | | | | |
| c8c7c4b0-1421-4179-a278-43c702891865 | Address Redacted | | | | |
| c8c7f367-5faa-4d54-be46-039a1aabc54C | Address Redacted | | | | |
| c8c85d15-e0a1-4a67-8832-ffebe965ac62 | Address Redacted | | | | |
| c8c86abe-16a7-48b0-833d-ad95d8f8d5f2 | Address Redacted | | | | |
| c8c87598-ab52-41f6-8028-5ebc9051f7c0 | Address Redacted | | | | |
| c8c88305-ea88-4c46-a15c-0556fd7bc836 | Address Redacted | | | | |
| c8c8bcf9-e5ee-4e1c-adf9-8d4794e81df2 | Address Redacted | | | | |
| c8c8bd32-732f-4241-a0a8-8395702676c5 | Address Redacted | | | | |
| c8c8d1b8-33c7-4d0a-b3d6-32e63bc8c2ce | Address Redacted | | | | |
| c8c8fff6-4aa9-479c-82cb-14d9a88f080C | Address Redacted | | | | |
| c8c92d33-f01b-4d12-b018-09e652fda595 | Address Redacted | | | | |
| c8c9c5cd-3117-413e-90a4-352e6280c56a | Address Redacted | | | | |
| c8c9fdc3-333a-4f2c-86ef-bb0e69c22e84 | Address Redacted | | | | |
| c8ca009e-b581-4922-940f-e1a6544a5752 | Address Redacted | | | | |
| c8ca05b2-c49d-41f6-abf8-4c7c7d31e91b | Address Redacted | | | | |
| c8ca1b88-641b-4ed9-80f4-2ec2667540a4 | Address Redacted | | | | |
| c8ca6025-72c4-424a-90f3-5c164ee1e34C | Address Redacted | | | | |
| c8ca95bb-9374-4bfb-9419-6c66a27828e7 | Address Redacted | | | | |
| c8cab23a-c26d-448e-a28c-cebbb4dff3c1 | Address Redacted | | | | |
| c8cab7bd-7c21-48cd-8008-1122cd802558 | Address Redacted | | | | |
| c8cab91f-d3b8-4f1d-afce-7c5240f0fa4d | Address Redacted | | | | |
| c8cae74a-bc53-4cfc-afc2-e7fb7ed115bc | Address Redacted | | | | |
| c8caf2ba-73a1-4669-a83a-9178b1ff725! | Address Redacted | | | | |
| c8cb49a6-6d00-4f84-b074-fbe006333ac1 | Address Redacted | | | | |
| c8cba6a6-8f93-4bb6-9a2c-5e7eefe34c89 | Address Redacted | | | | |
| c8cbc6df-cacb-4ce3-9e12-db318b28fd2f | Address Redacted | | | | |
| c8cbc9b5-7b7e-481e-8636-d729fc26f4a1 | Address Redacted | | | | |
| c8cbe4a4-e6b9-47a2-b508-39bd3e3ec06b | Address Redacted | | | | |
| c8cc1e3d-635d-43c0-b6d3-d27b5d461ec0 | Address Redacted | | | | |
| c8cc3b5a-f747-4146-ba78-998db847e62b | Address Redacted | | | | |
| c8cc52a1-a005-48e7-9045-6239e27ff4b7 | Address Redacted | | | | |
| c8cc624d-91c0-4b17-b02b-fbd546b4bb60 | Address Redacted | | | | |
| c8cc655b-9f68-406c-9ac0-943f6f80db54 | Address Redacted | | | | |
| c8cc69ff-8d04-40e2-955e-92469e140bc2 | Address Redacted | | | | |
| c8cc9a28-3e57-4950-bcb7-17eb009ec965 | Address Redacted | | | | |
| c8ccab21-5c60-4cf5-804b-34a43349d12b | Address Redacted | | | | |
| c8cccba9-3582-4467-8ade-488465171f84 | Address Redacted | | | | |
| c8cccca1-38da-476a-83b6-7ab2f2f9244b | Address Redacted | Page 7985 of 10184 | | | |
| c8ccd563-9425-495e-90b2-e3f106fc73c5 | Address Redacted | | | | |
| c8ccd9c8-80e1-4d30-ae7b-b3b330a85b27 | Address Redacted | | | | |
| c8cd0dfa-cb25-4d91-9702-1d8e6cde23bd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c8cd48c4-a81d-4ba9-91b5-99678ff480cf | Address Redacted | | | | |
| c8cd5272-f918-4908-a50a-a7b36d744fda | Address Redacted | | | | |
| c8cd6f28-8a95-457a-a350-5154f35e82dc | Address Redacted | | | | |
| c8cda82d-aab3-46f6-93f6-a559f5d48f87 | Address Redacted | | | | |
| c8cdbef3-8090-413e-8290-b9d3ba0d7d68 | Address Redacted | | | | |
| c8cdc00a-a9c2-4dc9-8ddb-27e8d7578ec2 | Address Redacted | | | | |
| c8cdc242-9293-4dc9-a3a2-0c4b9f00cb3c | Address Redacted | | | | |
| c8ce051a-ca4a-4dec-8660-6502dcd2484f | Address Redacted | | | | |
| c8ce1ae2-b586-4fe7-b6b5-2873cc74155b | Address Redacted | | | | |
| c8ce2263-9cd7-4d20-a7d2-d91764dda5bc | Address Redacted | | | | |
| c8ce53dc-1d3b-4ef5-800a-16292bc3422d | Address Redacted | | | | |
| c8ce7c4f-cc06-46db-a5e8-4823313debef | Address Redacted | | | | |
| c8cec7a1-187a-4e92-9113-04e534a7778c | Address Redacted | | | | |
| c8ced456-19fe-41ff-99cc-537c1ac67858 | Address Redacted | | | | |
| c8cef230-8888-4d6e-b8fa-06f302dc5ae0 | Address Redacted | | | | |
| c8cf1844-b24a-46b8-9a45-f71cd44920a4 | Address Redacted | | | | |
| c8cf2269-f09f-4fc0-a388-c3fe48f46ad6 | Address Redacted | | | | |
| c8cf34d0-0fd8-4750-ac52-d8b9b32fdc39 | Address Redacted | | | | |
| c8cf39f9-4ae2-40ae-8909-84e54793428c | Address Redacted | | | | |
| c8cf4aa3-7815-46c5-9951-80724b9ab683 | Address Redacted | | | | |
| c8cf63e1-65bb-4462-839f-6d4fea516745 | Address Redacted | | | | |
| c8cfbbec-4fc0-48a1-b757-15cf127314cb | Address Redacted | | | | |
| c8cff0b4-2c95-4f51-8b03-c667ee450d09 | Address Redacted | | | | |
| c8d033d7-495d-47df-9558-1e4b1eacc4c0 | Address Redacted | | | | |
| c8d04454-26fa-44b4-a371-ac2d435d36d6 | Address Redacted | | | | |
| c8d04e44-8e35-4cdc-a17e-26003072e73e | Address Redacted | | | | |
| c8d0a128-18d6-4e1c-9f1b-2baec9662ad9 | Address Redacted | | | | |
| c8d0beba-8d45-48ff-a8f0-e2c8a6a84659 | Address Redacted | | | | |
| c8d0e5a4-62dd-47a7-a030-386baa4e899e | Address Redacted | | | | |
| c8d105f8-6cb4-405e-9fcc-86225b62528c | Address Redacted | | | | |
| c8d13f1e-69b5-4bd3-9253-7b38d7d86b98 | Address Redacted | | | | |
| c8d1469b-f918-4470-836c-e9545f91de8b | Address Redacted | | | | |
| c8d168e6-ef30-4227-961c-730319eb082c | Address Redacted | | | | |
| c8d17c88-806d-46c4-ba05-551dc36aa5a1 | Address Redacted | | | | |
| c8d1904a-2191-4b1c-8a2d-149e333efe96 | Address Redacted | | | | |
| c8d1a5aa-3345-4618-8794-0efe6a74ee3d | Address Redacted | | | | |
| c8d1e059-869a-4bf0-bb7e-35ab8db8c6e5 | Address Redacted | | | | |
| c8d23d48-48d1-4697-82fe-318264d7cb8f | Address Redacted | | | | |
| c8d242b3-c15a-471a-b6eb-c70f8c86afcc | Address Redacted | | | | |
| c8d265a2-d8c5-4343-af20-f733a2ca60bb | Address Redacted | | | | |
| c8d27edc-11b7-4c46-99ee-822f849289d0 | Address Redacted | | | | |
| c8d2ad5e-cfdb-4465-9bc5-0c8a6cc162e8 | Address Redacted | | | | |
| c8d2f53f-b3c9-4f35-8ca6-7d1945f88c9c | Address Redacted | | | | |
| c8d322d4-b48e-4a51-a1eb-dc8a26258bf0 | Address Redacted | | | | |
| c8d373d9-7f93-4cbb-bc1b-0e45c5b58208 | Address Redacted | | | | |
| c8d3b92f-d702-47c6-b3bb-db777509db05 | Address Redacted | | | | |
| c8d40e08-0890-46e5-945b-2a8b51e24f08 | Address Redacted | | | | |
| c8d4156d-a012-4e9a-a23d-54f217edcb10 | Address Redacted | | | | |
| c8d41aee-910c-469e-a7bc-b10800fafeee | Address Redacted | | | | |
| c8d43b19-63cf-4752-b3d4-2663c1a7a548 | Address Redacted | | | | |
| c8d47e3d-d790-459a-9fea-6a937da9d40b | Address Redacted | | | | |
| c8d48516-f51f-4e15-9167-24e5678755aa | Address Redacted | | | | |
| c8d49d39-b357-40bb-83ff-42a635fee564 | Address Redacted | | | | |
| c8d4b46b-a86f-49e9-b797-52e854e84c92 | Address Redacted | | | | |
| c8d4b702-a57d-4c2f-a942-485dad5be71c | Address Redacted | | | | |
| c8d5000a-5453-4644-a1c2-2dd7d5ab9ec0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| c8d5199a-4fde-4b07-9261-1c577f271e95 | Address Redacted | | | | |
| c8d5206d-06c3-4749-ad87-1d0b3580854f | Address Redacted | | | | |
| c8d53e5b-fb63-4902-8794-9c74f0506347 | Address Redacted | | | | |
| c8d5679f-7600-42d6-bf49-69e17b924503 | Address Redacted | | | | |
| c8d574d9-6289-4d1c-b89a-21a479cf002f | Address Redacted | | | | |
| c8d5764f-3fb2-4be5-bc93-5099b66d26ea | Address Redacted | | | | |
| c8d57af9-d9c1-400e-9237-4cb9705f0bc3 | Address Redacted | | | | |
| c8d57bc3-2252-4bbc-be66-73b340369e03 | Address Redacted | | | | |
| c8d5b2fa-8e79-44e7-9b01-ddb9416f5ded | Address Redacted | | | | |
| c8d5be9e-f830-416e-8649-c5493785dc07 | Address Redacted | | | | |
| c8d5d76e-8ce8-4b69-9d6b-fd1988b3d26a | Address Redacted | | | | |
| c8d61c13-730b-443a-893a-de54f781508d | Address Redacted | | | | |
| c8d620a3-f648-4070-810f-daf6b4d03b5c | Address Redacted | | | | |
| c8d62b73-52e8-4e91-9f8a-bf67acccf01b | Address Redacted | | | | |
| c8d63490-edce-47dd-a3ad-45a8cb185d36 | Address Redacted | | | | |
| c8d657cf-e80f-46ee-ae43-f34cc46bcc93 | Address Redacted | | | | |
| c8d6581c-4ed8-4988-b4f9-d3b7db7c1d9f | Address Redacted | | | | |
| c8d6808f-0ddf-46e6-972d-d9d35323be09 | Address Redacted | | | | |
| c8d6bcc4-33fb-4321-8167-48a5950199ba | Address Redacted | | | | |
| c8d6bf80-eec5-4eb2-b0e3-a3714df6d8a9 | Address Redacted | | | | |
| c8d6cc40-ea94-4a40-bcb6-792114f58735 | Address Redacted | | | | |
| c8d71a7e-e06d-4367-993d-694d627e65b8 | Address Redacted | | | | |
| c8d73907-bde3-441f-9190-9bc341319a05 | Address Redacted | | | | |
| c8d76748-db7d-4ade-a72f-1ec804333a9d | Address Redacted | | | | |
| c8d7aecb-9909-471d-956b-83a7b6a4edd3 | Address Redacted | | | | |
| c8d7bb5f-11d0-4084-b9b2-2c09fb2e1936 | Address Redacted | | | | |
| c8d7e7a7-ae16-4367-91d8-d8e309765c5a | Address Redacted | | | | |
| c8d7f95c-2970-474b-b451-736f705cde30 | Address Redacted | | | | |
| c8d7fae8-e4a5-41d0-8977-62ae642db22a | Address Redacted | | | | |
| c8d81eb6-325f-4c37-85a0-14468b642dd9 | Address Redacted | | | | |
| c8d864a6-9a92-4d79-9827-bb4f51b52718 | Address Redacted | | | | |
| c8d884d0-a878-4e0b-ad18-fb5c860d1420 | Address Redacted | | | | |
| c8d89b5a-f1f0-4da5-ba51-1b8328c8537a | Address Redacted | | | | |
| c8d8cb1e-f853-4eb6-8318-5bbd63eb874c | Address Redacted | | | | |
| c8d8d863-8935-4068-8784-d0ea2a3eef45 | Address Redacted | | | | |
| c8d9292a-d377-488b-b28e-ddc3f876842a | Address Redacted | | | | |
| c8d92ad9-567c-482f-8cc3-1a6563db191c | Address Redacted | | | | |
| c8d9715d-0014-4405-b8d1-077cc9492161 | Address Redacted | | | | |
| c8d9a41d-44de-47ff-bd49-2737caf6b5dc | Address Redacted | | | | |
| c8d9b05f-2409-4176-9004-45189221f12f | Address Redacted | | | | |
| c8d9bc03-9c75-4870-bdad-5f894e8c8542 | Address Redacted | | | | |
| c8d9bff9-b8b5-477c-9b6a-9112b58292b5 | Address Redacted | | | | |
| c8d9e6c6-329b-4f03-8b08-44aad768e419 | Address Redacted | | | | |
| c8d9edd2-19c8-4ae7-ad3a-0feaa9e596e4 | Address Redacted | | | | |
| c8da08b3-42c4-447b-955b-1aecfcfa1a8a | Address Redacted | | | | |
| c8da4c82-4cf0-4725-8ac9-80b756572b43 | Address Redacted | | | | |
| c8da52cb-da18-4933-b323-b42444cb4408 | Address Redacted | | | | |
| c8da7576-95b9-4d8e-ab16-6fa859d9d841 | Address Redacted | | | | |
| c8da7ff8-161c-43aa-8856-42f4b151eb2c | Address Redacted | | | | |
| c8daa7f3-f574-4eff-aefe-7123b14cfd54 | Address Redacted | | | | |
| c8dab4e3-0f71-4cef-812e-3e5dc1f6e45e | Address Redacted | | | | |
| c8dab567-e992-47b7-a407-d2bc965c3d65 | Address Redacted | | | | |
| c8dabb5b-f524-4bfe-bd6a-4985a99d0ac3 | Address Redacted | | | | |
| c8dad495-1548-4652-b7ea-1856db180da7 | Address Redacted | | | | |
| c8dadae7-d8b4-42a6-bda5-2a5340f5b6ce | Address Redacted | | | | |
| c8daf070-e68d-4d7c-abe2-ba06c6c738f4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c8daf7aa-0b17-43ab-9edc-5e829b620e5e | Address Redacted | | | | |
| c8db134a-c4e1-4397-aed8-4212f962eeb4 | Address Redacted | | | | |
| c8db1f86-f385-47df-88ad-ff898084bee2 | Address Redacted | | | | |
| c8db22f1-7b8a-4b68-9364-ee196318601f | Address Redacted | | | | |
| c8db27a5-f96a-401c-bbfc-ea172cdee06e | Address Redacted | | | | |
| c8db2876-ac88-4b50-8e9a-912614db2772 | Address Redacted | | | | |
| c8db2f41-7cfa-4614-9803-4eb47706c1b2 | Address Redacted | | | | |
| c8db300e-577e-4ba6-8803-1e5760af7c7c | Address Redacted | | | | |
| c8db330a-8edc-4339-b48a-ea9fdd1f670f | Address Redacted | | | | |
| c8db33b9-580d-482f-aa49-2e3e92430ba4 | Address Redacted | | | | |
| c8db474e-40f6-4cca-9cd5-9035e8e9107e | Address Redacted | | | | |
| c8db7244-7faf-4b74-aaa2-b62bfd5e0489 | Address Redacted | | | | |
| c8db731e-6dba-4cfe-805a-52f59efdcd07 | Address Redacted | | | | |
| c8db83b7-6eab-4089-88d2-6073a8759124 | Address Redacted | | | | |
| c8dba4f8-3c0e-4804-b8c7-bd2cfd62a573 | Address Redacted | | | | |
| c8dbac0b-f383-4bfc-91e8-e4d47689eb5b | Address Redacted | | | | |
| c8dbb581-46c0-4c4c-b086-61cf3a8d18c8 | Address Redacted | | | | |
| c8dc3638-9572-4f6c-9592-8cac4a2206f8 | Address Redacted | | | | |
| c8dc52e5-0402-436a-a995-536e6827041e | Address Redacted | | | | |
| c8dc5b3f-2e08-462e-958e-af60e407fbe4 | Address Redacted | | | | |
| c8dc8c06-236a-44f3-a7e1-f53a239d6642 | Address Redacted | | | | |
| c8dc8f8c-23c4-42e0-8a62-a4ac1a206180 | Address Redacted | | | | |
| c8dc9b27-0305-423a-98b1-3fa1074adcad | Address Redacted | | | | |
| c8dcd582-5927-4f3a-a8d1-135d2c89af5c | Address Redacted | | | | |
| c8dd0fd5-9a2a-4375-9ce5-0f6592671df5 | Address Redacted | | | | |
| c8dd7188-dee4-4e54-b2ed-816802a43f3a | Address Redacted | | | | |
| c8dd74c5-7609-41c3-8e09-5746e8d0c3c9 | Address Redacted | | | | |
| c8dda722-54c7-4391-8361-2a3b087ab6b1 | Address Redacted | | | | |
| c8ddb8d0-1ea4-4f2c-b2d6-5314cf670050 | Address Redacted | | | | |
| c8ddf8fa-6138-4387-ad26-899ccf60f55a | Address Redacted | | | | |
| c8de0654-0fe0-42af-80e0-21c8de85778c | Address Redacted | | | | |
| c8de26ee-7939-41ab-abc1-c8fdb31b98db | Address Redacted | | | | |
| c8de321f-5d14-4612-9f74-65a3b9cf54b1 | Address Redacted | | | | |
| c8de33ce-5bac-4b80-81e1-e07365cd8f0f | Address Redacted | | | | |
| c8de3ef1-6b85-45a9-9eec-a442ebac8f99 | Address Redacted | | | | |
| c8de618f-3212-44db-9e07-b472683faeef | Address Redacted | | | | |
| c8de6fc1-c741-42d3-927a-b16e76de204d | Address Redacted | | | | |
| c8debeb8-f7c6-4886-b988-436b717371c0 | Address Redacted | | | | |
| c8dec27e-d1df-486a-b89b-bd2aa88ad8c1 | Address Redacted | | | | |
| c8df2e6f-512e-4bbb-9d6a-18a213967c34 | Address Redacted | | | | |
| c8df355d-94b5-4275-8f5a-c8aec23c2731 | Address Redacted | | | | |
| c8df9832-7519-4d17-879a-7c65491a4b19 | Address Redacted | | | | |
| c8dfaa02-12cb-418b-9308-70c0ecc66799 | Address Redacted | | | | |
| c8dfdabc-08e5-49b3-837c-ab1320d256d7 | Address Redacted | | | | |
| c8dfec50-c6d6-465a-9a53-cea98475f524 | Address Redacted | | | | |
| c8e02d2e-bdcf-4284-ac09-3374b37d2da3 | Address Redacted | | | | |
| c8e0340d-bcfc-4d71-8755-a44614065a94 | Address Redacted | | | | |
| c8e0457a-1b33-4fce-8ad8-8a4dc8aa58a7 | Address Redacted | | | | |
| c8e0a8b3-b607-4099-8a5a-343eac25b14c | Address Redacted | | | | |
| c8e0bd55-4928-468a-9e6b-fa91a3fffc0f | Address Redacted | | | | |
| c8e10540-127a-44f3-9f53-1a7068d0cf47 | Address Redacted | | | | |
| c8e12cf6-a503-43ed-b4cf-0b46fd7d5ca6 | Address Redacted | | | | |
| c8e15ac4-c29c-4f10-b0a2-5dbb444667c3 | Address Redacted | Page 7988 of 10184 | | | |
| c8e1706b-9d59-4795-ae71-b16e977fd0a0 | Address Redacted | | | | |
| c8e17533-9f11-4e7a-b9cd-2f724f14e0f5 | Address Redacted | | | | |
| c8e17686-e18c-4f59-b159-3059d51fef16 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c8e17e4a-d511-413e-a413-5f6a036d97b8 | Address Redacted | | | | |
| c8e18640-f4e8-4cae-92e5-d3669ed60509 | Address Redacted | | | | |
| c8e19c3e-f9ed-42a8-b709-6059c9061fa5 | Address Redacted | | | | |
| c8e1a1d4-312b-49d5-89ed-5e079f7220be | Address Redacted | | | | |
| c8e1c4bd-7e72-45cd-808c-fd26ab1b031e | Address Redacted | | | | |
| c8e1e32b-48c9-4a17-b519-ef16bfbbca25 | Address Redacted | | | | |
| c8e1eb32-c8a6-4e94-90d2-824e6ea67556 | Address Redacted | | | | |
| c8e22c37-5343-4ee8-9ae8-e4ae2707589d | Address Redacted | | | | |
| c8e23fe3-a784-451d-b1c2-291aafe7e05d | Address Redacted | | | | |
| c8e2669b-47a3-49b0-8948-d081fb4d2b42 | Address Redacted | | | | |
| c8e27996-6a95-48ed-bacb-58a5b14b0f10 | Address Redacted | | | | |
| c8e2c187-8968-434a-b1b6-a909a6e4f48l | Address Redacted | | | | |
| c8e2c7a9-3ad5-4837-80a4-7c4d642165b8 | Address Redacted | | | | |
| c8e2c835-6974-485c-a9a5-988f4bef446e | Address Redacted | | | | |
| c8e2f226-0c8a-4f7d-bb06-b111a460accf | Address Redacted | | | | |
| c8e2f7ee-80c7-4cdf-b97d-35c3166f1cfc | Address Redacted | | | | |
| c8e2fcb1-365c-42cc-b0f8-69e31666dbc2 | Address Redacted | | | | |
| c8e33536-30ea-4251-89ab-48f7235f77fa | Address Redacted | | | | |
| c8e35723-0cb5-43c7-877a-b22fd272d0d7 | Address Redacted | | | | |
| c8e37317-b76e-4ba1-b3b5-66f22ca9a065 | Address Redacted | | | | |
| c8e3af26-69c6-41e7-8436-ffdcd026d099 | Address Redacted | | | | |
| c8e3cada-291a-4d1c-b2ba-819c42f8208e | Address Redacted | | | | |
| c8e3ddd4-b072-4a55-9678-72b3358bb2a0 | Address Redacted | | | | |
| c8e3e87a-3f06-4dd1-9335-bf4a463af86c | Address Redacted | | | | |
| c8e406c6-6790-49a4-b9e0-ff27911e5231 | Address Redacted | | | | |
| c8e45ded-f837-44ba-8b74-900a0fafc76e | Address Redacted | | | | |
| c8e4ab36-3f01-4244-87ad-10b8aaece2aC | Address Redacted | | | | |
| c8e4b988-f961-4e7a-a62e-425ccfafed4d | Address Redacted | | | | |
| c8e4ce58-3a85-4a9e-9aa3-5d86192e4a7a | Address Redacted | | | | |
| c8e4df2f-7e95-43b7-b34b-8447443ef3c8 | Address Redacted | | | | |
| c8e51536-f1c9-435e-8230-63caa7dd8183 | Address Redacted | | | | |
| c8e525b0-6454-4e48-98f5-9ff3e16f2a91 | Address Redacted | | | | |
| c8e534c0-9cde-4017-ba64-80cb07951fb3 | Address Redacted | | | | |
| c8e5834e-0447-4d1e-8396-1624e98ec180 | Address Redacted | | | | |
| c8e593ee-ac0b-4e8f-9cbf-8be230be02f6 | Address Redacted | | | | |
| c8e5bf07-a6bf-446e-8666-af7943814662 | Address Redacted | | | | |
| c8e5c262-1ac6-4c19-babe-ab09bcf04361 | Address Redacted | | | | |
| c8e5cdba-71f5-43df-ae60-42a74ad59aae | Address Redacted | | | | |
| c8e5fbca-206f-4415-8b42-ae2a5e82c2d2 | Address Redacted | | | | |
| c8e60582-d3ce-4388-bef5-fb3770d27e98 | Address Redacted | | | | |
| c8e60d88-d2c1-4b78-bb8a-ed87c7d0ea1b | Address Redacted | | | | |
| c8e629d9-fda6-449b-be0f-e27493931de8 | Address Redacted | | | | |
| c8e62be2-c02e-4fa6-80f8-76f6fc18ab1a | Address Redacted | | | | |
| c8e63043-c73f-4162-87d2-fc268e54c2e0 | Address Redacted | | | | |
| c8e64265-3ed7-410e-ae54-6be39facff0c | Address Redacted | | | | |
| c8e6431b-82fa-4798-9704-0b33bb416e07 | Address Redacted | | | | |
| c8e65b23-c98f-424e-b3ac-2c485da018e1 | Address Redacted | | | | |
| c8e67da1-6831-415e-999c-56f60da82ab0 | Address Redacted | | | | |
| c8e6a2d7-ca34-44c5-baee-bdf24eb37d96 | Address Redacted | | | | |
| c8e6dc71-020c-443a-8aa1-d6fea6f7adb1 | Address Redacted | | | | |
| c8e75526-35f1-4b7e-b156-b33915421053 | Address Redacted | | | | |
| c8e77cc7-f5fd-4b61-93f5-b3eb8e4a3580 | Address Redacted | | | | |
| c8e7911c-f925-4f73-8f64-3620a05f9c3C | Address Redacted | Page 7989 of 10184 | | | |
| c8e7aff0-283b-480c-afe1-a8d78c0aeba2 | Address Redacted | | | | |
| c8e7cdcd-92df-45bb-bb47-be192f37d50a | Address Redacted | | | | |
| c8e7f0cc-af47-44f9-9a40-b640af4bc861 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| c8e7f270-4537-4f71-97ec-c871bf07756c | Address Redacted | | | | |
| c8e7fb7d-a439-4ab7-bcff-0fbb3c958fc0 | Address Redacted | | | | |
| c8e7fdf8-8ace-4205-bf5b-5db4f50cc45a | Address Redacted | | | | |
| c8e8050f-506a-4c72-82f7-c62a407b5b36 | Address Redacted | | | | |
| c8e80f5a-e494-46ce-89be-8f95a93fa4a4 | Address Redacted | | | | |
| c8e828bb-856a-499f-bef2-53af7b43dccc | Address Redacted | | | | |
| c8e82ee7-5bab-458e-9a90-79202dd0856d | Address Redacted | | | | |
| c8e83d9d-d8e1-4a52-ac4e-e485d0454957 | Address Redacted | | | | |
| c8e860b3-7690-44fa-9496-b918a407c06e | Address Redacted | | | | |
| c8e86a70-806f-494c-adee-a9258fc3e14c | Address Redacted | | | | |
| c8e89134-6b40-4bc6-aa6e-5d126d28ade4 | Address Redacted | | | | |
| c8e8be3a-5463-4c7d-920e-09fb85088b7f | Address Redacted | | | | |
| c8e8c4b6-5d53-4514-b3f1-6b1fbfc5e187 | Address Redacted | | | | |
| c8e8ef6a-35e0-4330-a0a8-f4437bdc6562 | Address Redacted | | | | |
| c8e8f1a2-cb73-4dbe-8c78-f788cc86f176 | Address Redacted | | | | |
| c8e909e8-ac8c-4136-910c-dc1ed527cccd | Address Redacted | | | | |
| c8e9126c-9608-4328-a3c9-7e3a7d0052d9 | Address Redacted | | | | |
| c8e92771-d9e2-4c49-8963-1fd7c601ced3 | Address Redacted | | | | |
| c8e94ed2-528c-4b19-becd-6377df4cf52f | Address Redacted | | | | |
| c8e95752-f4e1-44f1-81f6-c3e5bbf13f07 | Address Redacted | | | | |
| c8e98a47-6cac-4e6b-b3f0-3abaa3dc0353 | Address Redacted | | | | |
| c8e9b4c0-920f-47b0-bc37-04ca1f9b2dc6 | Address Redacted | | | | |
| c8e9bed5-4947-4958-91cb-ce8eb61f10cf | Address Redacted | | | | |
| c8e9deef-eb74-4f53-8012-7d09d5953173 | Address Redacted | | | | |
| c8e9f500-b664-4191-aaef-5a6d11c6e569 | Address Redacted | | | | |
| c8e9fbed-ebf3-412b-88fd-1748dfdae05a | Address Redacted | | | | |
| c8ea1a68-d323-4239-94de-b8987770959e | Address Redacted | | | | |
| c8ea3646-06f7-4cc8-9a2f-5718d15fb2a9 | Address Redacted | | | | |
| c8ea4c53-2f07-4d74-aaf1-8887711343b0 | Address Redacted | | | | |
| c8ea607e-f27c-4ab0-bcdb-9c206e5e3c9f | Address Redacted | | | | |
| c8ea718e-d20b-4a14-83f6-1589b6bac297 | Address Redacted | | | | |
| c8ea757a-954d-4a76-b070-2ca89b3b60b5 | Address Redacted | | | | |
| c8ea80d4-eafc-4115-ba4f-c22a2df93c7c | Address Redacted | | | | |
| c8eabbb9-3764-4fb0-80a0-f434a5cd55e0 | Address Redacted | | | | |
| c8eaf2eb-7d30-4679-b621-f2ffda6335d2 | Address Redacted | | | | |
| c8eb4334-1bad-431d-96d1-88adab998d2d | Address Redacted | | | | |
| c8eb6e88-6139-45d3-b9a4-c92cf137ee51 | Address Redacted | | | | |
| c8eb8768-f324-4d1e-a08a-8cb553e25966 | Address Redacted | | | | |
| c8eb8c49-99e4-4eff-a2d4-c9065334bd93 | Address Redacted | | | | |
| c8eb8c73-f043-49f6-9c5b-8b46762e04c4 | Address Redacted | | | | |
| c8ebad91-531d-432c-9a47-06d19fba192f | Address Redacted | | | | |
| c8ebd503-2f60-4604-bf99-79fa28766d57 | Address Redacted | | | | |
| c8ebdb94-f3ba-4949-99af-cef10f91be88 | Address Redacted | | | | |
| c8ebfa89-339e-416e-9ce8-94e71af9d280 | Address Redacted | | | | |
| c8ec00c9-3f0a-4beb-af36-4fdffbbcc90d | Address Redacted | | | | |
| c8ec0288-8610-4aaa-8b38-0f3f61148203 | Address Redacted | | | | |
| c8ec7d12-8f02-4ed9-9d76-cef625e4a3d1 | Address Redacted | | | | |
| c8ec83bd-e140-474d-93ff-420127c07042 | Address Redacted | | | | |
| c8ec89ab-848c-4d2e-bf81-d51e6d651daa | Address Redacted | | | | |
| c8eca99e-8c86-49c3-8aab-b49791a92d8e | Address Redacted | | | | |
| c8eccd6e-838a-4939-b71f-4e3e1ea9b891 | Address Redacted | | | | |
| c8ecd079-6cb9-4668-a693-5dd3c1e691e7 | Address Redacted | | | | |
| c8ecdf4e-e788-44de-ae62-539a2cfe8e31 | Address Redacted | | | | |
| c8ecf3b5-1419-418d-9ae4-df414433493a | Address Redacted | | | | |
| c8ed3871-c39d-45f1-a3cc-63506e159d5d | Address Redacted | | | | |
| c8ed3f01-a7d8-4658-8ae0-16850c769a72 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c8ed524c-7df0-4f97-b46e-4a299415a30d | Address Redacted | | | | |
| c8ed5593-06e8-4d76-b829-8175d4aac2ed | Address Redacted | | | | |
| c8ed7905-61d6-4de7-8e3f-a2c1adfbcdf9 | Address Redacted | | | | |
| c8ed7df7-6a05-432b-b4ba-3e6f25973b41 | Address Redacted | | | | |
| c8ed832d-ae99-4623-95be-827173fd589b | Address Redacted | | | | |
| c8ed8ce0-51fc-4a66-afa8-864e917920fa | Address Redacted | | | | |
| c8eda777-02c2-4ec4-bb1c-886a1fe7329b | Address Redacted | | | | |
| c8eddb19-6a9e-41e9-92e8-6ab0d7deabed | Address Redacted | | | | |
| c8eddc4f-5aa8-4bd5-a002-189f7e93695b | Address Redacted | | | | |
| c8ee4381-a8bd-452b-bec1-b873b3e0ceb8 | Address Redacted | | | | |
| c8ee692a-2e9c-40ca-b0f4-533c73b8ee82 | Address Redacted | | | | |
| c8ee70fa-017e-4347-8c40-06c0c241c186 | Address Redacted | | | | |
| c8ee7a44-28c7-4045-927f-3469b01ae88C | Address Redacted | | | | |
| c8ee8fdd-5ed9-423e-a9ee-8591b2777b00 | Address Redacted | | | | |
| c8ee951e-bc45-4ee6-bb6a-1248019ef7a5 | Address Redacted | | | | |
| c8eea85f-21f3-4fee-a3ed-e36f34abf0e5 | Address Redacted | | | | |
| c8eef73b-91b1-4760-a359-c120e07b7f62 | Address Redacted | | | | |
| c8eefaf8-dd80-4ebe-b56f-05b6106e3840 | Address Redacted | | | | |
| c8ef3a34-f840-4530-a52e-c3332ace0a69 | Address Redacted | | | | |
| c8ef5c5c-2e49-4f4d-8bda-c0da28d07d28 | Address Redacted | | | | |
| c8ef8720-2265-4326-b724-83b30f9abe6C | Address Redacted | | | | |
| c8ef9689-9e57-4e2b-b9d1-e060ab9ce0e5 | Address Redacted | | | | |
| c8efb1e2-d992-457a-b042-8d8704015919 | Address Redacted | | | | |
| c8efd8c0-696e-450a-b0f8-207c49ec574a | Address Redacted | | | | |
| c8efe1d7-63ab-4d7e-8430-c0869c5803b9 | Address Redacted | | | | |
| c8efe651-c5b9-4632-a85f-8f2dc85f6679 | Address Redacted | | | | |
| c8eff595-aa4d-4362-abc7-0939d9af5d15 | Address Redacted | | | | |
| c8f04661-1462-4362-8059-c6f0db42026c | Address Redacted | | | | |
| c8f04ae1-e816-45b1-9a1b-182b3203291c | Address Redacted | | | | |
| c8f069d4-a874-4c71-a6da-d4380ef03eb5 | Address Redacted | | | | |
| c8f073dd-e4d4-45b0-ad91-9e21b32e6535 | Address Redacted | | | | |
| c8f0927b-4d39-4be3-b70a-93a2c1511792 | Address Redacted | | | | |
| c8f0931f-225c-4e66-9188-116664c8fd02 | Address Redacted | | | | |
| c8f0de2a-3aad-4818-88eb-68519e0fb60a | Address Redacted | | | | |
| c8f0ef5f-19b1-4a40-9f2a-04eb1c529557 | Address Redacted | | | | |
| c8f0f173-f350-4b0f-aec1-6133377ae738 | Address Redacted | | | | |
| c8f0f458-bdf5-4e64-83f7-2533d885be57 | Address Redacted | | | | |
| c8f10634-0630-4fce-b6bf-db190f1f9c22 | Address Redacted | | | | |
| c8f14add-fc1e-44d7-88a0-ddb6ce9c5c0a | Address Redacted | | | | |
| c8f17315-fe3d-4c9c-a93b-f7d4b92197cf | Address Redacted | | | | |
| c8f17325-363c-4e5c-ab6f-301770f8c4a7 | Address Redacted | | | | |
| c8f1a48f-6783-49ac-aaa8-066968253e33 | Address Redacted | | | | |
| c8f1c7ce-d8a2-4e06-9c95-a1dc20946acb | Address Redacted | | | | |
| c8f1df3b-f790-41f1-acc9-33a50eda486d | Address Redacted | | | | |
| c8f1f367-a032-4106-9756-ddf9904c46a5 | Address Redacted | | | | |
| c8f20c43-8cde-4944-93df-a79f782f528b | Address Redacted | | | | |
| c8f22852-7b76-42d4-a0cc-cba0000cd4ed | Address Redacted | | | | |
| c8f2340b-f1f1-4024-b401-90c8e7919933 | Address Redacted | | | | |
| c8f24fdb-f827-4763-97e8-7f2bdf837a52 | Address Redacted | | | | |
| c8f28533-7ae9-42ec-8cae-1e8b468bdd03 | Address Redacted | | | | |
| c8f286c5-b52d-49bb-be04-2a40f6f82157 | Address Redacted | | | | |
| c8f2a954-d758-4ee6-a287-c425eab22f1a | Address Redacted | | | | |
| c8f2b2c2-9193-46f7-b6b4-b9ce7c7801ff | Address Redacted | | | | |
| c8f2c4fc-0d5a-478b-93f6-a6cc0e9c0168 | Address Redacted | | | | |
| c8f2db1e-f708-4242-8b91-2fc85c8740a8 | Address Redacted | | | | |
| c8f2fbf3-19b4-4793-ac9f-52359ea4b053 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c8f3065d-ecf1-4423-a704-0fa7ab59b264 | Address Redacted | | | | |
| c8f327ca-cf3d-49d5-8e95-d9f7e335e1be | Address Redacted | | | | |
| c8f36ebe-5f79-4834-919f-836bc46688f4 | Address Redacted | | | | |
| c8f3ab02-b19d-42ae-99d5-247a93e86b41 | Address Redacted | | | | |
| c8f3b05d-d4e8-450b-b40c-779239d93d08 | Address Redacted | | | | |
| c8f3c663-e345-4e5e-802d-0192d624e0ef | Address Redacted | | | | |
| c8f3cdbb-065f-46ab-acd2-f4707b8fcfb0 | Address Redacted | | | | |
| c8f3eb1b-f929-4f1e-9591-24df27c4c0e9 | Address Redacted | | | | |
| c8f3fff4d-b0d3-44a3-a3bb-57d6603d758c | Address Redacted | | | | |
| c8f40a2c-c390-4232-b5a2-99bf25ffc63d | Address Redacted | | | | |
| c8f41520-c6cf-48b6-acaa-449add61645c | Address Redacted | | | | |
| c8f416b0-4777-4504-8a8d-6047eac458fb | Address Redacted | | | | |
| c8f4780e-f9dd-4562-bfe0-86e88bea885c | Address Redacted | | | | |
| c8f48160-9a71-49ce-bc23-571837691313 | Address Redacted | | | | |
| c8f48912-280b-4781-8fb6-53eb3ebf0f9f | Address Redacted | | | | |
| c8f4c23a-2684-452b-b663-735f5d78c937 | Address Redacted | | | | |
| c8f4c9c9-7b61-4730-9d1b-b8119315461f | Address Redacted | | | | |
| c8f4dd421-87a7-4199-af9c-e12e7436caa2 | Address Redacted | | | | |
| c8f4e9db-e994-49ec-accb-42d7dafd44bc | Address Redacted | | | | |
| c8f512b3-4100-4881-85de-f16ab8ac8568 | Address Redacted | | | | |
| c8f52db8-ffab-46d2-a492-743802b8651c | Address Redacted | | | | |
| c8f5334c-c1be-4682-af4d-f1d1c2bd03cf | Address Redacted | | | | |
| c8f54554-0b10-4661-82be-85b5e7e60d70 | Address Redacted | | | | |
| c8f5480b-6991-4146-b2d0-d7e9a5f84315 | Address Redacted | | | | |
| c8f5634e-1a05-4855-932c-26cf0543f054 | Address Redacted | | | | |
| c8f573ad-5e07-4f8e-a431-f738f35a8aa7 | Address Redacted | | | | |
| c8f5ba0-b0d8-4fca-aa00-e1171662e4ec | Address Redacted | | | | |
| c8f5dc4f-2106-48c1-afc1-f9f1368c0957 | Address Redacted | | | | |
| c8f5e428-2331-4dae-ac3b-b57824ae1213 | Address Redacted | | | | |
| c8f5e5ab-a3cd-4341-8500-ba2746486662 | Address Redacted | | | | |
| c8f5f998-0225-40e5-9a14-6d5864f5a660 | Address Redacted | | | | |
| c8f5f9b5-efd0-48d0-b3eb-1180eaa18a0b | Address Redacted | | | | |
| c8f5fc82-db75-4ec0-a3a6-f280463585d5 | Address Redacted | | | | |
| c8f5fc87-7039-4208-81da-b27f76f9b38f | Address Redacted | | | | |
| c8f6078f-964b-4545-ac79-56edac276b84 | Address Redacted | | | | |
| c8f62d20-2c80-4b9e-a81f-319b82464fbf | Address Redacted | | | | |
| c8f63d6d-46b4-4b76-b7df-58c00adb67a8 | Address Redacted | | | | |
| c8f671f1-f229-4abb-ba83-b02a71a7eb60 | Address Redacted | | | | |
| c8f69635-e985-4529-9b02-f8a15d1713ce | Address Redacted | | | | |
| c8f6ec32-ea01-4703-8125-92a25488ad51 | Address Redacted | | | | |
| c8f6fa55-5ae9-4cf6-90de-c95e4d603a29 | Address Redacted | | | | |
| c8f6fab9-c123-45d8-82e9-998c9433d7e3 | Address Redacted | | | | |
| c8f70615-b56f-47e5-8680-8c0ec31673c9 | Address Redacted | | | | |
| c8f7103c-385d-4d5b-9dfa-7ae86e24cb38 | Address Redacted | | | | |
| c8f726f7-ebe2-4768-9ed4-edf272f5d0a0 | Address Redacted | | | | |
| c8f73051-0e55-4e68-a69e-40548a8186d8 | Address Redacted | | | | |
| c8f75d60-10bd-4da9-95dc-d87342825bd8 | Address Redacted | | | | |
| c8f77bb4-e3c4-4218-b835-4ddce2727697 | Address Redacted | | | | |
| c8f788e2-4187-4a76-b1f0-a12d3949b83c | Address Redacted | | | | |
| c8f7a174-f772-4cd5-b56c-04a5432b7c71 | Address Redacted | | | | |
| c8f7d837-5b36-4d7d-b5ce-0dadc45c2f15 | Address Redacted | | | | |
| c8f80505-5089-4497-a489-b5462e7aa7f4 | Address Redacted | | | | |
| c8f815b7-0982-4866-a354-75709561e74e | Address Redacted | Page 7992 of 10184 | | | |
| c8f83671-63a6-4153-a43c-324a48493137 | Address Redacted | | | | |
| c8f84524-e181-457f-8265-4e5d58d7339e | Address Redacted | | | | |
| c8f8507d-c04c-4166-ac02-bd053bba722e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c8f8707b-b97d-41db-aa91-a1c58b2e27be | Address Redacted | | | | |
| c8f87b74-3fba-4549-add2-dd0628e8c91e | Address Redacted | | | | |
| c8f8cf2d-c0cb-4760-989d-dbc834c53b3d | Address Redacted | | | | |
| c8f9240d-0022-49fa-8175-3620079b132a | Address Redacted | | | | |
| c8f93982-6841-4bd5-bbab-269b16e6d3b6 | Address Redacted | | | | |
| c8f964fc-8463-4767-9c4e-f8ff80f99f67 | Address Redacted | | | | |
| c8f9700e-e0a4-4d55-9743-40ab603e2b1c | Address Redacted | | | | |
| c8f981a2-1569-4871-b4f3-9ff770d9747E | Address Redacted | | | | |
| c8f98ecb-66b7-4b95-a6f8-590ecfa9dfbe | Address Redacted | | | | |
| c8f9b3ba-aca2-472d-aeb9-59afb9446dee | Address Redacted | | | | |
| c8f9b6e1-f774-4ba4-80fc-6b7ec5e6cfcf | Address Redacted | | | | |
| c8f9cd38-44cf-482d-a2dc-42734f34affe | Address Redacted | | | | |
| c8fa039b-6f7c-4689-89b5-aaf8e206ece3 | Address Redacted | | | | |
| c8fa2453-a186-45ea-8a40-4300756f34ab | Address Redacted | | | | |
| c8fa7f11-6a90-4247-adf8-d656ed4841ec | Address Redacted | | | | |
| c8fad166-ff18-475f-8e39-1814c76cd4d5 | Address Redacted | | | | |
| c8fb161e-0a08-4ce1-9651-c931644c9340 | Address Redacted | | | | |
| c8fb35bb-0997-4c5f-8036-0b0e63d28f3f | Address Redacted | | | | |
| c8fb8c12-a64d-43e8-bad4-ba2098e7c252 | Address Redacted | | | | |
| c8fb8ca9-3088-43f6-bfd5-ea49e2b32cd8 | Address Redacted | | | | |
| c8fbbc92-4095-4f7e-a282-9ae5876a20da | Address Redacted | | | | |
| c8fbbeaf-8ecd-42b6-bf88-1cd7878105f9 | Address Redacted | | | | |
| c8fbc11d-7126-41de-a969-563e40b8cf1e | Address Redacted | | | | |
| c8fbd617-cd71-4278-ad6a-de774575fca9 | Address Redacted | | | | |
| c8fbdc02-7539-4337-aac4-1b1f874c02d3 | Address Redacted | | | | |
| c8fbe926-4105-4192-a8ca-5ce416121eb4 | Address Redacted | | | | |
| c8fbede0-b695-44bf-968c-ae1c0dd5d9d6 | Address Redacted | | | | |
| c8fc1703-092c-4d2d-bcd0-1ae067ecd6a1 | Address Redacted | | | | |
| c8fc1e8c-df9b-46d9-b4d7-14cde3db1198 | Address Redacted | | | | |
| c8fc39d9-6df6-4c23-ae9f-ca5da3d5da41 | Address Redacted | | | | |
| c8fc5732-9f6a-4460-bf9f-3a6921aa318c | Address Redacted | | | | |
| c8fc5957-fa44-4415-b944-c81da0743c15 | Address Redacted | | | | |
| c8fcae14-1cd5-4365-8688-1a43ed0cbb81 | Address Redacted | | | | |
| c8fccde7-31d2-4ac4-8f73-c9fcfc6f4108 | Address Redacted | | | | |
| c8fd09ea-b30d-4aac-aa4a-2ce75c08bd2a | Address Redacted | | | | |
| c8fd943c-b094-4da8-b84e-ffce9452a199 | Address Redacted | | | | |
| c8fda620-12ac-45ab-8081-40a1ce5218f3 | Address Redacted | | | | |
| c8fdad5e-e90b-4870-acc4-19d5e7f615dd | Address Redacted | | | | |
| c8fdb3d3-4a29-40cf-af62-d870bb323009 | Address Redacted | | | | |
| c8fdd842-ffbf-4076-aa80-595e2de0e97b | Address Redacted | | | | |
| c8fe41be-34eb-444f-b5e6-acd129d3930f | Address Redacted | | | | |
| c8fe7648-ef75-433a-9bb1-367b0c902498 | Address Redacted | | | | |
| c8fe9f3c-d7cf-4e61-a281-f77e4721b7d5 | Address Redacted | | | | |
| c8fea6e9-563f-4fcd-ae63-29b75c505b73 | Address Redacted | | | | |
| c8fec55f-180b-4da2-b1c2-cb0f7b19fbae | Address Redacted | | | | |
| c8ff2244-264b-4813-b6f0-77f9168c41c1 | Address Redacted | | | | |
| c8ff4f66-9973-45de-b265-2b069491a82a | Address Redacted | | | | |
| c8ff5205-02b0-4476-9586-bf7178c9ce8b | Address Redacted | | | | |
| c8ff53d5-1e1e-420e-9bf3-b3e6170a80f6 | Address Redacted | | | | |
| c8ff6530-f874-4d64-bd42-f18cfca7a985 | Address Redacted | | | | |
| c8ff7fac-1def-4bd4-82f2-1b4886fbb48d | Address Redacted | | | | |
| c8ff9e27-f51c-4399-ac45-40c06e69396c | Address Redacted | | | | |
| c8ffc7bc-15d8-413d-a43e-6a251dabfccd | Address Redacted | | | | |
| c8ffe0b0-8068-4851-b55e-cc1cd21bba42 | Address Redacted | | | | |
| c8fff3db-2e59-477f-8914-6c9611b69e11 | Address Redacted | | | | |
| c900353f-577a-4687-95ba-239509f1e18J | Address Redacted | | | | |

Page 7993 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c9003b0e-8e15-40c5-a2fd-6fca92b132e5 | Address Redacted | | | | |
| c9004fc0-6d6f-4b26-a133-fc9c70026d8e | Address Redacted | | | | |
| c90063bc-0a8d-4ffe-ac31-a281e57e3cb8 | Address Redacted | | | | |
| c900b8c5-2587-4316-a4b1-8eeb08858ee2 | Address Redacted | | | | |
| c900c2b2-c088-46a2-b5a8-323e6c285d9e | Address Redacted | | | | |
| c900d6d3-ce57-401d-8b5e-c4c729c9e70f | Address Redacted | | | | |
| c900d7e3-2bf8-4241-a274-d4f4dd18cd32 | Address Redacted | | | | |
| c9012e81-dba4-4d11-a583-5d536467792a | Address Redacted | | | | |
| c90135ec-84fc-4224-a338-39e58f6eff81 | Address Redacted | | | | |
| c9013eed-48b5-444b-b218-99504c1b10c0 | Address Redacted | | | | |
| c9013f6c-f39c-4003-a604-7d1ba92a491e | Address Redacted | | | | |
| c9015bc2-78b3-482a-b899-de7d9782b0fb | Address Redacted | | | | |
| c9017d8f-e656-4e1f-bc39-bbf028844599 | Address Redacted | | | | |
| c90180c3-0443-4892-9ac4-218a0879b4a1 | Address Redacted | | | | |
| c901b173-7a45-4e6c-a6f6-b1f63acf6b5l | Address Redacted | | | | |
| c901ca33-b942-4d57-a3dc-b6cb1d5d40e3 | Address Redacted | | | | |
| c901d8a4-8c9d-4d8a-a787-9782df27098€ | Address Redacted | | | | |
| c901e1f9-561c-462c-84f2-3fa78fbbbf8c | Address Redacted | | | | |
| c901f037-5476-4bbb-9c0b-abd169820ad0 | Address Redacted | | | | |
| c901f3f8-52ec-4d93-a442-311dbfb21f6€ | Address Redacted | | | | |
| c90208df-b68e-428e-b140-5e58161a0ea7 | Address Redacted | | | | |
| c9021cea-ac85-4140-b2c4-ef07b1fa91f2 | Address Redacted | | | | |
| c9021f0b-b817-4ac4-8f73-727a23d25afa | Address Redacted | | | | |
| c9022d04-8b85-41be-bca3-3445ae05f487 | Address Redacted | | | | |
| c90279fa-e44c-49f3-96dd-7f2f0a93008a | Address Redacted | | | | |
| c902852f-9638-457e-9be0-abc61d77444f | Address Redacted | | | | |
| c9029ba6-34ee-400d-9c73-fb6b8de73502 | Address Redacted | | | | |
| c902b55f-1797-40c1-838e-b3f2b607a8b3 | Address Redacted | | | | |
| c902da10-3d47-4b86-bb0d-29ca3757706e | Address Redacted | | | | |
| c902e8d2-b68d-4931-8bad-841f330df6ef | Address Redacted | | | | |
| c902eae1-8329-412e-aace-c6285083312b | Address Redacted | | | | |
| c903078b-d7fa-4f25-be23-03d49d4f82cf | Address Redacted | | | | |
| c9032036-5209-42eb-a58b-65f6bb6c28eb | Address Redacted | | | | |
| c903439a-697f-4eee-8862-52aaa810895! | Address Redacted | | | | |
| c9036f26-feda-4261-93bd-f59f97f3fb0d | Address Redacted | | | | |
| c9039914-70e4-48dc-9e8c-e4331c331e2b | Address Redacted | | | | |
| c903a9f2-e71e-4608-927e-6bce19a03324 | Address Redacted | | | | |
| c903b6a6-adc4-4e46-92c6-9cd88b4efd24 | Address Redacted | | | | |
| c903b705-f597-4666-93f8-d0e24e3554e5 | Address Redacted | | | | |
| c903d8d6-10d7-4f04-b26b-01b4b9650952 | Address Redacted | | | | |
| c9041872-2913-49a5-bd4e-57d9b18efede | Address Redacted | | | | |
| c90442b6-4032-467e-8f26-b761da8ef925 | Address Redacted | | | | |
| c90468a4-a8f9-4a1b-8042-f9505c78c6eb | Address Redacted | | | | |
| c9047afc-a77c-4b53-970d-f840937a6bd6 | Address Redacted | | | | |
| c904b9f1-0c82-46b4-9024-e5bc6e385130 | Address Redacted | | | | |
| c904ef07-bebb9-4bf3-adee-b788349f3e08 | Address Redacted | | | | |
| c904ff38-7c56-47b6-ade0-b916fdab88ef | Address Redacted | | | | |
| c9053f1c-4140-4b2b-9696-321d587655c5 | Address Redacted | | | | |
| c9056685-5574-4e10-bddd-f2a4e6c42600 | Address Redacted | | | | |
| c905c113-0149-4961-8ae5-a29ad19502d3 | Address Redacted | | | | |
| c9061306-6e7f-4483-a6ea-a8a6b7f9df29 | Address Redacted | | | | |
| c9061995-65d8-4b93-a285-4f14e6ef37e2 | Address Redacted | | | | |
| c9062c31-9927-41d0-9a67-46811cfc713d | Address Redacted | Page 7994 of 10184 | | | |
| c9063363-fd1f-40d8-9236-bdb79ade15b1 | Address Redacted | | | | |
| c9064066-3a44-454f-b0c7-7a6d615b5c9f | Address Redacted | | | | |
| c90671f6-6f2b-4c72-a9c4-fa20b8f1ae9€ | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c906afb7-c64a-4ed5-9bf8-ab18ffc6f412 | Address Redacted | | | | |
| c906b7d3-8ef0-437b-95b3-94fcf810ef71 | Address Redacted | | | | |
| c906db7b-e2a7-4c9c-bde2-4f0a8b5e883f | Address Redacted | | | | |
| c906e596-707f-4339-824d-a322416b8a40 | Address Redacted | | | | |
| c906ee1a-f9b9-4fa2-ac0e-4cbb52d62e9e | Address Redacted | | | | |
| c906f0b2-0e36-4381-9a15-ddb6b27d6da9 | Address Redacted | | | | |
| c906f4aa-d965-417a-bba4-b825a19753c6 | Address Redacted | | | | |
| c9071ca6-1af5-47fc-97a8-bb5e5322e864 | Address Redacted | | | | |
| c9071e4d-fc4a-4070-b978-0e3eb3d9cd10 | Address Redacted | | | | |
| c9074baa-fa12-4cba-a9e0-d030592a7d68 | Address Redacted | | | | |
| c9077597-b299-4fc6-8e43-9f1dcabfac67 | Address Redacted | | | | |
| c9079096-7916-4485-bef8-54ad63b0c3b5 | Address Redacted | | | | |
| c907986b-ca05-4fa9-a54e-a82371bd34a7 | Address Redacted | | | | |
| c907cf9b-6e3c-4ea6-b226-59fa29493dbb | Address Redacted | | | | |
| c907d48c-fd28-418f-8a59-8364f6802afe | Address Redacted | | | | |
| c907e9ff-e0ea-43d9-b6f6-e21e407ba971 | Address Redacted | | | | |
| c90816c3-abb7-4c8f-9b59-5766ad91f5e4 | Address Redacted | | | | |
| c9081e8f-3620-4da5-b55f-cbe3d891ac04 | Address Redacted | | | | |
| c9082501-f5d4-40ed-98b3-28988044aa52 | Address Redacted | | | | |
| c90846eb-a6e6-4a47-bd80-76993a60b9bb | Address Redacted | | | | |
| c9086550-287c-4eff-a316-9bce84f7b5ca | Address Redacted | | | | |
| c9088322-1691-4d2d-8f4b-ccced7f78435 | Address Redacted | | | | |
| c908d999-9d15-44af-9f18-21be1bf7b0fa | Address Redacted | | | | |
| c908dc92-1d5d-4365-90b6-68a5d01a301b | Address Redacted | | | | |
| c9092683-a174-43d4-9826-95a8b1cd3cbb | Address Redacted | | | | |
| c90929bc-bca4-4755-8444-2ebc105a06cd | Address Redacted | | | | |
| c90930d6-8b5b-43c0-8acc-5d2e0fc4b371 | Address Redacted | | | | |
| c9093477-57e1-446d-a0b1-61490b6b1442 | Address Redacted | | | | |
| c90937f7-3e71-46d5-a3d5-b9d71db0d227 | Address Redacted | | | | |
| c9094c7e-1722-420a-a906-97a7ad90887 | Address Redacted | | | | |
| c909c9bf-1e40-4294-b04b-e7d77f94094b | Address Redacted | | | | |
| c90a511b-5fec-4712-bb59-ab6debb9b671 | Address Redacted | | | | |
| c90a53e8-c8b3-4008-a96d-15422aa4f8f6 | Address Redacted | | | | |
| c90a6488-30fc-479b-8a98-a1114b341bee | Address Redacted | | | | |
| c90a7407-f1cc-4dcb-bc07-5d5cc10a5449 | Address Redacted | | | | |
| c90a9477-fa83-40e8-a266-c65f1b96cc90 | Address Redacted | | | | |
| c90aef24-e848-4094-a23d-4f7075f4c5ac | Address Redacted | | | | |
| c90af20d-18cb-4536-900c-c49f9f2da66d | Address Redacted | | | | |
| c90b074e-c63e-4c70-9e3c-c45928e9edc2 | Address Redacted | | | | |
| c90b1e6f-c9f8-4d4d-b6f0-36438e969cf9 | Address Redacted | | | | |
| c90b2b68-677b-44c6-bdca-508b8bd00ba5 | Address Redacted | | | | |
| c90b84bd-4dcc-4b13-af5d-d4bfc29a3702 | Address Redacted | | | | |
| c90ba2cc-e920-45b1-95d9-24703083e164 | Address Redacted | | | | |
| c90bd71d-876a-41ab-9fb1-6b3bad9fdd8b | Address Redacted | | | | |
| c90beba8-599e-4dc4-b421-9be617b8218e | Address Redacted | | | | |
| c90bf445-a3de-478f-89a2-7b24377ac05a | Address Redacted | | | | |
| c90bfa08-1f46-47af-bd0d-c627199ca939 | Address Redacted | | | | |
| c90bfae9-3bcc-46c2-b76f-2c4d1f929971 | Address Redacted | | | | |
| c90c0541-7e5a-4f78-9746-63aee5ee7c8e | Address Redacted | | | | |
| c90c1e9d-691b-4778-9ac5-1b1a8525bf38 | Address Redacted | | | | |
| c90c214d-9829-4c32-b00f-25a0d5aa6862 | Address Redacted | | | | |
| c90c3641-66d5-41a3-a628-da03fda1e5d2 | Address Redacted | | | | |
| c90c38e6-aa95-4297-8f67-4d53124ba292 | Address Redacted | | | | |
| c90c7189-c485-4e31-ac2c-ea22bf667623 | Address Redacted | | | | |
| c90c7677-cf29-4ecb-9e36-7f5f176ae5ca | Address Redacted | | | | |
| c90c99e8-c0c3-4db0-ad6c-ed2680880d5c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| c90cb12f-dd55-453a-bba7-bab9af4d4ef2 | Address Redacted | | | | |
| c90cbc39-eead-49e7-95a9-f07cc3e7e4d8 | Address Redacted | | | | |
| c90cc0f8-036b-4523-a0d6-1c6573216e2d | Address Redacted | | | | |
| c90cf0ed-adbb-42fe-b050-7c881bf88670 | Address Redacted | | | | |
| c90cf1b1-085f-4c5f-818a-0ebb298d3a83 | Address Redacted | | | | |
| c90d0842-6c0d-4f3c-a4d3-c9042ba97971 | Address Redacted | | | | |
| c90d45b3-8ebc-4427-9cef-ff7fcea5e6c4 | Address Redacted | | | | |
| c90d70e6-4891-409a-96f3-591dcdc2f88a | Address Redacted | | | | |
| c90d853b-5d40-4477-8543-d6958b2f648d | Address Redacted | | | | |
| c90d86c6-b20d-4e49-93a1-70c80414d66c | Address Redacted | | | | |
| c90d9523-e1f8-4aaa-b9ab-2d20c5585548 | Address Redacted | | | | |
| c90db902-5feb-4e85-850e-e11d49d1e755 | Address Redacted | | | | |
| c90dc8e5-3daf-405e-a9af-3178c901106c | Address Redacted | | | | |
| c90de2fd-4ee8-4c52-914b-11dbbd8a85db | Address Redacted | | | | |
| c90def04-533a-47ae-b359-0d53ce546c95 | Address Redacted | | | | |
| c90e237d-4d64-46bc-9ec4-8d0b47471193 | Address Redacted | | | | |
| c90e4cc5-e562-4ea2-a90a-13276c79cd62 | Address Redacted | | | | |
| c90e5002-b70a-4118-bf60-9e0117dbd9e7 | Address Redacted | | | | |
| c90e5182-6d9c-4fe3-b529-d129ec971491 | Address Redacted | | | | |
| c90e94ac-32ea-4de2-9904-3735fcdbc826 | Address Redacted | | | | |
| c90e9b8f-88bd-4543-a258-7dd46e732ec5 | Address Redacted | | | | |
| c90ece5b-3011-4c73-94af-c332c88ecff4 | Address Redacted | | | | |
| c90ee1ce-fd9f-4b10-804a-d0035edf6cee | Address Redacted | | | | |
| c90ef201-08e4-4c62-ba3f-952ba526fcea | Address Redacted | | | | |
| c90f127d-de34-40d3-9e96-1b3bed3e537a | Address Redacted | | | | |
| c90f25c3-1321-4bcc-bdc2-4b745a51a9f0 | Address Redacted | | | | |
| c90f32c2-2ef6-4cf5-9f43-86bf0c521c5a | Address Redacted | | | | |
| c90f4f2b-924d-40fb-abb2-94843fbf720d | Address Redacted | | | | |
| c90f5d60-c0b8-4cb4-90cb-bfa6e32d9f16 | Address Redacted | | | | |
| c90fb380-20ab-478d-a834-69ec9aee0164 | Address Redacted | | | | |
| c90fef82-c98f-4454-8c63-747d638245a5 | Address Redacted | | | | |
| c9100aff-dbaf-4eab-914f-1396e654438e | Address Redacted | | | | |
| c9103e6c-4349-4250-82ff-8d8eb274100e | Address Redacted | | | | |
| c91040b8-004d-45d0-84fd-955c22613c1b | Address Redacted | | | | |
| c9104232-b41b-4c46-8ed1-ddb3c91372b5 | Address Redacted | | | | |
| c910504b-4143-4005-b5ac-284e8988bcd3 | Address Redacted | | | | |
| c9105415-e5bf-475e-a841-bf5e489a94f1 | Address Redacted | | | | |
| c91057e3-7a98-432e-ac8b-0aee143b633e | Address Redacted | | | | |
| c9107018-add0-4b69-8375-0b8fccc39f64 | Address Redacted | | | | |
| c910755d-c4c3-4f12-a7ff-b620ad45b33a | Address Redacted | | | | |
| c910b124-443a-41db-8474-951e7e3a7dbf | Address Redacted | | | | |
| c910b298-df44-4642-a4ad-ce9ebddba64f | Address Redacted | | | | |
| c910c455-f3f4-448d-bd00-2eeba1c50514 | Address Redacted | | | | |
| c910cd79-c5de-432e-8a1d-2721b0f07851 | Address Redacted | | | | |
| c910d9bc-6d03-4174-8922-64d12b462324 | Address Redacted | | | | |
| c910db03-dc2f-41a8-853d-9ba94b83fa4f | Address Redacted | | | | |
| c91107fa-c5d6-483a-8750-fbcdd823dcca | Address Redacted | | | | |
| c91127f2-232b-4dea-bc04-4ebf3f507571 | Address Redacted | | | | |
| c911297d-8bcc-41f5-819b-e7aaa3670f9b | Address Redacted | | | | |
| c9112d60-d682-4200-92de-1aa565c10c0d | Address Redacted | | | | |
| c9113e98-6ae2-4550-8bad-bdba078913a1 | Address Redacted | | | | |
| c9114443-8e30-42fb-8460-99d078bb9fc6 | Address Redacted | | | | |
| c911534e-b5e0-4192-9adc-ba7ecb587e06 | Address Redacted | | | | |
| c9119332-ff3e-4db6-9160-04b7d42ad8c0 | Address Redacted | | | | |
| c911d116-a5c7-421e-80bd-9cebede1f958 | Address Redacted | | | | |
| c911db83-896a-4c1e-86bb-a7184101a597 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c911fccc-1050-4e7c-a329-dd013b0311e5 | Address Redacted | | | | |
| c9121a58-ef53-4648-8fdd-f4c8b0ce816b | Address Redacted | | | | |
| c9121c4b-c64b-452f-a90d-cd728ebb895c | Address Redacted | | | | |
| c91258b7-82b7-4c8c-a949-80aed3c4daa1 | Address Redacted | | | | |
| c9125916-91a0-4fb3-b210-76eb2cd4dd62 | Address Redacted | | | | |
| c912656c-46cd-4999-87e7-b05e940be584 | Address Redacted | | | | |
| c9127a78-64f5-44d1-b53e-ab831561c501 | Address Redacted | | | | |
| c912ea74-07b8-4caa-824a-4e11d0b80372 | Address Redacted | | | | |
| c9133b74-a442-475b-bf86-ecf13bb8dfdb | Address Redacted | | | | |
| c9135416-0380-46e3-8698-b20477f70829 | Address Redacted | | | | |
| c9137c4e-4f77-4e16-b176-adc8cfee27d2 | Address Redacted | | | | |
| c913b9d4-fc94-43df-86a0-6f03b51eace6 | Address Redacted | | | | |
| c913c21f-5116-4fd1-89c7-8ae5c7596ade | Address Redacted | | | | |
| c913db27-e61b-4d59-ba0b-fb50a6a655c2 | Address Redacted | | | | |
| c913ee1c-9590-4804-9d8a-21066e3bb800 | Address Redacted | | | | |
| c914250b-47f1-4316-9e0d-e09a09937e56 | Address Redacted | | | | |
| c91441e7-8e3e-461c-8766-376302074068 | Address Redacted | | | | |
| c9145494-f63a-4818-8230-88a2414b0099 | Address Redacted | | | | |
| c9145d37-7bcb-42d4-9f8c-ed7353aa0a3e | Address Redacted | | | | |
| c9147db9-eef1-4d08-8805-379fb8498d25 | Address Redacted | | | | |
| c9148272-b0a5-4383-baf7-5dd42503b0a4 | Address Redacted | | | | |
| c914bbad-6569-4b38-807a-e3c265f6fe4e | Address Redacted | | | | |
| c914e17b-cd9b-4660-a9d2-c1dc8d7c204a | Address Redacted | | | | |
| c91520ef-1ac4-483b-a039-8fdf51a1ca7d | Address Redacted | | | | |
| c915906f-5690-4e5d-b4cf-c452848e8b4c | Address Redacted | | | | |
| c9159aeb-b67a-40c1-860f-6f88098f1acc | Address Redacted | | | | |
| c915a999-5192-42df-9a5d-f708f3ec9b62 | Address Redacted | | | | |
| c915b80e-eecb-4c17-8873-86504e248d46 | Address Redacted | | | | |
| c915d837-4a95-4486-9c42-d7020801efe3 | Address Redacted | | | | |
| c915fd18-db60-40ef-8239-3aae06522ae9 | Address Redacted | | | | |
| c91604ec-19b1-4b56-bf80-e6b3f06af315 | Address Redacted | | | | |
| c9160b4d-5ddf-4b1e-a1f0-454f5f2637e1 | Address Redacted | | | | |
| c916192b-6302-43af-9f94-c2913c055c80 | Address Redacted | | | | |
| c91692d2-a07b-4ac8-a901-fe53f742f050 | Address Redacted | | | | |
| c916af0a-c919-47cd-ad8d-6cf3cab687fa | Address Redacted | | | | |
| c916c9a5-6aeb-492b-9a8f-113613c201fa | Address Redacted | | | | |
| c916f30b-c87f-4a20-8f75-17415a4f1f75 | Address Redacted | | | | |
| c916fdf7-2b74-49de-a125-1bd2d3b84faf | Address Redacted | | | | |
| c9170386-37be-4751-a186-a91b9c5c6014 | Address Redacted | | | | |
| c9171bf2-5430-489f-aa43-dd5ec6748c00 | Address Redacted | | | | |
| c9171f5a-f97f-4700-a81b-fa7f257fca00 | Address Redacted | | | | |
| c9172e4f-ab4d-4021-b0e1-701ed536a55e | Address Redacted | | | | |
| c91758e3-5b92-4caf-b38c-7533a92e3e35 | Address Redacted | | | | |
| c917656c-8f10-45f5-9759-8bc6b9a98994 | Address Redacted | | | | |
| c9179d73-3008-4d71-8d9a-83d19d9559fb | Address Redacted | | | | |
| c91834fd-0475-48d4-a50f-67004948197e | Address Redacted | | | | |
| c918503d-8939-4d06-867e-8096b77a472d | Address Redacted | | | | |
| c918772f-4450-49b1-a1a2-377c19023f81 | Address Redacted | | | | |
| c918954f-e295-47a8-b36c-efb6805d30b7 | Address Redacted | | | | |
| c9189ec9-be81-43fe-8ce2-30087bc3520e | Address Redacted | | | | |
| c918a14b-afc1-46f3-80d1-23cf1cbbab42 | Address Redacted | | | | |
| c918b33b-d367-4bbd-a2d7-926401fa2c82 | Address Redacted | | | | |
| c918d83a-8280-4c44-9c02-15f51cd76831 | Address Redacted | | | | |
| c919006b-f0e7-40fd-994b-e9dda07b5818 | Address Redacted | | | | |
| c91907ff-5f09-401f-a175-a696420c75b2 | Address Redacted | | | | |
| c9190a66-c659-4790-aadc-9fd635ee9c7c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c91940f0-9366-431e-b0fd-27c47549b2fl | Address Redacted | | | | |
| c91943c5-57ef-42d2-b5bc-b527ebcc5a79 | Address Redacted | | | | |
| c915571c-9829-486d-9c85-c3a1239df4da | Address Redacted | | | | |
| c9195af6-17f6-464c-bd80-c89ae11d9411 | Address Redacted | | | | |
| c919806b-c0f4-481c-9775-8fcb128d219l | Address Redacted | | | | |
| c919c100-73dc-4a0d-a0fc-34698c2b8032 | Address Redacted | | | | |
| c91a0d86-210a-4986-99c7-74f62d8be2aa | Address Redacted | | | | |
| c91a1322-9ef4-41ba-b3cd-97ff13583a27 | Address Redacted | | | | |
| c91a248b-3296-40da-88fe-654bc117a634 | Address Redacted | | | | |
| c91a45b3-ccfb-4c08-9e2c-126cefd4883a | Address Redacted | | | | |
| c91a89a5-783a-49db-a286-fd9476429e2C | Address Redacted | | | | |
| c91a8a7f-c3f7-4059-8db5-66f780661fa3 | Address Redacted | | | | |
| c91ab4e4-5928-4d82-8de8-e6e511a5d0a1 | Address Redacted | | | | |
| c91ad010-af43-46b8-8a22-bfbd54bd62ed | Address Redacted | | | | |
| c91af2ef-9038-49d7-8cac-200ba93e7bea | Address Redacted | | | | |
| c91af4ed-9674-4ed9-bceb-37f11e66226b | Address Redacted | | | | |
| c91b338e-d053-4fc4-beb5-a2bcd8ddc174 | Address Redacted | | | | |
| c91b38d2-d7f8-4442-912c-36ed9e64de0c | Address Redacted | | | | |
| c91b7972-2f37-4a51-9b7f-e62e4868e798 | Address Redacted | | | | |
| c91b84cd-8d94-4a4a-be06-32aa598803a8 | Address Redacted | | | | |
| c91b8911-3d8c-4c10-b9de-08a1e3589e74 | Address Redacted | | | | |
| c91b9348-41d2-42a4-ba4d-110deb3a772e | Address Redacted | | | | |
| c91ba69a-559e-4c8c-ab0d-588baf3a1681 | Address Redacted | | | | |
| c91ba919-efa1-4467-84b8-e028c1b83e28 | Address Redacted | | | | |
| c91bd2bc-106d-45d7-ae73-254fafc2de65 | Address Redacted | | | | |
| c91be1da-91de-45bb-a9c9-e3eb1e6b6a21 | Address Redacted | | | | |
| c91bfc7d-139a-4da0-8d62-5e3989c44f55 | Address Redacted | | | | |
| c91c02e7-5e1a-46c2-bc0c-829c53188f77 | Address Redacted | | | | |
| c91c15a3-8932-4456-b3cc-8b8cb46460d3 | Address Redacted | | | | |
| c91c204e-f28a-42e7-bf5e-ba92c8b69768 | Address Redacted | | | | |
| c91c5335-24ab-4a18-bd70-146ff03cca7a | Address Redacted | | | | |
| c91ca1d4-5302-4125-b2e6-0d9818c73b1b | Address Redacted | | | | |
| c91ceaef-9c44-40cb-86fe-f0f792332d56 | Address Redacted | | | | |
| c91ced41-4a18-47c1-a780-e22a2671d9e0 | Address Redacted | | | | |
| c91cf40a-c1bb-4fe4-8948-8d80beacbe6b | Address Redacted | | | | |
| c91d02fc-fc9b-4ebe-98d5-a9c5bf2fc870 | Address Redacted | | | | |
| c91d0fb8-93d4-45ec-b43b-8c7fecb39530 | Address Redacted | | | | |
| c91d224e-adcb-4262-a61a-35a73d163f70 | Address Redacted | | | | |
| c91d3f38-e8b9-48e6-9435-9ea3659cdb52 | Address Redacted | | | | |
| c91d573c-5494-4be3-b062-c5ecc0a55f68 | Address Redacted | | | | |
| c91d5c6c-080e-415f-a19a-e8200baff378 | Address Redacted | | | | |
| c91d72fb-b418-427c-a2a4-edb6cfc1b5c1 | Address Redacted | | | | |
| c91d90ba-0385-42df-a2e7-5df07155e5fe | Address Redacted | | | | |
| c91d976a-2979-4311-b60a-925a51c46cc4 | Address Redacted | | | | |
| c91da692-60b1-4345-944f-2493faf868e1 | Address Redacted | | | | |
| c91daace-a2a8-4691-ba83-de66a33b39c2 | Address Redacted | | | | |
| c91df497-c03e-4ba5-96f5-4a2de5147567 | Address Redacted | | | | |
| c91e1b0f-a36f-4bdb-bd52-2756a05948d1 | Address Redacted | | | | |
| c91e2cc9-7308-4d75-b795-f338c541c320 | Address Redacted | | | | |
| c91e33e2-e12e-470e-b422-dc6184a86aa1 | Address Redacted | | | | |
| c91e699b-50a7-41a9-a8f9-9099cd21930a | Address Redacted | | | | |
| c91e7e23-d121-473a-be67-1dfe5416e445 | Address Redacted | | | | |
| c91ecc39-e0d2-4624-9c55-7ac561456d2e | Address Redacted | | | | |
| c91edd26-c77a-485d-becc-a2538cf399b8 | Address Redacted | | | | |
| c91eddf5-3e15-47f4-afda-37f3a8794221 | Address Redacted | | | | |
| c91f0ef9-9aff-4b16-89c4-92feee6953aa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c91f53d4-cfea-4615-8208-cfbf4de096e2 | Address Redacted | | | | |
| c91f7180-0304-4733-8af7-3be80a4ecfe | Address Redacted | | | | |
| c91f8233-f125-4bd4-a852-9ab1fd53e016 | Address Redacted | | | | |
| c91f8a09-2d6f-4bce-822f-b23c3bdb862f | Address Redacted | | | | |
| c91fd745-c1a0-4b50-8f0c-429e46df517a | Address Redacted | | | | |
| c91ff2c0-49b7-4453-8fe2-705a0db30236 | Address Redacted | | | | |
| c91ffbfd-8751-4246-bc8b-b0bb857704a5 | Address Redacted | | | | |
| c92023af-9905-4b61-bcee-c1a28bc4d65c | Address Redacted | | | | |
| c9202980-ef9b-4b51-a50d-6550bf75cab5 | Address Redacted | | | | |
| c9206fad-c6fa-4cc6-9fb0-ebcb8ad270f1 | Address Redacted | | | | |
| c9208277-b54b-42ff-aeb8-3e33eff43cd3 | Address Redacted | | | | |
| c920e378-c24f-4864-a09c-0b5d35ea3522 | Address Redacted | | | | |
| c920f7d3-37d6-407c-9b3b-6b9ea9ee5192 | Address Redacted | | | | |
| c920f995-7d41-4c70-b44f-3ba878fe020d | Address Redacted | | | | |
| c92118c6-2002-4ab3-b40a-0e65cfee1f16 | Address Redacted | | | | |
| c92167a6-ec7e-4c4f-a9b2-f558cf37b855 | Address Redacted | | | | |
| c9216bac-2c15-4a4c-acd1-02c50c31c923 | Address Redacted | | | | |
| c9217117-9a98-41dd-9dff-92aca19d560d | Address Redacted | | | | |
| c9219d34-6059-4fe0-8505-564ca4d0ec1f | Address Redacted | | | | |
| c9219efe-7d6a-44de-8a5e-3063276f4995 | Address Redacted | | | | |
| c921e122-7e22-4cce-8659-2e15fa7f976l | Address Redacted | | | | |
| c92225b6-5792-4406-b485-b64b1ff3289e | Address Redacted | | | | |
| c922363d-57a4-4ddf-96d5-e3abac25d9ec | Address Redacted | | | | |
| c9224c9b-a74b-4747-a8ca-c6fa71c83ac4 | Address Redacted | | | | |
| c92255da-1186-4025-a889-29f75c44f794 | Address Redacted | | | | |
| c92627b-41f5-439f-9e90-4ee9403bb175 | Address Redacted | | | | |
| c9228ace-f7a9-4e0e-bbd1-8340b8308cc0 | Address Redacted | | | | |
| c9228b31-86fc-4ace-8059-9cc04235a51f | Address Redacted | | | | |
| c922c153-2965-4192-94ce-b1fd81a99f89 | Address Redacted | | | | |
| c923076e-a4c0-4000-86b7-c01723df44a5 | Address Redacted | | | | |
| c9231cc8-bb51-4f04-a9e0-40e4dd010a08 | Address Redacted | | | | |
| c92336bd-563e-4678-a30f-ede8475c97b8 | Address Redacted | | | | |
| c92337a3-d60c-4d06-85b3-ece37295902c | Address Redacted | | | | |
| c923a0b4-da6a-4ea8-bb82-76d189b4d3d5 | Address Redacted | | | | |
| c923a3ba-6a11-4e91-af52-437103f335c3 | Address Redacted | | | | |
| c923d860-eea8-4580-82fa-bb450f47bec3 | Address Redacted | | | | |
| c923e71c-160d-4c12-a1f9-2d2af60342e0 | Address Redacted | | | | |
| c923eaed-10d5-44a3-985a-d4a8e1b6654l | Address Redacted | | | | |
| c9241012-378e-478f-8881-96e441ab2bc7 | Address Redacted | | | | |
| c9242656-0fa0-47f3-b9aa-33fda50b7aab | Address Redacted | | | | |
| c9249359-3961-4ba0-88b0-aaf6159f8bc2 | Address Redacted | | | | |
| c924a92f-4e97-4915-98c7-6ad3692cd798 | Address Redacted | | | | |
| c924ae72-8f02-4175-b0f8-3d4243cb24a3 | Address Redacted | | | | |
| c924c0d3-900e-4628-a21a-81cf6a5eba09 | Address Redacted | | | | |
| c924dcc4-60a8-4fc2-90d1-75010057f431 | Address Redacted | | | | |
| c924e01f-4313-4f9c-8edd-d1d38cdf8ee2 | Address Redacted | | | | |
| c924e05e-9ade-43cc-ba93-d9725e0eb710 | Address Redacted | | | | |
| c925128b-2e69-4ded-894c-d913fdcb0a91 | Address Redacted | | | | |
| c9251bbd-770b-4968-9ffc-a1582ee1a5cc | Address Redacted | | | | |
| c9251ccd-7779-48c4-ae41-6948eb777dcd | Address Redacted | | | | |
| c9252284-0524-4d98-a44f-0c04f2c6c0b0 | Address Redacted | | | | |
| c92533ae-3349-40da-84aa-4f550301a9b5 | Address Redacted | | | | |
| c925370c-b06d-4f34-b6c8-6f1386c6438b | Address Redacted | | | | |
| c9255d51-204c-4bbf-a172-cbf002435f89 | Address Redacted | | | | |
| c9257491-9105-4fa8-a670-82540e97e2a1 | Address Redacted | | | | |
| c92579a5-8ea0-46ab-be90-a838e3a76205 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c9259850-e983-49cb-9028-801858f3257b | Address Redacted | | | | |
| c925ad55-8d5b-4c62-a494-76843a8170e8 | Address Redacted | | | | |
| c925cc5d-c41a-434c-9f40-726b939f45bf | Address Redacted | | | | |
| c925d53a-1342-4bd8-8511-ed92e2b5152d | Address Redacted | | | | |
| c925e56b-e9b5-4177-b565-e30c41518374 | Address Redacted | | | | |
| c925fe33-6701-49f3-9ca3-f48195edd28a | Address Redacted | | | | |
| c92607b6-5904-4b36-9ff1-b753f5f2a0be | Address Redacted | | | | |
| c9260ad0-8436-48a9-a17c-6d5b24e81bd2 | Address Redacted | | | | |
| c9262b54-578c-430c-bdd2-3c5ed3be0f63 | Address Redacted | | | | |
| c9264cb6-2fca-4b4e-823c-911d58ac0451 | Address Redacted | | | | |
| c92662d7-062a-4f53-b533-ee6e3aa4951b | Address Redacted | | | | |
| c9266d17-47a9-45d7-974c-1331f72d651c | Address Redacted | | | | |
| c92671eb-680b-4cf3-ad8e-bc00a43b1d8f | Address Redacted | | | | |
| c926796a-e519-4c26-9a34-f51fd94a9777 | Address Redacted | | | | |
| c9268619-a934-4854-bf0a-400ac90aa763 | Address Redacted | | | | |
| c926b1e2-c01b-42fc-9cfc-95902417e570 | Address Redacted | | | | |
| c9274b4f-c0c6-4fdc-bc0e-8ebebc20d6f1 | Address Redacted | | | | |
| c92766fe-d878-498a-ad91-8f3f17d79348 | Address Redacted | | | | |
| c927dfbd-0083-4368-8395-d445341a0b19 | Address Redacted | | | | |
| c927e380-2f81-4454-8daf-be909a8350d8 | Address Redacted | | | | |
| c927f140-d22f-4c78-9a38-a3df34b55705 | Address Redacted | | | | |
| c9282561-373d-4ebf-98d5-4ac97eeb6525 | Address Redacted | | | | |
| c92830a6-d2af-4b9b-8b29-c7478579c3e4 | Address Redacted | | | | |
| c92840ee-c9ef-4993-8e97-3e658636d416 | Address Redacted | | | | |
| c92847f2-abbf-4cd4-9416-cdaa37d3eed4 | Address Redacted | | | | |
| c9287034-de36-4c8e-b6d9-29d0044c0666 | Address Redacted | | | | |
| c9287080-2ecd-4d48-8659-3ea6cd296dc8 | Address Redacted | | | | |
| c9287a27-5f4f-4805-a584-9c26f7b1344a | Address Redacted | | | | |
| c928a460-8ead-485a-8b57-f4ca573070fc | Address Redacted | | | | |
| c928bafa-83f6-42f3-86f6-bb44c305488e | Address Redacted | | | | |
| c928be28-f035-4424-b684-44547c2bac75 | Address Redacted | | | | |
| c928c58c-e6e9-456f-82dc-ef9a5e50de34 | Address Redacted | | | | |
| c928d368-04cf-4024-96f2-235124a3156c | Address Redacted | | | | |
| c928d4f6-e76c-4936-b680-ee7e5e52f527 | Address Redacted | | | | |
| c928d9a3-6457-41f2-8648-43f2ac4840a2 | Address Redacted | | | | |
| c928dccc-0d9e-4e15-a91c-6f480cbf43fc | Address Redacted | | | | |
| c928f6a2-ce64-4753-a667-1bfdaafbb407 | Address Redacted | | | | |
| c9295bc4-dc94-4a6a-b0f6-ad2ba7bc3689 | Address Redacted | | | | |
| c929723e-10ba-48e7-a5a3-cc935e1740f5 | Address Redacted | | | | |
| c9299d0b-4484-4217-b1fc-992048cae78b | Address Redacted | | | | |
| c929be7b-c10a-41b1-8766-005985e88bbe | Address Redacted | | | | |
| c929eefa-e74d-4baf-bf23-bcc01a0a1fb1 | Address Redacted | | | | |
| c929ef5f-9e7f-444b-b78a-3e664a88f69e | Address Redacted | | | | |
| c92a89c8-224b-4211-9cc0-bc18023e7d26 | Address Redacted | | | | |
| c92a9034-b2aa-4a2a-b204-2f136de12b51 | Address Redacted | | | | |
| c92ac68e-32a1-4305-a916-caa9d729d3f5 | Address Redacted | | | | |
| c92b0f4e-1a0c-4a71-89ae-817bd574153d | Address Redacted | | | | |
| c92b3773-089c-454d-ad19-031ab5972d55 | Address Redacted | | | | |
| c92b544c-6b3d-47b6-9803-5ee0fed83b1a | Address Redacted | | | | |
| c92b5462-7d3d-4aac-b9c0-87abe8c3c578 | Address Redacted | | | | |
| c92b5a37-4964-47d5-9dc2-9c846ebfd7c7 | Address Redacted | | | | |
| c92b5b43-4c12-4baa-9ee0-4c0b4248f4af | Address Redacted | | | | |
| c92b69d0-9627-4aa4-8fa3-430ebd87b53c | Address Redacted | | | | |
| c92b7bef-d778-4d86-873d-55c754f1c2ea | Address Redacted | | | | |
| c92ba254-0e44-434d-b008-ee22098ebdd3 | Address Redacted | | | | |
| c92bcb0b-8d04-4e3a-b710-e05cfddc9e6b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c92be4ca-cc39-4fee-87e2-fd443fbcafa9 | Address Redacted | | | | |
| c92bf44a-d149-4d4c-ab11-b649c410754f | Address Redacted | | | | |
| c92c04c4-95ed-4c06-810b-2bf502f43e0e | Address Redacted | | | | |
| c92c0dbc-4be9-46cc-9730-d732c1b3dac7 | Address Redacted | | | | |
| c92c23d4-dcd5-45c3-8092-d1f51041fa7b | Address Redacted | | | | |
| c92c44b7-ff38-4c82-9e7d-01d5bc8651fc | Address Redacted | | | | |
| c92c654e-f01b-4dea-a73b-8526f9ac0786 | Address Redacted | | | | |
| c92c6b7f-f0c7-4dad-aa75-33e3d73a5106 | Address Redacted | | | | |
| c92c71b5-8831-4caa-abc6-622176e3ab5e | Address Redacted | | | | |
| c92c7894-4d60-4dab-b6ef-7aeae256d618 | Address Redacted | | | | |
| c92c933d-7301-420b-91c6-cb68e34aa652 | Address Redacted | | | | |
| c92ca915-fdac-4f32-a349-a5fa88a6114c | Address Redacted | | | | |
| c92cb137-d510-4ddb-916b-028e30318efd | Address Redacted | | | | |
| c92cbcad-1f75-4a7f-a60d-e44b788ea93b | Address Redacted | | | | |
| c92cbe8a-0c5e-4057-af75-069384811831 | Address Redacted | | | | |
| c92cd41c-cca9-4979-81a4-57e5fb9ee3e9 | Address Redacted | | | | |
| c92cf26f-dae4-41de-b181-dc1c261c9516 | Address Redacted | | | | |
| c92cf728-9262-4660-bb52-5680616cd8ce | Address Redacted | | | | |
| c92d8590-7b2d-4ee6-b2ba-fcdd8ae2a803 | Address Redacted | | | | |
| c92dc478-2083-4598-bce3-70977d1bf21f | Address Redacted | | | | |
| c92de604-1c4e-4183-b3e0-ae7cdeedfcf0 | Address Redacted | | | | |
| c92dfc28-4e00-47c6-90bb-86adb5657258 | Address Redacted | | | | |
| c92e0b38-3159-40f3-8d2e-7509815f5c2f | Address Redacted | | | | |
| c92e1e24-f2bc-4e61-9d43-ad225d65924d | Address Redacted | | | | |
| c92ee16d-f611-4303-906f-43f583ea994c | Address Redacted | | | | |
| c92efaa3-970e-4193-a79f-546611f506f2 | Address Redacted | | | | |
| c92f247f-2004-49b9-83d9-7bb289d6f6ff | Address Redacted | | | | |
| c92f7bdb-c9b9-4ae8-85ac-72f1dc4dfdcf | Address Redacted | | | | |
| c92f92a8-f01f-4557-a16e-4e5651b56c7b | Address Redacted | | | | |
| c92fb817-87f3-49cc-bef9-58956c9e6f65 | Address Redacted | | | | |
| c92ff256-0b7b-4831-bc5a-0c0e0ffe0e45 | Address Redacted | | | | |
| c9300bed-f027-4c30-9de2-02608a254811 | Address Redacted | | | | |
| c9303bf2-cc1f-4f2d-ae2d-df4834133ea0 | Address Redacted | | | | |
| c9306329-cd14-430f-a4e1-368d1e10933d | Address Redacted | | | | |
| c930801d-5a53-479e-892d-234cda717a95 | Address Redacted | | | | |
| c930a26c-ff32-4145-9b3c-84299ec918b4 | Address Redacted | | | | |
| c930aa4e-7719-45b3-9a02-b198fa320b4a | Address Redacted | | | | |
| c930cfe0-d867-4809-a015-494b4735d847 | Address Redacted | | | | |
| c930e54d-0ad6-46ab-b016-f15e988bef5a | Address Redacted | | | | |
| c930f2f8-875f-4a69-add0-0a628eb26f58 | Address Redacted | | | | |
| c9310eef-52e5-40bc-95a7-a198fabe1b4d | Address Redacted | | | | |
| c9313f68-6b90-420c-acba-a92bf06448eb | Address Redacted | | | | |
| c931539b-9f6c-44d2-98b8-4700892a47be | Address Redacted | | | | |
| c9318392-9b23-457a-9c58-d1c4d096eb6a | Address Redacted | | | | |
| c9319f5f-8831-4e79-b091-84b86b717dd8 | Address Redacted | | | | |
| c931b7df-361f-43cb-86dc-f6552fa8c69d | Address Redacted | | | | |
| c931bfc1-70ea-4ef7-85a2-222a41f4b7e8 | Address Redacted | | | | |
| c9320530-d89a-4221-b850-633ba134e134 | Address Redacted | | | | |
| c9320ead-2342-47c6-8e77-d32f14fb09a7 | Address Redacted | | | | |
| c93211c9-5358-4794-ac04-63f37c5bb355 | Address Redacted | | | | |
| c9324d31-f76a-4201-93b0-6c82c2035e0b | Address Redacted | | | | |
| c9327c16-7d1c-40d5-ac8c-376254deed1b | Address Redacted | | | | |
| c9329770-ebed-4b7c-bd37-71358dba7240 | Address Redacted | | | | |
| c932a392-0ca3-46a1-a4bf-0e12656f8068 | Address Redacted | | | | |
| c932a8f2-33dd-4c89-98de-cbb92c53354c | Address Redacted | | | | |
| c932c997-6c69-4593-8e2f-f677f0af5cb2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| c932db08-528d-49c1-b1cb-fd3c31474c32 | Address Redacted | | | | |
| c932f21a-34d6-4fbf-a3d7-3671a9c8021b | Address Redacted | | | | |
| c9331cb6-2724-4b48-beb0-b9845241aa3a | Address Redacted | | | | |
| c9332f62-db27-451b-a0d0-879e6e618026 | Address Redacted | | | | |
| c93330bc-91c4-42c0-a2c6-5f92ce5738af | Address Redacted | | | | |
| c9335423-5eaf-4f3d-9fd5-bb1ce721d8bb | Address Redacted | | | | |
| c9338c19-0be1-4d5b-97ff-3efe1b2d0a81 | Address Redacted | | | | |
| c933b210-7799-42e6-bc44-e8be36538190 | Address Redacted | | | | |
| c933baec-b549-4063-9777-f8dbaaffdb57 | Address Redacted | | | | |
| c933c083-bed9-4ac8-850a-7f1644d36438 | Address Redacted | | | | |
| c933c652-9b5a-488a-b517-37b658195341 | Address Redacted | | | | |
| c933e0eb-109b-4e15-a04d-c34a160f9f82 | Address Redacted | | | | |
| c9341393-df17-4050-9b64-0ec7f9c80351 | Address Redacted | | | | |
| c93421b6-ab12-4aff-a3fb-b311b3320177 | Address Redacted | | | | |
| c934243c-8f44-48e4-a417-62cce1952085 | Address Redacted | | | | |
| c9342cf5-0a7e-401a-af1c-2a4976033eec | Address Redacted | | | | |
| c934555f-dadf-41cb-92ac-ea7a4f813d99 | Address Redacted | | | | |
| c934aec0-2b0f-4e49-b4e1-5dfd50c226a0 | Address Redacted | | | | |
| c934b191-21a7-4d53-b118-697cc280e435 | Address Redacted | | | | |
| c934c1ae-215a-4e45-a29d-af16d0288a31 | Address Redacted | | | | |
| c934c652-5683-4a0e-acb9-a6ae2e0ff6f5 | Address Redacted | | | | |
| c934f168-ae36-4043-9bda-3b4048469878 | Address Redacted | | | | |
| c934fac0-9bdc-403f-bd38-281af3ab8341 | Address Redacted | | | | |
| c93505e9-8ab1-48ff-830d-3e85501ba1ac | Address Redacted | | | | |
| c9351671-b52c-40b8-a796-036d0626bbef | Address Redacted | | | | |
| c93554fb-3ecc-4f38-9c01-cf53f5134bb0 | Address Redacted | | | | |
| c935a257-17a5-44dc-96d7-8d76fded5663 | Address Redacted | | | | |
| c935b5dc-374f-47d3-8e8e-6219d2c90d69 | Address Redacted | | | | |
| c935f334-1991-4b5b-bdb3-c9eee3eed312 | Address Redacted | | | | |
| c936054b-de72-48ed-922d-f0f917d59176 | Address Redacted | | | | |
| c9360a17-1745-473f-8122-443a09032407 | Address Redacted | | | | |
| c936224d-465f-4707-b46a-c74e33e2fa31 | Address Redacted | | | | |
| c93622c5-f815-4736-a040-20ccc17fecee | Address Redacted | | | | |
| c9362cdc-bc85-4902-8bb9-0934d52edb3e | Address Redacted | | | | |
| c9368438-ee9f-422d-82d8-d9c041b135c1 | Address Redacted | | | | |
| c93688db-4c51-43d4-943f-6df1d1b04832 | Address Redacted | | | | |
| c936c56d-b1bc-493d-b3ac-544f05b91255 | Address Redacted | | | | |
| c936c5a4-f121-4708-8fd6-33335dcb7c2d | Address Redacted | | | | |
| c936d35d-5d73-4002-81d7-a6d841e1a547 | Address Redacted | | | | |
| c9372ab6-74b7-477c-89de-22c92f95977b | Address Redacted | | | | |
| c9373727-7cdb-4943-b137-da3b71a8f95f | Address Redacted | | | | |
| c93742ba-d723-4013-9909-26fb38355475 | Address Redacted | | | | |
| c9375f99-63c6-4443-bd35-1e576492a2de | Address Redacted | | | | |
| c93799de-72c1-4e98-86eb-f293022961df | Address Redacted | | | | |
| c937d6a4-0d5c-42bd-8bf9-a411587f91e2 | Address Redacted | | | | |
| c937df51-92ef-4aa0-b7d9-ba662c1b31a8 | Address Redacted | | | | |
| c937ee3c-3adc-44a5-92cf-226110f33b39 | Address Redacted | | | | |
| c937fd52-7556-41cb-96f9-2764bb31eb5e | Address Redacted | | | | |
| c9383c08-d98c-4cc7-bf76-2cb75971a11f | Address Redacted | | | | |
| c938459e-d224-4b8c-b545-726e4701d6b8 | Address Redacted | | | | |
| c9384822-24b1-4b8b-88a8-c3cc8f66e5df | Address Redacted | | | | |
| c93849d5-5f23-46ed-b33e-255a05247c34 | Address Redacted | | | | |
| c9384c46-abe9-4480-b7b5-0427fdec7dea | Address Redacted | | | | |
| c9384fff-6b3d-4145-8f71-283f92bb37f2 | Address Redacted | | | | |
| c938641c-cd45-421f-839c-8e7cdc73f146 | Address Redacted | | | | |
| c9387c60-8820-4642-b40a-d6805a16c7b1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c938d6ba-94e0-4aea-9be5-0f9fb488bf7f | Address Redacted | | | | |
| c938e221-2c77-48df-b967-9eb073d5ce61 | Address Redacted | | | | |
| c938ebca-3afc-4446-bbae-d29fabd60c37 | Address Redacted | | | | |
| c938efec-4a40-4319-9562-d8d9715582d1 | Address Redacted | | | | |
| c9395b08-aa36-4a6d-bfa3-8d981f7951a7 | Address Redacted | | | | |
| c9396049-1d15-41f5-95c1-b26a35575353 | Address Redacted | | | | |
| c9396899-1b85-4128-bf9d-c7e3080bb4ac | Address Redacted | | | | |
| c93974bb-60a2-48af-a09e-4924d320ac3d | Address Redacted | | | | |
| c939951e-d811-4af1-bdf7-e2b58e77437b | Address Redacted | | | | |
| c939b4ae-09df-41eb-8fb3-3dc1ad9acefb | Address Redacted | | | | |
| c939c0b7-787b-40b4-9d4a-1076fac3080f | Address Redacted | | | | |
| c939d76d-8281-43f2-bff6-1c22b9db91c4 | Address Redacted | | | | |
| c939e7a3-5765-4aec-b80f-db2197be17ab | Address Redacted | | | | |
| c93a1f16-8a22-4fc4-aa81-26a8bd6211b6 | Address Redacted | | | | |
| c93a265a-ce0e-4ed3-a0e1-2418b39aa66e | Address Redacted | | | | |
| c93a2712-13b8-4119-b91c-fb0acb0f9c45 | Address Redacted | | | | |
| c93a366e-e94b-4c04-81c7-1f82e6f1618f | Address Redacted | | | | |
| c93a49b1-3299-4591-b4c7-fddbd73697de | Address Redacted | | | | |
| c93a5c63-a0ab-4f45-b386-937bdef87312 | Address Redacted | | | | |
| c93a77fe-59e9-4767-9ac4-0ef5d8d430d9 | Address Redacted | | | | |
| c93ab404-5e7d-4b82-8b54-67afe6c00240 | Address Redacted | | | | |
| c93aedb0-5576-4ee9-afc6-305bb18408ff | Address Redacted | | | | |
| c93b00cf-0693-4f2a-a673-fffe93df9c24 | Address Redacted | | | | |
| c93b2610-abdd-45cd-a0f2-e6014e4d24f4 | Address Redacted | | | | |
| c93b4b79-5138-428f-a556-3cc7049c889d | Address Redacted | | | | |
| c93ba214-368c-4f87-a073-f03f0692ff43 | Address Redacted | | | | |
| c93bc26c-d05f-47fa-9960-4ee40fa10f64 | Address Redacted | | | | |
| c93bce78-9875-4d75-ab86-798b2ca2104e | Address Redacted | | | | |
| c93be553-b5d5-4f41-9616-484aee196f19 | Address Redacted | | | | |
| c93beef8-a9f4-4e12-8a66-59b227ece8f2 | Address Redacted | | | | |
| c93c0fbd-b5f7-4ff3-b37b-29a8288922e2 | Address Redacted | | | | |
| c93c1f47-433d-4cad-a404-235b7e810e52 | Address Redacted | | | | |
| c93c7541-53b3-49e8-b796-fd5aeb4ed041 | Address Redacted | | | | |
| c93c7e46-c914-4025-984b-688c336182ef | Address Redacted | | | | |
| c93c94ef-11b6-4d73-ae96-3f400690cf9e | Address Redacted | | | | |
| c93cce1f-e550-49d1-8b3d-ddbee2235831 | Address Redacted | | | | |
| c93cf432-bc72-42db-85e7-f62743c7fbd4 | Address Redacted | | | | |
| c93d2032-81de-47b7-96da-ed1e975d59e3 | Address Redacted | | | | |
| c93d2428-60f1-4754-8863-4320e6455275 | Address Redacted | | | | |
| c93d2963-4b99-4bd9-9db9-a59d8b46a35b | Address Redacted | | | | |
| c93d3fa0-89f2-48d6-a894-5f8f0ed40217 | Address Redacted | | | | |
| c93d416b-ad81-4380-a199-0381b3a340fa | Address Redacted | | | | |
| c93d708c-3467-463e-8181-106fefa58c7f | Address Redacted | | | | |
| c93d8c97-bb22-4cdb-81fc-03fe7a112edc | Address Redacted | | | | |
| c93d93ae-0ec2-496a-8952-ad097d33f2d9 | Address Redacted | | | | |
| c93dd94c-290e-4d46-961c-e745fa2a1d66 | Address Redacted | | | | |
| c93dfe70-89a0-49ea-968c-786f966f14bf | Address Redacted | | | | |
| c93dff1d-5a27-4b5e-af1e-9286b0e8a1c8 | Address Redacted | | | | |
| c93e1ed2-a227-4d31-ba58-663dd4c60325 | Address Redacted | | | | |
| c93e291f-fd27-4a56-8cec-0f5a5c41d126 | Address Redacted | | | | |
| c93e5a4f-d13f-4211-894b-5a6d3c08a8bf | Address Redacted | | | | |
| c93e6a5a-9906-47a3-aa0a-1d2ad41f460c | Address Redacted | | | | |
| c93e6a5f-c1e5-474f-ab24-ba4576cc94da | Address Redacted | | | | |
| c93e752d-5a3b-445d-aed3-fedfa2746c17 | Address Redacted | | | | |
| c93e8502-75b4-4cb2-bd0d-f46394115511 | Address Redacted | | | | |
| c93e931d-8ebb-4f26-9752-b81f82759712 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| c93ea0c9-f3f6-4023-b638-28c50ea8937C | Address Redacted | | | | |
| c93eade2-5d65-4129-8b89-eab49ae3ab3a | Address Redacted | | | | |
| c93eafe9-d3cf-4c59-b912-05ad1c8c58b3 | Address Redacted | | | | |
| c93edbc8-5d94-4650-ac9f-a3e112de55cc | Address Redacted | | | | |
| c93f120d-b241-4d49-9efa-8587c759a921 | Address Redacted | | | | |
| c93f7e27-0cf7-4fe2-a746-5091491a86ab | Address Redacted | | | | |
| c93f88f5-7c8d-4d02-9685-4013865a03ff | Address Redacted | | | | |
| c93f92cc-3a54-4e9a-840d-6c4d7ea952c3 | Address Redacted | | | | |
| c93fa62e-2a9d-42da-afe7-97bd5a491108 | Address Redacted | | | | |
| c93fb98a-5772-4093-b71a-c61264642425 | Address Redacted | | | | |
| c93fb997-5775-4779-8c19-cd8da8a0359C | Address Redacted | | | | |
| c93fbc4b-6904-44f4-bdc2-62188a61bda9 | Address Redacted | | | | |
| c93fc6ed-ae21-40ba-bf4a-3490df58699b | Address Redacted | | | | |
| c93fd3c9-7573-47c3-9dc1-3a819be8530d | Address Redacted | | | | |
| c9400af0-d441-4285-8558-87f95d901981 | Address Redacted | | | | |
| c9400ffe-5971-490a-a156-0e90b493aeb5 | Address Redacted | | | | |
| c940634f-837f-4e74-8f76-cc7cc61258b0 | Address Redacted | | | | |
| c94063b4-e35a-461f-a989-71574a20f6cf | Address Redacted | | | | |
| c94068e9-8c4d-41fe-ad76-0648e8c64251 | Address Redacted | | | | |
| c940c67d-c756-4768-baa7-ed234fb89600 | Address Redacted | | | | |
| c940d44a-6ce2-46c5-af47-07c569c044dc | Address Redacted | | | | |
| c940f526-b754-4f38-87ba-8099857bee81 | Address Redacted | | | | |
| c9417ce5-930a-4271-bd9f-c1ebb5924268 | Address Redacted | | | | |
| c941d824-9b6c-4a47-8848-d79c3af8dfcf | Address Redacted | | | | |
| c941da48-2773-4c20-b420-f4d935f3d7e9 | Address Redacted | | | | |
| c941dbfc-b351-42a1-a5d4-0a206e0a589c | Address Redacted | | | | |
| c9420ced-9705-4320-9c1d-133798008bd5 | Address Redacted | | | | |
| c9422d21-988c-4dc4-8275-7d499abb43e0 | Address Redacted | | | | |
| c9423f8e-6d38-4a31-a6bc-93a8b4f9ec97 | Address Redacted | | | | |
| c9424928-1e95-4313-b886-f42949af66e8 | Address Redacted | | | | |
| c9427e6d-301e-41f2-9b7a-13bf829de528 | Address Redacted | | | | |
| c9429c64-43b4-4c1c-997e-89468f1fd9cd | Address Redacted | | | | |
| c942d6a2-8c5c-43a1-b198-b22b021c0634 | Address Redacted | | | | |
| c942dd59-227d-4d73-a3d7-fcaeacd4adfb | Address Redacted | | | | |
| c942e9e7-1f8c-4da2-a795-3387fbd5dc28 | Address Redacted | | | | |
| c94307c7-fc82-4c1f-a71a-748b47e7afd8 | Address Redacted | | | | |
| c94314bc-2a4c-4b35-8917-953d9d750dd1 | Address Redacted | | | | |
| c9434759-1c9c-4075-8780-8f0cc56df0c2 | Address Redacted | | | | |
| c9436aee-b92e-400d-9369-1a1e7ce1ca27 | Address Redacted | | | | |
| c9436c78-596c-4e41-a9e9-387c0d4ca9d5 | Address Redacted | | | | |
| c9439354-c0dd-4140-956c-6c088ab72c12 | Address Redacted | | | | |
| c943b7f5-a909-4789-9d88-0d8e1b1e224f | Address Redacted | | | | |
| c9440350-f5f7-409e-a69c-cd8ab753eff5 | Address Redacted | | | | |
| c944078c-7f13-42a2-a686-38df74ea0073 | Address Redacted | | | | |
| c94467f9-2ae9-4089-90cd-8128c31f805a | Address Redacted | | | | |
| c9446ddb-f4c9-49ce-a087-2443ba50aef5 | Address Redacted | | | | |
| c9447f73-888b-4988-82c5-be8d3064d3f3 | Address Redacted | | | | |
| c9449693-a7b0-480b-a04d-b974b0f8d034 | Address Redacted | | | | |
| c944cb63-7a8f-46aa-a831-d145a191e2ee | Address Redacted | | | | |
| c944d12f-8920-4e56-9eca-13b426b49c37 | Address Redacted | | | | |
| c944d9b0-285b-4fad-90d7-baa53bf30c99 | Address Redacted | | | | |
| c944fecd-9576-4fe6-a5a2-83b8c6688f84 | Address Redacted | | | | |
| c9450956-fa75-476c-a79f-3c9bf101223e | Address Redacted | | | | |
| c945137d-1593-4a22-8dfe-2a0155243ecf | Address Redacted | | | | |
| c945160e-8b8e-4fd7-81ab-9688dfcd48cd | Address Redacted | | | | |
| c9452e44-149c-4407-9bd4-d2b5214e8e2b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| c945665f-7cc1-4d15-80ce-c417a5c493a7 | Address Redacted | | | | |
| c945566ca-17b5-4064-ad23-b2faa6546cd3 | Address Redacted | | | | |
| c945880a-daab-4860-aded-1548a2730daa | Address Redacted | | | | |
| c94598b4-0e5d-4f7d-b10e-6470f7ed2e1c | Address Redacted | | | | |
| c945b992-71c8-4fda-9c10-e174ce099b70 | Address Redacted | | | | |
| c945dda4-ad3b-41a1-a111-bd4519f8521d | Address Redacted | | | | |
| c945e5d1-ed59-4fd0-9375-44311d0b93d9 | Address Redacted | | | | |
| c945eead-e774-4267-b059-21621d53b56f | Address Redacted | | | | |
| c945fec5-c416-4030-a17c-6e56266a22e5 | Address Redacted | | | | |
| c946009e-ce8d-4ba7-a065-d78a792b6ce1 | Address Redacted | | | | |
| c9460318-c1aa-43f1-995e-7efe0de02c2a | Address Redacted | | | | |
| c9460f61-0b86-4c4d-b1b5-9091f68a3657 | Address Redacted | | | | |
| c946193c-baaa-4a41-9b6f-3b89e4a6ee71 | Address Redacted | | | | |
| c94620d0-92d3-48c6-9daf-6ea1291a4f9c | Address Redacted | | | | |
| c94631c3-dd99-4f0a-bb70-66369ae63299 | Address Redacted | | | | |
| c9467977-352d-4072-8fee-9504431fb128 | Address Redacted | | | | |
| c946adeb-d27f-4012-ac30-2376c27c8437 | Address Redacted | | | | |
| c946b21a-492a-488b-9096-d1d3ad9ee916 | Address Redacted | | | | |
| c946c60e-73f8-44f5-87c6-51a97908812e | Address Redacted | | | | |
| c946dd89-5b33-4423-afac-320d4cac7698 | Address Redacted | | | | |
| c946e939-8c48-4d62-b9bc-50a420b113c1 | Address Redacted | | | | |
| c9470cc3-68e4-43f5-a548-9ef64dc1b980 | Address Redacted | | | | |
| c9471706-73ea-4550-b7b2-34643357ae55 | Address Redacted | | | | |
| c9475d4e-bcaf-433b-a020-a2a65a7be509 | Address Redacted | | | | |
| c9478e85-82cc-4fb7-83c2-acabae4274f1 | Address Redacted | | | | |
| c9478eff-a692-4385-a650-7e15763020ae | Address Redacted | | | | |
| c947c30a-08cd-450c-b689-49bad734da9a | Address Redacted | | | | |
| c94827ad-6c69-4157-ba37-49c8e5ee373d | Address Redacted | | | | |
| c9482af1-9af7-477c-a69b-9217a7b74694 | Address Redacted | | | | |
| c9483008-71cd-4c71-880d-e6dec3d5ea20 | Address Redacted | | | | |
| c948399c-613c-4b69-a68b-de12ae37e10f | Address Redacted | | | | |
| c9483e8e-d1ec-4d63-8160-1e684c1c9d74 | Address Redacted | | | | |
| c9484a28-9f29-4439-bc02-6ae8310c541c | Address Redacted | | | | |
| c948789c-bae1-4f7f-ac07-12d0a71ed013 | Address Redacted | | | | |
| c948804d-bf85-483b-92af-780c82fdd27a | Address Redacted | | | | |
| c9488225-fec6-4163-80d0-f799c959cfb5 | Address Redacted | | | | |
| c94884bb-ce73-4ec5-80ab-ab32159b8a27 | Address Redacted | | | | |
| c948868b-684b-43eb-aa64-3912a2d2b4a5 | Address Redacted | | | | |
| c948a624-0393-4454-90b1-7453994d8629 | Address Redacted | | | | |
| c948bedb-0042-42c6-899a-d01623a45725 | Address Redacted | | | | |
| c948c8ec-4174-44c7-86b9-68588b0f4d6f | Address Redacted | | | | |
| c948ee38-ccf3-48eb-801c-9058f54b34bb | Address Redacted | | | | |
| c94983c7-61b1-4710-9f8f-6189579c32d9 | Address Redacted | | | | |
| c9499204-50fc-45a8-9f68-b94726b21e0e | Address Redacted | | | | |
| c949b190-e418-44f1-aea3-ef578b604bbb | Address Redacted | | | | |
| c949c4d0-df24-4ed5-90d8-e8fc2c53567b | Address Redacted | | | | |
| c949cf07-b873-40b1-b5d3-dfefd2e6abc9 | Address Redacted | | | | |
| c949d22a-e242-4a53-80a3-c494f91038b7 | Address Redacted | | | | |
| c94a0190-d9ce-4de4-923c-97abc27f35f1 | Address Redacted | | | | |
| c94a11e6-0cd3-48e9-a1f4-300791d658ef | Address Redacted | | | | |
| c94a3368-f97f-412e-b5e5-a4d07ce22478 | Address Redacted | | | | |
| c94a6d1b-d546-4603-b6bc-c0dd47f731f6 | Address Redacted | | | | |
| c94a81a8-97c0-4c6d-8029-9295535302c1 | Address Redacted | | | | |
| c94a8740-77e6-49ad-8f3e-1c8d08449dca | Address Redacted | | | | |
| c94a8d23-1dfc-4111-b237-77b8633a0ac0 | Address Redacted | | | | |
| c94ab253-e255-48fc-8e2c-2fb8e33beed1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c94ab2b5-66b9-4618-9888-b1812ac63327 | Address Redacted | | | | |
| c94af31f-a1d0-4b27-b1be-6556246cafec | Address Redacted | | | | |
| c94b7957-88c2-4782-8332-fbaf9c8ec8bf | Address Redacted | | | | |
| c94b84bb-6897-4541-8a0a-5495c595139f | Address Redacted | | | | |
| c94b8ada-b3d2-4eac-add5-6a44ebbbbe50 | Address Redacted | | | | |
| c94be77b-ea6f-4533-b6fd-e9315d67a87b | Address Redacted | | | | |
| c94c1c53-4699-4bff-a6b2-4d1bbe0ffdb6 | Address Redacted | | | | |
| c94c3246-9178-4569-b61c-f7b0be685d2d | Address Redacted | | | | |
| c94c502a-ac75-4621-a7d0-8e087c8a0b2c | Address Redacted | | | | |
| c94c673a-6997-4c11-9947-a8330286521b | Address Redacted | | | | |
| c94cc5a0-c4ca-4012-9e95-55c2b939fd03 | Address Redacted | | | | |
| c94cdb66-960f-4143-bef4-206cd25a6e27 | Address Redacted | | | | |
| c94ce839-171a-44c0-8dea-2661b56d0bed | Address Redacted | | | | |
| c94cebb5-8833-4e4a-8fc7-a085e281a0f6 | Address Redacted | | | | |
| c94d070a-2538-40b0-8610-579f8cc7957e | Address Redacted | | | | |
| c94d41b5-b6ad-4b28-8132-1f4e5791a4eb | Address Redacted | | | | |
| c94d627b-db4e-482e-8f9c-a652f09e8446 | Address Redacted | | | | |
| c94d88b4-fddc-4505-ab29-d01626ac780f | Address Redacted | | | | |
| c94db13b-0a52-4373-bded-139e9b04714c | Address Redacted | | | | |
| c94dced2-3656-47f9-8c2b-4ddbd44e40ca | Address Redacted | | | | |
| c94deee0-9416-4455-a8b8-74afca685b3e | Address Redacted | | | | |
| c94e1b99-3f9e-4e17-ade7-076586c5d980 | Address Redacted | | | | |
| c94e22ef-7fe3-4857-871a-2259e175e9c5 | Address Redacted | | | | |
| c94e3d17-1e19-49f2-bb03-931f27cc7a92 | Address Redacted | | | | |
| c94eaa82-e220-4ebe-aa4c-c72d6681c9cd | Address Redacted | | | | |
| c94eb2df-9a43-43d6-b1a1-593fbbe59526 | Address Redacted | | | | |
| c94eec8c-91bf-4b9b-b727-44a906c600be | Address Redacted | | | | |
| c94f328a-ac5a-4154-b26a-fd8eff3e2f08 | Address Redacted | | | | |
| c94f38ba-7dc6-4e77-b436-fba52aea9938 | Address Redacted | | | | |
| c94f41e9-5737-49d3-8baf-63dcda6aa5cd | Address Redacted | | | | |
| c94f4370-add2-45d2-bb73-1735c32331ca | Address Redacted | | | | |
| c94f462f-b979-407a-98fa-4e783910787 | Address Redacted | | | | |
| c94f8222-e6d7-4301-8265-0cc4587449c5 | Address Redacted | | | | |
| c94f95d3-7c1f-4743-afdc-295c0f9b94b8 | Address Redacted | | | | |
| c94fe5de-8d24-45b9-b8c2-08cc9d24057a | Address Redacted | | | | |
| c950694d-094c-4a05-81e2-5b9c7fa0d802 | Address Redacted | | | | |
| c9507749-ba6f-4ca7-abcf-82638194bb63 | Address Redacted | | | | |
| c950813e-3a2c-42cc-b49c-56f201765abe | Address Redacted | | | | |
| c9509867-fff1-4489-ba3f-613951ee1c82 | Address Redacted | | | | |
| c9509f82-1a64-4b90-a00f-c22c261e4dee | Address Redacted | | | | |
| c950bbfa-1757-448c-a79f-1be43e132b3a | Address Redacted | | | | |
| c951128c-d286-4598-b331-2468cb57bacb | Address Redacted | | | | |
| c9512129-a7d6-4437-9a41-12b63b260f4a | Address Redacted | | | | |
| c9514136-80e2-4095-98bc-45024ac4206d | Address Redacted | | | | |
| c95174a3-3c8b-4dad-825b-7d2065391f86 | Address Redacted | | | | |
| c9517b88-b9e3-4cd7-8736-7d13341de87f | Address Redacted | | | | |
| c9517fe6-8f96-46c6-a543-2a6e445b7726 | Address Redacted | | | | |
| c95190d4-bb30-4b9f-a15c-219de90d3460 | Address Redacted | | | | |
| c951a72c-1f72-489c-ba59-61494e64f1f7 | Address Redacted | | | | |
| c951a931-bfe2-4f3e-9468-0b22413f48db | Address Redacted | | | | |
| c951bf03-afb7-4af2-be12-7fc63b18b85d | Address Redacted | | | | |
| c951c37c-daa3-4f70-a9e3-b33a2f4834d1 | Address Redacted | | | | |
| c951de79-c377-4625-bab1-d112bdfa81eb | Address Redacted | | | | |
| c951ed08-f9a8-4117-bcc0-2c944582e2d2 | Address Redacted | | | | |
| c9522a77-9803-4932-9852-0eb5f65dc4a6 | Address Redacted | | | | |
| c9525636-ba9f-42cc-8ca4-d6ffc010e9c4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c9525696-ac72-4c49-9cc0-bdacc0ef4b36 | Address Redacted | | | | |
| c9525b56-2d34-4b8c-81b5-ab1f75257666 | Address Redacted | | | | |
| c952629e-47fb-46ce-886e-bb9646e00a96 | Address Redacted | | | | |
| c952818e-0b87-4a16-86b3-393fdaf06964 | Address Redacted | | | | |
| c9529986-587d-43bf-87fa-724f0b61cb95 | Address Redacted | | | | |
| c952bfcc-ee00-4f5f-ab60-29693df949e3 | Address Redacted | | | | |
| c952c142-48e4-48b9-a185-1b7794acd4d8 | Address Redacted | | | | |
| c952d631-1ea7-4595-9326-8fe1c2dbfa1e | Address Redacted | | | | |
| c952defd-bde2-46f7-8c67-b6dba054356a | Address Redacted | | | | |
| c952e5b4-f468-483c-820b-f7c2ddd9dc40 | Address Redacted | | | | |
| c952f4d8-11d5-4afa-9fd1-bc17688c6a4a | Address Redacted | | | | |
| c9534be8-b1a9-4d34-b9d5-c8b70770c3ad | Address Redacted | | | | |
| c95379b8-710d-4084-837b-ed39b9d47efa | Address Redacted | | | | |
| c9539919-f174-490b-bbc1-8d89090db0ea | Address Redacted | | | | |
| c9539b23-8aa6-4b4b-a07d-4daa24ebd001 | Address Redacted | | | | |
| c953bd5f-7f15-43e1-93cf-e7dacdda1c46 | Address Redacted | | | | |
| c953c18f-a33d-46bd-a871-79bf24a20e7b | Address Redacted | | | | |
| c953d4e7-fc2c-4223-8b2b-83b1153b8a49 | Address Redacted | | | | |
| c953f737-0f5a-4832-ab86-bf5d66d19c86 | Address Redacted | | | | |
| c953fe2b-1e38-4dc4-b3d0-aa948096b10b | Address Redacted | | | | |
| c9540fe4-5cda-46f9-9208-a4ffcb3be4c8 | Address Redacted | | | | |
| c954b2e1-efe6-4bb0-a5cf-fc84046ce3bb | Address Redacted | | | | |
| c954f524-240c-429c-9b72-fdf31a3eeb81 | Address Redacted | | | | |
| c95536f5-1fd4-4b8f-85c9-26d69371f1b2 | Address Redacted | | | | |
| c955670e-2c78-48ff-848f-dcd46147e588 | Address Redacted | | | | |
| c955ab13-5181-4fa6-89f9-dc7d1d66eacd | Address Redacted | | | | |
| c955b36c-16b9-42e1-93da-035003fb8454 | Address Redacted | | | | |
| c955f39d-8868-48f7-b41e-62f7b09a3be5 | Address Redacted | | | | |
| c9562c32-20d4-484f-8396-bf14538a5f8e | Address Redacted | | | | |
| c95634c5-b143-467b-93d6-07962786714e | Address Redacted | | | | |
| c9563cc8-bea8-48f1-b5c8-680a7a0862e2 | Address Redacted | | | | |
| c9563d9c-b9a4-471d-8d8b-ff7461784b39 | Address Redacted | | | | |
| c95665b1-53cf-4471-8fbd-37621ff1c95a | Address Redacted | | | | |
| c9567f49-c7f7-4b32-a7f3-8bb77f511655 | Address Redacted | | | | |
| c9568889-0d34-4492-84d3-a1a68d23ffb0 | Address Redacted | | | | |
| c9569a77-b3a7-4bca-a8f8-f5d1a7353b61 | Address Redacted | | | | |
| c9569cf4-6c1e-4cd4-94e2-f21da4ab1d3b | Address Redacted | | | | |
| c956a9bf-1a91-4101-9b95-e32a2048703c | Address Redacted | | | | |
| c956b8b0-7099-497e-a7e5-b5e75297b2de | Address Redacted | | | | |
| c956be1d-8a8d-498d-9f14-5c03b02f1c21 | Address Redacted | | | | |
| c9571f17-b974-4c4a-b8b5-a365f73e00ed | Address Redacted | | | | |
| c9572366-df9a-494c-b234-d4149094643b | Address Redacted | | | | |
| c957b8ed-b0ff-4b15-b2f9-4ad4153fca41 | Address Redacted | | | | |
| c957d560-db50-45df-81ab-f3fe279dae02 | Address Redacted | | | | |
| c957dcfd-4b1f-4c1d-b519-fe7b53af0d2a | Address Redacted | | | | |
| c9585db4-02d2-4965-989d-56e7ccb671e2 | Address Redacted | | | | |
| c9585ed2-d357-446e-9e25-b7c3d023f1d0 | Address Redacted | | | | |
| c9587ba2-d5fc-4fbd-b5b1-e90974b57c30 | Address Redacted | | | | |
| c9587c7b-4852-4d63-9435-1198989a3666 | Address Redacted | | | | |
| c9587f37-2590-492c-9bca-b8fa5bfe00b7 | Address Redacted | | | | |
| c9588d6b-cc07-4342-9095-583a3b937294 | Address Redacted | | | | |
| c9589e0d-367f-40b2-a0b7-6d990283b488 | Address Redacted | | | | |
| c958ac4f-2656-4bbb-9c9b-974fd1e6f762 | Address Redacted | Page 8007 of 10184 | | | |
| c958c127-d1aa-4fd0-83c5-ec3c4afca579 | Address Redacted | | | | |
| c958ccfe-f0f6-4e52-942a-aa5e5b651b13 | Address Redacted | | | | |
| c958de50-2f49-4509-8695-515e282f362c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c958e3dc-3f81-4e6f-80f6-830e4ec0367d | Address Redacted | | | | |
| c958fd9d-3863-4e2b-91ee-25ab287f3903 | Address Redacted | | | | |
| c9592309-3873-4f91-9e6a-13e358ddec02 | Address Redacted | | | | |
| c95945a1-3d59-481e-b4a3-bfd490f9536a | Address Redacted | | | | |
| c959b9d7-28ba-467e-8a61-8b3f41b4d367 | Address Redacted | | | | |
| c959f4b7-eea4-4135-bb47-d3f9ad7052da | Address Redacted | | | | |
| c95a0a81-0c1c-48d8-b83a-1b9da3be56b7 | Address Redacted | | | | |
| c95a77e5-f80d-4980-8eab-202e4afb97ed | Address Redacted | | | | |
| c95abb36-b71f-4594-9082-30fe8f8b0feb | Address Redacted | | | | |
| c95ad6ed-b858-41f2-8f90-b780b4defd46 | Address Redacted | | | | |
| c95ae75a-b0ca-4953-8830-682196f602ae | Address Redacted | | | | |
| c95aed6e-557c-4964-920b-efabc2ba23b1 | Address Redacted | | | | |
| c95aef99-72eb-46d8-b6bf-3c68f68cf927 | Address Redacted | | | | |
| c95afaec-a63c-4cec-8958-2af802929a79 | Address Redacted | | | | |
| c95afcf8-43a9-48b8-ac80-4206d72a8353 | Address Redacted | | | | |
| c95b1541-0033-4d4c-ae72-402e4ed76546 | Address Redacted | | | | |
| c95b16f0-f3e0-434a-984f-5a8471ed72b7 | Address Redacted | | | | |
| c95b20a9-d6d6-4dd3-96f9-c013da124dc6 | Address Redacted | | | | |
| c95b3051-4b78-4762-bef0-a9ce27607f8a | Address Redacted | | | | |
| c95b3a4f-1203-407f-a1e5-cde54dfa0781 | Address Redacted | | | | |
| c95b3fe2-0352-4909-b92e-cd11f807ff9d | Address Redacted | | | | |
| c95b4ac4-9359-40db-9f8c-70837d259d87 | Address Redacted | | | | |
| c95b8110-84b4-4ffc-af51-63a795d56982 | Address Redacted | | | | |
| c95b82b0-3d9a-4302-8b8e-dc92ad1f5792 | Address Redacted | | | | |
| c95b9267-a06c-465b-99d1-d7a7f5442c7c | Address Redacted | | | | |
| c95b9ab4-d524-4c17-834c-97fdc406a742 | Address Redacted | | | | |
| c95ba17b-d096-4fde-b82f-71da345deac5 | Address Redacted | | | | |
| c95bb559-3f31-41ca-be2f-4bdc968d5399 | Address Redacted | | | | |
| c95bbe3a-ea26-4865-9933-b2b92ef6a941 | Address Redacted | | | | |
| c95bf837-7f61-470e-9514-35c286979c5c | Address Redacted | | | | |
| c95bf937-aee4-4a15-b76b-d77588d3226b | Address Redacted | | | | |
| c95c0e01-9e41-46d8-acea-fa256f96cbe5 | Address Redacted | | | | |
| c95c16bb-4de8-471e-a33b-cbbe306984c4 | Address Redacted | | | | |
| c95c40cb-fc44-4862-9a36-713ceacffc54 | Address Redacted | | | | |
| c95c4ae5-c737-4ba7-8ea9-61a080b68e6f | Address Redacted | | | | |
| c95c777e-3eb9-4c8f-92fe-71952b1b1c3d | Address Redacted | | | | |
| c95c8c66-76c3-4e45-9afa-4dca85a281fc | Address Redacted | | | | |
| c95cc20c-5cc2-45d7-8cb4-2cdee83f2cf3 | Address Redacted | | | | |
| c95cc2e2-14dc-46ab-bb23-1ebbb6a3f71f | Address Redacted | | | | |
| c95cdc57-dae9-4a9e-baab-de2246856a47 | Address Redacted | | | | |
| c95ce91c-9b48-4f22-a60b-9ef7853da41c | Address Redacted | | | | |
| c95cf004-827b-4b84-a51e-332d929e1ec2 | Address Redacted | | | | |
| c95cfe02-ccfb-409d-9058-992eac928330 | Address Redacted | | | | |
| c95d3d8a-56d5-4c31-8d2f-c29fd3fa930c | Address Redacted | | | | |
| c95d62f5-dd28-4515-9f30-d6be252a1545 | Address Redacted | | | | |
| c95d6412-5e36-4661-bbea-550c95b471e7 | Address Redacted | | | | |
| c95d86f0-c04c-475a-a347-707ac5f0b386 | Address Redacted | | | | |
| c95d9664-935d-465c-8f98-381b1e2af3c3 | Address Redacted | | | | |
| c95da07f-0413-4041-975b-d4045e130105 | Address Redacted | | | | |
| c95da133-b231-454a-a488-2a2470d6cb6f | Address Redacted | | | | |
| c95ddbdd-73a1-4562-88ab-eb4b15fa13e7 | Address Redacted | | | | |
| c95de516-9966-4f37-89c3-af8b427fb062 | Address Redacted | | | | |
| c95e160e-789f-4d50-b3a7-244390cdb586 | Address Redacted | | | | |
| c95e374d-1023-4267-919d-8f1e3afb6c74 | Address Redacted | | | | |
| c95e7580-d0ed-4cd8-89b5-dcd1c80c5499 | Address Redacted | | | | |
| c95e76b2-f8e9-4268-acf1-7a1d178c4ad3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c95edd0f-1d8a-4366-8414-7b890ee94904 | Address Redacted | | | | |
| c95ee817-70f5-49cb-aaa8-8918e6f68acf | Address Redacted | | | | |
| c95ef913-2695-4037-a642-2a4512295bcc | Address Redacted | | | | |
| c95f327b-c41d-449d-b86f-be885e25898e | Address Redacted | | | | |
| c95f46ab-e1c6-4d97-84d0-4303182cb088 | Address Redacted | | | | |
| c95f5179-36a4-47a5-9245-9cbd8c60b914 | Address Redacted | | | | |
| c95f8480-85e7-4bf3-bc80-cfb816b88cb0 | Address Redacted | | | | |
| c95f8b26-f418-4bec-8866-18047116cbb7 | Address Redacted | | | | |
| c95fa731-dbf9-4a71-96bd-f78839216c91 | Address Redacted | | | | |
| c95fa739-5aa9-468d-91d5-3b1fc785ca82 | Address Redacted | | | | |
| c95faf1e-f629-4f90-8ed1-0e9ecf20014e | Address Redacted | | | | |
| c95fddbb-254f-4ceb-8dac-bf992f079d9b | Address Redacted | | | | |
| c95fddc6-9ad1-40c0-990c-d5a97a81116e | Address Redacted | | | | |
| c96046c1-ef35-4dab-af15-dc74ff599e23 | Address Redacted | | | | |
| c960569e-4f20-4fae-95fe-9724634cc4d0 | Address Redacted | | | | |
| c9606a21-a82f-4baa-b784-41cbe9eb8662 | Address Redacted | | | | |
| c9607099-480d-43bc-b545-9510829e8571 | Address Redacted | | | | |
| c96083f1-75a9-472d-a272-cd30649a78a6 | Address Redacted | | | | |
| c9608652-3d33-4c3f-9e64-5fa793a17e8e | Address Redacted | | | | |
| c9608e5a-5295-40d2-a6b8-1ab24c7a219a | Address Redacted | | | | |
| c960928b-ba5d-4579-bede-f190d3a1b8b1 | Address Redacted | | | | |
| c960a427-17b9-42d2-ba39-9585d4281ba9 | Address Redacted | | | | |
| c960a985-bc25-4d4e-a36d-f9b673dc59b9 | Address Redacted | | | | |
| c960c351-6b4f-47db-aee2-f278d114dca9 | Address Redacted | | | | |
| c960d35a-feb9-4248-9492-1e9ad94df84c | Address Redacted | | | | |
| c960ebb9-f0ae-40a3-a8ba-8fd093be3816 | Address Redacted | | | | |
| c960f164-ddb7-4216-85d7-bdfcc4166442 | Address Redacted | | | | |
| c9610344-09e5-447e-9fbd-4a4a0de75fde | Address Redacted | | | | |
| c961140b-032c-47a9-87a4-39ff7b36f772 | Address Redacted | | | | |
| c961376b-5b89-498f-9ac8-e036e0d8d0d8 | Address Redacted | | | | |
| c9614d70-8850-458f-a057-0dbbb574574d | Address Redacted | | | | |
| c9619a20-75ef-4175-b2a9-0f21292671de | Address Redacted | | | | |
| c9619d34-fe20-4187-8cd4-3d196acdda08 | Address Redacted | | | | |
| c961a91c-0b62-40cb-a55c-01259d13a6dc | Address Redacted | | | | |
| c961ba9f-77de-4a79-aa5c-e2a663da1074 | Address Redacted | | | | |
| c961c9b8-99f0-4885-8b18-db24d92e967f | Address Redacted | | | | |
| c961efe8-1863-4214-afd2-d4fbedc317e2 | Address Redacted | | | | |
| c96235e1-01ba-4ade-8fcb-56828ff757dd | Address Redacted | | | | |
| c9625ca3-2bd2-40d7-a937-346a54ec8f45 | Address Redacted | | | | |
| c9626de5-d6ab-4020-a855-ac25678ea6bd | Address Redacted | | | | |
| c96289d2-7d07-4296-89ab-009bd989ba97 | Address Redacted | | | | |
| c9629746-aec2-4127-b241-b433f4ecf291 | Address Redacted | | | | |
| c962e4b7-a375-4f01-840d-28ed2cdc9790 | Address Redacted | | | | |
| c962ef14-f5e0-4898-aa4b-eceb7faee9d4 | Address Redacted | | | | |
| c9631688-a20d-4c73-aafb-a1a3e8f589ee | Address Redacted | | | | |
| c9635155-68ec-4c46-b0f8-e6c9351feaf3 | Address Redacted | | | | |
| c9637263-9b06-4839-9820-3fd94f9faaaa | Address Redacted | | | | |
| c96372bf-4152-4ce3-bee9-c1d08a2e7880 | Address Redacted | | | | |
| c9639e19-3264-443a-b504-d553cf73b420 | Address Redacted | | | | |
| c963bba9-c13e-43dd-a1d2-1104bf54d776 | Address Redacted | | | | |
| c963e398-355d-416d-ba4a-eaf4e9abc9a1 | Address Redacted | | | | |
| c963e873-51bd-48d1-b4dc-2ae311c41d4d | Address Redacted | | | | |
| c96417f0-0e71-4e8b-b8d4-4cc8795423a2 | Address Redacted | | | | |
| c964306b-6fa5-483d-a12d-96324000b22e | Address Redacted | | | | |
| c96439cf-5dff-4f2c-a45d-11428bc299ec | Address Redacted | | | | |
| c964511e-08d4-4bfd-bde1-e27c3a479461 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c9645994-2bbc-421f-afc0-1f2d6f57da6f | Address Redacted | | | | |
| c9646762-70e0-4a0a-8842-5f189490353! | Address Redacted | | | | |
| c9647d32-1020-4f09-8722-8ea09549ab8a | Address Redacted | | | | |
| c964bc5b-5bd2-40bb-be2e-54e31d0e799a | Address Redacted | | | | |
| c964ce1e-5269-462e-9087-e3797abcbfb8 | Address Redacted | | | | |
| c964fab9-7051-4ca8-9288-b5ffb66b27a5 | Address Redacted | | | | |
| c9650111-6711-4387-a801-d86e2661e39c | Address Redacted | | | | |
| c9650f8e-0dc9-4077-b1c7-cd828407bf0b | Address Redacted | | | | |
| c96532f0-6cd4-4656-bbda-b8c6699cdd4c | Address Redacted | | | | |
| c9653cd7-2dfe-4626-a06c-f947e369e72f | Address Redacted | | | | |
| c9654a3b-5b3d-4413-9996-de89b5c8415c | Address Redacted | | | | |
| c96555cf-91ec-4e66-b5e7-1fbe40a94644 | Address Redacted | | | | |
| c965573e-2514-4cad-94d9-a106e298c199 | Address Redacted | | | | |
| c9657524-3411-4532-9ce5-9345f94718c4 | Address Redacted | | | | |
| c965a15d-9d69-470b-9a74-b79a352b2b95 | Address Redacted | | | | |
| c965f294-e77a-425a-ad24-7e7d6934828c | Address Redacted | | | | |
| c965feab-1620-463e-8ae7-2c8a0aa473be | Address Redacted | | | | |
| c9664fd9-a782-46e2-9b5c-36f0964cad4a | Address Redacted | | | | |
| c9665923-02ca-4a80-b23f-ec503d38d8cc | Address Redacted | | | | |
| c9666484-eff9-4c5e-acf5-6fd4b535e441 | Address Redacted | | | | |
| c9666fa4-aaac-41b2-836c-9c955f1e9163 | Address Redacted | | | | |
| c9667e1c-db4b-44b4-baca-d089425f0d1e | Address Redacted | | | | |
| c966fc6f-cad9-4cab-9a59-2fb7805d409e | Address Redacted | | | | |
| c9672897-068c-4227-9d7d-203a4eaa7cfa | Address Redacted | | | | |
| c9672d8b-1339-46ea-8fc9-2b39a64603db | Address Redacted | | | | |
| c96750c6-ff87-4fe4-8f80-619128f63a6b | Address Redacted | | | | |
| c96765d7-ccdb-42cf-9a8c-ac0ee6970a02 | Address Redacted | | | | |
| c967d13d-bd5a-473c-a6af-01e9cb4e193b | Address Redacted | | | | |
| c967d95f-0058-485d-83a7-9cd2cc59aab8 | Address Redacted | | | | |
| c967fdcd-2764-4b1f-b84e-0a643d84718d | Address Redacted | | | | |
| c9682ce8-54a6-4555-af27-6ee97af74b69 | Address Redacted | | | | |
| c96836aa-7408-494c-8d07-b42d6ebdcf2e | Address Redacted | | | | |
| c9684674-58fa-40f5-9258-5e34f524fd2e | Address Redacted | | | | |
| c9687a25-022a-4fe2-a3b0-f21b268afdc7 | Address Redacted | | | | |
| c9687efd-bdfa-4899-a57f-d7638c16397c | Address Redacted | | | | |
| c968a192-2e5b-4d69-8f37-e99ca0d1e1e0 | Address Redacted | | | | |
| c968aafd-bf42-4be4-ae7f-8bd6554af0b8 | Address Redacted | | | | |
| c968c086-0b04-42d1-bbfb-b38060c81b89 | Address Redacted | | | | |
| c968ddea-56bf-4566-9d3d-76501d5f95a7 | Address Redacted | | | | |
| c9690a0a-9318-451a-821d-6f999f78d8e8 | Address Redacted | | | | |
| c9690eb2-5339-4775-8b43-b11b88a278b2 | Address Redacted | | | | |
| c96943a4-e0c6-410f-8eb2-9cb8d27b35bf | Address Redacted | | | | |
| c9694583-481f-40d5-8a6c-de18571ded2b | Address Redacted | | | | |
| c9694b06-0c28-4551-b078-744744d8a49e | Address Redacted | | | | |
| c9694eab-4230-4cca-9bb4-cc135ce871d8 | Address Redacted | | | | |
| c96955cf-35ae-4e9f-922e-70a8c44c9783 | Address Redacted | | | | |
| c9695f02-e94a-4469-a5ab-dcc37e1f7795 | Address Redacted | | | | |
| c969645b-0178-4cb4-aff1-ee7e51888843 | Address Redacted | | | | |
| c96975df-7842-421f-9b5e-6de198bfe5ae | Address Redacted | | | | |
| c96979e8-590e-4ebf-a949-b7662f342cb9 | Address Redacted | | | | |
| c9697ff3-0a57-444e-b8bd-8fa338d81d36 | Address Redacted | | | | |
| c969fd30-1729-4f30-a53e-5d5a62875c95 | Address Redacted | | | | |
| c96a012a-e0d1-4458-bdd1-1ce36898de82 | Address Redacted | | | | |
| c96a0830-8aa3-414b-a6e4-f3097f858bf8 | Address Redacted | | | | |
| c96a3b21-071a-4bfb-ba55-65d2f447772d | Address Redacted | | | | |
| c96a3de5-f4c3-47df-9bd4-c654ad58c834 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| c96a5e31-0bc0-4eb8-a767-0d7a29907c25 | Address Redacted | | | | |
| c96a6916-b946-43af-9ece-f2a0da17cc9c | Address Redacted | | | | |
| c96a9a27-6acd-4f5b-b347-d0c785e5ccd0 | Address Redacted | | | | |
| c96a9aca-620b-429c-bdfb-850efe5f9706 | Address Redacted | | | | |
| c96ac538-fc39-4def-b35b-223cc78378ec | Address Redacted | | | | |
| c96ae861-fd17-4898-8859-801e46ef964c | Address Redacted | | | | |
| c96aef15-a604-46d0-8c9c-8606a6cf1bc6 | Address Redacted | | | | |
| c96afac1-27f4-468b-989d-1c9ebcc2e859 | Address Redacted | | | | |
| c96b5a02-82c4-4cc5-b375-67044a0ecae9 | Address Redacted | | | | |
| c96baf97-48dc-4520-80ba-29a2f1b0ba57 | Address Redacted | | | | |
| c96bba18-b70c-4a37-a326-3cc123b498d3 | Address Redacted | | | | |
| c96bda56-78c3-4ba8-bc45-d509602ccf0a | Address Redacted | | | | |
| c96bdd31-6154-429e-9650-982091da29ce | Address Redacted | | | | |
| c96bdf57-2483-47fe-ab29-b3022b7e88ba | Address Redacted | | | | |
| c96be0b9-5dba-4ab4-96f5-dce3750d8d61 | Address Redacted | | | | |
| c96be32b-6da4-48b2-b481-4195871b19fc | Address Redacted | | | | |
| c96c0373-ff50-4f65-a6a5-51abeb5a9266 | Address Redacted | | | | |
| c96c0926-5a85-4de0-9981-a96bbf55923f | Address Redacted | | | | |
| c96c19bd-7f25-47bb-95ff-f795acfd6aee | Address Redacted | | | | |
| c96c25a7-ebe0-4c11-96ef-8d1779ff1bd7 | Address Redacted | | | | |
| c96c3dff-e081-41ba-be1c-4143ced127ef | Address Redacted | | | | |
| c96c4254-b197-4ea9-921d-dffdc2282dc7 | Address Redacted | | | | |
| c96c475a-6fb3-4e51-b3b7-e67b6cb11217 | Address Redacted | | | | |
| c96c4adf-64c3-4df9-b66c-17b94e1433a7 | Address Redacted | | | | |
| c96c4ef8-13a8-4763-9cac-041c900acf1b | Address Redacted | | | | |
| c96c51ec-fab5-4a5f-ae04-f595798a45ee | Address Redacted | | | | |
| c96c62de-3d05-40c2-abe0-bd256374796e | Address Redacted | | | | |
| c96c80aa-11b8-4133-9b1e-802cec88ac5f | Address Redacted | | | | |
| c96c8a25-5833-44e0-8e65-f718c9874549 | Address Redacted | | | | |
| c96ca06e-c819-41cc-b1b2-9976c1e33d01 | Address Redacted | | | | |
| c96cab16-0f4c-48a9-b5a4-75aa21c1a543 | Address Redacted | | | | |
| c96cb222-2910-4a53-814c-8a4b478eeccb | Address Redacted | | | | |
| c96cb4fb-d2f5-473a-ba0c-6086816229d3 | Address Redacted | | | | |
| c96ccaf3-fe66-4047-bba4-88611d36375f | Address Redacted | | | | |
| c96ceade-22d9-48f7-a408-9d015ca3c187 | Address Redacted | | | | |
| c96cf50b-448d-47bb-a320-ef53d487876e | Address Redacted | | | | |
| c96cfd54-6397-4cf6-9bd9-c7b5a7913df0 | Address Redacted | | | | |
| c96d1608-9114-4714-bfb3-dcdbd4bab2bf | Address Redacted | | | | |
| c96d2abf-a496-4780-a84c-bfb6d87b1968 | Address Redacted | | | | |
| c96d8c54-7c0e-4d32-a064-079e223ab346 | Address Redacted | | | | |
| c96d91d4-89f9-403a-8874-0eb61ab9c1b7 | Address Redacted | | | | |
| c96da554-916e-478c-b06b-1ea0b88f64c5 | Address Redacted | | | | |
| c96dc9b0-79c2-42b4-b4c7-4695ca7e3db7 | Address Redacted | | | | |
| c96dcd11-81ab-435d-b6dc-cc779fda6c7f | Address Redacted | | | | |
| c96de9c5-04dd-4f3a-9fff-e7088fa5839c | Address Redacted | | | | |
| c96dee51-b7dd-4202-b08b-3be0dab3a10f | Address Redacted | | | | |
| c96e03c6-c3f8-44bc-9224-1ce30e22bd7c | Address Redacted | | | | |
| c96e0d71-05a9-4a8e-9152-ef635c717506 | Address Redacted | | | | |
| c96e0fd1-bd91-4799-976a-cb6f5f56e258 | Address Redacted | | | | |
| c96e165e-8bbf-484d-8eb4-5ffdb994db24 | Address Redacted | | | | |
| c96e6145-4e9f-428e-a821-edb781e5329c | Address Redacted | | | | |
| c96e6576-3bcf-43fc-b6f7-e2f373ac3e96 | Address Redacted | | | | |
| c96e7cca-1331-40ed-b145-779f21519946 | Address Redacted | | | | |
| c96e8172-6aca-40fe-a50c-eb58b9d37035 | Address Redacted | | | | |
| c96e9e4a-f141-419f-93ef-b75ef4760d92 | Address Redacted | | | | |
| c96ec023-4041-4c8b-8f54-008a48eda884 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| c96ecf6e-fe01-4b8f-957a-64ac7e5aa2cc | Address Redacted | | | | |
| c96f056c-24db-49b2-91a1-3fc8a23ebd39 | Address Redacted | | | | |
| c96f10c5-6038-4dde-a405-aeadbbb0e260 | Address Redacted | | | | |
| c96f1c06-efba-4eaa-a47b-952e8f24e9e1 | Address Redacted | | | | |
| c96f319b-4135-4971-9fb7-b2de04b1fb4b | Address Redacted | | | | |
| c96f5405-7761-4c8b-9f72-e8f645d362c0 | Address Redacted | | | | |
| c96f5e31-48aa-44c6-9c76-2efdc84c8413 | Address Redacted | | | | |
| c96f7c6a-1e3a-437f-ba39-a0590f875d4a | Address Redacted | | | | |
| c96f9cbf-b8ca-4088-a67f-204e8d501ccb | Address Redacted | | | | |
| c96fd600-0ac5-4ccb-8fad-599f3418b9f8 | Address Redacted | | | | |
| c96fe30a-a158-479b-8b1b-868b6e72bd50 | Address Redacted | | | | |
| c97024d9-5f38-4d94-a483-68d1c0da02de | Address Redacted | | | | |
| c9704451-2e9e-4916-a98d-d5a26b0ebebf | Address Redacted | | | | |
| c9707e79-8498-434d-a37d-4efc94d839f6 | Address Redacted | | | | |
| c970832e-674f-49b5-945c-7608693a7042 | Address Redacted | | | | |
| c9708376-8eb4-4e9d-99c9-7058aabdd0f6 | Address Redacted | | | | |
| c9708399-59d6-46b2-8257-a3afb1d5c82b | Address Redacted | | | | |
| c970e2e6-5780-4ec6-822e-a97d68416352 | Address Redacted | | | | |
| c970fb2f-03f4-474e-9550-ef199d59354a | Address Redacted | | | | |
| c971042a-5994-4ee9-bb15-b1192078c3e5 | Address Redacted | | | | |
| c97104bd-526e-4b05-8707-cc686974a92d | Address Redacted | | | | |
| c9711330-0ae6-4ff7-852f-4a4ebf2da1d3 | Address Redacted | | | | |
| c97113df-034b-4630-abd4-d6870bd4289b | Address Redacted | | | | |
| c9715b5f-f2c9-485a-b345-22ed66ae4c5f | Address Redacted | | | | |
| c9716a62-49a2-4722-a559-de6c8edfc6e6 | Address Redacted | | | | |
| c9717d7f-f070-43b5-9936-3e1567bd5d83 | Address Redacted | | | | |
| c971b789-526d-4848-8996-efa1a30ddf8b | Address Redacted | | | | |
| c971cf06-b833-4b65-bb6c-bfa312381047 | Address Redacted | | | | |
| c971da9c-aedb-4b34-8a33-daab0fd6c2e6 | Address Redacted | | | | |
| c971df91-70b6-4704-ae90-052275fb9580 | Address Redacted | | | | |
| c971e157-060a-4ff1-8374-18a9f8df5f29 | Address Redacted | | | | |
| c971eb24-96b0-42d0-81ea-f5a336311b7b | Address Redacted | | | | |
| c971f6c6-1530-4bdb-9a4d-0ee199985743 | Address Redacted | | | | |
| c97214f6-2765-4461-b83b-8e7bf8be9f04 | Address Redacted | | | | |
| c9726ec9-9796-4c4c-af85-7c8a0f8a9655 | Address Redacted | | | | |
| c972719d-ec73-42be-956d-552816d3276d | Address Redacted | | | | |
| c972755d-f755-4b06-8e28-6da43404a83a | Address Redacted | | | | |
| c972aaed-446b-45a5-a2c6-5cec138bb0e5 | Address Redacted | | | | |
| c972af15-00a5-4aa1-8c59-5918004834a1 | Address Redacted | | | | |
| c972d5a7-c358-453c-bc40-082a76f8a4e0 | Address Redacted | | | | |
| c972d85b-7745-4083-8e75-0e1ef6e9add4 | Address Redacted | | | | |
| c972df3a-9cb6-474d-8c76-be8b74750627 | Address Redacted | | | | |
| c972e1a0-5adc-4300-b6a3-23f80f0285e6 | Address Redacted | | | | |
| c972e6bc-f337-405a-b2e8-bcc73e578aae | Address Redacted | | | | |
| c972f212-5e0c-4b5b-a0fe-84cbf9743cf0 | Address Redacted | | | | |
| c972fbf0-0232-4c11-9f0e-1dd6674cfaa5 | Address Redacted | | | | |
| c97306ac-cd07-4402-98e2-5e2981c23019 | Address Redacted | | | | |
| c9731c79-340f-4b58-84ca-4e1a537ac0ba | Address Redacted | | | | |
| c9736382-cb38-4c96-88fb-d1e17341ad4e | Address Redacted | | | | |
| c97370b5-85e5-4e90-807d-2b6f33cba50f | Address Redacted | | | | |
| c9739750-59f7-4a41-ba53-3dd3332f8f32 | Address Redacted | | | | |
| c973af2d-a163-4f92-85f5-b010be233671 | Address Redacted | | | | |
| c973dea7-818f-4407-9d30-c84fbb5b5b0e | Address Redacted | | | | |
| c973fb99-dedd-45fa-a527-b3bc2ca2317e | Address Redacted | | | | |
| c9747418-2762-4c13-8a6b-98d3a2d7055c | Address Redacted | | | | |
| c9749f79-7a36-4f53-a4bd-18a0328d106b | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| c974ac1d-14b2-42fb-9071-58ca0fa1a991 | Address Redacted | | | | |
| c974f0fe-11e9-4f8f-a295-3c4443e2d68a | Address Redacted | | | | |
| c754fa6-5ced-4516-8076-243280d7eafe | Address Redacted | | | | |
| c975965b-99d7-4dad-aaab-28f670a80df2 | Address Redacted | | | | |
| c975b08c-5b27-44f5-aac7-831a072e9735 | Address Redacted | | | | |
| c975c761-dea1-454e-b9a6-dadcff5c5ed9 | Address Redacted | | | | |
| c975c86e-edde-41a1-873c-d444ff25edec | Address Redacted | | | | |
| c975df05-0510-4a8f-b1b4-d1f1790ffb3a | Address Redacted | | | | |
| c9760a7f-eb07-44c4-87d0-108acb51ffb7 | Address Redacted | | | | |
| c9764ae2-762c-4bf0-802a-085981879ac0 | Address Redacted | | | | |
| c97652e2-1481-4cbb-adfa-14ec276695a5 | Address Redacted | | | | |
| c9765345-0cc6-4c2e-b85e-4e265584e5d8 | Address Redacted | | | | |
| c976988b-24a6-4e5c-98e9-57ef889358d7 | Address Redacted | | | | |
| c976a84a-1b3f-40ce-a155-282dd7aeddb7 | Address Redacted | | | | |
| c976b288-1234-49f5-a757-9252978eed60 | Address Redacted | | | | |
| c976c97f-d85d-4595-ba9b-8839be2c53c3 | Address Redacted | | | | |
| c976dd2a-3030-4028-8fb2-e1b06856d462 | Address Redacted | | | | |
| c9770804-4185-4f17-b3a6-335e66be0d4d | Address Redacted | | | | |
| c9770df0-980f-4f4a-903f-813bcc841724 | Address Redacted | | | | |
| c9772814-de77-48ab-9e0a-c2d64410e9ad | Address Redacted | | | | |
| c9773533-6923-46d1-b8b6-342e81da6d71 | Address Redacted | | | | |
| c97738bc-1c2e-4d8d-84b3-93f1f787dc5e | Address Redacted | | | | |
| c97750a8-bad9-4d88-8ebb-37d844881b72 | Address Redacted | | | | |
| c977655d-b001-4f6d-8f07-cc2919e91653 | Address Redacted | | | | |
| c977710d-5b10-4921-94a9-19ac0f50923e | Address Redacted | | | | |
| c97793c4-d56e-42a8-9dc3-d553ca11f8cf | Address Redacted | | | | |
| c977fedd-c36d-4761-9438-20c26969390C | Address Redacted | | | | |
| c978165b-6d36-4c89-a4b8-f7553a37d2f1 | Address Redacted | | | | |
| c9783259-e49f-42ad-ac16-294cb9d90b7c | Address Redacted | | | | |
| c9783e51-0d56-4d8d-9495-2aa9cdd8fb8a | Address Redacted | | | | |
| c9785d96-209b-4b01-ad5a-6999779e27bc | Address Redacted | | | | |
| c978895a-b4bf-478e-816e-938719e225b8 | Address Redacted | | | | |
| c978a5ad-09af-4c3f-a3d4-0cd882b2297e | Address Redacted | | | | |
| c978ab7c-e592-431e-a3b5-abe8a7196b9f | Address Redacted | | | | |
| c9793b63-6c0f-4c7e-9b78-f407ff1b8826 | Address Redacted | | | | |
| c99497e-3e03-4c4e-a1d5-99d0d74abf2a | Address Redacted | | | | |
| c9796f62-03a8-4196-8d35-8359a1a956c0 | Address Redacted | | | | |
| c9798810-815b-4124-97fc-32e4ea4a67b2 | Address Redacted | | | | |
| c97994e9-d480-4261-aefa-96d11c079c95 | Address Redacted | | | | |
| c979c9dc-ea5f-41b4-9cf3-74704711a308 | Address Redacted | | | | |
| c979f14d-d91e-48a4-90ee-3e76b09ae290 | Address Redacted | | | | |
| c97a09b8-8eef-4891-8fd5-74599181e7f3 | Address Redacted | | | | |
| c97a2f3b-9149-4ff1-b5d5-156dacab586l | Address Redacted | | | | |
| c97a3d86-81f2-4fa8-8a4e-4d121c654f76 | Address Redacted | | | | |
| c97a464f-9e2b-43c6-88b3-79a7facbe3cd | Address Redacted | | | | |
| c97a5b62-6d17-4a0a-8368-c9779d2da325 | Address Redacted | | | | |
| c97a834d-659c-4621-a919-179e7946172b | Address Redacted | | | | |
| c97aeb26-b333-4f1f-8ef1-b9fef6af801€ | Address Redacted | | | | |
| c97aeb96-bca8-4f7e-a74e-47b455224697 | Address Redacted | | | | |
| c97b078a-7838-458d-9118-8d1d16f324b8 | Address Redacted | | | | |
| c97b4a1d-8253-41b3-b5b5-9d10ebfa66d8 | Address Redacted | | | | |
| c97b63b0-d233-483b-9ff1-5c3a34cb551f | Address Redacted | | | | |
| c97b67fc-939e-4285-86aa-5c3bb4c4390d | Address Redacted | | | | |
| c97b9238-9511-44e8-81b0-f6f98608438c | Address Redacted | | | | |
| c97b9fb6-d611-49c3-8f6c-ec3b34a5652b | Address Redacted | | | | |
| c97bb4b4-d648-4dc3-9480-c3a880366058 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| c97b538-1c46-4102-b7eb-aeee0cc213ce | Address Redacted | | | | |
| c97c116e-7bcd-4fd8-b733-e4cb5e049298 | Address Redacted | | | | |
| c97c1940-c644-4e4c-9dd8-a27267d26aa8 | Address Redacted | | | | |
| c97c2c3d-1287-4d5b-971e-245d60454583 | Address Redacted | | | | |
| c97c3ebc-af57-46c1-9ddc-a668fd76e250 | Address Redacted | | | | |
| c97c42d7-4a84-49fe-a454-899586e67d1a | Address Redacted | | | | |
| c97c4c28-4b7f-4f55-a550-bc7c4688194b | Address Redacted | | | | |
| c97c54df-1edf-47b1-942b-efd041ccd80d | Address Redacted | | | | |
| c97ca420-91bb-4ed4-9a16-5d955db64505 | Address Redacted | | | | |
| c97cee78-327e-4ca3-a070-7f6a04c16555 | Address Redacted | | | | |
| c97cf361-8882-4821-bb62-20a22543a69a | Address Redacted | | | | |
| c97cfdb3-400a-45b8-946c-c3b4f448f2d7 | Address Redacted | | | | |
| c97d2874-ac17-4aaa4-9714-a20f3d09f36e | Address Redacted | | | | |
| c97d7618-daa2-430e-a6eb-acfdff285195 | Address Redacted | | | | |
| c97dca05-fee3-4e62-99ea-92448c18f690 | Address Redacted | | | | |
| c97dffd5-1fac-4a4c-b64c-37e73c772f7d | Address Redacted | | | | |
| c97e30cb-9dc6-4f27-9cdf-8a3df59462c0 | Address Redacted | | | | |
| c97e332d-6a5c-4d72-bb3d-22195f437373 | Address Redacted | | | | |
| c97e346a-a1e8-429a-ab77-e95a205a2fac | Address Redacted | | | | |
| c97e407d-847e-4e92-b85a-e59f32fc11f4 | Address Redacted | | | | |
| c97e4be7-4c66-491e-842e-0f2b2c8dc231 | Address Redacted | | | | |
| c97e6545-ff5b-4b57-8d1d-e5a92e3b8d36 | Address Redacted | | | | |
| c97e9477-0b79-4163-97b6-2e1d3c0cce0e | Address Redacted | | | | |
| c97e9b13-6807-4948-a2c5-01f3aa948c83 | Address Redacted | | | | |
| c97ea8b2-626b-421a-b7e6-6ff55d02878f | Address Redacted | | | | |
| c97eb09c-25c0-4456-8ead-b3ec75a0c20f | Address Redacted | | | | |
| c97ee91b-cb37-48fb-bf3a-f265bc6675f4 | Address Redacted | | | | |
| c97f125b-4cbc-4c40-8558-b7dcc0788438 | Address Redacted | | | | |
| c97f2806-cc52-456e-b3b6-e0b8b361b625 | Address Redacted | | | | |
| c97f33f1-94dd-47d4-909e-0dcde2235a9f | Address Redacted | | | | |
| c97f4769-8fe8-4521-8e5b-1e58f7cc4549 | Address Redacted | | | | |
| c97f6ca5-2169-4d86-b8a2-912216d86f45 | Address Redacted | | | | |
| c97fe22c-da7b-49f4-8f52-5b242f5218c3 | Address Redacted | | | | |
| c97fec5c-ea44-4f76-8e2b-c08cbab0ec8d | Address Redacted | | | | |
| c9802ce5-76ad-488e-a364-8263ba2935b2 | Address Redacted | | | | |
| c98037e8-e2bd-4b86-8277-52c294c028d0 | Address Redacted | | | | |
| c9805937-4e22-448f-97fa-8f732c55f5cd | Address Redacted | | | | |
| c9806e50-f3ad-4a07-a587-5abaa92410f8 | Address Redacted | | | | |
| c980d596-6267-49c0-9290-8e28c4b692d1 | Address Redacted | | | | |
| c98154b0-bbe4-4675-a1d5-6bf3c0b770df | Address Redacted | | | | |
| c9815ba7-7f57-4ccd-a7aa-142dc708d9ea | Address Redacted | | | | |
| c981e865-3fbd-4571-ba2e-c05c17b20d93 | Address Redacted | | | | |
| c981f0b5-9597-4ccc-b194-de9947c7416a | Address Redacted | | | | |
| c9822cdf-db8d-4da1-9fc9-155caf419e44 | Address Redacted | | | | |
| c98267ed-0fbf-4ab8-a94b-e39da3290e91 | Address Redacted | | | | |
| c982a010-5526-4267-aaca-78bc8111cf21 | Address Redacted | | | | |
| c982a413-2bb1-4089-8bf6-47144c1927cf | Address Redacted | | | | |
| c982ab37-b417-486e-a79a-21764c6bc4ed | Address Redacted | | | | |
| c982adfc-4f5c-4d3a-8760-1f495d12e2b4 | Address Redacted | | | | |
| c982d968-ba80-4ce2-a5b6-a0e898870547 | Address Redacted | | | | |
| c9832057-38ce-4e7a-8144-4274c32d445d | Address Redacted | | | | |
| c9832d41-ddd2-49f0-a0aa-1d499e101554 | Address Redacted | | | | |
| c98339f3-f1d8-42d7-9e28-b8ebf139cb24 | Address Redacted | | | | |
| c9834d02-8219-4da3-b2e8-7d2e15672cf2 | Address Redacted | | | | |
| c9835c46-3fc9-47d0-975b-e63f449dd47c | Address Redacted | | | | |
| c9837606-2869-4ae9-8767-df3939c36c76 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c983bfb5-0d44-47a1-abbe-5a34d642e1ab | Address Redacted | | | | |
| c98428a1-70c5-4b99-aa4b-e8d69d2118f4 | Address Redacted | | | | |
| c9844a76-5051-42f8-b8fb-454b01152fbe | Address Redacted | | | | |
| c9849568-6f43-4b64-b3ab-73685c228865 | Address Redacted | | | | |
| c984a34d-ce3d-4269-a32b-6317adccfb13 | Address Redacted | | | | |
| c984e125-8c1f-44ca-8b11-a7d8c492613c | Address Redacted | | | | |
| c984e127-cdfe-4e8d-956f-2b6dabecee83 | Address Redacted | | | | |
| c984f814-47ee-4923-ba89-655183df0e22 | Address Redacted | | | | |
| c984fc1f-4c78-48f3-abd4-433a06c9a6a3 | Address Redacted | | | | |
| c98502fd-b9a8-4576-8d29-5a722a849d8c | Address Redacted | | | | |
| c9850866-ed4c-46ef-8670-21f8afca1761 | Address Redacted | | | | |
| c98509ba-abcd-4755-a9b1-e28337dbec99 | Address Redacted | | | | |
| c9850b8f-3288-45b4-9a3d-1ead23eb4b4f | Address Redacted | | | | |
| c9850f5b-7297-4881-92ab-4f6d806faf19 | Address Redacted | | | | |
| c9851c1c-9ab3-4aa6-8376-7af648bc31ec | Address Redacted | | | | |
| c9852549-6175-4a74-8952-de41e010aceb | Address Redacted | | | | |
| c98526d5-42a1-4e27-8e38-8285788462c5 | Address Redacted | | | | |
| c985751b-fda3-4af7-a3df-c680aedd3cdb | Address Redacted | | | | |
| c985b094-4857-4025-a98b-05348b3890f4 | Address Redacted | | | | |
| c985cc53-fdad-4d83-aa35-a3580466bef2 | Address Redacted | | | | |
| c9860240-d456-4624-a148-e5e7e433c4c8 | Address Redacted | | | | |
| c9861211-05ef-49ad-a521-04a4e6ab1f7e | Address Redacted | | | | |
| c986128f-f055-448f-ad96-ded919a3342b | Address Redacted | | | | |
| c9862cac-cebf-4a50-85c2-74945eadba82 | Address Redacted | | | | |
| c986329b-8fa0-485b-bd68-e811683a620a | Address Redacted | | | | |
| c9863858-1bf5-439b-8260-825a8c54ef6c | Address Redacted | | | | |
| c9864f59-ee9c-4a13-9d6d-473853ef057a | Address Redacted | | | | |
| c9866fa8-d789-4470-8e12-a2b418a4c43c | Address Redacted | | | | |
| c986722c-74a8-4714-96fa-88a09815118e | Address Redacted | | | | |
| c98684cb-3f6b-490f-99b3-d395a19f041d | Address Redacted | | | | |
| c9869fc3-942d-4da6-84d5-4819b3bb94c3 | Address Redacted | | | | |
| c986b48a-e2ba-4937-bd76-f607cc3e66e0 | Address Redacted | | | | |
| c9870507-4ff2-4983-a029-c47a8a19b2b4 | Address Redacted | | | | |
| c9870c04-946b-4534-ba96-b40445164d76 | Address Redacted | | | | |
| c9877986-080c-41ee-b4f0-a653bece15d9 | Address Redacted | | | | |
| c9878129-2325-44da-9afa-ab41430c6d95 | Address Redacted | | | | |
| c987a4d4-6ca4-4956-b2ca-ac0308780ed6 | Address Redacted | | | | |
| c987beea-2667-4f1a-b0f5-2294f30ffa33 | Address Redacted | | | | |
| c987cb7b-6d86-43a8-b321-db33acd5d837 | Address Redacted | | | | |
| c987fa88-74b0-428c-9642-014c121438e9 | Address Redacted | | | | |
| c988103d-56c4-4db5-a2e9-c0af6a800e73 | Address Redacted | | | | |
| c98183e-3c45-4035-be7f-d32361201839 | Address Redacted | | | | |
| c98833c6-5186-4d74-a4c0-c278b9c4db81 | Address Redacted | | | | |
| c98843b9-321b-4049-8259-7908b03ff156 | Address Redacted | | | | |
| c98847e7-19fc-4e87-8224-2d244cb7c5bc | Address Redacted | | | | |
| c9885386-41cc-4af1-a710-a56b0f8e47ac | Address Redacted | | | | |
| c9885f90-1a57-48a2-a7f5-f56c6235032e | Address Redacted | | | | |
| c9886c04-47e1-46de-afc5-04bf970ef160 | Address Redacted | | | | |
| c988749d-a92e-45c9-81f9-8516915218d0 | Address Redacted | | | | |
| c9889a5b-0523-4032-b668-ed4f2fd14148 | Address Redacted | | | | |
| c988aed1-9cab-4a74-9a63-8f92cfdcfbbf | Address Redacted | | | | |
| c988b266-0e9c-4cfc-9275-64c361d4508c | Address Redacted | | | | |
| c988ccd1-39fd-4a7e-a3d2-3500265e8a04 | Address Redacted | | | | |
| c988da89-3d79-4d73-a4e6-8903e7ccc210 | Address Redacted | | | | |
| c988e366-d2ca-41cc-9756-f2e03a93189c | Address Redacted | | | | |
| c988e3fd-059a-4a5a-bc9b-19d4947752f9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c988ef70-e1d7-4281-a3ca-462e8fda6ca5 | Address Redacted | | | | |
| c988f014-6194-4013-bbea-5c6938cc363c | Address Redacted | | | | |
| c988f7b5-9f8c-4f63-a71d-0492aa70fcc3 | Address Redacted | | | | |
| c988fe65-e88f-4044-a7f6-d4245f58f12a | Address Redacted | | | | |
| c98904a8-e4b4-4412-b13c-61bd058081cf | Address Redacted | | | | |
| c98917f2-35ef-4065-a15b-3079fef1d522 | Address Redacted | | | | |
| c9891fa1-da94-40ba-b031-7a0270d75042 | Address Redacted | | | | |
| c9895474-6d2a-43d0-859a-e6c1c64fc979 | Address Redacted | | | | |
| c9895a46-7aa6-4855-80c1-80efb8101b55 | Address Redacted | | | | |
| c98966ff-2ef9-4a7d-ab7e-fac2b9cfb075 | Address Redacted | | | | |
| c9898df3-8fd7-469c-8391-bc6783ea83d1 | Address Redacted | | | | |
| c98991da-53e6-4b27-b0ca-1954241a2ae4 | Address Redacted | | | | |
| c9899d81-0777-483a-b013-727ab6c9a509 | Address Redacted | | | | |
| c989a065-1026-4c96-9f2a-1023af9a15d9 | Address Redacted | | | | |
| c989b2f0-3eed-4d12-ac0e-4cafd18be691 | Address Redacted | | | | |
| c989edc2-82f5-48c6-98d9-931aab44b52c | Address Redacted | | | | |
| c98a75dd-a2d3-4b4d-8040-d422c0d24c5b | Address Redacted | | | | |
| c98a8fdd-bd43-4458-82bf-41dfd2401a71 | Address Redacted | | | | |
| c98aad84-8c9c-4620-812d-222128ac8d99 | Address Redacted | | | | |
| c98ab943-9916-4f26-9b04-d926718a77ab | Address Redacted | | | | |
| c98ac00b-e77f-4c77-a0ab-67564415047c | Address Redacted | | | | |
| c98ad25b-95f2-49c7-9b4b-6d618bd102ee | Address Redacted | | | | |
| c98ad33a-f800-475f-a776-8371e9aa0df5 | Address Redacted | | | | |
| c98ad7e2-da91-4330-8bd5-1f6f8c84c3a0 | Address Redacted | | | | |
| c98b02ff-6102-4f28-a26e-dae5654b2c84 | Address Redacted | | | | |
| c98b2cbb-d8a0-4748-afdf-218dd8ca2484 | Address Redacted | | | | |
| c98b75e9-f75f-4338-9d38-6a5d5c44c3f4 | Address Redacted | | | | |
| c98b7995-b8b8-499d-a47b-2a34181fed46 | Address Redacted | | | | |
| c98b888f-390f-48fd-8119-a3aca5df5b0a | Address Redacted | | | | |
| c98be191-3135-4988-9b57-a8309395e380 | Address Redacted | | | | |
| c98bfe6a-5ad2-4661-b690-a5c965589529 | Address Redacted | | | | |
| c98c0e1a-8219-45df-8d53-2f48b5e655d9 | Address Redacted | | | | |
| c98c49fe-5626-4be4-8640-239b596447f3 | Address Redacted | | | | |
| c98c83b6-fa29-4363-98c5-f6612f7e7462 | Address Redacted | | | | |
| c98c98b5-bae6-4863-a978-ce5576a97137 | Address Redacted | | | | |
| c98c9f40-c915-449d-a389-87b79cab9ab9 | Address Redacted | | | | |
| c98cbff8-5da9-4b1b-ab88-c9c9281600ca | Address Redacted | | | | |
| c98d5f31-130b-451f-9644-6e2446ba960a | Address Redacted | | | | |
| c98d6197-6e09-4a72-bf57-26897711e3e1 | Address Redacted | | | | |
| c98d666a-6c2a-4f5b-9ed5-dbc89b48ec1b | Address Redacted | | | | |
| c98d6d0e-858e-4df5-832f-2df154780c65 | Address Redacted | | | | |
| c98d868f-f64c-443f-af07-d6b963429e86 | Address Redacted | | | | |
| c98dbf29-1eaf-4845-bd8b-16d5ebdac6b0 | Address Redacted | | | | |
| c98dd796-dd3f-4442-b513-b7a99ffb0e21 | Address Redacted | | | | |
| c98de8a9-c9dd-45b7-9577-74d82772f4a6 | Address Redacted | | | | |
| c98e234c-cddf-4f89-9cff-cb7ee0cc4e87 | Address Redacted | | | | |
| c98e30f2-a135-4ab5-b5ce-241bab7d0280 | Address Redacted | | | | |
| c98e31db-9352-4114-a3c8-1d142a700922 | Address Redacted | | | | |
| c98e368c-001c-4ae9-b5e9-4f9633790be4 | Address Redacted | | | | |
| c98e56b3-a53a-4f30-91e0-b73d81884ef5 | Address Redacted | | | | |
| c98e62db-8bc6-49ab-b3ba-b3788b917c56 | Address Redacted | | | | |
| c98e7739-6d9b-47a2-b83e-f0720b830d2f | Address Redacted | | | | |
| c98e8b83-62f2-45f4-9164-594575ea4ae3 | Address Redacted | | | | |
| c98e9467-a770-424a-b414-31dffbb9796f | Address Redacted | | | | |
| c98ea216-666a-4f9d-a05a-2d54d850933c | Address Redacted | | | | |
| c98ebb56-10d2-4f21-8fe1-45a792e2a5af | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c98ec053-817f-4273-9bf1-0b855290659€ | Address Redacted | | | | |
| c98ed9e7-89c6-4991-9561-82ee61389bb1 | Address Redacted | | | | |
| c98ee999-54eb-4d5c-97a1-84331e097683 | Address Redacted | | | | |
| c98efd2c-7b7a-4f91-b9a4-c8a1b6205483 | Address Redacted | | | | |
| c98efda0-fd83-4a03-a862-8834084b0472 | Address Redacted | | | | |
| c98f36f3-9216-4850-8f45-0bb3613df162 | Address Redacted | | | | |
| c98f3e68-b52f-4919-8e4f-9c0992236ebb | Address Redacted | | | | |
| c98f47dd-689e-43b3-bdfc-0fdafab644a6 | Address Redacted | | | | |
| c98f617c-5bf9-4385-b9db-1ab748da98a6 | Address Redacted | | | | |
| c98f6751-fac9-42f2-a4df-7dd675844907 | Address Redacted | | | | |
| c98f69a5-82dd-410c-a3ea-faf0add2184€ | Address Redacted | | | | |
| c98fa4f0-085c-420a-b99b-0e8f60cbdb0d | Address Redacted | | | | |
| c99013a7-0305-48d8-b35b-c5b855db89a1 | Address Redacted | | | | |
| c99027fd-6add-412a-b34d-67dcbd8bc5a0 | Address Redacted | | | | |
| c99040d9-f8d2-4a1a-841a-df4e4e96e4fd | Address Redacted | | | | |
| c99086a3-4cbc-414a-908f-c510599af6c€ | Address Redacted | | | | |
| c990a036-ee0c-41e1-afd6-e0d3fcb9ae71 | Address Redacted | | | | |
| c990c951-0689-46fe-be16-625a2211fad8 | Address Redacted | | | | |
| c990f877-283f-495c-9536-b18c17d9d54b | Address Redacted | | | | |
| c99117d8-8200-40b0-b693-5f6e06664df€ | Address Redacted | | | | |
| c9911bf7-9471-4333-af21-d0d1c0750a6€ | Address Redacted | | | | |
| c9912bdd-a021-4993-ad7f-e816a0972773 | Address Redacted | | | | |
| c9912c48-727b-4539-9369-375adf67d26d | Address Redacted | | | | |
| c99143f2-301d-4ec6-a2ba-2ca36d19b9bf | Address Redacted | | | | |
| c9915992-a058-4be7-a8da-d05631492d01 | Address Redacted | | | | |
| c99161c5-f38a-4d35-bb6d-c086b1dbfe0b | Address Redacted | | | | |
| c991b7bc-249b-4588-85fd-08a46a953f93 | Address Redacted | | | | |
| c991e72a-285f-4831-b380-c222c922a2fe | Address Redacted | | | | |
| c991ea52-77a4-4859-b0eb-3c490be87c73 | Address Redacted | | | | |
| c991fc13-639b-49f5-999e-ba325d0d84eb | Address Redacted | | | | |
| c992315c-c649-4f17-81aa-301cea4eec31 | Address Redacted | | | | |
| c99237b7-bd22-4619-a59d-1c03f9608bb0 | Address Redacted | | | | |
| c9924189-7b1b-43e8-83a2-e7ac005991e2 | Address Redacted | | | | |
| c9925b29-2f55-4e43-a9ff-bed00349cc4d | Address Redacted | | | | |
| c992729d-8262-40b3-bdac-72e19767a06€ | Address Redacted | | | | |
| c99277d5-babd-42fe-9c4d-a05dded75219 | Address Redacted | | | | |
| c992943b-d2d3-4a91-93de-a6d68a9648a9 | Address Redacted | | | | |
| c992a723-056b-47cd-bdd2-b3d3f301f0c6 | Address Redacted | | | | |
| c992a8b7-9e27-44c9-a575-b6b99f2785d8 | Address Redacted | | | | |
| c992be54-f2ca-4e26-9202-020059d44128 | Address Redacted | | | | |
| c992d787-f2e8-4e21-b33c-c870c75e0b41 | Address Redacted | | | | |
| c992e0ca-8fd2-4647-8d9d-f623884b50e6 | Address Redacted | | | | |
| c992e9c9-523c-450e-b7c7-041dc8ccb736 | Address Redacted | | | | |
| c992f5f9-5521-4895-bc01-75dacdc13efd | Address Redacted | | | | |
| c99342a5-4abd-4223-89ea-2cd03fe9da7d | Address Redacted | | | | |
| c993634c-ce17-4cf9-a76b-f9985657b17b | Address Redacted | | | | |
| c9937cc6-d56f-44a5-b7f7-0f714bc1a9a€ | Address Redacted | | | | |
| c99387d1-6c7e-4f9d-8f86-be96f292fd4d | Address Redacted | | | | |
| c993c8c9-235b-41da-93c8-ed974c5de8bf | Address Redacted | | | | |
| c993caeb-808f-49e8-abb5-6ecd7e980687 | Address Redacted | | | | |
| c993e258-5e81-488a-b58a-28ffca29f8e₂ | Address Redacted | | | | |
| c993e397-31de-4493-8dbc-e632f32928f2 | Address Redacted | | | | |
| c9940416-daab-451b-b78e-2808a748c7db | Address Redacted | Page 8017 of 10184 | | | |
| c9943dae-fae0-43c9-8c4d-c0ff33872e6€ | Address Redacted | | | | |
| c99442d6-5eef-4d29-a974-2b9a6a26eab9 | Address Redacted | | | | |
| c994929f-62e8-465f-b9ff-e77794ab341₂ | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| c994a393-a443-4541-b478-e60ee3e55872 | Address Redacted | | | | |
| c994a5a1-55ee-4400-9041-e05e2d9f66d0 | Address Redacted | | | | |
| c994b2d8-3218-4700-87cf-7cafe3ece43a | Address Redacted | | | | |
| c994c3cd-73d1-4c35-8252-04138b3e0642 | Address Redacted | | | | |
| c994d0f8-68b1-41d1-88bc-1d14d6e27a27 | Address Redacted | | | | |
| c994fe39-951e-44a0-baf6-84b21b285f44 | Address Redacted | | | | |
| c9950adb-6c95-4290-9bd4-f12aa9240914 | Address Redacted | | | | |
| c9951abe-eb3a-4ec7-a29b-85d1c699b472 | Address Redacted | | | | |
| c9952537-b068-4821-b991-8ef5690cdb25 | Address Redacted | | | | |
| c99531a8-e7cd-4594-9e54-5ed76fdd50e6 | Address Redacted | | | | |
| c995949a-fc4f-4192-9a1a-a7b45a2d7135 | Address Redacted | | | | |
| c99596ce-337f-40ff-a67f-f0c54e1fb7b5 | Address Redacted | | | | |
| c995b713-9310-4901-be00-1c21b5b3d049 | Address Redacted | | | | |
| c995ca6a-c15d-405e-9045-141fb4983785 | Address Redacted | | | | |
| c9963e35-4227-4072-a2f0-00ea79252ca5 | Address Redacted | | | | |
| c9965799-6969-492b-a7fe-6d8b102b77f5 | Address Redacted | | | | |
| c9965b36-e285-49b0-9609-3a4a05a7a7f3 | Address Redacted | | | | |
| c9965dd9-e327-4379-9bb3-965caf199ff4 | Address Redacted | | | | |
| c9967780-0f60-42f0-818b-9fa518d9cd28 | Address Redacted | | | | |
| c9968598-f02a-4ae0-b898-4db4cedace16 | Address Redacted | | | | |
| c9969cf0-0112-4d87-91b3-b9da0e562cee | Address Redacted | | | | |
| c996a5cd-8985-416b-ad10-982fca69312f | Address Redacted | | | | |
| c996af53-9511-4fd9-9e83-3bd9c894db4e | Address Redacted | | | | |
| c996f364-6dba-4b1e-8467-2eeb282eb986 | Address Redacted | | | | |
| c9972220-e2df-4fe6-8076-263b598c6db0 | Address Redacted | | | | |
| c9973e1e-aa7a-4ced-87b3-d12289890c15 | Address Redacted | | | | |
| c99752d0-a0bc-45e7-9f49-095e11d1588f | Address Redacted | | | | |
| c997c06e-24b6-4fdf-9a5a-46fc4ae6896a | Address Redacted | | | | |
| c997cbc1-ee73-4e09-a789-0f5afcfe8805 | Address Redacted | | | | |
| c9982b67-3873-40e7-970b-57f6d340b4f5 | Address Redacted | | | | |
| c9985959-56e6-4bd6-9f2d-955a8be283d4 | Address Redacted | | | | |
| c9985bc5-08fa-4f25-a9d5-829c58d362c3 | Address Redacted | | | | |
| c9987200-c224-4e05-8c40-9b10e01bc067 | Address Redacted | | | | |
| c99874e5-a65a-40ba-9197-a02c7505ed84 | Address Redacted | | | | |
| c998877b-9534-43c7-82ea-eb8e127eed50 | Address Redacted | | | | |
| c998a317-c65b-4e4a-9200-11fade1b37a1 | Address Redacted | | | | |
| c998a575-b62b-4343-8106-ae150d5c30b9 | Address Redacted | | | | |
| c998b318-76d4-457d-824a-15333aebc582 | Address Redacted | | | | |
| c998cf0b-62ef-4a20-97b2-e508b2e3789e | Address Redacted | | | | |
| c998d72f-047e-45fc-b06f-68b65570626f | Address Redacted | | | | |
| c998f372-b310-4929-98f4-7ff1208e5993 | Address Redacted | | | | |
| c998fc77-35df-4426-94ba-a3ad8cba3d8b | Address Redacted | | | | |
| c9997409-fbcf-4486-8537-fcb1d122ada6 | Address Redacted | | | | |
| c9998494-c73b-49c1-8d75-f4862c29d667 | Address Redacted | | | | |
| c9998bc7-0c32-4ad5-ae0f-24dbbd5286d2 | Address Redacted | | | | |
| c999b884-cad3-4c6e-89f3-d426d66508b3 | Address Redacted | | | | |
| c99a1b31-d302-4efc-a31a-bd447d7b5cd2 | Address Redacted | | | | |
| c99a640c-f55d-42ce-9997-1e0b3b2f8b20 | Address Redacted | | | | |
| c99a6ce6-736f-431b-821e-61dc0107e2dc | Address Redacted | | | | |
| c99a7f7f-cdba-4172-aeb3-3d90f827fd24 | Address Redacted | | | | |
| c99aa379-9cba-41f0-930d-0dab24af1701 | Address Redacted | | | | |
| c99acc29-06fd-44b9-a3ec-b5301fe8b174 | Address Redacted | | | | |
| c99ad999-fe82-4204-9543-2209c394ee6c | Address Redacted | | | | |
| c99aedfa-bf82-4e01-8346-e222d4325553f | Address Redacted | | | | |
| c99b1e8a-25e6-4b94-877c-3806f87efb7d | Address Redacted | | | | |
| c99b658b-90e7-41d6-bb61-a27a02a180bb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c99b90f5-671b-4d20-af47-339c88c7aa87 | Address Redacted | | | | |
| c99b93cd-c066-40de-97a4-c39454e0fe01 | Address Redacted | | | | |
| c99bacd6-d579-4e70-bd15-74ddbed775dd | Address Redacted | | | | |
| c99bd3c7-dd35-4484-88f7-1c624068f485 | Address Redacted | | | | |
| c99bdbd7-1a30-44a6-aa50-eff13ff565b1 | Address Redacted | | | | |
| c99bfd62-567d-40b0-9d9b-f2157385a0b3 | Address Redacted | | | | |
| c99c072d-c7a2-4937-bc03-a22328f37d4d | Address Redacted | | | | |
| c99c0a7a-ec7e-4b37-b3fb-a4062d5853b5 | Address Redacted | | | | |
| c99c27ee-eb5a-4550-8a72-9bf98fe3fc4b | Address Redacted | | | | |
| c99c3550-1456-4e25-83c0-6091e6f2b9f3 | Address Redacted | | | | |
| c99c78e7-4d08-42c7-96d2-680b01cabcd4 | Address Redacted | | | | |
| c99c8c62-43a0-419a-b727-efe5c833d8e0 | Address Redacted | | | | |
| c99cb718-6580-4e2e-a776-a8059d7271ce | Address Redacted | | | | |
| c99cbb16-bbaa-435f-8c71-5b5cc6f7b7e8 | Address Redacted | | | | |
| c99cd340-67d2-43af-a4a0-c449f822a88c | Address Redacted | | | | |
| c99cd600-7f66-4f34-9285-6096341bb568 | Address Redacted | | | | |
| c99cdf9d-de0b-439e-960d-30636f6e3dd8 | Address Redacted | | | | |
| c99cfec2-147b-4617-b2c7-9f18abb84e55 | Address Redacted | | | | |
| c99d1cd3-7ef6-4266-9885-ed540b73cf51 | Address Redacted | | | | |
| c99d2068-ab62-454b-be23-227397b1c4a2 | Address Redacted | | | | |
| c99d3b03-83d4-4f7f-9e27-0b103c077d02 | Address Redacted | | | | |
| c99d4c7f-8d09-4644-934b-d267ebb8a167 | Address Redacted | | | | |
| c99d6a70-1a2b-48aa-bfcd-58882f609d38 | Address Redacted | | | | |
| c99da76d-c9da-49dd-b87c-d3796042bf94 | Address Redacted | | | | |
| c99e00d9-6a1b-40b4-88c6-6cf410b35e89 | Address Redacted | | | | |
| c99e0211-b3b6-4a32-8dae-8d527063511f | Address Redacted | | | | |
| c99e3a76-453c-42b3-bfd4-963f85cea795 | Address Redacted | | | | |
| c99e416e-5fd1-49fd-b853-f05eff5c50cb | Address Redacted | | | | |
| c99e458f-50b5-4566-9624-5e2f65c2cfcb | Address Redacted | | | | |
| c99e89c1-613f-4be7-b1c6-46a314b1ec44 | Address Redacted | | | | |
| c99eadf3-135f-4f64-90da-2e65b8d0a588 | Address Redacted | | | | |
| c99eb711-dce0-406d-a432-3b7fb21b122c | Address Redacted | | | | |
| c99ec298-e1e0-4500-89bc-42537876a38f | Address Redacted | | | | |
| c99ec706-6183-4409-8826-4e695e313e85 | Address Redacted | | | | |
| c99ecc7a-3286-47a3-b9b9-3ab1bc6b18d3 | Address Redacted | | | | |
| c99edf6d-752a-48b5-bf7f-d5b49e89a116 | Address Redacted | | | | |
| c99ee6b7-85ac-4525-88c4-84a75eb6bf22 | Address Redacted | | | | |
| c99ee93d-acb2-49e7-9b88-63047c225dbe | Address Redacted | | | | |
| c99f0447-05e9-4fb5-affd-0346620bb69f | Address Redacted | | | | |
| c99f0de2-71aa-42dd-8dad-44946df53985 | Address Redacted | | | | |
| c99f0eeb-db67-4fde-be4d-1485ff688ed9 | Address Redacted | | | | |
| c99f1c50-ac45-43fd-9e6b-a52df0bae321 | Address Redacted | | | | |
| c99f402c-5556-4d83-b2a3-404a4e838fc1 | Address Redacted | | | | |
| c99f6ee8-e262-429e-921e-9a700ae5aa4c | Address Redacted | | | | |
| c99fac4e-796e-48ec-b5b4-0297d31474c0 | Address Redacted | | | | |
| c99faf06-dacb-4b36-bd88-363c601c89a9 | Address Redacted | | | | |
| c9a01090-66d0-4d0e-89c3-fa33100df18b | Address Redacted | | | | |
| c9a02607-d9d1-4d60-8e09-4110ff24389c | Address Redacted | | | | |
| c9a04bdd-2673-40f6-871e-fb7ea766197c | Address Redacted | | | | |
| c9a04f6d-9669-4fc7-b405-b2bd84e55fac | Address Redacted | | | | |
| c9a066ff-23f7-4cab-b8a9-3f7fe427fa1b | Address Redacted | | | | |
| c9a08c15-582b-42b6-b079-cbe45fc98e45 | Address Redacted | | | | |
| c9a0f661-e404-486d-aad7-33e1f076b094 | Address Redacted | | | | |
| c9a11927-6350-4a81-afcb-719e5905c11b | Address Redacted | | | | |
| c9a1283b-7121-4c32-822d-092387d64894 | Address Redacted | | | | |
| c9a12bb0-f8fb-48d9-afcb-9451c4309fa6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| c9a135a9-71b6-4e36-aa6d-7da87f713029 | Address Redacted | | | | |
| c9a14208-0feb-410c-99a8-56d3e4e0c02f | Address Redacted | | | | |
| c9a15373-2954-4041-b8a2-9b1f6858189a | Address Redacted | | | | |
| c9a1a6e1-2354-4202-822f-82b37a12ec9a | Address Redacted | | | | |
| c9a20c53-3953-4a8a-9d59-9baad88df380 | Address Redacted | | | | |
| c9a20c77-1e80-4bf1-844a-aa582b18bea2 | Address Redacted | | | | |
| c9a21de4-7d95-4b2a-95ca-e16910bdba90 | Address Redacted | | | | |
| c9a25a4a-7de0-4b8a-9c26-77acd167efdd | Address Redacted | | | | |
| c9a2744f-25af-442a-81de-7b28de889d71 | Address Redacted | | | | |
| c9a29a11-d022-4980-b941-2b32be573299 | Address Redacted | | | | |
| c9a2ab58-254c-40d8-b7c6-3063eb734aae | Address Redacted | | | | |
| c9a2b4f0-03e5-4d70-8e47-68795b56c34e | Address Redacted | | | | |
| c9a2c095-f188-4f0e-be9e-0f8a097b3749 | Address Redacted | | | | |
| c9a2f69a-13c0-4b3d-87f5-17f72c9ddede | Address Redacted | | | | |
| c9a3676d-389a-4caf-9656-0d558d228029 | Address Redacted | | | | |
| c9a379ed-efc5-40f0-8164-7e2dd86ec7ce | Address Redacted | | | | |
| c9a3a601-8265-4a6f-9dfa-4e1700bdba7c | Address Redacted | | | | |
| c9a3bd4e-2db5-47c5-bc70-5c6e13bd1e6b | Address Redacted | | | | |
| c9a3cff4-5e01-40bb-8343-13fdf005471c | Address Redacted | | | | |
| c9a3d0c6-f482-400d-affa-e172fd7dcf4d | Address Redacted | | | | |
| c9a3df92-56cc-4ae3-8018-f23fb165ffac | Address Redacted | | | | |
| c9a3eafa-fd81-444d-b629-9abf840a809a | Address Redacted | | | | |
| c9a40fb9-7d25-4fc8-942e-c01087b1b048 | Address Redacted | | | | |
| c9a446e3-bdf4-4a2e-9437-7efa84145757 | Address Redacted | | | | |
| c9a4490f-bd7d-4e23-9391-96d1a55910c0 | Address Redacted | | | | |
| c9a45c12-36b7-4876-accf-784b9ae966d9 | Address Redacted | | | | |
| c9a46519-59d2-49e2-8ad5-b6452fefe2e1 | Address Redacted | | | | |
| c9a47567-b23f-4bc3-8d5f-05a1c1f24d0f | Address Redacted | | | | |
| c9a49875-4db9-4d63-95bf-072b28b38449 | Address Redacted | | | | |
| c9a4d3df-4e30-4e73-b31f-958e86c734c4 | Address Redacted | | | | |
| c9a52cc7-4b48-43d7-b6dd-81acbe462374 | Address Redacted | | | | |
| c9a561b3-3ffd-4041-84e2-4d17aa3390cc | Address Redacted | | | | |
| c9a57468-2861-4a92-a891-319ab8bb61e0 | Address Redacted | | | | |
| c9a57872-65ff-4c82-b62c-e0016ea0825d | Address Redacted | | | | |
| c9a5b84a-dbed-49cf-ba85-b5476f1e9bcd | Address Redacted | | | | |
| c9a5c39f-ce21-4335-941b-10a556e2fba2 | Address Redacted | | | | |
| c9a5fabf-62b2-4a1d-9364-91d70e1e300e | Address Redacted | | | | |
| c9a5fd82-8cf0-4414-84a3-33bdf445e4b7 | Address Redacted | | | | |
| c9a6028d-3bdc-4285-a2ed-08a4dff0b635 | Address Redacted | | | | |
| c9a63f08-5c00-47e4-83df-216cf1c6148b | Address Redacted | | | | |
| c9a64b63-7ede-42c0-a7c3-75444783fc42 | Address Redacted | | | | |
| c9a657d0-2da8-4ee2-a1e8-1c2d34232942 | Address Redacted | | | | |
| c9a65ac8-d882-4fb7-b26d-92e1d141216f | Address Redacted | | | | |
| c9a679aa-6254-414f-a35d-debd49a3af20 | Address Redacted | | | | |
| c9a69252-a40b-4c46-b5bd-dedfed3ea654 | Address Redacted | | | | |
| c9a6a515-5bb4-4f15-bd45-d01f6236b4a9 | Address Redacted | | | | |
| c9a6d0b6-1271-4c7b-9bd2-bb6064611221 | Address Redacted | | | | |
| c9a7246e-4eb8-4ef1-a3cf-79e8942251a2 | Address Redacted | | | | |
| c9a72958-d553-4419-a68e-8b1295227ffc | Address Redacted | | | | |
| c9a731bd-440d-4eca-9a16-bb5899d2494c | Address Redacted | | | | |
| c9a74182-ef58-4f4f-8df3-4093e3d95601 | Address Redacted | | | | |
| c9a77b13-2b59-47e7-8b0a-5383f1371ce5 | Address Redacted | | | | |
| c9a78a9b-4ceb-4496-ab64-f28b1ff5ddd4 | Address Redacted | Page 8020 of 10184 | | | |
| c9a78b86-e65a-4ec6-b22e-fc5557bf09af | Address Redacted | | | | |
| c9a78f19-51a1-4db1-9e49-9ed6be1ddd89 | Address Redacted | | | | |
| c9a7a1f4-de16-4a02-98d8-2b999e7774e5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c9a7a6c1-44a9-4d6e-b184-a453e6b2a57d | Address Redacted | | | | |
| c9a7dff5-4688-4a9f-9c03-a713db5db5cf | Address Redacted | | | | |
| c9a81183-b603-415e-b33c-d01c76594069 | Address Redacted | | | | |
| c9a82641-2fc9-4c8c-bee2-3dd65f9f2e49 | Address Redacted | | | | |
| c9a83114-de3a-4c0f-bd09-94a1b5275649 | Address Redacted | | | | |
| c9a8545d-dbb1-4431-9265-79a59e5476ea | Address Redacted | | | | |
| c9a85e46-aed0-4b51-aa29-bb389c89c6e7 | Address Redacted | | | | |
| c9a869a8-cd85-40a2-9560-b8161a9d327a | Address Redacted | | | | |
| c9a891fa-6d72-4d95-bb66-159bb23a10c3 | Address Redacted | | | | |
| c9a894d8-7108-447e-87fe-c52de23e2251 | Address Redacted | | | | |
| c9a8959e-8325-4d61-836c-acb038a145f7 | Address Redacted | | | | |
| c9a8961d-423f-42ba-88f7-092accad9514 | Address Redacted | | | | |
| c9a8ad61-3b08-4fd9-8392-71e68d46a4c5 | Address Redacted | | | | |
| c9a8b0d1-ff9a-49ee-aac0-74ca10fbe994 | Address Redacted | | | | |
| c9a8caff-8a83-4d48-9f07-0b0b6dbb365e | Address Redacted | | | | |
| c9a8e734-1466-40b7-85cd-42ebdf7b1d5c | Address Redacted | | | | |
| c9a91765-4e53-4a02-bf30-87fc1e883d3C | Address Redacted | | | | |
| c9a91870-a6ab-4f7f-ab6a-95275b536264 | Address Redacted | | | | |
| c9a96291-8523-4168-8fd0-7e8956a10bbb | Address Redacted | | | | |
| c9a96579-e25d-47b2-8a10-d296270291c9 | Address Redacted | | | | |
| c9a966d3-63b0-4844-ae35-d0849798266f | Address Redacted | | | | |
| c9a9736e-9548-4128-8143-8222d8ee20f7 | Address Redacted | | | | |
| c9a984a8-cca6-4ddb-868b-1ed0b8cc4728 | Address Redacted | | | | |
| c9a9b5fa-616b-42ba-bec0-f1aebb16c0f1 | Address Redacted | | | | |
| c9aa0d82-b2c0-4869-999b-ee9bea269aea | Address Redacted | | | | |
| c9aa2838-55e4-4e57-8f26-1432bd13ffc3 | Address Redacted | | | | |
| c9aa2a4e-2016-4687-8dde-c94d9b293602 | Address Redacted | | | | |
| c9aa31fb-4bac-46bd-be27-a9a8bbd33e70 | Address Redacted | | | | |
| c9aa487b-0cb9-43d4-8018-d4eaff838cf4 | Address Redacted | | | | |
| c9aa8bd0-0ad8-4dff-9d53-5b887146d94c | Address Redacted | | | | |
| c9aa9839-58bd-451d-bd8a-3c55dc669bab | Address Redacted | | | | |
| c9aaaf4c-5076-4f2a-bf70-4332629f67ce | Address Redacted | | | | |
| c9aac855-27c8-4e4b-906b-89214a559e9e | Address Redacted | | | | |
| c9aad0f9-49ce-430f-b335-14a900107d3b | Address Redacted | | | | |
| c9ab017a-4692-428a-a94a-8ed037c67b9a | Address Redacted | | | | |
| c9ab3be7-f7de-463f-a691-f33d7ca76e03 | Address Redacted | | | | |
| c9ab6c0d-7db1-45f0-b86a-598231be3753 | Address Redacted | | | | |
| c9abb377-78b6-4a6d-b26b-3f49c0147cal | Address Redacted | | | | |
| c9abc0cf-1a84-4d70-9303-d87424d91f33 | Address Redacted | | | | |
| c9abc953-7693-4626-8898-84a3c9df1a95 | Address Redacted | | | | |
| c9ac63ae-dc69-413b-8183-f1d10b5b4104 | Address Redacted | | | | |
| c9ac7755-65fc-428f-ace7-b53b62b90b75 | Address Redacted | | | | |
| c9acfd7e-efa9-4ff5-9f4a-9e503572f92f | Address Redacted | | | | |
| c9ad0101-a343-4ee2-b84b-69a9e71b1a37 | Address Redacted | | | | |
| c9ad320a-f354-4556-9bc6-5e11400b85e1 | Address Redacted | | | | |
| c9ad368d-95de-4374-adf5-f1187081c37a | Address Redacted | | | | |
| c9ad4549-f9db-4aac-bf97-8c9f77f48be0 | Address Redacted | | | | |
| c9ad6337-eed3-4048-95d9-9be13f79e223 | Address Redacted | | | | |
| c9ad7ad3-99ee-48f5-aea8-276a17b3d800 | Address Redacted | | | | |
| c9adcfe2-cff8-4a63-9a5d-4f5d48d287a2 | Address Redacted | | | | |
| c9add861-499c-4929-a0cb-c1f101a37858 | Address Redacted | | | | |
| c9ae238c-7684-4f6e-814e-fd2e6bfd964e | Address Redacted | | | | |
| c9ae38c5-d0c9-42be-8dd7-6d29084ac108 | Address Redacted | | | | |
| c9ae643a-623b-45c0-9b15-3ace769879cb | Address Redacted | | | | |
| c9ae6621-670a-4274-b103-aa2b25a862ea | Address Redacted | | | | |
| c9aebfbb-cd21-479f-b571-84173aaf34f9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c9aecc66-7619-4c58-9abf-9c9d2b4eac21 | Address Redacted | | | | |
| c9afb2a0-dbea-4178-bf20-504fcf4f3988 | Address Redacted | | | | |
| c9afb642-288f-45db-ae38-d84838784e26 | Address Redacted | | | | |
| c9b00acb-a97f-47f1-b751-9accb9ba1c33 | Address Redacted | | | | |
| c9b02963-5bae-4072-972e-8733af784ffb | Address Redacted | | | | |
| c9b0392b-93aa-4831-bf27-594990fdbb10 | Address Redacted | | | | |
| c9b03a1f-4157-4269-8493-ecfa04014887 | Address Redacted | | | | |
| c9b0763e-d0a6-4502-9dfe-84ebb510eb58 | Address Redacted | | | | |
| c9b0c490-18ec-44b9-b07b-48995a3fee11 | Address Redacted | | | | |
| c9b0c697-6611-4da8-a9cf-8526560c29a5 | Address Redacted | | | | |
| c9b0cf11-e372-4b12-b21c-d4e4611f01ed | Address Redacted | | | | |
| c9b0cf2a-ab91-4b6a-bafe-8590cd7308e4 | Address Redacted | | | | |
| c9b0f2af-624f-498e-8e96-b44cd492c660 | Address Redacted | | | | |
| c9b1108e-f69c-4525-bd2c-87d0a69c9552 | Address Redacted | | | | |
| c9b11887-fdd0-4539-96bd-4692285545fe | Address Redacted | | | | |
| c9b123da-5b3b-4708-b7b2-ef479a1b9cc9 | Address Redacted | | | | |
| c9b136ae-ed1e-438d-bc9a-0ec852855942 | Address Redacted | | | | |
| c9b14a14-c6dc-441f-8d85-791c8c54905f | Address Redacted | | | | |
| c9b17e74-5f5a-4889-a6a7-793e5ddc18a1 | Address Redacted | | | | |
| c9b1891b-d755-4ad8-bacb-69b6cde2cb5c | Address Redacted | | | | |
| c9b19846-f0cc-4991-b244-98bd0e6c9dc3 | Address Redacted | | | | |
| c9b1c5a8-d9c1-4226-b6df-68f4ec308652 | Address Redacted | | | | |
| c9b1fedd-8b82-4931-baeb-923ae26a1ec9 | Address Redacted | | | | |
| c9b23546-648d-48ed-8fe4-c24a8cd60308 | Address Redacted | | | | |
| c9b24667-c566-4a3a-9f83-d5ca9b22ca60 | Address Redacted | | | | |
| c9b24b70-f0b4-4318-a467-49295de18484 | Address Redacted | | | | |
| c9b27f61-e40a-409f-af4d-b4b641448124 | Address Redacted | | | | |
| c9b28218-a321-49c2-8301-07da452490a5 | Address Redacted | | | | |
| c9b2a09f-7e18-4da4-bbf4-f350e46f5db6 | Address Redacted | | | | |
| c9b2aa8f-2114-445b-ba95-7e8df9125759 | Address Redacted | | | | |
| c9b2ab6c-7ead-4c58-a06a-3375ab4f72cc | Address Redacted | | | | |
| c9b2cf27-0422-4504-ac18-21d7d35d3594 | Address Redacted | | | | |
| c9b2db50-4971-4ec7-9477-4f98053a26ef | Address Redacted | | | | |
| c9b33d1b-db7c-406c-b890-fc61ef4881c9 | Address Redacted | | | | |
| c9b34955-1b9a-4889-a16a-09c746ca7fe2 | Address Redacted | | | | |
| c9b37996-429a-4ec8-b2c5-8143069d4d94 | Address Redacted | | | | |
| c9b3b26d-3de2-4123-94a8-9a50e5e03039 | Address Redacted | | | | |
| c9b3c36b-a57e-419b-85b3-c65670b3194d | Address Redacted | | | | |
| c9b3d795-dccc-42ee-b88c-95b3d8d09dbb | Address Redacted | | | | |
| c9b3fff4-8327-4f72-b7c7-f7f6f65c1b69 | Address Redacted | | | | |
| c9b411af-4f90-472c-a549-7d3ea2b69824 | Address Redacted | | | | |
| c9b41bb6-4ace-45e3-b32f-b8024316dab7 | Address Redacted | | | | |
| c9b4298d-ab73-40b4-86ea-6dd3cefd27af | Address Redacted | | | | |
| c9b4420e-328e-4655-9d2b-455435a72091 | Address Redacted | | | | |
| c9b47480-5857-4584-a640-636d0efc3e58 | Address Redacted | | | | |
| c9b478f3-52a9-4eb6-9f0e-ed294851f6ac | Address Redacted | | | | |
| c9b490d9-1872-4ba3-9444-a84e301876dc | Address Redacted | | | | |
| c9b498d2-a89a-4cbc-8f5a-abd2d3b4f615 | Address Redacted | | | | |
| c9b4ab04-325a-4c26-8a2b-f0548c6101ef | Address Redacted | | | | |
| c9b4ad84-b263-4690-955d-fdbb917d3776 | Address Redacted | | | | |
| c9b50e4e-01e9-4ced-9f16-50dd9b7d7b64 | Address Redacted | | | | |
| c9b541aa-7bbe-46cb-be89-971f9f243020 | Address Redacted | | | | |
| c9b55f02-ae8d-4bda-b709-6008e356ccbc | Address Redacted | | | | |
| c9b56d3b-80fa-45f2-8367-4a2f28d0ae61 | Address Redacted | | | | |
| c9b575a0-15f1-4c28-b5f7-546320c1376c | Address Redacted | | | | |
| c9b578c3-3175-41d1-8243-a744f648d8ca | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c9b57acc-6d75-490c-a44a-6ef0bb906082 | Address Redacted | | | | |
| c9b5a9f3-9dcb-4245-98d0-43f3bc0dbb21 | Address Redacted | | | | |
| c9b5bfe2-25f0-413f-9c82-8663cc537a45 | Address Redacted | | | | |
| c9b5d7df-af94-4817-8f0c-b1e930832c3d | Address Redacted | | | | |
| c9b5de5b-182d-4835-9b73-cd9ed3a1c0a1 | Address Redacted | | | | |
| c9b605e2-aaab-4aec-992b-59d2495d5341 | Address Redacted | | | | |
| c9b63d8b-3545-493f-b574-baf47718d52a | Address Redacted | | | | |
| c9b65d1e-7d42-49d2-8279-174f68ba2e71 | Address Redacted | | | | |
| c9b67726-5a84-4bb7-a106-3c15a12783ab | Address Redacted | | | | |
| c9b677ac-1b22-4ea0-aebf-c399a4dc5f84 | Address Redacted | | | | |
| c9b678b4-d4ae-443c-9316-d646268c8fee | Address Redacted | | | | |
| c9b67b3a-451e-4359-8587-307a4a080d43 | Address Redacted | | | | |
| c9b68822-86fc-49bd-a7a0-0c7064fa8741 | Address Redacted | | | | |
| c9b6b0e6-9457-436f-a1de-e7ba36b45cc4 | Address Redacted | | | | |
| c9b6c024-955b-4310-b015-c1efa3502ad2 | Address Redacted | | | | |
| c9b6d2d9-599d-4d95-b3e4-e725a6331f4f | Address Redacted | | | | |
| c9b6db44-a80f-4a0d-972c-8184876600c7 | Address Redacted | | | | |
| c9b705eb-37a7-468d-b59d-9b05dbfc0cfc | Address Redacted | | | | |
| c9b73dee-9be5-4571-bde1-4c2803663657 | Address Redacted | | | | |
| c9b77881-1203-498b-bad2-c8d7fbf3f11c | Address Redacted | | | | |
| c9b78bfe-69af-4cbe-9eb5-021190dae9ba | Address Redacted | | | | |
| c9b7cf86-7139-4c59-adfa-17a69d262b1C | Address Redacted | | | | |
| c9b8182c-a2ad-418d-9a9a-9d3a926d2ab0 | Address Redacted | | | | |
| c9b822a4-5b47-48cd-a215-529d96686161 | Address Redacted | | | | |
| c9b82ae9-8638-46d2-afb8-ab1455076108 | Address Redacted | | | | |
| c9b85079-a2c8-40e0-927d-6b55911043b4 | Address Redacted | | | | |
| c9b87dd6-6df9-45a6-90f6-dd75b6fcd313 | Address Redacted | | | | |
| c9b89d89-3b48-4e8c-814f-aa9600a9160e | Address Redacted | | | | |
| c9b8a7cc-d30d-4c0c-a8ae-fdbe4e6970f3 | Address Redacted | | | | |
| c9b8e005-7bf7-4c65-ab4b-7ce33bbd30c3 | Address Redacted | | | | |
| c9b8f413-d137-4a8c-b796-86e363189163 | Address Redacted | | | | |
| c9b90923-73d9-411c-9692-2c9b33d79f40 | Address Redacted | | | | |
| c9b91758-5044-428d-84c0-d0f89049cbfC | Address Redacted | | | | |
| c9b93224-9a60-49ac-a190-867932dd52d1 | Address Redacted | | | | |
| c9b95107-07bc-48b8-9bff-ad8b2ee566e9 | Address Redacted | | | | |
| c9b99e0c-18fb-4d0e-8480-35240ace378a | Address Redacted | | | | |
| c9b9bc04-413f-4f2b-ae49-1ce9af5c6eed | Address Redacted | | | | |
| c9b8c8f-3d79-4d97-9beb-0e5d034eb309 | Address Redacted | | | | |
| c9b9ceb2-73f1-4a72-8ab7-172ecd37ebe4 | Address Redacted | | | | |
| c9b9d481-8641-4188-a115-7f8145c0232b | Address Redacted | | | | |
| c9b9df85-9557-4e7a-9980-abfd796cb212 | Address Redacted | | | | |
| c9b9e378-4af4-4a7d-a1b9-34338ba6efae | Address Redacted | | | | |
| c9b9f74f-18ed-493b-826e-a299eb87fa86 | Address Redacted | | | | |
| c9ba000d-259b-4f35-8fbf-06782cbf51d1 | Address Redacted | | | | |
| c9ba1ddd-eea5-4aea-ba88-4a8bd48b2ec1 | Address Redacted | | | | |
| c9ba2c4c-c23d-4384-b699-d2ffc9a83dfe | Address Redacted | | | | |
| c9ba5921-ee42-4568-af7d-f89af8040551 | Address Redacted | | | | |
| c9ba71b2-8836-4ca3-ba17-ee52eb50dff3 | Address Redacted | | | | |
| c9baaa6a-9dec-43c1-af5d-d6fa98cae207 | Address Redacted | | | | |
| c9badcb1-da38-47d0-aebc-662c76b63911 | Address Redacted | | | | |
| c9bb007f-e160-47c8-aede-61390616d4d6 | Address Redacted | | | | |
| c9bb5568-06d8-4751-9a6e-a619cba94eb1 | Address Redacted | | | | |
| c9bb8559-30b0-4fa7-9e21-9354826aea46 | Address Redacted | | | | |
| c9bba834-e01b-4cd9-9844-2a2533fe2ae0 | Address Redacted | | | | |
| c9bbb0a7-a015-4a76-8fb1-fa5f8a2204fa | Address Redacted | | | | |
| c9bbb628-c52d-4bc9-b0ed-7d5c78c5017b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c9bbcf6e-4ab2-4a8d-a626-54e9a7276eea | Address Redacted | | | | |
| c9bbe1fb-3075-4ee3-8b71-92d714d64d45 | Address Redacted | | | | |
| c9bc0e77-0fab-4526-a1bd-1b8de8ff3613 | Address Redacted | | | | |
| c9bc1ab2-0877-41aa-8bec-c9c04a9ddb7e | Address Redacted | | | | |
| c9bc1df0-42f5-4160-8a3f-40214a7af7db | Address Redacted | | | | |
| c9bc563d-0def-4745-acc7-4a47d68d646f | Address Redacted | | | | |
| c9bcfc99-8889-4c59-bf2d-555c17c30913 | Address Redacted | | | | |
| c9bd2fdc-67cd-4e3c-a058-32818e5b3eb8 | Address Redacted | | | | |
| c9bd46de-d1a6-46ef-9c6c-51bf554b426f | Address Redacted | | | | |
| c9bd4cc9-914a-45ec-afc5-6fd5cd2c5b45 | Address Redacted | | | | |
| c9bd680a-dc45-4a14-93ba-6b3caf8ddce2 | Address Redacted | | | | |
| c9bd8f19-7086-4696-9c9f-b1ca4059ab36 | Address Redacted | | | | |
| c9bdb4b2-652a-4d1b-9dbe-6c5484177fdc | Address Redacted | | | | |
| c9bded45-7d57-46aa-9f8f-b72ab68b45c1 | Address Redacted | | | | |
| c9be0736-05cc-492b-8637-c4e410080cfb | Address Redacted | | | | |
| c9be3613-548a-44dc-8981-e78fe610c41b | Address Redacted | | | | |
| c9be7e21-2aaf-4a93-95ad-f64e0d569a7f | Address Redacted | | | | |
| c9beab6a-a352-44d5-a7c6-57f4ac903631 | Address Redacted | | | | |
| c9bee075-cc2d-4d1c-8527-9de8f27466b6 | Address Redacted | | | | |
| c9beed0f-a05c-4260-bf6f-0ae54547490a | Address Redacted | | | | |
| c9bef0e0-4fe9-4bb1-a7f1-f510ae0e644d | Address Redacted | | | | |
| c9bef131-58dd-4ef8-a05c-140993b1c755 | Address Redacted | | | | |
| c9bef881-64db-46f5-a19f-40167aa8d9a7 | Address Redacted | | | | |
| c9befbff-af76-4244-a6bb-fa1581e3691c | Address Redacted | | | | |
| c9bf7fd8-e5d9-44cf-bc71-ea8d86df05c4 | Address Redacted | | | | |
| c9bfbf51-e9c5-403c-8b2e-ccd288c9a3a0 | Address Redacted | | | | |
| c9bff576-741a-4d1d-840d-21ed1cf29d9d | Address Redacted | | | | |
| c9c00c15-fed9-47fc-bcbb-4c95071c70a3 | Address Redacted | | | | |
| c9c05c68-b148-4a82-b9bb-b567f0aa3529 | Address Redacted | | | | |
| c9c07475-7344-439e-a3d8-dc4b8bf5edfe | Address Redacted | | | | |
| c9c083b1-fd54-41a8-a788-1a68a7e12f11 | Address Redacted | | | | |
| c9c0a7ea-35f7-4be2-81fc-72858d8e9523 | Address Redacted | | | | |
| c9c0b666-40c4-4e46-8810-526846f72edb | Address Redacted | | | | |
| c9c0bb27-a298-4dd5-b218-7e18327debfc | Address Redacted | | | | |
| c9c0e334-2e34-435d-a08d-5514754ed617 | Address Redacted | | | | |
| c9c0ff3a-d739-4e4c-b424-7625f891adf4 | Address Redacted | | | | |
| c9c108c4-4e50-4986-afed-05c52c95ec38 | Address Redacted | | | | |
| c9c13b31-4d03-484b-bcee-102625b3cb24 | Address Redacted | | | | |
| c9c150ad-d43c-47e3-bae8-8a5498f150bc | Address Redacted | | | | |
| c9c1554f-573b-4ee6-b1ac-a948facc70b5 | Address Redacted | | | | |
| c9c15a63-a025-4ee7-9c3a-4f7230ce491c | Address Redacted | | | | |
| c9c1a441-a24c-4823-ad24-19be0f94d07e | Address Redacted | | | | |
| c9c1a660-ca72-45c3-855f-a8809544ea0c | Address Redacted | | | | |
| c9c1dcd0-def7-4ec9-b73d-96483c58d47d | Address Redacted | | | | |
| c9c21481-e673-4004-a808-524232e5c7a5 | Address Redacted | | | | |
| c9c21acd-bb9f-475f-9c32-e1d24c594d28 | Address Redacted | | | | |
| c9c22d0f-e3ad-484e-b8ae-bfeb7eecb9d7 | Address Redacted | | | | |
| c9c25d59-fee5-4524-87a3-600d4679fe19 | Address Redacted | | | | |
| c9c26118-21a4-4e0d-885a-d672f44cbb20 | Address Redacted | | | | |
| c9c26dd8-79f0-4f83-ab6b-a9d5d19c5dba | Address Redacted | | | | |
| c9c287d2-0d2d-4ddc-84f6-4b5074f13279 | Address Redacted | | | | |
| c9c2acdb-7725-4e18-9ccf-abbedccff70a | Address Redacted | | | | |
| c9c2d4d4-8f64-408e-a102-12b87593e1db | Address Redacted | | | | |
| c9c39d4f-bed5-4427-9e4e-f7b8e1355c99 | Address Redacted | | | | |
| c9c3afd4-e9a3-4e48-82bf-093c431c3598 | Address Redacted | | | | |
| c9c3bef2-de38-4a60-b317-33b7a4ed5834 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c9c3d1a1-7cad-4ffb-bbdd-cfcb82d1126f | Address Redacted | | | | |
| c9c3d8c2-fd69-4e30-a558-511c411b4c6f | Address Redacted | | | | |
| c9c3eab2-9191-4df2-886f-669bfbabc9b1 | Address Redacted | | | | |
| c9c411a1-f065-4e60-a9c8-b3264886711c | Address Redacted | | | | |
| c9c42c83-cf37-4f21-a69f-bf19f5567a39 | Address Redacted | | | | |
| c9c43a46-a0cc-4513-b3fc-e0278452b040 | Address Redacted | | | | |
| c9c43ccc-9692-4784-aaf7-db27fe12b98b | Address Redacted | | | | |
| c9c44a9f-f006-4ce3-907e-da141bd0b18b | Address Redacted | | | | |
| c9c45596-8b8d-4298-b796-e73de08dff71 | Address Redacted | | | | |
| c9c45658-656b-4c5d-99f5-93897b1cdf5d | Address Redacted | | | | |
| c9c46682-1103-42d8-af0a-c637086db58b | Address Redacted | | | | |
| c9c48142-25b7-4557-8a36-a0f173e3107c | Address Redacted | | | | |
| c9c49e37-671d-4c72-a230-792c9743a797 | Address Redacted | | | | |
| c9c4e845-b98c-45e8-b20b-c776667c344f | Address Redacted | | | | |
| c9c4eee7-5091-420b-8c4e-5b41b50ea86c | Address Redacted | | | | |
| c9c50fe9-0738-4fac-b1b4-12ea714772da | Address Redacted | | | | |
| c9c542b3-106b-4753-94e9-1dc4d9ddae40 | Address Redacted | | | | |
| c9c545ac-e1b5-420e-b617-c96899dffe34 | Address Redacted | | | | |
| c9c54a64-58a2-4468-a482-8d79874a7ba4 | Address Redacted | | | | |
| c9c54b83-a7d0-4dbe-9ab1-bec02052ee59 | Address Redacted | | | | |
| c9c5717b-733a-4090-9ae1-d29d5707a290 | Address Redacted | | | | |
| c9c59d7c-3914-435f-b412-4819c221930e | Address Redacted | | | | |
| c9c5c128-56da-4e64-a314-22389241a508 | Address Redacted | | | | |
| c9c5e977-c16b-4858-b8b0-2df445810a85 | Address Redacted | | | | |
| c9c5f5f1-5509-486d-9cc5-7ece3d936f86 | Address Redacted | | | | |
| c9c60726-b4df-4a17-abcb-67556639400a | Address Redacted | | | | |
| c9c65bc9-7b1b-47e8-a1b3-adb4f3e2be76 | Address Redacted | | | | |
| c9c66c7d-2c40-495a-8280-0f8926382bd3 | Address Redacted | | | | |
| c9c67827-5ca5-4344-afc3-be6a9c4d2091 | Address Redacted | | | | |
| c9c68c9f-cb73-4f6a-9bc6-a03175256d45 | Address Redacted | | | | |
| c9c68e74-b83b-40a9-a6f6-430a07492629 | Address Redacted | | | | |
| c9c69bb3-723e-4709-b086-2a48568965b2 | Address Redacted | | | | |
| c9c6e0a1-b79c-41b7-bfec-375afdfd8ad1 | Address Redacted | | | | |
| c9c6e562-0556-451f-b435-1812bf26dd12 | Address Redacted | | | | |
| c9c71eb4-2e2e-4c2c-b279-5a76f6f39369 | Address Redacted | | | | |
| c9c72fd7-9cca-4ef4-a3e6-b8fd3bb94a15 | Address Redacted | | | | |
| c9c74321-a441-48db-b9a0-eb755b41127c | Address Redacted | | | | |
| c9c75661-1d46-4294-967f-11b8ca52478b | Address Redacted | | | | |
| c9c75a16-78e6-458b-8630-922d4bdc5fe4 | Address Redacted | | | | |
| c9c75cbe-fe1d-4ea1-9daf-35cc9cc3570c | Address Redacted | | | | |
| c9c773c5-d1fc-46fc-9961-fc62415899ba | Address Redacted | | | | |
| c9c7c49b-173f-490e-8186-9a8c62dc23ca | Address Redacted | | | | |
| c9c7c698-1fe9-4470-981f-207e63ebcf10 | Address Redacted | | | | |
| c9c80a2a-3c78-4351-b403-989aeac093ef | Address Redacted | | | | |
| c9c87a0a-3d12-425d-8f90-eb4f7643f934 | Address Redacted | | | | |
| c9c88d28-c937-4678-9391-13fbd791c86c | Address Redacted | | | | |
| c9c8cb10-6fba-4c69-a5e8-51e6e9ec5f67 | Address Redacted | | | | |
| c9c8d95d-6c84-4d31-afaa-1506dd436b1d | Address Redacted | | | | |
| c9c8e126-3436-4f83-a667-ef8e95c97cd4 | Address Redacted | | | | |
| c9c8eae8-14af-402c-848b-e526ec777017 | Address Redacted | | | | |
| c9c90ea1-48c1-42fe-99ee-02a9fe2d5182 | Address Redacted | | | | |
| c9c9135c-e04c-4f97-a3c7-f07c626f8abe | Address Redacted | | | | |
| c9c94995-11c3-4131-a919-f59f7f7367ac | Address Redacted | | | | |
| c9c9507b-9220-4d41-a985-22cb810162ff | Address Redacted | | | | |
| c9c963bf-3b35-4ee7-9fc4-eee3f5f5c778 | Address Redacted | | | | |
| c9c997d7-4727-4505-a53d-355f9dee6e34 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c9c9696-a1d2-4ccc-93dc-98735e5cf589 | Address Redacted | | | | |
| c9c9b641-6df0-4037-a5c8-4ab83135f2b3 | Address Redacted | | | | |
| c9c9b958-6b8d-4abd-92bd-8a6c47505646 | Address Redacted | | | | |
| c9c9c5b8-3f78-4db9-bbbd-e88f32da5276 | Address Redacted | | | | |
| c9c9d5cf-2e4c-47aa-8ac2-06ddc4e6cfaf | Address Redacted | | | | |
| c9c9d5d3-4b9b-4157-8fd6-61df82e519d5 | Address Redacted | | | | |
| c9c9effe-10cb-425a-8604-82d7afa83a3c | Address Redacted | | | | |
| c9c9f911-d12e-439a-bf27-0569175d81de | Address Redacted | | | | |
| c9ca0a77-95cc-4c54-a298-86ef05041902 | Address Redacted | | | | |
| c9ca0be2-2923-4418-bea2-81a739bc70bb | Address Redacted | | | | |
| c9ca0dd5-d297-4968-a6f1-d272f4e0b5bf | Address Redacted | | | | |
| c9ca33f8-4d1f-48c6-a6d6-0a271c1f2401 | Address Redacted | | | | |
| c9ca3c13-496a-42fc-acfd-f208bd41af03 | Address Redacted | | | | |
| c9ca6113-c656-42ec-9afc-4e3a9f5fe884 | Address Redacted | | | | |
| c9ca6486-2b47-44eb-a208-6056506ac6e1 | Address Redacted | | | | |
| c9ca98fe-ed88-4fbf-840e-3fc767e728b4 | Address Redacted | | | | |
| c9ca9c7d-b353-4b33-943c-d39c111832eb | Address Redacted | | | | |
| c9cb0ce9-3590-48d9-8018-0a148159c9be | Address Redacted | | | | |
| c9cb15c0-5489-45ab-adaf-578d7018a261 | Address Redacted | | | | |
| c9cb1dae-0b69-4278-b72e-c2442aab8d9a | Address Redacted | | | | |
| c9cb2795-4b26-43e1-a422-631ef4bf64f7 | Address Redacted | | | | |
| c9cb5395-7d6b-45ec-a003-a510801f1bd5 | Address Redacted | | | | |
| c9cb82c1-c74b-4655-b072-28ca9b95f12e | Address Redacted | | | | |
| c9cb8a11-23ea-4f98-9541-04ae5f2116e8 | Address Redacted | | | | |
| c9cba53c-bc9b-46f2-8479-9c9022636372 | Address Redacted | | | | |
| c9cbc688-5b0f-4f0b-857e-6ff956b57d24 | Address Redacted | | | | |
| c9cbd538-2e02-4ae5-8f51-7101234e7c5f | Address Redacted | | | | |
| c9cbf730-c5f5-41e6-b0a6-68e2db908a36 | Address Redacted | | | | |
| c9cc43ea-8ce9-4a7f-997c-e88b3878b323 | Address Redacted | | | | |
| c9cc7f9a-cea9-4989-9468-36e39d905e6e | Address Redacted | | | | |
| c9cc9926-3480-453c-8b48-e1544f687188 | Address Redacted | | | | |
| c9cc9cae-8eaf-49d0-bd54-011e9058560a | Address Redacted | | | | |
| c9ccb65e-ac6f-477f-a03d-efa957fb3707 | Address Redacted | | | | |
| c9cce29f-fc01-4b67-9779-be32fd05adbc | Address Redacted | | | | |
| c9cce684-b4b7-4bc6-a805-663c05e38ed6 | Address Redacted | | | | |
| c9cce871-88e8-427b-a482-ab94c8b99b7d | Address Redacted | | | | |
| c9cd0537-611e-4296-bc60-57f5e18ae158 | Address Redacted | | | | |
| c9cd4322-1242-40a0-9d28-f0e6fa7bcf19 | Address Redacted | | | | |
| c9cd6ca0-4b81-40f9-b88a-53961350e5f1 | Address Redacted | | | | |
| c9cdb860-b157-48da-bd67-8b8a390c5ca1 | Address Redacted | | | | |
| c9cdcafa-9861-4f1a-a505-d84fada1b054 | Address Redacted | | | | |
| c9cdcbb5-858c-4e07-af4a-c0764698956 | Address Redacted | | | | |
| c9ce0c10-3c3f-45f2-94ff-b1a87e0b50b9 | Address Redacted | | | | |
| c9ce0e5a-1b5d-4801-b06d-8687355444da | Address Redacted | | | | |
| c9ce4ac0-199b-4c5e-9d1e-ac91b958c3e2 | Address Redacted | | | | |
| c9ce56ab-763d-4a0f-aa73-65637afc08a4 | Address Redacted | | | | |
| c9ce57f1-b04d-4fcd-8197-c4051e903f92 | Address Redacted | | | | |
| c9ce6f63-99f6-44b4-962d-5ab0f5331e67 | Address Redacted | | | | |
| c9ce9c39-e76e-404a-9b22-cfbde618904d | Address Redacted | | | | |
| c9cea0dd-4994-4ced-8f17-a258864e7adc | Address Redacted | | | | |
| c9cece61-44ac-4f5e-9e4e-e181dd9eb7a9 | Address Redacted | | | | |
| c9cee14b-5815-4301-a3e7-b1d3681b0939 | Address Redacted | | | | |
| c9cf0bb5-77f7-4631-9ed7-b845559d5749 | Address Redacted | | | | |
| c9cf267a-3aec-461c-87c5-71d8cbe080c1 | Address Redacted | | | | |
| c9cf67e0-c944-4945-a065-367f32756bea | Address Redacted | | | | |
| c9cfd7bd-47c8-422c-a638-075ca1a22c28 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c9cff659-da35-4c32-b87f-43a85d3ac37b | Address Redacted | | | | |
| c9d013e6-9990-4345-a8ce-3eeb97e15f94 | Address Redacted | | | | |
| c9d0380c-0d35-45a4-9f32-05a9a22d67fe | Address Redacted | | | | |
| c9d05449-781d-48c4-a5ab-c318faa4130c | Address Redacted | | | | |
| c9d061cc-d875-46e9-935a-650615c16260 | Address Redacted | | | | |
| c9d0b6e7-b2da-4a5a-be58-c1f70e4ecc5e | Address Redacted | | | | |
| c9d0cb56-639e-4014-bb54-68df8e906353 | Address Redacted | | | | |
| c9d10ad4-8770-4c7a-b60d-66daf5545202 | Address Redacted | | | | |
| c9d19c17-4b5b-463d-adc8-273a2c5fa305 | Address Redacted | | | | |
| c9d1a920-9648-42be-88e4-d6565150d5c7 | Address Redacted | | | | |
| c9d1cf75-1dad-4908-a95a-51df957541c1 | Address Redacted | | | | |
| c9d1f103-6a0a-43aa-9c4e-3a70a0e71be7 | Address Redacted | | | | |
| c9d1f969-f238-45fe-b1eb-b6a4bf9fae75 | Address Redacted | | | | |
| c9d21325-2981-4adb-95d8-8f3b2685c394 | Address Redacted | | | | |
| c9d243dc-0bd6-45e2-8893-a8b9c16638f9 | Address Redacted | | | | |
| c9d25b92-9d54-4c68-906c-0a7196b1beea | Address Redacted | | | | |
| c9d264f6-6307-4ffd-b4a7-dbea759e9e63 | Address Redacted | | | | |
| c9d27959-cb1e-422f-91de-689bfa57e47c | Address Redacted | | | | |
| c9d27fe1-ed05-4510-93d2-233f84d44851 | Address Redacted | | | | |
| c9d27fff-b2b4-451e-adc8-367a3fede545 | Address Redacted | | | | |
| c9d299bc-e059-4edd-9159-6670fdd885e4 | Address Redacted | | | | |
| c9d2b016-e2ba-4ffa-93b8-f79771d5ca6d | Address Redacted | | | | |
| c9d2b0ba-43c4-4050-b76a-41ce054ad157 | Address Redacted | | | | |
| c9d2f8a3-f5f8-4061-8faa-a501e85aefc7 | Address Redacted | | | | |
| c9d2fd19-1729-4abc-8c5a-e5c453990a86 | Address Redacted | | | | |
| c9d31ec5-789a-468b-a1a1-8bdc60b75179 | Address Redacted | | | | |
| c9d34a5d-69b0-456a-908a-609a56f67f0a | Address Redacted | | | | |
| c9d35aa0-9702-4d23-82a0-8b357815198 | Address Redacted | | | | |
| c9d37783-631f-4ff5-83ae-270e929d9678 | Address Redacted | | | | |
| c9d38778-e7ba-4509-85c0-bdd9ff572fb3 | Address Redacted | | | | |
| c9d3a806-031a-4131-9a5a-10506f76337c | Address Redacted | | | | |
| c9d3acec-8616-4156-8bfd-524f53024bb0 | Address Redacted | | | | |
| c9d3b672-a18a-485d-9b97-691f4b15d37b | Address Redacted | | | | |
| c9d3e9ce-663f-4a52-a8f6-c55c282c06c3 | Address Redacted | | | | |
| c9d3f460-4b16-403f-96d1-aba0c5b5639a | Address Redacted | | | | |
| c9d40971-fc1f-4839-9bbf-3c88a875f6a1 | Address Redacted | | | | |
| c9d435ac-e511-4f1a-8242-15a6ef00ad34 | Address Redacted | | | | |
| c9d43978-560d-47d8-9503-92b67c52c54b | Address Redacted | | | | |
| c9d44146-d62e-438d-9db8-833f86b74ba9 | Address Redacted | | | | |
| c9d48057-0c3c-4201-8f9d-e2f393b22d37 | Address Redacted | | | | |
| c9d4a243-7e1e-40a4-b199-ffd44743a5b0 | Address Redacted | | | | |
| c9d4ab6a-3e8b-45cb-a663-dcdcfcc56a85 | Address Redacted | | | | |
| c9d4cde5-f0c7-4fef-96ef-c92e45fc753b | Address Redacted | | | | |
| c9d4e53a-0053-44a2-9024-1c886254ee91 | Address Redacted | | | | |
| c9d4f774-3e83-48af-9b09-a8a817878c65 | Address Redacted | | | | |
| c9d50d0a-99af-4318-8f20-bbb2540e35a3 | Address Redacted | | | | |
| c9d51ff1-e910-4b27-8c9f-ada80e50eb0d | Address Redacted | | | | |
| c9d52391-be30-46e8-9caa-f22af97e6722 | Address Redacted | | | | |
| c9d52614-191e-4261-a345-c305528981cc | Address Redacted | | | | |
| c9d5345c-6c29-4892-9602-893ff1463e61 | Address Redacted | | | | |
| c9d55480-4173-4888-a562-16a08b4c64b8 | Address Redacted | | | | |
| c9d55ed8-92f8-4c4a-a036-d5f2d40c15d0 | Address Redacted | | | | |
| c9d5a7a7-b464-46f2-a99d-d32c271c3595 | Address Redacted | | | | |
| c9d5b601-ce0f-4d1e-9e23-034f8050d038 | Address Redacted | | | | |
| c9d61fb2-fca9-4298-a0d5-9ec8b50ca193 | Address Redacted | | | | |
| c9d62a38-e8d2-4824-a4ec-013ec19f4c47 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c9d6669d-89c8-471f-9b6a-5d5d21df4e81 | Address Redacted | | | | |
| c9d669bf-32a7-4f81-9b46-7729f6b1b568 | Address Redacted | | | | |
| c9d6871f-e6ef-4a7c-a959-a4d90e3fd0d8 | Address Redacted | | | | |
| c9d6c70b-d307-4a73-ba45-8527de02e438 | Address Redacted | | | | |
| c9d6e15e-2343-44a4-962e-f965b737435c | Address Redacted | | | | |
| c9d6f678-518b-4ca7-889f-5850a98667f5 | Address Redacted | | | | |
| c9d73653-233e-4def-8813-c3d41dd6b692 | Address Redacted | | | | |
| c9d73798-3ac4-40c6-8968-a4fabbffad04 | Address Redacted | | | | |
| c9d745d4-abf3-4854-b394-e6bd4503bc21 | Address Redacted | | | | |
| c9d745ed-2f37-498d-99b9-89fc9f24b26e | Address Redacted | | | | |
| c9d76628-17c2-4a5b-9ba3-6fbfad12ef18 | Address Redacted | | | | |
| c9d786e4-c5d0-4650-9b25-f2babc6cdc6d | Address Redacted | | | | |
| c9d7dd55-3f40-4ab1-9bee-d2ddb28002c4 | Address Redacted | | | | |
| c9d865db-2c25-41b4-99cd-76026268706C | Address Redacted | | | | |
| c9d8716d-3b26-48c3-b2bc-eb676ce01ee0 | Address Redacted | | | | |
| c9d894d6-94f5-48c5-928c-447d98adc0ce | Address Redacted | | | | |
| c9d89780-5288-40ea-a468-acb25a87bfb9 | Address Redacted | | | | |
| c9d8ab42-e0c2-499d-ad00-0d8261ad0353 | Address Redacted | | | | |
| c9d8c40c-0080-402c-a3d7-2cc07169e0da | Address Redacted | | | | |
| c9d8d65e-dde7-42b5-9fc0-39101be697ef | Address Redacted | | | | |
| c9d8e6aa-bbbe-470c-812a-cabe3c3a6d0e | Address Redacted | | | | |
| c9d8e7f4-c11c-4e2f-ba67-ccf0342af3b5 | Address Redacted | | | | |
| c9d90302-1c38-4ea9-aa81-7cef010cdd39 | Address Redacted | | | | |
| c9d9056e-d78e-477e-ad58-e09426a71c06 | Address Redacted | | | | |
| c9d91057-76d9-405a-9dcc-fe26e68ae165 | Address Redacted | | | | |
| c9d944ff-d328-4486-95a6-a956af33b139 | Address Redacted | | | | |
| c9d94a34-7613-4d6c-a3af-c2e79938881e | Address Redacted | | | | |
| c9d98e50-1973-472e-9a6d-7d9de2c8731e | Address Redacted | | | | |
| c9d9af67-7e08-484a-b622-77c39aa4b428 | Address Redacted | | | | |
| c9d9b0f2-4e70-489e-ae2f-c24ae89386f2 | Address Redacted | | | | |
| c9d9b9fd-0362-4db1-8f25-3cfbca98f7d8 | Address Redacted | | | | |
| c9d9e1e8-944b-4f61-8213-66aaae39a3a8 | Address Redacted | | | | |
| c9d9e6d8-9858-4ed1-9d01-c14bb09c13b5 | Address Redacted | | | | |
| c9d9e7b8-11ab-4cf5-bc33-3af8c6de47cd | Address Redacted | | | | |
| c9da303a-6216-4751-af32-8737504d6478 | Address Redacted | | | | |
| c9da8931-e957-47ab-9096-cbaab5d43123 | Address Redacted | | | | |
| c9da92b9-2fb6-4a58-a83b-635d5a827e68 | Address Redacted | | | | |
| c9daa1b5-835f-4c06-b888-eb85895a5712 | Address Redacted | | | | |
| c9daa9de-adc6-4eb2-a335-3a6e1c55d1be | Address Redacted | | | | |
| c9dacdf0-707d-4577-9a09-f3d6d959178e | Address Redacted | | | | |
| c9dad67c-90b8-4480-955c-59f020811794 | Address Redacted | | | | |
| c9dae47b-9a36-45cb-b1af-fdfb91cc014e | Address Redacted | | | | |
| c9db0354-ee2a-4e04-9383-8935aef10a5e | Address Redacted | | | | |
| c9db092a-bfda-4719-8d21-30d82eb0d83d | Address Redacted | | | | |
| c9db9118-945d-4eba-94de-10404b7d0504 | Address Redacted | | | | |
| c9db9895-2c83-4d17-b8d1-b2c3ad00fe74 | Address Redacted | | | | |
| c9dbb8ce-6783-41b6-91ab-a86a9a3acc19 | Address Redacted | | | | |
| c9dbcbfe-cf1f-4045-8f16-2437e8d351b8 | Address Redacted | | | | |
| c9dbceef-e30b-425f-a2a8-827d574c809b | Address Redacted | | | | |
| c9dbda79-5c35-4226-8cb4-79e0300ea3c2 | Address Redacted | | | | |
| c9dbe95a-3533-4b5c-9bef-15c0b656e2af | Address Redacted | | | | |
| c9dbfc34-f6fc-419a-b940-4d90e7e5c193 | Address Redacted | | | | |
| c9dc2779-ace6-471d-9464-2834ad549285 | Address Redacted | Page 8028 of 10184 | | | |
| c9dc32e9-51b7-4ad9-8470-42f054fb804a | Address Redacted | | | | |
| c9dc3719-b7f9-44a1-9ffe-e4ed421d683d | Address Redacted | | | | |
| c9dc372c-a506-4d78-8e8c-e80f9db51963 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c9dc3731-57ca-4afb-bed1-701226c68ba7 | Address Redacted | | | | |
| c9dc4bb9-7727-442f-943e-987e692a14cb | Address Redacted | | | | |
| c9dc4d3a-fa69-40b3-a493-c3e244d51bd4 | Address Redacted | | | | |
| c9dc6845-e1bf-4679-b1ce-9b33844bf3ef | Address Redacted | | | | |
| c9dc8718-81f2-4a66-868a-40bad416a635 | Address Redacted | | | | |
| c9dcb50b-a75c-4c09-93a4-363c55529da0 | Address Redacted | | | | |
| c9dcb6b4-a6c5-451f-9d3d-6fb1edc68d3c | Address Redacted | | | | |
| c9dcb77c-024b-4c50-841f-c5b7471f374c | Address Redacted | | | | |
| c9dcc7f3-508c-41b0-8776-bced3872431b | Address Redacted | | | | |
| c9dcf127-b25a-410a-a64a-634e0e6c5b1c | Address Redacted | | | | |
| c9dd62f9-f7d6-4151-acfc-a09f001695d4 | Address Redacted | | | | |
| c9dd99e1-c7b8-4269-b1fd-a778aff72b46 | Address Redacted | | | | |
| c9dda494-0022-4788-9bd8-f347169e7dbe | Address Redacted | | | | |
| c9ddbba7-b835-4adc-a5f0-8e32cc668056 | Address Redacted | | | | |
| c9ddcb1e-229f-4556-b241-db215e1313ad | Address Redacted | | | | |
| c9ddd3b6-8686-4394-814e-0e41c3fe714c | Address Redacted | | | | |
| c9dde204-471b-4395-9820-90e2c805dfd2 | Address Redacted | | | | |
| c9de0473-8629-46a5-af1f-d7854d3ddf65 | Address Redacted | | | | |
| c9de0e9c-7b93-4f1e-92da-de709671093a | Address Redacted | | | | |
| c9de0fb0-e6e0-43c8-a88c-883129e43c5d | Address Redacted | | | | |
| c9de128a-ad30-47c3-8190-e1bb5bc386ce | Address Redacted | | | | |
| c9de1ec1-b7ee-4e8b-b9d5-5285927db7c1 | Address Redacted | | | | |
| c9de51e8-01d2-41be-a36e-15dff9a045d9 | Address Redacted | | | | |
| c9de5d66-e381-4f47-849e-9cd0eddf22ec | Address Redacted | | | | |
| c9de78b5-bef2-4d80-8bd4-d2465ee7780f | Address Redacted | | | | |
| c9de9acf-466d-4500-ba9d-3efe2f17d4c9 | Address Redacted | | | | |
| c9deb158-d711-45a9-8870-f1a8df8e060c | Address Redacted | | | | |
| c9deb7d7-79ff-44c3-9dd6-bf4b4c1e0abd | Address Redacted | | | | |
| c9dee1dc-70f0-4d78-80dd-822305312c53 | Address Redacted | | | | |
| c9dee406-213c-4080-9df8-2bc82e03f4dd | Address Redacted | | | | |
| c9dee7c2-66df-4688-8018-75c3ba8dc741 | Address Redacted | | | | |
| c9dee8f1-b892-4a32-a366-ff69cba8dc53 | Address Redacted | | | | |
| c9df09ef-d2b2-44c1-b2fb-84621c0b3a9f | Address Redacted | | | | |
| c9dfd77f-b28c-4a4a-bfe0-1b262afa7a5b | Address Redacted | | | | |
| c9dfea44-9b98-4388-8e87-f0bf48b096dc | Address Redacted | | | | |
| c9e010aa-8ee0-47fa-ade9-e8cd96bb6132 | Address Redacted | | | | |
| c9e01729-2848-426a-a52d-9065456363f | Address Redacted | | | | |
| c9e04e63-b444-4d51-8d7a-afec34002f62 | Address Redacted | | | | |
| c9e067ca-5491-4d31-896c-a2a3bbe76eca | Address Redacted | | | | |
| c9e07c64-34ae-478e-b85d-854b758ea834 | Address Redacted | | | | |
| c9e08f7a-8e6f-43b2-a969-7168c43d0727 | Address Redacted | | | | |
| c9e0a392-4cac-45e5-a1f2-c3b8a897b838 | Address Redacted | | | | |
| c9e0a847-2992-41b2-be30-10cbfc5f0490 | Address Redacted | | | | |
| c9e102a0-3620-420f-b7ac-a4a5efa4316 | Address Redacted | | | | |
| c9e1052c-c697-460d-8725-87a80076b761 | Address Redacted | | | | |
| c9e11947-395e-4396-a8e2-6985b4a864b3 | Address Redacted | | | | |
| c9e1c699-27f7-4d55-975d-8ff27c5132f6 | Address Redacted | | | | |
| c9e1d81a-e5bc-4c1c-b6f2-2f1a6cb42b27 | Address Redacted | | | | |
| c9e23431-cbea-4d36-9d65-146402abf89f | Address Redacted | | | | |
| c9e23ea2-6795-4995-a492-d1103e141214 | Address Redacted | | | | |
| c9e244f6-0d8d-4ad0-abcf-290a487699f0 | Address Redacted | | | | |
| c9e26cf0-6414-4b97-9297-2c7af6fd9afa | Address Redacted | | | | |
| c9e27a67-4dee-485d-8f6a-0c96df745651 | Address Redacted | | | | |
| c9e27f72-3ee0-4352-8c64-90d53b3d9661 | Address Redacted | | | | |
| c9e28353-1635-4d87-8544-50f5cc7020a6 | Address Redacted | | | | |
| c9e2c2d8-3d54-4549-a830-5d79ae742792 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| c9e2c4ec-4aec-4d57-947b-ef6f26fc82ed | Address Redacted | | | | |
| c9e2e5f0-3bac-4622-bbef-e4c8e2af0d91 | Address Redacted | | | | |
| c9e319eb-8bb8-4984-a908-0820e85debed | Address Redacted | | | | |
| c9e35382-9af7-4534-89f5-dfe465817a83 | Address Redacted | | | | |
| c9e37c60-5adb-4017-9f55-121fd3b84c51 | Address Redacted | | | | |
| c9e39f83-60ac-4a7a-b8a9-c45d690197d2 | Address Redacted | | | | |
| c9e3a4e5-3033-4a44-95e9-7b2e891022fb | Address Redacted | | | | |
| c9e3ae52-8b7c-4498-ab44-10ccc04dbb82 | Address Redacted | | | | |
| c9e3b890-5cea-465a-8b92-90772a40146e | Address Redacted | | | | |
| c9e3e57b-0390-4c79-8e0f-e1f1b34c949f | Address Redacted | | | | |
| c9e41ddf-2fa2-44e2-af1d-42b0e82d99f7 | Address Redacted | | | | |
| c9e4222e-9a3b-4239-87b5-0e4ba91bce38 | Address Redacted | | | | |
| c9e45ad1-64a2-40f8-942f-1799d27a70dc | Address Redacted | | | | |
| c9e48b3d-8707-48ef-8e0a-eb2a33730f78 | Address Redacted | | | | |
| c9e494c3-7f36-4ce5-b248-5529d89c8cec | Address Redacted | | | | |
| c9e4ab66-71c3-42f7-bf3b-4b2c3f1c1ace | Address Redacted | | | | |
| c9e4dfca-fc6c-4410-a893-69bbcfb7e148 | Address Redacted | | | | |
| c9e50e07-1764-4a01-b3bd-2180b9024b17 | Address Redacted | | | | |
| c9e538ab-6736-4d63-b69a-436900bbdb1e | Address Redacted | | | | |
| c9e56b83-9acb-457b-8489-65122aea98dd | Address Redacted | | | | |
| c9e56e63-3c42-4542-8b18-6bb00e1cd320 | Address Redacted | | | | |
| c9e58600-e043-4544-bd8c-ba804b437a3b | Address Redacted | | | | |
| c9e5d929-53e8-45c5-9421-8cb10168f8ed | Address Redacted | | | | |
| c9e5da84-ee55-4deb-ae76-58fc07556c9b | Address Redacted | | | | |
| c9e5ed16-7214-484b-8383-c05c1c7d1f5c | Address Redacted | | | | |
| c9e6264a-24a4-4eed-a714-84dc11f6fe75 | Address Redacted | | | | |
| c9e62aca-ce47-4d99-ba79-f3b31ce11ef0 | Address Redacted | | | | |
| c9e62bef-d8d3-4b58-86cc-68fd9edb70b4 | Address Redacted | | | | |
| c9e67fdc-842b-40e0-8b04-97e7ea52a288 | Address Redacted | | | | |
| c9e69257-9e90-4290-a85e-511255ab361c | Address Redacted | | | | |
| c9e6c8a1-33be-4cc0-8a85-d70199a6f977 | Address Redacted | | | | |
| c9e6c8f8-868f-4cc5-bd31-031bd25113b9 | Address Redacted | | | | |
| c9e6dc30-bfec-4562-80fa-817cb7a34ae7 | Address Redacted | | | | |
| c9e6e5f8-0ff0-4309-9f10-3ae2e04ae8ac | Address Redacted | | | | |
| c9e7012b-b22d-4351-a3cc-39e38ae238ca | Address Redacted | | | | |
| c9e70f20-6ab2-45ca-b540-c83c48d2c450 | Address Redacted | | | | |
| c9e74c1d-855f-4f3c-b09a-d1f53462ed66 | Address Redacted | | | | |
| c9e78919-e738-415c-8932-c3a4031186d0 | Address Redacted | | | | |
| c9e7913e-eb79-4915-b618-7e6150f5d156 | Address Redacted | | | | |
| c9e796e1-2c2d-48aa-8e0d-c7656572f46e | Address Redacted | | | | |
| c9e819f0-43bb-412f-b8fd-bcbd94c67bd1 | Address Redacted | | | | |
| c9e822ed-95b4-4f5f-a24e-1b9f014ddf58 | Address Redacted | | | | |
| c9e8301a-a50a-44ba-87e9-59af86f11081 | Address Redacted | | | | |
| c9e8441e-dc16-445f-8489-c7832447f073 | Address Redacted | | | | |
| c9e848fe-349b-4bd3-be14-2af3fc870395 | Address Redacted | | | | |
| c9e877f8-1d1d-43db-8af5-7dd01370a4c3 | Address Redacted | | | | |
| c9e895b3-633e-482e-986f-ab92e42764de | Address Redacted | | | | |
| c9e8d640-53e1-44fa-884c-0a0fdc327a3c | Address Redacted | | | | |
| c9e8db5c-ab53-446b-acb2-0a786fcacf06 | Address Redacted | | | | |
| c9e93027-49ce-4c4a-ad2d-46287848e3ef | Address Redacted | | | | |
| c9e961e0-852c-4d4c-97f2-a06d8bd8ef5d | Address Redacted | | | | |
| c9e98945-446f-4ec2-af0b-789cf08b7c58 | Address Redacted | | | | |
| c9e996ee-28d3-4fe1-9116-c168dc5d5df5 | Address Redacted | | | | |
| c9eafe6-a1a2-4451-9dc9-ece63ed93e80 | Address Redacted | | | | |
| c9e9de9e-c1c9-44ae-a0be-ada7ede5ec8a | Address Redacted | | | | |
| c9e9e2f5-cc9f-462f-8bf5-f732b64fe7f5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| c9e9e4ee-2c53-42d3-9ccc-25c8ce8ded87 | Address Redacted | | | | |
| c9ea039c-6d55-48a2-a273-b78904cb7d99 | Address Redacted | | | | |
| c9ea17d5-c234-4750-981e-8787d0f99c03 | Address Redacted | | | | |
| c9ea194a-55f3-443b-96fc-a06d43287a23 | Address Redacted | | | | |
| c9ea1f21-64b8-4029-afa1-ea3feef9d61f | Address Redacted | | | | |
| c9ea2945-5538-47c5-8b1a-e93fcc305c3e | Address Redacted | | | | |
| c9ea492b-c22a-45a0-94f0-b36ee428eaf9 | Address Redacted | | | | |
| c9ea50c4-31bb-4ff6-8679-c1e53a29b217 | Address Redacted | | | | |
| c9ea7819-92a2-4ffb-85ee-dc531bd8c5a1 | Address Redacted | | | | |
| c9ea91e0-fc9e-4f5c-b0bf-28c32a246038 | Address Redacted | | | | |
| c9eab7ad-7e14-45c1-9cdc-c9a8bab0a96e | Address Redacted | | | | |
| c9eb41fd-b194-43ff-bcd1-912f129be4cd | Address Redacted | | | | |
| c9eb4e03-e109-4d7d-9b0a-c15dde9b8e55 | Address Redacted | | | | |
| c9eb50cf-90a0-4466-a587-99e29b1c2281 | Address Redacted | | | | |
| c9eb5c29-d505-47ad-b41c-1ab32eb34cd1 | Address Redacted | | | | |
| c9eb70a8-00f0-41dd-a077-4f3d5f0e5425 | Address Redacted | | | | |
| c9eb7a3e-91f0-47e2-9bbb-be836681430d | Address Redacted | | | | |
| c9eb7ef4-ce09-4ac7-a734-b7ece5954e74 | Address Redacted | | | | |
| c9ebd3fa-f394-426f-8ca9-136bb2e458a1 | Address Redacted | | | | |
| c9ebd7ca-c3c2-4853-9780-334315d11ad4 | Address Redacted | | | | |
| c9ebe881-2e5c-45f3-be58-01b3d812fcd8 | Address Redacted | | | | |
| c9ebfad1-2f60-4080-bc3c-65198cb98435 | Address Redacted | | | | |
| c9ec0b89-2951-47ae-96f7-6310cd838966 | Address Redacted | | | | |
| c9ec0d65-e939-4fa5-a5e2-425545132cc6 | Address Redacted | | | | |
| c9ec56ed-6a4e-42da-bba6-4e0d6e167a7a | Address Redacted | | | | |
| c9ec6965-52b4-4887-9b92-70f71aaaa52c | Address Redacted | | | | |
| c9ec6a5b-39dd-4bc5-b9ab-c2590be61973 | Address Redacted | | | | |
| c9ec7161-cbcf-4dc5-bd58-b7cefae2b911 | Address Redacted | | | | |
| c9ec72af-bac7-439f-b5cc-985ecb844b42 | Address Redacted | | | | |
| c9ec74ad-58d0-4975-9d56-115eabfeb57f | Address Redacted | | | | |
| c9ec9aab-73f2-47b5-bcab-0498df34d351 | Address Redacted | | | | |
| c9ec9d26-f6b7-4d7c-b4e0-bbed8f7ebb3f | Address Redacted | | | | |
| c9ecaf3d-3957-4233-80df-9ab7918c0e4d | Address Redacted | | | | |
| c9ecb16f-b390-4ddc-8c5d-9c57b20f5833 | Address Redacted | | | | |
| c9ed4d00-bc17-40f8-a0df-7e09a8397505 | Address Redacted | | | | |
| c9ed8c99-84f8-49f7-968d-6a3487da8901 | Address Redacted | | | | |
| c9edb9c4-d82a-4196-9f1a-cc6e46865e6d | Address Redacted | | | | |
| c9edc8b4-b38d-4158-b329-967e93cff229 | Address Redacted | | | | |
| c9ede04e-886f-4bbb-b3f7-1fe77c98c1c9 | Address Redacted | | | | |
| c9ee1185-0bec-4e74-9fa5-1a03baf6da04 | Address Redacted | | | | |
| c9ee16ed-04a8-497e-9edd-f9f25deabfc0 | Address Redacted | | | | |
| c9ee5a1f-3569-4384-bc3e-cb32507fdc8b | Address Redacted | | | | |
| c9ee671a-9dbe-4b0a-b2c2-966628be0da6 | Address Redacted | | | | |
| c9ee7b77-4661-480b-8651-4fea42b8576e | Address Redacted | | | | |
| c9ee802b-3a7d-4bce-8eab-41dc3d728a15 | Address Redacted | | | | |
| c9ee8df6-c659-4ab8-b5df-7248ae244ef5 | Address Redacted | | | | |
| c9ee95ee-cce5-49e1-863d-a071df70f5e1 | Address Redacted | | | | |
| c9eeaae3-8434-4fd7-91a5-200aea6d40e0 | Address Redacted | | | | |
| c9eeee41-868f-40a5-bb93-c43f21463c31 | Address Redacted | | | | |
| c9eef10a-d1b3-4d1a-b80a-01c97f7edc3a | Address Redacted | | | | |
| c9ef5a1d-793d-4d58-a895-9acc6f4bbe83 | Address Redacted | | | | |
| c9ef5c5d-06a9-40b9-8939-60550aed9958 | Address Redacted | | | | |
| c9ef6ee9-137f-40e8-93e1-c26dd3f605b4 | Address Redacted | | | | |
| c9ef71cd-5964-44f1-9101-b9c3df5492d2 | Address Redacted | | | | |
| c9ef7285-f325-43c1-9953-db1977e2ca2a | Address Redacted | | | | |
| c9ef74ce-0333-4794-bf3b-73824ee8a73f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c9ef85f5-94e2-4f80-b2c5-204b58958d91 | Address Redacted | | | | |
| c9ef9174-368c-49bd-b501-4e9ecca7cf90 | Address Redacted | | | | |
| c9ef9715-a5e5-4ff9-abb0-7b31b362650f | Address Redacted | | | | |
| c9ef9faf-617c-4ade-9051-667dddda2af8 | Address Redacted | | | | |
| c9efa6bf-de6f-453d-aff4-33b158f593a1 | Address Redacted | | | | |
| c9efb233-a5d6-4947-b012-05d2f0c2e766 | Address Redacted | | | | |
| c9efb579-78f7-4968-b7e5-1f7375a89a6e | Address Redacted | | | | |
| c9f0128e-8be6-4b1c-b38a-dea4be4c6b7d | Address Redacted | | | | |
| c9f02061-1e78-4481-bd58-29997c139477 | Address Redacted | | | | |
| c9f02808-48d8-4cf1-92de-e4389132032b | Address Redacted | | | | |
| c9f03bd9-3046-40e6-9bb5-625dde9f74fe | Address Redacted | | | | |
| c9f0a492-e67a-49f1-8248-26dddc430789 | Address Redacted | | | | |
| c9f0c3a6-4d81-41f9-8274-6d7bfd8d9974 | Address Redacted | | | | |
| c9f0c97d-6958-4d7c-9496-f6605976d4e6 | Address Redacted | | | | |
| c9f0fbd7-f943-46d5-9113-827a249bebd3 | Address Redacted | | | | |
| c9f11b75-a052-44c4-b2ef-21352ec5e14b | Address Redacted | | | | |
| c9f159ab-e3e7-4975-a2a0-a6ea9f7d0bc3 | Address Redacted | | | | |
| c9f163b3-29c7-4f26-8645-78939006a8da | Address Redacted | | | | |
| c9f1c75a-5b59-444d-80ba-16b36d500447 | Address Redacted | | | | |
| c9f1f4c0-4f9c-442c-a8a5-8f3b84d79d83 | Address Redacted | | | | |
| c9f1f593-5b40-4cba-abd7-7fa5a371e62d | Address Redacted | | | | |
| c9f22e00-2042-429c-a200-a3113ef7d745 | Address Redacted | | | | |
| c9f2cc94-3e39-4d42-9a23-021e7159345e | Address Redacted | | | | |
| c9f3044c-6e72-4713-8df6-042d298bbce3 | Address Redacted | | | | |
| c9f3078a-1b62-4852-9efc-a8a71f757bb0 | Address Redacted | | | | |
| c9f31ce2-18fd-402d-8b5c-a75597c80e89 | Address Redacted | | | | |
| c9f31d8c-a8f0-4f7e-986a-fd67b4dadef2 | Address Redacted | | | | |
| c9f3395a-dd7f-4faa-8b55-a97498f9169c | Address Redacted | | | | |
| c9f36f3f-bc3e-4b00-8afe-538f3e78932d | Address Redacted | | | | |
| c9f395f5-c434-4c34-bbbe-6ac6373fe41f | Address Redacted | | | | |
| c9f3c104-4db9-4dbd-83d3-7ad0c487d7cd | Address Redacted | | | | |
| c9f3de7f-8627-4b90-9ef4-cfcc28bc0bb0 | Address Redacted | | | | |
| c9f3e91c-b136-4506-8ad4-5797dc73ff64 | Address Redacted | | | | |
| c9f40248-f57d-4fb0-8ffc-c021f9c52cad | Address Redacted | | | | |
| c9f40714-ed9b-4634-ad50-987f08f55a0a | Address Redacted | | | | |
| c9f40ba5-83e4-4fb1-a0c1-902221b01b5a | Address Redacted | | | | |
| c9f40d44-9bc3-4ce6-80c0-c8f99aa02bad | Address Redacted | | | | |
| c9f428ae-94c6-4b78-a62c-4d5200ad46d6 | Address Redacted | | | | |
| c9f43013-e321-4495-8709-93d32eb2641e | Address Redacted | | | | |
| c9f470c3-66e0-4f09-9f23-211e0ac958a4 | Address Redacted | | | | |
| c9f4aaae-b8ec-4e47-b25b-e108354f9a36 | Address Redacted | | | | |
| c9f4f19a-0ac0-40b3-a859-641fe7730bd7 | Address Redacted | | | | |
| c9f51105-4c61-49ed-bc83-e5f64c9fad40 | Address Redacted | | | | |
| c9f55e28-9cfd-4ac7-80c1-7d614da58a70 | Address Redacted | | | | |
| c9f5be24-92ac-4afe-9ea9-c0dc829d83d8 | Address Redacted | | | | |
| c9f5c889-7848-4ce0-9d76-d2fe1d6363d3 | Address Redacted | | | | |
| c9f5d22f-477c-4f0b-bdcf-cc95733448fd | Address Redacted | | | | |
| c9f5f932-94cf-4912-a095-b577b35b0192 | Address Redacted | | | | |
| c9f6132f-62c0-44f5-8107-f9e532e2d181 | Address Redacted | | | | |
| c9f631c5-7445-4e19-862d-ec9701a2beb4 | Address Redacted | | | | |
| c9f64605-b2e5-437c-918b-e387d04952ac | Address Redacted | | | | |
| c9f65b8c-6a04-4543-817e-976429b19788 | Address Redacted | | | | |
| c9f66861-b39f-4de5-9a20-c7140a4090cb | Address Redacted | | | | |
| c9f670d6-38eb-410c-a0e3-7ad83f387c5e | Address Redacted | | | | |
| c9f6c45c-189e-4976-b55b-9d730b78926f | Address Redacted | | | | |
| c9f6ddbc-43c1-4bdd-a62b-d4c07f027d12 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c9f6f605-4dac-47a6-9872-c2d79f9ba143 | Address Redacted | | | | |
| c9f707c1-fe3e-4cb7-b60e-da6920400d70 | Address Redacted | | | | |
| c9f75060-dcd9-4103-8f0a-126188744a98 | Address Redacted | | | | |
| c9f76da4-6ff2-4d52-a5f3-857109014dcc | Address Redacted | | | | |
| c9f77411-6726-4d81-8b12-8ccf0c7fc3a3 | Address Redacted | | | | |
| c9f783cc-741a-4768-a19d-25d790e81515 | Address Redacted | | | | |
| c9f7c50c-6154-4603-b8d3-4ba9216fc667 | Address Redacted | | | | |
| c9f7d1a4-ccae-48e6-a623-cb83dd503607 | Address Redacted | | | | |
| c9f7db05-5507-415a-97a4-3af19456c5df | Address Redacted | | | | |
| c9f83e86-58a0-4a26-9966-69cd7d863093 | Address Redacted | | | | |
| c9f8654f-db3e-45e1-ac8f-8e1955cb7088 | Address Redacted | | | | |
| c9f88942-0e22-4d2a-946b-1a3b4caff969 | Address Redacted | | | | |
| c9f8b754-b402-4eae-8cd9-349c748f9540 | Address Redacted | | | | |
| c9f8f4e6-60fb-47ee-b1c7-1def31bf555e | Address Redacted | | | | |
| c9f93d7b-54c0-45a4-8256-532e9c61b81b | Address Redacted | | | | |
| c9f959c7-ef95-419f-ab33-e24fe1924597 | Address Redacted | | | | |
| c9f97140-e5b8-47de-a8b2-23ed5467889e | Address Redacted | | | | |
| c9f97ed7-84ff-4cbd-b7ff-bd4217c8501c | Address Redacted | | | | |
| c9f98e13-d51d-4aba-b11b-e014a57dad9f | Address Redacted | | | | |
| c9f99982-8427-4545-9cee-70abdb5507b6 | Address Redacted | | | | |
| c9f9a3d3-10bb-4dbb-842f-d060459f4064 | Address Redacted | | | | |
| c9f9d2bf-7778-4443-a049-7ed35e03e0a7 | Address Redacted | | | | |
| c9f9d2f1-95ae-4311-8616-2730c273393C | Address Redacted | | | | |
| c9f9e21d-607e-4261-9c53-e88ad465776l | Address Redacted | | | | |
| c9f9eb4a-9213-4673-b4a6-27e6b2dd9162 | Address Redacted | | | | |
| c9fa032d-354a-4fed-af99-4e344c4a284a | Address Redacted | | | | |
| c9fa0a42-d21f-4219-824c-b9f598e65097 | Address Redacted | | | | |
| c9fa0f4d-e5e3-41d2-8afa-627e00d2b9ab | Address Redacted | | | | |
| c9fa3f10-652b-46b6-8ab4-1243100f58a8 | Address Redacted | | | | |
| c9fa4c50-d176-46b5-8c6e-756a0bd0319c | Address Redacted | | | | |
| c9fa4d6a-6e81-4d4e-8f9e-e7e0cf3c33bf | Address Redacted | | | | |
| c9fa7790-c75c-4b0c-9dba-1b8839e068b5 | Address Redacted | | | | |
| c9fa9e98-be1e-4198-b20e-2c52872272ef | Address Redacted | | | | |
| c9faa485-ef33-4716-b5e1-72320483093a | Address Redacted | | | | |
| c9fab7ce-6f57-4dc8-b7ee-7338a3bd7699 | Address Redacted | | | | |
| c9fad146-32da-49a7-b8f4-1c7d752402df | Address Redacted | | | | |
| c9fb38a9-cfc9-43c2-a2e7-3de984ad7a84 | Address Redacted | | | | |
| c9fb3e15-774d-4b3b-9cca-05934ecc1e6a | Address Redacted | | | | |
| c9fb751a-db53-416a-8229-ef57345d33c9 | Address Redacted | | | | |
| c9fc1c46-d87e-41f1-9b19-fa80c773f233 | Address Redacted | | | | |
| c9fc2271-80aa-42c6-aa6f-8642d8b87677 | Address Redacted | | | | |
| c9fc2f9b-feda-4413-9a8d-ffc856320fff | Address Redacted | | | | |
| c9fc4fe0-2858-459e-b618-8a805a8b9b12 | Address Redacted | | | | |
| c9fc6e39-590a-468a-8a79-43a9fa5244a | Address Redacted | | | | |
| c9fcaa21-eb66-4597-873e-017d0dc0c81d | Address Redacted | | | | |
| c9fcb16e-13a1-4a71-bacc-70852ddcfd10 | Address Redacted | | | | |
| c9fcc77c-45b5-4717-b61e-bdb7f5516638 | Address Redacted | | | | |
| c9fcf88c-40d8-4794-b862-a3cb9675292c | Address Redacted | | | | |
| c9fcfa4b-d8fa-4bec-a055-66c211c849b5 | Address Redacted | | | | |
| c9fcfa6a-1549-41ea-a817-62447eceebe2 | Address Redacted | | | | |
| c9fd0d19-b71b-4c78-93ee-968ba419956f | Address Redacted | | | | |
| c9fd2736-c857-40f2-b4c8-50ad843ff213 | Address Redacted | | | | |
| c9fd3c3e-7d80-435b-bc20-e62d8fd40126 | Address Redacted | | | | |
| c9fd4cfe-5177-4283-b18c-6eae366a4244 | Address Redacted | | | | |
| c9fd5e12-d2fe-4d4b-9d1f-90f389953e84 | Address Redacted | | | | |
| c9fd5e6d-51f2-4ed8-a307-63abff527d5d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| c9fd7b47-d01c-4274-932d-57a098d9f6a0 | Address Redacted | | | | |
| c9fdeac8-d516-40fc-83eb-d1b18c704ac7 | Address Redacted | | | | |
| c9fe6323-cdf0-43c0-b6dd-336140a9c64a | Address Redacted | | | | |
| c9fea628-094c-4ddf-adca-5a236b4ffb1f | Address Redacted | | | | |
| c9feeff8-0b73-4329-a129-53aa0945a118 | Address Redacted | | | | |
| c9fef176-1e21-426f-909f-e0067a7e8c38 | Address Redacted | | | | |
| c9fefbd0-e2a2-4fe8-9c31-71ae2f4442f0 | Address Redacted | | | | |
| c9ff7de9-8541-45a0-b9f8-2d889010cddc | Address Redacted | | | | |
| c9ff83ae-67bc-49f4-8f48-b3217e9592cd | Address Redacted | | | | |
| c9ffcdd84-2ace-4a83-b7ed-efbe285d3af1 | Address Redacted | | | | |
| c9ffdd56-ddb7-4288-a0cb-dad0be688a8e | Address Redacted | | | | |
| ca002850-2a79-4480-8215-7c43cd9c2f9a | Address Redacted | | | | |
| ca00450e-24ea-42b2-92b0-fe4e684ebcd4 | Address Redacted | | | | |
| ca00603e-5d97-43d1-871a-7d19882a2996 | Address Redacted | | | | |
| ca0087da-9b84-46a3-87c6-aeaaef306223 | Address Redacted | | | | |
| ca00891b-9a29-406e-83f0-88e046ff80c5 | Address Redacted | | | | |
| ca008c44-4de7-4ecc-b376-52099e6ed3e0 | Address Redacted | | | | |
| ca00ad1e-e9a6-4036-a83e-116a3d0f593a | Address Redacted | | | | |
| ca00b404-03ba-4e4c-ab31-c9c1fbc84f5c | Address Redacted | | | | |
| ca00d853-cc35-48e9-b5e0-f1b053fb9eb2 | Address Redacted | | | | |
| ca00dd63-235b-408a-8ad8-65e9c9ba6612 | Address Redacted | | | | |
| ca0105a3-0c04-42db-8938-684e5d4ab0ca | Address Redacted | | | | |
| ca012a79-089c-4367-a5b3-ad5b6b8de461 | Address Redacted | | | | |
| ca013b74-501b-4614-933b-eab1f1a361e2 | Address Redacted | | | | |
| ca01404d-0a17-48f7-a111-40dfaf2980f5 | Address Redacted | | | | |
| ca016a49-07f1-477d-9c14-f07564f68840 | Address Redacted | | | | |
| ca017afa-c5ba-4af4-ba42-8f2239cc66e5 | Address Redacted | | | | |
| ca0202a0-150d-444a-aa17-1907911f5627 | Address Redacted | | | | |
| ca021f9b-dace-442c-8b69-27b77357fd73 | Address Redacted | | | | |
| ca022ac7-16e2-4d89-b477-54fc4f430824 | Address Redacted | | | | |
| ca026b40-2010-4a3e-a9e9-f90c0904737c | Address Redacted | | | | |
| ca0275e9-082c-422b-98fc-ec5a516d486a | Address Redacted | | | | |
| ca027ce2-b432-4103-ad31-b41c4227d6ff | Address Redacted | | | | |
| ca02819c-a2fb-4c86-9f67-c10c95930d68 | Address Redacted | | | | |
| ca029ba0-fb68-4ee8-bbaf-4e6097fc946e | Address Redacted | | | | |
| ca02a00a-e498-4eca-92ec-a503a6b6a01f | Address Redacted | | | | |
| ca02a86f-9c65-4392-b8c4-6884829a1b9c | Address Redacted | | | | |
| ca02bec1-9372-42aa-85e7-472f8d87e86c | Address Redacted | | | | |
| ca02c49a-0d96-4d5d-bb11-30fda05c3135 | Address Redacted | | | | |
| ca02dad8-00d7-41bb-b602-bfb88366b691 | Address Redacted | | | | |
| ca030741-a276-4e01-812b-bf83b6b205f7 | Address Redacted | | | | |
| ca0330c9-f4c9-461e-9488-ba3b34d09383 | Address Redacted | | | | |
| ca034e3f-7d2a-4437-8201-5e7b8efac636 | Address Redacted | | | | |
| ca036034-65a5-4e19-afcb-104ee2b9fccd | Address Redacted | | | | |
| ca037e42-65e3-4b13-86ad-a007a29396f0 | Address Redacted | | | | |
| ca03abc8-8e64-4d77-a8bf-7819cf1b691d | Address Redacted | | | | |
| ca03f7b2-4e49-429e-b2dc-993457037cac | Address Redacted | | | | |
| ca04078a-58aa-45bd-a377-f06d0784ba85 | Address Redacted | | | | |
| ca040e6f-099d-4306-9733-6228c056f1a8 | Address Redacted | | | | |
| ca041b3d-ce30-43e3-8ae2-b6c66223ce03 | Address Redacted | | | | |
| ca04265f-c682-4743-a20c-3e76a1eba315 | Address Redacted | | | | |
| ca0485e0-2587-4c5b-a40b-2860ca8f87a5 | Address Redacted | | | | |
| ca04921a-6181-48c2-b182-24aa97b7ce38 | Address Redacted | | | | |
| ca04c6b6-7130-4d3d-9791-cd7a12c7bb0c | Address Redacted | | | | |
| ca04e38e-b707-44f5-895e-e656ad03d728 | Address Redacted | | | | |
| ca0510ca-b632-464f-8551-24bac53b5ac2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| ca0516a4-f1fb-499f-8488-a504e9c13fb3 | Address Redacted | | | | |
| ca05355c-a8df-40f1-a462-18cd0e7cf57e | Address Redacted | | | | |
| ca0541b1-30d8-41cb-93b2-1c43ebe59ead | Address Redacted | | | | |
| ca05485d-c42c-4891-9ea5-6079452a30bd | Address Redacted | | | | |
| ca055f07-2a70-45a0-9056-f1049cf836d8 | Address Redacted | | | | |
| ca05847d-8027-47fe-b946-4fe9b6e1f2d4 | Address Redacted | | | | |
| ca058591-9330-4693-b4d3-a5fb9612512a | Address Redacted | | | | |
| ca058ef7-7c0a-41fa-87d9-f7ba55e2444b | Address Redacted | | | | |
| ca05b2e6-e311-4abb-9db3-54f49500a64d | Address Redacted | | | | |
| ca05e450-b40b-4867-adef-9d355b4da2d0 | Address Redacted | | | | |
| ca0602d1-f23b-4bfd-9569-f5e7625f1dec | Address Redacted | | | | |
| ca061207-67ed-4dc9-9707-2b7ab8e5c63f | Address Redacted | | | | |
| ca0618bb-1b6b-416e-9ebd-defc6a1b1338 | Address Redacted | | | | |
| ca065c0b-f917-4b93-98c0-7a3fe3c8cee7 | Address Redacted | | | | |
| ca066f03-1666-4653-9364-7958fb3c2a84 | Address Redacted | | | | |
| ca068198-64ce-4a35-a979-2c93827bc23e | Address Redacted | | | | |
| ca06a79f-e906-45f9-8fd5-c2566fe754db | Address Redacted | | | | |
| ca06a7c3-18eb-4d51-9a7b-8b7b86c31e64 | Address Redacted | | | | |
| ca06da2e-146f-47a6-9044-5d6f64366f4l | Address Redacted | | | | |
| ca0706df-49e3-49b6-bcee-ee0f5c6ca964 | Address Redacted | | | | |
| ca07249f-7c3c-47fe-8e50-44a7767fef4C | Address Redacted | | | | |
| ca073524-bfb9-4eb5-aa7d-50cea00c708b | Address Redacted | | | | |
| ca075847-608e-48a8-8b95-3786c7dc13f4 | Address Redacted | | | | |
| ca075923-7091-4ed3-9bdd-832391f7b7ab | Address Redacted | | | | |
| ca07b5f8-a2af-4a8b-90d2-458246bde816 | Address Redacted | | | | |
| ca07bf1a-7834-43b7-b20e-32ac9559c56e | Address Redacted | | | | |
| ca07c00a-5c30-4683-9e50-e96085580695 | Address Redacted | | | | |
| ca07d135-0596-44aa-bb5c-9b3cdebc5b1a | Address Redacted | | | | |
| ca07d2c6-2408-497a-b851-80a770e5e9dc | Address Redacted | | | | |
| ca07f9ec-eafe-4a6c-bc8f-8c2e85d496d0 | Address Redacted | | | | |
| ca08091b-b2d6-4169-8429-8df06bf22ea4 | Address Redacted | | | | |
| ca080a64-51e1-4ce8-a794-07b1c2c32c38 | Address Redacted | | | | |
| ca080e5f-4449-47cd-9474-1ac9785f3d9a | Address Redacted | | | | |
| ca080efb-5e8c-4b57-8680-1a42fa789cc4 | Address Redacted | | | | |
| ca082c54-01d7-4c62-b8c4-dc2688c9d689 | Address Redacted | | | | |
| ca084e98-d0f1-4314-b14d-1622ec944587 | Address Redacted | | | | |
| ca08640f-52e0-42f4-97e6-5643388938f3 | Address Redacted | | | | |
| ca087b5e-9d58-4ab5-970d-65431f566db4 | Address Redacted | | | | |
| ca088b7f-db72-4d42-b137-96f80113c28d | Address Redacted | | | | |
| ca08c52b-1313-4fbe-865f-2a7fff3381c2 | Address Redacted | | | | |
| ca08c8b7-4589-4a54-867a-358dfb55832e | Address Redacted | | | | |
| ca08cea2-0313-4c41-911b-0508e1d98fae | Address Redacted | | | | |
| ca08fe8e-6263-4b8e-a7d5-149e93975ddl | Address Redacted | | | | |
| ca09486e-dd42-4ae5-a6e0-96b5d17cfa53 | Address Redacted | | | | |
| ca09669e-07fd-4860-a438-501d9c6313bb | Address Redacted | | | | |
| ca09ba47-ca86-4a03-8c3c-1f961fc83bb0 | Address Redacted | | | | |
| ca09c096-8320-4a13-8177-66ab84d99752 | Address Redacted | | | | |
| ca09d421-6cb9-4d4d-a093-a011a5c64144 | Address Redacted | | | | |
| ca09dcbc-a046-41be-a6ae-7427b3b7ffcc | Address Redacted | | | | |
| ca0a03e3-b189-4052-affe-a6e0924196c8 | Address Redacted | | | | |
| ca0a1034-322b-4f88-b0e1-631891f8d9d9 | Address Redacted | | | | |
| ca0a18b4-6c8e-4755-9621-d45b389b3add | Address Redacted | | | | |
| ca0a5b0b-613a-4401-b11c-f79e53617e2a | Address Redacted | | | | |
| ca0a7b1a-176e-4aa5-bc3f-4863e7b0ebcd | Address Redacted | | | | |
| ca0a9538-66f1-412d-8191-d76486ebcf21 | Address Redacted | | | | |
| ca0acb79-c515-4cfc-9544-911756f25373 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ca0afcf2-a045-4f72-a829-53860788536c | Address Redacted | | | | |
| ca0afd90-99dc-44fe-8e70-b860b9a81222 | Address Redacted | | | | |
| ca0b129b-ff7d-4e13-97e2-a4ffc8c405c6 | Address Redacted | | | | |
| ca0b3c45-3ef8-4891-a4ce-625724acbe7C | Address Redacted | | | | |
| ca0b7a6d-e238-459e-98ce-d2b6f78b6613 | Address Redacted | | | | |
| ca0b7fa6-6664-44d6-880b-5ecd78790ad4 | Address Redacted | | | | |
| ca0b8bec-fbcd-4681-984e-909a3ed5465a | Address Redacted | | | | |
| ca0b90bd-d6c5-4365-b351-b828a907781a | Address Redacted | | | | |
| ca0b96a6-8011-4ed8-91ab-52b90f79793a | Address Redacted | | | | |
| ca0b9a15-1e77-4c1b-86e4-04d41030394a | Address Redacted | | | | |
| ca0bc32f-bf08-4e91-aa3e-e805214d04f1 | Address Redacted | | | | |
| ca0bd8d1-5099-4a26-9914-27d2a174cade | Address Redacted | | | | |
| ca0be6ea-087b-4b80-b973-ec5dda2cc3b9 | Address Redacted | | | | |
| ca0bf6d8-0569-4db3-aa29-bce531fbf19e | Address Redacted | | | | |
| ca0bf942-3daa-46ab-9077-596a2742f04C | Address Redacted | | | | |
| ca0bf95c-8a18-44ec-aaa5-f9c1d1c46efc | Address Redacted | | | | |
| ca0c2a79-1637-4a56-b2ad-a872eb7bb585 | Address Redacted | | | | |
| ca0c5506-f7c8-4563-8395-4fc786f7c0e1 | Address Redacted | | | | |
| ca0c84ad-c3d8-41d4-82f0-25191c4d7e72 | Address Redacted | | | | |
| ca0c8c64-9654-4685-ac8f-d11cebe042eb | Address Redacted | | | | |
| ca0c9257-0e61-4739-a372-f0fe71777771 | Address Redacted | | | | |
| ca0d0804-e404-48fa-a7b8-ecacaa8f46cc | Address Redacted | | | | |
| ca0d22dd-7452-4b3c-b5dd-e67db69bc9f1 | Address Redacted | | | | |
| ca0d316d-5686-4a23-a04e-e9f7e974fa26 | Address Redacted | | | | |
| ca0d4413-b419-4234-a3dc-542480ba6382 | Address Redacted | | | | |
| ca0d607d-b207-47e2-86d9-dcfa9f002d33 | Address Redacted | | | | |
| ca0d6d50-91ae-474c-b73b-376007e0a703 | Address Redacted | | | | |
| ca0db6c7-b516-4357-b09f-e6188b4cd2d0 | Address Redacted | | | | |
| ca0dfd5d-0544-491f-b346-699a52193c6a | Address Redacted | | | | |
| ca0e1c2e-b055-4b5e-9044-07f3fd347bdb | Address Redacted | | | | |
| ca0e23b0-0c8e-42cb-b688-34e6ba44665e | Address Redacted | | | | |
| ca0e4cdd-3ede-44dd-8066-ceb0cb83539a | Address Redacted | | | | |
| ca0e68e6-94f4-4208-a6fa-1a39b8310e4! | Address Redacted | | | | |
| ca0e68ec-981a-4584-a3f2-8825bb51cb26 | Address Redacted | | | | |
| ca0e8487-d551-4d14-a720-0a46ea71cfa6 | Address Redacted | | | | |
| ca0ea89a-4d76-4372-a342-5f424353f04! | Address Redacted | | | | |
| ca0eaf7a-3ff2-44ba-9822-c408c61c45e3 | Address Redacted | | | | |
| ca0f07b3-3098-43de-a23f-dc3e5b7d5b03 | Address Redacted | | | | |
| ca0f14cb-b2f3-4a66-891f-787723882f8b | Address Redacted | | | | |
| ca0f1f43-49a8-44e3-bd33-e793aa6c99de | Address Redacted | | | | |
| ca0f2f47-a91e-4bfb-a729-e9ccff672c4e | Address Redacted | | | | |
| ca0f5064-b38b-4f39-a75c-c826d98d7f53 | Address Redacted | | | | |
| ca0f564a-4f3b-429f-a743-a7f0fe45f657 | Address Redacted | | | | |
| ca0f6828-a6cb-49a2-9ab7-12d5665af98a | Address Redacted | | | | |
| ca0f75e8-310a-4641-9bec-db67b1f962fb | Address Redacted | | | | |
| ca0fa1e3-fdb4-45b0-b94b-971c826ad0be | Address Redacted | | | | |
| ca0ff151-5e29-417f-95e4-f4e5019afe8e | Address Redacted | | | | |
| ca0ffe80-4c84-4595-9f33-c4564daa66e1 | Address Redacted | | | | |
| ca101b85-442f-4d9f-9882-465dd763b49c | Address Redacted | | | | |
| ca1049f7-efcc-4798-91c1-2a28eec12444 | Address Redacted | | | | |
| ca10845b-79e5-4f24-bfae-cad1a53b372e | Address Redacted | | | | |
| ca1093f5-5f40-48f9-8ae2-9586bc34617& | Address Redacted | | | | |
| ca10a38d-ba47-48f4-9379-6faaebab7eaa | Address Redacted | | | | |
| ca10f8fc-c11c-41f7-bd6e-c099219169b4 | Address Redacted | | | | |
| ca110865-4860-4ab6-a10a-44f563def9ae | Address Redacted | | | | |
| ca11086e-2e09-4800-bde0-2242e71a47ba | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ca1116ac-8ccd-4cab-b3a9-8dec2a9d8e34 | Address Redacted | | | | |
| ca114ddd-6de4-4519-85c7-fd61ea61093f | Address Redacted | | | | |
| ca114e3a-a969-43da-80d8-08a1fb858197 | Address Redacted | | | | |
| ca115e0a-41de-43c2-a1ed-e54e288ea226 | Address Redacted | | | | |
| ca1163fc-a1dd-4309-a7ed-c61180319893 | Address Redacted | | | | |
| ca116eb9-f3a4-4134-9c18-42ccef678c22 | Address Redacted | | | | |
| ca11892a-c22a-43ff-ac6b-0388d76f7f6e | Address Redacted | | | | |
| ca11a10e-2552-4915-832a-e56d5494ebc1 | Address Redacted | | | | |
| ca11a51e-121f-4b8c-84f6-10a3b5bbf867 | Address Redacted | | | | |
| ca11e056-fe5f-4afb-8b7e-fe1a19c836a2 | Address Redacted | | | | |
| ca12070b-97ea-45c1-90e6-00623ea23285 | Address Redacted | | | | |
| ca120802-b947-4d2a-8e41-7d0a40fd92a6 | Address Redacted | | | | |
| ca120ef3-a74f-42c2-9b32-53a2e2e6ab66 | Address Redacted | | | | |
| ca121a28-d7f0-46a7-9039-744b77b090e5 | Address Redacted | | | | |
| ca1240de-fe8e-4a7b-92f4-001cf9767c9e | Address Redacted | | | | |
| ca1272f0-dd25-4e91-aa76-af9ae971b3de | Address Redacted | | | | |
| ca127c92-7b2a-4e96-b936-4aec6ae2728c | Address Redacted | | | | |
| ca128267-9d6e-4305-9dc6-33de97c3861c | Address Redacted | | | | |
| ca129510-ca4c-47fa-8542-d605413f4cad | Address Redacted | | | | |
| ca12c9ce-8e34-4697-b403-26e57c9ae2b8 | Address Redacted | | | | |
| ca12e7cf-075d-48ed-823d-d6166a7d3496 | Address Redacted | | | | |
| ca12ef9e-9c1f-4391-a11f-142d7b74edc3 | Address Redacted | | | | |
| ca1395d4-3316-4f28-8e30-ace014a4ed0f | Address Redacted | | | | |
| ca13a905-849c-4ad1-ae5b-e8a6c7762c48 | Address Redacted | | | | |
| ca13bfe7-79c4-4514-99eb-d66b0507f6cf | Address Redacted | | | | |
| ca13c3a5-423e-46be-bb86-4e0d7b53f865 | Address Redacted | | | | |
| ca13d7bb-0fcd-4254-bc52-88cb4b890392 | Address Redacted | | | | |
| ca13e2fd-29db-4d3f-9ad8-5603c5362878 | Address Redacted | | | | |
| ca13f5e9-0584-4790-ba0e-88a355bae2fl | Address Redacted | | | | |
| ca141319-100c-4bc4-8610-d1d275f5ebbf | Address Redacted | | | | |
| ca141ba1-0e63-4075-8d35-c63aa567b308 | Address Redacted | | | | |
| ca148d31-db8f-4c13-9cd6-4ef3eebc109e | Address Redacted | | | | |
| ca14910b-e8b3-4ee5-8bfd-b83eda6fcf70 | Address Redacted | | | | |
| ca149a75-62a0-44dd-b1eb-f6857f930688 | Address Redacted | | | | |
| ca14ad01-9718-4f55-95eb-00238faa758l | Address Redacted | | | | |
| ca14f43e-1bbe-4871-9fae-9b7953eed657 | Address Redacted | | | | |
| ca14f5d4-729d-4338-8dac-85d9b1cdb266 | Address Redacted | | | | |
| ca150b0d-d14d-4c35-a4ff-98ec22a8a6e7 | Address Redacted | | | | |
| ca1567b4-c477-4032-8416-3f686f85627e | Address Redacted | | | | |
| ca159b93-55b5-4cf7-9765-eea0abc025d8 | Address Redacted | | | | |
| ca159bc4-5c5e-49ef-8145-de7a8b2c0f4b | Address Redacted | | | | |
| ca15ec0c-6c0c-4bd5-ba40-dd155add4343 | Address Redacted | | | | |
| ca165753-5a44-4fdd-b10c-a288291dfd98 | Address Redacted | | | | |
| ca16601e-a923-4a68-a563-0f59b0df9228 | Address Redacted | | | | |
| ca16b00a-f43d-4205-9465-7aab6ac7b6e7 | Address Redacted | | | | |
| ca16c617-df9c-486a-9b72-ba7adc0eeeee | Address Redacted | | | | |
| ca16ccc2-54e7-4c5a-aa4b-3cbf975f3b01 | Address Redacted | | | | |
| ca16d059-06a3-4d90-9fe4-df962c150af9 | Address Redacted | | | | |
| ca17110d-1d8c-4143-b161-401845d7f074 | Address Redacted | | | | |
| ca1732c0-6692-4421-bbf0-14dd64b41fdb | Address Redacted | | | | |
| ca17a80b-3460-40ac-9f65-da56b9c16347 | Address Redacted | | | | |
| ca17afee-2466-4627-8f52-2e1bc41be5a7 | Address Redacted | | | | |
| ca17ce14-ab46-4d59-8081-f520f90c90c1 | Address Redacted | | | | |
| ca17d6b1-c591-4103-8329-a56d1b789a3a | Address Redacted | | | | |
| ca17f954-7b8f-4790-813b-461f19b609ae | Address Redacted | | | | |
| ca180e68-b03a-47ed-8831-7be9807d391f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ca18856e-7c06-450a-b706-31f2aa78087c | Address Redacted | | | | |
| ca189390-0624-49fd-bae9-2b39703739a| | Address Redacted | | | | |
| ca18af45-3695-496b-9ad3-959f020ee417 | Address Redacted | | | | |
| ca18cfcc-a6b9-4666-ba75-5ee692e6d7ac | Address Redacted | | | | |
| ca18d0b4-4f62-4204-bd95-da4ad3f160ae | Address Redacted | | | | |
| ca18d7df-af06-4f95-87ec-02cebb22d46a | Address Redacted | | | | |
| ca18ffe9-a117-43ee-930c-21e752ef5693 | Address Redacted | | | | |
| ca191d9d-0063-4621-a7a9-9e5ac07e9401 | Address Redacted | | | | |
| ca19475c-824d-401f-b324-1279ffbb7942 | Address Redacted | | | | |
| ca1953cd-6474-4270-b1fc-eb7fd04e4856 | Address Redacted | | | | |
| ca197a8b-7d0b-400a-b0b7-ff6bc91411e0 | Address Redacted | | | | |
| ca198b1a-3f14-4e4c-8db2-3a2149621a3| | Address Redacted | | | | |
| ca199a5b-4f05-459c-9963-5edd63a575fa | Address Redacted | | | | |
| ca19af08-cb9f-4de1-a8c3-3e2ed0304dd2 | Address Redacted | | | | |
| ca19b2a8-a942-413c-86dd-a149a610b694 | Address Redacted | | | | |
| ca19ccd1-08bf-41b0-a976-5dd0a7b1e120 | Address Redacted | | | | |
| ca19d2a2-f4c4-4048-8431-872ab1be1d33 | Address Redacted | | | | |
| ca1a2849-0a56-496d-b9aa-4e42577ac9aa | Address Redacted | | | | |
| ca1a3009-8aa1-4de8-b2da-cf08d9f38b7b | Address Redacted | | | | |
| ca1a5e50-7d6c-41fd-a4fb-04e4a388f02f | Address Redacted | | | | |
| ca1a961e-4f3e-4181-a043-1c6555bb3032 | Address Redacted | | | | |
| ca1a98b9-581a-4b79-89e6-da198ec3ad07 | Address Redacted | | | | |
| ca1a993d-dcbe-402c-a1b9-1f547edaa5ef | Address Redacted | | | | |
| ca1ac55a-b8a6-4331-93f4-ee68a5ad45b6 | Address Redacted | | | | |
| ca1adcb6-c9f2-4f15-8b68-a7d40d5fcb03 | Address Redacted | | | | |
| ca1af1ca-6523-4292-b065-6888f5430667 | Address Redacted | | | | |
| ca1af419-23dc-4071-b820-941837ce5ecc | Address Redacted | | | | |
| ca1b1d51-14af-4b4c-bb5d-045f30833005 | Address Redacted | | | | |
| ca1b2c18-7a13-4909-a17d-060bd32c139b | Address Redacted | | | | |
| ca1b3dd5-7e74-4708-abea-3efdcbdc945b | Address Redacted | | | | |
| ca1bb343-f855-45e7-8211-0a2366e4cce5 | Address Redacted | | | | |
| ca1bcb19-edaf-4369-9cde-25f564fe286e | Address Redacted | | | | |
| ca1bde8d-cffe-432b-aefc-418d543d8571 | Address Redacted | | | | |
| ca1be733-622d-4813-9ac7-7580692d77d6 | Address Redacted | | | | |
| ca1bf3d4-b810-4fae-8fde-c348eb521bd2 | Address Redacted | | | | |
| ca1bfdba-116e-4054-93d0-b614405fb1b0 | Address Redacted | | | | |
| ca1c1c1a-3e70-42f3-960b-1cda0a51adf3 | Address Redacted | | | | |
| ca1c2517-f677-48aa-899e-bce2c02fcf7a | Address Redacted | | | | |
| ca1c4b11-7478-47d3-989a-5841c6b5a06d | Address Redacted | | | | |
| ca1c58ef-ac85-4c82-93ba-c4b8c359a234 | Address Redacted | | | | |
| ca1c60c0-a817-48e6-a82e-c8fc961d8bfe | Address Redacted | | | | |
| ca1c7ab1-d50c-4e24-982b-302d847e1abb | Address Redacted | | | | |
| ca1c7dce-5c62-4ded-ba1b-6d14c33fe0d9 | Address Redacted | | | | |
| ca1caa8c-5840-45cd-b4af-1c45f1682a28 | Address Redacted | | | | |
| ca1d361e-1865-49ef-b123-c701e5aeb9bb | Address Redacted | | | | |
| ca1d480f-6b73-431c-ab63-5f3a05f6dc2b | Address Redacted | | | | |
| ca1d692c-83da-42fe-a804-de8e481de532 | Address Redacted | | | | |
| ca1d6b3b-6b7f-4022-bd2f-1ce608a7d01e | Address Redacted | | | | |
| ca1d7080-25c4-4c70-942a-a25cb31b7ffa | Address Redacted | | | | |
| ca1d93a6-67f5-49ac-ab7f-6a4998d15997 | Address Redacted | | | | |
| ca1db3a5-90f7-4809-bd06-974a0bd0ac77 | Address Redacted | | | | |
| ca1dba90-5d97-42bb-94fc-5cfc46ef0263 | Address Redacted | | | | |
| ca1de9dd-65da-452f-994d-f859f968e651 | Address Redacted | | | | |
| ca1df2b9-96a5-4699-8469-dd8c1fbf2614 | Address Redacted | | | | |
| ca1e0887-3823-479d-9aed-74b30b7f83c3 | Address Redacted | | | | |
| ca1ea5ee-145f-46fd-856c-79cd8674bb2e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ca1ea75a-7f93-4ac7-a6e1-a52e1b3fb96b | Address Redacted | | | | |
| ca1eb6ac-4898-4462-8d3e-dbc986d0d36b | Address Redacted | | | | |
| ca1ec8e4-7230-4ab9-904f-ec79e1c22bca | Address Redacted | | | | |
| ca1ee89d-591f-492b-b53c-0f22e8099f53 | Address Redacted | | | | |
| ca1ef716-c697-4e69-95ea-216668e442ed | Address Redacted | | | | |
| ca1eff19-9a68-4276-9436-3c88943f0f4d | Address Redacted | | | | |
| ca1f1538-c924-4168-ab8f-e7533b9686e7 | Address Redacted | | | | |
| ca1f3e6a-b111-4027-96f2-2e5224ce4b4e | Address Redacted | | | | |
| ca1f762b-7c9e-4a86-926e-760134359ef2 | Address Redacted | | | | |
| ca1f88db-578a-4cb8-b42a-a7c73d652e36 | Address Redacted | | | | |
| ca1fed4d-14d3-4584-970c-f6872202fff3 | Address Redacted | | | | |
| ca203db8-f059-42dc-b27e-346fffbb6919 | Address Redacted | | | | |
| ca204bb7-c228-4bbc-b371-fb4ae013f76d | Address Redacted | | | | |
| ca20550c-3839-4ec4-899b-1ca875f41334 | Address Redacted | | | | |
| ca2099e1-63b4-4ea5-9283-81e9132f6aa7 | Address Redacted | | | | |
| ca20b050-ee69-474e-b042-47634e860c4c | Address Redacted | | | | |
| ca20fa29-b601-4ff6-ac0e-0c4e3f4ed60C | Address Redacted | | | | |
| ca20ffe8-4020-4727-9ee5-50c72e6a664f | Address Redacted | | | | |
| ca210806-23d5-4975-8634-cfad78912264 | Address Redacted | | | | |
| ca2111d5-a562-4db9-b334-87a16303951f | Address Redacted | | | | |
| ca211e08-183f-4ef7-b374-c83393e17e0C | Address Redacted | | | | |
| ca2142ef-c27c-4678-929d-170c6648f027 | Address Redacted | | | | |
| ca216881-b6f2-471e-bd13-98dcd5ba449b | Address Redacted | | | | |
| ca216fe3-9c37-49de-9d4e-be5324ab0e4f | Address Redacted | | | | |
| ca217e5c-e64b-4751-8a2e-7b11ba2f4294 | Address Redacted | | | | |
| ca21a623-4898-4b50-96ae-a97d7fdba3a2 | Address Redacted | | | | |
| ca21c197-08fb-435e-add3-5620e749473C | Address Redacted | | | | |
| ca21f4a1-74e9-494b-9468-a56792a48773 | Address Redacted | | | | |
| ca226342-69c0-4208-8704-0f6d3d0b2ef6 | Address Redacted | | | | |
| ca228193-3d2f-4524-989c-f7e323bd3d1e | Address Redacted | | | | |
| ca22a241-a441-4632-bb99-b1a25a0937f1 | Address Redacted | | | | |
| ca22a496-8acc-4fbb-aaad-dcdbdea7fed7 | Address Redacted | | | | |
| ca22cf87-d24e-489b-b498-919c4500d31b | Address Redacted | | | | |
| ca22e207-db6d-4d59-97f8-ce13f483a37a | Address Redacted | | | | |
| ca230dcf-a1cd-4ebc-96c4-37ec2282d617 | Address Redacted | | | | |
| ca23393d-611b-43e5-a146-63582290ce0f | Address Redacted | | | | |
| ca234b9b-59f2-479a-876e-d5c50bd3afa9 | Address Redacted | | | | |
| ca23520f-e013-4494-ac74-61a4c0651db5 | Address Redacted | | | | |
| ca2362fe-0e1e-4b01-a67a-64123c9125b6 | Address Redacted | | | | |
| ca239cbd-5288-4a1a-aa6c-c551d91b6473 | Address Redacted | | | | |
| ca23a6ba-0e49-4ebe-a7c7-5adb1fb861f9 | Address Redacted | | | | |
| ca23b274-f196-48cf-a1cc-3806e00d55d1 | Address Redacted | | | | |
| ca23d528-82c6-40f2-8f36-6b0bf11a3f22 | Address Redacted | | | | |
| ca23f928-6825-4d95-af71-0409eeaf24f8 | Address Redacted | | | | |
| ca24550c-b103-48ae-95e8-3c785746e89e | Address Redacted | | | | |
| ca245a3e-314e-4af2-80e0-15d5188dfe2c | Address Redacted | | | | |
| ca24705d-af96-4f63-8f00-5de236298f91 | Address Redacted | | | | |
| ca248284-3dcc-4864-b427-23d66578cfc6 | Address Redacted | | | | |
| ca24aece-744e-4f10-a2bb-9314b982db54 | Address Redacted | | | | |
| ca24f2d1-44d2-431d-b027-45e576e7c712 | Address Redacted | | | | |
| ca24f8c4-be4a-4a70-bc20-aaa2bfbda006 | Address Redacted | | | | |
| ca24fcc8-168e-4b52-a86d-0c598474ca9d | Address Redacted | | | | |
| ca251f9e-09c8-4c42-a928-82dbd55070e3 | Address Redacted | | | | |
| ca252dbb-18e7-4fa4-a46a-cca704a40d3b | Address Redacted | | | | |
| ca25513d-1a38-45cb-9783-28746f00f8f3 | Address Redacted | | | | |
| ca256f5c-8c17-4e9a-a7c6-80da642d6f34 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ca25aa05-93b6-42aa-852f-b36e4d65bcbc | Address Redacted | | | | |
| ca25b08c-4a4c-4173-9f42-15739306d4ce | Address Redacted | | | | |
| ca25befe-5ea8-4726-a2ff-cc8fa2a5d922 | Address Redacted | | | | |
| ca25fe04-9595-453f-b4b9-9f9fbff900d7 | Address Redacted | | | | |
| ca2667ca-2142-4a32-8c11-9baa5459c76f | Address Redacted | | | | |
| ca2676e2-ac92-4743-a515-7dc3862329c3 | Address Redacted | | | | |
| ca2676ef-4dcd-47d9-9977-2ad47e354735 | Address Redacted | | | | |
| ca268ba6-dd7d-4769-bf09-bf6eaa135564 | Address Redacted | | | | |
| ca271237-a985-4845-9471-5b35b38b23d7 | Address Redacted | | | | |
| ca274f20-4bfe-4e32-9caf-16ade386834e | Address Redacted | | | | |
| ca27542c-30a1-4664-9953-37b5c6f1a5ca | Address Redacted | | | | |
| ca27729c-7684-4477-a1ba-8dfa68cbc310 | Address Redacted | | | | |
| ca278906-75ad-4dcd-b71b-fb0a5a5cfd4e | Address Redacted | | | | |
| ca278ffa-a8f1-4b00-9974-a00028a23f13 | Address Redacted | | | | |
| ca27a08c-defc-43bb-ae05-17961448e0d8 | Address Redacted | | | | |
| ca27be46-3d11-49cf-8cd5-3f56b0b97803 | Address Redacted | | | | |
| ca27eab3-2cdf-415d-ad73-072e50eabcb4 | Address Redacted | | | | |
| ca280c45-4cfc-417b-84d9-65560b27ae58 | Address Redacted | | | | |
| ca2850af-0bfd-48f4-823b-7e7a9c368d1e | Address Redacted | | | | |
| ca285f8d-d066-410b-ba26-e83c4f1aba01 | Address Redacted | | | | |
| ca288e74-fc3a-4feb-a0b8-843202f7e147 | Address Redacted | | | | |
| ca289274-cfd6-4fe6-b0c3-0bb47dfb90d3 | Address Redacted | | | | |
| ca289ed0-7f0b-4427-9e74-c1fe5907518d | Address Redacted | | | | |
| ca28aa31-bfe2-48b2-baea-8ad42db00058 | Address Redacted | | | | |
| ca28ade2-3149-415d-b56f-df6492b992e4 | Address Redacted | | | | |
| ca28b1e2-3d2b-439a-8590-d0e4b129ee71 | Address Redacted | | | | |
| ca28d657-0448-492f-9c10-7399cce08f6b | Address Redacted | | | | |
| ca28fbc3-47ea-4ce8-aa6d-11228692a154 | Address Redacted | | | | |
| ca290475-65be-49d5-b776-ff3ccd0a982a | Address Redacted | | | | |
| ca291c6c-ed9c-4205-b4c4-fe6651ec9980 | Address Redacted | | | | |
| ca29586b-e728-4066-b3a0-4aab9db66a81 | Address Redacted | | | | |
| ca296072-cb33-40c9-9142-1cf58cc9c60e | Address Redacted | | | | |
| ca2966c9-a2de-408c-981d-453dfd92470e | Address Redacted | | | | |
| ca29728e-6afd-4e31-9605-9c56f2d29695 | Address Redacted | | | | |
| ca2977cb-2cfe-41ae-a3c8-7b6c8462061f | Address Redacted | | | | |
| ca29a5cc-40d1-49b5-aae0-b272223fbbe4 | Address Redacted | | | | |
| ca29abe1-0fab-468c-b844-cb908600d8b8 | Address Redacted | | | | |
| ca29b128-680c-46d3-926a-0d30214b1201 | Address Redacted | | | | |
| ca29bbc2-5e4e-4605-a484-a9d52dbd5d02 | Address Redacted | | | | |
| ca29c66d-3d2b-4d19-87ad-0b9c3203080e | Address Redacted | | | | |
| ca2a074b-3f45-48ac-b00d-446897014e46 | Address Redacted | | | | |
| ca2a0ab3-e653-4af0-b492-426fde12694b | Address Redacted | | | | |
| ca2a1593-11bb-4d0e-a222-a77e663702eb | Address Redacted | | | | |
| ca2a19c3-1faf-4d34-984f-ff25179ac5a6 | Address Redacted | | | | |
| ca2a2a32-fc59-4844-ba6e-8d20f491b0e6 | Address Redacted | | | | |
| ca2a368c-deb2-4803-ac7c-e80de9e1eff2 | Address Redacted | | | | |
| ca2a5031-886b-4e87-9234-16fe9f505ae3 | Address Redacted | | | | |
| ca2a5e2e-9707-445a-b516-543f1f3f4fde | Address Redacted | | | | |
| ca2a6495-961c-413f-a493-a7044ded0a18 | Address Redacted | | | | |
| ca2a6c4f-1f4c-4cc1-ae9e-50aff8e91b68 | Address Redacted | | | | |
| ca2a8c5f-2bfa-4d26-8f4e-e2d878f3e4da | Address Redacted | | | | |
| ca2a8e17-e878-4d4a-81e3-65f65bb8bdfd | Address Redacted | | | | |
| ca2abd24-bc7e-40ba-9c3f-5502d3dfef8c | Address Redacted | Page 8040 of 10184 | | | |
| ca2b1bc0-1757-4286-8ae4-966f9517ed3c | Address Redacted | | | | |
| ca2b37c1-7119-4f63-8ee8-223308423b2d | Address Redacted | | | | |
| ca2b46f7-f7ed-4b80-8a85-6dcaf0910af9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ca2b5764-b46c-43b4-9e2f-f890eb79d76c | Address Redacted | | | | |
| ca2b7840-640e-44b3-ba6b-7913cb156dda | Address Redacted | | | | |
| ca2ba205-b378-4eff-80c8-999091c8c468 | Address Redacted | | | | |
| ca2bed88-03bf-40af-aa10-811f59f18b5e | Address Redacted | | | | |
| ca2c07f9-4f65-4587-bbf8-778af27b9f18 | Address Redacted | | | | |
| ca2c0ef2-2989-4a5b-8c3e-088419c8c280 | Address Redacted | | | | |
| ca2c34db-f09e-4f32-94e5-80910a9479c1 | Address Redacted | | | | |
| ca2c4a25-ee73-448e-a2d6-3c0bbd702646 | Address Redacted | | | | |
| ca2c4ba2-c9eb-4be4-a37c-4692d5388bd6 | Address Redacted | | | | |
| ca2c4f4f-fb06-4f12-ad5b-321091368dda | Address Redacted | | | | |
| ca2cd277-1c3e-4999-993e-da0f59aae3c4 | Address Redacted | | | | |
| ca2ce479-dbf2-4ec9-9973-37bdce027566 | Address Redacted | | | | |
| ca2cef11-841a-40ff-a0e1-3dd4077b83da | Address Redacted | | | | |
| ca2d11c8-7375-4a00-8299-14508a16781é | Address Redacted | | | | |
| ca2d15b2-797a-4380-a197-2914ce61bc3l | Address Redacted | | | | |
| ca2d1a50-daa4-4c86-8f44-b4bb37b6a5c2 | Address Redacted | | | | |
| ca2d3906-56c8-4ca1-9b69-aa7a1d642ebd | Address Redacted | | | | |
| ca2d4afb-166a-497a-959b-fc3b0e0c79ff | Address Redacted | | | | |
| ca2d4d62-561e-4beb-8ff4-26435c5a99b6 | Address Redacted | | | | |
| ca2d65a5-1ac8-4182-ba4b-9429783bfe5l | Address Redacted | | | | |
| ca2d7c72-415d-4996-95af-8b37774714da | Address Redacted | | | | |
| ca2db43e-6016-4ba5-8287-9aec7e07bdfd | Address Redacted | | | | |
| ca2dd02a-58ba-4e52-b8f8-ec24c5d9ec70 | Address Redacted | | | | |
| ca2dd230-8e8d-4c5e-9cd1-0a34f23e3dc2 | Address Redacted | | | | |
| ca2dee2e-2194-4205-b7f4-1a44fcecf9ca | Address Redacted | | | | |
| ca2e672c-d386-4325-8b6c-2965d71f9cc8 | Address Redacted | | | | |
| ca2e844a-f5d2-4b46-94ea-6f6c429b4eda | Address Redacted | | | | |
| ca2ea3ba-8cd6-4130-82c1-d4ac800530fa | Address Redacted | | | | |
| ca2ebbcf-2cb5-4b55-bd47-e5795a34bd10 | Address Redacted | | | | |
| ca2ed694-b563-4453-98f1-398e1249b92a | Address Redacted | | | | |
| ca2eeb6b-7a30-4afa-be85-ae119b413f31 | Address Redacted | | | | |
| ca2efe15-4238-4a8e-909d-d286272fea63 | Address Redacted | | | | |
| ca2f04ff-f627-4951-99b5-2645d2b272d7 | Address Redacted | | | | |
| ca2f1999-b238-4025-9ac3-a6a9e06181c2 | Address Redacted | | | | |
| ca2f3d70-4a15-4c53-9f00-ff3b3690806ε | Address Redacted | | | | |
| ca2f53e5-5f55-490e-ad47-a69bb8ec9d9e | Address Redacted | | | | |
| ca2f6bd0-ff9d-430c-9f7f-e9aed0de851d | Address Redacted | | | | |
| ca2f7e2c-7c79-4728-b352-148faccac39a | Address Redacted | | | | |
| ca2f7e33-beef-4f1a-b4e5-4b4fc93b8cad | Address Redacted | | | | |
| ca2f8e4a-3203-4c72-9ea3-8b5bbc7afb07 | Address Redacted | | | | |
| ca2fa087-f3ce-4d77-a7f2-285f43ef9d3c | Address Redacted | | | | |
| ca2fc3c5-673a-452e-83b4-beb60f95a9d4 | Address Redacted | | | | |
| ca301bb0-d10f-4bb9-a74e-d3c1acadc523 | Address Redacted | | | | |
| ca306594-ccdd-49dd-b060-96bff723e421 | Address Redacted | | | | |
| ca306c46-c600-4390-a0b3-2badb13d2956 | Address Redacted | | | | |
| ca30c190-6057-418f-bf2e-5095eb98251e | Address Redacted | | | | |
| ca30cd8d-679d-48e2-b826-65b28b081ee7 | Address Redacted | | | | |
| ca3129ae-9b8a-4210-880c-cebc201a3f03 | Address Redacted | | | | |
| ca316dce-d2c6-40e1-a5d7-89e23a19820e | Address Redacted | | | | |
| ca3194d7-3265-400d-bad0-5d89458dc994 | Address Redacted | | | | |
| ca31e025-e013-4d8b-876a-900c0ca3e506 | Address Redacted | | | | |
| ca322f7e-aa93-4b13-af70-a5aca6153991 | Address Redacted | | | | |
| ca32326e-46a0-4fc8-9055-9b8038a047bl | Address Redacted | Page 8041 of 10184 | | | |
| ca324730-39c6-4a88-9ab1-754f696e21ef | Address Redacted | | | | |
| ca3247b9-bf9a-43f7-8c88-a741b4bf91bl | Address Redacted | | | | |
| ca326239-c35f-464c-bd5b-93c83af22b3c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ca3274a8-48d4-49c7-ade8-e9b657d793c4 | Address Redacted | | | | |
| ca328236-9d01-454b-a9a8-ea15307ce936 | Address Redacted | | | | |
| ca32bdf9-8fdf-400a-8632-af5fd8be7547 | Address Redacted | | | | |
| ca32fc51-9f17-402a-a4f8-3bb31277712e | Address Redacted | | | | |
| ca3304a2-342f-4edf-89bb-4b7c4d0f9dbe | Address Redacted | | | | |
| ca332015-1ab6-437d-ba92-7cbb6bf0d703 | Address Redacted | | | | |
| ca332405-a32e-4de6-9ddf-4474e10c84dc | Address Redacted | | | | |
| ca332995-ed72-476d-a9bd-8c13c5d8d0d4 | Address Redacted | | | | |
| ca3330a9-9444-4582-8cda-10e752f40a9a | Address Redacted | | | | |
| ca3363be-b08f-4d30-b365-a82c604c8d4f | Address Redacted | | | | |
| ca33cd41-af4e-47db-9324-7e9b6c3dbab6 | Address Redacted | | | | |
| ca33ceaf-2e19-4c8f-9c63-59c68cfb0ba5 | Address Redacted | | | | |
| ca33e2e6-7175-49ea-a8cb-82dd12956b80 | Address Redacted | | | | |
| ca340d0f-b82e-422b-a9eb-d4fa49f177dc | Address Redacted | | | | |
| ca341648-fba6-4e79-b753-e72a64ab8d93 | Address Redacted | | | | |
| ca34443b-7f78-4e3e-bb6b-f319ea59c7a5 | Address Redacted | | | | |
| ca347652-ffe9-46f2-a71c-11b137dfaa2f | Address Redacted | | | | |
| ca3483d9-a9aa-4fcf-aa7b-3889088fa90a | Address Redacted | | | | |
| ca349735-faf1-4cb2-9c28-a9306b17f68c | Address Redacted | | | | |
| ca349d3e-ef21-430c-ae46-1b36727e1f9e | Address Redacted | | | | |
| ca34d44c-6821-4bb3-9911-323ac74f2664 | Address Redacted | | | | |
| ca34f716-abcc-4a5a-b298-360188f1d163 | Address Redacted | | | | |
| ca35519e-c9dd-43ae-945a-bac7a2532c8c | Address Redacted | | | | |
| ca357c5d-5e3e-4aec-b142-56aac62ec9ba | Address Redacted | | | | |
| ca35a934-67d3-436e-b3e1-51cd99bd299c | Address Redacted | | | | |
| ca35ca2b-5b2e-4757-88fa-2118bcf0852a | Address Redacted | | | | |
| ca35db22-5f6d-49e8-841c-97225d270e72 | Address Redacted | | | | |
| ca367c3d-bb72-4959-988f-7eed2d808eca | Address Redacted | | | | |
| ca368fb0-d100-4ecc-b6d6-14cb087e1d48 | Address Redacted | | | | |
| ca36c107-185e-48e6-8ad9-54939ff29dc9 | Address Redacted | | | | |
| ca36c7b7-54a0-48b6-a326-72a4fb0b4374 | Address Redacted | | | | |
| ca36f12f-e7e5-4a12-a5ea-4d9a640f4e71 | Address Redacted | | | | |
| ca370327-e09d-4b64-9719-c3042bc9800c | Address Redacted | | | | |
| ca371131-d0d1-438f-8229-b2dfff08811e | Address Redacted | | | | |
| ca3725b0-f7c4-47e7-b610-378e9f89573a | Address Redacted | | | | |
| ca3755e5-7624-4b68-9e11-a8d44bf5f896 | Address Redacted | | | | |
| ca3771f4-5918-4760-b2dd-9067f0f452a3 | Address Redacted | | | | |
| ca37a4af-6d3e-4491-838a-9ae39b47466c | Address Redacted | | | | |
| ca37bbf4-0d6e-4672-984b-8b9ac364c8c3 | Address Redacted | | | | |
| ca37e914-2e24-4454-b774-c75e273f0acc | Address Redacted | | | | |
| ca380084-0817-437f-90e1-7bbf6fe1b387 | Address Redacted | | | | |
| ca380973-b3da-48cb-bc05-562e68dcfc6d | Address Redacted | | | | |
| ca380a46-8e91-44da-8268-4fc2d2a6bc0c | Address Redacted | | | | |
| ca380e30-2254-4f2f-97ec-87505c930493 | Address Redacted | | | | |
| ca38267a-2ff3-41af-a226-92597563f3f5 | Address Redacted | | | | |
| ca384e88-7021-4835-aa6b-72e79eb4dd45 | Address Redacted | | | | |
| ca385c73-8e71-4d7b-9c35-7d7f9f93f436 | Address Redacted | | | | |
| ca38781f-fe4b-4526-aa3e-f36a3a58afd7 | Address Redacted | | | | |
| ca38bd7c-2778-42ae-8344-17f06baebf51 | Address Redacted | | | | |
| ca38bff8-e64d-4d72-bbb3-aa3659181ff5 | Address Redacted | | | | |
| ca38db1a-da09-4e4b-a3f6-4dcfb382adf8 | Address Redacted | | | | |
| ca3943fe-ae12-47ef-8791-91ad7ccec0be | Address Redacted | | | | |
| ca3954d7-9007-4940-9f27-801268d40ae2 | Address Redacted | | | | |
| ca396894-f7c3-40d1-b678-76d18264fe43 | Address Redacted | | | | |
| ca396f1a-dc75-4ba5-9567-c7563bb60f1f | Address Redacted | | | | |
| ca397c8b-1e3e-46a4-b748-f18bc267456c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ca397d38-3c27-4d00-9eb2-b201d831d151 | Address Redacted | | | | |
| ca39a074-c251-449a-b7de-9e5c084a7292 | Address Redacted | | | | |
| ca3a01ed-41af-46c8-8925-54e61256e469 | Address Redacted | | | | |
| ca3a0a0d-3cfa-4424-b670-294c4abea0db | Address Redacted | | | | |
| ca3a133f-209e-4d25-8d30-955adfdd2eb7 | Address Redacted | | | | |
| ca3a2e12-1934-45c6-b399-958ca6354bdc | Address Redacted | | | | |
| ca3a328a-dcb6-4583-a210-9b59ae7571b8 | Address Redacted | | | | |
| ca3a57c8-c0f3-4ee8-8d6b-987e8d897426 | Address Redacted | | | | |
| ca3a5c32-93e4-4f03-a187-bba70903ff75 | Address Redacted | | | | |
| ca3ad489-2bd5-4638-b40f-98da91b130e4 | Address Redacted | | | | |
| ca3b1d2c-2d45-49ce-9c1d-67736988cf68 | Address Redacted | | | | |
| ca3b493b-7cca-44a4-9708-4f4aa688c369 | Address Redacted | | | | |
| ca3b58e5-c1bd-4b23-a17b-2cc5797e76cb | Address Redacted | | | | |
| ca3b675f-47a6-4b39-a230-90f168f354f7 | Address Redacted | | | | |
| ca3b8f5f-8b65-4f85-a885-1fa1fff9affb | Address Redacted | | | | |
| ca3b9008-496b-4cea-93d7-5c5250985030 | Address Redacted | | | | |
| ca3b9a09-36aa-40ea-bd14-6f0420c2f7c1 | Address Redacted | | | | |
| ca3bc5f9-b8b7-47bb-b170-99e6b1725757 | Address Redacted | | | | |
| ca3bd5de-dbb0-431e-85c9-a09081388216 | Address Redacted | | | | |
| ca3bffe5-cc86-4eaa-8e1b-bd96c44c3b46 | Address Redacted | | | | |
| ca3c086e-2871-483d-80a8-1295e52efb20 | Address Redacted | | | | |
| ca3c23c5-2bd9-4976-ae34-51c3a3dc1e2e | Address Redacted | | | | |
| ca3c6c44-5c2f-4176-92fa-cca1051d8736 | Address Redacted | | | | |
| ca3c771a-14f9-474b-853f-77ce745072e1 | Address Redacted | | | | |
| ca3c8abf-e958-451f-aaa8-9e18f4dc1943 | Address Redacted | | | | |
| ca3c942d-1d09-4de6-9efc-7cd71856e96c | Address Redacted | | | | |
| ca3c9755-fae0-4a14-918c-465dc1b3ed55 | Address Redacted | | | | |
| ca3cd683-02af-4768-a599-7c4be88cf9f4 | Address Redacted | | | | |
| ca3ce4dc-d630-4c0e-b219-54c283c761f4 | Address Redacted | | | | |
| ca3ce64b-84ac-49ee-a470-71887b2f3b74 | Address Redacted | | | | |
| ca3d21d6-fab0-4b7b-b38a-9a4a2854e8b3 | Address Redacted | | | | |
| ca3d2305-8715-4b58-bd36-805b642ebacb | Address Redacted | | | | |
| ca3d5622-0f73-4af0-8e27-c26458063014 | Address Redacted | | | | |
| ca3d6def-9880-49c7-8a57-bbb0e6b215ca | Address Redacted | | | | |
| ca3db24d-c4a7-4e9b-ba10-8c4d717c2700 | Address Redacted | | | | |
| ca3db469-61fa-4171-930f-e468cb915399 | Address Redacted | | | | |
| ca3dbf22-5d34-459e-bbbf-98471feb5c82 | Address Redacted | | | | |
| ca3dccac-e2e1-4889-869c-4701dfda6f6e | Address Redacted | | | | |
| ca3e151c-41c6-4c6b-b1cc-def9d8e19cb0 | Address Redacted | | | | |
| ca3e3039-03b4-44e1-b51f-bcb97ace8ecd | Address Redacted | | | | |
| ca3e57ad-cd10-4570-b89d-6eab33cacbb6 | Address Redacted | | | | |
| ca3ea75f-2c78-47d4-a80b-cef795108f74 | Address Redacted | | | | |
| ca3eb8a3-a63a-4025-ac06-4085c6f3ee33 | Address Redacted | | | | |
| ca3ebf06-c063-4c52-8c05-3e1313922fe2 | Address Redacted | | | | |
| ca3ef7ba-af06-4816-9cc8-f481b8eb20ff | Address Redacted | | | | |
| ca3ef874-4008-47b2-8c62-f4c39ae21a84 | Address Redacted | | | | |
| ca3f0790-7d8e-4708-b514-7af09e70c992 | Address Redacted | | | | |
| ca3f0a1a-143b-4d9f-acb2-83f2727b0336 | Address Redacted | | | | |
| ca3f170d-de6d-4ea8-a6b9-4cf2c2215285 | Address Redacted | | | | |
| ca3f1c5c-cfa3-4ec6-a93b-fc53fbc467a9 | Address Redacted | | | | |
| ca3f9ced-12d3-4dbf-9ab6-6ec448654c6a | Address Redacted | | | | |
| ca3fbab1-84a2-491f-9789-007161f743b1 | Address Redacted | | | | |
| ca3fc1f3-2b58-4754-92be-032243b3fef8 | Address Redacted | | | | |
| ca3fcac2-a3c8-4c05-9929-647502080898 | Address Redacted | | | | |
| ca3fe1e3-521f-461a-bf65-1f8376d39541 | Address Redacted | | | | |
| ca4000bb-f5e6-4d76-8b21-0f75662ad0de | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ca4004e7-2b91-4b8a-b7f0-6f6b8685b65f | Address Redacted | | | | |
| ca400b96-4d13-4993-a1ef-6ccfae890054 | Address Redacted | | | | |
| ca4014df-1b1b-4609-99d4-9b592e3b9aa7 | Address Redacted | | | | |
| ca4018a8-f998-4832-88c6-0f2a7268ed8f | Address Redacted | | | | |
| ca404273-3142-4553-8d02-8f3366264407 | Address Redacted | | | | |
| ca4047c2-40da-4c70-a603-62515d9595dc | Address Redacted | | | | |
| ca40658e-057e-4dbb-9d25-923964606443 | Address Redacted | | | | |
| ca407b13-fe96-4747-9983-b37582adc9ab | Address Redacted | | | | |
| ca407f52-6aea-4699-9fba-195e2c0bf9e1 | Address Redacted | | | | |
| ca4081a1-2bcf-4d81-90ab-0be43cadac29 | Address Redacted | | | | |
| ca408285-06e5-48ff-9b2c-4d5f86f86ffa | Address Redacted | | | | |
| ca40a3a2-cbe3-4cc6-9881-58709c6927c0 | Address Redacted | | | | |
| ca40bde0-99d7-45b5-ac3c-15608808ff3c | Address Redacted | | | | |
| ca40e7d9-e773-44ab-a734-4e3e42d5790c | Address Redacted | | | | |
| ca413ae7-1a75-435e-907d-bb86c143b497 | Address Redacted | | | | |
| ca416178-5450-426d-b244-d1456974f0df | Address Redacted | | | | |
| ca416e7d-ef70-43ea-aff3-0673883924a4 | Address Redacted | | | | |
| ca418855-ffe7-4d34-b73e-79e23f872b35 | Address Redacted | | | | |
| ca41a2ca-3b8f-4201-ab34-4b2340fedea1 | Address Redacted | | | | |
| ca41ae7d-6447-4cb4-8e5e-822592b98693 | Address Redacted | | | | |
| ca41d372-a2e2-4b52-a485-1297430f0e2a | Address Redacted | | | | |
| ca41dda0-2cd5-4aad-b280-44d82865747a | Address Redacted | | | | |
| ca41fc58-0f08-49cf-99cd-000e7d31d8e0 | Address Redacted | | | | |
| ca420547-817f-45cb-8ddb-d4e9a28d0439 | Address Redacted | | | | |
| ca421585-4f6c-47bd-8ad7-2ca8830f6f35 | Address Redacted | | | | |
| ca422655-3744-4795-9c82-20d0464a3fb2 | Address Redacted | | | | |
| ca426f9d-0a98-497f-9ab8-9f55271d792b | Address Redacted | | | | |
| ca4273fd-642a-433b-8e31-c42b521b702d | Address Redacted | | | | |
| ca428e3c-fc2f-4d5e-bab2-6061170306aa | Address Redacted | | | | |
| ca42aa56-6a80-4083-9d5b-eaa32d2e8e7d | Address Redacted | | | | |
| ca42f1a9-6279-4f32-a4dc-4d8e1e9d2bf8 | Address Redacted | | | | |
| ca42f908-ec65-4c2b-baf2-5f8370f7ecc7 | Address Redacted | | | | |
| ca43000b-71ed-4630-924f-c876e6f58e9c | Address Redacted | | | | |
| ca430e53-e2e3-4b80-878d-03b2e7a27f1c | Address Redacted | | | | |
| ca431769-8ce8-41b1-8d55-635065d6a047 | Address Redacted | | | | |
| ca434985-9b10-4c4d-88f8-6044bc16bedd | Address Redacted | | | | |
| ca43591e-23f0-47f6-9d4d-60f8efe9815e | Address Redacted | | | | |
| ca435d1e-963a-43fb-a96f-795bada11093 | Address Redacted | | | | |
| ca4376a0-3e91-4772-8485-8f88b687431c | Address Redacted | | | | |
| ca43a351-224b-4c2b-9b58-bd1251b9c5f3 | Address Redacted | | | | |
| ca43d75d-291d-4a69-aa2f-73142538ba72 | Address Redacted | | | | |
| ca43eda4-f6ae-4b57-8f6d-d5fb6162d656 | Address Redacted | | | | |
| ca440e18-0650-4a61-868f-06d44210fdfc | Address Redacted | | | | |
| ca442bdd-60e9-4776-9f47-ce912a20601e | Address Redacted | | | | |
| ca444648-2424-47c7-9ddf-db34e5c9fd96 | Address Redacted | | | | |
| ca444b62-fa20-4ce7-99f1-68a12a08805e | Address Redacted | | | | |
| ca445202-0b5a-4914-a2a0-f1fc10bff2bc | Address Redacted | | | | |
| ca445872-7540-443f-8748-c0b8a2a38b08 | Address Redacted | | | | |
| ca44b1b9-ed99-4091-b118-79d2ae187113 | Address Redacted | | | | |
| ca44b776-cf31-4701-ad89-65c4331d1def | Address Redacted | | | | |
| ca44fa26-02b7-456f-a4d4-d82c13703f6b | Address Redacted | | | | |
| ca4506fa-a6c1-4b71-9d2f-923f3dc20a75 | Address Redacted | | | | |
| ca451090-9512-42a9-954a-a5956435090f | Address Redacted | | | | |
| ca451aa9-47dc-46d4-9e63-84667230847b | Address Redacted | | | | |
| ca453c63-8a5f-4308-955f-77344959006c | Address Redacted | | | | |
| ca456662-dc09-4ec1-b08f-5e9acd83d486 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ca45bfdd-7db0-421f-8292-dc502bd7a7dc | Address Redacted | | | | |
| ca45c1c7-d8a2-4f9d-9a2a-d3d596f51c7c | Address Redacted | | | | |
| ca46328a-b57c-4db9-b7b3-0b6702486db8 | Address Redacted | | | | |
| ca46651c-e5c0-4924-884e-791913a794b9 | Address Redacted | | | | |
| ca466801-9303-49e4-bac3-719c0abc32ee | Address Redacted | | | | |
| ca468a67-4e57-4949-9250-498b1ffa5e6é | Address Redacted | | | | |
| ca469c4f-dcb6-42ec-9106-5f231069bea5 | Address Redacted | | | | |
| ca46d34b-51ff-4fd7-8708-6909af4ee91ç | Address Redacted | | | | |
| ca46d371-b348-48a5-aa90-deaa9f0bf4b6 | Address Redacted | | | | |
| ca46d632-00d2-475c-8e50-6234af48970C | Address Redacted | | | | |
| ca46e5d0-b80f-4209-9ec2-d93fade63876 | Address Redacted | | | | |
| ca471fef-fd84-4d74-8a2e-4d66ea29fe33 | Address Redacted | | | | |
| ca47272c-bff4-42c7-8575-e169c1e20228 | Address Redacted | | | | |
| ca47b01d-5212-4546-b6ee-01537b466aeC | Address Redacted | | | | |
| ca47df36-1d0d-40a6-bdb3-04e665b43441 | Address Redacted | | | | |
| ca47e86b-e5d3-4167-8430-d0a92bcc5d19 | Address Redacted | | | | |
| ca48311b-b303-48c5-8f74-06e692573ef8 | Address Redacted | | | | |
| ca4851c8-ccd7-47ae-8b41-2d4b722195cc | Address Redacted | | | | |
| ca4862f4-e705-4478-b31f-c233358c8d1a | Address Redacted | | | | |
| ca486553-ba2f-411d-87e8-ef2aa2c0c5a9 | Address Redacted | | | | |
| ca486d9e-334c-44aa-805b-b13b1cb8192f | Address Redacted | | | | |
| ca4871bf-ba21-4b6b-9f03-63e7112154d7 | Address Redacted | | | | |
| ca48e226-6c32-44b8-aa92-20d5bf20a89C | Address Redacted | | | | |
| ca48e895-3388-4e1a-8b70-24245086ddda | Address Redacted | | | | |
| ca491fad-f1ff-4e35-ae38-efefcf479bcd | Address Redacted | | | | |
| ca493d27-4795-45fa-8cd7-a8ea79817cd3 | Address Redacted | | | | |
| ca493dfe-9a89-44b1-8d91-f948b4f31bc3 | Address Redacted | | | | |
| ca494b18-8378-4ad5-b21c-57c3f149bc49 | Address Redacted | | | | |
| ca499d5c-6ec6-46d5-9c24-6f3494f6a0c9 | Address Redacted | | | | |
| ca49af01-f86d-4fc3-b8bc-e72a26dab8d8 | Address Redacted | | | | |
| ca49d1d0-1c6a-4d73-aabf-b9a61e890330 | Address Redacted | | | | |
| ca49e54d-eb80-487d-acef-a47c11599a35 | Address Redacted | | | | |
| ca4a1677-a313-4271-829a-b7c930c80cd9 | Address Redacted | | | | |
| ca4a39aa-130c-4291-a534-a657c03a784é | Address Redacted | | | | |
| ca4a3afe-bd92-4751-be63-b1bab92fad23 | Address Redacted | | | | |
| ca4a4d26-ca06-42c6-b5e4-3a82a5a7071C | Address Redacted | | | | |
| ca4a70b6-3115-417d-8cd5-da781263b129 | Address Redacted | | | | |
| ca4a9c0d-0b38-4c95-99e0-871426c515d5 | Address Redacted | | | | |
| ca4aa163-9241-4cf6-910d-a43e1c9b4c45 | Address Redacted | | | | |
| ca4aa99b-b33f-4e84-9185-35a03efd5923 | Address Redacted | | | | |
| ca4abd65-5411-4d39-8a03-19f352a03383 | Address Redacted | | | | |
| ca4af4fe-6e86-4b43-ab1e-a042606c5ea4 | Address Redacted | | | | |
| ca4b02e0-595f-490e-a4f7-740b54d252f3 | Address Redacted | | | | |
| ca4b102d-1381-4ae9-aa4a-7010943ea92C | Address Redacted | | | | |
| ca4b1498-dc83-472e-b5e1-443a7a00c2d7 | Address Redacted | | | | |
| ca4b1838-725c-490f-a69d-13926ef23b77 | Address Redacted | | | | |
| ca4b2730-73a1-4a65-aada-b1045c2a01d1 | Address Redacted | | | | |
| ca4b2e7e-bf91-4259-8cde-07a616000f5e | Address Redacted | | | | |
| ca4b4078-25ac-4230-bd78-d1009d6d12c9 | Address Redacted | | | | |
| ca4b752d-12e1-4319-a3df-3d36a7a68f4c | Address Redacted | | | | |
| ca4b84f8-944e-40d9-ad04-58d7053ddc55 | Address Redacted | | | | |
| ca4b8bcc-827d-4c3f-bbcf-6c2cf1783d9e | Address Redacted | | | | |
| ca4c56c-25ba-4cf1-8053-669afa1c6fe7 | Address Redacted | Page 8045 of 10184 | | | |
| ca4bc615-2c8c-4398-9c1e-26d62d2f3d4e | Address Redacted | | | | |
| ca4bdbb8-3c9b-466d-8c7f-73c39e8c28fc | Address Redacted | | | | |
| ca4be7eb-049e-4ba9-9f4f-d8d8152577fc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ca4b e922-21c3-4534-bfaf-2cba1b3d486a | Address Redacted | | | | |
| ca4bf889-13e5-4a21-909d-e2a6795dbe81 | Address Redacted | | | | |
| ca4c0958-6d9e-482a-8027-9731c58f6dc4 | Address Redacted | | | | |
| ca4c13f9-0b0c-4eb0-b5fe-43a897e8688c | Address Redacted | | | | |
| ca4c5f4f-a11f-491c-ba92-7981a0d6b70c | Address Redacted | | | | |
| ca4c9461-5360-436e-8e05-2d9fe920a957 | Address Redacted | | | | |
| ca4cdabc-1296-40b8-8b55-cf3389966637 | Address Redacted | | | | |
| ca4cdd25-b829-4d88-b199-5da2f568a9eb | Address Redacted | | | | |
| ca4ce117-e8c8-40f5-b626-166cf2f5f39b | Address Redacted | | | | |
| ca4ce440-eb6e-4bee-a357-72a002b9f1b5 | Address Redacted | | | | |
| ca4d048a-721f-4b2e-a8a1-d6e7fceb2eb9 | Address Redacted | | | | |
| ca4d0d56-2a38-4b24-8c10-5f8f6a0243ea | Address Redacted | | | | |
| ca4d2615-b1dd-4560-8a1a-723918589765 | Address Redacted | | | | |
| ca4d86c8-6bf0-4f52-afb1-e9cf0cac710c | Address Redacted | | | | |
| ca4d8b50-6739-45c2-b8e0-e8d69966d1fe | Address Redacted | | | | |
| ca4d9d66-bac3-4962-9139-4f7deb288dd0 | Address Redacted | | | | |
| ca4ded93-c4fd-4d58-94b9-7744b283e0f2 | Address Redacted | | | | |
| ca4dfb91-7399-4e7a-b45f-4e548e571291 | Address Redacted | | | | |
| ca4e43d5-bebb-4f32-9b73-6f1e84881e2f | Address Redacted | | | | |
| ca4e483f-f2db-4446-8525-e41df6c74fd0 | Address Redacted | | | | |
| ca4e5080-3eb6-4bb7-a579-5f62cfcbcf05 | Address Redacted | | | | |
| ca4e6cfb-1971-45a7-8708-26d69ed3228c | Address Redacted | | | | |
| ca4e703a-f4ce-480f-92d1-87e4f0291647 | Address Redacted | | | | |
| ca4e7929-c350-4dc2-a8fe-71c6cde9e81d | Address Redacted | | | | |
| ca4e7dd8-8bfd-49d4-abd5-d1a6f4d21043 | Address Redacted | | | | |
| ca4e800c-bb87-48c0-85d1-46672b54bd44 | Address Redacted | | | | |
| ca4e9a3b-a531-479d-8722-46ab17709aea | Address Redacted | | | | |
| ca4ea50a-e5b9-4737-8cd2-ec1ef175cd75 | Address Redacted | | | | |
| ca4eb1a7-6ec1-4b8f-9ce0-850352b73036 | Address Redacted | | | | |
| ca4ec512-5a3c-4705-a854-3b37e1a63bb3 | Address Redacted | | | | |
| ca4ec6bb-c7d2-499b-bca1-ac9e204cca5b | Address Redacted | | | | |
| ca4ef1c5-d2ec-41f3-9cc2-53450feceec8 | Address Redacted | | | | |
| ca4f0acb-2ea9-47b4-a1b5-cc6df444931e | Address Redacted | | | | |
| ca4f2155-3805-44df-a507-3168341b1d21 | Address Redacted | | | | |
| ca4f398c-3682-4c59-8bac-edf59ad62f75 | Address Redacted | | | | |
| ca4f551d-50ed-47cb-aad3-24987ec92252 | Address Redacted | | | | |
| ca4f55d3-d027-418c-a9b6-0c89ca1382da | Address Redacted | | | | |
| ca4f728a-3252-4f62-b921-c067c78c6b4b | Address Redacted | | | | |
| ca4f82ef-4b17-4391-8d92-22b54ed0176d | Address Redacted | | | | |
| ca4f9277-0bdd-46dc-aabf-9927813cf6fe | Address Redacted | | | | |
| ca4fa9c9-d171-47a5-b674-3f3423180fe1 | Address Redacted | | | | |
| ca4fd1e8-05f8-43fc-8981-e87d084acd80 | Address Redacted | | | | |
| ca4fd38d-38ff-48a0-bf63-d7e3eb22463f | Address Redacted | | | | |
| ca4fd8d7-2500-4991-b1b4-1217412ecfc9 | Address Redacted | | | | |
| ca4fe329-7054-4c26-baa8-17645c6b90f1 | Address Redacted | | | | |
| ca4fee7d-f406-4d05-a9ec-29eb109a8e1b | Address Redacted | | | | |
| ca501b30-05af-4c88-9eaf-89e541785f79 | Address Redacted | | | | |
| ca50226e-76c6-4a45-b5a0-230a3b840579 | Address Redacted | | | | |
| ca505a8a-6cc9-42c2-b5bf-95714d1f8766 | Address Redacted | | | | |
| ca507a11-baa4-487e-86c9-d9e768ba3882 | Address Redacted | | | | |
| ca508d93-234f-4dfe-971d-1a44ed4cca00 | Address Redacted | | | | |
| ca50bf32-0617-4032-897e-eac0caa7c35b | Address Redacted | | | | |
| ca50d63a-0431-4320-990b-dbc925882666 | Address Redacted | | | | |
| ca510055-583d-4b7d-81e2-631cf9e8a6aa | Address Redacted | | | | |
| ca511b60-4dda-4cf6-b04b-8f6988cfc99a | Address Redacted | | | | |
| ca512273-7621-4259-b2e9-e004e789c581 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ca5151f8-cbb2-40da-9124-753a0c740069 | Address Redacted | | | | |
| ca51800b-47a4-4a45-b6a6-192c7b6c2583 | Address Redacted | | | | |
| ca519d4d-e05d-4b86-88d2-729cffad6798 | Address Redacted | | | | |
| ca51a429-45e9-4933-8832-b9ee7be126db | Address Redacted | | | | |
| ca51d157-667f-45f8-a928-8ad19144a20! | Address Redacted | | | | |
| ca520880-a6ce-4708-829d-cc34c499851f | Address Redacted | | | | |
| ca5218f9-e298-42ab-9fa7-a056541d308( | Address Redacted | | | | |
| ca528772-c3fd-47cc-9a57-6ba79e08ccb4 | Address Redacted | | | | |
| ca52964e-ab29-45ed-bc15-db5472f20d17 | Address Redacted | | | | |
| ca52d258-a2a4-4479-9d9c-fec784a9b35a | Address Redacted | | | | |
| ca534bb5-342f-4006-8b98-bb7137aeb0e5 | Address Redacted | | | | |
| ca534ce1-b1c1-472d-ad48-0bc520ebdfc0 | Address Redacted | | | | |
| ca535677-2c20-4b15-b6f2-83ab0afb20b9 | Address Redacted | | | | |
| ca5367b0-1fed-4e8c-962a-ed91a619e336 | Address Redacted | | | | |
| ca536949-833b-4f5c-a9a1-01957734a742 | Address Redacted | | | | |
| ca536df6-82b3-471b-9991-77d98739bd87 | Address Redacted | | | | |
| ca537721-46fa-47f3-98ee-9718aadcfc89 | Address Redacted | | | | |
| ca53aba1-a2e0-4b4b-8f70-1cf4030bb747 | Address Redacted | | | | |
| ca53bee0-d3c0-4c12-81bd-23a00a5bc4f6 | Address Redacted | | | | |
| ca53f515-e040-44a0-aad4-39b67a94ae23 | Address Redacted | | | | |
| ca542c73-0513-4055-b984-66511da50ea8 | Address Redacted | | | | |
| ca5458d8-7cf0-487c-acde-2aa109a3ac8d | Address Redacted | | | | |
| ca546461-33b2-4090-8a9c-825691dd052c | Address Redacted | | | | |
| ca54698f-8bf9-48e7-bbcb-619247efa13d | Address Redacted | | | | |
| ca54889a-060b-47a1-95fe-baf768dd4d4e | Address Redacted | | | | |
| ca54974c-326b-4bad-ba77-8dff20863727 | Address Redacted | | | | |
| ca54af55-0b05-477b-9521-e651550d9d43 | Address Redacted | | | | |
| ca54bc8b-735e-4ee3-85cc-da6760d98b6b | Address Redacted | | | | |
| ca54fac7-87d4-4871-b58f-04f558b166bc | Address Redacted | | | | |
| ca54fe0c-7d81-4dfa-83aa-58c448bc4962 | Address Redacted | | | | |
| ca550d4e-dfa7-487d-b965-e94ed56483c8 | Address Redacted | | | | |
| ca5520b8-0737-40bf-ba70-087c096788ed | Address Redacted | | | | |
| ca5560c7-3a68-41b0-b52d-9b4de81df7e7 | Address Redacted | | | | |
| ca556395-c668-4f03-91ec-bf6a73e24eaC | Address Redacted | | | | |
| ca558274-251d-4a7c-a1d3-57614afe150( | Address Redacted | | | | |
| ca55a505-ce2d-4e1f-9588-d0025a36a47e | Address Redacted | | | | |
| ca55b34e-2e99-4849-8819-4b7929e7b6c4 | Address Redacted | | | | |
| ca55d553-fc21-4ee7-b93b-4f9afcb00c6c | Address Redacted | | | | |
| ca55d9c6-07d6-4ce0-bd88-8722b67f6126 | Address Redacted | | | | |
| ca56075d-38a5-41f6-8cc5-e38a0b2a925! | Address Redacted | | | | |
| ca561950-23d4-4c9a-8025-2be2160961a3 | Address Redacted | | | | |
| ca561e67-5efc-4de9-969a-9ec9219624ca | Address Redacted | | | | |
| ca5622cd-b610-4232-a13b-32ec7cc97447 | Address Redacted | | | | |
| ca562853-6d51-4838-aef2-a12c51af14c1 | Address Redacted | | | | |
| ca567c71-2284-4402-9ed4-397b10a9326C | Address Redacted | | | | |
| ca5696de-0cb1-4fbd-a315-b9b172e56d6c | Address Redacted | | | | |
| ca56eef5-b1a6-4dd6-bd08-4f7054fdc1ad | Address Redacted | | | | |
| ca5701f6-6b42-4544-b186-65fbf491b099 | Address Redacted | | | | |
| ca570746-c25c-4e38-99ae-df50fe97dc5b | Address Redacted | | | | |
| ca571f90-a766-4376-a513-455138afd0cc | Address Redacted | | | | |
| ca575706-b07d-474b-b2c0-a7ff0246cad8 | Address Redacted | | | | |
| ca57634a-9492-4dc4-bebe-04b282ee8258 | Address Redacted | | | | |
| ca57850b-81ad-4b42-921b-1e2b0a77c351 | Address Redacted | | | | |
| ca5786ea-0836-4161-b1d3-de071931593b | Address Redacted | | | | |
| ca579daf-bfd3-4dc2-a96d-1e1c7ba02101 | Address Redacted | | | | |
| ca57aae3-d750-494b-a7aa-031a9466dc1( | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ca57c1b0-ad23-48f5-a0f1-0ec103079965 | Address Redacted | | | | |
| ca58168c-5407-498b-bd52-5b72dc323f9b | Address Redacted | | | | |
| ca58249b-b979-41d0-80c4-938cc2f9c04b | Address Redacted | | | | |
| ca582b6c-2678-4466-ab27-d79f3459995a | Address Redacted | | | | |
| ca58537b-da88-48a5-9226-db5b954dd41f | Address Redacted | | | | |
| ca585c23-9050-4a7a-98fc-63e3c45aabe2 | Address Redacted | | | | |
| ca586e71-787a-4fd0-87d4-5b5d2917f575 | Address Redacted | | | | |
| ca589b62-43a4-45ad-8f65-4fa650cd27ae | Address Redacted | | | | |
| ca58e43d-b0fb-44de-a78b-687caa2545e1 | Address Redacted | | | | |
| ca58fe47-7cad-4048-b1a4-65db71e8cb09 | Address Redacted | | | | |
| ca59274c-89be-4bb2-bee0-4e26a295437e | Address Redacted | | | | |
| ca595014-a667-410a-81d9-2771e7de2156 | Address Redacted | | | | |
| ca599e43-c54f-4d4b-82eb-487e352f1f0a | Address Redacted | | | | |
| ca59e547-19b6-42dd-bbeb-d2463d64d1b7 | Address Redacted | | | | |
| ca59f6c6-bde4-4f91-91b3-dbc403bd0469 | Address Redacted | | | | |
| ca5a081e-8ea4-4d44-a47d-096b4bf02d57 | Address Redacted | | | | |
| ca5a1b81-9d01-479c-a636-e1e63c52eb49 | Address Redacted | | | | |
| ca5a5de2-816f-4943-9b48-3edff5aa0f99 | Address Redacted | | | | |
| ca5a9316-71d5-4f1d-aae7-1a82a5abf568 | Address Redacted | | | | |
| ca5ab232-bed5-46ef-84ab-60ebdf77194f | Address Redacted | | | | |
| ca5abbe2-e97c-4d31-89e2-ee2c25c8dba7 | Address Redacted | | | | |
| ca5ae4ad-defa-4ade-be1b-fd26e319d04a | Address Redacted | | | | |
| ca5afa9c-2dce-45f6-b575-015ae5e1b83b | Address Redacted | | | | |
| ca5b5a38-4b59-42f7-8f41-5dbedf7cd1f7 | Address Redacted | | | | |
| ca5b9bba-f4cd-4567-9d50-6db011925c00 | Address Redacted | | | | |
| ca5bb80c-d9bb-434e-8999-eea0b50fceec | Address Redacted | | | | |
| ca5bc480-8fb4-4208-b8ee-ea10dbe0975c | Address Redacted | | | | |
| ca5bf8d7-aa7e-48f1-aa35-e5ea614d71e7 | Address Redacted | | | | |
| ca5bf90a-2185-482d-96f2-eab017e07db6 | Address Redacted | | | | |
| ca5c08a1-a098-412a-9905-e928aee0bb34 | Address Redacted | | | | |
| ca5c1991-60c4-4c74-95b5-fafca80e547c | Address Redacted | | | | |
| ca5c266e-6cfc-47e4-95f1-40b5b7543d91 | Address Redacted | | | | |
| ca5c3367-d970-4868-be43-02fe1c6e46dd | Address Redacted | | | | |
| ca5c5146-bc7d-45f8-8620-2713fc33a326 | Address Redacted | | | | |
| ca5c68a7-97cd-4f62-b620-a272439af432 | Address Redacted | | | | |
| ca5ccda8-2257-4cd8-9f3f-2e90c6e968ff | Address Redacted | | | | |
| ca5ccf92-095e-423e-9d43-b60097a4119c | Address Redacted | | | | |
| ca5ce1a2-812c-4296-8830-b26914e71a86 | Address Redacted | | | | |
| ca5ce63d-d1eb-4360-8276-561818532c86 | Address Redacted | | | | |
| ca5ceb24-fb66-46cc-b149-8991af48ede3 | Address Redacted | | | | |
| ca5d085f-9e63-4edb-b055-6dfa802328c6 | Address Redacted | | | | |
| ca5d525b-32f2-4adf-8277-07e44108c914 | Address Redacted | | | | |
| ca5d5dcb-ed1c-428b-88c2-80f0eb5213d7 | Address Redacted | | | | |
| ca5daf4e-1dfb-4e98-b9d8-e0a74a627850 | Address Redacted | | | | |
| ca5e00b8-304d-4d82-bbe8-8fe0cce181f8 | Address Redacted | | | | |
| ca5e04ec-d7a9-4313-9193-ee3920d9e7ea | Address Redacted | | | | |
| ca5e0d96-aad3-4b14-abf6-232d90458b75 | Address Redacted | | | | |
| ca5e4515-2b70-495b-831e-51a77e127aaf | Address Redacted | | | | |
| ca5e5543-edda-4589-a82b-30fafafbbb2a | Address Redacted | | | | |
| ca5e5688-61f0-44e4-bf58-9e84f9ad0bb4 | Address Redacted | | | | |
| ca5e95b5-b39d-4391-8837-f539f05f2f32 | Address Redacted | | | | |
| ca5e96ee-1b4e-492e-9faa-fe869ed097d5 | Address Redacted | | | | |
| ca5ed1ed-4fc0-48ba-b336-736891eb99b3 | Address Redacted | | | | |
| ca5f05db-6354-448f-a1bf-06dee7e75913 | Address Redacted | | | | |
| ca5f0b0c-1fdc-465a-9f6a-62c482d37f9b | Address Redacted | | | | |
| ca5f2daf-b2da-4be3-a9ff-95fb7c256315 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| ca5f47d1-44e5-455a-b3b9-fd348ace9231 | Address Redacted | | | | |
| ca5f593e-75d4-4fcc-bdf1-e82fc7bbcca0 | Address Redacted | | | | |
| ca5f5a01-3521-4991-a3c3-e113e1f88a79 | Address Redacted | | | | |
| ca5f8a8b-0912-463b-8996-9af49a9cc179 | Address Redacted | | | | |
| ca5fbfab-08b1-42e8-8342-418ada054a6a | Address Redacted | | | | |
| ca5fdf79-31b8-4d02-abe2-712c55cebf8e | Address Redacted | | | | |
| ca5ffe0f-48d9-4842-9bc1-28e2a1ff17fd | Address Redacted | | | | |
| ca60046f-9d26-4f4e-8dd2-fa0aaa2b033a | Address Redacted | | | | |
| ca60212f-cf68-4fdb-ad97-dfd25efaa2b7 | Address Redacted | | | | |
| ca6023b4-7c94-4f96-980a-29227c96647! | Address Redacted | | | | |
| ca60353f-bca3-4d13-a137-9c65da21cfda | Address Redacted | | | | |
| ca603da9-5c64-4fd9-8357-b9443214944! | Address Redacted | | | | |
| ca60b968-bf2b-4915-a3c0-85403c37fd6f | Address Redacted | | | | |
| ca60d4a5-7874-491f-a1b0-867b63bd39d5 | Address Redacted | | | | |
| ca60db87-eaa5-4168-9bca-0e3a4205ff46 | Address Redacted | | | | |
| ca60dcb7-52ad-4e6a-ab27-72e0a994f2e8 | Address Redacted | | | | |
| ca60e3bc-5f2f-421e-b2b6-b7771ef93c66 | Address Redacted | | | | |
| ca6115f0-6564-4beb-b060-7555739bf991 | Address Redacted | | | | |
| ca613fec-1d2e-49f1-b96b-c76826024438 | Address Redacted | | | | |
| ca6160f7-8075-4cd3-99db-4a796be9bfce | Address Redacted | | | | |
| ca618034-df2a-4630-865b-c141656df108 | Address Redacted | | | | |
| ca61c62c-e059-41f2-b0ae-a70e3b986d52 | Address Redacted | | | | |
| ca61d018-4a03-4611-ab91-e9bc1ef0632d | Address Redacted | | | | |
| ca61eacb-5cb0-4f54-8d06-7c379c736de5 | Address Redacted | | | | |
| ca6204ff-627f-48d4-a275-6f5a60d7dac9 | Address Redacted | | | | |
| ca623ced-2065-4540-b05f-643f26cf9ce6 | Address Redacted | | | | |
| ca6240ff-92bf-4434-82bc-09b07311d7ae | Address Redacted | | | | |
| ca626e27-9b3a-467e-8f0e-f62cf14fc47C | Address Redacted | | | | |
| ca628ab1-5b23-4748-a7f6-56f8b040e9dc | Address Redacted | | | | |
| ca632cb4-0a6b-401b-8cf1-4ab7a4711d82 | Address Redacted | | | | |
| ca6351df-7696-4dd9-8dc6-0f922acf14d1 | Address Redacted | | | | |
| ca635cc4-3a9c-4062-a7e4-277048f1d719 | Address Redacted | | | | |
| ca6367c5-9f44-4879-bc77-c984170a1de2 | Address Redacted | | | | |
| ca6373d0-19ee-4d2c-a2e5-01980fdc8b12 | Address Redacted | | | | |
| ca63a066-605e-420b-b1de-df91ececb9df | Address Redacted | | | | |
| ca63a682-4e62-4ce0-a035-7303449146fc | Address Redacted | | | | |
| ca63f496-e4eb-443d-9e33-38407f1333d4 | Address Redacted | | | | |
| ca641d68-ed97-4b2b-86db-15689e3cbd57 | Address Redacted | | | | |
| ca642fc6-00ce-4d5c-9bf1-b58ca874a81a | Address Redacted | | | | |
| ca6443d5-ab14-4df7-bd89-c8b02ac00be0 | Address Redacted | | | | |
| ca644691-cef2-4593-9bad-0b06e38d3bac | Address Redacted | | | | |
| ca646e2f-8596-4a57-8afc-e23dad306218 | Address Redacted | | | | |
| ca6489e8-21d0-438c-867c-72c915df29fb | Address Redacted | | | | |
| ca64ad0a-e1aa-46bf-af9a-9b7e1659394C | Address Redacted | | | | |
| ca64aef4-4bdf-4c09-9750-0d6a6a5cce55 | Address Redacted | | | | |
| ca64b981-e820-4703-bbbe-d80c65796dd1 | Address Redacted | | | | |
| ca64d517-f865-4849-8683-195d21899d49 | Address Redacted | | | | |
| ca64e486-101c-46aa-816c-f6bd57b73b48 | Address Redacted | | | | |
| ca64e54c-4c2c-46e2-b650-5839e1cf7219 | Address Redacted | | | | |
| ca6517f8-0d9c-40cc-a236-f02c83179338 | Address Redacted | | | | |
| ca656039-be6c-4eb5-8bf0-49b15eea9892 | Address Redacted | | | | |
| ca65b9c7-e600-445b-b444-ef088ef5a77f | Address Redacted | | | | |
| ca65ec5e-8791-4aed-88c3-46e2d71c62e2 | Address Redacted | | | | |
| ca65f177-f330-4eec-99c1-4397d818e4e8 | Address Redacted | | | | |
| ca664a09-9a0b-4372-ae00-673763933913 | Address Redacted | | | | |
| ca665729-a5c5-47a1-8a89-e23d14f9cf4c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ca6670ba-c766-406c-ba4c-9235a58af9f1 | Address Redacted | | | | |
| ca66e005-692f-4051-a0dd-062e84a0e048 | Address Redacted | | | | |
| ca66e063-248f-4162-8844-89cc316e9b33 | Address Redacted | | | | |
| ca6721bb-edbc-4c2e-8b2a-8259fee72385 | Address Redacted | | | | |
| ca672c1c-34ae-4a05-a31c-730dce20e71f | Address Redacted | | | | |
| ca673e2d-4831-41ba-8e59-ce1ef77b6114 | Address Redacted | | | | |
| ca6754fa-e1aa-4339-922d-8fc3aacd81f8 | Address Redacted | | | | |
| ca677501-9840-452a-ba12-e694c25e0d09 | Address Redacted | | | | |
| ca6787a9-6170-41fa-9783-71de47a5639 | Address Redacted | | | | |
| ca678988-fc17-4110-a5ba-5386c3492608 | Address Redacted | | | | |
| ca67b4b7-d3f9-4ea8-9060-ebc4a53e0be8 | Address Redacted | | | | |
| ca67b58d-e2f6-4006-993e-074ad411d258 | Address Redacted | | | | |
| ca67cd76-1319-4dbd-90a7-0bd70a865c30 | Address Redacted | | | | |
| ca67e038-8c18-418a-a0b1-83b629fabe7! | Address Redacted | | | | |
| ca67ea9a-1781-4827-8167-3ffec4034dc8 | Address Redacted | | | | |
| ca67fed3-4c13-459f-bb00-c4c2aedd007c | Address Redacted | | | | |
| ca680545-fdfe-4166-9d70-7c7f25d51b5c | Address Redacted | | | | |
| ca682549-52f3-4ab7-b4a4-132d561ca572 | Address Redacted | | | | |
| ca682e53-d9bb-4014-b261-71b1ec7e9395 | Address Redacted | | | | |
| ca68411b-ca80-4d10-b616-66ab94f34e2b | Address Redacted | | | | |
| ca68860b1-5321-428b-91c0-1bb4f44b0dbf | Address Redacted | | | | |
| ca687420-f096-4f16-a1cd-f4d70bea12e7 | Address Redacted | | | | |
| ca68ddd8-f0e4-4bf7-9973-87c1cc925d44 | Address Redacted | | | | |
| ca693953-0b92-47d9-84e5-e9c5a0c42193 | Address Redacted | | | | |
| ca6977b6-6972-4042-8e81-2f0b89803206 | Address Redacted | | | | |
| ca697f9c-ea3a-478e-9faa-0d25ebefe43a | Address Redacted | | | | |
| ca699924-119b-4170-9e6f-fad001bf4871 | Address Redacted | | | | |
| ca69aba6-ad49-45af-b01c-ae6240262cd2 | Address Redacted | | | | |
| ca69ce0f-6d04-4741-8a60-6d04e7db50fe | Address Redacted | | | | |
| ca6a2c05-4972-4d8f-8a12-2b98f47966d2 | Address Redacted | | | | |
| ca6a346b-2532-474a-a4cb-0772973bb1ef | Address Redacted | | | | |
| ca6a381e-4c8d-4dca-85cd-ca60006066e1 | Address Redacted | | | | |
| ca6a61e8-8398-46e9-875d-77755ed2fcb6 | Address Redacted | | | | |
| ca6a84cd-764b-4d59-89a1-0c080872ff26 | Address Redacted | | | | |
| ca6a9bab-7ead-4307-8590-e13e23a58cb9 | Address Redacted | | | | |
| ca6afb27-1c81-4cbb-8777-b052ce0289dd | Address Redacted | | | | |
| ca6aff2a-dba1-4e66-a0a2-02176ae8f3bc | Address Redacted | | | | |
| ca6b6a8a-f036-4898-9aca-abca936d7b66 | Address Redacted | | | | |
| ca6b8086-3d9b-4c54-9773-857f28396411 | Address Redacted | | | | |
| ca6bab3f-6247-43aa-b3e7-93a2dea36cc8 | Address Redacted | | | | |
| ca6bb08d-406b-4d8c-aea9-53a32bc14dca | Address Redacted | | | | |
| ca6bc8a2-90f1-441d-8521-2cfdc02fadd7 | Address Redacted | | | | |
| ca6bf1cb-20c5-495d-9833-7243528a7c6a | Address Redacted | | | | |
| ca6bf621-70d5-4508-b204-4084c2d5d8d8 | Address Redacted | | | | |
| ca6c3f0d-5ca6-4780-9c58-981f15a676df | Address Redacted | | | | |
| ca6c4f31-8770-4e8b-94fa-19cd64bbf3e7 | Address Redacted | | | | |
| ca6c6e50-bc01-4fc8-96d1-3e1af12d749f | Address Redacted | | | | |
| ca6c8fe4-c862-43cb-94e8-39318905dac4 | Address Redacted | | | | |
| ca6cb17f-5683-402a-a331-48f427151e64 | Address Redacted | | | | |
| ca6cd190-b62f-4ddb-83a0-c16073df3e8e | Address Redacted | | | | |
| ca6cd237-3c10-465d-aec4-dcbeeeb22fdc | Address Redacted | | | | |
| ca6ceab7-fbf4-4f21-ae9e-2d11d257033e | Address Redacted | | | | |
| ca6d34f3-eeeb-4cc9-8a5d-af6227ca2348 | Address Redacted | Page 8050 of 10184 | | | |
| ca6d448a-95ee-4375-889d-56c131f68c27 | Address Redacted | | | | |
| ca6d4f21-7d99-4005-8557-64e51fa3e4c0 | Address Redacted | | | | |
| ca6d64ab-7f92-480c-b45b-573c9bf5a947 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ca6d7d84-fc9c-44a3-b346-3cb2b925f140 | Address Redacted | | | | |
| ca6db0f7-b2f9-4f78-bcda-f5a889d30d42 | Address Redacted | | | | |
| ca6e60a5-09f1-4261-975a-0a9186bd18d6 | Address Redacted | | | | |
| ca6e6633-5ecb-4bd5-93ad-dc3c534b8886 | Address Redacted | | | | |
| ca6e7a90-ad3f-4955-8d73-a275d203398C | Address Redacted | | | | |
| ca6e8092-f12e-4d12-ae77-de76918042d1 | Address Redacted | | | | |
| ca6e9fe6-67ba-4766-86b3-e4de0c07519a | Address Redacted | | | | |
| ca6ee712-2a2e-4baa-8b21-c0dd830c8f09 | Address Redacted | | | | |
| ca6ef8c2-f5fb-4131-aa14-838d72de8e2b | Address Redacted | | | | |
| ca6f11df-b38c-4c71-87a6-a952bf973318 | Address Redacted | | | | |
| ca6f278c-5a62-4da5-a290-b03c8bda353b | Address Redacted | | | | |
| ca6f4372-7f73-44ce-9bd4-e171eda5ab62 | Address Redacted | | | | |
| ca6f47b0-b1e4-44c7-9e89-becfcea9ccd1 | Address Redacted | | | | |
| ca6f8bde-c5b7-4d9b-98e7-0b6c605ded0e | Address Redacted | | | | |
| ca6fa822-33e8-4258-8e13-c54fc52bfe8l | Address Redacted | | | | |
| ca6fb521-6d04-445e-a34d-91cbcd464c5b | Address Redacted | | | | |
| ca6fe11e-1659-4342-87ab-329d9e8c79f2 | Address Redacted | | | | |
| ca700514-3298-46d4-8d5c-568f4934675b | Address Redacted | | | | |
| ca7019db-d548-4686-a69f-150889a66f0z | Address Redacted | | | | |
| ca702522-3b79-4121-9c1b-8dd91bdfea5b | Address Redacted | | | | |
| ca7034a5-69bf-4076-9355-6ce4ce39ffcc | Address Redacted | | | | |
| ca705468-5e27-4812-a797-f56a9eadada5 | Address Redacted | | | | |
| ca706fa3-b191-49d5-892a-5a3a075d9ae8 | Address Redacted | | | | |
| ca7085e2-a275-4902-86a9-83a4e657b644 | Address Redacted | | | | |
| ca70a1f1-f323-4285-84c8-ad625360c6a6 | Address Redacted | | | | |
| ca70ac73-c136-433c-a1dc-b6bea5fdbc96 | Address Redacted | | | | |
| ca70c57b-159e-4ec7-bacd-9c83a6f559ce | Address Redacted | | | | |
| ca70dc8d-4b75-4cd9-8fc4-ea623d0d4e65 | Address Redacted | | | | |
| ca70f249-971d-4a6d-929d-2ec224641753 | Address Redacted | | | | |
| ca70fcec-5691-4667-822d-9f98d653da1a | Address Redacted | | | | |
| ca710788-7e15-4c92-acc4-d607be12be72 | Address Redacted | | | | |
| ca711110-1baa-4c0d-a7b2-48a927a6ca8c | Address Redacted | | | | |
| ca712c59-d131-4bf2-8a13-4d36b75a136c | Address Redacted | | | | |
| ca713573-df26-4670-93c5-a27a2449e6e7 | Address Redacted | | | | |
| ca713856-a708-495f-a32d-4765276b0e94 | Address Redacted | | | | |
| ca714bc9-2e77-4579-889d-aa029debfdb9 | Address Redacted | | | | |
| ca715b07-a22f-441b-8091-e06b2e481eb6 | Address Redacted | | | | |
| ca716283-8585-4e09-a0a9-f04124eb487a | Address Redacted | | | | |
| ca7165e5-983c-44fd-9e4d-1201854da32c | Address Redacted | | | | |
| ca7188e0-f5ba-44f7-b00a-e4a153d3ca68 | Address Redacted | | | | |
| ca718a39-0738-4512-982a-da6609b11a8! | Address Redacted | | | | |
| ca719203-2c7e-4893-9618-fbb75e47cbbd | Address Redacted | | | | |
| ca71bcfa-3a59-4809-93c7-377812c8ab05 | Address Redacted | | | | |
| ca71f7c1-d2b8-4479-a2b6-f5056deb915d | Address Redacted | | | | |
| ca72039d-341d-4837-bf64-203fd5b57979 | Address Redacted | | | | |
| ca72193d-1ea9-44fb-955b-b70e9e0070d3 | Address Redacted | | | | |
| ca722397-b4f7-4509-abd0-a67783516abb | Address Redacted | | | | |
| ca722541-5ae0-4656-a04b-bd1a3f91d6ac | Address Redacted | | | | |
| ca723522-06eb-418e-9bfe-dab7a943b891 | Address Redacted | | | | |
| ca726b7e-9c87-4ca1-8ac9-c32eb5338127 | Address Redacted | | | | |
| ca726eea-9e18-46fe-a25f-de28275d7e2e | Address Redacted | | | | |
| ca727e23-1d12-4344-8a8f-f2b6ec1dad67 | Address Redacted | | | | |
| ca72a74f-91eb-4120-9aa4-d47c9439c52a | Address Redacted | | | | |
| ca72d3e0-1623-4c8d-81a2-c652dc4a46ea | Address Redacted | | | | |
| ca72db56-b340-4f04-83d6-2b5adf40db46 | Address Redacted | | | | |
| ca731022-af4b-4204-9cc6-a9f473642fd8 | Address Redacted | | | | |

Page 8051 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ca7351aa-9b62-4d11-a3ff-9e29c0db581g | Address Redacted | | | | |
| ca737a34-55e5-4509-b696-f2988ddbf54b | Address Redacted | | | | |
| ca738063-139e-457f-a700-21d197aa0bca | Address Redacted | | | | |
| ca739607-d06c-4535-beb5-0214b7db4d58 | Address Redacted | | | | |
| ca739993-82f4-45bd-9399-e764ab7407e2 | Address Redacted | | | | |
| ca73a689-67e7-4b06-b48a-676870ea67be | Address Redacted | | | | |
| ca73a792-1a8d-4650-9330-f51bd1cf1f7d | Address Redacted | | | | |
| ca73ad4b-b087-45a8-9431-228d976e3b3a | Address Redacted | | | | |
| ca73b1ea-714b-460d-ba1a-dfe28e5ee022 | Address Redacted | | | | |
| ca73caa7-ee53-4442-b6a3-ef88e1bcc10f | Address Redacted | | | | |
| ca73d459-3e3f-43fa-9b7f-51895a7f93e5 | Address Redacted | | | | |
| ca73e8fe-29ee-44f0-bbf0-99ed8955bb86 | Address Redacted | | | | |
| ca73fc7c-3927-47f7-bd42-b3251a25d39a | Address Redacted | | | | |
| ca7423b7-8eda-4419-b1e9-9542755ba86b | Address Redacted | | | | |
| ca745ae4-e852-4236-a9c6-e15a9718edf3 | Address Redacted | | | | |
| ca74ee40-7d13-4029-a8f8-8f03d8c0de6c | Address Redacted | | | | |
| ca7507b4-04ea-428c-aee1-d986e24b8b3l | Address Redacted | | | | |
| ca75213d-04ef-4fbd-bf10-b17603e6b2f7 | Address Redacted | | | | |
| ca7531cd-a94a-4eb3-9984-e6690beae8d6 | Address Redacted | | | | |
| ca754155-fcb2-4d4d-b169-2a8b432ac3ea | Address Redacted | | | | |
| ca75422c-839b-4c53-85aa-54be09bed7bd | Address Redacted | | | | |
| ca754872-ce1e-4485-b5e9-f6f08cee5b54 | Address Redacted | | | | |
| ca754cd3-0aac-46ad-9680-bcfe8ef2a386 | Address Redacted | | | | |
| ca755678-75be-4a91-bf6d-52e892aed0b4 | Address Redacted | | | | |
| ca75993a-79d1-436b-9708-410e5c463f62 | Address Redacted | | | | |
| ca75a29f-a6d1-4514-85fb-b08a480d97cc | Address Redacted | | | | |
| ca75af34-864d-4e1e-9aba-2ee3cc97f91b | Address Redacted | | | | |
| ca75b016-0e90-45bb-9263-aeaca33d5be6 | Address Redacted | | | | |
| ca75ca19-a0b0-4ff6-a551-9efddc8b65cd | Address Redacted | | | | |
| ca75eb69-f399-402c-9eda-3556f3e4f80C | Address Redacted | | | | |
| ca76322c-4a97-479c-940c-2ba1fc44db43 | Address Redacted | | | | |
| ca76543c-b24c-4640-844a-128c5d728cc8 | Address Redacted | | | | |
| ca768349-ca55-4833-87f0-112d665b79d7 | Address Redacted | | | | |
| ca7685de-fefb-4ccf-aeae-1af607f28c6b | Address Redacted | | | | |
| ca769f0a-7a0a-46e6-b6a7-927cbc32584b | Address Redacted | | | | |
| ca76ae06-7c15-4e35-b3b1-c441255ed39c | Address Redacted | | | | |
| ca76d98a-06ea-420b-9d41-76767d2acacc | Address Redacted | | | | |
| ca76f2f1-10dc-4702-8180-270ac1415e8g | Address Redacted | | | | |
| ca77207a-30c2-4d87-b3f3-ed3fa348cfaa | Address Redacted | | | | |
| ca775316-1c67-43c2-9c08-f6c0cae6a792 | Address Redacted | | | | |
| ca779736-cc83-4254-ad84-d597f1bf9191 | Address Redacted | | | | |
| ca779ffb-fdab-4885-9acd-667a601f9db4 | Address Redacted | | | | |
| ca77a58c-a22a-4ef3-8f85-759a64062a63 | Address Redacted | | | | |
| ca77b310-e2c1-4495-bb65-5690043a1663 | Address Redacted | | | | |
| ca77d780-29e3-4474-be93-0d40e5fa0ed7 | Address Redacted | | | | |
| ca77d78d-f71b-4a0b-8f72-e8d65d422afa | Address Redacted | | | | |
| ca7809da-5e00-4567-8611-5a686aca6a56 | Address Redacted | | | | |
| ca781005-8740-4cac-b46c-6f6d71d5535c | Address Redacted | | | | |
| ca782db2-0ccf-4cc1-8bc4-0023c020319c | Address Redacted | | | | |
| ca7868cd-d566-48f6-9fd2-239cef7751f4 | Address Redacted | | | | |
| ca787135-33c1-4a01-94e7-90b795130c84 | Address Redacted | | | | |
| ca787c4b-bef3-4792-8f4d-5fb9d5c56327 | Address Redacted | | | | |
| ca78939a-3ded-4ac6-85b4-e7a74ea0af51 | Address Redacted | Page 8052 of 10184 | | | |
| ca78bcbf-e5f1-448b-ad12-3eb97d939c85 | Address Redacted | | | | |
| ca78c91b-c18d-4e2f-96f4-b66fe4d3c027 | Address Redacted | | | | |
| ca78d0dd-0c9c-427f-916a-046e35216ccf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ca790fbc-cadc-487b-85ec-6e433766e25d | Address Redacted | | | | |
| ca79399d-06b1-427d-b983-fed967401f52 | Address Redacted | | | | |
| ca794825-8653-44d1-a785-cfb1c87f85b4 | Address Redacted | | | | |
| ca796372-ea8f-4aff-ac9b-b9db38284ca2 | Address Redacted | | | | |
| ca797ae8-af6e-42b1-b1ea-2524a619863b | Address Redacted | | | | |
| ca798741-d55b-4f44-a3ab-43ef7771fb61 | Address Redacted | | | | |
| ca79ac8a-e103-4033-9a1c-d63b26659917 | Address Redacted | | | | |
| ca79f619-df17-4220-af0f-97b37299314З | Address Redacted | | | | |
| ca7a0770-8935-4e2a-ac97-3a8a903540e6 | Address Redacted | | | | |
| ca7a1750-88fb-42af-9931-ff77a84dc2d2 | Address Redacted | | | | |
| ca7a80e7-88c1-4951-95cf-c24a74b2ebc3 | Address Redacted | | | | |
| ca7aa4ac-7150-46de-890f-e3023f7f388d | Address Redacted | | | | |
| ca7af8d4-744c-4fba-816e-a30daf508589 | Address Redacted | | | | |
| ca7b0385-5b3c-4216-b912-24ed83d0ed41 | Address Redacted | | | | |
| ca7b074b-d4a0-408a-9df2-84e15f91a31( | Address Redacted | | | | |
| ca7b386c-2a4f-4a03-bfa5-90aea2904e5C | Address Redacted | | | | |
| ca7b783d-8fef-4d8c-bb90-f860afd13fc1 | Address Redacted | | | | |
| ca7b8157-8ebe-47ae-8b9a-9f04b94bdf65 | Address Redacted | | | | |
| ca7bba19-c6cf-46bc-9931-efb08596718e | Address Redacted | | | | |
| ca7bbba2-45b8-487a-a0e9-e8e0ab4e479c | Address Redacted | | | | |
| ca7bf57c-2e4b-4f5b-8b7a-463f2fc349ba | Address Redacted | | | | |
| ca7c5212-9e02-494c-ba6b-572e536367b0 | Address Redacted | | | | |
| ca7c8e8c-a4db-46fa-9323-d332a4210d66 | Address Redacted | | | | |
| ca7ca3a0-497c-4844-8594-3e8bf7162171 | Address Redacted | | | | |
| ca7cb89d-741a-435f-8415-8aa6aaca86eb | Address Redacted | | | | |
| ca7cc33f-1f3b-4895-884f-51d98221f1f | Address Redacted | | | | |
| ca7cddd7-607f-4431-8f88-00dcc9c62404 | Address Redacted | | | | |
| ca7cded3-4c4b-4957-bb87-fe25f91c8f01 | Address Redacted | | | | |
| ca7cee30-6018-43d9-baa2-186a06b44b7e | Address Redacted | | | | |
| ca7d0795-2b2c-4cb1-a3be-c851c3a30ba6 | Address Redacted | | | | |
| ca7d2935-163a-4b46-b693-c11bb29f001d | Address Redacted | | | | |
| ca7d96a1-e905-432e-b47d-971334a9ff38 | Address Redacted | | | | |
| ca7da2bc-f4f1-45e2-a717-9db342059e01 | Address Redacted | | | | |
| ca7db756-d0ec-4a46-83e9-3906186cea76 | Address Redacted | | | | |
| ca7dc473-e048-4198-8f27-f733c5331bf1 | Address Redacted | | | | |
| ca7e2bf3-59e4-4adf-a5ed-d371a21c0952 | Address Redacted | | | | |
| ca7e7dc3-3b0e-4e8b-bce2-ea8bdc2930d4 | Address Redacted | | | | |
| ca7ec2a7-4f49-4cdf-8034-601511c88841 | Address Redacted | | | | |
| ca7ec9f3-e63c-45d3-a683-97d70ecab305 | Address Redacted | | | | |
| ca7f04cf-83fe-4c93-b281-4bab46fd5df8 | Address Redacted | | | | |
| ca7f0e79-4404-41ff-bcb7-2cff0d4c60ce | Address Redacted | | | | |
| ca7f1697-1527-48c7-97ca-9b2bff5e7285 | Address Redacted | | | | |
| ca7f35cf-8213-4d06-a020-2ed3ecea901b | Address Redacted | | | | |
| ca7f49e4-5af7-4d21-ae83-28075ec809bd | Address Redacted | | | | |
| ca7f65f4-d11f-422c-b807-0826b2069a5( | Address Redacted | | | | |
| ca7f672c-8486-4fed-a33c-870f6d8a3a91 | Address Redacted | | | | |
| ca7f6aba-227d-4348-be20-66cb221c440d | Address Redacted | | | | |
| ca7f80d0-bec5-41c1-8fcf-a1262d1f4d67 | Address Redacted | | | | |
| ca7f8e13-d2b0-42b4-a2dd-0251dd476b5d | Address Redacted | | | | |
| ca7f9ffa-7a04-4c78-a3bc-7523fe2394b6 | Address Redacted | | | | |
| ca7ff532-0739-423a-8bf3-8a5cb07f8a58 | Address Redacted | | | | |
| ca804073-51db-4086-841d-61b9c5642cf2 | Address Redacted | | | | |
| ca804d43-4200-496a-b217-f63d071168d2 | Address Redacted | | | | |
| ca806575-56a5-4cba-bd58-1cd0c2cfee1d | Address Redacted | | | | |
| ca80fb23-42ee-43d5-9638-b1e0a45296d1 | Address Redacted | | | | |
| ca8106c3-8ccf-46f8-9b85-1d30bcd6b6c6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ca810df2-01dd-4f00-80f9-56c51d83dafl | Address Redacted | | | | |
| ca81c665-78ae-4f6a-8764-715639884932 | Address Redacted | | | | |
| ca81cdb9-67ba-4209-8e6b-228945cfe862 | Address Redacted | | | | |
| ca81cebf-14c9-4a35-89cf-de68973680dc | Address Redacted | | | | |
| ca81feae-3f31-4b87-8d8a-20167c94393a | Address Redacted | | | | |
| ca82366e-4e8d-47c9-b517-7a4d2d859b10 | Address Redacted | | | | |
| ca82444b-3a79-474f-aa2b-f79bd83e1f5e | Address Redacted | | | | |
| ca825488-1482-4bcd-aa2a-34bc4c18f214 | Address Redacted | | | | |
| ca8292f9-349b-4f13-8036-891367431089 | Address Redacted | | | | |
| ca82a94c-6161-4bdb-8653-78b21b0b1eb9 | Address Redacted | | | | |
| ca82b2cb-4c3a-41d4-add1-ed5ddb1204d1 | Address Redacted | | | | |
| ca82b9fd-8e53-4429-8d6b-4a96c870e8a4 | Address Redacted | | | | |
| ca82dba6-e63b-4470-bfbd-088eb52b235b | Address Redacted | | | | |
| ca82e9c6-f684-4aaa-a75e-c390273d26c0 | Address Redacted | | | | |
| ca82ee17-486f-44aa-9caa-65c3b2fbb9fa | Address Redacted | | | | |
| ca831615-11ad-4d62-bcf4-8d1a98cc1455 | Address Redacted | | | | |
| ca832251-a31d-4187-9005-2c5fc57d545f | Address Redacted | | | | |
| ca8349d3-4e60-4cf9-b526-32048abd7251 | Address Redacted | | | | |
| ca83512e-ddfb-4740-97e8-b34cfd71256a | Address Redacted | | | | |
| ca835b99-7150-421b-b454-6fdc9e280c51 | Address Redacted | | | | |
| ca8393f5-c73c-4be5-9a81-308ecbc68ceb | Address Redacted | | | | |
| ca839962-28f5-4de5-bba8-e18810468017 | Address Redacted | | | | |
| ca839efe-e8d1-403a-8a60-a667664b0dc8 | Address Redacted | | | | |
| ca83d92a-d1fb-4480-a4c5-d268a5b747cb | Address Redacted | | | | |
| ca83e3bc-53e4-41a7-a249-ef5fa63656f0 | Address Redacted | | | | |
| ca840a64-7304-475c-9e2f-d847810377f9 | Address Redacted | | | | |
| ca840ae9-90b2-46b7-b685-24a70745ac0d | Address Redacted | | | | |
| ca8412e7-2af0-4e81-a95c-d28443b71213 | Address Redacted | | | | |
| ca842201-3ee6-4733-ab21-d0f9f1ea6dfd | Address Redacted | | | | |
| ca843bc3-05e0-4da5-817b-e9f84730da99 | Address Redacted | | | | |
| ca84a861-3279-4c48-b48e-618970ff30ac | Address Redacted | | | | |
| ca85449f-013f-44be-9eae-628cda61c3e1 | Address Redacted | | | | |
| ca8544e0-299c-4e40-906c-8b7d385df070 | Address Redacted | | | | |
| ca8564fe-01fa-4970-b462-d58f8de19ecd | Address Redacted | | | | |
| ca856557-f210-40c6-9362-a900af2cdbdd | Address Redacted | | | | |
| ca858fb9-6477-4bf7-a530-c23b0ce0d8bc | Address Redacted | | | | |
| ca85c095-5dd6-42ad-8d31-7fd46afb0b83 | Address Redacted | | | | |
| ca85efa5-825c-4d4c-a302-d49081a696ce | Address Redacted | | | | |
| ca85ffff-d6cb-4b97-8273-28c60a2d36cf | Address Redacted | | | | |
| ca860291-c99b-4052-baf5-b4fecf28feb8 | Address Redacted | | | | |
| ca8604f8-1970-44f5-b90c-e73ba88de220 | Address Redacted | | | | |
| ca8658a0-f29c-4f8c-b793-281f300d9db8 | Address Redacted | | | | |
| ca867131-cf8d-4d36-9027-fbd9aad750d8 | Address Redacted | | | | |
| ca86794a-3d2e-4e25-8328-cd2e70051781 | Address Redacted | | | | |
| ca868cad-8041-4031-b443-c7af39351c87 | Address Redacted | | | | |
| ca869520-94c7-4d28-b307-ac864dbe680e | Address Redacted | | | | |
| ca86afec-3a4f-46d0-995e-05c8f65a3a4c | Address Redacted | | | | |
| ca86e99f-d0a6-4495-af77-bf78f3c472ba | Address Redacted | | | | |
| ca8711ad-c4d7-4415-b4ff-04b465a3baaa | Address Redacted | | | | |
| ca872ea1-76f9-4bb6-84d2-2669d194b3df | Address Redacted | | | | |
| ca874d8e-b071-4d17-a71b-01d8e3ca87b2 | Address Redacted | | | | |
| ca87c258-871c-4baf-9a06-7f56d211b59e | Address Redacted | | | | |
| ca87d9f1-d94a-4919-9708-bacf4ca688be | Address Redacted | | | | |
| ca87fe3a-2552-4264-b42d-af1319f52146 | Address Redacted | | | | |
| ca883351-8b88-4f1a-b4f8-c779c08c362a | Address Redacted | | | | |
| ca883a46-791d-42f4-b3cd-2fc6df0336bb | Address Redacted | | | | |

Page 8054 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ca8843db-43cf-4a11-b404-5ebf31c3a684 | Address Redacted | | | | |
| ca8859e7-cfd2-4f50-9c98-cf3416bbe6f9 | Address Redacted | | | | |
| ca885d66-0212-47c7-8e20-8fc3caa300bd | Address Redacted | | | | |
| ca886077-a5a3-4a9b-aca7-40ef8e44b51e | Address Redacted | | | | |
| ca8867c9-8276-4e92-b96e-11c471db0306 | Address Redacted | | | | |
| ca886961-3359-4e22-9735-f9584f2c96ab | Address Redacted | | | | |
| ca8875e2-3ad6-4937-828f-79c5e4a6b085 | Address Redacted | | | | |
| ca888dc8-b4e9-409c-b850-3648eca37ffa | Address Redacted | | | | |
| ca88a9da-694b-42a2-8b53-d6e6f2358b2d | Address Redacted | | | | |
| ca88bb8a-d5c2-4f1f-9640-e6a4e02ef246 | Address Redacted | | | | |
| ca88ed39-008c-48b4-ae55-c046eb4f4d94 | Address Redacted | | | | |
| ca88f876-6adf-4594-a728-e8323ddef961 | Address Redacted | | | | |
| ca89084a-56c9-403f-806c-3f04bdf9ce2f | Address Redacted | | | | |
| ca8912a7-ca05-4f73-96e6-9c1da406697c | Address Redacted | | | | |
| ca8918a9-9162-4303-aafa-c7476f7dbf88 | Address Redacted | | | | |
| ca891982-da6d-4d26-b3a9-0c5c87bdef00 | Address Redacted | | | | |
| ca89225e-c2fb-437d-b801-46c9f91a44d7 | Address Redacted | | | | |
| ca894b3c-476e-4516-9dfe-2c8f2487c2c2 | Address Redacted | | | | |
| ca8970fc-1538-42c3-9672-18088940a087 | Address Redacted | | | | |
| ca897762-d402-404d-8a41-8f1d36ab0300 | Address Redacted | | | | |
| ca89b981-790f-488c-bf90-ead0fa1815d0 | Address Redacted | | | | |
| ca89df96-6773-42a3-8f86-79aa0f9e7994 | Address Redacted | | | | |
| ca8a2f79-2bc3-4157-b453-328aae0f3ccc | Address Redacted | | | | |
| ca8a4499-ef5b-49c6-a489-e6dca139c8e4 | Address Redacted | | | | |
| ca8a5cf8-4360-496b-bb84-3b9b499e33ff | Address Redacted | | | | |
| ca8a5d90-95bb-445d-a693-d41d7dcb8c21 | Address Redacted | | | | |
| ca8a7f3e-5cb2-4c8a-8e2d-79ccd18e860a | Address Redacted | | | | |
| ca8aa0d7-fc1f-45ab-bc92-02da565cbd9e | Address Redacted | | | | |
| ca8add9e-e406-4ffb-bb8e-cb8188cedd9b | Address Redacted | | | | |
| ca8ae691-296c-40af-ac44-ab0cbaff1ef2 | Address Redacted | | | | |
| ca8af371-71ac-48c0-8c96-75663a6c132b | Address Redacted | | | | |
| ca8b02b0-7f85-4b30-b546-b01ac488bbbb | Address Redacted | | | | |
| ca8b31b0-84fd-46e7-94ac-a45ab830154e | Address Redacted | | | | |
| ca8b3612-a6d9-441e-9353-ff42e61014dc | Address Redacted | | | | |
| ca8b58bb-d041-479a-bc4d-66916a7dd96d | Address Redacted | | | | |
| ca8b6510-88f5-4c47-9213-024d81458857 | Address Redacted | | | | |
| ca8b681c-407e-4f73-86af-5773ad585874 | Address Redacted | | | | |
| ca8b6e0a-2b35-43ee-9ccd-dedda42e97b4 | Address Redacted | | | | |
| ca8b839d-36ea-41d2-8898-385bcd054c39 | Address Redacted | | | | |
| ca8ba072-8005-47f7-b8ec-247e7c990bf2 | Address Redacted | | | | |
| ca8bc46b-7357-4f27-9771-bb5149db8158 | Address Redacted | | | | |
| ca8bd5ee-18ac-4303-a5d6-d97ccd281482 | Address Redacted | | | | |
| ca8bfd9f-636f-4dad-8ea1-50e6807634d7 | Address Redacted | | | | |
| ca8c1dbe-2a77-4f7e-b78f-f5f1f18b8cdf | Address Redacted | | | | |
| ca8c2570-d9ab-410b-a41a-4da9cbd3bfc8 | Address Redacted | | | | |
| ca8c3b04-7830-428e-b317-1b536fd5fbe5 | Address Redacted | | | | |
| ca8c7ca9-8645-4619-b324-73f4168a90ce | Address Redacted | | | | |
| ca8cb339-5771-4ea7-9c7a-93e1f72f6eff | Address Redacted | | | | |
| ca8c682-7402-492b-ab2d-0abdfbb81bbd | Address Redacted | | | | |
| ca8ce153-7e8a-4091-8e2e-6117b7b32781 | Address Redacted | | | | |
| ca8d3260-9f58-4b0b-81f6-a1c9ec3f8c2f | Address Redacted | | | | |
| ca8d6976-cb33-4406-ad26-8ae677d7161c | Address Redacted | | | | |
| ca8d9ab5-bd5e-44ca-945e-eff5e45c1d5d | Address Redacted | | | | |
| ca8dc1e1-68f6-4173-9aa6-bc6a3f6d605f | Address Redacted | | | | |
| ca8e76c-1492-4b8a-bdf3-a0648ddab765 | Address Redacted | | | | |
| ca8e053f-61cb-4221-84ca-8fb934a550a3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ca8e254e-f538-4a22-abc7-ea42610e76e8 | Address Redacted | | | | |
| ca8e392d-c698-413b-9d94-2bcc800e0ec3 | Address Redacted | | | | |
| ca8e3d53-ee0f-4d64-ac95-d919bdea330b | Address Redacted | | | | |
| ca8e60e8-9498-4a3e-a922-a6242b0cdc63 | Address Redacted | | | | |
| ca8e6781-aba5-4088-ab69-612d214e9d85 | Address Redacted | | | | |
| ca8e686f-dba8-4246-979d-ddfa3b655120 | Address Redacted | | | | |
| ca8e6f50-5fb0-4552-b712-ea338f526ca8 | Address Redacted | | | | |
| ca8e9117-a615-48fb-8547-5796b1634ff9 | Address Redacted | | | | |
| ca8ea1fb-5c52-48f7-a041-c641004f1f32 | Address Redacted | | | | |
| ca8eb2b2-d503-4c1e-b2d4-0c1eb2d4723a | Address Redacted | | | | |
| ca8ec126-ce34-4331-8743-4d8e838ee1b9 | Address Redacted | | | | |
| ca8ed872-fa7c-45e2-b55a-18271b3121f6 | Address Redacted | | | | |
| ca8ee836-11af-4ad0-accf-e223fb3407a8 | Address Redacted | | | | |
| ca8f06b3-19a3-4907-8297-42b35ced44db | Address Redacted | | | | |
| ca8f12a8-b0e3-455b-9143-7af580e62a80 | Address Redacted | | | | |
| ca8f639e-1d27-4aa6-a2bd-9df276a1f6b8 | Address Redacted | | | | |
| ca8fa4ff-91b4-484a-802a-0878be0bcec1 | Address Redacted | | | | |
| ca8fa5d4-f71a-45dc-987a-f9d047fa0f24 | Address Redacted | | | | |
| ca8fa86d-9179-47e8-9fcf-1931d35a564c | Address Redacted | | | | |
| ca8faa58-9bbe-4ca0-bea2-520989502c3e | Address Redacted | | | | |
| ca8fc5e6-ba05-438e-896c-5024e32b63bc | Address Redacted | | | | |
| ca8fc99f-e46b-42c9-beb7-aa7a3a0c19d0 | Address Redacted | | | | |
| ca8fca00-b097-4fb6-993f-c1d3f41dd00c | Address Redacted | | | | |
| ca8febf6-c60a-4b75-9cb3-caf11bacd011 | Address Redacted | | | | |
| ca8ff34b-0641-4896-ba74-fa12b331a083 | Address Redacted | | | | |
| ca8ff957-69f4-4ccb-a417-9ef8e25d0057 | Address Redacted | | | | |
| ca900a6a-3fb3-42d4-8583-1adaa17b57d3 | Address Redacted | | | | |
| ca903681-e7f0-432a-98a6-0cb0fd60775f | Address Redacted | | | | |
| ca903f90-5a70-408d-92f8-b0a2b74582cc | Address Redacted | | | | |
| ca904123-b404-4f57-9e86-10db6c2bfa87 | Address Redacted | | | | |
| ca905f9d-bf27-45d2-9c25-e383d06174e8 | Address Redacted | | | | |
| ca908e55-8c93-42ae-933c-1ebbbb92b3c9 | Address Redacted | | | | |
| ca90b3fb-bb77-4cd1-a59c-099dda58edbf | Address Redacted | | | | |
| ca90c5fc-c629-4c65-9e14-84b4cad34e11 | Address Redacted | | | | |
| ca90d7e5-b0da-42e4-9c4b-c690818f8034 | Address Redacted | | | | |
| ca91140a-03c0-4135-8a01-c15c5a7f779f | Address Redacted | | | | |
| ca911f1e-86ba-4c7c-bc80-dafa73239b0c | Address Redacted | | | | |
| ca912adc-5a27-4e57-a378-44f9bfaf5a41 | Address Redacted | | | | |
| ca9139b0-3730-4a1c-abff-5d0ac1b93261 | Address Redacted | | | | |
| ca91414c-4849-4604-b671-a0b619bdc98e | Address Redacted | | | | |
| ca914553-a9e9-4cfb-b72f-3f0f42c1ddf3 | Address Redacted | | | | |
| ca91a435-a184-4f57-ba34-ce628254e383 | Address Redacted | | | | |
| ca91aac2-dcb5-4e09-b34e-b72a133dcde4 | Address Redacted | | | | |
| ca920122-dbf5-4618-8389-4283e11ee192 | Address Redacted | | | | |
| ca9212ef-1db9-4bdf-82cc-71b3c9cc23f1 | Address Redacted | | | | |
| ca922575-901e-4711-ba26-b63a4520181a | Address Redacted | | | | |
| ca923047-3441-42f0-824f-68be2d9a6bc2 | Address Redacted | | | | |
| ca92362d-394f-42cb-868a-e973c40cfd17 | Address Redacted | | | | |
| ca924192-1b4a-4049-81ff-c5052222212c | Address Redacted | | | | |
| ca9259b0-24b0-4f3f-b2c3-f520b7b589d5 | Address Redacted | | | | |
| ca928ed7-405c-4708-85de-c4434401a3ac | Address Redacted | | | | |
| ca928fb1-04dd-4f63-856a-4e3e717eef74 | Address Redacted | | | | |
| ca92941d-0684-4e33-a78e-cccd444cc5fe | Address Redacted | | | | |
| ca92a840-92dd-4281-832f-23138299ed0c | Address Redacted | | | | |
| ca92a8ad-d020-4c7b-ac9c-40573a2636be | Address Redacted | | | | |
| ca92bd7d-d2ac-4082-a157-6972241800a9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| ca92e5f9-d8b0-4065-b04f-24782d4237b2 | Address Redacted | | | | |
| ca92f279-d836-4253-8ea1-c5dfa582ffbc | Address Redacted | | | | |
| ca9306e0-3340-4e09-8ccc-ab1aedee1bde | Address Redacted | | | | |
| ca932477-44df-4c50-95d8-bdfda5071483 | Address Redacted | | | | |
| ca932879-eb27-4419-9127-f5da9e989717 | Address Redacted | | | | |
| ca933611-8295-4c49-adc4-8abf08627946 | Address Redacted | | | | |
| ca93365a-c546-4663-891a-d5b563fb4625 | Address Redacted | | | | |
| ca934727-0991-45f0-80ed-f2949b443b38 | Address Redacted | | | | |
| ca9354fd-4cf5-4947-9d90-f83a87c713af | Address Redacted | | | | |
| ca9377d8-ea83-4a77-a85f-7211dc14123e | Address Redacted | | | | |
| ca93a944-9341-4a49-b951-aed64c846e98 | Address Redacted | | | | |
| ca93acde-f173-4e63-97b8-38250ce8666d | Address Redacted | | | | |
| ca93b041-2bb5-41b0-9d5b-10c0984adf24 | Address Redacted | | | | |
| ca93e5f5-a651-45c0-9a2c-8b60289bdd8b | Address Redacted | | | | |
| ca9414fc-f6fe-466a-ab1f-f8a35570b0ac | Address Redacted | | | | |
| ca942a51-c793-4830-b32e-51bf9a45087d | Address Redacted | | | | |
| ca944ae4-5f33-4d0b-bd5a-c1a12212b655 | Address Redacted | | | | |
| ca945d87-6657-4823-b70f-46fcd56207cc | Address Redacted | | | | |
| ca9479b9-f68e-44fc-b87c-b30f012f6b8e | Address Redacted | | | | |
| ca949218-e2fe-443f-962c-62d8e890f6fc | Address Redacted | | | | |
| ca94ac7b-2b2d-49b0-851d-da44936166b8 | Address Redacted | | | | |
| ca94d66d-7156-4bbf-8a9a-eb01144a468d | Address Redacted | | | | |
| ca95023c-f4a4-47f2-a7c8-6de224b4877f | Address Redacted | | | | |
| ca951de-d908-46c7-9ac5-a0591619a397 | Address Redacted | | | | |
| ca95254e-4f46-49be-98a8-ad6cc3067d04 | Address Redacted | | | | |
| ca95342d-ad5f-4564-af95-28eda4c30ebf | Address Redacted | | | | |
| ca9538d6-7b81-4de5-b5af-e3c4187e8590 | Address Redacted | | | | |
| ca953b0a-267e-451e-98ca-ec39e66b6841 | Address Redacted | | | | |
| ca95519e-6a7e-4d56-a4be-0e9285ce58c5 | Address Redacted | | | | |
| ca95911d-1399-41da-b910-2b0f3daafbe3 | Address Redacted | | | | |
| ca959e47-05e1-449f-a529-56e5cce07609 | Address Redacted | | | | |
| ca95be6f-00ed-416d-8a75-7f8c2b130efe | Address Redacted | | | | |
| ca95dbbf-441d-4fea-aa5e-96820a26b91d | Address Redacted | | | | |
| ca95ef1a-8f80-4ed6-8711-b16415824d35 | Address Redacted | | | | |
| ca95f51e-874b-4394-841e-a1458c912d78 | Address Redacted | | | | |
| ca962ff2-0dc3-41b6-b06d-ba30fd1ea670 | Address Redacted | | | | |
| ca96309f-523c-4448-ab09-b50adbcb1d39 | Address Redacted | | | | |
| ca9697d5-ea32-4164-a637-278ac2b93058 | Address Redacted | | | | |
| ca969ad2-ba3d-40dd-bb8c-d219e49dc840 | Address Redacted | | | | |
| ca96b60e-7610-4a0b-9185-d293d0190dff | Address Redacted | | | | |
| ca96c2d8-4092-4f7c-b3ac-53fd4f9329a2 | Address Redacted | | | | |
| ca96db7e-eb63-4cab-b545-ea35f35a5e25 | Address Redacted | | | | |
| ca97028e-73ef-4e51-ac40-9c4bdee70332 | Address Redacted | | | | |
| ca971fa5-20a9-48a0-a65f-87a63f3a3eac | Address Redacted | | | | |
| ca977ef5-0780-4db6-b386-b243189045e1 | Address Redacted | | | | |
| ca97c777-6587-4c87-a05c-580790719c1a | Address Redacted | | | | |
| ca97d363-5ee8-4d18-bf66-3fc61831e602 | Address Redacted | | | | |
| ca97d8e0-7f45-4700-b63a-829f561cf88f | Address Redacted | | | | |
| ca97dda9-6e28-4634-ab14-984fc25ef0d9 | Address Redacted | | | | |
| ca97e463-780c-44aa-bcc6-35ef6ae14c09 | Address Redacted | | | | |
| ca981633-c374-41c3-9281-eab7dd1cebda | Address Redacted | | | | |
| ca98c0c9-0979-402e-b6f8-706582c7f425 | Address Redacted | | | | |
| ca991ded-02cc-4c77-a7a0-eb00d3cb4571 | Address Redacted | Page 8057 of 10184 | | | |
| ca9937a8-5250-4e09-a52d-aa89bb368e61 | Address Redacted | | | | |
| ca994981-cf5d-4408-9f06-a6445ab35404 | Address Redacted | | | | |
| ca995aaa-4793-4e37-8a52-db852dbf0164 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ca99680d-45d2-4e63-9fe2-70fca55b2b74 | Address Redacted | | | | |
| ca99d3a1-c08e-4205-82d9-0e4dec49990a | Address Redacted | | | | |
| ca99df1b-9bbf-4002-abbf-e0ddeb5c9606 | Address Redacted | | | | |
| ca99ebab-4905-4223-a4c5-97f76214bab1 | Address Redacted | | | | |
| ca9a36de-a330-4620-8b8d-7c42fc113daC | Address Redacted | | | | |
| ca9a880d-a1cc-4981-be3a-8773045848e8 | Address Redacted | | | | |
| ca9a94f4-6131-4a2d-87dc-9491eba330a9 | Address Redacted | | | | |
| ca9a9cf9-4ddd-4332-9c6f-731a255b80d6 | Address Redacted | | | | |
| ca9acb98-0536-49b6-8489-152729745c34 | Address Redacted | | | | |
| ca9ae19e-eb43-45e9-81f2-3d59a0456abl | Address Redacted | | | | |
| ca9af5c3-6fa5-4ef2-b39c-2e7348e6fc55 | Address Redacted | | | | |
| ca9af821-3d22-4378-86a6-26ba6a69647b | Address Redacted | | | | |
| ca9b7059-40a6-4f72-b189-d4723c75a291 | Address Redacted | | | | |
| ca9baee1-51dd-4e0c-a879-e04be7ec2053 | Address Redacted | | | | |
| ca9bb8d6-2861-4989-8e3f-00aa1560e0e5 | Address Redacted | | | | |
| ca9bcd48-fa29-4b09-90b2-2be1deb66feb | Address Redacted | | | | |
| ca9bd630-45c3-4c56-8595-da6f7ef339e5 | Address Redacted | | | | |
| ca9c01b4-84d6-4745-8e14-29a8ad79dc6c | Address Redacted | | | | |
| ca9c2b76-a0ab-4774-9fb0-06efb388a8ad | Address Redacted | | | | |
| ca9c85d8-e023-4505-9005-80938e598383 | Address Redacted | | | | |
| ca9c914d-382d-436f-af80-479ed4ab5ef5 | Address Redacted | | | | |
| ca9ca120-5b3a-48e1-9d4e-d7a348aac3b0 | Address Redacted | | | | |
| ca9ca9e6-bdfb-4642-8ff3-4444cf4f9b93 | Address Redacted | | | | |
| ca9cabf8-1e0d-40cb-9c08-c6779d8bf093 | Address Redacted | | | | |
| ca9cd159-6797-4b30-859e-d75954af62d7 | Address Redacted | | | | |
| ca9cefce-953b-46a8-ae2f-246d1865bcb3 | Address Redacted | | | | |
| ca9d16d1-5e8e-4bb0-bfb6-34ce632137b4 | Address Redacted | | | | |
| ca9d4d85-aba5-4ebd-8dd2-4b144445c31b | Address Redacted | | | | |
| ca9d83c8-014a-4155-a0b3-abd43b5c1a88 | Address Redacted | | | | |
| ca9d92ef-6b46-44a3-9873-6f1734df4597 | Address Redacted | | | | |
| ca9d993d-86be-4f0c-9d5b-f3f8727d7155 | Address Redacted | | | | |
| ca9da5e0-8ae4-4117-9dba-ba71c5f6fd39 | Address Redacted | | | | |
| ca9de778-80e8-486c-878d-6a474c819c83 | Address Redacted | | | | |
| ca9df276-b7c7-4677-8fa6-44463686cf82 | Address Redacted | | | | |
| ca9e0c0c-1550-418f-ad72-cb277169673€ | Address Redacted | | | | |
| ca9e23fa-bb15-4c81-9fc6-31188e90463c | Address Redacted | | | | |
| ca9e3d6c-1f7f-46d3-901c-f9162d130516 | Address Redacted | | | | |
| ca9e5120-cd8e-4650-b9b4-93af52ef253e | Address Redacted | | | | |
| ca9e5fca-5aff-4901-b06b-2962deeb3586 | Address Redacted | | | | |
| ca9e7aba-b613-423e-b4d3-215b54470f79 | Address Redacted | | | | |
| ca9e859e-deb3-4abf-a5b4-78e17299381d | Address Redacted | | | | |
| ca9e8a5f-7a9c-428c-aba7-746b44060e0€ | Address Redacted | | | | |
| ca9e9171-b9cd-4a6c-9b90-9e76ebc2ca4c | Address Redacted | | | | |
| ca9ebbc9-2af4-4480-b742-3dc02e86bd23 | Address Redacted | | | | |
| ca9ef129-ad92-4fea-bb48-2b89f408790b | Address Redacted | | | | |
| ca9effd9-4050-44c9-a0de-9b2ae64389cf | Address Redacted | | | | |
| ca9f1580-c180-43a4-b1a8-723fc3d306c1 | Address Redacted | | | | |
| ca9f1c3c-6cb1-4f3b-a23c-3b8b832654f4 | Address Redacted | | | | |
| ca9f43fe-607f-458d-bb32-bea18850d6a8 | Address Redacted | | | | |
| ca9f5e9b-dd3e-4bf5-b0d2-86cf8921d746 | Address Redacted | | | | |
| ca9f6687-28ba-4345-96e9-284f563f2a3c | Address Redacted | | | | |
| ca9f829f-532f-4e69-a64a-318ef61ec8b7 | Address Redacted | | | | |
| ca9fbc49-a8d9-44e5-9d10-3402ab5666c6 | Address Redacted | | | | |
| ca9fccfb-e176-442d-812a-604900e50f89 | Address Redacted | | | | |
| ca9fe73a-ec5b-4a77-9f4b-f2fe756384c3 | Address Redacted | | | | |
| caa020cc-4070-482d-b260-dcfc7eaba086 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| caa03a13-55bd-4933-91a5-0a15b4b66017 | Address Redacted | | | | |
| caa046dd-4902-4a5f-8cdb-65a1ddd2473b | Address Redacted | | | | |
| caa0495e-3745-4e4a-89b9-f3e2026d2179 | Address Redacted | | | | |
| caa06a07-bd6c-45f6-afdf-4fb220e2a70e | Address Redacted | | | | |
| caa07301-9284-4b93-ab7e-92a7534ce32d | Address Redacted | | | | |
| caa07ca9-b66f-48c7-892b-6f93b957e3d6 | Address Redacted | | | | |
| caa0830d-4285-4294-b839-d3b4a4354731 | Address Redacted | | | | |
| caa083a3-c92a-40eb-9cc8-fcbc13e60777 | Address Redacted | | | | |
| caa09a38-17ff-4065-aa26-e8908c8f9e59 | Address Redacted | | | | |
| caa0e7d7-9ea4-40c0-bd3d-a557a1c11375 | Address Redacted | | | | |
| caa0fba6-ee23-4f59-b738-61b45736c98l | Address Redacted | | | | |
| caa11d89-ad6c-49d4-828c-1245cb6569bf | Address Redacted | | | | |
| caa11fde-e2a1-444f-a8e6-441503c6f730 | Address Redacted | | | | |
| caa1431a-2603-4e7f-afaf-980d37978fa0 | Address Redacted | | | | |
| caa14b68-8422-4c54-99f2-2b05d00f8144 | Address Redacted | | | | |
| caa14d46-a34d-4f1c-93d0-caa9d8a6b6f | Address Redacted | | | | |
| caa15837-af79-4161-9c2a-b26be2929ba1 | Address Redacted | | | | |
| caa15b62-019e-40e7-9915-90811bad2bf2 | Address Redacted | | | | |
| caa16e8b-cce2-4b17-badc-5df96ace9b19 | Address Redacted | | | | |
| caa17cd5-510d-44e2-894f-85e77846d60a | Address Redacted | | | | |
| caa1922e-cdb6-4244-b54f-d4ff62bcf18f | Address Redacted | | | | |
| caa1b0de-6c03-49ee-b1ba-2c05b9222756 | Address Redacted | | | | |
| caa1c38e-070c-4e94-8219-1ca09908173C | Address Redacted | | | | |
| caa1fb60-46f0-430f-95e8-4ad492f3d3c3 | Address Redacted | | | | |
| caa1fbb0-0157-424c-ba79-b01cf0a99e87 | Address Redacted | | | | |
| caa21657-fe26-46b7-b0a1-ac84fe79fa78 | Address Redacted | | | | |
| caa22417-1eb7-48bb-b6e5-81c5e120084d | Address Redacted | | | | |
| caa26852-af67-4f4c-8258-e163a33ee9d4 | Address Redacted | | | | |
| caa269a6-23cd-4e56-862e-e59abe34cc75 | Address Redacted | | | | |
| caa2816b-1276-4dd9-83d3-f1243a98e456 | Address Redacted | | | | |
| caa2be84-a319-4a96-9861-45bd624b7231 | Address Redacted | | | | |
| caa2fda3-faf8-4880-b65b-3e36aaeacf2e | Address Redacted | | | | |
| caa2fff88-d355-4026-ae12-4068973ac8d7 | Address Redacted | | | | |
| caa30071-cf16-46ee-86fe-4bdb4689ae6e | Address Redacted | | | | |
| caa311a4-90b8-4a30-91a9-d85047f274a3 | Address Redacted | | | | |
| caa324b1-7e25-46f8-b9b1-8b9a911a0f6c | Address Redacted | | | | |
| caa33921-e877-4221-aab1-6f82dab27ae4 | Address Redacted | | | | |
| caa33b94-c3b4-4f8f-bded-c31420114ace | Address Redacted | | | | |
| caa33ed8-f301-4c86-b1d6-3e4e1108e73b | Address Redacted | | | | |
| caa3417e-7405-4c9b-94cc-02514e31c410 | Address Redacted | | | | |
| caa34997-4e71-4833-93fc-3270ebbbf075 | Address Redacted | | | | |
| caa3672c-a290-4546-83ed-27b7b9abdcbe | Address Redacted | | | | |
| caa380f7-f8bd-4855-86ad-68e362450d2C | Address Redacted | | | | |
| caa3a1c1-383a-4f3d-93ab-551a9292b0e5 | Address Redacted | | | | |
| caa3dd1c-d4a0-4cbc-aba9-9a0dbeade035 | Address Redacted | | | | |
| caa3e2f6-2853-413b-84a0-ab34b60d5bb1 | Address Redacted | | | | |
| caa3f7ed-ca61-4ec7-9c85-94b4ec3f1346 | Address Redacted | | | | |
| caa4066a-089f-4891-938b-4c06a6f3f2f2 | Address Redacted | | | | |
| caa40834-f33e-4614-8f10-8f7064982e8a | Address Redacted | | | | |
| caa433e5-131e-470d-bc0c-5ebff3463dfe | Address Redacted | | | | |
| caa47a01-82f6-40e1-b5c1-00ca0d988dc7 | Address Redacted | | | | |
| caa4ae43-8d73-410f-b5e4-abcd9effced6 | Address Redacted | | | | |
| caa4d20f-5cf5-42f3-ba84-212a7678142! | Address Redacted | | | | |
| caa4dbc5-796b-4d17-95cf-04032333317f | Address Redacted | | | | |
| caa4ec69-6549-4ec9-8256-932c749a57fe | Address Redacted | | | | |
| caa4ecdb-1c40-4d31-9b44-4eaa32b42bb1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| caa4eea0-d690-43a7-82b2-5720e7894ba9 | Address Redacted | | | | |
| caa54313-34bc-4c69-add0-0d97dd9dd344 | Address Redacted | | | | |
| caa55b15-1dfd-454a-8ff4-f85bc834dbe3 | Address Redacted | | | | |
| caa55b93-3b14-41e6-80b2-6634e9e21d88 | Address Redacted | | | | |
| caa55c75-ddff-448f-bb67-1308da747905 | Address Redacted | | | | |
| caa56330-cba1-4426-a8c2-3adb5c9adb0c | Address Redacted | | | | |
| caa58f40-7f71-42f2-98e1-1cc79d0cbab4 | Address Redacted | | | | |
| caa5e71d-ff33-43eb-a4d5-2d8b273c672b | Address Redacted | | | | |
| caa602a3-76ee-41e4-89a0-ed947e79bdce | Address Redacted | | | | |
| caa60511-12b0-437e-bdfb-117064dc571d | Address Redacted | | | | |
| caa62aed-9531-43f8-9e23-994bcf7df757 | Address Redacted | | | | |
| caa655b9-c7ff-436b-9c42-0bb03915d0dc | Address Redacted | | | | |
| caa663b6-0cce-490d-b0bd-ce26dc18cbba | Address Redacted | | | | |
| caa6d622-aa51-4376-87f5-9ab8a732ac35 | Address Redacted | | | | |
| caa6d939-569c-45b6-80af-79abfbb8a49c | Address Redacted | | | | |
| caa6e590-3160-415a-a2b3-2f25308f649C | Address Redacted | | | | |
| caa702f9-8f15-4310-87c0-69069a5f1153 | Address Redacted | | | | |
| caa73c46-11b3-4630-b164-fb2a335dd67a | Address Redacted | | | | |
| caa7463d-a436-45d4-b804-8512d4f34c59 | Address Redacted | | | | |
| caa74710-2b29-43f6-b7d4-737cf630414b | Address Redacted | | | | |
| caa7a1bf-2290-4934-8e3a-9205b6ed91e1 | Address Redacted | | | | |
| caa7ff0b-9746-4a46-addf-4ac81496384a | Address Redacted | | | | |
| caa841df-5c6d-40f5-938a-7244c71737d4 | Address Redacted | | | | |
| caa85de6-a184-49f5-8906-108ad468435c | Address Redacted | | | | |
| caa864c8-976f-43a4-b2b6-6a7d147f8d0C | Address Redacted | | | | |
| caa86b95-bfdf-4490-8f70-862eaf92934C | Address Redacted | | | | |
| caa870b7-abab-4fce-bccb-f9962287f886 | Address Redacted | | | | |
| caa87eec-c16c-483c-8867-9edf4fdc5881 | Address Redacted | | | | |
| caa8e135-e8e1-4547-bb46-cc5e59c64e89 | Address Redacted | | | | |
| caa95e80-59d3-42f8-bd88-10f325eeb9c0 | Address Redacted | | | | |
| caa97bc4-79d5-4be2-a936-146349bc71b0 | Address Redacted | | | | |
| caa99417-1aae-4e4b-9ec6-f9219163e7f8 | Address Redacted | | | | |
| caa99f65-eb15-496f-8b73-f8fc4e11087 | Address Redacted | | | | |
| caa9fc21-2ea3-4af1-9057-dd0267af49dC | Address Redacted | | | | |
| caaa000f-1113-4509-92df-51dbc77239dc | Address Redacted | | | | |
| caaa2286-c2df-46d8-828e-763c520809d8 | Address Redacted | | | | |
| caaa4c65-25d6-475d-bdd0-32a06a711d3a | Address Redacted | | | | |
| caaa66c2-cb46-4d9c-967a-746e7db65d06 | Address Redacted | | | | |
| caaa68e3-ceab-4df5-b49b-a49922aa6382 | Address Redacted | | | | |
| caaa6a8f-528e-4c4a-a576-b57629e086b8 | Address Redacted | | | | |
| caaa8a89-cdd2-4e93-8f57-ee59ee6d18fc | Address Redacted | | | | |
| caaa8c97-d413-4419-9483-99232e259e14 | Address Redacted | | | | |
| caaa9525-f776-43a8-915d-aa2df8a5762C | Address Redacted | | | | |
| caaaa274-444f-4bc9-9683-706c8168fcb0 | Address Redacted | | | | |
| caaaa9aa-7d5f-435a-9623-1ada013399eC | Address Redacted | | | | |
| caaafb03-9dfa-4e29-8d06-246fc23e569f | Address Redacted | | | | |
| caab0175-55b8-4fe0-b478-8418cff40bbb | Address Redacted | | | | |
| caab0d6f-15c2-4733-8fa1-56ca08ea421e | Address Redacted | | | | |
| caab36ab-be64-4c9f-8b4c-5b1441593348 | Address Redacted | | | | |
| caab543c-d5e0-4f2e-8819-b1cb010c9087 | Address Redacted | | | | |
| caabae06-6dc1-407e-8ce6-4d0f5277982f | Address Redacted | | | | |
| caabb1bf-84ea-4fbc-a549-e90ab991a00a | Address Redacted | | | | |
| caabcaad-2639-4a04-9b6d-59e3c92c83c7 | Address Redacted | Page 8060 of 10184 | | | |
| caabf52d-0b3c-43b4-bb4e-f6e1c772dc91 | Address Redacted | | | | |
| caabfe14-7984-4af7-ae1a-1c8d681e0594 | Address Redacted | | | | |
| caac42bb-abc7-4c57-9923-166b6b5bf8a7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| caac482b-e62b-4096-80cf-43137478f471 | Address Redacted | | | | |
| caac535d-3a6b-4c7d-94f6-a2a7951d71ee | Address Redacted | | | | |
| caac6b97-119a-465e-b44e-107b5b1873ed | Address Redacted | | | | |
| caac914f-27b0-4003-ad58-76f9099eea99 | Address Redacted | | | | |
| caaca660-102f-4c47-b43d-4a6ba76082f5 | Address Redacted | | | | |
| caacb75e-c62c-43d2-b482-801a11471ad4 | Address Redacted | | | | |
| caad5a4c-d1cd-4d56-8b70-db717b1afb63 | Address Redacted | | | | |
| caad71c9-eb6e-446c-a5a3-4392f088c1e8 | Address Redacted | | | | |
| caad71f0-3be8-4615-86e1-18cd8a661d4e | Address Redacted | | | | |
| caadc1ab-3cf8-46ed-9a9a-31ba53a2ff77 | Address Redacted | | | | |
| caae10fe-65e4-4f6c-92b9-1deced470918 | Address Redacted | | | | |
| caae4395-f2db-495f-b0df-1f9e11a26d54 | Address Redacted | | | | |
| caaea54b-2e6b-4905-aa05-5c43a21d67f1 | Address Redacted | | | | |
| caaeaf27-e844-40e6-8be5-a0f3f548110e | Address Redacted | | | | |
| caaed9d6-5e20-44f8-91d1-f76c82059317 | Address Redacted | | | | |
| caaee430-1308-49d5-b1e7-ff94fc08f719 | Address Redacted | | | | |
| caaef61f-7a13-4094-a9bb-db6348fc710f | Address Redacted | | | | |
| caaf130a-50b1-411c-a8c0-a40d0dd2a2c2 | Address Redacted | | | | |
| caaf6bc8-6c14-4221-9609-607eb66cba37 | Address Redacted | | | | |
| caaf6c35-9656-44ff-a6a9-2ab1064161ae | Address Redacted | | | | |
| caaf71b0-f52e-4559-9a83-3904ffe995db | Address Redacted | | | | |
| caaf85a4-f1b7-44b7-a0aa-f9cbe045ece6 | Address Redacted | | | | |
| caaf8ed2-e074-4290-937f-3069b388c8b1 | Address Redacted | | | | |
| caafa86d-bff7-4322-9c3b-185d7ff74df4 | Address Redacted | | | | |
| caafb66b-f20c-4969-972f-b53157a83684 | Address Redacted | | | | |
| caafbc92-7dee-4093-bf8d-d5d640f7eccd | Address Redacted | | | | |
| caafc985-c6fe-4114-8ec4-27c4c531dc1a | Address Redacted | | | | |
| caafcaa8-e4d8-4791-95d1-4a87327d0c49 | Address Redacted | | | | |
| caafcee7-19d8-4671-bcb9-789a3ab248b0 | Address Redacted | | | | |
| cab051dd-335a-49bf-976c-f558988c63f8 | Address Redacted | | | | |
| cab05b5f-df66-4381-9c7f-674adc6362f5 | Address Redacted | | | | |
| cab06086-cb77-49c7-ab66-7105a76da377 | Address Redacted | | | | |
| cab066b7-f938-4629-afee-2066e7135c99 | Address Redacted | | | | |
| cab07257-1bb8-466c-b619-dcf875a4c014 | Address Redacted | | | | |
| cab09d7b-f9be-47a3-b6c1-dce0421200aa | Address Redacted | | | | |
| cab0b0de-3989-4036-870b-a14856307e87 | Address Redacted | | | | |
| cab0cd6a-734f-41dc-938d-02d17833b6da | Address Redacted | | | | |
| cab0d240-8b31-42d1-8fac-7dc588619695 | Address Redacted | | | | |
| cab131e5-0f13-4622-87a7-f1292510fc68 | Address Redacted | | | | |
| cab14954-fe2e-4715-879a-cf28906a236b | Address Redacted | | | | |
| cab15d99-2c10-4bee-bc66-ee8d9f0356b5 | Address Redacted | | | | |
| cab16c89-75df-4b5b-be45-2efbeeafd76b | Address Redacted | | | | |
| cab1748b-d598-4943-8614-73e32ac88a86 | Address Redacted | | | | |
| cab1a32c-9b53-40ed-968f-d56c1d0d1adf | Address Redacted | | | | |
| cab1b6d3-651d-482f-90ca-a38c12612968 | Address Redacted | | | | |
| cab1cdfc-140e-4f55-aecc-d72418b257aa | Address Redacted | | | | |
| cab209a6-1492-4f87-904f-7c65bce20935 | Address Redacted | | | | |
| cab2243f-f89a-4bc6-a3f4-7578d009e5bc | Address Redacted | | | | |
| cab24828-d5ba-4ee9-a1f5-8ecb60504021 | Address Redacted | | | | |
| cab24b3c-f2e5-4b72-b563-5b583d6a7e32 | Address Redacted | | | | |
| cab275b7-2049-4a4f-a08d-f813a659279b | Address Redacted | | | | |
| cab2bafe-4dcb-4bf1-b3ae-45c07eb27bcf | Address Redacted | | | | |
| cab2c9e5-c593-4040-80eb-f752596a985e | Address Redacted | | | | |
| cab2d49a-2b5a-49c1-81d8-65a996911cc0 | Address Redacted | | | | |
| cab2f00e-97df-499b-9945-c4cf2f469666 | Address Redacted | | | | |
| cab309dc-39bb-484f-bdce-039516e3b12e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cab30dc9-7f71-447f-aabc-b4a2aaf84cac | Address Redacted | | | | |
| cab31231-cb5e-40c1-b96f-a7ec010b7a16 | Address Redacted | | | | |
| cab31c7f-4518-4a8a-8d29-0533206a6e93 | Address Redacted | | | | |
| cab37aab-55a1-4066-88e2-7530f5cedae8 | Address Redacted | | | | |
| cab37da7-1abc-4120-b03b-538d468ecb82 | Address Redacted | | | | |
| cab3b90f-70ae-46e4-9889-c9438613848c | Address Redacted | | | | |
| cab3c459-4c5b-4d28-8281-319d84eff2f2 | Address Redacted | | | | |
| cab4690f-595f-442f-a355-7f1b9ae73bca | Address Redacted | | | | |
| cab4f7b8-0d22-4e0b-9121-beeaed4ab695 | Address Redacted | | | | |
| cab50bb0-f406-4d19-9b5a-ba1d24eaa589 | Address Redacted | | | | |
| cab51fbc-cd28-4432-a18d-7d4359598636 | Address Redacted | | | | |
| cab526af-dd02-4068-b338-a25f30574443 | Address Redacted | | | | |
| cab5475f-9cc1-4812-bc0e-362603ca8626 | Address Redacted | | | | |
| cab55f68-2b65-4aa7-93d2-8d8e318e2fa5 | Address Redacted | | | | |
| cab573c8-1984-4dd3-9ffb-748108c48f97 | Address Redacted | | | | |
| cab57465-d15d-4797-974d-52a044e3a3b0 | Address Redacted | | | | |
| cab57728-5d8b-492a-a205-9e36e6ae6ad0 | Address Redacted | | | | |
| cab5bd09-fd5d-4a68-bbfe-e14ef725727f | Address Redacted | | | | |
| cab5c2cd-3611-4f1a-9573-d1ebfd137a6a | Address Redacted | | | | |
| cab5c734-551f-4f0a-b7ce-0d651183afda | Address Redacted | | | | |
| cab5c993-06e7-4f92-9e18-745921943fd7 | Address Redacted | | | | |
| cab5efe6-c39b-4e41-b475-b3eb21cd58c9 | Address Redacted | | | | |
| cab6021e-05b5-41ee-9568-07a5d546aeb3 | Address Redacted | | | | |
| cab649b3-f147-4b24-a87a-bcc1b29d6501 | Address Redacted | | | | |
| cab64ddb-34b3-460f-967c-ba6181911083 | Address Redacted | | | | |
| cab65907-9cda-4a5b-ba6a-7f5fd4885fd2 | Address Redacted | | | | |
| cab65f15-0248-4868-9c67-ac30b39ea9a8 | Address Redacted | | | | |
| cab65fd1-422c-4a6b-bd12-4914f22b673c | Address Redacted | | | | |
| cab668b9-f159-41d1-8e6d-c36596a75d99 | Address Redacted | | | | |
| cab66c5d-f029-4709-968c-1065494b565e | Address Redacted | | | | |
| cab6951f-6dbb-4bc7-8daf-af75057e1c74 | Address Redacted | | | | |
| cab6faf6-497b-4bb4-89c0-6f9816de4cab | Address Redacted | | | | |
| cab717bd-b3ff-49b9-9930-d3e7bdf558c4 | Address Redacted | | | | |
| cab75308-06fc-4ab2-8ae2-b40a6ef26409 | Address Redacted | | | | |
| cab7695e-1ede-4c01-8f8a-05e17f67368c | Address Redacted | | | | |
| cab7a6ed-ef58-4137-b381-bf2091da1be8 | Address Redacted | | | | |
| cab7bea3-fa2e-47f6-93e4-3039b2470899 | Address Redacted | | | | |
| cab7d86f-8396-4143-9cd0-a10b4dc38111 | Address Redacted | | | | |
| cab7e86e-88cb-4373-ab6d-bab07f9035bb | Address Redacted | | | | |
| cab81060-d6d7-4a7c-b73c-6c01dc3b26f0 | Address Redacted | | | | |
| cab8190e-9ce1-4ff6-a6f0-57cd31568fc2 | Address Redacted | | | | |
| cab8213a-4d23-4631-ba22-a84c4ba83e30 | Address Redacted | | | | |
| cab8236a-1eb2-4d37-9747-a65e9a53dfd9 | Address Redacted | | | | |
| cab8338a-7796-492d-a3d7-d9353782cab4 | Address Redacted | | | | |
| cab835c1-1ed3-4aad-bee1-c7de4ea5e2f5 | Address Redacted | | | | |
| cab88d15-05ec-4cd6-a5ba-e601c8734cea | Address Redacted | | | | |
| cab8c1be-86f9-49ae-a68a-70c4b7636a74 | Address Redacted | | | | |
| cab8ddd8-575e-4843-b81f-f49889f5fdd2 | Address Redacted | | | | |
| cab8e591-adeb-41de-8a5b-b6930db0c780 | Address Redacted | | | | |
| cab8ef48-fb73-4893-bf75-2a6bc4f8f3a8 | Address Redacted | | | | |
| cab911a8-17d0-4eaa-8cdc-112b1cb3df62 | Address Redacted | | | | |
| cab91617-3276-43eb-a5e1-045986c56432 | Address Redacted | | | | |
| cab95861-c195-43da-836a-17171b1e1fae | Address Redacted | | | | |
| cab9a0a9-d88b-43df-b2f5-f2ccebbbb54b | Address Redacted | | | | |
| cab9bd82-ec71-4d87-ad8e-21b98ce7aa08 | Address Redacted | | | | |
| cab9c6c2-bc9b-49f2-849b-d65ea649aaef | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cab9cd18-a98a-47a2-8c7e-26e1e28a18ec | Address Redacted | | | | |
| cab9d5ec-ba19-4b91-998c-5847ba3fdb17 | Address Redacted | | | | |
| caba04fe-a460-4971-8ea1-2affa5479422 | Address Redacted | | | | |
| caba17ca-f94a-42a1-9481-f3d6fbcaf22c | Address Redacted | | | | |
| caba184c-b9a0-4657-933e-cb08890e44a1 | Address Redacted | | | | |
| caba2a27-81b9-47fb-938b-353eec2b03e2 | Address Redacted | | | | |
| caba3e5b-e9a0-4322-8e4b-f381639cd817 | Address Redacted | | | | |
| cabaab59-3e2f-430c-9a18-60eddaf57dce | Address Redacted | | | | |
| cabaaec8-8ac6-4645-8138-3ef4e440beb5 | Address Redacted | | | | |
| cabac73b-f307-42cf-a3ca-b6145d58d8ae | Address Redacted | | | | |
| cabae1d4-ed69-4baa-a1ef-38fd2d96ec23 | Address Redacted | | | | |
| cabb1644-4486-4156-adbe-ffda6caed887 | Address Redacted | | | | |
| cabb174d-1ace-492b-b387-819fd192defa | Address Redacted | | | | |
| cabb4360-fad0-4a26-a849-94f46f95c766 | Address Redacted | | | | |
| cabb4736-d6ce-4e55-9a01-d89394b9b6ab | Address Redacted | | | | |
| cabb54af-e2c7-4d69-8634-6a7c407b0d70 | Address Redacted | | | | |
| cabb5f77-a769-4c46-84bf-bef1610dfb8b | Address Redacted | | | | |
| cabb7801-35db-420a-ba45-ecb32723b591 | Address Redacted | | | | |
| cabba968-1289-4b4d-9ea7-207da98b938C | Address Redacted | | | | |
| cabbaa4b-b847-4849-9608-4dbfde9646a8 | Address Redacted | | | | |
| cabbb4f4-fa39-4e4d-9354-b6cfe9d849a2 | Address Redacted | | | | |
| cabbd322-e907-48b4-8686-609249bd7fcf | Address Redacted | | | | |
| cabbe27e-032b-42f5-854c-78c42cdb030c | Address Redacted | | | | |
| cabbf98c-8d74-4568-9970-934b2511366d | Address Redacted | | | | |
| cabc1e7a-92b6-4266-a2c3-8d960b9aba05 | Address Redacted | | | | |
| cabc6d05-4b60-4b0f-903a-344e6087d2db | Address Redacted | | | | |
| cabc7e54-eab3-44f9-8c7b-ed578fc8e893 | Address Redacted | | | | |
| cabc90e4-73cd-4b8a-8502-69deaa707775 | Address Redacted | | | | |
| cabca70c-5c7f-4e7e-94cc-bf198b729b77 | Address Redacted | | | | |
| cabcb40c-8c07-46e2-9d2e-b170646a6926 | Address Redacted | | | | |
| cabcb853-477f-4e77-a8f3-d6e06898092C | Address Redacted | | | | |
| cabcc764-c09a-41ca-b1b2-b6ccdca93659 | Address Redacted | | | | |
| cabd02e8-ebdc-4479-9f7b-76a3b34b66bd | Address Redacted | | | | |
| cabd0537-7841-4701-a543-63f6544b9537 | Address Redacted | | | | |
| cabd0c38-bc0f-43f2-accb-1d29c1ea547c | Address Redacted | | | | |
| cabd36c0-9261-4fd5-9b0b-d1caed2add22 | Address Redacted | | | | |
| cabd3c6e-1668-4b4b-ae36-623ee1d7953f | Address Redacted | | | | |
| cabd51d5-7a1d-4490-a152-1883a07169bb | Address Redacted | | | | |
| cabd7384-77e4-4f35-9a84-e667be26f147 | Address Redacted | | | | |
| cabd86e0-c5e9-4e43-aaed-d95ce5547967 | Address Redacted | | | | |
| cabdc048-cac7-42a5-84a3-f9015b745d4a | Address Redacted | | | | |
| cabde029-b67c-4fd6-8701-f04064e9aa3d | Address Redacted | | | | |
| cabdeee7-9380-49bc-acd4-e03e3e99850a | Address Redacted | | | | |
| cabe3a75-ddfe-4b11-b3ec-b1f9309cf93e | Address Redacted | | | | |
| cabe427d-0efa-4f95-9bf1-a2611e679997 | Address Redacted | | | | |
| cabe72bd-5420-4823-8db4-bcbc74602ba0 | Address Redacted | | | | |
| cabe78f1-04a2-4c31-a527-c3b224358d5b | Address Redacted | | | | |
| cabec73d-ceff-4ec9-aaa8-a8535b28a5dc | Address Redacted | | | | |
| cabef665-b724-44d2-86af-ab94b9b57d55 | Address Redacted | | | | |
| cabf0ed6-5f7f-45f5-be6c-e3b19b5aae9e | Address Redacted | | | | |
| cabf612a-7989-4dcc-8eda-255c3b8cad7e | Address Redacted | | | | |
| cabf93e8-8591-464c-8251-fbe7aa3e42e8 | Address Redacted | | | | |
| cabfa10f-fae8-4065-81fb-5fa6b5567e72 | Address Redacted | | | | |
| cabfb9ed-83de-4425-8766-33d4bea9e869 | Address Redacted | | | | |
| cabfc940-e774-43d4-a9ef-4f7e161f8d71 | Address Redacted | | | | |
| cabfe8f5-5dc0-4cb4-8f8a-c810aa67069b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cabfe910-6999-4902-ab69-7afea92c3f2c | Address Redacted | | | | |
| cabfec33-07f1-4a25-840d-e55cd5e38b20 | Address Redacted | | | | |
| cabff2b7-6b94-43ba-bdf8-c878e7963bc0 | Address Redacted | | | | |
| cabff43b-9b0d-4e75-a279-6fa201fbf865 | Address Redacted | | | | |
| cabff816-6b1d-46f6-9f7c-e99f4cde0a27 | Address Redacted | | | | |
| cac017f1-85a1-42ec-9575-cfc8645a4fe2 | Address Redacted | | | | |
| cac01a74-fea9-416f-9d25-d074495a120e | Address Redacted | | | | |
| cac09d53-01e8-4c1a-8e90-d5a99dd2b3da | Address Redacted | | | | |
| cac0b990-2e92-4f6b-ae2b-e1fe2cd8b23c | Address Redacted | | | | |
| cac0d90d-a8b4-4c54-bb33-b0c4188b1410 | Address Redacted | | | | |
| cac0f504-4d77-4f9b-bddd-34a595e6aa0c | Address Redacted | | | | |
| cac135ea-bb43-40cb-ac15-9effce03d767 | Address Redacted | | | | |
| cac13de4-dde1-4f89-826c-c84f449961ab | Address Redacted | | | | |
| cac1a5dc-80a1-437f-9057-416f874ac546 | Address Redacted | | | | |
| cac1c33f-e5aa-48e3-b05c-60fe0e45fb22 | Address Redacted | | | | |
| cac1cdb4-5d1f-4d51-b6d0-321226617267 | Address Redacted | | | | |
| cac1d77a-5fcc-4867-ae28-cc7a6357dbfe | Address Redacted | | | | |
| cac206dd-e730-498e-9510-e43ad2c7bc3c | Address Redacted | | | | |
| cac23f61-cccc-424a-b84f-fc269aa58a3a | Address Redacted | | | | |
| cac247b1-aaac-4578-92f6-17f852073c9b | Address Redacted | | | | |
| cac2bb89-1001-4b66-b1c3-8b60a2547a4d | Address Redacted | | | | |
| cac2c3b6-d1bd-4700-a59e-a1f601d34b3d | Address Redacted | | | | |
| cac2cb3b-2191-4154-a7c4-03a129f66024 | Address Redacted | | | | |
| cac2e95b-799f-4a41-9843-d2929176de48 | Address Redacted | | | | |
| cac2ef08-95c5-4578-b84f-8c2a5f2a3522 | Address Redacted | | | | |
| cac2f875-b4ec-4569-9aff-5b465b88c80e | Address Redacted | | | | |
| cac306b8-d198-48db-9672-58fffb492fbc | Address Redacted | | | | |
| cac320c6-d6fb-462b-a94b-111ae34cf0f0 | Address Redacted | | | | |
| cac3632f-167e-4c48-b723-5259d9e45ffe | Address Redacted | | | | |
| cac36b0f-4915-4d90-aa2a-e48349d4081e | Address Redacted | | | | |
| cac37e53-849f-41f5-86eb-c3337eebd4ab | Address Redacted | | | | |
| cac39ae5-4ec9-4d01-ab51-f052e0c3a8da | Address Redacted | | | | |
| cac40a86-4b95-448d-b349-eeb1495ac94b | Address Redacted | | | | |
| cac42de2-db29-4a0d-a3ff-9e6e324190ca | Address Redacted | | | | |
| cac43525-5f33-4295-93e3-bf0a730a9342 | Address Redacted | | | | |
| cac435b2-7836-4b72-aafb-e6029e3cf9d1 | Address Redacted | | | | |
| cac46090-8e1d-49de-a78a-1e1cc3661cdb | Address Redacted | | | | |
| cac47001-b85d-4ca7-8a1a-6111fa03ef00 | Address Redacted | | | | |
| cac48f4d-d560-4f7f-9603-fc3c5fad370f | Address Redacted | | | | |
| cac4aea2-647b-4124-871f-383ff9cd5f71 | Address Redacted | | | | |
| cac4c2d7-105d-45b0-817a-a8ce06822d0f | Address Redacted | | | | |
| cac4d37d-8980-416b-b5a0-a7d79406e670 | Address Redacted | | | | |
| cac4d570-aa8f-46fe-aea8-856c9bb6bc45 | Address Redacted | | | | |
| cac4f08d-e0a5-4050-9494-53b1515923e3 | Address Redacted | | | | |
| cac5367b-9d44-454a-a668-5b9ed821da33 | Address Redacted | | | | |
| cac550da-1966-4a6b-9d0a-9c43af5c2a03 | Address Redacted | | | | |
| cac559e2-e68c-455e-b472-38b04e068f5d | Address Redacted | | | | |
| cac56d32-e7dc-4f62-ae3b-a76bad5c2cd0 | Address Redacted | | | | |
| cac5943f-1302-45a1-aeae-6d71c812125e | Address Redacted | | | | |
| cac59e49-497f-480d-a80d-4635ba64472d | Address Redacted | | | | |
| cac5bd4b-33ba-46d3-b0db-6be868e58f92 | Address Redacted | | | | |
| cac5be9e-5f8d-4d78-9055-c3d0560b385c | Address Redacted | | | | |
| cac5df5e-f11f-4c4e-a6b3-7f4b290bf245 | Address Redacted | Page 8064 of 10184 | | | |
| cac60d33-565a-4e9a-904c-0c2f08ec00cb | Address Redacted | | | | |
| cac613ec-5dbf-46cc-a6fa-2b2d08130a36 | Address Redacted | | | | |
| cac62a10-04d2-4f16-81b8-3adf46bf0911 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cac63997-27d1-4186-9a19-1f52978c2db6 | Address Redacted | | | | |
| cac64ddd-e4da-42bc-87a1-2e751e15cb09 | Address Redacted | | | | |
| cac65fe6-5f6d-4871-b9ad-17433ba8c1db | Address Redacted | | | | |
| cac67444-1d56-4ddf-aa48-a355dc7b103a | Address Redacted | | | | |
| cac6a6de-0035-406c-85ac-d295c7169827 | Address Redacted | | | | |
| cac6afb0-6f15-4372-aeed-694ca7e6d2fc | Address Redacted | | | | |
| cac6c989-8083-45ba-a9a6-152cc88aece1 | Address Redacted | | | | |
| cac6ea1f-13b1-4786-af50-6de000078ce9 | Address Redacted | | | | |
| cac71288-6f8a-42d1-94c0-d8f92b94c929 | Address Redacted | | | | |
| cac746b3-3e1a-483e-a25b-7c7ddcfb830b | Address Redacted | | | | |
| cac74b0a-2418-4415-b3dc-fabac6222648 | Address Redacted | | | | |
| cac795a4-b77b-4972-8d16-1a0b91fbadd1 | Address Redacted | | | | |
| cac7e5fb-9135-4d39-9884-feafdd83a4ec | Address Redacted | | | | |
| cac7eee7-f210-480c-88e3-dcd9f050bc4f | Address Redacted | | | | |
| cac80466-3ef7-40f6-b29b-3c9375563b8b | Address Redacted | | | | |
| cac81123-e248-41f9-94c6-c3cfcd60f707 | Address Redacted | | | | |
| cac81250-5beb-4aaa-88a8-f85ac8e6ad41 | Address Redacted | | | | |
| cac816c2-ef15-42d7-916a-3b95e6571475 | Address Redacted | | | | |
| cac81a00-8716-4deb-a0c6-fde44ba6c8f2 | Address Redacted | | | | |
| cac83851-30b3-4df5-9f17-03ecf35acd08 | Address Redacted | | | | |
| cac83da6-9b6b-481d-a3e5-128b2094ebe6 | Address Redacted | | | | |
| cac83e05-70d2-4b07-836f-7e046b89e127 | Address Redacted | | | | |
| cac84d6c-d578-4ef3-994d-15bf3eeffa16 | Address Redacted | | | | |
| cac86729-050a-42ca-b8ba-d2f8d42d5234 | Address Redacted | | | | |
| cac8d8b6-3e76-4dc0-9ccf-762662c4c89f | Address Redacted | | | | |
| cac93adc-ea8d-4972-b5b8-7881540a081C | Address Redacted | | | | |
| cac96a3a-7466-413f-a1f0-711e08be560e | Address Redacted | | | | |
| cac97c83-9ed9-4701-a385-c518165434f2 | Address Redacted | | | | |
| cac984a4-1028-4525-8bf5-7605a786fb24 | Address Redacted | | | | |
| cac98c1d-0d53-46e1-8b28-af98c6e410ba | Address Redacted | | | | |
| cac99d58-c7f8-4798-a305-682d79dadb8f | Address Redacted | | | | |
| cac99ed1-0a41-4f40-9231-8b4c13bf5199 | Address Redacted | | | | |
| cac9d520-4ceb-4db3-b6b9-9a99a5f15525 | Address Redacted | | | | |
| cac9fb17-0134-437e-b7fa-44aa300da8c1 | Address Redacted | | | | |
| cac9fe0a-7d17-4ffc-b745-d3e36519443a | Address Redacted | | | | |
| caca196c-7d75-4923-a846-4110031105f2 | Address Redacted | | | | |
| caca7392-e913-4964-a050-3d90fe8382f3 | Address Redacted | | | | |
| caca9752-2b62-48bb-b6b4-cdde9868945c | Address Redacted | | | | |
| cacaa819-5241-4af5-84ab-0d8652a2bb12 | Address Redacted | | | | |
| cacae68b-6371-46fb-a660-24faf578fe9a | Address Redacted | | | | |
| cacb0989-cb8a-4185-b042-1334d2cf4e1e | Address Redacted | | | | |
| cacb170e-8fc7-4900-8fbe-34c2895d8055 | Address Redacted | | | | |
| cacb40fb-0941-478a-a079-0621e2d02c23 | Address Redacted | | | | |
| cacb4c9f-e931-4559-862e-c180c07723fd | Address Redacted | | | | |
| cacb5798-8e10-4835-a941-8476291a54a0 | Address Redacted | | | | |
| cacb5d60-c920-4f8a-8326-14d11e7571e5 | Address Redacted | | | | |
| cacb64f5-84d0-495c-8698-d86ea0d936d6 | Address Redacted | | | | |
| cacbb855-4c36-47c9-b7fc-f87f0133666b | Address Redacted | | | | |
| cacbcfcc-2f41-4709-886e-f39cc0e0e3e0 | Address Redacted | | | | |
| cacbd134-8dd9-443b-ac3a-52fc62faf10b | Address Redacted | | | | |
| cacbf2fd-3271-4ac4-a21c-5c78f0d29ea3 | Address Redacted | | | | |
| cacc23fb-97cc-4fd9-9f27-21e25710cedf | Address Redacted | | | | |
| cacc296f-dcc3-4c39-8d42-6f1c7dd9bb3b | Address Redacted | | | | |
| cacc2baf-d54c-4891-9ba6-379c818eb18d | Address Redacted | | | | |
| cacc3bd5-e303-4377-8700-0d7a8e2acbdb | Address Redacted | | | | |
| cacc430b-2eda-4d00-8025-787e878de1e8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| caccb425-8e3b-4fa2-b079-981fe69253ef | Address Redacted | | | | |
| caccc39d-6a26-494b-953e-74bf9ba86f84 | Address Redacted | | | | |
| caccc86b-da56-4aee-8912-11a7e42e436d | Address Redacted | | | | |
| caccce0b-9d1f-42ac-822d-14775b213859 | Address Redacted | | | | |
| caccdd68-857f-49f9-b53d-0fd58bcbd3ee | Address Redacted | | | | |
| caccdf5f-f079-4209-8704-4e9192715bf6 | Address Redacted | | | | |
| caccf5f7-94bf-4f18-89ad-fb86562f501a | Address Redacted | | | | |
| cacd3db8-01d0-462c-a92c-ed5788dd1882 | Address Redacted | | | | |
| cacd4967-77cc-4dab-8a8e-40359f0a8528 | Address Redacted | | | | |
| cacdb16c-70b2-4b00-aa0e-ed54a350aee6 | Address Redacted | | | | |
| cacdbbff-9b1b-4b8b-8bc4-121065d6a70c | Address Redacted | | | | |
| cacdd944-2fb4-4f9a-a5e9-6c729131c8bb | Address Redacted | | | | |
| cacdf231-73f4-45c4-95e6-2299c8ba7532 | Address Redacted | | | | |
| cace067d-6afc-41a9-85a9-bedfdb78bc2f | Address Redacted | | | | |
| cace2507-6847-4160-811b-b3d9f1a37d42 | Address Redacted | | | | |
| cace3760-265a-41ec-b64b-96c6d9a0124c | Address Redacted | | | | |
| cace7c27-dafe-4234-b648-65bdf695876d | Address Redacted | | | | |
| cace9527-3dd1-4a0d-a599-ff858ec01246 | Address Redacted | | | | |
| cacecaa4-20f7-4c4a-9269-dca3fbc61991 | Address Redacted | | | | |
| caceea20-c10d-4fa1-b453-969f0d0ad2e9 | Address Redacted | | | | |
| cacef9f5-9b6b-459d-910c-4f5bbd53bda1 | Address Redacted | | | | |
| cacf17c8-9b4a-41b3-ab86-ecefd6db08b8 | Address Redacted | | | | |
| cacf1980-cd7f-4e41-9152-7f2367367869 | Address Redacted | | | | |
| cacf19a4-38b4-4fd9-97ff-affc1ea29c42 | Address Redacted | | | | |
| cacf1ae3-97b1-455f-ae5f-6c0e162bec45 | Address Redacted | | | | |
| cacf24b4-d50e-43d9-a414-4bf5d7189e2f | Address Redacted | | | | |
| cacf45a8-f3f3-4087-bb28-2c1cc8504de5 | Address Redacted | | | | |
| cacf46a9-fd40-48bd-81d1-b32a1f651c5a | Address Redacted | | | | |
| cacf5260-6915-48d8-a5a1-7780214bfd8a | Address Redacted | | | | |
| cacf5754-b571-4839-8cf8-294220351a87 | Address Redacted | | | | |
| cacf592f-eba2-4687-a924-d838db21ca1b | Address Redacted | | | | |
| cacf7ddc-c167-46ab-8529-2ead9fd51f65 | Address Redacted | | | | |
| cacf8356-9a41-4d17-93cf-23207f18d820 | Address Redacted | | | | |
| cacf9816-419e-46d4-a0a3-a09c864df8a9 | Address Redacted | | | | |
| cacf9dda-4fba-44de-bd8d-d38643021464 | Address Redacted | | | | |
| cacfa87d-1420-4087-92e5-8ef48781d072 | Address Redacted | | | | |
| cacfcbc0-3803-43fe-a489-76501718d0e8 | Address Redacted | | | | |
| cacfdb12-5958-40cc-a46c-bc76b568e9b6 | Address Redacted | | | | |
| cad065a4-b7a1-4b92-b328-5ed87888cd9d | Address Redacted | | | | |
| cad0660c-6f03-42f0-97c7-945c64e2df19 | Address Redacted | | | | |
| cad072a6-b41d-4dbf-9999-e614fa3b725f | Address Redacted | | | | |
| cad07e1b-774c-4756-8140-a2a7f15f456e | Address Redacted | | | | |
| cad08c05-fa85-4cfb-b9f5-5b9a5c9244db | Address Redacted | | | | |
| cad0b658-9e39-4f2d-81a2-a8b43be92c92 | Address Redacted | | | | |
| cad0e56a-369a-4624-bdae-0990067a1029 | Address Redacted | | | | |
| cad12f0b-cb09-4c64-ae5e-b2919371a4a0 | Address Redacted | | | | |
| cad13da7-2bc8-4d7d-a4fb-dbcf892aa7f7 | Address Redacted | | | | |
| cad171a3-cef3-4505-93c1-0e35d556b7ec | Address Redacted | | | | |
| cad17351-ef54-4a60-9115-0036dae2d046 | Address Redacted | | | | |
| cad19eb3-0c55-4fce-9ebd-3423e5333e49 | Address Redacted | | | | |
| cad1ae57-9864-4a05-a116-9af0959c3b85 | Address Redacted | | | | |
| cad1bc6a-3ece-4a36-8c8e-f94b5cdfd8ac | Address Redacted | | | | |
| cad1c084-30ac-48dd-a1cd-5c55eed4e728 | Address Redacted | | | | |
| cad1d1c1-70f0-48f8-b979-10d3bd2e8c15 | Address Redacted | | | | |
| cad1e36d-4d28-4b30-93c0-022b752d8921 | Address Redacted | | | | |
| cad20bc8-c679-46a6-b2fc-3607b2d673f2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cad24271-a4a9-4022-8cc4-a12882505d71 | Address Redacted | | | | |
| cad2497d-aa9b-45d4-838c-9604ef57ff15 | Address Redacted | | | | |
| cad26444-e8f4-4484-87bc-3f63baea07ce | Address Redacted | | | | |
| cad2b2f1-5df1-489a-98ee-897cb06ccb77 | Address Redacted | | | | |
| cad2c9c2-ecc7-48f4-a459-afc001644523 | Address Redacted | | | | |
| cad2ec8e-05c9-42a4-9f84-ff3eae3e9363 | Address Redacted | | | | |
| cad37aaa-55c1-497c-988e-c0c83b0635ac | Address Redacted | | | | |
| cad39490-6994-4777-8b70-60b237ccb729 | Address Redacted | | | | |
| cad3aa38-9e5a-48a5-9e14-75289d8396c4 | Address Redacted | | | | |
| cad3b3c1-0927-4db9-bf00-f18fceca1791 | Address Redacted | | | | |
| cad3b554-cd25-405c-871c-a6fb01d6472a | Address Redacted | | | | |
| cad3e6b9-ca9f-495f-9081-e8d6a87721c3 | Address Redacted | | | | |
| cad3ee73-f3ef-404f-8a38-f0752d44ac1b | Address Redacted | | | | |
| cad3f3b8-4767-491e-9cce-6be16b4a2a29 | Address Redacted | | | | |
| cad40aeb-5635-4df6-91dc-5f502d784471 | Address Redacted | | | | |
| cad40f2f-806f-41b7-aa93-4a0630ca79e7 | Address Redacted | | | | |
| cad41df7-58ef-40cf-adc2-6a8deb0f63db | Address Redacted | | | | |
| cad426c3-4894-4b6e-89c1-bc0e23599723 | Address Redacted | | | | |
| cad4299f-00f0-4069-915d-6f7da84a1720 | Address Redacted | | | | |
| cad43457-d324-4ee9-98a2-e3860223e9b6 | Address Redacted | | | | |
| cad43726-d384-45ff-ba6d-2b2ee20765ee | Address Redacted | | | | |
| cad43d9d-6199-4825-bf66-0f7c39435335 | Address Redacted | | | | |
| cad447ad-b96a-4475-b5d8-65fb7f9a5481 | Address Redacted | | | | |
| cad46481-2ca7-469e-af68-5a302ad74fe1 | Address Redacted | | | | |
| cad498e7-30f2-4a11-82c6-7bf48d5a924C | Address Redacted | | | | |
| cad4a06f-133a-49b1-88e9-68f8ccf48fee | Address Redacted | | | | |
| cad4a26d-1a16-4183-b6c7-b20747704e35 | Address Redacted | | | | |
| cad4a662-55c3-44a7-bbc9-999d703dda89 | Address Redacted | | | | |
| cad4a69a-416d-4474-b331-abfd82de498b | Address Redacted | | | | |
| cad4cbdc-a737-4dcc-9c0d-add7be6e0624 | Address Redacted | | | | |
| cad512cc-a4ae-439c-b8e6-0c6f17234701 | Address Redacted | | | | |
| cad525cd-c6c6-4480-b5c1-e881c8ca7a81 | Address Redacted | | | | |
| cad55f94-e785-456c-8a16-cb88c2a7c52e | Address Redacted | | | | |
| cad626d0-3a42-441a-b100-ee96d69f565e | Address Redacted | | | | |
| cad6300e-23e1-48d6-9e7f-02f12f4cdfef | Address Redacted | | | | |
| cad6634d-07cc-4be2-b45c-e572c4fd23e1 | Address Redacted | | | | |
| cad68593-b3cb-4790-9dab-8a21b5350c9d | Address Redacted | | | | |
| cad6ac72-75f9-494f-8016-b97c7c1be52a | Address Redacted | | | | |
| cad6b388-00f6-466a-8f41-6f2450661ff5 | Address Redacted | | | | |
| cad6b3b0-4588-4c11-a25d-3f72ade9ece7 | Address Redacted | | | | |
| cad6b499-adc4-40fc-9f82-678a32f6cc7b | Address Redacted | | | | |
| cad6be9b-2035-4c1b-8315-f760427d2954 | Address Redacted | | | | |
| cad6d4f8-7728-423c-8357-8ff3cd765ed8 | Address Redacted | | | | |
| cad6efd4-0e0b-49c5-99cb-9a351cee1123 | Address Redacted | | | | |
| cad70490-3073-412a-af8f-9664b46edf3C | Address Redacted | | | | |
| cad738ea-c3b5-4ce5-8e9a-083c70c3f9f4 | Address Redacted | | | | |
| cad73b5f-6e10-4350-a77e-0e97d571c0b8 | Address Redacted | | | | |
| cad73d01-7b12-47bf-875e-8d691bfdb101 | Address Redacted | | | | |
| cad7436b-65bf-4183-b448-ae2748642da1 | Address Redacted | | | | |
| cad76b01-e19c-41ba-94cd-da2a5753d13b | Address Redacted | | | | |
| cad76d55-1620-4b88-9698-76dbcc3f4db2 | Address Redacted | | | | |
| cad77eb6-3336-49bd-90a1-69206da1875c | Address Redacted | | | | |
| cad79429-db6d-4031-8741-57ccbd6acad8 | Address Redacted | | | | |
| cad79ce9-3185-4054-87a9-ea3b19a0055b | Address Redacted | | | | |
| cad7a0bf-ffc6-4c6b-b83c-fafc3e657577 | Address Redacted | | | | |
| cad7bd8e-f309-4b40-8618-e73f2c9ace84 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| cad7c0cc-b446-4a94-8186-14246f78ef17 | Address Redacted | | | | |
| cad7cb24-77d2-4d40-b053-5988b174d70e | Address Redacted | | | | |
| cad7e774-5067-4a08-b5c7-627c57653062 | Address Redacted | | | | |
| cad82dbd-6593-41d2-a4a8-41e81dc70b52 | Address Redacted | | | | |
| cad82e0a-3c14-4b57-a1eb-71250b061dd1 | Address Redacted | | | | |
| cad84387-b1c5-4319-8d98-334d7fae98f6 | Address Redacted | | | | |
| cad8476d-9007-471c-87dc-8fc887fec31a | Address Redacted | | | | |
| cad85641-3f6d-4000-ad16-7d66e4bbea09 | Address Redacted | | | | |
| cad85d0a-2f3f-47be-8d40-a606aa3d2256 | Address Redacted | | | | |
| cad87120-d120-442d-a289-430e04e269a4 | Address Redacted | | | | |
| cad891e7-43c0-48b9-b889-bd77a8a7b7b6 | Address Redacted | | | | |
| cad89451-357c-49b7-9216-091b65c43ad7 | Address Redacted | | | | |
| cad8adae-9146-475a-9123-caa4d82fbd67 | Address Redacted | | | | |
| cad8b7a3-d8ab-4012-8242-4dac4a72d58c | Address Redacted | | | | |
| cad8dbfe-1c36-44a0-9466-b34a7ec74477 | Address Redacted | | | | |
| cad8de08-6015-409d-b9ca-078d80bcc3fc | Address Redacted | | | | |
| cad8e389-2e90-4127-a7a0-c06a1830a0c0 | Address Redacted | | | | |
| cad90284-5430-4f00-8c5d-5c7d8b39b0c3 | Address Redacted | | | | |
| cad93628-3ea2-459e-a2c5-1a8188fc92ac | Address Redacted | | | | |
| cad9652c-d468-4b70-a78f-2e6bc038af58 | Address Redacted | | | | |
| cad97455-71c1-4919-bc02-a7157f04fcf6 | Address Redacted | | | | |
| cad9907d-0fca-4cfe-8bbf-9b41b761b829 | Address Redacted | | | | |
| cada478c-76bc-446b-b240-054c77feefc7 | Address Redacted | | | | |
| cada85e1-6090-4b04-9e27-24a3efbe0224 | Address Redacted | | | | |
| cada9e63-5503-47a9-909f-b076329da373 | Address Redacted | | | | |
| cadac58c-712a-4988-b586-c8b3a77da95c | Address Redacted | | | | |
| cadac863-0b16-40a3-93f1-affffbfb4022 | Address Redacted | | | | |
| cadaee55-2dbd-4cea-a268-d7930c5a3307 | Address Redacted | | | | |
| cadaf4a3-29d0-4b8d-afba-b22316bbd750 | Address Redacted | | | | |
| cadb07b1-c865-4a50-a4ed-f66a92993b0a | Address Redacted | | | | |
| cadb081b-a3d4-4fb1-9af0-d205216557da | Address Redacted | | | | |
| cadb329e-d306-45d6-8e5d-3138a45d176b | Address Redacted | | | | |
| cadb35e3-6f12-4c6c-804b-a15c80f7ea5b | Address Redacted | | | | |
| cadb66b8-ae53-41f4-887a-eb4c3f34b85a | Address Redacted | | | | |
| cadb6848-57a1-42a6-a992-7f3f4ffaf05C | Address Redacted | | | | |
| cadb96d6-d65a-408d-8b9f-4b7c8643faf1 | Address Redacted | | | | |
| cadba459-56bd-477d-b535-1f75f1a29586 | Address Redacted | | | | |
| cadba6b2-c1e0-4fbb-aa91-276352b8d1b5 | Address Redacted | | | | |
| cadbcc33-b4fb-4747-b4de-64dc66dfc29a | Address Redacted | | | | |
| cadbfbb8-c478-4d74-baa3-ef31c8ed3f9e | Address Redacted | | | | |
| cadc8925-0868-4b59-9a75-6ca42c485c7f | Address Redacted | | | | |
| cadc9244-dd7c-4fd0-ab9e-5c81aee336b5 | Address Redacted | | | | |
| cadc9aef-cb2c-4283-9849-44b522d76e60 | Address Redacted | | | | |
| cadcb7ee-38bd-4021-acd0-3da70fc3fd46 | Address Redacted | | | | |
| cadccd88-f4c9-4a08-a48d-ac287895b885 | Address Redacted | | | | |
| cadd0d60-ec42-43e7-91a4-404139c4bf88 | Address Redacted | | | | |
| cadd32a6-58d2-4cc2-be29-0848bfccc6d8 | Address Redacted | | | | |
| cadd4682-b94c-4b17-b56b-fc468ee836ca | Address Redacted | | | | |
| cadd7bd1-3437-4936-ac0e-8ca2d9eb4db2 | Address Redacted | | | | |
| cadd7e1d-7a04-48c8-b8fc-651dbd5b9088 | Address Redacted | | | | |
| cadd871e-ac4b-4b9f-9129-ee501dbaf540 | Address Redacted | | | | |
| cadd9c2b-c320-4388-b1cc-27c36f50bc88 | Address Redacted | | | | |
| caddf1f3-9363-4a31-a6a8-f81c3b526b45 | Address Redacted | | | | |
| cade0093-8c60-462f-aabb-1ee77d0d585a | Address Redacted | | | | |
| cade06b0-cfcc-4c16-a42b-0f331c557c58 | Address Redacted | | | | |
| cade071c-5b23-4795-9c82-6d80aa6c00f2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cade1209-35eb-4ee1-baf8-77b6e53ec16e | Address Redacted | | | | |
| cade199f-34c2-46dc-9dc4-417e5cb40f55 | Address Redacted | | | | |
| cade48ee-0fa6-455b-a565-25cdf3450b94 | Address Redacted | | | | |
| cade4e4b-1e03-4828-a09a-43223ca3c6ba | Address Redacted | | | | |
| cade56d8-813c-4585-a9cf-3049934df3ba | Address Redacted | | | | |
| cade6404-ea3e-42f6-9f49-f03b53f3409€ | Address Redacted | | | | |
| cade6f06-d660-4c5f-91f4-9842e8e4ccba | Address Redacted | | | | |
| cadea3cc-9bcb-4274-afc7-b7d2b08eb1cb | Address Redacted | | | | |
| cadea3ec-7f6b-4655-a89d-d2a969c62a44 | Address Redacted | | | | |
| cadeeaa9-d1c6-4e81-9a22-25fc1d29f022 | Address Redacted | | | | |
| cadeebfc-f0d4-4cd4-9c42-40b1e36171e3 | Address Redacted | | | | |
| cadf3dd1-af64-4f11-b211-e0781d4422b8 | Address Redacted | | | | |
| cadf4ba1-4565-490c-8a00-8cc9e77dfeab | Address Redacted | | | | |
| cadfe2aa-27ce-498a-8efe-dd7ddd492f8b | Address Redacted | | | | |
| cae00b99-2603-44ac-9796-e1778a0ab087 | Address Redacted | | | | |
| cae00c74-f881-48fe-9785-3d18343194d€ | Address Redacted | | | | |
| cae040c5-6453-4b9e-9543-a1df53f7e442 | Address Redacted | | | | |
| cae0429c-cee3-41b9-bcb6-acc98214bef0 | Address Redacted | | | | |
| cae04a68-dc05-41d8-8c31-efb48c7925d0 | Address Redacted | | | | |
| cae060cb-4033-4735-9d14-7946f7d2540e | Address Redacted | | | | |
| cae06f09-da33-49c6-a6f2-0ed73631b92a | Address Redacted | | | | |
| cae077a4-fa34-4740-9da9-9c2b6eb68e06 | Address Redacted | | | | |
| cae0789d-e879-45f5-a824-bacf719284b6 | Address Redacted | | | | |
| cae09415-851f-4b23-ad4a-249874ee3744 | Address Redacted | | | | |
| cae0c57c-536f-4acb-9831-96888a36c67b | Address Redacted | | | | |
| cae0cc8c-ee0d-418f-8887-006558f7866C | Address Redacted | | | | |
| cae1219e-dab9-4c4c-ad42-d236448dee60 | Address Redacted | | | | |
| cae13ce2-641f-4ac1-81a8-9894ac67566l | Address Redacted | | | | |
| cae144ae-5fa7-4691-abe5-fcf4046313cb | Address Redacted | | | | |
| cae1534c-a4f2-4c43-8ce6-dff0206a607e | Address Redacted | | | | |
| cae1ba35-113b-4de0-9318-10af0fe02f28 | Address Redacted | | | | |
| cae1fcbe-4586-4920-b1e0-a67ebec1adea | Address Redacted | | | | |
| cae21185-f31a-40eb-bc11-af37eb7f295e | Address Redacted | | | | |
| cae28293-3425-4e73-8379-8dba2b197a7b | Address Redacted | | | | |
| cae2a0f4-59a1-4903-ad56-66a8268b3bft | Address Redacted | | | | |
| cae2a53c-0c5c-4e1f-af2a-c636bbbf7578 | Address Redacted | | | | |
| cae2a5fb-ca9b-42af-b154-2b4fd6684863 | Address Redacted | | | | |
| cae30e65-fa67-4c5d-b357-fff75b43a2c4 | Address Redacted | | | | |
| cae32371-0e93-4b9c-8773-e1f476d2b168 | Address Redacted | | | | |
| cae34398-0879-4afd-8dc0-08eb51ca630b | Address Redacted | | | | |
| cae35340-c229-42c3-9ec4-ad42381667ff | Address Redacted | | | | |
| cae35379-4c97-4cc6-8df8-84a1248af3e€ | Address Redacted | | | | |
| cae37ba9-c022-4679-9cbe-3fe1fd54d658 | Address Redacted | | | | |
| cae3a7fe-2cd6-471e-8d01-971788d96db9 | Address Redacted | | | | |
| cae3cbf0-d8bc-40a5-ac5a-5ce7a7ace640 | Address Redacted | | | | |
| cae3ee26-f7c1-4c6c-8732-81d92d64fcb3 | Address Redacted | | | | |
| cae3f8ca-d6ff-41ce-8006-66c7389fd06c | Address Redacted | | | | |
| cae3fd6e-cfb9-404f-9a29-3476b3ffbf8b | Address Redacted | | | | |
| cae43de5-cd51-49f5-8d38-94d9aadf3e8l | Address Redacted | | | | |
| cae45dc9-7939-4f65-9bcc-a57104f51185 | Address Redacted | | | | |
| cae46a80-690b-4beb-ae15-697668c4b24d | Address Redacted | | | | |
| cae46b10-03b1-4dc2-bbdf-19051a149362 | Address Redacted | | | | |
| cae4ff10-8b36-41e6-b5d3-5a33f69ab1c1 | Address Redacted | | | | |
| cae51fd5-b6ef-45a8-8e57-f75f5a7c9e33 | Address Redacted | | | | |
| cae524be-466c-41df-8925-4b39f7f43b98 | Address Redacted | | | | |
| cae54a1e-c7dd-4293-9d42-0f2585bd2330 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cae57215-4e3c-49e7-9b18-b0e0a96d49ba | Address Redacted | | | | |
| cae59840-2f07-45b2-838f-4496d321208a | Address Redacted | | | | |
| cae5a2eb-5a5b-4b09-92b4-3e4a250b0cc0 | Address Redacted | | | | |
| cae5d767-b069-4982-b532-58df4d3bfa44 | Address Redacted | | | | |
| cae5dfe6-e100-48fe-b4b2-161fdbf44482 | Address Redacted | | | | |
| cae5f006-ce8a-4d6a-acc4-296fcbb05936 | Address Redacted | | | | |
| cae617d8-3930-4ac7-95d0-5e62f64673e8 | Address Redacted | | | | |
| cae61b4d-8278-499f-aaf6-a3fd0be8b3bd | Address Redacted | | | | |
| cae621d8-ffa1-4899-8fd0-e6646b2bd813 | Address Redacted | | | | |
| cae6448e-58ae-456b-9a3f-57891528f911 | Address Redacted | | | | |
| cae68283-f9d5-4271-878c-347499f095b5 | Address Redacted | | | | |
| cae68656-20d7-4f5c-b714-a306e136d1ff | Address Redacted | | | | |
| cae69241-7178-476b-8fd0-ea6b467b0bf0 | Address Redacted | | | | |
| cae69511-d08e-4218-a3ed-d77caa5b15e5 | Address Redacted | | | | |
| cae6adaf-f4e6-42ea-8fb1-effffe2d65e4 | Address Redacted | | | | |
| cae6b56a-b501-411e-ae52-4634b3b7e538 | Address Redacted | | | | |
| cae6bcdd-09c3-4953-9460-9b8799ef868f | Address Redacted | | | | |
| cae6c50b-a510-4252-9dbd-ea91c421d14f | Address Redacted | | | | |
| cae6f314-cbb9-4a1d-b518-41534409b400 | Address Redacted | | | | |
| cae6fd82-49a0-4738-b94a-b0309669569b | Address Redacted | | | | |
| cae6fda8-3647-4bd1-b760-96b0a90f8e1b | Address Redacted | | | | |
| cae70667-2771-437d-a28a-3e3f5a0f879c | Address Redacted | | | | |
| cae78930-14cf-4e5b-a8eb-cdb4c0ce4f54 | Address Redacted | | | | |
| cae7963f-3546-4b9b-b4fe-f0f04c9bab89 | Address Redacted | | | | |
| cae7ce5c-377a-47ba-bbf7-b49313bf0d0d | Address Redacted | | | | |
| cae819d3-79cf-4a22-ac00-9715bb527ea1 | Address Redacted | | | | |
| cae83c43-ed6c-4bd1-8bb4-430ca3ffde15 | Address Redacted | | | | |
| cae83de0-113b-4805-bd72-e4e9c22915ae | Address Redacted | | | | |
| cae86060-42c6-4b28-afd6-a0db0c95ce1f | Address Redacted | | | | |
| cae87ac3-c1ed-45d2-8018-99d951945e45 | Address Redacted | | | | |
| cae8822b-3757-461c-8170-1102a6707073 | Address Redacted | | | | |
| cae896e0-bea8-42dd-9324-80f41deb8fb6 | Address Redacted | | | | |
| cae8991d-16c3-4690-a2df-fa1f896d6d78 | Address Redacted | | | | |
| cae8995d-6e6d-45ac-9472-80ee02fa46de | Address Redacted | | | | |
| cae8c0f1-4b3f-448f-b74e-841be9d2192a | Address Redacted | | | | |
| cae91509-4231-41b8-8f65-84b007bb4775 | Address Redacted | | | | |
| cae91e40-d731-4a44-b02f-873e3095ed49 | Address Redacted | | | | |
| cae92261-bb4d-4735-8d60-93d5eeb3d1b9 | Address Redacted | | | | |
| cae93339-3d5d-494a-bdc5-52a5ce41d0be | Address Redacted | | | | |
| cae952e9-058b-4eb1-96a3-cdaa023b3949 | Address Redacted | | | | |
| cae95356-439b-4794-a5ca-24e0035c41de | Address Redacted | | | | |
| cae954c9-b14a-44b3-8021-501a990c6146 | Address Redacted | | | | |
| cae9598b-7e72-431a-8134-19448a4f855a | Address Redacted | | | | |
| cae98068-b10f-45ab-b16e-1c2eb7d6cfdb | Address Redacted | | | | |
| cae99e47-5b4d-49b8-bad4-d9341bdbd0f3 | Address Redacted | | | | |
| caea0660-b562-428d-ae54-fd05ce4979e3 | Address Redacted | | | | |
| caea4db3-ca43-4829-b30d-30ca92368a61 | Address Redacted | | | | |
| caea5411-bc21-4d17-8cd8-169bc5e1f60f | Address Redacted | | | | |
| caea6848-ab82-493c-b79e-6656d7d2d845 | Address Redacted | | | | |
| caea6bd0-079a-4e28-ba3b-edd1f2c395ad | Address Redacted | | | | |
| caea7bc1-0499-4d76-b242-96e276913ee3 | Address Redacted | | | | |
| caeab1d9-ba1f-46df-8b88-d4bbb818cf02 | Address Redacted | | | | |
| caeab7b7-3fd2-4aa9-b88b-ba9fc4ec8b01 | Address Redacted | | | | |
| caeacfa9-cdfb-40a0-99e9-ef79e5ab578d | Address Redacted | | | | |
| caeaecd3-26e4-46cd-866f-b754885807fb | Address Redacted | | | | |
| caeaf41d-9f1d-40df-b4fe-9c088bf16e21 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| caeaf7a2-3650-4377-89bf-7dac488d834d | Address Redacted | | | | |
| caeb463f-6c93-4433-987c-9981680a2aec | Address Redacted | | | | |
| caeb4653-8f1d-41af-b9db-43ab2149519d | Address Redacted | | | | |
| caeb61ed-6eb0-443d-8e09-be3e65f2d83d | Address Redacted | | | | |
| caebd48e-2766-4e39-9c78-9872d84ef904 | Address Redacted | | | | |
| caebdd07-51c1-4857-b66f-293489ef52c4 | Address Redacted | | | | |
| caebedb3-b6df-413c-80d8-26cb3dc34d2f | Address Redacted | | | | |
| caebef6e-5c52-4e9d-94b4-e121baa1caf6 | Address Redacted | | | | |
| caec225b-e608-43c0-bf69-1413e70da339 | Address Redacted | | | | |
| caec37ed-724b-4ff6-a9be-f2be82092446 | Address Redacted | | | | |
| caec3c3f-8a5b-4a43-b23f-8336d59d5277 | Address Redacted | | | | |
| caec9361-769b-444e-8397-3f13a1afd5c5 | Address Redacted | | | | |
| caecb0c3-bfa4-4146-96f8-0fc34c1cd2c9 | Address Redacted | | | | |
| caecffa4-0f15-4949-b270-1d065561adfa | Address Redacted | | | | |
| caed00bb-daa3-4cc5-965e-a938547e4916 | Address Redacted | | | | |
| caed056e-62a5-495f-b9e7-f592315a27d1 | Address Redacted | | | | |
| caed2ded-3f8a-442b-85d2-358a16d786d8 | Address Redacted | | | | |
| caed301f-aa75-4a4c-b880-065b003dc15c | Address Redacted | | | | |
| caed41ec-48e9-4063-9965-bd79de284170 | Address Redacted | | | | |
| caed4554-aacf-4db4-94aa-5fdf8c68209b | Address Redacted | | | | |
| caedb6e0-bf9a-4846-819a-1f2428b213b4 | Address Redacted | | | | |
| caede14a-1b60-44b9-8935-9677aa2f0adf | Address Redacted | | | | |
| caee0ac0-8807-43d8-bd90-02dcba597cd0 | Address Redacted | | | | |
| caee0b61-5c26-4f50-adad-ad4356fe6443 | Address Redacted | | | | |
| caee1d86-0c1e-49b7-aa05-10f2888968b1 | Address Redacted | | | | |
| caee4261-3b24-4e42-9f96-ecf3bb406906 | Address Redacted | | | | |
| caee48df-3040-4cdd-91f9-bf79b1f2df44 | Address Redacted | | | | |
| caee7cfe-fb4d-45cb-871c-980016c91052 | Address Redacted | | | | |
| caeec11b-205d-4952-92b2-7aa49caec0d3 | Address Redacted | | | | |
| caeec7c0-093c-402a-a943-698b798dd32b | Address Redacted | | | | |
| caeeca79-301e-4657-943a-62a9e5e12bdc | Address Redacted | | | | |
| caeef603-a0eb-4d40-9481-8ae2ed660188 | Address Redacted | | | | |
| caeef7fa-253d-48ec-b609-29489eb1b243 | Address Redacted | | | | |
| caef0bb1-781a-448c-8a67-0e301dc3aaec | Address Redacted | | | | |
| caef29c4-f974-4854-8a25-1b83f03fa478 | Address Redacted | | | | |
| caef3d24-792f-4dda-9736-a77dff836a9c | Address Redacted | | | | |
| caef5985-e6c7-4380-9923-6bf51cfd362d | Address Redacted | | | | |
| caef96b0-2736-4cba-a020-13ddfe2e8f5f | Address Redacted | | | | |
| caefa608-fdad-4c2a-87cb-65ef3c614290 | Address Redacted | | | | |
| caefc6c5-6c5c-41d9-adda-481935ba65ea | Address Redacted | | | | |
| caefd6a0-e813-44ba-a574-0b2ef817eee0 | Address Redacted | | | | |
| caf009b5-83b2-48b3-968e-a0f56ef6ef85 | Address Redacted | | | | |
| caf01072-2671-4b62-b93c-5e2a00d97282 | Address Redacted | | | | |
| caf0153a-77d1-4c5b-a184-207e0bd3efcf | Address Redacted | | | | |
| caf01d91-a4da-44d0-a285-a6cf4a97822d | Address Redacted | | | | |
| caf054f7-c4ef-427e-a4d1-00464f5ff3af | Address Redacted | | | | |
| caf07203-de3c-451c-9ae9-eb35101874dd | Address Redacted | | | | |
| caf0723a-d681-4e2e-a8a4-4502db263d72 | Address Redacted | | | | |
| caf0b0d5-bfc8-498d-a017-b46c72e6b37c | Address Redacted | | | | |
| caf0f1b5-3132-458e-8f1e-955fe5acde52 | Address Redacted | | | | |
| caf121b9-3e79-428d-9eec-78f59b9ead22 | Address Redacted | | | | |
| caf12788-353e-4aa9-979f-94df0aa47053 | Address Redacted | | | | |
| caf13f21-0f99-4664-9f9c-8d5cdb89ad87 | Address Redacted | | | | |
| caf15671-5675-4557-91ed-52fc2dd05a19 | Address Redacted | | | | |
| caf168b5-c73b-4476-a70d-1710229d8328 | Address Redacted | | | | |
| caf180db-3f3e-4233-8497-66cea05f9bc6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| caf194f9-9406-429a-aeb6-99884f060bcc | Address Redacted | | | | |
| caf19d80-ad59-450b-9480-5920346c9642 | Address Redacted | | | | |
| caf1a6e3-7f1a-4d32-af1f-41faf0f4ead9 | Address Redacted | | | | |
| caf1b463-14df-4e00-a0ee-dce9dcd5f304 | Address Redacted | | | | |
| caf1d3fe-7b8d-43b6-9c8e-b4b45995342c | Address Redacted | | | | |
| caf1d45c-33e0-45db-b161-c4e58da938c4 | Address Redacted | | | | |
| caf1d57f-cc14-468b-ab5f-a7904d48ed93 | Address Redacted | | | | |
| caf1d72b-ee70-4ffe-a8a4-582150f56de4 | Address Redacted | | | | |
| caf1eff9-7d19-43c2-98d2-0ec5eaab9d8e | Address Redacted | | | | |
| caf1fa6a-de94-459c-9b99-3b5437c4588e | Address Redacted | | | | |
| caf1fbfa-2619-4334-9f1e-855ff1085afc | Address Redacted | | | | |
| caf23826-d6ec-49cc-a3a0-a7753c709994 | Address Redacted | | | | |
| caf26d10-c91f-48a6-ac2c-36806887c220 | Address Redacted | | | | |
| caf28997-689f-4bc9-a1e1-2fceff45045C | Address Redacted | | | | |
| caf2ad0a-ae52-431a-8763-6dcdeb043466 | Address Redacted | | | | |
| caf2bbff-494c-4fec-ab52-110dabc78550 | Address Redacted | | | | |
| caf31a7c-5181-4ba9-aa6b-58241f86dbb9 | Address Redacted | | | | |
| caf3264c-2536-4d74-a245-8f6d7b1c7c2e | Address Redacted | | | | |
| caf32ccf-4571-4721-bf9b-942f7f066443 | Address Redacted | | | | |
| caf38762-ee9e-46cd-bcde-11070113dd12 | Address Redacted | | | | |
| caf38dab-9426-4fcb-bf0e-09546ea71c81 | Address Redacted | | | | |
| caf39f79-63a2-4ea9-8919-f03385a4bab7 | Address Redacted | | | | |
| caf3a070-3c20-4bac-a77a-7a58980b77c5 | Address Redacted | | | | |
| caf3a8df-2ef9-4c94-b132-961ad7d4f687 | Address Redacted | | | | |
| caf3c749-ce88-4566-9a95-aee41cc3bf1d | Address Redacted | | | | |
| caf3d075-05fb-415a-8f01-3e06aaf3bb73 | Address Redacted | | | | |
| caf3d807-0943-4083-aec4-d7ae595d040c | Address Redacted | | | | |
| caf3e999-3c81-440e-9e24-a28f0d76eeb4 | Address Redacted | | | | |
| caf3f2bd-1dd2-4946-98d2-c4c996b9328e | Address Redacted | | | | |
| caf43569-7720-4dbf-9154-722e1ac18292 | Address Redacted | | | | |
| caf44178-4dc7-43ec-b377-113443af253d | Address Redacted | | | | |
| caf460bf-be54-4766-82c2-d045b020b38f | Address Redacted | | | | |
| caf49748-8105-404d-aa11-c71357ac9a88 | Address Redacted | | | | |
| caf49887-dcb4-40cf-861d-421d7593ccbe | Address Redacted | | | | |
| caf4c1de-1674-4dc6-a843-56818b99f052 | Address Redacted | | | | |
| caf4efc3-7d06-4f20-8f37-4c59a184a7bb | Address Redacted | | | | |
| caf509cb-4d5d-453f-814d-88cdd2921639 | Address Redacted | | | | |
| caf535aa-29d4-4a39-9cd0-3d1f4fe8c225 | Address Redacted | | | | |
| caf569bd-5b62-4622-9a79-ed2d8559b42e | Address Redacted | | | | |
| caf5883b-6a1f-444c-8caf-9814913a7edf | Address Redacted | | | | |
| caf5c4ad-2a4d-4733-a8de-c74f9eb0aebe | Address Redacted | | | | |
| caf5dc85-d684-44ab-8b0a-f2eaa88ff4f5 | Address Redacted | | | | |
| caf5f07a-d8c0-496f-88d8-e6afcf99ba2d | Address Redacted | | | | |
| caf6031c-675e-4c38-894e-2b73b3479715 | Address Redacted | | | | |
| caf62306-e583-4ca4-8e38-ab6838c35369 | Address Redacted | | | | |
| caf64459-2e1f-4465-a54d-024942262f43 | Address Redacted | | | | |
| caf64b7d-c0ef-44cc-a7dd-f36aa0ef646c | Address Redacted | | | | |
| caf67399-698b-4ae9-a752-82ecdbfcffa6 | Address Redacted | | | | |
| caf69635-dba9-48e2-9962-07693a90957 | Address Redacted | | | | |
| caf6da04-4464-4540-b7c4-5e891924a732 | Address Redacted | | | | |
| caf703b2-8ee4-469b-9652-a96895e9d38c | Address Redacted | | | | |
| caf712c4-ed02-45f5-94b0-8213a716d70f | Address Redacted | | | | |
| caf7168b-6a8f-41cc-a31f-5c9b5ef50c8a | Address Redacted | | | | |
| caf75b17-481e-4812-bb0e-dccfb31a0102 | Address Redacted | | | | |
| caf76261-174a-4dcd-9397-c51e4ff73091 | Address Redacted | | | | |
| caf77a0e-ec03-4305-9fbe-e88ce15042d3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| caf7967c-9408-4cac-a956-8b389089d70a | Address Redacted | | | | |
| caf7a907-bc84-4f09-86ca-d46c144e49ff | Address Redacted | | | | |
| caf7b203-3975-4f02-9fb7-d57a33afae1e | Address Redacted | | | | |
| caf7e2fe-0bbf-473d-8ef8-53d17e67a62e | Address Redacted | | | | |
| caf7efce-6940-4df5-8278-a577aadcb9ed | Address Redacted | | | | |
| caf81671-8bd1-463e-9014-5418d2053ee8 | Address Redacted | | | | |
| caf83730-736d-4e8e-a9c2-a20b0550647c | Address Redacted | | | | |
| caf83e6e-8acf-4c34-96dc-7d2828b3657e | Address Redacted | | | | |
| caf865d0-6b36-4c45-a3d6-68d3777712ff | Address Redacted | | | | |
| caf88bfc-89f0-499e-8b92-b937dff1bdf4 | Address Redacted | | | | |
| caf8a78c-c704-45a5-8027-5b885b2020bd | Address Redacted | | | | |
| caf8d8d2-f3b0-44c4-a7af-7ee56e4f4d29 | Address Redacted | | | | |
| caf901a3-f7e3-406d-bc58-47d60eace190 | Address Redacted | | | | |
| caf901d6-512a-435c-9bae-6eb3be49a511 | Address Redacted | | | | |
| caf90a9e-921f-4967-9233-3b9770b343cc | Address Redacted | | | | |
| caf91269-1466-42a2-a032-fe71ae358d85 | Address Redacted | | | | |
| caf92079-2353-454a-8d42-611367033f39 | Address Redacted | | | | |
| caf9384a-5dc8-4fe3-85bc-ea5e64f88e39 | Address Redacted | | | | |
| caf93a7b-0c44-4a41-9730-168840e15a32 | Address Redacted | | | | |
| caf94087-965d-4433-8bb7-65e2c31b2401 | Address Redacted | | | | |
| caf94160-a494-4e46-9bb1-becf66acb5d2 | Address Redacted | | | | |
| caf9d63d-8683-44e9-af59-2929ef95d675 | Address Redacted | | | | |
| caf9ec05-e56b-4cf3-a846-e4466da0a1bc | Address Redacted | | | | |
| cafa0f2b-355d-43fb-a6a7-dd6d3cea83b5 | Address Redacted | | | | |
| cafa1935-99f8-42bf-b4fe-2c19baefc3b2 | Address Redacted | | | | |
| cafa41fa-75b1-4cc8-88a3-8f6d7227652e | Address Redacted | | | | |
| cafa4ac0-0f7e-4210-960c-4f68c63c15b0 | Address Redacted | | | | |
| cafa788c-a246-42f0-a7f5-7e9364dad361 | Address Redacted | | | | |
| cafa7b10-c2e5-4305-9a62-620a35a12451 | Address Redacted | | | | |
| cafa825f-64ba-45a5-bdab-97646a4cc3ae | Address Redacted | | | | |
| cafa83fa-1115-4c81-a85c-64a156b4830c | Address Redacted | | | | |
| cafa9bbc-c800-42d7-a912-cbe69f0b4bf8 | Address Redacted | | | | |
| cafae024-1184-415e-9dfb-c7ea80361689 | Address Redacted | | | | |
| cafb180d-de05-4dbf-b58a-259261996d70 | Address Redacted | | | | |
| cafb1ed6-5377-4659-8f8e-a7e7e798cc55 | Address Redacted | | | | |
| cafb2c13-1d3e-4afa-a356-9f3f47a2adc6 | Address Redacted | | | | |
| cafb3b09-8f48-40c1-a2c0-e4ad97fa16fe | Address Redacted | | | | |
| cafb7bb2-4b81-4d49-89a0-ff1e883fbdf1 | Address Redacted | | | | |
| cafb8909-ec49-4f28-a7be-38659af26401 | Address Redacted | | | | |
| cafb8cb5-6a53-4dc5-bed2-2cadd3572250 | Address Redacted | | | | |
| cafbaf83-d79c-461a-8026-72af8fd36c65 | Address Redacted | | | | |
| cafbf683-0af2-4e13-836f-d9f396e795d7 | Address Redacted | | | | |
| cafc0634-b738-4b88-aebc-43951b5e61c2 | Address Redacted | | | | |
| cafc2efd-1b83-437d-a692-b8c05e903820 | Address Redacted | | | | |
| cafc4963-c2d3-4435-8eb7-d87631e75035 | Address Redacted | | | | |
| cafc5291-1568-404c-8dc2-158822ae23b6 | Address Redacted | | | | |
| cafc5ab2-b353-4317-8eb0-171336fa8872 | Address Redacted | | | | |
| cafc7b4c-0304-4174-b5bb-fbadd8f69d1a | Address Redacted | | | | |
| cafca107-4aa7-44fc-87f5-055311c2216e | Address Redacted | | | | |
| cafcb4fe-4774-43d8-aeb6-5c6b2d7a8c89 | Address Redacted | | | | |
| cafcd63e-c7b0-40c3-aa3e-3e8aa26166e9 | Address Redacted | | | | |
| cafcf590-2504-471d-8c9b-b2a2c19e9fd6 | Address Redacted | | | | |
| cafd5901-6b18-4488-8209-6f20b616ce3e | Address Redacted | | | | |
| cafd6c25-6103-4014-9576-05e8e99f57f6 | Address Redacted | | | | |
| cafdb714-2e11-4c4b-a40f-f9dacaa9dac8 | Address Redacted | | | | |
| cafdffea-34df-4ecb-b9ee-1e2fe5e0e71a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cafe04ba-12b2-423b-8515-687a49f78a0a | Address Redacted | | | | |
| cafe0ceb-23f2-4383-bd71-2ab3af98627f | Address Redacted | | | | |
| cafe1a75-3959-4600-a833-13d38afbbdf2 | Address Redacted | | | | |
| cafe1f61-8c9d-42db-9f6b-4e884aa5d06d | Address Redacted | | | | |
| cafe4ef7-1a65-4c0d-8fe7-95a87beaee31 | Address Redacted | | | | |
| cafe5f8a-8ad4-4892-ae48-1c8d940dd41d | Address Redacted | | | | |
| cafe7c4c-4b7d-4c5a-b2cb-fdfa4e4fee91 | Address Redacted | | | | |
| cafe8728-7375-4f9c-9e5c-f3b1b85ad0e2 | Address Redacted | | | | |
| cafeaf9d-4fdd-4638-92d4-9b055ad31dce | Address Redacted | | | | |
| cafed764-bbdf-41bc-b622-329377aa9003 | Address Redacted | | | | |
| cafeea88-cb7c-4160-82f1-133e0867bac7 | Address Redacted | | | | |
| cafefd1f-de23-47af-87b4-954627c035be | Address Redacted | | | | |
| caff1b2e-fb12-40ff-b7b2-0e50efb27e8b | Address Redacted | | | | |
| caff2e19-62fa-4e18-b3da-bf9c82da5a31 | Address Redacted | | | | |
| caff48bf-b84c-4abc-899f-8511306abb3b | Address Redacted | | | | |
| caff5253-698d-4ef6-a4cc-2d2d6cb11d16 | Address Redacted | | | | |
| caff8603-5b38-41fe-b0e4-cdb01840825e | Address Redacted | | | | |
| caffac21-9a19-4b9f-827b-2cdc50877ee1 | Address Redacted | | | | |
| caffc479-6cf6-4fca-b70c-da87b51b8e21 | Address Redacted | | | | |
| caffeed6-416e-43aa-8321-0791127881c0 | Address Redacted | | | | |
| cb005bdc-c809-4d2d-976f-4813e16a48ca | Address Redacted | | | | |
| cb006940-966c-43ac-b7d1-fc575eb05105 | Address Redacted | | | | |
| cb00890e-3dbd-4e46-b63f-752d8cf34486 | Address Redacted | | | | |
| cb00a072-39eb-4526-8ab7-734ad5908ff3 | Address Redacted | | | | |
| cb00a13b-cf63-4d1e-a99b-aea81a1ffdbb | Address Redacted | | | | |
| cb00f2ae-af5a-4a57-ab66-f7611a5a4713 | Address Redacted | | | | |
| cb00f49f-b678-4b94-9831-d36e35e80025 | Address Redacted | | | | |
| cb00fa8a-6c3f-4604-9a2b-c7e928cc044c | Address Redacted | | | | |
| cb012768-bbf2-4496-855a-090bbba5cdf8 | Address Redacted | | | | |
| cb0145fc-f6ef-4aa5-9b16-9640ed83272a | Address Redacted | | | | |
| cb014ef6-fe8d-4ab6-8f13-c967bb4c86d1 | Address Redacted | | | | |
| cb016c8f-6c02-41af-b71e-99d351d56d87 | Address Redacted | | | | |
| cb017a90-cd67-41ac-9b2b-5164c15970b8 | Address Redacted | | | | |
| cb01b52c-20bc-4b78-9626-a84d84df33bd | Address Redacted | | | | |
| cb01de6a-a2d9-448a-abb0-12cf53fd5cab | Address Redacted | | | | |
| cb01e3ea-8f1e-4e47-a263-01e4e895fe6d | Address Redacted | | | | |
| cb01f4a5-3904-44ee-95a3-503ac9b1a9fb | Address Redacted | | | | |
| cb01f7f1-e7f3-4778-892f-611e826a53e4 | Address Redacted | | | | |
| cb0226d3-d014-42b8-9b2c-6a7fb9b4d6c9 | Address Redacted | | | | |
| cb025ddf-658e-45f7-9c6b-912b052fa0f0 | Address Redacted | | | | |
| cb02abc9-6711-463e-9b84-d287ff3ee346 | Address Redacted | | | | |
| cb02b50f-2109-42b4-82d4-73b1a59a31b9 | Address Redacted | | | | |
| cb02c07d-d02e-4dd5-a0bc-c2185ab2c9a8 | Address Redacted | | | | |
| cb02c1c7-adb1-428a-ac88-8affd36fbeea | Address Redacted | | | | |
| cb02d6cf-0b09-4b72-b33c-f22a471eb8d2 | Address Redacted | | | | |
| cb02f695-5126-4514-80fa-6d0716471347 | Address Redacted | | | | |
| cb02fa17-f9a1-4f91-af27-1be40ae99a55 | Address Redacted | | | | |
| cb03383e-5c38-43fe-97e7-a25e6237fc23 | Address Redacted | | | | |
| cb03401e-8e93-4443-895e-dc331d21b3c2 | Address Redacted | | | | |
| cb036251-2457-41a6-899c-cc5b5f303e11 | Address Redacted | | | | |
| cb03708f-afc5-45fd-84dd-279738ee781d | Address Redacted | | | | |
| cb03accc-dcfb-4635-9130-50369cfb937d | Address Redacted | | | | |
| cb03bf1c-37c6-454f-9c97-602d58e49ac8 | Address Redacted | | | | |
| cb03cb08-bb5c-454b-a7bf-717515c6d01a | Address Redacted | | | | |
| cb04029c-e57b-4fe1-84e6-970c0fcd3d3d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| cb0422c9-9765-4753-9c95-5baf4792c0bc | Address Redacted | | | | |
| cb042c06-179d-4dca-a807-51a4b9167203 | Address Redacted | | | | |
| cb044a5b-5f38-4dbf-8edc-9086dedb43af | Address Redacted | | | | |
| cb046d57-db4f-4528-a9f2-a15c00ee9e40 | Address Redacted | | | | |
| cb047355-c53c-4a5e-bb81-d60b25aec610 | Address Redacted | | | | |
| cb047a1f-b4c8-40a7-b72c-777987573921 | Address Redacted | | | | |
| cb049560-1f25-474e-8286-61565db68748 | Address Redacted | | | | |
| cb04a89f-7b7f-46ba-9b5b-2f893ef63252 | Address Redacted | | | | |
| cb04e316-d7c8-4a16-b350-29ffe5fbd117 | Address Redacted | | | | |
| cb04ef99-ba14-4417-80aa-b5668bb0cf6b | Address Redacted | | | | |
| cb055003-954e-403a-8df8-4ee866b1fc95 | Address Redacted | | | | |
| cb055307-0dcf-44f9-9f98-8bb06582d9cc | Address Redacted | | | | |
| cb056a3a-377d-4c79-9368-bc82c140ced1 | Address Redacted | | | | |
| cb056d07-416e-4a01-a012-3eb04f296b60 | Address Redacted | | | | |
| cb0578c8-5e63-44e7-abae-a8be75ea9873 | Address Redacted | | | | |
| cb0580f1-c667-427d-a2e5-81975a068d2b | Address Redacted | | | | |
| cb58c10-1df6-476f-bd04-3b9d9523a0a9 | Address Redacted | | | | |
| cb05c5c1-5c78-4f63-bd1e-3a62d711e4c1 | Address Redacted | | | | |
| cb05e686-f600-446d-8d91-04eb3c4ad78b | Address Redacted | | | | |
| cb060fb7-4cc4-4604-850d-4770c1d79a74 | Address Redacted | | | | |
| cb0612db-bfb4-449c-9a63-4a65492a66c7 | Address Redacted | | | | |
| cb062c36-2ba4-4414-90d4-02f717bbfa27 | Address Redacted | | | | |
| cb063a97-e2fa-4e32-a1ca-dbdfa4eec620 | Address Redacted | | | | |
| cb06446f-1e15-40cf-b790-e271428df6a8 | Address Redacted | | | | |
| cb06487e-0193-4dc9-ab35-0c6f6b20af13 | Address Redacted | | | | |
| cb065842-3cf9-4acb-9c80-c0dae5c8796a | Address Redacted | | | | |
| cb0691f1-f207-4ab8-afcb-f9b41b659965 | Address Redacted | | | | |
| cb06ac4b-d143-46b6-99e0-9e44c7ae86cb | Address Redacted | | | | |
| cb06ad62-4509-4c78-9248-cd019efb55ad | Address Redacted | | | | |
| cb0710fe-134e-4a18-80b9-717b3a42da03 | Address Redacted | | | | |
| cb073159-0e26-4e36-916f-803221e0d1b9 | Address Redacted | | | | |
| cb0749bf-c27a-415f-9bfb-c95559116667 | Address Redacted | | | | |
| cb075647-b715-4472-9ab9-802224a97f75 | Address Redacted | | | | |
| cb077753-910e-4ac7-83c6-45e3018f0145 | Address Redacted | | | | |
| cb078587-6be5-4fb0-a901-aa79ef7860bf | Address Redacted | | | | |
| cb078943-1a8b-4704-b5a0-9fd93e59ff30 | Address Redacted | | | | |
| cb078ae0-4e03-4a1e-b6f3-5846f81783c2 | Address Redacted | | | | |
| cb07c457-0478-4c77-bf31-cf132847b50b | Address Redacted | | | | |
| cb07f16f-ff52-44e9-b9ba-ac8054078279 | Address Redacted | | | | |
| cb07f7bc-9f5f-4569-abba-28b3a920f941 | Address Redacted | | | | |
| cb082ce6-5b54-4fc0-940d-a7172e448f6f | Address Redacted | | | | |
| cb085f7c-4150-4b98-a0c1-6cbf3eb2c0f7 | Address Redacted | | | | |
| cb086372-eb72-4992-b025-039f0d01faed | Address Redacted | | | | |
| cb8c198-988a-44c9-99c1-540121a3215c | Address Redacted | | | | |
| cb08efdf-a7d9-4ebf-9ec0-b39d3a1563fe | Address Redacted | | | | |
| cb08f071-d86b-4d7e-81e7-955685e5befa | Address Redacted | | | | |
| cb08f0d3-097b-4eca-b502-6b4e51d63fa9 | Address Redacted | | | | |
| cb0902da-3ad1-4574-a5b8-97edd77ca065 | Address Redacted | | | | |
| cb090611-8302-46b4-b0ff-a58047b3a15e | Address Redacted | | | | |
| cb090e51-271f-4ff4-a8b0-2c35a5bd90f6 | Address Redacted | | | | |
| cb091c1b-4b66-4607-8212-2573b59e654d | Address Redacted | | | | |
| cb09255b-bf22-445b-9529-c7086b889229 | Address Redacted | | | | |
| cb0985ca-47f9-4d1b-85ae-f98999f18769 | Address Redacted | | | | |
| cb099ce1-cd1f-4d56-a504-ee780068d3b9 | Address Redacted | | | | |
| cb09d235-48a4-439c-838f-54400f0e872c | Address Redacted | | | | |
| cb09e72a-e85e-4190-a3c7-5f7db1e30583 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cb0a128c-72ef-4c4b-9739-d0252b2cb5d8 | Address Redacted | | | | |
| cb0a2e8a-a7b3-45bd-800b-73e5a2ea88cf | Address Redacted | | | | |
| cb0a42d7-c1cb-4b9c-a074-485a43765983 | Address Redacted | | | | |
| cb0a970d-de9a-4343-bf35-048a12403ce2 | Address Redacted | | | | |
| cb0a97f1-c02d-4908-b05c-41966004ba79 | Address Redacted | | | | |
| cb0adc01-d812-425a-b251-6b021c48780b | Address Redacted | | | | |
| cb0b467b-6cd4-476a-8a06-535af97225e3 | Address Redacted | | | | |
| cb0b7e8e-1a7a-42ca-88c9-b8370c1a2afd | Address Redacted | | | | |
| cb0be382-5296-416f-b9b4-80c94980c6e8 | Address Redacted | | | | |
| cb0bffcf-a668-401f-a03b-16808492ca0e | Address Redacted | | | | |
| cb0c1b4f-241b-49f3-8f9f-90d175e54ed3 | Address Redacted | | | | |
| cb0c2b1e-5cee-42e5-8a0e-806145cc3eba | Address Redacted | | | | |
| cb0c6ef1-f75f-4f01-bbca-96ccac75a7e8 | Address Redacted | | | | |
| cb0c1e7-2ba4-4f36-822c-32dc1d6209d5 | Address Redacted | | | | |
| cb0cba88-26ea-47a4-af2a-97cff7189ad6 | Address Redacted | | | | |
| cb0cc4ac-93ad-4120-b666-fe44620f0968 | Address Redacted | | | | |
| cb0cd284-328b-48b5-8629-5a9145a67a1b | Address Redacted | | | | |
| cb0cd8cb-b07a-4c4a-a38f-3f71da9fa9a4 | Address Redacted | | | | |
| cb0cdd07-e6bc-468b-a09c-fd97958d4220 | Address Redacted | | | | |
| cb0cea5f-ae88-4aa4-ad7a-3a8046c7f06a | Address Redacted | | | | |
| cb0d03d0-308f-448f-9710-d03c7317204d | Address Redacted | | | | |
| cb0d053c-847b-4c42-8c5e-5a3575e814fa | Address Redacted | | | | |
| cb0d1af0-b067-45f6-a156-59ebbb7e2f19 | Address Redacted | | | | |
| cb0d4794-0466-47a8-b552-ffcb4499b9ac | Address Redacted | | | | |
| cb0d4c95-6398-4c83-9879-d2c80fdf4384 | Address Redacted | | | | |
| cb0d57a9-166c-46dd-987b-1f51a293055e | Address Redacted | | | | |
| cb0d69bc-f407-431b-864c-643385eeaa0d | Address Redacted | | | | |
| cb0d6b80-f5a4-444f-a626-dd43ad34240d | Address Redacted | | | | |
| cb0d7279-48ba-44f2-9568-d085f93536fc | Address Redacted | | | | |
| cb0d94ca-60f2-4113-837a-53317ca3e993 | Address Redacted | | | | |
| cb0da1d0-1db6-4792-95c6-925fc6ffd3e1 | Address Redacted | | | | |
| cb0da874-c4d7-47ba-a05c-39eadd9fcf8e | Address Redacted | | | | |
| cb0e1afa-c202-4e4f-9110-0e5567c570dd | Address Redacted | | | | |
| cb0ebf20-ee66-4825-9b61-af728718aa43 | Address Redacted | | | | |
| cb0ec6bc-9f74-4768-b15e-9af2efa11d3b | Address Redacted | | | | |
| cb0ec94f-5d28-46d1-94b6-65045ae6d90f | Address Redacted | | | | |
| cb0edf8a-9217-4e49-a14e-2a614ea6f16f | Address Redacted | | | | |
| cb0ef4ca-3cc1-4319-96e7-db8bd0e3ed20 | Address Redacted | | | | |
| cb0f1915-8600-40b6-b2a4-10d57fe9055b | Address Redacted | | | | |
| cb0f4717-761d-466d-a639-6f0ae76cc7bf | Address Redacted | | | | |
| cb0f9db5-393d-486a-9400-d898d3e8335e | Address Redacted | | | | |
| cb0fa032-25df-4999-8733-682be7765aa6 | Address Redacted | | | | |
| cb0fc11b-fef4-4897-af0e-5ac894dd13e6 | Address Redacted | | | | |
| cb0fe503-f5f5-474d-8b64-25512c15576b | Address Redacted | | | | |
| cb10024c-43e1-4d07-a8b2-03e29a750a8c | Address Redacted | | | | |
| cb1045e5-58bd-411a-9bfc-e74d25fa7d27 | Address Redacted | | | | |
| cb104dc8-04a8-4662-836e-775283377119 | Address Redacted | | | | |
| cb1086b8-d18d-417a-89a3-11604f8ee634 | Address Redacted | | | | |
| cb10a7c1-2620-4828-b9db-bfed1dc73dcc | Address Redacted | | | | |
| cb10fcd0-7095-4f87-b136-94608eecbd21 | Address Redacted | | | | |
| cb110261-fbb5-4855-b2ad-9b3c08a6dafe | Address Redacted | | | | |
| cb111291-0637-4754-9354-619a70fa7cb9 | Address Redacted | | | | |
| cb112298-1a23-41ad-af04-e3be56851034 | Address Redacted | | | | |
| cb113b90-104f-4be3-88b2-c540a488b681 | Address Redacted | | | | |
| cb117716-d06b-4f56-bd5a-82e6f011a5b6 | Address Redacted | | | | |
| cb11b57e-1a68-490c-be29-1d79917ee889 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cb11d432-83f4-436e-bd5a-50655f12b0f3 | Address Redacted | | | | |
| cb11dbbd-fc57-4f04-a299-66c8c9c4928e | Address Redacted | | | | |
| cb120aad-b0a2-4b0c-a00c-f590675b4fc0 | Address Redacted | | | | |
| cb120bc1-f8c5-4600-b0d8-90206d78afd0 | Address Redacted | | | | |
| cb121ef6-47a6-47f7-8d31-b2a9fc915a8f | Address Redacted | | | | |
| cb124835-40bd-4065-8988-303e31e54723 | Address Redacted | | | | |
| cb128f7b-cc03-4381-b6ec-d86877aa9d8c | Address Redacted | | | | |
| cb12a5cf-342d-407b-ba00-3d4de07a7c20 | Address Redacted | | | | |
| cb12b791-038e-43e6-9122-e94c9ad329c4 | Address Redacted | | | | |
| cb12be76-d091-472d-a624-b42ee9d73b88 | Address Redacted | | | | |
| cb12c680-4d8b-4882-899a-9b651d981531 | Address Redacted | | | | |
| cb12e8f7-aefb-4bca-a511-7e9bc3f76c71 | Address Redacted | | | | |
| cb12ed63-0855-4a08-980c-011144e44822 | Address Redacted | | | | |
| cb12f5ec-8a8a-41c4-9cf8-465a4bd47ed1 | Address Redacted | | | | |
| cb130fa6-f04b-4e54-b38d-8b26713721df | Address Redacted | | | | |
| cb1343c2-cbbc-4e57-a260-0bf00ec0c61d | Address Redacted | | | | |
| cb134ac3-f4ef-4994-a3c8-5107a38b675c | Address Redacted | | | | |
| cb135a7b-3274-4add-b53c-78862000949b | Address Redacted | | | | |
| cb13a279-4695-41ca-a041-07b855b46908 | Address Redacted | | | | |
| cb13b690-a113-499a-844e-fc8cde25a831 | Address Redacted | | | | |
| cb13bef1-75c3-4273-95e7-ffcbdd7a4e08 | Address Redacted | | | | |
| cb13c3fc-6888-4cf4-b73c-a728c9342ab5 | Address Redacted | | | | |
| cb13d5fe-fccd-4947-af8a-ce8beeabc4d1 | Address Redacted | | | | |
| cb13d840-a222-4081-a172-3aee9ebd0f6a | Address Redacted | | | | |
| cb13df9a-9755-49c2-84fc-e53535635179 | Address Redacted | | | | |
| cb13f1d0-8817-4a23-9fa8-c5777738d0ac | Address Redacted | | | | |
| cb140cbe-f32d-4313-b8f9-28074d416f12 | Address Redacted | | | | |
| cb14116d-e6d1-4af3-a444-50b6ee412c27 | Address Redacted | | | | |
| cb14337f-697e-4bfc-b876-1527127dd097 | Address Redacted | | | | |
| cb144997-44df-4d88-84bb-b419d375e10c | Address Redacted | | | | |
| cb147093-b5f8-40cd-860c-0e2af4885b74 | Address Redacted | | | | |
| cb14e704-4a54-4e3d-90fe-81266f65494c | Address Redacted | | | | |
| cb151215-ceba-423e-bf0b-eacf8cc2f622 | Address Redacted | | | | |
| cb15287d-0c85-4e3a-9353-05991ebadada | Address Redacted | | | | |
| cb1544b5-e8b1-4b25-987a-d47f6e64b87c | Address Redacted | | | | |
| cb155b52-7033-4de8-b669-22494d853a69 | Address Redacted | | | | |
| cb155ffe-2846-4844-b30b-2ffe1f2e89fb | Address Redacted | | | | |
| cb1593c4-62e9-4392-aaf9-4bbf48c996a2 | Address Redacted | | | | |
| cb159c59-c52c-4040-aa0e-0e0b8ac5b7e6 | Address Redacted | | | | |
| cb15a708-451d-4965-bf6d-5a086347c0ac | Address Redacted | | | | |
| cb15b88a-b391-47e5-aef6-1a46629b2eec | Address Redacted | | | | |
| cb15b940-53b5-449e-bc03-af4347c5a284 | Address Redacted | | | | |
| cb15cc45-417c-4944-a736-1fa9c4101074 | Address Redacted | | | | |
| cb15cda7-a9af-45e1-934d-254b9b23b13d | Address Redacted | | | | |
| cb15d53f-5599-4cf5-88d0-46ecf9b5efbc | Address Redacted | | | | |
| cb15e67a-67ff-4a72-a6ac-2b49bb8a441c | Address Redacted | | | | |
| cb160cd4-65ca-487e-8915-31faeb2efea9 | Address Redacted | | | | |
| cb160fc6-8063-4fd3-b6ea-aeefa76f395c | Address Redacted | | | | |
| cb161446-3fa6-4459-9cf3-fb5553977806 | Address Redacted | | | | |
| cb1627f4-c92d-46be-936b-adf9f92749ac | Address Redacted | | | | |
| cb162b92-ef8c-486f-8ae5-dc10ed84d5f0 | Address Redacted | | | | |
| cb163ef5-5399-4563-93b9-76c8bf957ce7 | Address Redacted | | | | |
| cb164b03-8e59-4cb1-ba65-8850fd23398a | Address Redacted | Page 8077 of 10184 | | | |
| cb164b58-b929-4170-82e6-e8045ca04c3d | Address Redacted | | | | |
| cb1677b9-cdc0-4c55-a7db-637a9b2b6e9c | Address Redacted | | | | |
| cb168194-8c1a-424e-b488-53bb095d5cb3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cb169293-13ff-4e2c-918f-b2920187d4d4 | Address Redacted | | | | |
| cb16a04d-ca71-4a6e-9ba7-b6f1e47d250d | Address Redacted | | | | |
| cb1733e0-309b-4b5b-8711-84d2a55636bf | Address Redacted | | | | |
| cb1777ba-b087-4ed5-ad6c-761682841ef9 | Address Redacted | | | | |
| cb17888a-c5b4-4642-8bb5-aab7bb1cc304 | Address Redacted | | | | |
| cb179af4-bbbc-40c0-b102-366ffb73d4b7 | Address Redacted | | | | |
| cb17b313-fe60-4ebe-8ab3-324bb5d8a5bd | Address Redacted | | | | |
| cb17c321-eff7-4b03-893d-0d3a901f60db | Address Redacted | | | | |
| cb17cc0d-c88e-4fe1-aaf0-c31ee0699164 | Address Redacted | | | | |
| cb17cff4-4f4c-4ff4-b1d6-986d67a23712 | Address Redacted | | | | |
| cb180181-3b71-45fe-a7f2-d714bc4fd4db | Address Redacted | | | | |
| cb183667-7019-4532-b56a-cd35b582c1e0 | Address Redacted | | | | |
| cb184874-5e14-46b9-8166-08f42bbd7fa6 | Address Redacted | | | | |
| cb186195-08c3-4464-90ac-ed28c7ad22db | Address Redacted | | | | |
| cb188b19-d877-493a-80f3-a083d9a18325 | Address Redacted | | | | |
| cb189521-94b9-4aa5-b146-a746837e67c9 | Address Redacted | | | | |
| cb18a5ff-9833-46f5-8f4a-dd689fbe0323 | Address Redacted | | | | |
| cb18d9a3-6c70-4cc2-8b77-22d810ec73f7 | Address Redacted | | | | |
| cb18e06a-2415-43d6-8744-68262bfebd6c | Address Redacted | | | | |
| cb18ed13-e9bc-43d6-9d40-7017d8e5a92a | Address Redacted | | | | |
| cb18f2c6-939f-46bf-84a2-d2e80a40256a | Address Redacted | | | | |
| cb18f32c-f728-4ad6-8fee-70d964005457 | Address Redacted | | | | |
| cb18fd1f-0da2-481d-835a-e2ee8c7a28ea | Address Redacted | | | | |
| cb1903df-9d29-4efc-8112-1ee68e36606e | Address Redacted | | | | |
| cb1907ba-c3bd-4d91-b5da-5d2eb66429ef | Address Redacted | | | | |
| cb19307e-abc0-4824-bfdf-b7cafba58fbb | Address Redacted | | | | |
| cb1953fc-ea1e-4c61-92f9-2c712f3f03d2 | Address Redacted | | | | |
| cb19693a-a667-4782-88a9-03f99d5dfca0 | Address Redacted | | | | |
| cb196a51-c97e-49fb-bc2b-050e4934019a | Address Redacted | | | | |
| cb198cc8-28e5-4984-af55-c0e62fb8d11e | Address Redacted | | | | |
| cb199ea7-81e4-4095-8faa-586705b3cf82 | Address Redacted | | | | |
| cb19d12e-e8f2-4341-9850-262f202035a3 | Address Redacted | | | | |
| cb19dc5c-7d2f-4f3d-aef0-7bb28373e100 | Address Redacted | | | | |
| cb1a3ee1-dcab-46c7-b0e6-ddc0af49ab28 | Address Redacted | | | | |
| cb1a5fe3-5bc1-443c-8eb1-17e56ea2a716 | Address Redacted | | | | |
| cb1aab10-edbd-4aaf-9473-f0f1120ee6cb | Address Redacted | | | | |
| cb1ab496-38c6-4245-8851-594c11f3cbb8 | Address Redacted | | | | |
| cb1aba99-9d19-421b-b0e4-4bd980f46dfc | Address Redacted | | | | |
| cb1ac361-e676-4cbd-9c30-3c58b7257b97 | Address Redacted | | | | |
| cb1b0291-77b4-4028-b965-a15fd9d33a02 | Address Redacted | | | | |
| cb1b12a4-b3ce-40c3-8c90-4a284a6f45c4 | Address Redacted | | | | |
| cb1b2674-6160-4a11-bee4-8f5d45a21735 | Address Redacted | | | | |
| cb1b380a-4f18-4631-8e5a-465b41feabcb | Address Redacted | | | | |
| cb1b3a02-7fa1-4b65-9dda-e874916df3c2 | Address Redacted | | | | |
| cb1b6eb4-7e63-436b-9d10-d848c2411441 | Address Redacted | | | | |
| cb1b84e8-ce02-44d8-b571-1447e63ae728 | Address Redacted | | | | |
| cb1b9e17-354d-4f44-ba35-abce704d8df1 | Address Redacted | | | | |
| cb1bac89-c1a7-4668-886d-bee32f2ccd20 | Address Redacted | | | | |
| cb1bb208-0eb0-467e-ad82-a81cfe1d38b3 | Address Redacted | | | | |
| cb1bb7d3-b9a6-4732-94e1-952f35ac6f05 | Address Redacted | | | | |
| cb1bc098-71ef-40ca-b120-9e69ae31842d | Address Redacted | | | | |
| cb1bdb6b-7932-412f-a39d-c8d3d8d328f3 | Address Redacted | | | | |
| cb1bf5b8-eeb0-410e-99e1-884af4b7b7d9 | Address Redacted | | | | |
| cb1c1df9-020e-4af7-b82e-1df41d61985d | Address Redacted | | | | |
| cb1c2cc9-6737-4183-bdf2-0430e047feae | Address Redacted | | | | |
| cb1c2d9b-a6e6-4914-8b47-c3ef4a33fa7d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cb1c38c3-5f40-46c0-be94-a17405f45703 | Address Redacted | | | | |
| cb1c3b5b-8030-4703-a210-e94fe5189fbb | Address Redacted | | | | |
| cb1c5943-aee7-4f40-83b2-9edce60d20f0 | Address Redacted | | | | |
| cb1c6259-12fa-460b-a20e-45d7316e982f | Address Redacted | | | | |
| cb1c8cbb-b0d2-43b0-94f2-cc5b8b4ec53b | Address Redacted | | | | |
| cb1ca233-512d-428d-8cb3-44fd0081dfcb | Address Redacted | | | | |
| cb1cc2a5-8fad-420e-a5b8-2c589366fbd0 | Address Redacted | | | | |
| cb1cd239-cbc2-4210-877e-b82d516f7d32 | Address Redacted | | | | |
| cb1cd68c-0eb5-492b-adcb-37e55427dc04 | Address Redacted | | | | |
| cb1ce19d-601f-48f3-8486-59737551ee34 | Address Redacted | | | | |
| cb1cf0bc-c697-408f-8791-58fb6a7797b6 | Address Redacted | | | | |
| cb1d0fe8-4681-41db-9ccb-885786945c76 | Address Redacted | | | | |
| cb1d408e-bdae-4198-9ced-1f36342aa479 | Address Redacted | | | | |
| cb1d4420-6221-4c91-81be-5eccd17d8c21 | Address Redacted | | | | |
| cb1d4e3e-9cd7-4d6c-abc1-d9b1ad9981fb | Address Redacted | | | | |
| cb1d6332-1836-4e9c-b1fc-0a803dc01edc | Address Redacted | | | | |
| cb1d6716-0b47-4602-9f02-9f5df8d9003f | Address Redacted | | | | |
| cb1d8499-677e-44fd-b8b6-fc4078faab42 | Address Redacted | | | | |
| cb1d89cc-714e-432c-be7e-0d75dcfb164d | Address Redacted | | | | |
| cb1d8fdc-94bc-4b87-aa71-f2d98d8b2575 | Address Redacted | | | | |
| cb1da892-dab5-47a9-a1ba-8db3a204ff0f | Address Redacted | | | | |
| cb1dde9a-5390-45bb-95d5-ee3270ead529 | Address Redacted | | | | |
| cb1df36f-2c4f-4977-a8fb-29b602c3e595 | Address Redacted | | | | |
| cb1e3391-6e92-4ba1-89eb-6b232c8a41ce | Address Redacted | | | | |
| cb1e9690-c803-44ef-a880-ac27d5a14885 | Address Redacted | | | | |
| cb1ec96f-6b03-4d06-b6d6-31c85d269a80 | Address Redacted | | | | |
| cb1ef1c3-64f6-422d-b4c5-304f9a049858 | Address Redacted | | | | |
| cb1f0dde-a91a-4301-be7a-1259fc5f4b45 | Address Redacted | | | | |
| cb1f1574-5c44-4f40-85d9-20f952eed9f6 | Address Redacted | | | | |
| cb1f1ebf-6ad8-4f83-af85-a5bc113bd465 | Address Redacted | | | | |
| cb1f243e-958f-4fb2-bb4c-e8cc4b62041b | Address Redacted | | | | |
| cb1f5c57-29d3-498e-87e4-1a452ef8b89b | Address Redacted | | | | |
| cb1f70ec-6601-4198-bc1f-4000d160ff69 | Address Redacted | | | | |
| cb1f798f-7e24-4ebc-b22b-9f010c88d59e | Address Redacted | | | | |
| cb1f79bf-6776-4460-ae66-4ca717b665d9 | Address Redacted | | | | |
| cb1f7b31-65a0-46a5-88c1-71eecc4ce1c4 | Address Redacted | | | | |
| cb1faad0-0d94-4857-84c6-bb4e201502f9 | Address Redacted | | | | |
| cb1fbb3a-0f94-4966-b065-2afff72abba5 | Address Redacted | | | | |
| cb1fe11e-1d08-4b33-bcc4-8b277f908e18 | Address Redacted | | | | |
| cb1ff122-9fd7-4375-8b9d-bcab1cc92374 | Address Redacted | | | | |
| cb202175-41d0-4e91-80c5-84549146d028 | Address Redacted | | | | |
| cb204c46-14d1-4051-bdd9-9ee1d6ef5d01 | Address Redacted | | | | |
| cb2058af-497f-4a9c-bc15-8c5fcf622c23 | Address Redacted | | | | |
| cb2061dc-9b3e-4869-b6e4-e98262eff504 | Address Redacted | | | | |
| cb20a38c-c329-42ac-80b6-50cea86ae7f1 | Address Redacted | | | | |
| cb20a41b-4ec9-44c2-a548-a89a4f781cc5 | Address Redacted | | | | |
| cb20b2ec-3fee-4095-a441-b68701b72b81 | Address Redacted | | | | |
| cb20fe47-b663-4d45-b3db-af75073b4c63 | Address Redacted | | | | |
| cb210a54-adff-4c0e-aa77-dcb4ea21f7c4 | Address Redacted | | | | |
| cb212dd8-2b39-4c73-b53b-3d1bd97d111b | Address Redacted | | | | |
| cb213b69-8c58-4af1-863c-273ad4271083 | Address Redacted | | | | |
| cb215488-26cb-4982-bef6-3939c38b3b77 | Address Redacted | | | | |
| cb215c88-47a4-4266-a161-356d22b30484 | Address Redacted | | | | |
| cb215f96-381d-4ad6-a957-4017d380571a | Address Redacted | | | | |
| cb216d8d-9dab-4599-8fa6-ba5aaa1e0875 | Address Redacted | | | | |
| cb21b78d-0476-4b84-b640-4c1603b84f17 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cb21d797-ccfb-41ad-b282-733b32b090d5 | Address Redacted | | | | |
| cb22001f-25ba-4db4-b257-42a2f9dcffcc | Address Redacted | | | | |
| cb2201fd-8095-4c07-a43f-bc61a55c288d | Address Redacted | | | | |
| cb221ac1-7105-40d7-a416-209ba0bfea0f | Address Redacted | | | | |
| cb223e03-a614-4a74-9c12-f692329feaad | Address Redacted | | | | |
| cb224127-bb90-4132-b493-aa6d4cc1322e | Address Redacted | | | | |
| cb22723b-ddaa-482e-aeee-2d0fe96a9836 | Address Redacted | | | | |
| cb2286c6-a900-495d-8667-2ed4a219c3d1 | Address Redacted | | | | |
| cb229858-9f69-435f-b44e-cdab055d1601 | Address Redacted | | | | |
| cb22d43b-74ca-4b62-adc0-f46a722a746e | Address Redacted | | | | |
| cb230b72-ba8a-48f7-9102-6b3771676c31 | Address Redacted | | | | |
| cb2310e3-486e-44cc-896b-20d42d0a7a5e | Address Redacted | | | | |
| cb231617-000e-4358-8a60-73c021b93f37 | Address Redacted | | | | |
| cb232adc-0043-4ab5-b3e6-e716566c084b | Address Redacted | | | | |
| cb232b3a-e513-47f2-865f-e9a34754091c | Address Redacted | | | | |
| cb235459-79fc-4519-8b82-682e8980624a | Address Redacted | | | | |
| cb239a16-acd7-4c7e-beda-66f00b9bb7cd | Address Redacted | | | | |
| cb23d0b9-a5b4-4cca-bea6-8da31d1ed781 | Address Redacted | | | | |
| cb23d15b-5103-4e0f-be6c-e48885bbd746 | Address Redacted | | | | |
| cb23dd5b-8768-4197-8e6a-dc766ec4bbb6 | Address Redacted | | | | |
| cb240f31-89ec-4d49-89b4-65a430304754 | Address Redacted | | | | |
| cb245f4d-67b6-4281-abde-34eccbc2d0c5 | Address Redacted | | | | |
| cb245f7d-eab6-4c18-8f60-72f2b013784c | Address Redacted | | | | |
| cb247c2a-dfd3-4754-9f7f-20096c0df95b | Address Redacted | | | | |
| cb24bf85-fddc-4dda-b5f5-28f260db6082 | Address Redacted | | | | |
| cb24f32a-37f5-47ba-a5e3-96ab74e05382 | Address Redacted | | | | |
| cb252c74-472f-4bb5-b9d4-0a0c544cc7fe | Address Redacted | | | | |
| cb25382b-18b8-479e-90a9-28820eccb79d | Address Redacted | | | | |
| cb254082-e756-4bd6-98aa-3651d5f1c9a8 | Address Redacted | | | | |
| cb255da9-47cf-41df-bbc8-71948bd56eac | Address Redacted | | | | |
| cb2573e5-e8c9-430d-abd5-65ade514be95 | Address Redacted | | | | |
| cb25dd22-2182-4c82-bf26-eb19927c7aa7 | Address Redacted | | | | |
| cb264bbd-4478-4233-bca6-e89e256d4013 | Address Redacted | | | | |
| cb265538-11fb-49c9-9fc1-4edf881c5a23 | Address Redacted | | | | |
| cb265c13-0a10-4dee-a801-ddf455bc715f | Address Redacted | | | | |
| cb267b8a-13a8-4ea9-bcbd-3f5dc63caa50 | Address Redacted | | | | |
| cb269bfe-e595-421d-baf8-1ffb27408c71 | Address Redacted | | | | |
| cb26d970-9659-4513-81f0-c05aef11218f | Address Redacted | | | | |
| cb26efbf-4b7b-44b2-bd09-1d177dfa2019 | Address Redacted | | | | |
| cb27112a-a5f1-4505-a6b0-8ad79829cced | Address Redacted | | | | |
| cb2714fa-abc1-4411-a073-8cb90155964C | Address Redacted | | | | |
| cb2754fd-3c89-4607-b355-84f140c56ac1 | Address Redacted | | | | |
| cb2767ff-7701-49fe-87ea-419c2aba48f4 | Address Redacted | | | | |
| cb277518-8b99-4a29-b200-003f389dfa02 | Address Redacted | | | | |
| cb278612-fd62-442c-8e72-d6b147578e06 | Address Redacted | | | | |
| cb278db2-7157-4805-b436-5cb1df517c30 | Address Redacted | | | | |
| cb279e4a-5867-4003-9c98-a347fd89584C | Address Redacted | | | | |
| cb27b1f0-8ba3-4ee8-8e04-008634f4dcd0 | Address Redacted | | | | |
| cb282d1d-7faa-41bd-8764-e824d20aaec3 | Address Redacted | | | | |
| cb283789-90f1-40bc-a8b0-8fc3e10b8d6d | Address Redacted | | | | |
| cb2853c0-cce3-4960-8589-f955880fa056 | Address Redacted | | | | |
| cb28572b-9406-4748-8577-42df3952e2e0 | Address Redacted | | | | |
| cb286c9c-081f-47f1-808e-970d8373b35e | Address Redacted | | | | |
| cb286d61-0fcc-4aa9-af3f-7552ac27cbb1 | Address Redacted | | | | |
| cb28709c-3821-42f2-9a5a-9f2e0766467c | Address Redacted | | | | |
| cb2892f6-7f7d-4850-8ce9-a5a4ad096e2e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cb28950d-f049-4302-b0ac-7fe49447b3be | Address Redacted | | | | |
| cb289a1b-91a0-4008-a8a6-7e03618407d4 | Address Redacted | | | | |
| cb28b2c7-3e6e-404f-80a1-d58353785b52 | Address Redacted | | | | |
| cb28c548-744c-4b70-9b56-9c047e1bc1aa | Address Redacted | | | | |
| cb28d4c7-f01e-4f78-9f25-20c5574a050f | Address Redacted | | | | |
| cb28d911-ca07-48b5-8f70-b007c87248e2 | Address Redacted | | | | |
| cb28da32-cb99-4131-8b1e-e3d75aa0ccd2 | Address Redacted | | | | |
| cb28e666-285f-495b-89f4-f1c569ceca7b | Address Redacted | | | | |
| cb290b2a-060f-4428-8fcf-302eb1f5e9a1 | Address Redacted | | | | |
| cb290c9f-ff7f-48fa-8d5e-bedfb59ffebe | Address Redacted | | | | |
| cb290ca0-8be3-42ee-8565-2758d2072e57 | Address Redacted | | | | |
| cb2910a5-48a6-419f-8bb3-441cdf48b16a | Address Redacted | | | | |
| cb291ddb-7b87-4118-b78e-32386a6b4b08 | Address Redacted | | | | |
| cb292711-d013-40d1-bce6-d3e3ac3493a5 | Address Redacted | | | | |
| cb2944ef-b0bd-401f-82ba-62754a4d0b11 | Address Redacted | | | | |
| cb294961-8d8a-46e3-9185-807a95e74ca1 | Address Redacted | | | | |
| cb295c0e-97a2-478c-8b0d-8ffbd9059c2e | Address Redacted | | | | |
| cb29663c-fbf2-4944-b785-05b12a8fae6e | Address Redacted | | | | |
| cb296659-fcdb-4dca-8aa9-0985906d7027 | Address Redacted | | | | |
| cb296c4c-081d-4e16-9ca5-6fabf1238633 | Address Redacted | | | | |
| cb297d5b-882a-4f00-bae7-7d479e66654 | Address Redacted | | | | |
| cb29a878-aec6-4df3-91e8-f22749f63c79 | Address Redacted | | | | |
| cb29c6b9-2e5b-4a5a-8941-7745ed59bb9f | Address Redacted | | | | |
| cb29d573-849d-400d-80bc-88a268ef7c14 | Address Redacted | | | | |
| cb29dd89-9c84-48f2-816c-ffb4e5a7cb2b | Address Redacted | | | | |
| cb29fc11-3c0b-4d59-bebb-f39c37feb2d3 | Address Redacted | | | | |
| cb2a27dc-2971-4cc5-983c-66cfb89274f0 | Address Redacted | | | | |
| cb2a8e07-e055-4085-8f40-f7c659fb1e1c | Address Redacted | | | | |
| cb2abb74-d242-4838-9500-0edd8f3c50ce | Address Redacted | | | | |
| cb2ad55b-168d-43d7-99a8-b84aa2b4464b | Address Redacted | | | | |
| cb2adb5e-0f14-45dc-bd39-75825d8832ee | Address Redacted | | | | |
| cb2ae3d5-8ba2-4b9a-88f6-c5aa63a8b7ed | Address Redacted | | | | |
| cb2af56d-4ddb-402a-a85d-4783cbb0df22 | Address Redacted | | | | |
| cb2b0203-9913-43b3-abe3-e7182e0be6b3 | Address Redacted | | | | |
| cb2b2292-2aae-4d8c-8b3d-0ad230613ec6 | Address Redacted | | | | |
| cb2b42cc-1425-4b2b-b8df-34100d11f903 | Address Redacted | | | | |
| cb2b4e93-9020-4a8e-8d1e-950e90836abd | Address Redacted | | | | |
| cb2b67f7-7bf0-4be6-aadc-010d43ad5517 | Address Redacted | | | | |
| cb2b6868-a377-41f2-bfee-7a7d7fe55eb8 | Address Redacted | | | | |
| cb2b8ea2-e413-4ecd-b724-76496e00b7d2 | Address Redacted | | | | |
| cb2b9fce-f74f-4641-89b6-496f5ef2962e | Address Redacted | | | | |
| cb2bdb24-341f-456f-8fe2-cca3fa4bf408 | Address Redacted | | | | |
| cb2be0d0-52ba-4397-970e-a5ddb19977c5 | Address Redacted | | | | |
| cb2bff87-39dc-4b71-96ff-93cc64c3f6d9 | Address Redacted | | | | |
| cb2c0108-20f7-4ccb-b095-2300d083f845 | Address Redacted | | | | |
| cb2c0301-da95-45cd-9d54-9db0eee1810f | Address Redacted | | | | |
| cb2c5e14-18c0-49fe-bed1-ee1ee9478197 | Address Redacted | | | | |
| cb2c8e58-df94-492b-bab2-e5f0561d8342 | Address Redacted | | | | |
| cb2ca827-dfba-4e0c-ad6f-df2c46e805da | Address Redacted | | | | |
| cb2cacbf-9165-402c-a2da-6374e1637306 | Address Redacted | | | | |
| cb2d677d-93c2-44c6-a825-8b5adc231943 | Address Redacted | | | | |
| cb2d69c1-75fc-4167-a30d-5c83194263bb | Address Redacted | | | | |
| cb2d8243-ce80-4017-b11d-afcc40bb271b | Address Redacted | | | | |
| cb2d89ba-144b-4ca3-90e1-122b2d0927e5 | Address Redacted | | | | |
| cb2d8ead-778a-4178-a673-b6a29db36d53 | Address Redacted | | | | |
| cb2db8cf-47fb-4a63-a302-6e78923163a9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cb2dc504-6dbb-4ad1-ae98-42ba34880d6b | Address Redacted | | | | |
| cb2dd1d0-436a-486b-afa6-ea15e3fda881 | Address Redacted | | | | |
| cb2dd246-9c5a-43fc-a26c-b0da2fad34bf | Address Redacted | | | | |
| cb2e101f-1436-4e40-b502-c5cb4428b39f | Address Redacted | | | | |
| cb2e62c2-ba24-4f3d-9310-ca19c2b36343 | Address Redacted | | | | |
| cb2e7805-a205-4d5e-92d2-fb1b56b9f8ac | Address Redacted | | | | |
| cb2e9543-8e98-4135-a39a-9a2cd82b9e87 | Address Redacted | | | | |
| cb2ea839-788d-4b87-bde7-89db0591a6ae | Address Redacted | | | | |
| cb2eb53f-3061-4c0c-a1ad-317a19bf3f3f | Address Redacted | | | | |
| cb2ee156-8a53-416e-9b07-039c462ae9e3 | Address Redacted | | | | |
| cb2f09c2-8bae-4468-a73d-ed5fc5aa9544 | Address Redacted | | | | |
| cb2f12c7-5584-4d13-9ae8-f85bb58bf580 | Address Redacted | | | | |
| cb2f2efd-5231-4646-9e40-70ecea5c1ed6 | Address Redacted | | | | |
| cb2f3d7a-891e-4067-9983-ff3269233cb6 | Address Redacted | | | | |
| cb2f7f25-d55d-412e-a87c-54fe4cd01bdc | Address Redacted | | | | |
| cb2f8e7f-a460-4cda-b1e2-4f041f115476 | Address Redacted | | | | |
| cb2f96f3-6eb6-4975-9d26-d6d224a784ec | Address Redacted | | | | |
| cb2f9a0a-16d6-47af-b11b-6fbd2d49741a | Address Redacted | | | | |
| cb2fa0d2-9b60-4aaf-ab98-e6d923e36fd7 | Address Redacted | | | | |
| cb2fb19a-1443-4a8f-b56a-1c2709c3e46f | Address Redacted | | | | |
| cb2fb464-d4b8-4005-968e-401812bfa6e4 | Address Redacted | | | | |
| cb2fe0ce-da5a-4f91-a8e9-3cc938a29d88 | Address Redacted | | | | |
| cb2fedd7-e5a2-40ba-a411-7b7e65c18a43 | Address Redacted | | | | |
| cb2fee29-8382-4ee6-b6cb-c17b67fb5610 | Address Redacted | | | | |
| cb2ffa91-c4d3-4a55-9e11-f6da4dda6999 | Address Redacted | | | | |
| cb3037eb-3c09-403e-813b-533e8fd28955 | Address Redacted | | | | |
| cb3080a5-7db8-4133-badb-718b0648ea3a | Address Redacted | | | | |
| cb308ee4-7d57-4b2b-b999-cea6002c8cd1 | Address Redacted | | | | |
| cb30943b-e96d-4ca5-8bcd-b73cfc35eaab | Address Redacted | | | | |
| cb30d1b6-f70a-4428-b8d6-1c4339e3289d | Address Redacted | | | | |
| cb30d6ef-0e3b-43ad-871a-c743d2e5202a | Address Redacted | | | | |
| cb312ba5-e48d-4c79-b485-94de9d0bce54 | Address Redacted | | | | |
| cb312c58-55a3-432a-b947-eab92650e14f | Address Redacted | | | | |
| cb314331-1525-4b76-b601-783a98a9f11c | Address Redacted | | | | |
| cb314f07-6440-4e95-b502-5690f5bcf6b6 | Address Redacted | | | | |
| cb31621c-f278-4729-8fdb-f9b005bb4695 | Address Redacted | | | | |
| cb316c16-0f9e-4e4d-8702-1c76674f76e8 | Address Redacted | | | | |
| cb31a469-6eb8-499f-912e-1d887fbb6381 | Address Redacted | | | | |
| cb31a766-fc47-4bd3-81e0-88e6fc8cdd7d | Address Redacted | | | | |
| cb31aad2-c785-469b-be59-fdd7f0ee39f5 | Address Redacted | | | | |
| cb31b690-77f2-4ecf-8fc5-12aace91c502 | Address Redacted | | | | |
| cb31de00-e9b6-4c93-8eef-84748f209472 | Address Redacted | | | | |
| cb31f217-8371-4d8f-b8cf-f9714cda01c0 | Address Redacted | | | | |
| cb324cc2-c7c8-4302-9869-4584b1e8c5ae | Address Redacted | | | | |
| cb325443-439a-41ef-9b0f-63b17d4dc0a8 | Address Redacted | | | | |
| cb3255c7-1355-41d5-bc60-ea3ac22f6309 | Address Redacted | | | | |
| cb329fe9-2840-413d-ad37-9486762f1657 | Address Redacted | | | | |
| cb32b2a4-b363-4a0e-be6e-2ffdf0d416ae | Address Redacted | | | | |
| cb32c491-b16c-4c00-8bfe-3221cf69213e | Address Redacted | | | | |
| cb32f40f-bdd9-44f3-aca5-e95acb44146c | Address Redacted | | | | |
| cb3302f2-b082-4754-b68c-c17585379ec1 | Address Redacted | | | | |
| cb330397-22fd-4e71-8bad-e525f65e0faa | Address Redacted | | | | |
| cb330bfb-e1fa-4898-8af5-15d446215c18 | Address Redacted | | | | |
| cb3311de-e359-42df-b089-6a33c4009cd6 | Address Redacted | | | | |
| cb33283f-471d-4984-92ce-83b8c2b22652 | Address Redacted | | | | |
| cb334892-403c-4f57-8279-77c59bf92d56 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cb335a27-6110-487e-94da-86239bda95e5 | Address Redacted | | | | |
| cb336bd8-105c-4909-b9f8-46b9c4dd019e | Address Redacted | | | | |
| cb338840-17ad-4c7b-90f3-701421345db3 | Address Redacted | | | | |
| cb33ceec-9315-4457-bc63-cf2bae070599 | Address Redacted | | | | |
| cb33d268-4dab-4d1e-8d34-75ca9fade616 | Address Redacted | | | | |
| cb33e730-546d-46e4-8e1a-71a6ada9c07b | Address Redacted | | | | |
| cb341a71-5c91-4d64-8157-55641202d110 | Address Redacted | | | | |
| cb3421de-d093-4526-a608-b4e6532d42b1 | Address Redacted | | | | |
| cb3426ba-3d15-414b-901a-a0f09c6a42e9 | Address Redacted | | | | |
| cb345dbe-19de-476d-b76d-ff8409c635e1 | Address Redacted | | | | |
| cb346f33-1f31-42a3-b3e7-e3abcd358773 | Address Redacted | | | | |
| cb34bfe6-2929-47e8-941d-3ff4c706d5a4 | Address Redacted | | | | |
| cb34bffd-0a21-40bb-8fd1-0b313f1d6880 | Address Redacted | | | | |
| cb34c3f8-2882-46b0-aff8-bf6cea8432dd | Address Redacted | | | | |
| cb34db76-86eb-460b-8179-13f3811e47cc | Address Redacted | | | | |
| cb34fefe-6390-4a78-b21e-00c4c3b783b8 | Address Redacted | | | | |
| cb353327-668c-4b3a-8eca-c536ebe7ec8c | Address Redacted | | | | |
| cb356239-2914-4473-beb4-a40a96b73e6b | Address Redacted | | | | |
| cb3575d6-2093-47fd-a4e1-78b04ded959d | Address Redacted | | | | |
| cb35cbe2-b5e3-43d7-bfe9-3f3bb974a0e2 | Address Redacted | | | | |
| cb362545-5bb7-4dee-858d-353832cf329c | Address Redacted | | | | |
| cb362b15-3efb-4535-bb48-5fdb5460f36a | Address Redacted | | | | |
| cb363674-0694-4204-a060-70c14f4d497b | Address Redacted | | | | |
| cb36529a-bb57-472a-8785-ac449ead6b73 | Address Redacted | | | | |
| cb36779c-643f-4cd7-a013-a731397eb36e | Address Redacted | | | | |
| cb369c0a-e03a-4241-8502-851fbeb4332C | Address Redacted | | | | |
| cb36a9f5-565e-4f4c-a177-81b26e34603C | Address Redacted | | | | |
| cb36c818-1c19-4b9b-9a3f-23029b9a63c6 | Address Redacted | | | | |
| cb36db87-9d58-447e-9667-55fb0080f32d | Address Redacted | | | | |
| cb372c64-a032-40a8-8a7b-12f764c17e32 | Address Redacted | | | | |
| cb375d50-37ca-4114-930f-73722f5d0f2e | Address Redacted | | | | |
| cb3761d8-26b4-4376-a8c8-0a2875a764aC | Address Redacted | | | | |
| cb37c87a-133e-4e70-ab99-0e278c93bf4d | Address Redacted | | | | |
| cb3800f9-aa2c-4644-8210-e8a4cc14d96c | Address Redacted | | | | |
| cb384b13-f5a8-4cc4-bfe3-02f981dac731 | Address Redacted | | | | |
| cb385225-b5ae-46b4-b549-f699e00fbdf8 | Address Redacted | | | | |
| cb387eb5-736f-4bf0-a2aa-93a1f644300! | Address Redacted | | | | |
| cb387ebd-8c1f-41bb-b04b-6c5f8ddf5c85 | Address Redacted | | | | |
| cb38ac41-2c53-4940-8b0b-ab1fb9bab961 | Address Redacted | | | | |
| cb38cec7-3161-4bf8-8b3b-24887e9ab407 | Address Redacted | | | | |
| cb38e75e-e6d7-4abb-a9ec-14e91427ba4b | Address Redacted | | | | |
| cb38f8f6-7812-4920-9a77-a330ea73407c | Address Redacted | | | | |
| cb390066-f68f-444b-8b70-56927bdf33f8 | Address Redacted | | | | |
| cb3910bf-f70e-4ad9-9fc7-d2312231cab4 | Address Redacted | | | | |
| cb392328-8c72-49d4-98e9-e79578f6da0a | Address Redacted | | | | |
| cb392ce3-85da-42f0-8ce1-0b23e0fc74a9 | Address Redacted | | | | |
| cb39409f-0348-4cd9-aea3-2f6ce2e3a3fa | Address Redacted | | | | |
| cb395bbc-b430-4eb6-b824-0ea34609981b | Address Redacted | | | | |
| cb396a3e-5539-4031-b629-c84f6f0c4ba2 | Address Redacted | | | | |
| cb3a1c98-b3d2-406c-a89c-1e49f38d6723 | Address Redacted | | | | |
| cb3a206a-f75b-471e-8086-90f953842f0e | Address Redacted | | | | |
| cb3a3d55-511a-4d51-ad7a-9846057776b1 | Address Redacted | | | | |
| cb3a8476-9771-4ed0-bff5-4f88dd396d1a | Address Redacted | | | | |
| cb3aabd0-5cbb-4768-8732-de03f10116cb | Address Redacted | | | | |
| cb3ab525-9d8c-4805-bd16-798c44acf553 | Address Redacted | | | | |
| cb3acf25-a494-4fc0-ae65-41af5ae267ed | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| cb3b0c1e-cab9-4d4b-a57b-37991f64915e | Address Redacted | | | | |
| cb3b4653-0c05-4235-9abd-4d993dabc4de | Address Redacted | | | | |
| cb3b78d0-dc80-429b-a3b0-ea6e0ec2fcc1 | Address Redacted | | | | |
| cb3ba73c-7c3e-453b-a35d-139b9c4acc65 | Address Redacted | | | | |
| cb3babb6-197a-4342-86b1-c6bb389c6b5e | Address Redacted | | | | |
| cb3c10c7-e52d-4b5a-9da3-97b293859e79 | Address Redacted | | | | |
| cb3c28fc-4cd1-4841-8e6e-27895dbe9b23 | Address Redacted | | | | |
| cb3c3498-016c-4956-981e-ec92f6b11eb2 | Address Redacted | | | | |
| cb3c3a8f-3e35-47b8-891f-89e9d799b218 | Address Redacted | | | | |
| cb3c3c39-fd6d-4ecc-bdd5-2a7e80dc0f7a | Address Redacted | | | | |
| cb3c6853-7662-4c23-99c2-18a771d657e2 | Address Redacted | | | | |
| cb3c6af2-6b64-4ebb-bfbb-b4e576013944 | Address Redacted | | | | |
| cb3c9086-80e2-460b-b303-ea696aef620l | Address Redacted | | | | |
| cb3c9c0e-2025-4723-9d58-fbeb16ad45ee | Address Redacted | | | | |
| cb3cf790-562f-444c-a21f-a0d96d403d12 | Address Redacted | | | | |
| cb3d136e-c40b-4a1d-a18e-03246d989012 | Address Redacted | | | | |
| cb3d1d2c-4f0a-423a-aae3-7bcefa98d766 | Address Redacted | | | | |
| cb3d2450-b199-47c0-80a8-62ad6d2a6267 | Address Redacted | | | | |
| cb3d528d-803b-4d79-a7a8-cbbc61e78592 | Address Redacted | | | | |
| cb3d6387-5b77-479d-bcca-79d551c186df | Address Redacted | | | | |
| cb3d643f-328e-4b68-86ec-10dcf6f2e646 | Address Redacted | | | | |
| cb3d64fe-d0d2-4e36-bdaa-581921a71618 | Address Redacted | | | | |
| cb3d7ce0-1c70-417e-ad90-e3a03005a17e | Address Redacted | | | | |
| cb3da8b7-bbb5-4bd0-a064-6bced73a265f | Address Redacted | | | | |
| cb3daa59-e9d7-414b-b640-c1c47a88252e | Address Redacted | | | | |
| cb3dbcec-489b-4417-a19f-3f08e9d545e2 | Address Redacted | | | | |
| cb3dc0c3-287e-44fa-a958-cad8ec1f88cc | Address Redacted | | | | |
| cb3ddcf1-eef0-48df-a326-7ac81df9cf9f | Address Redacted | | | | |
| cb3dec2f-f063-436a-bd42-c04c91761f13 | Address Redacted | | | | |
| cb3dfcc5-831f-4fa9-a566-252994d7c835 | Address Redacted | | | | |
| cb3dfed0-0441-4d67-a33f-07c73cc7e013 | Address Redacted | | | | |
| cb3e0c40-8b60-442a-9748-add1557a8051 | Address Redacted | | | | |
| cb3e0da6-6cf3-45d9-98ea-d36fedb3694e | Address Redacted | | | | |
| cb3e22cc-2b54-4395-be48-9016dfd98ca1 | Address Redacted | | | | |
| cb3ecfa4-97eb-4daa-96ae-e899597fa8ec | Address Redacted | | | | |
| cb3efac8-dd7a-4755-ba14-dd5466988951 | Address Redacted | | | | |
| cb3f21f1-dc64-493e-9dcb-ab546b94eb4c | Address Redacted | | | | |
| cb3f315f-d7c9-43e4-9d7a-f1c9d5a851ef | Address Redacted | | | | |
| cb3f3451-289d-42a9-bbc8-51db505f080b | Address Redacted | | | | |
| cb3f4e70-b480-4179-98f8-7a1920a6e9f4 | Address Redacted | | | | |
| cb3fa8b4-a0c9-4c6d-a286-7780530d3cc2 | Address Redacted | | | | |
| cb3fb625-1aad-4960-99ee-effe55bd5ad2 | Address Redacted | | | | |
| cb3fb793-ce59-4d45-be5c-2cb675e1769e | Address Redacted | | | | |
| cb3fbe68-ec65-4f29-9d9c-47cba432f4a1 | Address Redacted | | | | |
| cb3fc321-ef5f-45c7-86c3-22c660267036 | Address Redacted | | | | |
| cb3ff25c-62a0-4e07-bf40-47c044effd7e | Address Redacted | | | | |
| cb4010e2-650b-4fa7-ab73-0efa43d44d46 | Address Redacted | | | | |
| cb402a3c-b7ca-4f3b-b9e8-919486f2f93d | Address Redacted | | | | |
| cb403131-826a-4c78-bd2b-acc60a4f58a4 | Address Redacted | | | | |
| cb406127-02c2-4f9e-981c-7e3bb3027e96 | Address Redacted | | | | |
| cb40745f-8347-4406-97c2-36349d84e3a0 | Address Redacted | | | | |
| cb4079de-6a1e-40a7-9d51-54a178b02dc1 | Address Redacted | | | | |
| cb407ecd-c516-4759-b925-ed47ad4ffa01 | Address Redacted | Page 8084 of 10184 | | | |
| cb408210-71c7-4559-a904-664068db04c2 | Address Redacted | | | | |
| cb408518-45c6-4da3-843e-8fda9241b6ad | Address Redacted | | | | |
| cb409293-3eb1-426b-836f-c0bb388fca6b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cb40b494-04cf-4fa3-b185-50e1e5c3a8c3 | Address Redacted | | | | |
| cb40c010-ef91-43d4-9bb2-39f968dad822 | Address Redacted | | | | |
| cb40c405-b680-44d9-96fc-2ce1df1abebd | Address Redacted | | | | |
| cb40fea4-4768-40bd-9e67-194ce3842709 | Address Redacted | | | | |
| cb410c26-95fe-4f23-b839-84b46338fb09 | Address Redacted | | | | |
| cb4123a3-77de-4057-8ebd-f9d928272342 | Address Redacted | | | | |
| cb414367-327b-4df2-ab07-fe492592b82e | Address Redacted | | | | |
| cb417cc9-4b27-4694-9ca8-33f4e4512f44 | Address Redacted | | | | |
| cb41a832-6761-4eb8-a66f-97aad87def6d | Address Redacted | | | | |
| cb41b3e0-2ac0-4676-bbee-76472d8bece0 | Address Redacted | | | | |
| cb41c0f2-3631-4797-ade2-8266a33c669C | Address Redacted | | | | |
| cb41d23f-1da5-40b1-839d-71d3453a2a76 | Address Redacted | | | | |
| cb42034d-2670-4593-92c6-daba77a6bcca | Address Redacted | | | | |
| cb42336b-0670-460c-a1b0-4e5a5dbb442a | Address Redacted | | | | |
| cb423818-2574-419c-8382-0220082887d2 | Address Redacted | | | | |
| cb424b4f-3ee7-4b82-a39a-710c2a9cdbdd | Address Redacted | | | | |
| cb4283c8-444c-4b52-b676-40f07ffa2efC | Address Redacted | | | | |
| cb4288fe-7d60-463e-b021-8078c87b95ed | Address Redacted | | | | |
| cb42b988-34ae-4c6c-a6c9-992d76be0833 | Address Redacted | | | | |
| cb42bd7a-c0ba-4056-9f6f-ec233b505a39 | Address Redacted | | | | |
| cb42d46a-1396-4d62-a9f3-56e9fd2d7c7b | Address Redacted | | | | |
| cb42f334-d913-4903-b007-18da40e0c18c | Address Redacted | | | | |
| cb4313e9-24e8-467c-9527-fc1446cf9da8 | Address Redacted | | | | |
| cb43291b-f94f-46e8-a928-db7f5c96ffbb | Address Redacted | | | | |
| cb434460-5fdd-47be-b5d9-72330bc240e8 | Address Redacted | | | | |
| cb434642-662c-4e10-b872-88230994c56f | Address Redacted | | | | |
| cb438f4e-5edb-473d-a92a-b5bc3b3e58a4 | Address Redacted | | | | |
| cb4392f7-66f8-4ebb-b7c1-54519d560895 | Address Redacted | | | | |
| cb43afe4-7671-4393-9a60-0297c4464e7a | Address Redacted | | | | |
| cb43c076-55e8-4343-9470-38bc6c48c647 | Address Redacted | | | | |
| cb43d6bc-c1ae-47eb-a926-a260385c10b4 | Address Redacted | | | | |
| cb43dff4-fa8f-4c61-8419-f47f079d1f6l | Address Redacted | | | | |
| cb43f354-3c5d-42f9-b606-2d57828588aa | Address Redacted | | | | |
| cb442879-837c-45b7-a057-8dead671f667 | Address Redacted | | | | |
| cb442c1e-1113-49bb-8ec3-7736a615ca06 | Address Redacted | | | | |
| cb448db3-8598-46c8-a20b-ab6d733ac261 | Address Redacted | | | | |
| cb4492a6-411f-4d3f-9f7f-03c9726eaea6 | Address Redacted | | | | |
| cb44a6ac-2d3e-4888-aa87-a112aa6241f3 | Address Redacted | | | | |
| cb44b7f3-2d53-429e-b0b5-6bac3b22d222 | Address Redacted | | | | |
| cb44d5b5-359b-4dbb-8148-7be423ead72b | Address Redacted | | | | |
| cb44f893-dfda-42a7-86f1-aa9ab9a48611 | Address Redacted | | | | |
| cb450661-da07-4e5e-8b81-0033a3d3de21 | Address Redacted | | | | |
| cb453b5f-8349-4d0a-8258-a5c6430f8e2€ | Address Redacted | | | | |
| cb4554e9-179e-4d76-9ecf-c276b29f4ae1 | Address Redacted | | | | |
| cb456479-4b53-493f-b122-d96a10c59dd5 | Address Redacted | | | | |
| cb456e70-251a-4bc9-b7eb-7714aee1d9b2 | Address Redacted | | | | |
| cb45912b-4ef1-4fe9-a166-339167c1afc5 | Address Redacted | | | | |
| cb45b5dd-a2b3-4acd-9dac-5013735c436b | Address Redacted | | | | |
| cb46206c-9f32-43c2-a226-686b7aec0f43 | Address Redacted | | | | |
| cb46421d-58a2-4a81-a466-3ba9aafe0f5c | Address Redacted | | | | |
| cb466204-07ea-4d27-80f7-6fbc5de9c9e2 | Address Redacted | | | | |
| cb467b3e-6667-47fb-89d9-ca9cb429d4c4 | Address Redacted | | | | |
| cb4680dd-6ab8-4cde-89f1-a59865f52e0b | Address Redacted | | | | |
| cb469671-7fba-4dc2-816f-a8ce14d32598 | Address Redacted | | | | |
| cb46a86b-87e3-48bf-897f-5fd7b990fe8f | Address Redacted | | | | |
| cb46be57-652e-4cac-bbcf-e5e97dccd7b2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cb46cc3d-6393-4941-b077-5dda6aa61b03 | Address Redacted | | | | |
| cb46d0d9-7a90-4f54-9993-e4ff235446ba | Address Redacted | | | | |
| cb46dfe5-a14e-479d-bcca-0a5d1991372e | Address Redacted | | | | |
| cb46e440-79a8-4d22-b0b9-86afed396d99 | Address Redacted | | | | |
| cb46e479-a91a-4929-968c-05b835f7143c | Address Redacted | | | | |
| cb46ee4a-2e60-49df-acb0-4752ac30d588 | Address Redacted | | | | |
| cb46f05d-94d4-4296-b316-321cb5798529 | Address Redacted | | | | |
| cb473ace-85f8-476d-a181-f4b802026e59 | Address Redacted | | | | |
| cb4743e9-e8d7-4065-bcd4-6dc7086f2a4b | Address Redacted | | | | |
| cb47455a-eaf4-4e26-bdfb-496f1e0ff643 | Address Redacted | | | | |
| cb479f04-b49a-44d9-b95f-b35be1327244 | Address Redacted | | | | |
| cb47a021-7abd-41aa-8649-0f49ee0e21fa | Address Redacted | | | | |
| cb47b496-16be-4920-b58a-132089670a8a | Address Redacted | | | | |
| cb482141-8fbb-4353-b156-5af28e17bc66 | Address Redacted | | | | |
| cb4845bd-b6a0-40fa-886a-b4f5f98fb1a3 | Address Redacted | | | | |
| cb4847ec-46f7-459d-9309-bfdb5662e2eb | Address Redacted | | | | |
| cb4848e0-3fbf-4b1a-b09b-65180202b927 | Address Redacted | | | | |
| cb484d29-3bc7-4635-a6ad-5efef8b55445 | Address Redacted | | | | |
| cb48c64a-a9d1-42c7-b268-25ea416bca65 | Address Redacted | | | | |
| cb490137-9bdc-4b22-a422-3382ebd86a8d | Address Redacted | | | | |
| cb490883-dc1a-4ab8-b328-d319ed5e9ec4 | Address Redacted | | | | |
| cb4909e1-243b-4d77-95a6-057da3ea6207 | Address Redacted | | | | |
| cb492879-ce1a-49f4-851f-c97dcbb751c5 | Address Redacted | | | | |
| cb49551d-1a64-44d1-ae5b-122eddddede4 | Address Redacted | | | | |
| cb496ac0-a5d9-488e-a131-dff9eae9e16C | Address Redacted | | | | |
| cb496d62-fe4a-4a19-ac0d-cfceffebe109 | Address Redacted | | | | |
| cb49a9d0-5e8e-4515-a694-4c780a4a5fbd | Address Redacted | | | | |
| cb49b368-f328-48db-8370-4738b153e05e | Address Redacted | | | | |
| cb49bf01-2f60-4ee0-8d19-34a6d097d562 | Address Redacted | | | | |
| cb49ce32-68ae-4a6b-be47-b7cb5a3ff865 | Address Redacted | | | | |
| cb49f6a9-1eee-4a7f-9c6a-59be052562dd | Address Redacted | | | | |
| cb49fa8f-f4e8-4ea6-a7f9-96f7d4e6cf68 | Address Redacted | | | | |
| cb4a2255-3c1b-4eec-98f7-4977b9365a0b | Address Redacted | | | | |
| cb4a374f-902b-4233-982e-b71f88735caf | Address Redacted | | | | |
| cb4a96f7-311a-4613-aa25-fc26ad147b9a | Address Redacted | | | | |
| cb4a9b8d-39b6-4e4d-a063-b60e4b03f697 | Address Redacted | | | | |
| cb4aa32b-2fdd-4d2e-92f9-718c07d8a2d0 | Address Redacted | | | | |
| cb4ac2ed-271d-45eb-83fa-8146844cea9a | Address Redacted | | | | |
| cb4b105a-8e43-433c-88f6-893fdbb19a67 | Address Redacted | | | | |
| cb4b2a84-86a2-4b33-8972-9f34118c93bb | Address Redacted | | | | |
| cb4b505e-a3d7-4ba5-b9eb-d136d54416a4 | Address Redacted | | | | |
| cb4b741b-a723-4874-8742-dc48297c65aa | Address Redacted | | | | |
| cb4b815f-443b-4437-9b4c-9501d464bca2 | Address Redacted | | | | |
| cb4ba846-1708-465e-bf75-0f184fc87f9e | Address Redacted | | | | |
| cb4ba88a-22c6-41f2-ab9e-6234d24cf515 | Address Redacted | | | | |
| cb4baa0d-1e2f-46bb-8b82-7fa1b0a62f7c | Address Redacted | | | | |
| cb4bfacf-f70e-4fb4-bfdf-4373c7df5271 | Address Redacted | | | | |
| cb4c1b94-f7f5-484a-8966-73d27047d0db | Address Redacted | | | | |
| cb4c2524-8eec-4d06-853a-04df43832f69 | Address Redacted | | | | |
| cb4c5a45-d085-4096-8f3c-3ea06267de88 | Address Redacted | | | | |
| cb4c72d9-b68e-4aa7-8d8c-46f5535fbf9f | Address Redacted | | | | |
| cb4c8278-328a-46ef-8cb5-18b6bd1a0041 | Address Redacted | | | | |
| cb4c9ce2-afca-4e6a-87e7-13489a2f910b | Address Redacted | | | | |
| cb4c9f01-7a59-428c-8d1e-7e6b0f5efb34 | Address Redacted | | | | |
| cb4cd97a-e2a7-40ee-9aff-48329639397b | Address Redacted | | | | |
| cb4d2074-69de-483b-8c33-31340eeae2ee | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cb4d2e19-a976-4e0d-b9ef-24eae8238882 | Address Redacted | | | | |
| cb4d2f2c-096b-44e4-81c2-0c48a4584efe | Address Redacted | | | | |
| cb4d36bb-1975-4514-9ac1-41f6179acfcf | Address Redacted | | | | |
| cb4d3b85-302c-4934-be9b-89a6bcdabbef | Address Redacted | | | | |
| cb4d3c4c-5a67-481f-a653-14b7f4d2c008 | Address Redacted | | | | |
| cb4d4665-aea0-4ec0-9114-e6fe321d4a09 | Address Redacted | | | | |
| cb4d614a-b51c-4619-86f2-5a14c18cb716 | Address Redacted | | | | |
| cb4d6df5-52b2-42b8-af09-b275d9c48258 | Address Redacted | | | | |
| cb4d7b9f-f40f-46ea-931e-d561b5e2aeed | Address Redacted | | | | |
| cb4d87bf-6c20-4e88-a645-6d48f6ac758f | Address Redacted | | | | |
| cb4d96f7-5b5a-46a3-9b7d-9635a87d19e3 | Address Redacted | | | | |
| cb4db802-6557-4d6f-ae8b-49ce9a051382 | Address Redacted | | | | |
| cb4dc62c-fd81-4d21-8776-713b270e3fac | Address Redacted | | | | |
| cb4df1fa-ee1b-4152-bad6-9c1efe11cb51 | Address Redacted | | | | |
| cb4e0675-7dd7-4515-a017-7c73f4b0b502 | Address Redacted | | | | |
| cb4e240d-6c3b-426d-b945-d0f7a6015214 | Address Redacted | | | | |
| cb4e7316-c3b2-4746-9768-02c05ac43100 | Address Redacted | | | | |
| cb4e8c3e-7629-440b-bf64-d4ee07981bd7 | Address Redacted | | | | |
| cb4e9b72-4777-4583-88bc-a01934f8c5a0 | Address Redacted | | | | |
| cb4ea520-12cf-4206-9fae-252fbea9cc0e | Address Redacted | | | | |
| cb4ec594-281b-413b-9c54-4a63c36a84ed | Address Redacted | | | | |
| cb4ed16d-8f1b-4b85-96cd-23f6c93c05be | Address Redacted | | | | |
| cb4ef6c3-0639-4bdb-b09f-79c86a22e880 | Address Redacted | | | | |
| cb4f08fc-cbd2-4ec6-a103-7c0b1e01b4ba | Address Redacted | | | | |
| cb4f2175-b2f0-40f8-bd62-e6e9d857a54b | Address Redacted | | | | |
| cb4f2c81-d810-482e-988e-dbe281f33e36 | Address Redacted | | | | |
| cb4f2d91-bc93-41bc-ae08-39c927aace60 | Address Redacted | | | | |
| cb4f3f06-e575-40b1-8230-8d2730ac3ac4 | Address Redacted | | | | |
| cb4f4c14-a495-4ce9-8b79-cd0f58b59252 | Address Redacted | | | | |
| cb4f81b5-d094-46fe-af08-aafbf69e141b | Address Redacted | | | | |
| cb4f82cd-feae-4158-884b-57f5184b255c | Address Redacted | | | | |
| cb4fc3c3-9d17-42cf-9e51-fc3bad3cd870 | Address Redacted | | | | |
| cb4fc7ab-d73b-49b8-a273-0a96641c141f | Address Redacted | | | | |
| cb4fd62b-afce-473e-ba8f-53e38cf78db8 | Address Redacted | | | | |
| cb4fde1f-f610-435b-8379-a2132f8650c5 | Address Redacted | | | | |
| cb4ffb4e-4225-46a2-a33a-d03603c9a81c | Address Redacted | | | | |
| cb5032ed-2638-4c7a-9a16-583b17f0421c | Address Redacted | | | | |
| cb504785-f8ea-4e8b-bf67-71ca93cfc9cd | Address Redacted | | | | |
| cb5049ca-0a6d-4abd-9fe7-b0cf76e27995 | Address Redacted | | | | |
| cb50a7c3-bb6e-4343-ac03-afe46e67c347 | Address Redacted | | | | |
| cb50b478-38de-487e-9074-69c73b649030 | Address Redacted | | | | |
| cb50bd53-67d4-472d-953a-fd0dde378769 | Address Redacted | | | | |
| cb50bf36-f1a6-4dd9-9217-d623e1c6c4bf | Address Redacted | | | | |
| cb50d74c-dfb8-4522-a94a-2e83c8a034d9 | Address Redacted | | | | |
| cb50e1dd-d407-4076-8334-56609a4add09 | Address Redacted | | | | |
| cb51051a-19be-4bc1-a950-5ef4bf4d7b61 | Address Redacted | | | | |
| cb511c76-54ea-47b3-a3fc-32146c6de774 | Address Redacted | | | | |
| cb515361-d8ea-4851-9de0-f7afd15e45cd | Address Redacted | | | | |
| cb5155ba-d50b-4c37-aff2-24f67e20d095 | Address Redacted | | | | |
| cb5158a4-2aa4-46ca-9e02-2fae1197ecfl | Address Redacted | | | | |
| cb51acec-cd4e-47da-885d-5314aacf1c78 | Address Redacted | | | | |
| cb51b31b-c028-411e-ba55-abdfca568054 | Address Redacted | | | | |
| cb51b53b-5936-4369-95b4-95c8642afe8d | Address Redacted | | | | |
| cb5201ce-61b6-47b6-80a0-781eb6eea35d | Address Redacted | | | | |
| cb520896-7b69-4d3c-bcbf-d1e2b2ffaca9 | Address Redacted | | | | |
| cb521fe3-613a-4868-aacf-e873bd8d5094 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cb525e92-5c54-47b9-b96b-ca245c39f9e7 | Address Redacted | | | | |
| cb528301-4e86-4447-967d-f616b0afda57 | Address Redacted | | | | |
| cb52919e-325c-45f8-bd17-556b25a0847a | Address Redacted | | | | |
| cb5297bc-c5d0-427a-b073-d45b640bb367 | Address Redacted | | | | |
| cb52b7e3-12f5-4d4e-b7e6-9e25fe31656b | Address Redacted | | | | |
| cb52e500-b34f-447d-9030-20106e010c91 | Address Redacted | | | | |
| cb52e861-28af-4ea3-a201-fdb998497ed2 | Address Redacted | | | | |
| cb5313b7-9253-41d0-93ba-baa3a71f1ee6 | Address Redacted | | | | |
| cb53426f-033c-40f2-addf-71aae840a388 | Address Redacted | | | | |
| cb5345b8-65c7-4290-8c0e-101f9332d76c | Address Redacted | | | | |
| cb539de0-0f66-43c6-a152-0382e3701e97 | Address Redacted | | | | |
| cb53a075-3ba8-4846-b8e7-408785a18186 | Address Redacted | | | | |
| cb53a52a-a5ff-4bcd-ac82-33faa8971e7b | Address Redacted | | | | |
| cb541e9b-e32d-4a71-8938-9867e6178733 | Address Redacted | | | | |
| cb542c55-972d-4d8d-9ba0-dc29728c64af | Address Redacted | | | | |
| cb5434db-77f2-4a5a-a205-a4ca79bda4b2 | Address Redacted | | | | |
| cb544340-9ffc-4f77-a8fd-75dbce48c8c5 | Address Redacted | | | | |
| cb5445d2-7305-4cba-8296-657298e3c68f | Address Redacted | | | | |
| cb5475ef-4830-4d00-9d3c-920f763ea2a0 | Address Redacted | | | | |
| cb5488e5-0bed-4927-8169-e95f0c9c9f25 | Address Redacted | | | | |
| cb5499ca-7c76-441a-80ee-0e7b3dbb5cf5 | Address Redacted | | | | |
| cb54b35f-ae67-4c57-835c-211a7d587833 | Address Redacted | | | | |
| cb54ea62-9806-47a1-8f1e-acf528bbf7fe | Address Redacted | | | | |
| cb54fc54-4848-475f-8bab-2befdabbcd21 | Address Redacted | | | | |
| cb55091d-3e57-403b-8509-33547bf986ab | Address Redacted | | | | |
| cb550d58-bca6-4c2a-b1a3-6ad952045b89 | Address Redacted | | | | |
| cb5537c3-34ce-44c3-8d7a-cb5309de95bf | Address Redacted | | | | |
| cb555ef6-92bc-4ac7-9bbd-7196c309ce09 | Address Redacted | | | | |
| cb55709a-84c6-459b-ba28-ea32817c97b1 | Address Redacted | | | | |
| cb557c11-41ca-4cfa-9c82-018a5d5bbb1d | Address Redacted | | | | |
| cb558767-f423-4663-b257-ba75e4904102 | Address Redacted | | | | |
| cb55fdc5-4387-420a-a72f-bd91660fe988 | Address Redacted | | | | |
| cb560684-1b78-4b63-9f56-9405807f225d | Address Redacted | | | | |
| cb561961-8cd0-4ebb-8369-a23688bcd5f4 | Address Redacted | | | | |
| cb565c8b-a619-4f32-ba6a-affaacf38863 | Address Redacted | | | | |
| cb565df1-b1a1-4a56-9162-17db660f4213 | Address Redacted | | | | |
| cb566c4a-e01e-40d3-bc5b-f857e87b39a1 | Address Redacted | | | | |
| cb56ab9a-dd6f-4125-bd42-24432de71689 | Address Redacted | | | | |
| cb56d24e-6137-44be-b923-a84eb8f0eed8 | Address Redacted | | | | |
| cb56d62f-98d9-4561-94c2-3490e8410615 | Address Redacted | | | | |
| cb5703cd-92a0-4b01-8e14-c1e57cc3cd8b | Address Redacted | | | | |
| cb575678-3175-4071-ac57-faf9620fe0fc | Address Redacted | | | | |
| cb5798bc-310e-42a3-9fc2-0630912818bb | Address Redacted | | | | |
| cb57afd0-3cc3-4037-be8f-44d01459fe93 | Address Redacted | | | | |
| cb57b993-96a8-44dc-8fab-6deabffb5241 | Address Redacted | | | | |
| cb57ddbf-f5fe-4c47-bc55-a08173f23223 | Address Redacted | | | | |
| cb57deda-e178-4381-a4e6-91f81516f93c | Address Redacted | | | | |
| cb5837fb-13f6-43d3-9b0d-e2d797844f3a | Address Redacted | | | | |
| cb586d24-dbdd-4a07-8ae3-c9df22377cd0 | Address Redacted | | | | |
| cb588d85-56a4-4de6-88cf-b316b0ebbea4 | Address Redacted | | | | |
| cb58a636-2843-4bd3-9ccc-c0aca253f538 | Address Redacted | | | | |
| cb58c3b3-9888-40f6-b8ac-5bf6fb1977dd | Address Redacted | | | | |
| cb59182f-64f6-4c8e-8dde-bf4d2a84b11c | Address Redacted | | | | |
| cb591e9b-1d6d-47f4-89a2-b64f783f24d7 | Address Redacted | | | | |
| cb59238e-cc1e-4464-a4c3-c85ca68916e4 | Address Redacted | | | | |
| cb592ac3-fa7a-4dad-bc89-3ede0861531b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| cb59469f-f202-4a35-b324-6736b7af7888 | Address Redacted | | | | |
| cb596267-deef-4884-9843-e25ec2d1d0ab | Address Redacted | | | | |
| cb5962b3-db6f-4350-8420-df6f6a292087 | Address Redacted | | | | |
| cb597e60-316f-4f0d-a098-d1aa0495c22f | Address Redacted | | | | |
| cb59ba49-4e23-4e2c-ad37-40c3f2ff065a | Address Redacted | | | | |
| cb59fd05-e478-4b74-bd0a-fc83f3ba4945 | Address Redacted | | | | |
| cb5a18dc-9f55-43aa-a15c-cf82f2badb83 | Address Redacted | | | | |
| cb5a476d-ff6d-411a-9efa-8a697eaa77c9 | Address Redacted | | | | |
| cb5a5530-13f9-492d-827e-00ba504a1b3a | Address Redacted | | | | |
| cb5a63f0-03cd-405e-a7dc-80c7d65fb1c3 | Address Redacted | | | | |
| cb5a7947-ead9-41fc-b07f-b9a23121302f | Address Redacted | | | | |
| cb5a8946-7ae3-4186-907d-b298ecee85b4 | Address Redacted | | | | |
| cb5aa77f-c769-4fb0-854a-da19d3ae36ff | Address Redacted | | | | |
| cb5ab3a9-7a0e-4f88-8f23-113ec19c6ecf | Address Redacted | | | | |
| cb5ad358-45b3-4cbf-bc14-2e3f475cd1a7 | Address Redacted | | | | |
| cb5ad3a1-d99c-4247-a2f4-e5e411099a7e | Address Redacted | | | | |
| cb5ae021-6c8a-40c3-8281-a9c344187e86 | Address Redacted | | | | |
| cb5aedc4-f50f-40db-af56-bd37e9293ef6 | Address Redacted | | | | |
| cb5afe71-bcfd-4bc6-b4b7-1d316040248f | Address Redacted | | | | |
| cb5b0de5-c766-476f-b922-2162e7ced9ea | Address Redacted | | | | |
| cb5b1926-9dc6-468c-9c01-9922988b3fa0 | Address Redacted | | | | |
| cb5b2f5a-bc69-4991-8be1-f5afe8d5f498 | Address Redacted | | | | |
| cb5ba355-9beb-4604-a04a-706c281d0c34 | Address Redacted | | | | |
| cb5bbf41-3bea-46a8-9918-fc2fdef8332c | Address Redacted | | | | |
| cb5bda1c-6825-4f09-8de7-b87369017b75 | Address Redacted | | | | |
| cb5c0ede-ecc9-4335-be0d-a3ca93b410e4 | Address Redacted | | | | |
| cb5c3b50-6732-4439-8ab9-b0d7f6fdb412 | Address Redacted | | | | |
| cb5c50c3-3e9d-4152-a53b-4e948a9e2314 | Address Redacted | | | | |
| cb5c6903-5276-4a9c-8c40-6d6c72acd469 | Address Redacted | | | | |
| cb5c9b02-6c6f-41d6-bded-8d805f417759 | Address Redacted | | | | |
| cb5ca08a-ffb4-4026-bd09-a6d159e78fc4 | Address Redacted | | | | |
| cb5ccf00-464a-4b6f-98d0-34dedee26a2d | Address Redacted | | | | |
| cb5cf28e-6c02-45dc-b9ed-779182976c8d | Address Redacted | | | | |
| cb5d0628-04b7-4d98-a8a7-f14b23cc18b9 | Address Redacted | | | | |
| cb5d25b5-0456-4a66-8dd1-37b197e4650f | Address Redacted | | | | |
| cb5d299f-cf69-4e99-8a10-6eeeaac0e1c1 | Address Redacted | | | | |
| cb5d48a7-6781-4a53-8f8c-c9cf73228174 | Address Redacted | | | | |
| cb5d6c0e-b53b-4d36-8864-096be67b4811 | Address Redacted | | | | |
| cb5d7db1-8648-4e9b-b31b-f72a566feebb | Address Redacted | | | | |
| cb5d8220-0f29-4d8f-9a47-debcec9652fd | Address Redacted | | | | |
| cb5d8642-2123-4497-b01c-45877e0c43c7 | Address Redacted | | | | |
| cb5db84d-ff22-48eb-8738-1ffd80b28051 | Address Redacted | | | | |
| cb5db88b-b8e6-4d5c-a640-7d9f029cfac3 | Address Redacted | | | | |
| cb5dc304-3627-4f33-ae3c-04097c5d661d | Address Redacted | | | | |
| cb5dee91-5b27-4b0e-86dd-33b3b95329c6 | Address Redacted | | | | |
| cb5e2d96-b85f-4a6d-89f0-163ba762f78b | Address Redacted | | | | |
| cb5e5cef-7e5a-460b-b912-65df70b58080 | Address Redacted | | | | |
| cb5e8306-fd3d-4429-ab59-8fa2dd7b626a | Address Redacted | | | | |
| cb5eae70-5d40-4273-904d-8141e31d18ca | Address Redacted | | | | |
| cb5ebfc8-5b00-4b05-a6b4-2b0d8a63312e | Address Redacted | | | | |
| cb5f4777-06dc-4e4d-bcf1-2d917f0822e4 | Address Redacted | | | | |
| cb5f506a-4dee-45d3-b3c7-255cd8354504 | Address Redacted | | | | |
| cb5f51c0-ab56-403f-ae7c-00ab0832a607 | Address Redacted | Page 8089 of 10184 | | | |
| cb5f593f-350e-4551-aa29-4c2782287a21 | Address Redacted | | | | |
| cb5f5a79-783e-439b-916f-3039428cea2a | Address Redacted | | | | |
| cb5f6608-b6ca-44b0-b096-97c85ad090a7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cb5fbb23-62ef-4888-936a-bf74bf276d16 | Address Redacted | | | | |
| cb5fc052-04a2-4f28-a019-88dfb29df7ec | Address Redacted | | | | |
| cb5fd9a7-8fb8-4ac4-892b-a3f352695b01 | Address Redacted | | | | |
| cb5fda13-ae0b-42d6-a2c4-574d31aa30ea | Address Redacted | | | | |
| cb5fecfc-9b42-4135-9b8a-d613158bcd51 | Address Redacted | | | | |
| cb5ff7e4-b6eb-4d79-8f51-5d9ba6903502 | Address Redacted | | | | |
| cb600b5a-4b76-4e12-90c0-11fb2825aa1d | Address Redacted | | | | |
| cb601bf1-fc29-4e21-87bd-750de18426a6 | Address Redacted | | | | |
| cb602f92-38ef-4a0d-8a87-532d75de2045 | Address Redacted | | | | |
| cb60313f-8656-4d9a-94df-d31d90d3e4da | Address Redacted | | | | |
| cb603d94-815c-407b-aa1a-4d321e16280C | Address Redacted | | | | |
| cb6071ad-4811-4d86-b37d-96aa052027a2 | Address Redacted | | | | |
| cb609955-c0c6-4b0f-af52-d87d6c284e8c | Address Redacted | | | | |
| cb60a5fb-1851-4b99-8026-6e94c0ced88C | Address Redacted | | | | |
| cb60b160-3dfb-4b13-8db0-35177d9ad043 | Address Redacted | | | | |
| cb6123d2-dd96-42c5-a2ad-581354e23ed8 | Address Redacted | | | | |
| cb61358c-d67f-453c-9d97-b39cb47bfba8 | Address Redacted | | | | |
| cb61e510-c81c-4abf-9198-b8d8c91186d9 | Address Redacted | | | | |
| cb61e954-c842-4a51-94fd-2caeb94a0f85 | Address Redacted | | | | |
| cb61fd11-5374-44ca-afa3-e5b140a7c8bc | Address Redacted | | | | |
| cb61ffc9-7a5b-42fe-b1da-fd15fbaeb8f0 | Address Redacted | | | | |
| cb620146-b01d-4d95-ab4a-02b6d2b9461d | Address Redacted | | | | |
| cb6255e9-576a-4356-b2c3-97111400ef8! | Address Redacted | | | | |
| cb62ee72-1bbe-4318-a4e7-7570103eaa88 | Address Redacted | | | | |
| cb62fa00-ba6a-45a4-a0ce-bc66f90139b2 | Address Redacted | | | | |
| cb6331ff-1aad-4cff-8f95-3ffb8e14f656 | Address Redacted | | | | |
| cb634882-c421-496e-9994-a2cb7e2f8dab | Address Redacted | | | | |
| cb6358aa-bb22-4322-abb2-bfa8acee9463 | Address Redacted | | | | |
| cb639639-3dde-4910-b46d-53caeb4b5d9d | Address Redacted | | | | |
| cb63ea39-4ac4-4ee0-a1e2-efcfc3edb81b | Address Redacted | | | | |
| cb63f501-43a3-4b88-ae5d-8989091cc4bb | Address Redacted | | | | |
| cb6407ba-4d1e-47d1-8d8b-e58df6ada39f | Address Redacted | | | | |
| cb6412c0-917c-46d6-a094-aea77728131C | Address Redacted | | | | |
| cb6460b1-4962-44d0-afca-4ce4403c63fa | Address Redacted | | | | |
| cb648eb4-12c6-4d10-ad29-0f24ac02a105 | Address Redacted | | | | |
| cb64dace-4105-4da9-8413-198bafc1f1f8 | Address Redacted | | | | |
| cb64ec26-fd37-4092-ac1b-54870add2d9b | Address Redacted | | | | |
| cb652c3f-f9e1-461a-a176-874fb5299a05 | Address Redacted | | | | |
| cb654278-d25e-4847-94de-51b607d8a594 | Address Redacted | | | | |
| cb6551a1-4f54-4979-94c2-df564a3555ea | Address Redacted | | | | |
| cb656b5e-16e5-4c35-892d-2adaee9b6a88 | Address Redacted | | | | |
| cb657d0a-11b1-40ad-b259-95984548905! | Address Redacted | | | | |
| cb659098-d7e0-4d55-b347-1625b9838dad | Address Redacted | | | | |
| cb65cb92-d8c0-4398-a308-6f2c0361e753 | Address Redacted | | | | |
| cb661558-b713-456e-95ad-c60b55d5af0e | Address Redacted | | | | |
| cb662b9e-0ba3-4548-acdf-c1240beebef9 | Address Redacted | | | | |
| cb662cd3-43a2-46e8-a35d-68c3db13aa15 | Address Redacted | | | | |
| cb6637e3-7d68-4369-9c46-1db1514fc9a3 | Address Redacted | | | | |
| cb663fb5-018f-47b8-a50c-04dace231e21 | Address Redacted | | | | |
| cb665b17-10e3-4594-ad5e-bb7c9e723f14 | Address Redacted | | | | |
| cb66711f-a2b4-4b42-8665-0683081e60bd | Address Redacted | | | | |
| cb66e95e-4453-410a-be99-50730357c859 | Address Redacted | | | | |
| cb6702c9-f45e-4a6b-a1d4-9d513a2f3b68 | Address Redacted | | | | |
| cb670823-5350-45e2-b5f8-c7f2962f552C | Address Redacted | | | | |
| cb672f54-a623-4fbc-b9fc-60e59b5c41b4 | Address Redacted | | | | |
| cb677a92-b191-4215-b7dd-50b1ecca247b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| cb678b01-5771-4f1b-baf3-70b0802b0369 | Address Redacted | | | | |
| cb679072-8952-42de-83ca-a96935d3c8dc | Address Redacted | | | | |
| cb67a0a8-f171-4089-abf1-069db30c04f6 | Address Redacted | | | | |
| cb67a34e-6f14-4be4-bf99-39df34541fcd | Address Redacted | | | | |
| cb67c017-ee75-42cc-8f22-bb23ad4a3e95 | Address Redacted | | | | |
| cb67d6ce-f615-4ebc-8048-1ac707dace7d | Address Redacted | | | | |
| cb682ae1-de28-49d0-b802-4a81017e2daf | Address Redacted | | | | |
| cb682cf4-5250-48c2-86de-cb720a7bed43 | Address Redacted | | | | |
| cb68352f-5182-4b1d-b2ae-30567df29eac | Address Redacted | | | | |
| cb683e06-3ff1-4bca-93ae-57058d3cca87 | Address Redacted | | | | |
| cb684f11-65b7-4e3d-a138-32edd66a3aa0 | Address Redacted | | | | |
| cb6850ac-6b7a-4bd7-9e91-6890fa287c8f | Address Redacted | | | | |
| cb68847b-7b3d-409d-8366-757d0d748fde | Address Redacted | | | | |
| cb6894fe-b3f3-4451-a9a0-0ce79dfd473d | Address Redacted | | | | |
| cb68b370-1ae9-42af-afa9-f777c75745f6 | Address Redacted | | | | |
| cb68b791-9746-4c78-9e32-dbc77c3cbbd7 | Address Redacted | | | | |
| cb68c58f-a3e4-4016-92d5-cfa0f426f6d4 | Address Redacted | | | | |
| cb68caa2-bcfa-42b5-bbf2-130dbf3fecef | Address Redacted | | | | |
| cb68f8e8-db41-46dd-a13f-234f290d249C | Address Redacted | | | | |
| cb68fecd-0c4d-403d-bb8d-3623f2347ad0 | Address Redacted | | | | |
| cb694680-9c8c-4786-b035-2a1694874be0 | Address Redacted | | | | |
| cb696391-e4b0-461c-94c9-69b8451e5fe6 | Address Redacted | | | | |
| cb697fc1-45e4-4dc2-a7d2-697e0eaeed66 | Address Redacted | | | | |
| cb69a52e-068d-4576-9a69-9c3a474f8d83 | Address Redacted | | | | |
| cb69b16c-5c5b-4ec8-a0b4-dd881c8d9921 | Address Redacted | | | | |
| cb69bdea-f510-44f7-8e81-72b859beb8dd | Address Redacted | | | | |
| cb69c40b-3a46-4699-8b7d-4cb83d2e17d8 | Address Redacted | | | | |
| cb6a582a-4fb7-4548-97a8-ec6041a9635c | Address Redacted | | | | |
| cb6a5ff0-ee09-40a9-b143-6ef1e821412e | Address Redacted | | | | |
| cb6aad47-7731-4762-a565-956a37c6a1cc | Address Redacted | | | | |
| cb6ab14d-9b85-48f6-a39b-f4cedf6d060f | Address Redacted | | | | |
| cb6ab59f-52de-44d2-8459-81f50fe12606 | Address Redacted | | | | |
| cb6b0da3-a150-4ad5-a15e-68313f4e4e85 | Address Redacted | | | | |
| cb6b0ee2-5b1d-4aa5-87b5-04f19f3a0074 | Address Redacted | | | | |
| cb6b22e3-afdd-4a11-bca0-8cc0e2cf37c2 | Address Redacted | | | | |
| cb6b35e6-47fb-4a7f-951f-f83ad7251a99 | Address Redacted | | | | |
| cb6b4006-23b1-4fa1-b602-7fea19ad945c | Address Redacted | | | | |
| cb6b66a4-92b3-4703-9894-a8f672e88d3c | Address Redacted | | | | |
| cb6b714e-f6ed-432f-8b9f-2c4ec65ebe28 | Address Redacted | | | | |
| cb6b7525-50a8-4e26-b48e-9562a84b8d54 | Address Redacted | | | | |
| cb6b846d-4e0a-4b92-9ada-397454a5cac7 | Address Redacted | | | | |
| cb6b8889-d7de-4434-8249-63b29c14a11b | Address Redacted | | | | |
| cb6b8c37-3179-44d3-a054-2e75b63463d1 | Address Redacted | | | | |
| cb6b91d0-83a9-4cd3-bd71-0f69f83639d6 | Address Redacted | | | | |
| cb6bb463-0c76-42ba-95d7-16abffe523d9 | Address Redacted | | | | |
| cb6c1480-fea0-4376-87fa-741f320f86c6 | Address Redacted | | | | |
| cb6c1881-c919-4be7-8b90-5768a9f90764 | Address Redacted | | | | |
| cb6c19b8-32bb-4dc1-a1ed-0f0fcf339c0e | Address Redacted | | | | |
| cb6cd73f-a9c8-44ce-b46c-49a42052115a | Address Redacted | | | | |
| cb6cf215-595e-4cc2-a30b-d52f5b89465a | Address Redacted | | | | |
| cb6d210e-0f93-4632-a592-0d2e0e72120e | Address Redacted | | | | |
| cb6d2cfa-4052-48ee-8092-26e93b6025fd | Address Redacted | | | | |
| cb6d4574-b162-4c94-968e-ae0106c5d83e | Address Redacted | | | | |
| cb6d48b1-9f67-430f-b8af-f5e2ad33303C | Address Redacted | | | | |
| cb6d5a3c-375a-402e-90a8-948ae0c945a4 | Address Redacted | | | | |
| cb6d6788-be58-4094-8c3f-726356c8032C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| cb6d9075-eeb0-4266-bdf4-5be2f7174fed | Address Redacted | | | | |
| cb6daf16-df6a-49bf-ab9b-8146b08f80a5 | Address Redacted | | | | |
| cb6db99b-13ee-4c32-8731-b9a74892d6d8 | Address Redacted | | | | |
| cb6dd29a-91f6-4828-9b91-f841114c847f | Address Redacted | | | | |
| cb6de313-c2e2-4717-b951-4bfa655c3919 | Address Redacted | | | | |
| cb6de64a-757c-4067-a13c-d86787df7d80 | Address Redacted | | | | |
| cb6e02c3-8a4c-484a-9a44-4da1d19dc1b7 | Address Redacted | | | | |
| cb6e3613-f445-48ec-823c-bb6f3a604ecf | Address Redacted | | | | |
| cb6e6f92-829a-4a21-802f-4d9d87594da6 | Address Redacted | | | | |
| cb6e9dd8-f323-41bc-b228-5487d8875679 | Address Redacted | | | | |
| cb6ec510-f71c-446b-96ea-fdcb6991e5e6 | Address Redacted | | | | |
| cb6f2a4f-726f-4fd1-8651-2a1c9bb5274f | Address Redacted | | | | |
| cb6f31c3-43b0-40e6-89c7-3d39285460dc | Address Redacted | | | | |
| cb6f37aa-58fa-4012-b977-714f66ae9d09 | Address Redacted | | | | |
| cb6f5619-3a1b-44fa-b1c3-bb2288f72386 | Address Redacted | | | | |
| cb6f7015-0d2b-4d89-b2e1-c69a302db089 | Address Redacted | | | | |
| cb6f86d3-0ae4-4d1e-b0b5-7bf58c7bec18 | Address Redacted | | | | |
| cb6f88fd-b93e-4980-837d-06e1822d8b37 | Address Redacted | | | | |
| cb6fb3f6-23ce-4345-9b10-211dee4b4e82 | Address Redacted | | | | |
| cb6fbc72-6df8-4e5c-9680-80470897747 | Address Redacted | | | | |
| cb6fee62-46de-4c9e-b614-f75de69eba1b | Address Redacted | | | | |
| cb6ff28a-ce73-42e5-89dd-d19ea5e05b1c | Address Redacted | | | | |
| cb703fbe-843d-4bf3-b254-e94af45452e3 | Address Redacted | | | | |
| cb70461e-7268-4dc4-b12a-3433dbcd9e2e | Address Redacted | | | | |
| cb70a518-ca1f-4b96-9df7-ac049147eb85 | Address Redacted | | | | |
| cb70c3b5-1844-4176-a7c5-3d117445e869 | Address Redacted | | | | |
| cb70ee08-0ee0-49a3-84a2-83e15f28ca64 | Address Redacted | | | | |
| cb713ebb-6058-4dd1-afa0-aed4c54d68eb | Address Redacted | | | | |
| cb716520-aeb1-4410-912a-1a92ab58c561 | Address Redacted | | | | |
| cb719e63-f98b-4942-8a73-fd3ba77aa214 | Address Redacted | | | | |
| cb71a462-d647-447e-b1f0-a5902cf63dca | Address Redacted | | | | |
| cb71f39d-0009-4c90-873d-d53ca4f6a958 | Address Redacted | | | | |
| cb7231c4-7da0-4c4b-b9f0-c41744f91f22 | Address Redacted | | | | |
| cb7234d1-342f-4a02-a69c-5822483143d8 | Address Redacted | | | | |
| cb724023-c26f-4477-9239-b7905a6f640c | Address Redacted | | | | |
| cb726f1c-85b6-46d9-8861-d1f255ab5ff7 | Address Redacted | | | | |
| cb72a303-2582-4b73-9200-3d4c3a228b8c | Address Redacted | | | | |
| cb72be87-4fd6-4988-9270-a2445b34d3b0 | Address Redacted | | | | |
| cb72cfd0-cd50-470c-8247-2a37c70e7170 | Address Redacted | | | | |
| cb72dd44-8e55-4648-ac4a-37220f64ea97 | Address Redacted | | | | |
| cb72fb8a-0bb6-48ad-8496-eaee0e1d0dfc | Address Redacted | | | | |
| cb72ff76-2191-44b1-b1e4-48a0c6b2d9ec | Address Redacted | | | | |
| cb73090a-60e7-40c0-9ab3-aa827e0b0d0c | Address Redacted | | | | |
| cb730f06-78e3-453a-9809-58e2a5de7d7c | Address Redacted | | | | |
| cb730f1e-4aa2-46c9-8925-28df0d750fe4 | Address Redacted | | | | |
| cb733528-25ea-489f-bd06-a4bb659101dd | Address Redacted | | | | |
| cb733752-8bcd-4b8b-9f44-16f066818373 | Address Redacted | | | | |
| cb733aed-f159-4af3-b2f1-8915f86f638d | Address Redacted | | | | |
| cb7371ba-2fdc-48fb-8656-f2ce0613a6a6 | Address Redacted | | | | |
| cb73b8a4-6042-44c8-8ef2-54ced8d4032a | Address Redacted | | | | |
| cb73bd74-e917-4389-accd-5d985b61f83c | Address Redacted | | | | |
| cb73d2bb-2295-4850-889e-9d784785fd29 | Address Redacted | | | | |
| cb73f7aa-6c5b-4d72-8f0c-30e187b61284 | Address Redacted | | | | |
| cb7406f0-4c5f-4dd4-938a-a11316126c1b | Address Redacted | | | | |
| cb743d0c-67a4-49d1-bbad-a0f502ea61ca | Address Redacted | | | | |
| cb74a412-eb2c-4936-8f68-d5d6c27e0ebe | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cb74c024-6b1f-48fc-8155-f9788af94714 | Address Redacted | | | | |
| cb74df91-de0e-4d7f-a610-a3c52eb055cd | Address Redacted | | | | |
| cb74f4c7-056c-47d1-a559-040dafb4b971 | Address Redacted | | | | |
| cb750d18-34fe-483b-b244-760bd800ad25 | Address Redacted | | | | |
| cb750ffd-9fa9-4f52-b9fe-dcb03dc2f3f0 | Address Redacted | | | | |
| cb753fc9-c64b-4e5a-b9a7-2eb03d17df0d | Address Redacted | | | | |
| cb75560a-215d-4f86-bff1-391dbdb67ba7 | Address Redacted | | | | |
| cb755852-caa3-47d1-b99d-ea9fb8383e94 | Address Redacted | | | | |
| cb757903-00df-4af8-87d4-3a546e354115 | Address Redacted | | | | |
| cb75951f-80a7-4822-ad6b-d53ccd97c907 | Address Redacted | | | | |
| cb759bdd-cfe0-41ae-a12d-5e155affdf0a | Address Redacted | | | | |
| cb75e314-af0e-4618-a292-f10240d07184 | Address Redacted | | | | |
| cb75e79f-95fa-42d9-b299-6594f8416b37 | Address Redacted | | | | |
| cb75ebf8-1276-40f7-b739-9bdffd8ffc08 | Address Redacted | | | | |
| cb75f132-0dab-444a-b962-537d70053a62 | Address Redacted | | | | |
| cb75fa93-167f-4852-bc33-5e5d331be868 | Address Redacted | | | | |
| cb75ffa8-e03c-4d03-a329-e02696d23ded | Address Redacted | | | | |
| cb7645a7-fd19-4ed9-bb1e-dc17f9022b6a | Address Redacted | | | | |
| cb764d08-c7da-4411-a087-36cbec0001e1 | Address Redacted | | | | |
| cb765056-957b-4a0a-a2b1-63e005c91e5a | Address Redacted | | | | |
| cb7679bc-8c26-441f-94bc-8eae268a95a8 | Address Redacted | | | | |
| cb768a0f-c5a9-4aab-b041-787aad8bea28 | Address Redacted | | | | |
| cb76a78b-17e9-4403-8103-e55767f2faaa | Address Redacted | | | | |
| cb76aac0-a977-40a6-826e-edc4bb81bae6 | Address Redacted | | | | |
| cb76bc96-6e44-4c5c-b24d-5cec4d410080 | Address Redacted | | | | |
| cb76de90-1436-400a-a73c-0032e7ee1e46 | Address Redacted | | | | |
| cb76e22e-9ede-4180-8608-89fbc16b66b2 | Address Redacted | | | | |
| cb76f2dc-65a8-455a-9544-de8b8c650593 | Address Redacted | | | | |
| cb77061e-faee-478c-86b5-dc4a2b68621b | Address Redacted | | | | |
| cb775d76-afae-4881-a30d-f0eaf137c948 | Address Redacted | | | | |
| cb776bb8-9fde-4409-9db9-cb21e16048e1 | Address Redacted | | | | |
| cb7777b9-4b94-4b98-a357-e4b671ba95e3 | Address Redacted | | | | |
| cb779cfc-774d-4d36-8d8d-1afc8fa9b981 | Address Redacted | | | | |
| cb77a233-21bc-4492-b5cb-c71d2090f25a | Address Redacted | | | | |
| cb77c677-5176-4a39-9de4-e23b18e7d351 | Address Redacted | | | | |
| cb77cdb3-5243-444b-bffa-52a57186a6f7 | Address Redacted | | | | |
| cb77e364-5459-4a76-a69c-3c6d1b4e998b | Address Redacted | | | | |
| cb77e6c3-41f6-4eb8-9768-23a38d7689ee | Address Redacted | | | | |
| cb77e8f6-30d1-46ca-bd23-3b4bdbbf7e29 | Address Redacted | | | | |
| cb77fc14-ecf9-4f3e-a529-ad6b581b7139 | Address Redacted | | | | |
| cb784183-17b5-4807-b0d6-f0b2d9fa5590 | Address Redacted | | | | |
| cb785391-b828-4307-8569-9a13075d7d43 | Address Redacted | | | | |
| cb785bc7-7a77-47d1-8a7c-30a5e7b3eab9 | Address Redacted | | | | |
| cb788e16-adf9-4d3d-97cc-778de029889c | Address Redacted | | | | |
| cb78c938-478b-4590-9870-445c8f4a62f8 | Address Redacted | | | | |
| cb78de99-b571-419b-8810-aeb199aeba99 | Address Redacted | | | | |
| cb78e20b-f00a-41b8-b802-b5e956c7daf0 | Address Redacted | | | | |
| cb791285-2ae4-4078-97e8-bb3674599fa1 | Address Redacted | | | | |
| cb7949e3-c6bb-439a-a005-011afc06531f6 | Address Redacted | | | | |
| cb7950a9-e5e5-4df2-9fd2-9396971ec614 | Address Redacted | | | | |
| cb796b29-afe8-471b-9f7b-7230f59340c5 | Address Redacted | | | | |
| cb798ab3-f1a4-401e-a72c-8ec137b1ad7f | Address Redacted | | | | |
| cb798fd7-34dc-40c3-a8e9-f0e1621f402f | Address Redacted | | | | |
| cb7a1cff-15e4-422e-8f53-f11faa8100e4 | Address Redacted | | | | |
| cb7a2ca7-c884-4430-bdf0-d260bdad4ae0 | Address Redacted | | | | |
| cb7a3bcb-3351-4c4e-926e-fdf72a05798b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cb7a452d-d34a-4aa8-82ff-9e8cbe71bfd7 | Address Redacted | | | | |
| cb7a4fce-2c6a-4d8f-86f3-70ec844a00fe | Address Redacted | | | | |
| cb7a5c4c-e7c5-44e5-bbd4-86c1e1a699b0 | Address Redacted | | | | |
| cb7a75d7-efee-4ce9-a7c4-40540659264b | Address Redacted | | | | |
| cb7addb3-ffdc-4b8c-aee6-98355b7142bb | Address Redacted | | | | |
| cb7aed44-e7d6-4956-95d0-85d450b1f99d | Address Redacted | | | | |
| cb7af3d9-6a06-4355-a680-cd7a6e4cc309 | Address Redacted | | | | |
| cb7b2dab-15c5-4537-80ac-7ea004d5fad1 | Address Redacted | | | | |
| cb7b3b20-4a61-41b7-941d-240c1fec2910 | Address Redacted | | | | |
| cb7b47fd-a8e4-47c0-8192-a6327161d903 | Address Redacted | | | | |
| cb7b7754-fba5-4c16-9717-ecea4ed435afe | Address Redacted | | | | |
| cb7b7cf1-cf29-4313-96e5-c90d1a23e584 | Address Redacted | | | | |
| cb7b90b0-53ca-41b5-96c0-862f251b14cb | Address Redacted | | | | |
| cb7bd32e-9e4c-4609-b268-be0870b3d936 | Address Redacted | | | | |
| cb7c24fe-bd0d-40d6-82d3-b6b1f20261d2 | Address Redacted | | | | |
| cb7c2535-8bea-4f32-9228-22384e5a7e0f | Address Redacted | | | | |
| cb7c53bc-63f2-48c7-8f62-de820bbe5ea6 | Address Redacted | | | | |
| cb7c68ad-4b60-4636-b624-1999ba8db297 | Address Redacted | | | | |
| cb7c8160-784f-45f2-8af1-5f876ecd9128 | Address Redacted | | | | |
| cb7ce526-3e25-4a56-bb0e-266488f1bdef | Address Redacted | | | | |
| cb7d0be0-1200-420d-b550-aeb7c4221d94 | Address Redacted | | | | |
| cb7d0c0b-bb21-46c5-9f85-05370754d37e | Address Redacted | | | | |
| cb7d2e76-8c1e-4b89-a5f0-4fc6b01bacf3 | Address Redacted | | | | |
| cb7d39d4-006b-46de-adfd-0135914e2e8b | Address Redacted | | | | |
| cb7d4ec8-3b32-4e0b-8b93-32a0abeb61dd | Address Redacted | | | | |
| cb7d6a22-c1c6-43e6-a508-2e6be8c80254 | Address Redacted | | | | |
| cb7d88d7-4e71-4ea5-bfa6-ce64bceadfd1 | Address Redacted | | | | |
| cb7db5c0-fdc8-4c71-9641-934f6ae00c83 | Address Redacted | | | | |
| cb7db9cf-e26f-4e4e-b189-8be209c35c4f | Address Redacted | | | | |
| cb7dc047-b1aa-48eb-84d6-c3ea9ce0756b | Address Redacted | | | | |
| cb7dcc62-fc60-4563-b876-1d7235e1ccc6 | Address Redacted | | | | |
| cb7dfc5f-e747-4fa9-968c-5d2a4b5c2564 | Address Redacted | | | | |
| cb7dff37-9972-44f5-bc02-fc9c71bee7fe | Address Redacted | | | | |
| cb7e17de-bf78-45fb-a476-0b00a30862b3 | Address Redacted | | | | |
| cb7e50a7-9699-4f18-8a8a-44dff6d19acb | Address Redacted | | | | |
| cb7e5239-f2b9-4613-b16d-e78a18a8cb23 | Address Redacted | | | | |
| cb7e5f09-e678-424c-b352-6028157e5bb6 | Address Redacted | | | | |
| cb7e90ac-566a-4a3a-983f-9d3e8ec196e6 | Address Redacted | | | | |
| cb7e9d26-6208-4b96-8fc6-3b0eb5e890c7 | Address Redacted | | | | |
| cb7e9e7c-f96c-4f5f-b561-91111838b486 | Address Redacted | | | | |
| cb7eb364-b881-4c68-af10-159a9c3ae8a3 | Address Redacted | | | | |
| cb7ebc0c-45e4-45c3-a022-89f437450716 | Address Redacted | | | | |
| cb7ec68d-a98f-45f2-8a4b-516404593d0c | Address Redacted | | | | |
| cb7ec961-8867-4735-86e0-c9430b5c2057 | Address Redacted | | | | |
| cb7ed561-0472-4639-85ea-e9c174c97ac2 | Address Redacted | | | | |
| cb7ed875-2b95-4c69-9d95-c314b95d4e37 | Address Redacted | | | | |
| cb7f0b20-6a83-4e96-83d3-c713651ff7ad | Address Redacted | | | | |
| cb7f2c68-8b71-4dd0-84cc-ae8563f31787 | Address Redacted | | | | |
| cb7f418c-8c6b-4a33-91b6-59befebd2f3f | Address Redacted | | | | |
| cb7f61ed-848f-4b73-8d3a-323e716ba0d2 | Address Redacted | | | | |
| cb7f89a1-6403-41e5-ac76-16a951713e44 | Address Redacted | | | | |
| cb7fce01-1a2f-44f0-a03b-d68bd193be5e | Address Redacted | | | | |
| cb800316-e24a-4f44-b22e-f0ba20c5d8e6 | Address Redacted | | | | |
| cb800f89-b1cd-4dcd-8837-1505620a16da | Address Redacted | | | | |
| cb80186c-cdba-4047-91ff-89c4ca993660 | Address Redacted | | | | |
| cb802781-cfe7-4a76-be14-f1f2c1ed359c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cb80382a-2a68-4fa6-8f41-1ca245e4a8d6 | Address Redacted | | | | |
| cb803a2a-3ca0-4bba-9005-0dd9d888c352 | Address Redacted | | | | |
| cb808b11-c5a9-4b2e-8ed1-d3710d73eeb4 | Address Redacted | | | | |
| cb80d769-0db4-4c0c-95ff-1bacde57516f | Address Redacted | | | | |
| cb80db35-30c8-46cd-88a8-42f25ea85c3c | Address Redacted | | | | |
| cb80e215-864a-478d-abb0-fae16497e0b3 | Address Redacted | | | | |
| cb81317d-00d4-4416-afd3-7a3847ff63ae | Address Redacted | | | | |
| cb814458-a61f-42ac-bb91-6077732a1904 | Address Redacted | | | | |
| cb814d44-a978-4fa0-9173-26639aee6731 | Address Redacted | | | | |
| cb81511e-7ca1-4ab7-b859-97cce09ab9f2 | Address Redacted | | | | |
| cb815762-0728-45f0-8d6a-0b800aff866e | Address Redacted | | | | |
| cb815aea-4a3d-4464-94aa-37eab3475110 | Address Redacted | | | | |
| cb81a505-3ec1-4f21-9ec2-1499c794599d | Address Redacted | | | | |
| cb81ab5c-6f3c-4bc2-bdb5-a2e8737b9302 | Address Redacted | | | | |
| cb81c1a7-e0b4-456a-a558-1fe7657b2288 | Address Redacted | | | | |
| cb81c9a6-fb1b-4f40-85b0-46eedb94f81b | Address Redacted | | | | |
| cb81e49e-8f36-427c-a22a-b8b626db6dbf | Address Redacted | | | | |
| cb81fd69-49be-4c06-b318-aba5deaa628c | Address Redacted | | | | |
| cb8202ec-7923-4dac-b514-ba63af3e12bf | Address Redacted | | | | |
| cb8221bc-cbb8-4e1b-b2fc-9fa4ee8fb421 | Address Redacted | | | | |
| cb82b24b-9ea2-4032-be7c-fd477256df14 | Address Redacted | | | | |
| cb82b6ba-b5f5-4145-a2fb-8564e990455c | Address Redacted | | | | |
| cb82b871-b7aa-45ad-a88a-f8bf5a2b56a2 | Address Redacted | | | | |
| cb82d1b8-47fd-4ddc-8fdf-0037d5b73de8 | Address Redacted | | | | |
| cb833e51-1517-4706-8ff6-f7b79631d600 | Address Redacted | | | | |
| cb8360fc-d049-49e0-81eb-b553b54527c7 | Address Redacted | | | | |
| cb838a2c-1d97-4d6f-b423-f407c3b50e05 | Address Redacted | | | | |
| cb83a0f9-7d4d-41d1-b029-8639c41cf0fb | Address Redacted | | | | |
| cb83d48f-7e58-44db-8e15-816233b6fab2 | Address Redacted | | | | |
| cb8404ad-c149-46da-af7d-81d2198271a8 | Address Redacted | | | | |
| cb84389e-a3c7-4119-9848-31fcf826a0ba | Address Redacted | | | | |
| cb8446c0-b967-4f31-8abc-6840b499c30b | Address Redacted | | | | |
| cb845647-064a-44f6-a40a-a0b07bdee198 | Address Redacted | | | | |
| cb8481df-c013-4a9c-b9ff-7a07e8ad2fdd | Address Redacted | | | | |
| cb84925d-ede7-4770-bfbd-97b06e47a433 | Address Redacted | | | | |
| cb84a994-60a7-482b-9159-7715cdf148db | Address Redacted | | | | |
| cb84b339-4560-41ac-b2b0-dccd68d4c313 | Address Redacted | | | | |
| cb84c311-c7ab-46b8-b995-bff755840639 | Address Redacted | | | | |
| cb8514a0-aa4e-410e-ac02-c48cb594bcf3 | Address Redacted | | | | |
| cb852f47-f38b-47a5-b831-07f72ee43888 | Address Redacted | | | | |
| cb85339b-597f-4195-beed-11e505e8675f | Address Redacted | | | | |
| cb854754-04cd-4e0d-8879-404dea5462d7 | Address Redacted | | | | |
| cb858056-0999-4230-990f-9284d1cc04d5 | Address Redacted | | | | |
| cb858496-31de-42b3-bd25-84fdf4911e1b | Address Redacted | | | | |
| cb858f96-5073-4b2c-a822-2dda1fe31f11 | Address Redacted | | | | |
| cb85e380-8f35-4b95-beb0-4feaead4f313 | Address Redacted | | | | |
| cb8614a9-eae2-426d-8bde-727c06d3bcd4 | Address Redacted | | | | |
| cb862036-82c4-4a6c-8c8d-53a1c72f7753 | Address Redacted | | | | |
| cb862415-7dcc-4df4-b609-46ffd90b18a8 | Address Redacted | | | | |
| cb86340d-3ab7-4e79-9829-d752103a8ade | Address Redacted | | | | |
| cb866f37-d1c8-48fe-86ef-6458b3ec09c5 | Address Redacted | | | | |
| cb8680e6-a09a-4d00-9574-b0aa5dc35e09 | Address Redacted | | | | |
| cb86a9ea-61d6-4424-99de-986d5cb66a27 | Address Redacted | | | | |
| cb86b926-5b96-4d16-8202-64470de2a5fb | Address Redacted | | | | |
| cb86bfa9-46dc-4209-a80d-65b11aecab29 | Address Redacted | | | | |
| cb86e709-bbc2-4205-8c17-704dbbb8541d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cb86ec10-0776-4142-91a8-f84a293468fa | Address Redacted | | | | |
| cb873665-90b0-4b7f-98e3-d4ceb1ac2c37 | Address Redacted | | | | |
| cb87404a-5508-4211-91fe-fa0daac32198 | Address Redacted | | | | |
| cb8747b3-047c-41ff-8e37-10b9f5f83508 | Address Redacted | | | | |
| cb875898-8391-4f6d-8d24-dd661cefd856 | Address Redacted | | | | |
| cb875966-b4b2-4f08-8a5c-75c4992d16b4 | Address Redacted | | | | |
| cb877fdb-127f-4427-b49c-ca813a4d25d7 | Address Redacted | | | | |
| cb87a0f3-4759-4cac-860e-8aa32b234f49 | Address Redacted | | | | |
| cb87bcc2-4849-4eab-a05f-c5eb327293ad | Address Redacted | | | | |
| cb87cc05-c4c4-42c7-a12a-b0d41b43577d | Address Redacted | | | | |
| cb87e704-72f4-439c-abe0-a6a653a44e8c | Address Redacted | | | | |
| cb8818f3-4c11-47f6-8ae3-1cf043637725 | Address Redacted | | | | |
| cb8827a7-8c42-4e56-b9a2-3c7f84880395 | Address Redacted | | | | |
| cb882a24-8e78-40a5-8417-908ab7978355 | Address Redacted | | | | |
| cb8833cc-9b52-421e-8fc3-27ae2aad1b30 | Address Redacted | | | | |
| cb8846d4-9e39-4e54-ac4e-d1bc9023d41b | Address Redacted | | | | |
| cb88674d-e120-48fc-bffb-98cc7ac768b9 | Address Redacted | | | | |
| cb88691e-68ac-4b47-a61f-98e6afc11db6 | Address Redacted | | | | |
| cb886df2-2e4c-4db1-89e6-5cafd2c01e83 | Address Redacted | | | | |
| cb88c3cc-08e3-47f5-a637-963a4c4b5c4b | Address Redacted | | | | |
| cb88d265-6878-4f5e-8f4b-08aeeaee3321 | Address Redacted | | | | |
| cb88e16a-76a3-48d5-bded-fb1cd10bf293 | Address Redacted | | | | |
| cb88f723-3e93-4f76-baef-2a462c7c7cf8 | Address Redacted | | | | |
| cb89177d-e65a-43f8-834c-c6649852b96f | Address Redacted | | | | |
| cb893320-81bf-4f69-992c-eb2801abe8e6 | Address Redacted | | | | |
| cb895483-efe5-4e3d-9042-10d2fe759d41 | Address Redacted | | | | |
| cb8993af-e3f0-4261-9e03-968b33e17526 | Address Redacted | | | | |
| cb89d1f6-9f8d-4a35-aafd-2e23623f4fcc | Address Redacted | | | | |
| cb89d57f-0178-4719-95fe-c84085aa4ded | Address Redacted | | | | |
| cb89faa0-6cef-47eb-ad31-43542f910d42 | Address Redacted | | | | |
| cb8a4eb1-667c-4e1e-8f06-98a70ab50342 | Address Redacted | | | | |
| cb8a5d15-2a7a-478d-8aa5-69ea1767144d | Address Redacted | | | | |
| cb8a6332-73f2-4b57-b98a-206706a30070 | Address Redacted | | | | |
| cb8a6dcb-b0a8-4f74-806c-8ab507156932 | Address Redacted | | | | |
| cb8a9f42-5fc6-4a22-997a-7af831812d7a | Address Redacted | | | | |
| cb8aa246-2714-4628-b900-4165a9de7c4f | Address Redacted | | | | |
| cb8aa2ea-78dd-4f55-876b-76e938eb689c | Address Redacted | | | | |
| cb8aaee3-26cc-4501-af6d-3032ac30603e | Address Redacted | | | | |
| cb8ade5e-6e99-4e7f-9c44-d8886f576517 | Address Redacted | | | | |
| cb8b2cef-8fe9-41aa-b9a1-b8f0b11266e2 | Address Redacted | | | | |
| cb8b3c60-9dd2-4b5a-b53a-9a3c813017ae | Address Redacted | | | | |
| cb8b49ab-247f-448b-a28a-dcd66403dba1 | Address Redacted | | | | |
| cb8b6431-0c22-453c-be94-4051915d3c02 | Address Redacted | | | | |
| cb8b646b-2292-40df-bd25-95b5a2519e73 | Address Redacted | | | | |
| cb8b754b-d057-47aa-a225-1022760c7c04 | Address Redacted | | | | |
| cb8b8622-72c1-46d0-b061-7f18fbe79dbb | Address Redacted | | | | |
| cb8b950e-3de5-47f1-8ffd-35a9e94e34a1 | Address Redacted | | | | |
| cb8bb981-2655-44ce-9ad4-9eb51ec16b67 | Address Redacted | | | | |
| cb8bda59-96ad-41f8-91dc-fb7f2d5d7fa5 | Address Redacted | | | | |
| cb8bf4ba-ff6a-4ccc-8640-1f168abb90f8 | Address Redacted | | | | |
| cb8c0b5d-a9a3-4b15-b8a1-b699266ef14b | Address Redacted | | | | |
| cb8c17f7-5ed5-47e6-96f9-a855666582ff | Address Redacted | | | | |
| cb8c2159-681b-4a94-ac73-99b91ff5518f | Address Redacted | | | | |
| cb8c2980-bf5c-4816-ba49-c78c24ed9e05 | Address Redacted | | | | |
| cb8c4c29-c73c-4f7d-bf77-e941f10f2cf2 | Address Redacted | | | | |
| cb8c5b73-094b-4c62-a373-b0b4a236bc28 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cb8cd2d8-2541-4ba5-ae2c-e711a3e63d95 | Address Redacted | | | | |
| cb8cd842-9eff-4773-a8d7-1e85d43af4bb | Address Redacted | | | | |
| cb8ce739-0c65-4316-92bb-5a0b4feb3c09 | Address Redacted | | | | |
| cb8ce800-254b-4666-a4e3-20400b3cc11c | Address Redacted | | | | |
| cb8cfecb-bfd5-4940-b174-4a5452e4f4e4 | Address Redacted | | | | |
| cb8d168a-55eb-4d8b-9003-cda74aa53fba | Address Redacted | | | | |
| cb8d1ae2-c7ad-4e5a-bd98-3f183d6379e6 | Address Redacted | | | | |
| cb8d6b55-4438-4b8d-a04e-b1be258b6a8c | Address Redacted | | | | |
| cb8d7590-3d77-4f36-b0fe-dfe81ff54487 | Address Redacted | | | | |
| cb8d8054-4faf-43ef-b05f-b86f61b6aae7 | Address Redacted | | | | |
| cb8d82ca-442e-4249-a5f3-cb50281d9a77 | Address Redacted | | | | |
| cb8d8995-0bda-401a-83a1-4ddd9505a3fl | Address Redacted | | | | |
| cb8d9da4-aabb-40dd-9d2a-dc90cb141b77 | Address Redacted | | | | |
| cb8dc411-fab6-46c5-ae11-5f66906cc516 | Address Redacted | | | | |
| cb8dc430-147a-4bca-857c-5962948980eb | Address Redacted | | | | |
| cb8dc44e-374b-4c64-b6a9-6754d2c50995 | Address Redacted | | | | |
| cb8de3ec-68a4-4be5-8951-69ca50714e5b | Address Redacted | | | | |
| cb8df0ac-c044-4952-a159-b953ab14d308 | Address Redacted | | | | |
| cb8e00a6-db36-4e67-8d09-b1449d3b8bb7 | Address Redacted | | | | |
| cb8e3d9d-d168-4005-adf2-b8e5769cce34 | Address Redacted | | | | |
| cb8e63e1-92d9-44a1-9fa4-2728d9aae2ac | Address Redacted | | | | |
| cb8e743a-5adc-477a-98eb-108acd0b351d | Address Redacted | | | | |
| cb8e8b50-636c-4c96-ba7f-fa04f53b9bf1 | Address Redacted | | | | |
| cb8e989c-51ee-4648-b3bb-be75da40d61e | Address Redacted | | | | |
| cb8f1dd3-8f19-4a04-ac91-8ef55c489a76 | Address Redacted | | | | |
| cb8f2ce8-3e84-4985-96f1-64ac1ec941aa | Address Redacted | | | | |
| cb8f42e2-876a-4d38-9e71-ae2ac5ca04cd | Address Redacted | | | | |
| cb8f44c1-3704-4ec3-959b-aa89ac8f701c | Address Redacted | | | | |
| cb8f976e-5e94-4ca6-9c91-7424248c36a8 | Address Redacted | | | | |
| cb8f9d54-e6c1-40f1-b3f4-e4e7c5fbd91c | Address Redacted | | | | |
| cb8fd128-fc26-4bdd-a582-4c294f160135 | Address Redacted | | | | |
| cb8fec82-9016-427b-9ff0-ee4c70a45a81 | Address Redacted | | | | |
| cb902bab-9a9b-4075-8ee9-7ef755d1a6d7 | Address Redacted | | | | |
| cb905042-b741-4ec1-acae-43d8fb2c0abd | Address Redacted | | | | |
| cb909da0-7053-420a-8e2f-4a83fd2b656e | Address Redacted | | | | |
| cb90be47-cfd3-40b5-8522-53c4c044fe71 | Address Redacted | | | | |
| cb9122dd-d5c9-4943-b6bf-0d1cd9664f88 | Address Redacted | | | | |
| cb916527-c00a-4ab4-b8ab-3cb55c185fe5 | Address Redacted | | | | |
| cb917460-23c2-440d-98f4-d192a736b21b | Address Redacted | | | | |
| cb917561-75ff-42c6-8cf4-4f2ff8135d83 | Address Redacted | | | | |
| cb91892c-5ac2-453d-b0e6-79a84cf19420 | Address Redacted | | | | |
| cb91ae44-823c-4400-a820-df7b176d5927 | Address Redacted | | | | |
| cb91eb9e-451d-4ff6-b54b-6db8a8edb1fd | Address Redacted | | | | |
| cb91f04f-3763-48af-be08-1d6689e7107a | Address Redacted | | | | |
| cb9203d4-1de1-45d7-86b6-d56c79e90a36 | Address Redacted | | | | |
| cb92073b-49b5-4f5c-9029-1871d37ebd8f | Address Redacted | | | | |
| cb9207cc-b34c-4a5b-b58a-5d6aa8d2824f | Address Redacted | | | | |
| cb92096b-f4ab-4361-8865-977c3f80a1af | Address Redacted | | | | |
| cb921419-bb00-49f9-889a-16912b4da659 | Address Redacted | | | | |
| cb9234f8-b7dd-4f88-99c9-1bef2833f2a8 | Address Redacted | | | | |
| cb924ee5-ba76-4d68-bea5-d84ac64c9ea6 | Address Redacted | | | | |
| cb925876-fa74-4bd8-a798-52d47d26245d | Address Redacted | | | | |
| cb926649-917e-4fa6-b5d9-a13f5026ae81 | Address Redacted | | | | |
| cb926981-a416-404d-8083-c2d99908084c | Address Redacted | | | | |
| cb926f61-317b-46c2-9e7e-9bce9dac3341 | Address Redacted | | | | |
| cb92da20-5b44-4684-ba6f-652026e59cf3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cb93129b-0a7b-4b62-9274-22cddbe89f8e | Address Redacted | | | | |
| cb931b46-07b8-4188-b866-e65c9e76d539 | Address Redacted | | | | |
| cb935b03-0481-47a3-a53b-4293901d7f5c | Address Redacted | | | | |
| cb93d4d0-4a95-4731-af72-f24682a3689b | Address Redacted | | | | |
| cb93e954-765f-465e-90aa-64089f61a7ca | Address Redacted | | | | |
| cb93eaec-828a-4d6e-b7bb-9111584d91fa | Address Redacted | | | | |
| cb93ee8d-89de-49ed-b670-bde678777a4c | Address Redacted | | | | |
| cb93fa86-2a1e-4b95-ae98-748ac519e7ee | Address Redacted | | | | |
| cb940e2d-db01-42af-9e2b-b483117e7d8b | Address Redacted | | | | |
| cb942b09-0ef2-4d1a-ac25-f0d08d901f4b | Address Redacted | | | | |
| cb94379d-e51d-49fb-b9f9-ad406058a34f | Address Redacted | | | | |
| cb94733e-4424-4433-89be-6c478ee70ccd | Address Redacted | | | | |
| cb9496e1-1d79-40fc-b8ae-0ac30634dd6a | Address Redacted | | | | |
| cb94f1e3-3870-428c-8942-395df8649348 | Address Redacted | | | | |
| cb952ed7-46cb-49f2-8a2b-41072920f479 | Address Redacted | | | | |
| cb954534-f6fc-4e49-9546-26eae26c3f16 | Address Redacted | | | | |
| cb958555-7102-479d-b258-1fecaff9dd5c | Address Redacted | | | | |
| cb958ac2-f0c4-4ed0-93d7-c70c6313dd58 | Address Redacted | | | | |
| cb95ae62-a218-4630-ae38-28253067da51 | Address Redacted | | | | |
| cb95c693-fabf-4821-97bd-8115a8425909 | Address Redacted | | | | |
| cb95c6a7-470e-4dc8-bd21-c21764f7b789 | Address Redacted | | | | |
| cb95dcf5-2525-4b9b-9e77-8e38959f1e81 | Address Redacted | | | | |
| cb95e7b6-c385-47bf-969c-e2ba3b1a45bd | Address Redacted | | | | |
| cb95eaf6-a171-42dc-ab7c-331b10078adf | Address Redacted | | | | |
| cb9608ea-47d1-48dc-a000-7885cae0235e | Address Redacted | | | | |
| cb963e84-ed09-40cb-98cf-347d011a02d2 | Address Redacted | | | | |
| cb964ac4-783d-49eb-a36c-58013b266be2 | Address Redacted | | | | |
| cb965e97-e96c-4f67-ab19-91f4274001a9 | Address Redacted | | | | |
| cb965ecd-bdcc-42c2-822e-b330885a1767 | Address Redacted | | | | |
| cb966938-39ce-4f26-b8a7-633d031be78a | Address Redacted | | | | |
| cb969e40-0529-4a2c-b20d-b11997844d0f | Address Redacted | | | | |
| cb96a581-7f26-4bcc-86ed-cd735c8409bd | Address Redacted | | | | |
| cb96b56b-325f-480c-8466-3e39af86f2f5 | Address Redacted | | | | |
| cb9723ab-77af-4f71-bcb2-aeb34004638e | Address Redacted | | | | |
| cb978bb5-1783-4be7-add2-6df2fe8bc19c | Address Redacted | | | | |
| cb979696-ba93-438a-9ed8-5a163117ae9b | Address Redacted | | | | |
| cb97b694-a1ce-4966-a531-3cfc4362a9c8 | Address Redacted | | | | |
| cb97c995-2594-4f6a-a3f0-b255adc4352a | Address Redacted | | | | |
| cb97e285-1b3f-4997-957c-f63b61092ba5 | Address Redacted | | | | |
| cb97eda7-8669-4ee0-9306-8b54b989d50e | Address Redacted | | | | |
| cb982f8f-3357-4e82-99f3-3d277cd97d10 | Address Redacted | | | | |
| cb983c5a-a2af-402f-a0b5-a5fb48edfd0a | Address Redacted | | | | |
| cb983d8d-0207-4f55-8252-c5a1e7384343 | Address Redacted | | | | |
| cb983ff3-cb38-4481-9258-fe532342a4c5 | Address Redacted | | | | |
| cb984daf-a926-4a7c-a7a9-8eaed0f209c7 | Address Redacted | | | | |
| cb98509f-f2c5-47e0-b910-59dac6a6ef1b | Address Redacted | | | | |
| cb986c1f-aeb0-444a-92d3-de278f22e312 | Address Redacted | | | | |
| cb986e72-c273-41f2-8433-65002c935e9f | Address Redacted | | | | |
| cb98912b-56f9-453d-bd1f-91a610c2904d | Address Redacted | | | | |
| cb989ebe-b6b7-4ab8-8631-e0fb1cc4ba7a | Address Redacted | | | | |
| cb98a5a5-66d7-4086-918a-a00ff5c0f0c5 | Address Redacted | | | | |
| cb98a5bb-4275-4e27-ba71-5d9169808488 | Address Redacted | | | | |
| cb98a792-9a65-4478-b94c-da696bea8438 | Address Redacted | | | | |
| cb98e45d-8412-4044-9d9e-f8379ea23b87 | Address Redacted | | | | |
| cb993e2d-6248-4f9c-8a66-5bef957331ad | Address Redacted | | | | |
| cb99889b-c5eb-4b3f-a2da-413bd41a5cc8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cb99c3cc-350e-45e8-9df1-4657a07868bc | Address Redacted | | | | |
| cb99cff4-a88b-4e40-aa17-814811d5369c | Address Redacted | | | | |
| cb99dd85-d02f-4d79-b1ae-5ba9ba54782c | Address Redacted | | | | |
| cb99e32c-7374-47c4-bfb1-9fe928bb96dd | Address Redacted | | | | |
| cb99f8a0-aa83-4d39-938c-83f0b618f323 | Address Redacted | | | | |
| cb9a0b94-b7f0-49fc-a86a-b309a67d8123 | Address Redacted | | | | |
| cb9a1350-5c89-4be2-8f05-f469d9e86e98 | Address Redacted | | | | |
| cb9a1ddb-2807-4431-9d7e-c9f53a9bac9c | Address Redacted | | | | |
| cb9a2d55-e242-4582-801f-e508345f382b | Address Redacted | | | | |
| cb9a463a-35eb-4856-9b65-b1c68f6ed32d | Address Redacted | | | | |
| cb9a8630-23d2-482c-b84b-1a20da036b4c | Address Redacted | | | | |
| cb9a89ae-7f74-41d2-a7ce-b789a0cb5d39 | Address Redacted | | | | |
| cb9ad00e-af44-4c9e-9bc9-a364891b2e6d | Address Redacted | | | | |
| cb9ae85f-8484-4468-843e-045e223fe05b | Address Redacted | | | | |
| cb9b683b-ee9e-4487-a70c-31f0df609a54 | Address Redacted | | | | |
| cb9b6cdb-aea5-45d6-a56e-8be5139e295c | Address Redacted | | | | |
| cb9b6e78-2595-46e3-aa26-927d7d00e50a | Address Redacted | | | | |
| cb9b7e7b-da4b-4230-ab86-7c2037afff74 | Address Redacted | | | | |
| cb9b860f-e450-419d-a272-9f46ca1bae81 | Address Redacted | | | | |
| cb9bdec8-1941-492b-b82c-71bda1574269 | Address Redacted | | | | |
| cb9bf332-f8ec-494e-896a-e55fbe575808 | Address Redacted | | | | |
| cb9bf7fe-e77f-4b6a-9f9d-cd02d9ae0963 | Address Redacted | | | | |
| cb9bfa87-5113-4b40-8236-581f1a5fd5ca | Address Redacted | | | | |
| cb9c117f-b462-42c1-a3d2-fd6cf04b8ef7 | Address Redacted | | | | |
| cb9c16f9-4995-40a9-9883-9f295d82895e | Address Redacted | | | | |
| cb9c562c-ad05-45eb-bc4c-bcf0c373542e | Address Redacted | | | | |
| cb9c5790-dbb0-4896-9b40-27ec31377259 | Address Redacted | | | | |
| cb9c6cf2-502d-49ac-8762-aa24fdb822d8 | Address Redacted | | | | |
| cb9c9e66-3a50-43be-ac71-bcd8bea7ddfb | Address Redacted | | | | |
| cb9ca997-fed5-49de-bbec-a699f853691b | Address Redacted | | | | |
| cb9cb7bd-d638-478b-a853-2a1b0220cf90 | Address Redacted | | | | |
| cb9cd55f-6285-4fc8-84bf-4c0abbbcda2c | Address Redacted | | | | |
| cb9ced50-5152-4030-a05f-7448146b1517 | Address Redacted | | | | |
| cb9d2076-43ec-46a4-a1b1-4a262aa42374 | Address Redacted | | | | |
| cb9d3073-3221-47ca-bff6-970e8ebbe73e | Address Redacted | | | | |
| cb9d59f1-341d-4964-8128-50408e68748b | Address Redacted | | | | |
| cb9d7005-5b1d-4502-b8b8-3c2d6e080c36 | Address Redacted | | | | |
| cb9d75e8-3c13-458e-bd8b-a37884a99e7a | Address Redacted | | | | |
| cb9d89ee-850b-4171-b26c-b8bf723e5d56 | Address Redacted | | | | |
| cb9d8ce3-3bbe-4ffc-a6e3-d1f654c5cce4 | Address Redacted | | | | |
| cb9d95ad-366b-4fbb-9168-9d14c571f898 | Address Redacted | | | | |
| cb9de9c5-0c6d-406a-b0cd-36dec86721ba | Address Redacted | | | | |
| cb9e1c10-309d-40f6-8788-bf0f55fde9c1 | Address Redacted | | | | |
| cb9e4bd5-76ad-4b74-8dd2-aafbd199c955 | Address Redacted | | | | |
| cb9e6bee-2674-4365-a713-824ca07c8eff | Address Redacted | | | | |
| cb9e7c26-036d-4b20-9955-0322a06e5af7 | Address Redacted | | | | |
| cb9e93b8-0874-44f1-825b-7c9b3ae8637a | Address Redacted | | | | |
| cb9e93f5-ecd3-4dac-839f-5844a5d7b967 | Address Redacted | | | | |
| cb9ef686-3df8-445a-94d5-5eb916b06574 | Address Redacted | | | | |
| cb9ef6f6-de39-4a35-a3bf-d252dbfaf0df | Address Redacted | | | | |
| cb9ef912-ce0d-4302-b21e-7eae39ce415c | Address Redacted | | | | |
| cb9ef9a6-7e99-41e6-8ebb-d6928bff4e53 | Address Redacted | | | | |
| cb9f1b10-ce90-4c5c-b2f0-6bef0e407318 | Address Redacted | | | | |
| cb9f42b7-2916-4fd6-8d64-53f74d043265 | Address Redacted | | | | |
| cb9f5621-3ba3-447f-b8ac-d099190dd7e8 | Address Redacted | | | | |
| cb9f830b-476d-462c-a7e4-88a110aff7f4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cb9fbb07-8446-40ab-86bd-6fa9d53210d9 | Address Redacted | | | | |
| cb9fc04b-6680-45fa-aa56-7263811839a2 | Address Redacted | | | | |
| cb9fd2fd-dec1-470b-abac-f7216bb04aea | Address Redacted | | | | |
| cb9fd328-f49e-47aa-89cf-56ed7a3f10d9 | Address Redacted | | | | |
| cba00575-a625-4bfb-9e5e-2531ceaaf434 | Address Redacted | | | | |
| cba00cb5-3a38-4301-abbb-8bc22c85af5b | Address Redacted | | | | |
| cba0128a-703e-4edd-b2e1-736d497f05b7 | Address Redacted | | | | |
| cba01e9f-6b8d-41f7-9a80-7d76061ddce4 | Address Redacted | | | | |
| cba0612f-eaee-42a9-9170-3eff274bd62d | Address Redacted | | | | |
| cba06590-fe02-43ff-adce-be6846184b0e | Address Redacted | | | | |
| cba0811f-8d8c-4c07-b4e0-49b8303f6c8c | Address Redacted | | | | |
| cba0899b-7de4-46d4-aaa9-f894908b8840 | Address Redacted | | | | |
| cba09566-a1ea-4866-bbf9-fc9440ac6cee | Address Redacted | | | | |
| cba0d1b6-559b-40df-99ed-c161cf67308a | Address Redacted | | | | |
| cba0eebc-1e3f-4359-aac3-57cec1e0dfae | Address Redacted | | | | |
| cba0f2d1-1868-42a9-8622-2cfd5036b5f5 | Address Redacted | | | | |
| cba132b2-0ca5-48f6-b5c9-86fb8b31a74c | Address Redacted | | | | |
| cba16375-4a55-47e4-a60d-4a78c3408157 | Address Redacted | | | | |
| cba18cb3-533d-42ab-8d75-bcad13995791 | Address Redacted | | | | |
| cba1a455-1f2f-4b56-ac70-2f276ca2977a | Address Redacted | | | | |
| cba20f20-217e-4353-8fec-55c0c28dd14b | Address Redacted | | | | |
| cba21816-fccb-4887-befd-4e34c2316825 | Address Redacted | | | | |
| cba22ac1-0265-4b9a-b78f-dbce940f7a10 | Address Redacted | | | | |
| cba24447-8afd-4c4b-b3f7-7bbfb36e5839 | Address Redacted | | | | |
| cba24853-7f1b-432d-a742-0d1ebbc68f09 | Address Redacted | | | | |
| cba24e1c-41b5-4db8-9cdc-5de3dbdad091 | Address Redacted | | | | |
| cba25606-20e0-44a5-b8d5-8ae0e1d148ee | Address Redacted | | | | |
| cba268c4-7c37-43f4-b7f6-31241d8b4aa4 | Address Redacted | | | | |
| cba2aaa5-3a3a-444e-bb8f-5720068b0d9a | Address Redacted | | | | |
| cba2b37a-717a-4126-a55e-1d0a74c7d523 | Address Redacted | | | | |
| cba2c8e7-662c-42ba-b836-638a0dafa4e3 | Address Redacted | | | | |
| cba3063f-cdc4-4858-a71f-57339b256161 | Address Redacted | | | | |
| cba34e83-23f2-47d8-b509-81b11c0745cf | Address Redacted | | | | |
| cba3695a-a1ea-4a1d-9722-366aa567fcc2 | Address Redacted | | | | |
| cba372f5-03f6-49d4-828d-63830e8c9b65 | Address Redacted | | | | |
| cba3a175-4e26-4fcf-ae8a-4944eccce6aa | Address Redacted | | | | |
| cba3a952-a299-4499-a07f-136a7a7fca90 | Address Redacted | | | | |
| cba3b084-df32-48dd-b01e-07718f56d8b0 | Address Redacted | | | | |
| cba3b55c-d20f-4257-8c50-5ec00eef823b | Address Redacted | | | | |
| cba3baa8-59ea-4f69-9205-b787b7bbd2e1 | Address Redacted | | | | |
| cba3c2aa-737e-405e-b966-5d71cb988ca0 | Address Redacted | | | | |
| cba3c33e-e1af-4561-8b4d-aed82bc9f113 | Address Redacted | | | | |
| cba3ca17-add1-4013-b5d9-9222bfa39934 | Address Redacted | | | | |
| cba3ca18-ce10-407c-9609-3f98e979c5c7 | Address Redacted | | | | |
| cba3cbdc-52e8-4dbf-91e6-344cbb802be9 | Address Redacted | | | | |
| cba3ffa2-2712-4e1e-829c-c2b5b73cee5a | Address Redacted | | | | |
| cba40c61-9bac-44ac-825d-219df1589ef9 | Address Redacted | | | | |
| cba40dd4-4277-408f-a8dc-7f30a70c8135 | Address Redacted | | | | |
| cba44931-7767-4f9a-83e7-ccb40765ab2f | Address Redacted | | | | |
| cba45b6e-71d7-4008-a6ea-01f7fb51ac75 | Address Redacted | | | | |
| cba45f04-cf8d-47aa-82ff-699541a3aa09 | Address Redacted | | | | |
| cba46508-9bac-4786-a4ab-4c834a555c97 | Address Redacted | | | | |
| cba47819-76b7-45ac-b712-d8cb051974c3 | Address Redacted | | | | |
| cba484c5-6568-41a9-9e71-24a8e9e41a85 | Address Redacted | | | | |
| cba4aa92-ffe1-4e9f-95ce-f15f27ce39c5 | Address Redacted | | | | |
| cba4c5db-4719-4fa1-9e74-9bf8e82f4edf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| cba4cce8-c077-4945-a583-f2a6ccefca6f | Address Redacted | | | | |
| cba4d71a-0bc8-48e1-8152-f61364284b81 | Address Redacted | | | | |
| cba52597-5d6e-4b6f-aaa5-a12cee330ddd | Address Redacted | | | | |
| cba52a5e-4af4-4fb1-93ff-89c9f4479aab | Address Redacted | | | | |
| cba53f92-bbc4-4d7b-bcd8-169a9d052193 | Address Redacted | | | | |
| cba54af8-2b0f-471f-84c7-f995662292ee | Address Redacted | | | | |
| cba55d6c-00fa-4515-aaa1-bbf35a4f279l | Address Redacted | | | | |
| cba5d86b-d545-4896-8b77-f4a1166e4ea9 | Address Redacted | | | | |
| cba5d96d-d387-4ab4-ab63-53f9d3f42eb0 | Address Redacted | | | | |
| cba5da3f-0643-4b55-8557-a780e81b7926 | Address Redacted | | | | |
| cba6309e-f5a4-4b4a-bfc8-3965acad86b7 | Address Redacted | | | | |
| cba67351-f0b0-47d0-8c00-d3de88d7efea | Address Redacted | | | | |
| cba67793-cefd-4aa6-ac84-31a23a8cce46 | Address Redacted | | | | |
| cba6790f-4de1-4b9a-8e7b-ba5e2664f994 | Address Redacted | | | | |
| cba6a1e3-2a15-4380-8085-4728ca0f0de7 | Address Redacted | | | | |
| cba6f233-a79a-4ee8-aef6-d4274fa0163a | Address Redacted | | | | |
| cba6fb67-3e66-446a-9e47-98b4f3dcba28 | Address Redacted | | | | |
| cba70b79-ffb0-4c32-bd22-92030effe0a5 | Address Redacted | | | | |
| cba724d7-6263-4fb1-b220-590c75777f44 | Address Redacted | | | | |
| cba74972-2b31-4d32-b8b8-94710c124b7d | Address Redacted | | | | |
| cba74cb2-3265-40c1-9cd1-96996c8c26f0 | Address Redacted | | | | |
| cba771c2-011e-447e-90ec-d7af7ba16992 | Address Redacted | | | | |
| cba784bc-22a2-4f25-bad5-8108380ccd55 | Address Redacted | | | | |
| cba7f242-7d14-428a-9e0c-b5f71d9a4092 | Address Redacted | | | | |
| cba80610-600a-416f-b366-aa9f20c390b8 | Address Redacted | | | | |
| cba8122b-b0b1-4d1c-8338-f2886575fd28 | Address Redacted | | | | |
| cba83efa-cffa-4fde-969a-52e286b5920c | Address Redacted | | | | |
| cba8427b-f6c2-4067-974b-856b974cb09e | Address Redacted | | | | |
| cba86345-6d31-48e8-9d7a-090ae4ed66a3 | Address Redacted | | | | |
| cba87d31-b0d6-4c91-81fb-d93d0c0537fa | Address Redacted | | | | |
| cba88a9f-7e20-4d25-bab0-3f9e4753486c | Address Redacted | | | | |
| cba8abd5-68f3-4fef-beeb-cb83f3bd17e9 | Address Redacted | | | | |
| cba901fc-dccb-4e1f-b661-9f7bd61f3959 | Address Redacted | | | | |
| cba908de-2374-4410-8337-c4733fa23625 | Address Redacted | | | | |
| cba93e4e-3fec-4663-913f-8711008e033e | Address Redacted | | | | |
| cba94a8f-9610-43df-87e9-9be7bdfd0c45 | Address Redacted | | | | |
| cba97670-10cc-41ec-bb2d-8bdddca5730c | Address Redacted | | | | |
| cba97e4c-2f1d-4b12-a07a-2817eb37ec20 | Address Redacted | | | | |
| cba99ba6-b0d1-4eab-97c7-e2bdfe71788d | Address Redacted | | | | |
| cba9aff3-5529-4e7a-94c1-3e0936165b8c | Address Redacted | | | | |
| cba9c970-e6b0-4120-b259-886e77ceb7d9 | Address Redacted | | | | |
| cba9dbb8-f2f8-40b5-adab-3f9fbc344c06 | Address Redacted | | | | |
| cba9ecc1-3e84-4b7c-9dcf-10686e7e28c4 | Address Redacted | | | | |
| cbaa24aa-ea14-4c45-8be9-7add18636f8f | Address Redacted | | | | |
| cbaa2d3a-5b80-42cb-ae86-989e569dfb1b | Address Redacted | | | | |
| cbaa6401-ed50-4100-8937-92dd860db559 | Address Redacted | | | | |
| cbaa713d-c4bf-4174-9577-6c821235e8e1 | Address Redacted | | | | |
| cbaa7900-ee41-4fa5-9c2b-c053c99ffb47 | Address Redacted | | | | |
| cbaaa7dc-781d-4e04-be56-d7d53ab5d4c7 | Address Redacted | | | | |
| cbaaafc2-e64f-487a-bed8-b5598c93fcee | Address Redacted | | | | |
| cbaad332-af2e-4ea7-8ed6-c8679624912C | Address Redacted | | | | |
| cbaafe2d-0043-430a-a26f-7eefe0b55c52 | Address Redacted | | | | |
| cbab1ea4-4774-41df-a86c-8337b9d223d2 | Address Redacted | | | | |
| cbab5577-eee1-415b-a2dc-f5fcf165f7f3 | Address Redacted | | | | |
| cbab6b79-8234-48b2-9ed4-50a013b84377 | Address Redacted | | | | |
| cbab7ef2-84e9-44d6-972a-7eddb3cc441c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cbabc6dc-969c-4332-915d-8421da1584d4 | Address Redacted | | | | |
| cbabe4d7-43e9-4224-998b-5db249407bd6 | Address Redacted | | | | |
| cbabf434-c3c1-49da-a205-0a7ddddf6d7b | Address Redacted | | | | |
| cbac22aa-0c0e-4159-82f4-78205784716c | Address Redacted | | | | |
| cbac2656-a5f9-41ac-9efa-a877d25711d9 | Address Redacted | | | | |
| cbac27e9-421a-445b-bcb8-72a4124aaa90 | Address Redacted | | | | |
| cbac44d8-8d7d-45ac-a4e4-2618b64edf5e | Address Redacted | | | | |
| cbac593f-742e-4d93-9092-31ababfe6909 | Address Redacted | | | | |
| cbac6c68-3807-4465-9c2c-d102cff402d9 | Address Redacted | | | | |
| cbac7d28-2278-4181-bc8c-61f0d9ac3767 | Address Redacted | | | | |
| cbac8517-a5db-4809-9585-e72d748e57ab | Address Redacted | | | | |
| cbac91e6-6b1b-490d-af2c-33b59ba84cda | Address Redacted | | | | |
| cbacc5ae-d69d-4aed-a5fd-12f08f0384ef | Address Redacted | | | | |
| cbacc90d-07af-43bf-9bac-562eb1748ab9 | Address Redacted | | | | |
| cbacd011-edc9-4a1a-8009-8f1702601169 | Address Redacted | | | | |
| cbad0e2c-e8d8-41a5-a3de-308415ff5a05 | Address Redacted | | | | |
| cbad16c4-4b7b-46bf-baa4-7baa8c3721b0 | Address Redacted | | | | |
| cbad4db9-0f27-416f-93af-f250398b30e8 | Address Redacted | | | | |
| cbad62f5-7634-4e00-9de0-837b6c6317aa | Address Redacted | | | | |
| cbad77aa-5dae-4fc0-8ac8-921bd0c5493b | Address Redacted | | | | |
| cbada5a8-c1f5-4700-b574-c61ecb2b53a2 | Address Redacted | | | | |
| cbadcc97-5e34-4fc6-a44a-440c265c47dd | Address Redacted | | | | |
| cbade1a8-ceab-44ea-b100-76148dc7a5f7 | Address Redacted | | | | |
| cbadeae8-afe5-49e9-9f7a-f06de78fba48 | Address Redacted | | | | |
| cbadeb1d-b5f9-4e5b-a6ed-3ade82253bd0 | Address Redacted | | | | |
| cbadef4d-3eaa-4d03-b226-640b219ef23f | Address Redacted | | | | |
| cbae2983-3403-4b4b-bbbc-90cc1cbcda8f | Address Redacted | | | | |
| cbae2d44-64dc-45ef-aaba-02cef2827206 | Address Redacted | | | | |
| cbae5c13-688e-46d5-b073-37f132fbc168 | Address Redacted | | | | |
| cbae795b-eb19-46a7-ad53-cedf7a22df03 | Address Redacted | | | | |
| cbae7cc7-ba66-4fbf-93cb-3be610731902 | Address Redacted | | | | |
| cbae7dfc-93d6-4828-8b92-49039d4c17c0 | Address Redacted | | | | |
| cbaecaba-4370-49bc-aae5-81269d6ba4dd | Address Redacted | | | | |
| cbaed533-1491-4cfe-be5f-8f92500f2897 | Address Redacted | | | | |
| cbaed69d-6d77-45df-ba5d-a42d69cf273a | Address Redacted | | | | |
| cbaef618-b43b-44a1-9f80-261e8431260f | Address Redacted | | | | |
| cbaefd81-5470-4d2e-bba4-18578f28ed16 | Address Redacted | | | | |
| cbaf00be-1d20-469c-8ca4-a99c05ac4772 | Address Redacted | | | | |
| cbaf305d-df5b-4568-bb74-7db0da7cadc4 | Address Redacted | | | | |
| cbaf7aad-2506-408a-ab5d-508014225772 | Address Redacted | | | | |
| cbafbde4-8871-4c94-951d-f728603a314 | Address Redacted | | | | |
| cbafce81-7b7f-42a2-950b-1c4107164e3e | Address Redacted | | | | |
| cbafe6f7-ba9a-492c-89c3-2f729a382e47 | Address Redacted | | | | |
| cbaff790-f3a5-47d0-a28c-ab1be8377e06 | Address Redacted | | | | |
| cbb00af2-3cd0-4ffb-a399-2a279e56ac7f | Address Redacted | | | | |
| cbb03028-ed72-43dc-9aa0-b92ee81badf1 | Address Redacted | | | | |
| cbb05cde-f212-4db2-81f5-83523561e6e8 | Address Redacted | | | | |
| cbb07d0f-c3cc-472c-8ccd-d5ee463639dc | Address Redacted | | | | |
| cbb09552-010a-49e1-b72e-22830b06d7df | Address Redacted | | | | |
| cbb0acc7-a609-4b8b-bc9d-7ab7f94225d2 | Address Redacted | | | | |
| cbb0d77a-a941-418b-8651-24cc12453ead | Address Redacted | | | | |
| cbb10179-9b69-406e-9cc6-0baaa94cd292 | Address Redacted | | | | |
| cbb101f7-28a1-4211-9e25-8d3177586e94 | Address Redacted | | | | |
| cbb183ca-e29d-43ef-986d-f1881c2df8ad | Address Redacted | | | | |
| cbb1866f-840a-476f-b8f0-11c7c09393b2 | Address Redacted | | | | |
| cbb1967e-2940-45b4-9a7f-ae723e784000 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cbb1d048-f5f8-442f-9267-289eefca7564 | Address Redacted | | | | |
| cbb1e72e-b0f7-4ca8-89af-4d236f9392a7 | Address Redacted | | | | |
| cbb2550d-4641-48bb-b717-d897fd9b43c7 | Address Redacted | | | | |
| cbb25ce0-6041-4e47-9dd0-59e2fa6fceb2 | Address Redacted | | | | |
| cbb26ac1-2bec-4aff-a484-8a7ace0e8df3 | Address Redacted | | | | |
| cbb285d9-b18d-4b0c-9c40-d17dcbb46c54 | Address Redacted | | | | |
| cbb2a4c4-f7e3-4ed0-b781-fa01868aadf5 | Address Redacted | | | | |
| cbb2ddc5-a5cf-4500-8c2a-ca1e4666d6fd | Address Redacted | | | | |
| cbb30fa2-1473-47c9-8bd0-513ee54275ee | Address Redacted | | | | |
| cbb31b93-aa74-4615-b400-e0ab6d0496ea | Address Redacted | | | | |
| cbb31fad-296b-44e1-b51e-a995a5753ef7 | Address Redacted | | | | |
| cbb322e8-e868-4bcb-aed2-129f8380df9d | Address Redacted | | | | |
| cbb34eb4-bf8d-4130-8c9b-06d6eb11edd2 | Address Redacted | | | | |
| cbb3605f-c26d-4863-8b21-5faa5d91b35c | Address Redacted | | | | |
| cbb3964a-92c6-4a9c-b275-4b570afe229e | Address Redacted | | | | |
| cbb3b0d1-8ea7-4a81-9166-b497ce67244a | Address Redacted | | | | |
| cbb3c78c-a50e-4b1b-9168-17c229fb96af | Address Redacted | | | | |
| cbb3d989-0434-45b4-bda0-69d70a23f344 | Address Redacted | | | | |
| cbb3f5a8-19eb-428f-9ebf-8c7d71326f9f | Address Redacted | | | | |
| cbb41ea8-1a2e-43e3-9bf8-fc9598f5e422 | Address Redacted | | | | |
| cbb42209-da04-4ba0-a856-7375b321255b | Address Redacted | | | | |
| cbb42b8e-6645-4a3a-8435-acc2b41fef3c | Address Redacted | | | | |
| cbb43489-9759-4184-bc8e-c69d566af2c2 | Address Redacted | | | | |
| cbb45117-bfd1-4b4c-af3a-bb5e0b5fd08d | Address Redacted | | | | |
| cbb45eb3-65fb-4a86-8e6f-25169e94b2ff | Address Redacted | | | | |
| cbb4638e-772b-4ffb-9c8b-90a3f2c3d0d8 | Address Redacted | | | | |
| cbb47a92-5ca0-4f02-bceb-9d2fc1873381 | Address Redacted | | | | |
| cbb4a262-8a88-4a9e-99ef-62d38c29cd33 | Address Redacted | | | | |
| cbb4a420-3f89-4ed8-9344-3ff5de49987d | Address Redacted | | | | |
| cbb50c6c-bdca-4ea3-9ea2-cef99ee4e1c6 | Address Redacted | | | | |
| cbb54794-0dec-456e-bad1-bf3a1838d8cb | Address Redacted | | | | |
| cbb56059-2a2f-42e3-94e8-0a54bd621b39 | Address Redacted | | | | |
| cbb56dcc-0bc3-4779-8ee7-5b3c4ab8e40a | Address Redacted | | | | |
| cbb57c56-ffaf-440b-a062-424ad69db201 | Address Redacted | | | | |
| cbb5d21f-e740-4e55-ac6c-edb1f28cff51 | Address Redacted | | | | |
| cbb5ecda-3853-414c-bfcb-cb3c446e7403 | Address Redacted | | | | |
| cbb5faeb-4b74-4cd9-86f4-4b827e1dd0bb | Address Redacted | | | | |
| cbb65c27-9154-4d00-9d0f-87af794edc0e | Address Redacted | | | | |
| cbb67b30-d0c2-4ae9-b01b-944f122baa57 | Address Redacted | | | | |
| cbb6a001-60d5-4c89-9081-1a4869b65a0d | Address Redacted | | | | |
| cbb6d62a-d73e-4069-8e17-9a025f220ec8 | Address Redacted | | | | |
| cbb6f7a4-15c7-4e35-9c93-638e0767b22a | Address Redacted | | | | |
| cbb70b99-aaa8-4a68-abca-4d71a19eb8c3 | Address Redacted | | | | |
| cbb75c43-4b02-439e-8873-7ddd4bdd6e71 | Address Redacted | | | | |
| cbb76c40-b323-4d9f-9411-cee1565c20ba | Address Redacted | | | | |
| cbb77056-0090-470f-a1af-2609d1d4ff9t | Address Redacted | | | | |
| cbb77413-51b1-47ae-8044-d085a4f148f1 | Address Redacted | | | | |
| cbb7843a-8ce3-4807-9d7b-1942de3b18b5 | Address Redacted | | | | |
| cbb78def-d8e5-46f3-b4fb-fb9fa0bf9e95 | Address Redacted | | | | |
| cbb7ca50-7c1c-43cd-9825-74317128d927 | Address Redacted | | | | |
| cbb82ee5-41f4-4c3d-9d5c-4cab1386b94b | Address Redacted | | | | |
| cbb837c0-e5c2-4b98-bbf1-62770259a439 | Address Redacted | | | | |
| cbb846ad-43b0-4b56-847f-15d5d2c6e632 | Address Redacted | | | | |
| cbb84983-e735-47cc-904e-bd7e3ddb6a2e | Address Redacted | | | | |
| cbb84f95-de02-43ce-8ff0-cc38c93f1df1 | Address Redacted | | | | |
| cbb90bef-b5fb-46d3-8895-7b25388f2abe | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cbb917c5-e958-4dd5-996d-77183b2b7d39 | Address Redacted | | | | |
| cbb929db-fa75-4e53-8144-bd38716bfcff | Address Redacted | | | | |
| cbb92f6c-6f38-4911-8b14-d3329fb5149d | Address Redacted | | | | |
| cbb9360f-b9a0-423a-babe-441cb290edef | Address Redacted | | | | |
| cbb937b7-9e56-4ed2-bdee-d6dce24ca214 | Address Redacted | | | | |
| cbb93957-dd5a-4edd-9355-8257462c51a7 | Address Redacted | | | | |
| cbb94494-fb2c-43b7-ab81-491222d8e8ea | Address Redacted | | | | |
| cbb96a1d-6343-4aa1-908f-c4d4d4800e95 | Address Redacted | | | | |
| cbb9703d-29a9-468e-a71f-1d229f604f81 | Address Redacted | | | | |
| cbb98584-77d6-4b2c-a050-6b78e9b5bf2c | Address Redacted | | | | |
| cbb9d86c-4069-46f3-b249-b5ea51fee928 | Address Redacted | | | | |
| cbb9dff2-20ee-478c-9cad-bc18e42265c6 | Address Redacted | | | | |
| cbba4f53-2498-4a62-9536-5d4909386c40 | Address Redacted | | | | |
| cbba607e-2b7c-4058-b93c-98a35920eeef | Address Redacted | | | | |
| cbba6555-b228-4966-9124-c01a426001c9 | Address Redacted | | | | |
| cbba76c3-e967-498d-95a9-34f84bf89c6c | Address Redacted | | | | |
| cbba890e-08f6-4b54-87f3-57d5d2937942 | Address Redacted | | | | |
| cbba892a-97c1-422d-b595-04b85ab2a05e | Address Redacted | | | | |
| cbba98ae-bfc7-4fb1-9136-05bae751e1d8 | Address Redacted | | | | |
| cbbab27a-e68a-4342-80c6-26a0f6f8bd28 | Address Redacted | | | | |
| cbbadeb1-80e2-4869-b4c4-7f38d7e5a252 | Address Redacted | | | | |
| cbbb012f-6f3d-46a2-8050-70dbdda53a07 | Address Redacted | | | | |
| cbbb3396-3a38-4d24-8d2e-a691968bb3ba | Address Redacted | | | | |
| cbbb34ef-f0e8-4476-9870-b08f41d86be7 | Address Redacted | | | | |
| cbbb66e2-31e1-45db-882b-ff02a7f4e722 | Address Redacted | | | | |
| cbbb8d88-a25e-4040-9e45-bafd165371c2 | Address Redacted | | | | |
| cbbbb55d-83dc-479b-b2ea-579885e1a177 | Address Redacted | | | | |
| cbbbc51b-eba4-4f74-9ea6-d3435bc81927 | Address Redacted | | | | |
| cbbc1913-b4a6-4edc-9b20-8834d92020f9 | Address Redacted | | | | |
| cbbc2df5-90e1-404f-939f-4cd1e6ba80ec | Address Redacted | | | | |
| cbbc383a-2e8a-485c-b1cb-3ccf291e0f5e | Address Redacted | | | | |
| cbbc46f0-7c11-4800-80d4-90bfe0dae243 | Address Redacted | | | | |
| cbbc517c-ee82-4e26-990a-c478edcd5cd1 | Address Redacted | | | | |
| cbbc6e1d-e9d2-4bc3-8ccf-1c675dd35021 | Address Redacted | | | | |
| cbbc7b8f-baba-4fb1-a9f8-59f29f00cf6c | Address Redacted | | | | |
| cbbc88fd-5167-4316-98b1-1a525702af6d | Address Redacted | | | | |
| cbbcc1f1-bd99-4636-bcdf-cd67ae44009b | Address Redacted | | | | |
| cbbcc628-cf3b-430d-b289-24ea3a1a3e3a | Address Redacted | | | | |
| cbbcd1e4-d6d5-44bc-9703-b6f6e1d169f3 | Address Redacted | | | | |
| cbbd17be-e6e2-4cd9-94d1-4b6987fa0950 | Address Redacted | | | | |
| cbbd749f-4edc-4517-b58e-28d8590dee42 | Address Redacted | | | | |
| cbbd7e0a-4d61-498f-9971-d1bf9dd6bdbf | Address Redacted | | | | |
| cbbda6f6-bdd9-4cfe-99d0-27534ce7f524 | Address Redacted | | | | |
| cbbdf29a-3fa2-4a9a-bd78-eba5ba06a459 | Address Redacted | | | | |
| cbbe3637-3ba5-4d10-b984-cec545d4f686 | Address Redacted | | | | |
| cbbe5b38-7098-4baa-8961-b4ed97dc888c | Address Redacted | | | | |
| cbbe8684-ba58-4832-b27e-123be82a7408 | Address Redacted | | | | |
| cbbeef34-0669-4502-870c-1a9c37751c5e | Address Redacted | | | | |
| cbbf1ff-7246-4754-90fc-59d494eb1269 | Address Redacted | | | | |
| cbbf4e8c-73ca-4e25-8330-aec8eb85a1e7 | Address Redacted | | | | |
| cbbf64f0-cd0b-4e0e-ad14-7405f8f82b19 | Address Redacted | | | | |
| cbbfabd9-fddf-459d-b842-3548cbc880ff | Address Redacted | | | | |
| cbbfd05e-e954-4f73-9a6b-67fc9d197b56 | Address Redacted | | | | |
| cbc001a5-9918-49de-ba1e-f5bfede78e7f | Address Redacted | | | | |
| cbc02148-e310-4e24-b406-0dd8c452f19d | Address Redacted | | | | |
| cbc0443e-3f08-42ff-96f5-1c987a4e3cfe | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cbc07e0f-3b2d-4831-9c6b-6847f1c6dabd | Address Redacted | | | | |
| cbc09146-8824-41b3-ab10-64269f2e8f45 | Address Redacted | | | | |
| cbc0a002-6cee-48ae-813f-bc7f8ac84d3a | Address Redacted | | | | |
| cbc0b956-6fc5-44f6-8c57-ae7046b45e05 | Address Redacted | | | | |
| cbc0bace-50ef-4d1f-a66c-8d50c5eb3f54 | Address Redacted | | | | |
| cbc0c152-d7d1-44a1-8a34-597e802e99df | Address Redacted | | | | |
| cbc0d48a-4cd6-46f7-8093-aa14f00cb69a | Address Redacted | | | | |
| cbc0e70f-85cd-4c59-9144-a91606ecf114 | Address Redacted | | | | |
| cbc0fb72-10a8-489f-babb-746fcc95f4c9 | Address Redacted | | | | |
| cbc119c4-82b4-4119-b383-7e493ac44384 | Address Redacted | | | | |
| cbc13ea3-9608-4803-8b06-9661043f2479 | Address Redacted | | | | |
| cbc13f9f-2443-4280-b118-dc857c5a86e1 | Address Redacted | | | | |
| cbc14b3c-d53a-4d66-b15c-441233930639 | Address Redacted | | | | |
| cbc16698-1fa3-4bd6-8779-978992d1f924 | Address Redacted | | | | |
| cbc192fd-27f8-4ed6-95be-8fc38f9d5c8e | Address Redacted | | | | |
| cbc1eea6-5c74-45af-a758-d4aa46649e0c | Address Redacted | | | | |
| cbc1f803-b9a7-457b-a057-be7ff8f97c35 | Address Redacted | | | | |
| cbc26870-d4d6-4b0f-b612-af4de5fcd7dd | Address Redacted | | | | |
| cbc27a41-3b74-4ddc-8b21-be049884355a | Address Redacted | | | | |
| cbc27b9c-13da-4774-b335-41b0bcb41fe7 | Address Redacted | | | | |
| cbc28a42-41cc-4c0d-afc0-d420186b840d | Address Redacted | | | | |
| cbc2b7b6-ff7b-4810-9f41-1fb9e1202f6d | Address Redacted | | | | |
| cbc2df10-f7bf-47f7-a87d-bbb4438ee988 | Address Redacted | | | | |
| cbc2f166-af04-4b0f-abd6-a566d3624df0 | Address Redacted | | | | |
| cbc304c5-a611-42b0-8ab3-a066bfbab26e | Address Redacted | | | | |
| cbc32ae6-de04-4a61-9032-3a7ea3f9d801 | Address Redacted | | | | |
| cbc3a9b0-c9b3-46c4-ac86-7b8e540aa2e1 | Address Redacted | | | | |
| cbc3b928-8256-425d-b3ee-1f277f797dcd | Address Redacted | | | | |
| cbc3c4bf-d1c9-4934-ba19-69df5c5843c2 | Address Redacted | | | | |
| cbc3c915-dc84-474e-badb-fc99a5cd8eeb | Address Redacted | | | | |
| cbc3dda9-9eb1-4a57-8a5d-30c0505be4ce | Address Redacted | | | | |
| cbc406c6-88c9-4b70-a124-bde59fafe257 | Address Redacted | | | | |
| cbc4918e-4b3b-41f2-9e96-62aaa6b3002C | Address Redacted | | | | |
| cbc4a765-f547-432f-a48d-3357b296746€ | Address Redacted | | | | |
| cbc4d561-69b1-44c4-8062-0c6d30454606 | Address Redacted | | | | |
| cbc53a8f-3f20-4257-b10a-570e93039d45 | Address Redacted | | | | |
| cbc57124-0e95-4be9-9565-c729bebf18a8 | Address Redacted | | | | |
| cbc589d9-3d0e-44ff-b2fb-a9a0f2e5326d | Address Redacted | | | | |
| cbc59e25-9d7d-45f8-a22e-320429218a9€ | Address Redacted | | | | |
| cbc5a4ad-1216-4fa8-b6b6-6646e9a5a4f€ | Address Redacted | | | | |
| cbc5c4b1-cfaa-4459-ad45-50e5773febe7 | Address Redacted | | | | |
| cbc5e7eb-89e3-4b87-86d6-15277ce4f22a | Address Redacted | | | | |
| cbc60086-8a76-4c27-9071-13d453e395a€ | Address Redacted | | | | |
| cbc668f5-e497-44f6-97a2-0dc31492587f | Address Redacted | | | | |
| cbc6bf98-6871-403b-958b-c7d8488471f7 | Address Redacted | | | | |
| cbc6d302-4f2b-4904-93ea-17dc8992e169 | Address Redacted | | | | |
| cbc6e569-929f-4b0e-aad8-30372f9c6d5c | Address Redacted | | | | |
| cbc731b2-784d-4660-adb3-fa28117f82be | Address Redacted | | | | |
| cbc732b8-4d30-4b91-b516-6d98d667ae82 | Address Redacted | | | | |
| cbc79f0f-973c-4b3e-b788-9af66560f595 | Address Redacted | | | | |
| cbc7b198-274c-4b82-82e1-beab4a9cb201 | Address Redacted | | | | |
| cbc7ceb7-f244-4282-abcb-bae9a463c09f | Address Redacted | | | | |
| cbc7d362-1c11-4bdb-bdbe-1f650fa0f295 | Address Redacted | | | | |
| cbc81cee-a2ca-41af-952f-3bb975c3d95d | Address Redacted | | | | |
| cbc8310e-4055-4433-963b-34899ebd6e4d | Address Redacted | | | | |
| cbc85259-93ad-46ef-ad20-204b34e16f84 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cbc865aa-6065-4bae-935e-b20727cf0f6 | Address Redacted | | | | |
| cbc875a7-bb23-45c1-8f50-d5cc476b3008 | Address Redacted | | | | |
| cbc8b164-ae67-4a92-80e9-d6611f898b32 | Address Redacted | | | | |
| cbc8b1ca-7dcf-4eae-a6a8-9ea28b4ae726 | Address Redacted | | | | |
| cbc8dab3-4f0b-47f3-adf0-f4087792035d | Address Redacted | | | | |
| cbc90bd5-123e-4b79-a9f4-4101995c9886 | Address Redacted | | | | |
| cbc95844-df5f-4944-a2f8-b4fa9dd20598 | Address Redacted | | | | |
| cbc96034-ff7b-42cf-a0ee-4aab5973d5bf | Address Redacted | | | | |
| cbc9c13a-f4ed-466e-bc23-83cb6f831422 | Address Redacted | | | | |
| cbc9dcf2-b710-4a92-97dc-3eba05b80e31 | Address Redacted | | | | |
| cbc9e1cd-b819-4b6f-a800-0465e96e7d99 | Address Redacted | | | | |
| cbc9eaaa-308e-4fa9-bc85-7261605a527d | Address Redacted | | | | |
| cbc9f37e-edf3-41e3-b5cd-0c03f1828ba7 | Address Redacted | | | | |
| cbca1685-8c6e-4747-84d7-83f005b150ab | Address Redacted | | | | |
| cbca20cf-c54c-40d3-901d-3a09890d9370 | Address Redacted | | | | |
| cbca289b-6916-437e-b316-1210e4568ba1 | Address Redacted | | | | |
| cbca41e1-e594-40b9-958d-d523b780ab68 | Address Redacted | | | | |
| cbca4933-4950-4349-bc37-72d501e9b338 | Address Redacted | | | | |
| cbca583a-9a22-452f-913b-59ebce0a6fe2 | Address Redacted | | | | |
| cbca6dc7-4440-49f1-8576-4378e0b558f3 | Address Redacted | | | | |
| cbca9eee-b55c-4b38-bcf5-8383e1397d91 | Address Redacted | | | | |
| cbcaba58-c960-4da8-b214-958765e53aee | Address Redacted | | | | |
| cbcadd93-cf0b-462d-9e20-637984b766d7 | Address Redacted | | | | |
| cbcae1c4-d922-4644-864e-72675945aa6f | Address Redacted | | | | |
| cbcb0bc3-9f39-4cc9-a44e-6aeea60e3b5f | Address Redacted | | | | |
| cbcb3e6a-52e2-4c13-ae08-1f2eaa32ebd3 | Address Redacted | | | | |
| cbcb7462-b415-44b6-8e5f-b8f22e111b8d | Address Redacted | | | | |
| cbcb74e9-cb14-47e4-89c2-85cd0eff88b1 | Address Redacted | | | | |
| cbcb85c0-4d55-4d35-9264-e266676ca201 | Address Redacted | | | | |
| cbcb96e6-d7ef-4a99-b793-ca59a26ae021 | Address Redacted | | | | |
| cbcba6be-f179-43f3-be85-0de6541330f3 | Address Redacted | | | | |
| cbcbaf35-50c1-4daf-b7d3-97f0f22ea27a | Address Redacted | | | | |
| cbcbb50b-2a30-4b57-8ccb-13e260e1ee09 | Address Redacted | | | | |
| cbcbd593-39ff-4b94-9437-4a28546430de | Address Redacted | | | | |
| cbcbe80d-3df7-4879-ae48-9ff7dc981419 | Address Redacted | | | | |
| cbcbf86c-829a-4ec7-8d4a-b5584ef9dc43 | Address Redacted | | | | |
| cbcbfdf9-64f4-457b-93ed-29d87e072795 | Address Redacted | | | | |
| cbcc21c7-e8bb-4fc3-aa46-5d499b0ff722 | Address Redacted | | | | |
| cbcc25ae-642b-4510-93d6-9269eede5e9a | Address Redacted | | | | |
| cbcc2c5b-b79d-4815-a994-7d91cb354417 | Address Redacted | | | | |
| cbcc34c1-be8a-462c-8c1f-c5aa5eebaaa2 | Address Redacted | | | | |
| cbcc44e8-90ca-4fa6-9065-1d6cda2bcbe3 | Address Redacted | | | | |
| cbcc4ac7-48c0-47f0-846b-4817c9cb466a | Address Redacted | | | | |
| cbcc893c-aa65-453f-a44a-f36c9c524780 | Address Redacted | | | | |
| cbccb789-8575-44f8-8744-fe71ea949638 | Address Redacted | | | | |
| cbccc57e-b45a-4552-8fc0-ed6e609976a9 | Address Redacted | | | | |
| cbccd619-1046-4367-ba58-767b49709ed2 | Address Redacted | | | | |
| cbcd12d5-5612-4a2c-9a6f-5309c2c5f7ef | Address Redacted | | | | |
| cbcd296c-acd3-4eac-b944-88aad84f4cd8 | Address Redacted | | | | |
| cbcd4410-db13-4019-af5e-30351cb8213c | Address Redacted | | | | |
| cbcd6c9b-2990-4cab-b05e-988b757cd442 | Address Redacted | | | | |
| cbcd7686-5505-4936-ab20-c3b4b0e2c0df | Address Redacted | | | | |
| cbcd908c-d920-4bc3-abc2-b2e710401bb1 | Address Redacted | | | | |
| cbcd9428-d773-4a29-868b-4e9eb68a76c3 | Address Redacted | | | | |
| cbcd9f02-a2bb-4436-af83-e9d6550f41b0 | Address Redacted | | | | |
| cbcda607-9751-4a24-8190-d0be4c070008 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cbce1a11-8fd6-4d1f-b752-dbafadfc3ce7 | Address Redacted | | | | |
| cbce1ca3-9dfd-4286-944c-396707103cc8 | Address Redacted | | | | |
| cbce2b62-32e4-4bfd-a6dc-d1e7b8bca74f | Address Redacted | | | | |
| cbce6418-2271-4333-9858-c855ead11b5d | Address Redacted | | | | |
| cbce89fa-c298-4197-bcc9-987265ac151a | Address Redacted | | | | |
| cbce8d79-c563-44a7-bf74-e69576fbabfb | Address Redacted | | | | |
| cbce9db0-7819-4781-8595-e1947e30d1a7 | Address Redacted | | | | |
| cbce9fc3-6a18-47a5-8184-2dcc6b42397b | Address Redacted | | | | |
| cbceb1fe-efd3-4421-a343-4d83bc28f76b | Address Redacted | | | | |
| cbcf0373-005b-473e-8092-bdeed439d5b6 | Address Redacted | | | | |
| cbcf148c-d901-423c-aa62-0ed20b4b7de5 | Address Redacted | | | | |
| cbcf15d0-2853-4b05-abf3-9dea4f230a67 | Address Redacted | | | | |
| cbcf20f1-e392-4c87-b1ec-9548dc8354aa | Address Redacted | | | | |
| cbcf32a6-3a34-4846-9148-0bbb88cdf0bb | Address Redacted | | | | |
| cbcf745c-1267-41a4-b6db-a9c13b4d8677 | Address Redacted | | | | |
| cbcf77b7-d485-42d6-86f1-df60978df7b7 | Address Redacted | | | | |
| cbcf8f5a-7063-43bf-9fe2-0c36f4473c13 | Address Redacted | | | | |
| cbcf95d6-7b9d-429d-b200-b76803eb5861 | Address Redacted | | | | |
| cbcfa990-936a-4a93-8553-15026b3c8b33 | Address Redacted | | | | |
| cbcfb02e-c67e-4901-bb7d-2829db3ca5dc | Address Redacted | | | | |
| cbcfce85-6b79-4da5-9c88-4885b8150933 | Address Redacted | | | | |
| cbcff8df-5ff1-43af-a258-ff7d41066db3 | Address Redacted | | | | |
| cbcffe45-072d-49e9-853d-908b14a7ccdc | Address Redacted | | | | |
| cbd037f2-9691-4dee-a6b5-619a615a8460 | Address Redacted | | | | |
| cbd03c97-4155-495f-b3e6-ad38714d76a5 | Address Redacted | | | | |
| cbd06047-65e3-41ee-8aed-436f749311bc | Address Redacted | | | | |
| cbd08606-2946-4397-b8db-e06c8b538446 | Address Redacted | | | | |
| cbd0b23b-9dea-4af1-a20a-512023f74c5d | Address Redacted | | | | |
| cbd0b7c4-cfd4-458f-987c-ac122a43f51f | Address Redacted | | | | |
| cbd0c337-5151-446a-bd7b-b782a16db4bd | Address Redacted | | | | |
| cbd11898-87d4-4674-b22a-8c0a43848798 | Address Redacted | | | | |
| cbd132fe-a39c-4e5b-8b9b-cc2a2e5a87e6 | Address Redacted | | | | |
| cbd133b5-fb71-4607-862d-59d508d390f4 | Address Redacted | | | | |
| cbd152c8-78ae-42d7-8407-39a62739e0d2 | Address Redacted | | | | |
| cbd1ca02-6e3e-4eb4-a974-59894849cef9 | Address Redacted | | | | |
| cbd25b4a-8228-4d3d-a2a7-588c82390ae4 | Address Redacted | | | | |
| cbd26a44-c18f-41b7-8ca4-d1ddc1648f08 | Address Redacted | | | | |
| cbd29ac6-d92a-4234-a260-172f01c029d0 | Address Redacted | | | | |
| cbd2cf44-647b-487a-8c54-4895a325d39a | Address Redacted | | | | |
| cbd320d2-2b73-4696-9ddd-891d8f756ff5 | Address Redacted | | | | |
| cbd34dfa-c6b4-4918-a02a-668f75a7f8fd | Address Redacted | | | | |
| cbd3992c-7cdd-4271-8f41-7f770606671b | Address Redacted | | | | |
| cbd3be1e-3652-45a8-a788-196b5db2d995 | Address Redacted | | | | |
| cbd3cefe-bdde-4674-83dc-e8f369970c48 | Address Redacted | | | | |
| cbd3cfc7-648b-4c00-8848-174cf3a185ea | Address Redacted | | | | |
| cbd3ee81-79d7-4034-bbd7-fcda2cc3e2e3 | Address Redacted | | | | |
| cbd3f30e-13e9-490d-a449-2fa9eb839e3a | Address Redacted | | | | |
| cbd436a0-9397-41d4-b037-c8a857729c56 | Address Redacted | | | | |
| cbd47919-da63-44b6-ac19-39eaddc83ec8 | Address Redacted | | | | |
| cbd491ba-34ba-4eae-aec1-80a78f49a3d8 | Address Redacted | | | | |
| cbd4b654-3443-4d9d-9c0d-30cab27fc310 | Address Redacted | | | | |
| cbd4c1f5-a168-4b00-8086-d95166633774 | Address Redacted | | | | |
| cbd4e274-bcc5-4d7e-b682-6b8b2444438e | Address Redacted | | | | |
| cbd508e9-9232-4c08-8ebe-68a51abe4b4f | Address Redacted | | | | |
| cbd51d8a-7a33-4631-93d3-a21fef365772 | Address Redacted | | | | |
| cbd583fb-6f4a-468a-ba54-bd997ba7b0e3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cbd5a55d-2d85-4d97-9ab6-c6a0fa488157 | Address Redacted | | | | |
| cbd64bac-c090-4982-b441-2536d5fbd814 | Address Redacted | | | | |
| cbd69289-a8df-46d8-b4dd-f9a1e5960a74 | Address Redacted | | | | |
| cbd6a8c8-da9a-46be-ad48-460a5209e1d6 | Address Redacted | | | | |
| cbd6ad02-0893-445b-8361-5ca602c537e1 | Address Redacted | | | | |
| cbd6d213-a4ce-4244-88de-4e63427d4d96 | Address Redacted | | | | |
| cbd722e2-f9de-4e8d-ba0a-da73db825d3f | Address Redacted | | | | |
| cbd74b8e-5bfc-416f-9280-1f627dcf453a | Address Redacted | | | | |
| cbd75db4-fc59-4d19-917e-46358ca0fdd1 | Address Redacted | | | | |
| cbd75f9a-5f6b-4e2f-bfee-aef7b0c64aba | Address Redacted | | | | |
| cbd76713-89e9-416c-b177-3dec0beb4bdd | Address Redacted | | | | |
| cbd7746d-203a-48ac-8309-0d5c30219281 | Address Redacted | | | | |
| cbd78939-01e6-4bff-b342-b0a600f9a025 | Address Redacted | | | | |
| cbd795f8-4b9f-4ad7-a1b0-9534de24d563 | Address Redacted | | | | |
| cbd7a101-f8f1-41a5-8df2-714ddfcd0619 | Address Redacted | | | | |
| cbd7a63a-2168-40e4-a5a5-217ecfed4fdf | Address Redacted | | | | |
| cbd7abc1-6560-4fb6-8a7e-ddd97f35aa57 | Address Redacted | | | | |
| cbd7c677-758a-43b9-8f13-d4463473f716 | Address Redacted | | | | |
| cbd7fb56-45ef-4577-a398-46f3f5a57548 | Address Redacted | | | | |
| cbd8320c-c7aa-4191-8270-e41cb6570531 | Address Redacted | | | | |
| cbd8364f-39a3-4468-ac48-a87f785a65eb | Address Redacted | | | | |
| cbd840ad-5980-4bdf-8a70-fb4b0e21fda8 | Address Redacted | | | | |
| cbd88170-9609-483a-8963-058c9e2d796b | Address Redacted | | | | |
| cbd88286-2950-4575-ad76-c19bdae9c4e3 | Address Redacted | | | | |
| cbd8976e-c8b5-4d61-ab2a-c95f7b5083d4 | Address Redacted | | | | |
| cbd89af4-4055-40e2-879b-96ef3527d415 | Address Redacted | | | | |
| cbd8afeb-ec64-4328-a34b-2401d662b861 | Address Redacted | | | | |
| cbd8b8af-1b9e-4132-a9f7-96a13bf1ac82 | Address Redacted | | | | |
| cbd92c0e-4a03-49ed-9f40-ab165a7b38c4 | Address Redacted | | | | |
| cbd941a0-8180-41b8-a3ac-29632d81d634 | Address Redacted | | | | |
| cbd949dd-a451-4147-9671-a0affac39918 | Address Redacted | | | | |
| cbd970c3-60bc-4b46-b203-b3d6e1575ca4 | Address Redacted | | | | |
| cbd97816-82d9-4971-a590-47691dba3715 | Address Redacted | | | | |
| cbd9c247-3626-4c4d-9024-94c903a363d4 | Address Redacted | | | | |
| cbd9cbd9-e3f2-42a6-b5c9-7b67665ac6ad | Address Redacted | | | | |
| cbd9f080-0a86-4f2d-ae37-875cf90191bd | Address Redacted | | | | |
| cbda0659-67c2-49de-8527-94b5cb8a3103 | Address Redacted | | | | |
| cbda09d7-f9a9-4fc5-8442-3c50268e5f5e | Address Redacted | | | | |
| cbda3deb-ae9a-4eda-8b91-dc244de57516 | Address Redacted | | | | |
| cbda87e6-e07f-46d3-8ccf-16f409749a62 | Address Redacted | | | | |
| cbdab3da-a95a-4b0a-86ba-75efc2451339 | Address Redacted | | | | |
| cbdab42f-a0e5-4083-8b71-adba531e6a0a | Address Redacted | | | | |
| cbdb031d-a07b-4fc9-a15d-0659233900df | Address Redacted | | | | |
| cbdb0ecd-33e4-471e-a3f7-eff44616c218 | Address Redacted | | | | |
| cbdb12df-d9d8-493f-8cf5-6e3c7f728682 | Address Redacted | | | | |
| cbdb36e1-7504-4351-a393-c5d821b634ab | Address Redacted | | | | |
| cbdb4310-02aa-48eb-b4e2-f0c1020c72de | Address Redacted | | | | |
| cbdb7fd7-682b-4f60-ac27-dd33c61f3858 | Address Redacted | | | | |
| cbdbb366-548c-4b4f-b946-3716a87a785a | Address Redacted | | | | |
| cbdbb4ef-f4ed-4ff3-b246-46472c80d192 | Address Redacted | | | | |
| cbdbc15c-3534-4f27-b0a6-2935e0df883a | Address Redacted | | | | |
| cbdbff75-b13d-47ba-be60-166f226e1c83 | Address Redacted | | | | |
| cbdc0c8b-ded6-4ddc-80b1-3ac12fedd0f1 | Address Redacted | | | | |
| cbdc351b-a769-4a40-a979-e013172b17ec | Address Redacted | | | | |
| cbdc7aee-a059-4517-a6aa-42c0ba008bc0 | Address Redacted | | | | |
| cbdca0e4-13a9-40a7-a1ba-eb57c66da0fa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cbdca1fd-4c6a-4041-ab4a-653a49a1edb8 | Address Redacted | | | | |
| cbdca565-592c-402d-bd63-9733430d6cec | Address Redacted | | | | |
| cbdca880-238c-4927-8615-9bf83674110d | Address Redacted | | | | |
| cbdcaf26-80ea-43f6-9a9b-fa894013c48b | Address Redacted | | | | |
| cbdcc156-9c09-4e57-9af5-b74f71292345 | Address Redacted | | | | |
| cbdccdb3-93b9-4534-be2e-2b82deccb427 | Address Redacted | | | | |
| cbdd0c09-c36e-41d1-8e50-6052901a8a35 | Address Redacted | | | | |
| cbdd69f8-ec8c-4113-ae27-a9ef93836f8f | Address Redacted | | | | |
| cbddadb8-0ddf-4991-9681-6d1b5696db09 | Address Redacted | | | | |
| cbddaed1-56d2-491b-b3a5-3ef0dab15314 | Address Redacted | | | | |
| cbddb0a8-df8e-4367-8372-2b98ce654d8f | Address Redacted | | | | |
| cbddb339-181e-49ab-a79c-01ef80f3d72a | Address Redacted | | | | |
| cbddb451-61a6-4e04-ac42-3acee199cb77 | Address Redacted | | | | |
| cbde040a-f06b-4f7f-aa37-de4404f8134e | Address Redacted | | | | |
| cbdeedd0-d9c3-4277-8b90-86f267c82fa5 | Address Redacted | | | | |
| cbdef6d7-8171-4b6b-ae3a-d7bfaa952122 | Address Redacted | | | | |
| cbdf037a-9b42-4e4d-ab83-7a595f4a1c98 | Address Redacted | | | | |
| cbdf1e2e-78be-4e61-a681-9d0b15f5c6bb | Address Redacted | | | | |
| cbdf1fcb-49ed-4ea5-a99b-a4054123329a | Address Redacted | | | | |
| cbdf2041-8c80-4918-83d7-9e83ee1e0d2a | Address Redacted | | | | |
| cbdf35ea-3d53-403a-8660-1af3ffafb06e | Address Redacted | | | | |
| cbdf71a7-85ae-48ef-8f23-65bf6209dd1f | Address Redacted | | | | |
| cbdf7606-c3f3-4708-8abc-b404023a3d96 | Address Redacted | | | | |
| cbdf813f-eba2-4afa-b40c-325e335202f5 | Address Redacted | | | | |
| cbdf8349-0c02-4144-aa26-2fe3ee154eaa | Address Redacted | | | | |
| cbdf8a8a-7554-4b9b-99a6-a346b742a6b6 | Address Redacted | | | | |
| cbdf923f-9d88-4ded-9d63-9d851d0d990c | Address Redacted | | | | |
| cbdf980b-468a-4bde-a4f8-a2b78b5d995f | Address Redacted | | | | |
| cbdfa291-bea2-49b0-882a-4601353def4e | Address Redacted | | | | |
| cbdfc351-f872-4946-b098-a55b575c78d0 | Address Redacted | | | | |
| cbdfcea7-2108-44fd-b051-4f4f24403802 | Address Redacted | | | | |
| cbdfe8cd-71e9-4efa-a85d-3ac7bd32c05f | Address Redacted | | | | |
| cbe01cbb-dc3c-4f4b-8e94-e8ff59a34a18 | Address Redacted | | | | |
| cbe06090-b17c-4323-b982-9bb6759c9a7e | Address Redacted | | | | |
| cbe098e6-cfe7-4acf-ba46-3ba2334f1517 | Address Redacted | | | | |
| cbe0a1f3-1af1-4595-b03d-1dd3d22defbf | Address Redacted | | | | |
| cbe0a2f8-eefb-4060-a11d-24abae0a33f4 | Address Redacted | | | | |
| cbe0d3d2-9ce2-4867-adf4-479f7e557351 | Address Redacted | | | | |
| cbe0da8e-582a-4272-b8db-e6daa12214a6 | Address Redacted | | | | |
| cbe0efa6-dea3-4e4a-a43d-3a9cb989395d | Address Redacted | | | | |
| cbe124ac-4662-4ab0-8e61-af600eaef9d9 | Address Redacted | | | | |
| cbe12ebb-0da0-4410-9330-5381756e8a3e | Address Redacted | | | | |
| cbe159ce-a2f1-4882-897e-904f7da1be42 | Address Redacted | | | | |
| cbe169be-356b-463c-9a15-ae7976515f53 | Address Redacted | | | | |
| cbe172be-60b0-4dc8-ab50-1645f7ca8b0f | Address Redacted | | | | |
| cbe1ce76-4565-457b-8481-f1e10730964d | Address Redacted | | | | |
| cbe1dc2f-a90e-402b-9fce-171edd8870ed | Address Redacted | | | | |
| cbe1e4fa-0700-4af4-ac79-eed2f6d1d2f2 | Address Redacted | | | | |
| cbe21234-48a1-4a00-aa70-73bd356b50a8 | Address Redacted | | | | |
| cbe21767-7533-4d24-b321-ff6839819595 | Address Redacted | | | | |
| cbe22373-59c6-483e-96d6-bc7720b07a3a | Address Redacted | | | | |
| cbe24343-e816-46da-9765-3bd8937dc342 | Address Redacted | | | | |
| cbe24848-6b31-4eb2-b37a-17c140460add | Address Redacted | | | | |
| cbe24b9c-2167-4803-a4c4-82e122963c44 | Address Redacted | | | | |
| cbe2b0be-5642-4d07-91fc-36af8d7f8a1b | Address Redacted | | | | |
| cbe2b340-8300-4365-b3c4-959cd5e5fea9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cbe2c9a8-9004-414d-8a19-04dbad4f0206 | Address Redacted | | | | |
| cbe2e82f-c5eb-474a-946a-1d96701c87fc | Address Redacted | | | | |
| cbe32cea-6a36-4971-81aa-ea7a2ebd0a52 | Address Redacted | | | | |
| cbe3652d-57d9-498b-a21b-dcbe8e079a13 | Address Redacted | | | | |
| cbe3684d-76ad-45d3-8f81-8ba52c597007 | Address Redacted | | | | |
| cbe3f7ab-18bc-4e67-837c-65c9511d4d17 | Address Redacted | | | | |
| cbe4324e-8388-4f29-874e-2fd7dff82e76 | Address Redacted | | | | |
| cbe43aee-e50c-469c-824a-568ba1ab8a1a | Address Redacted | | | | |
| cbe44370-0e7a-4d28-960b-f0fba971cce8 | Address Redacted | | | | |
| cbe471e0-2c74-423d-8229-4c0321e401a8 | Address Redacted | | | | |
| cbe4c051-589f-44c8-8abb-d81401796fdb | Address Redacted | | | | |
| cbe4d76f-8a48-4a21-9a68-2fb8053a57b9 | Address Redacted | | | | |
| cbe4e65f-ac61-4d70-adc8-d806a486b887 | Address Redacted | | | | |
| cbe52e04-c0c8-4c7a-b149-d01850670186 | Address Redacted | | | | |
| cbe54d04-4721-4c3f-a6d5-86ff5a1d0c1d | Address Redacted | | | | |
| cbe5688c-e097-402a-94fc-64e4cac270c0 | Address Redacted | | | | |
| cbe5bec7-8bb5-414d-9f6d-fda9d98fa518 | Address Redacted | | | | |
| cbe5ea9f-a82d-4af2-952e-b6cb531952ff | Address Redacted | | | | |
| cbe609e4-3bd6-45a8-af8b-cfa1d8d244af | Address Redacted | | | | |
| cbe64377-fdec-4eaf-a300-80057b02f19c | Address Redacted | | | | |
| cbe654a6-623f-4c3b-91b4-bfc7450a7bd4 | Address Redacted | | | | |
| cbe6599a-3fc7-48b4-bd3c-02baf5f83f23 | Address Redacted | | | | |
| cbe66711-8094-44b3-9190-e549399d8a4b | Address Redacted | | | | |
| cbe66a52-cd72-4b37-937c-a8275895c8e3 | Address Redacted | | | | |
| cbe697e5-97ac-4581-9eda-7e013a89a373 | Address Redacted | | | | |
| cbe69be1-cc7e-42e4-bc6b-19a0573300d6 | Address Redacted | | | | |
| cbe6cec3-e6ac-4861-ae71-be74e86c8224 | Address Redacted | | | | |
| cbe6d047-e2df-46a4-ab2c-25625739598d | Address Redacted | | | | |
| cbe6e05e-a578-4da9-a516-ecb85148f76e | Address Redacted | | | | |
| cbe7225c-c811-4381-b861-bbd9f0ff7d46 | Address Redacted | | | | |
| cbe7233e-c7e9-49d5-95a7-d6b46cdb8325 | Address Redacted | | | | |
| cbe740b1-c01f-4dca-bf03-0defb7d914f1 | Address Redacted | | | | |
| cbe753ed-a89e-4934-8232-6e79ae2455f6 | Address Redacted | | | | |
| cbe78dbc-45de-4477-a345-96f25f0fe738 | Address Redacted | | | | |
| cbe7909c-bd28-4e0f-be67-2c2ae8d9c5f0 | Address Redacted | | | | |
| cbe79ca2-25bc-418a-81e0-5810a94c7791 | Address Redacted | | | | |
| cbe7aef7-6f87-4491-a64f-bdfcbcbc2555 | Address Redacted | | | | |
| cbe7b1b9-267d-4c44-9673-01bd34a20916 | Address Redacted | | | | |
| cbe7d373-29c0-49e9-8522-73e5cf946eab | Address Redacted | | | | |
| cbe8328e-a5d5-48c3-ad9f-491578277bdd | Address Redacted | | | | |
| cbe884f8-7901-47e1-9dd1-4ddf83368fa4 | Address Redacted | | | | |
| cbe893d2-763a-49b2-aefb-a8a5c572556b | Address Redacted | | | | |
| cbe8d923-44c7-4b0d-85a9-9e7153f8729f | Address Redacted | | | | |
| cbe8ee3a-1bcf-4b47-ae3c-400586d6c41a | Address Redacted | | | | |
| cbe90489-2d14-42a4-9d50-d2dfe8f50c7d | Address Redacted | | | | |
| cbe92335-77f1-4a90-ab3f-dfe874ebb744 | Address Redacted | | | | |
| cbe96d44-fb96-4767-bdbb-3876c7c2a610 | Address Redacted | | | | |
| cbe9a748-265a-43ea-b51e-ae4b9f885c27 | Address Redacted | | | | |
| cbe9d006-33aa-4b7c-adcc-5fa8c86fe735 | Address Redacted | | | | |
| cbe9db00-772e-4a45-be1c-9ed85526fb66 | Address Redacted | | | | |
| cbe9f549-a459-46df-918e-5131267d4fcf | Address Redacted | | | | |
| cbe9f5e8-2537-45c3-926e-a1271deb8dbd | Address Redacted | | | | |
| cbea1995-0195-4683-b6a4-8b1fdad7d635 | Address Redacted | | | | |
| cbea1e28-c917-401d-8fbe-5fc1ebaa2785 | Address Redacted | | | | |
| cbea2730-d936-450f-95aa-965f2ef1bf20 | Address Redacted | | | | |
| cbea3bc4-0e4e-4e6d-9116-37081efbda34 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cbea5cdf-5414-47e9-b312-3f10678bba8e | Address Redacted | | | | |
| cbea6f19-a6d3-4acc-9464-ad27b78ad3cd | Address Redacted | | | | |
| cbea7d77-1b5a-4dc2-9c59-322e29353e90 | Address Redacted | | | | |
| cbea957d-0721-4b0d-b36e-2128e4abf957 | Address Redacted | | | | |
| cbeaaf72-325d-4887-92e8-9a074dca6dcc | Address Redacted | | | | |
| cbeaaf7d-0000-4178-9494-853c9e4d4d88 | Address Redacted | | | | |
| cbeac0eb-f3de-4f13-a35e-2356a5f5d711 | Address Redacted | | | | |
| cbeac645-6afd-4a7f-9b1d-60126e1b4055 | Address Redacted | | | | |
| cbead652-c015-4ea4-9d29-3dd6c978bcca | Address Redacted | | | | |
| cbeadc85-29aa-46fb-aeb0-66230d3e7bec | Address Redacted | | | | |
| cbeade55-3b4b-44c6-8011-9185b5d0a312 | Address Redacted | | | | |
| cbeb0cd9-2c51-4a13-aa85-f150cf03fb7c | Address Redacted | | | | |
| cbeb12f8-a2a7-4b7b-bd65-46891c3fb1d0 | Address Redacted | | | | |
| cbeb4c43-914c-4986-8c64-56f1b80f13cb | Address Redacted | | | | |
| cbeb778b-c140-4c4b-95bc-7c3cac63c3ea | Address Redacted | | | | |
| cbeb79ad-c13a-4b9b-9908-c993dfd5a4a3 | Address Redacted | | | | |
| cbeb7bea-7c7e-45ae-8cb5-41cb9b759920 | Address Redacted | | | | |
| cbeb82a2-7e9d-4fe3-98fb-cb07467c74b9 | Address Redacted | | | | |
| cbeb8798-ae84-491a-b652-6086a28d136f | Address Redacted | | | | |
| cbebce8b-7da2-4f9e-b423-8a4cd0de1e1e | Address Redacted | | | | |
| cbebe4c2-93aa-4c26-9f41-4d7ba9a7bf3b | Address Redacted | | | | |
| cbebeedf-df26-4782-9588-d6805eb51037 | Address Redacted | | | | |
| cbec58cf-6d5c-40c6-8a57-ed6ce11cc6b1 | Address Redacted | | | | |
| cbec6f1c-5e69-43ea-9612-dfd23d9bb4e9 | Address Redacted | | | | |
| cbec943d-9fb1-426a-81a3-4c07a446f7e4 | Address Redacted | | | | |
| cbec98eb-2d0c-45d3-96c7-f6d7fb81eae0 | Address Redacted | | | | |
| cbeca0c5-3597-4560-8f2b-10f59de005d9 | Address Redacted | | | | |
| cbeca65b-5f52-4829-8feb-1c3dc4a3e51f | Address Redacted | | | | |
| cbecaca1-8940-4335-a301-89bac55cfc9b | Address Redacted | | | | |
| cbecb239-db5b-4f20-90e6-c805305abe5f | Address Redacted | | | | |
| cbecb5ae-461d-4615-8b4c-a329fd25a9e5 | Address Redacted | | | | |
| cbecd86e-bb9f-49c0-a007-3db83f5ac24e | Address Redacted | | | | |
| cbed069b-5a0f-408c-9b85-71018a2f60eb | Address Redacted | | | | |
| cbed078e-8dbf-499e-9d11-c9be405ff7c4 | Address Redacted | | | | |
| cbed1f10-a8ff-4c89-9863-8694a1f01c93 | Address Redacted | | | | |
| cbed3a7c-e8ce-49a9-a19f-527c5363b40e | Address Redacted | | | | |
| cbed82e6-0487-42db-8142-86187a3b1243 | Address Redacted | | | | |
| cbed8f8b-3d12-4727-9172-edf637b1d83a | Address Redacted | | | | |
| cbed99cf-6f1e-4176-af80-71025745efbb | Address Redacted | | | | |
| cbeda9b2-a011-44ad-8c5e-eb5e735a5b7e | Address Redacted | | | | |
| cbedbd2c-7680-465c-ae1e-3bdf63e57ae5 | Address Redacted | | | | |
| cbedc1c3-115e-46ac-ad30-0da206c8299b | Address Redacted | | | | |
| cbedd471-8009-416e-9fa4-c9093a65410d | Address Redacted | | | | |
| cbee170a-0d66-4c15-a358-f5bf0b513556 | Address Redacted | | | | |
| cbee32f9-5659-4aef-ac84-d8dba573b882 | Address Redacted | | | | |
| cbee3cd3-3fbb-4369-bc20-dbb440f6c30b | Address Redacted | | | | |
| cbee4986-b0b8-44b2-93a8-f0f50500fc6f | Address Redacted | | | | |
| cbee9404-281a-495b-b9f0-6cd5c2b9710d | Address Redacted | | | | |
| cbeea2ae-316d-4b52-b50d-e999b8ef1acf | Address Redacted | | | | |
| cbeeaa29-d80d-43e1-b7c2-c5bdfb0cb9cf | Address Redacted | | | | |
| cbeeae1f-9545-4c2e-9f96-a9f0f41b943e | Address Redacted | | | | |
| cbeec922-f804-4028-a8c4-c35602b94ee9 | Address Redacted | | | | |
| cbeecc1a-f55c-46f4-b8ab-ffc825a93a07 | Address Redacted | Page 8111 of 10184 | | | |
| cbeef2d7-9378-4e77-8571-f1c8fbcba34d | Address Redacted | | | | |
| cbeef971-082a-404d-9007-08be7c958132 | Address Redacted | | | | |
| cbeefb82-7a06-49d8-9375-797d851bafb1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| cbef010c-8b4e-474b-9f05-99ed487d19d5 | Address Redacted | | | | |
| cbef3292-752c-41b6-95ec-f0c55c624bd2 | Address Redacted | | | | |
| cbef411e-2f2d-4c53-8284-14058765b6a3 | Address Redacted | | | | |
| cbef7ecf-35ae-4d00-90c4-16d97f3f11f1 | Address Redacted | | | | |
| cbef9774-9839-46d5-8d37-ce56126d8a7c | Address Redacted | | | | |
| cbef99d3-3daa-482a-99b6-3d9745e97cal | Address Redacted | | | | |
| cbef9eb9-4ad1-4b64-802f-7b0f79232d8e | Address Redacted | | | | |
| cbefa015-3b2c-4540-9918-8575f9b8033e | Address Redacted | | | | |
| cbefcce0-4d88-4e4a-88b3-d582ccd8b62c | Address Redacted | | | | |
| cbefecb6-a2de-4104-9855-73372bbf766c | Address Redacted | | | | |
| cbeff3a0-0420-4411-ba60-3a8aaf34de21 | Address Redacted | | | | |
| cbf01183-6edb-46d6-8318-21a5b372c4ab | Address Redacted | | | | |
| cbf01a01-f683-4a7c-bd3a-0b20fe7c9764 | Address Redacted | | | | |
| cbf034eb-d563-4c6a-b9df-16a02bd5e938 | Address Redacted | | | | |
| cbf040d6-cdbb-41cc-83e8-9eaf85fb9a0b | Address Redacted | | | | |
| cbf07853-c3b4-406d-9970-ecaaec6c93e4 | Address Redacted | | | | |
| cbf0e376-e30b-49aa-b5c2-769d6a0f99be | Address Redacted | | | | |
| cbf0e5ea-7456-42a0-819f-72f15b4a71ec | Address Redacted | | | | |
| cbf0fd9b-055a-40f2-9707-10528e38ab31 | Address Redacted | | | | |
| cbf135ad-8210-4d8a-8eb3-b121003c09ce | Address Redacted | | | | |
| cbf13e49-43f8-4c52-9e50-3e42fb57289a | Address Redacted | | | | |
| cbf1463d-f572-47d5-a2bc-e93a13b71cf5 | Address Redacted | | | | |
| cbf14a47-3156-4c76-9be6-2a0c3b3d747b | Address Redacted | | | | |
| cbf16c1f-5890-4085-bc9e-4137ccd1ce15 | Address Redacted | | | | |
| cbf1afb4-b7f4-47a2-b97b-820d8c44dd77 | Address Redacted | | | | |
| cbf1b58b-48f2-46f9-af4c-d37b7a5241b1 | Address Redacted | | | | |
| cbf1bb7f-e248-4d66-bc18-3ee90eb8e550 | Address Redacted | | | | |
| cbf1ebf6-c856-4bdc-83a9-ee240d278986 | Address Redacted | | | | |
| cbf217d0-61b6-46c8-ba96-777a8e5b1acc | Address Redacted | | | | |
| cbf21d89-6f08-4a8f-91a2-9db6b83b5aec | Address Redacted | | | | |
| cbf232d6-f0b3-41f0-9e81-d32e3bd4514b | Address Redacted | | | | |
| cbf24760-be75-4cf5-9750-62fb2a8c50cd | Address Redacted | | | | |
| cbf26b29-2d9d-4d3b-b3c9-066da4299512 | Address Redacted | | | | |
| cbf299cf-7925-42f6-a715-dc0700e1faca | Address Redacted | | | | |
| cbf2b940-80b9-49ee-b585-6fa977415689 | Address Redacted | | | | |
| cbf2bda0-1f86-42f6-81ba-c7f3354619b1 | Address Redacted | | | | |
| cbf2c9e2-013e-40d1-ba36-c5644b8af1c4 | Address Redacted | | | | |
| cbf2d27c-7333-41c5-8aee-9ae21362535f | Address Redacted | | | | |
| cbf2f3fd-ec93-49be-9071-a275fb35e455 | Address Redacted | | | | |
| cbf3128c-7475-49e9-911e-27da7093f66a | Address Redacted | | | | |
| cbf31a39-b714-448d-a012-345e5eff7ac7 | Address Redacted | | | | |
| cbf31dfd-118e-41b0-93ce-419b60ad81ad | Address Redacted | | | | |
| cbf3242f-2452-4453-ba2c-fac32f78f731 | Address Redacted | | | | |
| cbf33053-c420-4327-8089-ecf9c823d012 | Address Redacted | | | | |
| cbf37be0-24d4-48e6-9925-0502dd4c5930 | Address Redacted | | | | |
| cbf38ad3-1af0-461c-8699-71fc267c2a19 | Address Redacted | | | | |
| cbf38c08-8079-420b-aa11-e73fc0873cd5 | Address Redacted | | | | |
| cbf38eb6-3eda-43bb-9ae2-fdb2b01756f7 | Address Redacted | | | | |
| cbf3b041-19c4-46da-bab8-db1d0c752a03 | Address Redacted | | | | |
| cbf3d70c-e2c7-468a-8c00-1a1a368bb586 | Address Redacted | | | | |
| cbf3dcf7-44b2-4f53-a433-21985419e295 | Address Redacted | | | | |
| cbf3f980-ff51-4a19-aa86-f01321d97e8f | Address Redacted | | | | |
| cbf40008-cd2d-4f55-a5c5-3dc724dca8db | Address Redacted | | | | |
| cbf418c7-276e-464e-8fa2-c8fe0bc05409 | Address Redacted | | | | |
| cbf464fd-5f90-49d5-857b-78adbedc904d | Address Redacted | | | | |
| cbf49f4e-06b7-4795-bfaf-f5ccff41aba1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cbf4aec4-19fa-4443-86fb-cf67bdf6c116 | Address Redacted | | | | |
| cbf4c8cd-3f4f-4c0a-b237-c2cec82bdaec | Address Redacted | | | | |
| cbf4e1e1-2484-4da0-84d0-e75faa60a6a4 | Address Redacted | | | | |
| cbf4e56e-b93d-4672-8afa-173a945e6553 | Address Redacted | | | | |
| cbf4ed24-7f97-40d8-b991-38bf777b4273 | Address Redacted | | | | |
| cbf4fd1f-0af3-4d73-86e2-682d3ea1f5ca | Address Redacted | | | | |
| cbf510c4-efd0-4689-b03e-85fcab492953 | Address Redacted | | | | |
| cbf516f8-9534-46cd-b698-6605ae2926cf | Address Redacted | | | | |
| cbf52aea-73fb-4803-9ef4-3ef4b45c342d | Address Redacted | | | | |
| cbf53301-4d8d-4578-80cb-a1bd431a788b | Address Redacted | | | | |
| cbf53347-a45f-45fc-8d8b-55785992bef4 | Address Redacted | | | | |
| cbf542cc-00e0-4a65-bb5a-f26fd27339ba | Address Redacted | | | | |
| cbf588c4-3fd8-40d2-911e-c68029635bba | Address Redacted | | | | |
| cbf5aa58-1359-476d-ae6a-36e02099e1c8 | Address Redacted | | | | |
| cbf5e53a-9256-4b77-931a-3f1633b8b18a | Address Redacted | | | | |
| cbf5f9a1-3090-417f-a1bf-5da2390e1264 | Address Redacted | | | | |
| cbf61d60-a614-452a-843a-e1b82eebb6b1 | Address Redacted | | | | |
| cbf63ef0-7ca5-4f8e-b165-ce802548415c | Address Redacted | | | | |
| cbf650ed-8cd1-4b3b-ad11-c20830df11ec | Address Redacted | | | | |
| cbf668e3-4f96-40f3-8fa8-357512d13137 | Address Redacted | | | | |
| cbf67996-933e-40a8-80bf-ac43bb5d37d0 | Address Redacted | | | | |
| cbf6a285-e72f-4090-a504-c64c28aca425 | Address Redacted | | | | |
| cbf6e5aa-186a-482d-9e74-482948b15ba8 | Address Redacted | | | | |
| cbf70f9a-1b5f-4a6e-9970-b1ccf7fb786c | Address Redacted | | | | |
| cbf71db7-ffad-4dc5-984a-22f1a9d83a7e | Address Redacted | | | | |
| cbf74e10-7273-48a9-8b40-426708c30c71 | Address Redacted | | | | |
| cbf76057-36bd-4d25-9bb1-36d1f787b3b1 | Address Redacted | | | | |
| cbf764f3-a06d-46fd-894c-d0ba0f754799 | Address Redacted | | | | |
| cbf78735-93a1-4ad1-8e8f-66887baefabc | Address Redacted | | | | |
| cbf795f8-90ba-42c3-9f95-bd1881dccce8 | Address Redacted | | | | |
| cbf7b6f8-2e66-494e-b54e-20230e166e86 | Address Redacted | | | | |
| cbf7cbcc-aefb-439a-8409-9d73296ddfc8 | Address Redacted | | | | |
| cbf7d1ff-0d8d-4479-b0fd-e2aa3e31631f | Address Redacted | | | | |
| cbf7e1e7-2cb8-427c-b151-39598cbf9783 | Address Redacted | | | | |
| cbf7e77c-a04d-40d4-9f9a-452ebd057ffa | Address Redacted | | | | |
| cbf7e79c-c20b-4b60-94cb-b7dc5f5eb34c | Address Redacted | | | | |
| cbf816bb-e9ab-424f-8890-5e5f521de6fe | Address Redacted | | | | |
| cbf818e2-8ebe-4314-a503-2b6a1f6b84bf | Address Redacted | | | | |
| cbf8220a-5b1f-4768-b5ba-7de125c74e5e | Address Redacted | | | | |
| cbf8241a-fa9b-41bc-b87c-a9c18e9993d7 | Address Redacted | | | | |
| cbf84022-96f0-4cf2-89ed-6e1dc56206b8 | Address Redacted | | | | |
| cbf84b40-96b5-42ed-9e23-7d754de510d7 | Address Redacted | | | | |
| cbf86ad9-4d5e-4361-be3d-ea8660f59dfc | Address Redacted | | | | |
| cbf8cffc-67fc-4e07-82d2-2cd42041a24b | Address Redacted | | | | |
| cbf90389-0905-47f0-a228-e44d99af6da1 | Address Redacted | | | | |
| cbf949f1-2a1e-4d57-8d17-98391f444c06 | Address Redacted | | | | |
| cbf966a2-57cd-432e-b35b-774f353731ac | Address Redacted | | | | |
| cbf96f6a-d74c-4beb-9b02-708c9e6ffce5 | Address Redacted | | | | |
| cbf98452-7ef8-4d2d-9cbf-f8505b7b11c6 | Address Redacted | | | | |
| cbf99134-2e73-4e81-bef1-36314d6ac6aa | Address Redacted | | | | |
| cbf9954b-fe44-4120-8695-6778a3ee2ecf | Address Redacted | | | | |
| cbf9810-55b9-4390-8aef-8b43a46f26d5 | Address Redacted | | | | |
| cbf9afaf-960b-490e-b000-e57b389dbfaa | Address Redacted | | | | |
| cbf9bfac-13a0-41c7-902f-2024cf623341 | Address Redacted | | | | |
| cbf9cfdd-d123-4851-867e-48918834b3e8 | Address Redacted | | | | |
| cbfa0793-bea3-461e-91a1-2391a42d5751 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cbfa1234-68ed-4de0-ab59-54617d1c14b1 | Address Redacted | | | | |
| cbfa236a-dab8-44c2-8e4d-f7511c8a3227 | Address Redacted | | | | |
| cbfa3023-04d5-45ec-be20-865101375763 | Address Redacted | | | | |
| cbfa54f0-20b0-4c2a-b283-78a5d6eef069 | Address Redacted | | | | |
| cbfa768a-653b-46b1-8f0b-66f2bdcbd1ee | Address Redacted | | | | |
| cbfa826c-ee14-42a6-985f-eea32fcd973c | Address Redacted | | | | |
| cbfa99ae-a8ad-4afd-8ad4-cffdfc187aee | Address Redacted | | | | |
| cbfa9e84-9493-4c43-b804-a8ce4991b0f4 | Address Redacted | | | | |
| cbfaa42d-6074-492c-9d25-514a17894cac | Address Redacted | | | | |
| cbfabb31-78d0-4323-95b0-cea66836859e | Address Redacted | | | | |
| cbfaf1d8-ff44-4caa-9a7a-914c3554d0dd | Address Redacted | | | | |
| cbfb0a3a-58bc-451f-93be-e0d3299d4ece | Address Redacted | | | | |
| cbfb989d-585e-44e4-8ac8-4a77019165c0 | Address Redacted | | | | |
| cbfb9a4c-1dce-4fd5-83c1-eb1bbdd86b33 | Address Redacted | | | | |
| cbfb9fcf-66a5-405d-853d-95d6835018b2 | Address Redacted | | | | |
| cbfba070-62f2-4db8-b7ab-2c4799506b3c | Address Redacted | | | | |
| cbfbcb8d-a000-4fb2-810b-c4cf0ade4607 | Address Redacted | | | | |
| cbfbe3fe-ecfa-4948-a8be-eec85e3cceb0 | Address Redacted | | | | |
| cbfbfaee-44e3-455b-b0bc-261abec1c65b | Address Redacted | | | | |
| cbfc08f0-09c2-4579-8b88-da798a74f8b3 | Address Redacted | | | | |
| cbfc1304-c3e5-4b1e-af2a-b2b49ab703a5 | Address Redacted | | | | |
| cbfc24a2-a001-4d5f-857a-a86744fcf7e1 | Address Redacted | | | | |
| cbfc6243-bc37-4b1d-8eed-1217776bad7d | Address Redacted | | | | |
| cbfca533-f070-4e87-ba85-41495b123833 | Address Redacted | | | | |
| cbfcb697-fed2-4a28-9387-b2d535ce150f | Address Redacted | | | | |
| cbfcb7a3-d612-4770-9578-a9ec4009d546 | Address Redacted | | | | |
| cbfcccc1-e3fe-4065-89dc-0f28a3853875 | Address Redacted | | | | |
| cbfcf3d8-7d96-490d-8e1e-7e2ec5692848 | Address Redacted | | | | |
| cbfd3299-95a1-4fa2-bccb-86101cf7684b | Address Redacted | | | | |
| cbfd511d-e03c-45e7-9b3e-81cca1b0bb63 | Address Redacted | | | | |
| cbfd76f3-2ae1-406f-89d3-0b47fa6cfd92 | Address Redacted | | | | |
| cbfdac7c-8199-4d49-87bf-e72eabbb149e | Address Redacted | | | | |
| cbfdbc4e-f146-48cc-a52c-463978c4ec04 | Address Redacted | | | | |
| cbfde45e-2d20-4b27-be02-ea3242db28b2 | Address Redacted | | | | |
| cbfe0365-3162-4296-9e59-83aaa596894 | Address Redacted | | | | |
| cbfe0590-146c-4b51-9453-c636ceb51b58 | Address Redacted | | | | |
| cbfe0a86-ccfe-42d7-9715-3915f6d171f1 | Address Redacted | | | | |
| cbfe1760-8f80-4fa4-92c5-a6ea3a6d8ff2 | Address Redacted | | | | |
| cbfe5afd-9c18-4b45-9367-9dbbbb2c57bc | Address Redacted | | | | |
| cbfe6804-0bde-4fac-bb99-e9b16b34f26b | Address Redacted | | | | |
| cbfe8d5a-e18e-40df-9d5a-9ec17088018f | Address Redacted | | | | |
| cbfe9934-6c78-4f3f-9629-aceca9e7944d | Address Redacted | | | | |
| cbfe9c54-1830-4e91-b29b-4466c131baa4 | Address Redacted | | | | |
| cbfeaf32-dba7-4bb4-a011-c0987a98e86C | Address Redacted | | | | |
| cbfebb33-81fc-40aa-b85f-868abf678ac6 | Address Redacted | | | | |
| cbfed35f-cf3a-4e6e-a48d-48ebdf0b8267 | Address Redacted | | | | |
| cbfed372-3b5a-4ba1-89f4-f931863d91bf | Address Redacted | | | | |
| cbfee333-7d95-4e46-877f-43b46b947fe0 | Address Redacted | | | | |
| cbfef3ea-de1c-438f-8606-ebac06e79971 | Address Redacted | | | | |
| cbff2708-ee89-4eb1-a333-37f9363b6609 | Address Redacted | | | | |
| cbff2792-e929-4742-8ba7-6baf6d6404ef | Address Redacted | | | | |
| cbff33c4-d0ec-46cc-825a-c0f19d4a9931 | Address Redacted | | | | |
| cbff46b7-ae6d-404b-a9e2-148063108d32 | Address Redacted | | | | |
| cbff4cb2-70c3-4b2e-8fe2-45e2750f81d0 | Address Redacted | | | | |
| cbff4ed3-a6c3-45e1-9771-1d8500cf959e | Address Redacted | | | | |
| cbff7083-a187-48fa-9fab-19291ee07835 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cbff81ac-ca68-4277-824a-5f5a0e17a5d9 | Address Redacted | | | | |
| cbff8e15-6ebf-4447-b4a6-f64bbf7a8883 | Address Redacted | | | | |
| cbffafad-c52e-4043-80ec-1a5c63118936 | Address Redacted | | | | |
| cbffb6ea-3c15-477a-b07a-2aa343ca64b1 | Address Redacted | | | | |
| cc000bd1-e3b3-484d-b9a4-ff75063c61dc | Address Redacted | | | | |
| cc0015ff-bac3-47b1-b229-1a11dd0d10dc | Address Redacted | | | | |
| cc001d8a-0929-4547-aed9-473de949bd1d | Address Redacted | | | | |
| cc0043e1-7e41-423c-b8f9-4a4d78df529f | Address Redacted | | | | |
| cc005f4b-8a26-4173-b1e5-0c48dec9dbd9 | Address Redacted | | | | |
| cc008b9c-e0ee-43f3-927f-0db2a0e0af5f | Address Redacted | | | | |
| cc00a0e2-bd07-4087-a659-6728e94954a1 | Address Redacted | | | | |
| cc00dd29-4d14-4f22-af16-b292a5be0c6c | Address Redacted | | | | |
| cc010082-eec0-4d99-93eb-58b956876982 | Address Redacted | | | | |
| cc0101fe-efd0-4e98-ab15-8447f59343a5 | Address Redacted | | | | |
| cc01032f-1aaa-41b6-97e6-a802803f52cc | Address Redacted | | | | |
| cc01091b-70a1-454f-8a9a-0693d7e421a1 | Address Redacted | | | | |
| cc01539c-bd2d-48c8-b034-766e9d8b7c5e | Address Redacted | | | | |
| cc017147-248a-4f3a-bd2b-1de16ff8b105 | Address Redacted | | | | |
| cc0172e8-4c3f-476e-8843-a9d50181c21a | Address Redacted | | | | |
| cc019d8c-12dd-44fe-93e8-7c841402a8a0 | Address Redacted | | | | |
| cc01a8a7-524f-43de-a60c-9cee9f44e19e | Address Redacted | | | | |
| cc01b69e-2ec7-463b-a16d-225cc0631485 | Address Redacted | | | | |
| cc020f0c-6bb4-48cd-9de4-97eac3d27eef | Address Redacted | | | | |
| cc0211da-9a5e-4865-9e5c-72df5ad114e7 | Address Redacted | | | | |
| cc0230d2-c64c-46a8-9026-46588765a534 | Address Redacted | | | | |
| cc0267eb-9933-4331-82df-8545b9cbee5b | Address Redacted | | | | |
| cc02bca1-e67d-4bf3-a694-f3d54f4c14e4 | Address Redacted | | | | |
| cc032cd5-5d27-4550-9023-198b945c19e7 | Address Redacted | | | | |
| cc032ce4-d2b8-40ab-8fc6-4db98e7f1939 | Address Redacted | | | | |
| cc032e41-f267-46b9-90aa-dcd444abbdcc | Address Redacted | | | | |
| cc03303c-3e39-4fb1-ab5d-0fb37a5b3fe3 | Address Redacted | | | | |
| cc034ac9-fdc0-4c34-9daa-77c9c2eb5a33 | Address Redacted | | | | |
| cc035d68-c3d7-4d7b-bdd2-8a4b6103eb83 | Address Redacted | | | | |
| cc0365db-e4ba-4e7c-bf95-96780a87768f | Address Redacted | | | | |
| cc0368c3-c8bb-44d2-a974-f4495e083ea6 | Address Redacted | | | | |
| cc03b01e-a43e-47f0-9c05-66ac40f9ee95 | Address Redacted | | | | |
| cc03c4be-262d-4bcc-be01-96ca7e46c588 | Address Redacted | | | | |
| cc040880-f443-445d-8962-851c24e71e0e | Address Redacted | | | | |
| cc040e8b-f349-478c-b0ed-c07b5396ee55 | Address Redacted | | | | |
| cc041443-2695-4043-86cb-611aef4a479b | Address Redacted | | | | |
| cc049649-9f96-4094-b41c-ec8740bd03be | Address Redacted | | | | |
| cc04b8e1-0367-4a5d-99d9-d9d779cde963 | Address Redacted | | | | |
| cc04bf3f-2d18-4ee5-9dfd-5110115a439b | Address Redacted | | | | |
| cc04f640-a2a2-4609-bd48-0fdce70578e5 | Address Redacted | | | | |
| cc04fbed-66a8-49b4-8a64-fe99bd25d890 | Address Redacted | | | | |
| cc050b49-f7ad-411e-91bc-4c8366cff8c8 | Address Redacted | | | | |
| cc053a1e-432d-4879-81f7-febab295e40f | Address Redacted | | | | |
| cc058aa4-4eb4-4543-8e31-f3a11a271931 | Address Redacted | | | | |
| cc05e981-851b-4029-8daa-dd4e19e37632 | Address Redacted | | | | |
| cc05f274-dadd-4181-a0d4-777d9e00d304 | Address Redacted | | | | |
| cc0605cd-c22a-4e7a-92ca-8b8a28fe291d | Address Redacted | | | | |
| cc0610d0-de94-46e7-9ec1-aa95473f88d1 | Address Redacted | | | | |
| cc0624d6-79e1-43ed-88b5-98617d103652 | Address Redacted | | | | |
| cc062602-8816-489e-a3f6-bc93d4e7402d | Address Redacted | | | | |
| cc064555-4d3b-4b6b-9f2e-bcd6a9c97df9 | Address Redacted | | | | |
| cc068182-737e-465e-aee9-0a870f229fc8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cc069214-a78c-4933-b930-0c3e945b6c63 | Address Redacted | | | | |
| cc06d41b-b85e-47b7-86fb-5d81911ba591 | Address Redacted | | | | |
| cc06db5c-3344-4cec-b367-5b6a8308c335 | Address Redacted | | | | |
| cc0734f7-4fb3-4d40-96f0-ad6b0ab660a5 | Address Redacted | | | | |
| cc074394-bd44-40cb-b889-273269f67f72 | Address Redacted | | | | |
| cc074b73-cdcb-4e40-85f2-17b363a36cfc | Address Redacted | | | | |
| cc079591-a76f-4c41-952f-460469ea0fde | Address Redacted | | | | |
| cc07a93f-670e-4194-8309-159c48f13d62 | Address Redacted | | | | |
| cc07fa50-e94e-4f82-9d27-4ed5cb6db074 | Address Redacted | | | | |
| cc080a0e-4d80-483b-baeb-7cf7e751a24c | Address Redacted | | | | |
| cc0813af-e2d7-4f43-a9e2-7e80e628f9ef | Address Redacted | | | | |
| cc081c84-6079-4f10-ac77-6a4a09a35b40 | Address Redacted | | | | |
| cc086597-a79e-4fc7-af84-9ba49bece2b2 | Address Redacted | | | | |
| cc087bde-8644-423b-8c46-90ac829e69cc | Address Redacted | | | | |
| cc08bac3-088d-4121-a03e-85afce9e0eae | Address Redacted | | | | |
| cc08db14-c82c-40ec-bf96-6834cff58275 | Address Redacted | | | | |
| cc08eee6-0054-44db-9718-cf8c03971f95 | Address Redacted | | | | |
| cc08f87f-d882-4183-8187-748197bc3329 | Address Redacted | | | | |
| cc090a98-1509-461e-ab26-3b0c1adec5a4 | Address Redacted | | | | |
| cc096b2e-3fff-41c2-a5d7-034ba90779cc | Address Redacted | | | | |
| cc09965a-e30a-4d68-85b1-6cbd9c5a8c02 | Address Redacted | | | | |
| cc09cb64-7c73-4339-9a13-1f436e5deb8f | Address Redacted | | | | |
| cc09f6c4-ec93-4860-9074-d43f03092551 | Address Redacted | | | | |
| cc09fdf8-9efb-496e-8402-08aa0f2f6267 | Address Redacted | | | | |
| cc0a0f3b-0f46-4829-b798-2f5e59d00d67 | Address Redacted | | | | |
| cc0a2b55-a6dd-45d4-abba-d8c4aa686dd1 | Address Redacted | | | | |
| cc0a3068-6ded-4904-8a7a-d9eb0a255c77 | Address Redacted | | | | |
| cc0a9bed-0acc-4e59-bb15-a9c3e6c090f4 | Address Redacted | | | | |
| cc0aabb8-1f9a-4253-b64b-ad83f95c9ec4 | Address Redacted | | | | |
| cc0ab9e1-a3e9-4c5d-a595-174a0683565d | Address Redacted | | | | |
| cc0acbb2-1877-40d5-b554-e500505100ae | Address Redacted | | | | |
| cc0ad596-c351-485e-bf64-0be38a98b93d | Address Redacted | | | | |
| cc0ad836-2faf-49d9-ae58-9aaf441e44a5 | Address Redacted | | | | |
| cc0ae6de-afa4-484d-9b99-304abf8ae8d0 | Address Redacted | | | | |
| cc0af7dc-c697-4e24-8252-f34503a03b2c | Address Redacted | | | | |
| cc0b0b5f-538b-42bc-91be-3b0e1fc2677e | Address Redacted | | | | |
| cc0b0e36-1466-4694-b463-f1be181ea53e | Address Redacted | | | | |
| cc0b1fcb-7332-4f9f-a6f2-96d07bca8ad1 | Address Redacted | | | | |
| cc0ba151-dc99-47c4-aedb-2b6b1cdad37a | Address Redacted | | | | |
| cc0ba970-dedc-412f-967a-7a5b28e20813 | Address Redacted | | | | |
| cc0bb250-7786-49e9-b04e-73c8fe68f0a9 | Address Redacted | | | | |
| cc0bc05c-59eb-4f0e-a0ab-a72678448dd0 | Address Redacted | | | | |
| cc0c046c-2aa9-46a2-9933-e1ae9234a885 | Address Redacted | | | | |
| cc0c3fd4-9d42-45f4-8ce8-8bfd7dbc5d88 | Address Redacted | | | | |
| cc0c4793-5af9-4277-b84a-da2252476a99 | Address Redacted | | | | |
| cc0c97b1-20db-4c56-a1af-1c4bc5041743 | Address Redacted | | | | |
| cc0cb000-e768-4b35-92a6-b1a978314ae7 | Address Redacted | | | | |
| cc0d63cf-2210-41c9-8881-760538428462 | Address Redacted | | | | |
| cc0d8a9b-321f-47b2-933f-faa4c5fe6a75 | Address Redacted | | | | |
| cc0dc067-c376-4919-b61c-0303e3c714a2 | Address Redacted | | | | |
| cc0dcb07-73e1-410f-bdfa-b42781741177 | Address Redacted | | | | |
| cc0e0f78-543a-4b06-afdc-6f7570f02591 | Address Redacted | | | | |
| cc0e1dd8-bf2b-40b4-bc86-02e78117a39c | Address Redacted | | | | |
| cc0e2f1a-8c4d-48fe-84a7-21bd9de8b77f | Address Redacted | | | | |
| cc0e38cb-9da4-4b98-860a-b7357d8642c1 | Address Redacted | | | | |
| cc0e472c-c1fa-473a-9c13-553af20894b8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| cc0e7ef6-6d48-40b6-8e67-767283550dcd | Address Redacted | | | | |
| cc0ea841-02ff-4170-94b3-7152e5ab1593 | Address Redacted | | | | |
| cc0eb0a4-9414-4597-9c8f-8f8963de2e2d | Address Redacted | | | | |
| cc0f34d2-e429-42b6-9d07-dfb962183527 | Address Redacted | | | | |
| cc0f3e0b-c2f3-4948-a1c5-8454e4b667f2 | Address Redacted | | | | |
| cc0f459b-d352-40d7-822a-be7a750ce91b | Address Redacted | | | | |
| cc0f6e67-3c47-4c78-baac-d03b62ddd258 | Address Redacted | | | | |
| cc0f8c0b-807a-4f43-897a-fe1aa52e6018 | Address Redacted | | | | |
| cc0f9f66-c8df-4ec0-b2ac-521ead2f5666 | Address Redacted | | | | |
| cc0fb304-d959-499d-9e74-aa5e1fb9bce2 | Address Redacted | | | | |
| cc0febd3-99e7-4738-90d0-3039984200ef | Address Redacted | | | | |
| cc10488b-78a6-4e31-8072-3ceaddd88f83 | Address Redacted | | | | |
| cc10b4f1-07f2-4900-a59d-efece3c5625f | Address Redacted | | | | |
| cc11520d-1f08-4d26-bc80-43f8c4176838 | Address Redacted | | | | |
| cc116d68-b3f0-450e-9e35-c380f8938379 | Address Redacted | | | | |
| cc11b597-7cc1-4a1c-8fc9-0dda25f31c90 | Address Redacted | | | | |
| cc11bdf5-93f2-4773-b23c-01e757ec6191 | Address Redacted | | | | |
| cc11cc0a-96f4-4ed4-b04b-a9f13e761a48 | Address Redacted | | | | |
| cc122bc0-aec8-4087-88f4-973154d4c810 | Address Redacted | | | | |
| cc126675-d8eb-4d0a-8fe6-0a5458c74147 | Address Redacted | | | | |
| cc126e2d-9139-420c-94a2-935aaaa120d6 | Address Redacted | | | | |
| cc1275aa-9059-4ed3-9558-988a1c8c863b | Address Redacted | | | | |
| cc1285bc-fa9c-4524-9e0d-da879f06ded4 | Address Redacted | | | | |
| cc12c4fb-b926-4855-a4fb-887d4f921882 | Address Redacted | | | | |
| cc12ceae-6ae9-4b80-9714-ce4cbc221513 | Address Redacted | | | | |
| cc12fdd7-d3de-4893-8788-5ed1003ded3c | Address Redacted | | | | |
| cc1366b5-259d-4a9a-bea0-e09f918d486f | Address Redacted | | | | |
| cc1395fd-07d2-4b6d-98c7-d6a077c74d05 | Address Redacted | | | | |
| cc13a0b6-2a3f-47a8-90b0-0454fbf5dde6 | Address Redacted | | | | |
| cc13bda4-56aa-42c4-954a-cad7ca4e69e5 | Address Redacted | | | | |
| cc13c043-8f0a-4dfb-ba6d-f89e42aea1b2 | Address Redacted | | | | |
| cc13e098-9ea5-4a90-b0ea-752c9e5d4c1c | Address Redacted | | | | |
| cc13eeaa-cf35-4e9c-88d7-434d01cdae1f | Address Redacted | | | | |
| cc140543-7b1d-46e8-aa8e-5d123d3635d4 | Address Redacted | | | | |
| cc1440de-befa-495d-bd42-bb682a152574 | Address Redacted | | | | |
| cc144873-4c93-4c06-bb80-7f7326a7eee5 | Address Redacted | | | | |
| cc148be2-faac-4367-9423-3c6cbb2cec05 | Address Redacted | | | | |
| cc14946f-833a-482b-a93a-516c1f583a10 | Address Redacted | | | | |
| cc14a21e-51e3-4244-b17d-7801ac2b318d | Address Redacted | | | | |
| cc14b9aa-0b71-4774-ab28-94415d39b9cb | Address Redacted | | | | |
| cc14c216-ed43-4731-a6c6-ee82a050ab1e | Address Redacted | | | | |
| cc14ca8f-e4a2-4ba1-8f46-453a4da141e0 | Address Redacted | | | | |
| cc14f7de-59b3-4aac-b2c1-a666f8483ade | Address Redacted | | | | |
| cc150a92-2d38-416e-96bc-7012bafc8e92 | Address Redacted | | | | |
| cc150cb1-b60e-4c12-9ae8-6fbe09f86bda | Address Redacted | | | | |
| cc151700-4100-4550-80e6-2068422652b2 | Address Redacted | | | | |
| cc153b8b-7dea-429d-87f6-84da002c9398 | Address Redacted | | | | |
| cc156d7f-61bd-4b83-be19-a21391b0bf61 | Address Redacted | | | | |
| cc156e17-2cf7-4290-8245-5d0d2c0e217e | Address Redacted | | | | |
| cc157521-8029-480d-ab96-d22b5cbb87d8 | Address Redacted | | | | |
| cc15b5d1-f1b6-4a32-b35f-30dd2b45e76d | Address Redacted | | | | |
| cc15d98b-7ca6-4912-ac9c-fd6bae7e5570 | Address Redacted | | | | |
| cc15dc95-32c1-4774-bf9c-6e34407bba70 | Address Redacted | | | | |
| cc16423a-4f81-42fc-b8af-231092ae1b45 | Address Redacted | | | | |
| cc1648cd-2eab-4615-95e7-03243019b9a5 | Address Redacted | | | | |
| cc168634-eff2-4586-8c7f-b085499573ae | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cc16ac5b-4a73-4bc4-9b75-722c99906a90 | Address Redacted | | | | |
| cc16b3f2-1eaa-4fbf-b589-571fd5292df9 | Address Redacted | | | | |
| cc16b45f-1b0b-49ca-bb0e-c2d5f4ea8154 | Address Redacted | | | | |
| cc170665-ce0f-4162-b59f-e71fa94fe07a | Address Redacted | | | | |
| cc171f8a-ce3d-4a73-a79b-5996a717c10c | Address Redacted | | | | |
| cc174e34-c7f0-4a56-9050-eb90a1edf2e2 | Address Redacted | | | | |
| cc175425-bb07-4dfd-899d-d5ac12e11fed | Address Redacted | | | | |
| cc17595a-674c-4e86-af8c-45b427f49f36 | Address Redacted | | | | |
| cc17620e-2738-4926-acc1-52489b9e62aa | Address Redacted | | | | |
| cc176241-aec2-4025-b9ad-af1d2952723e | Address Redacted | | | | |
| cc1781d9-47a4-41e0-8f89-71a3daea8e56 | Address Redacted | | | | |
| cc17aebd-f723-4a90-8ca7-539adf53e029 | Address Redacted | | | | |
| cc17b2c1-446d-4096-9a8e-a673e20392c2 | Address Redacted | | | | |
| cc17b6b7-e9ee-4baf-9d27-a355f78c775c | Address Redacted | | | | |
| cc17c45b-99ff-47b5-b9cc-23a528285140 | Address Redacted | | | | |
| cc17d8d0-6870-4d63-a0ae-6cc4258c4a43 | Address Redacted | | | | |
| cc180161-cf0f-4a98-8991-748752978553 | Address Redacted | | | | |
| cc184dcc-f1b2-4bed-a52b-265517dca2c8 | Address Redacted | | | | |
| cc184fd7-730e-42ff-8656-2f870f7165d0 | Address Redacted | | | | |
| cc18573c-2ff8-48d5-af2d-41bc55b225a9 | Address Redacted | | | | |
| cc186e83-3bdd-479e-82ef-084b832cf354 | Address Redacted | | | | |
| cc187414-ee80-4823-bb0b-f9a33863b577 | Address Redacted | | | | |
| cc187f94-910a-4974-8bf7-ce50f46efaa3 | Address Redacted | | | | |
| cc188967-cf2d-41ab-849d-6e1c72277ec4 | Address Redacted | | | | |
| cc18f2c5-4afa-472c-8af4-6938343b968c | Address Redacted | | | | |
| cc18f4e9-5ac1-4a10-8999-cdde5cfb1046 | Address Redacted | | | | |
| cc191d43-3867-4c19-b2dd-6e4d879a52b1 | Address Redacted | | | | |
| cc192210-7b9a-4f08-8a19-ab265a612ddc | Address Redacted | | | | |
| cc1970ab-ebaf-4338-bfb4-f9cbafba14cb | Address Redacted | | | | |
| cc198064-faea-4221-abcf-be4bcb17e998 | Address Redacted | | | | |
| cc199c56-fe76-44c2-9b79-512483565818 | Address Redacted | | | | |
| cc19b583-7d9c-4006-bf64-6cb2510740e0 | Address Redacted | | | | |
| cc19bc59-1c03-4304-bd68-2b2b33b84580 | Address Redacted | | | | |
| cc19dc84-b781-4d74-bcd9-6a9ca02b6e27 | Address Redacted | | | | |
| cc19fcb1-4e91-4d65-a6ed-fbf2f80691fa | Address Redacted | | | | |
| cc1a0987-3ab2-4aed-8389-d7df2df7099e | Address Redacted | | | | |
| cc1a1bc0-c6a3-4d7a-8ccf-4810f6e5693b | Address Redacted | | | | |
| cc1a3ca2-e6a8-4ce2-a376-9d038739fa39 | Address Redacted | | | | |
| cc1a65c0-0ee4-4487-a447-f29311e03074 | Address Redacted | | | | |
| cc1b210f-b320-4a4d-89b3-bdb58f808166 | Address Redacted | | | | |
| cc1b385f-ba62-4f11-8650-a177e656ff77 | Address Redacted | | | | |
| cc1b574a-13ab-4bd4-81fa-f44d988a16a9 | Address Redacted | | | | |
| cc1b712b-06ac-4847-8afa-685ab8ea3567 | Address Redacted | | | | |
| cc1b9444-ab79-4051-a637-d410c815a4a2 | Address Redacted | | | | |
| cc1bac13-b80b-48fa-a873-49fd61d00219 | Address Redacted | | | | |
| cc1bbd90-3c65-4ad0-9d8d-43f620b30291 | Address Redacted | | | | |
| cc1bf417-abe0-4665-889f-ce4bcd6e32c2 | Address Redacted | | | | |
| cc1c1e99-27a6-46cf-a131-58a8b5157c44 | Address Redacted | | | | |
| cc1c2962-6990-414f-835e-cb478063b9ce | Address Redacted | | | | |
| cc1c29c4-aeda-401b-b1b7-0d6b73381665 | Address Redacted | | | | |
| cc1c2bb3-a45d-44b9-a24e-7314093d6f9a | Address Redacted | | | | |
| cc1c487b-217c-4cc1-8214-f00a8c2f70d9 | Address Redacted | | | | |
| cc1c4f14-8651-441d-83aa-a58fcc4492e5 | Address Redacted | | | | |
| cc1c569f-dbcc-422f-a742-062c3a74183b | Address Redacted | | | | |
| cc1c5ffe-0ec9-4483-aac2-d7d01c1af0cb | Address Redacted | | | | |
| cc1c715c-3cd2-41a8-b2e1-db0164194cff | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cc1cf579-4d4c-4651-a9b6-8302c36afefa | Address Redacted | | | | |
| cc1d171e-74da-46c1-85e2-fab3444ab4b3 | Address Redacted | | | | |
| cc1d3119-2d77-44ca-9a12-1731f4f4c08e | Address Redacted | | | | |
| cc1d4cf3-6171-4dba-a8c5-ea8f3ae3cd68 | Address Redacted | | | | |
| cc1d9dfd-3260-4e68-8089-923e90758e28 | Address Redacted | | | | |
| cc1daee1-f444-4932-bdf9-c17a94c0d07f | Address Redacted | | | | |
| cc1e1d41-e165-4d36-92f3-75822512ff5C | Address Redacted | | | | |
| cc1e5139-54e6-4033-8a5a-c87f1544abe! | Address Redacted | | | | |
| cc1e5f5f-4ae2-4789-8b53-378b2f0693d2 | Address Redacted | | | | |
| cc1e6306-1cb2-4f9c-8288-fe906d9b301f | Address Redacted | | | | |
| cc1e67cc-76d3-4f1d-8cd9-9d5ed6ad78f3 | Address Redacted | | | | |
| cc1e765a-7a06-4768-bfd9-705b3288b113 | Address Redacted | | | | |
| cc1e76ca-a767-436a-9625-4e63d27f0c4f | Address Redacted | | | | |
| cc1e8f7b-bf95-4793-a113-47ef2472585a | Address Redacted | | | | |
| cc1e9b4a-61ed-4a2c-8ad1-ebcf307254ce | Address Redacted | | | | |
| cc1e9c1d-f817-499b-a462-06099db4b51c | Address Redacted | | | | |
| cc1eb2a6-df89-4cac-a5b7-824d14411b3d | Address Redacted | | | | |
| cc1eb739-7d90-4144-966c-307675b1774c | Address Redacted | | | | |
| cc1ef665-e8f8-46dd-b5d5-b54b934fac20 | Address Redacted | | | | |
| cc1efb65-1076-49cd-94a1-62e5080702f3 | Address Redacted | | | | |
| cc1f0208-3b6d-4e5a-82ed-0c0368fa3f99 | Address Redacted | | | | |
| cc1f0a6a-8d5f-4e0a-9a4d-d619063c2121 | Address Redacted | | | | |
| cc1f5bfe-7d91-47f7-ba64-b5f4aaca3d61 | Address Redacted | | | | |
| cc1f64f4-99d1-405f-a7ab-37c5a78f061c | Address Redacted | | | | |
| cc1fb1e0-3198-4b55-8d24-6a5d5933de2e | Address Redacted | | | | |
| cc1fe52e-9eb5-45fa-8bd6-4303f891b2a5 | Address Redacted | | | | |
| cc1fee15-3476-42e6-b11a-0b2c864ed6c8 | Address Redacted | | | | |
| cc200208-e1f5-4018-afd5-1db22c41462d | Address Redacted | | | | |
| cc200a29-bada-456f-92f0-7dc5df5fee24 | Address Redacted | | | | |
| cc200d2c-81a2-4120-9d03-fea5fdd403ac | Address Redacted | | | | |
| cc2014a3-199a-409d-af5a-2cb1137374af | Address Redacted | | | | |
| cc2019ac-3bfd-48c7-b031-8a30ba25ce64 | Address Redacted | | | | |
| cc204367-bebd-4528-93c1-1c8cd34b73a9 | Address Redacted | | | | |
| cc206b53-f55e-4cf7-9e9a-a804914982da | Address Redacted | | | | |
| cc2096d7-de4d-4319-a23b-1b29bbf1b52c | Address Redacted | | | | |
| cc20a153-1505-40e6-9262-89d0835ea3e4 | Address Redacted | | | | |
| cc20aacb-13d5-4204-a2b7-616eb19a06af | Address Redacted | | | | |
| cc20e975-5a1a-4d41-bdcb-db4ae1082451 | Address Redacted | | | | |
| cc21051b-4190-4daf-a7fb-708c4230a3b6 | Address Redacted | | | | |
| cc2150d3-a777-4610-9c95-3f71115b53bf | Address Redacted | | | | |
| cc218d07-c863-450f-997f-fa23c2036737 | Address Redacted | | | | |
| cc21bcff-0fcd-47ae-b654-190fa7ee6cc1 | Address Redacted | | | | |
| cc21ca63-56f4-47c8-9281-873b409086aC | Address Redacted | | | | |
| cc21d50d-97d0-4339-a77c-034c28491bd6 | Address Redacted | | | | |
| cc222003-0916-48ee-b0f1-74bd405be2bb | Address Redacted | | | | |
| cc224524-8fb0-4b33-810e-2514e307f4c4 | Address Redacted | | | | |
| cc22bad5-885f-47cd-93a3-7efa5bee9526 | Address Redacted | | | | |
| cc231402-1ea9-43a6-90da-39500682afa3 | Address Redacted | | | | |
| cc235cf3-f210-4724-bd78-28974dc7bf47 | Address Redacted | | | | |
| cc236f7f-04bd-40e7-9e60-c93ad7827d81 | Address Redacted | | | | |
| cc238cf9-4747-4c66-9d50-7e8cb4a879a5 | Address Redacted | | | | |
| cc23c3a0-07a6-431c-a886-9e3402f57cd9 | Address Redacted | | | | |
| cc23d133-0707-4d8f-bb7e-d009d3295372 | Address Redacted | | | | |
| cc23ee2e-41d6-4b2d-a7b9-bad6609e9f19 | Address Redacted | | | | |
| cc2400f9-d266-46e5-9b70-caf11ebb655f | Address Redacted | | | | |
| cc24369f-3d2a-48b6-8cc4-2fc06b8e199c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cc2440cb-27a3-4a59-a925-b086dea1cd35 | Address Redacted | | | | |
| cc246a9e-544e-46d6-b9a9-0b300aec49d2 | Address Redacted | | | | |
| cc246bff-2ad9-4b1f-b7e7-7950fa2ca257 | Address Redacted | | | | |
| cc24716d-83b8-48c7-b765-2c3fb762aa4e | Address Redacted | | | | |
| cc248735-ed24-4cb3-912a-e84fa7d0e2ea | Address Redacted | | | | |
| cc249312-459d-4104-94e1-00398f4bc4c1 | Address Redacted | | | | |
| cc249b5e-3204-4342-a240-5b676aae8f23 | Address Redacted | | | | |
| cc249eae-39af-46a2-a44b-cb2d1c017a0a | Address Redacted | | | | |
| cc251578-9543-477e-8dfc-8c3a2ef6cff7 | Address Redacted | | | | |
| cc253f88-f0c6-4d4b-9b68-e69c43e6f623 | Address Redacted | | | | |
| cc2565f8-a5db-4235-9b0e-eaa8aa6e3a6e | Address Redacted | | | | |
| cc259157-54cf-41b5-a6d0-257950f9e677 | Address Redacted | | | | |
| cc2609ea-3979-429e-b925-b82aa7e24de3 | Address Redacted | | | | |
| cc26648d-4051-45c4-b1ef-c43769f8ce68 | Address Redacted | | | | |
| cc26747d-8b36-41cc-ab0d-3b7acdc1d6bf | Address Redacted | | | | |
| cc267958-707c-4b10-bf39-cc2f6f258080 | Address Redacted | | | | |
| cc26994f-6c7c-4276-a185-d364e2e529cb | Address Redacted | | | | |
| cc26d3cc-7f16-4c5c-a4e9-7bd8627ba7c8 | Address Redacted | | | | |
| cc26d5ec-a6e1-478d-b870-2aad4658069f | Address Redacted | | | | |
| cc26e03c-545a-4657-9ecf-a6623e3730b7 | Address Redacted | | | | |
| cc26f93a-9141-4881-86bb-b4432bf72e69 | Address Redacted | | | | |
| cc27003b-a01d-4d39-9720-46d61ad7ca3a | Address Redacted | | | | |
| cc270929-89d1-4f8c-98c1-54e19ca11099 | Address Redacted | | | | |
| cc2732fe-875d-442f-9b29-afa256bb0212 | Address Redacted | | | | |
| cc273b7e-f2ae-455b-a90d-bc6976ed9934 | Address Redacted | | | | |
| cc2762d6-6452-4bad-ab70-31cfb099557f | Address Redacted | | | | |
| cc278d91-24e2-4d98-8b4a-89d490342dca | Address Redacted | | | | |
| cc279856-f7df-489c-8420-ab9c20d74e36 | Address Redacted | | | | |
| cc27a301-2333-4f7a-adbd-df25a1779724 | Address Redacted | | | | |
| cc27f1d9-3df4-4cf5-8a7d-044d53a84ebf | Address Redacted | | | | |
| cc28143a-5293-4d8d-af67-bf9639b141d9 | Address Redacted | | | | |
| cc28576d-6aa8-4b4b-9eed-7d59b9131769 | Address Redacted | | | | |
| cc287f68-3f75-48af-bcef-b0340a272d16 | Address Redacted | | | | |
| cc2894b0-9243-4dcc-b019-2f091b56549c | Address Redacted | | | | |
| cc28a710-cade-412c-8af7-22d2fa128d64 | Address Redacted | | | | |
| cc28b004-d4c9-4629-af94-509a20e493b5 | Address Redacted | | | | |
| cc294f5d-6f34-43b2-bc2c-a2e2ac51c2a3 | Address Redacted | | | | |
| cc29709e-913d-45a9-80a5-034118a3ca1b | Address Redacted | | | | |
| cc297a56-ccf7-4f0a-9405-3a13ad2b1600 | Address Redacted | | | | |
| cc29b10c-8f17-4658-b0f4-aba965fbe249 | Address Redacted | | | | |
| cc29b182-5ac6-4015-91ee-c1abc607038f | Address Redacted | | | | |
| cc29eb0b-3a94-4867-bc89-bc014cb61742 | Address Redacted | | | | |
| cc2a10cc-71d5-4f4c-9234-3b563138c029 | Address Redacted | | | | |
| cc2a1744-643b-45c2-9ea5-2b08b8e62f48 | Address Redacted | | | | |
| cc2a4013-52bd-4ba5-b957-3c790ae5763c | Address Redacted | | | | |
| cc2a62db-1390-46e4-924e-eb544be0a2b1 | Address Redacted | | | | |
| cc2a6cc4-7b76-45ba-9ba0-753e4889d0cc | Address Redacted | | | | |
| cc2aa3ff-9267-4ffb-9114-9b28e906643d | Address Redacted | | | | |
| cc2abf95-0d31-4354-b3d8-b51ec09346ee | Address Redacted | | | | |
| cc2ac14b-0327-4f87-985e-df5760d57650 | Address Redacted | | | | |
| cc2ac176-580c-4bd7-8806-a144d1c3c57b | Address Redacted | | | | |
| cc2ac5c5-0eb4-4485-b54f-8fedcf829f70 | Address Redacted | | | | |
| cc2ac92d-2cb2-4182-858d-05355cb476e7 | Address Redacted | | | | |
| cc2af3bd-ff79-4cd2-b409-4a6381057adf | Address Redacted | | | | |
| cc2b01b7-069f-4534-a46b-452f9ad6f90c | Address Redacted | | | | |
| cc2b0588-9bd5-4f8f-afd1-66012bb34276 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cc2b47e0-c4be-454d-b0b9-0d9f19ee38eb | Address Redacted | | | | |
| cc2b9f3a-9068-416b-93d3-a16a8637dddc | Address Redacted | | | | |
| cc2c3622-279d-43d2-b977-092ccce508e9 | Address Redacted | | | | |
| cc2c3e93-2858-4816-9330-8c54460cd035 | Address Redacted | | | | |
| cc2c51f4-0478-4a0d-8278-3f468e5ca005 | Address Redacted | | | | |
| cc2c7885-8f18-42f9-a14a-cc5405372c61 | Address Redacted | | | | |
| cc2c99a0-08b8-4f94-8976-4633e4960019 | Address Redacted | | | | |
| cc2c9bac-dc1e-45d9-b84f-671dabd522da | Address Redacted | | | | |
| cc2cd508-9db0-4bde-b292-757428b3e340 | Address Redacted | | | | |
| cc2cd766-8ed9-4019-af22-cc588515bded | Address Redacted | | | | |
| cc2cf8fa-5198-4a73-b37a-b0c8cfe09ad7 | Address Redacted | | | | |
| cc2d0a5c-6b46-414f-b0d8-1bf272e763ab | Address Redacted | | | | |
| cc2d29fd-fc86-4cf0-a41b-ad4e2b85fe53 | Address Redacted | | | | |
| cc2d41f7-da2c-4795-8465-6d553b72893e | Address Redacted | | | | |
| cc2d4c6b-229e-4058-83ba-ff4f228957eb | Address Redacted | | | | |
| cc2d505c-d23d-4677-863f-e313fc21f97a | Address Redacted | | | | |
| cc2d74ab-e839-4fc7-aaa2-f4f7aa9ca47C | Address Redacted | | | | |
| cc2dae85-aff0-4e1d-921a-a781149cddea | Address Redacted | | | | |
| cc2dd7c6-ca05-440b-bd86-2fb09df9494c | Address Redacted | | | | |
| cc2ddd24-0289-4f22-ae6e-1aa0d26158f5 | Address Redacted | | | | |
| cc2e13ef-09d6-40fd-a6aa-e5b378bc8583 | Address Redacted | | | | |
| cc2e14e1-8ddc-407d-8232-9516c2c3b851 | Address Redacted | | | | |
| cc2e420f-faaa-4a6f-8700-678f6ab90b52 | Address Redacted | | | | |
| cc2e5740-178c-4c27-9cce-52eef89ccecb | Address Redacted | | | | |
| cc2e59a7-7239-4d7c-8e62-7fd56de57b2d | Address Redacted | | | | |
| cc2e5bd6-8159-4239-a5bf-08c5895003e3 | Address Redacted | | | | |
| cc2e842a-c43d-4d33-87f8-2a20a3cd145c | Address Redacted | | | | |
| cc2ed428-cffd-44a7-96aa-12dde8fa31bb | Address Redacted | | | | |
| cc2edcd7-2fdd-4223-a4cb-791ca1363635 | Address Redacted | | | | |
| cc2f0b82-0716-4ec1-b6a8-7f8d37d61f12 | Address Redacted | | | | |
| cc2f14ac-a594-4ca6-ac81-f07777e66356 | Address Redacted | | | | |
| cc2f58bf-f2ce-4a19-8e59-4ec67af3f1ea | Address Redacted | | | | |
| cc2f5a2d-3806-4abd-932a-8b3a559c9ffa | Address Redacted | | | | |
| cc2fb51b-f7ac-45ff-bf00-4b48897dc12c | Address Redacted | | | | |
| cc2fd0ec-01a5-4e38-856d-625f8c7de244 | Address Redacted | | | | |
| cc2fd6bc-888f-4784-865a-4e296f5b14aC | Address Redacted | | | | |
| cc2fe1aa-8cd1-4bb6-8a4c-b433e2e42445 | Address Redacted | | | | |
| cc3002bc-8ec2-4123-ad15-15ffe3620287 | Address Redacted | | | | |
| cc3017b4-7d4c-4228-8678-207e2f4ecb11 | Address Redacted | | | | |
| cc30189a-566c-47d5-8f0b-7f68d29a231a | Address Redacted | | | | |
| cc302952-3b20-4152-b417-6fac20a47708 | Address Redacted | | | | |
| cc30429a-799c-4042-a4b7-05ee77c58326 | Address Redacted | | | | |
| cc30cc2a-0312-404a-bf83-ed0864d888f1 | Address Redacted | | | | |
| cc30fc6d-76ce-4e1b-89bb-f8bca753ce34 | Address Redacted | | | | |
| cc3101d4-3140-4310-b5c8-ce20991007e1 | Address Redacted | | | | |
| cc315f77-194b-47b4-8267-c0ad504abd43 | Address Redacted | | | | |
| cc318906-2141-49e1-a430-810a9d0f0303 | Address Redacted | | | | |
| cc3195d8-11fb-4f4b-bddb-c8424b1ac276 | Address Redacted | | | | |
| cc31dd3a-4c68-48fe-a9a2-7d95eab50898 | Address Redacted | | | | |
| cc321a69-0d4b-46b4-87a5-8dc622b55dd5 | Address Redacted | | | | |
| cc3265d1-3de6-4c7a-8c98-58e68b01514e | Address Redacted | | | | |
| cc328dd8-04c6-44c9-bdad-e6222520b1b0 | Address Redacted | | | | |
| cc3293b1-e87b-46de-90e5-1b3f4d418641 | Address Redacted | | | | |
| cc32a0bb-5a72-455e-bc15-88bc89328364 | Address Redacted | | | | |
| cc32c7da-a536-400d-9e00-11f65a5fc1c6 | Address Redacted | | | | |
| cc32cce4-e909-4c15-95bb-ee8ed06cdee0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cc331924-45ba-4388-ae57-1a0437b4e9a9 | Address Redacted | | | | |
| cc336b07-43f7-4fc9-ac60-76ecaaaadc8e | Address Redacted | | | | |
| cc33811f-0ac1-4190-97b8-56418fb28714 | Address Redacted | | | | |
| cc33ad96-2e8d-433c-b5e4-960fe758c084 | Address Redacted | | | | |
| cc33c006-c6d8-4eca-b67d-92b6b089d44b | Address Redacted | | | | |
| cc340243-1c7a-426b-8d04-25e9d402ce0f | Address Redacted | | | | |
| cc341ad1-44fa-4f15-9d07-3d4f64adb45c | Address Redacted | | | | |
| cc341c47-3ae7-41c0-bbc9-4aea399a422f | Address Redacted | | | | |
| cc3451b1-b768-444d-a69f-8da59de4e162 | Address Redacted | | | | |
| cc34893c-e777-4ed8-ac6c-07ea2c51afde | Address Redacted | | | | |
| cc34f6e9-b945-4ab2-8755-0594307c268c | Address Redacted | | | | |
| cc35076e-e2c6-42fb-82c1-377e5dbf4100 | Address Redacted | | | | |
| cc3535d3-9f7d-4b64-922e-1106bf70386c | Address Redacted | | | | |
| cc353a84-d86c-4f8a-b667-e7ede35687b2 | Address Redacted | | | | |
| cc357120-2dd8-47ee-8ddf-17f563a3b761 | Address Redacted | | | | |
| cc3594c1-0954-448d-b319-7b2953f308ba | Address Redacted | | | | |
| cc35e25a-6e6a-46ea-a4b1-5a927029b0f4 | Address Redacted | | | | |
| cc35f4e9-fdac-4f59-9e41-3bd59eb159df | Address Redacted | | | | |
| cc36051c-fea8-48d7-8b14-e322dc15c925 | Address Redacted | | | | |
| cc36177d-b32d-4b66-8d8f-606f400d4a1e | Address Redacted | | | | |
| cc363596-a3ec-4b1e-8a39-8bf4e657f946 | Address Redacted | | | | |
| cc365105-d57d-4420-a7ad-c3d986ba30e8 | Address Redacted | | | | |
| cc3658f1-fcea-44ef-a844-c4d038de4fd4 | Address Redacted | | | | |
| cc367289-a636-4832-b86e-01e6378bafee | Address Redacted | | | | |
| cc369cb6-82b8-4be2-a443-135987821ee4 | Address Redacted | | | | |
| cc369cff-b238-40f7-8de5-8b61659f009c | Address Redacted | | | | |
| cc36a08a-def6-44fe-a401-d0bf5e4a51b1 | Address Redacted | | | | |
| cc36ad79-3e17-4def-a675-b54437f70c29 | Address Redacted | | | | |
| cc36c6d8-1fb9-4f7e-b4f6-2520581b952f | Address Redacted | | | | |
| cc36d50e-0f4e-46f5-8032-57620fc05277 | Address Redacted | | | | |
| cc36f9f3-342d-4ed6-a35e-63caca00c64d | Address Redacted | | | | |
| cc3734c5-a5d6-4b64-a961-cdfad2a0bb06 | Address Redacted | | | | |
| cc373f7c-785a-4a2b-90d6-846edff608a7 | Address Redacted | | | | |
| cc37461e-3e8c-4239-86d9-fa3b2622414b | Address Redacted | | | | |
| cc3754f0-2441-46e9-9216-6d94c7811019 | Address Redacted | | | | |
| cc379e5f-a03a-4d7e-bc82-1b5b446ee0a5 | Address Redacted | | | | |
| cc37ccfa-ca9b-425b-81e3-818dc948fa4c | Address Redacted | | | | |
| cc37dcfb-7aa1-48a6-8f53-7bfc139c5338 | Address Redacted | | | | |
| cc37e9d2-b879-4b82-929d-a95ad310fbe7 | Address Redacted | | | | |
| cc37f972-d751-4955-9d82-8c829d8ac0ae | Address Redacted | | | | |
| cc38198f-1bca-47a7-a9d3-efe9d06a214f | Address Redacted | | | | |
| cc3821da-74fc-431f-b790-19c80e165a74 | Address Redacted | | | | |
| cc382ab2-f162-4463-a01a-0236b35dc0ec | Address Redacted | | | | |
| cc382f97-3cbb-408d-abb3-f3cfb817c0b5 | Address Redacted | | | | |
| cc3848d4-00da-43cd-9697-e631e3ee02cf | Address Redacted | | | | |
| cc384abc-d6df-4fe8-9a42-a174cc161f31 | Address Redacted | | | | |
| cc38ad96-69f2-4bf9-b5ed-f40135f00767 | Address Redacted | | | | |
| cc38b1a8-0852-45ed-b789-2f1781dce720 | Address Redacted | | | | |
| cc38beea-f48d-4cdf-bf9c-c218bd648e38 | Address Redacted | | | | |
| cc39186a-7b56-4af5-90ca-03ef64be9f2c | Address Redacted | | | | |
| cc392146-b402-4650-9022-08abf518f18b | Address Redacted | | | | |
| cc392779-dd5f-4e6c-94c5-d19add21d524 | Address Redacted | | | | |
| cc394668-abc2-4b84-8a54-5ac68c1b66b5 | Address Redacted | | | | |
| cc3947ff-5c44-400a-bd80-d7127d392444 | Address Redacted | | | | |
| cc395ce1-35d4-4078-a057-3d28b39644bd | Address Redacted | | | | |
| cc397ee6-ab30-42c4-9931-fdae13a1abfb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cc39abfc-151b-4cef-a382-08b81fa0cd10 | Address Redacted | | | | |
| cc3a07cd-3e0b-42e5-af08-47727048a568 | Address Redacted | | | | |
| cc3a0cb3-67c7-4eb6-86de-4263e4a9e5b8 | Address Redacted | | | | |
| cc3a15e9-3302-43cf-8968-916c1025d249 | Address Redacted | | | | |
| cc3a3114-18b1-4865-895a-c6c4573c5420 | Address Redacted | | | | |
| cc3aa901-9d39-4ef3-b4b2-85aeaab90246 | Address Redacted | | | | |
| cc3aab4c-f60d-447e-bc10-5be389b0ffd4 | Address Redacted | | | | |
| cc3b177a-6f34-4e9b-91d4-80044c632af2 | Address Redacted | | | | |
| cc3b20b9-56af-430b-9774-ef394ff54e39 | Address Redacted | | | | |
| cc3b24c9-1c40-4701-96ad-db78ba77634a | Address Redacted | | | | |
| cc3b32fc-c837-4b18-b691-b9890b7d85a6 | Address Redacted | | | | |
| cc3b7610-0d67-4d3b-851f-dfa040c0636d | Address Redacted | | | | |
| cc3b761e-8e66-4f67-99ce-8a97ccf6ccdd | Address Redacted | | | | |
| cc3b7ff5-26b2-456d-aa7e-27040bc2a5af | Address Redacted | | | | |
| cc3b85f8-8217-40f1-a31a-6482fcaa60b6 | Address Redacted | | | | |
| cc3b9d03-fdb6-426c-9be6-0abd962986d4 | Address Redacted | | | | |
| cc3b9f98-f2fa-46d4-b375-bb600a71633a | Address Redacted | | | | |
| cc3bb9af-e5f7-42c7-b1c3-7734426436d2 | Address Redacted | | | | |
| cc3bec76-e4b8-4030-bcda-c36958866ad8 | Address Redacted | | | | |
| cc3bf6b5-434e-4295-a3dc-81018d033776 | Address Redacted | | | | |
| cc3c0546-32d8-4ab4-b87b-ad99998c1613 | Address Redacted | | | | |
| cc3c0d1a-d1bd-4aab-95d8-5c4696ac9c44 | Address Redacted | | | | |
| cc3c7de0-8c84-47ae-9f08-9013f6306867 | Address Redacted | | | | |
| cc3ca13d-3a29-4a1c-8a4e-4b6b8d4dec67 | Address Redacted | | | | |
| cc3ca782-f55e-47fc-929b-86cba440cd60 | Address Redacted | | | | |
| cc3ca96c-294f-4a57-bb78-71ba35b679f5 | Address Redacted | | | | |
| cc3caad9-8e34-41a2-9e76-332551fd5060 | Address Redacted | | | | |
| cc3cc68e-b4a9-4a36-9900-bedbd3224ba3 | Address Redacted | | | | |
| cc3cc89e-cd33-45d7-9b0c-771bdcb2c3ad | Address Redacted | | | | |
| cc3cca88-625c-47f3-8866-755413b30948 | Address Redacted | | | | |
| cc3cd20c-af6f-43d8-beec-2f3fd2c8523f | Address Redacted | | | | |
| cc3d0699-7964-41da-b332-8b377ee8379f | Address Redacted | | | | |
| cc3d3896-0209-402f-bdde-189507f6f61c | Address Redacted | | | | |
| cc3d75dc-87db-4521-b03b-5e7c2a92f43d | Address Redacted | | | | |
| cc3d92e1-4edc-41a4-a22e-fd083578d037 | Address Redacted | | | | |
| cc3db2a3-cc7b-4226-be33-003dad46b2fb | Address Redacted | | | | |
| cc3db941-911d-4f74-9dd2-eb45e8907b6c | Address Redacted | | | | |
| cc3dd751-8068-4468-9de8-5cbee0f1a6c2 | Address Redacted | | | | |
| cc3deb9a-9c9d-4562-9257-b4bbdbf9526b | Address Redacted | | | | |
| cc3df1e5-257b-43e8-aae0-d50da9c14331 | Address Redacted | | | | |
| cc3e08c1-3daa-477a-9a93-b47a5bacf694 | Address Redacted | | | | |
| cc3e3b2b-74e1-4d52-ba9c-a9669b083129 | Address Redacted | | | | |
| cc3e9068-788b-467a-abf7-f297c5d515c2 | Address Redacted | | | | |
| cc3ebd08-b793-4646-a391-0981f537d56a | Address Redacted | | | | |
| cc3ec51a-c7e0-4c40-896d-bfe87902fdb0 | Address Redacted | | | | |
| cc3eeb79-c55a-48e8-b035-9990c362d44b | Address Redacted | | | | |
| cc3f41b9-23bb-4721-90a8-34925b6a29e7 | Address Redacted | | | | |
| cc3f4ad4-8239-4d0b-bf17-dfa874fec59c | Address Redacted | | | | |
| cc3f8590-6759-4079-b772-8bfa30f5876e | Address Redacted | | | | |
| cc3f9685-c4eb-46cc-9250-81d676e22ee7 | Address Redacted | | | | |
| cc3fd9f8-df02-43c0-8303-57e28e326497 | Address Redacted | | | | |
| cc3fef3e-ba68-4ad1-8d84-41869ee71c66 | Address Redacted | | | | |
| cc400f97-b756-453b-b26f-7c51e27c2e7d | Address Redacted | | | | |
| cc401e88-c3f4-430a-a05c-552eff262efa | Address Redacted | | | | |
| cc402637-6f6a-44b2-8bec-bb00c036cc95 | Address Redacted | | | | |
| cc40795c-f39a-4853-85dc-5443e4548888 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cc4090aa-d827-4202-a569-206ae89eb397 | Address Redacted | | | | |
| cc40c04a-9c78-4729-b844-7f55cd464614 | Address Redacted | | | | |
| cc40fa20-21d1-4331-832c-49a8ca9b05ec | Address Redacted | | | | |
| cc417ca9-3f08-47aa-bcad-06e53d01234C | Address Redacted | | | | |
| cc41cee1-f7af-4906-878d-76693e220599 | Address Redacted | | | | |
| cc41f67d-3608-4da0-8dfe-0c201d06b648 | Address Redacted | | | | |
| cc41fe4f-d3b3-42a0-8df7-9cb02215978a | Address Redacted | | | | |
| cc4293d0-78d9-42b7-a4f0-a132bda85477 | Address Redacted | | | | |
| cc42a944-e125-4cfc-ab9e-408b79790e7e | Address Redacted | | | | |
| cc42c03d-8d79-4efe-9c71-33f7d9a3cf02 | Address Redacted | | | | |
| cc42da33-ce8e-4d87-a6a5-8b5955ac1508 | Address Redacted | | | | |
| cc43006a-0a7f-402e-ab27-1d37b1a9823€ | Address Redacted | | | | |
| cc430085-2fe4-42ea-a431-f329873ff305 | Address Redacted | | | | |
| cc4324df-591e-433d-a813-cd2e6f832c2a | Address Redacted | | | | |
| cc432910-dcee-41ff-9a5d-6973bfa74af1 | Address Redacted | | | | |
| cc433c7a-61f5-43eb-a793-b00d3ff35d7c | Address Redacted | | | | |
| cc434984-2d4c-4c14-be24-2ef78848d26b | Address Redacted | | | | |
| cc436379-465c-4fc6-96bb-3851a4d3db0f | Address Redacted | | | | |
| cc439533-f6a3-4912-afaf-84bced934afl | Address Redacted | | | | |
| cc43b14a-3341-4afd-a257-d8d555f2936€ | Address Redacted | | | | |
| cc449b33-8286-44bfc-bcb1-b6ef27753416 | Address Redacted | | | | |
| cc44af61-411e-48e2-92a0-665082c31a9€ | Address Redacted | | | | |
| cc44bb5d-a315-4029-be98-2c27abc727c2 | Address Redacted | | | | |
| cc44d0fa-acd1-4374-bb62-ac090166d13C | Address Redacted | | | | |
| cc44fba6-d668-4084-8ed9-343afe2d1b8f | Address Redacted | | | | |
| cc4503e3-17ec-4397-baa7-bcb19a316e48 | Address Redacted | | | | |
| cc45041d-c174-4a26-b55b-653e2a1f6802 | Address Redacted | | | | |
| cc4523ba-6901-4abf-8632-6da301063bd2 | Address Redacted | | | | |
| cc4526c6-9884-4b28-968f-6f9059848605 | Address Redacted | | | | |
| cc454cee-d335-41b5-b3c1-26ec99a9cc94 | Address Redacted | | | | |
| cc455474-de27-4d72-bf5d-32b94f0bae73 | Address Redacted | | | | |
| cc455b5b-ddab-4b10-941d-896c50214dc0 | Address Redacted | | | | |
| cc456889-cdee-4004-9e41-22580bd33759 | Address Redacted | | | | |
| cc4596b7-db0b-420b-9a98-4bc4633b3664 | Address Redacted | | | | |
| cc45b985-e384-405c-b003-2bdd9f13acf4 | Address Redacted | | | | |
| cc45c6bd-8bbd-4982-8049-6dc68f884ac8 | Address Redacted | | | | |
| cc45ca24-c418-41fc-bfc7-adeeb431fa2c | Address Redacted | | | | |
| cc462a9a-d6ec-41ac-a047-48650e427c9a | Address Redacted | | | | |
| cc46bd62-9069-44b5-a516-397fcbd7eb07 | Address Redacted | | | | |
| cc46e865-caf7-4147-b81b-ee5d679f9622 | Address Redacted | | | | |
| cc46fc4f-1b28-458d-b166-98da891e495f | Address Redacted | | | | |
| cc470c51-bbba-42ad-80ba-f51071de5e59 | Address Redacted | | | | |
| cc473024-87b7-41a2-947b-7a973c566cc6 | Address Redacted | | | | |
| cc477f30-f596-4360-986d-b75329eeb345 | Address Redacted | | | | |
| cc47a9d7-db49-4c20-983c-3bc9fc07b5bd | Address Redacted | | | | |
| cc47c681-0f62-4f2e-b2c0-f9ed30c47551 | Address Redacted | | | | |
| cc47cbfd-e4fb-49a6-9d22-e7e2f2c61f75 | Address Redacted | | | | |
| cc47e9b5-7d3f-41ff-86e1-674b80ffaa43 | Address Redacted | | | | |
| cc483102-bead-46f0-bb82-6bd852df484f | Address Redacted | | | | |
| cc4867dc-d6f7-47be-9856-ddad93d209d5 | Address Redacted | | | | |
| cc487629-6da3-4b51-b4a6-221d0dd72952 | Address Redacted | | | | |
| cc4890a8-6552-4d58-adac-1b6677340f21 | Address Redacted | | | | |
| cc489686-8c06-45be-a928-1bbd3798fb2c | Address Redacted | | | | |
| cc48a879-ab54-4954-ac12-fbc6de97a25c | Address Redacted | | | | |
| cc48ac74-bfd6-48f6-a18e-05981250b3da | Address Redacted | | | | |
| cc48aeb2-d74e-4881-81cd-142aeb964429 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| cc4940cd-e0f3-47de-89a7-57f62406a0cf | Address Redacted | | | | |
| cc495d9f-f084-4f0e-a760-3464ab3bb9ee | Address Redacted | | | | |
| cc495fec-025f-4195-bd06-5788cdf6151S | Address Redacted | | | | |
| cc4971b7-3364-47a0-b463-05f8b324d9f0 | Address Redacted | | | | |
| cc49892d-f32c-4d9a-b36d-0dd498614d33 | Address Redacted | | | | |
| cc49accf-b7c7-4f45-b32d-c2b836c0e7b4 | Address Redacted | | | | |
| cc49b6b6-da4c-4497-badc-aec9bebaa0de | Address Redacted | | | | |
| cc49c3f4-b3a2-461f-a778-a372953751c6 | Address Redacted | | | | |
| cc49cf8a-d6a7-4e2c-a389-e37fc26ca198 | Address Redacted | | | | |
| cc49d92d-0778-4d0a-bcde-ed224c41e9cc | Address Redacted | | | | |
| cc49dd7e-f3f5-41f1-b488-81a7c6cc8ab5 | Address Redacted | | | | |
| cc4a346a-94e1-49c6-b9ae-cee383db4c24 | Address Redacted | | | | |
| cc4a4a6b-1c8a-46cc-8868-558948ce02d6 | Address Redacted | | | | |
| cc4a58e3-badd-4ff4-bb5c-44e10554be01 | Address Redacted | | | | |
| cc4a5a41-fd56-42c1-87b8-2bf0ef049eb7 | Address Redacted | | | | |
| cc4aac3d-6d20-4f21-8391-4d4ee3a182b3 | Address Redacted | | | | |
| cc4abb85-b479-4fae-b41a-b2c5ac8f7c3b | Address Redacted | | | | |
| cc4abe5c-aad7-4759-8ba9-596bfea707aC | Address Redacted | | | | |
| cc4af8a7-1e9e-46ec-b9c9-a06910ae8e6f | Address Redacted | | | | |
| cc4b0a8e-2872-4794-941d-d0c5d8160f15 | Address Redacted | | | | |
| cc4ba60c-7dc9-469b-999f-e4f7d2c07e5e | Address Redacted | | | | |
| cc4ba9d6-1a5d-4df6-87d9-c4488ed7fa47 | Address Redacted | | | | |
| cc4bb6c9-3c22-41e4-9e43-e84946f6f1a1 | Address Redacted | | | | |
| cc4bba14-b716-4888-94c6-b611e7073e53 | Address Redacted | | | | |
| cc4bfed1-07b2-48d2-b700-9f210dd95db7 | Address Redacted | | | | |
| cc4c11e6-a127-43d4-8952-cbd5dbdeb7e0 | Address Redacted | | | | |
| cc4c42bc-ff8a-4c3f-b345-d2b3db99ab76 | Address Redacted | | | | |
| cc4c5307-bdd6-4f33-8ce6-f13a3abc811b | Address Redacted | | | | |
| cc4ca46c-77d4-45e6-8304-9153402cf35a | Address Redacted | | | | |
| cc4cdd38-e25f-4cb7-88bc-cbc20c97a928 | Address Redacted | | | | |
| cc4cea11-ed3e-490e-858c-df44c6de64c1 | Address Redacted | | | | |
| cc4d0b43-a687-4e1d-b401-100fefbae2f2 | Address Redacted | | | | |
| cc4d4ee6-776b-4aab-b587-37f890b44dd0 | Address Redacted | | | | |
| cc4d79f8-b4fb-4c1a-a033-25df44192724 | Address Redacted | | | | |
| cc4d90ba-bd6e-4f82-9e8b-76590dc0aedf | Address Redacted | | | | |
| cc4ddc27-913b-495b-8d42-79c463ba66be | Address Redacted | | | | |
| cc4df03c-0b78-419c-828a-a8794dda3f7e | Address Redacted | | | | |
| cc4df4fd-a940-48a2-9147-cc80e6f4612a | Address Redacted | | | | |
| cc4df9ec-acd4-443e-8664-8894223ce5e2 | Address Redacted | | | | |
| cc4e1188-f0fb-47c9-b7bd-12699ae6cbb2 | Address Redacted | | | | |
| cc4e183d-4df5-4fc7-8c61-7d28acf232df | Address Redacted | | | | |
| cc4e3849-6d62-4292-a4fd-21f382a7141a | Address Redacted | | | | |
| cc4e7bd8-3d08-45d9-b418-118bec8a1611 | Address Redacted | | | | |
| cc4eb61b-9e5c-4035-84b0-f6057abd48ef | Address Redacted | | | | |
| cc4ed6c4-2acf-4060-b262-dd59ca102f77 | Address Redacted | | | | |
| cc4edc74-30e9-42ca-8b0c-7772efd78171 | Address Redacted | | | | |
| cc4ef38b-e10d-4aec-824c-3a35e7a59a59 | Address Redacted | | | | |
| cc4f10ad-7e66-4703-b92a-5c6286ae917C | Address Redacted | | | | |
| cc4f1267-ff93-48df-817c-e0f9a3592704 | Address Redacted | | | | |
| cc4fad53-874a-4193-9ca2-826dbf3fedba | Address Redacted | | | | |
| cc4fc69f-4a6c-4323-a00d-773f6d5f4beC | Address Redacted | | | | |
| cc4ff72d-99a7-4278-82e4-88c26b9b721b | Address Redacted | | | | |
| cc5009be-c0fc-4e8c-80bb-584295f91cb3 | Address Redacted | | | | |
| cc507814-e664-4d33-912d-40edb3fee5b6 | Address Redacted | | | | |
| cc507aca-3eac-4d08-a420-b849a06abae3 | Address Redacted | | | | |
| cc50ab4a-52f0-436d-b93e-b08e22f72a22 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cc50d4d2-436f-4b55-a18a-1bd56e08974b | Address Redacted | | | | |
| cc511ebf-96b2-4282-b3ce-a35ee55b299c | Address Redacted | | | | |
| cc512d30-8c5a-4931-84d9-568d4ea478dd | Address Redacted | | | | |
| cc514c36-c4c7-4a5e-8826-e921bdc043b3 | Address Redacted | | | | |
| cc516d9a-a467-4aff-b612-5ddded3951cc | Address Redacted | | | | |
| cc5189d1-5588-4362-912d-4e0766776437 | Address Redacted | | | | |
| cc519834-5faa-48a8-a88d-ef3c4fe9ce8b | Address Redacted | | | | |
| cc51989f-0116-490e-a68f-db44ca0077ef | Address Redacted | | | | |
| cc51a57f-2216-4b09-925a-62f1bb863935 | Address Redacted | | | | |
| cc51aa38-aff3-4d06-bca8-0e9cf2f4c3c4 | Address Redacted | | | | |
| cc51ae83-eb67-47ba-a4ea-f36599837f57 | Address Redacted | | | | |
| cc51b11b-7057-4088-8b89-ab413c60df5a | Address Redacted | | | | |
| cc51b21d-47bf-484a-beac-a558b20b1e3a | Address Redacted | | | | |
| cc51bce4-1642-41c6-8e66-e9a459849619 | Address Redacted | | | | |
| cc51e103-6799-4a6b-884a-4226af25eb44 | Address Redacted | | | | |
| cc51f5dd-2149-4199-9cda-b8d2d70d4603 | Address Redacted | | | | |
| cc521326-e36d-4918-bff0-601a93097efc | Address Redacted | | | | |
| cc522e71-9a2d-4d68-90ec-b373f25dd960 | Address Redacted | | | | |
| cc525cca-9e50-45b3-a316-8a410e206e66 | Address Redacted | | | | |
| cc52a39b-5689-4662-a569-606c9d8540bf | Address Redacted | | | | |
| cc52b22f-5e9c-412a-8a5e-58e1266770d3 | Address Redacted | | | | |
| cc52da4c-846a-422d-ba6b-bab2706e5229 | Address Redacted | | | | |
| cc52df54-2a7e-4187-8a05-9577f453a32a | Address Redacted | | | | |
| cc52f7aa-a5e5-48e2-86b6-3d19d5241d72 | Address Redacted | | | | |
| cc52f9f2-06a3-4611-8c75-4d0b7d3e62bb | Address Redacted | | | | |
| cc5317a2-d4d1-4157-9581-f2a7b63216fa | Address Redacted | | | | |
| cc532749-ce24-4e6d-9e8e-91b4f3e6e420 | Address Redacted | | | | |
| cc535a63-85f1-4ee4-81c8-62185bc68154 | Address Redacted | | | | |
| cc5365e8-90e3-490c-9485-3fdb2fd0c722 | Address Redacted | | | | |
| cc53e8c0-4ab0-4580-b2e4-cdcd3c0bae28 | Address Redacted | | | | |
| cc53f5b9-aae4-4d9c-8610-13b4c2f6ae97 | Address Redacted | | | | |
| cc53f5dc-228d-4c3f-807f-a2d510d93cd1 | Address Redacted | | | | |
| cc53f97c-2e97-4acd-9285-958384e14612 | Address Redacted | | | | |
| cc540ba9-5c92-410e-8fc3-068555da14bd | Address Redacted | | | | |
| cc540f12-d523-4cfb-8539-aca3246cf99f | Address Redacted | | | | |
| cc541f1a-0735-41ce-b9fc-12eb1287f442 | Address Redacted | | | | |
| cc541fc1-cedd-443a-a787-c9a90ad99aaa | Address Redacted | | | | |
| cc5448c7-1d13-4d9c-923a-4fba3aa63a6c | Address Redacted | | | | |
| cc545b2a-d16a-4706-9423-14a83c95e5d6 | Address Redacted | | | | |
| cc545f59-e7ec-4885-889d-86b689fc5c1a | Address Redacted | | | | |
| cc547868-c982-4246-8b97-5023f356d3cb | Address Redacted | | | | |
| cc548146-ea39-401d-bec4-bf8172900b20 | Address Redacted | | | | |
| cc54ce83-c361-400d-bedb-cd5e3a633886 | Address Redacted | | | | |
| cc54d5a4-b882-4fa2-8f10-fe3a8cf2c1e2 | Address Redacted | | | | |
| cc54f4b6-ba64-4f8c-bea4-d6627bda608d | Address Redacted | | | | |
| cc552267-eee2-4078-898a-06b38ca03d24 | Address Redacted | | | | |
| cc554095-326b-4290-8e09-3aaf4f4882f4 | Address Redacted | | | | |
| cc5551d1-2e60-47e7-9002-218638ba4cbc | Address Redacted | | | | |
| cc5598ba-9b65-4615-9d81-c823321649b3 | Address Redacted | | | | |
| cc55d0a6-1f48-4f40-919d-0139732495e4 | Address Redacted | | | | |
| cc55e489-ab17-402c-a9d0-0708b2230b7d | Address Redacted | | | | |
| cc55f718-3d04-4ad1-a0b9-82921782c349 | Address Redacted | | | | |
| cc561c0e-e3a1-4963-9e71-86d82845cd23 | Address Redacted | | | | |
| cc5623d0-4701-45cf-b520-b73ebce2bbd8 | Address Redacted | | | | |
| cc562fe0-5d39-4818-a5f1-3d4bba6176bb | Address Redacted | | | | |
| cc566b3b-8f69-44b3-a8e4-0ead878554ba | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cc56bef7-13ac-4479-a2ec-d9814a259083 | Address Redacted | | | | |
| cc56bf3a-4255-4ccf-9af0-459ef5a5f917 | Address Redacted | | | | |
| cc570061-762e-41ba-bb82-d34de8ce3ecd | Address Redacted | | | | |
| cc572d36-3bbc-4a53-9713-3f11055ce666 | Address Redacted | | | | |
| cc575ef7-7e4c-4f06-9e9c-bc089f79bef7 | Address Redacted | | | | |
| cc577be0-8ec5-4a38-8bcc-34e01402e9ce | Address Redacted | | | | |
| cc579166-2923-4d17-827d-327f38ecd3b8 | Address Redacted | | | | |
| cc57b188-849d-4bea-8440-a3aa84cd2e4d | Address Redacted | | | | |
| cc57cf77-75ee-4510-8cd5-5c8768c857c8 | Address Redacted | | | | |
| cc580f7b-17ca-4602-a32d-8a732c95b2e2 | Address Redacted | | | | |
| cc582b84-1036-4e4d-a061-9c8d682ccca6 | Address Redacted | | | | |
| cc584431-bd13-4c79-a0a2-2d4289dfd8ad | Address Redacted | | | | |
| cc584c47-02b3-4d33-9c67-99f7a3813557 | Address Redacted | | | | |
| cc58686f-bfb3-42a7-bd85-656c8e4ee05c | Address Redacted | | | | |
| cc586bf4-fd2e-49ca-954e-becb9e382c4c | Address Redacted | | | | |
| cc588f5b-9581-4d32-9485-65e4d65acfc3 | Address Redacted | | | | |
| cc589ca8-2bfe-47ab-8a12-0fc0014c43ae | Address Redacted | | | | |
| cc58a2ee-0831-476f-af0c-a2a6acdaed92 | Address Redacted | | | | |
| cc59a8fe-19e7-4ccf-a148-ea425c52bd3d | Address Redacted | | | | |
| cc59cb3b-f04b-4422-953e-6ee10351587C | Address Redacted | | | | |
| cc59e5f4-4f04-4305-926b-26fdc1545ff2 | Address Redacted | | | | |
| cc5a1851-10b1-4629-b67d-dbf07a1dbc9b | Address Redacted | | | | |
| cc5a1cfb-daac-4473-bd4f-202364dbe352 | Address Redacted | | | | |
| cc5a7d4e-0de1-48ff-8c1b-05e94d59559f | Address Redacted | | | | |
| cc5a91cf-0260-4ff2-9d5b-f1fc579ccaa1 | Address Redacted | | | | |
| cc5aced5-50a6-4975-a1b0-bd19ec169aea | Address Redacted | | | | |
| cc5adeae-461e-437c-9abf-ba3f6b196b13 | Address Redacted | | | | |
| cc5af8d4-2f83-4d72-aeee-4896c15fbd23 | Address Redacted | | | | |
| cc5b196f-b422-43ed-acf6-d40fe79913e7 | Address Redacted | | | | |
| cc5b1a34-973f-4055-b859-342896170f2t | Address Redacted | | | | |
| cc5b3abf-39e3-402b-85c7-132506112df3 | Address Redacted | | | | |
| cc5b428d-a640-4829-81d2-afec14d40b02 | Address Redacted | | | | |
| cc5b79cf-ef08-4683-abfb-f5f205871884 | Address Redacted | | | | |
| cc5b8406-11ff-4f4c-8ea1-a7eb0a65ba35 | Address Redacted | | | | |
| cc5b9932-736a-432a-8d1b-e6f46ab190el | Address Redacted | | | | |
| cc5ba66b-341b-4d28-9c0c-2462187c4ae5 | Address Redacted | | | | |
| cc5bcc14-af6a-40cc-a744-2e6e4326813d | Address Redacted | | | | |
| cc5bd461-c7dd-46c6-8814-a7ff1f2d4ba8 | Address Redacted | | | | |
| cc5bd930-297d-4299-93cd-fb7f5746a4el | Address Redacted | | | | |
| cc5bdfaf-748c-444b-b23c-fab02261dfce | Address Redacted | | | | |
| cc5c15a6-6ca8-44d1-ac7c-b8dbc4e27307 | Address Redacted | | | | |
| cc5c7ef4-a8ca-4a0b-b27c-bc2e881cf9c8 | Address Redacted | | | | |
| cc5c8c61-6b1d-4b7f-922b-01310dc35a31 | Address Redacted | | | | |
| cc5ca109-93c9-41ab-a664-085c21dfc55c | Address Redacted | | | | |
| cc5cb058-ba72-41fd-8580-62eeb1f156d1 | Address Redacted | | | | |
| cc5cbaaf-74a4-49de-9fa5-64169ca6d388 | Address Redacted | | | | |
| cc5cd13f-e313-4367-b8e7-14c12d22314c | Address Redacted | | | | |
| cc5cd4d2-c21f-490f-b4bb-355a7129c5d6 | Address Redacted | | | | |
| cc5cd8e6-be94-43d1-bcf9-630c5409aa85 | Address Redacted | | | | |
| cc5d1553-b464-4d49-ad18-172229d11215 | Address Redacted | | | | |
| cc5d1f51-40ab-4001-a3e9-26932bf9dd62 | Address Redacted | | | | |
| cc5d23b7-f8bd-4ab3-b44f-e7e296988e1f | Address Redacted | | | | |
| cc5d2a60-ab4a-455f-b02d-66ff24c9232C | Address Redacted | | | | |
| cc5d37e2-15b8-4bff-8670-42917fcc703d | Address Redacted | | | | |
| cc5d964c-cdd3-4271-a60b-a2f8e0353f45 | Address Redacted | | | | |
| cc5da9ee-3c43-4b51-9d62-7f32432856d8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| cc5dc333-31df-48c1-a3a3-7c59c3eb8889 | Address Redacted | | | | |
| cc5dd0bd-8be0-4953-839d-767f52b287f5 | Address Redacted | | | | |
| cc5e3e53-d3da-453d-9519-a91355f2df72 | Address Redacted | | | | |
| cc5e3eed-17a7-4f0d-bb09-89a5248c8435 | Address Redacted | | | | |
| cc5e574e-518a-45d5-a1c5-0e034f1129f5 | Address Redacted | | | | |
| cc5e600b-e618-44e4-9278-d4fd52a3cd85 | Address Redacted | | | | |
| cc5e6cb0-c0b0-4e73-8ea9-70596218799b | Address Redacted | | | | |
| cc5e7370-5020-4d8e-9d01-be29a147075b | Address Redacted | | | | |
| cc5e9f2d-b793-4234-8de7-1e5cbe94b072 | Address Redacted | | | | |
| cc5ec4ce-7515-4d1f-940c-e57a37b4e001 | Address Redacted | | | | |
| cc5ed421-87cc-4aaa-a98f-88ab127f44b0 | Address Redacted | | | | |
| cc5edde5-23ed-4dce-ba3e-e327b0056a4a | Address Redacted | | | | |
| cc5eec1f-4411-4719-ba55-b49b7c463466 | Address Redacted | | | | |
| cc5f1007-76a1-4cd8-aab6-a6e1c0e3c90d | Address Redacted | | | | |
| cc5f33eb-c03b-4e24-b9de-0203e272eb07 | Address Redacted | | | | |
| cc5f4524-3d9c-461d-963d-a8d69ca1fb77 | Address Redacted | | | | |
| cc5f68b8-181f-434b-a249-7a51daf632d1 | Address Redacted | | | | |
| cc5f867e-5999-4de2-b380-9c8a700a391€ | Address Redacted | | | | |
| cc5f99ea-c87d-4f2b-865e-59d061e847fb | Address Redacted | | | | |
| cc5fca55-4e57-49bc-b3dd-75b1f5ddaa6a | Address Redacted | | | | |
| cc5fe328-e1d6-4092-b542-149ea601c740 | Address Redacted | | | | |
| cc5ff8f3-e711-4f16-9fb3-baf815b5634e | Address Redacted | | | | |
| cc6041b0-1e7d-4d18-9a57-7a3dafaa6bc9 | Address Redacted | | | | |
| cc6055a8-de4b-445c-b999-7f5a3199efb9 | Address Redacted | | | | |
| cc60572f-a956-4daf-bfbd-d122b2a26dd4 | Address Redacted | | | | |
| cc606fd8-b5ab-4f22-bb97-829b90c81586 | Address Redacted | | | | |
| cc607144-031b-4a4f-ab27-493d6374db3e | Address Redacted | | | | |
| cc60b0b3-4f2f-4d5f-95ed-3529e0b6f869 | Address Redacted | | | | |
| cc60eddc-2d2b-4a44-abb1-07a221b419e5 | Address Redacted | | | | |
| cc6100c3-5bbe-4742-807d-369a384b419a | Address Redacted | | | | |
| cc610416-2ac9-47ea-a220-54517704e4dd | Address Redacted | | | | |
| cc61147a-5759-4261-a6d0-eb7c768afc2d | Address Redacted | | | | |
| cc612ed5-9c52-4ec7-b519-3c20125522ad | Address Redacted | | | | |
| cc614282-e0a5-4510-aa92-ed5070accd1a | Address Redacted | | | | |
| cc6142cb-e866-40cb-a271-381b242f998e | Address Redacted | | | | |
| cc615072-3260-466f-89b5-1643dd1d4935 | Address Redacted | | | | |
| cc61a132-673b-4eb9-81a3-c63f13e5f095 | Address Redacted | | | | |
| cc61a206-95c4-46b1-9e16-a64773b9bd2b | Address Redacted | | | | |
| cc61d436-26fa-43f2-9768-9ab476221a3€ | Address Redacted | | | | |
| cc622829-f2f8-48f5-83c0-7036108c8a6b | Address Redacted | | | | |
| cc624ffd-2ae1-4c53-8675-ff85b2f38e0f | Address Redacted | | | | |
| cc627917-87a6-45b5-85ba-070c64f30c31 | Address Redacted | | | | |
| cc6302d2-0b0f-4c81-8837-493fd3190db9 | Address Redacted | | | | |
| cc637e08-c8a7-4f99-b1d4-df0c418944ee | Address Redacted | | | | |
| cc639348-0cba-47d0-833b-16262bf17a4b | Address Redacted | | | | |
| cc6404b7-e6fa-4fef-8712-08a0fa9ab5b7 | Address Redacted | | | | |
| cc6409bd-c9af-40c7-9ec3-388ff97ea620 | Address Redacted | | | | |
| cc642335-beeb-4b6c-9486-70d49623ec58 | Address Redacted | | | | |
| cc642549-c481-43cb-8788-10e6f9d30801 | Address Redacted | | | | |
| cc6440a1-7749-4ecf-be61-efa607ac629c | Address Redacted | | | | |
| cc6446f1-236d-4e64-a185-eaf72519edd1 | Address Redacted | | | | |
| cc646a91-1fcb-4ec9-a4bc-46c2f4edf881 | Address Redacted | | | | |
| cc6473fd-2716-4d5a-9e1c-3e7b3c022d50 | Address Redacted | | | | |
| cc647678-5507-45ad-ae67-cb9238b38bc1 | Address Redacted | | | | |
| cc64cfdf-d97a-4ba4-aa42-8ef652b36ab2 | Address Redacted | | | | |
| cc64f691-43a1-4a41-aa43-089724a4274f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| cc652d1c-1d5f-4e3a-abd0-4392ab0e0b36 | Address Redacted | | | | |
| cc6553e2-948f-4e56-8cda-3c48023343dd | Address Redacted | | | | |
| cc65771b-698d-4254-a91e-0809f809be92 | Address Redacted | | | | |
| cc6582f5-3058-4069-9589-a8f7a3867b45 | Address Redacted | | | | |
| cc65d17f-b3dc-49c1-8175-2be0aaff8a62 | Address Redacted | | | | |
| cc6620b2-b020-4c3e-bf48-dd7a73a140e8 | Address Redacted | | | | |
| cc665fbe-ee72-4c12-951f-d13b938f3ead | Address Redacted | | | | |
| cc666eb6-3d37-4a50-94cb-b10fdd09437a | Address Redacted | | | | |
| cc667917-42fd-4059-bfb9-2deb11d7a89d | Address Redacted | | | | |
| cc6688bf-76f6-4e3f-9423-ae2b2be59ea2 | Address Redacted | | | | |
| cc66a0cc-bd23-4621-940c-0de3a9ec6c17 | Address Redacted | | | | |
| cc66d7d9-e632-4679-869e-caf48ebf44e7 | Address Redacted | | | | |
| cc67396c-aa61-4d22-b3aa-aca3b6859f82 | Address Redacted | | | | |
| cc6766a9-645d-4a05-a1ce-f4f0072ea601 | Address Redacted | | | | |
| cc67871a-092a-4c63-865e-f713719d383b | Address Redacted | | | | |
| cc678800-1931-4798-85a7-1534964120f0 | Address Redacted | | | | |
| cc679b20-5298-48dd-ad87-8c635ed27a6d | Address Redacted | | | | |
| cc679d13-661d-4e9c-aa20-93bf6a92d497 | Address Redacted | | | | |
| cc67f1c9-39ef-4244-ac7d-d0305a9e7817 | Address Redacted | | | | |
| cc67f849-8c9d-47fa-8b69-2393f6896625 | Address Redacted | | | | |
| cc680b3f-44c1-4676-96ad-d0b8e3a621f9 | Address Redacted | | | | |
| cc680cd6-74a4-4261-83ba-577760f391d5 | Address Redacted | | | | |
| cc682c5c-09e6-4b0b-b07b-4122adab3f88 | Address Redacted | | | | |
| cc683b12-f27f-4cd0-9314-fea634d3b920 | Address Redacted | | | | |
| cc683f03-fe95-4e88-8181-6d46a2e8f442 | Address Redacted | | | | |
| cc685920-00db-4311-af5d-daae3b8d7181 | Address Redacted | | | | |
| cc685dff-04c0-4be9-80ff-e16786438987 | Address Redacted | | | | |
| cc685f12-d42e-4998-b314-41f17161c9e2 | Address Redacted | | | | |
| cc686ccb-e665-4c21-bbe3-4c7e1bb3402b | Address Redacted | | | | |
| cc687185-70c9-4e5d-8e86-d5dcc89cf984 | Address Redacted | | | | |
| cc689fb2-5e6c-4dfc-a056-083481c3105c | Address Redacted | | | | |
| cc68b077-b622-46e9-a172-ccbd913845ef | Address Redacted | | | | |
| cc696342-3d93-4ab0-a1df-7b0197f83dcc | Address Redacted | | | | |
| cc698f92-cf47-4106-acff-e6cd81e7870c | Address Redacted | | | | |
| cc69a556-3278-4261-a9c4-3b74fa65b62e | Address Redacted | | | | |
| cc69bff5-fc3e-417b-bc24-b4c524f52199 | Address Redacted | | | | |
| cc69ecd4-8205-4f23-a4d3-07944a495ddc | Address Redacted | | | | |
| cc6a3717-2579-4876-810b-05568734df5c | Address Redacted | | | | |
| cc6a3b15-067f-44f4-af47-240cfcf476f8 | Address Redacted | | | | |
| cc6a47e4-8759-43ac-9e20-78c59fd4b4c5 | Address Redacted | | | | |
| cc6b0a5d-5f99-46fb-a006-1e868808e5e2 | Address Redacted | | | | |
| cc6b783e-49a1-4bb7-9d9f-6ede6e225809 | Address Redacted | | | | |
| cc6b7f3c-ac86-4930-a918-8b8256452a82 | Address Redacted | | | | |
| cc6b9110-dd84-46d7-8dd6-f3f20dbd7db8 | Address Redacted | | | | |
| cc6b9319-a01d-4877-adce-9f8759fbcc0b | Address Redacted | | | | |
| cc6bd50a-cc1c-409d-8070-08a8b06150e4 | Address Redacted | | | | |
| cc6bf2b1-7354-4a0e-bab5-b4666deac070 | Address Redacted | | | | |
| cc6bf5dd-a720-4d56-86cc-236cb9c41e72 | Address Redacted | | | | |
| cc6c15de-a132-4076-8426-df899211125a | Address Redacted | | | | |
| cc6c29e2-e35d-44b7-a759-c8fcdb6a26ee | Address Redacted | | | | |
| cc6c301a-097f-4bd7-a3b3-94784eb357a3 | Address Redacted | | | | |
| cc6c37aa-e468-4206-8891-51c7d7064686 | Address Redacted | | | | |
| cc6c38f3-17ef-44d3-b4c3-74a47eae309f | Address Redacted | | | | |
| cc6c3c16-ec89-4835-9510-4e47ed611204 | Address Redacted | | | | |
| cc6c5159-7d51-42f4-b1a6-6b3a5d03ee27 | Address Redacted | | | | |
| cc6c6894-24f3-473d-8935-8f1561b97598 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| cc6c7909-68f5-47fa-b917-86f8cb006ea2 | Address Redacted | | | | |
| cc6c8095-f64d-4c54-88bd-42bfc4b86759 | Address Redacted | | | | |
| cc6d42a6-fea7-4773-bafd-b88b717ed47d | Address Redacted | | | | |
| cc6d4810-8b4a-457d-b8ea-6d142cf786c1 | Address Redacted | | | | |
| cc6d5f67-69fd-43dd-bd78-f0e9b02df068 | Address Redacted | | | | |
| cc6da377-d3b8-4f3c-8c73-8ead5742d84c | Address Redacted | | | | |
| cc6db8e3-ad44-4e8e-8ac9-fb38f498fa58 | Address Redacted | | | | |
| cc6dc1f5-4e92-4518-b693-fb8067b77edc | Address Redacted | | | | |
| cc6dd6c3-db6e-4f8d-a4df-1dda4d6e3d88 | Address Redacted | | | | |
| cc6df136-6bb1-49e5-aa5f-61315f4c994€ | Address Redacted | | | | |
| cc6e193a-0804-4173-bedb-ca3add6e00f2 | Address Redacted | | | | |
| cc6e1dde-a565-4ea3-a56a-83a1659075e9 | Address Redacted | | | | |
| cc6e3e1d-8452-42c4-a6ae-deaa819e42f9 | Address Redacted | | | | |
| cc6e49ba-e066-4c88-b475-bd61f3aed8a6 | Address Redacted | | | | |
| cc6e4cfb-735d-4380-8412-ca06ed2ac361 | Address Redacted | | | | |
| cc6e56ee-95b5-4a67-897e-806eef8358b2 | Address Redacted | | | | |
| cc6e7605-d284-4da4-834f-aa150cdd6ade | Address Redacted | | | | |
| cc6e797e-ed2e-48c5-8f08-28e4bd4dbf2c | Address Redacted | | | | |
| cc6e94f3-a906-4266-91af-273197217929 | Address Redacted | | | | |
| cc6ec2a5-8d46-49fb-b241-fd0678d5168e | Address Redacted | | | | |
| cc6ef8cf-7da3-4501-b3d4-c1a7ae5d2dad | Address Redacted | | | | |
| cc6f0b6c-a263-4a47-8edd-c51091802940 | Address Redacted | | | | |
| cc6f35bf-3dc8-4b21-bf55-6f91aff7f555 | Address Redacted | | | | |
| cc6f3d99-c89f-4834-a83f-627777e4d617 | Address Redacted | | | | |
| cc6fa77-fb8f-4d21-a17c-d2851c7a0b9c | Address Redacted | | | | |
| cc6fd20d-986e-42ab-bbeb-953cd42250ec | Address Redacted | | | | |
| cc6fd872-332b-4b02-8d0a-750ec62180f3 | Address Redacted | | | | |
| cc6fe6f8-cc9f-4f4f-9c42-a6fd0c765132 | Address Redacted | | | | |
| cc6ff054-c55c-4cb1-912f-d39b19d4cbc0 | Address Redacted | | | | |
| cc701b45-c010-4e0f-ba6c-3060476defbd | Address Redacted | | | | |
| cc704937-be4e-4c50-b318-97f7467c5d0f | Address Redacted | | | | |
| cc705bc4-5a68-4cc1-a6ae-80d1fcba6813 | Address Redacted | | | | |
| cc7095a1-f811-4565-b3cd-2263b8303dd6 | Address Redacted | | | | |
| cc710f9a-efe9-4543-b4c1-b1ebc350cdd2 | Address Redacted | | | | |
| cc711566-d9c8-43eb-93d6-3c127b9cbd82 | Address Redacted | | | | |
| cc711afd-e334-4bb9-b340-bf71526eae8c | Address Redacted | | | | |
| cc713380-81bc-4540-9228-72795dfe9103 | Address Redacted | | | | |
| cc71692e-657f-4a71-b450-aebe9d49d774 | Address Redacted | | | | |
| cc717fe1-7623-467a-bdb1-6d5bfec978e6 | Address Redacted | | | | |
| cc719d97-f285-4b0f-998a-0062c67cf1fb | Address Redacted | | | | |
| cc71bdcd-a2ab-4724-8f96-a35399e5563e | Address Redacted | | | | |
| cc71ca92-b2c5-4037-8b63-d8798cd07fe5 | Address Redacted | | | | |
| cc71eec8-1bed-4667-9908-024e534b5bd5 | Address Redacted | | | | |
| cc71fbec-f4e9-4750-b63d-40b0dbebd2cb | Address Redacted | | | | |
| cc71fc34-209a-4cea-af36-bb8ce4985848 | Address Redacted | | | | |
| cc72057f-e313-4992-9272-1b811040293g | Address Redacted | | | | |
| cc721cb8-411a-45e6-a6d5-26541b86cafb | Address Redacted | | | | |
| cc722b9b-fc12-4646-a5e3-4d8d2116d183 | Address Redacted | | | | |
| cc7257b5-ba43-4f9f-be61-9ffd65222e92 | Address Redacted | | | | |
| cc728fac-4373-4460-a911-abff46f345ec | Address Redacted | | | | |
| cc729afb-da88-4613-962b-f35f904706b7 | Address Redacted | | | | |
| cc729d85-663e-48d9-8aeb-cb1c45934009 | Address Redacted | | | | |
| cc72a012-aaa3-4024-b6c7-d0a5518e1f44 | Address Redacted | Page 8130 of 10184 | | | |
| cc72a46f-2b0d-401a-9b76-3a31af7fcc3c | Address Redacted | | | | |
| cc72d93c-c152-4d3d-a07c-7dadf1874fbe | Address Redacted | | | | |
| cc72e89e-e49b-4033-a278-a6dd7c4cdcd0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cc72e9a4-b00c-4029-b7f0-aa683e0ec416 | Address Redacted | | | | |
| cc72f9da-ed76-441c-b292-6a921f7c6b12 | Address Redacted | | | | |
| cc73463a-0b80-4e8d-b9cb-1b0654480bb6 | Address Redacted | | | | |
| cc7367ed-a519-47d3-8a19-6f0a3c92ab32 | Address Redacted | | | | |
| cc738f7e-5aaf-45ac-8657-2782f949730c | Address Redacted | | | | |
| cc73bf3e-51ef-4e84-8ebd-1c85e0bd8b2c | Address Redacted | | | | |
| cc73e595-ae95-4a19-973c-8643ca5e356f | Address Redacted | | | | |
| cc73fb5a-a15c-49d2-bc80-5d8bac418110 | Address Redacted | | | | |
| cc741857-b784-4ceb-88da-506f47fa938a | Address Redacted | | | | |
| cc742fb9-2b0a-490b-bad5-8fe7dc675f5a | Address Redacted | | | | |
| cc745060-1f4f-4d14-a122-c2b37f0126d8 | Address Redacted | | | | |
| cc74817b-373b-4f5e-8ecf-85e813769018 | Address Redacted | | | | |
| cc7488ca-53e2-45ba-b290-04a2710e63f8 | Address Redacted | | | | |
| cc74982f-74ef-456c-be75-b6763fd48ab2 | Address Redacted | | | | |
| cc74a1da-4321-4ed3-b777-f4fb9fa78b30 | Address Redacted | | | | |
| cc74ad63-2244-4fae-8bfc-1caa1d4ea6ac | Address Redacted | | | | |
| cc74b85a-fc37-44b8-b54a-74fc19b7ca49 | Address Redacted | | | | |
| cc74cb0d-f098-4db4-8976-3438246ca316 | Address Redacted | | | | |
| cc74cd32-1028-420e-92f3-062222a99630 | Address Redacted | | | | |
| cc74dfb4-d3fd-4fba-9388-9478cab6b4b5 | Address Redacted | | | | |
| cc74e1de-0fd3-4a12-8727-54f6014d9987 | Address Redacted | | | | |
| cc74e7c4-31e3-4b59-8592-a563a9303eae | Address Redacted | | | | |
| cc74e84e-cebe-4e7a-b326-f5ed1d7eb049 | Address Redacted | | | | |
| cc74f387-f206-48dd-9e9c-1b563c05d282 | Address Redacted | | | | |
| cc7505bb-8025-4267-97c7-79fcc8eef9b0 | Address Redacted | | | | |
| cc753793-b08e-4536-95af-46dff7e1f325 | Address Redacted | | | | |
| cc75444a-0da6-4700-b82c-d6366f436713 | Address Redacted | | | | |
| cc755ba2-c8f8-45e3-ba32-e63ae6f07fb2 | Address Redacted | | | | |
| cc755ebf-3897-443e-80cd-741a839e5e46 | Address Redacted | | | | |
| cc756760-ff3c-41b1-b323-c7be402fe9d8 | Address Redacted | | | | |
| cc758e21-97ed-4bbb-a5ee-fed0fbf566fd | Address Redacted | | | | |
| cc759ebc-2b31-4429-988e-80d12c784028 | Address Redacted | | | | |
| cc75b93f-f228-4f88-9e0b-f40e29f1ae02 | Address Redacted | | | | |
| cc75d5a0-ec3c-4a98-b7ac-8310e0a98b33 | Address Redacted | | | | |
| cc75dbf7-6608-45b6-bf32-8398af0c08bb | Address Redacted | | | | |
| cc75dcb3-237c-458b-b534-94fd768b24e6 | Address Redacted | | | | |
| cc75f124-a02a-4590-935f-bcfb96ec32ec | Address Redacted | | | | |
| cc75f3ba-59f7-4777-a830-df994c4c39f2 | Address Redacted | | | | |
| cc75ffa3-0d4b-461d-88e8-1d58fd7edfde | Address Redacted | | | | |
| cc7606d6-2fe9-4d8d-b0eb-d83de3427794 | Address Redacted | | | | |
| cc764248-7a7f-4531-9702-ea83e2b0e378 | Address Redacted | | | | |
| cc76576e-3752-4f55-9f35-1f4a1b5c67f2 | Address Redacted | | | | |
| cc766c00-1b73-41dc-a096-5637f7ce3876 | Address Redacted | | | | |
| cc76a536-ebc8-4af5-b814-ae023f34c977 | Address Redacted | | | | |
| cc76a63b-3390-45d7-9e3b-00d480d5fc2f | Address Redacted | | | | |
| cc76a949-dba2-457f-b504-39cf2db6632a | Address Redacted | | | | |
| cc76aaab-6fac-4ceb-ace7-823e5f2c1304 | Address Redacted | | | | |
| cc76d2a5-0eba-437a-9d44-43cb0bae42a6 | Address Redacted | | | | |
| cc76d7e7-ffb3-4d75-875b-8e0e47909a6c | Address Redacted | | | | |
| cc76f413-3611-4f89-b414-e1de59409cfe | Address Redacted | | | | |
| cc771545-7da6-4402-a340-f50e3441b423 | Address Redacted | | | | |
| cc772adf-641b-44ef-87e2-ab3a29e4ef9d | Address Redacted | | | | |
| cc7752bd-3665-4ba2-bfae-24301cef047b | Address Redacted | | | | |
| cc775d12-1a9f-4f57-9d5a-e42fdd8e12f6 | Address Redacted | | | | |
| cc779c71-f251-4bc2-9fd7-382037e673f2 | Address Redacted | | | | |
| cc77badf-b13f-44a0-8c1b-5eec15478ec7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cc77fee0-f74e-4830-8beb-55916620b620 | Address Redacted | | | | |
| cc78022b-1a3c-44ca-9eaa-d35916c4ae9d | Address Redacted | | | | |
| cc78485c-860a-4604-bbc2-1b071e62f5a5 | Address Redacted | | | | |
| cc7857b7-f50d-49f6-afaa-b84ed711e4c7 | Address Redacted | | | | |
| cc785fd4-c6f4-4c76-a803-0f62b64bd445 | Address Redacted | | | | |
| cc787b14-0b1a-429c-b156-5bcf5ab16fcf | Address Redacted | | | | |
| cc787da6-f73f-4ca1-be01-ef6565ec8764 | Address Redacted | | | | |
| cc7889ce-ae12-46fa-875e-21e43e35b7f0 | Address Redacted | | | | |
| cc7908ce-bc97-4b19-b427-93a915e3e67e | Address Redacted | | | | |
| cc7914f5-874c-4bed-abcd-393c7dc431bb | Address Redacted | | | | |
| cc794117-e295-49e0-bfac-9baf090c155c | Address Redacted | | | | |
| cc795f19-e21e-4e96-99e3-021464a79bf2 | Address Redacted | | | | |
| cc7982a4-d059-4406-92af-d4470d9b4ec5 | Address Redacted | | | | |
| cc79a4a5-f588-406f-ba10-ea23216de40b | Address Redacted | | | | |
| cc79b054-425a-4f64-b898-9382624a7d8b | Address Redacted | | | | |
| cc79bfdf-0af5-44e4-be11-2fc2ccea3eaa | Address Redacted | | | | |
| cc79fdcb-4256-418c-874a-9f8fb68a1ea6 | Address Redacted | | | | |
| cc7a07af-4a27-4017-9776-00ca591984bb | Address Redacted | | | | |
| cc7a0ace-5f45-47e8-b0d0-eaa4099ce4aa | Address Redacted | | | | |
| cc7a0bc2-ae93-44b7-88a9-4ccb9b18a85d | Address Redacted | | | | |
| cc7a4c09-6e6e-46c0-b88a-d77c6c900cc4 | Address Redacted | | | | |
| cc7a57fc-d760-4787-9ac8-9cbb8f09e890 | Address Redacted | | | | |
| cc7a768b-3efa-4d97-913f-b490084f5246 | Address Redacted | | | | |
| cc7a8671-f2bc-47c0-bf73-21ae7265d49a | Address Redacted | | | | |
| cc7ab254-dcfc-4b0a-a0df-102cec4d42cf | Address Redacted | | | | |
| cc7ab51f-4b5e-4a82-a03c-be41ec013bdf | Address Redacted | | | | |
| cc7abfab-b3e1-4d62-9c67-068e972417a9 | Address Redacted | | | | |
| cc7ad42a-7ea5-4dc0-96c4-6d23fb1805ae | Address Redacted | | | | |
| cc7ae495-3262-4809-b700-6ef9ee294439 | Address Redacted | | | | |
| cc7b2500-e50d-44dc-a0ee-fc9632e8973d | Address Redacted | | | | |
| cc7b2622-5867-499a-b1fb-5548b080fa45 | Address Redacted | | | | |
| cc7b2c2d-f3f6-479c-bf90-12fc868b5ffa | Address Redacted | | | | |
| cc7b2f98-7a3e-4d6a-8caf-e0dacf673648 | Address Redacted | | | | |
| cc7b3874-513c-45db-9d73-7640615d84c2 | Address Redacted | | | | |
| cc7b85e5-ad0b-4b5a-a3b7-1d1904397d58 | Address Redacted | | | | |
| cc7b9422-fdd9-4829-b22d-8dac23df2f2c | Address Redacted | | | | |
| cc7be0fc-546b-4561-b474-df2c7506843d | Address Redacted | | | | |
| cc7be853-e48b-497d-a54e-c2c1321fe6c3 | Address Redacted | | | | |
| cc7c0577-86b3-4bd6-a43a-432790354441 | Address Redacted | | | | |
| cc7c53bc-613b-4e10-8893-9ada93618d6d | Address Redacted | | | | |
| cc7c82b2-45cb-4a56-a772-4793308c498a | Address Redacted | | | | |
| cc7cbbeb-d7a4-44c7-af67-39b59a35a4fc | Address Redacted | | | | |
| cc7ccf72-f1ed-4bcb-91a7-622bfca5add9 | Address Redacted | | | | |
| cc7ce040-6808-456a-81dd-5cb148f90c33 | Address Redacted | | | | |
| cc7d0ad2-aeff-4f5c-9c11-ee2f0ec9d5ce | Address Redacted | | | | |
| cc7d24a1-1fff-447e-8feb-55db3e3edeb7 | Address Redacted | | | | |
| cc7d2d52-c714-48df-b027-453eb5d78989 | Address Redacted | | | | |
| cc7d778a-414c-447b-9d33-d2b4ad609303 | Address Redacted | | | | |
| cc7d83d1-5051-49b1-82ef-eaf43323e98e | Address Redacted | | | | |
| cc7d9ece-a709-45f9-b69f-026b752ffbbe | Address Redacted | | | | |
| cc7da648-b522-43de-b303-d02e7b605522 | Address Redacted | | | | |
| cc7dec7d-0075-4a9b-9346-961f8bc9f0c1 | Address Redacted | | | | |
| cc7df06a-7c0b-465e-a97c-7e91a6509b5d | Address Redacted | | | | |
| cc7e218f-7d2e-4e44-8a20-309e05048031 | Address Redacted | | | | |
| cc7e420c-7fdd-440f-b091-bd502fc181ec | Address Redacted | | | | |
| cc7e46d3-d5ef-4998-852c-b3a94c808fac | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| cc7e6de8-d927-43a4-9a30-47ade92842e7 | Address Redacted | | | | |
| cc7e8f21-e692-4e21-b780-2e74b5c7e3c9 | Address Redacted | | | | |
| cc7eb6ba-9c34-4c4e-9daa-1f831a429fda | Address Redacted | | | | |
| cc7eb894-b7d1-41d8-a186-3674216c2566 | Address Redacted | | | | |
| cc7ec984-f9af-4bc9-91ef-d9e15249ddf1 | Address Redacted | | | | |
| cc7f0064-bf71-46dd-9db4-779e93775906 | Address Redacted | | | | |
| cc7f2254-60d1-4822-933c-02bb3fbb63e6 | Address Redacted | | | | |
| cc7f823d-8a6b-40e4-8fe1-8e6cf90794f0 | Address Redacted | | | | |
| cc7fabf9-0adf-4616-93b3-1dc45c24790e | Address Redacted | | | | |
| cc7fb896-7de6-4e2b-8725-218765017755 | Address Redacted | | | | |
| cc7fbfaf-0dcc-4c2d-80d8-6019ef081c26 | Address Redacted | | | | |
| cc7fc00f-cdb6-47bc-ba87-6e730221a7af | Address Redacted | | | | |
| cc7fd48a-a2a8-43b9-bc6a-1c3278ab7688 | Address Redacted | | | | |
| cc7ff950-6359-40d6-8a52-5ecedcd61cc3 | Address Redacted | | | | |
| cc7ffdf3-f561-4348-8df8-c27166b2c787 | Address Redacted | | | | |
| cc800900-2bd8-42de-b3a8-99a8130fd237 | Address Redacted | | | | |
| cc801093-4acd-40b8-bafd-15c7f1199813 | Address Redacted | | | | |
| cc80297e-1b2e-429c-8ec9-90dd50122ae1 | Address Redacted | | | | |
| cc803d5a-d2c5-4c87-8165-fbdb33e76335 | Address Redacted | | | | |
| cc80462c-c5ae-4d29-b5a6-8873b91df0d7 | Address Redacted | | | | |
| cc80563b-3375-40c7-9a26-a233b373b69d | Address Redacted | | | | |
| cc805ce7-4f98-43e3-8fa5-77757bc1bf77 | Address Redacted | | | | |
| cc808548-7da2-4b56-94af-7a320fb8bddc | Address Redacted | | | | |
| cc80b03b-3937-4e43-ba42-61378599c374 | Address Redacted | | | | |
| cc80d093-eb16-45c5-aaf8-9d1d92f839ef | Address Redacted | | | | |
| cc815b18-eca4-4f7d-ad54-65871690e577 | Address Redacted | | | | |
| cc817fc9-0605-4468-b31b-6bdb802fdea7 | Address Redacted | | | | |
| cc818048-5cdf-4b79-9233-f3b313b65b30 | Address Redacted | | | | |
| cc819162-8a99-46fc-ad5b-cc12ef95cd6d | Address Redacted | | | | |
| cc81b040-d9d6-42cc-880c-d383ab35dd0d | Address Redacted | | | | |
| cc81b29f-75aa-4d11-b8f3-8750332333aC | Address Redacted | | | | |
| cc81b7d0-c738-44b9-a487-74fdb50be8d5 | Address Redacted | | | | |
| cc81cb6e-6759-4b3f-a5ac-a6258009d99d | Address Redacted | | | | |
| cc81f964-7638-4e23-9b5c-8ae0deee02ce | Address Redacted | | | | |
| cc82420c-d2f7-4aab-8cbb-1b8e220f29d3 | Address Redacted | | | | |
| cc824fee-1692-467f-9339-0e254970572b | Address Redacted | | | | |
| cc826734-f149-4e3c-bad9-9afec1071005 | Address Redacted | | | | |
| cc829bf2-f854-4e67-ada2-5fb9302685e9 | Address Redacted | | | | |
| cc82b62b-9491-482d-99a2-150f451bda6e | Address Redacted | | | | |
| cc82cacd-01a4-4b76-b431-52ff8e11acab | Address Redacted | | | | |
| cc82cda0-47b9-4d03-8d3f-d9e187f1338a | Address Redacted | | | | |
| cc82d000-7b7b-416f-8db4-affc707a6b06 | Address Redacted | | | | |
| cc82fbaf-1570-46c8-a68e-3d63b6c0ddf5 | Address Redacted | | | | |
| cc830097-3f5f-42e0-bf0b-f699275af77l | Address Redacted | | | | |
| cc83671c-12b0-4498-967c-fc315df88b06 | Address Redacted | | | | |
| cc83768f-3312-42cc-81cd-0d48e3ca9628 | Address Redacted | | | | |
| cc837c42-fa06-4f42-b03b-7c4903a5748C | Address Redacted | | | | |
| cc839972-2349-4349-9bad-30d9e6c0a108 | Address Redacted | | | | |
| cc83a31f-79fd-40b0-918b-9bf648edd80e | Address Redacted | | | | |
| cc83aa3d-6a60-45ce-a1ef-eea0a048ef07 | Address Redacted | | | | |
| cc83bd99-2be2-4bb4-a8eb-7191f6443d60 | Address Redacted | | | | |
| cc83e64c-e77c-473b-a0bb-5da332b53bc2 | Address Redacted | | | | |
| cc842560-10cb-4185-a8b6-edd20438c0bf | Address Redacted | Page 8133 of 10184 | | | |
| cc845326-03e8-4d0e-9802-9ae2d394885a | Address Redacted | | | | |
| cc845353-d550-46da-a9c7-9da937ef162d | Address Redacted | | | | |
| cc84a8d1-441d-4e31-9283-9f9b15a05dae | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| cc84acf6-9995-40fe-baa9-74a83442d73€ | Address Redacted | | | | |
| cc84ce63-df0f-41ba-8f10-dbdd5e6646b0 | Address Redacted | | | | |
| cc84cf1b-8511-4bcc-96e2-1fca4550ff20 | Address Redacted | | | | |
| cc84d97b-491c-4817-8683-8b50272cde7b | Address Redacted | | | | |
| cc851542-55bc-4da9-a3bc-a8494496f342 | Address Redacted | | | | |
| cc851c38-3ba9-4e3c-ae9c-ef271e546843 | Address Redacted | | | | |
| cc853317-406e-485e-b8cb-c3384e1e10d3 | Address Redacted | | | | |
| cc8533e1-ba21-4d5f-a6d9-3ff1dc0afc82 | Address Redacted | | | | |
| cc854745-8437-4e44-b545-1138ba7a4fee | Address Redacted | | | | |
| cc8556fd-ebb6-4ffa-96f7-34eca54deee2 | Address Redacted | | | | |
| cc8581c9-a45a-4c10-b83c-1df5221deae6 | Address Redacted | | | | |
| cc85a6d1-76f6-449c-97b1-ccb68d4df115 | Address Redacted | | | | |
| cc85c2de-0248-4f0e-9475-b151da5a3cc1 | Address Redacted | | | | |
| cc85c5cb-acf0-4de8-8d1b-360998175c5a | Address Redacted | | | | |
| cc861261-3058-4947-a323-1f6510f0ee8t | Address Redacted | | | | |
| cc86370f-2682-4fc2-9991-7d771eaab9b7 | Address Redacted | | | | |
| cc865207-186d-4659-ad3f-5346a70c2ea2 | Address Redacted | | | | |
| cc86f8b2-10df-4fe3-a84b-3033eaf1120f | Address Redacted | | | | |
| cc8709ce-c0f8-4bce-8413-c5df5dd1751e | Address Redacted | | | | |
| cc872f9d-65db-43e0-85c0-7254bbb227a1 | Address Redacted | | | | |
| cc87ab7c-8fe4-4f65-801c-5edbe098ef58 | Address Redacted | | | | |
| cc87e03e-a045-44c6-b3d8-59f66ee82e37 | Address Redacted | | | | |
| cc87e0a3-843d-4694-a4ae-c444d4494ffd | Address Redacted | | | | |
| cc8825f2-380c-41cd-9793-3046437abb05 | Address Redacted | | | | |
| cc8828dd-95fd-45b4-8f59-de57a5febeab | Address Redacted | | | | |
| cc8835a1-15ac-4b98-9dbf-ef6a7597b77f | Address Redacted | | | | |
| cc884600-a03e-45a8-814f-543f3c98b684 | Address Redacted | | | | |
| cc884fdf-4360-40a9-b847-6d06246ebe80 | Address Redacted | | | | |
| cc885696-032e-4c1c-9ce0-706cde99e3ff | Address Redacted | | | | |
| cc885886-b26d-496f-b637-74c98dbe07fe | Address Redacted | | | | |
| cc8864b8-5e5e-4c4e-8895-34f3ba96a9a3 | Address Redacted | | | | |
| cc886688-8eba-4448-9b59-b03e5974a936 | Address Redacted | | | | |
| cc88783a-b522-4e67-98f7-33d2843b219C | Address Redacted | | | | |
| cc88c80a-701a-4bb9-8de2-7751c3a96387 | Address Redacted | | | | |
| cc88e39c-6010-4ea8-9ef1-7f8a9e47786€ | Address Redacted | | | | |
| cc892ddb-60ee-41dc-85d7-633ba16ad580 | Address Redacted | | | | |
| cc8961ab-b1ec-4e08-95df-8cf2b075f60e | Address Redacted | | | | |
| cc899b41-8d8f-4d47-86ba-dd81615b3a89 | Address Redacted | | | | |
| cc899eca-b9ee-4861-80a1-e2b1fb000425 | Address Redacted | | | | |
| cc899ff4-b53f-4eb7-987c-13eb3b10a1aa | Address Redacted | | | | |
| cc89a1e7-e4e7-40ce-8e64-6d822987cbb7 | Address Redacted | | | | |
| cc89a8c1-9e88-424b-908e-2d63ba19a7b0 | Address Redacted | | | | |
| cc89c133-3b3c-483c-a485-8c6e78479501 | Address Redacted | | | | |
| cc89caae-d5c0-4998-b169-d1b53c08a296 | Address Redacted | | | | |
| cc89cdb2-3657-46d4-8fce-2a6150a46fb4 | Address Redacted | | | | |
| cc89df8f-517c-47d2-80c4-dadb2c5fecfe | Address Redacted | | | | |
| cc8a14d7-2b12-4783-92e0-c06ecd62b8d5 | Address Redacted | | | | |
| cc8a1780-3603-4c86-b8d5-763af88aa244 | Address Redacted | | | | |
| cc8a1a90-8a47-4a16-8ad0-3f6ccdb9ec10 | Address Redacted | | | | |
| cc8a4c8e-c121-4022-aea8-1878f5eb8e47 | Address Redacted | | | | |
| cc8a6a40-6b42-4977-a61a-ea925120b8e€ | Address Redacted | | | | |
| cc8a787d-cbb7-4326-8e87-271d36b5028f | Address Redacted | | | | |
| cc8a7efd-73c7-4a38-a3d5-c0ec90e2fdd3 | Address Redacted | Page 8134 of 10184 | | | |
| cc8ab543-6fad-4a6d-90f1-6e7cf259d56€ | Address Redacted | | | | |
| cc8abe55-62d4-47e8-96db-718e304e6d2e | Address Redacted | | | | |
| cc8ae0ae-04cf-488a-85cf-f4eb7a049e02 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cc8b36bb-51d4-4294-8ce1-384a6d3af3ad | Address Redacted | | | | |
| cc8b5165-dee4-4f36-ae08-36642a1adebf | Address Redacted | | | | |
| cc8b754b-8187-4ab2-aef4-954d32289948 | Address Redacted | | | | |
| cc8b9519-e007-4aac-a8de-dda16735e148 | Address Redacted | | | | |
| cc8bb537-075c-44c1-b8b5-a6ffef4b7bde | Address Redacted | | | | |
| cc8bb702-2005-4631-aa45-a134a4dd3d2d | Address Redacted | | | | |
| cc8bddcc-5133-4d20-b53a-39b0b713921b | Address Redacted | | | | |
| cc8c1a06-01b9-427d-b905-220c3210df78 | Address Redacted | | | | |
| cc8c2d98-5ebd-448a-8ba9-8c0a6b6e5c9f | Address Redacted | | | | |
| cc8c77c7-6de1-4a2d-8225-84f506ca84c0 | Address Redacted | | | | |
| cc8c7963-4046-4b59-9a1a-9c5ccf396be2 | Address Redacted | | | | |
| cc8cbf5c-b0ac-46d9-a3d1-68130bd41be6 | Address Redacted | | | | |
| cc8cd1ec-852c-4675-8634-909e5f5db007 | Address Redacted | | | | |
| cc8ce4a7-845b-4129-a2e4-be690dbd5ea7 | Address Redacted | | | | |
| cc8cf8a1-b464-46e7-9a66-c68cda9907c7 | Address Redacted | | | | |
| cc8cfbc7-2cc0-4dd0-ab47-03545dcd8c30 | Address Redacted | | | | |
| cc8d0bfd-301c-48f0-86d0-328ede377872 | Address Redacted | | | | |
| cc8d3108-ed7b-4976-a743-4ea908e779fe | Address Redacted | | | | |
| cc8d42b7-20e8-4061-a49f-07122f5e0f70 | Address Redacted | | | | |
| cc8d46bb-775c-4bd9-b3ad-7fdad287ad48 | Address Redacted | | | | |
| cc8d69f6-6c5b-4d09-bfaf-9f06560dbac9 | Address Redacted | | | | |
| cc8d7b10-ea37-4873-88f3-8319e9882977 | Address Redacted | | | | |
| cc8d9512-5978-4578-a52c-bf8f64d5cb90 | Address Redacted | | | | |
| cc8d9798-2684-48bc-9059-adcc5fec1a35 | Address Redacted | | | | |
| cc8d9b4b-e0e7-49f1-a82e-2301a4ec72a2 | Address Redacted | | | | |
| cc8d9c78-9ccd-464a-9f1a-66151d6f0806 | Address Redacted | | | | |
| cc8db17d-37cb-4d91-8274-37d53dc27ed7 | Address Redacted | | | | |
| cc8dc66c-05c9-43db-8d89-6d72380df909 | Address Redacted | | | | |
| cc8dff08-c37d-4f28-97f6-3e5fef97dfb7 | Address Redacted | | | | |
| cc8e0c14-f93e-4330-811d-c215105a5f84 | Address Redacted | | | | |
| cc8e235b-9ae9-4107-8c26-56bd25bc1cfe | Address Redacted | | | | |
| cc8e2d99-6bc5-459a-ae61-e2eb940cf6bc | Address Redacted | | | | |
| cc8e609f-b3f5-44c4-9b87-79656e55e91f | Address Redacted | | | | |
| cc8e78d2-8e43-446a-b020-2eba6725878a | Address Redacted | | | | |
| cc8eb914-428a-4493-a749-98e2ff3990cd | Address Redacted | | | | |
| cc8ee97b-bdc0-4974-903e-8b5a0fdaba95 | Address Redacted | | | | |
| cc8ef08c-65cc-4883-9665-9cef82afcbde | Address Redacted | | | | |
| cc8f29af-7dba-484b-b0f5-b451551dd54d | Address Redacted | | | | |
| cc8f2cb5-964e-407f-89a0-3d6c8dec5fed | Address Redacted | | | | |
| cc8f3c4a-445a-4771-8dc6-c110dab1008c | Address Redacted | | | | |
| cc8f9048-abbc-43db-bc78-409bc5663aa7 | Address Redacted | | | | |
| cc8f98ad-d8b5-40bb-8c14-f4f3f9f434b4 | Address Redacted | | | | |
| cc8f99e5-08be-4b5f-b9fc-a275aebef670 | Address Redacted | | | | |
| cc8fa717-7a10-48cf-bd2b-9bd84ffb9479 | Address Redacted | | | | |
| cc8fb6d0-7e2d-48bb-b054-5b350ee0d454 | Address Redacted | | | | |
| cc8fc09e-aad3-41a2-add4-31ab17e04d93 | Address Redacted | | | | |
| cc8fd15d-7693-4aed-bc82-d1a58b91f049 | Address Redacted | | | | |
| cc8fd300-7723-437b-89f4-e2f4cd589559 | Address Redacted | | | | |
| cc9006b5-fb9f-45e7-bc0d-d778ae215ae2 | Address Redacted | | | | |
| cc900c4a-c3af-43b5-be59-8e5a534b882a | Address Redacted | | | | |
| cc901f7d-fad8-47db-ad79-c3a7fc32040a | Address Redacted | | | | |
| cc902252-5d96-4030-8862-a86ef4f45ff7 | Address Redacted | | | | |
| cc9051b7-19c4-453a-a2a0-ae8f4333262C | Address Redacted | | | | |
| cc909216-0088-4972-9cdf-8bb7ece9b114 | Address Redacted | | | | |
| cc9099ca-d6ac-41a9-9a0d-b17f721ae932 | Address Redacted | | | | |
| cc90a46a-669f-4216-a3e2-2ef0613b1a1d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cc90ab16-2cfb-4097-bb7f-f86aaf5d3d87 | Address Redacted | | | | |
| cc90d510-bdff-4ce3-a2c3-a9cef4d66c64 | Address Redacted | | | | |
| cc90ec85-57fc-4d71-9fff-7f32b18e7389 | Address Redacted | | | | |
| cc9118dc-ca8d-4ae5-8e9f-a8eadd392b1d | Address Redacted | | | | |
| cc912f86-69ba-476a-9746-b3bf88e2ebcb | Address Redacted | | | | |
| cc913d5e-3a66-4fae-8760-b8a85cf3fcc3 | Address Redacted | | | | |
| cc9148d3-f862-4efe-a3f3-18ce082cbc9a | Address Redacted | | | | |
| cc915475-6c3e-4824-8f67-6defefec3a42 | Address Redacted | | | | |
| cc9175f3-347f-4b55-94c7-7755e619725a | Address Redacted | | | | |
| cc9198bb-e46c-44c1-a28c-fdf0a93e392f | Address Redacted | | | | |
| cc91eb74-1bc6-414d-ae28-da6fd71105ec | Address Redacted | | | | |
| cc9206ce-e2f5-4aa4-832b-fa6d24f0b2cd | Address Redacted | | | | |
| cc9207e2-53ed-4543-90b7-5526d9dd6824 | Address Redacted | | | | |
| cc92159c-1f67-4bb6-bb0c-f2c96d532d0e | Address Redacted | | | | |
| cc923c49-379f-4f50-a0fb-153d6cc28c2f | Address Redacted | | | | |
| cc925afa-62c6-4e59-9aa7-b5f94ffe4f58 | Address Redacted | | | | |
| cc927887-ab10-41ed-8c34-045f9081762e | Address Redacted | | | | |
| cc9278ef-062a-4fa5-a542-f0f854e04147 | Address Redacted | | | | |
| cc928f0c-b7c0-4ef6-bdac-caffc2410442 | Address Redacted | | | | |
| cc92e076-71c9-46ad-9e14-66ff26eb2b03 | Address Redacted | | | | |
| cc9345ab-3849-410f-83af-a236b68278ff | Address Redacted | | | | |
| cc9351d6-3351-48ed-a71f-ef73386934f2 | Address Redacted | | | | |
| cc935b72-3968-4c7e-aa5e-319fb2f253eb | Address Redacted | | | | |
| cc936f37-607c-4dee-ab61-7df4a7e27761 | Address Redacted | | | | |
| cc9379ff-2544-4bb7-8125-ec31a5b27583 | Address Redacted | | | | |
| cc93abf6-3dd7-462e-9c1d-fa76175b6cd0 | Address Redacted | | | | |
| cc93cdaa-9048-485a-bff8-2472dc42648e | Address Redacted | | | | |
| cc93d5b9-7ed0-4111-8cfc-7be0b4f47a55 | Address Redacted | | | | |
| cc93f401-ce31-43d3-8d90-a14a2a95c484 | Address Redacted | | | | |
| cc940927-7b50-4161-9fe4-6f6aef02bf81 | Address Redacted | | | | |
| cc941458-fcd4-4d95-80a0-4ff1d692c0b5 | Address Redacted | | | | |
| cc943bc1-2a86-4e66-b03d-25cb386638e3 | Address Redacted | | | | |
| cc945e76-a921-43db-b30b-47c22a934696 | Address Redacted | | | | |
| cc946db8-964b-462e-b06d-26359a5568c3 | Address Redacted | | | | |
| cc9478f5-222c-4080-ae81-0a59063653d4 | Address Redacted | | | | |
| cc947c0d-062b-4a63-aa42-408418f6ac2c | Address Redacted | | | | |
| cc948460-7211-415c-b092-92648b11b32b | Address Redacted | | | | |
| cc949cc6-7d9f-4a37-b1d3-135b798d906b | Address Redacted | | | | |
| cc94ab06-b5df-4bd2-bad1-8e7a0b6fbf92 | Address Redacted | | | | |
| cc94bfc6-6ea3-469b-956a-889135b8569b | Address Redacted | | | | |
| cc94c7c1-03b3-4d84-ab95-996e2f8012dc | Address Redacted | | | | |
| cc94fcd6-fdb5-46dd-84f4-d061b63c1940 | Address Redacted | | | | |
| cc951475-4629-4e07-a1bd-c71e06d71ee5 | Address Redacted | | | | |
| cc952c00-e2fb-4d97-89c0-096b94f59c6b | Address Redacted | | | | |
| cc95542e-0055-44aa-a370-d72027a40845 | Address Redacted | | | | |
| cc95735e-2627-4c91-b432-bb8644dea9d5 | Address Redacted | | | | |
| cc957a41-a626-4e50-8c33-db7e3b9a05fc | Address Redacted | | | | |
| cc958b84-1ce1-4234-88c9-80999ee1e932 | Address Redacted | | | | |
| cc95de49-1bcb-4946-8745-cef45c2cc82e | Address Redacted | | | | |
| cc95e043-e01a-48cc-8ebb-d96a73a1a111 | Address Redacted | | | | |
| cc964e3f-5a14-44ca-919b-dff40fd9e3e1 | Address Redacted | | | | |
| cc968c57-09ab-406d-8d64-0884daf7da4b | Address Redacted | | | | |
| cc96b810-84af-4871-b58d-33d4f8c6443f | Address Redacted | | | | |
| cc96bbf5-80d4-4e04-bbd9-7c4ab45479ba | Address Redacted | | | | |
| cc96c530-2eb0-4780-a2ee-aee3534c5649 | Address Redacted | | | | |
| cc96d8b3-6f5f-4651-8c28-899ae9c06d2a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cc96ef13-0fc1-4ef0-9155-f790cc90ec0d | Address Redacted | | | | |
| cc972ed8-642a-46bc-a341-2e04ae6eea8c | Address Redacted | | | | |
| cc97338d-38af-4559-ae28-708c5fe6d01f | Address Redacted | | | | |
| cc973be7-8006-46c6-ad4b-9b754eae2e9e | Address Redacted | | | | |
| cc974358-67a8-4766-b50c-fd6fd5576b9C | Address Redacted | | | | |
| cc9749b6-4791-4888-9e67-664acc16fb86 | Address Redacted | | | | |
| cc974c97-4ee4-4e58-9f4f-13e68e99d15C | Address Redacted | | | | |
| cc9776c4-63d2-4e32-8512-ccc7b4d755e9 | Address Redacted | | | | |
| cc97b64a-e336-483b-9d52-dce583ec7b72 | Address Redacted | | | | |
| cc97d9c9-818c-4dfd-a55e-1773185fbaff | Address Redacted | | | | |
| cc97dced-153e-443d-9c0c-97fa99543020 | Address Redacted | | | | |
| cc97e8e0-a6d0-4050-ba36-9c6aa1e2fbee | Address Redacted | | | | |
| cc980a81-188d-4be6-8446-eeadc684be75 | Address Redacted | | | | |
| cc98113d-0b90-443d-98af-dab75c01f11c | Address Redacted | | | | |
| cc9812f4-2a9c-4628-807f-099e6eb1808f | Address Redacted | | | | |
| cc981ff6-8a96-4c09-9fd2-1bc659094cdd | Address Redacted | | | | |
| cc982203-3774-47ed-80c5-1a2f0622ef20 | Address Redacted | | | | |
| cc982730-907c-469d-a097-608a5840a61f | Address Redacted | | | | |
| cc983476-a1e6-4e65-9ae0-1b913d47f555 | Address Redacted | | | | |
| cc989a69-3f8a-4b1c-bf3d-861fdbf73f80 | Address Redacted | | | | |
| cc98a882-541b-4f1f-830b-c9a330f433ee | Address Redacted | | | | |
| cc98b6bc-9a4f-45da-8c36-1c0c7107bb57 | Address Redacted | | | | |
| cc98fb55-802d-4bd6-8d97-987c85c43464 | Address Redacted | | | | |
| cc98fefa-244c-4534-ad6d-b5a97dfa244b | Address Redacted | | | | |
| cc9971e8-8dba-4216-8476-7b78f0ab2917 | Address Redacted | | | | |
| cc9981c1-f70f-4fcc-a44b-1b4651a92c90 | Address Redacted | | | | |
| cc99da25-a47a-4484-aec6-cbaf49fd340c | Address Redacted | | | | |
| cc99e363-d554-4d37-bbe8-7645fa7bc392 | Address Redacted | | | | |
| cc99e875-6c3a-41f7-ac18-1f5ab43063a3 | Address Redacted | | | | |
| cc9a147f-11a1-4295-aa7e-1c11bbb77b6d | Address Redacted | | | | |
| cc9a36c0-47f0-4e58-9db2-d46b4daab819 | Address Redacted | | | | |
| cc9a4d34-0e34-4548-b904-e759f8b7f677 | Address Redacted | | | | |
| cc9a58e0-00e1-43e1-ba70-edb98e54450d | Address Redacted | | | | |
| cc9aae75-9134-440b-95cd-5d29e79293ae | Address Redacted | | | | |
| cc9ad45d-7ddf-443b-bcc7-d7a173a9065a | Address Redacted | | | | |
| cc9b0aed-9344-47cb-a74d-c2c817d43358 | Address Redacted | | | | |
| cc9b183c-5aa3-4d90-8a8d-a14e2bdfbac6 | Address Redacted | | | | |
| cc9b40fc-7bca-43a6-9689-82b59895c434 | Address Redacted | | | | |
| cc9b572b-fa11-4618-870d-65c293c282e1 | Address Redacted | | | | |
| cc9b68dc-8f63-4df0-bb8f-090e0789c3d0 | Address Redacted | | | | |
| cc9b76df-1f81-4ead-b3c6-4c65f986b36d | Address Redacted | | | | |
| cc9bb050-0e86-499b-9564-235b22aee62c | Address Redacted | | | | |
| cc9bb0e4-a3e0-4839-a5fe-b09d3e1caab6 | Address Redacted | | | | |
| cc9bdd8e-2f7f-4469-8853-cd1f21a62ed6 | Address Redacted | | | | |
| cc9bde60-6d08-49b2-9ddc-572d9f939dd0 | Address Redacted | | | | |
| cc9bf8bd-435c-4fea-9b57-62e6361d103b | Address Redacted | | | | |
| cc9c0714-48fa-4259-94eb-737c5048757e | Address Redacted | | | | |
| cc9c3726-a1ba-48a2-906b-ca1b541e852C | Address Redacted | | | | |
| cc9cc476-6c11-40a4-94a7-71ecd36d1771 | Address Redacted | | | | |
| cc9ce808-d377-4cac-80ee-d8a95bc603e6 | Address Redacted | | | | |
| cc9cfb90-51d4-4a65-b6b3-276dad87ed50 | Address Redacted | | | | |
| cc9d1639-613d-4524-8be7-d10129ba516a | Address Redacted | | | | |
| cc9d20c8-c321-4cab-b647-e370d6cc6046 | Address Redacted | | | | |
| cc9d5b9f-2c5f-4241-ac55-d076b36717d0 | Address Redacted | | | | |
| cc9d6f86-1108-479c-b247-ff22a02c9ef7 | Address Redacted | | | | |
| cc9d95b4-29c8-4c9c-a24f-ea540e22d32e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cc9da8b0-fb73-4e1a-b6ca-9a080d895d92 | Address Redacted | | | | |
| cc9dbab4-a251-4551-9a70-df1c70605185 | Address Redacted | | | | |
| cc9dc036-b7ed-4cff-ab23-29af4c89ae7a | Address Redacted | | | | |
| cc9dc063-dff2-42ac-ab68-8f8ed73438db | Address Redacted | | | | |
| cc9df499-b605-4e76-9c36-d4795d557edb | Address Redacted | | | | |
| cc9e1679-5746-45fe-9506-f21bce457a3c | Address Redacted | | | | |
| cc9e4b2c-82a8-455e-b208-9eedf791d435 | Address Redacted | | | | |
| cc9e695c-5a0f-43df-aec5-b0cd8e2faeb0 | Address Redacted | | | | |
| cc9e7ed6-a972-421b-a5b7-8cff83955657 | Address Redacted | | | | |
| cc9e8a72-81fe-40f4-8d9f-15ac17ddc961 | Address Redacted | | | | |
| cc9ea3ae-25e4-43cf-b40c-64e4d4cd05e3 | Address Redacted | | | | |
| cc9eb92f-69d0-4d26-858d-f1f95448743c | Address Redacted | | | | |
| cc9ecc7a-1a16-4bab-85f4-296009206954 | Address Redacted | | | | |
| cc9ed351-a03b-4337-aac6-85eeb9108c9e | Address Redacted | | | | |
| cc9ed42d-2f58-481e-a1b6-de788e06b78f | Address Redacted | | | | |
| cc9f00c0-ae17-4dcb-87e5-a56586ca5392 | Address Redacted | | | | |
| cc9f0489-e57d-4fbe-8d89-d9baf6b89e9d | Address Redacted | | | | |
| cc9f437e-8e5b-4096-9f49-59cae37f9303 | Address Redacted | | | | |
| cc9f5e55-06f6-4d95-8fad-73f8404c56cd | Address Redacted | | | | |
| cc9fbd44-6c3a-4569-824c-fc2131ffb811 | Address Redacted | | | | |
| cca00e47-b00d-41eb-aba1-4cb39a22f9b0 | Address Redacted | | | | |
| cca02463-52c7-403f-a897-d093b591b959 | Address Redacted | | | | |
| cca07d59-ff52-408e-99ab-4f336c45a307 | Address Redacted | | | | |
| cca07d98-cd65-43f8-a35b-00dde65d405c | Address Redacted | | | | |
| cca0da9e-449d-4efd-ba96-5797759ec39f | Address Redacted | | | | |
| cca0df92-ea7e-4bc8-b9d6-0e145df6246d | Address Redacted | | | | |
| cca1044c-bb13-40d3-b505-9c41a9e8ea96 | Address Redacted | | | | |
| cca107d7-2443-4295-9028-0b832ea1e020 | Address Redacted | | | | |
| cca11744-8398-47a6-bce5-fa7c1e7bb5e4 | Address Redacted | | | | |
| cca135fe-bc95-4112-9f82-885e2e82a622 | Address Redacted | | | | |
| cca13aaf-f447-413c-ab44-3094b85f1bb0 | Address Redacted | | | | |
| cca14d40-9727-4dd5-a857-dcc7c8d4b702 | Address Redacted | | | | |
| cca1590a-bfc9-4533-ba08-a903caf11a21 | Address Redacted | | | | |
| cca15b83-0c69-4d4c-b335-c5f510d74894 | Address Redacted | | | | |
| cca1a5c8-c980-4eea-884e-438327ec0d16 | Address Redacted | | | | |
| cca1b9ef-3efa-4916-a7c8-2a5a5bda54ae | Address Redacted | | | | |
| cca1bb51-d7a8-4fb8-b038-446787eda831 | Address Redacted | | | | |
| cca1bdff-55d0-426a-b2be-c257d4b9183f | Address Redacted | | | | |
| cca1c36c-13fa-4b7d-9ca4-5170b6835728 | Address Redacted | | | | |
| cca1d6b6-d2ef-49f5-a4a0-2b16053a8a7b | Address Redacted | | | | |
| cca1f2f5-4a10-4311-acbd-cf7f4d2f9ec0 | Address Redacted | | | | |
| cca22ef2-3e06-4bc3-9b4b-55d430233bd3 | Address Redacted | | | | |
| cca259de-c641-4d6a-8ceb-b43ad208f7df | Address Redacted | | | | |
| cca262c8-c9b5-4d5b-a3d1-fababe8ed6aa | Address Redacted | | | | |
| cca288bc-f548-4abb-b16e-10474211e504 | Address Redacted | | | | |
| cca2925e-4f92-4da5-9e47-08637f0338b3 | Address Redacted | | | | |
| cca29fc6-6c88-4820-8286-3612d3261a28 | Address Redacted | | | | |
| cca2aaf6-7ed2-4d45-8b24-29d97b41337C | Address Redacted | | | | |
| cca2c7ad-7ae5-40ae-8ec5-ad532953665b | Address Redacted | | | | |
| cca2d803-1a1a-4c23-a548-0654b837df3e | Address Redacted | | | | |
| cca2f051-da02-4e75-bca1-8ac0cb32da73 | Address Redacted | | | | |
| cca2f301-edbe-4df4-b923-b14b9234e346 | Address Redacted | | | | |
| cca2f4a5-5e2f-44d7-a3d6-cdd31020829e | Address Redacted | Page 8138 of 10184 | | | |
| cca2fcd9-6806-4182-8812-d2a30ecc1d41 | Address Redacted | | | | |
| cca2fef8-ce03-4404-91a6-4c7bc35f69cc | Address Redacted | | | | |
| cca31df7-6561-4abe-a4c5-ee3f75f7faf3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| cca34a06-347c-42a6-8422-9ca7b54e0e87 | Address Redacted | | | | |
| cca3929d-530e-4235-bedb-0fb611654e0e | Address Redacted | | | | |
| cca39dfb-7e0e-4f61-9770-6074cd0b12d6 | Address Redacted | | | | |
| cca39f71-9a7f-47af-9b51-a8d62481905b | Address Redacted | | | | |
| cca3d9fa-d9d2-48b3-a63e-c9227c49b0ab | Address Redacted | | | | |
| cca3e656-bb51-4ccc-ab98-ffde909acd67 | Address Redacted | | | | |
| cca42a18-9074-4321-9192-692e819146dc | Address Redacted | | | | |
| cca45590-aa45-48e3-9ca2-0abc7484c24a | Address Redacted | | | | |
| cca46514-9825-41c2-b492-a055716230ea | Address Redacted | | | | |
| cca4e570-d5d9-4a50-a664-16268c491594 | Address Redacted | | | | |
| cca4f178-53b7-4c33-b1c1-3d253d89dee4 | Address Redacted | | | | |
| cca5639e-617d-4961-9986-1c2bbec83da6 | Address Redacted | | | | |
| cca5698a-6674-4e86-8b93-eeee53d2ddcb | Address Redacted | | | | |
| cca59a2d-eb26-4b09-8033-0372ac370249 | Address Redacted | | | | |
| cca5b883-fef9-426d-9131-233541182b73 | Address Redacted | | | | |
| cca5d968-cc85-4650-aa0c-9a8d0be2b0e7 | Address Redacted | | | | |
| cca5dfaf-852b-4819-98d3-5f5ced28d817 | Address Redacted | | | | |
| cca6147a-12c2-4179-a4c4-1885d59bbd48 | Address Redacted | | | | |
| cca626b8-2e75-47b6-beb9-7fd9be71f32b | Address Redacted | | | | |
| cca63dab-c19e-4724-98aa-35ad5ee19449 | Address Redacted | | | | |
| cca63dd3-eb29-4041-ae88-cfd2c10b3cda | Address Redacted | | | | |
| cca65cc5-16c9-4a9d-a9bd-feb6708491b0 | Address Redacted | | | | |
| cca66e60-cdfe-4712-b11e-1c9030d11b61 | Address Redacted | | | | |
| cca69b36-ecd6-45c5-9bac-41f7b8f2d379 | Address Redacted | | | | |
| cca6a4fd-49f7-4617-82a1-625183b5f238 | Address Redacted | | | | |
| cca6bb7b-16e6-4571-a73d-808ffa23bd5a | Address Redacted | | | | |
| cca70448-bd13-405e-8f93-e340cddf2ba9 | Address Redacted | | | | |
| cca70665-33cf-4594-9918-cfdd994e4dd7 | Address Redacted | | | | |
| cca7196f-7901-4a78-9bc4-f16b940caa1f | Address Redacted | | | | |
| cca787b6-d62f-4cef-899d-6487a081db44 | Address Redacted | | | | |
| cca7e8c1-a646-468b-b124-85a8d4c76fd9 | Address Redacted | | | | |
| cca7eb55-b965-4e0a-b74f-a8144248968b | Address Redacted | | | | |
| cca7fd0f-7e3a-4706-aef1-e40183f4d9a8 | Address Redacted | | | | |
| cca80ae8-0852-4c9d-857d-552486fd338a | Address Redacted | | | | |
| cca80ba0-74f2-4823-ab5b-44a5e52276a9 | Address Redacted | | | | |
| cca80f8f-70ef-4652-929a-27acac3db0a8 | Address Redacted | | | | |
| cca81150-08fa-48d4-96da-e787bd70ed46 | Address Redacted | | | | |
| cca81514-61da-4fb0-9811-f4c47771fb7b | Address Redacted | | | | |
| cca84682-2aa5-40ab-8815-1c35b395e602 | Address Redacted | | | | |
| cca84692-dd1d-481a-8a9d-3f62c3a88009 | Address Redacted | | | | |
| cca861cb-ab70-4e23-965d-a1ac84c2ac2f | Address Redacted | | | | |
| cca8b4c9-4347-492b-beeb-c0adaabebcfe | Address Redacted | | | | |
| cca8e059-7d0c-4746-8feb-f26ea66296f8 | Address Redacted | | | | |
| cca8e208-e1e4-49c6-b0ff-555cc049085c | Address Redacted | | | | |
| cca939ae-724d-4d0f-ac11-f5e4cd3e6f87 | Address Redacted | | | | |
| cca94989-e18a-4830-9837-124cdb60b8e3 | Address Redacted | | | | |
| cca9527a-3363-4258-9b03-6e48ef3ad985 | Address Redacted | | | | |
| cca95ff0-72fb-42f0-9edd-2af2a047268C | Address Redacted | | | | |
| cca98f8e-5ac1-462e-b02d-f71205fa093c | Address Redacted | | | | |
| cca9915b-53e6-42f6-a313-4d122486c8ec | Address Redacted | | | | |
| cca999ff-36ac-40c1-b060-cd2f4b060d99 | Address Redacted | | | | |
| cca99e91-c852-4711-84f8-9a5b601ae33a | Address Redacted | | | | |
| cca9e5cf-bff1-4b79-9218-d4d2cd5ac2fc | Address Redacted | | | | |
| ccaa0974-be08-4a70-8c2f-b75e8d007e80 | Address Redacted | | | | |
| ccaa461f-f456-4534-8e29-7edbd16182dd | Address Redacted | | | | |
| ccaa86ba-4921-4774-97cb-43c7cbe39a72 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ccaa87a8-ebe5-4b0a-b374-7c1dc30f130d | Address Redacted | | | | |
| ccaa9e76-b2ce-4229-9105-370a432a2d56 | Address Redacted | | | | |
| ccaac64a-fcaa-42a5-b868-5c6fe43670d1 | Address Redacted | | | | |
| ccaac6f4-9830-4338-b7a8-3b1d8dbec136 | Address Redacted | | | | |
| ccaae9b3-c180-462f-9964-d7f02757b119 | Address Redacted | | | | |
| ccab0183-d5f1-4129-a6f2-3dc94a3ef160 | Address Redacted | | | | |
| ccab76b9-229a-4167-955a-e2609d15a22f | Address Redacted | | | | |
| ccab8830-6826-4a34-9619-f24edda675f0 | Address Redacted | | | | |
| ccabd844-c83d-4871-86af-f04d48d5dcc9 | Address Redacted | | | | |
| ccac1ab9-c94c-4821-82f8-964db5360023 | Address Redacted | | | | |
| ccac3306-14c6-488b-848c-a861624d9397 | Address Redacted | | | | |
| ccac6e6d-1dbe-41c9-884c-208f9a7e297f | Address Redacted | | | | |
| ccac6fba-1e0b-4c13-ae1e-16f46fd67e0b | Address Redacted | | | | |
| ccac7f11-32a0-47a0-8e81-c5f900efc2f3 | Address Redacted | | | | |
| ccac7f67-5475-4954-9eb4-6dfa396cb937 | Address Redacted | | | | |
| ccac82b9-a17c-44f3-afce-9de2ee55878b | Address Redacted | | | | |
| ccac8cb4-8db9-4b3e-b5b7-907d2d1a011e | Address Redacted | | | | |
| ccaca330-aba3-4af8-a86f-d5cebd031515 | Address Redacted | | | | |
| ccace29a-1f7f-411a-ae0d-1e7440f7695e | Address Redacted | | | | |
| ccace6a9-4b16-4651-a9e6-ddcf89918978 | Address Redacted | | | | |
| ccad3de5-c038-4e27-b472-4a2667a7edfd | Address Redacted | | | | |
| ccad532c-2365-4f70-930e-0ebf1c20c65f | Address Redacted | | | | |
| ccad5e7b-2037-4f53-91a5-bfb42517daf | Address Redacted | | | | |
| ccad9668-ee98-436a-9d3f-1af046613249 | Address Redacted | | | | |
| ccadaa91-e3fd-4a65-9d59-1e4c8dc1997c | Address Redacted | | | | |
| ccadb3d4-33c0-4c8e-a1e9-88fb6e8c2288 | Address Redacted | | | | |
| ccaddea8-75b7-46db-a4eb-6b40e51abbbe | Address Redacted | | | | |
| ccade7e5-e0b7-465b-b465-ecc109300560 | Address Redacted | | | | |
| ccadfc48-57fc-46f5-a78c-8bd074ed044b | Address Redacted | | | | |
| ccae2471-fe60-493c-abab-e278121ebfab | Address Redacted | | | | |
| ccae4ff9-e6bd-4df6-b553-f53bc653508b | Address Redacted | | | | |
| ccae534f-f2a0-435d-beb4-c15189ad79d0 | Address Redacted | | | | |
| ccae612f-4d2b-45fc-9ffc-6b54428018e8 | Address Redacted | | | | |
| ccae9be0-890c-492a-9fcf-4a3577bed2e7 | Address Redacted | | | | |
| ccae9ddf-c12a-402f-bd5a-5e985641cb8b | Address Redacted | | | | |
| ccaebf9a-deee-4636-ad3f-54ae0e58b0fd | Address Redacted | | | | |
| ccaedfa9-8d29-4e19-a17c-70b4c0349471 | Address Redacted | | | | |
| ccaeec55-9c9f-43e3-81cb-fbd368071662 | Address Redacted | | | | |
| ccaef11c-5486-489a-9bfc-9510c1c95486 | Address Redacted | | | | |
| ccaef187-65ab-4a01-bd14-35bd8c60e4ac | Address Redacted | | | | |
| ccaf013c-af1e-4ed4-9f20-40653f49a061 | Address Redacted | | | | |
| ccaf1ec2-748b-4581-ad67-fb65578c420f | Address Redacted | | | | |
| ccaf37ea-fe8a-4a95-833a-7e7df4251d12 | Address Redacted | | | | |
| ccaf7cfd-be0f-489e-82f2-736011042b38 | Address Redacted | | | | |
| ccaf7dc1-471a-4491-b6da-5aa9cf034cc4 | Address Redacted | | | | |
| ccaf94d5-6608-42be-a105-600262e47dfb | Address Redacted | | | | |
| ccafd8d5-a7dd-4a7b-9174-2f176d39150d | Address Redacted | | | | |
| ccafeaa2-97f8-4861-8dcb-d7664f9b0ef2 | Address Redacted | | | | |
| ccaffa60-7cdb-48b2-a892-7d3886ac1e9c | Address Redacted | | | | |
| ccb00151-056a-415c-b65f-966d94b3195e | Address Redacted | | | | |
| ccb00ae1-d1c7-492c-879c-56a7d91feaba | Address Redacted | | | | |
| ccb011e3-13a5-43dd-82d2-400852da63e0 | Address Redacted | | | | |
| ccb025da-7fbb-469b-869b-215f75d48273 | Address Redacted | | | | |
| ccb033c1-5b13-4ad8-83d0-4661d416602a | Address Redacted | | | | |
| ccb07704-dc48-454e-9ec8-bbb57b194c68 | Address Redacted | | | | |
| ccb0848b-c9cc-4073-8725-5580b90e41ef | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ccb08c8b-54ff-43a9-80db-fd80206c4faf | Address Redacted | | | | |
| ccb09c7e-83af-4ed1-a88e-1e273baae893 | Address Redacted | | | | |
| ccb0c3fb-977c-4a30-bb89-20affd93dbf3 | Address Redacted | | | | |
| ccb0ed4a-462c-484b-9e2c-3e52ed29afa7 | Address Redacted | | | | |
| ccb107c6-7cf7-4c7a-9a53-e913e2859aa1 | Address Redacted | | | | |
| ccb108af-364e-4ae4-b8e6-f317fd4a6c35 | Address Redacted | | | | |
| ccb19628-6cb1-4536-9e66-7cd5c4c56018 | Address Redacted | | | | |
| ccb1a65b-d51e-42eb-bba7-f512cefc33c3 | Address Redacted | | | | |
| ccb1cd39-55f2-4642-99cf-b174a2175f0e | Address Redacted | | | | |
| ccb1f796-6ce4-4e06-9899-21c8a3f9b83b | Address Redacted | | | | |
| ccb26cfd-a67a-4f7e-9a59-94492db686fc | Address Redacted | | | | |
| ccb26f1d-fd36-4ac4-95a0-604c804172c8 | Address Redacted | | | | |
| ccb28864-9b4b-4939-b296-8ea71e0df3f4 | Address Redacted | | | | |
| ccb2c1f8-c5c5-48f5-9777-ba610762c045 | Address Redacted | | | | |
| ccb2e5e4-57f5-4711-98fe-afef167c8c26 | Address Redacted | | | | |
| ccb30857-b6fc-4ba9-9417-c5bbd1165f4b | Address Redacted | | | | |
| ccb321a8-aae2-4ea7-a074-219c170c44b0 | Address Redacted | | | | |
| ccb33097-496b-40ca-9613-bea3b87c836f | Address Redacted | | | | |
| ccb359a9-58f1-4d30-8e59-15b5308422db | Address Redacted | | | | |
| ccb3b2e5-ad7f-4d90-ab78-5089f70bc615 | Address Redacted | | | | |
| ccb3d7de-7283-4d0a-b90c-70d450df6fdd | Address Redacted | | | | |
| ccb4787f-10e8-4edd-9b1e-711d28b9f114 | Address Redacted | | | | |
| ccb496eb-f818-42a6-b01c-782235509a3d | Address Redacted | | | | |
| ccb4cb15-58f4-4b98-89c7-0eaa343296b2 | Address Redacted | | | | |
| ccb4cbf8-f088-4cda-a6e4-2628fb035926 | Address Redacted | | | | |
| ccb4d8d2-603f-4e59-89a7-e461f39b6d40 | Address Redacted | | | | |
| ccb4f06e-a171-4564-bbbb-7f763c406947 | Address Redacted | | | | |
| ccb5289b-5ec2-4340-8b13-d8f6f22a1abc | Address Redacted | | | | |
| ccb53228-44e0-406b-900f-5355a800832c | Address Redacted | | | | |
| ccb538ea-74c8-4975-9b9d-ab4a3d1439fd | Address Redacted | | | | |
| ccb55701-ac5d-419d-8383-88da3b39e99b | Address Redacted | | | | |
| ccb58348-843e-410f-aa7b-06c0f110aa5a | Address Redacted | | | | |
| ccb58ae3-2b02-42f0-953e-e16a9c60d356 | Address Redacted | | | | |
| ccb5bede-41f0-4c31-940a-67294cf58f04 | Address Redacted | | | | |
| ccb5d8cc-0fc9-4192-ab82-d08212dc4d9a | Address Redacted | | | | |
| ccb5ded4-61f0-44cc-b800-0acf111e5c52 | Address Redacted | | | | |
| ccb60aa8-57a4-480c-b497-d671766eec49 | Address Redacted | | | | |
| ccb61b82-923c-4cbe-bf3d-79f56ab037d1 | Address Redacted | | | | |
| ccb62a95-ea8f-4cac-9afe-1c51fd829417 | Address Redacted | | | | |
| ccb64b4c-0612-42eb-b9f8-7b87a8678b6e | Address Redacted | | | | |
| ccb68c4f-480b-4e87-a18a-dec193df9633 | Address Redacted | | | | |
| ccb6a029-acfd-46a8-937f-c42106097c67 | Address Redacted | | | | |
| ccb6ae53-21e9-49aa-be69-82e45089741a | Address Redacted | | | | |
| ccb6b47c-efe4-49c3-bbe1-149e0e298f29 | Address Redacted | | | | |
| ccb70333-d8b3-40ad-9a69-c236193c861e | Address Redacted | | | | |
| ccb71a89-06a1-4c2d-965f-08d70be6e0e7 | Address Redacted | | | | |
| ccb73c48-852b-42a5-983a-ce4ba8e78292 | Address Redacted | | | | |
| ccb757a7-0f78-4ee8-87ca-2efb7f703563 | Address Redacted | | | | |
| ccb76ec2-e991-4263-a12e-d3b2b8d1cbea | Address Redacted | | | | |
| ccb79430-a091-4521-a2e4-fa1d5a39313a | Address Redacted | | | | |
| ccb7ab54-b86a-4953-96e5-41cf7a75bad9 | Address Redacted | | | | |
| ccb7b3f1-8222-4d88-a13c-d201ba555a0b | Address Redacted | | | | |
| ccb7ee04-7c94-4ca1-b2ef-1159eaf91f16 | Address Redacted | | | | |
| ccb7f2d6-db4a-412f-9384-02abcf73e422 | Address Redacted | | | | |
| ccb7fdb7-ea16-454e-a4ac-43d34c605060 | Address Redacted | | | | |
| ccb81021-6ac5-4468-9307-202552db15c7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ccb821a0-20a8-474a-bb4b-3ed51da6ac36 | Address Redacted | | | | |
| ccb839b7-03e8-48fe-9c76-b08d18d972a5 | Address Redacted | | | | |
| ccb874c6-8927-4dd9-a4ca-67f8301aa4f9 | Address Redacted | | | | |
| ccb88714-b161-4634-9325-7f19fbfca87d | Address Redacted | | | | |
| ccb8bf0e-531d-4913-8477-f1c850896a7b | Address Redacted | | | | |
| ccb8ed95-c3ea-4481-b820-e81c9f90c6fa | Address Redacted | | | | |
| ccb8f128-8079-4773-85d5-2f1b74fe7deb | Address Redacted | | | | |
| ccb8f72c-7815-49f4-9507-78ff09285b89 | Address Redacted | | | | |
| ccb9151e-e41a-42d1-8351-4d78d1397749 | Address Redacted | | | | |
| ccb9d403-e19b-42e1-b877-174936a03df1 | Address Redacted | | | | |
| ccb9db1a-6921-4326-9e77-6059b1c98966 | Address Redacted | | | | |
| ccb9eb2e-a02d-4109-bbe8-42ef5d404f54 | Address Redacted | | | | |
| ccba256a-5d39-4f9f-8108-c45f86b124fb | Address Redacted | | | | |
| ccba3206-7027-476e-8a45-515851e04644 | Address Redacted | | | | |
| ccba5a00-abaa-4e63-8cd7-83ddf49ad4b0 | Address Redacted | | | | |
| ccba5ee3-c130-4a97-93fe-59c1b9bb55b9 | Address Redacted | | | | |
| ccba8eec-4b9c-45ed-a3ab-2b25f5b4412b | Address Redacted | | | | |
| ccba91ab-7fc4-41d5-9c5f-a63fdd627170 | Address Redacted | | | | |
| ccbae4d2-b43e-4c06-ba06-b2b81c8a8121 | Address Redacted | | | | |
| ccbb419b-4559-4218-8a8e-c053f69cf681 | Address Redacted | | | | |
| ccbb54ca-13af-45d3-a2c2-269be5faf58e | Address Redacted | | | | |
| ccbb56ae-8cca-4fe5-8fa2-deb4c550c791 | Address Redacted | | | | |
| ccbb8152-90f8-4ddb-a87e-bfbdddaf518c | Address Redacted | | | | |
| ccbbafaa-9390-4a04-9906-b1a0ff1ae713 | Address Redacted | | | | |
| ccbbd9a4-9456-49ef-929e-0c8da48f2e5e | Address Redacted | | | | |
| ccbbf740-a3f8-4a52-a6eb-6fd57fed9dcc | Address Redacted | | | | |
| ccbc4771-f417-477e-9179-c3f25f22fdda | Address Redacted | | | | |
| ccbc4f03-77c9-47a4-a301-0ad6c89ba332 | Address Redacted | | | | |
| ccbc5354-0859-460c-83e4-a15a9ae199b7 | Address Redacted | | | | |
| ccbc6a0d-8aac-4be1-bb70-a9237af35700 | Address Redacted | | | | |
| ccbc78ce-6e05-4061-a470-e15e32fccd38 | Address Redacted | | | | |
| ccbc9ab7-f321-4709-b712-d9b2d44b2016 | Address Redacted | | | | |
| ccbcb2b7-4995-43dd-a68d-229950a783e0 | Address Redacted | | | | |
| ccbcde6d-be63-4545-8e2a-388e3a6df2dd | Address Redacted | | | | |
| ccbcf833-a3ff-40d7-bab4-0f8df79b4a2c | Address Redacted | | | | |
| ccbd21f7-15e9-4a9a-aad2-b9b4c029694f | Address Redacted | | | | |
| ccbd4702-cdd2-4c16-a690-2431cce4b216 | Address Redacted | | | | |
| ccbd4d32-60f8-42cb-bdf4-ab27a461259c | Address Redacted | | | | |
| ccbd6966-748d-4046-a0c7-d3d79fda1e6f | Address Redacted | | | | |
| ccbd7f34-7930-46ba-8726-db744e3476c9 | Address Redacted | | | | |
| ccbda5c1-dcd6-4776-b58d-a132288c395f | Address Redacted | | | | |
| ccbdc890-0413-4738-b17a-098d099102cf | Address Redacted | | | | |
| ccbddfee-44ef-4613-a06b-00a2ed5a422e | Address Redacted | | | | |
| ccbe5572-a3fa-4703-9038-4da0bd19c423 | Address Redacted | | | | |
| ccbec882-fdb1-48c6-97f0-4a2ad6a5b326 | Address Redacted | | | | |
| ccbef30d-3c2a-49d5-a823-9fb7321d18b8 | Address Redacted | | | | |
| ccbef3e2-5dba-4407-b8bc-e970c418a148 | Address Redacted | | | | |
| ccbf31f7-c46f-4619-9f4e-c49256c36650 | Address Redacted | | | | |
| ccbf3a44-89e7-47f9-9d44-a71e3a05721d | Address Redacted | | | | |
| ccbf4c68-a8c7-4694-b157-46e15928cd27 | Address Redacted | | | | |
| ccbf9978-ad15-486a-b9e9-7ecb73f7eacc | Address Redacted | | | | |
| ccbfa129-51d4-4530-9368-217763211bbd | Address Redacted | | | | |
| ccbfbd8c-0dff-4b70-ba4b-7237fd7edff9 | Address Redacted | | | | |
| ccbfc337-440a-4d1a-bdf7-302d69e9199a | Address Redacted | | | | |
| ccbfdc80-bdbc-4cec-83f8-05294eb6e5c3 | Address Redacted | | | | |
| ccbffb4a-86c4-4f82-be3d-8cb8d904ad18 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| ccc01464-2da3-480b-860a-d690cc0db1be | Address Redacted | | | | |
| ccc02d35-4b2a-47f3-9a5c-9b53b3a73bd5 | Address Redacted | | | | |
| ccc054aa-8ad9-46df-b5d7-b3e6bebb0929 | Address Redacted | | | | |
| ccc059c5-068f-4653-8cd1-6f3ae15668d5 | Address Redacted | | | | |
| ccc06d5e-ae62-4bc1-a59b-d5241fc99937 | Address Redacted | | | | |
| ccc08d58-728c-43ba-93c7-13c1928a942C | Address Redacted | | | | |
| ccc0b184-5304-49be-b45f-10511ce96841 | Address Redacted | | | | |
| ccc0defb-a8b6-4e98-b8a6-d22520c0a9dd | Address Redacted | | | | |
| ccc1137b-d08f-44f0-9165-c8d8a47453ce | Address Redacted | | | | |
| ccc12ffc-1062-4199-8a50-1cdba4ec5672 | Address Redacted | | | | |
| ccc13708-838a-4000-ad04-247237dee8dd | Address Redacted | | | | |
| ccc15904-21ec-42b6-a829-8a9c83496956 | Address Redacted | | | | |
| ccc16fc9-5302-4d65-88b2-2b6e2f0dc9a9 | Address Redacted | | | | |
| ccc1955c-a76f-4622-8601-dbea511abd74 | Address Redacted | | | | |
| ccc19602-0fdf-4dc3-9fea-dd206f9c85e3 | Address Redacted | | | | |
| ccc19cb1-6a13-4651-bb3a-db7c3d9b155d | Address Redacted | | | | |
| ccc1aafc-f42b-49ed-b587-d02f471a2ee0 | Address Redacted | | | | |
| ccc20f0d-2012-41bf-a1b9-399b91d055c2 | Address Redacted | | | | |
| ccc22518-cd0c-4700-915a-285dd28cc671 | Address Redacted | | | | |
| ccc232a5-d2f2-405b-aa78-072516a29946 | Address Redacted | | | | |
| ccc2398c-f723-46f3-a518-ecb66a0b5604 | Address Redacted | | | | |
| ccc25b99-8fc6-4455-88a3-26e955f93827 | Address Redacted | | | | |
| ccc28a83-ba63-4017-ac57-0d2835a551da | Address Redacted | | | | |
| ccc296e2-1994-4eee-9040-bff4ab5b9d76 | Address Redacted | | | | |
| ccc2b8db-dfd9-4c99-bbb4-d35d93ba0066 | Address Redacted | | | | |
| ccc2f18f-dde4-44b8-80cb-607a0be1c888 | Address Redacted | | | | |
| ccc2fa69-d58f-4143-8aff-c757241465e4 | Address Redacted | | | | |
| ccc33ebc-4dc4-40ea-b66d-f0c49e87ee82 | Address Redacted | | | | |
| ccc347cf-8713-421c-aef6-9c2eefe9bc1a | Address Redacted | | | | |
| ccc37a56-6315-4b43-b477-a344a7deb0fa | Address Redacted | | | | |
| ccc3dd2f-e94c-4f2c-be5f-8467e5ac2278 | Address Redacted | | | | |
| ccc3f08f-dae3-43c9-ba24-5515014a8907 | Address Redacted | | | | |
| ccc40d67-416a-4a5c-9f83-0b3ed6aae7f7 | Address Redacted | | | | |
| ccc41826-8795-4d7f-9a9c-248df2173a6C | Address Redacted | | | | |
| ccc44f97-bd4c-4395-8800-44026c7c04bd | Address Redacted | | | | |
| ccc47bbd-652e-4312-8c39-5064b621e0a7 | Address Redacted | | | | |
| ccc48348-79e8-436b-809e-dfa0a5fa1841 | Address Redacted | | | | |
| ccc48996-2a1a-4468-9bbd-159fb798e20C | Address Redacted | | | | |
| ccc4dd8e-9b6b-45c9-a8c1-bb9eca5798e1 | Address Redacted | | | | |
| ccc4f53a-c84a-41d6-83e3-65d074d31911 | Address Redacted | | | | |
| ccc5071b-08fa-4c84-babc-ef0eda9763f3 | Address Redacted | | | | |
| ccc517e6-ca3c-4734-a508-3514b057f63c | Address Redacted | | | | |
| ccc54b6d-2355-41b6-8404-fbf2547979fC | Address Redacted | | | | |
| ccc58ab0-6795-4f0f-9450-23d1d5266986 | Address Redacted | | | | |
| ccc5b865-3ff9-433e-b114-389f981d69dd | Address Redacted | | | | |
| ccc5e0ed-3d6e-403b-a66f-76c57341cc79 | Address Redacted | | | | |
| ccc5f64b-57d1-40f7-a40a-13a732c5287c | Address Redacted | | | | |
| ccc60df0-2db2-444b-beef-5c17a9b45e5c | Address Redacted | | | | |
| ccc61b26-eaf1-4fe1-87cb-9301d6eeb380 | Address Redacted | | | | |
| ccc6530e-60c1-40e2-bd12-3871a384610a | Address Redacted | | | | |
| ccc670ae-5b38-4c46-b643-19a68f9617eC | Address Redacted | | | | |
| ccc67544-f398-4e08-bd01-02ea91e602dc | Address Redacted | | | | |
| ccc69b45-39b9-43ed-8360-341f707603d6 | Address Redacted | | | | |
| ccc69c33-f190-437c-9adc-bcf1eb37ceed | Address Redacted | | | | |
| ccc71ffb-3851-495b-b380-4741183a0eda | Address Redacted | | | | |
| ccc74834-641a-4cf4-ac59-9185bf97d159 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ccc74bcf-4eff-4a45-8db7-7d7967a99239 | Address Redacted | | | | |
| ccc75209-a354-44f2-b0b9-17e4b0d90a6d | Address Redacted | | | | |
| ccc7d0ef-c354-4df8-a726-700dd366ccbc | Address Redacted | | | | |
| ccc7d843-fee8-424b-a744-fee1a390d46f | Address Redacted | | | | |
| ccc8059c-1795-469a-b7b1-a9c5ae0307bc | Address Redacted | | | | |
| ccc81eb6-4627-45ea-b207-7b1e4177138d | Address Redacted | | | | |
| ccc82811-b491-44df-b702-504dffcb8863 | Address Redacted | | | | |
| ccc83389-9375-4931-901c-46de5e7e2f62 | Address Redacted | | | | |
| ccc84721-465d-4496-80df-2aead061a462 | Address Redacted | | | | |
| ccc8e38-aaab-4086-984b-a18a43925c87 | Address Redacted | | | | |
| ccc8fde4-6d73-4e61-858b-1f71a56ee2e8 | Address Redacted | | | | |
| ccc915e0-c087-4eba-85df-ad0c473839b7 | Address Redacted | | | | |
| ccc938c7-5e03-45b0-934f-9c2bf7d2b19c | Address Redacted | | | | |
| ccc94e23-d13a-4ee4-900a-c63bb429b3aa | Address Redacted | | | | |
| ccc997b7-3c8c-4c10-bc79-61765b6bd49c | Address Redacted | | | | |
| ccc9994c-660e-42bd-ad85-5e6fea107afb | Address Redacted | | | | |
| ccc99c2c-4aef-4113-b2f7-123546d60e62 | Address Redacted | | | | |
| ccc9b34b-a63e-4bb7-b8dd-86d228dc96c7 | Address Redacted | | | | |
| ccca16e7-2273-405e-8db9-d538d8ce39ac | Address Redacted | | | | |
| ccca59be-6c85-46b6-84e9-c3d2f07be51a | Address Redacted | | | | |
| ccca904c-8fde-409b-abe5-43ac8a8c5409 | Address Redacted | | | | |
| cccabaae-3cbd-474e-b6c7-338dc25c5542 | Address Redacted | | | | |
| cccaddeb-83bb-4fb5-af37-f13c17df1dc6 | Address Redacted | | | | |
| cccae8a9-a962-4004-9bff-5d0ce4c52b20 | Address Redacted | | | | |
| cccaf787-6123-42b4-86b9-566ff36a51a5 | Address Redacted | | | | |
| cccb0f8e-0d5f-40c1-bf83-fea9163bfda4 | Address Redacted | | | | |
| cccb8338-3cbd-4d47-9f3d-b7b0a87829b4 | Address Redacted | | | | |
| cccb85d9-0ea4-4cc5-9529-7bc9f66b43ee | Address Redacted | | | | |
| cccb99bc-2426-4e1f-8f88-8f9d858e7864 | Address Redacted | | | | |
| cccbd6b3-4795-4023-a123-3ab143e61426 | Address Redacted | | | | |
| cccc436b-ed36-4be5-8bfb-2546232c639f | Address Redacted | | | | |
| cccc5f76-a7bb-422b-a7d4-d8881d51ee51 | Address Redacted | | | | |
| cccc7527-e2c6-489a-9eb4-4b5e4e720789 | Address Redacted | | | | |
| cccc98de-dcc2-49db-b2dd-c6a1b69df17a | Address Redacted | | | | |
| cccc9e09-7e58-4337-a932-cff649495be6 | Address Redacted | | | | |
| cccca33c-138b-4a14-a367-1670cd28e2dd | Address Redacted | | | | |
| ccccbbbd-9b39-4315-abe7-d7c7d8981ffe | Address Redacted | | | | |
| cccccc7d5-cd48-4ec8-9dd3-ad253b63acb1 | Address Redacted | | | | |
| ccccdc2b-48d7-4aca-a41b-f9ed3031e542 | Address Redacted | | | | |
| cccce9cd-1a2f-4fa0-827b-bd7ac4b6d26f | Address Redacted | | | | |
| cccd07e9-b657-4b81-a4b8-25e048109f20 | Address Redacted | | | | |
| cccd0ff2-634e-4159-b2d0-9ae064337519 | Address Redacted | | | | |
| cccd1c99-a04a-458b-bacc-43eed1b28f9e | Address Redacted | | | | |
| cccd21f6-c5a3-4011-be8e-1e965bc9e310 | Address Redacted | | | | |
| cccd755d-b621-4fb1-92f1-1c9aeb25bee5 | Address Redacted | | | | |
| cccd9786-ec1d-485a-b5df-b65ef22c63cd | Address Redacted | | | | |
| cccdcbd8-9031-468d-b1f4-c3c673afa672 | Address Redacted | | | | |
| cccdd361-de64-4002-8b80-7fef605c5910 | Address Redacted | | | | |
| ccce08cb-09d4-42e1-a797-002ecc4d7289 | Address Redacted | | | | |
| ccce1be6-bd27-411e-b483-73afc52909fb | Address Redacted | | | | |
| ccce218f-5ff0-4ee8-bbb3-09d61d7d0af1 | Address Redacted | | | | |
| ccce31e7-a5f5-4741-b75b-44db4034eaa1 | Address Redacted | | | | |
| ccce3c62-f673-451b-83a0-7d9a0eee1951 | Address Redacted | Page 8144 of 10184 | | | |
| ccce8aaf-85ab-4881-9fd6-b8294ffdc3bc | Address Redacted | | | | |
| ccce8d37-13cd-4109-8e2a-047194176918 | Address Redacted | | | | |
| ccceafda-24f0-4607-b531-8cc139deb4c3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ccceff8c-f151-4020-9e98-19784ac5f2c1 | Address Redacted | | | | |
| cccf06f0-ed4a-4201-94b3-10aad2903c70 | Address Redacted | | | | |
| cccf1135-da7c-4376-b036-655a5d25c89d | Address Redacted | | | | |
| cccf2733-77cb-410e-8835-3ada90b7f41c | Address Redacted | | | | |
| cccf2a97-67a4-4f0e-8fb7-72f450e4c553 | Address Redacted | | | | |
| cccf4987-0a9b-4746-8c98-896e98bf7c80 | Address Redacted | | | | |
| cccf4c0b-e8f2-4725-9349-6bfa240605a1 | Address Redacted | | | | |
| cccf5cbe-2310-4759-a6e8-8dcfd991c0f6 | Address Redacted | | | | |
| cccf76b0-761f-4a25-b15c-871990e1ca03 | Address Redacted | | | | |
| cccf9e46-d0c9-4ba3-abbe-0b09312ef761 | Address Redacted | | | | |
| cccfa8be-f6ce-4f69-9738-49edbe6a8953 | Address Redacted | | | | |
| cccfb012-edb7-4dba-b70e-f6c02a791a2e | Address Redacted | | | | |
| cccfca57-f50b-46a5-8895-1293e23a9caa | Address Redacted | | | | |
| cccfdc2a-a0a2-46d6-a1f9-1bc5e9de298c | Address Redacted | | | | |
| ccd03a31-0a5a-48dd-992e-9a54ab772334 | Address Redacted | | | | |
| ccd03ff2-b0ee-48b9-90c8-48b965e27591 | Address Redacted | | | | |
| ccd05114-5306-4f00-833f-36f5d7a49f4c | Address Redacted | | | | |
| ccd08646-7bb1-43f3-bd49-cafb1d4fe8bb | Address Redacted | | | | |
| ccd08bb6-425c-439d-aa60-76bdde038cd0 | Address Redacted | | | | |
| ccd0a336-7e97-4806-88c6-e6d4cda7e028 | Address Redacted | | | | |
| ccd0f4ea-3523-4459-81f9-01986649d37c | Address Redacted | | | | |
| ccd1169a-daa5-49fb-ba25-70884818a05c | Address Redacted | | | | |
| ccd14471-68fe-4d72-96d2-c80fbacc62c9 | Address Redacted | | | | |
| ccd1470a-babe-4307-9dc9-c7705c78b4e0 | Address Redacted | | | | |
| ccd17980-3280-4ea8-bef9-4cc15d12d226 | Address Redacted | | | | |
| ccd1a11b-e043-4a3a-9934-61ccf8b81e6a | Address Redacted | | | | |
| ccd1cb83-f421-4163-93fc-373dd2042ac6 | Address Redacted | | | | |
| ccd1cbc8-eaca-46f4-8b3f-73e037cb48fb | Address Redacted | | | | |
| ccd1e49f-8803-4682-b04a-2bcde56fd7b3 | Address Redacted | | | | |
| ccd1e844-0a08-48a5-8133-b318e158e698 | Address Redacted | | | | |
| ccd21ce5-ab67-487c-ad07-f37278fe2c7c | Address Redacted | | | | |
| ccd22000-ff27-4bff-8a5d-a801d45a733c | Address Redacted | | | | |
| ccd22deb-a1e3-4001-a224-8097cf895b9e | Address Redacted | | | | |
| ccd230b5-e790-48ff-a860-b2cff6f4b7fd | Address Redacted | | | | |
| ccd2536c-aba4-4114-9c35-438487fba894 | Address Redacted | | | | |
| ccd273ed-4d81-4357-8de7-d36f37ab4358 | Address Redacted | | | | |
| ccd29f73-8326-48e3-bc8f-66fc1020f24e | Address Redacted | | | | |
| ccd2b6b4-5dbf-478f-bde5-08122fedc28e | Address Redacted | | | | |
| ccd2ef31-c77a-4598-a9a2-1f4507bee03d | Address Redacted | | | | |
| ccd2f82d-a243-4ec9-b25a-bb33f0c21f14 | Address Redacted | | | | |
| ccd301db-e258-4efb-9a6c-d875c101441e | Address Redacted | | | | |
| ccd31511-d3ab-4fc8-abcf-a04c8fbc4d3b | Address Redacted | | | | |
| ccd353d0-df24-4c3b-bfc8-34f2264e4189 | Address Redacted | | | | |
| ccd38213-a91d-46e2-b1ad-0bf09af1a8f1 | Address Redacted | | | | |
| ccd3960a-cbfa-4694-9d0e-e475f65764a7 | Address Redacted | | | | |
| ccd3c6d6-057b-42b2-acbe-af22844b3ad3 | Address Redacted | | | | |
| ccd3df44-d915-438d-b845-8ee235f118de | Address Redacted | | | | |
| ccd41999-ca17-4618-8031-781a1a8c8784 | Address Redacted | | | | |
| ccd423a8-1b92-499e-bac6-bcf2baf02e07 | Address Redacted | | | | |
| ccd43bf8-1c38-46f3-89b8-53dd3f75baba | Address Redacted | | | | |
| ccd47a4d-bc0e-4b36-9af2-c12ba4273329 | Address Redacted | | | | |
| ccd47b99-4835-4152-9a31-07f64628707b | Address Redacted | | | | |
| ccd4ed52-0485-4c67-a16f-534ca4fc4627 | Address Redacted | | | | |
| ccd542ab-c77c-4dba-9b08-ac4022b65f81 | Address Redacted | | | | |
| ccd54934-22c2-4052-9b5d-177071fb3d74 | Address Redacted | | | | |
| ccd57770-8887-409a-a4dc-9dcda677e290 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ccd5a3e9-0bf0-4291-ae3d-d4d65db799e8 | Address Redacted | | | | |
| ccd5bcc4-7f21-4da3-918b-07c9d0ab34fa | Address Redacted | | | | |
| ccd5ff5d-16e1-4c57-8336-5f2c7742c14b | Address Redacted | | | | |
| ccd64cd1-a8fc-4e7f-846a-ca3a8d5db6ba | Address Redacted | | | | |
| ccd664e1-17ce-4094-bda3-62a209cab45a | Address Redacted | | | | |
| ccd68f6e-2e79-49d1-b199-e74fee0fe3f6 | Address Redacted | | | | |
| ccd691c7-67aa-466b-9fa1-5fe1fa9df577 | Address Redacted | | | | |
| ccd6c818-ec7f-4661-9362-d7c6a1c541d1 | Address Redacted | | | | |
| ccd6e3c8-7aa3-4777-b90d-0014ff69c76a | Address Redacted | | | | |
| ccd74372-91a3-4d30-9b55-bf2b7315f105 | Address Redacted | | | | |
| ccd75047-f720-47ae-987d-297894dd15c8 | Address Redacted | | | | |
| ccd77436-7efe-4917-aa3e-b95750988d03 | Address Redacted | | | | |
| ccd7e6cf-e194-4aec-be49-ab25105de371 | Address Redacted | | | | |
| ccd85898-0ff2-44b0-ad63-50a6d8b3fedc | Address Redacted | | | | |
| ccd882a0-2030-4384-928e-fd8b9d7964b2 | Address Redacted | | | | |
| ccd8b086-7b5c-4faa-9486-bdfe11b9bd8f | Address Redacted | | | | |
| ccd8b20a-e5c2-4e41-b70c-a20898d3b6db | Address Redacted | | | | |
| ccd8e91f-87b7-4646-a059-86119a0ef454 | Address Redacted | | | | |
| ccd92e3e-bf10-4728-a00f-2b0fed53b5cd | Address Redacted | | | | |
| ccd93e64-f232-474b-ba25-74837c14bc35 | Address Redacted | | | | |
| ccd95cd7-b3e8-4962-9d76-ec3f54b41ebd | Address Redacted | | | | |
| ccd97f02-5d5f-4c37-a04a-11e648420581 | Address Redacted | | | | |
| ccd9a989-05b9-4712-b44b-3d52babd8bb2 | Address Redacted | | | | |
| ccd9b998-c3b0-4dc5-a163-064c100c4632 | Address Redacted | | | | |
| ccd9d93e-185e-4565-90fe-d7045be60cbd | Address Redacted | | | | |
| ccd9e599-d21e-4d08-8e87-1a63aa0512e9 | Address Redacted | | | | |
| ccda4383-347b-4b30-b4a9-476802302f59 | Address Redacted | | | | |
| ccda8542-3446-43f0-a531-cd9756c1f16e | Address Redacted | | | | |
| ccda8a54-331a-4d75-9eb6-b322dc05e7ec | Address Redacted | | | | |
| ccdabe87-daad-4c0d-a316-dd5de065bbeb | Address Redacted | | | | |
| ccdb67f6-f1f9-43b7-a7f5-313df80ff1b9 | Address Redacted | | | | |
| ccdb6a7c-199e-44f1-b68c-f6c7cd4c64e3 | Address Redacted | | | | |
| ccdb92ab-f7a0-420c-9344-9dad85032959 | Address Redacted | | | | |
| ccdbfeb5-7ae7-44bb-9812-3da3ded15507 | Address Redacted | | | | |
| ccdc109e-3f26-4889-a6f7-ed0c3bb7dba3 | Address Redacted | | | | |
| ccdc4e82-301d-403f-8668-8eab73727232 | Address Redacted | | | | |
| ccdc680a-b543-47f2-b8ee-1318b5b79a7c | Address Redacted | | | | |
| ccdc9700-52b7-4a72-b5c7-b977efbcede6 | Address Redacted | | | | |
| ccdcd78e-c7ee-45c5-8691-11c2c881165a | Address Redacted | | | | |
| ccdcd7f2-14f1-47e7-ba40-c23fcf33904b | Address Redacted | | | | |
| ccdcede2-998f-47b5-a1d0-646eb4540f7b | Address Redacted | | | | |
| ccdd3f3c-dca0-4f2d-a40f-fe9fa1cf2df2 | Address Redacted | | | | |
| ccdd4d91-b062-472c-b557-de27a91dbdd2 | Address Redacted | | | | |
| ccdccc20-0698-43df-bb91-d4c6a416998f | Address Redacted | | | | |
| ccddce23-d028-4e98-a5a7-2d5f5bf03e0e | Address Redacted | | | | |
| ccde6606-2513-4f7f-bc56-081847886ec0 | Address Redacted | | | | |
| ccdeb929-19b9-4713-84a6-289d65782eb3 | Address Redacted | | | | |
| ccdecec0-7696-40ca-8368-4323626d081f | Address Redacted | | | | |
| ccdf1986-75bd-4ea0-89fb-320d760320a7 | Address Redacted | | | | |
| ccdf1d88-9e65-4b5d-92ed-79ec8c0e6619 | Address Redacted | | | | |
| ccdf5918-50f1-4051-a8c4-d07e293df03a | Address Redacted | | | | |
| ccdf730f-c487-4c30-9154-04e82f524ae3 | Address Redacted | | | | |
| ccdfbbcc-a69a-4cb7-9b8a-5111b45db394 | Address Redacted | | | | |
| ccdfdb39-4808-4907-be38-f7ced059df0d | Address Redacted | | | | |
| cce0135e-9e5e-4bd2-80ba-8d91add49364 | Address Redacted | | | | |
| cce021b8-09ae-43f0-aadb-fedabaf7dcd0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| cce0341e-5c43-4670-b2a7-6731ae98619c | Address Redacted | | | | |
| cce0687e-3ce4-457d-8445-b1d3a5e462d8 | Address Redacted | | | | |
| cce06deb-4c1e-4120-9626-b9acd6edf9f3 | Address Redacted | | | | |
| cce0a43c-048d-4e53-bf3b-0109c39a4d92 | Address Redacted | | | | |
| cce0c0f3-a85f-4fe4-916e-3f590b12ca6b | Address Redacted | | | | |
| cce108ec-b6f3-40b8-9af0-f291caeef12d | Address Redacted | | | | |
| cce1226c-f58c-4738-922a-48c5348abc36 | Address Redacted | | | | |
| cce12fe5-0a46-4cf2-b984-361d8ac537a8 | Address Redacted | | | | |
| cce153aa-82b1-4ca0-b54d-5e4e377491e1 | Address Redacted | | | | |
| cce16be8-84b6-40b9-8953-fae324777bf6 | Address Redacted | | | | |
| cce170c0-9610-475b-9868-3bafdeb3a05a | Address Redacted | | | | |
| cce1ab53-9d1d-4de1-8400-a27f9243091c | Address Redacted | | | | |
| cce208d6-592d-4cad-b863-85c669698b0f | Address Redacted | | | | |
| cce2102a-52cb-4a31-ae86-57f43369ab6a | Address Redacted | | | | |
| cce24685-d738-41e6-a8e3-91145fe2e698 | Address Redacted | | | | |
| cce28b12-aab7-473a-bfd9-4a6bd6ad6f56 | Address Redacted | | | | |
| cce29d2e-fba4-4ee5-a767-8bb35977af3d | Address Redacted | | | | |
| cce2d394-093c-4c9f-8bd3-4ab8a5240934 | Address Redacted | | | | |
| cce2de4b-4de7-4806-a0a9-98a5c7ed89dc | Address Redacted | | | | |
| cce32711-5cf7-4cee-9fe8-54455d48b62c | Address Redacted | | | | |
| cce387fe-b292-42e0-8aae-f2775f1b7461 | Address Redacted | | | | |
| cce39a22-61ac-425f-822f-1efc76abd7f6 | Address Redacted | | | | |
| cce3a473-5ee7-4e36-a8da-37894ca1a5c4 | Address Redacted | | | | |
| cce3a5a1-c0d0-424d-af75-30839475550c | Address Redacted | | | | |
| cce3a81a-a12e-4c5d-9755-9b9f28a6e93e | Address Redacted | | | | |
| cce3b095-5a41-4dc3-bb52-59e5a356ac8f | Address Redacted | | | | |
| cce3b662-7061-43e9-affd-f8114c84aae4 | Address Redacted | | | | |
| cce3f931-0dd2-4df9-bf18-0ebeafc5be1a | Address Redacted | | | | |
| cce43530-c553-4cc9-8544-e5f6871ae14c | Address Redacted | | | | |
| cce44ce6-4414-4b0a-8e80-c95e95cac082 | Address Redacted | | | | |
| cce46142-7f3f-4722-b2a3-5d7034ae0f31 | Address Redacted | | | | |
| cce466a7-afc6-4db2-b62e-2ae729fb724d | Address Redacted | | | | |
| cce4749f-79d5-4cef-bc2e-198c8c6212d3 | Address Redacted | | | | |
| cce48fe9-548f-47e2-b05c-012b89fa90eb | Address Redacted | | | | |
| cce4b1d8-03e4-49af-8dab-787a49db7fb9 | Address Redacted | | | | |
| cce51487-b354-48de-b46a-7158452a2717 | Address Redacted | | | | |
| cce52f78-cff4-4049-9582-60d3721d0dda | Address Redacted | | | | |
| cce53d0e-db40-42d9-9fa5-7aea6bc98628 | Address Redacted | | | | |
| cce541a6-4f58-4f81-8df3-5203301bbe8c | Address Redacted | | | | |
| cce549b8-982a-4e66-a9f2-0e97f220792a | Address Redacted | | | | |
| cce553d1-1763-4ce1-9a32-9be0d8ec87ba | Address Redacted | | | | |
| cce5a44f-b93a-4ac2-a5b1-066780f4014a | Address Redacted | | | | |
| cce5a4e0-bb0a-4f41-a83a-5effbeec5db8 | Address Redacted | | | | |
| cce5c7eb-2385-40ba-b565-65e4e201117b | Address Redacted | | | | |
| cce5fc8a-2724-4226-add5-c0d22e4aed81 | Address Redacted | | | | |
| cce622f8-46e7-49fa-9b3a-b743c9c4031d | Address Redacted | | | | |
| cce63354-6f3e-48f7-a46b-1e29a6017851 | Address Redacted | | | | |
| cce644ed-b6de-4c7a-8883-2b57e7e9cbae | Address Redacted | | | | |
| cce64bde-429c-49fa-8d1f-9bed874180cc | Address Redacted | | | | |
| cce67c7d-862d-40b5-beca-46076775445d | Address Redacted | | | | |
| cce6a957-0c20-42c4-8683-ff1fde19c28c | Address Redacted | | | | |
| cce6b178-5ebf-492d-bd44-10517c92e2d7 | Address Redacted | | | | |
| cce6c6a7-5df4-4182-a6a8-3295886fd739 | Address Redacted | | | | |
| cce6d515-7e86-4746-a4fb-95933b6fdb97 | Address Redacted | | | | |
| cce73cce-a656-410e-a950-bca84fc4b034 | Address Redacted | | | | |
| cce73fc0-2674-4c2b-841f-3d5f603a9139 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cce75a8f-e49d-485b-b3c2-97189cdc9d1d | Address Redacted | | | | |
| cce768ae-cd38-401d-863b-fdcfd00979b5 | Address Redacted | | | | |
| cce78a15-f5d9-4172-9c6b-10aa3dabf9c7 | Address Redacted | | | | |
| cce7adf0-9ed7-4601-aa05-83bfe765be6c | Address Redacted | | | | |
| cce7d440-7d78-491c-abc6-fd259f7d8873 | Address Redacted | | | | |
| cce7fce0-ad06-41fb-9e32-0e0ce51b1864 | Address Redacted | | | | |
| cce816ae-67dc-4f10-b3af-aa9adaee5131 | Address Redacted | | | | |
| cce82755-d762-45af-a52a-f0cc81c33528 | Address Redacted | | | | |
| cce84b11-bc6c-46c2-802d-59270d22f853 | Address Redacted | | | | |
| cce84cf7-ead8-4225-9ad0-855c8bd1fe04 | Address Redacted | | | | |
| cce8753e-9a0e-4a02-a524-ba08f3bb1371 | Address Redacted | | | | |
| cce88b98-ae5f-4ac6-b267-9ce44c42ec84 | Address Redacted | | | | |
| cce8e357-8cc7-463d-a735-5acaa96cd02b | Address Redacted | | | | |
| cce8ec26-923e-4eb1-b88d-bbb4481f5298 | Address Redacted | | | | |
| cce8ee74-59ec-485e-bd42-3eb67301a551 | Address Redacted | | | | |
| cce911cb-fcc5-417e-87ef-9fd10cefd106 | Address Redacted | | | | |
| cce93131-b557-4621-aefc-22f35d82cd38 | Address Redacted | | | | |
| cce94a5b-48e6-40de-8a0d-d9a1c931bddd | Address Redacted | | | | |
| cce9547e-17fa-436e-8aac-7be7a75b1f33 | Address Redacted | | | | |
| cce95833-bb1d-4e9d-ae9a-119588f30d97 | Address Redacted | | | | |
| cce9a02c-992e-4d79-a8ff-8a6010679d4C | Address Redacted | | | | |
| cce9c2a2-70cd-4e1f-995e-2fbbb682fe3c | Address Redacted | | | | |
| cce9d180-e3b9-462a-b9bb-2bc0771a713a | Address Redacted | | | | |
| cceea067a-4041-4dfb-ad69-0cdac2f94c96 | Address Redacted | | | | |
| ccea133b-3142-4ad9-bbd5-a1f54fcdb899 | Address Redacted | | | | |
| ccea22eb-ca6b-4cc3-936e-6094f135d50d | Address Redacted | | | | |
| ccea4d05-e0e2-475a-aae0-79add0b03a32 | Address Redacted | | | | |
| ccea77b4-9978-4e68-a0d2-bae37b48e8bb | Address Redacted | | | | |
| cceab3c5-6b7d-4c18-a33a-d8d5b1a65ad7 | Address Redacted | | | | |
| cceacfa4-cf1c-47e0-ab84-c6ceb28ec60e | Address Redacted | | | | |
| cceb21df-7be3-4ca2-b8bc-db3f61f1495d | Address Redacted | | | | |
| cceb3022-1c6b-46c0-8150-62e18c65e4da | Address Redacted | | | | |
| cceb3b6f-3761-4da8-b5e8-556abf790fc8 | Address Redacted | | | | |
| cceb4522-a71b-45a3-86a2-873b196cf5ef | Address Redacted | | | | |
| cceb7f1e-7132-4a8c-b8c9-eba540b65f69 | Address Redacted | | | | |
| ccebb224-b848-4753-a670-62d2ea0fbbfa | Address Redacted | | | | |
| ccebbc57-f20c-40fe-ae2b-c288408b55d3 | Address Redacted | | | | |
| ccebe1cf-1982-4c52-8ca0-6a3de599a448 | Address Redacted | | | | |
| ccec1af0-c271-45b6-8ecb-ebf7be806c8e | Address Redacted | | | | |
| ccec20fc-75f4-46b3-b6a1-fc57df0abd3a | Address Redacted | | | | |
| ccec6f55-6f16-4f25-83e1-72565f9160a6 | Address Redacted | | | | |
| ccec9d2e-0dcf-4187-a165-3153a666867I | Address Redacted | | | | |
| cceca85f-1d2d-493a-950f-bf3c74e8b5df | Address Redacted | | | | |
| ccecce68-8072-484e-95f9-dd0a6012b511 | Address Redacted | | | | |
| cced0e53-29b8-4b52-911f-7cdca37256ab | Address Redacted | | | | |
| cced0f64-0475-44d29-85b7-c7ce9a85c0bd | Address Redacted | | | | |
| cced141b-acb6-437e-832b-efa864b177ec | Address Redacted | | | | |
| cced32c2-1657-4cb3-ab70-068e60e11d79 | Address Redacted | | | | |
| cced4c2f-32da-47dd-b75f-98c6b017b001 | Address Redacted | | | | |
| cced579c-6a1a-4c00-be5c-940b89fa06c1 | Address Redacted | | | | |
| cced66da-5c7b-4135-913a-b9c1994253fe | Address Redacted | | | | |
| cced70b0-d46e-4f53-b967-34da3215c985 | Address Redacted | | | | |
| cced7fdd-9e07-4efb-8cac-95a4eaffaeac | Address Redacted | Page 8148 of 10184 | | | |
| cced8176-7965-4909-bfa4-2a596fdb57d8 | Address Redacted | | | | |
| ccedc20c-a79d-4d85-8880-125c743539e8 | Address Redacted | | | | |
| ccedc9e5-543e-47ad-94c7-492109e41f4c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cceddb32-8e32-4134-a56a-3cd5a5a979ac | Address Redacted | | | | |
| ccee0e4b-adb6-431a-9f76-1be523e95b0c | Address Redacted | | | | |
| ccee4c1b-f063-4990-aa02-e04a442cf847 | Address Redacted | | | | |
| ccee503b-7fa9-460d-88fa-98ef89c15177 | Address Redacted | | | | |
| ccee5824-26c0-448a-9ddd-6871529f5682 | Address Redacted | | | | |
| ccee5dd9-b127-4686-9639-64488fc8a103 | Address Redacted | | | | |
| ccee87aa-be66-47b7-9514-414921cb86b1 | Address Redacted | | | | |
| cceea211-8144-4ec8-b08f-040dc0d9c03b | Address Redacted | | | | |
| ccef0a3d-e3f2-4976-a00d-a76b1816e0dd | Address Redacted | | | | |
| ccef31d2-1fe7-4c38-bbf0-7c864134eb9b | Address Redacted | | | | |
| ccef3b42-0fbe-44ca-93a1-29b9c738a668 | Address Redacted | | | | |
| ccef5cbb-017c-4c68-b188-7f83bb1e66e8 | Address Redacted | | | | |
| ccefb2d1-2258-4fa7-8177-8db25eec22e6 | Address Redacted | | | | |
| ccefd418-d981-40f7-b3f6-f2204a9cc8eb | Address Redacted | | | | |
| ccefdc76-759e-4c99-88e9-c5b30a328c81 | Address Redacted | | | | |
| ccf00d80-d35c-426a-8c03-c6f483d6b77d | Address Redacted | | | | |
| ccf013b0-1e49-4dff-9449-44d96194cafb | Address Redacted | | | | |
| ccf0474c-cf40-4cf2-b69a-2059e2fa53c5 | Address Redacted | | | | |
| ccf047ed-c0a8-4bfb-8ee6-3c2bba8e18e1 | Address Redacted | | | | |
| ccf05291-4870-4089-b2e6-355c21d675e5 | Address Redacted | | | | |
| ccf0575c-0694-42ef-8b9f-a51c3efff6e6 | Address Redacted | | | | |
| ccf0708d-6e39-4742-a97d-89fc915ee65b | Address Redacted | | | | |
| ccf0ff63-de24-4f4d-b03d-24158b9efbe6 | Address Redacted | | | | |
| ccf1042d-031a-4245-beaf-d10925ae43cf | Address Redacted | | | | |
| ccf11c58-3f4d-46c8-882e-ef5f07cf2c49 | Address Redacted | | | | |
| ccf11d74-37b1-47ac-a3fe-ba4bb3d045a3 | Address Redacted | | | | |
| ccf1327b-f60d-42d6-91e5-e4ff6b29a91a | Address Redacted | | | | |
| ccf13fdb-169f-4e0c-be1b-0bd9f8b07441 | Address Redacted | | | | |
| ccf17fcd-4652-419a-93a1-f171f564d279 | Address Redacted | | | | |
| ccf1810f-83f6-44db-ab0b-21cf99916060 | Address Redacted | | | | |
| ccf18452-a0fb-4175-a7f4-a274255e4ec6 | Address Redacted | | | | |
| ccf1c66b-a587-4874-94b4-4d2942667bb6 | Address Redacted | | | | |
| ccf1dc22-5a93-4e05-b3c1-79b60a1590e3 | Address Redacted | | | | |
| ccf1e772-16e2-4856-a4b2-0e915e495a8b | Address Redacted | | | | |
| ccf1ec23-5ff9-4c4b-985b-a6d4969543df | Address Redacted | | | | |
| ccf208c9-89c7-4149-a9ce-e05cf112a491 | Address Redacted | | | | |
| ccf21b4a-9638-4eb0-959d-b77e4c242c9b | Address Redacted | | | | |
| ccf250e0-c01f-4ad7-af8c-9e1ee8e2eca3 | Address Redacted | | | | |
| ccf25831-2ce9-490b-909c-8c9077412591 | Address Redacted | | | | |
| ccf2652a-ab13-426c-9c2a-c84d0f7e9093 | Address Redacted | | | | |
| ccf29bc8-191f-4a67-8dd7-a3766b486663 | Address Redacted | | | | |
| ccf29c00-a5b4-436e-8473-365011c82912 | Address Redacted | | | | |
| ccf29e9e-54c1-43de-9f65-7ca847581c55 | Address Redacted | | | | |
| ccf2af81-2572-418b-ac43-bde6f988b570 | Address Redacted | | | | |
| ccf2c16e-8386-415a-9449-da10fb0aec71 | Address Redacted | | | | |
| ccf2dd0a-19f8-4fa2-8b4c-5be4b3722998 | Address Redacted | | | | |
| ccf2de3f-f92d-4800-af45-3297efc25080 | Address Redacted | | | | |
| ccf304b7-ed55-4381-bfd6-6a3301670cf5 | Address Redacted | | | | |
| ccf31693-5ff6-4c53-b58b-7a80f2e968b2 | Address Redacted | | | | |
| ccf32ea8-21e7-4da7-9903-8328a1515d33 | Address Redacted | | | | |
| ccf332f2-0beb-4823-98c7-ebf6ebaf6b30 | Address Redacted | | | | |
| ccf337f9-9869-4c21-b3a5-a8ce0feca8bb | Address Redacted | | | | |
| ccf38ce1-b6e5-459e-a22c-d59f7b2fd012 | Address Redacted | | | | |
| ccf3b330-5dd5-47dc-936d-f74f8dd2c6f6 | Address Redacted | | | | |
| ccf3bda7-68ce-49c0-aaf3-2c4d6768c43f | Address Redacted | | | | |
| ccf3e92d-d793-44da-9086-218149a7b257 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ccf41e52-c753-4502-b183-a267ff15bede | Address Redacted | | | | |
| ccf45d1c-c897-4f11-9950-cf473f2e75f7 | Address Redacted | | | | |
| ccf47364-8fcf-4103-b915-c79517c57552 | Address Redacted | | | | |
| ccf49ce3-26ca-4251-b687-650888cb7020 | Address Redacted | | | | |
| ccf4ad01-f5d5-4e1c-b0bb-052fbd6dd8bd | Address Redacted | | | | |
| ccf4b834-3374-4838-87c2-ecd518a0ecc0 | Address Redacted | | | | |
| ccf4bdfe-eef3-4e52-a2f6-ed88d62cac71 | Address Redacted | | | | |
| ccf53e31-32ed-43a3-84e1-97179c9ea3f3 | Address Redacted | | | | |
| ccf549fa-a67b-4933-8b9a-b50cd7118413 | Address Redacted | | | | |
| ccf54ca5-aee8-44e5-ad82-252410ea2f36 | Address Redacted | | | | |
| ccf56700-4c76-448e-b872-94dc2c6f552b | Address Redacted | | | | |
| ccf58d9a-fac4-4357-aae4-6e5dd3e0eb38 | Address Redacted | | | | |
| ccf5c149-dbc4-46d6-88bf-ff38d17f5939 | Address Redacted | | | | |
| ccf5c2f3-1158-439e-a929-aa710b41e748 | Address Redacted | | | | |
| ccf5d587-aa3e-484f-a4d2-7f275c231325 | Address Redacted | | | | |
| ccf5d83f-9d90-4229-840d-0d43e69b7758 | Address Redacted | | | | |
| ccf5ee9b-ecd0-41a3-8b5f-8c69bbfcf4ba | Address Redacted | | | | |
| ccf60ab4-0252-43d4-b48e-be58d86d7339 | Address Redacted | | | | |
| ccf61fe6-933b-4c0a-9189-5acf8a116c31 | Address Redacted | | | | |
| ccf64b9f-f3a2-4202-b93b-d10f9271133c | Address Redacted | | | | |
| ccf65cb4-ff6f-484d-948a-c281ab67b09a | Address Redacted | | | | |
| ccf66571-adc4-4246-bd18-b1d027a48f60 | Address Redacted | | | | |
| ccf67b43-166b-46c7-963e-1910ffb9c583 | Address Redacted | | | | |
| ccf69aab-6c06-4664-86e6-753e7c888faf | Address Redacted | | | | |
| ccf6fe9f9-8df8-436c-b4cb-087ff9decbb6 | Address Redacted | | | | |
| ccf6a8a3-0624-4e4f-874f-2f342823a383 | Address Redacted | | | | |
| ccf6c554-19bc-42e0-bf76-4f1de3d090ff | Address Redacted | | | | |
| ccf6eb5b-63db-4ef5-91ed-248d2f481a2f | Address Redacted | | | | |
| ccf6ff71-b8de-4cb3-ba0a-7240019b5d77 | Address Redacted | | | | |
| ccf72cb7-3a66-479a-9dca-ddebefac904a | Address Redacted | | | | |
| ccf73726-618d-4907-9019-ad47f3c97129 | Address Redacted | | | | |
| ccf75fd6-ca7a-4637-a7ae-2cb9f480ec11 | Address Redacted | | | | |
| ccf79e98-3d15-42ab-9d3c-fa0003874e25 | Address Redacted | | | | |
| ccf7a16f-9b68-4919-81b0-8485a7b4b1a3 | Address Redacted | | | | |
| ccf7bb5f-bd27-4433-92a2-ff365aa630bf | Address Redacted | | | | |
| ccf7fc2c-ac8a-477e-9528-cf1c58fbda9e | Address Redacted | | | | |
| ccf85e52-961b-493c-bba7-a6a196680c91 | Address Redacted | | | | |
| ccf861c4-0cc7-4032-9cf1-4d4908cd87b9 | Address Redacted | | | | |
| ccf869ba-1906-4984-aadb-90005c4a1677 | Address Redacted | | | | |
| ccf88a72-4499-494a-a4cb-60f7ab424b28 | Address Redacted | | | | |
| ccf88fa7-fb6e-4706-813a-992c67b76778 | Address Redacted | | | | |
| ccf8b40d-c8e9-421e-89b5-46c223deb513 | Address Redacted | | | | |
| ccf8d94e-3128-4fb7-ba77-2a4103db2870 | Address Redacted | | | | |
| ccf8ed81-9444-4af3-88b2-dcd319b319a5 | Address Redacted | | | | |
| ccf911ff-d060-4758-94f0-2f228b02a743 | Address Redacted | | | | |
| ccf95245-209b-4ce4-b4cc-5d77ca6cd1f7 | Address Redacted | | | | |
| ccf962fb-f884-4d36-a806-543525b75525 | Address Redacted | | | | |
| ccf96b6b-c5d1-40c5-9a40-ab95d49e5ff2 | Address Redacted | | | | |
| ccf97a21-6d23-4acb-951a-55ac16b94622 | Address Redacted | | | | |
| ccf97aeb-2b56-42ad-997b-a5446b29ed78 | Address Redacted | | | | |
| ccf9825b-b2ef-425b-a587-e813067579da | Address Redacted | | | | |
| ccf9890b-aa95-42b2-9597-0d9881ec5edf | Address Redacted | | | | |
| ccf9ac3e-46b2-4229-bb44-1d8a33e9b069 | Address Redacted | | | | |
| ccf9ad6e-59d2-49a5-993f-ce25a97b6b94 | Address Redacted | | | | |
| ccf9b7da-def2-4590-aaf5-50adb946bd4a | Address Redacted | | | | |
| ccf9c6af-22d0-42ff-8cdc-2f8e3492d328 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ccf9e245-1855-4fd9-a286-942725685fca | Address Redacted | | | | |
| ccf9e6bd-72cd-4741-922a-6660cbeaa3e9 | Address Redacted | | | | |
| ccf9e89f-b5d3-462f-894a-6db507e35fae | Address Redacted | | | | |
| ccfa0e5d-6ea8-4bbb-bfd3-b5ece9245113 | Address Redacted | | | | |
| ccfa4752-4518-4ea3-b238-69cfad2cb1ac | Address Redacted | | | | |
| ccfa58b0-c782-4099-8600-c3b5f4371687 | Address Redacted | | | | |
| ccfa6277-7ded-4d71-bc43-cf7f7326546f | Address Redacted | | | | |
| ccfaa484-ac3d-43e3-be6c-636d9a27db8d | Address Redacted | | | | |
| ccfaa73a-0e7a-4cb3-952c-4e2c83f39ef4 | Address Redacted | | | | |
| ccfab7de-9b03-4be8-bc33-c7ca189569f2 | Address Redacted | | | | |
| ccfabde9-0b9d-4489-8619-071b3123f53b | Address Redacted | | | | |
| ccfaf012-8606-47a2-a850-e47b2fa72274 | Address Redacted | | | | |
| ccfaf187-af9e-4e49-ae56-8e9a27755a95 | Address Redacted | | | | |
| ccfb0bd4-5832-4ec8-9edf-50352cd1f2ab | Address Redacted | | | | |
| ccfb3b78-fb16-47de-835e-f4964068444e | Address Redacted | | | | |
| ccfb4b9d-f606-4d4b-8db7-43687adcfcdf | Address Redacted | | | | |
| ccfb570c-5895-4d10-ad83-692c6b816019 | Address Redacted | | | | |
| ccfb8171-312b-4ccb-9163-1452f8359802 | Address Redacted | | | | |
| ccfb8190-b805-498a-bb80-73914ac0bbbe | Address Redacted | | | | |
| ccfba05c-dc65-4f85-8739-7e17c75c37d6 | Address Redacted | | | | |
| ccfba5e6-3a45-4bb8-8d29-dc435a88e22d | Address Redacted | | | | |
| ccfbe249-cc81-46c8-9473-92aa51503a3d | Address Redacted | | | | |
| ccfc111f-c545-4b8d-8b91-6b3794348cf8 | Address Redacted | | | | |
| ccfc214a-93aa-4a77-bae5-c259747a0391 | Address Redacted | | | | |
| ccfc38e8-e71e-467c-9eed-5f70d44ef530 | Address Redacted | | | | |
| ccfc4515-57cd-42eb-acb3-64369216f1c5 | Address Redacted | | | | |
| ccfc6403-ef3a-442c-b305-f987052b8c85 | Address Redacted | | | | |
| ccfca2be-8cc2-4ab6-9ecb-27ec4fc5190c | Address Redacted | | | | |
| ccfcc018-954f-414e-8606-6d7bc3c6c34a | Address Redacted | | | | |
| ccfccb42-3865-4f83-acd0-57fa643d3fc3 | Address Redacted | | | | |
| ccfcd84f-93c8-4ea5-a884-ed529859f253 | Address Redacted | | | | |
| ccfce0b5-f784-4d33-aa4e-48d04d4344e0 | Address Redacted | | | | |
| ccfce6da-4d0b-44fb-b4e0-c978c827240e | Address Redacted | | | | |
| ccfcf578-e98e-4422-92ec-134724796b53 | Address Redacted | | | | |
| ccfd1085-0e17-4e4c-8d73-6cb8e3a7c467 | Address Redacted | | | | |
| ccfd17d9-06de-4503-937f-fb0164e6793e | Address Redacted | | | | |
| ccfd18b4-09a9-4276-a0ee-0520969025a4 | Address Redacted | | | | |
| ccfd3ca8-4c0a-4b44-8af0-dbb533cb59d6 | Address Redacted | | | | |
| ccfd7389-691c-4a2f-b4bf-9f5e96a378aa | Address Redacted | | | | |
| ccfd81c6-4ac7-43dd-a74e-045348eea5dd | Address Redacted | | | | |
| ccfd991d-0e01-4593-8699-64a2b2358a71 | Address Redacted | | | | |
| ccfd99fd-f4da-43ea-8aee-54489cd43c4f | Address Redacted | | | | |
| ccfdc521-e174-4888-bec8-3c317273e163 | Address Redacted | | | | |
| ccfdde0e-32bc-420b-a90d-7ed6268a155c | Address Redacted | | | | |
| ccfe2a87-3033-4d7a-9780-c6f36ebd4cb8 | Address Redacted | | | | |
| ccfe5444-9211-4da8-8a56-cf596172b368 | Address Redacted | | | | |
| ccfe566f-ec29-4eda-bf7f-ae901e64330e | Address Redacted | | | | |
| ccfe65ef-744a-4fb0-b458-dbadcad52f08 | Address Redacted | | | | |
| ccfe6bb1-daba-4e01-898b-774462eec0cb | Address Redacted | | | | |
| ccfe7a90-68c7-4b81-8bd4-c1f635e22b52 | Address Redacted | | | | |
| ccfe8f6b-5dcb-4a83-8097-5af9c03daa8f | Address Redacted | | | | |
| ccfe9667-553b-4017-a9cd-e2ad8782ed68 | Address Redacted | | | | |
| ccfed0ca-7f2e-4495-ac44-0235d3c63b24 | Address Redacted | | | | |
| ccff2898-8a81-4a8a-b799-af329a1762db | Address Redacted | | | | |
| ccff324a-6aeb-42bb-930e-d11bfc0facca | Address Redacted | | | | |
| ccff5701-e52b-4074-831a-25c6ab3f9d3c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ccff9468-3ba1-475f-b567-6209c73ca358 | Address Redacted | | | | |
| ccffb30f-75cd-45c4-813b-8b4ba7ba3b22 | Address Redacted | | | | |
| ccffc176-15cd-47d7-a55b-257706ac981f | Address Redacted | | | | |
| ccffd148-3e63-4506-9374-52dcd6a61f32 | Address Redacted | | | | |
| cd008cdb-62da-4b7e-9a97-73e673f883f1 | Address Redacted | | | | |
| cd00cd37-294f-482e-8fee-7caa91243fb8 | Address Redacted | | | | |
| cd012011-0d10-44db-acfc-9d9fa5802c28 | Address Redacted | | | | |
| cd0120af-decf-42fb-b2da-1fe457ed6e1c | Address Redacted | | | | |
| cd01405a-aa97-467a-90ba-7a7ee4c31848 | Address Redacted | | | | |
| cd016140-5cf7-40bd-bb0d-a7dd65a53c67 | Address Redacted | | | | |
| cd0170a1-5b27-477c-94d8-e4b37446bfea | Address Redacted | | | | |
| cd017289-0b5a-4930-b018-d5e914d93f6c | Address Redacted | | | | |
| cd017c79-bb35-4c50-aa89-53be5f61e953 | Address Redacted | | | | |
| cd01d08e-1ef8-4bd6-a77a-91f7e47dfc1d | Address Redacted | | | | |
| cd01eb3f-3726-47c2-987e-bb6274a9351e | Address Redacted | | | | |
| cd021589-5df1-4790-bab4-635ef16eb1eb | Address Redacted | | | | |
| cd02173f-2c94-4545-938a-f95218a124bc | Address Redacted | | | | |
| cd021fe6-af65-4018-8109-60ca018554d4 | Address Redacted | | | | |
| cd0259c7-611c-4b9f-b8f0-ea919b12f200 | Address Redacted | | | | |
| cd026a63-b8d2-416e-8436-8fded212ae14 | Address Redacted | | | | |
| cd02cdd9-1460-4821-bb95-e897b27a1dab | Address Redacted | | | | |
| cd02df58-388d-4a1b-988a-e45de533def6 | Address Redacted | | | | |
| cd02e0e1-ee5a-4106-9909-7ad9ce359502 | Address Redacted | | | | |
| cd030b4d-8c00-4548-b0ae-ea5c1cec34ae | Address Redacted | | | | |
| cd032d04-ec9a-407e-98af-5f73f94d8b05 | Address Redacted | | | | |
| cd032e7e-eb0a-46bb-8794-fdd889a733fa | Address Redacted | | | | |
| cd034a3e-31e0-4d61-a583-2ff079861a15 | Address Redacted | | | | |
| cd0376d0-a119-471b-a708-561f4489be3f | Address Redacted | | | | |
| cd038781-5a6a-4521-8c78-a11dc85a241d | Address Redacted | | | | |
| cd03a08c-a057-4c5d-a260-de916b0659ac | Address Redacted | | | | |
| cd03a1e0-4587-4715-a3bf-e52f4c849938 | Address Redacted | | | | |
| cd03d152-27fe-4381-bd41-51d1b7235ab2 | Address Redacted | | | | |
| cd03d89e-0e77-4d36-9329-9b15fa626e4f | Address Redacted | | | | |
| cd03ebfc-e44b-487f-9bdf-a227fea76705 | Address Redacted | | | | |
| cd04082d-bc46-4f16-ad03-2341d2ee9f44 | Address Redacted | | | | |
| cd041722-d090-4acb-b039-db4fbaa5dd97 | Address Redacted | | | | |
| cd04428e-56b4-4c70-8334-c5df9309374f | Address Redacted | | | | |
| cd04600c-d412-4161-900b-297b0c40d1dd | Address Redacted | | | | |
| cd04cd21-0f57-47ce-af2f-5d781c5d6faf | Address Redacted | | | | |
| cd0533a9-978e-40d3-9952-c94e4235ab73 | Address Redacted | | | | |
| cd05434b-5606-4460-80a1-24ef55fca43b | Address Redacted | | | | |
| cd057a72-5b97-4e1b-8429-6a40b142b7be | Address Redacted | | | | |
| cd057da9-74fa-4c4c-acab-9adeec6509b0 | Address Redacted | | | | |
| cd058fa1-a09d-4d2f-bf71-07575e7331d5 | Address Redacted | | | | |
| cd05f27f-584a-4b8d-86df-90bc7b903a82 | Address Redacted | | | | |
| cd062015-6329-4e35-b86e-a0904efb6120 | Address Redacted | | | | |
| cd063598-78e6-4111-a8bf-9011744af20a | Address Redacted | | | | |
| cd0650dc-d3d8-4608-ae19-b9a6d4787000 | Address Redacted | | | | |
| cd0662ab-d68b-4638-a987-1e5a058d949c | Address Redacted | | | | |
| cd067a1b-8ae9-4d9c-ba82-2b6b2c128ae5 | Address Redacted | | | | |
| cd0681bb-45ab-4ad1-8d0f-7444faa825ee | Address Redacted | | | | |
| cd068eef-2986-4e1f-b468-bef173bac58f | Address Redacted | | | | |
| cd06a43e-9a11-4c88-8260-a75be6733d91 | Address Redacted | | | | |
| cd06ba24-4511-4130-9877-ca64294f1786 | Address Redacted | | | | |
| cd06e45f-6d15-4fb8-8a0f-cd1427b40c4e | Address Redacted | | | | |
| cd06f585-33d7-487b-9c68-02f6a760ed61 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cd06ffa2-3877-4300-8afc-c294d1ea1449 | Address Redacted | | | | |
| cd071948-1bc4-4398-a72f-325461c8139b | Address Redacted | | | | |
| cd0721cb-2d67-4889-9669-cdbfd744f8dd | Address Redacted | | | | |
| cd0745e6-00ff-491b-9eb9-5fe29ee35e15 | Address Redacted | | | | |
| cd0747cc-41eb-4e94-8cd5-2960e7cbaebc | Address Redacted | | | | |
| cd074da0-835f-4453-9c4f-5a1b73ea9c18 | Address Redacted | | | | |
| cd074e80-eff2-47a6-b884-08050570b7cc | Address Redacted | | | | |
| cd077eef-1507-423d-85ea-e17407b3f28b | Address Redacted | | | | |
| cd07dd9d-7c48-47c8-9418-8708a98066e7 | Address Redacted | | | | |
| cd07e4e9-79e4-45db-926e-cc481ef0308e | Address Redacted | | | | |
| cd07e7ad-190b-47f4-aee3-6eded878cb9c | Address Redacted | | | | |
| cd082c56-53b7-4b76-83a2-22c5f757f458 | Address Redacted | | | | |
| cd083365-b3bb-4376-9753-d39c4505bafe | Address Redacted | | | | |
| cd08339f-e7a6-41e1-8377-5ed98ae304c9 | Address Redacted | | | | |
| cd084371-fa30-481b-9c90-58f39eeb5bf6 | Address Redacted | | | | |
| cd089b4d-907c-4718-a872-c94b8fd25bc9 | Address Redacted | | | | |
| cd08a5d9-492a-44d8-b18b-5903a23893ca | Address Redacted | | | | |
| cd08dd4b-bbf9-4a3d-9df0-8dbf6da2180a | Address Redacted | | | | |
| cd08e2a0-964e-46c7-9d48-b3c6f1fae6f3 | Address Redacted | | | | |
| cd08f019-4e83-4243-9d81-8b1bfcd46fa1 | Address Redacted | | | | |
| cd093d74-508c-4b1e-85e3-169b58c41a60 | Address Redacted | | | | |
| cd0948b2-6ed4-47b7-a749-1f4c8172a2ac | Address Redacted | | | | |
| cd096ef6-ba1c-469a-a1bf-0eb9f773cad0 | Address Redacted | | | | |
| cd098213-6088-4261-bd35-d7233c5323be | Address Redacted | | | | |
| cd0994d7-1ef6-4f77-b364-d7ac222d8c58 | Address Redacted | | | | |
| cd099880-e539-4c6c-82f1-e471b4dce8ef | Address Redacted | | | | |
| cd09a228-108b-45b7-b3f2-d1f80be8d8af | Address Redacted | | | | |
| cd09ac92-7aa2-40da-b2dd-f24bdf9bcc03 | Address Redacted | | | | |
| cd09b428-0595-4a2a-821b-79aed9d1e581 | Address Redacted | | | | |
| cd09f418-e303-4ce2-abcb-cd130853fb4e | Address Redacted | | | | |
| cd09fb78-6dbc-49c5-9690-e8326d19f1b2 | Address Redacted | | | | |
| cd0a1f4a-6b16-4861-86af-f251e2877889 | Address Redacted | | | | |
| cd0a53ad-6a10-4c54-8d38-938ec9be72de | Address Redacted | | | | |
| cd0a5881-5f5c-40dd-a4d4-3fce0e89a54e | Address Redacted | | | | |
| cd0a8faf-fe3e-498c-918f-e30883c04b11 | Address Redacted | | | | |
| cd0ab6d4-57b7-45a3-bd6d-8685e5b50df8 | Address Redacted | | | | |
| cd0ae5d7-aab5-4bd1-8665-fa694cfcb59f | Address Redacted | | | | |
| cd0af981-9568-44cf-a95a-71325f3322f7 | Address Redacted | | | | |
| cd0b0c76-fb6e-4f05-9744-19536456468a | Address Redacted | | | | |
| cd0b1652-f6ee-4200-8699-3885cdc1e09a | Address Redacted | | | | |
| cd0b1cde-0396-453f-a928-d933c6100378 | Address Redacted | | | | |
| cd0b2b23-3f1b-4725-96e0-95d192bcb290 | Address Redacted | | | | |
| cd0b45b0-03b8-4713-a965-b828a24df608 | Address Redacted | | | | |
| cd0b55cb-30cc-4f5c-8545-ddcc783e6ccd | Address Redacted | | | | |
| cd0bcbd6-90ea-4279-8959-ee68e2b1919e | Address Redacted | | | | |
| cd0be9b0-6ceb-40df-acef-d1bcfa22ae4e | Address Redacted | | | | |
| cd0bfc86-b894-4bd4-a923-4b8727af1c66 | Address Redacted | | | | |
| cd0bff35-38e6-4509-9185-f301e0e5284a | Address Redacted | | | | |
| cd0c1e63-e497-4aa0-acfd-7b3dec823ccd | Address Redacted | | | | |
| cd0c1fd7-605f-49aa-b20b-05ac202dcd50 | Address Redacted | | | | |
| cd0c3a2e-93ea-4d55-af6b-bb584bb84d12 | Address Redacted | | | | |
| cd0c40ac-3daf-48d6-978a-e5a47cad2d26 | Address Redacted | | | | |
| cd0c4d24-6e5b-4014-989a-74fea37bea72 | Address Redacted | | | | |
| cd0c6d54-4fb7-47d5-b7b3-3425dc9aac9f | Address Redacted | | | | |
| cd0c79f1-5fda-44b9-9283-0d635bb4e27f | Address Redacted | | | | |
| cd0ca6f9-7640-4f67-8636-8d1ac4aec4ac | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cd0cb4e8-baa5-4419-b273-c30b0f46fa61 | Address Redacted | | | | |
| cd0ccf5d-4530-4cde-a9e9-5434ea4b6021 | Address Redacted | | | | |
| cd0cf864-155f-4c37-9c1e-61d4130a8bf2 | Address Redacted | | | | |
| cd0d1658-f8f4-47ec-b50b-aa5e9c62ef5e | Address Redacted | | | | |
| cd0d2564-c847-478a-b979-9b93ff2510f4 | Address Redacted | | | | |
| cd0d4b55-ee94-473c-86fb-ae3d97a724cd | Address Redacted | | | | |
| cd0d6577-5c60-4a2c-aa62-14ae78141f9d | Address Redacted | | | | |
| cd0d6fa9-57cf-4cdf-bc36-72f12ce23010 | Address Redacted | | | | |
| cd0d76e9-6e17-4b38-b723-716fc22effa8 | Address Redacted | | | | |
| cd0de152-197a-4412-a63c-9aeec3b2092b | Address Redacted | | | | |
| cd0dec9c-f3c8-40f0-a01a-1d2bdc307a74 | Address Redacted | | | | |
| cd0e0608-4808-4afe-b6b0-ab3d8e4a49b5 | Address Redacted | | | | |
| cd0e0b14-a682-47f1-ba76-7ee7b6f95a10 | Address Redacted | | | | |
| cd0e1e60-57ac-4742-8f4c-d7e08d7a70a8 | Address Redacted | | | | |
| cd0e3d1f-f910-4a6a-a8c5-c7c57f3f9d8b | Address Redacted | | | | |
| cd0e70ca-4259-43c2-99c2-fa805ec36016 | Address Redacted | | | | |
| cd0eaed7-4dee-47ac-9bca-a6ea79c8b5d4 | Address Redacted | | | | |
| cd0ec08d-afda-48ce-949d-de3fbb6debe1 | Address Redacted | | | | |
| cd0f04c4-62be-4164-aa0d-8b440ad5b7f0 | Address Redacted | | | | |
| cd0f0a95-4d27-4c26-be44-878a52b24ef2 | Address Redacted | | | | |
| cd0f2658-7fed-475c-935e-54234bd10ea9 | Address Redacted | | | | |
| cd0f3464-59d0-490e-9d0c-3b54bef77bfe | Address Redacted | | | | |
| cd0f39de-0a96-4d5d-87c5-305be17b5f8f | Address Redacted | | | | |
| cd0f4c44-48a8-429e-95d6-380583ad62a1 | Address Redacted | | | | |
| cd0f7080-40df-4c08-84ed-3f8090acf096 | Address Redacted | | | | |
| cd0fa2f8-d846-45b0-8288-c3df3ea64d7e | Address Redacted | | | | |
| cd0fd8ca-14d5-454d-96ce-06b5c4424ee3 | Address Redacted | | | | |
| cd0ff364-d585-43ac-a5a0-d5bda675a15e | Address Redacted | | | | |
| cd1012f6-bbcf-412a-9fe5-24d1f04dd78a | Address Redacted | | | | |
| cd101634-b122-42d4-bb38-0ea132866f72 | Address Redacted | | | | |
| cd1033ac-5494-4dae-a8e3-6b2a973c5f2e | Address Redacted | | | | |
| cd103ebd-639a-4eba-82e3-34a3a864419C | Address Redacted | | | | |
| cd1050fa-ec08-45bb-933a-d1dfdb1af45c | Address Redacted | | | | |
| cd105f82-c700-4934-bb3d-259e287b9cef | Address Redacted | | | | |
| cd106fe9-9801-4fab-95fc-3436ce60feba | Address Redacted | | | | |
| cd10a203-e297-48e1-ae63-0ca95b64cc0a | Address Redacted | | | | |
| cd10a925-95f3-4a61-8841-7b7d3267eed9 | Address Redacted | | | | |
| cd10aaa5-3a0f-437a-8e74-d7f252f9d0eb | Address Redacted | | | | |
| cd10dc92-1b1d-44a6-a9b2-553b295508c6 | Address Redacted | | | | |
| cd10dee2-f226-4a33-8e16-f414eee414942 | Address Redacted | | | | |
| cd1109cb-dcdd-40ae-a734-b54d3e6a3ad7 | Address Redacted | | | | |
| cd113829-f90d-4122-8909-f8dd3cda466C | Address Redacted | | | | |
| cd114bec-9359-49b9-9c20-50f0953c1f93 | Address Redacted | | | | |
| cd11514a-4e39-4634-8188-176d9890dd65 | Address Redacted | | | | |
| cd1162a3-9d45-4472-bcf0-d2b53db4467f | Address Redacted | | | | |
| cd118abf-d8d5-4033-9a87-386e4ea80652 | Address Redacted | | | | |
| cd1193b0-21bb-4cc5-a0ca-2881dab24583 | Address Redacted | | | | |
| cd11b1d5-ae67-4a20-ae0e-814df3c2affb | Address Redacted | | | | |
| cd11fb22-5672-4612-8baf-cd05941a809f | Address Redacted | | | | |
| cd120702-bfa7-479f-9431-0bc5bbe48178 | Address Redacted | | | | |
| cd121ff8-8762-47cd-8352-40116fa7943c | Address Redacted | | | | |
| cd1250e2-6a32-4c1e-b2a1-1fa3a15e2664 | Address Redacted | | | | |
| cd126592-a868-4205-9893-f43d94beda2! | Address Redacted | | | | |
| cd127528-8bec-44b1-965f-f8aedb0bc06a | Address Redacted | | | | |
| cd1304df-5178-4bbe-8a42-b5e472e063d0 | Address Redacted | | | | |
| cd130fb4-61b0-4885-b534-bcfe0b6c7933 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cd1359f5-e3eb-4147-983d-a09e208cfad4 | Address Redacted | | | | |
| cd136db9-6e41-44b1-9060-44d8a25187aa | Address Redacted | | | | |
| cd138b17-1fe8-4012-8741-14e18269dab2 | Address Redacted | | | | |
| cd139a96-61de-4b39-a9ee-5f9216a90462 | Address Redacted | | | | |
| cd13ae00-54c2-4ab2-b272-c832157c7ea0 | Address Redacted | | | | |
| cd13c16a-fa90-4865-9329-8b0da2502391 | Address Redacted | | | | |
| cd13c583-25a0-461c-bd37-8b792d787e59 | Address Redacted | | | | |
| cd13c5aa-fce0-4434-b09f-a0a012a0435c | Address Redacted | | | | |
| cd13ccc4-d035-4a65-9615-83ba1cce8067 | Address Redacted | | | | |
| cd13dadb-d3c1-4c10-bbc7-8070d1c94d5c | Address Redacted | | | | |
| cd13e286-9942-4662-9ecc-a8a2b4872466 | Address Redacted | | | | |
| cd13ff2c-880b-432d-b483-2d2c22abe3fb | Address Redacted | | | | |
| cd141093-e522-426e-a7e8-fd0dfc6d2149 | Address Redacted | | | | |
| cd1451da-ed58-442a-84a9-d315139f6fa7 | Address Redacted | | | | |
| cd14605c-ff14-4ed2-841b-86a9e54827ed | Address Redacted | | | | |
| cd149775-9528-4869-b147-8c4e6f9d7acf | Address Redacted | | | | |
| cd14b6c3-be9f-4ec4-8114-8d5275b80358 | Address Redacted | | | | |
| cd14c34c-b065-4597-a8a4-7494cb9a4911 | Address Redacted | | | | |
| cd14d063-80a9-4ede-9e46-9608c0d5011d | Address Redacted | | | | |
| cd14f68c-e51a-4b90-bc48-e093ec1d4c17 | Address Redacted | | | | |
| cd150982-b63a-40ed-92ea-fb24d9f351b2 | Address Redacted | | | | |
| cd152691-1056-4ca9-be82-d14fccef4046 | Address Redacted | | | | |
| cd1528f4-bf91-4f78-8844-b698f1d24abc | Address Redacted | | | | |
| cd153488-68ab-4798-8389-e5e25cb35e43 | Address Redacted | | | | |
| cd153973-49b9-4392-a17b-c06bdad34d97 | Address Redacted | | | | |
| cd154f2a-c2c8-47bc-bee2-ac6859aacec0 | Address Redacted | | | | |
| cd15795a-fee0-4eec-9abe-da1a383c0fff | Address Redacted | | | | |
| cd15ae6f-7898-45c1-b22b-4f6bad2074cc | Address Redacted | | | | |
| cd15ba08-259b-4548-b558-69fb95b21cc4 | Address Redacted | | | | |
| cd15d6ca-9072-496f-bf6a-2441e86147f9 | Address Redacted | | | | |
| cd15dde0-715d-4cb1-81cb-d6c3414b60e8 | Address Redacted | | | | |
| cd1601ea-bde4-4e4b-b7dc-e7b29ca0530d | Address Redacted | | | | |
| cd1637b3-844d-4a3d-a7eb-a067772eb4f8 | Address Redacted | | | | |
| cd163bad-5550-4ebf-9551-a9ab77237659 | Address Redacted | | | | |
| cd168cea-5cd7-4af0-8a96-1ba018aaece6 | Address Redacted | | | | |
| cd169702-674a-4d2e-8f4e-b4ae3ab1f012 | Address Redacted | | | | |
| cd16ca74-5aa4-4d41-9fd0-025bd1207cff | Address Redacted | | | | |
| cd16dcf0-d648-4432-93c6-87ea383f41f0 | Address Redacted | | | | |
| cd16e796-a544-474c-aa0f-40ce1976ffa6 | Address Redacted | | | | |
| cd16e9b6-56a2-4836-8401-036b89df1c1d | Address Redacted | | | | |
| cd16ebb3-96f5-4864-8a02-fc8d2463734f | Address Redacted | | | | |
| cd171e81-5902-44bd-86ec-2d21a2955f53 | Address Redacted | | | | |
| cd174256-f91d-40f2-947f-9eb4094a14a5 | Address Redacted | | | | |
| cd1790a0-b2b7-450e-bfc7-3e453588dc45 | Address Redacted | | | | |
| cd17993f-1474-4cae-a83c-05c5dab19200 | Address Redacted | | | | |
| cd17bfb6-5826-4bff-b4ad-bf36b680f692 | Address Redacted | | | | |
| cd17c365-9c2a-4d70-824b-859219705130 | Address Redacted | | | | |
| cd17d25b-9175-4b5b-9a79-cf6530b0520d | Address Redacted | | | | |
| cd17defd-e3b9-4928-adc5-f205cea934c5 | Address Redacted | | | | |
| cd17eec0-6bf4-4817-9da9-a53e6384b963 | Address Redacted | | | | |
| cd17f100-d564-4a2a-a882-3d7f503e8b62 | Address Redacted | | | | |
| cd182559-4607-44fa-a98e-f369fd78db61 | Address Redacted | | | | |
| cd184553-537a-490c-95fa-e40f95fb5cba | Address Redacted | | | | |
| cd1856a7-e545-4cf2-bdcf-b90c0890fe7e | Address Redacted | | | | |
| cd186cc0-33f8-41e2-9b21-7179643b18fc | Address Redacted | | | | |
| cd188af3-1ed3-4ac9-8330-5cf49ea0f444 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cd1895f9-0a46-4c57-96ae-98079937a31! | Address Redacted | | | | |
| cd18bd76-48dd-48fa-bdcb-b51ea29c0415 | Address Redacted | | | | |
| cd18cd21-ca93-4233-9796-aba172bb68ca | Address Redacted | | | | |
| cd191a42-41b0-44e7-a3c2-daebbea1f9bd | Address Redacted | | | | |
| cd191b33-a92d-441d-aa57-3d6ab648d445 | Address Redacted | | | | |
| cd1927e6-d906-4111-8e6f-4129a46faf3a | Address Redacted | | | | |
| cd1937dd-adcc-402a-96bd-1fb9a347f05a | Address Redacted | | | | |
| cd19387e-63d6-497c-a394-6c57d465c0e7 | Address Redacted | | | | |
| cd193c93-fa56-4566-b66d-137edcfbc8fc | Address Redacted | | | | |
| cd193e69-ba02-405f-872f-d64f40a9abbb | Address Redacted | | | | |
| cd193fb0-a8b0-4129-a920-9ea11543732b | Address Redacted | | | | |
| cd19493f-0c33-40cb-9900-50a4df4ead21 | Address Redacted | | | | |
| cd195277-b9ad-4b00-af31-212b510ec320 | Address Redacted | | | | |
| cd198d66-a711-4e06-90e5-4882585fbd68 | Address Redacted | | | | |
| cd198d75-8fc2-4669-9d2b-19466cc12828 | Address Redacted | | | | |
| cd199020-89cf-44c8-a6b2-60447657f50b | Address Redacted | | | | |
| cd19b153-b9d0-43df-860f-039ad9a34903 | Address Redacted | | | | |
| cd1a0769-86c4-4226-8dce-e1947c5a984c | Address Redacted | | | | |
| cd1a11e8-598c-4c28-b10d-4696a359c849 | Address Redacted | | | | |
| cd1a18f0-e3b3-4164-99d5-1549645fbb81 | Address Redacted | | | | |
| cd1a1d81-3245-48ca-81ef-fc146b68d20c | Address Redacted | | | | |
| cd1a2b97-ad42-49be-aac2-813dfa9fc914 | Address Redacted | | | | |
| cd1a60eb-a404-4aa8-8936-9d2c83b31211 | Address Redacted | | | | |
| cd1a6167-f919-423a-b7b1-e5838ed14e9b | Address Redacted | | | | |
| cd1a9851-885f-4b3e-9c62-ba711d9510ca | Address Redacted | | | | |
| cd1aa459-25a4-4f65-811c-4914fc75985! | Address Redacted | | | | |
| cd1aa775-15e8-4308-a2a6-499752fec704 | Address Redacted | | | | |
| cd1b0dcb-075d-47f5-9e8c-7508d541d34b | Address Redacted | | | | |
| cd1b12f9-602a-4bf2-acc0-83b58e75e594 | Address Redacted | | | | |
| cd1b50b7-141f-454e-8281-9ecbd031c91f | Address Redacted | | | | |
| cd1bbd6d-e5b6-4928-bdf9-0886fe3e01c6 | Address Redacted | | | | |
| cd1bc771-b61e-479b-95c6-99bc42553b1c | Address Redacted | | | | |
| cd1bf60d-6c98-4499-bc9e-600bf349bc05 | Address Redacted | | | | |
| cd1bf910-f889-4848-9529-b502d42bdfb3 | Address Redacted | | | | |
| cd1c2421-0e41-410d-963b-6b9a7d05ea6C | Address Redacted | | | | |
| cd1c249e-d2e7-4e1c-a83f-50a7c55df431 | Address Redacted | | | | |
| cd1c8c4a-1d85-44a6-97c1-6a699982b812 | Address Redacted | | | | |
| cd1ca316-cecf-48b2-920a-57f15b414e97 | Address Redacted | | | | |
| cd1ca932-bdfa-4cd5-a239-09212f41cf0b | Address Redacted | | | | |
| cd1cc3aa-7558-43cf-bc84-740cfbf6e8ac | Address Redacted | | | | |
| cd1cebf9-eda0-4a52-8c1c-9a8b584a3ff2 | Address Redacted | | | | |
| cd1d0e7b-51ae-4d60-b9d0-eddd7fe8f48c | Address Redacted | | | | |
| cd1d4d53-6ca2-47a1-a2b5-7636b70b8fc4 | Address Redacted | | | | |
| cd1d8ebd-0789-4ea8-9172-ecb9c32eaaaf | Address Redacted | | | | |
| cd1dc925-edd6-4fd6-a4f0-9ccb3f1a8721 | Address Redacted | | | | |
| cd1dcec8-b209-4fa0-83d8-df53a2575d0a | Address Redacted | | | | |
| cd1def63-fd79-407d-bb93-becb41efb7e4 | Address Redacted | | | | |
| cd1df3c6-e711-4961-87dc-43bd0a43ed72 | Address Redacted | | | | |
| cd1dfa7a-77aa-4e9d-887a-68c15d0e439c | Address Redacted | | | | |
| cd1dff47-8af8-436d-bd9d-16592c56ab07 | Address Redacted | | | | |
| cd1e0203-e26d-4dc6-beb7-048dbe8eeabb | Address Redacted | | | | |
| cd1e4855-eae5-4afd-823e-63d67167fb61 | Address Redacted | | | | |
| cd1e4d52-7d5f-486d-a8c8-a7f52b6c7d90 | Address Redacted | | | | |
| cd1e5a45-a073-4e1d-b95c-bfa4d696c467 | Address Redacted | | | | |
| cd1e6493-94d9-4a24-947c-69b6d55621cb | Address Redacted | | | | |
| cd1e82e4-c7fa-4006-bb5d-3028e888b8a5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cd1e8a64-3dd0-4ab8-ba31-33947c4c8b3f | Address Redacted | | | | |
| cd1ea0f8-6279-496f-a79e-e0d9d67722b3 | Address Redacted | | | | |
| cd1eeeb4-7567-4dce-9796-497a9913e318 | Address Redacted | | | | |
| cd1f11a6-0ac8-4fbf-bf18-263497720dcb | Address Redacted | | | | |
| cd1f2dc3-b835-42dc-97a2-96280220f788 | Address Redacted | | | | |
| cd1f4549-32a2-4f4d-8d36-bf02f7f2792c | Address Redacted | | | | |
| cd1f757b-5782-4023-8edf-ce1e86d576c4 | Address Redacted | | | | |
| cd1f8d32-12cb-42aa-afeb-58059377c81a | Address Redacted | | | | |
| cd205cb8-58a1-41bc-9c3d-4222404b276c | Address Redacted | | | | |
| cd206635-c4d3-4b04-9a4b-6977a84a872a | Address Redacted | | | | |
| cd207197-92c4-4bfb-b7fe-e829c2016ad6 | Address Redacted | | | | |
| cd2091c2-7919-4d0f-821d-174da116e853 | Address Redacted | | | | |
| cd20ba45-15e3-4137-ac85-adf9e0e2f479 | Address Redacted | | | | |
| cd20cdf4-f1ba-443e-9c97-9579ad621334 | Address Redacted | | | | |
| cd20d1cb-738c-4c0d-a085-1678188e8d56 | Address Redacted | | | | |
| cd212708-c8e6-4e14-a37e-3bc3d53ff3af | Address Redacted | | | | |
| cd212762-730d-490e-bd3e-657fdd21995e | Address Redacted | | | | |
| cd213021-433d-479c-92f4-bcdd2ce3d626 | Address Redacted | | | | |
| cd214f7f-6f3e-470d-be50-0ba79e7ef14d | Address Redacted | | | | |
| cd2162d4-4241-4214-9332-02c515daadae | Address Redacted | | | | |
| cd216e24-53d3-4772-a857-2446b00b79b9 | Address Redacted | | | | |
| cd21aaff-a022-4112-878f-70b8c2280c7a | Address Redacted | | | | |
| cd21d438-fa1a-4ece-a55d-74576923381f | Address Redacted | | | | |
| cd21f6bf-966f-42b4-beb1-b16cd293ecaf | Address Redacted | | | | |
| cd21f897-17c8-4fff-8f6a-55671205d928 | Address Redacted | | | | |
| cd220733-e8a0-46a2-b64b-02de6c3010c2 | Address Redacted | | | | |
| cd22165f-c175-4ecd-8896-d6e79dfc30d4 | Address Redacted | | | | |
| cd2228f6-9295-4877-93ba-6fbceaef506C | Address Redacted | | | | |
| cd2244fc-b428-447f-872f-ba2d0a04bdc6 | Address Redacted | | | | |
| cd225b27-ca63-46c1-88ef-a7964d9e16b0 | Address Redacted | | | | |
| cd225b64-2d8b-4e6f-b271-c9d7476650ca | Address Redacted | | | | |
| cd225e9c-c25b-445c-bb1e-9dd322fa3478 | Address Redacted | | | | |
| cd22ea3a-8a36-4b87-a964-d8d7e08d3415 | Address Redacted | | | | |
| cd22f392-0744-44b1-9f07-ac65d6b8a48l | Address Redacted | | | | |
| cd23001d-2896-44e8-88cf-020cdecf7fef | Address Redacted | | | | |
| cd230ec5-8739-489d-a91d-c88212844c83 | Address Redacted | | | | |
| cd23191c-b77c-48c3-958e-5fc3386bd37a | Address Redacted | | | | |
| cd2331f5-4a1a-4a38-8e5c-025af67020b4 | Address Redacted | | | | |
| cd23676a-8c66-40ad-a4ec-059e0c6763b7 | Address Redacted | | | | |
| cd238758-51d5-4ea8-a194-defe82c93c07 | Address Redacted | | | | |
| cd23a7f2-c011-4430-9ac8-011fb92ae69e | Address Redacted | | | | |
| cd23b71b-e143-480a-8895-b0a6c5bad3a3 | Address Redacted | | | | |
| cd23c0d0-28b3-45dc-8ce2-ffd5579cd4bd | Address Redacted | | | | |
| cd23c8f8-a49c-4a04-b8e1-57db3a82af13 | Address Redacted | | | | |
| cd23eb64-e8d4-4924-980a-4b6b569df836 | Address Redacted | | | | |
| cd242e9b-c107-405d-8876-624284ee2ffe | Address Redacted | | | | |
| cd24332a-5460-46e7-8f05-7c253b4c8942 | Address Redacted | | | | |
| cd245035-f75e-4723-b2b8-3e3d7450486a | Address Redacted | | | | |
| cd246164-bc12-44e4-bddf-e4471c67e6c3 | Address Redacted | | | | |
| cd246611-6d28-47a6-8b8a-26a84c6a5f84 | Address Redacted | | | | |
| cd246a78-0106-4084-9f29-35d48583ce89 | Address Redacted | | | | |
| cd248300-809d-41fb-bfaf-d25eab4ba832 | Address Redacted | | | | |
| cd24e17d-6034-40a0-a921-5481c9d29593 | Address Redacted | | | | |
| cd24e5df-039b-4b8f-bb15-deef966bacb6 | Address Redacted | | | | |
| cd24f578-9434-4d77-a98a-ece5c89d96de | Address Redacted | | | | |
| cd251097-ea73-4e44-a229-2fa688daa39b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cd2538b9-ce9b-4cc9-9068-293117ef5bb8 | Address Redacted | | | | |
| cd25c00e-a27c-435e-a1b7-6def944a6952 | Address Redacted | | | | |
| cd25cbf4-cb7d-4f42-adab-6c150001ec94 | Address Redacted | | | | |
| cd25ce18-bda9-4c47-99c9-b5fe412f1e5c | Address Redacted | | | | |
| cd25d9dc-dd78-4fc1-a83b-7592ab9c37f5 | Address Redacted | | | | |
| cd25de98-98ff-4a7e-8eae-e50077bd3b2a | Address Redacted | | | | |
| cd25e68e-5605-461b-b4f3-7a7dfdb52ad5 | Address Redacted | | | | |
| cd2611cd-2cf9-417b-9279-6d24601a7e2b | Address Redacted | | | | |
| cd2631f3-c2d0-42d4-a203-05119a3f8839 | Address Redacted | | | | |
| cd26493b-9783-4ef1-8bc1-f7ded7adaf4f | Address Redacted | | | | |
| cd265cf2-07e8-43bd-b330-ae6861abef38 | Address Redacted | | | | |
| cd266918-939a-4094-ad64-3f365005ab1a | Address Redacted | | | | |
| cd268838-5544-4991-91bf-10be8dcdfbe1 | Address Redacted | | | | |
| cd26895c-4d9e-4977-9281-1bfa26309f93 | Address Redacted | | | | |
| cd268bc4-5037-4267-9562-e5aa026651b4 | Address Redacted | | | | |
| cd26a596-3d2e-4bbb-a681-53ddb3edfd26 | Address Redacted | | | | |
| cd26cc33-1bee-4605-96da-2b6e3f19491f | Address Redacted | | | | |
| cd26cf58-8ca9-4d7e-af1f-5e61e6cb92e3 | Address Redacted | | | | |
| cd26d956-d263-491a-acf1-95bd00e2b64b | Address Redacted | | | | |
| cd26e2a4-57fe-4aab-8f2a-67b64d774fd5 | Address Redacted | | | | |
| cd26fd59-e93b-4df6-a3c4-7f6a42568cce | Address Redacted | | | | |
| cd27162b-e2b1-4887-8456-be86a242bfea | Address Redacted | | | | |
| cd2730bd-a215-4903-a52e-3af3bb53fcf4 | Address Redacted | | | | |
| cd275911-d4f9-4f5b-b5ea-8e25915d90db | Address Redacted | | | | |
| cd2773b9-eabe-4a70-b4f6-0296e41125a6 | Address Redacted | | | | |
| cd27963a-c466-439a-81d8-835dbf3e5a42 | Address Redacted | | | | |
| cd27b7d9-95d5-48f3-970c-95a38456228f | Address Redacted | | | | |
| cd27b930-4c44-46bb-af41-8b9ca2380098 | Address Redacted | | | | |
| cd27b9c0-7185-4add-8bd9-7080c27a2469 | Address Redacted | | | | |
| cd27baf5-85dc-48a9-8746-9e368c2fe297 | Address Redacted | | | | |
| cd27c46e-b049-41a7-b14c-d21418032694 | Address Redacted | | | | |
| cd27d234-49ac-4c2a-9340-881a329ed878 | Address Redacted | | | | |
| cd28226c-e7d2-4a73-966e-b6a87ee095ee | Address Redacted | | | | |
| cd284eda-4d8d-4a6a-891e-89ff71d3ede6 | Address Redacted | | | | |
| cd286119-8726-4beb-adc6-c9dcfca4f4f8 | Address Redacted | | | | |
| cd2885d7-4409-4698-969f-fb6558ecb08a | Address Redacted | | | | |
| cd2888be-0a42-4df4-94f3-d122d286a0cf | Address Redacted | | | | |
| cd28944f-72c5-4483-9bd7-ecff4cfffedf | Address Redacted | | | | |
| cd289e28-4cd8-45c0-9e91-ad491b0090b4 | Address Redacted | | | | |
| cd28a837-9c39-4edf-bb9c-b99e1ccd7eac | Address Redacted | | | | |
| cd28b0f7-adf2-4633-bed6-81c0ca3db1ec | Address Redacted | | | | |
| cd28e6df-f634-49f8-abfa-78eaec98e28b | Address Redacted | | | | |
| cd28f4a2-fa94-49c0-9881-22cc769bc6d0 | Address Redacted | | | | |
| cd291148-9934-4337-9bf2-afb04e2f7157 | Address Redacted | | | | |
| cd293965-b570-4852-8dc7-7562d3a87f45 | Address Redacted | | | | |
| cd29686d-9894-49d3-bb12-9315b4c335cb | Address Redacted | | | | |
| cd299b4c-196a-4687-99bf-88efa6ebfb6d | Address Redacted | | | | |
| cd29aa8f-acff-4e7a-a0ff-56cfab4cf0fb | Address Redacted | | | | |
| cd29e464-a2f1-4fb4-9f7d-d11e58e0302b | Address Redacted | | | | |
| cd29ec49-dc40-4474-86fd-f0cbe735b45a | Address Redacted | | | | |
| cd29faf8-f21c-47e6-8c8a-51bb608d2ae5 | Address Redacted | | | | |
| cd2a5a85-4b79-443f-bf3e-38eef0213a91 | Address Redacted | | | | |
| cd2a68ff-0375-434d-93c5-13efe559099c | Address Redacted | | | | |
| cd2a6d27-c8bf-4f77-a212-93fa977f09a8 | Address Redacted | | | | |
| cd2ab4ad-fd1b-4878-9d39-d8db3dcf4d3f | Address Redacted | | | | |
| cd2abd62-2c28-4ff6-96a3-748de2ba7a19 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cd2ac439-9288-46f8-a0fe-0b105bcb7050 | Address Redacted | | | | |
| cd2ac656-ae77-4b5c-b614-1bf9c91d9277 | Address Redacted | | | | |
| cd2b06b0-5829-4297-8092-1cf933b138ce | Address Redacted | | | | |
| cd2b0e14-4372-4228-ad96-0c14408e1cc8 | Address Redacted | | | | |
| cd2b0fda-7161-4c56-9428-17076aba46ae | Address Redacted | | | | |
| cd2b25f4-4dff-4127-ac95-f31008c166a2 | Address Redacted | | | | |
| cd2b2b8e-28be-4be7-93f1-cf8f2c2ed19f | Address Redacted | | | | |
| cd2b35fe-7746-4465-bb69-b833fa6aff30 | Address Redacted | | | | |
| cd2b492f-63c4-43ce-861f-cd167f263291 | Address Redacted | | | | |
| cd2b4976-e12e-40da-8977-035f9a510e6c | Address Redacted | | | | |
| cd2b4f17-151a-4692-ac7d-06b706298b81 | Address Redacted | | | | |
| cd2b5907-f0a2-4e8b-a3da-55dbe423103d | Address Redacted | | | | |
| cd2b66fa-b338-4b96-ad70-9f89a80be9b8 | Address Redacted | | | | |
| cd2b6f92-3f93-4a28-84a9-1c198336e2f2 | Address Redacted | | | | |
| cd2ba8de-aa74-450c-bf48-fb783b370764 | Address Redacted | | | | |
| cd2ba993-0121-4b2d-afe1-96ed7d449dab | Address Redacted | | | | |
| cd2bb354-7501-4a6d-818f-a6fc0a6a392c | Address Redacted | | | | |
| cd2bdb02-29f6-4f52-a4fd-299f29cf9aa4 | Address Redacted | | | | |
| cd2be5f9-9594-42ad-921e-e18838cbad67 | Address Redacted | | | | |
| cd2be7a4-a8fc-4dec-9ba9-3e125813f664 | Address Redacted | | | | |
| cd2beb2c-849b-4eb8-a25d-2dc6df7cb42b | Address Redacted | | | | |
| cd2bf1af-a03f-415d-888c-222e171d74a7 | Address Redacted | | | | |
| cd2c36f2-27a2-4782-b2dd-7f368d8e8338 | Address Redacted | | | | |
| cd2c4ebb-259f-413b-bb59-f3d2e4866b45 | Address Redacted | | | | |
| cd2c590f-a701-43ad-af81-53c2cf9c47f2 | Address Redacted | | | | |
| cd2c646a-b355-44fc-98b0-ac186c3eb2a8 | Address Redacted | | | | |
| cd2c6c82-dad5-4142-9413-429fb943c831 | Address Redacted | | | | |
| cd2c9fd9-5ab1-457f-a621-1b48beeabc76 | Address Redacted | | | | |
| cd2ccf20-ae88-4fef-a3fe-0addfddd0288 | Address Redacted | | | | |
| cd2cde98-4a4f-4ab6-aa61-7ad4dae7212d | Address Redacted | | | | |
| cd2cfd84-74e6-47cf-94ba-50a76c84214b | Address Redacted | | | | |
| cd2d0fb1-8957-4457-9a29-484ef5a20933 | Address Redacted | | | | |
| cd2d9887-cb98-47bf-9692-eb5a1f60fc79 | Address Redacted | | | | |
| cd2deda4-9f28-492a-8199-5c6b0b542041 | Address Redacted | | | | |
| cd2e039e-7992-41bc-861c-4bf000ef7d5c | Address Redacted | | | | |
| cd2e0aef-9b1a-42d2-a04e-9a660f3c50el | Address Redacted | | | | |
| cd2e1763-6c27-4a8f-a490-e63f10988275 | Address Redacted | | | | |
| cd2e2ac2-c125-4b86-9fc6-28899a45ccc9 | Address Redacted | | | | |
| cd2e3caf-4458-41c5-afb8-57c35cd0e629 | Address Redacted | | | | |
| cd2e8613-5b16-4565-89f6-9eacff7e8cea | Address Redacted | | | | |
| cd2ead6e-92a9-4912-a39c-1c9cfc162564 | Address Redacted | | | | |
| cd2eafc7-cb26-4950-9743-2504e6b377e8 | Address Redacted | | | | |
| cd2edeef-2f08-4af4-b426-84901f2e1dba | Address Redacted | | | | |
| cd2ee61b-79ea-4e3e-bdc2-ca891790535f | Address Redacted | | | | |
| cd2f0818-a784-4187-a304-22abdc40524b | Address Redacted | | | | |
| cd2f2c52-a5a0-4ae5-ba02-d25885a9792C | Address Redacted | | | | |
| cd2f3fe6-06f8-477d-aa9b-5fe4858549a3 | Address Redacted | | | | |
| cd2f572b-b67c-4adc-bf69-3c9e0d42b14f | Address Redacted | | | | |
| cd2f61ae-5745-4b99-a516-d92329ba8649 | Address Redacted | | | | |
| cd2f72e3-f86b-433c-8e1d-b5ea6d56e625 | Address Redacted | | | | |
| cd2f848a-ded2-424e-a490-a2a8e66b3a0C | Address Redacted | | | | |
| cd2f9aa2-8241-4f4d-b434-b662b11608c6 | Address Redacted | | | | |
| cd2fb6f5-e744-4b93-9193-27ad8fa2783a | Address Redacted | | | | |
| cd30129e-f41a-43cb-9613-8cf37e76925b | Address Redacted | | | | |
| cd305af8-ab75-449c-a01b-ab541cccddb6 | Address Redacted | | | | |
| cd305f99-3089-48c9-a6d2-734d4fd49acb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cd306b2f-3815-4c42-a815-8f7affac27f5 | Address Redacted | | | | |
| cd308d32-ca22-47c9-97fa-e46f86ee1a86 | Address Redacted | | | | |
| cd30964e-b4ff-4187-905c-625e35065c4f | Address Redacted | | | | |
| cd30969c-9844-44bb-b1f9-f702b9d6ebfb | Address Redacted | | | | |
| cd309f29-6d62-4f5d-8e86-38164cf93ec0 | Address Redacted | | | | |
| cd30a50a-cb20-4790-92e7-7f7b9e739de0 | Address Redacted | | | | |
| cd30dd29-3112-4ad3-8d10-65012ed1c553 | Address Redacted | | | | |
| cd30df50-4c11-4784-b443-b686377f78df | Address Redacted | | | | |
| cd30e897-2bf4-49a9-b1c1-ccc334eb7c0f | Address Redacted | | | | |
| cd313a55-f5af-4449-90d6-109972c397c6 | Address Redacted | | | | |
| cd314af5-0c42-4285-a3b8-421bb10f165e | Address Redacted | | | | |
| cd314ed0-3581-458e-a86c-df46b07490b3 | Address Redacted | | | | |
| cd3174bd-5b0b-4114-b5a2-1ce5df1ead8d | Address Redacted | | | | |
| cd318155-b6be-4c7a-a996-b161f2affdb5 | Address Redacted | | | | |
| cd318c9c-e15b-419c-a9cc-5df6c7e474e0 | Address Redacted | | | | |
| cd318d57-ab5d-4488-b20a-1dfb70761761 | Address Redacted | | | | |
| cd3253fc-22dd-4230-9e00-683c354673cd | Address Redacted | | | | |
| cd328732-9e1f-4585-8d1f-5d68e11ac0db | Address Redacted | | | | |
| cd329221-baf8-454d-ac65-bd69d1c8be66 | Address Redacted | | | | |
| cd32971f-1c35-4fe9-b9de-3d7dfc11e3b1 | Address Redacted | | | | |
| cd32e190-16e3-4548-88c9-1e5371427933 | Address Redacted | | | | |
| cd332337-db63-4376-aa28-401a81967012 | Address Redacted | | | | |
| cd334418-ddbb-43ca-beb6-a09f5d8cd6d9 | Address Redacted | | | | |
| cd337a7b-7c04-4ead-aa7d-c3ad45f1e03f | Address Redacted | | | | |
| cd33ce9b-7b5e-4191-94cf-b2f277dceda9 | Address Redacted | | | | |
| cd33d819-5e35-4c77-87c9-b119ed3e1c86 | Address Redacted | | | | |
| cd33dce9-2c2a-4ab0-8790-63b4ed9bf1d7 | Address Redacted | | | | |
| cd3443f5-faee-4450-9e8d-d3b0ca7e0d79 | Address Redacted | | | | |
| cd3445a1-2ba4-4c84-8ff2-217376d944b3 | Address Redacted | | | | |
| cd347251-be19-4583-83db-be5f807a7498 | Address Redacted | | | | |
| cd3491b6-591f-44db-94ae-1fab2fcea6f6 | Address Redacted | | | | |
| cd34c5cc-5098-427f-8444-d4087a8dc7a2 | Address Redacted | | | | |
| cd34d047-f048-4c59-b982-e11193464fd3 | Address Redacted | | | | |
| cd352004-8353-48c8-8dce-1eb74b71608e | Address Redacted | | | | |
| cd35240a-f630-4bb5-9860-2c18f512ce81 | Address Redacted | | | | |
| cd353246-c230-4184-b200-16f4885dd3db | Address Redacted | | | | |
| cd354ed8-a203-423d-95fc-7e6334ab4d97 | Address Redacted | | | | |
| cd356261-7a36-4b18-8dd4-5f83e339ab84 | Address Redacted | | | | |
| cd35730d-e1c4-4a21-970e-f3f01967689e | Address Redacted | | | | |
| cd35c448-bb69-4f5b-9e2f-610eb927d57c | Address Redacted | | | | |
| cd35cbbf-e98d-4c71-8c25-623c0c080b67 | Address Redacted | | | | |
| cd35f32a-6dec-486d-a45d-2b77fbb86f77 | Address Redacted | | | | |
| cd362128-5706-4568-abbf-8d9e731030a7 | Address Redacted | | | | |
| cd363df1-e127-4b7b-a885-596b847b526b | Address Redacted | | | | |
| cd3654c8-cc09-46c9-a00a-ab34d2510c2d | Address Redacted | | | | |
| cd3698ba-cad0-4f28-a6ed-e34e016c1fe1 | Address Redacted | | | | |
| cd36c480-9d67-40e4-8e89-a966bf82b634 | Address Redacted | | | | |
| cd36c714-7374-48a6-bcc7-790b88deb166 | Address Redacted | | | | |
| cd36d251-906d-49c7-a525-425ac446adaa | Address Redacted | | | | |
| cd370d1f-d885-467e-8f01-649ed84ec913 | Address Redacted | | | | |
| cd37185f-d193-456f-84bf-d3709b0d67bb | Address Redacted | | | | |
| cd372236-d3db-4592-9c28-5382500825a0 | Address Redacted | | | | |
| cd372d69-fc29-48f3-b2fd-52ad6ea203bb | Address Redacted | Page 8160 of 10184 | | | |
| cd375318-2454-4ff0-9560-fc172c8c8932 | Address Redacted | | | | |
| cd375a33-fbc0-46ac-ac19-7406542c709c | Address Redacted | | | | |
| cd377ec0-4915-4832-9b24-a9c56611d94c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| cd3783de-e5fb-4cde-a7e4-f03902ec1f63 | Address Redacted | | | | |
| cd378710-8032-4e8c-bca9-8cc24f368315 | Address Redacted | | | | |
| cd37b119-5dcc-4ffe-b4f9-d05aaa6cf623 | Address Redacted | | | | |
| cd37b86c-5b0a-40f9-9de1-fb1df6fac860 | Address Redacted | | | | |
| cd380d34-ebaa-4256-9d11-cb3a3c2a9eb0 | Address Redacted | | | | |
| cd3819f8-57f0-418a-8eeb-f2891d7ba898 | Address Redacted | | | | |
| cd3859f0-7f94-4316-bf6e-8fec436fa5a2 | Address Redacted | | | | |
| cd385a23-eb4b-466b-8259-dab9a7c66809 | Address Redacted | | | | |
| cd385c7a-dfc6-40be-9ff2-d4ec8c82f03a | Address Redacted | | | | |
| cd388ee9-809d-4ac3-bca1-7f20afe316de | Address Redacted | | | | |
| cd38a874-8186-4564-afce-62127b9377fa | Address Redacted | | | | |
| cd38b8f0-f481-4947-9755-6977758c0e6c | Address Redacted | | | | |
| cd38cbd1-6be6-439a-9275-105a3955a495 | Address Redacted | | | | |
| cd38fd80-a54a-49ab-ad12-4b5d4aaa7f43 | Address Redacted | | | | |
| cd392c15-c26f-477a-aa7a-4b2d4b69b808 | Address Redacted | | | | |
| cd398314-2015-4378-80c7-a509fa05804c | Address Redacted | | | | |
| cd399f41-cead-441e-a446-3ffc975e7984 | Address Redacted | | | | |
| cd39f000-15e0-4f4f-b169-e480c86304f3 | Address Redacted | | | | |
| cd39f2c2-7b61-4bee-bc8a-41eca536cfe0 | Address Redacted | | | | |
| cd3ab1f4-3d2b-43b1-b949-ff8a8b855a27 | Address Redacted | | | | |
| cd3b1aa1-7d95-44b7-92bc-4d24e00f5de4 | Address Redacted | | | | |
| cd3b3902-8f20-4ad6-bdf8-540ad2cbe3a8 | Address Redacted | | | | |
| cd3bac17-099c-441f-ba43-19ab44e7d2a9 | Address Redacted | | | | |
| cd3bd8a0-5983-4caf-a4a0-1cc5a2744d1f | Address Redacted | | | | |
| cd3be14f-9cc5-419f-a87c-2a522585b625 | Address Redacted | | | | |
| cd3bf7c9-8096-4a4c-a2ef-2837e97fd601 | Address Redacted | | | | |
| cd3c0a03-6034-44cd-80ba-eb0d4699d1db | Address Redacted | | | | |
| cd3c3052-240a-4178-b5d6-6740349e7c7f | Address Redacted | | | | |
| cd3c4461-7386-47cf-8451-95c73c7a828b | Address Redacted | | | | |
| cd3c4e10-f658-4d5c-8707-612ed10828ef | Address Redacted | | | | |
| cd3c6eef-e5cb-4bf9-a2af-7d8098db7382 | Address Redacted | | | | |
| cd3c7e20-63aa-496a-afe0-de326d2fb3b4 | Address Redacted | | | | |
| cd3c8092-dc3e-405a-a00f-338a0817f444 | Address Redacted | | | | |
| cd3c82ef-c70a-4dd0-94c4-56d4a3409da9 | Address Redacted | | | | |
| cd3ca95b-24fd-4194-873c-7d451cccdb10 | Address Redacted | | | | |
| cd3cf1a1-9b28-4203-b471-756efd15b864 | Address Redacted | | | | |
| cd3d02f0-8099-4b8d-9b04-5715be21bb27 | Address Redacted | | | | |
| cd3d5630-0b98-4bd9-935e-4d30b57359d3 | Address Redacted | | | | |
| cd3d5796-52ba-4a30-903a-29abe6321109 | Address Redacted | | | | |
| cd3d62d7-4acb-49ab-b23d-617fe18fde89 | Address Redacted | | | | |
| cd3d9c68-c3ec-4784-8db9-6beb13bc1178 | Address Redacted | | | | |
| cd3dc39e-2cb4-40dc-a36a-cdfba1adf94f | Address Redacted | | | | |
| cd3dd847-9696-4dd7-ab68-3500328722ee | Address Redacted | | | | |
| cd3ddef4-fd65-4663-abf8-d9f02b328815 | Address Redacted | | | | |
| cd3df6fb-2209-4f2c-93ed-d8f4c9320cb7 | Address Redacted | | | | |
| cd3e340e-92c9-4fd3-a45e-86b762bdefc1 | Address Redacted | | | | |
| cd3e3bd0-d480-4e49-8ced-496562368b57 | Address Redacted | | | | |
| cd3e4009-6faf-4484-ab87-3b59bff24284 | Address Redacted | | | | |
| cd3e4f01-2e84-4f4f-b400-acb029124cde | Address Redacted | | | | |
| cd3e6c9a-0ec4-4ae3-abe2-c6e916b76b2b | Address Redacted | | | | |
| cd3ea37a-8172-41d0-a9b5-77b129064bda | Address Redacted | | | | |
| cd3eefee-91cb-4245-8804-70a0f7b7bba6 | Address Redacted | | | | |
| cd3f0122-3425-47b6-aff6-e10dc01ba594 | Address Redacted | | | | |
| cd3f0209-ffb4-4b9a-a444-3d33446a103c | Address Redacted | | | | |
| cd3f0c56-ca5c-4823-8bc6-f7b1da2d1228 | Address Redacted | | | | |
| cd3f241d-9259-43cf-9d40-b8545433026c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| cd3f5778-b3f4-4dbe-bd2a-b3c8e5cb751d | Address Redacted | | | | |
| cd3f6aa7-d365-40e8-87df-5d39f507e019 | Address Redacted | | | | |
| cd3f7a4b-4101-4e49-ad92-ee9513abd893 | Address Redacted | | | | |
| cd3fa6d7-fcfb-4b30-b441-10ca9b4189ec | Address Redacted | | | | |
| cd3fe1fd-944e-4b9c-9264-b88605300934 | Address Redacted | | | | |
| cd3fffbb-f07a-4c60-9519-733d340ac0fl | Address Redacted | | | | |
| cd4043cc-ea68-48c1-85d8-489170f3b911 | Address Redacted | | | | |
| cd406a79-2527-406f-93fe-36133f234b9l | Address Redacted | | | | |
| cd407ecc-4f24-4648-81b1-63866e08dbdc | Address Redacted | | | | |
| cd40e216-02e3-43e4-ae80-58d7fb0dac8c | Address Redacted | | | | |
| cd410e44-05bf-457d-9ec7-e24f949d2402 | Address Redacted | | | | |
| cd4118d0-ddf1-45f6-bcca-a9ea53e747cf | Address Redacted | | | | |
| cd412016-56d0-40e9-96de-70bd5f175bee | Address Redacted | | | | |
| cd412553-c28a-46a5-b2ee-3f7bc672fa9e | Address Redacted | | | | |
| cd414210-4599-4204-866c-046b84a6bcfc | Address Redacted | | | | |
| cd415709-88b7-426d-b3b3-3a97300d7b8e | Address Redacted | | | | |
| cd415c0a-d8a3-47b8-8604-9b2791f9568b | Address Redacted | | | | |
| cd417cd4-bf67-4c80-9552-b017cb7edb59 | Address Redacted | | | | |
| cd419015-775a-4afd-beee-f5271f918720 | Address Redacted | | | | |
| cd41d2f8-4097-4924-b599-1310c55f03e5 | Address Redacted | | | | |
| cd41e145-61ff-4629-a666-48e7bbe365c0 | Address Redacted | | | | |
| cd421475-db51-4ab0-a25e-793e94ed106d | Address Redacted | | | | |
| cd421fd1-a1b6-4646-92d0-0dbb8717cb84 | Address Redacted | | | | |
| cd4220a2-b989-4db6-932b-c7ef524ceae2 | Address Redacted | | | | |
| cd422caa-dbcd-4aab-b24b-d52000b59c7e | Address Redacted | | | | |
| cd423c55-340b-4730-8b73-c626c4d01a5e | Address Redacted | | | | |
| cd4273c9-e462-4c31-9df2-a08b397fd88a | Address Redacted | | | | |
| cd42aa0e-4fae-472c-8c4e-77450626010l | Address Redacted | | | | |
| cd42c6c8-4a8c-4b46-90b2-2ab506cd870f | Address Redacted | | | | |
| cd42da0e-616a-49af-8e72-9e9903b5b187 | Address Redacted | | | | |
| cd42e938-b241-4aa3-b141-db4c0469e57b | Address Redacted | | | | |
| cd42e95f-935e-43aa-aab1-b5bfa3b998a4 | Address Redacted | | | | |
| cd431aee-7c36-4a15-8e3d-507be1b12be1 | Address Redacted | | | | |
| cd431be5-1035-4bb0-8891-ba34abc71145 | Address Redacted | | | | |
| cd4331aa-f953-4f8f-be9b-69a3d350f868 | Address Redacted | | | | |
| cd435cc5-f7c8-4df1-93e0-cca3dafc9b1b | Address Redacted | | | | |
| cd4368f4-908b-4c54-9d0e-fc244cdbc2ec | Address Redacted | | | | |
| cd43763e-6b7e-46ba-8cb5-d35b81023323 | Address Redacted | | | | |
| cd437759-9621-4ac9-a45b-ef37ab167cdf | Address Redacted | | | | |
| cd438bf1-8c16-4488-b9fe-0c6644eae97d | Address Redacted | | | | |
| cd439160-ac12-4f4a-b3d2-4681e44a3294 | Address Redacted | | | | |
| cd4392d0-505b-4437-b9c1-b3b123c73bf2 | Address Redacted | | | | |
| cd43bc23-9dd4-4de4-872f-b67ae5b263b7 | Address Redacted | | | | |
| cd44010e-41ef-4da4-b9a7-792c18089305 | Address Redacted | | | | |
| cd448f37-e84d-408d-960c-04d0eda21511 | Address Redacted | | | | |
| cd44b706-5756-4150-90b3-3ce3bccab960 | Address Redacted | | | | |
| cd44b8a8-121e-44e3-9418-146f9695cf96 | Address Redacted | | | | |
| cd44c4d9-7bee-4246-a1f2-1113f13761a6 | Address Redacted | | | | |
| cd44e8a6-86ee-4880-966e-b0387f297b0c | Address Redacted | | | | |
| cd45004b-8582-4e8c-815d-ce85c73b2cf5 | Address Redacted | | | | |
| cd450735-8757-437a-b4a4-6956c3b9a052 | Address Redacted | | | | |
| cd4510ca-2639-465c-aade-de471e9a55c0 | Address Redacted | | | | |
| cd451b79-0d58-42ca-9028-47eef4b1323b | Address Redacted | | | | |
| cd45338c-66fb-445f-826a-09cdf7d5d628 | Address Redacted | | | | |
| cd456280-36e0-4c48-9463-cdaceb7871cf | Address Redacted | | | | |
| cd45656e-b053-4c95-9d36-4a87b5f53330 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| cd459e04-0aab-4260-b99f-9884c1cde37d | Address Redacted | | | | |
| cd45c0e9-032d-485b-a688-5e48b336ee72 | Address Redacted | | | | |
| cd45e1b9-0a1b-43df-8980-85eda22521e7 | Address Redacted | | | | |
| cd45e8ee-4322-4557-89e8-805ebab29d74 | Address Redacted | | | | |
| cd45f65e-2a2a-4e13-9fe5-4aeab7e039db | Address Redacted | | | | |
| cd4632ce-d201-4ab7-ad14-4fd61d09ca12 | Address Redacted | | | | |
| cd464621-7f4e-43d5-a131-fbae68239de2 | Address Redacted | | | | |
| cd467191-d3a6-4dde-b1f3-267cb66d910b | Address Redacted | | | | |
| cd469f39-3b05-4092-ade5-7bc6f23dba2e | Address Redacted | | | | |
| cd46a13b-0377-4c6e-8539-7ee56203d398 | Address Redacted | | | | |
| cd46a253-d980-479a-b6b2-1e017d68c9fd | Address Redacted | | | | |
| cd46a39d-91eb-419a-94df-c4ad64c59687 | Address Redacted | | | | |
| cd46b55e-d79f-42c9-8135-e683d6aed285 | Address Redacted | | | | |
| cd46bdcf-fb3a-4809-bf96-a36747114569 | Address Redacted | | | | |
| cd46c1bc-434a-4f23-a536-c7e371fc405f | Address Redacted | | | | |
| cd46d824-6171-473d-85d9-9546699ee5a7 | Address Redacted | | | | |
| cd46f3af-f632-4ebc-a67f-45dac5d017c1 | Address Redacted | | | | |
| cd470d0c-ff9d-4bb3-8326-d79100292f4e | Address Redacted | | | | |
| cd472864-5b21-4a6e-88e4-eb1b1df98bfc | Address Redacted | | | | |
| cd472e53-1ac0-4ec2-ac2b-d3de05c18af9 | Address Redacted | | | | |
| cd47328e-0ebe-4d90-8f5e-8361023f3651 | Address Redacted | | | | |
| cd4745ff-573b-4eec-a06a-7afcab4aedb4 | Address Redacted | | | | |
| cd47632f-85cc-4af3-adbe-f271dcef8df6 | Address Redacted | | | | |
| cd478833-ea8e-475a-a39a-6be3b0ba7451 | Address Redacted | | | | |
| cd47a5b3-9636-4be7-9fd3-780858567018 | Address Redacted | | | | |
| cd47d325-6536-494e-9644-aeec036a7aa2 | Address Redacted | | | | |
| cd47efad-3eb2-4a73-b381-ce9e325e4d4c | Address Redacted | | | | |
| cd47f6f4-926c-4dcc-8f25-0b5274c7491b | Address Redacted | | | | |
| cd481ff3-86d9-4d80-9008-f32efff149e5 | Address Redacted | | | | |
| cd48681f-764d-4a2a-ae6e-6b38c011bdde | Address Redacted | | | | |
| cd48c6d3-933e-44cb-9ed8-409a88f9437e | Address Redacted | | | | |
| cd48cb30-20a1-4c1e-a5a4-57f4e26cc3a6 | Address Redacted | | | | |
| cd48daf8-6b72-4db6-84c8-f69d215dc885 | Address Redacted | | | | |
| cd48defb-3435-40cd-bdcd-eafa92867257 | Address Redacted | | | | |
| cd48fd01-976a-4871-baad-7252873e9e1c | Address Redacted | | | | |
| cd49020e-c10b-4f02-82ac-1a7203a1d15f | Address Redacted | | | | |
| cd490c84-02cb-4ef7-b435-60d8feb14078 | Address Redacted | | | | |
| cd491d06-c6fc-46f9-9907-52ea0600962e | Address Redacted | | | | |
| cd4942fc-e13f-4f96-8652-1e9904cfb570 | Address Redacted | | | | |
| cd495539-709b-4053-976b-c7823ab20881 | Address Redacted | | | | |
| cd49d7dd-0363-4275-9bee-00bfcaff7caa | Address Redacted | | | | |
| cd49f42d-2581-4328-b6d9-fa3462a78502 | Address Redacted | | | | |
| cd4a0a79-477a-4215-bd67-9244c269d552 | Address Redacted | | | | |
| cd4a13e1-5c80-42ce-9b2a-ec75e6c0d92e | Address Redacted | | | | |
| cd4a4e27-609c-4d6e-a0c6-0d38b0525165 | Address Redacted | | | | |
| cd4a54ec-80e2-41f7-9c0b-b7f5a0cb9e99 | Address Redacted | | | | |
| cd4aa9a4-3a2d-4929-992e-cd53e9ed2b0e | Address Redacted | | | | |
| cd4af09e-e7ed-435e-a241-c406b3f1c5e6 | Address Redacted | | | | |
| cd4b0ee5-1b5a-46c1-863a-e87afe9498e2 | Address Redacted | | | | |
| cd4b63ab-8ec0-438e-80dc-c4c76015aa8f | Address Redacted | | | | |
| cd4b760f-db2c-4b95-b98f-bde9cfcb4c11 | Address Redacted | | | | |
| cd4b7db4-b9ea-4c40-8ff0-1f81173edecc | Address Redacted | | | | |
| cd4b82db-f23a-4d61-940d-c7e3bf7d32d1 | Address Redacted | | | | |
| cd4b909c-3812-4d32-8606-80dcd70d375e | Address Redacted | | | | |
| cd4bed5f-117b-4570-8b35-212c234015f3 | Address Redacted | | | | |
| cd4bf33c-cbc7-4700-92ae-2d331b946342 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| cd4bffe9-1103-47fc-9c25-342581f82231 | Address Redacted | | | | |
| cd4c0ac9-a793-439e-ad42-9267c96f1b98 | Address Redacted | | | | |
| cd4c0e04-b32f-4925-b6c0-2ab318d43c56 | Address Redacted | | | | |
| cd4c5a13-af76-4db5-8526-08e5a8ce4c46 | Address Redacted | | | | |
| cd4c6311-cc56-47cf-a162-f093f80807c0 | Address Redacted | | | | |
| cd4c6854-c7da-40ea-8415-a6315a93b3fa | Address Redacted | | | | |
| cd4c7bcb-af70-4c7d-8091-2ce6723d92ac | Address Redacted | | | | |
| cd4ca664-7905-4950-9189-95267342e38b | Address Redacted | | | | |
| cd4cc822-ea9c-4173-aaf0-d02916944814 | Address Redacted | | | | |
| cd4cce48-69c5-49c0-8a28-5dfdfc0d84ab | Address Redacted | | | | |
| cd4cd340-655c-4c57-a29b-eb5a5b2971f7 | Address Redacted | | | | |
| cd4d00eb-3e1b-4f8a-ab2a-bf1928dd7356 | Address Redacted | | | | |
| cd4d42be-f1b5-4ad6-9c3e-6d327a183d9f | Address Redacted | | | | |
| cd4d4bc4-6e3e-460f-9dbd-b61fb5fe2f88 | Address Redacted | | | | |
| cd4d756f-5d98-4001-9b64-7aedd9cfa6c8 | Address Redacted | | | | |
| cd4d88e6-fcbb-42cc-89cd-627c65082dbd | Address Redacted | | | | |
| cd4d9b47-07d4-4dda-91d8-788ea8513160 | Address Redacted | | | | |
| cd4dbd8e-8c66-4f5d-989a-553f9eefb126 | Address Redacted | | | | |
| cd4dbd91-72db-43fb-8702-6e90315cf644 | Address Redacted | | | | |
| cd4de95a-5a86-460f-8807-8f97b69204e9 | Address Redacted | | | | |
| cd4dfe82-562b-4740-a0e7-30468a63115c | Address Redacted | | | | |
| cd4e0cab-22bc-47e6-9a07-1365c78a6f28 | Address Redacted | | | | |
| cd4e4355-c624-4ec6-9467-12eea5b6c744 | Address Redacted | | | | |
| cd4e5770-3b92-4779-bd71-be70fb864c94 | Address Redacted | | | | |
| cd4e6ab8-9185-44ae-a6da-08d3ba07b2e0 | Address Redacted | | | | |
| cd4e6c88-7bb1-4d4d-b340-b18900e3a02a | Address Redacted | | | | |
| cd4e8b25-1949-4648-9bf1-f999dbc594f1 | Address Redacted | | | | |
| cd4e8e40-537f-47ec-bb6d-7d975bd4202f | Address Redacted | | | | |
| cd4eb5a6-8b71-471f-a13f-151b29163c35 | Address Redacted | | | | |
| cd4eb757-057c-4287-abdf-1275052b2bad | Address Redacted | | | | |
| cd4ec2c7-6afe-486f-843b-27acccfb6bc2 | Address Redacted | | | | |
| cd4ece15-64e2-4229-8c33-86b76d26a2ec | Address Redacted | | | | |
| cd4ee330-83fa-48c2-a39c-7192cb409a6a | Address Redacted | | | | |
| cd4ee457-3b1d-47ec-a7e6-d25ae1020b97 | Address Redacted | | | | |
| cd4f364d-b2ad-4095-85b8-b7ad1eef9135 | Address Redacted | | | | |
| cd4f3ae6-20e4-47b0-9736-ccb17d50da73 | Address Redacted | | | | |
| cd4f8b43-d6ec-49d8-b572-4c1331afef61 | Address Redacted | | | | |
| cd4fa7fc-266b-4689-aa51-29c6399480a1 | Address Redacted | | | | |
| cd4fdb4f-461e-423a-92f9-3136c11bc83e | Address Redacted | | | | |
| cd502f73-444d-41a6-a0da-ed0a967ce8c2 | Address Redacted | | | | |
| cd505222-ad93-47f8-8369-2b74d6ab2f65 | Address Redacted | | | | |
| cd506185-76c8-4e5f-9847-f77b86511022 | Address Redacted | | | | |
| cd508ca1-dcdc-48ef-bf51-8d06c550969d | Address Redacted | | | | |
| cd5092d0-32bd-44e3-ae0c-9440bdc0bfe9 | Address Redacted | | | | |
| cd50ad14-f719-4a8c-bb8b-3d5174760388 | Address Redacted | | | | |
| cd50dbdd-3df0-45d1-943a-30f5565bc9d3 | Address Redacted | | | | |
| cd5125c1-2db2-42cb-8a95-32711c9ca662 | Address Redacted | | | | |
| cd519abb-99db-465b-b59d-bff71960d764 | Address Redacted | | | | |
| cd51e72a-d50d-4a61-b8b6-fb125efb996a | Address Redacted | | | | |
| cd520cbf-e919-45c5-917e-befd3eee0ef0 | Address Redacted | | | | |
| cd520ff6-4269-4a55-842d-4d4bf8664625 | Address Redacted | | | | |
| cd522efb-1786-42cd-bb83-aaa2b5ee0b03 | Address Redacted | | | | |
| cd523233-f85a-4d7d-a972-7f207ba01975 | Address Redacted | | | | |
| cd523353-3b48-4fea-8641-d618b6b5298d | Address Redacted | | | | |
| cd524814-5af4-4256-bf78-af4453566902 | Address Redacted | | | | |
| cd527725-e58e-46d1-afc8-f788685aa887 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cd529e8d-482f-41f8-b18e-4c3cc843f3da | Address Redacted | | | | |
| cd52b2c2-0e2b-4864-baf1-89d5a0ce02c9 | Address Redacted | | | | |
| cd52dc1c-4352-46da-aca1-df9dd7b5aa32 | Address Redacted | | | | |
| cd52e278-e773-4bcb-a34c-a3dda3eace74 | Address Redacted | | | | |
| cd52e9bb-f66f-449a-bb70-d216d7c425f1 | Address Redacted | | | | |
| cd52f5c4-1349-4485-a730-e74d4b9e9c7f | Address Redacted | | | | |
| cd5303dc-9c00-485d-ae31-1da01be8829c | Address Redacted | | | | |
| cd536d59-9aae-4ada-83ec-52c1acef87a3 | Address Redacted | | | | |
| cd537225-ba37-450b-910f-a4c1e2d833ef | Address Redacted | | | | |
| cd53b62f-fb57-438f-88b0-95b3fcce9e60 | Address Redacted | | | | |
| cd53d730-eaa5-4ed7-bbdc-0ecd13c13699 | Address Redacted | | | | |
| cd53fe89-b4fc-4ad6-b6d4-3d1c800fda9a | Address Redacted | | | | |
| cd541795-00a6-4b5c-a594-dd871f3c2a93 | Address Redacted | | | | |
| cd546fdf-d449-483e-a018-88a12b36b731 | Address Redacted | | | | |
| cd54744e-97fd-45fd-a2c0-f6d385ec910d | Address Redacted | | | | |
| cd54c250-d6fb-4f89-ad26-d7f4bb4482cb | Address Redacted | | | | |
| cd54c4a9-57f8-46a2-a8c6-57dc61d9741b | Address Redacted | | | | |
| cd54c595-d7f9-49ae-a7d1-51b6c01b80ff | Address Redacted | | | | |
| cd54e95b-c2ca-4449-ab21-408fa50a2d87 | Address Redacted | | | | |
| cd550785-3c59-4b3f-ba15-c973a4b36efa | Address Redacted | | | | |
| cd550817-727f-4485-ab23-3ec08a5a4f01 | Address Redacted | | | | |
| cd552d76-f643-4a41-8ad6-318011b4aa1b | Address Redacted | | | | |
| cd552e05-d794-45f3-8478-46299edcd54e | Address Redacted | | | | |
| cd55b6ed-b1b8-49b4-9c0e-479f0f73f062 | Address Redacted | | | | |
| cd55ea07-fcc8-42c7-a068-e72dbc254554 | Address Redacted | | | | |
| cd56007e-c66b-486f-8df1-2f16b24183e0 | Address Redacted | | | | |
| cd56223c-e8a4-4fad-b725-6355cd27a779 | Address Redacted | | | | |
| cd5646f2-b28a-4ece-a3e3-1ff3e02db6f1 | Address Redacted | | | | |
| cd5656d6-7f6a-48f9-9ff5-258bfbfc358f | Address Redacted | | | | |
| cd56752a-1ea9-40c7-b336-9aa18bf61d0e | Address Redacted | | | | |
| cd56a062-5d08-4b55-aff5-ff31c1d903af | Address Redacted | | | | |
| cd5704c6-a891-49e3-aefb-c39a4607543c | Address Redacted | | | | |
| cd572d0b-60d8-4d2c-a2cc-9e067e2d9af4 | Address Redacted | | | | |
| cd574f70-095b-45df-8680-60b4fda98057 | Address Redacted | | | | |
| cd5754fb-f582-40b2-884d-9950d09a491a | Address Redacted | | | | |
| cd5766c7-f63f-4867-85be-57553e3517ee | Address Redacted | | | | |
| cd577a64-480d-4199-8171-85535610e884 | Address Redacted | | | | |
| cd577eda-9735-47bc-9309-49ae6869635c | Address Redacted | | | | |
| cd579637-780e-4da7-9d49-e3a477324908 | Address Redacted | | | | |
| cd57a906-faf8-4e45-9d8b-871d2a931163 | Address Redacted | | | | |
| cd57b2d5-996a-4e6d-a40f-749d821a75ad | Address Redacted | | | | |
| cd57c7ce-5e57-47d6-8fa3-0af2bcb7b657 | Address Redacted | | | | |
| cd57c861-026c-4210-8da6-e17524dd78bc | Address Redacted | | | | |
| cd585034-24de-48f5-95fb-ee93a11904e5 | Address Redacted | | | | |
| cd588bf5-a443-4fbe-a2fb-5ebd0cf5a40c | Address Redacted | | | | |
| cd589059-deb4-4205-81a4-f044dd4ac563 | Address Redacted | | | | |
| cd5899b3-0bf7-475a-850a-a36995946a2c | Address Redacted | | | | |
| cd58a0d5-930e-456e-94c4-73ecf237b5a3 | Address Redacted | | | | |
| cd58d50b-cb3a-44e8-9612-ff16788636a4 | Address Redacted | | | | |
| cd58f301-061b-40d5-be65-2a76f722528a | Address Redacted | | | | |
| cd58f6aa-3e88-4a1b-a73a-629db60a5124 | Address Redacted | | | | |
| cd590590-a2ff-4d26-b852-4e9ae4f855f9 | Address Redacted | | | | |
| cd592cf9-faa9-438e-8005-006bb1180bbc | Address Redacted | | | | |
| cd5946b5-3b17-417e-9a4d-8347dd3c224a | Address Redacted | | | | |
| cd594cca-20a6-4baa-87c9-3a6b88bd23d4 | Address Redacted | | | | |
| cd596b16-c80b-4e28-bfe3-50fa6209fcc7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cd598c08-6ced-429d-af68-385fa7cef685 | Address Redacted | | | | |
| cd598e0e-51cb-479c-baac-52bea97791eb | Address Redacted | | | | |
| cd59c518-1869-4f5b-be23-8f6b101f53e4 | Address Redacted | | | | |
| cd59cadc-4913-43b3-95e2-15dc1d905190 | Address Redacted | | | | |
| cd5a2812-b096-4b2c-b275-6df0e1afa263 | Address Redacted | | | | |
| cd5a4254-0e50-424f-b10d-1de4932cdd19 | Address Redacted | | | | |
| cd5a52bd-bebb-43e9-8f98-4adcca7a4cd3 | Address Redacted | | | | |
| cd5a55e9-0521-4faa-9d88-586b0c474d5C | Address Redacted | | | | |
| cd5a8ac9-ad80-4e9e-9ab8-09f69c51d56f | Address Redacted | | | | |
| cd5a9039-6d95-4f5d-96d2-6bd85412604b | Address Redacted | | | | |
| cd5ab5c5-a997-415f-ab4e-2033f540ed4e | Address Redacted | | | | |
| cd5ad9b6-b838-40ed-ae86-3dda57726623 | Address Redacted | | | | |
| cd5af1fe-3098-407a-bb81-d39b755cb4f2 | Address Redacted | | | | |
| cd5af7fc-cace-4fb6-8050-78dc83f2d67f | Address Redacted | | | | |
| cd5b3229-e5a0-4a89-b21f-9b42d9d810c4 | Address Redacted | | | | |
| cd5b3629-11ac-41ed-acb5-a80dd951d568 | Address Redacted | | | | |
| cd5b4a12-17ac-456b-96c3-d14489d905be | Address Redacted | | | | |
| cd5b6098-fbee-4c31-9bc7-5e77860b2c69 | Address Redacted | | | | |
| cd5b6c2e-fb01-485b-9341-65757e203988 | Address Redacted | | | | |
| cd5b886c-6a8c-43a2-a009-11454786be74 | Address Redacted | | | | |
| cd5b9aa0-20b1-4db0-97af-e60b42d8a814 | Address Redacted | | | | |
| cd5b9e95-3e07-48c3-99df-43395b47efa9 | Address Redacted | | | | |
| cd5c2e8d-dc40-4f78-8472-f81536f2625b | Address Redacted | | | | |
| cd5c8731-f0ee-4c66-b784-98e7609f8781 | Address Redacted | | | | |
| cd5c8f6e-ea33-4b52-8f5b-228f5421b1f4 | Address Redacted | | | | |
| cd5c937c-c386-4eff-b7a8-c344f1aed59a | Address Redacted | | | | |
| cd5ca686-1c95-4974-841d-4a8906d36dbe | Address Redacted | | | | |
| cd5cbf3a-d788-4b77-94c1-fb4b68ebdb91 | Address Redacted | | | | |
| cd5cc612-b143-4fad-8416-3f53e1174b97 | Address Redacted | | | | |
| cd5cdfdd-9333-4d23-8195-c7426190db45 | Address Redacted | | | | |
| cd5d040e-3f22-4708-95cf-d54e517a7c85 | Address Redacted | | | | |
| cd5d30a7-f608-40f3-b2c2-06d01d482194 | Address Redacted | | | | |
| cd5d30ba-fa69-4a6f-a122-61db20590e08 | Address Redacted | | | | |
| cd5d4ecc-10bb-49aa-9c7f-a4bcde13e8fc | Address Redacted | | | | |
| cd5d80c4-5543-429f-a3ed-8d956f62b746 | Address Redacted | | | | |
| cd5d87c4-3d8c-4360-9efa-a3e2b72ae969 | Address Redacted | | | | |
| cd5da3be-2a63-4fd1-ac33-6cd903502a5f | Address Redacted | | | | |
| cd5da40a-43c4-471e-aee2-f21aa3c8c8e3 | Address Redacted | | | | |
| cd5db059-e1ed-445b-bffa-fdbcdd018098 | Address Redacted | | | | |
| cd5dd2a8-48c0-4fb2-8007-0d04718c4744 | Address Redacted | | | | |
| cd5dda3d-9741-440f-91b4-049a0c1f3f37 | Address Redacted | | | | |
| cd5e3c19-06d1-43b4-968c-704ecb79a75b | Address Redacted | | | | |
| cd5e3fbb-4841-4c0d-b41b-9170c00dff2a | Address Redacted | | | | |
| cd5e53a6-fa65-4400-82f3-84d62183aa3c | Address Redacted | | | | |
| cd5e5a02-3fed-46b9-b6e9-7c225de2bf15 | Address Redacted | | | | |
| cd5e83c7-cc38-4d9e-a52f-1fbe191bf045 | Address Redacted | | | | |
| cd5e9171-5960-4867-b72b-878c1f450d7a | Address Redacted | | | | |
| cd5ea26f-33a9-4d3a-a8f8-52ed7ed6bbb6 | Address Redacted | | | | |
| cd5ec620-d406-41f9-bdf9-9d31235176a4 | Address Redacted | | | | |
| cd5ec7b1-da07-4fde-8946-bda984b99757 | Address Redacted | | | | |
| cd5ec89f-931f-49e0-8b89-fbf6ba9afda8 | Address Redacted | | | | |
| cd5ed1ed-47ca-4f6e-9f7c-c6d70bb5aaec | Address Redacted | | | | |
| cd5ed7b9-690e-4ef4-b6a2-7ba83ca27d82 | Address Redacted | | | | |
| cd5f02c7-203b-4c6b-a057-f31fd8a3b85c | Address Redacted | | | | |
| cd5f3c57-93de-4c7d-a30e-6eeee74d0911 | Address Redacted | | | | |
| cd5f4f8d-0741-4087-86ad-2dc3687af57b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cd5f524a-4d56-4bb7-94b7-8255d988897c | Address Redacted | | | | |
| cd5f823e-ca8b-419d-baa9-bc24e916d036 | Address Redacted | | | | |
| cd5faecd-a08d-4896-a210-cea0e2147d93 | Address Redacted | | | | |
| cd5fbf6b-8f4a-4a72-94b8-8b884744003e | Address Redacted | | | | |
| cd5fc55e-d5d2-40e5-a6fd-364e0362556f | Address Redacted | | | | |
| cd5fcad4-1b98-4f81-9183-0924028c8c83 | Address Redacted | | | | |
| cd6021df-7d34-4e54-a02b-fd0b9c06d482 | Address Redacted | | | | |
| cd602cdd-0dd7-4f3d-8d6e-1ff5e063ce13 | Address Redacted | | | | |
| cd60397c-0508-4bdb-92a3-176f9397f6fa | Address Redacted | | | | |
| cd6049c5-3bcf-4329-8075-fe10118a7bc1 | Address Redacted | | | | |
| cd60855a-c850-4b31-a5ea-f505bc3e7db8 | Address Redacted | | | | |
| cd6089ec-fd71-4464-8af2-0371941f0e9e | Address Redacted | | | | |
| cd609c77-341a-4a5f-8104-f341bbd7a26c | Address Redacted | | | | |
| cd60e708-1615-4748-bcfa-b729a4fc8f0C | Address Redacted | | | | |
| cd60f866-ac89-458a-9329-e118b8c2d5b7 | Address Redacted | | | | |
| cd610382-cf98-4ecd-bed3-c045b4ac7465 | Address Redacted | | | | |
| cd6127fc-dadd-4b4a-ad70-2da8ecba6bc6 | Address Redacted | | | | |
| cd612f31-4038-4c1c-8317-d1f706cfca7c | Address Redacted | | | | |
| cd614b26-7918-4498-9f47-e26c4d9c3c99 | Address Redacted | | | | |
| cd617e5f-3b49-4ff3-bb3d-2b2ce0307bdd | Address Redacted | | | | |
| cd61879f-686f-4f58-8e20-23b080c1198b | Address Redacted | | | | |
| cd618bb2-1580-4846-ab42-33d4b0243d6a | Address Redacted | | | | |
| cd619b20-877f-4947-965e-e869fa6e75d3 | Address Redacted | | | | |
| cd61c137-57f0-4d2f-bb62-f793f65d3c91 | Address Redacted | | | | |
| cd61caf1-4d89-4933-8410-b38dc2a5f7e1 | Address Redacted | | | | |
| cd61ddc2-c1e7-4a57-9b21-58c8604c75fe | Address Redacted | | | | |
| cd620c0f-fb7b-4b33-8a76-d94fc58ab528 | Address Redacted | | | | |
| cd62250a-4a47-45e8-a89f-d0a42069cf7e | Address Redacted | | | | |
| cd62373f-5f40-4f20-858f-8aa96084e3c9 | Address Redacted | | | | |
| cd623bc6-9e2c-474f-a146-1ca18b31c17a | Address Redacted | | | | |
| cd624596-1d15-4302-a82c-4d172125a33e | Address Redacted | | | | |
| cd624e2e-ab98-457e-bef0-5b445e19df99 | Address Redacted | | | | |
| cd625aaf-818c-45fe-9868-c651c7d37568 | Address Redacted | | | | |
| cd625fda-8588-46d0-87a6-c557530c5369 | Address Redacted | | | | |
| cd62bfbe-f2a5-4988-b050-c7896059d737 | Address Redacted | | | | |
| cd62e071-bdbb-488f-acbf-f9ddb7d0f2ab | Address Redacted | | | | |
| cd62ec37-9e93-456c-a9f7-d306c3a07843 | Address Redacted | | | | |
| cd62f97c-bf4c-42ec-b90d-6288b46675b9 | Address Redacted | | | | |
| cd630908-bc53-406b-9eeb-308fb29b2f74 | Address Redacted | | | | |
| cd637a9d-2f84-4c7a-bc87-b427b435f009 | Address Redacted | | | | |
| cd638e6a-9737-4539-b703-6a6762bc2d89 | Address Redacted | | | | |
| cd63d0f0-e822-4f54-a517-454ccf742601 | Address Redacted | | | | |
| cd640743-5008-4a8d-98bb-d34ec3556359 | Address Redacted | | | | |
| cd641164-4e99-46d6-bff1-bb69cba4b2be | Address Redacted | | | | |
| cd64137c-d4f5-4ae6-9410-c33794239ccc | Address Redacted | | | | |
| cd6413e9-6f5b-499d-bef9-fa2377e59599 | Address Redacted | | | | |
| cd6424ce-43ad-4cd4-9b3c-b343c29a0052 | Address Redacted | | | | |
| cd6442f4-4eae-4351-bb99-fb006f86725e | Address Redacted | | | | |
| cd644ab4-abe9-4e4f-b0af-10b3d237a1b0 | Address Redacted | | | | |
| cd6453df-4887-45d8-92a4-07c21ab63001 | Address Redacted | | | | |
| cd645d6e-b12e-462b-9de8-f6340d783cef | Address Redacted | | | | |
| cd648bc9-5b9d-4087-9a90-9b58abecf1c6 | Address Redacted | | | | |
| cd64d145-5528-421b-8de9-6d01d82c4091 | Address Redacted | | | | |
| cd64e228-2fb3-4cc9-a259-500f2b24f9e4 | Address Redacted | | | | |
| cd64e61e-5bac-4858-9297-8e8c81cfd9df | Address Redacted | | | | |
| cd64f61e-155c-49b7-af15-a79fb94a3437 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cd6512f0-2f0f-4882-aef2-7a7e4cee2bb4 | Address Redacted | | | | |
| cd651abc-b09f-4354-b91b-0e2cf5ac9727 | Address Redacted | | | | |
| cd65216d-fd6b-4e0a-a26e-aaa03458e09c | Address Redacted | | | | |
| cd65373f-edc6-41c7-a64b-727139eb3483 | Address Redacted | | | | |
| cd657217-8c99-4241-a850-24378573371e | Address Redacted | | | | |
| cd659dca-496b-470b-bf84-f367ae494bcb | Address Redacted | | | | |
| cd65a674-a9cb-4e1e-8d3e-6a6852b9b72f | Address Redacted | | | | |
| cd65ad8c-f3fb-400b-bfbb-6c788233184f | Address Redacted | | | | |
| cd65cc0d-629b-44e0-9198-31abca3fe5c5 | Address Redacted | | | | |
| cd65d9d4-209e-4043-afd8-b669d0e475c3 | Address Redacted | | | | |
| cd65a9c-a678-4251-9b52-9ff9686a31c2 | Address Redacted | | | | |
| cd660bfe-559d-46f2-a09d-4978d68bf414 | Address Redacted | | | | |
| cd661668-0bef-4091-9e3a-733ff69fb2ae | Address Redacted | | | | |
| cd66327e-dd3f-4963-aa3a-68b05a98e5a6 | Address Redacted | | | | |
| cd663ecc-7472-40cd-8187-ad2787b4841e | Address Redacted | | | | |
| cd6660f4-b79c-4629-a1bc-80f181dde804 | Address Redacted | | | | |
| cd66833e-65e8-404c-9fd1-4e0e9a49060b | Address Redacted | | | | |
| cd66a087-5fa9-4d34-b603-bdc279c65c07 | Address Redacted | | | | |
| cd66d9ec-b8eb-4886-822d-196bc3165edf | Address Redacted | | | | |
| cd671104-d265-43aa-8a9e-3489d9ba57d5 | Address Redacted | | | | |
| cd6724cc-5e21-41d0-99d8-d01214ad16be | Address Redacted | | | | |
| cd675094-3f12-4539-9278-4b7908d2c00d | Address Redacted | | | | |
| cd675c40-cd5e-438f-9a5e-e67fb67905df | Address Redacted | | | | |
| cd678395-2239-47be-a53b-b4e26dc9b823 | Address Redacted | | | | |
| cd67bbe9-0d02-4294-b6c0-78d51b0a3ce0 | Address Redacted | | | | |
| cd68109b-9bcf-41e9-9116-efcbd4160782 | Address Redacted | | | | |
| cd682dc8-e8c1-4be2-a60d-b16988d5fb68 | Address Redacted | | | | |
| cd6838fc-35cc-4757-8b42-f18f85606ca1 | Address Redacted | | | | |
| cd683f68-c109-419d-b531-84aceeb5f10b | Address Redacted | | | | |
| cd685a1c-def3-4e9a-8b59-1bd3822fbd65 | Address Redacted | | | | |
| cd6863a0-d60c-467f-a38a-ffa147cf5d0e | Address Redacted | | | | |
| cd686e96-d9ec-406f-b23f-c7ceacc32334 | Address Redacted | | | | |
| cd689354-155f-435f-b725-81fe1524f29a | Address Redacted | | | | |
| cd6898a9-7b30-4f25-aeb4-4937453c071d | Address Redacted | | | | |
| cd68ac71-cb09-43dc-a71d-33c08f4b1271 | Address Redacted | | | | |
| cd68ec19-6765-421d-89db-d17e42319928 | Address Redacted | | | | |
| cd692ea2-5a17-4ce2-bd0c-98c7d89684fe | Address Redacted | | | | |
| cd693a1b-be8e-4486-bc1b-229153935513 | Address Redacted | | | | |
| cd69577e-edf5-47fb-b046-2bc0d45ecc24 | Address Redacted | | | | |
| cd69707e-ce44-4f05-a073-33a2fbae2921 | Address Redacted | | | | |
| cd697318-11e5-4373-9dcd-aac089f372b6 | Address Redacted | | | | |
| cd69747e-4bdf-4204-9443-e8a1955e2573 | Address Redacted | | | | |
| cd697819-a7ab-4be3-a52a-152bf5d1b8df | Address Redacted | | | | |
| cd697869-2eb8-4aae-b34f-d7be20adf2f5 | Address Redacted | | | | |
| cd69a168-0d1b-408f-9f92-551a7d6779f0 | Address Redacted | | | | |
| cd69cd56-044a-4e39-a465-1877f1ae4cb5 | Address Redacted | | | | |
| cd69e528-fdc3-4571-9eda-06d08df9c70d | Address Redacted | | | | |
| cd69edf2-b952-424a-a87a-9a03037dcdc7 | Address Redacted | | | | |
| cd69f325-f616-4848-a95f-2853d6cc59b8 | Address Redacted | | | | |
| cd6a2ced-24b1-4724-b83a-5e2f97943c4a | Address Redacted | | | | |
| cd6a7a74-9589-4041-af62-6380d7aa543 | Address Redacted | | | | |
| cd6a8f47-515e-40cf-9f50-69c531e912d1 | Address Redacted | | | | |
| cd6a9dde-bcdf-473c-b57e-d21cd214bba8 | Address Redacted | | | | |
| cd6a9efd-b16b-4827-a047-ce3732ef7443 | Address Redacted | | | | |
| cd6aaecc-4f39-4fd8-acb8-ff5c3a334412 | Address Redacted | | | | |
| cd6ac7ad-f119-43ee-bcd8-125ef2c6f916 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| cd6addd7-e3bc-4a54-a63b-678dc780127c | Address Redacted | | | | |
| cd6ae136-421c-4c82-a110-136c11002ac8 | Address Redacted | | | | |
| cd6b10a6-2ee8-4b70-8b5b-a1014f9cf27a | Address Redacted | | | | |
| cd6b16ab-5322-4e3d-9bd7-4c066253cebb | Address Redacted | | | | |
| cd6b3a2c-0da3-46c7-bb00-68f43109a63d | Address Redacted | | | | |
| cd6b4365-eb46-473f-b380-bd323320f13c | Address Redacted | | | | |
| cd6b6549-c00c-4c03-a20c-373c144a21c7 | Address Redacted | | | | |
| cd6b6aaa-105d-4399-8f5c-befabb1a8aec | Address Redacted | | | | |
| cd6b9c43-a8d9-4359-b311-81df855103d4 | Address Redacted | | | | |
| cd6bb7f9-e0f2-452a-8025-9021ee9f7beb | Address Redacted | | | | |
| cd6bd373-c87c-44d8-84e8-68477f197bc5 | Address Redacted | | | | |
| cd6beaf3-88c2-455d-9ca0-06f99315868d | Address Redacted | | | | |
| cd6c00b2-47fa-47de-862f-7d8132517d71 | Address Redacted | | | | |
| cd6c115a-0320-4924-9c63-d04fd7941811 | Address Redacted | | | | |
| cd6c1576-54cc-4b12-bfc8-a7782dd05a9b | Address Redacted | | | | |
| cd6c3554-6c8a-4d01-a01e-2e9f0adfa325 | Address Redacted | | | | |
| cd6c43ad-4796-4c45-861f-46a3c9c3c504 | Address Redacted | | | | |
| cd6c459e-3c0f-489b-a895-37a0c476439b | Address Redacted | | | | |
| cd6c5006-cbc7-4bc0-a5af-7d0829ddab21 | Address Redacted | | | | |
| cd6c6973-26b4-45fd-8c6f-8f12819d32d6 | Address Redacted | | | | |
| cd6c7110-0f3a-48a4-9fc0-a676339b3d58 | Address Redacted | | | | |
| cd6c92dd-5c91-49fe-8290-23244fb4850c | Address Redacted | | | | |
| cd6d08a9-3b41-4f38-bed9-8cc82a17a5b7 | Address Redacted | | | | |
| cd6d2613-78e6-4edd-9cf1-51c1bf27e876 | Address Redacted | | | | |
| cd6d40fa-5b91-4e7a-bce4-fdd33ebd8d63 | Address Redacted | | | | |
| cd6d57cb-a1ff-4b9e-b99c-152d571f28ef | Address Redacted | | | | |
| cd6d8886-cda5-465f-9628-631370dded35 | Address Redacted | | | | |
| cd6d8bae-7f0a-47a5-9d8a-b2843fba4a7d | Address Redacted | | | | |
| cd6dbb0e-3261-4710-bf53-5a1db379d6a7 | Address Redacted | | | | |
| cd6de73e-25a2-40e9-b255-980cd54fd791 | Address Redacted | | | | |
| cd6e058d-0fde-4e67-8e31-221ebea20973 | Address Redacted | | | | |
| cd6e3cc6-2579-48cb-8001-d1fad186a674 | Address Redacted | | | | |
| cd6e4307-29b1-4af5-84da-abf6a5ab4d40 | Address Redacted | | | | |
| cd6e44be-6096-4466-9ac7-9ef7ee2acd8b | Address Redacted | | | | |
| cd6e6b42-a092-4638-8ebe-2dd4a599daf4 | Address Redacted | | | | |
| cd6e8b66-4dc3-4c50-acae-245cae959e5d | Address Redacted | | | | |
| cd6ebab4-d261-460c-91fc-72c8a5356b2a | Address Redacted | | | | |
| cd6ee161-9a45-4c2b-a199-7cd7a5818915 | Address Redacted | | | | |
| cd6f19cf-484e-450c-82cc-d56d98fe6d3d | Address Redacted | | | | |
| cd6f33d4-e3dc-4093-bb9a-41a6b5c56355 | Address Redacted | | | | |
| cd6f4b3e-f81b-4e53-93b5-6dd21e4ea430 | Address Redacted | | | | |
| cd6f585f-66a0-429d-8fe4-d0e7302208bd | Address Redacted | | | | |
| cd6f6527-1451-40da-b580-c67ddfc61f75 | Address Redacted | | | | |
| cd6f9da9-036c-432b-a9d7-5d1e07208764 | Address Redacted | | | | |
| cd6fbdc5-59ed-4a08-97c3-2050dc9f75fb | Address Redacted | | | | |
| cd6fd291-2d45-420b-8ab1-60e9c912de8f | Address Redacted | | | | |
| cd6fe477-77e9-4946-9a60-d083c592a148 | Address Redacted | | | | |
| cd705109-585b-49f5-bdab-36f9dc3542aa | Address Redacted | | | | |
| cd7054be-5726-47e5-a576-9f2ad5705c47 | Address Redacted | | | | |
| cd7067a6-b4c8-43b6-86f8-f68160f514c5 | Address Redacted | | | | |
| cd707080-9b15-4fa4-8cb7-d6da8235b898 | Address Redacted | | | | |
| cd7070e6-27b4-4e14-bb67-e166e9932131 | Address Redacted | | | | |
| cd709981-202f-4957-9416-cc1d5a28088& | Address Redacted | Page 8169 of 10184 | | | |
| cd70d592-f7c8-40f8-aa95-f636589bc720 | Address Redacted | | | | |
| cd70e88e-69d4-4655-aa8d-34acfcec9cc0 | Address Redacted | | | | |
| cd70f035-a519-4d9f-bc0b-d56db4e3c0df | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cd70f0c4-3c9b-41bd-880a-941b41751c0c | Address Redacted | | | | |
| cd71041c-bfb5-4993-b90a-0935aebc4603 | Address Redacted | | | | |
| cd7104b3-f338-4e3a-968b-38dc3147020f | Address Redacted | | | | |
| cd71341d-42bc-4f4a-9770-1dc9f733113d | Address Redacted | | | | |
| cd713825-3cdf-40ef-b752-97cf2d3275ac | Address Redacted | | | | |
| cd715810-2022-48c0-85c7-8601beddb9e3 | Address Redacted | | | | |
| cd71e9df-9ada-40db-8965-d9bb17d1116c | Address Redacted | | | | |
| cd72513f-3005-4aed-9d65-134a8abc5763 | Address Redacted | | | | |
| cd725febe-e07e-47e9-87a0-3ed58a88e1f0 | Address Redacted | | | | |
| cd7263e6-e3c6-4e3a-9166-da9659ca2a0a | Address Redacted | | | | |
| cd726d18-ae23-4f81-9bf7-b22b9f2d71b4 | Address Redacted | | | | |
| cd7271c0-7289-44ed-962d-6bef6de2e164 | Address Redacted | | | | |
| cd72724d-fdc9-405a-812c-c4f2a7199e79 | Address Redacted | | | | |
| cd727822-795f-4591-96ee-7fa71c337121 | Address Redacted | | | | |
| cd727992-3826-45ba-9b8d-a6975f33869e | Address Redacted | | | | |
| cd727f65-5d6b-4e9b-9484-10eea9eccd69 | Address Redacted | | | | |
| cd728b2f-efd1-4ba2-8f6e-20f07a13f398 | Address Redacted | | | | |
| cd72cc39-7939-4889-80ff-6382ba150879 | Address Redacted | | | | |
| cd72e9ad-78aa-43e9-a3cf-0b878bec82cc | Address Redacted | | | | |
| cd72f659-41b2-403c-93af-7657f6ea5220 | Address Redacted | | | | |
| cd730d46-e1f4-4f37-adca-6dbc5fc1b14f | Address Redacted | | | | |
| cd731a24-4bf5-4087-a480-385a5710026b | Address Redacted | | | | |
| cd731c34-c5b2-4cc2-86dc-a60f6b2f2f64 | Address Redacted | | | | |
| cd734e9c-cd34-4595-9458-fc3a95dd33b8 | Address Redacted | | | | |
| cd737add-d87f-4670-ba66-1ccae1256bbf | Address Redacted | | | | |
| cd739d8f-fb92-4bf5-ad3f-c07c2a80da2d | Address Redacted | | | | |
| cd73bb6a-9eab-4f5c-9aea-bb111f1248f7 | Address Redacted | | | | |
| cd73c8fb-3d64-4165-a814-70ed1aa81794 | Address Redacted | | | | |
| cd73dd58-8e6d-4d14-98ed-db9bcd989fa6 | Address Redacted | | | | |
| cd73e739-8fbc-4799-b34a-cde7de4bbc94 | Address Redacted | | | | |
| cd741fce-0a86-40eb-8d90-ccc40edc0ce3 | Address Redacted | | | | |
| cd743b10-c172-480b-b802-9de04880d8b0 | Address Redacted | | | | |
| cd749a22-7087-4ea2-85b9-455a4a823bcd | Address Redacted | | | | |
| cd751823-2587-40c1-b936-3923b8218acf | Address Redacted | | | | |
| cd7544b2-da0b-455d-b8cb-4e8243c3d009 | Address Redacted | | | | |
| cd756a38-23a4-48c0-bf73-6c26ea9a075b | Address Redacted | | | | |
| cd756dac-6d2c-4956-8a16-18218507fcfb | Address Redacted | | | | |
| cd757cfd-7dd6-4e97-bda2-2387bd947112 | Address Redacted | | | | |
| cd758a33-b710-48fc-8f35-359ddcd54196 | Address Redacted | | | | |
| cd759c93-dd3b-4166-99dc-0db79ceb6751 | Address Redacted | | | | |
| cd75c890-ade6-41d3-9462-82f93c41b29d | Address Redacted | | | | |
| cd762312-31d2-4d4f-8fa7-16d2a06a50bc | Address Redacted | | | | |
| cd7634da-07e6-4721-8edb-cfdc65179357 | Address Redacted | | | | |
| cd766214-4dd0-402d-8797-fe830972a136 | Address Redacted | | | | |
| cd76c298-e2d9-4d7e-8aa8-9651a00609b8 | Address Redacted | | | | |
| cd76d6bb-fee1-4382-a93b-6c955d33422a | Address Redacted | | | | |
| cd772592-572c-4310-9317-b3f211685adc | Address Redacted | | | | |
| cd77282a-f78e-42d6-9dee-7c0f2ae0256f | Address Redacted | | | | |
| cd773796-5398-47bc-b5a6-316378118fb8 | Address Redacted | | | | |
| cd776a04-56d4-4207-b58a-e2edbb43adda | Address Redacted | | | | |
| cd777b73-0b0c-4bad-aec1-db750c6d9977 | Address Redacted | | | | |
| cd779fc8-ad52-4b10-a8ab-2f05579dd3aa | Address Redacted | | | | |
| cd77bb97-a72c-466a-8c70-0335ad036971 | Address Redacted | | | | |
| cd77bcf2-b902-4ef1-a898-26ce6b872cde | Address Redacted | | | | |
| cd77bdcd-3178-489f-9257-46d9454af5b2 | Address Redacted | | | | |
| cd77e0d3-8dd2-4e8d-a94e-9770c5276111 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cd77e627-c73d-4082-b8b1-482a4628e1b0 | Address Redacted | | | | |
| cd77ec3d-4bf1-4698-abee-767781334130 | Address Redacted | | | | |
| cd77f656-9f32-44f7-9869-8afa04ec2ae3 | Address Redacted | | | | |
| cd781495-1c6b-4743-bdc6-e53d09e31bd7 | Address Redacted | | | | |
| cd784ff4-ae66-4f2e-a7b4-80e6ba98eb82 | Address Redacted | | | | |
| cd7866dc-f458-49b7-b4c3-0c069fb449b4 | Address Redacted | | | | |
| cd7872eb-4d77-4258-9dc5-842e3d7217e5 | Address Redacted | | | | |
| cd78989f-5f8c-4fb8-b55f-ba906beb6f9d | Address Redacted | | | | |
| cd78a293-8d20-4aa5-adc3-555ffea59624 | Address Redacted | | | | |
| cd78b261-4bf3-414b-9ecf-97ccbd85e489 | Address Redacted | | | | |
| cd78df61-4044-4141-ba06-ae95c2c6cc73 | Address Redacted | | | | |
| cd78e3a8-93d2-4dbf-8d60-b3808bc5be85 | Address Redacted | | | | |
| cd795fa7-9e50-42d6-b7d9-ccb384423244 | Address Redacted | | | | |
| cd796db9-b001-4fe3-a253-4b1a0051c1af | Address Redacted | | | | |
| cd796ecc-4ebc-4323-8fc4-dec155ecbb34 | Address Redacted | | | | |
| cd798c77-861e-42d9-bd2e-7a57e27f92a1 | Address Redacted | | | | |
| cd798e93-8aca-451c-8ddb-e1cde88068ac | Address Redacted | | | | |
| cd7992c3-9393-4961-be23-40d77c8afced | Address Redacted | | | | |
| cd79a390-1eb8-41b4-9a26-838471b78edd | Address Redacted | | | | |
| cd79adf7-d169-4f4f-ab85-0d7a3a26d625 | Address Redacted | | | | |
| cd79ce60-3a28-4ba8-b828-7ca04f10e3bd | Address Redacted | | | | |
| cd7a4064-b05f-418e-b1f8-a76942a897f5 | Address Redacted | | | | |
| cd7a539a-ab2b-4d6d-b4ab-d0b4f1567149 | Address Redacted | | | | |
| cd7a63b6-1e5f-4d1e-9a23-08b49fe32058 | Address Redacted | | | | |
| cd7a7225-5ed0-4ec9-870d-ff881c2610e3 | Address Redacted | | | | |
| cd7aef13-3a5a-439f-858b-3c6465a18e55 | Address Redacted | | | | |
| cd7af851-1ff4-4ad2-835d-3decb562e1eb | Address Redacted | | | | |
| cd7afbb3-5501-4f56-b4d8-288557a10c0d | Address Redacted | | | | |
| cd7b0687-b6bd-4fd0-ac5a-32f65a9d18c4 | Address Redacted | | | | |
| cd7b1125-7617-4470-824f-eb726094d33a | Address Redacted | | | | |
| cd7b2a90-469e-4a5d-b6b0-21285ef2cff9 | Address Redacted | | | | |
| cd7b2b54-cd89-4639-b020-20a0a1c8dc7c | Address Redacted | | | | |
| cd7b6b5e-ab48-439c-a528-b27fee2863d9 | Address Redacted | | | | |
| cd7b7bad-243f-4544-a0d5-2193097d61b0 | Address Redacted | | | | |
| cd7b9068-3501-4c3f-b438-b8597cb84f38 | Address Redacted | | | | |
| cd7bb7d2-a687-4b8c-982d-78df07bbc89b | Address Redacted | | | | |
| cd7bcf63-dbe0-4687-9697-907fc171e261 | Address Redacted | | | | |
| cd7bfeca-eff2-4575-a721-48f936b0ad94 | Address Redacted | | | | |
| cd7c0166-9407-4c9e-811d-e28466516655 | Address Redacted | | | | |
| cd7c5897-f7df-4148-a05e-88ad3997bf1c | Address Redacted | | | | |
| cd7c8bb7-4f68-4109-aeb4-189fe2b73d77 | Address Redacted | | | | |
| cd7ca3f6-ff84-4319-bc44-b083e0fee5c1 | Address Redacted | | | | |
| cd7ca59f-61f3-4d4b-90ec-d79834888003 | Address Redacted | | | | |
| cd7cbbd5-236b-449c-b7c6-504c87096375 | Address Redacted | | | | |
| cd7ce379-e537-466f-9f18-eb0bb93118d4 | Address Redacted | | | | |
| cd7d05d7-a04f-4c31-a5a2-d23b917a3925 | Address Redacted | | | | |
| cd7d075e-3574-440e-b65b-ac4596a348c8 | Address Redacted | | | | |
| cd7d0aa4-8134-48c3-b70c-515e09c23e45 | Address Redacted | | | | |
| cd7d5a95-687f-4226-9120-76f647b9fe66 | Address Redacted | | | | |
| cd7d6db4-fbce-4cdf-bb70-e66ba24a749c | Address Redacted | | | | |
| cd7d6eb3-ccff-4c37-99df-47a5b7e4a7d4 | Address Redacted | | | | |
| cd7d9437-5a11-414f-8cd4-36f722f735bd | Address Redacted | | | | |
| cd7d4ca-2c25-4f7b-bed0-05bd10ec7d7d | Address Redacted | | | | |
| cd7da749-27a6-4100-94a0-e2c6ad3f19e0 | Address Redacted | | | | |
| cd7da8e0-d529-4aa0-bea8-0d03422caa93 | Address Redacted | | | | |
| cd7df0ad-3a4d-475c-b909-5356eb3d0a84 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cd7e027c-b9bb-4376-b193-5ec19df45f67 | Address Redacted | | | | |
| cd7e02a1-1442-4449-aac1-1aabd979e733 | Address Redacted | | | | |
| cd7e06e5-3ae5-4671-aa3a-32b33eabb4cf | Address Redacted | | | | |
| cd7e5ecf-e233-4904-9515-c88815ffadbb | Address Redacted | | | | |
| cd7eb54e-d61f-481d-9b6d-5a0128398290 | Address Redacted | | | | |
| cd7ed87c-60a9-4e8c-bff2-aadfdaa68025 | Address Redacted | | | | |
| cd7eedbb-7f48-4d7d-9d2d-7b4f13ae60ae | Address Redacted | | | | |
| cd7eff9f-295d-4466-96f1-735090e14dc0 | Address Redacted | | | | |
| cd7f4632-9be9-4ad8-b5a5-2b7346b3c946 | Address Redacted | | | | |
| cd7f51aa-67db-4421-89c0-84792e522afC | Address Redacted | | | | |
| cd7f6d11-beba-4458-821a-d3b2e3b06058 | Address Redacted | | | | |
| cd7fbffc-2e09-48a5-b938-a8e649b54dd9 | Address Redacted | | | | |
| cd7fd641-d99a-45a7-86d6-a9cc8faf1753 | Address Redacted | | | | |
| cd7fe868-bf63-44be-abd6-8c16cd86a008 | Address Redacted | | | | |
| cd7fffce-4dea-4799-b5b0-e8c75a8b4562 | Address Redacted | | | | |
| cd8015bc-5dee-4806-aad0-a408d5abb031 | Address Redacted | | | | |
| cd802092-1f79-41bd-8d15-c413765af171 | Address Redacted | | | | |
| cd802814-dce0-424c-8108-20a33827771C | Address Redacted | | | | |
| cd802f88-096b-47a3-9418-94b1d214405d | Address Redacted | | | | |
| cd803ec2-3737-4c5e-9fcf-0c70259e5feb | Address Redacted | | | | |
| cd80541e-744f-46a9-b56f-995f0887f16e | Address Redacted | | | | |
| cd80781c-3de9-4153-bfd7-bf6c9d7edadd | Address Redacted | | | | |
| cd80abf5-38d2-48eb-9577-0573928bae97 | Address Redacted | | | | |
| cd80e54c-1a69-4bb1-9a31-95e538ee9927 | Address Redacted | | | | |
| cd810b07-7dff-4860-af26-647a44a7b01C | Address Redacted | | | | |
| cd8117c3-9fd9-4d16-902c-7d72241f72a8 | Address Redacted | | | | |
| cd81aa69-05ab-4a10-ae35-9f03fbc7df67 | Address Redacted | | | | |
| cd81b824-6848-418e-adb7-dc4031779d56 | Address Redacted | | | | |
| cd81b930-69cd-49d9-8e1e-1f934270833d | Address Redacted | | | | |
| cd81c3cb-f643-4235-8529-131622900fd5 | Address Redacted | | | | |
| cd81d34a-1b28-420c-aa5e-7a6630874abb | Address Redacted | | | | |
| cd82186c-7fc5-455d-b6f8-f1164176fa64 | Address Redacted | | | | |
| cd821d68-814f-4419-8bdb-37e94e4a41f3 | Address Redacted | | | | |
| cd823934-4848-4e8d-9de4-ec1ec02a9cbc | Address Redacted | | | | |
| cd829405-f5d2-470d-84d5-0ba93543bad1 | Address Redacted | | | | |
| cd829afc-16f9-4e35-9b0e-7ecb3410187f | Address Redacted | | | | |
| cd82aec8-32df-4571-abda-b28bf0b59318 | Address Redacted | | | | |
| cd82be6e-2d05-404f-8313-26fdd97f9faf | Address Redacted | | | | |
| cd82d3b6-858e-428f-a940-126a250a3d88 | Address Redacted | | | | |
| cd82dda0-3b96-4143-8463-8aefd97d1819 | Address Redacted | | | | |
| cd83294c-c1fd-450e-b068-92c0a8dba5ca | Address Redacted | | | | |
| cd832a0a-ef40-4b82-9346-82f55a38e861 | Address Redacted | | | | |
| cd832fb5-0aa9-4fd5-80b3-cc5a2ac4eba0 | Address Redacted | | | | |
| cd833020-2343-4f3a-9b11-5b5a6d2ab633 | Address Redacted | | | | |
| cd8334a6-3c46-4fdd-8095-3da872f555ef | Address Redacted | | | | |
| cd833cba-ef79-4fc1-bf82-9ee2aebc42de | Address Redacted | | | | |
| cd837ddb-adf9-41f9-8511-255c3ddd241a | Address Redacted | | | | |
| cd8383f3-328e-4117-af36-7b7e8db349f2 | Address Redacted | | | | |
| cd83a7d1-aaec-487e-a17b-9bd8d8d754ab | Address Redacted | | | | |
| cd83b647-6e90-46e7-a627-303103399847 | Address Redacted | | | | |
| cd83dcaa-e023-4aa5-8d37-ab8db67b2a3e | Address Redacted | | | | |
| cd842fc1-24e0-41ce-84fa-8f10005c1c2e | Address Redacted | | | | |
| cd843456-b3d7-4adc-a9a8-0ca9a4787f3a | Address Redacted | Page 8172 of 10184 | | | |
| cd846dce-aaca-42ab-ac83-819858b646b5 | Address Redacted | | | | |
| cd84b34e-fb62-49a7-85a0-c6b58b44d441 | Address Redacted | | | | |
| cd84beee-eb53-4eb2-a4ef-13cb51036414 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cd851fb3-8403-4604-81a5-2046f3d3ad5a | Address Redacted | | | | |
| cd852258-2b9b-4bca-95b7-53e6462a0fa0 | Address Redacted | | | | |
| cd8525a3-f932-4c30-aebe-75153e49d06a | Address Redacted | | | | |
| cd85537c-1321-4f0c-9d8b-8dbb09ac279c | Address Redacted | | | | |
| cd856ea2-1683-4b0d-b351-aaa1bb5f1042 | Address Redacted | | | | |
| cd85b08f-35fd-454c-94ff-2b2d522d0c18 | Address Redacted | | | | |
| cd85bb50-e3e3-4144-b7b8-c08dc5ddc145 | Address Redacted | | | | |
| cd85f0da-6234-4d0b-82a2-2e806b28c1be | Address Redacted | | | | |
| cd8610bf-ea7e-4810-9ea2-74ed6a2a38c1 | Address Redacted | | | | |
| cd8653cc-c327-4db0-8429-caf1bb308500 | Address Redacted | | | | |
| cd865fa5-c9fd-46e8-8957-7b5c0faa4fb0 | Address Redacted | | | | |
| cd8662f8-77b3-48b3-90da-7006263841c9 | Address Redacted | | | | |
| cd866493-bf95-40a2-b9af-4a574c10718t | Address Redacted | | | | |
| cd866ce0-e7f2-48ce-ab11-d6d27b61e233 | Address Redacted | | | | |
| cd86bc75-ed5d-4ca9-b030-5e8fd4e24f4f | Address Redacted | | | | |
| cd8709db-05ea-4816-af73-7260678a514d | Address Redacted | | | | |
| cd870e08-7d33-4718-a72c-e925574df69c | Address Redacted | | | | |
| cd87195e-6c54-4ab5-817c-869f49e1dd75 | Address Redacted | | | | |
| cd87231f-ba59-435a-ba3a-27956669cc74 | Address Redacted | | | | |
| cd87259e-3b2b-4f18-92d0-c728eb53d29b | Address Redacted | | | | |
| cd8726ae-c1ed-4712-b7ca-619e044c7800 | Address Redacted | | | | |
| cd87293f-0bec-44f1-a780-ab64225902cd | Address Redacted | | | | |
| cd873047-7060-4466-990e-74325c6070ad | Address Redacted | | | | |
| cd874a33-b949-4dbe-92fb-dfa64eacc9dd | Address Redacted | | | | |
| cd8761d9-7501-49d7-a29a-dc968c61aad9 | Address Redacted | | | | |
| cd87b402-f41d-4325-9978-30d239d7bfe5 | Address Redacted | | | | |
| cd87d749-9ce8-4ce7-bd80-74993d0d8761 | Address Redacted | | | | |
| cd87dbf6-546f-4f1d-bed2-ff20492339cb | Address Redacted | | | | |
| cd87e8ec-3164-4a3a-8ccd-a396f52001fd | Address Redacted | | | | |
| cd8831d5-ce14-461d-bcc9-61d715988a52 | Address Redacted | | | | |
| cd88320c-d196-429b-9578-d55b86cdf8d4 | Address Redacted | | | | |
| cd8846c4-95e1-441a-a403-2c85320df739 | Address Redacted | | | | |
| cd885667-d0ab-4228-bb3c-a0dfd154e6df | Address Redacted | | | | |
| cd8884da-8971-486b-9713-76a9c354e4eb | Address Redacted | | | | |
| cd88a659-3fd9-4dc9-a572-28419e42c354 | Address Redacted | | | | |
| cd88bf96-101a-4308-9a9b-d6f9e4046254 | Address Redacted | | | | |
| cd88c2d6-b6cd-441f-a62f-59682a9ff5e6 | Address Redacted | | | | |
| cd890ed7-613e-413f-92dd-dbd9edfecd10 | Address Redacted | | | | |
| cd895de5-0256-4e91-8892-44e4ab5657e1 | Address Redacted | | | | |
| cd896bbe-0118-4d1f-85b5-55525fec5a6f | Address Redacted | | | | |
| cd897c53-521f-4221-8a94-623b4d8fd442 | Address Redacted | | | | |
| cd89841f-c9d0-4ba5-9233-445f4952c303 | Address Redacted | | | | |
| cd8986d1-3465-4c07-892e-1effb3f317ab | Address Redacted | | | | |
| cd89878a-5cbb-4e35-9c51-6ac2487e36af | Address Redacted | | | | |
| cd89aca3-e4a4-4961-9e12-72dfd4efd1a2 | Address Redacted | | | | |
| cd89f520-139c-46bb-a1c9-895adf01b48a | Address Redacted | | | | |
| cd8a1e5c-3dc1-4be6-a106-ece63f155b94 | Address Redacted | | | | |
| cd8a37ad-fa35-4240-b99a-dfce57951a89 | Address Redacted | | | | |
| cd8a57f3-aa52-455e-befd-d294bd2099c7 | Address Redacted | | | | |
| cd8a9f1c-232a-4faf-8fdf-6c3895d03df9 | Address Redacted | | | | |
| cd8aa440-3445-454c-b365-83e95bf4c37b | Address Redacted | | | | |
| cd8ac087-f16f-4464-8727-3c936c4c153a | Address Redacted | | | | |
| cd8ad452-55f6-4da4-8458-e5151d4801b1 | Address Redacted | | | | |
| cd8ae592-986d-4f82-a8f3-5ee8df8341f8 | Address Redacted | | | | |
| cd8af055-08ae-4843-b673-23736155a22b | Address Redacted | | | | |
| cd8af091-3e47-4993-a254-61aa65dfb6a0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cd8af6de-14eb-4c5e-ab42-6e6cf56779ec | Address Redacted | | | | |
| cd8b12c7-c46b-4f55-bfa7-854186a11618 | Address Redacted | | | | |
| cd8b2e67-1ae8-474d-ae97-bd0378cd0295 | Address Redacted | | | | |
| cd8b509e-7b06-4c96-b4be-ceccfaeda51a | Address Redacted | | | | |
| cd8b5dc4-2391-48d8-a5f2-bfe83fb2b658 | Address Redacted | | | | |
| cd8ba196-e16a-4b4d-aad0-d4ed6c83682f | Address Redacted | | | | |
| cd8ba700-2248-486b-a89a-ea5a6604804c | Address Redacted | | | | |
| cd8bbbb2-5704-44d0-8d28-62a254520d41 | Address Redacted | | | | |
| cd8bcd5f-970a-416a-bdba-058dd468104f | Address Redacted | | | | |
| cd8be280-322d-470d-a37b-63d818b32cf3 | Address Redacted | | | | |
| cd8bf473-50d1-45ce-8dec-12797e762ca9 | Address Redacted | | | | |
| cd8c18cc-db4d-480f-9ac0-229d7ba3ea04 | Address Redacted | | | | |
| cd8c3f43-6e84-4b62-83e4-340fcaa1f64b | Address Redacted | | | | |
| cd8c455f-5aa3-4991-b5b0-108165e69ea4 | Address Redacted | | | | |
| cd8c9779-74f0-455b-9898-a51e8ef0d7ab | Address Redacted | | | | |
| cd8c9b01-929d-4961-bfdf-a93a4747b3d8 | Address Redacted | | | | |
| cd8cd194-4769-43c4-b916-fbaf3d66ec6f | Address Redacted | | | | |
| cd8cdcd1-4376-411c-9659-8256b2cef6e1 | Address Redacted | | | | |
| cd8cfc95-e5b3-4338-a45e-b48c3ac5f929 | Address Redacted | | | | |
| cd8d255f-7ce4-4314-9574-eec352a1848f | Address Redacted | | | | |
| cd8d4575-bb23-428c-93a6-e77b56178627 | Address Redacted | | | | |
| cd8d57bf-32f5-4556-9cf2-702f592fbef6 | Address Redacted | | | | |
| cd8d5fb8-cda2-47b8-9f55-680c72962e43 | Address Redacted | | | | |
| cd8d9009-006e-49a3-9323-58a753f63b5b | Address Redacted | | | | |
| cd8da11d-16a0-4df3-b507-69809635885c | Address Redacted | | | | |
| cd8db753-dc7b-49f3-a086-5878fb0d1ef7 | Address Redacted | | | | |
| cd8dbbcf-4d97-4fb5-9164-abfa1c398aa2 | Address Redacted | | | | |
| cd8dc777-408f-4272-988f-b53b09daea83 | Address Redacted | | | | |
| cd8e172d-7977-4bee-8fe9-c32bb732d80b | Address Redacted | | | | |
| cd8e4488-a8f1-4001-b2ab-09d1b69842c9 | Address Redacted | | | | |
| cd8e6949-e054-4016-8095-0d803feaecf3 | Address Redacted | | | | |
| cd8e7a73-17b2-452c-9cac-d6478f68e06d | Address Redacted | | | | |
| cd8ea208-da22-4ef9-8d35-0c0268120a2a | Address Redacted | | | | |
| cd8eb3d6-38ca-4918-8578-516f7443e7e8 | Address Redacted | | | | |
| cd8edcd5-ca2b-4266-91d6-4ae999606254 | Address Redacted | | | | |
| cd8ee4cd-8ef9-4b0a-acfa-3a48cc4d8576 | Address Redacted | | | | |
| cd8ef0bc-9cbd-4a03-ae94-ebe5c4abe925 | Address Redacted | | | | |
| cd8f0eeb-cd33-4455-aef8-b06f9712da05 | Address Redacted | | | | |
| cd8fca46-ff4a-42b4-8f34-3c60a48c0543 | Address Redacted | | | | |
| cd8fcc96-e8f8-427c-9523-ce5171e51272 | Address Redacted | | | | |
| cd902d6d-8fa7-40dd-ac30-91eb541437cb | Address Redacted | | | | |
| cd903bff-d789-4330-82ea-112f0aea7b29 | Address Redacted | | | | |
| cd9070f9-ca4b-4408-8053-a47b541e6a3b | Address Redacted | | | | |
| cd9091d7-ac94-41e9-9efc-7b6d9bc990a3 | Address Redacted | | | | |
| cd9106f8-776c-45ce-9a17-40192211209d | Address Redacted | | | | |
| cd91079d-b157-45b7-88d9-ae4d338d814d | Address Redacted | | | | |
| cd918a9a-6226-4410-b3f1-9ee380bdfaa4 | Address Redacted | | | | |
| cd919106-bd3b-4f0d-9ffb-77c0a8f9a897 | Address Redacted | | | | |
| cd91d56d-7ffc-41e1-b235-548b1c936e43 | Address Redacted | | | | |
| cd91df76-747a-49fb-9633-018cfa48e56a | Address Redacted | | | | |
| cd91f6ef-8213-43c1-8986-79af79c4d5ab | Address Redacted | | | | |
| cd924509-5f84-4959-b5fe-f822495821d5 | Address Redacted | | | | |
| cd927c16-2240-4b6e-840c-eb421922b046 | Address Redacted | | | | |
| cd92881c-5f19-4c15-8e56-3905aee58f74 | Address Redacted | | | | |
| cd92aa40-83ca-42b6-a24d-d6be7db3de5b | Address Redacted | | | | |
| cd92b455-0d5b-4b51-b5f3-46a82a4846da | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cd9324db-6b2b-4436-a2a4-037fb773c64e | Address Redacted | | | | |
| cd933c48-2049-4894-aae9-f07950db0ff7 | Address Redacted | | | | |
| cd9371c4-63c6-4fa2-a519-dbc4ad6be42e | Address Redacted | | | | |
| cd93a191-ed43-4e18-aa98-19a85aa5b1b9 | Address Redacted | | | | |
| cd93eaa0-432a-4d65-8a01-29cf57ecd444 | Address Redacted | | | | |
| cd93eb9a-3cc9-42e6-b3a0-9ed9ba516ef2 | Address Redacted | | | | |
| cd94017d-d6f4-4312-9bb0-8efb77f98727 | Address Redacted | | | | |
| cd944c52-f157-4e85-8f8f-91c12e5111b4 | Address Redacted | | | | |
| cd9474ac-0b56-4a6a-a7a2-b15a4e178ab8 | Address Redacted | | | | |
| cd948855-3b96-4ea7-a207-70103ebaa196 | Address Redacted | | | | |
| cd94a2ea-885d-49cb-9f67-9b0ea3dfec35 | Address Redacted | | | | |
| cd94a7df-875b-4d05-a944-bec83297b3ab | Address Redacted | | | | |
| cd94d989-28d4-4a16-a7b7-b4f2d36e0451 | Address Redacted | | | | |
| cd950a65-7928-42f6-a1d6-544447683af8 | Address Redacted | | | | |
| cd95157e-3243-461a-bd5c-b564c408c775 | Address Redacted | | | | |
| cd955af3-433b-40d5-b363-714ca060ba4e | Address Redacted | | | | |
| cd955d2c-ebbd-4477-b2e1-87c0b75150a2 | Address Redacted | | | | |
| cd9568ef-9a9c-4524-bf0f-ec4c4688f954 | Address Redacted | | | | |
| cd958d78-e159-45c8-a4b2-5c72c1614939 | Address Redacted | | | | |
| cd95936f-88a7-4690-973f-d0633f41bde8 | Address Redacted | | | | |
| cd959778-01b4-4233-8788-d2d7e18f34bf | Address Redacted | | | | |
| cd95a087-886b-431c-a3a2-d5e637bea744 | Address Redacted | | | | |
| cd95a395-8fb6-47f0-b5a9-e9ae73bba93b | Address Redacted | | | | |
| cd960132-e520-41fc-a71d-c26720ad494d | Address Redacted | | | | |
| cd962187-3cad-42f5-9e3a-52b3708b8cd7 | Address Redacted | | | | |
| cd964feb-2cdc-49ed-b5e5-9162f31321cf | Address Redacted | | | | |
| cd9655d2-fa46-42ca-801e-ea077c0ac2d4 | Address Redacted | | | | |
| cd968edc-f87c-4ab6-80bd-f019fe1ec540 | Address Redacted | | | | |
| cd9698c5-6c8b-4bc3-92d7-52f826e504d4 | Address Redacted | | | | |
| cd96cf26-913a-40db-ac5d-4bf6974a6ae5 | Address Redacted | | | | |
| cd96d26c-994b-49c0-bc2d-04c3024c27b3 | Address Redacted | | | | |
| cd96d9c6-c0c0-440a-a854-14aaa96c2645 | Address Redacted | | | | |
| cd972103-cc51-49d8-9615-0db6dc210c03 | Address Redacted | | | | |
| cd972444-68c4-4b9d-b3a5-ef4e7c2b7f8f | Address Redacted | | | | |
| cd97274c-3005-4bd6-a751-96d0ca0059b6 | Address Redacted | | | | |
| cd972bd0-cedb-48a5-99ce-bd33feaa2a16 | Address Redacted | | | | |
| cd972cb4-601a-4905-9180-bf0c172a67fc | Address Redacted | | | | |
| cd972d28-fcd0-48ab-878c-3504f6f2cf5e | Address Redacted | | | | |
| cd973106-c534-4d42-8b51-ae0425589b2f | Address Redacted | | | | |
| cd9748cb-aac1-4235-bea4-a5b39294f38b | Address Redacted | | | | |
| cd974946-d34b-4a10-84f0-4be1d3855101 | Address Redacted | | | | |
| cd976a26-4c4d-4465-8e88-3585c6d98d10 | Address Redacted | | | | |
| cd977f5c-491b-46ff-beec-0e5e6b7cf110 | Address Redacted | | | | |
| cd978e67-9a71-4b5e-9079-801a544ac774 | Address Redacted | | | | |
| cd97be28-03f5-432c-bf3f-316f22f3e807 | Address Redacted | | | | |
| cd97be59-4c4d-4f6a-974c-63ce6524bd15 | Address Redacted | | | | |
| cd97d2c4-674a-41f5-9492-c8f16870b55f | Address Redacted | | | | |
| cd9819e9-5807-4bbb-96a5-24f7f89e0eb3 | Address Redacted | | | | |
| cd9824bc-3cc3-4ccd-b29e-311efc099baf | Address Redacted | | | | |
| cd983cf9-5494-4728-b871-8c1a7bef577b | Address Redacted | | | | |
| cd98aba5-cc28-4a63-ad5f-d0ea6b9fc73f | Address Redacted | | | | |
| cd98c54a-87fd-440e-9547-4e5ab97f36fb | Address Redacted | | | | |
| cd98e536-59e8-4a96-9ac1-2586d435bd78 | Address Redacted | | | | |
| cd9907ab-1269-4058-8f57-75ed970a836c | Address Redacted | | | | |
| cd99183b-67f8-4fc4-8471-e5359b24a310 | Address Redacted | | | | |
| cd99336f-20c3-40ea-b841-5937a43a54a8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cd993771-db6f-440a-8fb0-6413a48be0bc | Address Redacted | | | | |
| cd997155-9797-4ff8-a83f-00115c94d323 | Address Redacted | | | | |
| cd9977c4-bf65-4e1e-8eb6-3b83b2161a47 | Address Redacted | | | | |
| cd998944-0e90-49fc-b738-5f69d36b2ed5 | Address Redacted | | | | |
| cd99c8c3-1bb0-4145-b7cf-3a7ab3f23bc3 | Address Redacted | | | | |
| cd99d94f-a438-433b-8149-6b6faf254ddc | Address Redacted | | | | |
| cd99eae0-0ab8-4bf4-9a29-2a1f3c7cbe95 | Address Redacted | | | | |
| cd99ecef-7995-4eb9-b07f-f7391093b3a5 | Address Redacted | | | | |
| cd99f96e-c71a-4ae9-9a72-84d112c6eddb | Address Redacted | | | | |
| cd9a0307-65d6-4b6f-95b9-e6550743c400 | Address Redacted | | | | |
| cd9a19ec-751f-4795-99af-9f678adab21c | Address Redacted | | | | |
| cd9a24e7-273e-43bd-ba10-b001659cf1d2 | Address Redacted | | | | |
| cd9a284d-1eda-4fe0-a13c-97d6661d3a77 | Address Redacted | | | | |
| cd9a3af2-4a70-4f2e-81e4-ede7126a96c5 | Address Redacted | | | | |
| cd9a45a9-94e1-492e-bbf2-19d3414f6e06 | Address Redacted | | | | |
| cd9a61bf-300a-458d-a0dd-5f99864145f5 | Address Redacted | | | | |
| cd9a9a4f-3d3b-4c78-8395-6d93ffb182df | Address Redacted | | | | |
| cd9a9fd2-bd9d-4a21-aed0-98d3f3efdea8 | Address Redacted | | | | |
| cd9ad142-39f8-45df-a17c-cd628056fa38 | Address Redacted | | | | |
| cd9b07ec-3bba-4a60-92a5-d21f3d35c20c | Address Redacted | | | | |
| cd9b0c86-9e8e-4b5a-baeb-bbe86ad20698 | Address Redacted | | | | |
| cd9b1f70-7c6e-4047-892e-07f6a9a0843c | Address Redacted | | | | |
| cd9b4184-55bf-41ab-9184-030842e74069 | Address Redacted | | | | |
| cd9b80d4-48d7-4e7e-85a2-6e90782e1ef8 | Address Redacted | | | | |
| cd9ba63e-e010-41da-8999-fb9c02bbd788 | Address Redacted | | | | |
| cd9bad4d-e1f5-476d-a802-7ec2c38eb4e4 | Address Redacted | | | | |
| cd9bb6a8-d79b-4a53-a402-0bd337fd226f | Address Redacted | | | | |
| cd9bbed3-a3bd-401f-a4cd-d2f6aef644a1 | Address Redacted | | | | |
| cd9bcf87-49a0-48b3-a5ac-612d371400cd | Address Redacted | | | | |
| cd9bd932-be26-47d7-be55-49876139e16a | Address Redacted | | | | |
| cd9bf8a6-fe5b-4a2f-a35e-0be39078d7cf | Address Redacted | | | | |
| cd9c116f-4d09-498e-8ef8-05f698da4584 | Address Redacted | | | | |
| cd9c5997-5a75-4af7-a437-287cc4d36701 | Address Redacted | | | | |
| cd9c7a05-79c9-4015-b6ff-1bef7d0f8e8e | Address Redacted | | | | |
| cd9c8160-8a7f-4f03-9243-fd3a51dde097 | Address Redacted | | | | |
| cd9c8e6f-3a58-4386-8f47-44fc59a91382 | Address Redacted | | | | |
| cd9c97b0-d583-4cc7-8afb-daa62ef717a8 | Address Redacted | | | | |
| cd9c9aa2-7084-4a68-adce-d16bcd0fbf81 | Address Redacted | | | | |
| cd9c9e28-a973-46eb-bd57-e83d028d8964 | Address Redacted | | | | |
| cd9ca0ab-db36-4ab3-955d-d45f655dd244 | Address Redacted | | | | |
| cd9caa48-f169-4c04-846e-59ebb13d82f3 | Address Redacted | | | | |
| cd9cc030-a460-4bd6-bd39-cdad6628cce2 | Address Redacted | | | | |
| cd9cf386-1ff2-4ff2-8ac2-f245c639f8a7 | Address Redacted | | | | |
| cd9d1e31-2f51-44f1-97d4-75809f38c679 | Address Redacted | | | | |
| cd9d2858-d37e-47f4-9176-6fe7646886d9 | Address Redacted | | | | |
| cd9d49e5-0c8f-4fed-8d8f-d17a7f4b4213 | Address Redacted | | | | |
| cd9dc002-78b6-4fb9-bfd8-81e2203047cb | Address Redacted | | | | |
| cd9decf3-77b9-470c-a80d-f0987218c25a | Address Redacted | | | | |
| cd9e1b1e-f5c0-464a-9f5d-c908c17999d8 | Address Redacted | | | | |
| cd9e2c7a-4727-4f04-b90c-9d43a2163370 | Address Redacted | | | | |
| cd9e341c-9a2c-4b7f-a2a9-13afb8f28a34 | Address Redacted | | | | |
| cd9e8156-5f56-4678-9959-c518b19e2bd5 | Address Redacted | | | | |
| cd9e8ad0-62d7-4ef2-b2c7-e921eb022e60 | Address Redacted | | | | |
| cd9eb85e-a682-4de8-8d2a-57871b138772 | Address Redacted | | | | |
| cd9f1a19-490d-4c52-9769-f5b0e0a92f6c | Address Redacted | | | | |
| cd9f27c7-36e0-442a-a147-c7cd2a25e42d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cd9f4d44-7513-4894-9004-4653754f6ea0 | Address Redacted | | | | |
| cd9f6a67-7306-4fa8-92fb-66161b464995 | Address Redacted | | | | |
| cd9f7b99-7cce-4b89-84d9-1b4cbf2d6f4d | Address Redacted | | | | |
| cd9fa4fc-e037-45be-995b-7701afd15928 | Address Redacted | | | | |
| cd9fb7ca-a165-407d-84ad-0fec7f1c206b | Address Redacted | | | | |
| cda0463a-1678-4c44-9354-1b81bedff0fc | Address Redacted | | | | |
| cda066b2-e631-46b5-a49c-8d7acc492c64 | Address Redacted | | | | |
| cda08222-8806-432d-80b8-d3d755d84a42 | Address Redacted | | | | |
| cda098b5-b603-483a-b4dc-d90bd7bb0e0a | Address Redacted | | | | |
| cda0bed5-cc26-4c39-901a-a184d482554f | Address Redacted | | | | |
| cda0ca44-ee3d-4a06-b04f-afe52abd95ff | Address Redacted | | | | |
| cda0cb6a-93d9-488a-80eb-b4f780b9a328 | Address Redacted | | | | |
| cda0d331-b7d0-440e-9a5a-a1977aa8e75e | Address Redacted | | | | |
| cda1065a-590d-46f6-b61c-5f8d6ad82a5C | Address Redacted | | | | |
| cda17b3f-21c5-4707-82dd-62ea26505405 | Address Redacted | | | | |
| cda1a8e2-b315-42bf-a345-de2edab8839d | Address Redacted | | | | |
| cda1d5e4-4542-4041-8908-d2a7d861d2a9 | Address Redacted | | | | |
| cda1ddb3-5557-4fe7-a489-69bb5c42f2fa | Address Redacted | | | | |
| cda1ea94-0637-4223-b437-d44c580eb3f2 | Address Redacted | | | | |
| cda1f18d-8e43-4054-b28c-9e4f4f474fb5 | Address Redacted | | | | |
| cda1f3cc-5c9c-4116-ab7f-7f489186d065 | Address Redacted | | | | |
| cda233cd-50f3-4c1c-b9fa-6d3ae652b047 | Address Redacted | | | | |
| cda2343d-ba84-48ee-86f7-ed8ee322e113 | Address Redacted | | | | |
| cda25163-dda3-4792-b10e-d3f0e26eee09 | Address Redacted | | | | |
| cda27c56-4179-4d01-be24-7558587a3cdd | Address Redacted | | | | |
| cda2eb5a-bf88-4367-9ae8-ecf4c3a3cae8 | Address Redacted | | | | |
| cda2fbab-578b-4723-a0b8-5b4d91b19932 | Address Redacted | | | | |
| cda30c0f-569e-4761-98ac-be23a9766c96 | Address Redacted | | | | |
| cda3252a-eb7f-4981-9085-609b76947569 | Address Redacted | | | | |
| cda3261c-6e65-44ae-8f1b-ae5240832d5b | Address Redacted | | | | |
| cda35fa8-c11d-47ce-a586-bdde1ce3ff99 | Address Redacted | | | | |
| cda37647-60b4-472a-a2ae-320a9766b7db | Address Redacted | | | | |
| cda3af64-aa35-494f-90ab-f884c76f9ed9 | Address Redacted | | | | |
| cda3bd0c-dda3-4267-ab50-6e8ee5d4b425 | Address Redacted | | | | |
| cda3c5c5-a9b4-400e-93ee-18a152d0c8f5 | Address Redacted | | | | |
| cda3d900-d7e7-44c8-bc73-d59a6268e648 | Address Redacted | | | | |
| cda3f8f8-b98c-401c-a363-ff330ebb3fb6 | Address Redacted | | | | |
| cda3f92a-b654-4cc8-bba9-eeff60ece4cf | Address Redacted | | | | |
| cda3fe27-73ef-4e71-b2a9-a5b47edca628 | Address Redacted | | | | |
| cda425aa-3393-42aa-b1e9-570472727c06 | Address Redacted | | | | |
| cda46903-e38d-40ce-b163-d7254381ffd8 | Address Redacted | | | | |
| cda4a430-11fc-40c7-a14f-b0e0c155ad21 | Address Redacted | | | | |
| cda4ac15-fe68-49c5-b3a1-a06cc2c78e01 | Address Redacted | | | | |
| cda4b218-98a4-471e-b211-18732c08777c | Address Redacted | | | | |
| cda4c342-2f42-44cc-b13f-b69a7e0162c2 | Address Redacted | | | | |
| cda4c8d0-8654-45ec-a631-e02413925e28 | Address Redacted | | | | |
| cda4e759-4dd2-4c93-8faf-159d3e09544a | Address Redacted | | | | |
| cda5048c-5c98-429c-b087-e5b77e307108 | Address Redacted | | | | |
| cda50ff4-0d4a-43ca-85c5-a8b14ac70872 | Address Redacted | | | | |
| cda52d7e-af75-4710-a31d-ff2d8f9851fC | Address Redacted | | | | |
| cda54722-3f55-48fe-bd69-0b81835bc27d | Address Redacted | | | | |
| cda56ae9-c32f-4f91-be99-0aebac79485e | Address Redacted | | | | |
| cda571db-882b-45f3-9a58-e3d1909f579d | Address Redacted | | | | |
| cda572e7-296d-4ae9-a4d8-3fbae47c8558 | Address Redacted | | | | |
| cda5bd15-4262-4f8d-a789-c8b827baa45e | Address Redacted | | | | |
| cda5c015-a55b-4e0a-a5c7-b28a3ef22c58 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cda5f022-95fb-43e4-95c9-e741f1cb5850 | Address Redacted | | | | |
| cda5f7ed-678d-496a-9e9e-c2b991b968a3 | Address Redacted | | | | |
| cda5fb40-401b-4143-b24f-b6f14e6cc077 | Address Redacted | | | | |
| cda60b97-f235-4c3b-98c4-6d48c037784e | Address Redacted | | | | |
| cda61834-5510-4d7b-a7e2-2f5cac4245b4 | Address Redacted | | | | |
| cda61df7-de60-4a5d-af71-35b5edd479fb | Address Redacted | | | | |
| cda63d43-347f-470f-9b17-a7d5e3734494 | Address Redacted | | | | |
| cda63eb8-e10d-4823-aa81-90beb3e6a3fe | Address Redacted | | | | |
| cda6529c-d6e3-4bb4-85ab-9737a87891f3 | Address Redacted | | | | |
| cda67b0a-deff-4d1a-8d38-beef297f02a0 | Address Redacted | | | | |
| cda67e98-50b7-46e0-9dc1-635c10b7b225 | Address Redacted | | | | |
| cda6912e-7e2c-4802-99e9-8511321f7f3b | Address Redacted | | | | |
| cda69c78-f84c-44f5-8ec2-ebb3d32a992c | Address Redacted | | | | |
| cda6d062-95f2-457b-9c28-c67c72cedb02 | Address Redacted | | | | |
| cda6de2d-40fa-421d-a2b6-17c6dde4c915 | Address Redacted | | | | |
| cda6e1ab-a9d3-44c4-a7e4-4d3513c3ba8d | Address Redacted | | | | |
| cda6e52e-43cc-498e-a096-76edbc8910b4 | Address Redacted | | | | |
| cda743b3-7842-4334-9675-821db01de0c1 | Address Redacted | | | | |
| cda74782-e2fa-408e-9787-b4a4c969aae8 | Address Redacted | | | | |
| cda7c47a-af74-4d98-a8fd-2e94f63433c7 | Address Redacted | | | | |
| cda7e9cc-28fe-40c1-a127-c6c9d26d2a5b | Address Redacted | | | | |
| cda7f5f2-29f4-4145-859a-0b630fb8d035 | Address Redacted | | | | |
| cda85302-4574-46f6-a9e4-785425f84241 | Address Redacted | | | | |
| cda85744-1cab-4254-b934-d5cd1f068914 | Address Redacted | | | | |
| cda88f2f-5784-4de5-9e1a-283ef2058a0b | Address Redacted | | | | |
| cda89bea-c531-4989-8282-2ccfd8f60b92 | Address Redacted | | | | |
| cda8a340-d271-4c7e-b35d-38c48abd05aa | Address Redacted | | | | |
| cda8a9d9-909b-4c6a-a52b-6dc485d87e48 | Address Redacted | | | | |
| cda8ac42-8483-495a-a5e6-f4984e4b9857 | Address Redacted | | | | |
| cda8d302-8800-403c-8b04-19c86b526c9c | Address Redacted | | | | |
| cda8d9ab-c5f7-42b7-9e22-b634405a0a08 | Address Redacted | | | | |
| cda8dc62-06f3-4b9c-aa98-219eefc7d579 | Address Redacted | | | | |
| cda8e7de-921c-485f-b952-5ded18d5a87c | Address Redacted | | | | |
| cda91449-0ec3-435c-87d9-211a3dc22030 | Address Redacted | | | | |
| cda933f0-1bdf-43f9-897d-7636d7199563 | Address Redacted | | | | |
| cda9645c-cc83-451a-b8eb-f5e3c6485fc0 | Address Redacted | | | | |
| cda99b97-dc59-485d-b246-6c6edf148357 | Address Redacted | | | | |
| cda9edf2-a96f-43c0-87d8-428936052bf8 | Address Redacted | | | | |
| cda9f22e-6910-4d43-a04a-5a178b4f7328 | Address Redacted | | | | |
| cda9f924-3a7a-40c4-b3c8-4820f58fda65 | Address Redacted | | | | |
| cdaa71f6-e0a2-45fe-974b-f7744c5e02c9 | Address Redacted | | | | |
| cdaa757e-e499-4594-a870-5530d405e1a7 | Address Redacted | | | | |
| cdaa8244-7178-406f-a4d7-e62a40b99835 | Address Redacted | | | | |
| cdaa9f95-2858-471b-8197-532bccaf1144 | Address Redacted | | | | |
| cdaabae1-78e5-48b0-91b5-0ac385d0996e | Address Redacted | | | | |
| cdaad318-b53b-46ae-89a5-09618fad6e4a | Address Redacted | | | | |
| cdaad42a-001a-446b-b1f8-c7268ff0e09f | Address Redacted | | | | |
| cdaaf4a7-210b-4e87-a088-d49d69b8d884 | Address Redacted | | | | |
| cdab452b-11ef-42dd-a0cb-f1957d3f253d | Address Redacted | | | | |
| cdab4f33-8d35-4145-be8a-2940daae95cf | Address Redacted | | | | |
| cdab6e09-9ece-4751-9c05-8d3996ef9386 | Address Redacted | | | | |
| cdab744a-bfcf-4be0-be12-aaf3de16acbd | Address Redacted | | | | |
| cdab75a0-f1d4-4ee8-aaed-31e411bf9be6 | Address Redacted | | | | |
| cdab9c30-47fd-4504-a17d-0147b6297c3b | Address Redacted | | | | |
| cdabd4b6-57a6-4216-bd8f-a112639434c | Address Redacted | | | | |
| cdabf00d-66ae-429d-a17f-5eebd8b10541 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cdac08a3-72f0-4cb1-a2c3-47ac824f033b | Address Redacted | | | | |
| cdac0d81-2add-4907-a47f-8192fdd8e76d | Address Redacted | | | | |
| cdac1798-7899-4140-884b-de38ce1ac5c0 | Address Redacted | | | | |
| cdac454e-6dbb-4ea3-9408-f125cc4afe49 | Address Redacted | | | | |
| cdac9649-371c-47e5-97bb-71f54768ad9d | Address Redacted | | | | |
| cdacaabb-44ae-4e6a-b494-ff05fff3ddc2 | Address Redacted | | | | |
| cdace789-d4ff-45f5-83be-e579b5d3abe0 | Address Redacted | | | | |
| cdad4668-5257-4597-8ccb-4e55e9aee1f8 | Address Redacted | | | | |
| cdad89b6-4197-494a-8559-f4d2cca24f2e | Address Redacted | | | | |
| cdad9fe0-f4e9-4eef-9bfd-50463f7d26a0 | Address Redacted | | | | |
| cdaddfff-6966-48ca-9130-775bbc812063 | Address Redacted | | | | |
| cdadf40a-c65d-4a90-ac09-7292b9ae9a6a | Address Redacted | | | | |
| cdae0705-af48-4364-9a92-940c8b23e388 | Address Redacted | | | | |
| cdae2baf-ed79-40b5-ad8e-ecc3f595c293 | Address Redacted | | | | |
| cdae4522-5ff4-4587-b113-99858be2d56d | Address Redacted | | | | |
| cdae8360-d33a-4ab5-9064-6fa16ec099ca | Address Redacted | | | | |
| cdaed258-a126-433b-ab0c-cec6c714a5ea | Address Redacted | | | | |
| cdaeff35-ad3b-47f3-b170-608191a71651 | Address Redacted | | | | |
| cdaf1a9f-b8c3-4a8f-bd02-ca0c95bbd90f | Address Redacted | | | | |
| cdaf3803-b119-45d5-8fee-36e4df7d0b50 | Address Redacted | | | | |
| cdaf4953-9bc9-4346-bcd6-76c28b896945 | Address Redacted | | | | |
| cdaf573d-8540-4f80-b156-0096170ddb4d | Address Redacted | | | | |
| cdaf7d82-3778-4148-8c94-c1ac31a4ea76 | Address Redacted | | | | |
| cdaf82d4-3139-4913-8a38-e44939c0850b | Address Redacted | | | | |
| cdaf9118-cb20-4d4c-9987-2972b4a287c2 | Address Redacted | | | | |
| cdaf998e-024a-4a08-9045-481469f26920 | Address Redacted | | | | |
| cdafdf6b-5033-448d-924b-fca58ce90740 | Address Redacted | | | | |
| cdb07053-8e8d-4f13-9cfd-efd6c98c7c0d | Address Redacted | | | | |
| cdb085ac-f237-4c94-a94c-11f0e02d2803 | Address Redacted | | | | |
| cdb09767-8489-447c-a82c-ce786a5a0148 | Address Redacted | | | | |
| cdb0caf9-a212-4f15-8fc7-8ad77e66cb30 | Address Redacted | | | | |
| cdb0d82c-21e4-4ca2-b280-919ad8368abc | Address Redacted | | | | |
| cdb0ee98-4f7d-494e-b00c-dd167237cd24 | Address Redacted | | | | |
| cdb0f397-b4f2-4648-9a72-3d2639f703f1 | Address Redacted | | | | |
| cdb10329-61e7-4f28-a278-d5fc69fa4047 | Address Redacted | | | | |
| cdb11748-7956-4cf0-9b9c-274a8f93b426 | Address Redacted | | | | |
| cdb12a5a-7e9d-4625-94d4-a658650d2e06 | Address Redacted | | | | |
| cdb14df9-0932-4233-ad3c-ef3d2be2cd1b | Address Redacted | | | | |
| cdb14fa8-cfbd-4387-b8f2-b2bce7188767 | Address Redacted | | | | |
| cdb152c1-9ede-4f37-b899-be4ae87f426d | Address Redacted | | | | |
| cdb162d2-6fc4-4fe5-9873-63e101f382b6 | Address Redacted | | | | |
| cdb17151-8f7b-449a-978c-84a433e70b07 | Address Redacted | | | | |
| cdb19070-82d6-44cc-a155-d834b037de1c | Address Redacted | | | | |
| cdb1ee03-3cdc-4df8-aefc-9096659a0bff | Address Redacted | | | | |
| cdb20844-db11-431f-829b-47317d53e2f8 | Address Redacted | | | | |
| cdb24a28-4104-4060-a601-0e083039975c | Address Redacted | | | | |
| cdb2735e-6dc6-4536-b656-429b54b2e4e0 | Address Redacted | | | | |
| cdb2837b-8f89-4c24-8248-e702834c7d21 | Address Redacted | | | | |
| cdb288ba-e776-4a49-bd68-421fade89a63 | Address Redacted | | | | |
| cdb2c5fe-e218-41ba-abc7-ec14e390f978 | Address Redacted | | | | |
| cdb2dc12-13c2-484f-a68d-3411696c47ed | Address Redacted | | | | |
| cdb325e1-2a15-4c44-8f38-cce87eb8ef44 | Address Redacted | | | | |
| cdb3334d-70c1-4b25-b85c-6274d8d1f419 | Address Redacted | | | | |
| cdb339d4-fceb-462f-b5ee-3ae3130a309e | Address Redacted | | | | |
| cdb34aca-fdcc-4d07-a3f8-ac928766a36b | Address Redacted | | | | |
| cdb3580b-69ac-4a3c-9340-06657369f024 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cdb363b1-0f83-4c0a-9b7d-28b02b5ad177 | Address Redacted | | | | |
| cdb373b6-a8a5-4954-9b47-33297df34bb8 | Address Redacted | | | | |
| cdb39333-e3f3-407f-9f6c-c84f454b85b7 | Address Redacted | | | | |
| cdb3dff3-fa06-4584-947c-28d9b9c52708 | Address Redacted | | | | |
| cdb3e3af-1ac3-4cce-adf2-0922ae472a56 | Address Redacted | | | | |
| cdb3eedf-f36f-4a19-9166-5ed3dacf24e9 | Address Redacted | | | | |
| cdb40fc4-1d8b-451e-9360-fc4b4d030a50 | Address Redacted | | | | |
| cdb430e4-511b-4cce-b772-a1dee9b697c8 | Address Redacted | | | | |
| cdb449d3-14d2-4b8e-830e-c26713464eac | Address Redacted | | | | |
| cdb48adb-4ea4-405a-bbb8-856cf772a61e | Address Redacted | | | | |
| cdb4a378-6ddc-42a9-b70d-117d68280325 | Address Redacted | | | | |
| cdb50e54-7cb3-48ab-9abb-384f75b91528 | Address Redacted | | | | |
| cdb51708-6dc7-4c35-8c05-f9448167a407 | Address Redacted | | | | |
| cdb54e65-f4f1-471b-9a2b-507f835885e5 | Address Redacted | | | | |
| cdb566b9-c43d-4912-acd7-c63d8c803bfe | Address Redacted | | | | |
| cdb59bdc-f9b6-4315-8a30-19982e9a66e3 | Address Redacted | | | | |
| cdb5a3ce-583f-48a1-818c-d869937bea0b | Address Redacted | | | | |
| cdb5e09d-2b9b-4722-ad2d-d1bb0dc5063e | Address Redacted | | | | |
| cdb5ea0-5ba8-4595-a9ce-e4f1dc362337 | Address Redacted | | | | |
| cdb5fae4-b43e-4e71-bf8b-19f85133e75d | Address Redacted | | | | |
| cdb625e6-923d-4977-b73e-89635590bf39 | Address Redacted | | | | |
| cdb65796-88cb-4988-b81a-b175d51526aa | Address Redacted | | | | |
| cdb66da8-c269-4f86-bb9e-836f961a802d | Address Redacted | | | | |
| cdb672cb-0554-4d77-8837-384a57261397 | Address Redacted | | | | |
| cdb6bdaf-7071-4529-98bc-fc91c9451041 | Address Redacted | | | | |
| cdb6c31d-3c8c-4a28-9ebc-7e35b9836844 | Address Redacted | | | | |
| cdb6e618-21eb-47a5-8fd6-9bac49841e7d | Address Redacted | | | | |
| cdb6fc80-01d2-4e56-9a57-a2d353cbe3f3 | Address Redacted | | | | |
| cdb704db-682d-484b-ab84-221a38069d31 | Address Redacted | | | | |
| cdb70cfd-02bc-4d20-bd56-2ea356841613 | Address Redacted | | | | |
| cdb722cb-080d-4e10-8ed9-c85161a5a582 | Address Redacted | | | | |
| cdb737fc-3447-4fa4-837b-cd35cf3f4d04 | Address Redacted | | | | |
| cdb7426f-e3cd-42ef-beb1-3a04053ac103 | Address Redacted | | | | |
| cdb743b0-05ef-4e08-8227-26ef17bbfa6f | Address Redacted | | | | |
| cdb79cf6-f538-48c4-aaba-f794b3d05ef7 | Address Redacted | | | | |
| cdb7b12c-0aeb-450e-b8e5-ddd627408210 | Address Redacted | | | | |
| cdb7cd5b-635f-461a-821e-71d30251a450 | Address Redacted | | | | |
| cdb7d6e8-3f5f-4ced-a0cf-8b5246727321 | Address Redacted | | | | |
| cdb7e2af-ea62-4d87-ab56-767d2aa3df48 | Address Redacted | | | | |
| cdb7e8f0-d664-492d-88c0-18e8b51092a4 | Address Redacted | | | | |
| cdb85c34-2ed4-46fb-ae62-00d8cb575c1a | Address Redacted | | | | |
| cdb87c63-01af-4614-9dfd-d781beb4a5d4 | Address Redacted | | | | |
| cdb88421-ec61-4f6d-aa47-590c330d9704 | Address Redacted | | | | |
| cdb89377-8223-48d7-b538-4cdac820a729 | Address Redacted | | | | |
| cdb8cec7-883c-41c7-a927-40d74afad431 | Address Redacted | | | | |
| cdb8d2e9-3e83-4108-b8fb-530ee79cb949 | Address Redacted | | | | |
| cdb8e60a-0f1e-49cf-8998-3143f68bb4ad | Address Redacted | | | | |
| cdb93149-9955-4d20-91ab-7edfb4b9959f | Address Redacted | | | | |
| cdb94c0d-95a8-4c06-8317-cdcf93476dba | Address Redacted | | | | |
| cdb96cbb-8c43-479c-924d-9ad24f3dfb70 | Address Redacted | | | | |
| cdb9ae42-3b89-43ea-be30-3d3e8dcb772c | Address Redacted | | | | |
| cdb9f8b1-f89e-47b3-a61d-ce6a9933863e | Address Redacted | | | | |
| cdba30e8-1ec9-4877-9ba8-609fee51bc37 | Address Redacted | | | | |
| cdbaa58d-7358-4b1a-8ef3-dc1ae416946d | Address Redacted | | | | |
| cdbacf1b-66cb-4300-98fa-a0acccb386ec | Address Redacted | | | | |
| cdbad57e-209d-41d9-9008-d56bbeed9200 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cdbb1342-4282-4eb4-a47d-6be34a644ed6 | Address Redacted | | | | |
| cdbb3a6c-33d3-4ee0-9da4-040096ceb58d | Address Redacted | | | | |
| cdbb3bcf-fa26-47c5-8111-a73b7da6e36e | Address Redacted | | | | |
| cdbb4e9d-0667-4470-867f-c344b63ace90 | Address Redacted | | | | |
| cdbb998b-465e-4112-a796-af4188bea48f | Address Redacted | | | | |
| cdbb9b78-7598-4d0f-a94f-363646013939 | Address Redacted | | | | |
| cdbbc5ed-c4d4-4cb2-98de-d701de085727 | Address Redacted | | | | |
| cdbc3efd-601b-41c2-b808-2d8cb18480e7 | Address Redacted | | | | |
| cdbc6a66-93e3-4567-b0cf-7f81709aa1f4 | Address Redacted | | | | |
| cdbc6ad8-c82b-4d11-b94c-1a08b678bb2e | Address Redacted | | | | |
| cdbc77af-6a49-42d4-bfe8-3e763be196a0 | Address Redacted | | | | |
| cdbcbaed-be92-439c-a68b-a5164bcac7e0 | Address Redacted | | | | |
| cdbcbe69-196e-4297-9051-140a6a3b5f82 | Address Redacted | | | | |
| cdbcbf57-e0d4-4ecf-97e7-9f1a48ac50bc | Address Redacted | | | | |
| cdbcc509-9ca0-4826-9e77-445ae7483f01 | Address Redacted | | | | |
| cdbce349-40dd-4c22-816c-e0f4c029b302 | Address Redacted | | | | |
| cdbcf654-aaaa-4e9d-88c9-95cc83c66c2f | Address Redacted | | | | |
| cdbd0179-1768-40be-b8f9-6993707e5b9a | Address Redacted | | | | |
| cdbd09d8-26d0-440e-858a-fe3af1ffe0db | Address Redacted | | | | |
| cdbd0c67-d915-4e58-b532-62b57e81ec7f | Address Redacted | | | | |
| cdbd3e80-b2ea-4d73-83e3-f159d7e106cf | Address Redacted | | | | |
| cdbd4ae5-1872-4e1b-961b-cb15ef176e9e | Address Redacted | | | | |
| cdbd6fe3-39ce-4f27-8290-3c1c0b5c6bda | Address Redacted | | | | |
| cdbd7b95-3483-4200-8d84-2d2988aa66e0 | Address Redacted | | | | |
| cdbdc993-63d6-4c44-b39c-fe67c4d72984 | Address Redacted | | | | |
| cdbdca80-b0e1-43bd-81de-69133c8546dc | Address Redacted | | | | |
| cdbe1cf8-c2c0-4c08-867f-9c23be5d132c | Address Redacted | | | | |
| cdbe2240-3f07-46c5-8181-cae4d7cbade7 | Address Redacted | | | | |
| cdbe484f-5f8a-4270-947d-f26f285df4fd | Address Redacted | | | | |
| cdbe4ce6-a448-419d-a92d-292374ab00bc | Address Redacted | | | | |
| cdbe5ec0-bc9e-449f-bdad-dbdc85b4d8a9 | Address Redacted | | | | |
| cdbe6128-e0d7-4fdb-ba88-71bb7cd0fbcf | Address Redacted | | | | |
| cdbe6217-22a1-45ae-8b65-768bb7233864 | Address Redacted | | | | |
| cdbe6293-e589-4f55-8b6e-88d206ba2faf | Address Redacted | | | | |
| cdbe8cad-971c-4b49-b58d-597fd03fcd25 | Address Redacted | | | | |
| cdbef527-dc75-4a7e-855b-a79ba4d5137a | Address Redacted | | | | |
| cdbef715-2946-4234-9e15-950b29e834c1 | Address Redacted | | | | |
| cdbf0c06-e1c7-4175-aeeb-ebf82a4867e1 | Address Redacted | | | | |
| cdbf53b5-585e-4582-bb62-394e144dbdfd | Address Redacted | | | | |
| cdbf69b6-e0d3-4c09-a1bd-e5473be0bc72 | Address Redacted | | | | |
| cdbf6ef6-cac1-4087-8585-1572278c9283 | Address Redacted | | | | |
| cdbf716e-68d3-4f91-bb82-1533ec0a193d | Address Redacted | | | | |
| cdbf75f5-114b-4fb7-af96-83bfb5e8c2f1 | Address Redacted | | | | |
| cdbfb9d0-fe11-4f8b-9051-0ccd4e703237 | Address Redacted | | | | |
| cdbfc206-2157-45ac-88a7-ad279959993d | Address Redacted | | | | |
| cdbff3ac-d962-43eb-a2a9-3171ed307d27 | Address Redacted | | | | |
| cdbff701-037c-4027-8a62-ad66d0e4f28d | Address Redacted | | | | |
| cdc00b30-b6c8-4e33-b3cd-828eac2c6a61 | Address Redacted | | | | |
| cdc0399d-9323-4286-9d6e-23b7ac32f503 | Address Redacted | | | | |
| cdc05fab-6897-4a63-8ac9-9f8a6115bd36 | Address Redacted | | | | |
| cdc07e29-3515-4cc2-b94e-eddfd8c78a3f | Address Redacted | | | | |
| cdc0a1df-af5e-4c06-b840-f174662bdb41 | Address Redacted | | | | |
| cdc0c4ff-857a-4e3e-a93b-4684a18b5b29 | Address Redacted | | | | |
| cdc0dba8-c48b-40dc-b8e9-b111a777c4b8 | Address Redacted | | | | |
| cdc0deb1-cb38-4690-913a-1027c02c3ec7 | Address Redacted | | | | |
| cdc0e533-7781-4c21-ae13-75c149814aee | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cdc103e3-29fc-4044-bb06-83e6fd85dc25 | Address Redacted | | | | |
| cdc1165a-6ace-4a19-9607-4881a79d075b | Address Redacted | | | | |
| cdc1349c-e806-4f98-a549-727df5294c8a | Address Redacted | | | | |
| cdc13fce-5b2a-4c5d-9aca-2a5dd91b1325 | Address Redacted | | | | |
| cdc168d6-2b79-4960-ab09-1af906da02b2 | Address Redacted | | | | |
| cdc1a8cf-db4e-42d3-b784-7efda0b650e1 | Address Redacted | | | | |
| cdc1aa98-073f-4f05-8f9e-dc2c5704d8e9 | Address Redacted | | | | |
| cdc1c1b2-4ea2-42bf-a0cc-fa16761832b8 | Address Redacted | | | | |
| cdc1c33e-5766-4b96-a314-d7730cafca9b | Address Redacted | | | | |
| cdc2302a-1dd8-4b65-9f34-dfa976621ae0 | Address Redacted | | | | |
| cdc233b9-e52d-4eb3-813c-6fa06f24737b | Address Redacted | | | | |
| cdc23f3f-466e-4319-b63a-24a86c0c4759 | Address Redacted | | | | |
| cdc248a0-0578-4cc9-995e-9b0fcf000988 | Address Redacted | | | | |
| cdc2820d-b718-4faa-b574-699841e58357 | Address Redacted | | | | |
| cdc289b1-8b7d-4b36-a0be-f1a9939d5eff | Address Redacted | | | | |
| cdc297d4-88ba-4f29-a1c1-41aa079dc7c7 | Address Redacted | | | | |
| cdc2a816-5406-4974-9c83-a7e85270f519 | Address Redacted | | | | |
| cdc2ac51-d9b7-437a-9292-559374c798d0 | Address Redacted | | | | |
| cdc2ae6c-bbe2-4e92-9d63-7cc8ff06b8ab | Address Redacted | | | | |
| cdc30d1c-865b-41ab-b0ab-e03f547b9f9e | Address Redacted | | | | |
| cdc32d15-9ac6-4b36-be93-47f417da1e1a | Address Redacted | | | | |
| cdc33232-c8f2-4dda-aaf5-c6443b4e09e2 | Address Redacted | | | | |
| cdc336d5-dafd-4f56-9258-144c291b6498 | Address Redacted | | | | |
| cdc35741-7d6d-4c7a-b8a2-380143abc246 | Address Redacted | | | | |
| cdc399b3-7371-4956-a45e-e38425ccd364 | Address Redacted | | | | |
| cdc39c8b-f5ec-4b83-abd8-db07a9d64212 | Address Redacted | | | | |
| cdc3db47-82a3-4299-b1e0-d3518d119c59 | Address Redacted | | | | |
| cdc3e579-9c60-4dd5-9967-1d615a7c2653 | Address Redacted | | | | |
| cdc40a03-51a6-4214-884f-dd348c37beef | Address Redacted | | | | |
| cdc40fae-b314-4bc1-baf2-0be67f540f13 | Address Redacted | | | | |
| cdc42331-8496-412b-b857-68f62f2cd375 | Address Redacted | | | | |
| cdc42a46-bf86-48f5-a8f1-700c81f9d91d | Address Redacted | | | | |
| cdc43955-00e3-4b58-8009-57a1ad057461 | Address Redacted | | | | |
| cdc44270-f8ed-45b9-8d3d-c460b23165f1 | Address Redacted | | | | |
| cdc471a0-33f3-4384-84c1-f0550a81b7ba | Address Redacted | | | | |
| cdc48f81-a392-4d15-b89b-bb89a7c8d4d3 | Address Redacted | | | | |
| cdc4f9c1-d237-4d61-9123-1763ea868708 | Address Redacted | | | | |
| cdc506be-cf53-4ea7-8405-b4aafcb4b218 | Address Redacted | | | | |
| cdc51298-2938-47e0-b82b-f283fe05cbb6 | Address Redacted | | | | |
| cdc52ea5-2984-4728-8b90-a863e9713e33 | Address Redacted | | | | |
| cdc53ee6-3a79-449c-8ce6-13f4fc442a06 | Address Redacted | | | | |
| cdc573df-986d-4cf2-9224-c6c28d2ff0f5 | Address Redacted | | | | |
| cdc57865-7261-434a-bf77-3f257c1c6e1b | Address Redacted | | | | |
| cdc58aef-6063-4ab6-835b-8a03e2aa384b | Address Redacted | | | | |
| cdc5bad6-ace9-41d3-90ff-3c69006b007f | Address Redacted | | | | |
| cdc6068a-7c10-424f-aaf9-746dc3e319e4 | Address Redacted | | | | |
| cdc67150-4ea4-4914-88fd-bb51c6b24618 | Address Redacted | | | | |
| cdc6772e-ed29-4569-9565-0cdd6af47b56 | Address Redacted | | | | |
| cdc6952e-42aa-40ff-a50e-3a87d6fcf346 | Address Redacted | | | | |
| cdc6ba5d-dbc7-4604-bc28-d0a98d73f00e | Address Redacted | | | | |
| cdc6c562-1ab3-44dc-a429-dad1a4a2e869 | Address Redacted | | | | |
| cdc78bad-adcf-4a7c-8bec-6bb58c0ee2a6 | Address Redacted | | | | |
| cdc7995c-c08a-4a27-ad5d-040dc670dee0 | Address Redacted | | | | |
| cdc7a636-71a6-4c78-9183-b48f09f0911d | Address Redacted | | | | |
| cdc7b022-6913-47fc-83d9-25ef5abc335b | Address Redacted | | | | |
| cdc7bde5-49ad-4204-b8cc-48dc11df02dc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cdc82b51-ad8f-4819-acb7-2532ae1ca320 | Address Redacted | | | | |
| cdc845b6-8ebc-4e1b-8a55-f18b5a150b9a | Address Redacted | | | | |
| cdc85d7e-7fda-4359-881f-2c951f314c99 | Address Redacted | | | | |
| cdc89116-20e6-4cdb-a083-1e9f2b924de6 | Address Redacted | | | | |
| cdc895cb-67db-477a-884a-6da4f84af04d | Address Redacted | | | | |
| cdc89c67-29e6-42c6-8012-d68ba6a02f4f | Address Redacted | | | | |
| cdc8b7fc-d9d6-4bfb-b562-2336b434a97e | Address Redacted | | | | |
| cdc8c20a-b247-47b8-a342-19d63c643a69 | Address Redacted | | | | |
| cdc8e367-9bbf-4ea5-afb5-612f6458b6a1 | Address Redacted | | | | |
| cdc91407-4a8e-4cc1-a015-aea9d3160ea7 | Address Redacted | | | | |
| cdc915a1-96b3-4735-aeaa-dd3a6cc1a2f9 | Address Redacted | | | | |
| cdc92a5a-b39a-43a5-a8ea-b84145819938 | Address Redacted | | | | |
| cdc934e9-fe76-45dd-83ac-9212e434cebc | Address Redacted | | | | |
| cdc9488a-4e11-43c7-aeb0-33e1c243bdf5 | Address Redacted | | | | |
| cdc94a3f-18ac-4e8a-a4a9-d9756a63017e | Address Redacted | | | | |
| cdc961af-cc0c-46dc-bc7e-07a7f19e353a | Address Redacted | | | | |
| cdc96209-5d15-4e29-8cd7-709e25fff822a | Address Redacted | | | | |
| cdc96af1-7728-47e7-9a03-821e642cbc03 | Address Redacted | | | | |
| cdc9b238-9190-448c-9b94-b6b14653cb30 | Address Redacted | | | | |
| cdc9b4b4-e11c-4428-9af8-630bc4a542b8 | Address Redacted | | | | |
| cdc9c0d6-8dd9-432d-a1f6-40dbde6d52cb | Address Redacted | | | | |
| cdc9cedd-cfbb-4304-befd-b87082cae606 | Address Redacted | | | | |
| cdc9e009-1d72-4e7a-af77-82ab1ebae6f4 | Address Redacted | | | | |
| cdca07fb-5cfb-4ec1-bd33-ff3f591d08e7 | Address Redacted | | | | |
| cdca2f39-ab4b-4f53-a31c-7eee1094d8a3 | Address Redacted | | | | |
| cdcaa61b-2483-4acd-97ba-4e3e903cb39c | Address Redacted | | | | |
| cdcae73d-e31c-4db4-8930-c9e619c85e76 | Address Redacted | | | | |
| cdcaf052-67d9-4e2b-a9e7-e68899d7bb92 | Address Redacted | | | | |
| cdcaf5e5-ab67-40c9-b5d3-ace5e47f5661 | Address Redacted | | | | |
| cdcb168c-5057-4bb7-bc3b-0a5d3f40c147 | Address Redacted | | | | |
| cdcb25ad-efc8-4c1b-b810-8cf0f0f86d05 | Address Redacted | | | | |
| cdcb4e65-71a8-434b-8bf0-fc67d7772d06 | Address Redacted | | | | |
| cdcb67ab-54ab-4ba8-9913-84715b36231c | Address Redacted | | | | |
| cdcb8e6b-4b4b-4978-804c-94aca93313eb | Address Redacted | | | | |
| cdcba606-ffea-4609-8461-0bb8e8fe825d | Address Redacted | | | | |
| cdcbd638-41d0-42e6-b575-ca55f7ebfeb2 | Address Redacted | | | | |
| cdcbd65d-553f-4bdc-872f-5da3334d92f4 | Address Redacted | | | | |
| cdcc31a9-1e99-41ea-a941-e3a8988ddae1 | Address Redacted | | | | |
| cdcc3272-8e19-4b5c-b5e6-27cc8bef53ce | Address Redacted | | | | |
| cdcc4bf5-f79e-4fed-9088-66dd058082c9 | Address Redacted | | | | |
| cdcc897f-5cca-4d53-a502-17167776edf1 | Address Redacted | | | | |
| cdcc9092-861a-4c1f-8925-45da3c153430 | Address Redacted | | | | |
| cdcca2d3-40a2-4953-8c31-98b5bb806926 | Address Redacted | | | | |
| cdcca58b-abed-41db-8db6-fbda516043ea | Address Redacted | | | | |
| cdccc7da-bd91-45bb-a919-126136851b6d | Address Redacted | | | | |
| cdccce75-d71f-4dba-822e-ebec8a08a866 | Address Redacted | | | | |
| cdccd9ab-a998-4dde-a681-b3831860d7db | Address Redacted | | | | |
| cdcd3369-bd95-4c34-bf80-bc5f464f77bc | Address Redacted | | | | |
| cdcd4db1-95bc-4b1e-b188-4a50ffd20667 | Address Redacted | | | | |
| cdcd4e8f-a915-4d82-812c-7e369b390626 | Address Redacted | | | | |
| cdcd50eb-e961-497d-8ff9-6e1c32ee3ad9 | Address Redacted | | | | |
| cdcd54de-db18-4dc8-abc1-1418bd3700eb | Address Redacted | | | | |
| cdcd63ad-7233-43a4-8fa2-42a6ecf2eba7 | Address Redacted | | | | |
| cdcd7a7a-994f-4066-841c-de07f0743389 | Address Redacted | | | | |
| cdcd7b0a-0b25-4734-bff3-160b4d80b65b | Address Redacted | | | | |
| cdcda03f-9ba5-4632-93e7-6a2e380f1274 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cdccd256-3fd8-49f2-9255-3685d1c16c3f | Address Redacted | | | | |
| cdce12de-98a1-46f2-b5f2-95ea9424458f | Address Redacted | | | | |
| cdce2562-7558-4c32-aed3-757d233f643a | Address Redacted | | | | |
| cdce38da-e05c-429d-aa75-b0d43612913b | Address Redacted | | | | |
| cdce3e1e-dbe6-485d-a273-133c82166f16 | Address Redacted | | | | |
| cdce6e47-4980-4928-a29e-388a5b5c7b18 | Address Redacted | | | | |
| cdceef64-8bc2-41a5-b550-6eb7dadb0d90 | Address Redacted | | | | |
| cdcf0573-2387-4f5f-bc72-42b68f3eeb49 | Address Redacted | | | | |
| cdcf1dea-52f5-4a41-a5a7-fcc16e22a0d7 | Address Redacted | | | | |
| cdcf8810-0f5c-48bb-bf49-ecea579d062e | Address Redacted | | | | |
| cdcf9600-03cc-4dd0-bfc0-3704bab8f484 | Address Redacted | | | | |
| cdcf9863-8f9f-498d-88c5-7682e52a3a09 | Address Redacted | | | | |
| cdcfc9b9-c580-4a67-a9bf-e36d8d2db067 | Address Redacted | | | | |
| cdcfe157-6a14-4e7e-8b51-3d56ce1b2c6a | Address Redacted | | | | |
| cdd0232a-c97d-43d9-9a4f-00715ba7d864 | Address Redacted | | | | |
| cdd02337-8c0a-4c0b-8a94-985f2d55e2fa | Address Redacted | | | | |
| cdd03912-628f-4279-a1df-043a1f83102f | Address Redacted | | | | |
| cdd04742-1910-4dee-8815-0935f3b182ad | Address Redacted | | | | |
| cdd06c87-801a-4c1d-a4e9-b3ccad9cce4a | Address Redacted | | | | |
| cdd088db-ea33-4322-8209-3afc4d582b8f | Address Redacted | | | | |
| cdd0a1ab-13a2-42d2-aef4-e965b079dbd1 | Address Redacted | | | | |
| cdd0a311-600f-4c89-9c0a-8625cd2cd0cb | Address Redacted | | | | |
| cdd0a3d3-41d7-445d-b810-4713ca00c4ee | Address Redacted | | | | |
| cdd0a420-51fa-48ef-a0f7-0b743e6d87e7 | Address Redacted | | | | |
| cdd0b0b0-045e-472a-a5d2-c8880ee2bf6a | Address Redacted | | | | |
| cdd0ceff-b710-4bf9-8bf6-a71362cc1bee | Address Redacted | | | | |
| cdd0e3d7-1736-44c2-a86e-9d255d0126e4 | Address Redacted | | | | |
| cdd11538-5c5e-47ab-9ee0-393854c6b199 | Address Redacted | | | | |
| cdd135ca-1905-4c78-8de8-31af99521d23 | Address Redacted | | | | |
| cdd13e89-e950-45bc-a744-3752c63d818a | Address Redacted | | | | |
| cdd14447-429c-4d47-a14c-585802badabb | Address Redacted | | | | |
| cdd144f6-eb40-4c0d-bd54-f0ff8c900dd6 | Address Redacted | | | | |
| cdd14ad3-5d69-4a31-afbd-c5b69a46c971 | Address Redacted | | | | |
| cdd18d0b-e4a2-4275-8992-4706ba41d8b8 | Address Redacted | | | | |
| cdd1f97a-956a-4c43-b27f-0fc3ee79ec14 | Address Redacted | | | | |
| cdd23dea-5180-44bf-9eeb-1f55fc332934 | Address Redacted | | | | |
| cdd23e2b-943e-456f-a99e-de53c5afa8c3 | Address Redacted | | | | |
| cdd245dd-b715-4f63-a0ad-f5c573d02a9b | Address Redacted | | | | |
| cdd25afc-ee4f-45fd-b9e7-915658b3e074 | Address Redacted | | | | |
| cdd25dfc-73c2-45a3-8446-9db685bb417f | Address Redacted | | | | |
| cdd27898-3024-4f4c-b7ff-fab0ceb88074 | Address Redacted | | | | |
| cdd28e63-0908-49c3-be6a-6d5ec72de0c1 | Address Redacted | | | | |
| cdd2a341-885f-4115-b9d5-179928c08836 | Address Redacted | | | | |
| cdd2cb2b-f93a-4a26-8e22-56c4e9455916 | Address Redacted | | | | |
| cdd2fc8d-d19f-4327-8695-c562f3be2b27 | Address Redacted | | | | |
| cdd313d4-dfdf-4f81-86fe-b6d2af4e1195 | Address Redacted | | | | |
| cdd31f7d-3f72-4c52-ad29-c722bb9b0920 | Address Redacted | | | | |
| cdd3265d-664e-4072-9e73-668c1ff62d0e | Address Redacted | | | | |
| cdd327e8-3bf4-42ab-b0f1-c9c5f50ec03f | Address Redacted | | | | |
| cdd32daf-9b75-4d26-9ca8-6f924f43d755 | Address Redacted | | | | |
| cdd34824-89d7-490f-a74d-0eb64e5d5578 | Address Redacted | | | | |
| cdd34e5c-7488-40e8-8f94-058cfee01869 | Address Redacted | | | | |
| cdd37c02-8275-4a8d-a81e-6e83a627399c | Address Redacted | | | | |
| cdd39ce6-3526-4b73-9944-00bfb2743ea2 | Address Redacted | | | | |
| cdd3b53c-add7-426e-8dad-c772e1d92833 | Address Redacted | | | | |
| cdd3d90c-43dc-4c97-9a57-f90bf97eb174 | Address Redacted | | | | |

Page 8184 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| cdd3d9c0-4e43-486b-bc33-57419d48f7c5 | Address Redacted | | | | |
| cdd41f62-c34f-4ab3-a803-aed6e55f58aa | Address Redacted | | | | |
| cdd4393f-cfb5-45d3-a44e-091fb4a92ced | Address Redacted | | | | |
| cdd49b1b-f3c8-4910-bf67-0e0a3eba297e | Address Redacted | | | | |
| cdd4ae2d-7f09-442f-84a3-b8550f46fabc | Address Redacted | | | | |
| cdd4c2ed-f443-4d23-aa31-c875e97e6fd2 | Address Redacted | | | | |
| cdd50406-9096-4e17-9de3-55f0510dbc54 | Address Redacted | | | | |
| cdd50590-75c5-4228-9ae8-3cc0aa117be4 | Address Redacted | | | | |
| cdd52398-cbb0-4235-b06f-411f178e70b7 | Address Redacted | | | | |
| cdd54e31-07fe-49ee-a49f-eb45128460f9 | Address Redacted | | | | |
| cdd569d2-f15f-40d3-b1dc-a34ff5f6278f | Address Redacted | | | | |
| cdd5d6e8-7b28-42a6-a439-f955a03baf12 | Address Redacted | | | | |
| cdd5e5df-648f-4b22-bc2e-b54b924a0d26 | Address Redacted | | | | |
| cdd5fe00-ea63-45b0-b6ec-b4cd57b67ed8 | Address Redacted | | | | |
| cdd628e3-7c16-4f1d-93ea-82ec3a11b633 | Address Redacted | | | | |
| cdd63757-8c47-4dcb-b188-ab9b1c9ac285 | Address Redacted | | | | |
| cdd6c35-2672-48e1-a046-0c6f2331eaa9 | Address Redacted | | | | |
| cdd6a8f1-4500-40f2-a23e-e4fa4ae34633 | Address Redacted | | | | |
| cdd6f4ff-90ec-4a3d-9b4e-01ccbb95ad7e | Address Redacted | | | | |
| cdd70d1d-da72-493b-bc60-e9c5109553be | Address Redacted | | | | |
| cdd71673-0118-4032-8acd-eb9c798eb26e | Address Redacted | | | | |
| cdd71b9c-86c5-4fb6-9560-9160699965ec | Address Redacted | | | | |
| cdd73822-d598-458e-af97-febdc5184297 | Address Redacted | | | | |
| cdd7618f-992b-4fc8-adb9-c58b3889a497 | Address Redacted | | | | |
| cdd78d4c-6f5b-4dab-8cb3-d1d52afd861e | Address Redacted | | | | |
| cdd794ae-f04d-4bcf-b73c-cab54becc09a | Address Redacted | | | | |
| cdd79f80-734a-42b5-b9b8-5280f415af91 | Address Redacted | | | | |
| cdd7a0fb-a225-40fe-bbf8-52cea333151e | Address Redacted | | | | |
| cdd7a1ea-dcf4-448a-a5b4-660c6c216d88 | Address Redacted | | | | |
| cdd7a750-1d4b-453b-b5e9-ae5e436bd78e | Address Redacted | | | | |
| cdd7bac8-4a78-4e43-8865-af349c0f7286 | Address Redacted | | | | |
| cdd7da6e-64db-4188-bf8a-43e5cd1bdddd | Address Redacted | | | | |
| cdd7db94-df87-44dd-8ca8-b50a9e391436 | Address Redacted | | | | |
| cdd80e79-9597-4c9a-baac-db46eac110a6 | Address Redacted | | | | |
| cdd83b4c-0c8f-42f5-a712-e890e80309c9 | Address Redacted | | | | |
| cdd851a3-b2e4-419c-8e1f-d2629bdbcc47 | Address Redacted | | | | |
| cdd85c57-d144-48ce-8a08-ebc829b184d1 | Address Redacted | | | | |
| cdd87c04-1cdf-425c-aaff-cc1ab8d822ce | Address Redacted | | | | |
| cdd88231-c6ba-4e0c-b42e-c41ccb463f32 | Address Redacted | | | | |
| cdd8a14f-91e2-474f-a02d-ec6cc7869f9a | Address Redacted | | | | |
| cdd8be36-a60c-4d7c-b913-e5628f0ddabb | Address Redacted | | | | |
| cdd8e741-6c48-4ebc-844a-2ccdd69269a5 | Address Redacted | | | | |
| cdd8f03c-d67c-4576-ae0f-10beb20b261b | Address Redacted | | | | |
| cdd901b6-78a3-49ef-80eb-af36f1606bf3 | Address Redacted | | | | |
| cdd904d7-ea19-417d-951d-bbde207dff16 | Address Redacted | | | | |
| cdd93ae2-f915-4be2-945d-996518dd6bdf | Address Redacted | | | | |
| cdd93f37-c1f3-4be6-b8a5-1fe0d8a24adf | Address Redacted | | | | |
| cdd9629d-f1aa-4c8c-b574-e35ea4553e6a | Address Redacted | | | | |
| cdd9855f-dba4-4149-94db-99148edfd03d | Address Redacted | | | | |
| cdd9b8c5-414f-41b0-92d7-d43ae680ecc7 | Address Redacted | | | | |
| cdd9da96-5bd9-4c8a-b591-8dd4d05ce654 | Address Redacted | | | | |
| cdd9e0b5-4f19-49b2-a193-9c03f11ee2ca | Address Redacted | | | | |
| cdd9eed6-093d-4545-af5c-a273c74abe44 | Address Redacted | | | | |
| cdda1738-dc33-46e7-b3c1-679638045e5b | Address Redacted | | | | |
| cdda265a-e526-422f-b36c-a22f556c8aaa | Address Redacted | | | | |
| cdda4032-6109-4bc7-acb3-c87ff78e4c2e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cddacaf5-f73b-4f17-8d5f-c22101e971cb | Address Redacted | | | | |
| cddada37-3666-4aeb-9e47-fe8c65b972b9 | Address Redacted | | | | |
| cddb42e4-1be9-479b-9d77-fd9287dfbd22 | Address Redacted | | | | |
| cddb64b7-c9d3-437c-86a1-63b946561624 | Address Redacted | | | | |
| cddb9fbc-fcff-4df1-a26b-ae52e22898ec | Address Redacted | | | | |
| cddbbc1a-8a8c-4cb5-9bcc-f4a002517c66 | Address Redacted | | | | |
| cddbdb01-eb92-40eb-ba4a-e5cd1475d443 | Address Redacted | | | | |
| cddbdc48-5ae7-4f25-9058-fd40718e622c | Address Redacted | | | | |
| cddbe0a2-e3c4-4609-b47b-577941f0c2d3 | Address Redacted | | | | |
| cddc1b1f-1723-40ac-8e5a-a50f049b05a2 | Address Redacted | | | | |
| cddc2365-54dd-4de0-9c60-ce7487d8bb3e | Address Redacted | | | | |
| cddc4859-1a3f-478f-9211-54fc86194ec6 | Address Redacted | | | | |
| cddc58cf-90e0-419d-8cb8-a3bf70aa59f1 | Address Redacted | | | | |
| cddc60dc-bb11-4d1e-973d-ec79138093ee | Address Redacted | | | | |
| cddc7c30-f4ff-4366-bd35-84ccf22e4bce | Address Redacted | | | | |
| cddc9926-1cdc-44b9-944b-737105bff460 | Address Redacted | | | | |
| cddca8ee-9ebf-448c-a743-3c989505238d | Address Redacted | | | | |
| cddcad25-4d08-4f24-92c9-564a7f2fd22c | Address Redacted | | | | |
| cddcd6c3-a110-4676-943f-a38ac4363295 | Address Redacted | | | | |
| cddcf04c-92eb-4743-81c1-b8ec872cfb9c | Address Redacted | | | | |
| cddcfb2d-8ea1-44c7-902d-08d44c6ac234 | Address Redacted | | | | |
| cddd42b4-a586-45ba-bdd3-6d0309498dc3 | Address Redacted | | | | |
| cddd759b-dfba-4f67-81e5-4204481006c3 | Address Redacted | | | | |
| cddd924f-9844-4c1c-8875-2c99acebd28d | Address Redacted | | | | |
| cddd95fe-2023-41c2-acc0-7f3dab7fb899 | Address Redacted | | | | |
| cddda52f-6bb5-4bf9-a248-56c154add53a | Address Redacted | | | | |
| cdddbdfa-0497-4989-b2d5-7b91d88e6993 | Address Redacted | | | | |
| cdde2d07-8380-4eb4-9081-61cc308bcf13 | Address Redacted | | | | |
| cdde2e98-c28e-4985-b444-c666913adcd5 | Address Redacted | | | | |
| cdde3b40-f478-4e55-a091-975ae9647c59 | Address Redacted | | | | |
| cdde4a59-05cc-4c9d-b7d0-3d2add3b08f4 | Address Redacted | | | | |
| cdde6f28-cb65-4915-8447-1934932f97cd | Address Redacted | | | | |
| cdde9b9a-8889-4162-96a9-db9c7e05578e | Address Redacted | | | | |
| cddea132-832f-41c3-9cb6-5a18a407428 | Address Redacted | | | | |
| cddeaa9f-18f6-428f-8897-affa5a478f05 | Address Redacted | | | | |
| cddeac86-957e-4337-b338-46192123c6b6 | Address Redacted | | | | |
| cddeba6b-5b73-452c-9887-219290624e37 | Address Redacted | | | | |
| cddec18d-75b1-4842-8601-a67228da31c0 | Address Redacted | | | | |
| cddf04dd-4894-4ed0-8349-05fa61029309 | Address Redacted | | | | |
| cddf0895-73b7-4c97-a047-f088d028d44c | Address Redacted | | | | |
| cddf3d62-4025-4c0d-8514-eee66952f678 | Address Redacted | | | | |
| cddf42a9-d785-4f46-828e-30835c50efe8 | Address Redacted | | | | |
| cddfa429-646c-4145-9575-caec7279b7f9 | Address Redacted | | | | |
| cddfb90f-f46b-4587-a4d6-f614523a9f2c | Address Redacted | | | | |
| cddfd2c3-2605-46e0-8a62-30d37f6ac088 | Address Redacted | | | | |
| cde04a1e-e23f-45cb-88ea-9f68510549fb | Address Redacted | | | | |
| cde06364-3357-4b01-999c-13c1fea77cb9 | Address Redacted | | | | |
| cde066e8-aca1-43bb-8d4d-0c5b8830a943 | Address Redacted | | | | |
| cde091c1-10d7-434e-8520-ecda74af6d6e | Address Redacted | | | | |
| cde0dc7e-0b3b-426c-83d5-971f1ea04ca5 | Address Redacted | | | | |
| cde10742-cee9-4e47-bfe1-6f00f118b8ea | Address Redacted | | | | |
| cde10e72-0d21-4a8c-8553-1deb866e7d2d | Address Redacted | | | | |
| cde1108f-c01b-48fe-b21c-1caaf4d98a97 | Address Redacted | | | | |
| cde11cfc-aca8-455d-a43c-5741d4ecc2f8 | Address Redacted | | | | |
| cde137fd-e14b-413b-87cf-920a5deead8f | Address Redacted | | | | |
| cde138d7-e712-425e-bfb3-b3528ee782be | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cde13e57-7624-421b-b122-fb12699bdca6 | Address Redacted | | | | |
| cde1467b-2a6f-45d9-b5dd-cfbf4a64dab0 | Address Redacted | | | | |
| cde157e4-56a6-4b95-8515-d911d69e4e66 | Address Redacted | | | | |
| cde15dfb-5eef-4275-b54e-b404e1716400 | Address Redacted | | | | |
| cde1a0ce-236d-45ea-b397-2391230be919 | Address Redacted | | | | |
| cde1baee-d24b-4f85-b4bb-b4fb0fd2d75b | Address Redacted | | | | |
| cde1c0c5-b10b-4a83-9865-6a989a0fe65f | Address Redacted | | | | |
| cde1c5b0-7fc4-4c17-8128-9246b9f88270 | Address Redacted | | | | |
| cde1ea35-6af0-4c0a-916b-d2e91ebaf105 | Address Redacted | | | | |
| cde2638e-8ae9-44ad-ad8f-8e9adf47e7a5 | Address Redacted | | | | |
| cde2a065-5f2e-4a6e-9e3f-9b44ffede608 | Address Redacted | | | | |
| cde2aebd-2f04-449a-bb31-565fbc85e24f | Address Redacted | | | | |
| cde2b283-06b5-4280-b4b5-10e2e189de5b | Address Redacted | | | | |
| cde2b444-3ea0-47b6-b91a-c740fa85123d | Address Redacted | | | | |
| cde2d506-228c-4a51-b84c-9f78fc1ff67c | Address Redacted | | | | |
| cde30fb3-b7a1-42df-a0a3-f1303f988395 | Address Redacted | | | | |
| cde321d5-d839-4044-8a0b-2b8c9b476420 | Address Redacted | | | | |
| cde3432c-f568-4b9f-b0ce-42508636378C | Address Redacted | | | | |
| cde34ad6-b5a0-43e4-9f48-4e85e1a50fbf | Address Redacted | | | | |
| cde35429-2c33-419a-99d6-d30709bd86ea | Address Redacted | | | | |
| cde366a4-cb88-438b-9b29-ba6d86db21dc | Address Redacted | | | | |
| cde3a461-ceef-430c-bd52-1f4b1ede9101 | Address Redacted | | | | |
| cde3b680-6767-44b2-9c08-78b8c78fca5b | Address Redacted | | | | |
| cde3bead-282d-4097-8bce-5ea32584a68f | Address Redacted | | | | |
| cde3d316-3c94-45c2-8f3b-6257e76b7da6 | Address Redacted | | | | |
| cde3db6d-a10b-4281-9f50-1290c3e999db | Address Redacted | | | | |
| cde406aa-9d90-4685-9adf-e413fec196d1 | Address Redacted | | | | |
| cde41cc4-afda-492f-8d00-60e5116c078b | Address Redacted | | | | |
| cde42647-6e00-4f47-a8e9-9e9a7c2e6bb3 | Address Redacted | | | | |
| cde45fa4-4c20-4402-97e6-eac0ffa49f36 | Address Redacted | | | | |
| cde4681d-99b3-4b6a-9bae-772c9af12c17 | Address Redacted | | | | |
| cde4864e-32b4-45ad-a1f7-eac8806d2d67 | Address Redacted | | | | |
| cde49b13-7c13-4ef2-985b-4acc81e96e95 | Address Redacted | | | | |
| cde4a613-25aa-4fab-8ae1-bee70f1edebb | Address Redacted | | | | |
| cde4a6c7-a3fb-46c6-9b45-adc483985bc3 | Address Redacted | | | | |
| cde5267c-ce95-4aec-aa88-a490399373fc | Address Redacted | | | | |
| cde5490a-6531-4155-b4c7-735a0ea860ae | Address Redacted | | | | |
| cde59da8-8bc6-4e7e-ab56-0ed3ca7c9524 | Address Redacted | | | | |
| cde5ae58-4844-4e21-bfe5-cdfcd5045e21 | Address Redacted | | | | |
| cde5b40b-742c-4b42-b007-e6845e6602f4 | Address Redacted | | | | |
| cde5bfd8-7d07-4c0b-ab9d-64e821fdfc20 | Address Redacted | | | | |
| cde5c238-2cd7-49ca-8afc-497857487968 | Address Redacted | | | | |
| cde5feee-414c-4bb1-8cca-dc575abb8e6a | Address Redacted | | | | |
| cde63c68-c34e-417d-9b63-8642e736b008 | Address Redacted | | | | |
| cde64937-305b-4585-947e-81d3e674eb4c | Address Redacted | | | | |
| cde66bb6-9785-4da7-ae47-52227d22e69f | Address Redacted | | | | |
| cde66bf8-7cca-4679-9520-c10494fb2cb3 | Address Redacted | | | | |
| cde676d0-b7df-4cf7-a814-c4210d9e0540 | Address Redacted | | | | |
| cde6a4bb-d8fb-45a4-baca-7bba6cb20d1c | Address Redacted | | | | |
| cde6e096-e369-46e6-b188-751fa9c3dfe7 | Address Redacted | | | | |
| cde6eb8e-f76c-49d1-8d4e-a17ab1bdef4f | Address Redacted | | | | |
| cde70283-fd01-40ae-b897-c00fd4c3b1e4 | Address Redacted | | | | |
| cde720d4-cef3-4fcb-a435-2c238b7c6faf | Address Redacted | | | | |
| cde729e5-d9b3-4b29-8b62-514ca6d9b8bc | Address Redacted | | | | |
| cde73af7-72b0-43b7-8cb9-e3d42cee359b | Address Redacted | | | | |
| cde7589f-73cf-4c00-ad94-5197f9e8bd9f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| cde7698a-918b-4998-a11f-5be514f0439a | Address Redacted | | | | |
| cde77d6d-aec3-4968-ae2f-2509be66828f | Address Redacted | | | | |
| cde7870f-1587-425c-8740-2dedbbbd9a8e | Address Redacted | | | | |
| cde79b6e-bdfd-444f-90e5-7d67c6785318 | Address Redacted | | | | |
| cde79ef1-e5d7-40f4-85dd-d2026c46155b | Address Redacted | | | | |
| cde7bdce-f792-447e-ba8a-175e82845217 | Address Redacted | | | | |
| cde8035a-1b99-4847-b20c-75c9030b9f7b | Address Redacted | | | | |
| cde81cd9-35ed-4c00-926a-a471f72688f2 | Address Redacted | | | | |
| cde81d2a-8515-4562-817f-95c379e35363 | Address Redacted | | | | |
| cde854b2-74b4-49a5-96df-561ae9396212 | Address Redacted | | | | |
| cde86624-e618-4e51-8395-57c09887b25a | Address Redacted | | | | |
| cde88542-c164-44b2-82bd-dec8d86d98c3 | Address Redacted | | | | |
| cde88bf5-09a5-4262-b25c-0be5dba93b34 | Address Redacted | | | | |
| cde89d81-8eba-4c5e-9051-ef6fdb375355 | Address Redacted | | | | |
| cde910d5-6893-4850-a8ee-fecc860c149f | Address Redacted | | | | |
| cde957e7-9990-444e-bd17-16e78f2630c0 | Address Redacted | | | | |
| cde973d8-74eb-48c7-b1d9-e96754694b0b | Address Redacted | | | | |
| cde98522-ede9-4740-bffc-16eb6af85b3f | Address Redacted | | | | |
| cde9852a-d862-45b3-8619-becd5df19070 | Address Redacted | | | | |
| cde9b841-ef4f-4cbf-8a5f-622d860079e1 | Address Redacted | | | | |
| cde9c458-18c6-44d8-aa82-cc67aecf96ba | Address Redacted | | | | |
| cde9f2f3-4064-4165-b3da-2409ba0c1ce4 | Address Redacted | | | | |
| cde9f699-c949-4193-bb08-3db8f72dd2f2 | Address Redacted | | | | |
| cde9feec-31f6-4e7e-8b3d-45cd825091f9 | Address Redacted | | | | |
| cdea1245-c201-4494-b404-2e6333ff2687 | Address Redacted | | | | |
| cdea519a-5eeb-40dc-805f-a85b60664383 | Address Redacted | | | | |
| cdea585b-15ec-4705-b26a-1ba8c510fabb | Address Redacted | | | | |
| cdea593f-1f4b-43b6-becb-8fbf745ca656 | Address Redacted | | | | |
| cdea6465-c9dc-4ea8-adb7-85461766be12 | Address Redacted | | | | |
| cdea76ca-a2aa-449a-bb5e-2602ba811897 | Address Redacted | | | | |
| cdea8e6a-7148-4fe8-ba3e-5b86a807fa6f | Address Redacted | | | | |
| cdea8ee8-d7a7-41a5-a240-face7905c16e | Address Redacted | | | | |
| cdeaa186-a43d-4bdd-ae33-489035f1f849 | Address Redacted | | | | |
| cdeaba86-1d1e-44d0-9caa-6e88963115e6 | Address Redacted | | | | |
| cdeaf5de-87d6-4db3-8e93-43bb1ae8fd1b | Address Redacted | | | | |
| cdeb1f29-732d-47e7-a441-9fcdda635c21 | Address Redacted | | | | |
| cdeb43f6-dfac-41d2-ac57-f5f68a76dcda | Address Redacted | | | | |
| cdeb8b65-7383-484c-afad-3a2fb6c36d30 | Address Redacted | | | | |
| cdeba8c8-c00d-4ed4-920e-cc3d520eb79f | Address Redacted | | | | |
| cdec5c97-204a-4ab1-b8e4-7fa87568801e | Address Redacted | | | | |
| cdec6c37-b4ae-465c-9599-42701252f5ea | Address Redacted | | | | |
| cdec7072-44c1-45e4-941d-c44c2bac57dc | Address Redacted | | | | |
| cdec9649-d5c9-4bbb-b35f-6a38c87c90a8 | Address Redacted | | | | |
| cdec9ed1-c199-4963-b100-bf63cdb14ab1 | Address Redacted | | | | |
| cdecab3e-8882-46b6-83bb-37675ea35f28 | Address Redacted | | | | |
| cdecc96a-043c-45f0-937d-0d953fb738f7 | Address Redacted | | | | |
| cded19db-6180-4f46-8a4e-5aea923fd0d1 | Address Redacted | | | | |
| cded1b84-37a7-4ac5-a4e8-f29ebe194779 | Address Redacted | | | | |
| cded39a4-708c-4269-81b1-387fe8d706e7 | Address Redacted | | | | |
| cded3aa6-978c-482a-87e7-7fb06902ca91 | Address Redacted | | | | |
| cded3ca7-4a16-445f-ac2e-b22fe1cf72a9 | Address Redacted | | | | |
| cded8427-57f6-4665-9e79-187bae4a5629 | Address Redacted | | | | |
| cded9425-3e41-4b93-829c-17644b4b7fe1 | Address Redacted | | | | |
| cded9d27-7167-4474-a935-89025c013c4c | Address Redacted | | | | |
| cdedb89e-0c59-46ff-affb-991ef28dd8c8 | Address Redacted | | | | |
| cdeddf3b-f7ac-4242-b4bf-3ba0bc519fa5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cdedf13c-c5f7-4489-9703-069d3efe4604 | Address Redacted | | | | |
| cdee03ca-163a-4e77-b1d0-736cb62067f2 | Address Redacted | | | | |
| cdee3370-df07-4dae-ba90-714031b59fc1 | Address Redacted | | | | |
| cdee513c-4598-4cc4-a50d-1228b4ac1b00 | Address Redacted | | | | |
| cdeea2ca-7c28-47c7-86f2-5fa45061a948 | Address Redacted | | | | |
| cdeeb7d1-3787-45d5-8cc8-7a99a8a1ec0e | Address Redacted | | | | |
| cdeedaea-3176-4325-b686-d97560677f44 | Address Redacted | | | | |
| cdeedd94-a5c3-40a6-8b64-f32eae352e9c | Address Redacted | | | | |
| cdeeff65-698a-4de6-b35b-5308de6cae92 | Address Redacted | | | | |
| cdef178b-3db8-4b5d-a20f-5e44e920b9db | Address Redacted | | | | |
| cdef3359-47fb-49c0-a216-0f6606bc220c | Address Redacted | | | | |
| cdef395a-1dfa-464e-bd17-b39ba6f69802 | Address Redacted | | | | |
| cdef5eaa-666a-4e4a-b872-bdc29dc345be | Address Redacted | | | | |
| cdef7cdd-7be5-4c21-b0c1-43ca555e33af | Address Redacted | | | | |
| cdef9bcc-7f73-41fe-bb0a-aaa920216865 | Address Redacted | | | | |
| cdefa29d-10d5-4fd6-93f6-0c129f971116 | Address Redacted | | | | |
| cdefbd54-48a3-4f32-986d-a746e5c2f784 | Address Redacted | | | | |
| cdefc5fe-c80a-461b-ae63-31ae71840609 | Address Redacted | | | | |
| cdeff1a3-c2b9-4a74-9d51-038fb4406567 | Address Redacted | | | | |
| cdf01769-69b1-4a43-bcd3-edf1397c4d2e | Address Redacted | | | | |
| cdf02ae4-255a-4e31-8b8b-6546f14df697 | Address Redacted | | | | |
| cdf04584-466b-4856-8bcb-25c6abc36c45 | Address Redacted | | | | |
| cdf0499a-73d8-4381-a108-2d8a57b51cde | Address Redacted | | | | |
| cdf0793e-a37b-42a1-b7f5-5bd1ce3602c3 | Address Redacted | | | | |
| cdf07969-1ff1-4363-af75-4f152fe1037f | Address Redacted | | | | |
| cdf0b90a-d271-4c67-b316-32e50f5076ac | Address Redacted | | | | |
| cdf0bf56-5d5e-4b2e-aa7e-aedc781656c9 | Address Redacted | | | | |
| cdf1040c-44b7-40fb-a59c-ad948b6ea408 | Address Redacted | | | | |
| cdf15e25-33ff-461b-8243-736c37f9d6b1 | Address Redacted | | | | |
| cdf179a7-6947-4e10-b1e5-7369d4a418c1 | Address Redacted | | | | |
| cdf1866e-fe3b-4936-b747-97a23b59f34a | Address Redacted | | | | |
| cdf1b0e2-6e06-4b8c-8837-182615101b7c | Address Redacted | | | | |
| cdf1c1b4-d36f-4789-a28d-fd17537a7e79 | Address Redacted | | | | |
| cdf1c5e7-e268-4389-9683-08510d84899b | Address Redacted | | | | |
| cdf1d0ee-7db2-4722-9dfd-4084f59948d4 | Address Redacted | | | | |
| cdf21ab2-806a-434e-a9c7-50d38e87853c | Address Redacted | | | | |
| cdf23d51-19ac-4422-96b4-d889c40e8e14 | Address Redacted | | | | |
| cdf24b9e-d27c-4bc3-b81d-fb6aee3492ee | Address Redacted | | | | |
| cdf2696f-8897-4fad-b99c-266f02a198d7 | Address Redacted | | | | |
| cdf285e7-2ea4-4e1b-a226-5b58da0a5f61 | Address Redacted | | | | |
| cdf2a24e-3b5c-45bb-a039-82f232a53632 | Address Redacted | | | | |
| cdf2ab5c-8bab-4497-89f1-75d8f1c67cc8 | Address Redacted | | | | |
| cdf2cd70-40d0-40af-8c41-af92aef30bba | Address Redacted | | | | |
| cdf2d466-e190-47e1-ba62-6b04e85c038a | Address Redacted | | | | |
| cdf2d46f-6642-4ddb-8ffa-2583369ed625 | Address Redacted | | | | |
| cdf3080f-58db-4660-a272-8282a42d4cba | Address Redacted | | | | |
| cdf3100b-1e70-413c-8c1c-b83d96d51aac | Address Redacted | | | | |
| cdf31db6-b034-4a5a-8eac-b95fc5e1fb9b | Address Redacted | | | | |
| cdf385dd-9435-4f01-8cf3-b463e9a5cea0 | Address Redacted | | | | |
| cdf3aa45-a630-4d33-b56f-6c34646d1b24 | Address Redacted | | | | |
| cdf3ac66-bcb7-4c70-a8ce-6850da362eec | Address Redacted | | | | |
| cdf3b4c7-777c-4acd-b8ad-e770a59522b8 | Address Redacted | | | | |
| cdf3dcbb-11ee-4b16-b517-3d3839a98bbd | Address Redacted | | | | |
| cdf400af-f01e-4e32-883b-286444dcaa82 | Address Redacted | | | | |
| cdf4124c-7a46-4daa-abb2-8febce0e49ef | Address Redacted | | | | |
| cdf43a81-7fce-4aca-b23c-eab0d01ef647 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| cdf43f45-f7bb-47d3-8d14-72fb61e7bdc9 | Address Redacted | | | | |
| cdf47e78-a171-403a-9a7a-4dd63c4c8b66 | Address Redacted | | | | |
| cdf48e71-711a-4aa1-b56f-32b110cfc7ca | Address Redacted | | | | |
| cdf4da57-95f9-4d77-ac47-ff1d047d7cfc | Address Redacted | | | | |
| cdf57a1f-9bfe-4918-b13f-8e8f9daabf37 | Address Redacted | | | | |
| cdf5b657-51bd-428c-87cb-e880ebebfe63 | Address Redacted | | | | |
| cdf5e6d4-ece4-4478-9f12-00c2ee6271b3 | Address Redacted | | | | |
| cdf5f62e-d187-4927-a5cd-0c0e6f2a28df | Address Redacted | | | | |
| cdf608a6-1472-4e4c-9a09-b7deb91fce8a | Address Redacted | | | | |
| cdf63628-8278-4658-8a72-0a0b58f0b222 | Address Redacted | | | | |
| cdf6386d-deef-4bd7-b622-a2dbeedfda38 | Address Redacted | | | | |
| cdf63dc9-5bd7-41c6-8c98-5e8b58c7cd7f | Address Redacted | | | | |
| cdf64376-7627-44dd-9851-0fb763558b52 | Address Redacted | | | | |
| cdf676bf-bed3-4c3c-bca4-6892188008d2 | Address Redacted | | | | |
| cdf68dc0-5ad9-41e9-b076-b5802552cff9 | Address Redacted | | | | |
| cdf6a0f2-9581-4e77-b6c8-5e7ee3fe1fdc | Address Redacted | | | | |
| cdf6aff0-3554-4586-afbb-eaa0bc8705a0 | Address Redacted | | | | |
| cdf6c6ec-46f7-4b4d-946e-3fab8404b959 | Address Redacted | | | | |
| cdf6ecf1-345c-4532-93e4-6603dfebaaf4 | Address Redacted | | | | |
| cdf70e87-cd6d-49c7-99c8-db1e1b053db7 | Address Redacted | | | | |
| cdf7299b-401b-403f-a5bf-06596b9f1ac9 | Address Redacted | | | | |
| cdf744f3-75a0-4f51-82f2-c73d452a2b49 | Address Redacted | | | | |
| cdf756d5-517d-4d99-b150-eedb701351d3 | Address Redacted | | | | |
| cdf76eda-288c-4bcc-8485-8b7ef3843733 | Address Redacted | | | | |
| cdf77394-ed4d-4242-bfa9-6e3c088221aa | Address Redacted | | | | |
| cdf77a45-da3b-4575-be4f-28c5a63c19f6 | Address Redacted | | | | |
| cdf7bac6-c343-442d-b4c6-a224ae17993f | Address Redacted | | | | |
| cdf7c9a9-3111-4498-9804-66bbf27209a6 | Address Redacted | | | | |
| cdf7cbc6-af0a-4077-9531-a621a9093de4 | Address Redacted | | | | |
| cdf7e0a2-9476-4594-8ecd-c66da2d09d3b | Address Redacted | | | | |
| cdf7e592-1bd1-4c33-b870-fbe06d754b3f | Address Redacted | | | | |
| cdf80dd8-1f02-4262-a70c-0d7caa721a30 | Address Redacted | | | | |
| cdf83751-fe0b-4cd2-8a63-04a34f2139b1 | Address Redacted | | | | |
| cdf8498a-b3e6-4617-98e1-bb6f00470cab | Address Redacted | | | | |
| cdf85266-3a08-4649-9a56-3535a36e4792 | Address Redacted | | | | |
| cdf8645f-f19f-4a7c-873f-24132c379aa7 | Address Redacted | | | | |
| cdf8649f-70f4-4268-b5bc-6c6b5a506f50 | Address Redacted | | | | |
| cdf87988-4e5f-4965-88f4-f503cce63678 | Address Redacted | | | | |
| cdf8830d-1d12-47ac-972a-0dd5c082e6b4 | Address Redacted | | | | |
| cdf8b10a-11bc-4c7b-820e-991be0b6d85d | Address Redacted | | | | |
| cdf8b3e3-2598-4416-9f38-829f6f1f637a | Address Redacted | | | | |
| cdf8d598-1ba1-4461-a32e-a12812d5f9cc | Address Redacted | | | | |
| cdf8ebd9-2434-4ba7-892e-e26b932f17a0 | Address Redacted | | | | |
| cdf8eebb-5c7e-4c97-bca8-5b116bf01b38 | Address Redacted | | | | |
| cdf9071f-2c9a-4d62-90d7-179f64177b3c | Address Redacted | | | | |
| cdf91e78-fb1a-4460-8498-81e796c4e945 | Address Redacted | | | | |
| cdf9257d-c828-4a1f-9d9f-ab6d166f130c | Address Redacted | | | | |
| cdf94da5-55aa-4b4f-a4bb-b5e087cfe5f0 | Address Redacted | | | | |
| cdf976db-0b28-4010-8f33-2ae5671b527a | Address Redacted | | | | |
| cdf9922c-fec6-404f-92bb-1fcb46019f0c | Address Redacted | | | | |
| cdf9bb52-527b-4e27-b16e-3e3fbff90a3c | Address Redacted | | | | |
| cdf9cd85-5edd-484c-b9f0-b8c6c3ffed72 | Address Redacted | | | | |
| cdf9fdb9-4a0f-4d06-854b-78b272e5956b | Address Redacted | | | | |
| cdfa1276-35be-44c7-a92e-d85151d8e94c | Address Redacted | | | | |
| cdfa1561-d531-4b34-a9ef-59ddca027663 | Address Redacted | | | | |
| cdfad8d1-2467-41b3-8852-8457a092cd5b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cdfad95f-47c6-4dbc-8170-32661af22a67 | Address Redacted | | | | |
| cdfaf3b8-0d58-4754-b1cc-f7147f97b6c7 | Address Redacted | | | | |
| cdfaf702-89c6-4cbb-8a3e-d47262f0d4e4 | Address Redacted | | | | |
| cdfaf92d-14cd-4745-9a99-2920ec72b56b | Address Redacted | | | | |
| cdfb3500-ddd9-441c-9ebe-4853d5f71d77 | Address Redacted | | | | |
| cdfb3869-d356-48ec-8ed3-b582a66220a7 | Address Redacted | | | | |
| cdfb3a92-90e8-48ed-a4fe-c4e686a50f3d | Address Redacted | | | | |
| cdfb3d7e-8424-4420-99f5-2494ee4e1455 | Address Redacted | | | | |
| cdfb4f99-fd61-4823-9097-7c1f2d5fcde6 | Address Redacted | | | | |
| cdfb8150-7bdb-4543-bad3-b1cf0ec544b7 | Address Redacted | | | | |
| cdfbbe27-2c04-4152-88e5-ae27a3016cbb | Address Redacted | | | | |
| cdfbd26e-1b26-461d-9739-090e82381339 | Address Redacted | | | | |
| cdfbe977-6bf1-426b-98df-038e923ddc27 | Address Redacted | | | | |
| cdfbf0f1-687e-480b-b538-31cc92dc393f | Address Redacted | | | | |
| cdfbffe4-3503-417d-ab8c-784ee932263f | Address Redacted | | | | |
| cdfc106f-db7a-4977-bb49-bec3638ae20f | Address Redacted | | | | |
| cdfc6c71-56b0-4424-934e-b6b50bb1cdc2 | Address Redacted | | | | |
| cdfc6d63-86c3-46f6-93eb-13a8c9b000bb | Address Redacted | | | | |
| cdfc9b29-05a5-4f61-bd50-79b3d09c061e | Address Redacted | | | | |
| cdfcadfa-8a7b-46ff-84f9-2ede2350d35c | Address Redacted | | | | |
| cdfcb9c2-a80d-4e5f-934a-168d701b1650 | Address Redacted | | | | |
| cdfcbae2-48e9-4aec-83e2-e691548d30da | Address Redacted | | | | |
| cdfce7bd-0b62-447b-bd41-c036016dda64 | Address Redacted | | | | |
| cdfcff33-bf5b-416d-87d5-33e90151d027 | Address Redacted | | | | |
| cdfd4ee8-301c-4c78-a998-8baf60a6ab17 | Address Redacted | | | | |
| cdfd4f63-ede0-4b9f-b3a5-e0fa4a2300c2 | Address Redacted | | | | |
| cdfd581d-3e0c-40b1-8fd1-dd6e7c5edb4b | Address Redacted | | | | |
| cdfdc6ee-0e1d-45df-9e01-8be9ed35c0e0 | Address Redacted | | | | |
| cdfe03f6-9f3d-49f3-a568-d9e400cefd06 | Address Redacted | | | | |
| cdfe1df0-80b2-4065-98f6-04f92d708fce | Address Redacted | | | | |
| cdfe5161-4ece-4565-a092-c7209da28ee1 | Address Redacted | | | | |
| cdfe5276-9015-4d90-9d05-d14066171ab2 | Address Redacted | | | | |
| cdfe564e-9ddf-47d5-9f5e-1542311b22bc | Address Redacted | | | | |
| cdfe6001-0104-4060-9243-b095c5ccd3ea | Address Redacted | | | | |
| cdfe6bf5-cd06-4c04-ba0d-1b5a491fa770 | Address Redacted | | | | |
| cdfeba98-7324-4b41-aea2-29a6754d5f05 | Address Redacted | | | | |
| cdfed650-9ff4-4f50-960b-26e47046e3cf | Address Redacted | | | | |
| cdfee0f8-ba64-4619-8ccb-52f6d13e7ffa | Address Redacted | | | | |
| cdfff19d7-73b5-4d6b-b1b4-9a521b201a1a | Address Redacted | | | | |
| cdff21ba-7d64-42bf-b72a-4828d104a440 | Address Redacted | | | | |
| cdff227d-38a6-4382-b030-bd969d1a7abb | Address Redacted | | | | |
| cdff2a43-a8d2-4c45-9a0f-bd60445df4e2 | Address Redacted | | | | |
| cdff3eb3-b898-4e51-a45d-593ea252cb00 | Address Redacted | | | | |
| cdff4f0a-bcc9-4c43-8138-c87096ab192f | Address Redacted | | | | |
| cdff5656-afe8-4ad0-83b0-21bc19f5d581 | Address Redacted | | | | |
| cdff64c1-90be-404d-9985-94829a023afa | Address Redacted | | | | |
| cdff7ebf-202b-42dc-b633-92491e2388c1 | Address Redacted | | | | |
| cdffae6a-84f0-42f1-a98d-88fc00a24e82 | Address Redacted | | | | |
| cdffc01a-9f51-4ac1-96ab-8d7adcd1cd97 | Address Redacted | | | | |
| cdffed4c-cd26-4f9a-87bd-96305155c77b | Address Redacted | | | | |
| cdfff03a-60e8-4e86-aeca-efebf354c59b | Address Redacted | | | | |
| cdfff64e-aee7-49fe-9cdf-e0fc99ea4c58 | Address Redacted | | | | |
| cdfffae6-1624-4a27-9968-5d3a03048ef! | Address Redacted | | | | |
| cdffff77-858d-41e7-ac41-1b530b3e9d7b | Address Redacted | | | | |
| ce002008-fc6c-478f-a9a4-d7bbb9f1efe2 | Address Redacted | | | | |
| ce003965-fc42-4722-af8c-39584bae542e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ce008bdb-98a5-4542-bdeb-5e96bc90881e | Address Redacted | | | | |
| ce00b754-68af-47a5-ae31-b07d3d3b48fc | Address Redacted | | | | |
| ce00e834-9efd-4e93-b89d-d3db3efe8582 | Address Redacted | | | | |
| ce00ea7e-5cf5-48e9-879d-8f01589e2bf2 | Address Redacted | | | | |
| ce00ebf8-8d72-4704-8b6a-26c6197695de | Address Redacted | | | | |
| ce00f222-21f8-4e17-978e-24a47ebc0217 | Address Redacted | | | | |
| ce01075d-68df-441e-bbc8-36ebf787c8a8 | Address Redacted | | | | |
| ce011f84-b8da-4742-94d0-cf8173fe128a | Address Redacted | | | | |
| ce01bc30-ef44-4fa4-b619-246b277bd13e | Address Redacted | | | | |
| ce01bca6-d84a-4a9f-a079-8b8e1572e5fa | Address Redacted | | | | |
| ce01e215-7340-4ddd-bb64-ffa1b41a77c0 | Address Redacted | | | | |
| ce01e5a7-3344-4b19-857c-a3eef22e3323 | Address Redacted | | | | |
| ce01fb38-2104-45e8-b44a-aced35c12f35 | Address Redacted | | | | |
| ce020f26-048e-440b-86de-abf6e6450d54 | Address Redacted | | | | |
| ce02303f-3b96-46ce-b467-717c0cf34234 | Address Redacted | | | | |
| ce024269-7104-49ee-83d3-a4bd761a2fc8 | Address Redacted | | | | |
| ce026bcd-ef2f-4c9d-904d-593e098a2ee6 | Address Redacted | | | | |
| ce02845e-d41c-4ab1-bacf-7b95704d36d3 | Address Redacted | | | | |
| ce02957c-36d8-4a86-b110-028b60c0b464 | Address Redacted | | | | |
| ce02a9e9-237b-4ceb-bbdd-830444542bcc | Address Redacted | | | | |
| ce02c77a-8a41-4f08-9a71-17a6801ffc7c | Address Redacted | | | | |
| ce02c81a-efd3-432b-a546-bb9469a1b262 | Address Redacted | | | | |
| ce02cf24-9c43-4221-9e0a-713aa17458b2 | Address Redacted | | | | |
| ce02ded4-55fc-42a2-b004-58d9ba8e94a8 | Address Redacted | | | | |
| ce030bb7-bebc-4130-b95e-a37f80f27245 | Address Redacted | | | | |
| ce032d33-26e4-4d31-babb-c6bc1c9d5aa5 | Address Redacted | | | | |
| ce032e03-8fc4-4652-9f36-ed881aee2d3d | Address Redacted | | | | |
| ce0345fe-6d23-46ef-9819-6e8fc563eee6 | Address Redacted | | | | |
| ce034c4f-845e-4f6e-a8c6-49ffbfe4f425 | Address Redacted | | | | |
| ce0353c8-2cd1-420a-a199-2f5b70ddb6ba | Address Redacted | | | | |
| ce0363d3-ddeb-427a-94b5-3239156ef7cf | Address Redacted | | | | |
| ce037887-40e6-4b69-bc73-b44a4ba4e20e | Address Redacted | | | | |
| ce03836a-db0b-477a-ab2a-c0e0d4e3898f | Address Redacted | | | | |
| ce0383a8-5c68-46ba-9771-f51bbccdecfc | Address Redacted | | | | |
| ce039162-3378-402b-b52b-c9ce99bfd7b8 | Address Redacted | | | | |
| ce039d61-3d88-48a3-ad70-2e98efd1c3e3 | Address Redacted | | | | |
| ce03a933-901e-4246-b37c-c4b154c9cfd1 | Address Redacted | | | | |
| ce03b5bd-5d87-44da-b739-247ed522de78 | Address Redacted | | | | |
| ce03b913-bf4a-43bc-8b4b-d5e275603edb | Address Redacted | | | | |
| ce03cfaf-12fe-4836-a721-151fd4dbce51 | Address Redacted | | | | |
| ce03d38d-78e8-4db9-8838-bc9c5f07386e | Address Redacted | | | | |
| ce04071e-da12-4abc-bc2f-c147604f340d | Address Redacted | | | | |
| ce04258c-20f0-40a2-b1c4-ef26590840d7 | Address Redacted | | | | |
| ce04450b-f986-43ca-bf8d-67f3e242ef65 | Address Redacted | | | | |
| ce04735d-7430-4565-8999-321a6a0d449f | Address Redacted | | | | |
| ce04fc0d-17c2-41f5-84c2-e6060a4a98e7 | Address Redacted | | | | |
| ce051671-e6de-4857-8f25-0ff0e2b4eb5d | Address Redacted | | | | |
| ce05172e-67d1-4dc7-9e88-6d76cb39f0e9 | Address Redacted | | | | |
| ce051dee-80db-4955-ae50-82e2907dd9e7 | Address Redacted | | | | |
| ce052906-0dfd-4564-9252-446e648bf947 | Address Redacted | | | | |
| ce054e2c-8ff3-448f-840e-f2df654dda89 | Address Redacted | | | | |
| ce059e89-30f8-4c45-b712-ad41367521a5 | Address Redacted | | | | |
| ce05b277-d7b0-4eec-91b4-ffc5afa9f2c5 | Address Redacted | | | | |
| ce05c93a-f515-453c-a11e-919be81c1131 | Address Redacted | | | | |
| ce05fd35-65f8-42f7-9834-e729f01ab441 | Address Redacted | | | | |
| ce061af9-ee6b-4a2b-a3f0-2d1f016fc512 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| ce06537f-9302-4670-a35f-67fd84cd6e43 | Address Redacted | | | | |
| ce069ce3-0aa4-416d-a60e-00b42574cc70 | Address Redacted | | | | |
| ce06b568-f9d0-49f8-a8d3-078d707957d1 | Address Redacted | | | | |
| ce06e4bb-8f09-4cfd-87c2-264d3374c936 | Address Redacted | | | | |
| ce06e605-9d48-4747-8e6b-ce5821e8a917 | Address Redacted | | | | |
| ce06e8cb-6bb2-4e3d-8091-1b241396394a | Address Redacted | | | | |
| ce07041f-1125-4841-9e91-c67d32212dcc | Address Redacted | | | | |
| ce07174f-96f0-4267-8f96-41776f1cde78 | Address Redacted | | | | |
| ce074816-c4b1-4a45-a364-b58930b832ee | Address Redacted | | | | |
| ce0794bf-9b10-4a54-bfa4-10b47aeb4f55 | Address Redacted | | | | |
| ce079f19-f01f-43ef-ad76-9c8aeac5d457 | Address Redacted | | | | |
| ce07df4a-88d6-4625-b07c-c68236151614 | Address Redacted | | | | |
| ce07ff19-e2d9-4b5f-8b95-0d2eda318124 | Address Redacted | | | | |
| ce08a9b3-c512-41fe-939d-ba00c5155d5c | Address Redacted | | | | |
| ce08af57-dace-4cd7-8b21-0ebe78f7ea8a | Address Redacted | | | | |
| ce08b545-1b9e-4eb6-b312-1a814ad640f2 | Address Redacted | | | | |
| ce0924df-a9cf-4bde-8403-dddfda352222 | Address Redacted | | | | |
| ce093bfb-aa06-440c-9a0e-fca0d4d9e99f | Address Redacted | | | | |
| ce093de5-a6e7-4c68-8053-b8587cf6907e | Address Redacted | | | | |
| ce094e29-ec8c-4fd6-8d0d-e823645cfbc8 | Address Redacted | | | | |
| ce09509f-9818-4938-b0e0-6d8c69e6995d | Address Redacted | | | | |
| ce09594f-bc7b-417d-8897-37deee11973b | Address Redacted | | | | |
| ce09673a-21be-4e31-b309-6d70991649a6 | Address Redacted | | | | |
| ce096e84-95cb-40f5-9d55-086aae39b136 | Address Redacted | | | | |
| ce097849-a1fe-4411-a371-8cd500c6b9df | Address Redacted | | | | |
| ce097c03-dc53-4ff7-a732-dd88363dfb4b | Address Redacted | | | | |
| ce09857f-ad8d-4358-b419-e1fdbb77ab5c | Address Redacted | | | | |
| ce098598-a4d0-46d2-953c-e51401e1d27a | Address Redacted | | | | |
| ce09ac9e-25eb-448a-a8f0-0c74085146c4 | Address Redacted | | | | |
| ce09b2c8-34e0-4411-9cf0-d171896bb5ca | Address Redacted | | | | |
| ce09ec1f-d81c-4aea-92dc-d84777bc839d | Address Redacted | | | | |
| ce09fe19-fe3a-49c4-961f-fcc6507d936e | Address Redacted | | | | |
| ce0a52ce-0d6d-4aa2-9366-ff2d38d91ad8 | Address Redacted | | | | |
| ce0a92a6-8f7d-464b-b8f2-1a24bf0fc573 | Address Redacted | | | | |
| ce0ad5cb-ff87-4a56-9498-397e15e2e32b | Address Redacted | | | | |
| ce0b08bf-a4b7-4295-bcde-9d8c6f9bcbf5 | Address Redacted | | | | |
| ce0b7380-8430-4ce3-bbcf-e2a6f05c4e3b | Address Redacted | | | | |
| ce0b98b8-6719-4251-8ab4-84a826e1639e | Address Redacted | | | | |
| ce0b9c92-a95e-4630-9196-b383cbd4c2a9 | Address Redacted | | | | |
| ce0bd6a2-208e-489c-bb05-2300567d5291 | Address Redacted | | | | |
| ce0be57a-498b-4668-8d82-65c6e63248bb | Address Redacted | | | | |
| ce0c2911-4b33-4bb3-ba58-d053f855e57d | Address Redacted | | | | |
| ce0c3051-1cd4-454e-99f5-527846516117 | Address Redacted | | | | |
| ce0c39f9-c69b-4ce1-815a-29a5412db992 | Address Redacted | | | | |
| ce0c71bb-0901-4243-a5af-4a4182ad14cf | Address Redacted | | | | |
| ce0ca463-b404-4ee5-b6b1-bd61b1b4e7e2 | Address Redacted | | | | |
| ce0cb137-266b-4cfe-8508-65d282e3d535 | Address Redacted | | | | |
| ce0cbfcc-3319-4b76-a30f-2dfab1fe8a34 | Address Redacted | | | | |
| ce0cd3a8-ae92-4785-b035-b5fef83f1724 | Address Redacted | | | | |
| ce0ce3ec-ee61-4663-a592-fa765a1d2d7a | Address Redacted | | | | |
| ce0cec29-d12b-4688-8cda-1e641a6a762e | Address Redacted | | | | |
| ce0d0411-5ac8-4f19-83cc-07e70f8352fd | Address Redacted | | | | |
| ce0d0a8c-845d-4d32-b910-0846a5cc7615 | Address Redacted | | | | |
| ce0d1cd5-58d9-4939-bd84-c0a816f31d66 | Address Redacted | | | | |
| ce0d2d4c-d97d-42ea-b040-9447dcfe5203 | Address Redacted | | | | |
| ce0d2da2-f66c-4139-b0a7-e256d8ad2c00 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ce0d49dd-3444-4b18-a1de-9fe8bfa30f97 | Address Redacted | | | | |
| ce0d501a-62e9-4284-86e7-7361f8f03c8l | Address Redacted | | | | |
| ce0d6b5e-6281-43a6-8d80-fc15d77f0009 | Address Redacted | | | | |
| ce0e0b7d-11b6-487b-a6de-e221eb5f81b8 | Address Redacted | | | | |
| ce0e37e0-0e3e-4ea7-bccb-8240b57863b7 | Address Redacted | | | | |
| ce0e4173-257e-4dba-8fb1-410bbaef0ae7 | Address Redacted | | | | |
| ce0e612b-39c3-4ffa-85ac-165092c27e9c | Address Redacted | | | | |
| ce0e833c-6690-4ee6-8537-380ea8d2d6b6 | Address Redacted | | | | |
| ce0ead81-ff5b-46ce-8610-d8c98fb6b875 | Address Redacted | | | | |
| ce0f4cb4-28ba-4a63-a41a-03047bbb5fc2 | Address Redacted | | | | |
| ce0f51d3-6278-4281-99b3-9e198316663a | Address Redacted | | | | |
| ce0f5b0b-0f96-47b3-aafe-04b4b349c948 | Address Redacted | | | | |
| ce0f75f2-6c3a-48a5-b242-23274925e22b | Address Redacted | | | | |
| ce0fa38c-991b-4f4d-9472-f5a94cfc312f | Address Redacted | | | | |
| ce0fd851-bf0d-45a5-a5ee-270ff9fbf806 | Address Redacted | | | | |
| ce0ffb86-aef6-4871-828f-92e107bd28c4 | Address Redacted | | | | |
| ce102b16-8e4b-4d13-91ba-4b601e5b120b | Address Redacted | | | | |
| ce105fae-2d01-425c-b822-3e09edf2b097 | Address Redacted | | | | |
| ce109736-effe-48ca-bc83-e46ade3e20ae | Address Redacted | | | | |
| ce10a293-5f25-4241-90ed-6b4177edded9 | Address Redacted | | | | |
| ce10c74d-e4eb-49e1-ab94-c8d7c7702c6c | Address Redacted | | | | |
| ce10ccd3-06b9-4eb2-9446-c1d6fda40a6 | Address Redacted | | | | |
| ce10fc29-e8d5-4e00-906a-e14f7e20ada7 | Address Redacted | | | | |
| ce110845-5272-498e-baea-41211c13e3ea | Address Redacted | | | | |
| ce1122ac-9ce7-406f-b649-c248aedefacc | Address Redacted | | | | |
| ce11a90f-950b-4ed2-ac29-e6ec44475cc3 | Address Redacted | | | | |
| ce11aa48-adec-4fbb-a331-ded7afe304b2 | Address Redacted | | | | |
| ce11bfc8-d81c-4e54-8ec8-6f35b292e4b1 | Address Redacted | | | | |
| ce11c404-104f-4f6b-8fb9-971c61eae88a | Address Redacted | | | | |
| ce11cb1e-94a0-43eb-ab7f-6a5a8853ba48 | Address Redacted | | | | |
| ce11d358-fe29-47d5-8c3f-8ca3b180c669 | Address Redacted | | | | |
| ce11ea6a-1f43-4bbe-b7d4-2bd724a94c92 | Address Redacted | | | | |
| ce1221a3-c7b5-490f-af38-32ceb2a17718 | Address Redacted | | | | |
| ce12275b-4c4b-44c4-9dd0-fe054c9630b5 | Address Redacted | | | | |
| ce23b65-88b1-422c-9cc5-696e63df5836 | Address Redacted | | | | |
| ce1244a2-763e-446f-a980-1d3d544fe08a | Address Redacted | | | | |
| ce124b3f-073f-449d-a34e-bae535692553 | Address Redacted | | | | |
| ce125770-a999-451e-bd6f-f42318a6de7a | Address Redacted | | | | |
| ce1278cb-3aec-4a1f-8131-3b87c0e0d36e | Address Redacted | | | | |
| ce1285fe-ca2f-40c7-bf36-2cec9b1afd44 | Address Redacted | | | | |
| ce12bac7-4ff8-4595-b3d7-cbff88c32cca | Address Redacted | | | | |
| ce12d366-bd63-45eb-a064-29b8635a44e2 | Address Redacted | | | | |
| ce12e833-4708-4eb1-a9d7-2d7f46936cf4 | Address Redacted | | | | |
| ce1314f7-4618-4694-8274-167d9ba9863l | Address Redacted | | | | |
| ce13262e-d49d-4c46-b6e3-d44e93cf3c68 | Address Redacted | | | | |
| ce132708-7ffd-4734-826a-390318e7fdfa | Address Redacted | | | | |
| ce132cd8-b97b-4572-8553-b12c9a301973 | Address Redacted | | | | |
| ce134ab2-cd10-4caa-ba8d-e533d78fa084 | Address Redacted | | | | |
| ce134d2f-7331-4cae-8094-bde4017f1d2c | Address Redacted | | | | |
| ce134f29-e9f6-4b36-a630-0200d341721e | Address Redacted | | | | |
| ce13594a-e091-43e2-93e2-f8fb47a58f7C | Address Redacted | | | | |
| ce138dba-ffc8-4c12-8992-0a0969677c39 | Address Redacted | | | | |
| ce138f21-beab-4a51-af3c-13ad73a8ac1e | Address Redacted | | | | |
| ce13af75-56da-43a6-865a-63e0ed7d0472 | Address Redacted | | | | |
| ce13b1d4-4072-4d99-b5c9-37773bd4b7a2 | Address Redacted | | | | |
| ce13b409-4028-470c-9a6a-9716feb8cf73 | Address Redacted | | | | |

Page 8194 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| ce13bca8-a533-4bad-ae65-1789bb305b31 | Address Redacted | | | | |
| ce141388-e451-4ae6-93b8-ffa2c16a468b | Address Redacted | | | | |
| ce1433f9-f43d-49a8-aa14-f411f56a9944 | Address Redacted | | | | |
| ce144e74-d701-4c4a-a5aa-c616d9d5c25f | Address Redacted | | | | |
| ce1454c4-6426-4622-8bba-e08ef825fec4 | Address Redacted | | | | |
| ce14780f-d45e-41b0-bc28-03fe235b8b80 | Address Redacted | | | | |
| ce14a07b-473e-4680-bd6b-2eb8966554c5 | Address Redacted | | | | |
| ce14a43a-ee8b-410b-a0f1-1eac186e58ac | Address Redacted | | | | |
| ce14b3bf-2cb5-453a-aa82-a7911a78642f | Address Redacted | | | | |
| ce150549-4ae2-415d-b515-7f5a69f2eef9 | Address Redacted | | | | |
| ce152288-f73f-41ca-9245-e195175e68c2 | Address Redacted | | | | |
| ce152ad5-f820-4472-992f-cb744dab1e5b | Address Redacted | | | | |
| ce156a1d-6c49-4131-9b2d-fd4e81ed5fac | Address Redacted | | | | |
| ce15838e-0d92-42bf-b6ec-1561f29e61e3 | Address Redacted | | | | |
| ce15ac26-22fc-42c0-a376-e3b76a7dff9f | Address Redacted | | | | |
| ce15ce03-ad7d-424a-bbd4-2095ceadc716 | Address Redacted | | | | |
| ce16021c-6a3a-45d6-8ea2-1614de2f1b15 | Address Redacted | | | | |
| ce160522-e33f-4b25-8254-4d3bd6a274f1 | Address Redacted | | | | |
| ce160cda-1772-4497-9f8e-4f3028c8063e | Address Redacted | | | | |
| ce160f3d-cf0f-4e06-b1b9-339b91e80a83 | Address Redacted | | | | |
| ce1614c9-cda9-41d3-a9c4-149f77c698c2 | Address Redacted | | | | |
| ce16801a-0cfb-4a12-8b5d-e88978eb62d3 | Address Redacted | | | | |
| ce16d3e6-6fde-4e6a-8a7b-ac9b00e90579 | Address Redacted | | | | |
| ce16fc99-b7a7-4462-8c8a-a7763148b20f | Address Redacted | | | | |
| ce171f4f-d844-49a4-94d5-2a9b4c8e843f | Address Redacted | | | | |
| ce172aaa-d3ce-4ad8-a6fc-7592e2b8772a | Address Redacted | | | | |
| ce173e58-7760-4d26-a081-1b4890c6451c | Address Redacted | | | | |
| ce17404d-4af3-41f1-bb8d-6b1d6f2323ee | Address Redacted | | | | |
| ce1740c1-5f24-4b83-b53e-c222de97fd00 | Address Redacted | | | | |
| ce174a22-8772-4980-9b1e-05496d7fc39d | Address Redacted | | | | |
| ce175693-e55e-4b88-8e3e-4c25fb107709 | Address Redacted | | | | |
| ce176321-bd3c-4dc7-a6f6-5fff2828c142 | Address Redacted | | | | |
| ce178599-368b-48ed-bbfd-c701c1820e52 | Address Redacted | | | | |
| ce1793cc-07f1-41fe-af80-394fd4a0b71e | Address Redacted | | | | |
| ce17a2a2-1b84-4ec3-8e15-a4f3b2339b78 | Address Redacted | | | | |
| ce17a8af-8af4-4ade-b05a-76329f258287 | Address Redacted | | | | |
| ce17ad58-f630-4fca-ae78-d70550ce3b58 | Address Redacted | | | | |
| ce17d4cf-2c67-40d3-9bb1-6315b45d4b31 | Address Redacted | | | | |
| ce17d972-998c-4bab-aa43-254a87d5d4ed | Address Redacted | | | | |
| ce17e426-39eb-4a95-8754-4a59bc91b6a1 | Address Redacted | | | | |
| ce17f072-a62f-425e-9164-19f32ece95fa | Address Redacted | | | | |
| ce17f624-a2fe-4409-b248-38e5df9541a5 | Address Redacted | | | | |
| ce1810bb-53ef-4b12-9af4-a7c894c7a1d2 | Address Redacted | | | | |
| ce181fc8-00dc-4411-9e9e-0ccc05d44b0b | Address Redacted | | | | |
| ce18223d-e78c-41cf-8d88-a591f3fd4324 | Address Redacted | | | | |
| ce183a6a-d7d8-48da-813c-6dc0ca917d68 | Address Redacted | | | | |
| ce184785-849a-4fa4-971c-90d580d33a44 | Address Redacted | | | | |
| ce186d29-c90d-4c3c-a9e6-35708eb63a6a | Address Redacted | | | | |
| ce1884b1-0f24-4e30-b5a3-68b6b20d9ff9 | Address Redacted | | | | |
| ce189228-6199-43f2-b1bb-a00446452648 | Address Redacted | | | | |
| ce18d661-8663-4e16-8595-c5c8052c9925 | Address Redacted | | | | |
| ce18f361-c893-43ca-aef2-315b5934658f | Address Redacted | | | | |
| ce190c93-7052-4231-ab87-30622fac061e | Address Redacted | | | | |
| ce19306f-6d2c-4955-aa46-102cc97a3861 | Address Redacted | | | | |
| ce194456-30cf-4e5c-816a-6111e7ec408b | Address Redacted | | | | |
| ce1947f8-45f4-49c3-8ae9-55c1c4ba063f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ce1953c3-bc75-42f4-b2db-e84a96354b8a | Address Redacted | | | | |
| ce1964c6-15e2-493e-a373-8a270ed94ca9 | Address Redacted | | | | |
| ce19677d-877b-4fcc-aef0-85161b125c81 | Address Redacted | | | | |
| ce196adb-72ac-4341-8791-329056088099 | Address Redacted | | | | |
| ce197dd4-555c-499a-8ece-bf9f50e2cb94 | Address Redacted | | | | |
| ce19b6c6-444f-4a9d-9c89-9f57bbec31e1 | Address Redacted | | | | |
| ce19d9c1-08a1-412b-8af5-287b265f992a | Address Redacted | | | | |
| ce1a37b6-48e4-4c01-8170-8281a228ab21 | Address Redacted | | | | |
| ce1a5132-8630-4d83-916d-07108478ed89 | Address Redacted | | | | |
| ce1a7389-a61c-454f-918b-23c33d6bca75 | Address Redacted | | | | |
| ce1aad06-7014-48e4-881d-c2d93898f5f6 | Address Redacted | | | | |
| ce1ab537-238b-4d7b-b057-12f1f7f39235 | Address Redacted | | | | |
| ce1ab6de-5eab-4d3c-a5fa-8e5241c5a16d | Address Redacted | | | | |
| ce1acf66-694a-481b-8a38-9e087378d4aa | Address Redacted | | | | |
| ce1ad74a-a63e-448a-9153-23ba27d2a96a | Address Redacted | | | | |
| ce1af554-fdd9-4024-b7dd-d8370c1cbc3f | Address Redacted | | | | |
| ce1afd74-3dac-47cb-8714-694ad22dedf4 | Address Redacted | | | | |
| ce1b49e5-a4ae-4fcc-b9fd-44f90aa4065d | Address Redacted | | | | |
| ce1b5e99-728d-4a8a-ab9e-4dfd4d218574 | Address Redacted | | | | |
| ce1b5fc1-975f-429a-aec1-9305658d9f50 | Address Redacted | | | | |
| ce1b9163-8c3a-449e-a47c-2c379e3e074d | Address Redacted | | | | |
| ce1bd83b-46ae-4e3f-9e85-10b809e78080 | Address Redacted | | | | |
| ce1bddc4-890c-46c6-98c9-bf862df880f6 | Address Redacted | | | | |
| ce1becdf-7fcf-427a-bc9c-8f5d481ca171 | Address Redacted | | | | |
| ce1c159f-e850-4e13-bb57-18e0270c3606 | Address Redacted | | | | |
| ce1c6825-bf43-4777-9e22-3cd73cdae7ce | Address Redacted | | | | |
| ce1c8d5e-746e-4018-997f-42b16b2dfa97 | Address Redacted | | | | |
| ce1ca67e-c981-492a-b70a-3e717f41989C | Address Redacted | | | | |
| ce1caf49-a076-4bbc-a5c1-7f4923d05604 | Address Redacted | | | | |
| ce1cb8b4-e937-47c1-a002-120eda7a5a05 | Address Redacted | | | | |
| ce1d2461-71b4-426c-8f66-ac62ea125c00 | Address Redacted | | | | |
| ce1d39b5-fba3-4038-98d7-85ceb91f0d44 | Address Redacted | | | | |
| ce1d4271-9d3f-4d90-8025-8af9498b3aa4 | Address Redacted | | | | |
| ce1d43ab-9d47-44fd-9748-5de74d5660bc | Address Redacted | | | | |
| ce1d55e1-9910-4ac3-941f-b642aaead7b5 | Address Redacted | | | | |
| ce1dc052-b527-42e1-b0d0-a890de34c793 | Address Redacted | | | | |
| ce1dc956-1234-43b6-bc20-38465e4268c6 | Address Redacted | | | | |
| ce1dccdd-2b42-41b4-993f-4279c5e0f87f | Address Redacted | | | | |
| ce1e1e46-5566-40e5-a334-4692720cfb5b | Address Redacted | | | | |
| ce1e370b-6afc-4a2b-afe2-adbbef31fe21 | Address Redacted | | | | |
| ce1e79f6-f119-41b8-bc52-46124ff76992 | Address Redacted | | | | |
| ce1ea91a-3646-4a38-abcb-af77f7093598 | Address Redacted | | | | |
| ce1eab1f-be5e-40be-9119-a723ee2eebf2 | Address Redacted | | | | |
| ce1ec895-d4f8-4340-9e63-1be753ba2fc3 | Address Redacted | | | | |
| ce1eefc8-6565-4083-9d1f-3ee08417ae01 | Address Redacted | | | | |
| ce1f336b-87ef-4ce6-848f-e95c478d866f | Address Redacted | | | | |
| ce1f4f97-ca66-4d01-8121-52deaf647f4a | Address Redacted | | | | |
| ce1f827c-78c5-4a06-bcb0-573f42958a72 | Address Redacted | | | | |
| ce1f8d59-ab3d-459f-95e5-a59f4aca3a8a | Address Redacted | | | | |
| ce1fa81c-f3d4-44c2-8251-426e13f2ab00 | Address Redacted | | | | |
| ce1fafa4-31f9-41cf-92dc-be84489c1f1d | Address Redacted | | | | |
| ce1fb3d2-28b3-4031-87ab-1afcf73714aa | Address Redacted | | | | |
| ce1fb92c-1cad-4898-9d59-49c272c0ee81 | Address Redacted | | | | |
| ce1fbccb-9899-4542-bc17-75945026ff77 | Address Redacted | | | | |
| ce1fc18b-06bb-4c35-8d1e-49b5c12a052b | Address Redacted | | | | |
| ce1fc9ad-186a-4199-9761-353a89b09af5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ce1fecd2-a249-4d84-8143-123f59bfa8d6 | Address Redacted | | | | |
| ce2000e0-81f9-4552-a958-8c9c9a7c0526 | Address Redacted | | | | |
| ce201a44-d17c-47ac-be0d-6df2271d8c4b | Address Redacted | | | | |
| ce203c37-66b2-4438-90f6-fe51a393e807 | Address Redacted | | | | |
| ce20aaab-2246-4b19-b595-2f58bc6b8bcf | Address Redacted | | | | |
| ce20ab1f-2a74-420d-b12c-a6775f65412e | Address Redacted | | | | |
| ce20d196-a95a-4850-8a0f-411fc9daa42d | Address Redacted | | | | |
| ce20d64b-7bc7-4e4c-9429-2a948e875892 | Address Redacted | | | | |
| ce20f169-6570-46a6-9044-d06d01d5b11e | Address Redacted | | | | |
| ce21097c-5f54-48d9-840f-685816c523b7 | Address Redacted | | | | |
| ce210d22-0d10-48ec-be1f-a5519ff9774f | Address Redacted | | | | |
| ce211c3c-50d2-4dff-8cb3-4f9a62fe1356 | Address Redacted | | | | |
| ce213269-2448-4253-a93e-5f4df8ec0887 | Address Redacted | | | | |
| ce213330-07ee-46a6-ac7a-dd3a8528c15e | Address Redacted | | | | |
| ce219d7c-ce36-4995-b12e-724c15b8c33a | Address Redacted | | | | |
| ce21b66a-0ff9-4532-a18a-c2a41587e54d | Address Redacted | | | | |
| ce21c01e-1672-42d6-93c1-1fd81492a567 | Address Redacted | | | | |
| ce223005-cbb5-4b36-b0cb-fc5414196eb4 | Address Redacted | | | | |
| ce224a55-30b5-4a46-8b33-6d6d0834bbe2 | Address Redacted | | | | |
| ce224da1-70a3-4670-85be-3d5b7098aefe | Address Redacted | | | | |
| ce22b942-e56e-4dcc-b1a6-76adef0cb94e | Address Redacted | | | | |
| ce22d176-7227-4045-a81d-28c7cffad8a4 | Address Redacted | | | | |
| ce22e98b-1f8d-4259-a94c-7d3f2de4b210 | Address Redacted | | | | |
| ce22f3f3-f2d5-419c-b11a-91d01d29b30d | Address Redacted | | | | |
| ce230941-a35d-4a76-8714-2be52d990e5e | Address Redacted | | | | |
| ce232e0b-6128-42c3-bdaf-45ba9c65856d | Address Redacted | | | | |
| ce235886-8b6b-49e1-a5ac-33ad669ff595 | Address Redacted | | | | |
| ce236bf8-f2b7-49bc-96a6-5f22f8a20341 | Address Redacted | | | | |
| ce236e42-4a13-424d-b322-cb4890bd58bf | Address Redacted | | | | |
| ce236f8c-9071-49f1-90b0-a79b3b5f4147 | Address Redacted | | | | |
| ce23800a-318b-4dec-92e7-7a9d4b6d73f1 | Address Redacted | | | | |
| ce23b03e-dbf4-429c-ad28-cfbb6fbe6d5e | Address Redacted | | | | |
| ce23e131-eca0-45e2-aa4f-88d78aa67457 | Address Redacted | | | | |
| ce240a65-562a-4146-8a08-eec87d59343b | Address Redacted | | | | |
| ce241cc7-57ae-4a70-97f0-b576f5497eb1 | Address Redacted | | | | |
| ce243ed0-0a4f-48b8-b7e3-142e4fc38dd9 | Address Redacted | | | | |
| ce2443a9-be01-42b0-afc6-9fd0b040845c | Address Redacted | | | | |
| ce246518-8461-4968-b231-26108ed3ca44 | Address Redacted | | | | |
| ce246518-dd68-4fe1-b900-a83d5fd71edb | Address Redacted | | | | |
| ce248ad6-d52f-4b02-a8ae-5ab567f59f84 | Address Redacted | | | | |
| ce249382-f3f6-4dda-94ad-963f34454e53 | Address Redacted | | | | |
| ce252b37-5f87-4b16-b351-9a83e1a95808 | Address Redacted | | | | |
| ce252c5f-db8d-43dc-8a60-3ddb0ca4b381 | Address Redacted | | | | |
| ce2530cf-5172-437c-925f-6a44d8a5db6b | Address Redacted | | | | |
| ce25344e-76d2-4fd5-9cbb-e81be4f299d8 | Address Redacted | | | | |
| ce253536-41dc-4183-9a24-9ac58427eec2 | Address Redacted | | | | |
| ce254432-1627-4287-8ad1-2b2584c0e1dd | Address Redacted | | | | |
| ce255435-0d56-4ecf-a9db-d8ce47cbc185 | Address Redacted | | | | |
| ce25733c-a0f7-4c0b-842f-d039fcda90e9 | Address Redacted | | | | |
| ce2575a1-8f23-4eb7-9378-cbd5a9f62caa | Address Redacted | | | | |
| ce258eca-0f53-440a-bbc7-96dda1b5092d | Address Redacted | | | | |
| ce259671-cfa8-4520-b67c-fd2cf41b74f2 | Address Redacted | | | | |
| ce25cbba-e648-403e-ad24-f3af2ce24a63 | Address Redacted | | | | |
| ce261427-2968-477e-8a69-fbab81afe049 | Address Redacted | | | | |
| ce263f56-f2ab-49b2-b22e-2d75e998bbfb | Address Redacted | | | | |
| ce264d28-c711-47b6-9d1a-b595204d9914 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ce26863f-3ba6-4b80-b408-38d6818ea87f | Address Redacted | | | | |
| ce26b561-16ec-455d-a763-c58664aa81e5 | Address Redacted | | | | |
| ce26c3bd-6563-430d-86ed-0d99e9e9a0e2 | Address Redacted | | | | |
| ce26ec84-ef11-4933-8bf5-e7877673283f | Address Redacted | | | | |
| ce26eca0-d2b3-4017-a795-64e297b854e0 | Address Redacted | | | | |
| ce272858-238a-4df5-b72c-c754143cffd2 | Address Redacted | | | | |
| ce272a43-b5ce-4d13-87b6-129ea6c0fe35 | Address Redacted | | | | |
| ce274243-fe13-44f5-804d-d63adb90ea02 | Address Redacted | | | | |
| ce276dbc-2420-4106-be91-27eacd500038 | Address Redacted | | | | |
| ce27a0e4-4401-46b4-a4d5-d282be8223bb | Address Redacted | | | | |
| ce27cbe4-8d24-46f1-bd75-a969925e47c0 | Address Redacted | | | | |
| ce27d7a4-abbd-4272-bb15-159e518b0ba2 | Address Redacted | | | | |
| ce27ece3-d523-48c9-b0f7-6aa6a811623f | Address Redacted | | | | |
| ce27f3b2-efa1-41fd-942e-2e4e39279a77 | Address Redacted | | | | |
| ce2837dc-ed81-46dd-b50b-cd8c917bee36 | Address Redacted | | | | |
| ce285715-9237-4506-b771-4dfb679aa095 | Address Redacted | | | | |
| ce286c8d-4a23-447e-9621-70c12c20b17a | Address Redacted | | | | |
| ce287638-25ac-42d7-a996-f3360d3042b8 | Address Redacted | | | | |
| ce2879be-5971-44f3-bc18-b01bb22ffe88 | Address Redacted | | | | |
| ce288178-4a82-4982-91bd-260d05c55b5b | Address Redacted | | | | |
| ce288f8a-3a84-4c1d-b2f5-c3af935aa09c | Address Redacted | | | | |
| ce28c6a6-cf00-4e80-8390-2e9f4498119f | Address Redacted | | | | |
| ce28de2c-4a18-49f5-8485-fc94cae40a4a | Address Redacted | | | | |
| ce29071e-8f8e-475c-b5dd-a9a3ed411d2f | Address Redacted | | | | |
| ce29103d-93a9-4755-b531-9360cc29a3b6 | Address Redacted | | | | |
| ce2920fe-83c1-4838-9872-01aea468c604 | Address Redacted | | | | |
| ce2941d1-753b-42ac-81b1-9af6d4c6259b | Address Redacted | | | | |
| ce294597-3baa-4ec2-bbee-e6ec14a5c0e9 | Address Redacted | | | | |
| ce2960b5-39f0-4396-b92d-9cb09711ff7a | Address Redacted | | | | |
| ce296579-a892-4a96-901b-00fb7fe4422e | Address Redacted | | | | |
| ce29b55a-5071-4309-8411-1ce0a690417e | Address Redacted | | | | |
| ce2a0917-d7cc-4ac1-8d92-f9b25746f6dd | Address Redacted | | | | |
| ce2a4f0b-58cf-4765-9433-5dcfe3580de2 | Address Redacted | | | | |
| ce2a8a22-227c-4ecd-b717-98bb424f84f9 | Address Redacted | | | | |
| ce2abc77-f9a4-412d-acbf-ab9ab37c69cf | Address Redacted | | | | |
| ce2b0d5f-ac4e-401a-a4c6-b2d57eeafed1 | Address Redacted | | | | |
| ce2b26ff-3138-469d-ba5f-3b827247f373 | Address Redacted | | | | |
| ce2b2d3a-4163-4bfd-875f-cd7c6a6a3f91 | Address Redacted | | | | |
| ce2b2d51-570a-45c4-81d9-89c4a49c732c | Address Redacted | | | | |
| ce2b898c-00f0-48ac-9980-79997abbee2e | Address Redacted | | | | |
| ce2b8b94-c4b6-4f83-a79d-5b06f372a03f | Address Redacted | | | | |
| ce2b9ebd-7482-4e96-959b-d467bdf67e8b | Address Redacted | | | | |
| ce2bb026-0ed1-4317-b95d-b167deb5ac20 | Address Redacted | | | | |
| ce2bc30f-eea6-4b82-8dc8-6814ca840103 | Address Redacted | | | | |
| ce2be1b0-1a9e-40af-871f-3db553ef3394 | Address Redacted | | | | |
| ce2c077f-b715-4eef-968f-e4c59d5e09b5 | Address Redacted | | | | |
| ce2c3c37-73e7-493c-8cdf-5fa4794cfbb6 | Address Redacted | | | | |
| ce2c9e4c-973d-44f5-8bd1-802b523973d5 | Address Redacted | | | | |
| ce2ca36d-d9ad-423f-a474-d73378e8a4c0 | Address Redacted | | | | |
| ce2cb6a5-d00d-4ea6-abe7-c17ea19533e3 | Address Redacted | | | | |
| ce2cde6c-ee50-438c-9851-a27da0098ff7 | Address Redacted | | | | |
| ce2cefb8-929b-430e-8b73-4a628f3e6f09 | Address Redacted | | | | |
| ce2d031c-580a-49fd-aed1-55ae6646a1e8 | Address Redacted | | | | |
| ce2d15ae-d1d1-40ac-a109-92b5b2b2677f | Address Redacted | | | | |
| ce2d1d14-b5f9-40e5-b196-fc1d5b26df95 | Address Redacted | | | | |
| ce2d2316-2bfd-41da-ad1d-100304c0a65d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| ce2d5d34-7693-4e98-86b8-ad6103d8f4a5 | Address Redacted | | | | |
| ce2d70ed-975b-49e3-b11a-d65e8e0084c5 | Address Redacted | | | | |
| ce2d802c-1888-44a2-979b-59245bd9ef52 | Address Redacted | | | | |
| ce2daf3a-61c6-44cf-82d9-b6bf3a0a9a46 | Address Redacted | | | | |
| ce2dbe75-edae-4903-a0e4-95ff74b0e02c | Address Redacted | | | | |
| ce2dc7ea-1e97-4623-b132-b5ceba34efe2 | Address Redacted | | | | |
| ce2e2982-6912-4b06-86cc-95de47235ee5 | Address Redacted | | | | |
| ce2e30bc-1be8-4790-9dff-191b1a4ea8aa | Address Redacted | | | | |
| ce2e6b03-b95c-4166-b2ce-1245a5e96fc4 | Address Redacted | | | | |
| ce2e7905-99b5-4f57-933a-f06fffafe6f6 | Address Redacted | | | | |
| ce2e923d-3247-4658-ad82-ca4f5ad095al | Address Redacted | | | | |
| ce2f0b91-c207-489d-87db-0ac7a6e3d1e1 | Address Redacted | | | | |
| ce2f66a6-3c63-41d9-aeee-cae7368dd1ce | Address Redacted | | | | |
| ce2feacd-097c-49ff-98a5-72aac9f9d6be | Address Redacted | | | | |
| ce2ff763-691d-43f2-b89f-b8f3aa367254 | Address Redacted | | | | |
| ce30261b-92a7-47e6-a14e-7fd2895bb3d0 | Address Redacted | | | | |
| ce30594e-5ec9-4678-bf2c-5046af0b467b | Address Redacted | | | | |
| ce30772d-1459-4926-b974-ab7ba494a01d | Address Redacted | | | | |
| ce307f18-40a4-414a-b824-0cf40e290fb4 | Address Redacted | | | | |
| ce308a8a-505b-46bc-a6b9-7b6b799fd507 | Address Redacted | | | | |
| ce30926d-3f88-4f74-9e43-edc7edfbcaf6 | Address Redacted | | | | |
| ce309acc-433c-4899-963e-052b5787acea | Address Redacted | | | | |
| ce30a415-ceec-4f86-a5fd-aa05d43c980f | Address Redacted | | | | |
| ce30a512-0f7e-4cc5-9d40-1ac83ba698f2 | Address Redacted | | | | |
| ce30b2c0-5d56-441f-8207-46f806a0cf86 | Address Redacted | | | | |
| ce315b4b-1ba4-4af7-b103-045f5f1030f7 | Address Redacted | | | | |
| ce31cfac-26eb-45e3-be2b-488b410c037d | Address Redacted | | | | |
| ce326596-9b6c-4434-abe5-ca827ff0de58 | Address Redacted | | | | |
| ce329a93-418e-476c-a0ed-6860f6eecd19 | Address Redacted | | | | |
| ce32bfd8-898e-4313-8c1d-ffec98cac062 | Address Redacted | | | | |
| ce32d34f-0194-4271-97ce-f7fbef570d8f | Address Redacted | | | | |
| ce32dc33-aa34-44b9-94cf-c47cfb648f93 | Address Redacted | | | | |
| ce32fbf0-4812-4803-94f1-581705ffb41a | Address Redacted | | | | |
| ce331721-0cf6-4466-b215-c47c8d0d2b61 | Address Redacted | | | | |
| ce333380-199c-420b-97db-1d2654b1c1c3 | Address Redacted | | | | |
| ce333d7e-7507-438e-ad5f-77184f572e4 | Address Redacted | | | | |
| ce334f79-2397-4fc6-9675-534b892d69d9 | Address Redacted | | | | |
| ce3393eb-6c7a-415e-ae89-b594e1491cbc | Address Redacted | | | | |
| ce33acc6-6ac4-456b-a1b9-50a20e5e5a68 | Address Redacted | | | | |
| ce33b44b-6600-4243-9634-3afa9936994f | Address Redacted | | | | |
| ce33c19c-0545-41bd-9b03-38dec78f042d | Address Redacted | | | | |
| ce33cd99-ab14-49d7-b479-ff9a5ae3ba6c | Address Redacted | | | | |
| ce33f878-0fd9-468e-beac-5899c8a0fd05 | Address Redacted | | | | |
| ce340ce0-b936-4f6f-8293-cf7f57131034 | Address Redacted | | | | |
| ce341319-2c2e-4a58-9d47-81d3db7cfdb5 | Address Redacted | | | | |
| ce341814-f310-48b1-a6f3-d284c608a90e | Address Redacted | | | | |
| ce341f2d-92f8-4024-894c-d5d7e5df4b7f | Address Redacted | | | | |
| ce3423c6-f391-47ca-b95a-872054343eac | Address Redacted | | | | |
| ce343f67-ba0b-43e6-bc58-7ffa9e470079 | Address Redacted | | | | |
| ce349a55-e35e-4ada-8eee-c1bf243d202e | Address Redacted | | | | |
| ce34d035-916c-4a0a-8e8d-7f0c7c545a4d | Address Redacted | | | | |
| ce34e083-bb89-461e-9c2e-83ebb561022a | Address Redacted | | | | |
| ce34e4c7-48f7-4994-bbe7-306bb01cf575 | Address Redacted | | | | |
| ce3501a9-c3d7-404a-b6a8-b3d2f238466b | Address Redacted | | | | |
| ce350e8b-10c6-4567-acca-365d645aa011 | Address Redacted | | | | |
| ce352b6f-772a-4d36-8e25-285d186ee3db | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ce35bf5c-f6b0-46f2-9d12-873cffa0a62d | Address Redacted | | | | |
| ce35d3f9-958e-48ca-b6ff-33002f4cf8c4 | Address Redacted | | | | |
| ce35fbfa-bb69-4202-865e-0b170750e601 | Address Redacted | | | | |
| ce361fa3-f86b-4d01-8607-a557ccf68fc8 | Address Redacted | | | | |
| ce362942-6f56-45e6-8b23-9d60f091d805 | Address Redacted | | | | |
| ce3630e9-db8c-4736-bf57-e84b75d23e8d | Address Redacted | | | | |
| ce364ac1-7225-478b-a900-bd101069b7a3 | Address Redacted | | | | |
| ce364b97-7a48-4a17-bbe2-8aaa0407ba05 | Address Redacted | | | | |
| ce369877-2b36-4da0-a621-121d465d834c | Address Redacted | | | | |
| ce369aed-299e-4b6b-bbd9-10fa07f2d8f8 | Address Redacted | | | | |
| ce36c46a-0c1a-4611-abe3-76ffaff3b589 | Address Redacted | | | | |
| ce36c7cc-3e03-48d2-9c1e-1f3a88405a80 | Address Redacted | | | | |
| ce36cbbe-5c96-4c28-aa7f-d00cf3fbb15e | Address Redacted | | | | |
| ce36d53c-334c-403c-8021-240a5f242538 | Address Redacted | | | | |
| ce36e31c-c06a-4ffc-8fab-f8d4e5645769 | Address Redacted | | | | |
| ce371409-edd9-4c13-846b-00f20a2ac5da | Address Redacted | | | | |
| ce3714a6-c26a-4b35-8ce3-63517d42b99e | Address Redacted | | | | |
| ce372668-ce8d-4a80-9502-77fb4ad06352 | Address Redacted | | | | |
| ce3733f5-abec-4c43-a99a-f14b45004ce6 | Address Redacted | | | | |
| ce3741ad-0ee7-4474-ac38-44cd54f064da | Address Redacted | | | | |
| ce375ea6-b6e2-4655-9f31-9fdb06e13988 | Address Redacted | | | | |
| ce3828fa-5018-448b-86d1-8b7296bd1bab | Address Redacted | | | | |
| ce3842a3-0ac6-4378-aabe-fb144bb3e17d | Address Redacted | | | | |
| ce3882dd-0df9-42e0-a89b-cc78a44a5ccb | Address Redacted | | | | |
| ce38a69e-9591-4ddb-8045-50dd4561a58f | Address Redacted | | | | |
| ce38ad80-8b70-4dfb-a17d-b5a1f831d8cf | Address Redacted | | | | |
| ce38b89a-fad8-49b3-bedc-ad6f2d607a21 | Address Redacted | | | | |
| ce38bb89-9c1a-4426-8496-d59a5d030fcc | Address Redacted | | | | |
| ce38fa9f-9c18-4fa3-a6c5-60186609943a | Address Redacted | | | | |
| ce3904b4-188e-41ee-9384-9e598ebeb571 | Address Redacted | | | | |
| ce393568-0837-4812-a03a-6d834ee0224f | Address Redacted | | | | |
| ce397b26-d725-46e1-ad3f-d78401915882 | Address Redacted | | | | |
| ce398215-26c9-4259-8994-b7750e62b9a7 | Address Redacted | | | | |
| ce39900e-a774-458a-ae2e-2878fca4d36e | Address Redacted | | | | |
| ce39a5f4-fa39-475f-9d5a-cecd783cf964 | Address Redacted | | | | |
| ce39d37f-c95e-4974-bd3d-9fd0a2030a0b | Address Redacted | | | | |
| ce39f565-7480-4685-bb6d-1769bbdb306d | Address Redacted | | | | |
| ce39fffb-f30d-43f2-8e44-6f9145241de2 | Address Redacted | | | | |
| ce3a1bfd-8ef7-453a-9a68-9ba69193ea69 | Address Redacted | | | | |
| ce3a9005-3eeb-45c3-93d4-661501aabc79 | Address Redacted | | | | |
| ce3a9ec8-cd42-4bf5-8803-97f74ce3fd15 | Address Redacted | | | | |
| ce3ad57b-f50e-4c34-a960-7793e210d736 | Address Redacted | | | | |
| ce3ad858-9b72-408b-b334-b00889346c3c | Address Redacted | | | | |
| ce3ae292-373a-4942-94a1-54435c3f2b15 | Address Redacted | | | | |
| ce3afa01-768c-460b-9d5b-2ed4be7346b7 | Address Redacted | | | | |
| ce3b16a0-c64a-4bfe-91c7-5e9d27fb8b63 | Address Redacted | | | | |
| ce3b3f00-74b7-4e53-a457-21adb8e304f1 | Address Redacted | | | | |
| ce3b4af4-d6a8-4ae5-99ab-e471d2f3355c | Address Redacted | | | | |
| ce3b776d-dab5-4c17-bc2c-dcc227c7cfd2 | Address Redacted | | | | |
| ce3bb46e-9e89-420e-aead-67c4e8741a95 | Address Redacted | | | | |
| ce3bbb15-d017-4a9e-8e7d-a1ebe236e2b1 | Address Redacted | | | | |
| ce3bca6b-b378-42f2-bb10-dc3383865ba0 | Address Redacted | | | | |
| ce3bcc48-4488-4e14-b3aa-92f8351aac06 | Address Redacted | | | | |
| ce3bd544-0b7a-4dd1-8e26-236e4a027a7b | Address Redacted | | | | |
| ce3bf0ca-2a74-4410-92ed-ae3a77939b73 | Address Redacted | | | | |
| ce3c8182-def3-4cec-a707-a60c93e1e5f4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| ce3c9a40-5ead-42c0-bd87-a4b325b23761 | Address Redacted | | | | |
| ce3cb06b-87cb-4da3-89af-7c8d39433158 | Address Redacted | | | | |
| ce3d0083-96c1-4cf1-83a3-f54c34b7c90b | Address Redacted | | | | |
| ce3d2ce0-9a34-434a-9198-93f6617200a4 | Address Redacted | | | | |
| ce3d353e-88a3-44f6-ac4d-02dfce5e7790 | Address Redacted | | | | |
| ce3d4871-c08b-4305-878c-902d996eef7d | Address Redacted | | | | |
| ce3d6b69-034a-4a2e-8b76-7edbd56bbfdd | Address Redacted | | | | |
| ce3d9617-bba5-4d5e-9051-fb210ee205c3 | Address Redacted | | | | |
| ce3d9a2f-1bf2-4cba-9f7a-45c00bacbe9a | Address Redacted | | | | |
| ce3db7c1-b763-41d4-a8cd-f4e23046f31e | Address Redacted | | | | |
| ce3dd4c6-ace4-4b13-8b52-1c496a4639bb | Address Redacted | | | | |
| ce3e0bd7-7c3e-46c3-8179-c7f184e8ca4a | Address Redacted | | | | |
| ce3e4831-18b9-4cfd-854f-c070c6cf9868 | Address Redacted | | | | |
| ce3e87ab-1110-4e24-9a00-0680def058c8 | Address Redacted | | | | |
| ce3e8cca-c27a-4c1b-84db-ee682cb105b5 | Address Redacted | | | | |
| ce3e8ebd-3a45-48d7-aeda-0eb545faf5a1 | Address Redacted | | | | |
| ce3ea97d-ac38-411d-b121-eed8ecc51ef5 | Address Redacted | | | | |
| ce3ec8db-14f7-46d6-9b4d-2cfd3ddc9535 | Address Redacted | | | | |
| ce3f48bc-eea6-487e-a68b-e1a0db6e8f51 | Address Redacted | | | | |
| ce3f8f15-5770-49ca-9302-caea263c4ce7 | Address Redacted | | | | |
| ce3fbdd9-6041-4bdb-83b5-b20f010cd42d | Address Redacted | | | | |
| ce3fc437-cd0a-463c-ab99-521605bc509f | Address Redacted | | | | |
| ce3fc7e4-1a76-49f2-bbcf-e7af668a382e | Address Redacted | | | | |
| ce3fcba1-0da7-423e-87bc-ef70aaa85e30 | Address Redacted | | | | |
| ce3fd252-7d39-4fb5-a1bc-7b2035aaec2e | Address Redacted | | | | |
| ce404642-ecfe-4d46-8dd5-b581308be3aa | Address Redacted | | | | |
| ce40604e-43e1-4df5-990a-0360af4c7055 | Address Redacted | | | | |
| ce408a03-26dd-4fdf-a786-8dc02e67b3d6 | Address Redacted | | | | |
| ce409f5c-aa7e-4d65-8364-6352cdbe2098 | Address Redacted | | | | |
| ce40c89f-426d-4291-9792-2e90d9575b3b | Address Redacted | | | | |
| ce40d6c4-52d4-4b6a-8160-62ea7e7802da | Address Redacted | | | | |
| ce40eed2-9e17-41eb-bb75-33c97ba4ce2d | Address Redacted | | | | |
| ce41460a-97cb-4a1c-a424-7526b9875498 | Address Redacted | | | | |
| ce414bb2-84f9-4c07-a997-f08c6f8aa6d5 | Address Redacted | | | | |
| ce415764-90e4-4643-aeb7-30729521ad4b | Address Redacted | | | | |
| ce41b8ca-a06d-4178-afa9-2070b8f45418 | Address Redacted | | | | |
| ce41ce16-489f-4e5d-8bc9-5a3d25d184ae | Address Redacted | | | | |
| ce422b87-7c09-4da5-b1fa-36b2b3a05ebc | Address Redacted | | | | |
| ce423a0c-409d-41b1-8357-2b6e43d7c663 | Address Redacted | | | | |
| ce42563a-0672-40d4-a35e-627c142e760d | Address Redacted | | | | |
| ce425b65-2f5a-4a29-b37d-8bf98d73f4fa | Address Redacted | | | | |
| ce426c3a-0ff9-4a9f-b28f-e0c0e299f947 | Address Redacted | | | | |
| ce428b97-ad07-4dce-acbe-b4cbbbb045b6 | Address Redacted | | | | |
| ce42b522-5e09-4b99-a387-1070f1447c97 | Address Redacted | | | | |
| ce42b7ca-be43-451a-afdc-dfcd65d5d2ae | Address Redacted | | | | |
| ce42cd86-7750-49c2-b50b-03b460a40737 | Address Redacted | | | | |
| ce42d078-0c28-4099-9799-d5b976e44db4 | Address Redacted | | | | |
| ce42ecd2-ca30-4b62-a171-e66e1e59209d | Address Redacted | | | | |
| ce4322d0-8c12-4adb-b500-4982e29906f0 | Address Redacted | | | | |
| ce4352b1-17fc-419a-b61e-364783a87152 | Address Redacted | | | | |
| ce4359f8-e95a-4d6c-a9c0-0b7f55d1be67 | Address Redacted | | | | |
| ce43753e-da29-431b-aa3b-47e48842366c | Address Redacted | | | | |
| ce4375a1-cb1e-466f-9f22-b73ff84b8d15 | Address Redacted | | | | |
| ce43de1a-b924-438b-9ad5-c7b9aedc51a5 | Address Redacted | | | | |
| ce43f866-004b-4032-adac-63c408bcd0ed | Address Redacted | | | | |
| ce447afa-a307-4fd7-b518-094fdad0d0ed | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ce447df5-5689-4ea1-bfcb-f9e5ffe0ba50 | Address Redacted | | | | |
| ce447e5b-edc0-4233-be70-c69ca796530c | Address Redacted | | | | |
| ce449fea-bd39-4b9c-a574-713da3d88860 | Address Redacted | | | | |
| ce44b246-a396-4e43-9ea0-e33697c3dfa6 | Address Redacted | | | | |
| ce44f4fc-48e7-4d8f-9ebb-982e3b178c5d | Address Redacted | | | | |
| ce44fcf3-ed48-42da-ad36-d44bf69010a8 | Address Redacted | | | | |
| ce44ff3d-60c6-43c1-a293-bf2df9091c92 | Address Redacted | | | | |
| ce4520ad-d95e-45f7-a9e3-627a65b8694a | Address Redacted | | | | |
| ce454756-10ea-43a1-9983-450f6f3af810 | Address Redacted | | | | |
| ce455bff-049e-4f9b-a9ca-19af495d8171 | Address Redacted | | | | |
| ce455f6b-767b-4029-81fe-6bf33a570bbd | Address Redacted | | | | |
| ce456e9f-57ea-455d-a373-30e1f80d2041 | Address Redacted | | | | |
| ce4573c1-0909-404a-9854-bd2167640a4a | Address Redacted | | | | |
| ce457c41-52ea-49e6-bb52-5f2c1e16261a | Address Redacted | | | | |
| ce45a124-8f82-48a2-a335-d3958eb757b2 | Address Redacted | | | | |
| ce45c4b6-08da-4e3d-b0ee-c46ca107351f | Address Redacted | | | | |
| ce45caa2-0510-4b3a-ae5b-a62792aa2c74 | Address Redacted | | | | |
| ce45d5ef-2556-49fe-8122-c1138dbfd790 | Address Redacted | | | | |
| ce45f952-4930-4ae1-be82-55194c14977a | Address Redacted | | | | |
| ce462b35-84ad-4355-a9e6-ce14a1e041a8 | Address Redacted | | | | |
| ce465d91-189f-4635-ac7c-2c7757d793c5 | Address Redacted | | | | |
| ce4669b2-6919-4909-93f0-21c0631af892 | Address Redacted | | | | |
| ce46d10f-57de-4deb-8da9-a0333fe064e0 | Address Redacted | | | | |
| ce46ef32-2042-4fb5-a1d8-5f486aafd32b | Address Redacted | | | | |
| ce46f574-c9af-45ab-8d2e-765bb6223047 | Address Redacted | | | | |
| ce46f626-8acb-4b18-b2fb-d90a2f343777 | Address Redacted | | | | |
| ce473589-1327-44cc-b85b-d83e17999845 | Address Redacted | | | | |
| ce473e7f-ea52-42d2-993c-447a973899bc | Address Redacted | | | | |
| ce476e35-ad80-42b0-acad-d3031409d509 | Address Redacted | | | | |
| ce47b77c-3ae2-4d92-8a11-8e91bb599304 | Address Redacted | | | | |
| ce47c22e-3030-47af-b2a2-2b52d5acc979 | Address Redacted | | | | |
| ce47d247-90f1-4573-b772-66bf44ba069e | Address Redacted | | | | |
| ce47d457-4ced-4d95-aff9-d49d100c0054 | Address Redacted | | | | |
| ce47e210-3cba-4a86-a8dd-b1f97b076dca | Address Redacted | | | | |
| ce480cb3-8fbe-499d-9a3b-e5918f4b645e | Address Redacted | | | | |
| ce4835e6-9173-4899-a6be-cff450c5b7a6 | Address Redacted | | | | |
| ce4853ff-8cf4-4948-9d42-c3f9fd8731fc | Address Redacted | | | | |
| ce489bae-b7ea-46d1-bb82-bb2e49342e2b | Address Redacted | | | | |
| ce48aed6-2086-44b0-8450-3c2c48055e30 | Address Redacted | | | | |
| ce48d40d-d2f6-4217-b6c2-7d9dcfdcac80 | Address Redacted | | | | |
| ce48d846-2300-4885-b593-e131cc686321 | Address Redacted | | | | |
| ce48dfd0-b5d2-4e01-a7ca-8a1066011be2 | Address Redacted | | | | |
| ce496e73-9447-4a68-af21-84dd17db1ad6 | Address Redacted | | | | |
| ce498613-5208-467e-bbd6-edcac52cf3fd | Address Redacted | | | | |
| ce499ea0-27d3-4d47-8a3c-804d7b286042 | Address Redacted | | | | |
| ce49be9b-a220-4f79-a275-73654b2bd5a0 | Address Redacted | | | | |
| ce49de15-c70d-4fda-80cb-57dbfeaca5c1 | Address Redacted | | | | |
| ce4a7194-f7ae-44ef-9bc6-4a49e2452c35 | Address Redacted | | | | |
| ce4a9663-aec9-4ed2-9745-3543cb4239c2 | Address Redacted | | | | |
| ce4aa16c-232e-4712-8fd8-2289f10eb8e4 | Address Redacted | | | | |
| ce4ab20d-453e-417a-8c5d-7e2f9b52a1cf | Address Redacted | | | | |
| ce4ac0be-3c89-4c99-aed4-ea97233f2a3d | Address Redacted | | | | |
| ce4ad737-a7b9-4f2b-bb0c-eec309936f25 | Address Redacted | | | | |
| ce4b1969-1bf2-4571-907a-30077d055699 | Address Redacted | | | | |
| ce4b26f1-d612-4dc9-8548-f49dfbcd49ee | Address Redacted | | | | |
| ce4b2a6b-1461-417c-881e-65ee8b32367d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ce4b3675-a30e-4e58-8844-cbb9545ce119 | Address Redacted | | | | |
| ce4b4891-b14a-4d23-b7ec-a1bd0d1fa31d | Address Redacted | | | | |
| ce4b5591-d071-44b4-bf09-ded6f2a44963 | Address Redacted | | | | |
| ce4b81d9-79dd-4ec0-a683-e9783e248b10 | Address Redacted | | | | |
| ce4c0977-c3a9-43a6-9de1-586a1b881cf9 | Address Redacted | | | | |
| ce4c10b0-d318-41eb-870a-d699a813f03e | Address Redacted | | | | |
| ce4c10bb-49c0-44d0-98b8-d69bd435e905 | Address Redacted | | | | |
| ce4c5bff-3b45-43fd-b2ba-a1d8ee4848e4 | Address Redacted | | | | |
| ce4cf05f-f88b-4cd6-8a74-e4a3ab515479 | Address Redacted | | | | |
| ce4d07c9-9003-4bab-9d1b-3cc09f2b01e2 | Address Redacted | | | | |
| ce4d134f-175b-420f-9575-7d9ee355aa05 | Address Redacted | | | | |
| ce4d4be2-f1ad-4b3a-a890-f409487cca96 | Address Redacted | | | | |
| ce4d7843-3158-4afc-8fce-1849c68c713b | Address Redacted | | | | |
| ce4d78d5-a12c-4a08-ad7b-e004ff397e45 | Address Redacted | | | | |
| ce4d8332-311d-40cd-9934-8ea271fce209 | Address Redacted | | | | |
| ce4dd9f4-e359-4828-8a6d-042aaeb85f84 | Address Redacted | | | | |
| ce4de329-32ff-4a9d-8fbc-8b2b919fd79f | Address Redacted | | | | |
| ce4e2e0b-8c64-44dd-95f7-dcbdeef90333 | Address Redacted | | | | |
| ce4e400a-abcf-4ec1-a454-9f82b7fcd822 | Address Redacted | | | | |
| ce4e42e3-fa54-4bea-a747-e6205588172c | Address Redacted | | | | |
| ce4e4cea-0628-4623-b356-67457fe07194 | Address Redacted | | | | |
| ce4e5234-a655-4ab1-a4d3-ed19794e0769 | Address Redacted | | | | |
| ce4e889c-8d8d-474b-8544-620fddd3d602 | Address Redacted | | | | |
| ce4ec0e9-6347-45cd-ad9b-b2b84402c1d8 | Address Redacted | | | | |
| ce4ef0a9-372f-4dea-93cc-25481f5b318d | Address Redacted | | | | |
| ce4f0720-5045-4ed0-b8cc-4026d678c0ee | Address Redacted | | | | |
| ce4f2f50-84f5-4206-9251-b16d6cbf8ad0 | Address Redacted | | | | |
| ce4f4deb-3ced-446c-a7eb-6ec2396608a8 | Address Redacted | | | | |
| ce4f7600-6f09-4244-a5cb-87fde5555c57 | Address Redacted | | | | |
| ce4f8d8e-3655-4648-8fc2-2e61e9d7587e | Address Redacted | | | | |
| ce4fdacd-bb11-45b3-bafc-0b81514608bc | Address Redacted | | | | |
| ce4fdc55-4263-4adb-84fd-909292d1674b | Address Redacted | | | | |
| ce4fe0d6-7a2f-4923-af1e-ff66cb4566bc | Address Redacted | | | | |
| ce50150e-2c9c-415e-bd3e-8867863ed3ed | Address Redacted | | | | |
| ce504199-9382-469f-b180-bdf5106d60df | Address Redacted | | | | |
| ce504541-6bd7-4165-96ea-e5a573227c60 | Address Redacted | | | | |
| ce504a47-b433-47bb-a4c9-815edba437ae | Address Redacted | | | | |
| ce507892-37cd-4abc-a9e9-dba93ff88111 | Address Redacted | | | | |
| ce509dbf-79fe-4d51-8faa-de303e06f239 | Address Redacted | | | | |
| ce50aae7-cf92-4ac0-b4dd-6ea2d4787107 | Address Redacted | | | | |
| ce50bba8-444e-4f0d-ab1e-f0c29651d5b1 | Address Redacted | | | | |
| ce50d122-18ea-496e-bd43-08b4f654e083 | Address Redacted | | | | |
| ce50de37-94c6-4034-915e-68eda4af3ccb | Address Redacted | | | | |
| ce513bc1-c569-4ef8-a971-b627a9324078 | Address Redacted | | | | |
| ce513d71-86b3-476b-b489-ff633c214771 | Address Redacted | | | | |
| ce5154f7-432c-437f-afbb-29ec102218a4 | Address Redacted | | | | |
| ce5164c5-15dc-4426-8c92-c132d380d292 | Address Redacted | | | | |
| ce518d08-61bb-4c2f-9682-5efb410967f2 | Address Redacted | | | | |
| ce518f5b-be1b-4fb7-a153-bb71aa178428 | Address Redacted | | | | |
| ce51ff9c-7ddd-458e-9e97-8206bc1da0c5 | Address Redacted | | | | |
| ce5216bc-0fc5-48e0-8a02-d97a1075e553 | Address Redacted | | | | |
| ce523c92-93d4-4851-aa8a-e0d9c56cc402 | Address Redacted | | | | |
| ce52410e-4c89-4271-9333-6b840d2656e7 | Address Redacted | | | | |
| ce527a0d-c018-44e7-b19a-059794337582 | Address Redacted | | | | |
| ce5287f8-d790-405f-952e-ff1fc72705f9 | Address Redacted | | | | |
| ce52a36a-eff0-43d0-a37e-447ba45c2fd9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ce52bb41-f185-4898-a51d-1f9b062d6729 | Address Redacted | | | | |
| ce52d8e7-a956-40f1-a479-c219330253a9 | Address Redacted | | | | |
| ce531904-e6f3-4052-a491-f42332c7bb71 | Address Redacted | | | | |
| ce53d54a-7c45-43a9-9576-ddfba5d9b3f7 | Address Redacted | | | | |
| ce53e114-51ce-4756-9771-259191ed6973 | Address Redacted | | | | |
| ce53fe6d-988f-4920-8d00-b7b08a0a17ca | Address Redacted | | | | |
| ce5439d5-5ed4-4ed7-b88f-aa4305eac359 | Address Redacted | | | | |
| ce544021-51d9-4810-871d-069996bb7c35 | Address Redacted | | | | |
| ce5447a5-42b7-4db0-8973-9de401f54866 | Address Redacted | | | | |
| ce54588e-2b34-4502-8dde-67e9bc5166ea | Address Redacted | | | | |
| ce548cdf-b2b5-430d-9a5f-2aa555e9af02 | Address Redacted | | | | |
| ce54a941-45e0-4b9e-9821-bf5a8ab3690e | Address Redacted | | | | |
| ce54cea8-8e37-4cb0-8359-f7e4d8a1b3d2 | Address Redacted | | | | |
| ce54e097-449e-480a-912d-96955cf6a563 | Address Redacted | | | | |
| ce54fdbf-f2c8-4fe5-a567-611e516acc8d | Address Redacted | | | | |
| ce5518c4-981d-4d23-9d7b-e111d6e03485 | Address Redacted | | | | |
| ce554aff-cdcf-412f-b4a3-61e786b7ce2c | Address Redacted | | | | |
| ce556d0c-63c6-452b-88c0-ca3693dee554 | Address Redacted | | | | |
| ce557896-0f93-4adc-80dc-b8854a5f8f3C | Address Redacted | | | | |
| ce557c3f-7583-47b6-985c-30c2840ded0c | Address Redacted | | | | |
| ce55b4dc-f0d7-4fd1-aa84-bed98d001520 | Address Redacted | | | | |
| ce55caef-4a14-4304-94df-940bd7c045fC | Address Redacted | | | | |
| ce55ce7b-5ca0-41c8-8310-d2c2045043a5 | Address Redacted | | | | |
| ce55dc09-b730-4136-8a60-9d53ae5b33b8 | Address Redacted | | | | |
| ce55e6b3-028d-4c11-99b9-978face0e4b1 | Address Redacted | | | | |
| ce562cc4-317e-4848-987c-74840d3f8650 | Address Redacted | | | | |
| ce563d1d-11dd-4a88-a860-c51bcd73bfd5 | Address Redacted | | | | |
| ce566381-acdf-4519-963c-8068201cad1b | Address Redacted | | | | |
| ce5667c6-e0ac-4a1c-8677-f4862c834687 | Address Redacted | | | | |
| ce568490-e66e-4bce-8e37-ddd5133122b7 | Address Redacted | | | | |
| ce5689fc-8270-4e84-bc29-ec403a8903d9 | Address Redacted | | | | |
| ce569c6f-e698-4087-aca0-d3cf893125c4 | Address Redacted | | | | |
| ce56af5f-2c19-42dc-960d-93782c215ael | Address Redacted | | | | |
| ce56b965-297f-4bc4-bbbd-92890e399dd0 | Address Redacted | | | | |
| ce56c455-c535-4890-93d2-55fb28008206 | Address Redacted | | | | |
| ce56e308-5e00-4826-b4bf-a840a0c06be3 | Address Redacted | | | | |
| ce56ecaf-698d-4272-ba97-eb18b2abb21d | Address Redacted | | | | |
| ce574fdc-04a8-4f11-9673-c058868ee7b1 | Address Redacted | | | | |
| ce575baf-1312-47b1-a9a8-24e1833c77ec | Address Redacted | | | | |
| ce5762fc-13fd-40a7-b303-64f114b61ee6 | Address Redacted | | | | |
| ce577ad5-13d9-422b-a393-312db3fd2764 | Address Redacted | | | | |
| ce578c2f-31d6-4c50-9ee2-d7ef829cb352 | Address Redacted | | | | |
| ce57c2bc-bb70-42a4-9ce5-5c8d68b84f0f | Address Redacted | | | | |
| ce57c4b8-0c76-474d-8676-7694cbd6e18e | Address Redacted | | | | |
| ce57cbb3-b0e3-433b-8d8f-faa1e12c5bac | Address Redacted | | | | |
| ce57e3e5-e106-4e80-a94e-15a25a270e4d | Address Redacted | | | | |
| ce58326c-6858-49cb-b339-0904f552f0a8 | Address Redacted | | | | |
| ce58705f-6345-4f5a-bb8d-7771d6372551 | Address Redacted | | | | |
| ce589c6b-df36-40d1-a410-78714488cf22 | Address Redacted | | | | |
| ce58d1b2-e7ee-4ef4-ba4a-dd5d37fdc4f0 | Address Redacted | | | | |
| ce58d9cd-abe1-4385-88ab-7e296cdc08f3 | Address Redacted | | | | |
| ce58fa4a-55ef-48c6-8260-a3c6ad70272c | Address Redacted | | | | |
| ce595ffc-b795-4d57-880e-0fc658d755e6 | Address Redacted | | | | |
| ce5962b0-7519-402b-b636-907c9c00c583 | Address Redacted | | | | |
| ce596510-eeb1-461a-aa12-369780845cal | Address Redacted | | | | |
| ce596699-911e-4612-9dbb-18c1bfd63093 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| ce5994d2-d8b9-4017-b9da-96c4d3160c97 | Address Redacted | | | | |
| ce59d38f-71fc-43b7-82a6-dbaa187c8935 | Address Redacted | | | | |
| ce59f6e4-42fb-40ed-97d6-cc5ddc1e60ab | Address Redacted | | | | |
| ce59fc6a-8283-4d98-9481-0d727b51f73l | Address Redacted | | | | |
| ce5a0545-de43-46b8-b4ae-120ab7edcdeb | Address Redacted | | | | |
| ce5a4023-c456-4721-aa51-644625ca134C | Address Redacted | | | | |
| ce5a5c1c-cca3-49aa-a8cb-c029143a108e | Address Redacted | | | | |
| ce5a75a8-abf0-46a8-a16a-912562f6556t | Address Redacted | | | | |
| ce5a76db-a7ce-4214-a8a6-884e13cde94d | Address Redacted | | | | |
| ce5a818a-6d1b-4175-8cb0-83bae5a9683d | Address Redacted | | | | |
| ce5abcd4-7e07-43d6-bfe6-9b3c40b3c8f8 | Address Redacted | | | | |
| ce5ac92d-9574-441f-901f-ea852d0faac1 | Address Redacted | | | | |
| ce5ae758-ec83-483a-b1e6-063d8a3c5571 | Address Redacted | | | | |
| ce5b2610-fdd7-4e5a-aa6d-103f13fd3b13 | Address Redacted | | | | |
| ce5b265c-fcd9-4dd0-aba2-fd92c819b038 | Address Redacted | | | | |
| ce5bf73d-a9b1-48e0-87b6-fcf44f608127 | Address Redacted | | | | |
| ce5c019b-083c-4bfe-ba52-240f8dc98dff | Address Redacted | | | | |
| ce5c1386-4105-45ee-bfcc-d8c5ee329a2f | Address Redacted | | | | |
| ce5c278c-3132-4a1f-ad38-a49a9b2f587b | Address Redacted | | | | |
| ce5c7b98-1c22-43f3-a67a-e60a6c3c2bab | Address Redacted | | | | |
| ce5cc457-d66f-48c8-9dc8-65c09994e108 | Address Redacted | | | | |
| ce5cce33-c980-4b37-9c37-9560d3391b76 | Address Redacted | | | | |
| ce5d11b7-d0a4-4469-b7f4-3b85473967d2 | Address Redacted | | | | |
| ce5d2349-ef67-424a-9e47-2679386e517d | Address Redacted | | | | |
| ce5d2d20-7dd4-4e21-970d-9cf3020cf1de | Address Redacted | | | | |
| ce5d31d6-10f9-4894-b15f-8a2ae5b52b2l | Address Redacted | | | | |
| ce5d3ffc-fcf8-4ac6-80c7-0cfb7162e666 | Address Redacted | | | | |
| ce5d63e2-86f7-4f1e-94ee-783b343b9af9 | Address Redacted | | | | |
| ce5d7461-7d52-46d3-92b0-1b9c7ec9e4c8 | Address Redacted | | | | |
| ce5d78f5-241e-4ae5-ae5d-04ac82f9ac6c | Address Redacted | | | | |
| ce5dbfa5-f122-4a92-8aa5-9e59cd27323c | Address Redacted | | | | |
| ce5dd267-0076-4beb-8455-1cc2eb679263 | Address Redacted | | | | |
| ce5deb1b-f39b-4fe8-bd3f-08165b11a0fc | Address Redacted | | | | |
| ce5e0801-bb8e-46bf-b22e-2b71d254b04d | Address Redacted | | | | |
| ce5e08cf-caad-46b1-b6b4-898b0d4f088e | Address Redacted | | | | |
| ce5e2243-a70b-4ef9-b3d7-4cd0b7abd506 | Address Redacted | | | | |
| ce5e3a37-1b2f-4994-ad34-9ed22292e3f9 | Address Redacted | | | | |
| ce5e4dd4-41da-4cd3-be9c-aade97f4a742 | Address Redacted | | | | |
| ce5e7e2b-6208-40d7-bb3a-f33d9d553d65 | Address Redacted | | | | |
| ce5e9de9-0635-43ec-a62b-9ab97f7f656C | Address Redacted | | | | |
| ce5ec2dd-3d4e-4caa-8139-742627253329 | Address Redacted | | | | |
| ce5eff12-daed-4b29-98ef-63cbf0ac67b2 | Address Redacted | | | | |
| ce5f50db-9a44-422f-b029-2fd346f5ceeb | Address Redacted | | | | |
| ce5f7de3-965c-4abb-861d-a27b83ae9977 | Address Redacted | | | | |
| ce5f9315-9bf8-48ca-97d3-3dd0776625cf | Address Redacted | | | | |
| ce5fbfa0-6e9b-4700-bda6-d4bf8b30f125 | Address Redacted | | | | |
| ce5fcc9e-ca9f-47ec-b56a-aa42c33902da | Address Redacted | | | | |
| ce5fd1de-955f-47ef-b7d3-2e34a9508f4e | Address Redacted | | | | |
| ce5fea4a-049c-4f0a-a3b1-d79c25a7b807 | Address Redacted | | | | |
| ce60074c-12c5-4400-93d8-1f0e8a7907a4 | Address Redacted | | | | |
| ce601b8c-39bd-4812-af39-14b04c608a3b | Address Redacted | | | | |
| ce602c02-5d63-4ebf-b61e-592b623eaad6 | Address Redacted | | | | |
| ce6050fd-6ed3-47b6-ba3b-19c4ab6d4e18 | Address Redacted | | | | |
| ce606966-b990-40e7-8186-7ca6319b54f9 | Address Redacted | | | | |
| ce60704e-802a-4571-bc37-38fcf1ec38a8 | Address Redacted | | | | |
| ce609127-ca1a-4ac7-8b19-2a08bbe211ee | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ce6091fb-f057-47bb-9449-139b03be6f26 | Address Redacted | | | | |
| ce60b2e9-56c1-4af3-970f-ed7ca5ae46f1 | Address Redacted | | | | |
| ce60c011-f3ec-4764-81bb-9b4951c3e99b | Address Redacted | | | | |
| ce60ce08-23d7-4b10-9928-578cc546ee2a | Address Redacted | | | | |
| ce60d2b1-5a5b-4713-afc7-e96a7a80f6eb | Address Redacted | | | | |
| ce60e77c-d152-4ee3-8b6a-2418457307ca | Address Redacted | | | | |
| ce60ff38-834a-4eb4-92f7-fa55505c6845 | Address Redacted | | | | |
| ce612e2f-56d4-4375-93d0-04b7ccb24ede | Address Redacted | | | | |
| ce615c01-e5d8-4500-b8ce-caa06fb4ac54 | Address Redacted | | | | |
| ce617d56-5729-4ef4-b919-c86323c2cfe6 | Address Redacted | | | | |
| ce618000-dc12-4320-81e4-f0eb3f4f09e7 | Address Redacted | | | | |
| ce61c969-629d-4153-b155-7fcbb6ecdedf | Address Redacted | | | | |
| ce61da55-8caa-4d20-a691-de30f902d8fb | Address Redacted | | | | |
| ce61dd7c-3e51-4a87-8901-2020b23276fd | Address Redacted | | | | |
| ce61e1ba-9126-47a4-b465-f8fa3c42dd61 | Address Redacted | | | | |
| ce61fcb3-6405-4337-9856-e91b8f693a12 | Address Redacted | | | | |
| ce62256e-2a51-4fd5-bdc9-330e7ddfef70 | Address Redacted | | | | |
| ce6257a9-d281-42c5-9e2c-5326e74ea01c | Address Redacted | | | | |
| ce626af8-1cad-4fbf-912e-a05863f494d0 | Address Redacted | | | | |
| ce627296-ef00-4972-a5cb-e99050e82f04 | Address Redacted | | | | |
| ce6282ac-44c4-442a-91f9-1c7af5912577 | Address Redacted | | | | |
| ce62c104-79b4-4ae0-9386-37e3f9dc1cd5 | Address Redacted | | | | |
| ce62cabd-6956-4805-ad69-cd9a9faef28b | Address Redacted | | | | |
| ce62f138-82c8-4db2-87b4-99c472cc8e52 | Address Redacted | | | | |
| ce62f8e4-8c73-4a6b-8a92-2ece1b06b6d1 | Address Redacted | | | | |
| ce62fc43-cf8a-4717-a1b7-117aa36af48c | Address Redacted | | | | |
| ce63083b-12cf-4c2f-b5cd-5d90e0c7fe07 | Address Redacted | | | | |
| ce632232-ff51-4d6f-9087-0b8946ce680b | Address Redacted | | | | |
| ce635592-55ee-44bc-a045-b015bdfbd094 | Address Redacted | | | | |
| ce635f98-9dca-4fba-8866-42c29c5d47a9 | Address Redacted | | | | |
| ce636fe2-2823-4a00-a448-548d9fa0cff4 | Address Redacted | | | | |
| ce6389c9-7dc4-4212-8976-344f7c76b1bf | Address Redacted | | | | |
| ce63b2ac-25af-4f5a-a918-93f9417d9b2b | Address Redacted | | | | |
| ce63bbb0-d86a-4a4c-8bc8-40da889dd1d8 | Address Redacted | | | | |
| ce63c5b5-51a1-4774-afb5-827d28169f2c | Address Redacted | | | | |
| ce63e595-7ed3-4c4a-bfeb-1ac189e6e3bf | Address Redacted | | | | |
| ce642fa7-2cf8-4163-8d66-92aee047c148 | Address Redacted | | | | |
| ce645a24-cc99-4767-aeae-c98a1afd7a31 | Address Redacted | | | | |
| ce648c34-321d-4d14-8ab7-e6ff55c8eb27 | Address Redacted | | | | |
| ce64a22a-88bc-41cc-864f-476c17c0a510 | Address Redacted | | | | |
| ce64d159-c6fa-4865-bd45-772daa2e3555 | Address Redacted | | | | |
| ce65023b-ba12-4dd5-9d88-208bae8aa5b9 | Address Redacted | | | | |
| ce65139b-c070-4f4e-bd7c-de6e4b097dfe | Address Redacted | | | | |
| ce655aad-7464-4a58-bb5e-e226045415e6 | Address Redacted | | | | |
| ce65672d-a61b-494a-ab39-e483665f37fe | Address Redacted | | | | |
| ce659f7d-6773-4e5a-8d54-7b4dbd10d75f | Address Redacted | | | | |
| ce65a07f-8db5-4ae1-a61a-a2971457ae47 | Address Redacted | | | | |
| ce65a7f0-4825-40c2-97b5-6cb7e9ce3caa | Address Redacted | | | | |
| ce65b701-7bbd-4c52-a91f-55cb4c9d2b8c | Address Redacted | | | | |
| ce65c952-47bb-48e7-bf45-c34f13f9d366 | Address Redacted | | | | |
| ce65c9db-112c-485f-aaff-c6996bf125d0 | Address Redacted | | | | |
| ce65d1f6-eb0e-4242-969a-d0757d6bfe3d | Address Redacted | | | | |
| ce65d8f7-a01e-4fc5-ab76-91a0fefeb816 | Address Redacted | | | | |
| ce6602b9-a8a8-40f5-9ba0-8abf8ede61aa | Address Redacted | | | | |
| ce661418-e266-46b1-8e99-4b963f1537db | Address Redacted | | | | |
| ce66346d-17be-4e04-a7e5-9a04e7edb34f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ce665e09-559d-4410-879f-ef355cb1a976 | Address Redacted | | | | |
| ce667094-d41e-4c97-8f34-062302986dac | Address Redacted | | | | |
| ce6692e7-625e-42d0-997a-26f08cf481f1 | Address Redacted | | | | |
| ce669395-f9a5-4738-b967-f3675c891fe9 | Address Redacted | | | | |
| ce669b2a-0eca-403b-bd5a-11368e78d894 | Address Redacted | | | | |
| ce66a87b-0ba1-408e-89df-a50fd804cb6f | Address Redacted | | | | |
| ce66eb75-6b7c-43c7-b981-ee5668936fbd | Address Redacted | | | | |
| ce66edec-6573-44c3-4ac9-a31e-ff56a366bd01 | Address Redacted | | | | |
| ce670ed3-4a41-4057-aa28-1254f543b498 | Address Redacted | | | | |
| ce6717f0-89a8-43fd-b75f-bd52dda99e33 | Address Redacted | | | | |
| ce672fb9-2669-49ae-a4ff-ec4a27a0028a | Address Redacted | | | | |
| ce6739e8-32b6-4215-b27f-d483656e9498 | Address Redacted | | | | |
| ce67543a-9616-4baf-b08f-42d724643512 | Address Redacted | | | | |
| ce6758c1-0cf2-4d84-9c44-51a11e1376ce | Address Redacted | | | | |
| ce676fe5-d802-4d57-92e5-388d55aab3e6 | Address Redacted | | | | |
| ce678b20-b45c-490c-8a00-8059fb7615f6 | Address Redacted | | | | |
| ce678ee7-0b40-4108-b0a4-2d267e326249 | Address Redacted | | | | |
| ce67a45e-4726-409b-a11b-40ab1e5d135b | Address Redacted | | | | |
| ce67e550-a001-4af6-8017-266680a8f9f9 | Address Redacted | | | | |
| ce684f46-8b96-48a6-a797-a44d5411852c | Address Redacted | | | | |
| ce6895bf-bb87-4118-8b6d-28e450d95cf0 | Address Redacted | | | | |
| ce68adaf-ffe3-4030-89c3-e4dcb6110246 | Address Redacted | | | | |
| ce68d507-faff-4088-b249-bc2d8e18d2b1 | Address Redacted | | | | |
| ce68daf4-490f-4be4-8fdf-a3283ecbccde | Address Redacted | | | | |
| ce68e330-818b-403f-8488-c92a6af73a3c | Address Redacted | | | | |
| ce68e723-da38-4dc3-a0a8-d91a029929b0 | Address Redacted | | | | |
| ce68ea18-d557-4043-add1-4cb194543b8e | Address Redacted | | | | |
| ce691168-e62e-4112-bccf-6ced370676f8 | Address Redacted | | | | |
| ce6928d1-8f31-470e-8fa5-9c7c36db20ec | Address Redacted | | | | |
| ce693df4-3a7b-4faa-b30c-4793c092335a | Address Redacted | | | | |
| ce694967-62a0-4d5f-8887-2e8ab4bf3f4c | Address Redacted | | | | |
| ce697f30-f44f-4f07-a308-281b82ef9bf3 | Address Redacted | | | | |
| ce69e2c3-ffb4-4e68-a945-4bd88c992e87 | Address Redacted | | | | |
| ce6a174e-d950-461b-af41-4147387aa8f4 | Address Redacted | | | | |
| ce6a2756-6a7e-4599-a3fb-2d3c16442593 | Address Redacted | | | | |
| ce6a306d-2500-460d-8fe3-54482c791ca1 | Address Redacted | | | | |
| ce6a52fd-6f34-4e9b-9ebd-838f48855a31 | Address Redacted | | | | |
| ce6a5de6-774e-415a-aaca-1d96e8ee6b8b | Address Redacted | | | | |
| ce6a730a-f64b-4b49-86a5-3e781407521c | Address Redacted | | | | |
| ce6a9472-2c3a-4e99-9346-251ca3404dc1 | Address Redacted | | | | |
| ce6aa1d8-784b-4db3-b863-6cb1ecf4ede6 | Address Redacted | | | | |
| ce6aac58-c044-4c87-a2cf-d34468191d5f | Address Redacted | | | | |
| ce6ae5cd-84d9-4984-8af6-336412767d44 | Address Redacted | | | | |
| ce6af334-3172-4f85-a9bd-5fb1c5ce775f | Address Redacted | | | | |
| ce6b01f6-bc26-4bf3-b9a3-a5c29b790eb9 | Address Redacted | | | | |
| ce6b04d3-2d5d-4fa8-a02e-644235b9b53b | Address Redacted | | | | |
| ce6b0715-2f1c-491c-b9fa-5a179aaf6e04 | Address Redacted | | | | |
| ce6b2ab7-e471-4f89-b78e-4aa8030452ba | Address Redacted | | | | |
| ce6b5d45-c437-41a6-a250-a92f0828226a | Address Redacted | | | | |
| ce6b6485-a7fa-4be9-805f-ae6261a51338 | Address Redacted | | | | |
| ce6b663d-ff27-4a6b-8a16-f7f8fa31bbf6 | Address Redacted | | | | |
| ce6b96a8-b874-4b38-8820-dfe987dd000f | Address Redacted | | | | |
| ce6c3e7-e589-407f-97d4-8a6d85a4d523 | Address Redacted | | | | |
| ce6bd492-f94b-4ca7-b466-a9578a77f7e2 | Address Redacted | | | | |
| ce6be733-b9a3-4686-aee0-689c9c227db9 | Address Redacted | | | | |
| ce6bf8e0-59b2-403a-99c3-36372f9c7e73 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ce6c124c-e700-4ae1-af8f-543310651179 | Address Redacted | | | | |
| ce6c2367-2099-4eb9-b026-d83418d01481 | Address Redacted | | | | |
| ce6c3592-120d-4e3d-876d-a01fd0e1672c | Address Redacted | | | | |
| ce6c4825-80a6-49ee-8f10-540fb4010ebc | Address Redacted | | | | |
| ce6c78d3-bfc5-4b80-8ccb-d83f44026b68 | Address Redacted | | | | |
| ce6ca7c0-8dd2-4beb-9649-58d377dea8f0 | Address Redacted | | | | |
| ce6cacf4-45f3-47a1-a8a8-3e4c74ade01f | Address Redacted | | | | |
| ce6cb7c8-b475-441d-822b-ae5a234defa2 | Address Redacted | | | | |
| ce6cd8d5-4a4c-4978-89b4-31f290ca623b | Address Redacted | | | | |
| ce6cdada-c7f7-4d29-98b0-2bbe6cd0874a | Address Redacted | | | | |
| ce6cfeda-9ca0-4a4c-94bf-989a33a5b0ed | Address Redacted | | | | |
| ce6d18f0-9df8-4ecc-95ca-2ea0224adfa9 | Address Redacted | | | | |
| ce6d47c4-62d6-4708-9967-baf348e20295 | Address Redacted | | | | |
| ce6d4f00-4dbd-4a70-a079-3d4934c04b2a | Address Redacted | | | | |
| ce6dc7bf-5e5a-46ba-acae-8f7be1b33849 | Address Redacted | | | | |
| ce6ddec2-6863-4364-bd2a-e33171bdfbe2 | Address Redacted | | | | |
| ce6df763-9c1d-439c-b5b8-cdd3af77cacf | Address Redacted | | | | |
| ce6e24a6-ab29-4b01-8db6-ec9a2d9956cf | Address Redacted | | | | |
| ce6e331a-f080-4383-ad8d-33bd9c632738 | Address Redacted | | | | |
| ce6e5b8e-43c8-4148-a47d-822691de0abe | Address Redacted | | | | |
| ce6e5c9b-2e3b-4b96-8331-f028c9342113 | Address Redacted | | | | |
| ce6e770e-605b-4ec2-9770-a45572b55e36 | Address Redacted | | | | |
| ce6e77a5-cbc1-4b46-b771-8a3d90e54ee2 | Address Redacted | | | | |
| ce6e83ff-b535-45c0-95f5-73991d984e6c | Address Redacted | | | | |
| ce6e8b63-e0d0-4642-9af3-fd6bd623ab5f | Address Redacted | | | | |
| ce6e9ff0-a897-4aec-ac8b-13da54fdb9e0 | Address Redacted | | | | |
| ce6eb016-3b62-4d62-8506-7eb2b63d4a29 | Address Redacted | | | | |
| ce6eba5d-3d30-4b84-bd2b-91793e730e5c | Address Redacted | | | | |
| ce6ec3a0-9890-40fb-8ef5-f3631f572156 | Address Redacted | | | | |
| ce6f0d0d-3dde-4ad2-8f7b-4a2105dbc68d | Address Redacted | | | | |
| ce6f1174-202a-4b81-ba75-54dfeeaf1b70 | Address Redacted | | | | |
| ce6f773c-b7f3-4ad0-9cbc-ffcb5c467386 | Address Redacted | | | | |
| ce6fb4ae-c836-472a-b8ef-ab5799b46e59 | Address Redacted | | | | |
| ce6fb732-1373-4239-b817-dbad4a2abca9 | Address Redacted | | | | |
| ce6fcc07-1742-4e9e-bc39-8fc7c2f40815 | Address Redacted | | | | |
| ce6fde7e-dde7-40c4-bd8a-c9abbc848be5 | Address Redacted | | | | |
| ce6fde8a-be6a-4565-8e76-2c2b5b731ccc | Address Redacted | | | | |
| ce7005b6-6726-4b39-892c-e67a76f95fd0 | Address Redacted | | | | |
| ce70234e-8bd1-416c-a6e4-e9a823b2dce0 | Address Redacted | | | | |
| ce707f1f-8ba8-4019-a875-66a9d41a725b | Address Redacted | | | | |
| ce708f4a-686a-4c60-892a-e5217bc703f5 | Address Redacted | | | | |
| ce70ac9d-f79b-48fb-9344-07c403cc6ec0 | Address Redacted | | | | |
| ce70c06e-471b-4fb5-a135-b158f2bd227b | Address Redacted | | | | |
| ce70e165-7950-47d0-926f-a1d855e0a515 | Address Redacted | | | | |
| ce710baa-41d1-4694-b388-47a772014855 | Address Redacted | | | | |
| ce713da1-10dd-4ce9-aa57-6f69488e95ed | Address Redacted | | | | |
| ce71655a-1a65-4978-b9eb-77bb469f127b | Address Redacted | | | | |
| ce7189ce-b20e-426a-acec-36f6ae8d7c52 | Address Redacted | | | | |
| ce718d4d-da0b-4f03-868f-2b6d69f3482f | Address Redacted | | | | |
| ce7241e5-ce7b-4bf7-aa02-119ff9e7472a | Address Redacted | | | | |
| ce727e15-57c4-4d9d-bb69-fd31a8a4fe45 | Address Redacted | | | | |
| ce728bc1-366e-4b27-afb8-54db25d31693 | Address Redacted | | | | |
| ce728f3e-b7a0-45be-891f-e32a28b7ebb1 | Address Redacted | Page 8208 of 10184 | | | |
| ce729557-c1c1-4e99-ae63-0d15e0c1dec0 | Address Redacted | | | | |
| ce72add3-eb10-4334-89c0-839227b5bffe | Address Redacted | | | | |
| ce72b25a-748a-4fca-a393-1f93dd55cf2e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| ce72c0df-ca9e-4f5d-b4e5-ee12f23a6eb9 | Address Redacted | | | | |
| ce72d0b5-9a0b-468a-b1bc-1318d0cf599d | Address Redacted | | | | |
| ce733042-c5bf-43fe-b282-35cc4cddeeb2 | Address Redacted | | | | |
| ce733425-b17c-41ae-a0eb-60ae3f925738 | Address Redacted | | | | |
| ce737b8d-a601-43d1-881d-5a10ef578e87 | Address Redacted | | | | |
| ce73b51c-7c4d-45ff-a8f5-a386da67ccaf | Address Redacted | | | | |
| ce73bd15-c1bc-4f6b-8b30-3b948dca3364 | Address Redacted | | | | |
| ce73d1ca-0264-4dc1-87e8-ec1a5097740a | Address Redacted | | | | |
| ce744a5b-03a3-42f6-a165-408426065fe! | Address Redacted | | | | |
| ce747806-4f35-4895-9412-d723e566567€ | Address Redacted | | | | |
| ce748ec1-5b2a-48fc-9c93-a212178fd04b | Address Redacted | | | | |
| ce749ecc-f2f1-41ff-b734-cc3f793b1f15 | Address Redacted | | | | |
| ce74bec4-fa36-4062-90db-f2dd66bd6934 | Address Redacted | | | | |
| ce7513a0-5f19-489e-8918-7ebfcb0bbb82 | Address Redacted | | | | |
| ce753442-a787-4198-bdf6-64a0ca8ec5a! | Address Redacted | | | | |
| ce7542a2-4bcd-44fe-b660-ab26d2bbec84 | Address Redacted | | | | |
| ce754715-bdc7-42d4-bac4-aa4acc7eb849 | Address Redacted | | | | |
| ce755c58-cf20-4e2b-b3ef-e9c788c6aff0 | Address Redacted | | | | |
| ce75745d-c6aa-4659-9e82-9a0e70e700d6 | Address Redacted | | | | |
| ce757e1a-6403-4177-b2f5-5ae4a647ce4C | Address Redacted | | | | |
| ce7587d4-302b-42a7-8120-7a778d00b5da | Address Redacted | | | | |
| ce75a81d-6997-40f2-be3f-3506d2091e7a | Address Redacted | | | | |
| ce75d85f-120f-48aa-b6be-8da3bc2c72f7 | Address Redacted | | | | |
| ce75f38b-d5b0-4e61-a2a6-4dbd7c5645bf | Address Redacted | | | | |
| ce7608c0-30dd-48c0-a682-8647e67050ce | Address Redacted | | | | |
| ce764555-73c4-4dbe-a655-912bdf3f0be6 | Address Redacted | | | | |
| ce7645bc-5b7c-49a4-a3fa-3c0064cd1df5 | Address Redacted | | | | |
| ce7691f2-5362-427b-9c93-6858b2cd377c | Address Redacted | | | | |
| ce76bda9-d220-472c-9211-8882a257b6c4 | Address Redacted | | | | |
| ce773cf7-6aee-411f-a3b4-66eeb18fcd9e | Address Redacted | | | | |
| ce774238-d803-45ad-9198-912e84e9167c | Address Redacted | | | | |
| ce777603-b495-4f32-a454-6b900f767277 | Address Redacted | | | | |
| ce77ea16-4d9a-4035-9564-12dfb44b1443 | Address Redacted | | | | |
| ce782e75-b0fb-4061-85b6-bbd5a209c0ce | Address Redacted | | | | |
| ce784ca6-37a0-4b3c-911f-df61371152e7 | Address Redacted | | | | |
| ce784f23-4cc8-44b2-8ff8-30ccc686d9fc | Address Redacted | | | | |
| ce78730c-a093-49ca-b757-68267d5c0daa | Address Redacted | | | | |
| ce787f4a-dcec-4dbc-b3e6-73079619884e | Address Redacted | | | | |
| ce78831f-067f-47eb-bcea-02c954b4c6a9 | Address Redacted | | | | |
| ce78a335-bf8b-40fd-9d0f-c5d8033fe4c6 | Address Redacted | | | | |
| ce78a5a2-020c-44d6-ab33-66b95cc252cf | Address Redacted | | | | |
| ce793bde-c210-43d5-92bc-aa60bcffe9e7 | Address Redacted | | | | |
| ce795332-63d8-44a8-8c6c-4362a61796a2 | Address Redacted | | | | |
| ce796749-bb79-4d7b-ae75-b2c7b6d02f9d | Address Redacted | | | | |
| ce799713-4253-481d-81c0-1ab5e55591d2 | Address Redacted | | | | |
| ce79cdd4-bdf9-4c87-87ec-dc7a3c59a9a9 | Address Redacted | | | | |
| ce79ec04-8f03-4cc4-ac10-6b58c4305c31 | Address Redacted | | | | |
| ce79ef99-ba44-46d4-a657-81b618cb07a3 | Address Redacted | | | | |
| ce79f834-009f-4a7f-849b-98d70b44a70c | Address Redacted | | | | |
| ce7a0729-ffdd-4413-9665-f1cd575eaf1C | Address Redacted | | | | |
| ce7a15d4-1291-439d-92ba-771dc9ec76ba | Address Redacted | | | | |
| ce7a53f9-6322-419f-a83c-f83cbeba0db7 | Address Redacted | | | | |
| ce7a5b51-0c98-4ad0-a0a4-3bd634ab84b3 | Address Redacted | Page 8209 of 10184 | | | |
| ce7a62ca-7359-435a-a3a2-c81d670b8572 | Address Redacted | | | | |
| ce7a7a67-ae6b-4057-b405-4580cf28b554 | Address Redacted | | | | |
| ce7a91a9-ae27-461a-97f3-3ff61749bbf! | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| ce7a93f5-02c4-425d-b9ca-f17bd953f67c | Address Redacted | | | | |
| ce7aa769-f3a6-4bd9-9f3a-142e5c11148C | Address Redacted | | | | |
| ce7acc1c-eee6-40a9-bac6-2de282bdd1b4 | Address Redacted | | | | |
| ce7ade40-8faa-48c7-9f22-37382bdf633! | Address Redacted | | | | |
| ce7ae2c8-6436-4108-a956-92fd4ebd0189 | Address Redacted | | | | |
| ce7b0d82-2ac8-49e2-a5b4-21901d476835 | Address Redacted | | | | |
| ce7b0f11-f0d8-4ab2-bbd2-e77b576ff253 | Address Redacted | | | | |
| ce7b1ec0-69e1-4e38-9612-044a2c730a8e | Address Redacted | | | | |
| ce7b2b17-6a57-4227-a674-4399192f44ca | Address Redacted | | | | |
| ce7b3438-b6e7-48c3-acce-dac3e6bc1ebe | Address Redacted | | | | |
| ce7b4227-a37e-48d9-9352-d198f3917f55 | Address Redacted | | | | |
| ce7b6823-8c53-4a48-90f3-ec125e0a1cd1 | Address Redacted | | | | |
| ce7b82cb-8182-40c4-b384-97e0ae7f7ce7 | Address Redacted | | | | |
| ce7b8c43-a2be-42be-b52e-5be0c44f66b9 | Address Redacted | | | | |
| ce7b978b-6632-4ede-8822-808b15ff6b87 | Address Redacted | | | | |
| ce7ba8a5-7622-4306-bec3-2f3499fbb2ee | Address Redacted | | | | |
| ce7bcf17-ab87-4a6c-9c73-e1bbeb6f23f9 | Address Redacted | | | | |
| ce7be13e-7db4-4017-8f98-56f9af79473b | Address Redacted | | | | |
| ce7c287d-e640-4427-b80b-927ef44f821C | Address Redacted | | | | |
| ce7c3d79-0174-4c82-8b51-3067f3a39355 | Address Redacted | | | | |
| ce7c40aa-8c18-47fc-b716-b8ad84e1ee6a | Address Redacted | | | | |
| ce7c51f1-45cf-44f0-b121-c009588e9757 | Address Redacted | | | | |
| ce7c6ba8-c126-409e-95fb-2377ba91317b | Address Redacted | | | | |
| ce7c9644-2a95-4546-b591-568642b6f74a | Address Redacted | | | | |
| ce7cd17c-b306-4b41-b13a-36cc512a8f99 | Address Redacted | | | | |
| ce7cf6fc-a017-451e-959a-d0ed802a71f8 | Address Redacted | | | | |
| ce7d0467-4d49-4f26-bf5f-781d083f6944 | Address Redacted | | | | |
| ce7d0648-1cdf-4e53-9e5b-27d979e2ec25 | Address Redacted | | | | |
| ce7d08c9-3d77-46f2-bcdc-32fc635f1d26 | Address Redacted | | | | |
| ce7d34aa-4f5b-46ff-91db-6002be404a1f | Address Redacted | | | | |
| ce7d625d-5d95-4181-bdd1-8c8373f9993d | Address Redacted | | | | |
| ce7d7016-427a-473b-b970-98dc31f83632 | Address Redacted | | | | |
| ce7d757d-e12e-4ce5-9b24-caa9b436bf1e | Address Redacted | | | | |
| ce7db869-560c-4ff4-b614-9a60ed184df3 | Address Redacted | | | | |
| ce7e05dd-6319-41d1-9443-9ad0716788bc | Address Redacted | | | | |
| ce7e2204-2c2c-4c4f-9ef1-dd65b5337fe9 | Address Redacted | | | | |
| ce7e2674-13dc-43ce-bdf5-721ccf32358c | Address Redacted | | | | |
| ce7e338f-e2da-4113-a390-883caa40d3a1 | Address Redacted | | | | |
| ce7e7771-be7e-427f-8e7e-9a4b267442c8 | Address Redacted | | | | |
| ce7e9d10-29d0-45d2-9207-1116f8f2cdef | Address Redacted | | | | |
| ce7cfce-05f4-4619-8595-2752e7c133f5 | Address Redacted | | | | |
| ce7ed861-409d-410e-9c22-501e4b42d978 | Address Redacted | | | | |
| ce7ede79-dd07-44e0-8488-0f76c5d16252 | Address Redacted | | | | |
| ce7ee47b-a61a-4e22-a14e-e9bf87096873 | Address Redacted | | | | |
| ce7f6fd3-eb8a-402d-82cb-baa538c49f48 | Address Redacted | | | | |
| ce7f80d9-50d6-446b-b9b4-1fa257d5a462 | Address Redacted | | | | |
| ce7f9528-01a9-409c-9bf3-11c964e69fd6 | Address Redacted | | | | |
| ce7fb0d6-6800-4f8d-b7a6-0361666bef3a | Address Redacted | | | | |
| ce80377e-2bfc-4cca-b7bf-d661debc3772 | Address Redacted | | | | |
| ce80543d-9bb3-4afa-ad0f-8794a485d2dd | Address Redacted | | | | |
| ce806304-4b60-4331-a2f4-2c899b7fec2f | Address Redacted | | | | |
| ce80a3b4-d4be-4fbc-b41c-b8b9f6a9c4dd | Address Redacted | | | | |
| ce80a6ca-3b84-4fe6-bf10-7212d673f88C | Address Redacted | | | | |
| ce80ac20-264b-4131-9dfa-e9597b9972fb | Address Redacted | | | | |
| ce80b74c-45f3-45b4-a1f2-a5308204c859 | Address Redacted | | | | |
| ce80ecb5-baef-4a9e-a14d-b9e476b103be | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| ce80fc41-4d7d-4e2c-ac50-76af06e176dd | Address Redacted | | | | |
| ce81007f-7aa8-46d4-b30f-dc12e65d5c4b | Address Redacted | | | | |
| ce811017-5bac-45d9-84a5-8a6ba4ca38d4 | Address Redacted | | | | |
| ce8153f6-6947-4230-ac85-7c1ee166d0eb | Address Redacted | | | | |
| ce815541-7191-4a1e-a8aa-5eeabcd9dc08 | Address Redacted | | | | |
| ce8164a1-6b1b-448d-8f3d-87f5b3346eb9 | Address Redacted | | | | |
| ce817425-b2fe-46b3-b862-a64de21384f4 | Address Redacted | | | | |
| ce819979-3cc6-4c5c-9318-27574fcaf563 | Address Redacted | | | | |
| ce819ddb-b664-4a3a-bd74-4520b68ffcb7 | Address Redacted | | | | |
| ce81b6ab-7b00-4b30-aefc-923b6c4fb585 | Address Redacted | | | | |
| ce81c620-7a25-4884-a0ab-2c2d66698e2f | Address Redacted | | | | |
| ce81c99e-590f-4581-84b1-1d460c63048e | Address Redacted | | | | |
| ce81d857-fa5d-4916-9180-fa3b82e51561 | Address Redacted | | | | |
| ce81ee64-592e-4dd0-9eff-057067d6e226 | Address Redacted | | | | |
| ce81f324-a0ab-420f-b4f0-d66ed83129fe | Address Redacted | | | | |
| ce81fed1-8b16-41a4-b38c-3902a9430ac4 | Address Redacted | | | | |
| ce820917-167c-4d1a-8ae6-bea6bee660b1 | Address Redacted | | | | |
| ce8209d6-db7d-4153-8754-f866a08ea8de | Address Redacted | | | | |
| ce82563c-3347-492b-9aec-4ab2399388fc | Address Redacted | | | | |
| ce827085-9a84-48c0-a4b5-2fd749273672 | Address Redacted | | | | |
| ce827e4c-2af4-4f17-9476-441b172007ee | Address Redacted | | | | |
| ce82c35b-007f-4ef0-add5-da64f3e894f2 | Address Redacted | | | | |
| ce82c6d3-800f-4c13-9af6-6e2824ff50b2 | Address Redacted | | | | |
| ce82cd45-7e1f-4432-ab5d-7af757ddabc2 | Address Redacted | | | | |
| ce82df93-080b-45bf-8b19-702e546f22e8 | Address Redacted | | | | |
| ce82e2d6-065b-4054-8560-d74a44cfb599 | Address Redacted | | | | |
| ce830667-d9f3-4a33-b506-f70d5fd121c1 | Address Redacted | | | | |
| ce8322c6-fb0d-46bf-855e-0841e07d476b | Address Redacted | | | | |
| ce832810-ddbf-4907-a6ff-25fa69d955fe | Address Redacted | | | | |
| ce833d5e-3329-4792-b481-5dc420c22950 | Address Redacted | | | | |
| ce834216-b579-42d8-8ecd-ac3c6ab3b9db | Address Redacted | | | | |
| ce83532f-fdfb-45e6-b254-40f379af5922 | Address Redacted | | | | |
| ce8370fa-1270-4d76-a2bb-8b3be1918d92 | Address Redacted | | | | |
| ce837beb-99c2-41c5-aa4f-e062555ea26a | Address Redacted | | | | |
| ce83c638-9a10-4010-9304-d32b68380a99 | Address Redacted | | | | |
| ce83d832-7251-4c84-9831-11e3aa513da0 | Address Redacted | | | | |
| ce83e9fc-630f-4a01-bf75-107243166297 | Address Redacted | | | | |
| ce842bcf-74aa-429f-9d59-9d286d37654b | Address Redacted | | | | |
| ce843e4c-ab5d-4147-89e0-001c2cff8998 | Address Redacted | | | | |
| ce8473f8-9817-48da-8179-a33056027d8b | Address Redacted | | | | |
| ce847cc1-c657-4514-ad89-42c0611b05bc | Address Redacted | | | | |
| ce848fed-d04a-44c6-b5b9-de20114b6eae | Address Redacted | | | | |
| ce84e78e-d047-40a2-b1bf-5ae663056b64 | Address Redacted | | | | |
| ce84f277-f731-45eb-9e4b-a3828f90e8f3 | Address Redacted | | | | |
| ce850c4f-6246-4e9c-8014-ead28363abf7 | Address Redacted | | | | |
| ce852676-ffe6-426f-9146-e8800839614c | Address Redacted | | | | |
| ce853655-8258-4e14-a09e-a65667eecb6b | Address Redacted | | | | |
| ce8541b7-479a-43b7-8453-321bb8226524 | Address Redacted | | | | |
| ce85ab95-db22-43a9-bb04-769408917766 | Address Redacted | | | | |
| ce85cd17-8dd6-4d7d-b87a-603decbe06d6 | Address Redacted | | | | |
| ce85d4fb-e1de-4dd7-9afd-a4d53667ddf2 | Address Redacted | | | | |
| ce85f283-f592-4f21-867b-29b414557998 | Address Redacted | | | | |
| ce860158-e7f7-40a7-92b5-bada6c35ad66 | Address Redacted | | | | |
| ce86152e-bcda-4840-bc7e-01398bb06b40 | Address Redacted | | | | |
| ce862d72-0e6f-4e82-9138-3209e3046835 | Address Redacted | | | | |
| ce86344a-489b-4766-833f-a320b01bcb80 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ce869833-982c-4fc7-9028-acd8f5935bbb | Address Redacted | | | | |
| ce86a256-6f3d-4c7e-a51e-dc7b125b6acc | Address Redacted | | | | |
| ce86ba79-b9fa-4c36-8b57-5d0ca4d885f5 | Address Redacted | | | | |
| ce86cb32-1079-4e5e-b828-c1381cc80f5b | Address Redacted | | | | |
| ce8705bc-6dd4-42ad-b8fb-8afdf152d981 | Address Redacted | | | | |
| ce8738ed-03d4-4e33-bc28-3241e6ff0383 | Address Redacted | | | | |
| ce87434b-5466-4bb2-902a-6f7aab954a7a | Address Redacted | | | | |
| ce8766c0-0185-49a7-b5da-2ebc18931f0c | Address Redacted | | | | |
| ce876778-c827-4930-8f09-acf12fa3ab09 | Address Redacted | | | | |
| ce876f5e-4d73-4c3e-83c4-5c5d743a02fe | Address Redacted | | | | |
| ce878207-5422-4cca-887f-4ee6083981e7 | Address Redacted | | | | |
| ce879c56-124d-4052-b666-1c4d3e4c9223 | Address Redacted | | | | |
| ce87b559-88af-45ee-9bf6-c4b6265a5953 | Address Redacted | | | | |
| ce87fcee-d08c-4de9-87c9-780615b3a129 | Address Redacted | | | | |
| ce88309a-6a95-4666-aabf-df3ac0a9239c | Address Redacted | | | | |
| ce883558-1715-48ea-8436-b846af8e1af4 | Address Redacted | | | | |
| ce883d48-c9b5-4545-b38a-16cab0433910 | Address Redacted | | | | |
| ce884185-cdeb-475e-b3ad-1eb3de9d145e | Address Redacted | | | | |
| ce886fd5-30ac-4d2c-bdfe-59ef6f63d3cf | Address Redacted | | | | |
| ce889874-173f-4fc6-a023-edb0418faa60 | Address Redacted | | | | |
| ce88d465-0bf7-4510-97fc-ef5b74b456a3 | Address Redacted | | | | |
| ce88ddbf-628b-4774-849f-f4e79739a925 | Address Redacted | | | | |
| ce88f6cd-8ffa-4063-ae38-7b75752b0a2d | Address Redacted | | | | |
| ce8902bb-01ee-4de0-9844-3d9c41de0ddd | Address Redacted | | | | |
| ce890831-b396-4e82-baa0-70be21208ca2 | Address Redacted | | | | |
| ce892542-5b15-4725-9e9c-65e6274778df | Address Redacted | | | | |
| ce89be72-94da-4930-a58d-eb895db7ac16 | Address Redacted | | | | |
| ce89e7aa-fafe-4fcf-9747-e46982c7995a | Address Redacted | | | | |
| ce89ed41-7fe5-4e84-b37d-1a840c2b1639 | Address Redacted | | | | |
| ce8a08bd-c122-4019-a194-fcd14417c741 | Address Redacted | | | | |
| ce8a2691-3683-4a7d-b0c4-3d3a839dbe45 | Address Redacted | | | | |
| ce8a34e4-1d57-408a-b4c1-d42c01ae42f3 | Address Redacted | | | | |
| ce8a6252-ceaa-4af9-9d4d-4455655c6e21 | Address Redacted | | | | |
| ce8a664a-e437-432b-b3ed-6ec363af415a | Address Redacted | | | | |
| ce8a7c9a-4b63-4089-97d9-caab78f05cc0 | Address Redacted | | | | |
| ce8a86f7-9212-43ab-b48b-dd4fc3384079 | Address Redacted | | | | |
| ce8a8848-66ea-45b1-b704-ee4f00a155c1 | Address Redacted | | | | |
| ce8a9d46-5799-4cfe-a3ce-03f14a4ff021 | Address Redacted | | | | |
| ce8ac9d2-e6b8-45ad-955a-a83af2bf14b5 | Address Redacted | | | | |
| ce8adfa0-992a-4a19-9437-8b6ece92b5f6 | Address Redacted | | | | |
| ce8ae510-2137-4510-aaa0-e1e2f84b044C | Address Redacted | | | | |
| ce8af3a6-32b9-4d96-8d88-5a69cf5c5864 | Address Redacted | | | | |
| ce8b0723-cb46-4cfc-8f4b-9dc8a5c87aea | Address Redacted | | | | |
| ce8b5b87-4753-4082-8a56-095057d6a799 | Address Redacted | | | | |
| ce8b8be8-4d00-4701-913f-4b3055a3c964 | Address Redacted | | | | |
| ce8b981a-328f-4f00-97d8-594673927c8a | Address Redacted | | | | |
| ce8b9a1a-f23f-448e-a78c-79ae352e4dc1 | Address Redacted | | | | |
| ce8ba92b-c977-409e-973c-0a523f57b24d | Address Redacted | | | | |
| ce8bb4a2-a093-488c-8fa0-2e7be529a5ae | Address Redacted | | | | |
| ce8be177-9ed1-42ab-bda3-0cbd8b26ddbf | Address Redacted | | | | |
| ce8bf940-9cab-45d4-bb75-85814d4c0a4e | Address Redacted | | | | |
| ce8c1108-2e0d-4222-89f5-8e01f8c274f5 | Address Redacted | | | | |
| ce8c13db-f79f-4e07-9bc0-52b6b09a3c8b | Address Redacted | | | | |
| ce8c2b9e-8f50-4b7f-899d-f08deb887526 | Address Redacted | | | | |
| ce8c7754-52c3-403c-80a5-d45694ea84d1 | Address Redacted | | | | |
| ce8cea89-4e5d-4106-a185-01b344b6a53b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ce8cf9a9-1fc3-4f63-951f-2f826416de51 | Address Redacted | | | | |
| ce8d0057-0826-4f4c-9e34-2b079689abad | Address Redacted | | | | |
| ce8d1a5e-d486-4d55-af5c-e600ce2f1839 | Address Redacted | | | | |
| ce8d3126-08d8-4f35-bc42-259993650db9 | Address Redacted | | | | |
| ce8d40be-050b-4e9c-b982-4798c426ee1d | Address Redacted | | | | |
| ce8d41f2-0b6d-4ddd-a616-606d2bf729c1 | Address Redacted | | | | |
| ce8d5020-f7e0-4f71-ab93-e98c4060f69a | Address Redacted | | | | |
| ce8d814f-e6f3-4ef5-bb64-446769893522 | Address Redacted | | | | |
| ce8d8596-7f5e-4348-af42-cf224671e606 | Address Redacted | | | | |
| ce8d98b4-4a0b-4015-b600-f721149a8261 | Address Redacted | | | | |
| ce8dea0c-001a-4d64-87b2-172c5651c825 | Address Redacted | | | | |
| ce8e3265-31ef-46c4-a7fb-83ac71392565 | Address Redacted | | | | |
| ce8e3362-3db7-4dc1-8748-55c0d16176e0 | Address Redacted | | | | |
| ce8e38be-22da-42d5-befb-49b963e36f37 | Address Redacted | | | | |
| ce8e3e06-62ed-4fa2-b3a9-6e9961fe888e | Address Redacted | | | | |
| ce8e6519-8afc-4ab0-854d-f3064aa0c1b1 | Address Redacted | | | | |
| ce8e7582-88bc-4e78-9401-e4d1b22e8d80 | Address Redacted | | | | |
| ce8e780b-1bc5-4f44-b34b-1c7f196899d6 | Address Redacted | | | | |
| ce8e8025-b56f-4a55-b97b-129dc30fff82 | Address Redacted | | | | |
| ce8eb891-3be2-402a-8b90-0c2fd5c95ba5 | Address Redacted | | | | |
| ce8eb921-edf2-4a08-86f6-f551f7fa8a72 | Address Redacted | | | | |
| ce8ec98d-2b9f-4a66-90f1-62650a040dd4 | Address Redacted | | | | |
| ce8ece8d-7723-4238-99db-3d2a438c0fc0 | Address Redacted | | | | |
| ce8ed4d6-85b6-4d45-ae61-b894bebb55f7 | Address Redacted | | | | |
| ce8f4c22-032e-4954-9458-ecf54dc4df63 | Address Redacted | | | | |
| ce8f70e2-c246-4d85-b414-bc734577f674 | Address Redacted | | | | |
| ce8f7251-4c12-49d9-bb5d-8bac3c83eb0a | Address Redacted | | | | |
| ce8f7bb1-50be-4b45-8099-7fa0b3309945 | Address Redacted | | | | |
| ce8fb61b-3c45-42d5-8000-2566882587f2 | Address Redacted | | | | |
| ce9008db-a931-4adf-8eca-ccb90f1d8b00 | Address Redacted | | | | |
| ce90094f-c385-441a-a95e-4e5da275df83 | Address Redacted | | | | |
| ce900a3e-0c87-46ee-b430-9be82d4a4659 | Address Redacted | | | | |
| ce90288f-5e76-48da-9dc3-3368b27a7dbb | Address Redacted | | | | |
| ce905708-a59d-4c4a-92cd-e2230e0fc4a4 | Address Redacted | | | | |
| ce907b8e-1659-4e83-96e9-eeda0cc6903c | Address Redacted | | | | |
| ce90b8b4-7f62-4419-80b9-eaac77e6343a | Address Redacted | | | | |
| ce90be0a-6fca-41ce-b033-0d5414d918da | Address Redacted | | | | |
| ce90e46b-3fba-4305-9fdc-09af9bfddf69 | Address Redacted | | | | |
| ce90e606-99d9-4e66-ba59-f5cc6a1a3447 | Address Redacted | | | | |
| ce90f441-63c4-47e3-af12-39c2d57e900e | Address Redacted | | | | |
| ce9104bd-3da2-44d5-a66f-f8e843226af8 | Address Redacted | | | | |
| ce910ad3-d6fd-4be2-852f-05d489f5204b | Address Redacted | | | | |
| ce91167f-a388-46b2-945e-59aa71338217 | Address Redacted | | | | |
| ce911a38-4d13-4fe2-8a88-7bd65aed8a0a | Address Redacted | | | | |
| ce914dff-3939-4bfb-b018-6355a6c78d11 | Address Redacted | | | | |
| ce916df9-5b53-43bc-b285-e55c29e0319c | Address Redacted | | | | |
| ce918229-8690-4b1b-8d94-aff5900902f1 | Address Redacted | | | | |
| ce91a3a0-db01-4dd2-a05a-a3f854bc0b7a | Address Redacted | | | | |
| ce91b250-7867-4b5b-a1e6-1c31a1fb62e3 | Address Redacted | | | | |
| ce91cd3d-caed-4a88-b5a1-b6460e83a507 | Address Redacted | | | | |
| ce91d6be-3bbb-4cb7-a5a8-0e1c6b1f4979 | Address Redacted | | | | |
| ce91f1fd-48e2-47c1-a4a5-56d724a40e38 | Address Redacted | | | | |
| ce9210be-57fd-4f34-b245-f78d20edd70c | Address Redacted | | | | |
| ce9228ab-4f58-41d3-b71c-1e3a60b902b8 | Address Redacted | | | | |
| ce923bab-f52b-4aca-9c41-484f232778fc | Address Redacted | | | | |
| ce924e73-d459-4dde-b9bb-8b5eda1e4e0e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ce9251e2-9a2c-44e4-b3fa-a3cc488f4627 | Address Redacted | | | | |
| ce9252db-3c0c-49bc-ae6c-a459f0dcb34c | Address Redacted | | | | |
| ce925e3f-d3a1-421a-a212-f35ab83427c6 | Address Redacted | | | | |
| ce926787-c555-4f60-909c-69990d9782d4 | Address Redacted | | | | |
| ce929f0b-52cb-4085-b8c5-95cf70edd8e8 | Address Redacted | | | | |
| ce92a242-b4d4-4064-aa3c-bbb59bbed546 | Address Redacted | | | | |
| ce92aa25-6a1b-4d2d-bc33-549d2d6bec26 | Address Redacted | | | | |
| ce92b40f-9d8c-4dc3-aa11-1dcb5d1ec671 | Address Redacted | | | | |
| ce92d0ef-ba56-4d94-a415-51004ed97eab | Address Redacted | | | | |
| ce92f494-8668-4e33-b55a-048572c27ead | Address Redacted | | | | |
| ce92fabd-9494-408e-b189-ba45d0b86606 | Address Redacted | | | | |
| ce931593-8120-4473-a279-7aca486f9a9c | Address Redacted | | | | |
| ce9319d2-8887-49a4-aa8c-f79bdecfd9d9 | Address Redacted | | | | |
| ce932a7f-e666-43db-899d-30ae6e8b3675 | Address Redacted | | | | |
| ce93415e-5d3f-49cf-b124-bb40a0fe6614 | Address Redacted | | | | |
| ce9349ee-1cf8-4be1-a4a6-9e151e1cda53 | Address Redacted | | | | |
| ce936e9f-9ce6-4da0-b887-7b333ea24065 | Address Redacted | | | | |
| ce93a93d-4dda-41b8-943c-3fbb7f6f32c8 | Address Redacted | | | | |
| ce93ade1-2bb5-473a-8752-ffb9ab27fb8c | Address Redacted | | | | |
| ce93d448-7a30-4226-ba7b-f9dbf7ec3fa5 | Address Redacted | | | | |
| ce940aac-10f5-416d-86b5-6971dc2d7fd9 | Address Redacted | | | | |
| ce941c05-8168-4788-add2-00efcb51c880 | Address Redacted | | | | |
| ce942ce8-91ba-4cbb-8907-d3dbd84d0c5f | Address Redacted | | | | |
| ce94884a-01f7-44b0-91b7-9b7de1959ee1 | Address Redacted | | | | |
| ce94a9e0-e0e9-4b95-88ad-98d58a4e04a7 | Address Redacted | | | | |
| ce94aaa2-4c60-40da-88c5-49f160cbf0be | Address Redacted | | | | |
| ce94b710-cb22-4154-864b-dc4cf241a2f4 | Address Redacted | | | | |
| ce94ba14-d39a-4623-9b2d-87ffe0bc2ac1 | Address Redacted | | | | |
| ce94e019-b605-48e1-a2af-66030de16563 | Address Redacted | | | | |
| ce955270-cbfb-43fc-a02e-9f2e851c939e | Address Redacted | | | | |
| ce95647b-2cce-4f55-b40e-ce7c80a93a20 | Address Redacted | | | | |
| ce95718c-0e0e-4115-b2fb-c30148d28337 | Address Redacted | | | | |
| ce95ab60-c62b-469c-b772-49011ee23d40 | Address Redacted | | | | |
| ce95b2f1-876e-4e1e-a05b-86a7693621d2 | Address Redacted | | | | |
| ce95b4f2-fd0e-4642-b627-85cfdaa8eb98 | Address Redacted | | | | |
| ce95df44-dd29-4efd-8c57-5108071c31d0 | Address Redacted | | | | |
| ce962279-b335-44f8-9627-22bb58704ac8 | Address Redacted | | | | |
| ce9643c5-bd21-4138-a0d6-d5bde29e6c2e | Address Redacted | | | | |
| ce965b35-cae9-4926-a880-9c38ff10bf9e | Address Redacted | | | | |
| ce966e4d-5a61-44b6-a570-71853840d9ea | Address Redacted | | | | |
| ce968613-25b3-4143-b853-8c271d178796 | Address Redacted | | | | |
| ce969618-fdfa-47e2-b7b8-990c67bb5266 | Address Redacted | | | | |
| ce96da04-3fce-4994-b308-aabca6ef8140 | Address Redacted | | | | |
| ce96f46d-339d-4fc4-b25b-17c182feaa1c | Address Redacted | | | | |
| ce96f800-8cc8-4f4d-95ae-a0ea8736748a | Address Redacted | | | | |
| ce974d8e-a1a6-4f67-ba5b-19f710c6c236 | Address Redacted | | | | |
| ce978d1c-c16e-4899-9d8c-3a2f5c3cdc25 | Address Redacted | | | | |
| ce978ed3-97e3-4eeb-b0c8-4ae59c85564c | Address Redacted | | | | |
| ce97c51c-9b43-44fa-9cd2-c118fd2b7982 | Address Redacted | | | | |
| ce97c7b7-e9e6-49e6-abd8-ae27604df319 | Address Redacted | | | | |
| ce97c8ac-0808-480e-8580-a634d7ce92a0 | Address Redacted | | | | |
| ce97e83c-4bac-4e43-bca0-c48c0285b236 | Address Redacted | | | | |
| ce9844d1-88ea-4ecd-b865-80cfb131cb9f | Address Redacted | Page 8214 of 10184 | | | |
| ce986524-b33d-4047-a5b7-cdeee092b494 | Address Redacted | | | | |
| ce9872c2-58b4-489e-bccf-dfcf86fd80da | Address Redacted | | | | |
| ce9888e1-c3be-44c7-862b-eea37563b830 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| ce988a50-7f0a-4aa1-b435-df17e7f87a44 | Address Redacted | | | | |
| ce988cd7-1449-4c12-b873-b6a7df692682 | Address Redacted | | | | |
| ce989f27-72c9-4e1d-bafa-cd781da8b638 | Address Redacted | | | | |
| ce98b8d3-075b-4500-a218-dffb6ebabc5c | Address Redacted | | | | |
| ce98ea8e-2f5a-43b6-9995-1c853539f0c0 | Address Redacted | | | | |
| ce98fdf7-3faa-4cc5-8728-b058f9d29e22 | Address Redacted | | | | |
| ce99100a-7e87-48fe-976d-d7644ac357c0 | Address Redacted | | | | |
| ce991443-75ff-4c3c-890d-4340930c09ce | Address Redacted | | | | |
| ce992794-dd23-4e9a-8d3c-c0f56469fa73 | Address Redacted | | | | |
| ce99358b-b642-4948-98ac-5636dbccefac | Address Redacted | | | | |
| ce9940d6-28e4-4c05-8351-a8c941b1173b | Address Redacted | | | | |
| ce99535d-de6c-44bc-8544-b1ec7b23f3a5 | Address Redacted | | | | |
| ce9954e5-4f7b-47d9-a8c5-ef7421aa1224 | Address Redacted | | | | |
| ce995c5f-d992-4760-bf24-b4a51d873c9d | Address Redacted | | | | |
| ce996036-8f22-4067-b93f-d1d9ec44bced | Address Redacted | | | | |
| ce99a54e-86de-4a0c-b5b9-2dd55da0a6f2 | Address Redacted | | | | |
| ce99ab56-1028-434c-b40e-34ef1c568d87 | Address Redacted | | | | |
| ce99b671-5284-4746-a30d-7f316fb4eb53 | Address Redacted | | | | |
| ce99e7c7-7b53-438b-ad20-3e4dc3f98276 | Address Redacted | | | | |
| ce99eeeb-fafa-4aad-8f83-bddc3e31a443 | Address Redacted | | | | |
| ce9a38d1-f7fa-40ce-b95f-e42320753dbc | Address Redacted | | | | |
| ce9a408b-e7b2-4fbb-953f-915dafda738e | Address Redacted | | | | |
| ce9a58d1-1a51-4312-934f-525738c10b10 | Address Redacted | | | | |
| ce9ab7f9-0fe9-4152-9129-2e98fc3836d3 | Address Redacted | | | | |
| ce9ac1f8-504c-45c1-a2b0-e28592f094e1 | Address Redacted | | | | |
| ce9afb83-f96f-4c0b-a6b7-feaa30638307 | Address Redacted | | | | |
| ce9b112f-6a50-4c50-a70f-19785b5b2097 | Address Redacted | | | | |
| ce9b2240-41bc-4e91-bd57-44061acc64ae | Address Redacted | | | | |
| ce9b2af6-d982-48cd-b9ae-cf53cb07d0cd | Address Redacted | | | | |
| ce9b301f-a3a3-4bf5-8892-b9950b60f126 | Address Redacted | | | | |
| ce9b3f8d-273b-45d3-9a54-f457693bf75b | Address Redacted | | | | |
| ce9b6167-9820-4d0e-b669-f38650d9efc1 | Address Redacted | | | | |
| ce9bbac2-0cc4-4d9b-ae7d-44f35c7bcdbd | Address Redacted | | | | |
| ce9bda32-4f00-4873-9952-0b79be7c8179 | Address Redacted | | | | |
| ce9c0286-8ae3-48b3-b27f-a78c1da9320d | Address Redacted | | | | |
| ce9c0d7d-3a41-4351-9b2c-fb2583525b71 | Address Redacted | | | | |
| ce9c2488-72d3-4a25-972a-499eb300643f | Address Redacted | | | | |
| ce9c2a0a-042d-45a7-bf75-638ce0e17c6d | Address Redacted | | | | |
| ce9c4b62-dcde-409b-a512-f314dd8df877 | Address Redacted | | | | |
| ce9c57d1-0667-443a-a08d-390d2fbc3417 | Address Redacted | | | | |
| ce9c5dbb-ed22-491d-b40d-5dfe6c156084 | Address Redacted | | | | |
| ce9c9984-8af6-491d-ab88-a01d6b69e86d | Address Redacted | | | | |
| ce9c9e1f-3290-4c75-94aa-91039baa4232 | Address Redacted | | | | |
| ce9ca3ae-0f7f-4c4f-9666-fd7c1a19ba32 | Address Redacted | | | | |
| ce9ca476-a2fc-4746-8978-8927916bffcc | Address Redacted | | | | |
| ce9caf3b-8314-4895-ae6f-b8eee09c6cf7 | Address Redacted | | | | |
| ce9cd409-0fdc-469f-b186-22ce9be51023 | Address Redacted | | | | |
| ce9cd7ad-d88b-45d7-b445-c78a62903480 | Address Redacted | | | | |
| ce9ceede-9102-45fb-987b-30b0620b716b | Address Redacted | | | | |
| ce9d2488-3ef1-4a2b-94de-24aef43943fa | Address Redacted | | | | |
| ce9d30c7-7c53-4647-9754-9f1ef4347e6f | Address Redacted | | | | |
| ce9d3ab2-3fcc-49a5-b3b9-65cbe1968f6c | Address Redacted | | | | |
| ce9d4e40-a46f-47a3-9e2c-6018879e5a5a | Address Redacted | Page 8215 of 10184 | | | |
| ce9d77ff-9f27-46c6-85d4-c63db17ff4f5 | Address Redacted | | | | |
| ce9d8e4d-8752-4625-a4db-f2c02a7d0fc2 | Address Redacted | | | | |
| ce9db36d-535a-417e-a0d5-5fc65f661cba | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ce9dbb50-05e2-42f4-b6f7-f62d9ec9743b | Address Redacted | | | | |
| ce9dd07e-b630-4d9f-b286-36c70368bb80 | Address Redacted | | | | |
| ce9dda21-bbcc-4618-a477-62af8701f124 | Address Redacted | | | | |
| ce9ddbf0-840a-40bb-b822-ee4945e13274 | Address Redacted | | | | |
| ce9e1656-bd1d-4994-9eca-50c2fb37aa31 | Address Redacted | | | | |
| ce9e2462-c1a4-4d25-b8a3-fc3fbafe1ae8 | Address Redacted | | | | |
| ce9e3800-cdd4-4e67-b8c4-6e7169ef2373 | Address Redacted | | | | |
| ce9e3974-51fc-454e-a873-123980f362fe | Address Redacted | | | | |
| ce9e6d1b-3174-4003-b7c6-98a12c6476c4 | Address Redacted | | | | |
| ce9e7446-14c6-4439-84d0-25ae1aabd03e | Address Redacted | | | | |
| ce9e7c54-8ca8-4552-9bad-f98bcf03aa62 | Address Redacted | | | | |
| ce9ee035-1920-4daa-97bb-08cfcd957053 | Address Redacted | | | | |
| ce9efc7c-bda1-4b6c-8dcb-242fe289fed3 | Address Redacted | | | | |
| ce9f1074-59fd-41e5-a01e-8a868eee56b8 | Address Redacted | | | | |
| ce9f2de6-8b5a-4451-9141-5a1db9940155 | Address Redacted | | | | |
| ce9f3cda-f429-4904-bc8a-b76fcd530e3c | Address Redacted | | | | |
| ce9f5253-178b-435c-b668-aa4ec31869b2 | Address Redacted | | | | |
| ce9f9a48-8374-47ab-8ae2-1ac770e0fde7 | Address Redacted | | | | |
| ce9fabec-8d0c-4658-aa1c-b473f0fe8bc3 | Address Redacted | | | | |
| ce9fbcb0-468d-4536-b23e-0235ee3f49aa | Address Redacted | | | | |
| ce9fc5ee-aa4c-48e0-a27f-b70a59998e64 | Address Redacted | | | | |
| cea00bc2-55c1-4273-97d2-3b7e3019cd88 | Address Redacted | | | | |
| cea012ed-79a7-4abd-8c45-004ed75f3d63 | Address Redacted | | | | |
| cea02ce6-501d-4006-9d34-f018a99b9ff6 | Address Redacted | | | | |
| cea04aa6-eb7f-4fc8-9489-d9199ffed381 | Address Redacted | | | | |
| cea05844-06db-43f5-b3fc-aa7a1b8bd5d2 | Address Redacted | | | | |
| cea05ce1-132b-4357-9180-9376dfa2c8d9 | Address Redacted | | | | |
| cea09667-dbe4-4140-9b38-6792cb661e90 | Address Redacted | | | | |
| cea0e7dc-a845-4b25-9020-47aa4b47ad2f | Address Redacted | | | | |
| cea11d18-d82b-4787-a4d1-08b08fa061a1 | Address Redacted | | | | |
| cea1219b-37ad-4a58-b030-e6b33c2dac4a | Address Redacted | | | | |
| cea139f0-f773-48ce-91a4-3fa4d59a182£ | Address Redacted | | | | |
| cea16fd6-9372-46b1-b033-44ac0242d728 | Address Redacted | | | | |
| cea19366-fcc9-4cdd-a329-ebeaec100bc9 | Address Redacted | | | | |
| cea1b01d-66d4-48ce-a254-deb2548a7e01 | Address Redacted | | | | |
| cea1b094-dbf1-44f5-ab93-2d62b525a966 | Address Redacted | | | | |
| cea1de2f-9f11-46d6-a991-1d52f17e4c2f | Address Redacted | | | | |
| cea1e368-6ab1-4475-9475-a55d6e73d3ef | Address Redacted | | | | |
| cea1e7e7-27f2-49eb-a00e-d7c93bbc2d10 | Address Redacted | | | | |
| cea1eda0-9353-47f8-8368-54466f7c4b23 | Address Redacted | | | | |
| cea1f35d-d12c-4b4a-bc35-26effc63c648 | Address Redacted | | | | |
| cea20216-2112-4afb-83e7-8816393a6165 | Address Redacted | | | | |
| cea22711-4a74-44ad-bb6c-746723992284 | Address Redacted | | | | |
| cea23ee0-6149-40d9-b88f-1e5440ce1893 | Address Redacted | | | | |
| cea24a9b-e6c0-4f17-a9a5-3bd1af6fe561 | Address Redacted | | | | |
| cea2537c-61b5-4a63-a9cd-301f9363c43C | Address Redacted | | | | |
| cea26c54-0147-4a26-86df-17446d1a214d | Address Redacted | | | | |
| cea28c99-53d4-40ee-a2fd-0f028908514C | Address Redacted | | | | |
| cea28d64-872a-4fe3-9e96-50912fa95454 | Address Redacted | | | | |
| cea2bc01-5176-4fc4-ac7d-e6c77895015b | Address Redacted | | | | |
| cea2c632-d5c7-49c3-b125-f72bb51cae3f | Address Redacted | | | | |
| cea2ebf8-33d0-415e-9c05-f1dcaf33f0ad | Address Redacted | | | | |
| cea2f76b-3753-43b3-946a-54f0ab82227c | Address Redacted | | | | |
| cea2f7d1-91dd-449b-8a6e-daf941f166a7 | Address Redacted | | | | |
| cea300a0-1180-4360-96e5-93007c619d8a | Address Redacted | | | | |
| cea34040-c108-4a3f-9eeb-4d8f583f55bb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cea35c38-76c9-454e-9192-1309a46e189c | Address Redacted | | | | |
| cea36174-aa02-44c9-9fce-cb1532b052fb | Address Redacted | | | | |
| cea395ef-30fb-4c14-ac93-f039f5993bfc | Address Redacted | | | | |
| cea39fa3-f9ce-4399-8ea0-6524052a3380 | Address Redacted | | | | |
| cea3a293-dcac-47db-b706-142084345479 | Address Redacted | | | | |
| cea3acdf-281e-4df9-942d-105dbd0f80f2 | Address Redacted | | | | |
| cea3d6d7-ee4e-44ad-842e-117f7ea95b57 | Address Redacted | | | | |
| cea3d700-cf41-42f8-af26-9a2aa0b7b758 | Address Redacted | | | | |
| cea3e164-f07d-4156-a159-1e35d107937c | Address Redacted | | | | |
| cea40226-a1d6-4927-832a-b7fddce6b221 | Address Redacted | | | | |
| cea40888-6615-48ba-93ba-b412a5e1cfb8 | Address Redacted | | | | |
| cea445bb-9767-461f-9d6f-f0ada558b82b | Address Redacted | | | | |
| cea4c676-05cb-4539-854f-216a996f8c16 | Address Redacted | | | | |
| cea4d314-65fa-45ec-bb3b-84879a306318 | Address Redacted | | | | |
| cea4d8bf-21af-4b75-b6d6-6be6eed1c777 | Address Redacted | | | | |
| cea4e036-db48-491b-b0f3-74ec2b4c59eb | Address Redacted | | | | |
| cea4ea6d-4886-4499-9f49-db643d8cdb34 | Address Redacted | | | | |
| cea5327e-02ac-483c-aa40-48b70fd271f1 | Address Redacted | | | | |
| cea5344a-cbcd-4a2f-abfe-59ddf5ce782c | Address Redacted | | | | |
| cea5436d-1274-4428-bcf4-ee7de2b6a4d9 | Address Redacted | | | | |
| cea57efc-e5a7-4023-a75d-4ef9471b190f | Address Redacted | | | | |
| cea5995b-f2d1-4e14-8774-c41f9bbb6296 | Address Redacted | | | | |
| cea5c296-87d8-411a-88c2-5471b7071bff | Address Redacted | | | | |
| cea5c7ae-5828-427f-a089-4908cbdb956a | Address Redacted | | | | |
| cea5e579-4ebf-460c-943a-9c5e927e741e | Address Redacted | | | | |
| cea5fb78-20ff-4c1b-93e9-1ec1b454a055 | Address Redacted | | | | |
| cea604db-a01e-418f-872f-7db6efbbd66a | Address Redacted | | | | |
| cea62e8c-5733-4c83-909c-7c2e7981546f | Address Redacted | | | | |
| cea63ae3-6daa-4747-964c-7d09bd0134af | Address Redacted | | | | |
| cea64545-e4ba-4ba1-bb61-de91954dffc2 | Address Redacted | | | | |
| cea64b90-1f4e-48ad-88e2-9937860df4f7 | Address Redacted | | | | |
| cea64cd6-9c31-44f5-b90c-a4773a698ee4 | Address Redacted | | | | |
| cea65587-92d3-48aa-ba91-148c07f81992 | Address Redacted | | | | |
| cea6579a-bfb7-4d90-a1f5-f4a2650a1f9c | Address Redacted | | | | |
| cea67853-9e7c-4c76-b3bb-4098b0361243 | Address Redacted | | | | |
| cea69406-c744-48f7-bd68-1f248e38bec1 | Address Redacted | | | | |
| cea6994b-22ce-4b31-bd13-b3fe3b844ca3 | Address Redacted | | | | |
| cea69ea0-caf5-4e10-a885-11fe46a96273 | Address Redacted | | | | |
| cea6b39a-0dbb-480c-b9b7-007bf7a8cb85 | Address Redacted | | | | |
| cea6c4b9-f158-49a3-b8fb-701f4ba966a3 | Address Redacted | | | | |
| cea6c835-2369-44af-8ee1-e50b21b5e960 | Address Redacted | | | | |
| cea70144-86d4-48de-bc41-9b42b348f9e0 | Address Redacted | | | | |
| cea714fc-4d4a-4aca-8188-ac2159329157 | Address Redacted | | | | |
| cea7157f-40a0-4584-814c-9d44f4b03165 | Address Redacted | | | | |
| cea75f04-8524-4b86-9563-f409f3849866 | Address Redacted | | | | |
| cea78912-0254-4aa7-aa2d-3cba75b854aa | Address Redacted | | | | |
| cea79514-7d21-41b5-ab38-f349bd29a689 | Address Redacted | | | | |
| cea7b52d-33c9-432c-bcce-273327bc457b | Address Redacted | | | | |
| cea7c33d-b883-4c9c-8ed9-dc86e0b0ea2e | Address Redacted | | | | |
| cea81786-9a42-4dd2-8032-252caa7e9f46 | Address Redacted | | | | |
| cea827d7-c2f9-414f-b01b-ce41a7aaa335 | Address Redacted | | | | |
| cea848e2-414a-40ae-964f-8848540202d9 | Address Redacted | | | | |
| cea84cb2-e1cf-4943-8d4b-39cc0fe32d67 | Address Redacted | | | | |
| cea85a27-af9d-4196-aeba-3beda8f4617c | Address Redacted | | | | |
| cea8a320-c35f-48b8-a53e-0db9dad5a879 | Address Redacted | | | | |
| cea8ad42-e294-48e3-bf89-ce55f4e42088 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cea8c50e-81b2-4d0d-99ae-0229f2416cd2 | Address Redacted | | | | |
| cea8c7e1-f92e-4266-8cc9-79ae3afb0de4 | Address Redacted | | | | |
| cea8cf8a-999d-44f9-993f-c0f4e311109e | Address Redacted | | | | |
| cea8d91f-779a-4797-b1bd-6db469a4e3c0 | Address Redacted | | | | |
| cea8eb59-25b3-4612-b2e1-caf4fc2bf17a | Address Redacted | | | | |
| cea914a5-9000-4b92-83bb-92f821b57027 | Address Redacted | | | | |
| cea939b9-acd8-47d9-b2f5-8787998b0a24 | Address Redacted | | | | |
| cea9960c-186e-43d0-9ab2-8ab1247ca55e | Address Redacted | | | | |
| cea9af0a-60bc-46b3-996b-ff4a4afa521! | Address Redacted | | | | |
| cea9b968-bc51-492a-91e6-2f324f5d2fc8 | Address Redacted | | | | |
| ceaa14bd-a629-4dcb-9e3b-9a86d78401b0 | Address Redacted | | | | |
| ceaa42d6-e7c1-446b-9cdd-882dd37769be | Address Redacted | | | | |
| ceaa4d08-7bc1-4b42-95a6-0ed12a3a1b53 | Address Redacted | | | | |
| ceaa5c3d-51a0-4bea-acb1-c8c02e0716dc | Address Redacted | | | | |
| ceaa75c7-4045-4135-8a0a-e72eb341f503 | Address Redacted | | | | |
| ceaa95bb-844f-45d8-a713-b2276d0e4fff | Address Redacted | | | | |
| ceaa95c6-dad3-4082-bc03-acebe9aafc8d | Address Redacted | | | | |
| ceaabe53-8b6d-4704-8c3c-ef6ee6997d18 | Address Redacted | | | | |
| ceaac048-698b-44d3-9acd-dff01f6fdca8 | Address Redacted | | | | |
| ceaac063-0bf8-4866-b042-87b9bdd5f4cb | Address Redacted | | | | |
| ceaac471-63ca-4dea-a443-30dd163fd8a7 | Address Redacted | | | | |
| ceaaee2b-0b80-423a-9ec8-72ee2e617057 | Address Redacted | | | | |
| ceab196a-6366-4803-a98e-be260f3d7a7C | Address Redacted | | | | |
| ceab24e4-6214-4ac6-9885-08b45f1550e1 | Address Redacted | | | | |
| ceab43e5-6136-4228-a865-49a9dc77049b | Address Redacted | | | | |
| ceab5db4-f22f-4e64-ad6b-f4d7f69aaf6d | Address Redacted | | | | |
| ceab7c00-47f7-4aae-8320-f78db5c8e56a | Address Redacted | | | | |
| ceab820b-2cf3-447a-b448-05e7be758333 | Address Redacted | | | | |
| ceab8918-85df-4e90-94db-358317da2c26 | Address Redacted | | | | |
| ceab8be4-8b80-46d8-a7ba-d9265dd8d441 | Address Redacted | | | | |
| ceab9317-db57-40d5-847f-3a61979223c5 | Address Redacted | | | | |
| ceab9b0b-fc2d-417e-852d-27460f26197b | Address Redacted | | | | |
| ceabcf12-3a7c-473d-8ad2-01c85ba0037a | Address Redacted | | | | |
| ceabd089-17e0-4c1a-abc4-46a0abd6ac0e | Address Redacted | | | | |
| ceac3a14-bc16-4e3c-9759-666601418a6d | Address Redacted | | | | |
| ceac4731-c389-484b-b366-f93d0aac0e32 | Address Redacted | | | | |
| ceac5548-be0f-4324-9831-4d0c2cc0f80b | Address Redacted | | | | |
| ceac5dfd-8ea9-40f8-9b90-7e3c04720083 | Address Redacted | | | | |
| ceac613b-3555-4945-9f46-e1879751f6aa | Address Redacted | | | | |
| ceacb2dd-0350-4bd0-b066-d50e2785d856 | Address Redacted | | | | |
| ceacf5ce-9890-48b0-8654-4a9996254428 | Address Redacted | | | | |
| ceacf9d8-bd90-4861-8250-928fcce3e13e | Address Redacted | | | | |
| cead63d6-9f20-40bc-bafb-e76750bce27d | Address Redacted | | | | |
| cead7dcc-f8ce-4874-84f1-d51cf9b65474 | Address Redacted | | | | |
| cead8353-2c6e-44a7-9020-4311f2c44adc | Address Redacted | | | | |
| cead8dc5-74d4-450b-8b9d-7723eedfb58d | Address Redacted | | | | |
| ceadc68b-7e82-4d3c-8933-63c84d2608e8 | Address Redacted | | | | |
| ceadc8d3-beb9-47e9-9af4-f43eebc59db4 | Address Redacted | | | | |
| ceadcad6-e0a9-482c-b464-26128fd826b6 | Address Redacted | | | | |
| ceadcde0-ed00-41bc-9dae-a65131c917cd | Address Redacted | | | | |
| ceadd2a9-3759-4252-bf88-8211b06e20cf | Address Redacted | | | | |
| ceade125-9a63-4998-bf70-9e0606d61413 | Address Redacted | | | | |
| ceae11f7-7922-4253-97d4-86d8ce5d103C | Address Redacted | | | | |
| ceae3758-0dd0-4afa-9c37-8ce17c5ab6e0 | Address Redacted | | | | |
| ceae3a60-49be-45ae-93e2-c4d7df823a95 | Address Redacted | | | | |
| ceae424f-76e3-4f3f-b1cc-0078b86c3be0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| ceae4312-7b3c-4b46-bb4a-b13ffd8395ea | Address Redacted | | | | |
| ceae7c66-1974-4d5f-a65d-8b84d79b6d36 | Address Redacted | | | | |
| ceae7f36-86df-4761-ac55-1fb6481088a7 | Address Redacted | | | | |
| ceaeb0a5-5f62-47ab-8eae-dec35da9e752 | Address Redacted | | | | |
| ceaece5b-b3e8-4cda-bbb9-ffae1099c068 | Address Redacted | | | | |
| ceaf049f-eadc-4f45-bc51-5b81f7660e85 | Address Redacted | | | | |
| ceaf12da-396c-4794-9df3-45d6cec37303 | Address Redacted | | | | |
| ceaf16cb-5eef-40d8-8f70-b805a09bf668 | Address Redacted | | | | |
| ceaf196e-e129-4c42-ac86-25e7c543ae5a | Address Redacted | | | | |
| ceaf603a-2a93-497c-b9c6-a1a39c6e58d6 | Address Redacted | | | | |
| ceafaa5c-229d-4819-be41-aa4e1dc498f6 | Address Redacted | | | | |
| ceb01e5e-8f91-4bbe-9430-093332fa3bc3 | Address Redacted | | | | |
| ceb04654-f527-4b9f-9bfc-f071149cccb6 | Address Redacted | | | | |
| ceb04fe5-f3d4-4fb7-a630-cec70f5c1d93 | Address Redacted | | | | |
| ceb09220-a2e0-4cb2-974f-38b6c9659dec | Address Redacted | | | | |
| ceb0b8d8-38d3-45ca-9ea1-8233952d4819 | Address Redacted | | | | |
| ceb0f262-bae0-4182-9e18-3a0bcadbda0b | Address Redacted | | | | |
| ceb0fc12-10d2-4694-ac21-0355e97ad3d4 | Address Redacted | | | | |
| ceb10964-5573-4cad-bb36-361524c40922 | Address Redacted | | | | |
| ceb13d30-5e87-4980-a62f-8a15873baf06 | Address Redacted | | | | |
| ceb15eae-a4fb-4f58-98a5-4540d5691872 | Address Redacted | | | | |
| ceb1af5f-293f-4c09-857d-f436d645d4a3 | Address Redacted | | | | |
| ceb218a4-a865-45e4-bdb3-7986a6df3012 | Address Redacted | | | | |
| ceb22b2c-3391-4688-b676-815449e65746 | Address Redacted | | | | |
| ceb235de-b8ad-4ad8-8223-d16e80ce98fd | Address Redacted | | | | |
| ceb25f41-7637-436c-b901-7938b7d6e4d7 | Address Redacted | | | | |
| ceb27edf-88e2-4085-8df6-b4df15860318 | Address Redacted | | | | |
| ceb29573-ac78-461e-be3a-4a1c256d12e8 | Address Redacted | | | | |
| ceb2c8cb-cc96-46f0-b3da-2c998532b491 | Address Redacted | | | | |
| ceb2eefa-f79c-4397-90df-481f617cb99a | Address Redacted | | | | |
| ceb2f850-9f9e-4bbf-993d-44e96e839b30 | Address Redacted | | | | |
| ceb30902-8ccf-45d2-81a0-b87267820e55 | Address Redacted | | | | |
| ceb31676-7e59-45b8-ae9b-4eebaec50d57 | Address Redacted | | | | |
| ceb34c0a-6a89-45b4-9efe-b5cb5f57cae9 | Address Redacted | | | | |
| ceb37325-604a-452e-aa3d-dc133c96bb63 | Address Redacted | | | | |
| ceb3756c-d7b0-471f-ac0c-2632a4bace50 | Address Redacted | | | | |
| ceb383a8-2000-4e2b-9b4e-f9c783717d46 | Address Redacted | | | | |
| ceb38e8d-2c89-4aec-a546-d641d10aa8ba | Address Redacted | | | | |
| ceb3c04e-8988-4d7e-aa86-31f1fe8650ad | Address Redacted | | | | |
| ceb3c5db-3384-4d3c-82d6-6018a215b988 | Address Redacted | | | | |
| ceb3cac3-e587-424a-9e26-c5556d7e80fb | Address Redacted | | | | |
| ceb3d37f-7adb-43dd-bc71-acc7178c3bca | Address Redacted | | | | |
| ceb3e8dc-37fb-4afa-ad03-5bb6eca33fdb | Address Redacted | | | | |
| ceb3f621-8beb-48d6-bf82-37ebdfe486ce | Address Redacted | | | | |
| ceb478b8-a665-46ec-ac0e-66ae2c6cb1b9 | Address Redacted | | | | |
| ceb49cb6-523a-406b-ad54-61eded81e32e | Address Redacted | | | | |
| ceb4ab98-0564-491d-80f7-e6ea0a8a6fb9 | Address Redacted | | | | |
| ceb4d96c-6d64-4e37-9ec9-a39bc8550341 | Address Redacted | | | | |
| ceb522a0-f384-44d6-891c-7d8b5546deda | Address Redacted | | | | |
| ceb5318d-fe30-471d-9c5f-4ded6efb73d1 | Address Redacted | | | | |
| ceb5340c-aff8-49b5-bf32-458b016f5f8C | Address Redacted | | | | |
| ceb5740d-18e3-449c-8f49-3ebe60ea99f1 | Address Redacted | | | | |
| ceb5866c-f3f0-4b68-b439-2c663e38d5d8 | Address Redacted | | | | |
| ceb5a64a-1423-4e16-b0e7-1970331b7155 | Address Redacted | | | | |
| ceb5bb07-a288-409f-985d-00876af4d0d8 | Address Redacted | | | | |
| ceb5d471-2892-4312-865e-b9a67780ff71 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ceb5d616-473f-4e76-b868-e5730ab4997b | Address Redacted | | | | |
| ceb607c0-ff05-4576-afec-0282a1c2a55b | Address Redacted | | | | |
| ceb65c90-b0c6-4d90-887b-79c08476f71a | Address Redacted | | | | |
| ceb6692d-37fb-45a6-9126-5da16eeaf4ee | Address Redacted | | | | |
| ceb66ac7-3e76-4221-baf5-48a67c056a95 | Address Redacted | | | | |
| ceb6a36d-e866-40cb-92c3-a6d4cb89ae8b | Address Redacted | | | | |
| ceb6d69a-1c6f-4ce7-9d4e-f4a083e0e63a | Address Redacted | | | | |
| ceb6d968-52df-4904-be75-0b040263c210 | Address Redacted | | | | |
| ceb6e97c-7976-4903-a964-bd432f42c161 | Address Redacted | | | | |
| ceb71280-0750-4c0c-a23f-80c20747e7ba | Address Redacted | | | | |
| ceb741a3-05b9-41f3-996b-9df9b91d3817 | Address Redacted | | | | |
| ceb74ce3-e436-44a5-b4c9-61a8dd9fb52c | Address Redacted | | | | |
| ceb75d79-9bc3-41db-89ba-4244a5c086b8 | Address Redacted | | | | |
| ceb78150-c054-4a35-bb42-dc7fbf6308e5 | Address Redacted | | | | |
| ceb7bbff-0b3e-46fe-8e9d-8fa2678d2816 | Address Redacted | | | | |
| ceb7fba0-5600-47dc-a8cf-cf2327e1e44c | Address Redacted | | | | |
| ceb811e5-8d06-4b58-a73f-703a8f21dc8b | Address Redacted | | | | |
| ceb83115-8efa-464e-bc16-5992f793a5d2 | Address Redacted | | | | |
| ceb88f18-12ca-4429-88a1-709683b0e7f4 | Address Redacted | | | | |
| ceb8b23a-f0d3-4f58-8d8f-fccedc608b70 | Address Redacted | | | | |
| ceb8d689-7b96-4f71-a977-1d1d6f9b831f | Address Redacted | | | | |
| ceb8dd04-3071-4e98-8ea0-589d2d64b5e7 | Address Redacted | | | | |
| ceb8ee18-ecd6-4f61-a528-19ffa94c1b12 | Address Redacted | | | | |
| ceb9394b-79b7-466a-9a86-3b994eb61b8f | Address Redacted | | | | |
| ceb94488-0251-4b64-8853-7a45db588457 | Address Redacted | | | | |
| ceb946c7-45b9-4557-82db-5fb41ceab7ea | Address Redacted | | | | |
| ceb9700b-4d96-4946-b693-3401399dfd7c | Address Redacted | | | | |
| ceb97291-1b27-4430-bbb8-3a4ad2c1dbf3 | Address Redacted | | | | |
| ceb97d53-74e8-4950-ae3e-d03ce0b2d361 | Address Redacted | | | | |
| ceb984bf-c149-4c7c-bc06-aaf07084bc52 | Address Redacted | | | | |
| ceb9888f-8bb0-4b50-b8ae-19791cf859de | Address Redacted | | | | |
| ceb9f0d7-7be2-462b-bd92-2b96989467a0 | Address Redacted | | | | |
| ceba7e2a-f5b4-45df-8413-b756223bfa2b | Address Redacted | | | | |
| ceba860b-3f4a-4e38-b147-996ed64d19c4 | Address Redacted | | | | |
| ceba8f70-a32b-4f83-85a7-0d4a2aa93d2f | Address Redacted | | | | |
| cebb4228-44d4-4862-adec-4901311ab027 | Address Redacted | | | | |
| cebb5c12-263e-450c-bae4-f77ea7580210 | Address Redacted | | | | |
| cebb5c47-b755-4410-b0db-e8f4c5cdd080 | Address Redacted | | | | |
| cebb6934-fe7c-486d-a75c-f81918112165 | Address Redacted | | | | |
| cebb899e-31b4-4626-bc99-06f114dd2299 | Address Redacted | | | | |
| cebbd486-f3d9-4491-b8fb-1fe8f90ccedd | Address Redacted | | | | |
| cebc3bc2-fcd0-4c14-9ad8-4621e732907c | Address Redacted | | | | |
| cebc3c80-726c-4092-a9f2-37ff2348b753 | Address Redacted | | | | |
| cebc4e3b-35cf-44f0-81f4-8c096414b9ce | Address Redacted | | | | |
| cebc5158-283a-4f36-8431-43a921bdd3e0 | Address Redacted | | | | |
| cebc672e-ffba-42fd-a3a4-43afdb08ab43 | Address Redacted | | | | |
| cebc77b5-8c70-43f2-bf2a-c24bdb09a620 | Address Redacted | | | | |
| cebc85c2-7c09-4458-a02d-5808f31ed915 | Address Redacted | | | | |
| cebcdc09-5e3a-469a-904e-539910430b77 | Address Redacted | | | | |
| cebcf0f3-93bd-4ba9-a87c-87b24009f177 | Address Redacted | | | | |
| cebcf261-cca3-4de8-b44a-25a7afc987fb | Address Redacted | | | | |
| cebd08bb-d7f7-4148-81da-a45d7d406856 | Address Redacted | | | | |
| cebd1e24-0674-4619-94f1-0ec620bde4aa | Address Redacted | Page 8220 of 10184 | | | |
| cebd3492-9bde-4c91-8dbb-f3cff1be11e5 | Address Redacted | | | | |
| cebd4020-2e47-4c05-804c-07b82814d124 | Address Redacted | | | | |
| cebd9b78-cdb5-472d-9853-d6248dfdea0f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cebda5ad-2120-4de0-87d3-f03d92c7c4fe | Address Redacted | | | | |
| cebe1f5a-5c9a-4173-b2be-bf286f746dcc | Address Redacted | | | | |
| cebe222c-c247-4a21-a2b5-3d48c3512c46 | Address Redacted | | | | |
| cebe4641-2e0f-4a23-8d15-aa9e08c64028 | Address Redacted | | | | |
| cebe7243-4eaa-4e38-aed8-61be600bb1c4 | Address Redacted | | | | |
| cebe7f83-2381-4071-b9b4-7f32084e93ab | Address Redacted | | | | |
| cebe9636-d0c3-4a34-b6a6-d7f882711843 | Address Redacted | | | | |
| cebeef1e-d9c3-4fec-b7a3-a10b9eae8b67 | Address Redacted | | | | |
| cebf0a6d-e4be-4b23-80c2-783b9b8004ce | Address Redacted | | | | |
| cebf0b8a-b357-4db0-b370-1902760c3125 | Address Redacted | | | | |
| cebf2c77-5202-4838-a83c-2ecf93e61bc0 | Address Redacted | | | | |
| cebf423f-3b4f-44fa-b82a-4f21d578c2fl | Address Redacted | | | | |
| cebf94cc-1ac4-4fca-b2f4-ba90362de660 | Address Redacted | | | | |
| cebfb5dd-a0be-4469-bd5d-0cac08694966 | Address Redacted | | | | |
| cebfdbe4-afbc-477b-ab0d-4538303b4fce | Address Redacted | | | | |
| cebff59f-edcc-4325-8279-fb97c9acc7ec | Address Redacted | | | | |
| cec0057d-f28f-4ea9-97fd-d4ab1f63267e | Address Redacted | | | | |
| cec011ab-4048-46c2-a17e-5cbd323a21de | Address Redacted | | | | |
| cec0451e-4da6-4393-b2c3-11468099b078 | Address Redacted | | | | |
| cec04c5f-929f-419e-bceb-c9f919a085cb | Address Redacted | | | | |
| cec06273-fd7f-431f-8f0a-4ff42986f14b | Address Redacted | | | | |
| cec08a49-538f-4f20-b6a9-9bcd4c493476 | Address Redacted | | | | |
| cec0a6cc-49f6-4df7-a5cc-9f045aaf85c9 | Address Redacted | | | | |
| cec0b281-d690-4787-8503-bacae4e0b0c3 | Address Redacted | | | | |
| cec0c183-b09a-41fa-93c9-fa2109076bf2 | Address Redacted | | | | |
| cec1262e-c081-471f-bf20-af00e300f84b | Address Redacted | | | | |
| cec13229-563b-4ce1-af61-41092a6aa9d4 | Address Redacted | | | | |
| cec1634f-5168-4890-a42f-f3b6c202ae51 | Address Redacted | | | | |
| cec16823-f60c-4bf8-b390-84b1b4a2839a | Address Redacted | | | | |
| cec16b12-75e1-4e56-927b-d553740cca01 | Address Redacted | | | | |
| cec1909b-90ea-446f-8ac6-5b6beafb30a2 | Address Redacted | | | | |
| cec1954f-853c-4f81-9d4c-ec1ef1d7530b | Address Redacted | | | | |
| cec19e5d-8a93-489c-89d7-6e9c1317390a | Address Redacted | | | | |
| cec1cebe-19b5-4ab1-a435-d7bc5716b255 | Address Redacted | | | | |
| cec1ee18-1daf-48f8-af10-59963376308b | Address Redacted | | | | |
| cec20d32-789b-4cc5-8cee-f5b9cc4c4d6b | Address Redacted | | | | |
| cec21c4c-b665-42d6-aa07-200624b4c9e3 | Address Redacted | | | | |
| cec22381-05a0-4a7c-af2b-1425db2ac83C | Address Redacted | | | | |
| cec236b0-5350-4484-ac49-eaa7551d39f3 | Address Redacted | | | | |
| cec26555-2833-4917-a8fe-0b1784314c8a | Address Redacted | | | | |
| cec269c3-0273-49a9-93a0-e4a1c14fd477 | Address Redacted | | | | |
| cec28e36-c7d2-4e9b-ad18-ce9e3b460bf0 | Address Redacted | | | | |
| cec2aa52-95ec-4d60-a245-c1e51ba473f8 | Address Redacted | | | | |
| cec2cc89-3336-4057-b4bd-b0136e3f0d30 | Address Redacted | | | | |
| cec33e71-07b3-49cc-89d1-702c7d34fcf7 | Address Redacted | | | | |
| cec3585f-05f0-4017-8227-d263f6217182 | Address Redacted | | | | |
| cec35e3b-b416-4beb-994a-265fca714aba | Address Redacted | | | | |
| cec3698a-9081-4593-8e21-c147b342742c | Address Redacted | | | | |
| cec3a574-7cb5-42d7-8276-a8d410635995 | Address Redacted | | | | |
| cec3b5e3-722e-4518-aeab-133383d1ede7 | Address Redacted | | | | |
| cec42a7d-b8f8-4f91-b29e-e2510c688129 | Address Redacted | | | | |
| cec42d8f-eca9-47d7-8cfa-e77a171362db | Address Redacted | | | | |
| cec45cce-d8cc-4337-9a16-45c8267f37d7 | Address Redacted | | | | |
| cec4a203-ce74-4bf2-b044-c090902e41f8 | Address Redacted | | | | |
| cec4a2f0-09b6-4567-9964-53c0444ecab6 | Address Redacted | | | | |
| cec4c071-ca4b-443f-8e49-5fbcd33d2f3c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cec4c542-93f2-4b04-bf45-0f1edf876f19 | Address Redacted | | | | |
| cec4e318-a4ef-4aa5-8583-6aa59e96968c | Address Redacted | | | | |
| cec59ca1-48e3-4dc2-8beb-d0510734ba46 | Address Redacted | | | | |
| cec59faa-9950-4d82-a7e0-274ceed93dbd | Address Redacted | | | | |
| cec5a1f1-d4b8-4b2c-96ca-25aa4db65fab | Address Redacted | | | | |
| cec5ae5f-6013-4ba7-a93c-b954e8ce1a2a | Address Redacted | | | | |
| cec5b329-4b2c-4191-86c0-d83e4993befa | Address Redacted | | | | |
| cec5bfcb-128c-4e71-9373-41861c26b75d | Address Redacted | | | | |
| cec60f82-7a45-4846-af87-505ee322c11b | Address Redacted | | | | |
| cec6545a-26fe-4592-b16f-2bfe74f057cf | Address Redacted | | | | |
| cec66b37-6af6-4d04-b47a-4818ad03767f | Address Redacted | | | | |
| cec6a117-3de0-4b67-8eb8-4e12f55b0e63 | Address Redacted | | | | |
| cec6a40c-9e53-4b27-b5c4-c9e43ab50800 | Address Redacted | | | | |
| cec6a711-6ae1-40b4-b012-0c2a36b81f82 | Address Redacted | | | | |
| cec6a967-8c49-4610-86dd-7ba947e73da5 | Address Redacted | | | | |
| cec6ba0b-6281-4806-abcb-900893e2ccf5 | Address Redacted | | | | |
| cec795b5-09d8-4ac0-9a9f-a62aee3499a2 | Address Redacted | | | | |
| cec7c90d-e0dc-48b7-a142-58e9c3d389ef | Address Redacted | | | | |
| cec7f155-6023-48cb-bacd-340f9fa1dca8 | Address Redacted | | | | |
| cec7fb39-e6dc-4472-b88d-5d9bb87b5ac1 | Address Redacted | | | | |
| cec81d8e-fb59-4513-ac47-00c207a3054b | Address Redacted | | | | |
| cec8341f-c61c-4c08-a41a-d96d6f5232da | Address Redacted | | | | |
| cec87418-35a8-41f0-9aae-0214d1bdb126 | Address Redacted | | | | |
| cec890c0-232b-4e34-aa3b-0c84d6b73faa | Address Redacted | | | | |
| cec89896-a994-4c2c-96e0-f9f365548754 | Address Redacted | | | | |
| cec8d29a-c54e-431f-a43e-dedbf8fa144e | Address Redacted | | | | |
| cec8db44-8479-4d11-9597-c3efea0deb10 | Address Redacted | | | | |
| cec8dcb9-5378-4a6c-8981-21274fdfd9f0 | Address Redacted | | | | |
| cec9063d-30cd-4eb5-8d10-69f1fb8b775d | Address Redacted | | | | |
| cec90f93-3c6a-49f8-9dd6-9755c54ce148 | Address Redacted | | | | |
| cec9291a-dc42-4dab-9dd2-57d33f47df73 | Address Redacted | | | | |
| cec957bc-92cd-4ca0-baba-2d6b9d2be924 | Address Redacted | | | | |
| cec9db24-27b0-4c1c-a7b8-972c97e06be2 | Address Redacted | | | | |
| ceca73d6-00db-4960-aaa3-5660644b158b | Address Redacted | | | | |
| ceca8a68-746e-48d6-9cac-1a0ed8a6a508 | Address Redacted | | | | |
| ceca9113-f1fd-46c3-b88d-6479e0070a22 | Address Redacted | | | | |
| ceca9ac0-4a87-4931-a97d-c8a905c52dda | Address Redacted | | | | |
| cecaa670-eca2-4add-b5f1-dc6522292c48 | Address Redacted | | | | |
| cecab332-c2ba-45c7-beab-922a34aad8d5 | Address Redacted | | | | |
| cecac2d2-335a-4a23-bfed-141decb46970 | Address Redacted | | | | |
| cecaf693-14ae-41c3-b00a-bf2c1666a688 | Address Redacted | | | | |
| cecb0aca-6419-48cb-8f8e-9cf2cdf9c7d1 | Address Redacted | | | | |
| cecb5a57-7aa1-4bfd-ab16-8dbb3903d433 | Address Redacted | | | | |
| cecb621a-13b6-448c-a5e2-76d3306abf47 | Address Redacted | | | | |
| cecb819a-5a08-4580-9059-7bae5ca397ba | Address Redacted | | | | |
| cecb983c-7a23-4f3c-98fe-f04d5bd8547b | Address Redacted | | | | |
| cecbb7b1-f727-493b-9688-67e30d4f5ffa | Address Redacted | | | | |
| cecbc9e7-1482-4681-861a-c02ae579ec96 | Address Redacted | | | | |
| cecbfacc-1ca1-43c3-a8b1-fadb78fc2c39 | Address Redacted | | | | |
| cecbfd72-de99-495c-b727-d7e6450dfc23 | Address Redacted | | | | |
| cecc51fe-d8ee-4487-b788-0a3dc52ab019 | Address Redacted | | | | |
| cecc5fbc-e36f-43e9-9ac8-d4059c00d334 | Address Redacted | | | | |
| cecc8324-119c-4ce7-8cc4-20c363d14e76 | Address Redacted | | | | |
| cecc919c-2714-4c4c-b2ee-0f4f52d89a6e | Address Redacted | | | | |
| ceccab1c-c2f7-47e5-b295-58e8ff78744f | Address Redacted | | | | |
| ceccabfd-f197-4aaa-8950-82149c8e8f46 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cecce62b-9f90-4c07-a5f8-d95de48cf040 | Address Redacted | | | | |
| cecd1e35-a856-42bc-a1bd-b6ee7af06e0e | Address Redacted | | | | |
| cecd2416-84f0-4617-a39e-9a5de78ddf52 | Address Redacted | | | | |
| cecd2f98-c7c3-420f-98f5-4c189fe50559 | Address Redacted | | | | |
| cecd3be4-d06d-4f33-a55e-f76fa7f6aa93 | Address Redacted | | | | |
| cecd3c5c-9258-4ed3-b729-cde0cf0bb07b | Address Redacted | | | | |
| cecd3f4d-155a-479d-b271-643c01705d8a | Address Redacted | | | | |
| cecd81f0-4176-49a7-8502-6b7b9b4f86ee | Address Redacted | | | | |
| cecd8c15-3653-46d8-9600-ba024c540e57 | Address Redacted | | | | |
| cecd9d0b-9675-418b-a1eb-c830ca8c83a4 | Address Redacted | | | | |
| cecda977-6ae3-4aeb-aa5c-5eb183926d50 | Address Redacted | | | | |
| cecddc7c-61da-4744-be0a-c6b4c38478b5 | Address Redacted | | | | |
| cecde497-a45f-4876-94e8-8ad1f128e514 | Address Redacted | | | | |
| cecde4d1-b142-4aee-882d-18b6ef76de9e | Address Redacted | | | | |
| cece0b9f-2f44-4c29-8da5-61c583ae8a8c | Address Redacted | | | | |
| cece476e-f91c-415c-8eb9-e81cd910e139 | Address Redacted | | | | |
| cece6b98-c500-4842-a218-5cf4a58ef4e2 | Address Redacted | | | | |
| cece7c13-5d0a-4d5f-b590-3d56e5f5e24e | Address Redacted | | | | |
| cece8fdb-4723-4b44-a92c-a46e83eb6374 | Address Redacted | | | | |
| cece975f-9e73-4059-b6e5-8991bad7e073 | Address Redacted | | | | |
| cecea072-03e8-4cf6-a141-13055324a5d| | Address Redacted | | | | |
| ceceb797-5141-48e4-808c-58f434e289d1 | Address Redacted | | | | |
| ceceb931-a9c0-45fb-8600-191c2643c652 | Address Redacted | | | | |
| cecec3fa-6325-4b43-8c59-9da4c83a8dcf | Address Redacted | | | | |
| cecec8bb-3409-45b9-b258-85a337a4edf1 | Address Redacted | | | | |
| ceced93b-d83f-439b-86b8-9d2408c86d08 | Address Redacted | | | | |
| cecef566-ff86-4321-9583-8d9b79bef7a2 | Address Redacted | | | | |
| cecfb6ef-7942-4b75-87b1-1d44e57edd69 | Address Redacted | | | | |
| cecfb918-755f-49d9-ae97-e2beec1b73b5 | Address Redacted | | | | |
| cecfd31e-b348-4c29-8466-3316e2080d9a | Address Redacted | | | | |
| cecfdaff-6401-4d77-8023-7733e65d2975 | Address Redacted | | | | |
| cecff2db-377d-4439-adbb-cb2f5772b720 | Address Redacted | | | | |
| ced008e7-3bc8-4dc9-a325-7c0bdee3b084 | Address Redacted | | | | |
| ced021dd-c229-453d-9c11-24a26a3d9ece | Address Redacted | | | | |
| ced071c6-fa68-4446-b1d9-f45de1ebb8df | Address Redacted | | | | |
| ced07ea6-5523-4852-a664-f137f98d550| | Address Redacted | | | | |
| ced084e2-370a-4bc3-9baa-d093e6b972c6 | Address Redacted | | | | |
| ced088d7-b161-4b51-aa52-1977312c0956 | Address Redacted | | | | |
| ced08c8e-c785-48bb-9070-a7c4b382016d | Address Redacted | | | | |
| ced09273-ad26-4458-b1ec-c15d304f1fda | Address Redacted | | | | |
| ced09d93-caf9-43a9-a553-a99a083e05dc | Address Redacted | | | | |
| ced0bf19-3403-4fa5-ba58-e50eb8fb206d | Address Redacted | | | | |
| ced0c060-7cbd-43b7-b7cc-045e0880ce8c | Address Redacted | | | | |
| ced0dbc7-354f-42e7-9595-e8538ed90244 | Address Redacted | | | | |
| ced0fd66-c750-4c32-ac65-f752aaed2a4b | Address Redacted | | | | |
| ced1305b-b168-47b7-b292-d6d480b0cc68 | Address Redacted | | | | |
| ced13d90-fc3f-45c2-abd9-b18d0e5685ac | Address Redacted | | | | |
| ced14d45-9d43-40ce-94fc-1fdd421fdd6e | Address Redacted | | | | |
| ced16475-b605-464d-bd68-03c14b870715 | Address Redacted | | | | |
| ced2053c-0040-4fc1-8af9-0e66c55d215c | Address Redacted | | | | |
| ced211d1-0e0a-4e94-a0dd-df91ba191986 | Address Redacted | | | | |
| ced21325-0888-4a63-87a0-84b954ca9e37 | Address Redacted | | | | |
| ced256e4-c3bc-48b3-8b37-7685d574327b | Address Redacted | | | | |
| ced2580e-6c31-4326-8737-e14ec6f00db1 | Address Redacted | | | | |
| ced28e23-169b-4622-8c56-6d898e20a8dd | Address Redacted | | | | |
| ced29eb6-bc39-4ed1-9b38-292d7718c7cc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| ced2b221-006e-4340-b691-b282c586e965 | Address Redacted | | | | |
| ced2ba7b-1c14-41a1-ab6d-ec9112ae814b | Address Redacted | | | | |
| ced2d0ac-5850-49ff-ac13-9f3df57910f1 | Address Redacted | | | | |
| ced2f602-166b-4a8f-8e45-b0ce5625b2a6 | Address Redacted | | | | |
| ced30727-decd-4a05-a3c1-ebfe303e6d34 | Address Redacted | | | | |
| ced32015-de65-4187-a478-b65855132548 | Address Redacted | | | | |
| ced34672-b0fa-4ada-ae85-909f5d0aed92 | Address Redacted | | | | |
| ced35622-00a5-4d8a-aee6-a79deea4cc17 | Address Redacted | | | | |
| ced379d1-85a7-4c7a-8f0a-455d7a5f517b | Address Redacted | | | | |
| ced38afa-a6fb-411d-8aba-abf33ec3a1d3 | Address Redacted | | | | |
| ced3a09b-85a2-437c-b30d-c18fdba2c3bd | Address Redacted | | | | |
| ced3c037-307f-4d6f-a1d1-720eced6f4f0 | Address Redacted | | | | |
| ced40062-58fc-41aa-b980-adb45d64275b | Address Redacted | | | | |
| ced43b28-306f-4409-997a-4fca40a97093 | Address Redacted | | | | |
| ced463aa-f8cf-40c9-b070-47adda9d4df4 | Address Redacted | | | | |
| ced48bcb-c588-49e6-a630-a30fa3630115 | Address Redacted | | | | |
| ced49005-a82d-4aef-8459-ab16cb9f8ad3 | Address Redacted | | | | |
| ced4a3a9-6e5d-4791-ac3f-d447d26f62ac | Address Redacted | | | | |
| ced4acb8-f430-4b47-9cdb-ef67bc0738b2 | Address Redacted | | | | |
| ced4afdb-faae-4862-936a-7e5b377d7cb8 | Address Redacted | | | | |
| ced4b055-e70c-429a-8ed7-4b908b98d8d1 | Address Redacted | | | | |
| ced4c295-0cdb-49fe-8272-2cb229eaa7e8 | Address Redacted | | | | |
| ced50445-ce06-4985-ad81-0997c60a982d | Address Redacted | | | | |
| ced517ac-a5d6-4a64-bf5b-0f1144a4bee6 | Address Redacted | | | | |
| ced52962-d034-4210-89cf-cf1f25d163e3 | Address Redacted | | | | |
| ced59e1a-f2a0-4547-86a3-eda19b7f93b9 | Address Redacted | | | | |
| ced5ab16-5a7d-4a39-8f6b-097905edaf3f | Address Redacted | | | | |
| ced5db42-b146-4981-9c2f-e5610814a39f | Address Redacted | | | | |
| ced5ee02-b297-4b9c-be67-949e9a833a5e | Address Redacted | | | | |
| ced61696-b54e-4d9a-95da-1a31f8063224 | Address Redacted | | | | |
| ced64101-409a-4a4b-83ea-c4573461043c | Address Redacted | | | | |
| ced6772d-195c-4ee9-a107-757861a394al | Address Redacted | | | | |
| ced68a24-09ce-4d56-9dc1-a4a2efbaebfb | Address Redacted | | | | |
| ced6a301-1835-43bb-acfb-df58de4f22ce | Address Redacted | | | | |
| ced6b364-0e2f-4a76-9c08-971113b07053 | Address Redacted | | | | |
| ced70f31-1fb1-4e0e-9b63-82b92885c38c | Address Redacted | | | | |
| ced75846-0a46-4cde-9fb6-bfcc14f3ad48 | Address Redacted | | | | |
| ced760f4-a8a5-4d44-9119-6fb9a97b7e8a | Address Redacted | | | | |
| ced77033-2e34-4f6f-83b2-fc5911f6df23 | Address Redacted | | | | |
| ced86a5f-0a6c-4ed9-b970-461d3f7b362d | Address Redacted | | | | |
| ced8a670-75f1-4569-8423-2e615cf859d1 | Address Redacted | | | | |
| ced8b3d4-a87d-49ef-b720-ee60238cd721 | Address Redacted | | | | |
| ced8c00b-f418-4dc2-889a-c60b8cf41848 | Address Redacted | | | | |
| ced8d1f3-4dc5-488d-a801-1d3dac7277d5 | Address Redacted | | | | |
| ced8dcf9-0905-4a11-b00a-75fd27b73444 | Address Redacted | | | | |
| ced8f7e4-701f-4391-a442-287d505a612e | Address Redacted | | | | |
| ced930eb-c3cd-4d55-b271-9d3b04dfe261 | Address Redacted | | | | |
| ced97682-0aa7-4e12-8c21-16ea0c7bd0ce | Address Redacted | | | | |
| ced99bdf-c8ca-4495-aa8a-3cfda041cbe6 | Address Redacted | | | | |
| ced9a375-04e0-4a9b-99ad-6f525f6ed6b8 | Address Redacted | | | | |
| ced9a381-07af-4521-8a44-ee0466c3dd80 | Address Redacted | | | | |
| ced9a574-768c-435e-9c8a-ae360875ff0c | Address Redacted | | | | |
| ced9feed-07ce-4fc7-97e2-ca55b365b443 | Address Redacted | | | | |
| ceda067d-de12-4e6d-a118-72df9d71f913 | Address Redacted | | | | |
| ceda0b70-d754-49fb-8694-a08b79cc1016 | Address Redacted | | | | |
| ceda8763-0468-4eee-8fe3-85535eb47afa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| ceda9203-e5e6-410a-8703-413824c0c020 | Address Redacted | | | | |
| cedac065-78da-4df8-ac8d-f6ac85b18d1c | Address Redacted | | | | |
| cedaea9a-d8a7-4bf6-8173-ef9cc4e4da57 | Address Redacted | | | | |
| cedaefb7-0d7d-4780-ac2d-81a83c57fc83 | Address Redacted | | | | |
| cedb03d7-ac8d-4729-8e0d-eb9bebd39f0c | Address Redacted | | | | |
| cedb1a9e-93b8-45c3-aa1b-8dd1b9e8e19f | Address Redacted | | | | |
| cedb2759-d2cd-4c3c-b08f-2783926c466b | Address Redacted | | | | |
| cedb76f3-cfd1-4808-81ea-814e040dfa5c | Address Redacted | | | | |
| cedb7f24-bd32-4f1e-9b32-f648c2efe494 | Address Redacted | | | | |
| cedb9816-3f94-41b3-b85b-5c38d91fb541 | Address Redacted | | | | |
| cedb99a4-6621-48f4-bb91-138b70d00b76 | Address Redacted | | | | |
| cedb9df6-d83e-4985-a6a1-c0b7d86e39e2 | Address Redacted | | | | |
| cedba202-62e7-4a48-92ed-52fa4de0821c | Address Redacted | | | | |
| cedba5ea-0738-4076-ad6a-c0f20aa97e17 | Address Redacted | | | | |
| cedba7a0-0cda-4933-bb22-d4d04283a7ce | Address Redacted | | | | |
| cedbd404-b6ec-4af8-ac02-8aa678ec3283 | Address Redacted | | | | |
| cedbf4df-e9ff-4887-aa4d-78efe4d11733 | Address Redacted | | | | |
| cedc214a-2ead-4b3c-ac08-ccb5da340562 | Address Redacted | | | | |
| cedc2f8d-88f2-41b3-a260-20e1c501db78 | Address Redacted | | | | |
| cedc3566-4894-4b3d-91de-086694b2f99d | Address Redacted | | | | |
| cedc6b9c-8a58-4003-98de-77e8035ec90c | Address Redacted | | | | |
| cedc8729-f559-4bce-b7d5-3833d1431a5e | Address Redacted | | | | |
| cedcb876-3bab-4306-bf97-790bf11bc887 | Address Redacted | | | | |
| cedd0073-ae1c-4e72-a533-1073aa6674ea | Address Redacted | | | | |
| cedd032a-75e3-41a0-b29d-bdfe7268c67d | Address Redacted | | | | |
| cedd148d-0554-4c6d-baad-90908a9f6d68 | Address Redacted | | | | |
| cedd2fe2-8cc2-4190-aed7-e29fbdad73ac | Address Redacted | | | | |
| cedd467d-43af-4659-bdbe-733c15e2c2d4 | Address Redacted | | | | |
| cedd67fa-2237-4e74-b06e-cfeca0385b15 | Address Redacted | | | | |
| cedd6fdb-75c3-486d-8756-cd4b133caa1b | Address Redacted | | | | |
| cedd9f8f-6e50-4f35-91e0-f3a1920a02ac | Address Redacted | | | | |
| ceddd76a-3014-4a72-9bb4-f8e0fea65a78 | Address Redacted | | | | |
| ceddf647-8590-4f01-9667-e0d2f7e27c07 | Address Redacted | | | | |
| cede03bc-20fb-4b88-9cd6-49281f54b82a | Address Redacted | | | | |
| cede2ab6-d453-44c3-a683-af7c393bf864 | Address Redacted | | | | |
| cede32f0-40fb-4aea-992d-3a99c331e70a | Address Redacted | | | | |
| cede5af2-e030-4cad-9f4a-b0453d924633 | Address Redacted | | | | |
| cede7359-34c9-4ea7-a146-4c14d428c539 | Address Redacted | | | | |
| cede870a-8558-4b85-b3e5-d213f16da251 | Address Redacted | | | | |
| cede8b4c-0a5a-44a7-a07b-c7f355a6ca7C | Address Redacted | | | | |
| cedeae4b-6932-499b-b785-2f2da3edc4ca | Address Redacted | | | | |
| cedeba0f-041a-4a5e-a4dc-2fb3559350dd | Address Redacted | | | | |
| ceded184-61c7-4a91-8fce-9095dc561831 | Address Redacted | | | | |
| cedeeb2d-8391-4c88-a53b-45fc8604927b | Address Redacted | | | | |
| cedf00c8-5b51-48a8-93b6-6e4664b96102 | Address Redacted | | | | |
| cedf0295-0d50-4a04-b0cf-c7536ba6af17 | Address Redacted | | | | |
| cedf3e97-9e57-4815-b7b8-ac9c6180a1a4 | Address Redacted | | | | |
| cedf6537-105b-423a-a52e-4b7a2758cf91 | Address Redacted | | | | |
| cedf714d-4228-41a5-a5ad-95172e801911 | Address Redacted | | | | |
| cedf7de8-d77b-4bcc-b33e-9838396940b8 | Address Redacted | | | | |
| cedf85f3-36ce-4ebf-aaf7-09a0a72001bb | Address Redacted | | | | |
| cedf89ba-725a-4229-a74e-54b45477cdb0 | Address Redacted | | | | |
| cedf8a3c-048a-4055-b176-c69f56997fdb | Address Redacted | | | | |
| cedfa1cb-3507-4011-b742-2db1fcd5fc3f | Address Redacted | | | | |
| cedfe6cb-7c1c-48bc-8be6-578d0dc5f24b | Address Redacted | | | | |
| cedfef1b-ab00-4c73-b84d-d3e633e9086f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cee00e8d-6b1d-43df-8174-407ca03933a3 | Address Redacted | | | | |
| cee00ef3-6536-4883-81c3-955b0257e8ec | Address Redacted | | | | |
| cee09ec8-d05d-49ff-b382-cd43f42a2531 | Address Redacted | | | | |
| cee0a867-35dd-4289-9e09-4cc61de7c0ea | Address Redacted | | | | |
| cee0a90e-de08-45ed-8a1d-8fe94d6eb9a7 | Address Redacted | | | | |
| cee0d287-926a-4fbb-ab8d-8bca409be37f | Address Redacted | | | | |
| cee0ee82-b321-400b-9eb7-7f7cc6c3aaa0 | Address Redacted | | | | |
| cee105de-6022-4cf7-93fe-98829b79fed1 | Address Redacted | | | | |
| cee10d73-c4a4-4c5e-9c9f-5c40d42dccbc | Address Redacted | | | | |
| cee1ad4c-0c70-49ae-a9c3-2d7d2ba0eee9 | Address Redacted | | | | |
| cee1dab8-e01e-472a-b7ec-395779f1b985 | Address Redacted | | | | |
| cee248d8-077b-40df-bc6b-f7ee6cbffd4a | Address Redacted | | | | |
| cee274ef-36ae-470d-9508-dbe14ac6195e | Address Redacted | | | | |
| cee29557-a5d6-4157-81e8-bcb4d1a304e0 | Address Redacted | | | | |
| cee2dae1-79e5-41ce-b146-999b2a02375a | Address Redacted | | | | |
| cee2dbde-39de-409e-b3c2-23760a09c992 | Address Redacted | | | | |
| cee30d17-e8a8-463b-ba29-da8fca8ad813 | Address Redacted | | | | |
| cee311f4-624c-47bc-9e40-48045137551a | Address Redacted | | | | |
| cee323d5-24a1-43d9-8014-e72b7b82e482 | Address Redacted | | | | |
| cee32d9d-2586-464c-9ccb-b1cfbbcfa41c | Address Redacted | | | | |
| cee33b6b-610e-472d-b072-5d2854add592 | Address Redacted | | | | |
| cee375a5-e746-4391-a8cf-a1220be0403f | Address Redacted | | | | |
| cee378cc-347a-4c50-bf69-5012383e790f | Address Redacted | | | | |
| cee38f1f-f05a-4216-950a-0738d710a21c | Address Redacted | | | | |
| cee3a2c4-d844-4f4d-beee-5eb2e836a5f4 | Address Redacted | | | | |
| cee3d15c-6a70-4ed6-b73a-50fc8b314f90 | Address Redacted | | | | |
| cee40578-aabe-4ac4-bc30-3ee3f7262334 | Address Redacted | | | | |
| cee41f9e-66cb-4a0f-ba04-65eb53f33a3e | Address Redacted | | | | |
| cee430e1-02b9-4cc0-9d5a-86ab59c920b3 | Address Redacted | | | | |
| cee43ef1-5358-4da3-b994-0a9bbf22f27a | Address Redacted | | | | |
| cee4553f-b220-4303-aab1-127a81418eaa | Address Redacted | | | | |
| cee49b09-d740-4061-96b4-cc3bedd39206 | Address Redacted | | | | |
| cee4a17f-1e8b-45f0-b9b8-deec76c0a202 | Address Redacted | | | | |
| cee4aa86-b87a-4f95-b3ef-33a09e5347f8 | Address Redacted | | | | |
| cee4af49-8291-47c2-8e79-6281bba62199 | Address Redacted | | | | |
| cee4e393-a06b-40e2-a51f-765faa79cef2 | Address Redacted | | | | |
| cee4e971-87be-4ea5-910a-23e6f5730f85 | Address Redacted | | | | |
| cee51895-e3fa-4405-84db-f4b6b366890c | Address Redacted | | | | |
| cee5291a-c808-4d8a-9f18-34df3a4724e7 | Address Redacted | | | | |
| cee537df-2bf3-4d4f-a430-a35f6427c367 | Address Redacted | | | | |
| cee54421-4b2f-4833-a9bb-62fe7c8c9407 | Address Redacted | | | | |
| cee56d2-1fa0-4eab-82fd-c0e75680fdd6 | Address Redacted | | | | |
| cee57fd0-0085-4b60-9496-1f7f06b2fab4 | Address Redacted | | | | |
| cee581db-f24a-4e2b-bffd-625c15b38009 | Address Redacted | | | | |
| cee5966b-eec5-4332-b0b5-4b4f5747e9f8 | Address Redacted | | | | |
| cee5b085-9762-486d-affb-3daf7d7d013b | Address Redacted | | | | |
| cee5c63e-b022-43d7-95bb-1fac1c19f691 | Address Redacted | | | | |
| cee5d2fb-3987-4ba7-9257-1f31f1b5b953 | Address Redacted | | | | |
| cee5f294-7f43-4e11-92e5-201673edbd6e | Address Redacted | | | | |
| cee5f3c8-881c-415f-8adf-f689f344239a | Address Redacted | | | | |
| cee60999-2f3f-464f-9214-4e002e33fc2b | Address Redacted | | | | |
| cee60a8f-e504-45e3-87e8-3600750717b7 | Address Redacted | | | | |
| cee62db6-bb78-402b-a42a-30f511bd1228 | Address Redacted | | | | |
| cee645cf-a4e5-4f69-a394-3e10ab2afbf6 | Address Redacted | | | | |
| cee6601b-bb24-4cdb-b7d6-0dee65ce5487 | Address Redacted | | | | |
| cee6a94b-d065-448e-879f-26ecd75e497c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cee6b832-7d05-4b15-8143-59f2c428419b | Address Redacted | | | | |
| cee6d95b-c0a1-42fb-a7f8-d6d9cce2a1d9 | Address Redacted | | | | |
| cee6dd1f-78a8-48ca-8d7c-2c25e55948de | Address Redacted | | | | |
| cee6e8b7-a39d-458b-8805-751047d97969 | Address Redacted | | | | |
| cee6fdc1-1705-462f-9991-07693ef28ecf | Address Redacted | | | | |
| cee70420-bfc2-4023-901c-5ab7ce02d6e6 | Address Redacted | | | | |
| cee704fa-5bcc-42a1-8c48-0b1fba3ef658 | Address Redacted | | | | |
| cee73dee-9b86-49a9-9b93-126165d07f79 | Address Redacted | | | | |
| cee78503-2306-40d2-96e6-7410f7c48a33 | Address Redacted | | | | |
| cee79096-8eb2-4848-b5b0-85c1eceef941 | Address Redacted | | | | |
| cee79db4-a469-4de6-971d-82620ad5d9c0 | Address Redacted | | | | |
| cee7c409-07b3-4eba-9c6b-a90cf03e5d74 | Address Redacted | | | | |
| cee7cdbb-c6a6-47ca-8201-f2057de7d3ff | Address Redacted | | | | |
| cee7d241-4e4b-45a7-9b66-5ba537cdd84f | Address Redacted | | | | |
| cee7e28a-7013-42c0-997f-0456979f7f5b | Address Redacted | | | | |
| cee81d87-d0f3-4f6a-8ebd-0b14cadd3e45 | Address Redacted | | | | |
| cee8297e-6c3c-4bc2-8def-38eb3c4dcabb | Address Redacted | | | | |
| cee838ab-5e75-4932-810f-216a1de54d67 | Address Redacted | | | | |
| cee86188-9a5d-4e3f-98a1-10fafc4e6296 | Address Redacted | | | | |
| cee86300-394c-4950-b537-fd95f74d7a51 | Address Redacted | | | | |
| cee8804d-1221-4d9f-8810-be82ba85daa4 | Address Redacted | | | | |
| cee882e1-f6a8-4aea-9509-ada7be3abc0c | Address Redacted | | | | |
| cee8b8f2-52cd-4ee8-b90c-f6dae7c3197c | Address Redacted | | | | |
| cee8cbed-02fe-4d60-a2ae-849f00a95ae6 | Address Redacted | | | | |
| cee8d1fb-b002-4c02-9040-16da121fc97f | Address Redacted | | | | |
| cee91915-2249-4223-a2f2-81e360463774 | Address Redacted | | | | |
| cee94332-6f72-442e-ab29-80fd8c4e1bee | Address Redacted | | | | |
| cee99081-72c3-46bc-9c26-47b41cc918c2 | Address Redacted | | | | |
| cee997d6-6c6f-4a9e-abb4-2498bb35d9dc | Address Redacted | | | | |
| cee99ece-f6e5-42a1-b884-734bfde87cf8 | Address Redacted | | | | |
| cee9a567-234c-469c-93ca-e6b276aa5925 | Address Redacted | | | | |
| cee9a855-f6d2-4753-b224-7b38c0c51acd | Address Redacted | | | | |
| cee9aafa-9f50-4f1e-8f4d-b8dcd9cb20d9 | Address Redacted | | | | |
| cee9dd6a-aac6-4dc0-ace6-ce465502ec5f | Address Redacted | | | | |
| ceea3240-cf25-4b40-8787-3daa545ad825 | Address Redacted | | | | |
| ceea4327-0e3a-433a-a11c-eafbd2bf3c5d | Address Redacted | | | | |
| ceea4e74-eebb-4451-b84d-1145c2e72857 | Address Redacted | | | | |
| ceea5fb7-0ac3-4d84-aaf1-3e42796aa683 | Address Redacted | | | | |
| ceea8352-e312-4e36-b962-3aae1c66bd8a | Address Redacted | | | | |
| ceeaa0cf-8775-4f53-93cc-4e310c514f2f | Address Redacted | | | | |
| ceeab1bc-1dcd-4264-b0e2-68abca7b7fd7 | Address Redacted | | | | |
| ceead5a0-1df7-4d3a-ab28-af118cfdf40b | Address Redacted | | | | |
| ceeb651d-e395-4b01-a6c8-3b690ba5a5da | Address Redacted | | | | |
| ceeb7367-f390-430a-a16e-3984e65c5b44 | Address Redacted | | | | |
| ceeb8603-6604-4ed7-a9a9-35aa8e57eb73 | Address Redacted | | | | |
| ceebb2bf-8b29-4eff-a77d-8db889f732c5 | Address Redacted | | | | |
| ceebb30e-5c35-4a18-8a04-10f9500c6409 | Address Redacted | | | | |
| ceebe62b-fb43-49b5-80c2-aace4e19de55 | Address Redacted | | | | |
| ceebe908-003b-402b-bddd-0a8c0e56e61d | Address Redacted | | | | |
| ceec0514-62c3-4b86-a781-f26171c21496 | Address Redacted | | | | |
| ceec8975-396e-4aa5-a0ad-1e2c76514882 | Address Redacted | | | | |
| ceec90fc-2b3e-4036-8bf0-e46f27dc6f2e | Address Redacted | | | | |
| ceeca5e3-5912-4243-8323-a62d518c5efc | Address Redacted | | | | |
| ceecbd63-da4c-44cc-ae90-38119e6ce234 | Address Redacted | | | | |
| ceecc35d-4cfe-450f-b0a7-271abd433f25 | Address Redacted | | | | |
| ceecc41c-7225-471d-9e7a-658527f5fec8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| ceecc4c1-3a99-4a68-83f4-ac2142dafd98 | Address Redacted | | | | |
| ceecd74a-222e-4978-8995-1d9d3c20dd25 | Address Redacted | | | | |
| ceecf5ad-671a-4ec0-9b7f-3c661b99aa40 | Address Redacted | | | | |
| ceed09ee-69f3-4d49-b5cb-69fb9be16374 | Address Redacted | | | | |
| ceed1b65-36c8-4e00-aef7-380b9eb44ce9 | Address Redacted | | | | |
| ceed4fc6-346a-4fb8-9f92-2c023bda2073 | Address Redacted | | | | |
| ceed8b87-937e-4b31-b1e2-120a3e3495a5 | Address Redacted | | | | |
| ceed9ef6-6318-4783-afde-01538a4a0365 | Address Redacted | | | | |
| ceeda969-3a69-439b-a059-f213724e09c0 | Address Redacted | | | | |
| ceedad62-5a5d-478d-81ca-bfc4cff3cdbe | Address Redacted | | | | |
| ceedb438-c6bb-4298-b39e-5163258ce8df | Address Redacted | | | | |
| ceedf72d-48f6-4d5b-b3ca-0e2e4fde37b5 | Address Redacted | | | | |
| ceedfa07-c6ef-4822-8072-57bffb05344C | Address Redacted | | | | |
| ceee0351-5356-4486-81cc-72a643abc9ae | Address Redacted | | | | |
| ceee0ea3-4237-4deb-b1ed-2f5409a69bc6 | Address Redacted | | | | |
| ceee5a61-ce82-4438-ae57-f12a5896b111 | Address Redacted | | | | |
| ceee5b34-a27f-4133-998d-e66be0077ff8 | Address Redacted | | | | |
| ceee6fa9-35b5-498f-9cad-198b9da828c4 | Address Redacted | | | | |
| ceeea603-8453-4f95-86d3-81728f779919 | Address Redacted | | | | |
| ceeebd70-b311-479a-98b5-5823b31a79ea | Address Redacted | | | | |
| ceeeef9e-1453-43a3-b252-4a89f0508d63 | Address Redacted | | | | |
| ceef3808-e53e-45ab-9703-9a7d4dc5e49b | Address Redacted | | | | |
| ceef6f35-27dd-4b99-91ed-020e4e315e70 | Address Redacted | | | | |
| ceef725f-0b7b-4ddf-a571-8977e3545805 | Address Redacted | | | | |
| ceef7761-9b59-4181-bdf8-e19afd2f0ad6 | Address Redacted | | | | |
| ceef8779-0b03-423d-98d0-42a61f9fcf33 | Address Redacted | | | | |
| ceefa8c0-dbee-4942-bc2c-a7f988f858c1 | Address Redacted | | | | |
| ceefaf05-38d0-45b9-8eab-c2bd207272c1 | Address Redacted | | | | |
| ceeffcdc-bc63-4009-8485-557f6c9e6a08 | Address Redacted | | | | |
| cef00063-f2b7-49f7-ac33-2eb95fca3a11 | Address Redacted | | | | |
| cef0179d-ee7e-468a-87c1-21eaf72c2d16 | Address Redacted | | | | |
| cef031c8-77e2-4937-bea7-01d9d0a6d99b | Address Redacted | | | | |
| cef03b00-07a7-4b9d-a1b5-174edd240cb7 | Address Redacted | | | | |
| cef050ca-23ad-43a3-942f-8881b1e36375 | Address Redacted | | | | |
| cef08c42-8aa5-4c0e-a2b0-e324c48364a3 | Address Redacted | | | | |
| cef0bd63-2141-4227-82a0-09917d688b04 | Address Redacted | | | | |
| cef10741-7b3c-449d-bee3-c7c1e8c1964a | Address Redacted | | | | |
| cef183f5-fab5-4756-83aa-9feb065110cc | Address Redacted | | | | |
| cef18a3c-973c-4dc4-ad3c-ecae6f935734 | Address Redacted | | | | |
| cef1f783-acfe-4df8-8bfe-8d8e7d7f38d2 | Address Redacted | | | | |
| cef206ea-f0a6-4b24-8bf1-49a74c43a373 | Address Redacted | | | | |
| cef2127f-88d9-49a0-8b07-233a0902423c | Address Redacted | | | | |
| cef2200a-e10e-4fce-873f-0cfe38e3f141 | Address Redacted | | | | |
| cef23422-bd03-4391-8783-270007b05fa2 | Address Redacted | | | | |
| cef2348c-e7aa-409a-a974-79d3252d783a | Address Redacted | | | | |
| cef24d39-3743-43b1-91a4-f7311fdac487 | Address Redacted | | | | |
| cef28274-5361-4b30-82df-b1c6d70113ea | Address Redacted | | | | |
| cef2a9e7-91da-4dc7-b81b-b848d287a912 | Address Redacted | | | | |
| cef2b1f1-fc3a-47a6-941e-2073d2b5a1ba | Address Redacted | | | | |
| cef2b59d-a239-4718-9caa-59d97d332775 | Address Redacted | | | | |
| cef2cd0c-0776-43b9-a009-316d3b8091d1 | Address Redacted | | | | |
| cef2d082-546f-4ffe-91d8-120f1fed55al | Address Redacted | | | | |
| cef2f88a-992e-41d4-9250-c2431cfc1393 | Address Redacted | | | | |
| cef30893-d8c6-4491-9843-411c46b8ebee | Address Redacted | | | | |
| cef324b1-7d90-44d2-b25c-999d2bcfedf0 | Address Redacted | | | | |
| cef3867b-b67e-4557-be50-10c70d541222 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cef39108-6cdd-42d5-bbbf-0dc925801647 | Address Redacted | | | | |
| cef3979b-307a-4bf6-a463-e13753693d73 | Address Redacted | | | | |
| cef3993a-3c43-4ca3-83ef-86bee5a1856C | Address Redacted | | | | |
| cef3a167-1bf6-4f5d-a5ff-658d5f0c7b73 | Address Redacted | | | | |
| cef3a595-fc4c-4c54-b271-093195ad35c0 | Address Redacted | | | | |
| cef3c501-dcd6-4792-b2c4-e6712a72465b | Address Redacted | | | | |
| cef40338-1938-4999-afcc-c129e235bb1a | Address Redacted | | | | |
| cef42614-c896-4a32-9a42-de7ce239ca9c | Address Redacted | | | | |
| cef4395b-065e-4705-9a5e-0b5a21e2ef87 | Address Redacted | | | | |
| cef455ae-111b-4b89-9370-8325dc9b9cea | Address Redacted | | | | |
| cef455d3-1c39-470c-901a-3fbf3754e7e3 | Address Redacted | | | | |
| cef45eec-13e8-43ff-9755-fda69a669372 | Address Redacted | | | | |
| cef46dc2-ac58-4b16-851c-b7cede798104 | Address Redacted | | | | |
| cef4a977-b94d-45fe-917f-c7f8f0368c15 | Address Redacted | | | | |
| cef4cd5e-8fc7-4459-be46-7cfc5b8f2ae1 | Address Redacted | | | | |
| cef4d2b7-a95c-44cc-8a10-c2194aa30c91 | Address Redacted | | | | |
| cef4ea85-8883-4eb0-8aa8-6e179b6d29c1 | Address Redacted | | | | |
| cef5640b-2606-4e0e-94db-b13b76423f48 | Address Redacted | | | | |
| cef56e4d-1a8a-4e2a-9657-be29380fb0b8 | Address Redacted | | | | |
| cef59b04-7815-410e-8d24-6fc01521ad3C | Address Redacted | | | | |
| cef5a583-590a-441b-be13-c89d48e8a4ca | Address Redacted | | | | |
| cef5e79e-5e74-48f6-ae3e-e4eb0ef9536b | Address Redacted | | | | |
| cef60c5e-be55-475d-8081-9277c43061fc | Address Redacted | | | | |
| cef64aed-68d9-413c-8650-b7cc01cffa17 | Address Redacted | | | | |
| cef66869-ca01-4476-891b-14c26cafb57a | Address Redacted | | | | |
| cef669ed-a106-4703-8d14-68c993e34c38 | Address Redacted | | | | |
| cef66a5d-2322-42fe-b69e-d438dd255a5a | Address Redacted | | | | |
| cef68acc-6818-4691-942e-9693e4aea435 | Address Redacted | | | | |
| cef6be69-0706-4197-852c-eda53df3f86C | Address Redacted | | | | |
| cef6d1ff-a325-4792-94f6-d36355eb1189 | Address Redacted | | | | |
| cef70714-428a-4e5b-86b4-dd3d5e1504ee | Address Redacted | | | | |
| cef72d7f-4452-494d-8230-0fb56ec4ac3d | Address Redacted | | | | |
| cef73fa6-3bb5-4ea2-8a1c-54951b0cefef | Address Redacted | | | | |
| cef750aa-2e5e-48b5-b3b0-acad3ef29545 | Address Redacted | | | | |
| cef79d16-18b4-46dd-85b7-05561f329a66 | Address Redacted | | | | |
| cef7a3a8-3cb0-4534-ba16-6785d58b6b54 | Address Redacted | | | | |
| cef7a7e1-6b95-4afa-a9dd-4150e3123601 | Address Redacted | | | | |
| cef7c500-32cf-4a15-8e48-97b4835dfd83 | Address Redacted | | | | |
| cef7e575-2e32-4b56-96ad-0016faa1a7e1 | Address Redacted | | | | |
| cef8316f-a073-4ac7-8538-9acce5045506 | Address Redacted | | | | |
| cef86f07-2bef-48aa-a9e3-dd936df0287f | Address Redacted | | | | |
| cef86f52-fee5-4ff3-915b-b8a20b3b16f0 | Address Redacted | | | | |
| cef878d5-98f5-4513-a795-2c56f4858fce | Address Redacted | | | | |
| cef87a81-ef89-4695-8e29-1bb3a89680ee | Address Redacted | | | | |
| cef88158-fd3b-417a-a024-97e01a1a103f | Address Redacted | | | | |
| cef88ba4-caa4-4369-b034-9540ef31e7a4 | Address Redacted | | | | |
| cef8a1c0-49a8-4417-ae86-771aca250106 | Address Redacted | | | | |
| cef8a36c-75ac-44d7-806c-a5130c4e3b97 | Address Redacted | | | | |
| cef8ba15-25c9-43f9-87c7-cd129569083e | Address Redacted | | | | |
| cef908c9-d05b-4ba0-853d-79f0b472bd48 | Address Redacted | | | | |
| cef94953-c5b6-460d-a362-45ed94fb000d | Address Redacted | | | | |
| cef9517c-dd1e-49e8-a7ca-2eb00eb10a30 | Address Redacted | | | | |
| cef9b0d1-0714-4d5d-a73a-fdea5f0bdc35 | Address Redacted | | | | |
| cef9d953-bd02-4a07-b4f1-4386f130ee87 | Address Redacted | | | | |
| cefa3aa0-2145-47b1-87b2-d3ad298e81da | Address Redacted | | | | |
| cefa3e5c-3306-4760-a157-859cd98900d1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cefa6359-a2ca-4d39-83ff-c3cc3dea5200 | Address Redacted | | | | |
| cefaa849-9bee-40df-9f81-c8b60a239a48 | Address Redacted | | | | |
| cefac032-7d1e-48cf-8599-941c6bf6e61e | Address Redacted | | | | |
| cefac611-58b3-43e5-945f-707baaa26bac | Address Redacted | | | | |
| cefaf747-f4d8-41ac-a210-ea97071512ba | Address Redacted | | | | |
| cefb29ff-5b1a-4b47-9910-e4f340979273 | Address Redacted | | | | |
| cefb42ad-65cc-4535-868d-24cd38e74bbe | Address Redacted | | | | |
| cefb5b2d-552f-42c2-85c0-3b3d9d979cf6 | Address Redacted | | | | |
| cefb7e52-fcf3-4aa0-9fd1-d289c27b45ae | Address Redacted | | | | |
| cefb83c0-c7f5-4d5c-930a-44a5da126de7 | Address Redacted | | | | |
| cefba12d-1310-413a-aaed-dca00750efe9 | Address Redacted | | | | |
| cefbad53-5e08-4da4-a75c-ccb433fc0095 | Address Redacted | | | | |
| cefbbb5c-bf2f-472b-a22f-c1fec1584a0c | Address Redacted | | | | |
| cefbca92-4184-4bae-b2ca-5627714b18e1 | Address Redacted | | | | |
| cefbf238-cd2e-4a96-8666-0ab165ec7bec | Address Redacted | | | | |
| cefc1946-3644-4f62-8416-21c37af22f0a | Address Redacted | | | | |
| cefc23dc-094a-4b96-8950-1f55495af6de | Address Redacted | | | | |
| cefc2548-7cea-4bb1-b783-0545caa46467 | Address Redacted | | | | |
| cefc3237-9238-4be3-9a20-3b0ea0cfff2f | Address Redacted | | | | |
| cefc574b-93d7-4407-986d-87007287bcf7 | Address Redacted | | | | |
| cefc8b22-75c2-4550-8201-6778adc2bc0c | Address Redacted | | | | |
| cefca6ce-0024-4f8b-a17b-7493b808592d | Address Redacted | | | | |
| cefcb49d-9ba2-480f-a4b9-249d192d0129 | Address Redacted | | | | |
| cefcf74c-e7a3-43fc-898b-4d2493c76011 | Address Redacted | | | | |
| cefcf94a-e702-481c-b003-1cce503a2276 | Address Redacted | | | | |
| cefd308a-06cc-4776-a0d5-0c406882bc4c | Address Redacted | | | | |
| cefd3388-ca14-4c08-89e4-ea5c2ac3787b | Address Redacted | | | | |
| cefd6324-50a7-470f-9381-5285bdb5bcdc | Address Redacted | | | | |
| cefd6573-e98b-4c46-95ac-7a36b1632fff | Address Redacted | | | | |
| cefdaa63-d7fa-489c-b349-38d83efb87cc | Address Redacted | | | | |
| cefdb489-3ff6-4e85-a198-8c41b934a991 | Address Redacted | | | | |
| cefdc733-0cea-46ba-ac0b-c3bf1648c3a8 | Address Redacted | | | | |
| cefe015c-ddce-4ee4-a429-9ed0da644030 | Address Redacted | | | | |
| cefe3f65-12bd-4b2d-8ecb-d9690c4ab786 | Address Redacted | | | | |
| cefe5cf2-cf32-489b-957e-d14b2a4b57f4 | Address Redacted | | | | |
| cefe68c3-415b-4ee4-9085-a24dd61904da | Address Redacted | | | | |
| cefe6d81-ae00-4d05-9db1-beadaf40027a | Address Redacted | | | | |
| cefe7cd3-342b-458b-8dd9-e94fecbc7fd1 | Address Redacted | | | | |
| cefe9352-bcb6-42fe-b183-6955ea13b7db | Address Redacted | | | | |
| cefe9f33-a09e-4b17-8f60-047e84b29367 | Address Redacted | | | | |
| cefea29c-ebbc-452f-90f6-4e9ba688caa8 | Address Redacted | | | | |
| cefeb782-1d4d-4a58-bb6f-fafa587de596 | Address Redacted | | | | |
| cefebf7d-9e34-44f3-9e68-0597c550bb94 | Address Redacted | | | | |
| cefef7bb-6f0d-4c3d-b5c0-85add9db83f3 | Address Redacted | | | | |
| ceff0144-9975-4d43-8a31-3d4be4dff90c | Address Redacted | | | | |
| ceff40c6-df40-4f01-98b3-41333d8870fe | Address Redacted | | | | |
| ceff7644-48a9-427d-a372-0773977b3eef | Address Redacted | | | | |
| ceff8406-84e0-4351-8a3c-bb4cbaf49458 | Address Redacted | | | | |
| ceffb524-cdc9-40aa-9f3c-787e975f8b95 | Address Redacted | | | | |
| ceffb799-dc1a-4982-bdda-d74a458e4b77 | Address Redacted | | | | |
| ceffbe13-82d6-44a9-9283-da92cc1d285f | Address Redacted | | | | |
| ceffe56f-69e6-4ee3-aeac-9810e720a7c1 | Address Redacted | | | | |
| cf0007dd-25ca-455d-90f1-337c7cda5f22 | Address Redacted | | | | |
| cf001ad1-32d7-45fc-a879-0acfa4129e38 | Address Redacted | | | | |
| cf005409-9c2e-47a4-aa7d-6128a5a37146 | Address Redacted | | | | |
| cf00689e-1524-4b71-a114-f3da769e967c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cf007056-19ed-43a8-b8fa-7c062067d885 | Address Redacted | | | | |
| cf0072e4-0465-49c5-9954-430744316b8 | Address Redacted | | | | |
| cf00834e-f1af-4ba8-82de-5770de96160b | Address Redacted | | | | |
| cf0089e4-e07c-492c-8edf-59a18b511008 | Address Redacted | | | | |
| cf008bd2-8583-4c18-b8e9-b067f44613a3 | Address Redacted | | | | |
| cf00cc5b-d9ce-43cf-be3c-b1fcb27973c0 | Address Redacted | | | | |
| cf00cf1d-98be-49f8-974b-42e6267249e3 | Address Redacted | | | | |
| cf00f174-8b6e-4c04-96b8-90cade2fb441 | Address Redacted | | | | |
| cf010880-e073-465a-94e2-6d58f5c12c9a | Address Redacted | | | | |
| cf0123a9-b847-41a6-8469-f2166a9dfd6c | Address Redacted | | | | |
| cf015084-2f78-47db-a740-9ecbfc46e482 | Address Redacted | | | | |
| cf01991c-f744-4b19-9f50-106a9e696a9c | Address Redacted | | | | |
| cf01bda8-6484-4440-abef-d2a761293717 | Address Redacted | | | | |
| cf01e05a-da94-4bb7-be53-5a89685321b2 | Address Redacted | | | | |
| cf01e063-8656-475e-bf83-deeafe59e9a6 | Address Redacted | | | | |
| cf01eb3e-a8e0-4889-9b14-cdf9d018fd43 | Address Redacted | | | | |
| cf01eff8-740f-460f-8302-627fe224645b | Address Redacted | | | | |
| cf0212c3-1f2d-47c5-8f66-2bffffb44e0a | Address Redacted | | | | |
| cf022560-f6ff-4318-b25d-820f9218eee5 | Address Redacted | | | | |
| cf0239f5-3a9c-4dfc-bb03-dc9edfeac96b | Address Redacted | | | | |
| cf02402b-9d10-4cb5-873d-7314550da46c | Address Redacted | | | | |
| cf0253f1-b5a2-43a7-80ee-9ce0b25cedc4 | Address Redacted | | | | |
| cf025976-69b2-45bb-9a1a-771508388c37 | Address Redacted | | | | |
| cf028226-6dfb-4a48-a80e-442b451d383d | Address Redacted | | | | |
| cf02ece3-ba07-4f87-ab0b-ca163e3768c6 | Address Redacted | | | | |
| cf031630-cbc0-4f70-b5fc-0ca559531f45 | Address Redacted | | | | |
| cf0347b2-dd32-4d58-9170-092aa79c252b | Address Redacted | | | | |
| cf037a0c-39dd-4a5f-86ec-62f2f7112d21 | Address Redacted | | | | |
| cf03a84b-8bab-45a2-9cce-542a0c395ca7 | Address Redacted | | | | |
| cf03c13b-f4dd-41e9-a066-fee62d001df7 | Address Redacted | | | | |
| cf03d4fb-af80-45c2-863a-4f4a218b4dcb | Address Redacted | | | | |
| cf03de89-574f-4ee3-9c5b-56dc5b6305ba | Address Redacted | | | | |
| cf03fbf3-b657-4268-8a87-4530a1356f1c | Address Redacted | | | | |
| cf03fe81-b25b-4213-805a-280aa31753f | Address Redacted | | | | |
| cf046458-af7c-4973-9d95-88f2968bfbbc | Address Redacted | | | | |
| cf04650c-6974-4fa4-bc79-a5379691b85f | Address Redacted | | | | |
| cf048ad2-9c67-4033-9cba-8d23c3d68319 | Address Redacted | | | | |
| cf0495f3-ad3e-4cd7-ba31-6c5c836c0e38 | Address Redacted | | | | |
| cf049a48-5598-4151-8bba-a707b287cd7 | Address Redacted | | | | |
| cf04d1cb-906c-4d49-af00-bc6b60852b4b | Address Redacted | | | | |
| cf04d715-67f5-48f3-9aeb-9884bd2577bc | Address Redacted | | | | |
| cf051e9b-0f57-4840-956f-3ecdd5526c9b | Address Redacted | | | | |
| cf052a27-d5ee-4c0a-b42c-1f4711fd5905 | Address Redacted | | | | |
| cf0563f2-8fbf-4153-90c9-9f57e15095b6 | Address Redacted | | | | |
| cf05afb1-9b4b-44fc-ae0e-b613f34842a4 | Address Redacted | | | | |
| cf05b017-0121-457c-bdb9-7288e8615339 | Address Redacted | | | | |
| cf05be1f-2599-4920-9880-56182bf247a6 | Address Redacted | | | | |
| cf05dedb-2015-4139-aa23-1e863f5d769c | Address Redacted | | | | |
| cf062408-1714-4418-82cc-785c79b4a37 | Address Redacted | | | | |
| cf062854-d5df-4849-9b23-fd26a943214 | Address Redacted | | | | |
| cf0628cb-344c-4997-b73f-3ef8bc3a0d30 | Address Redacted | | | | |
| cf06362b-48b0-4f26-ab2a-11d96ca8476a | Address Redacted | | | | |
| cf063902-a639-470e-8612-5f4aa01f9397 | Address Redacted | | | | |
| cf063c87-ba64-411b-8dbf-8a6f39de4b81 | Address Redacted | | | | |
| cf0647d1-78d1-4f96-92f5-869999353f9 | Address Redacted | | | | |
| cf065caf-a647-4e54-bc6a-f6bccd9ecba4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cf066083-3e82-4f83-ab59-3b68e412d331 | Address Redacted | | | | |
| cf067856-190b-4a32-8512-d299a115f563 | Address Redacted | | | | |
| cf068dc4-8630-4750-af35-d2f7aa49be6c | Address Redacted | | | | |
| cf068e96-1879-421d-a01f-d9a93e994049 | Address Redacted | | | | |
| cf0697d3-bca9-4eed-85ff-b77b180061ca | Address Redacted | | | | |
| cf06bb04-9312-4672-bc11-dfee5f0345fa | Address Redacted | | | | |
| cf06be8e-e003-443d-9597-2080bf03a7ea | Address Redacted | | | | |
| cf07334c-68df-41f6-9ec3-15bbab4bb2d0 | Address Redacted | | | | |
| cf074f10-d375-4a45-8968-29c9df77cf0f | Address Redacted | | | | |
| cf077796-b4f7-428c-9051-1edc2dff147f | Address Redacted | | | | |
| cf0782ee-6c77-47ce-9fd1-1f3aee8d195b | Address Redacted | | | | |
| cf07acf0-cbdc-44ec-996a-23a7d0dd3ce4 | Address Redacted | | | | |
| cf07d7d8-9415-4f32-a43d-8cdbd4a854b1 | Address Redacted | | | | |
| cf07f860-5168-4b5f-aba9-ab6145a6f87c | Address Redacted | | | | |
| cf08022a-491d-4ea8-b7e5-96bcc81ab18b | Address Redacted | | | | |
| cf081a1d-0043-4a4b-ab85-c2adbd247a1a | Address Redacted | | | | |
| cf081be3-fcde-408a-9deb-4b830caca8b7 | Address Redacted | | | | |
| cf08274d-904c-48a6-87d7-bb274013b673 | Address Redacted | | | | |
| cf0898b3-9dcc-4daa-8cb0-417b14ea7300 | Address Redacted | | | | |
| cf089e64-e643-4585-a18d-8a18d04919c5 | Address Redacted | | | | |
| cf08b0cf-0b36-4f84-8fdb-0870c4eed023 | Address Redacted | | | | |
| cf08b47f-7119-485e-8722-bca9ee6f9e71 | Address Redacted | | | | |
| cf08efc5-3c08-4e82-9d92-dfc936c1287b | Address Redacted | | | | |
| cf09171b-eacf-49b2-b88a-64ce39afbd9f | Address Redacted | | | | |
| cf092124-2d54-4f56-ade8-062f072319da | Address Redacted | | | | |
| cf092f9e-1dde-4d67-9e88-91e25b7c11e8 | Address Redacted | | | | |
| cf095484-75f9-4270-b3b6-73f4ba5d08d1 | Address Redacted | | | | |
| cf095617-f38a-483e-ba02-a3e4a01f7013 | Address Redacted | | | | |
| cf0978ec-9e39-4c53-a313-14f5244ed273 | Address Redacted | | | | |
| cf0994e0-c49e-40e8-a161-65519ad053f9 | Address Redacted | | | | |
| cf09c146-59d9-4298-87e5-7f3e245e04af | Address Redacted | | | | |
| cf09c658-bb2f-47b8-9475-b97c77014b76 | Address Redacted | | | | |
| cf09d41a-3ab3-473d-848d-ff986b536019 | Address Redacted | | | | |
| cf09dd93-ff28-49d6-bb89-df3368a9dd50 | Address Redacted | | | | |
| cf0a5c08-3a7c-43b7-84e2-ba52fbfdcd18 | Address Redacted | | | | |
| cf0a6863-1dd1-4f21-ba6f-caa3ca85e081 | Address Redacted | | | | |
| cf0a94d1-15e9-444e-8ef1-24a60197300C | Address Redacted | | | | |
| cf0aa0f5-22d7-41a7-8d7b-88dae46ebdce | Address Redacted | | | | |
| cf0aacb7-e6d0-48ac-bcec-a9acf2fbbc86 | Address Redacted | | | | |
| cf0aaed0-fb68-4dc2-b252-c705d06a3e13 | Address Redacted | | | | |
| cf0acb89-7f46-4c15-877a-e29de01b2bf4 | Address Redacted | | | | |
| cf0adb73-c68b-4d1f-aabb-c6b9287290bf | Address Redacted | | | | |
| cf0adc80-f5ec-4bc2-bed6-c0580c4b3f2f | Address Redacted | | | | |
| cf0af3d3-7be1-47c3-a72c-04b9b07eee43 | Address Redacted | | | | |
| cf0b2dc8-cd15-413f-9112-0c0e4ee78bfd | Address Redacted | | | | |
| cf0b31b0-b530-4312-bed3-66d84da3ebf5 | Address Redacted | | | | |
| cf0b4add-a8f0-4d33-9db2-8d6bbc76c167 | Address Redacted | | | | |
| cf0b84f4-fd55-4cef-9f56-36c4d5cac9f9 | Address Redacted | | | | |
| cf0baa0d-4c3c-430b-ac2b-3ccbcd6256b5 | Address Redacted | | | | |
| cf0bd8ae-4c07-443d-8609-36eda3c1840d | Address Redacted | | | | |
| cf0bf1cc-5e84-442d-a1d2-cd9ca0168844 | Address Redacted | | | | |
| cf0bff59-ddf6-4255-8522-aee586e2ec22 | Address Redacted | | | | |
| cf0c0253-47d7-4970-a96d-a167176418f9 | Address Redacted | | | | |
| cf0c14e6-5e6d-43e0-b401-9f3836947971 | Address Redacted | | | | |
| cf0c2f94-92c8-4ff3-8f0a-51e4514f4534 | Address Redacted | | | | |
| cf0c33fa-ff8e-4c00-82d4-1c6bb0521c7e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cf0c46c7-a9b5-4fd3-9d8a-48434fe83f7c | Address Redacted | | | | |
| cf0c6185-a60e-4ea5-8a39-7a61abd2ca8c | Address Redacted | | | | |
| cf0c8b85-0a14-43f3-8c09-2cf3a526aae0 | Address Redacted | | | | |
| cf0c9afa-08c0-4764-b10b-42a53aacd7d6 | Address Redacted | | | | |
| cf0cb4e3-3acd-469e-b622-bab164318f3d | Address Redacted | | | | |
| cf0cc6fe-05a2-4a90-a6fe-fc52fcff154e | Address Redacted | | | | |
| cf0ccce4-8959-4e0c-adf7-6c992e29eed9 | Address Redacted | | | | |
| cf0cd368-1773-418b-9321-28ca89a18e06 | Address Redacted | | | | |
| cf0cfe3a-b7e4-4fe3-82bb-b0fa7016dbc2 | Address Redacted | | | | |
| cf0d0859-84c3-4562-88ce-f6529f26703c | Address Redacted | | | | |
| cf0d0efb-cab3-4fb9-89e9-fcf2917f7573 | Address Redacted | | | | |
| cf0d1c86-9acd-45d5-83c4-9bcfca8813e1 | Address Redacted | | | | |
| cf0d2337-fdfb-4506-a043-32346ffb2a3c | Address Redacted | | | | |
| cf0d2ba7-d051-4c84-aa6f-49edaded1062 | Address Redacted | | | | |
| cf0d624f-1883-4e71-a3f9-dcd3c2c1247e | Address Redacted | | | | |
| cf0d6c3c-1f07-46e8-b2cd-c3633dbc7f74 | Address Redacted | | | | |
| cf0d73e4-d0c2-47dc-8d8f-d2c32d5caf5e | Address Redacted | | | | |
| cf0d96ed-78cb-48b8-be4e-9c0418bf752e | Address Redacted | | | | |
| cf0da06d-4430-4aca-9aa2-242795936121 | Address Redacted | | | | |
| cf0da32b-398a-4c1e-a6a0-7e8e9dcf7e3a | Address Redacted | | | | |
| cf0dcca7-09b1-4f56-9728-9ab07dda5c60 | Address Redacted | | | | |
| cf0dea47-51b8-4af2-a825-8c58ff8186e4 | Address Redacted | | | | |
| cf0e0c65-bf2a-41ae-ab79-fea1969c898a | Address Redacted | | | | |
| cf0e2179-5289-4540-92d0-e435bde9908d | Address Redacted | | | | |
| cf0e64b7-0a08-4ada-a962-90f1069177c2 | Address Redacted | | | | |
| cf0ea486-7d39-43fe-b2a6-66e0ffbe6d00 | Address Redacted | | | | |
| cf0eb632-96fe-455a-9be6-448c009ee55e | Address Redacted | | | | |
| cf0ebbe1-cf35-4aac-ad0e-72d30573f749 | Address Redacted | | | | |
| cf0ec74c-0066-425e-a2d4-f6f275453104 | Address Redacted | | | | |
| cf0edd44-ee83-4b14-9ea7-87b775d36611 | Address Redacted | | | | |
| cf0ef28e-3fa1-46d6-8c20-d64fa13d4fe9 | Address Redacted | | | | |
| cf0f1f28-4904-4f2a-a469-4514f0bfe622 | Address Redacted | | | | |
| cf0f3fd1-ce7e-4e9f-81de-1b211ce2e883 | Address Redacted | | | | |
| cf0f4d77-08b0-4b4c-afba-282926026455 | Address Redacted | | | | |
| cf0f61b7-3c6e-44d6-97d4-fcbb4f10eaf3 | Address Redacted | | | | |
| cf0f6458-f7c8-46be-841a-4e41381db35a | Address Redacted | | | | |
| cf0f83b4-3b28-4743-b649-0e421919568c | Address Redacted | | | | |
| cf0f89b2-de4b-450c-a545-e7f285b532c1 | Address Redacted | | | | |
| cf0fabcc-854c-47fe-a70f-06c230c4c673 | Address Redacted | | | | |
| cf0fc7f6-1163-46ad-8517-2de4d9921215 | Address Redacted | | | | |
| cf0fc84b-39a7-4241-a24a-7edd41a410a8 | Address Redacted | | | | |
| cf0fcce3-5953-40f7-9a24-797b33518ee5 | Address Redacted | | | | |
| cf0feb38-0eac-435a-a823-71f80ccec5fb | Address Redacted | | | | |
| cf1006f3-b22c-4b67-8208-04d7787d2592 | Address Redacted | | | | |
| cf104430-5222-46f8-a8c8-276e728935f3 | Address Redacted | | | | |
| cf1084c5-5e8a-441e-842c-99bb2cf1f38c | Address Redacted | | | | |
| cf10a2e9-7f01-4e19-8481-a62831f2bb56 | Address Redacted | | | | |
| cf1103ae-194a-4bdd-a184-f1989ea4432b | Address Redacted | | | | |
| cf1138ef-12ae-4acd-8f62-826236b55e08 | Address Redacted | | | | |
| cf11dc17-ad24-4c8d-b7a7-9c3fa5f23ae4 | Address Redacted | | | | |
| cf11fbaa-24b3-4b68-9950-8fd468000aad | Address Redacted | | | | |
| cf11ffef-17f4-413f-ab97-070d0172b9ee | Address Redacted | | | | |
| cf122290-129f-410d-b73c-a82df025dd7a | Address Redacted | | | | |
| cf125c93-6840-439b-bb1c-91d88c0b568e | Address Redacted | | | | |
| cf1263c4-2344-4e4f-b0f7-2047fbb3244f | Address Redacted | | | | |
| cf128cb2-a41c-4114-ac95-a91a7d024ba8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| cf1294f7-8f90-48b8-a0fe-be666e186a13 | Address Redacted | | | | |
| cf12959b-0ec0-4708-8222-2a1136ecaddc | Address Redacted | | | | |
| cf1309a2-2739-40e1-9f56-8b3f2f1b71b6 | Address Redacted | | | | |
| cf130fe9-2bd7-4bcc-93be-082efc97a882 | Address Redacted | | | | |
| cf13114a-faa5-47ac-b59a-59c49ef29f78 | Address Redacted | | | | |
| cf1311a9-624a-4513-addc-2a0a482bb1ba | Address Redacted | | | | |
| cf136177-b99d-46ad-80dd-aa76917452ab | Address Redacted | | | | |
| cf13b3f4-7cc4-4217-956a-7e4c41eb081a | Address Redacted | | | | |
| cf13b718-cf6e-4d5a-b549-70685297734a | Address Redacted | | | | |
| cf13d6fd-8e70-46e9-ba8c-3579556b4446 | Address Redacted | | | | |
| cf13ee9f-9c5e-4a3a-a9da-bbdb9d09d044 | Address Redacted | | | | |
| cf13ef8e-ca52-46bb-bc36-064ab3d5861b | Address Redacted | | | | |
| cf141bf4-84aa-4786-85c2-aa85fd56a7b3 | Address Redacted | | | | |
| cf14340a-1831-45eb-983e-5bce4df792dc | Address Redacted | | | | |
| cf149744-4a37-45be-b36e-70042588f10a | Address Redacted | | | | |
| cf14aeb3-dac4-4c05-aeb9-9d377433cc96 | Address Redacted | | | | |
| cf14d14c-958d-43b5-a267-d235418e2161 | Address Redacted | | | | |
| cf14d545-023e-466a-bb6d-f1e06b36fffc | Address Redacted | | | | |
| cf14fc8b-6464-45a4-91f9-8a09763116f1 | Address Redacted | | | | |
| cf151970-ad3e-49a2-8bee-b1a2ab2af5d0 | Address Redacted | | | | |
| cf151d9c-2cd7-4111-8d93-941ffa5d0765 | Address Redacted | | | | |
| cf151e2e-e1c3-4444-affa-db2308285d52 | Address Redacted | | | | |
| cf155015-6218-4f5e-8243-990cad6abbb2 | Address Redacted | | | | |
| cf1576c7-cec0-4a58-9158-2ae4ef625ea4 | Address Redacted | | | | |
| cf1583a3-1b33-4e50-87ad-849ffae1c6a5 | Address Redacted | | | | |
| cf15b8a6-373c-423f-b9bd-c63470ec10fd | Address Redacted | | | | |
| cf15d896-d720-4ae6-bdd6-9f36d5e999e6 | Address Redacted | | | | |
| cf15d928-9a72-4c03-bcf0-46eb7ac0fd2e | Address Redacted | | | | |
| cf160a50-8b89-4c55-80c7-db6232797de1 | Address Redacted | | | | |
| cf161cc4-8509-48c2-869c-463c66b8c69a | Address Redacted | | | | |
| cf16204f-92ad-4f22-84ec-af7bca11081b | Address Redacted | | | | |
| cf16616f-eb04-48f1-9a53-d63c1924a880 | Address Redacted | | | | |
| cf167d96-e7e6-4726-a27e-01ffc0012faf | Address Redacted | | | | |
| cf16a6e6-ee33-47b9-b2c9-125c536bfb91 | Address Redacted | | | | |
| cf16a9eb-170d-4748-8b14-186604c49742 | Address Redacted | | | | |
| cf16bdce-b951-4c24-ad28-aac30121735a | Address Redacted | | | | |
| cf1703a6-84aa-496d-9364-a0fb0de9df36 | Address Redacted | | | | |
| cf170b85-20e4-4532-b1e6-4b3c9b0d6914 | Address Redacted | | | | |
| cf173804-9f7a-4b43-8b23-c93c5668d312 | Address Redacted | | | | |
| cf17a10f-884c-44e6-972c-b6fc0b1658da | Address Redacted | | | | |
| cf17b3b4-d8c9-4d2b-9d3d-f8770de3bda6 | Address Redacted | | | | |
| cf17cb9d-16c9-4882-ae14-3abfab72fd07 | Address Redacted | | | | |
| cf17d9ca-2171-4575-be73-c971d93954ec | Address Redacted | | | | |
| cf17eebc-1793-4df9-b57c-5116353e30c2 | Address Redacted | | | | |
| cf180600-621a-4870-9df5-f0d1d0f2d222 | Address Redacted | | | | |
| cf182050-9698-4354-91d8-1ce81ce44978 | Address Redacted | | | | |
| cf18453f-e4a1-4be2-9d30-ac12c2373fc8 | Address Redacted | | | | |
| cf1853e7-95b2-4eeb-875b-62c906b36d43 | Address Redacted | | | | |
| cf1866a9-e293-400e-8265-b74f83222c43 | Address Redacted | | | | |
| cf1873f2-c61f-4a78-9042-0ed996b127d2 | Address Redacted | | | | |
| cf187485-9964-471e-9ce0-f8a4b473b3e2 | Address Redacted | | | | |
| cf18e044-b004-4b00-9e1b-e3847dad45f8 | Address Redacted | | | | |
| cf18ff7f-e1ba-4c34-b89c-0b883ae30db7 | Address Redacted | Page 8234 of 10184 | | | |
| cf191c43-e322-4a8c-ac77-67f960fa2f5b | Address Redacted | | | | |
| cf1922be-e4d5-4c46-bae3-1b1077205445 | Address Redacted | | | | |
| cf1922fa-5b78-4716-8560-172e6dbacc41 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cf192a3e-52e5-408b-8ca4-974f475c4ea2 | Address Redacted | | | | |
| cf19541f-13d2-4293-a2a9-ba47741b7262 | Address Redacted | | | | |
| cf19556b-5bb4-4c29-8210-f70a0142b2c5 | Address Redacted | | | | |
| cf1960d6-3ffd-40e3-b867-3bb53e7608a6 | Address Redacted | | | | |
| cf1980af-1fbe-4e24-852f-483097ece53e | Address Redacted | | | | |
| cf19c4e8-3c1a-485c-ae05-bd467424b0d6 | Address Redacted | | | | |
| cf19d586-456f-47e8-bbaa-75ff271d8383 | Address Redacted | | | | |
| cf19db77-f640-4d83-a42f-00c967f99a77 | Address Redacted | | | | |
| cf19dfc8-319b-4d16-8f49-548cdacd4658 | Address Redacted | | | | |
| cf19fd1a-0e68-4916-9ba5-0d42cd8ac25c | Address Redacted | | | | |
| cf1a5025-fb02-4dcf-b5d7-a94720de08f8 | Address Redacted | | | | |
| cf1aa1b2-ea56-40f4-a4f3-22ba7566b347 | Address Redacted | | | | |
| cf1adcc4-bf2a-4dd2-aa0d-d8803465d723 | Address Redacted | | | | |
| cf1b0970-13f1-4fd6-a766-d9e1b3a9c967 | Address Redacted | | | | |
| cf1b2a20-e27c-428c-9899-25343d77e47a | Address Redacted | | | | |
| cf1b59ee-62a5-4af5-900d-f57e1ac39331 | Address Redacted | | | | |
| cf1b7686-10df-4cfd-8f35-7c069aa08175 | Address Redacted | | | | |
| cf1b9214-6cb0-4342-bfe3-aa843df0c726 | Address Redacted | | | | |
| cf1b9b42-661a-48dc-9632-7f3d66430254 | Address Redacted | | | | |
| cf1bbd73-d04e-48e8-9da9-b0e11b37df62 | Address Redacted | | | | |
| cf1bc099-4072-4fc8-ba20-144562e7b01b | Address Redacted | | | | |
| cf1c22ec-b367-460a-ab9e-b91fd7840b04 | Address Redacted | | | | |
| cf1c2957-b04c-4216-b6bc-acbe0d8ed8cf | Address Redacted | | | | |
| cf1c3dbc-7dd6-42f3-84d4-21c1858a8b55 | Address Redacted | | | | |
| cf1c3fe4-f76d-4db1-a5b9-dbd00298ace3 | Address Redacted | | | | |
| cf1c6b0b-f01f-4823-981c-2d20b7f8c418 | Address Redacted | | | | |
| cf1c8514-b7aa-49e5-a8b7-732cfdc17c81 | Address Redacted | | | | |
| cf1ca3b6-a0e3-466e-b8a8-f39036444ab1 | Address Redacted | | | | |
| cf1cc453-7bca-4154-8f38-d5c92d18bae9 | Address Redacted | | | | |
| cf1cea48-e133-4691-91ab-8ca0e64f8f0e | Address Redacted | | | | |
| cf1ceb3a-3606-491b-bfa1-4559957aef3e | Address Redacted | | | | |
| cf1cf3d1-8960-4838-bbb9-86c9dfb7fb23 | Address Redacted | | | | |
| cf1d1260-24c8-4be1-adaf-2f614adfeebd | Address Redacted | | | | |
| cf1d1a70-ea20-40e3-83af-95104c4e755c | Address Redacted | | | | |
| cf1d43a2-d332-4567-b7a0-ba705234449f | Address Redacted | | | | |
| cf1d7ce5-4ac6-4d73-9740-a2fb21ae7164 | Address Redacted | | | | |
| cf1d89be-733e-486f-b061-2fd676ce8792 | Address Redacted | | | | |
| cf1d9233-530e-4929-923c-217bbad1e72b | Address Redacted | | | | |
| cf1dac56-0827-40c4-99bf-c24e92d9be09 | Address Redacted | | | | |
| cf1dedba-5d59-4bf9-a7c4-f9470e6e92e4 | Address Redacted | | | | |
| cf1df83b-026d-4d94-ba24-4fad7aa31b7c | Address Redacted | | | | |
| cf1e1aaa-573a-4b04-89e8-dc7fc927fd5d | Address Redacted | | | | |
| cf1e296c-ed34-467e-8567-cddc018188f5 | Address Redacted | | | | |
| cf1e722e-73e6-4b68-8f5b-a060a6419483 | Address Redacted | | | | |
| cf1e7c49-bbd3-41f3-8d18-e9b47c8d0354 | Address Redacted | | | | |
| cf1e80a1-2dfc-4712-b391-37c8f4dfe038 | Address Redacted | | | | |
| cf1ef0d5-287a-442c-b5e8-1d4e137d7da3 | Address Redacted | | | | |
| cf1f163c-98f3-4247-802e-2bcf7b5f7b21 | Address Redacted | | | | |
| cf1f56f0-9a85-4573-aad9-79d2dbbb6ded | Address Redacted | | | | |
| cf1f5d9c-6d78-49f9-8fdc-ece438a0d8a3 | Address Redacted | | | | |
| cf1f6988-25f4-4d75-8153-16d7378e308c | Address Redacted | | | | |
| cf1f6be3-f84f-4118-b3f1-87bce306345a | Address Redacted | | | | |
| cf1fae00-70c3-4395-823b-e3091fa4b1c4 | Address Redacted | | | | |
| cf1fc321-7ed1-4c71-8708-7167d875f6ba | Address Redacted | | | | |
| cf1fcf91-0758-43d4-9964-dd70720524fe | Address Redacted | | | | |
| cf1ff0c5-8597-46d2-8f1a-0688ec1c03f2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| cf1ff35a-9847-42ce-8910-355e929d48b6 | Address Redacted | | | | |
| cf200564-cfa7-4bbd-be27-3139d087da85 | Address Redacted | | | | |
| cf205974-3939-46c7-a4c4-094c4bd2a20c | Address Redacted | | | | |
| cf207522-9754-4968-b77f-ff1817fd9b27 | Address Redacted | | | | |
| cf20983c-8def-4b7b-a1ef-aa9d9120abc9 | Address Redacted | | | | |
| cf20be3e-1507-4fed-a1ca-c6dcf3f330ea | Address Redacted | | | | |
| cf20d1aa-08ad-4ad6-aba3-ed480fc8ee12 | Address Redacted | | | | |
| cf210093-f852-4d1d-b839-cf6a2fb1ee38 | Address Redacted | | | | |
| cf2112ed-3ac9-44f6-8523-6560ca93c15e | Address Redacted | | | | |
| cf211feb-7790-4529-b630-8fce952611db | Address Redacted | | | | |
| cf213875-7439-41b4-beaf-9021f03386fa | Address Redacted | | | | |
| cf214476-46b3-4b9e-b3a4-a72abbaccdea | Address Redacted | | | | |
| cf217833-2046-4970-a5a7-efddbed018c4 | Address Redacted | | | | |
| cf21868d-c3dd-46dc-a57c-1d2e5fce01e5 | Address Redacted | | | | |
| cf21fd91-6cdd-48b7-b96a-b15fe7f2c62c | Address Redacted | | | | |
| cf221b11-8a6b-4b28-b1e2-91718fee0bf0 | Address Redacted | | | | |
| cf221ea7-72c9-4597-8855-6de89d503566 | Address Redacted | | | | |
| cf228442-13c7-4442-9513-51c5abc53007 | Address Redacted | | | | |
| cf229492-f6e8-4ee9-b4c7-0480d6cec5f4 | Address Redacted | | | | |
| cf229f01-385c-436d-992e-4d0f29d69d2d | Address Redacted | | | | |
| cf22a32a-b04d-4e0a-b809-145cbe4826bf | Address Redacted | | | | |
| cf22c6c6-fc12-4495-a2fe-ede5727885f3 | Address Redacted | | | | |
| cf23295d-5a4e-4d1f-970f-7985802d4ba1 | Address Redacted | | | | |
| cf2346a8-7cfd-4261-9754-20123b632dd5 | Address Redacted | | | | |
| cf236e37-5e64-4741-8209-fe5db88a91fb | Address Redacted | | | | |
| cf239d23-6502-4415-be97-1527bac79303 | Address Redacted | | | | |
| cf23ccc3-0863-42cf-8345-19cf399ae1f4 | Address Redacted | | | | |
| cf23ebfe-003a-4703-a1a0-1516331b14f3 | Address Redacted | | | | |
| cf240287-f6b3-4846-a9e9-83789a8f0bc0 | Address Redacted | | | | |
| cf242c73-5a2f-47a5-b823-2c36dab14dfe | Address Redacted | | | | |
| cf244811-c069-40be-9efa-0fc582b086ff | Address Redacted | | | | |
| cf2481b3-3f0c-42a6-98af-97814cd3c7f4 | Address Redacted | | | | |
| cf24998c-b55f-42f5-8bf4-6ede6a8146dd | Address Redacted | | | | |
| cf24e4f5-f6d9-447c-aa50-be909dac7667 | Address Redacted | | | | |
| cf24fc99-6fd4-41de-93b4-e0277b3c8afa | Address Redacted | | | | |
| cf258023-352e-4385-a044-342041a1204b | Address Redacted | | | | |
| cf259a0d-006e-4529-ac25-aa75e988a8ec | Address Redacted | | | | |
| cf25abb2-e542-4bbe-915b-59959f83200a | Address Redacted | | | | |
| cf25caf4-4a95-4a86-9e83-a90ef609631c | Address Redacted | | | | |
| cf25dc39-c90b-4756-980e-561d77adc966 | Address Redacted | | | | |
| cf262d3a-52bb-48e4-a2de-a1813a98aa38 | Address Redacted | | | | |
| cf2680a0-a350-4254-98a5-152a3cc49b38 | Address Redacted | | | | |
| cf26b0e0-7f28-4ee9-91b9-ff3fb04e2cfb | Address Redacted | | | | |
| cf26c950-8134-493e-a7ee-c36147b18bf2 | Address Redacted | | | | |
| cf26cea8-fcde-4fbc-8d48-da11dcdbd1d6 | Address Redacted | | | | |
| cf26d5e4-255a-47ec-bc22-a9cdd36d29e9 | Address Redacted | | | | |
| cf26dafa-4f2d-48df-9341-c2db87bfa503 | Address Redacted | | | | |
| cf26ec13-3b8e-4115-bbea-732cbb256b34 | Address Redacted | | | | |
| cf6f4eb-3806-46b4-8cd7-a058091c2ba8 | Address Redacted | | | | |
| cf27276a-3e55-4435-8dca-b7131e5a1d11 | Address Redacted | | | | |
| cf27861f-ee14-4b34-87ac-66d4045d479b | Address Redacted | | | | |
| cf278709-3fae-4c8f-a7d5-8a12222f8fde | Address Redacted | | | | |
| cf278a9c-b6c1-4922-89d5-d4b7e2d1aa55 | Address Redacted | | | | |
| cf279c49-5ea8-40a9-bd64-c352c7b93f53 | Address Redacted | | | | |
| cf27a8eb-efda-4dea-81a1-46d66b94ae96 | Address Redacted | | | | |
| cf27ba38-760c-41db-a1d3-8ffdf3590596 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| cf27cb8f-a438-4f4d-8e10-9e65269c9ac3 | Address Redacted | | | | |
| cf27d633-b1b2-4154-b9e2-ccf8fc136692 | Address Redacted | | | | |
| cf27d86f-456f-433c-85c4-a69681e634cf | Address Redacted | | | | |
| cf27e92d-9548-477d-989a-d287f2a8b00e | Address Redacted | | | | |
| cf27f050-0cf8-40c4-97cf-7a324c19146C | Address Redacted | | | | |
| cf280f6d-1e76-4024-b61c-a2327c043931 | Address Redacted | | | | |
| cf2832d5-6a34-42a8-aa24-085ca1ca13db | Address Redacted | | | | |
| cf283c9d-8ba1-4c4f-a3f7-44eab2f58fe5 | Address Redacted | | | | |
| cf283e25-8366-44b8-805c-6e037731f9bc | Address Redacted | | | | |
| cf284698-d705-4960-a30f-2bf3bdb3764C | Address Redacted | | | | |
| cf284749-6cea-42ed-b814-325f8cf71e5d | Address Redacted | | | | |
| cf284af8-1ea5-4695-af8b-c62d396d7e5C | Address Redacted | | | | |
| cf2859a5-1886-4353-af58-348363b0adf6 | Address Redacted | | | | |
| cf28b5f0-c204-45c0-a7f2-f1c06f6e5e16 | Address Redacted | | | | |
| cf28b9d7-2ba4-4a68-a1b5-363e1fa951e6 | Address Redacted | | | | |
| cf28cd71-3c6a-4c06-8279-ff9c8a944719 | Address Redacted | | | | |
| cf28ec6c-dfe8-4447-bef6-134f7d07b5f3 | Address Redacted | | | | |
| cf28fb1f-e1d4-4c4b-b256-b0f495cf3f82 | Address Redacted | | | | |
| cf293717-e7b6-4f5a-94cc-b23f78b855ca | Address Redacted | | | | |
| cf29548f-e927-41d5-8d48-e4859e2a81aC | Address Redacted | | | | |
| cf297639-10a9-4f93-abc9-41d82779e0be | Address Redacted | | | | |
| cf299a17-d017-447b-a1b7-1987d903c8d4 | Address Redacted | | | | |
| cf29a816-6e36-4313-82b8-fa2a5e72cdbl | Address Redacted | | | | |
| cf29a8f5-acad-4475-a4d1-eea2a047010z | Address Redacted | | | | |
| cf29b956-5fba-46d0-b931-65d64e81ea12 | Address Redacted | | | | |
| cf29c6b3-adc6-43c0-81af-29cfad80455b | Address Redacted | | | | |
| cf2a197c-3ae2-4593-9244-f5973c2c800z | Address Redacted | | | | |
| cf2a29bc-f3d1-46b1-b697-d888c262bb2f | Address Redacted | | | | |
| cf2a5ef5-5a75-430a-8ce1-bf2a13d56675 | Address Redacted | | | | |
| cf2a8105-14cf-42b3-85b0-f75741fcdddc | Address Redacted | | | | |
| cf2aaed7-d048-4fb1-86c0-22f8e23237d4 | Address Redacted | | | | |
| cf2acda5-b178-49a1-a0a2-8b6a29e32bc1 | Address Redacted | | | | |
| cf2ae079-2aaf-446c-8a78-d979efacfc0c | Address Redacted | | | | |
| cf2ae763-2635-4acc-b673-9988478f96b2 | Address Redacted | | | | |
| cf2b0562-38dc-49d5-8e1b-076e40589a29 | Address Redacted | | | | |
| cf2b0a16-b7c1-4333-a710-ddd6292f28c5 | Address Redacted | | | | |
| cf2b3b3a-465e-448d-8746-fcb0f491faf1 | Address Redacted | | | | |
| cf2b7ed2-0270-4669-a051-9c7a253dd556 | Address Redacted | | | | |
| cf2b8442-393c-4f71-84ae-b92c8a7dc61f | Address Redacted | | | | |
| cf2b9f04-fcf2-4360-b67f-37d5d6764af7 | Address Redacted | | | | |
| cf2bd8de-973a-45f9-9ed8-8e41d4467803 | Address Redacted | | | | |
| cf2c16c9-3a43-4e7d-9cdd-19b184802b97 | Address Redacted | | | | |
| cf2c1835-d4d9-458d-a194-96ca535b68a1 | Address Redacted | | | | |
| cf2c1d18-a2c0-45c1-9241-4af59f0a5634 | Address Redacted | | | | |
| cf2c271f-a350-40e7-97c4-019793fbb8dC | Address Redacted | | | | |
| cf2c8c74-13b0-4ffb-9e00-fcfd1e24806f | Address Redacted | | | | |
| cf2c9466-3bf7-44f0-a2c5-cc721bef3e34 | Address Redacted | | | | |
| cf2cb109-472a-4201-b04f-2cd2e7ccf50a | Address Redacted | | | | |
| cf2cd3fd-e876-43ff-97d8-5216f3965d0f | Address Redacted | | | | |
| cf2cee07-c5c4-4126-a921-86b3041c75b9 | Address Redacted | | | | |
| cf2d1492-db1c-4b85-8d2a-68ea646cbc04 | Address Redacted | | | | |
| cf2d3594-bdf6-417e-9981-45d40d28e24b | Address Redacted | | | | |
| cf2d4728-45cd-45df-a554-a9310fc96e17 | Address Redacted | Page 8237 of 10184 | | | |
| cf2d54c4-bcbf-4d34-a1c4-7b75719dfb57 | Address Redacted | | | | |
| cf2d6ef1-35cb-4b4b-93fe-540fd77eec1a | Address Redacted | | | | |
| cf2d73ef-952c-4264-9eee-66672a22c64e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cf2d8dbe-a07a-4ea3-9ad7-fbf3a09fe088 | Address Redacted | | | | |
| cf2d92b0-071e-4c42-ac64-33ecc5ff4188 | Address Redacted | | | | |
| cf2dc083-b5a7-4221-b13c-59dbb15db634 | Address Redacted | | | | |
| cf2dcf54-81e5-4efa-9591-4b8f90afb4dc | Address Redacted | | | | |
| cf2e0d6f-0f5a-4934-a502-8f83bbf290fd | Address Redacted | | | | |
| cf2e17ea-54d3-4b60-a8b0-b8a7b13212e2 | Address Redacted | | | | |
| cf2e23f6-14e9-4b9a-9833-84e8732b6884 | Address Redacted | | | | |
| cf2e33bf-75c5-4269-830a-956feb7ed7cd | Address Redacted | | | | |
| cf2e3b5d-100b-4d51-aa09-bcfb136d29fe | Address Redacted | | | | |
| cf2e6542-28a9-407c-938c-bc05c20af156 | Address Redacted | | | | |
| cf2e6a1f-04d9-483b-9050-65369f05492l | Address Redacted | | | | |
| cf2e9b4b-d52b-4f8c-9364-d916e6e73d63 | Address Redacted | | | | |
| cf2f0280-a5b2-4aa7-b8fc-65b0c7796b15 | Address Redacted | | | | |
| cf2f02af-7afd-4f8e-a3b0-e7668fa7357S | Address Redacted | | | | |
| cf2f1ea9-ae56-48b1-aea5-18f099deb5ce | Address Redacted | | | | |
| cf2f2012-96e3-46c5-a78a-ffb3f7d76bac | Address Redacted | | | | |
| cf2f2f99-d381-4ea6-aa47-98039417eeae | Address Redacted | | | | |
| cf2f364e-a7ed-4d25-b410-b2d19b83605l | Address Redacted | | | | |
| cf3fa93-93e3-4d2e-a7ec-fda965b346fd | Address Redacted | | | | |
| cf2f60b8-0a50-43f6-b413-3b2c35403e6C | Address Redacted | | | | |
| cf2f78c4-f022-4dba-b6df-cca41c0d34d9 | Address Redacted | | | | |
| cf2e7a9-2a80-406a-8cc8-cef85180e7bc | Address Redacted | | | | |
| cf2fef52-1b4a-4c1c-bce5-8cce966f5f7e | Address Redacted | | | | |
| cf2ff984-de59-4b7e-885d-ee677fb6862f | Address Redacted | | | | |
| cf3001ed-33f9-41d3-a4d5-0a7e224c753d | Address Redacted | | | | |
| cf3003d2-817e-4f9c-8370-0e8a04de02d3 | Address Redacted | | | | |
| cf300546-aaec-4dda-99fd-4e9ee9da4829 | Address Redacted | | | | |
| cf301d7b-954c-4169-8ed4-5532d7a2f3ec | Address Redacted | | | | |
| cf303409-cf81-4f37-b3d8-dca27be224ff | Address Redacted | | | | |
| cf304192-1df0-4ffc-aa84-cea72cd40471 | Address Redacted | | | | |
| cf304abf-7755-4475-b0f8-2fafe8327361 | Address Redacted | | | | |
| cf306331-fae2-47c8-8680-7d9e26281ac6 | Address Redacted | | | | |
| cf3064c6-7b4a-4c15-be9c-738124d662d6 | Address Redacted | | | | |
| cf308561-757e-46f2-a0ef-6c9797c8690b | Address Redacted | | | | |
| cf30bc57-223c-4560-981d-383314fc5be7 | Address Redacted | | | | |
| cf30d627-7962-40de-b0f2-4874800de183 | Address Redacted | | | | |
| cf30dec3-fb1b-4ec8-b8d5-4b9d93905efb | Address Redacted | | | | |
| cf31064c-7352-4842-ba32-04c07f283117 | Address Redacted | | | | |
| cf311cb2-b944-44c0-bf43-ed67d335f83c | Address Redacted | | | | |
| cf3125c3-9e0c-4374-9ee7-9de35935cf86 | Address Redacted | | | | |
| cf314c60-c18c-46d4-becd-c133eccc5348 | Address Redacted | | | | |
| cf315ef6-b994-42c2-b64c-8d0bf53f1273 | Address Redacted | | | | |
| cf3182d3-39b3-4740-a96e-5455f5ed2b8l | Address Redacted | | | | |
| cf31aaa6-8f22-4baf-9978-fd71d706bfdC | Address Redacted | | | | |
| cf31caff-d414-4cd8-9e86-90a98e01e69e | Address Redacted | | | | |
| cf31efcf-e8ce-446f-b1ed-9962f18c2215 | Address Redacted | | | | |
| cf32132b-f8ab-413f-b38a-2daccbe43dd3 | Address Redacted | | | | |
| cf32186c-89e7-41d6-b311-80b4a56ad506 | Address Redacted | | | | |
| cf322946-aa5b-4846-8881-0e040c107906 | Address Redacted | | | | |
| cf3256eb-7b36-444e-b839-f6273636aacb | Address Redacted | | | | |
| cf325f8b-bc3f-4129-9c1c-2b3d1e8c3617 | Address Redacted | | | | |
| cf328f5a-309f-4beb-9ecf-82b8eabe6f2b | Address Redacted | | | | |
| cf329af6-4562-45e8-8f41-11603f019fb7 | Address Redacted | | | | |
| cf32b4fc-987a-4b84-a35c-8856a46200ed | Address Redacted | | | | |
| cf32d859-90b3-432e-9b95-c00cecef7885 | Address Redacted | | | | |
| cf32de96-8f7e-47f1-acb7-f25f75770704 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cf32e6aa-d4dc-4fdf-befc-c55dba4c3715 | Address Redacted | | | | |
| cf32e808-5bba-4eef-ae90-5b54104b84e3 | Address Redacted | | | | |
| cf32f737-7c2b-4188-9a8f-18d773b798fc | Address Redacted | | | | |
| cf32f84b-0ffa-4bca-ab42-68e743304ebe | Address Redacted | | | | |
| cf3303bf-e8f7-4381-8aad-29ca4d05e749 | Address Redacted | | | | |
| cf332819-37ac-4b72-80c1-2ef5c8f46cec | Address Redacted | | | | |
| cf335600-3348-43ff-93a7-a01f4e6e16b0 | Address Redacted | | | | |
| cf335f01-291f-401e-87de-bbc081f2ceb9 | Address Redacted | | | | |
| cf3369c2-cede-4f8e-aa08-c3e8c56b57a2 | Address Redacted | | | | |
| cf33bf49-9ef9-474b-aff7-252dd712d282 | Address Redacted | | | | |
| cf33f265-ca50-439e-b460-b84356b6208l | Address Redacted | | | | |
| cf340592-aaec-43fd-8c2c-02bd7731d901 | Address Redacted | | | | |
| cf34396d-7244-4c6f-a95e-54952712601C | Address Redacted | | | | |
| cf344119-f3f8-4aa0-87e7-d4982d062872 | Address Redacted | | | | |
| cf3465a4-d13f-43dd-a90f-eeb17c02c5be | Address Redacted | | | | |
| cf3485dd-c510-4d65-9b6b-63c19df71af8 | Address Redacted | | | | |
| cf34c0a4-a8f9-4053-ad8f-4a520929a722 | Address Redacted | | | | |
| cf34fefb-364c-416d-b36c-03b6f92f8031 | Address Redacted | | | | |
| cf350c64-458c-4a5f-9ef5-2e0ce832c5d1 | Address Redacted | | | | |
| cf3511a5-7ef6-4062-bec7-55018d0d55e4 | Address Redacted | | | | |
| cf353398-0cd9-490c-8cce-330c102c456b | Address Redacted | | | | |
| cf354490-a4a3-4bea-af51-81bc025e40d4 | Address Redacted | | | | |
| cf355418-5a92-425b-9c80-11c3ecd8b07e | Address Redacted | | | | |
| cf355a28-8a15-4803-a51e-3dcb2b877bfb | Address Redacted | | | | |
| cf355ce0-85db-4d07-b959-4bac419a53b5 | Address Redacted | | | | |
| cf356137-9025-44be-9d9d-5249eff2aa08 | Address Redacted | | | | |
| cf3595dc-101b-4639-bc11-a4af2f9ffdb5 | Address Redacted | | | | |
| cf359e6d-63aa-4233-9061-0ab4cd76ecc5 | Address Redacted | | | | |
| cf35b6ec-4991-466f-84b9-760cd50de8f1 | Address Redacted | | | | |
| cf35c255-d016-44ff-9ab5-5c7b9a5e410c | Address Redacted | | | | |
| cf35ce19-0c49-4a07-bdd2-0e4eb229ed86 | Address Redacted | | | | |
| cf35df7c-7146-4f12-a2c3-de91d14e4bd9 | Address Redacted | | | | |
| cf363627-b0ac-42ef-a764-4abc622376e8 | Address Redacted | | | | |
| cf3649a5-31da-41a1-a519-03d33baf7e05 | Address Redacted | | | | |
| cf368915-7124-4d0d-9361-804497abf8e0 | Address Redacted | | | | |
| cf369f48-7803-47a5-acd8-93f4eb6f11ba | Address Redacted | | | | |
| cf36bf04-dd56-4576-808d-a703a1e49886 | Address Redacted | | | | |
| cf36e0ab-11b9-46a9-9a3e-14c2c0a5049b | Address Redacted | | | | |
| cf36e690-e1bf-4cd5-8421-f5bc5a571aa1 | Address Redacted | | | | |
| cf374622-be32-4edb-8b63-2ace29114ebe | Address Redacted | | | | |
| cf375828-d55f-4806-bb41-b5052bf5a92a | Address Redacted | | | | |
| cf377298-8496-493b-8f2f-ca824222a744 | Address Redacted | | | | |
| cf3779a8-bc2b-482a-a364-90d08dd49c1a | Address Redacted | | | | |
| cf379519-c2ac-432d-ad28-183295f95c61 | Address Redacted | | | | |
| cf37a714-4233-4f23-ba71-984f9832a710 | Address Redacted | | | | |
| cf37e310-e8e0-4e4b-b1c5-19260a6dc46f | Address Redacted | | | | |
| cf37e3fb-bf6f-44b0-ba56-b0b5e6c32c5c | Address Redacted | | | | |
| cf383816-f22a-4bdb-8c76-e6e5e767ded1 | Address Redacted | | | | |
| cf385fd8-a3ae-42e8-818c-297b1e80cb9a | Address Redacted | | | | |
| cf38920e-0dc5-4556-a28f-22c4c92e0a0c | Address Redacted | | | | |
| cf3892d7-ff9b-46f2-9be4-4f325c34384c | Address Redacted | | | | |
| cf389949-d1d3-463e-925c-7b4e91053e51 | Address Redacted | | | | |
| cf389999-6e54-44a0-9a24-4dd3ceb9d323 | Address Redacted | | | | |
| cf38a329-bcc6-4404-893e-a76ebef368e9 | Address Redacted | | | | |
| cf3922dd-e74c-4aec-a350-3074302e47e0 | Address Redacted | | | | |
| cf39a509-2c01-40d2-9f88-5711e10d8c1b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cf39aea6-20f7-48e7-b33a-d080564c64bC | Address Redacted | | | | |
| cf39d4fe-353e-4ed4-ba02-18fc13bff2cf | Address Redacted | | | | |
| cf3a13de-5678-4a80-83fe-886c1161fe5d | Address Redacted | | | | |
| cf3a2e69-5dc1-4752-ad82-9213a75ecac1 | Address Redacted | | | | |
| cf3a4c54-bbf0-433e-ba63-b832d382290d | Address Redacted | | | | |
| cf3a5811-c950-4a07-8b05-ece3f02ca882 | Address Redacted | | | | |
| cf3a8a5a-72f2-4dc1-9e7c-27facfa34022 | Address Redacted | | | | |
| cf3aa63c-01ea-4572-b14a-1dd64526e5a9 | Address Redacted | | | | |
| cf3ab31c-7259-47e8-89e9-1cbbf13aca31 | Address Redacted | | | | |
| cf3ae2b6-233d-4111-9303-9064c1787a84 | Address Redacted | | | | |
| cf3b20a8-c8d0-4f1f-a11b-25cd6b55fc24 | Address Redacted | | | | |
| cf3b22b6-c8c5-4723-9d21-cee4b3258953 | Address Redacted | | | | |
| cf3b2e69-7dbf-404f-bd91-605a4b8bc7d2 | Address Redacted | | | | |
| cf3b41e6-2e5a-4ade-b407-2f2f71bccb89 | Address Redacted | | | | |
| cf3b672d-3a7a-49c0-80b2-38c31a1b2d1b | Address Redacted | | | | |
| cf3bad38-a2be-4a84-93de-8a648ddc039c | Address Redacted | | | | |
| cf3bb1ac-ddb1-4aa6-a026-7e38fd48a011 | Address Redacted | | | | |
| cf3be683-6e6b-4878-9c9c-c1a9551d30c3 | Address Redacted | | | | |
| cf3bf5df-55be-4a96-812d-dcec7281dee8 | Address Redacted | | | | |
| cf3c0d41-3729-4197-ba14-36ad0ee141d6 | Address Redacted | | | | |
| cf3c187f-8ed2-40b9-9a08-3318f6fd61eC | Address Redacted | | | | |
| cf3c1bef-28b9-4a95-84d5-10b5685aa9df | Address Redacted | | | | |
| cf3c5d78-f5a3-43f1-91da-1e88e5a8b7af | Address Redacted | | | | |
| cf3c7221-e8c8-4834-9f02-43ea8cdfd3a6 | Address Redacted | | | | |
| cf3c7848-d104-4b2f-8cf1-6af63d5a29fd | Address Redacted | | | | |
| cf3c7a7a-df09-4469-ae64-af8aa5e7920C | Address Redacted | | | | |
| cf3c891f-87b1-4434-a52f-9473569aae53 | Address Redacted | | | | |
| cf3c96aa-53f5-4418-be98-36bf6bf1a338 | Address Redacted | | | | |
| cf3ccbd4-ebed-4bec-8258-fc58a335dab2 | Address Redacted | | | | |
| cf3d10fe-13c8-4ea8-ab9b-206c2a3573ef | Address Redacted | | | | |
| cf3d863c-3469-4dc2-b21e-13f10a05f482 | Address Redacted | | | | |
| cf3d9913-98f2-4418-90bd-4aaf51567803 | Address Redacted | | | | |
| cf3da86c-bf88-4cf0-97b8-f1dacd8f9545 | Address Redacted | | | | |
| cf3dc0e6-e7b0-4480-af45-dc30dc2b2e88 | Address Redacted | | | | |
| cf3dc8de-cb18-4fcf-8323-889ddcd8258f | Address Redacted | | | | |
| cf3e0559-3898-4610-ae75-ad976070f80e | Address Redacted | | | | |
| cf3e0ac1-a54a-4a49-b9f2-266dec60a131 | Address Redacted | | | | |
| cf3e6344-64ca-4f5e-9d7c-0c6d0988c8c9 | Address Redacted | | | | |
| cf3e951b-393a-485a-adf5-4cf24ed732a1 | Address Redacted | | | | |
| cf3ea4c8-00fb-4c61-99ce-4eb9e8504e66 | Address Redacted | | | | |
| cf3ecda4-a88f-4bd7-82c5-badd91780fbd | Address Redacted | | | | |
| cf3eee4d-a581-4a60-928c-a44e6ae8f5b3 | Address Redacted | | | | |
| cf3f0eda-5785-45cf-bbb0-130b8da71260 | Address Redacted | | | | |
| cf3f3107-9f17-4792-92c1-6ff0571ccd1C | Address Redacted | | | | |
| cf3f481f-42ca-4f45-9d6e-dfaf0572c09C | Address Redacted | | | | |
| cf3f5715-95c9-4823-83a6-c5e63409e1d5 | Address Redacted | | | | |
| cf3fbc2d-8115-4c6a-93be-0432be4488d1 | Address Redacted | | | | |
| cf3fd09a-b51f-4df1-87ed-025aa8aed457 | Address Redacted | | | | |
| cf3fe0dc-dd03-461e-8711-cfeea65812e6 | Address Redacted | | | | |
| cf3fe386-b842-49ce-96af-75c325abb755 | Address Redacted | | | | |
| cf400265-a36b-4236-a347-95794e01109a | Address Redacted | | | | |
| cf401aaf-39b8-45a2-bc6f-047c4a0c3bcf | Address Redacted | | | | |
| cf408c97-8fe0-4ec8-b4e5-66acc5e4bc77 | Address Redacted | | | | |
| cf409581-9c9f-4182-a369-033ad4eae6d1 | Address Redacted | | | | |
| cf409828-8216-47df-9409-df4b2af514cd | Address Redacted | | | | |
| cf410e5b-828f-43dc-9cb0-9d31aa95dd79 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cf411130-5dae-4ad8-860a-b4fb12fca3c6 | Address Redacted | | | | |
| cf415bec-dcf3-4198-b18b-8f4c2bb20517 | Address Redacted | | | | |
| cf416016-9132-47d2-ac0a-6e7cdb53d908 | Address Redacted | | | | |
| cf4162ef-0e01-4be5-b1c4-9630ffb4ee8e | Address Redacted | | | | |
| cf417e90-0251-4f27-868f-0fa05e90739! | Address Redacted | | | | |
| cf419796-1c33-483c-ab14-4e0754d4f4d1 | Address Redacted | | | | |
| cf41985e-5900-4da5-82cb-7cf03dd782bb | Address Redacted | | | | |
| cf419b5a-e43d-46a3-955b-1decb71e19eb | Address Redacted | | | | |
| cf41dbb1-160c-4b9e-8375-de16ad1bd72c | Address Redacted | | | | |
| cf41ef4e-2e39-4401-826a-4d15eeab40fd | Address Redacted | | | | |
| cf41f134-8dcd-4c8c-83d4-27393eb5996c | Address Redacted | | | | |
| cf41f3bc-849f-4618-ae12-79f0d0d37125 | Address Redacted | | | | |
| cf41f87b-2911-40a1-b9c6-3201e8563dee | Address Redacted | | | | |
| cf420ddf-4d5a-4e43-9a93-40eaf3135e6c | Address Redacted | | | | |
| cf421f73-7970-4c51-82e9-a0a2328c2d6C | Address Redacted | | | | |
| cf4224a7-a096-4d2c-97d7-091210ede20e | Address Redacted | | | | |
| cf4256a3-f0a4-448b-82ec-3b08df9a2cce | Address Redacted | | | | |
| cf425c0e-115c-4981-8c9a-ef1b8f56515d | Address Redacted | | | | |
| cf426555-6d0f-4129-80bc-b32233954ad7 | Address Redacted | | | | |
| cf428323-7829-43d0-a46c-165bf4b3f5d5 | Address Redacted | | | | |
| cf4288d1-a94c-4069-8c01-45cc3922332f | Address Redacted | | | | |
| cf42afec-14a4-45e6-ae56-7a2ce59015b7 | Address Redacted | | | | |
| cf42b6e1-107d-4a89-9533-5cbebf86bdcf | Address Redacted | | | | |
| cf42b75e-e33c-4a71-885a-d15c3e701db2 | Address Redacted | | | | |
| cf42bc1b-8a3e-45c2-9229-5df631e5d2cc | Address Redacted | | | | |
| cf42ddc3-43bc-4b84-a9e5-68d16d349cab | Address Redacted | | | | |
| cf42e850-9b94-4438-afe0-34664f0b55e8 | Address Redacted | | | | |
| cf432029-b457-459b-a4ec-3991efe3f161 | Address Redacted | | | | |
| cf434378-2ae7-450d-a8b4-c5e75be02de3 | Address Redacted | | | | |
| cf435447-4026-4782-8ae8-f63845d2aed3 | Address Redacted | | | | |
| cf436052-04a4-4c1b-9bb1-cddd9d239838 | Address Redacted | | | | |
| cf43a612-ca5e-4cad-8bf9-c96f5bcc1ea2 | Address Redacted | | | | |
| cf43d342-f001-4bde-abb3-684a7fd96615 | Address Redacted | | | | |
| cf4447bc-7a66-4503-8994-0f37720c196l | Address Redacted | | | | |
| cf44737d-46a7-4128-89d0-08c1325ee2ft | Address Redacted | | | | |
| cf4484ee-6c6f-472c-b7ff-06bbe9975e8b | Address Redacted | | | | |
| cf448f00-0b9c-41ab-b954-68487b6bbfcd | Address Redacted | | | | |
| cf44aa59-8ce4-4bd4-90b6-8333c8d6158f | Address Redacted | | | | |
| cf44b4ae-7bfb-44bc-b99c-7cfac7be43f9 | Address Redacted | | | | |
| cf44cb0e-bfd6-465b-894c-c9d33ba11ab2 | Address Redacted | | | | |
| cf44e014-4d6d-4c29-9454-494fddacd60b | Address Redacted | | | | |
| cf44e1d6-5526-4e01-9fd3-73ee54b7a5eb | Address Redacted | | | | |
| cf44f7b3-dc91-4b5d-993b-6057ac42f7e5 | Address Redacted | | | | |
| cf450046-74c9-4e90-817b-6ef39552b3f! | Address Redacted | | | | |
| cf4525ab-bc48-4c02-b673-cc1f1272af79 | Address Redacted | | | | |
| cf4597d6-8d48-4c83-bc17-1fc43c9e857b | Address Redacted | | | | |
| cf45f804-6010-4734-b1d0-4dca2eae2bbd | Address Redacted | | | | |
| cf460a21-04df-4e5f-8ebf-3ddffd7b1c53 | Address Redacted | | | | |
| cf461941-a329-45c6-a4d2-e32c8e374d47 | Address Redacted | | | | |
| cf463268-f62e-4895-bcaf-d21da39adc0f | Address Redacted | | | | |
| cf464055-74e9-44f3-b673-981605875bfe | Address Redacted | | | | |
| cf464eaa-b1a1-4117-a850-ce22ba8d916E | Address Redacted | | | | |
| cf466db2-bd15-4277-8b93-c0149733c508 | Address Redacted | | | | |
| cf46876b-b62d-40cf-ae20-00c1e9f0728a | Address Redacted | | | | |
| cf4693db-fb80-4a68-9d8f-d646b91a4887 | Address Redacted | | | | |
| cf46b4c2-9a82-4414-9a1b-4b6668e7dd26 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cf46df50-320b-4ede-900b-f40eaad4fe38 | Address Redacted | | | | |
| cf46f17f-43eb-419d-a940-097e220523ab | Address Redacted | | | | |
| cf46ffc4-d67d-4ff5-bc92-1e1728de29f5 | Address Redacted | | | | |
| cf471b83-bf2b-4943-950a-bc170aced71b | Address Redacted | | | | |
| cf473f1b-60ab-43e7-85ff-1e5a7edb3d1b | Address Redacted | | | | |
| cf477aa8-f386-4e0f-a924-415590d4dc23 | Address Redacted | | | | |
| cf479945-15c1-4388-9b5e-15f3d61159fl | Address Redacted | | | | |
| cf47afa0-8d3b-4efe-a4c2-1d51b93a8d77 | Address Redacted | | | | |
| cf47c59e-c40e-4985-9169-0742bbf30aae | Address Redacted | | | | |
| cf48504a-a0f7-446f-b02c-b35dfa2da305 | Address Redacted | | | | |
| cf489d03-9cff-40ea-a580-5ac9d4577cbd | Address Redacted | | | | |
| cf48a4fb-a808-4af8-ba70-242e7fa8697a | Address Redacted | | | | |
| cf48d11f-14fc-4856-93b6-da2a69edaea4 | Address Redacted | | | | |
| cf48fdec-699c-43b2-ad8f-c9dc99c4a39e | Address Redacted | | | | |
| cf490a32-7793-4e8c-a6bc-c8f820fca980 | Address Redacted | | | | |
| cf492ad1-0bf6-405f-b299-5e77b4eff9b1 | Address Redacted | | | | |
| cf496be7-0166-4a50-a057-22ef80f04d67 | Address Redacted | | | | |
| cf49a0c5-60dc-4f5c-b0f6-ba51ff51104b | Address Redacted | | | | |
| cf49a8ad-c66a-49e0-a3f1-e9369d6da80a | Address Redacted | | | | |
| cf49b309-af2d-4ec7-9ff5-57cbcf4273cd | Address Redacted | | | | |
| cf49b78b-fe50-45df-9abe-2be30778f0d0 | Address Redacted | | | | |
| cf49bfd6-3f88-4e8c-b92f-e12a0ace0837 | Address Redacted | | | | |
| cf49ffe3-f34c-4e54-a5db-c4afb0f709d4 | Address Redacted | | | | |
| cf4a122a-3bb7-49c9-ae21-30db366b50b8 | Address Redacted | | | | |
| cf4a1bba-63c0-4acb-ba18-61d925c22a7c | Address Redacted | | | | |
| cf4a23df-f111-4704-8021-cc53f32b81cb | Address Redacted | | | | |
| cf4a4e18-106a-4841-a77b-028dca397a1a | Address Redacted | | | | |
| cf4a5b19-db6f-40d8-b545-86218e1e3264 | Address Redacted | | | | |
| cf4a5d1c-0d76-4ea1-8cee-b01f57a33ffc | Address Redacted | | | | |
| cf4a8ce6-2d0c-44a9-8207-5800259446a0 | Address Redacted | | | | |
| cf4a960f-1800-4f70-a46f-fd797f9ab77a | Address Redacted | | | | |
| cf4aa780-80b8-4b54-ae33-a3fe2a4cdef7 | Address Redacted | | | | |
| cf4ac1b7-242b-4a91-9887-c94fe5fe1123 | Address Redacted | | | | |
| cf4ae99d-0b41-43ab-851c-c5b1e389ffab | Address Redacted | | | | |
| cf4b27a1-b47e-4919-be7a-49e5c857648C | Address Redacted | | | | |
| cf4b43da-b7a7-4752-8d5a-5cfe408b34ae | Address Redacted | | | | |
| cf4b4c94-ec3b-48ab-ad62-bf4c357172c5 | Address Redacted | | | | |
| cf4b560f-e60a-4a1b-801f-d578dd5e164c | Address Redacted | | | | |
| cf4b6423-b3e5-421e-91ae-6e649c604bf6 | Address Redacted | | | | |
| cf4b64e6-06f2-4a5e-93ea-c59ff69d3752 | Address Redacted | | | | |
| cf4b6a53-373f-4c1f-9e56-f839f35fd7f7 | Address Redacted | | | | |
| cf4b7e74-5cdb-4b31-b540-4ff232df412b | Address Redacted | | | | |
| cf4b9cc0-9347-48bc-8615-e346bd0fa3a6 | Address Redacted | | | | |
| cf4bb853-1480-4031-bd90-72cadffc01dd | Address Redacted | | | | |
| cf4bf7db-a0fb-4263-86da-05c690b16be2 | Address Redacted | | | | |
| cf4c2157-b1df-4221-b0e2-17557edbd68e | Address Redacted | | | | |
| cf4c5a24-df26-4106-ba42-7cbe5ca4887d | Address Redacted | | | | |
| cf4c6fc8-c737-4efd-81be-1b6cce216de8 | Address Redacted | | | | |
| cf4c97c3-488f-4583-a98a-a5ca4d3c8346 | Address Redacted | | | | |
| cf4c9e58-2cf8-4462-a1bb-5b558a21befa | Address Redacted | | | | |
| cf4caa06-883c-4c12-a02c-a9fe9b007144 | Address Redacted | | | | |
| cf4cd7c1-fd9a-4dc7-84e4-063df5e1b924 | Address Redacted | | | | |
| cf4d1e8d-e5fd-4aa8-913b-743ef0690e49 | Address Redacted | | | | |
| cf4d2d31-5827-43f9-a031-84326bd06b1c | Address Redacted | | | | |
| cf4d446f-ebb0-4306-bca2-0bfb3c89f689 | Address Redacted | | | | |
| cf4d5589-79d4-4f9e-86c2-f9103e81930e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cf4d61e4-29f2-4ca2-abb9-b2ab2201b59b | Address Redacted | | | | |
| cf4d7302-3205-4c05-9431-4439a5ffe271 | Address Redacted | | | | |
| cf4de92c-35d2-4af9-9703-34f4806cc1b6 | Address Redacted | | | | |
| cf4de9d5-69c2-4385-a347-1220601b3ad3 | Address Redacted | | | | |
| cf4e0c46-f0ea-442b-9771-41c4d6789605 | Address Redacted | | | | |
| cf4e0fb4-0800-4c62-be86-5a56c44c8c57 | Address Redacted | | | | |
| cf4e2568-4c04-4557-a237-da19d2c1e5bf | Address Redacted | | | | |
| cf4e6332-b0a9-4a38-be1c-beb2c72c51fc | Address Redacted | | | | |
| cf4e78a5-2931-45c4-9e94-dba14ed223bd | Address Redacted | | | | |
| cf4e7ce7-16d6-4be4-8539-b37da79e847b | Address Redacted | | | | |
| cf4e88ed-38fe-45fa-a233-f34f83ae07d1 | Address Redacted | | | | |
| cf4e9114-49b5-4c3a-b3d4-9802ffdd9a56 | Address Redacted | | | | |
| cf4ea948-d1fa-4343-bc1f-f54f323471dd | Address Redacted | | | | |
| cf4ee128-76fc-4fe5-a8e6-d0f3e2442878 | Address Redacted | | | | |
| cf4ee4a4-46e0-4791-bf36-06c97afab122 | Address Redacted | | | | |
| cf4efc40-ae2d-4d92-954a-14cd24f29259 | Address Redacted | | | | |
| cf4f0952-24b4-4260-bbd2-81bd54a17b1c | Address Redacted | | | | |
| cf4f09c5-cd67-446b-ab35-b71e4da55ae6 | Address Redacted | | | | |
| cf4f250a-faf8-41fa-8d5c-144d09848697 | Address Redacted | | | | |
| cf4f3f07-0cce-4e61-8488-f3177353be4c | Address Redacted | | | | |
| cf4f5441-5a9f-4ec9-9bee-38e645bd69f6 | Address Redacted | | | | |
| cf4f6fa2-4729-4327-9913-4be7c52a867e | Address Redacted | | | | |
| cf4f77b6-8909-4599-a6a9-8d616314385c | Address Redacted | | | | |
| cf4f91a4-3510-4485-a0b7-bcca1a3eb4b4 | Address Redacted | | | | |
| cf4f9fb8-445d-4f28-bcd6-116613e54a78 | Address Redacted | | | | |
| cf4fa8de-f4ff-4581-95b2-3eba5b43a1e1 | Address Redacted | | | | |
| cf4fbf77-ba2b-49ea-982f-23cf1074b0de | Address Redacted | | | | |
| cf4ffac7-1edb-4f74-b394-976487067424 | Address Redacted | | | | |
| cf504b98-8589-4442-a6d8-43ee5d04c27d | Address Redacted | | | | |
| cf5055d9-14c9-40d8-8fe2-8ecf45974616 | Address Redacted | | | | |
| cf50f1c9-78f0-4ca3-b8f0-1af10ca5a266 | Address Redacted | | | | |
| cf5113c5-8453-411c-8df2-97c8d50f5216 | Address Redacted | | | | |
| cf514902-0de1-4e67-91af-0648bfc217d9 | Address Redacted | | | | |
| cf5154c4-761c-4df2-90b2-1d387b19e684 | Address Redacted | | | | |
| cf51ce87-2092-475c-be45-1c77295ce5e6 | Address Redacted | | | | |
| cf52107e-6587-4eff-92b8-fcf1d244ff42 | Address Redacted | | | | |
| cf521c85-7e88-43c0-b0d4-2769acfbc96e | Address Redacted | | | | |
| cf5222a7-c4c8-4464-b12d-26876f969349 | Address Redacted | | | | |
| cf525969-e981-49b5-8dad-49f1e7e88eb7 | Address Redacted | | | | |
| cf52698e-578f-4016-8613-34189a2c46bc | Address Redacted | | | | |
| cf52751d-6828-4e33-a8c1-100da6f72758 | Address Redacted | | | | |
| cf528414-37c5-4fc6-a068-1d2bf39c3075 | Address Redacted | | | | |
| cf52e46a-f211-4827-b205-e5534914778a | Address Redacted | | | | |
| cf530013-1b8a-470c-96df-9818d85da894 | Address Redacted | | | | |
| cf5306fe-de7a-495a-9411-8facc8f52bc2 | Address Redacted | | | | |
| cf531423-a910-49bf-8f7a-3630e53f1606 | Address Redacted | | | | |
| cf532aa0-0d5f-48e2-a0c2-0a32d3b3fb6c | Address Redacted | | | | |
| cf533394-6cdd-4bb7-9f6f-6298c753e72a | Address Redacted | | | | |
| cf534938-fced-4c66-8217-71e5d196e954 | Address Redacted | | | | |
| cf53b931-1d5b-4fea-bc2b-17a8be969db4 | Address Redacted | | | | |
| cf53c4e4-7985-4119-b7ad-ba72b76e4c2e | Address Redacted | | | | |
| cf53f884-b4c5-495d-b50d-1172429df7db | Address Redacted | | | | |
| cf540b5d-8a72-44c3-aa89-9508041c8adb | Address Redacted | | | | |
| cf54248a-076e-40dd-9f46-7c2b1a6a71dd | Address Redacted | | | | |
| cf543025-5513-4b97-a765-7eccf6a5b2a9 | Address Redacted | | | | |
| cf5449e6-f18b-4beb-8229-f8ac423a5ab6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cf5484e9-fea4-4e31-b8c5-896ac9fd5cd4 | Address Redacted | | | | |
| cf54a903-9392-497e-9aa9-226b08788fe6 | Address Redacted | | | | |
| cf54ab90-dd2d-4c41-8483-0e2cff8f05c1 | Address Redacted | | | | |
| cf54d171-9771-4347-9cb0-3e245d30f2f7 | Address Redacted | | | | |
| cf54dcc2-5312-4392-b4e1-d2faabc17097 | Address Redacted | | | | |
| cf54eb46-b0ff-4219-b72b-cfe9fcf1e9f8 | Address Redacted | | | | |
| cf55216c-3dbb-40bb-8244-e1615fc5915b | Address Redacted | | | | |
| cf553e44-e378-4b12-b1e0-6ac7adb9be2a | Address Redacted | | | | |
| cf55408b-a7a1-4962-836e-774729cec368 | Address Redacted | | | | |
| cf554604-e790-4b26-afe7-1fc3252b1e88 | Address Redacted | | | | |
| cf554dec-e5ba-4bc4-a5bb-d1e5bfc1747e | Address Redacted | | | | |
| cf5553d1-ec21-40f2-a128-d9b470da429C | Address Redacted | | | | |
| cf55578b-885e-4841-a1ce-9fe95a496517 | Address Redacted | | | | |
| cf555dd4-ce73-4ee0-868d-32b3ba00a1bb | Address Redacted | | | | |
| cf556562-3532-4bb3-ab2e-2bc31f7150ab | Address Redacted | | | | |
| cf556c23-c45b-48ac-a709-179f8b143076 | Address Redacted | | | | |
| cf557c8b-577c-4d42-bde9-7f7d36a8df4e | Address Redacted | | | | |
| cf559b01-ce41-4919-9839-4d26b4be55b0 | Address Redacted | | | | |
| cf559d77-c6ca-4408-9d23-784eece10ff2 | Address Redacted | | | | |
| cf55a016-60fe-4120-b7aa-52c15b9312a5 | Address Redacted | | | | |
| cf55a414-c953-47d5-903c-ce4c9098a74b | Address Redacted | | | | |
| cf55a9c4-ed09-450c-87f7-a4f31b653dc5 | Address Redacted | | | | |
| cf55aaa8-234b-400f-9c94-7d690bbe40a2 | Address Redacted | | | | |
| cf55e39e-b5fd-4242-9b22-8e81db53eb74 | Address Redacted | | | | |
| cf560808-761e-48db-be52-a0bcfa3fd3fc | Address Redacted | | | | |
| cf560939-da82-40f1-be05-5d5b9f1adc5c | Address Redacted | | | | |
| cf56173a-0072-4bd4-be06-c12ed30b89c9 | Address Redacted | | | | |
| cf563333-508c-454c-beb4-0875c4c3deca | Address Redacted | | | | |
| cf5635ca-ff6a-4f72-a379-f3b6a1d20e16 | Address Redacted | | | | |
| cf564a25-c333-4c74-98a9-2b27d2167c41 | Address Redacted | | | | |
| cf569dd3-7f99-421e-bea6-14df2287c608 | Address Redacted | | | | |
| cf56ac41-64ba-4c2f-b318-1e9b94f769f6 | Address Redacted | | | | |
| cf56d585-724b-4c58-8cb9-ee8524b08604 | Address Redacted | | | | |
| cf56db01-bb7c-4e10-b71c-3136742f6396 | Address Redacted | | | | |
| cf56dd31-145c-4260-aefa-d7d34ab82b0a | Address Redacted | | | | |
| cf56fbcd-fe75-4983-8e21-94f5f9e7ef48 | Address Redacted | | | | |
| cf575199-6ea9-4968-af34-48343c1ba885 | Address Redacted | | | | |
| cf5760e9-98bf-4a9a-b361-36674576a454 | Address Redacted | | | | |
| cf57b91f-1f0e-4500-9bea-a7b50e6ca1f7 | Address Redacted | | | | |
| cf57eac2-2276-4291-9837-9a08316b6982 | Address Redacted | | | | |
| cf58139d-65c7-4b6c-9ecf-8d492f17a05f | Address Redacted | | | | |
| cf582fd7-023e-4ae2-9b39-a0e4f951e3f9 | Address Redacted | | | | |
| cf584d83-178d-4659-8752-0dca7fefaf8a | Address Redacted | | | | |
| cf585707-b7d9-43b4-a055-4ca0ea360af5 | Address Redacted | | | | |
| cf5874b7-7bc2-4e23-a0c6-aa31d7af84ca | Address Redacted | | | | |
| cf588f31-ebe0-420d-ba9b-036f381f66ea | Address Redacted | | | | |
| cf589c51-cb61-4861-b611-afc0ec6c364a | Address Redacted | | | | |
| cf58b7b0-b0f3-44a5-a432-34bfc9363372 | Address Redacted | | | | |
| cf58c899-6be7-435a-b2c4-913aaa60b768 | Address Redacted | | | | |
| cf58d88f-1c74-4395-ab41-02f7fef25294 | Address Redacted | | | | |
| cf58e543-b653-4869-bc99-2b9909e233b6 | Address Redacted | | | | |
| cf593071-e5df-4d9f-9358-fda3232df880 | Address Redacted | | | | |
| cf593f0a-3e59-4027-96b1-ce815b1eb95a | Address Redacted | | | | |
| cf5958e1-7f1d-4942-b8c0-89564c772c5f | Address Redacted | | | | |
| cf598b49-6d29-4263-b79f-14e489da8abc | Address Redacted | | | | |
| cf598bc5-04f4-49bb-8da9-829efa9a036c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cf599a16-44a2-4df3-b1af-f9f0ed8f5611 | Address Redacted | | | | |
| cf59afc5-2dd1-4982-b085-b7730c2e4df8 | Address Redacted | | | | |
| cf59e84c-4dda-42d4-881c-b1469197ac6d | Address Redacted | | | | |
| cf5a025c-c0af-4553-9e23-86e9b22829cf | Address Redacted | | | | |
| cf5a0e01-93ab-4880-91b8-997dcc000214 | Address Redacted | | | | |
| cf5a4267-f159-4c11-b0ae-88a48cfe6005 | Address Redacted | | | | |
| cf5a440f-ea76-48c9-8f68-261e3dfc8c96 | Address Redacted | | | | |
| cf5a5349-6d06-49c1-9a70-0c4e3ef8ef31 | Address Redacted | | | | |
| cf5ab48c-ec81-443e-826f-826903d6d796 | Address Redacted | | | | |
| cf5ad60a-a4ab-4f97-91a2-48c0041ef7fa | Address Redacted | | | | |
| cf5af330-4dc9-4421-8632-c7f8bf555524 | Address Redacted | | | | |
| cf5b8dff-18f9-4f4b-9793-f0ed5065b849 | Address Redacted | | | | |
| cf5bdc14-01cc-43ed-8e96-05fa548f35c6 | Address Redacted | | | | |
| cf5c4196-4bd0-46eb-a8d6-95aeff88d5e6 | Address Redacted | | | | |
| cf5c5958-62b8-4ddf-8fe4-034970365897 | Address Redacted | | | | |
| cf5c7f10-ecfd-45a7-b848-70513e9acdd8 | Address Redacted | | | | |
| cf5c8ffb-006c-4671-b482-34f733df8dd5 | Address Redacted | | | | |
| cf5c906e-1ec7-4b07-bd81-594d3bfeff3e | Address Redacted | | | | |
| cf5cc5a8-e65f-4d8e-81e2-4d5bf5ff6fe3 | Address Redacted | | | | |
| cf5ccf7a-4c74-4956-ae4e-9390a82604db | Address Redacted | | | | |
| cf5cd65c-1901-4dc6-a88b-ff8ab9435b05 | Address Redacted | | | | |
| cf5d33a3-c377-4f00-9b9a-0e279f9f5da6 | Address Redacted | | | | |
| cf5da38a-91e9-42b4-a3b9-e1bef4a5ced3 | Address Redacted | | | | |
| cf5db015-f859-4c18-a007-78c1f3dba841 | Address Redacted | | | | |
| cf5dc415-4ea6-4680-ad74-fb749eb9d87d | Address Redacted | | | | |
| cf5e5cc6-7ca8-4067-95c2-ba0b296be154 | Address Redacted | | | | |
| cf5e88f5-7745-4c7c-acfa-357ae459f4e3 | Address Redacted | | | | |
| cf5ebe50-48ce-4fdb-aab1-531a351f528d | Address Redacted | | | | |
| cf5ecfe9-918c-41a1-a825-8876d1b04e4e | Address Redacted | | | | |
| cf5eee89-7ec6-4278-a4f6-ee4333de9ef1 | Address Redacted | | | | |
| cf5f076b-4c11-4da8-9b7d-f0419ab3861f | Address Redacted | | | | |
| cf5f08e5-f853-424a-9ab9-da85ca9ffbb9 | Address Redacted | | | | |
| cf5f62a8-6532-440a-a295-9b92bd4782d1 | Address Redacted | | | | |
| cf5f694a-8ade-4d63-a018-3011db6e66ad | Address Redacted | | | | |
| cf5f74e5-413a-4658-a68a-895f857eaa40 | Address Redacted | | | | |
| cf5f8ec4-c1d6-47be-90b8-ddf288503861 | Address Redacted | | | | |
| cf5f9320-ce7b-4ad7-9e8d-c9555fa2075f | Address Redacted | | | | |
| cf5f99fa-caf9-4638-b90e-e143d3b5f038 | Address Redacted | | | | |
| cf5fe4e3-cf06-42ce-8d30-738f76b88d81 | Address Redacted | | | | |
| cf6018f0-d412-4eda-942e-c9e58e65f8db | Address Redacted | | | | |
| cf603446-34d0-472f-8051-65687e15f083 | Address Redacted | | | | |
| cf60468c-8669-425a-971b-b7693204f070 | Address Redacted | | | | |
| cf6047af-b87d-4bab-88a0-377652db1cad | Address Redacted | | | | |
| cf60606e-bbe3-4eb4-8910-5108c588f739 | Address Redacted | | | | |
| cf6089bf-3eba-4fbb-a99e-f7fd012386a9 | Address Redacted | | | | |
| cf608c52-fe57-4d12-867b-165219750c8c | Address Redacted | | | | |
| cf60ab18-761e-4a1d-8986-cd0e6d57def0 | Address Redacted | | | | |
| cf60c331-8920-4a28-aa5f-ad69dad54188 | Address Redacted | | | | |
| cf60ca61-b502-4931-a08a-de7ba6e0e80c | Address Redacted | | | | |
| cf60e058-add7-4cb8-a8da-41fceb05051d | Address Redacted | | | | |
| cf614615-6133-490f-9b0f-62f78c49e681 | Address Redacted | | | | |
| cf614f1e-48fc-4051-9701-d0013510c739 | Address Redacted | | | | |
| cf615055-ee04-4ba7-8c38-efbef2464daf | Address Redacted | | | | |
| cf615ef4-e593-489a-a737-850f946e8d8a | Address Redacted | | | | |
| cf617313-b86d-4a02-8cf9-c5099b94598b | Address Redacted | | | | |
| cf619c41-b0f3-4b13-8a9f-25fc56f3d078 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| cf61cd53-3697-4650-8e4f-fb4db3bb7043 | Address Redacted | | | | |
| cf61ce5e-0472-4e68-a582-b836ecd8db4f | Address Redacted | | | | |
| cf61f078-4e88-4327-a81e-e95870edeaeb | Address Redacted | | | | |
| cf623521-d951-43c0-9371-ee6c8646167b | Address Redacted | | | | |
| cf62a7fd-a1b9-456d-8bc6-b3d194ea36a5 | Address Redacted | | | | |
| cf62d2c6-d183-4402-98e3-03d245da3fb5 | Address Redacted | | | | |
| cf62da1a-5e7d-4f75-b7ca-01a57f3047e3 | Address Redacted | | | | |
| cf63150c-5aff-4d8b-a12a-cf2df0e331f3 | Address Redacted | | | | |
| cf632cdb-e560-4ba0-bda5-ec702586640e | Address Redacted | | | | |
| cf636496-6442-4c09-8d98-b46c0c95b2a9 | Address Redacted | | | | |
| cf636fdf-1e8d-4ae5-bf3b-dcc7d2185369 | Address Redacted | | | | |
| cf63a0e3-7326-4ef3-ab26-bd6f2e126c4f | Address Redacted | | | | |
| cf63ceae-b396-41a7-bd93-eb315e9e71b4 | Address Redacted | | | | |
| cf642521-c126-4af6-84a4-76b576c7e90c | Address Redacted | | | | |
| cf642af8-0eec-4298-8436-e568a58f7c01 | Address Redacted | | | | |
| cf642d46-1a3f-4e4b-a2eb-0edc445811fc | Address Redacted | | | | |
| cf6433d4-fc23-4dca-99e1-cee5dfd70b14 | Address Redacted | | | | |
| cf64476d-789b-4f37-a20e-726a50d41eab | Address Redacted | | | | |
| cf644be1-463f-4950-baee-5a00d8c69844 | Address Redacted | | | | |
| cf644de2-28e7-42b7-a9f7-95c8aeb28708 | Address Redacted | | | | |
| cf6461fd-54cf-4f13-b671-89e7afd518c7 | Address Redacted | | | | |
| cf6467b7-8663-487e-b029-6b6b9f28ba68 | Address Redacted | | | | |
| cf64906e-6884-4dca-a837-723404f66673 | Address Redacted | | | | |
| cf64b876-e201-42d1-8f52-afc56cd23505 | Address Redacted | | | | |
| cf64cde2-37fe-4e2d-9562-62c0e393a588 | Address Redacted | | | | |
| cf64cf13-f7d8-449e-927e-3928bd5c93af | Address Redacted | | | | |
| cf651003-d2a1-44c1-be1b-29deeec6dfb2 | Address Redacted | | | | |
| cf652207-3fdf-4d03-901b-e230b34d9682 | Address Redacted | | | | |
| cf65293a-4074-471d-b252-63266cfd48fc | Address Redacted | | | | |
| cf654494-2b6f-4e41-9efb-f2bef4bf5eef | Address Redacted | | | | |
| cf6577c1-adbf-4ae0-bdd8-eea6a58a4ed9 | Address Redacted | | | | |
| cf657c7d-319a-4f3b-8654-003a38f8a5d9 | Address Redacted | | | | |
| cf658d4f-7c17-47af-a335-28f11d1c9cd9 | Address Redacted | | | | |
| cf659efe-05fc-4692-8d50-8e2b1b113a9b | Address Redacted | | | | |
| cf65a099-a722-48fa-8389-e9ad6c2e512a | Address Redacted | | | | |
| cf65a18b-ac87-49d8-bc4f-42c0ba07c7ee | Address Redacted | | | | |
| cf65bf15-35f8-4b24-9246-9b6eeea37d33 | Address Redacted | | | | |
| cf65c4d3-f452-4047-8834-16c82cc9a100 | Address Redacted | | | | |
| cf661c46-1439-4db4-a27b-f8dd23115cfb | Address Redacted | | | | |
| cf661c98-9f3a-407c-a657-df3e73db59ba | Address Redacted | | | | |
| cf662809-da23-4e87-bbe0-8a66ebbe7751 | Address Redacted | | | | |
| cf662ed0-628d-455f-b14e-2bd74256edfd | Address Redacted | | | | |
| cf6640ca-4a2c-4854-9319-40c34321ff0a | Address Redacted | | | | |
| cf664c60-ae6f-432e-bc81-13f3e2cd6d18 | Address Redacted | | | | |
| cf6672aa-132b-4d05-8c33-557b6ef65bc3 | Address Redacted | | | | |
| cf66765f-50b6-4a4f-b0ee-921877d2392c | Address Redacted | | | | |
| cf668409-5459-4a9d-a963-23e567a0dc38 | Address Redacted | | | | |
| cf66c768-5af1-4b54-b562-94996b508f5f | Address Redacted | | | | |
| cf670e25-ac07-4a9e-af97-984a45f1012b | Address Redacted | | | | |
| cf670fb8-7c43-4f27-8df2-1a5565fc2000 | Address Redacted | | | | |
| cf671d37-c99b-4459-b560-5a412cd4f075 | Address Redacted | | | | |
| cf67361a-b02e-4d06-98fc-269b5e22736f | Address Redacted | | | | |
| cf6773e3-038c-467d-8ee3-0be657a1e5d1 | Address Redacted | Page 8246 of 10184 | | | |
| cf67a855-cf65-4921-b5f5-b8784afe9b6e | Address Redacted | | | | |
| cf67ca54-d648-4648-af0b-e90515e783c5 | Address Redacted | | | | |
| cf67f56f-2911-425f-b366-f71c59870a01 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cf6808f8-72f9-4775-8c14-330f09a6ae0b | Address Redacted | | | | |
| cf685e8a-35b6-4397-8fb7-4b2345042523 | Address Redacted | | | | |
| cf687b34-53ef-4dd3-9670-689d228404b5 | Address Redacted | | | | |
| cf688319-68ad-40d9-a200-7a6961353c78 | Address Redacted | | | | |
| cf68c56f-920e-48e1-a19c-6115ef59d876 | Address Redacted | | | | |
| cf6910a8-221d-4a94-915d-10c50270e6cb | Address Redacted | | | | |
| cf692493-b4c3-468d-b5fd-370f58288fc6 | Address Redacted | | | | |
| cf692c00-c60b-4fcb-9981-1f037d45ebff | Address Redacted | | | | |
| cf69abab-23f1-48f3-a0b6-df2eac33790a | Address Redacted | | | | |
| cf69b648-7b15-4a22-8e14-2e2998bf2d8a | Address Redacted | | | | |
| cf69bff2-11a2-4960-a06f-b9284e5057cc | Address Redacted | | | | |
| cf69ccd5-067c-4de0-94fa-4eafb61ff5d2 | Address Redacted | | | | |
| cf69d4f8-3ac4-4520-a3a0-3b6afcc50a91 | Address Redacted | | | | |
| cf69f073-638a-4f14-bc1b-4b3a94413e02 | Address Redacted | | | | |
| cf6a1abb-7926-442f-b823-fdf4357a807e | Address Redacted | | | | |
| cf6a258a-e38a-451e-854f-1c428f594225 | Address Redacted | | | | |
| cf6a3bde-deb2-40de-a1ed-0080e00807ed | Address Redacted | | | | |
| cf6a4b31-4081-40a1-b4de-b632782208c3 | Address Redacted | | | | |
| cf6a6b61-291c-4294-9a76-759c8ae32e22 | Address Redacted | | | | |
| cf6abda3-2005-40b0-bc7e-8092f5721bd2 | Address Redacted | | | | |
| cf6abe37-3b8d-4459-9460-5de742add4c5 | Address Redacted | | | | |
| cf6ac595-8e7b-480a-ba24-0d506b5ae3be | Address Redacted | | | | |
| cf6aebb9-52cc-4afb-901f-23a955eb32d6 | Address Redacted | | | | |
| cf6b217c-e27e-43bf-b62e-9fd35187bad8 | Address Redacted | | | | |
| cf6b3262-0545-4a32-b146-f103e01766e6 | Address Redacted | | | | |
| cf6b5322-ddd6-482d-80ac-5e845aeaeb00 | Address Redacted | | | | |
| cf6b720c-092c-4eb2-9690-5aa5d5a667af | Address Redacted | | | | |
| cf6b8aab-58b4-454d-a6a0-bdbce9b549da | Address Redacted | | | | |
| cf6bd254-fd04-4046-8af5-83e48fcda059 | Address Redacted | | | | |
| cf6bd310-2e80-4f9c-9d69-dd371de29e3c | Address Redacted | | | | |
| cf6c9839-f34f-49ab-8d2b-7524b24a55e3 | Address Redacted | | | | |
| cf6ca2e1-4e4c-4f71-924f-9ac6e9e9efa2 | Address Redacted | | | | |
| cf6cf32a-9a8f-40e9-b401-41eac1ac8e73 | Address Redacted | | | | |
| cf6cf70b-823f-44e9-94b5-f2e35aabe24c | Address Redacted | | | | |
| cf6d0385-e61c-4a21-ace2-74c94c05d682 | Address Redacted | | | | |
| cf6d15ba-2b1c-4caa-b356-80542b62fb4d | Address Redacted | | | | |
| cf6d44f5-fad8-4a02-92e7-ff980c22a617 | Address Redacted | | | | |
| cf6d606f-5705-4421-a5d4-35e3cf8433ec | Address Redacted | | | | |
| cf6d6ef1-5e65-410f-9f36-9c7fe6eb8976 | Address Redacted | | | | |
| cf6deb09-df24-43d6-8741-18e8a6247516 | Address Redacted | | | | |
| cf6e160e-5bdc-45b7-a276-8389f33ae8a1 | Address Redacted | | | | |
| cf6e25cc-5691-4357-bae5-eaf78f0580e0 | Address Redacted | | | | |
| cf6e3029-67f8-43ca-8cfb-3260ce44f207 | Address Redacted | | | | |
| cf6e630b-09d8-4feb-b96b-eeab35e9e9a6 | Address Redacted | | | | |
| cf6e66a9-58b0-474e-9df5-c325358be394 | Address Redacted | | | | |
| cf6e72fb-a1c0-40c2-ab51-91da4f70f59a | Address Redacted | | | | |
| cf6e8314-d399-47c0-8a9e-79cd320f0bb1 | Address Redacted | | | | |
| cf6e862c-02ab-4a4d-a6c5-ec74a4471de9 | Address Redacted | | | | |
| cf6ed759-fd76-401d-967e-ef657ac77cd1 | Address Redacted | | | | |
| cf6ef37e-246c-4059-9554-22a9b0177894 | Address Redacted | | | | |
| cf6f5746-9b6c-4576-941d-6d1bd609dbaa | Address Redacted | | | | |
| cf6f63c9-90b5-41f0-a8e9-e0ca9c92d502 | Address Redacted | | | | |
| cf6f7943-7e4c-4138-abf9-4ca3a8ad72c6 | Address Redacted | | | | |
| cf6f79a4-3275-44d0-a6fb-965965c1eca6 | Address Redacted | | | | |
| cf6f89f2-e74e-4254-978b-917c77b37cb5 | Address Redacted | | | | |
| cf6f9074-c855-4ffa-a8ba-099aec466e9d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cf6fa5a5-fb7f-40de-88d2-1e7232288f8l | Address Redacted | | | | |
| cf6fafa4-0b09-409c-a6e3-361b8f4313f8 | Address Redacted | | | | |
| cf6fb8f8-eb38-4f8f-8fc8-9f340a48dfe1 | Address Redacted | | | | |
| cf6fd2ba-1ab1-445b-8bf9-88e9bd439c20 | Address Redacted | | | | |
| cf6ff5bb-50cd-4668-8b50-9ac016db1302 | Address Redacted | | | | |
| cf7009eb-c2a9-4b19-b7ad-419f59c74c61 | Address Redacted | | | | |
| cf703837-a788-456a-ad86-cb33df17528ᴣ | Address Redacted | | | | |
| cf703e63-3a62-4610-bbdd-28d0706c8d43 | Address Redacted | | | | |
| cf704931-a256-44cc-bb94-7a7bb11e05aC | Address Redacted | | | | |
| cf7090bd-2dfa-49d0-b2df-167f967cb81f | Address Redacted | | | | |
| cf70ab2f-7642-43fe-ba3c-13ec0a8c8373 | Address Redacted | | | | |
| cf70c5e8-fd01-4821-8c81-bd51100756d0 | Address Redacted | | | | |
| cf710e04-a7de-4c39-bb81-6b67e5a54856 | Address Redacted | | | | |
| cf710e28-2a37-4533-bba6-22fcd54870d5 | Address Redacted | | | | |
| cf714489-d620-4e6b-82ee-c430eeb05f75 | Address Redacted | | | | |
| cf7157d2-ef89-4da8-9280-5c51b52a4df5 | Address Redacted | | | | |
| cf717fc3-5ecf-44e7-9e32-2259ba75222d | Address Redacted | | | | |
| cf7195c3-2d8f-45d5-b56f-e49c4f78437b | Address Redacted | | | | |
| cf71cb01-eece-4cee-a285-059e4afab180 | Address Redacted | | | | |
| cf71dc8d-8530-4319-90fa-c3f5f062473b | Address Redacted | | | | |
| cf7254ac-300a-4207-b147-4c5bdcda5a03 | Address Redacted | | | | |
| cf726ade-df0e-4c19-bf49-0e58fc39f2f4 | Address Redacted | | | | |
| cf727625-ecd2-4cd7-b6a9-4ddb7aadfdcd | Address Redacted | | | | |
| cf727c78-807e-4864-86f5-8b17f9576629 | Address Redacted | | | | |
| cf7280b2-21b6-495e-b695-eedd0ebcb57c | Address Redacted | | | | |
| cf728d3e-3a76-49f7-a81c-1dc40ad257fe | Address Redacted | | | | |
| cf72c47c-2698-4490-90f1-021d100ce882 | Address Redacted | | | | |
| cf72e067-86c0-4b95-a90c-5c6e0b521d14 | Address Redacted | | | | |
| cf7311c5-2ff8-498e-a288-4efbc0c51533 | Address Redacted | | | | |
| cf73146d-0651-4334-8d31-9f2af9404777 | Address Redacted | | | | |
| cf7323e0-c211-4651-9b50-e44dca056fb3 | Address Redacted | | | | |
| cf7328dc-94b1-4eab-aba2-43c70a3d27e4 | Address Redacted | | | | |
| cf73296a-0c30-4d6f-aa5e-059019480e78 | Address Redacted | | | | |
| cf732a88-14d9-4ac4-b2ef-b0ffa76f2c4c | Address Redacted | | | | |
| cf7339f5-3146-44dd-aa15-f77b36053e1e | Address Redacted | | | | |
| cf73490f-ad86-4aae-8dcb-587b4863bc11 | Address Redacted | | | | |
| cf736a11-c140-4ec8-9f45-14431f05856b | Address Redacted | | | | |
| cf739a69-0674-4c26-92f5-2403d2499dcl | Address Redacted | | | | |
| cf73b129-c225-4fad-8e7a-725567169385 | Address Redacted | | | | |
| cf73c0bd-65a2-4cc7-835f-02af792867c6 | Address Redacted | | | | |
| cf73e7f6-592d-407e-8ad1-eccc54c45d86 | Address Redacted | | | | |
| cf741d17-5b20-432c-a696-444e5fbaaecf | Address Redacted | | | | |
| cf742e50-e137-4c14-8d14-ce1088f76c7d | Address Redacted | | | | |
| cf748a8d-8f24-4633-aa9e-c7f3706db576 | Address Redacted | | | | |
| cf7498cb-69ab-45eb-929b-36f4e842f094 | Address Redacted | | | | |
| cf74a87b-208d-4323-b0d4-e577e2c27547 | Address Redacted | | | | |
| cf74b7fc-9d9e-4ba1-a8b7-eb5e8c62a296 | Address Redacted | | | | |
| cf74f46e-226a-4cb3-a58b-aae1cf4df244 | Address Redacted | | | | |
| cf7505df-16ce-49eb-92e9-1e3ad1303a86 | Address Redacted | | | | |
| cf750981-958f-414e-8358-deb4a02c6ce5 | Address Redacted | | | | |
| cf751d89-4626-4f7e-b8d1-972a0d7ae223 | Address Redacted | | | | |
| cf7539cc-e3b3-43cb-9559-9ae68216a94a | Address Redacted | | | | |
| cf7567bc-538d-4922-a20a-279595aea402 | Address Redacted | | | | |
| cf756c78-d0a7-4410-a482-242ea3c7ff18 | Address Redacted | | | | |
| cf75748d-e03d-4265-a9bf-27f2d322f364 | Address Redacted | | | | |
| cf759397-4219-408b-9f64-34b53dc48053 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cf759ff1-61b0-455a-842d-bc550781a575 | Address Redacted | | | | |
| cf75d005-87ce-400f-be0b-9efd5a4e0294 | Address Redacted | | | | |
| cf7624d9-5a88-4d55-8cf8-09cc1a669e9d | Address Redacted | | | | |
| cf7632af-120d-4f2a-95f1-f4b2e9d60ece | Address Redacted | | | | |
| cf765ee8-fef6-4a31-b8a5-7eafd49e0db7 | Address Redacted | | | | |
| cf76602d-93a4-42de-b043-79c280f09498 | Address Redacted | | | | |
| cf7663d7-b5c7-40af-881d-5dc939c68a87 | Address Redacted | | | | |
| cf766423-cb37-44e6-b7bd-740e3efdce9a | Address Redacted | | | | |
| cf766908-0009-43fa-a2a8-6bd794d60b8c | Address Redacted | | | | |
| cf76b1d1-d0bf-4704-b76f-6b13a5d09d5a | Address Redacted | | | | |
| cf76b775-5a97-4da0-ac1a-aa02edf1b70c | Address Redacted | | | | |
| cf76c019-7ca6-4d85-a618-f61e6cae7521 | Address Redacted | | | | |
| cf76c7c1-d079-4a5b-bf68-d4619a00075d | Address Redacted | | | | |
| cf76f5cf-7886-4322-8d02-1a3942f408a6 | Address Redacted | | | | |
| cf7703b2-0246-418b-8c48-3fb562912ef3 | Address Redacted | | | | |
| cf773378-3bb6-4baf-bdf7-17e00fc130a9 | Address Redacted | | | | |
| cf773434-8ac2-465d-945b-2b4308672a7c | Address Redacted | | | | |
| cf77354a-4658-456d-8139-22dadc4e6cbf | Address Redacted | | | | |
| cf774219-3112-4960-9b78-3c867e2afae5 | Address Redacted | | | | |
| cf7746ac-5162-4128-b5f0-3a73f5419a4c | Address Redacted | | | | |
| cf7755ee-5c01-4575-bf80-99fcc25fa218 | Address Redacted | | | | |
| cf776ffa-e8d6-4406-b589-e6f37118a1d1 | Address Redacted | | | | |
| cf779408-58d6-4f21-b94b-a5323bd79025 | Address Redacted | | | | |
| cf779aa5-3d1e-44af-91f1-c72258565a2c | Address Redacted | | | | |
| cf77c741-05ef-45a9-9558-ed37ec2d6ff0 | Address Redacted | | | | |
| cf77d5c5-4fe2-4f8c-bb47-f90307df31b4 | Address Redacted | | | | |
| cf77d855-3ebf-490f-83e8-b395e699f70a | Address Redacted | | | | |
| cf780b96-1a03-4db7-943a-3bba7c6ad46b | Address Redacted | | | | |
| cf781aae-ae62-418c-b091-e2b926df4acd | Address Redacted | | | | |
| cf782852-5e76-4aba-9f18-9adebb4c289a | Address Redacted | | | | |
| cf7861f1-df06-4100-9a3f-fb4d876ea957 | Address Redacted | | | | |
| cf787add-955b-404b-ad5a-48cdd8796421 | Address Redacted | | | | |
| cf788948-9438-4976-915e-9326381d84e1 | Address Redacted | | | | |
| cf7898b0-2f67-44a3-b30b-3c594a637552 | Address Redacted | | | | |
| cf789aab-efb5-4c53-9682-63975bce8ed8 | Address Redacted | | | | |
| cf78c832-acf1-49b5-a244-90d35aae1425 | Address Redacted | | | | |
| cf790a90-6ac3-47b7-b7df-b40f54078aca | Address Redacted | | | | |
| cf795423-26ce-4c1e-bb0c-3c985254b88d | Address Redacted | | | | |
| cf799061-9e3b-4221-93ec-18065d9596a5 | Address Redacted | | | | |
| cf799517-9dbf-484a-a311-3f733e83b3a9 | Address Redacted | | | | |
| cf79c473-5c3a-4acf-be5a-5f5ace28cb30 | Address Redacted | | | | |
| cf79d14c-9d2d-4401-aa12-68c4ea409334 | Address Redacted | | | | |
| cf79f4f5-88a2-4e72-a558-7227df7f7164 | Address Redacted | | | | |
| cf7a0c02-4d48-4c76-94dc-dc6eae603360 | Address Redacted | | | | |
| cf7a0e77-96b7-46b4-8e91-8a469b8ee2b4 | Address Redacted | | | | |
| cf7a133f-45b4-4fbc-ad0b-6e9c23876d57 | Address Redacted | | | | |
| cf7a5274-de6a-4e33-91e7-8898e955c9a9 | Address Redacted | | | | |
| cf7a52be-e0e3-4db1-b648-6401fe28590f | Address Redacted | | | | |
| cf7a56ea-a8b4-48bc-85e4-be13236a3eb8 | Address Redacted | | | | |
| cf7a6cde-5252-4437-a6d9-39e8f55ab349 | Address Redacted | | | | |
| cf7a8a11-d37f-43f0-ba1a-d10f8821c763 | Address Redacted | | | | |
| cf7ad44f-fd64-4c2f-8070-db6c98f6046a | Address Redacted | | | | |
| cf7b0f27-292e-471a-9f26-b60b0968d4c9 | Address Redacted | | | | |
| cf7b2c7c-b5fe-4886-b6d7-33c4ee1f0958 | Address Redacted | | | | |
| cf7b4147-5238-41ae-bf02-bb75bf940216 | Address Redacted | | | | |
| cf7b4e26-74ba-4375-a8b7-6edeef7638fe | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| cf7b5f72-2318-4d36-8b6e-e5398c4e4533 | Address Redacted | | | | |
| cf7b73d1-b141-4757-a1f2-b0145e706889 | Address Redacted | | | | |
| cf7badab-64bf-4993-847a-1f300a2b1165 | Address Redacted | | | | |
| cf7bb30e-3769-4e7f-8a16-727c4ebacfba | Address Redacted | | | | |
| cf7bde78-4b5c-4892-967c-4d57544a0f84 | Address Redacted | | | | |
| cf7bf0e4-113c-4f7f-ad26-d182f81f98d7 | Address Redacted | | | | |
| cf7c045f-d6e4-4aad-a43b-66976f29821b | Address Redacted | | | | |
| cf7c2151-de61-4e5f-9a5f-2c1ec3af4dff | Address Redacted | | | | |
| cf7c70b8-d75b-48d0-9d71-b7431650dc8e | Address Redacted | | | | |
| cf7c75f7-93a5-42a6-b1ed-b644299ac374 | Address Redacted | | | | |
| cf7c8138-ad05-481b-8279-17edbe192683 | Address Redacted | | | | |
| cf7c9e89-a466-4fe0-85ef-f38eb9a52351 | Address Redacted | | | | |
| cf7cbfac-5636-4385-95ed-51ade1706296 | Address Redacted | | | | |
| cf7ce30f-04e2-4e3d-97d0-8d570ca8db8e | Address Redacted | | | | |
| cf7cfbb7-c194-4e7e-b79e-24c74986a307 | Address Redacted | | | | |
| cf7d12c4-1bd1-4780-9d1d-0141c27d7bcb | Address Redacted | | | | |
| cf7d1e4c-f5d4-4ea1-94ae-cdac52beacfb | Address Redacted | | | | |
| cf7e0093-1aa8-4df0-94cb-8096f0feeebb | Address Redacted | | | | |
| cf7e24d4-dcfc-461d-bedf-b78eff6c455a | Address Redacted | | | | |
| cf7e3c9d-c0c4-4759-a665-357ad68ecbf2 | Address Redacted | | | | |
| cf7e79c6-5a52-4f71-a5ab-6c2b3b7c5c45 | Address Redacted | | | | |
| cf7e8c62-e99a-47ab-b8d8-ede308fe2d7e | Address Redacted | | | | |
| cf7e918f-123b-46c0-a935-0b3bf9bd5ef1 | Address Redacted | | | | |
| cf7e93b3-3cb5-4b3b-8ded-073bbd090a69 | Address Redacted | | | | |
| cf7e99a2-22df-44a5-a641-b6792932412! | Address Redacted | | | | |
| cf7eb336-a249-4bb2-8c57-e1ec6dcc33f8 | Address Redacted | | | | |
| cf7eba51-6b6d-40da-9a8e-e2a04b705108 | Address Redacted | | | | |
| cf7eef4f-292f-49a5-8e8f-11d4b4609d66 | Address Redacted | | | | |
| cf7f12d3-c13f-4b8a-ba80-ec83cdd8a4a0 | Address Redacted | | | | |
| cf7f1932-2e8d-48fb-810f-50f7acdaf024 | Address Redacted | | | | |
| cf7f25e1-e968-4f5f-8b16-9bf9e3b98dac | Address Redacted | | | | |
| cf7f72f8-319c-4a77-9b47-dfe06d30b44e | Address Redacted | | | | |
| cf7fbf3b-72fc-4c26-94cd-012b7514d561 | Address Redacted | | | | |
| cf7ff1a0-d030-4cb9-b9ab-98456533424e | Address Redacted | | | | |
| cf8001d7-7727-49e3-a4d7-f54993c33cc1 | Address Redacted | | | | |
| cf800a63-1e52-41ef-8f32-e0ab9cc55e5b | Address Redacted | | | | |
| cf800ff3-735e-4bb0-9986-31d8960f0daf | Address Redacted | | | | |
| cf801aae-cc0b-483f-915b-7ee351cb0693 | Address Redacted | | | | |
| cf806a4d-bb21-4f3c-b8e5-7d227c8b0937 | Address Redacted | | | | |
| cf8094de-bf0a-4a8c-8509-e28b2ec8156e | Address Redacted | | | | |
| cf809bd8-2e33-4501-b5c6-39c3b4e158ab | Address Redacted | | | | |
| cf80c10a-89b8-4595-9696-3d180ce3fcf4 | Address Redacted | | | | |
| cf80dad0-94bf-40c8-9e18-520d21422bab | Address Redacted | | | | |
| cf80e6cf-2396-422a-89dd-d650f6ab2ea1 | Address Redacted | | | | |
| cf80f266-04cc-43ef-b501-147d03baa668 | Address Redacted | | | | |
| cf80f618-08ae-40ef-8e18-e56158e79988 | Address Redacted | | | | |
| cf811990-edab-432f-920d-b8d7f0219009 | Address Redacted | | | | |
| cf812a9d-200d-4c85-bf61-e3fe56c424b9 | Address Redacted | | | | |
| cf813674-a1a9-46fa-9b9c-b53226bf6180 | Address Redacted | | | | |
| cf816225-94da-4e82-838d-486ed311d5db | Address Redacted | | | | |
| cf817539-76b2-42d9-85d6-7eb68f14ef35 | Address Redacted | | | | |
| cf817933-6760-4f5e-a972-3898ec53253C | Address Redacted | | | | |
| cf81955c-3902-4e48-95bc-58e2d1e8f52c | Address Redacted | | | | |
| cf8199e5-e349-43d9-8f33-7a57537c6662 | Address Redacted | | | | |
| cf81dc4f-d126-42bb-af66-2914bd2110f8 | Address Redacted | | | | |
| cf8233f3-f12c-4bec-8bfe-6989839585ac | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cf8255ca-96ba-42a7-a3b0-b25695332cd8 | Address Redacted | | | | |
| cf82663b-c57a-48b7-b24c-60bbd9d4fb3e | Address Redacted | | | | |
| cf828b47-633e-4d70-9f3e-dce90d7a0e6f | Address Redacted | | | | |
| cf828b63-1734-43b8-b4d8-e8e42d488533 | Address Redacted | | | | |
| cf829fbf-4cc2-45d9-81e1-fcc7eadc48a0 | Address Redacted | | | | |
| cf82ad87-1d11-4f56-ab8c-0ac3083ca106 | Address Redacted | | | | |
| cf82bab6-004c-48fc-a101-9d2ba1c89b24 | Address Redacted | | | | |
| cf82cf9c-5e10-43f4-aa5c-80a3b8bca827 | Address Redacted | | | | |
| cf82d4b5-299a-4138-9ed7-cc38f0e722f7 | Address Redacted | | | | |
| cf830ab7-da4d-45f4-90eb-c86cc2214318 | Address Redacted | | | | |
| cf8312ec-a5f9-4361-8b79-accc4c427700 | Address Redacted | | | | |
| cf832697-87d5-45c9-81b4-d17447cc8e73 | Address Redacted | | | | |
| cf8345bb-f7d1-4259-beed-bd759d35e685 | Address Redacted | | | | |
| cf836c68-4422-4d25-8cff-18ffccdffdac | Address Redacted | | | | |
| cf837b8f-745a-46d7-a73f-5bbf7a89c5bf | Address Redacted | | | | |
| cf837e81-2b02-42d7-a310-84417e8d8457 | Address Redacted | | | | |
| cf838209-e88c-405f-b457-5d1908a10e33 | Address Redacted | | | | |
| cf83c2ee-217b-4229-b434-2ff95eba76ee | Address Redacted | | | | |
| cf83d566-293f-4967-9f6b-d99d9ee7e0d4 | Address Redacted | | | | |
| cf8401b2-4612-4e88-9840-eed781498c46 | Address Redacted | | | | |
| cf841841-f7c4-4f1e-a66c-193d47e8b7dc | Address Redacted | | | | |
| cf842efe-3335-46db-a457-e2398c8f3098 | Address Redacted | | | | |
| cf843013-569b-49fe-a520-0b3556411d3e | Address Redacted | | | | |
| cf844662-f170-4df5-9ec6-92bf86641695 | Address Redacted | | | | |
| cf84af95-018c-4316-9618-036066150af5 | Address Redacted | | | | |
| cf84e377-f17f-4272-a316-ea4aa5a608f5 | Address Redacted | | | | |
| cf8509c0-1816-4832-acb5-bfc92b4330f3 | Address Redacted | | | | |
| cf851409-f4c2-4fd4-9966-5a3f495e88c2 | Address Redacted | | | | |
| cf8515aa-2628-47b6-8c8f-aba8365b55d5 | Address Redacted | | | | |
| cf853a21-e3b6-4722-815e-2f56c437c39d | Address Redacted | | | | |
| cf856268-520d-4b18-9fb2-ebcb74a29643 | Address Redacted | | | | |
| cf8568ce-feed-46a9-94e9-0275031dfaf0 | Address Redacted | | | | |
| cf85ff62-2003-4a49-a09d-71e518d3f768 | Address Redacted | | | | |
| cf860205-f904-42dc-95e5-ae173ab683c5 | Address Redacted | | | | |
| cf864ca8-3c2d-4bdb-8622-7c4ff961bf94 | Address Redacted | | | | |
| cf8667ec-c573-4dff-8853-297df1d551ff | Address Redacted | | | | |
| cf867979-c6be-479b-9700-80ec2ecb6b21 | Address Redacted | | | | |
| cf867cd6-545c-4243-bd4f-a434a4bc4d8e | Address Redacted | | | | |
| cf8baf3-c07e-4f51-82d7-4c5e6ba3c47f | Address Redacted | | | | |
| cf86cafb-eceb-4765-b299-3a500ada9137 | Address Redacted | | | | |
| cf86cb90-46ea-4b95-b17d-3ae446f9939f | Address Redacted | | | | |
| cf86eef1-8c5b-41cb-9cfc-9c8f5a0d82ae | Address Redacted | | | | |
| cf8720ed-93f0-4a40-ad8b-8c6e8865ebad | Address Redacted | | | | |
| cf872895-b23a-4136-8b1e-680deae0b7a3 | Address Redacted | | | | |
| cf872e34-9d40-4a07-8c54-a7babb5c63cf | Address Redacted | | | | |
| cf874816-f5ef-4f5b-8e92-256d8df6cc65 | Address Redacted | | | | |
| cf875061-e488-4f75-b861-2587ba2aa2f8 | Address Redacted | | | | |
| cf876994-886a-43e8-9ae9-7a04eaca4884 | Address Redacted | | | | |
| cf876f34-be59-4663-bb00-6769a839caf9 | Address Redacted | | | | |
| cf877531-ed61-4723-a376-a57c28fb57fd | Address Redacted | | | | |
| cf87791d-be1a-464f-91d8-cb2800753d8f | Address Redacted | | | | |
| cf887f28-208d-42e1-989c-e8396ba154d1 | Address Redacted | | | | |
| cf88a951-8ee9-4863-9268-054c4d45c5e6 | Address Redacted | | | | |
| cf890298-5ad9-47f5-80be-2c876fab93ef | Address Redacted | | | | |
| cf892ac6-9439-4491-a6e1-ad75a66ac59c | Address Redacted | | | | |
| cf892f64-447b-4aea-a47f-6541d8660bab | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cf89485b-a1b9-4fef-9fab-f7ac5f4ad0d0 | Address Redacted | | | | |
| cf898646-9e73-49ba-809f-e7ab39273c1e | Address Redacted | | | | |
| cf899500-359a-433b-a931-cffe8a423ccc | Address Redacted | | | | |
| cf89d0c5-02d9-4843-84a3-389eda795ef3 | Address Redacted | | | | |
| cf8a0d56-5596-4cbe-961a-cdcfb174331a | Address Redacted | | | | |
| cf8a1020-7b89-4ae9-bd2a-c583e799f942 | Address Redacted | | | | |
| cf8a1e50-7182-4d26-9b2d-2e2f63cfe959 | Address Redacted | | | | |
| cf8a3cfa-d20f-4455-acaa-293588e63914 | Address Redacted | | | | |
| cf8a4d7c-c666-472f-bc90-2192bc0b6f9d | Address Redacted | | | | |
| cf8a54c9-04cd-46d5-9a26-b5d5e3325dc5 | Address Redacted | | | | |
| cf8aa875-f89d-4a32-9edf-b4904692c530 | Address Redacted | | | | |
| cf8abac4-360b-4d12-a05f-1a914a34dab0 | Address Redacted | | | | |
| cf8ac4e6-83c3-4a6b-9d00-33f7d53021b7 | Address Redacted | | | | |
| cf8ac70a-4091-4570-bd55-f3e3b6eba338 | Address Redacted | | | | |
| cf8ac734-74b3-4a74-b78a-4490e585e064 | Address Redacted | | | | |
| cf8b4fff-9f88-4706-888f-075b140e86da | Address Redacted | | | | |
| cf8b61b1-d249-4a58-abb8-74b76cf0140b | Address Redacted | | | | |
| cf8b707e-bfd9-41df-9ec8-98d64d941e05 | Address Redacted | | | | |
| cf8b74aa-272f-48ae-aef9-5cae5ada42fa | Address Redacted | | | | |
| cf8b78f8-0997-47ab-9e95-6d8999814453 | Address Redacted | | | | |
| cf8c0ab5-6408-453f-91d3-3ee58b00eadc | Address Redacted | | | | |
| cf8c3cce-3ae2-464e-960f-5ffd3da0a510 | Address Redacted | | | | |
| cf8c6305-0793-463c-8227-c5968f69548f | Address Redacted | | | | |
| cf8c77be-eb6f-47ba-abbd-548a77152558 | Address Redacted | | | | |
| cf8c84a5-8693-403f-888d-7413721b919c | Address Redacted | | | | |
| cf8c88a2-ff17-4a00-8c3e-03decaa03279 | Address Redacted | | | | |
| cf8d0822-b40b-4f01-bc85-96e8193b91c0 | Address Redacted | | | | |
| cf8d2e2d-a363-4d73-a881-609a059f0077 | Address Redacted | | | | |
| cf8d5c19-2d47-42b2-a59f-38922d214b1b | Address Redacted | | | | |
| cf8d7777-2d4f-456a-ab35-675c3bbeee24 | Address Redacted | | | | |
| cf8e024f-43a1-4dc6-beab-f286b03f4ef2 | Address Redacted | | | | |
| cf8e0e4c-60f2-4f1a-88db-9271c9d4b270 | Address Redacted | | | | |
| cf8e7e50-5ebb-414b-9570-a844228f4212 | Address Redacted | | | | |
| cf8eff8b-07f3-4b15-9fcb-ef58575c2b51 | Address Redacted | | | | |
| cf8f0f5b-8f13-47a5-b84e-84576f1694a4 | Address Redacted | | | | |
| cf8f2dff-ff54-498b-87ea-af1567c759e2 | Address Redacted | | | | |
| cf8f409e-6fe7-48ab-9aed-7e683245cb70 | Address Redacted | | | | |
| cf8f4512-c8db-4931-99eb-b28dd3c6b6f0 | Address Redacted | | | | |
| cf8f80b3-f593-47a4-ab6e-a9f8a2fa085c | Address Redacted | | | | |
| cf8f8842-e7fa-4218-9869-664f16e5cbe5 | Address Redacted | | | | |
| cf8fa9d8-cd32-41fa-9f13-11d4ece74546 | Address Redacted | | | | |
| cf8faa86-3814-4902-8c45-8c0b6c1aa9d6 | Address Redacted | | | | |
| cf8fb570-d93d-4a08-be7d-46416b4dc7c1 | Address Redacted | | | | |
| cf8fb670-032b-4ff4-8cc9-83caeaddf7a1 | Address Redacted | | | | |
| cf8ff04c-35bc-4cfd-a6e9-faa31d4c467c | Address Redacted | | | | |
| cf901b2f-e4e9-41c6-b597-cf71cf357586 | Address Redacted | | | | |
| cf9020ee-16fb-4128-af6d-ff2dfdf2a229 | Address Redacted | | | | |
| cf9028d7-a4ab-4d0e-8e98-71c4dc3c19d8 | Address Redacted | | | | |
| cf9040c1-3428-4ad8-a940-2e9d7db46697 | Address Redacted | | | | |
| cf905b25-c114-4d2c-beaa-e0f4e55538ca | Address Redacted | | | | |
| cf9073ba-a60d-4c23-9747-24079f65d58a | Address Redacted | | | | |
| cf909da4-97f7-4a79-b21a-d0ec9cf35b55 | Address Redacted | | | | |
| cf90a1f9-ebff-4471-b971-3df9e34627fa | Address Redacted | | | | |
| cf90a2f9-96ce-40dd-bdde-0d69747fe177 | Address Redacted | | | | |
| cf90db05-d1d1-4b67-aa8d-ea5032c5c925 | Address Redacted | | | | |
| cf912573-a98c-4adb-a5fd-3ca2378fbd9a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| cf913a4b-9d56-49ba-a15e-dc5a8dc1f031 | Address Redacted | | | | |
| cf9149a2-8478-41ac-81cf-f4ebc9c76160 | Address Redacted | | | | |
| cf915ea5-f868-4d94-ae98-8b3ce2cf6aa5 | Address Redacted | | | | |
| cf91666c-127f-4216-8776-c458fe8ef333 | Address Redacted | | | | |
| cf91683f-8d1d-46ca-93ef-10856c40ac67 | Address Redacted | | | | |
| cf917444-d48a-4297-a7cf-2c64dd94ff21 | Address Redacted | | | | |
| cf91d069-1998-4872-baaa-9490f880082e | Address Redacted | | | | |
| cf91feca-6c66-4ae3-9857-94cb165d96a3 | Address Redacted | | | | |
| cf9205d2-06ae-4512-b64a-009ab1f64a56 | Address Redacted | | | | |
| cf921d6d-02f6-4880-ac30-ba2755f67242 | Address Redacted | | | | |
| cf921fdc-2425-4d86-8fa0-733024edbb39 | Address Redacted | | | | |
| cf92363b-909f-46cb-807b-cc4a2b8a1f0f | Address Redacted | | | | |
| cf925f4b-518e-41e2-a16f-16a4b393778a | Address Redacted | | | | |
| cf92788c-a816-4009-8904-6e72d1bea9fc | Address Redacted | | | | |
| cf929c7f-a3c8-4ad2-90eb-4334f948abd0 | Address Redacted | | | | |
| cf92a81e-8376-4c87-a2d6-58e11619586C | Address Redacted | | | | |
| cf92d086-79b8-4f1e-a25d-b3e5d07edc82 | Address Redacted | | | | |
| cf930e48-9fbc-451d-b57a-d83df9936ea2 | Address Redacted | | | | |
| cf9327e9-7389-450a-8224-81af6b790afc | Address Redacted | | | | |
| cf932d6c-96f6-4ab0-b352-da8521501b24 | Address Redacted | | | | |
| cf933ebc-d587-4aff-81c4-8531d135fca0 | Address Redacted | | | | |
| cf934402-cdf9-4c18-9729-96c45d509cfd | Address Redacted | | | | |
| cf937831-3cbe-4f99-82b5-14cf7a6ca248 | Address Redacted | | | | |
| cf938313-3aa5-42dc-a4a7-8b7caa1037c5 | Address Redacted | | | | |
| cf93c1f0-094d-4be7-9ddf-016eb6484ae4 | Address Redacted | | | | |
| cf93fb8f-1138-4b76-bdcc-dc874014b549 | Address Redacted | | | | |
| cf940a87-f009-42e3-afef-80c5e3de9d4d | Address Redacted | | | | |
| cf94257f-3f89-41e3-8be8-eed9a5bd82f9 | Address Redacted | | | | |
| cf94259f-b4f1-4d0b-a4ab-45a7e8ac0dcb | Address Redacted | | | | |
| cf942ba-50ad-4c07-acf1-138fd0a5648€ | Address Redacted | | | | |
| cf944015-4170-4986-9438-61e848e18eb4 | Address Redacted | | | | |
| cf9456e0-b004-4373-b338-b9becda0ea32 | Address Redacted | | | | |
| cf945e36-6e18-40a1-aa2b-c1b443f5e094 | Address Redacted | | | | |
| cf949272-b023-4d67-89cd-8e46d8596fc9 | Address Redacted | | | | |
| cf949d06-8df3-4ce9-aa8d-22ebbd58dfef | Address Redacted | | | | |
| cf94a4af-8763-47e9-a42d-0c139ae54f18 | Address Redacted | | | | |
| cf94c02b-8773-4917-bab1-1b05aed6663d | Address Redacted | | | | |
| cf94c3ce-b7ca-4a30-bf3e-6bbd465d541d | Address Redacted | | | | |
| cf9504e6-cb3a-4b4c-817d-28e282bd468f | Address Redacted | | | | |
| cf95208d-1e33-4a8b-97f9-7a97fec8846a | Address Redacted | | | | |
| cf9538c5-2dc7-4bc5-b380-c08ffff72a20 | Address Redacted | | | | |
| cf95520e-979d-43dd-8373-711b73b8c779 | Address Redacted | | | | |
| cf955e19-f703-4a2a-833d-af8f9220290 | Address Redacted | | | | |
| cf95612c-12dc-429d-b9a9-bf0153939839 | Address Redacted | | | | |
| cf956e84-3b05-4e84-a1f9-704b168c4beb | Address Redacted | | | | |
| cf959eb2-9dac-490d-929d-49621ce2852d | Address Redacted | | | | |
| cf95ac6b-767a-4bbb-bafb-eb1e1ad72f23 | Address Redacted | | | | |
| cf95bb59-fa39-4c09-9ce2-c7b2f5a9095c | Address Redacted | | | | |
| cf95e093-c45b-4760-ad4d-c15dcd1aff15 | Address Redacted | | | | |
| cf95f4fd-16e6-41f2-bff3-46c0a1bff1b1 | Address Redacted | | | | |
| cf961f0d-bb81-435f-a4f3-1190e93468d2 | Address Redacted | | | | |
| cf962b58-784a-4fe2-9b3c-9a62f4e13ecf | Address Redacted | | | | |
| cf9645bc-57f2-4058-a3d5-d875f732073a | Address Redacted | Page 8253 of 10184 | | | |
| cf964f65-da70-427c-9aee-fffb081b457b | Address Redacted | | | | |
| cf965bda-c7e0-450e-997c-4f7b1b58fdf2 | Address Redacted | | | | |
| cf9673d6-50c4-428b-a362-bc95052fda25 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cf967822-fad2-40db-98ea-3b3b8ec5f8cc | Address Redacted | | | | |
| cf969ad7-f956-4244-9127-70c7a9fd08fc | Address Redacted | | | | |
| cf96aa6c-1b1f-486a-bec6-1d9f8307786f | Address Redacted | | | | |
| cf96beb0-0b0b-44a3-b946-62a289ae8339 | Address Redacted | | | | |
| cf96e7e1-f4de-4634-aed7-a9ba4459ac1f | Address Redacted | | | | |
| cf96e98a-0f9c-4f00-8d9f-e46c5ccac6b3 | Address Redacted | | | | |
| cf9719a7-b77f-4e86-90de-772da4926c2C | Address Redacted | | | | |
| cf9719f7-8ecc-4218-b080-8a91dffa370b | Address Redacted | | | | |
| cf97217f-16e0-4ba7-8589-7f5609f11f9C | Address Redacted | | | | |
| cf974377-bfe5-4373-a2bd-f723ed3c88d6 | Address Redacted | | | | |
| cf9770e5-a908-4d21-8824-d145a7e8ac45 | Address Redacted | | | | |
| cf977a0a-b2db-4f14-874d-2af1d278af6c | Address Redacted | | | | |
| cf9787a0-dbf2-4d90-99f3-7f5d8132b3c1 | Address Redacted | | | | |
| cf97951a-1887-469e-b0f3-27c31ffd6afa | Address Redacted | | | | |
| cf97a17f-4f41-47a0-a806-44e853ace28& | Address Redacted | | | | |
| cf97a6c9-1d10-4cee-b5f9-faf627c14b46 | Address Redacted | | | | |
| cf97fc3a-1d72-4a04-b136-16f8a1b35b7f | Address Redacted | | | | |
| cf9806f1-c76e-4200-9c58-78c30400664€ | Address Redacted | | | | |
| cf9831e5-9894-4003-9998-2b1a45ba2097 | Address Redacted | | | | |
| cf9835fb-84f6-4e5a-aab4-8558445e1da5 | Address Redacted | | | | |
| cf984574-17fd-4396-bc47-858afa91f42! | Address Redacted | | | | |
| cf98866c-defc-44d4-af61-76aeedcbfb63 | Address Redacted | | | | |
| cf988979-7c54-4b0a-8bfb-e06f350bd1c6 | Address Redacted | | | | |
| cf988ed6-fee4-4710-822a-1ca01d4591cd | Address Redacted | | | | |
| cf98a9e3-73a6-4784-97e6-d23919c95c7e | Address Redacted | | | | |
| cf98bdf8-1715-40f3-8559-5f715276002e | Address Redacted | | | | |
| cf98efe1-3a7e-401f-a203-17a265c568b6 | Address Redacted | | | | |
| cf990c3a-d177-41f8-a2e5-5421ada8fcfe | Address Redacted | | | | |
| cf9916b8-788a-4bff-b8fd-aaaf10fb4b3a | Address Redacted | | | | |
| cf992d57-dac0-42a1-95e2-b8d32552637f | Address Redacted | | | | |
| cf992e4a-7869-4340-917a-81ccbef5cd6C | Address Redacted | | | | |
| cf996bf7-0c7a-4f99-bf92-12a567c910a2 | Address Redacted | | | | |
| cf998a17-330a-4015-9152-60952e91f3aa | Address Redacted | | | | |
| cf99a0e0-493a-4426-9e5a-dea56be5726€ | Address Redacted | | | | |
| cf99a6ef-3651-4dfd-b31f-3ceffe20a691 | Address Redacted | | | | |
| cf99c676-7ad8-4f59-a63a-3da200f06dd7 | Address Redacted | | | | |
| cf99d929-f7ea-44b3-84ce-d2e5dcfe33a7 | Address Redacted | | | | |
| cf99e198-de8b-45eb-9a76-01c7b252dde8 | Address Redacted | | | | |
| cf99f348-0e86-4b92-973a-1cf1abcdcbf1 | Address Redacted | | | | |
| cf99fd57-694e-4ccc-9699-5d645b7e669d | Address Redacted | | | | |
| cf9a2b63-ee05-42f1-8ee0-180899a26e65 | Address Redacted | | | | |
| cf9a3897-7483-4c3c-aca1-40518d6af6aa | Address Redacted | | | | |
| cf9abdf4-a574-453d-a59f-16ff0f83034c | Address Redacted | | | | |
| cf9ac305-4e25-4d66-ac4d-9bb596f5b8d9 | Address Redacted | | | | |
| cf9ac6bd-2ec4-4fef-b716-60caaa04efa7 | Address Redacted | | | | |
| cf9acf8a-ce70-41eb-a416-bb22755b1978 | Address Redacted | | | | |
| cf9adfeb-d7f0-4b70-bd79-ca3101182141 | Address Redacted | | | | |
| cf9ae7a4-0baf-4997-a075-dd7ae62a972b | Address Redacted | | | | |
| cf9b0725-3103-4687-8192-68d0044d1ce9 | Address Redacted | | | | |
| cf9b18a6-c025-4c5e-a4eb-17083c7a8a1c | Address Redacted | | | | |
| cf9b239f-6894-4fe3-9e06-a2bfdbd876c2 | Address Redacted | | | | |
| cf9b3c84-5077-48d9-9320-f17fc5d56712 | Address Redacted | | | | |
| cf9b3f4a-d452-4a5c-b146-71f99457b72€ | Address Redacted | | | | |
| cf9b432f-3c56-4203-b352-9f52ea412d27 | Address Redacted | | | | |
| cf9b62ae-05ea-49a5-9cc8-71562d3af347 | Address Redacted | | | | |
| cf9b64cf-b810-4d91-af3a-d1f9e2525c87 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| cf9b7075-bc8e-44d8-8fb8-7dcff065865e | Address Redacted | | | | |
| cf9b7781-ff7e-4ca9-8c1d-0b0f65f7fe74 | Address Redacted | | | | |
| cf9b79ad-55dd-4ee9-ac23-c68cc24e8656 | Address Redacted | | | | |
| cf9b8b26-d09a-4baa-9e74-04e70f58224a | Address Redacted | | | | |
| cf9b93fc-85b8-4c07-be45-7960c53c6217 | Address Redacted | | | | |
| cf9b96b4-f8ca-4603-a0e0-fa955fde40ae | Address Redacted | | | | |
| cf9bbb59-8fd2-4530-8b05-f9583120bf02 | Address Redacted | | | | |
| cf9bd6ba-2a24-4413-82ce-6ae9c5e87aa5 | Address Redacted | | | | |
| cf9be607-e011-4ef3-bb4d-fee3be1bfdb5 | Address Redacted | | | | |
| cf9be8eb-1b53-4156-b503-679ee174d005 | Address Redacted | | | | |
| cf9beee9-6218-45fb-a6de-71ce35547989 | Address Redacted | | | | |
| cf9bef55-4411-4e59-9e48-ddad53d0928e | Address Redacted | | | | |
| cf9bf0a0-4bc7-410c-950c-fbeabb715fcf | Address Redacted | | | | |
| cf9bfa39-14a8-43bb-a308-2a295e5cd9bf | Address Redacted | | | | |
| cf9c2b5e-2009-4f01-ba0c-020ac9f3a032 | Address Redacted | | | | |
| cf9c4b4b-3d58-4883-b8f6-02a779b5fe25 | Address Redacted | | | | |
| cf9c6a49-c0c9-406a-aea7-c2978b376bc6 | Address Redacted | | | | |
| cf9c78b2-15e5-4f06-bf2f-ae84b1f34053 | Address Redacted | | | | |
| cf9cc931-8537-407d-887c-1f7ac64d740c | Address Redacted | | | | |
| cf9cd600-423f-4443-a670-c78163c13ef5 | Address Redacted | | | | |
| cf9cdd73-6d46-4247-888d-6a66923d1732 | Address Redacted | | | | |
| cf9d076d-447b-4c10-bc64-f04b2cefc0a1 | Address Redacted | | | | |
| cf9d1ff1-84cc-4ba2-8071-ea8506804751 | Address Redacted | | | | |
| cf9d2dae-b8ab-4d20-9845-b8156de129a6 | Address Redacted | | | | |
| cf9d3162-1f72-42bb-8b78-3848bcee551f | Address Redacted | | | | |
| cf9d3e73-7507-47ce-90e8-b1e62337619c | Address Redacted | | | | |
| cf9d81b9-d6fb-4373-954e-e429ef2d3a92 | Address Redacted | | | | |
| cf9dbedc-d1f9-44c1-970c-8667e3b76f3b | Address Redacted | | | | |
| cf9dc92d-a8f8-4cf3-9b41-3be29c8cd380 | Address Redacted | | | | |
| cf9dde49-1137-4930-a948-cf57fa299fab | Address Redacted | | | | |
| cf9de357-ee49-464c-a227-4b9eec0ff8c2 | Address Redacted | | | | |
| cf9dfb88-9d4e-4370-8bfc-4182e92c0f0b | Address Redacted | | | | |
| cf9e1363-a7a1-441b-a889-a08bf0ca819b | Address Redacted | | | | |
| cf9e635e-2579-482b-8c1d-88f8f6d27c4b | Address Redacted | | | | |
| cf9ee681-84a7-4460-a9d3-4066190a100f | Address Redacted | | | | |
| cf9f1697-fa14-487a-ac54-931e1267993b | Address Redacted | | | | |
| cf9f2448-65d3-4007-88a7-506fd365838e | Address Redacted | | | | |
| cf9f3612-4b7f-4737-95a2-aff99b085424 | Address Redacted | | | | |
| cf9f7179-e6d8-4ebe-95e3-00b27a849655 | Address Redacted | | | | |
| cf9f8b0f-3d0c-452d-b4b5-3fc9cbaa7a46 | Address Redacted | | | | |
| cf9fa1df-d430-4b3d-88e9-645e4d5c3742 | Address Redacted | | | | |
| cf9fb3fd-89b8-406b-8c1d-7e082de40a76 | Address Redacted | | | | |
| cf9fc92a-acb6-4338-b2bf-fa60a4d2df5c | Address Redacted | | | | |
| cf9fe339-e326-4c16-966e-98fb66bea32d | Address Redacted | | | | |
| cfa049da-f7a2-4f1e-a623-91e3467c9c09 | Address Redacted | | | | |
| cfa05704-6748-4cb4-b780-9f98ebf9fe8a | Address Redacted | | | | |
| cfa062cc-a78f-4301-9309-e50eec75a042 | Address Redacted | | | | |
| cfa0a6ba-1f6a-4a60-81e1-e7825bbe8417 | Address Redacted | | | | |
| cfa0ba3a-0c7b-4c3a-b267-3536e6433ae8 | Address Redacted | | | | |
| cfa0d266-64a0-438a-9516-9bcff547d0ae | Address Redacted | | | | |
| cfa0edb2-8299-426c-8be0-1ee6f716fe32 | Address Redacted | | | | |
| cfa0f48e-cad1-4ad8-9cbd-e7b79faa9f4c | Address Redacted | | | | |
| cfa1657e-de3d-408c-b612-b149551db3b8 | Address Redacted | | | | |
| cfa1689b-2ec5-4f97-9afa-c571cb14dbe7 | Address Redacted | | | | |
| cfa17559-a115-4113-9614-2016ab61135c | Address Redacted | | | | |
| cfa1c39c-44ae-44a0-afa3-f3a9e71d07b8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cfa1c510-8c18-4326-8b13-0f82baa6435C | Address Redacted | | | | |
| cfa1cbaf-a4a6-449b-a3aa-6ff7339f1d09 | Address Redacted | | | | |
| cfa1dfaf-1b5f-4775-acff-9731584f8cd3 | Address Redacted | | | | |
| cfa1ee74-ed0b-48f6-83d1-d1cccdd2363c | Address Redacted | | | | |
| cfa20ae6-5284-4677-98e2-5fb874f7ca96 | Address Redacted | | | | |
| cfa2262e-9205-4b56-bf4b-74bf40393f6f | Address Redacted | | | | |
| cfa242ad-bef2-49e8-975b-7a9deeebd1dd | Address Redacted | | | | |
| cfa25fdc-203b-47a9-972c-21a1e003574c | Address Redacted | | | | |
| cfa26ba3-1540-45d0-9350-a146ee8204b | Address Redacted | | | | |
| cfa2ad6a-1020-4455-871f-24b064905d3c | Address Redacted | | | | |
| cfa2bd7a-08c7-40ad-8410-def23052b6fe | Address Redacted | | | | |
| cfa2f872-6e6a-4f27-b4a4-a267df82e7b8 | Address Redacted | | | | |
| cfa3584a-5f0f-4dae-b2fe-3764a05e345e | Address Redacted | | | | |
| cfa36d7e-508f-4953-bf05-1ee330af404a | Address Redacted | | | | |
| cfa36e62-f3b9-47ae-a0f6-5b702dc1853b | Address Redacted | | | | |
| cfa426f1-239d-4b13-95c2-81a0437a318: | Address Redacted | | | | |
| cfa43012-94fe-429b-a4b2-465b1e9ca599 | Address Redacted | | | | |
| cfa4484b-85d9-4712-ba05-c62b50b4a897 | Address Redacted | | | | |
| cfa489ac-b53c-477b-ae3a-53ff5ed29616 | Address Redacted | | | | |
| cfa49131-a1f3-4b07-8900-13f5aa184022 | Address Redacted | | | | |
| cfa4a51d-6992-471a-adc1-3ca5533bcc11 | Address Redacted | | | | |
| cfa4a6d0-67a1-47ea-8216-64406effedea | Address Redacted | | | | |
| cfa4b81a-90ac-4fba-bd10-ac89c890081c | Address Redacted | | | | |
| cfa4c650-4e74-4c3a-838b-61c0ab525933 | Address Redacted | | | | |
| cfa4e83a-a83c-4f5d-b474-8816417484b | Address Redacted | | | | |
| cfa4ec54-fb15-4ee6-92ea-8f4e6f41f9e9 | Address Redacted | | | | |
| cfa55031-c425-416d-8dcc-5b45ca061f23 | Address Redacted | | | | |
| cfa5599e-46a3-4844-8397-6955b0d0787C | Address Redacted | | | | |
| cfa585b5-12f5-4473-bb2d-40df2bddbd96 | Address Redacted | | | | |
| cfa5909a-553f-4646-b478-9c5c33f4f22e | Address Redacted | | | | |
| cfa5b5a1-25cf-4f3b-9ba4-2afc678ed318 | Address Redacted | | | | |
| cfa5bfca-ec30-4299-9bbe-0a5cffcfa7eb | Address Redacted | | | | |
| cfa5e9fc-ab98-4825-9801-47d8b5e7a698 | Address Redacted | | | | |
| cfa645ce-bfbf-480f-8e2f-c17e91aff359 | Address Redacted | | | | |
| cfa647fb-b818-4456-8bf1-abee7f710e4b | Address Redacted | | | | |
| cfa668ef-2cc4-4df5-bca2-62458cf36c56 | Address Redacted | | | | |
| cfa66f03-47bf-4b57-b57c-225df0248a56 | Address Redacted | | | | |
| cfa67b6f-5a89-4dd5-b26b-3650668ce05b | Address Redacted | | | | |
| cfa6a224-6ecf-4692-9c16-e162c2190104 | Address Redacted | | | | |
| cfa6cbe8-378a-486c-a9ab-dd9fbceefa21 | Address Redacted | | | | |
| cfa6d132-1934-4891-8022-33bb88c1499d | Address Redacted | | | | |
| cfa6eda7-ff85-4028-a6a3-706fd13b5cbb | Address Redacted | | | | |
| cfa6ee06-e6f3-4404-9092-57491c1b56cd | Address Redacted | | | | |
| cfa750a9-15d7-413b-8e07-4eff066f64ee | Address Redacted | | | | |
| cfa75a31-9590-40fb-8c31-a241ace6c2dc | Address Redacted | | | | |
| cfa773ec-f4ee-405b-8b7c-d61271453db3 | Address Redacted | | | | |
| cfa77b9d-bfbd-4875-bb74-47018a0fe938 | Address Redacted | | | | |
| cfa78d34-f999-4d80-bd53-7c4610c5ba31 | Address Redacted | | | | |
| cfa79558-9047-4211-917d-2102722e2eeb | Address Redacted | | | | |
| cfa7ad61-00ca-4caa-a6d2-5cfab2e7ddab | Address Redacted | | | | |
| cfa8095c-a3aa-42a2-853f-fdf506be1b73 | Address Redacted | | | | |
| cfa82a5d-533c-47a4-93cf-746ad7995bf6 | Address Redacted | | | | |
| cfa84228-c62e-4688-9ccd-8d99df0cfa3d | Address Redacted | | | | |
| cfa862f9-4c29-461f-8437-be5ffaf0a80C | Address Redacted | | | | |
| cfa8a4f8-ff25-4f2c-8855-a8d77579d92e | Address Redacted | | | | |
| cfa8a9c3-89cc-4d33-9243-0760b96e280e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cfa92ca4-55c6-4b3d-8fb5-8ca4e11193d3 | Address Redacted | | | | |
| cfa93597-3a79-416e-b232-1921c93bd83e | Address Redacted | | | | |
| cfa9500c-affc-4e1a-9554-dbf980b68dac | Address Redacted | | | | |
| cfa9a08f-fa45-482e-bacc-e0f13fe8dbc8 | Address Redacted | | | | |
| cfa9a428-6f53-41e1-a067-d344d4a1e609 | Address Redacted | | | | |
| cfa9c08f-7eaa-43ba-abc1-9db4d57d340f | Address Redacted | | | | |
| cfa9ce90-be8e-4f24-9173-953cb0a50c31 | Address Redacted | | | | |
| cfa9fee1-24f6-4d33-b587-60e50137fc46 | Address Redacted | | | | |
| cfaa80d3-463a-4f0d-b621-e4d1cf8584c6 | Address Redacted | | | | |
| cfaaaacf-58e4-4a6a-b1f8-f0d63cd619aC | Address Redacted | | | | |
| cfab2667-b092-4797-b7af-0583343d612f | Address Redacted | | | | |
| cfab2e91-ea0b-4fbb-a875-8dd921232590 | Address Redacted | | | | |
| cfab6df4-80df-4a78-a747-b09e9fc8c0a2 | Address Redacted | | | | |
| cfab8dfa-21a0-4fdb-b5e0-06450afb6362 | Address Redacted | | | | |
| cfabc121-91b3-4c74-9a22-b764edd9b3c9 | Address Redacted | | | | |
| cfac11ca-4685-4f19-ab1e-876f0638a0f1 | Address Redacted | | | | |
| cfac15aa-1674-4a2c-9d85-5e7cef0a6f43 | Address Redacted | | | | |
| cfac5505-9556-4eaf-9904-94fa76a24973 | Address Redacted | | | | |
| cfac60cb-ab32-40b4-afab-31a29f5fc8f1 | Address Redacted | | | | |
| cfac6788-7213-4416-920b-890bec3067ea | Address Redacted | | | | |
| cfacb490-ffc3-4bc7-bb8f-4572adf518c2 | Address Redacted | | | | |
| cfacc22d-9f0c-4f0c-a79e-04427ca262e3 | Address Redacted | | | | |
| cfacc300-848c-492c-9ace-8707cd3062dc | Address Redacted | | | | |
| cfacc8aa-3075-4eaa-ba6b-02b18d8def70 | Address Redacted | | | | |
| cfacd407-97b4-40df-9580-0d78a6cdb866 | Address Redacted | | | | |
| cfacd959-e92c-4192-bd9c-2fdfdeb71854 | Address Redacted | | | | |
| cfad0ae9-2955-4f24-8970-f310d66edd6a | Address Redacted | | | | |
| cfad1205-8a34-4e92-a4f7-01f642df5d3a | Address Redacted | | | | |
| cfad29ad-47e1-4c9c-afbe-599a5094b19c | Address Redacted | | | | |
| cfad43a5-1ada-4aa1-b6c6-377e5ef63593 | Address Redacted | | | | |
| cfad476d-107b-42e8-8074-d2b846dba24e | Address Redacted | | | | |
| cfad5427-5b0a-4231-8814-84ae0c08fce9 | Address Redacted | | | | |
| cfad6071-9a29-49bb-9d9e-826238fc2b09 | Address Redacted | | | | |
| cfad709d-bcd9-4d2d-abd7-2283c7632c39 | Address Redacted | | | | |
| cfae373b-9c0e-4811-9bde-fc04e06ef3bd | Address Redacted | | | | |
| cfae381a-6016-466c-aa08-204884091a44 | Address Redacted | | | | |
| cfae3bb3-d867-4c58-8f5b-cc7f711c4379 | Address Redacted | | | | |
| cfae4078-3550-4e54-8226-f65653047c60 | Address Redacted | | | | |
| cfae4e4b-d586-4a4d-8e9d-2d4a2b508a2f | Address Redacted | | | | |
| cfae5dce-15fc-40a7-828c-a1bde87ddc21 | Address Redacted | | | | |
| cfae90fc-da78-4e5a-b583-c93bfaf75e0d | Address Redacted | | | | |
| cfae9ed2-9c41-4207-bb6c-905945f03bca | Address Redacted | | | | |
| cfaf359d-fed3-4617-8d23-8d39be29b7af | Address Redacted | | | | |
| cfaf4c17-36a9-4a2c-8098-ee3b0502449a | Address Redacted | | | | |
| cfaf8a2a-673b-4ae8-a18a-d06a7cdcf278 | Address Redacted | | | | |
| cfaf8ed3-3cdf-4c60-be21-6561632f0893 | Address Redacted | | | | |
| cfaf96dc-233d-49be-abe8-70a5f2044262 | Address Redacted | | | | |
| cfafaadd-8b6e-4f42-a586-fb601d86877f | Address Redacted | | | | |
| cfafbbfe-d409-429a-9ded-358d3d96d69c | Address Redacted | | | | |
| cfafc4bf-20f6-4385-89e2-65450134646e | Address Redacted | | | | |
| cfafcfd8-a720-4bf7-9d55-2689a8eb4553 | Address Redacted | | | | |
| cfafee6d-1f82-4004-88b3-2802cd5e9e24 | Address Redacted | | | | |
| cfb002d2-db39-49fa-808a-ee2e72b0a837 | Address Redacted | | | | |
| cfb011fc-0fa7-4948-b02b-a56f46f25938 | Address Redacted | | | | |
| cfb01e63-0864-4e0c-a059-9ff3bc8e1c19 | Address Redacted | | | | |
| cfb02f8e-ef14-4322-beaa-03ac380bf571 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cfb05968-e6d4-4eab-8a41-ffe45eba651a | Address Redacted | | | | |
| cfb0b3d2-d0bc-4edd-9da2-9d66478577e8 | Address Redacted | | | | |
| cfb0b9df-f716-4a91-af5d-36943f209c13 | Address Redacted | | | | |
| cfb0cae8-218a-41eb-ace0-95a615111c4c | Address Redacted | | | | |
| cfb0da00-e53a-4689-8dac-4872cd8059c0 | Address Redacted | | | | |
| cfb10347-46b1-4d9e-ba41-9d60f16a0222 | Address Redacted | | | | |
| cfb1174c-4a56-4a0a-b552-498d3fdfae83 | Address Redacted | | | | |
| cfb16731-c8ff-412c-ba39-65a97a638e54 | Address Redacted | | | | |
| cfb18e04-e921-4753-97ef-9c80c71a9f56 | Address Redacted | | | | |
| cfb19e24-e102-49e0-bc07-f040da5e5ad2 | Address Redacted | | | | |
| cfb1c3db-0298-44fe-aaf7-a0484ff7e1e7 | Address Redacted | | | | |
| cfb2029b-981f-4aed-9208-d9fc0a81da1e | Address Redacted | | | | |
| cfb211fd-7d89-46c9-99d3-276eb3565bba | Address Redacted | | | | |
| cfb2493a-c8e5-4518-bc16-5a7d9bc4711e | Address Redacted | | | | |
| cfb24d70-cdbb-478e-9ea2-a06489f7ceab | Address Redacted | | | | |
| cfb2712b-e728-4710-bb63-be65e82cced3 | Address Redacted | | | | |
| cfb2757f-2521-440e-831b-eb1d58105d4d | Address Redacted | | | | |
| cfb295bd-675c-4247-bf70-2a2290dc2f45 | Address Redacted | | | | |
| cfb2985b-cf0b-4ade-86c9-8b6417dc63a4 | Address Redacted | | | | |
| cfb2a2e9-3b18-4c87-9aca-4b6ab75d5128 | Address Redacted | | | | |
| cfb2e3f5-d420-4c60-83be-3746f638f3a8 | Address Redacted | | | | |
| cfb2f39c-8a02-44bd-a034-dcb6ad553db0 | Address Redacted | | | | |
| cfb305f4-e6ba-4098-9626-645caccb30c5 | Address Redacted | | | | |
| cfb31ea0-1f6c-42b9-9bd3-50c0371c65e9 | Address Redacted | | | | |
| cfb360ec-a3c3-4130-b1b2-e66fbdd1575c | Address Redacted | | | | |
| cfb3704e-a1c2-4a3a-ac94-6edef75e98da | Address Redacted | | | | |
| cfb37672-1e94-46f2-8f80-17a4b4c80693 | Address Redacted | | | | |
| cfb39541-66a3-4518-b2d8-673fa7ecc2fc | Address Redacted | | | | |
| cfb39af2-c75a-4012-80b0-33ed577ec2fc | Address Redacted | | | | |
| cfb3be7f-ea9d-475e-ac50-b049e0849cd0 | Address Redacted | | | | |
| cfb3c5e0-e7c9-4a12-a9e6-5980b0541038 | Address Redacted | | | | |
| cfb3e7fc-0987-4e56-932f-1b20c588815c | Address Redacted | | | | |
| cfb3ed10-b8c9-4476-be30-ecb2bac88b27 | Address Redacted | | | | |
| cfb4120a-58f1-4c75-bd34-719126625db6 | Address Redacted | | | | |
| cfb4600b-7f72-4442-8993-529593cce9f0 | Address Redacted | | | | |
| cfb462e5-88cc-488c-9d1a-2c9f38b41a42 | Address Redacted | | | | |
| cfb47ed5-3b2b-4c59-8d60-a5cea46f945b | Address Redacted | | | | |
| cfb48210-0daa-47fe-8b32-7b451488698 | Address Redacted | | | | |
| cfb4ae23-3051-4d37-92e5-80e144913de8 | Address Redacted | | | | |
| cfb4d3bd-5882-46f1-980c-8f7d7667ac7a | Address Redacted | | | | |
| cfb4f300-e9d5-4532-aa51-af3c0d5996af | Address Redacted | | | | |
| cfb5024b-5372-4e24-8a8c-4058f097b0b6 | Address Redacted | | | | |
| cfb54fbb-b3fb-47de-9f85-79187008310b | Address Redacted | | | | |
| cfb55360-7b1d-4a3a-a048-9a61fb9eb1a4 | Address Redacted | | | | |
| cfb5623a-0f78-417c-bfae-57b5ec46cc94 | Address Redacted | | | | |
| cfb56800-bf0c-4fa7-b345-5a442757f5a6 | Address Redacted | | | | |
| cfb56c3b-3323-41dc-a429-5b1e048da059 | Address Redacted | | | | |
| cfb5a59d-1933-458c-99bb-e12448cdb4c0 | Address Redacted | | | | |
| cfb5a5d3-5c59-44d3-bf8a-62404b32236f | Address Redacted | | | | |
| cfb5a779-48a5-401f-aafc-5af7565045fc | Address Redacted | | | | |
| cfb5e786-4a51-4c43-bf2c-364f8a675206 | Address Redacted | | | | |
| cfb620f3-6c74-497b-a731-419fe81b0e18 | Address Redacted | | | | |
| cfb628cf-cb67-496c-9d0e-55440cf50d07 | Address Redacted | | | | |
| cfb62f9f-3822-436c-8492-20d9499056bc | Address Redacted | | | | |
| cfb63e8e-11d1-47c7-b7f6-3014976dacfa | Address Redacted | | | | |
| cfb64859-b755-45fa-a8ab-ebdc9b0b3417 | Address Redacted | | | | |

Page 8258 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cfb65e46-3116-4369-8ed2-fb858245fbd3 | Address Redacted | | | | |
| cfb666f3-f6db-4255-aa46-a71e54763c1a | Address Redacted | | | | |
| cfb66dac-67e6-4348-bfa2-094ebebe9023 | Address Redacted | | | | |
| cfb6bc08-8254-482f-8997-fc9988d969e1 | Address Redacted | | | | |
| cfb6dee8-128c-4cd4-93a0-7446796ce663 | Address Redacted | | | | |
| cfb6e73a-977b-4442-a1a4-0a6d4a69103c | Address Redacted | | | | |
| cfb6f9b3-b516-48a1-8222-5bdf1ffffbd5 | Address Redacted | | | | |
| cfb6fc17-024f-46aa-887f-f8841c2cf8d3 | Address Redacted | | | | |
| cfb71861-70d6-45d7-967e-e6482e215185 | Address Redacted | | | | |
| cfb740c8-86fc-4a2d-91a7-440f48f19abc | Address Redacted | | | | |
| cfb7724a-2853-413f-9597-9ccdc1099bd9 | Address Redacted | | | | |
| cfb77a53-ba63-49ba-9bd3-1272e0cbb866 | Address Redacted | | | | |
| cfb77d05-286a-41e5-91de-651a25a8767e | Address Redacted | | | | |
| cfb797f2-b022-4742-b886-03c45fbe5f23 | Address Redacted | | | | |
| cfb79d7b-960a-4ee3-b49c-a7029a80d3ac | Address Redacted | | | | |
| cfb7a161-577a-4b90-83df-e66dc9cbeea0 | Address Redacted | | | | |
| cfb7b82c-0858-4a62-aa41-fb89a133bcc9 | Address Redacted | | | | |
| cfb7f464-58bc-4db6-ac09-752dea01795a | Address Redacted | | | | |
| cfb8085c-34ca-4888-80b1-5567b0522307 | Address Redacted | | | | |
| cfb81dcb-dfd9-4d8f-a672-41c66252e455 | Address Redacted | | | | |
| cfb8265b-6b02-4682-b0ce-037539d9f4c2 | Address Redacted | | | | |
| cfb85e12-da5f-4079-a1a7-b9e94bde504C | Address Redacted | | | | |
| cfb8b825-afb3-42e4-8942-15d88d7c9b6a | Address Redacted | | | | |
| cfb8d9d8-2b9b-40ce-a192-0b462445fe51 | Address Redacted | | | | |
| cfb8de06-47ef-424a-87ed-932aaaa47d2b | Address Redacted | | | | |
| cfb8de26-9eec-49ef-9696-9cd0799c2bc3 | Address Redacted | | | | |
| cfb92d58-733d-442b-aa05-6e583e8efb00 | Address Redacted | | | | |
| cfb9ae03-0d2b-4d90-8cc6-86c2c5c2bf62 | Address Redacted | | | | |
| cfb9bfeb-0443-4aa4-b911-4da97aeccc8f | Address Redacted | | | | |
| cfb9c06a-e764-484b-ae29-a8ca4dfff40C | Address Redacted | | | | |
| cfb9e3c5-2a88-4f2c-a70d-ead68604a2ee | Address Redacted | | | | |
| cfba15db-e6c2-491d-91fa-c9258980b7f1 | Address Redacted | | | | |
| cfba1850-8aa6-4043-92eb-edeeba78f0fd | Address Redacted | | | | |
| cfba3949-52aa-4d60-a3d0-e36ec0e2c248 | Address Redacted | | | | |
| cfba420a-0a11-40b3-80ef-6bda09cf5671 | Address Redacted | | | | |
| cfba54d7-d78d-400e-b425-1e9aac4007df | Address Redacted | | | | |
| cfba6354-fc5f-46a6-ae1d-90ee885f0c6c | Address Redacted | | | | |
| cfba7257-b971-4b16-a691-2c09ffac0e28 | Address Redacted | | | | |
| cfbaa4f4-44c7-412c-923a-b700a79e26aC | Address Redacted | | | | |
| cfbab488-0bb0-4f72-9312-9bef89790d6b | Address Redacted | | | | |
| cfbac9ad-2a86-4e91-9f0c-b45628b70b96 | Address Redacted | | | | |
| cfbae7a8-c563-4f6b-ad78-ee6c7c6df79d | Address Redacted | | | | |
| cfbb11da-e9ca-470c-be26-86c6f386331a | Address Redacted | | | | |
| cfbb227c-2f55-47af-be43-8d9d720c6681 | Address Redacted | | | | |
| cfbb3934-cda2-42c3-91f3-e83b68002b66 | Address Redacted | | | | |
| cfbb5d8f-2585-4650-98b3-0600099fa753 | Address Redacted | | | | |
| cfbb5fe5-f3d5-436e-8ccf-9a2dbca72def | Address Redacted | | | | |
| cfbb6cd4-b484-4fb7-ab5b-9d16c21e85c9 | Address Redacted | | | | |
| cfbb9093-f6e3-42f3-8aa8-8ffb9ff50fa9 | Address Redacted | | | | |
| cfbb9783-c866-485b-9730-01db5f55b525 | Address Redacted | | | | |
| cfbbb58e-bc27-4060-b640-fc78bbe6d8ee | Address Redacted | | | | |
| cfbbd07a-91ab-4daf-976a-a3629138ec6c | Address Redacted | | | | |
| cfbbf372-5186-43d5-bd3a-7ad241e685dd | Address Redacted | | | | |
| cfbc0a3f-1762-4bbd-a80a-5a874c0037af | Address Redacted | | | | |
| cfbc3996-c6aa-442b-a657-effa7a749664 | Address Redacted | | | | |
| cfbc409f-08c0-4284-b6f9-874b55156f98 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cfbc476d-933a-4c83-8c3e-ea3496f748ed | Address Redacted | | | | |
| cfbc54c3-3565-476c-9b21-0fc2401cb919 | Address Redacted | | | | |
| cfbc5a30-f29f-47ac-80ca-129f3a855e46 | Address Redacted | | | | |
| cfbc880a-0edd-41f0-baf7-613fb53a9440 | Address Redacted | | | | |
| cfbc8836-675d-424f-9589-5752de670777 | Address Redacted | | | | |
| cfbca7af-1e8e-4980-a061-2d48765390e4 | Address Redacted | | | | |
| cfbce510-3d1d-4fd2-8812-a52e3acfc6a1 | Address Redacted | | | | |
| cfbd05ac-760e-4cc7-8383-6c3f13d68ee0 | Address Redacted | | | | |
| cfbd0d03-b7af-42ca-b794-42f9ec714510 | Address Redacted | | | | |
| cfbd4336-5e34-4c5f-b1f8-0c97229f78f9 | Address Redacted | | | | |
| cfbd5c30-c3fc-4db6-8be6-05d9d61725b7 | Address Redacted | | | | |
| cfbd60f5-fe12-474d-a187-c5238dfa097e | Address Redacted | | | | |
| cfbd88ff-14d2-4877-b4d4-1d52ea8fe599 | Address Redacted | | | | |
| cfbdbb4b-f45a-4f23-a91e-08d61141c425 | Address Redacted | | | | |
| cfbdc57d-c761-4a3a-af23-0820383ee6c1 | Address Redacted | | | | |
| cfbdd64c-a19a-4520-80b0-7e1ec25860cb | Address Redacted | | | | |
| cfbddca2-b145-40b7-8447-910323365cc4 | Address Redacted | | | | |
| cfbe1223-4ee7-4e8b-9a74-30449da90f1f | Address Redacted | | | | |
| cfbe42d1-67a4-4714-88e9-fd338e49bf20 | Address Redacted | | | | |
| cfbe4d4e-4eb4-417f-a270-405d335ff358 | Address Redacted | | | | |
| cfbe583e-9eb3-4cfc-a797-d072630407cc | Address Redacted | | | | |
| cfbe5fc0-18de-46dc-880f-aa421508b47d | Address Redacted | | | | |
| cfbea7e2-82ee-49b5-b347-248cb481e5fc | Address Redacted | | | | |
| cfbeb34f-bb18-44c7-ba73-1a55935e9593 | Address Redacted | | | | |
| cfbebec0-8b19-45ef-9cdd-f02af94b9184 | Address Redacted | | | | |
| cfbed739-5849-4285-9998-2ed3862d030e | Address Redacted | | | | |
| cfbeece0-2cb8-462c-832c-bc14b8fef56b | Address Redacted | | | | |
| cfbf4301-9fe7-4754-a57d-d774d9a9f31d | Address Redacted | | | | |
| cfbf4546-7140-4476-83b3-1fe5b3af8331 | Address Redacted | | | | |
| cfbf5c47-ff99-468a-9cdc-8158a0a339dd | Address Redacted | | | | |
| cfbf607d-d5e0-40e8-b8c6-cbdd11fd5338 | Address Redacted | | | | |
| cfbf7af6-ac4f-479f-b37d-0e9e5aa63023 | Address Redacted | | | | |
| cfbf8954-8f3f-4de4-b2de-aaad0a634908 | Address Redacted | | | | |
| cfbf8cfb-54ae-492e-8455-a41fde5a4884 | Address Redacted | | | | |
| cfbfaa6d-e405-4c33-9c68-f3d8ecbbeea2 | Address Redacted | | | | |
| cfbfe083-522a-4f65-950c-ce264c209691 | Address Redacted | | | | |
| cfc01630-a2ad-4dea-9c15-15df08675660 | Address Redacted | | | | |
| cfc019e7-d99a-4d58-890e-d7983104ad6e | Address Redacted | | | | |
| cfc02cf2-962e-4172-8564-287a945b789c | Address Redacted | | | | |
| cfc03fa5-c1df-418f-81b4-78d840bdf43f | Address Redacted | | | | |
| cfc071ef-0a66-4953-bf40-b82be73da1a6 | Address Redacted | | | | |
| cfc07eda-23a1-428e-9a28-fe4f78e1b3c2 | Address Redacted | | | | |
| cfc08686-82c5-40ba-894d-ac967db29b4d | Address Redacted | | | | |
| cfc0d3e3-e9f1-4852-9796-235d0f6f0a68 | Address Redacted | | | | |
| cfc0dc14-94de-4b3e-9de2-62223826c575 | Address Redacted | | | | |
| cfc0f24d-eaa7-4b29-a30f-eb8712e69907 | Address Redacted | | | | |
| cfc0fc51-14fb-4a64-b7e3-4e63fe24887c | Address Redacted | | | | |
| cfc10ca1-387a-4ebf-a1f2-59feaa2defea | Address Redacted | | | | |
| cfc120aa-07fa-4f4b-b4fa-ab3ab3f03094 | Address Redacted | | | | |
| cfc17f10-2571-4d38-8433-f2dd8b4b7c25 | Address Redacted | | | | |
| cfc1a6d8-6061-4cce-86f1-0b075c14882c | Address Redacted | | | | |
| cfc1ab62-7446-4477-b188-e6832bc59fc4 | Address Redacted | | | | |
| cfc24e09-22aa-491e-a2ce-64d42473acb7 | Address Redacted | | | | |
| cfc251c3-fb95-4320-ba93-2fa5ba514c41 | Address Redacted | | | | |
| cfc2625e-55d6-4890-9e93-44fe22faa906 | Address Redacted | | | | |
| cfc2727a-ef3e-48c8-9dbe-939410fff82f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| cfc28c51-b9ae-4baa-8a88-58a0948dc25b | Address Redacted | | | | |
| cfc2a76e-eb2d-4fae-9689-e19a48aea157 | Address Redacted | | | | |
| cfc2afb6-62b3-4db4-a330-1b3c6071838b | Address Redacted | | | | |
| cfc2cd8f-5cc1-44a9-9ace-c387b538db8a | Address Redacted | | | | |
| cfc2ef8a-e0d1-468d-a798-9704c5d17e10 | Address Redacted | | | | |
| cfc30672-2aa4-4a8d-b13b-1b47e8556112 | Address Redacted | | | | |
| cfc33ec4-df3c-475f-b087-da08dbc68ad9 | Address Redacted | | | | |
| cfc345ab-ef7c-453d-a646-b49c862bfebb | Address Redacted | | | | |
| cfc35dde-2d77-4406-806c-cd1b8c56d928 | Address Redacted | | | | |
| cfc36c39-21a8-4b19-807c-3ed1124be887 | Address Redacted | | | | |
| cfc36cdf-7147-4c56-87a0-2724a630c4eb | Address Redacted | | | | |
| cfc38617-436f-41d1-9aaa-55179d4d59e8 | Address Redacted | | | | |
| cfc3b0d5-fce6-45ef-bba0-65a704aba02c | Address Redacted | | | | |
| cfc42c5f-4e6a-43cc-8d49-ef6406e5f816 | Address Redacted | | | | |
| cfc42e16-09eb-402d-a368-131b01d1c40b | Address Redacted | | | | |
| cfc48e21-fb52-4286-84af-a29c0cacdc9e | Address Redacted | | | | |
| cfc49232-bb64-4d87-a5bc-ac48050434f1 | Address Redacted | | | | |
| cfc49cc4-6dc2-4e51-ac3e-ba3599588e24 | Address Redacted | | | | |
| cfc4d706-47a2-4496-9dfd-54c36bb902f3 | Address Redacted | | | | |
| cfc5300d-9472-45ee-bf45-2fa80eea3472 | Address Redacted | | | | |
| cfc55475-6d63-4ab6-9d61-7bbca5425cec | Address Redacted | | | | |
| cfc56033-1b3e-4a21-bb31-84689e510f01 | Address Redacted | | | | |
| cfc5743f-5003-4519-ae3c-55a77da17400 | Address Redacted | | | | |
| cfc58fc3-d0dc-4ef8-8790-f76a2ac10ce0 | Address Redacted | | | | |
| cfc5a74b-dd21-435c-89e0-cd4affca8a6a | Address Redacted | | | | |
| cfc5b2bd-4ca3-4ad2-a2ac-68f83007322f | Address Redacted | | | | |
| cfc5c001-e904-47f3-b2f3-1dc38dad9974 | Address Redacted | | | | |
| cfc5d618-dc79-4615-9025-b22e18bafef4 | Address Redacted | | | | |
| cfc5fad2-e1d0-4f5b-83b2-8d49e4122375 | Address Redacted | | | | |
| cfc633e4-228c-45ad-ab27-9f292926d6d0 | Address Redacted | | | | |
| cfc654a9-a9af-4734-bff9-f987e11cb5e1 | Address Redacted | | | | |
| cfc65989-cc11-4906-8ff1-51e0f94f417f | Address Redacted | | | | |
| cfc66405-12d7-4201-bc66-172cefb8c422 | Address Redacted | | | | |
| cfc699f3-88a2-4ff5-a12a-6de480ddc280 | Address Redacted | | | | |
| cfc6ad80-b11d-40d9-9c45-bf761decd78d | Address Redacted | | | | |
| cfc6d57f-4f05-4338-bb7b-9af2f3a7e6a0 | Address Redacted | | | | |
| cfc6facd-d5f6-4d93-99ff-12297d3e8f37 | Address Redacted | | | | |
| cfc70017-83f4-421d-8a9d-50e68d8dad91 | Address Redacted | | | | |
| cfc70cde-bfe6-4834-8a74-7f98deb1f3b0 | Address Redacted | | | | |
| cfc71e6d-6fd5-461f-960c-685ba0793456 | Address Redacted | | | | |
| cfc74428-f7de-44c1-ba3b-42933ef095c4 | Address Redacted | | | | |
| cfc757b8-c4cc-4651-8a9d-55b6636fb46b | Address Redacted | | | | |
| cfc7b456-b3df-4a10-8ea7-cacb2682a291 | Address Redacted | | | | |
| cfc7b7d0-d526-4b62-8fbd-fc9abe410651 | Address Redacted | | | | |
| cfc7c1d0-9d74-498a-909a-0155fb8ff7a9 | Address Redacted | | | | |
| cfc7d7b4-ad68-41ad-b17f-1fe423f5117b | Address Redacted | | | | |
| cfc7da64-0eeb-4c34-b5bb-19869556449c | Address Redacted | | | | |
| cfc8303f-3987-4eca-976f-32db0e7b0034 | Address Redacted | | | | |
| cfc83835-6413-4669-aa53-17c354047dce | Address Redacted | | | | |
| cfc8750c-a3f9-4be2-9bbc-ce7929a2e8ee | Address Redacted | | | | |
| cfc87621-12bb-4a7f-b952-7ba1c186fc4a | Address Redacted | | | | |
| cfc88564-edf2-4de3-9796-34d97a490207 | Address Redacted | | | | |
| cfc8b76b-3ec5-4e82-ab66-dce109311ff9 | Address Redacted | | | | |
| cfc8f18b-9e55-4fda-99ca-227c69f17405 | Address Redacted | | | | |
| cfc8fe12-8952-416d-ac3c-ee643c094039 | Address Redacted | | | | |
| cfc912cc-ff95-414b-8b2e-86d85a20855b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cfc92117-b0ba-4c72-898f-3903d5b836b8 | Address Redacted | | | | |
| cfc9257d-0a8c-49fc-a7e9-d615a19c52f4 | Address Redacted | | | | |
| cfc9440c-c8f9-40d3-9c0c-3857f4152d0d | Address Redacted | | | | |
| cfc944de-7889-44dfa-90c9-5e5bdeadaa67 | Address Redacted | | | | |
| cfc94d51-07cb-4636-b6b8-f85a331d1e10 | Address Redacted | | | | |
| cfc9798d-8f68-4c62-aded-d458f849bad8 | Address Redacted | | | | |
| cfc9a107-5942-4ce7-8949-7ac44e71498a | Address Redacted | | | | |
| cfc9ac8d-108c-47e5-8427-82d2b8199b3f | Address Redacted | | | | |
| cfc9b910-b22f-4761-b246-b799601d62e8 | Address Redacted | | | | |
| cfc9ef6f-7139-408e-a0c9-7638b7c2552C | Address Redacted | | | | |
| cfca0de9-2731-4ebd-8d57-cc0e402b573d | Address Redacted | | | | |
| cfca2303-2bf2-4659-ae26-309b77606f7c | Address Redacted | | | | |
| cfcaa9f5-a31d-4c9d-adfb-922588f6b202 | Address Redacted | | | | |
| cfcabdb3-b261-4f4e-9a1d-89950a12fa55 | Address Redacted | | | | |
| cfcaee6a-b2bc-4936-a936-35b84f642367 | Address Redacted | | | | |
| cfcaf96d-f003-47db-935d-c0529a836d08 | Address Redacted | | | | |
| cfcbbbbc-f348-4280-9a0d-662dc10ad5e6 | Address Redacted | | | | |
| cfcc3763-2b34-4e0e-a871-a7ed4ddb3caf | Address Redacted | | | | |
| cfcc434e-2ce3-404a-a381-164e83d43011 | Address Redacted | | | | |
| cfcc4a07-2f8d-4757-85a3-4a88b8ef0542 | Address Redacted | | | | |
| cfcc7ca5-c9a2-43b3-9390-d31023d98ba1 | Address Redacted | | | | |
| cfccb6b7-482d-431a-9c84-aec5f38442a4 | Address Redacted | | | | |
| cfccbf79-d564-46fa-ac3e-459761d652e6 | Address Redacted | | | | |
| cfcceca1-6111-4201-928f-883b0fc11314 | Address Redacted | | | | |
| cfcd0e1d-eb1a-45ad-a411-f71e6a830553 | Address Redacted | | | | |
| cfcd1236-2df8-4a9b-bed6-702ffccf11e1 | Address Redacted | | | | |
| cfcd32ad-12be-4d48-922a-1ad8a61785ff | Address Redacted | | | | |
| cfcd4132-2854-4b85-9262-baef606e84cd | Address Redacted | | | | |
| cfcd49e3-eb11-4e7a-9d1e-48b655064dbc | Address Redacted | | | | |
| cfcd9471-22a2-4276-a450-75dcd2673a71 | Address Redacted | | | | |
| cfcdac70-8781-400f-b727-35f9e6f1f1e6 | Address Redacted | | | | |
| cfcdc509-fa00-4dc7-a6ec-b3f886268637 | Address Redacted | | | | |
| cfcdc8cc-ac1f-484b-8a62-ba1378ae2c98 | Address Redacted | | | | |
| cfcddde8-929f-4d83-bade-59ddb0bcbd17 | Address Redacted | | | | |
| cfce1d70-8524-4f2b-b1d9-a57fc0af94d5 | Address Redacted | | | | |
| cfce4f6e-d0f4-4dfe-ae56-3d34245e90bc | Address Redacted | | | | |
| cfce71f2-0a2b-4862-b35f-0688617edae9 | Address Redacted | | | | |
| cfcea040-4c82-4f30-b953-c230c3271d77 | Address Redacted | | | | |
| cfceb2de-e4af-4922-b652-3d0b2cb840ec | Address Redacted | | | | |
| cfcec031-4532-40e3-92a3-e6d5f7b9aec4 | Address Redacted | | | | |
| cfcecf5a-167a-477e-ade6-c6e6182acfb2 | Address Redacted | | | | |
| cfcefd66-763f-4f78-b020-a2f0fb22ae8a | Address Redacted | | | | |
| cfcf08a9-af48-426a-b020-6abc47b0bf4d | Address Redacted | | | | |
| cfcf4cc3-992e-4a3a-8652-29028632a1b8 | Address Redacted | | | | |
| cfcf5230-3b41-45ed-8984-aa85f5fe3e6a | Address Redacted | | | | |
| cfcf60e5-e2da-4e84-988a-4ce61a9eae2c | Address Redacted | | | | |
| cfcf7b09-d185-495c-98fc-4f7d3a0e9764 | Address Redacted | | | | |
| cfcfa67e-ca7f-49b5-8164-1e3bd5f828ec | Address Redacted | | | | |
| cfcfbea1-58bf-40d7-99d2-175a9a940532 | Address Redacted | | | | |
| cfcfc458-75d3-4ca6-9e7b-770caaed65cd | Address Redacted | | | | |
| cfcfcae3-2be6-4656-9f24-94004ea8af4l | Address Redacted | | | | |
| cfcff9b9-9356-4a5a-abae-0dc0ec7b74c5 | Address Redacted | | | | |
| cfd00d50-313a-483a-a28c-fb36d69b37bf | Address Redacted | | | | |
| cfd00f25-2c89-4f2f-81da-7a31deb080e2 | Address Redacted | | | | |
| cfd00f71-0f55-4793-8619-6171904179e3 | Address Redacted | | | | |
| cfd0604b-88be-45ed-8bc1-9b4893fcc443 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cfd08abd-c16e-4134-8d3b-a7c91d23f589 | Address Redacted | | | | |
| cfd093d5-265d-40ea-a13a-d2ec1195165d | Address Redacted | | | | |
| cfd0a517-3846-4607-affd-13bd09842c19 | Address Redacted | | | | |
| cfd0ac47-c3af-4cc5-b1cc-f08ea612dbde | Address Redacted | | | | |
| cfd0bef6-d12b-41f0-a660-1056dd50c6e6 | Address Redacted | | | | |
| cfd0d05e-4e28-4b64-aa7a-cc291002ea9f | Address Redacted | | | | |
| cfd0f8c2-0440-410a-99db-a3a041980785 | Address Redacted | | | | |
| cfd12198-67c7-4940-9a7f-f06ea7d44900 | Address Redacted | | | | |
| cfd13bea-a030-4c41-878c-ce5282169d8d | Address Redacted | | | | |
| cfd144e8-6764-438b-a1b7-ee5a97265718 | Address Redacted | | | | |
| cfd1b121-3bf3-44c4-aae7-b3f5e171908f | Address Redacted | | | | |
| cfd1cfbb-72ed-4911-a2cc-d3b76774a420 | Address Redacted | | | | |
| cfd1d73a-5433-408f-b51a-5efc2632b7b5 | Address Redacted | | | | |
| cfd1f268-5769-41f8-8170-89e7a651c202 | Address Redacted | | | | |
| cfd2134d-c074-410c-96f8-53e02ce8ac4f | Address Redacted | | | | |
| cfd216da-367b-4b43-a69a-5222264c0d0d | Address Redacted | | | | |
| cfd21a2e-fb88-4199-8f21-7adfba3d941f | Address Redacted | | | | |
| cfd2276a-530e-4ab8-b611-07050f06f366 | Address Redacted | | | | |
| cfd22c8a-754c-48f4-8c2c-e0e4eb82ce0d | Address Redacted | | | | |
| cfd2a6b6-81d3-49f9-b9e6-5e43c885bdeb | Address Redacted | | | | |
| cfd2d221-7f55-46fa-a0bd-bfc7e9cf1794 | Address Redacted | | | | |
| cfd2fd0f-ed46-4136-97ed-7e9cd35cccdc | Address Redacted | | | | |
| cfd334ea-07b3-4eb3-b2f0-25740a2ad2de | Address Redacted | | | | |
| cfd35362-2fba-408d-9c21-e2aa9c43acb9 | Address Redacted | | | | |
| cfd355ad-363c-4361-9f05-e1be36ea3111 | Address Redacted | | | | |
| cfd3f867-4ef2-417a-b20f-aa3def6263a1 | Address Redacted | | | | |
| cfd41e52-45e5-48c9-9da0-dcee9ce58548 | Address Redacted | | | | |
| cfd41f93-2d7b-4021-a200-686c65e9703d | Address Redacted | | | | |
| cfd46e8b-0d48-44e5-a9fe-b50136af2fdd | Address Redacted | | | | |
| cfd47dc9-415b-412e-bf9e-313a88b2bb4b | Address Redacted | | | | |
| cfd497b6-858f-4ea1-a970-2ffab8651581 | Address Redacted | | | | |
| cfd4a1ac-c0d9-4490-970f-8c80098c55d9 | Address Redacted | | | | |
| cfd4a3d4-9e78-44ea-849a-ce47d0f34002 | Address Redacted | | | | |
| cfd4b403-d599-4674-925f-c829fc720f7c | Address Redacted | | | | |
| cfd4ced2-82d1-425b-a25d-0bc48233144e | Address Redacted | | | | |
| cfd4cf19-9b90-4e3a-ad8f-ee8383938ded | Address Redacted | | | | |
| cfd4fe52-3fd2-4a72-864e-8e26309726eb | Address Redacted | | | | |
| cfd525ce-b4e1-4c2d-9130-d99130509e4d | Address Redacted | | | | |
| cfd53f02-92e2-467f-8109-794516b908ea | Address Redacted | | | | |
| cfd587b9-7ddf-4596-91e7-0bf3cf2107b2 | Address Redacted | | | | |
| cfd5a600-e4d4-48eb-9a4e-11112dcd6069 | Address Redacted | | | | |
| cfd5f947-3a5c-4416-be91-527920803b02 | Address Redacted | | | | |
| cfd5ff89-4e7e-4dfb-a068-32166929d554 | Address Redacted | | | | |
| cfd6569d-925c-4750-8ad5-fa20f00d2fd3 | Address Redacted | | | | |
| cfd695cb-1038-4328-9f47-f01ec8936be1 | Address Redacted | | | | |
| cfd699a1-a7aa-4376-b8bb-b28a6ee47e30 | Address Redacted | | | | |
| cfd6a2ea-adb6-4071-a06e-90698971c993 | Address Redacted | | | | |
| cfd6add5-091d-4814-8de2-2400a122886a | Address Redacted | | | | |
| cfd6b5c4-e398-4aa5-b51c-6657546467d6 | Address Redacted | | | | |
| cfd6cd7a-e001-40eb-82ea-d6b5ebcc4abe | Address Redacted | | | | |
| cfd70554-3a4b-4895-9b87-8161ea3165f9 | Address Redacted | | | | |
| cfd71072-a4cc-4792-b1ec-76078a5c2457 | Address Redacted | | | | |
| cfd7141d-150e-4660-bfbe-fcdee726b039 | Address Redacted | | | | |
| cfd71dc0-85d6-4438-83b4-338ded804783 | Address Redacted | | | | |
| cfd720b2-23b6-4eee-bba0-91c88794832a | Address Redacted | | | | |
| cfd734ca-7e84-443b-8f92-b8ca5bf1b891 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cfd74f22-a5be-4bb3-a504-6da8b2386b4e | Address Redacted | | | | |
| cfd76025-e078-4de5-91e4-fdd427ecec8f | Address Redacted | | | | |
| cfd764c5-85ce-4f74-a914-55a9b5594d63 | Address Redacted | | | | |
| cfd7913b-820d-4d45-88e4-45fc232fe2a0 | Address Redacted | | | | |
| cfd79b6e-ac03-4855-9210-62c1dc203e5e | Address Redacted | | | | |
| cfd79f42-179a-4cb7-8323-b1b61c9f532c | Address Redacted | | | | |
| cfd7b272-bf08-4d78-8717-bac938e69dc0 | Address Redacted | | | | |
| cfd7b4be-b8f2-4afa-8329-9a7caa31f311 | Address Redacted | | | | |
| cfd7e69d-7cc8-43eb-a886-4d925c997722 | Address Redacted | | | | |
| cfd80da3-2853-44e3-88aa-43ba25b7a058 | Address Redacted | | | | |
| cfd84309-c43a-4fa4-96f7-8f798c07a6b8 | Address Redacted | | | | |
| cfd84ed3-2abf-4c94-9506-55d916782e18 | Address Redacted | | | | |
| cfd8727a-2f2d-4875-a551-4f2941ab95d3 | Address Redacted | | | | |
| cfd882e2-a1c1-499c-b317-26e8b6cd02cf | Address Redacted | | | | |
| cfd8a757-fed9-4010-bd1d-4b50c9d48a2b | Address Redacted | | | | |
| cfd8e3c5-8218-44d3-9831-12e62408eda4 | Address Redacted | | | | |
| cfd8fd25-96fd-44b4-a4eb-e91eea7c2e0e | Address Redacted | | | | |
| cfd911d2-479c-4187-bf71-bf4ba258eb2e | Address Redacted | | | | |
| cfd93f72-38e7-4f32-9255-5141f11820ed | Address Redacted | | | | |
| cfd952aa-0a9b-4792-a4c3-d993598176fa | Address Redacted | | | | |
| cfd982a3-b63a-43dc-bf45-acdafc0ed773 | Address Redacted | | | | |
| cfd9cacb-b5cb-412a-9342-ba5c123f1cdc | Address Redacted | | | | |
| cfd9d0b9-c1a4-4e3d-ae3d-34b74a9a51ca | Address Redacted | | | | |
| cfd9d476-cb50-4695-95cd-bada8e644ac7 | Address Redacted | | | | |
| cfd9de2c-9d32-4e41-95cb-65f550bf3b95 | Address Redacted | | | | |
| cfd9f7ae-f2f0-455a-b06e-534199f013dc | Address Redacted | | | | |
| cfd9fcc2-070e-4aef-aa8f-9c813d15bd0d | Address Redacted | | | | |
| cfda0e2e-75d1-4fdc-9d0a-fbf91c75e1a1 | Address Redacted | | | | |
| cfda217e-9b0e-469a-bf89-f4c7723f8fc0 | Address Redacted | | | | |
| cfda29dd-1cf8-4910-9f48-de29fdb85e4b | Address Redacted | | | | |
| cfda720f-bba2-4243-9dc4-808a196cf699 | Address Redacted | | | | |
| cfda9195-84c9-4b52-bd50-9f99418fa06a | Address Redacted | | | | |
| cfdadef7-f96f-4c3c-8c4b-d6a89f3b4c55 | Address Redacted | | | | |
| cfdb0974-a661-4d41-b4b2-c2d9b471a95f | Address Redacted | | | | |
| cfdb1a09-cc04-4253-a6f7-d97713b1f94c | Address Redacted | | | | |
| cfdb7de7-725d-417e-8502-bc2fd125bc76 | Address Redacted | | | | |
| cfdb8b3b-a4d1-4f9e-8399-b0e7d6f86707 | Address Redacted | | | | |
| cfdbb5d2-a393-486a-a8bf-8bf180d18574 | Address Redacted | | | | |
| cfdc871c-dade-485e-a9b8-244156a5f476 | Address Redacted | | | | |
| cfdcd17b-b76f-4db4-ade1-53ad2dca6c31 | Address Redacted | | | | |
| cfdce6a1-41de-4df9-82fc-eb848efb255b | Address Redacted | | | | |
| cfdcee5e-c508-4e0c-87b6-727538db54ca | Address Redacted | | | | |
| cfdd05f2-a96f-4cee-9a0a-0721caf1e27e | Address Redacted | | | | |
| cfdd2b5c-a989-44e5-afde-8a90cba2f894 | Address Redacted | | | | |
| cfdd4298-3e2a-45a5-abf2-097f93097d56 | Address Redacted | | | | |
| cfdd469f-bea9-4313-b129-d570b6f6b046 | Address Redacted | | | | |
| cfdd584c-6305-4b39-8b06-dbbb4af4b0b8 | Address Redacted | | | | |
| cfdd6570-8f11-424c-abf3-6a1d882d19cd | Address Redacted | | | | |
| cfdd66a4-80f2-44e5-9101-bc2d1c5d22ff | Address Redacted | | | | |
| cfdd6a61-2a55-47d7-a55d-384cb7abb5bd | Address Redacted | | | | |
| cfdd6f9c-c5d6-4f89-97dc-5d3e5d507976 | Address Redacted | | | | |
| cfdd7449-5421-4ef2-9ca6-d9b4f3637b7b | Address Redacted | | | | |
| cfdda3d3-7788-4d95-b2a1-82bb02b143d4 | Address Redacted | | | | |
| cfddd16e-58fa-4844-8c24-cd5b6c162c6b | Address Redacted | | | | |
| cfde1f9d-c2d9-41cb-a6ed-5b10d3d580f0 | Address Redacted | | | | |
| cfde35c3-515d-4923-9611-f6c062b32be8 | Address Redacted | | | | |

Page 8264 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cfde4338-0260-494b-9489-7ddd511a0dd9 | Address Redacted | | | | |
| cfde77ff-b743-4d1d-9621-2a7fcfd9fd6f | Address Redacted | | | | |
| cfde8763-822c-4e15-88f0-c48c2254967 | Address Redacted | | | | |
| cfde95ee-ff7e-46b5-81ec-e1f79b711e62 | Address Redacted | | | | |
| cfde9ca5-3669-4d86-94dc-90aceacfb115 | Address Redacted | | | | |
| cfdeaccf-e4b4-43b5-af47-d8e881f9c052 | Address Redacted | | | | |
| cfdebc36-5775-4099-beb1-df3b9277f99f | Address Redacted | | | | |
| cfdece94-61c0-43eb-80bc-27cc232e6982 | Address Redacted | | | | |
| cfdefbf1-0684-43eb-ae01-fc2677263dc9 | Address Redacted | | | | |
| cfdf1808-d10f-4a2f-a3ed-d9eaff4e5755 | Address Redacted | | | | |
| cfdf2755-c5f4-499c-9d37-98ef3c46959f | Address Redacted | | | | |
| cfdf37da-5033-46cb-876e-e5e71e6d6906 | Address Redacted | | | | |
| cfdf3f2e-a9c7-4d7d-95ce-ca06e3b46173 | Address Redacted | | | | |
| cfdf4b4a-48ff-4c7f-9942-0ab33b25832f | Address Redacted | | | | |
| cfdf9869-7dc3-4806-ad4f-2f1e9eca786f | Address Redacted | | | | |
| cfdfa49c-7f12-45b3-bf6d-cd5629500441 | Address Redacted | | | | |
| cfdfe93a-eb50-4f06-9d14-9421fbc7677 | Address Redacted | | | | |
| cfe00140-9b9b-40f0-9200-da670ff0a0d6 | Address Redacted | | | | |
| cfe00474-2d1c-4763-b408-3da46de8534b | Address Redacted | | | | |
| cfe03d35-cb9e-49bf-9c7d-6add643293ff | Address Redacted | | | | |
| cfe0818a-31b0-41fe-8efd-68c527622c21 | Address Redacted | | | | |
| cfe098ac-1adf-4c39-8df3-ca828142cc6f | Address Redacted | | | | |
| cfe0dde8-adf0-495d-b812-c29803d3823a | Address Redacted | | | | |
| cfe0ea23-c314-4fa1-ba77-2035759b6782 | Address Redacted | | | | |
| cfe11583-af7f-4d10-8526-fdb91e617754 | Address Redacted | | | | |
| cfe1ae6f-66ad-4d5b-aa0d-f3bd9fc31a5f | Address Redacted | | | | |
| cfe1e353-bae3-465d-9896-821c6b1a11d2 | Address Redacted | | | | |
| cfe20d16-dcc8-401b-8f34-1db06b4129df | Address Redacted | | | | |
| cfe218a9-1837-4a26-a631-415571316d17 | Address Redacted | | | | |
| cfe219db-065b-49cc-8b34-803629bce8ee | Address Redacted | | | | |
| cfe2254b-0d49-4327-b372-3b01865f9f00 | Address Redacted | | | | |
| cfe22ce2-30b5-40b4-b15f-b213cf6938f9 | Address Redacted | | | | |
| cfe25238-85f7-4c99-bfad-09156330779e | Address Redacted | | | | |
| cfe2569d-58c7-482c-8938-50012a3b7d3d | Address Redacted | | | | |
| cfe25d59-2ad8-489f-b814-bfab675fcd22 | Address Redacted | | | | |
| cfe277be-0b04-4437-a0d1-fe263bb882cb | Address Redacted | | | | |
| cfe28947-93e3-41e0-b957-731cad9a4ed0 | Address Redacted | | | | |
| cfe28a3c-c6a4-48a8-a923-722ec474d2b6 | Address Redacted | | | | |
| cfe2999e-10da-42ea-91d8-34c0ecd0cfa0 | Address Redacted | | | | |
| cfe2d043-9610-4f75-90fc-ee273d02a51f | Address Redacted | | | | |
| cfe2ec16-79d5-4b52-b834-fb2f7e619d71 | Address Redacted | | | | |
| cfe328c2-1b23-4a21-b3b9-92f5e5c8f17f | Address Redacted | | | | |
| cfe34387-04a0-41e2-8ea4-5c8d2c2537b1 | Address Redacted | | | | |
| cfe3537e-7976-40f8-bc6f-79758398722C | Address Redacted | | | | |
| cfe3a43f-042f-4aa5-9201-8f267dcc3492 | Address Redacted | | | | |
| cfe3f160-0c12-4a15-af3b-7a42a7d7a562 | Address Redacted | | | | |
| cfe3fc5f-d750-47f3-a104-9abfb17de294 | Address Redacted | | | | |
| cfe40091-d689-41b6-8670-25bfc3d722d2 | Address Redacted | | | | |
| cfe410b7-8472-43fd-a911-7348ab241cd2 | Address Redacted | | | | |
| cfe41d0a-fac4-48dc-9730-e5e5637a7cf5 | Address Redacted | | | | |
| cfe474cd-4374-45a8-805e-d33db1d3ba5e | Address Redacted | | | | |
| cfe48627-f7c3-4a50-9ae1-db9333f2db4c | Address Redacted | | | | |
| cfe4909b-2166-4f9d-8b49-55638e83b274 | Address Redacted | Page 8265 of 10184 | | | |
| cfe49a03-a69c-4b10-8586-b3f82737b1a8 | Address Redacted | | | | |
| cfe4a37b-5319-4fff-b274-3e74ba9e2382 | Address Redacted | | | | |
| cfe4b1de-5c6d-4319-8b2f-22ed2b1f46f7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cfe4cd3c-68e5-4202-883c-5aeeb8d33b57 | Address Redacted | | | | |
| cfe4ffbc-3b7a-4d09-8dec-d10aaaf7f526 | Address Redacted | | | | |
| cfe51416-4445-4b79-80a2-545c15044404 | Address Redacted | | | | |
| cfe516f7-f275-4d0d-97da-e1745d574b88 | Address Redacted | | | | |
| cfe5243e-8485-482d-bb77-c117a020f0e3 | Address Redacted | | | | |
| cfe55064-72c0-4fc9-9f0d-335bcfb01489 | Address Redacted | | | | |
| cfe56f20-af68-41df-92f3-1bb8552cd467 | Address Redacted | | | | |
| cfe5d06e-830a-42a9-b5bb-47cf71b06469 | Address Redacted | | | | |
| cfe5ec6b-f7e6-4f60-90bf-07ac5f7cafd9 | Address Redacted | | | | |
| cfe6219e-35af-4f8a-b353-08ebe7fc43e4 | Address Redacted | | | | |
| cfe62baf-0112-4d6f-994a-c4b33cf829a6 | Address Redacted | | | | |
| cfe66eaf-7896-48bc-9328-27ae7a8b296a | Address Redacted | | | | |
| cfe6851f-bbfa-421f-9333-1948c51a48e4 | Address Redacted | | | | |
| cfe6c224-6ef9-4c3c-a031-c947389c7bde | Address Redacted | | | | |
| cfe6ef21-e080-4619-bade-be09266924c8 | Address Redacted | | | | |
| cfe70c5c-65e7-46d9-87cc-4b2fc8c15fdb | Address Redacted | | | | |
| cfe72555-570a-4f97-b94b-40024878ee42 | Address Redacted | | | | |
| cfe72a3f-b49a-4fb1-b48a-98d2e0d648ab | Address Redacted | | | | |
| cfe77381-7a23-4d4a-8d8a-48bd4ad54b75 | Address Redacted | | | | |
| cfe79c6d-2d06-4ab6-9de8-04d9fba1c6f4 | Address Redacted | | | | |
| cfe7a173-2464-4713-87ba-def84b766857 | Address Redacted | | | | |
| cfe7a644-c716-4d34-ba9b-7297f8cf6a61 | Address Redacted | | | | |
| cfe7e448-8e79-4f13-b30f-c1f280dd454d | Address Redacted | | | | |
| cfe7e5f9-a901-4df4-a1d9-09f025754a9a | Address Redacted | | | | |
| cfe7f745-3f3f-4bd1-9c46-5df4f426c10d | Address Redacted | | | | |
| cfe8105e-dc09-4d85-acc6-36ff474ee2f6 | Address Redacted | | | | |
| cfe83426-8e87-44c4-aaa9-fc84025e8af7 | Address Redacted | | | | |
| cfe83d7b-0992-4c34-9651-bf7d654bfaac | Address Redacted | | | | |
| cfe84a7c-629a-4669-b70c-fb78b4460ae9 | Address Redacted | | | | |
| cfe866f0-e94e-452e-b3d1-d6280c650d41 | Address Redacted | | | | |
| cfe8819d-5a31-4756-90d4-2ceb3763ec35 | Address Redacted | | | | |
| cfe8d1a2-5f73-4d67-8e2d-011445676a67 | Address Redacted | | | | |
| cfe8d26d-3897-4213-b717-bed0aa7667a7 | Address Redacted | | | | |
| cfe8eae8-e439-4515-91e4-9aba37a557a3 | Address Redacted | | | | |
| cfe8f7e1-5e31-4e53-bd3b-63f1d08a171c | Address Redacted | | | | |
| cfe909ab-d3b3-4d35-8ee5-5c4a5ab4a1de | Address Redacted | | | | |
| cfe91698-f4e8-403c-9c1f-422bdc185752 | Address Redacted | | | | |
| cfe91956-4a5e-4ccc-b4f6-2d42b808bc31 | Address Redacted | | | | |
| cfe950aa-fe1d-40ba-8aaf-523d0cc46f28 | Address Redacted | | | | |
| cfe979ff-0c3b-4b23-aa97-8d3a5eb21843 | Address Redacted | | | | |
| cfe9cc64-4634-46dd-b6c2-909cf0bb033c | Address Redacted | | | | |
| cfe9dd37-c69c-4ff1-ba77-90e9ddd0c61a | Address Redacted | | | | |
| cfea2f71-b28c-4c25-98dc-d94f464db4b9 | Address Redacted | | | | |
| cfea70a0-6b9b-4d7b-93b2-ee5cbd5124b3 | Address Redacted | | | | |
| cfea8c0c-702d-46b5-bf16-19b14c597f93 | Address Redacted | | | | |
| cfea9a78-6102-453e-aa17-175ecfc7bdba | Address Redacted | | | | |
| cfead2f7-0473-478d-9215-ba3635f4dd3c | Address Redacted | | | | |
| cfeb0d75-757c-4fec-9c53-1c6e3aff4755 | Address Redacted | | | | |
| cfeb2cd2-ff52-48e8-ab79-a951a5732c79 | Address Redacted | | | | |
| cfeb3d4d-7161-40d6-8397-a712211eceab | Address Redacted | | | | |
| cfeb4f16-ce59-4194-8e84-c141ed0d5495 | Address Redacted | | | | |
| cfeb6825-92d6-46e3-a463-9090b218f7a4 | Address Redacted | | | | |
| cfeb9bc2-922d-43b8-8c32-477742aafa7b | Address Redacted | | | | |
| cfebb27a-da00-48f0-ba07-04d087699419 | Address Redacted | | | | |
| cfebda5a-702d-4532-aae6-2043f4c6b20e | Address Redacted | | | | |
| cfebdd97-a914-4dba-9bf4-a31583885408 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cfebf0c8-4318-4e1f-9d75-4749c2262a31 | Address Redacted | | | | |
| cfec271e-ad4a-454e-8dcc-4938dd44c32a | Address Redacted | | | | |
| cfec2cfb-45b8-475e-bd08-982452ad8436 | Address Redacted | | | | |
| cfec400e-00bc-4d29-a418-671dcddd5fd1 | Address Redacted | | | | |
| cfec638a-1e44-4797-9b47-5da1f1bc4f71 | Address Redacted | | | | |
| cfec6dcf-b054-4e7c-b4df-6d772fa22986 | Address Redacted | | | | |
| cfec7a76-f08d-44f9-99a5-7372b1c73f21 | Address Redacted | | | | |
| cfec8c1f-2ed6-44c9-8490-d5c21b5b2436 | Address Redacted | | | | |
| cfeccf71-0f04-453d-9a7d-f40f5bd39a12 | Address Redacted | | | | |
| cfecdac0-8d0b-4c38-9820-e0397608775b | Address Redacted | | | | |
| cfecf4b7-46a3-40d3-b47f-e2941f13700C | Address Redacted | | | | |
| cfed05d3-d027-4592-a280-a049ecaf528C | Address Redacted | | | | |
| cfed19c9-f524-4368-922e-24231fffa1cc | Address Redacted | | | | |
| cfed2911-b1b4-4a0b-afb3-93c5bdd37dbf | Address Redacted | | | | |
| cfed9438-d2e8-47bb-8d72-e546a633304a | Address Redacted | | | | |
| cfedba01-009f-45b4-8052-db87207ec7e2 | Address Redacted | | | | |
| cfedd1a8-5aee-4d70-802c-76761ce36bd9 | Address Redacted | | | | |
| cfeded4f-eaad-45c7-a3a7-3edea5ef240e | Address Redacted | | | | |
| cfee1c94-dfb8-42cf-9b72-1b93e6c6fec6 | Address Redacted | | | | |
| cfee377b-1250-4965-b894-82a2242282f7 | Address Redacted | | | | |
| cfee6756-2910-424b-8dff-256a2d8478ef | Address Redacted | | | | |
| cfee70b3-71bc-48a9-ab34-7cdb644363a5 | Address Redacted | | | | |
| cfee8e8f-6404-41a9-96e1-57c9b5455d7f | Address Redacted | | | | |
| cfee9398-3d4c-4e0a-9963-565475148789 | Address Redacted | | | | |
| cfeea1ac-3b9a-4528-8eb2-14d37be75d51 | Address Redacted | | | | |
| cfeea1ea-9862-492c-8354-403f608fd92f | Address Redacted | | | | |
| cfeececf-0836-40ef-8d64-e6d7a629da8e | Address Redacted | | | | |
| cfef0f2d-1e47-4811-a830-1ffa398b6a54 | Address Redacted | | | | |
| cff02ac1-714c-4b43-8a5a-b14fc567216d | Address Redacted | | | | |
| cff03c74-63e4-4779-87c9-a1626a17ddc1 | Address Redacted | | | | |
| cff0413e-db0d-4686-afd4-a40ea87d1ae5 | Address Redacted | | | | |
| cff06801-5bce-47f8-b54a-d2154c245456 | Address Redacted | | | | |
| cff0d0d2-4209-4e7a-a680-bd507784e681 | Address Redacted | | | | |
| cff0fcda-66ab-4d69-a0e0-8d2b62104b55 | Address Redacted | | | | |
| cff1501b-aae4-4b13-9c63-e2981d37520b | Address Redacted | | | | |
| cff16c61-194d-46e2-9103-56a1c7841bc6 | Address Redacted | | | | |
| cff17051-c5e3-4ada-9b62-723b2456b61d | Address Redacted | | | | |
| cff1914a-92cc-41cd-a7de-fb35453d8654 | Address Redacted | | | | |
| cff1e60e-62dc-40dc-9c8f-ca9b083a92d3 | Address Redacted | | | | |
| cff1e693-3111-4e3b-bab1-00da69522872 | Address Redacted | | | | |
| cff1f233-ab4d-4925-89ab-8e505460241d | Address Redacted | | | | |
| cff20136-cbf7-41b4-b891-58d3df34d593 | Address Redacted | | | | |
| cff20f80-7f3b-413e-b2d8-f6f5ae89c87e | Address Redacted | | | | |
| cff22f49-518f-4f2e-bb29-f4c911fdbf64 | Address Redacted | | | | |
| cff24eaf-129d-47aa-a719-99239329c28c | Address Redacted | | | | |
| cff250bf-02ec-427a-8004-72af48864fc5 | Address Redacted | | | | |
| cff26760-131c-48af-824d-fdabe22d73c5 | Address Redacted | | | | |
| cff27004-888e-4b12-ad6f-5a3183a112c8 | Address Redacted | | | | |
| cff2a5cc-11cd-4ac9-ab4d-2cda5c55291b | Address Redacted | | | | |
| cff31e75-c595-40ec-9a99-d7ce67c58096 | Address Redacted | | | | |
| cff34716-2175-4045-919c-9ccd92eaee74 | Address Redacted | | | | |
| cff35a4b-e525-498c-bb06-68dcc17e8ec3 | Address Redacted | | | | |
| cff36c80-814c-4d21-ab66-b62400eddb4d | Address Redacted | | | | |
| cff390d7-dbc3-49ff-848e-3934326dc083 | Address Redacted | | | | |
| cff3d27e-0483-4599-aa12-222870365ad1 | Address Redacted | | | | |
| cff3db23-c1f1-4148-9e94-8859f0a2206b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cff47888-cd62-47af-91da-27e212235f51 | Address Redacted | | | | |
| cff48fca-bc4d-4716-a5e7-4456a45685f0 | Address Redacted | | | | |
| cff4a281-2ebe-4c13-91ab-05240f3a7112 | Address Redacted | | | | |
| cff4c713-3d35-46ec-99f9-6e1f659f2df8 | Address Redacted | | | | |
| cff4c9e9-cd9f-4be5-8db4-2fed9fcc0261 | Address Redacted | | | | |
| cff4dbc7-8f83-418e-a4ba-4886675666d7 | Address Redacted | | | | |
| cff4f0e1-a032-4a0c-b0d1-cd99785b2bbc | Address Redacted | | | | |
| cff4faeb-7b54-485b-a9bb-f9a1a081cb54 | Address Redacted | | | | |
| cff51792-2311-4a70-a34f-ee606ab5bac9 | Address Redacted | | | | |
| cff52216-aeb2-4033-a1a7-9910db56357d | Address Redacted | | | | |
| cff524eb-bb6f-47d0-8b69-4d2c396edfc0 | Address Redacted | | | | |
| cff52587-60b3-4cb2-870b-c7a91a2a1014 | Address Redacted | | | | |
| cff527fd-52c4-45d4-b04b-8cf7d8a9c223 | Address Redacted | | | | |
| cff52d02-7d50-4a91-8bf8-ef9874e303e5 | Address Redacted | | | | |
| cff533d9-91c5-4402-ae90-6b8d7ea07ece | Address Redacted | | | | |
| cff544aa-b3af-4ff5-b5b4-42cc1270459f | Address Redacted | | | | |
| cff55734-8675-4d91-88e4-2f2f3449b1dd | Address Redacted | | | | |
| cff569a0-7e66-4cb4-b8c5-03fba0d5ecd8 | Address Redacted | | | | |
| cff59b3e-190e-4abd-bb0b-9f743f88566b | Address Redacted | | | | |
| cff5a407-ade7-4d06-8b05-f78228625a87 | Address Redacted | | | | |
| cff5ceb4-9cc1-4a46-9c23-807d4a32c7eb | Address Redacted | | | | |
| cff5e4eb-9cf4-4fcd-b976-eba610af6f66 | Address Redacted | | | | |
| cff631ef-a5c1-44f9-b202-24621f73fdf3 | Address Redacted | | | | |
| cff6544d-8acb-426b-950a-c883ecc170ab | Address Redacted | | | | |
| cff66e28-e5f7-48b8-8ac3-9f364b697c62 | Address Redacted | | | | |
| cff67234-94cf-4d0c-807f-529a5ca77ea5 | Address Redacted | | | | |
| cff6853d-3556-4ab5-b735-e40f995f9b32 | Address Redacted | | | | |
| cff69470-9547-4f88-8608-ae123104d3ec | Address Redacted | | | | |
| cff6b793-d8ea-49d6-8be1-6f813781f02f | Address Redacted | | | | |
| cff6bc29-52e6-4164-bef4-c3e1dcdfd6a6 | Address Redacted | | | | |
| cff6ec62-5f35-43f9-b3de-f58270271cc5 | Address Redacted | | | | |
| cff6f1fe-b417-4e2f-81d5-04b02a90dd61 | Address Redacted | | | | |
| cff6f759-7bda-4763-9e81-2f56156105d7 | Address Redacted | | | | |
| cff701fc-a088-4d07-847f-70db401934b8 | Address Redacted | | | | |
| cff70ded-8578-4c40-b260-a632a73b8cf4 | Address Redacted | | | | |
| cff71a82-abcb-499b-9c48-25b4427313a4 | Address Redacted | | | | |
| cff73844-1a7a-4813-8634-998e84fd4d18 | Address Redacted | | | | |
| cff75550-5b19-4114-9b6e-68479c3f7196 | Address Redacted | | | | |
| cff781fe-c9ae-4c0d-8ab5-43822f4e7e1a | Address Redacted | | | | |
| cff798b2-db34-4b3a-a6c1-bb372bd817ee | Address Redacted | | | | |
| cff7b3f3-ac47-4558-84e4-6f24963d86ce | Address Redacted | | | | |
| cff7b6d0-f54b-48d4-b759-0e2ffa6951e8 | Address Redacted | | | | |
| cff7b723-844c-4ea6-b9bb-47702c1fb0a3 | Address Redacted | | | | |
| cff7e9b6-d847-4e35-beaf-206d27fd22d2 | Address Redacted | | | | |
| cff7eb65-5a16-4962-b423-78ad0261ba5c | Address Redacted | | | | |
| cff7f3ae-1889-4175-8270-a9a6b5d72335 | Address Redacted | | | | |
| cff817ae-5ff0-45bd-9d7b-71db00979c0e | Address Redacted | | | | |
| cff8190b-9683-49ae-a1a3-f49017ae54fa | Address Redacted | | | | |
| cff8636d-afc4-445f-a668-15a3d0f9fe84 | Address Redacted | | | | |
| cff875fa-a3c9-4bf6-9627-7abbcd788038 | Address Redacted | | | | |
| cff87bb6-3614-43e5-86a5-b226b41f8d06 | Address Redacted | | | | |
| cff8ae81-061b-4ca6-bb8c-c3dadc07dd6f | Address Redacted | | | | |
| cff8d6c4-9f90-4ad2-b237-9d18543971d9 | Address Redacted | | | | |
| cff8df5e-4d19-4d6f-987f-0ea9bff8557a | Address Redacted | | | | |
| cff8f59c-a52c-42ba-be4f-5936ac308963 | Address Redacted | | | | |
| cff905a0-792a-45e3-b8c3-c42d9f4a1e7b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cff9145d-8705-4abe-88ce-b155896d0493 | Address Redacted | | | | |
| cff9205d-90e6-425f-897c-f5f2629b3563 | Address Redacted | | | | |
| cff9291d-b9bb-47de-81ca-bf6e72c23e9d | Address Redacted | | | | |
| cff92ff7-8857-45d8-ae77-3fc2585235al | Address Redacted | | | | |
| cff93000-abbd-4361-8af9-353f1cd9fe65 | Address Redacted | | | | |
| cff9403d-f720-4aab-b7a6-9e837604abaa | Address Redacted | | | | |
| cff9763b-23da-450d-a28d-455ae24b53cf | Address Redacted | | | | |
| cff99bee-f9eb-4b2e-9a99-d225d415a9ac | Address Redacted | | | | |
| cff9a1a5-d062-40f7-bf5f-06d2a539882S | Address Redacted | | | | |
| cff9a7a-ce52-4543-ad12-9779c6a17cb4 | Address Redacted | | | | |
| cff9b6bb-f71a-46d9-b905-7299a40d2225 | Address Redacted | | | | |
| cff9dfe3-80f9-450a-b9bf-d346f3efb3c9 | Address Redacted | | | | |
| cff9f131-a65a-40e8-8307-7a7b4a322fec | Address Redacted | | | | |
| cffa6028-5dc2-4300-b68d-be1121922e26 | Address Redacted | | | | |
| cffa8e76-a6c6-488c-905d-b22404c41deb | Address Redacted | | | | |
| cffa9f1e-9342-45eb-9dcc-ca32955ff7e3 | Address Redacted | | | | |
| cffaa91d-6e27-4ef3-af0a-1dd63c69627c | Address Redacted | | | | |
| cffab4ea-de84-4895-ac62-89dd8e6ec668 | Address Redacted | | | | |
| cffac5ac-8543-4186-898a-9b3caba12a6b | Address Redacted | | | | |
| cffac5bd-8a41-4fe4-91c5-ba36e5ab31c3 | Address Redacted | | | | |
| cffaef18-63f6-4bdf-93e2-53eb5a1fcf34 | Address Redacted | | | | |
| cffb0e7b-00e0-4e8f-a1d3-e63e7ead6553 | Address Redacted | | | | |
| cffb39ef-430b-48ba-a9d9-13b288d9090d | Address Redacted | | | | |
| cffb4c0a-403f-4885-9293-5d73b2da6995 | Address Redacted | | | | |
| cffb5f21-2d20-42b5-8c72-f523c20d08aa | Address Redacted | | | | |
| cffb827c-0494-4c03-85ee-e9cc18aa3160 | Address Redacted | | | | |
| cffbb1a6-1e1d-44f7-b0be-a41517bcb9a0 | Address Redacted | | | | |
| cffc0901-b5cc-43d3-ab69-152f42b9d04d | Address Redacted | | | | |
| cffc57e1-c4a5-4e11-90cf-ce6f90afc972 | Address Redacted | | | | |
| cffca63c-bdf8-4889-b9e9-7d2ac18e6354 | Address Redacted | | | | |
| cffcab0a-f356-45db-8b9c-87d2b8b3f080 | Address Redacted | | | | |
| cffcb7ac-888e-4b44-806c-539a713a3264 | Address Redacted | | | | |
| cffcc69e-92e6-4cdc-9b13-1247a6c7849f | Address Redacted | | | | |
| cffd296d-aef4-468c-b3b2-d8b9691e0c41 | Address Redacted | | | | |
| cffd4064-4329-4b7f-a3ec-a046fd0f4213 | Address Redacted | | | | |
| cffd52b2-8a40-440a-8c53-cf420d7d5f88 | Address Redacted | | | | |
| cffd7345-37dc-4e26-a457-99c5fc38a0a3 | Address Redacted | | | | |
| cffd86ba-fc05-4dee-ac3b-c37426493f92 | Address Redacted | | | | |
| cffda81c-96c7-4969-b5bd-99454e1f34d1 | Address Redacted | | | | |
| cffdae4e-704d-4c5f-9e66-5deb9c7b3c0d | Address Redacted | | | | |
| cffdb07c-ac5c-43aa-ade0-3d5647451e33 | Address Redacted | | | | |
| cffdf4cf-573b-46d9-aa28-abc5615c3494 | Address Redacted | | | | |
| cffe1541-0489-4f59-8c05-bb7760e52148 | Address Redacted | | | | |
| cffe45cf-8798-4e21-9fcb-2b6bdf004689 | Address Redacted | | | | |
| cffe5824-d476-4d29-b444-18bcf3339d80 | Address Redacted | | | | |
| cffea924-63ec-48fd-ba92-390207fed34f | Address Redacted | | | | |
| cffeaec6-e3f4-47f1-bf45-a55ee2681ce4 | Address Redacted | | | | |
| cffee491-52fa-453d-9597-9e9354ee554b | Address Redacted | | | | |
| cffef0f7-3001-491e-94ce-1c58aecdd224 | Address Redacted | | | | |
| cfff0fd-716e-4990-ba3b-624ce3dfa654 | Address Redacted | | | | |
| cfff0f6c-7d33-47e0-98d6-7f3a49a27a48 | Address Redacted | | | | |
| cfff23dd-bdd0-46db-bbee-00715600d21d | Address Redacted | | | | |
| cfff31ae-c980-45c3-adba-1d06d1d3d435 | Address Redacted | | | | |
| cfff41ab-70e0-41f9-bf64-b087b5c059a3 | Address Redacted | | | | |
| cfff5851-7442-4e07-8eff-69617e405847 | Address Redacted | | | | |
| cfff5a3d-bbda-4350-b0b2-f3f5bb63297a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| cfff92b6-461b-45b5-9f47-e8779cea19bb | Address Redacted | | | | |
| cfff9cc4-641a-4499-a100-816911870d2b | Address Redacted | | | | |
| cfffa4e2-0e1c-45c8-b8a7-3b6d088bb107 | Address Redacted | | | | |
| cfffad9f-b6b3-44d7-a3f3-cb28228c9e5a | Address Redacted | | | | |
| cfffd63b-7f36-4cef-9203-fed7771a18c7 | Address Redacted | | | | |
| cfffde4f-0943-4524-90ac-0c588cf9192b | Address Redacted | | | | |
| cffff15b-0c90-48a9-bb6a-71fe72cd4697 | Address Redacted | | | | |
| d0003d61-f81a-4d4a-a264-ee0e3bdf3496 | Address Redacted | | | | |
| d0046fa-7482-49b9-8c2b-8f9026820aa3 | Address Redacted | | | | |
| d000548c-2e21-4230-b4ff-e36cbc8cc70c | Address Redacted | | | | |
| d00066d1-5a28-4e41-b4ec-a613650ad8b3 | Address Redacted | | | | |
| d0008eea-5afd-4038-a25d-ce0b018605be | Address Redacted | | | | |
| d0009310-3dcc-418a-be04-79554c3a4b45 | Address Redacted | | | | |
| d000c7e2-0b66-4b8d-9ee1-c01145626cb7 | Address Redacted | | | | |
| d000d150-f846-4859-b9a8-56f57bae4c21 | Address Redacted | | | | |
| d0011440-5340-4bb3-a8a3-94490a2dc02b | Address Redacted | | | | |
| d0013a31-3e9a-4384-abe1-cacad6cfbd1a | Address Redacted | | | | |
| d0014688-d029-4fb2-bf1b-3166f897c3bc | Address Redacted | | | | |
| d00154a9-34c7-48ba-9c42-92f7f1480f74 | Address Redacted | | | | |
| d0015ec6-067f-4f3f-a960-831d01df4f91 | Address Redacted | | | | |
| d0016f52-38de-40e6-97b2-e9eeced6e806 | Address Redacted | | | | |
| d001ee93-9bca-48a5-b79e-1d18dce34b3e | Address Redacted | | | | |
| d0021a38-2f84-4ac4-8cce-f7a3ee4bca5d | Address Redacted | | | | |
| d0022a23-1a35-4e5a-a5ce-0096cdc6746b | Address Redacted | | | | |
| d00230ea-201c-4d83-a006-bd46d15bc53c | Address Redacted | | | | |
| d0023acf-7e80-48c1-a9fb-76f74c0ebd4a | Address Redacted | | | | |
| d00251bf-3154-4a50-b06d-e62671d4eec1 | Address Redacted | | | | |
| d0026136-3e27-41ea-9508-23d1b2760642 | Address Redacted | | | | |
| d0028014-596a-4124-8c59-73dc08f35114 | Address Redacted | | | | |
| d0028904-1abc-4d38-aa9a-6e8ee5915ba4 | Address Redacted | | | | |
| d0028ffc-391c-4524-8872-209bcd0e8598 | Address Redacted | | | | |
| d002c7fd-5697-4051-9b13-4d892ccf86f4 | Address Redacted | | | | |
| d002cda0-a0ef-4b47-bb3d-c14ab4a319c5 | Address Redacted | | | | |
| d002d8a2-b05d-4a02-8742-20438f6b67e0 | Address Redacted | | | | |
| d002e16c-6f03-4a57-bc80-ee68bf049425 | Address Redacted | | | | |
| d002e462-1850-46a6-b8ad-31ed811a660c | Address Redacted | | | | |
| d002f7a9-969f-483e-bb62-00126e6f7393 | Address Redacted | | | | |
| d0030fcc-3780-4d24-8a74-349dd337090f | Address Redacted | | | | |
| d0033af4-c1de-422a-9887-2b0501ceb7c1 | Address Redacted | | | | |
| d00373c3-19cd-418f-aed7-e4d58cfcef4f | Address Redacted | | | | |
| d003875d-e8a3-47d8-8855-a63e3746fc6c | Address Redacted | | | | |
| d003daec-689a-4c33-be29-d3a30b1b3dd0 | Address Redacted | | | | |
| d0040a44-2a8c-430f-b564-31d8aef7e2c7 | Address Redacted | | | | |
| d004118d-e694-4792-b56c-52e34fc09fa2 | Address Redacted | | | | |
| d0041abb-44a4-46fb-b415-87b68adcd867 | Address Redacted | | | | |
| d0041c2b-f34d-4424-b33b-6a07d638c718 | Address Redacted | | | | |
| d0045fbb-3dee-465c-851f-cc26b440828e | Address Redacted | | | | |
| d00491b2-e342-400a-85ff-48a8328c0b6b | Address Redacted | | | | |
| d004a02a-f2a3-4d9a-adb5-c5b3a3b72b39 | Address Redacted | | | | |
| d004d00a-c95d-4990-917e-6399290d3614 | Address Redacted | | | | |
| d004ea1d-a245-46bf-b7c6-23bbc665f28e | Address Redacted | | | | |
| d004f2f1-53f1-43c3-9400-6b5a71837a73 | Address Redacted | | | | |
| d0050556-9f6b-41e1-adec-90c9eced3931 | Address Redacted | | | | |
| d0050651-226e-4234-8f8c-1cee43be1375 | Address Redacted | | | | |
| d0051b7c-4432-451d-b067-83472332cae4 | Address Redacted | | | | |
| d00551fc-cbaf-46af-8978-1742bfdf862d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d0059f4b-4c5f-4c15-ab7c-43075e85b188 | Address Redacted | | | | |
| d005be0f-1523-4ebc-a1af-acda8500a633 | Address Redacted | | | | |
| d005c219-55b8-4f08-9828-3b8afdea26fe | Address Redacted | | | | |
| d005d7c0-f5ae-440d-b3f8-b6c5be59cce6 | Address Redacted | | | | |
| d005eee7-2c42-4f64-9380-5cd3d1775d6e | Address Redacted | | | | |
| d0060658-4462-4b07-8dd4-28e8e3a9a621 | Address Redacted | | | | |
| d0061f53-ded9-4294-8942-188c04b5be6d | Address Redacted | | | | |
| d00626f3-4a70-4697-aee8-a38ab5da14d3 | Address Redacted | | | | |
| d0065d7c-8f69-4688-af27-27cbbfd7890b | Address Redacted | | | | |
| d0066248-ed63-4354-88d1-de93551d736f | Address Redacted | | | | |
| d00672a8-cc6f-431a-b5cd-de8b832b9b25 | Address Redacted | | | | |
| d00677b3-f201-4fd7-8af5-194c61a0aecb | Address Redacted | | | | |
| d0067b2e-b1c4-4f16-97e8-0512a6c36ba3 | Address Redacted | | | | |
| d0069e50-25cf-4c6d-90c5-d914ebd77fe9 | Address Redacted | | | | |
| d006bf6e-72bf-4791-8c51-6b23931785df | Address Redacted | | | | |
| d006c9d0-cfff-4d18-b723-d93a7ff84efe | Address Redacted | | | | |
| d006ca23-b543-4267-9d74-0482611eac35 | Address Redacted | | | | |
| d006d8f1-1be6-4121-99a2-096b53e9f348 | Address Redacted | | | | |
| d00774ff-353e-4f88-8049-48a837d4476e | Address Redacted | | | | |
| d00780d5-90ac-41b7-b9c9-66fef5a6ed2d | Address Redacted | | | | |
| d00789de-2f69-4a2b-9938-8820412d9b1b | Address Redacted | | | | |
| d0078e57-f1d8-4fec-b314-980b370bf574 | Address Redacted | | | | |
| d007d38f-be50-4c08-92c0-f7802d4c47ae | Address Redacted | | | | |
| d0081ad3-4001-457f-90a3-ef8ec8552fa5 | Address Redacted | | | | |
| d0082c28-6512-4367-b37d-58c363c694cf | Address Redacted | | | | |
| d00834a5-756a-4b0d-87fa-860f8a5b9a05 | Address Redacted | | | | |
| d00838a1-5a96-4f76-804d-8d931343eea7 | Address Redacted | | | | |
| d0085e67-62fd-4bf1-8f97-dbed0d229221 | Address Redacted | | | | |
| d00870c5-db41-4fbb-aec1-192aa3c1e6f9 | Address Redacted | | | | |
| d0087868-b3f2-45d4-98b3-c868a10f24b2 | Address Redacted | | | | |
| d0088225-6123-4119-90a5-e49a8a66582e | Address Redacted | | | | |
| d00899c1-69ca-4fc7-a114-ad3d5e164615 | Address Redacted | | | | |
| d008afe7-c399-47d6-9979-a05cdb695e3d | Address Redacted | | | | |
| d008b755-e6cb-45b0-8846-74bb592e2b96 | Address Redacted | | | | |
| d008ce91-d25e-463a-b7a5-c6fa7ddf835f | Address Redacted | | | | |
| d008f21f-da91-44f7-b25b-887db500b5f1 | Address Redacted | | | | |
| d0091950-f7f1-4ad2-a9e8-46161cc5c874 | Address Redacted | | | | |
| d00934d0-c0e7-48cc-9393-e27cb09ca48d | Address Redacted | | | | |
| d00935ec-db83-4d40-be01-70466042b129 | Address Redacted | | | | |
| d00936c8-51f8-4bf7-863c-7a8080c8eea6 | Address Redacted | | | | |
| d0094544-ca26-4bf8-815f-cbe8a45b4e7d | Address Redacted | | | | |
| d009ad67-388e-4d00-bacc-ec17cec54aad | Address Redacted | | | | |
| d009b013-b137-4357-b5ef-2c3dc4ff4b22 | Address Redacted | | | | |
| d009b57d-e9dd-4c22-ba2f-e76eabe50a9b | Address Redacted | | | | |
| d009c28e-5df1-4d0a-9975-300590585a16 | Address Redacted | | | | |
| d009ccdb-9e4d-43b7-8d76-79b32fffbba2 | Address Redacted | | | | |
| d00a4e3f-1e6a-4700-942c-32a072107914 | Address Redacted | | | | |
| d00a567b-caf4-41de-b0e6-6b8e99d294f4 | Address Redacted | | | | |
| d00a5a30-ad61-4ea2-b84a-eeff29dea90e | Address Redacted | | | | |
| d00a5ecf-7f0c-486e-8bb0-de279a343cb9 | Address Redacted | | | | |
| d00a8c2b-ceae-422a-b5b3-4981faf765d6 | Address Redacted | | | | |
| d00acf6c-e6a7-485e-8491-ad5cd5b13844 | Address Redacted | | | | |
| d00b343a-10db-44db-a216-356706113aa1 | Address Redacted | | | | |
| d00b3bc7-57e0-460b-8d37-5138a7cd195c | Address Redacted | | | | |
| d00b7ea1-b605-4374-a7d1-53f5f96ae3b8 | Address Redacted | | | | |
| d00b9e1d-4f27-4980-9543-3f17f64222c6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d00bb027-7906-470f-b450-97edb32d3dfb | Address Redacted | | | | |
| d00bcdde-fb54-4070-8ce2-c5cb90d9b753 | Address Redacted | | | | |
| d00bd7b4-dfc1-4799-ae24-09d12551056f | Address Redacted | | | | |
| d00c0114-3e58-4aad-953c-1f50743a445e | Address Redacted | | | | |
| d00c33d9-cabc-41f7-b775-dbafe15e2fb1 | Address Redacted | | | | |
| d00ca84c-6c8c-43c2-9c0e-44d6f85510af | Address Redacted | | | | |
| d00cb68d-6318-43e1-8a74-77fde1de716e | Address Redacted | | | | |
| d00cf188-db2d-42c0-9b06-18363d7f12c5 | Address Redacted | | | | |
| d00cf8c6-9540-4bca-b79d-80a28e9406bb | Address Redacted | | | | |
| d00d096f-54d8-4692-9527-7be379211bf0 | Address Redacted | | | | |
| d00d09ac-8858-4987-abb0-f8be551ecd8b | Address Redacted | | | | |
| d00d15be-fbf0-4824-b450-cbb21555e49c | Address Redacted | | | | |
| d00d166b-acfc-40e6-9b7d-7787f455407c | Address Redacted | | | | |
| d00d2fac-36c0-4e89-9c47-5f47f4bad106 | Address Redacted | | | | |
| d00d3dc7-b78f-4ac6-b6fa-14a741512267 | Address Redacted | | | | |
| d00d9b56-9a8a-49c9-b4fe-271bb55ca2be | Address Redacted | | | | |
| d00da903-ca66-4bc9-9d4a-1ae3ab1dd53b | Address Redacted | | | | |
| d00e096c-e1b6-4e49-9d56-9384020f3ee0 | Address Redacted | | | | |
| d00e26bd-4129-4502-b4a4-f66142f04dce | Address Redacted | | | | |
| d00e5b08-2dea-439e-83cb-5ed4d94722ad | Address Redacted | | | | |
| d00e79ea-e619-4603-8565-43625283f91e | Address Redacted | | | | |
| d00e7f3c-e4d7-4020-986d-eee465ef4e2a | Address Redacted | | | | |
| d00e8d77-34b8-47d9-9061-7bdcbafcaa98 | Address Redacted | | | | |
| d00eca78-c1f9-4dc3-9abe-d6bda580f71b | Address Redacted | | | | |
| d00f130b-0433-4715-9d92-32031b3bd7d8 | Address Redacted | | | | |
| d00f3642-031e-4890-bd53-a817d93b7ace | Address Redacted | | | | |
| d00fa66f-4889-4669-a4d4-ad56ab465d4a | Address Redacted | | | | |
| d00fadef-f6c9-42f4-842b-ec0829858374 | Address Redacted | | | | |
| d00fb16e-dac2-4673-af4d-fba97a6ec064 | Address Redacted | | | | |
| d00fea4f-ea82-4c1c-80eb-6ebb3c57725c | Address Redacted | | | | |
| d00febe6-9066-418b-a9a7-75e76254baaa | Address Redacted | | | | |
| d0101028-a4de-4a73-9993-f3a6c782112a | Address Redacted | | | | |
| d01016b3-5d48-4f5c-9da2-8b986d0fd7a3 | Address Redacted | | | | |
| d0101d3b-275b-4594-a2f0-47d714319d6e | Address Redacted | | | | |
| d01029ee-c534-4283-8f0f-f5edab12564f | Address Redacted | | | | |
| d0102d9c-2243-4f71-a040-72e734b1234d | Address Redacted | | | | |
| d01035b4-8d20-4e8d-9fb1-80125bd0f749 | Address Redacted | | | | |
| d0108094-0e7d-4441-bda7-010e3e1fec8c | Address Redacted | | | | |
| d01086c8-e719-4de5-914c-c2ec88c85ba7 | Address Redacted | | | | |
| d010983c-82d0-4788-96f3-9e6c1934e403 | Address Redacted | | | | |
| d010a3b9-6f7e-4af9-beca-c91c0cdae8dc | Address Redacted | | | | |
| d010a773-84a8-4600-9587-852682905baa | Address Redacted | | | | |
| d010a874-70b8-44be-9657-c0ebfbb435b7 | Address Redacted | | | | |
| d010cd4f-625c-4282-a646-fa8eacc1ece0 | Address Redacted | | | | |
| d010dc31-3a39-4ebf-a938-aaa945ec09fc | Address Redacted | | | | |
| d010e7ee-5541-478f-8f7f-5ef7546536e2 | Address Redacted | | | | |
| d010eca8-124d-4325-a411-049d47c2c166 | Address Redacted | | | | |
| d0110155-ee7b-4a4e-bc39-f2916e9582e9 | Address Redacted | | | | |
| d0117f3c-ded3-4532-b3ac-fb4184df8cfd | Address Redacted | | | | |
| d0118bff-27fa-43db-825e-0ac3387a25b4 | Address Redacted | | | | |
| d011917f-894d-4d32-846a-0801f063fa72 | Address Redacted | | | | |
| d01195a2-978f-4686-b4d3-31f5fa23181c | Address Redacted | | | | |
| d011a24e-9625-4494-83ef-c9b439863857 | Address Redacted | | | | |
| d011a763-4b49-4bfc-92a8-ff7a476ebf35 | Address Redacted | | | | |
| d011c646-cca8-4f05-957b-1418bf8e684e | Address Redacted | | | | |
| d011ca87-9838-4c51-b020-d991f5b30481 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d011d55b-2b97-48a2-abd3-082aca25b571 | Address Redacted | | | | |
| d011fbde-c81c-44e0-8b75-bae6328caae8 | Address Redacted | | | | |
| d0120cf8-3ec6-4548-b931-d88594d4091C | Address Redacted | | | | |
| d012107a-67ca-4f84-9823-07b71bc976ca | Address Redacted | | | | |
| d012166d-0810-470a-8d50-d3578d0a7a35 | Address Redacted | | | | |
| d0122e0c-1185-4bda-bb0e-6013a67c8e46 | Address Redacted | | | | |
| d01240b9-1f05-4b4c-87ef-cc1e9eb51eed | Address Redacted | | | | |
| d0126419-78ef-432b-8166-bdc10f9c45b5 | Address Redacted | | | | |
| d012d645-8778-4c29-a841-14ab5c5af41a | Address Redacted | | | | |
| d01276c6-35f0-4cb0-9fe5-011c7a2fabef | Address Redacted | | | | |
| d012821c-17ec-436b-8fdc-73a70104c6fc | Address Redacted | | | | |
| d012a720-f28d-4d70-afc1-000ac900849c | Address Redacted | | | | |
| d012b7b7-fd79-4585-bac0-1d8608f21e1f | Address Redacted | | | | |
| d012bf70-1f60-4ef4-9ef8-435c825f4589 | Address Redacted | | | | |
| d012c4f1-961a-442e-bfef-c8a44bb01a91 | Address Redacted | | | | |
| d012d03e-006d-4cf4-8634-ba48cf3976ca | Address Redacted | | | | |
| d012e30f-a22e-46c6-b5bb-4fe103d935bc | Address Redacted | | | | |
| d012f47d-fa4e-420e-99e7-b25c6d6209ca | Address Redacted | | | | |
| d0136a36-0a0f-411e-8b3e-2438b7d6553e | Address Redacted | | | | |
| d0137c69-d88d-4d93-85e0-6cff6c84c981 | Address Redacted | | | | |
| d0139120-e5db-498a-a557-a2a38e5e090c | Address Redacted | | | | |
| d0139333-9f6f-418b-8d87-d6b55a69d0e6 | Address Redacted | | | | |
| d013be0d-96bb-4443-b74d-2059d14a4679 | Address Redacted | | | | |
| d013c664-bf96-4687-a02b-783d739108ba | Address Redacted | | | | |
| d013d39b-5431-4268-b23d-0dcc59b60ce2 | Address Redacted | | | | |
| d013f1fd-c0a9-4c97-a85d-662ba020533c | Address Redacted | | | | |
| d01414de-28a5-426b-af8c-3947bd0f9eb9 | Address Redacted | | | | |
| d01422fe-54a1-4828-a887-8d1764a1ecc7 | Address Redacted | | | | |
| d0143267-76f0-45c5-9b9d-4af2307fa023 | Address Redacted | | | | |
| d0144331-4ebe-47e9-a6b5-c7707186c64c | Address Redacted | | | | |
| d01454c8-16d5-40b1-85fb-7a89fbd031d1 | Address Redacted | | | | |
| d0145af6-c270-4f45-a5a9-b95c84a573ce | Address Redacted | | | | |
| d01479ad-b931-43b7-8ad8-ddb7228394e5 | Address Redacted | | | | |
| d014a0c5-bc3d-44ea-86e2-d6f72fa01f0c | Address Redacted | | | | |
| d014ad02-18b5-4954-936b-aaf1c9a68123 | Address Redacted | | | | |
| d014b773-0152-4af8-9076-a40083cc5c71 | Address Redacted | | | | |
| d0150fbd-566a-4142-8769-6c173a7ea97d | Address Redacted | | | | |
| d0151a49-8545-424f-a868-9affd7069e5e | Address Redacted | | | | |
| d0153806-43b9-4add-a76d-5210c0a1654a | Address Redacted | | | | |
| d0154792-8d4a-4c87-84a8-f6972c50736C | Address Redacted | | | | |
| d01572e9-c426-4705-97d6-ffc85fd39635 | Address Redacted | | | | |
| d0157a59-5cd2-45ae-8206-6e3326432238 | Address Redacted | | | | |
| d0157eb8-7e6f-4d54-a455-f3821c106287 | Address Redacted | | | | |
| d01581ea-1cc6-4390-8c81-09488e2c513d | Address Redacted | | | | |
| d015c6be-731e-4308-9e9b-4dfb0fa06066 | Address Redacted | | | | |
| d015cc1c-e26b-4a32-a990-3af05c96b5c1 | Address Redacted | | | | |
| d015ebad-373c-40cf-8dca-9dc66a717664 | Address Redacted | | | | |
| d015f062-11d9-44b6-bc39-28cbb6aee391 | Address Redacted | | | | |
| d0164d54-aead-4300-b43e-1538086d70cc | Address Redacted | | | | |
| d0164e55-7343-4ff5-ba11-76122525bd4a | Address Redacted | | | | |
| d01658d8-d8e0-4d3d-a450-7b54bb1266e4 | Address Redacted | | | | |
| d0168cf7-d11f-4553-b4d8-2d20ab4f3a8b | Address Redacted | | | | |
| d0169797-1351-4801-a43d-a04ddae2c07c | Address Redacted | | | | |
| d016c715-fdae-443a-b6a6-5f7cd3c5848c | Address Redacted | | | | |
| d016f813-09a0-43bb-85dc-43596b5d6ed6 | Address Redacted | | | | |
| d01713ef-1585-4616-8184-c6aaf9f71eb7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d01762d0-ab39-4412-949f-d890bdf9ac41 | Address Redacted | | | | |
| d017740c-9144-4a1e-bf46-be3583ec1d26 | Address Redacted | | | | |
| d0177e16-0927-46cb-a6b2-bbd7880e626c | Address Redacted | | | | |
| d017d7e7-258a-4b72-a295-5c516868339€ | Address Redacted | | | | |
| d017de89-1f27-4ebf-bdc0-8c6f502b9d40 | Address Redacted | | | | |
| d0180e05-65ab-4388-a8e6-6da633573e53 | Address Redacted | | | | |
| d018174d-40d5-4c0f-be99-b05f70a181bd | Address Redacted | | | | |
| d0182dc7-d9bd-4118-bf16-f378e8891443 | Address Redacted | | | | |
| d018313d-cb4a-4fe9-8d53-5f9ce1184bc4 | Address Redacted | | | | |
| d0183381-877e-44df-924e-eee6f708ca68 | Address Redacted | | | | |
| d0187f88-48ea-4d54-b7c9-30456ad4bf93 | Address Redacted | | | | |
| d01886ce-e6f1-4ed8-91ce-ce1483c71186 | Address Redacted | | | | |
| d01889f3-4a9f-4975-bd02-a93e7e85f4fe | Address Redacted | | | | |
| d0188fcd-75ab-4397-a36c-6dd04169e6ac | Address Redacted | | | | |
| d018a29b-ab63-4191-b927-a72735b8f431 | Address Redacted | | | | |
| d018b153-43c3-4941-93d1-1d776d7b8b58 | Address Redacted | | | | |
| d018e425-81f5-45f5-a095-4aa2187c8aat | Address Redacted | | | | |
| d018ea4c-4c8e-4ec1-a77e-553e9b9e2772 | Address Redacted | | | | |
| d0190cb4-b501-416f-8070-12256cb06798 | Address Redacted | | | | |
| d019153b-e642-4059-9906-ead9db9bc45c | Address Redacted | | | | |
| d0191cac-596f-4109-8a32-30dc3dd7e7ff | Address Redacted | | | | |
| d0191f92-b9ee-447e-b7ee-fe27b7ade528 | Address Redacted | | | | |
| d0194838-bc98-4f08-be09-9f23d46f403l | Address Redacted | | | | |
| d0194a37-6845-42fa-b7a4-179dbab62788 | Address Redacted | | | | |
| d0194c5e-4f5f-48c2-80a8-c17b242fa46C | Address Redacted | | | | |
| d0195de3-61a2-4ffb-9e2b-d41c569df60d | Address Redacted | | | | |
| d01979c2-2b24-4bda-9109-a8f103f5d782 | Address Redacted | | | | |
| d019e5ed-0c7d-4dbd-8976-5eeca4df6664 | Address Redacted | | | | |
| d01a10f7-26c4-4c02-8a11-fb42f9da5d9C | Address Redacted | | | | |
| d01a12bf-6785-4480-9886-0975a858bb37 | Address Redacted | | | | |
| d01a3b7b-1362-4473-9311-e9ad9e9ab003 | Address Redacted | | | | |
| d01a5669-14f5-4120-a57d-0a6d2b076349 | Address Redacted | | | | |
| d01a5e46-3ae3-458a-831a-85d038440d18 | Address Redacted | | | | |
| d01a646b-da6c-4300-965a-5580e75fe7a5 | Address Redacted | | | | |
| d01a6768-fc90-401c-b425-fad1619ed9d7 | Address Redacted | | | | |
| d01a8909-af6b-4a23-8ce7-2c12425e0cf8 | Address Redacted | | | | |
| d01aa405-0393-4db0-a204-e03fe25c7b29 | Address Redacted | | | | |
| d01aac59-7740-44a4-b904-c61dda2de424 | Address Redacted | | | | |
| d01ad37b-8cea-4735-b4bf-297d2578601e | Address Redacted | | | | |
| d01b0cf7-1d9a-4059-a4f6-d1e3dd74a58c | Address Redacted | | | | |
| d01b16a4-68b7-44aa-9146-e1fd4d2f2048 | Address Redacted | | | | |
| d01b1763-093c-4d2b-9d44-9159409fe82e | Address Redacted | | | | |
| d01b27fc-ae8b-4af6-a760-0cb5f8f19ab4 | Address Redacted | | | | |
| d01b3dc8-31b4-4a07-b262-54d5170bf8f9 | Address Redacted | | | | |
| d01b4902-0b64-4bcb-a8f4-0d9a3dd83bb1 | Address Redacted | | | | |
| d01b9197-019f-4a21-ba55-88ad9be1d283 | Address Redacted | | | | |
| d01b9e02-0fd0-43c5-8f75-27f227467f4C | Address Redacted | | | | |
| d01bb45f-b2da-4af7-9f7f-94b2f8ac7207 | Address Redacted | | | | |
| d01bbd1a-8daa-426d-a393-9e596d6cba45 | Address Redacted | | | | |
| d01c00df-d15b-4568-9f48-58882e5d4e0l | Address Redacted | | | | |
| d01c107d-8797-428d-9059-6f15d8eca79d | Address Redacted | | | | |
| d01c4994-99f6-4a7b-96df-d500c116cfd1 | Address Redacted | | | | |
| d01c6549-2628-4c67-ad9b-915ab32b1cd6 | Address Redacted | | | | |
| d01c95b5-6144-44ff-a42b-05f43f5b605f | Address Redacted | | | | |
| d01c99a2-bbab-435c-8a32-507391664781 | Address Redacted | | | | |
| d01cb5c8-b008-4a07-b7f2-9ac788344664 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d01c150-b1a3-41fc-aa73-eaeb7b584bce | Address Redacted | | | | |
| d01d060c-3e3c-4706-96b5-16f204240bf3 | Address Redacted | | | | |
| d01d50bc-6a6d-409b-9efb-8dfb01561c74 | Address Redacted | | | | |
| d01d7e6f-215f-4ff2-a4ad-3a5fcdc1b7ac | Address Redacted | | | | |
| d01da7b5-f513-4b3f-8ca0-22a40e121968 | Address Redacted | | | | |
| d01ddbab-e01a-4dc2-949e-a68188b31449 | Address Redacted | | | | |
| d01ddd80-3897-4ca2-b3ee-e948fde0240c | Address Redacted | | | | |
| d01e1384-e726-49da-a2d1-dfe2490ad792 | Address Redacted | | | | |
| d01e1f77-3b9b-4319-ac67-680841bfa912 | Address Redacted | | | | |
| d01e286b-0ec3-4eb1-8fb8-561bb7197f03 | Address Redacted | | | | |
| d01e67c2-e7b9-4b46-a429-67476bf638e4 | Address Redacted | | | | |
| d01e6b83-a40e-47fe-87ed-075ebb028b80 | Address Redacted | | | | |
| d01e8552-bdb2-4cb3-b61f-52a4da100688 | Address Redacted | | | | |
| d01e8939-a7bb-4337-8f6a-44c1c6ac0faa | Address Redacted | | | | |
| d01e9941-1512-4942-816d-8798b2e42845 | Address Redacted | | | | |
| d01eb122-ef4e-4303-870a-6a3d62e97605 | Address Redacted | | | | |
| d01ed672-1d2d-4f92-992e-c9e88e30f2a6 | Address Redacted | | | | |
| d01ee6a0-3615-4b67-ae9d-5fd48209f909 | Address Redacted | | | | |
| d01ef7f4-6b79-4b75-88ee-6cf1331bc634 | Address Redacted | | | | |
| d01f1a33-46ec-45aa-87f6-8b4891b394ce | Address Redacted | | | | |
| d01f258c-a689-49b1-b164-27ab86aeec98 | Address Redacted | | | | |
| d01f4517-8c1c-4584-ab24-2fcfb5164dfe | Address Redacted | | | | |
| d01f6b3c-ba98-4d45-974e-719f3fbf8029 | Address Redacted | | | | |
| d01f73d4-eaf8-490b-b555-da77aeb51f99 | Address Redacted | | | | |
| d01f84c7-9c3b-4d56-b709-f63508fabca2 | Address Redacted | | | | |
| d01fa7a6-b6e1-4faa-8b6c-2f0c8e2be99d | Address Redacted | | | | |
| d01fbd88-5770-40b2-ac0b-f552d471e152 | Address Redacted | | | | |
| d01fd37a-c0dd-4a95-8a62-6eff3845680c | Address Redacted | | | | |
| d0200877-2438-482a-97ad-ef5176e9ff35 | Address Redacted | | | | |
| d02008eb-cba8-4fb2-b0de-9af21f5e0489 | Address Redacted | | | | |
| d02022e2-1440-4939-892f-52303860ab78 | Address Redacted | | | | |
| d0202c5b-6418-4bcb-a36e-fc2a3e729119 | Address Redacted | | | | |
| d0203ce9-86f0-40ed-ab20-54a23dd54e17 | Address Redacted | | | | |
| d0204984-9880-4fce-a505-0dcffd73182c | Address Redacted | | | | |
| d0204b40-84c0-4105-b006-c7df2ceff4b2 | Address Redacted | | | | |
| d02051f9-2cab-4e52-aa6e-1b48093f51ee | Address Redacted | | | | |
| d020543c-4be8-47b8-ac83-fb550ebe5c6a | Address Redacted | | | | |
| d0207581-ada9-49a6-bd70-60101e640d2b | Address Redacted | | | | |
| d020870e-96b1-474d-a5a4-0218a9e90071 | Address Redacted | | | | |
| d020b2ca-334c-4763-b026-fcd1080d245a | Address Redacted | | | | |
| d020bf8a-e93c-47d9-810d-e14c12e2c03d | Address Redacted | | | | |
| d020d8ed-0d18-4279-a20d-0be542705b92 | Address Redacted | | | | |
| d02104c0-8e45-4678-b6af-3a23168c8e75 | Address Redacted | | | | |
| d021290c-1311-412c-9614-41e8e2bc6db3 | Address Redacted | | | | |
| d021543e-e0ce-45af-85cf-cf63347fb046 | Address Redacted | | | | |
| d0217611-59c2-4b4b-9872-a1c210cefa6c | Address Redacted | | | | |
| d0218odb-19db-4452-8a2c-400d958a063b | Address Redacted | | | | |
| d021a97d-6f46-49f2-931e-d354ff35ae44 | Address Redacted | | | | |
| d021ff6c-b5ff-43eb-bafe-cad90f0a9020 | Address Redacted | | | | |
| d0222069-235a-4cf4-a524-819407490b56 | Address Redacted | | | | |
| d02242b1-79b3-40e1-9c69-8e070fb4d294 | Address Redacted | | | | |
| d0225b89-1be7-481f-b349-dad702cc1210 | Address Redacted | | | | |
| d0225ca7-4498-4119-8cf5-415b4485f0b5 | Address Redacted | | | | |
| d022e37b-0ecd-49f7-a74a-b03377e65319 | Address Redacted | | | | |
| d022faeb-fb5c-4f19-901b-3efcd17b14e9 | Address Redacted | | | | |
| d02331d7-7fc2-4ff9-a794-7e56a80308b3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d023a09a-415f-4f85-a8c6-cefd004cd122 | Address Redacted | | | | |
| d023b543-a3dc-4c7a-ae24-2c31efdbb466 | Address Redacted | | | | |
| d023d226-35c8-4dee-ae08-32dd1b9aa172 | Address Redacted | | | | |
| d023e9b1-0b8a-40dc-925f-ce70c0b4394c | Address Redacted | | | | |
| d023f17a-970a-488c-960c-667680cee52b | Address Redacted | | | | |
| d024255e-9da0-4ced-b8af-badc2a346c0b | Address Redacted | | | | |
| d0242a9d-b9ac-490c-8f50-b28075d0f633 | Address Redacted | | | | |
| d0242e7e-dc65-4635-99da-ee05e721ab84 | Address Redacted | | | | |
| d0246bbb-7f49-4f89-8f7c-2d7d0e45811d | Address Redacted | | | | |
| d0246eb7-a1cb-4bc2-817f-ea9d2eb7a673 | Address Redacted | | | | |
| d0247371-6aa4-4081-9380-95bedc02bb25 | Address Redacted | | | | |
| d0248c6e-4ffb-45e9-a57a-f7184592b12a | Address Redacted | | | | |
| d0248faa-3e88-4b1c-a2aa-d3f980e5b4ee | Address Redacted | | | | |
| d024a003-0093-4bfc-83e1-c72ddba92624 | Address Redacted | | | | |
| d024a9a4-5e7a-4b50-9725-346de456d5d5 | Address Redacted | | | | |
| d024b93f-350b-4ed8-9a5a-785112b7cabl | Address Redacted | | | | |
| d024ccb1-fb9a-4ad0-9abf-25e0b29a4397 | Address Redacted | | | | |
| d0250789-6c57-473b-a48a-5123402ca0ed | Address Redacted | | | | |
| d0256347-748a-43f0-bbf9-e8b632fa85bb | Address Redacted | | | | |
| d0256e33-bf4d-457d-be86-8b16314f5a12 | Address Redacted | | | | |
| d0257783-ce64-425c-9040-3d6ef278c29b | Address Redacted | | | | |
| d0258153-b947-4b09-aa25-f87aa471b292 | Address Redacted | | | | |
| d025b8ba-69a8-4c98-87f1-6597a3c19cd9 | Address Redacted | | | | |
| d025ee7f-1975-4b12-a353-3d3651a0cb9f | Address Redacted | | | | |
| d02675ad-da1b-4600-bc25-eb2e4da81c29 | Address Redacted | | | | |
| d0267d11-6bd4-4c12-a97e-9c257d72320e | Address Redacted | | | | |
| d0268d0a-eb43-403e-b616-93ccc639d043 | Address Redacted | | | | |
| d0268f41-bc5e-427f-a7c2-e81200121444 | Address Redacted | | | | |
| d026ba68-db3c-4c57-8dd4-1b2a9c286afd | Address Redacted | | | | |
| d026cf2e-4c21-4c0c-a3b1-f9f5e73b3afa | Address Redacted | | | | |
| d026d0ad-8b5d-4afc-aacc-584c76613264 | Address Redacted | | | | |
| d0271638-5eab-49bc-8cd6-bc3c2d28dd8d | Address Redacted | | | | |
| d02717a0-ffcf-4e71-9b4d-cd1622d78b17 | Address Redacted | | | | |
| d02740c4-ffbf-4512-8070-153d54a5227f | Address Redacted | | | | |
| d0277670-b058-429e-93e3-d641616cfe58 | Address Redacted | | | | |
| d027874c-6a6b-4ed5-9685-13029523be13 | Address Redacted | | | | |
| d027b77c-5b0c-4595-bf45-dc0175f5a8e0 | Address Redacted | | | | |
| d027cb96-9cda-4f7e-86b2-679e6f605a45 | Address Redacted | | | | |
| d027ce3c-b1af-4fd1-a0a2-483f501bb9df | Address Redacted | | | | |
| d027f4fe-f329-4d04-ba7e-03bbae8a408C | Address Redacted | | | | |
| d02824c1-1a7d-4a99-8126-b5c1b75b6981 | Address Redacted | | | | |
| d0284922-f99e-4e2a-8c26-0433b0cf307c | Address Redacted | | | | |
| d02857e0-6921-4934-8a1b-40f4248ec966 | Address Redacted | | | | |
| d0285cd0-de70-4129-8837-dd9d5ccade1b | Address Redacted | | | | |
| d0286822-91bb-4dd6-bbd2-1f5dd09c3049 | Address Redacted | | | | |
| d028816b-003c-4fd3-8116-18b31a7a2afa | Address Redacted | | | | |
| d02896c4-8bb4-40d3-8518-1b50cb7d1b55 | Address Redacted | | | | |
| d028e6b5-c2d6-4f29-bd95-9c058f6a4cda | Address Redacted | | | | |
| d028edea-c2f3-40b6-aca4-f20e519d3df6 | Address Redacted | | | | |
| d0290834-b997-43fc-8585-43ccdd605fa2 | Address Redacted | | | | |
| d02934f2-c5e4-4425-8499-5d430df9e9b6 | Address Redacted | | | | |
| d02947e5-493a-42a7-a43e-3cd17729278C | Address Redacted | | | | |
| d0296390-1692-44a5-9622-07f32b80b16c | Address Redacted | | | | |
| d0296c2a-5c2b-414b-b91c-71b5289d4424 | Address Redacted | | | | |
| d0299870-2c2b-49b6-8eb1-129aaa4edd6b | Address Redacted | | | | |
| d0299d28-0937-49ab-a1e3-e07f8cb2b013 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d029a0a7-3ae3-48df-8c88-1896a1ae3e1d | Address Redacted | | | | |
| d029b9e7-1597-4afb-a70a-45a5eb4e2ac! | Address Redacted | | | | |
| d029bed1-86fe-4438-b9cc-ba15f5ce06ca | Address Redacted | | | | |
| d029ca3b-b123-497a-9a1b-0087b42da115 | Address Redacted | | | | |
| d029cd65-6dc4-4d7d-b684-ec706f929d0c | Address Redacted | | | | |
| d029ceab-e5dc-4411-a25b-1555bbcb8293 | Address Redacted | | | | |
| d02a008f-89d6-4206-ab39-7a2752ede5a6 | Address Redacted | | | | |
| d02a2425-9221-494c-bfa3-97aafd99091! | Address Redacted | | | | |
| d02a4460-83e1-4fbd-96d2-21117def3c10 | Address Redacted | | | | |
| d02a52bb-5740-46d7-ae1e-4b14d4f691d1 | Address Redacted | | | | |
| d02a6527-9ac1-41f6-8a35-74205f029227 | Address Redacted | | | | |
| d02a6cd3-03cb-4142-9045-3a33c439830c | Address Redacted | | | | |
| d02ae430-9274-43f7-91ed-65d6092a131C | Address Redacted | | | | |
| d02afd06-ac11-446f-9d08-d02ab0faa39! | Address Redacted | | | | |
| d02b07fc-fc0a-48a0-945e-acc401258501 | Address Redacted | | | | |
| d02b0adc-e277-4058-9508-80dd690850e8 | Address Redacted | | | | |
| d02b4d40-2365-47a9-bf0c-4e8b6ea8196e | Address Redacted | | | | |
| d02b820c-2f55-4d47-8080-ad4fe26c484f | Address Redacted | | | | |
| d02b87a6-d212-4e4e-8d45-1a9896c56ca0 | Address Redacted | | | | |
| d02ba7bd-dc1a-47f3-b65f-260de23d2657 | Address Redacted | | | | |
| d02bb5e3-d202-4aeb-8c63-974561c5c87c | Address Redacted | | | | |
| d02bbe5f-808b-4a5f-b961-0b17ee1ac9c6 | Address Redacted | | | | |
| d02bd956-8257-4f18-9544-8a3c5efde05€ | Address Redacted | | | | |
| d02bf04c-c1f2-4d4d-b14e-ba94e9a17134 | Address Redacted | | | | |
| d02c24db-c62b-412c-a406-2fa88dc5a44d | Address Redacted | | | | |
| d02c60c1-34e1-400c-9e5a-665a38c7be13 | Address Redacted | | | | |
| d02c8384-e5ff-4dd1-b057-4f6da5a69b3e | Address Redacted | | | | |
| d02c85d9-fb07-492e-bd63-c1e62ef1551e | Address Redacted | | | | |
| d02c9804-9e20-464d-92fd-135eda17a3e2 | Address Redacted | | | | |
| d02c9a94-bdea-49f7-b795-d826f4d61890 | Address Redacted | | | | |
| d02cc379-bb65-4c52-8394-85bfd12afb33 | Address Redacted | | | | |
| d02ccbd7-de89-4dbb-a86f-521710f53f3d | Address Redacted | | | | |
| d02d397c-28d3-4db8-8d40-559a79e9ee9b | Address Redacted | | | | |
| d02d3e0d-a91f-4312-b457-4c7b5392a51d | Address Redacted | | | | |
| d02d6b0d-e7ff-448c-96da-5a6226323fd4 | Address Redacted | | | | |
| d02d72d9-09cb-4a3d-b0ed-eeca3c9416cc | Address Redacted | | | | |
| d02d7611-ba28-4931-8153-7d7af20983d! | Address Redacted | | | | |
| d02d8fa2-89c7-4e47-a0f9-fc18ee8082c1 | Address Redacted | | | | |
| d02da5ca-ff17-4dc7-a688-96677d5ad182 | Address Redacted | | | | |
| d02dcede-d790-4b2f-9dda-f5ae2528e9b8 | Address Redacted | | | | |
| d02dd57d-5b49-48ef-8ecf-3d2fc15dafdd | Address Redacted | | | | |
| d02df656-85ce-4287-aae1-d12675f18fd9 | Address Redacted | | | | |
| d02e05e1-43bd-47d0-ab43-981374a83799 | Address Redacted | | | | |
| d02e6046-02bf-4140-92f4-28396c370341 | Address Redacted | | | | |
| d02e9fb7-9fec-4f0c-a067-c2362e2abb3b | Address Redacted | | | | |
| d02ebf4a-3a03-477d-9358-739559ad492! | Address Redacted | | | | |
| d02ecdc1-6667-468f-9642-17c7ca19fdb2 | Address Redacted | | | | |
| d02ed121-1ee3-4713-a604-b60e098d7f92 | Address Redacted | | | | |
| d02ed68c-ff55-409a-b9ba-d561361f5700 | Address Redacted | | | | |
| d02efa6d-46c9-4426-9ecb-74e19b016899 | Address Redacted | | | | |
| d02f19ff-293b-4ec9-a55d-dac6e64484bb | Address Redacted | | | | |
| d02f21ea-0a8a-4ea3-b230-8ad5e61672a8 | Address Redacted | | | | |
| d02f3c61-b342-4205-b2d2-9c93c39b0a40 | Address Redacted | | | | |
| d02f63c4-6510-40e8-852e-550e1a0fabb4 | Address Redacted | | | | |
| d02f8447-b12a-48ba-8cdf-0154d4458909 | Address Redacted | | | | |
| d02f8721-7393-4539-8fbd-1829acc32704 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| d0f2f891c-2e22-446a-8706-15d4c9aaf494 | Address Redacted | | | | |
| d02f8b22-6b36-435c-9d3a-c6841c534207 | Address Redacted | | | | |
| d02f91b0-d35d-46e4-8143-4be03f17bfb1 | Address Redacted | | | | |
| d02f964d-d64f-4826-a226-c8646b2c6304 | Address Redacted | | | | |
| d02fb8ad-a55d-40c5-a473-b6bf82cf1750 | Address Redacted | | | | |
| d02fe87c-5ee3-4ee2-9ef8-81d0762d8733 | Address Redacted | | | | |
| d02ff466-39f6-4967-ade4-e545d5eb3f8f | Address Redacted | | | | |
| d0300741-f461-4c03-a92d-19374eb9c92e | Address Redacted | | | | |
| d03016ba-f3c5-4df9-a371-fed94b55c213 | Address Redacted | | | | |
| d030469a-85e5-4a24-9a7d-ab6bab796dc2 | Address Redacted | | | | |
| d03057d5-3272-48e2-9903-ee8fb1c6350a | Address Redacted | | | | |
| d0305e37-cc23-4828-89e0-562913102156 | Address Redacted | | | | |
| d030a4e6-521b-4258-bd03-a1b3dd63c7bd | Address Redacted | | | | |
| d030aa5b-b857-44b1-8af8-057ddf9600c6 | Address Redacted | | | | |
| d030c801-0e05-4090-983f-c2e8d719424b | Address Redacted | | | | |
| d030e325-0148-426c-b3d6-92408124560b | Address Redacted | | | | |
| d0311921-8de0-4906-8aef-1997206f7f55 | Address Redacted | | | | |
| d031264a-e409-4f92-96e2-80675c72edd8 | Address Redacted | | | | |
| d0316163-f3bd-454e-9e19-9ae5177a019e | Address Redacted | | | | |
| d0323950-37cb-4f58-b569-38e3d1e4a428 | Address Redacted | | | | |
| d03252b8-e981-4f14-9dd1-997b4888a705 | Address Redacted | | | | |
| d03266c0-a3fa-42d3-8604-19b7fee10862 | Address Redacted | | | | |
| d0328c09-160d-4e57-b465-5a0d75956df8 | Address Redacted | | | | |
| d032ae29-3a01-43b6-9dd3-cc39a182cfc1 | Address Redacted | | | | |
| d032cee4-adc0-485c-a5e8-50430ea813e0 | Address Redacted | | | | |
| d032f8bf-da71-4451-b2ef-ca6313984de0 | Address Redacted | | | | |
| d03355d7-dcaa-4aab-8022-5f7c27a92958 | Address Redacted | | | | |
| d0335b86-80b1-444f-835a-bbd27fbd3c56 | Address Redacted | | | | |
| d0335f87-2f94-4756-9a1f-c5748986c4b7 | Address Redacted | | | | |
| d0338198-4245-4bd6-a59f-981240f80b98 | Address Redacted | | | | |
| d033904e-4aaf-4a0e-9eb3-fc23ccb47ca0 | Address Redacted | | | | |
| d033b8c4-8c89-454f-b849-aed1152da787 | Address Redacted | | | | |
| d033c4de-da3f-4f27-8d9c-9bb82dfa3b29 | Address Redacted | | | | |
| d033e8e5-9238-48fb-a999-e9dd5576928C | Address Redacted | | | | |
| d03400ae-4234-4ecf-86d6-d1189c3b2c0e | Address Redacted | | | | |
| d03421cd-4aa5-48f2-b4a5-9fec5d3d974C | Address Redacted | | | | |
| d03441f3-96cc-49c0-bbd4-7b18a2a87cec | Address Redacted | | | | |
| d0344995-913a-427c-b310-532beffd2887 | Address Redacted | | | | |
| d034518d-23e4-4976-83eb-5b7c95fe5a34 | Address Redacted | | | | |
| d0346ec5-d0b8-4157-9b25-d0c0773ab2ac | Address Redacted | | | | |
| d03475d9-9ccd-4973-9c24-271c51dbe217 | Address Redacted | | | | |
| d0348648-9feb-485b-8db4-e1b573348e51 | Address Redacted | | | | |
| d034b886-637d-45e5-82af-d6e904b4b98a | Address Redacted | | | | |
| d034e08c-afc9-4d02-996a-8f9cbeb109de | Address Redacted | | | | |
| d0354de1-b943-4847-b8f9-de32449a25c3 | Address Redacted | | | | |
| d0357aa0-c891-4d08-af59-c2ad1c554572 | Address Redacted | | | | |
| d035962c-243b-4baa-b777-ce528e85ff62 | Address Redacted | | | | |
| d035ba7f-10a7-4b9e-9a1b-7dd81ee16ec6 | Address Redacted | | | | |
| d035bb4c-909f-4367-8ec0-4f0cff1521c3 | Address Redacted | | | | |
| d035cbcd-7352-41fa-afe0-ebf8a972f409 | Address Redacted | | | | |
| d035d49d-7405-4628-b700-530b6af358ca | Address Redacted | | | | |
| d0364897-24ab-4de2-a1be-adbcb3fa3051 | Address Redacted | | | | |
| d0368db4-ec74-4540-8a05-f4aa6feb3696 | Address Redacted | Page 8278 of 10184 | | | |
| d036903c-3ce7-4090-bfff-22bdbdfe1521 | Address Redacted | | | | |
| d036ac70-8e74-4717-9692-c461fefb1fda | Address Redacted | | | | |
| d036e705-872e-4d6b-9c2a-7977c3a6f7fd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d036fad3-1760-4caf-ab63-21d9a7dcb23b | Address Redacted | | | | |
| d03726ff-4c7c-425a-95b0-37fda0205f96 | Address Redacted | | | | |
| d037852e-dda6-4926-b60a-1728ac9e0716 | Address Redacted | | | | |
| d037b6fc-385e-4ce6-ac09-60da3305f940 | Address Redacted | | | | |
| d037c025-4b24-4ff9-bc13-729ab08979b7 | Address Redacted | | | | |
| d037fece-958b-4688-9f0c-bbd66c710493 | Address Redacted | | | | |
| d03824e5-f36d-44a1-b502-1d954cd6c652 | Address Redacted | | | | |
| d03844cb-dc6e-47b3-a16f-3d07e1a974c3 | Address Redacted | | | | |
| d03845d7-f283-4a7d-881e-698de0d383ab | Address Redacted | | | | |
| d0386237-ffcc-4217-a15e-eea16286750e | Address Redacted | | | | |
| d038ae31-05d5-4f0b-97a5-5b181144f636 | Address Redacted | | | | |
| d038dc99-a99f-4097-ba43-2a0067964a99 | Address Redacted | | | | |
| d038e202-510a-4d32-a3ef-6345ac2c7981 | Address Redacted | | | | |
| d038f6a9-6044-4376-bef1-f95374d02437 | Address Redacted | | | | |
| d038ffb9-2984-43e4-8249-873b784895b7 | Address Redacted | | | | |
| d0390a1a-1a89-4a63-920a-9cb6719d4aa7 | Address Redacted | | | | |
| d03910a3-665f-4946-805a-dac4c3c14d85 | Address Redacted | | | | |
| d0394355-693b-41fe-ab26-86753caf3858 | Address Redacted | | | | |
| d0394cbd-d5ca-4ab7-8157-86c6b30cc8c6 | Address Redacted | | | | |
| d0394f25-e545-4a58-a1e7-9dffe7c879b3 | Address Redacted | | | | |
| d0394f95-239c-4551-9589-945b9b28bac4 | Address Redacted | | | | |
| d039646b-dbea-43cb-90f3-31e363a4dc8c | Address Redacted | | | | |
| d0397755-eb57-4c0b-8b91-db7cb6375ba5 | Address Redacted | | | | |
| d039a365-7cb7-41cd-9afc-d720b88ae86f | Address Redacted | | | | |
| d039dc59-8b81-45d6-93e0-5bc063036c58 | Address Redacted | | | | |
| d039ee2e-8972-4bcb-816c-4d7550cbdac2 | Address Redacted | | | | |
| d03a18d5-0dac-4e89-a233-365e661732f2 | Address Redacted | | | | |
| d03a1c31-08d7-4c74-9fb2-070c1dbbddd7 | Address Redacted | | | | |
| d03a5793-99ae-424a-b158-ab815c67c2ae | Address Redacted | | | | |
| d03a95b8-cf99-4c01-9aab-86e9e820fdb2 | Address Redacted | | | | |
| d03ac1da-289e-4a44-be25-b91089bb4ebc | Address Redacted | | | | |
| d03ad30e-704b-4879-af05-d8d0882a1bb6 | Address Redacted | | | | |
| d03add1b-e95c-409b-8795-87f166ac1633 | Address Redacted | | | | |
| d03af434-d097-415b-b361-1098939b0df9 | Address Redacted | | | | |
| d03b07f2-4d0b-4386-a33a-d2a9af423a45 | Address Redacted | | | | |
| d03b2520-ea9d-4d98-8bd0-ed4dfd497c62 | Address Redacted | | | | |
| d03b3698-98b6-41e9-8a98-a4b8466de918 | Address Redacted | | | | |
| d03b4ff7-8182-429e-8907-85a4cbd49c79 | Address Redacted | | | | |
| d03b54ef-ae3a-4aea-9433-c1bcb60e6157 | Address Redacted | | | | |
| d03b83ab-9760-4ba7-b241-42d25b066d77 | Address Redacted | | | | |
| d03b97ef-531a-4264-9500-a1d3b1554ec5 | Address Redacted | | | | |
| d03baf2f-b51a-4045-b4a3-3736db1bfb80 | Address Redacted | | | | |
| d03bb76c-8885-4aea-ad3f-c88ee4272339 | Address Redacted | | | | |
| d03bcb8c-8867-4c32-ae29-6db259222d67 | Address Redacted | | | | |
| d03be43d-2a99-4524-9773-105d5eb40208 | Address Redacted | | | | |
| d03c1fe6-4e7a-4b6a-94b6-60f461f8752c | Address Redacted | | | | |
| d03c463a-d10a-4458-980e-75da3d08d43c | Address Redacted | | | | |
| d03cfe49-5327-42ed-abfa-3aa47a32fabd | Address Redacted | | | | |
| d03d1d3a-6708-4e8c-9dc4-cbd3ad6011e4 | Address Redacted | | | | |
| d03d6fce-7af0-49bc-abeb-a68a2194974a | Address Redacted | | | | |
| d03d843c-abe7-4d01-91a9-143a0058d240 | Address Redacted | | | | |
| d03dadf6-17a8-40b5-89fc-b26a1478f2fa | Address Redacted | | | | |
| d03dcf57-43ce-458e-abf1-64dd37c9e2e8 | Address Redacted | | | | |
| d03de165-22d5-4e1e-a276-a6383a4d8464 | Address Redacted | | | | |
| d03e4279-a2b7-4ee7-86ea-19484475d763 | Address Redacted | | | | |
| d03e4ce0-f87a-4f86-b86f-06f2b2a7c7cc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d03e4d86-c04e-417d-bc29-76f2520c1a91 | Address Redacted | | | | |
| d03e936a-c4eb-4a88-9e62-8f239c064478 | Address Redacted | | | | |
| d03ead60-d39d-48ed-af7f-73d32dab3dfd | Address Redacted | | | | |
| d03ec30c-d012-4e36-95ef-350726b8d547 | Address Redacted | | | | |
| d03eec0e-16cb-4fd2-8213-b8a6388865b0 | Address Redacted | | | | |
| d03f2f9b-8d40-448d-b1be-f6a043cddfd2 | Address Redacted | | | | |
| d03f465c-b8ea-42bb-bcb1-604104c44bc5 | Address Redacted | | | | |
| d03f614d-d190-410b-a692-7ac204683bb6 | Address Redacted | | | | |
| d03f6324-1630-4f0f-8c84-ded9d4cdcf50 | Address Redacted | | | | |
| d03f7fa2-f90d-4cf9-929b-da1aae6744bb | Address Redacted | | | | |
| d03f9fc0-296e-494f-85ff-7d5c665c267f | Address Redacted | | | | |
| d03fc227-0c4f-452d-9b42-278e694155e6 | Address Redacted | | | | |
| d03ff8bb-cf8c-4871-ab9a-c6ff65cb6641 | Address Redacted | | | | |
| d0400926-c772-46ab-865e-1fc6acb89381 | Address Redacted | | | | |
| d040136b-07c3-4b8f-bbf6-13adf31bf0bf | Address Redacted | | | | |
| d0401490-ab0b-437d-b0b7-1d69a9b26484 | Address Redacted | | | | |
| d04039df-030c-4319-955b-cec9c02f2717 | Address Redacted | | | | |
| d040422c-9dfe-4372-a674-fed062a5ac8c | Address Redacted | | | | |
| d0404667-cb9d-45e6-9e3b-867c486e21aa | Address Redacted | | | | |
| d040778c-a66c-4da4-8a4a-ca7239289372 | Address Redacted | | | | |
| d040dc56-3977-4058-87a9-0cdbc62248a2 | Address Redacted | | | | |
| d0413631-4720-4ab9-8e67-ff0dc9918d4e | Address Redacted | | | | |
| d0416100-784a-485e-bd98-8566e45c1846 | Address Redacted | | | | |
| d04175e2-ae63-4336-a848-6f72d8559885 | Address Redacted | | | | |
| d0418bb6-f63d-4c87-8c54-0f89f2c3829a | Address Redacted | | | | |
| d04195cc-5bcb-40f5-9ba6-fbbfc3156f31 | Address Redacted | | | | |
| d041964b-1150-4bbd-bea5-df59d06ca323 | Address Redacted | | | | |
| d041a6c8-7609-4d3a-b473-e81f3dc56d48 | Address Redacted | | | | |
| d041aaee-6d78-43ed-bd21-cc85f5a15a87 | Address Redacted | | | | |
| d041d06b-ae87-469b-a500-a5292d897b7e | Address Redacted | | | | |
| d041ecf7-e89a-46b9-adda-bde47c0b1dbb | Address Redacted | | | | |
| d041ffa5-1db0-4f38-ae66-58214a79db5b | Address Redacted | | | | |
| d0421f4b-c2b4-46dd-a263-4a2d0b6829d7 | Address Redacted | | | | |
| d04220d1-35e0-4685-8e71-d1aaa12bebdf | Address Redacted | | | | |
| d0424936-410b-4d4f-8f3c-ec2343d4364f | Address Redacted | | | | |
| d0425973-4cd1-46d4-832e-8913d0de9f5b | Address Redacted | | | | |
| d042688f-8679-4d25-b73d-a6ecce549442 | Address Redacted | | | | |
| d0427276-458a-41f9-a522-8c23e55f42da | Address Redacted | | | | |
| d042c4e8-cdfe-4aa7-8871-cc40ea36f755 | Address Redacted | | | | |
| d042d06b-e4d7-4d35-ac0b-9627ac7749f6 | Address Redacted | | | | |
| d042d389-5992-48fe-bfc9-26398479995d | Address Redacted | | | | |
| d042d40a-cb9d-4678-afff-1deaeb6a474a | Address Redacted | | | | |
| d043ac7b-cbda-48fe-a7e4-44f2576daf26 | Address Redacted | | | | |
| d0442d61-7b9d-4029-b7ab-6a62be47355f | Address Redacted | | | | |
| d04445d3-d816-446b-b13e-938c4f53eaed | Address Redacted | | | | |
| d044499e-7c8e-4126-846e-8a103c47a6eb | Address Redacted | | | | |
| d044686d-9b03-42ea-ac3f-a5072cf1f42b | Address Redacted | | | | |
| d04471c4-23e9-43cb-85bd-ac3613bb26ad | Address Redacted | | | | |
| d0447c43-c91b-4b5d-809c-436e8d599330 | Address Redacted | | | | |
| d0448bc3-c11c-42e3-b9d9-abc6d95209e3 | Address Redacted | | | | |
| d0449485-5885-4adc-b876-a7e9b068a928 | Address Redacted | | | | |
| d044a673-3edb-49f1-ab93-021dd386984d | Address Redacted | | | | |
| d044bb2b-20cf-4bcd-9164-e946ea8b8eb5 | Address Redacted | | | | |
| d044ca15-0cce-4652-91a4-6738fa9859a8 | Address Redacted | | | | |
| d044de97-72f3-422d-883e-a3e7f18a3d7c | Address Redacted | | | | |
| d044e833-3353-48a9-b819-600d5d01af6d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d045314f-768c-4cf9-82af-ee5cfb4516f4 | Address Redacted | | | | |
| d0453415-0fc7-436b-b6d2-75b756799488 | Address Redacted | | | | |
| d0459813-32d3-4f0b-b46c-0ccf0a11b6ea | Address Redacted | | | | |
| d04599eb-f737-4aef-a653-2887207430c0 | Address Redacted | | | | |
| d045f974-03dc-4ed9-964a-42094a181095 | Address Redacted | | | | |
| d0461843-961e-4625-aa45-3eaa0e3a8489 | Address Redacted | | | | |
| d0462ad0-9b13-4cb4-a94e-019051328734 | Address Redacted | | | | |
| d04630b6-04a9-4c92-bf35-9a2c5a23a0ae | Address Redacted | | | | |
| d04647a1-012f-42cd-9ade-3d6b98942f83 | Address Redacted | | | | |
| d04657ed-9020-4113-93c9-d8d9981d609c | Address Redacted | | | | |
| d04657fb-1f5a-44fc-aace-4e0e761314d9 | Address Redacted | | | | |
| d046a884-e50a-4162-9591-04c9a008a288 | Address Redacted | | | | |
| d046c1ed-c6bf-4741-bb96-12f662e17fbc | Address Redacted | | | | |
| d046d10e-61bf-4e0d-aad3-5eae0f885786 | Address Redacted | | | | |
| d046e1d3-631c-45b7-a5a1-dbd926be82ce | Address Redacted | | | | |
| d04722f4-07d3-4313-80a0-b3556da4a293 | Address Redacted | | | | |
| d04745a7-03d8-4d74-a18a-a18b418d3f2c | Address Redacted | | | | |
| d04750c7-994e-4297-8a68-90eba4a1b656 | Address Redacted | | | | |
| d0476bb7-c4b6-4498-87c4-41fa86c011f3 | Address Redacted | | | | |
| d04772bb-78ff-46b7-91b5-09381c84fdd6 | Address Redacted | | | | |
| d04790b1-efda-4dd8-a638-3169e53f9e45 | Address Redacted | | | | |
| d047ef65-aabc-47ef-97c3-fe336517be3d | Address Redacted | | | | |
| d04838b3-6018-4732-88b0-0fd72152e2b7 | Address Redacted | | | | |
| d0486c9b-4bb5-4b64-838c-1b3e7c68a01f | Address Redacted | | | | |
| d0487e26-0045-484d-9dff-d7bad221a172 | Address Redacted | | | | |
| d048a394-7bd3-40ec-b9d7-9e4a6de31605 | Address Redacted | | | | |
| d048ea78-7f5b-45eb-ab9f-4aa57dfefb8b | Address Redacted | | | | |
| d0490c5d-e901-4984-87ca-08a0a33baad5 | Address Redacted | | | | |
| d049153b-de0d-411b-b634-b546ecc2ed7c | Address Redacted | | | | |
| d049351e-683d-4b19-aa07-1da8fa39f82a | Address Redacted | | | | |
| d0493598-f42f-443c-8612-9bdb16f117b2 | Address Redacted | | | | |
| d0494577-17d5-4635-904f-90939bb9a189 | Address Redacted | | | | |
| d04956fe-f57b-41c4-ac83-000e36d55121 | Address Redacted | | | | |
| d04984e1-1d46-4efb-a320-27591e27a82e | Address Redacted | | | | |
| d049af1a-a4e6-4916-b7df-0056b5e19bbb | Address Redacted | | | | |
| d049b80f-d93d-4cb9-a44f-a68994b0af45 | Address Redacted | | | | |
| d049bfab-ccda-41d3-99e9-b9e9393ed214 | Address Redacted | | | | |
| d049c097-b253-40ad-80de-e23f5f58e8c5 | Address Redacted | | | | |
| d049d466-4f49-4cf7-a6d6-66db2d4af8db | Address Redacted | | | | |
| d049d67b-5816-45c6-8f96-bb4f1edf44b8 | Address Redacted | | | | |
| d04a1e47-27b7-47da-a263-8b8ac188db7b | Address Redacted | | | | |
| d04a222f-e544-4817-874a-5b9c0b75e2fb | Address Redacted | | | | |
| d04a6ce8-60e2-42e2-92a9-1f9dd1bb225b | Address Redacted | | | | |
| d04a6d55-d56f-4468-aff6-76b5cb4de55a | Address Redacted | | | | |
| d04a7577-4dfe-4216-82c3-bf78ae433d7a | Address Redacted | | | | |
| d04aa60d-f669-4e15-92f5-59c5907dcb11 | Address Redacted | | | | |
| d04b1588-17ff-466c-947b-6c6bacaf4912 | Address Redacted | | | | |
| d04b1771-88ab-4aa4-b457-2b812faae819 | Address Redacted | | | | |
| d04b733d-3841-4180-858e-6669812ff981 | Address Redacted | | | | |
| d04baddd-5cf0-4a17-9697-deac59f97543 | Address Redacted | | | | |
| d04bbf4b-1736-4093-8ac6-40da2334ffa9 | Address Redacted | | | | |
| d04bd6a1-d653-4da6-976e-75aee03b3025 | Address Redacted | | | | |
| d04bd854-0a44-4790-b868-bc21415047a5 | Address Redacted | | | | |
| d04be4e7-eb91-4b85-82d9-a65b249f369c | Address Redacted | | | | |
| d04bebb3-a2b1-401a-a621-19427d8c825d | Address Redacted | | | | |
| d04c0fd3-3258-4183-9349-80a8804e8314 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d04c23ac-060f-44d3-9eca-05476f129bba | Address Redacted | | | | |
| d04c28f8-d375-4b63-92a9-c05b606e011d | Address Redacted | | | | |
| d04c2a80-f060-4677-a3eb-a3f79fc01f9b | Address Redacted | | | | |
| d04c3d8d-7276-4ac2-af14-1017a3fa6584 | Address Redacted | | | | |
| d04c451a-8c5f-4feb-8e9b-463c65a9e720 | Address Redacted | | | | |
| d04c605a-50c2-4161-a616-bd9864625631 | Address Redacted | | | | |
| d04c84bf-fb53-4eab-bd8b-ee00f6f27a7f | Address Redacted | | | | |
| d04cccc3-c163-4333-9a4d-27fbad028a68 | Address Redacted | | | | |
| d04cccc9-8027-4864-a671-96d803f0bf49 | Address Redacted | | | | |
| d04cfbc2-6a0f-457b-9964-41ebd13e2fa4 | Address Redacted | | | | |
| d04d386e-931c-4828-b07b-bc6153071008 | Address Redacted | | | | |
| d04d40d1-205c-44a0-b110-271a8806ec9a | Address Redacted | | | | |
| d04d5277-b1a9-4cc2-b3f6-0eced3a8afa1 | Address Redacted | | | | |
| d04d7ac4-24d1-477d-95d0-15c3ddcad2e8 | Address Redacted | | | | |
| d04d7c15-c344-4e34-8f81-a0eb7a2287a1 | Address Redacted | | | | |
| d04d832a-032e-4bf2-8d08-6c851ad26d05 | Address Redacted | | | | |
| d04da680-ceaf-4b7e-ab34-e1d11692ec07 | Address Redacted | | | | |
| d04dab44-f52c-417b-bb01-4c1d3750e75c | Address Redacted | | | | |
| d04dc0af-947e-4bac-ad6b-494a7ecff7bf | Address Redacted | | | | |
| d04dea89-f999-4c71-80ac-2fba7cbf6014 | Address Redacted | | | | |
| d04df110-549c-408f-8525-54693b879914 | Address Redacted | | | | |
| d04df730-1d46-441a-af3a-833c2b1c6041 | Address Redacted | | | | |
| d04e0aee-d8ef-4d33-8ebd-7787b94fa272 | Address Redacted | | | | |
| d04e0c16-fcb5-4a53-a175-0f7cc7d2a8e6 | Address Redacted | | | | |
| d04e3bcd-b1ad-4d9a-a5de-4ed34ed2fb5c | Address Redacted | | | | |
| d04e3f86-2976-4ac1-96e4-8c9aa6e8086c | Address Redacted | | | | |
| d04e7ca8-82f1-4557-94de-865ed5cae516 | Address Redacted | | | | |
| d04ea23a-a1e6-4cf1-b0cb-bddee31fc43e | Address Redacted | | | | |
| d04eaf0a-1a4b-4ab1-b9a8-bd66b0a99743 | Address Redacted | | | | |
| d04eb652-a8ac-4825-ac23-803854fd0c5f | Address Redacted | | | | |
| d04ebffb-5a3b-42a6-8d1b-4e6d2118495b | Address Redacted | | | | |
| d04ec7d5-4aea-4f89-9562-86ebee51a005 | Address Redacted | | | | |
| d04f05d7-5c70-4fcf-b6c1-b4eea48be815 | Address Redacted | | | | |
| d04f187b-b165-4f47-a550-896c4f4c5ade | Address Redacted | | | | |
| d04f1bce-0d44-4a52-89ec-a6d723a95a7c | Address Redacted | | | | |
| d04f2688-38d5-450a-b3b6-b4ecf5aa95c5 | Address Redacted | | | | |
| d04f380c-7230-4c73-a529-0426b355116a | Address Redacted | | | | |
| d04f4411-a229-415a-958b-48982a909ea0 | Address Redacted | | | | |
| d04f442d-ab68-4245-9a5b-12a40ffd45d7 | Address Redacted | | | | |
| d04f7906-c89a-4429-a2ee-88c2414ed6c0 | Address Redacted | | | | |
| d04f85ef-5330-4505-9d2c-5d4adce2eed1 | Address Redacted | | | | |
| d04f90c8-1ec5-42cc-ab9f-013662cbae69 | Address Redacted | | | | |
| d04ff3f4-4f14-4691-86bc-df2e5c3978b0 | Address Redacted | | | | |
| d05019d3-1cac-4c81-8457-0e6cd0bb61ea | Address Redacted | | | | |
| d0503c1b-3939-4212-b2f1-f2d99f11443e | Address Redacted | | | | |
| d05053d4-a525-4e33-9849-ef2002d8bf3a | Address Redacted | | | | |
| d050b22b-fedd-46ca-b268-78a1cc98a824 | Address Redacted | | | | |
| d050bd08-9d3d-4dcb-bd7f-cdbcd1a662d9 | Address Redacted | | | | |
| d050e024-c368-4aca-94de-6081f7fcbe04 | Address Redacted | | | | |
| d05184c4-9a01-4958-8ea4-77e8996147c7 | Address Redacted | | | | |
| d051867a-fd4a-41a0-b891-4ac314e81a33 | Address Redacted | | | | |
| d051f1b9-d382-453f-b30e-3c0cdb4f0383 | Address Redacted | | | | |
| d051fe5a-e5e9-408a-bbf2-2751c778a012 | Address Redacted | | | | |
| d05216aa-a670-4248-a4dd-4ba8e42ce83c | Address Redacted | | | | |
| d0521a3f-6d55-4e43-b5b1-257b5cb9de28 | Address Redacted | | | | |
| d0522c47-d044-4076-97ff-3f1d83133639 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d0524507-4077-4e74-a649-c275afa0c728 | Address Redacted | | | | |
| d05250cd-e3d7-4fbb-a56f-996f8e1caa5b | Address Redacted | | | | |
| d05251b2-63a7-4708-85a5-05bcb6c4743c | Address Redacted | | | | |
| d0526425-2b1f-4cc4-9853-5862bd10085b | Address Redacted | | | | |
| d0526d12-9ed4-4031-8c64-e17124ac74cc | Address Redacted | | | | |
| d0527cce-7ade-4611-a28f-9347acf09076 | Address Redacted | | | | |
| d052921d-cd51-4be6-8bf4-e9853b8827f8 | Address Redacted | | | | |
| d052b7c2-c72f-464f-8102-e6f1c271e776 | Address Redacted | | | | |
| d052c116-9f5f-4345-a227-7307f545ed95 | Address Redacted | | | | |
| d052c1ec-91ee-4187-b655-564d5d16572b | Address Redacted | | | | |
| d052d70a-0b0d-4191-acdb-95ddad26348e | Address Redacted | | | | |
| d052fc69-1594-4f26-9f62-4ae76d1ec8a6 | Address Redacted | | | | |
| d05320c1-9879-4ee0-945a-336a69cf8a82 | Address Redacted | | | | |
| d053728a-a012-485c-9055-62795b57e48e | Address Redacted | | | | |
| d0538824-f388-4cec-ab72-562a31094bac | Address Redacted | | | | |
| d053b3d4-8cfd-4163-8bf3-f6bf77e50d28 | Address Redacted | | | | |
| d053b673-52c5-4e3e-8d91-f45d6415480c | Address Redacted | | | | |
| d053b741-b13d-4d34-9d12-651ca9f1e4b3 | Address Redacted | | | | |
| d053cca6-9996-487d-9d68-66370b79bc3e | Address Redacted | | | | |
| d053d003-19c2-4a51-966c-f14e679d5b49 | Address Redacted | | | | |
| d053d2af-cbc3-4cc4-9168-83044f12d53e | Address Redacted | | | | |
| d053d3fb-a940-4882-9353-117ddcfece43 | Address Redacted | | | | |
| d054008d-5455-4c26-aeb3-2e118567a1cb | Address Redacted | | | | |
| d0541f4a-4cda-4996-8248-6450059e7297 | Address Redacted | | | | |
| d054680c-b6df-47f2-ac16-e32a19f663e1 | Address Redacted | | | | |
| d0548148-e22d-4d28-b748-36f368abf495 | Address Redacted | | | | |
| d0548d7b-e654-4f60-9814-a551b8cfa29d | Address Redacted | | | | |
| d0548db8-b6cf-4197-876f-58d218db00b6 | Address Redacted | | | | |
| d05496ed-2293-4e59-a2a8-80b4c5fc37b8 | Address Redacted | | | | |
| d054b942-60dc-4acc-9432-776e4e6213f3 | Address Redacted | | | | |
| d054c6f1-72cb-4c69-a264-ef494d9cc564 | Address Redacted | | | | |
| d054f0cd-7728-4499-91d5-aa21719c53a8 | Address Redacted | | | | |
| d055005b-3d5e-4f70-a2e5-9170bdce2331 | Address Redacted | | | | |
| d0552834-45b6-4e89-a868-2d4493e3078a | Address Redacted | | | | |
| d0553229-045e-47f4-943c-e31e989e740b | Address Redacted | | | | |
| d0554ee4-008d-453c-9a3f-2d660e91d21f | Address Redacted | | | | |
| d0555267-dd71-4fe6-9810-79bcb0d738d8 | Address Redacted | | | | |
| d0557252-3035-4db4-825a-8cffe40a2d37 | Address Redacted | | | | |
| d0588a7-be02-4c35-b384-751063710dc7 | Address Redacted | | | | |
| d055976f-3aed-4680-a582-f65b5fbb504b | Address Redacted | | | | |
| d055abfe-49b4-4cd2-9bad-3792a37887e3 | Address Redacted | | | | |
| d055fe1e-d305-4306-a570-5f2d08334a16 | Address Redacted | | | | |
| d0561739-0d86-4fe6-aab0-66d2031df362 | Address Redacted | | | | |
| d0563501-142c-42d2-b523-ae9ca6e6f9f5 | Address Redacted | | | | |
| d05650ac-9d1a-495f-b6a1-f6b18707ba8c | Address Redacted | | | | |
| d0566a14-11cf-452f-ba5a-97d5c539c14f | Address Redacted | | | | |
| d0566fde-2a5d-45a0-92b9-9198f4d806ac | Address Redacted | | | | |
| d0568597-c251-42a6-9930-db0432858fd2 | Address Redacted | | | | |
| d056e4a5-b8a4-40f0-a28b-f6eefa3b2c75 | Address Redacted | | | | |
| d056f8fe-8e31-47ad-b2d0-613460dcc961 | Address Redacted | | | | |
| d0571d92-910a-4651-9479-f68ff6de2608 | Address Redacted | | | | |
| d05735ac-a343-4f45-98b6-abf974717645 | Address Redacted | | | | |
| d05736b9-64ce-4641-a808-c3fd18af839d | Address Redacted | | | | |
| d057518f-f5e7-46a7-88fc-fa7c29522d9a | Address Redacted | | | | |
| d0575d1e-86fb-43c2-aaa1-5dd3f75f7a21 | Address Redacted | | | | |
| d0576027-3972-40f1-a38c-6c77879626f6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d0576128-b8e8-4c65-ba6e-b2b810b9a290 | Address Redacted | | | | |
| d0578a06-b253-4c84-bb15-0a722fdd7613 | Address Redacted | | | | |
| d057ab19-b675-4864-aed5-2510b7342a8b | Address Redacted | | | | |
| d057cce1-72bc-46e7-b9a8-3fc76f815dab | Address Redacted | | | | |
| d057d27b-5ca7-481d-a60f-3017e9d668d3 | Address Redacted | | | | |
| d057df27-5e95-4339-9c54-f71794aa9985 | Address Redacted | | | | |
| d058182a-4b71-4845-b480-e6c73d45b412 | Address Redacted | | | | |
| d058189f-6e73-434a-9245-299546213d16 | Address Redacted | | | | |
| d05832a4-91b1-44e0-913f-17c9595c43c3 | Address Redacted | | | | |
| d058462d-3aad-42e2-b6f7-ef1871d1753e | Address Redacted | | | | |
| d0584fd4-2c55-4d14-93fd-c2f0f93bd207 | Address Redacted | | | | |
| d0585092-8d87-45c1-9fc6-ae890c5d12cb | Address Redacted | | | | |
| d0589143-8d30-4b72-b020-ea1975b9d2b7 | Address Redacted | | | | |
| d058b047-4d08-4bdf-8ea4-a56e845f385c | Address Redacted | | | | |
| d05905cd-3947-4736-ab76-7089d1af75bd | Address Redacted | | | | |
| d059090f-f5d7-4279-99ed-33e57ea17444 | Address Redacted | | | | |
| d0590c6b-ef1d-4c19-89ae-002b37101fef | Address Redacted | | | | |
| d0592101-a278-4e3b-9c6e-cd35c191857b | Address Redacted | | | | |
| d0594453-2f09-40c8-ad90-605230e549f2 | Address Redacted | | | | |
| d05956ec-1b78-45e6-a98e-2e7bd5ceb600 | Address Redacted | | | | |
| d059741b-cca4-4755-b39d-a851a4161f19 | Address Redacted | | | | |
| d0599051-79d0-4b84-a4ce-24d9e80e278b | Address Redacted | | | | |
| d059abc5-6720-44c5-b70e-54ead8fc30aa | Address Redacted | | | | |
| d059acd1-90c9-42b0-8622-7667864531f8 | Address Redacted | | | | |
| d059c4e2-9143-492f-983c-deb75bf372b9 | Address Redacted | | | | |
| d059e50e-f721-435a-be44-f4be7bb13141 | Address Redacted | | | | |
| d059f68f-915c-40ad-b1fa-4d6d7ec96fca | Address Redacted | | | | |
| d05a1069-9d82-470b-b779-fe0f8d5fb362 | Address Redacted | | | | |
| d05a191f-fa94-43ef-8970-9f2a3a59e6b6 | Address Redacted | | | | |
| d05a36e0-a806-412c-b1be-767d769412ff | Address Redacted | | | | |
| d05a3b0e-b998-4478-a646-aa5645fb405c | Address Redacted | | | | |
| d05a43a7-e5a9-41d5-bcf5-5a6410091b67 | Address Redacted | | | | |
| d05a4415-11b1-43c8-92cd-92c094325a19 | Address Redacted | | | | |
| d05a4b18-b338-4791-bec0-e7e1624af03a | Address Redacted | | | | |
| d05a58d8-cdff-4d9f-ab7c-433b7cd8dc57 | Address Redacted | | | | |
| d05a8c0c-8f87-4f5d-b744-9910b3b021f9 | Address Redacted | | | | |
| d05a9e4a-7338-4ae0-905d-54f8552490f4 | Address Redacted | | | | |
| d05aa9cf-a7f9-477f-9d20-c7328492c08c | Address Redacted | | | | |
| d05abb68-ff19-4029-a561-b69b1f33a697 | Address Redacted | | | | |
| d05ac2c7-8820-4a01-92e4-5f4944ea54f1 | Address Redacted | | | | |
| d05aca4e-2091-4a4c-ac73-ce082eba5e44 | Address Redacted | | | | |
| d05ad09b-2440-4541-8ee2-3ba7cf4685d6 | Address Redacted | | | | |
| d05ad35a-9c02-4fea-8d53-316ae85f7c7e | Address Redacted | | | | |
| d05b07e9-bb93-4ffa-8bc7-78554d00dd9c | Address Redacted | | | | |
| d05b51bc-608a-478f-a3f6-65a932b593e4 | Address Redacted | | | | |
| d05b6c6c-8db5-43c4-b15b-acc776da3e40 | Address Redacted | | | | |
| d05b7228-be6b-4c3d-9eb3-7ac1d622a4f9 | Address Redacted | | | | |
| d05b7e72-42f8-4ae4-96ff-d0b21f1a5ad2 | Address Redacted | | | | |
| d05b977a-100a-4275-b7f7-5d7aefafa3fc | Address Redacted | | | | |
| d05bd1bb-7554-43a4-9e89-e1c7d4c4af04 | Address Redacted | | | | |
| d05bf5f8-7663-4863-aa93-23724e708873 | Address Redacted | | | | |
| d05bfd43-426f-45d7-823b-86aab8ac8d8c | Address Redacted | | | | |
| d05c042d-c9f5-4003-805f-e7b84485fa25 | Address Redacted | | | | |
| d05c07dc-eadb-4617-9dc5-ded23b29bd10 | Address Redacted | | | | |
| d05c45d9-ae9b-42ae-bf8b-021d2aad6ec0 | Address Redacted | | | | |
| d05c501d-5828-45fa-b7af-6f016f102d6b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d05c6f18-a89d-4032-b6a2-358b9d596506 | Address Redacted | | | | |
| d05c9c74-f40c-4ced-9c49-422b21ca1631 | Address Redacted | | | | |
| d05cae80-2c15-4aeb-a245-7b046f01713b | Address Redacted | | | | |
| d05cb51d-5370-4e4f-9be8-b80d9c4ec6f8 | Address Redacted | | | | |
| d05d08b4-f9a0-41d4-8e79-d574de17f45d | Address Redacted | | | | |
| d05d16f5-88ed-4950-b3d7-08705b9e5839 | Address Redacted | | | | |
| d05d1ba2-e7bf-48ea-98be-f33d1fc882a4 | Address Redacted | | | | |
| d05d664d-66e0-4904-99e7-38e7af4bd868 | Address Redacted | | | | |
| d05d6c71-0fb4-4502-a9cb-d1ef5f758e44 | Address Redacted | | | | |
| d05d75fc-e36a-4e19-968f-e9458ccf505a | Address Redacted | | | | |
| d05d77d6-01d3-4ad8-9363-284879a9318C | Address Redacted | | | | |
| d05da333-70a7-4228-bbeb-d46b8d42b6ec | Address Redacted | | | | |
| d05da4c1-88bc-4d1b-a727-6e77e2d028fb | Address Redacted | | | | |
| d05db2a7-f28f-42f7-85e0-18e2b507709b | Address Redacted | | | | |
| d05dd6a9-ac86-4372-8cea-3ccd060ae3ed | Address Redacted | | | | |
| d05de923-a6d3-4e8b-b7dd-9e5dc773ec98 | Address Redacted | | | | |
| d05e338d-f93a-4ce0-bf1a-5128983f5034 | Address Redacted | | | | |
| d05e4a81-d863-4aab-9102-9c17a399a212 | Address Redacted | | | | |
| d05e4e3b-8ca0-4fe7-bf60-3e068470b502 | Address Redacted | | | | |
| d05e625d-1702-489e-a0f4-c1545f26d808 | Address Redacted | | | | |
| d05e9447-465f-4d88-8746-38699352722e | Address Redacted | | | | |
| d05e9f66-f03e-4cba-9224-881730ccc599 | Address Redacted | | | | |
| d05ed3ac-f777-4aa1-818b-725e6752b9f1 | Address Redacted | | | | |
| d05f25a1-d8df-4121-bcaa-b6ead90f79b6 | Address Redacted | | | | |
| d05f52f2-781c-4d2e-bd9b-6925296032f9 | Address Redacted | | | | |
| d05f6e84-081d-449e-869a-16920563028c | Address Redacted | | | | |
| d05f85d7-ed89-4955-a1fa-5d40abfd3239 | Address Redacted | | | | |
| d05f8e4f-11d8-4d9b-bf12-675cdc983598 | Address Redacted | | | | |
| d05fa291-b579-4950-ae89-798e4d95e467 | Address Redacted | | | | |
| d05fb9a7-f9d0-4440-8478-70fa1d620d59 | Address Redacted | | | | |
| d05fe79b-f8a0-46c1-be79-0c75725ab3f0 | Address Redacted | | | | |
| d06000ac-22d3-404c-8fb8-0617f822df36 | Address Redacted | | | | |
| d06012a6-850c-4379-a81b-06a22804b97c | Address Redacted | | | | |
| d06016d9-57fc-4c6a-a577-96b66fdc63f2 | Address Redacted | | | | |
| d0603b45-53d8-4143-a960-bba783f8eaf8 | Address Redacted | | | | |
| d06045b5-37ed-4996-b438-3b49c7306d0f | Address Redacted | | | | |
| d0604f17-1c57-41bf-b252-f0b08cbbc4d5 | Address Redacted | | | | |
| d06061b4-9fff-4512-9e88-5f162e29d760 | Address Redacted | | | | |
| d06064 2d-bc49-4681-8f2f-70e191df9992 | Address Redacted | | | | |
| d060d3aa-0814-47ed-9c98-75d0ee98e8b1 | Address Redacted | | | | |
| d060d754-135d-47d0-ba5f-60a36008be96 | Address Redacted | | | | |
| d060f624-001e-4966-a4a0-3c91e917fbfb | Address Redacted | | | | |
| d060fe7f-0a66-4bdf-8811-47c16405a0cc | Address Redacted | | | | |
| d06103f4-d698-4bb9-93f9-fda22216847b | Address Redacted | | | | |
| d0612583-65b0-415a-a82d-faa587fb9cf6 | Address Redacted | | | | |
| d06150d5-fded-4667-b352-57e60113d66b | Address Redacted | | | | |
| d06178e3-63a6-46b7-a1b6-541a9c3f8dba | Address Redacted | | | | |
| d061a942-6c8b-42f8-9cb8-84a6f94eef4f | Address Redacted | | | | |
| d061b680-0e19-4e63-badc-6b0495ff2c97 | Address Redacted | | | | |
| d062317a-b760-438f-96c9-8b421ae661c3 | Address Redacted | | | | |
| d06244ab-86ea-4e40-ab8a-141e2bae8c3a | Address Redacted | | | | |
| d06 2530f-456a-4ccf-8939-dfbe6826d22e | Address Redacted | | | | |
| d062756c-0a2f-42e4-8c75-5abe6c922c91 | Address Redacted | | | | |
| d06298eb-5661-49a6-a830-9adcb9d5d925 | Address Redacted | | | | |
| d062a37d-60ef-4a50-9009-77055a91f462 | Address Redacted | | | | |
| d062b6a2-56be-432a-b052-5163774e3051 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d062ba1d-e4d3-4607-8c17-7c07511f978a | Address Redacted | | | | |
| d062c99b-b404-4cbc-8956-a6cc6663f78b | Address Redacted | | | | |
| d0630cd6-c75c-49dc-8b17-b0829bd97dec | Address Redacted | | | | |
| d0631150-2eb8-4ad3-99d0-4aeb8061290f | Address Redacted | | | | |
| d0632d0c-fe58-4228-96c6-db641c222851 | Address Redacted | | | | |
| d0636cfc-2cd6-48a8-927d-f0eae961f9e6 | Address Redacted | | | | |
| d0637b7d-2d69-44bd-820f-fcb00aa62e4d | Address Redacted | | | | |
| d0637d7b-7df5-4bef-9271-f23e024edde0 | Address Redacted | | | | |
| d0639be0-7cb2-4023-9f10-95d26eeb181a | Address Redacted | | | | |
| d0639dbd-80ed-40a7-9b86-89e90837cd4b | Address Redacted | | | | |
| d063b5ff-91b1-4290-8082-bfafbafb7e2f | Address Redacted | | | | |
| d063e1a5-acb1-462d-aa2e-f805dcca9bd0 | Address Redacted | | | | |
| d064547e-a981-44db-a9d3-c6e1fa401b25 | Address Redacted | | | | |
| d0646ab3-8f97-4687-a955-a47994c6baac | Address Redacted | | | | |
| d064948f-e1c0-4818-804f-06bf8f6eb3bf | Address Redacted | | | | |
| d064ca95-3851-48f2-a865-d81234c66c0f | Address Redacted | | | | |
| d0650c54-3048-4432-b226-ed5aabdbc83f | Address Redacted | | | | |
| d0652f00-2de1-4838-a1e2-a05d4536fee1 | Address Redacted | | | | |
| d0653b70-8e5b-4fca-8fe4-9a6bedb6beb0 | Address Redacted | | | | |
| d0655035-c730-4b1f-8a66-8871f7819ea3 | Address Redacted | | | | |
| d06558ef-d8b9-48b5-a4b9-7bbed718221b | Address Redacted | | | | |
| d065600d-3490-4f79-bc14-10dc26c91cc1 | Address Redacted | | | | |
| d065cb1d-875a-4adb-b95c-5c16ec55a929 | Address Redacted | | | | |
| d065ce11-a014-4125-a06e-2ecfbcfff8de | Address Redacted | | | | |
| d065d61b-a3d2-4de9-aa4c-064abd120957 | Address Redacted | | | | |
| d065f95c-8196-449b-b535-3a395a45c91e | Address Redacted | | | | |
| d066081b-7c56-4c5d-babf-c8cbeb6488b3 | Address Redacted | | | | |
| d0661435-66c2-4087-9d7a-815318e79269 | Address Redacted | | | | |
| d0663011-3907-4c97-84b2-cc2033e4a2e4 | Address Redacted | | | | |
| d0664ffb-7e6b-4a5a-8bc6-22aee1f4098e | Address Redacted | | | | |
| d06650c0-567c-4405-a50f-780a12e05e24 | Address Redacted | | | | |
| d066a156-f496-4887-ab34-2605aadc5b6c | Address Redacted | | | | |
| d066aad0-a0b5-43ca-a9ba-a20ccb14fe53 | Address Redacted | | | | |
| d066d186-7ea9-4913-b13a-1bfbbc45de67 | Address Redacted | | | | |
| d066fc0c-5b6b-4d14-9ec7-8c94e0456743 | Address Redacted | | | | |
| d07265a-8a34-46f2-9c69-0ff33eae4527 | Address Redacted | | | | |
| d073465-80fe-47b3-a431-812c1fcf50b2 | Address Redacted | | | | |
| d06774cf-a8d9-49c1-9c64-952bf5e170ad | Address Redacted | | | | |
| d067a03b-f065-40ed-89a7-2fad69e4928e | Address Redacted | | | | |
| d067c2a3-92ed-4a38-b7f8-48b3aaea5c3e | Address Redacted | | | | |
| d067e68c-61f6-4450-b785-082cd61f949a | Address Redacted | | | | |
| d067f311-1663-407b-932a-7c825cec30a7 | Address Redacted | | | | |
| d0683711-d8b1-4d5b-806e-a50f8cd65783 | Address Redacted | | | | |
| d0686c75-8b40-463f-91fa-e545fdbaf9bd | Address Redacted | | | | |
| d068ab72-c9c2-427a-ac49-58ff936126a2 | Address Redacted | | | | |
| d068f1eb-8487-4dd5-9699-03fac5f19256 | Address Redacted | | | | |
| d068feaa-5251-46ca-b934-f6e9ae2954cc | Address Redacted | | | | |
| d06910e3-68e5-4a86-93cf-6f19eafe9a9a | Address Redacted | | | | |
| d0691c7c-75d6-4de8-88e0-d0469f5d8b78 | Address Redacted | | | | |
| d0691d21-d7c4-4568-96ce-d1bde4d2d1cd | Address Redacted | | | | |
| d06953a4-a0d7-4a62-b681-93a6833eb9bc | Address Redacted | | | | |
| d06957a3-04b2-415a-9f46-c38867b5b89a | Address Redacted | | | | |
| d096cd2-706b-4b5a-908e-202d8033e013 | Address Redacted | Page 8286 of 10184 | | | |
| d0698d8f-148c-4a39-b0a6-9d164310eab9 | Address Redacted | | | | |
| d0698e8b-cc03-41ba-aa75-c04dcf13f413 | Address Redacted | | | | |
| d0699eb2-dffe-4a55-9382-577f4157ff8a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d069b072-1440-4524-9646-ef27f2ff72f0 | Address Redacted | | | | |
| d069ce76-4f5e-494f-aa42-9746efa9d6d2 | Address Redacted | | | | |
| d069d53e-473a-4ef4-9724-c65483596885 | Address Redacted | | | | |
| d06a25e0-ae7b-4a4e-8609-fbe8a8fe34eb | Address Redacted | | | | |
| d06a27dc-82fc-42d4-a46e-68a4d7a67d0c | Address Redacted | | | | |
| d06a9270-cbff-42d2-932e-79394882274a | Address Redacted | | | | |
| d06a9ecd-b3e9-48f8-aac8-934b1d27501e | Address Redacted | | | | |
| d06aaf58-5c39-4399-ad1e-d57869be3eb9 | Address Redacted | | | | |
| d06b06c3-dbef-44fd-b411-0faa98b0a2a7 | Address Redacted | | | | |
| d06b1139-aa3f-4a64-a3dd-0d239ff6d817 | Address Redacted | | | | |
| d06b622c-fafc-4013-ba1f-306b40ea5618 | Address Redacted | | | | |
| d06b6453-d785-443e-b7f9-387cf6ae7721 | Address Redacted | | | | |
| d06b6586-fd20-40cb-b3a2-eb7759b316e7 | Address Redacted | | | | |
| d06b6ed9-fcd7-4bf2-a1bb-a0e73ac64146 | Address Redacted | | | | |
| d06b751e-c669-481a-a59c-51528d0e853e | Address Redacted | | | | |
| d06bba6f-a76c-4362-b8f9-c4434254ab7a | Address Redacted | | | | |
| d06be5c7-93b4-45f1-b50e-9c624d87d8bf | Address Redacted | | | | |
| d06c1a4e-99a7-41b6-b8fd-3d671acee76d | Address Redacted | | | | |
| d06c21c6-fce8-40a8-b3a7-9e8bcd5a9051 | Address Redacted | | | | |
| d06c2e03-4148-4442-88e2-bc94a1821673 | Address Redacted | | | | |
| d06c4ddc-1737-44c7-bd40-7ffe3c4f7566 | Address Redacted | | | | |
| d06c55f4-28cc-4181-8215-a58dc2802446 | Address Redacted | | | | |
| d06c8928-0710-4b7f-aa8a-626fb3414e14 | Address Redacted | | | | |
| d06c9281-1b7e-4fd1-977e-ce32eb2d7324 | Address Redacted | | | | |
| d06c9f5b-e899-4974-97e9-c2564dcd11b4 | Address Redacted | | | | |
| d06ca856-1dc3-4514-86e5-3bc706d4074f | Address Redacted | | | | |
| d06ca919-1006-4c54-b126-1b4dae67d2f1 | Address Redacted | | | | |
| d06cfd19-cfa9-42ae-af13-eef50983eeca | Address Redacted | | | | |
| d06d118d-2d8f-46e8-9ede-eeede1158753 | Address Redacted | | | | |
| d06d3a20-ba58-43bf-9e90-0c2f447cba36 | Address Redacted | | | | |
| d06d3e89-a68b-4a3c-b206-7781f70ba827 | Address Redacted | | | | |
| d06d6c3e-7ec3-447f-b88d-6b4e351e1359 | Address Redacted | | | | |
| d06da2f0-662e-4c05-9e96-e300eb86711c | Address Redacted | | | | |
| d06dbd57-c90d-4c72-87a5-701b87e4ecb4 | Address Redacted | | | | |
| d06dc216-7fc6-436e-bd4a-77576f3986ea | Address Redacted | | | | |
| d06dc24b-ce98-4a8a-8329-4a7cf407539c | Address Redacted | | | | |
| d06df4bb-59bc-4ddf-9839-e28e7f137a26 | Address Redacted | | | | |
| d06e4f32-e0d9-44f5-a643-51361d32577c | Address Redacted | | | | |
| d06e59de-9ab6-4a6d-acce-97a97899d17f | Address Redacted | | | | |
| d06e7a1b-ebba-47f0-8bcf-3491362a2d47 | Address Redacted | | | | |
| d06e84d1-71dc-442a-8248-776585b89f7b | Address Redacted | | | | |
| d06e8ebe-8d38-41d9-9b21-191d6f836849 | Address Redacted | | | | |
| d06e93cf-11b3-43bd-9786-d0b99eca90b1 | Address Redacted | | | | |
| d06eacf0-7820-4e78-82e4-02e75b97d8ea | Address Redacted | | | | |
| d06ebf05-8d2f-48c1-8adc-d2c44f0928d9 | Address Redacted | | | | |
| d06ed8ba-7e1f-4ebb-bbb9-442fd5abb3ea | Address Redacted | | | | |
| d06ee35d-9f0e-47bd-9eb2-2f19018e7873 | Address Redacted | | | | |
| d06eed9c-4434-4d8a-93c5-695188da89b3 | Address Redacted | | | | |
| d06eef83-587c-43f7-b0ab-c28088a8d090 | Address Redacted | | | | |
| d06f2a39-95ff-48d2-bb44-854a606fd256 | Address Redacted | | | | |
| d06f2bd6-960b-4bcb-a0b1-a93827582fd1 | Address Redacted | | | | |
| d06f31d4-3c89-4590-bcf3-5065e709fc8d | Address Redacted | | | | |
| d06f5706-b6c3-4446-846e-93a3044072a9 | Address Redacted | | | | |
| d06f6717-496f-4733-ad6d-e1bdfc85b2eb | Address Redacted | | | | |
| d06f784d-c165-492f-a04a-6d531255869e | Address Redacted | | | | |
| d06f8fe9-bda2-4aa3-a173-5aebd3d8b55f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d06f9d15-a0d9-45c6-bca5-868f1b97c464 | Address Redacted | | | | |
| d06f9eb1-2a14-4174-9d5b-71b8649bae74 | Address Redacted | | | | |
| d06fa319-e9e8-4d09-a601-5bb60d452dcf | Address Redacted | | | | |
| d06fcc83-1808-4d9b-9e64-3808e8188a72 | Address Redacted | | | | |
| d06fd2ad-9374-4fed-a831-0f73c15f8f72 | Address Redacted | | | | |
| d06feee1-c107-4d42-a867-49859b60912€ | Address Redacted | | | | |
| d06fef93-8e8a-4039-b964-b8f3ef4cf097 | Address Redacted | | | | |
| d701f46-f900-4bc9-85fb-ca66f06e08c7 | Address Redacted | | | | |
| d070530c-638d-4b8f-a077-fab297fd54e4 | Address Redacted | | | | |
| d07057fa-52e8-4833-841b-07b944605f3€ | Address Redacted | | | | |
| d07073c3-5bfb-4411-a519-3bc4c8513dad | Address Redacted | | | | |
| d0707f10-4d9b-49ad-8170-c98e44844461 | Address Redacted | | | | |
| d0709ac5-d4b8-4af6-b547-b3797c4e3c5d | Address Redacted | | | | |
| d070b736-2a6f-470c-9538-0eb9e8a9d52d | Address Redacted | | | | |
| d070c916-9a0b-4278-9408-208910d55cd3 | Address Redacted | | | | |
| d070f559-e618-4424-8f4a-22fb34cca822 | Address Redacted | | | | |
| d0716288-61c7-4594-a504-cb8c61e33e5b | Address Redacted | | | | |
| d07177bf-0d19-40ab-a6b4-3be32691522c | Address Redacted | | | | |
| d0717c3f-3b92-4efc-a78b-2dc6104c0d18 | Address Redacted | | | | |
| d0717cbe-a6af-4436-a7dd-c050cbd8400d | Address Redacted | | | | |
| d0718d8a-362d-4b28-84dd-81358cd29426 | Address Redacted | | | | |
| d0719018-40a0-4898-9a3c-9a02e8d533b4 | Address Redacted | | | | |
| d071a8a7-8287-40d1-a253-83460f769168 | Address Redacted | | | | |
| d071b1e7-6d41-44df-b90c-77b6c4ebf303 | Address Redacted | | | | |
| d071c3de-b2ef-48f0-8ad5-d2e185561552 | Address Redacted | | | | |
| d071d4a9-370a-4238-be23-12614fe2ad22 | Address Redacted | | | | |
| d071e099-ea48-4976-99e9-5e768aecdb0€ | Address Redacted | | | | |
| d0720e6b-4539-447d-8888-9ff1f2812cae | Address Redacted | | | | |
| d07211f0-42f2-49b3-b253-35d646f9891a | Address Redacted | | | | |
| d0725a59-2a81-42f5-bf71-f816ba12ba9c | Address Redacted | | | | |
| d0726b26-066e-406e-91d7-0613a940e7c4 | Address Redacted | | | | |
| d072bcec-5d21-492a-a2ba-4cec79a1457e | Address Redacted | | | | |
| d073123e-932e-4d34-abe0-0db8a44316f7 | Address Redacted | | | | |
| d0732792-0401-4f45-a63d-8a475d9ff38c | Address Redacted | | | | |
| d0732ad3-369c-4eb4-8ff5-5599d38c5ea1 | Address Redacted | | | | |
| d0734472-4332-49da-9473-5c905a0c2d0c | Address Redacted | | | | |
| d0734eb6-0f78-48ed-88f4-88b63c6cfa0a | Address Redacted | | | | |
| d07351d8-3519-452f-85b7-98269f13522C | Address Redacted | | | | |
| d0735f04-f8a8-46d9-b76c-0d5c845b4bed | Address Redacted | | | | |
| d0736a21-0c34-46af-a348-af68edb1989€ | Address Redacted | | | | |
| d0737e57-7a8e-44c4-b50e-e1673697143d | Address Redacted | | | | |
| d0739eac-ddae-4b44-9b1b-b608d552aacb | Address Redacted | | | | |
| d0742b03-c6f4-4721-8975-d96af1e9019b | Address Redacted | | | | |
| d07430b9-04a8-4b9a-80fc-90038f382242 | Address Redacted | | | | |
| d0743140-f7bb-4182-96b2-c2cd90abc8e8 | Address Redacted | | | | |
| d0743be8-5819-43da-ae9e-5c92e296ca20 | Address Redacted | | | | |
| d074420e-66cb-4a88-8c16-f892077323db | Address Redacted | | | | |
| d0744c98-f383-435f-88b3-6077bb48ef4C | Address Redacted | | | | |
| d0745415-5a9f-4509-b482-58d7d76b18c5 | Address Redacted | | | | |
| d0746576-9628-4b45-a9c0-b6e664ed4413 | Address Redacted | | | | |
| d0747972-df5d-409f-9338-235831da6359 | Address Redacted | | | | |
| d0748dd9-8be1-475b-a85a-2436b73c16c7 | Address Redacted | | | | |
| d0749d33-ebb5-4d5b-a262-1da61fc26c82 | Address Redacted | | | | |
| d074a8a6-6d70-4f1f-bc2c-65918124710e | Address Redacted | | | | |
| d074ec5e-1f05-42c5-837e-6f3b828ed813 | Address Redacted | | | | |
| d074f361-161e-49d0-861b-865b0c04fb7€ | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d0752a0d-5096-402b-91dd-d9d24edc21bd | Address Redacted | | | | |
| d0754449-415f-4bf0-87f9-ac88132b7c8a | Address Redacted | | | | |
| d075808f-41bc-4191-a377-a158a0fb86d7 | Address Redacted | | | | |
| d075aa09-62c7-4e0b-92a2-422aaf4864e5 | Address Redacted | | | | |
| d0764393-16fc-4a7f-81be-c99ab93c0415 | Address Redacted | | | | |
| d0766729-7e07-4288-90ff-65220e87be8e | Address Redacted | | | | |
| d076a890-7bbb-4930-b885-d4b87e481158 | Address Redacted | | | | |
| d076c5e0-e627-4839-b84b-5f83a86fd93d | Address Redacted | | | | |
| d076d557-664c-459a-9ca7-5393889402be | Address Redacted | | | | |
| d076f6a7-d80e-4b15-aca4-e9307b6cd582 | Address Redacted | | | | |
| d076ff67-4052-41df-9075-755264b0f3ad | Address Redacted | | | | |
| d077088b-b415-45e7-862e-f13b191e026a | Address Redacted | | | | |
| d0770d85-e3e1-4aa3-bda7-0ec2dd2e0cbd | Address Redacted | | | | |
| d0772cf9-1d4f-4452-bdda-5ec18078779e | Address Redacted | | | | |
| d0773d26-2980-4b2d-a210-1e54cd793abe | Address Redacted | | | | |
| d0753c1-3382-4d95-9b17-4fd7baaa0916 | Address Redacted | | | | |
| d077acb5-3a34-4df2-b437-7c65baf467e0 | Address Redacted | | | | |
| d077b1ed-9190-47ab-852c-a60cb565e1e1 | Address Redacted | | | | |
| d077baad-1145-40a6-acb2-bb181ea8a8a5 | Address Redacted | | | | |
| d078165e-efb8-4915-b59e-cec5e22aa0d2 | Address Redacted | | | | |
| d0781efe-27e2-4abf-882c-6a38297cbf1d | Address Redacted | | | | |
| d0784024-30de-4c01-a9e3-6f3325774f4! | Address Redacted | | | | |
| d0785b80-cb10-47de-b357-23f58fa9c9a0 | Address Redacted | | | | |
| d0789904-3668-487c-b978-29f3e700e1a1 | Address Redacted | | | | |
| d0789b39-0b1f-417b-9c2b-bf62a4d1060f | Address Redacted | | | | |
| d078ab07-86e4-48ea-aeca-e2da6502716d | Address Redacted | | | | |
| d078b415-d8ee-42f0-92bc-a345cd2804aa | Address Redacted | | | | |
| d078b688-23d5-4b67-b88a-f7c5b771562a | Address Redacted | | | | |
| d078c006-0f4c-4b41-86cc-aff4ebcd2c23 | Address Redacted | | | | |
| d078ed01-9ebe-4a4f-b60b-520519a577bf | Address Redacted | | | | |
| d078f9bb-62fa-486f-88c1-3e14a10ba0ce | Address Redacted | | | | |
| d0795b31-de60-48a9-a8b4-54d999c73feb | Address Redacted | | | | |
| d0795cdf-1acd-4eb3-96da-f5fe083c714c | Address Redacted | | | | |
| d079bca8-26d1-471d-99f6-c5d25e2f1974 | Address Redacted | | | | |
| d079cef8-9de9-43c1-87f2-17700d5443d2 | Address Redacted | | | | |
| d079d581-f8fd-4b43-b64d-46e86769e8d4 | Address Redacted | | | | |
| d079d9b0-3af9-469f-9e55-721a603a811b | Address Redacted | | | | |
| d079eeff-797c-4cc9-a9f8-621932241f5d | Address Redacted | | | | |
| d07a0253-b881-4bab-af3c-60296eba50b8 | Address Redacted | | | | |
| d07a5805-1dcf-4d7e-b819-6ac2c6e9c5dc | Address Redacted | | | | |
| d07a7daf-3033-40fb-954e-3334358d34f4 | Address Redacted | | | | |
| d07a8dd2-2bc5-489a-9101-e6555c3af13! | Address Redacted | | | | |
| d07ab59e-3069-46a3-85a5-87b9dbe8ebf8 | Address Redacted | | | | |
| d07ac08b-9d89-4c6d-b643-77a3042b5411 | Address Redacted | | | | |
| d07ac6a0-b4f0-4abb-b97f-d28933a0f204 | Address Redacted | | | | |
| d07b384e-381f-4452-b8b7-eb0030db2318 | Address Redacted | | | | |
| d07b4fd5-716d-4208-8c09-ff0bbeb4a9c3 | Address Redacted | | | | |
| d07b6794-e5b6-40cc-8e39-2badd303abcf | Address Redacted | | | | |
| d07b8d61-f110-47ca-a65b-7f9f2c26a2b5 | Address Redacted | | | | |
| d07bb7f4-5349-4e75-8cba-ee5e5813c634 | Address Redacted | | | | |
| d07bba7e-3715-4201-99df-f66d4fa96fb3 | Address Redacted | | | | |
| d07c019f-9d4e-4fb5-932d-1923dedaf7c2 | Address Redacted | | | | |
| d07c368b-ffa0-4d50-b8a9-4e437158275! | Address Redacted | | | | |
| d07c40af-c165-4a5b-b768-cfd3700dc168 | Address Redacted | | | | |
| d07c49ae-9958-4c2e-b1e1-eea2806debf9 | Address Redacted | | | | |
| d07c5a3a-9fa8-4ef4-9174-2ebec036a238 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d07c77f4-5101-4d5e-841b-31fbc47dc68b | Address Redacted | | | | |
| d07c8744-94db-4cd8-a178-ceb56b842bcd | Address Redacted | | | | |
| d07c921c-ad96-477a-9c06-05a018ca13c9 | Address Redacted | | | | |
| d07c94d0-458d-4fb1-8843-bc7d1bc0927f | Address Redacted | | | | |
| d07ca94c-f7c8-4891-89b8-6589b5d6fe5d | Address Redacted | | | | |
| d07cb551-93f0-458b-b05f-f60337c9fccc | Address Redacted | | | | |
| d07cdc69-2d09-419e-bdc9-5d041cc7d89e | Address Redacted | | | | |
| d07cddb2-2ff7-4cf9-83de-11cf0a7e7f5f | Address Redacted | | | | |
| d07ce3c1-ffb2-44ad-b463-e8f2da8a0731 | Address Redacted | | | | |
| d07d0f79-1f30-442c-8240-91ba6f1f5a7! | Address Redacted | | | | |
| d07d5b52-263f-4cde-9c45-18f00b6ce539 | Address Redacted | | | | |
| d07d7a1e-45fb-4968-a1c7-030972cc9a33 | Address Redacted | | | | |
| d07d80f6-81df-449e-b394-f6de4e0fa77a | Address Redacted | | | | |
| d07dec24-c025-4021-aff8-e75462322a37 | Address Redacted | | | | |
| d07ded28-22ab-4bc7-a496-db6e9db2cf43 | Address Redacted | | | | |
| d07e189d-2dc7-46e4-9da8-4eef00627b1c | Address Redacted | | | | |
| d07e713c-a12e-4155-b308-1868c4a5f5d1 | Address Redacted | | | | |
| d07e76ad-3f2e-48ef-9a8a-e9c792c20de6 | Address Redacted | | | | |
| d07ef43c-223c-47d3-b962-211c3efd4b32 | Address Redacted | | | | |
| d07f0809-c401-4311-82d7-dad76a174b5C | Address Redacted | | | | |
| d07f1ab1-a3bf-4bd8-ba0e-d43a6f2b1e6b | Address Redacted | | | | |
| d07f2477-bc20-4e3e-aeab-cf4cb1842905 | Address Redacted | | | | |
| d07f4547-2c1d-48df-9830-1a7997dde3d9 | Address Redacted | | | | |
| d07f4eda-905a-47cb-9801-320e205556e7 | Address Redacted | | | | |
| d07f5681-59ed-4686-8101-a22a5dd8dd5b | Address Redacted | | | | |
| d07f69c0-8aa6-4faa-9364-902630d7723c | Address Redacted | | | | |
| d07f885d-820a-4b87-9532-0cceccab5786 | Address Redacted | | | | |
| d07fe0fa-d846-4e26-be60-45ec91ba2a5b | Address Redacted | | | | |
| d07fe2c6-87af-4d30-9ffd-e60881c3a50c | Address Redacted | | | | |
| d07ffc7f-2e44-4807-8325-e98575697f7a | Address Redacted | | | | |
| d08032e1-8883-4619-8da2-6847417c999a | Address Redacted | | | | |
| d0805364-fac8-4991-a30a-a478c3bdffb3 | Address Redacted | | | | |
| d0808561-d809-4245-b631-c8607946752I | Address Redacted | | | | |
| d0808d24-183f-4e31-b519-3a7e0bf3778! | Address Redacted | | | | |
| d080e0df-e577-4310-8cfc-b9b702a1cd21 | Address Redacted | | | | |
| d080f461-80e8-404c-82da-3e36bd5d627c | Address Redacted | | | | |
| d080f6c4-2506-4a1c-845b-c95eef4c468b | Address Redacted | | | | |
| d081113c-cb3d-4411-8303-395fb20f3c5e | Address Redacted | | | | |
| d0812422-6471-4f35-bd2e-c5bed0ebd030 | Address Redacted | | | | |
| d0812807-6b5f-4c4c-b876-02e98475ae78 | Address Redacted | | | | |
| d0812a6c-3c13-457a-8f0c-7054922bae4c | Address Redacted | | | | |
| d0816e65-d997-4044-87d1-c8db5633be58 | Address Redacted | | | | |
| d0818954-c13f-4f33-b697-86ef8cd9a371 | Address Redacted | | | | |
| d081c3ed-8787-4246-b5a8-3e47067c46ac | Address Redacted | | | | |
| d081c92b-7e8d-4ca7-8ed5-00d53db2ce00 | Address Redacted | | | | |
| d081edb9-02b8-4738-8bfb-a9cd93445657 | Address Redacted | | | | |
| d08203e1-2ccd-4d41-959b-f33580be58d9 | Address Redacted | | | | |
| d082048c-b410-49ab-ae84-7a5a4790cc21 | Address Redacted | | | | |
| d0821e76-addd-450f-b9ff-b3b68f662a8c | Address Redacted | | | | |
| d0821fa5-a552-47f8-8db4-8606add25fb2 | Address Redacted | | | | |
| d082214f-4b8f-4f7c-9d99-64e69f99e456 | Address Redacted | | | | |
| d0822ad5-af55-4987-804d-5faaca7c6601 | Address Redacted | | | | |
| d082476f-1f78-48c1-a485-a0bcb8c81153 | Address Redacted | | | | |
| d082756f-fe0d-410b-af83-642a8b7da2d9 | Address Redacted | | | | |
| d082bce9-c267-452c-963e-ba4dca8962fa | Address Redacted | | | | |
| d082e7ca-6b3c-4855-93ae-a959cb9189cd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d082f591-fc10-41ed-817b-46b9378e16d4 | Address Redacted | | | | |
| d08326be-4f2b-4cd6-9c5d-49a38c3867a1 | Address Redacted | | | | |
| d0834977-6d39-44d8-b8f5-8c31fdded78e | Address Redacted | | | | |
| d0839afd-7ef3-4280-9d19-3943d194fc1d | Address Redacted | | | | |
| d083a8b4-a03b-4919-8b73-f76ccface3a9 | Address Redacted | | | | |
| d083ac3d-1cdd-4bf8-b24a-f0fc58257caf | Address Redacted | | | | |
| d083be3f-48ac-4a34-970f-3e837b442a19 | Address Redacted | | | | |
| d083e018-cdf9-4d2f-8506-ec021fa4fe0e | Address Redacted | | | | |
| d084054d-ed1a-4f2e-967d-792316c945c6 | Address Redacted | | | | |
| d08416d0-6250-4cdc-ba9f-91016511872f | Address Redacted | | | | |
| d0843341-433a-4fa9-b45b-82a2f6c865e0 | Address Redacted | | | | |
| d0846f34-9429-4468-9629-a5d2d4c741c1 | Address Redacted | | | | |
| d0846fd5-1101-4449-aef0-ab08cbeb9fbf | Address Redacted | | | | |
| d084751b-1ab0-47e9-8d81-d07453da1a91 | Address Redacted | | | | |
| d0849e99-cafa-4960-a1e3-1b95e83db5f2 | Address Redacted | | | | |
| d084d468-5593-4586-901f-7d9114994688 | Address Redacted | | | | |
| d084ee5f-2c3a-4ccf-a097-b2e79f57bc69 | Address Redacted | | | | |
| d08551dd-9354-4af9-b36e-2e69fa414a72 | Address Redacted | | | | |
| d0856696-dbf2-4630-817d-d05590a7e34f | Address Redacted | | | | |
| d08579f9-8914-4525-8ace-8bcf48ffff45 | Address Redacted | | | | |
| d0857a54-fb19-4862-8562-2c5982b718e0 | Address Redacted | | | | |
| d0859962-bd57-45bb-91c9-3446755e5246 | Address Redacted | | | | |
| d085db02-e4d1-467a-a6e8-520d97f4b184 | Address Redacted | | | | |
| d0861580-5058-48bf-add5-f7aab09bafcf | Address Redacted | | | | |
| d08621d8-1bab-4e45-a5c1-009a9a59d5e1 | Address Redacted | | | | |
| d086353b-f5fb-4582-b03e-a1c9c5080dfc | Address Redacted | | | | |
| d08639a3-87d1-41e1-944b-67408ed51a81 | Address Redacted | | | | |
| d0864e30-2621-49d7-be9c-50150a280b3d | Address Redacted | | | | |
| d086989e-11c5-4b4b-a4d5-149df1568093 | Address Redacted | | | | |
| d086cdd3-1f61-4429-a2d7-7406257f8de7 | Address Redacted | | | | |
| d086d15a-59ce-4dab-aed1-f537d2b28c4d | Address Redacted | | | | |
| d086e292-1f74-4b06-8aaf-9c38af8fda16 | Address Redacted | | | | |
| d086f1f8-5f5a-48e3-9047-a1e8f224f790 | Address Redacted | | | | |
| d08756d0-a071-42f9-bdd7-28268a245cce | Address Redacted | | | | |
| d087581b-9877-4d2c-8c42-66b043ea0a0f | Address Redacted | | | | |
| d0878edc-6c9e-4b7b-b09c-2cabc06eec83 | Address Redacted | | | | |
| d087a3e9-c37c-4d69-b2da-6ffb62f2ef57 | Address Redacted | | | | |
| d087b9d5-e948-4915-a8dd-3bd463da45ed | Address Redacted | | | | |
| d087e4e2-6b18-418c-9162-fee8a0ca1a93 | Address Redacted | | | | |
| d087e57a-56af-4357-94e0-29091fbe6a73 | Address Redacted | | | | |
| d088044a-a486-4fa9-80c8-1898afd1196e | Address Redacted | | | | |
| d0884514-5f38-42ae-90ab-cecee838d98f | Address Redacted | | | | |
| d0888a22-6ea1-4dd8-88dd-3af8cd81b0f7 | Address Redacted | | | | |
| d088b64f-629d-4554-a14e-d52d9afde717 | Address Redacted | | | | |
| d08929aa-c0a5-434d-b3ae-6d16e2c9fe98 | Address Redacted | | | | |
| d08936e0-9df7-434f-a4ef-8c1569c5dc2c | Address Redacted | | | | |
| d089376b-28e1-4a5e-939c-ddb17af73608 | Address Redacted | | | | |
| d0896b46-dbbd-43b5-b711-bef1539bea51 | Address Redacted | | | | |
| d0897aea-6526-428d-a15f-113b002a8cc2 | Address Redacted | | | | |
| d0898f65-fb9f-4f38-81f3-9f68ba62577b | Address Redacted | | | | |
| d08996f0-6420-4f12-84cd-c3366da88855 | Address Redacted | | | | |
| d08997fd-7a1f-4788-82a0-73255beb9b87 | Address Redacted | | | | |
| d089e26f-4601-45e0-90fb-dada30edc40a | Address Redacted | | | | |
| d08a0c45-e470-411c-a028-35ccd38b8d31 | Address Redacted | | | | |
| d08a3f47-10c7-4415-b0da-2d605bee5832 | Address Redacted | | | | |
| d08a5e13-1307-4131-a09d-3dbc3ed9d49f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d08a63c8-8c63-4956-b063-358666906783 | Address Redacted | | | | |
| d08a7f18-a465-4154-bf67-528d501b9ecf | Address Redacted | | | | |
| d08a8e65-57d0-45d5-9e3d-2d15b1f07b1d | Address Redacted | | | | |
| d08afadb-5ce9-469c-9b9d-074d89d8b9bb | Address Redacted | | | | |
| d08b33dd-1009-4803-b72e-d5c71b0cbfd7 | Address Redacted | | | | |
| d08b40cd-1f91-4ecb-834a-043415b18c06 | Address Redacted | | | | |
| d08b5af1-01b4-49e7-830f-8e1cb71c67f5 | Address Redacted | | | | |
| d08b65a2-d588-4c53-a61f-7aff621a0993 | Address Redacted | | | | |
| d08b715b-d3f4-4f41-8176-41eb2733408d | Address Redacted | | | | |
| d08b7289-f4dc-4fb6-a0c3-48739bbb6cda | Address Redacted | | | | |
| d08b93d6-231e-441b-955e-11608f072c7b | Address Redacted | | | | |
| d08b9597-e6c4-4dbd-b4fe-6ac10bf1c016 | Address Redacted | | | | |
| d08b9a94-0c49-4047-b31a-bbfbb95d3e02 | Address Redacted | | | | |
| d08ba4a5-3daa-4323-ba16-66f1673fc6c8 | Address Redacted | | | | |
| d08bb473-86ef-4eed-b7fe-d5c67adcb178 | Address Redacted | | | | |
| d08bfb42-bfdb-419d-b4be-0fbe55b403ad | Address Redacted | | | | |
| d08bff5f-89d5-4227-9733-67407aee015e | Address Redacted | | | | |
| d08c01c8-c088-45c0-bba0-3097eb62be28 | Address Redacted | | | | |
| d08c5550-d3f7-4844-8700-b8d821aebc54 | Address Redacted | | | | |
| d08c8687-070f-4f52-87cb-524e7c7d9300 | Address Redacted | | | | |
| d08c93f3-7caf-46d4-9850-07dfb564b94e | Address Redacted | | | | |
| d08c9ad4-5b8e-400b-87ff-f199a70f9d5f | Address Redacted | | | | |
| d08ca057-b65d-482d-b2a8-1f4bcdcc7ea6 | Address Redacted | | | | |
| d08ca136-1109-41f6-b82f-07e3973fe266 | Address Redacted | | | | |
| d08ce2b1-e915-4a14-a4c9-a569dde608a0 | Address Redacted | | | | |
| d08ce9ac-566d-4846-b60c-346f68ed97a4 | Address Redacted | | | | |
| d08cec13-406e-4e85-a6e4-8aa6849da396 | Address Redacted | | | | |
| d08d67b4-40cc-47df-94e5-2c94ae239268 | Address Redacted | | | | |
| d08d7c46-38ff-409d-9d7a-f55141e3c3ba | Address Redacted | | | | |
| d08d8d57-47e6-4b5a-9e8b-15fdc351b141 | Address Redacted | | | | |
| d08dceb7-c747-4e18-ad1e-44a1f7816e6e | Address Redacted | | | | |
| d08e1cb4-b71c-45a4-b2d2-4a2e67d75cd4 | Address Redacted | | | | |
| d08e2632-6ece-4421-879d-fa668fdf3226 | Address Redacted | | | | |
| d08e2982-04d1-49b7-b7d5-c961b3241053 | Address Redacted | | | | |
| d08e3373-309f-4922-b1a3-ff67b4dcb41c | Address Redacted | | | | |
| d08e537b-e24f-4e66-8607-350e831b3d2d | Address Redacted | | | | |
| d08e7c28-c26d-4ee4-aebf-7c85379c6e88 | Address Redacted | | | | |
| d08e839e-7a2e-481a-8681-4fa569c075ac | Address Redacted | | | | |
| d08e8b3c-fec2-46c4-8c19-940af7a29a98 | Address Redacted | | | | |
| d08e90f7-43e1-4057-8100-ed271be9bb4c | Address Redacted | | | | |
| d08e9a9c-5d82-475d-a572-b689dff9461c | Address Redacted | | | | |
| d08ea065-2797-463b-bfea-5c9d8e2edea3 | Address Redacted | | | | |
| d08ea321-b4a0-403b-9454-8f0180a5e84c | Address Redacted | | | | |
| d08ec261-70f9-4b6d-8674-236c9f9a5f7f | Address Redacted | | | | |
| d08ee78b-fe16-42c0-af8d-0448fefc8589 | Address Redacted | | | | |
| d08f1269-1832-40bf-8759-af25cadd9202 | Address Redacted | | | | |
| d08f1e98-0215-4254-9040-d6d55cc7b234 | Address Redacted | | | | |
| d08f2c38-60c1-443a-b1e1-da8d2a9f9b9e | Address Redacted | | | | |
| d08f44ca-8fdc-44b1-ae09-08ff3d3f866b | Address Redacted | | | | |
| d08f4c06-4a38-4ced-af10-eba2c0970832 | Address Redacted | | | | |
| d08f4d9f-e408-482f-98c1-3ba64ff72416 | Address Redacted | | | | |
| d08f739b-37f2-48f3-81e4-dcc4363648cc | Address Redacted | | | | |
| d08fb0b5-a761-4955-b8ed-77fa3bc4cc5c | Address Redacted | | | | |
| d08fc22f-c834-476b-92a2-8c2c9670ed3b | Address Redacted | | | | |
| d08fc79a-b51d-4f19-9200-fd45caf52664 | Address Redacted | | | | |
| d08fd6b5-c064-4c6e-b309-4599185b67ec | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| d08fdab8-eb41-428c-a1a6-6e161f4c9995 | Address Redacted | | | | |
| d08ff21a-2db4-4d30-b69f-c1e94c574eda | Address Redacted | | | | |
| d0904f17-562f-46ac-a8c4-167459fa9c85 | Address Redacted | | | | |
| d09074f4-494a-4f32-adc9-a25a8b3a68ac | Address Redacted | | | | |
| d090824f-4bf6-4452-aaff-a63e96d918fe | Address Redacted | | | | |
| d09082b8-cd4f-4c0c-af5d-b84b02cd0ef6 | Address Redacted | | | | |
| d09094bf-5c8e-4d80-a6c0-c02b986c1a7e | Address Redacted | | | | |
| d0909ecb-601f-420e-9d4b-83baf3dd94ea | Address Redacted | | | | |
| d090a49a-abef-488c-b33c-9951da5fabfc | Address Redacted | | | | |
| d090f9de-b3a1-410d-b0aa-56f016d9678c | Address Redacted | | | | |
| d0910d48-3683-4a5a-8ea9-7e0d7519ecf9 | Address Redacted | | | | |
| d0911d92-af1d-4519-9461-2d501341c4e6 | Address Redacted | | | | |
| d0911f54-3638-4383-8269-a91631e57268 | Address Redacted | | | | |
| d0912978-8a2f-47aa-9f40-0a9de63d3997 | Address Redacted | | | | |
| d0912ec4-fce3-426b-ad4c-61db8b5a07cc | Address Redacted | | | | |
| d0918f9f-df7e-4bef-8c2a-01624478872a | Address Redacted | | | | |
| d091a284-bfdf-478a-a18b-da8afaf8efea | Address Redacted | | | | |
| d091ddba-1a26-41dd-89f0-347d59205202 | Address Redacted | | | | |
| d0921a6c-081c-4b44-8a66-1614befee52e | Address Redacted | | | | |
| d0927d48-525b-4807-b600-9a1c7b136ddb | Address Redacted | | | | |
| d0929ae8-840c-481e-ade3-187bae4b1e1e | Address Redacted | | | | |
| d092d7b4-4c6a-464d-84c7-833ef716d402 | Address Redacted | | | | |
| d092d86e-8ec9-476e-89c9-5d20ece91157 | Address Redacted | | | | |
| d092dd27-6ca9-4c30-91b4-ec85a9437aed | Address Redacted | | | | |
| d092f05e-ccc0-4f23-ba9f-e53b85d3b4fa | Address Redacted | | | | |
| d09328cf-ee9d-4cf6-8ccc-a44c8aac0738 | Address Redacted | | | | |
| d0932b5d-c85e-4889-b461-06acb711a4e4 | Address Redacted | | | | |
| d09349c8-a923-4021-847a-f09481db3a0d | Address Redacted | | | | |
| d093633e-b15a-4ea8-aec8-7dddc808ffc5 | Address Redacted | | | | |
| d0937221-a674-4fe5-b3cd-b26454c92cd6 | Address Redacted | | | | |
| d0937983-3822-467a-8299-a6535d6f691c | Address Redacted | | | | |
| d093800d-6911-42e6-93f0-bb646933d1e0 | Address Redacted | | | | |
| d093ae3c-0dba-4db3-8641-5a2ddf32b540 | Address Redacted | | | | |
| d093ccaa-04d6-4558-921c-3e7e1f5ea1d0 | Address Redacted | | | | |
| d093d3f4-6881-4000-aa3b-a40fa2f53b95 | Address Redacted | | | | |
| d093d56c-c052-46e8-ab80-235e4a70e0d4 | Address Redacted | | | | |
| d093fd6a-fce4-47a9-ad42-f1d3ece8bdc8 | Address Redacted | | | | |
| d0947546-d8b9-400c-b2c7-4a5f82f7c502 | Address Redacted | | | | |
| d094a8da-e4c6-4b2b-806d-1fe220343138 | Address Redacted | | | | |
| d094b14f-613f-4309-b3c6-d04decb86ac3 | Address Redacted | | | | |
| d094c19f-e9c0-4049-9e45-aec7d645ee11 | Address Redacted | | | | |
| d094d610-b99d-4773-ad7e-f7ecbd3f38a9 | Address Redacted | | | | |
| d094e7b2-5228-42e0-a264-3a21d613905f | Address Redacted | | | | |
| d094ecb1-308a-4a1d-b2a6-8d5668561e8b | Address Redacted | | | | |
| d094f3bd-e666-475c-92a6-40b9bd3936e4 | Address Redacted | | | | |
| d094fcfc-f168-4b44-ae8c-7e2866f34598 | Address Redacted | | | | |
| d09527e4-6f3c-42a0-8a52-4ff7cccb842b | Address Redacted | | | | |
| d0953400-f8ec-4c7e-9072-8c9cf5ef91a0 | Address Redacted | | | | |
| d0955dcc-5b64-45a2-acd6-2bc0b57af766 | Address Redacted | | | | |
| d0958108-c5d2-4dae-905c-e18c1a21b7cc | Address Redacted | | | | |
| d095a0bc-5a75-4da4-9ff0-919460fa8e96 | Address Redacted | | | | |
| d095a0c2-2674-444c-bb10-cfa6ef5030e3 | Address Redacted | | | | |
| d095acc6-fa7c-4d7c-a714-ca22d942fbf2 | Address Redacted | | | | |
| d095de63-d7d0-45e5-bdda-a8a14d9a34cb | Address Redacted | | | | |
| d095e8ee-fe67-43a0-b4bb-96bf01633297 | Address Redacted | | | | |
| d095ec1c-5cf6-4aee-b95f-adf846fcad41 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d09666e8-9c89-41fd-911f-00491002746( | Address Redacted | | | | |
| d0966a67-3e6a-47d9-bc41-0aaaa6739d11 | Address Redacted | | | | |
| d096afc7-e9d8-41ed-bcf4-59995b33db4b | Address Redacted | | | | |
| d096b26f-2d15-469b-9104-c1aee09a7d7d | Address Redacted | | | | |
| d096ca85-a51f-4168-af17-b3f60b0edf0e | Address Redacted | | | | |
| d096ce24-5b54-4ba9-8639-2063b62562d8 | Address Redacted | | | | |
| d096e2f0-d7d0-4348-ba59-05ef30db9e72 | Address Redacted | | | | |
| d096f0ae-7d6d-48d7-ba8c-c62329949965 | Address Redacted | | | | |
| d096f732-d2ce-4df8-a5dd-b2c982b8b4e6 | Address Redacted | | | | |
| d097047e-b304-456b-aaba-a078201c305a | Address Redacted | | | | |
| d0970fcd-2f84-4ab9-b3b9-06164724d903 | Address Redacted | | | | |
| d0971576-f6c8-4099-bf7d-53f6eff0c9fe | Address Redacted | | | | |
| d0972c97-9366-4530-b437-944e402f0583 | Address Redacted | | | | |
| d0975a63-3301-435d-a1be-10952d3bb2bc | Address Redacted | | | | |
| d0977bc0-fa61-4c20-a4d2-c304187f8b7c | Address Redacted | | | | |
| d0977cfc-41d8-4952-8525-0d356ac29318 | Address Redacted | | | | |
| d097bcd9-ae32-479c-a1b1-9b67a2a0f6d9 | Address Redacted | | | | |
| d097c6bd-24da-4c92-8dc7-5b11edc20db8 | Address Redacted | | | | |
| d097e144-302e-48cf-855b-a0f53879b254 | Address Redacted | | | | |
| d097fc93-610d-42f5-8041-c78e4fd9c60a | Address Redacted | | | | |
| d0982021-fbcd-42cf-ad96-06d5816a0b34 | Address Redacted | | | | |
| d098397a-1b2d-4576-ac0b-00b563c0e5ad | Address Redacted | | | | |
| d0984bc8-5801-413b-adff-d3bcafa45345 | Address Redacted | | | | |
| d098536d-8c28-4b48-9105-5207cdd64076 | Address Redacted | | | | |
| d0986194-f1ab-4a78-bd42-6ee1f1d36847 | Address Redacted | | | | |
| d0986c2e-9480-426a-b2dc-e64e13b293ba | Address Redacted | | | | |
| d09889f2-73d2-42a4-8673-4c06a4747c9€ | Address Redacted | | | | |
| d0989cb5-49b3-45e4-b723-d5fcf7890c63 | Address Redacted | | | | |
| d098a882-88b7-4046-b3e3-cafd7cd75f7b | Address Redacted | | | | |
| d098ca7a-89d6-45ee-b206-75a4b49953a7 | Address Redacted | | | | |
| d098cfaa-0c1e-4562-befd-6e5a79b8fc54 | Address Redacted | | | | |
| d0991661-55d0-4e3d-a9e2-e0a32f91194d | Address Redacted | | | | |
| d09979f5-217e-45b6-b05a-a55ef3aba1b2 | Address Redacted | | | | |
| d0998afb-7156-4dfb-9183-aea73bc9488€ | Address Redacted | | | | |
| d0999bce-669b-4d4b-8f67-80bb4f62a03b | Address Redacted | | | | |
| d099a9f7-d9fe-4ded-8d97-31d3fe23d783 | Address Redacted | | | | |
| d099e587-f8f9-4e09-8265-93583ab99ddc | Address Redacted | | | | |
| d09a17db-fd08-4361-9962-efb965678718 | Address Redacted | | | | |
| d09a41a9-aee3-4318-9a68-2268137e88c | Address Redacted | | | | |
| d09a4e51-0780-4be9-b07e-de4696840391 | Address Redacted | | | | |
| d09a54ec-e408-4f09-831b-7899d903ed93 | Address Redacted | | | | |
| d09a7df7-4c1e-46c1-8557-6014a9e02dd6 | Address Redacted | | | | |
| d09a9eec-894c-4949-aa8e-c92bad91c5ed | Address Redacted | | | | |
| d09aa865-eb95-48ea-b361-d92907906508 | Address Redacted | | | | |
| d09af33f-c2b3-42dd-af2a-9156c85bb5d9 | Address Redacted | | | | |
| d09af66c-aa01-4cf0-84fa-fee48be3ca52 | Address Redacted | | | | |
| d09b0799-96d9-4a38-99e1-a30547668969 | Address Redacted | | | | |
| d09b1582-0eb9-4898-9841-cf509162767f | Address Redacted | | | | |
| d09b840d-5723-4994-bbe7-a4bb91977fdf | Address Redacted | | | | |
| d09bb7a4-51e1-45aa-a8d8-f312212da16a | Address Redacted | | | | |
| d09bfb2b-4907-4f72-b1de-9918e6191289 | Address Redacted | | | | |
| d09c297c-da57-4b56-9bf3-8a947d71f784 | Address Redacted | | | | |
| d09c2cae-4637-4e78-90da-91ba77d5ce50 | Address Redacted | Page 8294 of 10184 | | | |
| d09c51a3-c9a1-4f14-b3c2-5b3e15120c77 | Address Redacted | | | | |
| d09c5dbf-e52a-47f8-a890-7cb2f97497f7 | Address Redacted | | | | |
| d09c7992-6a05-4cb6-ae68-f6a3467ef0e8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| d09caa22-5868-464f-815e-3cc6e9c3ce50 | Address Redacted | | | | |
| d09cd741-7e89-4ec2-8193-ffd88a731e78 | Address Redacted | | | | |
| d09cecae-e84d-4b3d-a3c0-5a60889b9c8e | Address Redacted | | | | |
| d09cef55-3b6b-47e7-b2ac-6c4a3a5f7f1f | Address Redacted | | | | |
| d09d2300-7889-47ce-bfeb-1e37899de1ef | Address Redacted | | | | |
| d09d2e98-1654-4d50-88fe-27747a2c6d8e | Address Redacted | | | | |
| d09d40ad-0a22-47fc-b436-2b618405099b | Address Redacted | | | | |
| d09d447a-b10c-4c6f-a6eb-1729cd80da85 | Address Redacted | | | | |
| d09d59d5-a11b-46e7-b082-f57d8f7701be | Address Redacted | | | | |
| d09d5df5-4909-422f-b261-d1eb690b8258 | Address Redacted | | | | |
| d09d6388-9dde-4241-afde-9934bafdc60b | Address Redacted | | | | |
| d09d7a5e-3624-4df9-a381-11998db8cdca | Address Redacted | | | | |
| d09d7ca5-69cb-45b2-8577-79697340c274 | Address Redacted | | | | |
| d09daaa2-a048-440a-9107-4b013876475 9 | Address Redacted | | | | |
| d09db4d0-c671-4dda-9f41-903f8ced10c0 | Address Redacted | | | | |
| d09dea77-19fb-4e52-96cb-52f32c645625 | Address Redacted | | | | |
| d09e12bd-2c48-460f-866c-fdb145080671 | Address Redacted | | | | |
| d09e238f-eef9-48e8-b3d0-e895f60032e9 | Address Redacted | | | | |
| d09e2bf4-4ded-4ca9-af8f-15029381a316 | Address Redacted | | | | |
| d09e42cb-5370-4f6b-91b2-5a567a474011 | Address Redacted | | | | |
| d09e654b-2ca0-4e7d-a307-d2233212223c | Address Redacted | | | | |
| d09e6dfd-5f14-44db-82a6-47b32b563876 | Address Redacted | | | | |
| d09e726c-07ad-4bd8-ba66-64485b2854d5 | Address Redacted | | | | |
| d09e8ba6-5cee-4795-9b26-03b5945c9e17 | Address Redacted | | | | |
| d09e9caa-fe40-4326-8440-4b0bf85f6127 | Address Redacted | | | | |
| d09ec469-871b-4485-ae38-e59e33bf517b | Address Redacted | | | | |
| d09ef272-075d-4197-88a1-946b2cea9a80 | Address Redacted | | | | |
| d09f1a0b-696d-4db9-bdc4-859fa9dc85b2 | Address Redacted | | | | |
| d09f1aea-a045-4202-aa9c-9274e4eab600 | Address Redacted | | | | |
| d09f236f-6412-4185-9605-8cd543ad7558 | Address Redacted | | | | |
| d09f2c4f-c762-4aee-8b53-115e0f5cf381 | Address Redacted | | | | |
| d09f356d-adcb-4af0-93f7-740cbefb20b6 | Address Redacted | | | | |
| d09f3745-20b8-4c85-9730-03d3e1e49fee | Address Redacted | | | | |
| d09f3cc0-b3e9-49e9-8718-7a3e6a2bf041 | Address Redacted | | | | |
| d09fb0bd-e9d0-4dbe-87f4-f99cb66b7c44 | Address Redacted | | | | |
| d09fbd45-0480-4a61-8857-b3039fba9d80 | Address Redacted | | | | |
| d0a00ee3-6754-471c-ae76-18e7b103ff72 | Address Redacted | | | | |
| d0a02241-8489-408f-afee-cf526d595865 | Address Redacted | | | | |
| d0a028a4-1e46-4a3d-bdff-b6e8f6056ba5 | Address Redacted | | | | |
| d0a0346a-3eec-4181-b629-4d92ebd4a692 | Address Redacted | | | | |
| d0a03b14-2465-4d5f-b14f-5bdb102389dc | Address Redacted | | | | |
| d0a048e1-3e46-4432-b067-9b58947be7e5 | Address Redacted | | | | |
| d0a0505e-e1a4-4601-b563-e65780fca798 | Address Redacted | | | | |
| d0a053a6-d462-4c9e-9c38-3599dbc10326 | Address Redacted | | | | |
| d0a0563d-47d9-4d78-a409-0b31cb0c688c | Address Redacted | | | | |
| d0a082df-3323-4763-913d-c91e9c1f96a4 | Address Redacted | | | | |
| d0a09a19-1c40-4650-9ef4-d7761452d9a6 | Address Redacted | | | | |
| d0a09b3c-e6bb-4019-aa14-a19def35c954 | Address Redacted | | | | |
| d0a0daac-38d1-4196-a8a0-83c68c6bb93f | Address Redacted | | | | |
| d0a0e5a0-1bf2-4831-a5d3-02c66b37ece4 | Address Redacted | | | | |
| d0a0f20a-e9fa-460d-a908-e5920adc85a1 | Address Redacted | | | | |
| d0a0fb73-4ee4-46c5-8bdf-3d77372855a1 | Address Redacted | | | | |
| d0a109a8-e4e0-4af0-b8be-20821eebcc9d | Address Redacted | | | | |
| d0a11fdb-986b-45aa-b669-764ddd9af766 | Address Redacted | | | | |
| d0a123b8-2aaf-4b2f-860c-cab41a93df2f | Address Redacted | | | | |
| d0a1643a-77ad-4310-b39d-d13139ee795c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d0a18356-35ea-4f35-81d2-f4ebbee20bea | Address Redacted | | | | |
| d0a1ce80-c716-44aa-aa72-dc8b325e3c0c | Address Redacted | | | | |
| d0a1eaa2-3fa1-4679-ab81-bb67b1b74843 | Address Redacted | | | | |
| d0a1ec2a-0d0a-4657-a08e-a207117b7e3f | Address Redacted | | | | |
| d0a1ecce-e965-44d0-86dd-f87b24e0697f | Address Redacted | | | | |
| d0a1fcab-2922-4f0d-8769-73843b953a75 | Address Redacted | | | | |
| d0a22ce9-a596-4cc1-9b09-5257bf5ac13b | Address Redacted | | | | |
| d0a264a7-5f12-4120-8245-67cc75adc06b | Address Redacted | | | | |
| d0a26c61-d257-441f-a893-feb2af25147c | Address Redacted | | | | |
| d0a2a771-d994-45a6-aeae-6375fbbf3878 | Address Redacted | | | | |
| d0a2d383-ae1f-4c3f-8610-af5297844285 | Address Redacted | | | | |
| d0a2dd92-6e0e-49d3-b455-a8c98d6e284b | Address Redacted | | | | |
| d0a2f062-9dcd-420b-aec4-5eaac08265f3 | Address Redacted | | | | |
| d0a2f5d5-729c-4184-9935-a6ce80840eba | Address Redacted | | | | |
| d0a3260b-dd51-4f62-8b50-c40bf62b9a32 | Address Redacted | | | | |
| d0a377f3-4644-4114-aa0a-84d363e224dc | Address Redacted | | | | |
| d0a377f4-2b8d-4d66-8219-0c7d87fb61d6 | Address Redacted | | | | |
| d0a38f1a-bdf7-4ae0-adae-c56e289b00d3 | Address Redacted | | | | |
| d0a396e4-deb0-46d2-be4f-0836d6de93ee | Address Redacted | | | | |
| d0a3e8e6-d911-4ba7-98bf-bcfea39a485b | Address Redacted | | | | |
| d0a3e925-d1dd-4f6f-8dd8-d73e540fa3f8 | Address Redacted | | | | |
| d0a3f8c9-47d3-4e8a-8dde-291176a1f8f4 | Address Redacted | | | | |
| d0a40dce-24a9-49ca-a952-b37f9ef5950a | Address Redacted | | | | |
| d0a45f70-34cb-4454-ba43-9857722061b7 | Address Redacted | | | | |
| d0a462c1-fe3f-4ba8-8f18-e70cfa000c03 | Address Redacted | | | | |
| d0a46afd-1c9a-4205-8c1f-bd0c0cc140b7 | Address Redacted | | | | |
| d0a4991c-14d0-4c0f-abbf-d14988621a06 | Address Redacted | | | | |
| d0a4a00f-472d-4e03-be48-3ca9d692933c | Address Redacted | | | | |
| d0a4cf8c-8660-4a2a-8109-3536b9f68a35 | Address Redacted | | | | |
| d0a4d4b9-8489-4877-83b5-86d56e6b7fa8 | Address Redacted | | | | |
| d0a4d9b3-3ef1-408c-b5e6-58ca4f381dda | Address Redacted | | | | |
| d0a51c70-77f9-4bf8-bcf1-16fa84ab03f8 | Address Redacted | | | | |
| d0a52698-012b-4ad0-88a3-b14f256e01a3 | Address Redacted | | | | |
| d0a54aca-dd90-44e6-bc9e-9c6de8706c1f | Address Redacted | | | | |
| d0a59b1b-47f7-4d46-8a1b-449685cbc767 | Address Redacted | | | | |
| d0a5eaef-a5db-436d-a007-ab8cd0777e6f | Address Redacted | | | | |
| d0a60a1b-2cb0-4163-bada-51d8e22efe57 | Address Redacted | | | | |
| d0a60f20-e5ac-449a-8b84-40731deec8ec | Address Redacted | | | | |
| d0a61283-8629-4828-bd29-234af8c2e939 | Address Redacted | | | | |
| d0a6177e-4e4c-4238-b568-7867f0e1c90d | Address Redacted | | | | |
| d0a61f91-ca44-45bb-9807-5055bb4e3288 | Address Redacted | | | | |
| d0a643f7-3443-4ccf-ab3c-9354fc58d4b4 | Address Redacted | | | | |
| d0a649a2-c192-49a6-9fc8-2a69b5530801 | Address Redacted | | | | |
| d0a66a80-1557-41a3-aa9c-ece5d4397f75 | Address Redacted | | | | |
| d0a67ae2-afef-4970-a321-2575dde38f8a | Address Redacted | | | | |
| d0a69c9c-cb8a-431a-a540-3fb6ee19ed97 | Address Redacted | | | | |
| d0a6a7de-c376-4ecd-b9ae-c097bfefe40a | Address Redacted | | | | |
| d0a6d47f-11a4-45d1-ad67-129bfa3fa270 | Address Redacted | | | | |
| d0a6df79-75fe-4f5f-9d4c-9882c277c1ac | Address Redacted | | | | |
| d0a6eda7-030c-413b-8478-61eab4dc44b4 | Address Redacted | | | | |
| d0a6fc3b-6c20-49cf-b7ca-5be17abf7b50 | Address Redacted | | | | |
| d0a704b2-fa60-47ec-9cd2-8f501c5d76d3 | Address Redacted | | | | |
| d0a73c16-5196-49c6-aa9a-dd56793fb445 | Address Redacted | | | | |
| d0a7684c-5ec1-491d-85ee-3c15c0fc8604 | Address Redacted | | | | |
| d0a76d0c-f6dd-4a49-9a5f-c41fb5dea6e0 | Address Redacted | | | | |
| d0a798a2-129c-41f0-8029-27134f359748 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d0a7fab6-70cc-4fb7-87e0-f5cd19b34461 | Address Redacted | | | | |
| d0a7fcb5-229d-4e83-a50b-bbfe7a36946b | Address Redacted | | | | |
| d0a85791-06e9-42c0-a81d-b4dc18733e8c | Address Redacted | | | | |
| d0a866e1-dc8a-4502-9c98-442c651d2ba0 | Address Redacted | | | | |
| d0a88c2e-8dd3-411c-89a7-16afb373a301 | Address Redacted | | | | |
| d0a88e3f-5268-438d-8a50-3184c80d31c6 | Address Redacted | | | | |
| d0a8a859-6e6a-43bc-9146-71cc5f6de5dd | Address Redacted | | | | |
| d0a8b2a9-4b09-4e34-9dbf-bdac460091cb | Address Redacted | | | | |
| d0a8b99b-b864-4ff3-b67a-e199a086cd46 | Address Redacted | | | | |
| d0a8e03a-d60d-4100-822d-3ccb48d4099b | Address Redacted | | | | |
| d0a8fc6b-6490-48e9-a3ef-ec5af64bbe6b | Address Redacted | | | | |
| d0a93a15-dd81-48b9-917a-49029971820 | Address Redacted | | | | |
| d0a95334-37d5-4883-99c6-5f47d50cc24e | Address Redacted | | | | |
| d0a96077-bf7e-481f-ac76-41e09a4cc84d | Address Redacted | | | | |
| d0a98c90-aa1f-497f-9ba1-6de62862c37b | Address Redacted | | | | |
| d0a98d9f-b05d-4b63-8bec-29cbffe24c05 | Address Redacted | | | | |
| d0a9c7f8-d027-4ca4-b209-45c6bdcb51fb | Address Redacted | | | | |
| d0a9cde0-fcb6-48b5-ae86-c5e3b734ab3b | Address Redacted | | | | |
| d0a9d8a4-0a29-429a-bfde-2ca8aaa999e1 | Address Redacted | | | | |
| d0a9dbb6-a9d8-4995-8069-f6e6f515ca7d | Address Redacted | | | | |
| d0a9f0b9-c467-4981-be6e-d16b1245dc65 | Address Redacted | | | | |
| d0a9f147-65d3-400c-9f1a-3514d3b40912 | Address Redacted | | | | |
| d0aa0700-fe95-469f-b36d-9631c5339e2f | Address Redacted | | | | |
| d0aa2e9d-20f5-4664-9399-b4388c4adc6d | Address Redacted | | | | |
| d0aa5865-c705-41c6-8102-3bd743bb1ace | Address Redacted | | | | |
| d0aa6129-4cf3-4367-8c39-afaf21d1b78f | Address Redacted | | | | |
| d0aadae2-d2ee-4534-a7a7-30f1e3629da4 | Address Redacted | | | | |
| d0aaf1a3-6715-4c2b-a781-e1d5709f59d8 | Address Redacted | | | | |
| d0afba8-e374-46a5-98b1-89f28bdc18ea | Address Redacted | | | | |
| d0ab0c71-eb68-42bc-a828-51353025026d | Address Redacted | | | | |
| d0ab5bc0-afe2-4536-a64d-cbac20d19908 | Address Redacted | | | | |
| d0ab6076-02fb-4cc6-96f5-d87943d06114 | Address Redacted | | | | |
| d0ab9dfd-8e29-4efe-bfe0-76f8cbb650f4 | Address Redacted | | | | |
| d0abb19b-e3ea-489d-be4c-f4bb11f9fcf1 | Address Redacted | | | | |
| d0abbd89-ea59-4c53-bd1b-8ae7632c00be | Address Redacted | | | | |
| d0ac0a9d-0d9d-49ad-9d72-ced967defb16 | Address Redacted | | | | |
| d0ac2d68-4535-40fb-aff4-e8312b2426ee | Address Redacted | | | | |
| d0ac3a0c-227f-4d1d-8484-5610c6de88af | Address Redacted | | | | |
| d0ace440-ae30-423c-825d-b2c3f75342b0 | Address Redacted | | | | |
| d0acf6cc-63a4-456b-8fdf-659effaedf37 | Address Redacted | | | | |
| d0acfb6d-b803-4536-907c-7409b119ccda | Address Redacted | | | | |
| d0ad2055-ff66-4772-8574-1fd97f80d5cc | Address Redacted | | | | |
| d0ad2216-526b-416d-9733-233512fdd604 | Address Redacted | | | | |
| d0ad5721-35f4-40f2-a8a4-26543485ceb3 | Address Redacted | | | | |
| d0ad5c3e-4d35-4d9b-948a-e48325fff0a2 | Address Redacted | | | | |
| d0ad687a-0ff0-407e-b514-9126ba0fbc5b | Address Redacted | | | | |
| d0ad6bd5-68ec-443d-bad8-bd6e677bc283 | Address Redacted | | | | |
| d0add13b-f082-4099-bcfc-fb5a543583a5 | Address Redacted | | | | |
| d0ae0fed-ab09-489d-8bce-d99c8214243e | Address Redacted | | | | |
| d0ae3e98-84a8-407a-99d6-352e3bc2c82a | Address Redacted | | | | |
| d0ae4b64-274d-40a1-9917-6b5c1cb14685 | Address Redacted | | | | |
| d0ae4da3-a2b5-4abe-a9f7-5478c4080e6a | Address Redacted | | | | |
| d0ae670f-66ea-411a-b1e5-cfe8c71f0d91 | Address Redacted | | | | |
| d0ae737f-70d6-4b45-8b4e-c08a87b86437 | Address Redacted | | | | |
| d0ae82e8-3b2c-4261-9574-53e56ca2805e | Address Redacted | | | | |
| d0ae88e7-ec2f-4eab-a2ce-a0ab3ae1dc6e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d0ae9a11-9f38-4d4f-a304-107c36e5022c | Address Redacted | | | | |
| d0aebcba-56f6-482c-a8a9-f35f3a000371 | Address Redacted | | | | |
| d0aec9bb-2d49-4aab-9ba1-92f61a15c5ae | Address Redacted | | | | |
| d0aee74c-263f-43ab-8700-d07c17b42f6a | Address Redacted | | | | |
| d0aeef2a-685e-4556-8eee-37ab3cde4045 | Address Redacted | | | | |
| d0af27b2-cbdb-4a17-baaa-9762896f631e | Address Redacted | | | | |
| d0af2c52-2a3d-4b5a-865d-c36757b07291 | Address Redacted | | | | |
| d0af3912-a6b7-4863-9cb0-6538eb4606bd | Address Redacted | | | | |
| d0af3e1c-f576-48ad-80ba-1dc7628727f1 | Address Redacted | | | | |
| d0af68d7-1a39-4569-a67c-1219bb29d769 | Address Redacted | | | | |
| d0af6c96-c9b3-4c5b-a602-c6ecaef896fb | Address Redacted | | | | |
| d0aff9d8-84b2-4170-a766-ba4eaa05123c | Address Redacted | | | | |
| d0b02787-9d4f-4649-bdd9-0df85f4844ce | Address Redacted | | | | |
| d0b089eb-bccc-47c7-be89-a19ce79d8c41 | Address Redacted | | | | |
| d0b0ad67-799b-4603-bf14-bd5094cd08d0 | Address Redacted | | | | |
| d0b0b19d-b427-4e0a-8458-e4534d989327 | Address Redacted | | | | |
| d0b119b3-1a38-4c5f-8d94-b5a060780e84 | Address Redacted | | | | |
| d0b11c0e-1262-42cc-9c97-9f87ca17512c | Address Redacted | | | | |
| d0b13137-ba80-4a33-be7e-46a04442efc1 | Address Redacted | | | | |
| d0b1747c-f359-423e-ab4b-ccec4f1f085f | Address Redacted | | | | |
| d0b19f16-dd64-4af5-9ab5-98efc28786ad | Address Redacted | | | | |
| d0b1e92d-3f29-42e1-86c9-071f19c3b4c6 | Address Redacted | | | | |
| d0b236d1-eda4-4ade-8a7c-ea5a03d053d9 | Address Redacted | | | | |
| d0b24a1e-4247-4690-a089-94b1e70d2b5b | Address Redacted | | | | |
| d0b25479-c0ba-4f60-a696-ac1150db406d | Address Redacted | | | | |
| d0b25e78-ef4c-4fd8-a699-8748c4b6da38 | Address Redacted | | | | |
| d0b2bdea-aa1e-489f-9fad-27bc9519f801 | Address Redacted | | | | |
| d0b2c237-ff88-4eb4-824e-cc260d499eb8 | Address Redacted | | | | |
| d0b2e15c-f404-4e6e-9093-cd86988c4bd3 | Address Redacted | | | | |
| d0b2e1db-d89a-40a3-8a73-888c96e1da02 | Address Redacted | | | | |
| d0b2e394-e3a6-4d28-aa69-d6452236cfaa | Address Redacted | | | | |
| d0b31090-5637-4cb7-bbfe-e6a0413f5ca8 | Address Redacted | | | | |
| d0b317ba-02c3-41b2-abf7-ce8fffb58343 | Address Redacted | | | | |
| d0b33334-1f93-437c-946f-480e536e4f54 | Address Redacted | | | | |
| d0b33ddd-fc76-4e49-a8f6-41a71f02c66b | Address Redacted | | | | |
| d0b35c53-050e-47ff-bcfb-e81c54dfcd8c | Address Redacted | | | | |
| d0b39b90-668e-4db2-bd40-0f5418c7cfc8 | Address Redacted | | | | |
| d0b407bf-8591-41df-9ff6-ce3d7488f8d4 | Address Redacted | | | | |
| d0b43b0f-f785-47dd-b004-53e339cc71bb | Address Redacted | | | | |
| d0b447b4-310e-45c4-b124-ddb0cb122597 | Address Redacted | | | | |
| d0b44fa6-63ea-4674-9b0b-9f94c4430d38 | Address Redacted | | | | |
| d0b4ae8b-f2df-4434-b9dc-c9b3ab8708f7 | Address Redacted | | | | |
| d0b4bbb6-83fb-4ae9-bf7e-1f5844e4a4d9 | Address Redacted | | | | |
| d0b4e4bc-4b07-49a7-9b49-99224734124c | Address Redacted | | | | |
| d0b50831-faf0-4295-ae45-686a2cd0f8ac | Address Redacted | | | | |
| d0b541bb-289a-4e96-afc8-87f65f4332aa | Address Redacted | | | | |
| d0b57c99-238c-4390-93a5-fd02be967f08 | Address Redacted | | | | |
| d0b59b4f-a72d-4362-8722-918ac087bcfb | Address Redacted | | | | |
| d0b5ac89-a298-4f34-b53e-5cac3fa7564c | Address Redacted | | | | |
| d0b5b018-04fd-4f5a-a6d0-c4df289627ee | Address Redacted | | | | |
| d0b644b0-8866-4496-8509-ee0e35b8ef1a | Address Redacted | | | | |
| d0b65781-c9ac-4137-91ac-5ac423a79a0f | Address Redacted | | | | |
| d0b67012-405a-4a33-a791-9e5e457970d2 | Address Redacted | | | | |
| d0b68533-65ef-4e2a-be82-518739afa6f5 | Address Redacted | | | | |
| d0b6d753-82f4-4179-9a9c-6d1c282e7b8b | Address Redacted | | | | |
| d0b6ed72-7617-40ce-bb25-421165ede38b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d0b70b58-24e0-4990-b7c3-260404cf2c57 | Address Redacted | | | | |
| d0b72c54-ccb9-4b6d-95b8-319afd1aaa91 | Address Redacted | | | | |
| d0b75270-10ff-419d-8964-2fa117782c0b | Address Redacted | | | | |
| d0b75e23-89f1-4eab-a857-7290a13b6f76 | Address Redacted | | | | |
| d0b79ad1-b7e2-494d-9691-42bd0b9a4239 | Address Redacted | | | | |
| d0b7ce50-6011-435b-9477-885a2bda0a6c | Address Redacted | | | | |
| d0b7e55a-049a-4e3c-97c8-381168fd2f4S | Address Redacted | | | | |
| d0b807be-9e08-46ac-906b-d2eb813baf5e | Address Redacted | | | | |
| d0b80c20-9356-4c2a-b57d-7e39c76436bd | Address Redacted | | | | |
| d0b818a0-1ded-46cd-9931-0f4b0a9fca1c | Address Redacted | | | | |
| d0b83dcd-6ffe-4d92-8a3c-88e0a0d36191 | Address Redacted | | | | |
| d0b8594c-6a8e-436e-8644-0323c97f365c | Address Redacted | | | | |
| d0b85d9a-5ccb-44eb-9b2b-8843611feb2a | Address Redacted | | | | |
| d0b880cb-b8e7-48e6-a2b8-c951ac9687fe | Address Redacted | | | | |
| d0b8a0ad-5ec9-4c58-bbda-0228cc7067e2 | Address Redacted | | | | |
| d0b8aff4-e2a9-4604-96d5-060d0739a96d | Address Redacted | | | | |
| d0b8d264-5ae3-4cb1-850e-8deb1ea05619 | Address Redacted | | | | |
| d0b8d504-5b42-4e8b-80e7-fdd0f2fac074 | Address Redacted | | | | |
| d0b8e26b-b26f-4042-896f-9ab9fbde1e08 | Address Redacted | | | | |
| d0b8f54c-693e-43f4-aa25-31d47afb65eb | Address Redacted | | | | |
| d0b8fb35-c572-4a2f-ab1f-1efddc4bdb43 | Address Redacted | | | | |
| d0b8fee9-b974-4512-89b3-03e0668c68ba | Address Redacted | | | | |
| d0b9098e-30ae-451f-b382-6d339801fbb9 | Address Redacted | | | | |
| d0b91b69-4f76-4c49-89bf-abfb591252aa | Address Redacted | | | | |
| d0b95475-0852-420b-a604-2257f3c1bce8 | Address Redacted | | | | |
| d0b99638-c76e-4c3e-af53-5e5859f8543f | Address Redacted | | | | |
| d0b9c5b5-a700-40d36-a912-65e25e172a4C | Address Redacted | | | | |
| d0b9f0d7-3bda-4862-a597-63b527c75acf | Address Redacted | | | | |
| d0b9f630-ee57-430f-9b6c-0903c2fe73f7 | Address Redacted | | | | |
| d0ba0045-973d-4559-b754-e5ae75b57d04 | Address Redacted | | | | |
| d0ba81cd-c28f-487a-a385-747a8f558c7e | Address Redacted | | | | |
| d0ba9e0e-8300-4d6f-83e8-7dcf9d477718 | Address Redacted | | | | |
| d0bad064-06dd-44cd-bb68-58efe9488df8 | Address Redacted | | | | |
| d0badb25-22d0-4f95-b99f-7da26c272edf | Address Redacted | | | | |
| d0baeadc-1b7c-4d4b-a74a-ae99bdd1ae77 | Address Redacted | | | | |
| d0bb0147-d7e2-43c6-b097-4c3493657991 | Address Redacted | | | | |
| d0bb0607-dd22-4311-a85c-3fce6faeb163 | Address Redacted | | | | |
| d0bb0963-970e-4718-bb44-586832a99c17 | Address Redacted | | | | |
| d0bb148d-ecd1-4042-8128-2505a7e46e05 | Address Redacted | | | | |
| d0bb3e0b-f3f2-4a56-a16c-d66422ec5094 | Address Redacted | | | | |
| d0bb4836-b25b-4776-926f-924c6f477a8a | Address Redacted | | | | |
| d0bb76ce-5bd1-4f61-9ee2-d3ffe4f13d66 | Address Redacted | | | | |
| d0bb8f18-ac66-4ac5-a206-b0c6eb0271ae | Address Redacted | | | | |
| d0bba03c-11bf-48d4-8586-ce135a713dbc | Address Redacted | | | | |
| d0bbb347-8690-4fe1-97eb-4ea3ea7b68ca | Address Redacted | | | | |
| d0bbdf84-a66b-43f0-a419-bc7cc3bd0371 | Address Redacted | | | | |
| d0bbe30d-3fdd-4f45-b1c9-2115e847251a | Address Redacted | | | | |
| d0bc02ea-4626-49b2-a06b-d881af523212 | Address Redacted | | | | |
| d0bc0505-7478-40bf-a934-a31318d119a5 | Address Redacted | | | | |
| d0bc1374-cde9-420b-adba-d381da719888 | Address Redacted | | | | |
| d0bc4e90-7378-4e0e-90c9-3f2deefa1266 | Address Redacted | | | | |
| d0bc948c-e1a8-4f37-92d2-535e3acd19c4 | Address Redacted | | | | |
| d0bc9dfa-793f-46aa-940f-e179fe1d20f4 | Address Redacted | | | | |
| d0bca54d-bd04-412d-9389-df827dc1817c | Address Redacted | | | | |
| d0bcbba5-933b-4503-a6f4-ce27bb6db5e2 | Address Redacted | | | | |
| d0bcbe92-8219-4372-81a1-55b8076b206e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| d0be80a-2b3f-48d8-9961-aa82af4539e0 | Address Redacted | | | | |
| d0bd454d-66b2-4bde-9608-0af056f5787f | Address Redacted | | | | |
| d0bd590a-d44c-46ab-b751-6c5062faca60 | Address Redacted | | | | |
| d0bda1cb-f0bc-403b-a5fe-b4973cc8738f | Address Redacted | | | | |
| d0bdb7ea-b0fd-46f6-b9f3-e47a6158f9aa | Address Redacted | | | | |
| d0bdd4b2-58f3-4cbc-84a9-99da7064a21d | Address Redacted | | | | |
| d0bdf409-3931-4719-bf63-4afabe1cb06d | Address Redacted | | | | |
| d0bdf626-f32e-4a6a-b3f6-4126ed78e63f | Address Redacted | | | | |
| d0bdfc0b-756b-4dca-b74a-939290e19671 | Address Redacted | | | | |
| d0be0073-ca1f-40c1-a06c-b23043a87d53 | Address Redacted | | | | |
| d0be2ba9-57c6-4be5-a83f-ed57810c58ee | Address Redacted | | | | |
| d0be31d8-779a-4d5c-8318-52f5056d1c93 | Address Redacted | | | | |
| d0be5b87-caa7-4823-bc7e-31415f3fe97b | Address Redacted | | | | |
| d0be78d8-ed3e-4c9c-b467-155f04662871 | Address Redacted | | | | |
| d0be8c73-0f97-4746-8a1a-6feb28e42431 | Address Redacted | | | | |
| d0be9a62-8c4e-4c3c-a038-2a5534087c9d | Address Redacted | | | | |
| d0bf4ee1-c22c-4990-b6f8-03dbb13ece3e | Address Redacted | | | | |
| d0bf733f-5b9f-44f1-8cbd-9c485c8f72f5 | Address Redacted | | | | |
| d0bfc41e-455f-44d5-a561-fdcefb9aaf32 | Address Redacted | | | | |
| d0bfcfa2-32c1-4bd1-b2d2-78284c9c3930 | Address Redacted | | | | |
| d0bfd3b8-f2ae-423b-b2ff-582f147e9a9b | Address Redacted | | | | |
| d0bff3c6-8736-4f0a-99b3-7dda4c20a8a8 | Address Redacted | | | | |
| d0c05488-ea6b-47df-9e7d-f4d294c3797c | Address Redacted | | | | |
| d0c08574-b2a1-4621-8075-1e66388031dc | Address Redacted | | | | |
| d0c08daa-ef8a-4d54-b819-352e03c89e26 | Address Redacted | | | | |
| d0c09f19-3a34-4135-8990-2e355934fc22 | Address Redacted | | | | |
| d0c0ceea-0d95-4afa-977a-587981f6831 | Address Redacted | | | | |
| d0c0cef8-b189-4365-86b2-034cb911a6c4 | Address Redacted | | | | |
| d0c0ef0d-7700-41de-be2b-9e7fd52266ff | Address Redacted | | | | |
| d0c0feae-adbd-4443-b3f7-80fb7f5f633e | Address Redacted | | | | |
| d0c15c38-a7db-4044-80bc-d639f12eefc1 | Address Redacted | | | | |
| d0c16c65-b08a-44a4-a3d1-fae851549091 | Address Redacted | | | | |
| d0c18ac6-662f-4895-aabb-33d9e636cd3d | Address Redacted | | | | |
| d0c1b03a-d20d-4131-bf4c-21b02b075409 | Address Redacted | | | | |
| d0c1b323-a64c-4e8c-83dc-b7f7005679a3 | Address Redacted | | | | |
| d0c1e1b1-158a-4e7b-896e-d58062fc68c2 | Address Redacted | | | | |
| d0c1ed71-9054-4018-8dfb-a3d62b4ed7e4 | Address Redacted | | | | |
| d0c1fc42-43c3-4079-b728-dd9a2c5383c2 | Address Redacted | | | | |
| d0c21794-7b45-45d6-b826-7810286a1e82 | Address Redacted | | | | |
| d0c234bd-dab1-4589-9a9f-81d357472580 | Address Redacted | | | | |
| d0c249c8-8ea0-4f55-839f-30a91efc3292 | Address Redacted | | | | |
| d0c25786-b392-48db-9214-e1f31e690b93 | Address Redacted | | | | |
| d0c25cc5-07dd-4aa3-a121-2976debc9042 | Address Redacted | | | | |
| d0c2765d-aa0f-4a2f-9f96-33b47f7ca809 | Address Redacted | | | | |
| d0c2b3be-3c4a-4577-bd2f-1a83202f3eab | Address Redacted | | | | |
| d0c2be8b-043e-45ca-91c4-da7d342a17d5 | Address Redacted | | | | |
| d0c336d9-7587-43be-a5e8-cc2998873500 | Address Redacted | | | | |
| d0c370a1-d7c4-470c-934c-c2fddea983cc | Address Redacted | | | | |
| d0c37797-1738-4782-bd07-352274caa058 | Address Redacted | | | | |
| d0c3b843-6fe9-4a3b-bba4-158db09d02f5 | Address Redacted | | | | |
| d0c3f738-c5bd-4001-a51e-9a3a038c8357 | Address Redacted | | | | |
| d0c450c7-23d8-45b8-8844-fd03a2fc1e25 | Address Redacted | | | | |
| d0c47e99-2ebe-4c4c-876b-cdf753a7456f | Address Redacted | | | | |
| d0c494c2-016c-4638-876d-6fe569576d6b | Address Redacted | | | | |
| d0c4ac94-b430-4c51-a484-9fca69824b29 | Address Redacted | | | | |
| d0c4b4d1-d6a6-4f8b-97fa-e08dc0037ac0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d0c4bbfc-93cb-4b54-bfd5-5722c236c196 | Address Redacted | | | | |
| d0c4be8e-5344-4a18-9871-6ec20386e63f | Address Redacted | | | | |
| d0c4cb41-6ecc-452f-aced-228c9e1736bd | Address Redacted | | | | |
| d0c53715-1710-4b76-ad0c-43d442a4be8c | Address Redacted | | | | |
| d0c54857-d689-41a3-8afb-473ad44dc486 | Address Redacted | | | | |
| d0c590ed-b8e6-4d0e-9def-2b0aca1532c2 | Address Redacted | | | | |
| d0c5d2b7-33bb-48bc-a5b6-fe1820b6059e | Address Redacted | | | | |
| d0c60764-3a6e-4e64-a23c-bcca3a805fae | Address Redacted | | | | |
| d0c61874-25b9-4dd5-8eb8-9a870487f1f3 | Address Redacted | | | | |
| d0c6538b-6383-4469-ba2c-7ff956101aba | Address Redacted | | | | |
| d0c6bf83-0988-4d81-9fcb-a87ee6eaeda5 | Address Redacted | | | | |
| d0c6e4bc-f44a-40ae-8e4c-faf4ff817d7a | Address Redacted | | | | |
| d0c6f923-a57b-4cb0-884a-64188bd93e6a | Address Redacted | | | | |
| d0c6faff-9af3-4371-8818-e5346858a571 | Address Redacted | | | | |
| d0c70d0f-f2be-4c93-8965-fc501ca9d8f5 | Address Redacted | | | | |
| d0c7264a-a645-47dc-b2f3-7f8223a8f83d | Address Redacted | | | | |
| d0c73634-291c-464e-8593-b3df4b6a4a96 | Address Redacted | | | | |
| d0c7810d-d5f6-4295-9107-0eeb26f82f01 | Address Redacted | | | | |
| d0c78709-6893-4ffb-b7db-51a3520f858a | Address Redacted | | | | |
| d0c78e7b-7260-4c79-b7bb-ebeef1c885b1 | Address Redacted | | | | |
| d0c7a116-ecda-4b2a-862e-bdd35c2da113 | Address Redacted | | | | |
| d0c7c83b-0422-47ee-ac16-cfaaf2adba99 | Address Redacted | | | | |
| d0c80219-6432-4cd3-bc67-9c6986fc8be8 | Address Redacted | | | | |
| d0c86d36-0966-4860-a85a-0cea21a14ca5 | Address Redacted | | | | |
| d0c8ee34-efa1-4649-96d7-876b681398ac | Address Redacted | | | | |
| d0c8f98a-97d8-437e-83a8-ae21525156ba | Address Redacted | | | | |
| d0c90da0-b440-4924-99c8-a86bc111110c | Address Redacted | | | | |
| d0c919c9-dcb9-4924-a6a3-30716d9bf270 | Address Redacted | | | | |
| d0c99d01-6cda-4058-85f5-1e69c77bca99 | Address Redacted | | | | |
| d0c9abaa-ed02-490f-9ede-a6cb01d3f63a | Address Redacted | | | | |
| d0c9bc9c-759e-47ac-becf-33d531a2ad56 | Address Redacted | | | | |
| d0c9e15a-df5e-436f-9b8a-5ed3d0c49743 | Address Redacted | | | | |
| d0ca2ad5-accc-42ae-8b13-3716a5160d3f | Address Redacted | | | | |
| d0ca405d-cd90-4783-9c53-aaa05e17064f | Address Redacted | | | | |
| d0cab8a7-2d3d-4a04-9fcf-0523608b1ba9 | Address Redacted | | | | |
| d0caead1-6e41-42bb-a949-a45d55202d97 | Address Redacted | | | | |
| d0cb2c67-c1c7-4e28-a8f7-35dccaea170d | Address Redacted | | | | |
| d0cb3a17-0923-42fe-b50f-896ee7bd1b1f | Address Redacted | | | | |
| d0cb3cb0-6ec1-4a7c-9633-d9b4752a805b | Address Redacted | | | | |
| d0cb5352-7f2e-447a-a10c-37b4efe169b9 | Address Redacted | | | | |
| d0cb537f-fbb3-4409-80dc-d152afef7e6b | Address Redacted | | | | |
| d0cb7642-11d9-485f-828c-f6d6b92e632c | Address Redacted | | | | |
| d0cb837d-76b8-49c0-9e4b-2ff5753025b5 | Address Redacted | | | | |
| d0cbde6f-d9ec-47d2-986e-b7b9b519bedf | Address Redacted | | | | |
| d0cc4eb5-6f69-407d-9689-4d041a47c4c0 | Address Redacted | | | | |
| d0cc57c9-61ea-4389-9f83-a19b48b3fb30 | Address Redacted | | | | |
| d0cc6652-874c-4415-acb2-d7fcf0c90fc9 | Address Redacted | | | | |
| d0cc73d8-0165-4ca7-989c-fb8f4e9bf236 | Address Redacted | | | | |
| d0ccb980-8eac-4b4a-80dc-3ebff3c9e53b | Address Redacted | | | | |
| d0ccbdb3-b84d-40e1-be81-bba375b9d217 | Address Redacted | | | | |
| d0ccbfa8-e0e7-4f35-aaeb-04186f2f4033 | Address Redacted | | | | |
| d0cd4258-78fb-4396-abfc-d15909ccbb6a | Address Redacted | | | | |
| d0cd752d-1784-4111-9acf-d14260b0b14b | Address Redacted | | | | |
| d0cd9e6d-a135-44a5-aa0c-d20cb5975ebd | Address Redacted | | | | |
| d0cda7eb-4813-423c-8155-230e26c65f19 | Address Redacted | | | | |
| d0cdc1f7-1631-437f-835b-304d079257e1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d0cdc82e-7864-49a5-b383-3fb93decc601 | Address Redacted | | | | |
| d0ce08b7-122e-4d3e-a1c3-337f31a7d698 | Address Redacted | | | | |
| d0ce13f6-50f7-42b7-b23b-23a14828e2d7 | Address Redacted | | | | |
| d0ce1eb0-89f5-4fa3-a227-0c6a81b7a5dc | Address Redacted | | | | |
| d0ce40fe-a5d3-41bb-b0a3-3db18771c8dd | Address Redacted | | | | |
| d0ce46ef-9b5f-4f9d-a2fb-c18f3799b982 | Address Redacted | | | | |
| d0ce5e17-da06-496c-989a-67f3430632a2 | Address Redacted | | | | |
| d0ce6052-a602-4b84-8a76-f5d5d1b6e443 | Address Redacted | | | | |
| d0ce8348-cfe3-4d9c-8a90-29a1392c3685 | Address Redacted | | | | |
| d0ce8f15-c2c4-464e-b941-fc23e4011979 | Address Redacted | | | | |
| d0ce924e-7836-49dd-a1c9-6e93f03eb768 | Address Redacted | | | | |
| d0ce98f5-b326-4202-a1b6-308afc92b610 | Address Redacted | | | | |
| d0cee4e0-facf-4b23-a971-ce485ba03424 | Address Redacted | | | | |
| d0ceecde-30c1-4015-8b30-bc14959c2c72 | Address Redacted | | | | |
| d0cf016d-fae6-4e5d-a325-28cde28f9a05 | Address Redacted | | | | |
| d0cf1e28-16f2-43f5-838b-b60232dc31c3 | Address Redacted | | | | |
| d0cf424b-1497-4355-8aa1-e2957243965c | Address Redacted | | | | |
| d0cf9f9a-cd0a-4b11-9b33-ff46c6dbadb2 | Address Redacted | | | | |
| d0cfe882-0738-47c4-a19a-a03ea53053fe | Address Redacted | | | | |
| d0cffc0e-7301-47e2-ad5b-1b3e6bf5ae88 | Address Redacted | | | | |
| d0d01f4f-c05c-4021-99be-641683be7e1b | Address Redacted | | | | |
| d0d03adc-1571-4205-aaa6-d1fd387b1325 | Address Redacted | | | | |
| d0d049cb-6e10-4f19-bce8-2a10c7f52340 | Address Redacted | | | | |
| d0d064bc-6e4e-4a7a-9434-0524505f7e94 | Address Redacted | | | | |
| d0d0c1a5-cf86-41bf-b7f3-82c8b6a24bc2 | Address Redacted | | | | |
| d0d11117-a52a-4020-8504-06b3c7ed18d2 | Address Redacted | | | | |
| d0d13a89-8e02-4222-87ba-4d79189c8006 | Address Redacted | | | | |
| d0d1564d-5a36-4922-b9d8-842b16ceddc4 | Address Redacted | | | | |
| d0d18b29-a0ea-4868-8f2f-8936b063476e | Address Redacted | | | | |
| d0d19d48-15d0-4cf7-b3b2-a7549b8f8821 | Address Redacted | | | | |
| d0d1a02c-2618-40fe-af38-9f775ff81e3e | Address Redacted | | | | |
| d0d1a9d6-4e79-4387-9815-ab578db56655 | Address Redacted | | | | |
| d0d1aa52-9eda-4f4a-a3c1-78cfbf02ba52 | Address Redacted | | | | |
| d0d1c093-58ee-4eb0-b199-2ca8af45ec77 | Address Redacted | | | | |
| d0d1c8e7-1f07-4984-9723-b9e8765013c1 | Address Redacted | | | | |
| d0d1d35e-fe55-4fb8-8308-ac420d435608 | Address Redacted | | | | |
| d0d1e85e-bff0-4156-b588-99a1350a7a58 | Address Redacted | | | | |
| d0d1fca0-51bb-4561-8baa-a038bab1efa1 | Address Redacted | | | | |
| d0d20973-405f-4ac7-9ec6-e42c605a3953 | Address Redacted | | | | |
| d0d25594-b044-4aa3-be7f-67ba2a83436c | Address Redacted | | | | |
| d0d2585f-42ec-4108-b74d-a35d2c441f2c | Address Redacted | | | | |
| d0d25e0f-73e7-4132-9c92-4383eaf31ef9 | Address Redacted | | | | |
| d0d2b7bc-1493-41f2-939e-d6f3f9bb77b2 | Address Redacted | | | | |
| d0d32c17-5f7b-4cbd-8449-0e06cd6823da | Address Redacted | | | | |
| d0d33a9b-e7f3-457a-aa3b-c1512e9b8e64 | Address Redacted | | | | |
| d0d3678c-176b-4da4-8585-4cb0ee9ea39e | Address Redacted | | | | |
| d0d383b3-c2e0-4576-9dbe-68d0f478a842 | Address Redacted | | | | |
| d0d38b50-24db-4593-b892-5844edfa086d | Address Redacted | | | | |
| d0d39dbf-95a5-4840-b362-d0d50742889c | Address Redacted | | | | |
| d0d3bca1-d2ce-4513-8f72-6bafeb0e9cb1 | Address Redacted | | | | |
| d0d3d4f3-18ba-49b6-8172-778919c3927e | Address Redacted | | | | |
| d0d3e067-4bfc-4328-8200-bb3941eae0e7 | Address Redacted | | | | |
| d0d3f7f2-1f0a-4815-b9f9-2e2835c0bde8 | Address Redacted | | | | |
| d0d413aa-dc25-4d83-ae32-df0d02b147b6 | Address Redacted | | | | |
| d0d41443-ef20-4b60-b7a9-ba4859a6de8f | Address Redacted | | | | |
| d0d41e78-ccba-40d9-8518-a33849f09a62 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d0d44f93-7b54-47ae-86cf-1e93f7da99a7 | Address Redacted | | | | |
| d0d451c8-24c1-4448-9519-f238477615d7 | Address Redacted | | | | |
| d0d496c5-f696-4753-8e43-0dd162cb5192 | Address Redacted | | | | |
| d0d4a134-809a-4d95-94b2-db900003f508 | Address Redacted | | | | |
| d0d4b03d-dde7-4379-bc32-b54612349a85 | Address Redacted | | | | |
| d0d56c9e-7e8a-4d89-ab55-00726b02959c | Address Redacted | | | | |
| d0d59348-af56-4b3f-b9be-1f545eef0e27 | Address Redacted | | | | |
| d0d5ba8c-887f-416c-aca6-d417fcc1c6be | Address Redacted | | | | |
| d0d5cd1b-2464-457d-9ea3-627e07ecf325 | Address Redacted | | | | |
| d0d60a23-de06-4dda-bb00-b21327303206 | Address Redacted | | | | |
| d0d64e9b-f5cf-44e0-8d32-16414a8ca7b9 | Address Redacted | | | | |
| d0d68148-f9ee-47a9-88b4-8a69379e379f | Address Redacted | | | | |
| d0d6ac49-feea-49b1-b98f-d862f5cd848b | Address Redacted | | | | |
| d0d6b1e6-28ea-4b0f-8c65-c52d1cb6664c | Address Redacted | | | | |
| d0d6b64b-681b-45af-a158-807b24c24686 | Address Redacted | | | | |
| d0d6d9ee-9f4e-4790-9ccf-92d2e19d1469 | Address Redacted | | | | |
| d0d6dbfd-d5bc-4954-8088-aa29d49b302a | Address Redacted | | | | |
| d0d71cb6-844d-4880-a452-5a665b07d127 | Address Redacted | | | | |
| d0d74889-436f-4ba2-aab5-93df3b3466eb | Address Redacted | | | | |
| d0d76c6b-a773-44a3-8be4-497435a87f16 | Address Redacted | | | | |
| d0d78e76-c3ed-4785-8e7f-ed8d97854dfd | Address Redacted | | | | |
| d0d78e8a-2df8-4831-bd92-3687f6d33e6e | Address Redacted | | | | |
| d0d78eef-c796-46d8-a616-cd500bd39579 | Address Redacted | | | | |
| d0d7a522-78fb-4523-a337-2fdd46c5b78f | Address Redacted | | | | |
| d0d7a5ca-7a9a-4a41-b7bb-5db647e12427 | Address Redacted | | | | |
| d0d7a604-bfe1-42a7-87a5-71be849f2d2e | Address Redacted | | | | |
| d0d7c2c6-8db1-487d-b867-c800cf19be43 | Address Redacted | | | | |
| d0d7c3fe-4d00-4071-b15b-be454da6edfb | Address Redacted | | | | |
| d0d7dae9-1649-455b-bfb4-817fdf53931e | Address Redacted | | | | |
| d0d7de6b-dce3-4dfa-8d40-2521aa15e32f | Address Redacted | | | | |
| d0d816c0-c72a-457b-821d-5aff2a8e480d | Address Redacted | | | | |
| d0d83390-bf90-409a-a62c-e370a52d2239 | Address Redacted | | | | |
| d0d83662-8dab-444b-ab07-270eb26f1d0b | Address Redacted | | | | |
| d0d8485b-98a9-4026-83b6-68e13e8e24fd | Address Redacted | | | | |
| d0d852a0-47af-4d54-bd34-acc4ff171bbe | Address Redacted | | | | |
| d0d875ac-4166-43a0-81d3-3a9993cca39b | Address Redacted | | | | |
| d0d87a8d-296a-410d-9910-705237b77e42 | Address Redacted | | | | |
| d0d891c4-312f-49de-a326-012b58dc7f43 | Address Redacted | | | | |
| d0d8febd-b688-47bc-9f0d-b253d7eb77f3 | Address Redacted | | | | |
| d0d9049d-74e8-48a0-a695-0741765a7ff5 | Address Redacted | | | | |
| d0d97d84-f018-4fe4-b45c-fd1c40e5b550 | Address Redacted | | | | |
| d0d9a458-9671-4851-be2f-e36f04e1aa23 | Address Redacted | | | | |
| d0da073a-e139-4b44-85cd-4e51dc3fb462 | Address Redacted | | | | |
| d0da8eda-36fe-479d-955e-e75e6c97670e | Address Redacted | | | | |
| d0dac79e-5712-4237-ba49-dafca499c36e | Address Redacted | | | | |
| d0dacafb-3511-4614-8aa3-3344759d9831 | Address Redacted | | | | |
| d0dacb6c-4c27-40bf-ade3-403b9df1491f | Address Redacted | | | | |
| d0dae624-ae77-4206-8f11-a602eb3e5211 | Address Redacted | | | | |
| d0daffde-ab6d-4862-aedc-4ec81da9f9de | Address Redacted | | | | |
| d0db0e41-092b-42e5-ba66-08927f792996 | Address Redacted | | | | |
| d0db0f15-aa0d-4b45-b847-363aca94029e | Address Redacted | | | | |
| d0db3c82-98ee-4f22-86ec-16465ae23b1d | Address Redacted | | | | |
| d0db5275-1418-4590-bebf-f7b882f09f74 | Address Redacted | | Page 8303 of 10184 | | | |
| d0db5c00-bfdb-459b-adc3-cc86a6de7fde | Address Redacted | | | | |
| d0db81c1-fa87-46cf-a002-b429ec82f347 | Address Redacted | | | | |
| d0dbb0b2-4f6d-4c80-8f61-7f976ffc5ccd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d0dbbcab-e1ba-4b01-afd6-40a5009871d4 | Address Redacted | | | | |
| d0dbc0db-649b-4a19-8f56-c90cb9656a4a | Address Redacted | | | | |
| d0dbd0e5-9fe0-431b-818d-d8aa2c7f7af7 | Address Redacted | | | | |
| d0dbdb0f-5ff8-47a5-831c-3e0c2bae4071 | Address Redacted | | | | |
| d0dbf152-170f-47bb-9416-c628d4a5d4e3 | Address Redacted | | | | |
| d0dbf49c-1ecf-44f2-9067-f7ea2e1b719a | Address Redacted | | | | |
| d0dc27bf-489a-4f47-b14d-fc4bd90f4b79 | Address Redacted | | | | |
| d0dc6b7f-d6bb-4917-ae58-5ad74a511f16 | Address Redacted | | | | |
| d0dc738d-679d-4dc4-85ce-00e889db2c40 | Address Redacted | | | | |
| d0dc96be-a736-4e61-9bf1-55800e62390c | Address Redacted | | | | |
| d0dcbd76-8afc-44b2-9e5f-0ad9d44cad7f | Address Redacted | | | | |
| d0dcbe5e-6793-4441-b7c4-5b65eb0a8856 | Address Redacted | | | | |
| d0dcbea6-040e-4c3e-a489-11bb944a42c8 | Address Redacted | | | | |
| d0dcc886-3f1a-485f-8ef7-0cfa6e3cd1ed | Address Redacted | | | | |
| d0dcce40-3b67-44a6-a597-5a73c1be1615 | Address Redacted | | | | |
| d0dd1cad-ff9e-48cc-ba59-e26edf603a1d | Address Redacted | | | | |
| d0dd2298-372c-418f-bc03-3348bec407f2 | Address Redacted | | | | |
| d0dd46cb-99bc-4a46-8324-6b7e0ca100b2 | Address Redacted | | | | |
| d0dd51c4-7fc2-4c85-91b7-d178d56e9266 | Address Redacted | | | | |
| d0dd7e3f-a321-4c12-83c7-e57e582c91c3 | Address Redacted | | | | |
| d0dd85dc-6b8e-4f8e-a4b9-4216775d86b1 | Address Redacted | | | | |
| d0ddb443-458f-480f-a534-75a5ec55c5bf | Address Redacted | | | | |
| d0ddc2e5-e60c-443a-83cf-2ac6a9dcb846 | Address Redacted | | | | |
| d0ddc4fc-8b6f-4e45-b904-7fa77ef000ab | Address Redacted | | | | |
| d0ddc9d0-256b-4f5b-8e06-75c97bc4ec5d | Address Redacted | | | | |
| d0dddf86-8eca-4210-b668-bd8eb845d642 | Address Redacted | | | | |
| d0ddff4a-324b-41c9-b5a7-bc15f0e48618 | Address Redacted | | | | |
| d0de13be-a4b0-47ec-a8c3-32e03ff016ce | Address Redacted | | | | |
| d0de56c5-ce02-48d0-a8f0-de78ef48d999 | Address Redacted | | | | |
| d0debcb4-ad0e-4a6c-8f62-7ebad54e7706 | Address Redacted | | | | |
| d0dec176-084f-48ec-a23f-c87153fcca93 | Address Redacted | | | | |
| d0dec8ae-e689-4a61-9865-0fa45fe9278 | Address Redacted | | | | |
| d0def146-7ef8-4e9e-a097-f0ba1e49fc02 | Address Redacted | | | | |
| d0df5685-fb1b-4493-b1f2-40b9b56fd2d7 | Address Redacted | | | | |
| d0df56fa-7c15-4ca4-b7fc-e6c69a6ad3e2 | Address Redacted | | | | |
| d0df5f96-c4ea-4a9d-83db-219f6a515289 | Address Redacted | | | | |
| d0df8552-8307-4af2-8691-77546523d00e | Address Redacted | | | | |
| d0dfb00b-f33f-4933-bec2-3eba0b56acbf | Address Redacted | | | | |
| d0dfe877-d466-4120-88e2-94b39e7c80cb | Address Redacted | | | | |
| d0e03690-8673-49c3-9d60-e066a900e0e | Address Redacted | | | | |
| d0e052bf-296f-4ef0-9f76-7b94d5ca7314 | Address Redacted | | | | |
| d0e06753-3cbf-4ae4-95dc-aecf64027f65 | Address Redacted | | | | |
| d0e08f35-baf8-4913-aef5-7bcd55bb9a2a | Address Redacted | | | | |
| d0e0c349-ceb1-419b-9909-68f4e9523c6c | Address Redacted | | | | |
| d0e0d480-9336-4959-859b-21b8048c54a8 | Address Redacted | | | | |
| d0e0e998-a2e6-4337-953a-4734d0f27a0d | Address Redacted | | | | |
| d0e0f251-924d-4628-8857-9f0450c04bd6 | Address Redacted | | | | |
| d0e11cb5-2c5e-46e6-b41c-4ab7d9904cbf | Address Redacted | | | | |
| d0e1bc39-3f0f-41f0-ade1-ac3c4fd1ef65 | Address Redacted | | | | |
| d0e1c99e-435e-43ac-98ab-d12a87f4298 | Address Redacted | | | | |
| d0e1cee2-ee1c-4f25-a74f-32b8f6d40bd1 | Address Redacted | | | | |
| d0e1ea08-aa5d-4268-a677-f014fbf79d7 | Address Redacted | | | | |
| d0e2350a-f72c-436a-b158-1278ffaa9d41 | Address Redacted | | | | |
| d0e236b8-8d71-4cec-a34f-892530eb223e | Address Redacted | | | | |
| d0e255ee-e927-4d5c-9832-3c5abad500cb | Address Redacted | | | | |
| d0e26aed-d945-4149-a535-50dc7e7acffa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d0e281f0-0b8f-4991-97f1-d7d09b8aca47 | Address Redacted | | | | |
| d0e2d9fd-5c39-43ef-a774-a5fd443febdf | Address Redacted | | | | |
| d0e2fcec-d870-41f2-a39f-abdd9502f6dd | Address Redacted | | | | |
| d0e30e6f-5a02-476e-9ff4-391a4ed52317 | Address Redacted | | | | |
| d0e312d9-c43b-4a7b-a0c0-fe3d1affcaf2 | Address Redacted | | | | |
| d0e34aeb-4e10-47c7-84b7-67debf326632 | Address Redacted | | | | |
| d0e354c1-cb06-48e2-b439-8b6e6135a315 | Address Redacted | | | | |
| d0e35a01-d86f-4220-b892-d964316c99a2 | Address Redacted | | | | |
| d0e37402-e09e-48f2-b944-3285e1deb9a8 | Address Redacted | | | | |
| d0e37484-71fe-4b1b-9264-d390fefe00a9 | Address Redacted | | | | |
| d0e37bbf-360c-4e27-b774-1d6fac038baf | Address Redacted | | | | |
| d0e38223-7cbd-440f-82aa-85a90d30a46e | Address Redacted | | | | |
| d0e39864-2db1-4d79-8714-108d9d3f4dde | Address Redacted | | | | |
| d0e3ab76-f2ef-41e4-95da-d12024e87b36 | Address Redacted | | | | |
| d0e3dd95-7f7e-4719-86e7-df92138b6e19 | Address Redacted | | | | |
| d0e41000-a916-4818-9c74-8cf5205ffc18 | Address Redacted | | | | |
| d0e48473-0205-4b30-bde6-b0daa204f27d | Address Redacted | | | | |
| d0e484b7-c47c-46dd-ac40-96fb66321d0d | Address Redacted | | | | |
| d0e4cf27-e8dc-4908-bf1c-33d45b43c071 | Address Redacted | | | | |
| d0e4d546-5b03-47cf-a3bc-f2ef1b25d13d | Address Redacted | | | | |
| d0e52044-99b2-4f6c-a8b3-075f1226f4bc | Address Redacted | | | | |
| d0e54ed3-fbe7-4630-b319-a578e9cfa878 | Address Redacted | | | | |
| d0e554b5-a869-4793-9e33-b7f8639c7296 | Address Redacted | | | | |
| d0e55f92-69b4-4ca9-9c81-ca9d10bafbfb | Address Redacted | | | | |
| d0e55fcd-d16a-471d-af59-3772ca4b2179 | Address Redacted | | | | |
| d0e5775a-eeae-42e7-bd32-cff043c5f2d9 | Address Redacted | | | | |
| d0e5aa5c-3778-4ac3-b4cf-353c2dd304bf | Address Redacted | | | | |
| d0e5acf0-454b-4ba3-a2e5-df47a8d83fb6 | Address Redacted | | | | |
| d0e5b0cd-ca94-49c1-a9d5-ce44331f43ce | Address Redacted | | | | |
| d0e607f1-3893-4a8e-be86-95e488b8632b | Address Redacted | | | | |
| d0e62dde-42c0-4b60-8e6c-d34deacd50e5 | Address Redacted | | | | |
| d0e63918-4273-4863-b771-fddfe951cfbd | Address Redacted | | | | |
| d0e639ea-8d76-430b-ab13-8690b1279a88 | Address Redacted | | | | |
| d0e63de3-b504-4491-90d9-5932909c5b84 | Address Redacted | | | | |
| d0e6417b-47bf-4485-89ed-797e9c80d9a8 | Address Redacted | | | | |
| d0e65914-b924-47f5-b785-81897b31187a | Address Redacted | | | | |
| d0e699d3-d8d7-41e5-a7d3-49879c38623d | Address Redacted | | | | |
| d0e69fc3-850c-41c7-a75c-fd4a878dd1b2 | Address Redacted | | | | |
| d0e6c505-3777-426b-bcca-53dc1a4862a9 | Address Redacted | | | | |
| d0e6d76b-66b4-4b05-8801-83f8971e89ff | Address Redacted | | | | |
| d0e6d9d3-bf5e-44db-a619-3bf41fdfa628 | Address Redacted | | | | |
| d0e6da87-a75a-4645-8111-4b8166ff509b | Address Redacted | | | | |
| d0e6e96a-60d1-4066-b02d-0f9b8389228b | Address Redacted | | | | |
| d0e6ef49-6613-496f-a71a-2c993a4639f9 | Address Redacted | | | | |
| d0e702d3-72d3-4ce5-9851-b80112f83237 | Address Redacted | | | | |
| d0e712b3-1ce2-43e7-a3de-1070dbd55285 | Address Redacted | | | | |
| d0e722c2-d015-46ee-a93e-fc793c46d2bb | Address Redacted | | | | |
| d0e73f5d-8415-4377-bc04-614d50c0fa3f | Address Redacted | | | | |
| d0e74386-5e3d-4892-8b1c-cb0141fb2df8 | Address Redacted | | | | |
| d0e79007-1e3a-4c79-b846-805c320615f0 | Address Redacted | | | | |
| d0e79338-ffea-45bb-9187-0456c281d520 | Address Redacted | | | | |
| d0e7b588-a12f-486a-8922-d531877c16a9 | Address Redacted | | | | |
| d0e7ce4d-53fe-4711-8e26-0214e7028e24 | Address Redacted | | | | |
| d0e7d2c4-e5cf-43ec-8958-df8f856277fa | Address Redacted | | | | |
| d0e7dc64-5915-4156-863a-a72ba3ae50de | Address Redacted | | | | |
| d0e7ec58-6509-46d9-855c-fd66694dd29b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d0e7f0db-623b-47b0-b3bf-f8726c6b3832 | Address Redacted | | | | |
| d0e7fa14-970f-4b2b-a75f-4176ae2f6a08 | Address Redacted | | | | |
| d0e8003a-9d47-4240-8c5a-f003ed898df5 | Address Redacted | | | | |
| d0e83593-1a78-475d-861b-8315900f8602 | Address Redacted | | | | |
| d0e84437-ea5a-430d-a7b2-ebdd5010fe3f | Address Redacted | | | | |
| d0e85959-e590-4364-81f5-5fead8a322b1 | Address Redacted | | | | |
| d0e8619c-7e44-4c45-983d-fa1724d68f9b | Address Redacted | | | | |
| d0e881c7-2caa-4c70-94f5-e5abd3b6495e | Address Redacted | | | | |
| d0e88e7a-2ac6-462c-a8da-63c90e1b7e1b | Address Redacted | | | | |
| d0e89a27-ae00-4d81-b4ee-3bc183de5c07 | Address Redacted | | | | |
| d0e8adfc-de8e-4cf2-b08c-587081603865 | Address Redacted | | | | |
| d0e8c663-a93a-4271-ad1b-34b8d349464e | Address Redacted | | | | |
| d0e8d383-dace-4b2f-bea8-a86bc5e201ca | Address Redacted | | | | |
| d0e8db78-158a-4850-b95e-a2ddb6a0d122 | Address Redacted | | | | |
| d0e8ee1e-ce68-469e-bd0d-285548b7a3e5 | Address Redacted | | | | |
| d0e948a2-067e-4756-9abc-f60d3a98c880 | Address Redacted | | | | |
| d0e94942-a800-4bfe-805a-7d6a98fbda13 | Address Redacted | | | | |
| d0e94f26-c668-4c45-a531-08a8236fd463 | Address Redacted | | | | |
| d0e972e6-8f0f-4a93-bb2c-58e11bda81cc | Address Redacted | | | | |
| d0e993ef-5296-4cfe-92ae-916719d81f4a | Address Redacted | | | | |
| d0e9c7d8-d5ad-4b9d-98cd-9877581668bb | Address Redacted | | | | |
| d0ea0e07-e168-44d4-8480-f302ae87a1a6 | Address Redacted | | | | |
| d0ea15df-3d54-46b5-bf24-046301f3b473 | Address Redacted | | | | |
| d0ea2b02-1c12-4710-8e42-49fc5c6f31d3 | Address Redacted | | | | |
| d0ea2d1b-2881-47a9-9162-546bfbad68fd | Address Redacted | | | | |
| d0ea3cb0-a259-475c-9fca-271c02960b31 | Address Redacted | | | | |
| d0ea503c-d082-4c57-9631-da4fc1d247ed | Address Redacted | | | | |
| d0ea95da-beb2-45f4-922d-971966b9a057 | Address Redacted | | | | |
| d0eab08c-a9db-4050-93f8-464840c35c1f | Address Redacted | | | | |
| d0eab9a5-afd8-4a06-b60a-ed184c194a78 | Address Redacted | | | | |
| d0ead5c6-23f7-468a-b3e1-ef8c5bd98b91 | Address Redacted | | | | |
| d0eadb43-6e04-40f1-8579-f909534bd69b | Address Redacted | | | | |
| d0eb02c0-d143-4616-858a-e370ffb3768f | Address Redacted | | | | |
| d0eb1c85-085c-4ff9-a92d-e25e68febca6 | Address Redacted | | | | |
| d0eb1e1f-6301-4e37-b43f-071c19bea268 | Address Redacted | | | | |
| d0eb56d2-5c18-4f3b-a2d3-0571c07a5424 | Address Redacted | | | | |
| d0eb6a42-a6ef-4860-a3c0-06b82f9cf9e1 | Address Redacted | | | | |
| d0eb9459-a7c9-468e-9228-6011fdbbee59 | Address Redacted | | | | |
| d0ebb3ec-e704-4073-bd8e-e96dcd88f593 | Address Redacted | | | | |
| d0ebcf8c-0a39-4507-95ae-a403e6037948 | Address Redacted | | | | |
| d0ebe724-a650-42ae-b659-67b9f85541e0 | Address Redacted | | | | |
| d0ec1785-1623-4674-bc88-5bf13e412958 | Address Redacted | | | | |
| d0ec4b27-5535-41b8-99e2-abdbd426175a | Address Redacted | | | | |
| d0ec4d0e-0b82-407b-aaff-68b7b1208c68 | Address Redacted | | | | |
| d0ec55c2-7814-440f-8bb5-40e5945337ed | Address Redacted | | | | |
| d0ec5c86-f100-4906-875c-6fb60857dc13 | Address Redacted | | | | |
| d0ec616f-9e47-49a2-8eeb-09fc4cc6d369 | Address Redacted | | | | |
| d0ec8aec-01c5-4c51-921e-4e56d1ce2b26 | Address Redacted | | | | |
| d0ec9e8d-4424-4776-8d34-c745625ccb44 | Address Redacted | | | | |
| d0eca111-be66-4fcd-bd03-3ae48b890b42 | Address Redacted | | | | |
| d0eca33a-8a60-4c1e-87d6-bca50b73fb06 | Address Redacted | | | | |
| d0ecae40-7fe1-405e-9a5a-170e2b9117fc | Address Redacted | | | | |
| d0ecae44-e59b-48b8-877c-e689bd551bf0 | Address Redacted | | | | |
| d0ecc379-80da-4c12-ab7e-50e3c5bd1e25 | Address Redacted | | | | |
| d0ecd31f-c7a0-4ecc-8ec1-e49e35a0e8b6 | Address Redacted | | | | |
| d0ecd552-6b98-47d5-9ab0-600fabac97db | Address Redacted | | | | |

Page 8306 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d0ecd61f-a54c-48ff-ba33-86c54417176f | Address Redacted | | | | |
| d0ecde72-dab8-44e7-9e55-45f8a2276ccc | Address Redacted | | | | |
| d0ecec33-9907-4ddb-9578-2a68ce143b7e | Address Redacted | | | | |
| d0ed16f7-ab89-4626-a243-e08c0b9079a2 | Address Redacted | | | | |
| d0ed1b5d-c678-4f48-9921-e6069a1370cf | Address Redacted | | | | |
| d0ed301b-2a2c-4b31-8319-f55741f8a320 | Address Redacted | | | | |
| d0ed6c79-cf0a-4be0-8258-edc93c6ad326 | Address Redacted | | | | |
| d0ed70fe-39c5-4475-802b-b99859ee6014 | Address Redacted | | | | |
| d0ed91cc-fcaf-4d35-9dd0-d22ba4f9f639 | Address Redacted | | | | |
| d0edacf4-c7ea-49db-9788-1e703c56ac88 | Address Redacted | | | | |
| d0edba3b-3d9a-45d6-a49e-84691a999af0 | Address Redacted | | | | |
| d0edd8a6-96ae-4f06-8006-81013ab3b577 | Address Redacted | | | | |
| d0edfd26-5b7e-4cdd-bd03-5b2076357791 | Address Redacted | | | | |
| d0ee01ad-53a0-4a63-89d2-dcdaf328552d | Address Redacted | | | | |
| d0ee57c9-ac23-4eef-a8dd-ca52bd0d9971 | Address Redacted | | | | |
| d0ee5935-4a08-4699-a193-71b9d9029fd3 | Address Redacted | | | | |
| d0ee78b2-f953-46af-8c7d-04bbaaa5135a | Address Redacted | | | | |
| d0eee841-b3b6-43b4-a2e5-5e32e4052efd | Address Redacted | | | | |
| d0eefbda-a9bd-426a-bc9c-877399a7adbf | Address Redacted | | | | |
| d0ef029e-9a4f-4030-8a7e-a30b4fac5ab8 | Address Redacted | | | | |
| d0ef3820-f6bc-47d1-9265-1244e5ad1846 | Address Redacted | | | | |
| d0ef5e28-8d65-40cf-9653-f7341bb17437 | Address Redacted | | | | |
| d0ef7330-67cc-40e0-a61a-560cda7566ef | Address Redacted | | | | |
| d0ef7efe-2598-4957-84e3-7c71bc649e89 | Address Redacted | | | | |
| d0ef938f-db01-4174-ac5e-8c6d55fda04f | Address Redacted | | | | |
| d0efa6ff-ea0b-4734-831b-b11b113c673b | Address Redacted | | | | |
| d0efe69d-7c18-46fa-98d7-e5519150337c | Address Redacted | | | | |
| d0efee64-e7e6-4f54-b1a9-57846f6158de | Address Redacted | | | | |
| d0f0185e-c3eb-474f-9b0e-c8cf751d29f2 | Address Redacted | | | | |
| d0f01d51-3496-49be-95f7-f4a28dff814f | Address Redacted | | | | |
| d0f02c23-bf39-434b-beb3-b9172e71b4ad | Address Redacted | | | | |
| d0f03940-021b-47f0-847c-b47b44573d29 | Address Redacted | | | | |
| d0f09b83-c1b8-47a8-8d01-652f9dd1ebec | Address Redacted | | | | |
| d0f0a1bd-8e7e-4ec1-b237-b93f426910f9 | Address Redacted | | | | |
| d0f0a811-b69b-4bca-b643-d4521cb710f5 | Address Redacted | | | | |
| d0f0a90c-7bab-474d-b298-cbb8232bc097 | Address Redacted | | | | |
| d0f0b129-8bd1-4959-8a61-fddf526a01ae | Address Redacted | | | | |
| d0f0b445-374b-42b9-9ff9-168e26c29c88 | Address Redacted | | | | |
| d0f0dcd8-24fc-4f44-90ca-51d28e1eba9c | Address Redacted | | | | |
| d0f0e152-6407-481c-9c5c-b2d06bcebdc4 | Address Redacted | | | | |
| d0f0e7ac-292d-4d8b-b52f-62beb5b84f99 | Address Redacted | | | | |
| d0f12987-edb7-402d-bb8f-2dc932f568f9 | Address Redacted | | | | |
| d0f13941-ec71-4b4c-9b97-20fe07af1e0e | Address Redacted | | | | |
| d0f15951-d7fa-4882-a0b5-406ce53f1b2c | Address Redacted | | | | |
| d0f163c1-5680-433e-a930-6ef36dd5d513 | Address Redacted | | | | |
| d0f17db2-5351-4800-a518-b17196890db3 | Address Redacted | | | | |
| d0f1b14b-272f-40e6-b8ec-9c5cf78abebb | Address Redacted | | | | |
| d0f1b990-b42f-40b1-8a5f-ac7eeba51961 | Address Redacted | | | | |
| d0f1d082-f971-4146-92e6-ae5081c941b9 | Address Redacted | | | | |
| d0f1e25e-18b6-4570-8c7f-2b4b663cffef | Address Redacted | | | | |
| d0f2051a-ff67-4cd8-8058-e8564fc92cd4 | Address Redacted | | | | |
| d0f20a1b-6b7b-4619-a5eb-d84a2a8e5d6d | Address Redacted | | | | |
| d0f2197d-e99e-4b3f-b5db-9510f50c77fd | Address Redacted | | | | |
| d0f24830-59e0-425d-a031-a792156dcae8 | Address Redacted | | | | |
| d0f24914-281a-4453-9218-0241c772456a | Address Redacted | | | | |
| d0f27ac9-96ea-4da2-89d6-19906bd63c81 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d0f31bb9-3688-43e1-8e21-0c8e5532259C | Address Redacted | | | | |
| d0f33001-5fb0-4e0d-951c-5376ef80b9ac | Address Redacted | | | | |
| d0f33eff-d1ff-4f29-9892-aa351d49124e | Address Redacted | | | | |
| d0f3532c-b9f8-47eb-a9e6-203cf102532c | Address Redacted | | | | |
| d0f35a8d-1494-49e8-b2b4-7d75d5d37a92 | Address Redacted | | | | |
| d0f3aad3-3a1d-4453-b662-4cd973e9fb2b | Address Redacted | | | | |
| d0f3c025-2b13-47a4-9a6e-265f2c9923dC | Address Redacted | | | | |
| d0f3ccc7-a1a5-4d71-9167-ba5af7aadd37 | Address Redacted | | | | |
| d0f3cd09-985a-4b18-ba1d-6107cf9da9a9 | Address Redacted | | | | |
| d0f3e2a3-7b9f-4d2a-b7f9-8b0a9515c8b3 | Address Redacted | | | | |
| d0f3e486-569e-427f-91e2-96d7f1dc71e1 | Address Redacted | | | | |
| d0f3e8ea-1dda-4274-b76b-56e1fdb805d2 | Address Redacted | | | | |
| d0f40c08-41d5-4c49-bec9-2f040de78af7 | Address Redacted | | | | |
| d0f41200-ef04-47df-bbaa-f61dad9ff20c | Address Redacted | | | | |
| d0f44b23-b7aa-44c9-8d4e-1e065a37a212 | Address Redacted | | | | |
| d0f47087-a000-42bc-bbe3-28af899091bf | Address Redacted | | | | |
| d0f48b0b-ff36-4188-8916-e1c57b81202C | Address Redacted | | | | |
| d0f4bef2-2083-4faf-a443-523b1a6daba7 | Address Redacted | | | | |
| d0f4c024-f80f-4e95-816d-4d16a57ad85C | Address Redacted | | | | |
| d0f52383-ac4c-47dc-8ed8-5165692f42f1 | Address Redacted | | | | |
| d0f53398-4550-4ed5-ae2d-788b294d078C | Address Redacted | | | | |
| d0f53aba-19b1-471b-bbcc-36da71393d8b | Address Redacted | | | | |
| d0f53dc1-b46e-4433-b4a3-4ff557a92266 | Address Redacted | | | | |
| d0f5587a-fb07-4ab4-8151-e88cb353bedf | Address Redacted | | | | |
| d0f5bf51-9816-415e-9b8d-b42d278cfe26 | Address Redacted | | | | |
| d0f5d8e5-7c15-4a54-8eec-712596b8adc0 | Address Redacted | | | | |
| d0f61412-1ae7-4cec-81cd-61ef0b6d46da | Address Redacted | | | | |
| d0f63139-99a2-4fb6-9ee6-e28a38ba66e7 | Address Redacted | | | | |
| d0f65c4e-b42d-450e-88dc-d9f0efd5bdd5 | Address Redacted | | | | |
| d0f679ac-5a80-42b5-b7d2-23e1b78efb52 | Address Redacted | | | | |
| d0f680b4-68e4-4867-8056-b32300c2ef5e | Address Redacted | | | | |
| d0f68638-1f27-490a-9972-f067daa0111! | Address Redacted | | | | |
| d0f689f2-3a90-4c29-b85c-c95515bd4a23 | Address Redacted | | | | |
| d0f6d3d0-13e8-4055-8a82-ee7e77fb967C | Address Redacted | | | | |
| d0f6da7f-bbed-4808-9349-01067110082c | Address Redacted | | | | |
| d0f6e45f-9e79-41cb-9ae8-b08b1441eb81 | Address Redacted | | | | |
| d0f6fa0e-eaf6-4c3e-8d36-ae1f9b58e44b | Address Redacted | | | | |
| d0f705b1-78ae-4618-84a8-1c0caff7b9fC | Address Redacted | | | | |
| d0f71fcc-73da-4dbc-8be6-82a7b5152930 | Address Redacted | | | | |
| d0f73691-252a-4157-a3f3-12ba6eeaa726 | Address Redacted | | | | |
| d0f76211-3c5b-424f-a1e0-0a0158065d26 | Address Redacted | | | | |
| d0f77468-ac51-41f7-bf96-14864b747bcb | Address Redacted | | | | |
| d0f77509-0664-4a50-bc79-dfa03251060( | Address Redacted | | | | |
| d0f77962-b7b4-4b41-a00a-64411e80b0a4 | Address Redacted | | | | |
| d0f79050-20bb-4b02-b16c-e137133be3f7 | Address Redacted | | | | |
| d0f828f2-9be9-4280-9cf8-80e131eb3737 | Address Redacted | | | | |
| d0f84657-7e39-4310-9cb4-6b0f9ce60487 | Address Redacted | | | | |
| d0f856d5-ae15-4e13-a73f-44a9e3ea8143 | Address Redacted | | | | |
| d0f85783-05b5-4533-8b2d-cbbff785b629 | Address Redacted | | | | |
| d0f87fc4-c84b-446b-bf4a-fe776f5e7c77 | Address Redacted | | | | |
| d0f8838c-f20c-464a-81c4-0c34787541bd | Address Redacted | | | | |
| d0f88d2a-7044-4433-8e2e-5ee58212f789 | Address Redacted | | | | |
| d0f8a9f5-2b11-48c8-aacc-2a0606dc0f9C | Address Redacted | | | | |
| d0f8bc17-504f-4c72-91ec-edca4860caa6 | Address Redacted | | | | |
| d0f8c0de-c0fd-42ab-8e69-d130a8c93c99 | Address Redacted | | | | |
| d0f8d9e7-c380-4cab-bac3-97d6a508a5ad | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d0f8eab2-5d07-4476-9890-e37c2da6395f | Address Redacted | | | | |
| d0f8fe32-3ac5-4580-9e25-67655dac96ce | Address Redacted | | | | |
| d0f926d8-b7ac-4caa-b4d3-788b25ebfcd2 | Address Redacted | | | | |
| d0f94ca6-b08c-4507-9e3b-041513eed316 | Address Redacted | | | | |
| d0f99f1b-b958-4d6b-bfc7-282ba48c527b | Address Redacted | | | | |
| d0f9a9d6-7489-420b-b67b-c2c3c3aa125a | Address Redacted | | | | |
| d0f9cea3-bef9-4962-a79a-0a4d128f896C | Address Redacted | | | | |
| d0fa4c2a-2bd6-4e16-958a-c287009c5c18 | Address Redacted | | | | |
| d0fa922f-e14b-4758-96dd-ac0e333e8261 | Address Redacted | | | | |
| d0fa9401-e4fe-4155-a6d1-4619eacfcb2a | Address Redacted | | | | |
| d0faba5b-d698-4882-a0b0-7caf35f6967e | Address Redacted | | | | |
| d0facc83-29cd-4aaf-b674-609493587b08 | Address Redacted | | | | |
| d0fad3eb-89bf-49fa-aa40-1707764ae66f | Address Redacted | | | | |
| d0faec2b-75ba-436d-98d1-414e74db39c1 | Address Redacted | | | | |
| d0fafad0-7bde-4f30-a8fd-8917c6aea68a | Address Redacted | | | | |
| d0fb2f58-46ef-43a7-843c-a2c644ff74ea | Address Redacted | | | | |
| d0fb6d66-d448-4357-a806-5225c29087b0 | Address Redacted | | | | |
| d0fb820e-f880-4aa8-9683-9c5bc47219ce | Address Redacted | | | | |
| d0fb9343-7eb9-4f5d-b928-af5f4af0c3ed | Address Redacted | | | | |
| d0fba453-dd88-4bb5-88bc-74dfc3c55862 | Address Redacted | | | | |
| d0fbb9bb-ac76-45f0-a01f-a729d82a15f8 | Address Redacted | | | | |
| d0fbbf87-c322-4a42-a9ef-6837c97d3594 | Address Redacted | | | | |
| d0fbc90b-5354-4af0-a665-d799dbf7673C | Address Redacted | | | | |
| d0fbe4ab-3a19-4db2-9fc2-e8316e6a0f01 | Address Redacted | | | | |
| d0fbec30-f359-4ff2-873f-30ea34910ee9 | Address Redacted | | | | |
| d0fc00b2-12dd-426e-996e-e8b725140e40 | Address Redacted | | | | |
| d0fc0776-fabc-4d92-899b-3beeb9dcd002 | Address Redacted | | | | |
| d0fc1174-0865-4572-8c1d-62d01c012611 | Address Redacted | | | | |
| d0fc11b4-2344-448c-97f4-0881c1c24206 | Address Redacted | | | | |
| d0fc47a4-8b29-47a0-a235-cf2253cc4077 | Address Redacted | | | | |
| d0fcc715-7d1b-40fc-bf22-01088b36af3c | Address Redacted | | | | |
| d0fccd02d-e162-455a-a7c9-391e1d131b15 | Address Redacted | | | | |
| d0fce69e-db8b-4ae8-8327-ca20c4c01c17 | Address Redacted | | | | |
| d0fd44f7-7b85-453b-a12e-12e1cf6537d9 | Address Redacted | | | | |
| d0fd4aaf-c6d2-4e1d-bc41-f9cdf380d292 | Address Redacted | | | | |
| d0fd9899-d33c-49c8-a00d-f8b4ab70e5d5 | Address Redacted | | | | |
| d0fddf48-b8b9-425f-8d51-ca4b4531666c | Address Redacted | | | | |
| d0fe2d64-4cf1-4cd5-9eed-d59eea5206ee | Address Redacted | | | | |
| d0fe32d4-91c7-4158-9d8f-799e7e65742b | Address Redacted | | | | |
| d0fe48b7-31d0-43ec-9be8-e4d2e585bc31 | Address Redacted | | | | |
| d0fe5eb7-7059-4faa-988e-d253adf97c9e | Address Redacted | | | | |
| d0fe6759-d136-4d44-b32b-7fafb454d3c0 | Address Redacted | | | | |
| d0fe8d00-3adc-4094-95f5-0af4bc62d8b5 | Address Redacted | | | | |
| d0feb9ae-7c99-424c-8928-b0a0db843945 | Address Redacted | | | | |
| d0fecb6b-6ed1-4f09-b9cf-6f2ac7f01b54 | Address Redacted | | | | |
| d0ffe98-990d-4c03-a5c6-f99ca5410b41 | Address Redacted | | | | |
| d0ff17f2-10f6-464a-b885-20b1f9ababc3 | Address Redacted | | | | |
| d0ff1a76-7a43-4faa-8d53-b3b8b341a3d8 | Address Redacted | | | | |
| d0ff35a6-a805-4687-bfcf-bed7ef2b7e55 | Address Redacted | | | | |
| d0ff64a5-c0d9-4d44-8331-8bbd4a62fcd6 | Address Redacted | | | | |
| d0ff8f3e-fe8b-4d39-a935-df16681f94aC | Address Redacted | | | | |
| d0ff9a64-923a-4e9d-bef5-dc70327c3e16 | Address Redacted | | | | |
| d0ff9b44-bf97-4fcd-9cea-4a4aaf5c877b | Address Redacted | | | | |
| d0ffb14c-d87d-4cc4-bb23-e8da99240b1a | Address Redacted | | | | |
| d0ffb506-2aa1-44b8-b7e4-0f37d3f30506 | Address Redacted | | | | |
| d0ffbec8-b0a5-4099-bd38-b23396d72e16 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d0ffc6af-5a85-41cd-b9f4-0a9edcf07cc0 | Address Redacted | | | | |
| d10014ff-f042-4946-8882-7a1844be5a42 | Address Redacted | | | | |
| d10029b2-7cd5-4938-9b4a-fe85174e492f | Address Redacted | | | | |
| d10047db-8ab1-4099-8218-6c4333a97d45 | Address Redacted | | | | |
| d100554f-5c5f-4b06-aa9a-bedf36b6022b | Address Redacted | | | | |
| d10069c6-1474-402b-9f65-6a25bd5cddbe | Address Redacted | | | | |
| d1007444-6309-42f3-bd55-03caa5255ec1 | Address Redacted | | | | |
| d1007872-55c2-4299-85cd-2d7ddd847a46 | Address Redacted | | | | |
| d1007966-f468-4653-805b-6af8f30baea4 | Address Redacted | | | | |
| d1007feb-23cf-408f-bec6-e959b44b2f7a | Address Redacted | | | | |
| d100abed-7b31-46bf-86e1-3cbb9216eb1d | Address Redacted | | | | |
| d100ac1d-bf63-40b6-9cdb-b9243d035401 | Address Redacted | | | | |
| d100ba76-e674-4bc3-9ef5-ebe2c841034d | Address Redacted | | | | |
| d100bcd5-6351-40b5-8753-6c06aa64ef01 | Address Redacted | | | | |
| d100ca4d-a398-4f91-b5f2-105c0d62302c | Address Redacted | | | | |
| d100dbc4-dd5e-4487-90fe-1d7c56ea5ca1 | Address Redacted | | | | |
| d10114e8-8178-4b6a-a471-94dabbb767b3 | Address Redacted | | | | |
| d10124c9-a201-492f-a671-d02db1e0c4b6 | Address Redacted | | | | |
| d1017236-e683-42ce-bca3-ed2d95372619 | Address Redacted | | | | |
| d1017ae9-788f-4181-8039-07307f51ce87 | Address Redacted | | | | |
| d1018b71-8734-4793-a1d4-e8f2e207ed2d | Address Redacted | | | | |
| d10194e8-f461-4bba-b595-5f9af0680eb5 | Address Redacted | | | | |
| d101ac2e-2dd6-475e-936d-bcebfa2ec3ed | Address Redacted | | | | |
| d101b604-31ab-4c65-a0a4-4690e014c2ad | Address Redacted | | | | |
| d101bbdf-6d50-45fa-b511-605247077fb4 | Address Redacted | | | | |
| d101c196-2aac-4cf5-bf65-ae5865d68850 | Address Redacted | | | | |
| d101cb5b-2e1f-4c81-98be-a75d39709f08 | Address Redacted | | | | |
| d101efff-e90d-461d-8139-d78543644db9 | Address Redacted | | | | |
| d102015d-5582-45d4-90f9-6b3170933eaa | Address Redacted | | | | |
| d1020a54-8c80-45c7-b7bf-3adf8adec1fb | Address Redacted | | | | |
| d102345b-51a5-4e4a-984e-6246a42df845 | Address Redacted | | | | |
| d1023a55-dcd5-4c28-8f45-ba58d399ad31 | Address Redacted | | | | |
| d1023c78-40e7-4eaf-876e-3354af374c7b | Address Redacted | | | | |
| d10244b0-e724-44e4-870e-c53ee6a74228 | Address Redacted | | | | |
| d1026c75-4179-4861-a31b-4dbb79321fef | Address Redacted | | | | |
| d10274b6-4191-4a5a-8c40-8137a1df6233 | Address Redacted | | | | |
| d1027eb2-9f9f-4899-9a85-e42699bfdfea | Address Redacted | | | | |
| d1028aec-1d04-420f-813f-4af20caea591 | Address Redacted | | | | |
| d1029229-4056-47ff-b281-feb2009c0c28 | Address Redacted | | | | |
| d102bca6-df07-4224-9951-575798945cab | Address Redacted | | | | |
| d102c9be-3464-4427-b19a-5b348d89461c | Address Redacted | | | | |
| d102e35a-c861-4c27-bb0f-c2774dd86d41 | Address Redacted | | | | |
| d102e7af-678b-4d99-8469-ee1a4f7942e7 | Address Redacted | | | | |
| d1030ab0-065a-4cd4-9b35-30e3b3fcdc2a | Address Redacted | | | | |
| d1035457-d867-42d3-bce8-8b84653b6b65 | Address Redacted | | | | |
| d10376f7-3303-4627-85f5-1b5478a5dd73 | Address Redacted | | | | |
| d103825f-15e9-4f49-a144-cd8cff81eb03 | Address Redacted | | | | |
| d1039640-69c5-4954-ba76-a4f3a92f372b | Address Redacted | | | | |
| d103aefb-e856-40ff-b860-32f899e52d6e | Address Redacted | | | | |
| d103baf8-ca23-4cf3-a45e-0a5aa8675722 | Address Redacted | | | | |
| d103bdc3-4d25-47f7-bb7a-a595ce0f5b5b | Address Redacted | | | | |
| d103d011-8fcf-48bf-8469-ac9c81442d08 | Address Redacted | | | | |
| d103d820-fe16-43cd-9191-5d375a6f150f | Address Redacted | | | | |
| d103fa70-2e01-47ec-aa5f-b12bab7d4b42 | Address Redacted | | | | |
| d104071b-24da-4fe5-91c3-4068c4ab3cfb | Address Redacted | | | | |
| d1045ded-aeb5-45c3-93f6-45ef98d08375 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d10473bf-14f4-4709-997a-cdb6bc08e9d6 | Address Redacted | | | | |
| d104fc96-690b-40bf-98f0-d85c149b2d11 | Address Redacted | | | | |
| d10516e5-5ece-4f28-bdbe-97e7f2bcdf47 | Address Redacted | | | | |
| d10533f-ae0a-405b-8870-7141a69a94f3 | Address Redacted | | | | |
| d1055185-99a0-4a95-8596-df0993073cf8 | Address Redacted | | | | |
| d1056e90-e7df-4242-b49e-8279fcf7c1d7 | Address Redacted | | | | |
| d105df88-4655-4bfe-bb73-a602d0e1e426 | Address Redacted | | | | |
| d105e5da-125c-4fdd-987a-eb20baf33dcf | Address Redacted | | | | |
| d105ff24-d04a-48ba-9944-0d5dbff04953 | Address Redacted | | | | |
| d106100f-0a85-41d8-bfae-3b4e08ee294e | Address Redacted | | | | |
| d1061bfe-fbd9-4da4-8d6a-0901a0c91d7d | Address Redacted | | | | |
| d1066683-abad-4cf9-9dc7-1b2d01ebb250 | Address Redacted | | | | |
| d1066c8c-3bfc-4c02-bb69-226c2d049b89 | Address Redacted | | | | |
| d1066d14-0122-4bb6-b4d5-5dba67dbce38 | Address Redacted | | | | |
| d10672b2-2b31-4d4e-9141-e6591e216c6a | Address Redacted | | | | |
| d1068225-95c4-40d7-aafa-faa5db4bbc0d | Address Redacted | | | | |
| d10693ca-d660-4f91-a856-7a5530bb99f7 | Address Redacted | | | | |
| d106b970-9908-44c6-acf5-40e106d9c656 | Address Redacted | | | | |
| d106db7d-58ab-4d93-8997-50b4f1132ca5 | Address Redacted | | | | |
| d10725de-6e88-47d1-8271-5cfd47841a9c | Address Redacted | | | | |
| d1072e98-7245-4b15-a25d-a2cdeca635bd | Address Redacted | | | | |
| d10766fe-4b42-4932-97f1-787746798b68 | Address Redacted | | | | |
| d107780f-0bef-4297-8e7b-3ab88f30430b | Address Redacted | | | | |
| d1079594-7f5b-485a-9a8c-9bc07873d86b | Address Redacted | | | | |
| d107aaf4-3861-48ea-bb4d-38b5df4ab3ab | Address Redacted | | | | |
| d107b603-ed40-4274-8819-dedf13e9913a | Address Redacted | | | | |
| d107dfe9-5c82-4e59-a529-33163b28dc1a | Address Redacted | | | | |
| d107e8a7-13cc-4908-b622-8f5495d46407 | Address Redacted | | | | |
| d108234e-3e62-490f-a68f-13b7e7e1514( | Address Redacted | | | | |
| d10844a3-9dda-4b02-a505-dd2c47b00b8b | Address Redacted | | | | |
| d10861cd-8a8e-4f80-acf1-530b92ed5b45 | Address Redacted | | | | |
| d1087258-7bc4-4002-b7ac-2f924fc6ac64 | Address Redacted | | | | |
| d1088f59-ea35-47e9-8475-5d8a6133fbe( | Address Redacted | | | | |
| d108a2bb-47c5-4785-8313-9df948ebf84e | Address Redacted | | | | |
| d108bd34-d01c-41d9-b910-c203d725e5f4 | Address Redacted | | | | |
| d108ed8e-dda0-4920-8191-25088f837a1( | Address Redacted | | | | |
| d108f6b9-48d1-4471-9b7f-1ce2289301a1 | Address Redacted | | | | |
| d1091150-c727-4477-9325-fc6b8544295c | Address Redacted | | | | |
| d1093230-019b-4578-8db7-c800672ae2e8 | Address Redacted | | | | |
| d1094dca-2c23-42f6-8ea4-41f72fadd1c7 | Address Redacted | | | | |
| d1098588-653b-4ce0-b6e4-81c9c2d9440e | Address Redacted | | | | |
| d1098a17-3e7c-4c50-beb7-2f5307c2fe78 | Address Redacted | | | | |
| d109ba75-b8b0-4c87-8686-95899e15ef0c | Address Redacted | | | | |
| d109d12b-6cfe-4699-8c8d-64c9cdaa06d5 | Address Redacted | | | | |
| d109d28c-21c3-4900-8c69-e445f4df6e35 | Address Redacted | | | | |
| d109ffc0-524a-43bc-85de-fc94351bccef | Address Redacted | | | | |
| d10a087b-5a61-4ea9-99e9-e256ed496831 | Address Redacted | | | | |
| d10a0905-aa98-401e-8b32-f189b2725ea4 | Address Redacted | | | | |
| d10a261f-6299-4031-9dfc-85c987a3538( | Address Redacted | | | | |
| d10a2d9c-90fb-4242-a164-50959de44fa4 | Address Redacted | | | | |
| d10a35bf-ba1a-4949-aa29-559adb4b50d1 | Address Redacted | | | | |
| d10a51c3-f413-4b7a-8b33-21811eaa03a8 | Address Redacted | | | | |
| d10a577d-749c-4e5e-8a4f-bcf1d10e92df | Address Redacted | | | | |
| d10a61c8-8f57-49a7-a88a-b9cc0e888cac | Address Redacted | | | | |
| d10abb77-869c-4538-ad39-3f6da9d86d12 | Address Redacted | | | | |
| d10ae9ba-42a1-45a9-a900-903af5d03f8a | Address Redacted | | | | |

Page 8311 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| d10af75c-b09c-48be-9c18-a1d9e20ee9dd | Address Redacted | | | | |
| d10b0a62-4ff4-4336-b625-9d8dad7d4dca | Address Redacted | | | | |
| d10b0e52-6ea3-48e1-9680-1f812e66a329 | Address Redacted | | | | |
| d10b16d8-cce2-4fd5-87ca-298ecf5f7f51 | Address Redacted | | | | |
| d10b420b-ffd6-4074-99e1-51b99d91b925 | Address Redacted | | | | |
| d10b54ca-b235-4dcf-b152-c666c7cedafe | Address Redacted | | | | |
| d10b5931-bb4e-4779-8386-18f1874b8628 | Address Redacted | | | | |
| d10bf88a-a2c2-40f1-9d24-913a9614a289 | Address Redacted | | | | |
| d10c0209-39e8-4a10-b80e-130eedb11308 | Address Redacted | | | | |
| d10c10f2-2e99-41cc-bee8-e17dac9702f4 | Address Redacted | | | | |
| d10c21d4-01fe-4121-88a2-b9b93d1d87ad | Address Redacted | | | | |
| d10c2dc7-2c21-49b1-9028-026d3e1ec6fb | Address Redacted | | | | |
| d10c5b05-2646-47c3-b849-af2eff5a14e8 | Address Redacted | | | | |
| d10c5cf3-d6da-466e-8724-2d127e6b9b9d | Address Redacted | | | | |
| d10c6ecc-df55-4baa-ab4a-829c858d1a9f | Address Redacted | | | | |
| d10c8219-2f5d-4540-94a6-d1f90fce128e | Address Redacted | | | | |
| d10c8acd-c914-4da1-bf00-1b58f312fbd6 | Address Redacted | | | | |
| d10ca0ca-49ab-47c8-9f71-9d9340fe0f0b | Address Redacted | | | | |
| d10cb317-414c-4541-8f81-30bddb66de74 | Address Redacted | | | | |
| d10cbbd9-c563-49cd-97e5-4e6f2d2340d8 | Address Redacted | | | | |
| d10cbe89-9be6-4562-8dfb-1bbfbbb65a89 | Address Redacted | | | | |
| d10cc353-8720-4d4a-9a21-09dff476021d | Address Redacted | | | | |
| d10d0db1-071e-4d63-9e70-997b3b45cddb | Address Redacted | | | | |
| d10d4495-5092-4f77-9fb9-79070cfc3544 | Address Redacted | | | | |
| d10d5695-597d-4c1c-853c-3bff54615efa | Address Redacted | | | | |
| d10de774-7d9b-4434-ab30-500cf95af09e | Address Redacted | | | | |
| d10dfb56-cf36-474c-ac58-8c6624ad9696 | Address Redacted | | | | |
| d10eb456-a3ee-4464-8c66-083bdb720e51 | Address Redacted | | | | |
| d10f1f48-2b31-4f67-8df6-22cd6658c15b | Address Redacted | | | | |
| d10f21ca-0fa3-4138-9ad5-08e199111f39 | Address Redacted | | | | |
| d10f643d-3f93-43c4-b564-f75477447ace | Address Redacted | | | | |
| d10f9421-ba0f-46fc-8d3e-c2dc8b3a6358 | Address Redacted | | | | |
| d10f96f0-a8f7-4fbe-961a-d7f02dbe7762 | Address Redacted | | | | |
| d10fd30f-a8db-4914-a5f6-184a8e2b292c | Address Redacted | | | | |
| d1100e0e-482c-4276-8153-c418a3fd1e84 | Address Redacted | | | | |
| d1100eb8-32dd-4bbc-b57a-42d9583ebac9 | Address Redacted | | | | |
| d1101023-4ad4-49a0-939f-59189f7558cb | Address Redacted | | | | |
| d11031d8-b2cf-47fb-a4aa-174fc0b7bf7b | Address Redacted | | | | |
| d1103569-4de0-4d94-86b4-74effa619f4f | Address Redacted | | | | |
| d1106dbc-e2f1-42e4-9f8f-c9d6304faf8c | Address Redacted | | | | |
| d11079d3-750a-409f-84e4-8b8d4a190de5 | Address Redacted | | | | |
| d110d0fe-658d-4253-b35d-d35e8c0fc292 | Address Redacted | | | | |
| d110d843-7404-4cfd-bc65-1ef0a84c38f6 | Address Redacted | | | | |
| d1110797-b0a3-4ccf-944b-686b4b19b163 | Address Redacted | | | | |
| d1110a44-786d-49ca-b322-194bb6b2939d | Address Redacted | | | | |
| d1110d49-2541-46f2-8085-abfdb74674ce | Address Redacted | | | | |
| d1112c02-43af-4de1-a87d-79aa9e68fc6f | Address Redacted | | | | |
| d1113a00-6a93-4db8-8dee-0e0d67c82439 | Address Redacted | | | | |
| d1114d73-36fa-4b0e-8f97-f78662479297 | Address Redacted | | | | |
| d111789b-78bb-4342-8c4d-a33a9881e582 | Address Redacted | | | | |
| d1117f6e-3282-4bdc-b5cd-4f1c2cf61af3 | Address Redacted | | | | |
| d111c0c3-d2f0-484b-b158-3b6ed78a1ecc | Address Redacted | | | | |
| d12076b-f052-45bc-9772-dae9ac741519 | Address Redacted | | | | |
| d11207f3-f164-4225-a0bc-eb5a208edddd | Address Redacted | | | | |
| d1212b2-18a8-42ab-a6d6-e8f727ca2414 | Address Redacted | | | | |
| d11262d1-8253-4608-b71f-7521f9b96138 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| d1129a15-9cd7-448f-b631-51753865f86c | Address Redacted | | | | |
| d112b130-27ef-4a4a-924f-938bec17aae1 | Address Redacted | | | | |
| d112c351-d15f-4a1b-a3cb-c2199ecc62d7 | Address Redacted | | | | |
| d11316a2-29fd-4fc0-aece-65216940298e | Address Redacted | | | | |
| d1132d06-efed-4b19-8e24-ac85595d0b3f | Address Redacted | | | | |
| d11369d0-89ca-432b-b72c-d4d5594db76a | Address Redacted | | | | |
| d113ae39-8de2-4733-a2e7-fba30f483063 | Address Redacted | | | | |
| d113bdff-5724-46d4-b6d8-cec553602807 | Address Redacted | | | | |
| d113f482-7a7f-4eee-befd-50d060e1aa6f | Address Redacted | | | | |
| d11407a4-396d-407d-afd0-4eb9161e45e5 | Address Redacted | | | | |
| d114123a-abab-47a8-bcdc-a718a6979764 | Address Redacted | | | | |
| d11414a8-2c15-4b6d-bbf5-baaded7c2c5b | Address Redacted | | | | |
| d1141caf-7368-4f53-9a61-ef72bec46030 | Address Redacted | | | | |
| d11452b2-9675-47e5-9b34-c31e16b39cfc | Address Redacted | | | | |
| d114ac1e-5bda-4352-99c8-897725523e2c | Address Redacted | | | | |
| d114aded-ec8c-40ad-b574-4f83b257fc0c | Address Redacted | | | | |
| d114b207-82db-479c-b5c3-730f2080f17b | Address Redacted | | | | |
| d114b8ee-73ec-4fc5-81d7-3ffe1c035301 | Address Redacted | | | | |
| d114bded-17d5-41fb-ac36-e2968c5ff08e | Address Redacted | | | | |
| d114d20e-1528-4bb3-b088-31ff570879bd | Address Redacted | | | | |
| d11514bc-9469-467f-9640-366dfecb0542 | Address Redacted | | | | |
| d1151f6c-e7e7-487c-b4d2-87605418279d | Address Redacted | | | | |
| d115207b-466d-4fa4-913c-edc302c189b0 | Address Redacted | | | | |
| d11543f3-cf03-4d16-a90d-8efdfd23602c | Address Redacted | | | | |
| d115442d-404b-4f79-a10e-7b5307766db4 | Address Redacted | | | | |
| d115527c-e4cf-4c61-80ac-3e12d604da9c | Address Redacted | | | | |
| d1155b3e-f9f4-4a9d-83f1-0e234ddc6b7e | Address Redacted | | | | |
| d11567d2-6b72-4741-8310-abf9f4a62370 | Address Redacted | | | | |
| d1159691-491f-4fcc-9d7f-949650ff2bfa | Address Redacted | | | | |
| d11621f-8ef4-45bd-870e-ca3c4bbf053e | Address Redacted | | | | |
| d1166802-7a04-41a5-9661-7c24660a8564 | Address Redacted | | | | |
| d1167134-724c-470f-858e-792fa65ea4a5 | Address Redacted | | | | |
| d116bd9d-0620-401e-b14a-e1e174630e8c | Address Redacted | | | | |
| d116be2f-d8ed-401c-81a1-9d71fca62b07 | Address Redacted | | | | |
| d116c353-f80e-4052-b658-db7045f8ddff | Address Redacted | | | | |
| d11751ae-e6a1-461b-b4d2-d3c34f62d6d2 | Address Redacted | | | | |
| d11794d5-4329-4b70-850e-3f52ce95ec8d | Address Redacted | | | | |
| d1179f5c-d1aa-40a7-85f1-f67248a9b55l | Address Redacted | | | | |
| d117aac1-b094-424d-bb8f-e94db689a758 | Address Redacted | | | | |
| d117ad1b-3cc0-4d77-9709-7966aa58f26e | Address Redacted | | | | |
| d117e483-6b98-4f1b-8eb6-e9d9d4d664a6 | Address Redacted | | | | |
| d11848de-2c92-4974-b3eb-f0a456c0ca65 | Address Redacted | | | | |
| d118ada9-aa7d-496c-880d-cc30ef1360bd | Address Redacted | | | | |
| d118e6fb-dcec-4629-83ef-6030a07f37c1 | Address Redacted | | | | |
| d11940fe-c9fc-4516-822e-8fe2fabe50c5 | Address Redacted | | | | |
| d119abc4-0e30-4111-90a2-8f7b48438d38 | Address Redacted | | | | |
| d119c731-8f65-474a-bc58-f3bc0f7bdd23 | Address Redacted | | | | |
| d119da44-83a1-48dc-bd96-1eb424625c52 | Address Redacted | | | | |
| d11a029d-c24a-4e13-b28f-2a17761591c2 | Address Redacted | | | | |
| d11a0917-1771-42da-bb91-5fa2ad6f795b | Address Redacted | | | | |
| d11a0e67-6722-4203-88d3-5bbc1848653c | Address Redacted | | | | |
| d11a2a17-4a48-4bd3-9103-ae37149a27a1 | Address Redacted | | | | |
| d11a2dc9-5795-4811-82c0-43ee51baf9e1 | Address Redacted | | | | |
| d11a3560-c419-4b3a-9373-82dfc33d36d4 | Address Redacted | | | | |
| d11a59b2-4bd0-4365-84bd-c95c1473e868 | Address Redacted | | | | |
| d11a5a22-6495-4b5b-8f77-e16ec6573d15 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d11a8414-12ac-4871-834a-43b8e4077035 | Address Redacted | | | | |
| d11a906e-f614-4db3-9309-931438aba804 | Address Redacted | | | | |
| d11aea50-a493-4e73-a082-74b15505b24a | Address Redacted | | | | |
| d11b0e82-4359-421e-963d-74ab4497378 | Address Redacted | | | | |
| d11b128d-825f-4108-9a5e-38f2cc768585 | Address Redacted | | | | |
| d11b5cd0-bbc5-48f5-a10c-e60f63ab1ae2 | Address Redacted | | | | |
| d11b6170-78b8-4978-8ee0-869f2aa74706 | Address Redacted | | | | |
| d11b67c1-552f-4740-8304-f5f0c98be871 | Address Redacted | | | | |
| d11b74f7-3059-4125-bf03-50ab3c394858 | Address Redacted | | | | |
| d11bb571-41aa-4c41-ab15-f94d1a80b864 | Address Redacted | | | | |
| d11bd74b-3a1f-44ba-a601-e7e914620406 | Address Redacted | | | | |
| d11c5236-8921-4be7-820c-3ddee98c3677 | Address Redacted | | | | |
| d11c783d-4040-4379-8b28-df50b0fde94a | Address Redacted | | | | |
| d11ce2d7-17f4-4156-958d-594105e1ce6a | Address Redacted | | | | |
| d11cfbf1-7464-40ca-b564-998547ef930d | Address Redacted | | | | |
| d11d33ab-6c0e-4b09-8916-6d1d1337fc01 | Address Redacted | | | | |
| d11d3df2-89da-4e89-9a5c-54fa9d27a26b | Address Redacted | | | | |
| d11d66e9-8049-4d49-95c4-9a138329d666 | Address Redacted | | | | |
| d11d6dc3-261a-48cd-9e83-0d01d50eea45 | Address Redacted | | | | |
| d11d709f-528e-49c3-9e9f-5772ce2f2cbd | Address Redacted | | | | |
| d11dcb91-af9f-4849-9b20-6d41f9aba28c | Address Redacted | | | | |
| d11e29d2-d796-4f08-a634-a66134f717b6 | Address Redacted | | | | |
| d11ea431-59d4-481c-befa-888d12a52dc5 | Address Redacted | | | | |
| d11ed61d-bf03-4c84-9709-5f613119af1f | Address Redacted | | | | |
| d11f0346-5156-4970-8379-fc25015d1e5a | Address Redacted | | | | |
| d11f2513-65cb-4129-bd1c-8e894902c4ce | Address Redacted | | | | |
| d11f25a2-ac3e-40a9-bebe-e9657fd991df | Address Redacted | | | | |
| d11f67c7-2e6b-46d7-90a8-5a05782ae1a9 | Address Redacted | | | | |
| d11f6ecc-cfd1-4eb3-a373-1de5bfd03557 | Address Redacted | | | | |
| d11f7ea2-80a1-4921-b336-98e3848237d9 | Address Redacted | | | | |
| d11f9c69-d979-4651-becb-b80b0c71a9eb | Address Redacted | | | | |
| d11fa602-ecf7-4c36-9c9a-a190b0ab8d26 | Address Redacted | | | | |
| d11fd6ad-b422-4b29-a94b-30a0fc1d5ca3 | Address Redacted | | | | |
| d1201a78-cc08-471f-b694-19eb51c2e40f | Address Redacted | | | | |
| d1203386-493e-457d-8eb1-e184d3b2ce55 | Address Redacted | | | | |
| d12076f3-1b03-4dd6-b89b-d81192da44bf | Address Redacted | | | | |
| d120884c-dcf4-4dd6-8a8e-c535738a13ea | Address Redacted | | | | |
| d120dbaa-113b-4364-920f-8599dbc7be1c | Address Redacted | | | | |
| d120dd91-d26d-428e-9669-5a5e0ce578dd | Address Redacted | | | | |
| d120e856-a991-4916-900b-293888e79a00 | Address Redacted | | | | |
| d1211569-127c-4596-9b5a-4e6acbdedeba | Address Redacted | | | | |
| d121216c-7483-41bb-ad76-372679ba60f7 | Address Redacted | | | | |
| d121355a-dc51-40c6-9a7a-1b1ebf0d5505 | Address Redacted | | | | |
| d1213986-393b-4e6d-94c9-4542e86cce66 | Address Redacted | | | | |
| d121507e-1bc4-40e8-bb36-209a8bedbad4 | Address Redacted | | | | |
| d1217501-c2d0-4c88-9318-d94ed220eee0 | Address Redacted | | | | |
| d1217745-2b5b-4e68-ad2b-8d38656caccc | Address Redacted | | | | |
| d1217bc1-2ba3-4569-b086-d74a2f0dc014 | Address Redacted | | | | |
| d12185eb-ebea-45b6-a677-1fb400eba2b0 | Address Redacted | | | | |
| d121c3cb-740f-42e2-93d3-2e18d57f64bd | Address Redacted | | | | |
| d121cede-df7c-4d05-b629-963f7640dcc3 | Address Redacted | | | | |
| d121f25f-0fef-4a65-8187-be85f9ef8e3c | Address Redacted | | | | |
| d1221b76-03c4-4e3d-a6f4-35b267d80fbc | Address Redacted | | | | |
| d1224c79-a777-44a1-b744-03a453b85bb2 | Address Redacted | | | | |
| d122648b-c844-49c4-8a0e-0d30670b77c7 | Address Redacted | | | | |
| d12280d6-9cc3-48a9-bc4a-7d4a6352898e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| d122c2d5-fdbb-4bc5-ae97-119f9d16b3fd | Address Redacted | | | | |
| d122c656-2e45-4997-abb6-d329893c88d2 | Address Redacted | | | | |
| d122fd77-1b3f-4ae7-a93f-c8d43a40b01c | Address Redacted | | | | |
| d123306b-49dc-4aa3-9cf5-ad7b153bab2f | Address Redacted | | | | |
| d12341df-f80e-4b71-a0c2-3846ad6f022a | Address Redacted | | | | |
| d1235530-106f-45cb-a074-a5bcd6c32c1e | Address Redacted | | | | |
| d123c034-41b9-41c7-b9cb-6e257e640d04 | Address Redacted | | | | |
| d1240ad4-3ced-4d58-a76a-f2012c57189c | Address Redacted | | | | |
| d1241cda-0377-4f5d-b977-7170cce7aa53 | Address Redacted | | | | |
| d124724a-ce2a-4d4a-af1e-b0303b596a73 | Address Redacted | | | | |
| d124a42c-ce74-459e-8bb4-b54bff11c5d3 | Address Redacted | | | | |
| d124a48a-0a73-48fc-8ad0-e87efa7eb9e6 | Address Redacted | | | | |
| d124af05-4785-4e08-9018-96c266b5ea2b | Address Redacted | | | | |
| d124bb22-e407-4e24-ac45-0636051e8363 | Address Redacted | | | | |
| d1250443-04a2-437b-9371-5b8f140f9304 | Address Redacted | | | | |
| d1257f02-19c2-410e-b5d4-c2a0ce443198 | Address Redacted | | | | |
| d12581cf-ff9c-4b82-974b-035b731184b6 | Address Redacted | | | | |
| d125b0ed-067d-4d0a-82c8-6ba109a1d220 | Address Redacted | | | | |
| d125bd8d-dc2a-47b7-a0a5-5f12c4779852 | Address Redacted | | | | |
| d125bf6d-a6a8-4eb7-a80e-5c12e575e81b | Address Redacted | | | | |
| d125f262-65f4-4380-bb6f-d35b0327d4ea | Address Redacted | | | | |
| d1261e08-b0af-4fde-9ba4-6ca1548558ab | Address Redacted | | | | |
| d1264271-ffad-489f-b28d-f1dda269aef1 | Address Redacted | | | | |
| d126595d-7bff-44ac-942a-3e2699c17f00 | Address Redacted | | | | |
| d1267465-a0cb-45bf-8c21-e49219cb2994 | Address Redacted | | | | |
| d1269342-7aba-4d81-8890-a0c768bf3c2b | Address Redacted | | | | |
| d1269e68-5b6d-4064-9fb5-fb4731c323f7 | Address Redacted | | | | |
| d126a6d0-1c8e-4a32-8b32-b840dd930ed7 | Address Redacted | | | | |
| d126c2d4-d9e4-4f5f-b9a2-6717f1e03e4e | Address Redacted | | | | |
| d126cb01-efaf-43cb-aa3c-2a3bee867db2 | Address Redacted | | | | |
| d1273781-49ea-47c5-8efe-01363ee40da1 | Address Redacted | | | | |
| d1274c99-07b4-450d-b2f9-683441ee4027 | Address Redacted | | | | |
| d1277fe9-2d66-4ab5-b516-9501d9b2d35b | Address Redacted | | | | |
| d127a358-b015-4a3a-b4b7-2c443daf5679 | Address Redacted | | | | |
| d1282bb1-8a85-4644-92e4-4208c654aee0 | Address Redacted | | | | |
| d12838cf-17e8-4bf6-92f7-9e3ceca4ab6e | Address Redacted | | | | |
| d1284061-2d46-48ca-86cc-b10a622229fl | Address Redacted | | | | |
| d12847be-a073-4120-98a8-14416e446f0f | Address Redacted | | | | |
| d1287926-562e-4497-afa9-f407fa9a47ft | Address Redacted | | | | |
| d128a41b-0620-4c86-886f-c02349855254 | Address Redacted | | | | |
| d128caa2-1d82-414e-96f6-dbc044f6c485 | Address Redacted | | | | |
| d128dfc4-45fa-4f3a-830f-37c24c2a8275 | Address Redacted | | | | |
| d128fe19-5f44-4c41-a079-40c41234e051 | Address Redacted | | | | |
| d1291edf-de0d-46e8-8ad9-5696a55acf1b | Address Redacted | | | | |
| d1292796-19b8-439d-ab5b-40ef8111927f | Address Redacted | | | | |
| d1293145-6fbc-42a0-a5ea-9893edff12a3 | Address Redacted | | | | |
| d1293f03-4dcf-489c-817c-dd10eb4672df | Address Redacted | | | | |
| d1294270-f46e-454c-a058-a40b2982e51f | Address Redacted | | | | |
| d1294750-345c-4db3-8adc-9f15dc410dad | Address Redacted | | | | |
| d12959ca-2fe3-4506-a434-976e8775e360 | Address Redacted | | | | |
| d1296e42-ee4c-4b53-8504-210ce979a713 | Address Redacted | | | | |
| d129a076-4e41-4495-812f-79abaf42de70 | Address Redacted | | | | |
| d129a473-d692-4e39-8b6d-4339f720fcac | Address Redacted | | | | |
| d129a7f8-ec6b-4cf5-9cb7-491317377be7 | Address Redacted | | | | |
| d129cd9e-bb04-4822-8050-000f4ef5d9b5 | Address Redacted | | | | |
| d12a38a0-97a1-4fce-a21d-9660aa574624 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d12a3e8f-f39c-4998-b3bc-411f6f0d038f | Address Redacted | | | | |
| d12a7986-553c-4375-97fb-f967aa04c11! | Address Redacted | | | | |
| d12a9bde-e274-4a08-825c-1c4ebf4bb6a9 | Address Redacted | | | | |
| d12ab96b-a386-46dd-b845-68d51a7683ae | Address Redacted | | | | |
| d12ac541-6b80-4cf3-b9fb-26b4b523c748 | Address Redacted | | | | |
| d12adfb0-2001-4ddf-93a5-585df7d29f33 | Address Redacted | | | | |
| d12ae17d-626d-4ba1-86ad-9e2c9b50f7b1 | Address Redacted | | | | |
| d12aebc8-b236-43a4-ac36-515d658ad728 | Address Redacted | | | | |
| d12b08ab-d832-49a4-a248-c85e8a58e87c | Address Redacted | | | | |
| d12b282f-7995-4a92-bddc-867cd6a1a83e | Address Redacted | | | | |
| d12b52df-c012-4470-b450-449c4421236e | Address Redacted | | | | |
| d12b783d-cdbf-46d0-be85-78a7add1710b | Address Redacted | | | | |
| d12b791c-2288-4a31-a9d0-67aed91ebe79 | Address Redacted | | | | |
| d12b7c31-2896-4a04-a9b9-ea34bce5773f | Address Redacted | | | | |
| d12b8843-405c-448f-9412-6f4da0f18e73 | Address Redacted | | | | |
| d12bde1e-b013-4ce3-91ff-1746f24babc9 | Address Redacted | | | | |
| d12bea26-d0de-41fe-986d-d6efa0e8a342 | Address Redacted | | | | |
| d12bedd8-85aa-4f0f-8e83-dcc250163b33 | Address Redacted | | | | |
| d12c0055-cefe-4af4-bd14-49ff8235a6e4 | Address Redacted | | | | |
| d12c141e-a397-4eb0-80b5-de2093a386c3 | Address Redacted | | | | |
| d12c2be3-8326-494a-b4f1-ddc0697392f5 | Address Redacted | | | | |
| d12c2e22-4997-49d9-9417-0106e7e72891 | Address Redacted | | | | |
| d12c48d6-a56f-4803-aa5f-f6fab5ad7142 | Address Redacted | | | | |
| d12c75ea-b6b2-441c-9a37-4a1d8e98f237 | Address Redacted | | | | |
| d12c995d-974b-4e72-be2a-58bf149a6b29 | Address Redacted | | | | |
| d12cafe6-0c90-4c2d-8fc5-61b3d696fa41 | Address Redacted | | | | |
| d12cd4bd-1066-4ed2-adcf-c02d4337f145 | Address Redacted | | | | |
| d12d2c71-84e1-4c76-a715-b7834c751edb | Address Redacted | | | | |
| d12d4639-c0bd-4c6a-980f-8f6e98d16226 | Address Redacted | | | | |
| d12d7224-3bb3-48f9-ae59-c7e8558d66c5 | Address Redacted | | | | |
| d12d732c-1d9a-4700-adc9-4fcbb0b613bb | Address Redacted | | | | |
| d12d7736-ba93-482f-87e2-6862f67f5b48 | Address Redacted | | | | |
| d12d8997-55e3-4dd1-b3c4-f633ec419925 | Address Redacted | | | | |
| d12d9a89-5fae-4319-86ab-7c526189ca15 | Address Redacted | | | | |
| d12da148-6871-4217-a73f-fb25f7d1c5b5 | Address Redacted | | | | |
| d12dd6a1-098b-4ea7-bd82-cfb6754348c6 | Address Redacted | | | | |
| d12dfa0d-7ba6-4e35-a2d5-29cc15f5f445 | Address Redacted | | | | |
| d12e28af-4d90-44cc-a14a-321f8201bca! | Address Redacted | | | | |
| d12e5312-e915-4b22-a8f8-2b8fb1d1227€ | Address Redacted | | | | |
| d12e54d5-5a54-4c56-b630-05c2cebe1657 | Address Redacted | | | | |
| d12e9059-79c0-4158-a53c-ddf2337e85d1 | Address Redacted | | | | |
| d12e9cc2-268e-4f86-a59c-25a486b9772! | Address Redacted | | | | |
| d12ed437-e5f1-4dbd-9c9d-9ee1ca2e0f06 | Address Redacted | | | | |
| d12edbe4-46d0-467f-b031-5629ddb90f65 | Address Redacted | | | | |
| d12f131a-8326-4e92-abf9-8a5de31e13ff | Address Redacted | | | | |
| d12f4458-0ec3-429e-9c97-025ac7c1008c | Address Redacted | | | | |
| d12f60f4-7852-4345-aaa9-a3d5367282dC | Address Redacted | | | | |
| d12f8646-9159-4ee0-9fad-3a1ceb01ea6a | Address Redacted | | | | |
| d12fa47d-1e04-4561-a927-074ddefe0b25 | Address Redacted | | | | |
| d12fbf63-0c17-431b-b4ed-c78c14026006 | Address Redacted | | | | |
| d12fdeea-09b5-48ec-843b-5dea0a6cfbe9 | Address Redacted | | | | |
| d12fdfdb-516e-473b-b0e9-41cbeb71b7e3 | Address Redacted | | | | |
| d12fe4ba-b42a-43bb-8ddb-51a1dc0f2548 | Address Redacted | | | | |
| d12fe537-26df-4785-a3c7-cae881bcff8a | Address Redacted | | | | |
| d12feda5-de7d-4a91-ba56-4b544280f5d4 | Address Redacted | | | | |
| d1300610-a052-441f-b18b-c513be706e80 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d13038ae-0307-4753-a56c-19f372c6f457 | Address Redacted | | | | |
| d1304562-f024-4b78-8465-ee9b55a11e33 | Address Redacted | | | | |
| d1304635-0b22-4a79-ad96-8361434b87a2 | Address Redacted | | | | |
| d1307ec0-70bd-443e-bd05-29a2d966471f | Address Redacted | | | | |
| d130c628-f552-414c-8e87-442858b73d37 | Address Redacted | | | | |
| d130cc09-9dac-4e31-844f-b757a8254e4c | Address Redacted | | | | |
| d130ccd5-26ce-427c-aaae-88db246fca06 | Address Redacted | | | | |
| d130cf7b-9a52-448c-af02-b31e6c807af8 | Address Redacted | | | | |
| d130de54-ee33-41b5-ab26-9abfaa6c87fc | Address Redacted | | | | |
| d1311e51-424b-4b79-add3-26c53779eb95 | Address Redacted | | | | |
| d1317277-5b83-4c3b-a353-ba536d99178a | Address Redacted | | | | |
| d1317da9-2723-4a6d-8d7b-176520fc016b | Address Redacted | | | | |
| d131c96f-b595-4a48-8268-b0d36aff8eca | Address Redacted | | | | |
| d131d185-d680-4ed4-9056-99abc68cc42a | Address Redacted | | | | |
| d131d9cc-6e51-4906-a2c4-43c63cb4824d | Address Redacted | | | | |
| d131e946-9818-4bd3-a5de-084b6f6ff21b | Address Redacted | | | | |
| d13205be-d2f1-49ef-92e3-037191ed8527 | Address Redacted | | | | |
| d132149c-3bd7-4671-8659-3467706d9933 | Address Redacted | | | | |
| d1321a96-2998-4407-8c84-71231d572cc1 | Address Redacted | | | | |
| d1321b5a-2d3a-498a-b707-1686c7db65a2 | Address Redacted | | | | |
| d1323a7d-7d2a-4062-b78e-6002547b9454 | Address Redacted | | | | |
| d1323dbb-16db-45e1-a10e-31b62e5b3b50 | Address Redacted | | | | |
| d1324b42-4875-4c32-b85b-068e266dc9ec | Address Redacted | | | | |
| d1324b6d-a4e6-4db6-b0d6-37ac524bb566 | Address Redacted | | | | |
| d1328038-1632-42db-8ce8-7403a13aa5f6 | Address Redacted | | | | |
| d132bef0-22a4-4a90-9126-fa0416d4ecce | Address Redacted | | | | |
| d132fabc-e0cf-44d2-8fdb-3d294cefeff9 | Address Redacted | | | | |
| d1332338-d047-4242-b52f-c643665531b9 | Address Redacted | | | | |
| d133593e-c599-469d-b1bc-b09ca0990e47 | Address Redacted | | | | |
| d13362f0-9010-40c6-a6d6-529e86345bf5 | Address Redacted | | | | |
| d13371d4-75c3-447e-8c5a-412b06bc7d50 | Address Redacted | | | | |
| d1337dda-c443-4bf2-81d4-5ff43c43fd12 | Address Redacted | | | | |
| d133b7f6-76c8-4ea8-9ecf-87706cf17c61 | Address Redacted | | | | |
| d133d79e-9a29-4cfd-ae24-022fc2a55bf6 | Address Redacted | | | | |
| d133e1b1-9608-4030-8a04-e99b5d73a5a4 | Address Redacted | | | | |
| d133e924-daad-487a-8ed2-98e23fdb15e7 | Address Redacted | | | | |
| d133fd49-811f-40f9-9222-c96cc648eb42 | Address Redacted | | | | |
| d1342f82-a0aa-4a0d-8bb5-0ffad8a4a03a | Address Redacted | | | | |
| d1347431-a23d-4c7e-8a55-e9eecc1aaa43 | Address Redacted | | | | |
| d1348523-b11c-4037-8be1-216ad76e3460 | Address Redacted | | | | |
| d13485f4-1cd7-488d-9349-fe8a501fd413 | Address Redacted | | | | |
| d13495b9-aeb8-4ce0-ac05-91553167ccdb | Address Redacted | | | | |
| d1349fe8-402e-4a03-90b8-b452abdbbffe | Address Redacted | | | | |
| d134bfd0-ef71-4894-8259-6b56b291e363 | Address Redacted | | | | |
| d134c95a-b362-47d7-9b3e-04df08b1c57c | Address Redacted | | | | |
| d134d3b9-2140-43ce-afb0-dfa0153fd4b1 | Address Redacted | | | | |
| d1350e14-a227-430f-a2b2-2432eafcdc5b | Address Redacted | | | | |
| d135184c-b1b2-4b98-9dcd-42b41fb0444f | Address Redacted | | | | |
| d135227c-bbed-417f-b148-a9a4fee3ce2f | Address Redacted | | | | |
| d1353468-4162-4538-b2cd-5f7d9c81c15b | Address Redacted | | | | |
| d1353507-d771-4df9-8c42-a5f598a58fce | Address Redacted | | | | |
| d1359a08-5185-405e-853a-0686c72f1931 | Address Redacted | | | | |
| d135b68d-0b2b-49e2-a068-b89fa5923f24 | Address Redacted | | | | |
| d135ca7a-737a-4676-935c-3c5f8c61c115 | Address Redacted | | | | |
| d135d49c-ab4a-4814-bb54-79e06c810b94 | Address Redacted | | | | |
| d135d74c-632e-4acc-bf89-da0624ff9f6f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| d13659da-5f59-4242-94f8-ff9ce4355b12 | Address Redacted | | | | |
| d13697ad-40e4-4817-bc8d-4e46453eaf24 | Address Redacted | | | | |
| d136a057-0ff7-4f80-877a-5fdf3ba3dfc7 | Address Redacted | | | | |
| d136bccc-afda-49cb-b997-343ad8f4fbb9 | Address Redacted | | | | |
| d136e075-21b5-44e0-b127-dc24d630a3eb | Address Redacted | | | | |
| d136e928-4385-41a5-8665-bc67d315b975 | Address Redacted | | | | |
| d136f4a2-846f-4ef9-a2f2-2e96a4cb4988 | Address Redacted | | | | |
| d1370219-93d3-4ea7-800e-e0f1f34aee68 | Address Redacted | | | | |
| d1372bef-05a6-4bfb-b13e-3425604613e4 | Address Redacted | | | | |
| d13730f9-8bfb-436a-a3fc-e11b14ee0149 | Address Redacted | | | | |
| d13740be-1793-4bd1-992e-13a0d1bca6d0 | Address Redacted | | | | |
| d13751aa-06b8-4a14-800b-d0917f32271! | Address Redacted | | | | |
| d1379cef-ff0d-4504-8c74-2213db35cb9b | Address Redacted | | | | |
| d137a28d-1bd6-4ec1-8a00-e52e43e44371 | Address Redacted | | | | |
| d137b888-f396-4de7-8877-c0afa93aa06C | Address Redacted | | | | |
| d137dbba-9cd1-4c13-a7e0-7bbd5a32e1f6 | Address Redacted | | | | |
| d137dd83-7395-4b68-8def-ec318ff1d6c6 | Address Redacted | | | | |
| d137ecc6-1cc2-4a57-a853-0d3e50b2422a | Address Redacted | | | | |
| d1381355-525d-496d-ace4-60c0b30ddeac | Address Redacted | | | | |
| d13830c2-884d-49c9-85e4-728128a11cd8 | Address Redacted | | | | |
| d1385230-0cc1-4742-b6c6-d1bfdbf5cb4d | Address Redacted | | | | |
| d1386cfd-5d14-4122-a8a2-75dbe4c5115e | Address Redacted | | | | |
| d138710a-1e50-47af-b1a5-f933f79c253C | Address Redacted | | | | |
| d13880b2-cc7d-4343-b9b5-5532c405c196 | Address Redacted | | | | |
| d1389efe-abee-4c81-8e3b-f92e55e2b269 | Address Redacted | | | | |
| d13a1c6-39e9-4822-a6d2-f2fbfa4137da | Address Redacted | | | | |
| d138b51a-d056-4b72-b7e4-84fdb14802e8 | Address Redacted | | | | |
| d138b8c8-3c6b-43bb-a9b2-cbf461e7e5c5 | Address Redacted | | | | |
| d138c465-8d9b-4c80-9bf0-649f8e56fbe0 | Address Redacted | | | | |
| d138e037-8d9e-41a7-a71f-47f6b9ead8f4 | Address Redacted | | | | |
| d138fe59-dd54-4a9f-8b25-c9f5b53b8929 | Address Redacted | | | | |
| d13916ec-7eb3-4a52-b910-c5dc8b2da25f | Address Redacted | | | | |
| d13928cb-cc2b-481e-9416-b77f933092c9 | Address Redacted | | | | |
| d1394b31-3c92-4179-9dc5-ef3d1dccbcd8 | Address Redacted | | | | |
| d13954f2-b9c7-4fb4-acbd-406aa2554053 | Address Redacted | | | | |
| d1395ea8-8785-4ce2-8236-77769217bfal | Address Redacted | | | | |
| d1398f17-31de-47d1-9cec-fd49510276d0 | Address Redacted | | | | |
| d139aca8-c6b1-4d2f-b5b4-f59b65c65e6e | Address Redacted | | | | |
| d139b592-b7c6-42e7-ae78-355c2f9a112c | Address Redacted | | | | |
| d139bf13-bb02-4b0d-9622-67828fbda6be | Address Redacted | | | | |
| d139d388-fe17-4d5a-adab-8b44dc1013a4 | Address Redacted | | | | |
| d139e60b-9876-4f72-8441-bd92fee60845 | Address Redacted | | | | |
| d13a3644-9b45-4d68-92de-e285d33f304f | Address Redacted | | | | |
| d13a5c5a-f81e-4ab4-bc86-9da0aaac34da | Address Redacted | | | | |
| d13a6d6e-780f-4afc-a607-45ab0ec6c376 | Address Redacted | | | | |
| d13a7b9b-6297-4677-abe8-c24ebf896553 | Address Redacted | | | | |
| d13a8730-ebf5-43fa-b4f3-b068ef13c492 | Address Redacted | | | | |
| d13a96bd-5088-4a0f-8ed7-2abd60192213 | Address Redacted | | | | |
| d13a9f85-fabf-4612-b7ce-af2d7b2fe1d3 | Address Redacted | | | | |
| d13aa6bd-3e0b-4122-97d4-841e779ef963 | Address Redacted | | | | |
| d13abd3e-acf1-4d15-9ec1-7a1d1b7f3ab9 | Address Redacted | | | | |
| d13af809-d74a-4f92-9c36-632cf404ec91 | Address Redacted | | | | |
| d13b1bd0-1866-4ebe-8b99-d89abf0376ca | Address Redacted | | | | |
| d13b29ae-6aef-487e-8000-bdddbdf4fe83 | Address Redacted | | | | |
| d13b318c-a8bb-4130-9418-9f65c932b8cd | Address Redacted | | | | |
| d13b6b00-fd0a-4b72-9b6e-011bd5ebe84a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d13b6b3a-7cc4-4383-b327-1f6997e6300a | Address Redacted | | | | |
| d13b7cab-6a89-412f-943e-e858fafeea0e | Address Redacted | | | | |
| d13b918f-cca9-407e-9325-81323d64dc7b | Address Redacted | | | | |
| d13bb038-bb1f-424f-88a5-09c2204dce95 | Address Redacted | | | | |
| d13bb66d-7c1d-4e25-89f4-8241244e2805 | Address Redacted | | | | |
| d13bcd7f-0687-4293-9870-64282f864aba | Address Redacted | | | | |
| d13be1be-94cb-4eff-a1b4-f2dcf586145c | Address Redacted | | | | |
| d13c0dca-3ad5-4adc-9f59-5924ef631ab8 | Address Redacted | | | | |
| d13c2ae5-06b1-4b26-b7ea-3a7e2ef3887b | Address Redacted | | | | |
| d13c3112-d2ad-4438-ac10-cfd0c44b314f | Address Redacted | | | | |
| d13c510f-e29a-4a1c-8fbb-ff82e192add5 | Address Redacted | | | | |
| d13c6097-8309-4817-a1ec-9e48389d9772 | Address Redacted | | | | |
| d13c870f-c092-4e88-b423-69df4c269255 | Address Redacted | | | | |
| d13c8e36-70d6-4640-bf19-d7b5dc02f0c1 | Address Redacted | | | | |
| d13c9a52-20fc-49e1-8912-cd12d00fdafc | Address Redacted | | | | |
| d13cb957-2ad8-4e6b-80ec-23d325b395bb | Address Redacted | | | | |
| d13ccc14-f50e-491c-a7af-a8b306ee028b | Address Redacted | | | | |
| d13cd9b4-5da3-4b6a-aeed-c7d382d61ce2 | Address Redacted | | | | |
| d13cf9d2-0fcf-4113-b82e-e3df95debe0b | Address Redacted | | | | |
| d13d1487-4c1c-4272-95c1-8e885f66044f | Address Redacted | | | | |
| d13d1b77-f60a-4b5b-91a2-eb2d04529e26 | Address Redacted | | | | |
| d13d42bd-be6f-4ffa-8359-ee358a9c65c1 | Address Redacted | | | | |
| d13d5083-b65b-419f-8418-d09fc8a2d170 | Address Redacted | | | | |
| d13d64b9-dd49-4212-afd8-3e141ee33bd0 | Address Redacted | | | | |
| d13da10b-f814-4e40-8bfd-31ad407e93da | Address Redacted | | | | |
| d13da528-e5db-459e-9807-b39ad3d69a3d | Address Redacted | | | | |
| d13dcfa9-af98-4074-bf77-9ac66949a373 | Address Redacted | | | | |
| d13df8c1-0ed9-49eb-b77f-4c5e32d5e233 | Address Redacted | | | | |
| d13e08b1-efef-4d6f-bcdb-f60393a0d2f2 | Address Redacted | | | | |
| d13e179e-666a-4399-87f1-f3590f88d833 | Address Redacted | | | | |
| d13e196f-8a8c-448b-adb5-8b6e1caae3da | Address Redacted | | | | |
| d13e265d-cf9b-43ea-b9ce-475a334f52d6 | Address Redacted | | | | |
| d13e4d47-e524-4840-8e7a-d1237022ffad | Address Redacted | | | | |
| d13e5642-d921-40c6-9bb5-c17856ec791a | Address Redacted | | | | |
| d13e5d4a-046b-4348-80e0-01d5ec6154e3 | Address Redacted | | | | |
| d13e7713-2c07-4027-bc62-18128be54e9b | Address Redacted | | | | |
| d13e7db6-60bd-4fae-86b2-78a8b1f97a82 | Address Redacted | | | | |
| d13e8d98-fccd-47c2-b0ed-738114f67997 | Address Redacted | | | | |
| d13e95b5-ec06-4776-aaf8-24853989c03f | Address Redacted | | | | |
| d13ea371-a2ee-413c-9b0f-830b4ddd6289 | Address Redacted | | | | |
| d13eb217-ccb3-4fe8-9063-150cc7dcf1ab | Address Redacted | | | | |
| d13ee6c1-3055-46f0-a8ff-25265cbe958c | Address Redacted | | | | |
| d13f400c-e4d4-4237-b411-eb660f3cae65 | Address Redacted | | | | |
| d13f7dd7-48bd-4b00-8690-d8f403651d5e | Address Redacted | | | | |
| d13ffb9d-33cf-4c72-a597-b909218f499f | Address Redacted | | | | |
| d1400288-83b7-4e64-b19e-dcaa5c61e96c | Address Redacted | | | | |
| d14003dc-8140-4967-a509-9ddee0814a66 | Address Redacted | | | | |
| d1400430-3666-4963-9656-40a0c23c507a | Address Redacted | | | | |
| d1400cf8-0432-44ac-85a7-df6769874ab6 | Address Redacted | | | | |
| d140238d-ce9c-461f-b0b7-a6a54dd2dddd | Address Redacted | | | | |
| d14026eb-3150-4f0d-a981-41cb9c7f7145 | Address Redacted | | | | |
| d1403256-7a3e-4c40-aef6-5998fc0fc86d | Address Redacted | | | | |
| d1403929-acf9-4430-ac36-f649e61982c8 | Address Redacted | Page 8319 of 10184 | | | |
| d14045f7-210a-4820-a868-dc8c2d73a521 | Address Redacted | | | | |
| d140891a-4430-4630-b6bc-16abb6d435d2 | Address Redacted | | | | |
| d140b31d-c134-4e8e-a8da-071e22a21055 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d140bf0c-c417-4d40-9127-fe3ae7ebd09e | Address Redacted | | | | |
| d140bf21-f041-47d8-96c4-bacacdaa9d46 | Address Redacted | | | | |
| d140d84e-84ac-44c0-99f5-1c106e23b775 | Address Redacted | | | | |
| d140f6f3-7dad-4a62-be43-23a5d8de9cc3 | Address Redacted | | | | |
| d14118c9-cacd-4dbc-9631-8b48d7a9ab5c | Address Redacted | | | | |
| d1411f18-db81-42cc-8be3-59b2252b3493 | Address Redacted | | | | |
| d1414952-e2fb-427f-b93c-8b07c8c8cfff | Address Redacted | | | | |
| d14193c5-4d2a-4b51-bcdd-38959775b7c8 | Address Redacted | | | | |
| d141a6b1-87fa-4208-bff0-b73f747ec7d8 | Address Redacted | | | | |
| d141cbda-c020-45da-96fc-24b63df94b23 | Address Redacted | | | | |
| d1423017-73a9-44fa-9b02-2457b7591ee2 | Address Redacted | | | | |
| d14249ac-04f0-4f30-856b-0cc24824129a | Address Redacted | | | | |
| d142685f-e109-49fa-8cd6-c66cc762fb35 | Address Redacted | | | | |
| d1427346-ce55-4830-a9d1-2f9234fe4075 | Address Redacted | | | | |
| d142837c-0c26-4554-9e71-c9e6328074c6 | Address Redacted | | | | |
| d1429828-e346-4cb3-9bfb-bb6867ffbac1 | Address Redacted | | | | |
| d142ce86-25ed-436c-918f-8034d882d084 | Address Redacted | | | | |
| d142fdd8-dcfd-4c97-9554-0eba26fbf577 | Address Redacted | | | | |
| d14302bb-a5d0-4bd3-9e50-5f546c0bccf3 | Address Redacted | | | | |
| d1430aa2-b0d1-43d0-a3e3-c0c86e0d66bb | Address Redacted | | | | |
| d14315b2-846b-4db1-9981-bc69fd26b3a0 | Address Redacted | | | | |
| d143688a-5530-4bf8-9bc5-9ad729ed5f18 | Address Redacted | | | | |
| d14383fd-17b8-47c2-9e1f-8c6d557f28d0 | Address Redacted | | | | |
| d144108d-a06f-45bb-8c0b-f51dd28c4335 | Address Redacted | | | | |
| d1444185-8999-4b25-8dd3-dd10b98d1e54 | Address Redacted | | | | |
| d1444567-604c-4cad-967c-bdfccd4b34db | Address Redacted | | | | |
| d1444f95-be78-4240-a645-d26627bfc50b | Address Redacted | | | | |
| d14480cc-fce2-4320-905e-cde7880edec2 | Address Redacted | | | | |
| d1448ad8-099d-481f-b9c6-eb696b8ed584 | Address Redacted | | | | |
| d1449c70-e978-4d0f-ba1f-398a14dd44dc | Address Redacted | | | | |
| d144a730-b3a2-4b53-bfd9-f97cd4057cf1 | Address Redacted | | | | |
| d144ab72-2175-4a8c-9efa-5dc0c740a42b | Address Redacted | | | | |
| d144b47f-4609-4c50-8e80-fe38ec8d8723 | Address Redacted | | | | |
| d144d5cd-c1c5-4ee3-9545-6b91cb32b1a8 | Address Redacted | | | | |
| d144f6f3-0dfb-4bbf-92d2-d40bceeba7c4 | Address Redacted | | | | |
| d1452a94-5c4e-4b27-a127-6b65bdb9498b | Address Redacted | | | | |
| d14558ed-ff0f-4810-aa8e-d318b7cc668b | Address Redacted | | | | |
| d1455cbe-c071-4a32-a926-77c5ae3b8eb5 | Address Redacted | | | | |
| d1457fe8-0973-4540-9af8-08edbe7e6585 | Address Redacted | | | | |
| d145b835-abef-4472-9485-50e801c68d98 | Address Redacted | | | | |
| d145bd31-19a5-4b9d-a978-e8d7126a3d31 | Address Redacted | | | | |
| d145d893-dff8-433c-9f4e-0ed2d092bc22 | Address Redacted | | | | |
| d145dc4e-5935-488f-b6d0-b5f3f02c22e0 | Address Redacted | | | | |
| d145ef43-9712-4b74-bfa0-eac6543fb892 | Address Redacted | | | | |
| d145f1e2-ec70-49cd-8ae0-8d52ad87d411 | Address Redacted | | | | |
| d146002d-b6b6-4616-82e8-e417fab464df | Address Redacted | | | | |
| d1463e62-93aa-4e9e-be33-0e4b1daa0691 | Address Redacted | | | | |
| d146529c-4bf0-46ae-b58c-7c3ef7e0e8a0 | Address Redacted | | | | |
| d1465ecd-39d1-456c-9881-743a78e53d71 | Address Redacted | | | | |
| d1465fcd-284e-489f-8d3e-018b33151001 | Address Redacted | | | | |
| d146699f-00f2-4346-a6a8-dc2346c203a2 | Address Redacted | | | | |
| d1467e43-45b1-4fcc-8864-738af62fd89c | Address Redacted | | | | |
| d146b7cd-3bce-4310-9dba-89ab213e4cb9 | Address Redacted | | | | |
| d146d5b5-0dc0-479c-9f9b-504689859cc3 | Address Redacted | | | | |
| d147848b-7d47-42a8-805c-61d3ee54c173 | Address Redacted | | | | |
| d147968c-2613-4a18-9bcc-9589a9994eca | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d147a036-1318-43b1-a8ad-fc02b348806f | Address Redacted | | | | |
| d147ae54-b1c9-41a1-9b3d-eddc01628d91 | Address Redacted | | | | |
| d147cc31-8545-406d-85fb-f548da6f6d68 | Address Redacted | | | | |
| d147d3c8-44ae-4be7-9a9b-21dce7f3da62 | Address Redacted | | | | |
| d147d8a5-e218-4195-bbf3-6eeebe8fae66 | Address Redacted | | | | |
| d147dc5f-b38d-4de1-ac74-1f5a96a54adc | Address Redacted | | | | |
| d147e71c-819a-4bb1-a47a-ac9997d926cf | Address Redacted | | | | |
| d1482522-8956-4997-b052-8cf9d5cbec90 | Address Redacted | | | | |
| d1482d50-b69e-4286-be5f-fe34be9175c5 | Address Redacted | | | | |
| d1483f49-f6f8-4470-b906-5c82c51466ba | Address Redacted | | | | |
| d1484038-c05c-4f67-b1d4-3b557435075C | Address Redacted | | | | |
| d14887de-b577-431e-baf2-e06337ad5b3b | Address Redacted | | | | |
| d1488ffc-9762-4004-9fe7-7729b0644c82 | Address Redacted | | | | |
| d148d2a3-2611-42d8-8e73-da3684cdad5a | Address Redacted | | | | |
| d148e689-ff86-4747-9609-dbefb2bf071d | Address Redacted | | | | |
| d14944b0-de3a-43d1-b670-25b61a4099ee | Address Redacted | | | | |
| d1496aa6-9331-4c4c-b6a8-144f792d80a6 | Address Redacted | | | | |
| d1496d7c-e41e-4216-9ab9-ae0bff522235 | Address Redacted | | | | |
| d14980c6-f21f-4c2b-942c-ec9f65f6e1c8 | Address Redacted | | | | |
| d1498de1-967d-4cae-8ee0-d2c66879206a | Address Redacted | | | | |
| d149b950-1c80-435e-926b-0a14ef338c00 | Address Redacted | | | | |
| d149c54f-c6cf-487d-b3dc-328626f4cee8 | Address Redacted | | | | |
| d149e6c8-92fe-41a3-a6f8-964c30b48ebf | Address Redacted | | | | |
| d14a03d5-f747-4883-8d5d-fe35bb83507e | Address Redacted | | | | |
| d14a3735-f7e4-4064-96ed-904f50b122d4 | Address Redacted | | | | |
| d14a443b-b317-48ef-81ca-d3537fd9952e | Address Redacted | | | | |
| d14a6a4a-791e-4bf2-861a-911320b1953c | Address Redacted | | | | |
| d14a7165-361d-4f40-8192-b329adcb8b02 | Address Redacted | | | | |
| d14ab415-b69d-4b02-9742-516a614d25c8 | Address Redacted | | | | |
| d14ae60d-744b-4cda-977c-77ada4bb0212 | Address Redacted | | | | |
| d14aea48-fd37-4bfe-a1e2-5516710a1e9c | Address Redacted | | | | |
| d14b16bf-244d-4a13-8cd2-8600490d9ff5 | Address Redacted | | | | |
| d14b487e-62ad-479f-be5a-252dc1377811 | Address Redacted | | | | |
| d14b704f-c545-469d-83b8-37681c08c2d2 | Address Redacted | | | | |
| d14b7897-0074-408d-95f3-0681402845b5 | Address Redacted | | | | |
| d14b80ce-4656-4437-96ee-2d9606e1ba31 | Address Redacted | | | | |
| d14b912d-239d-4ef8-9039-f6a7545ec853 | Address Redacted | | | | |
| d14b91b7-774f-485a-8ca4-003f50811185 | Address Redacted | | | | |
| d14b960f-f503-4148-9a19-f594e1c5c3c8 | Address Redacted | | | | |
| d14b9f84-4eaf-4b60-93cf-65233950c197 | Address Redacted | | | | |
| d14bab00-bb1b-49b2-b011-ee87c4f8a290 | Address Redacted | | | | |
| d14bc7c8-1983-41a0-aa7d-3c15cb2286c1 | Address Redacted | | | | |
| d14bdba3-f61a-4eca-9350-6322f16e3931 | Address Redacted | | | | |
| d14bf524-9ac2-42fa-9d6b-ddf7a34d4b33 | Address Redacted | | | | |
| d14c19fb-ef57-434e-b721-bd67d2b95ee3 | Address Redacted | | | | |
| d14c30ae-970d-4195-b614-a27aeb150cf5 | Address Redacted | | | | |
| d14c5f7e-d2c9-4db3-ac03-d668bb671415 | Address Redacted | | | | |
| d14cbd0f-036b-44d1-abd8-8f9cbf197889 | Address Redacted | | | | |
| d14cd1ba-352e-4194-8b76-c40e45f66d87 | Address Redacted | | | | |
| d14cd5e2-bd75-4ca7-a966-e9e310238dae | Address Redacted | | | | |
| d14d01c9-2ef3-4ef6-a3b3-1ba0fa37ef9b | Address Redacted | | | | |
| d14d0f46-f4e9-4814-8b78-9775b3ba5c15 | Address Redacted | | | | |
| d14d2ea6-b2ae-4ce7-9542-3b8c912f0ff2 | Address Redacted | | | | |
| d14d3fb1-226f-4035-ba41-8cb30b6a38ee | Address Redacted | | | | |
| d14d5569-01a4-450a-a9e6-7006a31f7834 | Address Redacted | | | | |
| d14d5bfe-b391-433e-a855-f459ee81e4e4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d14d6248-0610-4e0e-a609-7b36191c25f0 | Address Redacted | | | | |
| d14d65b7-c452-4c5a-8f14-3fe884809201 | Address Redacted | | | | |
| d14d795d-bbdb-42fb-ac52-f99c3edbd3b1 | Address Redacted | | | | |
| d14e10cc-a36d-4aed-88a2-b988efc768b3 | Address Redacted | | | | |
| d14e1963-b107-4e2e-992a-eb30ab5c0d2a | Address Redacted | | | | |
| d14e1c62-27c3-4963-9f53-a89f86f5278e | Address Redacted | | | | |
| d14e268b-2a49-434b-ba4d-a443e0301c92 | Address Redacted | | | | |
| d14e45dc-6f24-4023-9279-f4e5b8e81bff | Address Redacted | | | | |
| d14e9c79-d0ce-4811-82bd-941d09ca407b | Address Redacted | | | | |
| d14ea975-eadf-4595-85ce-c622afac140! | Address Redacted | | | | |
| d14eec83-0e61-4dc6-a63d-54d5d65437d7 | Address Redacted | | | | |
| d14f137f-506d-457e-bb5e-e673552044dc | Address Redacted | | | | |
| d14f2efe-6c02-4476-861c-6eeaf0b8c51f | Address Redacted | | | | |
| d14f49ac-15bb-4c18-892a-a65b9e13045 | Address Redacted | | | | |
| d14fb280-dd74-451d-9262-b373b3f0101a | Address Redacted | | | | |
| d14fb874-0267-48a3-87e7-da864162b5a! | Address Redacted | | | | |
| d14fc7b8-5c58-4325-b35e-a8cda4b9b570 | Address Redacted | | | | |
| d14fdfc3-328e-443c-a532-df80746ec0df | Address Redacted | | | | |
| d14fe196-3f51-4246-8539-a0392b7bac3c | Address Redacted | | | | |
| d1501390-0e50-476f-9cbc-f7a8356d422 | Address Redacted | | | | |
| d15099a7-ce37-4d7b-86f8-748c139b0f96 | Address Redacted | | | | |
| d150f30c-384e-44f3-8e30-f2fbdb268109 | Address Redacted | | | | |
| d1511604-d748-4492-95ba-ede9adf2f62 | Address Redacted | | | | |
| d1512097-e671-4c18-82c0-15b2190beaba | Address Redacted | | | | |
| d1514692-8f89-407f-ac6e-ebe32992835c | Address Redacted | | | | |
| d15153ba-2483-4031-b9fc-8ff107eb0b3t | Address Redacted | | | | |
| d1515ab0-78e8-4cb8-85b7-f50789d1d986 | Address Redacted | | | | |
| d151717f-2353-4b77-978a-25d24f088639 | Address Redacted | | | | |
| d151a20d-e188-4d3c-bd2b-a90b3498bddf | Address Redacted | | | | |
| d151bddc-30bd-4947-b915-add57e09d264 | Address Redacted | | | | |
| d151c976-9ca0-4a50-bfbc-cfeb3efda08d | Address Redacted | | | | |
| d151cf98-3105-448b-8e9f-5bb6a5dfdc80 | Address Redacted | | | | |
| d152988f-d093-49c7-9a9a-8e5d41b24c2c | Address Redacted | | | | |
| d1529bd3-e4c3-4772-b5f2-70c51e2d0c18 | Address Redacted | | | | |
| d152a1f9-16ee-4457-8564-350b94185c1! | Address Redacted | | | | |
| d152a3db-a747-4918-a676-319233a75de8 | Address Redacted | | | | |
| d152b4d8-6e3a-4c70-ad21-1132a05d26c9 | Address Redacted | | | | |
| d152ca20-9896-4cd6-98af-1d48942baaa7 | Address Redacted | | | | |
| d152fc47-64bf-4852-a533-fb5af83ab22b | Address Redacted | | | | |
| d1532e72-8caa-4ab6-9413-ec26e82ab0b4 | Address Redacted | | | | |
| d15345e2-3adc-450b-bf35-94caee2a44cc | Address Redacted | | | | |
| d153593e-17c1-447f-b5ed-0fc8b98d5b3d | Address Redacted | | | | |
| d1535c09-9757-4aac-b7e4-6e4a1dd7f7f4 | Address Redacted | | | | |
| d15369c7-a18e-4b5a-addc-9cc34cab8325 | Address Redacted | | | | |
| d1536b60-9415-43a1-9587-2ea7d89cab6 | Address Redacted | | | | |
| d153731a-9430-4b9b-bcc4-63b3d31abc57 | Address Redacted | | | | |
| d1539342-425e-4659-bbd2-f5c70af9839 | Address Redacted | | | | |
| d153af50-9c7b-45f1-9808-4c4527f665db | Address Redacted | | | | |
| d153c6ce-e830-4d40-bec5-3695671c5392 | Address Redacted | | | | |
| d154050c-e5e6-4f6f-8a39-4bfa65bcb7ee | Address Redacted | | | | |
| d1541292-27ea-4463-8681-a335f1e9bc38 | Address Redacted | | | | |
| d15435f8-6fd3-42dd-915d-0d5fcc20ba3e | Address Redacted | | | | |
| d1543ba7-3d27-4158-af96-4becff4b3e4! | Address Redacted | | | | |
| d1544d59-3156-492e-bec2-ff1e426d2ff2 | Address Redacted | | | | |
| d154964a-f833-4b26-9423-e85a7db1276 | Address Redacted | | | | |
| d154b0d7-b030-473c-824b-b78046cce7e0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| d154bf10-35ed-49fe-a194-dfb2c12c4600 | Address Redacted | | | | |
| d154dd70-f5a3-457d-a918-259a2e187d3f | Address Redacted | | | | |
| d154ebe9-9863-4b26-87d1-7c829cad5b34 | Address Redacted | | | | |
| d154fb4c-0ccf-4651-8d83-70fb6861543f | Address Redacted | | | | |
| d155325f-7582-40b8-9600-8979d57ba3c3 | Address Redacted | | | | |
| d15570b1-1d35-4f5e-b3c1-f1a3463ef729 | Address Redacted | | | | |
| d1559c68-a746-488b-b18a-6dcb061c4618 | Address Redacted | | | | |
| d155b481-9b5f-4edd-a4c7-708ba5252f77 | Address Redacted | | | | |
| d155c60e-6947-4180-bb91-fb541a7c6eb1 | Address Redacted | | | | |
| d155dea3-b9cf-49dc-934d-0bb44b12deb4 | Address Redacted | | | | |
| d1562083-7793-4cbf-9f9c-837ca5a3b4b8 | Address Redacted | | | | |
| d1562583-e0e7-444d-8a8e-e80fb2345a8c | Address Redacted | | | | |
| d15645c0-d960-4535-b87d-f9a4d5403950 | Address Redacted | | | | |
| d16535f-1013-42f7-8c99-c2c358a668f0 | Address Redacted | | | | |
| d156540d-7914-4b2f-8c8d-3e0df67a1d47 | Address Redacted | | | | |
| d1566b99-5ea0-48f1-ae0d-1bc1dc7f3a15 | Address Redacted | | | | |
| d1568f20-f29e-4342-84a5-c3cc4f2fe121 | Address Redacted | | | | |
| d156a876-8dea-423f-837f-906afae82feb | Address Redacted | | | | |
| d156b653-07e3-4c5d-a9ad-029989c9df86 | Address Redacted | | | | |
| d156d081-f1c5-4155-87e1-4d9db26b7abb | Address Redacted | | | | |
| d156d0f0-b08e-4054-ba63-5caaec4d909b | Address Redacted | | | | |
| d156d268-e1ad-420a-a7b9-129991939d07 | Address Redacted | | | | |
| d156f8d9-c08f-4a1b-89ed-b6abb8c6115a | Address Redacted | | | | |
| d1574486-2b41-447a-b157-c6b91f327cb6 | Address Redacted | | | | |
| d1577e07-d7b7-4d6c-8430-c39bd7ddb611 | Address Redacted | | | | |
| d1579510-630a-48ff-b1dd-be2126c678d6 | Address Redacted | | | | |
| d157c212-ed31-46e0-9470-6480cbd8a11c | Address Redacted | | | | |
| d1581db6-a1d0-4053-a0ed-0b4bf9453879 | Address Redacted | | | | |
| d1582263-8a2e-46e1-beb8-d0af460d707e | Address Redacted | | | | |
| d15839a7-4782-4309-a9e0-771cd495c587 | Address Redacted | | | | |
| d1583aa3-ce85-4a93-8b92-b802d45a1867 | Address Redacted | | | | |
| d158bd16-51c7-49fa-a7ef-37d1fa9215f9 | Address Redacted | | | | |
| d158fe5b-ed87-47ea-b95a-bf00ba6ca32f | Address Redacted | | | | |
| d15907d2-ba37-43e7-b741-158b2192edd8 | Address Redacted | | | | |
| d159456c-cb56-4455-8556-858621c87bfb | Address Redacted | | | | |
| d159aab9-c9a2-4159-baf4-908743a287fb | Address Redacted | | | | |
| d159b9b8-39b7-40c1-9a66-2d214c79ac94 | Address Redacted | | | | |
| d159bcbb-c1f2-4079-9d59-766d7bbe0b83 | Address Redacted | | | | |
| d159e655-e915-4364-904c-a300d1633d20 | Address Redacted | | | | |
| d159ee06-05b6-4fa9-a4b4-4392fa06ed5f | Address Redacted | | | | |
| d15a0b1e-a911-4522-a000-3a89dfaaf5f0 | Address Redacted | | | | |
| d15a3c02-d30e-4e58-80fa-c37687a3a456 | Address Redacted | | | | |
| d15a4a56-8e85-41a8-9e73-8be9ec44b919 | Address Redacted | | | | |
| d15a58bf-87ff-4ef0-80de-a700b01bd330 | Address Redacted | | | | |
| d15a7e19-2762-4fa3-af30-45e2bdeec10c | Address Redacted | | | | |
| d15a8052-8d5c-4fd7-ac3f-1bd74f82f1f3 | Address Redacted | | | | |
| d15a9c2b-b304-4357-9fc5-df670ef3b71e | Address Redacted | | | | |
| d15ab5d3-3799-4f1e-b780-618610babdec | Address Redacted | | | | |
| d15ac3c7-cdde-4a7a-8aab-ca1798c5064C | Address Redacted | | | | |
| d15ad61e-4d1d-4e85-8622-1ddb563561db | Address Redacted | | | | |
| d15ae007-f9f0-45f2-9193-ca5b1346576c | Address Redacted | | | | |
| d15af317-28d6-4c28-bd60-bd169d1db62e | Address Redacted | | | | |
| d15b21a0-76a5-4a50-989e-3cd90a150d6e | Address Redacted | | | | |
| d15b2ca1-ae72-44c5-ac3f-b3ce874ebe67 | Address Redacted | | | | |
| d15b4b75-22c7-4297-88b0-e0f53efd32b9 | Address Redacted | | | | |
| d15b78a6-ddfe-4aaf-85e7-664aae3b3e58 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d15b80d2-8b3b-46da-993e-db2aa7dd93df | Address Redacted | | | | |
| d15bbb9d-2701-4035-9c5a-851a72ebde58 | Address Redacted | | | | |
| d15bbfae-3de3-430a-8d71-459b793ea5ed | Address Redacted | | | | |
| d15bcc21-2104-46f6-a056-24f032ee9fad | Address Redacted | | | | |
| d15bd6e4-2513-47f3-81ee-3e653eb29ca2 | Address Redacted | | | | |
| d15c104e-4b37-4fd7-b7f5-bb6852ee3b23 | Address Redacted | | | | |
| d15c133f-ca48-44b0-b095-01c851d0d89f | Address Redacted | | | | |
| d15c3873-b17e-4cd9-992d-cc910497168b | Address Redacted | | | | |
| d15c4598-d1fb-41de-9a6f-cdf6d5138deb | Address Redacted | | | | |
| d15c656d-82a1-4134-b44d-194264c7423C | Address Redacted | | | | |
| d15cac00-d3b0-4a9c-b18c-9c7132f7c908 | Address Redacted | | | | |
| d15caf6a-5b2e-4e5b-86ab-79db20366883 | Address Redacted | | | | |
| d15cd02e-9ee0-4647-89c2-f8e73f1e9033 | Address Redacted | | | | |
| d15ce400-2ebb-450f-863c-599fa587960d | Address Redacted | | | | |
| d15cfe7c-6d21-489b-9500-547aa6427dae | Address Redacted | | | | |
| d15d0062-384b-46e4-ad6e-959de6656837 | Address Redacted | | | | |
| d15d0869-904d-4d62-9751-3aed92112d71 | Address Redacted | | | | |
| d15d0e5c-129b-4d70-b08c-d44b7c7ad121 | Address Redacted | | | | |
| d15d0fb4-0160-4077-a344-456230ba119C | Address Redacted | | | | |
| d15d24d7-d805-4ae1-bfd4-e473fd50061c | Address Redacted | | | | |
| d15d2e64-ca75-41e6-9009-62708d18553b | Address Redacted | | | | |
| d15d5c0e-cfd9-416b-ab9f-c5351bb2f357 | Address Redacted | | | | |
| d15d64ae-cc8c-49c6-bdff-6b12fb994595 | Address Redacted | | | | |
| d15d68a0-508a-455a-a550-af81a01f0cae | Address Redacted | | | | |
| d15d86ea-005d-4357-9225-3103f38660eb | Address Redacted | | | | |
| d15d91b7-c7ac-42ca-9a3f-a9d67414a74a | Address Redacted | | | | |
| d15dd83c-884d-4824-a70f-c1280f156f0d | Address Redacted | | | | |
| d15df84a-c95e-4638-924c-074d9cce3a3b | Address Redacted | | | | |
| d15e1d03-150e-40a9-ad8d-694db357db22 | Address Redacted | | | | |
| d15e2756-c08c-4235-97ff-8539eae2465e | Address Redacted | | | | |
| d15e37f2-5ae9-413c-a8a4-d4ddbaf4abbC | Address Redacted | | | | |
| d15e3f89-04ae-49df-881c-9ada075f8cce | Address Redacted | | | | |
| d15e4a00-4c65-4cf8-ae70-daf5af8fe5a1 | Address Redacted | | | | |
| d15e6b37-f294-4058-a65a-0295dc1f4d01 | Address Redacted | | | | |
| d15e82da-4eeb-4be7-bca7-ec00ed456b34 | Address Redacted | | | | |
| d15e99b9-2f05-4ecd-8f4d-3bd9080de09f | Address Redacted | | | | |
| d15e9eb2-ba58-41c1-9060-c0e98db09b22 | Address Redacted | | | | |
| d15edd89-10d9-4bf2-8afc-b79a8688bf78 | Address Redacted | | | | |
| d15ee07a-cd94-4521-9cb2-96f5d7708ca8 | Address Redacted | | | | |
| d15f1c09-c0a9-4e83-a9e1-cd11c1687fd4 | Address Redacted | | | | |
| d15f2998-9ce1-4e27-9782-4a46cb0fa02C | Address Redacted | | | | |
| d15f372f-7b9c-49f3-8df5-6ead5f982edC | Address Redacted | | | | |
| d15f3d14-6a10-4fbd-81c7-d6d1d26f4c50 | Address Redacted | | | | |
| d15f7118-0713-4280-bf7b-6074eeb268e4 | Address Redacted | | | | |
| d15f7160-9fbf-49b9-a6a1-9fdd9d954139 | Address Redacted | | | | |
| d15f9d06-6d0f-4c2b-94a2-71b5eb94704C | Address Redacted | | | | |
| d15f9f8f-8947-4382-a503-88ef440b6f61 | Address Redacted | | | | |
| d15faee4-eed5-4ccc-a0a2-1ca77e1e8c95 | Address Redacted | | | | |
| d1602b42-ad74-4ad9-9887-d79c93954b81 | Address Redacted | | | | |
| d1602da8-a4f1-4e5d-a511-1cdc000746c4 | Address Redacted | | | | |
| d1603a5a-cc47-47c5-81f2-e24375ea1bf2 | Address Redacted | | | | |
| d1605f0d-3ce1-4d43-9419-82c9e5de81fa | Address Redacted | | | | |
| d1607078-14e3-4251-9fd0-d5aab91b23b8 | Address Redacted | Page 8324 of 10184 | | | |
| d16081cf-0060-43f4-a3ac-2c7d7ed741a0 | Address Redacted | | | | |
| d160867a-59c2-4837-96d5-74745f7e6c59 | Address Redacted | | | | |
| d1608c48-2050-42a6-801b-0d1ee81a10da | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d160a381-1a84-491b-bd93-14e2987260e8 | Address Redacted | | | | |
| d160b71e-7229-4aaa-aab4-a9a1b67a92bc | Address Redacted | | | | |
| d160b814-c583-4fdf-ba6c-5f452d26afd1 | Address Redacted | | | | |
| d160bfbf-1db3-41cb-9be9-19eb329d3897 | Address Redacted | | | | |
| d160c2cf-e9a9-49d2-a883-9d65f67c5332 | Address Redacted | | | | |
| d160c377-d00c-40a6-bec4-f64aef84ac48 | Address Redacted | | | | |
| d160cbc5-5f05-4443-b6ef-bc148267021e | Address Redacted | | | | |
| d160d4b0-4754-461b-aec6-a9c9ccdefd10 | Address Redacted | | | | |
| d160dd8a-c547-4432-a94c-9bfcb0542dd3 | Address Redacted | | | | |
| d160f954-0b66-45df-b439-0aab2979b51d | Address Redacted | | | | |
| d161332a-6857-4ef5-9308-035291bcf39a | Address Redacted | | | | |
| d16134df-d63a-45df-99d3-8b70e405b7c2 | Address Redacted | | | | |
| d16137fb-ba52-4fa0-b6ff-287366b31dba | Address Redacted | | | | |
| d1614b81-b87e-4585-8a09-f85a06f58cee | Address Redacted | | | | |
| d1614be2-bb80-4b47-8fcd-abfe93f65a1f | Address Redacted | | | | |
| d161ca0b-3477-488f-8d5e-e858616d45bf | Address Redacted | | | | |
| d161ecb5-1564-482d-b852-f8502427a27c | Address Redacted | | | | |
| d1620ded-83dd-4ad9-8c31-40da2be08dee | Address Redacted | | | | |
| d1625830-8a61-4747-b15e-191d950c9b87 | Address Redacted | | | | |
| d1627cab-dafd-4d66-831f-e9e5cfd580a8 | Address Redacted | | | | |
| d1628b7f-ca59-4403-aeba-0d7d9606a4d8 | Address Redacted | | | | |
| d1629fbb-6ef3-4ec8-85bd-c345f8aef0df | Address Redacted | | | | |
| d162b22f-4093-4224-bdb2-6027912674de | Address Redacted | | | | |
| d162bfdf-13fb-48a1-bbcd-bd254a9f5bc2 | Address Redacted | | | | |
| d162ee5c-d998-4900-88bc-367aa5c864a9 | Address Redacted | | | | |
| d1630d38-373e-419e-b162-473c2141dce2 | Address Redacted | | | | |
| d1631f0c-2616-4dfc-9a6d-9ce9e4c05af7 | Address Redacted | | | | |
| d16356c2-5fcf-4b7d-8040-beb347af68c5 | Address Redacted | | | | |
| d1636cfd-6a9d-44a2-aa13-c38ef2278a69 | Address Redacted | | | | |
| d163926e-cc10-4975-81a0-0b60a2bc1d38 | Address Redacted | | | | |
| d1639a8f-bead-4fb2-a39b-f2dccbef57bf | Address Redacted | | | | |
| d1639d85-526a-4e1c-ad83-88c3ed322383 | Address Redacted | | | | |
| d163afe7-9e82-4315-bc70-0927222229bC | Address Redacted | | | | |
| d163ca4b-2b2b-41cc-92c3-46951764f66d | Address Redacted | | | | |
| d163e69f-0aa1-49f9-88f2-59b66ce91a8e | Address Redacted | | | | |
| d163e733-6626-49fd-b49c-4c2340d7406c | Address Redacted | | | | |
| d163fbd3-e366-4963-8984-17c855509962 | Address Redacted | | | | |
| d1641e4a-6f06-43c3-9105-80d746bdbc09 | Address Redacted | | | | |
| d16481fc-d818-4210-8e67-aef702e3ee6c | Address Redacted | | | | |
| d164b790-73ce-4bce-8e25-72a8236c1a81 | Address Redacted | | | | |
| d164db99-0de3-4b3d-a615-aa98c59a671c | Address Redacted | | | | |
| d16513e5-29a2-465e-9724-4cc66f9dd528 | Address Redacted | | | | |
| d165430d-58b7-4d21-bab7-62892d4b35e6 | Address Redacted | | | | |
| d1658d1f-df0f-40fb-8cad-675f5c79e96a | Address Redacted | | | | |
| d165e777-a5d3-4fa0-9ed8-9b6bb3a8daa7 | Address Redacted | | | | |
| d165fb6e-a94a-40cb-b8f1-6bb0eca505a4 | Address Redacted | | | | |
| d1663228-7c51-4814-a063-7964aebc98bC | Address Redacted | | | | |
| d1664854-2eb4-4d44-8a48-830fd7af996f | Address Redacted | | | | |
| d1666401-3ed6-49fd-9386-136be99c985f | Address Redacted | | | | |
| d166935a-5a21-41ed-bd48-05ea04a8a3b4 | Address Redacted | | | | |
| d1672236-5453-4276-a15c-aefb40989eb3 | Address Redacted | | | | |
| d16734ad-5656-422b-8623-8bc3fc95f077 | Address Redacted | | | | |
| d1674465-e337-45d3-8a19-ff4caab12ec6 | Address Redacted | | | | |
| d167767c-76b5-4681-b742-704fcf9c9d76 | Address Redacted | | | | |
| d16788f8-d328-4c38-8311-51b9c4573d1c | Address Redacted | | | | |
| d167d85f-f6d1-4ed8-9f60-416c299ed85d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d167da59-7337-4e96-905e-ef25cc6e6fda | Address Redacted | | | | |
| d167e483-0b2e-4767-82e0-d0c7e4e6f377 | Address Redacted | | | | |
| d168363d-2ce2-4b53-9d3e-273a80c197d2 | Address Redacted | | | | |
| d1685219-ee96-4014-8637-d935b50ed9d1 | Address Redacted | | | | |
| d1685a3d-aa86-46be-b628-d39bb88d30c0 | Address Redacted | | | | |
| d1687215-fd38-4aeb-8890-1ad0571e08a9 | Address Redacted | | | | |
| d168f49e-316e-4a41-b4c7-9506d8a8e288 | Address Redacted | | | | |
| d1692c2f-fce7-40a8-83db-be670a36797C | Address Redacted | | | | |
| d1694522-fa01-42a9-a1db-1ce868b0540b | Address Redacted | | | | |
| d16962af-909d-4a4d-b417-ae084bec95bf | Address Redacted | | | | |
| d1696384-1c22-4708-8029-de8495b0ff86 | Address Redacted | | | | |
| d1697532-c280-443f-87d5-1455f0cdca3C | Address Redacted | | | | |
| d1699da7-4b0a-4227-8c54-d8f97693bbdc | Address Redacted | | | | |
| d1699f4c-8735-4e2d-8b2a-670c34cb787e | Address Redacted | | | | |
| d169b53a-37f6-4599-9288-25f35d3dd758 | Address Redacted | | | | |
| d169c8ad-43ef-4d5d-b168-0b04764e11c4 | Address Redacted | | | | |
| d169f7ee-7e6d-4788-8840-d9670c3da828 | Address Redacted | | | | |
| d169fd41-03f2-44aa-a89e-69f43a318e66 | Address Redacted | | | | |
| d16a89db-d7be-4543-959c-4fc0a424635c | Address Redacted | | | | |
| d16aa423-dff5-4c8c-8121-aa146edbdeb1 | Address Redacted | | | | |
| d16aa882-1ce3-4bac-ae2b-294ddae2ff46 | Address Redacted | | | | |
| d16abef7-f927-4225-87bd-a6ff619345c0 | Address Redacted | | | | |
| d16aee8b-0fcd-4efb-afce-1dbce348a5e9 | Address Redacted | | | | |
| d16af9a1-ebec-4ac9-aa2b-cdd290359311 | Address Redacted | | | | |
| d16b1cb4-cab6-4a8c-9bc3-d6d8e6fa5faf | Address Redacted | | | | |
| d16b36dc-b99d-4286-a0ab-528b53ddaac3 | Address Redacted | | | | |
| d16b3c24-d527-4463-8feb-a12236976cea | Address Redacted | | | | |
| d16b3f17-34bb-4086-b9cf-09a354006c25 | Address Redacted | | | | |
| d16b5be7-1025-4635-a292-486550924fb7 | Address Redacted | | | | |
| d16b669e-53f4-441c-b0b9-65a3bd3c8ed8 | Address Redacted | | | | |
| d16b6b79-560d-4c52-8c2c-305c30916837 | Address Redacted | | | | |
| d16b8447-d7bd-46fd-977c-d7028642f6aa | Address Redacted | | | | |
| d16c042d-11cd-47d9-83b5-79bcd5ba2eac | Address Redacted | | | | |
| d16caa2b-26e7-4403-8563-4fb67f5ad22b | Address Redacted | | | | |
| d16cd44f-5f99-401e-90af-fbad965b4fb8 | Address Redacted | | | | |
| d16cda4c-9f8e-4756-a54a-e303ecb26284 | Address Redacted | | | | |
| d16ce850-d683-431f-acb4-6bac311db2eb | Address Redacted | | | | |
| d16d0d6d-f3a3-4387-93c6-15eeb260d37e | Address Redacted | | | | |
| d16d3e07-de07-401d-ac7d-6ca6a72728e0 | Address Redacted | | | | |
| d16d9a8f-d2f1-48fc-a296-1f8cdbb9a1aC | Address Redacted | | | | |
| d16d9cf7-acc0-4d18-a73e-313285fbd361 | Address Redacted | | | | |
| d16a2c2-3d1a-49be-9cf9-be0544c76755 | Address Redacted | | | | |
| d16da610-11a8-47ae-8ba2-246b11c63a20 | Address Redacted | | | | |
| d16dbbfb-41a5-4a45-bdbb-2c2673e10fcf | Address Redacted | | | | |
| d16dc92a-f663-4460-aec6-f9856ab43f10 | Address Redacted | | | | |
| d16dde40-aec2-4ef8-85fc-66801d5f9b25 | Address Redacted | | | | |
| d16df105-3f78-4e8b-88a5-7f48d3dcde47 | Address Redacted | | | | |
| d16e2127-3b8a-4e94-ae05-66192ee4fdd1 | Address Redacted | | | | |
| d16e44b4-2dfa-4fff-9b79-b18dcd380aaa | Address Redacted | | | | |
| d16ed1c6-5411-4e30-9fd7-afa9642c7a2C | Address Redacted | | | | |
| d16eec6a-0b54-46f6-88de-db1b378cd006 | Address Redacted | | | | |
| d16f308b-80e5-4cb7-a5a0-8c01505b98f1 | Address Redacted | | | | |
| d16f3906-1391-4b78-be85-b606e63b5289 | Address Redacted | | | | |
| d16f51fc-8765-49f1-9633-6deb4ab80ab3 | Address Redacted | | | | |
| d16fccf8-c693-4003-b596-1882478693bc | Address Redacted | | | | |
| d16fdc65-4a50-40bd-83b1-d36e4491cafa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d17002d5-4471-43b8-9c80-07a0a015541( | Address Redacted | | | | |
| d1701ad3-9eab-4bd2-b572-41ef2e149706 | Address Redacted | | | | |
| d170305d-ad40-45a6-912c-abb1744bfe7f | Address Redacted | | | | |
| d17054f4-6bef-474e-9647-98220a52b2e3 | Address Redacted | | | | |
| d1706dc3-084a-4bb8-bd47-17c527eec771 | Address Redacted | | | | |
| d17091ed-7719-4f3a-8f41-4abb38665658 | Address Redacted | | | | |
| d170944e-2ff7-4008-ba44-f33df173eabb | Address Redacted | | | | |
| d170a751-08f4-4bd4-b016-a457a9c47a52 | Address Redacted | | | | |
| d170b349-2fa7-482e-b1d0-33f6c22a31d8 | Address Redacted | | | | |
| d170bd40-ac34-4a5d-b826-87016e04c43a | Address Redacted | | | | |
| d170faaa-0c4d-4caf-9782-962c317bb1b3 | Address Redacted | | | | |
| d170fbcf-e210-410c-a2a0-a1d8e680114€ | Address Redacted | | | | |
| d1711b17-1113-4274-8e67-9625f780594a | Address Redacted | | | | |
| d1712ddf-9e66-45f3-b08d-27150bd4ba1d | Address Redacted | | | | |
| d1714d70-f2e8-4bae-8b36-7e69a50105da | Address Redacted | | | | |
| d1714fd7-c2a9-4899-b5b9-16adb36827e2 | Address Redacted | | | | |
| d17195fa-5717-4236-8916-bffd250abc8c | Address Redacted | | | | |
| d171a1be-e5d3-4e89-92bd-9fdbdcd74a1c | Address Redacted | | | | |
| d171cb83-b534-4f7a-9cb8-ade18f4467bb | Address Redacted | | | | |
| d171d8f8-d2e3-4f29-9280-02d171d27fc0 | Address Redacted | | | | |
| d171e852-77d5-4bc9-a3d8-fbc4cf5893be | Address Redacted | | | | |
| d171fa70-2dce-4e51-97a1-16df4e6e60db | Address Redacted | | | | |
| d1720b2c-f613-4ab7-b7a0-4e3ead4579fa | Address Redacted | | | | |
| d1720b8b-54c4-42f6-abd8-23606697cfeb | Address Redacted | | | | |
| d1720e18-bd1b-4583-85be-6c9c6b946d50 | Address Redacted | | | | |
| d1721146-9d30-4b14-99c7-ab9981bc5259 | Address Redacted | | | | |
| d17224e2-afb9-49da-bd82-7ec55bea1c52 | Address Redacted | | | | |
| d1727a77-9448-42db-86f5-6d1e7d84f0c7 | Address Redacted | | | | |
| d172a2db-784e-443b-801e-c190efbec2fa | Address Redacted | | | | |
| d172a992-0bed-414f-b231-cf6d3483a035 | Address Redacted | | | | |
| d172cc96-e527-46bb-9687-61632a1e2f3f | Address Redacted | | | | |
| d172f0c5-2487-44fb-b846-f5569d68253c | Address Redacted | | | | |
| d1731248-da62-4dd9-a0cc-1adc8ae6559f | Address Redacted | | | | |
| d17333e8-ed80-4f6f-bb4c-45846bbcf07b | Address Redacted | | | | |
| d1735148-16f8-4da6-ad15-edcf9211af35 | Address Redacted | | | | |
| d1735b4e-209f-424e-8312-df2d00f6f7ea | Address Redacted | | | | |
| d17378c5-cf02-41ff-8133-5f04317468a€ | Address Redacted | | | | |
| d1737fde-fc27-4e96-9a71-ea34b234a045 | Address Redacted | | | | |
| d1739811-8d43-4b67-99a5-184f193b17b1 | Address Redacted | | | | |
| d173d009-7790-49d3-a66c-12d29904a09f | Address Redacted | | | | |
| d173e88a-de00-43ea-a4b0-ece8540fcbfe | Address Redacted | | | | |
| d17431ad-2b48-443c-9b5f-958dba038a2e | Address Redacted | | | | |
| d174cba7-c916-430c-8e44-170ad2cad8ca | Address Redacted | | | | |
| d174d048-9e30-4f6a-a2bb-93c9b86c7052 | Address Redacted | | | | |
| d174e3a0-f285-455c-bb74-32087b34615f | Address Redacted | | | | |
| d174f4a1-c4b1-4d15-84f9-438af0334ea4 | Address Redacted | | | | |
| d17508b8-3352-43e6-afab-a39bf223a3fc | Address Redacted | | | | |
| d17516db-922e-4e82-a092-f673abb44444 | Address Redacted | | | | |
| d1751c98-3f21-480a-a744-9a0a0e76a2f€ | Address Redacted | | | | |
| d17526fe-08ef-436a-a3b7-d9907cfe852€ | Address Redacted | | | | |
| d1752f82-6c64-46e8-9582-fe6527204f89 | Address Redacted | | | | |
| d17536a5-1243-4fa3-85cd-934b5f5aae79 | Address Redacted | | | | |
| d1755e6f-5e02-492b-b8ac-ea3944926e44 | Address Redacted | Page 8327 of 10184 | | | |
| d1756420-044a-49df-a5a8-12f8c5d28a41 | Address Redacted | | | | |
| d1756ff-ba7b-47d8-8c71-80b33d80e7ed | Address Redacted | | | | |
| d1758c5b-4050-4b23-90e2-94aa30afa9b4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d1759634-2470-4333-babb-2a612604f630 | Address Redacted | | | | |
| d175cfde-7b62-4450-b513-d501ba527924 | Address Redacted | | | | |
| d175e035-36df-42a2-a149-79401efc2a0e | Address Redacted | | | | |
| d175f3fc-1b20-4cc9-8247-cd2c2afd9880 | Address Redacted | | | | |
| d1760c4f-f1e1-4190-b516-68a7c22041ee | Address Redacted | | | | |
| d176189c-30c3-4b1c-a186-fb29a488398b | Address Redacted | | | | |
| d1761bd4-9e77-4140-9449-d7e589d7d947 | Address Redacted | | | | |
| d1765878-8c1f-4e71-9713-43b4a2435b2a | Address Redacted | | | | |
| d1768aa4-78a3-4795-b06b-38e47c04b0dc | Address Redacted | | | | |
| d1768cdc-806f-4f60-b2f1-ea916fea85c5 | Address Redacted | | | | |
| d1769ded-81bb-4d6e-aca5-a27b28f02b3b | Address Redacted | | | | |
| d1769ed0-d40f-4694-aade-c36da70cd640 | Address Redacted | | | | |
| d176b0bb-7cb8-44f5-9beb-273ff0c6883a | Address Redacted | | | | |
| d1771ca9-f500-48dd-bc19-5be944276443 | Address Redacted | | | | |
| d1771eea-da70-4c41-be98-0fa75f041572 | Address Redacted | | | | |
| d177217e-ebbe-43a4-b46a-be74218bd542 | Address Redacted | | | | |
| d177324f-0dab-4ee9-a370-ada5e5b363cc | Address Redacted | | | | |
| d17736c6-f54c-4599-8fbb-9ece12f8f34f | Address Redacted | | | | |
| d1778969-2ddf-4ece-accc-a79b635b9fbe | Address Redacted | | | | |
| d177acb5-daa2-404f-b55c-2d6b40d4ba6f | Address Redacted | | | | |
| d177c3cc-975f-4bff-b5db-6dda0d997e2a | Address Redacted | | | | |
| d177ca2b-e7e5-47cd-a9e0-40ae28f2d669 | Address Redacted | | | | |
| d177caa4-ad99-4144-8a14-3a1e6039b35f | Address Redacted | | | | |
| d177cd76-378d-4c1b-bbd2-10438a7fdfc6 | Address Redacted | | | | |
| d177da2d-e715-44a0-a340-6e5126e25668 | Address Redacted | | | | |
| d177ff2c-7757-4e30-a96c-f85ecb60285c | Address Redacted | | | | |
| d1780b35-0c7a-4087-9f92-0cf07ab3366c | Address Redacted | | | | |
| d1781c5c-8ab0-49ee-a461-8850a6e74a9c | Address Redacted | | | | |
| d1782746-cb9f-46be-83df-8ac893a56b33 | Address Redacted | | | | |
| d1782a59-77ec-4844-9811-5d1b43247ff1 | Address Redacted | | | | |
| d1782dec-c532-420a-93e0-2aba67cf2ef9 | Address Redacted | | | | |
| d178306e-6c5e-49b8-a9b0-e5dbf1cb6756 | Address Redacted | | | | |
| d178639b-5740-4f8b-8dc2-d97d3266057f | Address Redacted | | | | |
| d1787942-7c66-489d-b37b-21ae3e9dc74b | Address Redacted | | | | |
| d1788590-68de-4ef4-8c85-301ae2a1519b | Address Redacted | | | | |
| d178c3a0-ae52-4a46-88ac-5e4cb5208935 | Address Redacted | | | | |
| d178d886-7229-46d9-b11b-16e855dcc3b4 | Address Redacted | | | | |
| d178dfcc-3df4-4e15-8424-f8a806045399 | Address Redacted | | | | |
| d178fe49-6a33-4d7d-b9c4-c7340fe6433f | Address Redacted | | | | |
| d178fec4-306f-4d5a-a1a7-428a6a86b9a9 | Address Redacted | | | | |
| d1790a08-d6dd-43d9-8111-a8261e1bf2bd | Address Redacted | | | | |
| d179313d-782c-43d6-9e74-2655dbf64c6b | Address Redacted | | | | |
| d17964a0-8305-4907-92b1-5931553fd5a7 | Address Redacted | | | | |
| d1796fcf-c2a7-4bcf-8fea-4d60cdb97469 | Address Redacted | | | | |
| d17986fc-f501-4b82-b1d5-31963fd9dc50 | Address Redacted | | | | |
| d1798d4a-4174-447e-97d7-b26ad55b7356 | Address Redacted | | | | |
| d179abb6-1c0b-4977-963f-bda48da56dc3 | Address Redacted | | | | |
| d179aec0-222a-4726-a85f-84456dae4008 | Address Redacted | | | | |
| d179b159-225a-4097-adf4-5b51a6bc0e18 | Address Redacted | | | | |
| d179b35c-bf32-4611-b1b9-dbc86002bc6d | Address Redacted | | | | |
| d179ccb8-d143-4a17-9d4f-768cbdccd614 | Address Redacted | | | | |
| d179cd78-5596-4f22-a089-e557f13ab705 | Address Redacted | | | | |
| d179e543-3b52-4f6b-a9ab-4da32f256d78 | Address Redacted | | | | |
| d179efe0-54c9-4758-abba-df80baa2aef8 | Address Redacted | | | | |
| d179f80e-1600-41e8-88dc-c951105f5d0e | Address Redacted | | | | |
| d17a0b42-8b0c-4e7a-b9af-4440b674194a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d17a22da-dde9-459a-8cf7-b4473b25e2ab | Address Redacted | | | | |
| d17a3345-be42-4962-952a-9084d554f1a2 | Address Redacted | | | | |
| d17a36c1-aa95-4224-803f-8f2c1709c1a1 | Address Redacted | | | | |
| d17a4823-1fb6-48b7-83af-d3491bd94cd3 | Address Redacted | | | | |
| d17a59d4-435f-4e21-b115-f2e1f7e4478e | Address Redacted | | | | |
| d17a86a9-c359-4766-91fe-c3a8f84d0d1c | Address Redacted | | | | |
| d17a992e-b33a-4bb7-a2d0-77b617073933 | Address Redacted | | | | |
| d17aba2e-6909-41e3-a507-33d54b61b104 | Address Redacted | | | | |
| d17abab3-6d63-46d1-825d-6955de76f24a | Address Redacted | | | | |
| d17ad588-2e3b-4e76-b6ad-0bc5ff738b12 | Address Redacted | | | | |
| d17ad691-133e-4738-b679-86fd01b3b79b | Address Redacted | | | | |
| d17adf5d-9d74-4211-9aa6-0fcad32b2aa7 | Address Redacted | | | | |
| d17ae8fe-08c0-4aa0-a98f-d39af930bf4b | Address Redacted | | | | |
| d17b20f9-37c6-41bd-8c21-5cb5ad7d4e6a | Address Redacted | | | | |
| d17b33d1-5ccf-46f7-b7b7-d83ce0de2d22 | Address Redacted | | | | |
| d17b45a0-2aad-466d-aeb9-81f5700807c8 | Address Redacted | | | | |
| d17b4fe5-5b87-4c3e-992b-f493ef25f307 | Address Redacted | | | | |
| d17b8ff1-b8cb-4b04-ba39-81580c81bbe6 | Address Redacted | | | | |
| d17bb671-eda6-47bc-a5b2-ec09d249ee7d | Address Redacted | | | | |
| d17be4a1-a475-4402-b22b-032bdaebd18a | Address Redacted | | | | |
| d17c136e-9217-4d88-9e8d-a7474da7ac8f | Address Redacted | | | | |
| d17c237b-8e6c-44b4-b0d9-a637b09fc058 | Address Redacted | | | | |
| d17c3cb4-300c-43d5-b4c9-0c894bf92f15 | Address Redacted | | | | |
| d17c4dea-d54e-4a5b-be63-79c5f5c5953d | Address Redacted | | | | |
| d17c90bc-ceee-4e5e-bcd9-e8c88dd7104b | Address Redacted | | | | |
| d17c9c59-44fb-4abd-95ef-3fd9afa68131 | Address Redacted | | | | |
| d17ca32c-98ee-4596-b4f5-630a42b24003 | Address Redacted | | | | |
| d17cda22-3679-4933-8beb-fd89b8394a60 | Address Redacted | | | | |
| d17ced98-ccd2-4c64-8e9c-a5c40802eef9 | Address Redacted | | | | |
| d17d1d9d-fb3e-4f97-b7f3-b1b7cb9564eb | Address Redacted | | | | |
| d17d3097-3704-4dad-b3d1-b1495d8428a6 | Address Redacted | | | | |
| d17d3951-547d-404b-99c7-554b87a2cb1a | Address Redacted | | | | |
| d17d3f60-92d6-4563-80be-37541616cc69 | Address Redacted | | | | |
| d17d4416-ffe3-47a0-aafe-d53d46ed5fc6 | Address Redacted | | | | |
| d17d4895-799b-421f-87df-a9e5499b7cfe | Address Redacted | | | | |
| d17d965d-50a2-4fc0-932a-72c9d9c2e042 | Address Redacted | | | | |
| d17d97ab-21bc-4219-88f5-997ba8de3599 | Address Redacted | | | | |
| d17dbfb5-9589-43a2-85f1-d5636014eec8 | Address Redacted | | | | |
| d17dc333-3c23-4f93-a67f-456901f876e8 | Address Redacted | | | | |
| d17dc69a-3c0e-4789-892e-b8cad0ac8f5b | Address Redacted | | | | |
| d17dc99f-ed42-4de3-8d12-eeb636ec803b | Address Redacted | | | | |
| d17dcedf-a032-48a1-833c-2f182c39007f | Address Redacted | | | | |
| d17dd146-c48e-4791-a14a-12ca2527dfc2 | Address Redacted | | | | |
| d17dda0f-4b76-4144-b145-3890339216f8 | Address Redacted | | | | |
| d17df41e-1eca-4455-8a07-d8725f31769a | Address Redacted | | | | |
| d17dfaa5-5f78-4d31-8a4c-f3034534c1fc | Address Redacted | | | | |
| d17e423d-8438-4b16-83b2-80fb40585a9c | Address Redacted | | | | |
| d17e5946-ff2f-4636-8adf-bce00f4e5e24 | Address Redacted | | | | |
| d17e886f-6772-4ad6-90bb-54cc60ac2bdd | Address Redacted | | | | |
| d17e8ec8-017e-4999-85ed-eb54695e802b | Address Redacted | | | | |
| d17e920a-5bc2-438f-91e6-8c5a6c248f14 | Address Redacted | | | | |
| d17ecb0f-c49b-473c-9d40-5e40fffd230b | Address Redacted | | | | |
| d17ed438-31a7-453e-8285-b070addcb846 | Address Redacted | | | | |
| d17f963c-4055-49c5-a607-ba08ff28d9a2 | Address Redacted | | | | |
| d17fad30-ad73-400a-a2b1-92a447dce0bf | Address Redacted | | | | |
| d17faea9-f7d9-4995-b107-6b9587d9b1c0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d17fafe6-f16d-41bf-a691-5ed23a8b88d7 | Address Redacted | | | | |
| d17fbf1b-6a36-4040-bf9e-e0ef30dccd94 | Address Redacted | | | | |
| d17fd879-3f5b-44ed-9649-a0b014bb38f9 | Address Redacted | | | | |
| d17fdb4c-7d55-43fb-b02e-629a680da800 | Address Redacted | | | | |
| d1800ca7-b94a-47ab-b1aa-99dce3534e2e | Address Redacted | | | | |
| d18023fe-2c59-4db1-89b0-ff37faec677c | Address Redacted | | | | |
| d180426d-7c71-4023-a2b0-e8a2781333fc | Address Redacted | | | | |
| d1804cdd-0a41-47ff-a594-71671541c9fc | Address Redacted | | | | |
| d1804fad-cfa8-4653-b14f-53161f06b1cc | Address Redacted | | | | |
| d18059b6-b459-4e32-9e3e-623790a99084 | Address Redacted | | | | |
| d180701d-bb0e-4b5e-b52d-fa22658e72b4 | Address Redacted | | | | |
| d1808105-3f04-4cc7-b211-629c41546b1f | Address Redacted | | | | |
| d18081c0-2f99-4eaf-a371-75370527558e | Address Redacted | | | | |
| d1808f63-5947-4650-ba8f-313e272d4c7a | Address Redacted | | | | |
| d18094ed-d4db-419c-85cd-916ecf5701cc | Address Redacted | | | | |
| d1809c56-c1eb-4bda-bd14-57538c56cf5c | Address Redacted | | | | |
| d180b5d0-caa4-46c8-9aec-99aa4d2d67e1 | Address Redacted | | | | |
| d180de2e-251e-469b-83a4-228fff9ea02e | Address Redacted | | | | |
| d180e2c1-c05c-4666-8236-0464d1dd9c10 | Address Redacted | | | | |
| d180e579-9693-4062-bb9a-00cfb20e3f01 | Address Redacted | | | | |
| d180f80d-34c6-4760-8f32-478edc798ff6 | Address Redacted | | | | |
| d1812014-63f3-42b4-80c1-3d5d50d35141 | Address Redacted | | | | |
| d18125c1-5b2c-4e5d-bed2-950c12178c79 | Address Redacted | | | | |
| d1813470-9657-4fd4-82d0-77254f11d88d | Address Redacted | | | | |
| d1814a36-fbbd-4881-a51f-1ad723c08afa | Address Redacted | | | | |
| d18154f9-5525-4cd5-b9c8-0d4f70a99751 | Address Redacted | | | | |
| d1819464-586b-480b-a09e-0b7df81ec14e | Address Redacted | | | | |
| d18197c4-ecd8-4185-aadd-bec94189b447 | Address Redacted | | | | |
| d181b154-b65d-43d0-9b85-c13399edb4ab | Address Redacted | | | | |
| d181b1d4-a9da-401f-a0a4-e1a5f2968b3c | Address Redacted | | | | |
| d181c65e-b3ee-43f5-88cf-6be8a56f8652 | Address Redacted | | | | |
| d1820315-ce96-4577-a95d-a988103a76d9 | Address Redacted | | | | |
| d182077c-5ff1-4025-a474-181f6d76b65c | Address Redacted | | | | |
| d182249e-b5b8-4d6e-bb66-f8ee2da4252a | Address Redacted | | | | |
| d1822e2e-fc35-44ec-8b2f-085b87e2747c | Address Redacted | | | | |
| d18251fc-8df4-4c9b-b2c2-1b3325dfb9d5 | Address Redacted | | | | |
| d182ee53-ca8e-4f2d-a2ac-3b37558afad3 | Address Redacted | | | | |
| d1832632-a55b-4b06-b315-df35537074d5 | Address Redacted | | | | |
| d1836ecc-79a3-4a16-864b-541ef70e973e | Address Redacted | | | | |
| d183a42c-2d39-4604-9bed-2c0c2882764b | Address Redacted | | | | |
| d183aaf5-1a4f-4b3e-ae7d-032f418f969b | Address Redacted | | | | |
| d183cf4d-95a1-4564-979c-fdb8da7a795e | Address Redacted | | | | |
| d183e413-1c65-41d4-8ceb-938042a662d1 | Address Redacted | | | | |
| d1842d97-5b8c-493d-b3b1-3759c666f93d | Address Redacted | | | | |
| d18432c4-304c-4100-935a-85f3555a3e19 | Address Redacted | | | | |
| d1845d74-52fb-4e7d-8e54-fe54b11067ab | Address Redacted | | | | |
| d184bd9f-5baf-4e60-a339-61c194a525fc | Address Redacted | | | | |
| d184c588-d2b4-4589-99de-4e3fceb78145 | Address Redacted | | | | |
| d184d17e-9d91-4909-8d60-bb29e7895be7 | Address Redacted | | | | |
| d1853f89-7d28-4c39-a82e-81ea0cfe1f5f | Address Redacted | | | | |
| d18544b5-9373-4422-a046-70907735782f | Address Redacted | | | | |
| d1855323-688f-405e-b311-377313a06b92 | Address Redacted | | | | |
| d18554d6-0484-4043-9c65-5d52bca3d781 | Address Redacted | Page 8330 of 10184 | | | |
| d18557f6-d578-4441-8c12-f38a7307202c | Address Redacted | | | | |
| d18599c2-b8a2-4531-88ca-6991b227ed78 | Address Redacted | | | | |
| d1859a18-fa8e-4564-92a8-2c67f99b7b7c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d185b7c3-2343-4432-a35e-97de02d69a53 | Address Redacted | | | | |
| d1869956-d819-4679-95b6-4403848fbdbe | Address Redacted | | | | |
| d186a98b-04ce-4cf0-bb1f-a902058a7008 | Address Redacted | | | | |
| d186b2db-0e9b-4717-aceb-5f81276d38e7 | Address Redacted | | | | |
| d186d105-ed1d-403a-b59d-4359d972aef3 | Address Redacted | | | | |
| d186e75b-998b-46bf-bd50-1b5e4043cc58 | Address Redacted | | | | |
| d186efdb-88be-4f85-bd25-d3b33a497b81 | Address Redacted | | | | |
| d18707fb-7b6a-403b-a1d3-1004f424f70C | Address Redacted | | | | |
| d1870bba-251a-427a-886d-1e22f3b27f5l | Address Redacted | | | | |
| d18722f5-3b32-4f51-891c-651d0e3dabc7 | Address Redacted | | | | |
| d1873f20-86b3-40db-b848-789c92c73f66 | Address Redacted | | | | |
| d1875a0c-2a22-4a49-8c99-0038cbf36347 | Address Redacted | | | | |
| d18784ae-1d23-44b1-8215-2a50138b9746 | Address Redacted | | | | |
| d187b8e6-c47c-47dd-8a1f-900e00d2cc6b | Address Redacted | | | | |
| d1884c98-ec3a-4fad-8680-e4c062d56a72 | Address Redacted | | | | |
| d1884e9a-efc0-483f-a3ad-c39f0d06cbbc | Address Redacted | | | | |
| d1886410-0b29-4630-8cac-7829d23aebc9 | Address Redacted | | | | |
| d1886489-f89e-412e-ac7a-c8d85b1179bf | Address Redacted | | | | |
| d188983b-14c9-46e2-a006-410332ce4de4 | Address Redacted | | | | |
| d188ac39-c71f-461c-add4-11bf5dc807b5 | Address Redacted | | | | |
| d188d2a5-2a3a-40c9-9951-0b859a9562b7 | Address Redacted | | | | |
| d188d8bd-4748-4a00-99bd-3c83a63371c2 | Address Redacted | | | | |
| d1896ab6-ca24-46ff-97b6-be958a21d1db | Address Redacted | | | | |
| d1896ad8-75a9-434a-8cd4-ad0daeee88ef | Address Redacted | | | | |
| d189a4dd-c293-48e1-8a0c-6e213d66bfb7 | Address Redacted | | | | |
| d189b0e6-1456-40e0-821f-76b44839c95f | Address Redacted | | | | |
| d189b962-a37a-4292-800b-97cecedba6d1 | Address Redacted | | | | |
| d189d0a9-d3cd-4b0d-b624-c4764c25b263 | Address Redacted | | | | |
| d189d351-ffd0-49a7-b6f2-a13e244a140b | Address Redacted | | | | |
| d189f54c-d2f6-47cb-ab1b-9da1dd19d858 | Address Redacted | | | | |
| d18a30f2-06b3-4742-a613-96f6d2a0f073 | Address Redacted | | | | |
| d18a43c2-266c-4ee7-8847-c01127786825 | Address Redacted | | | | |
| d18a5cb5-097b-46bf-83d9-2d89886021cd | Address Redacted | | | | |
| d18a8521-b26a-410e-90ac-fab2323f3257 | Address Redacted | | | | |
| d18aa436-3983-428f-a3c0-ed0b214a4b3e | Address Redacted | | | | |
| d18aaae8-8e42-437a-94ed-1dcc8653368c | Address Redacted | | | | |
| d18aad2c-8d9a-4cfc-b0fc-75eb660fbdb7 | Address Redacted | | | | |
| d18aec71-d031-4981-a03c-1c87dc75d3f5 | Address Redacted | | | | |
| d18afca8-8de8-4d08-9c7e-28178a046678 | Address Redacted | | | | |
| d18b4f2d-42e5-4bea-818f-d20007f0400b | Address Redacted | | | | |
| d18b58d8-1b73-42e5-944f-e09dcb120dc2 | Address Redacted | | | | |
| d18b5a1f-c5a0-443e-882e-b549e9c19116 | Address Redacted | | | | |
| d18b7396-8e72-47c1-9249-e19edb517845 | Address Redacted | | | | |
| d18b7820-af19-4442-9238-f90991776daa | Address Redacted | | | | |
| d18b9927-f1c9-44be-b40d-074f4388a71d | Address Redacted | | | | |
| d18c0d43-7976-4bf0-9fd9-d65b4fbb8476 | Address Redacted | | | | |
| d18c1639-8ff3-4386-8432-7d035cb13244 | Address Redacted | | | | |
| d18c2cc0-a9ee-4708-ac2c-9685c96a2354 | Address Redacted | | | | |
| d18c3723-7c86-41a8-acab-00d55b517ca7 | Address Redacted | | | | |
| d18c398d-ef40-409c-8ccf-1dff2983a18b | Address Redacted | | | | |
| d18c3fbc-da30-4a28-b421-ece14b6a0885 | Address Redacted | | | | |
| d18c3fc1-8e89-4d5c-80b2-74420bc1c5af | Address Redacted | | | | |
| d18c4ecb-f379-40d5-b6b0-bf97ea4bf9cd | Address Redacted | | | | |
| d18c580b-e239-455d-84ac-831f24d7ed5e | Address Redacted | | | | |
| d18c6787-e70c-4f48-97f6-62eb26bb3096 | Address Redacted | | | | |
| d18c70fd-cfac-4096-82ac-928cd0783fa3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d18c8c75-ee85-4b7b-8508-91c0033bc62f | Address Redacted | | | | |
| d18cadda-7c87-4835-8e93-9b8510f2da7d | Address Redacted | | | | |
| d18cccbb-eaa6-4553-97ed-0076738d017a | Address Redacted | | | | |
| d18ce995-efd7-401d-a199-d396d0e35132 | Address Redacted | | | | |
| d18d0f7e-ee8f-4e82-8c30-156db2047748 | Address Redacted | | | | |
| d18d2ed9-110b-4564-9191-6b5ce9c700aa | Address Redacted | | | | |
| d18d3110-0a80-4b2e-9b25-3d4817170de7 | Address Redacted | | | | |
| d18d31c0-31e1-4f56-90d3-e627618de4a4 | Address Redacted | | | | |
| d18d453b-cb25-456a-b5fb-ad045ee0aaac | Address Redacted | | | | |
| d18d46c0-9604-436b-9311-afeb26193b52 | Address Redacted | | | | |
| d18d484f-deff-4490-ae7e-cb69fe01cdd3 | Address Redacted | | | | |
| d18d6173-58ff-4975-b14b-455ab20761f1 | Address Redacted | | | | |
| d18d6aef-7601-4476-9a16-9da959b49a00 | Address Redacted | | | | |
| d18d8df2-9d4c-449d-8146-c136dd7944ac | Address Redacted | | | | |
| d18d9a6e-d7d7-4dcb-89a4-65d9910b6e4a | Address Redacted | | | | |
| d18dd6dc-e8dc-48eb-8544-e146aa47b130 | Address Redacted | | | | |
| d18ddb50-2e0d-4500-b3e5-2ce3e7f2ed01 | Address Redacted | | | | |
| d18e0518-bfad-4c94-a5ba-1c111093cc13 | Address Redacted | | | | |
| d18e14fe-84a6-4a2b-9dae-2b7ead38e6c5 | Address Redacted | | | | |
| d18e1b13-8226-4916-b1cc-fb2dcfbbdcb8 | Address Redacted | | | | |
| d18e49be-a780-420b-b69b-7cb0d19c891f | Address Redacted | | | | |
| d18e5495-dc8f-45f8-9d62-177a2b1f863f | Address Redacted | | | | |
| d18ea025-dc8a-42c5-bc8c-396064bbe6b7 | Address Redacted | | | | |
| d18ed78c-9f1b-49f1-b30b-690187134ec7 | Address Redacted | | | | |
| d18edca0-daf9-40c6-aaab-3c40125017c0 | Address Redacted | | | | |
| d18ee3c8-8e7d-4019-ae5e-f13e3e7bf8e5 | Address Redacted | | | | |
| d18ee821-d23b-4fd1-9748-2e4f3ddec726 | Address Redacted | | | | |
| d18eeea2-2999-416d-a953-aa6a8866de16 | Address Redacted | | | | |
| d18f6371-4333-42e2-baf3-4f4194a1910e | Address Redacted | | | | |
| d18f8afc-47da-4452-9a65-adc3d131118f | Address Redacted | | | | |
| d18f9f46-ba92-4ea2-beb4-7b38b37ebcc6 | Address Redacted | | | | |
| d18fa710-7711-48ab-89f2-7a133f05637f | Address Redacted | | | | |
| d18fc431-37e2-437f-be6d-0d1282932d59 | Address Redacted | | | | |
| d18fe770-87e7-432b-9608-21f72b404452 | Address Redacted | | | | |
| d18ff476-b040-480e-95e6-ec8b6499b95d | Address Redacted | | | | |
| d1901ae5-138b-4de3-9468-27c5ba9c1102 | Address Redacted | | | | |
| d1902db0-ac34-4e63-b778-16ab8db479b8 | Address Redacted | | | | |
| d190642a-e387-484a-ba46-62ede7e8a189 | Address Redacted | | | | |
| d1907b03-4c2d-47ea-b08c-dfe3aa8c30e8 | Address Redacted | | | | |
| d190d417-af7e-4099-b485-4b5955876d25 | Address Redacted | | | | |
| d190f37f-e997-4b1c-ac31-70355f49c743 | Address Redacted | | | | |
| d1910b6b-9ed4-4cc0-9c7d-f4970b9e6c2e | Address Redacted | | | | |
| d191305b-a9ec-4aa2-9716-b188450fcc4f | Address Redacted | | | | |
| d1913944-3bb2-4ae6-9fd3-8bca79d115fa | Address Redacted | | | | |
| d1914113-ba84-4bd0-81f9-1a99d46ac40c | Address Redacted | | | | |
| d1917c76-d6a6-4c39-9210-640faee93acc | Address Redacted | | | | |
| d19187cd-e7cd-4b5f-a7fb-1f462c18602c | Address Redacted | | | | |
| d1918916-d5f6-4d34-8839-b84ff7e730d8 | Address Redacted | | | | |
| d1919f20-330d-4688-b926-fe854b5e6c5a | Address Redacted | | | | |
| d191abfb-5553-48cd-a175-f62b0fa2a7af | Address Redacted | | | | |
| d191cd03-12e2-4523-b45c-f38e1590b9d5 | Address Redacted | | | | |
| d191d6be-b760-4b62-8414-3a672724d6a5 | Address Redacted | | | | |
| d191dc3c-338d-4f14-b551-251ea8b32ad9 | Address Redacted | | | | |
| d1921de5-a2ee-46a0-bb3f-90f67d1acc01 | Address Redacted | | | | |
| d1922315-a795-41e3-af77-a5ad06e9272f | Address Redacted | | | | |
| d1922723-c592-4d43-af0d-425e1580c5e6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d1922dfa-a1c8-4087-877d-a25ce8aac189 | Address Redacted | | | | |
| d19232e2-e71a-48a1-a767-df708c1af056 | Address Redacted | | | | |
| d1924595-924e-452d-824b-ed97a6a9e5be | Address Redacted | | | | |
| d192d96b-4b9f-45c7-af29-ac2aa55595eb | Address Redacted | | | | |
| d192f082-9bc4-46b9-a9dc-5b5c40be727b | Address Redacted | | | | |
| d19305c3-f9ba-4b41-a138-e2b14d516a4b | Address Redacted | | | | |
| d19336cd-1348-4aff-aa80-e131a9ea071e | Address Redacted | | | | |
| d1934159-0439-4d9e-85e6-1af3fe1fc029 | Address Redacted | | | | |
| d193765d-4463-4278-9e42-8ed25890380d | Address Redacted | | | | |
| d19390c9-7c2d-4723-a10e-e719d87fca4d | Address Redacted | | | | |
| d193bddb-c8da-46fd-b79f-cfefa9489584 | Address Redacted | | | | |
| d193eab4-2363-4f8e-9444-63feb6db181a | Address Redacted | | | | |
| d193f60c-8186-4d80-8dd3-8c14f220ca22 | Address Redacted | | | | |
| d193f6d9-d268-4f94-b9d8-14bb743bdc61 | Address Redacted | | | | |
| d194128d-6b3d-47ed-9a72-6f9a29f860dd | Address Redacted | | | | |
| d19413d3-f907-4e9d-9446-9849c7441015 | Address Redacted | | | | |
| d19430d2-1235-4cd7-9540-8d4df3f3855a | Address Redacted | | | | |
| d1948680-a4d7-4481-906d-83ddfd19a417 | Address Redacted | | | | |
| d1948c18-a682-4211-8be4-24300a52c747 | Address Redacted | | | | |
| d194b93a-7b57-4f98-a406-6963928b7c53 | Address Redacted | | | | |
| d195029c-3923-4888-a649-4018f519f3a5 | Address Redacted | | | | |
| d195732f-e775-4d76-adb2-2b5046fc04d8 | Address Redacted | | | | |
| d1962211-18d2-4a37-bcd0-87a341f9c838 | Address Redacted | | | | |
| d1966eaa-6182-492c-ad37-7fb31c5fecfd | Address Redacted | | | | |
| d19688e8-9e58-4765-8de9-14b98adcc068 | Address Redacted | | | | |
| d196b7c9-3f85-4310-b50c-d96693c9c1ea | Address Redacted | | | | |
| d196bdd0-4b34-4a84-beb0-6a464381da10 | Address Redacted | | | | |
| d196e83c-97cd-4df3-9c9e-9bf6b051e595 | Address Redacted | | | | |
| d1974239-187a-4132-b61f-0e9178acd083 | Address Redacted | | | | |
| d1977219-36f2-4c49-b175-7b2dfd4eac4f | Address Redacted | | | | |
| d19788e7-256d-4744-8bf4-1d5e68891dce | Address Redacted | | | | |
| d19788ef-1291-472b-8e65-8238770d2adb | Address Redacted | | | | |
| d197a17e-176f-4bf4-9560-b2f8a678feec | Address Redacted | | | | |
| d19830a2-d2b5-406d-9677-ba680e5572c3 | Address Redacted | | | | |
| d1983d51-c15c-4144-92e8-7ca95ca84813 | Address Redacted | | | | |
| d1985ce3-8984-4b7f-9e87-ad124fa0798e | Address Redacted | | | | |
| d1987a9b-875b-4e22-a821-8bd8b5f30c35 | Address Redacted | | | | |
| d198e625-f425-435c-9266-573475b67ff0 | Address Redacted | | | | |
| d1999d54-f7a0-498c-9904-3f0bf357423c | Address Redacted | | | | |
| d199b1a5-7f62-4be0-bec8-303fe244ad1d | Address Redacted | | | | |
| d199b924-313e-48eb-816d-b0d742d80c65 | Address Redacted | | | | |
| d199c610-b17e-4f1e-8c02-fbbd051bb622 | Address Redacted | | | | |
| d199cfa9-e5b3-4ecf-9aee-cd1938af1bba | Address Redacted | | | | |
| d199e92c-c4f9-44ef-8657-2ea3a7701b9e | Address Redacted | | | | |
| d199f395-ebaa-4a6c-8dc9-42f4d75b9175 | Address Redacted | | | | |
| d199fb23-eb0b-4fca-9f12-1044f2d758bf | Address Redacted | | | | |
| d19a30a8-b8db-4ffa-8a2e-98e47c574ec4 | Address Redacted | | | | |
| d19a3ef6-b614-4d21-b2e7-0f9852c7fd82 | Address Redacted | | | | |
| d19a7de4-81af-443e-b96b-1b8e24a5f90f | Address Redacted | | | | |
| d19aa22c-b7ef-47cc-b60b-cb57ba82e3ba | Address Redacted | | | | |
| d19aad45-f24d-448e-a841-5979a6c2ff98 | Address Redacted | | | | |
| d19addb4-21eb-4fe2-af29-f133e69920d4 | Address Redacted | | | | |
| d19adfdb-c13a-4a4c-aa1a-aa252133288a | Address Redacted | | | | |
| d19ae3a9-1e2f-4e33-8c0f-9a18964eec7c | Address Redacted | | | | |
| d19aee25-93c5-46d1-99b5-4251afcee128 | Address Redacted | | | | |
| d19afdb4-a283-45f3-b1a8-b53ea53ddaf4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d19b2006-b5f4-4d5a-90ca-df16d6afde9d | Address Redacted | | | | |
| d19b561f-5159-45c1-9278-335041634c7! | Address Redacted | | | | |
| d19b5652-eeeb-4c38-9886-9c338e8eeef2 | Address Redacted | | | | |
| d19b7016-e45a-42b3-95a1-cf9786eaf9e8 | Address Redacted | | | | |
| d19ba3fd-bb86-4865-a9ee-5621180532fc | Address Redacted | | | | |
| d19c1371-e539-45d8-a4f9-0cbfdaa3741! | Address Redacted | | | | |
| d19c1e60-430c-4a1c-a9b0-56e9b12f1bf9 | Address Redacted | | | | |
| d19c3198-2aa3-4634-86a8-d68b30900e3c | Address Redacted | | | | |
| d19c331a-1cfa-40f9-9475-17df4a79597C | Address Redacted | | | | |
| d19c3813-99a9-4d2b-b6a7-23cfd2bd8829 | Address Redacted | | | | |
| d19c68c2-bac5-430e-98d7-b441aa6f78dc | Address Redacted | | | | |
| d19ca008-fc2c-47e7-8fda-4f7c2e7b8156 | Address Redacted | | | | |
| d19cdaa1-17c3-49f2-885f-29850d3342c3 | Address Redacted | | | | |
| d19cfc4b-6af0-4f77-aa4c-e6b879b46f49 | Address Redacted | | | | |
| d19d1423-7c10-4485-a787-d1d8fb27675b | Address Redacted | | | | |
| d19d3403-c0b2-4ab9-8a46-e6571aa34e63 | Address Redacted | | | | |
| d19d3f21-f0ad-4aec-bac0-1ed7efc3931f | Address Redacted | | | | |
| d19d5885-e521-48ad-9726-a99afac3f3a3 | Address Redacted | | | | |
| d19d5ebb-5b0d-4662-be62-6d20f2a877a1 | Address Redacted | | | | |
| d19d7f56-08a2-4c02-a81e-3842f342f46: | Address Redacted | | | | |
| d19db05c-f018-4413-a197-14b3cd1a352f | Address Redacted | | | | |
| d19def8e-2553-46a5-89bc-89a9611369e5 | Address Redacted | | | | |
| d19df61f-133a-4f0a-8477-02d50a277e6: | Address Redacted | | | | |
| d19df987-9b93-499e-9156-527f132bca71 | Address Redacted | | | | |
| d19dfab0-84e3-4463-b8c1-b85614bfebd2 | Address Redacted | | | | |
| d19e0758-661b-482c-83f1-f2f97c8ab871 | Address Redacted | | | | |
| d19e240e-56d0-43c4-90d5-98f1f64d0d2c | Address Redacted | | | | |
| d19e36f2-f251-4e46-90fb-5d4af07386b1 | Address Redacted | | | | |
| d19e9202-f903-4761-9ed2-92327dc82e5e | Address Redacted | | | | |
| d19ea350-9221-42a1-a25a-5a0a5e6f8a1: | Address Redacted | | | | |
| d19eaea2-cae4-49a0-8337-4abe23bf1025 | Address Redacted | | | | |
| d19ebbb7-547f-4281-8400-b8fcb1b16f85 | Address Redacted | | | | |
| d19ee799-f539-434b-8732-60cb445f462e | Address Redacted | | | | |
| d19f037b-14ba-40d1-aca0-fe00c0b62a2! | Address Redacted | | | | |
| d19f0ce5-7477-44a7-a431-04fa8f9fad9! | Address Redacted | | | | |
| d19f27b1-d465-42dc-aa54-7c54bdba13c4 | Address Redacted | | | | |
| d19f6425-1089-4784-b20f-990f3d29e6ec | Address Redacted | | | | |
| d19f6776-5c52-45f5-af2b-d34f3052da02 | Address Redacted | | | | |
| d19f73db-4d3b-4cf3-b097-c339661e7a72 | Address Redacted | | | | |
| d19f7eee-5136-4373-9738-83e90e1ecefb | Address Redacted | | | | |
| d19f94af-1181-42bf-b7aa-ef9a0617f01⊄ | Address Redacted | | | | |
| d19f97b4-913c-45e6-b5c2-1a1f721b4800 | Address Redacted | | | | |
| d19ff72b-d476-46de-8391-b2f6d37a430f | Address Redacted | | | | |
| d1a00262-83c3-4785-a2cb-982bf13034c3 | Address Redacted | | | | |
| d1a0180c-8844-4383-a74d-ac2a06727074 | Address Redacted | | | | |
| d1a01e02-0936-4b0f-8628-889a9f6afa1a | Address Redacted | | | | |
| d1a02639-54c2-4ac4-9647-2c217183bfbC | Address Redacted | | | | |
| d1a04a13-d940-4886-914a-b5eedc9a140a | Address Redacted | | | | |
| d1a06060-49b2-44a4-a8df-92d656200771 | Address Redacted | | | | |
| d1a0e575-edd0-4c82-9b67-c0daffea40e6 | Address Redacted | | | | |
| d1a0eeab-a16f-46f1-8d88-07e7afe8cd77 | Address Redacted | | | | |
| d1a100fe-cf43-4a64-87ea-ffd604897a6c | Address Redacted | | | | |
| d1a1255d-c677-4c94-817c-2e5d7a1c367c | Address Redacted | Page 8334 of 10184 | | | |
| d1a13ee7-36cd-45f1-809e-9033f2a339a2 | Address Redacted | | | | |
| d1a1706b-fa0d-4b03-b628-bf1e3c935a44 | Address Redacted | | | | |
| d1a195fb-fa41-444a-99cd-6d9669dd6aa6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d1a1a8d7-534e-4705-ac0b-6285c1d6e06f | Address Redacted | | | | |
| d1a1c638-2481-4f76-bfb2-72665be9bef7 | Address Redacted | | | | |
| d1a1e60f-c69c-4eb0-8025-2b2ac870fa8c | Address Redacted | | | | |
| d1a20ac8-b46c-4963-80de-deda3bf2f9ab | Address Redacted | | | | |
| d1a2173a-139c-453d-9d50-4092428d08ab | Address Redacted | | | | |
| d1a21a95-b9f3-4d8f-a493-c98e9e68ecae | Address Redacted | | | | |
| d1a24c64-fce6-4f2b-ad69-0abe20573cdb | Address Redacted | | | | |
| d1a25434-e0c1-42d8-af0f-d07d2e69ca87 | Address Redacted | | | | |
| d1a26ad7-854a-4b46-8390-0c4d2dcc9c2a | Address Redacted | | | | |
| d1a2b507-fc88-4c59-a371-6ce4976faddb | Address Redacted | | | | |
| d1a2cca0-9e27-4e5e-bc26-7366cd8f5131 | Address Redacted | | | | |
| d1a2e7d8-a978-4436-9caf-d3788d77b861 | Address Redacted | | | | |
| d1a2ea88-a12d-430d-9a32-1c5bef5eb90b | Address Redacted | | | | |
| d1a2efaa-3ecf-4549-871f-2050901e286f | Address Redacted | | | | |
| d1a2f832-1d21-4fdb-b01f-e73544f05a74 | Address Redacted | | | | |
| d1a38bb7-5107-4498-b8db-9e0dd1380506 | Address Redacted | | | | |
| d1a392cf-8fe9-4abf-a3c9-5f1fa60948d6 | Address Redacted | | | | |
| d1a393e9-ffc9-4c5f-8f22-8a4bdaadd4a7 | Address Redacted | | | | |
| d1a39a5e-3e16-43c1-9fc4-77b540aeb828 | Address Redacted | | | | |
| d1a3a51a-a46c-4eb1-81b5-7b805ea52a0e | Address Redacted | | | | |
| d1a3d0bb-94b1-4b69-8052-27e60e009d5a | Address Redacted | | | | |
| d1a3d77f-c163-4230-9e4d-333a6a79a92e | Address Redacted | | | | |
| d1a40381-5352-4e7f-99d5-cdc2cc9e119e | Address Redacted | | | | |
| d1a408eb-2115-4005-bfe8-0854a24b88d8 | Address Redacted | | | | |
| d1a45bbc-c0e7-4f38-a9ab-f2b82261ea52 | Address Redacted | | | | |
| d1a45d64-2c5d-46c1-9d40-f40af0c77afa | Address Redacted | | | | |
| d1a48682-56e1-49a3-b18a-6c8deb73a3f4 | Address Redacted | | | | |
| d1a4925e-cb75-44e8-9f50-8fb4cb0393a9 | Address Redacted | | | | |
| d1a4a60b-bb26-4012-869d-a58bdd5f5c81 | Address Redacted | | | | |
| d1a4ce92-eebb-4436-ad2a-5331ac08b266 | Address Redacted | | | | |
| d1a4e115-9dc3-4c89-8025-1c9012bc4e26 | Address Redacted | | | | |
| d1a4e7c3-0674-4d50-aa1c-e0a5e8dbba0a | Address Redacted | | | | |
| d1a5102d-32ab-4fd3-b2a0-6e51c2b30397 | Address Redacted | | | | |
| d1a51c05-9493-49bc-941f-2ba964b53dc4 | Address Redacted | | | | |
| d1a53162-a7ee-475c-92d4-f8f03da995c3 | Address Redacted | | | | |
| d1a5488f-68d9-48a4-b0c1-843fb6855ab4 | Address Redacted | | | | |
| d1a5b960-8aa5-4166-bcd7-739ffb796ec4 | Address Redacted | | | | |
| d1a5e4a1-ba73-4949-9cef-551d97b81994 | Address Redacted | | | | |
| d1a673ef-ffba-48d0-9eb5-017332b1c65a | Address Redacted | | | | |
| d1a67753-2c3a-4775-8db3-01e0c6e152d3 | Address Redacted | | | | |
| d1a6bb5e-1855-4bd2-8ab3-762369ec303c | Address Redacted | | | | |
| d1a6d190-175d-4001-9580-a5ea02b7332a | Address Redacted | | | | |
| d1a6f1cb-4aae-4692-bfb9-5a32ba015364 | Address Redacted | | | | |
| d1a72f19-eb00-4ec8-bfc2-9ccda85f7df6 | Address Redacted | | | | |
| d1a74d4b-5206-47dc-8ce3-a60c78e0bd23 | Address Redacted | | | | |
| d1a78125-bc49-4130-877b-3233deb542c8 | Address Redacted | | | | |
| d1a7824d-368a-404a-919d-915388cc8168 | Address Redacted | | | | |
| d1a7a0cd-318b-4c96-8540-c4985911ab5d | Address Redacted | | | | |
| d1a7b359-4d88-4462-a7d2-c58f11fc74e9 | Address Redacted | | | | |
| d1a7b7f9-c81c-4e3f-9690-38f0f902f401 | Address Redacted | | | | |
| d1a7be6d-2eb5-49a2-96d2-5e1ba035ae2e | Address Redacted | | | | |
| d1a7d287-fb4d-4612-b3a0-7c06f20c2b4e | Address Redacted | | | | |
| d1a7f172-487c-455a-b5a1-3dfb4dfe202e | Address Redacted | Page 8335 of 10184 | | | |
| d1a7f879-b6bb-4997-a53f-bcc3568aa016 | Address Redacted | | | | |
| d1a7fe38-d332-47d2-8659-4570364e833f | Address Redacted | | | | |
| d1a82f2f-021e-4659-a1f6-73dd74845a40 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d1a85192-a7b6-4f5d-b887-c676d050a2ec | Address Redacted | | | | |
| d1a876f8-cb1a-43bc-b89a-a4f35ef38071 | Address Redacted | | | | |
| d1a896e3-a3f7-45c5-aa76-90c9f45a1dba | Address Redacted | | | | |
| d1a89caf-9d3a-4cf4-802e-dcb51462468c | Address Redacted | | | | |
| d1a89dbb-d304-4dea-891d-d67e70b94ecb | Address Redacted | | | | |
| d1a906e1-f7a2-46b8-ae18-7a147c9cb627 | Address Redacted | | | | |
| d1a90b3a-5652-46ab-bc9c-b5da9e0a99da | Address Redacted | | | | |
| d1a913b3-966e-42ce-a528-32c4ed80b3ba | Address Redacted | | | | |
| d1a92195-acb7-4b73-900e-a94cf19d3aab | Address Redacted | | | | |
| d1a99151-2e2e-4a66-b266-08d68eaa127b | Address Redacted | | | | |
| d1a99c36-32c4-477b-852a-0ea6a2a1169a | Address Redacted | | | | |
| d1a9a884-8dca-42ea-af89-3b896f6ac373 | Address Redacted | | | | |
| d1a9ca09-add9-4f92-a419-1bac9831b2c2 | Address Redacted | | | | |
| d1a9df13-def3-4f24-84f1-db5ee8565d68 | Address Redacted | | | | |
| d1a9f6fb-5150-450b-8796-48f5574d5d8l | Address Redacted | | | | |
| d1a9faae-d4d3-4120-8072-1787440adaf8 | Address Redacted | | | | |
| d1aa0a61-fdd8-4dfd-b091-f50f5056ace2 | Address Redacted | | | | |
| d1aa0d2c-e513-44d1-b995-0d8438a3ca1a | Address Redacted | | | | |
| d1aa20ee-9026-4259-91d9-0c153399c351 | Address Redacted | | | | |
| d1aa4d61-534b-4fe3-a22d-b259b1614ad5 | Address Redacted | | | | |
| d1aa611c-a7b3-49ed-bd5e-e3ffdb237244 | Address Redacted | | | | |
| d1aa762f-e2e3-4a52-8e2d-a7967622215b | Address Redacted | | | | |
| d1aa7bfa-25a1-476e-be55-56f9d7444349 | Address Redacted | | | | |
| d1aac1af-825c-443b-a742-3c788a5d762b | Address Redacted | | | | |
| d1aaeb2e-4f6f-4eed-9886-8019fd47dc7c | Address Redacted | | | | |
| d1aaf07c-8f1d-4c2a-8b7f-2060667474e5 | Address Redacted | | | | |
| d1aaf71f-3516-439c-811b-8b2ddc229bcc | Address Redacted | | | | |
| d1aaf7ba-37c6-4145-9b80-9c8e51aca87d | Address Redacted | | | | |
| d1ab062d-362d-4aba-bfad-edf2bcd762fa | Address Redacted | | | | |
| d1ab2097-7cc8-4e12-84f1-5a90eab348e7 | Address Redacted | | | | |
| d1ab2b51-77f0-4018-82dc-f17c071b5f4c | Address Redacted | | | | |
| d1ab3e6e-6415-4b58-b036-3d0fe491e4eb | Address Redacted | | | | |
| d1ab3e75-453b-4809-9808-aac3347b475d | Address Redacted | | | | |
| d1ab5455-98ee-4d6b-aa10-52af6eb56f76 | Address Redacted | | | | |
| d1ab6b26-a9b9-4aab-b652-5d4ef2521a83 | Address Redacted | | | | |
| d1ab76ef-ced2-4b13-90b4-deba46f7912d | Address Redacted | | | | |
| d1ab789d-0564-4da6-b578-1d8183bbf7f8 | Address Redacted | | | | |
| d1ab830f-8eb3-4a81-b699-4e059780051⑥ | Address Redacted | | | | |
| d1ab83bb-9acd-43c1-91a9-52e62c342dbd | Address Redacted | | | | |
| d1abb9f8-375c-48bb-a5c0-888443917525 | Address Redacted | | | | |
| d1abcbf6-a11c-4975-842f-ff9ce2f56d04 | Address Redacted | | | | |
| d1abd586-dfe9-4a21-b833-7e5926ba6b8e | Address Redacted | | | | |
| d1abe068-91d0-4f91-a935-d0663f03739l | Address Redacted | | | | |
| d1abe073-2d82-4521-bbcc-14c01f770206 | Address Redacted | | | | |
| d1abe0f3-8491-49ae-927c-dcafd6c09a33 | Address Redacted | | | | |
| d1abe855-7a28-44dd-839c-e24dd5aa9876 | Address Redacted | | | | |
| d1ac1e98-c5cf-4be3-a825-0e4ade7e0e14 | Address Redacted | | | | |
| d1ac37cf-85d8-4a32-9406-8bb0fd7698b5 | Address Redacted | | | | |
| d1ac3c44-6e88-4b25-a8e2-e737df97c6be | Address Redacted | | | | |
| d1ac70ba-3325-4445-9bef-0d4d44d36331 | Address Redacted | | | | |
| d1aca4d7-c1a2-4920-8281-abf3d3cb9d1d | Address Redacted | | | | |
| d1acbecb-c3dc-4b8a-b35f-cf0821ddfa45 | Address Redacted | | | | |
| d1acc932-1784-4e24-a8f9-6eade5674637 | Address Redacted | | | | |
| d1ace092-06b1-4711-84d4-be3051cc8ee8 | Address Redacted | | | | |
| d1ace266-9134-4b5c-a790-bcc643272856 | Address Redacted | | | | |
| d1acefe0-8428-4fdd-9546-cad9076dba82 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d1ad2133-cac6-4760-85e6-d3db32eabff4 | Address Redacted | | | | |
| d1ad2f06-d11d-438a-a8e6-e23c46527e64 | Address Redacted | | | | |
| d1ad3277-cd00-429b-bb23-8a13ecaf64a6 | Address Redacted | | | | |
| d1ad4300-594a-4424-8cce-9ed17226b2de | Address Redacted | | | | |
| d1ad774b-ef3c-469a-9d08-f83093f4d7ac | Address Redacted | | | | |
| d1add59f-5f55-4640-9f54-7a897257814C | Address Redacted | | | | |
| d1addc87-6a30-4c35-8a0c-312ad5aa7be2 | Address Redacted | | | | |
| d1adea90-9bed-49c2-a2e0-67b2547dc092 | Address Redacted | | | | |
| d1adecee-03b4-4af2-89d3-d83b1e484ebf | Address Redacted | | | | |
| d1adf8d9-baaa-4706-8f65-7b520395270B | Address Redacted | | | | |
| d1ae04fc-138c-4406-b67e-603c16bba61d | Address Redacted | | | | |
| d1ae35f4-6dfe-4b6c-9bf2-06a24b1529dd | Address Redacted | | | | |
| d1ae3f8d-a855-4806-8dd5-f1e020cfed98 | Address Redacted | | | | |
| d1ae7aab-5c8e-44f6-8078-f0d826b0684E | Address Redacted | | | | |
| d1aeaf6d-4002-4f2d-b4ca-d94fc56cd1b2 | Address Redacted | | | | |
| d1aed7bf-18b4-407c-8139-47b8ae70caf7 | Address Redacted | | | | |
| d1aee1c3-eb2f-4563-9a53-24e0dc36fb78 | Address Redacted | | | | |
| d1af100a-a1ab-4657-8af7-92a8830cb1c2 | Address Redacted | | | | |
| d1af1b2f-ee7e-4beb-8ca9-97b17433dbc1 | Address Redacted | | | | |
| d1af4c50-d3cc-405b-a2f3-0c47b77e2576 | Address Redacted | | | | |
| d1af6ac8-8ab2-4d05-872a-e0726aa42be7 | Address Redacted | | | | |
| d1af98aa-5b73-4d43-8c91-6c273da8c2b9 | Address Redacted | | | | |
| d1afa91c-52ec-4cf5-9cd2-e5de6b46948e | Address Redacted | | | | |
| d1afdfbd-395d-439d-845d-6ba525b14c33 | Address Redacted | | | | |
| d1afe355-c2e7-40b7-8eb9-f5a71db85d32 | Address Redacted | | | | |
| d1b00c2f-1fa5-4a7d-abb5-9d8f180b377b | Address Redacted | | | | |
| d1b02169-61f6-4717-ae45-a2c7d4704527 | Address Redacted | | | | |
| d1b06aa3-39f7-4411-afbd-52726f4befc4 | Address Redacted | | | | |
| d1b06c52-df6c-48dd-9184-19c94f470e8f | Address Redacted | | | | |
| d1b080d1-d46e-4066-811e-2335b10dd059 | Address Redacted | | | | |
| d1b08639-6b9a-46f7-8c27-56ce93a66eeb | Address Redacted | | | | |
| d1b08e9a-b754-44dd-9742-141245250d34 | Address Redacted | | | | |
| d1b0e2d3-9f53-475d-bb97-14b1fa9671df | Address Redacted | | | | |
| d1b1466f-6e8b-4c8b-b707-44652c0716f8 | Address Redacted | | | | |
| d1b16783-dfec-436b-9cc4-38e19759e7b9 | Address Redacted | | | | |
| d1b171bf-4fd1-4eb5-9972-41a28c5b736e | Address Redacted | | | | |
| d1b1743d-6ffd-4ef1-ade5-2cdb8359c75e | Address Redacted | | | | |
| d1b18e1a-ee3c-4be2-a070-12cf0f660a39 | Address Redacted | | | | |
| d1b192f9-16c1-41eb-9894-600452293192 | Address Redacted | | | | |
| d1b1a43d-bd99-487a-8d43-f13827d72801 | Address Redacted | | | | |
| d1b1e88e-d8f4-4f68-8a0c-e779f072a093 | Address Redacted | | | | |
| d1b21348-047a-4cb0-8818-1d53a5ad987b | Address Redacted | | | | |
| d1b26d13-7238-405d-b3fe-03c205df27df | Address Redacted | | | | |
| d1b27821-d46f-467f-9ae0-d6a56308ccd0 | Address Redacted | | | | |
| d1b2aef0-d3a8-4207-9587-ea4d7dcde280 | Address Redacted | | | | |
| d1b2bda3-a83f-49cf-8323-effbf68a8d43 | Address Redacted | | | | |
| d1b2bf2e-7c7f-4e89-affa-2a15439d7eec | Address Redacted | | | | |
| d1b32019-db68-4c0c-bee9-e8b4251c4b4c | Address Redacted | | | | |
| d1b33a1f-e81e-4b41-a0b3-6ea535179337 | Address Redacted | | | | |
| d1b3acb1-1310-4eaa-9937-812cab137b0d | Address Redacted | | | | |
| d1b42a27-bf0b-4265-ad2d-24f6e4163629 | Address Redacted | | | | |
| d1b46a9f-f028-4ff1-9464-f7a73dd6c33e | Address Redacted | | | | |
| d1b476f0-3e92-4cc2-a3e4-ab908ff877ad | Address Redacted | | | | |
| d1b4a9dc-ae6e-4d56-8ada-b6e9cf40076b | Address Redacted | | | | |
| d1b4c2d6-6226-48ea-9a7f-498cf2da94e5 | Address Redacted | | | | |
| d1b4d3b6-8322-4ff5-ac99-9c8cb2d62806 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d1b4e9a4-b468-4712-af37-b8eec843d624 | Address Redacted | | | | |
| d1b507c1-a2b3-4209-a4e8-09e153bbc2bb | Address Redacted | | | | |
| d1b51233-82cb-42e9-8edd-563c27f4e8b1 | Address Redacted | | | | |
| d1b53759-7bf4-49d7-9164-5aaf6f35b6ef | Address Redacted | | | | |
| d1b53797-c61b-4b55-943e-a01de9e272dc | Address Redacted | | | | |
| d1b55678-5a35-4a12-9237-4a4ef7a6870 | Address Redacted | | | | |
| d1b5780d-f13c-48c9-ba19-95cb820ebf36 | Address Redacted | | | | |
| d1b58991-e57e-43f9-b76f-701435a6d3da | Address Redacted | | | | |
| d1b59e08-4199-49a8-a342-f4715ed16eed | Address Redacted | | | | |
| d1b5b0fb-7c80-4bd7-bb1e-173406a3ddec | Address Redacted | | | | |
| d1b5e8f1-9ab7-45ce-bf45-110ef7b0d8bc | Address Redacted | | | | |
| d1b5efbf-a119-4d38-839a-78c550ac75ea | Address Redacted | | | | |
| d1b6008e-d189-4ca4-b4e8-74b634e181fd | Address Redacted | | | | |
| d1b60b5d-45da-44af-8b16-27cee79ea751 | Address Redacted | | | | |
| d1b615a1-3113-4431-a9cf-c8c8e339107a | Address Redacted | | | | |
| d1b63495-3ba1-40b0-8ba9-9180aad6f7c3 | Address Redacted | | | | |
| d1b63a6b-d564-4f8c-94e2-51723d0be4dc | Address Redacted | | | | |
| d1b64148-a2e5-4e9f-b139-82fc226fdad0 | Address Redacted | | | | |
| d1b64539-0b24-4b5b-b66a-513bd8d9bc7c | Address Redacted | | | | |
| d1b64c4f-b5e1-4bc9-8eca-e2d9cdde53b9 | Address Redacted | | | | |
| d1b64f17-04a0-4639-b683-27435ea24624 | Address Redacted | | | | |
| d1b672ef-a062-46cf-9860-7b5df836ab3d | Address Redacted | | | | |
| d1b67ff7-203c-4046-8c93-f50df73d555e | Address Redacted | | | | |
| d1b6da44-5384-438b-96e6-f98f72c1ad6c | Address Redacted | | | | |
| d1b70404-f191-47be-8c2a-facd1c272d0b | Address Redacted | | | | |
| d1b71198-066e-42fc-9c50-1f16ee993ddf | Address Redacted | | | | |
| d1b74a7f-45c1-42d4-b795-e955be3df394 | Address Redacted | | | | |
| d1b755f2-683d-48e1-9290-6b8a1e444b67 | Address Redacted | | | | |
| d1b75d1b-b2fb-4474-936d-03b522efb11d | Address Redacted | | | | |
| d1b7718f-bb46-4fd0-bf3d-4e97ee9a7cea | Address Redacted | | | | |
| d1b78b76-8510-41bd-9179-2b0ad766335a | Address Redacted | | | | |
| d1b79faa-cf43-4514-bbea-ed60bdfd1a2b | Address Redacted | | | | |
| d1b7a103-2298-488f-be89-7291e2ca321a | Address Redacted | | | | |
| d1b7c549-3097-4aa6-ba63-32b1a6ab0677 | Address Redacted | | | | |
| d1b7c792-a8b0-43cd-a7c2-96c9c9bcf7d6 | Address Redacted | | | | |
| d1b7d2eb-e01b-4db0-aa55-7a2b71e2fddd | Address Redacted | | | | |
| d1b7d77f-f622-4280-8a2f-2757be1fd4d0 | Address Redacted | | | | |
| d1b80c25-d90d-4f4e-b32a-c4ea6fb1288f | Address Redacted | | | | |
| d1b80d47-2b55-4ad0-9ba4-237730a633ee | Address Redacted | | | | |
| d1b83270-62ff-4069-b1d2-ef7b3d68cc59 | Address Redacted | | | | |
| d1b85582-1b00-4ec2-9b2c-ce8e0daba4bb | Address Redacted | | | | |
| d1b86805-8570-4d16-88e0-dacc109afac1 | Address Redacted | | | | |
| d1b88058-4354-4d21-a576-49c3c335621a | Address Redacted | | | | |
| d1b8881c-6660-4cf4-a442-7610321175aa | Address Redacted | | | | |
| d1b8a458-4383-40dc-b2d2-ab16f49a6459 | Address Redacted | | | | |
| d1b8b0f2-1332-49b9-9b6a-1159f91feae2 | Address Redacted | | | | |
| d1b8de04-e183-4ac0-b5ad-a2c1279b851d | Address Redacted | | | | |
| d1b8e0e6-113b-42d2-8ea3-c330465c479f | Address Redacted | | | | |
| d1b8e1e9-7b49-4c4e-9c29-e0b60ed641c0 | Address Redacted | | | | |
| d1b917f4-300e-4f12-b5f8-a0796f6d4c2e | Address Redacted | | | | |
| d1b91b16-0547-4e05-a448-1e3e86ac352a | Address Redacted | | | | |
| d1b9a198-ab4c-46cd-854e-9088b22a80f4 | Address Redacted | | | | |
| d1b9a96b-9f25-42d4-9a94-8decb927ff95 | Address Redacted | | | | |
| d1b9bd9a-cfba-4373-b283-19e6c1d0c78c | Address Redacted | | | | |
| d1b9d466-11eb-4a11-9b47-7a457fef8c30 | Address Redacted | | | | |
| d1b9e949-5636-44cb-a965-9b11f40a09f0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d1ba0d9d-9e0e-40a7-80b7-88b1f50bcfee | Address Redacted | | | | |
| d1ba81f6-8e01-49f4-9480-bd7fee7fca02 | Address Redacted | | | | |
| d1ba89da-3813-4b86-97a0-b905d7cf7f1c | Address Redacted | | | | |
| d1baaf4e-42e7-4ac5-b7d4-35661ba61bcd | Address Redacted | | | | |
| d1baf9d6-51c9-408c-bcdb-3f5da15bdd69 | Address Redacted | | | | |
| d1bb5878-a8b1-4815-a012-b99afee0f2c5 | Address Redacted | | | | |
| d1bb73af-8e55-49b9-843e-4f28330af9b6 | Address Redacted | | | | |
| d1bbaeb3-02cf-4a80-8244-3ad9c8349990 | Address Redacted | | | | |
| d1bbba6a-f9e4-4285-b7af-00a5beacc053 | Address Redacted | | | | |
| d1bbc568-0c6c-4949-95f7-0dc48cfd0dcf | Address Redacted | | | | |
| d1bbd184-08ec-4dbf-b439-a6f8c946786c | Address Redacted | | | | |
| d1bbddb4-ab21-4f73-bd26-0c80c5580b9a | Address Redacted | | | | |
| d1bc3f11-24ff-4831-b014-85b43e644bb4 | Address Redacted | | | | |
| d1bc5b5a-ad73-4a7b-af61-beb9d258cbe8 | Address Redacted | | | | |
| d1bc6548-c3c7-40ef-bec1-a78c895af403 | Address Redacted | | | | |
| d1bc8224-da7a-407c-a2b6-dc0d83933d4e | Address Redacted | | | | |
| d1bc825e-551b-497e-aed5-e751d4d1188b | Address Redacted | | | | |
| d1bcab50-eba3-4070-9168-c030a1550199 | Address Redacted | | | | |
| d1bcb20e-135b-4fd0-b4cf-4ca785895429 | Address Redacted | | | | |
| d1bcb808-40c5-470e-b16b-c41c68496ba6 | Address Redacted | | | | |
| d1bcd5f9-1ce8-46a0-8c3e-6c002ef6e63b | Address Redacted | | | | |
| d1bd0878-6e4c-45d2-9f44-b75f78b4ec27 | Address Redacted | | | | |
| d1bd0c27-4828-4f87-a310-fe47f56577e7 | Address Redacted | | | | |
| d1bd29f2-5cf6-4267-ba37-6290bf7d7665 | Address Redacted | | | | |
| d1bd305a-8b03-46b5-baa4-1ec69f183f3e | Address Redacted | | | | |
| d1bd754b-9a6d-4e6d-aaef-b84b91225ea2 | Address Redacted | | | | |
| d1bd9027-11fa-41de-9694-3da0b13f21a7 | Address Redacted | | | | |
| d1bdf307-8b11-4ac1-975f-6790360c2534 | Address Redacted | | | | |
| d1be10f6-6e37-41b4-b403-fd5454457c87 | Address Redacted | | | | |
| d1be3680-1c26-4cce-af35-4db77254c982 | Address Redacted | | | | |
| d1be5193-bd32-466b-951a-fd36b635c172 | Address Redacted | | | | |
| d1be6abd-a4f2-401e-9bde-1db434af2118 | Address Redacted | | | | |
| d1be7f7a-24ab-458d-8148-d5ff9464756l | Address Redacted | | | | |
| d1be859d-26de-4d24-b767-d5810f5ee595 | Address Redacted | | | | |
| d1bec03c-8a5e-469a-996c-f6ca07bff498 | Address Redacted | | | | |
| d1bec2c5-4072-4860-9693-88f910e801f9 | Address Redacted | | | | |
| d1bed463-a269-4ec7-8c80-c30be5187723 | Address Redacted | | | | |
| d1bee11a-4f2d-4497-8b6b-5ca5a1d0b618 | Address Redacted | | | | |
| d1befd4b-6416-4bc4-adc7-1826e967bea6 | Address Redacted | | | | |
| d1bf55e7-de39-485d-986f-ca03bd64b9e3 | Address Redacted | | | | |
| d1bf77f4-3d51-4fd6-bf96-a5daf656803C | Address Redacted | | | | |
| d1bf7b7f-f6ac-4927-ab2b-f2436b87818l | Address Redacted | | | | |
| d1bf8784-5f29-408c-a5cd-7f8c9f90050b | Address Redacted | | | | |
| d1bfb234-ecb8-452d-aabb-041eaadb2127 | Address Redacted | | | | |
| d1bfc5fa-30ef-4e36-90d6-dd21dd4e0bac | Address Redacted | | | | |
| d1c09fa3-0faa-4d0e-8396-dd08d862ecbd | Address Redacted | | | | |
| d1c0bbbf-0c74-4101-8491-41d4d750659a | Address Redacted | | | | |
| d1c12074-24f1-4d3b-9134-5fa85fba5f62 | Address Redacted | | | | |
| d1c12dc7-d967-404c-a0f9-b177297fb7d3 | Address Redacted | | | | |
| d1c13328-0da5-4bb8-b52c-f038aecd6e5e | Address Redacted | | | | |
| d1c13a49-50b3-4900-adc9-c2d2132dee63 | Address Redacted | | | | |
| d1c15211-bfc1-465e-a5f9-e3095c603ec6 | Address Redacted | | | | |
| d1c15da6-b9bd-4575-9dec-116da3cc358a | Address Redacted | | | | |
| d1c18648-4fe7-436c-a017-a4dbec4dff4b | Address Redacted | | | | |
| d1c19209-c177-4517-b58a-7235d0ac1685 | Address Redacted | | | | |
| d1c1b918-adf8-44f1-b35e-4740ff921cf9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d1c1cc60-f005-407b-b762-f8ff8413d701 | Address Redacted | | | | |
| d1c1e632-6b83-4ab4-a2ff-79f7690f3366 | Address Redacted | | | | |
| d1c20197-22d7-45bc-b206-a8336518b6ed | Address Redacted | | | | |
| d1c20dfc-0cb0-4d70-a42e-ae30763ff6ba | Address Redacted | | | | |
| d1c249dd-0e51-416a-ae3d-6341031bdf85 | Address Redacted | | | | |
| d1c2a7a2-df88-4a23-ba9a-7aedf034039f | Address Redacted | | | | |
| d1c2bdce-ca60-4303-b9b4-ad941e3406bd | Address Redacted | | | | |
| d1c2c08b-c6a7-462a-8e5a-d6370d9236eb | Address Redacted | | | | |
| d1c2e9f9-6986-402d-b6ca-c7135a4dc4d1 | Address Redacted | | | | |
| d1c31091-8fa7-4a1c-a1c7-08864af4a7aa | Address Redacted | | | | |
| d1c33274-5807-475e-99d7-d3753fd73ebb | Address Redacted | | | | |
| d1c37c2d-2a34-43e2-94af-e61af2c499c1 | Address Redacted | | | | |
| d1c3911b-b909-4543-9646-d0e7041c4737 | Address Redacted | | | | |
| d1c399cb-8b29-4dd3-acd6-e02d90bfc4f0 | Address Redacted | | | | |
| d1c3c5fc-e338-4cf5-9215-d6e1c9fa51ef | Address Redacted | | | | |
| d1c3d5e3-506f-486d-ad21-88c026d22803 | Address Redacted | | | | |
| d1c3db0b-2bef-4684-bd53-120a1e411f82 | Address Redacted | | | | |
| d1c3f4c9-8ebe-4d12-a206-9fd0ea92b130 | Address Redacted | | | | |
| d1c402ab-3567-46eb-8a98-7b350e269900 | Address Redacted | | | | |
| d1c403e4-663f-444a-b498-01a21a3d32d9 | Address Redacted | | | | |
| d1c41eda-5dc0-4aaa-8adb-97166bc2acb9 | Address Redacted | | | | |
| d1c43834-2f6f-4cf2-bd6f-9449b4a73b2f | Address Redacted | | | | |
| d1c47dbe-49b6-49b2-b013-78dc3be70919 | Address Redacted | | | | |
| d1c48274-9f01-4958-a977-18f106e091ba | Address Redacted | | | | |
| d1c484ba-7a6d-4425-ab18-453bde547162 | Address Redacted | | | | |
| d1c48be2-ed1f-4726-8603-690a0b45dc6a | Address Redacted | | | | |
| d1c4a593-af2f-4fc3-a38d-23dc3c2b581b | Address Redacted | | | | |
| d1c4a875-f6be-4e4a-83c2-4283625420b8 | Address Redacted | | | | |
| d1c4f64a-c314-4f1a-87bc-59fb0cd7c907 | Address Redacted | | | | |
| d1c502ff-b3f0-469c-b2d4-b9fa7a84cbbd | Address Redacted | | | | |
| d1c5086a-11ab-49b2-abec-afcacd007504 | Address Redacted | | | | |
| d1c524d7-3968-4412-afd0-cc7df250565b | Address Redacted | | | | |
| d1c55b49-3fe8-4ca6-990b-97fc67f6b040 | Address Redacted | | | | |
| d1c56062-1f5c-4f22-b339-fee32954e967 | Address Redacted | | | | |
| d1c565f3-9496-4072-9102-02646c1157b4 | Address Redacted | | | | |
| d1c56733-ed6f-43c9-9ceb-5217c3810672 | Address Redacted | | | | |
| d1c58376-9c2d-426a-8e82-87ce0ff6f842 | Address Redacted | | | | |
| d1c58fbf-917b-4541-bc3b-ea71c13129f9 | Address Redacted | | | | |
| d1c5dcc1-90db-4c0e-98ed-a6ad72ad0949 | Address Redacted | | | | |
| d1c5f91e-84fd-4c48-882c-b666bd53163a | Address Redacted | | | | |
| d1c679ff-6a59-43b6-846a-04960255546 | Address Redacted | | | | |
| d1c6afc7-a9c3-45ef-9d32-e5b858440538 | Address Redacted | | | | |
| d1c6c5d8-84a6-4c54-9ce3-c8ce7f969927 | Address Redacted | | | | |
| d1c6c5e7-1898-4699-858f-d168cc13ffef | Address Redacted | | | | |
| d1c6fb11-5119-4ab6-b5a7-4e3ed72df801 | Address Redacted | | | | |
| d1c7002d-8ba9-4a65-8b02-9ebf81ba9255 | Address Redacted | | | | |
| d1c73fca-e194-4c9c-bc8a-90b4f203f0d3 | Address Redacted | | | | |
| d1c7647a-e0a3-497a-82e2-21b23734afeb | Address Redacted | | | | |
| d1c7a3a7-d5ce-4058-8de2-110de53dbd29 | Address Redacted | | | | |
| d1c7b1dc-9270-4cdf-b652-1eec1c23e313 | Address Redacted | | | | |
| d1c7b44a-9c7c-4446-b3f5-d99fe16be760 | Address Redacted | | | | |
| d1c7d563-8b3b-4b4c-b6fe-a0193ca59602 | Address Redacted | | | | |
| d1c836b5-b609-4b5a-86bb-0aab1389f9b9 | Address Redacted | Page 8340 of 10184 | | | |
| d1c8444c-8ed2-4547-a419-2a6d22fe679 | Address Redacted | | | | |
| d1c84aa1-bb95-4d80-8201-e0425052a901 | Address Redacted | | | | |
| d1c8d83f-5f48-4d49-a836-ee4ba4de708e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d1c8e7b9-5e08-49b6-8043-d9199f4a24ea | Address Redacted | | | | |
| d1c90229-2528-41ac-aa9b-51bb7e63389c | Address Redacted | | | | |
| d1c90278-615e-4a29-a97d-7cbfcd712852 | Address Redacted | | | | |
| d1c92bf6-8162-4fc4-a1db-6ba93ddefe1b | Address Redacted | | | | |
| d1c961bd-157e-4121-821d-a6f435991dd2 | Address Redacted | | | | |
| d1c97dbf-94af-4399-833d-1e29b3aefe08 | Address Redacted | | | | |
| d1c98bd4-9c3e-48d0-b814-76c305d24cdf | Address Redacted | | | | |
| d1c9c605-a8dc-4ce2-8530-81f27fbe1ec6 | Address Redacted | | | | |
| d1c9eb9c-59ef-486c-992a-ceaec60d0d53 | Address Redacted | | | | |
| d1ca2129-e3bb-44e6-b065-97afede4cbc6 | Address Redacted | | | | |
| d1ca2b4f-77df-43df-9fd6-6d4547f8cc98 | Address Redacted | | | | |
| d1ca4cc5-ae3b-46a4-bc6a-b5787e66b0f0 | Address Redacted | | | | |
| d1ca5408-68d0-4e70-a88c-983d6f8e1c53 | Address Redacted | | | | |
| d1ca9afb-a6e1-4b67-9532-fbfe560651fd | Address Redacted | | | | |
| d1cab519-66ff-4d90-9209-74010a0b17c4 | Address Redacted | | | | |
| d1cae05c-8c4a-45ce-9ccb-0aeea682b776 | Address Redacted | | | | |
| d1caff07-6f71-4ac4-bc20-84d9bb5c1fa4 | Address Redacted | | | | |
| d1cb1ac0-994a-4325-9e2c-8b263dcaf5ee | Address Redacted | | | | |
| d1cb47cd-6590-43b1-ae48-997a6fea97c8 | Address Redacted | | | | |
| d1cb50c8-5169-429b-ba03-8f56bbe87da4 | Address Redacted | | | | |
| d1cb709a-7441-4493-933b-a497b48122e5 | Address Redacted | | | | |
| d1cbb746-4d82-4431-8b03-cb614c353d79 | Address Redacted | | | | |
| d1cbeb68-a8fe-45d3-a52e-42a98a6dafc8 | Address Redacted | | | | |
| d1cbef55-0f47-4108-be1d-a10c9671bbe4 | Address Redacted | | | | |
| d1cbf07e-3c40-425b-bcea-f10adada6f5a | Address Redacted | | | | |
| d1cc4782-52ba-406c-95ce-8e0cfd6df204 | Address Redacted | | | | |
| d1cc5bd2-6df5-4443-babf-7ff1aa2407bd | Address Redacted | | | | |
| d1cc650b-786f-4ace-97cc-88f03efae37c | Address Redacted | | | | |
| d1cc67d1-9348-4aa3-8fec-41b840748b4e | Address Redacted | | | | |
| d1cca792-ce76-4a28-adea-bdf4451641bf | Address Redacted | | | | |
| d1ccb130-5f04-4a3e-aa9b-1127f2aaa992 | Address Redacted | | | | |
| d1ccc202-4c61-476e-ac28-572029bfeb1b | Address Redacted | | | | |
| d1ccc876-6475-49d7-9aee-e06e1ce8a8ed | Address Redacted | | | | |
| d1ccc93e-d99c-49a2-bedb-d019fa3ef6a7 | Address Redacted | | | | |
| d1ccf398-9ddf-46d1-b83e-aa5570644ccf | Address Redacted | | | | |
| d1ccf878-3abc-4ae2-9a8b-3368b8fe62f4 | Address Redacted | | | | |
| d1cd1a23-47ed-4fba-b95a-b49b675e9811 | Address Redacted | | | | |
| d1cd6f62-f8d7-48fc-b633-5456005ff7fd | Address Redacted | | | | |
| d1cd8b15-924e-42f0-bf2f-fdaa6f2fc9f3 | Address Redacted | | | | |
| d1cdb1ec-cb85-4302-a3e5-9cad41f01e6d | Address Redacted | | | | |
| d1cdb8ec-4b1f-458e-b9f0-a78f672acefb | Address Redacted | | | | |
| d1cdc7b2-df51-4028-9760-ff4a96813d2b | Address Redacted | | | | |
| d1cdd137-4cc3-4e80-aa9c-965ff1b94ddc | Address Redacted | | | | |
| d1ce03e7-10e1-45ab-ada5-abcdc7823eed | Address Redacted | | | | |
| d1ce0650-47a0-48d3-9e8d-becd5a337e10 | Address Redacted | | | | |
| d1ce102e-ec6f-491e-b955-e108eedf4fdf | Address Redacted | | | | |
| d1ce16ae-b0bb-4240-b1f2-647807925380 | Address Redacted | | | | |
| d1ce18a1-789f-4455-b9bd-6cb6ddd120f1 | Address Redacted | | | | |
| d1ce2a81-8ba5-494c-97d8-1fb45a02eb3b | Address Redacted | | | | |
| d1ce48a0-23c1-4384-899e-3f4191f10a36 | Address Redacted | | | | |
| d1ce897b-d91e-43a1-9ccd-f5fa73aa224c | Address Redacted | | | | |
| d1cf1b9c-2dc9-4512-9839-129aad674aed | Address Redacted | | | | |
| d1cf3aff-8775-4452-95b0-6fa4c03a443b | Address Redacted | Page 8341 of 10184 | | | |
| d1cf4207-8d68-4a9d-a9b7-19c9e1c9e893 | Address Redacted | | | | |
| d1cf5473-543e-4dce-81f1-e97c8ffecbae | Address Redacted | | | | |
| d1cf650d-5e8c-47e8-a0dd-b5cceb14814e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d1cf71bc-bd46-4089-bc72-03c97328686a | Address Redacted | | | | |
| d1cf73cb-90f9-43ae-824e-199d9bbb9857 | Address Redacted | | | | |
| d1cf769a-cbb3-4a2d-83f2-a4f1eab5b60e | Address Redacted | | | | |
| d1cfc530-ff47-481f-84fd-da46380715ba | Address Redacted | | | | |
| d1cfd807-c296-469e-a443-a745155541d6 | Address Redacted | | | | |
| d1d0068f-3cde-4d43-bb07-09a70bb924e0 | Address Redacted | | | | |
| d1d00b7e-4a32-4a70-9ebf-1cb45175133b | Address Redacted | | | | |
| d1d023f3-e951-48c2-a870-5829f50a9584 | Address Redacted | | | | |
| d1d0259e-62ce-4d6b-a7a9-5926de460192 | Address Redacted | | | | |
| d1d031c6-7b6d-409d-a318-982dc50b4780 | Address Redacted | | | | |
| d1d0572a-ed01-4661-bc1c-79eb6b6c13ab | Address Redacted | | | | |
| d1d05cbb-1b24-4ea4-a4d1-874d97d65370 | Address Redacted | | | | |
| d1d07879-9c0a-410a-8171-654b71b7fbd9 | Address Redacted | | | | |
| d1d08750-1cba-4e4e-a344-a60d6b9b7e89 | Address Redacted | | | | |
| d1d090c3-62ad-4db4-b6b0-1baaec07966f | Address Redacted | | | | |
| d1d091ac-a076-419f-a6d7-3cad40286464 | Address Redacted | | | | |
| d1d09b20-f58a-4887-8023-21e469508495 | Address Redacted | | | | |
| d1d09df0-b09d-4b18-82ac-018c133d51e4 | Address Redacted | | | | |
| d1d0aba5-a813-4ced-9174-bbbdda4b6c49 | Address Redacted | | | | |
| d1d0b830-744d-4c43-9008-b942b38ffe8f | Address Redacted | | | | |
| d1d0cbf5-9939-44dc-ab0f-d1b251d31587 | Address Redacted | | | | |
| d1d0f802-7f19-4b79-846a-a1f32748a37c | Address Redacted | | | | |
| d1d1267a-61b6-45e6-b7ef-374523356a7e | Address Redacted | | | | |
| d1d127b1-7a1a-4777-9c18-973a856fad1f | Address Redacted | | | | |
| d1d156ae-fe87-47c6-94ce-9285ffed182c | Address Redacted | | | | |
| d1d1571b-7f40-4a8a-aa56-b634efaec19f | Address Redacted | | | | |
| d1d15771-770f-4dd4-b7c2-106a1fba7f3a | Address Redacted | | | | |
| d1d16441-7498-43f7-9ef9-8c6b4a86a7eC | Address Redacted | | | | |
| d1d1761f-216b-4a7b-806b-e59d17800bb0 | Address Redacted | | | | |
| d1d1a6bf-2fdf-48e2-b717-47c2b8f0cb84 | Address Redacted | | | | |
| d1d1a6f0-eedb-4b8f-bfd2-f83a4faa0364 | Address Redacted | | | | |
| d1d1d24d-5f21-4892-b8ec-c6f5fea281a8 | Address Redacted | | | | |
| d1d1d46b-809f-4ba2-a57f-e1cf2fb50333 | Address Redacted | | | | |
| d1d20556-445e-4478-9ee3-585426bca1eb | Address Redacted | | | | |
| d1d206dd-8376-4978-a6a1-028f10a184e7 | Address Redacted | | | | |
| d1d26431-504e-4777-a14a-58e8158402b8 | Address Redacted | | | | |
| d1d275a6-e770-48a1-8662-bc08eb8258fb | Address Redacted | | | | |
| d1d2b244-8b3c-4b50-80b4-72ac909db728 | Address Redacted | | | | |
| d1d2e269-748e-49fb-9ec4-2bfcd1666ff0 | Address Redacted | | | | |
| d1d2ebaf-0505-47bf-af49-8c68338f42dc | Address Redacted | | | | |
| d1d31191-96c1-4571-968b-e5d7e02d44f3 | Address Redacted | | | | |
| d1d3225b-6542-4315-bb6f-779230632464 | Address Redacted | | | | |
| d1d363b0-9f09-4343-872f-5985ec432c1d | Address Redacted | | | | |
| d1d3a531-f1ee-4f83-ae8e-d21a0a75d640 | Address Redacted | | | | |
| d1d3a80f-28ef-42b9-baf2-c65c2ce275c6 | Address Redacted | | | | |
| d1d3c3fe-f9fc-45f0-a88d-85401094f407 | Address Redacted | | | | |
| d1d45892-d019-4195-9180-051b7a11b01f | Address Redacted | | | | |
| d1d45d90-98ec-464c-bf25-0bc77d58f96b | Address Redacted | | | | |
| d1d45e65-1e72-413e-81d5-f134fa3ac7b7 | Address Redacted | | | | |
| d1d474c4-5121-4ad6-88f6-24bf3a35bafd | Address Redacted | | | | |
| d1d49d03-fb9c-4ac0-af04-bc6d84a63e3a | Address Redacted | | | | |
| d1d4bfc8-8f1a-4abb-aead-e1d10eb165ce | Address Redacted | | | | |
| d1d53c03-2330-4ecd-8939-f047410b4c89 | Address Redacted | | | | |
| d1d54f28-e199-44f1-b800-b0d16700df3a | Address Redacted | | | | |
| d1d56515-79d9-4bf3-ace1-512248f1da76 | Address Redacted | | | | |
| d1d56ec4-4b92-4fce-a0a9-096cacdcde8e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| d1d57790-6c7c-40f6-b889-e0e22365a5c2 | Address Redacted | | | | |
| d1d591ec-e724-4d9f-8d81-edc140abfecd | Address Redacted | | | | |
| d1d5bff1-4325-45fe-8de4-b13cd85b70f9 | Address Redacted | | | | |
| d1d5d372-aa9e-42a3-9cb6-f53ba2f668a0 | Address Redacted | | | | |
| d1d5f0b2-7abe-48bf-ae87-9455edfe3088 | Address Redacted | | | | |
| d1d60405-3124-406a-997f-3d69e8d9041e | Address Redacted | | | | |
| d1d61fce-6a93-4881-a312-3be92629f46c | Address Redacted | | | | |
| d1d645ed-76bf-4f2f-92c8-062ea3660eac | Address Redacted | | | | |
| d1d66811-0529-44a0-bca4-7778f2b709c5 | Address Redacted | | | | |
| d1d6742e-2912-4015-b81f-a2f50fa2a132 | Address Redacted | | | | |
| d1d68f8c-e949-49d7-b163-e82fbffd489d | Address Redacted | | | | |
| d1d6b4e8-a387-43f3-84b5-98c9b1ec675b | Address Redacted | | | | |
| d1d6c3f2-d3d8-439b-a9a5-0807bf33ded3 | Address Redacted | | | | |
| d1d6e5af-1367-4a97-a738-1a2a2069acft | Address Redacted | | | | |
| d1d6ef58-75dc-448f-872e-ecbb82a040d2 | Address Redacted | | | | |
| d1d71f19-cbac-43aa-abe3-8bb167649929 | Address Redacted | | | | |
| d1d7376f-b5cd-443f-9e43-24d35ea2d1bd | Address Redacted | | | | |
| d1d73a76-0446-4985-86f7-9c9cf4f0e60e | Address Redacted | | | | |
| d1d74227-d849-4171-8559-99fb272100e9 | Address Redacted | | | | |
| d1d747e9-fa35-4be3-8eae-c452a727246b | Address Redacted | | | | |
| d1d74ae2-5de6-416e-ac79-509849c68396 | Address Redacted | | | | |
| d1d78d5f-bc4b-48dc-9531-a99fd84b362d | Address Redacted | | | | |
| d1d7e394-4147-4d8f-8790-108b2b94117a | Address Redacted | | | | |
| d1d8a95c-fa84-4753-9665-9a742848d161 | Address Redacted | | | | |
| d1d8fb22-bb5e-4137-83eb-79cf9ed518e8 | Address Redacted | | | | |
| d1d92b5a-4813-4534-b2b8-c6c65e08c950 | Address Redacted | | | | |
| d1d93931-1a11-4c4a-8dc8-b35bdc3075cf | Address Redacted | | | | |
| d1d946e1-e296-48f4-b426-8bb993c60d14 | Address Redacted | | | | |
| d1d94acb-50c6-48fd-8cab-b8913b69d01d | Address Redacted | | | | |
| d1d9609a-1101-41d2-9dda-799f11283cb4 | Address Redacted | | | | |
| d1d98071-a667-41cb-acfb-8d5373734b08 | Address Redacted | | | | |
| d1d986f0-618b-4c65-9caf-0e067a88794e | Address Redacted | | | | |
| d1d9c126-71cc-405f-9ebf-ac4780a14340 | Address Redacted | | | | |
| d1d9c593-6fd5-4e5f-9373-c5352ae1afa2 | Address Redacted | | | | |
| d1da1892-385d-4b01-90a8-0e520aac008a | Address Redacted | | | | |
| d1da5894-e4c5-4b93-9ce5-cefefadebe05 | Address Redacted | | | | |
| d1da6b4b-a579-4138-8781-f4b40c7c45fb | Address Redacted | | | | |
| d1da8c0c-9103-4e45-928e-4c0488e88472 | Address Redacted | | | | |
| d1daab64-cab1-4544-86f0-2310a1bf8fa5 | Address Redacted | | | | |
| d1daf228-d18b-469e-9c22-0dbd26371bef | Address Redacted | | | | |
| d1daf552-12e2-4531-98c1-79c752f6ab09 | Address Redacted | | | | |
| d1daf699-2fc5-4b14-bbe0-8dcc5c730d1d | Address Redacted | | | | |
| d1dafed2-8964-43c4-ba31-cfed097741d7 | Address Redacted | | | | |
| d1db1585-0412-4b16-8477-f6ccb3a5f312 | Address Redacted | | | | |
| d1db4be4-e8e2-4dbc-90dc-b0a83b04a187 | Address Redacted | | | | |
| d1db6bfb-6b04-4f73-a401-838d3a7bc169 | Address Redacted | | | | |
| d1db8bfa-377b-4f61-b234-55e9c97f1bf7 | Address Redacted | | | | |
| d1dbca49-d42d-4067-aabb-263c7b1a56cf | Address Redacted | | | | |
| d1dbd6a5-0445-4fdf-9e7f-1404ab7214a4 | Address Redacted | | | | |
| d1dbf260-e503-4fc1-b5e6-6ebfcc8157c8 | Address Redacted | | | | |
| d1dc0f81-cd0b-4949-b055-1fbf0c1efd57 | Address Redacted | | | | |
| d1dc34d0-c3ef-426e-8a77-9e832f4ff271 | Address Redacted | | | | |
| d1dc50b3-4fde-4f74-b469-0eca3a2d13a9 | Address Redacted | | | | |
| d1dc7f25-053c-4a9f-b652-b8f32de65981 | Address Redacted | | | | |
| d1dc8b28-02a9-44f2-b78f-5bda5e5c0e67 | Address Redacted | | | | |
| d1dca757-04d8-4679-ae6c-c2e009f61371 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d1dd2644-6a92-4671-96f3-56ed3b7ec54c | Address Redacted | | | | |
| d1dd2a85-ed8f-4136-895c-e33ba02e5be9 | Address Redacted | | | | |
| d1dd3c2a-b168-4b31-9563-077d4149e5f3 | Address Redacted | | | | |
| d1dd497f-17d9-4c9f-8035-686f2720e3f5 | Address Redacted | | | | |
| d1dd5205-36fd-4b5a-886e-222a2a330367 | Address Redacted | | | | |
| d1ddb5b4-4d6e-452c-a800-2577d7c258ef | Address Redacted | | | | |
| d1ddc312-d33a-4127-8c92-46ce954bd12b | Address Redacted | | | | |
| d1de1eb4-70e2-49f8-b9cd-eed76153bd56 | Address Redacted | | | | |
| d1de3071-464b-49d6-a140-d2ce90cc7f0b | Address Redacted | | | | |
| d1de3078-438a-4528-8d92-6fe525804367 | Address Redacted | | | | |
| d1de7471-513d-48d4-a643-98473fe6990a | Address Redacted | | | | |
| d1dec8ce-8a62-4b6f-b8e6-d373444b8646 | Address Redacted | | | | |
| d1ded924-3854-4335-9806-b81e3d47bf6a | Address Redacted | | | | |
| d1df19aa-d741-40e3-a365-b18f30471349 | Address Redacted | | | | |
| d1df30c8-4c52-4b6b-ac81-8b3d3cfadf0a | Address Redacted | | | | |
| d1df312f-d7c7-4101-94b3-5a0da49455cc | Address Redacted | | | | |
| d1df3c9d-b9b9-475f-97f0-2f53e43272f7 | Address Redacted | | | | |
| d1df7208-d482-4637-bc00-46d244429b33 | Address Redacted | | | | |
| d1dfa7fa-d13e-4e73-8017-c47f8831228c | Address Redacted | | | | |
| d1dfda65-c8e0-49ab-bda3-c9335f1ed399 | Address Redacted | | | | |
| d1e001ef-2e6b-4de0-bbd8-62ec0edf0ae4 | Address Redacted | | | | |
| d1e01089-fed2-419b-8da6-41837a1c9efc | Address Redacted | | | | |
| d1e0200e-48ae-4235-94f8-88105556b1d1 | Address Redacted | | | | |
| d1e05015-5983-40b4-8978-016a8b9110c4 | Address Redacted | | | | |
| d1e0765c-ce0f-457e-a2f3-98ff4083c5cf | Address Redacted | | | | |
| d1e0b801-2cf0-4c6f-968f-18d9223258ec | Address Redacted | | | | |
| d1e0ca0c-2e00-4f2c-b92e-9925fb5cc176 | Address Redacted | | | | |
| d1e0e252-6fc2-40fa-bf04-680c20d29f86 | Address Redacted | | | | |
| d1e0f639-0248-4637-9b44-9f84e38085b6 | Address Redacted | | | | |
| d1e0fa97-2a06-4778-b5ee-52a29e191bab | Address Redacted | | | | |
| d1e11799-d9c8-4e88-936d-0694386f2b80 | Address Redacted | | | | |
| d1e143f1-2213-4399-919d-2e9d2b4fa4b5 | Address Redacted | | | | |
| d1e16447-f9ee-45b0-a670-85e6fb1b6d67 | Address Redacted | | | | |
| d1e16504-67ad-4483-8727-646f19056a0c | Address Redacted | | | | |
| d1e193d6-0da5-4a37-9511-133f50d9d4d6 | Address Redacted | | | | |
| d1e1af6f-b6d1-46c9-b062-6243f2636ff2 | Address Redacted | | | | |
| d1e1c2b1-7e14-4f55-980d-3cadc1024dbc | Address Redacted | | | | |
| d1e1cf40-166d-4f98-9002-95d51076a39d | Address Redacted | | | | |
| d1e1e276-b129-4401-9116-db6bafaf2a21 | Address Redacted | | | | |
| d1e1ea1c-00ea-41da-b954-900c51d00534 | Address Redacted | | | | |
| d1e21b68-57fa-45bb-a46d-cadcf942b568 | Address Redacted | | | | |
| d1e22498-b5ea-4a0e-b4ea-eaea588f1213 | Address Redacted | | | | |
| d1e22e7e-24a4-4622-a5b0-c03a049eb095 | Address Redacted | | | | |
| d1e23aca-2248-4fbb-9c89-3e62a8a1f94f | Address Redacted | | | | |
| d1e23ee2-62a4-495f-bb32-863cf297de80 | Address Redacted | | | | |
| d1e25d1e-4f0b-4414-a4b7-6f5a7d920229 | Address Redacted | | | | |
| d1e26078-3a40-4676-93a5-35ff886ea3ec | Address Redacted | | | | |
| d1e280b3-1f50-452b-9191-305854be6594 | Address Redacted | | | | |
| d1e293eb-f29b-4700-890c-946e39bac984 | Address Redacted | | | | |
| d1e2c715-4778-44b4-8905-c547a4fa1cf0 | Address Redacted | | | | |
| d1e2e5c8-aa88-4265-ad96-fd835864d22a | Address Redacted | | | | |
| d1e308f8-a6ad-4669-880c-9b7c57945ff2 | Address Redacted | | | | |
| d1e32da5-0e33-45e2-b3cb-97db89642e83 | Address Redacted | | | | |
| d1e331d9-e06f-4e72-9ba2-c6fa1ac2eeec | Address Redacted | | | | |
| d1e35b65-c0a2-4cc7-85ac-350cd2675ef5 | Address Redacted | | | | |
| d1e36505-6e74-4314-ad34-af89eb07739b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d1e3ac20-d072-43d5-9a4b-ea5825f630ad | Address Redacted | | | | |
| d1e3b701-3149-42b1-a956-f49997325f44 | Address Redacted | | | | |
| d1e3d827-8f19-40e1-ae22-e4e43c3583ca | Address Redacted | | | | |
| d1e3daa7-e412-48de-b1d5-b38eaf577219 | Address Redacted | | | | |
| d1e410a9-9991-4ea1-a76f-a4ae0e566495 | Address Redacted | | | | |
| d1e429ba-7839-4f38-bf3a-5941c19c04ac | Address Redacted | | | | |
| d1e43604-8c6d-4347-bcc6-0f4c55c0a8c9 | Address Redacted | | | | |
| d1e48d0f-6baf-462d-a5ea-3a9db900cbe1 | Address Redacted | | | | |
| d1e4cc8e-e7a7-4bf1-b87f-4b9ab9d6adfc | Address Redacted | | | | |
| d1e4da15-d6bb-48bb-b6bf-7afeb3e1ea02 | Address Redacted | | | | |
| d1e54c5d-aa6d-4cf8-99de-bc30d421c0a0 | Address Redacted | | | | |
| d1e54e69-840e-41e5-a176-2edd3e78c858 | Address Redacted | | | | |
| d1e56c82-cd06-4f9d-96b6-def147e0b224 | Address Redacted | | | | |
| d1e579b5-bece-4031-905f-cd2afd0f6214 | Address Redacted | | | | |
| d1e589d8-4bed-46b6-b705-38fe30ff5a7c | Address Redacted | | | | |
| d1e5a5fb-dd98-4d60-9e60-414e065a8da8 | Address Redacted | | | | |
| d1e5b7ab-10d9-45e4-ba77-cf9cbf297f91 | Address Redacted | | | | |
| d1e6054d-43aa-4d38-8c74-a1e28fea7ce2 | Address Redacted | | | | |
| d1e60a97-1ec3-4384-b2ae-80ca2c92be10 | Address Redacted | | | | |
| d1e6178c-efdb-4d62-abc1-f3fa9f246aa2 | Address Redacted | | | | |
| d1e619f0-c36a-4146-a41e-5e3872694e8c | Address Redacted | | | | |
| d1e61a21-1cc7-4a15-b86a-0b3a58790dc0 | Address Redacted | | | | |
| d1e6206b-7499-4efd-802a-fb1e1b6408b6 | Address Redacted | | | | |
| d1e62c96-55b2-4a97-b98d-676ff67b6b6b | Address Redacted | | | | |
| d1e646fe-95ee-4f2d-a1db-a2d2f2fd257a | Address Redacted | | | | |
| d1e65618-5860-433c-b69e-ac13d0e14731 | Address Redacted | | | | |
| d1e66a98-6be1-4ab6-8370-b0aa30fb82a9 | Address Redacted | | | | |
| d1e69600-f5d5-4a6d-8c03-b992b9008642 | Address Redacted | | | | |
| d1e6a57d-fa09-44a7-b4df-b9b701a469b8 | Address Redacted | | | | |
| d1e6bd1e-8231-485b-bff5-b95d389284c4 | Address Redacted | | | | |
| d1e6c219-effd-45a0-815b-f2e8e5bcd296 | Address Redacted | | | | |
| d1e6c6eb-6be7-4098-a725-ea9d83979abf | Address Redacted | | | | |
| d1e6d524-c767-4037-830e-5de323fe5077 | Address Redacted | | | | |
| d1e71b5f-8ed2-4254-890f-c73e8754af9b | Address Redacted | | | | |
| d1e73078-a005-49f2-8375-8b41c742b255 | Address Redacted | | | | |
| d1e762f7-efc2-4af2-a8f4-62e0758bf35b | Address Redacted | | | | |
| d1e77363-485f-43ba-8ac6-02e6e5ad9103 | Address Redacted | | | | |
| d1e82382-4b80-404d-9028-87d0d8c90486 | Address Redacted | | | | |
| d1e8e6d0-afae-40a7-b819-9fa0a7456828 | Address Redacted | | | | |
| d1e93758-1874-493b-97ba-b83900aba394 | Address Redacted | | | | |
| d1e9415a-a99b-4029-b5aa-8ed5fd4dc8cb | Address Redacted | | | | |
| d1e94195-4517-452f-a3bc-fbb086bd94e7 | Address Redacted | | | | |
| d1e95fe0-e52d-418c-ab6e-15582a1a042b | Address Redacted | | | | |
| d1e97300-e40c-45d0-b6ca-338838da9802 | Address Redacted | | | | |
| d1e97418-ccd6-4b8a-bd49-6444c87e734a | Address Redacted | | | | |
| d1e98378-c5dd-49ee-bea7-e7161f36e944 | Address Redacted | | | | |
| d1e9a75b-0bbd-439d-9668-58910ecb95b8 | Address Redacted | | | | |
| d1e9b49d-9c58-4b21-9f0b-d3d71cc69b54 | Address Redacted | | | | |
| d1e9b959-15ce-4dba-ab99-27473e8c3bd7 | Address Redacted | | | | |
| d1e9fcf8-b3e5-4ab4-abfd-8bde2a277f3e | Address Redacted | | | | |
| d1ea3f94-6f11-4e24-bfa9-0c70c8fadc74 | Address Redacted | | | | |
| d1ea8c89-9c4a-4321-b3f5-d1e67f9a1b7a | Address Redacted | | | | |
| d1ea8c92-2acb-4edf-b3ae-0c6d159a4283 | Address Redacted | | | | |
| d1eab572-dd5c-4d6d-b48b-455dd7437134 | Address Redacted | | | | |
| d1eae638-e9f9-45d3-905e-33e15b86d3cf | Address Redacted | | | | |
| d1eb223c-9887-4050-a991-749a9bd95a8d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d1eb23a3-988e-450a-a86e-94b435087f24 | Address Redacted | | | | |
| d1ebc8f7-84b4-4a21-bcda-7f29b74cb806 | Address Redacted | | | | |
| d1ec14c6-4644-41cc-ab5e-f6eefe0dc397 | Address Redacted | | | | |
| d1ec1da5-86fa-4f0d-9cc5-d1cece63dd23 | Address Redacted | | | | |
| d1ec2926-7fc3-4bef-b768-1d76c2da93f4 | Address Redacted | | | | |
| d1ec2c26-2185-49fd-8ab4-b97be9e93eef | Address Redacted | | | | |
| d1ecb537-b09a-4d2b-b15e-15f2c36fd744 | Address Redacted | | | | |
| d1ecf01c-9daf-45f8-ae11-7b36fd61146f | Address Redacted | | | | |
| d1ed20e1-0621-40f9-bd87-2e5eddd7e86e | Address Redacted | | | | |
| d1ed2b41-9c0d-476a-b97c-0f70b6deea22 | Address Redacted | | | | |
| d1ed4f0f-2486-41a4-bd8b-9277f7e7dce8 | Address Redacted | | | | |
| d1ed6d51-c166-446a-8097-7a7f75372d69 | Address Redacted | | | | |
| d1edbdc8-6cf4-4cec-a6cd-0d6e3b4f3583 | Address Redacted | | | | |
| d1edcde1-14e7-431a-82b6-b94ff0143bfd | Address Redacted | | | | |
| d1edf3a1-8e86-492b-8d21-7fefd069c899 | Address Redacted | | | | |
| d1ee0847-c5cc-434e-8448-ce9510c86fb9 | Address Redacted | | | | |
| d1ee2170-6b0e-4b04-8ad8-d4e85f3f3cc7 | Address Redacted | | | | |
| d1ee5017-6fee-4a48-9a4e-5494a8807041 | Address Redacted | | | | |
| d1ee5883-13d4-483c-a280-5d61f20822ae | Address Redacted | | | | |
| d1ee5cd5-4a69-4e24-af8a-739b4ad970d3 | Address Redacted | | | | |
| d1ee60f0-96c0-4ed6-be9e-abe8ff42a705 | Address Redacted | | | | |
| d1ee668d-1649-41a0-ab4c-d3468075af10 | Address Redacted | | | | |
| d1ee6bd9-f297-4a9a-b320-dd9ccba87d7d | Address Redacted | | | | |
| d1ee901e-7a8a-4d71-982b-05639a99d0b4 | Address Redacted | | | | |
| d1eecd84-9d3e-468d-8b00-20251ddd7fa6 | Address Redacted | | | | |
| d1eed616-ea3e-49a8-9b22-0171bd4ec3a8 | Address Redacted | | | | |
| d1eefbc7-3e88-4d74-a215-96b22ee94657 | Address Redacted | | | | |
| d1ef1515-c96c-41d8-ab56-1bc7ff5e9576 | Address Redacted | | | | |
| d1ef1d56-d342-494c-a406-f1115767 8fd3 | Address Redacted | | | | |
| d1ef1f3f-8ad0-4e6b-b79d-dc76a416f581 | Address Redacted | | | | |
| d1ef24b9-c09a-4faf-b8e8-9aff89b2574c | Address Redacted | | | | |
| d1ef494d-e23d-447e-82f4-fe0639715dcd | Address Redacted | | | | |
| d1ef4c14-e1ed-49ad-8a6b-f9aaa0732be7 | Address Redacted | | | | |
| d1ef5bdb-4dc3-492a-8c7e-2685d905c5a4 | Address Redacted | | | | |
| d1ef7c33-8481-4457-bb55-91fa9888e12f | Address Redacted | | | | |
| d1ef8d8c-af05-4a25-8683-74ba5ed375f0 | Address Redacted | | | | |
| d1efe1a1-1f2b-456a-bd83-2f47ae9c6be5 | Address Redacted | | | | |
| d1eff72b-f0d2-431a-b0ec-fad03e3432b8 | Address Redacted | | | | |
| d1f01c10-596b-4054-86dc-54dac2e4b6b6 | Address Redacted | | | | |
| d1f057d9-4ebc-4635-8d71-7d8da5a915cb | Address Redacted | | | | |
| d1f098a7-22a4-487a-bd6e-aff280d924e4 | Address Redacted | | | | |
| d1f09d3f-1a1f-4c9f-bc26-a6a6e69ca27b | Address Redacted | | | | |
| d1f09fa6-9985-49a8-a5b8-595b1ac57d7f | Address Redacted | | | | |
| d1f0a166-8e81-4e7e-93a1-a1cb08e2f572 | Address Redacted | | | | |
| d1f0b231-48c2-40d0-8d57-cd4def7ca489 | Address Redacted | | | | |
| d1f0d216-8853-4993-8261-6c96f8c7eb50 | Address Redacted | | | | |
| d1f0d6eb-27f5-43cb-8dee-eb2b156fb6b0 | Address Redacted | | | | |
| d1f0df1c-f423-41a9-b018-785b552e7b35 | Address Redacted | | | | |
| d1f100b2-98c8-4711-b847-599e56f4777c | Address Redacted | | | | |
| d1f10617-43f8-4ee0-8eab-3c8f66aeadde | Address Redacted | | | | |
| d1f112ee-4993-4adc-9304-7f02f2600369 | Address Redacted | | | | |
| d1f12ce4-f3bc-4ba7-9c2d-60fabf8b06ea | Address Redacted | | | | |
| d1f13ae5-c17c-4a9e-84cf-9d57f7c3cd22 | Address Redacted | | | | |
| d1f1493b-8a53-4a85-b0b5-e9676e9a68e7 | Address Redacted | | | | |
| d1f17745-56f3-43f8-b881-d0b6d41521a2 | Address Redacted | | | | |
| d1f18519-38cf-45b4-b785-d4aa07ba9452 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d1f1d3c5-eba1-4670-9850-5a75a69141a3 | Address Redacted | | | | |
| d1f1f3f4-cfe5-4bfc-941c-a5230011072d | Address Redacted | | | | |
| d1f1f3f4-ee8c-4ad2-a273-bb9d247c51e9 | Address Redacted | | | | |
| d1f1fcd3-af11-4e51-a8b5-7d5e7956b853 | Address Redacted | | | | |
| d1f20a99-5796-4aa8-bc84-8fb64de836fb | Address Redacted | | | | |
| d1f20bf4-8567-43ea-bbac-6957bb736b6f | Address Redacted | | | | |
| d1f2104a-b5c9-4297-80e6-7bb31cf45887 | Address Redacted | | | | |
| d1f215f8-0533-4ce9-ac97-2ddd1614cd36 | Address Redacted | | | | |
| d1f21a9f-c7fb-4d2f-96a7-56186621e3cc | Address Redacted | | | | |
| d1f25dde-d7c9-448a-bb42-b0cf8d1f1e6d | Address Redacted | | | | |
| d1f27061-6f96-4666-81a3-8d554238f671 | Address Redacted | | | | |
| d1f282a3-e11d-48d9-9a55-e4cd54be32ef | Address Redacted | | | | |
| d1f28abe-c47d-4d6d-a66e-b79b3dca923b | Address Redacted | | | | |
| d1f2d6eb-66e5-4995-b4ec-2a496a379cf9 | Address Redacted | | | | |
| d1f33a18-1111-4828-9ea4-f4461470550a | Address Redacted | | | | |
| d1f33ed3-c1db-4a0e-a8cb-61dabcdae2d1 | Address Redacted | | | | |
| d1f34a52-04c4-4e9b-ab02-dab2cff8eb18 | Address Redacted | | | | |
| d1f365ec-6c73-4382-bf05-91961344bf3a | Address Redacted | | | | |
| d1f3873d-3041-40cb-923c-6a70731b619a | Address Redacted | | | | |
| d1f38873-744e-4308-9264-5d7eef5324f1 | Address Redacted | | | | |
| d1f3b419-1471-47a0-91e0-12b8374e1067 | Address Redacted | | | | |
| d1f3dd68-4408-4a18-acad-63d3e0e1d14f | Address Redacted | | | | |
| d1f3dea8-e378-454d-acea-6d6ed26c7e49 | Address Redacted | | | | |
| d1f3fda4-c28f-4d27-bab3-b3e6d91331e3 | Address Redacted | | | | |
| d1f40024-754b-4e34-ba3d-1d591e992819 | Address Redacted | | | | |
| d1f40a1a-3173-445f-a848-09af91ba6741 | Address Redacted | | | | |
| d1f45b71-c0d4-4f85-9e6b-552abf8c1d5f | Address Redacted | | | | |
| d1f4873c-9bb0-4f4e-a4d5-c673bcb9e09d | Address Redacted | | | | |
| d1f48ae3-757d-47eb-83bc-ce2a7a4fef77 | Address Redacted | | | | |
| d1f4ad70-f03b-4a94-963d-a5aa41894e88 | Address Redacted | | | | |
| d1f4b212-ce27-4cc2-9d5a-83e75cc586f9 | Address Redacted | | | | |
| d1f4bc31-35f9-4ee7-9732-4bb1049f7b19 | Address Redacted | | | | |
| d1f5303d-62a1-4d27-84a1-e9ae7b8f27f0 | Address Redacted | | | | |
| d1f55f34-f564-40f5-b94e-2da74bba631e | Address Redacted | | | | |
| d1f594ef-1e01-4696-b66a-315bc14a5d97 | Address Redacted | | | | |
| d1f5a6f6-1cd7-47b2-992d-7d547f48317e | Address Redacted | | | | |
| d1f5bdba-62c2-4d03-8701-cfe4348452ef | Address Redacted | | | | |
| d1f5d3ab-73cd-4678-8942-f25f2edc3a71 | Address Redacted | | | | |
| d1f5fa01-1992-4239-98e3-a3ba7129622e | Address Redacted | | | | |
| d1f5ff8a-0986-4be0-b27e-b2477bbfebd3 | Address Redacted | | | | |
| d1f611b8-26f1-4eb7-9c12-c47d0f5438eb | Address Redacted | | | | |
| d1f63704-2e10-4bc6-9d8c-e2a844e77317 | Address Redacted | | | | |
| d1f68388-04f9-4f4f-a794-ad7d96e4fa97 | Address Redacted | | | | |
| d1f6d232-035b-4239-bd14-6d3502fa7d44 | Address Redacted | | | | |
| d1f6eee7-d0be-40f1-8e58-ee84db4cb9cc | Address Redacted | | | | |
| d1f6f814-9d1b-4a5a-88c4-3f5f2a24c99f | Address Redacted | | | | |
| d1f71c03-e29f-45c2-9935-19a338f6b2d2 | Address Redacted | | | | |
| d1f74441-c99d-492b-81a9-663ba2ecca70 | Address Redacted | | | | |
| d1f75924-0c4a-4864-862f-bfb6939f90ba | Address Redacted | | | | |
| d1f75ec5-1488-444b-9929-53f1a1b2259c | Address Redacted | | | | |
| d1f79184-d9f5-47e3-bd49-2df264b1d938 | Address Redacted | | | | |
| d1f79a24-827e-4349-9070-1c9068be14b9 | Address Redacted | | | | |
| d1f7a4c4-04b6-4223-9221-d1aeb604e185 | Address Redacted | Page 8347 of 10184 | | | |
| d1f7c166-eedb-4908-92a5-19feff6ce874 | Address Redacted | | | | |
| d1f7d579-8026-4dec-a5c8-6d31251e0537 | Address Redacted | | | | |
| d1f7df70-8a83-4b73-8703-b99e08d54ff3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| d1f802aa-86b5-4147-a173-108826548460 | Address Redacted | | | | |
| d1f84f04-bf44-4696-867d-ec176984a866 | Address Redacted | | | | |
| d1f88d7c-9cf3-4b13-a8c9-044ece3e45b2 | Address Redacted | | | | |
| d1f8c311-2ce0-4163-a5ce-0bf42824815c | Address Redacted | | | | |
| d1f8ca45-c02c-4862-af32-978432c45362 | Address Redacted | | | | |
| d1f8f5a0-8ea9-42a1-8e4e-dcf25eb2c944 | Address Redacted | | | | |
| d1f90f0a-905b-4ca4-b7d7-b4e8621ad90a | Address Redacted | | | | |
| d1f9138d-a2be-4f6e-b3c3-b99c5141d734 | Address Redacted | | | | |
| d1f941ea-b3b0-4730-9c4e-ddf52aa583ef | Address Redacted | | | | |
| d1f949ff-3143-4f9c-a905-e30e70dd1197 | Address Redacted | | | | |
| d1f94dbc-32c9-47a9-a597-070f1db37924 | Address Redacted | | | | |
| d1f953b2-8fe9-4c5e-8f89-1d60a2437572 | Address Redacted | | | | |
| d1f96355-d4fe-4435-a774-c22d838e46ae | Address Redacted | | | | |
| d1f9c3a1-d85a-4118-a6ba-e1a20a8f637c | Address Redacted | | | | |
| d1f9dbbd-8155-41f6-b7e8-0ef77c0b28db | Address Redacted | | | | |
| d1fa3937-e724-4eeb-9c6b-cb1bd5ef4dde | Address Redacted | | | | |
| d1fa4e6d-7b5a-4c9e-ba06-bc06116e9b0d | Address Redacted | | | | |
| d1fa6477-c81b-4d39-9286-b88d863a7ba2 | Address Redacted | | | | |
| d1fa784d-39f8-4259-81cc-cfb64e295c38 | Address Redacted | | | | |
| d1fa90cf-a21d-4720-be67-52ef32b0874a | Address Redacted | | | | |
| d1fa9565-b124-4021-95fc-b7e901579bde | Address Redacted | | | | |
| d1fa9713-4204-41b8-a497-85713d810efd | Address Redacted | | | | |
| d1fac2c9-0a54-4bb4-9d59-bdb84e204687 | Address Redacted | | | | |
| d1fadc83-e84c-420e-a184-4fca3ab8da7e | Address Redacted | | | | |
| d1fb288b-c880-4f72-bff1-8811fffbf649 | Address Redacted | | | | |
| d1fb9067-957c-4ba2-84eb-efaca3ecdfb2 | Address Redacted | | | | |
| d1fbcdce-7bdb-43df-875d-dad2c0d91359 | Address Redacted | | | | |
| d1fbee9b-e17d-4cd6-8c8a-3f502859562b | Address Redacted | | | | |
| d1fc094b-9bf6-413a-9758-01970ad020f7 | Address Redacted | | | | |
| d1fc0d7e-322d-4be6-83ba-bb26b90c2552 | Address Redacted | | | | |
| d1fc144b-ea0c-4008-bf51-8f526a9e7268 | Address Redacted | | | | |
| d1fc2e62-ba89-45e2-a66c-a33bbb898528 | Address Redacted | | | | |
| d1fc3b5e-5b0b-4576-a44b-d28f93d9cc1b | Address Redacted | | | | |
| d1fc4c2b-5aa7-4125-9bc3-6fd4568aae07 | Address Redacted | | | | |
| d1fc57b5-2dda-421b-95c7-563bceebc642 | Address Redacted | | | | |
| d1fc999f-ee7f-4cba-abff-9f4c45f028d3 | Address Redacted | | | | |
| d1fd5267-ac93-4348-bb17-c8df74c774f1 | Address Redacted | | | | |
| d1fd53b5-cb6b-4ed7-a487-52a9b72a46ed | Address Redacted | | | | |
| d1fd8f3a-ccb7-403f-96a8-cdab7f412fde | Address Redacted | | | | |
| d1fddd3d-56cd-4106-aa14-9fbfc10adaff | Address Redacted | | | | |
| d1fe2f41-4ee1-4799-8a8c-fdcca4a9197e | Address Redacted | | | | |
| d1fe468c-1497-4fb7-899e-9611e0b501cc | Address Redacted | | | | |
| d1fe4f5b-0dd8-4cf6-bc04-1574ce59772f | Address Redacted | | | | |
| d1fe5228-d416-4228-a385-2634cf7a9d81 | Address Redacted | | | | |
| d1fe5e84-f979-45dd-aa73-8991b942563c | Address Redacted | | | | |
| d1fe830a-e2c3-4344-8f8a-f8a8fb254823 | Address Redacted | | | | |
| d1feaa23-077a-4669-a2a5-fe8dfd18d48! | Address Redacted | | | | |
| d1feb652-96ac-4ddc-89cc-7a15b4689a5c | Address Redacted | | | | |
| d1fecb1d-601d-4797-bd6c-24c5d7e12863 | Address Redacted | | | | |
| d1ff091c-c838-4181-ab7e-07502851913C | Address Redacted | | | | |
| d1ff0e9a-473e-4c68-8472-2ee03f6b928e | Address Redacted | | | | |
| d1ff4df1-7913-46f0-b594-db88ab8aa7dc | Address Redacted | | | | |
| d1ffcc41-bba5-4155-9d23-a6a5123beb7e | Address Redacted | | | | |
| d1ffed90-1f73-4978-970c-fe6576103131 | Address Redacted | | | | |
| d1fff941-8dc7-41bd-811f-c79d2f100ecb | Address Redacted | | | | |
| d2004264-e90a-44f9-a46e-3218a67ce261 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d2007582-167b-4501-a374-54093101eb2a | Address Redacted | | | | |
| d200795d-c10b-4cf7-97c9-4ec2c80a2d94 | Address Redacted | | | | |
| d20087a1-aa39-4615-a550-bd6168b9699C | Address Redacted | | | | |
| d200f4c6-5953-4db6-907a-c83d8225ab45 | Address Redacted | | | | |
| d200fe30-a5da-40a3-a68f-34db4baec688 | Address Redacted | | | | |
| d2010444-830b-4f2a-977e-e68c9fbc9097 | Address Redacted | | | | |
| d2010732-43ac-4f5d-b9b9-8289d4579995 | Address Redacted | | | | |
| d2010db2-36f9-472c-a7f3-65bc160c23d3 | Address Redacted | | | | |
| d20122b9-e370-42bd-8b51-8bd7ebccdea9 | Address Redacted | | | | |
| d201279f-fa00-4796-bc62-01d067bb7458 | Address Redacted | | | | |
| d2012a08-a387-4cef-8e41-b43a794c03df | Address Redacted | | | | |
| d20151ec-3ed8-458b-aafd-a5597e0a683d | Address Redacted | | | | |
| d2015f5d-6791-4f73-b67f-764434ba833t | Address Redacted | | | | |
| d201adbc-a577-4a21-9561-4e9229458b45 | Address Redacted | | | | |
| d201c991-59c0-4ab3-989c-c49cd77a915f | Address Redacted | | | | |
| d2021883-0fdb-4f78-988e-3c489f39adc1 | Address Redacted | | | | |
| d2021b1a-373a-4ace-930b-dc88b7d690a4 | Address Redacted | | | | |
| d202433c-6488-4c9e-aa3f-8f92742f5e61 | Address Redacted | | | | |
| d202644a-73e1-485a-8af7-80e0a38001f7 | Address Redacted | | | | |
| d202803c-3c01-432a-b516-576b85787a3d | Address Redacted | | | | |
| d202a5e0-8e80-43d0-b797-e725c913b331 | Address Redacted | | | | |
| d202b290-1099-4b42-8e4e-d8d6218f541C | Address Redacted | | | | |
| d202ed94-4f17-43d8-8413-38f0d4393dab | Address Redacted | | | | |
| d202fc2e-4fcb-4d4b-b7fd-3bd56b41f319 | Address Redacted | | | | |
| d2030d57-dbd7-4a22-95e8-73206a37d608 | Address Redacted | | | | |
| d2033ea1-0054-482e-a0e7-94fd6e5c0339 | Address Redacted | | | | |
| d20379fb-808d-45a0-b95e-ad7ed9c645da | Address Redacted | | | | |
| d2038813-daea-4221-8a38-d75a1b3c8277 | Address Redacted | | | | |
| d203af8f-689f-4b42-8575-74292108ff5! | Address Redacted | | | | |
| d203e3df-9990-4733-bd9d-a6d3a4b6cb2d | Address Redacted | | | | |
| d2041d0d-d478-4005-82ca-05742af7d7f6 | Address Redacted | | | | |
| d20439d4-9b20-4d66-bc4d-b847b72b5fef | Address Redacted | | | | |
| d2045619-9a42-4462-8147-fb6fd36a2a8e | Address Redacted | | | | |
| d20458fa-acda-4126-a6b4-7a84f1d3aec6 | Address Redacted | | | | |
| d204abbe-d425-4ab0-8efc-14e45bf66108 | Address Redacted | | | | |
| d204f2ff-6696-46f6-b924-e5b7f37d6372 | Address Redacted | | | | |
| d2050291-df35-4c68-8cde-f4f50881ebc7 | Address Redacted | | | | |
| d20524df-6681-4cf5-80d8-2f222e54cd6c | Address Redacted | | | | |
| d20545fb-19fe-430e-9a4f-45306ae7c9e6 | Address Redacted | | | | |
| d205787b-6e1b-4924-8848-09eb56bc4b74 | Address Redacted | | | | |
| d2059b5d-25ab-40e4-ad95-3a9007042999 | Address Redacted | | | | |
| d205a93d-cfb5-422b-8fc1-117768ba8747 | Address Redacted | | | | |
| d205d1ef-3616-42ee-ad5f-f6d69a6b94de | Address Redacted | | | | |
| d205ef91-609d-4b95-bb1e-1b9ce77a84b6 | Address Redacted | | | | |
| d206303e-d8f6-4889-8180-410fb30a2335 | Address Redacted | | | | |
| d2063825-7aed-490b-a51a-a4da9c71af9c | Address Redacted | | | | |
| d2064edd-fa1b-4e69-a581-ccf0118876f4 | Address Redacted | | | | |
| d206686e-5a8f-4793-9af4-324c55a17827 | Address Redacted | | | | |
| d20680bf-f5e1-4cb3-a939-408e96a8f462 | Address Redacted | | | | |
| d2069312-6bc6-4f93-871e-23da70881c4a | Address Redacted | | | | |
| d206afba-071f-4114-9417-bdf2c5db43b7 | Address Redacted | | | | |
| d206b604-f342-4f70-a026-58611dbb28d0 | Address Redacted | | | | |
| d206c715-900a-4e11-8f72-63d6b82d2e12 | Address Redacted | | | | |
| d206cb7b-edaf-47b3-882d-050c8daac49b | Address Redacted | | | | |
| d206f14c-917e-43e3-a4e5-af4ae76012d5 | Address Redacted | | | | |
| d206fe31-dba0-4344-bc3d-ba03266ccdb6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d207128a-7b7f-45b7-b8b6-1a3f4782dd92 | Address Redacted | | | | |
| d2076de4-6070-486e-ae37-de43668df8cc | Address Redacted | | | | |
| d2079e95-0b72-431c-bb33-e7faf1401642 | Address Redacted | | | | |
| d207a4b8-c45c-4acb-b968-53e33974f99e | Address Redacted | | | | |
| d207d2c1-57d1-4c56-b2d3-43b84ea94c51 | Address Redacted | | | | |
| d207f6fe-0ea5-411b-9afc-4a72500b13d1 | Address Redacted | | | | |
| d20801d5-2e45-4e24-a6ac-bbf4928ce9c9 | Address Redacted | | | | |
| d2081297-7ed2-4a01-9439-077ac6ca8b92 | Address Redacted | | | | |
| d2081909-eca6-4af4-a8ea-fa0ec5db3fd6 | Address Redacted | | | | |
| d20835e0-e46f-430b-89c4-281d0b05fffd | Address Redacted | | | | |
| d2084c2f-ac55-4e84-9716-61f8d0e93e1c | Address Redacted | | | | |
| d2086b73-03de-46d9-8436-2beb478af978 | Address Redacted | | | | |
| d208c156-59d2-46cc-8cf1-c86712271042 | Address Redacted | | | | |
| d2090a84-1941-4013-a90d-e594bd6f1179 | Address Redacted | | | | |
| d209181f-4d30-406a-849e-f829401274db | Address Redacted | | | | |
| d209214f-67c8-4a5e-bed3-523d883e5097 | Address Redacted | | | | |
| d20925c6-c1bb-4040-ba23-28ec00adef82 | Address Redacted | | | | |
| d20958e3-d49e-4f41-bacc-07bec7fd6deb | Address Redacted | | | | |
| d20967cf-87d4-4aa7-ae9a-d7021cf9b1b3 | Address Redacted | | | | |
| d2096f14-66ec-4e71-9d1a-74ef25897299 | Address Redacted | | | | |
| d2098002-fc1d-4e81-aa13-f1b54682f531 | Address Redacted | | | | |
| d209d680-8be1-44eb-a555-d0e3427bea5f | Address Redacted | | | | |
| d209ed1e-e29c-4b35-90cb-a5a3e6bd6956 | Address Redacted | | | | |
| d209f0a6-9fd5-44e4-a7af-519a5e01bc7f | Address Redacted | | | | |
| d20a6531-3eb0-4826-a510-5783e9ba1062 | Address Redacted | | | | |
| d20a8f6c-a831-4ff3-a5f0-3d70da890914 | Address Redacted | | | | |
| d20aa999-4048-4a24-ab0c-d8e18008f654 | Address Redacted | | | | |
| d20ac625-5d12-4ead-bdd4-c913621a445a | Address Redacted | | | | |
| d20b13a3-631f-476e-875a-37155e5fe50f | Address Redacted | | | | |
| d20b2ac9-3991-44a0-bd06-217fc7cedb32 | Address Redacted | | | | |
| d20b3dcd-c5cf-4f55-bc39-5a60693c81a8 | Address Redacted | | | | |
| d20b51a3-d720-4b2f-a798-1a0c981dae58 | Address Redacted | | | | |
| d20b5e85-e8d1-4ebe-88e0-0478c3a836ec | Address Redacted | | | | |
| d20c0ee1-6fd1-4519-b356-518bbdb99abc | Address Redacted | | | | |
| d20c19b3-9e8f-424a-b5d5-d764ffb01d20 | Address Redacted | | | | |
| d20c1ced-c532-482e-8959-38fe60fbe411 | Address Redacted | | | | |
| d20c2d78-06ba-489c-bb6f-c23a470d7d84 | Address Redacted | | | | |
| d20c8471-b255-4d9e-9497-969a1c38ce7c | Address Redacted | | | | |
| d20c8f27-d95e-4c06-bbab-eade8781426a | Address Redacted | | | | |
| d20c92ce-0749-4ddf-af8a-434d564300f6 | Address Redacted | | | | |
| d20c9e37-e260-43ab-a8aa-9fa9b9a8da59 | Address Redacted | | | | |
| d20cac40-42d1-49c6-b925-40abdf64adbe | Address Redacted | | | | |
| d20cbf17-ad51-47e1-af16-992bebeb219 | Address Redacted | | | | |
| d20cdbe6-03fe-44a3-8b17-d4dedcabf144 | Address Redacted | | | | |
| d20cf2fc-a830-4a0d-bfd6-9d5dfe746885 | Address Redacted | | | | |
| d20cfa28-c525-4aaa4-a549-1ee4cb5016f1 | Address Redacted | | | | |
| d20d1e99-cc1c-431e-92e7-94522399336b | Address Redacted | | | | |
| d20d33b0-9b75-4777-bda1-02f3955dbfe4 | Address Redacted | | | | |
| d20d39da-6e1e-4e89-b494-e58dfbef623f | Address Redacted | | | | |
| d20d4864-bb1d-482f-9cde-c103eb55fb5d | Address Redacted | | | | |
| d20d4b6a-fdd4-4f77-be5d-ce3aca663cff | Address Redacted | | | | |
| d20d56ba-84a2-4569-9808-67ce7fff70e9 | Address Redacted | | | | |
| d20d6ac0-3b77-4a60-b00a-a12d9ab0c6dc | Address Redacted | Page 8350 of 10184 | | | |
| d20d6dcb-a4cf-47bc-90cf-478f43d798e3 | Address Redacted | | | | |
| d20d9890-438c-45e0-a01f-8402e012d66f | Address Redacted | | | | |
| d20dc936-569f-4f8d-903c-8401ee034d8c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d20dd169-967f-4193-b61f-90f86db4c29d | Address Redacted | | | | |
| d20de7d7-f1e4-458f-a9bc-047ada96578C | Address Redacted | | | | |
| d20e0eb5-7c9c-47d7-a68d-36fa5c4f9a17 | Address Redacted | | | | |
| d20e2635-f5aa-4fd6-a054-08f6f1dc96f8 | Address Redacted | | | | |
| d20e29cf-1585-4a6d-acc3-3381f8d4db4e | Address Redacted | | | | |
| d20e2d01-5437-4fa8-ab91-9485e3c3d33a | Address Redacted | | | | |
| d20e344f-3bc4-42a6-b70c-19e8cc311db3 | Address Redacted | | | | |
| d20e46e9-111c-4642-9069-73279c25d24e | Address Redacted | | | | |
| d20e6b7a-333e-4b51-8d66-5152a429fa42 | Address Redacted | | | | |
| d20e7649-41ee-4488-92df-606b0ec56b40 | Address Redacted | | | | |
| d20ea2ad-d7b4-47ca-9b1c-64b50c9ea21c | Address Redacted | | | | |
| d20ec750-ac9a-46c6-97d1-83fcb7d7e217 | Address Redacted | | | | |
| d20ecb9f-ee04-40f0-ae58-f63140f8abf6 | Address Redacted | | | | |
| d20ef62e-b0f0-4a36-9fc7-4530851a22ed | Address Redacted | | | | |
| d20f2017-010e-4bab-aed2-ad817fc2361C | Address Redacted | | | | |
| d20f4bcd-b343-4687-8c01-99e91ca19442 | Address Redacted | | | | |
| d20f4f18-1fcf-40e6-b368-55102edb505d | Address Redacted | | | | |
| d20f68b1-0cef-4f50-b470-6d224b177f5d | Address Redacted | | | | |
| d20f95d2-55d1-444b-a1de-e1651f086f9e | Address Redacted | | | | |
| d20f9f4e-94b1-4c34-b805-eeb81df4b909 | Address Redacted | | | | |
| d20fa49e-96d6-4a84-9a69-cfcc11bf6b36 | Address Redacted | | | | |
| d20fe6ad-43e7-45a2-a700-548177206d33 | Address Redacted | | | | |
| d2100cda-c6f1-4ed6-b445-193b101ca53a | Address Redacted | | | | |
| d2102c89-90f3-4813-a2d2-aec45e1dc8e3 | Address Redacted | | | | |
| d2105538-a5f1-4120-a0fd-bd698eab7e83 | Address Redacted | | | | |
| d2105656-10f9-432b-8698-d2437e087bdc | Address Redacted | | | | |
| d210a2ad-afc7-45a2-90c8-e43db4dcc7ae | Address Redacted | | | | |
| d210cbd7-3d67-44ea-903c-55d4f9cc9c43 | Address Redacted | | | | |
| d210cfba-f3b0-430f-ad0b-01076874313c | Address Redacted | | | | |
| d210d1e1-ca05-4936-a45d-9e75c07b2fa5 | Address Redacted | | | | |
| d210df4d-1dc4-49b5-bf83-19fdff3dc893 | Address Redacted | | | | |
| d210df51-022a-485e-b023-b7776832182C | Address Redacted | | | | |
| d210e7b6-4382-431c-b69d-3280ff528e24 | Address Redacted | | | | |
| d210f418-b13b-4d27-8f51-5f28a43a40a9 | Address Redacted | | | | |
| d21109cb-6c8e-4468-a556-78c9e2b70466 | Address Redacted | | | | |
| d2111289-64c3-479d-b76e-88f1d0710504 | Address Redacted | | | | |
| d2112b55-633a-428a-bd05-2a5d515f981c | Address Redacted | | | | |
| d2116a90-875b-4020-98d4-5fc7dd377caa | Address Redacted | | | | |
| d211a4b7-ae25-48b2-835b-4f894b6b1ba2 | Address Redacted | | | | |
| d2125831-8f24-439a-98ed-fdb21340c686 | Address Redacted | | | | |
| d21261af-ef25-4df4-a38c-dfda60c60c54 | Address Redacted | | | | |
| d2127430-20b3-4251-9b11-627d07510b08 | Address Redacted | | | | |
| d2127782-66ac-4d57-8686-e5830fb8c85f | Address Redacted | | | | |
| d2127cd9-a650-4937-9c9c-d7f28e52db1f | Address Redacted | | | | |
| d2128a4a-95cd-490a-a183-9163ce518be1 | Address Redacted | | | | |
| d212ac16-dd03-4b77-a2a1-4e54c2e9e19a | Address Redacted | | | | |
| d2130224-2e5f-41e2-89a3-a6f7041d0f59 | Address Redacted | | | | |
| d213140f-d463-4b5e-8325-f148e1d91d21 | Address Redacted | | | | |
| d2132aad-f33a-4b26-b8c3-4733a038350a | Address Redacted | | | | |
| d2133b6f-6a37-4d18-85c8-c1b4ed0e628d | Address Redacted | | | | |
| d2134eca-7377-4fac-b255-48c599450013 | Address Redacted | | | | |
| d2135ac0-d5af-4a30-a40e-163a9d82f26C | Address Redacted | | | | |
| d2137b13-e959-4470-8858-c1b90bfaa7f3 | Address Redacted | Page 8351 of 10184 | | | |
| d213c002-f379-49c6-b88e-b0860002a4cb | Address Redacted | | | | |
| d213dd1b-5e89-496b-8184-c9841a2e1d46 | Address Redacted | | | | |
| d213eac9-a022-4d40-bc91-c6a301c77a96 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d2144fff-bbf4-4046-a4a1-494b2fadb411 | Address Redacted | | | | |
| d2147bfa-1c20-4b02-8fb2-cf10e5febf1b | Address Redacted | | | | |
| d2148401-08cc-4c16-a1dd-9bf5fb5f8e77 | Address Redacted | | | | |
| d214928e-312f-479d-8b14-360b826d2356 | Address Redacted | | | | |
| d214a4e6-0517-48e8-b1d0-981e8b5c13a9 | Address Redacted | | | | |
| d214c43f-00e9-46f5-b5d7-2f042d2bd7e0 | Address Redacted | | | | |
| d214c5a2-21d1-45cb-9d51-36837df2c87b | Address Redacted | | | | |
| d214d574-c408-4350-bb25-bc102c4fca48 | Address Redacted | | | | |
| d214fa32-320f-4c97-b23a-0e9706411832 | Address Redacted | | | | |
| d2152b7a-73d7-40f4-8b82-4d9be8fddf69 | Address Redacted | | | | |
| d2154a61-6803-498f-92ea-525d75238df5 | Address Redacted | | | | |
| d2156e19-8fc0-40d7-8a78-2a8e19a511ae | Address Redacted | | | | |
| d21585d5-0afc-49aa-b8d5-9a0e0128b301 | Address Redacted | | | | |
| d2158a85-743b-44a3-84e5-7e64fe009dbf | Address Redacted | | | | |
| d215cea5-766f-4b50-ade0-5f103f6a7a72 | Address Redacted | | | | |
| d215e8b6-6ac6-437d-8bfe-dea265855b34 | Address Redacted | | | | |
| d2160735-b85d-48fb-8399-f21566460eaa | Address Redacted | | | | |
| d2161a3e-5458-440d-b6a3-3554c7e91293 | Address Redacted | | | | |
| d2162221-711c-4d52-bc2e-3862fdb99c67 | Address Redacted | | | | |
| d21634d2-0702-4205-b4d4-ba2c026a4398 | Address Redacted | | | | |
| d21636a1-7b03-4323-8642-e4a2844c7b04 | Address Redacted | | | | |
| d2164f57-99d3-45f2-b697-d6eea5292254 | Address Redacted | | | | |
| d216645b-e827-4d03-9406-94b89ef2cc05 | Address Redacted | | | | |
| d2166ee7-5269-43fd-933f-7ac4df586222 | Address Redacted | | | | |
| d21679d3-1449-4eea-9693-a5d8daf28ad5 | Address Redacted | | | | |
| d216806b-18ea-45fa-9d14-c1d7d8d98793 | Address Redacted | | | | |
| d216baea-a31f-4286-9004-fe343862f0c8 | Address Redacted | | | | |
| d216e7dc-45e3-4592-b5e0-f3d7f41b9659 | Address Redacted | | | | |
| d216eb9e-b995-4856-ad72-774a3a633243 | Address Redacted | | | | |
| d21735ad-95ed-4a40-ad8d-e63b5e7d50ad | Address Redacted | | | | |
| d21741fc-7b8d-4a69-ac05-b6e74ab0eb1d | Address Redacted | | | | |
| d2174c51-6c6e-4a99-83d9-0e5d76646399 | Address Redacted | | | | |
| d21764f3-e3c9-46ba-9a51-c4cc93d86e27 | Address Redacted | | | | |
| d2177dd6-ebf2-4b1e-88e6-0d45f940ad96 | Address Redacted | | | | |
| d2178af1-b4ef-4376-bdf5-b92fc115e3a0 | Address Redacted | | | | |
| d217a15f-a6e2-4500-ac69-a9bee2c1d4c7 | Address Redacted | | | | |
| d217a22b-4308-45bb-8eaa-f8f0058ddd66 | Address Redacted | | | | |
| d217aa19-3e67-4323-8248-1be52ef84e41 | Address Redacted | | | | |
| d217c32c-71aa-4273-9c92-8117b90b106d | Address Redacted | | | | |
| d217c968-de9e-46a6-ba0e-265bec794f7c | Address Redacted | | | | |
| d217e1cf-f48e-4bf6-a220-b9c2ea55c48a | Address Redacted | | | | |
| d217e96e-17de-4cfe-abd4-1bd5b4e03b03 | Address Redacted | | | | |
| d217f97c-56f4-4bdf-9fdf-8db07b880096 | Address Redacted | | | | |
| d2183950-4a2e-41b2-906a-11e202f63ec3 | Address Redacted | | | | |
| d2184e1a-409a-46c2-ac59-25fb9e524ef4 | Address Redacted | | | | |
| d21866ec-c2c4-43b7-9333-2b1b044f7186 | Address Redacted | | | | |
| d218a9fc-fcf6-47a9-bef6-42a6d49c4960 | Address Redacted | | | | |
| d218c8bb-6dfa-4ae1-a5d2-6c6946a97a92 | Address Redacted | | | | |
| d21902bc-e78c-4733-9fa5-50e90d6b1084 | Address Redacted | | | | |
| d219195b-7e31-4ae0-aa48-98488e5983ft | Address Redacted | | | | |
| d219485c-c323-468e-b870-b74b5f551b4a | Address Redacted | | | | |
| d2195517-d480-4653-ac3c-218a8ee200d5 | Address Redacted | | | | |
| d21981de-d199-492d-89a9-558bab171e42 | Address Redacted | Page 8352 of 10184 | | | |
| d2198f74-79d5-4013-87e9-da132d6b65f0 | Address Redacted | | | | |
| d219c521-c355-4e14-abef-cd5dfc97b2aa | Address Redacted | | | | |
| d219e68f-eaeb-4991-b01a-4af0c09d5eef | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d21a3219-367f-4d3b-8e45-cf453f4ac7be | Address Redacted | | | | |
| d21a3490-1b08-42d1-b281-4768a287c0b1 | Address Redacted | | | | |
| d21a3d90-303e-47fb-be11-2633a7aaaa22 | Address Redacted | | | | |
| d21a9721-8c0d-4e36-bf8a-245ab06fe5c7 | Address Redacted | | | | |
| d21abb60-2659-4b40-949f-7a541f5a44ea | Address Redacted | | | | |
| d21ae527-a4da-4821-be67-d1e48e69054c | Address Redacted | | | | |
| d21b08b1-ac0e-49fc-8c3c-2221af49f285 | Address Redacted | | | | |
| d21b2f4b-0e7d-4b81-b1c9-b3ea6338c8e1 | Address Redacted | | | | |
| d21b45b7-28a2-4f59-b336-deb78bb6e4a2 | Address Redacted | | | | |
| d21b64cd-8451-4627-bb6a-a87893abf7ae | Address Redacted | | | | |
| d21b6a8c-646d-4947-b0c1-f623ccf8c3f3 | Address Redacted | | | | |
| d21c0358-0efe-484d-b43c-92720124ed81 | Address Redacted | | | | |
| d21c25ed-270c-4b48-8419-fd389a601147 | Address Redacted | | | | |
| d21c6956-c058-4e4a-aa1e-7599cd1f395e | Address Redacted | | | | |
| d21c75a5-de8a-437c-8ceb-7d1919657906 | Address Redacted | | | | |
| d21cc1a8-62ec-49fd-a48a-c5f608990496 | Address Redacted | | | | |
| d21cd9b7-b0d6-4bee-8ad6-32313420af40 | Address Redacted | | | | |
| d21cdde4-8cbd-4860-82a9-fd35caba971b | Address Redacted | | | | |
| d21ce47f-f479-4b53-9671-c53569d894f7 | Address Redacted | | | | |
| d21ceb99-cbe0-44c1-a706-299810e86c26 | Address Redacted | | | | |
| d21d1bab-cda6-4209-a76e-d65cd5b9b855 | Address Redacted | | | | |
| d21d5a8c-bb5c-42d8-bb66-4ce7cbd152ed | Address Redacted | | | | |
| d21d643a-e56d-406d-b15f-463e8e2ddd79 | Address Redacted | | | | |
| d21d8d7d-0d83-4312-85a8-e217f147d711 | Address Redacted | | | | |
| d21dbf0e-e23a-4f2f-acd4-dd51fd614e80 | Address Redacted | | | | |
| d21dca24-a3d8-496c-96d9-2f5f8d66adc2 | Address Redacted | | | | |
| d21e0113-5e83-4a29-b27d-ef551769b526 | Address Redacted | | | | |
| d21e196a-ed9e-4ba5-8193-72e96fc92db8 | Address Redacted | | | | |
| d21e2f0b-14b9-4dda-889e-501bdb9845f9 | Address Redacted | | | | |
| d21e34ea-d70b-4464-88df-e3640f9d928d | Address Redacted | | | | |
| d21e3c52-37e0-46f3-8b7c-daa5e87abf0a | Address Redacted | | | | |
| d21e997d-1e8b-482a-a6e2-62339a217d05 | Address Redacted | | | | |
| d21f0e08-5d64-411a-b2da-94f7ed65c744 | Address Redacted | | | | |
| d21f5679-1ebc-4f2f-8969-9d1fcdaf5379 | Address Redacted | | | | |
| d21f74ae-eb50-403d-8bd4-9bbad2096571 | Address Redacted | | | | |
| d21f889b-08cc-4301-a71f-a073ff8384a1 | Address Redacted | | | | |
| d21faea8-811d-484e-8437-3a684aef6d82 | Address Redacted | | | | |
| d21fea19-2b06-415c-85ec-28228d3e9a63 | Address Redacted | | | | |
| d2201679-55e2-4de1-bcc3-a30b7095698C | Address Redacted | | | | |
| d2209559-68a9-48ad-acdb-e08627d5e076 | Address Redacted | | | | |
| d2209a22-efb5-41c9-8318-3e2f94eb9bd4 | Address Redacted | | | | |
| d220a150-e762-4a32-95de-223f8abcf7c9 | Address Redacted | | | | |
| d220cbb7-3528-481e-a41b-1a03e13a0d35 | Address Redacted | | | | |
| d220d3c3-f9f6-4fc6-9348-6344976fe752 | Address Redacted | | | | |
| d220e96a-79fd-40ab-bf52-b92d034f7978 | Address Redacted | | | | |
| d220eb2b-f9bd-41d9-8ddb-690c548a377b | Address Redacted | | | | |
| d2211791-82fd-4c75-96ac-d71ea9f7c646 | Address Redacted | | | | |
| d2214216-3d03-4b44-b7ef-a4ce05f0c0d6 | Address Redacted | | | | |
| d22144c0-64c2-46a0-b828-207de1cd4267 | Address Redacted | | | | |
| d2215e7d-6df1-48a9-8c2b-164c74e886bc | Address Redacted | | | | |
| d2216aea-3282-4a80-ba6d-39faae4830b4 | Address Redacted | | | | |
| d22181b2-c997-4c6f-96ba-b2bf076dc0d7 | Address Redacted | | | | |
| d221898b-c7bc-4b2a-b329-702432056954 | Address Redacted | Page 8353 of 10184 | | | |
| d2218db3-7f91-4a5d-abe9-16b1d6ad5b50 | Address Redacted | | | | |
| d2219c38-55c2-4958-bfab-7b311eb5b23d | Address Redacted | | | | |
| d221baf4-8480-487d-8b3f-6f526c202c63 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d221c625-ee6f-43f8-b630-fef34e9b93ef | Address Redacted | | | | |
| d221d4ac-1ffb-4ed3-af94-ed4e8246a6d6 | Address Redacted | | | | |
| d221ed0b-539c-4916-ac56-dd641df8b3a0 | Address Redacted | | | | |
| d221ef99-be70-4128-8866-bfc934e1ad90 | Address Redacted | | | | |
| d221fc36-0482-4328-b9f4-a83aa00c4dd2 | Address Redacted | | | | |
| d2220468-6fc8-4a67-bc3a-e6cb7de4cfd4 | Address Redacted | | | | |
| d22218f8-7fd8-4011-b7d2-cd0b3d79de49 | Address Redacted | | | | |
| d22221ee-9255-4b61-926a-8192f1c0083f | Address Redacted | | | | |
| d2223bc4-4826-413c-af8f-d067257a1951 | Address Redacted | | | | |
| d2223dfa-b0ba-4717-98b7-7ca47ca4c14b | Address Redacted | | | | |
| d2224134-fb5b-4b5f-ace9-3c3d019e26de | Address Redacted | | | | |
| d2225a62-7b82-4f49-b0a8-a8d370d790d9 | Address Redacted | | | | |
| d2226aab-6ff4-4cdb-9ea0-dae86940f5d4 | Address Redacted | | | | |
| d2227257-311a-4b59-899d-22fc1a67bb4a | Address Redacted | | | | |
| d222968e-a704-4b04-a278-ef4e33529a49 | Address Redacted | | | | |
| d222be3e-e794-43bf-95ba-deb4ec919159 | Address Redacted | | | | |
| d222beb3-126e-45a0-b755-a5a60ef2e862 | Address Redacted | | | | |
| d222e605-c963-4eb1-bafb-757da1dec5a7 | Address Redacted | | | | |
| d2232b5d-971e-4beb-b68e-50cc2a8c4058 | Address Redacted | | | | |
| d223762d-56a0-46b2-8bb8-486ea8a8b9a8 | Address Redacted | | | | |
| d223835b-4f71-441a-a37e-50f94297bf0a | Address Redacted | | | | |
| d223a46f-cca1-4fba-8318-8fcdd9c12f63 | Address Redacted | | | | |
| d223c0ae-e479-4995-b262-d1417b8067e5 | Address Redacted | | | | |
| d223f282-739b-44dd-9743-35f47bad5d1f | Address Redacted | | | | |
| d2240aa3-c4c5-4f80-8609-8f73668ccd17 | Address Redacted | | | | |
| d224190d-e364-44bb-998e-655128291bbc | Address Redacted | | | | |
| d2243f8f-21fe-49a7-bbae-7fc0d71d83ff | Address Redacted | | | | |
| d2249262-c4e7-4504-b08b-7e924c25630a | Address Redacted | | | | |
| d224e25d-2318-4ee0-a686-02905a0777e6 | Address Redacted | | | | |
| d2252f74-dfa3-4778-a0ae-45c07597b895 | Address Redacted | | | | |
| d2255669-d285-4150-bac8-7ea01dadb8d1 | Address Redacted | | | | |
| d225689f-1bfc-4010-ab71-9b968e289eaa | Address Redacted | | | | |
| d2257a26-ebb6-4dac-ac44-745b88c3c854 | Address Redacted | | | | |
| d22580b7-1f3e-4a78-98b5-f8af5f9722f8 | Address Redacted | | | | |
| d2258ed0-ccd9-4bf4-8c35-e488a5f48425 | Address Redacted | | | | |
| d225946a-c18d-42ee-a292-13c431f8c673 | Address Redacted | | | | |
| d225ec11-b57d-495a-9cff-364836e4888d | Address Redacted | | | | |
| d225efed-1899-45f0-8aa3-2a2e0d049f0a | Address Redacted | | | | |
| d2262a7c-08b1-47bc-bd39-367f93fe76d2 | Address Redacted | | | | |
| d2267fbc-b90b-457b-95d0-b6fcdb17fa23 | Address Redacted | | | | |
| d2680f6-734a-47c7-92b8-3114b2e66e5f | Address Redacted | | | | |
| d2269bca-5486-43a5-a6ed-92e28bb2e91f | Address Redacted | | | | |
| d226a8f7-5fab-42f7-88da-4cf85257301e | Address Redacted | | | | |
| d226d796-3cbc-4031-a29f-8517b9799455 | Address Redacted | | | | |
| d226f4f8-1f82-490d-87b4-b5b8332a8c65 | Address Redacted | | | | |
| d226ffae-f332-406f-b4f0-cb13d4ce40f1 | Address Redacted | | | | |
| d2271505-6b0d-4f49-8993-57808102ec64 | Address Redacted | | | | |
| d2271e38-6dfa-4c1f-b6a2-571c036d10a5 | Address Redacted | | | | |
| d2272284-5fa2-4d31-b1e9-f8cff0e97af1 | Address Redacted | | | | |
| d2273236-06c2-4976-bfad-67f758960207 | Address Redacted | | | | |
| d22737b0-3761-4465-8517-fd6db7e67f0c | Address Redacted | | | | |
| d2276cc1-fa95-4a17-a38e-1b1078cb375f | Address Redacted | | | | |
| d227c30a-bdf4-441a-9186-566b76bae8bf | Address Redacted | Page 8354 of 10184 | | | |
| d227c33b-da73-48d6-894a-ceb163da2610 | Address Redacted | | | | |
| d227db69-0640-456c-9e62-2d140450eec9 | Address Redacted | | | | |
| d2280c19-c8e2-43ee-b909-01c4e8eb6e9b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d2283045-0367-45e2-99ce-23c6bb698d24 | Address Redacted | | | | |
| d2285ad6-2675-4770-b754-feff9148838c | Address Redacted | | | | |
| d2286cfd-8ccb-4202-85a0-eaf9b2d30f87 | Address Redacted | | | | |
| d2287156-8eb7-4c78-a498-2a3c4bfaa56C | Address Redacted | | | | |
| d228821b-55c4-40ae-83e7-fa76054c193€ | Address Redacted | | | | |
| d22896c5-982a-4605-8f1a-d1cf0b6c0d43 | Address Redacted | | | | |
| d228a53f-8c58-49ca-bb49-8694ca67603e | Address Redacted | | | | |
| d228ddbd-fbd1-4e5a-8041-a7bada19d744 | Address Redacted | | | | |
| d22903c1-d9bb-48bf-accb-9221a4e20510 | Address Redacted | | | | |
| d2290794-90d5-4eec-b42d-8cf3cc5e0dd8 | Address Redacted | | | | |
| d229515e-45fa-4584-9257-aa355228256€ | Address Redacted | | | | |
| d229802b-2bfd-41e6-ba01-46230484b704 | Address Redacted | | | | |
| d229891a-b171-4ce2-9b99-247876a6a968 | Address Redacted | | | | |
| d2298eee-8fe5-4eee-bd2f-ca265520de19 | Address Redacted | | | | |
| d229d44c-57f9-4bee-85d2-b568af4813bd | Address Redacted | | | | |
| d229e5fb-e726-491c-a936-317d6560e0f5 | Address Redacted | | | | |
| d22a4d92-1cb1-40c5-8425-10cba87c5b5b | Address Redacted | | | | |
| d22a5bc5-721c-4666-947f-32bdac8caf4a | Address Redacted | | | | |
| d22a7b21-d606-4a6d-8993-ec1eda2ceebc | Address Redacted | | | | |
| d22a85e8-5800-456b-b63f-b4f4e78a08d2 | Address Redacted | | | | |
| d22a915e-ece6-4900-aa6a-c0783724876€ | Address Redacted | | | | |
| d22a97de-7708-436c-8f9b-1e6289cb394a | Address Redacted | | | | |
| d22a9a82-11f9-4c2e-9cad-27d5ce3690b0 | Address Redacted | | | | |
| d22ad3d8-0d38-402d-8edb-65c27b519002 | Address Redacted | | | | |
| d22afc75-5752-4b47-a35c-b2d1e1902685 | Address Redacted | | | | |
| d22b0455-0c57-4d7c-831a-063e01d2b6ee | Address Redacted | | | | |
| d22b0886-2a50-4a1d-9a5b-6ff90754c66c | Address Redacted | | | | |
| d22b1518-e8f5-4557-9a95-a5d6239d976f | Address Redacted | | | | |
| d22b1f0d-13f5-4fa0-84f8-cb04487250a3 | Address Redacted | | | | |
| d22b27a1-e544-4ee7-a82a-9772c37eefcC | Address Redacted | | | | |
| d22b2a14-502c-432b-a589-96f05635eb1d | Address Redacted | | | | |
| d22b3907-42e8-4ca9-950c-b88baf96a748 | Address Redacted | | | | |
| d22b3fdd-0fda-4fe5-8d39-a31ecef0fa31 | Address Redacted | | | | |
| d22b5c15-0810-453d-8a84-1f106be2f5ad | Address Redacted | | | | |
| d22b650c-a858-4f05-b725-df023d53007c | Address Redacted | | | | |
| d22b83fe-1ede-4ca7-b0de-4d69c596b1c0 | Address Redacted | | | | |
| d22b8553-565b-43b9-9ee8-a5744f3210f5 | Address Redacted | | | | |
| d22b8662-3c55-4d20-8d75-48e04bb2f717 | Address Redacted | | | | |
| d22bf2db-b8be-4d12-bdc2-7e21174df5ed | Address Redacted | | | | |
| d22c1afb-a9e6-4ee5-9493-942158506284 | Address Redacted | | | | |
| d22c3544-9b49-4124-a058-9e6926fe9bbf | Address Redacted | | | | |
| d22c4389-87d1-434c-9e93-cd513193fead | Address Redacted | | | | |
| d22c48ce-2fd0-4516-b926-06af0db016c1 | Address Redacted | | | | |
| d22c5201-d114-4d1c-b215-80e988409f1C | Address Redacted | | | | |
| d22c8095-5029-4980-9a2b-39c946466ff | Address Redacted | | | | |
| d22cedc8-b17a-4900-8733-b611517bd03d | Address Redacted | | | | |
| d22cf340-c3df-4586-94f0-3173c2af7a4b | Address Redacted | | | | |
| d22cf880-db7b-43f0-974e-9df00aaf53c7 | Address Redacted | | | | |
| d22d208f-5b6a-4f25-85f5-b89aa0ab5a2e | Address Redacted | | | | |
| d22d2cff-1210-4e09-8647-20894b2201de | Address Redacted | | | | |
| d22d2d84-efcf-45f2-b5f1-d8edc8678778 | Address Redacted | | | | |
| d22d41e0-5ea4-473d-95a1-c64a2e344797 | Address Redacted | | | | |
| d22d4243-2e2a-4039-b3f2-147967117a6c | Address Redacted | | | | |
| d22d47a1-02c0-43e5-957d-5a6698e012ac | Address Redacted | | | | |
| d22d5b77-d755-4012-a6fb-21e9bfbb42b3 | Address Redacted | | | | |
| d22d9bfc-926b-4434-882f-a3acc461d374 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d22db2e4-9e78-4607-a87b-caded965e675 | Address Redacted | | | | |
| d22db456-5614-4347-ad3c-0b120fb95009 | Address Redacted | | | | |
| d22dbfa2-d009-45af-9292-ec630ae97f55 | Address Redacted | | | | |
| d22dc0d9-e3fc-45ca-aef1-59b2de68769d | Address Redacted | | | | |
| d22dc8b0-597d-4319-bf0f-3d3a2c97b3dc | Address Redacted | | | | |
| d22df9d2-0fb7-4a97-ab23-d02c4009fe46 | Address Redacted | | | | |
| d22e1d94-1b4a-4c87-9204-b8e4ca2a5e28 | Address Redacted | | | | |
| d22e5bb4-c6d7-4258-9a78-638fe16fc7ed | Address Redacted | | | | |
| d22e6e77-ed97-443c-a148-550e72e36693 | Address Redacted | | | | |
| d22e7a0c-24f1-4915-a949-b865ca7bfd15 | Address Redacted | | | | |
| d22e7c73-d92b-4543-b959-77b675e9a064 | Address Redacted | | | | |
| d22e7f7a-c217-4899-a66f-37c4b7efa687 | Address Redacted | | | | |
| d22e9647-8fa4-4067-bfc7-41bfbe24f7b6 | Address Redacted | | | | |
| d22ea992-8071-4cde-af2b-e2e3c06b47e5 | Address Redacted | | | | |
| d22ebc76-1a72-41f8-9f6f-ded26a3a5b47 | Address Redacted | | | | |
| d22ee215-7eed-4847-a741-cb3b3bffd968 | Address Redacted | | | | |
| d22f1052-0675-491f-9aa9-cf464e7406eb | Address Redacted | | | | |
| d22f1397-d9cc-4ac8-a6a5-d4f490e83739 | Address Redacted | | | | |
| d22f4e3b-2469-480d-a5b2-48178148c60e | Address Redacted | | | | |
| d22fdd06-a4a9-4bb1-8b11-10552cb22c6b | Address Redacted | | | | |
| d2303468-1d15-43d2-a839-9030de819b7c | Address Redacted | | | | |
| d2303681-79b9-464d-a73e-62b629227abl | Address Redacted | | | | |
| d2304934-cbae-4987-80d0-a1402bd47b6e | Address Redacted | | | | |
| d2305f2c-76f6-4626-8722-a80f97805af2 | Address Redacted | | | | |
| d2306547-2376-4ed7-8257-ac646248775E | Address Redacted | | | | |
| d2307533-2489-42fe-884b-fc0a3cfbd13e | Address Redacted | | | | |
| d23078b7-4112-4b60-a6c8-cc83da28fc22 | Address Redacted | | | | |
| d2308016-7260-4fda-b22f-43ebb02c9b16 | Address Redacted | | | | |
| d230abae-03e8-4fb3-8735-bf60fafa8bb1 | Address Redacted | | | | |
| d230b1b0-362a-4f34-98f7-40932a6619be | Address Redacted | | | | |
| d230bd9c-bdd5-4ddd-b22b-8c87610225ea | Address Redacted | | | | |
| d230d647-157b-42ce-9671-8b40e425702c | Address Redacted | | | | |
| d230e333-771c-490d-b523-acc7a355982C | Address Redacted | | | | |
| d230e72d-8377-4189-8ec0-3935651eab6C | Address Redacted | | | | |
| d230fb87-ee08-4c49-8913-52aadaadc537 | Address Redacted | | | | |
| d23182cc-8afb-437d-9f47-2586d48c5951 | Address Redacted | | | | |
| d2318d25-73ef-4aa8-9296-427dd85f3937 | Address Redacted | | | | |
| d2319204-daa4-4ec9-b3e9-f8a94fcbb85I | Address Redacted | | | | |
| d231c130-f081-4996-92d0-1a7045cada9C | Address Redacted | | | | |
| d231c498-0e17-4efe-bba8-9becb1163e33 | Address Redacted | | | | |
| d2320988-a12f-4c93-b2bb-9b0e03a1dad9 | Address Redacted | | | | |
| d2321538-b7ad-40f9-949c-bfe623747d50 | Address Redacted | | | | |
| d2328131-5810-429e-8496-244e1ea2704C | Address Redacted | | | | |
| d232a7ff-1beb-4f6d-b7f8-5370c6d9c8eb | Address Redacted | | | | |
| d232b19f-d693-4496-8c4e-4385ed26d6f9 | Address Redacted | | | | |
| d232de19-e082-4331-b7d2-c535593d8abe | Address Redacted | | | | |
| d232fbc3-e44a-4465-bab7-8c99a070f6a2 | Address Redacted | | | | |
| d232ffca-9f67-4cda-892f-8d9ba7a8703d | Address Redacted | | | | |
| d2330746-eb06-4648-a7ea-cbde78d62e38 | Address Redacted | | | | |
| d23352be-7701-49ae-b1ff-e9792a9ea7fc | Address Redacted | | | | |
| d2336dbc-33e3-4fc4-8589-7bd57ffd72cc | Address Redacted | | | | |
| d2336e44-6156-4d3f-b9a9-4db34d70ef94 | Address Redacted | | | | |
| d2337e52-ee10-41fc-b283-c426bb274453 | Address Redacted | | | | |
| d233868f-41cc-47e1-8291-baa509e7891b | Address Redacted | | | | |
| d233dd4a-fbf0-47b2-85ce-762d2ee9caf1 | Address Redacted | | | | |
| d2341fda-6b23-49c3-9d5f-50566450333d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d234213c-a90e-4674-a8f1-26474e0a9f81 | Address Redacted | | | | |
| d23444ae-94eb-485a-930c-5cfc7cce1882 | Address Redacted | | | | |
| d2345057-6bba-4564-9031-366f68d83370 | Address Redacted | | | | |
| d2347649-82e6-4fae-afa0-dc15a896f8c3 | Address Redacted | | | | |
| d234950c-5e18-40ad-8c4c-9293115e4bfd | Address Redacted | | | | |
| d234a43b-657e-48ec-9bc8-6b0044ae617e | Address Redacted | | | | |
| d234ab19-9f1f-4d35-8024-7f1eb3780cc7 | Address Redacted | | | | |
| d234b423-b3cb-4016-8992-ae9406c7aaed | Address Redacted | | | | |
| d234bd49-3eb7-4802-9e36-1016fabf975C | Address Redacted | | | | |
| d234c023-e5b9-4d86-a3b9-c6d8cb336ed9 | Address Redacted | | | | |
| d234cc27-125a-4747-943b-85c2de44dfd5 | Address Redacted | | | | |
| d234f26d-29b0-4b0b-bfd1-6c10f578dce8 | Address Redacted | | | | |
| d234f47a-42e3-4c4f-9eef-0626753ee937 | Address Redacted | | | | |
| d234f5a6-5b11-4fa6-819e-19d6f5ff72ec | Address Redacted | | | | |
| d2352750-d5f5-4b19-bb54-3ddd3a225c95 | Address Redacted | | | | |
| d23537ec-f226-4cd5-ba46-881a09cf892a | Address Redacted | | | | |
| d2353e5a-fa38-4d6b-b5a2-44211b78745a | Address Redacted | | | | |
| d235697c-111d-4860-9189-bc62a3257ae6 | Address Redacted | | | | |
| d235868d-08b3-4f92-a503-843466c09004 | Address Redacted | | | | |
| d2358a40-fa0a-457d-bdae-d66fd5166fe3 | Address Redacted | | | | |
| d2358b6f-3bcc-47e2-a20c-01e5d706e665 | Address Redacted | | | | |
| d2358e16-7923-49db-b9c9-406182daf6d3 | Address Redacted | | | | |
| d235901f-d2dd-4524-b5f5-e5652ea9c02b | Address Redacted | | | | |
| d235afc5-8339-4be2-97a5-519ed7f232f7 | Address Redacted | | | | |
| d235b0f8-e9d3-4326-bcda-44232d1a4389 | Address Redacted | | | | |
| d235cc49-3bd9-44b9-bf1b-dcee444fdf27 | Address Redacted | | | | |
| d235dd4a-6e9b-4550-b98f-84e989ac0b67 | Address Redacted | | | | |
| d23604eb-a57e-46d9-a2bc-43cdcbcaee60 | Address Redacted | | | | |
| d2361cf4-64a7-4ef5-b947-754f7b9978a9 | Address Redacted | | | | |
| d2362e3c-f98e-4eb1-be9b-550456968d5d | Address Redacted | | | | |
| d2362eb5-014b-4132-9f20-b59ab0c827d7 | Address Redacted | | | | |
| d2364ec2-c114-480f-ab5f-eebef5c9bfef | Address Redacted | | | | |
| d2365ccb-32e1-4f1d-ad6b-f2fbaf4b7f29 | Address Redacted | | | | |
| d2365dab-524f-4ef9-9e89-1d97703518el | Address Redacted | | | | |
| d236a176-e431-4ea0-a6ac-c10f62bba328 | Address Redacted | | | | |
| d236a27d-d45c-4396-8b7c-95bb547b5363 | Address Redacted | | | | |
| d236a354-b77b-413a-9755-5b2aac6f3a54 | Address Redacted | | | | |
| d236abc4-1f99-438c-a544-c676c29494fC | Address Redacted | | | | |
| d236ad50-9a3e-40d2-bff0-4b3908bdb630 | Address Redacted | | | | |
| d236ba44-a62f-49b3-9208-3cd98568e03c | Address Redacted | | | | |
| d236de17-7fdc-4d6d-8ffb-de13b0cee21f | Address Redacted | | | | |
| d236ef74-a9dd-4116-86bc-22fef33f81e9 | Address Redacted | | | | |
| d2370c88-670c-4d6f-8211-9783b0503703 | Address Redacted | | | | |
| d2373199-9b00-4a2f-80dd-5b3f74cff458 | Address Redacted | | | | |
| d2375970-d45a-430f-b2a2-5c20e5f4a2ed | Address Redacted | | | | |
| d23772c2-0001-421a-bfe4-fdf4dce4321b | Address Redacted | | | | |
| d2379446-4cfb-452f-8c2b-15134f3bc555 | Address Redacted | | | | |
| d237c542-9629-4b9e-8ddb-581fd02fa751 | Address Redacted | | | | |
| d237f25d-611d-45dc-871b-f26028fc0ff7 | Address Redacted | | | | |
| d2380170-87f3-49ed-bb90-0de6a6fb702d | Address Redacted | | | | |
| d23804a8-527d-4ab4-913e-7d53cf2a6905 | Address Redacted | | | | |
| d2380e11-92e7-433c-959f-be10d06561a8 | Address Redacted | | | | |
| d2381604-8924-4998-98c4-d95880a3bb02 | Address Redacted | Page 8357 of 10184 | | | |
| d2387d1d-3dc0-4b77-8024-6f432e508603 | Address Redacted | | | | |
| d238a6b9-c1c3-48ca-88c7-64ea6623ad42 | Address Redacted | | | | |
| d238b079-0581-4bfd-ae23-f4da55f18e37 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d238b242-d17c-4c5d-b024-ddee1b061717 | Address Redacted | | | | |
| d238b5ce-5b77-4cb1-b82a-2ae1f74beaf6 | Address Redacted | | | | |
| d238b7e3-c2c5-4b34-be90-93c3a53700a2 | Address Redacted | | | | |
| d238c5d5-2b23-4bb7-8bd0-616eae1ae1dd | Address Redacted | | | | |
| d238cafc-329a-4a37-87d9-b0e7c91c367e | Address Redacted | | | | |
| d238ddb3-09ff-4b6c-8264-bf8a7e306477 | Address Redacted | | | | |
| d2394366-6a40-4fee-b7c9-8435c0e3d576 | Address Redacted | | | | |
| d2395006-fc62-4f13-9b87-e2d7f640f4b6 | Address Redacted | | | | |
| d2396cd9-5f1b-48a3-98c2-7b1c176bdb72 | Address Redacted | | | | |
| d23973d9-ccfd-4c3c-9e09-1a6e88a5335e | Address Redacted | | | | |
| d23984b3-374d-44bf-b6a5-96c4f1e0679b | Address Redacted | | | | |
| d239e676-ec06-4390-9a38-66ec50f13149 | Address Redacted | | | | |
| d23a0399-1522-4041-a6b3-e2e7bc506d19 | Address Redacted | | | | |
| d23a213c-88f8-4b45-a4f6-219d0f21ae64 | Address Redacted | | | | |
| d23a26df-2456-430c-afd9-02176bc53854 | Address Redacted | | | | |
| d23a353a-a51d-4269-9ea5-a0704817a7e8 | Address Redacted | | | | |
| d23a4509-bfc9-4cf0-af09-97dfde74359d | Address Redacted | | | | |
| d23a5b42-740f-4e30-90b3-138fc22d0820 | Address Redacted | | | | |
| d23a7480-460f-404b-9c77-75b41f437909 | Address Redacted | | | | |
| d23a8464-8458-4109-85c9-2824f7cce84b | Address Redacted | | | | |
| d23a9192-7b5c-467a-872e-461d8c02d2b7 | Address Redacted | | | | |
| d23a9778-667a-43bb-95f5-89d9fc865383 | Address Redacted | | | | |
| d23aa9d6-3b6c-4236-85d0-c42e232b45fc | Address Redacted | | | | |
| d23ac5b0-6d8f-45ae-9777-fb2b02a99f18 | Address Redacted | | | | |
| d23ac69d-6def-43d2-b000-108fe4c7ac20 | Address Redacted | | | | |
| d23acfc8-46ec-4db3-a688-722ffddf2736 | Address Redacted | | | | |
| d23af07e-1463-470e-80f2-95723e694b9e | Address Redacted | | | | |
| d23af5fc-44e5-4316-b267-76b5573b7d8b | Address Redacted | | | | |
| d23af679-d72e-4244-9130-e5dc142dc583 | Address Redacted | | | | |
| d23af798-8049-4c0c-8a75-61987c0dc41e | Address Redacted | | | | |
| d23b15dc-bcb0-440c-8a1a-e17c3f20c3a3 | Address Redacted | | | | |
| d23b356f-cb5b-42fa-8d9e-08a78228f565 | Address Redacted | | | | |
| d23b7310-998c-4902-b4c0-a1b4a720a9ec | Address Redacted | | | | |
| d23b8e55-ef73-48f5-8b61-2e7f990e4708 | Address Redacted | | | | |
| d23bbd4f-ba04-41e3-a415-b9121cde75fd | Address Redacted | | | | |
| d23bd509-aa18-4d8d-9d9a-625ed01207b6 | Address Redacted | | | | |
| d23c188b-7afa-4a06-b99a-075675a0c504 | Address Redacted | | | | |
| d23c2a2f-9fb6-4c2d-8415-887a9f03d3f3 | Address Redacted | | | | |
| d23c3b3e-f631-4346-b009-3902ec19107c | Address Redacted | | | | |
| d23c6d4b-cfff-4ec6-b839-4dcc59c8b1ef | Address Redacted | | | | |
| d23c8608-4a9c-46a9-b5a2-4eb6c6a37c68 | Address Redacted | | | | |
| d23cdf66-a975-452b-9891-9ffa7422678c | Address Redacted | | | | |
| d23cfaaf-8856-456b-8d51-100db5f5c82f | Address Redacted | | | | |
| d23d06a0-1cfb-4d90-a7d8-2e034e3f3334 | Address Redacted | | | | |
| d23d2094-303a-4881-a6ae-84316df464f2 | Address Redacted | | | | |
| d23d5529-bbc0-4943-8bd2-a86747ef0b4a | Address Redacted | | | | |
| d23d58fb-335b-469f-85ed-becc6e7f5655 | Address Redacted | | | | |
| d23d7f3a-e661-4209-834f-98a3e644d0f4 | Address Redacted | | | | |
| d23e0aa0-2e17-46b9-b34d-73b5742f6f75 | Address Redacted | | | | |
| d23e244e-c08a-4156-8de8-373a1de55d7b | Address Redacted | | | | |
| d23e308f-452c-4469-846b-cf04004b47f0 | Address Redacted | | | | |
| d23e4a4f-7cd7-4641-b4e3-a662e0a6b0d2 | Address Redacted | | | | |
| d23e556f-d571-4426-a259-a0b6e584f430 | Address Redacted | | | | |
| d23e87ea-12fd-4a21-bd67-5b14e5d0093c | Address Redacted | | | | |
| d23e92c2-93a5-4930-97a0-95a7075a7fff | Address Redacted | | | | |
| d23ea139-0cee-4893-9753-5045a8fc9e05 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d23eb845-d629-485a-8289-1e53a9a927c3 | Address Redacted | | | | |
| d23ec15e-b249-4097-86ce-237e2513bb17 | Address Redacted | | | | |
| d23ecd62-6121-4f1a-b9d7-5e11ba369972 | Address Redacted | | | | |
| d23eea85-d89c-42d1-86b9-438dd501ec85 | Address Redacted | | | | |
| d23ef987-61bf-4b69-b236-ffab68ec00b1 | Address Redacted | | | | |
| d23f73bd-48d8-4431-8378-e755571498b1 | Address Redacted | | | | |
| d23f7817-7372-4daf-a7c2-dbc9974f9309 | Address Redacted | | | | |
| d23f9211-6a16-4698-ad14-19ee75ef0486 | Address Redacted | | | | |
| d23fe544-f075-4040-8794-2d93b24b8016 | Address Redacted | | | | |
| d23ffad5-7cf4-4b33-92cc-a6b0cfca60d0 | Address Redacted | | | | |
| d23ffc27-c1f3-4407-b18e-8f555af8273b | Address Redacted | | | | |
| d24048ef-e336-42df-97f4-8ce878b9aadf | Address Redacted | | | | |
| d2406416-b7ea-4507-b6fd-4f7f8952ec62 | Address Redacted | | | | |
| d2407dec-c79c-4949-a288-db3d6266cd02 | Address Redacted | | | | |
| d2408827-7c49-4ad2-be99-a1f0ab4941fc | Address Redacted | | | | |
| d2408c3f-288d-4093-bb85-f41aa441c25d | Address Redacted | | | | |
| d240cbbb-0efa-4d86-800c-83938587fed3 | Address Redacted | | | | |
| d240f720-25d1-48fd-a016-d3de2c77a272 | Address Redacted | | | | |
| d241158e-9350-4a3b-a9da-ab2dfadb4552 | Address Redacted | | | | |
| d24124b5-b1bc-4b74-8814-2a390f0fec83 | Address Redacted | | | | |
| d24140b8-acd0-41fc-9410-3007e746e0ff | Address Redacted | | | | |
| d2417c75-f2ce-4c8e-9dff-ab3538ce0c95 | Address Redacted | | | | |
| d2417d42-f5e7-49cb-a43a-1ac8251f760f | Address Redacted | | | | |
| d2418312-5f87-48a0-ad29-fe97639154f4 | Address Redacted | | | | |
| d2418741-42e8-41fd-95d4-8f6c235be514 | Address Redacted | | | | |
| d2419498-56a0-4766-aa67-454bffdf53da | Address Redacted | | | | |
| d241ac38-592a-4068-a3b4-dfcc37cd3dc1 | Address Redacted | | | | |
| d241b66f-01ab-4538-8e46-374521053f7b | Address Redacted | | | | |
| d241c671-fbff-4e49-bff1-e87998e2b5bc | Address Redacted | | | | |
| d241d26d-8d9f-436c-a902-163e8a4341ea | Address Redacted | | | | |
| d241e1dd-4994-47ce-8f55-2b421c9c0a1d | Address Redacted | | | | |
| d242030b-7575-439a-974b-e23b432110c0 | Address Redacted | | | | |
| d242092c-2384-4ec4-b2d5-9f85c8b40ccf | Address Redacted | | | | |
| d242176c-5812-48b4-8f63-285bcb26bb93 | Address Redacted | | | | |
| d2423375-0d64-42fb-bfb3-68fbab4d08d3 | Address Redacted | | | | |
| d2429f2c-2ac8-4514-8596-e22fe6ef258c | Address Redacted | | | | |
| d242ab97-af51-4017-bf89-3b18e0cd93a6 | Address Redacted | | | | |
| d242b3e5-2a08-4c03-8bec-586069cc0cd5 | Address Redacted | | | | |
| d242d090-f292-49dc-b8b9-14063ba63041 | Address Redacted | | | | |
| d242e950-036e-4501-a6c5-2041acadca0f | Address Redacted | | | | |
| d242e989-0250-49cf-9c39-ed342cb9a1d8 | Address Redacted | | | | |
| d242ff3b-db82-472a-a270-d3e3b9e1a2ee | Address Redacted | | | | |
| d2431133-2759-4ab0-b42b-fd5e1e4180e6 | Address Redacted | | | | |
| d24395ea-417f-481d-939c-32e70f5b9487 | Address Redacted | | | | |
| d243a9d4-b17f-404b-8c17-982eff772cdb | Address Redacted | | | | |
| d243bac9-2ece-4826-a87b-89678a8f897b | Address Redacted | | | | |
| d243bbd3-83fb-4ece-8fb3-1ebbafea657b | Address Redacted | | | | |
| d243be10-2aaf-4a82-a553-ee60e4ed0ef8 | Address Redacted | | | | |
| d243c477-b8cb-4708-9cf1-91f41b6a76f3 | Address Redacted | | | | |
| d243cc53-ed18-4a6f-b213-9815f3df6966 | Address Redacted | | | | |
| d243ffce-288d-4627-a351-0f0b77116f1e | Address Redacted | | | | |
| d24471e2-b8e9-49c7-9a7a-0c3940733e1d | Address Redacted | | | | |
| d24480b2-ee66-4338-9e44-c045c4811f06 | Address Redacted | | | | |
| d2449855-df2e-47bf-b83f-68c7d9ec7aed | Address Redacted | | | | |
| d244ba2-a067-42c8-9e1a-deb30660b1a5 | Address Redacted | | | | |
| d244b65b-395f-484a-9149-7035d2249b2c | Address Redacted | | | | |

Page 8359 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d244dce2-0454-46f0-87d9-5dfa76e5c024 | Address Redacted | | | | |
| d245468f-73d1-4978-87cf-ce80107a031c | Address Redacted | | | | |
| d2454a28-8a64-4df6-8550-0ddf02aea359 | Address Redacted | | | | |
| d245956d-33f6-49b3-b787-a35593d005af | Address Redacted | | | | |
| d245b8bd-a5be-4438-a61b-9637e421a63f | Address Redacted | | | | |
| d245d4eb-f4b0-4ea5-af0e-ac165fcc20e9 | Address Redacted | | | | |
| d2460278-9b0a-4917-be43-999331221eb9 | Address Redacted | | | | |
| d246031c-373f-4e1a-903c-c16e4ef6fea6 | Address Redacted | | | | |
| d2460aa0-d467-45fd-83a4-cd570a05219d | Address Redacted | | | | |
| d2462bba-274d-4453-87c4-7f2a6cae20ad | Address Redacted | | | | |
| d24633ba-2146-48a5-844b-71ba52793281 | Address Redacted | | | | |
| d2463f2d-60da-44c8-a052-e65b271629d8 | Address Redacted | | | | |
| d24653d1-5d69-4697-8ccb-cdef1ea3e6bf | Address Redacted | | | | |
| d2466167-95e7-4a88-8888-c40bd7dc7735 | Address Redacted | | | | |
| d2468880-613f-40f0-9917-0e77e4793797 | Address Redacted | | | | |
| d246d78b-c269-4d34-b440-db8213342e96 | Address Redacted | | | | |
| d246ea4f-afbf-4a10-a5f4-d15de4144d4c | Address Redacted | | | | |
| d2471041-d478-44b4-aa15-a073ed609649 | Address Redacted | | | | |
| d247b8f6-cfda-4c5e-a135-5c5248727ccc | Address Redacted | | | | |
| d247e93a-e6aa-4878-8ede-e0dd73dc3486 | Address Redacted | | | | |
| d247f88f-9b31-4726-8173-6ae6acf289b1 | Address Redacted | | | | |
| d2482370-8ac4-4504-95a0-e017639255f0 | Address Redacted | | | | |
| d2483564-e3dd-443d-9883-7bc9e623d7b0 | Address Redacted | | | | |
| d2487278-8fcb-4671-90cb-4b728d188dda | Address Redacted | | | | |
| d2487a72-4cbf-48ce-95cf-5f859b34fcc1 | Address Redacted | | | | |
| d2489343-185c-4e37-a540-0427f46f95e2 | Address Redacted | | | | |
| d248abd5-95dc-48f9-8a2e-a828ef94d885 | Address Redacted | | | | |
| d248dbb1-cb6f-4f59-ba5d-2a1c02df1111 | Address Redacted | | | | |
| d248e879-7552-436e-9f4a-64927daceccc | Address Redacted | | | | |
| d248fdeb-dca1-4212-9954-198ec8d73f8b | Address Redacted | | | | |
| d2490a36-539d-4325-b83d-9a3d76cebeca | Address Redacted | | | | |
| d2490c34-23c0-4802-8103-90bbcdb0d0ab | Address Redacted | | | | |
| d249105f-3793-420c-987d-280df1309c21 | Address Redacted | | | | |
| d2491d40-84da-42f8-a426-6cbea7b37a4e | Address Redacted | | | | |
| d24947e1-6f7e-4ecf-8047-55e0c3d64946 | Address Redacted | | | | |
| d2495e20-851b-4ea4-85b4-1714d8aedb8b | Address Redacted | | | | |
| d2496b8e-bdaf-4c91-87f3-7fb5aa6ae981 | Address Redacted | | | | |
| d24970b1-07e6-48ef-b38a-1f3a6a584ac5 | Address Redacted | | | | |
| d2498377-f984-477c-a2d8-dc84d16ab004 | Address Redacted | | | | |
| d249958d-c5b4-4a5f-826a-29ebd78adaa9 | Address Redacted | | | | |
| d249eaac-7f37-43e4-be08-cb93247d65cd | Address Redacted | | | | |
| d249eb02-17aa-488e-b97a-48f5476d0469 | Address Redacted | | | | |
| d24a0ffb-a6b9-4f24-a2bb-fe0f69c9b7c4 | Address Redacted | | | | |
| d24a2d3a-f59b-43d2-af4a-6ffa510e2aac | Address Redacted | | | | |
| d24a3ccb-f7c6-4681-9e0e-8a47f4b7291b | Address Redacted | | | | |
| d24a6572-f62f-4bf9-8611-e71a399777ca | Address Redacted | | | | |
| d24a6b54-bb08-414b-b2f1-2b4974847e1d | Address Redacted | | | | |
| d24a8ab4-304f-45bc-ba2c-7b3424e07c62 | Address Redacted | | | | |
| d24a8cce-18bf-4606-ba1b-a1ea68954a2a | Address Redacted | | | | |
| d24a8d0b-fd55-40c7-bd8a-183cffd1b98d | Address Redacted | | | | |
| d24a9b80-899b-4f07-b9f9-4765574119d1 | Address Redacted | | | | |
| d24af09a-1745-420f-b1dc-76043ae51201 | Address Redacted | | | | |
| d24b12aa-34d1-4226-a2bc-d60ae4110104 | Address Redacted | | | | |
| d24b2447-5e77-4881-b1ef-e7e2b3438fae | Address Redacted | | | | |
| d24b33d3-87ac-4b1d-acb9-0f3d215780a0 | Address Redacted | | | | |
| d24b77fc-f01d-4ca8-a44f-b34e82b41e27 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d24bdd7a-478b-4ecb-83af-54ed860103dd | Address Redacted | | | | |
| d24bfc72-96b9-405a-9c76-cb47dfd7ecaf | Address Redacted | | | | |
| d24c15c6-e0b0-4509-b4a1-5863118842f3 | Address Redacted | | | | |
| d24c37fd-e119-483b-b3ca-6103e54f870d | Address Redacted | | | | |
| d24c48cd-6f4d-459e-ab33-4ac73f019536 | Address Redacted | | | | |
| d24c5fbd-601d-408c-aca7-2cda3165fb04 | Address Redacted | | | | |
| d24ca57e-f6ce-40dc-900a-78f214c18cec | Address Redacted | | | | |
| d24cad5d-4209-4969-a39d-c4e6e63e75c9 | Address Redacted | | | | |
| d24cc41e-5cfe-43cb-85e1-15d4a1f13b1e | Address Redacted | | | | |
| d24d0a49-9281-4481-85e5-46ab547abe52 | Address Redacted | | | | |
| d24d15a6-a847-4993-a1a7-ddc8809f6a8c | Address Redacted | | | | |
| d24d199b-659b-4c70-9d26-ff1fc75a755a | Address Redacted | | | | |
| d24d19dd-5e3e-4f52-80ab-b6cfe56b706e | Address Redacted | | | | |
| d24d1d82-14ff-4990-9626-4b64f97096bc | Address Redacted | | | | |
| d24d3eb5-e9e0-45f3-a39e-96acaa6c4de2 | Address Redacted | | | | |
| d24d95ab-9e9a-476b-a029-1f4869b7247f | Address Redacted | | | | |
| d24d9bbc-03ce-4bbb-9b87-a9a5223e9a15 | Address Redacted | | | | |
| d24dbde7-2f8b-48a0-bd05-3ada8050cf4d | Address Redacted | | | | |
| d24df1ee-1f8a-4e6a-82e6-27f87c18dbbc | Address Redacted | | | | |
| d24dfbb6-992d-4082-8a86-6f6838963dc1 | Address Redacted | | | | |
| d24e56c9-22a6-4eda-a883-4eb13ca66d13 | Address Redacted | | | | |
| d24e5731-64c3-4bc0-899f-3d08b825825C | Address Redacted | | | | |
| d24e7449-8e58-499a-bcb7-6c5f4d097bba | Address Redacted | | | | |
| d24e819d-93e8-4636-898b-331632ebee4f | Address Redacted | | | | |
| d24e86ed-8025-495a-b116-794c05f242c2 | Address Redacted | | | | |
| d24e87de-4008-4600-9972-f5f5a0c4429a | Address Redacted | | | | |
| d24ea7b6-14e1-4388-8922-ea0102ee202f | Address Redacted | | | | |
| d24eafd7-dd71-4892-bcf9-3f8607c60ace | Address Redacted | | | | |
| d24ec8c1-ec55-4400-bfcc-24a6550b19e7 | Address Redacted | | | | |
| d24efbcc-07fc-4611-b231-a48c344555e1 | Address Redacted | | | | |
| d24f4274-c128-4ca8-84b0-fb2b1c494268 | Address Redacted | | | | |
| d24f60d4-8ae5-4a14-8c8a-8c2f19469d77 | Address Redacted | | | | |
| d24f78a1-787a-4ce1-a13a-9019cf222e9e | Address Redacted | | | | |
| d24fa204-99e9-4566-aef2-b3fc4b37573e | Address Redacted | | | | |
| d24fa27e-aae6-4993-8c4a-a129dc71c6f8 | Address Redacted | | | | |
| d24fca63-c007-487e-9e67-7c8042a26ef6 | Address Redacted | | | | |
| d24ffafa-19c9-4a57-bb97-6bee18727c0f | Address Redacted | | | | |
| d24ffe96-c592-4b45-8324-d84ba9550dd7 | Address Redacted | | | | |
| d2502877-1365-4b87-911d-97f4f2d42a04 | Address Redacted | | | | |
| d250328d-b92d-4f84-8365-c49d27b0ce9b | Address Redacted | | | | |
| d2503305-be90-4c5c-ad48-fb032cb231d1 | Address Redacted | | | | |
| d2505ef4-1da2-43e7-b672-5c9b0f5a613b | Address Redacted | | | | |
| d250b032-7498-481d-a4e2-3088313de472 | Address Redacted | | | | |
| d2510965-29fd-428d-8dc8-7a42ac3522cd | Address Redacted | | | | |
| d25110a7-772e-4695-8266-1730688f7219 | Address Redacted | | | | |
| d2511bbc-ab91-47ca-8b51-0f1b56821ffe | Address Redacted | | | | |
| d2512284-9b8a-4e95-a7c0-01f4fa41d8f5 | Address Redacted | | | | |
| d25137cd-c05b-40b7-b41d-50155752c3dd | Address Redacted | | | | |
| d25173bf-51b1-470c-ab8e-5b2d5193c85c | Address Redacted | | | | |
| d2517e2a-b60b-427d-98e1-33f59bef38c9 | Address Redacted | | | | |
| d251a398-2cf4-4e70-8983-9c423dd13dcf | Address Redacted | | | | |
| d2520bfb-a078-4b31-9e0c-e01c93eede66 | Address Redacted | | | | |
| d2520e49-c280-4a2f-87b4-41641d82ed67 | Address Redacted | | | | |
| d252330a-75e4-4eea-9f3c-bd9caccd0bca | Address Redacted | | | | |
| d2523a3b-5581-4797-aed2-e7227261b552 | Address Redacted | | | | |
| d252e75b-cd0e-4b22-beab-c25d314cf7cd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d2533559-cbca-463b-8abf-b47717ab2925 | Address Redacted | | | | |
| d25341b0-1fd9-42c5-b90b-07cf512fcccc | Address Redacted | | | | |
| d2537c98-fba7-4ff1-b90a-5b4fbc043d98 | Address Redacted | | | | |
| d2539557-12fb-4fc6-b79f-bc7e5555a245 | Address Redacted | | | | |
| d253cdf6-66a0-4fad-ad19-9c4ae4beb0c1 | Address Redacted | | | | |
| d2541a60-b65d-40ed-9b26-9a4d87e2cab2 | Address Redacted | | | | |
| d2543f8b-115f-4fc4-a697-e3c10b53feb2 | Address Redacted | | | | |
| d2545637-f532-427f-953e-4891e9f40331 | Address Redacted | | | | |
| d2547512-6402-4c74-bb30-f26105741345 | Address Redacted | | | | |
| d2548755-b40d-4017-a7f3-0f00247179fC | Address Redacted | | | | |
| d2549fa8-c6b5-4cf8-ac7b-b84cacf6fabe | Address Redacted | | | | |
| d254b97e-8b9f-4ed5-a1a5-f93c8d129235 | Address Redacted | | | | |
| d254c2a1-e047-4382-b794-70e7c113a389 | Address Redacted | | | | |
| d254cd9f-7b00-44d3-b8ab-38de4ecfad7a | Address Redacted | | | | |
| d254f91a-cdc3-4bec-a3e5-ca9ed71cbefe | Address Redacted | | | | |
| d2553f16-4e96-46af-a968-f94a5966cect | Address Redacted | | | | |
| d2554ca0-7247-4a3e-9b07-8068218e305c | Address Redacted | | | | |
| d2556b0f-d18b-43b4-9a38-aa12bee1e526 | Address Redacted | | | | |
| d2556c5a-98bf-4bb2-b1cd-32d2b4160153 | Address Redacted | | | | |
| d255c364-0c6b-4ee4-99dd-44daeb380d8c | Address Redacted | | | | |
| d256390a-1441-44f1-839c-caab59181869 | Address Redacted | | | | |
| d25639bc-143f-4a78-a947-eef407a3d66c | Address Redacted | | | | |
| d2564f41-2780-4070-ab31-f0027afff68c | Address Redacted | | | | |
| d2566e7f-d818-49cd-b53f-45bf69e25cb7 | Address Redacted | | | | |
| d2567d34-b280-4442-9ba8-19c49f4f27f6 | Address Redacted | | | | |
| d2569c54-3aa2-4b9a-a2d2-761eddb7c1e5 | Address Redacted | | | | |
| d2569ce1-4529-413c-8c3c-073cacb237fd | Address Redacted | | | | |
| d256b996-d8f2-47e2-baaf-9c34e58c395e | Address Redacted | | | | |
| d2573f93-ce29-4ee1-8b71-9d6283531183 | Address Redacted | | | | |
| d25741ec-3eb1-40b7-96ae-c992360e30fd | Address Redacted | | | | |
| d2575d7c-12c8-47c0-aa7e-bb14c98d467d | Address Redacted | | | | |
| d2576860-4cdf-4bfd-a2f0-05d0502e4ac5 | Address Redacted | | | | |
| d2577ab8-2641-4765-81a6-6969feabfa10 | Address Redacted | | | | |
| d257b3dd-c09d-4c5d-a952-4a4a5a2da95a | Address Redacted | | | | |
| d257d4da-a072-459c-b6fc-9c5d96f161a7 | Address Redacted | | | | |
| d257ed23-0243-4d93-99be-870722392bc8 | Address Redacted | | | | |
| d257ff35-2f0c-42d2-badc-a7b346e85a41 | Address Redacted | | | | |
| d258145b-23e8-4f4b-984a-9d27d15b35b7 | Address Redacted | | | | |
| d2581fd9-c141-4ebe-b3ea-b29ffcb902c6 | Address Redacted | | | | |
| d25823f2-3d92-43dd-9ecc-d92bb1daf937 | Address Redacted | | | | |
| d2583054-1f9f-49fb-942f-886086a8da1f | Address Redacted | | | | |
| d2584902-dc87-48be-a994-58c80314b8e2 | Address Redacted | | | | |
| d258d39d-f6ba-4123-ac35-49787cebe277 | Address Redacted | | | | |
| d2593c37-4f2e-4a1b-a2df-e9e626ee04f7 | Address Redacted | | | | |
| d25998e1-c8f7-4167-adba-3e7c724e6413 | Address Redacted | | | | |
| d2599ade-3db3-4a8b-b4e1-5894a68ff8e9 | Address Redacted | | | | |
| d259bb48-2762-4b2d-979b-6c114783e367 | Address Redacted | | | | |
| d259c7ba-c6b9-4abb-98fc-72312741542b | Address Redacted | | | | |
| d259d076-da15-44e1-b14e-bbd3f982e552 | Address Redacted | | | | |
| d259de65-b16a-4d80-9f31-d679298a4237 | Address Redacted | | | | |
| d259ed4b-480b-4cf6-9ec6-f23ead38c291 | Address Redacted | | | | |
| d259f719-7ab6-4490-a3f1-b9fe0ea7ac9a | Address Redacted | | | | |
| d25a1350-1349-46d8-9d73-89a0eff568d5 | Address Redacted | | | | |
| d25a1545-3dd0-4075-9af9-87980315ec34 | Address Redacted | | | | |
| d25a6068-1769-47c4-ba69-13cb8d80345c | Address Redacted | | | | |
| d25a92f4-bb67-4841-95a4-3a3f995897e7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d25b10c4-304e-46b0-b3dc-d3d1d48c8bfd | Address Redacted | | | | |
| d25b8270-7eb2-4bf7-94e9-cc94d39140b1 | Address Redacted | | | | |
| d25bb74d-d002-4414-832d-ad74c125980a | Address Redacted | | | | |
| d25bbc1a-c5b8-4e1b-998a-88a38e3c2c0e | Address Redacted | | | | |
| d25bcae6-696b-41ad-a6e2-db7c98732247 | Address Redacted | | | | |
| d25bea14-44e9-4eb1-b1f2-26f495f81a1C | Address Redacted | | | | |
| d25c1ec9-b48a-404e-8cc2-f11958bc4645 | Address Redacted | | | | |
| d25c1f29-84e7-4c7d-b3c2-0aca38a4b3cd | Address Redacted | | | | |
| d25c2171-f0a5-47ed-8afd-7312f2a9953C | Address Redacted | | | | |
| d25c326b-ace4-4f97-a906-0d46a82e6329 | Address Redacted | | | | |
| d25c3b94-9c5e-4b8b-8569-0ca45f2cf739 | Address Redacted | | | | |
| d25c4b8e-e1e4-40c5-b55d-42eda1006dbc | Address Redacted | | | | |
| d25c54a8-56c7-43c7-ae06-019245c57721 | Address Redacted | | | | |
| d25c630e-6f73-4c46-a539-a6b0ff414eed | Address Redacted | | | | |
| d25c6a5b-2eba-47d3-a39f-783b1d299ef7 | Address Redacted | | | | |
| d25c7872-4e8a-4e5c-bea2-f2067408ddd8 | Address Redacted | | | | |
| d25caadd-c7a8-4110-a833-8cad3b3aaec8 | Address Redacted | | | | |
| d25cd118-ef29-4eda-8dad-a12bc999cf68 | Address Redacted | | | | |
| d25cec4a-76a2-48c3-9b1a-b0fbe258f0d2 | Address Redacted | | | | |
| d25cf011-f85d-45d2-aae9-2e1f7b676ca7 | Address Redacted | | | | |
| d25cf03f-0505-4a35-afe3-dc1501b5fe2e | Address Redacted | | | | |
| d25d061b-4187-4feb-8620-5c6886abc4b5 | Address Redacted | | | | |
| d25d120f-0b48-44c2-9b8b-29ee53361bcd | Address Redacted | | | | |
| d25d1698-c148-4514-95c1-40852d28aa2c | Address Redacted | | | | |
| d25da5aa-9eeb-44b9-b783-7e280e8c7c3e | Address Redacted | | | | |
| d25db2e0-b9f6-41b9-a687-e9622ed0ebce | Address Redacted | | | | |
| d25dff2b-2202-4c6e-ac71-d46aa28e5ad4 | Address Redacted | | | | |
| d25e0a23-29ef-4948-876f-d421b1ba8a28 | Address Redacted | | | | |
| d25e2f94-e229-44ab-96d3-444e2344357c | Address Redacted | | | | |
| d25e37d9-2bff-45ad-ae27-76c29d936225 | Address Redacted | | | | |
| d25e419b-545d-4b69-a06d-53ce935d35f5 | Address Redacted | | | | |
| d25e7f1a-435a-4dfa-9435-6e6cc6018474 | Address Redacted | | | | |
| d25e8065-c5b5-4073-9ad4-bd601ffe72a9 | Address Redacted | | | | |
| d25eeb96-20af-43cd-bdee-5d08ce8c4cbd | Address Redacted | | | | |
| d25ef48f-f0a3-4a38-b016-27f9dbbb4567 | Address Redacted | | | | |
| d25efa40-8acf-49db-8c4f-9d57a384d5d1 | Address Redacted | | | | |
| d25f07a2-d467-420a-8108-3286b4b45109 | Address Redacted | | | | |
| d25f1667-167c-4fb2-9d5a-2ed03844cbad | Address Redacted | | | | |
| d25f21e8-c8ae-4517-8341-c60bd196b1dd | Address Redacted | | | | |
| d25f2544-a112-4daf-bcb1-ab4eda1ba845 | Address Redacted | | | | |
| d25f5f25-eb86-4b8f-ba9c-15e4fbcdd541 | Address Redacted | | | | |
| d25f8fef-746d-4c03-a5ac-94d0d07699da | Address Redacted | | | | |
| d25f96db-4a09-498f-8ad1-b1162671e5a8 | Address Redacted | | | | |
| d25f9dac-a77c-4325-ac55-70734ff1c964 | Address Redacted | | | | |
| d25fc801-5f81-4812-8d7a-d5d9cf8f6d8e | Address Redacted | | | | |
| d25fdbd8-3db2-4588-bd32-67b3212c580c | Address Redacted | | | | |
| d25fe550-3640-44ef-b17e-4dd3d6218b53 | Address Redacted | | | | |
| d25fe6e5-4ca5-487c-b63a-85422764917C | Address Redacted | | | | |
| d25feb16-762a-4902-91e4-c5856d0da672 | Address Redacted | | | | |
| d25ff6cc-cc6e-42dc-89c4-fb9445836561 | Address Redacted | | | | |
| d26000f0-8f19-46c9-ad7f-83b4052b7caC | Address Redacted | | | | |
| d2600c6d-a764-47ee-a27a-7b14618e1de7 | Address Redacted | | | | |
| d2601610-33bc-486f-a71e-390ec20dc9ab | Address Redacted | | | | |
| d260196a-f2ba-4323-9482-bcaa3d73d083 | Address Redacted | | | | |
| d26038f5-1600-4ece-ad3b-288912a6c96a | Address Redacted | | | | |
| d2604230-e9c8-46d3-aa77-48aadbab81d3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d26066b4-f82e-4ace-8ead-7397464f64a7 | Address Redacted | | | | |
| d260a010-dd77-4cec-9628-39091cdb2989 | Address Redacted | | | | |
| d260b5d0-9fe9-49dc-92ab-2130244c88c8 | Address Redacted | | | | |
| d2611eaf-72fb-4efb-9bf0-91fb52519c00 | Address Redacted | | | | |
| d2612005-0e68-4b02-8de0-d0132d350606 | Address Redacted | | | | |
| d26126bc-b630-430a-98a8-ef641bb83d58 | Address Redacted | | | | |
| d26133e0-6e07-4894-8ac1-b1d0a7a040ae | Address Redacted | | | | |
| d261c628-690e-40cf-9775-f49caaa68a1c | Address Redacted | | | | |
| d262483b-0d6c-4358-9d7e-8f7c6b658891 | Address Redacted | | | | |
| d2629a26-24e0-4842-b733-cf04c9b77233 | Address Redacted | | | | |
| d262c890-af75-4dee-ab20-7f88481cdfdd | Address Redacted | | | | |
| d2630c93-6902-4514-b4d9-a31235b25497 | Address Redacted | | | | |
| d26340f3-971b-4da6-9431-283ab0e699a4 | Address Redacted | | | | |
| d2634624-a655-4444-ae41-172d9b5e57e6 | Address Redacted | | | | |
| d263a400-c200-4ac8-b055-a9f6031992dc | Address Redacted | | | | |
| d263dae1-5cfe-4a50-a446-c6d736f0ddda | Address Redacted | | | | |
| d2640d0d-5d99-4a19-975c-480dcdb3ab92 | Address Redacted | | | | |
| d2641a45-ee93-4095-aeb8-38a7b5d89733 | Address Redacted | | | | |
| d26432ca-3340-4a3e-bef0-3f626a19e6d6 | Address Redacted | | | | |
| d26477ed-dbe6-4038-b874-93444e9f1129 | Address Redacted | | | | |
| d26499e8-b78e-4b13-b275-f6a096bbe563 | Address Redacted | | | | |
| d264b6e0-41ef-490d-8e14-9af9f2348b18 | Address Redacted | | | | |
| d264e225-738a-4435-9f0a-13ba2e01ecac | Address Redacted | | | | |
| d264e48d-f3f5-433e-b786-ec3e592c6611 | Address Redacted | | | | |
| d2654115-9041-4332-bcef-dc0eb34b9919 | Address Redacted | | | | |
| d265502e-c382-48d0-9b13-241b54b9f990 | Address Redacted | | | | |
| d2655538-4ccf-4049-a0d3-ec19b3bfd7af | Address Redacted | | | | |
| d2656d3e-f51a-4113-a89e-2341a6b8b772 | Address Redacted | | | | |
| d2657834-27bf-41ce-87a4-53c9343198a1 | Address Redacted | | | | |
| d2659641-b480-41ba-8abf-17ea3131c5d3 | Address Redacted | | | | |
| d265ac10-97e8-4aed-844b-19ad0081a62c | Address Redacted | | | | |
| d265d133-be0c-43f5-8478-fd171a8e0778 | Address Redacted | | | | |
| d2666697-28ae-47a8-b5cd-0d02ed5b0b6d | Address Redacted | | | | |
| d266957d-db64-420a-bcf0-7795fb982f0e | Address Redacted | | | | |
| d266a261-9d93-46ea-82a6-4b34c67d7190 | Address Redacted | | | | |
| d266a50f-6c7d-4a01-8d25-131182f550fa | Address Redacted | | | | |
| d266c72d-0912-4f68-867a-70cdbe3c8e42 | Address Redacted | | | | |
| d266d860-bf71-42bf-84e9-77784f06ff0b | Address Redacted | | | | |
| d266f562-150f-4cc7-bba8-f9f90dad03b7 | Address Redacted | | | | |
| d2670f63-7083-4a99-88dc-e89cde0a6c2d | Address Redacted | | | | |
| d267170d-bd3f-4067-8fff-c2aea3464016 | Address Redacted | | | | |
| d26723f6-6f2f-411a-9868-fd08d3002b86 | Address Redacted | | | | |
| d2677c27-0a3c-49f2-8191-a23d9f62c765 | Address Redacted | | | | |
| d267a49d-cb63-422a-a3a8-1f4762813333 | Address Redacted | | | | |
| d267b77c-f282-4555-9d47-0a89edb535bf | Address Redacted | | | | |
| d267cd3f-9597-492a-aa88-31412b701081 | Address Redacted | | | | |
| d267d025-0455-432c-b045-d571da7c4d1c | Address Redacted | | | | |
| d267d44a-bd4d-4e0f-a545-498a9b74fe6d | Address Redacted | | | | |
| d267f876-26e7-405d-96f1-5ba420a8ff00 | Address Redacted | | | | |
| d267f991-91be-4733-9982-ac5b7dc116f1 | Address Redacted | | | | |
| d2680568-9745-456f-ac80-a72f86c4111b | Address Redacted | | | | |
| d2680b16-f2d3-4f0d-8723-cbfc9322729a | Address Redacted | | | | |
| d26844d5-0d34-47f5-9d55-7db1a8528bb2 | Address Redacted | Page 8364 of 10184 | | | |
| d26847cb-973e-4f1c-a48e-3d544def3104 | Address Redacted | | | | |
| d2686ac5-69cb-4c15-a8ea-72eb5de2ffd5 | Address Redacted | | | | |
| d2688048-d55b-4a33-b384-615cff154e0e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d268b0ea-770a-46a2-9c51-2abff6b6b444 | Address Redacted | | | | |
| d268c8ee-1b94-4e06-a601-d3f208728cc1 | Address Redacted | | | | |
| d268caad-6981-436f-b5ed-8743e73012d1 | Address Redacted | | | | |
| d268e95c-5c7a-4742-80f8-cf087d0ba602 | Address Redacted | | | | |
| d268f072-724f-44f4-9c10-780c284976b7 | Address Redacted | | | | |
| d2690781-9b3e-40e5-80b3-335247f14288 | Address Redacted | | | | |
| d2692c87-a17c-49f0-9872-4db57dae6b5f | Address Redacted | | | | |
| d269332a-affe-48b9-b40f-61442dadb424 | Address Redacted | | | | |
| d2698c94-00d0-4e0a-a440-069b3e0108e1 | Address Redacted | | | | |
| d269d51e-5bde-4dbc-85c2-4334e5789ad2 | Address Redacted | | | | |
| d269f52d-a6fc-427f-987e-8a3e09ea0aba | Address Redacted | | | | |
| d26a03e4-6994-4b26-8adf-6f72a6c9d1a4 | Address Redacted | | | | |
| d26a29ed-2880-41d1-8ba9-f6a1eafa2bb0 | Address Redacted | | | | |
| d26a2e2a-508c-4eab-a0a6-882e0718627b | Address Redacted | | | | |
| d26a747d-cebc-4897-96f7-ba0337902ea2 | Address Redacted | | | | |
| d26a8a80-3864-4eb9-9464-85f0a7e79832 | Address Redacted | | | | |
| d26ab427-3453-4e80-a5de-f4ddeb87f0a4 | Address Redacted | | | | |
| d26ac41d-6730-4f3c-8d78-f8185e68eee5 | Address Redacted | | | | |
| d26ade8f-d4f1-47d1-9a06-0115bc3d7b69 | Address Redacted | | | | |
| d26b709c-2014-40e7-8653-7bdb6b8d4c65 | Address Redacted | | | | |
| d26b7463-6b11-4a69-8476-23a4ccbb641f | Address Redacted | | | | |
| d26b75b2-3784-4c36-8158-2be777885ae4 | Address Redacted | | | | |
| d26b8bba-4e2c-447b-8201-c1390fbb293a | Address Redacted | | | | |
| d26b8dc5-1e08-472b-be7b-ddd7b23a39b0 | Address Redacted | | | | |
| d26be604-42c4-43ff-8d36-c1fd46bb83b3 | Address Redacted | | | | |
| d26c24d5-55d1-4453-b16a-b0aef63e6a75 | Address Redacted | | | | |
| d26c51af-d176-4cc7-8877-be1731679936 | Address Redacted | | | | |
| d26c8b35-7bda-4006-a576-8d2459425080 | Address Redacted | | | | |
| d26c9f7b-236f-481d-814d-a7a50105de16 | Address Redacted | | | | |
| d26cb3f1-4681-493c-aa86-7aefa405e245 | Address Redacted | | | | |
| d26cde75-643d-413d-83c6-6c2f9e2c1f03 | Address Redacted | | | | |
| d26d22a0-33ed-4344-9142-7b9345017a90 | Address Redacted | | | | |
| d26d2656-88c8-43e0-bf60-3b78b14a44b7 | Address Redacted | | | | |
| d26d310e-dac1-4ce0-8a10-00c76efd2b30 | Address Redacted | | | | |
| d26d38ca-9305-46cd-b3d3-7480292ab530 | Address Redacted | | | | |
| d26d38d4-0c6e-40c2-b962-bf5046a0f75d | Address Redacted | | | | |
| d26d53d0-8bce-45dc-853e-fc8c6ec6e12b | Address Redacted | | | | |
| d26d71e2-8eaf-4799-a85e-efdc3a6a3a30 | Address Redacted | | | | |
| d26d893f-1355-4cc4-8ec1-32b26263d615 | Address Redacted | | | | |
| d26d9b80-b2df-4e51-8151-3599cf072453 | Address Redacted | | | | |
| d26db5be-e452-4e62-a933-8db102dec103 | Address Redacted | | | | |
| d26dbac2-8f82-4dbd-a991-43ab7c19cd1a | Address Redacted | | | | |
| d26dcf87-9b2e-48c6-9e08-b9de35ffa353 | Address Redacted | | | | |
| d26de83e-2525-4188-9653-a0a732497169 | Address Redacted | | | | |
| d26e4e55-da4b-4305-9d68-2810a60cee81 | Address Redacted | | | | |
| d26e73c7-ab40-4ed8-9fce-b3858d69ec35 | Address Redacted | | | | |
| d26edc4d-1249-45ed-813d-8b3a45864733 | Address Redacted | | | | |
| d26f2f74-8bd7-46d8-a369-9fe614e7a85c | Address Redacted | | | | |
| d26f2ff0-1ae1-4282-aa1a-c3704fd2a797 | Address Redacted | | | | |
| d26f8983-733c-4ee9-a933-1e070f88588c | Address Redacted | | | | |
| d26f944d-313f-46ce-9c25-a77b1168a493 | Address Redacted | | | | |
| d26fb7be-cee4-4472-a7e3-666f36ef65bb | Address Redacted | | | | |
| d26fc346-6e4f-4402-874b-df34704671cc | Address Redacted | Page 8365 of 10184 | | | |
| d26fc9f5-1182-4161-8b60-3af277aab690 | Address Redacted | | | | |
| d26fcf0a-061f-42b5-8ad8-aca526396ff8 | Address Redacted | | | | |
| d26fe71e-6115-4d28-970b-338ce3d411fc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| d26fee85-690f-45cc-8eb7-af551cee59ce | Address Redacted | | | | |
| d26ff40d-87f3-44c0-87a8-0fbef7550865 | Address Redacted | | | | |
| d2702550-8ebd-410a-82d3-7f4008dd4b27 | Address Redacted | | | | |
| d2702c65-624a-437b-9263-595514b6a7c3 | Address Redacted | | | | |
| d2706adc-22e1-4d1b-8461-7e832f3b0028 | Address Redacted | | | | |
| d2706b7e-496f-4ad0-8843-2f9a129d7429 | Address Redacted | | | | |
| d270843d-b28b-4896-8601-78f8a39d8699 | Address Redacted | | | | |
| d270a021-e2f8-46b6-8139-96cab41ef955 | Address Redacted | | | | |
| d270a80a-677f-47b1-ab52-eeddb0aa519a | Address Redacted | | | | |
| d270c426-8de5-4754-9c6f-37512ac41d28 | Address Redacted | | | | |
| d270de20-cc9e-49d5-b2f4-b09452d2d0e6 | Address Redacted | | | | |
| d270e431-3c0e-4400-975a-f762857d1718 | Address Redacted | | | | |
| d2715000-85e5-4714-85f5-e0b982771695 | Address Redacted | | | | |
| d27156d5-1b8c-41e5-9bcc-c130320498fa | Address Redacted | | | | |
| d2715785-8d2b-4a49-b46c-3125462c5611 | Address Redacted | | | | |
| d2716056-00e8-4136-bee7-a84c6b416036 | Address Redacted | | | | |
| d2718a4c-ea75-4346-856c-15b20de9233f | Address Redacted | | | | |
| d21ab72-3d4b-4ab6-8189-800da0ad405e | Address Redacted | | | | |
| d271bf68-687b-4fb6-bb2b-cb1e909f5c09 | Address Redacted | | | | |
| d2721da7-068b-4fbd-b2c8-e440b921bc21 | Address Redacted | | | | |
| d2727ea0-0bc8-44da-9df2-49942162f6a5 | Address Redacted | | | | |
| d27295e1-abcc-422f-ab9b-a1c44d897230 | Address Redacted | | | | |
| d272c24d-e793-4f0a-b35d-1cac3725a1c9 | Address Redacted | | | | |
| d272e2e4-620c-4c04-a501-3db5a410a5fb | Address Redacted | | | | |
| d27304d7-4b79-4ffa-a207-a1f4717eb89c | Address Redacted | | | | |
| d2730540-ac45-4a30-bc63-6738051b5f99 | Address Redacted | | | | |
| d2732998-e62a-433e-a13d-4bc4f8107d70 | Address Redacted | | | | |
| d2732feb-5df5-409a-9ae6-e067fa491e19 | Address Redacted | | | | |
| d27386db-c4a7-4651-9440-859e61089b3b | Address Redacted | | | | |
| d2739dcd-a234-49f1-8a4d-c257fb635fc4 | Address Redacted | | | | |
| d273ae71-9d78-4a60-aa74-a36f68e05cbe | Address Redacted | | | | |
| d273af51-2779-4235-9be7-b372bd4cb2a7 | Address Redacted | | | | |
| d273c3ce-0043-4c2e-9c2a-5b85fa0c9bdc | Address Redacted | | | | |
| d2742b2f-0dfc-4801-91f7-ddb37b266184 | Address Redacted | | | | |
| d2743043-13a8-49dd-90ef-9a64645eb4b5 | Address Redacted | | | | |
| d274356b-3739-4299-b481-32c3b1508711 | Address Redacted | | | | |
| d274886e-1222-428d-a000-8c07682bc693 | Address Redacted | | | | |
| d274b9ec-0c36-4cb8-829b-a62dff7a92b5 | Address Redacted | | | | |
| d274cb3d-98c1-4d3d-bf52-83ebe1b55523 | Address Redacted | | | | |
| d274e041-4563-482b-85b6-f7993b2d273b | Address Redacted | | | | |
| d2752eb4-08bb-41de-a59e-abe356365efd | Address Redacted | | | | |
| d2754f3e-987a-4350-969e-af4b6ef28841 | Address Redacted | | | | |
| d2755375-42a3-4d22-970c-44eb24550efc | Address Redacted | | | | |
| d27560c9-97ae-4e5c-8ffe-7a6f7845526c | Address Redacted | | | | |
| d275d6eb-9f0e-4373-b955-e6c5fe7ccba2 | Address Redacted | | | | |
| d27619ea-01b1-4ecc-93dc-9ae7e40ae04f | Address Redacted | | | | |
| d2761e33-f13d-4374-8115-a41a793b2570 | Address Redacted | | | | |
| d2762944-d497-48e2-91de-2fe9316b12d6 | Address Redacted | | | | |
| d2762f1b-6a39-485f-bc20-0293f0f13aea | Address Redacted | | | | |
| d2766446-0d86-4c70-8bf7-cf47c04b115c | Address Redacted | | | | |
| d2768c21-64f2-48a9-9963-e3a46b787d43 | Address Redacted | | | | |
| d27698a9-a30f-46d9-baaa-10f6d8393afc | Address Redacted | | | | |
| d2763 2f-bf54-474d-a465-72041aeb7204 | Address Redacted | | | | |
| d276bdd2-b619-4dfc-9385-91b69d9acbf3 | Address Redacted | | | | |
| d276c86c-faec-4e18-8d99-3b31a4285f9c | Address Redacted | | | | |
| d276fa3b-9b7a-414d-941e-cde51b348857 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d2771525-d2c9-4917-9856-c661b5548ea2 | Address Redacted | | | | |
| d2771df8-9758-40ef-b7fd-4a950737c0b3 | Address Redacted | | | | |
| d2772d97-6f41-4c5e-a293-3a12297c3718 | Address Redacted | | | | |
| d2773aa2-ebef-4e38-9fa2-2e73afab15da | Address Redacted | | | | |
| d27492f-1ed7-4e4d-ab3e-8add7b5fe018 | Address Redacted | | | | |
| d2774e6e-1323-464e-add9-e697ddf05130 | Address Redacted | | | | |
| d27767d0-8871-4f8f-97b7-13f460a5d02C | Address Redacted | | | | |
| d27775ac-bfbf-4a8d-aecb-da480983dafa | Address Redacted | | | | |
| d2779232-3b2a-4e63-aada-24b9c629960C | Address Redacted | | | | |
| d277b7c0-5514-4307-b4b8-7333870491d7 | Address Redacted | | | | |
| d277c328-13dd-4070-acf2-79f57c95475C | Address Redacted | | | | |
| d277c948-a32a-41b5-8731-8734a7c6caf6 | Address Redacted | | | | |
| d277d3c5-d702-4a54-a4e6-d285121a6206 | Address Redacted | | | | |
| d2781a66-306a-4058-bf65-3b7e9a25b665 | Address Redacted | | | | |
| d27841d4-8ff4-48e5-aa8f-0f163f472d6a | Address Redacted | | | | |
| d2784db5-e86d-4cf6-b5d3-2469bebfc303 | Address Redacted | | | | |
| d2786b5e-8067-489e-b1dc-61a4839dcd16 | Address Redacted | | | | |
| d2787bf2-8888-4ba5-bb37-3c95465cc039 | Address Redacted | | | | |
| d27885b2-f1e7-49d9-9f4d-d92ba3211553 | Address Redacted | | | | |
| d78a44f-b761-4925-a3da-b9cfa239ec02 | Address Redacted | | | | |
| d78ba29-b13e-49ca-a6c0-71389cd0a577 | Address Redacted | | | | |
| d78ca61-0f8d-4027-9f47-a194b7e46568 | Address Redacted | | | | |
| d278ccf5-af40-4e2e-baf9-bf79b1888a7e | Address Redacted | | | | |
| d278d948-227b-4676-b0d3-f730d22668ab | Address Redacted | | | | |
| d278f89d-31ea-4ccd-a589-532c16b13a9b | Address Redacted | | | | |
| d2793036-4241-4014-bb4d-5b518e8a92eb | Address Redacted | | | | |
| d2794348-9d99-480f-8276-a115fb43bf7c | Address Redacted | | | | |
| d29626e-0041-4bc0-b7bc-0189f71c4a8a | Address Redacted | | | | |
| d279797e-78a1-473e-b17a-61a0368309e0 | Address Redacted | | | | |
| d2797fcb-575f-40a3-9a19-4723dd2cb4a2 | Address Redacted | | | | |
| d279987c-1e24-4df8-9894-0c75423a1d39 | Address Redacted | | | | |
| d2799af6-58da-44d5-b521-00686cd193fd | Address Redacted | | | | |
| d279caca-6839-437a-abdc-678d4ee470a2 | Address Redacted | | | | |
| d279e2ac-95c2-4fbb-8e2c-63d33ce7deaf | Address Redacted | | | | |
| d279e6fe-a161-47b7-9be4-736b3c243623 | Address Redacted | | | | |
| d27a362a-1040-4a1b-a5e4-a1433be316e0 | Address Redacted | | | | |
| d27a36b3-e9cb-4b9c-83be-3342dfc79982 | Address Redacted | | | | |
| d27a43aa-cf89-4bf1-9b8f-f2297bafd261 | Address Redacted | | | | |
| d27a7858-f2a0-429b-8bc1-59c96210f41b | Address Redacted | | | | |
| d27a93fe-f59d-497e-8dee-8fdd0d2ef66c | Address Redacted | | | | |
| d27a9f29-fcb7-446b-8369-cc44aea5c9a5 | Address Redacted | | | | |
| d27aa5f4-cbfb-4414-b043-bd957d8180ae | Address Redacted | | | | |
| d27aab9b-ec6f-439a-9ad3-9a5ab77cae06 | Address Redacted | | | | |
| d27ac1bd-17de-4934-a931-8ce7b66a063f | Address Redacted | | | | |
| d27ad930-a7d3-4bd6-9950-77ebb2a00661 | Address Redacted | | | | |
| d27ad96a-9ec8-4bcf-a70b-1b0e402d2a69 | Address Redacted | | | | |
| d27adeae-4ef9-453c-ba6b-3f4ff77a1032 | Address Redacted | | | | |
| d27b0003-8b57-422b-8936-12656fbe60d9 | Address Redacted | | | | |
| d27b1216-a6ba-4f84-b684-b131eb86d457 | Address Redacted | | | | |
| d27b6f6f-5f28-415c-9aca-dd14ee6c0531 | Address Redacted | | | | |
| d27bb34c-511d-46c1-92f9-0bf03e112494 | Address Redacted | | | | |
| d27bf512-bcaa-454e-980b-4baa1b84ad26 | Address Redacted | | | | |
| d27bf755-81a3-4aa7-b0c6-4123dd5f5a26 | Address Redacted | | | | |
| d27bfdff-b5a9-4ca8-b7a2-423fc1f1ce01 | Address Redacted | | | | |
| d27c0040-25fc-491d-aba6-560f6628c3be | Address Redacted | | | | |
| d27c0523-c284-4a8d-bba9-8967ecc66ee4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d27c09b5-05c7-4b02-acf0-1dc372761c9f | Address Redacted | | | | |
| d27c27a9-99af-4d89-9e0c-a54d24aeab66 | Address Redacted | | | | |
| d27c4cec-ad25-4864-aa6d-35f38a603bdc | Address Redacted | | | | |
| d27c59b4-b97a-4742-a7ef-9918b3e7902c | Address Redacted | | | | |
| d27c92b3-8081-4d58-bb34-dbe03d098aa9 | Address Redacted | | | | |
| d27ca4be-4b20-40c3-a0e9-bec7f2dae883 | Address Redacted | | | | |
| d27cb2c5-1de0-46f3-b6db-9819974c6c15 | Address Redacted | | | | |
| d27cb9a4-84a1-4e76-802c-69bd0473e5ea | Address Redacted | | | | |
| d27cc4a5-ff37-40e0-bf35-051cc5a32207 | Address Redacted | | | | |
| d27ccb45-85e0-4d08-a4a7-506ec3c32cc5 | Address Redacted | | | | |
| d27ce78e-cf5c-44d0-87d0-b891d4ba3d88 | Address Redacted | | | | |
| d27d18ec-692d-4ae5-8eec-607c77c76589 | Address Redacted | | | | |
| d27d24bc-99f4-4aaa-a9e7-43f76e66cf44 | Address Redacted | | | | |
| d27d37dc-8caa-42d4-8265-8efff0defc80 | Address Redacted | | | | |
| d27d5762-0b8c-40ae-8e51-f33ca1f46179 | Address Redacted | | | | |
| d27d7ab1-7a30-4b8e-94fe-1d3bd852a6ba | Address Redacted | | | | |
| d27dbb20-e413-429d-bb41-decb315c8cd2 | Address Redacted | | | | |
| d27dbcc9-7771-4d32-8882-b95f5d47a81f | Address Redacted | | | | |
| d27de382-31a9-4a8e-8da0-26dd8a399af0 | Address Redacted | | | | |
| d27de8f7-0696-4eee-811f-95e75d85b330 | Address Redacted | | | | |
| d27decb2-1ee4-4f38-bdbd-b2fa55b7975a | Address Redacted | | | | |
| d27e0aec-5065-4878-8259-53d68faf5277 | Address Redacted | | | | |
| d27e1740-0dc7-4561-9f67-4a39a0eab2d9 | Address Redacted | | | | |
| d27e2f41-db4e-4b47-9cd0-480639e6d680 | Address Redacted | | | | |
| d27e84bb-db33-4e29-a7f9-79fc2f266e8e | Address Redacted | | | | |
| d27ea732-7c57-41ed-83ed-57291e6c8e48 | Address Redacted | | | | |
| d27edaaa-5539-4285-aad2-538670063a40 | Address Redacted | | | | |
| d27ef00f-c29b-4a80-984c-99ba9fe54de3 | Address Redacted | | | | |
| d27ef1cf-6064-433b-8dd5-285aed74076a | Address Redacted | | | | |
| d27f041e-5130-4270-9811-80d2373654d5 | Address Redacted | | | | |
| d27f30e2-e540-4d66-92be-f18d68c942cc | Address Redacted | | | | |
| d27f630f-5e14-4604-88a9-38e7723b01f2 | Address Redacted | | | | |
| d27fa659-017b-41ea-80d3-d75aef49a0e6 | Address Redacted | | | | |
| d27fb25a-f7e2-4e31-87b8-b5bc26bbbc77 | Address Redacted | | | | |
| d27fbd4f-e30c-48b7-91dc-7211f4cf1300 | Address Redacted | | | | |
| d27ffaf6-bd01-44da-89a3-5dd931192ac4 | Address Redacted | | | | |
| d2800631-c95e-4575-8cc3-6b333adfb030 | Address Redacted | | | | |
| d2800713-8009-4368-8d1d-46750b0f1544 | Address Redacted | | | | |
| d2802445-e74b-4b4f-90f3-08beee9773bb | Address Redacted | | | | |
| d2803425-2c2f-4ed1-907b-3e238092f719 | Address Redacted | | | | |
| d2803f50-7f3a-454a-8fe9-e552221e4d57 | Address Redacted | | | | |
| d28040e2-6c9f-4595-a281-3a4ce92f96a9 | Address Redacted | | | | |
| d28053bd-ab99-484c-981e-f92610ed7fab | Address Redacted | | | | |
| d280696a-f64c-4ac2-933d-90e4d261af2e | Address Redacted | | | | |
| d280753a-6bf1-45ac-b6b2-33f826eec282 | Address Redacted | | | | |
| d28085a3-f1f3-4501-99bc-c2794e5b92a8 | Address Redacted | | | | |
| d2808cef-b0a5-403e-9856-62dc0810db76 | Address Redacted | | | | |
| d280b51f-84a9-4789-a1df-30fb8b381ec7 | Address Redacted | | | | |
| d280d291-e20e-4dfd-a6a6-1f86620460a5 | Address Redacted | | | | |
| d280f887-c9a6-4c50-be1d-5e1b5c0b7da4 | Address Redacted | | | | |
| d281105d-9d3d-4de1-8ce5-67728c3b711e | Address Redacted | | | | |
| d2813609-dc2d-45b4-a89e-6da3c41a8649 | Address Redacted | | | | |
| d2815700-957f-4c04-adcb-23f7d6f60a8f | Address Redacted | | | | |
| d2815e0c-c273-4751-823d-ad970951f9e7 | Address Redacted | | | | |
| d281ac71-fb2b-457d-9d12-9dfa785c5ed4 | Address Redacted | | | | |
| d281d79f-fcd7-4d8d-b2e3-fc8944e867b4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d281f632-d675-40b8-afd1-6bf683cd6ff2 | Address Redacted | | | | |
| d2823576-079b-47fa-83f1-5f953ef46953 | Address Redacted | | | | |
| d2826ffe-e045-43d5-ac82-af624151f25c | Address Redacted | | | | |
| d282a490-7866-4df8-824b-7b0b658de22f | Address Redacted | | | | |
| d282a6e3-8ecd-4f01-81dd-aaf5486c0f73 | Address Redacted | | | | |
| d282c884-8bdd-4c06-805e-3cad52987b99 | Address Redacted | | | | |
| d282ee9b-28ba-456d-930f-1b04a51c4236 | Address Redacted | | | | |
| d283181c-c3f9-4379-8221-5eb4acecfda1 | Address Redacted | | | | |
| d283181c-d706-416a-8f3a-750dfa7344e4 | Address Redacted | | | | |
| d28326f1-aad2-4735-bbcb-3d466e7bd512 | Address Redacted | | | | |
| d283637f-c37d-4821-b135-1cce94408383 | Address Redacted | | | | |
| d28422c9-58a3-4aa5-a3ca-13cddd4f07b8 | Address Redacted | | | | |
| d28442f4-26fc-4fe3-ba8a-61422d2535e7 | Address Redacted | | | | |
| d2845033-e602-4de2-b413-d74220dcdd58 | Address Redacted | | | | |
| d28471cb-e2d5-4e4b-b202-2d47d512f5bb | Address Redacted | | | | |
| d2849c16-69ac-4ce8-ab25-5694c5ce99a0 | Address Redacted | | | | |
| d284b74c-92d6-46f2-91c1-e5ab03e9647f | Address Redacted | | | | |
| d284f29e-18dc-4cce-a901-3facf1414717 | Address Redacted | | | | |
| d2853108-de42-48b4-98b4-4c830a4d9bef | Address Redacted | | | | |
| d28580d5-aba8-4f5c-bd60-8e26f9fda92a | Address Redacted | | | | |
| d2858b3e-381b-4e07-b2a8-9076ba942cdb | Address Redacted | | | | |
| d2859cec-499e-4487-af95-0bdd065be3dc | Address Redacted | | | | |
| d285a9b5-ce6f-476a-8090-3d648d907951 | Address Redacted | | | | |
| d285c2ff-e303-4d99-8867-db7b22015455 | Address Redacted | | | | |
| d285c4bc-3c60-4c32-9146-636002af76a0 | Address Redacted | | | | |
| d285e38b-889e-492c-8e40-22d9ab9fdf30 | Address Redacted | | | | |
| d285ee5b-266e-43a4-88ed-680ddd84611a | Address Redacted | | | | |
| d286191b-e4fe-4dc8-bf68-89aad1804b8d | Address Redacted | | | | |
| d28627ff-5648-4755-b20c-fad5a6ae18fc | Address Redacted | | | | |
| d2863721-9091-472e-b9a6-d07b33c1c4c2 | Address Redacted | | | | |
| d28677f8-7281-4991-91de-95312dc75e15 | Address Redacted | | | | |
| d286860d-cb4d-441a-9f7f-8e3842080e35 | Address Redacted | | | | |
| d286eb1a-e14d-46e2-a57b-430b0dc16758 | Address Redacted | | | | |
| d2871013-2ea6-4413-b13e-f338286335ed | Address Redacted | | | | |
| d28721f8-eb69-4634-8ed2-526dd85e1f64 | Address Redacted | | | | |
| d2874599-4f3a-40b2-898b-777c3656e07f | Address Redacted | | | | |
| d28761d8-6e05-4dc5-8a9a-09cf615719fd | Address Redacted | | | | |
| d2876ca1-3640-493c-a729-53f6c1f0f5e1 | Address Redacted | | | | |
| d287918c-0d21-4934-a6f2-7c97406d26ae | Address Redacted | | | | |
| d287a40f-a8ab-4fa6-9b83-75cc2824169c | Address Redacted | | | | |
| d287be97-08d6-4bf8-849f-8852816498e0 | Address Redacted | | | | |
| d287d60e-70d4-4069-8959-5bcb058aeec2 | Address Redacted | | | | |
| d287fe8a-51ae-463f-88c4-ecdabb30ca59 | Address Redacted | | | | |
| d28800b7-340d-408f-8600-141833382bc1 | Address Redacted | | | | |
| d2880c8a-6bd0-460b-8a89-a795940d4c16 | Address Redacted | | | | |
| d2883aaf-4f12-4404-8f09-2f01da7da131 | Address Redacted | | | | |
| d2883b3d-2cf7-410f-b1ef-07795bfd71ff | Address Redacted | | | | |
| d2887ad0-d31e-477d-bd04-5dc6b0bd5f94 | Address Redacted | | | | |
| d2887dd8-a06c-4e46-b322-cf8ae77b03eb | Address Redacted | | | | |
| d2889e97-225d-4efb-bea1-00e6b3e8ebd7 | Address Redacted | | | | |
| d288b874-4888-4fcd-b0cd-2ff71ede1d0d | Address Redacted | | | | |
| d288d23f-9fa8-4b3d-9537-dc45b63c9ba2 | Address Redacted | | | | |
| d288d30b-cbdb-4e68-95ce-c793f8e8994e | Address Redacted | | | | |
| d288dea4-df51-436b-8421-7960fe5eaf9c | Address Redacted | | | | |
| d288fb49-b9d6-4976-9bfb-182c0c84dc1d | Address Redacted | | | | |
| d2891ed9-c771-451f-8359-014003736138 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d2895f0f-3714-49db-8c46-72b6b2c13ca4 | Address Redacted | | | | |
| d28963f4-9f91-4b5b-99ef-61473934920f | Address Redacted | | | | |
| d28980f5-fc10-4df8-91f6-255a0cefb1e5 | Address Redacted | | | | |
| d289929a-cc27-45d5-a51e-d25e8894c907 | Address Redacted | | | | |
| d28993fb-4708-4d16-90bf-731caad88fa0 | Address Redacted | | | | |
| d28995ca-5bda-48ae-992d-e42f8ce2e747 | Address Redacted | | | | |
| d289ac00-6a3f-47ee-937e-d7dfbdcc7204 | Address Redacted | | | | |
| d289c68a-5be8-4a53-a922-4d4051c49cbb | Address Redacted | | | | |
| d289e79f-ccbd-4974-a9e4-eeaa0d4a8fd7 | Address Redacted | | | | |
| d289f750-6508-46af-889f-8b32bf187402 | Address Redacted | | | | |
| d28a2dc5-b60b-4b5f-903b-fcf30bd6693a | Address Redacted | | | | |
| d28a3da3-d7ae-40f2-9a20-6c910aa8bba9 | Address Redacted | | | | |
| d28a513a-3ee9-4cbe-b2a2-45194fc00087 | Address Redacted | | | | |
| d28a5cc8-390d-48fc-9ad5-e8d9b8eea1b5 | Address Redacted | | | | |
| d28a6df2-f781-43f2-bc78-28c44848be13 | Address Redacted | | | | |
| d28a70a4-0f99-49c7-9f1f-3306dc6ac449 | Address Redacted | | | | |
| d28a821c-931f-4afc-ac13-b328a784b656 | Address Redacted | | | | |
| d28ab9ad-9b43-4948-ab9b-2ddb088edeb3 | Address Redacted | | | | |
| d28ad9ca-de49-46bc-9e16-3a6546cad8d2 | Address Redacted | | | | |
| d28b616d-6d13-401e-a82c-c03a98e9b304 | Address Redacted | | | | |
| d28b94e4-dce6-477d-9f38-eb3f2859ee2c | Address Redacted | | | | |
| d28c2392-0329-4f78-95d4-8232ac1575b4 | Address Redacted | | | | |
| d28c490d-e7e9-45d9-832c-c01feeb1ced0 | Address Redacted | | | | |
| d28c4f71-01e4-45d8-9f6e-34f2ff7b81d6 | Address Redacted | | | | |
| d28c5d59-458d-4b25-8a1b-0a7cc2e6c7da | Address Redacted | | | | |
| d28c652e-9946-4cba-9bc3-0457e9c5d28f | Address Redacted | | | | |
| d28c6df8-e4b6-4dd9-aa2e-41bb15f7cf21 | Address Redacted | | | | |
| d28c748e-f097-433c-b495-b7ce9ae91365 | Address Redacted | | | | |
| d28c95b2-594f-4f75-b774-a49efe787e5c | Address Redacted | | | | |
| d28c9e0b-4b4c-4269-88b9-92bd4fea96cb | Address Redacted | | | | |
| d28ca4bb-61ca-4d9a-8950-b0a9ecb8d71d | Address Redacted | | | | |
| d28cb806-35db-4c65-89b4-38009f077c7f | Address Redacted | | | | |
| d28d3352-568c-47f2-9ed4-b08b3c77bbfb | Address Redacted | | | | |
| d28d35c9-1b50-47f6-90ae-b841ed2e934d | Address Redacted | | | | |
| d28d5b79-05e1-4303-9d6b-89444ef37d39 | Address Redacted | | | | |
| d28d76be-1d94-4270-b04d-2e3b2d043662 | Address Redacted | | | | |
| d28d790f-5b32-49c0-a752-e7344c21d105 | Address Redacted | | | | |
| d28db8a6-dff8-4646-bba0-6118a3f0609f | Address Redacted | | | | |
| d28dc3db-42ca-4e0e-955d-5b9e09fa0592 | Address Redacted | | | | |
| d28dc79a-05bd-4822-9136-02c8dae6ef8a | Address Redacted | | | | |
| d28e0e83-24ba-4f57-af9a-ab70ce5ae4a1 | Address Redacted | | | | |
| d28e1335-d5be-498e-960d-274ec6e42163 | Address Redacted | | | | |
| d28e22d5-c5eb-4bd9-bd39-76aab8df2f6a | Address Redacted | | | | |
| d28e32ab-8b09-482a-a2fb-2b2d8f293ae2 | Address Redacted | | | | |
| d28e3fef-8f0a-4926-a3ac-04b5d41d4ac2 | Address Redacted | | | | |
| d28e5994-30a2-4e0e-ad6d-5954fa013b03 | Address Redacted | | | | |
| d28e9645-7b8c-4f27-a990-38ca19068063 | Address Redacted | | | | |
| d28e98ee-a00a-4190-9aa8-33877730cf4a | Address Redacted | | | | |
| d28ebf34-607e-4d81-802f-b1b01ea9d512 | Address Redacted | | | | |
| d28ed8c2-bcdf-4e77-b9ef-8379b9f51926 | Address Redacted | | | | |
| d28edce3-ab9a-4e7b-be16-b342414178ac | Address Redacted | | | | |
| d28f35c4-f3e2-4378-a1cd-3d0c498e2c54 | Address Redacted | | | | |
| d28f70e1-7e3f-4781-9401-ca827d8c0571 | Address Redacted | | | | |
| d28f8c42-ede8-45ab-b243-3ffb289a73d8 | Address Redacted | | | | |
| d28f9144-e905-4bf2-8fdf-4ca222f827b2 | Address Redacted | | | | |
| d28f9324-d97b-4904-a56c-9e81352fab13 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d28f9d81-cdc0-4b46-9948-f8ee74ab3a68 | Address Redacted | | | | |
| d28fc619-64fc-4672-beaa-9e860d7a8db4 | Address Redacted | | | | |
| d28fdf58-ebe6-4c8c-9e77-aee493b5c0c0 | Address Redacted | | | | |
| d29002f6-386d-47c2-9458-b8d2562325ab | Address Redacted | | | | |
| d2901d4f-5c49-4c9b-b054-f703f9dbf430 | Address Redacted | | | | |
| d29027bd-3f06-4a70-a636-5323fc90fcd5 | Address Redacted | | | | |
| d2903ea6-c954-4ef0-990b-e727825d5b49 | Address Redacted | | | | |
| d290589d-45a4-48c7-92a3-9df08503b981 | Address Redacted | | | | |
| d2908110-d390-4269-9a1d-7a063bc27463 | Address Redacted | | | | |
| d290ad80-0bf9-4b54-86ce-a20e1dc740ec | Address Redacted | | | | |
| d290dbc3-62a5-4e8a-a6de-dfbfc0e89803 | Address Redacted | | | | |
| d290dcde-7310-41f1-8ede-9e73bc081b33 | Address Redacted | | | | |
| d2910659-7c9b-4aa3-97f5-72115e226bb8 | Address Redacted | | | | |
| d2910bde-9c0d-4315-975a-55954c019296 | Address Redacted | | | | |
| d2919a76-eba5-46fb-8749-78a81c0ec040 | Address Redacted | | | | |
| d291aaa7-eef4-467c-b8a7-65d49afa2582 | Address Redacted | | | | |
| d291bb41-7bad-4a94-95e7-58eb9e63b33c | Address Redacted | | | | |
| d291ccfc-44f5-4536-a873-784bf9cfd6e9 | Address Redacted | | | | |
| d2922ab5-e2a9-47c9-9061-45d692e86b9c | Address Redacted | | | | |
| d2924310-0c08-4c31-bef2-4648d736f673 | Address Redacted | | | | |
| d29262ac-62aa-4ab5-98f5-dc8883d814b2 | Address Redacted | | | | |
| d29265e7-7766-469d-bf4c-3e37aa4b85c5 | Address Redacted | | | | |
| d2927303-c388-4192-8bd5-d778d1addb7c | Address Redacted | | | | |
| d2927961-dc61-4137-ae05-c62fb8fc48b8 | Address Redacted | | | | |
| d292d085-5cdb-472e-8019-4768fedf5b2e | Address Redacted | | | | |
| d292e747-c81a-430a-b557-202676ca1903 | Address Redacted | | | | |
| d29306f3-226b-4320-9b69-886bba7d1284 | Address Redacted | | | | |
| d2930ba7-6494-4a35-9637-1c1f8d2deb75 | Address Redacted | | | | |
| d2932e6e-dd02-4670-9032-a8bab9abf871 | Address Redacted | | | | |
| d29331c2-b54e-4efb-bf39-984631ac1a6e | Address Redacted | | | | |
| d2933f21-4154-4442-ba6e-d76cc2bf372a | Address Redacted | | | | |
| d2939727-cc0c-4835-b3ac-7335c404df51 | Address Redacted | | | | |
| d293b6c4-0b01-4f8e-9187-0951dfd5a8cd | Address Redacted | | | | |
| d293bd96-cb16-4cbe-a564-813a43cfb1b8 | Address Redacted | | | | |
| d293c1f7-1389-4e3b-a81e-b5affe276fac | Address Redacted | | | | |
| d293c6ba-45af-49c8-a896-36cc8f151790 | Address Redacted | | | | |
| d293d065-4f28-46d5-97b3-5f95177ff82a | Address Redacted | | | | |
| d293e22b-08e7-4e9a-968c-16576934dc02 | Address Redacted | | | | |
| d293f1f8-81c0-47c0-b026-8fc4cdde668b | Address Redacted | | | | |
| d2943c69-79bb-4532-acf8-6ff82dcc18e3 | Address Redacted | | | | |
| d2946482-5577-4fb6-ba25-6a2285819249 | Address Redacted | | | | |
| d294789d-5b8b-4ca1-8ec7-1ca60e731238 | Address Redacted | | | | |
| d294827f-99bd-4226-a277-f918e2bf9a4b | Address Redacted | | | | |
| d2948bcc-49ce-4c23-90e2-29dc8baedfa6 | Address Redacted | | | | |
| d294a558-2a32-42f3-b2af-ac9d09e51e3a | Address Redacted | | | | |
| d294ac3b-8da4-4d68-8ce6-ea898689f242 | Address Redacted | | | | |
| d295227f-ee47-4ea9-b9aa-76c1cc53df26 | Address Redacted | | | | |
| d2953e00-a5d4-49b7-8ab8-6f364f97669f | Address Redacted | | | | |
| d29589aa-d9ec-4e0b-9b64-e053dc229679 | Address Redacted | | | | |
| d295c4d8-07cd-40bd-b85d-8f5d5f8b7794 | Address Redacted | | | | |
| d295d5e9-8317-4860-8dbf-febf3116e384 | Address Redacted | | | | |
| d2960806-00a4-416e-be85-5bb8ff7716a7 | Address Redacted | | | | |
| d29616be-2266-47a1-89f5-e005aeb2897b | Address Redacted | | | | |
| d296476b-139b-4e7a-a446-7e5fb4abdc01 | Address Redacted | | | | |
| d2968cd1-2f60-4148-9ba9-02897daefd4c | Address Redacted | | | | |
| d296a4c0-8d3a-4b02-9b2a-88b027dc79ef | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d296de8e-6c05-44be-8173-db36e36b55fe | Address Redacted | | | | |
| d296f0a9-7a44-4476-8f6b-10b10c6a9ebC | Address Redacted | | | | |
| d297048d-c5c5-4513-b521-f57193faabb2 | Address Redacted | | | | |
| d297170c-fd56-4c4f-8974-cf0b38f512b9 | Address Redacted | | | | |
| d29755c5-9337-4024-87c8-1d9b505dad53 | Address Redacted | | | | |
| d297607a-8843-43c1-bbf0-ae634a10af63 | Address Redacted | | | | |
| d2977368-e7fd-4971-9a57-9bac89246f87 | Address Redacted | | | | |
| d2978690-038e-4ce5-83b7-7f7bc9f734bC | Address Redacted | | | | |
| d297a06d-70f1-4897-b4d0-586fcc9605f5 | Address Redacted | | | | |
| d297a367-b368-4aa7-8465-444398588158 | Address Redacted | | | | |
| d297b8d7-8fa7-433c-a2c2-892315eb87d1 | Address Redacted | | | | |
| d297c137-0249-4327-8e55-5b165d085be4 | Address Redacted | | | | |
| d297d277-1bfe-4cfb-a352-65ec834577bc | Address Redacted | | | | |
| d297e9d6-c535-4dca-a21a-2a041f533d1a | Address Redacted | | | | |
| d297f75e-6e1e-4821-823b-45a17fdfa8a1 | Address Redacted | | | | |
| d297f7da-3965-4e01-b89a-98c802dbc671 | Address Redacted | | | | |
| d2980989-47be-40e5-997d-fc715d820915 | Address Redacted | | | | |
| d2980e7f-7749-4046-b90e-002a549bf948 | Address Redacted | | | | |
| d29818b8-cd0e-43b1-a18d-bbad5237378a | Address Redacted | | | | |
| d2983a5f-578e-46aa-87c3-6bded8910d18 | Address Redacted | | | | |
| d2984da3-140e-45fe-9147-b1c0663a74ea | Address Redacted | | | | |
| d298523b-25df-4787-b580-ea56c5500e79 | Address Redacted | | | | |
| d2987e1d-eb73-476f-a9cf-f674d2999e7d | Address Redacted | | | | |
| d298a3d4-8b46-4604-8434-e0fe12298c02 | Address Redacted | | | | |
| d298a901-7c70-48d0-b3b3-a63e1f8732f2 | Address Redacted | | | | |
| d298bbd1-bd60-4d9e-8b02-d157b9ca1925 | Address Redacted | | | | |
| d298c240-33b4-4dfa-9095-243874ef210a | Address Redacted | | | | |
| d298ffa4-bb78-4671-8eea-94372c2d9ccc | Address Redacted | | | | |
| d2991b25-0315-4bb9-82c1-bb16a37b3772 | Address Redacted | | | | |
| d2996510-883e-4457-9963-742046960f99 | Address Redacted | | | | |
| d29968c1-5d76-432d-a1fd-5b3e9300c730 | Address Redacted | | | | |
| d299693c-82ce-4613-8fe1-bd0ed5355049 | Address Redacted | | | | |
| d299836e-d284-42d0-a1f5-62792c5d7249 | Address Redacted | | | | |
| d2998e6a-11d1-4e1f-a49b-9b64bd4c4ec1 | Address Redacted | | | | |
| d299a232-997f-46b6-a7c8-e37e18ba350b | Address Redacted | | | | |
| d299b2d6-cf25-4a92-8f72-a9d663cc467a | Address Redacted | | | | |
| d299bc06-ca9e-4613-bccb-51b81b488edc | Address Redacted | | | | |
| d299eed4-845d-4c32-89f8-84ee5891ee3a | Address Redacted | | | | |
| d29a00e7-4b81-4b2a-88d0-68e804015e73 | Address Redacted | | | | |
| d29a2d35-1e94-4a52-a586-21f8f115bab2 | Address Redacted | | | | |
| d29a3562-9c49-4e80-8f97-6174ec8febf4 | Address Redacted | | | | |
| d29ace36-f61b-4d3f-bce0-5bfed0ae684c | Address Redacted | | | | |
| d29adc8e-f95a-46b0-bbed-6cbdb7bd4ce2 | Address Redacted | | | | |
| d29af1c2-0156-4cbf-9ae0-6dba934e7fcc | Address Redacted | | | | |
| d29b0ac0-de01-4558-b881-a646f28b1513 | Address Redacted | | | | |
| d29b182c-81db-4d11-ad60-a31e264d5ae9 | Address Redacted | | | | |
| d29b207b-4ea6-4ffb-8d71-b6bbc60840d6 | Address Redacted | | | | |
| d29b4aac-6da9-4f37-980f-80f001d420cf | Address Redacted | | | | |
| d29b72f7-fb80-4a61-91cf-e5bdb905b9e8 | Address Redacted | | | | |
| d29ba188-d44c-4024-857c-ea4cb7c27b8a | Address Redacted | | | | |
| d29bd8bb-281d-44a5-9688-5fab2ef7f2df | Address Redacted | | | | |
| d29bfa23-1e1c-424c-b722-c2d59d01d999 | Address Redacted | | | | |
| d29c1f34-96a5-4c40-b3e8-ce0a6e72b200 | Address Redacted | Page 8372 of 10184 | | | |
| d29c2d60-03e8-47c3-b44a-3827d0a24d72 | Address Redacted | | | | |
| d29cbdae-f99d-467a-b137-e738784523c6 | Address Redacted | | | | |
| d29cc6ec-b140-4cf2-a48b-effb1a7b64e3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d29d098e-4e12-4ae2-a6bb-3e2dc4737210 | Address Redacted | | | | |
| d29d1944-2839-48aa-aa01-86b92ed13ee1 | Address Redacted | | | | |
| d29d1beb-ec2b-4dc8-911e-d81c92c7ac63 | Address Redacted | | | | |
| d29d2313-8c4a-4736-a286-a31fe403f35a | Address Redacted | | | | |
| d29d4a61-2f5a-4e6d-8bb7-b9bb527a88e9 | Address Redacted | | | | |
| d29d5694-aa9e-4e15-95c9-59f93233368e | Address Redacted | | | | |
| d29d70fa-7124-4822-85dc-a5fd21afce30 | Address Redacted | | | | |
| d29d75f1-05e3-46e9-a6f8-dfabf3b61423 | Address Redacted | | | | |
| d29d9b39-5f9a-4def-a865-dd49089940d2 | Address Redacted | | | | |
| d29dae88-e5fe-47da-bc8a-b2f025da31f3 | Address Redacted | | | | |
| d29dd6b6-4503-4cc8-a9bd-f4323f78249c | Address Redacted | | | | |
| d29ddde2-6cff-4b5c-929a-a6382f89d1bb | Address Redacted | | | | |
| d29deb8b-8d9d-4434-abac-6f13f83b9703 | Address Redacted | | | | |
| d29e0269-a54f-4170-8610-1a9785094d54 | Address Redacted | | | | |
| d29e12bb-b793-4395-9024-b4deeefddcb8 | Address Redacted | | | | |
| d29e254b-013b-42ee-aa18-7790b44a6418 | Address Redacted | | | | |
| d29e3f1e-5106-492c-aa11-d723ab366643 | Address Redacted | | | | |
| d29e644c-12a3-4e5e-8f7b-a90c476267e5 | Address Redacted | | | | |
| d29e7c6f-0c4b-4dd9-8a95-092aa3958d2d | Address Redacted | | | | |
| d29e80ca-276d-4b30-a740-819cb865899C | Address Redacted | | | | |
| d29e8821-5ee6-448d-88c9-87a18f5b83db | Address Redacted | | | | |
| d29e9795-6de3-4f2a-87b3-ee2c2f9ba382 | Address Redacted | | | | |
| d29ea1df-1499-4a40-827e-8bb805d58ed9 | Address Redacted | | | | |
| d29ec0c2-0c42-4de0-a374-3ee36170f6b3 | Address Redacted | | | | |
| d29efd44-e520-409c-ab91-505898d1bd7b | Address Redacted | | | | |
| d29efdfd-3b46-4bce-86d0-b541bf2d470b | Address Redacted | | | | |
| d29eff9f-d9a9-4cea-a57a-1bfcf48f772c | Address Redacted | | | | |
| d29f14af-f69a-422b-82c4-d41a4630ea35 | Address Redacted | | | | |
| d29f28a2-884a-4b5c-b2b8-bc2d5effc0c2 | Address Redacted | | | | |
| d29f66f8-1b5d-49b5-9aee-578b211f797b | Address Redacted | | | | |
| d29f6cef-3cc9-493b-8bea-c16318a8df6e | Address Redacted | | | | |
| d29f7c80-8c12-4b13-af90-16a876bda03e | Address Redacted | | | | |
| d29f7f5a-7776-493a-83a1-1d4283706c02 | Address Redacted | | | | |
| d29fec6d-2d6b-4ea4-a9ad-d87eed19c654 | Address Redacted | | | | |
| d2a02dcf-c0b2-47ce-be6b-c666c945713e | Address Redacted | | | | |
| d2a05104-c0cf-469c-954e-b0e37079b49a | Address Redacted | | | | |
| d2a09bcd-d9c1-4e8b-b885-8fcd86aac784 | Address Redacted | | | | |
| d2a0a1a8-b232-4008-b8c8-71ae6ebbefe4 | Address Redacted | | | | |
| d2a0e11b-5ce4-4af5-b43a-b4cd5b285a01 | Address Redacted | | | | |
| d2a0ed93-73c8-4302-993b-39568d81777c | Address Redacted | | | | |
| d2a11747-1aa2-4802-b186-3b4d0b706ae4 | Address Redacted | | | | |
| d2a123f3-c409-4395-a63a-6da9ff6eeb67 | Address Redacted | | | | |
| d2a127c1-2924-449d-a0c1-e602f32a77ce | Address Redacted | | | | |
| d2a13359-ada1-4cef-a9ca-541943a0b1a6 | Address Redacted | | | | |
| d2a13e16-e7c2-427f-b078-9148b6199fd0 | Address Redacted | | | | |
| d2a155b9-6bee-427a-a2cf-46580940aa41 | Address Redacted | | | | |
| d2a18ba5-aed6-41a5-a29b-d7b037ba8b98 | Address Redacted | | | | |
| d2a1920d-dfd6-4200-b8ab-a7a62df33583 | Address Redacted | | | | |
| d2a1d8a5-e07c-48ca-9e0f-6a83114d3b0e | Address Redacted | | | | |
| d2a1e12b-7f24-4b95-a263-11686fe90f2C | Address Redacted | | | | |
| d2a1f936-f6b9-466b-b6f6-89e36d935d89 | Address Redacted | | | | |
| d2a1f9ad-695e-416f-9500-85d33c99b59a | Address Redacted | | | | |
| d2a200c0-3a16-4714-beae-c5a76c382db4 | Address Redacted | | | | |
| d2a2025b-e3c3-4a03-98d2-2ba2f95201f3 | Address Redacted | | | | |
| d2a2033d-e72c-4b30-8bea-5e6e86bb0f6e | Address Redacted | | | | |
| d2a22ff2-cec8-4af7-84fd-67631829f5b4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| d2a240c5-a968-4f44-b2fc-bad5c6fa6204 | Address Redacted | | | | |
| d2a26d1f-e273-4f74-86b8-a5d53531b592 | Address Redacted | | | | |
| d2a2be13-ceb1-4712-951d-635e7ef5f655 | Address Redacted | | | | |
| d2a32390-1e98-455b-9886-0d951af3c1f5 | Address Redacted | | | | |
| d2a3283d-c6ae-4516-9c2d-56d5fa27f953 | Address Redacted | | | | |
| d2a35698-0450-4dd7-ae38-bd4fe3ed070b | Address Redacted | | | | |
| d2a35829-fd26-4f28-bc01-9f7fa87a7b7a | Address Redacted | | | | |
| d2a3b6bf-02c5-4dab-9b6b-a976cccc6987 | Address Redacted | | | | |
| d2a42806-acc5-48fe-b3c0-71c9a77e6e1a | Address Redacted | | | | |
| d2a4347d-adc2-4899-89ea-d2b9c70b3d03 | Address Redacted | | | | |
| d2a44f3f-caf5-4d00-ae8f-fab2adc213ea | Address Redacted | | | | |
| d2a47a0b-f62d-4cd5-af39-f13329cac4cb | Address Redacted | | | | |
| d2a47ca1-252f-47d3-9278-0ce070acae7d | Address Redacted | | | | |
| d2a4b1cb-7848-44f3-a451-c5924aa5632b | Address Redacted | | | | |
| d2a4b96e-8cba-429a-acf8-094fb7afa30e | Address Redacted | | | | |
| d2a4ce72-106d-4e23-9144-0450259939d5 | Address Redacted | | | | |
| d2a535bd-417c-47fb-b10f-c98b04c89c98 | Address Redacted | | | | |
| d2a53998-c4d8-4d22-876c-a13cd28d6438 | Address Redacted | | | | |
| d2a56083-67a8-4a7a-969d-2e838fcd89e9 | Address Redacted | | | | |
| d2a56606-9864-45bd-b537-09a96074dfe7 | Address Redacted | | | | |
| d2a568f3-76cd-491b-a7ee-71f6188b3ae5 | Address Redacted | | | | |
| d2a5c2ba-12ad-4d10-9f53-ae83ae937e2C | Address Redacted | | | | |
| d2a5e590-6384-473c-b6d6-ddee42b2fe2e | Address Redacted | | | | |
| d2a63374-2d7b-4186-9b4a-0dacdbfcdb65 | Address Redacted | | | | |
| d2a64dd5-c76c-42f4-bf40-791f66185bbe | Address Redacted | | | | |
| d2a664b4-2fd5-43f9-87c0-26abfcac58ea | Address Redacted | | | | |
| d2a6cf61-674d-4315-bf25-1e0c17e812df | Address Redacted | | | | |
| d2a6cf96-b173-4be1-bd8f-50b4c923d92e | Address Redacted | | | | |
| d2a6ddba-0fe8-442b-8927-2fa509708a9l | Address Redacted | | | | |
| d2a6f40a-8732-4541-9ef4-552387d2ea7e | Address Redacted | | | | |
| d2a71429-35c2-4dd1-a475-dafee41c1f7a | Address Redacted | | | | |
| d2a7448f-7e90-4829-9d23-b2c6f43e8b9c | Address Redacted | | | | |
| d2a749d0-ef33-405d-8288-6372e18cc4e6 | Address Redacted | | | | |
| d2a7592e-0ab2-4396-b9fd-9c446f48d0d7 | Address Redacted | | | | |
| d2a7ab0b-1387-4a77-999c-b66d1e714158 | Address Redacted | | | | |
| d2a7e2f5-01b6-46be-937f-94602773834e | Address Redacted | | | | |
| d2a7f29b-f3e1-4023-805b-69ffbe18e93f | Address Redacted | | | | |
| d2a803dc-9cf0-4297-b8ed-daf6526cd78b | Address Redacted | | | | |
| d2a831cc-e549-49a8-8a06-07c7fd5ff315 | Address Redacted | | | | |
| d2a86e7b-a289-4329-8d0f-fd2dfdacc03f | Address Redacted | | | | |
| d2a8d917-6679-47b8-b113-b25b940209f5 | Address Redacted | | | | |
| d2a8f45b-8c88-4ee9-87ea-d2880a1d9a91 | Address Redacted | | | | |
| d2a9008c-df4b-4fd3-b3d6-baf7c9ed9df3 | Address Redacted | | | | |
| d2a90965-2336-4a65-bb91-995fa9a027dc | Address Redacted | | | | |
| d2a943cc-28d9-48e5-bff7-6b24e4bc4432 | Address Redacted | | | | |
| d2a95564-6bcf-416e-a3e4-fa2b8289a162 | Address Redacted | | | | |
| d2a9b50a-4a66-435a-b0e0-724f6ad0788! | Address Redacted | | | | |
| d2a9ba44-a45f-4f03-8e83-936bd67d8772 | Address Redacted | | | | |
| d2a9c06f-0f78-42cd-92fa-e34f2607f963 | Address Redacted | | | | |
| d2a9d1bf-bfe5-440b-b967-bc98845f07b0 | Address Redacted | | | | |
| d2a9e224-c6ac-4323-9909-58ff6a6160e8 | Address Redacted | | | | |
| d2a9eba1-df1e-46ed-aa84-9897899e462€ | Address Redacted | | | | |
| d2aa108d-5ba1-491c-8eab-f901ec1f30c9 | Address Redacted | | | | |
| d2aa5694-3b32-4857-ba94-334a6a6dd9c0 | Address Redacted | | | | |
| d2aa68a0-0149-4b0c-81a7-fba188d4968a | Address Redacted | | | | |
| d2aa86d8-cc47-4227-838b-5aa12ced231f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d2aa8ac7-dd2e-4ec9-892c-682bf793ef4c | Address Redacted | | | | |
| d2aa9ce6-7e4b-41a8-9e0c-a1a694292d66 | Address Redacted | | | | |
| d2aaac3e-25bb-4eab-bc16-da4d393e9b66 | Address Redacted | | | | |
| d2aab31d-09e8-4f2d-a928-ac4c0387fe14 | Address Redacted | | | | |
| d2aadb19-0083-4d78-a4d3-8223e7758d48 | Address Redacted | | | | |
| d2aaf6aa-f395-4374-9127-7aac3de1d339 | Address Redacted | | | | |
| d2aaff2f-85da-4467-a274-d42809cc2bdb | Address Redacted | | | | |
| d2ab0231-a2d0-495d-8025-f9e69c8b012e | Address Redacted | | | | |
| d2ab07e0-e9e9-43dd-9195-6171d72e5d47 | Address Redacted | | | | |
| d2ab0d7a-e07d-402c-9abb-7a5cddab0629 | Address Redacted | | | | |
| d2ab1cf7-c289-4057-a582-6b6763427265 | Address Redacted | | | | |
| d2ab6172-7449-4a28-8181-ffe9124c61f2 | Address Redacted | | | | |
| d2aba80e-fc43-4387-a18d-1ce39c6ca91e | Address Redacted | | | | |
| d2abd772-420b-4242-8e18-1bbf682ff226 | Address Redacted | | | | |
| d2abdb63-a66d-466a-8259-df35c0bc6ae7 | Address Redacted | | | | |
| d2abed33-0d55-49ba-bde4-0e229c077f7f | Address Redacted | | | | |
| d2ac1853-812a-4a03-a8b7-b26192801372 | Address Redacted | | | | |
| d2ac1bcd-3790-4e94-9a3a-4387b5de9ec7 | Address Redacted | | | | |
| d2ac4143-b82c-4931-a1a2-e1d37aa5d095 | Address Redacted | | | | |
| d2ac7120-c224-48bb-a3c8-3e4784d47627 | Address Redacted | | | | |
| d2ac951a-dff4-4bbc-875b-39d8d3db109e | Address Redacted | | | | |
| d2acbd02-20c7-4290-80bb-cb8c1f4f5ac6 | Address Redacted | | | | |
| d2acbd46-8ed4-4b68-9912-1929c511c778 | Address Redacted | | | | |
| d2acfdcd-5bed-484b-8c88-166db4ffc830 | Address Redacted | | | | |
| d2ad094e-f7cb-469f-b462-99965aef28a9 | Address Redacted | | | | |
| d2ad0ebe-cbcf-4abd-a5f1-14e5d0311009 | Address Redacted | | | | |
| d2ad2d48-39c6-4f95-a852-d40350b9d514 | Address Redacted | | | | |
| d2ad2e2d-4fe0-4766-8077-d43e7da2634a | Address Redacted | | | | |
| d2ad5384-9f91-43de-8acb-56b7e6df2553 | Address Redacted | | | | |
| d2ad6330-b287-46e1-9846-82670b72a546 | Address Redacted | | | | |
| d2add94a-04a1-42ad-a942-41f721787a96 | Address Redacted | | | | |
| d2ade66e-6a6f-40ab-bc2f-9d49705c093b | Address Redacted | | | | |
| d2adef92-825e-46f8-8f4d-d7312fdd8110 | Address Redacted | | | | |
| d2ae12f0-4ec8-476a-88e0-ba7866ea8ca2 | Address Redacted | | | | |
| d2ae4f0e-d283-4cae-9593-ba9525fb0bcc | Address Redacted | | | | |
| d2ae7457-523d-403c-b632-b5edbfedd5ad | Address Redacted | | | | |
| d2ae785f-c393-4645-8bcb-2d5920787acc | Address Redacted | | | | |
| d2ae87a1-5b39-4eef-aea9-c2d811278058 | Address Redacted | | | | |
| d2aeaaad-f66b-4381-88c2-9b47a35bfc05 | Address Redacted | | | | |
| d2aec797-13a8-4887-8e62-cc481d412d4c | Address Redacted | | | | |
| d2aee7a1-82d8-4d19-812c-0dd4be11d200 | Address Redacted | | | | |
| d2af02ae-6f90-405e-a462-2872a084608c | Address Redacted | | | | |
| d2af096a-917b-4404-b873-edcd21c74cf1 | Address Redacted | | | | |
| d2af1bdd-9712-4bdb-ad90-bb3b5a5325d3 | Address Redacted | | | | |
| d2af204c-28d3-4ec1-a701-02781c795f58 | Address Redacted | | | | |
| d2af2c2e-0246-4543-9a10-7b466008af01 | Address Redacted | | | | |
| d2af4d65-a3c7-4e93-8811-98b052b12280 | Address Redacted | | | | |
| d2af5bea-8e96-479a-a873-5dfeef44b801 | Address Redacted | | | | |
| d2af94db-b4bf-4485-8bde-da37aa1fb47b | Address Redacted | | | | |
| d2afab75-f306-4f6e-b502-a63cf226fc6d | Address Redacted | | | | |
| d2afb3c3-d3f5-4e42-9283-27215c23aa15 | Address Redacted | | | | |
| d2afd02a-2ee0-49ca-bc39-38a1563a9413 | Address Redacted | | | | |
| d2afe400-dadd-48fc-8f05-3e8074e72bd3 | Address Redacted | Page 8375 of 10184 | | | |
| d2afe95e-e0ea-4d99-8da0-4dbf3bd41b0b | Address Redacted | | | | |
| d2b05916-4dc4-44bb-a6eb-9221806e738a | Address Redacted | | | | |
| d2b05d02-4f0f-4714-9b70-ac02aebdbbe4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d2b05fc0-39aa-408c-8328-06558268f03C | Address Redacted | | | | |
| d2b0908b-c982-464d-9c49-b04734abffc4 | Address Redacted | | | | |
| d2b10adc-3cd6-4c6a-b069-3bd25d8d021c | Address Redacted | | | | |
| d2b13435-d3a2-483f-963a-1c60505426c3 | Address Redacted | | | | |
| d2b134b9-f4fd-41a6-b79b-a6077df0753C | Address Redacted | | | | |
| d2b13b51-a109-4e03-ae72-7c07904612ac | Address Redacted | | | | |
| d2b16636-9cb8-4a91-a685-4f782b80a598 | Address Redacted | | | | |
| d2b175fa-7911-4c73-86f1-63b4f591dd55 | Address Redacted | | | | |
| d2b1d8cc-7200-47c4-a6be-aacb2a9ded49 | Address Redacted | | | | |
| d2b1fd38-2452-41bb-b64f-e69e55a847f4 | Address Redacted | | | | |
| d2b21832-3d69-4aa2-a0e0-07678522b707 | Address Redacted | | | | |
| d2b24ffd-fabb-42d8-8709-1493616e46e2 | Address Redacted | | | | |
| d2b25af8-7685-402f-b2c1-960cedfbaf78 | Address Redacted | | | | |
| d2b2a200-1f08-415a-b785-bd48e8e6de6b | Address Redacted | | | | |
| d2b2d0ba-08ee-4ce6-a425-2e0f37c15d1a | Address Redacted | | | | |
| d2b2de11-e47f-4bcb-8254-9a1733641f4f | Address Redacted | | | | |
| d2b2e576-1304-4616-9249-4e8a91a653e8 | Address Redacted | | | | |
| d2b31811-b09b-4e01-af8d-66778e84cccf | Address Redacted | | | | |
| d2b344db-b13f-4316-a87a-8004509cda54 | Address Redacted | | | | |
| d2b3717b-c1f3-4569-9f52-dd5df3b14a5c | Address Redacted | | | | |
| d2b38224-726c-4f2f-99ad-2f45f3d06c5b | Address Redacted | | | | |
| d2b3965c-b189-46bf-b2b5-fc14790eb8dd | Address Redacted | | | | |
| d2b3aba3-7954-49ac-8a25-2f7e2e37467f | Address Redacted | | | | |
| d2b3b3be-af35-4c15-9890-9075b173e73a | Address Redacted | | | | |
| d2b3b52e-3c61-4541-932b-001e06ed98b1 | Address Redacted | | | | |
| d2b3c300-0e77-487e-b0ba-c85e843868a6 | Address Redacted | | | | |
| d2b3d13e-afd3-471f-ac80-49f43993c0ae | Address Redacted | | | | |
| d2b3d919-f968-4cd5-84b4-79df4facdaaa | Address Redacted | | | | |
| d2b3df30-93fa-4bcd-bbfd-a81f6e532091 | Address Redacted | | | | |
| d2b3f7df-5928-4345-b1c9-4f6b541d6b8b | Address Redacted | | | | |
| d2b3f9bc-93f3-4108-8cbb-7f492b6e3a77 | Address Redacted | | | | |
| d2b4106e-d2f6-4371-9e2e-d26cd33b36b2 | Address Redacted | | | | |
| d2b42124-7957-4834-9769-fd4bbdc809a3 | Address Redacted | | | | |
| d2b42c7d-ab35-4ed7-bb44-0b9d85811785 | Address Redacted | | | | |
| d2b4425a-27dc-42fc-82c0-ca4b72b5bf76 | Address Redacted | | | | |
| d2b44843-c297-4677-98d7-e1c8585ac41f | Address Redacted | | | | |
| d2b45d42-ebe4-41f1-9685-770f165adf9e | Address Redacted | | | | |
| d2b490ce-71a8-4925-9afc-86400a7afdac | Address Redacted | | | | |
| d2b4af4c-4afe-4c38-8dcb-69dee42e65f5 | Address Redacted | | | | |
| d2b4b9b8-7bac-4c99-b128-f0def21c0fdb | Address Redacted | | | | |
| d2b4c022-5b72-4268-8891-69150dd71c26 | Address Redacted | | | | |
| d2b4c65d-e4e2-4b44-bb73-dc9a09e3c523 | Address Redacted | | | | |
| d2b4d4ae-5111-4778-8d35-12a5b26dcf4f | Address Redacted | | | | |
| d2b4f64b-6031-4d86-9c90-e7aa206af23c | Address Redacted | | | | |
| d2b52fc0-8934-4592-8c33-aa92c0712cc6 | Address Redacted | | | | |
| d2b53c94-dc8e-4f11-b2df-cb056e9c22e2 | Address Redacted | | | | |
| d2b54144-1e54-4cfd-8beb-a70b1c00da6a | Address Redacted | | | | |
| d2b54864-8a6f-4858-a6c4-891916e0c035 | Address Redacted | | | | |
| d2b55a74-f05d-41b4-b39e-3a268c13f206 | Address Redacted | | | | |
| d2b56927-dc67-4c6f-ab7b-335effc9c7b9 | Address Redacted | | | | |
| d2b57213-2a62-4f94-92e2-e30aed0a16c8 | Address Redacted | | | | |
| d2b5c99c-32d1-4c6f-80f2-e25884e8db85 | Address Redacted | | | | |
| d2b5f10e-58dd-4f01-80c1-c096b5dfa7a0 | Address Redacted | | | | |
| d2b605a0-a0ba-4c5f-802e-574818b2ebe7 | Address Redacted | | | | |
| d2b647e2-ad86-4a5a-9e75-89912b687674 | Address Redacted | | | | |
| d2b64cab-1cbb-460c-8f83-2fef82f3d6e5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| d2b656ec-8db4-4edd-aa44-944ed7b48bf0 | Address Redacted | | | | |
| d2b69476-9e7e-4339-9a66-ebdbaec13919 | Address Redacted | | | | |
| d2b69e4a-04f0-4832-9db8-f47337b4412f | Address Redacted | | | | |
| d2b6cb31-aa2a-4b41-8927-c36846152243 | Address Redacted | | | | |
| d2b6d2b1-752a-4371-9013-594af25ef26f | Address Redacted | | | | |
| d2b6d44b-9785-469d-a75f-e5b298572f77 | Address Redacted | | | | |
| d2b70f6a-521f-4877-90da-c59d9ed78f00 | Address Redacted | | | | |
| d2b7bb9e-7db7-420a-805f-84e4ee981e32 | Address Redacted | | | | |
| d2b7c4e0-3474-4957-9e29-56d035d774ae | Address Redacted | | | | |
| d2b7dbb2-f3cf-4b3f-b436-5ccddc02fe9b | Address Redacted | | | | |
| d2b8021a-f4c8-46da-a5ae-ba365f56a25a | Address Redacted | | | | |
| d2b80514-991d-44cb-beb8-20db63b58759 | Address Redacted | | | | |
| d2b806fb-068e-4d8c-bc7b-6956b0132ca2 | Address Redacted | | | | |
| d2b80cd8-b17a-4b32-a7c9-b17fe9929826 | Address Redacted | | | | |
| d2b831e8-96c4-4103-b62a-512ad0c3a673 | Address Redacted | | | | |
| d2b8401b-9e6d-444e-8cfe-976d548e57f6 | Address Redacted | | | | |
| d2b843be-89fc-4945-a344-32ee22503d55 | Address Redacted | | | | |
| d2b850e9-9623-4932-a8da-52b597a3158f | Address Redacted | | | | |
| d2b89873-e8cc-4f6d-b735-698bc122eb7e | Address Redacted | | | | |
| d2b8b345-feba-4153-a239-fe9b5a7b3ce6 | Address Redacted | | | | |
| d2b8b9e6-0c50-41b1-b155-dbf48167104e | Address Redacted | | | | |
| d2b95024-ae13-41ca-8997-0032d3559a63 | Address Redacted | | | | |
| d2b96e8f-0459-459a-aea3-aba5c0a61387 | Address Redacted | | | | |
| d2b9874b-7853-4387-9a56-5e50b79446ca | Address Redacted | | | | |
| d2b9a666-cd59-4590-8d74-08d025197292 | Address Redacted | | | | |
| d2b9c1e9-b168-4d59-bab8-12091aa9ade4 | Address Redacted | | | | |
| d2b9c7be-8b49-4ee7-b0f4-72405befbb54 | Address Redacted | | | | |
| d2ba0d65-d12a-40ac-89d7-494750a7c6f9 | Address Redacted | | | | |
| d2ba0e40-a4d1-481e-88fb-67afd1878a36 | Address Redacted | | | | |
| d2ba7b15-b70f-4917-9445-3ad94c90225c | Address Redacted | | | | |
| d2ba9ad0-25e4-4614-a0d4-e52b0e0cc408 | Address Redacted | | | | |
| d2bab7f3-896b-46b6-9145-a37ad698794d | Address Redacted | | | | |
| d2bac4e1-544d-4a8b-bf9b-1ac9bc6da141 | Address Redacted | | | | |
| d2bad77b-a7dc-420e-aac6-09445f8889a1 | Address Redacted | | | | |
| d2bad7e9-19bc-4933-88cd-f802da1714bb | Address Redacted | | | | |
| d2bae06d-a0ef-415f-b981-e5c71403a232 | Address Redacted | | | | |
| d2baedd1-6df3-4be7-8ae9-acec63a9a611 | Address Redacted | | | | |
| d2baefcc-cb4f-4f06-a7f8-78e340aa3379 | Address Redacted | | | | |
| d2baf05a-1013-4e9f-9959-1959fea61fb5 | Address Redacted | | | | |
| d2bb25d3-2713-440c-886a-713b896d2a93 | Address Redacted | | | | |
| d2bb5685-463f-49c1-9d09-28ddf86c3da5 | Address Redacted | | | | |
| d2bb90b8-b271-400c-8256-f9b99d06620f | Address Redacted | | | | |
| d2bba412-e3c5-480a-bc60-8eba880b3c8b | Address Redacted | | | | |
| d2bbaea2-765d-4146-b774-490082b19f83 | Address Redacted | | | | |
| d2bbcadb-08c0-49e2-8a89-0dce864f4de3 | Address Redacted | | | | |
| d2bbf96a-28ca-4b6c-9479-6041eb7768f4 | Address Redacted | | | | |
| d2bc6456-c15f-4c7b-9370-5cb926fdc2fc | Address Redacted | | | | |
| d2bc6f95-1c41-4562-a849-6e80241bb04a | Address Redacted | | | | |
| d2bc8976-857c-4d37-b93a-1ef19bfe5d9c | Address Redacted | | | | |
| d2bc942d-dd05-4fb0-983b-4f293167184e | Address Redacted | | | | |
| d2bcaaf9-c856-4c3b-b083-8f94c0eb62d3 | Address Redacted | | | | |
| d2bcce42-f557-4f22-88e3-72fe417c1940 | Address Redacted | | | | |
| d2bd0226-1172-477b-93dc-b582d61fc0be | Address Redacted | | | | |
| d2bd0eb7-3320-4bda-9651-122a315248d3 | Address Redacted | | | | |
| d2bd10df-ed4e-42b6-8a26-f47fa1a6ceff | Address Redacted | | | | |
| d2bd28d2-a001-41d7-9785-5d902140abb7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| d2bd35cf-9c3b-4c1b-99ac-0a7fea7371aa | Address Redacted | | | | |
| d2bd4e27-61d9-4bfa-9571-bc6663009763 | Address Redacted | | | | |
| d2bd5bc3-129e-4ddc-b907-2a6b122864b3 | Address Redacted | | | | |
| d2bd6a86-c4a9-466d-a059-a90cede10b2a | Address Redacted | | | | |
| d2bd725e-c0cd-4004-a70f-3b9bde30a27d | Address Redacted | | | | |
| d2bd73b1-4f9f-4d14-912f-99e12e3d5bdb | Address Redacted | | | | |
| d2bd7528-1c62-4c5b-9523-06db5281e66e | Address Redacted | | | | |
| d2bda580-fd2f-44be-8023-6f4c3f095480 | Address Redacted | | | | |
| d2bda990-d1da-4189-bb49-7b71caa5c2c0 | Address Redacted | | | | |
| d2bdabec-9cfb-4e49-bbe3-423683a38dee | Address Redacted | | | | |
| d2bdb530-9703-457a-8cb6-a6f82764d758 | Address Redacted | | | | |
| d2bdbd97-215f-4d42-8952-682c5f67da80 | Address Redacted | | | | |
| d2bdfc45-419e-4964-83b4-cf84129b34ff | Address Redacted | | | | |
| d2be20f8-107b-4ece-a6d1-c7a2db797ab8 | Address Redacted | | | | |
| d2be4a89-b2c0-4d5d-8358-9b6df61dee87 | Address Redacted | | | | |
| d2be6790-2315-475c-a6e9-a49518bcdb8e | Address Redacted | | | | |
| d2be82c1-3beb-4354-97ce-4f052398f7d1 | Address Redacted | | | | |
| d2becede-d611-428b-8c87-daaf3f4b4819 | Address Redacted | | | | |
| d2becefa-69f7-42dd-9690-0344bbe901aa | Address Redacted | | | | |
| d2bed5c8-5046-4940-a0af-1701b5bdd2f9 | Address Redacted | | | | |
| d2bf0931-cdaa-43da-a1ae-439a41fbceff | Address Redacted | | | | |
| d2bf1c60-016c-4115-a77f-77d3aef2f9df | Address Redacted | | | | |
| d2bf5f2d-bfcc-40e7-bb6b-2d887c2e60bb | Address Redacted | | | | |
| d2bf86bc-ae2f-4efa-ba58-e49638db697a | Address Redacted | | | | |
| d2bfd31a-426b-4bc8-99be-675a585c7f59 | Address Redacted | | | | |
| d2c010e8-c132-4bcb-9cf8-848b4dbb3d57 | Address Redacted | | | | |
| d2c01600-1e34-4e7e-93d1-50f22f40d29c | Address Redacted | | | | |
| d2c03179-5ed8-4238-91f9-0321f4e022ae | Address Redacted | | | | |
| d2c048ae-0ba8-491e-ba76-a682f0f2ac2f | Address Redacted | | | | |
| d2c089e4-4ed7-4bed-a5fb-608d3a940863 | Address Redacted | | | | |
| d2c08e3d-8158-48c9-82e5-9c1f064780cd | Address Redacted | | | | |
| d2c09256-e64b-4be1-a3d1-a243a873c63b | Address Redacted | | | | |
| d2c17e42-8ff2-4d56-9692-9f89b9d086fd | Address Redacted | | | | |
| d2c1827a-1f59-49d6-a052-f566f6eaf5b3 | Address Redacted | | | | |
| d2c1b464-f467-4dd2-9f05-045cba71ca57 | Address Redacted | | | | |
| d2c1c876-65be-406d-95d2-9c1bd7f942e8 | Address Redacted | | | | |
| d2c1d421-58ef-41ae-948f-d8cd9859fa55 | Address Redacted | | | | |
| d2c1f02c-1252-41ea-bea0-23e925f81e89 | Address Redacted | | | | |
| d2c2263a-dbb9-4bf8-9a89-8389b042b5ad | Address Redacted | | | | |
| d2c22f6c-5703-4f00-a5ac-f03be4641389 | Address Redacted | | | | |
| d2c2582e-033a-4709-87e1-f7374ca02364 | Address Redacted | | | | |
| d2c282d3-936e-42a7-b8bf-adf422a0db46 | Address Redacted | | | | |
| d2c28343-8889-4366-a51f-ecf270bb7843 | Address Redacted | | | | |
| d2c2954a-8e98-4c78-8a75-feb0fd4b2d2c | Address Redacted | | | | |
| d2c29650-c3f9-40cd-956e-bdde49a49c5e | Address Redacted | | | | |
| d2c2b684-7e84-4830-986b-b603e0076608 | Address Redacted | | | | |
| d2c2debf-dfd8-4357-8793-536183695792 | Address Redacted | | | | |
| d2c3269e-14e8-4274-8ad5-54ded550cb66 | Address Redacted | | | | |
| d2c33a0e-8c46-4e8b-af89-ad5860298dd7 | Address Redacted | | | | |
| d2c34292-c3fd-4bf1-b75c-171bbf47e283 | Address Redacted | | | | |
| d2c36997-c260-449c-95fc-b2a8dbf6b024 | Address Redacted | | | | |
| d2c389b3-39db-457e-a269-b99059c4c3cf | Address Redacted | | | | |
| d2c39815-b5a2-4e21-922b-3a7fff3ac27c | Address Redacted | Page 8378 of 10184 | | | |
| d2c3ec03-11b2-4df3-a22b-7666989cef06 | Address Redacted | | | | |
| d2c405e3-a363-4f67-bf87-78d9fb719722 | Address Redacted | | | | |
| d2c4119e-615e-4a9d-9de0-a82374f8f52e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d2c4488b-eb9f-4bd4-8e9c-5cdfa575260d | Address Redacted | | | | |
| d2c44f44-44f0-4030-8a11-26dcff8a43b9 | Address Redacted | | | | |
| d2c47c69-1fb6-4f0f-b3c6-b69e138099e5 | Address Redacted | | | | |
| d2c4a30d-2936-4de9-a0af-b67dabc0a866 | Address Redacted | | | | |
| d2c4a7cc-8611-4190-a7c4-537e070011e4 | Address Redacted | | | | |
| d2c4c03e-8e15-40c6-bae4-0b8179aa6d03 | Address Redacted | | | | |
| d2c51b11-dc3b-435e-bf46-a04f271b22bc | Address Redacted | | | | |
| d2c532bb-73dd-4a0d-bc7b-74e5dc96de79 | Address Redacted | | | | |
| d2c5622e-2916-46c6-9d59-ba9171dcf1ed | Address Redacted | | | | |
| d2c594ca-739d-4bb9-9976-a3495e88adb4 | Address Redacted | | | | |
| d2c5d36d-1051-402c-b0c7-f92d14228f95 | Address Redacted | | | | |
| d2c5f0ef-7dbe-450f-aee7-9b83e0054461 | Address Redacted | | | | |
| d2c65ae3-47df-4b31-b683-9518144d983d | Address Redacted | | | | |
| d2c68b8d-f8e5-40d1-b71a-efd330d6e7ec | Address Redacted | | | | |
| d2c6a5ad-d1f3-415e-802a-b01021350b82 | Address Redacted | | | | |
| d2c6a5f1-7610-480a-ad74-b6999d92caae | Address Redacted | | | | |
| d2c6b537-81c0-4bab-bc55-d40efceae0de | Address Redacted | | | | |
| d2c6cc4f-1a24-492a-ad82-7b186c85139d | Address Redacted | | | | |
| d2c6ecd4-4d72-43eb-acbc-77ac25d52951 | Address Redacted | | | | |
| d2c6fa7b-38c5-4d38-a2cb-2857154c31ee | Address Redacted | | | | |
| d2c6fcea-273c-45f3-8261-55ed1d557a43 | Address Redacted | | | | |
| d2c72fff-8524-460b-99cd-1d1674c17887 | Address Redacted | | | | |
| d2c747ab-227a-4346-9670-9b7a7647a57c | Address Redacted | | | | |
| d2c74c5d-face-4455-9143-a57da40664fc | Address Redacted | | | | |
| d2c76a83-d0d6-4f2b-99af-52a0f1c20d99 | Address Redacted | | | | |
| d2c791dc-141b-4576-971a-a03399173fa9 | Address Redacted | | | | |
| d2c7a3b1-d9c7-4c05-b09c-e6d21578fac4 | Address Redacted | | | | |
| d2c7a67d-6a6b-49b4-9385-de588a7c5e57 | Address Redacted | | | | |
| d2c7b6c5-f412-4e19-a9f9-c651832caacd | Address Redacted | | | | |
| d2c7dc3c-ce22-4e1a-bf5c-0d85a0e7c481 | Address Redacted | | | | |
| d2c7f513-ee8b-4489-a96b-2976a8afdb5f | Address Redacted | | | | |
| d2c8220c-7d47-4ca7-bc82-32d6596d6822 | Address Redacted | | | | |
| d2c85883-7f71-4a60-b547-696934b85f04 | Address Redacted | | | | |
| d2c85972-830d-4447-b53c-a5a716e1646c | Address Redacted | | | | |
| d2c85b95-477c-41fa-ae52-f1509a0c9108 | Address Redacted | | | | |
| d2c8b07e-1f43-48d3-8539-f98a3b81834f | Address Redacted | | | | |
| d2c8bac7-dc13-4b7d-b820-e9a58f9f6e1b | Address Redacted | | | | |
| d2c8f237-c853-437c-a6e4-db310fd6935c | Address Redacted | | | | |
| d2c8fdc6-67be-4423-ad80-f3180c9611fa | Address Redacted | | | | |
| d2c90062-fa53-4d5e-8000-ef201bb8d0ca | Address Redacted | | | | |
| d2c91e47-48e4-4164-a488-31f7be1f136b | Address Redacted | | | | |
| d2c92a67-2c23-49cc-a33b-e4e272f211d4 | Address Redacted | | | | |
| d2c935e1-9255-41a9-9f0a-2d5669a760dc | Address Redacted | | | | |
| d2c99cba-daa2-42c2-ae60-29e7cb526a87 | Address Redacted | | | | |
| d2c9c174-7526-4c85-99b7-e3c718ba8a56 | Address Redacted | | | | |
| d2c9c28b-97b2-4595-bf30-782936a0af30 | Address Redacted | | | | |
| d2c9cf1e-f477-49e1-a779-55b91868d670 | Address Redacted | | | | |
| d2c9d276-3315-42eb-9308-dd9e8f548100 | Address Redacted | | | | |
| d2c9e5b4-5711-432d-9edd-39aa137072e4 | Address Redacted | | | | |
| d2ca03ab-d677-4b79-bb6e-43fc447e8adf | Address Redacted | | | | |
| d2ca21e8-f4e4-4f16-a4ed-ab321912509f | Address Redacted | | | | |
| d2ca254e-2e36-4979-a72c-e1c6e598d177 | Address Redacted | | | | |
| d2ca2875-954d-4d05-826e-44126a0ec8b2 | Address Redacted | Page 8379 of 10184 | | | |
| d2ca2f85-f0ef-4e5b-9ffb-1ddff2e701fa | Address Redacted | | | | |
| d2ca3241-3e19-4856-93fb-c8f055d14812 | Address Redacted | | | | |
| d2ca44c8-8de5-4716-8573-0820d60f940e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d2ca40a-fd02-4aec-b491-26c2b311afde | Address Redacted | | | | |
| d2cb2202-46b3-402f-9449-253142a9bc0c | Address Redacted | | | | |
| d2cb28a5-e78d-42d4-8f50-1f26c26b4c3d | Address Redacted | | | | |
| d2cb6e80-864a-4291-ac91-6baf67a51f6l | Address Redacted | | | | |
| d2cb825b-a1d1-4dbb-a8fb-1ce06fb57b9e | Address Redacted | | | | |
| d2cb82ec-b396-4a0b-bd60-67ba6fc438d9 | Address Redacted | | | | |
| d2cb9b19-fc07-483d-bd1f-4bea161d88c4 | Address Redacted | | | | |
| d2cb9f6f-9037-4587-92d8-55060bcd8c15 | Address Redacted | | | | |
| d2cb50e-66b1-426c-973e-72da371b8481 | Address Redacted | | | | |
| d2cbd0ff-f565-4eb9-8fcf-ef109c23b1a8 | Address Redacted | | | | |
| d2cbd336-8c37-4bb6-bdb6-3f7ffec15597 | Address Redacted | | | | |
| d2cbd7c7-a84f-4449-a397-233cd3cdd331 | Address Redacted | | | | |
| d2cc2806-413d-45d9-a23c-4c119d75870d | Address Redacted | | | | |
| d2cc350c-9f65-4f01-ba8b-9d0578923c86 | Address Redacted | | | | |
| d2cc4f36-b8c3-4304-8bbe-1c380d782e46 | Address Redacted | | | | |
| d2cc68bf-dda4-4f4a-b99b-f3bba2e326db | Address Redacted | | | | |
| d2cc8279-7376-43af-a189-a2b327cb9da4 | Address Redacted | | | | |
| d2cc9923-ed5f-469b-898b-c94432f749a2 | Address Redacted | | | | |
| d2ccb475-920f-479f-a608-c1768deb47e9 | Address Redacted | | | | |
| d2ccbd72-50f7-4871-badf-50b79c7c6559 | Address Redacted | | | | |
| d2cccc7c-3150-4bac-93ad-20dca6a7aeb4 | Address Redacted | | | | |
| d2ccef53-fbd0-46ef-9b98-1e8679f4f6df | Address Redacted | | | | |
| d2cd11e3-0556-42cd-bf7a-471c88914623 | Address Redacted | | | | |
| d2cd17c4-250c-4e67-9e92-27bb14d8c4d3 | Address Redacted | | | | |
| d2cd439e-85df-437d-8abf-01936e983415 | Address Redacted | | | | |
| d2cd82fc-cd3f-42fa-8d7a-f4acd1586709 | Address Redacted | | | | |
| d2cdc68e-f6df-4dd0-8abc-ec216438f5e3 | Address Redacted | | | | |
| d2cdfa0d-236a-45c0-9fa6-acdf6dc1f41b | Address Redacted | | | | |
| d2ce3583-4ba1-4685-a891-d9fd5faba5fl | Address Redacted | | | | |
| d2ce411e-4980-4aa8-bddd-83567b360ffa | Address Redacted | | | | |
| d2ce4b2b-1f27-45cd-8030-07e81b4027a2 | Address Redacted | | | | |
| d2ce50fb-d524-4afa-9dd5-4f5e280bd271 | Address Redacted | | | | |
| d2ce559e-0440-49f4-95ed-8828d0f48269 | Address Redacted | | | | |
| d2ce8034-4049-4ba9-95e8-db2ea146d09d | Address Redacted | | | | |
| d2ce8fd0-dc82-4fe4-ad4b-c558c96939f6 | Address Redacted | | | | |
| d2ce9267-4728-4fe2-a170-66558996791d | Address Redacted | | | | |
| d2cee531-d15d-4a91-9093-d0635e56c953 | Address Redacted | | | | |
| d2cef5d6-df03-4e24-86b4-9225d4330828 | Address Redacted | | | | |
| d2cefe0f-a29c-4863-928f-bad6a9fe8f9c | Address Redacted | | | | |
| d2cf0952-949d-4c97-b2f9-d82eb89fc4c9 | Address Redacted | | | | |
| d2cf17c3-3b60-429b-9a3a-f7ca920419a9 | Address Redacted | | | | |
| d2cf38a7-6ce8-4617-b952-e0132dd2563d | Address Redacted | | | | |
| d2cf3969-5f65-423f-a85f-3caa8edeabbl | Address Redacted | | | | |
| d2cf4c16-716b-4989-be04-05ddbb1b0ded | Address Redacted | | | | |
| d2cf8400-6455-49ad-95e1-0746641ba007 | Address Redacted | | | | |
| d2cf87d4-9903-49c6-94d8-8b962422eda1 | Address Redacted | | | | |
| d2cf8964-1bd8-4457-bbd3-1cf9d1eefbb9 | Address Redacted | | | | |
| d2cfbfc6-d052-4b59-be80-9cfb2b59e889 | Address Redacted | | | | |
| d2d022e8-7534-406c-bc3c-f0a36b637ad9 | Address Redacted | | | | |
| d2d08aeb-13a8-45c2-9447-4a2a83a2a8b5 | Address Redacted | | | | |
| d2d092f1-0d1e-4189-91d3-bd5ecb171e88 | Address Redacted | | | | |
| d2d0ed18-95fb-42d9-9765-2f5465e2f3e1 | Address Redacted | | | | |
| d2d130d5-60e0-4b1e-9d1c-26fdd750dd38 | Address Redacted | | | | |
| d2d13b1a-cc92-4b4a-ac01-ac49fcabb93b | Address Redacted | | | | |
| d2d13c37-8e33-4183-ba04-b03d0734e53b | Address Redacted | | | | |
| d2d13c75-4013-4e9d-b2ff-719ec6970984 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d2d1550a-fdb4-4fe0-8c5d-b4ea2a9aab66 | Address Redacted | | | | |
| d2d1af3d-3bef-4763-a0ce-6599cb00e168 | Address Redacted | | | | |
| d2d1cf21-ba8a-470e-a355-7940ea8776f8 | Address Redacted | | | | |
| d2d27521-ab0b-4432-8e8a-230ddefad14d | Address Redacted | | | | |
| d2d285bd-ef07-4896-afe1-86ed4927bb05 | Address Redacted | | | | |
| d2d29c5f-6cf6-48f6-92fb-37867a4667d4 | Address Redacted | | | | |
| d2d2d98e-8d62-4b53-bac6-da5aae85cbb6 | Address Redacted | | | | |
| d2d37129-d83e-4076-be30-808ea575f65! | Address Redacted | | | | |
| d2d38687-f89f-479f-bb53-cd96f96cfc33 | Address Redacted | | | | |
| d2d3a832-5524-4bfb-b275-e7f0861ec268 | Address Redacted | | | | |
| d2d3adc2-d73a-4ce5-87a4-77f11fe8da1C | Address Redacted | | | | |
| d2d3b9dc-97f2-4843-a8f5-34ff80c9834! | Address Redacted | | | | |
| d2d3bdb7-2292-43ad-ad91-cf359a8e2d17 | Address Redacted | | | | |
| d2d3da1a-ad4e-4b22-bfe9-4a029e3ecb05 | Address Redacted | | | | |
| d2d3e730-43b6-49b6-81a9-97ee17313ce4 | Address Redacted | | | | |
| d2d3fe00-da93-4101-81cd-78824ab8a3d8 | Address Redacted | | | | |
| d2d40adf-b87e-44b8-8f2f-7bb79d280b05 | Address Redacted | | | | |
| d2d42a62-0881-4792-b55e-c663d82677e9 | Address Redacted | | | | |
| d2d42e0d-a468-4e56-8aff-eb6357c178a3 | Address Redacted | | | | |
| d2d42f6c-8008-4fec-9790-7d0db62d6ee6 | Address Redacted | | | | |
| d2d4ad9b-486c-4c63-a204-cb5a27fb0d27 | Address Redacted | | | | |
| d2d4dce3-bcb8-499b-86b7-8ec597969afc | Address Redacted | | | | |
| d2d4de08-dcfa-41e9-8287-d7e5c2fa798e | Address Redacted | | | | |
| d2d4f4b5-b99d-4ab0-a138-bd8265a69e75 | Address Redacted | | | | |
| d2d4ffae-f8ca-46bc-a3b1-e880b3af7955 | Address Redacted | | | | |
| d2d54936-ef63-4921-86e3-7888e27ef559 | Address Redacted | | | | |
| d2d55a2e-704c-44ca-9aac-9f1f45f87c0! | Address Redacted | | | | |
| d2d5af9b-5a4c-4a6a-b5c5-19b239087b84 | Address Redacted | | | | |
| d2d5b7b8-03ba-4100-b55c-dcc78bf83707 | Address Redacted | | | | |
| d2d5c082-240d-4536-9a03-e60ab14c9ee0 | Address Redacted | | | | |
| d2d5dfac-aed0-4431-b076-9b7b39eb5fb0 | Address Redacted | | | | |
| d2d5fcdc-bea9-4480-9e25-e5f717be27f2 | Address Redacted | | | | |
| d2d60526-e356-4d95-9552-9c182e75255e | Address Redacted | | | | |
| d2d61a03-8c26-4c14-b4a4-d5153edb2d25 | Address Redacted | | | | |
| d2d61aaf-5e7b-481e-8d44-cad8a1318735 | Address Redacted | | | | |
| d2d62a8a-c21a-4873-998b-35b193a5fcef | Address Redacted | | | | |
| d2d6473c-4ddf-4058-8898-e13b8001a765 | Address Redacted | | | | |
| d2d65a08-3fcf-4f82-a6f0-d3962350bd8f | Address Redacted | | | | |
| d2d68dae-a4a0-407c-a83d-dc963669cdbd | Address Redacted | | | | |
| d2d6909c-17fa-4840-bf46-26690be5927a | Address Redacted | | | | |
| d2d6d032-bb16-49bc-b24a-e634587c52c9 | Address Redacted | | | | |
| d2d6e9be-3cc4-4dd0-acfe-77fecfdc4890 | Address Redacted | | | | |
| d2d736a9-4676-472e-93a5-f8574a2a2a31 | Address Redacted | | | | |
| d2d75342-8669-44b3-9320-52056d798c9a | Address Redacted | | | | |
| d2d76dfe-60be-4ed8-b3cc-300521615e5b | Address Redacted | | | | |
| d2d795a5-972a-456c-a26b-5b096df68f73 | Address Redacted | | | | |
| d2d7f7ef-6249-49c9-aba3-d0e17e74af68 | Address Redacted | | | | |
| d2d82fec-03a8-4afd-8b46-91c689d3c081 | Address Redacted | | | | |
| d2d846f8-00e6-44ce-907d-e1741fcd8cc3 | Address Redacted | | | | |
| d2d8b3f3-7244-4444-8863-ef7f4c00ae3a | Address Redacted | | | | |
| d2d8bc97-8a38-4294-bd1b-2e654301d708 | Address Redacted | | | | |
| d2d8c2e9-7fd4-408b-8137-b7af495a3dd9 | Address Redacted | | | | |
| d2d8c5ad-9e64-4eea-b5cc-7218be6b645e | Address Redacted | | Page 8381 of 10184 | | | |
| d2d8f741-bedb-46ea-ae0b-e9e5b178f31e | Address Redacted | | | | |
| d2d910fd-d229-406c-ab45-0719efa7927C | Address Redacted | | | | |
| d2d926d0-8074-4c05-a280-75b60c151f76 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d2d92d8d-a49a-407f-90ac-326fbf443d5f | Address Redacted | | | | |
| d2d96070-02ba-492b-94a6-f9309059db2e | Address Redacted | | | | |
| d2d9a56e-e1cf-4279-b92a-9ca5e6640b06 | Address Redacted | | | | |
| d2d9b18b-8ae1-44b7-b8a8-4ffded2d8368 | Address Redacted | | | | |
| d2d9be2e-95c2-4aff-b158-6442e7873031 | Address Redacted | | | | |
| d2d9cc04-9f30-464d-9caf-cb7e2b721de1 | Address Redacted | | | | |
| d2d9da3f-acff-42db-a5ff-a7cc522b9c33 | Address Redacted | | | | |
| d2d9dec2-6981-4f77-bc34-110de784fcad | Address Redacted | | | | |
| d2da155c-bc3d-4fcc-8d0c-fac349c3cf68 | Address Redacted | | | | |
| d2da237a-42d7-4c31-b3fc-6998406ed544 | Address Redacted | | | | |
| d2da494d-51a1-4693-9e59-fabeddfe6774 | Address Redacted | | | | |
| d2da64ad-ff1a-433e-85a2-dfca1d4e5f8a | Address Redacted | | | | |
| d2da75b5-363c-44af-ad14-50bf7bc095ad | Address Redacted | | | | |
| d2dabbd2-19f7-4061-bb65-f1218d831484 | Address Redacted | | | | |
| d2dad2f2-c951-43cf-b07e-af061644e4aa | Address Redacted | | | | |
| d2dad5d5-294e-44d9-9106-b1fb10a5692e | Address Redacted | | | | |
| d2dada16-8ab3-4303-a27c-c2867a776653 | Address Redacted | | | | |
| d2daebfa-a11a-43de-aced-c2412148af21 | Address Redacted | | | | |
| d2db2ae4-f155-47d7-9862-99997fab48d4 | Address Redacted | | | | |
| d2db4b3e-37a4-4bd5-b593-e627ca5f46eb | Address Redacted | | | | |
| d2db71cb-5f8c-42d6-a840-70e665d934a3 | Address Redacted | | | | |
| d2db8779-6414-45c6-9976-eafb4ab15609 | Address Redacted | | | | |
| d2dba554-a87f-4bf7-bbc4-25da5de63491 | Address Redacted | | | | |
| d2dbb9a3-8f7f-4691-8dc6-b37e78abf685 | Address Redacted | | | | |
| d2dbc001-a529-40c7-bf5f-8836d4636283 | Address Redacted | | | | |
| d2dc0594-f71c-4ec2-8761-d570fc0263f5 | Address Redacted | | | | |
| d2dc2866-de32-4b0b-b8f8-6ab6a50a0957 | Address Redacted | | | | |
| d2dc34b3-8d71-4844-9905-a084fcad52ea | Address Redacted | | | | |
| d2dc4470-7753-4d1a-ad5d-282ad0f8732c | Address Redacted | | | | |
| d2dc7234-e48e-4367-a0c6-2bcbd65bdce4 | Address Redacted | | | | |
| d2dc751e-aea3-4d35-9838-f809b1870047 | Address Redacted | | | | |
| d2dc8540-d214-4730-82a4-82eb6a5e755a | Address Redacted | | | | |
| d2dccbf0-eb7f-4e0b-a670-e014a2761c92 | Address Redacted | | | | |
| d2dcccff-80a7-4a2c-95a3-ed4032d63661 | Address Redacted | | | | |
| d2dd5b81-722f-4ded-8594-4a10ebbfb972 | Address Redacted | | | | |
| d2dd8e1f-101b-4bd7-bcee-1d68cd112f88 | Address Redacted | | | | |
| d2ddb158-5c00-41ce-aab9-fb2187bf7969 | Address Redacted | | | | |
| d2ddd52a-f10f-4c92-96fb-bed2e307e54f | Address Redacted | | | | |
| d2ddee15-e264-42ad-bfdc-38080e41226b | Address Redacted | | | | |
| d2de5c5d-6fdf-425d-ac8b-1a7540acc60b | Address Redacted | | | | |
| d2de8596-24a5-4ddd-a280-bf984a802f96 | Address Redacted | | | | |
| d2de8cc8-52e6-4af5-94ce-3d8c733f40bb | Address Redacted | | | | |
| d2de9623-7f48-47b8-86f3-385a74708041 | Address Redacted | | | | |
| d2deb98e-459c-4987-b93e-58eb73f5f7d3 | Address Redacted | | | | |
| d2debb6a-6408-4580-b4fb-22d5a756f5e1 | Address Redacted | | | | |
| d2ded476-dec7-41ad-acae-061d8c5cb52f | Address Redacted | | | | |
| d2dee310-29d1-4a93-9231-11a41b15c200 | Address Redacted | | | | |
| d2def91f-2298-4130-b0ab-59abf1ae7d2b | Address Redacted | | | | |
| d2defed0-e583-4577-96a0-0b6cb8cf18ff | Address Redacted | | | | |
| d2df0e3c-a672-4db6-9d9f-8af82ab19244 | Address Redacted | | | | |
| d2df1e3f-373a-4546-bc3f-e227b0838079 | Address Redacted | | | | |
| d2df32b5-299e-40e4-8f3b-4cbe25a6e27e | Address Redacted | | | | |
| d2df699b-6100-43e9-919f-ece4367a176f | Address Redacted | Page 8382 of 10184 | | | |
| d2df706c-12e8-4f45-8796-951560789edb | Address Redacted | | | | |
| d2dfd4fd-6f12-4105-ada8-5b03c5bf8b4a | Address Redacted | | | | |
| d2dff6c3-4b62-48d0-9ade-cba395931b33 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d2dffa8e-4a9d-4955-afd0-33218e50c33e | Address Redacted | | | | |
| d2dffebd-a3e0-4eb0-a794-63cb833bbf0f | Address Redacted | | | | |
| d2e03d38-7a6f-422f-98fa-86c1c6201d46 | Address Redacted | | | | |
| d2e0795c-b58b-4e28-992d-44b07eaac2fa | Address Redacted | | | | |
| d2e0cc7d-40d9-48ba-8e1d-ef0700de5e1e | Address Redacted | | | | |
| d2e0f0bc-0f9d-4965-b912-38ee89150ad3 | Address Redacted | | | | |
| d2e11e51-ee13-4573-8e2d-2c8cfda90154 | Address Redacted | | | | |
| d2e140c0-af31-4bfb-9822-21a677edff3a | Address Redacted | | | | |
| d2e160c9-d07a-4b92-9d82-4adab515d22c | Address Redacted | | | | |
| d2e18114-c30e-4742-a708-28f765aab786 | Address Redacted | | | | |
| d2e18b0c-7108-4f12-b9de-f4befdb10d22 | Address Redacted | | | | |
| d2e18b58-9332-4d89-9412-980576d23ce4 | Address Redacted | | | | |
| d2e1a8e9-9384-43a6-b795-608d63d0caf4 | Address Redacted | | | | |
| d2e1b850-0006-4671-8e05-205b2e97cb48 | Address Redacted | | | | |
| d2e1cac0-02aa-443b-b5fd-764d8721964b | Address Redacted | | | | |
| d2e1d266-d925-4ff6-99f0-96546f6da363 | Address Redacted | | | | |
| d2e1d90b-507b-40ea-bde0-dd1889156faa | Address Redacted | | | | |
| d2e1dad8-b368-497c-863e-b9d83ebd921d | Address Redacted | | | | |
| d2e20905-d16a-4a33-8f91-fa2ac4a72873 | Address Redacted | | | | |
| d2e21905-9785-4d5d-9b81-363177036605 | Address Redacted | | | | |
| d2e23683-64bf-4810-bd12-8f90f1a83b6a | Address Redacted | | | | |
| d2e2ba28-0d2e-4768-aa7c-a3254d63437b | Address Redacted | | | | |
| d2e2e181-4ac5-467d-a9fb-5b5a37e61768 | Address Redacted | | | | |
| d2e2e24e-77a0-4547-88b1-697a18061727 | Address Redacted | | | | |
| d2e2fb5c-d9ec-418a-bc62-3931b77d70f1 | Address Redacted | | | | |
| d2e2fbeb-ea40-48e6-8cc3-33f2771edcb7 | Address Redacted | | | | |
| d2e30165-1a90-4a48-bfa5-98012a878b3e | Address Redacted | | | | |
| d2e353cf-2871-485c-8665-33c9f1347a34 | Address Redacted | | | | |
| d2e38365-eea6-43a8-a7cd-836f1398f43f | Address Redacted | | | | |
| d2e38e94-e527-4f1a-8181-2b5f36562da1 | Address Redacted | | | | |
| d2e3a544-8c6f-4d89-b7bb-57473306660a | Address Redacted | | | | |
| d2e3c97a-79b2-4c77-80e2-eacc80013c39 | Address Redacted | | | | |
| d2e3e2e3-c8a7-4d8d-9ab7-62996df6c341 | Address Redacted | | | | |
| d2e435b3-90b5-4348-8905-98000817eda3 | Address Redacted | | | | |
| d2e47ae7-9a74-4e67-afd9-09146f7727c3 | Address Redacted | | | | |
| d2e4933e-0849-4e8d-bde7-8c3845157730 | Address Redacted | | | | |
| d2e4a573-829c-45bf-bf4d-4668b8808776 | Address Redacted | | | | |
| d2e4a908-524c-4a04-8201-a7a6e6a0c511 | Address Redacted | | | | |
| d2e52023-ac8c-431a-9b0c-16b12d3b7893 | Address Redacted | | | | |
| d2e546fb-6a62-4292-ac76-4ad365ba84dd | Address Redacted | | | | |
| d2e551d4-e03e-492e-b1fa-e5fbbdb103df | Address Redacted | | | | |
| d2e569aa-e376-411a-a14c-80cd45b0b7b3 | Address Redacted | | | | |
| d2e58467-2038-4f09-a921-457a9ebdd8fc | Address Redacted | | | | |
| d2e59882-09cb-4cab-8ffa-583a562a3285 | Address Redacted | | | | |
| d2e599cd-2f28-4d48-bbb2-a3f5c8bfcbdd | Address Redacted | | | | |
| d2e5a429-19fe-4250-8631-f6940a49184c | Address Redacted | | | | |
| d2e5b42f-5c9e-416d-9be1-7dadcdcd00b7 | Address Redacted | | | | |
| d2e5bcea-cd0d-4f76-a331-276e9c2554be | Address Redacted | | | | |
| d2e5cebb-2b74-48d1-aaf9-e325b828cb82 | Address Redacted | | | | |
| d2e5f10e-0ea9-418d-a8e0-59f8a116dc4e | Address Redacted | | | | |
| d2e5f537-5068-4b7d-9d21-4cb38b2939cf | Address Redacted | | | | |
| d2e5f6cb-5abc-480b-a2eb-3d98c22b9096 | Address Redacted | | | | |
| d2e63ed2-c88c-47bc-97e1-17b525f9be2b | Address Redacted | | | | |
| d2e673af-c6ee-46af-9a63-7e35c7e98dbe | Address Redacted | | | | |
| d2e6916d-084e-4117-b76c-762159267854 | Address Redacted | | | | |
| d2e69a0e-2d38-469b-a395-0f5c1fa487ca | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d2e6a18a-6e1d-4184-a988-9c07c436567f | Address Redacted | | | | |
| d2e6a1d9-0189-4c5d-9a0f-0d8cc1fd9af9 | Address Redacted | | | | |
| d2e6c13e-95e3-441e-98ee-f0fa3744e3f2 | Address Redacted | | | | |
| d2e6c503-4d20-4fe7-af7b-468d23b36810 | Address Redacted | | | | |
| d2e6cf7c-a006-49dd-8672-89e47e0c3f79 | Address Redacted | | | | |
| d2e6d288-c490-422b-b7a7-527d9af8ce59 | Address Redacted | | | | |
| d2e6f92d-64a5-4bda-b1a0-6f7551bc5860 | Address Redacted | | | | |
| d2e6fb59-8288-49e5-a84b-3f9fd5b33f46 | Address Redacted | | | | |
| d2e74425-7d45-44c5-b7d1-af1ac82888bb | Address Redacted | | | | |
| d2e78db1-ce70-4dc6-8383-bcc7b63bf430 | Address Redacted | | | | |
| d2e7a020-cd7c-4ea4-9df2-88d13832af25 | Address Redacted | | | | |
| d2e7c7d9-a4e0-4680-8b68-631d83e2e0a3 | Address Redacted | | | | |
| d2e81db0-453e-484c-8550-762a5f27afa2 | Address Redacted | | | | |
| d2e83d36-98e0-43c2-849e-30715eee2023 | Address Redacted | | | | |
| d2e8543d-34af-43c1-9188-e63d4979b546 | Address Redacted | | | | |
| d2e86886-1ae0-4b79-ab14-bc2c165c2f60 | Address Redacted | | | | |
| d2e885c2-5c20-4728-b421-cd4fc07baf1d | Address Redacted | | | | |
| d2e8b19f-3c6b-4e62-845d-8bba5b7e4a6e | Address Redacted | | | | |
| d2e8b547-9d10-41cd-82b4-e50b9b496239 | Address Redacted | | | | |
| d2e8f931-16c1-4784-b1cc-e6ac8a83e202 | Address Redacted | | | | |
| d2e906a3-7b42-4d59-ba0b-247c8cca9231 | Address Redacted | | | | |
| d2e9816c-4f10-4c70-abd9-fb5d9d313a66 | Address Redacted | | | | |
| d2e99de5-5217-4ecc-9766-1eac9b4008d1 | Address Redacted | | | | |
| d2e9b007-1659-4b64-bc4d-cd6391b2d7d1 | Address Redacted | | | | |
| d2e9b579-5388-4b0d-90e4-89f129595bce | Address Redacted | | | | |
| d2e9d6bb-23d5-4477-909c-f2c328fc1ed8 | Address Redacted | | | | |
| d2e9f644-e309-42bc-ae6f-ad226ed38754 | Address Redacted | | | | |
| d2e9fe4b-ae2a-4c98-a723-68e890c266ab | Address Redacted | | | | |
| d2ea1369-00ce-412c-8c7b-e87c61e2f00a | Address Redacted | | | | |
| d2ea25d7-195b-45b0-a6e3-e45de1d99f09 | Address Redacted | | | | |
| d2ea530e-0e75-4542-8231-347c7f6ae2ae | Address Redacted | | | | |
| d2ea6da9-46c1-47e9-98b3-0dcaf525ae43 | Address Redacted | | | | |
| d2ea8243-b624-4fb2-8434-fa998e9a55f5 | Address Redacted | | | | |
| d2eaa6f8-a00f-4b85-9e6e-67c7610619bc | Address Redacted | | | | |
| d2eac362-57a7-43dc-89fa-1417b1e93b37 | Address Redacted | | | | |
| d2ead81a-6049-47e5-8f88-1d681a0c2663 | Address Redacted | | | | |
| d2eae1f9-a84a-41ac-b0dc-4162fb328dd8 | Address Redacted | | | | |
| d2eaeb66-baef-4edc-9acd-bdc53e61039f | Address Redacted | | | | |
| d2eaf6f5-b6a8-4118-b2d8-1b797de5215f | Address Redacted | | | | |
| d2eafe19-9dd5-41d7-877b-4850211ca6a1 | Address Redacted | | | | |
| d2eb4c52-a41c-4b85-a61e-0f6cfa584657 | Address Redacted | | | | |
| d2eb5e48-a5c0-47d7-b86f-6f840c345bff | Address Redacted | | | | |
| d2eb647b-5adf-472d-a0a7-014117dd9109 | Address Redacted | | | | |
| d2eb714a-e4d9-4ad4-b801-9d37588a1584 | Address Redacted | | | | |
| d2eb7bc5-19e2-46fe-a0eb-2d4463faba71 | Address Redacted | | | | |
| d2eb85ce-e91b-4751-8109-b1afb1e4e74f | Address Redacted | | | | |
| d2eb8b8d-0d57-4c28-a38f-9ef97c87a039 | Address Redacted | | | | |
| d2eb966e-156c-4339-b6ca-67fb4823514b | Address Redacted | | | | |
| d2ebd9b6-1383-4c9c-8683-7afc6a013d49 | Address Redacted | | | | |
| d2ebf708-59e8-4538-9eeb-c7b6ef507770 | Address Redacted | | | | |
| d2ec1ec0-2008-4f2f-a17a-a7c60e8df30b | Address Redacted | | | | |
| d2eca270-9c6e-4e83-9461-3f8a384e93f5 | Address Redacted | | | | |
| d2ecaf28-7841-42f1-878e-5b48f3ab22fc | Address Redacted | | | | |
| d2ecb80f-f64e-4c6e-9dda-cd8538bf7078 | Address Redacted | | | | |
| d2ece4d1-0235-42e5-bf8a-741ca81646e2 | Address Redacted | | | | |
| d2ecf769-f643-4c0a-b079-5f8285b17b54 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| d2ed3e5c-bdc0-48b0-bbbb-bbeb9315228d | Address Redacted | | | | |
| d2ed45dd-4524-46e5-8964-015bfb5a4f01 | Address Redacted | | | | |
| d2ed4cd0-4cb2-4ae0-8cd6-965f760ba8da | Address Redacted | | | | |
| d2ed5dd7-4afa-4fa5-82ea-d44dfb114e4c | Address Redacted | | | | |
| d2ed6457-ff47-44eb-ab4d-ca14be305efa | Address Redacted | | | | |
| d2ed8254-e6ef-42d6-beae-80ac19ee568c | Address Redacted | | | | |
| d2ed8e89-f1c7-4912-a66f-98379bb824d4 | Address Redacted | | | | |
| d2ee0371-e6bf-41a0-80a2-ed805850c388 | Address Redacted | | | | |
| d2ee7872-3a0c-4f69-9d9f-9c9e1ac8a76f | Address Redacted | | | | |
| d2ee9357-9bf6-418f-8dbb-743d3c6501f8 | Address Redacted | | | | |
| d2eed803-e07d-445c-8b6c-35f751e93241 | Address Redacted | | | | |
| d2eeec25-5fbd-44ca-bf80-d28d74ecf405 | Address Redacted | | | | |
| d2eef4b6-fa0a-4130-a7ec-4e406e8f1b57 | Address Redacted | | | | |
| d2ef5a8e-fe5c-4afb-b9ab-cd3e60e468ae | Address Redacted | | | | |
| d2ef7cf7-3d1d-4425-b908-612c762f7136 | Address Redacted | | | | |
| d2ef858a-dbb7-4100-8cfb-9cb34d99848d | Address Redacted | | | | |
| d2efab52-9b8e-4e8e-ab54-8a52a0c038bc | Address Redacted | | | | |
| d2efd1ed-990f-49d3-af0f-3f68824a6fe9 | Address Redacted | | | | |
| d2efd2f2-0e73-43e3-8c9c-146e287cc4f8 | Address Redacted | | | | |
| d2effa21-5240-48e7-b8c1-1166e03a335f | Address Redacted | | | | |
| d2f0180e-598a-4083-9d03-a6dae109536c | Address Redacted | | | | |
| d2f056eb-78a8-4081-a054-d66f23f3ca8c | Address Redacted | | | | |
| d2f0689a-7d29-472a-adbd-1915315d3fc8 | Address Redacted | | | | |
| d2f09ad4-740d-44d8-a79d-7d0693c78c69 | Address Redacted | | | | |
| d2f0a978-85ff-4c4c-b3b4-66006573f471 | Address Redacted | | | | |
| d2f0b5db-b779-4644-9fdf-b1d6ca6aff30 | Address Redacted | | | | |
| d2f0ca4f-4e57-478d-9356-bd7a03c065e5 | Address Redacted | | | | |
| d2f11c07-e173-4286-b940-007e0fb3218d | Address Redacted | | | | |
| d2f120f7-a036-4fa7-bf8f-7a5043b547b5 | Address Redacted | | | | |
| d2f2cfc-a9dd-4f51-8b5d-52e2ae987189 | Address Redacted | | | | |
| d2f13261-a581-42a3-8264-dc8726183509 | Address Redacted | | | | |
| d2f1474d-969d-4c16-802b-3b43488d0f68 | Address Redacted | | | | |
| d2f14c7d-6ef7-450a-b707-964bcdac66ee | Address Redacted | | | | |
| d2f176b8-a5bd-4b35-9de0-149c3c6f9152 | Address Redacted | | | | |
| d2f19533-16a9-4b1c-8de5-c614b87994e8 | Address Redacted | | | | |
| d2f1ac51-b8a0-4a32-a76a-c46ac5f714d6 | Address Redacted | | | | |
| d2f1aef4-59c7-4774-9fc7-e40e1791ba34 | Address Redacted | | | | |
| d2f1beac-fa15-4ed7-9d6a-39820476268a | Address Redacted | | | | |
| d2f1c6d1-82ca-43e9-a298-0126d6d73910 | Address Redacted | | | | |
| d2f1ccd4-aa24-45fe-bcc9-1f527dadb235 | Address Redacted | | | | |
| d2f1f02d-0537-40df-a713-04bec90b9627 | Address Redacted | | | | |
| d2f1f469-eb20-40d2-b52e-e0275b32c634 | Address Redacted | | | | |
| d2f22789-7634-469c-8210-a48b404aa33c | Address Redacted | | | | |
| d2f2286a-9c5d-419f-9e46-335f720e6639 | Address Redacted | | | | |
| d2f2342b-b44d-43f0-b49c-1603ab8e6052 | Address Redacted | | | | |
| d2f2642f-da79-4e29-807a-b18aad8ace1e | Address Redacted | | | | |
| d2f27ac2-c230-4106-b664-2fea571b5289 | Address Redacted | | | | |
| d2f27efc-12bc-4570-8d74-573dcbb2268d | Address Redacted | | | | |
| d2f297c4-f5cc-45c5-a621-fe7c54401ac9 | Address Redacted | | | | |
| d2f29bd8-213e-4599-b3f9-1e83920640cd | Address Redacted | | | | |
| d2f2b236-ffd0-4122-a865-5cdef0f2fa8f | Address Redacted | | | | |
| d2f2c3ab-402e-4986-b633-536d70cd8516 | Address Redacted | | | | |
| d2f30595-5de7-412f-8c32-dfe760d002e7 | Address Redacted | | | | |
| d2f33173-66ab-4b74-82f4-a8846ed3fc0d | Address Redacted | | | | |
| d2f3632b-684e-4534-95ce-0d4658c7a051 | Address Redacted | | | | |
| d2f37266-9469-45a2-a705-8e9b015af923 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d2f39b30-fc14-468c-8582-b5d4f812b129 | Address Redacted | | | | |
| d2f406a8-740c-4ac1-a6e4-386ee1701842 | Address Redacted | | | | |
| d2f40a30-2910-47a4-b626-26536e71f17c | Address Redacted | | | | |
| d2f41a54-3fa2-41d0-ac83-9ed574e09c3b | Address Redacted | | | | |
| d2f459a2-5d55-45db-a33c-73ad929b864d | Address Redacted | | | | |
| d2f459d3-bb68-4899-b12e-2124da345c65 | Address Redacted | | | | |
| d2f4797b-d8dd-4179-9102-fad06ccb2df9 | Address Redacted | | | | |
| d2f49d7a-e14d-46da-b1d5-f4834bbf843c | Address Redacted | | | | |
| d2f4b22b-b9f9-4040-94ed-748100642ba9 | Address Redacted | | | | |
| d2f4b23b-59e9-4a0e-86c5-9e1c6a21318e | Address Redacted | | | | |
| d2f4c92d-3433-4769-808a-e468f1905f84 | Address Redacted | | | | |
| d2f4e88b-ac23-45ff-bab8-7d0f61958629 | Address Redacted | | | | |
| d2f51633-9031-4009-b125-2e70e479969c | Address Redacted | | | | |
| d2f52294-aad3-4141-aa21-a42e5cd8dd8f | Address Redacted | | | | |
| d2f53d42-7963-42b0-a3eb-55fc0ced6550 | Address Redacted | | | | |
| d2f54c03-f4fb-411c-94c3-d6d2c7222dc1 | Address Redacted | | | | |
| d2f55765-6224-47f3-8522-82a147a07928 | Address Redacted | | | | |
| d2f5e47d-47f3-445d-aed4-5077a2216c0c | Address Redacted | | | | |
| d2f60347-4ebd-4f36-a73c-f7206e4ca88c | Address Redacted | | | | |
| d2f62bc5-f94b-4b35-bd02-1277e2dca3b5 | Address Redacted | | | | |
| d2f643a1-7d93-4415-8d79-19eea47e661c | Address Redacted | | | | |
| d2f653ce-ef63-4cc6-9fec-f6b6d3fcfde9 | Address Redacted | | | | |
| d2f65db7-fb5c-4609-8190-99310558dacd | Address Redacted | | | | |
| d2f66191-c3fb-49c0-93b3-5cdea9cac89c | Address Redacted | | | | |
| d2f6710c-3c67-4264-bbad-810ba41a667d | Address Redacted | | | | |
| d2f6874c-965e-42ed-b611-5bca710fab02 | Address Redacted | | | | |
| d2f6cdb4-e513-41c5-8b7f-c7d76eb437ce | Address Redacted | | | | |
| d2f6db7f-7ed0-4a43-95fa-6a0e4e6a8a88 | Address Redacted | | | | |
| d2f6dd0c-d909-4631-8010-1905a991ee15 | Address Redacted | | | | |
| d2f6ffee-e05c-43bd-a280-ce4574f48036 | Address Redacted | | | | |
| d2f714c0-a6a6-4779-a8ee-0205c2ca0ffC | Address Redacted | | | | |
| d2f71df2-2783-4d2b-88e8-6a03efdad981 | Address Redacted | | | | |
| d2f74a9f-06ef-4fe6-8416-f959933b6c2a | Address Redacted | | | | |
| d2f77197-4398-4c80-8ae6-f37ba0c3202c | Address Redacted | | | | |
| d2f78b71-1c6e-4650-b729-3eaa61bcf2de | Address Redacted | | | | |
| d2f7b359-31a4-4bbd-8389-37f5aee78533 | Address Redacted | | | | |
| d2f80860-baae-432b-8370-6c18e9aeb8ff | Address Redacted | | | | |
| d2f84cf4-5408-4284-a963-8fdaa62a24c0 | Address Redacted | | | | |
| d2f85846-5863-4a29-ae2c-48ed4b9397f9 | Address Redacted | | | | |
| d2f873e2-4cf7-452d-be22-57bd91bcd2be | Address Redacted | | | | |
| d2f8f1e5-86c0-4e69-9cff-733d1440be99 | Address Redacted | | | | |
| d2f8f8bb-6aee-47bd-a2d9-08b13cef0b59 | Address Redacted | | | | |
| d2f90208-4932-4a60-8a63-f7aa86ff3900 | Address Redacted | | | | |
| d2f92f03-8a61-403f-9c58-995efdb63506 | Address Redacted | | | | |
| d2f98dfe-be40-4b1f-b0c3-1e2c1b8bb048 | Address Redacted | | | | |
| d2f9baff-4d28-42d5-a4a9-7f35aa74f623 | Address Redacted | | | | |
| d2f9bc67-01ef-452c-aaba-92b06249a9ce | Address Redacted | | | | |
| d2f9c87f-2321-427f-b28e-b42379a773fC | Address Redacted | | | | |
| d2fa13f7-4007-4331-8677-b8394bfe85b2 | Address Redacted | | | | |
| d2fa1e93-1d10-4c30-a445-02fd1125f8c1 | Address Redacted | | | | |
| d2fa3d92-1a0c-46e7-8da3-0e876674b562 | Address Redacted | | | | |
| d2fa617a-059e-40e6-a848-31c668d2271a | Address Redacted | | | | |
| d2fa7869-356f-49d5-9d5d-a2f941ccd83b | Address Redacted | | | | |
| d2fa820a-6bac-4a9a-80e1-daab4ae143a4 | Address Redacted | | | | |
| d2fa9043-941c-41ea-b046-8c74ad4d269! | Address Redacted | | | | |
| d2fae0b0-2a28-463f-ba75-f466267d7ad7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d2fb0281-72be-4f50-a803-23f5bbd396f9 | Address Redacted | | | | |
| d2fb13a6-97eb-42ed-86a2-f3b4889a7d2a | Address Redacted | | | | |
| d2fb23af-ae18-4e41-889e-434520f9080a | Address Redacted | | | | |
| d2fb4f5f-03db-461b-a812-e3356c883fce | Address Redacted | | | | |
| d2fb5a78-1a4a-452d-9c6d-de97aeed51b8 | Address Redacted | | | | |
| d2fb8f3c-61bf-4df1-b7fa-68048f37a4ca | Address Redacted | | | | |
| d2fb983d-35c2-41b0-9852-1440500464df | Address Redacted | | | | |
| d2fb99d0-2665-4bfc-afd8-fddbf606d9fc | Address Redacted | | | | |
| d2fbaa69-0ecc-4dd9-b8e7-8d3ccf00b3ec | Address Redacted | | | | |
| d2fbdde5-8c03-4118-a577-be032cc7ed24 | Address Redacted | | | | |
| d2fbf91e-ae21-4aa4-a881-54ecb1f48bee | Address Redacted | | | | |
| d2fc0ecf-4a1d-41a6-806c-559ea8975536 | Address Redacted | | | | |
| d2fc442c-df1d-4552-abb2-cfc67b1fdbcd | Address Redacted | | | | |
| d2fc5fcc-c501-478e-b9cc-7b36639eec9d | Address Redacted | | | | |
| d2fc6324-7013-4a43-83b5-b7e8c60b9b99 | Address Redacted | | | | |
| d2fc7376-beb3-4375-a9f3-0057a75912a7 | Address Redacted | | | | |
| d2fc893e-4923-4e89-8c7b-307424ca2b2f | Address Redacted | | | | |
| d2fc93c9-9007-48ca-81a9-ee389d87eadb | Address Redacted | | | | |
| d2fc9994-a517-4e2e-a703-cfcf8df4d804 | Address Redacted | | | | |
| d2fca00e-7464-4473-8aaf-738903bfac4a | Address Redacted | | | | |
| d2fcb463-7fcb-496c-b5cd-6a29804fffd4 | Address Redacted | | | | |
| d2fccd1f-a495-435e-9eed-cc728983c7d4 | Address Redacted | | | | |
| d2fd0395-9be6-422f-9557-836a03e161e6 | Address Redacted | | | | |
| d2fd0b4d-2c5a-42dd-8713-8a9113e384be | Address Redacted | | | | |
| d2fd294e-8b99-40a7-a6f0-dc176e8b4e70 | Address Redacted | | | | |
| d2fd2d8c-1f54-443f-abed-0b6c2b3711a2 | Address Redacted | | | | |
| d2fd4aec-7b14-4f60-ab3f-46598ea5bc1f | Address Redacted | | | | |
| d2fd73e1-fa57-4fb7-8c67-b09477985538 | Address Redacted | | | | |
| d2fd7868-3db0-446d-baf7-ba3893494e33 | Address Redacted | | | | |
| d2fd7d9f-acfa-47b2-b2b1-ed4b26087136 | Address Redacted | | | | |
| d2fd8109-9a93-4b7a-879c-19e0f89e7902 | Address Redacted | | | | |
| d2fd8a68-c12c-48ea-94fa-da6813591fbd | Address Redacted | | | | |
| d2fdb702-d071-4f70-a1e6-a102faa2435e | Address Redacted | | | | |
| d2fdc6f7-3736-48e1-a09d-cf77067c7897 | Address Redacted | | | | |
| d2fdcba5-3062-46b9-b125-917efab4e80e | Address Redacted | | | | |
| d2fddff0-2486-4fa2-9251-e4693b6bee05 | Address Redacted | | | | |
| d2fdfae4-4b5b-4c2b-af11-0b3816d2fc17 | Address Redacted | | | | |
| d2fe31b0-fa5b-419a-b535-41ee12ffbe4e | Address Redacted | | | | |
| d2fe31de-da4b-45f7-91d4-7f41975c1105 | Address Redacted | | | | |
| d2fe3ad2-5fb3-4869-9ecc-5988a0177de7 | Address Redacted | | | | |
| d2fe3fb1-0509-426f-8d84-82a5e8cb22a0 | Address Redacted | | | | |
| d2fe4c2b-25e0-4fe4-ae5d-0d6faaf8f339 | Address Redacted | | | | |
| d2fe6aea-b7b0-4efd-8895-dd9b08bfc575 | Address Redacted | | | | |
| d2fe89bb-663e-4adc-9baf-028e24c8776e | Address Redacted | | | | |
| d2fe8e9a-9ed1-4046-8702-7d368b1433cb | Address Redacted | | | | |
| d2fe9b52-dac6-4a21-b28a-1d2d4adecdc8 | Address Redacted | | | | |
| d2fea7d3-9168-4669-9031-c1ff4d932293 | Address Redacted | | | | |
| d2feaac2-bda7-4920-a3ba-e5443c5a3dbe | Address Redacted | | | | |
| d2fee1ba-c2a9-41c5-89dd-8da0a26e3565 | Address Redacted | | | | |
| d2ff1b3d-5e58-4304-9622-38d54f67a15d | Address Redacted | | | | |
| d2ff1f5a-eae2-44e5-8e3e-6b6084d11423 | Address Redacted | | | | |
| d2ff29f4-542c-4220-b726-036efb01338b | Address Redacted | | | | |
| d2ff2f77-d521-4fe4-a138-96cf0c23102b | Address Redacted | Page 8387 of 10184 | | | |
| d2fff5ff3-b6ec-4338-aaa4-37ae058b4214 | Address Redacted | | | | |
| d2ff6303-5a50-4722-941a-145b34ab8133 | Address Redacted | | | | |
| d2ff6ba8-6705-4473-88de-a29b93023087 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d2ff9ba2-688a-4840-ac4f-e3bd2c631b69 | Address Redacted | | | | |
| d2ffab32-a013-40c6-974a-04f2fa9267ec | Address Redacted | | | | |
| d2ffdb55-ee00-4099-a818-1aa58bb0be59 | Address Redacted | | | | |
| d2ffe3f8-9021-48b7-bece-3cb19d835e99 | Address Redacted | | | | |
| d2fff656-5484-4091-86ca-71d3a97b25cb | Address Redacted | | | | |
| d300066d-1664-4e31-a39d-49a55f4929a5 | Address Redacted | | | | |
| d3003559-417d-439e-b5f5-f0900ceb1b32 | Address Redacted | | | | |
| d3004d83-31ac-44ed-ba12-b9c7a99c208b | Address Redacted | | | | |
| d3005e94-5a0a-4bee-9dde-3df9bf0980c2 | Address Redacted | | | | |
| d300654b-acd0-4f23-add1-b6986188f270 | Address Redacted | | | | |
| d3006724-b35b-4fa9-8b21-0f7d27bfb73e | Address Redacted | | | | |
| d3006d7d-6058-410b-85d9-e6ea2df8b6b6 | Address Redacted | | | | |
| d30073f2-55d2-4922-a744-85d0ffb9b1f7 | Address Redacted | | | | |
| d300791b-ec99-4148-9775-0e98c5e9538a | Address Redacted | | | | |
| d3008d6e-6b30-46cd-87a8-579884ae6ae1 | Address Redacted | | | | |
| d3099df-360d-44f8-9f33-ca04abc3ac52 | Address Redacted | | | | |
| d300a310-6bd6-45d6-9482-3ec541bf3433 | Address Redacted | | | | |
| d300defa-ad84-4594-9c1b-0246945ee19a | Address Redacted | | | | |
| d300eac8-90f1-4888-8f74-b40d75d76e5b | Address Redacted | | | | |
| d301039f-cdb1-4cb4-bbc0-9f736ddddcbf | Address Redacted | | | | |
| d30121b4-6b38-487c-b0af-610565b0e090 | Address Redacted | | | | |
| d3013b99-9268-4244-b8b3-fdeeca133695 | Address Redacted | | | | |
| d301403b-bfdb-438c-9ba7-a30a37fc3f23 | Address Redacted | | | | |
| d3016d77-bed7-4c53-8dbd-16f54d9eb221 | Address Redacted | | | | |
| d30178f4-1977-44de-8a85-efe4b1b68766 | Address Redacted | | | | |
| d3018201-4164-47a1-b8fa-c9935953497a | Address Redacted | | | | |
| d3019717-ff23-4960-8287-f5af1a5b9074 | Address Redacted | | | | |
| d3019b2d-449d-42d2-b702-5bc9541cdd9b | Address Redacted | | | | |
| d301a2dc-bda2-45e3-aed1-cb74673bc243 | Address Redacted | | | | |
| d301b10b-a626-4925-82ae-7a90657a772b | Address Redacted | | | | |
| d301b18a-4481-4af0-8f8b-dc41f904c97d | Address Redacted | | | | |
| d301c00b-a948-45b9-86ce-406530bd71c3 | Address Redacted | | | | |
| d301c223-fc50-4b47-ae2a-5d6c71e401e5 | Address Redacted | | | | |
| d301e6ce-8479-4d40-abf3-ac741438acb1 | Address Redacted | | | | |
| d30206a8-aa41-4757-9e81-9515476168fc | Address Redacted | | | | |
| d3023955-4c38-417e-9cdb-f1c90e00b964 | Address Redacted | | | | |
| d3023cea-b1aa-44bc-a0a5-77a748461e9a | Address Redacted | | | | |
| d302e168-60d8-41cb-bc2d-e6e3177b0cd4 | Address Redacted | | | | |
| d302e3a8-d2da-4e28-96fa-c248753108b6 | Address Redacted | | | | |
| d302fc79-bee4-483d-ab62-c176f1767127 | Address Redacted | | | | |
| d30303d5-7a61-40fc-b52d-0e3495f06bf9 | Address Redacted | | | | |
| d3031199-e64c-4133-b679-f2c4956f2fa3 | Address Redacted | | | | |
| d3033d10-271b-4869-8089-3fdc0aa699ac | Address Redacted | | | | |
| d30348d0-32fc-4863-84df-da63655a2848 | Address Redacted | | | | |
| d304f6c-cb07-418b-8060-3b3ed4e0cd92 | Address Redacted | | | | |
| d303522f-43e3-497a-938a-5d32b9c76e38 | Address Redacted | | | | |
| d3036cff-e1a7-42c8-b2e7-548f3905b707 | Address Redacted | | | | |
| d303b2e3-5def-400c-a1f3-f0622c307ba7 | Address Redacted | | | | |
| d303ccd2-28c6-47ee-91aa-815fdb410e92 | Address Redacted | | | | |
| d303e79c-784e-49c7-aa37-2e51a3ce59bf | Address Redacted | | | | |
| d3041cd1-7f21-433c-97ef-429f3e8ca7b2 | Address Redacted | | | | |
| d3045c0c-1c86-45d0-a545-a003b579125e | Address Redacted | | | | |
| d30469df-fd0c-41e2-a4c1-585778fb2770 | Address Redacted | | | | |
| d3046a50-cb82-44e0-b97c-5ef2fe7cc61e | Address Redacted | | | | |
| d30486b9-06f2-43b8-a0bd-9028c83b42ce | Address Redacted | | | | |
| d304d334-223e-448e-864f-767af50bf5f5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d304e8a1-4503-4727-8c85-aafd2707f67e | Address Redacted | | | | |
| d305067f-e9fb-45ec-918f-b4d8eef2ea60 | Address Redacted | | | | |
| d3051b1e-704c-44ce-bd6c-0feef038adb8 | Address Redacted | | | | |
| d3052422-bfd2-4395-abda-e102d16d6a11 | Address Redacted | | | | |
| d3052dee-30e1-49d8-aa7e-63ee38a07f69 | Address Redacted | | | | |
| d305393c-5a90-4fa1-8324-79a92fb4c671 | Address Redacted | | | | |
| d30550be-519d-4b0c-98bc-c5bda141437c | Address Redacted | | | | |
| d30570c8-4eb2-4ff0-adc4-68a47d0cc2c7 | Address Redacted | | | | |
| d3058165-ef32-4158-8d2b-8a034e5e78a2 | Address Redacted | | | | |
| d30592d0-f155-4373-ad7f-652f6ffa0a43 | Address Redacted | | | | |
| d305d3e2-cea9-4f6f-aa9c-0090e48ee7b8 | Address Redacted | | | | |
| d306255f-232f-4042-9e30-c29f80103b16 | Address Redacted | | | | |
| d3062b39-d706-4ef8-ae12-438423d439d1 | Address Redacted | | | | |
| d3062eb1-a9e9-4a7b-8bf6-ef136cbb67f4 | Address Redacted | | | | |
| d3063216-60a4-45b6-9b8a-02091200984a | Address Redacted | | | | |
| d306b889-f8fb-4b53-bc61-5f041707b25a | Address Redacted | | | | |
| d306d281-ebce-4c90-b894-d946d26dece0 | Address Redacted | | | | |
| d306df87-c564-497c-98bc-6925bc8ecc2e | Address Redacted | | | | |
| d306ed12-5e03-4144-8155-499365109d8a | Address Redacted | | | | |
| d306f886-2ca1-41de-968b-0e2574536b65 | Address Redacted | | | | |
| d30753fe-5ee9-49f6-939f-a223453dbb32 | Address Redacted | | | | |
| d3075eea-f2d0-4a10-9875-62ed89caff59 | Address Redacted | | | | |
| d307b2a1-74df-4b2d-8a94-74bfcf3d29ef | Address Redacted | | | | |
| d307d61b-5e83-457b-94ca-ef6f9b2846d8 | Address Redacted | | | | |
| d307e412-925e-49e9-a73f-62cff22b1078 | Address Redacted | | | | |
| d307ec19-5453-4028-9a74-46670bf52d57 | Address Redacted | | | | |
| d308239d-cb5d-4078-bb64-de2f8412b00f | Address Redacted | | | | |
| d3085733-cd16-45df-98c8-179515ee49ca | Address Redacted | | | | |
| d3085968-56b0-44ab-9e1d-007a08753055 | Address Redacted | | | | |
| d3089956-faed-420c-b300-dc5b14c03435 | Address Redacted | | | | |
| d308a7b6-5b7c-44be-95b7-44251758d7ac | Address Redacted | | | | |
| d308d593-2f83-4f23-ad78-28c5cb77cfdd | Address Redacted | | | | |
| d308eced-a685-4d5b-b4be-8056cd440468 | Address Redacted | | | | |
| d3090d85-e4ab-4fd9-81b4-471e0146d87e | Address Redacted | | | | |
| d309c00a-354a-494b-82bf-e79a6331d8d3 | Address Redacted | | | | |
| d309c302-919a-4fbf-8aac-104cb9397425 | Address Redacted | | | | |
| d309e743-06f8-41ad-970d-57898cd21bbb | Address Redacted | | | | |
| d309ebbc-4652-44d4-a9a0-cab9fe4e5285 | Address Redacted | | | | |
| d30a0201-fba7-4164-8b97-1c62d5e7f188 | Address Redacted | | | | |
| d30a08bf-0ff1-4b52-aeaa-1082f0e98905 | Address Redacted | | | | |
| d30a453b-67fc-4662-8a2c-fa057ec2b1c1 | Address Redacted | | | | |
| d30a4f18-d0db-49e5-bd80-7a707744bb8d | Address Redacted | | | | |
| d30a55a9-ceed-4a26-93a4-78ec1d728fba | Address Redacted | | | | |
| d30a85b9-3b53-4c98-a987-d5088b086468 | Address Redacted | | | | |
| d30aa1a9-4556-4b89-a8b3-6114d6369922 | Address Redacted | | | | |
| d30aa9f8-89cd-4fb0-9abe-5e80852d3fd5 | Address Redacted | | | | |
| d30add82-7f23-4668-a6c2-f7b5ef266eca | Address Redacted | | | | |
| d30b0689-431a-450c-9916-a7dde914783a | Address Redacted | | | | |
| d30b14c5-7e5d-42f1-b8e0-b867a7c4e45b | Address Redacted | | | | |
| d30b1cb2-76e4-4e8f-bbbb-191bdf09a153 | Address Redacted | | | | |
| d30b2169-5b84-45d8-8b12-7baf50365ff3 | Address Redacted | | | | |
| d30b3852-d102-4243-a04f-7e7b3043ec2b | Address Redacted | | | | |
| d30b43e4-1c96-4e66-9eb4-a3ec00427f90 | Address Redacted | | | | |
| d30b4fb5-24c8-475c-bc1a-bca678c1e82e | Address Redacted | | | | |
| d30b7fc9-f981-4f4e-8498-12d8845ccb75 | Address Redacted | | | | |
| d30ba926-ca8e-45fe-bb16-472d7b47eebd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d30c08e3-0a0f-42d1-93b9-e75d9e9618d0 | Address Redacted | | | | |
| d30c2095-e80c-4366-a9f9-c032ce5b7052 | Address Redacted | | | | |
| d30c2aec-55e1-4597-8a25-d019d498f7c0 | Address Redacted | | | | |
| d30c4050-5f28-48ae-b989-ddd9142b33fb | Address Redacted | | | | |
| d30c4c71-3e14-4195-bb90-b44265b9fd20 | Address Redacted | | | | |
| d30c7e3b-4e84-47e7-ad66-0c7a2d4a3439 | Address Redacted | | | | |
| d30c8eae-50cc-4925-87cf-5bbaf410f196 | Address Redacted | | | | |
| d30c92ae-54da-47ec-8aea-6c1c212d8a0a | Address Redacted | | | | |
| d30c9676-1f54-453d-9aab-477bc92b7cd8 | Address Redacted | | | | |
| d30ca5d1-6032-4e25-9a3f-97b03facf984 | Address Redacted | | | | |
| d30cb2ec-5f41-416e-82a1-d9d3c937800b | Address Redacted | | | | |
| d30cd0c8-d1b8-4299-8208-8951e73d54f5 | Address Redacted | | | | |
| d30cdffc-608d-4471-8843-fc4eba5e8fce | Address Redacted | | | | |
| d30cf372-6211-4f1d-bc16-fff4a26c383C | Address Redacted | | | | |
| d30cf8d6-19b2-43d8-8e0a-a59cc11158e7 | Address Redacted | | | | |
| d30d0f4c-eed0-4a76-b7a2-c6559dcb484c | Address Redacted | | | | |
| d30d25ff-d246-4922-9270-b6b02503bda4 | Address Redacted | | | | |
| d30d320c-83b8-4ed6-8992-227a6af8678C | Address Redacted | | | | |
| d30d557b-748f-403d-aaeb-b7cd2a7f2881 | Address Redacted | | | | |
| d30d5685-0314-4c92-a904-11c448567aa1 | Address Redacted | | | | |
| d30d5926-8f29-4c20-ab41-1ed5cbcdf6fb | Address Redacted | | | | |
| d30d5fb6-9e7e-4796-8ef7-1317ff7e4751 | Address Redacted | | | | |
| d30d6a5a-7927-4708-9d31-5ee47fc90a8e | Address Redacted | | | | |
| d30d998d-cf69-4217-b6b8-5b29dda420e5 | Address Redacted | | | | |
| d30da66c-8afb-4538-804e-51385abdaf79 | Address Redacted | | | | |
| d30da849-46b4-4c4e-a743-d12c59a8ee21 | Address Redacted | | | | |
| d30dae48-0384-4cd5-ab0a-97dc48d890cd | Address Redacted | | | | |
| d30daed0-ce6d-4a5a-a026-423154742cc5 | Address Redacted | | | | |
| d30dc58b-2fe7-45e7-ac7d-664936d0211e | Address Redacted | | | | |
| d30dcd46-eb18-476a-bcd7-8c05cca32852 | Address Redacted | | | | |
| d30dd70b-703c-42e3-a297-7c40b5ef4b14 | Address Redacted | | | | |
| d30def1a-630a-40ed-ada1-f8efad06accc | Address Redacted | | | | |
| d30e3319-1627-4b64-940c-dcc72733edf5 | Address Redacted | | | | |
| d30e7860-2a1b-4f1b-aa27-edfec33311e8 | Address Redacted | | | | |
| d30e8f83-bd52-49ec-8853-5bc1fcec7148 | Address Redacted | | | | |
| d30ea4a6-a236-42c8-9901-cdace8c5c2dd | Address Redacted | | | | |
| d30eb56d-7fc8-4edb-a23b-7e0eb14b9b8c | Address Redacted | | | | |
| d30eb74c-b669-4a8e-afd3-877dc5c9568b | Address Redacted | | | | |
| d30ec35f-53cb-473d-8867-84f0b9735b8e | Address Redacted | | | | |
| d30ef61e-4aea-4c0f-bcb6-18b7eb1816fa | Address Redacted | | | | |
| d30f0c83-8a67-4a86-acba-64a68b1dd76C | Address Redacted | | | | |
| d30f4176-cc45-4db0-a69d-65e9b5ae2a46 | Address Redacted | | | | |
| d30f7584-76bb-41c5-a138-37c05e336b0C | Address Redacted | | | | |
| d30f9bba-fcac-40bd-972e-af3c2e0ddce2 | Address Redacted | | | | |
| d30fab40-8d2c-41cc-b09b-3975a37b90aC | Address Redacted | | | | |
| d30fc230-510d-40e4-8312-2f101dd6aa57 | Address Redacted | | | | |
| d30ff262-ac22-4727-bdec-e2e5996d3848 | Address Redacted | | | | |
| d31030a1-827f-4b2d-942c-697f9cb9604€ | Address Redacted | | | | |
| d310515f-6d3e-4e91-80db-38644310aecf | Address Redacted | | | | |
| d31052fe-12bd-4b1f-92db-5fc3d2c6f078 | Address Redacted | | | | |
| d3106c53-24c2-4fb6-a91a-0eaa6f9de6b4 | Address Redacted | | | | |
| d31086d8-7b5c-42bf-bfae-ee8ce81a6e95 | Address Redacted | | | | |
| d310a97-6a04-4389-92ea-2e6d88182ef3 | Address Redacted | | | | |
| d3110adf-9312-41a9-b3ae-0368eabc5827 | Address Redacted | | | | |
| d3110b9b-c6d6-40f4-a5c0-5e8110c4ece1 | Address Redacted | | | | |
| d3113297-6c9b-40d4-9b95-f81d494e8167 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d3113b3b-bb3a-4ac4-8804-755d6cefc5a3 | Address Redacted | | | | |
| d311770a-e334-4297-9586-8c9e54a1dabb | Address Redacted | | | | |
| d3186cb-0b8e-427e-8301-f03b42e2d0ea | Address Redacted | | | | |
| d311bcd1-59a6-4b3a-9813-1f6a51071ae4 | Address Redacted | | | | |
| d311ca51-c3d9-4e6c-aa01-b0fdd9dfd29a | Address Redacted | | | | |
| d311dc9e-a226-4b2e-9e27-b3d282c2410f | Address Redacted | | | | |
| d311dfb9-445f-4bb4-85f8-06f0cb13b9bf | Address Redacted | | | | |
| d311e61d-5ff4-4809-a9a6-70f14e172864 | Address Redacted | | | | |
| d311f62c-3b4d-4ace-8f50-7454630cee15 | Address Redacted | | | | |
| d31213c3-1011-4f86-86f8-fe53eef34dd1 | Address Redacted | | | | |
| d3121847-fec1-4558-a5c7-1ba8d3e6c2bc | Address Redacted | | | | |
| d31256a4-f22e-42c3-ad39-a738fdba91b2 | Address Redacted | | | | |
| d3125870-653d-4ec0-a65a-c5b158efd4f4 | Address Redacted | | | | |
| d3125c2d-bef4-4862-9e7a-3383b3d9d65e | Address Redacted | | | | |
| d312753d-8bce-4ce4-ad15-8a79dab66d01 | Address Redacted | | | | |
| d3127d28-7395-4a4d-80dc-0e72bb26ff06 | Address Redacted | | | | |
| d3128425-960d-4d9d-93e4-f3f97d01ed05 | Address Redacted | | | | |
| d312949a-39c3-48cd-8af9-9991774f2113 | Address Redacted | | | | |
| d312af3f-46b6-4daf-a6c2-b4664a937f3e | Address Redacted | | | | |
| d31334aa-fc3b-4a66-9b13-d72f49af9e05 | Address Redacted | | | | |
| d3134e28-d313-4478-b9b1-405f2f0d7e22 | Address Redacted | | | | |
| d3134eb1-2d03-4b2a-98ec-c99abb3e3bc8 | Address Redacted | | | | |
| d31365fb-b420-46df-9f87-f1a7e14a4e87 | Address Redacted | | | | |
| d313898c-b874-4e05-9454-5b480d08ded9 | Address Redacted | | | | |
| d3138c69-20b6-4e5a-b189-a6cfeafd52bf | Address Redacted | | | | |
| d313e1e9-3845-4065-9ae1-de818abc7f70 | Address Redacted | | | | |
| d314030a-38b2-458e-ba99-43e481aba353 | Address Redacted | | | | |
| d3140390-d689-4916-925a-d769c7e1e252 | Address Redacted | | | | |
| d31445ae-2dd1-49de-a030-053b82352d65 | Address Redacted | | | | |
| d3146987-884e-45c5-8862-0ae68c22966e | Address Redacted | | | | |
| d3147eb1-bb32-4743-aaf3-af6a89ac44e7 | Address Redacted | | | | |
| d314a727-78f4-41b8-ae51-999a2488c340 | Address Redacted | | | | |
| d314d2af-6d27-4792-a97c-b64972bd8f0d | Address Redacted | | | | |
| d314ef09-32cd-4ef9-8808-e473840ef1f5 | Address Redacted | | | | |
| d314fc54-dfa4-429b-8740-1a8dcf7b521d | Address Redacted | | | | |
| d3154f6f-5b1d-4924-a379-2aa8aea26eb7 | Address Redacted | | | | |
| d3155014-9fe0-4dba-82e0-4e755548de76 | Address Redacted | | | | |
| d31587b7-b69d-4e37-bb02-975268eb8c14 | Address Redacted | | | | |
| d3158ac0-09b0-4a25-8dbe-01cb688a4fa9 | Address Redacted | | | | |
| d315c654-cd44-4e13-946b-2aac51fb6b62 | Address Redacted | | | | |
| d315d7af-36f6-4985-bacf-46f0977576ac | Address Redacted | | | | |
| d316069e-763a-41f3-a4d6-b020926bca27 | Address Redacted | | | | |
| d3161ada-4a42-4bcc-b5d8-c17da98cc3f2 | Address Redacted | | | | |
| d3162806-c8eb-4f6c-9667-1bbe16b12ddb | Address Redacted | | | | |
| d3168481-e9a0-4f4b-8ee6-91fe5488de23 | Address Redacted | | | | |
| d31694aa-1f80-4e4b-b0d4-af497ed71d9b | Address Redacted | | | | |
| d316d689-dd4a-48a3-b53c-39649a1e8d44 | Address Redacted | | | | |
| d31754a2-b7aa-446e-a446-57a41c97057b | Address Redacted | | | | |
| d3175ab6-5c3b-4caa-a7db-b9089fe4e556 | Address Redacted | | | | |
| d3176a11-797f-4169-bea2-0e8ebb3fe360 | Address Redacted | | | | |
| d3177c58-063f-46db-b080-2a00e13e2f7c | Address Redacted | | | | |
| d31783d7-7c15-4814-a197-c84e43b16bfe | Address Redacted | | | | |
| d317b47c-fda5-4593-ad71-c1cefbea5ff9 | Address Redacted | | | | |
| d317b86e-8fb4-43b1-aac3-c44bbc4d735f | Address Redacted | | | | |
| d3180720-9794-4ff6-86ac-543f7b62eb1c | Address Redacted | | | | |
| d3182fa9-dc70-49ae-b8e9-d7ce4ae5f856 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d3183112-8d53-4797-ab3b-602373a90e67 | Address Redacted | | | | |
| d3183f65-5c2a-42e2-8c98-2c23132a5c11 | Address Redacted | | | | |
| d3185ea9-a916-4db9-b536-78f342e397f9 | Address Redacted | | | | |
| d31878df-0cff-4b07-b9de-34614022cd41 | Address Redacted | | | | |
| d3188bc1-f539-4027-8fdc-dc4c2d4a226b | Address Redacted | | | | |
| d3188cac-ceef-421c-b1df-5489aa799df7 | Address Redacted | | | | |
| d3189926-dc22-4f11-a833-7da6196fb176 | Address Redacted | | | | |
| d318d0cf-3d2e-4653-b929-28a73f00e9be | Address Redacted | | | | |
| d318db99-8abf-4f9c-8901-11e901422ef6 | Address Redacted | | | | |
| d3190f01-dd28-4a69-9d2f-42b5fa33ce22 | Address Redacted | | | | |
| d319105a-20c7-46f9-a970-1a3af6ff72c | Address Redacted | | | | |
| d3191332-02bd-43a5-8dc4-8132a33d3011 | Address Redacted | | | | |
| d3191ca5-2671-4762-964c-248b47cc2615 | Address Redacted | | | | |
| d3192c1c-ae10-4246-a0d5-217bcc4c03da | Address Redacted | | | | |
| d3194259-beb9-4414-b98f-86d40dd6ffde | Address Redacted | | | | |
| d319526a-2db5-473b-8082-a7387a136c8 | Address Redacted | | | | |
| d31977b9-328d-4c20-ab18-1fc8cbc83f2e | Address Redacted | | | | |
| d319972f-7d96-4522-bf4f-8a3be2dd3ba4 | Address Redacted | | | | |
| d31997a3-8200-486e-aa83-4a8920ace3c0 | Address Redacted | | | | |
| d319a94c-b4a9-4a4a-94db-be14bcd03df4 | Address Redacted | | | | |
| d31a3f81-5ba9-4ffd-ba8c-3addfab3c189 | Address Redacted | | | | |
| d31a6c7a-d652-4174-b191-1215596c1758 | Address Redacted | | | | |
| d31aa294-d398-40eb-b33e-b66d81e40d2e | Address Redacted | | | | |
| d31aa58d-7fa8-41b6-9210-143cf55fec4e | Address Redacted | | | | |
| d31aadb4-c333-4a5f-ad1b-957b4f392393 | Address Redacted | | | | |
| d31ac3cc-da83-43ea-8dc4-e6ed479facfd | Address Redacted | | | | |
| d31acffc-ec1d-4893-b1c1-8902c906ae9d | Address Redacted | | | | |
| d31ad260-9a5f-4c55-8bc9-a17929e90c67 | Address Redacted | | | | |
| d31afac0-f31e-411b-a3bc-89b4c24abb53 | Address Redacted | | | | |
| d31b2883-cf3a-485f-a000-1477965f6b11 | Address Redacted | | | | |
| d31b6cef-1a1e-421e-aacf-935d6a449fb0 | Address Redacted | | | | |
| d31b7a08-f616-473b-9ebc-08fb89316e1f | Address Redacted | | | | |
| d31b7cdb-81a6-412f-b79b-3868a1c83313 | Address Redacted | | | | |
| d31b8748-8d22-4002-b8c6-7e7d125c56bf | Address Redacted | | | | |
| d31b93b1-96a7-4f6e-a201-05ecafe36e10 | Address Redacted | | | | |
| d31bb312-f992-43e9-9805-641da3fae6b4 | Address Redacted | | | | |
| d31bc352-9251-451c-bead-aa3f06f4e8e1 | Address Redacted | | | | |
| d31bd380-c0f7-4db3-8d89-7a3a3d598c02 | Address Redacted | | | | |
| d31be229-c662-4ed1-bc4e-b9dd9688c4cb | Address Redacted | | | | |
| d31bf56d-219a-4bb0-86fa-a32b167772fc | Address Redacted | | | | |
| d31c1272-f96b-4708-a354-ba50bd0f8bb0 | Address Redacted | | | | |
| d31c54ec-f09f-4eac-baf0-e985576b6472 | Address Redacted | | | | |
| d31ca777-2518-4176-821d-71958008a77 | Address Redacted | | | | |
| d31cd189-a9bb-4154-a285-c67b17504b6 | Address Redacted | | | | |
| d31cd756-0755-49a3-affb-8f18c1eac269 | Address Redacted | | | | |
| d31cdaf6-7709-4a7d-b083-af73664e3d6c | Address Redacted | | | | |
| d31ce10f-4be0-40ca-872b-bc05f9052ef3 | Address Redacted | | | | |
| d31d37fa-e897-45b4-8610-f2f05c43cd96 | Address Redacted | | | | |
| d31d4282-84c2-4a84-8bca-91e489530c10 | Address Redacted | | | | |
| d31d4d66-9d17-41e0-b700-71ac73b3a4d9 | Address Redacted | | | | |
| d31d6b3d-dc34-4c5f-834d-9b4579e61e99 | Address Redacted | | | | |
| d31d7ca9-5d66-4287-af5c-02059da616eb | Address Redacted | | | | |
| d31d8f90-9182-4aaa-bd40-4d22e76fa036 | Address Redacted | | | | |
| d31dc57e-2c22-4735-8385-fcaa7deecfac | Address Redacted | | | | |
| d31df1c9-0f30-4738-9e86-d8b5f3085ff1 | Address Redacted | | | | |
| d31dfdbd-d8ee-4c8b-892c-2d36590ad425 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d31e1501-02f5-4e37-842b-8beb3b11ef92 | Address Redacted | | | | |
| d31e51ad-e02d-404b-9d8b-227e215f40c0 | Address Redacted | | | | |
| d31e6f40-1154-402e-910d-a8644c48a7cc | Address Redacted | | | | |
| d31ec5b3-87bd-4124-81f8-7e7f0491c894 | Address Redacted | | | | |
| d31edff4-229a-44ec-ac46-5c41b45d55d6 | Address Redacted | | | | |
| d31f0fda-20d3-4c83-b921-ef72bc01504e | Address Redacted | | | | |
| d31f34c6-b0b6-482f-b2be-1d8b47c19b8b | Address Redacted | | | | |
| d31f49b3-d6ce-4433-8e06-1bd9596efee7 | Address Redacted | | | | |
| d31f6119-ba66-4a6b-a7b9-6d2de8fcf8a2 | Address Redacted | | | | |
| d31f7aa7-977b-452d-bb66-26e7b5eb8af4 | Address Redacted | | | | |
| d31f8ced-9d4b-4e58-89cb-399683529e76 | Address Redacted | | | | |
| d3200efc-6c84-46fe-b091-2710937e3cc1 | Address Redacted | | | | |
| d320123c-82aa-44c8-81bd-1aa727966c5b | Address Redacted | | | | |
| d3204bc7-068b-4ab0-9652-efe4dd041954 | Address Redacted | | | | |
| d3204d22-a1a2-45ac-84a6-7034d847639b | Address Redacted | | | | |
| d320c1bb-d545-4492-a231-b0c2cd2ded0a | Address Redacted | | | | |
| d320c470-91fc-4ced-8025-914cee774e0b | Address Redacted | | | | |
| d320c5a0-0ec9-4a78-a884-8b866f50beaC | Address Redacted | | | | |
| d320f04d-7f56-468c-bb65-18d29419d4ea | Address Redacted | | | | |
| d3214dcf-6536-4145-b751-bc23495d66e8 | Address Redacted | | | | |
| d32161e8-e1f0-4bd6-9c14-79322bbeb0fc | Address Redacted | | | | |
| d32167e6-a770-4217-81c5-a23d19d81a74 | Address Redacted | | | | |
| d3216b68-f5a6-4e9e-8363-d0a6705fe2a7 | Address Redacted | | | | |
| d3219c9a-2cdc-4db6-9fdd-10aae10bf5d8 | Address Redacted | | | | |
| d321a415-706e-4926-ad4f-9e623b9d45e0 | Address Redacted | | | | |
| d321c1a3-55d8-4172-a7be-5e23241178b3 | Address Redacted | | | | |
| d3222891-6aa2-4d55-971a-0f329f700431 | Address Redacted | | | | |
| d3225252-9398-4517-8f86-ffed574b3708 | Address Redacted | | | | |
| d3228dbd-24a4-4538-b68d-d692392d025b | Address Redacted | | | | |
| d322ae65-ef4d-43bd-a161-0d6ba4a1f112 | Address Redacted | | | | |
| d322b33b-00f3-4400-ae8c-8b1743cfbeb5 | Address Redacted | | | | |
| d322bb09-cfa2-4a9c-bd89-33e79647437b | Address Redacted | | | | |
| d322bb30-97b4-480c-a78a-b475ee78b765 | Address Redacted | | | | |
| d322c0d3-0b33-4dba-858c-189cc63018c2 | Address Redacted | | | | |
| d322c739-492c-4088-a381-85b6532b5f12 | Address Redacted | | | | |
| d322d28a-0d97-4690-ba76-f8e874ee976c | Address Redacted | | | | |
| d322dcbf-a73f-4655-98da-ded3c641dc80 | Address Redacted | | | | |
| d322fdea-4f3b-4f6b-bbb3-282db8e324ce | Address Redacted | | | | |
| d3230416-7b17-4c29-b75d-236154dec045 | Address Redacted | | | | |
| d3230e1d-c908-40c1-a593-ca595a7170d3 | Address Redacted | | | | |
| d3233460-bed9-45ae-b75d-bb4c607b24a3 | Address Redacted | | | | |
| d323a15d-206e-4372-8e04-9c609dd4675b | Address Redacted | | | | |
| d323c6d6-44bb-41a8-b3d1-03e6c59e7d22 | Address Redacted | | | | |
| d323eebd-801f-4ffc-8f04-50a1ba7c5bd3 | Address Redacted | | | | |
| d32411b5-2776-4b0d-aa2d-e14421c92e59 | Address Redacted | | | | |
| d3243696-5f6e-4c49-8870-30ef61de181e | Address Redacted | | | | |
| d3245414-ce33-4e87-a09e-848b33c1b681 | Address Redacted | | | | |
| d3246463-463a-427e-b14c-ebe1679a51a6 | Address Redacted | | | | |
| d3246682-699d-42a5-89d4-f9cc003bc691 | Address Redacted | | | | |
| d3246c60-7cba-4d5b-aa1e-8c1424f2a3c3 | Address Redacted | | | | |
| d3247674-4a5c-44c3-8025-b9d13c13462a | Address Redacted | | | | |
| d32494dc-e704-4ecd-8730-c84772a5d3cd | Address Redacted | | | | |
| d32498cb-8359-48f2-9d47-7ea3dc2299cb | Address Redacted | | | | |
| d32500d4-f0c2-4f27-9c5f-e1cce57a4950 | Address Redacted | | | | |
| d325042f-5f29-44a6-ae24-1c8fd0188072 | Address Redacted | | | | |
| d325612a-0d2d-4c37-8066-9a6bcecdaea1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| d3256b9f-d9df-4bc6-acea-6b05ca9e99e7 | Address Redacted | | | | |
| d325b6f0-d34c-4dd0-82a8-504c0ea8bf98 | Address Redacted | | | | |
| d325caba-4e10-4dc3-8004-5a3bbc942b57 | Address Redacted | | | | |
| d325d5dd-4636-413a-8a90-5164e072497f | Address Redacted | | | | |
| d326299b-25b6-4fb5-b6fc-e4bbf3eca639 | Address Redacted | | | | |
| d32631d7-c611-42d7-be37-23d61896d111 | Address Redacted | | | | |
| d3265c4e-73e8-4473-bdf0-2e8ef73997da | Address Redacted | | | | |
| d326921e-a9b4-4fba-9894-ac42c28b3fef | Address Redacted | | | | |
| d326926f-e7d3-4be4-88b4-e63b4c09c1de | Address Redacted | | | | |
| d32692b9-9c4f-4f43-8070-5bbc2a58cd91 | Address Redacted | | | | |
| d3269cef-a75d-4891-8279-6cfbdaf18fd5 | Address Redacted | | | | |
| d326a85e-92f1-4b3c-a192-fff6d46c6116 | Address Redacted | | | | |
| d326bf5e-400a-40f0-830b-742ae866fc1a | Address Redacted | | | | |
| d326ec2b-cb31-4fc0-ac18-e35d4bd566b1 | Address Redacted | | | | |
| d326f093-80e9-418e-9725-d4a1f6dd3ef8 | Address Redacted | | | | |
| d326fc4c-e1be-4fd6-bfeb-f88d80d4c5b7 | Address Redacted | | | | |
| d3270782-acde-4caa-9a69-67b1daceda67 | Address Redacted | | | | |
| d3272e06-1187-4c3f-b401-035359247b65 | Address Redacted | | | | |
| d32781b7-6b24-4386-a170-17e00b217f46 | Address Redacted | | | | |
| d3278cc8-92fc-4aaf-adb4-7b6cf42368bc | Address Redacted | | | | |
| d327b1af-0c93-4edf-bd0b-864a17e07ae9 | Address Redacted | | | | |
| d327e3eb-6b59-449f-8a4b-b213238372e3 | Address Redacted | | | | |
| d327e435-e851-4607-939b-273016c14bc5 | Address Redacted | | | | |
| d327f04e-7999-465e-9df6-71a5c41e349C | Address Redacted | | | | |
| d3282077-b644-4444-bf4e-9700a884962a | Address Redacted | | | | |
| d3285ea7-6c10-4a6b-8c90-6bcd5142c90a | Address Redacted | | | | |
| d32862f6-a764-44bc-949a-ddcc9b557ed8 | Address Redacted | | | | |
| d3286853-fcfc-4cdc-b577-76bac97486aa | Address Redacted | | | | |
| d3287c99-94fd-4db7-a537-3f1d827b67c1 | Address Redacted | | | | |
| d328a0f9-ac26-4a58-a760-60d5259317f3 | Address Redacted | | | | |
| d328a65d-caeb-4bdd-a369-4f9373fa1697 | Address Redacted | | | | |
| d328c4af-2b33-485c-a3a1-2a79d904fb8f | Address Redacted | | | | |
| d328c4bc-8803-4abf-9ef6-a83ce44f7798 | Address Redacted | | | | |
| d328d289-8057-47b9-b3a6-298bc6345511 | Address Redacted | | | | |
| d328da8b-1d55-469c-8c1c-371853e90054 | Address Redacted | | | | |
| d328e6e2-b7ab-4b61-a6fd-003c19b9a7f0 | Address Redacted | | | | |
| d328f2a7-b6a3-4e21-8962-68477fe481d5 | Address Redacted | | | | |
| d32911af-380f-4bc9-bac7-d1f7aa33d6d0 | Address Redacted | | | | |
| d329127c-01b3-4dfd-a859-4b7fc3809a6b | Address Redacted | | | | |
| d32965da-0ebb-42e9-95e3-2b9e53aa147e | Address Redacted | | | | |
| d3296600-781d-46e4-b060-e65e7b8974ac | Address Redacted | | | | |
| d3297b6f-17f7-4424-86af-1920753120d8 | Address Redacted | | | | |
| d3297dfb-2f45-4c9e-9e96-f116f3f6c272 | Address Redacted | | | | |
| d3298240-bbb6-42be-8c79-683929355481 | Address Redacted | | | | |
| d329bc79-ccdc-483d-906f-f05a2dbb0aef | Address Redacted | | | | |
| d329da59-06cc-47cd-8e11-5456b2071feb | Address Redacted | | | | |
| d329e099-6371-4d6c-8d36-eb24ef057db0 | Address Redacted | | | | |
| d329f117-d370-422b-b081-0eccfbd8f72d | Address Redacted | | | | |
| d329f7ba-9510-4859-b5d3-802fe0fed91C | Address Redacted | | | | |
| d32a554b-ede9-44a5-a43b-ce3b9c4a927d | Address Redacted | | | | |
| d32a585b-5be5-4b04-982c-145cbb212fed | Address Redacted | | | | |
| d32a9249-9141-44ac-acb6-0c52f1d032cf | Address Redacted | | | | |
| d32aa10c-ef41-4faf-84da-e50904b91bc9 | Address Redacted | Page 8394 of 10184 | | | |
| d32ab9ab-01aa-414c-8a0a-10b5c9ddc8f4 | Address Redacted | | | | |
| d32acd9b-43b9-46e5-8e8a-95056b4c2fdd | Address Redacted | | | | |
| d32afd5f-c546-4455-a252-2f97551c5631 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| d32b47aa-fe98-4ec9-a940-33b5f6807484 | Address Redacted | | | | |
| d32b483b-618a-4051-90a3-d6be362e3198 | Address Redacted | | | | |
| d32b4dba-73c5-4373-8a67-a30c9fe5a7fc | Address Redacted | | | | |
| d32b5bb0-fb37-4944-ba79-6e273f8a03aa | Address Redacted | | | | |
| d32b606d-2b23-49dd-8d93-649e027b2825 | Address Redacted | | | | |
| d32bce2d-0b16-4795-9c72-d39eff0b548e | Address Redacted | | | | |
| d32c1c44-4b15-4638-b04a-74ec6205cdba | Address Redacted | | | | |
| d32c2825-c451-4985-b09b-e35f98144bc1 | Address Redacted | | | | |
| d32c3b33-e128-4580-a8b4-5fb3f1f3fce7 | Address Redacted | | | | |
| d32c3e5d-8936-401a-b2c0-3f950c0c298e | Address Redacted | | | | |
| d32c41f4-6195-4673-87c0-8369a5a2ad15 | Address Redacted | | | | |
| d32c4e07-fc48-4736-bdbc-0432d9350037 | Address Redacted | | | | |
| d32c9500-cafe-4aa1-909e-9cdd2b3f6cd2 | Address Redacted | | | | |
| d32ccc53-5e96-47aa-8bea-547b67aa5087 | Address Redacted | | | | |
| d32cd57b-1a95-4c20-95c5-1e0cd2310198 | Address Redacted | | | | |
| d32cddb9-6f10-4468-b5ca-10afc10666f4 | Address Redacted | | | | |
| d32cde17-b77f-498a-a08b-bc92d0fb138c | Address Redacted | | | | |
| d32ce464-1609-4dd9-aeb8-38233865ba4e | Address Redacted | | | | |
| d32cecc8-4e96-4314-997f-11e988c11c98 | Address Redacted | | | | |
| d32d1d81-9665-4268-871c-2c31c20feb5f | Address Redacted | | | | |
| d32d7926-d23b-4a29-8f34-61f0dd738545 | Address Redacted | | | | |
| d32d8c75-34a9-443d-9838-0f3e0d08300a | Address Redacted | | | | |
| d32d90a9-df65-4c46-b1b6-bb6a5d7a8e37 | Address Redacted | | | | |
| d32d94d7-b32c-4343-b105-bda41a6ce5df | Address Redacted | | | | |
| d32db4be-8840-444d-9335-2e2e232c9afc | Address Redacted | | | | |
| d32dc7ca-160a-4f86-b84a-c0e9b76befd9 | Address Redacted | | | | |
| d32dd1cf-5ef1-42b9-b2e7-c7dee7859908 | Address Redacted | | | | |
| d32e2523-8194-4a57-a2d3-02d8218fdec2 | Address Redacted | | | | |
| d32e349c-d4af-438e-8a0f-cab9b162438d | Address Redacted | | | | |
| d32e485e-3e4f-40b0-8f4d-fc4ad2a1ec44 | Address Redacted | | | | |
| d32e6d9c-b1f8-47ff-8a36-6ab545d572a1 | Address Redacted | | | | |
| d32eb61a-a0c4-4d4a-811a-f7c36d00a105 | Address Redacted | | | | |
| d32ec008-9054-4ce5-a155-4ebe3d9d68b6 | Address Redacted | | | | |
| d32f154f-a824-4401-866a-ab1d7a36f64f | Address Redacted | | | | |
| d32f317a-e346-4db1-8e56-04b82cf139c1 | Address Redacted | | | | |
| d32f5999-bff1-46f0-b407-0597a7837929 | Address Redacted | | | | |
| d32f7fce-17c7-4ea6-8f4b-d0befa14f2ff | Address Redacted | | | | |
| d32fab93-74d5-4333-85e4-e212f967ddc7 | Address Redacted | | | | |
| d32fcb5e-61a5-4f67-be54-d74f057ea4e4 | Address Redacted | | | | |
| d32fd8ad-e4e3-43e9-9916-33510b1067f4 | Address Redacted | | | | |
| d301e43-e9c4-4c7f-bfae-d14a9ae976e4 | Address Redacted | | | | |
| d304cd9-7e8f-441e-9fd8-9ff167f67d34 | Address Redacted | | | | |
| d330660e-69aa-4df8-8e80-e8a6b7a7ac4c | Address Redacted | | | | |
| d3306685-7752-4454-b6a8-9837c0edd31b | Address Redacted | | | | |
| d3309f8d-39c1-40f2-8476-3312cc686d05 | Address Redacted | | | | |
| d330c59f-379a-4c74-9b41-c681cf221a08 | Address Redacted | | | | |
| d330c744-b577-4880-9529-41a4eed1b3df | Address Redacted | | | | |
| d330dce5-6006-40bc-a236-fd6ed0961ddd | Address Redacted | | | | |
| d33116a0-f63f-481a-a717-46ba8b819f9c | Address Redacted | | | | |
| d3314c7a-d546-43b4-9d46-a4fdb34929ec | Address Redacted | | | | |
| d3315ad8-bbbd-49df-bc0a-da7af1a70c5e | Address Redacted | | | | |
| d33171dc-26be-455a-91d4-38ecd76ce680 | Address Redacted | | | | |
| d331817a-62b6-463e-adfc-ff0c34d58307 | Address Redacted | Page 8395 of 10184 | | | |
| d331b74c-3cc0-4d66-ba4c-be1adc316741 | Address Redacted | | | | |
| d331c28e-c66c-4c19-a6ca-d1dd502cd84d | Address Redacted | | | | |
| d331f267-6bce-432b-ba48-810f32a0556d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d33202e2-5bbc-4e3d-994b-1a37ccbf0aa2 | Address Redacted | | | | |
| d3321e17-ad7c-4d34-8c7b-0ff6e3c52ac3 | Address Redacted | | | | |
| d325f74-f625-42ac-8397-ae0d30ee8201 | Address Redacted | | | | |
| d33266e3-1baf-4927-b7b8-7176b102a315 | Address Redacted | | | | |
| d32ac99-460f-4a3b-b09a-acced5404c53 | Address Redacted | | | | |
| d332b411-e4e1-4faf-b39b-5224251cfbbe | Address Redacted | | | | |
| d332e5c9-2b08-43eb-9c55-d0e037ff24b3 | Address Redacted | | | | |
| d332ff27-29f5-48a7-b174-ae22cbf3bb74 | Address Redacted | | | | |
| d3330ffd-cd17-4c88-af2e-36a170adb267 | Address Redacted | | | | |
| d33290f-ddb8-43cd-a770-6d8ca7ebeac9 | Address Redacted | | | | |
| d33342f5-fc83-4ec4-aa49-70762ddacd38 | Address Redacted | | | | |
| d3335304-8a2b-4715-91d5-cf00eec09d40 | Address Redacted | | | | |
| d3335bf5-f690-4499-8d70-fbf59e8e6865 | Address Redacted | | | | |
| d33386b1-f600-4f16-b309-238d21150651 | Address Redacted | | | | |
| d333bd8e-754c-4d77-b6fe-1def6e6ba693 | Address Redacted | | | | |
| d333c9db-7f71-4732-bb25-579ca6bc012e | Address Redacted | | | | |
| d333e9d5-7cf9-43c5-97b4-39267522dc92 | Address Redacted | | | | |
| d33403cd-8dbc-4fcb-a98e-7a08c06a256e | Address Redacted | | | | |
| d3341924-7080-439b-85aa-88ccf44a8dd2 | Address Redacted | | | | |
| d3343c5e-4d6f-4af9-83a7-a4c40b0b1aee | Address Redacted | | | | |
| d3346d7c-19a7-43fc-9099-0fe875eaae3a | Address Redacted | | | | |
| d3347038-dac1-4f9c-9dd2-cbbf127379e8 | Address Redacted | | | | |
| d3349bc0-05a9-4c04-9ea0-6ee02bcdd276 | Address Redacted | | | | |
| d334c4af-16c5-4f3d-a51e-ef398825735C | Address Redacted | | | | |
| d33516ea-e195-4976-b844-d0f2564e6f7a | Address Redacted | | | | |
| d33533c4-4840-4c98-964f-eb38f0720cbb | Address Redacted | | | | |
| d335468d-de9d-4f0b-861b-aae0dc18fd59 | Address Redacted | | | | |
| d3356f49-bfb6-496a-b3d1-2dc909c5b2e4 | Address Redacted | | | | |
| d35a8a4-9888-401f-8b3c-3b9bd26bd2f2 | Address Redacted | | | | |
| d335ba43-dd1f-44a5-88f7-e891363fe075 | Address Redacted | | | | |
| d335d33c-9054-44b9-b92d-42f32ab1c743 | Address Redacted | | | | |
| d335e5f4-1f92-44bf-af2e-88931dda5c03 | Address Redacted | | | | |
| d335ed8a-47c3-4a1c-8e37-8a3993b7c14C | Address Redacted | | | | |
| d3360f08-f68a-490f-809a-648b191212c5 | Address Redacted | | | | |
| d3361de0-4ffd-4959-931d-e31c1552ff30 | Address Redacted | | | | |
| d3362a37-6f7a-48e1-b7d9-c9f22968532C | Address Redacted | | | | |
| d3364629-8ecf-4534-84aa-193e4fa3050€ | Address Redacted | | | | |
| d3366cd9-d468-4b03-b989-8a236993c20C | Address Redacted | | | | |
| d33692b4-f1e4-4b23-a537-ab2b1affd938 | Address Redacted | | | | |
| d336ce26-b5fa-4ea5-afcd-b7b940e8caa8 | Address Redacted | | | | |
| d3370dad-fe01-4942-8f7e-7f78c9cb4749 | Address Redacted | | | | |
| d3371d62-1fa4-4b11-a7e5-68c6e941d8ea | Address Redacted | | | | |
| d3371e5c-3a56-4e2e-8722-b78a8291d6f4 | Address Redacted | | | | |
| d337338f-d40f-48df-8705-01062dc1ac8d | Address Redacted | | | | |
| d33750f-cecf-409e-ae00-e572178e4ad3 | Address Redacted | | | | |
| d3373e58-dac2-4867-9aa0-5757ddfacab2 | Address Redacted | | | | |
| d33744a0-4740-4d95-bb55-9ca287649ddb | Address Redacted | | | | |
| d3379322-f1bb-48f3-8608-79ac3f566d43 | Address Redacted | | | | |
| d337daff-a71f-4202-8463-1e1fedf206e5 | Address Redacted | | | | |
| d338078b-55ba-4d8a-afd0-e11d3a360ed2 | Address Redacted | | | | |
| d3383bd0-37b8-4f69-8107-15f83271ccba | Address Redacted | | | | |
| d338402b-77e4-4880-bfab-fa882d9f4c21 | Address Redacted | | | | |
| d338bc09-f17b-4e91-a07e-362e95be61b9 | Address Redacted | Page 8396 of 10184 | | | |
| d339351d-38d6-4c75-8786-3a40ae9eebe0 | Address Redacted | | | | |
| d3393f1d-1eb9-4921-9e3d-8807b24db34e | Address Redacted | | | | |
| d3394262-6138-4df5-aea2-3e0665050865 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d3397ac6-4a1f-488a-9365-73a9da456c22 | Address Redacted | | | | |
| d3398930-3d39-4502-8227-63b6a4b7510a | Address Redacted | | | | |
| d339a2e8-a0c9-45b5-bd2d-9244b4dee0a4 | Address Redacted | | | | |
| d33a1fdb-39ee-4db4-98c7-0ebbc505edd0 | Address Redacted | | | | |
| d33a2f65-edf2-4941-bdfd-741c46d30f19 | Address Redacted | | | | |
| d33a3adf-e72e-4a87-b856-f93e983e6a7c | Address Redacted | | | | |
| d33a3d6f-a15f-4ba3-9d58-28615dea4f4a | Address Redacted | | | | |
| d33a436f-befc-4a4c-971f-c8b276cf6435 | Address Redacted | | | | |
| d33a8522-6d92-4101-8f93-2ebcef63b280 | Address Redacted | | | | |
| d33a9acb-a9f2-45aa-b17c-94bac59acd2c | Address Redacted | | | | |
| d33acc5c-8256-45a5-a3e0-b7c5168fae9c | Address Redacted | | | | |
| d33ace7d-bbd5-4058-922c-2571cc0543cb | Address Redacted | | | | |
| d33af1da-30b7-4b09-ab4c-9ae20d6cca16 | Address Redacted | | | | |
| d33b4228-cbb3-4b2b-aaaf-9a7e732b5f0C | Address Redacted | | | | |
| d33b9079-ce62-4eb1-955f-a185a9873f8l | Address Redacted | | | | |
| d33b9997-0b8b-49a1-b211-f85ac2d82de3 | Address Redacted | | | | |
| d33b9f32-d8a7-4e83-9c14-c81a4a6892a4 | Address Redacted | | | | |
| d33bb0c8-e85f-43e0-a535-359ade63060a | Address Redacted | | | | |
| d33bb544-5786-4e52-b098-4f4b0a4d3517 | Address Redacted | | | | |
| d33c9b8c-592b-4dbf-ad29-83570a597322 | Address Redacted | | | | |
| d33cd615-26b4-4d76-a52a-3204ad50c36a | Address Redacted | | | | |
| d33cf78e-d227-43dc-af18-5e2a0197580l | Address Redacted | | | | |
| d33d490a-5aac-4f17-a9d8-cdd721ba1e89 | Address Redacted | | | | |
| d33d8652-42c6-4319-a7d3-f4c676075429 | Address Redacted | | | | |
| d33dae2b-f31b-429a-938a-84ed6863bfb7 | Address Redacted | | | | |
| d33dc162-f3bb-4e57-9cd7-96de53b1388e | Address Redacted | | | | |
| d33dcc65-8928-467d-aec8-0d676b543a78 | Address Redacted | | | | |
| d33df992-6c10-4dbe-b372-f35bb07cb679 | Address Redacted | | | | |
| d33e00fa-2114-48dc-8ab1-863d7cd8e10d | Address Redacted | | | | |
| d33e3f59-70ff-4dc0-82dc-3fc8d75a72b7 | Address Redacted | | | | |
| d33e5413-a82b-42e9-88f7-e312b6244e89 | Address Redacted | | | | |
| d33e57a0-0190-45e8-b461-44d6a294cd3d | Address Redacted | | | | |
| d33e599c-379b-4efa-b28f-9f7d89560f41 | Address Redacted | | | | |
| d33e6f80-879a-433b-9f77-e68d20e3063a | Address Redacted | | | | |
| d33e782b-43ba-404e-a233-34bb5645a03d | Address Redacted | | | | |
| d33e8262-ee12-4728-beda-31ddbbfb3983 | Address Redacted | | | | |
| d33e9893-9022-46d9-a471-31752bdef2ec | Address Redacted | | | | |
| d33ea65f-3615-464a-8dae-d076cc251265 | Address Redacted | | | | |
| d33eb508-204e-465f-85cc-13bad1dc10a2 | Address Redacted | | | | |
| d33ed34e-1fe0-4654-bdf2-cd72287db24b | Address Redacted | | | | |
| d33ef835-2e60-4242-afb3-232b93859d1b | Address Redacted | | | | |
| d33ef966-3e99-4155-aa76-5d6e785d3282 | Address Redacted | | | | |
| d33eff7c-0141-4dcd-9830-6003ee89dc8b | Address Redacted | | | | |
| d33f01fb-48cd-4009-9563-47dfc9ada0bf | Address Redacted | | | | |
| d33f0cda-2a04-4006-9adb-8e174403332b | Address Redacted | | | | |
| d33f105e-ebcd-4444-b224-abf1ca519637 | Address Redacted | | | | |
| d33f1130-6579-4dd7-9781-4ed2d41a7752 | Address Redacted | | | | |
| d33f1900-a2c3-4c72-a95e-03b9e7f2182a | Address Redacted | | | | |
| d33f3f8b-a324-42e5-a7e2-d97d99c9d5f3 | Address Redacted | | | | |
| d33f69a8-cad0-4c4b-9c3d-ece293466db7 | Address Redacted | | | | |
| d33f84ba-fda5-4a6d-bce2-1ac2896955dc | Address Redacted | | | | |
| d33f88c8-56f0-4c32-80cd-b11545c417fc | Address Redacted | | | | |
| d33f94dd-3c4d-401a-94ba-c30554361e17 | Address Redacted | | | | |
| d33f9543-6e33-41c9-8f36-35b2a7035a1f | Address Redacted | | | | |
| d33f97f0-d885-4517-9826-309676637144 | Address Redacted | | | | |
| d33fdaf3-cac5-4730-8a58-dbdabb6cbc8b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d3400710-34f1-41b1-86c6-3dc6afaa02e9 | Address Redacted | | | | |
| d3404e50-2c67-4481-a598-792163e746ae | Address Redacted | | | | |
| d3405425-45b1-48b2-9a7a-42cff17d6994 | Address Redacted | | | | |
| d3405f19-1d05-4360-88b7-464bcd5b905d | Address Redacted | | | | |
| d3406e7f-d768-4b29-aad3-e85c83831988 | Address Redacted | | | | |
| d340917f-30ed-492d-a03a-b7d89964fbac | Address Redacted | | | | |
| d340a83d-cc14-4914-b5fd-fcf53fea000a | Address Redacted | | | | |
| d340a85f-ce12-49df-b327-f0ec8928a3e8 | Address Redacted | | | | |
| d340e9d7-4ffd-4d1b-9101-57b4607fd1a3 | Address Redacted | | | | |
| d340eaaa-f420-4001-ab93-920166d78d01 | Address Redacted | | | | |
| d341cb8-334a-450f-96ea-6ef8923e639f | Address Redacted | | | | |
| d34122b5-4707-4116-9722-7fc9ed90ff21 | Address Redacted | | | | |
| d3415786-e401-4aeb-bed1-e3a5fe150d83 | Address Redacted | | | | |
| d341610c-51e8-44f8-b171-6286ae80c36a | Address Redacted | | | | |
| d34163bb-0166-45be-91ea-7d9d353ce0af | Address Redacted | | | | |
| d3416924-fa4b-4da4-a0ce-b00fcc0a8e0f | Address Redacted | | | | |
| d341710f-547e-4ca6-bc01-db11236835d6 | Address Redacted | | | | |
| d3417282-9ac7-433a-89cf-e07d8cb7b1fb | Address Redacted | | | | |
| d3419ad4-fc6f-41cb-87fd-945b03e2a583 | Address Redacted | | | | |
| d341cf91-00ad-42ef-b1fb-610f050fe4fc | Address Redacted | | | | |
| d341ec0c-f349-474a-b9fd-d4577bdaa1f4 | Address Redacted | | | | |
| d341faa8-1458-48dd-89dc-13439a549194 | Address Redacted | | | | |
| d34213d2-e626-4394-a939-6eb44cb1e08d | Address Redacted | | | | |
| d3421eb2-59be-4b84-99c9-413e1f0ddf1f | Address Redacted | | | | |
| d34241f0-cbd3-4e88-99a6-e7fe017666dc | Address Redacted | | | | |
| d34252bf-7a91-45f4-9100-db43a108e97b | Address Redacted | | | | |
| d3425a9a-c448-49fe-9e44-2fb546990327 | Address Redacted | | | | |
| d3425bfb-c869-4f56-9328-d9de7022d1f9 | Address Redacted | | | | |
| d34263c6-5dfc-4389-9727-1d4bbcd47842 | Address Redacted | | | | |
| d3429da5-cc84-4e05-9dd1-400bff3354c8 | Address Redacted | | | | |
| d342a1d3-adae-423d-a73b-4319dcf637f3 | Address Redacted | | | | |
| d342acc9-7dce-4814-9be8-5bca52a8206e | Address Redacted | | | | |
| d342e8f0-a529-45ca-aef5-efc794f630fd | Address Redacted | | | | |
| d3431599-984f-4a14-b874-9e12ce797a17 | Address Redacted | | | | |
| d3431925-21bb-4e99-a7fe-798c0c92e65c | Address Redacted | | | | |
| d343585f-2772-48a9-9b49-91d0639a7ecc | Address Redacted | | | | |
| d3435910-465c-4848-96ef-9f1cc4c3f3fe | Address Redacted | | | | |
| d343775d-03a2-4f57-9e2b-0f36d43ccd50 | Address Redacted | | | | |
| d3439e00-7238-4acc-9de9-b2d92c1b7b34 | Address Redacted | | | | |
| d343bbeb-58e0-402a-bc3c-d7f16443bc5d | Address Redacted | | | | |
| d343c7fb-32d1-4fda-9940-d401999fc0ed | Address Redacted | | | | |
| d343f047-28c7-4ab5-94ac-1478cc58aae8 | Address Redacted | | | | |
| d3442d2f-f51d-461e-a1e1-bb835a0b0858 | Address Redacted | | | | |
| d344e122-e85b-4501-9302-9e35a0ca9f31 | Address Redacted | | | | |
| d3453568-e226-4586-a046-a1de917d66ec | Address Redacted | | | | |
| d3454298-26e2-4523-8c4c-a886fb781777 | Address Redacted | | | | |
| d3455845-e35d-4a26-ae00-ddd40c5e14c4 | Address Redacted | | | | |
| d3455d19-9351-437a-8157-b7b3a5fdd613 | Address Redacted | | | | |
| d3458438-2ef3-427f-adbe-391978e451e7 | Address Redacted | | | | |
| d34586f3-1e36-42d2-a54d-c0bad4a4fa5b | Address Redacted | | | | |
| d3459417-fca5-4215-a079-15f0fde0cafl | Address Redacted | | | | |
| d34595d7-3cc2-4a90-b685-ea77408fc1ae | Address Redacted | | | | |
| d345b5d9-bbae-42a7-9204-a6059823a58c | Address Redacted | | Page 8398 of 10184 | | |
| d345bdb4-ddf1-4179-a7e4-6c36a26cdd23 | Address Redacted | | | | |
| d345d9fd-806c-41b5-bd1e-2ac4fcdc6996 | Address Redacted | | | | |
| d345da4d-e36a-46a0-8a98-4b819fcab71d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| d345f81f-cc81-415b-97d2-bc0acef75d3c | Address Redacted | | | | |
| d3460d31-cd05-4bda-9021-1e713855aaa0 | Address Redacted | | | | |
| d3464eef-d23b-4817-89ee-4fd42bafb304 | Address Redacted | | | | |
| d3466bf8-04ad-4ada-9fe0-aecc1d9e1199 | Address Redacted | | | | |
| d34685fd-fa1f-417f-8845-2d261fb72397 | Address Redacted | | | | |
| d346a1d5-5e3a-4607-8ad9-73b60a524692 | Address Redacted | | | | |
| d346b3dd-38ea-4d62-9437-2382afba70db | Address Redacted | | | | |
| d34700b9-a36e-4226-9086-920f67aacb06 | Address Redacted | | | | |
| d347243a-d577-406b-afe0-1a3514f9eec9 | Address Redacted | | | | |
| d3472cca-8af6-4f2c-bb54-34f6fcbbe89f | Address Redacted | | | | |
| d347515f-b03e-465d-951d-915b85acc6c9 | Address Redacted | | | | |
| d3475f4d-0d59-448a-a26c-f7dc74c86bbd | Address Redacted | | | | |
| d3476517-3028-40d6-aee8-7cd00b7858f3 | Address Redacted | | | | |
| d3477f56-1e3c-4b1a-8c23-2285da5975f7 | Address Redacted | | | | |
| d3479e80-5e42-456a-919e-d85989b9924c | Address Redacted | | | | |
| d348257b-9c39-4b1c-afba-93783de74c8c | Address Redacted | | | | |
| d348566c-a46a-4eb1-93f1-c54549ce5412 | Address Redacted | | | | |
| d3488b34-4e06-4f0f-a733-326176a9fd1a | Address Redacted | | | | |
| d348b116-e507-4f6b-aca3-266d54da4219 | Address Redacted | | | | |
| d348ba9d-3efa-42df-b27f-a17251bb5f23 | Address Redacted | | | | |
| d348d09f-f9e8-4ab4-a3ed-16804b4c3491 | Address Redacted | | | | |
| d348e00f-e0c9-4180-833f-468c84b5f18c | Address Redacted | | | | |
| d348e95c-aee5-414f-bfc2-027ce889ec35 | Address Redacted | | | | |
| d348eb1d-c7cb-4d5c-9e29-61911f91d209 | Address Redacted | | | | |
| d348f23d-0d3c-4ca5-b386-14163f85130e | Address Redacted | | | | |
| d34904c7-1a53-476e-b328-c229d2962657 | Address Redacted | | | | |
| d3490a1d-d54f-4cb4-9695-dca33eced733 | Address Redacted | | | | |
| d3490ed0-70fd-4129-9220-b4fad5fd8a8c | Address Redacted | | | | |
| d3494d7a-a6fa-4a87-a500-4f42dc0ad4d9 | Address Redacted | | | | |
| d3494f7e-9e56-47f6-be60-2c0c8ccd1e82 | Address Redacted | | | | |
| d349772a-974e-4004-8bd7-ed101d1170dd | Address Redacted | | | | |
| d349ecac-c6fd-4239-9799-68231cee5660 | Address Redacted | | | | |
| d34a29b6-284a-4807-ba72-42684a559eb8 | Address Redacted | | | | |
| d34a33d3-5b03-490a-b38d-05f302f4c8df | Address Redacted | | | | |
| d34a421a-d874-4237-b891-3785f7b36bc2 | Address Redacted | | | | |
| d34a84ac-b43f-4d5d-9790-d7f962b73364 | Address Redacted | | | | |
| d34ac65e-4284-4303-8b06-883c8641a3ba | Address Redacted | | | | |
| d34ad1a2-4388-4238-b33d-ae261ed48fb6 | Address Redacted | | | | |
| d34af315-2013-4a0c-a8a0-9c6478bdae74 | Address Redacted | | | | |
| d34b080e-3cd3-4a5d-b16b-8de3134fd076 | Address Redacted | | | | |
| d34b1984-83d6-42e8-af01-784f6ccff449 | Address Redacted | | | | |
| d34b57a4-3216-422c-8c14-32953f3fbba5 | Address Redacted | | | | |
| d34bb474-9a99-4412-83f6-ffcd103b9941 | Address Redacted | | | | |
| d34bc0f7-668a-4504-8a4f-4319ec76c7f5 | Address Redacted | | | | |
| d34bcc9a-c9eb-41d6-ac31-163c19e6485b | Address Redacted | | | | |
| d34bccb5-ae48-463c-bfc0-c581e8172fa7 | Address Redacted | | | | |
| d34bd43b-8927-4595-b092-5206c52f9f05 | Address Redacted | | | | |
| d34bde2a-f313-4d6c-a8e3-7436a5b40cf7 | Address Redacted | | | | |
| d34c011f-a691-432b-a10b-1e11af026f4c | Address Redacted | | | | |
| d34c0e2f-d5cc-4c54-8cb3-cce652395f7f | Address Redacted | | | | |
| d34c265a-71c1-4286-a719-84f5477765a2 | Address Redacted | | | | |
| d34c3e9a-a171-4474-9017-8368afaab368 | Address Redacted | | | | |
| d34c56a2-aa52-437b-baea-73b36360d813 | Address Redacted | | | | |
| d34c5f45-b9b3-4814-b2d9-a4ed6007bbeb | Address Redacted | | | | |
| d34c703e-9885-45c8-9f3e-e2b59227aed3 | Address Redacted | | | | |
| d34c8e10-78c0-4932-8f01-9c2aaa5f042e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| d34c91e4-8f2a-44c8-aaca-64f676de6a3d | Address Redacted | | | | |
| d34c951f-7afe-40d8-b7bc-54f9b5668ff0 | Address Redacted | | | | |
| d34c9a0e-0714-440f-a747-3f10244ff6c6 | Address Redacted | | | | |
| d34ca293-a8b4-47aa-b59d-ce778ae47bbd | Address Redacted | | | | |
| d34ca888-1b2c-4bf5-9f76-6e7611fed3ca | Address Redacted | | | | |
| d34cbbe2-60b4-42ec-ba49-e151928f4258 | Address Redacted | | | | |
| d34d2174-af6e-4607-9d84-e1c6cdef913d | Address Redacted | | | | |
| d34d31c3-fe80-407b-84cb-00b33b263366 | Address Redacted | | | | |
| d34d4136-3e16-4cbe-9378-ac87b58c3dda | Address Redacted | | | | |
| d34d7958-b3bf-4003-b6e2-1015a351233c | Address Redacted | | | | |
| d34d94a6-a560-45c7-a1a2-1e1593bfcbcb | Address Redacted | | | | |
| d34d9747-4ccd-4fb4-be79-634adbdd5237 | Address Redacted | | | | |
| d34da4fc-1e51-4567-be1a-9bd8861b1e3e | Address Redacted | | | | |
| d34dc043-a3f1-40c6-9232-05dbce72a08d | Address Redacted | | | | |
| d34dda5d-4f30-40f3-a320-05166d25c4bd | Address Redacted | | | | |
| d34dfd89-0643-4ee5-a46a-1ad47e61c48a | Address Redacted | | | | |
| d34e2769-3ebf-4a1d-86b0-f2083cbfddcd | Address Redacted | | | | |
| d34e2c56-b49f-438c-95ed-297489165e42 | Address Redacted | | | | |
| d34e7e4e-00e6-46af-9cb5-acfccf62df4e | Address Redacted | | | | |
| d34e7f43-c746-40db-9865-9045f35fe107 | Address Redacted | | | | |
| d34e8203-b0c3-4b64-86e6-3c1597de11d6 | Address Redacted | | | | |
| d34eb90d-2e01-46ef-b7d1-78d5f89bc4c9 | Address Redacted | | | | |
| d34ebba8-557f-48bf-8af2-6cd0927e70a3 | Address Redacted | | | | |
| d34ee2d7-9ca4-430c-aa64-f365d80c3b73 | Address Redacted | | | | |
| d34ef76e-4f9c-4dc6-9ff7-6b8c378ff56e | Address Redacted | | | | |
| d34f1791-34cb-46a1-b2fc-eff7b6aa7a9f | Address Redacted | | | | |
| d34f224c-aaa6-4f0b-8cae-cc06c614eb06 | Address Redacted | | | | |
| d34f4632-d5db-4c78-849d-f7a77405c0fa | Address Redacted | | | | |
| d34f515b-b336-45f5-a742-d249b36bc247 | Address Redacted | | | | |
| d34f6f59-3adb-439a-b632-dd65a3d2787c | Address Redacted | | | | |
| d34f71cb-7bd0-4551-a1c3-c2cb6b6b4895 | Address Redacted | | | | |
| d34f7f78-851e-49d7-97c7-156d67f02db6 | Address Redacted | | | | |
| d34f84e8-6372-44fe-8a03-903b05c34e2f | Address Redacted | | | | |
| d34fc0c0-9955-48bb-9b21-4aa8cd2857bc | Address Redacted | | | | |
| d34fc609-9aec-4abb-b1de-880682e29608 | Address Redacted | | | | |
| d34fc634-6aa3-4a26-8dd9-be6c338b37d2 | Address Redacted | | | | |
| d34fd3a0-6882-4492-ac78-0ea5a1ad637c | Address Redacted | | | | |
| d34ff149-e7be-4b02-9cb2-bbc48ad5159d | Address Redacted | | | | |
| d35011a8-33cf-4ae2-adb8-8ac0bee7ca16 | Address Redacted | | | | |
| d35081c5-a3df-4faf-ba65-232ed2b3f60a | Address Redacted | | | | |
| d3508f89-e9b2-469a-a900-52973f7cc77c | Address Redacted | | | | |
| d3509a97-0f01-4461-83d5-4a90fc4fd753 | Address Redacted | | | | |
| d350c29f-9d1e-4c78-9eb3-bb481ae7e695 | Address Redacted | | | | |
| d350d777-6ec1-48a5-aaef-f5a8ef28f73d | Address Redacted | | | | |
| d3511f45-029c-416d-9c78-3d55a45b282e | Address Redacted | | | | |
| d3515102-5e56-4908-89d2-f48deb68004e | Address Redacted | | | | |
| d351a15f-827c-41ea-9d38-62dc8998710e | Address Redacted | | | | |
| d351c6c1-7331-4379-a943-988e5e76f10c | Address Redacted | | | | |
| d351d930-0b42-4e76-a6f1-e52668634f2b | Address Redacted | | | | |
| d351df9b-c981-4801-a352-74f536c00b71 | Address Redacted | | | | |
| d3521704-5192-4678-bfb5-3e45e3504ae4 | Address Redacted | | | | |
| d3521fc6-93b9-4926-af70-5de78b2d3d16 | Address Redacted | | | | |
| d352415d-65d2-4561-b554-9e5727b512b9 | Address Redacted | Page 8400 of 10184 | | | |
| d3525a9e-67e5-4301-9103-c8f81bf46c5f | Address Redacted | | | | |
| d352b533-cbc0-42c2-a4a0-2bdabcd8de39 | Address Redacted | | | | |
| d352bc39-2813-4273-a4e4-36eaa5112dcb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d3531944-bdd2-4d9e-af95-2bc69f48356c | Address Redacted | | | | |
| d35341ef-0cb3-4404-8d38-9cbcb09ac11b | Address Redacted | | | | |
| d3534a11-52ff-42b6-b0d4-124bb67b12a4 | Address Redacted | | | | |
| d3537ff8-31e4-4de0-b11e-6a68daa271df | Address Redacted | | | | |
| d353b6b8-69e2-4137-96f4-eb6ccd168d03 | Address Redacted | | | | |
| d353eeab-5f79-44c2-a9c3-fbec36259d2c | Address Redacted | | | | |
| d3541cb9-439c-402c-a0cb-c5e8de3c0b09 | Address Redacted | | | | |
| d35425ce-cb24-43f7-aa77-49fc0c5be517 | Address Redacted | | | | |
| d35430c0-b5c8-4985-9456-295f6948d394 | Address Redacted | | | | |
| d3543aeb-db71-4cc2-93c1-4119bfd6fb54 | Address Redacted | | | | |
| d3543db9-da03-4b6c-94e1-09f9db67d407 | Address Redacted | | | | |
| d354735e-2ff6-4e3a-94b9-f3bb12ae0248 | Address Redacted | | | | |
| d3547bd0-c0eb-47dc-98b6-979318967f19 | Address Redacted | | | | |
| d35481d6-255e-4dba-ac9c-08b9b5216232 | Address Redacted | | | | |
| d35535b2-b01c-4055-872b-98b6b79de58b | Address Redacted | | | | |
| d3554315-f335-4904-906b-73cd91f2967e | Address Redacted | | | | |
| d355629d-a948-4381-b2db-93c43adb1c41 | Address Redacted | | | | |
| d35571ef-7765-49fc-b0fe-862d9e30fe25 | Address Redacted | | | | |
| d35576af-a2b5-4a6b-8c03-043e2a2f573e | Address Redacted | | | | |
| d355ab34-124e-473f-8794-3f153c4dd931 | Address Redacted | | | | |
| d355ad0d-386a-47e9-9783-ec734d5ac868 | Address Redacted | | | | |
| d355d5f1-6247-41bd-9312-d543e9820d8f | Address Redacted | | | | |
| d355ddf1-8a3e-4b28-9f41-df9492f03227 | Address Redacted | | | | |
| d355e2be-0d7c-48d7-bd30-84aadaaee6b3 | Address Redacted | | | | |
| d355ec40-c024-41d3-b053-36ab724f7a7c | Address Redacted | | | | |
| d3560aad-c0c6-4aae-8efa-fee4ec6c1c03 | Address Redacted | | | | |
| d3562756-d9c6-4066-ac40-aac3b59d1452 | Address Redacted | | | | |
| d3562835-1ca9-4b6d-ad5c-304378941561 | Address Redacted | | | | |
| d35636d7-6302-4986-82d0-a0c6b3d0bc06 | Address Redacted | | | | |
| d3563ae8-ae9b-4f30-b5a9-54393e27251f | Address Redacted | | | | |
| d3564497-884b-4180-b68e-42e0509492e6 | Address Redacted | | | | |
| d3564a36-911b-4f00-9eb9-896bf0a9bce7 | Address Redacted | | | | |
| d3566b33-ae98-4613-84aa-2bcaf13df554 | Address Redacted | | | | |
| d356aa5f-2ac3-416c-925e-b6ea6809155 | Address Redacted | | | | |
| d356ccf5-7e2e-4f2d-88ec-18c86f273590 | Address Redacted | | | | |
| d356db67-3673-4192-97c2-47acf5f489a0 | Address Redacted | | | | |
| d3570453-f0cd-41e7-ab65-9506239f837f | Address Redacted | | | | |
| d3574626-c08e-4af5-b9b8-c06bf1f19b03 | Address Redacted | | | | |
| d3577cac-b386-47e5-9a1b-755ca0e54f2c | Address Redacted | | | | |
| d3577dd7-bcd7-43f2-bee0-73ee3dd7c3a9 | Address Redacted | | | | |
| d357a27f-b553-4683-b7f6-95c0327547dd | Address Redacted | | | | |
| d357ad43-21a4-4c42-9629-ffff4ebf1ebf | Address Redacted | | | | |
| d357d440-e3ae-46fc-8198-4ade7b31bb2e | Address Redacted | | | | |
| d357e489-ea4b-4eea-abc6-93995b472c6e | Address Redacted | | | | |
| d357ec53-393c-4ede-bc77-9577484155ba | Address Redacted | | | | |
| d357f416-1044-44d4-b3ba-13d80a0aa088 | Address Redacted | | | | |
| d357f9b3-7f61-4631-83b0-3baac6499da0 | Address Redacted | | | | |
| d358263d-9c2e-4f6e-be1d-2839a831778d | Address Redacted | | | | |
| d3583f85-3ae0-4351-8808-c0f47d875c27 | Address Redacted | | | | |
| d35841c0-3820-413d-876f-9c9142cd4563 | Address Redacted | | | | |
| d35845e1-cd68-4c21-9da8-8f47f805bbe9 | Address Redacted | | | | |
| d3585f10-9fe8-4f02-9997-655fd6a076ac | Address Redacted | | | | |
| d3589ad6-76e0-4a9d-b480-7ea3c33a6a51 | Address Redacted | Page 8401 of 10184 | | | |
| d358b282-5944-4e08-9870-28767baa442b | Address Redacted | | | | |
| d358bfa1-1197-423c-8b99-921d28c0bbfa | Address Redacted | | | | |
| d358cbd4-dd64-4211-965c-48fae8112ed1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d358d51f-b5ce-440e-9161-82ad4e8c95b1 | Address Redacted | | | | |
| d358ed2d-6f58-4c7a-9d27-124a50ba13f6 | Address Redacted | | | | |
| d358fdc6-583e-4dec-bf92-edf02cd418f5 | Address Redacted | | | | |
| d358fe19-847c-4cae-b3b5-ef9bb8fd8b8e | Address Redacted | | | | |
| d3590c2d-951f-422f-b613-e566cae4174C | Address Redacted | | | | |
| d35915e4-2e28-425d-b70f-558b56ad995b | Address Redacted | | | | |
| d35958a1-cc74-4bdd-a0fd-8cf047a7c2b4 | Address Redacted | | | | |
| d3596aa1-7069-435c-ace2-1d810735f732 | Address Redacted | | | | |
| d3599124-8223-4191-961d-addbc744f029 | Address Redacted | | | | |
| d3599e17-2a8b-4a22-970e-cbdfc12fac22 | Address Redacted | | | | |
| d359cf68-c4e5-4903-953a-e25d8da17324 | Address Redacted | | | | |
| d359e82d-18ff-4872-bb94-8576e3bb1b9c | Address Redacted | | | | |
| d359f265-0bc8-433c-a098-56f282eb2a7b | Address Redacted | | | | |
| d359f3b5-268b-4738-88e5-adbae6066b81 | Address Redacted | | | | |
| d359fcf7-0f86-4bc7-8417-2e9248f2e50d | Address Redacted | | | | |
| d35a254b-27bf-4296-a45a-36ab3a593e15 | Address Redacted | | | | |
| d35a5148-2734-4bf2-9ad7-f6fbed4ad38a | Address Redacted | | | | |
| d35a717d-e050-4e52-8696-d1a2fc5e51f7 | Address Redacted | | | | |
| d35a884a-8054-4ce3-bdec-624dc643224e | Address Redacted | | | | |
| d35aa340-340c-4961-a22c-58c55d9343e7 | Address Redacted | | | | |
| d35aa44a-2476-4629-b4f2-3cdf98149239 | Address Redacted | | | | |
| d35ac79f-b170-4ba8-bddf-f722c1f0611e | Address Redacted | | | | |
| d35aca99-a76c-4486-a845-f3adab897633 | Address Redacted | | | | |
| d35b08ae-2e41-47e5-bc59-89fa8613a4c7 | Address Redacted | | | | |
| d35b08b7-fe23-4388-b627-fb30dc4ba2ca | Address Redacted | | | | |
| d35b25f2-fed1-4278-ace0-57eb6f936527 | Address Redacted | | | | |
| d35b2bae-2cdf-422f-bab7-d4863d8b28a1 | Address Redacted | | | | |
| d35b4c33-4613-4f83-8b19-5870da0e51d8 | Address Redacted | | | | |
| d35b7579-852e-4390-8abe-07612f70028C | Address Redacted | | | | |
| d35b9120-196b-4418-bac0-e15f7919563I | Address Redacted | | | | |
| d35b912d-9bb1-4673-bbe1-0fccee3055fb | Address Redacted | | | | |
| d35b9fae-a31f-4278-bde9-a729d7f869aC | Address Redacted | | | | |
| d35bbca0-cb07-4037-b3f3-36496bd89681 | Address Redacted | | | | |
| d35beb77-f1c7-4f91-b559-26c531c26feb | Address Redacted | | | | |
| d35bf73d-1dbd-432d-821c-810593ac1012 | Address Redacted | | | | |
| d35c11fc-083d-43de-9092-8103953f6389 | Address Redacted | | | | |
| d35c2e59-0bf1-44dc-858a-ab4928d53cee | Address Redacted | | | | |
| d35c323b-6ca5-499e-b7b5-f0f1a32b4f2d | Address Redacted | | | | |
| d35c5256-1372-423d-9dab-1bba47427eff | Address Redacted | | | | |
| d35c87c6-1fdc-4175-8fa4-4cc8f50e0bd3 | Address Redacted | | | | |
| d35c9579-8765-4f0b-871b-d8be0cc5f6fe | Address Redacted | | | | |
| d35ca23d-cff6-4578-9abb-d6e100e07ccc | Address Redacted | | | | |
| d35d01d0-eb3c-4364-9c38-b6cd0d3560bd | Address Redacted | | | | |
| d35d2550-0515-43c3-8dd5-c3976f41750C | Address Redacted | | | | |
| d35d39b8-6a4b-445b-99cb-7c8a01106045 | Address Redacted | | | | |
| d35d8741-70f0-4d07-a546-9881827ab975 | Address Redacted | | | | |
| d35d8e69-e502-41f0-a581-e6891f14dd1d | Address Redacted | | | | |
| d35d901d-d540-457a-936e-16ea4dfb7da6 | Address Redacted | | | | |
| d35e016a-6960-4ee3-92a5-52eaf37b4e5I | Address Redacted | | | | |
| d35e05de-0b72-4b4e-954a-f4f9a00bc03b | Address Redacted | | | | |
| d35e098b-4039-48d1-9670-4714a90f29dc | Address Redacted | | | | |
| d35e28d9-cf46-41eb-b918-78dcd4349075 | Address Redacted | | | | |
| d35e2fa3-a062-464b-bde0-13c819620ae7 | Address Redacted | | | | |
| d35e83e2-8221-4f32-92f5-cdde8c62fd8a | Address Redacted | | | | |
| d35ec8a5-7c6e-42b7-b9f2-66a73cb5a645 | Address Redacted | | | | |
| d35eccf0-5ee3-40f9-9513-8e71bf3e7dc0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d35ecd0f-199e-439a-bb88-1ed7bc58a404 | Address Redacted | | | | |
| d35eef6c-1b2f-4938-874a-00f17ef2c377 | Address Redacted | | | | |
| d35f3a5f-b4b4-48a7-b17e-034cff726bf6 | Address Redacted | | | | |
| d35f5c58-9946-40b1-940c-9097e7556d99 | Address Redacted | | | | |
| d35f84be-4e06-4063-bced-f5c5311b3ecb | Address Redacted | | | | |
| d35f92c4-3398-4462-a7e6-3b2605f68e7C | Address Redacted | | | | |
| d35faa16-caf7-4cb7-a1c2-193b23eaf74E | Address Redacted | | | | |
| d35feab1-cbd2-43d0-a997-b12cd96519d1 | Address Redacted | | | | |
| d36009f9-d4dc-4a95-837a-1f1aed0c3cd4 | Address Redacted | | | | |
| d3601c02-c172-4176-94a1-ae1018cc5925 | Address Redacted | | | | |
| d607641-5bc0-4202-a729-7f9fdf9abcd5 | Address Redacted | | | | |
| d360946b-05dd-4281-8ced-0267b3179171 | Address Redacted | | | | |
| d360a4e9-d53a-4c6a-bd89-57c95a47398c | Address Redacted | | | | |
| d360e14f-db84-4255-8b58-e2649d46ce2e | Address Redacted | | | | |
| d360e2a5-9bdf-43b5-9989-070f893e3c68 | Address Redacted | | | | |
| d360e6b0-f3be-41f0-bb7a-6c8f95229b6f | Address Redacted | | | | |
| d360e9d7-4359-4657-98e6-738f63cbcb7e | Address Redacted | | | | |
| d36120c3-6833-4379-8c8f-c1e9b0880018 | Address Redacted | | | | |
| d36135a8-eb18-412d-bbfd-e903b7b585e7 | Address Redacted | | | | |
| d36137cf-5319-4d22-b7c7-4964c599e385 | Address Redacted | | | | |
| d36140bf-f0a4-410d-90a3-3d46e7e4e55b | Address Redacted | | | | |
| d36154bd-bb18-48c7-a397-4f30ee6876ae | Address Redacted | | | | |
| d36158c2-6a50-449d-877f-1984c3beaf5e | Address Redacted | | | | |
| d3615cb7-ea30-466c-904d-435c2ddd3c81 | Address Redacted | | | | |
| d361b869-6dfd-4327-929e-3dee9b7a8711 | Address Redacted | | | | |
| d361d539-7e45-4e6e-ab8d-3311395dc89c | Address Redacted | | | | |
| d361e26a-c42a-400f-a17b-6fe1617a76be | Address Redacted | | | | |
| d361f2f4-ce38-4589-ab6f-29261b1483f7 | Address Redacted | | | | |
| d361f44e-6221-4a2d-b662-9faff3834fe8 | Address Redacted | | | | |
| d362222d-8364-49da-8463-2e79c2f2bd65 | Address Redacted | | | | |
| d362259b-42d9-4cd0-b8bf-873c566410a5 | Address Redacted | | | | |
| d362317a-9c0a-4e26-8906-e2b310ecfca7 | Address Redacted | | | | |
| d362783e-6aa2-4cc0-983d-008a5fbb47fE | Address Redacted | | | | |
| d3629444-b983-40e2-9feb-9c556bb0423c | Address Redacted | | | | |
| d362aac3-2efd-44a4-a195-59fccc3f6ecf | Address Redacted | | | | |
| d362b39e-c4f3-4f24-8621-a60b77f9c7c8 | Address Redacted | | | | |
| d362b8fa-c4db-4667-b605-2427ef66aca1 | Address Redacted | | | | |
| d362cb3f-061f-4c6f-8c2e-365d7bac2e73 | Address Redacted | | | | |
| d362f3ed-fad1-43ea-8d56-5083ff3705cf | Address Redacted | | | | |
| d3630016-30b7-4b19-8516-52b3c0aad876 | Address Redacted | | | | |
| d36300db-156e-43a7-b12a-bca5468e3f28 | Address Redacted | | | | |
| d3632193-ee90-4a27-90d5-4951d7c31349 | Address Redacted | | | | |
| d3637f04-9486-4a87-9fd1-fed06ef8faf8 | Address Redacted | | | | |
| d363909a-8790-44e1-a039-30e5cda58b8C | Address Redacted | | | | |
| d36395e3-125e-4064-8d02-cb9adc2030c1 | Address Redacted | | | | |
| d3639905-656b-4f95-b0bd-b124ea5f51e4 | Address Redacted | | | | |
| d363b2ec-68ff-4c17-a4bc-4c9a3f3b10f5 | Address Redacted | | | | |
| d3642bdc-6be4-44c8-aa7c-39e87148abca | Address Redacted | | | | |
| d3645497-a774-41fe-be1e-35e4f0fb660c | Address Redacted | | | | |
| d3647014-602f-4c00-b82d-3290d5718cb9 | Address Redacted | | | | |
| d36482d9-96f8-44ba-a8d7-55543c0b5bfe | Address Redacted | | | | |
| d3648f8b-244f-41f9-808a-48d13434af3t | Address Redacted | | | | |
| d3649a1d-c0d4-4643-a838-73b11e91cbce | Address Redacted | | | | |
| d3649df1-bb41-4b71-ad7b-e03b8c29041f | Address Redacted | | | | |
| d364a49f-e67a-4c89-8745-f073e0da3bfc | Address Redacted | | | | |
| d364c8f3-2732-4833-930f-5af36b1de561 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| d3652620-2dda-41fc-bdc0-8b9cdd902ce1 | Address Redacted | | | | |
| d3653089-3c4e-4de8-89ee-ecab17f4ffa3 | Address Redacted | | | | |
| d3656469-ae34-477a-b2b8-bca38a8f2ff | Address Redacted | | | | |
| d3656c7e-a666-4c13-b4ce-d777fd687b94 | Address Redacted | | | | |
| d3657c33-94c6-41d7-bc3e-3279fd54dd20 | Address Redacted | | | | |
| d365c992-8f4f-444f-bee8-cae7219c97a9 | Address Redacted | | | | |
| d365cb80-b10d-4818-a475-a13b1bb41200 | Address Redacted | | | | |
| d365e8a6-fa39-44e1-95e2-2bd02e97becc | Address Redacted | | | | |
| d365edb6-82e9-461a-89fd-b19ca333f528 | Address Redacted | | | | |
| d3663faf-b493-498e-aa69-5999f7e262a7 | Address Redacted | | | | |
| d36640fa-0edf-4f3e-a9e8-3902fa63db82 | Address Redacted | | | | |
| d366416b-fb0a-4f74-9fe8-6492e5c71f2c | Address Redacted | | | | |
| d367085d-0424-403e-9271-525b82b74ac0 | Address Redacted | | | | |
| d3670ab4-34b8-4814-9811-a733fec80511 | Address Redacted | | | | |
| d3673334-8e32-465c-a7e7-a89e6c54103e | Address Redacted | | | | |
| d3673e84-8c05-4848-958c-2c0381977619 | Address Redacted | | | | |
| d36750d9-04cb-48b0-910f-36124c9b092b | Address Redacted | | | | |
| d3677d25-453d-477d-91aa-1282cb4db233 | Address Redacted | | | | |
| d36786d4-57c9-43f7-b99b-f12ff50cf324 | Address Redacted | | | | |
| d3678e69-778e-4ef4-83d5-44906cc339c8 | Address Redacted | | | | |
| d367c8b7-8df6-44ac-a232-613514fe7b96 | Address Redacted | | | | |
| d367d5d1-3d83-4b03-92ff-d8ca990ff94f | Address Redacted | | | | |
| d367fad3-1c20-414d-aa54-be8669b7c3a9 | Address Redacted | | | | |
| d367febc-7310-4728-ba9c-485f0c28416b | Address Redacted | | | | |
| d3680499-754d-43e2-831c-9c41f09a3a7f | Address Redacted | | | | |
| d36863ce-32fb-4419-a652-e8bc2a69274e | Address Redacted | | | | |
| d3689b16-fa36-478d-8758-a745c102b11a | Address Redacted | | | | |
| d3689c75-c910-4e9c-a35e-15537d6428f0 | Address Redacted | | | | |
| d368b073-e254-49b8-96e8-f8a6c846d48d | Address Redacted | | | | |
| d368cc4a-3fe9-4c32-bbd4-8232831b5134 | Address Redacted | | | | |
| d368d4db-074a-4386-9c50-fb25214b34d1 | Address Redacted | | | | |
| d368d866-f9f5-447d-a94c-a60d677c1355 | Address Redacted | | | | |
| d368e0b3-f055-46cd-877c-91644ddfeda1 | Address Redacted | | | | |
| d368eb1f-70b8-4b54-b2ca-43659c5d6033 | Address Redacted | | | | |
| d368efba-cd0c-479e-8348-566e261474f8 | Address Redacted | | | | |
| d3690a35-fc0f-4391-adda-a2a70746b76f | Address Redacted | | | | |
| d3692a44-aefa-4487-b1a9-624b8de14ae1 | Address Redacted | | | | |
| d3693318-86ce-4c36-a19a-83202aac7b9d | Address Redacted | | | | |
| d369a706-468e-4d75-a305-9b701b315ef8 | Address Redacted | | | | |
| d369b02e-18f4-4975-b36a-8822dab4086 | Address Redacted | | | | |
| d369de9d-73d0-4ff8-a04d-e40b1586e06b | Address Redacted | | | | |
| d369f1ce-84c2-4ad3-956c-0d9721d74679 | Address Redacted | | | | |
| d36a0356-b668-4bde-9327-704c7820b59f | Address Redacted | | | | |
| d36a34ee-290c-4533-826b-778f586970a9 | Address Redacted | | | | |
| d36ab2fe-751d-4c31-b69c-2d98dffbd00f | Address Redacted | | | | |
| d36ad799-735f-403a-a7d3-4cfa4b89f244 | Address Redacted | | | | |
| d36afabb-be8a-4d75-a228-9b2fce5bf639 | Address Redacted | | | | |
| d36b1178-579e-4d43-8b6d-5f74becb5948 | Address Redacted | | | | |
| d36b2185-87da-4352-a98b-b3e403ecc196 | Address Redacted | | | | |
| d36b4346-64b5-40c9-b1fc-0793328a4843 | Address Redacted | | | | |
| d36baee7-acea-485b-aac6-f28db0bd9327 | Address Redacted | | | | |
| d36bb42f-6fb0-45b2-9caa-cffc521607d9 | Address Redacted | | | | |
| d36bd270-d128-4c3e-aac8-14383647e74e | Address Redacted | | | | |
| d36be53b-54fa-46d2-9fae-f6b169ee8b72 | Address Redacted | | | | |
| d36c1365-022d-4687-8b44-f34728ee5f06 | Address Redacted | | | | |
| d36c1652-e077-4e3a-928b-b77fcc416f94 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| d36c184c-9742-4bef-ac3d-d076e2492ad9 | Address Redacted | | | | |
| d36c25e5-ea6d-4bb4-a38b-b32c2ca675bb | Address Redacted | | | | |
| d36c2a23-a505-4c7f-a53c-195e4785ce26 | Address Redacted | | | | |
| d36c4856-2deb-4a8e-b77b-7ba6294c97a9 | Address Redacted | | | | |
| d36c490a-a4c7-4f34-b001-ba1e3346dede | Address Redacted | | | | |
| d36ca4e5-b9d1-4de1-abe2-1bf403ec2d06 | Address Redacted | | | | |
| d36cbce3-f7f8-4477-828a-1e117e3d5dc9 | Address Redacted | | | | |
| d36ced2f-8c24-41d1-a258-ca0e9e5d33ea | Address Redacted | | | | |
| d36d25a2-cb92-4d9f-8fbe-bad83cbe1ac5 | Address Redacted | | | | |
| d36d28bb-eadf-44a5-b7c4-f05e862b6f61 | Address Redacted | | | | |
| d36dac4a-be81-4894-b65a-e27ee3fe6a67 | Address Redacted | | | | |
| d36dc41a-d868-4c79-bfc7-6aae59059786 | Address Redacted | | | | |
| d36de5b0-9617-4110-bac9-9ac2726200f3 | Address Redacted | | | | |
| d36df0f4-0fa4-49e2-b9af-865993a65b87 | Address Redacted | | | | |
| d36e241c-f4f2-48c7-aa9f-144bac6fcc3d | Address Redacted | | | | |
| d36e5716-e60c-4faf-b09f-3b4c7f941a9e | Address Redacted | | | | |
| d36e5bfc-ed9a-4a48-8bb3-3e5109fbf8b8 | Address Redacted | | | | |
| d36eb0a2-0710-4381-9eed-e69cd7c61a07 | Address Redacted | | | | |
| d36eb576-67cc-4ab2-a11b-eeec8c5c9ed5 | Address Redacted | | | | |
| d36ed081-619b-4ff0-97e9-a259ab80630e | Address Redacted | | | | |
| d36ee3e5-74e3-4313-a159-ea484f9835ae | Address Redacted | | | | |
| d36f13e6-0fd8-4aca-99ab-1b8203cbe94b | Address Redacted | | | | |
| d36f3253-874f-4559-aeed-8fa95f2794e0 | Address Redacted | | | | |
| d36f4c7e-c5d9-42cf-afce-c25d73b07705 | Address Redacted | | | | |
| d36f6d46-c925-48b8-befd-daab7a6590cd | Address Redacted | | | | |
| d36f91c7-b30b-47aa-8aad-ac2eaece17db | Address Redacted | | | | |
| d36f97f9-92a5-4341-9815-f6add4b17e24 | Address Redacted | | | | |
| d36fa0c1-70dc-4ef0-8cac-b4e2dde3fe94 | Address Redacted | | | | |
| d36fad71-b4da-4646-9b80-8f4113f3a9e0 | Address Redacted | | | | |
| d36fb232-1e73-4284-ab10-d86207147405 | Address Redacted | | | | |
| d36fb94e-7688-460b-9d25-e452249bbce4 | Address Redacted | | | | |
| d36fd71d-dd66-41d7-853f-1b01936d1cb6 | Address Redacted | | | | |
| d36fde30-6fc4-427e-91ca-91fa21f26075 | Address Redacted | | | | |
| d370230e-350a-4a6f-89a4-e65759a77823 | Address Redacted | | | | |
| d3702825-5912-438f-ac60-a7ed977c4c52 | Address Redacted | | | | |
| d37071b1-df7b-454c-bec6-13084d944c7d | Address Redacted | | | | |
| d370ba2e-3ed9-4b72-927d-c7c9d91bb290 | Address Redacted | | | | |
| d370e782-3dae-4610-a5a2-0164aa6107a9 | Address Redacted | | | | |
| d370eacb-3fbe-44e8-acc4-b3691c36824e | Address Redacted | | | | |
| d370f67a-b1c4-430c-8e76-f0544e1e2f42 | Address Redacted | | | | |
| d3711245-3c56-40d4-870d-605e86e424f3 | Address Redacted | | | | |
| d3712b5a-7e23-4f0b-8106-9583d451046e | Address Redacted | | | | |
| d371503d-a893-415b-9c4d-ac18224b2ec3 | Address Redacted | | | | |
| d371bf21-8eca-4153-9fd6-b39241cd05ab | Address Redacted | | | | |
| d371d95c-859c-4a47-a173-c792a66ffb8e | Address Redacted | | | | |
| d371f066-3df5-458f-baf2-0f0ff2bbd379 | Address Redacted | | | | |
| d372267b-9c9c-42a3-a992-83c200215705 | Address Redacted | | | | |
| d3722b6d-0dec-4e13-8962-eb1d5b22916d | Address Redacted | | | | |
| d3724779-ef95-4904-ab71-eb23e60174dc | Address Redacted | | | | |
| d3726061-c664-4d5c-8d52-a4ac1f63084b | Address Redacted | | | | |
| d37264e4-5775-48e6-a90b-9fdd72e7eaab | Address Redacted | | | | |
| d37277df-6410-4a1e-bfdc-653bf368e90e | Address Redacted | | | | |
| d37280ef-0522-4fda-9201-fd8a9daca9cf | Address Redacted | | | | |
| d37289a5-caa5-483f-8eb0-96db2289596b | Address Redacted | | | | |
| d37290f6-3197-478e-b385-fbf4077dba22 | Address Redacted | | | | |
| d372a85a-0c23-46cb-aa62-556e3d2084b2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d372ba63-f403-4f91-838c-6486d1f939d6 | Address Redacted | | | | |
| d372ba8d-5d24-46a1-aa55-40f31394132C | Address Redacted | | | | |
| d37306f0-5849-42f9-8c93-c9dd5dec104b | Address Redacted | | | | |
| d373159a-2e9b-47b0-80d6-fa32f41dbbc9 | Address Redacted | | | | |
| d3732394-b1d6-47c1-a54d-9389a996cc1e | Address Redacted | | | | |
| d3732a8a-a5ab-43a2-979c-4cb34edab4d1 | Address Redacted | | | | |
| d3732d82-10a2-4e5c-a78a-70d504c6895c | Address Redacted | | | | |
| d37361fb-3fa1-4f15-91d2-9cdefbeeb506 | Address Redacted | | | | |
| d373740d-684f-4275-b8c8-fb4bd0a0b947 | Address Redacted | | | | |
| d3737993-961d-4814-adf5-ae7d9fcf5118 | Address Redacted | | | | |
| d37380f8-db9a-443e-800b-f7acae5dfecC | Address Redacted | | | | |
| d373b386-dbb7-4232-b8dc-30e9ce6a4d1a | Address Redacted | | | | |
| d373c33d-8bad-4fb4-a626-89562dffe072 | Address Redacted | | | | |
| d373c7a7-2654-46e8-a0fe-b08709ab3d14 | Address Redacted | | | | |
| d373d07c-a080-4b48-aab5-c95b5d01eb87 | Address Redacted | | | | |
| d3744b99-6bb3-436d-aa56-f8a8b71b4abC | Address Redacted | | | | |
| d37450c1-c89f-4271-8f6f-45e354080514 | Address Redacted | | | | |
| d374532b-46cd-4300-b29a-369e4856101a | Address Redacted | | | | |
| d37466bc-f1bc-4c2a-9184-b6a7fa6fc1c5 | Address Redacted | | | | |
| d3747566-3759-4bd8-b8da-bd1b7c5f1559 | Address Redacted | | | | |
| d3749b0a-0db9-47cf-ad5a-ca8fa65831ad | Address Redacted | | | | |
| d374bff7-ed85-42d9-a0e3-a237a30ab36( | Address Redacted | | | | |
| d374d9c1-1e9b-49e6-a8f0-390a7e6fb3bd | Address Redacted | | | | |
| d374e7aa-4d1d-4e93-962a-557bc9fcb9fc | Address Redacted | | | | |
| d37543d4-ab5f-49cd-8217-3f3c217234b4 | Address Redacted | | | | |
| d375445e-9f4a-4dee-8779-4651aa6e586! | Address Redacted | | | | |
| d375466d-0645-4755-8fa3-2e268c0c6153 | Address Redacted | | | | |
| d375677a-1fb1-4138-9696-42f96bbbc4a3 | Address Redacted | | | | |
| d3756ad9-617e-459f-b761-ee417fa36ba2 | Address Redacted | | | | |
| d3756e58-4d9e-4207-959c-05b3aafde057 | Address Redacted | | | | |
| d3758e12-b090-4b9e-b296-f479fd23476f | Address Redacted | | | | |
| d375b249-aec5-476d-a51e-cf0aec21b805 | Address Redacted | | | | |
| d375b58a-79df-4f97-b231-275cd7a67258 | Address Redacted | | | | |
| d375bd80-3039-4a75-9a02-a1826ec6475b | Address Redacted | | | | |
| d375ddec-0535-43d0-994a-c885c2d5abd8 | Address Redacted | | | | |
| d375e7ce-897f-4513-b5ef-f0bb8efa9d48 | Address Redacted | | | | |
| d375ee9b-ef35-45fe-81ae-7eb0a643781b | Address Redacted | | | | |
| d375fd5f-829c-4c73-b7eb-152a85e9b34C | Address Redacted | | | | |
| d37628b0-1910-4227-a438-d98e4836ff59 | Address Redacted | | | | |
| d3763b0c-7a5b-4fca-b85f-c985eff0db90 | Address Redacted | | | | |
| d3763c32-a632-4987-a7df-b26e5a1ae76a | Address Redacted | | | | |
| d37643ef-415f-4aca-9eda-1ec3917c52f4 | Address Redacted | | | | |
| d3764731-c01d-4c3a-a144-bb0f4948411e | Address Redacted | | | | |
| d3765ac5-e81a-4254-844b-e579372839ec | Address Redacted | | | | |
| d3765e82-f69b-471d-9cd8-1ab93edcf0c8 | Address Redacted | | | | |
| d3766ef1-dc62-46fa-8806-1ae728e93397 | Address Redacted | | | | |
| d376a741-8491-4ad6-bbc4-eebf26d23b0d | Address Redacted | | | | |
| d376b0fd-822c-4963-9023-b737a33343c4 | Address Redacted | | | | |
| d376c904-c1ac-41c3-952e-7ac16ca36081 | Address Redacted | | | | |
| d376db09-821e-4714-978f-d96338432b73 | Address Redacted | | | | |
| d376e6db-39fe-4fb1-bea0-84b933f673ad | Address Redacted | | | | |
| d376ec28-4dd3-4905-aed1-3c968b07da9e | Address Redacted | | | | |
| d376f75e-7998-4048-bbf0-de40c782040c | Address Redacted | | Page 8406 of 10184 | | | |
| d3771cb9-10e5-4fb3-a080-e15c492377f9 | Address Redacted | | | | |
| d3778679-9d8d-4b58-addc-0d21720efae7 | Address Redacted | | | | |
| d377a77b-e160-49d5-9bb2-cff1ac52768e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d377ce43-d391-47dd-9b1e-7d7daa19a725 | Address Redacted | | | | |
| d3780420-71a5-4f44-9e28-01c4f650e715 | Address Redacted | | | | |
| d37087e-b411-4e0b-be6f-f1bf16a1af1e | Address Redacted | | | | |
| d37821dc-eb80-430e-aa61-4269c864807€ | Address Redacted | | | | |
| d37847d6-3326-4ee5-991f-22695c5a983f | Address Redacted | | | | |
| d3785259-bd80-432a-9bcb-f6a277aafac2 | Address Redacted | | | | |
| d3786a0d-7a16-4ebc-a749-e398e9cac4c9 | Address Redacted | | | | |
| d37897fd-fe57-4a38-badd-b61b629eb5df | Address Redacted | | | | |
| d378b4bc-3c88-434e-9a37-26f2e834e367 | Address Redacted | | | | |
| d378c25d-e92f-455f-8f05-8c1682b44979 | Address Redacted | | | | |
| d378ead8-6f25-4f4c-812e-2a575a26a99c | Address Redacted | | | | |
| d378fd1d-2046-4823-8f6e-570dadf9ba5d | Address Redacted | | | | |
| d379391c-7357-40c9-b76a-3d3f0d42dd6f | Address Redacted | | | | |
| d3794a77-2c8b-459c-bcab-7be2af967b7b | Address Redacted | | | | |
| d3795252-422c-4765-8c07-4543f9ed1b24 | Address Redacted | | | | |
| d3796309-7e92-4f71-87ba-d4f0b017c0e2 | Address Redacted | | | | |
| d37975ad-fd3e-4068-8fa8-fb39b9f70d5C | Address Redacted | | | | |
| d3797941-fad5-4c77-a9b8-d39879795ce5 | Address Redacted | | | | |
| d3798104-2462-4e5d-8b0d-fd46e61145f5 | Address Redacted | | | | |
| d3799529-bc3e-4458-8210-f1026583345a | Address Redacted | | | | |
| d379b813-fd42-4223-b972-acbdda0d72b8 | Address Redacted | | | | |
| d379bda5-f2bd-445d-9bb8-eb0f7264287b | Address Redacted | | | | |
| d379cc0b-72d7-4424-857b-c9494209c970 | Address Redacted | | | | |
| d379e8c9-9381-475f-a22d-980daf5e853b | Address Redacted | | | | |
| d379f200-eddc-4f60-8391-bc1172c30fa8 | Address Redacted | | | | |
| d37a1926-4c79-4db2-8205-30115674d1bC | Address Redacted | | | | |
| d37a2c6d-33c6-44a5-af3d-dac911345e82 | Address Redacted | | | | |
| d37a61d3-8cf3-42a3-bbfe-65a43478cf6e | Address Redacted | | | | |
| d37a76de-0c44-4b4f-b80d-3581d87c148d | Address Redacted | | | | |
| d37a81a5-44b4-4094-8c58-8f3f0092f742 | Address Redacted | | | | |
| d37a85c2-551d-408a-9855-8add6e3bc69d | Address Redacted | | | | |
| d37ae246-e380-4521-81e7-72d33b9c5f8a | Address Redacted | | | | |
| d37aed72-0b2a-4991-82d6-46cf3a76d08C | Address Redacted | | | | |
| d37af97e-3b3f-40c2-83ba-12aa2a46dacd | Address Redacted | | | | |
| d37afd44-f031-434b-a4a5-bf57b48ef07f | Address Redacted | | | | |
| d37b0163-ade6-4300-8ca4-34c5072f30c4 | Address Redacted | | | | |
| d37b3169-09d1-47dd-8c7c-6160025b407b | Address Redacted | | | | |
| d37b31f1-9665-4f14-b970-e02e51e3698c | Address Redacted | | | | |
| d37b6b92-61fb-492c-a39a-c32fbd05d1b6 | Address Redacted | | | | |
| d37ba505-4bfc-48d2-b957-75538d0dc06d | Address Redacted | | | | |
| d37bbf22-ceb0-49cf-a4bc-d59ad6d54c4e | Address Redacted | | | | |
| d37bc45d-8c48-407f-a1f2-74ba022cf157 | Address Redacted | | | | |
| d37c0021-93ff-42c8-bf0c-94bd0a7a1a7c | Address Redacted | | | | |
| d37c27a3-206f-477c-b635-53d9d0c070cb | Address Redacted | | | | |
| d37c3ead-5e84-41f5-b06f-bf65a271f6aa | Address Redacted | | | | |
| d37c4555-9ef8-4be1-85f2-afcaa1b5f2e3 | Address Redacted | | | | |
| d37c59f1-8421-441e-aacb-23f8630f89da | Address Redacted | | | | |
| d37cb769-5752-452e-b1dd-5efb4e9ca822 | Address Redacted | | | | |
| d37cc88b-bc33-4a08-a3ac-e6c17ccce2cc | Address Redacted | | | | |
| d37cd723-028d-4309-bd3d-fa22734668c2 | Address Redacted | | | | |
| d37ce5d7-79bc-4364-9a1c-03ae23440617 | Address Redacted | | | | |
| d37cf537-37ed-452c-9932-a3b661635dcf | Address Redacted | | | | |
| d37d14c9-a91e-4a23-b6ca-4bfcdf9dc629 | Address Redacted | Page 8407 of 10184 | | | |
| d37d17bc-af61-46c8-929d-70c251b75dfb | Address Redacted | | | | |
| d37d1cf3-a4ba-4822-bcdc-85ccb07db8f1 | Address Redacted | | | | |
| d37d343e-3776-4bc6-b01f-c4f1548d3952 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d37d3498-8fca-4cbd-bdab-38a0f0fae2e3 | Address Redacted | | | | |
| d37d5e30-a356-4102-ba9d-00a2516c8ef2 | Address Redacted | | | | |
| d37d6031-cb23-431c-9305-e79e818d4486 | Address Redacted | | | | |
| d37d9d9f-c0fd-4e62-8d86-8cc0a6bd2981 | Address Redacted | | | | |
| d37d9f07-1588-414d-8fba-98eaf8b41d78 | Address Redacted | | | | |
| d37da52d-5ee3-40de-ad10-1b3fd4253abf | Address Redacted | | | | |
| d37e4943-143b-4a27-8ba4-599ede0e9318 | Address Redacted | | | | |
| d37e4fd7-a291-45e8-ab66-b362bb99d942 | Address Redacted | | | | |
| d37e5735-621c-47cd-9487-a213e265aa2a | Address Redacted | | | | |
| d37e87f6-c9b9-490a-8531-e3aa440191c7 | Address Redacted | | | | |
| d37eb51a-6f35-4707-9801-0ed48b2a2e6e | Address Redacted | | | | |
| d37eb571-ec24-4e2a-afd3-962c99560dbd | Address Redacted | | | | |
| d37eca2d-0f90-4d79-8a65-aed3fe786e4f | Address Redacted | | | | |
| d37ee23b-3fa3-46d9-9ca8-15b9ba2869b9 | Address Redacted | | | | |
| d37f21bc-25d4-4cee-9aa3-8b5d2c6e0db1 | Address Redacted | | | | |
| d37f3c7b-ee9b-48dd-b87b-3cd40d950ab4 | Address Redacted | | | | |
| d37f40bc-46f4-411c-b8c0-d79e35fe4244 | Address Redacted | | | | |
| d37f4760-da83-447d-8678-c804a5678824 | Address Redacted | | | | |
| d37f6e14-042a-40f8-a2f6-f4bced77505a | Address Redacted | | | | |
| d37f7b42-702d-44d7-86da-ca30bcfbe922 | Address Redacted | | | | |
| d37f881b-c33a-42d1-aa73-5bf6a7b2ce86 | Address Redacted | | | | |
| d37fcfbb-8f75-431c-b01d-f66be55395b6 | Address Redacted | | | | |
| d37fff86-b1c5-4d74-ade9-555680da0b78 | Address Redacted | | | | |
| d38011f3-228e-4d47-857b-e25c9532cf1c | Address Redacted | | | | |
| d38025c4-4c3c-479f-a628-cc0192bb1874 | Address Redacted | | | | |
| d380428d-c7fd-44a5-a810-99e1728f69fd | Address Redacted | | | | |
| d380976c-40e2-4975-a2be-b691446267f3 | Address Redacted | | | | |
| d380c3e2-5287-49b4-89a4-6486a166751c | Address Redacted | | | | |
| d380e09a-44d2-4072-baf7-b33568279eba | Address Redacted | | | | |
| d380e656-d81e-4119-a6d2-e426867adf24 | Address Redacted | | | | |
| d3810115-c5cf-4477-ba50-0a242c0f856f | Address Redacted | | | | |
| d3812b96-3557-4d1a-af7b-384311c6b27c | Address Redacted | | | | |
| d38166fe-c4a6-444e-9ccd-23802fcaee34 | Address Redacted | | | | |
| d3818557-dad5-433f-ac91-c468cb43c72d | Address Redacted | | | | |
| d3819ba6-5b19-496a-b05c-d1645a9f27d1 | Address Redacted | | | | |
| d381ae41-b943-4a7f-8090-5b49893de7f3 | Address Redacted | | | | |
| d381fa81-3d4d-49ef-86cb-617f1399e10b | Address Redacted | | | | |
| d382075d-49fc-40bd-801b-966d6ca5ed19 | Address Redacted | | | | |
| d3822b5c-b2fe-4448-af23-534c472cea75 | Address Redacted | | | | |
| d3823ef1-af3f-4a79-8211-90c3e40eed3e | Address Redacted | | | | |
| d382760b-cedd-43f6-aaef-4526c777279e | Address Redacted | | | | |
| d3827b9a-3230-472c-b6d3-ccdaa2fa4b46 | Address Redacted | | | | |
| d3829bd1-c18c-4cc9-82f1-568e17d6aef7 | Address Redacted | | | | |
| d3829cff-9f77-4f7e-bec0-5a106b84c7ef | Address Redacted | | | | |
| d382aa9a-dfe1-4b34-b91f-52d32adb58a4 | Address Redacted | | | | |
| d38330be-07c4-4fe5-8fc2-815cec8ee66a | Address Redacted | | | | |
| d383383a-1001-4c9f-9940-bda316f707c0 | Address Redacted | | | | |
| d3833b8b-150f-40b9-a6fa-71c5a7463233 | Address Redacted | | | | |
| d3833f80-c91e-423f-a1f8-7c897dc72d9f | Address Redacted | | | | |
| d3835c5d-19d8-4634-aa19-b05f457c53f6 | Address Redacted | | | | |
| d38361f7-24e6-4977-949e-423ac5ef855c | Address Redacted | | | | |
| d3839229-9bd4-46cc-b028-0ca9984d30dc | Address Redacted | | | | |
| d383baa2-359c-4f9f-98ff-2c2b008941e1 | Address Redacted | Page 8408 of 10184 | | | |
| d383e824-b983-4b5a-a1a9-1d12fe346411 | Address Redacted | | | | |
| d383efe4-8997-4c13-a658-b4f27a9bf7e6 | Address Redacted | | | | |
| d383fc01-f5f6-4cf3-81be-c5b8ea811aee | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d383ffff-554a-4faa-9480-0afe4acb96e9 | Address Redacted | | | | |
| d3840ddc-2e3f-497f-9f7d-46e053c566f9 | Address Redacted | | | | |
| d3841446-5dd7-4657-836d-b599810c01aa | Address Redacted | | | | |
| d3841b8b-209f-4365-acde-cfbdc6b137c2 | Address Redacted | | | | |
| d384557c-c472-423d-8826-1e273b0d2b85 | Address Redacted | | | | |
| d3849087-9db8-486a-9714-53db14b1ef92 | Address Redacted | | | | |
| d38498f2-c176-468b-b869-389f6c7a702e | Address Redacted | | | | |
| d3849f71-9b3e-4edd-ac1a-d46433042b2d | Address Redacted | | | | |
| d384b3a2-fb41-46c9-be60-53a73baf052a | Address Redacted | | | | |
| d384cde2-9ac2-4b27-95c8-58d1dea6aac4 | Address Redacted | | | | |
| d384db36-bf74-4e2a-99be-28b30014c3c8 | Address Redacted | | | | |
| d384f2a6-d169-4054-85d4-e41715f0dba7 | Address Redacted | | | | |
| d3851a2d-4a50-4ec3-829b-e1e1ec2f89d7 | Address Redacted | | | | |
| d38547e6-e3d4-468a-841a-18570987737e | Address Redacted | | | | |
| d3856ac2-b11e-47c7-bddf-19e825e2d7df | Address Redacted | | | | |
| d3856d70-9324-421d-b847-1b083d2a7d3f | Address Redacted | | | | |
| d3857c95-f968-45fd-851b-b1ca2eb35c96 | Address Redacted | | | | |
| d385ac9-32f4-41f8-ab53-e4c2c3d404aa | Address Redacted | | | | |
| d38597b8-d17d-41c1-9ae9-a4b0415fe447 | Address Redacted | | | | |
| d3859d14-49b6-400d-88e1-e29ebd237ba1 | Address Redacted | | | | |
| d385accb-db85-42c9-a7c4-96ead0900af1 | Address Redacted | | | | |
| d385c528-0b77-4bb1-859f-b1d727885f61 | Address Redacted | | | | |
| d385db7f-8188-4fd2-be11-a7b868ae797b | Address Redacted | | | | |
| d3860a24-7b0b-4439-afa6-117ceede98ca | Address Redacted | | | | |
| d3865f83-a56e-4b8a-a9bd-c6eda24d19e6 | Address Redacted | | | | |
| d386760a-5273-4821-be8d-c13eb7d31dc2 | Address Redacted | | | | |
| d3867cd0-bc11-412d-9e5d-d5c416f46f7a | Address Redacted | | | | |
| d386cf6c-302d-44be-bcf5-108a23f4e576 | Address Redacted | | | | |
| d386e418-a9f8-4d89-9fc4-80c1292f0ef4 | Address Redacted | | | | |
| d3870b23-dc11-46d9-9327-970d5565f068 | Address Redacted | | | | |
| d3872201-ce64-4f15-9281-2967e009293a | Address Redacted | | | | |
| d3873ec6-cbe9-46b6-a2d0-5e4e28b2c159 | Address Redacted | | | | |
| d3875a94-1f38-4eeb-bd17-b36bd41e3aec | Address Redacted | | | | |
| d3875db9-bf5f-4f5e-8207-437b55932b8c | Address Redacted | | | | |
| d38767a8-eb01-4469-8933-8d12fa695ca5 | Address Redacted | | | | |
| d387a436-83b1-4766-aac9-4ab18dafd13c | Address Redacted | | | | |
| d387c816-9e55-48c5-af99-ef6230bbd1b0 | Address Redacted | | | | |
| d387dba3-1f4e-4995-8eb9-a9a1da97cffa | Address Redacted | | | | |
| d3880f44-f9d8-4457-aef5-89c5ec582027 | Address Redacted | | | | |
| d3883884-8a17-4a2b-bf1d-e22cf1fa7141 | Address Redacted | | | | |
| d38399f-9f8e-4d3d-9180-feb413a6c34b | Address Redacted | | | | |
| d3883c9e-43d7-4c2a-bd9a-9b2e632e3d93 | Address Redacted | | | | |
| d38871e1-417f-4465-8755-7073ac3f1412 | Address Redacted | | | | |
| d38895f5-de42-4c5c-acdb-09b08ceffe2d | Address Redacted | | | | |
| d388a546-df98-44e0-92f5-f9bf1e88c552 | Address Redacted | | | | |
| d388a90b-559d-4353-bad9-0a11a3c2c710 | Address Redacted | | | | |
| d388c875-93cd-4f8d-9126-283f351ef60e | Address Redacted | | | | |
| d388cd40-cf51-4c52-bc4e-a8bb1668ce12 | Address Redacted | | | | |
| d388e2a9-520d-4289-924c-8cf366c94712 | Address Redacted | | | | |
| d389001e-8b39-48e8-92e5-9a1857b34d35 | Address Redacted | | | | |
| d3891523-1d2b-4d5f-82e7-89feaae366eb | Address Redacted | | | | |
| d389468e-2d47-4956-a573-d560fd1f3d06 | Address Redacted | | | | |
| d3894833-3d64-4031-9a9e-3167097f87d9 | Address Redacted | | | | |
| d38960a0-9ef2-4cb3-8bc9-9ce6c0a83254 | Address Redacted | | | | |
| d38981ae-6ac8-4805-861f-92e0a8a27351 | Address Redacted | | | | |
| d38984b6-03b4-4f9a-86e8-867559099ae9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| d38986de-e636-4d8a-8e70-3338173edefe | Address Redacted | | | | |
| d3898c2e-d910-4a16-b05f-0b14c483c567 | Address Redacted | | | | |
| d389e8dd-a4d9-4301-99b0-5cab509bad24 | Address Redacted | | | | |
| d389fe82-2e51-4dd8-891c-fd4bd0d4dde2 | Address Redacted | | | | |
| d38a2852-674f-490a-bb44-01d8b5c6e3b0 | Address Redacted | | | | |
| d38a28e6-ccb4-4058-a87b-aab666b58371 | Address Redacted | | | | |
| d38a2c7b-c36e-4a51-9135-7f6c2d607dc1 | Address Redacted | | | | |
| d38a3e80-e504-423f-b3c4-9095de7fd937 | Address Redacted | | | | |
| d38a526c-97fe-4830-b3c4-2830036aeca1 | Address Redacted | | | | |
| d38a5502-0979-43a2-ae6c-905037ea99fb | Address Redacted | | | | |
| d38a5f18-13f7-44cf-870f-a6c3087b22ab | Address Redacted | | | | |
| d38a8b96-2d6b-4ef5-8360-62709af605ce | Address Redacted | | | | |
| d38aadfd-d930-4050-9dd0-afbdd737844f | Address Redacted | | | | |
| d38ab4ca-ca30-4207-9cd2-eb9e26d6e907 | Address Redacted | | | | |
| d38ac79e-58f1-431d-8413-6fb01488d3ac | Address Redacted | | | | |
| d38ac7ef-f1ca-44e6-a42b-86cbbf83c7ba | Address Redacted | | | | |
| d38ad210-df50-4394-b574-14d54cd6da9d | Address Redacted | | | | |
| d38ad9de-d695-4656-8054-4b1b43d125a2 | Address Redacted | | | | |
| d38b045e-a5f5-4c23-88f4-be755ad0ae94 | Address Redacted | | | | |
| d38b11ac-cc95-4644-89dd-af16ec2b2fd1 | Address Redacted | | | | |
| d38b1313-8b46-4326-8882-3fc335cea77d | Address Redacted | | | | |
| d38b3926-0ba2-41d6-9bf6-37420b4f218c | Address Redacted | | | | |
| d38b43b7-ee5d-4593-a679-e2ce1ce3391c | Address Redacted | | | | |
| d38b8385-fa07-4f88-9356-61d8412a6e70 | Address Redacted | | | | |
| d38b864c-1671-42da-a2f2-f650d2448281 | Address Redacted | | | | |
| d38be408-9e0a-4376-beb5-524751a4f0a6 | Address Redacted | | | | |
| d38becc6-936f-4f69-97be-cc0224abb946 | Address Redacted | | | | |
| d38bfec5-804f-4e56-9dbf-f032c74ea78b | Address Redacted | | | | |
| d38c192d-6a74-4be7-b58a-36872e179f94 | Address Redacted | | | | |
| d38c1a02-b0f2-444d-9fe9-487729d262e8 | Address Redacted | | | | |
| d38c42c5-978e-4c7e-aee0-86c83f5cbd15 | Address Redacted | | | | |
| d38c44d2-3178-4080-9239-203a726683c9 | Address Redacted | | | | |
| d38c50a4-2de1-4512-af8e-f8cdbd69252d | Address Redacted | | | | |
| d38c5b38-30b5-43c5-afc0-ad1d31fe52ea | Address Redacted | | | | |
| d38c8250-487c-47f8-a151-660c693c827f | Address Redacted | | | | |
| d38cd06f-98cb-42d2-9c7d-7eb0f7c3d769 | Address Redacted | | | | |
| d38cd243-27aa-4c65-803b-64d9f6d170c0 | Address Redacted | | | | |
| d38cf207-b9a0-4972-a931-2f87103eaf48 | Address Redacted | | | | |
| d38d22f3-1704-48a8-b5f9-12cbd38f6452 | Address Redacted | | | | |
| d38d80ca-5735-4568-a7b8-ea511dbaa2ae | Address Redacted | | | | |
| d38d96db-a958-4536-9fba-7bc4e6771cb7 | Address Redacted | | | | |
| d38e2864-430b-4345-b461-ca26a845559c | Address Redacted | | | | |
| d38e32c8-05aa-4831-a23a-51483b82291f | Address Redacted | | | | |
| d38e50a6-7204-4b6b-9797-3f1db9b983b7 | Address Redacted | | | | |
| d38e9ed2-7346-4a66-a442-b8f2d3042e25 | Address Redacted | | | | |
| d38edd7e-e6ad-4dfd-b6d6-fcc25f96cf25 | Address Redacted | | | | |
| d38ee272-c491-4d9c-bf83-331afc83c3ce | Address Redacted | | | | |
| d38ef0e0-742f-4e8f-a6b7-eeffd419d447 | Address Redacted | | | | |
| d38f09c3-7d70-4656-aaf6-9a635d379067 | Address Redacted | | | | |
| d38f1b2a-9cd9-4159-ba22-260fd54f4a39 | Address Redacted | | | | |
| d38f63a3-604b-444a-ad7d-70955e19cbbc | Address Redacted | | | | |
| d38f64fa-5e51-442f-a09c-c2c24e58a7ec | Address Redacted | | | | |
| d38f905e-8b8e-4203-9a91-8acf3e4812bc | Address Redacted | Page 8410 of 10184 | | | |
| d38f93c4-4089-4469-af5b-2b3ed942a716 | Address Redacted | | | | |
| d38fd333-22b0-43b4-8833-3cc34a65c114 | Address Redacted | | | | |
| d38fe4de-61e4-4a6d-868a-8391627f3c41 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d3903e90-32aa-4fbf-8a7d-f1054db309a0 | Address Redacted | | | | |
| d3904197-76a7-4937-9050-1a115f4b0c93 | Address Redacted | | | | |
| d3906ec0-d194-4f85-bb4d-9bb88c8bdca4 | Address Redacted | | | | |
| d39091f3-97fb-4c2e-8c41-d3d2978e73df | Address Redacted | | | | |
| d390b588-2e81-4927-a09b-9e88d9bcc465 | Address Redacted | | | | |
| d391215a-3bc0-4b5a-b5c1-2cfec633a5a0 | Address Redacted | | | | |
| d391597d-31c4-4711-96f8-556ecf0d9e76 | Address Redacted | | | | |
| d391794c-c798-4447-93f2-c33667ebebf8 | Address Redacted | | | | |
| d391a5ce-7353-4191-891c-0bf00445096 | Address Redacted | | | | |
| d391bc2e-9eca-45df-8547-e47f35472b66 | Address Redacted | | | | |
| d391cb36-a9af-4b2e-a03b-dc6a3cd21de1 | Address Redacted | | | | |
| d391cc51-8645-417b-b9d5-694df5cc494b | Address Redacted | | | | |
| d391f47b-9124-4b37-9272-d08917e8c3ae | Address Redacted | | | | |
| d39239b2-d0f5-4258-9d6b-c7f95d9f1b63 | Address Redacted | | | | |
| d3925077-ae28-4bf8-a069-78f82cb0bedb | Address Redacted | | | | |
| d3927d9c-06f4-4cab-b30e-0f277d4695c6 | Address Redacted | | | | |
| d392806f-5ea7-4d3a-b584-fb1c02a75921 | Address Redacted | | | | |
| d3928960-1ff8-4196-8040-b739d70a77da | Address Redacted | | | | |
| d392e09f-4257-448a-a4e9-44f189c8b1b1 | Address Redacted | | | | |
| d3931c43-cbaa-4ddc-a145-53c78aeb1e0f | Address Redacted | | | | |
| d393218d-7400-4690-8eb9-4b3b3bc7a59c | Address Redacted | | | | |
| d393657d-de8a-4525-9a5a-fbcea8cd69e4 | Address Redacted | | | | |
| d393ab9e-6285-4a1b-b1ba-c6e8b19c286c | Address Redacted | | | | |
| d393b97b-00a2-4871-a4c9-88dca1f94325 | Address Redacted | | | | |
| d393bf1d-91b2-4571-9d78-065ebbd52fbd | Address Redacted | | | | |
| d393f721-cef1-49d3-9dd2-940a93097223 | Address Redacted | | | | |
| d3941b45-cc96-4436-8f82-c6dab41a00c9 | Address Redacted | | | | |
| d3943327-d3f5-4480-bdf4-5791cb264c85 | Address Redacted | | | | |
| d3944f67-37ae-4b89-97ce-206b38fec1a3 | Address Redacted | | | | |
| d3947725-c244-4d53-9fbd-0639726e791d | Address Redacted | | | | |
| d3947769-3265-4aba-9f53-fcdb32af867 | Address Redacted | | | | |
| d3948e04-ba99-497c-bea3-7b40f092babb | Address Redacted | | | | |
| d394ba25-e682-433c-b6fb-d0b313c1e9df | Address Redacted | | | | |
| d394d239-b001-4904-9f20-3b781547e4f | Address Redacted | | | | |
| d394fec0-5724-4433-8d1a-dee87c014046 | Address Redacted | | | | |
| d395230a-f39f-4656-8637-d52ed5a62c29 | Address Redacted | | | | |
| d3952918-5efe-4b16-8ae5-89b124d5fb5a | Address Redacted | | | | |
| d39531b3-b88a-4708-9f8a-3ba7d681f769 | Address Redacted | | | | |
| d3958724-7544-4ef9-ac2a-0b9324cc5c2d | Address Redacted | | | | |
| d3959487-9ad6-41c2-8864-b499af88a88 | Address Redacted | | | | |
| d395a5c4-39ea-46a1-b6f3-b21397ac01f4 | Address Redacted | | | | |
| d395aa1b-050f-4936-846b-c554f0689bc0 | Address Redacted | | | | |
| d395ad5a-299f-4df9-8a72-a25e86252bd1 | Address Redacted | | | | |
| d395bb84-9e0d-4592-b533-9aae40ca7bad | Address Redacted | | | | |
| d395bf0d-6374-4d5d-80de-8805d3b61910 | Address Redacted | | | | |
| d395fb84-1b88-4480-9137-36668af30666 | Address Redacted | | | | |
| d3961815-cb15-4191-b5d4-9ae03dd86c29 | Address Redacted | | | | |
| d396193c-6672-42a1-99cd-1936a718299 | Address Redacted | | | | |
| d3961da7-052e-43f7-9dc6-d2a72d68daa4 | Address Redacted | | | | |
| d3963121-9f5c-468c-96f5-c7364a1d6f03 | Address Redacted | | | | |
| d3963df2-f0a7-4bbb-92bb-c5152c09c046 | Address Redacted | | | | |
| d396788d-6882-4035-ad32-deb31cfe53d7 | Address Redacted | | | | |
| d396be9d-23bd-4aac-a70a-2b98ac9fdd82 | Address Redacted | Page 8411 of 10184 | | | |
| d396bf07-d8dc-4d86-a143-5097fc612975 | Address Redacted | | | | |
| d396f4ff-91c9-412c-81b9-c9da7691c5eb | Address Redacted | | | | |
| d396fc86-3c54-46f0-93f8-6d8f08d17823 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d397335f-7385-4fd1-aa6b-521f0e2e9e8! | Address Redacted | | | | |
| d397600c-d6e1-42c0-946d-488399fcd6c2 | Address Redacted | | | | |
| d3976648-28ed-49b8-85b9-c32d7263d792 | Address Redacted | | | | |
| d3976737-8a88-414f-81b4-e1e461e44c57 | Address Redacted | | | | |
| d3978e4a-a4f1-4055-9d48-45d94315dc8€ | Address Redacted | | | | |
| d397d58c-15e2-44cd-8ebe-261a0a926b13 | Address Redacted | | | | |
| d397e931-4b3b-421e-ae57-596312de6a3C | Address Redacted | | | | |
| d397edd7-ec4b-4b14-8e99-a416b61dbd34 | Address Redacted | | | | |
| d398020b-fb66-440f-afbe-d29086cdd164 | Address Redacted | | | | |
| d3981192-16a6-4e27-b0f6-1c44e03cd39C | Address Redacted | | | | |
| d3981db-f2b8-404f-8fcd-79dd6df4ca04 | Address Redacted | | | | |
| d3981753-6d92-4f6a-8e2f-e78b9fdbaae1 | Address Redacted | | | | |
| d3981c64-17e6-414b-82d2-c240eb3c6543 | Address Redacted | | | | |
| d398307f-401f-49cc-8999-7f02812e340I | Address Redacted | | | | |
| d3984840-5363-4b02-8e0f-aa7bfad3a23c | Address Redacted | | | | |
| d39860ef-087d-4f54-949a-ced63dd42d29 | Address Redacted | | | | |
| d3989c4e-bd4a-4c6f-88ba-2d3cbe8628bc | Address Redacted | | | | |
| d398c189-d1c4-494d-976f-0d45bbf19365 | Address Redacted | | | | |
| d398d57f-b241-4a10-a462-c959ce045653 | Address Redacted | | | | |
| d398e175-0c93-4ceb-a80b-fa1f386aad47 | Address Redacted | | | | |
| d399077f-41d8-4a2a-8747-3cde72d9da95 | Address Redacted | | | | |
| d3992bc5-48ed-45a3-9b31-fce4eb0c1608 | Address Redacted | | | | |
| d3993396-70e7-40d6-9117-6b7a2d4126f€ | Address Redacted | | | | |
| d3993a2d-de6c-411d-ab99-62c530738f9b | Address Redacted | | | | |
| d39945b3-d41b-4a37-bef5-056dd5c54017 | Address Redacted | | | | |
| d39945dd-45ad-496b-83f9-bad196dd57c8 | Address Redacted | | | | |
| d3997846-a131-4c6a-bc50-d5c03ef33167 | Address Redacted | | | | |
| d3998eca-db4e-4edf-8954-5f2716f36814 | Address Redacted | | | | |
| d3999f9e-4cb5-4511-99fc-65cc6a97679C | Address Redacted | | | | |
| d399a2de-52f4-4359-9b0c-d9cd473b3c90 | Address Redacted | | | | |
| d399d27d-f41d-4c82-ab6e-7863c5bfed3d | Address Redacted | | | | |
| d399d58d-74eb-4765-a3a6-d50adda1eaa7 | Address Redacted | | | | |
| d39a0d64-f7f8-40f8-b3b4-23839c91148€ | Address Redacted | | | | |
| d39a22a1-4bad-4cf3-bd15-3fc5feb9ad38 | Address Redacted | | | | |
| d39a3c16-a4b1-49dc-a524-cd7d362da439 | Address Redacted | | | | |
| d39a4285-a944-4b1a-b6df-5ac4b68e1f7c | Address Redacted | | | | |
| d39a43c9-ed44-4f7b-ad05-7b2c1ad8bcbc | Address Redacted | | | | |
| d39a71c4-97f3-4152-b543-8ec0cece5880 | Address Redacted | | | | |
| d39a85e2-a9d9-4bb6-ac3a-04ad408548f7 | Address Redacted | | | | |
| d39aa57e-7e63-4b06-9b35-36238fba899€ | Address Redacted | | | | |
| d39aae1f-c8e8-46bc-b061-cdf9702ff31b | Address Redacted | | | | |
| d39ab8e6-5c0f-4333-a026-229a24006b6ε | Address Redacted | | | | |
| d39abb71-5f70-40da-9e1a-b997802ad6e5 | Address Redacted | | | | |
| d39abb8b-fca7-4dbc-9f92-1ea536fc6dd3 | Address Redacted | | | | |
| d39abe6f-5c7c-4d55-9fe6-a5a8cb2959cb | Address Redacted | | | | |
| d39af5ec-66a5-446a-be35-beb415ca12e6 | Address Redacted | | | | |
| d39b02ce-f2de-41e8-b380-9a97ef848a9f | Address Redacted | | | | |
| d39b2e9a-eae5-44f7-9fc4-f281608a439S | Address Redacted | | | | |
| d39b4351-bccb-4c25-9c40-aac68b1e6c3b | Address Redacted | | | | |
| d39ba345-7a3a-4bcd-8015-e5382db2ba4c | Address Redacted | | | | |
| d39baea0-a5f8-41cb-9c99-4b53879ad323 | Address Redacted | | | | |
| d39bba20-755e-4c6e-a7f9-b8b6847be9dd | Address Redacted | | | | |
| d39be566-789d-4ee0-bb3d-56d439189c58 | Address Redacted | | | | |
| d39bea91-cf78-42f2-8aee-8e9a1907931C | Address Redacted | | | | |
| d39c08db-aa20-4387-8e3e-bad476b3dd11 | Address Redacted | | | | |
| d39c1ca0-6971-4564-9dbb-a76657be52e€ | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| d39c2645-9e78-4b0e-ac18-a22c64f2b845 | Address Redacted | | | | |
| d39c2f48-223f-4870-be3a-8d63cf53f8d5 | Address Redacted | | | | |
| d39c4560-503d-4c9f-b989-895faaf04258 | Address Redacted | | | | |
| d39c80e8-f3eb-4996-804e-a3d98bd81af3 | Address Redacted | | | | |
| d39cc33d-db52-4034-ba9f-a907b4d98397 | Address Redacted | | | | |
| d39ce923-982d-413c-86e1-21df85c524b8 | Address Redacted | | | | |
| d39d0462-4708-4dd5-9969-7dfdbc805367 | Address Redacted | | | | |
| d39d461a-d33e-47ca-ac35-ec7c6059f7a0 | Address Redacted | | | | |
| d39d8602-8721-43b1-a996-5ed2ec76c1f6 | Address Redacted | | | | |
| d39d9ddb-e6ba-4cf4-bb2d-c6111fd1137b | Address Redacted | | | | |
| d39dbc73-0599-4eba-8945-0bf523750468 | Address Redacted | | | | |
| d39de2cd-478c-4bf9-bcb4-6c7253b83bf6 | Address Redacted | | | | |
| d39e09e6-d1f4-481a-8b18-a45d05204aed | Address Redacted | | | | |
| d39e5ae5-1381-4653-aa6c-d9d45294c1f7 | Address Redacted | | | | |
| d39e6a67-f160-48fb-bc9c-c354829f1a35 | Address Redacted | | | | |
| d39ea88b-1d77-4bb8-bc0d-e59486d47a05 | Address Redacted | | | | |
| d39ec572-ac19-41bb-aa2f-e9635f1f6943 | Address Redacted | | | | |
| d39ef89c-c759-4251-bef4-0718bfc47c62 | Address Redacted | | | | |
| d39efc0d-3a29-4a7e-9473-7fb5fbbe23c5 | Address Redacted | | | | |
| d39f07ca-571a-417e-9da3-3a026ffb67ab | Address Redacted | | | | |
| d39f3f4a-e9b9-47d9-a0dd-5eba46f6d787 | Address Redacted | | | | |
| d39f4f56-749d-47f4-8352-20d8f8bff8ab | Address Redacted | | | | |
| d39f80da-6bd1-4834-ac70-fd726c3a2936 | Address Redacted | | | | |
| d39f946e-c54f-4784-a493-7bcd717c592e | Address Redacted | | | | |
| d39fc088-7dcd-4b20-b60e-f9c5e3351754 | Address Redacted | | | | |
| d39fcefd-241b-45b9-9bae-7602eb2b98e0 | Address Redacted | | | | |
| d39fe684-c83c-4412-9b57-d7dc97d441fa | Address Redacted | | | | |
| d39fed20-1a9a-4932-8a26-e53ebca27a35 | Address Redacted | | | | |
| d3a027a1-e7f3-4740-981c-a1b91da5636f | Address Redacted | | | | |
| d3a02b64-4136-48e3-b813-410ebdbbcefa | Address Redacted | | | | |
| d3a038aa-f944-4e3d-8d1d-b6f5395dc70e | Address Redacted | | | | |
| d3a0973c-376c-409d-a94d-7f25826fb55d | Address Redacted | | | | |
| d3a0a7d8-8062-49a1-be99-8c1bddb78d3b | Address Redacted | | | | |
| d3a0dd60-61be-410a-9a37-978e8764fe85 | Address Redacted | | | | |
| d3a0ef55-fe33-41e6-aaee-e5def3c7abb0 | Address Redacted | | | | |
| d3a11cf7-3704-4b96-a17d-fdf7eb1ec1f8 | Address Redacted | | | | |
| d3a121b6-d244-4086-945a-159746a5753a | Address Redacted | | | | |
| d3a12480-9863-4e71-9194-b095d0a566d3 | Address Redacted | | | | |
| d3a165af-495c-45a1-afbf-c53aa27bf891 | Address Redacted | | | | |
| d3a167d8-7eb3-4c77-bea3-03d1e366d189 | Address Redacted | | | | |
| d3a193ee-f8a7-4675-b8eb-837ffb6a5e7f | Address Redacted | | | | |
| d3a1c394-1c54-4ae8-a865-226d4bb5bb70 | Address Redacted | | | | |
| d3a1e39c-ef59-45bf-8b63-4e1698899aec | Address Redacted | | | | |
| d3a1ea78-4984-4911-bb27-7b71943985c5 | Address Redacted | | | | |
| d3a1eec9-c499-4340-944e-8e93d4e933d3 | Address Redacted | | | | |
| d3a1f7ba-34b4-4890-973c-1956b2eec97d | Address Redacted | | | | |
| d3a20b94-d201-4cb5-9245-145be5973991 | Address Redacted | | | | |
| d3a22f92-c5f3-4318-a0d4-3a836874f7e0 | Address Redacted | | | | |
| d3a2c116-9d37-45ec-bc91-b927dac30769 | Address Redacted | | | | |
| d3a2d529-5ee8-4167-a838-3ef056f0d2ab | Address Redacted | | | | |
| d3a30d83-7986-42f9-bdb4-9b647732d145 | Address Redacted | | | | |
| d3a31291-9e2e-4b7b-ae60-12d89d1ffc2d | Address Redacted | | | | |
| d3a31b33-5d6b-441f-92bc-302b063486d8 | Address Redacted | | | | |
| d3a35cfc-6e2e-4bdc-8f51-62f7547e9491 | Address Redacted | | | | |
| d3a35f8c-4063-4df1-b4ef-00476998d8af | Address Redacted | | | | |
| d3a360ff-bcfa-4fd8-bf3f-7383c5c7b06b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d3a372ef-2ae2-4aa7-ae61-d608e541a016 | Address Redacted | | | | |
| d3a378a6-4f00-4c33-9398-566d1780f95e | Address Redacted | | | | |
| d3a38f94-a08a-446b-9917-7bdda9352512 | Address Redacted | | | | |
| d3a3b9f6-13c9-4cfe-87dd-b367c105f558 | Address Redacted | | | | |
| d3a3e602-58ee-41d1-8d06-837ce926bcb7 | Address Redacted | | | | |
| d3a404d3-113d-4d8c-9257-1cf4aaa456dc | Address Redacted | | | | |
| d3a42c62-4227-45fb-8120-9c4ce3e6a8a6 | Address Redacted | | | | |
| d3a47247-43d9-4e9d-9c31-cffbb7576732 | Address Redacted | | | | |
| d3a47bc4-68fe-4d84-b36b-316e4dde078a | Address Redacted | | | | |
| d3a4aa6b-b99a-455f-b898-7c5204e67e8c | Address Redacted | | | | |
| d3a4c307-7274-4d37-b1a8-05a69303287e | Address Redacted | | | | |
| d3a4cd72-1b1c-42ac-ab73-57b0233d2662 | Address Redacted | | | | |
| d3a51205-0365-4c5e-81ac-e9f01686f03e | Address Redacted | | | | |
| d3a515d1-4aff-422c-b150-dd8e36fde8d6 | Address Redacted | | | | |
| d3a516e6-61f4-4f6d-a685-e093da827305 | Address Redacted | | | | |
| d3a5341a-866a-45d4-be01-6f861eecdfab | Address Redacted | | | | |
| d3a53bb1-c187-4b71-be77-5a81df3984b9 | Address Redacted | | | | |
| d3a5b28a-cf52-42cd-8d46-804351ab4c73 | Address Redacted | | | | |
| d3a60de8-d54e-4a22-bb99-b08ed8b4142c | Address Redacted | | | | |
| d3a61acf-3c4c-4213-a62e-cbe0eef4d852 | Address Redacted | | | | |
| d3a6474b-477d-4030-957b-846d9639089f | Address Redacted | | | | |
| d3a66527-2c9b-46ed-87d9-71e7421ac8e1 | Address Redacted | | | | |
| d3a6b6d9-bd2e-47c5-a2d5-e2de8781b06d | Address Redacted | | | | |
| d3a6d5fc-be46-4022-823f-386014a12135 | Address Redacted | | | | |
| d3a74271-f1ef-4c69-a7c3-0f3f31713eft | Address Redacted | | | | |
| d3a742ff-19d6-4c16-98d4-d0092f91b339 | Address Redacted | | | | |
| d3a74d00-44e1-4f35-aafa-bc4adcc8b55b | Address Redacted | | | | |
| d3a757e9-69fb-4922-be37-74f3f9c2ee59 | Address Redacted | | | | |
| d3a79092-ee3d-4119-b36e-8e5feaf74155 | Address Redacted | | | | |
| d3a7bc28-600d-445c-993f-c90a29b30d3e | Address Redacted | | | | |
| d3a825c0-2344-4ed0-bd51-3c6ca78218a4 | Address Redacted | | | | |
| d3a8278a-3b6a-41b1-912b-914b6686bc15 | Address Redacted | | | | |
| d3a82d67-ba15-4bdf-90f6-68213d3b6681 | Address Redacted | | | | |
| d3a8860e-72ca-417f-a2b3-017b9a7957fc | Address Redacted | | | | |
| d3a89e8d-bc43-4091-a144-0178c8946112 | Address Redacted | | | | |
| d3a8a354-a7d3-4fe6-881c-7e7c992ccaef | Address Redacted | | | | |
| d3a8a712-d132-4124-ab75-6dbc3994ffe4 | Address Redacted | | | | |
| d3a8b99a-b14a-4476-95ab-d0d84d2cda3c | Address Redacted | | | | |
| d3a8bad1-e4f4-4533-a75a-7ae9209f45a5 | Address Redacted | | | | |
| d3a8da7b-dd4d-48dd-bb1a-3837df1c972f | Address Redacted | | | | |
| d3a9091e-ea9e-4e02-ae4e-ea547f98724a | Address Redacted | | | | |
| d3a90bc5-4f25-4139-bd52-cdec09216aee | Address Redacted | | | | |
| d3a9167b-a61b-41c7-b12d-8c9c9d4f68ae | Address Redacted | | | | |
| d3a93634-b194-4323-9c78-e7e20dcdf611 | Address Redacted | | | | |
| d3a94331-d70c-40c6-86d4-e320acef48b4 | Address Redacted | | | | |
| d3a9869c-77cb-49b5-8cc4-986f187e004d | Address Redacted | | | | |
| d3a99888-eda7-420a-9989-64d61ee690bf | Address Redacted | | | | |
| d3a9ae5f-5e1a-48df-823c-a70c58761ec9 | Address Redacted | | | | |
| d3aa0784-01f2-48e6-a6ee-dfdba56f6025 | Address Redacted | | | | |
| d3aa0c55-5f43-4d37-82db-e80a2ef35357 | Address Redacted | | | | |
| d3aa0d3a-2ec6-464d-b9cc-a5c5f7d5abdb | Address Redacted | | | | |
| d3aa11e2-7b10-483c-855e-10123ac1bf78 | Address Redacted | | | | |
| d3aa1d4b-2b1e-48c5-a555-210b543f37ed | Address Redacted | | | | |
| d3aa2e47-16d2-423b-9890-e0671ac231d8 | Address Redacted | | | | |
| d3aa39c7-e42f-4e8c-977c-89c0d57adb73 | Address Redacted | | | | |
| d3aa4a72-f41b-4831-b381-2a0c88f9c52c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d3aa5156-e804-4fc7-b8ce-601695825694 | Address Redacted | | | | |
| d3aa5388-1ca9-4c50-95dc-62372d9b7fc0 | Address Redacted | | | | |
| d3aab70a-ae59-48d1-9fb3-315af65ab9a0 | Address Redacted | | | | |
| d3aab8d6-0dc3-42ca-94a0-d8ded7576434 | Address Redacted | | | | |
| d3aaea8e-f985-4cd3-9a88-b06194adf71C | Address Redacted | | | | |
| d3aaf063-d65e-46e7-95bd-1b319e86c842 | Address Redacted | | | | |
| d3ab074f-2cb7-402a-b377-8d92be98df59 | Address Redacted | | | | |
| d3ab24f3-791a-4e33-8a2d-2949da0eecc6 | Address Redacted | | | | |
| d3ab26b7-9ed4-4156-9b48-45873baa37ac | Address Redacted | | | | |
| d3ab3b4d-94e8-4267-a3e7-fc00868c37e0 | Address Redacted | | | | |
| d3ab45b0-a910-4a0c-bb01-547b2c2aa10c | Address Redacted | | | | |
| d3ab78df-54e1-4133-95c7-2529fa7a7aac | Address Redacted | | | | |
| d3ab9db6-fc54-493c-baab-d15c7df597aa | Address Redacted | | | | |
| d3abce04-8075-4ed3-a8d2-b3214c3abd4a | Address Redacted | | | | |
| d3abce3a-5b60-4be0-9a59-6e6fb0b771c6 | Address Redacted | | | | |
| d3abdac3-0d91-4e7f-a51d-3854bf60f9c7 | Address Redacted | | | | |
| d3abde04-913e-43cd-a913-c3cd3540a515 | Address Redacted | | | | |
| d3abe123-82ea-4d5b-bbc5-d535db007607 | Address Redacted | | | | |
| d3abf455-e7b7-464a-8a56-61d2758d41f7 | Address Redacted | | | | |
| d3abf713-5846-4288-bb4e-661829976afc | Address Redacted | | | | |
| d3ac3fc7-b004-4850-8ae8-b3b12435a753 | Address Redacted | | | | |
| d3ac4390-1937-4231-a69a-841eb5d6f8d1 | Address Redacted | | | | |
| d3ac7571-441b-4f2d-a381-8434aaf2ccbc | Address Redacted | | | | |
| d3ac941a-c9ef-46ca-9cfd-c2edb717a930 | Address Redacted | | | | |
| d3acb099-8cdc-43b6-a0cd-f54dd94317a4 | Address Redacted | | | | |
| d3acd0a7-90ec-4ac7-9972-8b2bcc5e2cfc | Address Redacted | | | | |
| d3acd0ac-caf7-44f7-8d31-7289a2b71f23 | Address Redacted | | | | |
| d3ace040-1feb-49cf-90b4-96b207fee615 | Address Redacted | | | | |
| d3ace84c-42fa-44a8-bc09-d526846c5c04 | Address Redacted | | | | |
| d3acf94b-865b-45d3-973c-606d0514a4ae | Address Redacted | | | | |
| d3ad13b8-0aff-49a7-b758-79a7ce3dbd31 | Address Redacted | | | | |
| d3ad21ef-cf55-4373-a6ff-f5f51720046b | Address Redacted | | | | |
| d3ad3540-82da-443c-84f5-5ce6de6b1410 | Address Redacted | | | | |
| d3ad37fb-c2e3-4790-b1e9-0164787bddd3 | Address Redacted | | | | |
| d3ad6753-ffdb-44e5-8930-b2780be5cd76 | Address Redacted | | | | |
| d3ad9a92-03c3-4040-bf26-e78370af099c | Address Redacted | | | | |
| d3adae5b-a67d-4db8-bad1-1ea64f8f90f7 | Address Redacted | | | | |
| d3add90a-5f7f-4c9a-910e-0bddf1535a0c | Address Redacted | | | | |
| d3ae0f74-09e5-47fe-815e-fb85705f2434 | Address Redacted | | | | |
| d3ae360d-ca20-4a76-88f0-a5d5055b3854 | Address Redacted | | | | |
| d3ae4dfa-6170-4f5d-a62e-c27ed6b4e506 | Address Redacted | | | | |
| d3ae6e77-88ca-4423-a8e4-e6edec2f34af | Address Redacted | | | | |
| d3ae75a6-a234-492c-8ce4-66dd5ceee78d | Address Redacted | | | | |
| d3ae7a66-90d7-42e5-b2f4-7036155d9d01 | Address Redacted | | | | |
| d3ae9793-83d6-497e-864d-211a27275dfc | Address Redacted | | | | |
| d3aea583-17e3-4e46-8f67-49c8a22bb077 | Address Redacted | | | | |
| d3aeafa1-64f5-450c-ac20-57799b8a246e | Address Redacted | | | | |
| d3aeb26a-318a-40a0-bc97-726fe55e4b65 | Address Redacted | | | | |
| d3af9821-453f-427f-9826-04676da2a84z | Address Redacted | | | | |
| d3aff215-e26b-448a-8d3c-219ffc695b3€ | Address Redacted | | | | |
| d3aff348-1a47-453d-9641-6ca3e9f63305 | Address Redacted | | | | |
| d3b0041c-829f-4170-b398-d8c0482a7106 | Address Redacted | | | | |
| d3b004d9-deb1-4e10-8115-3470a289aa0€ | Address Redacted | Page 8415 of 10184 | | | |
| d3b0258e-c95f-4d59-a98f-2d793f7a5a33 | Address Redacted | | | | |
| d3b04474-4c19-408c-8f7d-62208c10195c | Address Redacted | | | | |
| d3b047c5-7056-4afc-b299-084eb7b7e831 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d3b0c8b1-11f3-4057-a6a8-27b8cf11baea | Address Redacted | | | | |
| d3b0d1dc-51cb-4006-a7f2-f72552d1ceac | Address Redacted | | | | |
| d3b0fe39-ddf2-4175-9f16-aace4f86416b | Address Redacted | | | | |
| d3b1162c-4b16-4a8d-b61e-1247daef1593 | Address Redacted | | | | |
| d3b12937-4ad7-4a59-a974-14ccff4ce68f | Address Redacted | | | | |
| d3b15373-2a7e-4f48-8d4e-b809aa7e3780 | Address Redacted | | | | |
| d3b154e8-6606-4ee9-ba12-ea25ab132783 | Address Redacted | | | | |
| d3b177af-c26d-4048-81b7-aeab8b5bfe62 | Address Redacted | | | | |
| d3b1b82a-a871-499f-bcfe-88d8a0561fb1 | Address Redacted | | | | |
| d3b1b8d9-e6e3-4378-a1b9-f0b789b1c8f6 | Address Redacted | | | | |
| d3b1bf9f-eeea-4aa0-ba03-76cc48f7852c | Address Redacted | | | | |
| d3b1effc-1273-4fa1-a2d2-2f6c7eb4941b | Address Redacted | | | | |
| d3b1fdd3-d865-45d5-aa5a-b7d062393e60 | Address Redacted | | | | |
| d3b22000-e556-47df-932f-012149aea00e | Address Redacted | | | | |
| d3b235a1-2d18-4ca6-b21d-393d244d9147 | Address Redacted | | | | |
| d3b23895-2bce-4531-b79a-43e117c63a87 | Address Redacted | | | | |
| d3b253d6-4173-4ccb-8c2f-3d256d40fe45 | Address Redacted | | | | |
| d3b26179-b897-4ca3-a995-215e14dfcdd9 | Address Redacted | | | | |
| d3b2a4d7-b1e6-48c0-b6ef-0480cff3808c | Address Redacted | | | | |
| d3b2ade6-f447-44bf-b036-4a5ab3ff5fae | Address Redacted | | | | |
| d3b2b205-4074-4f0f-9960-7570d46fa3f7 | Address Redacted | | | | |
| d3b2b517-304d-414b-9fb5-6621d6d5c506 | Address Redacted | | | | |
| d3b2b9c0-fc9e-4402-9620-ac3cfa2060cc | Address Redacted | | | | |
| d3b2daf1-8cef-497a-939d-0939e19f0b3a | Address Redacted | | | | |
| d3b2e249-5d60-4391-8755-3695c5a77097 | Address Redacted | | | | |
| d3b2feae-77be-429e-810a-959999fceadd | Address Redacted | | | | |
| d3b31a31-4538-42ea-a12d-67ce1e2a767e | Address Redacted | | | | |
| d3b330e7-ebac-4ec0-bc5b-57af9ac3e41b | Address Redacted | | | | |
| d3b35044-f486-4939-8d7d-9afaa75e28f7 | Address Redacted | | | | |
| d3b36ea1-7042-4a72-85ea-b4c5fad14314 | Address Redacted | | | | |
| d3b389a7-b834-4f6f-9b15-8b792e95a984 | Address Redacted | | | | |
| d3b3a2a2-9471-4c69-be13-d37134d357c0 | Address Redacted | | | | |
| d3b3a787-3f32-40da-9ead-92bf21dd82fa | Address Redacted | | | | |
| d3b3b934-c521-4c89-b188-c35e07454d6c | Address Redacted | | | | |
| d3b3cfd1-cb8b-482e-8f47-4666fe0ca444 | Address Redacted | | | | |
| d3b3ec5e-afce-4004-ae35-52168e713377 | Address Redacted | | | | |
| d3b41e5b-bc64-49ed-8833-83139a927e91 | Address Redacted | | | | |
| d3b466d1-ff29-4d27-ab9e-a293f299d3b4 | Address Redacted | | | | |
| d3b48430-9771-4ee9-a7b0-66504622dce4 | Address Redacted | | | | |
| d3b48adc-b8c8-4df1-a865-621ded14f9c4 | Address Redacted | | | | |
| d3b4e263-bf13-4dfe-98aa-9e59d713e32c | Address Redacted | | | | |
| d3b4f05e-f909-473a-93d6-05e4ae61b07e | Address Redacted | | | | |
| d3b4f64f-a242-4ffb-9312-6552cd95e2b9 | Address Redacted | | | | |
| d3b531a1-3198-468d-8102-1042a8c2b16a | Address Redacted | | | | |
| d3b548b2-b394-454d-86f8-d6c004b26c53 | Address Redacted | | | | |
| d3b563f1-a77c-49e0-ab12-4417333f6b11 | Address Redacted | | | | |
| d3b56c99-2b2c-48aa-ab48-207a44481fe2 | Address Redacted | | | | |
| d3b5a2da-0217-4ac4-b3fc-4b0fe5219b2d | Address Redacted | | | | |
| d3b5d6b1-0a38-4c8c-83c8-20efd57ab2f4 | Address Redacted | | | | |
| d3b5f2ef-2565-4a7a-95bd-9b48ae63027b | Address Redacted | | | | |
| d3b5fc98-5245-451b-b365-ff0e6375633e | Address Redacted | | | | |
| d3b618bf-14da-4744-b594-20407405a06a | Address Redacted | | | | |
| d3b62c9c-5dd3-45c4-8ec7-a9f7ff1bd21c | Address Redacted | | | | |
| d3b64ade-2f1c-4cb0-8c17-3991d5fed508 | Address Redacted | | | | |
| d3b66ac1-a8d7-47c1-b5fc-78cca4a637f7 | Address Redacted | | | | |
| d3b67d5c-8736-4208-8a72-316af54a71ee | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| d3b68ac7-8eed-41f9-b0de-e55f4b1fb0be | Address Redacted | | | | |
| d3b69a00-081b-47cb-94f7-62120639c0fc | Address Redacted | | | | |
| d3b69d2e-4ea7-4835-a7ab-c6f47c068b5d | Address Redacted | | | | |
| d3b6c832-ed9b-4fa0-a104-d02ea1fa65ff | Address Redacted | | | | |
| d3b7090b-6770-44c9-b5ea-6177a74a1e09 | Address Redacted | | | | |
| d3b7689e-d528-4977-b461-f45d15ef6493 | Address Redacted | | | | |
| d3b76d17-6900-4acd-8d9a-d98e6032f2b1 | Address Redacted | | | | |
| d3b78ab6-e86c-4d84-bfc0-7fe43292423d | Address Redacted | | | | |
| d3b7a5ab-b675-4d45-8156-aea6c082a8e5 | Address Redacted | | | | |
| d3b7c738-a2c2-4363-a624-4b9792ea679c | Address Redacted | | | | |
| d3b804c1-23b2-4fc0-8bf0-a511f64d62cb | Address Redacted | | | | |
| d3b82dbb-4cde-43f0-a1bb-68e0eff01f04 | Address Redacted | | | | |
| d3b82eb9-3019-466e-990b-76eb7ed93b57 | Address Redacted | | | | |
| d3b836f1-52ca-42a2-b529-b75985b09a86 | Address Redacted | | | | |
| d3b83fa2-dce5-41f4-b65f-732dc5213720 | Address Redacted | | | | |
| d3b8afc1-d975-47a2-8ea2-4290a2dfa029 | Address Redacted | | | | |
| d3b8f581-7144-44b5-a035-4b95ef5cc782 | Address Redacted | | | | |
| d3b8fb09-c660-42b1-9903-d599be467e49 | Address Redacted | | | | |
| d3b94c3e-5b11-4ae8-9a75-9e26e7be74fa | Address Redacted | | | | |
| d3b96fb2-b47b-47f7-87c4-5c77b6e92e1f | Address Redacted | | | | |
| d3b97720-c9de-4b90-93a8-5d19652ffde4 | Address Redacted | | | | |
| d3b9b3be-881e-498a-93e2-949cc1af8815 | Address Redacted | | | | |
| d3b9ce67-6d56-456c-9e4c-403af0a4d422 | Address Redacted | | | | |
| d3b9e775-57b0-451c-8104-20617577cee3 | Address Redacted | | | | |
| d3b9eedf-9e70-45da-983e-0a32ab378836 | Address Redacted | | | | |
| d3b9f5f9-2167-49e5-9cb1-5a478c313a1c | Address Redacted | | | | |
| d3ba21d6-c568-4754-9f1a-465c00e3977a | Address Redacted | | | | |
| d3ba4653-3ef4-47a7-855c-453c9d04d36d | Address Redacted | | | | |
| d3ba65a3-5ae6-4d27-a5ec-f0ee666a413a | Address Redacted | | | | |
| d3ba8cf3-e2ac-4ede-8065-012712c21785 | Address Redacted | | | | |
| d3bac263-35c8-4cdf-94b4-bcfc17abea00 | Address Redacted | | | | |
| d3bac8bd-b366-488e-a9da-952fdbff84f4 | Address Redacted | | | | |
| d3bad90e-0e4f-447f-a0dc-e57a52d7ff0c | Address Redacted | | | | |
| d3bae9a8-5ceb-4a21-b3a0-0b8ebbb0ef20 | Address Redacted | | | | |
| d3bb5cfa-a569-42c8-99ab-98ca0cc5a09c | Address Redacted | | | | |
| d3bb6163-fa99-4f9c-822f-b8fccce0f9e9 | Address Redacted | | | | |
| d3bb717a-5849-4628-99c3-4a300495ab79 | Address Redacted | | | | |
| d3bb82e9-af5b-4905-8a20-74539b3fda26 | Address Redacted | | | | |
| d3bb873c-d34e-4d6f-90a3-f30a8411dbb8 | Address Redacted | | | | |
| d3bb95be-71a3-4614-aa87-acc7b34015c2 | Address Redacted | | | | |
| d3bbb193-4b3b-4ac8-bdda-fbf9872c064c | Address Redacted | | | | |
| d3bbbed3-2f97-499f-b099-f5c775f97585 | Address Redacted | | | | |
| d3bbbf11-7e96-4411-beb5-bce12b617110 | Address Redacted | | | | |
| d3bbc682-0544-4eb4-bab6-801c6c541d3e | Address Redacted | | | | |
| d3bbcc0c-a2e4-4686-910b-c7159e675924 | Address Redacted | | | | |
| d3bbd104-de17-4887-8919-f9d16691b354 | Address Redacted | | | | |
| d3bbfaae-c31b-40b4-8b89-c9b1ab4b1078 | Address Redacted | | | | |
| d3bc062f-c6fc-4fd1-b506-78f6dde6432e | Address Redacted | | | | |
| d3bc99d0-e32f-43f8-82fb-a2be849c5a44 | Address Redacted | | | | |
| d3bcc4ee-8cac-4a46-8b0b-11a4d389992a | Address Redacted | | | | |
| d3bcd8b5-268f-4b7c-81f3-389b29523ffb | Address Redacted | | | | |
| d3bd04d4-7383-4133-a9bd-33eebf4b824b | Address Redacted | | | | |
| d3bd0aad-bd41-4e2f-b065-de05db0ea800 | Address Redacted | | | | |
| d3bd1942-8b00-4f3a-955e-bb1af11b789f | Address Redacted | | | | |
| d3bd222a-c16c-451c-bdf8-81eb4d8be8a9 | Address Redacted | | | | |
| d3bd3db0-e1be-4a54-8f81-48e5c786cd51 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d3bd3fa5-3732-401c-90cc-d785f25fa2d7 | Address Redacted | | | | |
| d3bd45e0-5ce2-4830-a3f1-d342b789754c | Address Redacted | | | | |
| d3bd78b6-7414-44c1-9f5c-183b07f8b7c1 | Address Redacted | | | | |
| d3bd8cbd-ab43-426d-9669-d9e6dfbf6a53 | Address Redacted | | | | |
| d3bd9f37-333b-455f-ac59-26c633ede91f | Address Redacted | | | | |
| d3bdb321-9a9f-4fd2-ade6-c8b9a6ca1c9c | Address Redacted | | | | |
| d3bcdce-245e-4f0b-b6ee-3d1eb4c3b0cb | Address Redacted | | | | |
| d3bdd611-df67-4d7d-9ee6-f446679bd7f8 | Address Redacted | | | | |
| d3bdeabf-ed7e-4386-95a2-f22137facba5 | Address Redacted | | | | |
| d3be0043-beab-4031-bffb-8c56b6a3a91a | Address Redacted | | | | |
| d3be104b-10ba-4cec-a1c3-79af690be994 | Address Redacted | | | | |
| d3be13b3-4495-4472-a88b-9ed12c51e2cd | Address Redacted | | | | |
| d3be3bac-e622-4274-9410-be8bb7f721b0 | Address Redacted | | | | |
| d3be3f1b-e8da-412e-8f37-10d76af7a5b5 | Address Redacted | | | | |
| d3be4451-fa5a-47bb-8150-e03af0ed73a1 | Address Redacted | | | | |
| d3be61a2-7c11-4618-a6b0-e3a9953401e9 | Address Redacted | | | | |
| d3be83ad-7808-4e5b-b960-28c4be7ae056 | Address Redacted | | | | |
| d3be9e08-4a04-4e47-a5e5-d37d13f9a5d7 | Address Redacted | | | | |
| d3bede94-bf90-4041-96ec-8fa1f332c5cc | Address Redacted | | | | |
| d3bf08f0-7865-46f4-bd6d-2d9c86d66329 | Address Redacted | | | | |
| d3bf0b95-ca41-4668-ae77-9325c0d07f4b | Address Redacted | | | | |
| d3bf3243-bfdb-4d74-8392-5add37c8dca6 | Address Redacted | | | | |
| d3bf3926-c8ff-467a-b96c-8e86c5faead8 | Address Redacted | | | | |
| d3bf3d50-1df8-458c-949a-12f0eddb2771 | Address Redacted | | | | |
| d3bf99fe-0aca-4678-9cd6-f426a1f9ee3b | Address Redacted | | | | |
| d3bfb0d8-a721-48ee-a774-49902b5ff90a | Address Redacted | | | | |
| d3bfe74b-9fd6-4cbd-a64b-8bae754115cc | Address Redacted | | | | |
| d3bff3e0-fbdd-4d31-9dd7-41810a71854f | Address Redacted | | | | |
| d3bff84e-fcd2-4430-8891-496cc51d4389 | Address Redacted | | | | |
| d3bff9ca-6b89-4de3-8871-2b4b3df2bce5 | Address Redacted | | | | |
| d3c01b69-25f5-4563-b26e-d8edbe123149 | Address Redacted | | | | |
| d3c01bfe-48df-4406-8c5b-1927ea2a4f6d | Address Redacted | | | | |
| d3c01fdf-f160-48dd-bea2-c2a5db7f0c2d | Address Redacted | | | | |
| d3c02181-980a-46b5-8cbe-ddad741b24bc | Address Redacted | | | | |
| d3c05441-d83b-49a7-b393-fb14446baa29 | Address Redacted | | | | |
| d3c054fa-783b-4a4b-a071-e74fc9d52022 | Address Redacted | | | | |
| d3c0a14a-068c-4360-9add-a0cc6b400011 | Address Redacted | | | | |
| d3c0d891-7fec-4cd0-b36d-f7a66e1bc885 | Address Redacted | | | | |
| d3c0ec8e-a459-4d0b-aafe-b5d82e7b89ad | Address Redacted | | | | |
| d3c0f10f-44c2-4177-932c-0ed8707fcb57 | Address Redacted | | | | |
| d3c0f50f-ce3b-446a-9ff3-a2880e71a4f1 | Address Redacted | | | | |
| d3c101aa-3197-4673-aa08-1d7457d2142c | Address Redacted | | | | |
| d3c104ba-fee3-4cb1-b101-fa497e055bcd | Address Redacted | | | | |
| d3c10881-cc72-4982-9f62-f065c561ec77 | Address Redacted | | | | |
| d3c11f38-1b83-4b3d-af2c-9dcf55a0d251 | Address Redacted | | | | |
| d3c14191-bb3e-41c8-aab7-8a01b8c6d489 | Address Redacted | | | | |
| d3c153a3-8938-4c34-8ddd-f59a17b61fcb | Address Redacted | | | | |
| d3c162b0-a459-4e48-aed4-6530ce78bad0 | Address Redacted | | | | |
| d3c1951e-8281-4a12-8141-f976fbd88772 | Address Redacted | | | | |
| d3c1b8c1-48ac-4a05-87e5-b10908659bac | Address Redacted | | | | |
| d3c1c049-134e-489f-ae9f-9c313ae4c473 | Address Redacted | | | | |
| d3c228be-bd3a-4acc-aa75-4e805847aa6f | Address Redacted | | | | |
| d3c296b4-cb61-45c6-986a-6e6bce7140f2 | Address Redacted | | | | |
| d3c2caa6-ff4d-4a20-a093-a0f76cc10d46 | Address Redacted | | | | |
| d3c2e4b9-f51b-42f3-a903-93cb7fdf5490 | Address Redacted | | | | |
| d3c31801-a054-476b-be19-763a55eda976 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d3c332a3-61eb-4ba7-b356-a9bd6401ce19 | Address Redacted | | | | |
| d3c368d9-7327-45ff-a94c-e107c4c01a9d | Address Redacted | | | | |
| d3c38630-ea3f-4e80-be1b-2c2421255012 | Address Redacted | | | | |
| d3c39b16-3927-40c5-a2ed-6a2a35e5050b | Address Redacted | | | | |
| d3c3aa63-5c6d-4a21-a88a-0a65acf2e08c | Address Redacted | | | | |
| d3c3c0bf-d31f-402e-ba90-a2fae7f8fa7l | Address Redacted | | | | |
| d3c3d0eb-bf5a-4860-a8aa-a4a1dd9dca88 | Address Redacted | | | | |
| d3c413e4-56fe-4f71-8c19-297b32a3b152 | Address Redacted | | | | |
| d3c45c3e-91e6-415c-b8d3-1a1050b3acae | Address Redacted | | | | |
| d3c46dd9-7dba-4afe-82e1-fb583bcf57c7 | Address Redacted | | | | |
| d3c4887b-071a-4695-abd1-29fbe837908C | Address Redacted | | | | |
| d3c4a613-a21b-4a35-95ee-9e9debde378d | Address Redacted | | | | |
| d3c4c682-e3b7-4688-b7c8-3e9bafe59ade | Address Redacted | | | | |
| d3c52896-4f4d-4474-af1b-d11e8222256c | Address Redacted | | | | |
| d3c5471e-db76-478f-82ec-366569df9b5b | Address Redacted | | | | |
| d3c563bc-3dba-45a6-be01-bd8bcb2837f1 | Address Redacted | | | | |
| d3c59677-d36a-4f15-a1e0-6d227eb16492 | Address Redacted | | | | |
| d3c5c772-f8ff-4642-a1f8-2172768ae09€ | Address Redacted | | | | |
| d3c5cf5a-7b05-4125-b7dc-49dfa276335b | Address Redacted | | | | |
| d3c5da0c-eecb-41c2-b834-11514c5ca8aa | Address Redacted | | | | |
| d3c5f1a8-fc02-4d20-b589-9640cc948255 | Address Redacted | | | | |
| d3c5ff88-a7e0-4c05-bff6-7fa7690ee9b9 | Address Redacted | | | | |
| d3c60575-594e-4f27-8ca3-bd95333a2fd€ | Address Redacted | | | | |
| d3c6166b-52d9-45b2-9383-d169c75dd1b5 | Address Redacted | | | | |
| d3c61fe9-23e0-443a-91fc-b80aa73bbe7f | Address Redacted | | | | |
| d3c64ccc-96de-4b6b-a4bc-1b80393bc264 | Address Redacted | | | | |
| d3c69cc7-98d1-483d-94f8-1cf9c44bc189 | Address Redacted | | | | |
| d3c6b2bc-6455-416c-b05f-f084a8fcb3d1 | Address Redacted | | | | |
| d3c6b589-70d9-49ab-bcd8-666e7134720a | Address Redacted | | | | |
| d3c6c084-975d-4e6a-b81c-d04a245698cc | Address Redacted | | | | |
| d3c6d5f5-6c22-44f1-bd8c-e94a3909dad9 | Address Redacted | | | | |
| d3c71f5a-4eba-496e-83fc-51b809d8caef | Address Redacted | | | | |
| d3c740f9-2d29-4f92-9a91-5288394c08d4 | Address Redacted | | | | |
| d3c746b4-37ce-4b16-bc07-5e32aee7c4e8 | Address Redacted | | | | |
| d3c7487e-56e2-4cb3-96da-23dffb974192 | Address Redacted | | | | |
| d3c748df-6b8e-4b25-81f4-c5dd38c3d0f5 | Address Redacted | | | | |
| d3c7770f-5eee-4f09-a453-b377960b960€ | Address Redacted | | | | |
| d3c77f8a-3ded-4b11-a174-283167f6526e | Address Redacted | | | | |
| d3c7995e-ae85-4fe9-99f8-be2f76898ed5 | Address Redacted | | | | |
| d3c7c248-ce2c-42c5-b110-f13d113557cd | Address Redacted | | | | |
| d3c7c37e-07d7-41b2-a90a-06d7a1049b40 | Address Redacted | | | | |
| d3c863ec-e962-4ff2-8f99-bad830cbccbb | Address Redacted | | | | |
| d3c8735b-ac5f-464d-96a4-d143449bf321 | Address Redacted | | | | |
| d3c88cb9-d7e0-4df8-b977-cd5ab5d92b7f | Address Redacted | | | | |
| d3c8cc04-065b-4e7b-804e-49c967705a7c | Address Redacted | | | | |
| d3c8cef4-119b-4a92-b495-af36bdfb7faa | Address Redacted | | | | |
| d3c9246b-c1aa-4779-89a9-44dfaf0338d4 | Address Redacted | | | | |
| d3c93dd2-4964-42d7-baec-b5036e70abd5 | Address Redacted | | | | |
| d3c94469-4fa2-4942-b615-e202e9470d6c | Address Redacted | | | | |
| d3c97e0a-b7ce-4e9e-a03f-4a466065672a | Address Redacted | | | | |
| d3c99849-1ed8-4a0b-bce9-6b1d6a290905 | Address Redacted | | | | |
| d3ca297d-9e38-4874-9e6f-927aea34edc0 | Address Redacted | | | | |
| d3ca2c98-6347-43ae-9a95-a468fe6c4581 | Address Redacted | | | | |
| d3ca5691-f589-485e-b1a9-1368406fe23c | Address Redacted | | | | |
| d3ca9d14-dafe-4074-930e-22cdb186d551 | Address Redacted | | | | |
| d3cac326-8f78-4b10-9bc4-aaa9c79a969€ | Address Redacted | | | | |

Page 8419 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d3cade31-ce33-4c69-a1c4-332cdf609bf3 | Address Redacted | | | | |
| d3cade48-bd71-4452-9ee5-a77e68d340a6 | Address Redacted | | | | |
| d3cb0590-a391-44f6-98d1-b066bb52bcd1 | Address Redacted | | | | |
| d3cb0f11-839b-4443-8db9-8bc426786126 | Address Redacted | | | | |
| d3cb290c-654d-401e-bd78-950c961207c8 | Address Redacted | | | | |
| d3cb4739-cd3d-4994-8624-52407465ebcf | Address Redacted | | | | |
| d3cb4e0e-71b0-4cf5-857e-d67a68781481 | Address Redacted | | | | |
| d3cb9c56-aa79-45a8-bf08-01ab698a4869 | Address Redacted | | | | |
| d3cbb9d0-f665-4fea-bc77-4547f0156c7d | Address Redacted | | | | |
| d3cbbb9e-51cb-425a-b3a0-4d21f11fc9ee | Address Redacted | | | | |
| d3cbd2f5-c1c9-4160-863a-5c6cc5609f85 | Address Redacted | | | | |
| d3cbd963-e150-4ada-99d0-e2894aef1c80 | Address Redacted | | | | |
| d3cbf08c-3722-4a81-b687-4277a1576fcd | Address Redacted | | | | |
| d3cbf20a-effc-44a5-ab72-9400a122ec20 | Address Redacted | | | | |
| d3cbf80a-a032-4107-a0ee-6a31538067e0 | Address Redacted | | | | |
| d3cc63a0-437f-4dbb-939c-46691c7d1379 | Address Redacted | | | | |
| d3cc6f2c-6d6f-468f-8e0e-bf43f63d423a | Address Redacted | | | | |
| d3cc8269-ac63-4ee3-b4ed-202b3e205dd2 | Address Redacted | | | | |
| d3ccd48d-631a-4c06-a5c8-cf7f231add05 | Address Redacted | | | | |
| d3cce042-562e-4bc6-a122-e1da2ab5bcab | Address Redacted | | | | |
| d3cce3b6-6c04-43a9-ad9f-f5b927c776c9 | Address Redacted | | | | |
| d3cd01f2-e7af-4ca3-b956-5bfa1ee5c488 | Address Redacted | | | | |
| d3cd08ba-f516-4b1d-9326-efe9a72141bf | Address Redacted | | | | |
| d3cd2dfd-b2ab-4c6c-8906-ef50081cd2d0 | Address Redacted | | | | |
| d3cd3ed2-6222-45e9-b368-848d485af967 | Address Redacted | | | | |
| d3cd583a-b738-4e51-91f2-201014548f04 | Address Redacted | | | | |
| d3cd6c8b-f6c0-4071-b4eb-2ff74584896f | Address Redacted | | | | |
| d3cd7ea3-40b8-4322-bd07-9e7ce3b5c85a | Address Redacted | | | | |
| d3cd94dd-8fd2-4308-800d-1ba12566588d | Address Redacted | | | | |
| d3cdd395-80cb-4b6c-906f-08cdd9d49240 | Address Redacted | | | | |
| d3cde642-3624-4489-9dc3-e5af756571b9 | Address Redacted | | | | |
| d3ce65c1-0264-4e74-b934-45208887f952 | Address Redacted | | | | |
| d3ce6916-4ca4-4ab7-952d-6010a7985c5f | Address Redacted | | | | |
| d3cf2dbb-1bbc-4538-822d-21b04ce41d5a | Address Redacted | | | | |
| d3cf4255-32f4-4c6f-a5e1-b7cec200452d | Address Redacted | | | | |
| d3cf57d6-c58e-452a-811a-838af963cfe1 | Address Redacted | | | | |
| d3cf5ef7-d3eb-4092-ab4d-5a795b853ca0 | Address Redacted | | | | |
| d3cf71ef-9b40-4396-b4df-93b0a748a813 | Address Redacted | | | | |
| d3cf7ffd-8180-467c-a765-0340384ba992 | Address Redacted | | | | |
| d3cfa67b-fbbb-43e2-92d8-f284712f3b62 | Address Redacted | | | | |
| d3cfb93c-6238-4bca-bace-56bf7baa0ddf | Address Redacted | | | | |
| d3cfbc6f-d910-473c-b687-d6e6fbc4faa4 | Address Redacted | | | | |
| d3cffc8d-35ec-4e74-b1c0-8c2351431936 | Address Redacted | | | | |
| d3cffda8-93fc-455a-9238-adfe8afdafdc | Address Redacted | | | | |
| d3d054ee-6f0e-4c3a-83a7-76ccf865fe03 | Address Redacted | | | | |
| d3d05a16-01c9-4cef-a655-26c199828867 | Address Redacted | | | | |
| d3d06431-a178-4d8c-bff0-f8f22ffe3e2f | Address Redacted | | | | |
| d3d07990-b843-4a59-bf49-675831b21879 | Address Redacted | | | | |
| d3d07fca-3338-46d5-a425-72435203af6a | Address Redacted | | | | |
| d3d0cb48-04ae-4644-b0fe-532f0ebedd7c | Address Redacted | | | | |
| d3d0cfb7-d8af-4de9-9d9a-1e5bd8f418cf | Address Redacted | | | | |
| d3d0d6b7-1a2e-4d1c-8e33-fe0554807de1 | Address Redacted | | | | |
| d3d103e8-d565-446f-947f-eb4443bae0b1 | Address Redacted | Page 8420 of 10184 | | | |
| d3d14fc6-7d01-4500-98fd-bed9cfcff13d | Address Redacted | | | | |
| d3d1571f-0b6c-4394-949d-513758b167c5 | Address Redacted | | | | |
| d3d17bb6-18f2-41e6-8e33-a0f7f0b1cfac | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d3d17ec8-9593-42ab-9e09-abcfd5bf8f6e | Address Redacted | | | | |
| d3d1a78f-d928-4ae5-811a-b562d018a5d3 | Address Redacted | | | | |
| d3d1b2cf-f6ed-4ec9-8bce-1ca531f92d11 | Address Redacted | | | | |
| d3d1b8e0-df43-44cd-ad19-27a3741ee9eb | Address Redacted | | | | |
| d3d1bc1d-0618-43ef-8378-81dbe719f834 | Address Redacted | | | | |
| d3d1c3fb-81a6-4f46-9d7c-a90487c7f53f | Address Redacted | | | | |
| d3d1c977-ca06-489e-bce1-96cc2bb559c8 | Address Redacted | | | | |
| d3d1dc36-6977-46eb-aac1-0ced6844d8ee | Address Redacted | | | | |
| d3d2033e-f2c6-4c3a-8289-a27e3e01ddff | Address Redacted | | | | |
| d3d2160c-4641-47e4-bdd4-54ab8397f494 | Address Redacted | | | | |
| d3d22e37-08d2-4217-8997-4250d8c4bcce | Address Redacted | | | | |
| d3d24445-b139-4f64-bf30-38c323768201 | Address Redacted | | | | |
| d3d24602-270c-422a-9625-f5b05630558c | Address Redacted | | | | |
| d3d25e98-625f-4b5c-9350-8a5b9ac96f02 | Address Redacted | | | | |
| d3d27ee9-15f9-4181-bd7b-fcf44383c98b | Address Redacted | | | | |
| d3d2ab7a-80d8-4e9b-91ba-7bc2b6620ca3 | Address Redacted | | | | |
| d3d2b319-eec5-4150-9d79-ad9b23edd0dd | Address Redacted | | | | |
| d3d21c-7fcf-4408-92ba-bbbb08c2e055 | Address Redacted | | | | |
| d3d30062-f84c-4fd1-aa8a-43efea9954fe | Address Redacted | | | | |
| d3d34c07-ff04-4181-aeed-56c2e09690a8 | Address Redacted | | | | |
| d3d361f7-dbba-421a-b4e0-e3e0a9168782 | Address Redacted | | | | |
| d3d3791b-dfbe-453e-a30e-32accb39ea1f | Address Redacted | | | | |
| d3d3815f-fa6e-4b01-bee9-85029c4936b7 | Address Redacted | | | | |
| d3d38f37-c11f-4b94-8d6c-dfa474351900 | Address Redacted | | | | |
| d3d3a9bd-ea0f-429f-b872-e793a9e49ba9 | Address Redacted | | | | |
| d3d3b40a-1ac6-4cd5-99c9-41e98a024312 | Address Redacted | | | | |
| d3d3fe4c-6ea4-4b8e-b418-1060d7db1ce7 | Address Redacted | | | | |
| d3d40c32-4611-4ea7-af11-17fa28f0947e | Address Redacted | | | | |
| d3d41cfb-04ab-4496-88a8-bf67fcade606 | Address Redacted | | | | |
| d3d41f6d-ea37-4c43-ab8c-78c2a6ccf4ee | Address Redacted | | | | |
| d3d4550a-5b60-47a5-ada2-e04d8dd726e5 | Address Redacted | | | | |
| d3d4765e-b357-448e-ad26-3a20b4631198 | Address Redacted | | | | |
| d3d4e88c-b00e-49c1-b2a3-ac5fa7562e9b | Address Redacted | | | | |
| d3d4f226-6d08-4bcc-a352-cce2eaeebf43 | Address Redacted | | | | |
| d3d500d6-78a8-418e-83c4-cb06e2d847b8 | Address Redacted | | | | |
| d3d5102f-14ca-42d5-8e6b-1b09e7943cac | Address Redacted | | | | |
| d3d52c3e-b616-47bf-81a1-9425cdaab96b | Address Redacted | | | | |
| d3d52f02-680f-48a4-9b94-de69f478317e | Address Redacted | | | | |
| d3d53172-1e0e-4270-bbae-2179b342b8e4 | Address Redacted | | | | |
| d3d5373f-1433-45db-b7d2-e40387bf2e72 | Address Redacted | | | | |
| d3d53a53-720e-4395-944d-93d2cb0b39d3 | Address Redacted | | | | |
| d3d53a98-169d-4ba5-a87c-30b86bc8f728 | Address Redacted | | | | |
| d3d54974-b67e-4809-8cb4-90a0679cc0c5 | Address Redacted | | | | |
| d3d56737-5cb2-432a-9fdf-2ad14760b047 | Address Redacted | | | | |
| d3d577af-5a0e-421b-a617-de5904a554db | Address Redacted | | | | |
| d3d5a64e-9dc8-4f38-ba86-da68e9758d86 | Address Redacted | | | | |
| d3d5b4be-0eca-4060-acb7-2302c924739a | Address Redacted | | | | |
| d3d5cd7e-00db-407c-8ced-daa500b792aa | Address Redacted | | | | |
| d3d5d513-5c2c-438e-a18c-9c326ebbdb49 | Address Redacted | | | | |
| d3d5df01-4113-49be-9174-b24c5d5151d7 | Address Redacted | | | | |
| d3d5e13e-fe41-46e9-889f-71ff93e5296b | Address Redacted | | | | |
| d3d5f937-cf67-4fb0-8968-fc1aacb99a31 | Address Redacted | | | | |
| d3d6001a-1950-40e1-9f40-ca9a5959e1a0 | Address Redacted | | | | |
| d3d607b9-4799-4903-a5f3-716d0a27078c | Address Redacted | | | | |
| d3d61027-0abd-49d9-acd5-6b336f709aab | Address Redacted | | | | |
| d3d6314e-5624-4b0d-99c6-7d0ab697d08d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| d3d63801-a1c1-49d7-b688-320624b9cc86 | Address Redacted | | | | |
| d3d63b4b-94a7-44dd-bcf6-123ec00cc909 | Address Redacted | | | | |
| d3d67da3-1431-40db-9a49-d78bc4ee7263 | Address Redacted | | | | |
| d3d68bc7-fedd-4b15-922b-f01e305b91d6 | Address Redacted | | | | |
| d3d6953f-fcdd-4d4d-86d2-f097a5e8c255 | Address Redacted | | | | |
| d3d6d77b-3896-4726-99a3-1c97466c27ba | Address Redacted | | | | |
| d3d6f5e1-9bab-443e-98bc-5497e0a64854 | Address Redacted | | | | |
| d3d70d55-8b4d-4865-b1e7-b0a77b1840e2 | Address Redacted | | | | |
| d3d716bd-c00a-4ee3-81cc-393a7cfc1109 | Address Redacted | | | | |
| d3d7590f-17c4-426e-af29-816901943a96 | Address Redacted | | | | |
| d3d75a29-bc22-45ac-876c-cf8d88aed6c9 | Address Redacted | | | | |
| d3d75b94-aa08-4a6b-8541-1919801040ab | Address Redacted | | | | |
| d3d78834-d0d7-4db0-8441-a98159fa310c | Address Redacted | | | | |
| d3d78887-b58f-4052-917e-e4f71c070102 | Address Redacted | | | | |
| d3d7a3ca-031d-44e3-bdae-fec7ae0c0f90 | Address Redacted | | | | |
| d3d7b282-a737-4ab2-af2b-080640dba230 | Address Redacted | | | | |
| d3d7ccdd-dd46-4490-9d95-ae9b39fdf00c | Address Redacted | | | | |
| d3d7d400-8653-4256-a3ed-cf6d1b1ada22 | Address Redacted | | | | |
| d3d843fa-a5d3-4e34-a668-786f7b313827 | Address Redacted | | | | |
| d3d8aa18-0c9c-442d-a348-c7db0c24b68b | Address Redacted | | | | |
| d3d8ea3a-bcc8-4607-932d-fc9812ce7638 | Address Redacted | | | | |
| d3d8f00d-b191-4626-9465-5c5095c6b627 | Address Redacted | | | | |
| d3d911a4-a666-46b4-8191-b874d40c5699 | Address Redacted | | | | |
| d3d92a52-25b0-46da-ace7-e6355a734c66 | Address Redacted | | | | |
| d3d94dda-8d9d-42e6-9063-4e84351f065e | Address Redacted | | | | |
| d3d955fe-d61a-43d7-9997-074f63ce7084 | Address Redacted | | | | |
| d3d960f5-5f3f-4a8d-ac03-c40e791712de | Address Redacted | | | | |
| d3d9a495-f7d2-4ed9-a859-8a80593cacee | Address Redacted | | | | |
| d3d9d51d-2b52-4663-b90e-fd3c38ad0784 | Address Redacted | | | | |
| d3d9eb1f-0a18-4411-95ca-6399096f207b | Address Redacted | | | | |
| d3d9f37a-000d-4c5f-8ada-94df1b6ccd89 | Address Redacted | | | | |
| d3da16db-97d8-4da6-8c90-782b22b09eb3 | Address Redacted | | | | |
| d3da2ed5-b626-44ea-bfa1-e1d4eb3a2c5d | Address Redacted | | | | |
| d3da42b9-f0eb-4562-ba5b-d6bbd36ac538 | Address Redacted | | | | |
| d3da75f3-ca4e-4efd-9da5-55c4039dd73f | Address Redacted | | | | |
| d3da7992-0093-4115-bb30-1d5926c2f7ca | Address Redacted | | | | |
| d3da993f-c06b-446e-afc4-838439272c1a | Address Redacted | | | | |
| d3daa032-d17f-4200-ad33-6f7f6b418f21 | Address Redacted | | | | |
| d3dac16a-b0dc-4b7e-ab57-9ac2e1ba0e74 | Address Redacted | | | | |
| d3db3b86-6bb1-43a0-b221-27e1dc735208 | Address Redacted | | | | |
| d3db47f5-ce6c-4f6d-9060-7dbb08633348 | Address Redacted | | | | |
| d3db668c-6db1-4e55-aaea-c29a0e8e568b | Address Redacted | | | | |
| d3db95e6-54c9-47f2-bdae-7011524d35bf | Address Redacted | | | | |
| d3dba0c3-97b9-4113-baca-647652d3cc01 | Address Redacted | | | | |
| d3dbe4f8-1732-4bae-b20a-845382b52a1e | Address Redacted | | | | |
| d3dbf183-7551-4c1c-824e-592f32a9a8bb | Address Redacted | | | | |
| d3dc3b04-ed85-4b7b-9471-6ae39b44c9b1 | Address Redacted | | | | |
| d3dc4337-f2bd-44d0-b876-cbb631751315 | Address Redacted | | | | |
| d3dc4f14-6638-40ad-8588-9bdbf2ba27a0 | Address Redacted | | | | |
| d3dc67ae-d499-421e-a7af-107369ae2e39 | Address Redacted | | | | |
| d3dc7c7a-e706-4e8e-bacd-0b201ca96ca0 | Address Redacted | | | | |
| d3dca856-5bcd-48ee-90de-8908d95131dc | Address Redacted | | | | |
| d3dcbc89-7165-4428-a22b-9cafe0ca0c92 | Address Redacted | | | | |
| d3dcc336-c7c1-4ebc-913a-4749af5f75d7 | Address Redacted | | | | |
| d3dccfb7-b441-4267-b2e6-9b4e41449145 | Address Redacted | | | | |
| d3dcdfd8-fb2b-4dfd-8acb-f7ee98348407 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d3dd8427-ae84-49fb-8803-51cbffda2607 | Address Redacted | | | | |
| d3dd9483-59ab-4f3d-9ae9-9d4d7070bc6c | Address Redacted | | | | |
| d3dd9939-dbef-41ff-b82c-2c5f3ac8c29e | Address Redacted | | | | |
| d3ddb0f9-bbf6-4f42-a926-f7a794db3844 | Address Redacted | | | | |
| d3ddc3d0-da28-4246-84a5-7862945c7cbf | Address Redacted | | | | |
| d3de1417-2c45-4891-9650-80a825bf04b4 | Address Redacted | | | | |
| d3de317d-ad43-4ebd-87e7-b39b83198594 | Address Redacted | | | | |
| d3de851f-d7f6-413c-a3be-43e7ebe314cb | Address Redacted | | | | |
| d3de977e-0988-4864-bd2a-d2b3ae935f54 | Address Redacted | | | | |
| d3deb8d1-1009-4b60-a9fd-b40a8686d88d | Address Redacted | | | | |
| d3dec195-fe04-4bb0-9f33-1d12b0b9eb53 | Address Redacted | | | | |
| d3dede0a-569a-458a-9dee-16d51d388e19 | Address Redacted | | | | |
| d3defe5a-392a-45b0-a392-2435647a7fca | Address Redacted | | | | |
| d3df354c-b8e7-4e4c-a4b3-f88dc010ee33 | Address Redacted | | | | |
| d3df8f47-e5ff-459b-8f03-9cee854dd8ba | Address Redacted | | | | |
| d3dfd7d6-a242-44c1-bd37-c97f2b0dcfd6 | Address Redacted | | | | |
| d3dffc34-714a-45ff-a82c-b7a291347d14 | Address Redacted | | | | |
| d3e0117c-e657-420c-a9da-83fe54e90c7d | Address Redacted | | | | |
| d3e06544-a3f7-4073-aa8e-7e10f5fdca1f | Address Redacted | | | | |
| d3e06a9f-c460-4e51-a4bb-1bcfa18d46e1 | Address Redacted | | | | |
| d3e0ad38-9f59-45f1-bde1-023d66a4d28f | Address Redacted | | | | |
| d3e0b4de-7bfa-4ef1-b199-c6c59b5efa4b | Address Redacted | | | | |
| d3e0c30a-44eb-49c5-801c-ca62cb43ccef | Address Redacted | | | | |
| d3e0ccdb-83fd-4277-a140-cf80b3fab7e9 | Address Redacted | | | | |
| d3e0ed7b-8a20-4ad4-b41f-00674468eb57 | Address Redacted | | | | |
| d3e0ef52-ca11-4cfb-ad3c-8bae71ad1935 | Address Redacted | | | | |
| d3e10f44-c04d-4b53-8564-12ec56880170 | Address Redacted | | | | |
| d3e1279f-2d0d-46db-a290-8ccd583a81f3 | Address Redacted | | | | |
| d3e12fa2-29bc-4ef4-96fd-68d01f6ec1f1 | Address Redacted | | | | |
| d3e130e5-c25b-49e3-b1c8-a9f67aff27f2 | Address Redacted | | | | |
| d3e1b5d1-c841-4ae8-9d3d-259226d51eac | Address Redacted | | | | |
| d3e1ddd9-d836-42f7-b620-b6c44087feb7 | Address Redacted | | | | |
| d3e1e3b4-4651-4422-aa7d-a1e964970e18 | Address Redacted | | | | |
| d3e1e8fe-0b01-4f7f-9d23-be3cebdcb207 | Address Redacted | | | | |
| d3e2480e-75ee-4b86-958e-a7378c57abf4 | Address Redacted | | | | |
| d3e25e7a-d853-4707-89f9-31a36be233f0 | Address Redacted | | | | |
| d3e29248-b09e-4a0c-b2b7-925e11e1cd80 | Address Redacted | | | | |
| d3e2bbfd-fb6a-47dd-8975-b1b6402050a6 | Address Redacted | | | | |
| d3e2fd22-27be-4b82-9c27-eafb609408f2 | Address Redacted | | | | |
| d3e31182-5a22-4da6-9fc1-a17c0627591c | Address Redacted | | | | |
| d3e34a89-5bff-4e64-be71-f54fdca613c8 | Address Redacted | | | | |
| d3e3797a-39df-402d-ac0c-53776f64daca | Address Redacted | | | | |
| d3e3a40e-4c13-4cc3-9ad5-38870637c281 | Address Redacted | | | | |
| d3e3a65b-5353-48f6-ba90-1026f38b721c | Address Redacted | | | | |
| d3e3a82d-5904-4a90-aee5-d802804b1b9b | Address Redacted | | | | |
| d3e3bd87-daaa-405d-8c23-4168fb9c8d40 | Address Redacted | | | | |
| d3e3d260-14d9-4c6f-bd81-28d208d75511 | Address Redacted | | | | |
| d3e3d69a-7999-4117-a152-8efca4f8086c | Address Redacted | | | | |
| d3e3e58d-4db7-4001-9ed6-afecd8e13d51 | Address Redacted | | | | |
| d3e3e86b-7d2f-4d3c-99eb-325f2227c4f4 | Address Redacted | | | | |
| d3e3f311-c7a6-4f94-83a7-df055523dd6a | Address Redacted | | | | |
| d3e3f424-b836-4c90-8d4f-94d8d54ee8dd | Address Redacted | | | | |
| d3e40c11-1f07-4939-b164-968acf1bbe80 | Address Redacted | Page 8423 of 10184 | | | |
| d3e40c3f-68ea-490c-ac4a-bcb5e6716469 | Address Redacted | | | | |
| d3e41f46-7b04-45fd-ba34-5a816b4d414c | Address Redacted | | | | |
| d3e421fe-6c50-484e-bcbc-b2db20a82eca | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d3e4a77b-5e9d-416f-8f4e-fcdae3eb2aec | Address Redacted | | | | |
| d3e4cc0c-3f47-4c76-8f76-a81a0a21657b | Address Redacted | | | | |
| d3e4de2e-f6ca-4cc7-a038-fb09c52e960e | Address Redacted | | | | |
| d3e4e396-0bc8-4b62-a2e6-95f4bab0fca9 | Address Redacted | | | | |
| d3e505b2-f920-4a96-bd7b-28e46fef9179 | Address Redacted | | | | |
| d3e524d5-09cc-4a37-80cc-c132b6ce3670 | Address Redacted | | | | |
| d3e545ee-8765-4b8d-900f-f8a79985c792 | Address Redacted | | | | |
| d3e547fd-dcc9-4767-81d0-016ac0ec421d | Address Redacted | | | | |
| d3e55943-f97f-4845-9f91-43d52b65849c | Address Redacted | | | | |
| d3e56228-2b3d-4840-af2b-753977bcc7ae | Address Redacted | | | | |
| d3e5a05e-5185-49bf-8e37-5bdafc7c3079 | Address Redacted | | | | |
| d3e5af81-de43-48de-aa8d-d11b3ee689cd | Address Redacted | | | | |
| d3e5f399-a12e-4091-899f-f77e9dfadae5 | Address Redacted | | | | |
| d3e5f745-6f16-49ce-85e5-1f3171f83461 | Address Redacted | | | | |
| d3e600ec-94ef-4d99-aeca-bb06a4ef9efd | Address Redacted | | | | |
| d3e61552-a9c3-4812-bf9d-455cf67f4ae5 | Address Redacted | | | | |
| d3e64753-e1d2-4875-93f0-c34eb8396d0b | Address Redacted | | | | |
| d3e64787-1c13-4208-9c82-e718eabd3609 | Address Redacted | | | | |
| d3e6541c-8b47-4656-9e29-5da64586540e | Address Redacted | | | | |
| d3e68127-2b10-4e52-9780-31bb305f4a71 | Address Redacted | | | | |
| d3e698c9-5483-47cd-b964-ec354c5e34e2 | Address Redacted | | | | |
| d3e69a4d-9171-4b72-98e1-12d452b245ec | Address Redacted | | | | |
| d3e6a73f-399d-4b33-8106-f34a91c411ea | Address Redacted | | | | |
| d3e6b48d-9bda-4a77-afbb-b47fa7f882f2 | Address Redacted | | | | |
| d3e6d422-6ad2-4bb9-b61d-77352acbc21d | Address Redacted | | | | |
| d3e72c88-430e-4bc2-9846-9d4ed1c5382d | Address Redacted | | | | |
| d3e72d8e-594c-43fe-bd31-bd2590195dbf | Address Redacted | | | | |
| d3e73bbd-e296-415b-a0b3-79ee94ce0114 | Address Redacted | | | | |
| d3e76046-266d-4883-a7d2-df19a29d4963 | Address Redacted | | | | |
| d3e786d5-787d-487b-99f4-a2fbc5237ea5 | Address Redacted | | | | |
| d3e7c77c-6fdb-4eca-b852-ce8c51606ea9 | Address Redacted | | | | |
| d3e7f9e4-ea88-4a13-9b96-961b0cdd38d6 | Address Redacted | | | | |
| d3e810c5-d779-425f-9c8e-3fe598feeda8 | Address Redacted | | | | |
| d3e84411-0006-4e87-b68c-ef4da579f7e8 | Address Redacted | | | | |
| d3e85d78-3609-48b8-aecc-6c519585b960 | Address Redacted | | | | |
| d3e89c11-b538-4211-9016-570e58a9d35e | Address Redacted | | | | |
| d3e8aaef-127b-4813-9a78-fbff855ec53b | Address Redacted | | | | |
| d3e8d6a8-f12f-42ee-9936-be2fc418ae78 | Address Redacted | | | | |
| d3e8e955-97ac-4d38-a47e-39b7a1ebd777 | Address Redacted | | | | |
| d3e8fae3-19f6-40e8-b6ff-f62753d53384 | Address Redacted | | | | |
| d3e8fe70-57b6-49f4-be27-15829375d482 | Address Redacted | | | | |
| d3e9007c-d865-4d08-addf-d84dfca891a4 | Address Redacted | | | | |
| d3e91d06-d88b-4682-8e5a-0180a6f13397 | Address Redacted | | | | |
| d3e941b5-5db1-4f23-a851-6401ab180530 | Address Redacted | | | | |
| d3e96fcb-1a2b-4172-8460-c12efe4cd117 | Address Redacted | | | | |
| d3e97156-00fa-41e3-8c41-6e203c61a74c | Address Redacted | | | | |
| d3e9768c-b3b7-4914-8177-2e722087b11c | Address Redacted | | | | |
| d3e9b8bb-707b-4bff-b25b-13696008af5a | Address Redacted | | | | |
| d3e9c5b2-b8ee-4c31-8af1-9a297d7aad59 | Address Redacted | | | | |
| d3ea2c92-f81d-4f42-ab36-5296399b39f0 | Address Redacted | | | | |
| d3ea4472-7625-42d6-b212-ff0eb8bf56c6 | Address Redacted | | | | |
| d3ea73ec-b53d-4245-bcd1-992ae542f961 | Address Redacted | | | | |
| d3eaa56b-9579-4d2e-b2fe-92562f6fcd27 | Address Redacted | | | | |
| d3eab331-d4ce-43f2-86b0-07ec56605a32 | Address Redacted | | | | |
| d3eadb85-b4bf-4ad3-8691-2b9baa0723f1 | Address Redacted | | | | |
| d3eadce9-98ea-44bd-8697-3afafade73c7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d3eb6c0b-f956-4b7a-863c-47326d45b67c | Address Redacted | | | | |
| d3eb6e38-4d7a-4f36-a8c6-81efce24e25f | Address Redacted | | | | |
| d3ebb0e9-edbf-40d0-a3f3-6e4779d414ef | Address Redacted | | | | |
| d3ebc14d-cc02-46d8-9a0f-015d5cad404c | Address Redacted | | | | |
| d3ebe452-931f-4efd-af3d-8855d3fcd87e | Address Redacted | | | | |
| d3ec00c1-a171-4616-bc75-672d7600553a | Address Redacted | | | | |
| d3ec01b2-a101-4053-b6d8-e26b81521272 | Address Redacted | | | | |
| d3ec1ba1-a3f2-452c-9e8a-ca71e16b93a4 | Address Redacted | | | | |
| d3ec341f-3e5c-4ed6-b8ce-bd969d950a51 | Address Redacted | | | | |
| d3ec37c9-3e12-4d46-afdc-874e02a3e7ec | Address Redacted | | | | |
| d3ec7148-d60c-4a95-a4db-796d2a6c29ec | Address Redacted | | | | |
| d3ec9412-fef4-4d05-8d03-ed3233650632 | Address Redacted | | | | |
| d3ecb101-ed2c-4303-9687-34d5015150bf | Address Redacted | | | | |
| d3ecb64a-77cc-47cf-8ebf-a3008986f921 | Address Redacted | | | | |
| d3ecbb81-9a7f-4550-a1ae-5f679fa14d9e | Address Redacted | | | | |
| d3ecc3ae-229e-4c93-8566-e700c5eafd8b | Address Redacted | | | | |
| d3ecc735-6c3d-4f07-b02d-55b3b43eb1a7 | Address Redacted | | | | |
| d3ecce42-0b67-4c2e-9229-e09b78bb6b81 | Address Redacted | | | | |
| d3ecd82d-7c3a-46ba-bd44-e9f34fae3256 | Address Redacted | | | | |
| d3ed015c-39b9-4824-8ff2-f10db662249e | Address Redacted | | | | |
| d3ed1e08-4855-45d8-a8ff-67f8e1bb11e0 | Address Redacted | | | | |
| d3ed39dc-e17d-4d82-8a32-89d3c25ccac1 | Address Redacted | | | | |
| d3ed521a-3786-46a9-a0d9-b89db0b5a9ee | Address Redacted | | | | |
| d3edad0e-f599-4a4e-918e-897023cf9ddd | Address Redacted | | | | |
| d3edafe8-57e5-4e30-ac65-49a3fa34944c | Address Redacted | | | | |
| d3edd5a4-9a04-4bf6-a2c5-416ed5ae818c | Address Redacted | | | | |
| d3edddb1-62c1-4163-bf2f-27d2b1c41716 | Address Redacted | | | | |
| d3edf72e-c631-4589-b24f-7334a7897704 | Address Redacted | | | | |
| d3ee251f-f489-42ad-837a-7576fa5a5511 | Address Redacted | | | | |
| d3ee5118-99fa-4039-8440-dac704a2209b | Address Redacted | | | | |
| d3ee52d2-7a31-48cd-9117-fab83b5a12f8 | Address Redacted | | | | |
| d3ee9134-f638-4c5c-976c-475cd408e909 | Address Redacted | | | | |
| d3ee9852-e8d8-4a1f-bef6-5b73fe9be11e | Address Redacted | | | | |
| d3ee98e6-8c15-4bca-9d73-562cdb58a8f5 | Address Redacted | | | | |
| d3eeab5c-7f4d-443b-966a-16a1be49d485 | Address Redacted | | | | |
| d3eed9ab-ef16-4255-8b28-f819d20fb870 | Address Redacted | | | | |
| d3eef346-04e7-4ee9-80d4-2969384239ba | Address Redacted | | | | |
| d3ef0a74-4863-4a05-bda6-3dbdb7c91f9a | Address Redacted | | | | |
| d3ef0be9-f712-4f02-a6d4-4a5867be8f11 | Address Redacted | | | | |
| d3ef24b3-a93b-49e9-a949-45ebcb0ac449 | Address Redacted | | | | |
| d3ef2d83-9f8b-4d50-aeb0-4b5eee3f380e | Address Redacted | | | | |
| d3ef2f10-041f-4fe8-9c49-7af04ec115f3 | Address Redacted | | | | |
| d3ef5233-4c53-4f7a-b674-ec7a4c24fa36 | Address Redacted | | | | |
| d3ef5606-9da6-4aa6-abd1-8d4b49e09329 | Address Redacted | | | | |
| d3efbb27-baea-467c-a12a-9376292122d4 | Address Redacted | | | | |
| d3efde96-d996-42be-a31c-80d0f43ca3a3 | Address Redacted | | | | |
| d3efebf8-b697-47be-9277-0da80a13337c | Address Redacted | | | | |
| d3f002d1-3e8e-4345-9611-8b53cdc51b74 | Address Redacted | | | | |
| d3f01b96-cb2c-47ff-9604-c58609754395 | Address Redacted | | | | |
| d3f02e6f-8b39-476e-8c44-27b8a9fc4654 | Address Redacted | | | | |
| d3f04750-6505-4bb8-9320-039ea143557c | Address Redacted | | | | |
| d3f057fd-c2c9-45c6-a940-5da16e85fbc9 | Address Redacted | | | | |
| d3f05fa1-7a44-4801-972f-0347f5d58c4f | Address Redacted | | | | |
| d3f060a3-9b5e-4493-b74b-7fc22f1c5048 | Address Redacted | | | | |
| d3f08c6b-5c91-4e45-8a0d-ad5a8c27c133 | Address Redacted | | | | |
| d3f0b294-2844-4a82-b891-73bc060ff75b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| d3f0bc1f-f8c5-4e96-9a7d-9102352e88de | Address Redacted | | | | |
| d3f0c00c-bdf8-49cb-9c05-573a7ba48d94 | Address Redacted | | | | |
| d3f0c8c4-27b6-44c1-899d-981b681bd03b | Address Redacted | | | | |
| d3f0e13b-f7a5-4633-a6da-36dce296957c | Address Redacted | | | | |
| d3f0ff43-c3a6-49fb-acd6-0cc8479a6330 | Address Redacted | | | | |
| d3f11e41-8107-4c49-a353-56fabdc83a61 | Address Redacted | | | | |
| d3f14d65-de3f-47dd-9ee5-8d2a355ee7c6 | Address Redacted | | | | |
| d3f15871-c52d-4031-b346-3a9c46dd7780 | Address Redacted | | | | |
| d3f182fd-fc80-4b19-b441-9b4e81dac72c | Address Redacted | | | | |
| d3f18bba-b916-439c-8dcc-78a9ed08ddde | Address Redacted | | | | |
| d3f1914b-6d26-4c54-aac2-5c60407f81ea | Address Redacted | | | | |
| d3f1e3b7-415b-46dd-b7d1-bea4e4df760f | Address Redacted | | | | |
| d3f1ecc2-4637-4a25-bb95-a6dbea629010 | Address Redacted | | | | |
| d3f21309-311a-4a09-bbf9-2de4cbb3d2c6 | Address Redacted | | | | |
| d3f2362b-1811-4f56-87f3-90304b61620e | Address Redacted | | | | |
| d3f23cc8-fe22-4f56-8ca5-acf52c400239 | Address Redacted | | | | |
| d3f24713-60a2-4030-9ce7-056de8ccf480 | Address Redacted | | | | |
| d3f276d9-cb57-4258-a0cc-9191b20cb68e | Address Redacted | | | | |
| d3f3061c-7a0d-4ac6-a9b0-0cade9617afb | Address Redacted | | | | |
| d3f32a2b-8b45-4acc-a984-41e4ef8e381e | Address Redacted | | | | |
| d3f350b1-f920-41d0-a96a-2db501ff14f5 | Address Redacted | | | | |
| d3f37848-fd08-4e22-84c9-1626f4bfaee1 | Address Redacted | | | | |
| d3f37db9-fc2b-4896-a02e-7d1fb52b3ff1 | Address Redacted | | | | |
| d3f38202-e40d-4d4a-ad7a-bf22eb97498d | Address Redacted | | | | |
| d3f38fd0-5a84-4e54-b512-be6d7ed990ac | Address Redacted | | | | |
| d3f3ab73-5cbf-4856-a13c-cde518b6ecba | Address Redacted | | | | |
| d3f3fb5b-bce6-4266-91a4-21e7321d49d1 | Address Redacted | | | | |
| d3f3ffb0-553a-48b1-9705-1838b28cdbf4 | Address Redacted | | | | |
| d3f46685-7584-4440-843c-685ac6e9dd93 | Address Redacted | | | | |
| d3f471f7-544c-4d77-b0d2-9db379e8d44f | Address Redacted | | | | |
| d3f49430-21d5-4fc1-bec9-8ff031795514 | Address Redacted | | | | |
| d3f4994f-9e1e-4cf6-853c-52d1f21f2d9c | Address Redacted | | | | |
| d3f4db30-c0d9-493a-8db1-b827678ab2b9 | Address Redacted | | | | |
| d3f4fc54-f3b7-4c2b-b278-7a3ccfa729e0 | Address Redacted | | | | |
| d3f5106d-13bd-4682-b5a7-bc6388a8e1d5 | Address Redacted | | | | |
| d3f52e3e-87d3-409b-9d75-af595b09ac1e | Address Redacted | | | | |
| d3f538d1-a5cf-4e61-ba49-b1861886150a | Address Redacted | | | | |
| d3f55375-f746-4790-933f-4a70ac1d349f | Address Redacted | | | | |
| d3f553c0-00a1-4119-8299-839a87271af2 | Address Redacted | | | | |
| d3f55c58-6d11-45fb-aaa6-22a8d17d30e8 | Address Redacted | | | | |
| d3f5d5e8-d102-4f32-ab52-462b8afba8f0 | Address Redacted | | | | |
| d3f62106-9b2a-43c0-8f2a-fca34470728c | Address Redacted | | | | |
| d3f633e7-c1af-4925-97a2-36c3fc246453 | Address Redacted | | | | |
| d3f67b3e-ff9e-4ec6-a1df-6d665f0995ba | Address Redacted | | | | |
| d3f67f15-8323-4eec-aa6b-b370df887c8c | Address Redacted | | | | |
| d3f68088-b7f5-41cb-b3e0-df5a5d0c93a0 | Address Redacted | | | | |
| d3f694c3-a5db-4dbc-9ec1-59e12a815899 | Address Redacted | | | | |
| d3f6b464-2c8c-4c9e-8e5f-8ee00995b30d | Address Redacted | | | | |
| d3f6c0f5-8e65-49a0-a348-b2113cb39834 | Address Redacted | | | | |
| d3f6e1bc-9981-4b7f-9c20-5b61770621a9 | Address Redacted | | | | |
| d3f6eabc-665b-4010-8d8e-225b1b6f1561 | Address Redacted | | | | |
| d3f711de-5a65-4d70-a3fd-bede3e015074 | Address Redacted | | | | |
| d3f7206c-9316-4e36-81ad-ca16835286cf | Address Redacted | | | | |
| d3f72504-78e7-455b-9213-dba2b17fb07f | Address Redacted | | | | |
| d3f730c0-d1d6-4593-9b68-04d2e2d31970 | Address Redacted | | | | |
| d3f760fb-385e-4a44-9815-ac9f0a837d47 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d3f7610a-fe15-4c38-bdbb-66c677a489ad | Address Redacted | | | | |
| d3f780dd-5fa0-4353-8ce2-b40e7397a4f6 | Address Redacted | | | | |
| d3f7b6ac-17f5-4e16-b74b-55956fa2aaf8 | Address Redacted | | | | |
| d3f7bed6-4533-4425-8e63-b46e6f397b37 | Address Redacted | | | | |
| d3f7e96b-96a0-479d-b5f0-1a222ec9c3c5 | Address Redacted | | | | |
| d3f7fa3e-addc-4ff1-b264-3dc5402cb62f | Address Redacted | | | | |
| d3f825e5-6cb5-418e-999f-2a2330b4753d | Address Redacted | | | | |
| d3f82963-9872-4999-a214-74a220001438 | Address Redacted | | | | |
| d3f82c42-25e4-4760-9d22-1fa42b921243 | Address Redacted | | | | |
| d3f83702-e2b8-4627-b896-fc30ce4a599b | Address Redacted | | | | |
| d3f8446c-f4c5-45c3-aa10-6d4ca9301cd7 | Address Redacted | | | | |
| d3f869f9-7126-469d-91f5-fc2691a80a77 | Address Redacted | | | | |
| d3f86e35-e5d9-4ac3-a38e-8802aaddc644 | Address Redacted | | | | |
| d3f8a7e9-e72b-441e-aafb-79f3ab52f4f9 | Address Redacted | | | | |
| d3f8b296-cd87-4ba2-b2b6-d3f7a08d3e98 | Address Redacted | | | | |
| d3f8b56b-9521-408c-96dd-5086accee474 | Address Redacted | | | | |
| d3f8f3a5-0cb3-403f-9aac-705f8fe13b62 | Address Redacted | | | | |
| d3f8f819-0857-4c81-badf-c68c429671f9 | Address Redacted | | | | |
| d3f8f9e7-f9ef-4547-b99a-63156ef6abb! | Address Redacted | | | | |
| d3f903f4-fa25-4cd6-922a-fdc8f105f3al | Address Redacted | | | | |
| d3f94290-7a89-484a-bcca-0ed8c43c2599 | Address Redacted | | | | |
| d3f95c7a-163a-4314-8b0a-95942bf79b62 | Address Redacted | | | | |
| d3f96a9d-d96e-448f-a1f0-199b8c7bdcac | Address Redacted | | | | |
| d3f97106-71b2-4bb9-96bb-1fa026e1f976 | Address Redacted | | | | |
| d3f9f86c-cc09-4fba-8082-4757dc862f21 | Address Redacted | | | | |
| d3fa08de-97bd-4de4-bf19-7b1c61ed94d0 | Address Redacted | | | | |
| d3fa0b5c-2808-43fc-a31a-1bcfec0e0155 | Address Redacted | | | | |
| d3fa2721-082d-4e85-8ace-a44a7d7c9ea3 | Address Redacted | | | | |
| d3fa291c-d05f-4a0b-b591-f7ed23e3930c | Address Redacted | | | | |
| d3fa3acb-2a8b-42c2-9a11-b96c89906e27 | Address Redacted | | | | |
| d3fa415a-b7df-4934-8e35-8249435ce087 | Address Redacted | | | | |
| d3fa8c38-0b8d-4a5c-8d2e-973e5186f0f7 | Address Redacted | | | | |
| d3fa9091-602f-4109-ab3b-7da2b6a2196C | Address Redacted | | | | |
| d3fabbb6-e4f7-4f1a-a5ef-b7b20a70c4d1 | Address Redacted | | | | |
| d3fac057-daf8-4faf-afb8-bb0c9c63f8b2 | Address Redacted | | | | |
| d3fb32d1-2247-4daa-b411-3693c69bab6b | Address Redacted | | | | |
| d3fb36ad-bb60-4c5a-88e7-708db054e4e4 | Address Redacted | | | | |
| d3fb674a-6a34-48bf-86c1-592d3cc6ff3e | Address Redacted | | | | |
| d3fbc761-97a8-4781-a8c9-db55ed27a02d | Address Redacted | | | | |
| d3fbc8d1-34c9-4ba5-84e7-3821ee58e96e | Address Redacted | | | | |
| d3fbd07f-ade6-471b-8696-5e14b5ddbfac | Address Redacted | | | | |
| d3fbe9a3-d2c6-40ce-b341-ea862cbdb552 | Address Redacted | | | | |
| d3fc15d0-a91f-4a16-820a-426507925762 | Address Redacted | | | | |
| d3fc252c-f59c-4eba-8383-a93d2dd16af8 | Address Redacted | | | | |
| d3fc3b0e-b2ab-4027-9c74-f5f6ab8e6108 | Address Redacted | | | | |
| d3fc4cce-d7d5-4d08-8a39-ec16c590b07c | Address Redacted | | | | |
| d3fc4f14-4c6f-4d5d-96d3-db0cd513d1c2 | Address Redacted | | | | |
| d3fc66c9-7a9a-41e7-9d9a-45e30f6db7b5 | Address Redacted | | | | |
| d3fc7160-78a7-4746-964d-efc8e98eb051 | Address Redacted | | | | |
| d3fc900a-e1c2-4e10-b93a-06e4c4e2f2c1 | Address Redacted | | | | |
| d3fca8ce-6d2b-4fc5-b436-3dee30a0c2e1 | Address Redacted | | | | |
| d3fca958-8bef-4066-9590-d843efedb761 | Address Redacted | | | | |
| d3fcb972-0e00-45bd-9c2c-416fa2fd6a8c | Address Redacted | Page 8427 of 10184 | | | |
| d3fcd673-eef0-4c95-95c3-2460a62fb1d9 | Address Redacted | | | | |
| d3fcfcff-90a5-4990-82c1-b95d722f25a5 | Address Redacted | | | | |
| d3fd3074-4e94-405a-b48d-6ced8043a926 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d3fd9247-cb3d-41bf-b35a-eee15f2cdff4 | Address Redacted | | | | |
| d3fdd2ce-faf8-4151-9938-81272b842ce7 | Address Redacted | | | | |
| d3fde0bb-f536-422d-9ede-ca5ed6038409 | Address Redacted | | | | |
| d3fdeb3d-a635-4709-9806-57cfb414219c | Address Redacted | | | | |
| d3fe1265-f323-4967-8f33-a7760ac002fc | Address Redacted | | | | |
| d3fe396f-a520-41e1-a027-213404a51a6e | Address Redacted | | | | |
| d3fe3eba-d497-42b7-a7e3-4ee735b32fae | Address Redacted | | | | |
| d3fe6426-e556-410f-a2b4-8b94210d0a79 | Address Redacted | | | | |
| d3fe6ed2-8623-4f37-92e1-28132d652fe1 | Address Redacted | | | | |
| d3fec2c6-b574-4ddb-bd40-5db6b0578e81 | Address Redacted | | | | |
| d3fee3d6-906f-4206-ab9e-bda72e23531d | Address Redacted | | | | |
| d3feefc1-ea83-4715-9df3-ba71a4958824 | Address Redacted | | | | |
| d3ff0d0d-c965-4ef7-b150-db81ada4c507 | Address Redacted | | | | |
| d3ff1925-bd8d-4114-bf18-fbb65289618d | Address Redacted | | | | |
| d3ff482b-207d-4ef2-8686-042eff6b5e2b | Address Redacted | | | | |
| d3ff7500-2190-48e0-85f2-4dadf7bac52c | Address Redacted | | | | |
| d3ff85d3-61fa-445c-a19f-aebe77d1486e | Address Redacted | | | | |
| d3ff9ab0-2d8b-4d1f-acab-a0dd4a705159 | Address Redacted | | | | |
| d3fff040-6091-4ce4-9be3-b9732d6c7a9b | Address Redacted | | | | |
| d40025e7-e560-47a0-9608-0378d0e44b78 | Address Redacted | | | | |
| d4005cfc-32fa-4dec-9e94-583f62c3df41 | Address Redacted | | | | |
| d4007dc7-500b-4a99-aa23-b03cea041702 | Address Redacted | | | | |
| d4009844-3c57-4c89-ab16-283aad2cc016 | Address Redacted | | | | |
| d400b7c2-27ed-4523-bcb9-a908e1a3790d | Address Redacted | | | | |
| d400bc7e-c6e1-4561-a4ac-45e5d36114ed | Address Redacted | | | | |
| d401194b-7d07-4ff8-b912-5d6a00744bee | Address Redacted | | | | |
| d401945c-ec05-4b4a-b12f-d0a34cea4be4 | Address Redacted | | | | |
| d401b66b-228a-4c7b-b603-d3de4ae4154f | Address Redacted | | | | |
| d401c39b-4539-4bbd-a2eb-f24bc8661542 | Address Redacted | | | | |
| d401d3ed-d729-4f42-ada3-7c987d1c2e56 | Address Redacted | | | | |
| d401d69c-b2d4-481c-ab07-091de675ddb0 | Address Redacted | | | | |
| d401e487-2831-4f28-a1e6-189314c5abf4 | Address Redacted | | | | |
| d4020bef-4536-409a-8f92-fffc4c31a9de | Address Redacted | | | | |
| d4020bfc-23ad-4122-b5c4-0561eb4401b0 | Address Redacted | | | | |
| d4023860-4428-4855-adc5-7f7c0398e4b9 | Address Redacted | | | | |
| d40273b7-c571-4dd6-b50b-b7f0450f436 | Address Redacted | | | | |
| d402942a-a6cc-449d-8574-9ea5740dadc7 | Address Redacted | | | | |
| d402ae94-bde7-49f6-be88-078cde0bf469 | Address Redacted | | | | |
| d402bbff-e116-472d-8246-5c74958598bb | Address Redacted | | | | |
| d402c922-6ac5-433b-a23f-f6bff6f8c98c | Address Redacted | | | | |
| d402d477-8675-423e-95c4-3ac28b02da57 | Address Redacted | | | | |
| d402d79a-e4ec-492a-8fb1-0a36c6d5f8c5 | Address Redacted | | | | |
| d402d903-311f-4057-b04a-3dac15d2229b | Address Redacted | | | | |
| d402e6d3-3052-4aec-b17d-976810f702ba | Address Redacted | | | | |
| d402f2ae-1c8b-4620-90c8-6dbe10a61c09 | Address Redacted | | | | |
| d4037087-3d13-466c-8a25-bf7d80193418 | Address Redacted | | | | |
| d40381f8-df26-4cfa-bb58-bb26222da2d9 | Address Redacted | | | | |
| d403834e-e870-42e4-b63c-658b26f933b4 | Address Redacted | | | | |
| d40384a5-28ed-4f56-a5f6-204850ae2885 | Address Redacted | | | | |
| d403a2f4-5265-45f1-bec4-4b47bcd5ec0a | Address Redacted | | | | |
| d403ce5b-3114-4504-b0ac-534f8d0edfa8 | Address Redacted | | | | |
| d403d1d1-e1e9-4181-823b-6f748b9ac697 | Address Redacted | | | | |
| d403dbba-99ec-4c5b-b1fe-baeb33245c1d | Address Redacted | | | | |
| d4045667-38e9-44dd-aef2-e55526cbdf52 | Address Redacted | | | | |
| d4048210-c883-48b3-873b-a52836cd196d | Address Redacted | | | | |
| d4049305-f234-4012-8956-afce340bb97b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d404a03c-ea39-478d-9014-f2cddac5ea0a | Address Redacted | | | | |
| d404a9fc-aa78-4f2a-b1b9-0cab3e814b8c | Address Redacted | | | | |
| d404be02-2d08-4ce6-a34e-20749cf6dc94 | Address Redacted | | | | |
| d404dbc8-b175-4d1b-baea-17ad67596515 | Address Redacted | | | | |
| d404fb85-dddb-4386-9f17-1ab854746a5c | Address Redacted | | | | |
| d4052168-d713-4bba-b608-802758a542bf | Address Redacted | | | | |
| d40545b0-63f4-49c1-a5b0-4a83dce14568 | Address Redacted | | | | |
| d4056b07-c3de-403d-804f-833954a480e0 | Address Redacted | | | | |
| d4057bc4-4476-41df-a574-e1c7d1814156 | Address Redacted | | | | |
| d4058eea-8002-4a82-9565-034e4500ecc3 | Address Redacted | | | | |
| d4059140-2294-4f72-b05e-96d37b2f1e8a | Address Redacted | | | | |
| d405e942-4019-4444-a3b1-a2d57f5be938 | Address Redacted | | | | |
| d405fd80-d4c6-4155-a42b-df00a764c9a6 | Address Redacted | | | | |
| d40620e1-eab7-4935-a721-afaf41a609d4 | Address Redacted | | | | |
| d4063091-2ba7-444a-8ddc-c72a99f105e6 | Address Redacted | | | | |
| d4063ecc-a574-4aee-866a-fb906425d124 | Address Redacted | | | | |
| d4065d03-6b04-419a-9368-8380ab2b583C | Address Redacted | | | | |
| d4066125-d8d1-403e-b68b-67d4c43d337f | Address Redacted | | | | |
| d40661f2-f0dc-4911-8954-f4c904c18237 | Address Redacted | | | | |
| d40683a1-805d-4b96-863d-afa27aaa4b22 | Address Redacted | | | | |
| d40689a2-bb91-48ac-944a-dfc54622ec6a | Address Redacted | | | | |
| d406a361-55b5-41ff-9e91-433c89b79dfd | Address Redacted | | | | |
| d406cc48-a16f-48b3-b8f9-d3b35c08f101 | Address Redacted | | | | |
| d406d1c5-c884-4eee-ba0a-57abdf2b1456 | Address Redacted | | | | |
| d406e0cc-4338-43bb-bb78-f6c5d6878ddc | Address Redacted | | | | |
| d40703a1-d437-421f-a4ae-d11bd9133447 | Address Redacted | | | | |
| d4070b4f-96b2-4a88-85fe-166e2fff5acc | Address Redacted | | | | |
| d40711fc-2ff4-48b0-bd2e-265eb589d4a1 | Address Redacted | | | | |
| d40721e1-250a-429b-a684-aa7498b93f28 | Address Redacted | | | | |
| d407422d-08a9-4bf2-a438-cdbb5411519a | Address Redacted | | | | |
| d4078150-d861-4d73-bc62-1e6e3844e18C | Address Redacted | | | | |
| d40781dc-1c50-4f92-ab49-6bc8d424e6ff | Address Redacted | | | | |
| d4078743-785c-44a1-8978-e64aec8747aC | Address Redacted | | | | |
| d4079ddf-6650-4424-a3a1-ea8fbcc7aa5a | Address Redacted | | | | |
| d407ac77-0637-4303-82f0-2871c9c63f82 | Address Redacted | | | | |
| d407be71-6bba-4c0b-88ef-e30062520bbb | Address Redacted | | | | |
| d407e1c4-b5b6-4445-96a1-d3c2f42d2ee8 | Address Redacted | | | | |
| d407f96c-8886-4bf9-a306-979245a77f0C | Address Redacted | | | | |
| d4080cff-cbb2-4f9f-b371-c7e3c4b0ee95 | Address Redacted | | | | |
| d408117d-5e80-49a1-8cf9-7a255ff08b9c | Address Redacted | | | | |
| d4082b50-37ae-424d-82e5-2bcc0a01d458 | Address Redacted | | | | |
| d4084126-f78b-430a-b36b-35235754de0l | Address Redacted | | | | |
| d40876e4-3bf9-42c2-aa3e-73b2cf87926l | Address Redacted | | | | |
| d4087b6b-e522-4f98-9fcd-4c90c692ad0c | Address Redacted | | | | |
| d4087ba5-40a8-4c79-b617-1a9e851850eC | Address Redacted | | | | |
| d40891c6-fc4d-493d-8138-7a88bd3842b6 | Address Redacted | | | | |
| d408d447-06d0-4b15-9098-afffac34acb4 | Address Redacted | | | | |
| d4090c5a-3fe7-49e8-8134-4ff89d5b17dc | Address Redacted | | | | |
| d4091c10-4021-4c07-b250-6843b87778e1 | Address Redacted | | | | |
| d40944bf-00ff-4d27-aaaa-eec9c72d27c9 | Address Redacted | | | | |
| d4095d68-765a-4bd5-b9cf-8ee01acb1260 | Address Redacted | | | | |
| d4098c4b-4f96-4081-bd09-683b99da779d | Address Redacted | | | | |
| d409aea6-563a-4d32-b839-42a545d93171 | Address Redacted | | | | |
| d409bdd9-208d-40de-9f0a-64621b331cc6 | Address Redacted | | | | |
| d409fbc7-b7ca-40cf-b93b-25267e87b67d | Address Redacted | | | | |
| d40a1fa4-ecac-4dd9-80ee-f9eac8e7a0fe | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d40a3abb-fefb-412f-b010-36058ab629d6 | Address Redacted | | | | |
| d40a4214-baf0-42ac-b766-b2ff0130e640 | Address Redacted | | | | |
| d40a745d-bb1f-4ab6-803b-4eb834fdc0a6 | Address Redacted | | | | |
| d40acb19-245d-4243-9b55-fb92d06ec5a7 | Address Redacted | | | | |
| d40ace6b-d545-419c-8665-3c40d855418b | Address Redacted | | | | |
| d40bdc83-c111-4a37-bd12-41d2a7e2b4f0 | Address Redacted | | | | |
| d40c3a86-e2e2-49fb-941c-29c245c51e18 | Address Redacted | | | | |
| d40c3b80-2d0f-4da2-8106-6befc468e4a4 | Address Redacted | | | | |
| d40c58bb-a525-4b67-88ae-44f129532aba | Address Redacted | | | | |
| d40c7283-c8c6-4b85-82d5-f0dba5b4c660 | Address Redacted | | | | |
| d40c7548-84c2-4112-a972-5d939d76c52a | Address Redacted | | | | |
| d40c7892-743c-409d-80e2-e6ea3e8f8c57 | Address Redacted | | | | |
| d40cfbea-de10-4485-8a61-9d9e0e2aa08d | Address Redacted | | | | |
| d40cfbf8-999d-49bd-ac48-b1ea574c016c | Address Redacted | | | | |
| d40cfdb5-a77c-4b34-87f6-51df305e590b | Address Redacted | | | | |
| d40d0aaf-4cf6-4108-984c-55aaa3e3fab6 | Address Redacted | | | | |
| d40d29f1-0d31-44ae-90c9-4bd2b8b1d0bb | Address Redacted | | | | |
| d40d654a-cd23-42a8-9b8d-b3876346509e | Address Redacted | | | | |
| d40d9da8-4217-4dd4-913b-0fac9c5aee58 | Address Redacted | | | | |
| d40de325-8a3c-4e63-ab30-98abb966d1b3 | Address Redacted | | | | |
| d40e2b6c-3d1c-4ea1-b88f-203aab32a891 | Address Redacted | | | | |
| d40e372f-8194-4b17-81ea-72f035ff6ec8 | Address Redacted | | | | |
| d40e3afa-3350-47b6-8eb2-bce60f2d25d8 | Address Redacted | | | | |
| d40e5563-ea52-467a-b406-6714da757f53 | Address Redacted | | | | |
| d40e5a0d-908d-42a0-acb0-e1c2d413ea6b | Address Redacted | | | | |
| d40e7878-80e4-48fb-9655-2fe9e6bb0f11 | Address Redacted | | | | |
| d40e8116-bdbc-425b-b2b2-812de0ed53ed | Address Redacted | | | | |
| d40ea517-ad53-482e-8c4e-a3e7db809ed9 | Address Redacted | | | | |
| d40efe1d-f699-4216-9a8e-d122385c4994 | Address Redacted | | | | |
| d40f0840-daf4-48c7-898d-df8fcdc6d491 | Address Redacted | | | | |
| d40f5614-4d50-4945-8ec9-0e8e4395220c | Address Redacted | | | | |
| d40f8201-daef-44cb-8f5f-c0919c9a5740 | Address Redacted | | | | |
| d40f84b4-0a2f-47e3-bce2-68bdafcd1898 | Address Redacted | | | | |
| d40f8d83-6afc-45f4-a62d-4d2f89a8060e | Address Redacted | | | | |
| d40f9572-ab21-44f9-9fff-ba1ecda0d634 | Address Redacted | | | | |
| d40fd14e-1cb2-4f6d-900e-cc4bff16311e | Address Redacted | | | | |
| d4103e42-7bd1-439e-add3-48b82e1eb444 | Address Redacted | | | | |
| d4105807-f6c7-4bb4-b2de-dab76bcfe7d2 | Address Redacted | | | | |
| d4108d9e-8aee-4e5a-8c94-8920d2d9c9b3 | Address Redacted | | | | |
| d410c3a5-55d7-46f8-987d-12569a0528ae | Address Redacted | | | | |
| d410db0b-1748-492b-8c91-560f6dfca435 | Address Redacted | | | | |
| d410e797-d8d8-431c-bb56-f88e27341dbb | Address Redacted | | | | |
| d411186d-1137-4d60-9d00-e2100024b82f | Address Redacted | | | | |
| d4112c97-d830-4035-adab-9082b1f1706c | Address Redacted | | | | |
| d4112ce0-0ad0-4351-99ac-43a97e59ea95 | Address Redacted | | | | |
| d4112f83-1c22-4619-a60c-38e27415a846 | Address Redacted | | | | |
| d4113fe4-c50c-4c74-9872-56eaa8436377 | Address Redacted | | | | |
| d4116300-241e-4962-943f-ad80b8959e37 | Address Redacted | | | | |
| d411f4a6-7a2b-4ead-90b6-a50c291e0b3c | Address Redacted | | | | |
| d41244fb-08c4-4470-99cb-f9ee135d6a87 | Address Redacted | | | | |
| d4125fb6-1153-4285-bb66-eb34c9983e99 | Address Redacted | | | | |
| d412a6fe-0d23-457b-baa7-e00bb8226cc2 | Address Redacted | | | | |
| d412c4ef-b58c-4795-9e52-7ef729a331f8 | Address Redacted | | | | |
| d412d676-d15e-4506-9e10-13b76a49ccbc | Address Redacted | | | | |
| d412d7d3-c4a1-4438-9471-babc3b1922e3 | Address Redacted | | | | |
| d412ff1c-3d07-486b-8143-4fb4762d669a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d41302cd-3211-4a89-88ec-33f8f50a7271 | Address Redacted | | | | |
| d41305b9-344c-4433-a242-620a9e22db93 | Address Redacted | | | | |
| d41327c5-a9db-457c-9126-4a218ad9898b | Address Redacted | | | | |
| d41333a8-b2c6-4f5d-9a7e-b596367ad48! | Address Redacted | | | | |
| d4133758-d646-42a6-8b20-ffaa240614f9 | Address Redacted | | | | |
| d4133a08-d696-4952-b08c-271ea98a2bb! | Address Redacted | | | | |
| d4134940-6a3b-4720-a87a-17a08572de2; | Address Redacted | | | | |
| d4135975-6ab4-459d-ad56-cec67455b3d6 | Address Redacted | | | | |
| d4137920-500c-4887-aca1-6efc470b261e | Address Redacted | | | | |
| d413797c-898a-40d4-a72d-49ec530f7c42 | Address Redacted | | | | |
| d413d481-428a-4cdb-9898-d76c62587775 | Address Redacted | | | | |
| d413f67e-e4e9-4d98-9dd0-4cd7cb28cb35 | Address Redacted | | | | |
| d41411b6-b1ff-401f-a62b-86dfbfc7cce5 | Address Redacted | | | | |
| d41427cb-f719-4f9f-8885-92c6110761 2c | Address Redacted | | | | |
| d4144013-622c-460b-95a5-47f229b41c4a | Address Redacted | | | | |
| d4146e46-b42c-4809-9b37-04849743c514 | Address Redacted | | | | |
| d414b270-39d2-4bbd-bbd4-22dffdf96a03 | Address Redacted | | | | |
| d414b2fc-5068-4294-ae2b-5bedd9c55b91 | Address Redacted | | | | |
| d414c150-f9bf-4003-8094-8b1867d8d4d2 | Address Redacted | | | | |
| d414ed2f-6bcf-42c3-bdad-5edf2e489965 | Address Redacted | | | | |
| d414fc86-312d-4aa5-bb04-5963b338c90d | Address Redacted | | | | |
| d41511a6-4684-485d-91d1-983ea4d1ce79 | Address Redacted | | | | |
| d415313d-fd08-4c71-9a4c-02a480ed559f | Address Redacted | | | | |
| d41532a8-9d0f-45fe-9702-942ae1e155e0 | Address Redacted | | | | |
| d41537d3-ed3e-446e-91fc-7b4be21d3869 | Address Redacted | | | | |
| d4153f10-8d42-4a20-9b90-4927f2bf84a0 | Address Redacted | | | | |
| d415465b-b162-4b08-8b2d-81aed68bfd04 | Address Redacted | | | | |
| d4154708-ba56-435c-8f51-b1a67932146a | Address Redacted | | | | |
| d4159e0e-ba03-4ca8-bcfa-2564a53079a4 | Address Redacted | | | | |
| d415a276-dc07-4a94-913e-98ab56398953 | Address Redacted | | | | |
| d415b0b0-9a95-4a69-bfbc-e1a6b8ffdf72 | Address Redacted | | | | |
| d415bf7a-25a8-4f56-b520-a604bfb0705c | Address Redacted | | | | |
| d4161e42-52ee-4c4f-98a3-c0e9e3cb5f1c | Address Redacted | | | | |
| d41621a5-4557-4e81-9307-292d0fdf832! | Address Redacted | | | | |
| d41668ee-626d-4210-8103-da293a6fa560 | Address Redacted | | | | |
| d4167ce9-1dc1-41cd-92a6-9acd55acd02e | Address Redacted | | | | |
| d416dd37-4e8d-4f9a-bc17-502807d39a0e | Address Redacted | | | | |
| d416fa1f-b17f-4158-95ac-7f1c5f094c20 | Address Redacted | | | | |
| d4170074-4aeb-4e5d-a6d0-365f25f4703f | Address Redacted | | | | |
| d41728c1-16bd-4b8e-80ca-d6976a121a64 | Address Redacted | | | | |
| d4175dc0-e6b7-433b-87ca-c1ec07ccaa69 | Address Redacted | | | | |
| d4178a79-df5c-40df-8ae3-fae35768cd99 | Address Redacted | | | | |
| d4178bc0-22ab-4a8a-8e15-a0feac33f235 | Address Redacted | | | | |
| d41793f1-4109-4783-8c39-67fef94395b0 | Address Redacted | | | | |
| d417f48b-c4e0-471d-aea1-6dd9096173d9 | Address Redacted | | | | |
| d4184a18-c893-4be9-b42e-8b91b85fe13c | Address Redacted | | | | |
| d4185726-58d4-4167-aa4e-5d7912163aa6 | Address Redacted | | | | |
| d4186129-d665-4b40-acb0-5a0cebd2b125 | Address Redacted | | | | |
| d4186cc1-f64b-4965-8f65-c49e9e34f822 | Address Redacted | | | | |
| d4186ccd-2371-4552-94db-d22401e74ff7 | Address Redacted | | | | |
| d4187add-4d9e-4dde-a717-55fa7019b354 | Address Redacted | | | | |
| d418b7bf-a039-42dd-8bf7-75bdcd6eb0a0 | Address Redacted | | | | |
| d418c0db-042b-4fbc-ac35-6b020fb87655 | Address Redacted | | Page 8431 of 10184 | | | |
| d418d4f4-a679-4563-acfa-4ae767d0bef! | Address Redacted | | | | |
| d418df85-159d-4eeb-b01c-58ed85a1aaf4 | Address Redacted | | | | |
| d418f997-7b9b-4661-bdba-33916fe1ecad | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d418fc3d-e8c3-4830-9f3b-e4c893251a22 | Address Redacted | | | | |
| d41957cf-4ee6-40e2-9699-a8c86c0c24bc | Address Redacted | | | | |
| d4197d4f-e8f3-4974-a038-d1d40df3a3d2 | Address Redacted | | | | |
| d4198421-efec-46fa-a2d2-1c2c3fb5e3ea | Address Redacted | | | | |
| d4198598-95db-41b3-901f-74e7d545201c | Address Redacted | | | | |
| d4198bfe-688c-4aad-8843-be96b4bcd8f6 | Address Redacted | | | | |
| d419a57e-c70c-4eff-8632-fb7413e4d169 | Address Redacted | | | | |
| d419bfea-267a-4543-9d72-2982a6b99767 | Address Redacted | | | | |
| d419c702-46e4-4787-84e1-4dee98311ae7 | Address Redacted | | | | |
| d41a046e-5b99-430a-bd94-447918e1f7e2 | Address Redacted | | | | |
| d41a3e47-304b-451b-bc76-49465f12e79c | Address Redacted | | | | |
| d41a3f0d-98b0-4a65-a698-62dc0e195a85 | Address Redacted | | | | |
| d41a4f30-0fa8-4ea9-872e-3568572e080c | Address Redacted | | | | |
| d41a56ab-5832-4936-a405-eded403e1272 | Address Redacted | | | | |
| d41a5700-ab8e-4f42-aa70-5b24673e5a2c | Address Redacted | | | | |
| d41a8c8b-f8f6-4d01-83e7-439bf5eb2a25 | Address Redacted | | | | |
| d41abd74-a0de-497d-ae2f-7bb87b49423d | Address Redacted | | | | |
| d41acae0-d24b-428f-83af-1cdb49f6c9f9 | Address Redacted | | | | |
| d41aeca8-0cb6-4e7d-b8ae-2d282e8870fa | Address Redacted | | | | |
| d41b2a7b-a93f-4fa8-af1d-fb4782be21bd | Address Redacted | | | | |
| d41b5255-63af-42c0-9e08-06f9e8d057e3 | Address Redacted | | | | |
| d41b683c-c1e0-4f91-9128-17fe1e677a14 | Address Redacted | | | | |
| d41b7a76-385d-47ce-b286-66a274a21dd6 | Address Redacted | | | | |
| d41ba741-9358-4cd5-9102-2103940bf7f7 | Address Redacted | | | | |
| d41beb5f-c848-4a06-bbaa-dc3fb22aab91 | Address Redacted | | | | |
| d41c0acb-63f2-4a12-812b-c303e9b05e00 | Address Redacted | | | | |
| d41c0c8e-9671-4e1a-8190-c2b85aa314ec | Address Redacted | | | | |
| d41c260d-58c8-45f5-ae16-e70b3ee9ca07 | Address Redacted | | | | |
| d41c51d8-5761-42d7-b0e4-d0bbcd77b55f | Address Redacted | | | | |
| d41c63fc-6d50-45af-9a1e-46b09f9a2679 | Address Redacted | | | | |
| d41c90a6-6b24-4368-bb0b-79d59600d04e | Address Redacted | | | | |
| d41ca252-71c6-477b-be61-6f64ea63aac6 | Address Redacted | | | | |
| d41d06e9-d6f0-4bd8-b232-fa3b48d404f0 | Address Redacted | | | | |
| d41d0d85-ad05-429e-8a61-57fa4ec717ef | Address Redacted | | | | |
| d41d180c-62d2-460a-a07d-11d7049c9be7 | Address Redacted | | | | |
| d41d34a7-e3f2-4f07-a8ac-4e23690f8eb1 | Address Redacted | | | | |
| d41d3634-40a7-4203-beba-5d61af9548ae | Address Redacted | | | | |
| d41d794c-6a34-4ee3-9280-66ed90baf8ed | Address Redacted | | | | |
| d41d7beb-62b5-4c18-969b-f161affcb854 | Address Redacted | | | | |
| d41d84cd-866d-408d-b5a9-94b2b37bfaf9 | Address Redacted | | | | |
| d41dabeb-a5b9-4fcf-b219-e8b333ddb1dc | Address Redacted | | | | |
| d41db102-28da-4d72-873f-b5ebd58dffe3 | Address Redacted | | | | |
| d41dcee8-41b4-4b78-8901-ee7529c829ec | Address Redacted | | | | |
| d41ddba5-8ea1-4ff2-8152-06b0266e3b82 | Address Redacted | | | | |
| d41dea06-977e-4ab0-b76f-09c1c1e7915c | Address Redacted | | | | |
| d41ded01-7c17-41fb-9fc5-44945333ddf5 | Address Redacted | | | | |
| d41e0337-0513-4868-9731-ff0d90d4c1cb | Address Redacted | | | | |
| d41e49b1-49fa-4a5d-8c93-361a16bbb02f | Address Redacted | | | | |
| d41e5024-d9a6-4c04-8a90-3ebc4066f366 | Address Redacted | | | | |
| d41e617e-8f6e-465e-ac20-e49c6e5f03a4 | Address Redacted | | | | |
| d41e6dad-48a7-426b-bee1-fadd982c3932 | Address Redacted | | | | |
| d41e73ba-2f82-40ff-b24e-0777037febad | Address Redacted | | | | |
| d41e7587-1152-49d3-9156-f9a98b675b2a | Address Redacted | | | | |
| d41ea0ae-aa59-4357-9558-05478c63fc8b | Address Redacted | | | | |
| d41ea697-083c-4b84-86d6-723d6a11c2c3 | Address Redacted | | | | |
| d41ef084-c427-4c34-9dcb-ec1cc7ab7291 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d41ef423-01f9-482c-b032-e7623404cf9d | Address Redacted | | | | |
| d41f2030-7e22-402b-923d-fa4c2c67e35b | Address Redacted | | | | |
| d41f2f87-da91-411d-8810-98adc5c3595d | Address Redacted | | | | |
| d41f311e-795c-4569-ba05-20fda434d9cf | Address Redacted | | | | |
| d41f3cc1-e1ce-4782-95a2-376359c760f8 | Address Redacted | | | | |
| d41f6fd0-81c6-4970-a78a-9a00956f0a15 | Address Redacted | | | | |
| d41f8b1f-ad56-4371-aabf-49742ddfd39c | Address Redacted | | | | |
| d41f8c0a-a10e-4bd2-abd2-47714f00c92b | Address Redacted | | | | |
| d4200981-4896-4068-989f-090b2255c973 | Address Redacted | | | | |
| d4201875-0bf5-495e-b86c-e451945a5163 | Address Redacted | | | | |
| d4205e0d-8c00-4281-981f-d2479a43a6d0 | Address Redacted | | | | |
| d420a9e6-cb75-4c2f-a3ca-85208216200C | Address Redacted | | | | |
| d420b4ef-d32e-40a1-b09a-84a99de6e67d | Address Redacted | | | | |
| d420bcff-392e-4ebc-b21a-a9c9e97a601b | Address Redacted | | | | |
| d420c8f4-3712-406f-b7f1-b03e93ac2a4f | Address Redacted | | | | |
| d420d26a-4d87-45ff-b15d-1e8ad4138118 | Address Redacted | | | | |
| d4210700-a275-408c-a7a3-f12651bf091c | Address Redacted | | | | |
| d42108c3-e354-41a5-bcec-68f7c8841078 | Address Redacted | | | | |
| d42122b7-24cf-4b9e-b034-25be85ab2fe9 | Address Redacted | | | | |
| d42127f1-5652-464e-8210-9d8f7dcea19d | Address Redacted | | | | |
| d4212c25-79e1-4745-982f-58cc5742a3ac | Address Redacted | | | | |
| d4214382-1caf-41a9-bf70-4b1a14e87f27 | Address Redacted | | | | |
| d421b495-ca7c-4da0-93cd-36e2e84f815c | Address Redacted | | | | |
| d421d540-3ec5-4b22-87e7-f3d76b9b88d2 | Address Redacted | | | | |
| d421da7e-6348-487b-93eb-bfaad08d697e | Address Redacted | | | | |
| d421f7f5-fec6-4d99-8025-e2ce71368155 | Address Redacted | | | | |
| d4220904-f675-4345-a91e-e8e6b81d5935 | Address Redacted | | | | |
| d4221606-486f-48c5-80ca-d6498d6e683a | Address Redacted | | | | |
| d42216d6-615c-4c10-a226-bcf0fb2ef92c | Address Redacted | | | | |
| d4222988-c495-4e3d-8916-7ae7b91e9dd6 | Address Redacted | | | | |
| d4223f0b-a945-4168-a269-bc109d93555C | Address Redacted | | | | |
| d422869c-109e-4a7f-beed-c6b3b21f858d | Address Redacted | | | | |
| d422954c-691a-48ac-9f06-e9bf0bf3abde | Address Redacted | | | | |
| d42296c5-3546-4d4c-a920-e88323f28b7e | Address Redacted | | | | |
| d422da29-94b1-495a-a32e-26078a6633cb | Address Redacted | | | | |
| d42312f8-afd5-4fe1-b0d1-9168ac03f44f | Address Redacted | | | | |
| d42313a9-295e-4829-8de8-02d224e84b28 | Address Redacted | | | | |
| d4232371-d494-44da-bf15-0c5c91b44681 | Address Redacted | | | | |
| d423389f-da74-4123-bea0-da858874c92f | Address Redacted | | | | |
| d4239ff9-94c5-49a9-8056-ed77a2a0b5b8 | Address Redacted | | | | |
| d423b7a3-6d0c-4d93-8ac0-fd15ec2362ec | Address Redacted | | | | |
| d423db7e-1cbd-43a0-9085-802e68f8bd07 | Address Redacted | | | | |
| d423e1ba-9feb-462c-a10e-ccbf39f0d878 | Address Redacted | | | | |
| d423e4a9-d3b4-4dc6-aab4-ec565e5aa68e | Address Redacted | | | | |
| d423e8dd-e707-4085-8caa-098fc3022adb | Address Redacted | | | | |
| d423fb25-56c2-47fe-a163-ae12d68fda63 | Address Redacted | | | | |
| d4240c44-c0e0-4100-96c9-5d29c72722a0 | Address Redacted | | | | |
| d42447b9-851e-4edf-afa1-39d5ef27dfc6 | Address Redacted | | | | |
| d424644e-f90d-419d-9149-2f5aecc61688 | Address Redacted | | | | |
| d42485fe-e04c-43c5-b773-50e0349c1195 | Address Redacted | | | | |
| d424b585-fea1-40d9-b1a7-2b14251103a0 | Address Redacted | | | | |
| d424ba11-ba43-49a7-a625-5c8d70e3fbd5 | Address Redacted | | | | |
| d424c1e3-0fc5-48df-b493-0cca1db0c0dd | Address Redacted | Page 8433 of 10184 | | | |
| d424dbbc-0b69-4dba-9287-99d103cd5948 | Address Redacted | | | | |
| d424e53c-266f-4711-b5b7-6bb23656f61d | Address Redacted | | | | |
| d424eb3e-d440-42b0-9e98-1da1fac3d388 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| d4250d73-57b6-442b-949c-6809402f8034 | Address Redacted | | | | |
| d4254664-c4ce-43fc-b97b-ceb2c4b5fb64 | Address Redacted | | | | |
| d4254a31-450e-4793-939f-1ba82d3a88a5 | Address Redacted | | | | |
| d42565c1-7241-41d2-a195-12914506d82b | Address Redacted | | | | |
| d4256b29-3bd4-4ed6-b11b-c28ea68e99d3 | Address Redacted | | | | |
| d4258d2f-fe8a-491f-90c1-d035fc5e2ade | Address Redacted | | | | |
| d425cf65-dd65-4e35-86db-6c61000458f8 | Address Redacted | | | | |
| d4262aab-dbea-4204-836a-5fa26012e93b | Address Redacted | | | | |
| d42637f2-15e6-4f49-ab97-f83ca7234167 | Address Redacted | | | | |
| d4263f7f-dc6c-42c8-a032-245da286487c | Address Redacted | | | | |
| d4266065-5feb-406e-850c-d5bd3d21d9f2 | Address Redacted | | | | |
| d4267148-e9ed-4182-9302-8fd435545e9c | Address Redacted | | | | |
| d42683e8-ad55-438c-89f6-2c4b9c618284 | Address Redacted | | | | |
| d426bd6d-b028-4a30-a809-322cb3a930cf | Address Redacted | | | | |
| d4270e06-7ed9-40a5-a17c-5f6d71f43d2c | Address Redacted | | | | |
| d42715a6-0c7b-43f3-95e5-db51ae2bf08f | Address Redacted | | | | |
| d4274d82-607c-4b88-bc6a-74c1a8dd4873 | Address Redacted | | | | |
| d4276827-500b-4f3e-a759-5ae8ec86a58b | Address Redacted | | | | |
| d4279aa3-1759-4ae3-bd8d-77c3420c342e | Address Redacted | | | | |
| d427e404-e77e-428d-908e-3237fff09061 | Address Redacted | | | | |
| d427e9b8-389f-4527-9e4e-27e5b2a6597a | Address Redacted | | | | |
| d4281796-102f-4427-9d99-afa6abbf4308 | Address Redacted | | | | |
| d4282e3c-d10a-4352-82e0-0962e08078f5 | Address Redacted | | | | |
| d428617f-cc4c-4dd3-8043-fa27f08569fb | Address Redacted | | | | |
| d428c64c-d737-4e87-b267-a444c6847738 | Address Redacted | | | | |
| d428e74c-f14a-4de6-ac61-88402530cdd1 | Address Redacted | | | | |
| d4294e14-87ee-466a-84f5-e909af7f11e2 | Address Redacted | | | | |
| d4295e94-121b-4572-8a0c-f2eb79ec3a22 | Address Redacted | | | | |
| d42961be-3940-4ff3-9e75-c0d64fdd9bdd | Address Redacted | | | | |
| d42973fe-1aee-404e-b3ea-a851404b4998 | Address Redacted | | | | |
| d4297c18-fd05-4121-85b0-f5430b15cce2 | Address Redacted | | | | |
| d429b9bf-e143-41a2-adea-55f0c1e6a529 | Address Redacted | | | | |
| d429e32e-01f3-430b-ba29-29a53e0c0515 | Address Redacted | | | | |
| d429e582-171e-4901-8866-346c5b094417 | Address Redacted | | | | |
| d429fa5b-3cb6-408f-ac02-e20d61f8bf52 | Address Redacted | | | | |
| d42a2f9e-3f6d-4dad-b4b2-57902de81a29 | Address Redacted | | | | |
| d42a3eb2-997d-45cb-8239-30b0be8ce420 | Address Redacted | | | | |
| d42a643e-3ec8-4ca6-b0cd-017ffc1401da | Address Redacted | | | | |
| d42a689a-2f9a-4c17-9a82-bc078224d77c | Address Redacted | | | | |
| d42a6ae5-e0f9-4697-9e42-1f8ade7dae37 | Address Redacted | | | | |
| d42ae399-86af-4d0c-9bb6-35a9197395ea | Address Redacted | | | | |
| d42af285-70ef-4f19-bd78-db657944bf8e | Address Redacted | | | | |
| d42afeda-2410-4c00-a26d-c05455998bea | Address Redacted | | | | |
| d42b1c3c-2ad9-4b79-b324-ea4d383818fd | Address Redacted | | | | |
| d42b2318-e509-40ee-91ca-e5272195185b | Address Redacted | | | | |
| d42b2dc1-bce5-4ed3-b5ed-7964358cef1a | Address Redacted | | | | |
| d42b8879-844f-4b7e-af7b-031bbf1017e3 | Address Redacted | | | | |
| d42b9a95-94f3-4553-852d-38bddb618bf5 | Address Redacted | | | | |
| d42b9cd0-e1c3-4255-a728-86eec7b7044c | Address Redacted | | | | |
| d42bc655-c976-44da-8268-2d5a047ca200 | Address Redacted | | | | |
| d42bd977-6e4e-4451-b872-efe59aef848b | Address Redacted | | | | |
| d42be537-9079-45ef-b752-1c0e37329a98 | Address Redacted | | | | |
| d42c0c95-7771-49e7-abce-376fc38e6e58 | Address Redacted | | | | |
| d42c5459-181f-443f-920d-42fdaf941bf1 | Address Redacted | | | | |
| d42c6a37-ad73-4618-9c78-4d638ea606cd | Address Redacted | | | | |
| d42c7423-fe89-4103-97cd-d14d091fd525 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| d42caf36-5d51-4e62-b477-05b0399ac78f | Address Redacted | | | | |
| d42ce6cb-c011-4a54-a079-0f78e963dbe0 | Address Redacted | | | | |
| d42cf163-ab07-4f42-92b2-af3cf9315ddd | Address Redacted | | | | |
| d42cf697-7680-4d0f-a4bc-3af42998a929 | Address Redacted | | | | |
| d42d3b9e-b3ad-4e83-abd8-f375a2369d5c | Address Redacted | | | | |
| d42d5b63-8f04-4f62-abb8-6cb80e6137f2 | Address Redacted | | | | |
| d42d795a-1af4-412b-be71-796e8809168b | Address Redacted | | | | |
| d42d8561-f20f-4861-b020-52d7a0cf978d | Address Redacted | | | | |
| d42da3dd-d073-4518-989b-2517c946976d | Address Redacted | | | | |
| d42de088-2a93-4bdf-bb84-9beea230a272 | Address Redacted | | | | |
| d42de239-e553-4cff-8944-2fc09c00c00a | Address Redacted | | | | |
| d42e1c87-2c85-45ac-8604-533df17d032e | Address Redacted | | | | |
| d42e1ca6-c52d-43e8-9ff7-1eebc98c5258 | Address Redacted | | | | |
| d42ede2a-4bb4-430a-9784-46c074eb3dcd | Address Redacted | | | | |
| d42f2c0e-84a9-4f75-939d-cbcf1256c461 | Address Redacted | | | | |
| d42f4fd0-6d4a-4908-9d38-6bafc7f3003f | Address Redacted | | | | |
| d42f64f1-257b-4ba6-8fa5-65b079a78ce8 | Address Redacted | | | | |
| d42f6a0f-5d65-43a5-a1fe-0f8ce1ec3441 | Address Redacted | | | | |
| d42f6e58-68d4-449b-8c06-68e23558a681 | Address Redacted | | | | |
| d42fd3ff-46e1-45d2-a240-dd9126aee461 | Address Redacted | | | | |
| d42ff110-cc23-4fa9-8e7f-f74ab2eb6efc | Address Redacted | | | | |
| d42ffb27-3193-48de-a588-f5937cd267ae | Address Redacted | | | | |
| d430039d-9e6b-47ca-961c-9942a10c752e | Address Redacted | | | | |
| d43016e6-e658-4a51-a0ef-7b6f4b848c9e | Address Redacted | | | | |
| d4302708-ec6b-46a5-9f13-f3fce270fc78 | Address Redacted | | | | |
| d43037ac-7659-47df-a61c-724468f5467f | Address Redacted | | | | |
| d43047cb-7d38-469b-b969-b8d50cf926ec | Address Redacted | | | | |
| d4307499-18fc-4bed-9016-be31abfc06d3 | Address Redacted | | | | |
| d430d650-6574-44c0-be7a-aa215eb3ee1c | Address Redacted | | | | |
| d4311c2f-1a5d-4933-97c8-7f4ccd69eef8 | Address Redacted | | | | |
| d4316327-910b-42e1-81a9-46920df947a5 | Address Redacted | | | | |
| d43175a8-aa95-47dc-b6b7-c5954251a48e | Address Redacted | | | | |
| d4319338-e12b-4dda-8039-d9d7b9c91699 | Address Redacted | | | | |
| d43195e4-1822-487d-af8e-83f070bd35bb | Address Redacted | | | | |
| d4319ebc-01ed-4dea-89e0-0d4e45de7bca | Address Redacted | | | | |
| d431a390-3559-402a-bd99-6e18745793d8 | Address Redacted | | | | |
| d431bf0b-4c42-48e9-bc47-0685ac080cc7 | Address Redacted | | | | |
| d432217d-bd06-4aaa-95e2-54c017f505ca | Address Redacted | | | | |
| d43225ef-9866-44cd-9f29-d626a8d311ae | Address Redacted | | | | |
| d4323d79-80b6-476a-893f-b9f47ef74109 | Address Redacted | | | | |
| d4329393-6ff9-418b-a78c-3d903d283b63 | Address Redacted | | | | |
| d432baac-1906-4aae-b514-2c24bf523d21 | Address Redacted | | | | |
| d432e0f0-4112-420d-9284-53e21bcbdd3c | Address Redacted | | | | |
| d432e7aa-e98c-47db-8215-ac61968d6aee | Address Redacted | | | | |
| d432f22e-fa59-41e3-8f7b-b0d083d235ee | Address Redacted | | | | |
| d43318e0-5469-4ec5-83e0-30ef89701dba | Address Redacted | | | | |
| d43334d9-df58-4daa-be17-d159dbda3c78 | Address Redacted | | | | |
| d4335359-b656-46e6-bed0-a9c1b72a0ec5 | Address Redacted | | | | |
| d4337dfb-2a41-4504-88e0-c2958693a67c | Address Redacted | | | | |
| d4338a07-63db-4c1a-b33c-0796819d21ef | Address Redacted | | | | |
| d433a61d-0e77-46e3-af0a-e97cde20f57a | Address Redacted | | | | |
| d433ae67-55e9-455b-9e3c-7524482270b8 | Address Redacted | | | | |
| d433cd73-9a4d-4411-8bb5-a4f8161b6514 | Address Redacted | | | | |
| d433d11c-54ab-4b78-ad91-fc40175abd49 | Address Redacted | | | | |
| d4345697-041f-43ee-85dd-f6f87c8bb6bc | Address Redacted | | | | |
| d43458b9-ad48-4ebc-9555-97574fb2b0cd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| d4346285-5ebf-40a6-805d-a963048b551c | Address Redacted | | | | |
| d4346eea-79cd-42a0-9361-219aa3b8bd8C | Address Redacted | | | | |
| d434d008-ab1b-419e-bcf5-e1a3953af4fe | Address Redacted | | | | |
| d434f5d8-4b98-447e-91fa-338c17062a8€ | Address Redacted | | | | |
| d43501c5-1202-46ff-a9f7-98755dae8acC | Address Redacted | | | | |
| d43525f5-0a55-4300-8d39-30d5164f81aC | Address Redacted | | | | |
| d43534a9-bb72-4660-9a49-d72821898471 | Address Redacted | | | | |
| d4353797-ef7e-45aa-aa99-cc9a6b8d037C | Address Redacted | | | | |
| d43553ca-bed5-4e82-8051-674c632fe5a1 | Address Redacted | | | | |
| d43555ca-a7aa-47b7-aa66-8c280bb1f16€ | Address Redacted | | | | |
| d4357f01-a75f-4c2b-8cff-412514fd30fc | Address Redacted | | | | |
| d4359fe8-30a8-4d25-b688-5ca422bcfc77 | Address Redacted | | | | |
| d435aacc-e932-4384-a7c4-d525938d4981 | Address Redacted | | | | |
| d435ceeb-2bf6-4710-bc6f-7bf0bfc74cda | Address Redacted | | | | |
| d435d2e6-d4bd-4513-9028-55a514704085 | Address Redacted | | | | |
| d435d6ce-6263-4ee3-96df-993394ad2b1a | Address Redacted | | | | |
| d435dca4-b219-41ab-b99b-136d178e271d | Address Redacted | | | | |
| d4360d5c-0901-416e-9540-16e8d822167d | Address Redacted | | | | |
| d4361dc9-9813-439f-8fac-ab1c13367f6C | Address Redacted | | | | |
| d43627a1-5f1f-4550-a8fc-5ab10ef55a8£ | Address Redacted | | | | |
| d4366d96-24f1-4a2c-ad26-6ef16ed8eb0b | Address Redacted | | | | |
| d4367920-9b29-4b33-bd29-6355e68cf901 | Address Redacted | | | | |
| d436884a-e9e1-4dcc-a892-cb532352301d | Address Redacted | | | | |
| d43690c1-cb37-49d5-ad49-175d380a0c69 | Address Redacted | | | | |
| d4369aa6-8da7-4c13-bda1-79bc38b97d4d | Address Redacted | | | | |
| d436c111-c365-4a19-a581-2d06a506529€ | Address Redacted | | | | |
| d436c677-0e2a-4087-a9bc-f526bdb87673 | Address Redacted | | | | |
| d436c9e9-826f-49a1-a795-81ae366b1e44 | Address Redacted | | | | |
| d436cf72-ed8f-43f4-8cb9-0b5a10f92654 | Address Redacted | | | | |
| d436eaff-dcb5-4740-9d60-890a653757be | Address Redacted | | | | |
| d4371bd9-eea7-456f-a6ec-a2549efef18€ | Address Redacted | | | | |
| d4372aed-b97d-43d8-8aeb-1424c6637dfb | Address Redacted | | | | |
| d4374ed9-ba3e-4723-86ff-449a0e670e54 | Address Redacted | | | | |
| d4375f9f-a1a5-43ba-9ad7-201878ace1b| | Address Redacted | | | | |
| d43772b4-dd50-441b-ae25-553621cfbbe9 | Address Redacted | | | | |
| d4378b08-ef30-441f-81ca-5291e6e9060S | Address Redacted | | | | |
| d4378b55-1047-468c-97a6-e1b71f184d6a | Address Redacted | | | | |
| d437e5a7-5c0c-4e13-9ef1-6de92c17fa41 | Address Redacted | | | | |
| d437f5d8-1765-4d78-963c-6f219582d514 | Address Redacted | | | | |
| d4384a32-bed7-4fe7-b3b6-ed4d4501be29 | Address Redacted | | | | |
| d43853e0-f934-427c-bbbe-d9bf6f89c6c7 | Address Redacted | | | | |
| d4385670-1828-4d1f-bb63-a2ca0d37a0d5 | Address Redacted | | | | |
| d4389787-d739-4acd-9b1b-1feaf439710| | Address Redacted | | | | |
| d4390660-cd4f-4ede-9b17-cbb8670277bc | Address Redacted | | | | |
| d43916ca-3e3a-419b-82be-d4ee1d47280a | Address Redacted | | | | |
| d4392d78-4048-4d14-8c45-735fd2408b3C | Address Redacted | | | | |
| d43943d6-549b-49d2-be8d-d2c070c93a6a | Address Redacted | | | | |
| d4394d82-64fe-4eb9-b1d4-19d469bc72db | Address Redacted | | | | |
| d4394f5d-c678-4e39-a2ca-f4ca67935051 | Address Redacted | | | | |
| d4399c44-4788-4f36-baf9-627c6cb0b45d | Address Redacted | | | | |
| d439abeb-a62c-420c-8df4-7971d45cffa1 | Address Redacted | | | | |
| d439d7ea-a81a-4fdd-bc1c-b4d2e37131a8 | Address Redacted | | | | |
| d43a043f-a450-4901-b4ca-31cdc1ae74f£ | Address Redacted | | | | |
| d43a0bcc-d6b0-483e-8084-3b270f57144a | Address Redacted | | | | |
| d43a3963-1e39-4268-a7fb-a4e6d7739011 | Address Redacted | | | | |
| d43a3d4b-7206-4078-ae81-5336ccffd547 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d43a6c8b-1dcc-411c-b8fb-dd897b56bd66 | Address Redacted | | | | |
| d43a8722-bd21-49aa-ab5d-34b8f59a0457 | Address Redacted | | | | |
| d43aac3f-49a7-44fe-a372-f4310a6d20fa | Address Redacted | | | | |
| d43b29a5-1de9-422e-941d-3de51cba78bd | Address Redacted | | | | |
| d43b8212-f3e5-483b-9b13-9ec7aefa9552 | Address Redacted | | | | |
| d43b9ccb-ff48-4659-8141-83a99f15f309 | Address Redacted | | | | |
| d43bcca6-c865-4432-b5d8-8bd7530bb935 | Address Redacted | | | | |
| d43be7cf-e900-43a4-abfa-d2652d08de38 | Address Redacted | | | | |
| d43bed61-98fd-48b3-8de2-586d1a9cf9e9 | Address Redacted | | | | |
| d43bfa78-1ac4-4d6d-8a27-b0b7b1f71e35 | Address Redacted | | | | |
| d43c0cd8-45f9-4e27-a30c-ded3a7305970 | Address Redacted | | | | |
| d43c28a6-b678-4755-99d0-8672fc10bd6b | Address Redacted | | | | |
| d43c2c14-265f-4339-a8f6-9358c48c75b1 | Address Redacted | | | | |
| d43c4b20-96b9-41c2-be07-507738153c09 | Address Redacted | | | | |
| d43c8087-d9ca-4cc7-ab82-1ea25d305848 | Address Redacted | | | | |
| d43cac73-6060-4ca0-a48c-40ec6241437d | Address Redacted | | | | |
| d43cacee-d179-423e-b163-1c63d3201fda | Address Redacted | | | | |
| d43cb6cd-a99e-4da5-a353-cc5649f4f86d | Address Redacted | | | | |
| d43cd241-3b1d-432d-bb2f-abf746339da2 | Address Redacted | | | | |
| d43d7b45-5af6-4bfa-a457-a30c99dc2e16 | Address Redacted | | | | |
| d43e02e4-b6b2-47be-ba48-685c93c1dde1 | Address Redacted | | | | |
| d43e0711-39d9-4292-8422-18bd5a7798e8 | Address Redacted | | | | |
| d43e2b09-3dad-47a3-90c6-40ef6553f772 | Address Redacted | | | | |
| d43e2f5a-3566-43a3-9f2d-b74f526bc137 | Address Redacted | | | | |
| d43e3d22-7baa-4b8d-859b-585081d5571a | Address Redacted | | | | |
| d43e5e06-cc46-42f9-bfd3-481185cc72ca | Address Redacted | | | | |
| d43e643a-07da-4d7a-99ae-c127adbf009f | Address Redacted | | | | |
| d43e7bd8-3444-4cc5-95bb-1d209675dfa1 | Address Redacted | | | | |
| d43eb6c8-4888-415d-ae22-05b3c11cefbd | Address Redacted | | | | |
| d43ee1ea-f0ac-46f6-a6d5-94531cfac9e8 | Address Redacted | | | | |
| d43ee622-2021-4cd6-b460-7c51f1ce2e17 | Address Redacted | | | | |
| d43efd76-7a8d-4f58-8ea1-707024e3238e | Address Redacted | | | | |
| d43f300f-b2db-480a-9093-eae11093ca45 | Address Redacted | | | | |
| d43f3197-d14c-4c7f-9c98-2f31b59d18c8 | Address Redacted | | | | |
| d43f732a-91bd-4c38-bebd-c0e8409d623c | Address Redacted | | | | |
| d43fa4d9-91d6-47a1-9dea-511e71dcc4a4 | Address Redacted | | | | |
| d43fd583-1674-4cf6-8fef-70eaf1b71caa | Address Redacted | | | | |
| d43fe6d9-d814-4583-ab0c-a1bc62336c0b | Address Redacted | | | | |
| d440071e-c0f8-4c83-bbf8-7348f993f2df | Address Redacted | | | | |
| d4401732-eddb-4209-9b68-fb6bf506a686 | Address Redacted | | | | |
| d4401e52-bf10-496d-af47-8388a24d81c6 | Address Redacted | | | | |
| d440312a-2ce7-46be-9054-4d8b892b4fd3 | Address Redacted | | | | |
| d4403670-a35c-4758-b0bb-88af6cc8a0f7 | Address Redacted | | | | |
| d4404ab8-3979-4756-aa47-0b86ba6ad413 | Address Redacted | | | | |
| d4405796-af13-4444-b71d-d5fdd5908868 | Address Redacted | | | | |
| d4405fec-0209-42a2-b1f6-c76b25947818 | Address Redacted | | | | |
| d44063a2-8f9c-4d96-b9aa-2e539deee034 | Address Redacted | | | | |
| d4406c58-c574-47ac-b423-239b9594462a | Address Redacted | | | | |
| d4407d04-7a07-4daf-ad01-08e93c574561 | Address Redacted | | | | |
| d440bbcc-f633-403f-b6c6-a62ba417f2eb | Address Redacted | | | | |
| d440c910-1832-45ab-95f5-46ab1adff453 | Address Redacted | | | | |
| d440cb7e-141d-4cde-9114-222bcc1a6c62 | Address Redacted | | | | |
| d44108e8-005b-407b-affd-18ee727d728f | Address Redacted | | | | |
| d441272e-068b-41c3-b1b2-6d326f83ded8 | Address Redacted | | | | |
| d4415370-97b4-4c2f-98a0-4393295480f8 | Address Redacted | | | | |
| d4415d6f-9aa6-4a6c-90b4-14d6331f87a7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d4417a86-5b20-4493-9d8a-f0ea08502a79 | Address Redacted | | | | |
| d44181d4-4904-420c-8b2b-169e4b139c5a | Address Redacted | | | | |
| d441884e-ae84-4a44-8c63-99ff64bceca8 | Address Redacted | | | | |
| d441a84a-3954-4287-9df6-606f78a4d923 | Address Redacted | | | | |
| d441b4c7-d72c-46fb-bb68-b6a7f07504cf | Address Redacted | | | | |
| d441ca32-7689-4ba0-842a-b59affb8d9b1 | Address Redacted | | | | |
| d441ca3d-6d58-4972-92d6-36e0b8dd8dcb | Address Redacted | | | | |
| d442088d-f961-4423-9df9-8ecee8f0cdf9 | Address Redacted | | | | |
| d4420f75-8ae6-4bba-8337-e9ff4a7e590b | Address Redacted | | | | |
| d4421334-392d-4fef-916e-f66723093d14 | Address Redacted | | | | |
| d4426758-b637-4a12-9bcd-063695f238ce | Address Redacted | | | | |
| d44273cc-1988-4aad-8bb5-c340839a5688 | Address Redacted | | | | |
| d442874a-2979-424b-9723-f8c791d61cf5 | Address Redacted | | | | |
| d442910d-6789-4477-ac5a-0bae4e2cb6b4 | Address Redacted | | | | |
| d442c63e-3863-423c-bb4e-fc5405433c20 | Address Redacted | | | | |
| d442d379-f170-4fe6-911c-a7f6f4c5894C | Address Redacted | | | | |
| d4430fcd-dc6c-480f-a864-1066b2ad29ca | Address Redacted | | | | |
| d4431576-d2f4-4cf9-9265-c760ff301269 | Address Redacted | | | | |
| d4431779-c16f-41fa-ab0a-893214326e12 | Address Redacted | | | | |
| d443216b-ba0b-48f0-abf8-2e3f44da6174 | Address Redacted | | | | |
| d443559a-56db-4c70-8888-39fbc5d3e04e | Address Redacted | | | | |
| d443c46f-abae-4101-8488-e649fc77e2b1 | Address Redacted | | | | |
| d443defc-3234-4680-8c86-b9f45bfe6825 | Address Redacted | | | | |
| d443e3fe-1497-471c-8faa-576d44bb10aa | Address Redacted | | | | |
| d443e468-88fe-4ff8-ba8b-712b548c3d94 | Address Redacted | | | | |
| d4440ff2-08fe-4fad-8ce3-8d04bc16a634 | Address Redacted | | | | |
| d444228d-e675-4c20-9bfa-a5fc959d546C | Address Redacted | | | | |
| d44434f6-36ab-4ef7-aca4-3bb309ccb573 | Address Redacted | | | | |
| d4444f90-28a0-49ac-81eb-70e0f91933a6 | Address Redacted | | | | |
| d4445b2e-d403-4630-b7b3-0c2f6ac726fa | Address Redacted | | | | |
| d4446782-86a5-46f8-b674-eb7662cc92aa | Address Redacted | | | | |
| d4446dd7-5266-4f39-be78-f61f2fa674d3 | Address Redacted | | | | |
| d44482ce-a3cf-448f-a7f0-14d208278fd3 | Address Redacted | | | | |
| d444966f-7eb9-41f1-8958-e45a5ef4071c | Address Redacted | | | | |
| d444c9ce-a0d7-4aae-a310-2bcd6e567004 | Address Redacted | | | | |
| d444d426-2460-4e8e-9aa0-5e84f2d2bb74 | Address Redacted | | | | |
| d444e8b7-e55e-4083-bfe4-cbca8aaa2b83 | Address Redacted | | | | |
| d444f6e2-4153-4075-b244-cfe1b02420fi | Address Redacted | | | | |
| d445082c-9f8b-4ce7-a240-66272ca74a99 | Address Redacted | | | | |
| d4451dda-d2a3-4008-8592-c82efa7b00eb | Address Redacted | | | | |
| d44526e2-c232-49ac-9917-a8d52a03033a | Address Redacted | | | | |
| d4453275-5013-4ec8-a074-3d43317155a8 | Address Redacted | | | | |
| d44586b4-ecd0-4564-bf27-b3840c2a37dc | Address Redacted | | | | |
| d445a619-a89a-4bf4-a648-a764f4c53cf7 | Address Redacted | | | | |
| d445bb49-a33c-4fb1-b4a2-ba2564979774 | Address Redacted | | | | |
| d445c726-5dc0-4c3f-9a35-f9b2933589f0 | Address Redacted | | | | |
| d445c8dc-2c1f-4844-a3bd-f934c1993298 | Address Redacted | | | | |
| d445dbc9-eda3-4574-8afe-e654a1e1e123 | Address Redacted | | | | |
| d445e914-bee0-4b86-b042-24fe3cb85aff | Address Redacted | | | | |
| d445ebcf-fc0f-4558-ab4a-5c52fe6d0470 | Address Redacted | | | | |
| d4461581-1776-4e61-b9ac-7686ca4d6034 | Address Redacted | | | | |
| d4463ee6-79fc-41fa-8683-77637eb37b69 | Address Redacted | | | | |
| d4463f4a-e4ce-40f4-96b3-6d5195145553 | Address Redacted | | | | |
| d4466043-c499-4953-9e41-68ed7bb307d9 | Address Redacted | | | | |
| d446f898-4123-4963-98d5-1293298fef3a | Address Redacted | | | | |
| d4474c76-f641-4fe8-8fc1-1344efbc6e1f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| d44765fc-42ee-4884-941e-cc42fa7b6882 | Address Redacted | | | | |
| d4477773-caff-4aaf-b3c8-10e21db42dfe | Address Redacted | | | | |
| d4478743-4015-4ee6-b11d-b7006cc98fba | Address Redacted | | | | |
| d4478be0-7bb0-4b81-85ee-1185cc32a427 | Address Redacted | | | | |
| d4479bbe-696c-4bf6-99e6-562139289dd9 | Address Redacted | | | | |
| d447ab33-5ff2-46c6-9d7f-c3d10c25a8e9 | Address Redacted | | | | |
| d447db77-fd76-41ac-9e1d-cb4aec5b22c3 | Address Redacted | | | | |
| d4482100-f730-4ddd-a4cb-e46faf8ea8b3 | Address Redacted | | | | |
| d4483bd3-65e7-4424-ba59-b8affb62d470 | Address Redacted | | | | |
| d44855cc-d06a-4f6a-bd76-856a7eca3da1 | Address Redacted | | | | |
| d4486e91-fb95-42d1-b491-54960cf58d03 | Address Redacted | | | | |
| d448db9e-72ee-4b6a-846d-481be028263e | Address Redacted | | | | |
| d448ed4a-8f3e-4607-93a6-a02345b758d1 | Address Redacted | | | | |
| d448fc41-fcae-4e6d-a8a4-7e65abc76c86 | Address Redacted | | | | |
| d4492d09-00d2-44af-aaa9-bea59fbcb326 | Address Redacted | | | | |
| d4494676-252c-4c97-a1ba-1d3733be7b23 | Address Redacted | | | | |
| d4494c59-97d5-4d3e-b4ef-e0562deef713 | Address Redacted | | | | |
| d4495ea1-6b1d-41d1-8556-22a4d75e5ef0 | Address Redacted | | | | |
| d4499ea1-6ac1-4012-a785-56cce213c5ab | Address Redacted | | | | |
| d449a876-76c3-4061-a923-e680b6ddb094 | Address Redacted | | | | |
| d449bb04-cf58-43e9-a9a3-0a011b55b72! | Address Redacted | | | | |
| d449cb99-254c-4129-8430-8ed6280de01b | Address Redacted | | | | |
| d449db18-b8a9-4d8f-80a7-b87d833fb3eb | Address Redacted | | | | |
| d44a1dd4-5003-44df-b511-a98eeaa55a89 | Address Redacted | | | | |
| d44a4762-272f-47e0-ba20-8ed057d374c3 | Address Redacted | | | | |
| d44abf9b-bb08-43c0-95c6-f48b8c37e44c | Address Redacted | | | | |
| d44aecba-a290-4df9-8fc8-60d91b3bef05 | Address Redacted | | | | |
| d44b3cdd-3245-419f-bec1-ec0deaabdf79 | Address Redacted | | | | |
| d44b55c8-2f62-46ef-8691-44f2f081bf4a | Address Redacted | | | | |
| d44b5e68-bdcb-47dc-ae5f-e4ef41ec461a | Address Redacted | | | | |
| d44b5f2d-32b0-4784-9b6f-00fdc698657C | Address Redacted | | | | |
| d44ba73f-a3da-4bd1-92c3-1785d62b4802 | Address Redacted | | | | |
| d44baf87-c32d-4525-8d69-e7b44d4b08c6 | Address Redacted | | | | |
| d44bbb1e-9245-4769-a8b4-107b40866a33 | Address Redacted | | | | |
| d44be175-7488-405c-b5f0-9e2d9d4b1c0f | Address Redacted | | | | |
| d44bf394-1063-4696-b2c3-d14c27d4985a | Address Redacted | | | | |
| d44bffce-6d9c-404a-a818-a008978d3637 | Address Redacted | | | | |
| d44c0455-9872-4abc-83cf-bce8f235d50c | Address Redacted | | | | |
| d44c1dcc-62a2-4d4e-b4c4-f902d5990f80 | Address Redacted | | | | |
| d44c7954-7751-4820-9612-a53f317af18c | Address Redacted | | | | |
| d44c85ed-e64f-4dc1-bcb8-a521bfd940ad | Address Redacted | | | | |
| d44c8b0f-25b2-4d34-bbaa-c2b1a7f764cb | Address Redacted | | | | |
| d44c9af4-d53f-4582-8a1a-b3a2f0d7e626 | Address Redacted | | | | |
| d44c9ccb-222f-45cb-89d3-62e7bd5b9576 | Address Redacted | | | | |
| d44cd3c0-07d1-4660-bdac-f8a90964b13f | Address Redacted | | | | |
| d44d197c-4cf8-45d3-973e-4074730623f1 | Address Redacted | | | | |
| d44d1ba2-c236-469a-b6a5-abead0a5758a | Address Redacted | | | | |
| d44d303b-510b-4307-a652-80ae075c44d1 | Address Redacted | | | | |
| d44d7c83-336d-4ff3-b97a-2eeedbe6a503 | Address Redacted | | | | |
| d44da6a3-76e4-4338-b08c-7b3c28a5e7f5 | Address Redacted | | | | |
| d44db265-ff48-4fb1-950a-704db471c625 | Address Redacted | | | | |
| d44dcb84-e3fe-4784-a54b-80e3bdc3ba38 | Address Redacted | | | | |
| d44e095c-3c6a-444a-a105-80b963e93ae6 | Address Redacted | Page 8439 of 10184 | | | |
| d44e1c03-0a07-4b22-9894-e8c1e77ad4aa | Address Redacted | | | | |
| d44e1d8e-89a0-43bc-b353-de777a91ea33 | Address Redacted | | | | |
| d44e20fd-9d34-49b3-b089-5ccf20601033 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d44e6b2a-15b8-4639-83c4-98cabab85894 | Address Redacted | | | | |
| d44e6e69-4592-489a-857a-1ff984a05372 | Address Redacted | | | | |
| d44e874b-5bd3-4cb9-a3c0-4b789557e1af | Address Redacted | | | | |
| d44e8a1a-fd24-41e6-ba54-8032965d94f7 | Address Redacted | | | | |
| d44e92fd-1471-48a2-bf1c-6fee9c28b1f0 | Address Redacted | | | | |
| d44e9570-0762-41b9-a1cc-8ab4af4f10ca | Address Redacted | | | | |
| d44ea350-f7e5-4c65-8803-33f6a5395e25 | Address Redacted | | | | |
| d44eb782-95be-46eb-949e-08377ad85a26 | Address Redacted | | | | |
| d44eb96a-24e3-4280-a66d-2508974c7e0e | Address Redacted | | | | |
| d44ee1e8-e6dd-4e3d-bee6-792a720d875b | Address Redacted | | | | |
| d44eea50-4e30-4736-bce5-f027f6184adf | Address Redacted | | | | |
| d44eedca-b2e7-41b1-919f-5670d7625fa6 | Address Redacted | | | | |
| d44eef9a-40ff-44a9-9ba0-a029f2acbd81 | Address Redacted | | | | |
| d44f379c-f0eb-4f50-a429-a6fceb07af94 | Address Redacted | | | | |
| d44f4089-62d8-403c-ac39-466284623c63 | Address Redacted | | | | |
| d44f658f-1cb8-47e6-ab69-1c27336094b0 | Address Redacted | | | | |
| d44f6dd8-554a-493f-b6a8-953a5947e68a | Address Redacted | | | | |
| d44f8921-5196-464e-8948-ed8b480c20cb | Address Redacted | | | | |
| d4500aa7-d830-4ba9-b810-6ef75d5a82e4 | Address Redacted | | | | |
| d4501933-69e8-4ff5-876f-0ee21ffe0799 | Address Redacted | | | | |
| d4501fe2-8a1b-4cbe-abe9-d7b120ed325f | Address Redacted | | | | |
| d45030f8-cbd8-4b2e-9618-bd1daf1a331b | Address Redacted | | | | |
| d45041de-a21a-4842-b883-891a158f1d53 | Address Redacted | | | | |
| d450a3c4-4699-4f42-b843-4e5bb0e9f47a | Address Redacted | | | | |
| d450bc15-4c05-4071-bbd2-1b21ff5ee267 | Address Redacted | | | | |
| d450c5f7-78a7-4986-b872-84a6cf8d0198 | Address Redacted | | | | |
| d4510ac8-e778-415a-9fde-47ec42c7a4e8 | Address Redacted | | | | |
| d4512136-b837-4361-9871-783c9964b224 | Address Redacted | | | | |
| d45122a8-d3a9-4ef8-b3a3-572e03916122 | Address Redacted | | | | |
| d4512fbf-6334-4d2f-9b3f-b69bcbb3d5b4 | Address Redacted | | | | |
| d4513ad7-7bbb-434f-889b-d72ca7a4525f | Address Redacted | | | | |
| d4514274-f101-40ea-bab5-78f06fe9c723 | Address Redacted | | | | |
| d4516766-9463-4e1c-a4a5-0652fb95e8ef | Address Redacted | | | | |
| d451767a-fda4-4845-9d92-54163e111485 | Address Redacted | | | | |
| d451a163-dd57-4777-a95d-d9b3fd54a06d | Address Redacted | | | | |
| d451b218-7b97-4e49-9025-843c0506f8ba | Address Redacted | | | | |
| d451b72f-2e03-4738-a079-5f824ecbe45c | Address Redacted | | | | |
| d451cadb-0204-49a8-b01e-71a69d0481b2 | Address Redacted | | | | |
| d451dca3-8b61-4945-b444-e1e188d95fc9 | Address Redacted | | | | |
| d451f0c2-b705-456f-a728-a4c1e427345e | Address Redacted | | | | |
| d451f1c4-c455-46e6-9fc4-3e75defd17ee | Address Redacted | | | | |
| d451fd91-85ae-477c-b4a6-8457635ac24c | Address Redacted | | | | |
| d45214a2-192d-4c43-8580-3cee7f0b6395 | Address Redacted | | | | |
| d45245a9-8e40-4109-a8ab-215f28622f4c | Address Redacted | | | | |
| d4525ad5-e9de-4617-8a7f-7e6351bc954e | Address Redacted | | | | |
| d4526000-a0d5-486c-b99c-743a241f51b1 | Address Redacted | | | | |
| d4526246-28b0-4ff6-b7f9-0173481dcf60 | Address Redacted | | | | |
| d4528348-d630-4d85-851d-ff2e814ffddb | Address Redacted | | | | |
| d452b97b-ecf9-45f9-9531-9c9ca1677fdb | Address Redacted | | | | |
| d452dfcd-feb1-4950-9588-13b37b1d24da | Address Redacted | | | | |
| d453087b-664d-4ce4-a6d7-a3a836b1f323 | Address Redacted | | | | |
| d45315bd-ddc8-43d7-a00c-3fe0c643d97c | Address Redacted | | | | |
| d4531969-a15e-4871-95cf-3fc767e08e0b | Address Redacted | | | | |
| d45366c7-89ce-4ebf-9bf4-6f07b6dce779 | Address Redacted | | | | |
| d453830b-b43f-4568-83ab-db58a13f326a | Address Redacted | | | | |
| d45392a5-f7e5-4030-895b-7d3d285f779a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d45398e5-b92c-4ab0-baf8-468ead376f53 | Address Redacted | | | | |
| d453b4d4-a1c4-46db-94cb-cdc6ae719abd | Address Redacted | | | | |
| d453e570-fe07-4431-a522-2204d04e894C | Address Redacted | | | | |
| d453e722-3b04-454f-8bf0-2b0f72ddb896 | Address Redacted | | | | |
| d4540978-06cd-4443-aa2f-37976a1ab87e | Address Redacted | | | | |
| d454bdd3-c5f0-460d-9dce-55e8f25c4043 | Address Redacted | | | | |
| d454e198-4cf3-42fa-9792-38150db2361a | Address Redacted | | | | |
| d45565e2-54ac-4b57-97f8-1206e77228bC | Address Redacted | | | | |
| d4556dcd-654b-4b5b-a94b-bbdea4035229 | Address Redacted | | | | |
| d4559482-4381-4ca5-8232-3d8107996167 | Address Redacted | | | | |
| d455a1ec-3e60-4bae-b0e6-7809aa7491fb | Address Redacted | | | | |
| d455ac01-c270-47c6-ab80-98bce228e183 | Address Redacted | | | | |
| d455dbb4-6ca7-45e4-8583-c94963fbfa50 | Address Redacted | | | | |
| d455df3b-47a3-440a-84f5-915fd40736ea | Address Redacted | | | | |
| d4560bf2-0a46-4518-b058-e6b82e8913ac | Address Redacted | | | | |
| d4560e84-561c-4550-857f-5e8d0e0723eb | Address Redacted | | | | |
| d4563266-4d5b-49b1-95bc-31dc46db307a | Address Redacted | | | | |
| d4563ed7-3c77-4de6-99ff-3ba54a7a8da9 | Address Redacted | | | | |
| d456b7c2-9bf5-4725-a175-c427297f2d39 | Address Redacted | | | | |
| d456c013-3aa9-4b0a-8a4d-c7ba5e4a0905 | Address Redacted | | | | |
| d456c35d-6bcd-4cca-94ea-98fefce52918 | Address Redacted | | | | |
| d456fdfe-04e2-46a7-b410-b77672723cfl | Address Redacted | | | | |
| d45720c6-dc86-4ad7-9bf4-cd6098c9e814 | Address Redacted | | | | |
| d4575ffa-25a1-4719-a05c-89dbcf546946 | Address Redacted | | | | |
| d4576bfe-b60a-43c2-85d0-620cb1c61057 | Address Redacted | | | | |
| d4577757-4d79-4817-ae83-4a2743dbc978 | Address Redacted | | | | |
| d4579746-98c1-4f2d-a09a-4001af47b442 | Address Redacted | | | | |
| d457c8fb-4ef1-4821-a7ed-a1a5c4ba1e64 | Address Redacted | | | | |
| d457c980-fcf5-452e-a1c0-ebaea7486e95 | Address Redacted | | | | |
| d457d2f8-d219-43ca-8660-4a4f230aca69 | Address Redacted | | | | |
| d457f1a4-6651-4717-b4c0-036c74a39698 | Address Redacted | | | | |
| d4581549-8f14-4fa4-a272-ce6edf9f1ad3 | Address Redacted | | | | |
| d45835ed-e2b5-4049-8518-ecb7d6833c44 | Address Redacted | | | | |
| d4585442-80d0-4505-80f5-d8423ad89fd6 | Address Redacted | | | | |
| d4585a87-f598-42c7-9202-759cc51f23c8 | Address Redacted | | | | |
| d4585d66-c849-4dc0-877e-63db015d6bea | Address Redacted | | | | |
| d45861cf-afce-4d96-83a8-e477f0c1d5a4 | Address Redacted | | | | |
| d458677b-6c5c-4aa2-a0c5-5f93f2fb6135 | Address Redacted | | | | |
| d4587190-4716-403a-9f81-5f4e0958d1eC | Address Redacted | | | | |
| d458835a-8e6c-4768-9c4b-8907434ec150 | Address Redacted | | | | |
| d458b387-37c6-4dce-83e6-fbe46bfc870a | Address Redacted | | | | |
| d458b8e6-d3a9-4834-9ba5-ccf5e70be097 | Address Redacted | | | | |
| d458e3aa-6496-4658-8bf9-5edcd5281fd4 | Address Redacted | | | | |
| d458e8a0-89ee-46a3-9b1a-d845e3ea4408 | Address Redacted | | | | |
| d458f1d7-55b3-41b5-81d7-488bd7d792bd | Address Redacted | | | | |
| d459113a-de7a-4e0d-b39f-44e6ee1f4105 | Address Redacted | | | | |
| d4594e98-625f-4d8d-9fd4-722c54914e2a | Address Redacted | | | | |
| d4599e25-f499-4c7d-a0dd-1dc610edfb55 | Address Redacted | | | | |
| d45a09ea-063a-491d-9803-ca671d616499 | Address Redacted | | | | |
| d45a302b-d996-4756-951a-5743715a4cd2 | Address Redacted | | | | |
| d45a39cb-f183-40e6-a6f3-4ee87c9880a8 | Address Redacted | | | | |
| d45a3d33-b5f0-42b6-b9db-f530d030a9b9 | Address Redacted | | | | |
| d45a3d68-22ab-4b97-89ef-3c412a55a6bf | Address Redacted | Page 8441 of 10184 | | | |
| d45a7430-1c65-4ad8-ad68-faeabf5138b1 | Address Redacted | | | | |
| d45ab1db-c5ef-4f3a-a667-c5f7397ed1fb | Address Redacted | | | | |
| d45ac260-f076-4e2b-abd4-94d3d7c1994e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d45ad1b6-3397-4e07-9d3f-c082d39e4881 | Address Redacted | | | | |
| d45af030-42f3-4a2f-aaa5-f2b393bf8ae7 | Address Redacted | | | | |
| d45afa67-dd9d-4b57-96d5-06046fb81eb8 | Address Redacted | | | | |
| d45b2286-774a-4ea0-b283-28a2c00e05bd | Address Redacted | | | | |
| d45b2b5b-ba70-4b3e-9b7d-d622d240b057 | Address Redacted | | | | |
| d45b3292-e4b7-4d30-ab6d-29ef400e52b3 | Address Redacted | | | | |
| d45b337f-2c58-41cd-9d6f-cfc6ad148f19 | Address Redacted | | | | |
| d45b4387-0848-4aee-93e2-cfbdd83ddb4f | Address Redacted | | | | |
| d45b7ffd-1e54-49a8-9171-6a983864baa8 | Address Redacted | | | | |
| d45b806f-f5cb-45c1-a3ad-cc9e2ffc7447 | Address Redacted | | | | |
| d45b8544-4fd9-4f4e-83ff-56e59561659f | Address Redacted | | | | |
| d45bd9bb-cdca-40e6-a9f9-1987d314a733 | Address Redacted | | | | |
| d45be9c2-b8dc-415a-bf38-554741d84e86 | Address Redacted | | | | |
| d45bfd97-2812-41e4-97d5-2bead9057722 | Address Redacted | | | | |
| d45bfd9c-0340-4acc-9312-b5ea20589b3e | Address Redacted | | | | |
| d45c05bd-43ab-435f-849b-26e99e67f8e9 | Address Redacted | | | | |
| d45c29fe-f644-4d80-9cdb-ec0dda43f619 | Address Redacted | | | | |
| d45c7300-4bdb-4ca6-8c59-d54574b17837 | Address Redacted | | | | |
| d45c7d94-2e43-48ee-9389-88c467a8f620 | Address Redacted | | | | |
| d45c7e2f-b734-44f0-9281-8681314dcb7d | Address Redacted | | | | |
| d45c7f82-d7ab-4d98-94cf-4345a2495d5e | Address Redacted | | | | |
| d45cdd09-d0dc-45b7-8f30-31c51cfc5380 | Address Redacted | | | | |
| d45cee7c-79f0-47ad-b6b8-91c6210fb11b | Address Redacted | | | | |
| d45d17ca-6749-487c-bb19-fe3dec646daa | Address Redacted | | | | |
| d45d4658-cf22-42dc-b775-0abe1361ac31 | Address Redacted | | | | |
| d45d568c-8b5c-47bc-b444-6ff90dc0f28d | Address Redacted | | | | |
| d45d6eb7-b1f6-4d02-800e-0cec9453840e | Address Redacted | | | | |
| d45d73c7-17bd-47ac-9fbe-bf1d9943a0a5 | Address Redacted | | | | |
| d45d7b62-51f6-4288-82d3-237bd2a8ff92 | Address Redacted | | | | |
| d45dd37f-ed64-457d-a6e4-c1e194ab0636 | Address Redacted | | | | |
| d45e0eb2-f250-4da7-9b45-5f8d6787fef0 | Address Redacted | | | | |
| d45e2954-ea0f-4683-b0be-230cd3fc333f | Address Redacted | | | | |
| d45e8ecc-d296-413b-91c2-84d976fe1ff2 | Address Redacted | | | | |
| d45ec6ab-1b1d-4f81-a499-84bd2556fb46 | Address Redacted | | | | |
| d45ed950-0c80-4aa3-b450-29fc17e682a7 | Address Redacted | | | | |
| d45f054d-3221-40b7-b214-966afa5e4e7c | Address Redacted | | | | |
| d45f0a25-ff6e-47d7-a871-935fc62408ff | Address Redacted | | | | |
| d45f0b7f-cf8e-4ec2-a179-f5d9e64410e9 | Address Redacted | | | | |
| d45f17ef-e5bc-4711-9ddd-b8e78fb59a79 | Address Redacted | | | | |
| d45f23c0-298a-42a0-b685-03f619eda372 | Address Redacted | | | | |
| d45f3054-f054-4433-8360-c376d1a2b5e6 | Address Redacted | | | | |
| d45f3d21-61f7-4ea5-9d0c-6d92c5548cbf | Address Redacted | | | | |
| d45f433c-ed35-4a3d-8959-a071ee023e7f | Address Redacted | | | | |
| d45f5ca4-fbed-4e81-8354-72140d61c5b8 | Address Redacted | | | | |
| d45f5f89-e57a-49e6-924c-6212d1ef215d | Address Redacted | | | | |
| d45f6d42-5d0d-4fce-b46e-ab28ca85b128 | Address Redacted | | | | |
| d45f7d0d-783d-45c1-883a-18ff083f684C | Address Redacted | | | | |
| d45f8686-dc85-4127-a432-784a2077ec3e | Address Redacted | | | | |
| d45fb00f-2890-49dd-82f7-12590a5be239 | Address Redacted | | | | |
| d45fb61a-a1cb-4666-9df8-ef89b1691923 | Address Redacted | | | | |
| d45fc747-528b-4fba-86eb-af5426c4afe4 | Address Redacted | | | | |
| d45fe431-6931-4a74-9208-c6f8e4fcbd2C | Address Redacted | | | | |
| d4602414-e508-447a-94fb-be80f764ef0a | Address Redacted | Page 8442 of 10184 | | | |
| d4602bc1-218c-45fc-b9a4-12b81e726581 | Address Redacted | | | | |
| d460345e-c4b0-48b5-bf3f-26f7274c7ada | Address Redacted | | | | |
| d4603eee-fee3-4687-b35f-f3588ed87e14 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d4605e9c-9caa-49d3-bf23-80744f65e9cb | Address Redacted | | | | |
| d4607d0d-ad1e-455e-aabb-0a164f0bb38c | Address Redacted | | | | |
| d4609a4d-09ea-439c-a255-4d06cf46c40a | Address Redacted | | | | |
| d460a170-a956-4ac4-85fd-592fa079aa0e | Address Redacted | | | | |
| d460a7da-1023-45d6-a020-e51a126c5e18 | Address Redacted | | | | |
| d460ce47-a4f0-4f39-ba87-c3545e860c7a | Address Redacted | | | | |
| d460df04-2834-46d9-bf35-7e8be54fa40a | Address Redacted | | | | |
| d460ff25-1f10-4c95-b714-55da4f38ba52 | Address Redacted | | | | |
| d4612ad9-b645-4f5a-98a4-9f4af4fd1e47 | Address Redacted | | | | |
| d4612d44-37bb-4b1e-b56a-8b30942f8e59 | Address Redacted | | | | |
| d46157bc-f0c3-451d-a55d-8e6b75567937 | Address Redacted | | | | |
| d4616c16-d131-4c08-a52a-e21f60ee2e33 | Address Redacted | | | | |
| d4618d99-37e0-48ad-b81a-ecf7816b25c0 | Address Redacted | | | | |
| d4618f71-1df3-45e9-8fdd-94ad3b5d6747 | Address Redacted | | | | |
| d461d124-3489-4537-bbe3-cd9790233827 | Address Redacted | | | | |
| d461d5a4-7083-473b-889c-c7fd5e3e680d | Address Redacted | | | | |
| d461ee7e-443d-403c-9304-cdb58daca3d1 | Address Redacted | | | | |
| d4621624-ceb4-4c64-96c7-4db66180ad15 | Address Redacted | | | | |
| d462433c-312e-4216-bb0c-1e109936305f | Address Redacted | | | | |
| d462471c-5bf7-4de5-9ebb-0ee260a5aa82 | Address Redacted | | | | |
| d46261f5f-cfc1-44fe-a4dc-64e784f13fe7 | Address Redacted | | | | |
| d462794c-100d-4bcb-bd1b-e5b48b9d3680 | Address Redacted | | | | |
| d462d1e3-236a-4d9e-b970-84b064cd69d0 | Address Redacted | | | | |
| d462d34c-aefa-4b19-bb79-3cfaa461b18a | Address Redacted | | | | |
| d462dcce-5395-4c78-b364-0da2f51b52ba | Address Redacted | | | | |
| d463079c-27e5-436d-b37f-f3082e23bcfd | Address Redacted | | | | |
| d4633a56-436f-4a8b-9a08-3475ae2782e3 | Address Redacted | | | | |
| d4633b91-269d-492e-a250-4c31bcfaf3d4 | Address Redacted | | | | |
| d463ab33-df98-4f1a-a1b7-a1942031dd6f | Address Redacted | | | | |
| d463bd58-78c7-4c8a-870b-021c4f8d4308 | Address Redacted | | | | |
| d463cfc9-1941-4298-bc7b-3f8c9d419fb8 | Address Redacted | | | | |
| d463e9db-28ec-4fde-9bef-5427ba41bfdd | Address Redacted | | | | |
| d463ecc4-9df1-46d5-8aa5-38e944e0a627 | Address Redacted | | | | |
| d46437d3-cd61-40af-85db-35ad0b72ff07 | Address Redacted | | | | |
| d4644612-ebb5-46f5-b02b-cee5ec5f7d47 | Address Redacted | | | | |
| d464881a-b6e0-4934-b0b7-2f495bc50e5b | Address Redacted | | | | |
| d46497bd-48be-4962-96a1-ea02ee4c0e12 | Address Redacted | | | | |
| d464b23c-88b3-4a51-8e19-4732b99282c3 | Address Redacted | | | | |
| d464b493-47df-4619-8daa-b5c88a6d2c41 | Address Redacted | | | | |
| d464ba02-468b-4731-a44e-648df77b0b20 | Address Redacted | | | | |
| d464e0fd-d6bf-4814-a9ed-5d38a8b9fbe1 | Address Redacted | | | | |
| d4651288-5635-4411-869c-51b04c4c1a0f | Address Redacted | | | | |
| d4656f46-f84a-49c2-8e11-90adfb78db21 | Address Redacted | | | | |
| d46588a3-2d25-4a3e-b444-05dfa3d39009 | Address Redacted | | | | |
| d465a56f-c7fb-4cbe-a3e4-556e5796abc2 | Address Redacted | | | | |
| d465be5d-08ad-4fa8-9512-1cf27eb6f759 | Address Redacted | | | | |
| d465eab9-1896-4167-b484-8c39709af717 | Address Redacted | | | | |
| d465f8ce-5d3c-4c5f-b72b-45fd03ccbf19 | Address Redacted | | | | |
| d46666ff-f062-4989-be26-74a3cec3ccbf | Address Redacted | | | | |
| d466699a-06cb-4fb0-980d-e6c12331d727 | Address Redacted | | | | |
| d4666ae8-b863-4d60-ad2c-cad5236d2a47 | Address Redacted | | | | |
| d466b568-9f8b-4082-b292-736483a2ec09 | Address Redacted | | | | |
| d466bf72-562a-4839-8328-643e93cd1fc7 | Address Redacted | | | | |
| d466f264-2109-4230-9f66-763dfb55e929 | Address Redacted | | | | |
| d4673970-322b-42ef-b843-5c85bca25c82 | Address Redacted | | | | |
| d4674fa0-f016-4735-a8e6-3e4b6d785f0a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d4675572-ece3-4b49-8377-fd27cfd4041e | Address Redacted | | | | |
| d467659b-b1bb-4ce2-9029-952778f651dc | Address Redacted | | | | |
| d467768d-b95c-41f4-a462-8f87cc7cb08d | Address Redacted | | | | |
| d467c2a7-e407-4bb5-9df8-09e7a2957d74 | Address Redacted | | | | |
| d467e715-559b-42da-b07f-7a9d99f90d9c | Address Redacted | | | | |
| d467f7b9-63d8-4f12-9ce3-9bf025cc9762 | Address Redacted | | | | |
| d468220f-82da-419f-b198-447860469428 | Address Redacted | | | | |
| d468237c-078a-493a-ad2d-5887d3ed784e | Address Redacted | | | | |
| d4682dec-ff75-48f3-9406-489144e1c6b8 | Address Redacted | | | | |
| d4682fbd-23e1-433d-9353-3f06e21ceb73 | Address Redacted | | | | |
| d4685c83-bc1c-49b8-aa77-7030669285df | Address Redacted | | | | |
| d4685dbc-ccfe-4055-a194-d89d8585a5e7 | Address Redacted | | | | |
| d4689ad5-81ca-44c1-9d48-82dd794713c2 | Address Redacted | | | | |
| d468a1bb-0d50-4654-a234-3518a6ff58e8 | Address Redacted | | | | |
| d468a2fc-861c-4826-bac1-71c88c60567f | Address Redacted | | | | |
| d468a449-45d5-43b1-a368-e2eb6dd86ec6 | Address Redacted | | | | |
| d468b50f-587e-41f0-bbee-d355c945ef63 | Address Redacted | | | | |
| d468deb5-570e-46de-a58a-99ba5cf8c613 | Address Redacted | | | | |
| d468e892-ee71-4557-bac7-0f02bcb7fe50 | Address Redacted | | | | |
| d46916ac-56a9-4367-9c53-c996d7d57a3C | Address Redacted | | | | |
| d469570f-5ba8-46a6-8331-ad229bcdd16a | Address Redacted | | | | |
| d4696e6c-9097-4ecc-a2a3-ce53430e2a7f | Address Redacted | | | | |
| d4698766-9de7-48ac-98e1-99a9592eb913 | Address Redacted | | | | |
| d4699771-4252-44af-9309-82d9b39cd927 | Address Redacted | | | | |
| d469a54f-e0a9-48b3-a729-c88293f817c9 | Address Redacted | | | | |
| d469bf71-a392-4da1-bad2-be3365f5bc4d | Address Redacted | | | | |
| d469e7fc-ddee-4dae-9b12-874547d3e993 | Address Redacted | | | | |
| d469ef1c-68c9-4c19-8cde-db0d1606ba13 | Address Redacted | | | | |
| d46a071f-1cc6-48af-b321-78e51ab7c384 | Address Redacted | | | | |
| d46a19fe-4301-41e7-98e5-69c253599835 | Address Redacted | | | | |
| d46a3002-25a8-4ece-948b-c0113038b711 | Address Redacted | | | | |
| d46a3033-1cb2-412c-a725-6f4b6578478! | Address Redacted | | | | |
| d46a5e5c-39f1-4b02-809f-dac25ae0e1f8 | Address Redacted | | | | |
| d46a70a7-1b22-4c08-a03c-620b4664ab9d | Address Redacted | | | | |
| d46a739b-2b81-4058-82d0-4076dab8cf80 | Address Redacted | | | | |
| d46a75e0-de3b-446d-8988-962f4078e189 | Address Redacted | | | | |
| d46a9572-0bc7-4a0b-a9d4-f2c50ca2cac5 | Address Redacted | | | | |
| d46adf98-63b8-405e-b9b0-426b953b5f29 | Address Redacted | | | | |
| d46affbd-fb8b-4917-b3ce-8b619ef0dc27 | Address Redacted | | | | |
| d46b3408-1e59-48f1-a478-1aecd4513519 | Address Redacted | | | | |
| d46b4ef2-91b3-40f7-a993-f38f8620aa94 | Address Redacted | | | | |
| d46b6f46-d1e3-4a55-86a0-e78e06c0ef8e | Address Redacted | | | | |
| d46b7527-6249-4911-8be5-10803f290cc0 | Address Redacted | | | | |
| d46b859e-485f-4cfc-a4a9-0cebd89fe4a0 | Address Redacted | | | | |
| d46b9fc7-4996-4860-843d-17a2462420ae | Address Redacted | | | | |
| d46bdc62-222c-431e-a5df-65785a041b69 | Address Redacted | | | | |
| d46c0767-00c5-4ac6-a944-22ad841b1d02 | Address Redacted | | | | |
| d46c0fbf-012d-4eae-ac7b-c848b9f237c7 | Address Redacted | | | | |
| d46c1d98-b3ed-4f63-9931-152062b7ae7e | Address Redacted | | | | |
| d46c4f3c-8afb-4e61-8939-bd830f7b7679 | Address Redacted | | | | |
| d46c65d4-398b-453d-86af-e002f56bf4d0 | Address Redacted | | | | |
| d46c7cfa-8606-49bf-bf20-eff142d570ca | Address Redacted | | | | |
| d46c8a58-0872-4578-b319-43a5ac86c77a | Address Redacted | | | | |
| d46cb741-7fd2-431e-8f0a-b53f855183e5 | Address Redacted | | | | |
| d46d1382-fddb-465a-976c-fec5a42f2e93 | Address Redacted | | | | |
| d46d18eb-7345-44fd-8706-85e1e9ca4d9c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| d46d2159-92a0-45f8-8dc2-7f4d565b717e | Address Redacted | | | | |
| d46d2662-3657-4d0f-b706-f0ef96671037 | Address Redacted | | | | |
| d46d2a6f-cd28-4ce4-b82e-0c91663313a3 | Address Redacted | | | | |
| d46d6b5e-5524-4aa1-a1ec-95ff952b9c2d | Address Redacted | | | | |
| d46d83f7-ccb8-4d93-a725-9b2440ea1cd6 | Address Redacted | | | | |
| d46dcbae-b3ca-40de-b44e-b108fef4a92c | Address Redacted | | | | |
| d46dcc49-9356-4426-b5ed-4e648a4266a3 | Address Redacted | | | | |
| d46def9a-2730-4c13-b59c-e8544421f876 | Address Redacted | | | | |
| d46df89e-a065-4b20-ae76-722c9591dd21 | Address Redacted | | | | |
| d46e2bb4-d832-4ed6-8698-50e3915ec2ec | Address Redacted | | | | |
| d46e65ca-709e-4435-b197-52c8bd376e2b | Address Redacted | | | | |
| d46e71fe-9889-487c-839e-a69d1d2d1dcd | Address Redacted | | | | |
| d46e9ae9-da2c-4310-9700-360732fa94e8 | Address Redacted | | | | |
| d46ea996-b53c-4d00-b581-86aa5a24a5f7 | Address Redacted | | | | |
| d46ec3cb-70c3-42c4-8d15-0ed877b21c0c | Address Redacted | | | | |
| d46ec9b7-effa-4981-b55e-7fc518f0ac13 | Address Redacted | | | | |
| d46ece9b-7de7-4081-a67c-51d4047e9caa | Address Redacted | | | | |
| d46ee359-c289-4fa5-8121-6ea95a8e79cb | Address Redacted | | | | |
| d46f259b-8d4c-4721-a930-97f07ac919cd | Address Redacted | | | | |
| d46f260f-cec5-47fb-b9ea-cc76449c6804 | Address Redacted | | | | |
| d46f2e62-6200-472d-9d54-2f3fd8a14e83 | Address Redacted | | | | |
| d46f68b7-8ef8-48d9-b13a-6958a289adaa | Address Redacted | | | | |
| d46f8771-52be-449e-bd2f-5df020d2ea92 | Address Redacted | | | | |
| d46faa4d-160b-4514-803f-7e27e5df918C | Address Redacted | | | | |
| d46fb0ab-a6b5-4622-8bfa-0386e412d192 | Address Redacted | | | | |
| d470058a-990d-4ebf-96b6-894e70e8a0cc | Address Redacted | | | | |
| d470070c-db1f-4748-a531-8c8a85401308 | Address Redacted | | | | |
| d4702118-7d57-4a4b-9df6-c9ed536bcca9 | Address Redacted | | | | |
| d470309e-5e84-4eb6-915e-3a17f276b9ec | Address Redacted | | | | |
| d47036e1-8b46-4d80-9427-ab746870f7b2 | Address Redacted | | | | |
| d4705bcf-588f-4dfa-8aa7-bf66c93117b1 | Address Redacted | | | | |
| d4706439-5e42-4945-a079-943ef2f2a303 | Address Redacted | | | | |
| d4707048-cf3f-4f54-9e70-4129bc5867b4 | Address Redacted | | | | |
| d4709cc7-aee3-493e-891d-7a132f876cb8 | Address Redacted | | | | |
| d470c502-cc9e-42c9-b669-9299e5bc6e97 | Address Redacted | | | | |
| d47101b1-9446-46ba-b587-d183e3897117 | Address Redacted | | | | |
| d4718f0c-1743-4c99-ab57-a0c019236747 | Address Redacted | | | | |
| d4719b60-87ac-4143-845f-ac3d6ddc71fC | Address Redacted | | | | |
| d4719ce7-45c8-48fd-b1ee-cfe18e589c2e | Address Redacted | | | | |
| d471af16-dba0-4b1c-acf2-6c6a75dff17e | Address Redacted | | | | |
| d471afd2-c70e-4a74-9b21-7e0486228dd9 | Address Redacted | | | | |
| d471ceaa-35e0-4b91-ac36-f89aa2ad4ffe | Address Redacted | | | | |
| d471eefe-b047-4fc7-b958-924868a251aa | Address Redacted | | | | |
| d472217f-a285-485d-9e8b-85154b3560ba | Address Redacted | | | | |
| d47254ac-cf6f-405f-a25f-674c8e5c74fe | Address Redacted | | | | |
| d4728fb5-0269-47fb-8572-ad5f973b532e | Address Redacted | | | | |
| d472b832-b8c9-42ac-a1a3-5ec29a286123 | Address Redacted | | | | |
| d472c0a5-a291-4623-a78d-070cbd25f781 | Address Redacted | | | | |
| d472d5b3-ca4c-4cc6-ab61-705e278c5edc | Address Redacted | | | | |
| d472e16a-fa61-49f1-972e-42011290fbc3 | Address Redacted | | | | |
| d472f399-d327-46a7-abf2-ae7a8ce8b2db | Address Redacted | | | | |
| d4732447-de23-473c-ba67-921be1d575ea | Address Redacted | | | | |
| d4733c03-4ffa-452a-9be8-afb6e23624fd | Address Redacted | | | | |
| d4735071-55c9-4f6c-8097-6dd550892f8d | Address Redacted | | | | |
| d47352ab-9a8b-4d5a-91fc-e10758250ccd | Address Redacted | | | | |
| d4735766-79ff-4578-89aa-a01a0d206bdf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d47358af-2bae-48d5-bdef-02faf1e8c667 | Address Redacted | | | | |
| d4737722-cd68-4811-9ffe-059fcfe0a36d | Address Redacted | | | | |
| d473ad0c-abe0-49c1-8c9b-e88a4c5ad363 | Address Redacted | | | | |
| d473bbae-041a-4f98-8135-f064792eca57 | Address Redacted | | | | |
| d473c093-af09-4d89-b6cc-914602a19182 | Address Redacted | | | | |
| d473df8f-3035-4198-aaed-e04e6146b50d | Address Redacted | | | | |
| d47400d1-dbf1-4323-a33d-fcd354f6266c | Address Redacted | | | | |
| d4741313-ccaf-4710-b786-dadf1a35eec9 | Address Redacted | | | | |
| d4742c30-2d63-4fd2-8079-8ef71fbd46c1 | Address Redacted | | | | |
| d4744840-24e7-4b46-b1a5-ad68bdd417cb | Address Redacted | | | | |
| d47457e4-9cd2-4a63-8e59-78f6ad044b06 | Address Redacted | | | | |
| d4745e08-26f8-4859-9ae8-3dc6bc72a2fc | Address Redacted | | | | |
| d474617b-760f-4846-ba90-9d8b2ce72600 | Address Redacted | | | | |
| d4748064-a945-4d01-a084-cf3d6620e726 | Address Redacted | | | | |
| d474843f-7351-4943-aeda-c1a781e8a8ca | Address Redacted | | | | |
| d47496e3-6701-40a9-9780-69de01249609 | Address Redacted | | | | |
| d474a321-9ee1-408e-94c8-f1f29dfd0f60 | Address Redacted | | | | |
| d474eafb-b11f-43ab-be78-760d573ab29e | Address Redacted | | | | |
| d4752607-1505-4642-bd11-66863c032324 | Address Redacted | | | | |
| d4754f76-13d1-4b26-9fc3-6fac01adcb3c | Address Redacted | | | | |
| d4755ea2-3ab2-4d5e-a028-5b95ce5513c0 | Address Redacted | | | | |
| d4756081-c1bc-42cd-8d3b-53e84b815e95 | Address Redacted | | | | |
| d475646d-f2cf-4b06-bdde-6f5eed759724 | Address Redacted | | | | |
| d4757030-1856-4512-a11e-de834f5cac41 | Address Redacted | | | | |
| d47578ca-aed3-41b2-87cc-b9fa3aef1cee | Address Redacted | | | | |
| d475c037-efa0-4678-aaaa-d9d0de0fce67 | Address Redacted | | | | |
| d475da3c-5f42-4737-8503-e401ec28e36e | Address Redacted | | | | |
| d475e5e2-c0a8-48a9-9a36-1c8d1305aa20 | Address Redacted | | | | |
| d475ecbb-e12a-417d-8ab2-5fe44a931946 | Address Redacted | | | | |
| d4760a88-72ed-46b9-8555-0c418a91c860 | Address Redacted | | | | |
| d4764414-1a86-46d3-94ba-e224e6168e47 | Address Redacted | | | | |
| d4764672-4652-4687-a536-5b64f926ee4d | Address Redacted | | | | |
| d47661f8-6d48-491e-b06d-983b1b173aae | Address Redacted | | | | |
| d47680f1-3d39-474e-b798-fc6f9d923725 | Address Redacted | | | | |
| d47688a1-e2ea-4efb-952a-62e9934db405 | Address Redacted | | | | |
| d476973b-9392-460d-bf74-ba22a9024263 | Address Redacted | | | | |
| d4769c0d-aff7-4aa2-a5e3-7e7c294271c2 | Address Redacted | | | | |
| d476b162-7c56-4c70-8280-6b856b8ae8ed | Address Redacted | | | | |
| d476ed56-6d07-4812-99b4-b94724741861 | Address Redacted | | | | |
| d4778146-2cdf-409c-aafc-6b55e26ea97d | Address Redacted | | | | |
| d477a042-add8-4cd9-a871-3e89186773e5 | Address Redacted | | | | |
| d4780382-f93f-47cc-abf4-6dc7f8410534 | Address Redacted | | | | |
| d4780b35-4407-4831-a191-1d5bd5134a21 | Address Redacted | | | | |
| d4781858-df05-4993-b5da-d15710845ecf | Address Redacted | | | | |
| d47825d0-1d5e-427d-857a-ec7cf968cf7f | Address Redacted | | | | |
| d4783e47-787c-4e67-b0da-6a91ec8d42ad | Address Redacted | | | | |
| d47857b9-68a8-4dac-a9ec-0bae00bf83a6 | Address Redacted | | | | |
| d478645e-457a-443a-ba17-e226812c308 | Address Redacted | | | | |
| d478a7ea-e08f-4ae4-9de4-d8d6c7b2c02f | Address Redacted | | | | |
| d478dfc6-ab90-4a0a-87a5-bd1360d9e91d | Address Redacted | | | | |
| d478ee89-f8be-483b-9565-cb94f307e9a1 | Address Redacted | | | | |
| d478eeab-3fbf-4b1a-8dd9-36c4126fd23b | Address Redacted | | | | |
| d478f420-ca69-4692-a082-4ea895b05a89 | Address Redacted | | | | |
| d4790db9-41df-4474-a48b-5667e08e67c7 | Address Redacted | | | | |
| d47939b3-a588-480b-ad69-eb12b4ccb640 | Address Redacted | | | | |
| d4794880-3916-4d38-8bc8-6baed6e8fc59 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d4796e2b-9e4b-4139-b11b-853234983454 | Address Redacted | | | | |
| d479b9f4-23b1-47c0-8dd6-6acce0641cb0 | Address Redacted | | | | |
| d479bd25-e221-45ed-beb4-e7d4c2660c76 | Address Redacted | | | | |
| d479d604-2e47-4533-9314-7cdfedd8e0b8 | Address Redacted | | | | |
| d479ff5d-85d5-4040-912f-399aaa5f52ac | Address Redacted | | | | |
| d47a0a77-fee7-46dc-874f-e040e1797d65 | Address Redacted | | | | |
| d47a3413-e763-4006-bfbb-0a7608c527a3 | Address Redacted | | | | |
| d47a4ae5-6193-4708-8dad-238f2c9364a0 | Address Redacted | | | | |
| d47a7aaf-8619-429e-a40a-77cce943c897 | Address Redacted | | | | |
| d47acdde-d68b-45e1-9efb-1727db88bc46 | Address Redacted | | | | |
| d47ae9b3-9070-4aa2-b391-ed97f78fdb5b | Address Redacted | | | | |
| d47b2ee9-9387-4ebb-8e80-8bf789493d2e | Address Redacted | | | | |
| d47b4072-cc49-4755-8d2e-355e1eb0ef7e | Address Redacted | | | | |
| d47b7a9e-9b41-4225-8b44-b5d9d1581859 | Address Redacted | | | | |
| d47b85eb-3d89-47d7-b4fd-bd0c69d54567 | Address Redacted | | | | |
| d47b86ad-60cd-49ab-81a3-e3f720caa882 | Address Redacted | | | | |
| d47b9f33-7605-437b-8a0b-c6cc118ecdad | Address Redacted | | | | |
| d47ba62e-f3c7-42ca-b78e-75a66cf13e15 | Address Redacted | | | | |
| d47bb6ef-c8e6-4a87-a8af-1a1b578ff41e | Address Redacted | | | | |
| d47bcbf3-53ec-439e-a2af-cec09ce97d08 | Address Redacted | | | | |
| d47bfb3b-2a9c-4316-bb72-91c135003358 | Address Redacted | | | | |
| d47c0977-b088-4e70-92ce-b2f5a3fa3992 | Address Redacted | | | | |
| d47c19ab-6482-4be7-aced-7c98fc588168 | Address Redacted | | | | |
| d47c3c5f-4da5-4052-a888-b570e9e6ebff | Address Redacted | | | | |
| d47c9025-f4ce-4f67-92c7-a4058aa07955 | Address Redacted | | | | |
| d47c99c5-8541-4ee6-9203-f702ab36625e | Address Redacted | | | | |
| d47cc2a6-e0c9-4630-a493-9cff7213e767 | Address Redacted | | | | |
| d47ccbdf-2501-42f7-8060-0cb5e3e26865 | Address Redacted | | | | |
| d47cdd93-7096-4b59-bfe9-e64d650a201f | Address Redacted | | | | |
| d47cf1cb-803a-47a4-a4f0-eaf9ca031cfa | Address Redacted | | | | |
| d47cfe06-6ffd-4f31-b1d6-c1ea3edfc706 | Address Redacted | | | | |
| d47d0479-7198-44f2-a052-33daae09d7c7 | Address Redacted | | | | |
| d47d18d5-740f-4d9c-96af-e5e710e7602b | Address Redacted | | | | |
| d47d297b-5b90-4ddc-ba63-7f38a3da8249 | Address Redacted | | | | |
| d47d2b18-922c-49a5-9af3-3a3d2d71f6df | Address Redacted | | | | |
| d47d47e2-1533-452f-91f3-7632c776691f | Address Redacted | | | | |
| d47d4e22-6b9d-4c64-a521-abe85b2dff7d | Address Redacted | | | | |
| d47d5fbe-e92e-4e62-9e4e-4d27a3f2d529 | Address Redacted | | | | |
| d47d7e4c-3075-4a3b-8687-aa3a67650203 | Address Redacted | | | | |
| d47d8f20-eb43-4953-8107-683a41bd8210 | Address Redacted | | | | |
| d47dfbf6-3d77-495a-bd68-8037f343f176 | Address Redacted | | | | |
| d47e7dba-6265-4303-9f3f-344a90244e71 | Address Redacted | | | | |
| d47e8da5-ad61-4fa0-b323-bd7a3dbee991 | Address Redacted | | | | |
| d47ea681-85b8-41d7-a0d4-ac3603c00faa | Address Redacted | | | | |
| d47eb787-106a-4212-abfe-e8683bd3a378 | Address Redacted | | | | |
| d47ecb26-cf49-4f51-81d7-fe94122e1225 | Address Redacted | | | | |
| d47ecd25-1b94-4674-84b6-14f49453e71b | Address Redacted | | | | |
| d47ee39f-01e8-4f33-829c-610704bf343e | Address Redacted | | | | |
| d47ee72a-f815-4661-96f3-24faf8771dc5 | Address Redacted | | | | |
| d47f37f3-612a-41b5-95ea-0a1dde38942c | Address Redacted | | | | |
| d47f685b-6367-4015-992c-b4cec8eadd70 | Address Redacted | | | | |
| d47f7bef-b824-4332-b8af-bf15bf1ce223 | Address Redacted | | | | |
| d47fc407-1485-405f-92a6-bf383108c18b | Address Redacted | | | | |
| d47fca51-cc34-4565-a452-3bcdf7951cae | Address Redacted | | | | |
| d47fd4fd-6a29-4bef-a369-6f8cbb448611 | Address Redacted | | | | |
| d47ff5b5-c7f6-47a5-9b64-506f69a7ec41 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d47ff8ce-faaf-4889-8006-667a95bbaf97 | Address Redacted | | | | |
| d47ff958-1ea8-4bd8-a2ba-979b0b2af0e3 | Address Redacted | | | | |
| d48014bd-d0ff-4694-b751-a42a20e60b94 | Address Redacted | | | | |
| d4802c74-d6ab-4d4a-94d7-661040c639bc | Address Redacted | | | | |
| d4804377-c06e-4d9f-9d7f-e25fac033c64 | Address Redacted | | | | |
| d4804a78-e7c4-43a1-8d5f-28b105cf9af1 | Address Redacted | | | | |
| d48050a3-f5f5-4bf0-9bd9-e563c756574e | Address Redacted | | | | |
| d48062ac-8cf8-4cd1-a121-980cf4863263 | Address Redacted | | | | |
| d4807d1e-bc9d-44f9-8044-394148bebd9f | Address Redacted | | | | |
| d480b023-5436-49a7-8265-d9f37b5c49f3 | Address Redacted | | | | |
| d480bea7-ae2b-4d21-8142-1e0e66c65e97 | Address Redacted | | | | |
| d480d586-44a7-4e9d-9b39-c9bffb0ab968 | Address Redacted | | | | |
| d480f253-6c1a-4164-bb6a-c3e22e40ceb3 | Address Redacted | | | | |
| d4813eae-9fd8-44ea-948d-986ac609121e | Address Redacted | | | | |
| d481734e-919d-4eec-a09c-26c1cc5d9f0f | Address Redacted | | | | |
| d4819226-a63f-4c11-9577-3e91ea90250c | Address Redacted | | | | |
| d4819b90-e1ab-4aa0-a6d7-208cd1021b1b | Address Redacted | | | | |
| d481a66a-99d5-449b-8af6-b399d670e7b1 | Address Redacted | | | | |
| d481acf5-b43d-4b8c-8356-fc2e566fe7c8 | Address Redacted | | | | |
| d481aef3-546e-4cf7-94df-07806066b431 | Address Redacted | | | | |
| d481be62-9dbb-4f1a-a86a-69447f28c98e | Address Redacted | | | | |
| d481e93a-f857-44ed-89b9-f33fc24786dd | Address Redacted | | | | |
| d481ec5c-8481-4b68-b52c-d831fc040b50 | Address Redacted | | | | |
| d4820abd-552c-40c9-a5ea-5ce0a5e5269c | Address Redacted | | | | |
| d4820ead-34c9-4e69-bf1c-b926a7274087 | Address Redacted | | | | |
| d4822e51-919c-4da3-90e0-87f227577a62 | Address Redacted | | | | |
| d4823e2a-913d-47d1-965f-314a35cd43fb | Address Redacted | | | | |
| d482f2a7-b700-4237-b494-f650f97f7e17 | Address Redacted | | | | |
| d483443b-fbde-424e-af14-401bf746ae8b | Address Redacted | | | | |
| d4834b39-c986-4e3b-ab60-c8b123c90000 | Address Redacted | | | | |
| d4835ee8-36fb-46a7-9628-96ee12401cb7 | Address Redacted | | | | |
| d483b6ac-443a-47b2-8c07-f57477f580ee | Address Redacted | | | | |
| d48409f5-18f5-4e68-9916-860ff30a525e | Address Redacted | | | | |
| d4840a80-7907-4e72-8dfd-bb92b8cca204 | Address Redacted | | | | |
| d4841a52-181e-4a1a-9f30-4cf5b86137fb | Address Redacted | | | | |
| d4841ab7-7ab1-4311-9157-f56f80af7d38 | Address Redacted | | | | |
| d48426aa-f21c-43d1-a12d-53724c538bb6 | Address Redacted | | | | |
| d4844aed-92ec-4c82-b526-ad5999f2f751 | Address Redacted | | | | |
| d4844b1e-23e4-421e-96db-1dcc10a091e3 | Address Redacted | | | | |
| d48450e5-61d7-42fb-80bb-63b13e4a7621 | Address Redacted | | | | |
| d48484c4-8f8c-4b77-ae68-1563f3581bf5 | Address Redacted | | | | |
| d484a0e9-d0cf-4416-a6de-7cc19e58624f | Address Redacted | | | | |
| d484a918-6a5f-491c-b55c-651049a9ff3c | Address Redacted | | | | |
| d484b2ca-5d06-4ef0-aad3-85202a992c7f | Address Redacted | | | | |
| d484b836-f43f-4748-9cf1-3b6ee68afdc4 | Address Redacted | | | | |
| d484c904-8cef-498c-9eae-a3e49daed229 | Address Redacted | | | | |
| d484f019-f35d-427d-8fdc-71dd2540183f | Address Redacted | | | | |
| d484f6cb-4776-4e50-b803-f9c92d5591ca | Address Redacted | | | | |
| d484f871-6fb5-4114-968f-f2c575306f3c | Address Redacted | | | | |
| d484feaf-d32a-4115-89b6-d8075dd27e91 | Address Redacted | | | | |
| d4851688-10cd-49e0-a2a3-99f4d3af0c0C | Address Redacted | | | | |
| d485406f-1d62-4b74-901d-45a03bfa7e17 | Address Redacted | | | | |
| d48545b0-73ed-47ca-957e-7dd53bc0d6d4 | Address Redacted | Page 8448 of 10184 | | | |
| d4854ff9-bbac-49da-8e6b-bf44c3096ad3 | Address Redacted | | | | |
| d4858f21-bee4-4663-aea2-d425c160f55C | Address Redacted | | | | |
| d485ae06-5930-4d63-ae0b-00659d122e97 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| d485efff-5dfa-4a11-8766-33ec87a3017C | Address Redacted | | | | |
| d486202b-49b0-4c95-8414-93dc677d18d6 | Address Redacted | | | | |
| d48636bf-5c32-4d12-a86b-521ff9e185c7 | Address Redacted | | | | |
| d4864430-eb2c-4ecc-ac37-694caf2ddd31 | Address Redacted | | | | |
| d48668b8-7123-4f55-a573-80f3eece1a4C | Address Redacted | | | | |
| d4869e15-41d8-4625-b7c6-545369a07a4e | Address Redacted | | | | |
| d486bb7f-6b9d-45c0-9806-e4d50f910017 | Address Redacted | | | | |
| d486fd92-4d1b-4e14-a04a-d7a44c329382 | Address Redacted | | | | |
| d486ff4b-ac30-42e0-a001-68242adf1321 | Address Redacted | | | | |
| d48703c2-61e0-4ee3-84bd-edcec9413c78 | Address Redacted | | | | |
| d4873023-bc45-4231-9bcc-cc20334e3b79 | Address Redacted | | | | |
| d4876d28-a7cc-4f7a-9c31-e4c7d83b2ef6 | Address Redacted | | | | |
| d4876e7c-d2d5-405e-8900-9fa0b975daa1 | Address Redacted | | | | |
| d487764a-4aeb-4a13-bd40-27630fa552b8 | Address Redacted | | | | |
| d487a794-1475-4166-a5c2-9589cc646062 | Address Redacted | | | | |
| d487ba39-c105-4870-90fc-e7687196a70C | Address Redacted | | | | |
| d487ba7a-f592-44de-8fa2-ec6273dd6c4b | Address Redacted | | | | |
| d48806da-f085-476c-a633-74e2f064c632 | Address Redacted | | | | |
| d4881065-6208-4ccb-bf59-52947f5f63d3 | Address Redacted | | | | |
| d4881716-a04e-41c2-acf2-2ce1e81cbf12 | Address Redacted | | | | |
| d4883304-5139-4765-a507-c9567cc2df17 | Address Redacted | | | | |
| d488373c-c571-4422-bf53-e76a6e3cb158 | Address Redacted | | | | |
| d4885907-0f9a-4a57-ad26-f4622cddaddc | Address Redacted | | | | |
| d48898c3-3537-442a-86a1-306049ca30b1 | Address Redacted | | | | |
| d4890642-6d74-42bd-a937-087b9bd48bb0 | Address Redacted | | | | |
| d4890a13-c682-46ee-b9c2-33be932a6de9 | Address Redacted | | | | |
| d48921c8-2db2-4767-abe6-cda1a877fbaa | Address Redacted | | | | |
| d489241c-fded-4030-a90f-e0ddd0514eca | Address Redacted | | | | |
| d4893107-c8e2-4938-aa48-033f89fc51da | Address Redacted | | | | |
| d4894072-4f4b-4e64-9713-9607e5f64524 | Address Redacted | | | | |
| d4894f3a-cf39-4ead-a146-e3ff4dd9736C | Address Redacted | | | | |
| d48965c2-1252-4d25-b8e7-dc56b2c9a3f7 | Address Redacted | | | | |
| d489b8bc-2521-41d2-b61e-0c67d474bf2e | Address Redacted | | | | |
| d489bd44-92c2-42ca-ae17-40bd0649d62f | Address Redacted | | | | |
| d489c7c8-b2f8-4fbd-863f-a0b0302dbe88 | Address Redacted | | | | |
| d48a06a5-e5d1-4ffe-ad12-2a4df79e9069 | Address Redacted | | | | |
| d48a380d-8867-4303-a424-2b74460d27d5 | Address Redacted | | | | |
| d48a3c34-741a-45ea-82d4-ca96ec6fb7e9 | Address Redacted | | | | |
| d48a41ea-bc6b-4a2d-abf3-359ed359d9a2 | Address Redacted | | | | |
| d48a658d-b63c-4dea-8c83-c022eb409964 | Address Redacted | | | | |
| d48a77dd-690d-4e1f-a5af-238ebadc9e63 | Address Redacted | | | | |
| d48a7803-46b2-449a-84a9-40b420d148ca | Address Redacted | | | | |
| d48a7b5b-7310-4c39-a752-1d0b79ebb9e9 | Address Redacted | | | | |
| d48a9c89-7780-438a-b7fb-811ae6180a2b | Address Redacted | | | | |
| d48ac2b0-904c-4cd8-984f-a70614087369 | Address Redacted | | | | |
| d48acf26-f161-480f-99e8-2928d494537C | Address Redacted | | | | |
| d48b036a-e734-4343-92f4-a180ad14497a | Address Redacted | | | | |
| d48b391f-c1a5-4a1d-9b50-5eee4c6fff62 | Address Redacted | | | | |
| d48bcbf6-0197-4dcc-9720-75451ea7a233 | Address Redacted | | | | |
| d48c207a-e743-43b3-bb5e-f36e1a935d2b | Address Redacted | | | | |
| d48c45c6-0e31-405c-969a-b8ba423b4f48 | Address Redacted | | | | |
| d48c620e-c375-47f0-a68a-9c279181bbe0 | Address Redacted | | | | |
| d48c8ede-bf41-4dbf-9039-79082ae89526 | Address Redacted | Page 8449 of 10184 | | | |
| d48cd228-3908-47a6-9654-4b7596d7d37a | Address Redacted | | | | |
| d48cf3af-50c9-4ff9-80f0-7e11633c2ab4 | Address Redacted | | | | |
| d48d0262-f139-4328-a946-9415fe11f002 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| d48d14e6-20da-4674-9154-c5e21133b779 | Address Redacted | | | | |
| d48d226d-5272-4efc-8894-c4e57be89c8f | Address Redacted | | | | |
| d48d3d1a-d68a-414e-80ea-2bf1b7faf128 | Address Redacted | | | | |
| d48d405b-fd91-4b11-86a0-71982bae02a4 | Address Redacted | | | | |
| d48d5fcb-b9c5-4e6d-89e3-8481ac9f71cc | Address Redacted | | | | |
| d48db3fe-0679-4a94-bddb-bfb3fa2332e6 | Address Redacted | | | | |
| d48dc126-35ea-4ba7-859f-c3133ccc1436 | Address Redacted | | | | |
| d48dea7f-f11c-4b27-91b7-676546c6c889 | Address Redacted | | | | |
| d48dedf1-a264-4134-9431-a752d9c18557 | Address Redacted | | | | |
| d48e0351-6a4f-4fbc-b72c-412f80e8b4c9 | Address Redacted | | | | |
| d48e40eb-c300-4bbd-ac3e-552735474489 | Address Redacted | | | | |
| d48e4ab5-488a-4ea6-aa5c-bfbf5bece0af | Address Redacted | | | | |
| d48e4e31-2eee-4c9e-aa2c-28a17c4c0000 | Address Redacted | | | | |
| d48e5da6-0395-495a-90f5-22b6397b27db | Address Redacted | | | | |
| d48e8761-e741-4a83-abb3-085749cc9c05 | Address Redacted | | | | |
| d48e8839-5daf-4c1b-be7b-b01a065fa680 | Address Redacted | | | | |
| d48e92ca-069a-48a2-b1a9-0acde78920e6 | Address Redacted | | | | |
| d48eaed4-9b45-41d8-bf7b-b5e0856c355f | Address Redacted | | | | |
| d48ec394-27eb-4aa3-ba20-1912f52f4b8e | Address Redacted | | | | |
| d48edd8c-5fe9-4078-bec8-c57be69bdded | Address Redacted | | | | |
| d48eea61-7feb-4cc8-b360-b15d0955c63c | Address Redacted | | | | |
| d48f06be-2d57-4f4c-ab3a-2db876a2c3f0 | Address Redacted | | | | |
| d48f1ad6-fa05-4a2a-b437-38a16b3a22e6 | Address Redacted | | | | |
| d48f6793-95f5-45a0-b4dd-872bfe9ad55b | Address Redacted | | | | |
| d48f9c44-5d20-439b-b225-5054424ecaa9 | Address Redacted | | | | |
| d48f9eef-4b0c-41eb-aa61-9c72085c6c5c | Address Redacted | | | | |
| d48fd843-fcce-496f-a238-bbf95016e85d | Address Redacted | | | | |
| d48fe1d2-b162-434b-87f7-209e161ab77a | Address Redacted | | | | |
| d48ff0a8-de61-40ed-acb9-f0d981af49c6 | Address Redacted | | | | |
| d48ff447-08ef-49c9-b8c2-1fd1691b0950 | Address Redacted | | | | |
| d49024ce-ac08-4ad2-aa61-fafc0eb251fc | Address Redacted | | | | |
| d49034cc-09bf-4c3f-8f82-8a282e980be4 | Address Redacted | | | | |
| d4905013-9cb1-40dc-bb7e-cddf7decb67d | Address Redacted | | | | |
| d490bc52-f3ea-42d6-a18c-2705867995e1 | Address Redacted | | | | |
| d490bcb6-a6c9-414a-ac5e-e8efd277e730 | Address Redacted | | | | |
| d490bf93-71c2-4ef8-bfa7-a1f309c56cc6 | Address Redacted | | | | |
| d49108e5-df2f-42f8-963b-be878755e83e | Address Redacted | | | | |
| d4910d27-9806-4621-9f52-fc4bbf9ef7e2 | Address Redacted | | | | |
| d4911719-ffbc-4ea9-b592-413dd878c70c | Address Redacted | | | | |
| d4912409-d681-42bf-9c39-0d18c33d0862 | Address Redacted | | | | |
| d4914d25-4f73-4445-a623-65166355603c | Address Redacted | | | | |
| d49160ec-7a4e-42f3-80ac-5dcce7fe68c4 | Address Redacted | | | | |
| d491c87b-cea2-4c27-b492-55045d0a9139 | Address Redacted | | | | |
| d491dbc4-80a0-42fc-96ef-5d99caf381d7 | Address Redacted | | | | |
| d491de88-0fa2-4471-8312-2e67e67fddb6 | Address Redacted | | | | |
| d49229dc-fb9c-43f9-86cc-10428e1198f1 | Address Redacted | | | | |
| d4923836-5149-4da9-9345-24984a950a41 | Address Redacted | | | | |
| d4923bf7-b77b-44a4-8435-97be8eeadcd8 | Address Redacted | | | | |
| d49244a0-f123-4249-bc1c-eb556c837a8f | Address Redacted | | | | |
| d4925276-670c-4015-8992-fba1ca33aba3 | Address Redacted | | | | |
| d49275c4-83e8-49dc-ab57-2e1c35e125c5 | Address Redacted | | | | |
| d49285cb-6846-4d31-9c42-ddfc7084778e | Address Redacted | | | | |
| d492bc33-6d94-4ae4-b037-e94f80d71cdc | Address Redacted | | | | |
| d492d3bd-888f-4160-a16f-97c4f2783a64 | Address Redacted | | | | |
| d492eb37-665e-49b2-becb-93841174601d | Address Redacted | | | | |
| d492efed-1a56-4c37-9994-31c8eeea7fb5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d4930235-a36a-450e-a569-aab53b86bfbd | Address Redacted | | | | |
| d4936706-f1be-4f1b-9e23-def62bd9065a | Address Redacted | | | | |
| d4936e31-ed1e-4f7a-95bc-ea888b345c2d | Address Redacted | | | | |
| d4937e34-b646-4ff9-90af-166ff944dde4 | Address Redacted | | | | |
| d493b2f0-b523-4555-87b0-08c2e4d5aa13 | Address Redacted | | | | |
| d493c78c-6c2c-484f-a565-91dbc050714b | Address Redacted | | | | |
| d4941451-306c-4795-8c90-9522079ea769 | Address Redacted | | | | |
| d4941f67-86b4-4033-9689-2c1df8ee92ee | Address Redacted | | | | |
| d4943a03-93d9-4fbb-96a8-eabc0a2bed81 | Address Redacted | | | | |
| d4946899-b471-41af-932e-02cf1c981497 | Address Redacted | | | | |
| d49474bd-0285-46a7-bae1-480493ce0154 | Address Redacted | | | | |
| d494b68e-73f5-4a17-be4d-4082cb698743 | Address Redacted | | | | |
| d494e947-695d-4822-8924-ca7172f98b5b | Address Redacted | | | | |
| d494fc4b-e7d9-41ee-91ba-306ca742ade2 | Address Redacted | | | | |
| d4950009-ef00-4c9f-9f6b-72e7e6cdc8bb | Address Redacted | | | | |
| d4950f09-b32f-49e7-b67f-cae7453b0297 | Address Redacted | | | | |
| d49525c9-df00-4166-b7c0-6b3e6b776f95 | Address Redacted | | | | |
| d4954595-f425-40ff-8b23-07fb6402e705 | Address Redacted | | | | |
| d4954c9c-94ee-4203-a651-b6d80752969a | Address Redacted | | | | |
| d495a48d-dea6-4217-9b2b-c1debce004ea | Address Redacted | | | | |
| d495f3f7-a98b-4dac-b2ce-f98875014ec5 | Address Redacted | | | | |
| d49610d4-b8ed-4c81-a7f2-3120176862f7 | Address Redacted | | | | |
| d496123b-33ef-4b3e-8573-29cfafe64272 | Address Redacted | | | | |
| d4969381-9113-4fd6-9849-71d1f2198b3d | Address Redacted | | | | |
| d496aeb9-6220-4d69-bfc7-01e9283ef16c | Address Redacted | | | | |
| d496cf32-3224-4480-994c-383ee1ab2b24 | Address Redacted | | | | |
| d496d29c-b953-4fe4-9aef-f8705be7acc9 | Address Redacted | | | | |
| d496e2f8-56e5-4b48-802a-7acd8a5ecd67 | Address Redacted | | | | |
| d4970621-2fa4-4f30-a166-ce30176e741a | Address Redacted | | | | |
| d49787dd-bb7f-44e7-a899-cdf48e415293 | Address Redacted | | | | |
| d4979210-6680-49f6-9da2-9c3392e0d468 | Address Redacted | | | | |
| d497960b-4d0c-45da-881a-f0f10838fbae | Address Redacted | | | | |
| d497982e-3531-4e0f-9eda-ddf47cd9108a | Address Redacted | | | | |
| d497ad2b-b32d-4122-8f46-158f31c42607 | Address Redacted | | | | |
| d497c196-084c-462d-9bb4-0afa4d5a7bf1 | Address Redacted | | | | |
| d497c28f-a1b6-4ffb-882d-1e2afc02e6fd | Address Redacted | | | | |
| d497c2b9-151b-4b2c-8dbc-24e5daedbfed | Address Redacted | | | | |
| d497eae0-a6cd-4789-90a4-21d026f7d798 | Address Redacted | | | | |
| d4980254-c468-466f-b656-3e401e52e7eb | Address Redacted | | | | |
| d4983fc2-b964-44f7-adcb-3caa502f526e | Address Redacted | | | | |
| d4987c5e-6e5c-4a36-b79e-593579975061 | Address Redacted | | | | |
| d498941d-7e89-4de4-9115-d0739b185db7 | Address Redacted | | | | |
| d498c546-b421-4797-b7fe-72af96a2090c | Address Redacted | | | | |
| d498c727-99f0-495f-a252-9dddee93d52f | Address Redacted | | | | |
| d498f645-fb83-4172-8972-1b2859df4ee2 | Address Redacted | | | | |
| d4990eba-2817-4750-920d-1a21b29e440a | Address Redacted | | | | |
| d4993013-af7c-464e-a79c-5bbf1203e7ba | Address Redacted | | | | |
| d4994be5-4009-400c-83f0-796de9b01f47 | Address Redacted | | | | |
| d4997076-ef61-4e8e-8523-96af85a06345 | Address Redacted | | | | |
| d4999530-70da-4536-89e4-acd4a75b2c9e | Address Redacted | | | | |
| d499a14d-bb26-4f23-a29b-f0b0cb21441e | Address Redacted | | | | |
| d499cdaa-1ce1-4627-8caf-8d10d2200dcb | Address Redacted | | | | |
| d499ecc5-593b-4256-bd90-be534ff29134 | Address Redacted | | | | |
| d49a1c76-98f5-4f86-a3ee-49f6894f4b4c | Address Redacted | | | | |
| d49a21da-a853-45bc-b19c-ddbcc1839a47 | Address Redacted | | | | |
| d49a4b6f-29be-47ad-8d85-456ed2ac2401 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d49a8628-a7c6-4270-9abd-c71e9340df93 | Address Redacted | | | | |
| d49aa8bc-2e1d-44fe-925a-67f31d41e047 | Address Redacted | | | | |
| d49ac0b0-f5ef-4159-94ee-27de6f66b0a0 | Address Redacted | | | | |
| d49ae6d6-0970-43aa-869a-2b9ec9ece422 | Address Redacted | | | | |
| d49aecac-b915-4655-9892-8be9c574bc46 | Address Redacted | | | | |
| d49b1ce4-f914-4ece-babd-5c36c065115e | Address Redacted | | | | |
| d49b7514-c65a-476f-9079-5c4884b6aad1 | Address Redacted | | | | |
| d49b80bc-d355-40d5-9906-01e01912bcd4 | Address Redacted | | | | |
| d49ba328-2dcb-4afd-8233-5bdc1efb7b85 | Address Redacted | | | | |
| d49bd60b-1cd1-455d-bf93-dcb79637679c | Address Redacted | | | | |
| d49bef8b-757d-4136-b02b-53de51e0d6ad | Address Redacted | | | | |
| d49c21c4-c41d-4428-affd-4f9a0015a42f | Address Redacted | | | | |
| d49c6c04-8cff-487b-a981-63ba19e82a70 | Address Redacted | | | | |
| d49c7b91-bd85-4048-b095-722353a0c428 | Address Redacted | | | | |
| d49ca50a-8ec4-4145-8ea3-b2f17ec1841c | Address Redacted | | | | |
| d49cddb5-1fcc-45d9-bc90-a7e015ea896a | Address Redacted | | | | |
| d49ce132-47b1-49d6-bc7c-e784f40ebbe3 | Address Redacted | | | | |
| d49ce1b8-9f7d-4fb7-806c-5a0a8801e91c | Address Redacted | | | | |
| d49d599f-732d-4057-8857-6dc242df528f | Address Redacted | | | | |
| d49d81e3-e9eb-4a36-9b38-967efcdf09e1 | Address Redacted | | | | |
| d49d906a-f2d9-42fe-9c07-8c139b30951d | Address Redacted | | | | |
| d49dc1fa-f3c1-4708-8a24-b5cea7730e2b | Address Redacted | | | | |
| d49dc546-cf25-4843-b7a5-993b8bc50115 | Address Redacted | | | | |
| d49de866-883a-463e-a50d-c9fe3ce6e99f | Address Redacted | | | | |
| d49e166b-1676-43c1-b1c7-f891f08aed9b | Address Redacted | | | | |
| d49e1b12-89d7-4408-853a-f4a599854662 | Address Redacted | | | | |
| d49e600c-30a3-4853-ba48-d1f2fba37ea1 | Address Redacted | | | | |
| d49e6668-40c6-4499-b0d2-41a22b7c3b08 | Address Redacted | | | | |
| d49e6b3a-1256-4da8-9d8a-96579fdad4d2 | Address Redacted | | | | |
| d49e6d59-779e-4f64-b302-b8488c999b75 | Address Redacted | | | | |
| d49e8ffd-02f4-4ec8-8b98-b209742edf42 | Address Redacted | | | | |
| d49e997d-ad3b-4853-835b-b4f4465ec39c | Address Redacted | | | | |
| d49ec2d9-f83e-4d99-9b1d-454da60fdccb | Address Redacted | | | | |
| d49ec700-6176-49cc-99eb-795840fb2513 | Address Redacted | | | | |
| d49ef64d-5b25-47a2-a5a2-b5168105f937 | Address Redacted | | | | |
| d49efcf0-ef8f-4719-bca2-81700124c02f | Address Redacted | | | | |
| d49f41d1-4aef-4635-9b6f-6030044891bb | Address Redacted | | | | |
| d49f8409-82fe-49b5-90c9-2a82ccb65089 | Address Redacted | | | | |
| d49fb2ed-da42-40c5-9915-136e3e8229d0 | Address Redacted | | | | |
| d49fcb50-fcd2-46cf-86c9-1103669b7450 | Address Redacted | | | | |
| d4a0093a-1694-4d5f-bb2f-4b2c2ecf0bfc | Address Redacted | | | | |
| d4a03d2c-e905-48ae-b8b2-5b144a2dcf3c | Address Redacted | | | | |
| d4a04fce-30fc-486c-bfeb-3213d07c3b81 | Address Redacted | | | | |
| d4a0518d-e4cc-41e2-a2b6-5e582df5f9b2 | Address Redacted | | | | |
| d4a07925-6e3e-430a-a377-0a886cb331a8 | Address Redacted | | | | |
| d4a0c48d-8696-44eb-822d-9de7543002d0 | Address Redacted | | | | |
| d4a10046-d188-4ac5-bc98-334d6d7d6812 | Address Redacted | | | | |
| d4a15d4d-2c9e-4407-b053-b12dc49b98ab | Address Redacted | | | | |
| d4a1656a-11ae-4edb-9fd4-fe44afa6f538 | Address Redacted | | | | |
| d4a18382-4076-49ab-b0dc-82746700917d | Address Redacted | | | | |
| d4a19b56-1e51-4cfb-b7ab-6ae9ef5c14c9 | Address Redacted | | | | |
| d4a1a1e0-fae5-4d6a-8272-9f30aff18f89 | Address Redacted | | | | |
| d4a1d4c1-f80f-41a6-ab05-0a121dcc89cb | Address Redacted | | | | |
| d4a1dd82-70e4-4c39-98a2-11f700f35712 | Address Redacted | | | | |
| d4a1fc9a-1d5d-406f-ace4-69af20f5a31c | Address Redacted | | | | |
| d4a229cc-788a-40e7-8f1a-93b87e2c8b3b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d4a23937-e1a4-4ca5-98cc-4dce85060a76 | Address Redacted | | | | |
| d4a24fff-4055-4a52-ac10-433715bb13f1 | Address Redacted | | | | |
| d4a26af9-768e-4cc2-a08c-7c91cecfe449 | Address Redacted | | | | |
| d4a271f0-0d91-41aa-b7d7-80d0fde7890e | Address Redacted | | | | |
| d4a288d6-14d2-4611-b744-1f00d61d554b | Address Redacted | | | | |
| d4a28951-3816-46ac-ab12-c3d14e138897 | Address Redacted | | | | |
| d4a28a21-6450-4c80-aeb5-8bc0517318eb | Address Redacted | | | | |
| d4a29d80-9c5b-4831-a06a-7cdc1ee185f5 | Address Redacted | | | | |
| d4a2be71-4a8a-454e-83be-d0002c16df60 | Address Redacted | | | | |
| d4a2f377-0391-48b5-9774-c83768fa5b85 | Address Redacted | | | | |
| d4a2fcad-bcda-4f56-a87c-b239d90e00a2 | Address Redacted | | | | |
| d4a3148f-aad1-408d-8389-142b51db8ef3 | Address Redacted | | | | |
| d4a35232-52d5-4b05-bbd3-ef83556dac2f | Address Redacted | | | | |
| d4a3654b-a6f5-4751-bdf1-6d8428cdc8e1 | Address Redacted | | | | |
| d4a37df9-fe61-46dd-b89b-5446e0a9f941 | Address Redacted | | | | |
| d4a3fded-5d11-48ad-b044-5b3f341ce4ee | Address Redacted | | | | |
| d4a426f6-773c-41c2-a6d9-9880eae223b4 | Address Redacted | | | | |
| d4a43877-88b4-4c21-9826-89877e790762 | Address Redacted | | | | |
| d4a44816-d7a9-4547-92cc-df1423b1838d | Address Redacted | | | | |
| d4a451d2-faa7-4b77-8690-0dced0d0e2c5 | Address Redacted | | | | |
| d4a46960-9876-4132-a6d5-4bf28946293a | Address Redacted | | | | |
| d4a4becd-1e57-4615-b394-a8cbd0329be6 | Address Redacted | | | | |
| d4a4d61d-b03f-4273-95a6-c0b2aada65f1 | Address Redacted | | | | |
| d4a4da9c-999c-4b60-a0ae-242b01ced6d8 | Address Redacted | | | | |
| d4a4df7e-bf7f-45dd-b8f3-30410d55df2f | Address Redacted | | | | |
| d4a512b9-49c1-4082-b844-ba10bd547adb | Address Redacted | | | | |
| d4a548ad-a7cb-418e-94cf-673bcbc6c68c | Address Redacted | | | | |
| d4a54bbe-3993-47ae-b06f-1e1d59f1ada4 | Address Redacted | | | | |
| d4a555d3-4c2b-4b83-a31c-a297eed64db2 | Address Redacted | | | | |
| d4a5a636-5bcc-4721-880e-a1e339398515 | Address Redacted | | | | |
| d4a5bb91-6938-4edf-bb54-b7325628a494 | Address Redacted | | | | |
| d4a5bc6b-dfe0-4570-ac3b-1f44792dcf54 | Address Redacted | | | | |
| d4a5cd3b-cb48-4d92-95ab-758d07e4913c | Address Redacted | | | | |
| d4a5ce9d-aa78-4c53-aea9-4b4017fe4019 | Address Redacted | | | | |
| d4a6278d-31e6-4bc5-8256-80d4f3c9273e | Address Redacted | | | | |
| d4a6290b-da54-4a26-b8d8-05f4a96596a7 | Address Redacted | | | | |
| d4a669b8-888f-4686-be70-e607488e6c4b | Address Redacted | | | | |
| d4a69921-ae6d-4e0e-be32-c0774ac35daf | Address Redacted | | | | |
| d4a6ef01-6b57-4e95-b326-73dcead14c5f | Address Redacted | | | | |
| d4a701c6-75a6-46e6-9268-2f82e9014fb9 | Address Redacted | | | | |
| d4a71afe-ef61-41e9-bcf6-c97776e3cbf4 | Address Redacted | | | | |
| d4a72323-db4b-4619-9d62-04e46b1ea530 | Address Redacted | | | | |
| d4a73902-ae88-440f-a033-681b9df934d7 | Address Redacted | | | | |
| d4a79082-7a6a-40a7-8308-112841207a51 | Address Redacted | | | | |
| d4a796fa-7005-49e5-a321-3962eafb1188 | Address Redacted | | | | |
| d4a7e950-d3f5-4073-aca9-391d55d610cb | Address Redacted | | | | |
| d4a7ff54-1613-4c05-a049-745f62100ec3 | Address Redacted | | | | |
| d4a8022f-b120-45b4-8796-bc7b0c55a7eb | Address Redacted | | | | |
| d4a811f1-5bb3-461f-9b81-5685b4ac5ee6 | Address Redacted | | | | |
| d4a87b7b-2251-4f74-a601-a45a244b2750 | Address Redacted | | | | |
| d4a8ad25-a49a-4588-83f5-2d89c51f0e6l | Address Redacted | | | | |
| d4a8bd61-2ee4-4935-8498-37ed8c359dc2 | Address Redacted | | | | |
| d4a8ed05-fe1b-4173-bc74-dbf2adf492b1 | Address Redacted | | | | |
| d4a8faa3-d2f2-4935-a73e-08226bb9fe8c | Address Redacted | | | | |
| d4a90a4b-8f0d-4a71-8f04-a3062251f5ac | Address Redacted | | | | |
| d4a912d4-2d88-45bd-bea0-63ab2f9b383a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d4a926d1-20b6-441f-a010-934675c7a77d | Address Redacted | | | | |
| d4a9317b-be35-4843-a7d6-c88a23f51a9d | Address Redacted | | | | |
| d4a93566-1632-4de9-a63a-d80ee56cb716 | Address Redacted | | | | |
| d4a98b83-cfd0-40f2-b87c-3a0ecdf9ccb6 | Address Redacted | | | | |
| d4a9ca41-5670-4829-abfc-177542ceb1df | Address Redacted | | | | |
| d4aa05ae-9b7a-4a3d-91bd-04a535da0c1e | Address Redacted | | | | |
| d4aa0c96-72b9-4121-b388-ab84b6ce859e | Address Redacted | | | | |
| d4aa3a86-5fed-42f8-a094-d56b044605d5 | Address Redacted | | | | |
| d4aa40fe-41b6-4e70-a465-afa19d87ce9e | Address Redacted | | | | |
| d4aa5802-2371-4ded-a467-b711bc1d37e8 | Address Redacted | | | | |
| d4aa83c5-472e-40b0-b46e-cd7d4428b308 | Address Redacted | | | | |
| d4aab95a-8404-4b8c-82d4-a1e27d66d293 | Address Redacted | | | | |
| d4aac884-ad2c-4d7d-8552-c80bfbd9fdef | Address Redacted | | | | |
| d4aafe3a-fcac-4282-8895-94cd0cb6a9fe | Address Redacted | | | | |
| d4ab0a1f-6e13-4b03-8797-0de3b7dabf63 | Address Redacted | | | | |
| d4ab5813-ca9b-47c8-a9ea-25c54e6acad8 | Address Redacted | | | | |
| d4ab6b69-977d-4794-b1c7-40020dcd4ce6 | Address Redacted | | | | |
| d4ab6d8e-ae8f-4583-9ef8-5fa4d1bc8b86 | Address Redacted | | | | |
| d4ab7b37-922b-4703-a249-ec9f225cf2c0 | Address Redacted | | | | |
| d4aba5d3-2052-463b-a0a3-0dad9cf9a965 | Address Redacted | | | | |
| d4abccfb-e18c-493e-9b2c-efc15ce1a9cb | Address Redacted | | | | |
| d4abd515-a404-4f0d-a805-edf1b205a499 | Address Redacted | | | | |
| d4abe25e-ee41-4ed5-abcd-9b6286b542c3 | Address Redacted | | | | |
| d4abec47-4321-4b2b-978a-9c6caa2b23ae | Address Redacted | | | | |
| d4ac2269-734b-4e19-9156-80f5567a8c80 | Address Redacted | | | | |
| d4ac388b-75ae-404e-a486-42927c58864b | Address Redacted | | | | |
| d4ac4b39-6fb4-4102-baea-0dfada57c9c2 | Address Redacted | | | | |
| d4ac6229-b8e4-4c02-ab9c-51df6670f618 | Address Redacted | | | | |
| d4ac6548-536e-4abc-b669-5a9e11b57997 | Address Redacted | | | | |
| d4ac88e1-0057-467f-b003-1e479f528508 | Address Redacted | | | | |
| d4ac919c-7036-4e3f-aaf4-1696a8a3147 | Address Redacted | | | | |
| d4aca522-24b2-4f26-8258-9dd15232cb29 | Address Redacted | | | | |
| d4acaa00-aafb-44b5-b7ee-f33ba333ac20 | Address Redacted | | | | |
| d4acc87a-250e-4f42-9c11-230d95893fa9 | Address Redacted | | | | |
| d4accc2f-c280-4e5b-9dca-0a4b1157b8f6 | Address Redacted | | | | |
| d4ace2a8-5933-4ff1-bdd5-ca2f63454fa2 | Address Redacted | | | | |
| d4ace685-354f-49e4-8ef8-387d4e9609a9 | Address Redacted | | | | |
| d4acec7f-0cc3-4ab3-b7f7-18987c82231d | Address Redacted | | | | |
| d4acf520-64ee-45e7-9123-06407aceb835 | Address Redacted | | | | |
| d4ad54ae-3310-489b-9b7c-8edb0c4210c5 | Address Redacted | | | | |
| d4ad6c00-3456-4f23-a9fb-7dc99244464a | Address Redacted | | | | |
| d4adbf3f-eb12-4988-b951-be9b73977548 | Address Redacted | | | | |
| d4adc7a9-94c0-4727-bb53-18633440e854 | Address Redacted | | | | |
| d4ae8231-9207-4886-b7b6-9ccfdc036f68 | Address Redacted | | | | |
| d4ae951f-1690-4539-af93-da31ebd8905b | Address Redacted | | | | |
| d4aeb296-0336-4bf9-9e08-55b40912b599 | Address Redacted | | | | |
| d4aef242-ff84-41fe-bd3c-e1da705baae8 | Address Redacted | | | | |
| d4af34a9-685a-4010-88f2-d1b0328476c7 | Address Redacted | | | | |
| d4af7ba6-becd-4455-9b87-8c975c363594 | Address Redacted | | | | |
| d4af859c-a2d6-4bd3-88e9-b6d1c24bcad9 | Address Redacted | | | | |
| d4af91a7-13df-4259-8638-a1569ee8b861 | Address Redacted | | | | |
| d4afd8f2-23bc-45aa-8ec7-e6a728f13362 | Address Redacted | | | | |
| d4b008d4-8b2a-401e-8c8d-ad639f180d2e | Address Redacted | | | | |
| d4b0149a-542b-4f63-8ac8-9ab3566089b1 | Address Redacted | | | | |
| d4b06c85-5d23-448c-974b-6d63b76ed2f5 | Address Redacted | | | | |
| d4b08244-08c8-4d40-b5b4-ca586d7020cd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| d4b08909-f950-495e-84a9-4395e4dc0147 | Address Redacted | | | | |
| d4b0f9c8-ebaf-4c1d-b135-7136a3e9f5c1 | Address Redacted | | | | |
| d4b115b5-a371-4ede-b631-6ff4b7bfec47 | Address Redacted | | | | |
| d4b15fac-b09e-47b2-8f85-c6e2255a7f2b | Address Redacted | | | | |
| d4b1693c-a753-4d0c-b0a0-88fef9390e8f | Address Redacted | | | | |
| d4b17d94-01a5-4840-872b-2940d6ec48db | Address Redacted | | | | |
| d4b1833a-c6bc-4507-b5a5-04cbfd3b2a59 | Address Redacted | | | | |
| d4b19159-506e-4ea4-8f66-b344148a53fb | Address Redacted | | | | |
| d4b1f20d-d98e-4da9-919d-8f7101b0450e | Address Redacted | | | | |
| d4b2034c-75ff-42fc-b531-3b5cb3c5abe8 | Address Redacted | | | | |
| d4b212fe-3ef3-4e77-b37d-a0e296f1214c | Address Redacted | | | | |
| d4b2315c-fe56-4518-9e13-2958cc86feb9 | Address Redacted | | | | |
| d4b23719-c03b-4ea9-9be4-0fc735e11f74 | Address Redacted | | | | |
| d4b23840-84f7-46cd-a7fc-c5890c4e5220 | Address Redacted | | | | |
| d4b242c9-b21b-4d04-9a67-e39a315912a1 | Address Redacted | | | | |
| d4b24716-0edd-46ad-9ebf-fcda67cac2c3 | Address Redacted | | | | |
| d4b27345-d4be-40e7-8fec-b8cea173df40 | Address Redacted | | | | |
| d4b28483-aa3e-4ea8-99b2-e40b07292c2a | Address Redacted | | | | |
| d4b2d84a-6b64-4fe4-bc82-3d19956a7894 | Address Redacted | | | | |
| d4b2eab1-ba55-4a6b-bdcc-da82ea19d496 | Address Redacted | | | | |
| d4b2f76a-b75a-414e-ac40-0d2688614282 | Address Redacted | | | | |
| d4b30831-1078-4572-9d0c-49649dacfb4d | Address Redacted | | | | |
| d4b31048-8ee6-4784-b9bf-7813ba8ba5f6 | Address Redacted | | | | |
| d4b369b2-7b5e-4d55-a579-889956a96615 | Address Redacted | | | | |
| d4b36b66-ba0c-4458-9164-5b23837d00b0 | Address Redacted | | | | |
| d4b38282-4e72-43c7-86ff-98b1000f0492 | Address Redacted | | | | |
| d4b3d486-d9aa-4d99-bc78-4d1d12fbf640 | Address Redacted | | | | |
| d4b40a53-d191-4f82-8d65-5def3275f7d8 | Address Redacted | | | | |
| d4b40b39-6f0c-4f95-aa57-929f781ebdfC | Address Redacted | | | | |
| d4b410b7-edd3-4540-a157-ad7cf3bf04b2 | Address Redacted | | | | |
| d4b47e04-d237-4dbc-a86b-9f27e974c46f | Address Redacted | | | | |
| d4b47e89-c394-44b3-9c1a-edae2317a161 | Address Redacted | | | | |
| d4b49990-37cd-4713-a53a-e3f7c34cd10b | Address Redacted | | | | |
| d4b4b3ea-bf01-42e3-a11f-4d0f05bfd378 | Address Redacted | | | | |
| d4b4bf19-b2f7-4f9a-b106-bd635eae32e5 | Address Redacted | | | | |
| d4b4e5c0-58f4-44b0-8579-43c6188634a5 | Address Redacted | | | | |
| d4b54833-eb55-4555-a10b-ac3cc6f854ae | Address Redacted | | | | |
| d4b5506b-fa75-4420-ad1a-d51937fbdef3 | Address Redacted | | | | |
| d4b568de-c4b7-42fd-83ff-87a0b06ddda1 | Address Redacted | | | | |
| d4b5c1cb-81ec-48c6-bdb5-a4e210bca492 | Address Redacted | | | | |
| d4b5cab3-99f3-47e1-9324-99471956a61c | Address Redacted | | | | |
| d4b6095d-d04b-4598-84e1-21a4d0a7bf79 | Address Redacted | | | | |
| d4b66a3f-c77d-44cf-8830-759c2823422a | Address Redacted | | | | |
| d4b67b67-4b5a-4cb2-8cb1-b217d2d2b619 | Address Redacted | | | | |
| d4b68e65-0cd6-4e14-8fee-a5786f1eea38 | Address Redacted | | | | |
| d4b6f32f-b101-4a54-92df-5cf5e8d90d9a | Address Redacted | | | | |
| d4b6f42b-0cff-4234-83e9-b19dbfadaeee | Address Redacted | | | | |
| d4b6fde4-6aa3-4e08-88d3-66c0c961e1e2 | Address Redacted | | | | |
| d4b6ff29-2940-4f11-9e3f-6044353cd5e3 | Address Redacted | | | | |
| d4b70758-3259-450b-9105-f4ca0cd18183 | Address Redacted | | | | |
| d4b7170d-6629-465a-9ee0-c02516281577 | Address Redacted | | | | |
| d4b75100-0378-4440-bf0f-ad87845246d4 | Address Redacted | | | | |
| d4b758cc-0673-4493-ad1e-3c9fc49319b0 | Address Redacted | | | | |
| d4b7976b-3c64-4db1-be15-5df8b721f23b | Address Redacted | | | | |
| d4b7a514-a2dc-417f-a7a4-19c5ea74af04 | Address Redacted | | | | |
| d4b7af6e-904c-42c3-be46-179fc1255787 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| d4b7b13c-24d4-4575-88ea-cb79255fa526 | Address Redacted | | | | |
| d4b7b3a4-c7aa-42a4-9ce0-64189185baa8 | Address Redacted | | | | |
| d4b7e12f-4f62-4e9b-bd8e-f9f752f3736a | Address Redacted | | | | |
| d4b80063-d098-464f-ba5d-cef81c2a4065 | Address Redacted | | | | |
| d4b80f1d-02c0-48f0-9b5c-b325d34c6e15 | Address Redacted | | | | |
| d4b84707-76a2-45b2-8aa1-fd9a101cfdfc | Address Redacted | | | | |
| d4b854d3-a541-43e6-9ae1-e3f1226cc665 | Address Redacted | | | | |
| d4b85607-1f73-4126-8ba6-633e21affbe4 | Address Redacted | | | | |
| d4b8b653-d08f-4a0d-9561-2e40cac485ce | Address Redacted | | | | |
| d4b8b96e-5335-4b37-9ec5-e5f583a28858 | Address Redacted | | | | |
| d4b8cd91-09b4-413f-b628-b78c83d0027e | Address Redacted | | | | |
| d4b8d8d3-64bf-4064-a68e-2d8b2115556d | Address Redacted | | | | |
| d4b8d96f-a733-4dee-9536-80b824b47310 | Address Redacted | | | | |
| d4b938ce-d703-4c63-bbcd-9a53d0bf3557 | Address Redacted | | | | |
| d4b94718-cec9-4375-86be-56aecc255762 | Address Redacted | | | | |
| d4b97eb4-9e60-4f03-8eb6-014915996af2 | Address Redacted | | | | |
| d4b98fdf-069d-478e-9c04-fcf10319b185 | Address Redacted | | | | |
| d4b999e6-c94d-4293-9ff5-1d148e9d04d1 | Address Redacted | | | | |
| d4b9b5d3-8788-4e5e-904f-e645628d242e | Address Redacted | | | | |
| d4b9b79a-6aa3-4a29-aa35-e55b712bf288 | Address Redacted | | | | |
| d4b9cae0-ca45-4365-bbfc-c7efcdb0602b | Address Redacted | | | | |
| d4b9ce5e-6824-4e76-add5-2bf33149b999 | Address Redacted | | | | |
| d4b9d44b-c167-4a2a-8599-93e9a8c26f9d | Address Redacted | | | | |
| d4b9e332-b037-4a03-af0a-6675c49b51c4 | Address Redacted | | | | |
| d4ba0198-9158-41fb-94d3-73afd17bec10 | Address Redacted | | | | |
| d4ba0f4e-9f77-46ed-8505-f52814e8b7d7 | Address Redacted | | | | |
| d4ba1ec3-f491-41c0-971d-503ae3d7122f | Address Redacted | | | | |
| d4ba3c67-2342-4676-8128-bc4f2bbf6cde | Address Redacted | | | | |
| d4ba5b9c-0e6c-4c0c-86af-1f9980ae7c0c | Address Redacted | | | | |
| d4baaa8c-3061-4b73-9b9b-be99ffad16d5 | Address Redacted | | | | |
| d4bac488-5b66-45a4-93c6-515e6ddd7827 | Address Redacted | | | | |
| d4bace28-1ae5-42be-b8fe-7ccb6b4f27b2 | Address Redacted | | | | |
| d4bad145-5939-4a62-9ce2-c6346c71e2c7 | Address Redacted | | | | |
| d4bafcea-5028-4374-80e4-c8c9195f9545 | Address Redacted | | | | |
| d4bb1495-5dbf-4d70-be9c-1da8e963d1ab | Address Redacted | | | | |
| d4bb64c2-606d-42c8-a5be-100eb4e5c5fe | Address Redacted | | | | |
| d4bb678e-7910-42fd-8bf3-b42cda276672 | Address Redacted | | | | |
| d4bb76aa-c96d-4dc3-9c13-12a9cbf1e654 | Address Redacted | | | | |
| d4bba556-fbf0-4c40-84dd-f76686ac06c9 | Address Redacted | | | | |
| d4bbbb73-6409-42c3-b819-e65cc77542b3 | Address Redacted | | | | |
| d4bbbf09-709f-4338-9eec-38ddb1c553f7 | Address Redacted | | | | |
| d4bbdd88-1e53-47db-ac73-c37e2bece67a | Address Redacted | | | | |
| d4bc1f9f-6fe9-4466-b1e0-da91b65ddce3 | Address Redacted | | | | |
| d4bc2619-7558-41ad-8ef8-541d0af9c3f9 | Address Redacted | | | | |
| d4bc5b8d-9440-4f51-8ee0-f93aa5e7c6b4 | Address Redacted | | | | |
| d4bc5ff8-d482-45e2-9692-43ce5d7f437a | Address Redacted | | | | |
| d4bc912a-2189-4884-8ae8-7d033f23313c | Address Redacted | | | | |
| d4bcd837-3900-4e7b-a7f1-9c52ca8bf58d | Address Redacted | | | | |
| d4bd13e7-aca6-426b-ba47-762349395607 | Address Redacted | | | | |
| d4bd2033-dd45-4854-801d-c4fa9244e984 | Address Redacted | | | | |
| d4bd54ab-e972-4410-9b71-794ccda192d9 | Address Redacted | | | | |
| d4bd6bc9-708d-4cfc-8937-0ac341d20595 | Address Redacted | | | | |
| d4bd7048-64f6-4bf4-b270-15fb3e72242e | Address Redacted | | | | |
| d4bdaa76-98ba-4cf2-a493-8c551c8c128 | Address Redacted | | | | |
| d4bdb1f4-0060-4de6-a810-5cf3973b48cb | Address Redacted | | | | |
| d4be0067-616d-4188-9ec2-18b4db6d14cf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| d4be0dd3-6102-45b0-8b11-452d72a6e130 | Address Redacted | | | | |
| d4be2dc4-e424-4e8a-8b18-f659b923ef39 | Address Redacted | | | | |
| d4be4fec-8b56-4bca-a07c-5f92804ccd5e | Address Redacted | | | | |
| d4be5a88-588b-44ee-98cb-e44d66afea54 | Address Redacted | | | | |
| d4be5a8b-c780-4eb9-b86a-712c1dd78a5a | Address Redacted | | | | |
| d4be7d1b-f260-46d6-ada9-7035674cd360 | Address Redacted | | | | |
| d4be87c3-e600-486f-93f0-5b5f5f2cc34c | Address Redacted | | | | |
| d4be8eec-1682-4735-90ef-f3123fbf8894 | Address Redacted | | | | |
| d4be9573-44b7-4a1e-ab96-83525dfd28a0 | Address Redacted | | | | |
| d4bea00b-5bab-4871-aaa4-9a60cf125ecc | Address Redacted | | | | |
| d4bed67e-ab22-45ce-ba22-494dc6d94864 | Address Redacted | | | | |
| d4bee08d-8870-4ea7-ae2e-e172016c607d | Address Redacted | | | | |
| d4bef6b4-3a88-43fb-9e8d-d23e1109590d | Address Redacted | | | | |
| d4bf0564-5fb6-4a24-88a3-9ffde80e1373 | Address Redacted | | | | |
| d4bf0656-83da-420e-be27-ae6fe09e8b2l | Address Redacted | | | | |
| d4bf0879-6818-44a0-83f5-1be4319c4b84 | Address Redacted | | | | |
| d4bf4ebc-d8eb-40b7-bf12-9e3e95190fbe | Address Redacted | | | | |
| d4bf5518-3ef2-4b67-b4a7-860d4e2d450c | Address Redacted | | | | |
| d4bf7d43-8c29-49a2-b79d-8d58e2c82b61 | Address Redacted | | | | |
| d4bf94cd-a931-4b9f-8893-2b6a1c796645 | Address Redacted | | | | |
| d4bfa2e2-5039-48de-9c65-13356c4e3127 | Address Redacted | | | | |
| d4bfc2e9-594d-44bb-bb1b-cc3fa34bb79d | Address Redacted | | | | |
| d4bfc625-d41b-46f2-9222-0b7ae4259b26 | Address Redacted | | | | |
| d4bfd91f-9880-47c9-b14b-08c10374385d | Address Redacted | | | | |
| d4bff725-cd90-4213-a557-caef88d59f6b | Address Redacted | | | | |
| d4c0018b-85aa-4319-a3a8-67cc931ec401 | Address Redacted | | | | |
| d4c031b3-49d0-4a99-8689-fb1c0b3ec80d | Address Redacted | | | | |
| d4c04d2c-7661-43f6-923a-25d5dfb0b648 | Address Redacted | | | | |
| d4c06b6d-ecd7-4140-903e-810cdcde9e5f | Address Redacted | | | | |
| d4c0700a-674b-487e-bc5a-e779afc0c90f | Address Redacted | | | | |
| d4c08d55-0b3f-4b67-ace4-1b96755aaf10 | Address Redacted | | | | |
| d4c0ce39-5770-4ee2-befc-64537e073445 | Address Redacted | | | | |
| d4c0dc3d-383f-4924-986d-1b81c5ce7409 | Address Redacted | | | | |
| d4c0edd4-cacf-4e9d-9f98-9fde8d86f4c6 | Address Redacted | | | | |
| d4c10aba-5be8-4dcb-96b9-563cec8ff2e8 | Address Redacted | | | | |
| d4c10bb1-3681-4969-864e-6cb996310724 | Address Redacted | | | | |
| d4c121b5-5e44-4859-b2f4-f648079b9b51 | Address Redacted | | | | |
| d4c12ee6-c2c7-4549-bb75-454289b84ac3 | Address Redacted | | | | |
| d4c136e0-f36c-4974-aa3a-15938505d5c6 | Address Redacted | | | | |
| d4c138be-708e-4174-bc39-55aa9a923a3e | Address Redacted | | | | |
| d4c14207-0b09-497b-a8f6-4bae3303223c | Address Redacted | | | | |
| d4c1c52a-6462-4413-aef9-762424edd32d | Address Redacted | | | | |
| d4c1ded5-b35d-445e-aac2-632035427a7a | Address Redacted | | | | |
| d4c1fd02-42fa-4908-b502-a9f8550620e2 | Address Redacted | | | | |
| d4c2026b-91c2-4f33-9796-b8be2ba4b9e7 | Address Redacted | | | | |
| d4c22982-1973-4201-ab90-1fb0a0a8a372 | Address Redacted | | | | |
| d4c247a9-a2d9-4bac-bc2b-cfc4c68e3d81 | Address Redacted | | | | |
| d4c24f36-8ab3-4ec3-9a8c-e0f413173206 | Address Redacted | | | | |
| d4c267f2-021c-4d40-a0c3-d870808679ba | Address Redacted | | | | |
| d4c26fad-cdb9-4170-9549-b1975def57f8 | Address Redacted | | | | |
| d4c2801e-abf6-4c3a-adb0-e9c6afefc692 | Address Redacted | | | | |
| d4c29c83-ab5e-4783-8ed2-7bffe8fc0b65 | Address Redacted | | | | |
| d4c2cd7a-52df-45ad-996b-f40b3a8c7ce0 | Address Redacted | | | | |
| d4c2e055-15a6-45d4-bce3-ca754233ac38 | Address Redacted | | | | |
| d4c2f45e-a36e-437e-a22f-83e32946f6f8 | Address Redacted | | | | |
| d4c35155-1ea8-4494-a614-29f96f5b5855 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d4c3546a-23df-4f0d-bd5c-e226993dae76 | Address Redacted | | | | |
| d4c3aac3-e556-4813-9143-2ea7bbbc51f0 | Address Redacted | | | | |
| d4c3c8ec-70db-455f-a885-ab7852a602a4 | Address Redacted | | | | |
| d4c3e444-53c7-4ec6-9fc3-b2bfa1730fcb | Address Redacted | | | | |
| d4c3fbfb-cb98-48d8-a67c-1b670068ef35 | Address Redacted | | | | |
| d4c40f93-c7e9-4ff1-8641-5f61df1cbf6d | Address Redacted | | | | |
| d4c41d4e-a40a-4523-a60c-e5dbd05e4b29 | Address Redacted | | | | |
| d4c4296a-b80e-4e47-b360-fe6857aefb34 | Address Redacted | | | | |
| d4c44942-9c32-4bcb-bee7-801e1167b4bc | Address Redacted | | | | |
| d4c4827e-1772-4241-968d-473d76872ed6 | Address Redacted | | | | |
| d4c49855-7c87-46fe-9a02-2a40991de7de | Address Redacted | | | | |
| d4c4e6b7-0bba-49bc-8022-728e69918020 | Address Redacted | | | | |
| d4c4f725-6479-4eda-b549-92319e90b454 | Address Redacted | | | | |
| d4c4f923-e179-4843-91f1-ce31457a37b4 | Address Redacted | | | | |
| d4c4fd3c-9bf6-4df8-866d-422c4159a93d | Address Redacted | | | | |
| d4c505fa-6ab9-45bd-9a8b-9c4e59262ca7 | Address Redacted | | | | |
| d4c53262-09cc-4ceb-a6c1-ba71533a25c3 | Address Redacted | | | | |
| d4c545f5-475a-4605-8c70-b4d0740ff6d3 | Address Redacted | | | | |
| d4c5467f-74ae-41d0-b308-b70390af78e8 | Address Redacted | | | | |
| d4c54d0e-0bf5-4cae-be00-3f293ad79ea2 | Address Redacted | | | | |
| d4c573cf-d4df-446e-8b2d-ef8271fef622 | Address Redacted | | | | |
| d4c59110-576f-4e3c-966b-11b58b23af72 | Address Redacted | | | | |
| d4c594b3-f4fb-449a-8810-0898e42d18bb | Address Redacted | | | | |
| d4c5a6c0-5ef7-45ed-a51a-6e86329e753c | Address Redacted | | | | |
| d4c5b742-56a9-4fcd-bc93-55c2b6682c66 | Address Redacted | | | | |
| d4c5bc66-cf49-479c-8c87-78eb667d6db9 | Address Redacted | | | | |
| d4c5c7ab-3444-490f-bc6d-76fc2194e871 | Address Redacted | | | | |
| d4c5e1d4-e1f2-474a-a128-3427eeb6d7d1 | Address Redacted | | | | |
| d4c60077-3998-494c-a727-6f5cc9ef0465 | Address Redacted | | | | |
| d4c60be2-0af9-46c6-8831-071d7e6ccd24 | Address Redacted | | | | |
| d4c6320d-7408-4b7e-b890-eca374b30f91 | Address Redacted | | | | |
| d4c636be-e109-4d21-abe6-5881a8b090b2 | Address Redacted | | | | |
| d4c6766e-e41f-43a0-8adf-7e6272daeb4b | Address Redacted | | | | |
| d4c6b957-eeac-4f04-81a4-6344465ba11b | Address Redacted | | | | |
| d4c6d450-2c3d-4d73-a6c8-3159f035da5f | Address Redacted | | | | |
| d4c6e189-42cd-40be-a9c3-5fc5efa74d65 | Address Redacted | | | | |
| d4c6edd5-900b-480b-99fe-d4ec049cb6fa | Address Redacted | | | | |
| d4c70b18-5978-4ed5-a639-72400011d4bc | Address Redacted | | | | |
| d4c7108b-920d-4857-9d5a-b5baf2f7e5da | Address Redacted | | | | |
| d4c74e4d-d04a-4d27-9180-1c20f15b0c2e | Address Redacted | | | | |
| d4c75e4d-046b-4bdb-bdc2-7b0deb2c55a2 | Address Redacted | | | | |
| d4c7660c-c2f5-468e-897d-2a6e61bb3328 | Address Redacted | | | | |
| d4c78be0-b9c7-4354-823b-ad80948cdd92 | Address Redacted | | | | |
| d4c798f5-7d09-4a57-85f9-673a4356d778 | Address Redacted | | | | |
| d4c7dae0-5125-489b-a583-b6be740a11b9 | Address Redacted | | | | |
| d4c80193-ab6c-4248-9027-cbdedb6af788 | Address Redacted | | | | |
| d4c809a4-0a3a-4504-b0b2-9e47b6863b27 | Address Redacted | | | | |
| d4c81875-b255-4438-bf33-f31437a8122f | Address Redacted | | | | |
| d4c84313-b332-404d-bf53-797e08ea5008 | Address Redacted | | | | |
| d4c8865d-f3b4-4179-a58d-974334ab4642 | Address Redacted | | | | |
| d4c88f55-30f6-4180-a093-87bb3acee7b2 | Address Redacted | | | | |
| d4c8c767-a956-4d03-a51e-479c2282b04c | Address Redacted | | | | |
| d4c909b4-aa33-4769-9de2-66c819d3c8ab | Address Redacted | Page 8458 of 10184 | | | |
| d4c913d4-b49d-47ea-83fb-6208fcfdbbe8 | Address Redacted | | | | |
| d4c915d1-28db-43c5-84c3-13a21eb8398d | Address Redacted | | | | |
| d4c939ba-113e-46a1-bf57-d300f2af1f91 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| d4c94a30-9257-4e13-bdc3-c2df30c5c9c7 | Address Redacted | | | | |
| d4c96586-ab93-4e94-8145-08b86bc8a80e | Address Redacted | | | | |
| d4c979ce-c619-4a2c-ad9d-570480a12459 | Address Redacted | | | | |
| d4c98a36-55a2-48e2-a690-9e04125dba34 | Address Redacted | | | | |
| d4c9b3fa-b233-4050-a56f-bf3bd4732c0b | Address Redacted | | | | |
| d4c9b8ba-fa57-4d18-a64e-81a5e63a884a | Address Redacted | | | | |
| d4c9bf11-d67a-4183-8adf-097862efb3fb | Address Redacted | | | | |
| d4c9d844-c1a0-44fd-85f8-c35407255382 | Address Redacted | | | | |
| d4c9f163-eca8-4119-a19a-596ce5eb7a18 | Address Redacted | | | | |
| d4c9fd6f-8224-41c6-bf9a-0fa281ce2aa9 | Address Redacted | | | | |
| d4ca0559-dfae-4794-9bef-cd0e26e8733b | Address Redacted | | | | |
| d4ca1ee9-6334-4cb5-8041-af6fbd2eb74e | Address Redacted | | | | |
| d4ca5b05-827a-4dd2-9061-f3d229cb724f | Address Redacted | | | | |
| d4ca7365-eb96-4c7d-9178-e500739635cd | Address Redacted | | | | |
| d4caba2d-906e-4bc3-916d-8fe5436b2c4c | Address Redacted | | | | |
| d4cb082c-16e1-4d31-99bb-dbc07ef0021c | Address Redacted | | | | |
| d4cb30d1-1884-42b2-9c89-86b4600ac3d4 | Address Redacted | | | | |
| d4cb3a1a-c9a2-4460-b883-22d9f5be8e3a | Address Redacted | | | | |
| d4cb4f67-0a0d-45b3-8210-5a621c4f5f1e | Address Redacted | | | | |
| d4cb6924-00f2-4aa2-b707-0781947fde9f | Address Redacted | | | | |
| d4cb7083-4937-48d6-a5d0-e7ff8ffcc3af | Address Redacted | | | | |
| d4cb7276-0d00-46b1-bf3b-4d60fd9bbd61 | Address Redacted | | | | |
| d4cb97f2-0068-4421-a53a-465270889dea | Address Redacted | | | | |
| d4cb9e17-48c7-4f84-b13d-1141dc48b68d | Address Redacted | | | | |
| d4cba00a-6c92-4c67-b0ef-a4e557fd09af | Address Redacted | | | | |
| d4cba23e-7324-471e-aa39-0f4fa710268c | Address Redacted | | | | |
| d4cbc4d7-efd2-405b-b40a-e370913aa1de | Address Redacted | | | | |
| d4cbf72a-6ac8-413d-9b44-4971b7d1e9fd | Address Redacted | | | | |
| d4cc1e56-7e3f-479d-90cf-35522b7b77b6 | Address Redacted | | | | |
| d4cc37dd-1b89-4c39-9cd2-b5906b9201fa | Address Redacted | | | | |
| d4cc46bf-3668-494b-a206-1b9a9775f493 | Address Redacted | | | | |
| d4cc8b8c-3b83-4990-b9f5-d3633d2c148a | Address Redacted | | | | |
| d4ccab1c-d6a5-4ff8-a933-7c918075dbef | Address Redacted | | | | |
| d4ccb5ac-f6ac-463c-9bf5-21f93b66e583 | Address Redacted | | | | |
| d4cceabb-878f-429c-8e96-f8310c3d4200 | Address Redacted | | | | |
| d4cd18ba-d60f-416d-a49f-d05af8641a5c | Address Redacted | | | | |
| d4cd2ab0-e962-42b7-95b1-84924882e3c8 | Address Redacted | | | | |
| d4cd30f2-89b3-4501-9bf5-1d35813c7cad | Address Redacted | | | | |
| d4cd3bf5-f76e-4604-9253-4879780eb740 | Address Redacted | | | | |
| d4cd6c48-244a-4a52-ba57-d696a795d504 | Address Redacted | | | | |
| d4cddbcf-fd30-430c-a924-e87f18470035 | Address Redacted | | | | |
| d4ce157e-d2e3-48af-9715-abf7346442f3 | Address Redacted | | | | |
| d4ce17bd-1408-4fe5-8c97-6ce4707c458e | Address Redacted | | | | |
| d4ce24a8-629d-47a1-b05f-02accb3ad869 | Address Redacted | | | | |
| d4ce345f-de1f-4ac5-af45-49a799be8466 | Address Redacted | | | | |
| d4ce5c80-1d4d-4967-849f-99593d310b9d | Address Redacted | | | | |
| d4ce678d-81f1-42a0-9401-8c44f250f531 | Address Redacted | | | | |
| d4ce8b48-8f04-4d6d-810c-6d31833ebd94 | Address Redacted | | | | |
| d4ceb31d-9115-4a82-ae75-d8aa60fc728b | Address Redacted | | | | |
| d4ceb447-e272-42d2-9948-dd44c8b99679 | Address Redacted | | | | |
| d4cf0f84-6612-4624-81e8-4766e2176ef7 | Address Redacted | | | | |
| d4cf1751-5654-4719-b29b-3c98f0fa2014 | Address Redacted | | | | |
| d4cf47bf-8301-44c2-b143-8abb09fd09f9 | Address Redacted | | | | |
| d4cf8bf0-2f85-4b3c-874c-72c894719c09 | Address Redacted | | | | |
| d4cfa36c-a1d5-4278-8f36-eba40fe6c3bc | Address Redacted | | | | |
| d4cfbf43-2291-4359-9803-a6c9d313d45c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| d4cfc8f2-03b2-4b38-a0e3-8c2ff67d8422 | Address Redacted | | | | |
| d4cfdd2c-b707-4812-89dc-256c35857cff | Address Redacted | | | | |
| d4d05088-7701-4fff-b2e1-bc29667f7add | Address Redacted | | | | |
| d4d0a517-5cbc-4cf4-8b23-51cc9bd7321c | Address Redacted | | | | |
| d4d0b4ac-b242-4f0d-b98a-41645e320cdd | Address Redacted | | | | |
| d4d0da5b-bb05-4a26-bb1f-319229a0df6e | Address Redacted | | | | |
| d4d0f116-380f-48cb-83ad-15c301f16311 | Address Redacted | | | | |
| d4d10ed4-9518-4b0a-a2b9-36c687242d2a | Address Redacted | | | | |
| d4d137f6-2980-4ae9-a29e-d3282e8d6244 | Address Redacted | | | | |
| d4d16904-6be0-444f-9ea9-2da986601dcf | Address Redacted | | | | |
| d4d17e18-4405-47c0-9983-5541bccd6863 | Address Redacted | | | | |
| d4d192c3-aee5-4d8c-8155-b8f18eb498e4 | Address Redacted | | | | |
| d4d1c682-89a2-4f26-a4e4-394c945b71d2 | Address Redacted | | | | |
| d4d1d22d-431b-4dda-a189-587e08fd966b | Address Redacted | | | | |
| d4d25070-0cac-4030-bcb1-a991cadef9ef | Address Redacted | | | | |
| d4d277d5-8d9e-4df4-a292-a5f271d09444 | Address Redacted | | | | |
| d4d29d4f-90f6-4d73-972e-154964186efd | Address Redacted | | | | |
| d4d2f528-f58f-44e9-acf2-af67949951c3 | Address Redacted | | | | |
| d4d2fbeb-0483-4098-8469-de54866ca426 | Address Redacted | | | | |
| d4d31d43-ec08-4272-b24c-0c4e5f8d184b | Address Redacted | | | | |
| d4d32d02-bb71-4c1e-819a-f9f2bb405985 | Address Redacted | | | | |
| d4d331b2-f065-4ad0-8f0b-776e9aeda457 | Address Redacted | | | | |
| d4d338f7-8268-436d-b54e-4332b1cefebb | Address Redacted | | | | |
| d4d33981-3b07-4338-bd76-0ae762829024 | Address Redacted | | | | |
| d4d349d7-6532-4429-9d40-8c6738f3c232 | Address Redacted | | | | |
| d4d37c12-637c-46c6-b4df-67829df833ff | Address Redacted | | | | |
| d4d39979-2d63-4e88-ae4a-0d26999d9a0e | Address Redacted | | | | |
| d4d3a490-2d72-418c-a4f6-a0558dd55c8a | Address Redacted | | | | |
| d4d3fddd-0729-4d5f-a977-29c664dba15f | Address Redacted | | | | |
| d4d42cba-f0e4-4190-829d-43924878432c | Address Redacted | | | | |
| d4d450d2-555a-4b93-bab1-4b048896819e | Address Redacted | | | | |
| d4d49a25-c15e-420f-9d33-b8b24eae98f6 | Address Redacted | | | | |
| d4d4c174-6235-4eed-94a0-6d34e940427c | Address Redacted | | | | |
| d4d4c4c5-0fa7-42e2-9173-0bd56565b6e8 | Address Redacted | | | | |
| d4d4d7be-a558-4de8-9347-1773715a3e08 | Address Redacted | | | | |
| d4d4ec74-ca1c-43dc-9099-c9b0147a0a58 | Address Redacted | | | | |
| d4d4fa8d-452c-44d7-963d-b7e32a8a2090 | Address Redacted | | | | |
| d4d51129-e08d-486d-8861-709f157e2fec | Address Redacted | | | | |
| d4d528b0-a9bb-4902-9d4b-774a999874a4 | Address Redacted | | | | |
| d4d54acb-eb8a-411b-8104-5d97b385cbe0 | Address Redacted | | | | |
| d4d56219-de34-4ad5-8107-278ac0bb7255 | Address Redacted | | | | |
| d4d59335-07dd-4d65-a5ff-3365b6753991 | Address Redacted | | | | |
| d4d5bbce-c43b-4c0f-a21e-d24de56082cc | Address Redacted | | | | |
| d4d5d806-977d-4b10-845f-557f4989d014 | Address Redacted | | | | |
| d4d5da96-c487-480d-a5b9-1ecdd53e5747 | Address Redacted | | | | |
| d4d62f68-13c8-4d17-8fbb-483cadff3c74 | Address Redacted | | | | |
| d4d6473a-c64e-471b-87f6-4251f09d13a1 | Address Redacted | | | | |
| d4d65d67-8a48-422b-8f13-7fcc042a23b3 | Address Redacted | | | | |
| d4d66ee3-540b-4b86-b876-73cbfb6571d0 | Address Redacted | | | | |
| d4d67187-cb57-415d-838b-ba05f1c8967f | Address Redacted | | | | |
| d4d69bdc-9f01-4e2c-af1e-b47c5901ca4b | Address Redacted | | | | |
| d4d6c246-fe33-4e1e-b076-0848a070b733 | Address Redacted | | | | |
| d4d6e00e-7d27-4fae-acff-f83d6af17fc6 | Address Redacted | Page 8460 of 10184 | | | |
| d4d6e71c-f0f8-43d3-bf4c-abe3c783fa12 | Address Redacted | | | | |
| d4d74e75-e2d7-4bee-8d6d-8fb5aa7bd75e | Address Redacted | | | | |
| d4d75d57-0ac7-408d-b03c-a9c37d1de880 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d4d7705f-aefc-4c3a-a022-f29492f0c1f5 | Address Redacted | | | | |
| d4d7810f-183d-4574-ab55-ca5cbf7e7461 | Address Redacted | | | | |
| d4d78496-8665-46b0-999e-43c05892130a | Address Redacted | | | | |
| d4d78bef-923c-4e2b-b77d-fb5962e169bd | Address Redacted | | | | |
| d4d7bd10-8732-4e59-81b7-956cfe36b98d | Address Redacted | | | | |
| d4d7db41-44ad-4cba-b8bc-ed08c0de1e18 | Address Redacted | | | | |
| d4d7ff8c-1d55-4add-802c-aade46126757 | Address Redacted | | | | |
| d4d83819-433c-421b-855b-7fa1849fe637 | Address Redacted | | | | |
| d4d83e5e-da1a-4d11-bf31-1bb11cd9ab97 | Address Redacted | | | | |
| d4d84f03-72fc-45af-af08-cf48162481a4 | Address Redacted | | | | |
| d4d869c8-54d3-4e54-b54d-28517a429bbe | Address Redacted | | | | |
| d4d873fa-4b45-46de-857a-e588a4280662 | Address Redacted | | | | |
| d4d87f1f-e939-4151-80fd-6b59a988736b | Address Redacted | | | | |
| d4d8c861-1f62-4953-9ec7-38912c557f05 | Address Redacted | | | | |
| d4d8d74a-daa1-4868-9aab-e77c772d8f58 | Address Redacted | | | | |
| d4d905cb-9200-4924-a7a1-2ab462801058 | Address Redacted | | | | |
| d4d91a33-4e56-4410-8614-b1322053c543 | Address Redacted | | | | |
| d4d93d22-2122-4803-8ce1-d717e0474c4c | Address Redacted | | | | |
| d4d97ede-3e58-4a84-ab77-99268aa73403 | Address Redacted | | | | |
| d4d9c3a3-d1de-4da8-b897-e4e2ad9c7ff8 | Address Redacted | | | | |
| d4d9d59c-5cc0-45f6-8266-03dd992e333f | Address Redacted | | | | |
| d4d9deed-65dd-4f6e-90d1-5ba2968cdccc | Address Redacted | | | | |
| d4d9e111-c0d5-4d38-95be-14664a193353 | Address Redacted | | | | |
| d4d9e2fc-83b9-4df9-b627-d62645ef5155 | Address Redacted | | | | |
| d4da3481-78f9-4351-9899-5181f96f9fc7 | Address Redacted | | | | |
| d4da87dd-1629-4b61-9876-87a3e4b2a461 | Address Redacted | | | | |
| d4da9e1f-0fd2-4d94-a5ce-4f8061be1e1f | Address Redacted | | | | |
| d4dabb27-c52b-49c8-a3dc-381617f48949 | Address Redacted | | | | |
| d4dae9cf-e1ce-44c9-929b-0d6582b3643f | Address Redacted | | | | |
| d4daf846-4505-4754-86f4-157bb1b20dee | Address Redacted | | | | |
| d4db2173-9289-4c04-8882-5800967baa64 | Address Redacted | | | | |
| d4db4cf8-56dc-4e81-bda5-db451f51939a | Address Redacted | | | | |
| d4db5907-bd17-4230-b283-e4fccb32ac12 | Address Redacted | | | | |
| d4db5dac-b490-499d-90ef-bb78fdadd781 | Address Redacted | | | | |
| d4db7fa0-fb09-4892-9ea4-7feb843a920b | Address Redacted | | | | |
| d4db8966-6b17-475f-81b1-d8780780c019 | Address Redacted | | | | |
| d4db8b31-485b-4fd9-b562-5027ef4f97de | Address Redacted | | | | |
| d4db8ce0-4243-4434-805f-62ca51db0d50 | Address Redacted | | | | |
| d4db9579-5beb-4d9f-ae64-f24f05c4eb2e | Address Redacted | | | | |
| d4dba2a1-08a3-4932-8b12-e597408ba72e | Address Redacted | | | | |
| d4dbaea1-36a3-4d18-9817-f07335fc58ba | Address Redacted | | | | |
| d4dc0d49-4274-464e-ba32-56e34247088a | Address Redacted | | | | |
| d4dc21f9-c361-45cc-aaa7-fcf921f24842 | Address Redacted | | | | |
| d4dc6383-dc01-4d16-a523-45a6a53a2019 | Address Redacted | | | | |
| d4dc8965-4a9d-43c4-a891-a7f7174c7a6c | Address Redacted | | | | |
| d4dcd5b0-2017-43a2-a90c-107293525d02 | Address Redacted | | | | |
| d4dcfeb8-f003-4f18-a21a-fd7c8f4e5b9d | Address Redacted | | | | |
| d4dd0504-ffcf-4ba0-bb53-8624d93757df | Address Redacted | | | | |
| d4dd36f7-8acb-4161-b29a-1d7afe18c5dc | Address Redacted | | | | |
| d4dd57ae-6562-47a4-946e-f7a113ceb47a | Address Redacted | | | | |
| d4dd6a53-464a-4130-942e-848bddc84e8b | Address Redacted | | | | |
| d4ddc237-6a9b-4bf1-b77d-1e9034837b67 | Address Redacted | | | | |
| d4dddadd-030d-441c-8d60-6837244ba8d0 | Address Redacted | | | | |
| d4dde991-1288-42e6-bfb3-82a838006dc9 | Address Redacted | | | | |
| d4ddfab4-c3ee-4b12-b6de-1cde535addad | Address Redacted | | | | |
| d4de23ba-7deb-43d3-8f32-87dc5fe2db07 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d4de3162-1db3-4b4d-b639-e9492cee72b5 | Address Redacted | | | | |
| d4de744b-1113-4cda-825e-02e147d8402c | Address Redacted | | | | |
| d4de76a3-244d-45c3-a4e5-3fc9eb8c54c8 | Address Redacted | | | | |
| d4de92c9-a5a8-42e3-bcee-db0305fc182d | Address Redacted | | | | |
| d4dea8f0-6da1-44b6-95f7-d43ad5b6fb0a | Address Redacted | | | | |
| d4dec31a-7f4a-40c1-bb98-6a2954f76437 | Address Redacted | | | | |
| d4dec336-ff51-44cc-af00-a92c9f8c74d4 | Address Redacted | | | | |
| d4ded381-e962-4897-bcfc-1659506fa3e4 | Address Redacted | | | | |
| d4ded81e-3352-43f1-a610-3c2532772ab5 | Address Redacted | | | | |
| d4dedc36-fc34-4f4b-8d35-f31cb42521d9 | Address Redacted | | | | |
| d4df49d5-ee90-4469-b3bf-7c26adc9e816 | Address Redacted | | | | |
| d4dfb1a1-e36f-4325-8faa-6fbd619d05c4 | Address Redacted | | | | |
| d4e00abe-76c6-49c1-8eaa-4208d1d4d6ab | Address Redacted | | | | |
| d4e03089-206f-4c9c-b33f-ccf02ef2d5e0 | Address Redacted | | | | |
| d4e0324a-6cd7-4c35-bb6d-03fa4fad3b67 | Address Redacted | | | | |
| d4e03d9a-64c8-4409-8aa2-d21377d30244 | Address Redacted | | | | |
| d4e08317-32bb-4a6a-a227-cfdbc020c336 | Address Redacted | | | | |
| d4e0de70-b1a7-41f3-bdc1-88ebbe28790c | Address Redacted | | | | |
| d4e0e66d-2108-4e7b-b790-2de0d09e7475 | Address Redacted | | | | |
| d4e10601-37e2-43f2-92e8-0653a729e9a6 | Address Redacted | | | | |
| d4e13733-877b-41b7-a83e-fab104daa43d | Address Redacted | | | | |
| d4e14279-64b5-48c0-8ac2-cc13c78b2cf6 | Address Redacted | | | | |
| d4e1488e-badb-48c6-bdb0-96d6d40da06f | Address Redacted | | | | |
| d4e17302-ad8f-4b4e-bb17-5199207c01a0 | Address Redacted | | | | |
| d4e1a81d-c26a-4ecf-873a-83b828cba7a1 | Address Redacted | | | | |
| d4e1b66a-ba4a-4b91-a578-42c90882741e | Address Redacted | | | | |
| d4e1ce02-9477-4fc1-b9dc-e4b615caa499 | Address Redacted | | | | |
| d4e1ea85-a446-49af-9997-27c792829424 | Address Redacted | | | | |
| d4e1ec2a-7c36-4feb-bab8-768ab319b923 | Address Redacted | | | | |
| d4e21af0-3ce5-4672-a2e8-0f5a83dbb7d1 | Address Redacted | | | | |
| d4e23498-451f-481e-86bb-4ca6d43e4199 | Address Redacted | | | | |
| d4e24d31-9631-40c6-9940-372b2b3fea66 | Address Redacted | | | | |
| d4e26676-8173-4dbb-b481-c4718ad20584 | Address Redacted | | | | |
| d4e279b3-65a5-4aa3-acb4-6d723929a120 | Address Redacted | | | | |
| d4e294f7-4516-431f-80d3-1addff4c920b | Address Redacted | | | | |
| d4e2afea-e695-472e-82b1-73bd0c1b7425 | Address Redacted | | | | |
| d4e2f02b-d590-4a3e-8787-bbb5e7d07783 | Address Redacted | | | | |
| d4e328c6-127e-4665-85af-276e0e14eb5e | Address Redacted | | | | |
| d4e32a39-748b-4770-b685-377321983e43 | Address Redacted | | | | |
| d4e32ad0-510c-44f1-b1fc-1ba9c244077b | Address Redacted | | | | |
| d4e33d4c-71a7-4a93-ad94-b7343ef8b79e | Address Redacted | | | | |
| d4e34ec7-6286-4974-8beb-d0bb86ef63c8 | Address Redacted | | | | |
| d4e36aba-fb1c-4440-a79c-356b7100d8c1 | Address Redacted | | | | |
| d4e39cfe-0612-4a81-9ec0-db25a72a7082 | Address Redacted | | | | |
| d4e3ba56-365f-41a0-b73c-f2d4a31a5102 | Address Redacted | | | | |
| d4e3fae1-c670-459a-87ab-1de525291134 | Address Redacted | | | | |
| d4e40135-7caf-46d2-a763-0f9af14a8e19 | Address Redacted | | | | |
| d4e4107f-d78a-454d-8394-6336d701a06f | Address Redacted | | | | |
| d4e4185b-c297-4f67-ab62-c1c9cde91aae | Address Redacted | | | | |
| d4e446c1-9200-4e89-9cd2-338b5f8e7b61 | Address Redacted | | | | |
| d4e493dc-f7d6-4983-ad65-714e564e90ee | Address Redacted | | | | |
| d4e49e47-de3c-4c6f-bd00-c14e8d35a34a | Address Redacted | | | | |
| d4e4aa87-23a2-4f08-a4ee-f7f7b2cbab5c | Address Redacted | | | | |
| d4e4aad3-e639-4757-8ec3-171cb74d6ea5 | Address Redacted | | | | |
| d4e4b7ca-5b83-42c9-a133-3e6601c428a4 | Address Redacted | | | | |
| d4e4b8b9-9264-4169-b65a-d4f46e19a3fd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d4e4d9ec-1005-43c4-b3fa-28e547308097 | Address Redacted | | | | |
| d4e4eb7a-e8ec-41d5-9981-94bbaeb8b867 | Address Redacted | | | | |
| d4e55fa3-2974-4d27-b3a1-60bbbc60e581 | Address Redacted | | | | |
| d4e5701d-13c3-4288-b499-88454ed0c242 | Address Redacted | | | | |
| d4e5e3ea-03e6-4925-bc97-02d7eafd524e | Address Redacted | | | | |
| d4e5e73b-2112-4db9-ae34-5a817d0a15c4 | Address Redacted | | | | |
| d4e5ec5b-de82-48a6-b0a5-b789f5d38667 | Address Redacted | | | | |
| d4e5f860-140d-495a-821a-d23c359d8fbc | Address Redacted | | | | |
| d4e5f88c-269a-4d5a-a5bc-b03d3df253eb | Address Redacted | | | | |
| d4e60b75-e53f-4423-b13f-7cf549bb12e0 | Address Redacted | | | | |
| d4e63860-b59d-40d4-b2c0-5a3b7cf2356d | Address Redacted | | | | |
| d4e64ab5-0a29-4acc-99e6-f0985428c6a0 | Address Redacted | | | | |
| d4e654e6-5f31-4cbb-a17c-09fc5baee6e1 | Address Redacted | | | | |
| d4e6575f-fd36-4050-be43-018c89caca7b | Address Redacted | | | | |
| d4e67610-a1cd-4ad1-869d-f3ab08d6e661 | Address Redacted | | | | |
| d4e67c62-32ef-4a59-98f6-6b384118da68 | Address Redacted | | | | |
| d4e68e72-ab58-407b-a0b3-6a067b5a3f50 | Address Redacted | | | | |
| d4e6a435-8555-42fa-bf7c-a16e0654e9a1 | Address Redacted | | | | |
| d4e6cbd7-3bf7-49c2-ac0a-1634a479807e | Address Redacted | | | | |
| d4e6d5b8-bf0e-4232-a7aa-3a803946a6cb | Address Redacted | | | | |
| d4e6d63d-6dff-4a44-8c44-c64413ebdf42 | Address Redacted | | | | |
| d4e6e4c1-83a2-4ac4-804b-4ca77ed7685a | Address Redacted | | | | |
| d4e6e5bf-5a61-410f-b22f-ebbbfcbab348 | Address Redacted | | | | |
| d4e6f4f0-9bef-404b-8954-6109f060c7b3 | Address Redacted | | | | |
| d4e70c27-256a-441e-8dc6-69f74b71624b | Address Redacted | | | | |
| d4e7581a-d347-433f-810c-062fba60ae40 | Address Redacted | | | | |
| d4e783cf-118c-4a05-8de0-c277ff3f3c0b | Address Redacted | | | | |
| d4e78c7e-014c-461b-805f-88cc85007be6 | Address Redacted | | | | |
| d4e7ce7d-fafc-4cf0-b7b5-2dba3fc97e17 | Address Redacted | | | | |
| d4e82581-3b90-4676-9a94-fe80103a52ft | Address Redacted | | | | |
| d4e838dd-5618-4459-8f91-3c5a11f00f35 | Address Redacted | | | | |
| d4e86012-d62d-4711-824b-d8d4cd73ea4b | Address Redacted | | | | |
| d4e87659-b724-44bb-977b-1f188f9c5544 | Address Redacted | | | | |
| d4e8874a-bc41-47f0-a4e4-b8862cd1bd98 | Address Redacted | | | | |
| d4e8a107-61be-47e5-b2a7-33db21b08d36 | Address Redacted | | | | |
| d4e8ad4d-f925-4df7-b9da-7f1d0052e5d9 | Address Redacted | | | | |
| d4e8c66f-39cc-4e86-9a3b-68677d17f9d5 | Address Redacted | | | | |
| d4e8cdd7-1e79-42b3-956a-b6524dfaf3c2 | Address Redacted | | | | |
| d4e90189-0aff-4e56-b84d-0c27ee144547 | Address Redacted | | | | |
| d4e9101e-7e48-4f9a-bb3a-60718921e6a8 | Address Redacted | | | | |
| d4e92abe-4fb0-452c-9e06-0c40fa934ba5 | Address Redacted | | | | |
| d4e9639a-753d-4293-96bc-fe9cad126afC | Address Redacted | | | | |
| d4e98e80-1c82-42fb-8dda-d5b195c60eee | Address Redacted | | | | |
| d4e9eeac-1f37-4ba3-83d3-dca7f9a6b0e8 | Address Redacted | | | | |
| d4e9f3e6-2714-4a5c-9a34-4a6d9898dd06 | Address Redacted | | | | |
| d4ea01cb-4fa0-4834-8a8d-61d3f206c9e1 | Address Redacted | | | | |
| d4ea1fef-b011-48fc-9b43-2570800c2264 | Address Redacted | | | | |
| d4ea2a09-7cdc-4fdb-82e4-b464a7b08f53 | Address Redacted | | | | |
| d4ea340d-b918-4930-9ef7-d317249081b6 | Address Redacted | | | | |
| d4ea6144-b8df-4640-87b6-9d755a62e672 | Address Redacted | | | | |
| d4ea9694-db42-4b3c-a91f-10f36b295e57 | Address Redacted | | | | |
| d4ea972b-0c73-4806-b0a1-c6088c7ba501 | Address Redacted | | | | |
| d4eaa47a-e5bc-4b9c-9e8a-4cb50a952ac5 | Address Redacted | | | | |
| d4eaac74-e307-42d1-9517-a5584b49ffc9 | Address Redacted | | | | |
| d4eacebd-dc82-4346-ae76-a51ba3c4d3f4 | Address Redacted | | | | |
| d4ead386-77a0-467b-8545-ef204f2cb308 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d4eaf1fc-9f3f-4b20-ba76-47cae9a86225 | Address Redacted | | | | |
| d4eaf9fd-d2e0-470e-b573-e2edb38f5896 | Address Redacted | | | | |
| d4eb08c4-3196-4260-9ec2-edfb381c8e98 | Address Redacted | | | | |
| d4eb2dca-606e-45d7-b576-138669ba2d94 | Address Redacted | | | | |
| d4eb3cc7-324c-4334-acce-7de60e4a22c5 | Address Redacted | | | | |
| d4eb3f5d-36b9-464b-b4f9-ff001719cb99 | Address Redacted | | | | |
| d4eb48ed-642b-4c06-b3d7-1b5d42d54886 | Address Redacted | | | | |
| d4eb5a99-2a79-4ab8-815c-983a8b081d9f | Address Redacted | | | | |
| d4eb736e-7c23-4cd6-a6a4-ccaddb52c778 | Address Redacted | | | | |
| d4ebbe2c-3548-45c4-9949-960ac8129227 | Address Redacted | | | | |
| d4ebf49c-e58f-461b-b788-6ffb2b38d9aa | Address Redacted | | | | |
| d4ec2497-0b2b-4547-b77a-c825b25fbc10 | Address Redacted | | | | |
| d4ec2a0c-cdc8-43f2-a379-2b9e6a43e286 | Address Redacted | | | | |
| d4ec55ee-05e0-4446-92e2-66a208a07119 | Address Redacted | | | | |
| d4ec828f-e0e8-436f-9849-4b28716760fe | Address Redacted | | | | |
| d4ec8722-bd91-4f4f-af33-7dc543c6a2bc | Address Redacted | | | | |
| d4ecc95c-766a-4dd5-b858-b4314acd1589 | Address Redacted | | | | |
| d4ecd85f-f428-428b-8abb-174a4cc44e0d | Address Redacted | | | | |
| d4ece695-7bfc-4f8f-a1ca-8db2003424e1 | Address Redacted | | | | |
| d4ece9b2-dab0-4b11-84df-552084d3714b | Address Redacted | | | | |
| d4ecfdcc-fd02-4edd-9492-0da31c037fca | Address Redacted | | | | |
| d4ed0bc1-db4c-432b-9233-1d18399e88af | Address Redacted | | | | |
| d4ed0cff-4c21-4758-b5fc-5a1692d9e177 | Address Redacted | | | | |
| d4ed1030-93c6-4b83-a53e-fcd349513b6a | Address Redacted | | | | |
| d4ed48ef-7122-4b2d-ad47-8fb28e3e2a6a | Address Redacted | | | | |
| d4ed541b-dbc9-438c-bbcf-61ab3063a839 | Address Redacted | | | | |
| d4ed7762-cb28-41d8-9e99-6bb1802deecb | Address Redacted | | | | |
| d4eda3d7-9595-499d-89f9-f09def7f2008 | Address Redacted | | | | |
| d4edd081-54be-443e-9012-6328a35b0dd9 | Address Redacted | | | | |
| d4ee1ae5-ecc6-446b-8c60-f59551173251 | Address Redacted | | | | |
| d4ee4f38-1143-4ae6-bede-062b251e4414 | Address Redacted | | | | |
| d4ee5443-e083-40f7-8dcc-fa9167970cbb | Address Redacted | | | | |
| d4ee5c93-dbcd-49d5-902a-a0822e431229 | Address Redacted | | | | |
| d4ee5df6-3f00-4249-9b6c-cc81408f6b9c | Address Redacted | | | | |
| d4ee708b-94cc-4cd1-9270-9ff2648032e0 | Address Redacted | | | | |
| d4ee7a86-8810-42fe-b1df-26c31642a4c6 | Address Redacted | | | | |
| d4eee45f-2c99-49db-989c-33221508a7fb | Address Redacted | | | | |
| d4ef34d5-f626-4456-a9cf-bc60f36ec1dd | Address Redacted | | | | |
| d4ef4129-59c9-4f39-8f22-9df0336e326c | Address Redacted | | | | |
| d4efad3b-bccf-4d99-b5d5-3f8717f18b95 | Address Redacted | | | | |
| d4efaf99-044f-43a8-af19-f39f57af04a0 | Address Redacted | | | | |
| d4efc0df-068c-45ae-848e-52e38f0c9a21 | Address Redacted | | | | |
| d4efd9f2-042e-4d4c-90d7-9359eebe755e | Address Redacted | | | | |
| d4f0103c-d0db-461d-ac07-66d410793e5b | Address Redacted | | | | |
| d4f0289b-30b9-4c79-8cca-c2ae623b6498 | Address Redacted | | | | |
| d4f02e48-8eaf-4153-b3f9-3371d4a24561 | Address Redacted | | | | |
| d4f03d66-11ed-4f2b-b2c4-d79b0c8152ea | Address Redacted | | | | |
| d4f0aded-29d2-47b5-bc7f-4d3b3e1fb360 | Address Redacted | | | | |
| d4f10011-5dbc-4836-ac9d-153c8873c203 | Address Redacted | | | | |
| d4f112f0-86ea-4710-891d-6baec0060f66 | Address Redacted | | | | |
| d4f1391f-0e14-448a-b52e-5a609d4f94ec | Address Redacted | | | | |
| d4f18f2a-8738-4b60-8bf3-f00b2ad8501a | Address Redacted | | | | |
| d4f199d0-cd02-493c-8211-7323966d50c1 | Address Redacted | | | | |
| d4f1d81b-fbcc-4bcb-99d3-cd7fe2f69485 | Address Redacted | | | | |
| d4f1e899-5c2b-4224-ae98-5da8104764c3 | Address Redacted | | | | |
| d4f1f57f-8b1a-4702-9ce7-512d974196b2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| d4f22d6a-6467-499a-bff3-157882aa58b8 | Address Redacted | | | | |
| d4f23f52-c6e0-40b4-952b-c972d8591f3f | Address Redacted | | | | |
| d4f258b6-e8b1-44c9-8adf-92d797d68d4b | Address Redacted | | | | |
| d4f2705f-5d25-4852-bc66-9946ee0fb79c | Address Redacted | | | | |
| d4f27752-2739-4a77-b09d-0bac78348304 | Address Redacted | | | | |
| d4f2d2c2-7f92-45b8-8232-537e27260b31 | Address Redacted | | | | |
| d4f2f099-02fe-4270-87f5-f3737c8c9095 | Address Redacted | | | | |
| d4f2f982-021a-4162-b74f-8619fc744ab5 | Address Redacted | | | | |
| d4f2ffe6-ca08-47bf-b2ea-4620b49120c3 | Address Redacted | | | | |
| d4f36c0b-b866-48a3-8bea-28c341a4a352 | Address Redacted | | | | |
| d4f36cf7-5cb1-439f-a1b1-543355bb732e | Address Redacted | | | | |
| d4f36f65-4f80-48d6-89e9-6ff9543a77ea | Address Redacted | | | | |
| d4f382ff-362e-4e14-88b4-561486177a1c | Address Redacted | | | | |
| d4f3b4b5-59c2-4bd5-ad29-8b8c5ae34564 | Address Redacted | | | | |
| d4f3dbce-0325-4664-8c54-b3ad6e84ace5 | Address Redacted | | | | |
| d4f3dd45-6452-4947-af78-62f067945f2c | Address Redacted | | | | |
| d4f45515-cb4d-4044-a7a3-cbf9e4851b58 | Address Redacted | | | | |
| d4f456cd-8698-40da-bb7a-a09f24e2728c | Address Redacted | | | | |
| d4f46640-48cc-472c-ac2e-b7fb801f73b4 | Address Redacted | | | | |
| d4f46ee1-2980-4a9b-ad13-e885a66642fc | Address Redacted | | | | |
| d4f47270-382d-441c-9e3b-63ba55593d83 | Address Redacted | | | | |
| d4f476ae-04f7-4a08-bca8-51e62159152C | Address Redacted | | | | |
| d4f47709-2a4b-401f-837d-ae687abb9800 | Address Redacted | | | | |
| d4f4c1d4-d3fb-4c3f-98c7-6cfd04004b52 | Address Redacted | | | | |
| d4f4e810-b13d-42aa-97cc-7610b85193df | Address Redacted | | | | |
| d4f50226-4762-41d8-81ec-663f823c4fdc | Address Redacted | | | | |
| d4f547be-08e8-4012-b1f1-a2b4be74776c | Address Redacted | | | | |
| d4f5606c-8304-4d46-973a-b8f59327707B | Address Redacted | | | | |
| d4f57333-50fe-43a4-abd3-a917ca42504f | Address Redacted | | | | |
| d4f581f4-b52c-4dc1-89db-83212fb7f067 | Address Redacted | | | | |
| d4f5a653-3cff-4010-8ba4-73d341df663e | Address Redacted | | | | |
| d4f5c732-ba1c-4638-8a9c-790c88325d31 | Address Redacted | | | | |
| d4f5d0f0-b28e-4477-b77e-fa37b2a0d2f1 | Address Redacted | | | | |
| d4f5d8cf-a8a8-4c73-9fd0-dbe8c6c873d5 | Address Redacted | | | | |
| d4f62376-7db5-4ad3-8d51-75722df4efcc | Address Redacted | | | | |
| d4f6325e-79da-4846-8d65-8c1106e92fc0 | Address Redacted | | | | |
| d4f6903c-aee4-4752-9165-c189c9b238ae | Address Redacted | | | | |
| d4f6985d-56f6-4a90-9f7c-cdf71894139e | Address Redacted | | | | |
| d4f6ab61-f64c-41de-8e54-00334d4005f3 | Address Redacted | | | | |
| d4f6c68e-c647-4881-9ce6-093d22f3c04b | Address Redacted | | | | |
| d4f6cb41-d61c-41b7-b565-586a3f8441fa | Address Redacted | | | | |
| d4f6cd1f-c0a0-4baa-982a-a69b379a3ee3 | Address Redacted | | | | |
| d4f6cf4b-ef12-49b2-9bd3-347bf75e27f6 | Address Redacted | | | | |
| d4f6e8df-790e-4f55-a298-84c5fbf4937c | Address Redacted | | | | |
| d4f6ef8b-31ba-4064-9b84-57691257a96e | Address Redacted | | | | |
| d4f71e6a-8d23-4d1e-b9fc-c532c1379f2d | Address Redacted | | | | |
| d4f752b7-f427-4dee-bf5f-7ec090447f02 | Address Redacted | | | | |
| d4f7561e-3184-416b-af35-1092d89ae02a | Address Redacted | | | | |
| d4f7b23d-30de-4708-a37c-1534e65ee3c3 | Address Redacted | | | | |
| d4f7e8fc-fc4b-44ff-bc9e-3a455e1b8eda | Address Redacted | | | | |
| d4f803bd-ab57-4cb6-9a93-4a3d17b92cfc | Address Redacted | | | | |
| d4f80d43-934f-47e0-a27e-079ba8d03328 | Address Redacted | | | | |
| d4f810df-5607-4da2-aebc-cc520780da52 | Address Redacted | Page 8465 of 10184 | | | |
| d4f81710-c3fd-422c-b7ef-3fec5d3b5135 | Address Redacted | | | | |
| d4f817a8-3aaf-498a-a5e4-1686cea90408 | Address Redacted | | | | |
| d4f8354a-8afd-4875-8df5-8b6829855b0e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d4f83807-d2f0-45ec-bc51-ff2a7f24ec37 | Address Redacted | | | | |
| d4f856eb-3567-4e68-90db-4c7997918ab4 | Address Redacted | | | | |
| d4f8a780-48da-432b-bcc2-f8ea0ec50405 | Address Redacted | | | | |
| d4f8a8d4-9e63-409e-a778-306a34a6ef63 | Address Redacted | | | | |
| d4f8ace5-d9be-436b-9c2e-ebd9b130f8b0 | Address Redacted | | | | |
| d4f8c762-f4d2-41f4-9451-e49963c7f130 | Address Redacted | | | | |
| d4f8fdc0-291d-45ef-ad94-0d46243e7b24 | Address Redacted | | | | |
| d4f90f21-4c24-4374-83b1-c30d7ad3cd78 | Address Redacted | | | | |
| d4f91756-64bf-4daa-8a25-27a4be50445d | Address Redacted | | | | |
| d4f94add-b7dc-4342-9784-80af15f160e1 | Address Redacted | | | | |
| d4f96892-bb59-4498-bec5-18aa688435c1 | Address Redacted | | | | |
| d4f97951-38c4-4e48-a3b3-7cc619fdfa5f | Address Redacted | | | | |
| d4fa9bc-9d3b-4a50-b5e6-bfacaaafa8a9 | Address Redacted | | | | |
| d4f9bff7-50d8-471c-aa64-3b1bf217417C | Address Redacted | | | | |
| d4f9dae2-6922-4125-9079-9c0cf4d95d93 | Address Redacted | | | | |
| d4f9f26c-f423-4107-b57b-17b68a65db2C | Address Redacted | | | | |
| d4fa12a3-ab33-4432-ae94-1cc17b2a2b7a | Address Redacted | | | | |
| d4fa2454-44c1-4c4a-9fcf-57a0993b0a3a | Address Redacted | | | | |
| d4fa2d1e-64ac-4c96-a62f-40e3daa9ce66 | Address Redacted | | | | |
| d4fa499b-5d73-4e74-9510-0f4f79c0f298 | Address Redacted | | | | |
| d4fa5078-aa23-4991-9cac-950f8fd01783 | Address Redacted | | | | |
| d4fa744e-f039-4e63-8530-111194d765cC | Address Redacted | | | | |
| d4fa7f0c-6a09-4f32-88cf-c98ff6aa39a4 | Address Redacted | | | | |
| d4fa901a-31b0-44a5-9aae-355a04b4d3cc | Address Redacted | | | | |
| d4fad064-12be-4bd9-884b-f01fd76abe26 | Address Redacted | | | | |
| d4fad4a7-a386-4175-9a91-99df549f6791 | Address Redacted | | | | |
| d4faefae-9ddb-42b0-8bd8-b0ab4b1a9a2e | Address Redacted | | | | |
| d4fb474d-6600-40f6-be61-72ac1c613dd1 | Address Redacted | | | | |
| d4fb5d52-68c2-4742-a95e-4ba9259fde1c | Address Redacted | | | | |
| d4fb64bf-44b3-4a10-bcec-7f56572f2c9c | Address Redacted | | | | |
| d4fb8f7e-95cf-4cbe-bbd6-1afc66c74208 | Address Redacted | | | | |
| d4fbaf56-48a0-43d2-99a0-f77fc48008dd | Address Redacted | | | | |
| d4fbc162-2db1-42e8-8385-3a053853c104 | Address Redacted | | | | |
| d4fbce2e-7862-4ac9-b21f-3183cfde9bfc | Address Redacted | | | | |
| d4fbdfbb-3bb0-4435-b30f-420614955483 | Address Redacted | | | | |
| d4fbe7d8-77f4-4da1-98a4-521d52e6af19 | Address Redacted | | | | |
| d4fc570d-52b7-4c29-a04a-77f286dcc45e | Address Redacted | | | | |
| d4fc9805-8ec5-490e-ac0c-c775abcfad9a | Address Redacted | | | | |
| d4fca3e2-d8b4-4a87-97a9-8db326ac673d | Address Redacted | | | | |
| d4fca6fa-11cf-405a-b626-f15ff6a7e152 | Address Redacted | | | | |
| d4fcbfea-ae0a-4514-8182-ddd17a114922 | Address Redacted | | | | |
| d4fd2fb9-d2c5-41a9-9492-2d7964aa2bb3 | Address Redacted | | | | |
| d4fd38a8-5998-4019-a145-aa377466529! | Address Redacted | | | | |
| d4fd5acd-14a2-4ed4-b38e-63ef314ddc85 | Address Redacted | | | | |
| d4fd5e41-79b6-423e-87b0-b5c5619932cb | Address Redacted | | | | |
| d4fd670a-cd3d-48af-afb1-fdb93be6197b | Address Redacted | | | | |
| d4fd6b51-7a6f-4892-a9c7-856bd7beba51 | Address Redacted | | | | |
| d4fd701f-aff2-43bf-a859-257e4dc163b0 | Address Redacted | | | | |
| d4fd76ca-7b43-49dc-b012-b3c8182de7af | Address Redacted | | | | |
| d4fd8e12-809b-4b1d-abf5-c98a3a753ea3 | Address Redacted | | | | |
| d4fd97b1-5596-486f-bb1b-d9f52d5cb7e6 | Address Redacted | | | | |
| d4fda6da-78dc-4c76-85d3-ce5e48d83312 | Address Redacted | | | | |
| d4fdac03-a525-472e-ab7c-a949072219d8 | Address Redacted | Page 8466 of 10184 | | | |
| d4fdff8b-5581-40a4-ae02-7803452575cc | Address Redacted | | | | |
| d4fe52d1-da33-4dad-9654-5b22a8914b58 | Address Redacted | | | | |
| d4fe7c00-1efd-4bec-a06e-af964ad97fa5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d4fe888c-70b8-4872-9e27-cf6ecde06981 | Address Redacted | | | | |
| d4fe9440-fc5c-4d66-8a09-7dee4b00fd81 | Address Redacted | | | | |
| d4febb41-2a2e-4dd9-9097-e8c29365a3a9 | Address Redacted | | | | |
| d4fee9aa-c41b-48ac-9a28-03ed101726c7 | Address Redacted | | | | |
| d4fefb90-32d2-4905-9af9-122fc68e8cc1 | Address Redacted | | | | |
| d4ff2c96-1809-440f-9bb7-9dab09f81588 | Address Redacted | | | | |
| d4ff3a43-773d-4ace-91b0-1ab70c710908 | Address Redacted | | | | |
| d4ff4a8a-06f9-41ac-935e-10383667dd1 | Address Redacted | | | | |
| d4ff6004-3190-47c2-985a-74a901cbff7a | Address Redacted | | | | |
| d4ff8d32-03d8-4823-b6b6-89b4eafcebf6 | Address Redacted | | | | |
| d4ff8f9d-b136-4512-a5ea-767bed74daf5 | Address Redacted | | | | |
| d4ffa57e-13d2-4f22-a6ed-e6e1f635cdd2 | Address Redacted | | | | |
| d4ffcc8c-3291-4c1a-a0df-148cec2360cc | Address Redacted | | | | |
| d4ffd2fc-5e01-4017-801a-1a61e1dc4821 | Address Redacted | | | | |
| d4ffdd37-3cea-440b-b83d-834215c3c1d1 | Address Redacted | | | | |
| d4fffa33-2950-4274-bcd8-0c3f7152e952 | Address Redacted | | | | |
| d5004621-3ff7-465f-9276-e54f9a66a1fc | Address Redacted | | | | |
| d5004cc5-a3ea-47e7-a8ce-2564f26335ba | Address Redacted | | | | |
| d50056d3-c27b-4c30-939a-01fa494bd639 | Address Redacted | | | | |
| d5006fd3-9b5f-41ae-8cca-b62fe1b3ea33 | Address Redacted | | | | |
| d5008724-32c7-4e9d-a933-9269cc85ad79 | Address Redacted | | | | |
| d5009807-978f-498b-837e-4782d3d52d72 | Address Redacted | | | | |
| d500bc96-2ef9-480e-beee-71c631dd9dad | Address Redacted | | | | |
| d500d94a-5b98-4993-92e8-250ba2a34c31 | Address Redacted | | | | |
| d500e7bb-c174-4956-992c-17a20f018a32 | Address Redacted | | | | |
| d50106f0-d66c-4868-a7b7-3ac6d473590c | Address Redacted | | | | |
| d5012136-256d-4b14-a9fd-f5ebdd12ad6f | Address Redacted | | | | |
| d5013600-4d3d-4cf9-966d-ddce31add4cd | Address Redacted | | | | |
| d5014429-f8fb-4e49-8a1d-044b652fb2bf | Address Redacted | | | | |
| d50167e5-abba-482a-bf64-91a7b2d0efd1 | Address Redacted | | | | |
| d501a0da-ba4f-4d5e-b044-73941b9cc238 | Address Redacted | | | | |
| d501ec74-0169-4591-98d3-d0df5a610c6a | Address Redacted | | | | |
| d50216f2-704e-45e9-8e33-fbb5769330de | Address Redacted | | | | |
| d5023117-0c8d-464a-88fa-f34763e85135 | Address Redacted | | | | |
| d50254ae-3154-4d70-b6fd-b273322fb746 | Address Redacted | | | | |
| d5025ec7-a87a-405e-ae3a-7e4dcd569a38 | Address Redacted | | | | |
| d50265f5-7c1e-4898-bca1-6929c71f97d2 | Address Redacted | | | | |
| d502760b-db0a-4d44-8d3d-f192a8b4e255 | Address Redacted | | | | |
| d502b3e1-d75e-44b7-b93b-3acd747294fc | Address Redacted | | | | |
| d502ea9a-5286-4a28-9898-285085b22b79 | Address Redacted | | | | |
| d502f1d8-2b60-4254-8e3a-d3de68106986 | Address Redacted | | | | |
| d502f4ed-7bba-42e1-8dc6-a7a7297a1c52 | Address Redacted | | | | |
| d50311e2-52c0-46e8-a150-ffeb1e68e85e | Address Redacted | | | | |
| d5032680-3057-4743-8fd9-2508d419add8 | Address Redacted | | | | |
| d5032702-3046-4720-8089-6e721637939a | Address Redacted | | | | |
| d50333f3-144c-44e0-b7b6-795964cfec41 | Address Redacted | | | | |
| d50337df-04e1-4209-af15-d5b3b2c3f716 | Address Redacted | | | | |
| d50366c1-3db1-4252-a3ce-bf420c899ea0 | Address Redacted | | | | |
| d5039538-a304-4636-a6aa-fca0cef6cc5c | Address Redacted | | | | |
| d50396a7-d56b-4a94-9716-165c53e12c79 | Address Redacted | | | | |
| d503b15c-4227-49ab-b9aa-c78e6f10e6df | Address Redacted | | | | |
| d503bf87-0b45-4547-93c7-029aa161fc11 | Address Redacted | | | | |
| d503c022-2fcd-439f-b177-6e46395d466d | Address Redacted | | | | |
| d503cbe8-4089-425a-bdfd-be045e7855cd | Address Redacted | | | | |
| d504057a-4f52-4e64-98bd-9b154b643e61 | Address Redacted | | | | |
| d5041587-ad0b-4cf5-b39c-d2cfef46af24 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d50449b7-cd4b-4bfe-9166-d15ee450928d | Address Redacted | | | | |
| d50461a3-e17c-4504-ba5a-980da351991e | Address Redacted | | | | |
| d5047837-5f75-4793-8790-0382dba9805 | Address Redacted | | | | |
| d5047c42-d969-43ed-8288-ab60f2b86a04 | Address Redacted | | | | |
| d504a383-8260-42a1-af77-46966b00d8c1 | Address Redacted | | | | |
| d504b57a-da93-49ee-bf16-f71ada738cd9 | Address Redacted | | | | |
| d504bd00-6de6-423f-8148-1e903c53c830 | Address Redacted | | | | |
| d504cdba-0c5b-4d9c-99c8-b1d3797668be | Address Redacted | | | | |
| d504e0dd-8e41-4a45-9495-1c5e34a160fb | Address Redacted | | | | |
| d504f98e-eb08-488d-a0c5-6dd97490163a | Address Redacted | | | | |
| d505416d-c973-46a4-9547-0d90dc063843 | Address Redacted | | | | |
| d5056ee0-980a-4342-b364-1353eed38ce7 | Address Redacted | | | | |
| d5058d6a-82e6-4042-93b9-7fec9069cf06 | Address Redacted | | | | |
| d505a42e-7e39-4f3a-b5b4-afade0c5c7ff | Address Redacted | | | | |
| d505f7a2-162f-4426-91e4-22a116a4d535 | Address Redacted | | | | |
| d50648f9-51a6-40c7-8901-5256349fa534 | Address Redacted | | | | |
| d50650c6-5db5-4950-a6c3-ff967daca7e4 | Address Redacted | | | | |
| d5066afa-811a-404c-99d0-367124a655b1 | Address Redacted | | | | |
| d506700a-f529-4670-a63d-344387d70eb5 | Address Redacted | | | | |
| d506a9e7-479a-4f4b-8228-43153d990715 | Address Redacted | | | | |
| d506c7cd-b648-4755-906d-0e416ba599fb | Address Redacted | | | | |
| d506e43a-978f-4bf4-bf9a-b2123d5555b0 | Address Redacted | | | | |
| d5071634-fec0-41a8-bae0-c4537ea20edf | Address Redacted | | | | |
| d50720d2-a790-443e-af9c-f1a607841995 | Address Redacted | | | | |
| d5072b08-153f-47c2-b741-f00c5be8c5af | Address Redacted | | | | |
| d5079e16-0d40-4ee6-8e90-96d8ecc9e27b | Address Redacted | | | | |
| d507a36e-266b-4367-bcb0-2ec32ee9ca58 | Address Redacted | | | | |
| d507c6d1-f7b2-4e24-8cfc-0341a2f10085 | Address Redacted | | | | |
| d507d4ab-5664-44b7-ab36-25433409af26 | Address Redacted | | | | |
| d507d6ef-98cb-4d7c-9dfe-349543d77573 | Address Redacted | | | | |
| d5080068-3fd4-413c-ae35-1282806020ft | Address Redacted | | | | |
| d50806e3-4555-44c7-8f16-78a00c51a908 | Address Redacted | | | | |
| d5084bf4-e314-4266-9b07-84e3d6a68bc7 | Address Redacted | | | | |
| d50883fa-1fe9-4ff2-9416-26d5b61cce61 | Address Redacted | | | | |
| d508b415-3082-4c48-91e7-f189ee2b74f1 | Address Redacted | | | | |
| d508c93f-1b7a-4511-99e8-0acdd569af1d | Address Redacted | | | | |
| d508f155-ca14-4c1e-a544-67bbf4d38601 | Address Redacted | | | | |
| d508f594-3cc1-4197-a0c5-5ad7b5a582aa | Address Redacted | | | | |
| d508f7f3-a1ed-4ca5-bb0d-652d73f9e9b3 | Address Redacted | | | | |
| d5091a1e-a988-4e42-9977-8f97a49fe140 | Address Redacted | | | | |
| d5093838-486f-43d2-8fdc-715e1270083C | Address Redacted | | | | |
| d509395f-1bec-47e6-801a-ebf38fb7ac2e | Address Redacted | | | | |
| d5093af4-fd32-423e-9cef-a2266b1f1c8b | Address Redacted | | | | |
| d50951f5-752c-41ee-ba33-841c1b93ee3d | Address Redacted | | | | |
| d5098619-fcfd-4612-8c12-b70b474d64b9 | Address Redacted | | | | |
| d5099836-b021-48d5-a905-170f0287440€ | Address Redacted | | | | |
| d509b122-a5c1-43dc-b1f4-f7ee947660a1 | Address Redacted | | | | |
| d509b84d-fc60-4b14-820e-7747fe05dd99 | Address Redacted | | | | |
| d509ba17-4656-4a20-8d79-c77bfa03cc25 | Address Redacted | | | | |
| d509c57b-3435-4321-895a-e319c77463cc | Address Redacted | | | | |
| d50a28fa-755e-4c3e-8dc8-9937ab606c8f | Address Redacted | | | | |
| d50a6b6e-0cb9-4912-a67a-394dac7c49ac | Address Redacted | | | | |
| d50aa108-9be9-4c3d-a909-7ddec37b31b9 | Address Redacted | | | | |
| d50abb0c-563a-42c1-ad6b-b9452a8c8e65 | Address Redacted | | | | |
| d50ad0e6-2765-4548-8f1b-a0552bad4429 | Address Redacted | | | | |
| d50ad995-3118-423c-a578-6eee3d50610f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| d50ae24c-0f43-4370-ad1f-553a77f81dae | Address Redacted | | | | |
| d50ae726-bf29-4f96-810b-ad01d125ece8 | Address Redacted | | | | |
| d50b0758-6221-434f-9218-4534a4969686 | Address Redacted | | | | |
| d50b2319-e340-4a7d-8cc1-100710bf3fef | Address Redacted | | | | |
| d50b3126-035c-489a-8c3c-17b831f376ee | Address Redacted | | | | |
| d50b4ec2-564a-4ee2-9fe8-6d4d835049b5 | Address Redacted | | | | |
| d50b4ff2-c481-476d-85c1-5c74b8abf9ac | Address Redacted | | | | |
| d50b5f81-ed17-4552-899c-f1fc096f7201 | Address Redacted | | | | |
| d50b6af3-506d-431e-899e-7d9b322d7f51 | Address Redacted | | | | |
| d50b78c4-23f9-4cd1-a10e-3c7d4940e2ca | Address Redacted | | | | |
| d50b9330-187d-42b6-bbce-af54a54add85 | Address Redacted | | | | |
| d50b95b9-ccde-44c3-8bd7-95d116e4c1ec | Address Redacted | | | | |
| d50ba8f9-5c13-493a-bf57-36e5ed242735 | Address Redacted | | | | |
| d50bbe89-66ff-4d76-9c33-d40042cbaaeb | Address Redacted | | | | |
| d50be06e-f183-4be8-8364-44f16442f437 | Address Redacted | | | | |
| d50bf68e-e3d5-4959-a636-b49d8f6ff76c | Address Redacted | | | | |
| d50c00af-50dd-419b-869b-b33bfd795555 | Address Redacted | | | | |
| d50c01e8-8d12-4c02-887c-175ebe5d5bcc | Address Redacted | | | | |
| d50c7bb7-330a-46b6-899d-73a33da8ac47 | Address Redacted | | | | |
| d50cd4fd-8b0e-476b-aa7b-df6749a45c78 | Address Redacted | | | | |
| d50cef89-6fe4-4049-8b54-db38d7f34c8f | Address Redacted | | | | |
| d50d1675-00f2-4e2d-ba69-90b78c9679a3 | Address Redacted | | | | |
| d50d4a5d-bed9-4c9f-bf3c-4c617a53c754 | Address Redacted | | | | |
| d50d4ea4-e061-4079-b825-0283a71d885c | Address Redacted | | | | |
| d50d6211-da0f-4ec3-af21-eba7d12d5091 | Address Redacted | | | | |
| d50db8ba-1aa0-4d39-b4b7-179ce35dba92 | Address Redacted | | | | |
| d50de6eb-3a76-47e6-8936-39171fefac11 | Address Redacted | | | | |
| d50e0695-4590-42e0-a96d-f3c0a4cb4b81 | Address Redacted | | | | |
| d50e2624-12b5-4cd7-8e52-2c35f71a2405 | Address Redacted | | | | |
| d50e39a7-bab6-4fa0-be5c-70c225ecda5c | Address Redacted | | | | |
| d50e3f20-a091-4233-b271-36dd9d5e7238 | Address Redacted | | | | |
| d50e40a0-816e-4049-b868-93251c803347 | Address Redacted | | | | |
| d50e5300-3539-4f32-a35e-d2a4d62a2614 | Address Redacted | | | | |
| d50e6a89-dd31-4fd4-ba0f-db7a1638cd55 | Address Redacted | | | | |
| d50e9305-e7cd-4123-9cd1-ad6e904ad152 | Address Redacted | | | | |
| d50ea6f2-1f6c-4895-9276-9d719d04eca1 | Address Redacted | | | | |
| d50ebb01-8a49-4b52-9d5c-45c3adc5b998 | Address Redacted | | | | |
| d50ebba7-9116-4849-a72d-76c69df8292a | Address Redacted | | | | |
| d50ed67e-e38e-4232-8d51-b094f7c47a6e | Address Redacted | | | | |
| d50f4bb4-bd6c-44e0-a72c-4bfce34184b9 | Address Redacted | | | | |
| d50f4bd4-80b2-4e51-975d-5f0d333ef3e7 | Address Redacted | | | | |
| d50f5a9a-045e-4f4f-91ea-ef6da0bea8fc | Address Redacted | | | | |
| d50f6b21-4444-4fef-b5db-e6dae21f4a16 | Address Redacted | | | | |
| d50f6b43-0ae7-4612-9364-7c4ee38d8b02 | Address Redacted | | | | |
| d50fcb9a-d264-4258-9c88-3a8fddf9ae1e | Address Redacted | | | | |
| d50fd9b2-0ee7-4868-b42b-af02909be08d | Address Redacted | | | | |
| d50fe8a9-74c0-41e1-adb9-8bef46d06913 | Address Redacted | | | | |
| d5100f4b-469f-4ba2-9e1a-d4e1113454bd | Address Redacted | | | | |
| d510931b-0768-4307-ba89-59e917991a69 | Address Redacted | | | | |
| d5109cff-c3c5-4c0c-87d8-d0b28d088e33 | Address Redacted | | | | |
| d510ac2a-463b-40e3-8e9a-d56b89e9cd55 | Address Redacted | | | | |
| d510b828-4d3b-4f99-bfbf-a96d8a96e423 | Address Redacted | | | | |
| d510f059-a065-42b1-91d8-1221fb643c4b | Address Redacted | | | | |
| d5110186-3d63-4f83-b767-97b38d1f4b19 | Address Redacted | | | | |
| d51107b7-a34f-4daf-adb2-53e9e31a74de | Address Redacted | | | | |
| d511440d-b0db-4dfb-b4bf-2d3ac8b11200 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d511be2b-fb17-4a43-84b1-8e47b86571d5 | Address Redacted | | | | |
| d511eb95-5c5e-44b6-b5f2-8ae73677d978 | Address Redacted | | | | |
| d511f2e3-5360-4167-9cfe-9c7ded7af346 | Address Redacted | | | | |
| d51211f6-2560-48a6-9997-9baa43b0d735 | Address Redacted | | | | |
| d5122999-2b37-429f-8c3f-9aa1b9e2dd57 | Address Redacted | | | | |
| d5122a1d-36a6-4168-b545-50aedffce0fd | Address Redacted | | | | |
| d512303e-67d5-422f-8824-ec97e7badcbb | Address Redacted | | | | |
| d5126cca-94be-4dc7-9a78-66ad6a640385 | Address Redacted | | | | |
| d512a167-1f14-4318-85e2-ed707c459ef4 | Address Redacted | | | | |
| d512a7f6-cedc-4cc3-8c23-99ef6c36cc95 | Address Redacted | | | | |
| d512ab56-a04b-4c76-bb38-76676a498ee3 | Address Redacted | | | | |
| d512cfc9-de78-423d-aa45-5ab29085506a | Address Redacted | | | | |
| d512dd57-1d1b-438d-8b61-a11ede3d891e | Address Redacted | | | | |
| d512dfcb-68d6-42fd-aaff-5c208fdea5e5 | Address Redacted | | | | |
| d5130338-7ff1-44f7-b9e9-6e700f4820ae | Address Redacted | | | | |
| d5130707-d5d8-47f1-a75e-a7d80b4fdb42 | Address Redacted | | | | |
| d5131379-b105-4cac-8338-422aa2d1c94c | Address Redacted | | | | |
| d5138fd4-bf8a-4241-8720-b056a9568e64 | Address Redacted | | | | |
| d513abb1-132c-4ca1-a916-12cd4c36c7a6 | Address Redacted | | | | |
| d513b1e2-d6e5-4ce3-99db-6021ec6fa3cc | Address Redacted | | | | |
| d513da3b-bd54-42ba-8a03-66474089f578 | Address Redacted | | | | |
| d513f863-a533-4e95-9b73-1a9583e9c071 | Address Redacted | | | | |
| d5140972-a2bb-49ac-9101-78bd2183f95d | Address Redacted | | | | |
| d5141cdd-f95e-4806-8bf2-806040ee9a4f | Address Redacted | | | | |
| d5143992-1aee-49e2-8abd-3b05ef179025 | Address Redacted | | | | |
| d514772d-7f41-46d1-a1ec-8a3c07e7ed66 | Address Redacted | | | | |
| d514b35c-49c3-442d-9710-2c03d005f2a2 | Address Redacted | | | | |
| d514b7cc-d7cd-4475-999c-b8116c0577cf | Address Redacted | | | | |
| d514d664-be86-4535-90a9-21b5909c9ff9 | Address Redacted | | | | |
| d5150a41-40c5-4bad-8d2b-a66cf3f305e1 | Address Redacted | | | | |
| d5150c84-bae6-4409-a8cc-2841af24e59f | Address Redacted | | | | |
| d51511e5-0f2a-40fa-b3e1-ad0e7b06082c | Address Redacted | | | | |
| d5151f73-add1-4977-9bd2-2df54c7ddeef | Address Redacted | | | | |
| d5156e7f-40de-4af4-84e0-869f41bdf113 | Address Redacted | | | | |
| d51587a2-4b09-4744-bde8-6b7696b66c2f | Address Redacted | | | | |
| d5158dcd-159f-4f8e-aeac-c15f242172f7 | Address Redacted | | | | |
| d515a580-29ab-4164-9eef-26b16741c82c | Address Redacted | | | | |
| d515da4b-d4d0-4f9a-9b45-e27b26b15280 | Address Redacted | | | | |
| d515e4e6-f046-44f3-bfce-dcf5f53c8294 | Address Redacted | | | | |
| d5160d2a-fbd0-453d-bd77-9712a21bf68c | Address Redacted | | | | |
| d51689da-1e44-4fd7-b043-0efe158fef5f | Address Redacted | | | | |
| d516ca61-f1f5-4d05-b07d-da4f89702808 | Address Redacted | | | | |
| d516da8e-6ec7-4c12-b9c0-536b05901e81 | Address Redacted | | | | |
| d516e1a6-f10c-4cfd-9c94-d61f782232c1 | Address Redacted | | | | |
| d5179ad0-71b6-46e8-a3c3-ae917b81c2f4 | Address Redacted | | | | |
| d517a8e5-9b5f-4b90-9d21-13f10646007a | Address Redacted | | | | |
| d517ac85-3297-4248-bb34-4187ca0dd7d8 | Address Redacted | | | | |
| d517cad6-00e6-4656-b141-a442fa931fdf | Address Redacted | | | | |
| d517f624-dbd0-43be-8b2a-72cdcb933902 | Address Redacted | | | | |
| d51809dd-ca1b-43a8-9c57-137d919c71f7 | Address Redacted | | | | |
| d5188280-a7bc-40a1-bf00-516b08a61a04 | Address Redacted | | | | |
| d518b29e-4816-4d1b-8346-c6ba376ef202 | Address Redacted | | | | |
| d518bea0-6705-4684-baf2-a5077da430e3 | Address Redacted | | | | |
| d518d12e-6a76-49da-bb77-c2a976a7bbba | Address Redacted | | | | |
| d5190241-fcee-4875-aa0f-a3ec7bdebb3d | Address Redacted | | | | |
| d519135a-6354-4ba8-a7c6-666cb52cee4e | Address Redacted | | | | |

Page 8470 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d519137d-4f82-408a-a7ec-1e5f2047b6ab | Address Redacted | | | | |
| d51919c9-ab91-4015-b6be-e412f4a3bed6 | Address Redacted | | | | |
| d5194486-cc1c-4119-8340-cdc0124cce15 | Address Redacted | | | | |
| d519637c-f7ff-4bc2-b37f-16d94e161741 | Address Redacted | | | | |
| d5196d9f-9ede-450f-a8ed-de62aade3ca7 | Address Redacted | | | | |
| d5198f00-34c0-458a-a249-727e9b29c803 | Address Redacted | | | | |
| d51991e9-7a27-4763-8c60-17f9afe50c3d | Address Redacted | | | | |
| d5199394-31d1-4329-910b-c98c66d27ac2 | Address Redacted | | | | |
| d519b19e-1875-4f02-aaf2-7264a7d1df93 | Address Redacted | | | | |
| d519c51a-011e-4cfa-9490-df70cad0bdf0 | Address Redacted | | | | |
| d519c6b6-4bc5-4ac4-8bd4-796302f1207c | Address Redacted | | | | |
| d519cdd6-c062-4aaa-9c8d-557d24722d49 | Address Redacted | | | | |
| d519eb13-cb44-44f1-b2f4-bfa221b6aedd | Address Redacted | | | | |
| d519f379-8733-4c00-92e4-c3f11f9b9025 | Address Redacted | | | | |
| d51a0bbd-0d05-47fc-a38f-ba8e3f1debcb | Address Redacted | | | | |
| d51a23da-6f5f-4443-94e8-c468f0cd948a | Address Redacted | | | | |
| d51a9078-d8d8-4a76-9ede-5d401a6051e3 | Address Redacted | | | | |
| d51ab56e-ebb6-4ed6-a218-6aa14f43e01e | Address Redacted | | | | |
| d51add5a-38ef-4987-b4a2-d3f245f283ae | Address Redacted | | | | |
| d51ae8ca-6415-462b-8e0f-42a184407d79 | Address Redacted | | | | |
| d51aee17-8942-4e89-b8f6-9c3f27374b7c | Address Redacted | | | | |
| d51b15c8-eb3a-45ea-bdee-e0ed9e6fc015 | Address Redacted | | | | |
| d51b2130-9918-45e3-9cee-bda0eaca9e9f | Address Redacted | | | | |
| d51b2939-b44e-4ab9-bd79-d5d7c61bdc53 | Address Redacted | | | | |
| d51b4f98-d3e1-4dfb-af38-b5b357a68c3d | Address Redacted | | | | |
| d51b6e6c-b77a-4d6f-ac2b-c53aa9d3406f | Address Redacted | | | | |
| d51b76a8-f7ca-47e3-afa8-4b40a23488aa | Address Redacted | | | | |
| d51b8985-5124-4ae0-ad12-0b7df71c7199 | Address Redacted | | | | |
| d51b90b4-c847-4842-9c72-787f6114ba7e | Address Redacted | | | | |
| d51c2614-9744-4198-b645-6593a62d8493 | Address Redacted | | | | |
| d51c336f-9525-4811-a8a6-d2a39f00ded5 | Address Redacted | | | | |
| d51c383b-bb18-4f6f-9493-c16d86e057f9 | Address Redacted | | | | |
| d51c939d-8a9c-4b49-b9ae-8faae7c5d584 | Address Redacted | | | | |
| d51c9d2a-957c-4932-8586-97764a39137f | Address Redacted | | | | |
| d51caf35-497c-400b-94a9-96dde1a83ae1 | Address Redacted | | | | |
| d51cd39f-1b34-47bd-9151-c11bd94e6d9e | Address Redacted | | | | |
| d51ceba4-548c-4e88-8844-e5e77d3a0d2d | Address Redacted | | | | |
| d51d75ff-e51d-411e-b523-0b08b2993372 | Address Redacted | | | | |
| d51d900b-791b-4faa-b64b-43ee40edb608 | Address Redacted | | | | |
| d51da121-b70a-47c6-a067-afb19c7edfeb | Address Redacted | | | | |
| d51da755-3f6f-49a6-b540-25d5cc805de2 | Address Redacted | | | | |
| d51dccfb-932e-4a60-8dc2-fa09a9c8f5e2 | Address Redacted | | | | |
| d51dd275-7580-47fc-a138-60bf05ba10ea | Address Redacted | | | | |
| d51dda76-1b1a-4dcd-8c5a-adaa2cf06f51 | Address Redacted | | | | |
| d51de52e-7d52-4471-a3dd-fdde819dbdbc | Address Redacted | | | | |
| d51e0a64-e318-433f-ad20-b1b2d290a385 | Address Redacted | | | | |
| d51e496b-81ac-4e72-9726-e54c317fced6 | Address Redacted | | | | |
| d51e4d94-5e1f-47dc-aa9b-1a5c55def1a9 | Address Redacted | | | | |
| d51e5967-4051-4129-8509-c424cfe82199 | Address Redacted | | | | |
| d51e5b3d-0bdb-44a7-a295-cef7881a3536 | Address Redacted | | | | |
| d51e7e0c-4417-4405-aef6-a45fef77f8d2 | Address Redacted | | | | |
| d51e84f1-b06e-42e0-9bdf-87fe7802a71f | Address Redacted | | | | |
| d51eaf41-21e1-4630-b124-4981f119b159 | Address Redacted | Page 8471 of 10184 | | | |
| d51ebf77-0a89-4f45-9a99-06ef317a68e3 | Address Redacted | | | | |
| d51ed67a-6cf8-4c35-bf29-16c872fc7a44 | Address Redacted | | | | |
| d51edabe-64d8-4733-898e-89646c343624 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d51fe12b-4a10-4f6e-b092-899425fda76b | Address Redacted | | | | |
| d520335a-166d-4c3f-9119-2a8621df1e3l | Address Redacted | | | | |
| d52059ed-b7e1-47d9-b0f2-29376e28ab6d | Address Redacted | | | | |
| d5206f1e-2956-4cc6-9c20-6fca34d9dad6 | Address Redacted | | | | |
| d52084bd-538c-457c-89c7-6fbc5ab73355 | Address Redacted | | | | |
| d5208fb2-18d5-4074-9f5c-36c1cae05bf8 | Address Redacted | | | | |
| d52099b8-5e9e-4e54-bc0a-f9b68f2bb511 | Address Redacted | | | | |
| d520a636-7087-445b-9b06-d151aba902e8 | Address Redacted | | | | |
| d520b306-810c-4b89-9902-f50a1cae5a6C | Address Redacted | | | | |
| d520d6b8-dca8-41de-be00-ba7dda5ef6f3 | Address Redacted | | | | |
| d520e421-2e1a-461d-8a24-20a896089232 | Address Redacted | | | | |
| d5212fc3-d100-4506-88b2-a68af0e9135C | Address Redacted | | | | |
| d5213576-6c99-4187-b253-c2be4dffc0f8 | Address Redacted | | | | |
| d5215908-b244-4f81-8f52-e006227f3d6a | Address Redacted | | | | |
| d521a7ea-ce01-44f5-98e7-1cb91a89803c | Address Redacted | | | | |
| d521bdeb-3523-488e-9457-50b88610a10c | Address Redacted | | | | |
| d521ec44-886e-4c88-8f01-121b66deb6ba | Address Redacted | | | | |
| d521f415-d145-4b80-ab3c-1d822e3e5de7 | Address Redacted | | | | |
| d5220855-3936-458d-a67e-01f12b33d479 | Address Redacted | | | | |
| d5226a0-9d81-42c8-8381-74d61605807f | Address Redacted | | | | |
| d5223e24-0ee2-412e-88bb-0accedb5a277 | Address Redacted | | | | |
| d5259ab-33c5-4398-8672-b0cc17f6ff8d | Address Redacted | | | | |
| d52298f1-519a-4e04-98fb-3964c58ebeac | Address Redacted | | | | |
| d522a3fd-5457-4dbd-a982-2a24f795ae3e | Address Redacted | | | | |
| d522b9f4-03d7-4934-ba7a-3a8b9c3935bb | Address Redacted | | | | |
| d522cdd7-afa5-45e8-8253-334f165f306a | Address Redacted | | | | |
| d522e2d7-da35-4e20-a9db-972b7021ad24 | Address Redacted | | | | |
| d522f543-6b49-48a3-8368-ba0e1d44043C | Address Redacted | | | | |
| d522fdff-439a-44bd-88d3-f8839c5fc5f2 | Address Redacted | | | | |
| d5231fd3-5631-4db3-abfe-d67e6d6dfd3f | Address Redacted | | | | |
| d5233854-86a7-4952-922a-13996ca4e9c4 | Address Redacted | | | | |
| d5234ada-7de8-4a8d-8d41-b51b3f9b58a9 | Address Redacted | | | | |
| d523c721-0f17-4f5b-9eb6-8af074dfad4d | Address Redacted | | | | |
| d524021c-f93e-4216-9a1c-ebf00e35b582 | Address Redacted | | | | |
| d524099f-2786-462f-aabd-2730a96c8a63 | Address Redacted | | | | |
| d52432f4-7a67-4d9f-b217-f1dd9a14a853 | Address Redacted | | | | |
| d5247ab9-a706-49aa-809f-32f5740d4b53 | Address Redacted | | | | |
| d5249188-d4de-4c45-8dfd-02e97cc2e2f2 | Address Redacted | | | | |
| d524d505-71b3-487c-89dc-9a2838534d63 | Address Redacted | | | | |
| d524fe66-45ab-4ac1-8e79-792e5229c05c | Address Redacted | | | | |
| d5250090-f309-40e5-ba7b-d3a68001c5aC | Address Redacted | | | | |
| d5254bf2-6a84-4281-b479-4e5e333a6f59 | Address Redacted | | | | |
| d525803b-b01c-438a-a38f-980131600417 | Address Redacted | | | | |
| d5259afb-ded2-48e6-bddc-83386840326b | Address Redacted | | | | |
| d525b237-b7a0-4fee-8d3d-4dc9dc23dcf9 | Address Redacted | | | | |
| d525c22c-13e0-4129-9c9e-4f5da104cc9c | Address Redacted | | | | |
| d525c5b0-4193-4186-8909-9f9a1a345cd3 | Address Redacted | | | | |
| d525e627-17df-444e-adb4-515f8202b1cc | Address Redacted | | | | |
| d5260264-5b57-4706-bcce-a1a193eac6c9 | Address Redacted | | | | |
| d5265036-3b30-4029-b070-7579c96b8493 | Address Redacted | | | | |
| d5265595-d419-4e6c-8300-1ddd3ebda156 | Address Redacted | | | | |
| d5265cda-c27d-40ae-8898-54fd696f9f45 | Address Redacted | | | | |
| d5265eac-e8aa-44c7-96da-1f87d6eaf98b | Address Redacted | Page 8472 of 10184 | | | |
| d526729c-0b75-4875-8861-d35fecc21711 | Address Redacted | | | | |
| d526b4cc-5bf6-4436-aa62-20525f906bca | Address Redacted | | | | |
| d526c821-3841-408e-9fbf-1f5fe983d003 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| d526d11b-2f2e-4d40-aaff-318b582f2d54 | Address Redacted | | | | |
| d526dc3c-e8e4-47ac-b2d5-bac0fdd6e5ec | Address Redacted | | | | |
| d526e2fb-756d-4314-a0db-a5fd13bb37a5 | Address Redacted | | | | |
| d526f2fe-6cca-4bb6-bf1a-7be8916629c5 | Address Redacted | | | | |
| d526fb7b-0a87-4f69-95f5-3b5e634d10a1 | Address Redacted | | | | |
| d5270efc-9655-4ce5-86ed-38c94e979e47 | Address Redacted | | | | |
| d5271543-48c1-40a1-8c39-edc67486076b | Address Redacted | | | | |
| d5276740-54eb-414a-a862-e7dbaaeb99ea | Address Redacted | | | | |
| d527697f-c3da-4f79-bc88-a3f99b0b32c9 | Address Redacted | | | | |
| d5276f4f-61fc-4e14-aa62-d984ccb9d045 | Address Redacted | | | | |
| d52777d1-f1b5-409c-af57-970f55143a5c | Address Redacted | | | | |
| d527c5d8-f2f1-447c-846e-b242a3d56aeb | Address Redacted | | | | |
| d527cdb8-9962-4b6d-a0ad-a834c669fd78 | Address Redacted | | | | |
| d527d75c-25b1-494d-bf07-dbac64d91a54 | Address Redacted | | | | |
| d5282770-ab3d-475c-a868-6d3af6be5540 | Address Redacted | | | | |
| d5283b8d-27ef-49d7-89fc-b0210773080C | Address Redacted | | | | |
| d528483c-d53e-4e33-9db4-55caed7df2b6 | Address Redacted | | | | |
| d52857ff-e5d9-4892-aff2-18d8ddc6d2e2 | Address Redacted | | | | |
| d52877f2-c763-48eb-928e-c01152f19bec | Address Redacted | | | | |
| d528b644-3981-4d9c-9c72-4224a5f303b3 | Address Redacted | | | | |
| d528f399-cb48-4aef-8568-f586cb9df0f7 | Address Redacted | | | | |
| d528fddc-c373-4ed9-8599-c6f7f2e55403 | Address Redacted | | | | |
| d52907ad-8344-4f56-b19b-0a7762c275eC | Address Redacted | | | | |
| d5292e5b-4be0-41e1-8504-4649766b8540 | Address Redacted | | | | |
| d52938e4-e379-4c72-a1b9-6a92e1f2eb92 | Address Redacted | | | | |
| d5293f78-66e5-4469-8b16-24be3ecfb193 | Address Redacted | | | | |
| d5296463-5a15-42ec-b1ca-61c68f69d06c | Address Redacted | | | | |
| d5299a48-d68b-443b-88cb-f5a982a62bed | Address Redacted | | | | |
| d529a4f6-1c0e-4c2e-abcd-014e70e641db | Address Redacted | | | | |
| d529bd1d-4a72-48f2-b400-6f6246ea30ce | Address Redacted | | | | |
| d52a1b01-d8fc-40a6-ab61-50cc5d58234e | Address Redacted | | | | |
| d52a4521-5af7-4527-9c36-2f58fb41e06f | Address Redacted | | | | |
| d52a4757-38e3-4a9b-b5b2-3c0ccf62571e | Address Redacted | | | | |
| d52a6547-baf4-4aaa-a257-ef9d708a783c | Address Redacted | | | | |
| d52a7689-242e-406f-beb6-c32bbcfa686e | Address Redacted | | | | |
| d52ac3e1-2e57-4ad2-bf20-6a3267d9fea4 | Address Redacted | | | | |
| d52ac80b-a46c-427f-a375-00240b14092e | Address Redacted | | | | |
| d52acd32-986c-45e7-a7c1-e5331a25a216 | Address Redacted | | | | |
| d52ad276-c6fa-437b-9e68-f65191f838cc | Address Redacted | | | | |
| d52ad97b-247d-4cd4-bc6e-7b1db4852dda | Address Redacted | | | | |
| d52b1b8e-8c6e-4989-b05e-1f4983d962a7 | Address Redacted | | | | |
| d52b242d-d403-4372-9b4c-0fad5b08e3da | Address Redacted | | | | |
| d52b3125-f6d4-421c-81db-c067de9c8e95 | Address Redacted | | | | |
| d52b43b5-d513-413a-9e8a-27903e36ff43 | Address Redacted | | | | |
| d52b5fc5-44d9-45f1-8ffe-dd57e3752e1c | Address Redacted | | | | |
| d52b68a6-e6ce-4c6a-8b3e-9cce314a4b59 | Address Redacted | | | | |
| d52b8fd2-643d-4996-ae4a-274161ac520c | Address Redacted | | | | |
| d52ba097-6ef3-4136-a500-8d6c6d54b66b | Address Redacted | | | | |
| d52bd9e9-5e96-419b-9c0b-9292de0a0f84 | Address Redacted | | | | |
| d52be3fb-26a8-4667-bd4e-d6a2b9110f8f | Address Redacted | | | | |
| d52be8b6-e155-4dbb-bdfe-08a494b1545a | Address Redacted | | | | |
| d52bf883-ccb2-4fad-90df-2fd101a5566a | Address Redacted | | | | |
| d52c533a-1f80-49b2-9455-be50aa54302e | Address Redacted | | | | |
| d52c792b-7722-4f70-b371-8bf0cbd7b450 | Address Redacted | | | | |
| d52c93c3-5bb9-4713-afa3-f368ccc74968 | Address Redacted | | | | |
| d52ca84e-b3a3-4925-802d-d456bcda68ae | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d52cc2b8-7b5f-4452-9966-bbdf660ed43d | Address Redacted | | | | |
| d52cc4ba-a575-4596-847f-c892adf410a0 | Address Redacted | | | | |
| d52cd208-8a5b-4612-b46d-9e9b9d62b367 | Address Redacted | | | | |
| d52d1ee8-e729-4749-85b4-257d8f736ebc | Address Redacted | | | | |
| d52d3574-0e17-4933-8192-5ccfaba5a6ec | Address Redacted | | | | |
| d52d35ad-2480-4534-910c-853ee3cf3eda | Address Redacted | | | | |
| d52d3949-cb77-40cf-bf29-455005c5e351 | Address Redacted | | | | |
| d52d3f7e-6b9d-4c6a-b8c8-e7db7e79f82b | Address Redacted | | | | |
| d52d89b0-592a-4011-8135-0b4d96212972 | Address Redacted | | | | |
| d52ddcdf-aee5-483a-90db-889dfa17598e | Address Redacted | | | | |
| d52e0f67-f749-47cf-ab82-be5f1e0f1136 | Address Redacted | | | | |
| d52e23b2-0176-4d74-b80f-6df648682a2e | Address Redacted | | | | |
| d52e39dd-38b5-4ee0-9451-f959940bc7c7 | Address Redacted | | | | |
| d52e4c65-6c09-4e93-a244-6899b5b2de86 | Address Redacted | | | | |
| d52e4fcd-1715-438e-be10-033903f1ec55 | Address Redacted | | | | |
| d52eb00f-69ad-4635-8747-f0519d8d44cc | Address Redacted | | | | |
| d52ec9e5-7d46-4829-8e40-4e7eba47a80a | Address Redacted | | | | |
| d52ee484-2ac7-43bc-af17-6e15ce5c07e8 | Address Redacted | | | | |
| d52eedb2-370e-4480-b7ae-19eff121a26b | Address Redacted | | | | |
| d52eeea4-2a3e-47bc-bcd7-4386097a8f9a | Address Redacted | | | | |
| d52efa14-94b6-4f50-9a53-63894e05b46a | Address Redacted | | | | |
| d52f16ab-0546-4783-a48b-d8892599be51 | Address Redacted | | | | |
| d52f2438-0bf4-42f2-909a-e7148936df0c | Address Redacted | | | | |
| d52f24fd-a36b-4d17-8d6c-a20ea12ff6ed | Address Redacted | | | | |
| d52f2e0a-1e07-4ebe-9c8a-c2debe367e16 | Address Redacted | | | | |
| d52f4c6c-874b-40f8-a013-ba9660d9028f | Address Redacted | | | | |
| d52f5244-18d3-4e10-9a1d-b0cfc0ba2fd3 | Address Redacted | | | | |
| d52f5ffd-9db9-4969-a02f-21ce7fb33a9b | Address Redacted | | | | |
| d52f9a52-1085-421e-882f-526e79cd1d33 | Address Redacted | | | | |
| d52fe428-39c8-4d41-9001-15e0a7a13477 | Address Redacted | | | | |
| d5302e0a-864e-4d90-af7c-5e7b474d97fd | Address Redacted | | | | |
| d5305c43-fcfd-480d-8414-54308ce08fec | Address Redacted | | | | |
| d530720d-1a8e-43e6-b898-7fd141b993cf | Address Redacted | | | | |
| d531505a-facc-47b8-8114-c09fef561bb5 | Address Redacted | | | | |
| d5315678-5bf4-43b2-8f85-623ad41449b1 | Address Redacted | | | | |
| d5315ca1-774e-4e59-b67d-ceceb4e82c76 | Address Redacted | | | | |
| d5316769-9934-493d-8de7-86482c06a078 | Address Redacted | | | | |
| d5317f7e-2345-47b2-b49c-c53916d1798C | Address Redacted | | | | |
| d531800b-203d-4cc0-ad83-8a3f6829f134 | Address Redacted | | | | |
| d531a600-bb2f-429e-8d05-f9e3a19d95cf | Address Redacted | | | | |
| d531a855-af42-48c5-b262-1bec0192e3c2 | Address Redacted | | | | |
| d531d610-e0bb-4104-94db-ff04cdc91fca | Address Redacted | | | | |
| d531e06b-1e1f-4a89-93d5-630fdedef379 | Address Redacted | | | | |
| d531f1f4-6860-4a5d-a1a9-1609704d1371 | Address Redacted | | | | |
| d531ffa4-bc23-4e58-a2b3-dd20d66997f4 | Address Redacted | | | | |
| d53245ce-b204-40ba-a17d-0f77da656c7b | Address Redacted | | | | |
| d5327866-23e5-4183-bd25-d872c790018b | Address Redacted | | | | |
| d5329e08-a83b-40c7-bd24-285f5c3209be | Address Redacted | | | | |
| d532b9c4-3b0f-4d16-880b-28be5b92012C | Address Redacted | | | | |
| d532ea63-8792-4263-b98b-2257ce3e3b45 | Address Redacted | | | | |
| d533045d-4d9d-4e6d-b90f-6c5bfd88a48e | Address Redacted | | | | |
| d5333c41-b0e2-4749-b523-5e2a88560f53 | Address Redacted | | | | |
| d5335431-2d21-417a-9059-202b6d44f06e | Address Redacted | | | | |
| d5337680-7a63-4972-bf8f-4cfed8574733 | Address Redacted | | | | |
| d533794f-e3f3-4f06-b087-e11937c0dd2b | Address Redacted | | | | |
| d533a152-959c-455a-847b-47801967448€ | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| d533a6ca-cdf4-42c1-bcf9-aedcb32646f1 | Address Redacted | | | | |
| d533c847-2726-489b-85f0-b09beb63663a | Address Redacted | | | | |
| d533e1db-07b4-402b-a739-b7fe73fa4840 | Address Redacted | | | | |
| d533e634-bfac-40ee-b68d-ff4561d2e82c | Address Redacted | | | | |
| d53420ca-ff92-451c-ad16-79e679d6e852 | Address Redacted | | | | |
| d534236a-6551-42a4-96ad-017f2f76e07t | Address Redacted | | | | |
| d5344d3b-9459-4c38-86dd-067cc8631ec2 | Address Redacted | | | | |
| d5348055-cd84-425e-88b7-37030084b09b | Address Redacted | | | | |
| d534acb9-6826-4a15-8c54-013d3163c9eb | Address Redacted | | | | |
| d534bb3d-5152-4359-8b1d-621b505b2dbe | Address Redacted | | | | |
| d534c347-0748-4a58-89b4-14b87247a75c | Address Redacted | | | | |
| d534c578-daf7-4783-9c4d-12cc72a1e82b | Address Redacted | | | | |
| d534c5af-ef68-4104-9cf7-dd516e0efda3 | Address Redacted | | | | |
| d53506da-04fc-4c41-9ee7-73f85979daca | Address Redacted | | | | |
| d5351f7d-6715-4895-bbe6-3ca903e0173e | Address Redacted | | | | |
| d5352136-7d5e-47a0-943b-57e64a8edba3 | Address Redacted | | | | |
| d5354b0c-9b82-4560-a569-362c2d62f1b3 | Address Redacted | | | | |
| d535717c-474a-4248-a47f-7d628ac26324 | Address Redacted | | | | |
| d5358494-829a-4bdf-adca-7d349df9bc6a | Address Redacted | | | | |
| d535c5ee-2764-451f-86cb-72062dbd1108 | Address Redacted | | | | |
| d535f093-f5c2-458d-89c7-4525eea36c59 | Address Redacted | | | | |
| d535fc32-fe34-436e-811d-05c5f2d91505 | Address Redacted | | | | |
| d5366aec-20ff-4220-acc7-c3843f8fc6bb | Address Redacted | | | | |
| d53698d6-e530-4409-85e1-844690ded26b | Address Redacted | | | | |
| d536ab32-c7d8-4161-b3a2-1f7b607fbb2f | Address Redacted | | | | |
| d5373478-c5d4-45cd-87de-330af8bbcdcc | Address Redacted | | | | |
| d5374456-4ba0-4b86-a343-7261e223484c | Address Redacted | | | | |
| d5375c3d-1996-4456-bfe7-5a043f2ff68f | Address Redacted | | | | |
| d53764be-e3e9-4631-a0fb-6aa114b3579d | Address Redacted | | | | |
| d537703f-d532-43c4-9b95-e15efc4ae908 | Address Redacted | | | | |
| d53786e3-1f3b-44df-a60e-389d7ce33fbd | Address Redacted | | | | |
| d5378880-7e8c-4345-bb95-c495edd2d6a5 | Address Redacted | | | | |
| d5378a1a-ade0-4adc-810f-7c5ab514a091 | Address Redacted | | | | |
| d537c458-739e-4fae-8db9-2e733711873d | Address Redacted | | | | |
| d537c81d-bc38-48d1-a939-5149a76d4dad | Address Redacted | | | | |
| d537e4f9-cb2e-4aa1-8915-24103a659c22 | Address Redacted | | | | |
| d537e64f-69dd-47e2-9083-8b7ae8b60637 | Address Redacted | | | | |
| d5380cc0-318d-4c76-9d50-a3071616aabe | Address Redacted | | | | |
| d5381622-49e8-46e7-b9b7-1e541cae0d1b | Address Redacted | | | | |
| d538288e-b8e9-4033-b1af-5291f9881225 | Address Redacted | | | | |
| d5383798-b4d4-46e3-abbf-929fd7ad5c87 | Address Redacted | | | | |
| d538414c-77e8-428d-b288-280ac25cbcac | Address Redacted | | | | |
| d5384936-f262-40c0-9427-66d28526fb4e | Address Redacted | | | | |
| d5384a1e-8f28-4a01-bacc-b8b3ac0025b5 | Address Redacted | | | | |
| d5387fce-9199-42d1-98b8-0f776679a5e0 | Address Redacted | | | | |
| d538c6fe-4113-43df-80ac-686b80d794d0 | Address Redacted | | | | |
| d538e3fb-e49c-49b6-8e92-933fbe278a14 | Address Redacted | | | | |
| d5396dca-2c84-4a59-a009-f20f9ffe7695 | Address Redacted | | | | |
| d5396ec1-0882-4c4d-b744-29765a661dfc | Address Redacted | | | | |
| d5397e0c-a7f7-4de8-9c60-ff62bb2fbfca | Address Redacted | | | | |
| d53992e5-32f9-4708-add1-bebe8853219c | Address Redacted | | | | |
| d53999a3-2aee-486d-b730-edc08ba21545 | Address Redacted | | | | |
| d5399acb-f075-4bec-a784-882240b0c352 | Address Redacted | | | | |
| d539da35-3e78-4d37-97f8-98fcbd1e0350 | Address Redacted | | | | |
| d539e9d1-7532-4d8b-bbcb-68f28503d2a6 | Address Redacted | | | | |
| d53a25ff-2d2b-4480-a533-a7efd89463f3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d53a4690-8e4b-40de-a992-65e0c9f6076e | Address Redacted | | | | |
| d53a8986-795b-4c5b-ad36-89b9f2b2c0cb | Address Redacted | | | | |
| d53aa168-39f9-4282-9e5c-5b52f8b8b00e | Address Redacted | | | | |
| d53ab49f-d6f2-48ca-a096-69ee5d5d4c16 | Address Redacted | | | | |
| d53ad459-2c76-4575-b91e-0ad4fb332c0e | Address Redacted | | | | |
| d53ad647-1b0b-474f-945b-669845a8cdce | Address Redacted | | | | |
| d53b430f-a6ba-4638-ab11-aefbcc38ccbd | Address Redacted | | | | |
| d53bae04-35a1-4082-9f5b-92f90a420bbc | Address Redacted | | | | |
| d53bc15f-0f78-4a6c-8242-7c64f866497d | Address Redacted | | | | |
| d53bd259-91d7-4e54-92e4-091dcfb70daf | Address Redacted | | | | |
| d53be82d-52ff-4f2d-b106-3dae9bad71a1 | Address Redacted | | | | |
| d53be995-2425-47e0-84c2-db14d159d6ba | Address Redacted | | | | |
| d53c0307-b267-49ca-9a5d-d45cb69da5ec | Address Redacted | | | | |
| d53c170a-c9c4-49b9-b400-f3540169b317 | Address Redacted | | | | |
| d53c2f8c-71cf-4320-a458-9eb0b73bb3d8 | Address Redacted | | | | |
| d53c4d52-3723-4261-841e-e2c0b1a75116 | Address Redacted | | | | |
| d53c6726-f74e-4ae6-b9e4-05a18e7f7702 | Address Redacted | | | | |
| d53ca948-d5d4-4307-a1aa-f22f796f006e | Address Redacted | | | | |
| d53cb2ab-359c-4c22-bf05-79dd87c6e92f | Address Redacted | | | | |
| d53cb583-c1bc-48bc-aea2-69de12c08b90 | Address Redacted | | | | |
| d53cdc89-f661-4983-b07b-01cff2ac481c | Address Redacted | | | | |
| d53cea9e-1c41-40d2-adb5-f2788efecea6 | Address Redacted | | | | |
| d53ceade-3f40-4f46-9ebb-645cd0778ce3 | Address Redacted | | | | |
| d53d07f0-33f0-44ff-8409-d451e47ff001 | Address Redacted | | | | |
| d53d1a93-9b32-474c-90c8-77c916ccf112 | Address Redacted | | | | |
| d53d5d72-1ea3-4c56-bc7d-38c9e57a36b2 | Address Redacted | | | | |
| d53d7ae2-83b9-41fd-82f6-c8766ef74a9c | Address Redacted | | | | |
| d53d8c17-dac3-4200-8609-d8466a4e7e4c | Address Redacted | | | | |
| d53db7b0-7643-48c6-a5a0-f7455a5b01f6 | Address Redacted | | | | |
| d53dd111-5fcc-4e28-ad77-f6461e50c113 | Address Redacted | | | | |
| d53de1a1-0a5b-48d2-b9a2-29ab11736a40 | Address Redacted | | | | |
| d53e029b-adf7-4f80-b2d5-756051072b02 | Address Redacted | | | | |
| d53e1244-8103-4571-91a5-89568c650de0 | Address Redacted | | | | |
| d53e65a7-03f0-45fc-8823-7ceca7c0e57c | Address Redacted | | | | |
| d53e678b-1e1c-4142-8067-5f7de60ae4b5 | Address Redacted | | | | |
| d53e7422-22fd-4783-9855-c790eac5ccf7 | Address Redacted | | | | |
| d53ed429-464c-4268-91cc-45387fedd4c0 | Address Redacted | | | | |
| d53ef3cd-9d71-42af-979b-35de729ecdca | Address Redacted | | | | |
| d53f07a2-8a82-416a-91a5-bf2caafb3417 | Address Redacted | | | | |
| d53f09ef-8164-4180-9868-9e09e75f0003 | Address Redacted | | | | |
| d53f27b2-ba06-4768-b950-0576b0fc7d46 | Address Redacted | | | | |
| d53f545b-1cf6-4ee1-bf4c-2ea64db3b4f3 | Address Redacted | | | | |
| d53f8a25-b41d-454c-860c-06a0b2f1ceb9 | Address Redacted | | | | |
| d53fa5bd-d9a7-4175-b225-d15dfec07832 | Address Redacted | | | | |
| d53faaab-2afd-4ee2-bcea-f62dcd38bdf7 | Address Redacted | | | | |
| d53faeb0-a3f4-4157-a62c-40722e382c86 | Address Redacted | | | | |
| d53fb002-9df8-4be7-a518-7c3d53734013 | Address Redacted | | | | |
| d53fb16d-db92-47b4-afa7-a8251f337064 | Address Redacted | | | | |
| d53fb63a-0872-458f-ba83-b46b3ab906c0 | Address Redacted | | | | |
| d53fc999-46d8-4cb2-bf45-892e46ab6859 | Address Redacted | | | | |
| d53fe011-076c-4a8e-a385-06ceeecd035d | Address Redacted | | | | |
| d53fe936-e7f9-4020-9766-0b731d9a5fca | Address Redacted | | | | |
| d53ff07d-747d-44ba-bd2a-69007c126678 | Address Redacted | | | | |
| d53ff31c-fc08-408b-92d7-4f66fe7e6e9e | Address Redacted | | | | |
| d53ffbbf-6957-42df-bb04-b6c954409544 | Address Redacted | | | | |
| d5407565-b080-465a-85c5-ee05cd5c3c04 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d540bd2b-e0de-42fd-a650-3d968da344a1 | Address Redacted | | | | |
| d540c2a8-0993-4fbe-a75e-f5e03ad34644 | Address Redacted | | | | |
| d540fc5e-a5cc-4416-a610-7f177eb97d80 | Address Redacted | | | | |
| d5410d4a-2818-4493-8207-3f836d322057 | Address Redacted | | | | |
| d5411065-851c-4ab7-9d5a-c726de4f83a7 | Address Redacted | | | | |
| d5413780-face-4818-ae57-7e8e22e74918 | Address Redacted | | | | |
| d5414b8b-3f1a-49ae-b5be-cfc19b2768fe | Address Redacted | | | | |
| d5414e6e-3455-4abc-be70-eb7dba735005 | Address Redacted | | | | |
| d5415360-a5b7-4ce4-94c0-a54d2810f09e | Address Redacted | | | | |
| d5417139-34e7-496d-82ed-38515ad794c2 | Address Redacted | | | | |
| d5418e53-679b-46f8-9f4e-38b004e026d5 | Address Redacted | | | | |
| d5419392-eee5-47e3-8cba-63261c1df526 | Address Redacted | | | | |
| d541b827-d159-4958-bd05-fb6de419b38c | Address Redacted | | | | |
| d541c333-f6e5-4d8b-9ebd-f171ce72e378 | Address Redacted | | | | |
| d541d6b3-d41c-4226-8810-76247f13fb69 | Address Redacted | | | | |
| d541daad-0e72-4d71-b9ec-68d4418d9aa9 | Address Redacted | | | | |
| d541fdd3-3067-49ca-8728-4ea3acd308a5 | Address Redacted | | | | |
| d5421760-cca8-4cf9-a0fc-812162fc63c2 | Address Redacted | | | | |
| d542352a-9077-47e9-8fab-e30669724d51 | Address Redacted | | | | |
| d542379e-b3c5-4366-8a8f-8c687ed1ecd4 | Address Redacted | | | | |
| d5423b7a-c88c-4b06-8c5c-72c19fa5b385 | Address Redacted | | | | |
| d5423c8a-138a-44dc-84fe-f9389b4f2537 | Address Redacted | | | | |
| d5425487-8ea6-42eb-90f8-6433750bf788 | Address Redacted | | | | |
| d542848a-653c-4feb-89d4-af7f32762654 | Address Redacted | | | | |
| d542981a-8468-435c-b069-b5ed2e98e3eb | Address Redacted | | | | |
| d542db03-b6c7-4d3e-9a9f-09cf14d2ef2b | Address Redacted | | | | |
| d542eb7e-ddb4-477a-8b38-5c1b2e7367e3 | Address Redacted | | | | |
| d542f222-de68-4d61-899b-521cd1fae835 | Address Redacted | | | | |
| d5431520-f267-494c-bbf0-d9c4f473601c | Address Redacted | | | | |
| d5433450-5e64-477a-98f0-bcdf4ec8e312 | Address Redacted | | | | |
| d5433f12-111c-453c-b313-c1f0493dece6 | Address Redacted | | | | |
| d5435101-43e7-4527-8e1b-6ad9f135d5cc | Address Redacted | | | | |
| d5435754-19fa-4033-96d4-7e5b1cf41fd4 | Address Redacted | | | | |
| d543a673-c75e-4a1b-8b04-366e3081b911 | Address Redacted | | | | |
| d543b5c4-2d05-4c6e-826b-7ffcb61ec7e1 | Address Redacted | | | | |
| d543bf62-1a1f-4109-9c9b-c52402abdb52 | Address Redacted | | | | |
| d543c8c3-b9f9-4026-a155-569aa7c703c2 | Address Redacted | | | | |
| d5442d47-69b5-4764-8815-07efcc1a5fb8 | Address Redacted | | | | |
| d54436e8-6d2d-4628-8761-0b9e44816be1 | Address Redacted | | | | |
| d5443da7-08d4-41a3-8265-df3448732a68 | Address Redacted | | | | |
| d54441db-3191-4705-9b58-bb2ff7d32524 | Address Redacted | | | | |
| d54465e0-4f92-4632-8371-737acc576691 | Address Redacted | | | | |
| d5447ff7-7f50-42a7-9555-eaacdd7fb260 | Address Redacted | | | | |
| d5448c0b-7293-405a-9bb4-da302fc1aef6 | Address Redacted | | | | |
| d544c832-8630-4e76-98b1-81e13ab2ff2e | Address Redacted | | | | |
| d544c9f7-c7be-4386-baa2-0051d0d13ffc | Address Redacted | | | | |
| d544eecc-430d-445b-b999-60cbcc275a08 | Address Redacted | | | | |
| d544f5fc-b096-445c-9754-0b992c709d75 | Address Redacted | | | | |
| d54505fc-7745-4768-a55b-9578e9bc2577 | Address Redacted | | | | |
| d5452b26-a8d7-40c1-9ac7-1d8ab2e22765 | Address Redacted | | | | |
| d54556dd-78f8-407d-ab78-4dc0d043d8bf | Address Redacted | | | | |
| d545581b-a954-4c90-bcef-f365d67ccc56 | Address Redacted | | | | |
| d545901c-942e-4a82-a43c-18657c087c1b | Address Redacted | | | | |
| d5459872-8bc2-4b57-b93f-46d3e533be3c | Address Redacted | | | | |
| d545aee2-a19c-4916-9cf0-7b74dd48a333 | Address Redacted | | | | |
| d545ba22-fec4-4334-a216-76d2dad97d7f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| d545ccd3-66ad-4741-880c-f0674da34a0f | Address Redacted | | | | |
| d545e0f4-7360-4388-a180-00958180053 | Address Redacted | | | | |
| d545e425-6024-4974-ac1c-2555c1d282a3 | Address Redacted | | | | |
| d5461887-92eb-4b5e-886c-803a796d758f | Address Redacted | | | | |
| d54677ab-52e4-4e94-b27c-beb1c720460e | Address Redacted | | | | |
| d546850f-e673-450c-ac77-252a4492d883 | Address Redacted | | | | |
| d5469477-d489-43f3-8e9e-6e74ae3aa3c7 | Address Redacted | | | | |
| d5469918-78da-45b1-ba25-bb4ad86d1ea6 | Address Redacted | | | | |
| d546bfd2-09d5-4c2a-a518-840087e58772 | Address Redacted | | | | |
| d546ed44-f2f6-4189-80e5-fc063103a0e0 | Address Redacted | | | | |
| d54718a8-6555-493c-9950-69148982a392 | Address Redacted | | | | |
| d5474e2f-0f5c-420a-830a-addaf36b0e31 | Address Redacted | | | | |
| d5476327-10a3-42a2-b5e0-de49537cb6ad | Address Redacted | | | | |
| d5478707-93f7-45b9-9e99-7f8bcb87887c | Address Redacted | | | | |
| d547cd82-5293-4aa6-997f-3b4f78bf4261 | Address Redacted | | | | |
| d547d636-4192-4999-8788-e7240a43c675 | Address Redacted | | | | |
| d547d6cb-36f9-4caf-92ad-35b050788828 | Address Redacted | | | | |
| d548567a-4a14-4a0c-bbc7-3d5a358b41f3 | Address Redacted | | | | |
| d548b84a-cedc-45d6-a936-d185c434d309 | Address Redacted | | | | |
| d548c15b-207a-402b-895e-33847079d292 | Address Redacted | | | | |
| d548c71d-90ed-47e5-8080-8b0980a10deb | Address Redacted | | | | |
| d548d150-4a35-4bfd-919a-f0df837c5b94 | Address Redacted | | | | |
| d548e60a-2954-4437-aebd-6aee22039c31 | Address Redacted | | | | |
| d5492be5-4fda-4512-8af5-0f4e557df0da | Address Redacted | | | | |
| d5493620-1865-40b2-aee9-3b097e698604 | Address Redacted | | | | |
| d5496933-946f-48b1-b806-04abbc72ca96 | Address Redacted | | | | |
| d5498f93-0f6f-4915-8382-8d14761f974b | Address Redacted | | | | |
| d549a85a-82f5-4597-8e32-c3223c669384 | Address Redacted | | | | |
| d549ab0f-a0d7-4dbc-b98c-4320fdb20858 | Address Redacted | | | | |
| d549c925-d728-4042-a4e5-61b5c77a283f | Address Redacted | | | | |
| d549ce0f-1e15-4c58-9574-5536c8c59cf0 | Address Redacted | | | | |
| d549e3f4-7d24-42b9-a484-75086dc285c0 | Address Redacted | | | | |
| d549f64d-745b-4150-8710-42f39c6d2d92 | Address Redacted | | | | |
| d54a2e37-eb00-4df2-9aeb-d083dc2186d0 | Address Redacted | | | | |
| d54a56d3-8b8c-48d1-a34f-f7a1bbbb8d19 | Address Redacted | | | | |
| d54a61a4-1257-470c-b4ee-c90f09866eft | Address Redacted | | | | |
| d54a7530-42fd-4a15-9c2f-622040f48ea3 | Address Redacted | | | | |
| d54a7e32-8033-444a-8c62-a8d9a0703f56 | Address Redacted | | | | |
| d54a8c34-7229-4f24-bc7c-4a8c908022dc | Address Redacted | | | | |
| d54aa7d0-e078-4d37-a4fe-4da722e3abbd | Address Redacted | | | | |
| d54abfb3-4551-4c8e-bd81-a7deb5bf4ca3 | Address Redacted | | | | |
| d54ac5f1-952b-40ee-8ae4-e44a85d85f04 | Address Redacted | | | | |
| d54ae296-e9e8-41ee-8ca1-5f1b4c89d172 | Address Redacted | | | | |
| d54b18c5-cce3-4d87-943d-3aaa62165ee4 | Address Redacted | | | | |
| d54b3aab-4ba0-490d-aa06-dec719e54163 | Address Redacted | | | | |
| d54b3e18-a2dc-4b99-b227-12a828e865dd | Address Redacted | | | | |
| d54bbbc5-2fcc-45e7-b869-bde913515d14 | Address Redacted | | | | |
| d54bc414-eebc-4e56-aacb-6ea4e5269ee5 | Address Redacted | | | | |
| d54bca36-241c-4f4d-a8ea-1358e48bd431 | Address Redacted | | | | |
| d54bd593-de6f-4fe8-9bf8-e0085edc18d5 | Address Redacted | | | | |
| d54bdb0f-d03b-4366-83e6-f98bea7c561a | Address Redacted | | | | |
| d54bddd6-026a-4a85-b183-dff9cd3505a0 | Address Redacted | | | | |
| d54be726-44e3-42ce-b269-74c72adf2d66 | Address Redacted | Page 8478 of 10184 | | | |
| d54bf0bc-f517-4678-9942-62bb7bcb2fec | Address Redacted | | | | |
| d54bf812-2f14-4719-b1b8-0834f44d5b7f | Address Redacted | | | | |
| d54c2d69-19ec-4172-b61a-b3faa2304ebc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d54c3cee-1680-4105-a8bd-307e380455a9 | Address Redacted | | | | |
| d54c3d16-3fdf-4bd9-aa17-101e4b0db103 | Address Redacted | | | | |
| d54c3d32-1fb6-4cfa-848a-7a469f4b3c94 | Address Redacted | | | | |
| d54c4b8f-2d8c-4e06-b311-7d4d8aefb454 | Address Redacted | | | | |
| d54c645a-7a21-4c46-b1c0-0f8181cb1318 | Address Redacted | | | | |
| d54c6a86-f4e1-48f5-9bfa-b503ffc3c5e5 | Address Redacted | | | | |
| d54c79ac-5719-4e02-8134-18a2d18f61cd | Address Redacted | | | | |
| d54ca90a-3ddd-4817-8804-15c4bdd82324 | Address Redacted | | | | |
| d54cdee2-94c0-42f3-b3cc-8fbad2ddb121 | Address Redacted | | | | |
| d54d38a3-f010-45fb-b7de-563061d68ff3 | Address Redacted | | | | |
| d54d4c08-663d-49b1-bbf9-2a8e58118493 | Address Redacted | | | | |
| d54d6648-1098-43be-a300-c0c44a3a7260 | Address Redacted | | | | |
| d54d749b-7937-41ed-bb2e-a5440c2514d7 | Address Redacted | | | | |
| d54d7c38-ad8c-4aed-91b2-6a34598fff8a | Address Redacted | | | | |
| d54d87a2-91f0-407d-a947-cd83672b2142 | Address Redacted | | | | |
| d54d8927-4bc4-463a-bd98-1e86d9502453 | Address Redacted | | | | |
| d54d8b68-bc17-4a0c-8add-75ec0a9c50d8 | Address Redacted | | | | |
| d54deb71-4bcd-462f-92ab-abd7d02e1208 | Address Redacted | | | | |
| d54e43fd-f3fb-45bb-992c-754d4c3e28d6 | Address Redacted | | | | |
| d54e50f6-1cfa-4e22-8bc2-ae65973c6434 | Address Redacted | | | | |
| d54e62cb-a098-49a5-8cb9-c3d5fece4b1d | Address Redacted | | | | |
| d54e7197-b390-4a77-999d-48a1f1539938 | Address Redacted | | | | |
| d54e7cdc-f79d-457f-8405-848e79441e00 | Address Redacted | | | | |
| d54e9aee-33a9-4d85-9ea1-0e288d71e8a5 | Address Redacted | | | | |
| d54eb405-73ed-42b0-a7b3-340ac4ae9295 | Address Redacted | | | | |
| d54ecb92-7d33-4ad8-bab0-fcf2c9bbcce9 | Address Redacted | | | | |
| d54efb59-e5ff-432d-8753-7257b1e9b38b | Address Redacted | | | | |
| d54efd1e-0de7-47d1-9c7f-c6c20bc50b60 | Address Redacted | | | | |
| d54f0d52-52f0-44d0-a5cf-b386fed762b2 | Address Redacted | | | | |
| d54f2031-be16-4770-aea4-fbed72e7db20 | Address Redacted | | | | |
| d54f5111-d574-481b-b5ef-f9071c9e7d17 | Address Redacted | | | | |
| d54f6228-29be-404f-9dde-d9a6f2602cd1 | Address Redacted | | | | |
| d54f766d-d542-4495-823a-e0133e42a15c | Address Redacted | | | | |
| d54f9d43-c206-46e1-9ba1-04c4d4985a84 | Address Redacted | | | | |
| d54fdab8-38b6-4000-9ce7-976ca781c0a4 | Address Redacted | | | | |
| d54ff8f1-8500-425d-bdc1-60dc330f7666 | Address Redacted | | | | |
| d54ffb18-bbed-4c70-be6e-fa4a915262fa | Address Redacted | | | | |
| d5500ee1-7633-4016-a1c7-0b22a745fece | Address Redacted | | | | |
| d5505be6-98aa-4a9b-a55d-05ebfc4e9626 | Address Redacted | | | | |
| d5505f46-3367-4578-b65a-9591cfb56219 | Address Redacted | | | | |
| d5505f86-7d7e-4b6d-bcc3-32b93a303bb4 | Address Redacted | | | | |
| d55065d6-fa42-45c8-8ee0-4d00ffe10626 | Address Redacted | | | | |
| d550710f-5490-4e63-94bc-a8750d8deb39 | Address Redacted | | | | |
| d5508923-e864-4a79-b877-b923bc6d3e8e | Address Redacted | | | | |
| d550986c-eac7-4a06-b437-c178c05b9b9e | Address Redacted | | | | |
| d550d96a-ea15-45f6-aeeb-9be4d2f6506b | Address Redacted | | | | |
| d550db6b-8d42-4cc6-a74e-5769a9c89df0 | Address Redacted | | | | |
| d550f859-ce41-491f-9d7d-aac401a29898 | Address Redacted | | | | |
| d550fb9d-f20e-4edc-91e6-9b2bd4795b75 | Address Redacted | | | | |
| d5510385-939e-48c6-8701-205a468caf6c | Address Redacted | | | | |
| d5510f19-b4a9-4205-929f-f9e418cbfbbe | Address Redacted | | | | |
| d5513bfb-a719-4764-82df-98eaf831281c | Address Redacted | | | | |
| d5516d4c-11fb-4d91-9939-46285a4907d7 | Address Redacted | | | | |
| d5516eb8-592e-4831-8b50-54f0de9887c8 | Address Redacted | | | | |
| d551a0bf-d52d-4903-ba66-4467dfc6e24a | Address Redacted | | | | |
| d551e496-c7a7-4864-9d4e-f5f7874003c4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| d5522e6f-9d8b-43dc-97e3-947d1d81df64 | Address Redacted | | | | |
| d552347c-1ae7-494a-ba57-049d2c13c97f | Address Redacted | | | | |
| d55241a8-bc9d-4bdd-8223-a781db1798f6 | Address Redacted | | | | |
| d55266bb-f93b-40f0-a328-cc1bd321394c | Address Redacted | | | | |
| d552c452-5863-42ec-ad32-d0efb6aacde3 | Address Redacted | | | | |
| d552c8c3-92dc-4756-bcd7-b43e688c5a20 | Address Redacted | | | | |
| d552fa16-c220-4916-91b1-cbebbc0aeba0 | Address Redacted | | | | |
| d55312d6-3180-44c7-bd64-2339173ac7db | Address Redacted | | | | |
| d55348db-ab2d-4311-bc08-4ae5006b3fca | Address Redacted | | | | |
| d5538161-e59d-4bc5-8bab-5f26db138f8d | Address Redacted | | | | |
| d5539d2a-9eb1-4f47-b654-9224830e30ec | Address Redacted | | | | |
| d553bbab-293b-4533-8509-fcd7aa54fb97 | Address Redacted | | | | |
| d553d8c8-dbb9-4492-a69e-c1bf05c65a2a | Address Redacted | | | | |
| d553ed47-1bb9-49a7-a41a-ac5bc28f7302 | Address Redacted | | | | |
| d55451a9-9930-4b25-8619-885efd57b1a7 | Address Redacted | | | | |
| d554dea7-06c4-4827-baad-ab2f64dad1b4 | Address Redacted | | | | |
| d5550df3-b68a-48d2-aaa4-60489c0cd756 | Address Redacted | | | | |
| d5553d2c-193b-4056-8470-68d2fdd0af89 | Address Redacted | | | | |
| d5555dc5-de7e-4460-845a-b3890d23f065 | Address Redacted | | | | |
| d5557655-9841-4d5b-8b39-6ccf3fd77e84 | Address Redacted | | | | |
| d555856c-b6ac-4fa1-bcac-d765e720ac71 | Address Redacted | | | | |
| d55589e8-ac3a-47bf-9f5e-42727892bdb9 | Address Redacted | | | | |
| d55596b1-7186-4211-84da-8754f611e65f | Address Redacted | | | | |
| d5559df6-4cb6-4ec4-b3dc-b5a73e038dcf | Address Redacted | | | | |
| d555c0e1-6ee7-47f8-bb66-f9e71035823f | Address Redacted | | | | |
| d5563b6a-3946-4754-9fbc-1fc53e4abce4 | Address Redacted | | | | |
| d5563e27-3f1b-4cbd-ad18-6bebdece2838 | Address Redacted | | | | |
| d55642e7-95b1-4188-a87b-585d85594892 | Address Redacted | | | | |
| d556459e-5630-4564-a2d3-71adaf6b7289 | Address Redacted | | | | |
| d556995a-8a4a-4476-b08d-df8c8384967c | Address Redacted | | | | |
| d556a484-a019-4870-8ee6-7f751510e65e | Address Redacted | | | | |
| d556c0e9-2f35-4206-8441-a94a61a48c88 | Address Redacted | | | | |
| d557014d-c7ae-45d2-8602-feadb45abb95 | Address Redacted | | | | |
| d557064c-a4ea-4900-b804-26ec0acb71aa | Address Redacted | | | | |
| d5570669-4a1d-4276-86ce-3ae146e73da7 | Address Redacted | | | | |
| d55712f3-9ceb-4559-a881-d047786ed2d7 | Address Redacted | | | | |
| d5571783-4b27-40b3-aa27-ab081a753a44 | Address Redacted | | | | |
| d5573932-f9ef-4676-b3b0-1bd47c96ab21 | Address Redacted | | | | |
| d5576add-0020-42fc-bbf5-de43384bd912 | Address Redacted | | | | |
| d55797a3-3be7-46be-9db1-483641b99f2b | Address Redacted | | | | |
| d557a088-4aff-453d-85f2-283731640d1c | Address Redacted | | | | |
| d557a395-5670-4458-b6e1-cf1a8a1d1b2a | Address Redacted | | | | |
| d557ac00-d871-4848-b9e4-5039ae10494f | Address Redacted | | | | |
| d557da94-e3f7-44ca-a5fa-1caa98604f17 | Address Redacted | | | | |
| d557e411-8e91-4f7e-87b8-d3d629b42fe8 | Address Redacted | | | | |
| d5582be8-0834-49b4-9744-6832735fc140 | Address Redacted | | | | |
| d5583667-a12e-41a8-b199-ea7283213e0f | Address Redacted | | | | |
| d5584e5b-5003-4b77-b383-16b9eebf37c1 | Address Redacted | | | | |
| d5585541-4ba6-41c1-b116-e84d7e5825fa | Address Redacted | | | | |
| d5587909-f32f-42db-bb7a-ec4d29507fa3 | Address Redacted | | | | |
| d558a73d-7bea-413f-8132-823be68a6a6a | Address Redacted | | | | |
| d558aa16-9bf1-4ae7-ba63-78d226344f5b | Address Redacted | | | | |
| d558be00-1543-4f93-8113-bc6221aee8e8 | Address Redacted | Page 8480 of 10184 | | | |
| d558cbd5-eaa7-4587-86d5-5b33226b22ca | Address Redacted | | | | |
| d558cd4f-8659-423e-b69f-e20bbcbbf541 | Address Redacted | | | | |
| d558f635-fdc3-45d4-97a2-6b84ae6c407c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| d558f7e5-b8c4-469c-9ee1-3d79f291a231 | Address Redacted | | | | |
| d55900ae-50d8-4480-a9cc-2833508b1c83 | Address Redacted | | | | |
| d5590357-d590-4fe1-a168-3625a372a059 | Address Redacted | | | | |
| d55925dc-22d5-4d6b-82f2-f0e8e7248be5 | Address Redacted | | | | |
| d5593adc-dbd7-4df1-b065-fbf3fd992854 | Address Redacted | | | | |
| d5597593-d58b-4af5-909e-0e4e3e183025 | Address Redacted | | | | |
| d5598a97-29af-4744-855b-5ce23b053c13 | Address Redacted | | | | |
| d5599d22-da68-40dc-803d-c6a53a44866d | Address Redacted | | | | |
| d559a7c6-f08f-4adb-8712-5d5ecf9e0db8 | Address Redacted | | | | |
| d559accd-b243-4ec9-b249-02b00ebd889a | Address Redacted | | | | |
| d559aef1-d616-492e-810d-0421a151f24d | Address Redacted | | | | |
| d559c6c6-b242-4896-9de9-a373bf2b41fb | Address Redacted | | | | |
| d559ef17-2f64-4c52-b54c-c6956b4487e9 | Address Redacted | | | | |
| d55a1fae-c2bf-4228-8a83-a83b0a47c819 | Address Redacted | | | | |
| d55a2249-8d1a-4a11-b741-91f0d07ddd84 | Address Redacted | | | | |
| d55a49d1-5bd3-48e5-ba56-b2ba5232cd91 | Address Redacted | | | | |
| d55a51f8-20dc-4d89-bd1c-1750b567e63a | Address Redacted | | | | |
| d55a825d-ed7d-4db8-ad45-632495b28921 | Address Redacted | | | | |
| d55ab8aa-2d21-4bb8-b30f-0463be7de7c8 | Address Redacted | | | | |
| d55ae4ed-b288-44c6-acfb-1321a578be19 | Address Redacted | | | | |
| d55b49de-d5b1-4cd4-bbe6-2ff52e9f485e | Address Redacted | | | | |
| d55b6b40-0798-48f0-90d5-a806070e0e98 | Address Redacted | | | | |
| d55b6caf-771a-4e67-92d7-ea27daaa7e21 | Address Redacted | | | | |
| d55b88b5-391b-46e8-8d61-9ec894843bbb | Address Redacted | | | | |
| d55ba079-49d5-45b3-bafb-c7bbf525aa68 | Address Redacted | | | | |
| d55bea33-19ab-4816-b627-aa692bcad4a5 | Address Redacted | | | | |
| d55c1638-a674-452d-acd3-446342e346e2 | Address Redacted | | | | |
| d55c732f-77de-4771-83e7-c727e9522b94 | Address Redacted | | | | |
| d55c93af-8853-4389-8fb9-5fa656133998 | Address Redacted | | | | |
| d55c9475-3e1d-447d-a0e2-488a781654f3 | Address Redacted | | | | |
| d55ca7ec-36f4-4099-8460-80036d5d8bd3 | Address Redacted | | | | |
| d55cb70a-1832-4a0b-8dce-0161b4221e1f | Address Redacted | | | | |
| d55cc633-ee76-41f4-932e-338b06c1c24b | Address Redacted | | | | |
| d55ce629-fa97-44be-8df3-a8a6e7bc757e | Address Redacted | | | | |
| d55d1fb3-be19-4d92-8b8d-e40f5d7bc2e2 | Address Redacted | | | | |
| d55d592b-bc49-43ca-97d3-102dc26fcc42 | Address Redacted | | | | |
| d55d6d93-cc0e-4cce-b3bc-50d46a232644 | Address Redacted | | | | |
| d55ddc8e-007a-44a7-afb5-504a24e255b5 | Address Redacted | | | | |
| d55de4d9-8b1c-4b78-b674-0a8c8aca5a90 | Address Redacted | | | | |
| d55defd0-8ab8-4695-8bfc-838d6ed1cf63 | Address Redacted | | | | |
| d55df128-03d6-4595-9c2d-39542d0b7680 | Address Redacted | | | | |
| d55dfc3d-9132-4e43-b8fa-87c93ea6f2d2 | Address Redacted | | | | |
| d55e4c3b-00ef-48e7-8f06-b114fbc3e4eb | Address Redacted | | | | |
| d55e6978-b76f-4aa6-9d74-6e5fa0f50b63 | Address Redacted | | | | |
| d55e7b44-aaaf-4e1b-b05b-e5f526feb6f3 | Address Redacted | | | | |
| d55e8086-f0fe-4083-9006-42ddeb0a0405 | Address Redacted | | | | |
| d55e8941-c527-4af8-a549-8f07eea190at | Address Redacted | | | | |
| d55e9c46-9779-44c8-ad42-dd32cc30c85a | Address Redacted | | | | |
| d55ed064-b88a-410a-8a2e-194d9d34cf06 | Address Redacted | | | | |
| d55ed933-2fa6-4961-98d3-e6454a4e8a06 | Address Redacted | | | | |
| d55ee51a-5573-4429-beed-38efb04c7224 | Address Redacted | | | | |
| d55eefd5-8c9c-427f-96e1-77f6862e8991 | Address Redacted | | | | |
| d55f04c4-5cd8-4fb6-8886-d727734360c0 | Address Redacted | | | | |
| d55f1eab-772f-48a1-b6a3-2fa3b7e85c8b | Address Redacted | | | | |
| d55f4fe3-bfd2-4ecd-8b72-0742e6f38c80 | Address Redacted | | | | |
| d55f5191-5b16-4a79-8e94-bbb368ec0344 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d55f93ff-ef5c-40b9-bdbd-d791621d0fe5 | Address Redacted | | | | |
| d55f994f-413b-4765-8b62-9eed74238c26 | Address Redacted | | | | |
| d5602580-ab0a-47c0-9991-56abd79e6f13 | Address Redacted | | | | |
| d560343e-9cb7-4249-a4e3-67f8fa3564c0 | Address Redacted | | | | |
| d56047d1-30d0-4e17-afd4-639c7ae64a64 | Address Redacted | | | | |
| d5604e94-95f7-4e8e-a467-16c3c7b8e967 | Address Redacted | | | | |
| d5604f64-6200-4004-b8ea-ae1da409d9fa | Address Redacted | | | | |
| d5605c9f-b2c4-423e-a7d9-e2c8d7b8163f | Address Redacted | | | | |
| d56079b6-34b2-4b16-869e-3f20533c8abc | Address Redacted | | | | |
| d56081be-55d6-4af5-a7ce-da23d8068fcf | Address Redacted | | | | |
| d560a460-82da-480a-9f6d-b33b8b85d030 | Address Redacted | | | | |
| d560f631-25a6-4cb0-9aa4-3f3a63d58dcf | Address Redacted | | | | |
| d561047b-5dd8-401c-93de-899cbbc439fc | Address Redacted | | | | |
| d561105f-7742-4efe-bca4-647757ffad90 | Address Redacted | | | | |
| d5611581-e476-450d-b606-a15903f4de9a | Address Redacted | | | | |
| d5613e3b-7811-4ae5-acb7-b2cc63d57d11 | Address Redacted | | | | |
| d5616a79-22f3-41f0-ac20-77e12250c643 | Address Redacted | | | | |
| d561cb31-066f-4ff2-b78b-a86de20262d4 | Address Redacted | | | | |
| d561dea9-0576-460c-a4eb-1701d9f929e0 | Address Redacted | | | | |
| d5623508-29d9-41c4-b5ca-5bf11f8a39ce | Address Redacted | | | | |
| d5623780-acf7-4c8d-a6d4-54bcba818afe | Address Redacted | | | | |
| d5623dde-3bcf-4975-9b51-52be6c6a2624 | Address Redacted | | | | |
| d5623f54-2195-441d-930f-ac214797cce5 | Address Redacted | | | | |
| d5624839-1477-4655-8b0b-041623de64d0 | Address Redacted | | | | |
| d562504a-eed4-415d-aa5a-889f33e504a6 | Address Redacted | | | | |
| d56251d8-bb3c-4393-98bd-4eeb2d61e447 | Address Redacted | | | | |
| d5625fda-57dd-43be-a726-b769768f9d47 | Address Redacted | | | | |
| d5626cda-bf07-4087-8ea7-add7f55eb4c6 | Address Redacted | | | | |
| d5629653-e6d5-47ca-bcbc-5630ef7cba18 | Address Redacted | | | | |
| d5629a82-98d9-47d7-9995-1cdea9356bde | Address Redacted | | | | |
| d562d6d7-3306-4702-b864-a26936d23c77 | Address Redacted | | | | |
| d563012c-a5f0-4585-a5dc-3d32f15e2f5e | Address Redacted | | | | |
| d563476d-fad9-4de2-9507-1fe22be4683e | Address Redacted | | | | |
| d5635524-7ef4-4885-b27a-7dc03c5d6b82 | Address Redacted | | | | |
| d5636757-9e83-42af-a1e0-6f537422a491 | Address Redacted | | | | |
| d563781f-80bb-4c16-9446-f075cd25993C | Address Redacted | | | | |
| d5639185-d014-46cb-8f96-e204677a0a1e | Address Redacted | | | | |
| d563ef48-0b5b-4f67-99a4-bd56321ea709 | Address Redacted | | | | |
| d563f594-6f22-44cd-9c74-41bef2efe3c9 | Address Redacted | | | | |
| d563f71c-8023-4483-8b8b-851ac9a8fdf4 | Address Redacted | | | | |
| d5641973-6a87-4b1f-a55f-84f4097ea0eb | Address Redacted | | | | |
| d5642927-78df-4cba-b0e6-0dc99f095f77 | Address Redacted | | | | |
| d5642b55-5d5d-4e7c-8797-af1f5a02c68f | Address Redacted | | | | |
| d564436a-b81a-4589-8300-ea666da4487b | Address Redacted | | | | |
| d5644526-9a13-4c07-8eb8-97dbfddb16a2 | Address Redacted | | | | |
| d56449c1-c098-418a-ba25-c16af0cdfe7d | Address Redacted | | | | |
| d56454c7-2368-4eb6-b34f-e5c429aac9ac | Address Redacted | | | | |
| d5645d0d-d60c-4a25-8e1e-e671b157957C | Address Redacted | | | | |
| d5647554-74a4-4ff9-9e5b-57f0b138a514 | Address Redacted | | | | |
| d564912c-7eba-4a9d-97ad-d798bc9b1b55 | Address Redacted | | | | |
| d564afa3-f85e-458e-8df0-95456e8ab1f4 | Address Redacted | | | | |
| d564c3b4-9bbd-4d20-b226-37a7778f6388 | Address Redacted | | | | |
| d564c445-7382-4b13-827f-505a8eef371f | Address Redacted | Page 8482 of 10184 | | | |
| d564e226-20e2-46e6-94a0-9bb9b4b63318 | Address Redacted | | | | |
| d5651918-b181-40cf-8450-142e3275242a | Address Redacted | | | | |
| d5651cbc-c35c-4b10-8c66-c8d9c4a7aa03 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d56528bf-b25f-40ce-a7eb-bc2b8eb2be5a | Address Redacted | | | | |
| d5656ad8-6b6a-434a-8a9d-e62f61ecac6e | Address Redacted | | | | |
| d565cd4a-39e5-403f-9281-943407175383 | Address Redacted | | | | |
| d565cdd5-cec5-494a-a6c8-c3a3698d59fd | Address Redacted | | | | |
| d565d485-0229-4f61-9d67-b90b9524d82c | Address Redacted | | | | |
| d566527f-2c8e-4249-a7c2-6b8785db13d0 | Address Redacted | | | | |
| d5669c59-c0ba-4cac-b9eb-cefcaa0e5609 | Address Redacted | | | | |
| d566d742-0477-46ee-842a-b672768ac3a2 | Address Redacted | | | | |
| d5672f43-623b-4f81-8415-18de7778842f | Address Redacted | | | | |
| d5673bbf-a642-47ad-928a-f23d7f879e8a | Address Redacted | | | | |
| d5674029-a91e-496f-9cfe-9d04371a3fal | Address Redacted | | | | |
| d567569a-524a-4055-8802-87f0a7b8057 | Address Redacted | | | | |
| d5677230-71c7-4d6e-8734-607d8f85301a | Address Redacted | | | | |
| d567ade5-0428-44a7-b6a7-00bf29605e25 | Address Redacted | | | | |
| d567b29c-96a8-4966-81a3-bc7854442c98 | Address Redacted | | | | |
| d567ba4e-c7ff-4930-9538-bc8e2c68aa9e | Address Redacted | | | | |
| d567c465-fd75-4f30-ac53-b77df9874b25 | Address Redacted | | | | |
| d567c6c3-372d-4840-af28-fa41c78c258b | Address Redacted | | | | |
| d567daa7-2ea6-4329-a8a5-c251354e9185 | Address Redacted | | | | |
| d567e7e7-2abc-4bf9-a6bb-b515114d40b5 | Address Redacted | | | | |
| d5684512-ef4e-4d4b-aee3-a6da5daaa544 | Address Redacted | | | | |
| d5685c37-5142-464b-8711-2be90176de84 | Address Redacted | | | | |
| d5686791-c19a-408e-956f-8705383bf24b | Address Redacted | | | | |
| d5686b3e-43c9-4c46-af41-0b4ec7cc0b13 | Address Redacted | | | | |
| d56874c0-1bee-4865-aedf-19a74e897db9 | Address Redacted | | | | |
| d568adbe-1788-4882-9346-5f1918ae5ca1 | Address Redacted | | | | |
| d568d50c-78d9-42fd-a43f-b656095586ae | Address Redacted | | | | |
| d56906d4-f09f-4d8e-b7fe-d87f8f9c13d2 | Address Redacted | | | | |
| d56911d8-07c7-4082-bf22-b0b4b479b092 | Address Redacted | | | | |
| d56923bb-5b69-43b5-8e98-1de7d4086f31 | Address Redacted | | | | |
| d569283d-437e-446d-97b7-1f46f7a1c79a | Address Redacted | | | | |
| d56930c9-1e54-4e7c-906d-c2176b7f7699 | Address Redacted | | | | |
| d5693df8-bbc0-45e5-98eb-84e36bf88eac | Address Redacted | | | | |
| d5696d47-6bde-454c-b9e8-f45007e3a919 | Address Redacted | | | | |
| d5697fa9-7a4c-4a94-b251-1cb34ca14a8a | Address Redacted | | | | |
| d569c805-9c33-4495-b4ac-cf6bc642bf78 | Address Redacted | | | | |
| d56a1dd6-8122-464c-85ce-b6c393779635 | Address Redacted | | | | |
| d56a264c-058a-49f4-b005-747a5c219322 | Address Redacted | | | | |
| d56a2b1d-7253-46cd-862e-9a776ba57ba6 | Address Redacted | | | | |
| d56a3e97-7ec1-42bf-a658-ff902db45788 | Address Redacted | | | | |
| d56a4c1a-dad0-43b3-aa95-30f02cb57ce8 | Address Redacted | | | | |
| d56a7073-16cd-4a5f-8430-46a704805645 | Address Redacted | | | | |
| d56a79b1-6264-492f-811f-39d007ce6fc1 | Address Redacted | | | | |
| d56a8e19-8d3b-459b-b06f-876be989792d | Address Redacted | | | | |
| d56a926e-b82e-476a-8390-d2af5491a28e | Address Redacted | | | | |
| d56aa1cb-40cd-49b1-b9b1-ba6fdb4d186b | Address Redacted | | | | |
| d56a80b-54d6-43a8-90b1-b122365b757d | Address Redacted | | | | |
| d56ad40e-2967-4daa-938c-0329dee452cc | Address Redacted | | | | |
| d56ae727-6968-4427-8e74-6c9f202a38b6 | Address Redacted | | | | |
| d56b4643-bc34-4899-9d07-fc68e73c2c90 | Address Redacted | | | | |
| d56b7e70-3e95-43b9-a4c1-0ad1f26fc701 | Address Redacted | | | | |
| d56b940a-6f02-4936-8399-169536657901 | Address Redacted | | | | |
| d56b9c05-b4b8-412f-8460-870a66cb4397 | Address Redacted | Page 8483 of 10184 | | | |
| d56b9cda-d4c2-45e2-bea7-91efd6068f56 | Address Redacted | | | | |
| d56bd0d0-fc39-4fb4-b40b-bfacf421e179 | Address Redacted | | | | |
| d56bd635-feaa-46f5-aa42-04a502bf07ee | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d56be4da-40ea-4b72-ab29-08171d051580 | Address Redacted | | | | |
| d56be5e3-a9ca-4513-a693-fef2c7455e42 | Address Redacted | | | | |
| d56c008c-b87f-4ca9-a8bb-6c55142b821c | Address Redacted | | | | |
| d56c3244-268a-4a49-8411-6c2c76178e08 | Address Redacted | | | | |
| d56c3f9a-2cc0-4228-b938-177b1de27924 | Address Redacted | | | | |
| d56c51fe-2490-4bb4-977a-162b3a0c67c6 | Address Redacted | | | | |
| d56c5965-d282-4e00-b777-746549efc334 | Address Redacted | | | | |
| d56c6e9c-4f33-4daf-917c-1ecc5d8837a6 | Address Redacted | | | | |
| d56cb2a9-9b9b-4ac9-b25b-93399bee2a50 | Address Redacted | | | | |
| d56cd40f-4f8b-4183-9cf4-c100d13f41b6 | Address Redacted | | | | |
| d56cd457-bc54-4714-b8af-ff6b2e89d0f1 | Address Redacted | | | | |
| d56d1ff2-ad20-4103-b305-1751b3a51149 | Address Redacted | | | | |
| d56d57e5-e5f9-4c2e-8b2c-175f8cf5a876 | Address Redacted | | | | |
| d56d68a6-9c73-41a2-87f3-a6bf6b8f3c18 | Address Redacted | | | | |
| d56d981f-ff62-4dc5-8d41-06e7bdec235b | Address Redacted | | | | |
| d56d999c-2373-4fe9-a284-bd97ddb4f3b5 | Address Redacted | | | | |
| d56dc21d-4c63-459d-bec9-32bcbf482cbb | Address Redacted | | | | |
| d56dd309-09da-48bb-aa56-1690498353c4 | Address Redacted | | | | |
| d56dee7d-79b9-4cf4-bfaf-b762d6aea228 | Address Redacted | | | | |
| d56e476b-0ee3-43af-a60f-5249d6a672e4 | Address Redacted | | | | |
| d56e8f51-73a1-4f1e-afe3-aa8e88bb2e36 | Address Redacted | | | | |
| d56ea882-6dcb-41a6-8f17-394fd60d1c44 | Address Redacted | | | | |
| d56eb037-1b49-48fe-aef8-ccdc3688e075 | Address Redacted | | | | |
| d56ed764-cf2e-49d3-b76a-226209b246f9 | Address Redacted | | | | |
| d56ef5c2-51ac-49d7-b156-544f302316f6 | Address Redacted | | | | |
| d56f039d-c2bb-44a8-a733-e896441b6973 | Address Redacted | | | | |
| d56f1684-8184-4d13-ad1c-80830c17396a | Address Redacted | | | | |
| d56f27bb-c9bf-46c5-92c8-d5fb9784d4df | Address Redacted | | | | |
| d56f2b6c-9401-4cd1-a01f-f77f6f38d24l | Address Redacted | | | | |
| d56f7a6c-bb56-4124-8c20-7037c3a5a48a | Address Redacted | | | | |
| d56f8426-7fe3-4d66-b140-5e8b0cda8d45 | Address Redacted | | | | |
| d56f84ee-9821-440e-acfc-bee6cea4d782 | Address Redacted | | | | |
| d570b51d-d8b2-4a04-8e8e-eb4ed65115ba | Address Redacted | | | | |
| d5710972-a3f9-4c2e-83f2-91d792afaab5 | Address Redacted | | | | |
| d57134d0-1294-4ffc-933b-5b381ef1edc2 | Address Redacted | | | | |
| d57166f8-bf7d-489a-bd56-b5d499ed9f80 | Address Redacted | | | | |
| d5718d68-c567-4c30-be39-885ff43c810f | Address Redacted | | | | |
| d5719437-a37b-485f-974f-83b70a15004f | Address Redacted | | | | |
| d5719e3a-19cb-48d2-8e12-977e06a048b5 | Address Redacted | | | | |
| d571a948-b8f3-44e4-9f2c-43caec4e33d7 | Address Redacted | | | | |
| d571cd11-ef8e-4e93-9204-b0ed9196842b | Address Redacted | | | | |
| d571fc83-8fbe-4e58-a34d-8f591a5dc7fb | Address Redacted | | | | |
| d5723ab7-748d-4c4c-9fd0-60a1bcd36f4f | Address Redacted | | | | |
| d57273cf-a134-4905-acfe-6877267bb30b | Address Redacted | | | | |
| d572a3ff-0c25-4f10-aec7-cea074da0356 | Address Redacted | | | | |
| d572b375-d7d3-44a8-9127-f81d7a01585c | Address Redacted | | | | |
| d572e86a-6a91-4aa4-b2f8-bbd1cde184f3 | Address Redacted | | | | |
| d5732c20-76a8-4b98-aad8-1fa9384b8652 | Address Redacted | | | | |
| d5733295-5f0f-4dc6-b49c-44ceccfae704 | Address Redacted | | | | |
| d57355f3-82f3-4226-ae52-921cb02d5d63 | Address Redacted | | | | |
| d5735dd1-4fbf-45b0-9f56-6602fd7a9c23 | Address Redacted | | | | |
| d5736715-a747-4998-a521-8043159a0dd9 | Address Redacted | | | | |
| d5737c4d-52c3-40d2-bf61-0de50864de3a | Address Redacted | Page 8484 of 10184 | | | |
| d5738195-47b0-4aab-bfe7-8a3dd94dc60e | Address Redacted | | | | |
| d573b7a7-1715-4ea2-8b92-222780a220f7 | Address Redacted | | | | |
| d573dd9e-bea4-4fcb-bce7-ba1af2498cf4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d5740ddf-14b4-40c4-99c7-b32d58e67b2c | Address Redacted | | | | |
| d574b622-ff7a-4d84-aa1a-d005b37ecb72 | Address Redacted | | | | |
| d574e624-347b-48f6-9dc7-c6e8c0a15523 | Address Redacted | | | | |
| d5755c20-de7e-43dd-8ffb-a73eaf5a3e9c | Address Redacted | | | | |
| d5755c30-5fd5-46ed-a8b2-35d934ea1ac5 | Address Redacted | | | | |
| d575a1c9-2b70-426f-96cb-ea9ac08c75b2 | Address Redacted | | | | |
| d575aeec-d471-4112-a5f3-f7383393c5f4 | Address Redacted | | | | |
| d575d3a1-1d79-4ac1-9de6-f40c565a26c4 | Address Redacted | | | | |
| d575e9a5-17d1-42c8-a885-417a48b06904 | Address Redacted | | | | |
| d5761597-6c56-43ad-8d9c-3ba92b400a36 | Address Redacted | | | | |
| d576188f-6bdc-4600-846b-b449a9667e33 | Address Redacted | | | | |
| d5763396-5d06-46c0-9a5b-8727300f7653 | Address Redacted | | | | |
| d576560c-6c5c-40a8-be93-e69b1213367c | Address Redacted | | | | |
| d5765dc0-b1fe-45b7-a81b-4979c50d1f0b | Address Redacted | | | | |
| d5769abc-b79a-44ff-ba6e-1146a6b4e80e | Address Redacted | | | | |
| d576a3c6-0e7a-4cd7-8be3-83786efc9150 | Address Redacted | | | | |
| d576bb23-c064-413e-bf3c-3371cae304b8 | Address Redacted | | | | |
| d576bb84-f44c-4d09-b9a0-366980fde7d1 | Address Redacted | | | | |
| d576bfed-6477-41ae-9e11-14d194c882b9 | Address Redacted | | | | |
| d576dd63-7612-448c-aa77-9aae5ef9b0ad | Address Redacted | | | | |
| d576df50-fb85-4002-8505-1374c1c1d856 | Address Redacted | | | | |
| d576e9cc-96af-4409-be11-f4144c6793b9 | Address Redacted | | | | |
| d5777501-49f2-497e-a1ce-f77e548ddb7f | Address Redacted | | | | |
| d5779ede-5a28-4378-bb7b-6a35936fbe97 | Address Redacted | | | | |
| d577baa4-2401-472f-b33e-f88a3d3e88b6 | Address Redacted | | | | |
| d577bcfc-9594-4429-9d50-cdcadaa3292f | Address Redacted | | | | |
| d577c20f-4dcf-48ca-b9d2-8e08f360f21b | Address Redacted | | | | |
| d577f656-ea93-4460-8898-d7cd4875e7f0 | Address Redacted | | | | |
| d5780a20-3717-4e03-95f0-25e68cd87d53 | Address Redacted | | | | |
| d5780cee-8c9b-49a2-9c9e-27173469211b | Address Redacted | | | | |
| d57818ca-1614-45bf-8684-a6a60edbf54e | Address Redacted | | | | |
| d5781d49-1b5e-4b4d-9b8a-e8f56415fd26 | Address Redacted | | | | |
| d5782aae-41dc-4a20-868e-9cec2e412a1c | Address Redacted | | | | |
| d5783e53-ad94-4bde-a88c-e43fce5546d9 | Address Redacted | | | | |
| d57865a7-1363-47ba-b99c-fc018bbfd20a | Address Redacted | | | | |
| d578662e-f83b-4998-9d50-dec5b853b4da | Address Redacted | | | | |
| d5786f3d-0693-438a-ad2c-1116207d662c | Address Redacted | | | | |
| d578735a-67e8-4cd8-9d15-89e8d9ba8156 | Address Redacted | | | | |
| d57873ed-25c3-4a37-8156-32c96751c6fe | Address Redacted | | | | |
| d5789649-c30e-477c-a9b6-5d8f555ef426 | Address Redacted | | | | |
| d578c250-2ac4-409d-9a8e-0c9f9fb063c2 | Address Redacted | | | | |
| d578e4b9-1cbb-44ed-9cab-0e8a7732ae54 | Address Redacted | | | | |
| d578ee42-4845-4e34-8be5-5a247e90d0e7 | Address Redacted | | | | |
| d578f6b0-e531-4e6a-87c1-eb78caa84b97 | Address Redacted | | | | |
| d578f835-60e7-44d7-b6b5-112caaec6371 | Address Redacted | | | | |
| d579110b-17e0-4328-906c-1110d0e48a38 | Address Redacted | | | | |
| d579262b-2cc5-4a1c-a5d0-f0017725814b | Address Redacted | | | | |
| d57938a6-d42d-4bbc-bddb-3f530aaf69b5 | Address Redacted | | | | |
| d57955ec-78f1-486e-8945-59957dc8282a | Address Redacted | | | | |
| d5795a55-2672-4669-9463-21118d2a98b1 | Address Redacted | | | | |
| d57965a1-e310-4f22-864b-8d6c37a2c9d1 | Address Redacted | | | | |
| d57979a1-a589-4089-b22c-fa31b093ae87 | Address Redacted | | | | |
| d57979da-9b0f-4ab5-8e29-faa83fe11bc0 | Address Redacted | | | | |
| d579b59d-0168-4b05-97a5-ea1d3f0d4398 | Address Redacted | | | | |
| d579e9d9-df8a-4924-8e7f-82ee1d602deb | Address Redacted | | | | |
| d57a2065-e359-4a60-98ae-647a2fc36177 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d57a21d2-30ac-4a93-8821-802c65a97644 | Address Redacted | | | | |
| d57a3798-ac4e-4ee0-84ae-1903d8829d56 | Address Redacted | | | | |
| d57a71f0-edb9-44aa-8752-ba637546803C | Address Redacted | | | | |
| d57a8ca8-7738-48ae-8164-77678726700a | Address Redacted | | | | |
| d57a90b7-8eca-4c8c-b5ba-52aa630229ed | Address Redacted | | | | |
| d57ad625-22f7-469a-ab61-23d87013ce3c | Address Redacted | | | | |
| d57b1e86-ebd4-490b-8227-1647175edd0e | Address Redacted | | | | |
| d57b3254-cb69-43b3-af8c-e2fafba8d1e1 | Address Redacted | | | | |
| d57b3477-5384-41e1-a242-91f370d38dd3 | Address Redacted | | | | |
| d57b467f-b8a9-4315-b7b6-1cb8de4cabb5 | Address Redacted | | | | |
| d57b52a9-1c04-4745-a45b-45dc5d789cd2 | Address Redacted | | | | |
| d57b58b8-151c-415a-9cd6-92e3d05795aa | Address Redacted | | | | |
| d57b5f66-55d6-4c66-b8f7-9690081aafc6 | Address Redacted | | | | |
| d57b68a4-f572-4c3c-811e-680fbc20ee74 | Address Redacted | | | | |
| d57b6e47-dba5-425a-8a1f-aa4465728ceb | Address Redacted | | | | |
| d57b78be-12aa-4bfd-bfde-9b22fa22d221 | Address Redacted | | | | |
| d57bb133-f013-44ad-86a4-8f5531831465 | Address Redacted | | | | |
| d57bc125-5b9f-4f32-9fc2-caa3a6224b2f | Address Redacted | | | | |
| d57bc4ac-e4b2-4dc3-b9ea-b5a85b758ba1 | Address Redacted | | | | |
| d57bc4b8-a861-4835-b3aa-abb13d7fff87 | Address Redacted | | | | |
| d57bc6a9-82ed-4885-82b3-e8e131b1e9fd | Address Redacted | | | | |
| d57bc950-9bd1-4c7a-8930-87f5163174ae | Address Redacted | | | | |
| d57bca98-e336-4188-844c-4b932658c6dc | Address Redacted | | | | |
| d57be169-d51c-42ea-8bf8-3f3e8a984bf8 | Address Redacted | | | | |
| d57c03d2-9311-4854-ad13-9698aa96f5cc | Address Redacted | | | | |
| d57c0878-5d24-42a8-8ce7-347b25c7bc07 | Address Redacted | | | | |
| d57c0ea5-1d8b-4e80-9b3a-f0c031491c13 | Address Redacted | | | | |
| d57c2147-ce0a-4cd2-a298-e66a0aa75db4 | Address Redacted | | | | |
| d57c2500-e00b-43f6-8b04-7714d246f002 | Address Redacted | | | | |
| d57c34d4-657c-40d8-961b-6b90cb77b952 | Address Redacted | | | | |
| d57c474d-e936-4987-a4cc-a1ce28476848 | Address Redacted | | | | |
| d57d440a-3854-4905-9330-c4a58efa4e97 | Address Redacted | | | | |
| d57d5e4d-2240-4706-85c7-29884744ca5C | Address Redacted | | | | |
| d57daa29-b749-4a39-81ce-0b0a385fb712 | Address Redacted | | | | |
| d57dc4ba-9b91-47da-b35d-5d9d20fba63f | Address Redacted | | | | |
| d57ddd52-353c-4ca2-a525-51fc6c61ac7c | Address Redacted | | | | |
| d57ddeb1-143b-4b7d-9f22-df05780a4ea7 | Address Redacted | | | | |
| d57df80a-0574-4ce4-8c65-cff3b203e573 | Address Redacted | | | | |
| d57e3766-635f-4a7f-857f-72aa7e5d5b01 | Address Redacted | | | | |
| d57e5351-0ce0-49fb-ab7d-9c4fda200c4c | Address Redacted | | | | |
| d57e5f45-7480-4396-9cb1-69837adb66ff | Address Redacted | | | | |
| d57e7581-d477-4104-a12a-61420f556729 | Address Redacted | | | | |
| d57e7cc9-e048-486c-af02-ba94d8ab9566 | Address Redacted | | | | |
| d57ea511-6217-453d-94b7-cf013eaa9a3e | Address Redacted | | | | |
| d57ea51b-f9e5-4e07-97e7-8d049c7b541a | Address Redacted | | | | |
| d57ec951-0a61-47d0-8634-3fc504d35975 | Address Redacted | | | | |
| d57ecab1-ce0c-4bd1-b6a6-18541b4fe0d7 | Address Redacted | | | | |
| d57f361b-83af-4d6e-9a9b-c21bc9b71bf1 | Address Redacted | | | | |
| d57f412f-2120-432b-ab0a-65e079b392f5 | Address Redacted | | | | |
| d57f4fec-3b99-41b1-82bb-2fd3fcd6fa72 | Address Redacted | | | | |
| d57f579b-de03-4b5e-aa3a-1e76a7641db7 | Address Redacted | | | | |
| d57f86f7-5e23-4a8f-9abc-5ec181c27b2b | Address Redacted | | | | |
| d57f8809-dd9c-431b-8e7d-86730d1bae6d | Address Redacted | | | | |
| d57fcdca-04a1-41a3-97db-bc752d343e1e | Address Redacted | | | | |
| d57fe4e2-d8f6-4f45-97b2-273754d11b63 | Address Redacted | | | | |
| d57ff4b1-5bbe-45fe-b22b-ff9918c3d94c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d57ffb9b-9e35-48cc-992a-e7ee948e5c57 | Address Redacted | | | | |
| d580086e-b2c4-4efe-87c8-d634b974bb2e | Address Redacted | | | | |
| d58015ed-48c5-4a2c-80db-6150091ad8a0 | Address Redacted | | | | |
| d5802442-d4b6-4ee0-a644-695db13a3ff2 | Address Redacted | | | | |
| d5803db1-ea3b-4213-a45a-78f1bbee0ea0 | Address Redacted | | | | |
| d5805781-28e1-48af-9a2b-7aceb336205c | Address Redacted | | | | |
| d580848f-74c3-47d5-87fe-161c40d95314 | Address Redacted | | | | |
| d580a3c7-6720-4ed8-8559-1a730cb9f821 | Address Redacted | | | | |
| d580a3fb-cd11-4313-9748-11f29e98038d | Address Redacted | | | | |
| d580dc00-eef1-48e4-990a-00c41a28e46d | Address Redacted | | | | |
| d580eb3a-b2b1-4f66-967f-b44bd7853050 | Address Redacted | | | | |
| d580fe9f-04a9-4967-b4eb-7c1ace637f26 | Address Redacted | | | | |
| d580ff38-6907-4353-9a6c-246bb605030e | Address Redacted | | | | |
| d5811e4b-b3ab-4b8e-8fc3-db77ae011def | Address Redacted | | | | |
| d5811f39-9ccd-4a18-b6bd-c7d089ed90ef | Address Redacted | | | | |
| d58137fd-3f83-4c08-9012-7726c50721de | Address Redacted | | | | |
| d58138de-04ef-4c3c-ac90-8f4008b39fb8 | Address Redacted | | | | |
| d5816ffd-13d4-4c3c-9698-966bfc36fa44 | Address Redacted | | | | |
| d5818eac-7df5-46b6-aa3b-3b22253bba9e | Address Redacted | | | | |
| d581907f-a34f-4f75-ad96-9bdc74fd0ae7 | Address Redacted | | | | |
| d581a7ba-2fbc-431a-a449-3dc6164b00c8 | Address Redacted | | | | |
| d581afdd-3830-42a8-ad82-342bbfa1485b | Address Redacted | | | | |
| d581d9d8-708e-4304-8e0c-cab7d80c097f | Address Redacted | | | | |
| d581f1cb-efc6-4f56-8c20-2f370bfdbc7f | Address Redacted | | | | |
| d58211a4-6f1c-4f8a-897b-18fdec72dae1 | Address Redacted | | | | |
| d58223c4-f402-4be0-8986-f4646bfe5754 | Address Redacted | | | | |
| d5825a7b-6d81-49fe-9e82-48231185f0ab | Address Redacted | | | | |
| d5826afe-0da7-45d8-b5cc-0d82da506db1 | Address Redacted | | | | |
| d5827c02-d906-4a9b-9742-0e94afe7e675 | Address Redacted | | | | |
| d582a0ce-75f5-4423-be6f-9d3d44f77296 | Address Redacted | | | | |
| d582ab20-b8a5-4f58-b83d-069aff5161ca | Address Redacted | | | | |
| d582b142-026f-4e78-a69a-0e68d8416281 | Address Redacted | | | | |
| d582d34a-2b1e-4649-9f65-0ff592ea4f7e | Address Redacted | | | | |
| d582ddcd-6300-4408-b27e-cfbbad18eadf | Address Redacted | | | | |
| d582e839-9f66-477b-af3b-fbdae3f3d19e | Address Redacted | | | | |
| d5830f96-e7c3-4f6f-9abf-987a5d7cbc9a | Address Redacted | | | | |
| d58313df-e644-49cd-863e-318364f0244d | Address Redacted | | | | |
| d5833057-ef8f-43f7-a0c2-7ef58dfd9c28 | Address Redacted | | | | |
| d58349ef-a2c9-46e4-86c2-0228389494ac | Address Redacted | | | | |
| d5835b84-7235-4fb0-8102-821315492d0a | Address Redacted | | | | |
| d5837ee1-0053-42b9-af3c-10fed9768787 | Address Redacted | | | | |
| d5837f57-854e-4c99-aa26-961b085436d8 | Address Redacted | | | | |
| d5839cd4-c840-491f-bf2e-7b4c34b4a881 | Address Redacted | | | | |
| d583b51c-8dec-4e0b-abe8-91c1621f2d16 | Address Redacted | | | | |
| d583bd6d-2c54-4a28-a801-842d4a5c6e4d | Address Redacted | | | | |
| d583d00f-75b5-4551-bcb4-38521b4a07c3 | Address Redacted | | | | |
| d583d973-2aed-4d1d-a345-38d3a9e4d73d | Address Redacted | | | | |
| d584019d-909e-4781-97ff-df7113d8f60e | Address Redacted | | | | |
| d584901d-db63-4923-ac72-34c6e7e715d4 | Address Redacted | | | | |
| d584b7f5-4783-498d-821a-431b6a8f0f6b | Address Redacted | | | | |
| d584bf91-a2f2-46e8-8147-8d252ccba266 | Address Redacted | | | | |
| d584e416-cde3-4635-963b-00b8d7890a2b | Address Redacted | | | | |
| d584f83f-256f-4608-978e-410494cc4c62 | Address Redacted | Page 8487 of 10184 | | | |
| d5851c11-db7d-4d7e-8e64-502e397736e0 | Address Redacted | | | | |
| d58546f0-9460-44bd-b7ed-fbbd63a11ad2 | Address Redacted | | | | |
| d5857c44-c102-45ab-9122-2e61c7d510ab | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d5858012-96a3-4fee-a269-fc41af808877 | Address Redacted | | | | |
| d5858510-ffec-48d0-9e7a-fa6db824c364 | Address Redacted | | | | |
| d5859d2f-599a-44d3-85b9-d1bf6a0e3fd7 | Address Redacted | | | | |
| d585c233-1fcb-4a85-936a-bbcd5baba6de | Address Redacted | | | | |
| d585c47f-fd94-48c2-b97a-986784c550ce | Address Redacted | | | | |
| d585fb65-4b8a-4d06-9c88-c8ca88b6174e | Address Redacted | | | | |
| d5861e60-7477-47ec-a734-6ca39ea1739a | Address Redacted | | | | |
| d586745b-445c-4f52-89b2-07a366faca13 | Address Redacted | | | | |
| d5868800-2edb-4b5e-bce9-ba0affc726dd | Address Redacted | | | | |
| d586b288-e235-49e1-b737-47f4174ced00 | Address Redacted | | | | |
| d586ce81-3229-45d7-a9dc-8ccd65cdbb22 | Address Redacted | | | | |
| d587208c-9699-4694-aff5-6256d00c0778 | Address Redacted | | | | |
| d5878188-fa5c-463d-bcf0-a31be4a39374 | Address Redacted | | | | |
| d587b876-0872-46e7-8211-e15b2d96af28 | Address Redacted | | | | |
| d587d486-4c12-4559-8579-3b07cb9a7e70 | Address Redacted | | | | |
| d5881f34-72c1-4a49-a776-01f8dad0c94f | Address Redacted | | | | |
| d5882d77-5be4-4ec3-b2b7-47fd6edca7f0 | Address Redacted | | | | |
| d5883745-6ea8-44bf-b893-e553fe57c8ac | Address Redacted | | | | |
| d5883c30-644f-4f03-a485-54ae681a86ce | Address Redacted | | | | |
| d5887d4c-427b-4532-91e7-8ca2798229bc | Address Redacted | | | | |
| d588d8c2-d65a-43db-94fd-e3739485704f | Address Redacted | | | | |
| d5890e28-f04f-4cd6-88f6-d08bc9f8ec7c | Address Redacted | | | | |
| d5892616-4454-47b4-9e93-88a7446b9a6c | Address Redacted | | | | |
| d589739c-4d78-401a-b8ab-0352183a0a32 | Address Redacted | | | | |
| d58975e9-a017-4027-adbe-63664cb2b598 | Address Redacted | | | | |
| d589a7b8-19b3-4b0f-9079-41d96897332f | Address Redacted | | | | |
| d589cd0d-3bdb-4380-84ca-7d153e89a413 | Address Redacted | | | | |
| d589cf1c-9bff-46eb-8649-e3e3aee4b0ae | Address Redacted | | | | |
| d589e763-82c0-4aa2-bec6-b792543d07bc | Address Redacted | | | | |
| d589f335-9b48-4984-a101-bf2b61a73866 | Address Redacted | | | | |
| d58a27ee-6404-4e1e-b250-ef4efe11c5b9 | Address Redacted | | | | |
| d58a35b8-5c0d-420e-98dd-f0edbe146653 | Address Redacted | | | | |
| d58a485d-704e-49ae-8961-924007f54f4b | Address Redacted | | | | |
| d58a5541-3a93-4304-91ee-efd4c9622871 | Address Redacted | | | | |
| d58a9434-09f4-4aef-ab98-c82455d61935 | Address Redacted | | | | |
| d58aeb6a-f795-44f3-bf2a-405b1dc5b90c | Address Redacted | | | | |
| d58af979-53b6-4f3c-b330-6e7697e307ac | Address Redacted | | | | |
| d58b0aa9-a49e-4988-bf82-6b210737006a | Address Redacted | | | | |
| d58b34d7-410d-407e-8b0f-cdfe2dd1d82d | Address Redacted | | | | |
| d58b6495-7d9c-4d98-aa6d-7255e92f9658 | Address Redacted | | | | |
| d58b70c8-539a-4a41-b972-ced338409bc4 | Address Redacted | | | | |
| d58b8004-8f6a-4dda-a2c8-c29dbf0351d2 | Address Redacted | | | | |
| d58bba00-57cf-4d66-bf2f-482d1757e68e | Address Redacted | | | | |
| d58bc96c-43ce-4bc8-a7b6-b3138ac94e00 | Address Redacted | | | | |
| d58bce9c-35c5-46b3-b2e4-7c2044de9b98 | Address Redacted | | | | |
| d58bd08b-82bf-46e8-9b5c-34506f68767e | Address Redacted | | | | |
| d58bd5f6-eea3-4cd3-b6a6-1579e4bd220e | Address Redacted | | | | |
| d58c2a16-2b21-4d24-baa8-078215a92f2f | Address Redacted | | | | |
| d58c504d-ff0d-4456-8081-d677cfb228fd | Address Redacted | | | | |
| d58c6fd2-7fd4-4b52-accf-8b652be6b665 | Address Redacted | | | | |
| d58cc279-1738-4adf-8ea2-28795360fe9c | Address Redacted | | | | |
| d58cd758-90e1-497f-9ee7-6ad1b65d88cc | Address Redacted | | | | |
| d58ce209-959f-43d6-bb9c-374c3d77cb3f | Address Redacted | Page 8488 of 10184 | | | |
| d58ce263-8a62-4696-95a7-ca218d220d81 | Address Redacted | | | | |
| d58cea50-d53a-415a-94c5-43ca6f35f565 | Address Redacted | | | | |
| d58cf7d2-765f-4ab5-968c-b32801f144d2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d58d0524-613b-4c9f-8ef4-5c026721b04b | Address Redacted | | | | |
| d58d178c-8d33-45cf-9c40-f440faabbaf1 | Address Redacted | | | | |
| d58d6229-4b1f-4fae-b94b-009bada1498d | Address Redacted | | | | |
| d58d6e1c-8cca-4948-9891-927cd3ca2a52 | Address Redacted | | | | |
| d58d85ec-ce5b-4ae3-b977-8f4d9abf1da2 | Address Redacted | | | | |
| d58df2d1-bef6-46d3-a6bd-30131fe88eda | Address Redacted | | | | |
| d58e1e27-ce0f-4a04-9426-66f1556b2143 | Address Redacted | | | | |
| d58e2663-630c-4692-a19f-ee4e2850a291 | Address Redacted | | | | |
| d58e269f-1cf5-4f85-a616-e831361a33b8 | Address Redacted | | | | |
| d58e3a56-783e-4939-bf86-73ecc9540412 | Address Redacted | | | | |
| d58e9235-1bbf-483a-8ba3-394f4c43f6d7 | Address Redacted | | | | |
| d58eb479-5dac-491d-9643-d2903a23540a | Address Redacted | | | | |
| d58ee1e3-73b2-4b90-b135-d218050f8984 | Address Redacted | | | | |
| d58ef46c-2bb5-46d7-b867-fcc7bd4e568d | Address Redacted | | | | |
| d58ef68c-bf08-4b83-8cc6-d4c9acea8df5 | Address Redacted | | | | |
| d58f0173-c002-4dab-b426-a6caa3d6385c | Address Redacted | | | | |
| d58f0993-bb2e-4b0a-8e92-0ba37fb45dc8 | Address Redacted | | | | |
| d58f14e4-79ce-4529-938b-67c7452842f0 | Address Redacted | | | | |
| d58f740e-2f47-4865-a14d-9c9c9f46e012 | Address Redacted | | | | |
| d58f77a9-7bb4-4167-8de1-8a1ba84801fc | Address Redacted | | | | |
| d58f7dea-af50-4297-aaa1-850d18d2bfc4 | Address Redacted | | | | |
| d58fa973-b535-4ec0-b71c-7ae224405f7e | Address Redacted | | | | |
| d58fbdd8-00f2-4c41-8114-7da605290529 | Address Redacted | | | | |
| d58fc2e9-3e5e-4b01-b755-e9354e32562b | Address Redacted | | | | |
| d58fc692-51a8-4432-938c-71da72f81d5a | Address Redacted | | | | |
| d58ff6a1-1124-4093-b17c-a3660f85fe7c | Address Redacted | | | | |
| d58ff932-4d1a-4242-b73f-cd4ad5a5f9ce | Address Redacted | | | | |
| d59031f1-0ba0-4a15-9093-c38369d15cbb | Address Redacted | | | | |
| d5903d70-68c4-4989-a707-7f8695dd17ae | Address Redacted | | | | |
| d5903f63-998e-4e62-8f04-f6f2691fddd2 | Address Redacted | | | | |
| d5906053-3355-4410-9ffb-6b2066f8dca5 | Address Redacted | | | | |
| d590761d-23c5-4330-9dd9-0c144f57885a | Address Redacted | | | | |
| d5907bf8-14bd-494e-a26c-75dccda54eea | Address Redacted | | | | |
| d5908c49-aa01-405c-ad61-23db50341a17 | Address Redacted | | | | |
| d590aaff-3b6a-449f-884a-ac7dcd61c96b | Address Redacted | | | | |
| d590af8b-f9d2-498c-9bcd-8b7a3a7497b2 | Address Redacted | | | | |
| d590cb27-a9ab-4312-856c-73f355644f74 | Address Redacted | | | | |
| d590d535-110d-437e-b5e8-aa865502a2fc | Address Redacted | | | | |
| d590d95b-804f-4977-9ab2-31ce1df60be2 | Address Redacted | | | | |
| d590eb96-fc99-467f-9fce-0addde727e40 | Address Redacted | | | | |
| d59116f1-c6ae-4ff1-9cf7-6f49549356c0 | Address Redacted | | | | |
| d591566d-9196-4be0-a95e-ac9871cf2427 | Address Redacted | | | | |
| d59191d2-1c83-423f-8cf6-6495e4994d35 | Address Redacted | | | | |
| d591d6c0-db43-436c-be17-f17c1ff82d0a | Address Redacted | | | | |
| d591fb95-6c4a-4aac-a517-753264a5b570 | Address Redacted | | | | |
| d5921901-c9a8-4daa-a8de-af40ebe505b4 | Address Redacted | | | | |
| d5921e64-3e73-4e26-9d5b-cdefa34716ef | Address Redacted | | | | |
| d592403d-7f3c-42b4-a481-8adf7db54352 | Address Redacted | | | | |
| d5924671-647b-471a-99ec-c1ec2a66797e | Address Redacted | | | | |
| d5925b00-31cb-42ab-ba7b-d07ad2a72fd2 | Address Redacted | | | | |
| d59268f9-aefc-48ec-ab7b-03ee2705427b | Address Redacted | | | | |
| d5926ee1-895d-4a44-bf7f-686542ba5827 | Address Redacted | | | | |
| d5927e02-2891-478c-b998-ec56b1f00dd8 | Address Redacted | Page 8489 of 10184 | | | |
| d5929549-406e-4958-a827-966aabdc17d4 | Address Redacted | | | | |
| d592a11d-4be9-4362-86ea-d614d495742b | Address Redacted | | | | |
| d592a717-67d5-4065-b77a-0195c4b151d2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d592ab74-0cf2-4f14-9323-f721527b300C | Address Redacted | | | | |
| d592b7c9-9896-4c83-8420-e13b626d30a1 | Address Redacted | | | | |
| d5930830-82ee-49b9-ab1e-96fc335f9ede | Address Redacted | | | | |
| d5932781-9916-4fed-be32-612bbb8b87c5 | Address Redacted | | | | |
| d593368f-24e6-401a-9b0f-d070a158d122 | Address Redacted | | | | |
| d593592f-0ab5-4274-aa7e-2d59ab03f125 | Address Redacted | | | | |
| d5935e18-e210-4183-9b2f-92c3f94c95d3 | Address Redacted | | | | |
| d5936094-69d4-43e9-aa67-fd0e2cf85124 | Address Redacted | | | | |
| d5937a5f-3c18-4620-95d8-ad01f4144a4! | Address Redacted | | | | |
| d593812c-5e65-4ce5-8cd3-8b2a3b6a8738 | Address Redacted | | | | |
| d5939d9d-1912-4407-87c2-ce105550bc70 | Address Redacted | | | | |
| d593f146-75a9-4326-b225-10e28df22723 | Address Redacted | | | | |
| d5942e4c-f36f-4773-8c0c-1ad8b44fb9f4 | Address Redacted | | | | |
| d5943efc-0939-4604-bee9-a68c46c7d329 | Address Redacted | | | | |
| d5945e46-97ca-49cc-948a-8b289b4f7e1d | Address Redacted | | | | |
| d5947c46-ea7b-4fcc-b7aa-68cd3324fab6 | Address Redacted | | | | |
| d5947f0e-1a5c-4171-8d56-45918336205a | Address Redacted | | | | |
| d594cea2-b5d9-40c4-9e9c-58c26d66b95c | Address Redacted | | | | |
| d594dfd2-6f8e-4dbf-b8e4-e89cfd9c0292 | Address Redacted | | | | |
| d594e419-4094-4933-a2c4-af76c50bf0e3 | Address Redacted | | | | |
| d594e71d-e57f-4f7c-9bd2-78f17740a93e | Address Redacted | | | | |
| d594fb51-3b29-4fef-ba52-530fe859e072 | Address Redacted | | | | |
| d5951dc1-3aea-44b2-b37b-a28a83d7dc44 | Address Redacted | | | | |
| d595273e-d836-428c-b7a8-127bbb297e12 | Address Redacted | | | | |
| d59545d9-0507-473e-97ea-29103b79d0a9 | Address Redacted | | | | |
| d59546d1-93da-4abd-aab6-28bbbf4acae2 | Address Redacted | | | | |
| d5955ca9-8e02-4efa-8baa-bf2779e09dba | Address Redacted | | | | |
| d59592f7-aa7c-46b5-8f00-9a17aa05c664 | Address Redacted | | | | |
| d595e38b-6a34-40e3-8c13-6768afb9b058 | Address Redacted | | | | |
| d595e3cb-bf6f-4c4a-b1b1-96dcce6798f5 | Address Redacted | | | | |
| d595e493-a334-499c-b026-7d079b47ee33 | Address Redacted | | | | |
| d595e781-fcfd-4e00-a851-1caaf9a1af0C | Address Redacted | | | | |
| d59606a5-1cdc-4e9d-9ab5-03df93887343 | Address Redacted | | | | |
| d59622af-9a2b-40e8-a96d-6b1d056a5829 | Address Redacted | | | | |
| d5966fea-6ed8-455e-9c33-abb882d97aea | Address Redacted | | | | |
| d59697d0-88b7-4543-879c-31d4a0493e92 | Address Redacted | | | | |
| d596bc06-cc8b-4eb1-93b4-a1cb46b2b4cc | Address Redacted | | | | |
| d596c490-4d4e-473d-9cf9-9f625e67d3f5 | Address Redacted | | | | |
| d596c5dc-7c26-4543-96a7-e62d05c742f5 | Address Redacted | | | | |
| d596cb27-0c6b-4b3c-8edb-cc5c3d2bbfe8 | Address Redacted | | | | |
| d596df8c-f9e7-4d4f-80a2-f8291308d8b1 | Address Redacted | | | | |
| d5971d3e-660b-4d73-a67f-957d0bef3b84 | Address Redacted | | | | |
| d597330e-16ad-40b2-9460-e5ef0798992c | Address Redacted | | | | |
| d5974db8-393b-4484-80a9-e72762530114 | Address Redacted | | | | |
| d597a6c1-79cb-4428-ac86-6fac7bf7e422 | Address Redacted | | | | |
| d597abfe-5552-4b5a-a199-5bc06b8784db | Address Redacted | | | | |
| d597adb1-9d66-440f-a0e2-2ef404b542dc | Address Redacted | | | | |
| d597b186-34a8-4e61-a2e1-f898d0793df2 | Address Redacted | | | | |
| d597ee8b-87e2-4415-8b40-75997234ec6b | Address Redacted | | | | |
| d597f048-60e6-4542-847d-d35fbba83d3f | Address Redacted | | | | |
| d59825c4-f444-4323-8ba0-b35cec72c79d | Address Redacted | | | | |
| d5984f84-96f2-4a5f-ae27-4a7cc3eb5845 | Address Redacted | | | | |
| d5985dff-87e2-47df-9d0f-999091ea3558 | Address Redacted | | | | |
| d598633f-46d5-4732-8aee-6cbc8c45832f | Address Redacted | | | | |
| d5986c0f-fa3f-45f6-946f-2ce36f7a13f2 | Address Redacted | | | | |
| d5989665-cc86-4b1c-8e64-1221d3c35bba | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| d598bc12-9922-4feb-9336-30f6927d2f11 | Address Redacted | | | | |
| d59903ea-d92f-47da-9ca3-9d43826ae675 | Address Redacted | | | | |
| d5990810-1345-4092-a8af-b6cbcd979af8 | Address Redacted | | | | |
| d5992593-668a-4b32-812a-ef28252c2f84 | Address Redacted | | | | |
| d5996193-bddf-4245-9c62-ca6024508bf9 | Address Redacted | | | | |
| d5996a5a-1193-4767-b818-ef2a502395f4 | Address Redacted | | | | |
| d599b8da-bc2c-4c4d-b5b5-a9b4021f0d59 | Address Redacted | | | | |
| d599d49f-9692-4201-b0f2-7cffe0ab792b | Address Redacted | | | | |
| d599e589-4b26-4a76-83dd-866b737982a8 | Address Redacted | | | | |
| d599eddd-a6d6-44ba-8f48-b1bdf79a6811 | Address Redacted | | | | |
| d599f36c-a3d3-4b38-8ccf-b277b62c1851 | Address Redacted | | | | |
| d59a068a-3b25-43a2-b85e-cc89e8bc6d05 | Address Redacted | | | | |
| d59a074c-d36c-4a62-84c3-9640a662e50e | Address Redacted | | | | |
| d59a0c54-3b9e-4b84-960c-49e230ce3cef | Address Redacted | | | | |
| d59a4631-538d-42c9-a395-02b27ea2c0ed | Address Redacted | | | | |
| d59a4b84-483d-4ad9-af84-e79a31125881 | Address Redacted | | | | |
| d59a7b31-d0b2-419a-a0fd-ef94cb78d79c | Address Redacted | | | | |
| d59ab3ee-73c6-4808-9931-635f4f962438 | Address Redacted | | | | |
| d59aff62-5fea-475e-8e8a-3a485d35fe0a | Address Redacted | | | | |
| d59b38c8-c548-493c-8477-b4e3fd9d690f | Address Redacted | | | | |
| d59b3a7e-c68e-446e-bd83-745e08eefe79 | Address Redacted | | | | |
| d59b7b95-9df4-4a92-9217-74f83c3eee3a | Address Redacted | | | | |
| d59bcd66-d95a-4617-8ef3-cb8842d3bc2e | Address Redacted | | | | |
| d59be130-5a41-4972-8dd7-d86037fcec55 | Address Redacted | | | | |
| d59be486-6179-41ea-9e10-fd5a7b5eec76 | Address Redacted | | | | |
| d59be5cd-4c23-46cb-b708-836379cdfea4 | Address Redacted | | | | |
| d59be940-bd43-4356-82ab-f556f750815a | Address Redacted | | | | |
| d59c0579-af85-4006-b62f-09a574f261e7 | Address Redacted | | | | |
| d59c2213-2326-4e57-bc94-b7ee0272ddf4 | Address Redacted | | | | |
| d59c237b-8a18-4eae-b0b6-fd36e938be6c | Address Redacted | | | | |
| d59c4a22-a6c2-4324-a5e8-b601ca64a1fb | Address Redacted | | | | |
| d59c4fd7-7d9e-422d-8d5f-2362c5d9aa8e | Address Redacted | | | | |
| d59c65b9-e3c9-4ff9-9498-25f9790c2d05 | Address Redacted | | | | |
| d59c7f72-2c01-4e01-ad76-fc064726a9b6 | Address Redacted | | | | |
| d59c87d3-514c-4b22-94e0-a20aa1dc6e76 | Address Redacted | | | | |
| d59c94d6-57f8-424a-8c0d-7b92367a37fc | Address Redacted | | | | |
| d59ca1ff-d553-40df-86a9-aeda22c44cd3 | Address Redacted | | | | |
| d59cba51-84f2-4fea-b750-1e2689335c7d | Address Redacted | | | | |
| d59ccb12-799d-4495-9a81-09664c551271 | Address Redacted | | | | |
| d59ccf6f-04e6-4424-a58e-b2ba8b6665e7 | Address Redacted | | | | |
| d59ce6e0-d29d-4db4-a9ba-4308fe8bb2ef | Address Redacted | | | | |
| d59cebfe-854f-45a5-848c-0ae51226f594 | Address Redacted | | | | |
| d59cf5a7-1b1f-43bd-895f-6d5eedd26f92 | Address Redacted | | | | |
| d59d1e00-8e8d-47b5-a08a-97ef6ffc1c1d | Address Redacted | | | | |
| d59d256f-2642-45e9-973d-884eded2fc1a | Address Redacted | | | | |
| d59d2c82-a06c-4ffc-b7cc-92a739c3d950 | Address Redacted | | | | |
| d59d4c9f-ebff-4e6c-b442-6fd985211899 | Address Redacted | | | | |
| d59d6159-45cf-44d0-bea4-8fd65aa1734c | Address Redacted | | | | |
| d59d90d5-afc0-4904-9390-577414a868fe | Address Redacted | | | | |
| d59dab1f-a41e-4ee6-b34c-3ffb4bd7db39 | Address Redacted | | | | |
| d59dcb21-8e6d-4c32-b47d-2a4691fd3d46 | Address Redacted | | | | |
| d59dd171-ac0d-44d9-943b-d922b7d33f69 | Address Redacted | | | | |
| d59e1652-c6a7-40c9-9d64-224ffb48792d | Address Redacted | | | | |
| d59e5c92-2f99-4bc9-a86b-bb6e84905a0a | Address Redacted | | | | |
| d59e7d4d-8fa4-456c-9c6d-cb27ab0c2cca | Address Redacted | | | | |
| d59e873e-6e95-42ba-ad7d-ddd2e9396567 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d59e90b9-ac44-4ff1-8935-a6c35d948c60 | Address Redacted | | | | |
| d59f1a24-937a-43d2-82d0-1c8a4d934195 | Address Redacted | | | | |
| d59f20a7-e2b5-41e1-a5b2-62223ede0b37 | Address Redacted | | | | |
| d59f294d-8413-4aad-b104-f23e3b2500f7 | Address Redacted | | | | |
| d59f4f18-5be7-4d27-99dd-c654d3a04548 | Address Redacted | | | | |
| d59f5627-b850-41fd-948b-53f05ebbf6d9 | Address Redacted | | | | |
| d59f7997-8798-441e-857b-436c6f45cf5b | Address Redacted | | | | |
| d59f9949-037e-4126-a196-b00e6a5d017e | Address Redacted | | | | |
| d59fadf3-c8ee-41a9-ab6d-ccd926ec7954 | Address Redacted | | | | |
| d59fdd50-6991-4c8b-90dc-368b3ab174f0 | Address Redacted | | | | |
| d59ffe29-8363-45c5-b16c-8d98ab2c92ff | Address Redacted | | | | |
| d5a0307a-653b-40a7-8248-1e3b8a145a08 | Address Redacted | | | | |
| d5a0a1f9-b117-48b9-b773-7deca9d3628b | Address Redacted | | | | |
| d5a0eb8e-96af-478a-b88e-623179ef2b0f | Address Redacted | | | | |
| d5a0f290-1f80-4d57-b283-bc311313c2a4 | Address Redacted | | | | |
| d5a10c63-c6d6-44cc-b66c-42450414a360 | Address Redacted | | | | |
| d5a11bc-8013-4ad5-9264-2cb348aca24b | Address Redacted | | | | |
| d5a11ebe-6eef-403f-b0be-ec7072b4eea8 | Address Redacted | | | | |
| d5a1486e-e4ad-48ed-b539-971e20307774 | Address Redacted | | | | |
| d5a15427-69ba-4db0-ba16-1b9b6ca29c5f | Address Redacted | | | | |
| d5a17f34-cee6-4887-8678-4d8ed01cca27 | Address Redacted | | | | |
| d5a193f1-f0bc-42c7-81fb-f2540e47bcec | Address Redacted | | | | |
| d5a1a010-aa09-42d1-8804-b9aabc38291a | Address Redacted | | | | |
| d5a1aad0-c102-4309-8f17-1b0df62df8d5 | Address Redacted | | | | |
| d5a1b640-bada-4bb9-8744-2816609351a7 | Address Redacted | | | | |
| d5a1d365-72f4-43ea-b295-347c9168492a | Address Redacted | | | | |
| d5a21263-03c5-4bcb-b53b-3c0c606ae198 | Address Redacted | | | | |
| d5a26030-03d5-4a02-8581-034b5f1eaab1 | Address Redacted | | | | |
| d5a26051-3bbe-4302-b3bd-0438100fa3cd | Address Redacted | | | | |
| d5a27e94-fd61-4f66-a9ef-61c972cdab9e | Address Redacted | | | | |
| d5a29cdf-7ba7-4487-be58-decd82e338c1 | Address Redacted | | | | |
| d5a2b8b6-077d-4b3b-9138-7aa8961902e5 | Address Redacted | | | | |
| d5a2cd69-b365-4c84-9fdf-5e39261449ba | Address Redacted | | | | |
| d5a2d40c-de05-4622-8478-822495e3ffa4 | Address Redacted | | | | |
| d5a30674-6298-4254-90dc-62bc562005fc | Address Redacted | | | | |
| d5a30980-b243-4026-9dd4-5dc00a67f05f | Address Redacted | | | | |
| d5a31256-55ae-484f-92d7-4f9f5e4986a8 | Address Redacted | | | | |
| d5a1cfb-7d27-4d70-aad1-908555631877 | Address Redacted | | | | |
| d5a34cc6-b05e-4ac7-824c-7a1075ab9b9a | Address Redacted | | | | |
| d5a35e86-ab8c-41b5-91f0-25f4b1cc543e | Address Redacted | | | | |
| d5a395ba-5fe2-49d4-946f-d3edbee85284 | Address Redacted | | | | |
| d5a39c56-672c-4f78-9867-1fd8d37b35db | Address Redacted | | | | |
| d5a42fa3-1507-403b-9459-ac2ab8107aft | Address Redacted | | | | |
| d5a44de6-0bf9-47c9-99f2-df5d9c7af1e5 | Address Redacted | | | | |
| d5a45af9-d22a-4dba-8d59-1ad07845ec5b | Address Redacted | | | | |
| d5a47077-874e-41be-8a4a-6bc4b555f5e4 | Address Redacted | | | | |
| d5a47578-5a71-4e51-9507-73c837247d0b | Address Redacted | | | | |
| d5a490a4-3600-4853-b20c-491e93f54f5c | Address Redacted | | | | |
| d5a4ba8e-0d8b-429f-93a6-153362952003 | Address Redacted | | | | |
| d5a4bac0-2590-4e90-af26-468af66834b2 | Address Redacted | | | | |
| d5a4c9f1-68ae-48d0-9d12-07508593f94a | Address Redacted | | | | |
| d5a533f0-a8db-4188-a221-6f58d38ccc62 | Address Redacted | | | | |
| d5a5662f-e5bb-473d-9192-4fa08e6962ed | Address Redacted | | | | |
| d5a569de-51f7-4ae0-b819-8db47c5ab94e | Address Redacted | | | | |
| d5a57e02-ac86-4dc6-9798-c7986716506b | Address Redacted | | | | |
| d5a597c9-e422-4754-b333-b9c0b9aac395 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d5a5a724-7698-4dda-ab40-16b0ebeb06d5 | Address Redacted | | | | |
| d5a5c3c5-f0a9-4ab2-ac96-cbaffd949cc0 | Address Redacted | | | | |
| d5a5dadc-8489-4488-a131-6be0819a0184 | Address Redacted | | | | |
| d5a5de5a-42da-42c6-9a3f-8256b38b8371 | Address Redacted | | | | |
| d5a5eba0-08bc-41b5-8e4b-4db967bb32f5 | Address Redacted | | | | |
| d5a5fb21-396e-4b3b-b414-f4ac521975f3 | Address Redacted | | | | |
| d5a60bfb-1dc9-4872-826a-9fb0c75af6cc | Address Redacted | | | | |
| d5a6597a-180c-4220-932e-97e248a53901 | Address Redacted | | | | |
| d5a6c975-7314-4d48-84ac-2d03b88e1bd6 | Address Redacted | | | | |
| d5a6d74d-0659-4695-8575-5adf8c456698 | Address Redacted | | | | |
| d5a6e726-88c3-4bc5-be03-019043ed85c3 | Address Redacted | | | | |
| d5a709ad-29a1-400b-9770-77f812c43b26 | Address Redacted | | | | |
| d5a71107-b7be-433c-b9fa-839dc4a8f374 | Address Redacted | | | | |
| d5a71833-8754-43ee-9cec-f9befb6ae7a6 | Address Redacted | | | | |
| d5a723d7-15b9-414f-ba2a-6a35485bb50b | Address Redacted | | | | |
| d5a73262-bae3-430b-8265-f2f8fc46f567 | Address Redacted | | | | |
| d5a73956-6857-4cde-bba1-4b8f6b00b23e | Address Redacted | | | | |
| d5a73e4e-0f28-4001-98f2-c433ff5c7687 | Address Redacted | | | | |
| d5a75c37-e339-481e-9474-73b0c01aa178 | Address Redacted | | | | |
| d5a79205-bfed-495c-bb9d-9f437b65dfcd | Address Redacted | | | | |
| d5a7942d-3ec4-488d-81ca-c25faea04bfc | Address Redacted | | | | |
| d5a794cd-d591-443d-8e4b-e34c4a5d597a | Address Redacted | | | | |
| d5a7dc19-fc7e-4c28-bba4-c95883658b9a | Address Redacted | | | | |
| d5a7ea9c-e7ec-4995-9608-67cc8886c01e | Address Redacted | | | | |
| d5a7fdfc-3874-4291-828b-34a3b55f4c59 | Address Redacted | | | | |
| d5a8256c-46d8-4f38-ad0b-de46688cd6fb | Address Redacted | | | | |
| d5a83353-e27b-46b3-9280-050b30700a8c | Address Redacted | | | | |
| d5a84bba-2d87-4550-a4a4-ee4c4f63f4cb | Address Redacted | | | | |
| d5a84e55-bd34-4a18-95d9-f12fd7dd1b07 | Address Redacted | | | | |
| d5a8534b-3080-4cb4-9c89-eafd30887c5e | Address Redacted | | | | |
| d5a860c6-829d-4a22-9126-c356af1d43bc | Address Redacted | | | | |
| d5a863f2-fab6-4feb-8689-bc73b9339b43 | Address Redacted | | | | |
| d5a8678f-a82c-40f1-a485-627749a98331 | Address Redacted | | | | |
| d5a87f80-c800-465e-b4dd-53fbe44d62ad | Address Redacted | | | | |
| d5a8967c-2f88-43ce-b2f0-fe5b92669e22 | Address Redacted | | | | |
| d5a8999b-b8be-4ee6-b71e-7ee39894aeb2 | Address Redacted | | | | |
| d5a89ea7-e34d-4433-9731-14be1bdc90c0 | Address Redacted | | | | |
| d5a8c38a-113b-4db7-8eb6-a629272994d4 | Address Redacted | | | | |
| d5a8ce41-2c84-4673-bd5d-603a1f784114 | Address Redacted | | | | |
| d5a8ce6e-8872-4290-a997-e83573898dbb | Address Redacted | | | | |
| d5a8de51-245b-4c86-9ecb-6f41ae9d151a | Address Redacted | | | | |
| d5a94518-5466-4541-ae79-a6223e14dcae | Address Redacted | | | | |
| d5a95fef-2465-4f07-a60c-7ab3759fad62 | Address Redacted | | | | |
| d5a9948d-50a9-460f-af6b-dd832bf973d3 | Address Redacted | | | | |
| d5a99ab5-a7fe-4790-9f5a-7eae7365f1fc | Address Redacted | | | | |
| d5a9d3f9-c093-4261-94d1-1aa3ba4b27b6 | Address Redacted | | | | |
| d5aa03fe-0f00-430a-8bb1-d3389a577cf5 | Address Redacted | | | | |
| d5aa0e28-6fa7-40fd-a7e0-d015211da798 | Address Redacted | | | | |
| d5aa32b9-2e36-4e98-9b54-6cbcc9af1e9e | Address Redacted | | | | |
| d5aa9ef6-00bd-4003-8d45-61a54fa531f2 | Address Redacted | | | | |
| d5ab051e-e2b2-4e1f-a277-d051e7afe3fa | Address Redacted | | | | |
| d5ab096c-8fc2-4f8a-92a3-2a4486b9d9b1 | Address Redacted | | | | |
| d5ab1da3-c9a7-4f1d-b70c-e880779eb571 | Address Redacted | | | | |
| d5ab2136-0201-47c8-85fa-e3bf484efe51 | Address Redacted | | | | |
| d5ab3cc8-c29b-4b5b-a15e-99d46be6fbf6 | Address Redacted | | | | |
| d5ab4715-1cc1-4e01-a325-6e7aa610a903 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d5ab6c91-47e0-4a85-9fc2-6d20847b74eb | Address Redacted | | | | |
| d5ab87ae-6f67-413a-bbb8-608f3c1912d3 | Address Redacted | | | | |
| d5aba799-0829-4091-ab57-57cce8d64ef8 | Address Redacted | | | | |
| d5abe94f-4d70-4ce7-90ff-afb48b7f313a | Address Redacted | | | | |
| d5abf2bc-206a-4b14-8111-ebc89569b564 | Address Redacted | | | | |
| d5abf2f8-247a-4f0f-ad6a-2052d3423103 | Address Redacted | | | | |
| d5abf359-b2d0-4f38-9ddf-f2c2f965718e | Address Redacted | | | | |
| d5ac0e0d-3b51-4d54-8b1f-83cfa10b4651 | Address Redacted | | | | |
| d5ac136d-f9fc-4537-b205-b65c425138c1 | Address Redacted | | | | |
| d5ac31d6-4235-4bb0-a4b3-8a8c1a62d7be | Address Redacted | | | | |
| d5ac3b4e-cdab-43f0-a82b-b4e3e739a2fb | Address Redacted | | | | |
| d5ac90ae-f0c3-4fb8-8129-3e059b0ce48a | Address Redacted | | | | |
| d5acab82-f858-48ff-b35c-8b783deca447 | Address Redacted | | | | |
| d5ace09f-0982-4aad-b704-1b8cc4085781 | Address Redacted | | | | |
| d5ace474-a5ac-4de5-89c8-6e1f3d155ea1 | Address Redacted | | | | |
| d5ad4e0b-f7b9-4ce4-b63b-a21787900863 | Address Redacted | | | | |
| d5ad5f5f-54c6-4751-b4f9-5911fa521a3c | Address Redacted | | | | |
| d5ad72af-f734-47f4-863c-ce41b44adfe8 | Address Redacted | | | | |
| d5ad7861-9358-418b-ac18-3ad142254d5b | Address Redacted | | | | |
| d5ad7927-875e-444e-92d3-fcce11fa101a | Address Redacted | | | | |
| d5ad7b74-8525-4525-b024-599716736af7 | Address Redacted | | | | |
| d5ad9cf0-62b1-4aa1-9fee-fc37663c90a6 | Address Redacted | | | | |
| d5ada646-43f2-494b-bc99-4f69edeb8852 | Address Redacted | | | | |
| d5adb042-3b66-40e0-8717-d196228912d1 | Address Redacted | | | | |
| d5adb426-7887-400c-90a7-c6bce944ed5e | Address Redacted | | | | |
| d5adfed4-f903-4c16-8e77-88c38be12813 | Address Redacted | | | | |
| d5ae3872-45ee-46b8-99b3-2b974a14f46e | Address Redacted | | | | |
| d5ae4a87-585b-480f-9e67-96261d88267d | Address Redacted | | | | |
| d5ae6c23-6b6c-4a49-ae06-d3e964eef443 | Address Redacted | | | | |
| d5ae8794-18d6-4e90-8cc4-6f5e778d732b | Address Redacted | | | | |
| d5aec73f-8321-429a-b7ff-7a134042a873 | Address Redacted | | | | |
| d5aecc61-0686-4a47-8b1b-e0327fd02c54 | Address Redacted | | | | |
| d5af2a18-08f5-4e29-b1eb-12752bb7d66a | Address Redacted | | | | |
| d5af45ee-d9a9-44ff-a0c7-d6520ebd5ac4 | Address Redacted | | | | |
| d5af4767-f012-45f5-9036-ecea516df5e3 | Address Redacted | | | | |
| d5af56b9-1014-4842-a5d8-8fad255ae214 | Address Redacted | | | | |
| d5af7174-7538-4992-89a5-c34b7d9f36c5 | Address Redacted | | | | |
| d5af8b58-bdf8-4e92-978f-c939bd5e788e | Address Redacted | | | | |
| d5af8c82-6b57-4203-823d-e86079fef1ae | Address Redacted | | | | |
| d5afbaeb-9051-49da-aaa1-f55f9a95fc1c | Address Redacted | | | | |
| d5affd63-2985-43ad-8f54-1d71d9ebe39a | Address Redacted | | | | |
| d5b0292d-9535-4e39-aedc-d595258722c6 | Address Redacted | | | | |
| d5b03ab2-1e74-4963-a8b9-9e6e8f65955f | Address Redacted | | | | |
| d5b03d03-755d-4a0e-a02a-d8880f8c6aef | Address Redacted | | | | |
| d5b042f6-a5b9-4f8c-b948-7412ace462be | Address Redacted | | | | |
| d5b044b7-bfec-4a12-bc77-3363cd42ab92 | Address Redacted | | | | |
| d5b05726-a884-4b6e-ae6d-659b5048d228 | Address Redacted | | | | |
| d5b065eb-a225-417d-b93b-ff5bcf073890 | Address Redacted | | | | |
| d5b06f5b-d972-4cc1-85d6-16a5a870380e | Address Redacted | | | | |
| d5b071c8-3ac6-48d8-9760-48f600c76657 | Address Redacted | | | | |
| d5b08f48-fc8b-43ad-926d-990b966267ef | Address Redacted | | | | |
| d5b091d1-2d05-4d97-8474-778bda831ecc | Address Redacted | | | | |
| d5b09b5c-f3cb-40d1-bd0a-e253f33ad4fb | Address Redacted | | | | |
| d5b0ad23-bfef-4896-9c0a-2791c37e1a84 | Address Redacted | | | | |
| d5b0e72e-0383-4a65-a417-2718cd74a2b8 | Address Redacted | | | | |
| d5b0eb4e-99c0-4c82-a9b5-09526cd68f5c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d5b1014a-0bfe-4a42-8264-c3e53615d5ae | Address Redacted | | | | |
| d5b15313-5cc3-4727-b5be-756ea05f5d98 | Address Redacted | | | | |
| d5b17020-5a06-4ebc-8d40-26c9dacb63f0 | Address Redacted | | | | |
| d5b1ebd8-32a7-4fe0-b981-c0fd6f2b7a8c | Address Redacted | | | | |
| d5b216b0-1717-4d19-b656-3a8bef2d653d | Address Redacted | | | | |
| d5b24456-363a-4d14-b32d-141977196afi | Address Redacted | | | | |
| d5b25a06-5efb-484c-8c3a-03e6849317b1 | Address Redacted | | | | |
| d5b275d4-9752-44d5-92b2-fedee45c28e7 | Address Redacted | | | | |
| d5b28870-6255-435a-8ff7-8567b353995€ | Address Redacted | | | | |
| d5b29057-da2d-44f3-a301-4bd1cda4a48d | Address Redacted | | | | |
| d5b2cc46-5285-4ff8-af0a-d08ab2d417a9 | Address Redacted | | | | |
| d5b2cda0-4f22-4b5f-ab2c-bc575eb6e5fe | Address Redacted | | | | |
| d5b2dad7-912c-4bd1-af25-faf9610d1726 | Address Redacted | | | | |
| d5b2fb90-1c86-407a-80f7-12d6f09a6a7€ | Address Redacted | | | | |
| d5b3255d-764e-4753-ba84-cb1d8dd6f436 | Address Redacted | | | | |
| d5b33f7b-323b-40b6-86f6-2a799e1e59cf | Address Redacted | | | | |
| d5b34ad2-3682-45e6-a090-2ec5b886366€ | Address Redacted | | | | |
| d5b34fe8-4f51-4353-9acf-fff7473e39e4 | Address Redacted | | | | |
| d5b3a17f-0d49-4b63-b54f-49356fbc305€ | Address Redacted | | | | |
| d5b3da19-1223-45f8-b946-6f4d31a1854€ | Address Redacted | | | | |
| d5b43d78-d877-4c37-a40e-1ff353ede954 | Address Redacted | | | | |
| d5b43fc8-4bb2-4eb7-b27b-3d24289bff06 | Address Redacted | | | | |
| d5b49a73-6a96-4287-873f-b163eecad91f | Address Redacted | | | | |
| d5b4b0f4-e010-4ab3-995d-e98c095d90e9 | Address Redacted | | | | |
| d5b4b8fe-cd81-4b03-b1a9-172d5c9d00a2 | Address Redacted | | | | |
| d5b4cb5e-7b59-4bcb-bef4-518d19799838 | Address Redacted | | | | |
| d5b53858-21b7-49e4-8295-7f3f65510751 | Address Redacted | | | | |
| d5b56018-6ab6-4742-8cc0-49294809ebcf | Address Redacted | | | | |
| d5b563c4-6116-4732-852d-5775ef29ad93 | Address Redacted | | | | |
| d5b5a88e-983e-4b08-94fa-de493e3e9a66 | Address Redacted | | | | |
| d5b5acf5-e639-412e-9d4a-fd1f16d5013e | Address Redacted | | | | |
| d5b5b6aa-4f17-4d26-9bbe-0e6f74771a8d | Address Redacted | | | | |
| d5b5b8df-65ac-44ee-aad5-f2fb896440b8 | Address Redacted | | | | |
| d5b60640-8e32-48c8-9e7b-d7e85e184ede | Address Redacted | | | | |
| d5b60949-1e3a-4d2e-82b0-b50b662c1caf | Address Redacted | | | | |
| d5b611e6-ac44-499d-84e0-e09460c950d1 | Address Redacted | | | | |
| d5b64c26-ef87-4c8e-927a-d6767b390f32 | Address Redacted | | | | |
| d5b675d5-8093-47d5-98b6-5e39084d4ea4 | Address Redacted | | | | |
| d5b733fa-bab3-4828-94f3-cd7752473939 | Address Redacted | | | | |
| d5b75ca8-4e09-4507-9c0d-152050f479fb | Address Redacted | | | | |
| d5b76fc9-2807-475e-b7ac-ac63ea4ccdba | Address Redacted | | | | |
| d5b78737-ee4f-4903-8670-62a233a60a94 | Address Redacted | | | | |
| d5b7dbf9-101c-4d76-a7a0-acbb5dcbaa9b | Address Redacted | | | | |
| d5b7e240-b3aa-4e85-b5e8-b3272f87585b | Address Redacted | | | | |
| d5b7f6a6-3390-4474-81d1-464d37d024df | Address Redacted | | | | |
| d5b80fd9-6903-4e6e-addf-1233646f0241 | Address Redacted | | | | |
| d5b81ff1-aa8c-4db6-a95d-5ab621c8a781 | Address Redacted | | | | |
| d5b82b0d-7fab-4ae2-a40e-8b02a9577041 | Address Redacted | | | | |
| d5b83a6c-46f3-480c-a54e-ef43e9789c29 | Address Redacted | | | | |
| d5b8466a-da7a-4492-af04-2d7bd8082e97 | Address Redacted | | | | |
| d5b8799a-c3d5-425d-a693-4c86b8fdb21e | Address Redacted | | | | |
| d5b89299-c225-4fc8-abc7-4a6c531b4d55 | Address Redacted | | | | |
| d5b894a4-6d1c-4518-9c11-102e436a5a8e | Address Redacted | | | | |
| d5b8f838-737e-419e-b25d-961c7d204b0c | Address Redacted | | | | |
| d5b928cd-c9ed-4826-943a-5d547af32492 | Address Redacted | | | | |
| d5b94708-612a-480a-9a9b-8e0afea60bba | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d5b96a0c-2ed3-4961-9b05-d7e0946a68cc | Address Redacted | | | | |
| d5b993a6-1802-46e4-bc0c-bf8e45453d66 | Address Redacted | | | | |
| d5b9c12c-c7af-4e74-94cb-02f837a9d46d | Address Redacted | | | | |
| d5ba0504-c5d0-4b08-99c1-093833f7d777 | Address Redacted | | | | |
| d5ba44a6-cdf5-4e9d-b9d0-135ff9e6efe2 | Address Redacted | | | | |
| d5ba4754-6308-46e9-baad-20a5ad2cbebe | Address Redacted | | | | |
| d5ba5ac1-8809-4946-b3f8-30e651941c82 | Address Redacted | | | | |
| d5ba5ef9-7eb9-4917-9192-98f0c4dd5a13 | Address Redacted | | | | |
| d5ba638a-a705-4227-bcd8-5424beb3ccfd | Address Redacted | | | | |
| d5ba9b3f-254c-476b-85d2-c9b2f15ef523 | Address Redacted | | | | |
| d5bacec3-ebcd-4e8c-9157-ba2efbcf6ec5 | Address Redacted | | | | |
| d5baf935-1ceb-4ed7-b31a-56c95903382b | Address Redacted | | | | |
| d5bb1b69-0d74-421f-abec-9ec32fd64d0d | Address Redacted | | | | |
| d5bb8884-f361-48b7-993d-8c1a608d6179 | Address Redacted | | | | |
| d5bb92ea-2200-4a30-a010-76cd904520df | Address Redacted | | | | |
| d5bbb957-077c-47e1-9a2a-244ebf7761af | Address Redacted | | | | |
| d5bbef86-9684-44bd-83c3-53d58044ce4b | Address Redacted | | | | |
| d5bbf002-0779-4222-8205-31ada552a79b | Address Redacted | | | | |
| d5bbf8db-13d3-4c9c-a671-7b8682568903 | Address Redacted | | | | |
| d5bc3603-ab20-4a90-9cd8-ff520890fcee | Address Redacted | | | | |
| d5bca823-0179-487c-b514-6350c14f91ee | Address Redacted | | | | |
| d5bcae18-27b4-44a5-932f-7e140541b7a3 | Address Redacted | | | | |
| d5bcb0ef-0813-4e68-a95b-c71b194002e0 | Address Redacted | | | | |
| d5bcc917-95d5-42fc-a5d7-144b802b5ab1 | Address Redacted | | | | |
| d5bd387a-852b-4f3e-85ae-83c9229455f8 | Address Redacted | | | | |
| d5bd3c86-b203-467b-aa18-29d565e70eb4 | Address Redacted | | | | |
| d5bd4035-7bbe-4121-b5b5-77566825468a | Address Redacted | | | | |
| d5bd5047-e964-4e5f-893c-7ea319be0d49 | Address Redacted | | | | |
| d5bd6ff7-06f1-4464-bf6d-7d5aa6f5e209 | Address Redacted | | | | |
| d5bd7163-da34-42d6-b736-fc8258e1372f | Address Redacted | | | | |
| d5bdd3d9-8a52-43c7-9d4b-7487b6935395 | Address Redacted | | | | |
| d5bde857-1b4c-4558-9c29-957f058aed01 | Address Redacted | | | | |
| d5be0ba7-2c33-40da-be8a-87b2385a2255 | Address Redacted | | | | |
| d5be3c7f-f40b-41af-8e83-d5c7dfbc548f | Address Redacted | | | | |
| d5be3eac-1155-4967-aa71-bc39b9622c1d | Address Redacted | | | | |
| d5be691e-dd1c-42f7-979a-2be53893b5e0 | Address Redacted | | | | |
| d5be8d60-94e8-4cf9-b0df-fc0c0769187f | Address Redacted | | | | |
| d5bead3d-44ee-4b64-bd51-61b4e7326665 | Address Redacted | | | | |
| d5bebfbf-5e51-41e1-ad87-0ebca9b8b41c | Address Redacted | | | | |
| d5bf000f-40a3-4220-9a2c-bd6b891b1ca6 | Address Redacted | | | | |
| d5bf15d6-ab2a-47f1-a785-7437d845bca8 | Address Redacted | | | | |
| d5bf2d36-5d5a-46b5-b6a4-c5891a64be4a | Address Redacted | | | | |
| d5bf355a-ce1b-4e66-b4fd-3c1bf4dd8753 | Address Redacted | | | | |
| d5bf438f-fafe-4187-a82e-b5c594aaac65 | Address Redacted | | | | |
| d5bf5730-23ed-488e-8b69-28a7e393448C | Address Redacted | | | | |
| d5bf7109-2460-4640-8dcc-9280bdaff108 | Address Redacted | | | | |
| d5bfa56f-a621-43c6-bb2a-400f34717a62 | Address Redacted | | | | |
| d5bfa5d9-77da-4ca4-a051-62145932046a | Address Redacted | | | | |
| d5bffc29-cfa3-4f09-a358-80375e71f237 | Address Redacted | | | | |
| d5c01db1-f987-4bb8-b569-023ab843ff87 | Address Redacted | | | | |
| d5c0306f-3104-4fa8-ae15-594dfd5c142a | Address Redacted | | | | |
| d5c05239-4adf-4408-82a1-3fefc55183bf | Address Redacted | | | | |
| d5c0a718-ce85-4354-8268-f10911b8f458 | Address Redacted | | | | |
| d5c1318b-8c99-43e3-96ab-30e6274aae31 | Address Redacted | | | | |
| d5c13dd7-906d-4555-9aa1-dde20c786b0c | Address Redacted | | | | |
| d5c19440-ca0d-496a-a39e-f9cb835f13f8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d5c1b35c-0617-4961-8d8d-2a1206c6b276 | Address Redacted | | | | |
| d5c1c235-992a-41a2-8970-3441bdcd8b8a | Address Redacted | | | | |
| d5c1e399-c4d9-4390-ba29-733b78381de5 | Address Redacted | | | | |
| d5c1ee58-d112-4d9e-ad39-0b1aad6f31f5 | Address Redacted | | | | |
| d5c20116-2bb8-4913-a775-f9d9cea13c4e | Address Redacted | | | | |
| d5c2067d-5d0d-4e51-bab9-0740302d99f9 | Address Redacted | | | | |
| d5c217bb-b57b-43ef-be99-89ffb429d671 | Address Redacted | | | | |
| d5c22980-c2da-428d-859d-d52600196632 | Address Redacted | | | | |
| d5c26da8-5943-463e-80bd-ee87ee514dc5 | Address Redacted | | | | |
| d5c274b0-d807-4cad-b396-ebd0e07abb22 | Address Redacted | | | | |
| d5c29e79-d4ac-4f71-a38c-21a26b9fed37 | Address Redacted | | | | |
| d5c2b465-9d25-4597-853b-dc30749e5a8f | Address Redacted | | | | |
| d5c2c257-ec83-4561-a92a-11151c8c6bbd | Address Redacted | | | | |
| d5c2c81c-d417-4de5-ae22-447ad501659c | Address Redacted | | | | |
| d5c30d4b-c24b-48a9-9332-1f2501d10dbb | Address Redacted | | | | |
| d5c31cab-e13f-42ba-a502-c8cd52def855 | Address Redacted | | | | |
| d5c3561d-085b-478f-8bdb-b9d88412935c | Address Redacted | | | | |
| d5c36674-9df4-403c-bbb6-c4994d264a4a | Address Redacted | | | | |
| d5c37e14-02d4-44ce-88f1-b872e54ddd1a | Address Redacted | | | | |
| d5c3908e-5d50-44ac-bcf1-68f3e6743a09 | Address Redacted | | | | |
| d5c3ad37-d1bd-4a1c-ad4b-0936492a8cde | Address Redacted | | | | |
| d5c3ae71-85a1-48b8-bacb-100ffaac1f0b | Address Redacted | | | | |
| d5c3b02e-d607-4904-b478-f44cc8ae1f24 | Address Redacted | | | | |
| d5c3b8bf-ed68-4121-9b94-2c69198ca30b | Address Redacted | | | | |
| d5c3bec7-dda9-4a69-b179-f10cafe57918 | Address Redacted | | | | |
| d5c40e7c-b697-4bb2-933d-9021519f3838 | Address Redacted | | | | |
| d5c419b2-25e4-43da-b043-0740aa9829d9 | Address Redacted | | | | |
| d5c43ea3-d2c5-420d-8597-415c54f33d4d | Address Redacted | | | | |
| d5c4500e-2a14-434a-b114-849973dfc487 | Address Redacted | | | | |
| d5c498c2-2f5a-493b-aa4b-e603df33bc3e | Address Redacted | | | | |
| d5c4afb1-9b1d-418c-b658-3e76af9f581d | Address Redacted | | | | |
| d5c4ce5b-1039-456a-b043-22b6337a8533 | Address Redacted | | | | |
| d5c5033b-b883-40a9-baad-ef35338dda82 | Address Redacted | | | | |
| d5c51354-1e40-420a-b0f3-02576bd7c356 | Address Redacted | | | | |
| d5c5187b-2690-4cdb-9831-9436a2ee33b5 | Address Redacted | | | | |
| d5c527bd-f316-4407-be29-06533059c936 | Address Redacted | | | | |
| d5c581bf-d5e5-4e80-8c68-fdb85a7bdf8f | Address Redacted | | | | |
| d5c59053-faa5-4d0a-943a-813e9310504c | Address Redacted | | | | |
| d5c59fef-d4c1-4283-a40f-9596e21e6793 | Address Redacted | | | | |
| d5c5ab2e-2170-4613-80cd-94149d05fa5e | Address Redacted | | | | |
| d5c5ca05-58cd-4341-ae33-a04d26ee3206 | Address Redacted | | | | |
| d5c5f406-2daf-4105-ba59-1312b674caa0 | Address Redacted | | | | |
| d5c61006-0669-4641-842c-859e3cef73b0 | Address Redacted | | | | |
| d5c638ea-a609-4807-819b-6079551b7327 | Address Redacted | | | | |
| d5c63bc2-8706-4bd7-b92d-ab2fb81aa4f9 | Address Redacted | | | | |
| d5c63dd2-7d36-4310-9ba7-ef46906c01ac | Address Redacted | | | | |
| d5c658fd-5a17-4c68-ace1-8589e65d4684 | Address Redacted | | | | |
| d5c6791f-a8bc-4287-9185-481f8e5f3fe4 | Address Redacted | | | | |
| d5c6ac4d-dfec-4f14-80e6-76b85375a021 | Address Redacted | | | | |
| d5c70d04-d99c-4d65-b9df-e880668482ff | Address Redacted | | | | |
| d5c71125-f3e2-4138-87e7-7105f1520634 | Address Redacted | | | | |
| d5c72e0c-518f-4d84-a607-9e33f3579d8c | Address Redacted | | | | |
| d5c766c6-b602-4c38-bfc3-000093be1d9d | Address Redacted | Page 8497 of 10184 | | | |
| d5c7922a-6542-4c66-ba39-2ddf4ef1256l | Address Redacted | | | | |
| d5c7a482-54e1-4e91-9246-2d557c67ba2a | Address Redacted | | | | |
| d5c7a61e-7836-4887-8900-7dd5ae6a8932 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d5c7a8db-58d3-4919-a272-17df5a5abd3f | Address Redacted | | | | |
| d5c81132-175d-4e51-b7d3-eebcda74211b | Address Redacted | | | | |
| d5c81d52-23ae-4118-afaf-6cbce1366faa | Address Redacted | | | | |
| d5c82de9-404f-4d4b-8b92-fd2273ade19c | Address Redacted | | | | |
| d5c84f4c-75f2-49bc-ac0a-00149d4bd2b0 | Address Redacted | | | | |
| d5c87b05-77cd-4b5b-8b92-fef3502d6e26 | Address Redacted | | | | |
| d5c8dee6-4264-4164-9bf9-c173348e474c | Address Redacted | | | | |
| d5c8ea0a-fe08-493a-8825-c43007892852 | Address Redacted | | | | |
| d5c8f264-9d01-4d83-960f-9e215d6d4eeb | Address Redacted | | | | |
| d5c8fb7a-b2a4-4e24-a939-4d7e05ee5ee8 | Address Redacted | | | | |
| d5c901fe-e5cb-4d67-8e87-41fbe676275f | Address Redacted | | | | |
| d5c90d83-40a4-4882-81df-6b4a79273c9e | Address Redacted | | | | |
| d5c93f48-b73d-4e18-8dfc-7871b8f78cff | Address Redacted | | | | |
| d5c94440-2c5d-4438-80d6-9c2e29f2a478 | Address Redacted | | | | |
| d5c95684-c12a-4934-aab7-cb667e15b2eb | Address Redacted | | | | |
| d5c967ce-8b5a-464d-8db8-3e2637321415 | Address Redacted | | | | |
| d5c96c60-4bba-4fb0-a8b8-50f3adf13357 | Address Redacted | | | | |
| d5c9bc57-65ee-486b-936b-186fbd423d42 | Address Redacted | | | | |
| d5c9c02d-df63-4506-b883-73bc54917d35 | Address Redacted | | | | |
| d5c9f3f7-6b0d-42a6-8609-a0f7236aa66c | Address Redacted | | | | |
| d5c9f7ac-4e19-4946-a6ff-61971e628781 | Address Redacted | | | | |
| d5ca0210-6fc3-4757-8752-b571521b2e69 | Address Redacted | | | | |
| d5ca141c-7e43-455e-9265-4cb01a0a52b3 | Address Redacted | | | | |
| d5ca59c6-079e-4a1b-9a26-758e3f6fa17C | Address Redacted | | | | |
| d5ca6b8a-cb6c-4c54-a312-36fb2a744039 | Address Redacted | | | | |
| d5cab35a-0867-4ba2-84c1-d81d2208ba7a | Address Redacted | | | | |
| d5cac780-2dfe-4503-b5b5-0bbc4d93f41c | Address Redacted | | | | |
| d5cadd75-8dfd-4c75-9027-81adef728cf5 | Address Redacted | | | | |
| d5cb6e36-de28-4859-99d8-4ae4bbf52b37 | Address Redacted | | | | |
| d5cb83ca-761d-41cf-8e06-bc4b027270a3 | Address Redacted | | | | |
| d5cbae25-66eb-4576-8d1d-b408ee517a27 | Address Redacted | | | | |
| d5cbc377-4ee3-4789-a611-446b9d847ae3 | Address Redacted | | | | |
| d5cc20df-7373-43e8-beca-eef9fa8049a5 | Address Redacted | | | | |
| d5cc350b-118e-43f8-b8c7-80f136515125 | Address Redacted | | | | |
| d5cc93dc-0ac0-4dad-934d-9a4777c0b804 | Address Redacted | | | | |
| d5ccd419-8242-4765-8f12-42b1d0a16c8e | Address Redacted | | | | |
| d5cce711-f426-4c7e-bd4f-086262582583 | Address Redacted | | | | |
| d5cd306f-e457-4ead-bec3-19321d0ea3ef | Address Redacted | | | | |
| d5cd4104-725b-4bf8-93a2-4222d5c5e163 | Address Redacted | | | | |
| d5cd7b19-2f43-4bf6-af82-d288eda6e2db | Address Redacted | | | | |
| d5cda276-cf4c-4f82-bd2e-59d810ec10d5 | Address Redacted | | | | |
| d5cda98b-cde7-44c6-81a8-fee10f90b42a | Address Redacted | | | | |
| d5cdee3b-db40-415a-b7b5-12246869948e | Address Redacted | | | | |
| d5ce0242-cdb2-481d-8937-df5dccbe661c | Address Redacted | | | | |
| d5ce0544-a9c2-4e1c-8aca-ba1f0b05264S | Address Redacted | | | | |
| d5ce0918-c674-4361-b0b3-3a911f820a6c | Address Redacted | | | | |
| d5cea484-6262-46e5-be6c-8a45ae91d0d3 | Address Redacted | | | | |
| d5cee2e7-981a-414b-887d-4ee5003d2e91 | Address Redacted | | | | |
| d5cef027-a7c1-4d3c-9086-83763cc10b59 | Address Redacted | | | | |
| d5cf4c75-3752-400e-9a83-489051c79401 | Address Redacted | | | | |
| d5cfa211-1227-436f-9752-91d1791198b3 | Address Redacted | | | | |
| d5cfac29-dfe8-46bb-8546-8acdc116d97d | Address Redacted | | | | |
| d5d00c50-e6e4-41a8-9439-30f215f602el | Address Redacted | | | | |
| d5d00f9c-fc0c-4bab-9e20-9d9d2e2993b1 | Address Redacted | | | | |
| d5d02666-a899-4b3c-b410-9d1643f6e002 | Address Redacted | | | | |
| d5d031c4-43f2-4338-b9f4-30d7cb66c314 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| d5d03f44-dc05-46e5-8021-30d1b283fd3f | Address Redacted | | | | |
| d5d04763-9974-4f79-9784-831ed6bcf825 | Address Redacted | | | | |
| d5d0515a-1c8e-4d98-845e-32fcfa61ac1f | Address Redacted | | | | |
| d5d06795-ef48-414c-842a-7410410d9f5e | Address Redacted | | | | |
| d5d07d24-a51f-4e8d-a0e8-ebfc500ae9b2 | Address Redacted | | | | |
| d5d07f29-cea4-430c-83d3-1156cc2c582e | Address Redacted | | | | |
| d5d0898b-9777-4fb1-8ccf-855640864315 | Address Redacted | | | | |
| d5d08dc6-a530-4f94-9d87-3026d9a75ed9 | Address Redacted | | | | |
| d5d08f2a-831c-4a30-9a54-d8862431f137 | Address Redacted | | | | |
| d5d09f58-338f-4c69-8e22-21b5968aae35 | Address Redacted | | | | |
| d5d0c611-4a1c-4ce1-8614-75562ada1bee | Address Redacted | | | | |
| d5d0ce24-4a60-4a59-bdc5-832eb0b38a29 | Address Redacted | | | | |
| d5d0dde0-50e3-4ec3-ac53-c63f70c32f05 | Address Redacted | | | | |
| d5d13fd5-0a7c-44bf-9002-bc4ad8cd656d | Address Redacted | | | | |
| d5d15cf7-ff87-42e1-8272-e9ba9b223c86 | Address Redacted | | | | |
| d5d17cda-ccad-4e8a-9a74-e3c8585536a4 | Address Redacted | | | | |
| d5d1cc6c-a736-46ab-9dd1-f64f41c614b3 | Address Redacted | | | | |
| d5d1d2f7-37cd-405f-902a-d152f7092211 | Address Redacted | | | | |
| d5d1eb45-e28d-4bb7-adb5-6d1d39665bc5 | Address Redacted | | | | |
| d5d2561e-6527-43c8-8370-f5471f67042e | Address Redacted | | | | |
| d5d26766-bc2d-4ee9-a663-565408ddda22 | Address Redacted | | | | |
| d5d2c538-9c94-4b48-aa75-a477f86ec883 | Address Redacted | | | | |
| d5d2df50-e6af-446a-8027-19474a03f878 | Address Redacted | | | | |
| d5d37054-79cb-470c-84ee-e81f95512eaa | Address Redacted | | | | |
| d5d373aa-c15e-4ed0-8369-a24121a7c109 | Address Redacted | | | | |
| d5d3f7e9-c8f0-412f-a028-294e232c7227 | Address Redacted | | | | |
| d5d41234-23a2-4259-aee1-e26ae4e54669 | Address Redacted | | | | |
| d5d4265c-d1f8-4a1f-a7cf-5addc100cb9c | Address Redacted | | | | |
| d5d43e97-6f7e-4c96-88a4-e20e39603017 | Address Redacted | | | | |
| d5d4549d-0f8b-49ba-bdd8-7ac3b7b0ecb5 | Address Redacted | | | | |
| d5d4a181-0acf-4843-bdf9-cc9cdce1456e | Address Redacted | | | | |
| d5d4c006-52bf-4b14-949d-5ca76acdd452 | Address Redacted | | | | |
| d5d5369b-0cc4-4632-84f9-7a84d12b91d5 | Address Redacted | | | | |
| d5d56c91-778a-47af-95d0-a039f78127d9 | Address Redacted | | | | |
| d5d57c8d-1a5c-4c91-b3b1-af0004cf3156 | Address Redacted | | | | |
| d5d5892c-d213-4377-8bd8-77eb3220addb | Address Redacted | | | | |
| d5d591e2-b9d0-4564-8565-bfd4ed33a9c8 | Address Redacted | | | | |
| d5d5b0dc-a6fd-467e-9792-d753eb80f70a | Address Redacted | | | | |
| d5d5bab9-6eda-4f94-b871-675e99efa922 | Address Redacted | | | | |
| d5d62bd9-6a53-4dc4-9fcf-53134fb3fb2e | Address Redacted | | | | |
| d5d62d18-35a5-47fb-b5d7-39917ae1f9e4 | Address Redacted | | | | |
| d5d63558-b064-4b2f-9f62-160c0d45d4d4 | Address Redacted | | | | |
| d5d65855-065e-4b0c-a550-47f282027d75 | Address Redacted | | | | |
| d5d5c35-ac5f-4900-beb5-14f6c81b1319 | Address Redacted | | | | |
| d5d662ff-25da-46b9-b79a-2e58ef087f2e | Address Redacted | | | | |
| d5d667cf-14c-483c-997f-1d87a26369a2 | Address Redacted | | | | |
| d5d670c6-f67a-49a8-9362-01daba1cce1e | Address Redacted | | | | |
| d5d67edd-0bc6-4fb7-a102-6b6208fb2997 | Address Redacted | | | | |
| d5d6819f-7a81-454f-9563-b4568a3ac4d6 | Address Redacted | | | | |
| d5d696ab-6526-4e8e-ba92-58d821ec94a4 | Address Redacted | | | | |
| d5d6d3b8-cd0b-4b5b-bd0e-9642a3efb2c6 | Address Redacted | | | | |
| d5d6d925-4ea0-491e-bef3-2a3d6dfdcd8f | Address Redacted | | | | |
| d5d6dd72-2bfa-4c8f-8c11-2b6de730a7b4 | Address Redacted | | | | |
| d5d6e6a0-f76e-4353-8d76-654eb420a494 | Address Redacted | | | | |
| d5d70128-1524-4f84-9fd2-c9402fa5731b | Address Redacted | | | | |
| d5d71e98-cd7c-4930-8a38-682fbee3d5e1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d5d72c66-6908-4690-8f02-b6ca969d031c | Address Redacted | | | | |
| d5d72cc7-b61d-484d-b916-ec06b93995e4 | Address Redacted | | | | |
| d5d7605b-a515-4a8e-a435-ff993954f8aC | Address Redacted | | | | |
| d5d777ef-02af-4d8f-a746-89ddae7480fC | Address Redacted | | | | |
| d5d7851a-82a9-42a7-8690-0b1232f226bb | Address Redacted | | | | |
| d5d78b55-e013-4db3-a5d6-dd2d95c1a523 | Address Redacted | | | | |
| d5d7a42a-d8ef-431e-98dc-ba6de6a296a0 | Address Redacted | | | | |
| d5d80521-21fa-4187-8597-c3b4ad096c07 | Address Redacted | | | | |
| d5d80867-e90e-4f0f-9133-a4e03a432034 | Address Redacted | | | | |
| d5d81b4f-dfad-4192-85ba-f62f7f18126f | Address Redacted | | | | |
| d5d84833-df3e-4967-9077-453627690573 | Address Redacted | | | | |
| d5d85a70-87df-4909-8b07-e1b419b8fc28 | Address Redacted | | | | |
| d5d861b9-8728-47d9-8454-6b9cd4a8fa64 | Address Redacted | | | | |
| d5d88643-6397-4974-9e8e-0025d50f3215 | Address Redacted | | | | |
| d5d887e4-e64c-4f2b-bf77-5dcff75b5f2a | Address Redacted | | | | |
| d5d88fce-ae3f-4926-a38a-509e5ec34d86 | Address Redacted | | | | |
| d5d8aa95-81ef-4ff0-8929-0e49fa3422b7 | Address Redacted | | | | |
| d5d8b8ae-7155-4ed0-8424-7c657829f265 | Address Redacted | | | | |
| d5d8ca61-03fc-403b-b9e0-3ab6aa308a1b | Address Redacted | | | | |
| d5d94b56-a81e-49a9-9509-6b647ec5f432 | Address Redacted | | | | |
| d5d96937-e7d1-4e5e-a4bc-eb513eed3fab | Address Redacted | | | | |
| d5d9a84f-bfdf-4439-abdb-58700317fd44 | Address Redacted | | | | |
| d5d9a8e9-9873-40a0-9d6b-c3ca8c51b5b8 | Address Redacted | | | | |
| d5d9e841-f1cc-4c5d-bcc5-604d59cd18c7 | Address Redacted | | | | |
| d5da4d6d-935a-4e20-87d5-1279db0d43ba | Address Redacted | | | | |
| d5da60fc-a003-44a6-a811-7003f7a7e951 | Address Redacted | | | | |
| d5da697e-3352-4f39-ba37-814a4e6824de | Address Redacted | | | | |
| d5da6a3a-482f-4bd7-819c-c7d001f39115 | Address Redacted | | | | |
| d5da78c9-6518-4ecc-b676-977cf79c5bab | Address Redacted | | | | |
| d5dab226-c8c7-4179-aded-7c7942dda56d | Address Redacted | | | | |
| d5dac71f-022b-4491-8075-405bad4f377c | Address Redacted | | | | |
| d5dac7cd-7559-4926-bfc5-bd3534ce68f1 | Address Redacted | | | | |
| d5daf2f4-9c4b-4249-941e-3e481245d9ce | Address Redacted | | | | |
| d5db008b-8eed-4586-b1be-71e5c8e7bd22 | Address Redacted | | | | |
| d5db26e7-e913-422b-95a1-ff8bf2abc01b | Address Redacted | | | | |
| d5db3e72-e9bf-409f-b745-8574a3cd5052 | Address Redacted | | | | |
| d5db4052-261e-42ed-a894-248b062b8cc3 | Address Redacted | | | | |
| d5db625c-bba8-4eba-a8e5-3ee252cd3211 | Address Redacted | | | | |
| d5db6d4f-a8a4-44c5-820b-54054c943fe3 | Address Redacted | | | | |
| d5db6e60-94e0-4782-ba59-26c73dfec1b3 | Address Redacted | | | | |
| d5db7502-be0d-4bf2-944f-21cfa09ed2ad | Address Redacted | | | | |
| d5dba3da-6276-485c-bc6c-89ce4af28260 | Address Redacted | | | | |
| d5dbe3ba-eea1-4715-95ac-bf6a2f140b48 | Address Redacted | | | | |
| d5dc8b6a-dd10-4b41-a188-6ceffc553db3 | Address Redacted | | | | |
| d5dca3e3-15af-4605-b20f-ff0731857391 | Address Redacted | | | | |
| d5dcac9d-8f74-44ab-9b76-0350e6e0bc3d | Address Redacted | | | | |
| d5dccbbc-78b8-4d89-8909-82618ade1481 | Address Redacted | | | | |
| d5dce1cd-a09a-4273-8cfc-986017c229ca | Address Redacted | | | | |
| d5dcfc35-1bf3-4baf-afb9-258446e1e031 | Address Redacted | | | | |
| d5dd09de-96cd-49dc-a2eb-3e5432902fcc | Address Redacted | | | | |
| d5dd3321-beef-47ce-a939-5365a2a4a217 | Address Redacted | | | | |
| d5dd34df-19ef-436f-95e4-6cf8e59be2b1 | Address Redacted | | | | |
| d5dd3f8f-da9c-47e3-b2cc-858762e9a3fe | Address Redacted | Page 8500 of 10184 | | | |
| d5dd56b0-e84e-4281-a9e7-126bc1d6c527 | Address Redacted | | | | |
| d5dd6b3b-bec2-4719-9150-3478929e0325 | Address Redacted | | | | |
| d5ddab05-53c5-496b-941c-14be4a382f2a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d5ddcc18-ebf3-47cc-9d81-15493801f1e1 | Address Redacted | | | | |
| d5de01dd-c829-4dae-a11a-edf44af68f68 | Address Redacted | | | | |
| d5de1909-7754-49a0-9e9a-00127486d7d8 | Address Redacted | | | | |
| d5de1fe9-9ba2-4c3e-9ace-ae0c7df3dc35 | Address Redacted | | | | |
| d5de318f-c939-4410-a98f-84681a12f3f7 | Address Redacted | | | | |
| d5de3a71-c121-450d-a442-f74919620ee9 | Address Redacted | | | | |
| d5de41ac-1c43-46c0-9ec7-5d587f692323 | Address Redacted | | | | |
| d5de4c3c-d75f-4236-9929-d85d22ab32f5 | Address Redacted | | | | |
| d5de6d32-1ee4-4a26-a4c2-c7a979f50cc8 | Address Redacted | | | | |
| d5de708d-3c78-4ebd-a858-caa48d7710a8 | Address Redacted | | | | |
| d5de7a52-d4f3-487f-acf4-45565613d184 | Address Redacted | | | | |
| d5de8850-eab8-4abe-b381-8b77d96f94a4 | Address Redacted | | | | |
| d5de91f3-7f68-4527-acfb-910f90b24a29 | Address Redacted | | | | |
| d5debb12-c4d6-4067-8755-ef3171a649d8 | Address Redacted | | | | |
| d5df0ae6-7649-4341-aa29-f7473bfb88c8 | Address Redacted | | | | |
| d5df1548-520f-4414-a30d-1b91579ebba8 | Address Redacted | | | | |
| d5df1bd2-f5b5-40a5-95e7-865af9d2106l | Address Redacted | | | | |
| d5df2129-2e14-4cbd-8218-66891f4a02d5 | Address Redacted | | | | |
| d5df2ee6-d131-4309-ac45-69f404ffbf7e | Address Redacted | | | | |
| d5df3173-6c1a-4323-a06d-d48b9f14b21e | Address Redacted | | | | |
| d5df5a11-561b-4522-98df-6f2a10cbce26 | Address Redacted | | | | |
| d5df5fb0-0113-4113-8f72-e1eb7bf5ed8f | Address Redacted | | | | |
| d5df7056-fd05-4365-8ed4-bf326890f655 | Address Redacted | | | | |
| d5dfa962-620f-40d5-b3e8-8bde80e368f3 | Address Redacted | | | | |
| d5dfcdd1-c902-4ed2-84ff-c576f1011a0e | Address Redacted | | | | |
| d5dfd6e4-cdb5-42cb-91b5-59c9f9643777 | Address Redacted | | | | |
| d5dfe6b5-eae9-419d-8b21-46be590fb7fd | Address Redacted | | | | |
| d5e00364-00d8-421f-bd02-2f64753d560b | Address Redacted | | | | |
| d5e01b68-aa53-44d8-ba7a-cca3b31c97c1 | Address Redacted | | | | |
| d5e02388-c946-4ddb-81f9-81513d6ad9aa | Address Redacted | | | | |
| d5e02e03-82d3-4d47-93b8-d5643fb224e0 | Address Redacted | | | | |
| d5e03591-e598-4eaa-a422-e3f03913b326 | Address Redacted | | | | |
| d5e03a24-84fc-4773-85cc-67cdbe21d23b | Address Redacted | | | | |
| d5e04817-d0cd-4c5c-bab4-8d137df7c2b2 | Address Redacted | | | | |
| d5e07613-f513-4dfc-b4ed-41e61b66c7ae | Address Redacted | | | | |
| d5e08b34-b489-4ffa-8ec3-950b7f80d53a | Address Redacted | | | | |
| d5e09735-18fb-4a87-ae32-34b437bce886 | Address Redacted | | | | |
| d5e0a3ad-6c9d-4d85-a364-d0cfe5e7e778 | Address Redacted | | | | |
| d5e0adbe-5b83-4f99-a2af-234dced31d1a | Address Redacted | | | | |
| d5e0f3b9-7a7e-405a-aa94-e586debbd878 | Address Redacted | | | | |
| d5e0fea7-2a86-427f-9999-e3efcfb2d2e4 | Address Redacted | | | | |
| d5e1276f-6584-4e83-906d-4800903c961f | Address Redacted | | | | |
| d5e14f51-56d3-4e0d-97e0-97d3155376fd | Address Redacted | | | | |
| d5e1798a-604d-40a8-b0d6-8316fbdad097 | Address Redacted | | | | |
| d5e1e18a-d448-41d4-99f5-59e9b5f0a21a | Address Redacted | | | | |
| d5e1e9dd-1d8d-448b-b54e-7e2aa1363928 | Address Redacted | | | | |
| d5e1f669-02d3-4d92-a351-964fcce25a18 | Address Redacted | | | | |
| d5e1fdf5-f781-4094-a329-8f4f8f2d8a2! | Address Redacted | | | | |
| d5e201dc-bd19-45be-8f17-6204253b2cab | Address Redacted | | | | |
| d5e230c8-374b-4644-bd5a-824784769842 | Address Redacted | | | | |
| d5e25782-aaa8-44e9-9b87-8627ce0a500c | Address Redacted | | | | |
| d5e2a3f3-2b9c-4c8a-bf6b-79ecde6ea16b | Address Redacted | | | | |
| d5e2a914-4ad3-46d3-a2da-73e8a121c973 | Address Redacted | | | | |
| d5e2add7-117c-4825-9a32-8427f0c0aee4 | Address Redacted | | | | |
| d5e2dcee-7229-4137-90bd-bc342d4d0619 | Address Redacted | | | | |
| d5e2fb78-4ca5-435e-889c-0597cd0e9e2a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d5e30110-a41a-4fd9-a3b3-0aeede4f8bb0 | Address Redacted | | | | |
| d5e31f45-1905-47b9-8c5e-8dd79f6b0b64 | Address Redacted | | | | |
| d5e34c86-83a5-40e6-bcdc-0f1897a37737 | Address Redacted | | | | |
| d5e359fc-d65e-4d57-aa53-747fdc97e1d8 | Address Redacted | | | | |
| d5e364aa-1781-4241-be07-60a743886eb1 | Address Redacted | | | | |
| d5e3760a-e4bc-4691-92d8-24458fc2a049 | Address Redacted | | | | |
| d5e3770d-eae8-4b41-8a84-e4c0eaef93b0 | Address Redacted | | | | |
| d5e38bcc-656f-4d66-a06c-57a43be67844 | Address Redacted | | | | |
| d5e38ffa-340e-48d2-94ae-7de1a017198b | Address Redacted | | | | |
| d5e39833-bfa5-4e9c-9d28-c54f0a41f623 | Address Redacted | | | | |
| d5e3f896-4f01-49d4-a257-9143e36f15c1 | Address Redacted | | | | |
| d5e40549-7b24-4d7a-bbdd-e22913374c29 | Address Redacted | | | | |
| d5e4125e-7fa3-4cf8-99a2-c74718673334 | Address Redacted | | | | |
| d5e43981-bb57-4773-8829-f74d0f07589c | Address Redacted | | | | |
| d5e44cdb-e7d6-45fd-b54c-f2cacb558cac | Address Redacted | | | | |
| d5e48177-8da3-4a14-ae9e-20dd27539ff7 | Address Redacted | | | | |
| d5e4c4d6-f3e4-416a-bbc7-f0e6d02727c5 | Address Redacted | | | | |
| d5e4e21a-2463-434c-bce0-27056b07150a | Address Redacted | | | | |
| d5e4ea62-b6cd-48c3-a8fb-bf7780eec461 | Address Redacted | | | | |
| d5e4fc82-6273-4834-a73a-befbcd0d482d | Address Redacted | | | | |
| d5e50404-dffe-408f-9c3b-c03bc8ae95e1 | Address Redacted | | | | |
| d5e51162-5c43-4d28-b3bc-80122dda687c | Address Redacted | | | | |
| d5e51774-e660-456d-b41b-4a683bfb2610 | Address Redacted | | | | |
| d5e52d1a-5385-4fba-8dd3-94f8bf0b2471 | Address Redacted | | | | |
| d5e55190-2f33-4d66-b9a8-09d940c5cbaf | Address Redacted | | | | |
| d5e5543c-3131-466a-9be4-b5837603c29e | Address Redacted | | | | |
| d5e57b7b-7ed8-49a7-a5db-d3ea6165a689 | Address Redacted | | | | |
| d5e584e9-f29e-46a9-a652-4fabbaa183dc | Address Redacted | | | | |
| d5e5b21c-deaa-4fa2-98f9-b28d90d2fada | Address Redacted | | | | |
| d5e5c889-26db-4271-81c8-83ee5fa04edc | Address Redacted | | | | |
| d5e5ce08-c869-4fd2-9eb4-c8fabd43dd2b | Address Redacted | | | | |
| d5e6138d-e7cf-4b2b-a881-f96d44cee63a | Address Redacted | | | | |
| d5e61727-de03-4d7f-b363-aeaebd4d3ed7 | Address Redacted | | | | |
| d5e6259e-0903-4155-b050-2ba547fc329b | Address Redacted | | | | |
| d5e64cbe-12c9-4fb0-9d06-885776f1b04d | Address Redacted | | | | |
| d5e68af2-9d67-433e-a6ec-1a08299dba1a | Address Redacted | | | | |
| d5e69164-60d2-48af-837d-584a54a97efc | Address Redacted | | | | |
| d5e6b99a-4f01-4011-af2b-0345a01cf729 | Address Redacted | | | | |
| d5e6d1b7-175b-4c9d-a9fd-999cda6d28cc | Address Redacted | | | | |
| d5e72aa6-cab4-4307-b4ce-04abe01d6727 | Address Redacted | | | | |
| d5e733f9-f839-43ae-a62d-e30a2071cfb7 | Address Redacted | | | | |
| d5e73af8-4eb0-4a79-9422-e87789204642 | Address Redacted | | | | |
| d5e73cf3-a0a1-4a79-bcb5-a451a816e0fc | Address Redacted | | | | |
| d5e753f0-a0e1-4807-b387-3aa2cd341613 | Address Redacted | | | | |
| d5e763b5-cebb-4574-bba9-ab5591b2852e | Address Redacted | | | | |
| d5e7b409-cd6d-4603-9e13-d8f5c59492bb | Address Redacted | | | | |
| d5e7b69a-7440-4495-91f0-dfbdc9d02c63 | Address Redacted | | | | |
| d5e7e46e-06b3-4c0a-9e68-017a537369ca | Address Redacted | | | | |
| d5e7e668-ab2a-4be9-a942-cc016f42d0cb | Address Redacted | | | | |
| d5e7fc53-7acf-4ffd-bbcd-a675d2991645 | Address Redacted | | | | |
| d5e80193-a3ca-4ad3-b583-0bb37b30c158 | Address Redacted | | | | |
| d5e81305-a99c-4508-9d72-c25624209854 | Address Redacted | | | | |
| d5e841d8-9f2c-49c6-8dcb-9eb8cb790312 | Address Redacted | | | | |
| d5e846d3-8908-41f2-afb6-9aad685027b8 | Address Redacted | | | | |
| d5e8693b-5194-4209-b278-b557581d801c | Address Redacted | | | | |
| d5e889fd-8786-48ec-a600-650942a2eeaf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| d5e891c9-279d-4a0c-bf57-5937c03aa0af | Address Redacted | | | | |
| d5e895ea-80cc-4bc2-84ad-300f319d02fa | Address Redacted | | | | |
| d5e90f72-f041-4568-8fd9-845efcd03795 | Address Redacted | | | | |
| d5e917a9-f19b-4d64-8e50-7d4865a60248 | Address Redacted | | | | |
| d5e928e2-71cd-4c95-9f9d-2486e5c64511 | Address Redacted | | | | |
| d5e93f84-6292-4378-89c0-6e55beb65a4f | Address Redacted | | | | |
| d5e93fec-2d95-494b-bbc7-9415e8d592c8 | Address Redacted | | | | |
| d5e94ab1-a139-4cd6-b737-5a020fd2b1d9 | Address Redacted | | | | |
| d5e973b4-0fa2-40a4-8329-b3a662c7e053 | Address Redacted | | | | |
| d5e9a03c-1b18-47c5-81aa-63e2f1f3ef85 | Address Redacted | | | | |
| d5e9a6cc-9050-4194-99da-9a5677781803 | Address Redacted | | | | |
| d5e9b9d9-58dd-40db-b276-49e538f5850e | Address Redacted | | | | |
| d5e9d0d2-c7df-4bf6-825a-6f7a00e7d65c | Address Redacted | | | | |
| d5e9d36b-b273-4e6e-92de-3d636c84fb27 | Address Redacted | | | | |
| d5e9e0f8-88ef-4d2c-a8bc-8c519bd32fb7 | Address Redacted | | | | |
| d5e9fbe8-1b00-4a60-bdda-6902a47ebe75 | Address Redacted | | | | |
| d5ea09f2-c148-4ab4-a55e-fa36df083021 | Address Redacted | | | | |
| d5ea4ab9-e056-4eda-81e0-a8d4ea0f1ae0 | Address Redacted | | | | |
| d5ea4e93-d508-490b-a620-311a155226fc | Address Redacted | | | | |
| d5ea5a29-91a3-4e3a-a6f4-c5eea12f6fa4 | Address Redacted | | | | |
| d5ea6420-15e7-4890-93ed-6ae211285d9e | Address Redacted | | | | |
| d5ea6f2b-65a5-4a0b-b6c9-48421479e7be | Address Redacted | | | | |
| d5ea851b-188a-4bab-bd1d-1916cdd5544f | Address Redacted | | | | |
| d5ea8c9f-8b3a-489e-b093-080e0711b19f | Address Redacted | | | | |
| d5eaaa499-b9cc-46a9-b818-77e9c433fa2f | Address Redacted | | | | |
| d5eaae8d-59d5-471c-a0b9-e3f31a765feC | Address Redacted | | | | |
| d5eab4a1-da80-4b26-9129-970d2ca4ca3e | Address Redacted | | | | |
| d5ead6e0-293a-41cb-98fe-da95137721f2 | Address Redacted | | | | |
| d5ead828-dbe5-4bb6-b580-b414d5685b20 | Address Redacted | | | | |
| d5eade75-e297-405a-b4f1-f7b1b37fd23f | Address Redacted | | | | |
| d5eae991-3dfa-45d1-8578-3a62ceb87f68 | Address Redacted | | | | |
| d5eb5521-dd1f-4e9e-8605-fb2973625893 | Address Redacted | | | | |
| d5eb8768-db99-44fd-ad52-514df9049c74 | Address Redacted | | | | |
| d5eb88f6-a3b6-4a57-bc8f-50d981900eb9 | Address Redacted | | | | |
| d5eb8d9e-dce1-43c5-b0f6-acd1893fadc4 | Address Redacted | | | | |
| d5ebc191-c272-4e4c-87b8-472239c406c3 | Address Redacted | | | | |
| d5ebd6d5-d477-47c0-b230-721766eb6b31 | Address Redacted | | | | |
| d5ebe88c-eb7c-4f2f-930b-11812525bbcc | Address Redacted | | | | |
| d5ec01c9-9100-4a70-8dac-49d31c14d973 | Address Redacted | | | | |
| d5ec04c7-563a-4ad5-86a5-e86ebd4e9c68 | Address Redacted | | | | |
| d5ec6cd8-f90c-46ff-8936-54137c7ce01f | Address Redacted | | | | |
| d5ec8695-0289-463b-99b1-1258e9e257f2 | Address Redacted | | | | |
| d5ec95c4-fb7f-45e4-a0c4-a6cfa41d082e | Address Redacted | | | | |
| d5ec992e-2b82-482c-9edc-a1810066bb20 | Address Redacted | | | | |
| d5ec9a9c-fa1a-4882-bc23-edd49f7a00d9 | Address Redacted | | | | |
| d5ecc648-4f0c-4eb5-a8e0-3bff0c034061 | Address Redacted | | | | |
| d5ed1841-3c94-4399-b4c1-36c3964eac2f | Address Redacted | | | | |
| d5ed238b-eda9-4daf-9aad-4486f7422309 | Address Redacted | | | | |
| d5ed2d31-4e22-4697-94b2-91a48c6af3ed | Address Redacted | | | | |
| d5ed39cc-f389-4c81-8c49-41f9479270e6 | Address Redacted | | | | |
| d5ed51e8-22d4-4d0f-95fb-226464957017 | Address Redacted | | | | |
| d5ed5ad5-dca6-49cf-98e7-21133d28a002 | Address Redacted | | | | |
| d5ed60b8-5b30-43d3-9257-50b32f36b81b | Address Redacted | | | | |
| d5ed6da4-c330-4b56-91c3-6820c27e377e | Address Redacted | | | | |
| d5ed72d3-6411-4209-bf2b-37cd767ffa06 | Address Redacted | | | | |
| d5eda35b-a8e6-412c-a48a-cc3ee766c656 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d5edd20e-6026-4fa0-b5cc-7cd787fdefdf | Address Redacted | | | | |
| d5ede1e6-ef8f-4baf-9949-62b3eb154d1d | Address Redacted | | | | |
| d5ede2cb-65d0-4305-9828-df6127479974 | Address Redacted | | | | |
| d5edeced-0dd6-40f7-88bc-d54d062ff15a | Address Redacted | | | | |
| d5ee03c8-82a0-499a-b981-e671e8c36067 | Address Redacted | | | | |
| d5ee3e46-aac4-474e-8552-eb74c8f7bab9 | Address Redacted | | | | |
| d5ee5149-40a4-4dd0-b6d6-84aefa57e9d1 | Address Redacted | | | | |
| d5eea685-a302-4523-b1bb-87c2dd79a65e | Address Redacted | | | | |
| d5eedc4a-a6bd-4af3-a1f5-215f7a69e365 | Address Redacted | | | | |
| d5eeeef31-9067-4137-a25f-36cabf9b1f35 | Address Redacted | | | | |
| d5ef36db-8fb2-4361-88b1-095371b1c6a1 | Address Redacted | | | | |
| d5ef4834-9b67-487e-8820-93ecb22baf65 | Address Redacted | | | | |
| d5ef71b5-f346-45b1-9138-97fbbe1ea6da | Address Redacted | | | | |
| d5ef7dcd-b90d-4de7-a315-208ed9d2a2ac | Address Redacted | | | | |
| d5efa66e-50ac-42e6-9e80-815fda01d71b | Address Redacted | | | | |
| d5efd2a9-d485-4c73-abcf-5a9a217d0ae0 | Address Redacted | | | | |
| d5efef53-2198-4144-9cc7-0f5c2e044601 | Address Redacted | | | | |
| d5f04221-2087-492d-aab8-cfaaa1100e99 | Address Redacted | | | | |
| d5f04705-b1a0-474a-9509-35db38422713 | Address Redacted | | | | |
| d5f071cd-9723-4f84-8874-0c5090e544ed | Address Redacted | | | | |
| d5f072bb-87c7-41b4-b988-d4f94aaa4dfb | Address Redacted | | | | |
| d5f078b1-2338-410b-a5f2-a7f0976e8892 | Address Redacted | | | | |
| d5f090f2-92ff-4116-835f-35d3a4c5fc08 | Address Redacted | | | | |
| d5f09993-f084-42c9-9b26-17c6f788fd6e | Address Redacted | | | | |
| d5f0b53b-d88d-44d2-bef3-3b88dc481491 | Address Redacted | | | | |
| d5f0b823-267d-42a0-ab22-a6c8c48d914c | Address Redacted | | | | |
| d5f0d970-00b2-419a-b265-1b7aaf67e411 | Address Redacted | | | | |
| d5f0dccc-6751-4d8a-8755-edeee87b818e | Address Redacted | | | | |
| d5f14f7c-cb49-4f46-aae3-5541f499332c | Address Redacted | | | | |
| d5f154d4-340d-43c6-85c4-7dd209394153 | Address Redacted | | | | |
| d5f1886c-18d2-48ed-ab45-d3a2da23048d | Address Redacted | | | | |
| d5f1968c-d610-4292-a306-8bacfea4d226 | Address Redacted | | | | |
| d5f19725-2ec5-423f-b4d1-f011f10323d2 | Address Redacted | | | | |
| d5f1a14a-7fd3-4794-aec6-82cdff111c50 | Address Redacted | | | | |
| d5f1c229-015f-4447-8d14-e1ca073c2f57 | Address Redacted | | | | |
| d5f1d408-caab-4f74-af42-fa46beb6a949 | Address Redacted | | | | |
| d5f1eb53-0b12-4a18-a391-04405acd1bae | Address Redacted | | | | |
| d5f1fab7-51c1-420a-b71e-998d0ef2d694 | Address Redacted | | | | |
| d5f1fca7-7a17-4475-ac15-64afb1dcd187 | Address Redacted | | | | |
| d5f2156a-4215-4cbb-b3ad-0cbf1ab925ad | Address Redacted | | | | |
| d5f22cf3-5b1f-49ee-8045-cd9cb1dcf2e5 | Address Redacted | | | | |
| d5f2645e-2e3a-41b4-8f19-5d2b31d194f4 | Address Redacted | | | | |
| d5f2a485-e095-4eb1-a62d-81f9d0f88b4e | Address Redacted | | | | |
| d5f2c15e-4b4b-4f68-bd8a-83435517d6f5 | Address Redacted | | | | |
| d5f2c6be-e564-448b-a873-cd4b7bb1ca24 | Address Redacted | | | | |
| d5f30b92-7b44-41e5-b2db-f204fc65e876 | Address Redacted | | | | |
| d5f31e77-40f8-4787-8c29-1fd46bdec684 | Address Redacted | | | | |
| d5f31ebd-86fe-4abf-ae40-70801e9ad5a3 | Address Redacted | | | | |
| d5f34d52-15cb-4ec1-9c99-f35fadb411bc | Address Redacted | | | | |
| d5f3768c-8cb4-4ac6-94d7-f31d8e1c57a6 | Address Redacted | | | | |
| d5f3d216-18bb-445d-a0b9-789dade94809 | Address Redacted | | | | |
| d5f3e8a6-c68b-4864-9b5b-43d9ff6b02b5 | Address Redacted | | | | |
| d5f41b0f-2c49-4477-a94b-1443d4307411 | Address Redacted | Page 8504 of 10184 | | | |
| d5f42eba-3d4d-466a-bb4a-e5bfda3efb43 | Address Redacted | | | | |
| d5f4432a-0831-4fea-aee9-2b8e889bbf2b | Address Redacted | | | | |
| d5f44d1e-e15a-477a-8370-56a0a87b20a9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| d5f450a1-d4e1-4b7b-9e34-802e4e059ae0 | Address Redacted | | | | |
| d5f455cd-3ca1-4a27-928e-67e298dd3b45 | Address Redacted | | | | |
| d5f4605b-9cbc-49e4-92ec-2f70477f4f437 | Address Redacted | | | | |
| d5f4a437-3674-4515-8425-2cfc9c3ad76c | Address Redacted | | | | |
| d5f4d118-e84d-41ed-adef-06f6318f293e | Address Redacted | | | | |
| d5f4e160-90bb-4897-9004-d1e5f4c0e366 | Address Redacted | | | | |
| d5f50b38-b818-4a84-bd74-bf3dfc91f55c | Address Redacted | | | | |
| d5f51bd4-c3aa-455d-a595-7f218cddeecc | Address Redacted | | | | |
| d5f5383f-b06f-490f-8efe-2d677f4cfc14 | Address Redacted | | | | |
| d5f55f03-1891-4944-921d-d980d7ccbaad | Address Redacted | | | | |
| d5f56a48-6476-4ca3-9815-0ffb082d101e | Address Redacted | | | | |
| d5f5791a-8779-4df6-a8aa-289c1c999e55 | Address Redacted | | | | |
| d5f583a0-d238-4daa-a222-2ab5321bf31a | Address Redacted | | | | |
| d5f5e5c2-e2f9-406d-87a3-7bc1c2c926bd | Address Redacted | | | | |
| d5f601de-c4f5-4031-81b7-66e7db9599d0 | Address Redacted | | | | |
| d5f61b45-0cc6-4bb4-ab2f-032579f84f35 | Address Redacted | | | | |
| d5f633d4-d933-48b1-b3f0-81ad26393de5 | Address Redacted | | | | |
| d5f64994-4576-4f3f-8c60-bb7cb06f9e62 | Address Redacted | | | | |
| d5f66954-7e4b-4811-87e1-c74097c373a9 | Address Redacted | | | | |
| d5f675a4-1904-4525-a6b7-6c477c422f61 | Address Redacted | | | | |
| d5f67a62-c5e2-4052-bab1-68c07458ce9a | Address Redacted | | | | |
| d5f69cbb-771c-41e6-a12d-3097f5d2d7dc | Address Redacted | | | | |
| d5f6eca5-364e-41fa-99ca-6adf5515d602 | Address Redacted | | | | |
| d5f6f830-144a-4965-b083-dbdef166790b | Address Redacted | | | | |
| d5f706e7-1023-4423-93d6-f5edcb4aa8d2 | Address Redacted | | | | |
| d5f71c52-e090-4edf-9020-613e5e9639f1 | Address Redacted | | | | |
| d5f72f5a-e87c-4f15-95f4-55d974151589 | Address Redacted | | | | |
| d5f736a7-0ef6-4649-b55d-1aaf62c12588 | Address Redacted | | | | |
| d5f746ba-bc64-4276-aadb-2163bf949239 | Address Redacted | | | | |
| d5f76c41-ad55-448f-bdfa-bdad3167697d | Address Redacted | | | | |
| d5f77b16-50b2-402c-8420-d03172d07e71 | Address Redacted | | | | |
| d5f7a583-06dc-4df9-85d7-efc8d2b57f1b | Address Redacted | | | | |
| d5f7a6f8-6faa-40f5-a93b-ce839807c213 | Address Redacted | | | | |
| d5f7a886-a686-4ad5-aaa5-8a732b6fa4dc | Address Redacted | | | | |
| d5f7f8b9-a38a-43d5-a388-6d6082d840e7 | Address Redacted | | | | |
| d5f80ef3-9c3b-4fc7-9d96-6a1a3ae0fa99 | Address Redacted | | | | |
| d5f8149f-3779-4975-a07c-d8b6bfc3d604 | Address Redacted | | | | |
| d5f820f9-d417-4e00-a4c1-6758fda2e0bb | Address Redacted | | | | |
| d5f824bb-b826-4dab-9d94-252a7546bb29 | Address Redacted | | | | |
| d5f868d2-85f0-47f5-8d8c-2d6c731badeb | Address Redacted | | | | |
| d5f87acd-8457-4717-b824-5234b727d51f | Address Redacted | | | | |
| d5f8825a-0fb8-465d-9fc2-2081baf1ee7c | Address Redacted | | | | |
| d5f892b3-ee6d-483c-8e2f-f5c529d32e1f | Address Redacted | | | | |
| d5f8ccd3-ef54-4375-9441-5b959a8ba208 | Address Redacted | | | | |
| d5f911f0-9756-4384-9f27-7484ebc521a8 | Address Redacted | | | | |
| d5f94a1f-306a-4471-b639-0e5dd1f465c5 | Address Redacted | | | | |
| d5f95fc4-d52b-4b00-824f-01e4d6d7b6aa | Address Redacted | | | | |
| d5f97260-d4b2-4014-ae95-8ea652485ae0 | Address Redacted | | | | |
| d5f9beb0-69c1-433d-aef6-bf51043568be | Address Redacted | | | | |
| d5f9c633-f59e-41f5-a2f6-79572a7f92fc | Address Redacted | | | | |
| d5f9d8c8-a5fc-4741-9457-83e8e74a1485 | Address Redacted | | | | |
| d5fa1ab1-03b9-4331-831c-a6ab739b0c5d | Address Redacted | | | | |
| d5fa1cf1-e3cb-4db0-9ea5-7e3f71ef0f92 | Address Redacted | Page 8505 of 10184 | | | |
| d5fa33f4-a37a-4e88-a554-669eb71b2c92 | Address Redacted | | | | |
| d5fa3ec7-d294-4946-b6e6-d95f61f99112 | Address Redacted | | | | |
| d5fa495b-b3f1-40f0-8502-44c20b32aa2a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| d5fa9b7d-ef59-4806-b081-86c55bcd10fc | Address Redacted | | | | |
| d5fab777-8954-41d9-903c-e490c7ba2ab2 | Address Redacted | | | | |
| d5fad1d7-4b38-45c0-a741-e88d063e2c2d | Address Redacted | | | | |
| d5fadaf9-2d6f-4437-aefb-6555f915494l | Address Redacted | | | | |
| d5fb21be-ed14-46a3-8c78-87eeff1a6c35 | Address Redacted | | | | |
| d5fb5b98-4672-4638-b559-d5fe68c888f4 | Address Redacted | | | | |
| d5fb7297-ec92-420b-8296-821e46d7f501 | Address Redacted | | | | |
| d5fb7470-5e4f-4368-868f-9ee15bb4932c | Address Redacted | | | | |
| d5fb7f11-766b-4b3a-8844-a744d71eafde | Address Redacted | | | | |
| d5fb83f2-84f5-4a1c-8533-013f9acbd784 | Address Redacted | | | | |
| d5fb9451-90a1-484d-a8a6-78efde96edcd | Address Redacted | | | | |
| d5fbcca4-0024-401c-a68d-a49a3e94c5c4 | Address Redacted | | | | |
| d5fbd11a-6a9a-47f0-a9f5-e08566cc9e7d | Address Redacted | | | | |
| d5fbd932-3c8d-4c93-a90e-116163ff454f | Address Redacted | | | | |
| d5fbe254-fce0-400e-be68-228cb97465b8 | Address Redacted | | | | |
| d5fbe527-38a7-4824-9329-69bb894961e6 | Address Redacted | | | | |
| d5fbe548-276e-48ce-9941-542ba8594508 | Address Redacted | | | | |
| d5fbfb55-525d-4a0b-b2f7-2c7d000ba8bf | Address Redacted | | | | |
| d5fc3cd6-4be0-4d15-bb0b-3ca1a06982c3 | Address Redacted | | | | |
| d5fc48f1-fbb8-46f0-a7b1-a592dd077234 | Address Redacted | | | | |
| d5fc4913-1352-41b2-80f5-a59d6625f396 | Address Redacted | | | | |
| d5fc582d-67c2-4c37-8583-b72aef49a39a | Address Redacted | | | | |
| d5fc5bec-72c4-448b-8240-6065d156f196 | Address Redacted | | | | |
| d5fc76ff-4df9-43bb-bdcd-08b58c67a62e | Address Redacted | | | | |
| d5fcb481-d249-48f6-bab6-8cbf02a1fbf3 | Address Redacted | | | | |
| d5fcc3c6-d043-4533-8850-12ef3dd03a22 | Address Redacted | | | | |
| d5fcfacc-e2ab-4b74-a05f-ddd32e80e238 | Address Redacted | | | | |
| d5fd0212-f923-48f7-a6ac-e58c1780c722 | Address Redacted | | | | |
| d5fd07af-e021-4d16-aad8-de7fde5e13b5 | Address Redacted | | | | |
| d5fd2d52-1885-4e0d-8ca7-d1a18d2552cd | Address Redacted | | | | |
| d5fd38c9-c2bb-4fcb-acfb-3972374a2bb4 | Address Redacted | | | | |
| d5fd5731-caba-4fc1-be34-54bd57564500 | Address Redacted | | | | |
| d5fd6433-c3ed-4e67-9d36-927a082d53b5 | Address Redacted | | | | |
| d5fd8151-5319-4084-93fb-4cf9e7633e85 | Address Redacted | | | | |
| d5fd931d-de85-47be-bfeb-d70996603f9b | Address Redacted | | | | |
| d5fdb6f0-31ea-4e70-a3e3-d558dab1d0be | Address Redacted | | | | |
| d5fdc623-bc49-4353-bf15-fc1e1a62eaa1 | Address Redacted | | | | |
| d5fde061-6a18-4b6d-a65e-2d93e03ddc0d | Address Redacted | | | | |
| d5fe0104-72b7-4ce2-ac19-f768e09dcd71 | Address Redacted | | | | |
| d5fe023e-8645-47c4-b22b-17c8ed549e42 | Address Redacted | | | | |
| d5fe0b37-ede1-4e62-b80d-276cc4fe4458 | Address Redacted | | | | |
| d5fea7ea-d480-4c7a-b5f2-dda4fa96320a | Address Redacted | | | | |
| d5fec488-ba84-4e35-8c10-fc6e0b7956e3 | Address Redacted | | | | |
| d5fec5e5-b8fa-4dee-8f23-923c75782426 | Address Redacted | | | | |
| d5fee4b3-6892-4297-b800-b44432fd6f35 | Address Redacted | | | | |
| d5fefc1b-c7ea-4958-b6db-5a633a118f30 | Address Redacted | | | | |
| d5ffac71-cd3a-4304-bce4-6df8ea6b5c29 | Address Redacted | | | | |
| d5ffb3d4-e4c2-4a42-9b43-b9d64ba73e79 | Address Redacted | | | | |
| d5ffbf25-e959-4761-a355-9724bf2e24fb | Address Redacted | | | | |
| d5ffe945-1ce0-4e58-8437-17d3562e2f0e | Address Redacted | | | | |
| d60027e4-54d5-46b3-b646-6919e88003b9 | Address Redacted | | | | |
| d600694b-f19f-4742-9c3e-24074747d57e | Address Redacted | | | | |
| d600da1b-85d6-416c-afda-62c1dba9c102 | Address Redacted | Page 8506 of 10184 | | | |
| d6017849-c5c2-43f5-a62e-961a5b938f41 | Address Redacted | | | | |
| d6018f51-d92d-4253-9c03-60b0ea783f9d | Address Redacted | | | | |
| d601a127-eef0-4f1b-bf25-eed3d351e370 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d601b2f8-8fa8-4747-a19c-d6417b6d014d | Address Redacted | | | | |
| d601e773-f9be-48bc-b11d-5f97910edc88 | Address Redacted | | | | |
| d601ec48-ae10-4a63-98ea-5b9564d47b67 | Address Redacted | | | | |
| d601f1db-76db-49c2-9e22-bcb39bb90a5a | Address Redacted | | | | |
| d6023771-0f1e-4b61-8e7f-b0ab0d35f3d7 | Address Redacted | | | | |
| d602395f-3f30-4601-b368-bf270019ab71 | Address Redacted | | | | |
| d60253b7-a678-4fb6-9df7-b3718bccc412 | Address Redacted | | | | |
| d60260ce-323e-45ea-a4ff-4e674124d6e7 | Address Redacted | | | | |
| d6027dfa-844f-49bc-8520-435a93a936a7 | Address Redacted | | | | |
| d602a620-98b6-44c5-9ad8-2dfece5f7eaa | Address Redacted | | | | |
| d602d257-4939-4c6b-ada7-3740e0177fca | Address Redacted | | | | |
| d602e65a-a536-4f42-9301-ac00b91f9929 | Address Redacted | | | | |
| d60304b0-5f35-40b2-8596-0668a7a4195c | Address Redacted | | | | |
| d6032022-9fc9-4e59-9334-cb77140319d2 | Address Redacted | | | | |
| d60338d8-a8b6-48de-9731-c7356e3ee225 | Address Redacted | | | | |
| d6035938-6b9c-4398-b3a1-588d7b817185 | Address Redacted | | | | |
| d6038424-40a9-4b32-b6d1-251faee99681 | Address Redacted | | | | |
| d603a177-d3de-4a41-9db3-38793adc93ee | Address Redacted | | | | |
| d603b76c-eb44-46ec-b76d-6f29b62379da | Address Redacted | | | | |
| d603c23b-8d39-43b8-90ed-c50950030f4 | Address Redacted | | | | |
| d603c977-f4e9-4e39-b1f4-7d9f22cc3a08 | Address Redacted | | | | |
| d60424a4-d62f-4303-a22b-e4317d74ebcl | Address Redacted | | | | |
| d60429b2-a29a-4d09-9d20-f62de62177c8 | Address Redacted | | | | |
| d6046af7-795c-4d83-b963-9207fbabc9d4 | Address Redacted | | | | |
| d6048124-4cce-4787-8fa0-1c98213603a1 | Address Redacted | | | | |
| d604c045-ec8f-4a86-ba95-4487ba37f7b8 | Address Redacted | | | | |
| d604cd9a-214e-4dcf-89a8-d91b214432fe | Address Redacted | | | | |
| d6050b8f-a882-417e-8057-690928b2d4dc | Address Redacted | | | | |
| d6052a31-44fb-4854-984f-524a758d99bc | Address Redacted | | | | |
| d6053792-e910-43b0-a56d-5bb6af333f3c | Address Redacted | | | | |
| d6059310-1c72-40aa-b831-46b1ff2b7c73 | Address Redacted | | | | |
| d605c54e-a100-4e94-8fd9-ee1438f71df7 | Address Redacted | | | | |
| d605c601-e4f8-49c2-afba-f428e41a0730 | Address Redacted | | | | |
| d605ccce-0f5b-487f-80e3-5941313118c5 | Address Redacted | | | | |
| d605e9f8-58a0-4e83-8c64-98bea7b050e1 | Address Redacted | | | | |
| d605ead0-3e28-4d75-8e6d-f187a d35d0ee | Address Redacted | | | | |
| d605f2de-61c9-4487-b067-858df9c7f28e | Address Redacted | | | | |
| d6062286-ca09-443e-a5f3-5f0f4997edfa | Address Redacted | | | | |
| d606272d-6104-4304-b3d3-084ffae43f3C | Address Redacted | | | | |
| d606a781-ea14-4461-8249-1fd640c5f384 | Address Redacted | | | | |
| d606cc24-103b-48fe-9e24-d765e2204bf4 | Address Redacted | | | | |
| d606dd42-4277-4a6c-a4eb-d8338b51727C | Address Redacted | | | | |
| d606df21-8e77-48c7-baf6-05f8a9dfec2e | Address Redacted | | | | |
| d606e501-5753-4cb7-93f5-4e1ba92852b3 | Address Redacted | | | | |
| d606f209-a528-4d4d-a1ba-641aaca39801 | Address Redacted | | | | |
| d6071e17-ce9d-4fe4-b681-fea41c1a7115 | Address Redacted | | | | |
| d60745ce-971c-4616-8d5d-9e620e7a4047 | Address Redacted | | | | |
| d60758a7-343f-4884-891e-e044389370d6 | Address Redacted | | | | |
| d6075cf7-5847-4b98-9e74-853c4efed320 | Address Redacted | | | | |
| d60762cb-f6e3-4da4-adf9-ef5cc2314015 | Address Redacted | | | | |
| d607886e-7f45-413c-96da-f8c5e19990e9 | Address Redacted | | | | |
| d607a98b-72fb-4053-bf06-69d3b5d63d2c | Address Redacted | | | | |
| d607acc3-7516-4440-8c77-da603931fe7a | Address Redacted | Page 8507 of 10184 | | | |
| d60800e6-aa19-4107-b9b5-fba704a0b1c0 | Address Redacted | | | | |
| d6080464-2423-42dc-84d7-3dde2a49c031 | Address Redacted | | | | |
| d60804b2-6ad2-49ee-9337-6265fb69c04e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| d6081b3e-4a60-4655-8a3b-f671ca10446f | Address Redacted | | | | |
| d6083344-96b7-44f0-9d57-257efd0a6902 | Address Redacted | | | | |
| d60854ed-acf4-4d00-a7bc-e9f99e9ccecf | Address Redacted | | | | |
| d608a4da-bcd0-4ff6-83e1-a82eb7b8d856 | Address Redacted | | | | |
| d608c95d-e189-45bf-9416-08623d90d27c | Address Redacted | | | | |
| d608df17-5fe1-45d0-8013-d6fb9c694195 | Address Redacted | | | | |
| d608e3b3-574f-4d00-96d4-def078f9e9c3 | Address Redacted | | | | |
| d608eb84-ab1c-4c6e-81a7-1e747a7bde7f | Address Redacted | | | | |
| d608fb34-41cc-4c9e-ae64-9e1a8ecb806d | Address Redacted | | | | |
| d60900b4-fe31-49e6-bd0e-9847c3f8b334 | Address Redacted | | | | |
| d6091788-bbab-43de-be6d-21133d767d36 | Address Redacted | | | | |
| d6093361-b258-4ae4-a435-2db820429e36 | Address Redacted | | | | |
| d6093683-d2ba-4115-ac98-4e891517d9f9 | Address Redacted | | | | |
| d6093ffc-4c42-45e5-a08b-fc2cf6084fc3 | Address Redacted | | | | |
| d6095f70-0fdc-4b46-ab5b-bbb896e35476 | Address Redacted | | | | |
| d60968a5-4bc5-41d1-b2e6-7266f17a1b24 | Address Redacted | | | | |
| d6097c02-8509-41a1-a654-b5b1f96455f2 | Address Redacted | | | | |
| d609806c-8928-4f25-9fba-7c7ece8fbc1f | Address Redacted | | | | |
| d60980d1-89f9-444f-9073-6f8ae6b59adt | Address Redacted | | | | |
| d609b88b-a7cd-465e-8d2e-9030ee728c42 | Address Redacted | | | | |
| d609bd87-9ddc-4505-9c67-1f8e6c51180e | Address Redacted | | | | |
| d609d47b-51ac-422d-99a7-e782227c71eb | Address Redacted | | | | |
| d609e31b-26d2-450b-84f8-de59bf3891fa | Address Redacted | | | | |
| d609ec85-0835-4b29-8301-7f6b726fd3cc | Address Redacted | | | | |
| d609fc38-9e58-466f-8522-633009eb311f | Address Redacted | | | | |
| d60a09b3-c04c-4264-8324-efcf18766c67 | Address Redacted | | | | |
| d60a0f9c-6f88-41cc-86ea-ca95cdc3dc79 | Address Redacted | | | | |
| d60a2320-761b-4ecd-923e-8be5829b89d9 | Address Redacted | | | | |
| d60a483e-10b6-4ab4-9023-4427281d8ce2 | Address Redacted | | | | |
| d60a579a-6e64-40d9-98a3-842cb28e8eb7 | Address Redacted | | | | |
| d60a5fd8-b496-473b-9bd3-d8dd4bc7d8e2 | Address Redacted | | | | |
| d60a63c6-a847-4065-9fef-3ed19758c134 | Address Redacted | | | | |
| d60a653a-4a9f-4d24-a85e-8461e10eec1b | Address Redacted | | | | |
| d60a65be-3b87-4070-a64b-469b6bd5b676 | Address Redacted | | | | |
| d60a67cf-4c41-4552-b55d-45faf7b7273d | Address Redacted | | | | |
| d60abdcf-a049-4d7c-90db-acfdab41438e | Address Redacted | | | | |
| d60ad960-5830-409a-8458-1f040f0234dc | Address Redacted | | | | |
| d60ae510-709b-4bc3-aef6-491d1cb4b34a | Address Redacted | | | | |
| d60aec7a-44d8-4dfb-b091-ed96f2199fef | Address Redacted | | | | |
| d60af6c0-0ee3-4cdf-b114-1e1e55bba5f1 | Address Redacted | | | | |
| d60b0d4a-a9e3-4235-899d-b28cc8600936 | Address Redacted | | | | |
| d60b1356-e14c-4e85-ad5c-832dd712d7db | Address Redacted | | | | |
| d60b2400-ddad-4c6d-a656-420655c9d960 | Address Redacted | | | | |
| d60b631a-b423-46c7-8d18-a9a05addd976 | Address Redacted | | | | |
| d60ba68e-6800-43ae-ae5a-0eb158f864ad | Address Redacted | | | | |
| d60bacd5-d0b2-4f4b-a56d-98fd11dc8d9e | Address Redacted | | | | |
| d60bdecf-6140-47df-9e26-692947062599 | Address Redacted | | | | |
| d60be084-d728-4ba6-8688-7c6b64b5ecfa | Address Redacted | | | | |
| d60be231-18e0-47aa-b7ca-5c0187883545 | Address Redacted | | | | |
| d60c0145-704a-49f7-88a2-000268d7c114 | Address Redacted | | | | |
| d60c2a92-b4ff-4a27-a46f-9dce6e8e28f5 | Address Redacted | | | | |
| d60c4e71-bade-4ffe-9dcf-7f1ac72dd0c8 | Address Redacted | | | | |
| d60c71bd-a346-4d5c-9a19-63a1a26bf149 | Address Redacted | | | | |
| d60ca0f2-75a8-46fc-81c8-d67e1675e30c | Address Redacted | | | | |
| d60cde91-1411-43f4-af39-6131703151b2 | Address Redacted | | | | |
| d60ce4d5-0f16-47c4-9246-9d9b4efd2dbb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d60d3aae-3ef1-46e9-aafe-a29f1543e284 | Address Redacted | | | | |
| d60d628e-b9f3-40ab-81b6-61e447b4c998 | Address Redacted | | | | |
| d60d65fe-725f-4c8f-905b-a96e5efd8e53 | Address Redacted | | | | |
| d60d86a5-e59a-48f0-9bbd-29f314aabaf! | Address Redacted | | | | |
| d60d8ea9-3c4a-4421-b5f5-aadcce877686 | Address Redacted | | | | |
| d60d9209-7630-44b9-8274-aba097aec44b | Address Redacted | | | | |
| d60db40c-db04-4174-80f0-380cfb669995 | Address Redacted | | | | |
| d60dbde1-849b-472e-b276-4c815e7f85d9 | Address Redacted | | | | |
| d60dcea5-90db-4945-b2b7-7ba1d3a1138e | Address Redacted | | | | |
| d60dea99-9651-4ac4-a693-7c05481480d1 | Address Redacted | | | | |
| d60df1a3-dfd3-47d1-a867-d0feb0baee76 | Address Redacted | | | | |
| d60e0a53-9d8b-408f-954b-d00fcb265fc3 | Address Redacted | | | | |
| d60e200c-cbf6-49ea-984b-b901bb36c004 | Address Redacted | | | | |
| d60e2d23-9063-4a64-97e4-be4b803df136 | Address Redacted | | | | |
| d60e32b3-3680-447f-aae7-71d1a4e85353 | Address Redacted | | | | |
| d60e4f6a-f6e1-4d51-823d-6c8ecde66d8e | Address Redacted | | | | |
| d60eb595-765c-449c-9b92-7f48ba3ae428 | Address Redacted | | | | |
| d60ed9c8-947d-487e-bf3f-1227e8d1d44e | Address Redacted | | | | |
| d60ee03c-116a-4362-a583-c797504071b2 | Address Redacted | | | | |
| d60ee319-f935-46e2-af09-d38c7a00b367 | Address Redacted | | | | |
| d60f0171-6bb4-4f17-b982-9b318f85880c | Address Redacted | | | | |
| d60f0a67-6df0-4e31-9f7e-dc7d60bba4a3 | Address Redacted | | | | |
| d60f2ef1-122f-4853-a53e-12340c5ad129 | Address Redacted | | | | |
| d60f5b6b-f6aa-4f8c-bc19-5e05adf2a286 | Address Redacted | | | | |
| d60f61d9-405a-43d9-b473-2412cf33d29c | Address Redacted | | | | |
| d60f6a4b-8b92-4032-bbd1-a072eb2a55e9 | Address Redacted | | | | |
| d60f6eda-829a-4900-8256-fcc8552f9612 | Address Redacted | | | | |
| d60f7452-c56c-4b74-8372-c909fff2093a | Address Redacted | | | | |
| d60f8ce9-14f5-41ad-b329-462fa1323e01 | Address Redacted | | | | |
| d60ff9b7-8946-442d-8392-0c6e6f952dc6 | Address Redacted | | | | |
| d61017d7-c059-490e-a413-0dac7312e4ca | Address Redacted | | | | |
| d61020d3-5794-40fc-9ffb-8638fda7f9d8 | Address Redacted | | | | |
| d61031a1-47eb-43e7-8f51-1f7d5dcb67b2 | Address Redacted | | | | |
| d61032af-3b3f-4faa-bdd9-2049ac0f395b | Address Redacted | | | | |
| d6103383-d21b-4aa7-a520-e24229643f5c | Address Redacted | | | | |
| d6103b0c-870d-43a6-b91f-5c3dce585a21 | Address Redacted | | | | |
| d61065fe-d809-4f41-aae6-107c1e3030bc | Address Redacted | | | | |
| d6107b82-e2d6-49b1-8273-0d868f5edc67 | Address Redacted | | | | |
| d6108a41-f31a-4aff-b4e9-5e5686334b8a | Address Redacted | | | | |
| d6108fa1-2e45-438c-9a57-3e05da1429b7 | Address Redacted | | | | |
| d6108ffb-2d4c-40a3-b59a-e175e41f4a51 | Address Redacted | | | | |
| d6109c36-7fb6-4e88-a9e3-0d156525d997 | Address Redacted | | | | |
| d610b2df-a8a1-485a-bd3d-d48776988b88 | Address Redacted | | | | |
| d610ef0a-fc4d-4a70-8f10-2f811d19371€ | Address Redacted | | | | |
| d61161f4-2929-4abf-8962-275bf47e914! | Address Redacted | | | | |
| d611883e-e032-489c-9d26-497041e543aa | Address Redacted | | | | |
| d61199c5-2447-461c-acdc-4fb570dc3496 | Address Redacted | | | | |
| d611a70b-6099-4be7-97e5-d8c98886b9ed | Address Redacted | | | | |
| d611c9e7-e1e1-454d-8649-de24467caea8 | Address Redacted | | | | |
| d611cc36-d469-419f-a5ba-9fd1e9bc588a | Address Redacted | | | | |
| d6121cf9-72c5-47a0-8c50-0c8c27c1f71a | Address Redacted | | | | |
| d612329e-a171-4ebd-ad6f-d162a7243e90 | Address Redacted | | | | |
| d6123af7-3c2b-4137-a247-7225c6a1896c | Address Redacted | | | | |
| d6125743-48f6-48e4-b276-a765f7f695a9 | Address Redacted | | | | |
| d61262a8-a357-462a-a0b0-68dce79b606! | Address Redacted | | | | |
| d6126d08-fd5b-49ac-b574-9ebe8f7bfd90 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| d6127088-734c-4768-9184-c75c889fb0d7 | Address Redacted | | | | |
| d6127727a-4379-4774-bf07-11727391dd15 | Address Redacted | | | | |
| d612b1e7-054b-45ed-b92e-54706d068989 | Address Redacted | | | | |
| d612b28e-1e23-4f61-9a18-0562b92260d1 | Address Redacted | | | | |
| d612d0c2-552c-444e-9fb8-6d639785e741 | Address Redacted | | | | |
| d612d38d-c90c-40a4-a742-3a9a464bb942 | Address Redacted | | | | |
| d612e9a6-1540-41b2-bd76-141c636c8743 | Address Redacted | | | | |
| d612ed05-ddec-42b7-8a2f-0affa86ac189 | Address Redacted | | | | |
| d6130e7b-cd9e-4def-a418-6d9904d23acd | Address Redacted | | | | |
| d61311bc-cb1e-4dc1-9e78-b0e7f8dc5c4d | Address Redacted | | | | |
| d613453e-3144-42c0-9f73-ad7d2d19194f | Address Redacted | | | | |
| d6134acf-b968-4907-b695-77a98b62f731 | Address Redacted | | | | |
| d6135008-9623-4b73-864c-b05d8f5e6ea3 | Address Redacted | | | | |
| d6135ffb-7a6b-4caa-af42-40750542ea2e | Address Redacted | | | | |
| d613801b-2961-4061-80c1-be5d05a02607 | Address Redacted | | | | |
| d613ca7d-bdf4-4a87-ad02-d5f7070ad842 | Address Redacted | | | | |
| d613fdb2-4135-4b54-afb9-8f1b98b85c02 | Address Redacted | | | | |
| d6140f5a-9add-44a8-975b-01ad3305be52 | Address Redacted | | | | |
| d6141942-67f4-4a7c-93c8-8426bdee8727 | Address Redacted | | | | |
| d6142df0-7803-4a90-8a94-41021b6bf43f | Address Redacted | | | | |
| d6142e5a-ce55-448c-b5b0-b31cbc8e4c75 | Address Redacted | | | | |
| d6144f79-6573-4120-bd74-db416e42d795 | Address Redacted | | | | |
| d6148584-d45d-4b4e-ac01-a9abde4c94a0 | Address Redacted | | | | |
| d614a5c0-eb12-437b-a6ef-0936852d5e9f | Address Redacted | | | | |
| d614ae91-a59c-440b-bbea-1fa762988da6 | Address Redacted | | | | |
| d614af40-35b7-4192-b0fc-aef9e1be82f5 | Address Redacted | | | | |
| d614dd03-53e6-4bdf-b0ce-814addbfdd23 | Address Redacted | | | | |
| d614e704-6821-45ca-ac6b-ccea3e65e789 | Address Redacted | | | | |
| d6151718-4f09-4afe-a2b5-0f71b63cede7 | Address Redacted | | | | |
| d6152c82-a921-48db-88a6-e79baf8320fb | Address Redacted | | | | |
| d6152df5-3ac4-497d-8014-0b8e49da4166 | Address Redacted | | | | |
| d6156abc-f532-4d3c-899d-1a62a737d2df | Address Redacted | | | | |
| d6157263-6fd5-4f9a-bc01-d3c41fdc8f40 | Address Redacted | | | | |
| d615adc3-87a9-44f4-9992-54b08d2281fb | Address Redacted | | | | |
| d615b62d-c681-483e-ace4-4f06889ceecd | Address Redacted | | | | |
| d6160de6-331d-45e8-bcc0-68fc6c03cdeb | Address Redacted | | | | |
| d6161b95-1d1b-424a-828f-3b6980fe51ec | Address Redacted | | | | |
| d6167d31-9d61-4dc0-b774-cc6b19f2b834 | Address Redacted | | | | |
| d6168312-a765-4b0d-914f-08161b6dbff8 | Address Redacted | | | | |
| d6168a96-198e-4dcc-893f-cae7f2de2e0d | Address Redacted | | | | |
| d6169467-b829-48f4-a6e3-60d34a2b7370 | Address Redacted | | | | |
| d616da4a-870d-4725-9c9f-c83e5b7eb44c | Address Redacted | | | | |
| d616e493-0e9e-4158-80e0-52bd0344f360 | Address Redacted | | | | |
| d617060c-1fc2-4f8c-9489-2285581b254a | Address Redacted | | | | |
| d617141f-012a-4f86-95c3-7317d0a4c591 | Address Redacted | | | | |
| d6175687-512f-4689-b83c-9a029c9db5b7 | Address Redacted | | | | |
| d61762cf-51a2-4789-a33d-85652cda6ed5 | Address Redacted | | | | |
| d6178539-496f-434e-9c00-f144e1d5f658 | Address Redacted | | | | |
| d6179754-14e6-41d6-aa83-ece17f355c4a | Address Redacted | | | | |
| d6179dc4-3252-4577-8016-ccbd199ff5fc | Address Redacted | | | | |
| d617c0c8-287e-4079-8179-ef9df169f778 | Address Redacted | | | | |
| d617cb0f-40ef-44e9-bd8b-6dfe3c30fc56 | Address Redacted | | | | |
| d617d279-830b-4f1d-99cb-1c9505854161 | Address Redacted | | | | |
| d617f759-8ec3-4547-b2f2-549a3414355e | Address Redacted | | | | |
| d617fa8e-a0ed-4538-a766-c0bfba2b310c | Address Redacted | | | | |
| d6180354-bff7-4f2c-885d-b8111804c84f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d618142d-81a5-4356-8bb8-56ae5b8661aa | Address Redacted | | | | |
| d6187353-755a-49c0-b58f-dbdf7f38e4aa | Address Redacted | | | | |
| d618c3f9-3515-4320-bcb3-2176b5df631C | Address Redacted | | | | |
| d618eb06-aa69-48a6-ba4b-99e6b114eb7b | Address Redacted | | | | |
| d619151e-8571-40fa-a4c8-711411b9dfb5 | Address Redacted | | | | |
| d6191540-cd7d-43bd-8df1-ec9209a56494 | Address Redacted | | | | |
| d6191eb2-2cfd-4204-92bc-f98acff2d2a1 | Address Redacted | | | | |
| d619255b-25f6-41e5-888a-ca0adf39928e | Address Redacted | | | | |
| d6197a21-cea7-4c96-985d-862dbaf2d3e7 | Address Redacted | | | | |
| d6198191-bce7-4a57-94b9-03c3eb4c2b49 | Address Redacted | | | | |
| d619db4d-7817-43ba-86a5-4c822983ba87 | Address Redacted | | | | |
| d619edd5-e930-4cbd-b00b-20707d30bacc | Address Redacted | | | | |
| d61a0182-d2fa-40b9-8f92-7a0e56d5b936 | Address Redacted | | | | |
| d61a57fb-ceda-429e-9dd1-bb43ee3297a4 | Address Redacted | | | | |
| d61a6668-7701-457e-aef1-795548d2864 | Address Redacted | | | | |
| d61a73dc-707f-4fed-b157-68d31df7993e | Address Redacted | | | | |
| d61a8568-884e-4820-af3b-8a94775c4e54 | Address Redacted | | | | |
| d61a9119-13bb-4767-8dab-8f257a8677c9 | Address Redacted | | | | |
| d61a92d8-82bc-42fc-a5d7-f43a05e07091 | Address Redacted | | | | |
| d61aab4c-91a9-48aa-8c3c-c8c27da8cd9a | Address Redacted | | | | |
| d61ad622-873e-469c-8922-b4623d24b8a4 | Address Redacted | | | | |
| d61adf29-f89f-4a8a-917e-01865914428 | Address Redacted | | | | |
| d61b04ae-46b7-4455-bde5-fed30c0b87e2 | Address Redacted | | | | |
| d61b08f2-3fca-41d4-ae9f-71b1d0e07ea5 | Address Redacted | | | | |
| d61b1d0b-4772-491b-85f7-54cab22a806b | Address Redacted | | | | |
| d61b2392-92ac-4518-9031-9844ddcc9f2C | Address Redacted | | | | |
| d61b2bd7-238e-433f-8c6b-e0e0f53fafd2 | Address Redacted | | | | |
| d61b31bb-5fac-46ff-b474-d88f27ab0ca7 | Address Redacted | | | | |
| d61b4094-9e65-455f-8480-20a13474a1c8 | Address Redacted | | | | |
| d61b6b99-1b19-4c83-aa62-0437c8626873 | Address Redacted | | | | |
| d61b7728-2ba8-4dc1-bf2b-27ca41046e82 | Address Redacted | | | | |
| d61b7864-901f-4063-bd9a-447de7ab9216 | Address Redacted | | | | |
| d61b99ed-6e6d-4fad-910e-37f5b9320c5e | Address Redacted | | | | |
| d61baba6-99bb-4a3a-8499-66dbdf0ca67a | Address Redacted | | | | |
| d61bbb02-0fde-4678-a369-b223222b7b13 | Address Redacted | | | | |
| d61beb4a-1a85-4741-8ef0-23aab8ddd1e6 | Address Redacted | | | | |
| d61c0ca7-af02-47f6-aed7-d9fb5e278aab | Address Redacted | | | | |
| d61ca9c4-f95e-41bc-9684-41868ad65aff | Address Redacted | | | | |
| d61caa06-704b-4605-b61e-7500a6c66378 | Address Redacted | | | | |
| d61d542b-a080-4468-8a47-8ae680a4d199 | Address Redacted | | | | |
| d61d6ca9-8ad9-48be-b3e5-747af657c392 | Address Redacted | | | | |
| d61d837c-a7eb-4223-8ee3-89eb05150e52 | Address Redacted | | | | |
| d61d8780-8b16-49eb-a7ea-00631bc2218a | Address Redacted | | | | |
| d61dc892-fe9d-42c2-8c7b-159ad12db84f | Address Redacted | | | | |
| d61dd1e6-ef7e-4c50-8542-fad6b59408f3 | Address Redacted | | | | |
| d61e1d04-be9f-4a16-9b88-4597ca561325 | Address Redacted | | | | |
| d61e3204-795f-4a50-9ed6-f9ab8800884C | Address Redacted | | | | |
| d61e5182-3a45-4b55-90de-8b8ecfd3131f | Address Redacted | | | | |
| d61e5b62-b2df-4a42-8001-40400ea218e6 | Address Redacted | | | | |
| d61e9073-d15b-4eb5-8d45-c840ef62da14 | Address Redacted | | | | |
| d61eb72b-5e2d-42e3-87e9-bc060a7bcc9c | Address Redacted | | | | |
| d61ec019-ca8f-4395-a217-ccd9d7843140 | Address Redacted | | | | |
| d61ed26d-a748-4b89-ac35-41f359f953da | Address Redacted | | | | |
| d61edd11-868d-404d-b1d6-e273888ac946 | Address Redacted | | | | |
| d61f0c88-1783-4e8a-aca3-991f54959da5 | Address Redacted | | | | |
| d61f19b4-36b1-4d5f-ac45-7b249e26db2f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d61f872e-293b-403d-a22a-0e3fdbb5e42e | Address Redacted | | | | |
| d61fb81d-30ca-4054-967e-f469c49312c4 | Address Redacted | | | | |
| d61fe01e-2d6c-4944-932e-d74b3306d708 | Address Redacted | | | | |
| d62024cd-78b1-410c-a6bf-41f234774b25 | Address Redacted | | | | |
| d62026fa-e04c-47cf-a263-d1489f49ad2f | Address Redacted | | | | |
| d620572e-2704-4561-8b7f-03d4aec6e1da | Address Redacted | | | | |
| d62069a2-2c71-45da-9f58-ff70e483f751 | Address Redacted | | | | |
| d62086a5-7d69-40ac-b709-b8a43cf0efba | Address Redacted | | | | |
| d6209208-c496-44d7-a442-13d9aaab720C | Address Redacted | | | | |
| d620cdee-0e67-45de-90ce-9c971de794c6 | Address Redacted | | | | |
| d62127f8-2814-464f-8a0e-17ed3504bece | Address Redacted | | | | |
| d62162b4-8ebc-4b66-acc5-3344ad0230f2 | Address Redacted | | | | |
| d6219062-6a97-4cf9-bdb8-0f862956b83d | Address Redacted | | | | |
| d621a371-3e56-4f4c-9740-c0c25ff2a326 | Address Redacted | | | | |
| d621c4f3-4f58-4d59-ac03-bf78a52ac7ed | Address Redacted | | | | |
| d621d51a-0d71-4dbe-8839-828ef4f627c6 | Address Redacted | | | | |
| d621e06f-25ec-49fc-ad1a-d6c40ecab1da | Address Redacted | | | | |
| d6220e75-6a7e-451c-ae93-3974fec9dd74 | Address Redacted | | | | |
| d62233a9-3fae-4e37-9bff-5622f8644f57 | Address Redacted | | | | |
| d6223f99-4b2f-4ebd-92df-af858ed7f43a | Address Redacted | | | | |
| d622436b-0926-4d84-ba19-fc918eeae4f9 | Address Redacted | | | | |
| d62243cd-587b-4019-939b-991a93cdaeca | Address Redacted | | | | |
| d62245dd-1ea0-4477-96f2-3cba3c9de7a9 | Address Redacted | | | | |
| d6224909-ec78-4a88-96c7-742668b56327 | Address Redacted | | | | |
| d6224e90-5d2f-4069-8b3d-599715f08a87 | Address Redacted | | | | |
| d625314-cf86-4097-94c2-d09d001a1ce8 | Address Redacted | | | | |
| d62279ed-3116-4622-8117-4674ee5ecc01 | Address Redacted | | | | |
| d6228dea-62c1-4615-b9c8-2eb4af81580b | Address Redacted | | | | |
| d622977f-3132-439d-b3e7-d40318f8e038 | Address Redacted | | | | |
| d6229a1a-7950-439b-9163-0414a34a3319 | Address Redacted | | | | |
| d622dfb5-5e00-4697-bf8a-27777d479747 | Address Redacted | | | | |
| d622f048-5a54-454e-9d5f-e7028d1d168b | Address Redacted | | | | |
| d622fbfe-14bf-45bc-b1fe-4a7ce473a99a | Address Redacted | | | | |
| d6233498-82bf-41d1-8cfc-d976fe001620 | Address Redacted | | | | |
| d6236445-80d7-4453-9c09-b15816be061C | Address Redacted | | | | |
| d623889a-06a7-4eb1-95f9-4232ca993313 | Address Redacted | | | | |
| d6239c1c-2c1f-4d78-bd8e-9db1946bb891 | Address Redacted | | | | |
| d623b344-ea5d-42dc-8948-59fb0a38203f | Address Redacted | | | | |
| d623b7fb-7e93-41d5-89f5-5d509a7cce11 | Address Redacted | | | | |
| d623caaa-38dd-4b1b-8589-4086dd92e122 | Address Redacted | | | | |
| d623df46-bf0b-4695-87ef-ee15b1fd5794 | Address Redacted | | | | |
| d62461b6-c263-4570-a5af-2456e183cf52 | Address Redacted | | | | |
| d62464d0-cc30-4010-92bf-5cf50aa23891 | Address Redacted | | | | |
| d62467af-5996-4511-be62-c7660ce228ac | Address Redacted | | | | |
| d6246a74-ee45-4ff5-a20e-817210cdc887 | Address Redacted | | | | |
| d62498b9-e299-4205-9e18-6a8973601b57 | Address Redacted | | | | |
| d624abd4-8355-49df-bebe-f89a579c2aaa | Address Redacted | | | | |
| d624d9f4-37bb-41fd-99c1-0c7da2f8109C | Address Redacted | | | | |
| d624f04b-84a3-4d54-b16f-aa1b1db4d09d | Address Redacted | | | | |
| d624f6eb-43e1-4f52-8068-09dabe8ec772 | Address Redacted | | | | |
| d624f7e6-d712-45bd-bd3d-86146edcffe8 | Address Redacted | | | | |
| d624ff7e-6785-46ec-8227-09ffb7f86ff4 | Address Redacted | | | | |
| d62505ef-132a-4492-88e5-9333908cade0 | Address Redacted | Page 8512 of 10184 | | | |
| d6256e3f-7edd-4951-b5f4-2f94f4dfe71e | Address Redacted | | | | |
| d6259260-8609-4643-946b-2385cb99ee05 | Address Redacted | | | | |
| d625adde-b886-426b-987d-5e4d6d3b1b55 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d625b9e7-c111-478e-b92b-28522c3e607e | Address Redacted | | | | |
| d625f106-5828-4830-b272-48a5eaeb6ef4 | Address Redacted | | | | |
| d62601f7-6c6a-41be-9990-145bc3356ec3 | Address Redacted | | | | |
| d626407d-7efc-4e48-aa86-c342b69d13c8 | Address Redacted | | | | |
| d626436a-2300-4776-b990-212a9c7c4fd0 | Address Redacted | | | | |
| d626767b-115d-4219-966d-775d0dade135 | Address Redacted | | | | |
| d626220-f981-46e6-985e-960c377723d6 | Address Redacted | | | | |
| d626a674-e088-4054-9f44-7afa2dcf45ec | Address Redacted | | | | |
| d626ba4b-aaf7-4a31-8696-1456270a221e | Address Redacted | | | | |
| d626d70d-a670-4b18-83b0-c19138365ec2 | Address Redacted | | | | |
| d6274e6f-c041-4dc4-9f74-aa763ee82389 | Address Redacted | | | | |
| d6277f9f-1a14-4372-ae54-c0b33b595cda | Address Redacted | | | | |
| d6278e51-344a-4cd1-ba37-bfc0335e29cf | Address Redacted | | | | |
| d627a644-c4d8-4957-8ce9-a9188932ad7d | Address Redacted | | | | |
| d627d1ff-b2cc-401b-ba7b-92c86a637377 | Address Redacted | | | | |
| d628120f-e26b-449c-a6c5-e438ca7e9ebf | Address Redacted | | | | |
| d628146b-cb73-400a-ad97-357b849911f1 | Address Redacted | | | | |
| d628534d-8b5a-41a9-b1bf-6987fe5ba9d2 | Address Redacted | | | | |
| d62865de-d2ed-49ff-93c1-64293beae47d | Address Redacted | | | | |
| d628690a-5cf6-4685-af4a-67a504cc3117 | Address Redacted | | | | |
| d6287046-a2bc-43a1-a812-4251a1b1cd6f | Address Redacted | | | | |
| d62880c4-8369-40a1-8950-550946b77bbc | Address Redacted | | | | |
| d628cc44-c61c-4a58-aada-9e9d8f8793cd | Address Redacted | | | | |
| d628de83-98de-482e-ad53-a8110b709704 | Address Redacted | | | | |
| d628f32a-6249-4a0e-950f-5206a81264a8 | Address Redacted | | | | |
| d628fea8-7077-4a51-868a-99724541dc6a | Address Redacted | | | | |
| d629233f-6ada-4338-a699-620a35f4d6cc | Address Redacted | | | | |
| d6292d02-b914-4876-bf67-8b2f382ac949 | Address Redacted | | | | |
| d62939cb-5d2e-4cf3-9003-d5131474280f | Address Redacted | | | | |
| d6294258-b3d3-43ac-85da-0420fbe35e1e | Address Redacted | | | | |
| d629591c-b517-4773-86f5-1e8cce287734 | Address Redacted | | | | |
| d6298572-0792-498d-8043-76edc449a4d4 | Address Redacted | | | | |
| d6298af2-841d-45c4-ae0b-02249d8d172b | Address Redacted | | | | |
| d6299ac8-ec25-4169-8326-8e4b7553c944 | Address Redacted | | | | |
| d6299f29-8486-4b9c-951c-de67df41ab8e | Address Redacted | | | | |
| d629a380-e2e1-46d4-ae1c-e154fae14eda | Address Redacted | | | | |
| d629a658-29e6-472b-878d-849cabaa3c62 | Address Redacted | | | | |
| d629ad03-4933-4a59-8d89-bee119925ff8 | Address Redacted | | | | |
| d629b23e-d15c-4a35-b0cb-5d87d4fba1c4 | Address Redacted | | | | |
| d629c85f-ee19-4b9e-99c4-0da408545985 | Address Redacted | | | | |
| d629cb14-1211-4ddf-9159-72f0d580ea64 | Address Redacted | | | | |
| d629cb1f-7479-4827-9b92-4e40b6fdbb89 | Address Redacted | | | | |
| d62a14c1-e9f0-4f2c-b23f-eeb5abba8891 | Address Redacted | | | | |
| d62a276f-979d-4ace-a0de-1779a891e6ac | Address Redacted | | | | |
| d62a4510-3e38-4971-966d-43a29900916c | Address Redacted | | | | |
| d62a90c0-87d1-448a-9008-73e5e93ee811 | Address Redacted | | | | |
| d62ac1ea-4512-4ce2-b05f-04ada1f64688 | Address Redacted | | | | |
| d62ac502-04e0-44e8-a681-33d3ad00e0df | Address Redacted | | | | |
| d62b15e4-d80f-49fd-b5fa-e19365743ea2 | Address Redacted | | | | |
| d62b3763-a8fe-4f6d-ac08-6c37969b974C | Address Redacted | | | | |
| d62b3f0a-fe30-406f-8d40-8affdea757fa | Address Redacted | | | | |
| d62b4c3b-1d75-4e3c-a5bf-a030d72793f5 | Address Redacted | | | | |
| d62b5758-b561-4f85-9278-3ca7d27fe115 | Address Redacted | Page 8513 of 10184 | | | |
| d62b5a50-9fb6-4d66-a247-fc5982ae7a44 | Address Redacted | | | | |
| d62b6a49-1bfd-4e69-a64a-ea118df3df31 | Address Redacted | | | | |
| d62b6bf1-763a-40cb-95f7-3524e4cb8026 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| d62b7200-ff8b-4070-b229-307a45fd296l | Address Redacted | | | | |
| d62b9f03-7f95-4a39-ae01-9735c8355ed8 | Address Redacted | | | | |
| d62bb5f6-ebcf-4974-acd1-ef7425eb30c3 | Address Redacted | | | | |
| d62bb918-9dae-4ce7-88c0-31d65daaca5d | Address Redacted | | | | |
| d62bbf27-7b90-434b-a5be-eb85d21f89f4 | Address Redacted | | | | |
| d62be077-1e37-45c3-a2fe-8760c68ca828 | Address Redacted | | | | |
| d62c061d-9b1b-4f5d-82d9-4e7a0f67b5f6 | Address Redacted | | | | |
| d62c56c1-f48c-4c8f-af67-b05bc271d17f | Address Redacted | | | | |
| d62c5823-1e3e-456c-9a88-a0af44ab6753 | Address Redacted | | | | |
| d62c73ea-de52-469d-886b-1c4e033b5b5f | Address Redacted | | | | |
| d62c7647-0337-4d96-b99b-1ca51398a4ad | Address Redacted | | | | |
| d62c7d56-62d4-4d44-8cf0-54ee27f80269 | Address Redacted | | | | |
| d62c9e5d-56a1-4475-b8de-dc0e67c296d1 | Address Redacted | | | | |
| d62ca108-ef56-4aab-8e50-a751e2be7f5e | Address Redacted | | | | |
| d62cb92c-2ec3-4474-8c5d-98d1d5cb54f6 | Address Redacted | | | | |
| d62d784f-fc74-4e4c-8796-51175374ddfa | Address Redacted | | | | |
| d62d8dcb-814e-4061-9bbb-4983e4dc167a | Address Redacted | | | | |
| d62da81a-6015-41fe-9f6c-19af35689014 | Address Redacted | | | | |
| d62e102b-c19f-4e96-ba19-c7bc500c401b | Address Redacted | | | | |
| d62e45ef-3a1f-40ad-9072-103b16a64b85 | Address Redacted | | | | |
| d62e7274-2d2a-4aab-a5f3-5c0f58bbead1 | Address Redacted | | | | |
| d62e8482-250f-4531-998f-e75166f7e571 | Address Redacted | | | | |
| d62ebd73-b097-4e3c-af9e-7fe17a272ff2 | Address Redacted | | | | |
| d62ec284-7924-484a-883e-5f98ae85a787 | Address Redacted | | | | |
| d62f0b5c-432e-47f5-9856-5fced6b07ebc | Address Redacted | | | | |
| d62f1084-e6ec-4ee2-8b7c-c2475463a7ed | Address Redacted | | | | |
| d62f207a-d3e4-4473-ad45-1c2299d025fe | Address Redacted | | | | |
| d62f3353-1f8e-408c-984a-8e9d93c4a685 | Address Redacted | | | | |
| d62f5796-488a-4bfb-849f-df5acf3bcd8f | Address Redacted | | | | |
| d62f8711-25a1-4979-8d44-697ffbe67c3c | Address Redacted | | | | |
| d62f94fd-1f7e-44bd-a0a6-e41b4900306c | Address Redacted | | | | |
| d62fcc38-3edf-4d95-92e0-6fe2de26bce9 | Address Redacted | | | | |
| d62feabc-3375-48e7-a5e1-c374d189b027 | Address Redacted | | | | |
| d6302567-01c8-4b04-aa43-cedb9a9fa257 | Address Redacted | | | | |
| d6302572-b800-412f-a9de-1831a6f9b5a3 | Address Redacted | | | | |
| d630407a-844c-4c9e-97af-c7c0d27c013d | Address Redacted | | | | |
| d6304eef-6dc5-4264-9a0d-3f47047b04d8 | Address Redacted | | | | |
| d630b090-8c2f-4288-acd5-b85155316707 | Address Redacted | | | | |
| d630bb6a-ef4a-47e0-bc91-74e162c1592c | Address Redacted | | | | |
| d630d40b-a292-4381-9004-647587251841 | Address Redacted | | | | |
| d630ebb0-afcf-4370-8c5a-73650de0004d | Address Redacted | | | | |
| d630ff94-41fc-4752-a7aa-0470bb5588b3 | Address Redacted | | | | |
| d6310376-0c5c-483b-9e12-cff0207d8e46 | Address Redacted | | | | |
| d631049d-1b28-4ef9-b8dc-bee47f551081 | Address Redacted | | | | |
| d6310e45-beed-4a2d-91ad-4a51ff872bfc | Address Redacted | | | | |
| d6312202-de9d-4325-954f-d1aa8da1ee75 | Address Redacted | | | | |
| d6313f96-c3bd-465b-a935-e1fd43db5ad8 | Address Redacted | | | | |
| d6318077-b8a4-48d4-b56f-f105ec7e5a4a | Address Redacted | | | | |
| d631b757-e58a-48bb-a83e-16719b2fc46a | Address Redacted | | | | |
| d631c219-b15d-49b2-8ee6-fb2da400e31e | Address Redacted | | | | |
| d631ca99-b0a9-4110-a681-26bed9245c22 | Address Redacted | | | | |
| d631d0b1-87ca-422d-87c4-efa0e9b49a95 | Address Redacted | Page 8514 of 10184 | | | |
| d631e055-a7ff-4f9c-bcf8-3cb77df855ea | Address Redacted | | | | |
| d6325c82-11d4-4431-9558-84431593f57c | Address Redacted | | | | |
| d6326e59-2089-41c9-a2a0-1565e0e30e38 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d6327ed2-75ce-49ac-9fbe-c085cd3a2b22 | Address Redacted | | | | |
| d63284a9-9da2-4a92-8e7e-cdf6ba35a8c3 | Address Redacted | | | | |
| d632cf7c-d476-49e8-a7d9-3e851d259781 | Address Redacted | | | | |
| d632ff60-a5b0-4437-a606-e91b5985d517 | Address Redacted | | | | |
| d63319ee-49b4-4c91-8939-a4362aa81c1! | Address Redacted | | | | |
| d63363b-f4e5-480f-bfc1-9ceca7a6081e | Address Redacted | | | | |
| d6334630-cc82-42ff-bd2c-541b96016ed5 | Address Redacted | | | | |
| d6338d53-f1ed-45bf-bf86-406debd3cf9a | Address Redacted | | | | |
| d633c70f-0361-47ee-a76a-588e2a007327 | Address Redacted | | | | |
| d633dd27-059b-4575-af0e-1e7bf775b290 | Address Redacted | | | | |
| d633f3a4-6876-4fce-b7d6-609a371f40ab | Address Redacted | | | | |
| d6340c96-107c-4bd8-817d-c6de6a573133 | Address Redacted | | | | |
| d6342275-75ac-42d1-8ebd-3bfea33b47f3 | Address Redacted | | | | |
| d6346bc1-2371-4ad3-83c4-fa605fb98c06 | Address Redacted | | | | |
| d6347045-899b-4fb2-ace4-7854731bf375 | Address Redacted | | | | |
| d64875f-eb7b-48f2-b8e9-a3018a66d014 | Address Redacted | | | | |
| d63494ef-c57c-44e0-bc56-8999422db8bb | Address Redacted | | | | |
| d634a719-1f66-46b3-9cef-4bc3e197493C | Address Redacted | | | | |
| d634ee42-b90d-4974-bb28-45e9e9f134e8 | Address Redacted | | | | |
| d634f33b-c1d3-473f-974e-674213593cdC | Address Redacted | | | | |
| d6351c59-cc28-467b-9c28-f925aa31ac7c | Address Redacted | | | | |
| d6351d7d-76d9-4d04-b17d-95bf6fc1fee8 | Address Redacted | | | | |
| d6352bc9-e452-40a6-b69f-e0e86cfff8d8 | Address Redacted | | | | |
| d635646a-ffd4-42f0-961e-05b6bc91a4ad | Address Redacted | | | | |
| d63583de-1ba8-4f4e-8049-f9aa7c8d85ee | Address Redacted | | | | |
| d635b53b-c96b-469e-8d6d-04f78757faca | Address Redacted | | | | |
| d635cc72-8f39-41b1-b604-3a3420da756! | Address Redacted | | | | |
| d635e2ed-a79e-4978-9e3a-c688137ffad3 | Address Redacted | | | | |
| d635f043-15ca-48a4-a3bd-0b165ff1fac6 | Address Redacted | | | | |
| d6362032-565a-4436-876a-1d983fcb55f3 | Address Redacted | | | | |
| d6366f8c-e6b6-43b6-af18-18687aee7952 | Address Redacted | | | | |
| d6368ac4-0c3d-44b7-aa04-475fc0489a7b | Address Redacted | | | | |
| d6368e8e-a52a-47fc-964d-8b715f3ac15c | Address Redacted | | | | |
| d636c764-11ab-4188-81c9-53d427af5061 | Address Redacted | | | | |
| d636d9da-91c1-45ab-abf2-36a637e16558 | Address Redacted | | | | |
| d63731fa-6d1c-42a6-b408-b4b435061909 | Address Redacted | | | | |
| d6374861-9393-465c-a45e-5440ea314cb7 | Address Redacted | | | | |
| d63762e2-daf6-4f37-bdc1-98faca46758b | Address Redacted | | | | |
| d6377019-4ce9-456a-8052-28e7065e919c | Address Redacted | | | | |
| d63775da-a68c-46a5-b541-68d6a7d6cef9 | Address Redacted | | | | |
| d6378850-d8b4-4cad-ab15-5d3b11f529d4 | Address Redacted | | | | |
| d637a719-7b2f-4d9d-97c3-ba9ff73588a1 | Address Redacted | | | | |
| d637cf65-55b6-4743-a09e-5271cc442e47 | Address Redacted | | | | |
| d637db48-184b-47d8-97a9-7dd86119dc9a | Address Redacted | | | | |
| d6380c3e-dc13-42a9-8464-bc01b686d181 | Address Redacted | | | | |
| d6382177-de27-44a5-ae62-0d84a869a03C | Address Redacted | | | | |
| d6388076-d2a4-47bb-bb40-2485c9e5e296 | Address Redacted | | | | |
| d638b143-aa82-4d66-9d08-afda808810eb | Address Redacted | | | | |
| d638edb7-f77a-409e-9d98-0a8c15ff9b09 | Address Redacted | | | | |
| d639211b-c676-4220-8440-74b852eeaf2c | Address Redacted | | | | |
| d6394527-2662-42cb-acdf-ff037261c47f | Address Redacted | | | | |
| d6399dfc-972f-4f53-853c-7dd89ebef696 | Address Redacted | | | | |
| d639baec-47e8-42cc-ab60-e8029fc8cd61 | Address Redacted | Page 8515 of 10184 | | | |
| d639bc81-0bef-430a-9d0d-cf1e05c84d0f | Address Redacted | | | | |
| d639c1b5-10c7-440d-9197-b022691101b | Address Redacted | | | | |
| d639c725-01d6-47d9-abfa-2d62c716375f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d63a03c8-fd43-4404-9ace-ef79cc3f675a | Address Redacted | | | | |
| d63a11f0-ad77-4ad0-b3b0-5398653d936e | Address Redacted | | | | |
| d63a11f1-5fe9-48df-b9fe-3bb1cb14cd05 | Address Redacted | | | | |
| d63a1cc1-46cf-48ec-8b2f-498613ed5f43 | Address Redacted | | | | |
| d63a2791-af36-4fdd-9091-9156664a7885 | Address Redacted | | | | |
| d63a5a83-8a42-4e96-85e0-7957cffd758b | Address Redacted | | | | |
| d63a681a-92af-4227-80c8-a720dea264cb | Address Redacted | | | | |
| d63a8d8b-a202-423a-9102-14203a364ebe | Address Redacted | | | | |
| d63aa209-395e-4688-ba89-af3662781c3c | Address Redacted | | | | |
| d63aa556-828a-48c0-b9d0-15ae4325df68 | Address Redacted | | | | |
| d63ac122-e69e-4879-8842-65a046485c14 | Address Redacted | | | | |
| d63ae1e0-2e34-41b4-9d49-d03145fdd180 | Address Redacted | | | | |
| d63af826-5715-457d-81ac-76592360637 | Address Redacted | | | | |
| d63afaa2-f5f0-4908-8d09-b09725d8219a | Address Redacted | | | | |
| d63b1f8b-d322-47f6-b46d-746e4026ffe6 | Address Redacted | | | | |
| d63b3710-01ac-46b1-8f9d-8d82c80973ca | Address Redacted | | | | |
| d63b5f2c-98ba-4035-abbb-982fdfe29e91 | Address Redacted | | | | |
| d63b78eb-5aef-4b72-9d24-56b14826cf13 | Address Redacted | | | | |
| d63b7a22-b9fc-48ff-a696-98d069847da9 | Address Redacted | | | | |
| d63b7d6c-6cb3-48e7-8a9b-49d9fa5e5938 | Address Redacted | | | | |
| d63b81e2-87ea-4882-9038-a662b8db648a | Address Redacted | | | | |
| d63b8655-4a94-42c1-b108-72830f438bf7 | Address Redacted | | | | |
| d63bbd13-76b7-464c-8f6f-17a527195d77 | Address Redacted | | | | |
| d63bd110-31a8-4e6f-aa63-177893343ef5 | Address Redacted | | | | |
| d63be232-8d4b-42d2-bd27-9e7036b876cb | Address Redacted | | | | |
| d63bf9f0-3354-4c54-a9d5-16d0c323a4a5 | Address Redacted | | | | |
| d63c02e3-c5bf-47b4-817e-35a310dd1b33 | Address Redacted | | | | |
| d63c0784-2baf-4db4-97de-47b2d8a08ada | Address Redacted | | | | |
| d63c5818-8a4d-493c-83d0-5e4909da83f1 | Address Redacted | | | | |
| d63c63cf-c9a5-4aef-9962-e3dcc6aca52a | Address Redacted | | | | |
| d63c68eb-e094-482a-a41d-b1c3be83e5c8 | Address Redacted | | | | |
| d63c7fa0-ddbd-4b7d-b202-cb0f37dfef81 | Address Redacted | | | | |
| d63cb5a7-f25d-4962-beac-ebbae506b406 | Address Redacted | | | | |
| d63cbd4f-a0c5-4a78-854b-26631df63680 | Address Redacted | | | | |
| d63cf0a1-bde6-4197-bfba-e3c2776364d7 | Address Redacted | | | | |
| d63cf256-4348-44df-b448-868166e01d8b | Address Redacted | | | | |
| d63d80d8-6d70-4e5d-a2b6-4cf087c1da09 | Address Redacted | | | | |
| d63d886d-3e23-47ef-b4e4-5289c46c53a6 | Address Redacted | | | | |
| d63d97d0-8bac-4d55-8556-0dd561d745b6 | Address Redacted | | | | |
| d63db6b9-e4f0-47f2-9834-e37d2ded6276 | Address Redacted | | | | |
| d63dc11d-6c79-4509-9386-2531b2e5a3c5 | Address Redacted | | | | |
| d63ddf45-2680-404c-82f3-b8fc1f22c998 | Address Redacted | | | | |
| d63dfd0d-edff-458f-807e-04e57484ec2d | Address Redacted | | | | |
| d63e1e10-9152-4ddb-af70-dc9657196422 | Address Redacted | | | | |
| d63e3298-c9ab-4954-9ad0-f67302261271 | Address Redacted | | | | |
| d63e6a5e-95a4-4f69-b1c2-ce469342c6bf | Address Redacted | | | | |
| d63e7de6-c9ca-4e07-b8ef-561f2b2beb7d | Address Redacted | | | | |
| d63e9898-a3e6-4158-b055-a59cf5139cfc | Address Redacted | | | | |
| d63e9c19-1aa1-4f5a-85ae-cc62d575c96c | Address Redacted | | | | |
| d63ea99f-6ce4-4ad9-a720-2c56f420422e | Address Redacted | | | | |
| d63eeef47-c9b9-4a28-8aca-bef8c5fb6f5c | Address Redacted | | | | |
| d63ef89f-06f3-4484-abe3-5f4f114db401 | Address Redacted | | | | |
| d63f02b1-8691-433f-8c3e-824de7eb6c34 | Address Redacted | | | | |
| d63f1754-08ea-4355-9ba2-63871939d333 | Address Redacted | | | | |
| d63f223b-c659-4ced-809e-0e93d7cf0cda | Address Redacted | | | | |
| d63f3b7a-b165-4a99-9e86-bb8ef5fa643e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| d63f6f3e-e79e-4537-8d57-cf65b1f42cb6 | Address Redacted | | | | |
| d63f8edf-5b4a-41e2-85ef-b47c0ddc318a | Address Redacted | | | | |
| d63f9355-e17c-4710-b122-061a0e83c89c | Address Redacted | | | | |
| d63fc7fd-d9e4-4b5a-8f2a-2d6bff4f719a | Address Redacted | | | | |
| d63fcc2b-54c2-47a3-8c99-3aa3278a2ce6 | Address Redacted | | | | |
| d63fdc83-914f-4fa2-a0a5-4d4a63d9f483 | Address Redacted | | | | |
| d63ff652-30a8-4088-920a-a4bac420ef80 | Address Redacted | | | | |
| d6407d32-08a1-449e-9d04-ec1f9a039376 | Address Redacted | | | | |
| d64086b5-5ee5-4d97-b8b1-6e956f682d73 | Address Redacted | | | | |
| d640ccb9-3a3b-4c7d-a1eb-1bd008cf0faf | Address Redacted | | | | |
| d641210d-59dd-4961-82c3-0388f379eec1 | Address Redacted | | | | |
| d64168e1-8323-4528-a5ad-8f5f11bca284 | Address Redacted | | | | |
| d6419356-6c93-48b1-a85f-cd1df49f4e43 | Address Redacted | | | | |
| d641a327-6aeb-40e5-99de-2a4fa38b8148 | Address Redacted | | | | |
| d641c4ad-5ee7-4511-b208-b45a657dd21f | Address Redacted | | | | |
| d642084e-4196-420e-b945-04a4c8fb67bf | Address Redacted | | | | |
| d6424439-3b16-4f2e-9cfa-5b9171e463dd | Address Redacted | | | | |
| d64285c8-259a-4626-ad95-2f5d4f562b08 | Address Redacted | | | | |
| d6428e5a-3482-4a75-92f7-86e6766cc47e | Address Redacted | | | | |
| d6428f52-16f0-4fd1-87b6-4a8bfca75cbc | Address Redacted | | | | |
| d642a158-4451-44c8-aea6-e6ebf7928011 | Address Redacted | | | | |
| d642a48f-9850-467a-b9f0-5a87c5d8cfb9 | Address Redacted | | | | |
| d642c0d3-7f07-40df-8ef1-2d6dc96b76db | Address Redacted | | | | |
| d642e18e-78fc-49f9-b593-820fe6f8c8db | Address Redacted | | | | |
| d6430710-4033-4c7c-8d3f-da8e18693f46 | Address Redacted | | | | |
| d64312a0-e311-4eff-aec6-c472d476528e | Address Redacted | | | | |
| d64332ef-a4f8-42ae-b269-ce8fb76b03bd | Address Redacted | | | | |
| d6433db4-399e-45e3-83fa-bd182f9d96c6 | Address Redacted | | | | |
| d643457f-6bf8-4295-a9c2-1a7dc36d1acc | Address Redacted | | | | |
| d6434b63-a099-494d-983d-41028ec8f300 | Address Redacted | | | | |
| d6437aa1-3f43-4595-9271-8ffe74286c75 | Address Redacted | | | | |
| d6438ae6-a455-4c2e-a9ff-4c273b87ebc7 | Address Redacted | | | | |
| d6438d79-0bcf-4240-b61b-f457a54d5278 | Address Redacted | | | | |
| d643ca4c-c290-4841-a620-727fe0985c90 | Address Redacted | | | | |
| d643d5dc-f4bd-423e-b8e7-66ca8d0a30fa | Address Redacted | | | | |
| d643e23b-6f9e-4d79-904e-dd1fc27f3b86 | Address Redacted | | | | |
| d643ffd1-44fb-4c0f-864b-e7181c7bf577 | Address Redacted | | | | |
| d6441d7b-6b19-4e2d-a851-1a71cb0762f8 | Address Redacted | | | | |
| d64430d3-812d-4d28-bc69-21c507238134 | Address Redacted | | | | |
| d64452c6-1e43-44f2-83ac-c1d550ab8620 | Address Redacted | | | | |
| d644a4d5-5ec8-4bc9-9a73-5078a3898264 | Address Redacted | | | | |
| d644b9ce-e2f2-4c4a-a771-e922d3a5a99b | Address Redacted | | | | |
| d644d3d9-5440-460b-854a-b7c2ab7aa87c | Address Redacted | | | | |
| d644e31c-9ab7-4a23-8f07-c13c345762ac | Address Redacted | | | | |
| d644f3f8-e309-4111-9b60-d7471837fb77 | Address Redacted | | | | |
| d645104d-e643-47ad-bc34-73d664110c88 | Address Redacted | | | | |
| d645223d-9b95-4417-99cd-a557d0944ce1 | Address Redacted | | | | |
| d6452676-a87f-4873-839a-41c01340d7b4 | Address Redacted | | | | |
| d645272f-4ffb-42c1-918e-7274903876a0 | Address Redacted | | | | |
| d6456d57-c39f-40da-8a89-294c8af13b11 | Address Redacted | | | | |
| d64576d9-aabd-4460-8b13-ea20f834f074 | Address Redacted | | | | |
| d6457b7b-455a-4fed-afe5-96a2124fd561 | Address Redacted | | | | |
| d6458d4f-786b-41a4-a903-75c5430b088c | Address Redacted | Page 8517 of 10184 | | | |
| d645bebd-1405-4128-8d76-b49e1ddbfcf8 | Address Redacted | | | | |
| d645e136-9644-4266-9366-882deab96fb6 | Address Redacted | | | | |
| d64617b3-d75c-4a76-8f59-9da1c6b5d20b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| d64636c7-dc83-4ba4-b217-d08794827e84 | Address Redacted | | | | |
| d6464bf4-531a-4b87-a446-711dd17e99e7 | Address Redacted | | | | |
| d6464eb5-4f9c-40f2-8556-3896fe9a6c7f | Address Redacted | | | | |
| d6464ec6-a108-43f8-b413-831dd694632f | Address Redacted | | | | |
| d64675d8-3605-4c02-9013-54a3029c4551 | Address Redacted | | | | |
| d64678aa-ba80-438b-8c92-18cc5d0e2489 | Address Redacted | | | | |
| d6467c29-373e-44f1-80a3-b73da34e45aa | Address Redacted | | | | |
| d646a6d9-4a6b-4838-b6e7-3c729c4d477e | Address Redacted | | | | |
| d646c041-8e00-4de5-97d0-6d3bf238a22b | Address Redacted | | | | |
| d646e131-c277-4476-989b-1beb44d5dab6 | Address Redacted | | | | |
| d646e48f-cdb2-4e13-a19a-1535c7689524 | Address Redacted | | | | |
| d646eef2-bd4a-4421-bd2e-173fc50e86a0 | Address Redacted | | | | |
| d646f2e9-9ff6-4d3a-8501-ba861509d41c | Address Redacted | | | | |
| d646fdd2-e1d0-4e9b-8097-78f98aa5c876 | Address Redacted | | | | |
| d64702ee-6946-48bd-936e-9b0a8e52cff3 | Address Redacted | | | | |
| d6472f44-43f9-4d6c-b7a8-586cdc0045c9 | Address Redacted | | | | |
| d64735ea-d297-45e1-85c2-a14a72f37c54 | Address Redacted | | | | |
| d6474078-e707-42b2-8218-79fc39e75bd8 | Address Redacted | | | | |
| d6474870-65a1-4fc8-99f5-a3cf1c871938 | Address Redacted | | | | |
| d6477833-2da1-49fe-846e-ab0cd8446c03 | Address Redacted | | | | |
| d647905b-5062-4b7c-ab9d-27767ab003d0 | Address Redacted | | | | |
| d647d3b3-1e9b-44b9-bd4d-de403e646a4e | Address Redacted | | | | |
| d647d945-dd6e-44b0-a7f1-125a2379e1a2 | Address Redacted | | | | |
| d648369c-0042-4e88-9ab8-67222ceb11d5 | Address Redacted | | | | |
| d6484f67-ee18-497d-8991-8c6a9eaba71f | Address Redacted | | | | |
| d6486754-79c3-4b0c-bd74-c344ce1e8e6f | Address Redacted | | | | |
| d64878d7-64f4-49e7-8760-b9146f047f74 | Address Redacted | | | | |
| d6487af2-6f3e-487d-a764-fb25294bfee7 | Address Redacted | | | | |
| d64890ff-9254-4e36-8862-6c8e17056871 | Address Redacted | | | | |
| d6489a15-f214-496e-8e3c-eb612cbdf71c | Address Redacted | | | | |
| d648db90-0569-4e80-b89a-eb3b0f46d4c5 | Address Redacted | | | | |
| d648f457-86a6-47ea-b564-f3271b14f18b | Address Redacted | | | | |
| d649012c-4172-42a6-a30f-dcf2506a3263 | Address Redacted | | | | |
| d6493c2e-93fc-4959-8328-26025eb75226 | Address Redacted | | | | |
| d6495031-c9fe-4ac7-a61d-b74b63b00543 | Address Redacted | | | | |
| d6496829-0761-4829-933c-560e6630dded | Address Redacted | | | | |
| d64991cf-2af3-406d-b35f-26de5a80d48e | Address Redacted | | | | |
| d649beb7-c0b4-424f-8aca-8c6bb010dbd2 | Address Redacted | | | | |
| d649dc6d-af22-49e7-84f5-345a2de90d73 | Address Redacted | | | | |
| d64a0139-ef37-4efc-bdaa-8bc9b4c8a8b0 | Address Redacted | | | | |
| d64a30d0-7e55-4061-a243-8bf23ffadc62 | Address Redacted | | | | |
| d64a3193-5414-43c7-a1e8-286c3bf8391c | Address Redacted | | | | |
| d64a3458-07ff-4931-a515-3362c77ac1ea | Address Redacted | | | | |
| d64aa6a18-6e13-4680-8412-e8e90f48af15 | Address Redacted | | | | |
| d64aa83e-1135-46e8-bfb8-19e20b6a80e5 | Address Redacted | | | | |
| d64afdb9-1965-4ac3-a0a3-5a3d9015087 | Address Redacted | | | | |
| d64b5d77-d79f-4e69-9d3e-f79368dcd369 | Address Redacted | | | | |
| d64b6159-d734-42e4-b927-8a20fb17cba2 | Address Redacted | | | | |
| d64b87d6-eae6-4786-883f-0f6496072035 | Address Redacted | | | | |
| d64bae0b-f324-4ac4-baed-1a1895d65417 | Address Redacted | | | | |
| d64bdaca-088f-409d-8839-3a940a3dfa53 | Address Redacted | | | | |
| d64bef21-87d0-441f-b319-15a61c84107f | Address Redacted | | | | |
| d64c0f52-58a8-42b4-92eb-dbf4164859bd | Address Redacted | | | | |
| d64c1328-52b8-4d87-bbb9-fb0cd2fca37a | Address Redacted | | | | |
| d64c4992-454b-49e4-bd0c-a1d4daa8f42b | Address Redacted | | | | |
| d64c4e23-b681-4579-8a00-db66157200fe | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d64c72b4-5157-403a-a083-9a82bf8ad02e | Address Redacted | | | | |
| d64c8bc2-88d4-418e-bb45-2813585dd629 | Address Redacted | | | | |
| d64c925c-1e36-4315-ac6a-67069291b499 | Address Redacted | | | | |
| d64c9311-a0f1-4452-be5e-33785de8bdae | Address Redacted | | | | |
| d64c9b7b-8320-456b-b2ba-554ffb3b7fdd | Address Redacted | | | | |
| d64cd64a-5531-4086-96a8-5b209f2a857f | Address Redacted | | | | |
| d64ce81b-a043-4c94-a5c6-07acf9174915 | Address Redacted | | | | |
| d64d0cf8-c681-47b3-84da-8c7c9bfe3dd3 | Address Redacted | | | | |
| d64d1297-1acb-4ba0-b01b-8e4da8ff78b0 | Address Redacted | | | | |
| d64d195f-6109-47b5-94d1-9377e4839373 | Address Redacted | | | | |
| d64d4215-f4c7-4827-af5d-7ccd17e7d794 | Address Redacted | | | | |
| d64d5025-dd50-4744-b43f-80c017905f67 | Address Redacted | | | | |
| d64d958c-bb68-482c-90b3-4d36da4877a4 | Address Redacted | | | | |
| d64dd78c-795f-442d-a828-8f42de68657b | Address Redacted | | | | |
| d64e1c4f-3a88-4f3c-9b2c-ce2f181b8e65 | Address Redacted | | | | |
| d64e8b20-496d-4640-903d-7bf4a56b0e4d | Address Redacted | | | | |
| d64e90f4-ae0b-4d15-a561-6848b0a555de | Address Redacted | | | | |
| d64e93d1-6ab4-484e-8753-ada72beafd98 | Address Redacted | | | | |
| d64f1199-f255-4046-91fd-6b31e9f9145e | Address Redacted | | | | |
| d64f26b1-7c68-4565-a047-3546104e641C | Address Redacted | | | | |
| d64f2953-713e-4a03-b4d3-601d6144ce06 | Address Redacted | | | | |
| d64f2d67-cea5-43a1-9e80-7ad7c0557d3b | Address Redacted | | | | |
| d64f69a8-3a70-4139-95fc-96328c6e856f | Address Redacted | | | | |
| d64f7295-13c4-4e8f-91d8-bbbb0a0afffd | Address Redacted | | | | |
| d64f77d2-a8f2-4ca6-863e-94c4f966c46f | Address Redacted | | | | |
| d64f946b-1b38-4061-a9e6-5fdbf0debfc5 | Address Redacted | | | | |
| d64fade8-a48e-44ce-8993-390f8685b0bC | Address Redacted | | | | |
| d64fbfa1-9394-49eb-86d7-5e9ea501fd09 | Address Redacted | | | | |
| d64fd903-1cca-49ce-bee7-1485d6b1b156 | Address Redacted | | | | |
| d64fea73-4fe7-48b1-8c47-2e340ff3bb6f | Address Redacted | | | | |
| d64ff382-f80f-4f30-a739-bf940334b4aC | Address Redacted | | | | |
| d6501d88-8fdf-476a-adbf-9d4328cde23e | Address Redacted | | | | |
| d650213f-f02e-4f40-aa2b-5c25a7ca0839 | Address Redacted | | | | |
| d6502dfc-095e-4823-b047-5914fe9e67ab | Address Redacted | | | | |
| d65038dd-dbd0-4aee-b691-215f03331fa8 | Address Redacted | | | | |
| d650440e-0b4a-46ae-ba4c-649a7beda803 | Address Redacted | | | | |
| d6506e46-8fb6-4b23-82e1-508631e24b12 | Address Redacted | | | | |
| d65077df-339d-41f1-b568-fa193800497b | Address Redacted | | | | |
| d6508410-c248-4563-86b1-1d97f13a8efa | Address Redacted | | | | |
| d650d3d4-74ac-4f03-b24f-44168a9f90a9 | Address Redacted | | | | |
| d6510a94-dd98-4146-8c3c-6455981824a1 | Address Redacted | | | | |
| d6510c76-b6b4-4fa1-b1f5-55b358402baa | Address Redacted | | | | |
| d6513630-43a9-4d11-a9a0-52ecbe5465bb | Address Redacted | | | | |
| d65141b5-ef2e-4881-8877-fdc6e8fb4f9e | Address Redacted | | | | |
| d65144d5-03ec-4d71-b8df-2d2bc1e87e22 | Address Redacted | | | | |
| d651454b-af59-43ea-b100-af213493a1c6 | Address Redacted | | | | |
| d6515fee-02c5-460b-97d2-26326eda0129 | Address Redacted | | | | |
| d651677d-396c-4148-8773-ecd7a431c534 | Address Redacted | | | | |
| d65169f9-a45c-47e4-9987-afe2de97ace9 | Address Redacted | | | | |
| d65178ce-a452-4d6d-824e-5b78b875acf6 | Address Redacted | | | | |
| d65187de-11e8-4389-b32c-f0903242dc3b | Address Redacted | | | | |
| d6519d69-3384-4b98-bf99-87d1a62616bf | Address Redacted | | | | |
| d651af39-6f28-47e2-a512-3b002b0a2ffa | Address Redacted | | | | |
| d651d272-a72a-4589-bbc6-6c7752f352ed | Address Redacted | | | | |
| d651d35c-050d-4c26-8914-1c804cdc6e8f | Address Redacted | | | | |
| d652084f-5496-4b0d-9f33-e6e23804914b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d65215d9-7fa4-40ef-a215-4b8bb13b8d30 | Address Redacted | | | | |
| d6525458-2339-4184-a115-a172fd67ca6c | Address Redacted | | | | |
| d6525c0c-d9b0-45eb-bdd0-eb42031f27f4 | Address Redacted | | | | |
| d652c8f6-2f40-465d-b87f-321980caaac4 | Address Redacted | | | | |
| d652ebc2-248d-4d92-9fe8-8eb2b70b196a | Address Redacted | | | | |
| d652fb4a-833b-449b-a887-cc607ce22cd4 | Address Redacted | | | | |
| d65301fe-9456-4473-989c-b327bcb7b93e | Address Redacted | | | | |
| d65308da-a1bb-4f40-9e12-3ddfefede913 | Address Redacted | | | | |
| d653478b-146f-483e-a973-457b6dec7d83 | Address Redacted | | | | |
| d6535e10-8a78-44b8-8901-60fa4c2d2e6c | Address Redacted | | | | |
| d6536d6d-a87b-46d7-9451-4721cd88c05e | Address Redacted | | | | |
| d65376ae-6660-4240-b7ac-f7c32cdd1852 | Address Redacted | | | | |
| d65383e4-9372-4875-99ad-2febe888f88b | Address Redacted | | | | |
| d65385b7-7bfa-458f-a641-72d81deaf0e6 | Address Redacted | | | | |
| d6539a0f-a330-48e7-9931-a67fb26832c5 | Address Redacted | | | | |
| d65400dd-4604-49a3-9c3c-4be562451f8b | Address Redacted | | | | |
| d65416ba-84db-41a3-98f4-9e7864191612 | Address Redacted | | | | |
| d65418ee-0ed9-4f31-983b-e76ab7d05c55 | Address Redacted | | | | |
| d6544348-14cb-4fcc-9b32-701d42d232d9 | Address Redacted | | | | |
| d6549e2b-d0b4-42fa-a82b-ca71a1a09603 | Address Redacted | | | | |
| d654a2e6-4607-4fd2-85f1-4231787296d8 | Address Redacted | | | | |
| d654bb3c-ffed-4328-b807-e0152aca317f | Address Redacted | | | | |
| d654bb78-3285-4815-bb57-f815a57da086 | Address Redacted | | | | |
| d654c714-f487-410a-89d8-10527c49383f | Address Redacted | | | | |
| d655018e-fdb6-4ab7-bab5-7dbecb13bb21 | Address Redacted | | | | |
| d65504a5-3941-4545-a025-a4fbc9b9465f | Address Redacted | | | | |
| d65506e7-1b89-4b24-93bc-abad6bb7f0ab | Address Redacted | | | | |
| d6551363-9ea8-4b69-96c2-2373ed328644 | Address Redacted | | | | |
| d65533b2-4f51-4674-a1dd-ab74e84ae8f9 | Address Redacted | | | | |
| d655387b-e075-4a34-92df-d490db1af0bf | Address Redacted | | | | |
| d6554573-8583-4a23-a836-cb56509f5f9b | Address Redacted | | | | |
| d6554a75-aed0-490f-a416-38bb96cedef5 | Address Redacted | | | | |
| d6554cee-504a-404f-a508-2731ea711f74 | Address Redacted | | | | |
| d6554e27-8b11-4a11-95f6-a44537373f0c | Address Redacted | | | | |
| d6555b85-50a6-499b-842d-5e1b952c06c1 | Address Redacted | | | | |
| d6559cb-575d-4ba7-8269-d73547f4f7f7 | Address Redacted | | | | |
| d655deb6-2b54-4a81-a693-c14032ef2812 | Address Redacted | | | | |
| d6561188-982b-482d-8d60-9d884b4a5249 | Address Redacted | | | | |
| d6562c74-6278-49e5-9707-204419e9b2ef | Address Redacted | | | | |
| d6562de9-035f-4695-9966-a58a746f6e69 | Address Redacted | | | | |
| d65665e2-d07f-4ef7-a4ba-7841423a4bf6 | Address Redacted | | | | |
| d6568c50-9b00-417d-b1ba-943788a40f68 | Address Redacted | | | | |
| d656c218-65eb-4f7b-b036-68ce05971c30 | Address Redacted | | | | |
| d656d851-25ea-4364-a8f5-46b94ba25852 | Address Redacted | | | | |
| d656dcb6-f7cd-44d5-b103-5c2a33ee1918 | Address Redacted | | | | |
| d656f06e-8ef4-4aff-8f5c-96965eeb4a83 | Address Redacted | | | | |
| d6572fba-25cd-4d7d-aed7-7c1b794a5db9 | Address Redacted | | | | |
| d6575213-9c3d-4ef2-8e01-a7ac31ebb1f4 | Address Redacted | | | | |
| d657758c-c4d1-457d-8404-1cfe1367399a | Address Redacted | | | | |
| d6577e32-4b67-442d-bb10-86172bbbd8a6 | Address Redacted | | | | |
| d65791fe-cbd6-4a72-991d-d9ef1e1a9a4e | Address Redacted | | | | |
| d6579398-ea2a-4797-bf87-eabf56a1bca2 | Address Redacted | | | | |
| d6579724-5a04-446c-a52f-80ac5fbb7df0 | Address Redacted | Page 8520 of 10184 | | | |
| d657da59-8d5d-4b2a-98fa-d605ff884e8a | Address Redacted | | | | |
| d6588c31-14fc-4585-96c7-4c240b6d512d | Address Redacted | | | | |
| d658c6ce-606b-4726-8104-379162625419 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d658c93d-f559-4cca-9229-ed3fb4e14b19 | Address Redacted | | | | |
| d658cd0c-bba4-4ca6-8f25-f5f649d491e2 | Address Redacted | | | | |
| d658d9fb-15a5-46e2-81c8-ef03aac4cd6f | Address Redacted | | | | |
| d658e2ef-cf60-4afa-9c60-534d5be7c16d | Address Redacted | | | | |
| d6590f86-44ba-4336-81c7-27ae0ffcf1f8 | Address Redacted | | | | |
| d6591509-30a2-4c93-bec9-0fc20da4c04f | Address Redacted | | | | |
| d6597704-d875-455e-bffd-57d8253fbd98 | Address Redacted | | | | |
| d6598df4-0589-4839-84a7-1751c080ad4e | Address Redacted | | | | |
| d6599c5d-9b48-4a1e-bbf5-dd5a24c1639d | Address Redacted | | | | |
| d659a1dc-65ca-4662-8486-0c8f2a519ebb | Address Redacted | | | | |
| d659b709-91a6-4c25-bec7-b2cbb8994e1d | Address Redacted | | | | |
| d659d0e4-a616-4111-bee5-3ed26a26fa41 | Address Redacted | | | | |
| d659fd67-38c6-4e80-9c1e-74df6ef72987 | Address Redacted | | | | |
| d65a1500-a5aa-4de3-af68-f2d287fc1ecc | Address Redacted | | | | |
| d65a1f77-cf4b-4956-9f84-702941ce3dd9 | Address Redacted | | | | |
| d65a41d9-de59-461a-939a-06a95b2954a7 | Address Redacted | | | | |
| d65a49d8-9280-467b-b7b0-dfa1e64d813b | Address Redacted | | | | |
| d65a992d-e6dd-42f4-8ea0-8331adc554c4 | Address Redacted | | | | |
| d65aa208-1c49-4b31-a7d4-771293a7c367 | Address Redacted | | | | |
| d65aac3e-c75e-4533-bf79-794c1259cf12 | Address Redacted | | | | |
| d65add3a-3408-4b72-ac78-e05d0e53917a | Address Redacted | | | | |
| d65b0228-9171-43f9-b4ae-f3c2cf00b177 | Address Redacted | | | | |
| d65b1656-1e43-4fd0-b472-ffeb39967dfc | Address Redacted | | | | |
| d65b353f-2023-4210-b16e-1a621c6f253C | Address Redacted | | | | |
| d65b5f26-0a30-4ad5-a2af-b9a2e8fcd27a | Address Redacted | | | | |
| d65b66a2-8ab5-43fe-8c3e-bb0715d87c6c | Address Redacted | | | | |
| d65b7fff-81a1-4f80-80ef-488f9733c5fc | Address Redacted | | | | |
| d65bd5ea-31dd-40ef-a6ed-e886537b7ba8 | Address Redacted | | | | |
| d65bfad0-609e-4a62-8664-decc2509fb24 | Address Redacted | | | | |
| d65c2085-7ec8-4ecc-a3b7-babff053286d | Address Redacted | | | | |
| d65c24f3-6cde-4cba-b0f3-609ddc9096ea | Address Redacted | | | | |
| d65c2e66-7e8c-4564-9f1a-a75afcb03a34 | Address Redacted | | | | |
| d65c407b-0d39-4023-aa01-e53e9cd39938 | Address Redacted | | | | |
| d65ca777-10f0-4abb-9b2c-e49a14ab1db9 | Address Redacted | | | | |
| d65d1308-85bf-48b7-8e5e-97649877650a | Address Redacted | | | | |
| d65d50fe-27d7-4c70-9b89-08f11e5666cb | Address Redacted | | | | |
| d65d5b39-2d10-4ab1-b3ff-9051287358dd | Address Redacted | | | | |
| d65d7bd2-dcc1-4e25-b242-5fdd8f25f810 | Address Redacted | | | | |
| d65dab7f-d778-4cb6-8bcf-cdf96f44b8be | Address Redacted | | | | |
| d65db915-79db-4ff1-b448-5ce500f247b7 | Address Redacted | | | | |
| d65dc1ef-6f80-41c1-bffa-3d6f5d466caa | Address Redacted | | | | |
| d65dfef5-5e6d-4dbd-b425-f38c74789d60 | Address Redacted | | | | |
| d65e41ec-780f-4ef8-a8eb-f979dbc43b2c | Address Redacted | | | | |
| d65e51a8-56d5-4160-9765-29449adfbb66 | Address Redacted | | | | |
| d65e5393-aef2-4bf8-95c9-6f841fcbdc9a | Address Redacted | | | | |
| d65e9dac-8caa-40e8-8a36-93e5102f7b06 | Address Redacted | | | | |
| d65eaa9c-3cdf-4543-891a-00c78e7a11e1 | Address Redacted | | | | |
| d65eaeef-26d6-4675-8311-f278cae62a6e | Address Redacted | | | | |
| d65eb96c-0dde-41f1-adc1-e2cab254ae0c | Address Redacted | | | | |
| d65ed878-9dfa-42e8-9555-b9501586f418 | Address Redacted | | | | |
| d65ef6c0-2617-4a44-82c8-416f157834bC | Address Redacted | | | | |
| d65f125d-865d-47b8-a029-f32061453031 | Address Redacted | | | | |
| d65f68b6-3614-41eb-b88b-d94ccd90518a | Address Redacted | Page 8521 of 10184 | | | |
| d65f85d7-161c-4047-9fdf-299272362f81 | Address Redacted | | | | |
| d65f9057-eee7-4440-af76-0c69b67e11ce | Address Redacted | | | | |
| d65fa5d2-330d-4cf0-9e5a-e8925047cd1c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d65fc336-bc90-47d6-b79b-b0812fb41017 | Address Redacted | | | | |
| d65fd2a1-9f99-46a6-83cf-46e2c75f4a27 | Address Redacted | | | | |
| d6600c06-9fd2-443a-aedd-81eb60319ba1 | Address Redacted | | | | |
| d6601309-53c3-4a17-9a7e-6751b0c29012 | Address Redacted | | | | |
| d6601551-a591-4111-9ca4-6146c93eda77 | Address Redacted | | | | |
| d6604271-0bb8-4864-b4a4-85fbf73f32b7 | Address Redacted | | | | |
| d6604c51-70d7-40de-b76f-2641588a19ef | Address Redacted | | | | |
| d6606c05-3502-4c75-a57b-f7dce3ed4347 | Address Redacted | | | | |
| d6607f60-2304-43fa-8e1b-84590fc650fa | Address Redacted | | | | |
| d6609c1c-9a1a-43a7-813f-6f9fa3263584 | Address Redacted | | | | |
| d660ccc9-f1ff-4e3a-bd92-76263e7bdbc2 | Address Redacted | | | | |
| d660e248-d78e-4277-8db7-286824af1bbf | Address Redacted | | | | |
| d66115e1-89cd-4c93-8739-7b6ec56b3484 | Address Redacted | | | | |
| d661caf-562a-4cb0-a06b-9c216f1e13ee | Address Redacted | | | | |
| d6614931-2dc6-4236-9692-b5cc9d0e1105 | Address Redacted | | | | |
| d6617fe8-1db5-463a-9ce6-dc8c91aca088 | Address Redacted | | | | |
| d661989a-36fb-4132-97ce-31087f4a4b1c | Address Redacted | | | | |
| d6619f23-f8c0-493c-bfb0-efc459c35340 | Address Redacted | | | | |
| d661fd78-3ef2-4340-9ede-198792c9df58 | Address Redacted | | | | |
| d662046b-aaca-4705-a49f-a40a1517f070 | Address Redacted | | | | |
| d662158e-4305-4a86-9e94-0554903e84e6 | Address Redacted | | | | |
| d6621aab-9987-44d1-995f-749da5fcbd77 | Address Redacted | | | | |
| d66253d8-897a-480e-a374-25aa6c420ef4 | Address Redacted | | | | |
| d6633783-5a94-4300-bc05-29887f0897c8 | Address Redacted | | | | |
| d6636cdd-16fd-4212-83de-c002d681cae5 | Address Redacted | | | | |
| d6639054-1c1e-4dee-a35b-ab7867fa4d1f | Address Redacted | | | | |
| d663ade5-8544-42c4-aca1-9b7653cb0eff | Address Redacted | | | | |
| d663eb43-306a-400d-828e-6c0365e9fb7d | Address Redacted | | | | |
| d664c9ac-4f18-4d35-901e-b418bb603bcd | Address Redacted | | | | |
| d664d8a8-6fb8-41d7-a333-a1720a9275dd | Address Redacted | | | | |
| d6651873-d5c3-46fe-8e63-ff493ac30ab5 | Address Redacted | | | | |
| d66520fe-9a8f-4797-ac13-7de81fe83597 | Address Redacted | | | | |
| d6653a5c-0ba5-4460-8956-2f731df00d45 | Address Redacted | | | | |
| d665420e-70b2-419b-ad52-9c28172b3816 | Address Redacted | | | | |
| d6656f76-6b34-4e64-9fb3-4e2b7d34d352 | Address Redacted | | | | |
| d6658c12-9fae-44b2-8f51-f7b218cb379b | Address Redacted | | | | |
| d6659891-c938-40fe-9faf-7513d029bd31 | Address Redacted | | | | |
| d6659af2-37c0-4024-93bc-00b7a840d125 | Address Redacted | | | | |
| d665f1da-5293-4361-b3c7-314bdd9ad187 | Address Redacted | | | | |
| d6661a5e-c8d5-44b5-8e29-f9d0dd42adac | Address Redacted | | | | |
| d6661b67-da79-444e-b575-6b881f6069db | Address Redacted | | | | |
| d6662f74-8cfd-4fc8-93c2-4721133ff19C | Address Redacted | | | | |
| d666362d-c43d-4ee1-a20e-48995e50649b | Address Redacted | | | | |
| d666a20b-0d7a-4edb-8259-2058ce3d72c2 | Address Redacted | | | | |
| d666d1b9-4224-4ef4-ac4e-27958112d7e3 | Address Redacted | | | | |
| d666d6bd-ae46-47d9-9f03-42966a5ba714 | Address Redacted | | | | |
| d666e647-f8e4-4723-bcb8-4a0c1e695e91 | Address Redacted | | | | |
| d6671b4f-911c-4d38-9f0d-0d0769ef36ff | Address Redacted | | | | |
| d66720df-ce04-4521-9ff7-df5c5d6d27f2 | Address Redacted | | | | |
| d6672b6b-409f-4ebb-9050-4fc5391f8bce | Address Redacted | | | | |
| d66735b8-c1f7-46ab-96f9-430810552887 | Address Redacted | | | | |
| d6674060-d3ee-49d0-b9b1-44dc744461e5 | Address Redacted | | | | |
| d6674c25-35d0-4302-bdc3-2416a15db265 | Address Redacted | | | | |
| d66762a4-2c07-4255-93dc-579343d6e147 | Address Redacted | | | | |
| d667768c-878f-4dd3-b5c6-dce49518575f | Address Redacted | | | | |
| d6677802-0548-4fa6-bf70-2e369ba768be | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d667972a-05cc-4981-9e2d-b56a0fb55e2e | Address Redacted | | | | |
| d667bf44-3336-41d4-8532-89a454c947d1 | Address Redacted | | | | |
| d667e473-25b8-4853-a86c-8bd20657dd9f | Address Redacted | | | | |
| d668014f-1ee3-426d-a155-0e7ce66077e1 | Address Redacted | | | | |
| d6680cac-4ee2-4f55-8fd6-2358b927d692 | Address Redacted | | | | |
| d6681971-2e6d-424c-9a09-b977b1714ec1 | Address Redacted | | | | |
| d66824cf-7df6-4824-b1b5-fdf124d80b77 | Address Redacted | | | | |
| d6686764-0744-42eb-893a-5968483e0ada | Address Redacted | | | | |
| d6686b08-f433-4947-a671-8b21164fb06f | Address Redacted | | | | |
| d6687de1-b71b-4935-bc76-f377ca759226 | Address Redacted | | | | |
| d6688f59-9140-4d60-8ad3-f7bebfc9b836 | Address Redacted | | | | |
| d668ab7c-c4c7-448c-817f-dec29ccc0b7e | Address Redacted | | | | |
| d668c268-1a01-4757-a680-7090ba1979f6 | Address Redacted | | | | |
| d668eef5-8a6b-46cf-b05a-882aa4ecce81 | Address Redacted | | | | |
| d66900ce-9924-4552-87cc-42e719183e21 | Address Redacted | | | | |
| d66928d7-c260-4cd1-a6da-e48432c2c355 | Address Redacted | | | | |
| d6693b63-e2ed-463c-b0e9-4b556785ed08 | Address Redacted | | | | |
| d6694426-af9f-45b3-ae98-4220e38362b3 | Address Redacted | | | | |
| d6694f64-77ce-4da1-a8be-6f5bbed2bc07 | Address Redacted | | | | |
| d6695c5f-8f05-436a-90ee-a7cf6b653503 | Address Redacted | | | | |
| d6697c9f-4ca1-49de-a4dc-e902a221ddca | Address Redacted | | | | |
| d6699d9f-f2c1-4213-977d-7d9b00061291 | Address Redacted | | | | |
| d669a106-b525-425c-92e5-de5a75ddb9aa | Address Redacted | | | | |
| d669a8c0-9bde-48de-a79f-0024c34beabb | Address Redacted | | | | |
| d669b396-cc62-45e2-bc74-d0bb8d9d0879 | Address Redacted | | | | |
| d669c2e7-f402-4745-bc18-e61c5f2088cb | Address Redacted | | | | |
| d669cb3c-ebdb-405a-b705-e09e6ca92dc7 | Address Redacted | | | | |
| d669d336-d43f-4247-a5b0-3ca4f49b8d9f | Address Redacted | | | | |
| d66a11a9-0976-4aa8-be83-b2c2c775222b | Address Redacted | | | | |
| d66a7f79-18ff-4526-91c3-01af22ecf304 | Address Redacted | | | | |
| d66a82c1-8aea-4b96-9b8b-878d9d2d4d7c | Address Redacted | | | | |
| d66a872e-5db2-4cfc-b2ca-ea4be5bcf690 | Address Redacted | | | | |
| d66a9a6c-f0db-4065-aaa7-856069365b04 | Address Redacted | | | | |
| d66aa45d-63d6-43f9-b397-0aba5182057f | Address Redacted | | | | |
| d66ad069-61a8-4a9d-abb2-2ba5e02c11a7 | Address Redacted | | | | |
| d66b2740-4be9-41f9-ab16-0c99c0d3e318 | Address Redacted | | | | |
| d66b3a81-b323-4f60-9487-9426cec05bce | Address Redacted | | | | |
| d66b6fd6-cf20-45b5-91cc-2cd1f04812cb | Address Redacted | | | | |
| d66bb63f-4bcc-4fe8-9ca4-7a680595124e | Address Redacted | | | | |
| d66bdf47-9302-4d24-ace8-77c5456bf612 | Address Redacted | | | | |
| d66bdfe5-6b30-4071-b1bb-8e1827ee8dd5 | Address Redacted | | | | |
| d66c1e5f-7b9f-4c41-a5ae-634a0ecabe03 | Address Redacted | | | | |
| d66c3338-2ff0-4188-bff4-8a9b2d6c107e | Address Redacted | | | | |
| d66cae76-f8f4-4d1e-8496-a7da4b9a8848 | Address Redacted | | | | |
| d66cd625-8e9e-4eb5-b346-d5fcfe23732a | Address Redacted | | | | |
| d66ce946-ad43-46fe-9c4b-1bea23e0f13d | Address Redacted | | | | |
| d66cf5a6-eafc-4d0f-98ac-1f0c809c736e | Address Redacted | | | | |
| d66cfa7c-4f0b-4118-a10a-388be5b778bf | Address Redacted | | | | |
| d66d0db8-2673-4cec-8276-7bbd14300234 | Address Redacted | | | | |
| d66d1381-8c30-49c0-a438-b22e5200f2f1 | Address Redacted | | | | |
| d66d181f-0dbd-4104-b121-b840a53ccfd6 | Address Redacted | | | | |
| d66d1a9b-f2f2-4186-aa55-ae23f93605f1 | Address Redacted | | | | |
| d66d3003-e121-4fbc-8dc2-d5ca6cab8e22 | Address Redacted | | | | |
| d66d3134-acbd-45f4-818c-59366a5a8222 | Address Redacted | | | | |
| d66d314b-451a-4b6f-a20a-15a707606ac8 | Address Redacted | | | | |
| d66d31d6-cab0-4e16-8f89-a722edcb6867 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d66d34db-f846-472d-b766-0dcfcabf3855 | Address Redacted | | | | |
| d66d3be5-d146-44b4-a63b-9dedc7796f99 | Address Redacted | | | | |
| d66d4417-8802-47ee-a0c1-d4dd04334213 | Address Redacted | | | | |
| d66d715d-2f8c-4fd2-9ca0-452ba6ed3a66 | Address Redacted | | | | |
| d66d7bd0-63e3-4c57-9b46-ebae6ff8b662 | Address Redacted | | | | |
| d66da060-7d66-47c7-ab05-f5224edfd689 | Address Redacted | | | | |
| d66dc58a-d72c-433b-a88a-6c1a851fedfd | Address Redacted | | | | |
| d66dd08a-aad1-43d7-8dcc-e4003dc30602 | Address Redacted | | | | |
| d66dd403-0b48-4830-afac-de5ab361f7d7 | Address Redacted | | | | |
| d66ddab7-7740-418e-b351-d01b83a3f14a | Address Redacted | | | | |
| d66ddbc2-41c3-4c17-a011-31b4e2b84335 | Address Redacted | | | | |
| d66ee018c-e62c-4891-a17d-0b1b7b386411 | Address Redacted | | | | |
| d66e69d5-dee2-4c26-a972-9033a0bea9fd | Address Redacted | | | | |
| d66e9c1f-d704-4000-9b3f-e07142381fb0 | Address Redacted | | | | |
| d66ea421-b195-475d-bf01-07ea157ac6ed | Address Redacted | | | | |
| d66eb0d6-b93d-4dd0-91f1-ab9d437a131f | Address Redacted | | | | |
| d66ed295-b8e5-4886-889f-d32c96907e96 | Address Redacted | | | | |
| d66eeab4-20ad-46d5-b35d-b53684e9d193 | Address Redacted | | | | |
| d66f08cf-206f-4aea-8df0-102d732195a1 | Address Redacted | | | | |
| d66f25e1-cdac-48a2-aed9-d1020a92feca | Address Redacted | | | | |
| d66f3c79-990e-42d9-9ddb-7fd68357ad70 | Address Redacted | | | | |
| d66f4bc0-3d41-469a-8865-5eb2d59fc705 | Address Redacted | | | | |
| d66f64e0-9def-4d45-b72e-e334182b0eaa | Address Redacted | | | | |
| d66f7e73-f962-4878-a788-e78b6c4c5fb9 | Address Redacted | | | | |
| d66fb876-6d4e-4cc2-8ce5-dc551d770004 | Address Redacted | | | | |
| d66fe53f-7257-4989-867a-1b11f852d2b1 | Address Redacted | | | | |
| d6700e89-f820-42dd-b587-ffbc0fc3411e | Address Redacted | | | | |
| d670b7d2-5d1b-480b-bf59-f5b7a2f93963 | Address Redacted | | | | |
| d670be42-ef0c-4ca0-98de-5a9d86d19626 | Address Redacted | | | | |
| d670d44d-a6fa-4d43-8051-6bb936975524 | Address Redacted | | | | |
| d670d608-91c9-429a-a726-54890843d953 | Address Redacted | | | | |
| d670db76-5c0a-4ca3-a31a-cc5762bd937d | Address Redacted | | | | |
| d6711a02-fdff-4078-827a-2a5e2c2f52a4 | Address Redacted | | | | |
| d6712df0-36d9-4871-ae98-a7d323bbfcaf | Address Redacted | | | | |
| d6714b8f-406c-48dc-a2f1-982f1d2b3e67 | Address Redacted | | | | |
| d6719370-583e-49bf-9e95-1f67da2ef03e | Address Redacted | | | | |
| d671bb59-1e3a-4e76-8de0-fb19f96f76ce | Address Redacted | | | | |
| d671e91c-5cc8-419d-8353-6e6969feb664 | Address Redacted | | | | |
| d671fc51-b23a-40e8-896d-f60ac24a204c | Address Redacted | | | | |
| d6720c88-dae6-4362-9432-defd36fe428e | Address Redacted | | | | |
| d6723324-5d62-4945-96b8-494d3bc113fd | Address Redacted | | | | |
| d6724a4c-56dc-444a-b700-7176d5d26fe5 | Address Redacted | | | | |
| d6728a21-654b-46e6-b56f-5505e3356575 | Address Redacted | | | | |
| d672a3b0-c956-4e8b-b4ec-0cc05322a2fb | Address Redacted | | | | |
| d672a9f3-29d1-4d78-955f-fb6a41a9354! | Address Redacted | | | | |
| d672b8a1-f279-4824-94dc-45894a1030b1 | Address Redacted | | | | |
| d67360be-d101-4406-87f1-462e2c39e244 | Address Redacted | | | | |
| d6736316-920b-4a58-8e58-57eea2ed5e10 | Address Redacted | | | | |
| d6736505-efde-4cfe-99f0-27e066af5242 | Address Redacted | | | | |
| d6738d3c-de7c-484f-9b0d-565e46816b15 | Address Redacted | | | | |
| d673a435-b62a-4a18-9900-91bed9bc5c58 | Address Redacted | | | | |
| d673dc1d-31e7-4496-8b2d-c52e4976dafb | Address Redacted | | | | |
| d673f907-33d5-4768-8997-ad6a3da531cb | Address Redacted | Page 8524 of 10184 | | | |
| d674024f-e3af-4422-acaf-67fa6f94b53? | Address Redacted | | | | |
| d6741334-5cce-4ee9-99c4-b4037a6a057C | Address Redacted | | | | |
| d6741778-c418-409f-a28e-793616c12c0d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d67452e8-77bf-4f51-ab97-33649e0ac1ce | Address Redacted | | | | |
| d6745964-4621-45a4-a42e-5c4412c1e7ac | Address Redacted | | | | |
| d674e8cf-d4c4-4397-83be-f85ce3d06cc7 | Address Redacted | | | | |
| d674ec6e-2646-41c5-91d8-641e00ec2b3e | Address Redacted | | | | |
| d6750358-e96c-4b8d-b2d5-508e12cafd4e | Address Redacted | | | | |
| d6755786-9d81-4750-b2d2-a460a4082a1C | Address Redacted | | | | |
| d675675e-9382-4e6a-a2bc-beca18027288 | Address Redacted | | | | |
| d6757af1-72a3-45e2-bc59-d3dd1869eb2f | Address Redacted | | | | |
| d6758127-e7b0-4279-86a0-23be3a3c5969 | Address Redacted | | | | |
| d675966f-5097-4713-bddc-62661790dd78 | Address Redacted | | | | |
| d6759a91-653a-4ca1-ba72-10833d9ff0d6 | Address Redacted | | | | |
| d675a480-89db-4068-b5ed-a704366ff9a9 | Address Redacted | | | | |
| d675f06c-d160-4778-b198-c9bab3ab3d81 | Address Redacted | | | | |
| d6760429-de8c-42d2-9dbf-aae478f54a2b | Address Redacted | | | | |
| d6761264-4e2e-4968-842f-bd84ebeaf641 | Address Redacted | | | | |
| d6761dcb-81b7-434f-bc94-41d1ff6700ff | Address Redacted | | | | |
| d676453b-d3a3-43be-9f65-0ed89db0422f | Address Redacted | | | | |
| d6765a53-e899-422a-9083-193d7af3117e | Address Redacted | | | | |
| d6765f96-48eb-4a02-8cad-066416002beb | Address Redacted | | | | |
| d6766c62-c54c-447c-b9c6-234bbd1bfde2 | Address Redacted | | | | |
| d67672ed-5026-4c29-8f14-f343f1790513 | Address Redacted | | | | |
| d67675bf-5045-47f2-8fa3-ac2a29b1721e | Address Redacted | | | | |
| d6767854-e2e2-402e-bd6e-0d4bcac68421 | Address Redacted | | | | |
| d676e5c5-12eb-47ac-b13c-25bcfae655c4 | Address Redacted | | | | |
| d67707f3f-9375-4643-a1ee-43436074030S | Address Redacted | | | | |
| d67707c7-8199-430a-b712-047064f66daa | Address Redacted | | | | |
| d6771d40-59fa-450c-bb80-6615c5f0e183 | Address Redacted | | | | |
| d67759a2-3ae8-45a1-8fc1-4a29b8c4cbc8 | Address Redacted | | | | |
| d6775d51-d675-44ab-92c3-bb329997fcbb | Address Redacted | | | | |
| d6779d05-a0f4-40cb-8f71-b0855799eca2 | Address Redacted | | | | |
| d677a03e-7925-4939-82e0-790db24dc6b6 | Address Redacted | | | | |
| d6782471-4f47-4abb-806d-a5f1e117eb84 | Address Redacted | | | | |
| d6783521-5c86-4bda-82a1-c8e2fe389d4C | Address Redacted | | | | |
| d6785c24-776d-4846-bda4-254c77e43483 | Address Redacted | | | | |
| d6786172-9ca4-4e36-9712-02e141c8bec2 | Address Redacted | | | | |
| d678a48e-20f5-43c7-ab20-8f0e1b00cbfa | Address Redacted | | | | |
| d678f170-f4d6-47e2-baf7-76b7d09bdfda | Address Redacted | | | | |
| d678f560-4725-45af-b63a-7ce1c63555ac | Address Redacted | | | | |
| d679366a-83df-4434-9c3f-924703d2ede3 | Address Redacted | | | | |
| d6796b49-5866-415f-8f0c-b6491e1db61b | Address Redacted | | | | |
| d6797916-d9dd-446b-948f-46b81c5ffba0 | Address Redacted | | | | |
| d679977d-7d8a-4c1b-9436-5e70b9b323a7 | Address Redacted | | | | |
| d67997de-6533-42d8-af79-b5b59ad602cf | Address Redacted | | | | |
| d679a321-f978-4aed-b633-5221990cb282 | Address Redacted | | | | |
| d679c71e-282a-4e0d-8f23-7613e5a5abae | Address Redacted | | | | |
| d679e060-8db7-4fa5-a7ff-06565c3f9705 | Address Redacted | | | | |
| d679e07c-9ad3-4c72-b746-4226e1b2f438 | Address Redacted | | | | |
| d67a09c5-5e4d-46f3-8070-1ca543df7784 | Address Redacted | | | | |
| d67a2ce8-f514-4722-aa96-5d9a0791b7a7 | Address Redacted | | | | |
| d67a3f41-b6cc-42ee-9da7-4592eeac8aa6 | Address Redacted | | | | |
| d67a6d2d-6b7a-405f-af6d-27708ed7fea7 | Address Redacted | | | | |
| d67a6d93-9928-49f4-8edd-83d876aaa412c | Address Redacted | | | | |
| d67a961b-9fb1-47d5-8e19-6f3a0eada85S | Address Redacted | Page 8525 of 10184 | | | |
| d67aa50b-1fa3-4ac8-9f02-28bc36f38ec5 | Address Redacted | | | | |
| d67ac057-00a4-402e-8b17-aa437efc2d99 | Address Redacted | | | | |
| d67ae6eb-7a6c-49e5-991c-8bdd0d26a428 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d67afada-4e1f-4d08-ab01-6e16de16cb9c | Address Redacted | | | | |
| d67b3d35-8859-4902-a591-3266d9302c4a | Address Redacted | | | | |
| d67b4baf-8991-4d17-bac9-2e428bdf5136 | Address Redacted | | | | |
| d67b7090-e98e-41a9-98e5-d02a497bc400 | Address Redacted | | | | |
| d67b938d-d58c-49b5-ac3b-82335d356ace | Address Redacted | | | | |
| d67b974d-361c-45dd-9660-60614d6a73dc | Address Redacted | | | | |
| d67b98f0-9ce9-4b42-8ea3-cf8e036cc693 | Address Redacted | | | | |
| d67ba790-5d7f-4ce5-8632-76fe55c7e3b8 | Address Redacted | | | | |
| d67bc136-e590-41de-bbb1-6f282eee1205 | Address Redacted | | | | |
| d67bce0d-64bd-4198-b435-99c517965ab9 | Address Redacted | | | | |
| d67be11d-2f69-4fdf-8f7c-3a65b4098f1b | Address Redacted | | | | |
| d67be281-a02c-4af5-a9e9-3af41780f861 | Address Redacted | | | | |
| d67be3da-e069-44dd-91a2-8d95ad9ca209 | Address Redacted | | | | |
| d67c0de3-e3a8-4099-9d17-0e5be5f993a6 | Address Redacted | | | | |
| d67c201a-bd93-48ba-9bb6-fe428c81e052 | Address Redacted | | | | |
| d67c250e-ccf7-4672-a6f8-d9ad32798b38 | Address Redacted | | | | |
| d67c67d0-7183-4546-925d-08e186a0f37d | Address Redacted | | | | |
| d67c75be-a6f4-45e8-a3cb-dc9d12e34c49 | Address Redacted | | | | |
| d67c9097-d04e-43c2-b47f-3b20ad57b744 | Address Redacted | | | | |
| d67cae42-7fe0-462d-bf01-035924cb44a6 | Address Redacted | | | | |
| d67cf15d-cb36-45fc-b6b1-5946304cd2be | Address Redacted | | | | |
| d67cff29-e5dd-4275-985e-e71a0ab31017 | Address Redacted | | | | |
| d67d2953-70be-4a2c-b422-621f9f825ca8 | Address Redacted | | | | |
| d67d3515-ac67-43e3-9146-0cc012c1239c | Address Redacted | | | | |
| d67d464c-383f-4ad6-986e-cfd1ad4e6b37 | Address Redacted | | | | |
| d67d878a-68bc-433d-8d68-02d0ba353b12 | Address Redacted | | | | |
| d67dcdaf-7190-4806-abc6-c23570b83ac9 | Address Redacted | | | | |
| d67df20c-a20b-4bee-b0f6-68372f00434c | Address Redacted | | | | |
| d67e7441-dff6-4fe4-9863-7f2c412261ed | Address Redacted | | | | |
| d67e89c0-400d-4a53-9638-df9457bc141d | Address Redacted | | | | |
| d67e8bf2-1b8f-4c6f-801e-4e30b5a635c3 | Address Redacted | | | | |
| d67e9eb5-25df-4f52-8000-7087cdf17ffe | Address Redacted | | | | |
| d67ea293-d257-4455-a181-e87e7d5369d2 | Address Redacted | | | | |
| d67ec4bf-b458-459e-aa74-ad2580ac7696 | Address Redacted | | | | |
| d67f16ac-0dfb-46e3-865b-e9ed1d143be1 | Address Redacted | | | | |
| d67f1ab1-ae16-4662-9bb1-9b42e52363cd | Address Redacted | | | | |
| d67f4172-5d10-4aaf-8d8a-9145f093c9b2 | Address Redacted | | | | |
| d67f52a3-8bb3-450e-9d97-7f7f7becd938 | Address Redacted | | | | |
| d67f662a-1c96-41df-b2ff-dc1452224db1 | Address Redacted | | | | |
| d67f8abe-165e-455c-9caa-abf85a3e9883 | Address Redacted | | | | |
| d67faa44-eb49-4224-82b4-ba5cc3e147df | Address Redacted | | | | |
| d67fd5d8-3dfb-4d98-8372-afb6b0f87d61 | Address Redacted | | | | |
| d67feb88-03e8-4795-b750-0c2054cf9a8f | Address Redacted | | | | |
| d68008fc-e410-4f99-a0ec-f1b750c50757 | Address Redacted | | | | |
| d6803a7e-f35d-4ac1-a00a-f435387c0c03 | Address Redacted | | | | |
| d68057c7-fad1-4f52-93f1-6136c241cb59 | Address Redacted | | | | |
| d6808fc4-a9d5-4e48-a72a-4044b6b6dbfe | Address Redacted | | | | |
| d6809ee7-7ff3-4d39-b362-0f9f75bac26e | Address Redacted | | | | |
| d680c362-ced6-4c19-9862-6d27e803aa32 | Address Redacted | | | | |
| d680e40a-22ec-491e-8838-28e7e5699fe6 | Address Redacted | | | | |
| d680f643-da25-4f2e-be13-6a5fc7d73bfd | Address Redacted | | | | |
| d680f9ef-580f-4f2a-85fb-ea52a3846161 | Address Redacted | | | | |
| d68127ed-ecaa-4e90-879a-e4429617380d | Address Redacted | | | | |
| d6812a45-5131-42a4-84fd-c80930db553d | Address Redacted | | | | |
| d6812b1c-dac7-489c-a40c-37b8fadaf950 | Address Redacted | | | | |
| d6813c0b-c1f5-46bd-b7ca-58191769a6b3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| d6816a3c-3ca5-46be-bf77-27e9a494359a | Address Redacted | | | | |
| d681833e-44e6-4b63-ba6a-71ab2a51ffb7 | Address Redacted | | | | |
| d6818455-d957-459f-89e3-9e1ab2af525c | Address Redacted | | | | |
| d68194de-81ec-4fa6-9695-2440bbdc0333 | Address Redacted | | | | |
| d681c109-b3f8-494c-93a2-9813b6ab9cef | Address Redacted | | | | |
| d681d78f-0e04-4193-906c-677f282e285f | Address Redacted | | | | |
| d681db60-ceeb-4fb6-9986-9e5014903db2 | Address Redacted | | | | |
| d681e14d-86f9-4d41-bd82-3d22352ba824 | Address Redacted | | | | |
| d681fb37-a2f1-403f-ab7e-cd3d478fd281 | Address Redacted | | | | |
| d6826450-29e9-433c-bc4d-6af8cc573e8c | Address Redacted | | | | |
| d68283b1-2ae9-4f5f-b6db-ed3e390cdca8 | Address Redacted | | | | |
| d682947e-4786-42b3-b0ea-374a520a92a5 | Address Redacted | | | | |
| d6829a04-a6cb-455a-9d3a-a62725541835 | Address Redacted | | | | |
| d682e89b-29f5-41a3-9dc8-ef73f3ded14c | Address Redacted | | | | |
| d6834a78-04ff-4e77-92f5-d7265dfe9c4a | Address Redacted | | | | |
| d6835d08-7b03-4851-ac15-dd99fcfc0607 | Address Redacted | | | | |
| d6836a0e-d13b-43a0-97ae-8cbc55e2cda4 | Address Redacted | | | | |
| d683815c-df0e-4908-99c5-7f0ac602d3d6 | Address Redacted | | | | |
| d6839fd8-dfe1-4d87-a310-8ede68f23cbc | Address Redacted | | | | |
| d683e293-e72f-4a80-868d-cab91b74f71f | Address Redacted | | | | |
| d683e566-bf0d-42bb-970b-594e0bb3c925 | Address Redacted | | | | |
| d6840666-13a8-4c18-8027-2e2e999663e6 | Address Redacted | | | | |
| d6844cee-8d07-492a-8e75-289401d41cba | Address Redacted | | | | |
| d6847ef1-5763-4c2a-96bf-7d65adbd139c | Address Redacted | | | | |
| d6848e23-6e51-4042-8a27-61704fbd57e9 | Address Redacted | | | | |
| d684a714-106e-4539-99d5-2a522dec0009 | Address Redacted | | | | |
| d684bdd8-6e42-4584-a0de-fc541d880932 | Address Redacted | | | | |
| d684f0e5-c710-44e5-b4e7-3ac64c499d04 | Address Redacted | | | | |
| d684fe7c-80e6-4af1-9622-9e4fad9ed62e | Address Redacted | | | | |
| d68523ca-085d-4582-9cee-88994ef7d973 | Address Redacted | | | | |
| d6855f39-ac27-4318-95e6-72ff0e03ac5b | Address Redacted | | | | |
| d68570ac-9032-41f1-91ef-eef18bed7056 | Address Redacted | | | | |
| d6857916-f506-402c-801a-ccf47dc7636b | Address Redacted | | | | |
| d685a2eb-0650-4bbd-ae3c-d31ebc28c5c3 | Address Redacted | | | | |
| d685c9a3-7d03-4119-9229-ff14ffa0182f | Address Redacted | | | | |
| d6862040-225d-42ce-9480-d423c34c983d | Address Redacted | | | | |
| d6862972-6fa8-418e-a71d-6e60250a65b6 | Address Redacted | | | | |
| d68650df-5442-4cc1-83f1-4d1b7c7db0b5 | Address Redacted | | | | |
| d6866b16-218e-480f-aa79-cece9c7e199a | Address Redacted | | | | |
| d686b048-7946-494a-897e-6f16253d642b | Address Redacted | | | | |
| d686ea13-582f-4da8-82b0-b59f4469e5f8 | Address Redacted | | | | |
| d686eec4-c260-4d17-aefd-f8b41746721b | Address Redacted | | | | |
| d687088c-b2d9-4900-9825-caf6992a1273 | Address Redacted | | | | |
| d6870eeb-4eab-4030-9c6d-6e0d26696346 | Address Redacted | | | | |
| d6873146-f247-41a5-acc9-3a61ee0083e3 | Address Redacted | | | | |
| d68738ff-240d-4a8d-aed8-1c02aee85940 | Address Redacted | | | | |
| d687534e-fd9e-42c3-9926-30fafd9c0171 | Address Redacted | | | | |
| d687b203-bae3-46df-acd2-73de14c8a18f | Address Redacted | | | | |
| d687bf2d-1b95-469d-890f-07479a5bcec5 | Address Redacted | | | | |
| d687d740-73e5-4bef-9bd9-fdb83c1f46e3 | Address Redacted | | | | |
| d687e929-09c5-430a-8515-7ee3801e11d5 | Address Redacted | | | | |
| d687ed42-5f3d-478b-8946-093a347c8ecb | Address Redacted | | | | |
| d68892d8-269b-48a8-9e8d-817ece3534dc | Address Redacted | Page 8527 of 10184 | | | |
| d68917d9-17d9-4f54-943a-5695047b28a9 | Address Redacted | | | | |
| d68977fc-38f6-4cd3-9ad1-e63e73fc715b | Address Redacted | | | | |
| d6898cab-19f8-4f12-970f-5c5512c2269a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d6899a0-04fc-4409-b703-41fd98dc6a6b | Address Redacted | | | | |
| d6899afe-8da0-4c55-bf64-b31a98fecdeb | Address Redacted | | | | |
| d689c154-3af8-4d04-91bd-e67456bb034a | Address Redacted | | | | |
| d689d9d2-45d8-4cb8-b2a7-feee366f6c8f | Address Redacted | | | | |
| d68a2435-40cf-4988-adcd-7a9980134c18 | Address Redacted | | | | |
| d68a2474-56eb-4004-b3cc-2af89728f1dc | Address Redacted | | | | |
| d68a3222-56d8-4716-8650-3e280719c609 | Address Redacted | | | | |
| d68a374a-1253-47dd-8f90-b1c07bea9dc2 | Address Redacted | | | | |
| d68a3cf7-003f-447c-af65-aef66a77cb64 | Address Redacted | | | | |
| d68a4231-fe16-40eb-ad19-dde32cb8d258 | Address Redacted | | | | |
| d68a7f10-df87-475c-aced-5b240b3156e1 | Address Redacted | | | | |
| d68a8ea6-095a-49f4-b4df-cfd57deeb662 | Address Redacted | | | | |
| d68ab19c-a96c-40d1-abff-77b56aac8432 | Address Redacted | | | | |
| d68ab54c-a812-495b-8d9c-bc4429c2e5c2 | Address Redacted | | | | |
| d68ab861-9643-4a4a-bc66-0ce000da5535 | Address Redacted | | | | |
| d68ac1c8-af95-492e-9696-10799486f478 | Address Redacted | | | | |
| d68aed3c-3d32-481e-b82f-a3078d9388dd | Address Redacted | | | | |
| d68b00fa-245b-4f08-bd55-97a985fec79e | Address Redacted | | | | |
| d68b0491-2c62-47c9-8f4b-4a113c726a36 | Address Redacted | | | | |
| d68b5936-33b2-4fe1-ab0f-c656a1e9fc5b | Address Redacted | | | | |
| d68b5bf8-89a2-47ee-a0d2-d795db58465e | Address Redacted | | | | |
| d68b6426-0276-409f-9de6-b6afc8cf48cb | Address Redacted | | | | |
| d68b84b6-d7e0-4960-ab3c-917899d3c584 | Address Redacted | | | | |
| d68b8a59-ce2c-4aa7-9529-c2d263855687 | Address Redacted | | | | |
| d68ba6d2-ba6f-437b-ac22-82d0d3996d65 | Address Redacted | | | | |
| d68baa09-f0e3-4e8b-b629-3f72fb358c1f | Address Redacted | | | | |
| d68bc5fa-0c37-4523-8d31-e9912c4dec53 | Address Redacted | | | | |
| d68bde59-86ef-4056-bc1d-13b2a22e42db | Address Redacted | | | | |
| d68be81b-187c-4b64-a990-74aa6023b2f1 | Address Redacted | | | | |
| d68beba7-b5ee-4069-bb25-59ede1737837 | Address Redacted | | | | |
| d68c3be5-592e-460b-952c-6dd53c47ff7e | Address Redacted | | | | |
| d68c9770-47cd-449d-b481-9d378074c0e4 | Address Redacted | | | | |
| d68cb9fe-a63c-4bc5-81f8-0398066202e5 | Address Redacted | | | | |
| d68cccf1-f08c-4a14-be65-8d617774caac | Address Redacted | | | | |
| d68cd7e4-0456-4f4f-a3d7-2170e66eeca1 | Address Redacted | | | | |
| d68cee04-346d-483a-ac2d-1db0fd38b5e3 | Address Redacted | | | | |
| d68d00b6-0dca-4135-bfba-f9cad364da0d | Address Redacted | | | | |
| d68d097b-6cb1-41e4-8633-e2ab53f481f3 | Address Redacted | | | | |
| d68d1c4b-199f-417f-b1c3-2be2a869dfda | Address Redacted | | | | |
| d68d602a-5b3f-4df4-9e96-487318603e42 | Address Redacted | | | | |
| d68d6eb7-d598-4d71-9b10-981f1e1ea39b | Address Redacted | | | | |
| d68d82e8-fdb6-4b17-a496-8b43360995f4 | Address Redacted | | | | |
| d68d85c6-89bd-4aba-9b61-67fc6b6e9337 | Address Redacted | | | | |
| d68d85ed-5d56-41a4-a1a0-6977c49e8e01 | Address Redacted | | | | |
| d68db66f-734c-4bf4-a3bb-67779627f7ac | Address Redacted | | | | |
| d68dbebd-acfe-4204-912f-4aa132e059da | Address Redacted | | | | |
| d68dd78d-3f54-44b6-98ff-237108b4954c | Address Redacted | | | | |
| d68de72b-0d3b-41cc-80cd-3d24ef26e65f | Address Redacted | | | | |
| d68e6c5a-fb9f-4ab0-8ac2-a093c3535b14 | Address Redacted | | | | |
| d68f12d3-b555-4dcf-aa9f-9dc85d10e9c2 | Address Redacted | | | | |
| d68f15e3-5ebb-42b2-9ab0-fdadef80c02a | Address Redacted | | | | |
| d68f975e-e4aa-4828-a2ad-5aa59f097b6c | Address Redacted | | | | |
| d68fc4bf-f41c-4bad-a111-0ed92a66e670 | Address Redacted | | | | |
| d68ff7a5-2771-4904-a559-c35de0916453 | Address Redacted | | | | |
| d69026da-737e-4cce-b2cf-f89a1303f3f5 | Address Redacted | | | | |
| d6903fa4-2e1e-4968-97ec-c5845a7c2551 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d690a766-58d2-4468-8d78-0bdc6ebe727e | Address Redacted | | | | |
| d690b123-7402-4e0a-a80e-e46010db43be | Address Redacted | | | | |
| d690ec8d-bd7a-4bbe-b9b0-9aa4a6cdd078 | Address Redacted | | | | |
| d6910a88-0e5d-405a-9af7-720e6e5687d0 | Address Redacted | | | | |
| d6911130-0a61-40e9-9478-e97a1dd118a3 | Address Redacted | | | | |
| d691192f-68dc-4e58-9853-7fdd435b1804 | Address Redacted | | | | |
| d6915109-7880-41f4-99f1-75c4df259ba9 | Address Redacted | | | | |
| d6916039-3916-41b3-9bbc-0bfd0c0e0be0 | Address Redacted | | | | |
| d6918f05-88bf-4396-82ec-dc10036dbe07 | Address Redacted | | | | |
| d691d04b-8ff8-43f1-8d9e-8eb472818eb0 | Address Redacted | | | | |
| d691e2bd-34ea-4a58-8bc6-14e8f9f4a238 | Address Redacted | | | | |
| d691e38b-5f8a-4ac4-9347-0af0ce5dd347 | Address Redacted | | | | |
| d691fc71-b3c5-4bae-84cf-a36c0d386894 | Address Redacted | | | | |
| d69207a1-f062-4995-a78c-8c8ebed94cf4 | Address Redacted | | | | |
| d6920f9e-fef6-49ec-9042-20b82a801c9b | Address Redacted | | | | |
| d6921545-8d6b-4971-8e30-4a6ecb589f1d | Address Redacted | | | | |
| d6921c69-2512-49af-a209-af4e5c7cc656 | Address Redacted | | | | |
| d69232fa-7ea1-458a-bb8c-b601449a9f05 | Address Redacted | | | | |
| d6923d53-faea-418f-a066-b9033899f142 | Address Redacted | | | | |
| d692afae-8f6f-4d32-ba20-ac7af9a6ba9b | Address Redacted | | | | |
| d692bbd4-39d5-4e6d-a134-e9be18407dbb | Address Redacted | | | | |
| d692d199-ce28-422f-89da-cdb3301dc586 | Address Redacted | | | | |
| d69304e8-5511-4c94-9508-8eff43e3dd41 | Address Redacted | | | | |
| d69306a4-9ac7-4e1c-80a2-a66b3d7a27e5 | Address Redacted | | | | |
| d6936cf4-469e-45d4-b102-3349674ac19b | Address Redacted | | | | |
| d69379ac-b769-437b-b6fa-b4e4d8cfa680 | Address Redacted | | | | |
| d693806d-2535-4449-ba69-59869cf91f21 | Address Redacted | | | | |
| d69399f0-a94d-4b71-af13-90286f9d3da4 | Address Redacted | | | | |
| d6939b68-bc94-4214-8973-eebe83a6d9ea | Address Redacted | | | | |
| d693beab-c52d-4c74-83c4-65d81539dc98 | Address Redacted | | | | |
| d693eb82-8788-4417-b208-53f19a8c5a72 | Address Redacted | | | | |
| d69432f0-5f84-42f9-8b1b-cdcae79454c7 | Address Redacted | | | | |
| d6943390-8f3e-465f-a8e5-c00fa227b21a | Address Redacted | | | | |
| d6944d2d-ce58-4cc5-afcd-19d1ab623295 | Address Redacted | | | | |
| d6946ce9-ae1c-47da-815d-8cc98938a9bc | Address Redacted | | | | |
| d694a7a0-7405-4cb5-bc44-59e2cb25f1b8 | Address Redacted | | | | |
| d694b597-666f-493c-b469-386a57574ef2 | Address Redacted | | | | |
| d694fa09-a8be-4b3a-a68d-03d77012046d | Address Redacted | | | | |
| d695650c-5bad-4bf1-84bb-b08c8db2b1fc | Address Redacted | | | | |
| d695c69d-37df-43bb-8e72-99f5a5f23841 | Address Redacted | | | | |
| d695d467-9780-4fc6-84a0-9b3fb0c34f91 | Address Redacted | | | | |
| d695f1ca-04e8-4e89-b217-5e1a0edea02f | Address Redacted | | | | |
| d695fdd2-9c08-491e-91f0-5c0cd3069471 | Address Redacted | | | | |
| d69635c6-07d4-4ef1-bb3a-c815ca6ce829 | Address Redacted | | | | |
| d6964d21-ca36-4d87-969f-4a1671eed4ba | Address Redacted | | | | |
| d6965228-8e25-409e-a91e-b60d5706a797 | Address Redacted | | | | |
| d6966bb4-b928-4b4f-b229-96c8eac3597c | Address Redacted | | | | |
| d6968891-4007-483c-8dbc-5264d50e1fa9 | Address Redacted | | | | |
| d696ccea-2552-449c-84db-157ffaad0dba | Address Redacted | | | | |
| d696e0fb-cf4b-4cf1-9853-8dc61e93eab7 | Address Redacted | | | | |
| d696ff16-dd03-4434-ac0c-8fc2360ccc1c | Address Redacted | | | | |
| d6970722-8410-4260-95a7-56ad79e2c3a3 | Address Redacted | | | | |
| d694b98-11d9-454c-a244-57eb8b9197e5 | Address Redacted | | | | |
| d697721a-e1e2-4913-8fc1-5ef5a837e387 | Address Redacted | | | | |
| d6977663-0ecd-46ca-8787-45a0bb46a143 | Address Redacted | | | | |
| d697a6b8-56d7-4d01-802d-49461cf68c56 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d697aa9c-8a94-4ba3-9922-a25a117c7831 | Address Redacted | | | | |
| d697b354-7c16-436e-b447-caf53b0f1be2 | Address Redacted | | | | |
| d697de4f-03be-4d87-bbea-03b68ece0cd7 | Address Redacted | | | | |
| d697f195-e78a-4d85-9327-219dcc3cac3a | Address Redacted | | | | |
| d698afee-67db-4c3f-aa5b-a01cc8925717 | Address Redacted | | | | |
| d698b2b9-4c55-444f-9003-6e07d3094ed2 | Address Redacted | | | | |
| d698d97e-85f1-4dd6-9b89-1295ed26dbe5 | Address Redacted | | | | |
| d698e54f-0de6-41c9-bb74-64cbe99fe812 | Address Redacted | | | | |
| d698fb05-c80d-44fd-98db-474a104f8ca8 | Address Redacted | | | | |
| d6992494-1538-4161-af38-b377a0656879 | Address Redacted | | | | |
| d6993348-7053-4407-a267-e3e9561b5f98 | Address Redacted | | | | |
| d6996dd6-14a9-4e73-b780-92122428fde7 | Address Redacted | | | | |
| d699b086-33d9-454e-ad40-e1204490258b | Address Redacted | | | | |
| d699cc76-fe55-44b4-a046-0888bd553158 | Address Redacted | | | | |
| d699effd-0e14-4450-9727-36436e4defe5 | Address Redacted | | | | |
| d699fb4f-2131-46ef-ba5e-17b7fd0e11d7 | Address Redacted | | | | |
| d699fb83-7f20-4547-86c6-96fc9931edf5 | Address Redacted | | | | |
| d699fe6c-e102-4dbd-a9f3-7c0c7325a6f2 | Address Redacted | | | | |
| d69a0970-3496-4006-98c9-efc2ea8af905 | Address Redacted | | | | |
| d69a1d25-9700-4eeb-a8d0-b688e0253ea7 | Address Redacted | | | | |
| d69a4f0a-b120-447b-9d47-cfbaeeff0954 | Address Redacted | | | | |
| d69a5393-5378-4f26-8a9a-b19269024763 | Address Redacted | | | | |
| d69a6007-0818-4d01-a915-48f7e80f4fd8 | Address Redacted | | | | |
| d69a6b5b-a421-477a-b5c0-7a7aa6a65485 | Address Redacted | | | | |
| d69a9de8-0f01-47c0-b0b9-4801eb7ed4e5 | Address Redacted | | | | |
| d69b27b4-d632-4d01-a445-99440df9ad3e | Address Redacted | | | | |
| d69b4a24-10e7-4e11-bbcc-90c0a3d1fec2 | Address Redacted | | | | |
| d69b5684-1609-4db4-bd70-06874e6ba508 | Address Redacted | | | | |
| d69b95d1-da3d-4dfa-977d-6b740992802C | Address Redacted | | | | |
| d69c0c2b-2344-4cb5-a456-2aebac5368ac | Address Redacted | | | | |
| d69c0f05-ae81-46d1-958a-251cbc747ccf | Address Redacted | | | | |
| d69c180f-def3-47ad-8c5b-b0ab2d0868c6 | Address Redacted | | | | |
| d69c28d8-5d3f-4395-9710-363a1be084bd | Address Redacted | | | | |
| d69c334b-3c4b-4d65-877e-4799d62f686e | Address Redacted | | | | |
| d69c626b-7c1c-4aae-85dc-0606943f2aee | Address Redacted | | | | |
| d69c69b8-8e12-4c21-ac16-15d016c591a2 | Address Redacted | | | | |
| d69c73c6-d81c-452d-8f8a-db6c36bac896 | Address Redacted | | | | |
| d69c86d6-694c-4345-b6c3-60f38d8d1054 | Address Redacted | | | | |
| d69c8878-4938-432b-97e7-e2bbdecd46db | Address Redacted | | | | |
| d69c8bbe-bd2d-4411-871b-eba271a7ae43 | Address Redacted | | | | |
| d69cc896-3116-420c-96a4-32fb5ea5dd94 | Address Redacted | | | | |
| d69cd27c-7ec5-4cab-8706-9696d6207ab7 | Address Redacted | | | | |
| d69cd377-cd40-43af-be89-3bdc4fbff33a | Address Redacted | | | | |
| d69cdf7e-5bed-4d38-ada5-9fc159b94ec3 | Address Redacted | | | | |
| d69d0925-8a0c-4a84-b6fc-e0fab404215a | Address Redacted | | | | |
| d69d1622-053e-44e5-9378-7b19965ef7d0 | Address Redacted | | | | |
| d69d17b0-fb07-452f-bd4f-19ee6da6bde0 | Address Redacted | | | | |
| d69d7c88-b83e-45d2-b1e5-e2c3a5a21683 | Address Redacted | | | | |
| d69dcc3a-3835-4be8-9575-ecf0d095d75b | Address Redacted | | | | |
| d69de8cc-29c1-4417-a511-1a03b6666924 | Address Redacted | | | | |
| d69df2ba-e9b7-4f8e-9def-31e0b883b8d0 | Address Redacted | | | | |
| d69e01d3-da1e-4440-92d3-75471c861d74 | Address Redacted | | | | |
| d69e13bd-c4d1-432a-8955-8dd6a5fe22c6 | Address Redacted | Page 8530 of 10184 | | | |
| d69e21bf-08a0-4ee2-b445-32459d5ae951 | Address Redacted | | | | |
| d69e40a0-4ace-43d8-882f-d12291e0e24C | Address Redacted | | | | |
| d69e540d-13d2-4a3d-b118-436702f5f746 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| d69e563f-802b-42ed-bd48-4c97f987099a | Address Redacted | | | | |
| d69f15bc-55c6-4d53-87ae-a6c52bd9c9b1 | Address Redacted | | | | |
| d69f33af-24de-4d6d-909d-6b215de4e6d0 | Address Redacted | | | | |
| d69f579d-11c3-4f0c-91c7-20a979453af6 | Address Redacted | | | | |
| d69f6771-21bc-45c9-901c-09c00ff11c78 | Address Redacted | | | | |
| d69f7877-0f74-464a-97da-a29fc7055ef | Address Redacted | | | | |
| d69f9302-8711-497f-a3fc-d592a958e5e7 | Address Redacted | | | | |
| d69f9f28-8c73-4b5d-b0cb-cc5794b6d3ab | Address Redacted | | | | |
| d69faa4a-387b-4d03-803c-812b8b77455 | Address Redacted | | | | |
| d69fcc70-a11a-4848-b884-4ee099cedd44 | Address Redacted | | | | |
| d69fd398-1cfc-4876-bc80-270a0005d21C | Address Redacted | | | | |
| d69fdd27-6dfe-4b25-a47c-4bed82119c56 | Address Redacted | | | | |
| d6a0012a-ec9a-46d2-9f78-7bccc0821208 | Address Redacted | | | | |
| d6a00a89-8335-4376-b415-e2f0b0ed5286 | Address Redacted | | | | |
| d6a01b25-becb-424d-9914-6d84cf61e4d1 | Address Redacted | | | | |
| d6a0216a-80fb-427b-aefb-5a72e115367a | Address Redacted | | | | |
| d6a03dd1-6959-4768-bfff-ef5e2a423ade | Address Redacted | | | | |
| d6a04bff-52c9-47ca-afa2-c19cdb655e39 | Address Redacted | | | | |
| d6a05779-9c72-414b-ac3d-29797dce4ab6 | Address Redacted | | | | |
| d6a05931-adf2-4866-8e10-23164434ac01 | Address Redacted | | | | |
| d6a05f9b-7e52-4904-8e4e-87dca4fe9c1a | Address Redacted | | | | |
| d6a0d632-ad70-426f-b343-1c5f9a67490e | Address Redacted | | | | |
| d6a10d84-fbf1-4812-ad2f-045d27a41a98 | Address Redacted | | | | |
| d6a11d35-402f-499e-bd10-a915ad3e7aa4 | Address Redacted | | | | |
| d6a1681c-91df-4ed8-95be-9a003e8f10f5 | Address Redacted | | | | |
| d6a16dbd-7d83-47d3-97b9-420b568c424c | Address Redacted | | | | |
| d6a17a5a-3a28-4247-b077-a6e015065f33 | Address Redacted | | | | |
| d6a17f7b-d436-4392-a430-92a6a901634a | Address Redacted | | | | |
| d6a185ae-a9fa-4c25-9aaf-3f6fab18e9c0 | Address Redacted | | | | |
| d6a19c11-af66-4f8f-8f3c-3f492e831245 | Address Redacted | | | | |
| d6a19f71-84a5-4ac5-8d7a-fe7087bd5b41 | Address Redacted | | | | |
| d6a1d423-b6ee-4ecc-b581-bee58cb3675c | Address Redacted | | | | |
| d6a201c3-00c6-44f9-910b-c1c64b1db6d1 | Address Redacted | | | | |
| d6a20d04-c746-4ce1-963f-f0051a3d58c7 | Address Redacted | | | | |
| d6a215fd-a5cf-40e7-8b95-7e7a839dac05 | Address Redacted | | | | |
| d6a25798-0194-4759-add9-52f3dc439eea | Address Redacted | | | | |
| d6a25954-ce02-4b78-b4c9-bd448b21b60f | Address Redacted | | | | |
| d6a26bd3-d53d-41a6-b2c9-8959948c50e0 | Address Redacted | | | | |
| d6a26ec0-f697-477f-b9a2-3ddc551f9b61 | Address Redacted | | | | |
| d6a28127-558b-46e2-a898-6152c2c85c78 | Address Redacted | | | | |
| d6a28df3-f517-4fdf-911a-6a5ff4817bc5 | Address Redacted | | | | |
| d6a29658-a528-4907-a6a9-3905a68f6e7 | Address Redacted | | | | |
| d6a2a415-7ffb-4af8-a275-2a70635c933 | Address Redacted | | | | |
| d6a2b327-85f4-43c8-b294-9ad0afaa9f31 | Address Redacted | | | | |
| d6a2cca7-481f-4788-85db-7283d5975bd3 | Address Redacted | | | | |
| d6a2d634-8ef2-418b-b950-1e937ccb5a63 | Address Redacted | | | | |
| d6a2f045-201b-4aca-86b5-f764562444e8 | Address Redacted | | | | |
| d6a33b07-4338-4b91-b709-65c712387fdc | Address Redacted | | | | |
| d6a36ea3-238c-4b5e-b524-cee7ddc5c867 | Address Redacted | | | | |
| d6a39b1c-fb0f-466b-bfe1-c14ef5a7f09f | Address Redacted | | | | |
| d6a39f96-66fb-4ed5-b5a0-8d8678bd13ed | Address Redacted | | | | |
| d6a3ed5a-2b2a-47d8-a03a-65ac4dba5f56 | Address Redacted | | | | |
| d6a3ff7c-246d-41ec-a5cd-4557e6b8380f | Address Redacted | | | | |
| d6a40c04-908c-4277-a564-e84a8e895ccc | Address Redacted | | | | |
| d6a4a929-029c-4c93-b0cc-b34467b955a9 | Address Redacted | | | | |
| d6a4e62d-0cdb-4fa1-80e6-2f6c72baa339 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d6a4ec3e-161e-4037-90ca-9b7e4dcbb303 | Address Redacted | | | | |
| d6a4f232-200c-4c94-84c6-539730388ba6 | Address Redacted | | | | |
| d6a4f49e-2d94-4311-8269-2f4561dfab33 | Address Redacted | | | | |
| d6a4f4ee-836d-4746-b8c0-5ae6bc7acf17 | Address Redacted | | | | |
| d6a4f612-1820-4487-8dea-51653ebdc6f2 | Address Redacted | | | | |
| d6a4fbe8-a008-40f9-9099-058eb7cfac05 | Address Redacted | | | | |
| d6a52511-7204-4087-8edb-f60014ea7019 | Address Redacted | | | | |
| d6a52634-f30e-44bc-ba97-806dc1fa2ae2 | Address Redacted | | | | |
| d6a543fa-1164-4e60-a4c2-1b3d927b7891 | Address Redacted | | | | |
| d6a57e97-6121-4804-b256-0c2c27c0a2f5 | Address Redacted | | | | |
| d6a59113-a050-47c5-9ce4-e1d6c55e1742 | Address Redacted | | | | |
| d6a59487-6623-4c68-bb08-bbfae6e5eecc | Address Redacted | | | | |
| d6a5e0f7-c065-4484-873b-47ed9dd63f66 | Address Redacted | | | | |
| d6a5fcff-3704-4666-8e8f-f466d978c9be | Address Redacted | | | | |
| d6a680cb-72a0-4f5d-8e99-68ef862c7148 | Address Redacted | | | | |
| d6a6909c-920f-4f67-83d7-92d84d6a5e35 | Address Redacted | | | | |
| d6a69ce1-185c-462a-8eca-e4ff182bc674 | Address Redacted | | | | |
| d6a6a909-9252-4c8c-bf5d-363f75e3fcaf | Address Redacted | | | | |
| d6a6b2bb-08c3-4e63-9270-56d702486f49 | Address Redacted | | | | |
| d6a6b446-cd7f-4cbe-bfe7-93eedc33c260 | Address Redacted | | | | |
| d6a6d1f4-7d4c-447a-983d-d2df3a864fe6 | Address Redacted | | | | |
| d6a6e58b-af56-483c-9832-8d8ed0bd95a8 | Address Redacted | | | | |
| d6a6f0bd-885e-4b20-ad77-5d90e97efa3c | Address Redacted | | | | |
| d6a74fee-417c-4de9-a69d-a6a8255425e0 | Address Redacted | | | | |
| d6a75721-db0b-4e6b-b462-f552f3afef07 | Address Redacted | | | | |
| d6a7b399-ddec-4264-82f0-c5cb6f32e46c | Address Redacted | | | | |
| d6a7de94-494b-4306-b790-795c9e66afe3 | Address Redacted | | | | |
| d6a7f750-d977-4b19-97c5-e16f876bed31 | Address Redacted | | | | |
| d6a829b1-90f2-41d0-b29b-7084570108b0 | Address Redacted | | | | |
| d6a842ab-d35d-46c2-a30e-5ab99efc4020 | Address Redacted | | | | |
| d6a870b3-6e84-4d99-b372-920dd34e6857 | Address Redacted | | | | |
| d6a88ac2-3f11-492c-b7c8-b9f4613edb30 | Address Redacted | | | | |
| d6a8cdea-4116-4ff1-9ba6-1827e02c89e8 | Address Redacted | | | | |
| d6a8fd06-ab51-41ff-9a45-ae41fbfde289 | Address Redacted | | | | |
| d6a906ba-2df3-47ce-ad17-375d3b0bd841 | Address Redacted | | | | |
| d6a93070-8483-4c52-ad0a-089039cb56ca | Address Redacted | | | | |
| d6a9315a-13a7-45d2-914f-66bedd89873a | Address Redacted | | | | |
| d6a94d82-33d9-411a-8a53-ad311ea5cc9f | Address Redacted | | | | |
| d6a9543c-9b72-461f-8973-a3d4b17e2a57 | Address Redacted | | | | |
| d6a95cad-2036-4610-bc61-ed3539fbfdd6 | Address Redacted | | | | |
| d6a97c15-5374-498c-bbf3-df9f5112f216 | Address Redacted | | | | |
| d6a98a7a-3d22-4686-8537-9982552c98c8 | Address Redacted | | | | |
| d6a99ff9-f9c6-4137-87f7-4fd0269a240e | Address Redacted | | | | |
| d6a9c30a-1180-4027-9d37-291f6dbc2f44 | Address Redacted | | | | |
| d6a9c440-02fe-4fb7-8f6d-4e91fc395bb7 | Address Redacted | | | | |
| d6aa1170-3bc7-49a5-a087-10010fb32972 | Address Redacted | | | | |
| d6aa4839-df6e-434b-8702-29d32b07f145 | Address Redacted | | | | |
| d6aa5fc1-6731-475a-ae7a-ca291a584a3e | Address Redacted | | | | |
| d6aa8312-14f2-4834-9602-f13bd79c17fe | Address Redacted | | | | |
| d6aab1a5-521b-4e68-ab89-987b46cee0fb | Address Redacted | | | | |
| d6aad785-5a5e-4214-9db1-ed907e78d098 | Address Redacted | | | | |
| d6aadd9f-ab6d-4b92-978f-951641e7697f | Address Redacted | | | | |
| d6aade27-0a6a-4c08-a093-57cf0819b21b | Address Redacted | Page 8532 of 10184 | | | |
| d6aaf405-5609-424b-8b6f-dc11947314af | Address Redacted | | | | |
| d6ab1469-f85f-4253-9b54-c353ac4b31f1 | Address Redacted | | | | |
| d6ab1b5b-8838-4b34-be62-48a376be65fa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| d6ab1d19-22be-4e13-9964-44a3ee4456ee | Address Redacted | | | | |
| d6ab563a-a50e-4a70-b805-20aa5cf6d846 | Address Redacted | | | | |
| d6ab8b4e-43e3-44a3-ac81-6b832583ff81 | Address Redacted | | | | |
| d6ab927f-a028-46c3-bf9e-e2624e77395c | Address Redacted | | | | |
| d6ab99a7-0001-4877-bad6-bb1b58f7799e | Address Redacted | | | | |
| d6abc227-8347-4f65-ad97-bce5d22245c8 | Address Redacted | | | | |
| d6abd115-7ef7-4e79-ba9a-beb36c37e517 | Address Redacted | | | | |
| d6abfd8b-4bdb-44a3-aeec-4edac0eb4ee9 | Address Redacted | | | | |
| d6ac2ab0-7929-4f94-a93f-d5ba0531f67! | Address Redacted | | | | |
| d6ac3fdf-4d0a-4bfc-a49c-1a8231917627 | Address Redacted | | | | |
| d6ac419c-304d-478b-baeb-a3b1acc2540d | Address Redacted | | | | |
| d6ac4e16-a7ff-4ec7-9ba9-8981c0676ec6 | Address Redacted | | | | |
| d6ac5cee-83a8-4749-83fd-5aaa6c767a6c | Address Redacted | | | | |
| d6ac8f32-1ae7-4cb9-99c2-7072388641cb | Address Redacted | | | | |
| d6ac94d7-1b85-4494-a1e5-3ba1e08776bl | Address Redacted | | | | |
| d6acd678-3d0b-4d6a-8edf-3f133010fa24 | Address Redacted | | | | |
| d6acf4ff-ad65-41bc-a310-2b7d9a56f437 | Address Redacted | | | | |
| d6ad14ec-7fd3-4a96-9788-ccc1b0b2ff5a | Address Redacted | | | | |
| d6ad323f-4825-4dcb-b828-a2f8fe80449c | Address Redacted | | | | |
| d6ad362e-e1c1-446b-b52f-99c7c90b2e3f | Address Redacted | | | | |
| d6ad3e55-44d7-4f97-8630-07063965caa0 | Address Redacted | | | | |
| d6ad4607-3187-4ba0-ac91-2d2582e3c9b3 | Address Redacted | | | | |
| d6ad6852-6028-4335-a14b-2bd16dd69269 | Address Redacted | | | | |
| d6ada034-bd43-4157-9228-b52173ef7597 | Address Redacted | | | | |
| d6ade97a-a7b4-4bed-b0e9-c4833437de2b | Address Redacted | | | | |
| d6ae0112-c2db-4c08-8bb6-296575870ad9 | Address Redacted | | | | |
| d6ae3df2-672c-4bd2-ab1d-f05a456d69b1 | Address Redacted | | | | |
| d6ae4579-1cb1-44a4-ad59-03c56dbdc3cc | Address Redacted | | | | |
| d6ae73d6-902e-4ead-b63d-14574acb1ccb | Address Redacted | | | | |
| d6ae7498-8e5a-44cf-8730-64f1988501fc | Address Redacted | | | | |
| d6ae787b-6acb-4a3a-ab03-40da52e43aaa | Address Redacted | | | | |
| d6ae91dc-c49d-438a-a4a1-512689a5addc | Address Redacted | | | | |
| d6ae9544-7d0c-493c-8554-c72ee52962ae | Address Redacted | | | | |
| d6aef8ee-3cbd-44a1-9ffe-60e5a305acd8 | Address Redacted | | | | |
| d6af2784-3c31-4bb1-882c-cc79f092e4ac | Address Redacted | | | | |
| d6af3196-a6b3-4f1b-9f45-0cdc075fd471 | Address Redacted | | | | |
| d6af6b06-4833-482a-8930-e710a0573e2a | Address Redacted | | | | |
| d6af6c8d-b363-4ef0-86da-6eb425d03f01 | Address Redacted | | | | |
| d6af6f10-8b80-4092-81c3-c289c3f79817 | Address Redacted | | | | |
| d6af8142-e74b-49fd-8455-fc88ae9be830 | Address Redacted | | | | |
| d6af94b7-c0ae-4ac1-84eb-3c2536418197 | Address Redacted | | | | |
| d6afa87c-075e-451d-b0bd-1e1eeded4d28 | Address Redacted | | | | |
| d6afab4c-8938-41e1-912b-f511ceaaeda6 | Address Redacted | | | | |
| d6afc157-5f23-4e94-b1db-73e4484ee42e | Address Redacted | | | | |
| d6b007bd-e732-4d64-9a24-88ed1177f158 | Address Redacted | | | | |
| d6b013ea-ff28-478d-b936-99b6972a0ff2 | Address Redacted | | | | |
| d6b0204f-9056-44b3-b502-65108b1e3fb2 | Address Redacted | | | | |
| d6b02073-fabd-4692-b573-63ebc258a5e9 | Address Redacted | | | | |
| d6b04ad0-2012-43f3-a652-08536f367622 | Address Redacted | | | | |
| d6b0567c-5fbe-4974-8451-1da8f6e6e0da | Address Redacted | | | | |
| d6b05ceb-b200-43ca-ba38-6882e7e02c96 | Address Redacted | | | | |
| d6b091e4-18a9-4d8f-8727-20aec1c46bb3 | Address Redacted | | | | |
| d6b0dcbf-d3aa-47c1-aaf3-2def86e5602a | Address Redacted | | | | |
| d6b0e7c7-3b5e-43b3-b778-1cd4eb424ec9 | Address Redacted | | | | |
| d6b15434-382c-4f7d-ab09-01b051533f10 | Address Redacted | | | | |
| d6b1885a-7a50-4344-b8e0-22290bd48354 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d6b18c15-c367-4dd3-9ae2-249ad7ab1461 | Address Redacted | | | | |
| d6b18e52-80d3-4541-a23f-716895121ce3 | Address Redacted | | | | |
| d6b19cb0-6167-42c9-8f60-a07b2f95e6fe | Address Redacted | | | | |
| d6b1a714-aced-4ba3-845e-a6ab97cf2d95 | Address Redacted | | | | |
| d6b1a97e-0320-4bda-9001-b23d75b5d27a | Address Redacted | | | | |
| d6b1bf17-4cf4-4637-aece-838e34f31dc5 | Address Redacted | | | | |
| d6b20137-2476-47a1-b4fa-d0363e2cfb63 | Address Redacted | | | | |
| d6b242cf-86e7-4dc0-9dc8-ad27e3743361 | Address Redacted | | | | |
| d6b26382-b4a7-4be8-bf71-f177cdd8cabf | Address Redacted | | | | |
| d6b27640-2078-46f0-8677-1db1ac6ce752 | Address Redacted | | | | |
| d6b2c89a-4021-46c7-9b4b-700bae3f65f1 | Address Redacted | | | | |
| d6b2d46d-1430-4502-934e-b0ca48a8dace | Address Redacted | | | | |
| d6b2def9-bbd0-4f9f-a730-4f573a5318c4 | Address Redacted | | | | |
| d6b2fcf8-9aac-4478-a79f-1b1af7f54c0d | Address Redacted | | | | |
| d6b355ba-644e-4cb3-af44-e12fc44d4036 | Address Redacted | | | | |
| d6b3714b-8b3d-4f60-897c-c970c5dd9fe1 | Address Redacted | | | | |
| d6b377ca-0bed-49ba-a814-c8df70bf478d | Address Redacted | | | | |
| d6b38bd3-632f-4e75-bb1d-6004de542dfe | Address Redacted | | | | |
| d6b3c01d-4141-461c-9798-ca3605aa4137 | Address Redacted | | | | |
| d6b3efd3-cfed-478d-88d5-e6033e33e669 | Address Redacted | | | | |
| d6b408c3-f4fa-4106-9c42-87303d697be4 | Address Redacted | | | | |
| d6b412ee-f9b4-419a-9adb-a6eaf1c82108 | Address Redacted | | | | |
| d6b41372-6d88-4a17-945b-520498521a6a | Address Redacted | | | | |
| d6b42003-72ce-4269-b637-25defa70184e | Address Redacted | | | | |
| d6b46eaf-9573-4097-9364-d97559fefe25 | Address Redacted | | | | |
| d6b48943-4897-4b96-b097-902a3cbf69b9 | Address Redacted | | | | |
| d6b496a8-fe6f-4fd9-a497-3b99271d1fc1 | Address Redacted | | | | |
| d6b49fed-eec3-4896-8a4c-3b684c541d6b | Address Redacted | | | | |
| d6b4a1e3-6d28-445e-b8af-3ab892cc50ba | Address Redacted | | | | |
| d6b4c32d-7a2c-4d24-ba4a-e244d496e28c | Address Redacted | | | | |
| d6b4d9f4-acf2-45dc-ba8b-5971ea327140 | Address Redacted | | | | |
| d6b581ff-d956-4812-a1c9-fd139bf56cd7 | Address Redacted | | | | |
| d6b585fa-0f7a-488e-b869-581828eb5fe3 | Address Redacted | | | | |
| d6b5dd17-496a-4f33-890c-4354a0d6b941 | Address Redacted | | | | |
| d6b5de42-5704-45b2-b9a2-d8ced6aa2f2c | Address Redacted | | | | |
| d6b5e87e-88ef-4ea6-afe1-fe9b1f2fb436 | Address Redacted | | | | |
| d6b5ed01-7206-4bee-bd8d-e73d0aee308e | Address Redacted | | | | |
| d6b5efcb-395e-4fa6-92fc-1e152fa233a8 | Address Redacted | | | | |
| d6b6037f-a8b8-4f57-85e2-91e897fcc4cf | Address Redacted | | | | |
| d6b61868-563d-4ad2-81bf-6e627758cf53 | Address Redacted | | | | |
| d6b61c28-942e-46d9-8e24-d46448d69a40 | Address Redacted | | | | |
| d6b65e76-81dd-4dc5-85b2-4d1190feebe8 | Address Redacted | | | | |
| d6b66eb9-0da6-48b5-a28e-2988d8be7635 | Address Redacted | | | | |
| d6b68326-41fa-49c9-b41b-d4a29586c99d | Address Redacted | | | | |
| d6b6aa84-5ba3-40ce-af4e-37f8372853a5 | Address Redacted | | | | |
| d6b6afb6-d647-43f2-9499-c5efcca95d64 | Address Redacted | | | | |
| d6b6b6f3-0c62-42a2-909a-e9b9a603c141 | Address Redacted | | | | |
| d6b6c8c8-4365-41ee-b689-f48e7bf39509 | Address Redacted | | | | |
| d6b6ffd3-3794-4223-98e7-60aa53472e60 | Address Redacted | | | | |
| d6b70416-45ad-45ba-b9cb-de6ccce49013 | Address Redacted | | | | |
| d6b74906-1a14-4e15-b6f6-f9eed1386ea3 | Address Redacted | | | | |
| d6b76415-33c0-4fd7-b334-3b9ea638dacf | Address Redacted | | | | |
| d6b7ba6c-b048-475e-8aba-1637c6fdc4a2 | Address Redacted | | | | |
| d6b84dec-b924-45aa-a993-838a94e20176 | Address Redacted | | | | |
| d6b89a3c-109b-4efe-a1d4-900f0b2bd8c1 | Address Redacted | | | | |
| d6b8a8fe-dda7-4f43-8475-37831a80b01b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d6b8b385-f898-4cc7-9321-f1fec19fd32b | Address Redacted | | | | |
| d6b8b413-0be8-49ed-aa95-30befaf6969a | Address Redacted | | | | |
| d6b8d8bc-87b5-4d53-9b1a-ed1018215261 | Address Redacted | | | | |
| d6b931f0-eea4-478c-8bdf-c7d9d8d7bf01 | Address Redacted | | | | |
| d6b96e67-c210-48d4-bfed-96c652ce7f18 | Address Redacted | | | | |
| d6b98f75-151a-4ac6-b8db-57a0b1664317 | Address Redacted | | | | |
| d6b9b805-7567-4dc9-bbc2-2f7a98c02139 | Address Redacted | | | | |
| d6b9c07f-bded-4c3c-a146-84d4a62ab9de | Address Redacted | | | | |
| d6b9c261-2886-4ccd-bd2a-c5ccd92b14cf | Address Redacted | | | | |
| d6b9e425-20b3-4f25-ba25-c8e795f568ae | Address Redacted | | | | |
| d6b9e524-525e-47c2-b437-652123b9099f | Address Redacted | | | | |
| d6ba2db3-fc1c-4893-b494-3fa54aefb866 | Address Redacted | | | | |
| d6ba305b-6503-4fb6-9886-3fccb1a9a4ad | Address Redacted | | | | |
| d6ba31bc-7237-47ce-a4d1-4325fb607639 | Address Redacted | | | | |
| d6ba39c1-c463-4b98-94b0-08b7cd5d7a46 | Address Redacted | | | | |
| d6ba4283-dfa8-4182-8cfe-3ed00883920f | Address Redacted | | | | |
| d6ba4e29-d834-40d6-bb8a-9e53a30307bc | Address Redacted | | | | |
| d6ba4e5b-6f07-4f88-81b1-a11e4affc1a5 | Address Redacted | | | | |
| d6ba61e2-8704-4963-84bf-9d4f89fbfac5 | Address Redacted | | | | |
| d6ba6729-219d-4432-b230-5b8dffb1f689 | Address Redacted | | | | |
| d6baaace-1e5a-4690-8217-955795754c2e | Address Redacted | | | | |
| d6badd92-0552-41a4-980b-edbbaa1424b3 | Address Redacted | | | | |
| d6bae3df-3842-485e-8b6a-9766ba37a976 | Address Redacted | | | | |
| d6bb0e02-de46-4514-986f-5aca79f27715 | Address Redacted | | | | |
| d6bb1de8-7659-44ee-bf1e-0f5fef5c8573 | Address Redacted | | | | |
| d6bb2a89-06e0-48d4-a223-fdac589cc894 | Address Redacted | | | | |
| d6bb6a12-9d4d-478a-be1c-4330754a3da8 | Address Redacted | | | | |
| d6bb6d32-19fd-4500-bac7-a42d2285a277 | Address Redacted | | | | |
| d6bb806b-47b2-4785-a358-7fe5c83d4636 | Address Redacted | | | | |
| d6bb963f-f331-497e-a4bb-26d28d25625b | Address Redacted | | | | |
| d6bca872-17a7-4004-8cc8-524fac3a0baf | Address Redacted | | | | |
| d6bcb76f-08cd-4528-b0ca-990091fc528f | Address Redacted | | | | |
| d6bcc9f0-c47e-42ca-9bef-329089fa12a7 | Address Redacted | | | | |
| d6bcca07-a918-47fb-ace4-67c1b77157cc | Address Redacted | | | | |
| d6bcd287-ac2e-455d-a2cb-3c5a1c9586a3 | Address Redacted | | | | |
| d6bcd3a4-1785-416c-8f70-7d917b001254 | Address Redacted | | | | |
| d6bcfe70-c652-4821-b1b3-d6d2fad3af15 | Address Redacted | | | | |
| d6bd0dc4-fc74-4301-982d-3a280e1a2b04 | Address Redacted | | | | |
| d6bd2cd8-6107-4c4a-91c0-6148ec00c9a6 | Address Redacted | | | | |
| d6bd8c02-0de1-4757-90db-7c9eaeab1718 | Address Redacted | | | | |
| d6bdbe03-027c-446f-83b2-6700b446ad3c | Address Redacted | | | | |
| d6be062d-2a2e-4f19-872b-c16a0e71127a | Address Redacted | | | | |
| d6be1e16-2f96-43b0-8aca-0fba30e6c8ea | Address Redacted | | | | |
| d6be3fba-1718-4356-9404-7dec077713a0 | Address Redacted | | | | |
| d6be404a-7b04-482c-a481-1a04b0a1bf81 | Address Redacted | | | | |
| d6be5493-b783-40b9-94a0-772ea3dfbc56 | Address Redacted | | | | |
| d6be557e-7fc0-4688-8945-7a1fb3f1fb06 | Address Redacted | | | | |
| d6be679f-1881-4b39-bee7-273dabb81e5b | Address Redacted | | | | |
| d6be69ee-9726-422c-acb5-cf1afa432be4 | Address Redacted | | | | |
| d6be73e1-d8dd-4e90-a49f-df2dc66b2997 | Address Redacted | | | | |
| d6be7a7f-1ba7-4880-b359-5b708d5085da | Address Redacted | | | | |
| d6be7aae-90d1-4e0b-8dce-04c4f2cba1ff | Address Redacted | | | | |
| d6be9433-1ee2-4351-b423-1ef1ce5afd88 | Address Redacted | | | | |
| d6bebe41-56ec-4d89-ab6c-2dfd3e2deb5f | Address Redacted | | | | |
| d6bf16ac-4ecb-4005-86c5-ef69c772b3c6 | Address Redacted | | | | |
| d6bf334a-5ca1-41f4-9a86-16ef32e4cfb0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| d6bf4d1e-2813-4375-b561-0c7b4572ac76 | Address Redacted | | | | |
| d6bf7e9e-dc0b-49e2-984b-20787e0cf5e1 | Address Redacted | | | | |
| d6bf891f-3352-4e37-a027-3da9799c1d1b | Address Redacted | | | | |
| d6bf9a9c-c62b-4ee4-bd79-ef0330974eaa | Address Redacted | | | | |
| d6bfbf4b-5c9f-4398-90d0-fa4cf5f0b14e | Address Redacted | | | | |
| d6bfdc6b-7d1a-4802-a90b-1fbbbed575e3 | Address Redacted | | | | |
| d6c00660-f2cd-4e59-b069-1c8b5f2eb5a3 | Address Redacted | | | | |
| d6c0184b-4f67-4d99-88c6-4181e9ca335e | Address Redacted | | | | |
| d6c04c74-24ee-4d30-80d3-e68b8323f851 | Address Redacted | | | | |
| d6c0bad9-06da-43b8-a63e-8c08ac4cd237 | Address Redacted | | | | |
| d6c0bf93-363a-48a7-94f2-a6cf9aeceec6 | Address Redacted | | | | |
| d6c0d8fc-9da0-464f-b11c-71ac6cce6f9b | Address Redacted | | | | |
| d6c0e267-78cd-4e99-a514-f4689b40543b | Address Redacted | | | | |
| d6c120cf-c09e-467e-8b42-39686c263bbb | Address Redacted | | | | |
| d6c14edc-c7af-4769-a4dd-3d780de94904 | Address Redacted | | | | |
| d6c172f1-2fcd-4cf9-a776-d54746f09c98 | Address Redacted | | | | |
| d6c18465-437a-45f0-a076-8557454df4e6 | Address Redacted | | | | |
| d6c194bd-efa3-4b54-8a59-f794d3d88fcb | Address Redacted | | | | |
| d6c1b006-eb61-4063-b176-b87762d26ffb | Address Redacted | | | | |
| d6c1c6d4-ed8b-4dc5-a0b8-450321e97e2f | Address Redacted | | | | |
| d6c20887-7a58-491b-a810-40d6b410832c | Address Redacted | | | | |
| d6c21188-f791-44be-9101-777f2f9c29e9 | Address Redacted | | | | |
| d6c2451a-1673-418a-a8e9-f984fdfbfc7d | Address Redacted | | | | |
| d6c2555b-c79a-49e1-9d34-52aef52f180b | Address Redacted | | | | |
| d6c25aa8-98ab-4904-801b-7219975dd034 | Address Redacted | | | | |
| d6c26b8a-a87c-4d6c-999f-f16a0155db01 | Address Redacted | | | | |
| d6c2d994-d365-4ada-9993-894eef0de85b | Address Redacted | | | | |
| d6c2ef1b-1f76-4857-bb1d-c8da2029dfbe | Address Redacted | | | | |
| d6c2fd62-ec84-44cb-9c09-7cf034597af0 | Address Redacted | | | | |
| d6c35b62-fdfa-4a59-a7dd-3bdf4162cd02 | Address Redacted | | | | |
| d6c38c24-d8a5-4ea3-9cc4-675ff2e7b810 | Address Redacted | | | | |
| d6c3c5f6-a9e8-499b-94e8-2c461854f620 | Address Redacted | | | | |
| d6c3c7cc-2f88-49b3-8f50-4e4df88f7cce | Address Redacted | | | | |
| d6c3df0b-c01c-46d3-a1ee-69f7a8f78829 | Address Redacted | | | | |
| d6c4494f-61fc-4f0b-8cbd-e084d16b1d20 | Address Redacted | | | | |
| d6c44d1c-d662-4eb8-ad74-39e74652510d | Address Redacted | | | | |
| d6c48f8f-9494-409c-b5e8-180c731b7447 | Address Redacted | | | | |
| d6c4979b-6f90-4a82-8a31-a6bb7084ab9c | Address Redacted | | | | |
| d6c4bb4e-00ed-4702-83a5-63648502eaa7 | Address Redacted | | | | |
| d6c4c130-e3dd-44b5-96f8-1158bbaa7314 | Address Redacted | | | | |
| d6c5294b-be91-4397-bd49-fb29983d81f2 | Address Redacted | | | | |
| d6c53724-eac6-42ef-95a6-f5d18d755203 | Address Redacted | | | | |
| d6c53c33-dc7d-47bc-854e-56cca3e6fb6f | Address Redacted | | | | |
| d6c59f7c-8548-4a5a-9aa4-98a638498ecb | Address Redacted | | | | |
| d6c5c163-da3f-4a97-8fae-08b2a80cbf32 | Address Redacted | | | | |
| d6c5edd9-670e-4fb9-a7a9-55eee96701a0 | Address Redacted | | | | |
| d6c603d2-066f-45cb-acf7-dbaea96505a4 | Address Redacted | | | | |
| d6c61711-77a0-451e-bde7-dae8ed4da69b | Address Redacted | | | | |
| d6c6256d-7d9e-4056-91e0-888ec86c1344 | Address Redacted | | | | |
| d6c63fc6-7ab4-4967-997d-65859eaf56ef | Address Redacted | | | | |
| d6c6461c-3d80-40a5-a04c-25884bf824d6 | Address Redacted | | | | |
| d6c686eb-1121-4a05-9318-e439be7206b7 | Address Redacted | | | | |
| d6c68907-ed47-4b9d-9d3b-7b4db121f0f9 | Address Redacted | Page 8536 of 10184 | | | |
| d6c691b0-6cb7-4e4d-a781-6949f749ffa3 | Address Redacted | | | | |
| d6c6995f-6f0b-4141-b808-4271bbd820f7 | Address Redacted | | | | |
| d6c69bd5-3fd2-4ad1-a374-de368ba2e2ca | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d6c6b7a1-871a-49f3-95f6-5451289026e9 | Address Redacted | | | | |
| d6c6c725-82ed-4042-be5c-b4986aa774e2 | Address Redacted | | | | |
| d6c6d1f9-1917-41dc-b5ec-cb66ab0b2074 | Address Redacted | | | | |
| d6c7210a-ec55-4b3c-9a6e-ab09d825b3d4 | Address Redacted | | | | |
| d6c72dfd-bc33-4c6a-813b-30da6d52921d | Address Redacted | | | | |
| d6c77e56-2ddc-4e87-9113-dfb0a1f8baf5 | Address Redacted | | | | |
| d6c78129-9251-436d-94bd-6cf091478fc1 | Address Redacted | | | | |
| d6c7945f-14ba-44d0-9813-40834f73749f | Address Redacted | | | | |
| d6c7b261-6456-4287-bc3f-5c4c26499135 | Address Redacted | | | | |
| d6c7e804-9134-44d3-8106-6c4ba034341f | Address Redacted | | | | |
| d6c7f32b-e0df-4271-8ba2-6f8a6efdd574 | Address Redacted | | | | |
| d6c8278f-2008-4d23-805a-9f2cab338d84 | Address Redacted | | | | |
| d6c87cb9-8ae6-499c-b8a5-2411c25a2a17 | Address Redacted | | | | |
| d6c88cad-f847-4cdf-9cff-2121846cc16d | Address Redacted | | | | |
| d6c88d2e-6d63-4115-bd96-743097bce469 | Address Redacted | | | | |
| d6c8a36e-5ae7-4aac-906d-3294e726befc | Address Redacted | | | | |
| d6c8a549-4196-4d4e-a592-0af973aa664f | Address Redacted | | | | |
| d6c92dc0-0e72-4772-832d-0f0cd64da4b6 | Address Redacted | | | | |
| d6c95fe3-c838-4734-b735-cc34080e8763 | Address Redacted | | | | |
| d6c965d5-d316-4389-b307-fd60bf5ca37c | Address Redacted | | | | |
| d6c96d22-a091-4b0a-9ffd-35c82237dbf2 | Address Redacted | | | | |
| d6c99a94-7206-4b27-9a0f-9a88968f73c1 | Address Redacted | | | | |
| d6ca0603-3847-4ccc-8301-53b9fcfca1e3 | Address Redacted | | | | |
| d6ca0fe7-422e-43fb-86e7-e67c4fe18d22 | Address Redacted | | | | |
| d6ca2868-2dc1-4467-b0d1-d8dd0ddcefbf | Address Redacted | | | | |
| d6ca6099-d26a-4976-8f05-1c9b68cce504 | Address Redacted | | | | |
| d6ca6a17-7900-4cb7-b8cd-3cef29f680ea | Address Redacted | | | | |
| d6cacfea-829b-43f8-a002-2937ad8cb3c4 | Address Redacted | | | | |
| d6cafb93-f845-4e57-a5cf-f4d521beaad8 | Address Redacted | | | | |
| d6cb2456-4d43-4b73-b4e6-955f91e23367 | Address Redacted | | | | |
| d6cb511d-f24c-4322-840d-bb8220964c29 | Address Redacted | | | | |
| d6cb517e-49a3-4691-ba59-527ce538e491 | Address Redacted | | | | |
| d6cb620c-d4ce-4a56-ad87-af67b23ad0bf | Address Redacted | | | | |
| d6cb6a4c-b1ae-4863-837a-98a4e7a50fe6 | Address Redacted | | | | |
| d6cb9247-61a9-44ca-acb5-e915e7687437 | Address Redacted | | | | |
| d6cba60e-ecf4-45f3-af12-69a882e3b759 | Address Redacted | | | | |
| d6cbad6c-21d7-4c99-9920-68922249fd2b | Address Redacted | | | | |
| d6cbde40-c2a6-4743-b6eb-1ea1d4366a18 | Address Redacted | | | | |
| d6cbe343-0794-49c4-84c8-8ca705a5ef62 | Address Redacted | | | | |
| d6cc0476-7e9e-4c74-a6dc-0e31a3c12b09 | Address Redacted | | | | |
| d6cc44e8-c700-4fd8-945a-bd5ca7aeb58e | Address Redacted | | | | |
| d6cc62ab-cfb1-4338-91bf-03e10fe38fff | Address Redacted | | | | |
| d6cc6a14-4e8d-4d54-aa77-76ca4b17c841 | Address Redacted | | | | |
| d6cc7aad-f768-45c2-9bb9-08bbd98dca9a | Address Redacted | | | | |
| d6cc828a-d23b-4491-8d33-8d17ac4a69f0 | Address Redacted | | | | |
| d6cc9f23-4e62-4a6d-ba79-3ca1fe315f0c | Address Redacted | | | | |
| d6ccadc8-27d7-4782-a5d2-fa9de2716f4b | Address Redacted | | | | |
| d6ccb06c-3d68-43ac-932f-98230c63da42 | Address Redacted | | | | |
| d6cce584-c5dd-4828-8a19-f3c9bfe560d6 | Address Redacted | | | | |
| d6ccedbf-145c-44e5-908a-f171537ae433 | Address Redacted | | | | |
| d6cd0735-56a1-4814-b92d-e36bf5bde73c | Address Redacted | | | | |
| d6cd325c-5f01-41ee-bc44-15b9ddc10f36 | Address Redacted | | | | |
| d6cd3702-7170-483d-a435-84d64c96771f | Address Redacted | | | | |
| d6cd674a-2af5-4ffb-a342-c034f6f33b4c | Address Redacted | | | | |
| d6cd80d6-aa55-48a1-b071-a8bb9040c7eb | Address Redacted | | | | |
| d6cd8222-2bc4-4b01-951c-00431f8f9e8d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d6cdae88-aeae-4ba3-b52f-11940aba0492 | Address Redacted | | | | |
| d6cdc03c-d5de-4a24-9a6e-afa5c17b29ea | Address Redacted | | | | |
| d6cdc553-e58b-4952-a126-e8db48a1bd33 | Address Redacted | | | | |
| d6cdcd72-d6bb-4f30-9370-2c3e06a437cb | Address Redacted | | | | |
| d6cdd58e-f469-4163-8cec-88c383b2e298 | Address Redacted | | | | |
| d6ce6473-5466-4186-8793-6cc6313d1386 | Address Redacted | | | | |
| d6ce7793-c6f9-4bef-9029-ef2b21aa27fe | Address Redacted | | | | |
| d6ced232-48e3-4541-8e25-278c1b48d7dd | Address Redacted | | | | |
| d6cedad9-0999-4ff6-b045-dda8f17527f8 | Address Redacted | | | | |
| d6cf109c-4939-4475-9053-893ad18af869 | Address Redacted | | | | |
| d6cf2272-13bb-4579-b112-8dceaf7a38aa | Address Redacted | | | | |
| d6cf9dc8-e26c-4a85-9e0f-08a149487103 | Address Redacted | | | | |
| d6cfa1ea-2659-4e22-999b-07712e5cf64a | Address Redacted | | | | |
| d6cfaf06-37cb-4bb4-94ac-4c2dda75aea2 | Address Redacted | | | | |
| d6cfbe28-9eaf-410d-b208-d1cd5c577e44 | Address Redacted | | | | |
| d6cff35a-2e93-45f4-9747-be6bf2379a21 | Address Redacted | | | | |
| d6cff818-baba-4f0f-8d75-133c9c47759b | Address Redacted | | | | |
| d6d02bc8-f958-4f0a-b8c5-0a499cef874d | Address Redacted | | | | |
| d6d04d93-058a-4301-a0e2-817029751f9b | Address Redacted | | | | |
| d6d04ff3-c8e4-4be9-b978-cd126f346ec5 | Address Redacted | | | | |
| d6d07b66-d4a2-4e4f-91b1-602dac6fbf54 | Address Redacted | | | | |
| d6d0cdb6-c3e6-4e93-8b56-940d8690cfe4 | Address Redacted | | | | |
| d6d0d696-2de2-476a-8bc1-7e80c3614fc5 | Address Redacted | | | | |
| d6d0d982-c5a7-4d69-a619-f19adfa23155 | Address Redacted | | | | |
| d6d0dce6-0dd7-4fad-801f-180f419d3d81 | Address Redacted | | | | |
| d6d0e6ff-5073-4c2c-80eb-a83ad4818b99 | Address Redacted | | | | |
| d6d10a1c-3f88-47f0-9cde-6691a87371f5 | Address Redacted | | | | |
| d6d12987-19fb-4978-ac02-e4b993ba23de | Address Redacted | | | | |
| d6d130f9-f581-4a5b-aeab-a2466465baa2 | Address Redacted | | | | |
| d6d189fe-99a5-4bce-bfbf-a8adb6e16ae6 | Address Redacted | | | | |
| d6d19466-9455-4215-8223-315be0550aac | Address Redacted | | | | |
| d6d1a68a-ecad-48d0-a650-876d1aae6e06 | Address Redacted | | | | |
| d6d1ae96-c8c6-4772-82c2-f5b85d1b9fa9 | Address Redacted | | | | |
| d6d1b917-c487-4f3d-8c70-356d08ccd945 | Address Redacted | | | | |
| d6d2142f-9d6d-41b0-b5ed-9b92aaeb0659 | Address Redacted | | | | |
| d6d21d7c-e73f-4be3-86c0-ab657b5c1e70 | Address Redacted | | | | |
| d6d2270f-976d-4477-9c72-b2285a90dcfa | Address Redacted | | | | |
| d6d23534-95b5-4d28-8177-6e0b2040dec1 | Address Redacted | | | | |
| d6d235f7-4b8b-484d-8d5d-dc66e84df05e | Address Redacted | | | | |
| d6d25251-6a2a-4e99-92f7-3c86d661435c | Address Redacted | | | | |
| d6d26c9f-f5a3-4de6-aa1d-0226cdf3b658 | Address Redacted | | | | |
| d6d29602-1625-4415-b81a-82d1de012be5 | Address Redacted | | | | |
| d6d2d9c0-c342-415f-8f0b-2d0896756fae | Address Redacted | | | | |
| d6d2dc89-64a8-4a64-862d-c3e529d23407 | Address Redacted | | | | |
| d6d3272f-b136-4704-b282-2ef0a8672a0c | Address Redacted | | | | |
| d6d36b0d-c5d0-48dd-aef4-e210a8799e63 | Address Redacted | | | | |
| d6d374e6-6e8a-4379-a996-0d8f7df54cde | Address Redacted | | | | |
| d6d38096-2726-46e2-be9e-01d5a56f5f68 | Address Redacted | | | | |
| d6d383e4-d8fc-474c-b7fb-5b32ff7c97ff | Address Redacted | | | | |
| d6d38977-a861-4d61-9d6f-7ca48426b67a | Address Redacted | | | | |
| d6d3e5a2-c750-49ae-b956-78248c20e484 | Address Redacted | | | | |
| d6d3f4c0-e81f-4bf5-bbba-4ba160929ab6 | Address Redacted | | | | |
| d6d3f85c-34a8-4e74-98dc-4e69f1889281 | Address Redacted | Page 8538 of 10184 | | | |
| d6d40d33-d77f-4788-9212-986733acedc8 | Address Redacted | | | | |
| d6d4293b-59be-48cb-bd73-63fc989dd441 | Address Redacted | | | | |
| d6d4365d-d1da-4179-bdb9-d2402856c142 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| d6d44ffc-7083-4266-8314-a7d2c5fe4338 | Address Redacted | | | | |
| d6d4740a-64e7-48ba-83b1-e14ac72bc166 | Address Redacted | | | | |
| d6d4c158-dddb-4a2b-a349-154c94fd52d6 | Address Redacted | | | | |
| d6d4c178-039a-4b09-8c62-0574a8db0420 | Address Redacted | | | | |
| d6d4e9d5-ebcb-4075-b224-d9f73adede4c | Address Redacted | | | | |
| d6d501fb-3272-4e33-85cc-ba612bcc1650 | Address Redacted | | | | |
| d6d51c62-d4c6-425f-97db-2be9fb335451 | Address Redacted | | | | |
| d6d53317-5848-4f16-b4c0-2a5739ee4bdf | Address Redacted | | | | |
| d6d57141-b801-44af-86b2-3784fb81f5ae | Address Redacted | | | | |
| d6d58162-092a-4b6d-b690-aff1ab44ae9c | Address Redacted | | | | |
| d6d5c9ec-8fee-48a0-bf90-97528ea4d336 | Address Redacted | | | | |
| d6d5e007-2d8d-4d97-b1f8-f2588db9c46a | Address Redacted | | | | |
| d6d60811-8cc9-4b67-a393-ed62fe255e5f | Address Redacted | | | | |
| d6d63722-9f33-488c-b273-6567c3e7d31f | Address Redacted | | | | |
| d6d65224-3ee5-44e8-89fc-8e52a93d758a | Address Redacted | | | | |
| d6d66e76-8594-45ad-a159-90521c4bce74 | Address Redacted | | | | |
| d6d68c11-8677-4d6f-bdb2-0fbafdbd90d1 | Address Redacted | | | | |
| d6d6a73a-3ea6-4e33-aeb0-933d8c07deea | Address Redacted | | | | |
| d6d6a906-05f8-442f-8ebb-71a073eda8f7 | Address Redacted | | | | |
| d6d6aa7a-ee4c-4a48-a229-65602ea454c14 | Address Redacted | | | | |
| d6d6be0e-0c41-4eee-92f0-4e746d793218 | Address Redacted | | | | |
| d6d6cc30-0cc3-4dd5-af1c-93c3123deccd | Address Redacted | | | | |
| d6d6ced8-b154-4f17-92c7-591c9723dba8 | Address Redacted | | | | |
| d6d6d02d-f35f-4937-8adc-1ae01a53626f | Address Redacted | | | | |
| d6d6f5ad-9407-49ff-8ad0-c8996e02326c | Address Redacted | | | | |
| d6d70385-bdad-473b-b69e-cc9c6a382e24 | Address Redacted | | | | |
| d6d70b72-562a-4115-b975-d0062fb5f217 | Address Redacted | | | | |
| d6d73e12-7e09-49c6-a793-8ee7dce7427a | Address Redacted | | | | |
| d6d749e6-71b5-45cc-ad2c-3357c6347c28 | Address Redacted | | | | |
| d6d755e9-14d6-4f39-b877-64a537577fec | Address Redacted | | | | |
| d6d79620-aaf1-4ca4-bef8-75d12ca04b68 | Address Redacted | | | | |
| d6d7f261-cb4a-4ba9-a7e6-997adc31b7b0 | Address Redacted | | | | |
| d6d8251e-de0d-496d-9239-a5dbcf29db01 | Address Redacted | | | | |
| d6d82b5c-52d6-4844-9456-f970e86ae310 | Address Redacted | | | | |
| d6d83f0c-0c27-4d42-adb2-091373c561f7 | Address Redacted | | | | |
| d6d85638-5902-4dd9-89ee-3ecd92d52756 | Address Redacted | | | | |
| d6d88278-c720-409a-95b5-1d857318f2d6 | Address Redacted | | | | |
| d6d8c3a9-f63e-4d9c-88b2-22269c770c96 | Address Redacted | | | | |
| d6d8d482-008b-471a-bad6-607c2a1d81b2 | Address Redacted | | | | |
| d6d8da22-f83a-4f79-9545-3a5d43696ba0 | Address Redacted | | | | |
| d6d8e2a0-4051-4494-90d0-769e33f2e2f6 | Address Redacted | | | | |
| d6d8e904-3bed-4146-8f94-84f9c985bdbc | Address Redacted | | | | |
| d6d8e960-995d-48c2-a366-360743e020e9 | Address Redacted | | | | |
| d6d904ac-bc4d-4b9e-9b1b-06bbba39c7e9 | Address Redacted | | | | |
| d6d92b38-01ce-4658-b964-607520ca9e79 | Address Redacted | | | | |
| d6d95cc6-0466-484d-b6d7-216ce9678b76 | Address Redacted | | | | |
| d6d97074-9b08-42b0-87c0-51a424a4c4a3 | Address Redacted | | | | |
| d6d9ad98-6aa3-42d4-8320-8729e52dd499 | Address Redacted | | | | |
| d6d9b01a-242c-43c8-b0c5-4db0b0cf9c26 | Address Redacted | | | | |
| d6d9c0eb-49d2-44ec-988a-6b921cb9eebb | Address Redacted | | | | |
| d6d9fc56-9140-4690-9930-9f805c29a25c | Address Redacted | | | | |
| d6da143f-be8e-417e-97dd-4d21df24accc | Address Redacted | | | | |
| d6da287a-0add-4c12-a69a-422671c0b6b2 | Address Redacted | | | | |
| d6da39ee-84ee-4302-bb0d-b0ed2f5705d9 | Address Redacted | | | | |
| d6da5929-0ddc-40e4-b75d-b5b87650b87f | Address Redacted | | | | |
| d6da8cdc-3e86-4494-9e37-865ff7a0897b | Address Redacted | | | | |

Page 8539 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d6dea575-9f28-4b80-bb54-abddf7c42438 | Address Redacted | | | | |
| d6db189e-2808-4b1f-a62c-630d91e7df2d | Address Redacted | | | | |
| d6db32cf-0ae9-4fc2-8069-a039597b4414 | Address Redacted | | | | |
| d6d4d3d-8129-4438-9cdf-370ca778dd9d | Address Redacted | | | | |
| d6db5623-a91f-4636-9fe5-f035afbcbc06 | Address Redacted | | | | |
| d6db6687-5bfd-4533-bd04-1be0090efac3 | Address Redacted | | | | |
| d6db936a-4357-4a94-bc0f-46dc6ae15a7c | Address Redacted | | | | |
| d6db9efe-59d7-44f4-9bf6-3717e508965b | Address Redacted | | | | |
| d6dbba41-f909-4ecc-9840-3286462fb977 | Address Redacted | | | | |
| d6dbd7c7-b427-4bec-92dc-d0cef067a340 | Address Redacted | | | | |
| d6dbfb0e-cea9-4e73-be59-118a4b4b1f3c | Address Redacted | | | | |
| d6dc3043-1cb2-44f9-be10-8ea9ac814011 | Address Redacted | | | | |
| d6dc3c12-1c8b-4e93-879e-52f74d428021 | Address Redacted | | | | |
| d6dc4e65-8c73-4889-89fe-7dbf947def4f | Address Redacted | | | | |
| d6dc50c2-5ecc-40b9-b6ce-918005739fcc | Address Redacted | | | | |
| d6dc576a-f3b9-442e-833d-65bda49416be | Address Redacted | | | | |
| d6dc8cf5-f848-4c45-bdb5-e4a7119959b7 | Address Redacted | | | | |
| d6dcab9a-2dd7-423a-a507-2dabb6af5015 | Address Redacted | | | | |
| d6dcb965-5bbe-4aa2-bfdc-66c5df61058a | Address Redacted | | | | |
| d6dd23d4-bab9-4ea8-9d13-9d19c8ee2839 | Address Redacted | | | | |
| d6dd30ab-584b-4f20-b9c6-f9661173bba1 | Address Redacted | | | | |
| d6dd55f5-685c-4c57-8f8f-f6aee88a4a64 | Address Redacted | | | | |
| d6dd6643-092b-4dc4-8424-b08991087471 | Address Redacted | | | | |
| d6dd791b-3fc0-4157-85b3-31e7ba381ce2 | Address Redacted | | | | |
| d6ddab71-af68-4193-8a1c-f85857a22f7f | Address Redacted | | | | |
| d6ddb98b-3272-4657-b72e-2f2cd45903bc | Address Redacted | | | | |
| d6dde720-5e28-48a1-a427-765646d375f9 | Address Redacted | | | | |
| d6ddeb1d-e46f-4ab1-ba3c-59f01bf96d93 | Address Redacted | | | | |
| d6de2c1e-40a6-4172-9782-ebc6154c2a53 | Address Redacted | | | | |
| d6de3048-38c2-414e-87e1-9b53c688bb5e | Address Redacted | | | | |
| d6de417e-ff34-4cf7-a236-7aec0c6d35ef | Address Redacted | | | | |
| d6de4956-189a-4ead-9bea-86e4ca0cb022 | Address Redacted | | | | |
| d6de4dfa-74e6-4424-bbd1-5d6bf757a32f | Address Redacted | | | | |
| d6dea1db-8227-4056-82f0-0d3d5926e586 | Address Redacted | | | | |
| d6deab75-c68d-4bed-8193-57bdd479c9de | Address Redacted | | | | |
| d6df3313-c289-4f2f-a467-30c6c16c3f23 | Address Redacted | | | | |
| d6df622f-4708-4f12-9198-ec78e032e3c9 | Address Redacted | | | | |
| d6df89b9-c8b8-49e6-ac6a-32f713170c1d | Address Redacted | | | | |
| d6df92cd-e0df-469c-9329-c0fd00d37409 | Address Redacted | | | | |
| d6df9346-b1c0-4079-bda3-ae058bb637b9 | Address Redacted | | | | |
| d6dffdca-497a-4b70-aaf6-d43f40ba345c | Address Redacted | | | | |
| d6e0040d-b19c-4a01-a557-3f0e40987c91 | Address Redacted | | | | |
| d6e0113c-40be-4a42-b67b-a90ffb64b8a4 | Address Redacted | | | | |
| d6e0674b-e623-4eb6-9a30-b8614840a0b5 | Address Redacted | | | | |
| d6e084c9-4c7d-40f6-beb8-a50b3c072541 | Address Redacted | | | | |
| d6e0a3fd-44fc-4347-926b-95264cedc8e0 | Address Redacted | | | | |
| d6e0a780-9cf7-4901-bae4-120c5e56eb0c | Address Redacted | | | | |
| d6e0ac47-01a6-401a-b145-2d8b7fc0b3d1 | Address Redacted | | | | |
| d6e0b360-af90-4318-aa0c-6281aa6f3d4e | Address Redacted | | | | |
| d6e11126-32ff-4107-ae93-0621a70d07b4 | Address Redacted | | | | |
| d6e1204f-a288-41e8-a505-5890c424ad93 | Address Redacted | | | | |
| d6e124a6-4bc2-4dee-9414-868d01a8e559 | Address Redacted | | | | |
| d6e14050-d328-44d3-bb56-ac48f284d643 | Address Redacted | Page 8540 of 10184 | | | |
| d6e14b92-36c3-42b0-8049-39a7c2020fa6 | Address Redacted | | | | |
| d6e1cc88-0b06-444b-a18f-ca6181abc881 | Address Redacted | | | | |
| d6e1d985-5fe0-4a94-88c1-4141cc9aea6d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| d6e225be-23b4-4274-a55e-6d7f95f6a12e | Address Redacted | | | | |
| d6e22aa8-1879-43b2-8c26-a3d631803253 | Address Redacted | | | | |
| d6e22d5c-fe71-40a1-93a0-f881046c215b | Address Redacted | | | | |
| d6e2403b-aefa-4bdd-93ad-206eeb262c71 | Address Redacted | | | | |
| d6e245b1-126e-4e2a-bd36-5d224fae2181 | Address Redacted | | | | |
| d6e2464d-cf42-4dc5-bc00-5a679cbcd72d | Address Redacted | | | | |
| d6e24702-eeec-4e18-a8d6-95343892d0bf | Address Redacted | | | | |
| d6e261f2-5499-4355-aeb6-ed3582d74437 | Address Redacted | | | | |
| d6e285dd-d6e8-4877-aec6-cb83bab625a5 | Address Redacted | | | | |
| d6e28b4d-0dcc-475a-965d-9b75235130fb | Address Redacted | | | | |
| d6e2f0d1-fa3f-400a-a9fe-11f90e788cd2 | Address Redacted | | | | |
| d6e309e1-4b76-4640-a190-7655ec64ffa9 | Address Redacted | | | | |
| d6e33965-797d-47f4-a235-90ad3ac27d1f | Address Redacted | | | | |
| d6e34f47-a401-4d21-a23e-05ef9c014239 | Address Redacted | | | | |
| d6e35d4b-c172-4415-bf32-a9a84c365a63 | Address Redacted | | | | |
| d6e361a1-f7bc-4873-b87f-7f39a4679d01 | Address Redacted | | | | |
| d6e36fd4-39c0-456f-ad44-c706788348fd | Address Redacted | | | | |
| d6e38195-bcd6-4e27-956d-f50574999b27 | Address Redacted | | | | |
| d6e3840d-501b-4163-b1b6-2ec953578f1a | Address Redacted | | | | |
| d6e3c45e-9bf7-4ecc-a16a-6358f020eabb | Address Redacted | | | | |
| d6e3d355-6dc1-4227-affc-ce73747a0f2f | Address Redacted | | | | |
| d6e3d75a-1a3c-4a60-b710-7a54778ce5bb | Address Redacted | | | | |
| d6e3e214-b188-4ae9-ab75-6b0e3a272bba | Address Redacted | | | | |
| d6e3f4fd-e843-4cbd-8ed0-f83ba6c848be | Address Redacted | | | | |
| d6e41043-1143-4f19-846f-d4a73339ba79 | Address Redacted | | | | |
| d6e41323-7281-4e79-9d30-9193f10da4e2 | Address Redacted | | | | |
| d6e42329-99fc-489a-8baa-e299cd30c6b6 | Address Redacted | | | | |
| d6e44025-8921-4afc-bb50-3066e4153bb4 | Address Redacted | | | | |
| d6e45f31-5dde-4edc-a6bf-b9df4cfd958c | Address Redacted | | | | |
| d6e47f24-813b-4191-bf5b-3b619584198b | Address Redacted | | | | |
| d6e4acce-6e7e-4fba-bb14-e3976e635e0b | Address Redacted | | | | |
| d6e4b024-3fa5-4203-ac8c-efe9fc38d0ed | Address Redacted | | | | |
| d6e4b2cb-6bf8-4fa5-9397-ad93d6a27be0 | Address Redacted | | | | |
| d6e4b9c5-04da-4e93-99ec-a4413818175d | Address Redacted | | | | |
| d6e4cd14-c09e-4b46-b4b3-04e94d007b1c | Address Redacted | | | | |
| d6e4e892-a1be-4365-b0ae-b1829359f38d | Address Redacted | | | | |
| d6e4f612-cfa1-4eed-8941-614aafef147c | Address Redacted | | | | |
| d6e51b09-48bf-4939-a6e7-aac2d6b4253e | Address Redacted | | | | |
| d6e51d1a-d769-40d4-83e7-8995add34ad6 | Address Redacted | | | | |
| d6e5253a-6277-4f96-94b7-5f0eb0a5d205 | Address Redacted | | | | |
| d6e52544-96f6-470e-8eef-171d687283cC | Address Redacted | | | | |
| d6e52ef9-56f3-4902-93ad-bb2212cf3e8e | Address Redacted | | | | |
| d6e59a10-204c-4df4-a547-cee97bfb645a | Address Redacted | | | | |
| d6e5a462-b1d1-44c3-b3f8-538da8c771dd | Address Redacted | | | | |
| d6e5acb9-9f7e-47e6-a93b-e5f5777820c2 | Address Redacted | | | | |
| d6e5b38a-018e-4c75-9035-5dbfee927d73 | Address Redacted | | | | |
| d6e5c18b-c182-41e4-9687-1ee072999b33 | Address Redacted | | | | |
| d6e5d0f3-297c-4f21-ae9a-b99ef4b87f39 | Address Redacted | | | | |
| d6e5fe4c-51ba-401c-99a4-3efcc155a0a1 | Address Redacted | | | | |
| d6e6040f-b33f-4f63-9242-36398832e7de | Address Redacted | | | | |
| d6e62173-2352-4287-bc89-3afa31a9944b | Address Redacted | | | | |
| d6e626ee-6f2a-4b5a-8f77-7600835c2b31 | Address Redacted | | | | |
| d6e6489d-4803-4389-9823-768042bc11a1 | Address Redacted | Page 8541 of 10184 | | | |
| d6e6733c-2a8e-4141-afcc-b602704884ab | Address Redacted | | | | |
| d6e6c05d-9d9e-4a52-92fa-64d5331bf49f | Address Redacted | | | | |
| d6e6eafd-706d-46c0-8cc8-a36a61892aec | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| d6e70026-3212-471d-8861-e60be796bf27 | Address Redacted | | | | |
| d6e72976-321e-4a7f-8d2d-d4868c0ce483 | Address Redacted | | | | |
| d6e729d8-5c2e-4239-8929-372c73dede4a | Address Redacted | | | | |
| d6e73669-0701-46b7-b872-6ba31edf711d | Address Redacted | | | | |
| d6e787b8-b225-48be-851d-0c8ec97d8db9 | Address Redacted | | | | |
| d6e7b5e4-ae0a-4094-acf1-82c61fef396a | Address Redacted | | | | |
| d6e7f196-e5fe-4f51-a305-60af8f75ece0 | Address Redacted | | | | |
| d6e7f885-19cf-49d5-a2bd-a91334fbb2db | Address Redacted | | | | |
| d6e802a1-0327-4638-8531-c7353f4c646f | Address Redacted | | | | |
| d6e81545-6d06-49b9-997b-455e0c69fca8 | Address Redacted | | | | |
| d6e841ed-3dae-4dbd-b3b0-91c9932af29d | Address Redacted | | | | |
| d6e85242-8725-41f6-8032-a19c77a7ca7e | Address Redacted | | | | |
| d6e86e6a-2d29-4293-a5e2-68e7d45bab61 | Address Redacted | | | | |
| d6e88d22-ab67-4ee0-a90b-b17211a8257c | Address Redacted | | | | |
| d6e8aa38-6ff4-44f3-9fa5-3d4c23970f6f | Address Redacted | | | | |
| d6e8b22f-ed0c-4f4a-bf03-4449f7974f03 | Address Redacted | | | | |
| d6e8c938-fad0-4f55-83d4-5198ce0c6e10 | Address Redacted | | | | |
| d6e8d6ab-ed7e-4f7a-9b43-10edd329bc6f | Address Redacted | | | | |
| d6e8df0c-7a9a-4815-941d-307437b1791e | Address Redacted | | | | |
| d6e8e6ad-c035-4158-b555-dc64ebfa6a0d | Address Redacted | | | | |
| d6e8ef40-3bdc-43ba-9d90-ea18e056064b | Address Redacted | | | | |
| d6e94e3c-f59a-420e-9751-c143f92a9589 | Address Redacted | | | | |
| d6e9ac1e-9239-475c-9044-71949e545347 | Address Redacted | | | | |
| d6e9c2e6-06cc-4e1b-810b-54d5f9f2932f | Address Redacted | | | | |
| d6e9d80d-a0ad-426d-b03c-07322615ec33 | Address Redacted | | | | |
| d6e9e964-28c5-4e93-951d-3a0233fe4ea6 | Address Redacted | | | | |
| d6ea0344-f92c-4984-991b-39baff2350e1 | Address Redacted | | | | |
| d6ea2dea-eed0-44cd-90b2-64b7e46f7108 | Address Redacted | | | | |
| d6eaa35d-837a-4d82-a86b-35037b596bcc | Address Redacted | | | | |
| d6eac24f-b35f-44b7-a6c7-03e389e9caa2 | Address Redacted | | | | |
| d6eac2bc-ba8e-46e7-8cfc-fe790340a5b9 | Address Redacted | | | | |
| d6ead959-5aea-4ff5-a3fc-3e0a3c04f4bf | Address Redacted | | | | |
| d6eaefec-8c7d-40d8-bec7-5e9c51f1a266 | Address Redacted | | | | |
| d6eaf0be-de42-435f-9cfc-292a1b394e8b | Address Redacted | | | | |
| d6eb06c5-8737-4272-9869-2243e687b872 | Address Redacted | | | | |
| d6eb1fb8-7d54-486b-83b7-1d4e1145d821 | Address Redacted | | | | |
| d6eb30bc-9fc0-40da-8089-affc4cbb37b5 | Address Redacted | | | | |
| d6eb3aed-ecc4-4182-a6f3-8ff3da83a1df | Address Redacted | | | | |
| d6eb5076-0d88-45da-aa54-9d8582e8846c | Address Redacted | | | | |
| d6eb57e5-2095-4d9e-8a2a-c8611ec17b68 | Address Redacted | | | | |
| d6eb83ac-ef13-4e38-970d-1d54339bf6e8 | Address Redacted | | | | |
| d6eba194-b9ff-4b76-b0a4-182cd3cfcd06 | Address Redacted | | | | |
| d6eba410-4f4c-4d80-8756-595dd4117ddb | Address Redacted | | | | |
| d6ebbdfd-1daf-4f17-bfb3-e58e0f4f7d4f | Address Redacted | | | | |
| d6ebc3d5-5458-428d-9106-9b6a3fa1b1ac | Address Redacted | | | | |
| d6ebe8db-bbec-4d44-81bb-78c91be8f260 | Address Redacted | | | | |
| d6ebeba8-80c9-41ff-9c04-00f2dbdb6177 | Address Redacted | | | | |
| d6ebedf0-08b8-4ef9-9637-260cbfe8048a | Address Redacted | | | | |
| d6ebf56f-d673-4886-86b6-418d3b0b8fba | Address Redacted | | | | |
| d6ec403c-8a7f-4a41-8b77-c4a8e845843c | Address Redacted | | | | |
| d6ec4860-0e8c-44c1-8471-a2ba1414a50b | Address Redacted | | | | |
| d6ec4ca5-a6fb-4e4e-aa19-93098c11f35f | Address Redacted | | | | |
| d6ec62df-b571-4cd9-a871-597daa214121 | Address Redacted | | | | |
| d6ec6f41-beb8-4213-a2aa-718650ce3010 | Address Redacted | | | | |
| d6ec7f12-280f-448c-9dcb-67e845ea2ec0 | Address Redacted | | | | |
| d6ec9abd-207c-408e-b965-e78c5a82decd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d6eca85f-6060-4649-ae53-98422a1010d3 | Address Redacted | | | | |
| d6ed087b-69bf-434a-aacb-9bb8ea6d8ffa | Address Redacted | | | | |
| d6ed1050-6961-408c-a704-3f8375ed11ae | Address Redacted | | | | |
| d6ed144e-7ea8-4168-8087-865db0366fb5 | Address Redacted | | | | |
| d6ed553d-8e21-43d7-95c6-317f2373ae46 | Address Redacted | | | | |
| d6ed5b8f-648c-4891-b347-ce4c89ebad67 | Address Redacted | | | | |
| d6ed5db5-cd65-44dc-8c9f-8f970ce6755e | Address Redacted | | | | |
| d6ed6d9a-47d4-4959-a0e0-a90164c9b424 | Address Redacted | | | | |
| d6ed8fd7-ddd9-40ef-b041-f12347e908ed | Address Redacted | | | | |
| d6edbdfa-3407-44f6-b229-4d38f76f0cfd | Address Redacted | | | | |
| d6ee2d1c-1c6f-4573-8c28-d422520b753f | Address Redacted | | | | |
| d6ee3435-0ef1-4cde-8633-5b64ca1a60c0 | Address Redacted | | | | |
| d6ee60af-2d05-49d6-9a72-7afd744577af | Address Redacted | | | | |
| d6ee83da-821a-441e-8427-164aaa49a9be4 | Address Redacted | | | | |
| d6eea815-c3ca-48fb-a91d-26ef15e8995a | Address Redacted | | | | |
| d6eeb8bc-75ba-4b21-af90-6395a5bc2f9b | Address Redacted | | | | |
| d6eebb9c-d63c-4e60-a2d1-7f433d85370b | Address Redacted | | | | |
| d6eec4a5-e393-47fd-a369-c2f94316d3af | Address Redacted | | | | |
| d6eef093-c696-4023-96cc-aa40a993e670 | Address Redacted | | | | |
| d6eeff7c-1883-4df7-aeaa-9d75bc9a631c | Address Redacted | | | | |
| d6ef6191-8906-4d5e-98c9-bc150261daf8 | Address Redacted | | | | |
| d6ef67d2-efee-4473-ba06-e17476f4c9cb | Address Redacted | | | | |
| d6ef68a8-5506-498c-b44b-ccbb8318f9bd | Address Redacted | | | | |
| d6ef8e95-57c0-47da-a47b-ea3e1f479d26 | Address Redacted | | | | |
| d6efe9d3-214e-423a-bf56-41b8c2b3bb38 | Address Redacted | | | | |
| d6f003d8-c960-4099-a8fb-3ca496606a86 | Address Redacted | | | | |
| d6f01384-d9e2-4b0d-abef-06bbd4520cf3 | Address Redacted | | | | |
| d6f03e2d-1713-416a-aa50-cfbf11e00b52 | Address Redacted | | | | |
| d6f0d1da-2b1f-475f-ba73-082340e55680 | Address Redacted | | | | |
| d6f0dbcf-6728-49c0-8732-1864defd052a | Address Redacted | | | | |
| d6f0dc6f-e16e-498f-997e-3edaebd27320 | Address Redacted | | | | |
| d6f0f187-9c05-45bd-a02f-6f87a35de613 | Address Redacted | | | | |
| d6f0fd9a-c0fe-4577-a782-d86b5de19df1 | Address Redacted | | | | |
| d6f11132-6917-4c38-b3cd-874344152152 | Address Redacted | | | | |
| d6f11ace-a46f-4c63-9fe4-d3e2f81745f4 | Address Redacted | | | | |
| d6f13fef-4497-4c9b-9784-dafe7c87611c | Address Redacted | | | | |
| d6f19822-3e3d-4a8e-8ff3-1cbadbeddfba | Address Redacted | | | | |
| d6f1b914-a9da-42ea-810a-71d0f6552c9c | Address Redacted | | | | |
| d6f1cb61-3119-4ea4-b180-04753b38bcdf | Address Redacted | | | | |
| d6f1e28e-8396-4aed-9dd4-8f901f9948b6 | Address Redacted | | | | |
| d6f20619-7602-4708-a556-d23d2574de95 | Address Redacted | | | | |
| d6f234bb-c27b-4301-9e15-ec6d5c5f03df | Address Redacted | | | | |
| d6f23680-2aea-4c74-a194-9e09b189829f | Address Redacted | | | | |
| d6f237b0-9660-48bd-9a0e-260f9ea2b3b3 | Address Redacted | | | | |
| d6f23ece-ce12-4bd5-ad30-8c961ec92f79 | Address Redacted | | | | |
| d6f248ed-1593-4400-b51f-28a772de4cdf | Address Redacted | | | | |
| d6f263d9-397d-419a-9123-94397f21f15f | Address Redacted | | | | |
| d6f2b831-3bf7-43fe-8f51-2760afea1366 | Address Redacted | | | | |
| d6f2c863-1dcd-4fcd-abc9-cbc01e0472c6 | Address Redacted | | | | |
| d6f2dfcb-f8ca-445f-8f99-26bb7ee914e7 | Address Redacted | | | | |
| d6f2ffd5-328f-4566-9071-8604f4c866be | Address Redacted | | | | |
| d6f35eab-48d3-4575-8b94-38f642d5f675 | Address Redacted | | | | |
| d6f39642-777d-4087-abcb-fa6798817011 | Address Redacted | Page 8543 of 10184 | | | |
| d6f39d90-c392-4c17-bcc3-e462343ab535 | Address Redacted | | | | |
| d6f3bf5f-6b2e-48d6-bed4-1cce8e9197e3 | Address Redacted | | | | |
| d6f3c15b-3605-4c79-870c-17daf2f1beb0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d6f3c1c4-79b4-458f-a7ea-c335f53290bb | Address Redacted | | | | |
| d6f405d2-3ff9-4492-82fa-fa3bbd0ca3d0 | Address Redacted | | | | |
| d6f40bfc-6c8f-486a-b9a3-dd61413d74f0 | Address Redacted | | | | |
| d6f41c4a-846b-4246-8718-c6b8bff4e546 | Address Redacted | | | | |
| d6f4353f-4289-404d-889a-c77152243b24 | Address Redacted | | | | |
| d6f444db-dda2-4a17-9952-7e911585c074 | Address Redacted | | | | |
| d6f46749-90a5-43d8-a952-0d8e7ef9c200 | Address Redacted | | | | |
| d6f4aa0f-0391-4475-98ec-fb27964b0de9 | Address Redacted | | | | |
| d6f4ad9a-441a-45f3-897f-ae682cddf5fb | Address Redacted | | | | |
| d6f4b93d-0628-42bd-a37c-c2f718dce5f6 | Address Redacted | | | | |
| d6f4ec13-795d-4085-bd4d-4fec652d1c5b | Address Redacted | | | | |
| d6f5096a-16d4-4010-995d-96f1fcad6f1b | Address Redacted | | | | |
| d6f58b61-d7f1-4001-af79-7ab3bfb0df73 | Address Redacted | | | | |
| d6f5aadd-b5b5-43c5-93e2-aa93c3998eb1 | Address Redacted | | | | |
| d6f5b03b-6798-4f5a-add3-6038c80bc8bc | Address Redacted | | | | |
| d6f5bc92-1e94-40a9-a777-91a0ba0052b3 | Address Redacted | | | | |
| d6f5ceda-c29f-441d-9416-1342e8c60a26 | Address Redacted | | | | |
| d6f5e8f7-260f-470e-a102-9ec770148aa1 | Address Redacted | | | | |
| d6f60c59-1fc8-4833-bdc8-b011bc2f3127 | Address Redacted | | | | |
| d6f60e80-2e00-4430-ae3d-338757fd253a | Address Redacted | | | | |
| d6f61f74-4105-4cc7-9289-11b3912fb534 | Address Redacted | | | | |
| d6f63f1a-8503-4b0f-975b-370766454d40 | Address Redacted | | | | |
| d6f64537-7b4d-4707-930f-323ded78bf5e | Address Redacted | | | | |
| d6f655e6-483f-46fd-bd32-f5fc2cf542c6 | Address Redacted | | | | |
| d6f65ace-24fa-4f16-9ac6-47bbf495e86b | Address Redacted | | | | |
| d6f65c51-a350-4bb4-a053-6136b8b40f69 | Address Redacted | | | | |
| d6f677cf-f484-404c-8d8b-567382f34d91 | Address Redacted | | | | |
| d6f68e88-903a-419b-9423-639d236e4ff1 | Address Redacted | | | | |
| d6f6acbc-2d3c-41cb-bf52-edb0485c434b | Address Redacted | | | | |
| d6f6d4b4-cefc-41ad-9734-abae62ee8033 | Address Redacted | | | | |
| d6f6faa0-a9ce-47b6-9186-c7cecb8a97be | Address Redacted | | | | |
| d6f74043-09ac-4911-a6ab-d5ea079cd225 | Address Redacted | | | | |
| d6f74e2c-d4c3-441d-8565-232d51cf3c02 | Address Redacted | | | | |
| d6f7802a-6274-47c3-9db5-6d452fd368f4 | Address Redacted | | | | |
| d6f78f91-e787-4643-95c5-16d0250c758e | Address Redacted | | | | |
| d6f79dfd-f383-41ca-acb5-983e800e609a | Address Redacted | | | | |
| d6f7a2f6-d66b-4133-a66f-92806454727f | Address Redacted | | | | |
| d6f7c6b7-8e2c-48b6-adf2-b119a0d58364 | Address Redacted | | | | |
| d6f7d40f-9527-4d97-b37f-ee92f5a10df6 | Address Redacted | | | | |
| d6f7dc59-ccbc-4d9e-8216-7aba07314d4a | Address Redacted | | | | |
| d6f83e7b-3e27-4164-adee-d4d6be8992e9 | Address Redacted | | | | |
| d6f87a85-665c-4175-806c-619449d6d597 | Address Redacted | | | | |
| d6f89211-e19c-4401-b3ce-e08f125a33c5 | Address Redacted | | | | |
| d6f8a997-6445-4121-b01a-433496570fc2 | Address Redacted | | | | |
| d6f8dfb6-98fb-4aed-afb2-1ec8e6613b2f | Address Redacted | | | | |
| d6f8e1c6-c683-41e8-bbb3-c04f82fe6179 | Address Redacted | | | | |
| d6f9105f-19b4-44fc-a37e-5585cab4a7a1 | Address Redacted | | | | |
| d6f92160-1c09-4399-86e9-81a8aebd6b06 | Address Redacted | | | | |
| d6f9399a-f647-47ef-a041-19d4da008c1c | Address Redacted | | | | |
| d6f93c08-edca-4204-badf-8ce0b987eba0 | Address Redacted | | | | |
| d6f954fc-f0fe-4ebb-a4ec-48e6ec0d3fb5 | Address Redacted | | | | |
| d6f959db-7b56-4d4b-8236-ad7617f96a27 | Address Redacted | | | | |
| d6f964d2-38dc-476c-8e52-552f47bb18bb | Address Redacted | | | | |
| d6f98081-fe89-4be1-b2be-e6ea6c0dc4fe | Address Redacted | | | | |
| d6f983c1-182b-46be-b3dc-cc40af294238 | Address Redacted | | | | |
| d6f9ad1b-493e-4833-b901-5e523f1b9091 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d6f9c222-fc41-4c0d-b0bb-7bf75206b606 | Address Redacted | | | | |
| d6f9e234-06d0-45d4-bc09-a9aa008ae46a | Address Redacted | | | | |
| d6f9fb8c-ae6e-4185-9132-256afafbe389 | Address Redacted | | | | |
| d6fa106f-5e3b-4b1f-93a1-d5eb90a915db | Address Redacted | | | | |
| d6fa1415-682c-4738-9687-2018b623cd58 | Address Redacted | | | | |
| d6fa2154-0547-4797-b409-b6ef3bffd0f1 | Address Redacted | | | | |
| d6fa2907-d076-491b-9191-de2353be5061 | Address Redacted | | | | |
| d6fa3492-f812-4c94-8089-8de4c1889828 | Address Redacted | | | | |
| d6fa69cd-30c8-45c3-8c1a-13a97fde23fe | Address Redacted | | | | |
| d6fa77c0-ee64-48b7-b3f6-257fb0ea2c29 | Address Redacted | | | | |
| d6fa8964-6f77-4f49-9304-4cf22c720eac | Address Redacted | | | | |
| d6fab17c-d1e8-4e30-9327-add550e30746 | Address Redacted | | | | |
| d6fafb50-7e35-478b-a69d-b5f664f395a6 | Address Redacted | | | | |
| d6fb15f7-7b86-49f7-ac79-5f02339e00f1 | Address Redacted | | | | |
| d6fb29e5-0340-4cf9-9167-4536b0774c26 | Address Redacted | | | | |
| d6fb3dce-df20-4ca0-92bc-0133d0b3b7c7 | Address Redacted | | | | |
| d6fb4d39-eea8-42ce-bfd1-99fbd998ebe6 | Address Redacted | | | | |
| d6fb5007-cfc3-4b8e-892c-5176ce29d32e | Address Redacted | | | | |
| d6fb7575-8e46-46ea-b0b2-f74dd108c7bc | Address Redacted | | | | |
| d6fb808d-06d5-447d-9d5f-d78b1dcb8be0 | Address Redacted | | | | |
| d6fbd020-a60b-4e7e-b528-cfe6bad00699 | Address Redacted | | | | |
| d6fbd036-71d7-4810-927e-a2885c38f8f6 | Address Redacted | | | | |
| d6fbf71c-1162-4a9c-8a2d-a23d12c70d20 | Address Redacted | | | | |
| d6fc57e5-ba09-45bc-9cba-0c4acb004bda | Address Redacted | | | | |
| d6fc5b1d-da35-4eaa-a939-dc4a5e3e010b | Address Redacted | | | | |
| d6fc987a-b11b-418f-9efe-dc4a17c800a2 | Address Redacted | | | | |
| d6fca0be-54a6-497e-a5be-b50662361070 | Address Redacted | | | | |
| d6fcb504-da88-4f6d-8da7-4ed2cc262976 | Address Redacted | | | | |
| d6fce48f-2e07-4241-9d3d-74e0a8a39694 | Address Redacted | | | | |
| d6fcf1ac-08c6-4ce9-a4a1-5ea09b04e4ba | Address Redacted | | | | |
| d6fd009c-1f0d-448b-93a0-40c06b1d4e1f | Address Redacted | | | | |
| d6fd0a22-e219-407a-8d9c-1e1f686edf83 | Address Redacted | | | | |
| d6fd560c-b31f-4f76-9859-25505ad4330a | Address Redacted | | | | |
| d6fd67ad-ebef-4896-a4e3-96247efd7b65 | Address Redacted | | | | |
| d6fd6e10-5255-4938-a62e-10033230242f | Address Redacted | | | | |
| d6fdc29b-4630-431c-98d1-ba30726bf694 | Address Redacted | | | | |
| d6fdca32-bbc3-4c9c-8fcb-378cd7efb1f2 | Address Redacted | | | | |
| d6fdf010-830b-437d-9009-5bc90fe4b8bb | Address Redacted | | | | |
| d6fdfe11-9953-4339-943a-5ff9f837e6c5 | Address Redacted | | | | |
| d6fe069b-f420-4cbe-8876-8616538bbf1c | Address Redacted | | | | |
| d6fe3969-8327-4811-b369-768eda7d877e | Address Redacted | | | | |
| d6fe5573-c175-4293-a47c-88c0cd197f0d | Address Redacted | | | | |
| d6fea828-0d51-4a5f-9c37-264278d3903e | Address Redacted | | | | |
| d6fea8fb-e28a-40b2-9ba0-7cdfe14a59da | Address Redacted | | | | |
| d6fec1eb-ea6b-4681-ad45-154dc198a0b3 | Address Redacted | | | | |
| d6fefdfa-edc0-493b-8e8f-74fd02587cf9 | Address Redacted | | | | |
| d6ff1064-490a-4563-803b-b191fc5b96cd | Address Redacted | | | | |
| d6ff37ad-7ad6-4d9c-856c-e6c18502f17d | Address Redacted | | | | |
| d6ff4a53-6c61-41d5-aa06-ff55621b80f8 | Address Redacted | | | | |
| d6ff7c63-5575-4bfc-89d6-5e7b9fed60e3 | Address Redacted | | | | |
| d6ffeeff-3196-4a03-93a8-e9305e65bedb | Address Redacted | | | | |
| d6fff7ad-6033-40a7-af41-a2cef095bdae | Address Redacted | | | | |
| d7001dbf-8e0b-4bff-b70a-c9d7a1c77157 | Address Redacted | Page 8545 of 10184 | | | |
| d700248b-f51b-4b35-a1e3-97e0fa50b233 | Address Redacted | | | | |
| d7003029-5ee9-4641-83ad-3b8b3d53c63d | Address Redacted | | | | |
| d7008688-0624-4f55-9ec1-4fe5097921df | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d7008980-b531-4248-bbc4-a6e9e161f223 | Address Redacted | | | | |
| d7008e29-27a3-44f5-9317-0bc9333a54cc | Address Redacted | | | | |
| d70093f7-903f-4f53-929c-75ed4d485e6C | Address Redacted | | | | |
| d700991b-6743-4282-addb-6d153ca1f7a9 | Address Redacted | | | | |
| d700abde-0b04-4bcd-85ab-41e84ae5d815 | Address Redacted | | | | |
| d700c3d9-04d3-4025-90b7-012c1ab2a9fa | Address Redacted | | | | |
| d701035e-05de-45c5-bc49-e5f0eb69e5e4 | Address Redacted | | | | |
| d7011cf0-e37d-4eb5-93ad-bc01032bb503 | Address Redacted | | | | |
| d7011e17-4a68-4cb4-9d25-dcf2f4baf20c | Address Redacted | | | | |
| d70134a1-15ed-4cb7-9bb5-e6c4030a9a0C | Address Redacted | | | | |
| d7015cb2-f674-4c3a-bd02-571f63fac0d0 | Address Redacted | | | | |
| d701635a-8c80-45aa-8347-6108ad89de65 | Address Redacted | | | | |
| d701b57f-4225-4e12-9c92-a3bb1a44f684 | Address Redacted | | | | |
| d701c4a7-c291-45be-8d72-cf3715ab02fa | Address Redacted | | | | |
| d701c748-732a-4bdc-8f87-8ca7e9798787 | Address Redacted | | | | |
| d701e7d6-dc7d-4324-944b-a8c28be897ff | Address Redacted | | | | |
| d701f0df-1655-4053-aa78-0b967ef2696c | Address Redacted | | | | |
| d70216b4-df9a-4c4c-a7c5-e36b45057408 | Address Redacted | | | | |
| d70216c7-394a-4abd-833b-fed715d6d45a | Address Redacted | | | | |
| d7025ec7-885e-497d-a84d-5be8dedf90ba | Address Redacted | | | | |
| d7026772-55b6-48d5-900b-f9c1cdfa2008 | Address Redacted | | | | |
| d7027a21-ec89-4462-a326-2af95713a3d4 | Address Redacted | | | | |
| d7027d01-7a92-4b9b-977c-071b74f86f36 | Address Redacted | | | | |
| d7028f17-96ed-4284-b076-c82a66a32704 | Address Redacted | | | | |
| d702aae0-4fd4-4d6a-a01b-73947c40df38 | Address Redacted | | | | |
| d702c5c3-6b6d-4342-82cd-c8941d60a0af | Address Redacted | | | | |
| d702d8de-b4fb-434d-821b-df05bc09fa18 | Address Redacted | | | | |
| d702f002-719e-40e9-87b6-b47cb2dcdd0a | Address Redacted | | | | |
| d702fc82-ad21-4f19-83c5-8ff1d97b8f53 | Address Redacted | | | | |
| d7030c2e-8cc9-452e-9471-28df520a7972 | Address Redacted | | | | |
| d70366df-c613-4ded-b025-5251eebfdaf0 | Address Redacted | | | | |
| d7037550-b6b6-4492-95f6-a487399c14a9 | Address Redacted | | | | |
| d7038223-04cf-45b1-9425-104940659e3c | Address Redacted | | | | |
| d703cb38-4b32-46fc-8938-75ecdb12e099 | Address Redacted | | | | |
| d703d7d7-9d50-43df-8660-b174f34c013f | Address Redacted | | | | |
| d703e473-ff27-462e-9186-0d926c119254 | Address Redacted | | | | |
| d703ef91-c316-48f7-ad7c-f38dfde84598 | Address Redacted | | | | |
| d703f60b-4db9-4d42-b110-adf8ba9b80e2 | Address Redacted | | | | |
| d704071f-0fe1-4327-b286-a6276bbbc2e3 | Address Redacted | | | | |
| d704095e-df73-4b31-825b-e4ce73e654c6 | Address Redacted | | | | |
| d70409d9-5d31-4b6e-99c5-bdf927ffdd7f | Address Redacted | | | | |
| d7040b60-e485-47e0-8ff6-9cc7339fd87C | Address Redacted | | | | |
| d7042539-7c67-4971-9847-19ebe62e7825 | Address Redacted | | | | |
| d7044480-a9c8-4721-ae59-a551c8786d1a | Address Redacted | | | | |
| d7045ecb-b26c-4ca0-bda3-cce243b0c35c | Address Redacted | | | | |
| d7049809-50ba-4c61-91be-d94855ccd0dd | Address Redacted | | | | |
| d704aa1d-b52c-44a6-9f47-91e11c5917e6 | Address Redacted | | | | |
| d704b1bb-1586-4f65-8134-6bd8f50616e7 | Address Redacted | | | | |
| d704c8c0-1f9f-4c59-9d92-61a85ea1a533 | Address Redacted | | | | |
| d704cd5e-8cc3-4111-b5c1-195ba33b0211 | Address Redacted | | | | |
| d704dc41-2e1f-40ec-84cd-8a9a76afb077 | Address Redacted | | | | |
| d7050d13-792a-4288-af3f-f4ee3997174E | Address Redacted | | | | |
| d7051c8e-9db3-43cd-a68b-1c75cd854f39 | Address Redacted | Page 8546 of 10184 | | | |
| d7051cb6-254f-4964-a054-b61664631eab | Address Redacted | | | | |
| d7051cf8-4c62-4273-bcef-6b7b1f01ef2a | Address Redacted | | | | |
| d7052b11-f3fb-4a63-b768-5c0fe62a21bc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d705359e-d369-4455-b67b-9c5394bbcc9c | Address Redacted | | | | |
| d7055d42-98e0-49a0-b1a0-5d75ef0a846 | Address Redacted | | | | |
| d705b337-5d9b-4d5e-9500-6247bca3b0cf | Address Redacted | | | | |
| d705b400-0e51-49f0-8038-d42857a41a6e | Address Redacted | | | | |
| d705b7f9-4c44-4ca8-bd3d-85a23b6aeeec | Address Redacted | | | | |
| d70620b6-ba6b-4a0e-9533-0dfb3996dafe | Address Redacted | | | | |
| d7062850-c6d1-4969-8065-74b33c8e19a5 | Address Redacted | | | | |
| d7063fca-8a51-44d8-b755-68aba494eaaa | Address Redacted | | | | |
| d70652a7-0b71-4d71-a878-25fde803f1d | Address Redacted | | | | |
| d706b968-a8ad-4448-9970-1d900a12289 | Address Redacted | | | | |
| d706d967-f237-4caf-b17c-be296adac6bf | Address Redacted | | | | |
| d706ea10-12b2-45f4-a828-9105368d86f | Address Redacted | | | | |
| d7071f9a-d84d-43cf-b8c5-ec1f2f5aecc8 | Address Redacted | | | | |
| d70720c1-b581-46c1-abd6-34a70bc25053 | Address Redacted | | | | |
| d7072604-edc6-43f5-bdc2-9278d16ef30f | Address Redacted | | | | |
| d7074a3d-52fd-47a4-be11-9cd8f9e4b878 | Address Redacted | | | | |
| d70767fd-1a16-4360-a69c-85c0151f170c | Address Redacted | | | | |
| d70756f-78af-44d3-b576-9b986b40f42 | Address Redacted | | | | |
| d7078d42-e101-4657-899c-486425d1bd6e | Address Redacted | | | | |
| d707d0c1-3836-4042-8404-11a46c6df05 | Address Redacted | | | | |
| d707ec10-812f-4fa9-9916-868f8d8b482 | Address Redacted | | | | |
| d70800e1-6892-4626-9cce-38174682b965 | Address Redacted | | | | |
| d7081d88-22df-4cc4-ad7c-979ef71abc29 | Address Redacted | | | | |
| d7082a28-0105-4c72-987d-ada327e4cc91 | Address Redacted | | | | |
| d7082a46-94bb-4a5c-a8a9-299aff1ff04 | Address Redacted | | | | |
| d7087a4f-7ff1-4346-bad6-9f4cc57e246c | Address Redacted | | | | |
| d7087e57-7033-4df9-9a4a-9e44e02740a | Address Redacted | | | | |
| d708ab69-bee1-4d48-ba3d-5318fd125ee4 | Address Redacted | | | | |
| d708d757-61bf-4cfc-b98b-127dec4a85c1 | Address Redacted | | | | |
| d708f429-1f19-4a2b-bb08-a83162b4a905 | Address Redacted | | | | |
| d709098b-0c4a-4d66-b384-58613eb15273 | Address Redacted | | | | |
| d7091a1f-421f-4c0e-bcd2-7b9cf687c331 | Address Redacted | | | | |
| d70928eb-eff3-48e6-b60c-70bb2b5874eb | Address Redacted | | | | |
| d7096b2b-ce78-4a6b-b601-edcb2039da9f | Address Redacted | | | | |
| d7097ceb-5fbd-4c78-9eae-c8ebf7a73912 | Address Redacted | | | | |
| d7097fbf-e283-4e5c-ad33-a52bc6db3f80 | Address Redacted | | | | |
| d709929a-2469-4219-95ed-c80a798de79 | Address Redacted | | | | |
| d70995c6-49dd-4e02-8bba-008ce3689bf5 | Address Redacted | | | | |
| d70996bd-aec7-4554-8ac4-b7d194360092 | Address Redacted | | | | |
| d7099cbf-3788-4453-ac9b-ebc3cbd03ddf | Address Redacted | | | | |
| d709ac0c-71cc-4e97-b32b-2f63c873cc59 | Address Redacted | | | | |
| d709c3b6-4233-4689-872f-6fd924629172 | Address Redacted | | | | |
| d70a198d-8350-47d5-adfe-0b87ab3cec30 | Address Redacted | | | | |
| d70a5b76-bf48-40f3-a0f5-328942119aa | Address Redacted | | | | |
| d70a6a73-e7d7-4f5a-928d-951d0f78fa5 | Address Redacted | | | | |
| d70a77ac-3084-4527-abcd-b77f7862b7e7 | Address Redacted | | | | |
| d70a7cd5-e19a-4634-b284-828146be061 | Address Redacted | | | | |
| d70a7f33-9e95-4f61-b590-60488caf6bd | Address Redacted | | | | |
| d70abacb-1ed1-4758-b5bf-5621ae9efbed | Address Redacted | | | | |
| d70acc3b-1c91-4ae8-ad2b-1a73213e41f2 | Address Redacted | | | | |
| d70adb10-e851-425c-b1f8-80cf4d4244c2 | Address Redacted | | | | |
| d70afa15-0bd6-43fc-992d-872889780cf8 | Address Redacted | | | | |
| d70afd62-e9ae-48a5-9d02-ee6272e37799 | Address Redacted | | | | |
| d70b8006-fad0-4c6e-bdcc-3ac2c364bfa2 | Address Redacted | | | | |
| d70ba7e1-c4d5-4d15-9646-9871871247b7 | Address Redacted | | | | |
| d70bb912-37ff-4f64-924e-7209fa200c51 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| d70bc4b0-2221-4b4c-a976-63eb0c68baf2 | Address Redacted | | | | |
| d70c0933-819d-4f4c-9c57-bf2d66963153 | Address Redacted | | | | |
| d70c1721-ed04-4e0c-9a1a-4370fd81885C | Address Redacted | | | | |
| d70c32b2-69e8-4e89-b01a-51bb8c2cf90f | Address Redacted | | | | |
| d70c49dc-0600-4922-88b5-be9eed558318 | Address Redacted | | | | |
| d70c66a7-c131-4dde-9c8a-cde209b1b3c1 | Address Redacted | | | | |
| d70c6970-ca65-49c7-8450-a7313987f62C | Address Redacted | | | | |
| d70c70cd-d2b0-43b3-98ea-901297d82988 | Address Redacted | | | | |
| d70ce252-f063-4d84-a989-0a2eeefa0d85 | Address Redacted | | | | |
| d70d07a8-0a6a-41bc-b2a3-db01b2c052a1 | Address Redacted | | | | |
| d70d28c4-daaf-4338-8eb0-1a3abfb0da65 | Address Redacted | | | | |
| d70d5d16-bdf0-41e0-a152-2b9b4bed324f | Address Redacted | | | | |
| d70d76fe-9a98-4cc1-ba2c-529bb789f714 | Address Redacted | | | | |
| d70d7e51-5909-482b-aee4-87a39900469b | Address Redacted | | | | |
| d70da7ba-c7c4-4ae8-b49d-441f43278926 | Address Redacted | | | | |
| d70da9d1-62a2-4b29-b18f-2964721377ba | Address Redacted | | | | |
| d70dad24-3d09-46e1-a3e5-f9e0c3a0f827 | Address Redacted | | | | |
| d70dbc5e-e1bd-4718-9356-e035a4613d94 | Address Redacted | | | | |
| d70dd67c-d790-4cb8-bc4e-9540eca9717e | Address Redacted | | | | |
| d70dfef0-d12d-4c4b-934f-5777829ee16a | Address Redacted | | | | |
| d70dfef9-c9ad-47f1-b80f-b4139740134a | Address Redacted | | | | |
| d70e14a5-8ad8-41d2-97d3-e547af318d8b | Address Redacted | | | | |
| d70e1695-6348-424e-95ef-67b283295d43 | Address Redacted | | | | |
| d70e17bc-925d-4239-a121-90edecb442cc | Address Redacted | | | | |
| d70e2a3a-340e-47d8-8237-cc6fae8ab745 | Address Redacted | | | | |
| d70e42ed-10e3-4793-b704-98ec6856a0e3 | Address Redacted | | | | |
| d70e4c5a-a4f9-4f9d-b59c-7dd9f8088537 | Address Redacted | | | | |
| d70e7c0f-ccb8-40a9-bec3-772b73c51d00 | Address Redacted | | | | |
| d70e9f9b-67fa-4820-98c5-322e85599844 | Address Redacted | | | | |
| d70eb756-dfa8-432d-984d-04a2852cf1f7 | Address Redacted | | | | |
| d70ecc9b-24a0-4431-ac0f-6dcdbf6e9e06 | Address Redacted | | | | |
| d70ee5f5-9d2f-439a-93a3-a7eb8e77b856 | Address Redacted | | | | |
| d70ee6c6-c69d-4f8c-9782-918ae614859C | Address Redacted | | | | |
| d70efb22-a01e-46ee-adb6-accd001fbbf5 | Address Redacted | | | | |
| d70f24ec-4046-4363-a88f-db5261caaac9 | Address Redacted | | | | |
| d70f397c-5bfc-412e-9d53-6befcf36beb4 | Address Redacted | | | | |
| d70f5af9-1298-450b-a103-4723e8e07e67 | Address Redacted | | | | |
| d70f686d-67c6-49d4-917f-6307d0f9c691 | Address Redacted | | | | |
| d70fa34e-5fc5-4064-b049-4e20084d35bb | Address Redacted | | | | |
| d70fd078-e019-42a8-89bd-991853ea551c | Address Redacted | | | | |
| d70fea37-a976-4085-bb5e-8307def13487 | Address Redacted | | | | |
| d70fed71-0764-4070-b226-6d337e16a08! | Address Redacted | | | | |
| d70f81a-3eaf-4e6c-931c-393db71c70ca | Address Redacted | | | | |
| d71019ab-4ae3-4850-b19d-9f1636804481 | Address Redacted | | | | |
| d7103394-7550-416b-b1eb-ebeabdd95cef | Address Redacted | | | | |
| d71048c7-524d-488e-8368-0f5043e910f6 | Address Redacted | | | | |
| d71064db-ac0b-45db-8024-15cdda463c44 | Address Redacted | | | | |
| d7107410-49e3-49a6-bf41-c1071f58f20c | Address Redacted | | | | |
| d71125e5-6839-4dcc-b0a1-424eaa22caec | Address Redacted | | | | |
| d7114d79-2399-4e88-9bea-1e5ee01be2ee | Address Redacted | | | | |
| d7116950-bf67-4812-9ff9-c05109422e74 | Address Redacted | | | | |
| d7119bbe-ae50-45a7-8d07-0f698271883c | Address Redacted | | | | |
| d71202aa-b793-474b-ba01-4d5e0aaf47fe | Address Redacted | | | | |
| d7124029-2e81-45f6-848a-3b831bd80f89 | Address Redacted | | | | |
| d7124a9f-b858-4968-994d-63ae90b35b33 | Address Redacted | | | | |
| d7124cb5-c30b-4f1a-9603-1001383a3339 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d71251da-c279-4289-abf4-a82a690f544b | Address Redacted | | | | |
| d7125710-61fe-4254-97f1-b92ecc19027d | Address Redacted | | | | |
| d7126717-d5d8-46d4-a8ef-9ae0985128d0 | Address Redacted | | | | |
| d712a1cd-421f-43bc-9efc-d3bacb89526d | Address Redacted | | | | |
| d712a545-eb94-4682-a4c3-68e6c32da32c | Address Redacted | | | | |
| d712ffa4-fc97-4f18-9cd8-27a1a700e878 | Address Redacted | | | | |
| d71313ee-8bcd-4e6d-bdf0-337f5bcaa3f6 | Address Redacted | | | | |
| d7131877-fe79-438a-8790-ea4b77ffc918 | Address Redacted | | | | |
| d713395a-2f01-4f66-b851-5e6e7095742a | Address Redacted | | | | |
| d713689e-7c5a-440d-b7e5-930028bc6a11 | Address Redacted | | | | |
| d71380df-751d-4dec-9a69-f62c8af3a6e9 | Address Redacted | | | | |
| d71385b8-266e-4139-954f-67ce571369af | Address Redacted | | | | |
| d713c493-b3d9-41c1-8aea-3cc4dd2efd3b | Address Redacted | | | | |
| d713e0d2-1d53-48ec-aa99-9887d3c7373e | Address Redacted | | | | |
| d7143744-c9ca-4523-9c06-2c587b830dab | Address Redacted | | | | |
| d71444c6-61fb-4f40-94bc-f214ed0e0d49 | Address Redacted | | | | |
| d714549c-a74e-4d59-8d61-ef97cc575cbf | Address Redacted | | | | |
| d7146802-33eb-418c-9e3f-c4167d957866 | Address Redacted | | | | |
| d7146e6a-d1eb-4395-a2e5-21985807a80e | Address Redacted | | | | |
| d71470a3-1b61-47ad-b94b-0608acf3df03 | Address Redacted | | | | |
| d71470ed-a1dd-4739-8ae4-270cb5a4136d | Address Redacted | | | | |
| d714ad37-b651-40e1-8dad-927afc1e1255 | Address Redacted | | | | |
| d714b09c-ad42-4989-97ef-f7b1ef1f7094 | Address Redacted | | | | |
| d714d660-8f51-4dc7-ad5f-88a2f11cfc5a | Address Redacted | | | | |
| d7151af7-3dd8-4904-9bb6-fd0e2ecd25f4 | Address Redacted | | | | |
| d7155bd4-f346-4a89-94fd-cb55f0d4236f | Address Redacted | | | | |
| d71582f0-3808-467a-924a-542f6887572f | Address Redacted | | | | |
| d71583b0-2c8a-4dbc-b772-d8b5a139c92a | Address Redacted | | | | |
| d71588b1-1d08-44a5-9eef-7b4356680cf6 | Address Redacted | | | | |
| d7158da3-c1b3-4c3c-976a-b89575da20b9 | Address Redacted | | | | |
| d715b8aa-78af-4a05-9c3b-5bdfe949f3b5 | Address Redacted | | | | |
| d715f722-75a9-47bf-ad83-314769a9642s | Address Redacted | | | | |
| d716034e-b593-437e-a53a-3eaa2afc629d | Address Redacted | | | | |
| d7161335-88a1-4543-8c1f-fcfa46b1659c | Address Redacted | | | | |
| d7163bbb-4c39-4ca2-ae2a-ad69c48e0793 | Address Redacted | | | | |
| d7164727-2128-4b14-94a6-d8ff8e823e97 | Address Redacted | | | | |
| d7165684-b77b-47f5-92a3-04b2b823187c | Address Redacted | | | | |
| d7166adf-fa97-4951-83fb-e94bac3b8e9e | Address Redacted | | | | |
| d7168134-e7b0-4cdf-b784-5a922423731d | Address Redacted | | | | |
| d716838e-c132-4cb9-8e51-c5b1e542533c | Address Redacted | | | | |
| d716b094-2e8e-499b-aa08-67fa727f2d4b | Address Redacted | | | | |
| d716bfdc-d553-4b98-8710-0a3686409e34 | Address Redacted | | | | |
| d716d100-444d-4e4a-ada0-d2a526d913c9 | Address Redacted | | | | |
| d716ee72-8e3b-42b4-9eb6-b6296189c633 | Address Redacted | | | | |
| d7171a82-50e1-4906-9604-48dcfda81513 | Address Redacted | | | | |
| d717326e-be26-40c1-827c-433f495383c8 | Address Redacted | | | | |
| d7176dec-e27b-4f18-89be-e89da2e707ae | Address Redacted | | | | |
| d7176e71-71c9-42fc-ac14-06f6fa957c1b | Address Redacted | | | | |
| d7176f5b-8a16-4d68-8b2b-7038a673eba9 | Address Redacted | | | | |
| d717d4eb-d0ce-474d-a4ba-09aa5bae7c6f | Address Redacted | | | | |
| d717ecd3-7bf1-43e0-8e45-da255d8500a9 | Address Redacted | | | | |
| d717f7fb-f201-4213-954c-6439da150f3a | Address Redacted | | | | |
| d71813b9-5ec9-4ab2-8828-7c095be5bc08 | Address Redacted | | | | |
| d7181b61-8e6d-4dbb-81e9-1e5f1fb46847 | Address Redacted | | | | |
| d7181f54-404e-401a-b21d-229ed568744C | Address Redacted | | | | |
| d7183395-c13f-43bb-9f0c-a919ebed3de5 | Address Redacted | | | | |

Page 8549 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d7183a8a-64d8-40a2-a486-7e15ed2e0e83 | Address Redacted | | | | |
| d7185edd-d8de-48e3-a8c2-5a64273d84e8 | Address Redacted | | | | |
| d7188f4f-4041-4765-9a3a-a4d9e70d8fa0 | Address Redacted | | | | |
| d718b670-d826-4584-89c0-93476f4e16ca | Address Redacted | | | | |
| d719213b-3134-45e9-b94c-e42f87295c6f | Address Redacted | | | | |
| d71929e0-9588-4b16-9a7e-403a2355d4cb | Address Redacted | | | | |
| d71930dc-1eae-4803-9730-8764ee73eccf | Address Redacted | | | | |
| d719314d-6f14-4c33-9c51-63b8a09ff3ca | Address Redacted | | | | |
| d7196a45-fbc8-4202-bfaf-aa2e45837887 | Address Redacted | | | | |
| d7197f1d-e32f-4c37-a76d-9a3f8f865813 | Address Redacted | | | | |
| d71a0fc9-9b76-416e-99e8-1dcacc18c6f9 | Address Redacted | | | | |
| d71a1b72-7416-4e4c-aa05-91bdf4f076ce | Address Redacted | | | | |
| d71aaec0-ecc3-468b-90c9-9e83b206c42a | Address Redacted | | | | |
| d71ac3d7-54ec-4878-8e6f-aff57a6488d3 | Address Redacted | | | | |
| d71ad7e3-b3da-4db3-a5c3-2919d81abd92 | Address Redacted | | | | |
| d71afbe7-e37c-4e3c-b328-614b4d08086d | Address Redacted | | | | |
| d71b06ca-37f7-421d-a0b5-7aca167735a7 | Address Redacted | | | | |
| d71b31f4-f195-40ca-94ca-774be0071ca2 | Address Redacted | | | | |
| d71b8908-6066-4938-9649-b92281d84e74 | Address Redacted | | | | |
| d71bec17-0d83-42b2-9bf8-b5799a3ebbdb | Address Redacted | | | | |
| d71bfd93-9d37-4a6e-816e-89829bb796e4 | Address Redacted | | | | |
| d71c2549-2925-43c8-9116-25237ee7493b | Address Redacted | | | | |
| d71c3a53-e331-421c-b6cb-38dd2137f586 | Address Redacted | | | | |
| d71c602a-bccc-4494-835f-04d03573c792 | Address Redacted | | | | |
| d71c65bb-d0ab-4f17-a974-647c813a054a | Address Redacted | | | | |
| d71c7e42-d563-4774-82a6-21fe5743230a | Address Redacted | | | | |
| d71c8eba-4bbe-40fc-87e9-a9b205874476 | Address Redacted | | | | |
| d71c9846-164b-45cd-9b96-28cad8469288 | Address Redacted | | | | |
| d71ca112-8abd-43f5-b73b-01526bbca4d6 | Address Redacted | | | | |
| d71cd0fc-3fe5-4013-991a-853bb8095e86 | Address Redacted | | | | |
| d71cf2de-b86b-4a17-b002-e33f2a4ab2ff | Address Redacted | | | | |
| d71d10e0-59b3-476d-a7b3-b455c55f1508 | Address Redacted | | | | |
| d71d58b2-b125-4d91-bb8b-60e07ee54f19 | Address Redacted | | | | |
| d71d8d95-0427-4c08-9ec0-19629d9b1001 | Address Redacted | | | | |
| d71da561-8bb8-4e49-954b-1a19d7315fe6 | Address Redacted | | | | |
| d71da7a9-b268-4cd8-9ced-54408b952778 | Address Redacted | | | | |
| d71dc392-e3da-4383-8921-f5e54efd3926 | Address Redacted | | | | |
| d71e0b6f-0eec-4696-b9b4-dc139d10066c | Address Redacted | | | | |
| d71e20a5-04d0-47e0-8830-8e615864996c | Address Redacted | | | | |
| d71e2727-4fcd-4c4f-b142-12ec74dc912f | Address Redacted | | | | |
| d71e4592-3885-4e72-b9e2-4694cdc4268f | Address Redacted | | | | |
| d71e6196-b118-4b2e-aa05-83d20ae7edb0 | Address Redacted | | | | |
| d71e6ee4-dc58-453d-afe3-13133033f70C | Address Redacted | | | | |
| d71e71ad-35bb-4de8-b3d3-bd47314d7c20 | Address Redacted | | | | |
| d71e744a-353e-42f0-a646-9b534dbab9f8 | Address Redacted | | | | |
| d71e9752-050c-4b94-a597-1e264714213e | Address Redacted | | | | |
| d71ebb98-8083-4b44-9be2-43e98848c3b9 | Address Redacted | | | | |
| d71ee699-9ca8-4835-a06b-c1e951b396bb | Address Redacted | | | | |
| d71f168a-2a90-43ca-9202-424eab1851f2 | Address Redacted | | | | |
| d71f2818-ea4b-4620-ab84-9d2fee6a6484 | Address Redacted | | | | |
| d71f6c95-500e-455f-af62-658cd001a58c | Address Redacted | | | | |
| d71f7dc0-567e-4da8-9771-6b3fe5940fd8 | Address Redacted | | | | |
| d71fce5b-ff55-4afb-8bac-dec07ef6d3aa | Address Redacted | | | | |
| d71ffe5c-a064-4624-8392-6e494f5e256e | Address Redacted | | | | |
| d7206216-3aea-4dd1-ba24-9ea0c76fcb5a | Address Redacted | | | | |
| d72084cc-26ec-42ff-a76a-c3adaf20a5e3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d720baef-20ab-4173-843f-5758d03319f6 | Address Redacted | | | | |
| d721106c-23cf-4411-b1f1-d91aad91cfad | Address Redacted | | | | |
| d72190c2-777e-49fa-96e0-688acd5554be | Address Redacted | | | | |
| d721a032-d35e-48de-b52f-b7af15b0af8b | Address Redacted | | | | |
| d721a53c-8bc1-474a-833a-3d607ffae62a | Address Redacted | | | | |
| d721ba83-f840-4e05-b710-3df3f0c43d02 | Address Redacted | | | | |
| d721d3b9-437e-43a7-8d91-e2750f34247f | Address Redacted | | | | |
| d7220a18-b595-4447-9870-56a58529eee5 | Address Redacted | | | | |
| d7221639-ca83-4928-85f7-5d343bf497a2 | Address Redacted | | | | |
| d7222ff4-c776-4ec6-a3fb-08e2785d98ea | Address Redacted | | | | |
| d7224b37-5d23-4103-bee7-6030ceadb083 | Address Redacted | | | | |
| d722beea-0419-4e64-a038-573572b6813c | Address Redacted | | | | |
| d722e3ed-786b-4da4-ad3b-030053a746b9 | Address Redacted | | | | |
| d722e6e8-a1ee-4d32-9b81-db0f99697479 | Address Redacted | | | | |
| d723007c-ae1a-421b-8fab-3459b5eb3c36 | Address Redacted | | | | |
| d72301dd-0a6c-4561-94e4-b9fd4556930a | Address Redacted | | | | |
| d7232058-f043-4f88-8142-9b1377debb4b | Address Redacted | | | | |
| d72322ec-1dd8-42ba-af25-c87002a1d084 | Address Redacted | | | | |
| d7234f29-8d03-4ec3-9f43-a107439e1766 | Address Redacted | | | | |
| d7238392-57d5-4e3f-8b9d-f66d52fb3a72 | Address Redacted | | | | |
| d723d561-b7ca-4ece-bc77-2cf838453f75 | Address Redacted | | | | |
| d723e67f-09db-4076-850a-2623ce45d838 | Address Redacted | | | | |
| d723e7d4-8039-4e76-b385-cdd9c2258a4b | Address Redacted | | | | |
| d723fe39-8768-4dd0-86fa-85b5d2dc0e24 | Address Redacted | | | | |
| d7245e5c-4365-4d71-a0f7-c9e77fcdd123 | Address Redacted | | | | |
| d724630f-cb61-4a0e-ba98-39cd67eab119 | Address Redacted | | | | |
| d7247891-683a-457c-abf7-8e4955efda94 | Address Redacted | | | | |
| d7249912-40a0-4e7e-a1a7-f47353fb4e77 | Address Redacted | | | | |
| d724ab2b-2d99-40cd-bfb8-2b70e9e21865 | Address Redacted | | | | |
| d724b33a-8c36-4c48-8fc9-e60580be4cce | Address Redacted | | | | |
| d724c9de-6f86-4fd3-91e5-09978a7efb01 | Address Redacted | | | | |
| d724eeaf-1a49-431d-b4fd-7cdf876c11e0 | Address Redacted | | | | |
| d7250dfb-0264-4f27-ad00-d591aaeaaea8 | Address Redacted | | | | |
| d7251116-3c1b-4d36-ac2b-51fd651bbc26 | Address Redacted | | | | |
| d7251dec-4ee9-467e-81a3-ff6bcd524f74 | Address Redacted | | | | |
| d7254b58-ab6f-4421-9761-e93e92a32973 | Address Redacted | | | | |
| d7257518-9f7c-4eb2-b923-1684ba7afff3 | Address Redacted | | | | |
| d7258d10-3dcb-4e4d-aaa6-3f76f207dec3 | Address Redacted | | | | |
| d7258e4c-ea02-4182-81da-aa43c096f80C | Address Redacted | | | | |
| d725a2db-89c7-4abe-8a16-03fb41499571 | Address Redacted | | | | |
| d725a780-120d-4c5a-bb2f-52e2f7651764 | Address Redacted | | | | |
| d725aef5-2c48-4bc6-a6be-afdad6aa5156 | Address Redacted | | | | |
| d726057b-f6e6-4419-918e-4dfcd3766c84 | Address Redacted | | | | |
| d7260d1a-cc18-47b9-9b91-34df84284bae | Address Redacted | | | | |
| d72617d5-825a-40f2-9dd3-a95c549b3515 | Address Redacted | | | | |
| d7261cb1-c86b-4627-a280-1ff8648fffdC | Address Redacted | | | | |
| d7261cbf-4003-4c23-98e0-e0921f07304a | Address Redacted | | | | |
| d72663f9-437e-4af3-876d-37b57496664a | Address Redacted | | | | |
| d727018b-742c-48b9-b2f7-70be9329b30a | Address Redacted | | | | |
| d727107a-ea91-4e47-b0b5-85f6b671f876 | Address Redacted | | | | |
| d7275dcc-e300-491c-99b2-b9b2478f0316 | Address Redacted | | | | |
| d7276de3-446b-4567-928a-9532c9db3867 | Address Redacted | | | | |
| d727ab9f-0a9d-42f3-8ad6-1f9c50d3fdaf | Address Redacted | | | | |
| d727ae45-b989-4ada-ab30-523b70f3de45 | Address Redacted | | | | |
| d7280fac-e801-4ece-8971-254ddc691b9f | Address Redacted | | | | |
| d7281e8b-0505-4e65-8842-79569809305c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| d7282c05-c7b0-4b45-8eef-d631a3ceba70 | Address Redacted | | | | |
| d7282d3e-f76d-4869-845e-2d56df98e091 | Address Redacted | | | | |
| d7284745-428b-4dc6-a237-130e0bf2b022 | Address Redacted | | | | |
| d72869cf-cf1f-4cd5-adf8-36496ac56c71 | Address Redacted | | | | |
| d72887cc-0d7a-477f-87c0-e191c375927c | Address Redacted | | | | |
| d728b8c2-d81c-42e7-a94b-ba21e914e12b | Address Redacted | | | | |
| d728c92a-f9c9-44f3-ab71-aeb6f4c22c3c | Address Redacted | | | | |
| d728dd06-1b01-4e9f-ab58-9aa353c3b4e3 | Address Redacted | | | | |
| d728e20a-acce-4caa-9cbe-fd31b505a62d | Address Redacted | | | | |
| d728e88e-408a-4b75-8102-647a94ef0821 | Address Redacted | | | | |
| d728f583-4cf2-4dc1-b6c2-afaa81753a3C | Address Redacted | | | | |
| d7290f5d-4067-4ba2-9b94-7a6392a3fb02 | Address Redacted | | | | |
| d7295cf7-9eb7-4ed9-8919-474c1d8e5c45 | Address Redacted | | | | |
| d72980c2-c33f-4083-96ea-5043a0a1b7f1 | Address Redacted | | | | |
| d72980d5-15b1-4468-8639-a8d3a8b4153E | Address Redacted | | | | |
| d7299592-a840-4402-be39-568a6b1b8b2c | Address Redacted | | | | |
| d729d009-1ee6-4303-a4a4-27a7ab227d2S | Address Redacted | | | | |
| d729e37a-a20d-4a28-b196-68d5b72421dd | Address Redacted | | | | |
| d729eb36-0420-4915-815a-c407a5e2529C | Address Redacted | | | | |
| d72a0905-cd93-4155-9c9a-ffc11f7ea1f9 | Address Redacted | | | | |
| d72a556e-6af2-44ee-8563-be6bfcfc4293 | Address Redacted | | | | |
| d72a5e71-cff2-402b-9caf-607128e9d276 | Address Redacted | | | | |
| d72a72d1-3cad-4b63-b30d-6ac9b4261b8b | Address Redacted | | | | |
| d72a8f4a-d707-432d-a4e7-372f2473137E | Address Redacted | | | | |
| d72acbbc-3614-468f-91c3-2f43d41b02f6 | Address Redacted | | | | |
| d72ad181-3233-4776-8a9d-040023623169 | Address Redacted | | | | |
| d72ad7e9-3482-4378-b332-d651fcff349E | Address Redacted | | | | |
| d72b11d5-7d2d-469f-b650-e814035f5963 | Address Redacted | | | | |
| d72b1adf-11b9-4eda-ada5-5f0ced2359b1 | Address Redacted | | | | |
| d72b362a-d62d-4e77-ac59-2886ec4c8a61 | Address Redacted | | | | |
| d72b3931-e8d2-4b00-b5c4-d1dc9d17c29e | Address Redacted | | | | |
| d72b3979-69f6-475f-9a59-02c94ace6291 | Address Redacted | | | | |
| d72b6e0b-dc49-46b7-8e65-3cd3065821d8 | Address Redacted | | | | |
| d72ba790-1dfd-448c-8a3a-9c8550be47dc | Address Redacted | | | | |
| d72bb4ce-dae6-4c3c-b3f7-3fef6b6acb50 | Address Redacted | | | | |
| d72bbc77-fad9-41e3-9c27-ea22185e91d6 | Address Redacted | | | | |
| d72bd698-2b02-499c-8cdd-315d3fa5a7b4 | Address Redacted | | | | |
| d72bfdc7-dbee-4246-92f6-afe1a3de3e11 | Address Redacted | | | | |
| d72c03af-56d1-4785-a6e3-0d2d8150361a | Address Redacted | | | | |
| d72c353b-1246-43af-bbe9-50c8ae5458c7 | Address Redacted | | | | |
| d72c3f85-bad1-4ef0-b611-348b2b9d11cf | Address Redacted | | | | |
| d72c5af5-66c7-448c-98ea-fe19976bf5e1 | Address Redacted | | | | |
| d72c6ed4-0481-4426-9e3a-0573510e33dC | Address Redacted | | | | |
| d72c782e-db0e-40ad-a8f1-6a8a5a301469 | Address Redacted | | | | |
| d72c8d86-60d4-4bd1-a40f-8e6bd0ad68d3 | Address Redacted | | | | |
| d72c9428-eb97-45d3-8e0a-dafb2a719395 | Address Redacted | | | | |
| d72c972a-3e03-4d38-ad43-891a864ad965 | Address Redacted | | | | |
| d72cd5cf-81be-45a3-ac47-48a1b56c86df | Address Redacted | | | | |
| d72cd970-7424-43ab-b08e-3123eb34f130 | Address Redacted | | | | |
| d72ce46a-ef6b-443a-a315-6a15c809a36c | Address Redacted | | | | |
| d72cf3f2-1a4e-47a1-898c-68a26f22f8e7 | Address Redacted | | | | |
| d72d165b-0ac6-4b6d-8955-494d7b8673a1 | Address Redacted | | | | |
| d72d23c7-09b6-4767-a025-91daca46450a | Address Redacted | | | | |
| d72d6f43-b088-41c7-bded-41f147926840 | Address Redacted | | | | |
| d72d73c2-1224-4299-9917-48e7a82e2c3e | Address Redacted | | | | |
| d72db169-625f-420b-8488-7d5eccda325d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d72dbcfb-70d7-467c-9f12-34e0fdf746dc | Address Redacted | | | | |
| d72dbf49-95e8-4f83-aa8a-cd708267aa45 | Address Redacted | | | | |
| d72de674-0388-4bd8-aebd-96f58516b899 | Address Redacted | | | | |
| d72e1ef8-fe59-42fb-98af-e3f53b7e8bc4 | Address Redacted | | | | |
| d72e45e0-3160-4541-b0ea-82fd0a5259fc | Address Redacted | | | | |
| d72e76e5-08e4-4701-877c-3a87a03c2c5e | Address Redacted | | | | |
| d72e7f81-3276-4897-ab45-4da7dac441eb | Address Redacted | | | | |
| d72eb58e-c77a-41de-a4be-0eda74134b39 | Address Redacted | | | | |
| d72eb85e-0ec6-4f72-916a-d5af940d1d1c | Address Redacted | | | | |
| d72ed017-c10b-437d-9415-5b436d4b8d42 | Address Redacted | | | | |
| d72eec72-1863-4d8f-9251-ca215dfa6127 | Address Redacted | | | | |
| d72efb6b-962c-4492-99b5-5b4c81f9e20c | Address Redacted | | | | |
| d72f4990-1558-4937-9fe7-4ca190bdb824 | Address Redacted | | | | |
| d72f4a76-26f3-4233-9fe4-abf60f22271c | Address Redacted | | | | |
| d72f4d43-7927-475e-9ca4-c583b68ac04d | Address Redacted | | | | |
| d72f541d-c746-4748-b11f-9bf70431df26 | Address Redacted | | | | |
| d72f8f9e-e568-4edc-9672-232912e0cc2f | Address Redacted | | | | |
| d72fa332-35af-47c1-b14c-9d2a65aa940c | Address Redacted | | | | |
| d72fcffd-15f0-42e6-b23a-31d62e27a593 | Address Redacted | | | | |
| d72fde60-35c7-43d3-8494-25142bbb1494 | Address Redacted | | | | |
| d72ffa7a-e34f-43be-abe4-3211c77018bc | Address Redacted | | | | |
| d7304cd1-d36e-4b23-b1d3-d74798d0b3e5 | Address Redacted | | | | |
| d7308d07-561c-428a-87a4-16012d50ed12 | Address Redacted | | | | |
| d730ca0a-ee98-49b8-8011-3c88030b043a | Address Redacted | | | | |
| d730d751-eca6-45c4-9128-9e4af4d9b5d7 | Address Redacted | | | | |
| d730e99a-d6a3-49d7-a79b-3355da7b1018 | Address Redacted | | | | |
| d730f2db-9d70-4e72-ac5c-f8738c6fae35 | Address Redacted | | | | |
| d7314643-f828-4137-876f-3e29513a636f | Address Redacted | | | | |
| d73151d2-1b4b-4993-be3a-41cfd10b6e82 | Address Redacted | | | | |
| d7315222-3751-4e4c-893c-c44e2bb3d5be | Address Redacted | | | | |
| d7315fc9-afb5-49cd-924f-9ed260f479e7 | Address Redacted | | | | |
| d731635e-6252-4997-b9c7-13109607f0fc | Address Redacted | | | | |
| d7319589-0cb4-47e4-8f89-469fd1be4273 | Address Redacted | | | | |
| d731bcec-4bb4-42e6-8cf4-401fc52c215f | Address Redacted | | | | |
| d731d830-c98c-4f9f-a844-fe2e2e22224f | Address Redacted | | | | |
| d731e576-0fee-4ae3-b54d-30196ef3f936 | Address Redacted | | | | |
| d7320e00-c134-46db-ab07-6ace2124b953 | Address Redacted | | | | |
| d7321c30-8874-49e2-a965-5dc2ce59c4f4 | Address Redacted | | | | |
| d7323709-1b84-47f5-90cc-a626179b8a65 | Address Redacted | | | | |
| d7326237-bfa3-4838-bbe0-09fb68dd2443 | Address Redacted | | | | |
| d7327948-5a46-438a-899a-64d3c0e564a9 | Address Redacted | | | | |
| d7329db2-115f-4b3e-8d3c-a5471d7cddcc | Address Redacted | | | | |
| d7329f2e-d610-492a-917f-68972bfd10f4 | Address Redacted | | | | |
| d732ad07-5925-4fb4-8e91-c157d8831ea9 | Address Redacted | | | | |
| d732b8b8-1831-4c34-b4c1-c55a1ccf07f2 | Address Redacted | | | | |
| d732f701-cd88-4bfe-82db-38de87281504 | Address Redacted | | | | |
| d73311fc-2b08-4531-8b69-820e1ae80158 | Address Redacted | | | | |
| d73316c8-39b1-4e9d-aad9-fbae376819cc | Address Redacted | | | | |
| d73333a9-a9e0-461d-aab3-d8120f17c216 | Address Redacted | | | | |
| d7336699-b5e5-4a64-88f0-d8533118d4c3 | Address Redacted | | | | |
| d7338d3b-2a7b-43af-9627-06ef7d70d435 | Address Redacted | | | | |
| d73393ec-9bdc-4377-b021-cb7c9ebcbb15 | Address Redacted | | | | |
| d7339b10-c10e-475e-868f-9180d46aabf2 | Address Redacted | | | | |
| d733c156-f706-458d-9b7d-ac01ee302b71 | Address Redacted | | | | |
| d733dbbd-f6f4-4840-a639-97049f470717 | Address Redacted | | | | |
| d7342cf3-3aa4f-4d93-82de-21f37724690c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d7346926-a93b-4148-a955-53375fb5e381 | Address Redacted | | | | |
| d734b0a1-51e8-4bd4-bcdd-7f462603874c | Address Redacted | | | | |
| d734bd55-95f0-49ce-8e0e-182b90e7e3c8 | Address Redacted | | | | |
| d734c6a9-cf39-4b8b-a74c-8f91fdf47b7e | Address Redacted | | | | |
| d734eb86-6237-4453-a930-77eae4c120a8 | Address Redacted | | | | |
| d734ed72-2a6f-4409-a090-16548d08d700 | Address Redacted | | | | |
| d7351225-a6d2-43ab-af11-b437f0764fab | Address Redacted | | | | |
| d73514a6-a8f3-4a56-a472-e7dc9cc61c3b | Address Redacted | | | | |
| d7351d39-55d6-46d8-92ec-bdb555b02bb8 | Address Redacted | | | | |
| d7353cc2-4422-4ab5-ad11-fdb137df5931 | Address Redacted | | | | |
| d7356b1e-3ef6-423e-a41e-6ab4f50cd69f | Address Redacted | | | | |
| d735acea-45e4-42c2-b732-e2a179e38786 | Address Redacted | | | | |
| d735b27c-13ea-4030-96f6-126cea653c99 | Address Redacted | | | | |
| d735b2f3-dba5-47f4-a86c-6a5a391307c7 | Address Redacted | | | | |
| d735ccbe-2b0e-41f6-95cf-f85ad6ff15a6 | Address Redacted | | | | |
| d7361a05-075f-4da4-ab61-f96bf550e5bc | Address Redacted | | | | |
| d7363577-cf11-4fa8-ab8a-42ce1af25e74 | Address Redacted | | | | |
| d7364c1a-d345-417b-ba18-a0d146282411 | Address Redacted | | | | |
| d736a0d8-5343-4b7f-8e6b-df09cc441473 | Address Redacted | | | | |
| d736cd84-8b84-4f01-8978-86b349de5082 | Address Redacted | | | | |
| d736f2ca-f980-44d5-bc85-24d461ea2f3l | Address Redacted | | | | |
| d736f7ad-3151-4176-ae70-cd2c74241367 | Address Redacted | | | | |
| d73755ec-c6fa-4064-9171-59edbaf68147 | Address Redacted | | | | |
| d73720f-dc83-4400-8940-008556dd086d | Address Redacted | | | | |
| d7376d24-d404-4ca8-9597-e92572d9735c | Address Redacted | | | | |
| d73772f5-1d30-4f13-8380-3c82735c8b4c | Address Redacted | | | | |
| d73776ca-7fb2-4538-a2b0-4ecad5ecfea2 | Address Redacted | | | | |
| d7377fd2-97fb-46e1-9439-26ca635422ce | Address Redacted | | | | |
| d73781b3-d0d3-47ba-b697-275b5d970b11 | Address Redacted | | | | |
| d737dd01-b7c0-4f93-9843-f26407d0a6ee | Address Redacted | | | | |
| d7380674-f095-4fb9-8e9e-adbf0072aaf7 | Address Redacted | | | | |
| d7380967-9803-4226-99f6-23f1fc609af8 | Address Redacted | | | | |
| d738153f-0314-41c1-a595-7c1c2b85f3be | Address Redacted | | | | |
| d738322d-8560-4712-a0a3-0cd71f47a4a8 | Address Redacted | | | | |
| d7384d9f-9e19-464b-96b8-d777efabf3c2 | Address Redacted | | | | |
| d38513f-f73b-43af-850f-938670073d01 | Address Redacted | | | | |
| d73879e9-518c-4791-8ee3-5b25a87d9091 | Address Redacted | | | | |
| d73883c8-9f83-478e-8840-ff4379db3641 | Address Redacted | | | | |
| d738906b-9dda-492a-8f9c-95d4d48da968 | Address Redacted | | | | |
| d73898e4-3a0a-4a67-b0bc-15926f374255 | Address Redacted | | | | |
| d7389ca7-e402-4585-81dd-de13d28cb151 | Address Redacted | | | | |
| d738a239-e237-45d3-80dd-61baf8a5c50c | Address Redacted | | | | |
| d738d516-a7ee-462f-8d50-81c400432164 | Address Redacted | | | | |
| d738f69f-c458-4e07-98bd-1c8eabb7fde4 | Address Redacted | | | | |
| d738f8cf-98e0-45e6-b11f-1dc65649087c | Address Redacted | | | | |
| d739377a-4b11-4486-8249-0f4b9d9fa743 | Address Redacted | | | | |
| d73938f7-b535-4234-9d1b-b2fc773492f6 | Address Redacted | | | | |
| d7395240-2295-4045-b167-a66f51454574 | Address Redacted | | | | |
| d7396b30-e4d1-44b7-9540-966e7951787d | Address Redacted | | | | |
| d7396c83-6afb-43e3-9067-217d7a33332C | Address Redacted | | | | |
| d7397fe3-f739-4dcd-a74c-d845f8ce4147 | Address Redacted | | | | |
| d73991ef-499a-46b9-895b-8fc46edc2975 | Address Redacted | | | | |
| d739bef6-cee8-4667-aed6-adbfb7059a10 | Address Redacted | Page 8554 of 10184 | | | |
| d739d65b-d9db-494d-a9f5-0a7b7b25b1f2 | Address Redacted | | | | |
| d739db50-ad4e-45a6-8570-666f72cbdc56 | Address Redacted | | | | |
| d739f9e2-3f51-4945-a007-97650324b8f5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d73a064f-bf76-4b66-bc39-2837dd872164 | Address Redacted | | | | |
| d73a4eb6-b023-4206-bb51-07265e90a0b1 | Address Redacted | | | | |
| d73a5223-1349-4387-bf3f-7065ea7ec799 | Address Redacted | | | | |
| d73a67d2-e428-4330-8fa0-394e7f4c05e6 | Address Redacted | | | | |
| d73a6821-ff71-4dfd-9349-13948f09494C | Address Redacted | | | | |
| d73a7705-0895-4325-b4e6-02632548514a | Address Redacted | | | | |
| d73aa95a-c66a-4a74-ab7d-63fde89507a2 | Address Redacted | | | | |
| d73af081-7e50-43a8-aebf-1fbaf14dd736 | Address Redacted | | | | |
| d73af111-751c-4e1b-90f6-b36df6ee393a | Address Redacted | | | | |
| d73b0077-a172-4e6a-8daf-9152c22fab0a | Address Redacted | | | | |
| d73b0a0a-3508-403e-bd58-712788c8d523 | Address Redacted | | | | |
| d73b573b-f941-4b88-a96a-3557afbc40aC | Address Redacted | | | | |
| d73b6766-62a8-4c8c-97e0-f39e355012a8 | Address Redacted | | | | |
| d73b7877-ae87-45e6-976f-dc5ca82d289c | Address Redacted | | | | |
| d73b84d0-8671-43e6-9578-b51bc64ac248 | Address Redacted | | | | |
| d73b8c0f-1f04-4bb8-94a6-6c8a0f45d3fa | Address Redacted | | | | |
| d73bb031-8498-4c4c-b59f-7a0c90ac86b0 | Address Redacted | | | | |
| d73bcd0f-5952-491f-a48d-13e8a76c22fb | Address Redacted | | | | |
| d73c046b-d506-4086-ba0f-8a3c7cc9ab0f | Address Redacted | | | | |
| d73c1f81-910a-4fdc-98be-1ee09f42f61e | Address Redacted | | | | |
| d73c23e4-2db7-4b1c-bdbd-621cbefb8156 | Address Redacted | | | | |
| d73c2df8-5815-46c8-95d7-b698a0969177 | Address Redacted | | | | |
| d73c51b6-b80d-47d6-bba9-4d3c73636638 | Address Redacted | | | | |
| d73c7fc6-95f7-4a62-ac11-cbee16b55bd4 | Address Redacted | | | | |
| d73c915a-36b3-4b35-b467-b2d8de91e2eb | Address Redacted | | | | |
| d73cc62b-e655-41c6-aa7f-9aaf5e39135e | Address Redacted | | | | |
| d73cecb4-5f38-4d0d-be5c-143bbd81616f | Address Redacted | | | | |
| d73d0b18-1e2b-440b-8a02-9dfef6104f8d | Address Redacted | | | | |
| d73d0e2e-5694-44f5-97e0-109de91def14 | Address Redacted | | | | |
| d73d435c-3069-40db-a8a7-1b4c50fc78b8 | Address Redacted | | | | |
| d73d67a1-2dbe-467a-9b1d-c16e9d58cca9 | Address Redacted | | | | |
| d73d8077-fd5d-4e9f-bb6d-66a7be61cc01 | Address Redacted | | | | |
| d73d9199-fcb7-4d8b-b549-f52e39389e99 | Address Redacted | | | | |
| d73d9c1d-2128-4347-a1f6-4e2672ae0573 | Address Redacted | | | | |
| d73dac01-ddf2-46f1-9665-52d50825229d | Address Redacted | | | | |
| d73db87f-7b09-4018-ab45-6a2da461c37e | Address Redacted | | | | |
| d73dc509-d370-41e2-9e2d-f9371a796f86 | Address Redacted | | | | |
| d73dc5ba-4edc-46fe-bf68-acd81f7a1a0e | Address Redacted | | | | |
| d73dee2c-3433-4baa-acbb-f4b85f94d517 | Address Redacted | | | | |
| d73e8d4d-5f93-4376-90b5-278f473c1b99 | Address Redacted | | | | |
| d73e9631-89f8-46c0-9988-0768182ba26c | Address Redacted | | | | |
| d73ea07a-e184-4426-859d-3510997d1a0C | Address Redacted | | | | |
| d73ebcf6-fe57-4b6f-8df8-1f8ac80f7eb2 | Address Redacted | | | | |
| d73edd27-0f24-41b6-97f4-2f71d7101f44 | Address Redacted | | | | |
| d73ef191-1dbf-47b1-a886-a9afc94f3c93 | Address Redacted | | | | |
| d73ef6db-aff9-452b-b8d0-799658454c08 | Address Redacted | | | | |
| d73f11e1-e07b-44a4-83fa-ad63bcf53a17 | Address Redacted | | | | |
| d73f61a0-dd58-40b0-b15c-81ec2f366f94 | Address Redacted | | | | |
| d73f6dc5-9815-4fef-bd3d-2551cec6a316 | Address Redacted | | | | |
| d73f8bea-9552-4ecd-99bf-ae765fd3cc6b | Address Redacted | | | | |
| d73f8e3d-e996-43b2-a395-f811107ab8fb | Address Redacted | | | | |
| d73fca36-9725-426c-9ce4-3192262e4e2d | Address Redacted | | | | |
| d73fd18a-c472-44a7-92d2-3d3600f69e0f | Address Redacted | Page 8555 of 10184 | | | |
| d740264f-0db4-4ad1-9e13-5a3b74fe26eb | Address Redacted | | | | |
| d7402f6c-445b-4219-bee0-a098d1f698dc | Address Redacted | | | | |
| d7404c8d-02ef-4a1b-bc98-841ebd95e090 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d74061e8-3874-4fe9-abbc-89901b647093 | Address Redacted | | | | |
| d7407b06-1cb7-4d4e-a205-c45c696cee37 | Address Redacted | | | | |
| d740898a-f78a-4b79-b668-684d34e8185a | Address Redacted | | | | |
| d740b6cd-675b-4537-8ca6-4d1c83486774 | Address Redacted | | | | |
| d740c59d-4513-4184-8739-409ea4b5f918 | Address Redacted | | | | |
| d740c8a7-b09b-419a-81fb-1c29640583dd | Address Redacted | | | | |
| d740d295-1a37-41d0-8a12-127856323a7c | Address Redacted | | | | |
| d7410711-c2ee-4bb2-bc50-16c9c3a54c3b | Address Redacted | | | | |
| d7411449-5b85-48ba-a016-9f7a2784ac79 | Address Redacted | | | | |
| d74151be-9fa5-4979-ba09-b7b732746a21 | Address Redacted | | | | |
| d7418ec4-b083-4785-8fb3-94174f93ab82 | Address Redacted | | | | |
| d741aa02-1985-4b5c-b14c-f22478c77658 | Address Redacted | | | | |
| d741d3a8-7aae-433f-9c0b-762b3d9da8fd | Address Redacted | | | | |
| d741d9dc-64f7-4b87-aa05-e24fe4fda099 | Address Redacted | | | | |
| d741e935-e9d0-4229-ac22-ff57f8213421 | Address Redacted | | | | |
| d742054a-386a-494c-a7b9-5bdb7779dba7 | Address Redacted | | | | |
| d742138e-7edc-42a1-a0b1-1847c34c35c3 | Address Redacted | | | | |
| d7423b72-3cbd-4ea6-a4ed-2f79ee3e9078 | Address Redacted | | | | |
| d74257f8-e79e-4400-a99f-1126de10aa86 | Address Redacted | | | | |
| d74275a9-0069-406d-b973-0842c0f4b3fd | Address Redacted | | | | |
| d7429355-d12f-441e-92c7-d9d3dce308db | Address Redacted | | | | |
| d742c67f-1582-4e6e-8480-7473b9bf3ef1 | Address Redacted | | | | |
| d742d382-ec47-488d-b193-f6aca071aaa5 | Address Redacted | | | | |
| d742d487-2dfb-45e9-af09-01391ade4125 | Address Redacted | | | | |
| d742e736-c9d5-4931-916f-7e33e078de0f | Address Redacted | | | | |
| d7433380-b1f2-43ea-8fd0-137e418089da | Address Redacted | | | | |
| d7435b7e-69df-4d45-b3d5-8f5018907fe0 | Address Redacted | | | | |
| d7436c82-6c90-4d69-afab-0adc58e7a58f | Address Redacted | | | | |
| d743894b-7402-4db5-9da0-882201e73e87 | Address Redacted | | | | |
| d7439e41-6e22-4794-ae89-d38bf47caf99 | Address Redacted | | | | |
| d743a58d-0a56-4229-98bd-7f68e155beb2 | Address Redacted | | | | |
| d74410a0-8282-4c02-a1a4-1c2a6f71f847 | Address Redacted | | | | |
| d74412f4-5e7e-414f-810c-38d06bfae17e | Address Redacted | | | | |
| d7441d88-ac93-4850-87e5-04244f952323 | Address Redacted | | | | |
| d74420b5-1c93-4390-ac0a-03b57e8216fa | Address Redacted | | | | |
| d7443412-ed2f-46a0-8d65-19c73f87c008 | Address Redacted | | | | |
| d7444e38-7b1f-4c6e-a0e2-b2081f626a3e | Address Redacted | | | | |
| d7445152-6d71-4c49-ad28-3bf067427efa | Address Redacted | | | | |
| d744722a-47fc-462d-a677-4831408f23b9 | Address Redacted | | | | |
| d7447a00-84ca-45ba-962f-5ad603d1b9e8 | Address Redacted | | | | |
| d7447b39-78f7-4cc4-bc39-c40cd25d0ffa | Address Redacted | | | | |
| d744a089-19fd-4d16-815c-bbad20fe5337 | Address Redacted | | | | |
| d744d2fb-e471-4d20-a331-8ae2b69c135e | Address Redacted | | | | |
| d744e417-3adb-4199-8e19-74e2c5f80101 | Address Redacted | | | | |
| d744ed6c-541e-427d-b7ac-1ead693b1a57 | Address Redacted | | | | |
| d744f484-0f1d-4cd8-b28b-cfbb337d2d10 | Address Redacted | | | | |
| d7452e26-031b-4f6c-9423-12b7de820c2a | Address Redacted | | | | |
| d7454973-9a4a-4cfa-a6ed-6ccaa582fc9f | Address Redacted | | | | |
| d7455e0e-3d84-4659-bee5-e6fd97ab3007 | Address Redacted | | | | |
| d7458c19-834f-4834-b882-7ed7908252d3 | Address Redacted | | | | |
| d74600a8-6868-47be-ab40-f3399e5c1ed7 | Address Redacted | | | | |
| d7460fcf-8a99-41ef-afab-7d8f500bbecb | Address Redacted | | | | |
| d746a47d-0d00-4511-bb1c-1402a21d7f34 | Address Redacted | | | | |
| d746d4b3-e338-47ad-8b3b-899dbdab6f5f | Address Redacted | | | | |
| d746dce3-1235-4509-bf93-866e724c1d3a | Address Redacted | | | | |
| d746e6db-3a0f-48e5-87e3-7c94e85b2c56 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d746fae3-c278-40a8-bc78-e23d44cc4948 | Address Redacted | | | | |
| d7470e5a-b0d7-499d-ad04-18169dd5dce3 | Address Redacted | | | | |
| d7471699-dc61-4cb2-b426-61aca69a267c | Address Redacted | | | | |
| d7472f9b-1c5d-4501-aceb-1ce40c8e8bb9 | Address Redacted | | | | |
| d747307c-104b-49b5-a9cd-31a1346cc92e | Address Redacted | | | | |
| d7473c5a-d247-4f3e-af4f-12cb372f79e1 | Address Redacted | | | | |
| d74769fa-eb1c-4fce-8a86-f087a83808f4 | Address Redacted | | | | |
| d7476eb1-9feb-4981-ae68-075bcc0ae80f | Address Redacted | | | | |
| d74771d7-3139-4b05-a77d-f5f06ace0e6e | Address Redacted | | | | |
| d747bf8a-b863-4080-b48a-104447dd40cf | Address Redacted | | | | |
| d747e05b-b591-45c7-9396-6745a5a3fd6d | Address Redacted | | | | |
| d747e1ef-da34-4c6a-8ce4-4ac61aebeb60 | Address Redacted | | | | |
| d747e3d8-2671-46dd-a396-cb8e0d3a297f | Address Redacted | | | | |
| d747f49f-1765-4363-81b5-bd5b69499632 | Address Redacted | | | | |
| d7483d3e-1e5e-46c6-8c24-9fc483b07848 | Address Redacted | | | | |
| d7484fbc-2d94-452d-983e-7996b540b72e | Address Redacted | | | | |
| d7485293-4588-44e7-832c-86e28de40cd6 | Address Redacted | | | | |
| d7485814-19fa-49c9-9008-6e00ff57853b | Address Redacted | | | | |
| d7487ff6-f313-48b8-8c4f-e4f8a70a0fb0 | Address Redacted | | | | |
| d7488ad4-961f-49d4-9f15-3f18aa699300 | Address Redacted | | | | |
| d7488ea4-3753-468d-801e-1d7f2494bf84 | Address Redacted | | | | |
| d7489c42-ba83-4c5e-bbb0-14c367aa7f1b | Address Redacted | | | | |
| d748e37f-92d3-455f-b4bf-3d5349432a8a | Address Redacted | | | | |
| d748f346-9fba-4808-843c-d70b9f72c71f | Address Redacted | | | | |
| d748f5d5-a725-4dd2-9663-4ee05c244c28 | Address Redacted | | | | |
| d7493153-412b-4f96-acaf-e26872a8708c | Address Redacted | | | | |
| d7493c4b-ef77-42a9-b10b-2e496e38ad97 | Address Redacted | | | | |
| d74970c6-946f-4a8b-90a4-9d686d1607c6 | Address Redacted | | | | |
| d7499616-4143-4987-bb82-c831342c6d19 | Address Redacted | | | | |
| d74998e2-9cbd-49bc-ab67-1a3373d1f25a | Address Redacted | | | | |
| d749f679-753e-4121-b599-5949d32ab7d5 | Address Redacted | | | | |
| d749fb8b-c45d-47ac-b6d0-7ba50b4a1d3f | Address Redacted | | | | |
| d74a3151-0975-46c9-a6cc-f44bc050466c | Address Redacted | | | | |
| d74a8cd8-256c-46d4-9362-004f3cee5cff | Address Redacted | | | | |
| d74aa310-5e91-474e-a451-e7b9f07e60f4 | Address Redacted | | | | |
| d74ab65e-81d5-4663-9e4d-c28817197bc4 | Address Redacted | | | | |
| d74ade80-0836-4956-ad15-9fd4195acf47 | Address Redacted | | | | |
| d74b137e-4fa8-42cc-af99-f785613be665 | Address Redacted | | | | |
| d74b49c5-afa4-4799-99e7-6047db409cae | Address Redacted | | | | |
| d74b5a0e-5a03-4f22-8fc8-620d6bedfc47 | Address Redacted | | | | |
| d74bc3b8-c3e6-40ef-90bb-54dfe3b320c4 | Address Redacted | | | | |
| d74bd838-9497-4f0e-97a6-6f55eaa0e923 | Address Redacted | | | | |
| d74bf983-45aa-4010-ba95-fd41e3195083 | Address Redacted | | | | |
| d74c0a2c-e063-49c4-834f-9c1f4abe2b2b | Address Redacted | | | | |
| d74c1256-8b61-4903-b98a-bb090aba738c | Address Redacted | | | | |
| d74c327c-4035-4374-9bba-bd54d6783108 | Address Redacted | | | | |
| d74c4747-85fe-41b3-8afa-888c7b395f62 | Address Redacted | | | | |
| d74c7294-f5e9-4b9c-b047-5fe1c0354973 | Address Redacted | | | | |
| d74cbe8e-8343-4fa2-bc92-e6e5b648929f | Address Redacted | | | | |
| d74cc11f-2137-45c5-8881-9208fd955fee | Address Redacted | | | | |
| d74ce6e4-6e14-4c01-9b3c-c862b163e0b5 | Address Redacted | | | | |
| d74d3ae1-9659-4ef9-92c5-6249374f272e | Address Redacted | | | | |
| d74d4ae3-7c86-44a5-ac51-aa7448137124 | Address Redacted | Page 8557 of 10184 | | | |
| d74d7786-cdf1-4802-b090-3e4e0e5ef254 | Address Redacted | | | | |
| d74dbd1e-5587-449f-aa67-92c567aa0b2c | Address Redacted | | | | |
| d74df757-7e45-45ef-b230-1bacfa48e7d8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d74df7f3-999d-4a5a-beb0-c5c7bcfadd71 | Address Redacted | | | | |
| d74e04bb-62af-46fd-884d-0476623e63d0 | Address Redacted | | | | |
| d74e1ea6-9a95-4d15-b326-38d46535b9e6 | Address Redacted | | | | |
| d74e2403-c66d-4d1e-b34c-b24a80b2dc5f | Address Redacted | | | | |
| d74e46cd-d221-472c-885d-b0ebdeba6cea | Address Redacted | | | | |
| d74e519e-ed20-4551-9399-65ba9e2dfc1b | Address Redacted | | | | |
| d74e5539-c338-492a-8167-f22e8c386593 | Address Redacted | | | | |
| d74e61f2-96ef-44df-a66b-47e0d87e6809 | Address Redacted | | | | |
| d74e7c41-4ca8-4be1-8581-0aff75b3c007 | Address Redacted | | | | |
| d74e902b-56df-49d0-8bc2-77ea16056874 | Address Redacted | | | | |
| d74e9ff2-39d4-4ddd-bf06-a3c292847a85 | Address Redacted | | | | |
| d74ec914-23b6-4dc2-b98d-dd3058cbbbeb | Address Redacted | | | | |
| d74ed077-3331-4ea0-be1b-98c0d9b10d9a | Address Redacted | | | | |
| d74f07be-06a4-4d4f-aa21-f07035a92729 | Address Redacted | | | | |
| d74f0fb6-f114-4bf6-8389-6622d4616da8 | Address Redacted | | | | |
| d74f378a-308c-45eb-8cc1-ac13d60eda20 | Address Redacted | | | | |
| d74f4d48-7164-4ae2-90b8-27f0d4107d25 | Address Redacted | | | | |
| d74f534e-fc34-4165-b43a-572d88305904 | Address Redacted | | | | |
| d74f5c2b-1e6f-4e05-b5e6-ef60da3e4ecf | Address Redacted | | | | |
| d74fbf21-7aff-4f00-985b-ece51dacb947 | Address Redacted | | | | |
| d74fc304-2654-4fa4-b262-dcccab038552 | Address Redacted | | | | |
| d74fc876-946b-41b8-b44f-dbd35d531b72 | Address Redacted | | | | |
| d74fe7d4-44b0-4932-bbb6-6d87c019ac6c | Address Redacted | | | | |
| d74ff6c9-12c5-4694-ba0a-4a9dc384cc55 | Address Redacted | | | | |
| d75005b3-a089-4643-9850-15301a1b1ea7 | Address Redacted | | | | |
| d7500a50-3513-4f57-b87c-1603920fc8d1 | Address Redacted | | | | |
| d7505a29-f4e7-4c3e-8451-1ede7ffd06dc | Address Redacted | | | | |
| d7507743-db8b-4727-b1e1-1e6c70d7b022 | Address Redacted | | | | |
| d750a5f1-2861-4cba-aeeb-b08f92d243cf | Address Redacted | | | | |
| d750a8b3-4558-4a60-b57b-f0e56085042c | Address Redacted | | | | |
| d750a8f8-a35d-4e2a-b65b-048f55f64719 | Address Redacted | | | | |
| d750adf1-0390-408b-936f-ff810b9e9edd | Address Redacted | | | | |
| d750b359-3331-477b-8070-471a69f791e6 | Address Redacted | | | | |
| d750e825-f693-45b7-bd8f-c4cbb7fb3d58 | Address Redacted | | | | |
| d750eb67-27c8-47d6-92ec-4a569d03d1ca | Address Redacted | | | | |
| d751208b-b5ff-46b3-bf6a-54a232f5ee11 | Address Redacted | | | | |
| d751301a-0500-4bf7-9c14-ae6780bc0999 | Address Redacted | | | | |
| d7515b97-0876-41ca-8ea7-af3dc1fdd61c | Address Redacted | | | | |
| d751a346-ae8a-4f6c-a511-33207f2808d3 | Address Redacted | | | | |
| d751a7c0-6aa2-4e0f-ab84-bb98ccaad56f | Address Redacted | | | | |
| d751b1cd-6b35-4105-8bce-a667f7bf6af4 | Address Redacted | | | | |
| d751d895-7067-4528-b6ea-8058a6fb6444 | Address Redacted | | | | |
| d751e860-98e6-452d-853c-60ca16b1c764 | Address Redacted | | | | |
| d75200eb-7a34-4091-b1d9-1b74a13cae43 | Address Redacted | | | | |
| d7524e01-e32c-4c5f-9ae9-7b678ecdba31 | Address Redacted | | | | |
| d752861a-74fc-4078-98c7-074147f0a399 | Address Redacted | | | | |
| d7528990-3ea9-4ff0-b103-1f444653d2cb | Address Redacted | | | | |
| d752b51f-e9c9-42c5-97d5-f5686f293f57 | Address Redacted | | | | |
| d752c8ef-aa26-45c9-a35e-4af79111a169 | Address Redacted | | | | |
| d752cfa9-bf55-4b25-8cf6-604026b1e67c | Address Redacted | | | | |
| d75339db-6146-417f-87b9-674182b188a1 | Address Redacted | | | | |
| d7533cde-dbd8-473e-80ab-76e20fb2081a | Address Redacted | | | | |
| d7534559-76c8-4136-b7ba-1be4c8c791f6 | Address Redacted | | | | |
| d7535839-5b93-4dfc-a95f-b5601805abfb | Address Redacted | | | | |
| d7536f7e-527d-4141-838e-9b20160f156a | Address Redacted | | | | |
| d753850f-522e-4bcb-988d-d7bcfeb0d39b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d753a8e2-b28e-49ec-9dbc-6ff925c60984 | Address Redacted | | | | |
| d753e478-3706-4819-911e-961492677641 | Address Redacted | | | | |
| d753f9cc-f43c-42fd-ad71-ebf2e252383c | Address Redacted | | | | |
| d7540745-c8d2-4d98-a342-9085c8cca590 | Address Redacted | | | | |
| d7543668-bc42-4c4f-9806-4e76a3821b41 | Address Redacted | | | | |
| d7543ee2-bce4-443c-afa4-5c2de2f26d32 | Address Redacted | | | | |
| d7545f91-bbfe-44e9-b765-edb7a578a0cd | Address Redacted | | | | |
| d7546725-4165-4539-a92d-474c65085ce | Address Redacted | | | | |
| d7549a1d-7d78-4acc-ad13-1e80c937a455 | Address Redacted | | | | |
| d754d28a-0c37-407d-a5c9-011dd6819cf1 | Address Redacted | | | | |
| d75518a2-7736-40a1-a045-46326c384fe3 | Address Redacted | | | | |
| d755245a-448f-4cc9-a3f8-814ddcb45098 | Address Redacted | | | | |
| d7555397-ed36-4d37-962a-70fe2045545a | Address Redacted | | | | |
| d755663b-0c0b-4ab4-82a9-d7ca3ca364be | Address Redacted | | | | |
| d7558715-af6a-472d-953c-3d37c0014283 | Address Redacted | | | | |
| d755a8cf-b803-4de6-a78a-19b8990396d6 | Address Redacted | | | | |
| d755ba28-28a5-4610-b355-d5be7bd3c5bb | Address Redacted | | | | |
| d755bf23-3f73-4fa4-9dbe-9a71da5dfa27 | Address Redacted | | | | |
| d755d10d-fbd2-490c-bdb1-db346884b315 | Address Redacted | | | | |
| d755e247-cf66-43b4-87dc-e81fb081608d | Address Redacted | | | | |
| d755f651-0f06-4860-a3d2-4e865cb3691e | Address Redacted | | | | |
| d755fbea-bc51-44fd-9d1e-2273cfa73765 | Address Redacted | | | | |
| d7560f15-18f6-4cbc-80cb-a7251c7db7dc | Address Redacted | | | | |
| d7561ae4-1dfd-4ba3-b266-e53079610558 | Address Redacted | | | | |
| d7563b0a-49c0-471b-9731-77a798a2da48 | Address Redacted | | | | |
| d7566c32-9545-4886-a08e-183e4652c007 | Address Redacted | | | | |
| d7566e35-08e5-46a3-be5e-4420d4ec8ce5 | Address Redacted | | | | |
| d7569b0a-ffcb-4db4-8681-fe7a8ee90ac3 | Address Redacted | | | | |
| d756c02c-04d1-43b5-accb-72001aa8305b | Address Redacted | | | | |
| d756c6f8-1997-43d2-b714-f58ac0d8b4e2 | Address Redacted | | | | |
| d756fbc4-9350-403b-9300-31af02308784 | Address Redacted | | | | |
| d7573b55-48cd-4a88-9cea-9cf5ea6fb6a8 | Address Redacted | | | | |
| d7574588-2105-4c82-a8ef-c18355529fc0 | Address Redacted | | | | |
| d7576c04-ea0b-4c57-b54f-a1175604b834 | Address Redacted | | | | |
| d7577813-610d-44dd-82f0-3e4d57314189 | Address Redacted | | | | |
| d7577d7e-14bb-4b8f-921f-f20641c7f3cc | Address Redacted | | | | |
| d7579bc1-74a7-4bee-9b08-4a99bd14bae8 | Address Redacted | | | | |
| d757e833-538a-445f-a954-0ce02c8a210e | Address Redacted | | | | |
| d758007d-64e7-4218-bc67-f9c8d3768bfb | Address Redacted | | | | |
| d7581c25-18ed-4181-ac58-229c77aa3ff3 | Address Redacted | | | | |
| d7586dd8-30aa-4b81-b676-da5524547cd6 | Address Redacted | | | | |
| d7588220-46c1-4ff5-b792-75c0da1fa385 | Address Redacted | | | | |
| d7589f11-3bda-4d13-a3bc-bb5217e4d833 | Address Redacted | | | | |
| d758e1af-9c31-4faa-9a8a-24c4e11192a2 | Address Redacted | | | | |
| d758e6d8-fc7a-4f21-8f32-25a0ddf9be86 | Address Redacted | | | | |
| d758ee77-5cf7-4661-bd7c-89c3c0d6590e | Address Redacted | | | | |
| d758fb6a-0d30-4dc0-ba27-694aec559d03 | Address Redacted | | | | |
| d75915d6-13f4-41ad-b6cd-8f69e919f3c7 | Address Redacted | | | | |
| d7594b46-9b9f-4069-805f-c77531ce2a35 | Address Redacted | | | | |
| d7595a75-c482-44e1-adcc-6d789e9e2bbb | Address Redacted | | | | |
| d75999e3-9657-486b-8b79-59d9c858e221 | Address Redacted | | | | |
| d759c965-cf65-43a9-af05-5494813d48a3 | Address Redacted | | | | |
| d759dd63-7e33-4a42-a838-ff0c7bd6fe07 | Address Redacted | Page 8559 of 10184 | | | |
| d759f472-1870-49fa-bb16-b8a0ebe3d3e7 | Address Redacted | | | | |
| d759f476-ed94-4704-986c-d3c0bc91cd84 | Address Redacted | | | | |
| d759ff75-7f20-46cb-a160-30268d65f0ae | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d75a07b5-8142-4baa-b9eb-7b70d26eac1b | Address Redacted | | | | |
| d75a4c69-74ed-42f5-ba03-8512dffd3b13 | Address Redacted | | | | |
| d75a9e2e-1ba4-44e9-acce-91a9d51fb2d1 | Address Redacted | | | | |
| d75a9f48-515b-437e-858e-4e96c10d501! | Address Redacted | | | | |
| d75aa1dd-9a77-4e6b-a62e-0e63ca2930c4 | Address Redacted | | | | |
| d75aa4a8-5ac4-4724-b34a-6da3935aa10( | Address Redacted | | | | |
| d75ab538-f99e-45d4-a558-418ef791175! | Address Redacted | | | | |
| d75aba2c-91eb-4e80-8864-8db477c3a322 | Address Redacted | | | | |
| d75acf85-b843-48e7-b081-ec8eacec0b94 | Address Redacted | | | | |
| d75acfa1-9b37-4040-8860-7877beaf65e7 | Address Redacted | | | | |
| d75ad219-964d-4379-be20-d0bb4c2f8564 | Address Redacted | | | | |
| d75adee9-41ed-48e6-8e0b-ad195c6f18c7 | Address Redacted | | | | |
| d75b3347-8e7a-4f3a-96fa-30946552459( | Address Redacted | | | | |
| d75b8c8c-0d48-437f-965e-8076ee678f147 | Address Redacted | | | | |
| d75b8e06-6156-4278-96ea-74991c95c4c8 | Address Redacted | | | | |
| d75bdc23-9419-4f9e-9f73-08a33559eea8 | Address Redacted | | | | |
| d75c1199-0e2d-4646-ad32-77a9574de184 | Address Redacted | | | | |
| d75c2644-bc88-4aa1-b93d-dc1fcab37669 | Address Redacted | | | | |
| d75c5dbd-12e1-4f38-ab3e-6c1cd5c172a1 | Address Redacted | | | | |
| d75c6255-3350-4f03-9801-5a6b46bf22a4 | Address Redacted | | | | |
| d75cacd8-acb5-479b-a744-00cbabd8f7fd | Address Redacted | | | | |
| d75cb60f-fd1b-48cc-a2b6-907338448f71 | Address Redacted | | | | |
| d75cb670-8adc-49df-abd2-31c5776e63bc | Address Redacted | | | | |
| d75cc505-3bbb-4c2f-961c-ef6d8cc6f002 | Address Redacted | | | | |
| d75ccd10-2049-4307-85a8-7781ed76b331 | Address Redacted | | | | |
| d75d12d8-85f9-4987-9434-4b1dcef8db90 | Address Redacted | | | | |
| d75d3c15-2500-4077-b764-d6d4ed7c1d6a | Address Redacted | | | | |
| d75d6571-033d-4cd5-ba47-d4177df0e79b | Address Redacted | | | | |
| d75d9456-8933-40aa-81e1-0adda600f7a! | Address Redacted | | | | |
| d75db72c-0e30-47d4-bdf3-02ad81bbef4a | Address Redacted | | | | |
| d75e094d-7be0-4a1d-be6c-f947de4c5d08 | Address Redacted | | | | |
| d75e975a-33cd-4e2b-95e4-4327fdc3ee73 | Address Redacted | | | | |
| d75ea540-a411-4851-99ff-e716b13e018( | Address Redacted | | | | |
| d75f2361-76da-43b4-ae06-85fb22460525 | Address Redacted | | | | |
| d75f3785-931c-4055-9dfa-a594b917e463 | Address Redacted | | | | |
| d75f5054-99fe-4359-807c-5002df92a067 | Address Redacted | | | | |
| d75f85b3-3572-4b6a-8c9b-7ee6cebc57ab | Address Redacted | | | | |
| d75fc9eb-9823-4b56-aaa2-d45896ecd31d | Address Redacted | | | | |
| d75fcd58-14bc-406f-9531-21cc905ccc42 | Address Redacted | | | | |
| d75fd274-1314-4ebe-bce9-ddeb815f0fa5 | Address Redacted | | | | |
| d75ffe4e-fb49-41a1-bf29-e592e6a796f9 | Address Redacted | | | | |
| d7600a7c-45bc-4d53-a482-c4b83024b944 | Address Redacted | | | | |
| d7601534-bfe6-4fda-af54-d19893adf03d | Address Redacted | | | | |
| d760278e-546d-406a-8dbb-17d1fb2c5f8e | Address Redacted | | | | |
| d76041cb-5d1c-425a-bfd1-818a7fdb3b92 | Address Redacted | | | | |
| d760465d-ee09-4a6e-a1f2-db7071afd07( | Address Redacted | | | | |
| d76062e7-3f39-4a2e-b72d-dc5b2f69a7c5 | Address Redacted | | | | |
| d7607736-ac73-41cb-a971-ee8b0e749a95 | Address Redacted | | | | |
| d7607fa8-e8f1-480c-b495-6d37b9ee611! | Address Redacted | | | | |
| d7609362-61ec-4c0b-a67e-96e51f41974b | Address Redacted | | | | |
| d7609ca5-4859-4f3b-9822-aa6755c4b56( | Address Redacted | | | | |
| d760ab3e-983d-49f2-9e79-becbbc3b9343 | Address Redacted | | | | |
| d760f3f0-db2c-4497-b837-aa05f357b42! | Address Redacted | Page 8560 of 10184 | | | |
| d7611625-6bfe-4000-bea2-e1becf98b3f6 | Address Redacted | | | | |
| d7611658-8eb7-4109-b894-16169286cbc2 | Address Redacted | | | | |
| d7612880-c9e3-44e0-9551-8eb7694d38c8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d7612e3c-bcf9-4cf9-96a8-0a9a7719510C | Address Redacted | | | | |
| d7614772-039d-42a0-a6fe-bb89474ef794 | Address Redacted | | | | |
| d7614818-99bb-4257-9c4d-9193c966818e | Address Redacted | | | | |
| d7618f95-ebc7-40b6-8f03-615f36f9dad2 | Address Redacted | | | | |
| d761e541-b624-4c98-b4b8-0eada6db4fb3 | Address Redacted | | | | |
| d7622102-f69e-4bc4-b338-b37626c80e32 | Address Redacted | | | | |
| d7622226a-0677-4cbd-8bf3-6b9f4a6a219c | Address Redacted | | | | |
| d7622cc0-cd39-49b7-8d3f-fed199bc5893 | Address Redacted | | | | |
| d7624921-03c5-49e9-994e-bb4e0a6e7411 | Address Redacted | | | | |
| d7626c83-4744-44ab-8239-8f2b9341c362 | Address Redacted | | | | |
| d7626ea5-0059-4bbc-ae21-56f1c9697827 | Address Redacted | | | | |
| d762aa5e-fab7-420d-90d4-e1c22e9b973d | Address Redacted | | | | |
| d762b1e6-e620-4abb-bc1c-86887d95c6fa | Address Redacted | | | | |
| d762ec11-3d9d-451b-814d-239b1481cbfc | Address Redacted | | | | |
| d762ef74-11f0-4857-9c25-8c7510a2a05€ | Address Redacted | | | | |
| d762fcc9-c144-4464-96ae-907d8f6a803f | Address Redacted | | | | |
| d7630846-18f2-40eb-bf0e-8be23c2dac4a | Address Redacted | | | | |
| d7631527-7ab4-41cd-a4ed-c16393643273 | Address Redacted | | | | |
| d7631912-e0e9-40db-bea9-5d5f65841732 | Address Redacted | | | | |
| d7631af0-3d58-4a4c-8493-88bee4efaffc | Address Redacted | | | | |
| d7631e38-5e4b-43d0-9b2c-d4ecc79a0fb4 | Address Redacted | | | | |
| d7633bcf-c68f-4f02-8e79-f99769a459cc | Address Redacted | | | | |
| d7635f7c-eab3-47e2-b316-f49a5801359a | Address Redacted | | | | |
| d763afcb-4884-4c2e-8b59-06dd35ab8db3 | Address Redacted | | | | |
| d763bc25-3fe7-48c6-89dc-61d6c6888d40 | Address Redacted | | | | |
| d763c951-4382-4d72-95e3-a4cdc8b44e11 | Address Redacted | | | | |
| d763f777-672e-4f03-8411-438f670d303c | Address Redacted | | | | |
| d76400d7-c529-4291-8550-26ea146dbd62 | Address Redacted | | | | |
| d7640e57-3e05-4e72-9a8a-0b864665b009 | Address Redacted | | | | |
| d7643144-d51b-4a70-8dde-78c0a63f72a9 | Address Redacted | | | | |
| d764328a-c4a3-442e-a6cb-37250e635eac | Address Redacted | | | | |
| d7645114-c8e7-4bb7-9673-bd6b213e2563 | Address Redacted | | | | |
| d7647133-ccc7-42be-ac83-8bae73a64cd3 | Address Redacted | | | | |
| d7647f25-002a-4265-abe9-e8755ec4c23f | Address Redacted | | | | |
| d7648f6c-d7b8-448b-8dd1-4d0ee45669da | Address Redacted | | | | |
| d764ab2c-f9dd-409c-afa9-df14dee41043 | Address Redacted | | | | |
| d764ba18-0017-470b-96d2-369159a1d2d7 | Address Redacted | | | | |
| d764cebe-bdaf-4551-8821-054d4add276b | Address Redacted | | | | |
| d764d0c4-eec7-4db0-a48f-673fc2b23083 | Address Redacted | | | | |
| d7652331-2312-49c0-803f-3d7986b52ffa | Address Redacted | | | | |
| d7653dd2-20be-4546-9efe-4ce15e01d633 | Address Redacted | | | | |
| d76546f3-8743-4a19-9589-0a4d9c9773bc | Address Redacted | | | | |
| d7654cef-46de-430e-89ba-e3d4b3a2120c | Address Redacted | | | | |
| d765590d-a9d4-412f-b95d-567095295e36 | Address Redacted | | | | |
| d7656e5c-d147-401f-8371-4b48890cc883 | Address Redacted | | | | |
| d7657812-e88d-4815-b44f-4076b14e473I | Address Redacted | | | | |
| d765b62a-0e55-4129-b3e6-48d85f840551 | Address Redacted | | | | |
| d765cb59-de22-4bd4-851a-071e1183cabc | Address Redacted | | | | |
| d765e29f-9195-411e-850a-37ec4645a93I | Address Redacted | | | | |
| d765e9c9-6955-4c2e-a67e-d8306cc41a88 | Address Redacted | | | | |
| d765edcf-2f1d-4505-b7ea-209e8dd6bdc2 | Address Redacted | | | | |
| d766424a-6a42-4411-8798-e8f317d0583k | Address Redacted | | | | |
| d7667bc7-b2d0-46a2-a868-655d5e8d50dc | Address Redacted | Page 8561 of 10184 | | | |
| d76688cb-94a4-42ce-9ea8-392548df5041 | Address Redacted | | | | |
| d766feb7-25ba-447b-a9e7-dcda48073302 | Address Redacted | | | | |
| d76714b0-2eff-494d-9948-c45872d50924 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| d7675f30-639a-4a46-995d-89af88322b3C | Address Redacted | | | | |
| d7676ecd-b06d-4ff3-9aff-82d96bf962f3 | Address Redacted | | | | |
| d767ab20-1d77-498f-87d9-253eed512b03 | Address Redacted | | | | |
| d767b260-13ac-4934-b122-5a27ae12507c | Address Redacted | | | | |
| d767e7fd-75b6-42bd-8694-84f895375322 | Address Redacted | | | | |
| d767ec58-b343-495a-8071-48c46259b641 | Address Redacted | | | | |
| d7683d35-5dca-4c2e-8ca1-4ccc12a39a07 | Address Redacted | | | | |
| d7685426-1004-4e53-bee3-dac96ca67c38 | Address Redacted | | | | |
| d7685589-4467-4739-b655-400df876cf46 | Address Redacted | | | | |
| d76855d9-99ef-4d15-b740-23cc1d6635ce | Address Redacted | | | | |
| d7687b51-ab03-4248-a7b5-1ec55b2a2f6b | Address Redacted | | | | |
| d768966c-a9b3-448b-84f2-e3ade760bca1 | Address Redacted | | | | |
| d7689a89-eb00-4187-b141-22f52a74eb9b | Address Redacted | | | | |
| d768a9d4-793b-4480-99fe-3955c1f9f20a | Address Redacted | | | | |
| d768be9a-ab37-48d9-8eb4-d2c0f6b86830 | Address Redacted | | | | |
| d768d5ff-4fb5-4ceb-9ae8-3bf1a0532f11 | Address Redacted | | | | |
| d768f779-c3db-4f28-904f-e9a7f88c6f97 | Address Redacted | | | | |
| d768fd64-376a-4de6-b05c-783f808351c0 | Address Redacted | | | | |
| d768fe3a-f48e-4e80-a25f-c04763676499 | Address Redacted | | | | |
| d768ffbb-9bfb-4ecd-9e7d-efe0314562b6 | Address Redacted | | | | |
| d769384f-2143-4b3e-82a9-f293db15e727 | Address Redacted | | | | |
| d7693dd6-04d0-49f6-903d-6d3f1eff20e0 | Address Redacted | | | | |
| d7695679-8e68-4a55-8f09-d7a67b476a39 | Address Redacted | | | | |
| d76966ac-6ef8-49bf-92b3-934de0f98612 | Address Redacted | | | | |
| d7697da5-36f9-4dc8-86ae-3d9da0c9ce8d | Address Redacted | | | | |
| d769b6aa-dc21-4272-a89f-e674baaa7076 | Address Redacted | | | | |
| d769c333-16e3-4929-9e06-d00ff6c0f0c4 | Address Redacted | | | | |
| d769ce0e-079d-4c47-8e7b-31fc3a69a7f5 | Address Redacted | | | | |
| d769f3ff-4b7e-4baa-8bd8-6838f143d815 | Address Redacted | | | | |
| d769face-be0d-413e-9db2-a365c1c9a3cd | Address Redacted | | | | |
| d76a277a-0483-4268-93bc-e4fbb9ee9faa | Address Redacted | | | | |
| d76a5434-e388-4479-87ca-acb491e5514d | Address Redacted | | | | |
| d76a96b1-ec61-4303-8378-73ae1a9d104b | Address Redacted | | | | |
| d76aa525-1f86-4aac-82ef-7ab9731a1e16 | Address Redacted | | | | |
| d76abc25-9381-4d44-a3e7-72dd25ae3ba5 | Address Redacted | | | | |
| d76ac38b-b0ef-40af-8282-58ba51fb1b98 | Address Redacted | | | | |
| d76add38-fbee-4b92-8761-9281dc72aac0 | Address Redacted | | | | |
| d76ae6b6-f3f4-44b7-a688-d64fd841ebfa | Address Redacted | | | | |
| d76b0bbf-cdad-4e75-b1a1-c7797467cfe9 | Address Redacted | | | | |
| d76b3e8e-ec40-447c-8c77-461d81994d81 | Address Redacted | | | | |
| d76b4217-9719-4e76-861f-baccc8cd9766 | Address Redacted | | | | |
| d76b525d-2e73-4c65-8d25-db4d2091e09e | Address Redacted | | | | |
| d76b76a5-5a07-45dd-a301-3c325b250651 | Address Redacted | | | | |
| d76bb602-354a-4185-92d1-7f6ca0931c8b | Address Redacted | | | | |
| d76bfb24-84f0-48b7-91cc-7fddef660de9 | Address Redacted | | | | |
| d76c18c5-6188-42c0-a50c-c16154a0eee0 | Address Redacted | | | | |
| d76c1f13-21eb-464f-83e8-bfd038d1f025 | Address Redacted | | | | |
| d76c3fac-5efa-4ceb-ba8b-9cca3c97a8b1 | Address Redacted | | | | |
| d76c5f6f-6e9c-4940-aebb-91edaa878d74 | Address Redacted | | | | |
| d76c7259-ff48-4ff8-bd21-ac8944f98f03 | Address Redacted | | | | |
| d76c7685-5a76-4747-b095-4a01f6490fac | Address Redacted | | | | |
| d76d0386-c3ac-4848-8a41-672f55c954c7 | Address Redacted | | | | |
| d76d0666-d019-4eb6-ad76-405d11eb4001 | Address Redacted | Page 8562 of 10184 | | | |
| d76d12c4-4133-47cd-b2cd-dfc1a73be14f | Address Redacted | | | | |
| d76d229b-054e-418c-a390-f761dc05215e | Address Redacted | | | | |
| d76d648f-daf1-40ba-8ebc-de75645cc214 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d76d9810-d7eb-4c2a-8208-d935b6a147b3 | Address Redacted | | | | |
| d76db4bb-2f36-48da-bf6c-b2debe55d7a9 | Address Redacted | | | | |
| d76db6c4-86b5-4b86-88a3-acb2321c32a4 | Address Redacted | | | | |
| d76dbf38-083e-4230-acd1-49c799527b11 | Address Redacted | | | | |
| d76e20eb-8971-4d41-aa00-4ebb31c9e3da | Address Redacted | | | | |
| d76e3821-7670-4b60-9b20-727bac5df8c1 | Address Redacted | | | | |
| d76e5b6c-3385-464a-ab75-5b7f2d45a554 | Address Redacted | | | | |
| d76e6235-2ea6-4bc8-9624-145ffd6fbddb | Address Redacted | | | | |
| d76e68cb-54f9-44f5-9f60-1913bd7de8ab | Address Redacted | | | | |
| d76e9f80-13a1-4823-a161-1a7a08126ad5 | Address Redacted | | | | |
| d76ea184-86e4-422c-8f8a-ec49c18de059 | Address Redacted | | | | |
| d76ea27f-fd0c-4940-aa9e-50954137a80l | Address Redacted | | | | |
| d76eb638-b76f-4bae-bc13-625ce3a9a60b | Address Redacted | | | | |
| d76eded6-afed-4c23-88e2-43efe456bd27 | Address Redacted | | | | |
| d76eeb17-0128-4449-a330-aabc94fe0781 | Address Redacted | | | | |
| d76eee4e-3b55-436e-9694-fb2ec0681b95 | Address Redacted | | | | |
| d76f05d4-3408-4e7d-9f62-c4f1c28f1bba | Address Redacted | | | | |
| d76f0e45-6816-44cc-9c1f-1320fc8a44e4 | Address Redacted | | | | |
| d76f1004-801f-4c09-be21-ab67798c666c | Address Redacted | | | | |
| d76f106e-07f2-4872-9a9a-f7bc1a88d60C | Address Redacted | | | | |
| d76f110d-ca43-4815-9575-e850e404e571 | Address Redacted | | | | |
| d76f1eea-6638-4742-9f4b-12735161e50b | Address Redacted | | | | |
| d76f336b-26d1-45a9-833c-a86bea77509a | Address Redacted | | | | |
| d76f55e0-9eee-4bb5-8dec-85cb01c6c207 | Address Redacted | | | | |
| d76f9635-abca-4443-88a7-769861d85589 | Address Redacted | | | | |
| d76fbf04-c515-4b30-a824-d4cc4f07d374 | Address Redacted | | | | |
| d76fcce5-8a86-488f-8f1f-3a7c5c23c8fb | Address Redacted | | | | |
| d76ffa2a-cf52-4117-a627-c3b98af454ac | Address Redacted | | | | |
| d770057e-1fbf-4181-b873-28a718ef7563 | Address Redacted | | | | |
| d7702a09-9123-4a6a-954a-f83e7c2bee2l | Address Redacted | | | | |
| d770318a-7c3a-4364-a118-3f33656ea37a | Address Redacted | | | | |
| d770a9fc-89cb-4cc4-b09c-c8b8300ba2fd | Address Redacted | | | | |
| d770c97a-31b0-4f22-a44c-39e42d29bb36 | Address Redacted | | | | |
| d770d7d4-6d60-4f23-a9e1-3cfa531c3502 | Address Redacted | | | | |
| d7711502-be39-4855-8678-078811c3cc61 | Address Redacted | | | | |
| d7715646-7f21-4af8-8dc0-83fe9aef593l | Address Redacted | | | | |
| d7715eaa-bb82-4aeb-935c-0aef0b0eeda1 | Address Redacted | | | | |
| d771755b-6b50-451b-a614-8b7318d0956e | Address Redacted | | | | |
| d7718781-2d9e-43eb-9b8a-4be9774a5011 | Address Redacted | | | | |
| d771a509-936f-4d9c-83ad-8919bd3d6102 | Address Redacted | | | | |
| d771ab39-2b81-40c1-8781-aa04ce9ca46b | Address Redacted | | | | |
| d771b955-5c9c-4782-b815-9ee03c967086 | Address Redacted | | | | |
| d771ba74-b54b-40d3-9d7a-65fc4ea842fd | Address Redacted | | | | |
| d771e0a9-7eb9-44ab-b2c2-781e6546ee7a | Address Redacted | | | | |
| d771f82e-268e-411d-b784-50ea02d9f901 | Address Redacted | | | | |
| d771faac-8e03-4650-80f0-35935552c88f | Address Redacted | | | | |
| d7722ea5-093c-4fd8-858d-1c61fb6c150S | Address Redacted | | | | |
| d7726cfe-6f90-47a2-a654-10bb6449223C | Address Redacted | | | | |
| d772a534-43b8-4c15-99a1-1ec3f2949edC | Address Redacted | | | | |
| d772c3e2-52b0-4834-9d9e-515672267de7 | Address Redacted | | | | |
| d772ccf3-1923-470a-893f-9f6a635f8d3b | Address Redacted | | | | |
| d772eaa1-c2ee-4d2c-802b-d554bf1d1126 | Address Redacted | | | | |
| d7734793-0f6c-419a-8747-d934ddd58a22 | Address Redacted | Page 8563 of 10184 | | | |
| d7734a75-1a5c-4ff7-ac97-b506a8a8050c | Address Redacted | | | | |
| d7737481-6e0e-4510-acf0-c73f6ef7f0a3 | Address Redacted | | | | |
| d773b2fa-4fdf-4923-8901-9adf8efdba89 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| d773c8de-c4d8-431f-a040-fbb99d6fb1b3 | Address Redacted | | | | |
| d773f9cb-b708-464c-a5f2-031f221c1e2e | Address Redacted | | | | |
| d7740b65-2de3-40c8-8ff0-091547f4e5a3 | Address Redacted | | | | |
| d7744510-1e35-4987-9d4c-44a15a885673 | Address Redacted | | | | |
| d77470ce-3c5d-4c0b-97da-d886a1638826 | Address Redacted | | | | |
| d7748a38-f018-4f86-bf71-18794381fa42 | Address Redacted | | | | |
| d774acc2-b07f-4d7d-842e-cecbf1d10fea | Address Redacted | | | | |
| d774b385-b9a9-494b-b65a-a77157b37898 | Address Redacted | | | | |
| d774bc38-438b-4579-af07-0fc705c7343c | Address Redacted | | | | |
| d7750c12-abc4-4a2b-87bb-3a0ba8d39ce4 | Address Redacted | | | | |
| d7756a7b-948f-4330-9d0c-64393758822c | Address Redacted | | | | |
| d7758927-b0a2-4d35-a1a2-c3580b3c1b5d | Address Redacted | | | | |
| d775a283-3f26-4c53-83ed-3bca03260b58 | Address Redacted | | | | |
| d775aaef-70c8-40bf-b90d-556cfb3dd8c1 | Address Redacted | | | | |
| d775d7f2-86db-43fd-9ebf-f4d56c33fb4a | Address Redacted | | | | |
| d77600ba-de52-419a-9dfb-d5d8bdeb24c8 | Address Redacted | | | | |
| d776226b-b1ea-4e0a-9d1c-2b928ee1a993 | Address Redacted | | | | |
| d7762b92-967b-47c0-96d0-6338b4f71ca1 | Address Redacted | | | | |
| d77645d5-9e02-4e12-bd2a-27870ecd60e9 | Address Redacted | | | | |
| d7767b5d-0db7-4411-8f66-563a980f1939 | Address Redacted | | | | |
| d77709cb-eeb3-49d5-a92d-3447c38b9168 | Address Redacted | | | | |
| d777123f-156f-4465-88e9-6bcffa4aa1b6 | Address Redacted | | | | |
| d77713e0-e30b-4cd1-ada6-c45b1296e58c | Address Redacted | | | | |
| d777283e-2243-44cf-97ba-5ac6a41301b2 | Address Redacted | | | | |
| d7773403-43c3-4fad-9647-03907bfdac6d | Address Redacted | | | | |
| d7774f9f-43d2-4d5f-9847-f91136bfdaa3 | Address Redacted | | | | |
| d7778375-ce71-43aa-bbb6-b515f87ac679 | Address Redacted | | | | |
| d777cd72-ea1f-4602-a6d3-179d4268d262 | Address Redacted | | | | |
| d777e3d2-48c4-44c7-8e0c-f13ba5af9d89 | Address Redacted | | | | |
| d777e4f8-4dbc-4fc4-b9f9-0f7d7ebd5ed6 | Address Redacted | | | | |
| d777e7a8-09e3-49dd-94da-d3971d6daccd | Address Redacted | | | | |
| d777eaaa-b2cd-4369-8d14-fd02bc510309 | Address Redacted | | | | |
| d777f98c-34e3-4129-a200-3ec1c28cb387 | Address Redacted | | | | |
| d778303d-23bf-4b88-8802-81d0e715df77 | Address Redacted | | | | |
| d77875a4-3ba2-4387-981f-509045f14354 | Address Redacted | | | | |
| d7788356-0ece-42aa-a512-de4be7b5b8e1 | Address Redacted | | | | |
| d7788de3-3c60-4d12-a480-46bd46e5386d | Address Redacted | | | | |
| d7788f8f-2bdd-47cf-a057-1f382867da3e | Address Redacted | | | | |
| d778941a-d2fa-4138-8d1f-9bd974a48698 | Address Redacted | | | | |
| d778f419-b276-4f33-bf3c-91d0a17b0a86 | Address Redacted | | | | |
| d7790311-de3d-491c-b459-ccdfb53ca0a6 | Address Redacted | | | | |
| d7792d8a-3a20-4a5a-b035-0ffc985d7fe5 | Address Redacted | | | | |
| d77948a1-2344-4eb3-b210-d80253c53a9f | Address Redacted | | | | |
| d7796d7c-76be-4df6-8a36-a4d7efce856e | Address Redacted | | | | |
| d7798a30-289c-45a7-b3db-dc1dd737346a | Address Redacted | | | | |
| d779d299-2a20-410a-bb77-f7454a4b9565 | Address Redacted | | | | |
| d779ea51-d4f0-4a2d-b1ab-89ae23322f8c | Address Redacted | | | | |
| d779ef1b-ced5-457a-b72f-1438d05e0fe1 | Address Redacted | | | | |
| d779f9f6-2896-4611-a3c5-c9574978405f | Address Redacted | | | | |
| d77a749c-a4ab-49fe-b204-f886f1c7f595 | Address Redacted | | | | |
| d77a87b2-b656-4be5-9040-1c0124eed0ff | Address Redacted | | | | |
| d77a8b27-ae9c-4234-bea7-aaa1fd790259 | Address Redacted | | | | |
| d77a93a7-259f-4398-ab18-f9db0adb0b58 | Address Redacted | Page 8564 of 10184 | | | |
| d77ab741-edc6-4692-a78e-e022426fdcd9 | Address Redacted | | | | |
| d77acd20-0f71-4e4a-8033-75c67f7c1543 | Address Redacted | | | | |
| d77ad214-5b43-46c3-a58d-7eb3be63c0bd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d77adbee-6762-42bd-845b-9d5ad3a15f2d | Address Redacted | | | | |
| d77ae156-a22f-4e86-83ca-13f600290f0b | Address Redacted | | | | |
| d77af0df-e4fc-4bf8-991b-9e5818e7535e | Address Redacted | | | | |
| d77af9d7-f7cc-44ba-85de-622d62ae5c1f | Address Redacted | | | | |
| d77b01e1-87e2-4f3a-8be2-9dda8866c469 | Address Redacted | | | | |
| d77b12d8-b560-43a3-a1ad-72ce647b8f40 | Address Redacted | | | | |
| d77b3b9e-3671-4d38-8abe-8d1cda72d8d1 | Address Redacted | | | | |
| d77b605c-1755-4229-be70-594cf00338ef | Address Redacted | | | | |
| d77b7b50-36ff-43be-86be-fab0a2606be7 | Address Redacted | | | | |
| d77b9097-c8cb-478a-ade7-e9de0737a8bc | Address Redacted | | | | |
| d77bb936-5e27-45c1-8475-ddfb26bcc0d0 | Address Redacted | | | | |
| d77bd69b-4265-4eca-b905-815e86655cfb | Address Redacted | | | | |
| d77bfe83-6a0e-497e-9781-64dad0bc9529 | Address Redacted | | | | |
| d77c155f-c114-434a-be2b-7f9dfc1c26b0 | Address Redacted | | | | |
| d77c2c15-d321-4f34-9d3d-a680b56bcc13 | Address Redacted | | | | |
| d77c3d96-40ea-4f8b-a868-cef30605f0ft | Address Redacted | | | | |
| d77c6c4b-73bf-4991-bf3e-dd96fe4f810e | Address Redacted | | | | |
| d77cd55d-6b1e-46b6-b393-926b215ac2a4 | Address Redacted | | | | |
| d77cdafd-30ae-4d57-bb08-0869eecb4f55 | Address Redacted | | | | |
| d77cdcc1-7121-446f-ab7b-89b7c4fa66f6 | Address Redacted | | | | |
| d77cf48c-54a0-4df6-9bf8-154798c4fff6 | Address Redacted | | | | |
| d77cfb5b-5507-4b72-a5a1-588ac78df883 | Address Redacted | | | | |
| d77d3481-5313-4bc6-b8a7-4c832a6b5165 | Address Redacted | | | | |
| d77d499a-f92e-4d28-9a8f-08146633dd96 | Address Redacted | | | | |
| d77d4ac5-d04e-496b-8e2c-fd325c4ff393 | Address Redacted | | | | |
| d77d6700-bbda-4d3a-b634-3042b395a1e6 | Address Redacted | | | | |
| d77d871e-ff48-4c45-9adf-a7b1f6ffc40b | Address Redacted | | | | |
| d77da362-ec31-4460-b0ad-1044dd05a70b | Address Redacted | | | | |
| d77dbebb-ea65-430d-8039-a9be2112ccce | Address Redacted | | | | |
| d77df003-bcbd-42d0-a823-e9fd7ee5105a | Address Redacted | | | | |
| d77e28d6-4e33-4bc5-a709-ef4bb88cd3d8 | Address Redacted | | | | |
| d77e3337-98a3-4c30-b091-fdec22e732da | Address Redacted | | | | |
| d77e3e7f-c7e8-4318-a893-5d630a8cba65 | Address Redacted | | | | |
| d77e6c2e-5417-429f-93b6-e9039a63727c | Address Redacted | | | | |
| d77e748b-3d26-4f48-ad38-e1d9343eaf41 | Address Redacted | | | | |
| d77e824b-e692-4040-923a-3f4c0007734e | Address Redacted | | | | |
| d77e9e7d-97db-468e-a811-02cc563eb12d | Address Redacted | | | | |
| d77ea9e9-180c-4ed8-aed0-8305972e3e5a | Address Redacted | | | | |
| d77ecd14-00e2-492b-86ff-8645fc170760 | Address Redacted | | | | |
| d77f11f6-e2a7-4a5e-8e09-1e2cff6a0951 | Address Redacted | | | | |
| d77f1de3-a35b-4184-b947-23fe7457ed9c | Address Redacted | | | | |
| d77f2155-5f37-4b30-b801-902fa6a4b76C | Address Redacted | | | | |
| d77f515b-03a4-4c32-862e-428505dcc69b | Address Redacted | | | | |
| d77f6618-4275-466b-abeb-6535932bff93 | Address Redacted | | | | |
| d77f686d-e24d-424b-b62e-2d0cc7c9f824 | Address Redacted | | | | |
| d77f80cb-f480-4056-bb7a-6980d2cafd90 | Address Redacted | | | | |
| d77fb383-f280-4535-974e-8fc0dade9372 | Address Redacted | | | | |
| d77fc6ae-9e38-4d00-a1d7-b603fc45acae | Address Redacted | | | | |
| d77fe79e-ca45-4c21-af7c-e0ec0b94df64 | Address Redacted | | | | |
| d7801821-98ac-42b7-ba24-716aee714461 | Address Redacted | | | | |
| d7801e3c-90d8-4cbd-887c-5efd1a55477f | Address Redacted | | | | |
| d780309b-39a2-4206-8394-1232c39a83a2 | Address Redacted | | | | |
| d78040d7-c6c5-4e7c-ba5b-61eea858ab8c | Address Redacted | Page 8565 of 10184 | | | |
| d780617e-24f3-434d-8d28-274033a8a9b9 | Address Redacted | | | | |
| d78066e5-f385-41ba-b754-6ad8eb12c5bf | Address Redacted | | | | |
| d7806fcd-c477-4bbd-bfff-d4bf3297db1e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d780dbf0-3443-4573-81d7-ac4c3f66c552 | Address Redacted | | | | |
| d780ea6b-de3e-4896-8535-e92bb84e9d56 | Address Redacted | | | | |
| d7812ae8-a7fe-444f-87dc-bc8a8545cc90 | Address Redacted | | | | |
| d7816c5b-3413-491a-b6b6-85507fc9a2b6 | Address Redacted | | | | |
| d781af8e-2078-4025-89a5-926c81ebc778 | Address Redacted | | | | |
| d781b644-3297-49ea-91a1-cb37ab78225c | Address Redacted | | | | |
| d781c826-4e97-49b2-9c2e-91ad74231308 | Address Redacted | | | | |
| d781c8f4-66ad-4acb-b2b2-dd0c6970983e | Address Redacted | | | | |
| d781d558-a49f-4e90-946b-5c0e7010af69 | Address Redacted | | | | |
| d7821257-e6e7-4500-8261-5073d3621937 | Address Redacted | | | | |
| d7821caa-59f8-4c5e-9b30-d736d9e8a213 | Address Redacted | | | | |
| d7822364-fe0e-4d18-9b1b-e97bd929960b | Address Redacted | | | | |
| d7825108-22bd-4ae7-bd9a-4a26e1847c0a | Address Redacted | | | | |
| d7826a1f-7b45-40a5-8f23-a2f6fe861b79 | Address Redacted | | | | |
| d782908b-4607-4d0f-a084-6cc7d12d7297 | Address Redacted | | | | |
| d782a6b1-0185-41f1-a953-b4683bb370e1 | Address Redacted | | | | |
| d782a779-7685-4171-b9b3-76b581b90429 | Address Redacted | | | | |
| d782cbce-c24b-4be9-bce9-525aface629c | Address Redacted | | | | |
| d782d864-3706-4dbe-b0a6-5adea7149c4b | Address Redacted | | | | |
| d782f69a-5492-4ed8-8858-ac1909dba571 | Address Redacted | | | | |
| d7831ecf-1ef1-4db9-bd9d-b7fe8164f7ac | Address Redacted | | | | |
| d783452d-7fec-47f2-8547-08afad3d411c | Address Redacted | | | | |
| d7836bc5-dc73-445d-a29a-f6b58543cc29 | Address Redacted | | | | |
| d78383eb-9562-47fc-92cb-fee27e800b22 | Address Redacted | | | | |
| d783cc40-03c6-4724-b54a-96e6f602f89a | Address Redacted | | | | |
| d783f86e-27f6-401c-ba26-5977ab57984c | Address Redacted | | | | |
| d783f9b4-43e5-4fd9-ad21-d1879cb31503 | Address Redacted | | | | |
| d78402f5-b8a2-40fc-98f7-d048ff5e6066 | Address Redacted | | | | |
| d7840881-b5ce-4011-b1a4-0ed504b6fee7 | Address Redacted | | | | |
| d7840dbf-b787-4d4b-b271-3a87896741ec | Address Redacted | | | | |
| d7842a27-cac2-4159-b38d-154176ae7a82 | Address Redacted | | | | |
| d78437ab-dc4c-4fd6-ba40-081136e4806d | Address Redacted | | | | |
| d784466d-928d-4455-aa68-494d953a598c | Address Redacted | | | | |
| d7844a69-4c1e-44b7-b587-50fc3e6864df | Address Redacted | | | | |
| d78481be-24a7-43a4-b1a3-92e8c1dc4375 | Address Redacted | | | | |
| d784bed1-f900-4c87-8cdc-e5c46a8f4edd | Address Redacted | | | | |
| d784d658-a26a-4e86-b408-1de3a4e71841 | Address Redacted | | | | |
| d784ea42-c4b9-41d0-8b6d-6b0758aaa6e6 | Address Redacted | | | | |
| d7850695-fc41-4997-ac0c-19909ae1f82b | Address Redacted | | | | |
| d78507c6-8390-4188-9f1e-11d221a3fdb0 | Address Redacted | | | | |
| d7852bef-6df6-4e58-b168-fb2c28df99cb | Address Redacted | | | | |
| d785439a-e41a-443a-bd0f-5caca49b7e29 | Address Redacted | | | | |
| d785460e-9a65-4ac0-ae66-8ed3c57893b9 | Address Redacted | | | | |
| d7857f16-6fa3-4630-ae7c-f6a2879b664b | Address Redacted | | | | |
| d785a9db-9dae-4ec7-8a88-3c931fde2315 | Address Redacted | | | | |
| d785d0bc-da7b-4eb4-bca5-3ea390274040 | Address Redacted | | | | |
| d785d220-a39f-4ca1-a445-0a5f65c15777 | Address Redacted | | | | |
| d785de3f-3eae-4416-8f0e-9149c074b8e6 | Address Redacted | | | | |
| d78619fe-2f5e-42c2-b2d0-11a874fd8bf2 | Address Redacted | | | | |
| d7863633-3976-47f4-a529-9d49a3e17e99 | Address Redacted | | | | |
| d7865037-f7b5-416b-bd5e-a49d127774da | Address Redacted | | | | |
| d786877b-875d-480b-8824-463616179adb | Address Redacted | | | | |
| d7868f17-4b0a-48d5-888d-3752afccb003 | Address Redacted | Page 8566 of 10184 | | | |
| d786b277-0a98-4a55-9e99-350f187ff321 | Address Redacted | | | | |
| d786dc48-6a93-41ed-accf-5136adf41428 | Address Redacted | | | | |
| d786e226-5016-49c0-a243-2e436007c9f1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d7876baf-c779-4c87-8b58-ebda85af0d8e | Address Redacted | | | | |
| d78791c5-7203-4f32-a81e-0ceb937bb157 | Address Redacted | | | | |
| d787b8ef-ca7a-47c6-b48c-74fd071c2636 | Address Redacted | | | | |
| d787c94d-6419-40d1-90d3-d3babd0f00ee | Address Redacted | | | | |
| d787f535-3e89-4f3a-bd2a-0706c235d5d7 | Address Redacted | | | | |
| d78819c2-d7d8-46cd-80b4-8a6bd55ea09f | Address Redacted | | | | |
| d7881cc4-74e6-45cd-ab3d-a93e02d13a0a | Address Redacted | | | | |
| d7884744-805a-48e2-b64c-0c81b4015b4f | Address Redacted | | | | |
| d788502c-ec2c-44fb-a3dc-b19f80e0292c | Address Redacted | | | | |
| d788a87c-9243-4a48-b655-7a2a168c09d7 | Address Redacted | | | | |
| d788b1bc-0e18-4600-b413-453284eb3c5e | Address Redacted | | | | |
| d788e723-78fb-4bae-96c0-c3fdc45bf781 | Address Redacted | | | | |
| d788eb27-f5a5-4f0c-b82b-40f8441a3417 | Address Redacted | | | | |
| d78939a0-df45-4990-962a-a11dd6e41856 | Address Redacted | | | | |
| d7893ac5-6ce5-4749-a08e-637a21f31a5a | Address Redacted | | | | |
| d789680f-84aa-4e48-9e36-c2cf4ec3c9dc | Address Redacted | | | | |
| d7896c92-e8ba-4363-8970-537e2542e354 | Address Redacted | | | | |
| d7897a12-bc9a-471b-9418-3e00817fe638 | Address Redacted | | | | |
| d78981fc-4398-49fb-aaff-36021a936d6e | Address Redacted | | | | |
| d789da34-be78-4e65-ab88-2ebb87c77830 | Address Redacted | | | | |
| d789e5ed-bd34-4a9e-af0d-15d8ccd21cc8 | Address Redacted | | | | |
| d78a25ea-23f0-4bf1-85f6-bed13b6e8848 | Address Redacted | | | | |
| d78a3bfa-ef10-4d41-a6b0-4a81fa19717f | Address Redacted | | | | |
| d78a4a78-ca8c-49a3-8dc7-6d45015376f5 | Address Redacted | | | | |
| d78a5379-d8c1-4d56-abf4-133a84b95efb | Address Redacted | | | | |
| d78a6de4-a356-41da-b08f-ac38e7a75385 | Address Redacted | | | | |
| d78a9133-5c96-4cb4-8586-253786cb9a95 | Address Redacted | | | | |
| d78a9387-cb4c-42d5-be7a-1c687803fcc9 | Address Redacted | | | | |
| d78a98e5-1bee-466f-b560-bc9e03a49791 | Address Redacted | | | | |
| d78aab81-2a46-4c0a-a159-d5d15b600ed5 | Address Redacted | | | | |
| d78ab669-17f4-4ce0-bc4e-80ef95994c9b | Address Redacted | | | | |
| d78ac93b-1c93-4ef1-8fd5-ca25913c762c | Address Redacted | | | | |
| d78b239f-dc58-4c08-b8be-804ca9bd2a3d | Address Redacted | | | | |
| d78b7255-1152-4e28-9052-377f9eecaf58 | Address Redacted | | | | |
| d78b739a-64fc-48e5-acd8-15bd5658ba6b | Address Redacted | | | | |
| d78b83ed-345a-4438-b5ea-169f5c81658a | Address Redacted | | | | |
| d78b9239-afee-4376-a59d-b4528e20b06d | Address Redacted | | | | |
| d78c3047-6610-4de8-b791-dcb98d3348c9 | Address Redacted | | | | |
| d78c393f-ddf0-4736-8072-58131088ab8c | Address Redacted | | | | |
| d78c3c90-f9c1-431c-ba77-128524bc4948 | Address Redacted | | | | |
| d78c5078-b2ce-4585-a75d-514474650f1 | Address Redacted | | | | |
| d78c775e-9cb0-4362-9c21-393e183a766c | Address Redacted | | | | |
| d78c9c3e-964e-4730-8c78-7fcf14349776 | Address Redacted | | | | |
| d78c9e38-6394-4f81-afc9-f110c478d512 | Address Redacted | | | | |
| d78cc008-3594-4019-9215-361ac4726aa0 | Address Redacted | | | | |
| d78d12f7-4698-43b8-bc7c-ff0df2a401aa | Address Redacted | | | | |
| d78d3580-89b6-4396-8e16-a01605382903 | Address Redacted | | | | |
| d78d3a95-a5fa-408c-97cd-7c7694e8feea | Address Redacted | | | | |
| d78d45ac-69e7-40c1-b237-6afa4bc25e93 | Address Redacted | | | | |
| d78d59e2-bfd6-4dd7-93f6-442c631e0fb6 | Address Redacted | | | | |
| d78d68a0-864b-484d-9374-e928610298e1 | Address Redacted | | | | |
| d78d6d4f-f818-4847-87df-b89484fef57c | Address Redacted | | | | |
| d78d9e14-b46c-41da-bdbe-d1030449b361 | Address Redacted | | | | |
| d78db53e-c7c6-4135-869b-1d11eae28745 | Address Redacted | | | | |
| d78de025-ecc9-4877-8efa-6a5e11da524e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d78de0bc-43dc-4be1-aad3-88156eef63b8 | Address Redacted | | | | |
| d78de242-03f0-478c-af58-4fc0a7c0e79c | Address Redacted | | | | |
| d78e0168-0318-4631-8925-a8d492e7a56c | Address Redacted | | | | |
| d78e0d80-7330-4a5c-b8fc-b0b4bbd52a22 | Address Redacted | | | | |
| d78e20ac-bab6-44dc-befa-9ce701fe7743 | Address Redacted | | | | |
| d78e2165-c044-43e7-9eaa-8ed6d21e96db | Address Redacted | | | | |
| d78e2d20-b7af-4057-aaa1-b5d3b07c4af9 | Address Redacted | | | | |
| d78e40f4-f15c-467e-8a9d-2e4894cade67 | Address Redacted | | | | |
| d78e461e-6c6f-4d1a-a4ae-585343d1698a | Address Redacted | | | | |
| d78ea19c-5c0f-42d5-a459-74f1a5271d6l | Address Redacted | | | | |
| d78ed87e-01ff-4e6a-802e-4d5571c20bf6 | Address Redacted | | | | |
| d78eea18-2c2c-4d61-b6e5-842adb8d6504 | Address Redacted | | | | |
| d78f29b2-b775-4d3e-ab0b-1171e2ac67f8 | Address Redacted | | | | |
| d78f39b5-69df-4a69-9f8b-4a44c3e8e436 | Address Redacted | | | | |
| d78f6aac-d396-4687-b97d-7faf2847f48e | Address Redacted | | | | |
| d78fb09b-a8ff-4314-b0c1-65fc01c54d66 | Address Redacted | | | | |
| d78fc83d-39c8-4cc7-9ff1-270ddceae3fb | Address Redacted | | | | |
| d78fceed-28dd-4c24-a70c-71c30d576add | Address Redacted | | | | |
| d78ffabc-2bc2-4af5-9fdb-5fb43bbbddbb | Address Redacted | | | | |
| d7900848-772b-4105-b867-9a8bea697303 | Address Redacted | | | | |
| d790109a-e040-4261-854e-a8f794df39db | Address Redacted | | | | |
| d7902bc4-5717-4995-91c9-72075fa0adel | Address Redacted | | | | |
| d790446e-e6e0-4832-9c19-dafd36c5e20b | Address Redacted | | | | |
| d790a268-a7e7-48d8-b835-3080b96b5d0d | Address Redacted | | | | |
| d790bb87-d427-418e-a158-f87d8ebda6f5 | Address Redacted | | | | |
| d790f337-7868-42f4-8d9b-5379b4504083 | Address Redacted | | | | |
| d790f412-8625-47ce-b5bf-ad2cae5ee6ad | Address Redacted | | | | |
| d790f439-2036-47c4-b433-9e98e36c41c8 | Address Redacted | | | | |
| d790f8d7-d506-4a83-a088-6c70a4e4e931 | Address Redacted | | | | |
| d7913b5d-935b-4770-92f3-c12153d93896 | Address Redacted | | | | |
| d79147e9-caa2-485c-812a-5539fef28944 | Address Redacted | | | | |
| d79153b1-9b15-4329-ba08-019bd6ad8b36 | Address Redacted | | | | |
| d79168eb-54d5-40da-a288-cfb4fa51e9a4 | Address Redacted | | | | |
| d791a495-6b49-4f0b-8821-cf7744ed7eac | Address Redacted | | | | |
| d791bbee-e9d0-4f05-bc05-02502932b917 | Address Redacted | | | | |
| d791ebdf-2115-47c2-a01d-5bfb74b77f64 | Address Redacted | | | | |
| d7920223-44ee-46c1-88da-3ffa63790d3c | Address Redacted | | | | |
| d792276b-16d9-45be-bb1e-1032c28fd2dd | Address Redacted | | | | |
| d7923051-a8e7-4bd8-8d11-f4c04aaa0938 | Address Redacted | | | | |
| d7924b2d-1f34-42ba-9319-e454cfabfc6c | Address Redacted | | | | |
| d7925454-7639-4f44-8278-467d845d774a | Address Redacted | | | | |
| d79267b9-30a6-49cc-9bbf-81324ffa965c | Address Redacted | | | | |
| d7928006-c821-431b-9fc5-1073af23030b | Address Redacted | | | | |
| d7929905-4549-4aaf-a821-47e158df2f64 | Address Redacted | | | | |
| d792b610-099b-49ba-827b-049b5125fb79 | Address Redacted | | | | |
| d792c1b0-7bef-4544-a8c4-660cd2d921ce | Address Redacted | | | | |
| d792c9f5-725e-4014-b4a2-0fe45c7573fe | Address Redacted | | | | |
| d7930ab3-fedc-4138-8da4-ab9c2c7090fd | Address Redacted | | | | |
| d793209c-9ceb-4ae7-ac03-26adbf78722e | Address Redacted | | | | |
| d7932f55-6649-4207-980d-f4f2668e4c68 | Address Redacted | | | | |
| d79339e5-4a69-4f91-af50-68e9848d5933 | Address Redacted | | | | |
| d793aa65-d7ef-4276-99c4-ace6db927b49 | Address Redacted | | | | |
| d793af64-e1e9-424d-b131-4bc53e03273e | Address Redacted | | | | |
| d793b19a-7fd8-40ac-b23d-b8e5b2f2f36c | Address Redacted | | | | |
| d793c51e-b453-4e76-9c27-8c894dcee6e2 | Address Redacted | | | | |
| d793dc9d-f3d2-4dac-b131-3a3c898816ac | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d793fea0-d135-4ad3-a8e6-cdfa60971163 | Address Redacted | | | | |
| d7942ac4-40f6-44df-bbdc-33c3c33e3884 | Address Redacted | | | | |
| d79472e8-dfb1-4e9b-9d1e-54a030d605ff | Address Redacted | | | | |
| d79485de-669c-4cbe-800f-0a977dee72f3 | Address Redacted | | | | |
| d794a1a7-2f6e-4a0d-afbf-331a8c18f7da | Address Redacted | | | | |
| d794bdd8-b480-4a7a-93e8-c8496c5b5be4 | Address Redacted | | | | |
| d794e96e-5a0a-4a60-af3d-33827cc12c9b | Address Redacted | | | | |
| d794f560-687a-4de8-94db-ac58d5e58c2c | Address Redacted | | | | |
| d7951272-a39a-467d-8ef4-036d200596dc | Address Redacted | | | | |
| d7952210-ec4c-455c-a962-ebce4fc40d3d | Address Redacted | | | | |
| d79574a-73a8-4d52-a06d-fadd885a2b3b | Address Redacted | | | | |
| d7955b1f-0bf5-4c76-a9f6-befd7568cdc7 | Address Redacted | | | | |
| d79570ef-5d2b-485d-862a-c8924670101S | Address Redacted | | | | |
| d7957769-a84a-40a6-b59e-ca25aba110ec | Address Redacted | | | | |
| d7958e71-ce06-4331-8992-1908b586f083 | Address Redacted | | | | |
| d7959dcb-09f0-488b-8a4b-2b0a75fc637c | Address Redacted | | | | |
| d795c8e3-3cd5-4be4-8509-5a3b0332f0b4 | Address Redacted | | | | |
| d795cf36-619e-4716-aed4-4358a3452d58 | Address Redacted | | | | |
| d795e81c-0bb8-4900-a41a-6c8b5aef30f3 | Address Redacted | | | | |
| d796125d-0aa1-4894-82b0-8268aab47b23 | Address Redacted | | | | |
| d796246f-0025-4618-9f85-5563a4f2de4C | Address Redacted | | | | |
| d7968682-8dc0-4de2-bb74-6c3bf1cd43d0 | Address Redacted | | | | |
| d796c2a1-fe3f-43f4-a724-454f62c25461 | Address Redacted | | | | |
| d796e74b-b5ed-4645-8823-e25b308b33ca | Address Redacted | | | | |
| d796fa6d-3f83-4cb7-8179-9997f03d6e6C | Address Redacted | | | | |
| d797045d-d721-4eb8-9819-2c7262ef456a | Address Redacted | | | | |
| d797ba9e-2672-457f-862d-ae259ecfafe8 | Address Redacted | | | | |
| d797bf63-5290-4e2c-a0f6-ee5f0ead426a | Address Redacted | | | | |
| d797d4af-f6ab-4b10-9982-ee6d9cfc0455 | Address Redacted | | | | |
| d797d58d-7923-48d3-8e68-5c830b17f62c | Address Redacted | | | | |
| d797ecea-4fab-427a-8d8c-a93fb968747b | Address Redacted | | | | |
| d7980284-f311-44e7-9638-63c7fbca0c96 | Address Redacted | | | | |
| d79831f8-51f3-4b02-9aef-c3f96ece2cdd | Address Redacted | | | | |
| d7983f2d-2629-4f90-ba34-63ff488d006C | Address Redacted | | | | |
| d7985f29-ae4b-4a5b-ac69-de8a6b48131e | Address Redacted | | | | |
| d7986127-1ee4-45a7-94c9-9d670577749c | Address Redacted | | | | |
| d7987314-ad14-433e-b992-2a9bcebcfd90 | Address Redacted | | | | |
| d7988370-00e2-4a22-8018-26093021e0fb | Address Redacted | | | | |
| d7988589-67f6-4e3a-ac76-a7b87109a26S | Address Redacted | | | | |
| d798aeec-0fe6-41e2-ab7b-b11ac5892025 | Address Redacted | | | | |
| d798d207-d55b-494e-bd98-708871cabafc | Address Redacted | | | | |
| d7994230-b277-429c-91bd-2f283b4d5d6C | Address Redacted | | | | |
| d7996ff0-2bbb-4369-8f21-65a9a94109e1 | Address Redacted | | | | |
| d799a512-9a37-4c55-a4ab-83d01a27792C | Address Redacted | | | | |
| d799a88b-b7cb-44e6-8355-bdf932b287b1 | Address Redacted | | | | |
| d799d443-7790-40b3-b94a-d834bab05d8f | Address Redacted | | | | |
| d799dbb0-8a04-428b-969e-4fedaf1ce172 | Address Redacted | | | | |
| d799e78c-72d2-4f67-a62a-5832fef8c5cc | Address Redacted | | | | |
| d79a0d3f-4f66-42c0-87c7-df478985b167 | Address Redacted | | | | |
| d79a0da4-5192-4eb4-bb0d-8b5741a5172a | Address Redacted | | | | |
| d79a0e23-c8f5-40cd-a1b9-a1a78e4e690a | Address Redacted | | | | |
| d79a26d8-9c31-4742-985f-96133d6d3eb6 | Address Redacted | Page 8569 of 10184 | | | |
| d79a77e2-1c95-4c65-8ea4-9ea61941c9d7 | Address Redacted | | | | |
| d79a8f1f-c3e3-41c3-96f7-0554457c74cS | Address Redacted | | | | |
| d79aadca-195d-44ba-ac8b-196af480b7bl | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d79ad0af-628b-45e8-bf55-311367f5db4d | Address Redacted | | | | |
| d79ad6b3-f6e2-4a14-92fc-c97b7c6eccce | Address Redacted | | | | |
| d79ae07f-2617-4036-97c3-24ddd778b59c | Address Redacted | | | | |
| d79b1f3d-1f1f-4367-9142-763dc7e60193 | Address Redacted | | | | |
| d79b7078-6fb4-47c5-a471-bc00a21d464b | Address Redacted | | | | |
| d79b9a42-2f65-4281-bec9-a8833d6f5ae5 | Address Redacted | | | | |
| d79bc023-4934-42d4-82aa-f53b12f4c197 | Address Redacted | | | | |
| d79bd296-57fc-4bc7-b78f-72ed161d7ed2 | Address Redacted | | | | |
| d79bf3b8-df61-4cee-9530-b8d26f5f8c7c | Address Redacted | | | | |
| d79c1929-8fc6-40b0-b97d-3ff41de9e56a | Address Redacted | | | | |
| d79c45b8-1825-4724-9634-91f9731c59d3 | Address Redacted | | | | |
| d79c7263-a765-4786-b182-5450de6a9418 | Address Redacted | | | | |
| d79c9633-fe12-4d49-85c5-fd560f9585e1 | Address Redacted | | | | |
| d79ccc3b-b3d9-4618-82cb-cb33192f03ca | Address Redacted | | | | |
| d79cd293-6f58-425b-8630-2121e875005d | Address Redacted | | | | |
| d79d5d52-2fbf-4c4d-bb6e-316dcaf00140 | Address Redacted | | | | |
| d79d6139-768d-4777-b24c-a3cca320252f | Address Redacted | | | | |
| d79dc298-0600-4190-92be-6a65e12f9d01 | Address Redacted | | | | |
| d79dcbc0-c70e-461f-8d3f-c3c999ada855 | Address Redacted | | | | |
| d79df32f-47c0-4705-ba66-d06ced104565 | Address Redacted | | | | |
| d79e46d5-26cd-4a9e-9864-d6bc6659b775 | Address Redacted | | | | |
| d79e8043-2f24-488c-9591-08259e53ea6a | Address Redacted | | | | |
| d79e9e3c-e94b-4758-b1f3-c6534e0aabae | Address Redacted | | | | |
| d79eb956-fd34-4e3f-8e94-c624c226cbea | Address Redacted | | | | |
| d79ec3e7-5035-4316-898d-c1bf97f49605 | Address Redacted | | | | |
| d79efe40-fb1c-42c2-9006-17d80f6eaad5 | Address Redacted | | | | |
| d79f3cb7-0b9f-4047-9d50-8511c76af4c8 | Address Redacted | | | | |
| d79f45ad-beb3-4d75-b172-3066c476dcb3 | Address Redacted | | | | |
| d79f6b3d-6ecf-482e-b7df-5e9799ba1f88 | Address Redacted | | | | |
| d79f8afb-91ed-47f4-9048-de967db66115 | Address Redacted | | | | |
| d79faea0-d7f6-4d3f-ad5f-9ad3e9408d6f | Address Redacted | | | | |
| d79fb3cc-4bd2-41fd-8eac-fcb83b161608 | Address Redacted | | | | |
| d79fca7d-d149-4578-b158-ac4478fe75fe | Address Redacted | | | | |
| d79fd066-af73-4f87-93f6-8685d31cd485 | Address Redacted | | | | |
| d79ffd34-aaac-4628-bc7d-fd224af2bd12 | Address Redacted | | | | |
| d7a00531-f2c2-4c25-90ac-ae2e0ca5d51a | Address Redacted | | | | |
| d7a01487-be1e-4de8-a733-33242521d8e6 | Address Redacted | | | | |
| d7a04c05-f28e-4e17-9e98-d20fa873c948 | Address Redacted | | | | |
| d7a05760-4c74-42cc-b23a-8940fe7ad270 | Address Redacted | | | | |
| d7a059b0-6b1a-44ec-bed0-4b07b03c7f4b | Address Redacted | | | | |
| d7a06d83-a9bc-4cf8-b9bf-0faab1b15d2e | Address Redacted | | | | |
| d7a093bd-e3e7-4cb4-b75c-fdc3ecd2f44c | Address Redacted | | | | |
| d7a098de-b67b-41a7-a78f-b7d633e8eaa5 | Address Redacted | | | | |
| d7a0ab5e-7259-46be-9e29-9499b9ff6acc | Address Redacted | | | | |
| d7a0b197-7084-4cf7-bde6-f2847cc9315a | Address Redacted | | | | |
| d7a0ca85-9536-48de-bfa2-e810b5a2b14f | Address Redacted | | | | |
| d7a0efed-0844-473e-8efb-18bd15102203 | Address Redacted | | | | |
| d7a0f0bd-a2d4-4d7b-92c2-7a36da40373c | Address Redacted | | | | |
| d7a0f989-9694-433c-bb22-8b548917fa3a | Address Redacted | | | | |
| d7a12e99-39f8-4685-80b5-8c25ba80549c | Address Redacted | | | | |
| d7a13d66-663b-447f-871e-afac5b8f6938 | Address Redacted | | | | |
| d7a14245-cf2c-4e01-8bec-120f100baac9 | Address Redacted | | | | |
| d7a1a71e-7227-48e2-9ad3-cdc19c14de66 | Address Redacted | | | | |
| d7a1dba6-ff2e-4dc8-8b15-89edb5444ef3 | Address Redacted | | | | |
| d7a1dbdb-dcc4-4435-8dbf-4cfbd9f1c571 | Address Redacted | | | | |
| d7a1ed5e-a33d-4433-8b94-e0bb2f6cb25a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d7a1ffc4-62b6-43e9-901a-0c23b964fe5a | Address Redacted | | | | |
| d7a2244e-97e1-4ed4-a17a-d878ea22f760 | Address Redacted | | | | |
| d7a230d5-8d60-4e7e-82b9-d7ebdeb58a85 | Address Redacted | | | | |
| d7a2397e-bd8e-47e8-94a9-13004c730208 | Address Redacted | | | | |
| d7a24f27-b853-4adc-a368-edf0b5514aa8 | Address Redacted | | | | |
| d7a28c4b-76f2-4067-949c-03e0113f42a4 | Address Redacted | | | | |
| d7a2ab0f-3628-4c7a-a452-2ba268392c1c | Address Redacted | | | | |
| d7a2b9bc-3bcd-479a-99cc-7f4991ca3706 | Address Redacted | | | | |
| d7a34109-10c0-476f-a112-6fd4fb4f856c | Address Redacted | | | | |
| d7a34e1c-36c1-44be-ac85-6ba1c776d001 | Address Redacted | | | | |
| d7a35290-c63a-45b0-a629-4fef3ee63999 | Address Redacted | | | | |
| d7a362ed-5eac-4364-a3a3-b43a84c99d1d | Address Redacted | | | | |
| d7a39fa0-c76e-4f3f-857b-fa650d639c15 | Address Redacted | | | | |
| d7a3d1b6-ef69-4565-a4c2-709bdcc6f20d | Address Redacted | | | | |
| d7a3e459-3dbc-4f43-8d0e-35f307a5359c | Address Redacted | | | | |
| d7a3f387-25cc-4f22-bf48-29f515bbc319 | Address Redacted | | | | |
| d7a408fe-ab25-4399-a9b4-aeb980af9545 | Address Redacted | | | | |
| d7a416f6-018b-45ab-ab69-9c5dd2a0abai | Address Redacted | | | | |
| d7a19ad-f994-4efe-a0c6-7aa0f8cd8356 | Address Redacted | | | | |
| d7a44414-d301-4c8c-b080-6027ede605e1 | Address Redacted | | | | |
| d7a470ae-ee73-4863-912b-43a19f25fc4l | Address Redacted | | | | |
| d7a4d4a3-696e-465a-9b92-bd4ea820a609 | Address Redacted | | | | |
| d7a4d5b9-828b-4747-b8cc-2d06ba647501 | Address Redacted | | | | |
| d7a4e7ac-4740-4937-8e87-5b12024db033 | Address Redacted | | | | |
| d7a4e977-1012-4c2f-9390-35a64ee92448 | Address Redacted | | | | |
| d7a505f2-c5ec-4737-a734-98f20735014e | Address Redacted | | | | |
| d7a50784-ac8d-4658-bf90-5f4f9611896e | Address Redacted | | | | |
| d7a50813-24a1-41c2-927f-a6f4d3bc871e | Address Redacted | | | | |
| d7a53012-b9cc-41b3-8127-ec4cf6d63b5d | Address Redacted | | | | |
| d7a57c7d-4d89-4800-9960-ac399f51f172 | Address Redacted | | | | |
| d7a5c2f7-0568-46f3-99ca-13d5846f025e | Address Redacted | | | | |
| d7a5c3b3-71d5-47cb-bba5-25283f4cb0e8 | Address Redacted | | | | |
| d7a5e02b-9784-49c7-b64d-0e6f32f619c2 | Address Redacted | | | | |
| d7a5e1b1-02c5-4703-87c5-bd4bb3db5457 | Address Redacted | | | | |
| d7a5f1ef-abf1-4aeb-b4b7-0db2a8d76754 | Address Redacted | | | | |
| d7a64435-99b0-4b61-85d9-acf79ae9b0ea | Address Redacted | | | | |
| d7a6484c-379e-47b9-afd4-5f61ab71011c | Address Redacted | | | | |
| d7a6502d-aa60-4362-a430-020bab67dfc3 | Address Redacted | | | | |
| d7a668ff-6ac0-4df3-ad6d-b51f8c16695C | Address Redacted | | | | |
| d7a67346-0082-4e27-ae86-18dec79f42eb | Address Redacted | | | | |
| d7a69084-9018-4c26-873f-2ab7d604e9f6 | Address Redacted | | | | |
| d7a6996c-7a0f-49ac-8e0f-698545117f94 | Address Redacted | | | | |
| d7a6ac26-9ecd-4e30-86ab-815ca2f7225e | Address Redacted | | | | |
| d7a6b5a9-469b-4ac9-bedd-1f0e4066a5c4 | Address Redacted | | | | |
| d7a6bb1a-1f2e-4618-9120-ab752df9b181 | Address Redacted | | | | |
| d7a6e7c8-9dd6-4da5-b055-2cad6dd8b85d | Address Redacted | | | | |
| d7a70a13-7ab7-455c-8818-dcd94fc24da7 | Address Redacted | | | | |
| d7a711eb-9bec-4e2f-8c02-248151511982 | Address Redacted | | | | |
| d7a714bf-836c-4685-8a9f-98f6d6ffbad5 | Address Redacted | | | | |
| d7a73249-d88f-4d16-a171-267e3e9c9a04 | Address Redacted | | | | |
| d7a750f3-1f6e-4124-9ca5-472cef2e4c3b | Address Redacted | | | | |
| d7a754b9-4b00-4598-b5b7-a6eed542ac6e | Address Redacted | | | | |
| d7a766ec-6b60-4890-b861-e634aeddac74 | Address Redacted | | | | |
| d7a77584-f689-4894-9d24-26a951b9ad67 | Address Redacted | | | | |
| d7a35b-039e-47e3-9000-c5e78c0fd616 | Address Redacted | | | | |
| d7a7a8ba-40e4-4d67-bf05-09b21841dc97 | Address Redacted | | | | |

Page 8571 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d7a7c71f-db69-40f8-84ea-6adaedda8de7 | Address Redacted | | | | |
| d7a7ca93-86f0-4b15-835d-3242615999d5 | Address Redacted | | | | |
| d7a7d39e-35e6-4777-a9f7-cd88a6597fdc | Address Redacted | | | | |
| d7a7eea0-4625-4a9d-a2d3-9ddf12d0d266 | Address Redacted | | | | |
| d7a7f45d-3ab7-4ff5-978e-19a7297896ec | Address Redacted | | | | |
| d7a80442-578f-45e8-a7a2-5510723f4c56 | Address Redacted | | | | |
| d7a8513a-304d-46af-ac2b-1c3de5316400 | Address Redacted | | | | |
| d7a8a21e-b0dc-4b88-b446-8474c3865600 | Address Redacted | | | | |
| d7a8abfa-6017-43ef-8b25-9f06b59818e6 | Address Redacted | | | | |
| d7a8b0b8-ce71-4470-a6c2-089bfb2ee4ff | Address Redacted | | | | |
| d7a8c127-c15c-482a-a0e5-eef9134f4320 | Address Redacted | | | | |
| d7a8f06c-f6b1-4e82-bd10-ef2a3df2c9dd | Address Redacted | | | | |
| d7a903a5-d315-4f03-aafc-dec9b594fff1 | Address Redacted | | | | |
| d7a919bb-a6b5-427d-afcb-7eefbdfc1305 | Address Redacted | | | | |
| d7a92398-f8b1-4cf9-b15b-edef78f8668f | Address Redacted | | | | |
| d7a9496d-e569-4811-a012-e23f5057048c | Address Redacted | | | | |
| d7a94d1b-a749-40b3-9e8f-d4f780736c88 | Address Redacted | | | | |
| d7a94f93-6f93-4042-aa18-1ff88e1474fc | Address Redacted | | | | |
| d7a96783-6943-401e-a2a5-9dbe329cb867 | Address Redacted | | | | |
| d7a9687b-4a2e-4860-a94f-f9d48a4bb70c | Address Redacted | | | | |
| d7a97b2e-799b-4dd5-a799-7df3cf80ec9f | Address Redacted | | | | |
| d7a99e00-2b0b-4d69-9378-7ca4b7939ef5 | Address Redacted | | | | |
| d7a9a579-244f-4ab0-ab41-78eb0a48d98e | Address Redacted | | | | |
| d7a9a84f-d526-41be-8666-022c108984ee | Address Redacted | | | | |
| d7a9e3b2-20a1-4d36-8ad6-616fe4765f08 | Address Redacted | | | | |
| d7a9eb12-d662-4f38-8778-edbd0a6bdc79 | Address Redacted | | | | |
| d7a9f35a-151a-40cf-82f3-2a2d2781aede | Address Redacted | | | | |
| d7a9fdf5-33d1-4d67-99e8-1cdfc7407726 | Address Redacted | | | | |
| d7aa07a7-335e-42f2-97bc-e6e2762c1980 | Address Redacted | | | | |
| d7aa0b56-09ac-419a-a20a-3a1ab8ed93d1 | Address Redacted | | | | |
| d7aa0f59-8d55-4b52-bd4a-e4beabcb88f5 | Address Redacted | | | | |
| d7aa51b7-dc62-46cb-9dca-351c99573b2b | Address Redacted | | | | |
| d7aaa4e7-bc38-4786-afcc-a1231db844cc | Address Redacted | | | | |
| d7aac90c-130e-4283-b5f9-c825ab0e421e | Address Redacted | | | | |
| d7aadf68-e1ca-4632-bfe4-dd2bd4d3296f | Address Redacted | | | | |
| d7aae0ae-d022-46b6-8ea9-34f6cc46c7a3 | Address Redacted | | | | |
| d7aaeb8f-4238-49ea-88c0-64414afe975c | Address Redacted | | | | |
| d7aaf584-a1ee-4c4e-b2f9-57a7064d08e5 | Address Redacted | | | | |
| d7aaf5b0-fd7e-4843-a08b-a862364f54b5 | Address Redacted | | | | |
| d7ab14c8-f393-4d50-a9a6-1355bbfc830f | Address Redacted | | | | |
| d7ab409a-6850-470e-8531-e746ae9a9139 | Address Redacted | | | | |
| d7ab4836-b6ab-410c-9373-0b3aed181811 | Address Redacted | | | | |
| d7ab7ea6-3ef2-43c0-aaee-786044583c00 | Address Redacted | | | | |
| d7ab8055-6ff1-45de-a1c4-d78377c75efe | Address Redacted | | | | |
| d7aba998-6fb6-47cc-9c53-61d3951ebfc2 | Address Redacted | | | | |
| d7abb24d-c6ab-4b04-be1b-5197337a07be | Address Redacted | | | | |
| d7abc685-4afe-4359-a29b-97e31042838f | Address Redacted | | | | |
| d7abdbb9-29c1-4110-abf8-b87550f9cf1f | Address Redacted | | | | |
| d7abeb60-3f7b-46c0-b851-a0f46f01badb | Address Redacted | | | | |
| d7ac015c-59f3-47a4-ab89-95db0b7def37 | Address Redacted | | | | |
| d7ac322a-3232-4f78-b709-99578336e557 | Address Redacted | | | | |
| d7ac6b9e-2796-43e6-92f9-218667f9206e | Address Redacted | | | | |
| d7aca035-3b9a-407b-acb2-f38045818f17 | Address Redacted | | Page 8572 of 10184 | | | |
| d7aca320-2baf-4d02-ad7e-13eee80c2636 | Address Redacted | | | | |
| d7acc229-0c4d-4667-92a5-374b3e0ea7a7 | Address Redacted | | | | |
| d7acc7e8-83b3-442a-acf7-dce1d49e0858 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d7acd62d-0a14-4e87-ad85-4110626bca39 | Address Redacted | | | | |
| d7ace66e-3703-4410-846f-fceea42917cf | Address Redacted | | | | |
| d7acfd88-6d6b-4c05-9825-d8c65983d987 | Address Redacted | | | | |
| d7ad3585-4cfa-4574-888c-ab1b6a297801 | Address Redacted | | | | |
| d7ad4cfa-3da5-4748-adfd-2f6ed8d30b86 | Address Redacted | | | | |
| d7ad6ab9-6d62-4aa8-805d-f2113385ac12 | Address Redacted | | | | |
| d7ad7d77-fa93-4b19-8811-258ec707ae5f | Address Redacted | | | | |
| d7adf046-9606-4e52-99b5-0d0cf632af6b | Address Redacted | | | | |
| d7ae0b30-cb33-4a1c-811e-019572ee9eaf | Address Redacted | | | | |
| d7ae2cbf-907c-417d-9751-e0022defb369 | Address Redacted | | | | |
| d7ae9a17-0915-4d1d-87fa-3c0abedda17b | Address Redacted | | | | |
| d7ae9e61-3349-4a84-ac82-91e847b32c6c | Address Redacted | | | | |
| d7aed494-1069-4080-ae52-1f1e6755d2bd | Address Redacted | | | | |
| d7af1fcc-342f-4bf7-88bc-68bd9c07ea49 | Address Redacted | | | | |
| d7af27f3-e282-4a1e-8fbb-8378e47a00ee | Address Redacted | | | | |
| d7af2e0d-287c-438d-b152-b681fa812af7 | Address Redacted | | | | |
| d7af3298-89d6-41bd-8808-57c4ee9dcd5a | Address Redacted | | | | |
| d7af3db0-60a7-4342-bf94-66a470c397de | Address Redacted | | | | |
| d7af65cd-ba19-40d1-95da-94afef175ae3 | Address Redacted | | | | |
| d7af7141-3d13-496f-8740-84bd92fc27f3 | Address Redacted | | | | |
| d7b01c5f-e8a0-4c5e-be4d-321e9da880ec | Address Redacted | | | | |
| d7b02fb0-82c1-4b86-bf22-1b0a671b7d7d | Address Redacted | | | | |
| d7b0c7ed-299a-4698-9c9a-035d6d28f954 | Address Redacted | | | | |
| d7b0cf43-a5f3-4fab-ab0d-d1da38c635ff | Address Redacted | | | | |
| d7b0d688-5aea-4760-900e-4f3138a007a8 | Address Redacted | | | | |
| d7b0d735-51d1-4343-af68-480e4406a725 | Address Redacted | | | | |
| d7b0e97a-8034-4add-b75c-aad288e171bd | Address Redacted | | | | |
| d7b14916-efdc-4610-9437-47459d19d8b2 | Address Redacted | | | | |
| d7b14ddb-7860-467a-97de-3c12ddf42c72 | Address Redacted | | | | |
| d7b1589a-7df1-4bb0-b0de-99adceb43adf | Address Redacted | | | | |
| d7b1b27c-ac04-48ba-a6cb-319cf84431e5 | Address Redacted | | | | |
| d7b1bf5c-9f46-45c4-9fb5-3163e2ae0906 | Address Redacted | | | | |
| d7b24e33-bc14-448f-baea-119e4465e3d7 | Address Redacted | | | | |
| d7b28bad-785b-43ab-91da-a7ddf15c2974 | Address Redacted | | | | |
| d7b29af1-3d7c-490e-8320-81de7a00671f | Address Redacted | | | | |
| d7b2aac2-d5d2-4d40-8e08-44db3d852aa1 | Address Redacted | | | | |
| d7b2b022-772c-49c9-9889-22fe182e8bbe | Address Redacted | | | | |
| d7b2b038-924d-4ca8-b64a-4bbbacc2e288 | Address Redacted | | | | |
| d7b2bb5a-5c6e-49c5-8878-401b05517f35 | Address Redacted | | | | |
| d7b2ce9a-d0a3-404b-8e41-1eb2abce7dc4 | Address Redacted | | | | |
| d7b32798-0a80-4604-acb1-3c5ff21b2148 | Address Redacted | | | | |
| d7b32e42-485f-4560-8982-4b3d53fafa0C | Address Redacted | | | | |
| d7b33ba5-777f-49eb-a99c-9c29e04ef743 | Address Redacted | | | | |
| d7b342d2-bb8a-4bce-9fa9-9311b007b25b | Address Redacted | | | | |
| d7b395ff-016b-4dcc-b1ff-ee9859c3600e | Address Redacted | | | | |
| d7b3c9f7-27b4-48be-8d48-7f569a6f728fi | Address Redacted | | | | |
| d7b3e81d-8d58-47e8-819c-08b13e0456ab | Address Redacted | | | | |
| d7b3eda8-8331-44a9-815f-e92617bf39fc | Address Redacted | | | | |
| d7b3f71b-80e3-4526-b6e8-11ca65a08a9f | Address Redacted | | | | |
| d7b405c8-9eb1-449a-a5d6-1e8f71477d4C | Address Redacted | | | | |
| d7b42bb0-3774-4dae-b637-908f4ba33908 | Address Redacted | | | | |
| d7b4379a-a2c9-4bf6-b03b-9811d45d8f1a | Address Redacted | | | | |
| d7b44c49-dc56-4af3-8583-333164174fc1 | Address Redacted | | | | |
| d7b45132-adf7-4cd8-a4b0-10c32d0ed0ec | Address Redacted | | | | |
| d7b4584f-3cef-4c2e-92f8-bb2c2a3d5148 | Address Redacted | | | | |
| d7b46043-32a4-430d-aeeb-fcd9ecb19a1b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| d7b498a9-b8e6-419e-8b9e-cfb34dec51d8 | Address Redacted | | | | |
| d7b4a656-5519-4271-a009-a2f249b4b7d2 | Address Redacted | | | | |
| d7b4adb3-18a8-49c9-8d3a-85a0ea6043c9 | Address Redacted | | | | |
| d7b50bf7-8f2a-415a-a8c9-8df5105513bb | Address Redacted | | | | |
| d7b52137-7fb4-4c8e-856d-f72fde77d0d0 | Address Redacted | | | | |
| d7b52210-d060-450e-893d-064eb2533fea | Address Redacted | | | | |
| d7b54be6-f4ce-4fd9-b9df-91f783319dc3 | Address Redacted | | | | |
| d7b5792d-bfe2-431c-9589-7769f5a5ffb6 | Address Redacted | | | | |
| d7b601fc-437c-464f-a0c2-0024f2cac210 | Address Redacted | | | | |
| d7b60e72-3511-4d9a-81d4-d2dad71b99a8 | Address Redacted | | | | |
| d7b6252f-12e1-43c9-9af1-aeacfa4a887a | Address Redacted | | | | |
| d7b62e96-48f4-438d-9879-3f95a1bf247c | Address Redacted | | | | |
| d7b68d63-7b27-4c5a-9c20-0baacdba862c | Address Redacted | | | | |
| d7b6df5f-3d0f-45af-a9c2-372948192455 | Address Redacted | | | | |
| d7b6e9aa-9c13-41e5-94f5-e97844455d48 | Address Redacted | | | | |
| d7b6fbf6-e6d5-4b8b-9a45-e505b4ebb742 | Address Redacted | | | | |
| d7b775e8-094d-4c1b-a148-b925d19a49cf | Address Redacted | | | | |
| d7b782b4-97ca-4080-b910-3d13bc35664e | Address Redacted | | | | |
| d7b7c65b-ff89-4d19-a2be-6ce572c5b90e | Address Redacted | | | | |
| d7b7d400-69db-4964-ad92-eaf7b039564e | Address Redacted | | | | |
| d7b7e57d-1d6b-4b09-9e84-651f8d8bd0c5 | Address Redacted | | | | |
| d7b80515-0650-40f8-8993-9e874f4a3dad | Address Redacted | | | | |
| d7b81f40-ffc1-4b19-99fc-03fe0120fd51 | Address Redacted | | | | |
| d7b87704-722d-452c-9658-67aa3c606d92 | Address Redacted | | | | |
| d7b88858-1954-4de3-b461-2bc169ccc3f7 | Address Redacted | | | | |
| d7b88ae6-dc5a-49dc-a848-26169f20b087 | Address Redacted | | | | |
| d7b89e1d-7b7b-4200-8149-d3ed2008655f | Address Redacted | | | | |
| d7b8aa9b-0ce7-45dd-8e26-8ed8fefa7948 | Address Redacted | | | | |
| d7b8b1d6-a1a6-4342-b9f0-fe94c015b307 | Address Redacted | | | | |
| d7b8b3b8-c75d-4aa1-aa12-a514c28fa961 | Address Redacted | | | | |
| d7b8d9ea-5803-4d5d-b39f-ab405a86e8da | Address Redacted | | | | |
| d7b8dd7b-21cc-47d4-ae3a-f2c0768bedf5 | Address Redacted | | | | |
| d7b8e050-5812-4cc2-b314-eeebf03eaecf | Address Redacted | | | | |
| d7b90196-b45e-4b8f-a5eb-5f2182f7fb49 | Address Redacted | | | | |
| d7b9170b-860a-4e6e-8a5f-de50d916ef90 | Address Redacted | | | | |
| d7b92665-5492-4b19-aa8e-19c55ebbb41e | Address Redacted | | | | |
| d7b92f22-f29e-4bc8-ae33-94d307ba5980 | Address Redacted | | | | |
| d7b95c4f-44d5-4ee2-af18-92cf6788b9c3 | Address Redacted | | | | |
| d7b987ca-a91e-4dbc-b75a-347eaf3d4a96 | Address Redacted | | | | |
| d7b9cd77-1738-4faf-8fd0-f0ae8445f7cb | Address Redacted | | | | |
| d7b9cf4e-d35a-4a03-9cbd-ff5f6987aeb3 | Address Redacted | | | | |
| d7b9d5fb-0e11-44a8-b72f-c3e301df8520 | Address Redacted | | | | |
| d7b9eb04-22fe-4769-8dad-9f27720c748c | Address Redacted | | | | |
| d7b9f778-45e6-4913-9fd2-d9786e137d59 | Address Redacted | | | | |
| d7ba1aa4-d377-4a5c-9b56-cb5375f4f0af | Address Redacted | | | | |
| d7ba25d0-0264-4fb3-b6d2-650822bc4174 | Address Redacted | | | | |
| d7ba28ea-31fd-4a6d-901c-79f0a0486bd2 | Address Redacted | | | | |
| d7ba2f04-560c-45e8-850f-350a671afb7e | Address Redacted | | | | |
| d7ba37b7-56b1-4828-9029-764a869443fc | Address Redacted | | | | |
| d7ba5df2-5c39-41a2-93da-5ce6c0baf540 | Address Redacted | | | | |
| d7ba6c54-9f4d-496f-9478-2d9644c60024 | Address Redacted | | | | |
| d7ba6c64-bfe2-4877-a051-90fe2896ee21 | Address Redacted | | | | |
| d7ba8142-3230-44b9-b9ff-531ce903bf05 | Address Redacted | Page 8574 of 10184 | | | |
| d7ba8d8c-d120-41ef-95cb-884c4eba7c12 | Address Redacted | | | | |
| d7ba8de1-d898-4275-b4aa-8a233dfe1bcc | Address Redacted | | | | |
| d7badd00-f552-469a-81e7-1b22876b1183 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d7bb039d-b953-487a-9a86-6e8285aa4584 | Address Redacted | | | | |
| d7bb1e8b-4c5b-404f-9eaf-fb5fa9ea680b | Address Redacted | | | | |
| d7bb1eac-cf83-483d-8b3a-bb2c98452977 | Address Redacted | | | | |
| d7bb3b5b-feb1-4fee-b2e6-2b6ebc6db889 | Address Redacted | | | | |
| d7bb42bb-1164-48c4-bdb8-fc2c489ea955 | Address Redacted | | | | |
| d7bb8ed8-eb4d-42e8-97b8-0cb042c67a9d | Address Redacted | | | | |
| d7bbb42b-9093-481f-a053-a29bc26e59e2 | Address Redacted | | | | |
| d7bbd232-d2e6-4ca6-b68f-8058819b5c4a | Address Redacted | | | | |
| d7bbd629-c631-42f6-b1bc-3b801c2edc25 | Address Redacted | | | | |
| d7bbe57c-ee2a-456f-8dfd-23a76aae6cb7 | Address Redacted | | | | |
| d7bbf135-c5c1-4a3d-aaf2-fba5c41dcafd | Address Redacted | | | | |
| d7bbf921-59fe-4851-93e9-8a511cf7694c | Address Redacted | | | | |
| d7bbf9c4-e814-4adf-9e97-2d7d05d9a768 | Address Redacted | | | | |
| d7bc1686-4150-41e0-bbe1-bab03e1c9945 | Address Redacted | | | | |
| d7bc2ff2-4920-44bf-85e6-392e2b94a6f7 | Address Redacted | | | | |
| d7bc37cc-820f-4006-b6f8-151040ce3d5e | Address Redacted | | | | |
| d7bc48fd-bdfa-4e54-b4cf-3f728b8a0cd8 | Address Redacted | | | | |
| d7bc64ca-bb4f-4613-9311-2f6e62224e1e | Address Redacted | | | | |
| d7bc6f2a-d28a-4f99-8f59-350f99818329 | Address Redacted | | | | |
| d7bca2ce-8430-46e9-8d07-843932630ccf | Address Redacted | | | | |
| d7bcc10e-d09a-4797-8bee-9979900cfdb8 | Address Redacted | | | | |
| d7bce6fa-8211-4e4c-8bac-95475acfd173 | Address Redacted | | | | |
| d7bd174b-9a24-498d-8330-607a1bff1866 | Address Redacted | | | | |
| d7bd1cf6-5e8b-460f-987b-d12c15ff50ce | Address Redacted | | | | |
| d7bd5550-8e73-440a-9279-6d3543667b92 | Address Redacted | | | | |
| d7bd61a1-1994-4e8b-a4aa-7e2753fe070a | Address Redacted | | | | |
| d7bd7964-00f2-4eb4-828f-dfa65dd4eda1 | Address Redacted | | | | |
| d7bda974-0efc-413e-9a44-239dc7b6efd9 | Address Redacted | | | | |
| d7be0a1d-d448-4c5c-a18c-f71455ff75f4 | Address Redacted | | | | |
| d7be3a81-59f2-42ba-b522-96d975619dc6 | Address Redacted | | | | |
| d7be518a-1fc8-49ce-a850-f007d5d7ba1d | Address Redacted | | | | |
| d7be5d02-829a-44bd-9e6c-b2854e087302 | Address Redacted | | | | |
| d7be8d35-d178-4b5e-b6fb-3b12b0d39985 | Address Redacted | | | | |
| d7bea954-4607-4639-bce2-a929fb6c16f3 | Address Redacted | | | | |
| d7beb8ca-0985-4ea4-8582-99a5afb742e2 | Address Redacted | | | | |
| d7bede1c-a171-4a96-a74b-360fa5d29e59 | Address Redacted | | | | |
| d7bf087c-515d-4b47-a0c2-89413b4294e6 | Address Redacted | | | | |
| d7bf2470-b435-4817-9b23-b93eb067cbe8 | Address Redacted | | | | |
| d7bf3f05-c6dc-4514-903a-b30fdb19c0aa | Address Redacted | | | | |
| d7bf4a9c-b33e-42d7-be96-4b82b7f1ffbd | Address Redacted | | | | |
| d7bf7a11-ae9a-499d-805b-0323126e9d5b | Address Redacted | | | | |
| d7bf8379-8b7b-4607-86c1-5a05c52334c4 | Address Redacted | | | | |
| d7bfa918-f14e-424b-a724-ef9748385c3l | Address Redacted | | | | |
| d7bfaaad-6b42-4321-8a92-be0309942d47 | Address Redacted | | | | |
| d7bfd297-8582-45ba-8c6a-84fed943b897 | Address Redacted | | | | |
| d7bfeebb-eeb9-4d61-9a43-033c7d4cc64b | Address Redacted | | | | |
| d7bff9ee-7e3b-462e-a20d-727c99f09ad7 | Address Redacted | | | | |
| d7bffaf3-b584-481a-9436-89a7aee99568 | Address Redacted | | | | |
| d7c0044e-212e-422a-9cf0-cf304c223b26 | Address Redacted | | | | |
| d7c05a36-5c42-4940-bc49-802690a444e6 | Address Redacted | | | | |
| d7c061d9-f3df-4776-9dc8-05c47fcb020f | Address Redacted | | | | |
| d7c0812d-a9bf-4871-9ac7-18df6c592cef | Address Redacted | | | | |
| d7c083f3-fb6b-4f60-a8f2-f7d2717bb69e | Address Redacted | | | | |
| d7c0878a-14c8-4090-b439-1dc7c8c66d8d | Address Redacted | | | | |
| d7c08907-6fae-47e2-bbbd-102648887b79 | Address Redacted | | | | |
| d7c09519-1c15-48ad-88bd-d9d7740a286a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| d7c09abc-92eb-4836-9fbe-6728cad7b4b0 | Address Redacted | | | | |
| d7c0a8f4-f25b-49d3-9209-2d822c4e642f | Address Redacted | | | | |
| d7c13026-a454-4b39-be21-ea344e267387 | Address Redacted | | | | |
| d7c1411b-a708-49f1-8dcc-3769cdceb4e0 | Address Redacted | | | | |
| d7c14481-c469-4edf-b18d-f81d21e4b97c | Address Redacted | | | | |
| d7c1c037-5c6b-4217-80b4-f1f95fe0e7f7 | Address Redacted | | | | |
| d7c1c6a9-00d4-4fde-97a0-098e9d231533 | Address Redacted | | | | |
| d7c248f8-4ef3-453b-9c03-816476ee22e2 | Address Redacted | | | | |
| d7c24fae-ce58-4e79-9137-0a06386439c9 | Address Redacted | | | | |
| d7c27303-9adc-4c1d-9d7d-d4adf53ef3fa | Address Redacted | | | | |
| d7c27b51-bf59-4c94-81b9-2a3e64f37ce2 | Address Redacted | | | | |
| d7c28fa1-bb61-4aba-a2ea-ce1077a0960f | Address Redacted | | | | |
| d7c298b2-8f47-4417-8630-8938894745a1 | Address Redacted | | | | |
| d7c29af9-3ed0-4a82-99ee-9becccee79aa | Address Redacted | | | | |
| d7c2a45d-33ba-4489-af25-da2b88ac548c | Address Redacted | | | | |
| d7c2c6fa-0385-4115-a597-7c9aae434b69 | Address Redacted | | | | |
| d7c2f3b1-1eac-4fa3-a98a-aaa8bda2bca0 | Address Redacted | | | | |
| d7c2fab5-ba8f-43c1-b8e1-ccd7276f1392 | Address Redacted | | | | |
| d7c30d41-7ae5-406e-b088-5bea24d6c4e5 | Address Redacted | | | | |
| d7c339b7-0ca4-4a19-bc4e-c7ee4f6832e2 | Address Redacted | | | | |
| d7c37251-1cbf-4168-839e-0fe9a7dc7ab9 | Address Redacted | | | | |
| d7c37e7c-57ac-455c-a7b0-ac9d97ffceb0 | Address Redacted | | | | |
| d7c3878d-b0ab-4d35-85db-70f1082afb4f | Address Redacted | | | | |
| d7c39343-101b-4e1d-aedd-4656260832db | Address Redacted | | | | |
| d7c39acb-e5b8-4085-b0cf-62068d79dee2 | Address Redacted | | | | |
| d7c39b31-f992-4a57-9b39-c29e241e4148 | Address Redacted | | | | |
| d7c3a13f-814c-4f73-9a1f-e5d4dcc4635f | Address Redacted | | | | |
| d7c3a5b5-5b33-40e6-ac3f-b45529fa8c91 | Address Redacted | | | | |
| d7c3a6d9-72b7-4b35-b127-c7ae53a3885c | Address Redacted | | | | |
| d7c3b6f0-a547-4a83-890c-04d8c0a4a46f | Address Redacted | | | | |
| d7c3bd20-ce75-4d36-be8b-e9db19652863 | Address Redacted | | | | |
| d7c3f201-1db5-4f7e-bd0e-d8a99952d62e | Address Redacted | | | | |
| d7c415e7-8d7b-48a1-8032-c85b09168157 | Address Redacted | | | | |
| d7c41c87-9c33-48b8-9f81-694fa445148c | Address Redacted | | | | |
| d7c42caa-3fef-4937-aafa-c7e03eacaf8c | Address Redacted | | | | |
| d7c4779e-106c-458a-bb68-cd43408f5d7a | Address Redacted | | | | |
| d7c482f1-c23e-44c8-b636-ac17928b116e | Address Redacted | | | | |
| d7c4bb33-95ef-4d83-9b61-295e5586c62d | Address Redacted | | | | |
| d7c4c4e7-5c21-4096-9954-d856205e93ac | Address Redacted | | | | |
| d7c4f8d3-0e03-4e26-b380-f4eed58ac067 | Address Redacted | | | | |
| d7c50e84-6be8-482d-a22f-bf8aceeef9bb | Address Redacted | | | | |
| d7c513da-c6d3-4d6e-8b80-dad86e1c0d62 | Address Redacted | | | | |
| d7c5281e-bc94-4501-a2a7-0522a560bcd8 | Address Redacted | | | | |
| d7c5e386-ffa6-473f-8d80-192560f8f85a | Address Redacted | | | | |
| d7c5e54e-cebe-460b-96b7-28ccef145ebd | Address Redacted | | | | |
| d7c5f3ae-6742-471d-8e28-be2276799664 | Address Redacted | | | | |
| d7c60ac4-5513-4054-99e9-1a12092f12b6 | Address Redacted | | | | |
| d7c61272-8e56-4759-9867-9537c09d11e7 | Address Redacted | | | | |
| d7c615a2-292d-49b4-a598-a0cf086f2741 | Address Redacted | | | | |
| d7c61b82-473b-40ae-957b-c45092d6b642 | Address Redacted | | | | |
| d7c620f3-34ca-44d7-a05c-5fae8cd7f1e8 | Address Redacted | | | | |
| d7c627fb-e1bf-464c-80e4-585c86337b6f | Address Redacted | | | | |
| d7c63b8d-bc30-4ead-a988-d4d700000887 | Address Redacted | Page 8576 of 10184 | | | |
| d7c65ba6-e40c-4ded-99e9-7df3ae17df01 | Address Redacted | | | | |
| d7c6696b-5aaf-4c2b-85b8-ae2761be6f8e | Address Redacted | | | | |
| d7c68271-6bd6-4689-97c7-465e758db6e9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| d7c6946e-a330-4302-ba60-4a301142ee8 | Address Redacted | | | | |
| d7c6a4dd-178f-4f2e-8527-c24bc9e35de9 | Address Redacted | | | | |
| d7c6cd4c-a94a-4a7a-98ed-76dd39d227ac | Address Redacted | | | | |
| d7c6e086-33e9-4ac6-a529-777e69475f44 | Address Redacted | | | | |
| d7c6e924-5812-4952-acf2-5910634a3f2e | Address Redacted | | | | |
| d7c6f071-89a4-4339-b16c-6cd563e65abc | Address Redacted | | | | |
| d7c6f928-f264-4c0f-bf21-ec0a71927135 | Address Redacted | | | | |
| d7c711c4-9e16-42a4-8232-f9fa60efd6c6 | Address Redacted | | | | |
| d7c71562-cac4-48e4-a372-1c9e609db7e5 | Address Redacted | | | | |
| d7c740d2-a0da-491f-a77c-2a1d1d67178d | Address Redacted | | | | |
| d7c74d81-ca47-45b6-8041-c331b0b03d0a | Address Redacted | | | | |
| d7c74f35-4b4b-4c3d-9545-5923e38dab2d | Address Redacted | | | | |
| d7c7660b-a654-4f10-b00d-ea331f76c76c | Address Redacted | | | | |
| d7c7a403-4a1d-4e45-867e-911f67ca8ef5 | Address Redacted | | | | |
| d7c7b0d9-8798-4f25-ae3f-38d2b548a952 | Address Redacted | | | | |
| d7c7bd28-1869-42ee-96f1-26faf3c29b3e | Address Redacted | | | | |
| d7c7e896-60c0-4a2d-986c-56226ae13c5f | Address Redacted | | | | |
| d7c80b25-be69-4a0a-8b37-6a68ecfe7a8b | Address Redacted | | | | |
| d7c81e45-2645-4e6e-a744-3780a41685d7 | Address Redacted | | | | |
| d7c826a2-5874-4c44-9337-3197523dc6c6 | Address Redacted | | | | |
| d7c83ba8-f5da-4c24-b7e2-7aa1bede231e | Address Redacted | | | | |
| d7c83e43-660b-422b-9f8b-8162b55f0577 | Address Redacted | | | | |
| d7c84f34-82cd-4e90-9d9c-21732ae6aefb | Address Redacted | | | | |
| d7c860b2-5148-4629-abbb-691c656cedbf | Address Redacted | | | | |
| d7c88195-ab33-4464-a0d0-c99eb160f2c0 | Address Redacted | | | | |
| d7c88478-00de-4476-ad89-2f0bb1f22750 | Address Redacted | | | | |
| d7c8bbe3-8f9a-4ed8-95fd-3505f5479949 | Address Redacted | | | | |
| d7c8c364-58e2-4a6f-8c3c-958de71a87de | Address Redacted | | | | |
| d7c8c47e-883d-4369-91a5-28dea98eca50 | Address Redacted | | | | |
| d7c8c6c9-72dc-4c82-9084-e761ca829190 | Address Redacted | | | | |
| d7c8c7f0-42b5-4d51-97d7-5894a70faa0d | Address Redacted | | | | |
| d7c8e156-a1e5-42e5-b4be-1a71904cd5bd | Address Redacted | | | | |
| d7c91083-584b-4cba-8275-8d401a007466 | Address Redacted | | | | |
| d7c91412-b098-4dd9-842b-e5ffdb2d06a0 | Address Redacted | | | | |
| d7c916b6-74ec-4b8f-9183-8ba863fe9c66 | Address Redacted | | | | |
| d7c91cc6-e4c1-4671-8958-130637a011da | Address Redacted | | | | |
| d7c9320f-3d8a-4ded-b104-1c6f80646c23 | Address Redacted | | | | |
| d7c99359-dccd-4c13-84de-852ca7d23649 | Address Redacted | | | | |
| d7ca22b2-6f1e-4d31-a2a4-f2ccf0bd78d8 | Address Redacted | | | | |
| d7ca5c30-cb4b-4ec1-816e-3602f877336b | Address Redacted | | | | |
| d7ca6773-575e-4f20-ba9a-53cc77d3b831 | Address Redacted | | | | |
| d7ca9129-21df-4a33-8997-cb404ce24b8c | Address Redacted | | | | |
| d7caa3f0-0811-4412-8b0b-88c460bcde90 | Address Redacted | | | | |
| d7cac559-c888-46a7-a612-7b99990cb9b1 | Address Redacted | | | | |
| d7caffcd-a6e1-4971-b2ac-a77413fddd3c | Address Redacted | | | | |
| d7cb08b3-aa5f-4cfb-a173-f25d712bd4c6 | Address Redacted | | | | |
| d7cb1b7c-437b-458d-a395-b5176eb6a590 | Address Redacted | | | | |
| d7cb4d37-8393-428e-ade3-e58dfe95d66e | Address Redacted | | | | |
| d7cb8739-7395-4531-a3e0-01302cede531 | Address Redacted | | | | |
| d7cb8ccf-4b45-475d-943b-4ca88f1d45fd | Address Redacted | | | | |
| d7cbddce-543d-4f19-b87e-8d151865e55a | Address Redacted | | | | |
| d7cbe935-1026-4126-9a67-8772ad3fe587 | Address Redacted | | | | |
| d7cc0738-3e01-4676-be74-4e243df55600 | Address Redacted | | | | |
| d7cc4dd2-e888-4d13-8585-ba9c7d34c5bb | Address Redacted | | | | |
| d7cc61f5-7110-483b-8603-68d8bafcd28f | Address Redacted | | | | |
| d7cc8957-7844-4477-a597-63f607744bff | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| d7cc9b19-dcb7-40c4-ad8a-db9d9b48ae16 | Address Redacted | | | | |
| d7cca75c-8955-4321-909b-a8c98e4d4c81 | Address Redacted | | | | |
| d7ccafdb-598e-4990-9959-9c7d7121c04b | Address Redacted | | | | |
| d7ccdc75-d7c1-4dab-9c82-c6f83ffedfd8 | Address Redacted | | | | |
| d7ccee06-35b7-4873-9441-3f7e1baa401f | Address Redacted | | | | |
| d7cd09bb-37c1-4a61-b512-c52b137c018b | Address Redacted | | | | |
| d7cd119b-7332-43cb-98e8-6eb2edc296fe | Address Redacted | | | | |
| d7cd37c2-f1b6-4c5f-b8f3-b0c0d7040e3f | Address Redacted | | | | |
| d7cd49ae-c50f-4025-9754-db95a38c33fd | Address Redacted | | | | |
| d7cd8517-cb9f-4572-b6b6-04771f458ad5 | Address Redacted | | | | |
| d7cd9181-f06a-427b-bc2e-fe57b35bf948 | Address Redacted | | | | |
| d7cd986c-fb6f-4659-a671-cf92df8f5ff0 | Address Redacted | | | | |
| d7cdaa72-75f4-4e0e-bd1a-53f82ef64c29 | Address Redacted | | | | |
| d7cdedfb-ae6a-4bc7-96dd-7cc4510cbcb4 | Address Redacted | | | | |
| d7cdfa07-eb2d-4d10-b391-cbd71523c36d | Address Redacted | | | | |
| d7ce0714-ca95-4daa-adfc-52ff6d0e265f | Address Redacted | | | | |
| d7ce0bdb-16fd-4923-9449-7376cc2cc804 | Address Redacted | | | | |
| d7ce286a-5a6f-415b-8293-c9aefba0bc05 | Address Redacted | | | | |
| d7ce28f8-3ce2-4dd8-89c6-8e4b6a1c4794 | Address Redacted | | | | |
| d7ce291f-d8de-4ef5-ace7-0b65275f7045 | Address Redacted | | | | |
| d7ce3226-c681-4710-9f6d-159c4837c4fd | Address Redacted | | | | |
| d7ce5660-7c8a-4aac-83ff-078418994b8a | Address Redacted | | | | |
| d7ce7c3f-223a-4756-8717-e8e71a9ba05c | Address Redacted | | | | |
| d7ce957f-d1ec-4eb5-95d1-a68e95510d80 | Address Redacted | | | | |
| d7cea5d1-266e-43b4-9476-3364e5feb616 | Address Redacted | | | | |
| d7ceb0ef-e9aa-49e2-8355-935ba336d748 | Address Redacted | | | | |
| d7ceb44a-fe1e-4300-971e-d139b07c6f20 | Address Redacted | | | | |
| d7ced114-8519-4d98-b823-1924bef66dd9 | Address Redacted | | | | |
| d7cedb56-1435-4605-a543-afaea671e9bf | Address Redacted | | | | |
| d7cf00e8-da61-4372-8086-c8343107fc9e | Address Redacted | | | | |
| d7cf247c-903a-464d-b303-26ec06122c87 | Address Redacted | | | | |
| d7cf2b25-df53-49c1-b261-55a8020601f9 | Address Redacted | | | | |
| d7cf2d95-8a35-44b5-97b8-0ae06873a618 | Address Redacted | | | | |
| d7cf3137-ba5b-4b02-b3f9-b008ba6b8255 | Address Redacted | | | | |
| d7cf3c98-d9c5-4a9f-9e48-da75cce2da97 | Address Redacted | | | | |
| d7cf520f-418d-4767-b0a5-c41704fdae8c | Address Redacted | | | | |
| d7cf6769-5d67-45ab-8d70-fd255e665179 | Address Redacted | | | | |
| d7cf696b-f229-414f-b011-60323fc39638 | Address Redacted | | | | |
| d7cfbc82-860a-4e5a-a345-eee7e14fb5f8 | Address Redacted | | | | |
| d7d00a02-7645-463e-b201-73b7cffa1213 | Address Redacted | | | | |
| d7d01409-bfaf-4c1f-a707-50ef8f28e6b3 | Address Redacted | | | | |
| d7d04364-5903-465e-8ea1-8dbc93bedd91 | Address Redacted | | | | |
| d7d05a20-3d84-416f-9952-868732ef2a82 | Address Redacted | | | | |
| d7d0634d-6e6f-4a99-bede-745512fe2721 | Address Redacted | | | | |
| d7d069ba-bf3e-4f60-8a80-9c2b9bb6b5c0 | Address Redacted | | | | |
| d7d08c22-dc9e-49b3-a9d3-a0a414c3e0dc | Address Redacted | | | | |
| d7d0a041-ffd6-4231-af1d-7f0887826594 | Address Redacted | | | | |
| d7d0a4e2-f5b5-4119-bb30-ea03727a560a | Address Redacted | | | | |
| d7d0bf17-c8a2-48a9-91a5-70ffbe3b90a9 | Address Redacted | | | | |
| d7d0caf2-2f56-4810-a8f9-90c430268989 | Address Redacted | | | | |
| d7d0d404-002f-4fce-9eb6-1b5b95c5b5bb | Address Redacted | | | | |
| d7d0f849-b65d-4194-b47d-46759a9f99e4 | Address Redacted | | | | |
| d7d108f5-6ba3-458b-b92c-1ab1c1e54caa | Address Redacted | | | | |
| d7d10ce5-6151-456c-b8ad-969d2c8665c1 | Address Redacted | | | | |
| d7d1105b-80e2-4f3a-86c7-e0f05192545€ | Address Redacted | | | | |
| d7d130b3-9988-4cef-bbfc-61e7e0adbee1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d7d13eb7-732b-40cf-8866-ee7bcf8d35f4 | Address Redacted | | | | |
| d7d1557f-6491-4b38-9392-be741cfa31fb | Address Redacted | | | | |
| d7d17c20-7454-40fc-a803-4cf5cf7d0005 | Address Redacted | | | | |
| d7d1a02d-fe2a-40ec-941a-ec65f217d2a1 | Address Redacted | | | | |
| d7d1c1bc-22ac-4625-ad43-c666dc051146 | Address Redacted | | | | |
| d7d1ce73-3220-4f47-9876-f387ece343f2 | Address Redacted | | | | |
| d7d1fcb5-7b42-44b4-b8fa-bef1fef5ff58 | Address Redacted | | | | |
| d7d21369-d90b-436b-96e1-3168185e8ee6 | Address Redacted | | | | |
| d7d233a6-92ab-4e69-ba5c-33a0cd330b1e | Address Redacted | | | | |
| d7d23f03-3e07-4d15-bb3d-2103a4352cf5 | Address Redacted | | | | |
| d7d24457-d6ed-49ee-a767-7f75bf7b48e5 | Address Redacted | | | | |
| d7d26d64-afa0-4d51-865e-dae381492ff3 | Address Redacted | | | | |
| d7d27407-c606-44ea-b2d8-db8f4b349b42 | Address Redacted | | | | |
| d7d27847-15c8-479c-9bc9-a963c03b0089 | Address Redacted | | | | |
| d7d29428-31b8-4562-8383-d733c61f9cdd | Address Redacted | | | | |
| d7d2b8a4-f673-4bfa-8e6a-c321582f1d8b | Address Redacted | | | | |
| d7d2d075-1e15-4293-8922-23ada8e13515 | Address Redacted | | | | |
| d7d2d7ec-4071-49b1-b22a-04ad893866a7 | Address Redacted | | | | |
| d7d2d894-57f2-4114-af88-fb11eb41b73e | Address Redacted | | | | |
| d7d2e76a-c96a-4981-b335-e38b988e6f21 | Address Redacted | | | | |
| d7d2f447-2e7b-4d09-9e19-e2079341b76d | Address Redacted | | | | |
| d7d322ec-c3ee-4c6f-9456-ff58e5b50b18 | Address Redacted | | | | |
| d7d3baa2-9b29-40f8-a926-95d5affe3c9f | Address Redacted | | | | |
| d7d3c24f-633b-44db-ac95-f716b37763aa | Address Redacted | | | | |
| d7d3d848-0ba1-43f6-a308-1bbc98d0a9a1 | Address Redacted | | | | |
| d7d3e33a-7775-43d6-a8f8-ef51c91e5384 | Address Redacted | | | | |
| d7d3ee10-cec9-4e8f-adeb-bbd7485f55e8 | Address Redacted | | | | |
| d7d421ff-8168-4c23-ae83-21b72d00384b | Address Redacted | | | | |
| d7d4b0cb-d5db-4a68-8309-1627aa28c743 | Address Redacted | | | | |
| d7d4b922-d7d0-4538-b93d-9040861b8566 | Address Redacted | | | | |
| d7d4d8de-a4a3-49ed-bd15-c96aa513c2af | Address Redacted | | | | |
| d7d4ea2d-91e5-446b-86bb-9338699fa56c | Address Redacted | | | | |
| d7d5249d-619e-4a5e-97f1-06b98e7cab00 | Address Redacted | | | | |
| d7d5347d-4588-4aa9-99ef-d455d3a19961 | Address Redacted | | | | |
| d7d56299-3059-43a5-8d58-91e14e8b9d79 | Address Redacted | | | | |
| d7d5699e-2385-4979-ac59-c9d75260cd8b | Address Redacted | | | | |
| d7d5908f-5ae1-49ad-9695-b9efe506eced | Address Redacted | | | | |
| d7d59441-b858-42fe-8851-f8bbd0dd7b4c | Address Redacted | | | | |
| d7d5a32a-299d-4de5-9ceb-390d50fd7c4b | Address Redacted | | | | |
| d7d5b081-6bf3-474f-89ea-2a1a628873e4 | Address Redacted | | | | |
| d7d5bae2-1656-4219-a13a-c94eddf26197 | Address Redacted | | | | |
| d7d5bc0a-780f-43d4-ad4e-a7f98ea08791 | Address Redacted | | | | |
| d7d5fc9e-96ee-47e6-af6a-2baa73f1e0ab | Address Redacted | | | | |
| d7d62985-9068-4e76-a22a-b0073939d936 | Address Redacted | | | | |
| d7d63496-09f3-4b75-9e01-dcab85eadbd3 | Address Redacted | | | | |
| d7d65e22-df04-4e11-bb71-ff50225388ba | Address Redacted | | | | |
| d7d68d8c-8d30-4f4d-850d-b9f562d849c6 | Address Redacted | | | | |
| d7d68dba-9330-4c4e-99bd-d033b9266dd1 | Address Redacted | | | | |
| d7d69707-a175-4695-b9c0-8f0839d3cec3 | Address Redacted | | | | |
| d7d6a2dc-d22f-4ff4-a283-f88d7259b0ab | Address Redacted | | | | |
| d7d6bbbc-91fe-405a-82a0-95213f9bde15 | Address Redacted | | | | |
| d7d6e025-e8a2-4e2f-ade2-3dd822b6a36a | Address Redacted | | | | |
| d7d6f026-1252-4e4f-917e-7097b4c5c4f0 | Address Redacted | | | | |
| d7d722ee-ab78-458e-bcb5-6ae885ed879f | Address Redacted | | | | |
| d7d72388-9f23-41e5-97a5-c99fe9ecae98 | Address Redacted | | | | |
| d7d7364a-e5e2-40e0-9bea-a629b1571a3b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| d7d76b12-6077-4040-9085-a104f3a59601 | Address Redacted | | | | |
| d7d76f91-4dc4-4193-b4a5-f64c03dde628 | Address Redacted | | | | |
| d7d77397-dff2-46db-aead-d93a22778cd2 | Address Redacted | | | | |
| d7d79294-2c0b-492b-b069-18d144d320b4 | Address Redacted | | | | |
| d7d79a74-e382-4c7e-9010-cb1f32a46563 | Address Redacted | | | | |
| d7d7a79b-e3ed-4a31-a28b-d4646db31ef7 | Address Redacted | | | | |
| d7d7ece4-54ec-4360-928f-24d4c21ad210 | Address Redacted | | | | |
| d7d7f276-74c3-48e8-8a9c-4d338a123457 | Address Redacted | | | | |
| d7d807ef-7920-46c9-b4ee-50f993782839 | Address Redacted | | | | |
| d7d89685-10d6-46e9-bd11-eb0099666017 | Address Redacted | | | | |
| d7d8b34c-bf0f-424c-80b5-7ed3e3009ce8 | Address Redacted | | | | |
| d7d8c22f-381c-4a6a-882d-cfe28997e8bb | Address Redacted | | | | |
| d7d8d1dd-8b17-41e6-ae1d-4d6d94f5358e | Address Redacted | | | | |
| d7d8dcfb-afeb-4de2-9cc4-a8ae486c76fa | Address Redacted | | | | |
| d7d8e579-9cb6-4cf6-a0c2-dfed31c9c3f1 | Address Redacted | | | | |
| d7d914fa-d2f1-4c07-9501-9afc226335dc | Address Redacted | | | | |
| d7d916e8-d64d-4eab-a07d-0a1a71329aed | Address Redacted | | | | |
| d7d9337a-09ba-4be5-b722-b2bc90cc9291 | Address Redacted | | | | |
| d7d93663-6b58-4275-b2c7-43df515f9525 | Address Redacted | | | | |
| d7d9411a-dad5-40bd-af91-79c3714c3d84 | Address Redacted | | | | |
| d7d955e1-826b-4475-998e-d8111f6d7f83 | Address Redacted | | | | |
| d7d95b60-6489-435e-a080-55465c786cf7 | Address Redacted | | | | |
| d7d960d2-2b17-4d1f-9753-7f56369b8f51 | Address Redacted | | | | |
| d7d97a31-36ac-48f6-99e2-f67169a6b6b6 | Address Redacted | | | | |
| d7d99916-cc76-465b-b8ba-3df11c4331f3 | Address Redacted | | | | |
| d7d9a878-c246-4d5d-bcea-ff45778f88f5 | Address Redacted | | | | |
| d7d9c1f6-1d02-405f-8fe7-764bdee9e472 | Address Redacted | | | | |
| d7d9d1d0-aa33-4e33-a5d1-c2a6faabd021 | Address Redacted | | | | |
| d7d9f960-9be0-499d-8c10-6e45d1890c1f | Address Redacted | | | | |
| d7da0457-11de-40c5-b801-36726a65a842 | Address Redacted | | | | |
| d7da0945-283d-4f3d-91b0-c380ff23264c | Address Redacted | | | | |
| d7da427d-3ae4-4f54-b20a-8002ebffc018 | Address Redacted | | | | |
| d7da42c1-e446-48e9-9cc1-faa6e60403af | Address Redacted | | | | |
| d7da7b4a-e9fc-4422-894c-4f995a7246eb | Address Redacted | | | | |
| d7da9b45-1373-4a2a-8c4c-f42dbf8efa72 | Address Redacted | | | | |
| d7daab01-74c0-41c2-b026-41a9f245bf20 | Address Redacted | | | | |
| d7dad093-9085-4002-98a8-f2fd902fd708 | Address Redacted | | | | |
| d7dae101-bb16-41f2-ab70-6fca2c6c01a2 | Address Redacted | | | | |
| d7db2117-c054-42b2-90fe-e950bd3c4634 | Address Redacted | | | | |
| d7db676d-c21d-474a-9e7d-726c6172ec79 | Address Redacted | | | | |
| d7dbb7ce-e5b3-436f-8d56-c4a74a4c0b4e | Address Redacted | | | | |
| d7dbd092-67b7-4e47-b58d-9ebf0159c255 | Address Redacted | | | | |
| d7dbd663-4ad7-4e14-818e-bd9490c8701f | Address Redacted | | | | |
| d7dbe1a5-51d6-4189-85c6-3ed91a64cdae | Address Redacted | | | | |
| d7dbf677-c6b0-4071-bae6-a7bd7f1604e1 | Address Redacted | | | | |
| d7dbf6fc-b358-47c4-8310-c2c6425d5fa5 | Address Redacted | | | | |
| d7dbfc1e-f049-4704-bc67-cdf7c6700ea2 | Address Redacted | | | | |
| d7dc00cd-1a63-427e-9986-4af0e892c5f1 | Address Redacted | | | | |
| d7dc2d59-f807-4dd5-886a-78f52e8404f6 | Address Redacted | | | | |
| d7dca1a2-232c-44f9-8691-2e2be3d80fc6 | Address Redacted | | | | |
| d7dcea1c-6589-484e-9e83-dd7e8ed85bb3 | Address Redacted | | | | |
| d7dcef37-f59b-4710-a6d2-f42e98ead2d4 | Address Redacted | | | | |
| d7dd99b5-e38a-4f93-8b02-5a6c950d9186 | Address Redacted | | | | |
| d7ddc579-1c66-4f23-bf38-60efe87eca9e | Address Redacted | | | | |
| d7ddda81-1cbb-47d7-b84a-bbd853fa344f | Address Redacted | | | | |
| d7dde982-938b-4c0b-9d60-37122b98ca18 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| d7ddf218-727e-4c73-8d56-6da859ba14b8 | Address Redacted | | | | |
| d7de048d-e35b-4b7b-a2f6-585e9e081865 | Address Redacted | | | | |
| d7de6798-a25a-43f8-8d58-6c52a6d44529 | Address Redacted | | | | |
| d7ded6b4-55d6-4897-8931-be26a922749c | Address Redacted | | | | |
| d7def01e-3f21-4c4e-a24b-b0e00f4cccd2 | Address Redacted | | | | |
| d7def796-307d-40ec-8585-32a23887cc63 | Address Redacted | | | | |
| d7df4330-dc0d-406c-84d4-75ee6703cb78 | Address Redacted | | | | |
| d7df66ac-3317-4839-9739-c6467722bd54 | Address Redacted | | | | |
| d7df9ded-310c-4a6f-84fd-38f45b8f48e2 | Address Redacted | | | | |
| d7dfa71a-f0bb-4814-97c4-54f6d594c58c | Address Redacted | | | | |
| d7dfe355-327c-431c-9b9d-43a283155f45 | Address Redacted | | | | |
| d7e00acd-3781-4f85-a285-1eed875a6a47 | Address Redacted | | | | |
| d7e00b4f-c9fb-46bd-9eed-f086b9b83b45 | Address Redacted | | | | |
| d7e03219-248c-4ea6-a659-1bb957ee5ca3 | Address Redacted | | | | |
| d7e03da1-f857-430f-a720-d76d0f0d516e | Address Redacted | | | | |
| d7e06d4e-39b5-48f6-bae7-9c123230ea30 | Address Redacted | | | | |
| d7e09530-f019-45b7-a0f7-9e9ee7c7a8ec | Address Redacted | | | | |
| d7e0d2be-255b-4179-8fe6-81790099ef8a | Address Redacted | | | | |
| d7e13dbc-3a3d-401d-9977-07efe498d83b | Address Redacted | | | | |
| d7e157c9-43ea-4a88-9131-b172eddd31bb | Address Redacted | | | | |
| d7e17003-b320-422e-ad09-6224dc72dfd1 | Address Redacted | | | | |
| d7e195df-0b42-4b53-a0c7-8c1a89ca53e6 | Address Redacted | | | | |
| d7e1f718-2e1a-4a11-8764-12dd1edd638b | Address Redacted | | | | |
| d7e201c7-ee1f-4d28-a25e-2fc3bd21d8de | Address Redacted | | | | |
| d7e20464-afdd-44ca-a228-5359cc7c87dd | Address Redacted | | | | |
| d7e20580-f54f-427a-ab84-ecfec38550b3 | Address Redacted | | | | |
| d7e20ca9-56d1-4dff-a5db-cced473e5497 | Address Redacted | | | | |
| d7e2135b-51d7-4cff-8fb6-2da12f5226b7 | Address Redacted | | | | |
| d7e21719-e2fd-40e0-b98f-97b4b821a037 | Address Redacted | | | | |
| d7e22e54-c92d-4800-8124-c94b8030c4a3 | Address Redacted | | | | |
| d7e275cc-6965-4306-a34a-d0fd39e91ba8 | Address Redacted | | | | |
| d7e2a554-16ea-4684-9c8b-17310ab06848 | Address Redacted | | | | |
| d7e30466-2aeb-48fe-bc25-855b19bf397d | Address Redacted | | | | |
| d7e30bc3-6db5-4e01-b768-80bfe71835e4 | Address Redacted | | | | |
| d7e3529c-6de0-42f6-95e6-b9437e554004 | Address Redacted | | | | |
| d7e35bda-a066-480e-9069-66f325d6e68f | Address Redacted | | | | |
| d7e38eb1-848d-4699-b80b-1a767e8632c1 | Address Redacted | | | | |
| d7e39382-0689-4b22-b86e-67510c093d66 | Address Redacted | | | | |
| d7e395a8-f460-48e5-8e34-d3d5592eae51 | Address Redacted | | | | |
| d7e3b43b-0f94-470a-a39a-e2a5b1c84d35 | Address Redacted | | | | |
| d7e3b988-00c7-41e0-97c9-6291458200df | Address Redacted | | | | |
| d7e3cff4-bfd3-4f05-b5fd-58abede3e058 | Address Redacted | | | | |
| d7e3d101-c56c-455d-9ba5-b2ff6ec684f4 | Address Redacted | | | | |
| d7e3f5c0-c17e-45d3-92cb-b35382ac6074 | Address Redacted | | | | |
| d7e3fbb8-a69e-4eb0-a85b-f852543157b3 | Address Redacted | | | | |
| d7e45625-a5da-4bde-950e-fd30b308eb2d | Address Redacted | | | | |
| d7e462b1-eb19-4cce-a96d-96cde57907d1 | Address Redacted | | | | |
| d7e46b7f-dccc-4fd3-9f4a-86b952df38e9 | Address Redacted | | | | |
| d7e46bc3-4951-4c39-8a63-1dc903384bc3 | Address Redacted | | | | |
| d7e4933e-a4c5-4d09-baae-5d22fc9a43b8 | Address Redacted | | | | |
| d7e4cff2-b019-4435-b1b4-66252f1e347a | Address Redacted | | | | |
| d7e4d2a4-737e-4321-a08f-2c7b0a189bba | Address Redacted | | | | |
| d7e4dac9-1c7f-4236-8c26-0fdbeec23609 | Address Redacted | Page 8581 of 10184 | | | |
| d7e4e3bb-bb32-4198-bba9-d9ac144280f4 | Address Redacted | | | | |
| d7e4f29b-b8a9-4d5e-b723-edc83e6c2bb6 | Address Redacted | | | | |
| d7e51e98-aaa1-4ff8-a6c9-914341a2ff7? | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d7e53a2c-2957-4bde-ba95-20fbefc07519 | Address Redacted | | | | |
| d7e53c84-7388-4d98-a866-bc0b7241d8ea | Address Redacted | | | | |
| d7e5454a-06a4-49eb-a65e-dccfe2bd8dbe | Address Redacted | | | | |
| d7e56172-4aff-435e-bbe5-d98451d5b695 | Address Redacted | | | | |
| d7e562a8-705e-420f-bb0f-04b11ee5798c | Address Redacted | | | | |
| d7e56fd4-dee9-4313-b494-fc90a3dcdcaa | Address Redacted | | | | |
| d7e57681-d80f-4e33-9450-d7ca49947495 | Address Redacted | | | | |
| d7e5a343-51e5-4fd1-b10c-f63ba90b07e8 | Address Redacted | | | | |
| d7e5b806-08b5-4139-a98c-cc7ef568fd08 | Address Redacted | | | | |
| d7e5c78a-33cc-444a-868c-2c16e0f0f01c | Address Redacted | | | | |
| d7e5eb8b-5132-463e-aadf-38bf6f8f15ad | Address Redacted | | | | |
| d7e604ca-fc03-4164-9618-a2f55248b8a7 | Address Redacted | | | | |
| d7e610da-dcd5-49cf-af07-8bd3ae99dd63 | Address Redacted | | | | |
| d7e615f4-2291-45c2-82e3-136d78e9f171 | Address Redacted | | | | |
| d7e63677-54da-4bdf-a138-368ba24b21e1 | Address Redacted | | | | |
| d7e64bd0-db2b-4956-a760-622c94a4a2b1 | Address Redacted | | | | |
| d7e6548d-62c1-4333-a258-e0ee8716473a | Address Redacted | | | | |
| d7e66c18-5129-427f-b3f3-d6346cb562d4 | Address Redacted | | | | |
| d7e69ac0-9850-4de4-a0ae-c520774a52e7 | Address Redacted | | | | |
| d7e6b4eb-c4c8-46cf-b283-b695c2514f2b | Address Redacted | | | | |
| d7e6fd09-ab64-428a-93d5-76d5a9e4a1a6 | Address Redacted | | | | |
| d7e707dd-f8be-49fc-b509-e6988b2d576b | Address Redacted | | | | |
| d7e757f5-149b-42ec-a9ff-5ec881096b25 | Address Redacted | | | | |
| d7e7890c-cc36-45cb-8c1d-cf43c3e94119 | Address Redacted | | | | |
| d7e79cf5-f40f-4970-a02a-aad32a887aa2 | Address Redacted | | | | |
| d7e7b700-a260-4881-89e6-909317399823 | Address Redacted | | | | |
| d7e7b82a-3a0a-46f7-9606-ffb02f663a6f | Address Redacted | | | | |
| d7e7d28f-41f2-4595-9802-3f01d7890894 | Address Redacted | | | | |
| d7e7dc09-e0f1-4445-9b77-7a89d0294b7d | Address Redacted | | | | |
| d7e7fa5e-3daf-42d8-abb4-6fa8e45dae9c | Address Redacted | | | | |
| d7e81a44-ca07-4cf4-b881-520e9546d67d | Address Redacted | | | | |
| d7e81fb0-c1ee-43d8-b463-adfeae10c452 | Address Redacted | | | | |
| d7e849d1-5f77-4bc2-858c-a7c88b2a8d4c | Address Redacted | | | | |
| d7e86321-13aa-482a-a87a-9cacc9b26412 | Address Redacted | | | | |
| d7e86c54-ba3d-4b81-9294-3f3442708c86 | Address Redacted | | | | |
| d7e8a6b2-cb99-4ed9-8a41-f8862839a14c | Address Redacted | | | | |
| d7e8b23f-2a4d-4114-9ee0-4fa5f7b60f34 | Address Redacted | | | | |
| d7e8bd98-f736-4678-a683-d0af8ace4986 | Address Redacted | | | | |
| d7e8cf40-23ce-420e-b2c6-b7237d7df901 | Address Redacted | | | | |
| d7e8d608-d527-4c80-8654-918cf3e4755c | Address Redacted | | | | |
| d7e8e090-1c42-4163-8110-28b5f4a573b2 | Address Redacted | | | | |
| d7e8e189-39cd-4600-bbcc-b0321582a0bc | Address Redacted | | | | |
| d7e8ec7b-1a4c-4610-a869-17bd9ffe2a9c | Address Redacted | | | | |
| d7e91b01-4213-42d4-8a58-8f91b48d8e6a | Address Redacted | | | | |
| d7e93a8d-14be-47ce-83b4-41d8ceed660e | Address Redacted | | | | |
| d7e94f27-8f02-4996-a9e4-ef296e500e8b | Address Redacted | | | | |
| d7e96f2f-9a33-4951-a7b7-3f1a2440237c | Address Redacted | | | | |
| d7e9b01c-7081-4a63-9f15-19da1a553647 | Address Redacted | | | | |
| d7e9eb56-6d7e-4afa-ad60-f8cdaeeb880d | Address Redacted | | | | |
| d7e9ecdb-367f-4863-99ff-08eb0a96e835 | Address Redacted | | | | |
| d7e9ee4f-18a8-488a-8a5e-a78e81f1b2d1 | Address Redacted | | | | |
| d7ea1218-04af-477b-9e07-7a87c0f059e1 | Address Redacted | | | | |
| d7ea1626-6d3e-4459-bc11-4cd68cb8ccbe | Address Redacted | Page 8582 of 10184 | | | |
| d7ea3d8c-7680-423d-9ab8-6c35a65e1cf6 | Address Redacted | | | | |
| d7ea6ccf-9e92-4122-b9e2-6bc0e070fa80 | Address Redacted | | | | |
| d7eac9ac-9c53-404e-a229-72cf8637d3a7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| d7ead18d-744c-4407-b1e8-abc57ba911df | Address Redacted | | | | |
| d7eafa35-1e9d-44f7-9475-ccd89102d204 | Address Redacted | | | | |
| d7eb0b1c-e616-47be-ab3c-0e94e844d4d6 | Address Redacted | | | | |
| d7eb1e50-8891-44d0-aff4-779daaac845! | Address Redacted | | | | |
| d7eb4afe-208c-4691-8712-c63144e46706 | Address Redacted | | | | |
| d7eb9086-13b4-497d-8311-c43d29ba515b | Address Redacted | | | | |
| d7ebbf80-f0cb-45cb-8b12-49cc85d98157 | Address Redacted | | | | |
| d7ebf23f-af90-4a79-b828-e2cde4ee1c4a | Address Redacted | | | | |
| d7ec15a3-6c00-4dda-9aad-fedf1aa05ab5 | Address Redacted | | | | |
| d7ec26fc-db5c-4403-b670-e7351514f7ce | Address Redacted | | | | |
| d7ec35df-ef3f-4f70-9902-ea3689b6d3b2 | Address Redacted | | | | |
| d7ec4f74-130a-477d-a24f-548b81fd95fb | Address Redacted | | | | |
| d7ec630e-ba68-491c-890e-e122ba822a6f | Address Redacted | | | | |
| d7ec6aae-3002-494b-84a6-1851106801b6 | Address Redacted | | | | |
| d7ec78d4-c58c-4b34-9bd3-7d6d4d4c367c | Address Redacted | | | | |
| d7ec791d-7a5c-44f9-89a0-219b16a4c73d | Address Redacted | | | | |
| d7ec7d3b-d8f9-41f3-b1d0-98cc98f28bdf | Address Redacted | | | | |
| d7ec8177-4baf-464e-9ecd-1e51402c88fd | Address Redacted | | | | |
| d7ecdaf6-f6f8-43dd-8f79-d69307849426 | Address Redacted | | | | |
| d7ed1cca-b60c-4060-ae5c-1faa45d15d8c | Address Redacted | | | | |
| d7ed3f75-2223-44db-9967-ae3caa59edd7 | Address Redacted | | | | |
| d7ed813f-782d-4cce-bbe3-960b42f48e26 | Address Redacted | | | | |
| d7ed9a67-7dbb-48e2-bfcb-c254bb472c7c | Address Redacted | | | | |
| d7edae8c-23ca-4263-8874-c3fa0f385dee | Address Redacted | | | | |
| d7edc27d-271d-4fbe-b301-890c9593b8b0 | Address Redacted | | | | |
| d7edce80-7190-4604-9548-87723fa17660 | Address Redacted | | | | |
| d7ee0f5d-5154-4816-83fb-d9308346b00f | Address Redacted | | | | |
| d7ee1a7b-9148-4dc3-9199-5885105f1c03 | Address Redacted | | | | |
| d7ee813c-5de7-4cc9-88df-01aa66e1c055 | Address Redacted | | | | |
| d7eee828-e0cf-4ce4-b936-a2b04db73bf9 | Address Redacted | | | | |
| d7ef1e7a-aa11-4d5e-9c07-c94a0f86272f | Address Redacted | | | | |
| d7ef3e4e-9476-40d4-8516-60f5429c5968 | Address Redacted | | | | |
| d7ef811e-d017-4ee2-adf1-5847367ba344 | Address Redacted | | | | |
| d7ef8276-155f-441e-8f49-f66bdaa683da | Address Redacted | | | | |
| d7ef851d-c0ca-4488-a481-e8b9e08b921d | Address Redacted | | | | |
| d7ef88e8-24bd-46c9-aacb-5ffb89ed7e64 | Address Redacted | | | | |
| d7ef8ca5-5265-44cc-8408-065e831e3612 | Address Redacted | | | | |
| d7efacec-b8a9-4878-8472-83cad4c4ebf5 | Address Redacted | | | | |
| d7f0424e-52ee-4961-9717-9aaa4063333! | Address Redacted | | | | |
| d7f0446d-455e-4790-9007-441014db340e | Address Redacted | | | | |
| d7f0579b-b893-4b4a-98b3-cc8de8bd55d6 | Address Redacted | | | | |
| d7f072d9-fbaf-4481-8114-8474d0d1d817 | Address Redacted | | | | |
| d7f075fd-4e06-49cc-b562-bdf322d5a847 | Address Redacted | | | | |
| d7f08681-b8a3-4060-af65-1c4d9dfb259b | Address Redacted | | | | |
| d7f09ec4-7e86-4ebb-93e8-f3db987282d7 | Address Redacted | | | | |
| d7f0a94f-14f8-4f79-aa76-5cd69212e1cc | Address Redacted | | | | |
| d7f0b22c-2549-4379-8581-03556f6e7232 | Address Redacted | | | | |
| d7f0b49a-b2ce-4772-a731-126f5c13fd8a | Address Redacted | | | | |
| d7f0d4b3-dc8d-4c2f-ac9f-6c118d5a1d93 | Address Redacted | | | | |
| d7f0d72d-8f0e-44af-9fd5-022ef356740c | Address Redacted | | | | |
| d7f0df54-e0c2-45bb-b64f-ff9e0537b1d4 | Address Redacted | | | | |
| d7f10049-e47d-468f-9229-834dd5499642 | Address Redacted | | | | |
| d7f11d9f-2415-4ff4-8a01-3e01260aa97b | Address Redacted | Page 8583 of 10184 | | | |
| d7f14ecb-3c25-44a5-9d65-2fb4d0732dd4 | Address Redacted | | | | |
| d7f16098-0556-415e-8aaf-c054aa38ff2b | Address Redacted | | | | |
| d7f1772d-d810-4e36-95c4-b30bd30364d7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d7f1cd2e-42c8-4af7-af5b-9b6e153d11d8 | Address Redacted | | | | |
| d7f1dd46-0e86-46a1-b537-e241523c2d1b | Address Redacted | | | | |
| d7f1f07b-93fe-44d1-a122-d3973c35f1f7 | Address Redacted | | | | |
| d7f1f5c4-59c4-456d-ada9-c7edfdd56715 | Address Redacted | | | | |
| d7f202c0-abbe-496f-92d1-7d844a053f4f | Address Redacted | | | | |
| d7f21c64-48d7-495a-836f-3cffec560425 | Address Redacted | | | | |
| d7f22d12-053a-4ffc-9368-ead4d343111b | Address Redacted | | | | |
| d7f28540-54d2-451b-876d-4f2a1a21c7ee | Address Redacted | | | | |
| d7f2a0c6-6b8e-4c8c-b184-cdec146ac1e7 | Address Redacted | | | | |
| d7f2c599-5fcc-48b0-a339-28aaeb67c6e9 | Address Redacted | | | | |
| d7f2cf9c-aede-49ed-bf4b-63c62c4f132b | Address Redacted | | | | |
| d7f2e06a-604d-4de2-8854-5f0db304c4a9 | Address Redacted | | | | |
| d7f2f945-9ee1-498a-b9df-0ff48f5c5672 | Address Redacted | | | | |
| d7f317dd-dc29-4ec4-b74c-1b6ff1a4fdf4 | Address Redacted | | | | |
| d7f359d0-4531-4f95-98cd-73ddd67b0948 | Address Redacted | | | | |
| d7f35e7f-a694-4625-8bcc-4e445b96c90e | Address Redacted | | | | |
| d7f39397-2a6c-4df6-8624-a5211375138f | Address Redacted | | | | |
| d7f3bebb-fa06-43a7-8107-af946cd0500a | Address Redacted | | | | |
| d7f3e872-9b4c-468c-b4d4-9dcba61ff73a | Address Redacted | | | | |
| d7f41c3b-610a-4e61-aa3a-d5f3a5d9d4d6 | Address Redacted | | | | |
| d7f46493-1994-41f0-b1ef-1c354feb05b7 | Address Redacted | | | | |
| d7f49beb-4242-4dae-adad-9058eec840bf | Address Redacted | | | | |
| d7f4abd0-20e6-4b36-a383-41fdca3ebe6f | Address Redacted | | | | |
| d7f4d1a5-11fb-4036-98a9-c7da54f0298b | Address Redacted | | | | |
| d7f4d565-c863-4136-b0f9-542f98bcdefb | Address Redacted | | | | |
| d7f4f1a1-9c7c-428e-ae2d-fc05a3ab71d7 | Address Redacted | | | | |
| d7f51c15-3627-4333-bc11-8de2ecdac79e | Address Redacted | | | | |
| d7f526f2-2d7c-44d0-9de3-36fbad99f904 | Address Redacted | | | | |
| d7f55b72-e455-43cd-aca3-bf4578063f69 | Address Redacted | | | | |
| d7f58512-106a-4824-a610-7065af1de655 | Address Redacted | | | | |
| d7f59b28-4f46-467c-9950-374c28b92f21 | Address Redacted | | | | |
| d7f5a079-fbe2-4502-bdef-f624ca810bc0 | Address Redacted | | | | |
| d7f5d741-6e21-4837-8f28-2129858f15f9 | Address Redacted | | | | |
| d7f61f80-8203-4a62-8d52-4f265f653294 | Address Redacted | | | | |
| d7f657f8-89b0-4552-95b1-19a7df0a348c | Address Redacted | | | | |
| d7f66daf-c06d-4b44-9fc3-7c9d8039fbca | Address Redacted | | | | |
| d7f67c52-b79e-444d-9a05-c0cd5a254ca0 | Address Redacted | | | | |
| d7f6b812-f09a-4d5f-a62f-83d8dfe9495C | Address Redacted | | | | |
| d7f6f7a7-f240-49b5-89a6-d1c4fee80ab2 | Address Redacted | | | | |
| d7f700f6-5fc9-43b8-b815-ca77dc094b5C | Address Redacted | | | | |
| d7f72d70-2c3a-45d4-a007-444805de9667 | Address Redacted | | | | |
| d7f78919-cb61-4a2c-be1c-fa87b0d45ded | Address Redacted | | | | |
| d7f7b42a-5996-40e5-834b-d0880aecd772 | Address Redacted | | | | |
| d7f7c075-f721-456b-bf79-8ed5a09f779a | Address Redacted | | | | |
| d7f7cb50-db14-4355-a82e-adb24128a870 | Address Redacted | | | | |
| d7f8254b-fee8-4692-ae21-59e16fffbb2f | Address Redacted | | | | |
| d7f883a3-0228-4566-974a-58da9f6d3a6f | Address Redacted | | | | |
| d7f8a16c-72fa-4979-861a-0455859f6379 | Address Redacted | | | | |
| d7f8c40f-0bae-4d6d-ba1f-cee08142a0b6 | Address Redacted | | | | |
| d7f8d1b7-5679-42e0-a1f1-e45847f1c62a | Address Redacted | | | | |
| d7f8f58c-6de4-4e8b-9a79-3163e3d1a1c0 | Address Redacted | | | | |
| d7f8f719-7722-473e-926f-7c5f14619a53 | Address Redacted | | | | |
| d7f922bd-bc48-4221-82ea-35a58bd20904 | Address Redacted | | | | |
| d7f9392f-ceb8-4a19-bf98-6c8e5b22a4e5 | Address Redacted | | | | |
| d7f93e4e-bd4b-4ec4-8fde-6b2cf3c1bd11 | Address Redacted | | | | |
| d7f95076-d5e0-4fe3-87d8-d290536c5b34 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d7f985bb-fb1f-4724-9237-988c4fdcfa8d | Address Redacted | | | | |
| d7f9a146-0c5a-466f-bff4-5d1bc313b3f2 | Address Redacted | | | | |
| d7f9adfd-e8b7-4ad3-90b2-276a1b4355e8 | Address Redacted | | | | |
| d7f9d757-793a-4d06-9aac-f02972c3bdbd | Address Redacted | | | | |
| d7f9e4f1-abb1-4eda-9689-7d638012ecb1 | Address Redacted | | | | |
| d7f9edd1-807e-44f0-84fc-c9970a99c678 | Address Redacted | | | | |
| d7fa0f1a-3c61-488a-af88-b81135da9fe3 | Address Redacted | | | | |
| d7fa26b1-41ea-4bf4-83a8-b30eb2088c5e | Address Redacted | | | | |
| d7fa4432-0f4c-40d5-9c65-981681ac2ffl | Address Redacted | | | | |
| d7fa6c50-9872-4923-8ada-e4d6b646fcf3 | Address Redacted | | | | |
| d7fab2b4-9c9e-4d1f-a9aa-0af2678f3c3d | Address Redacted | | | | |
| d7fab6e5-0758-49d5-aa87-d21dd79e2b96 | Address Redacted | | | | |
| d7fac073-94f7-4c13-a626-87d32e856dbb | Address Redacted | | | | |
| d7faea81-9c68-4e18-a5d5-4fb49b933514 | Address Redacted | | | | |
| d7fb7439-c133-4b44-8685-c69191905231 | Address Redacted | | | | |
| d7fb79bb-dfba-4987-bbbc-2fb94dfba8df | Address Redacted | | | | |
| d7fb7a87-e25a-4024-a5e4-ec8c8986f087 | Address Redacted | | | | |
| d7fb7fe6-c4e9-4940-ada6-bcc250e96c42 | Address Redacted | | | | |
| d7fb8900-5822-4a92-a6fe-f7d032c470a4 | Address Redacted | | | | |
| d7fb8e4f-5156-4862-b8de-6eaf0f63b11c | Address Redacted | | | | |
| d7fba60e-412d-4b8c-b265-1fdccaa51182 | Address Redacted | | | | |
| d7fbb396-fce4-4eb9-a45b-a429f5d8752e | Address Redacted | | | | |
| d7fbb6fe-dbae-41c7-87d1-ac9c4a4f04b6 | Address Redacted | | | | |
| d7fbbb0c-7595-4534-9cd8-6779920673f9 | Address Redacted | | | | |
| d7fbd4d5-a17a-402b-8503-f2bcd37a9f72 | Address Redacted | | | | |
| d7fbd51b-c655-453d-906c-45c1569044f0 | Address Redacted | | | | |
| d7fbd61f-7535-43c0-abd0-d1909ccabc0b | Address Redacted | | | | |
| d7fbdf1d-640d-472f-9aec-1306fe8511ac | Address Redacted | | | | |
| d7fbefdc-1c7b-44d8-9194-35f3a4fd878f | Address Redacted | | | | |
| d7fbf622-5c00-41a1-b9cf-63d4d341fddf | Address Redacted | | | | |
| d7fc2171-dc86-4c46-978a-4b0cf5683804 | Address Redacted | | | | |
| d7fc43df-e157-4853-854b-89f2352d18d5 | Address Redacted | | | | |
| d7fc5970-c266-444e-ad97-9b2605e9e984 | Address Redacted | | | | |
| d7fc6d68-4967-432d-92bc-44519ffaa95e | Address Redacted | | | | |
| d7fcc62d-28b0-4174-b046-54d9b448f9f9 | Address Redacted | | | | |
| d7fcde76-e51c-4de3-b34f-d2c205d61a66 | Address Redacted | | | | |
| d7fd493b-c72a-47bb-a144-2ebffeeee6e7 | Address Redacted | | | | |
| d7fd4f44-e61e-40bb-8017-2459768fc775 | Address Redacted | | | | |
| d7fd7863-fd04-412f-aeb9-2bcfc76e416b | Address Redacted | | | | |
| d7fd83ec-c10f-4dc5-b0d7-10b9a5e878da | Address Redacted | | | | |
| d7fd9f96-0790-4ef1-98bd-8cc3b40544ca | Address Redacted | | | | |
| d7fda0bf-5a55-4fc0-b599-bcbd00303d31 | Address Redacted | | | | |
| d7fddd9d-bfda-46d9-a089-9f7af2488f3l | Address Redacted | | | | |
| d7fdf06e-0c48-4f13-8981-73111d2edb4f | Address Redacted | | | | |
| d7fdf07d-a7da-42f2-843a-8e6ee67735ba | Address Redacted | | | | |
| d7fe4249-d936-4c47-b4c8-a4e2dac45a85 | Address Redacted | | | | |
| d7fe69e4-c845-40ee-a33a-5aecaa65d7d4 | Address Redacted | | | | |
| d7fe7036-4145-458c-a816-ef9d05c3b102 | Address Redacted | | | | |
| d7fe7e08-c8ea-4998-9bb4-c2453782da69 | Address Redacted | | | | |
| d7fe9a30-ab7b-4ae0-8684-04cfc2b1989c | Address Redacted | | | | |
| d7fea321-7370-42d2-b866-0852dc3d161d | Address Redacted | | | | |
| d7fec6fe-14c8-4cdf-9d55-9d882bb5ea99 | Address Redacted | | | | |
| d7fff524e-dca0-4d76-920a-5f9b8bc775c4 | Address Redacted | | | | |
| d7ff7658-4c15-4f21-aa55-37952a24a9ca | Address Redacted | | | | |
| d7ff7c19-a4d8-4f20-8993-7333b69e48c1 | Address Redacted | | | | |
| d7ff8801-85e4-4991-830a-6e2c370aea74 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d7ffe2c0-15f0-4277-9919-c22032b89fe2 | Address Redacted | | | | |
| d7ffe3a4-71ec-41e9-a27b-dd9b52493643 | Address Redacted | | | | |
| d7fff3db-d913-4caa-85a6-501424ad3513 | Address Redacted | | | | |
| d7fff67b-b69d-4fcd-a686-2e71b32de35a | Address Redacted | | | | |
| d8003bbf-e858-41a2-9b3a-08c70350351f | Address Redacted | | | | |
| d8004913-c6c6-4ab6-ab90-b91af6e9c10e | Address Redacted | | | | |
| d8004f56-e914-47b8-9571-f2d73d3feac5 | Address Redacted | | | | |
| d80061d3-6091-4e1b-8e96-814e656e973d | Address Redacted | | | | |
| d8006f59-cedd-470d-857d-518a0bbb0a3c | Address Redacted | | | | |
| d800ac71-8a58-4dd8-9f5e-47207ddf79cc | Address Redacted | | | | |
| d800b740-f198-49a9-a66d-009fde06be6c | Address Redacted | | | | |
| d8011916-8a20-48c6-a855-575b5a209cd8 | Address Redacted | | | | |
| d8015c75-d421-4b9a-8ed9-4c72bc3288a3 | Address Redacted | | | | |
| d8015cca-01cf-40ec-af11-82b94a61fd82 | Address Redacted | | | | |
| d801975b-95fd-46ba-b622-64e44173a9c3 | Address Redacted | | | | |
| d8019d48-573b-454a-b32d-02d4b9c5179e | Address Redacted | | | | |
| d801fc18-a481-4e20-b4ad-6f596f7b2502 | Address Redacted | | | | |
| d802117d-5ae7-44b8-97d5-929bcfbc7df6 | Address Redacted | | | | |
| d8022080-0b7d-40b4-bcda-36c64cffd7e4 | Address Redacted | | | | |
| d8024135-65bb-4892-a06d-9f9b9311d975 | Address Redacted | | | | |
| d8025b05-89be-485d-a65d-eede383b5d15 | Address Redacted | | | | |
| d802d126-9c12-4806-85a0-7e6d9116787d | Address Redacted | | | | |
| d802d7fa-640b-48e7-a1bd-4779f2e74737 | Address Redacted | | | | |
| d802d8bf-5df6-409c-9567-aaa8864e9dea | Address Redacted | | | | |
| d802fe81-7e27-49d7-9a0e-236251fc458c | Address Redacted | | | | |
| d8031810-5c57-4e98-9b87-af3e2523f38f | Address Redacted | | | | |
| d80334e9-152d-4216-8ef6-4a2b1804f829 | Address Redacted | | | | |
| d803399a-812a-46c9-9538-876e851b4abe | Address Redacted | | | | |
| d8036a35-cedd-4996-b537-995dc9f6ad9d | Address Redacted | | | | |
| d8039242-d15a-43f0-a2e9-987f033e404f | Address Redacted | | | | |
| d803b34a-32be-4f0c-90a3-3a850ee222c7 | Address Redacted | | | | |
| d803d014-80d5-4362-b52f-d01e12de09f6 | Address Redacted | | | | |
| d803ddc1-9bd8-4e9a-af95-ce1cfae54e37 | Address Redacted | | | | |
| d803ec2a-709b-405e-9533-4dfb95a918ce | Address Redacted | | | | |
| d8040d8e-4510-4fb2-a9db-cf28de2480dd | Address Redacted | | | | |
| d8044422-52f0-46b7-8312-7ae52b68946a | Address Redacted | | | | |
| d804ade3-2ef4-4ed2-a4b7-18bd0b5d4b78 | Address Redacted | | | | |
| d804c0a7-a56b-4732-bcad-b9126e2c2e05 | Address Redacted | | | | |
| d8050810-1c33-4f39-aa26-2e74ac75e874 | Address Redacted | | | | |
| d805553d-704f-4731-b972-4b2b641813e8 | Address Redacted | | | | |
| d805586f-a8ac-44bd-a715-be4cb2ea6cef | Address Redacted | | | | |
| d8057d50-bd88-475e-9eef-5455da2065c8 | Address Redacted | | | | |
| d8058d2b-ca29-4cbf-9724-c21355e9a39e | Address Redacted | | | | |
| d8059048-3b35-4a7b-84e6-344ac8acb986 | Address Redacted | | | | |
| d8059410-0273-4a11-82ca-e1bc797070b4 | Address Redacted | | | | |
| d805bcb4-6d6b-47c5-8546-5c2eb1cbdab7 | Address Redacted | | | | |
| d805d078-712c-4ca9-ad87-4ccdc8109a43 | Address Redacted | | | | |
| d805da5c-68e3-45db-86fd-49a58d6b44bd | Address Redacted | | | | |
| d805dd8a-cac2-4788-be0d-c1330770344d | Address Redacted | | | | |
| d806016a-dd54-4170-b69a-14bfd43bd49a | Address Redacted | | | | |
| d8061197-9f96-4898-82cd-f18966cfdcc9 | Address Redacted | | | | |
| d8062df3-4fc4-4244-bf40-22652cece621 | Address Redacted | | | | |
| d80684a4-fd36-44f3-9812-6366cdf4a0d0 | Address Redacted | | | | |
| d806982d-ac16-4942-8e42-502dd21e53c1 | Address Redacted | | | | |
| d806d167-0352-4887-95d4-908c513c0c03 | Address Redacted | | | | |
| d8070c2e-d4d2-4c34-b0c4-b8bf8f78b495 | Address Redacted | | | | |

Page 8586 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d80723d1-f58d-4dbc-820b-662984340fc4 | Address Redacted | | | | |
| d807627e-25c4-4bce-9ae2-f933e1e9b790 | Address Redacted | | | | |
| d8078ebb-dd95-4b8c-9fa3-3ac9e627e9a7 | Address Redacted | | | | |
| d807d104-7c04-4df0-9397-b8e14cdd7c2e | Address Redacted | | | | |
| d807d30e-4496-48b4-b33d-979fe4444bc0 | Address Redacted | | | | |
| d807e15a-2706-48a4-8d8e-656babc1b67b | Address Redacted | | | | |
| d8080af7-ca06-4d44-9d38-ceb1fd7ae724 | Address Redacted | | | | |
| d8080c0e-5fcf-4bbd-9e17-542856feb96e | Address Redacted | | | | |
| d8083a86-7490-4dec-8598-9eb7cf597075 | Address Redacted | | | | |
| d8084869-b974-4bdf-a5d6-58c28c9d3aa4 | Address Redacted | | | | |
| d8089d53-d7a9-4b66-a672-6ac2a786f983 | Address Redacted | | | | |
| d808b93d-13b9-4ba3-8f6b-fbb665dc1d5b | Address Redacted | | | | |
| d808ba3e-778b-4ea8-bc52-c2de881482a9 | Address Redacted | | | | |
| d809111e-4ebb-4813-a7d6-edbd0a37598d | Address Redacted | | | | |
| d8091abd-7ae6-46ab-a3e4-b8d1cdeafacb | Address Redacted | | | | |
| d8096820-ac84-49f9-bde9-e8eb8d282fee | Address Redacted | | | | |
| d8096a5b-7372-469c-850d-9176866a2cc9 | Address Redacted | | | | |
| d809a2f5-c812-44be-84aa-035744374b48 | Address Redacted | | | | |
| d809ad33-f1bd-4cec-a5d8-f37eef2fa9ef | Address Redacted | | | | |
| d809b96e-d819-4a78-adb4-9c98b1f825b5 | Address Redacted | | | | |
| d809bc12-f366-4f38-9136-73f94701a713 | Address Redacted | | | | |
| d809fd98-e024-4e4a-a19e-bfcb5a620043 | Address Redacted | | | | |
| d80a3f2d-8a06-4e30-9fc8-4817f48c0a27 | Address Redacted | | | | |
| d80a9927-aed0-4048-a689-10915494389C | Address Redacted | | | | |
| d80a9b20-6f3d-4566-aacc-213c85f652a5 | Address Redacted | | | | |
| d80abd9d-7a23-4482-a508-92ba203a581a | Address Redacted | | | | |
| d80ac7fc-b99d-49ab-9353-880dbffdeba2 | Address Redacted | | | | |
| d80b339b-d795-49f2-be63-d5e40f6182ac | Address Redacted | | | | |
| d80b69dc-713f-46da-b042-d9652c9e2007 | Address Redacted | | | | |
| d80b6e33-2034-4676-b3b0-cc65344d6016 | Address Redacted | | | | |
| d80b89c8-6235-4fd8-9e33-f40192a4e02b | Address Redacted | | | | |
| d80be410-4db6-4f35-b7c8-6d38069ac99d | Address Redacted | | | | |
| d80c2a5e-2517-4702-a0e3-6b203f5c0bd4 | Address Redacted | | | | |
| d80c5182-be67-406d-835f-e73cb7cfe318 | Address Redacted | | | | |
| d80c6ee9-e4f7-48f5-93d8-0a09da8109ec | Address Redacted | | | | |
| d80c93a1-70a3-40b2-8189-b653d0398fdd | Address Redacted | | | | |
| d80ca02d-bddc-44ba-9418-abb5e171bf42 | Address Redacted | | | | |
| d80ca305-39ce-40ca-880b-0165cc49e195 | Address Redacted | | | | |
| d80cbc75-5ad5-4e88-b0dd-071afeba2f21 | Address Redacted | | | | |
| d80ce012-a9ee-41c8-b147-5ce6a98074ad | Address Redacted | | | | |
| d80d0022-18ce-47e8-b667-455e9afe8e32 | Address Redacted | | | | |
| d80d028f-971a-4d51-a9fa-f9a802369f68 | Address Redacted | | | | |
| d80d0c1d-9f14-47ab-8951-db7973fbb8f7 | Address Redacted | | | | |
| d80d3102-0662-4849-9b2b-41518255135f | Address Redacted | | | | |
| d80d342d-c796-404d-a020-0badd965f43a | Address Redacted | | | | |
| d80d5dfe-b8fd-43f2-a95d-3c5948495b49 | Address Redacted | | | | |
| d80db8dd-18ed-46e6-8bcd-7f0e565c8d20 | Address Redacted | | | | |
| d80e082c-2fad-40c9-a274-3dee441f4ca2 | Address Redacted | | | | |
| d80e12ba-9584-4ca6-babe-6fdb24a28319 | Address Redacted | | | | |
| d80e2287-ffd8-41df-b200-28f91a61c404 | Address Redacted | | | | |
| d80e274d-8966-4884-a6d6-9e3bbb991c66 | Address Redacted | | | | |
| d80e396e-f103-4afb-9a6e-8debc3c9608b | Address Redacted | | | | |
| d80e419f-e779-4b33-8228-977c08ee0d29 | Address Redacted | | | | |
| d80e53f4-e6f9-498a-aca0-7322d0283512 | Address Redacted | | | | |
| d80e76e2-da97-4a8f-aff1-ac2b68ee923b | Address Redacted | | | | |
| d80e96e5-0e18-4329-bd10-70c3433bf709 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d80e9df2-faee-41cc-b852-20443c4e428d | Address Redacted | | | | |
| d80ea876-55db-4c27-bb20-60fe7fd8a321 | Address Redacted | | | | |
| d80ec34f-8454-4c82-ab57-2d479e6e98f8 | Address Redacted | | | | |
| d80ee335-f03c-4f4d-b9dd-5a1c1f382deb | Address Redacted | | | | |
| d80ee7a2-8ab3-4655-b543-88f232d74596 | Address Redacted | | | | |
| d80f0a5d-8f4d-429b-86e2-28c9e85fcf99 | Address Redacted | | | | |
| d80f2b88-e95b-4691-8efe-c7da2e372da7 | Address Redacted | | | | |
| d80f6c7a-d4b4-4bae-b27c-9560a6e74ae5 | Address Redacted | | | | |
| d80f7f16-b8a7-4a8a-9f48-e322d99a07f7 | Address Redacted | | | | |
| d80f9912-0b8a-47ce-abc2-82ec30f26734 | Address Redacted | | | | |
| d80fc3b6-77da-4ff1-9d04-c7cc4f14ac87 | Address Redacted | | | | |
| d80fce2f-30e5-47ce-a481-f21cecd08281 | Address Redacted | | | | |
| d80fdb77-19e4-48a2-bb1e-b56a22a24d2d | Address Redacted | | | | |
| d80fefff-6aa3-4c44-ba61-841099fe8092 | Address Redacted | | | | |
| d8101c19-4ab4-4b72-aec8-5205b31b5fbd | Address Redacted | | | | |
| d8103930-0567-4701-8959-80f05267563b | Address Redacted | | | | |
| d810553a-46b8-4ad5-9178-1def8f92810e | Address Redacted | | | | |
| d8107087-2302-4024-ae9f-9f1db654a793 | Address Redacted | | | | |
| d8109848-7b5b-4085-9205-dff0ece2d9fc | Address Redacted | | | | |
| d810e9d6-36ed-4216-ad5d-08d0e170d41b | Address Redacted | | | | |
| d810fade-3f66-4471-a86c-cd18f30f1981 | Address Redacted | | | | |
| d8110343-3016-4989-82d3-fd57232f4c5e | Address Redacted | | | | |
| d8110d2b-4583-4573-af40-f18fc8ce76c7 | Address Redacted | | | | |
| d8111fbe-f1c2-4b4c-97d6-fcc6edec95b7 | Address Redacted | | | | |
| d811311b-6a07-4791-b7fe-47b232ce4cb1 | Address Redacted | | | | |
| d8114a27-eedc-44b6-bd0e-7c7993662621 | Address Redacted | | | | |
| d8115fee-145d-48a6-a932-953bb6dea89b | Address Redacted | | | | |
| d8116cbc-3ae2-426d-8f39-5a8baf6e5585 | Address Redacted | | | | |
| d811ab03-7531-4f8f-a58d-a30e0b200654 | Address Redacted | | | | |
| d8123b95-b036-4c81-9db4-06cc1ff35d4c | Address Redacted | | | | |
| d8123d65-cdd2-4781-9a01-3dddbb3160b0 | Address Redacted | | | | |
| d81262c7-0623-4b32-bac4-2ac65fb2f1f6 | Address Redacted | | | | |
| d8126f45-dbe0-40e9-962c-e9d260304889 | Address Redacted | | | | |
| d8127a0d-598f-41bb-b828-4ae0513f433c | Address Redacted | | | | |
| d8128f4d-db29-43a4-967e-9e944eb54803 | Address Redacted | | | | |
| d8129df8-eda6-4316-a269-064ce22f1ba4 | Address Redacted | | | | |
| d8129fb3-ffb0-494d-a476-3d59c738e1dc | Address Redacted | | | | |
| d812bec6-4db6-4d2d-b5ce-e6d0103e00f7 | Address Redacted | | | | |
| d812ec5a-2c9d-426d-8fd7-86e85d7d054f | Address Redacted | | | | |
| d81311d3-12fc-4914-af70-ee14a7c383e5 | Address Redacted | | | | |
| d8131fc8-134a-4cac-8f5d-1e96cb14f20f | Address Redacted | | | | |
| d8132d22-d0c1-463d-9d5c-b595ac5b3ab5 | Address Redacted | | | | |
| d8133bb1-29af-43a0-ba39-b4517414e0d4 | Address Redacted | | | | |
| d8133bb2-c821-4e76-bec5-194b48e9efa0 | Address Redacted | | | | |
| d8135f84-47e0-4492-bb73-e2597d4d65b6 | Address Redacted | | | | |
| d8136c96-ef19-4708-bbb9-95fe33147f1c | Address Redacted | | | | |
| d813729a-8614-44c2-b4af-a1a462d7ee4e | Address Redacted | | | | |
| d8139921-da01-4972-843e-12fc876c1a05 | Address Redacted | | | | |
| d813d5b8-7202-419d-a973-2c8eb480a4f3 | Address Redacted | | | | |
| d813d917-d5c0-4c00-8fb3-bff3b1e43e8b | Address Redacted | | | | |
| d813e89d-820c-4b5b-86f5-ae0d01fcac39 | Address Redacted | | | | |
| d813f1d8-c5d2-49ee-8f2b-352d58b4366b | Address Redacted | | | | |
| d8141c25-3000-4797-9e71-783f8615eb67 | Address Redacted | | | | |
| d81483b0-0ed4-4255-9b48-0f2b94988865 | Address Redacted | | | | |
| d8149258-f1e6-4192-84f2-917c3dcf97c8 | Address Redacted | | | | |
| d814996d-13d8-456c-9569-f7b5e49ee47b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d8149e3f-6023-451f-8505-921e8266fca8 | Address Redacted | | | | |
| d814b7a5-66a1-4092-8142-7b1fc011b771 | Address Redacted | | | | |
| d814dbd4-398d-4714-b4d2-7c5daa07f29a | Address Redacted | | | | |
| d814edcf-ab27-4c5a-b3e1-af7896057837 | Address Redacted | | | | |
| d814f4a0-c9bb-4c86-9406-3fe0242945e7 | Address Redacted | | | | |
| d815329b-23bf-4d8d-a6d4-6415325bfd32 | Address Redacted | | | | |
| d81548ac-e2d3-425b-b473-b8d4cda2ed43 | Address Redacted | | | | |
| d815b7f1-3673-402f-8b9f-21b16c5a0777 | Address Redacted | | | | |
| d815def6-305b-490d-9dc0-8a61098e280a | Address Redacted | | | | |
| d815f3f4-0443-4652-9e57-d29efa60376f | Address Redacted | | | | |
| d8161807-2934-441e-a6a5-98a98194205c | Address Redacted | | | | |
| d8164ee2-5a5f-4d92-add3-26e4b94ee839 | Address Redacted | | | | |
| d8165465-4883-4062-8093-31a763f440c3 | Address Redacted | | | | |
| d816549a-98ea-4f13-a878-8656d4bf97ec | Address Redacted | | | | |
| d816999a-9953-4afb-a31c-63fcd80743d2 | Address Redacted | | | | |
| d81716df-9c2b-4ef9-9f48-b84faede1245 | Address Redacted | | | | |
| d817276b-5023-430c-94c4-75e35d491e0f | Address Redacted | | | | |
| d81738d9-cfba-4026-84c3-7ba2ffcb88e5 | Address Redacted | | | | |
| d817419a-d1a4-4807-9e8b-38035922ffb4 | Address Redacted | | | | |
| d8174292-e646-4087-817f-1e634bdbc04e | Address Redacted | | | | |
| d81754f5-7adc-4ec6-aa19-fd84eb3ac96d | Address Redacted | | | | |
| d8177101-c56a-4f59-9452-02dc4f4647ba | Address Redacted | | | | |
| d8179034-25ca-4ed2-ba58-fc2851a39485 | Address Redacted | | | | |
| d8179ddd-264f-498d-8eee-6bd317edac8b | Address Redacted | | | | |
| d8179f3e-12ba-41e6-9355-ce57a6c1d197 | Address Redacted | | | | |
| d817a603-da99-4064-8637-e2ff19f8bc2f | Address Redacted | | | | |
| d817a704-faf1-4af9-ae58-2e63536b174e | Address Redacted | | | | |
| d817aaba-094a-46ca-a8dc-df1de71a90a0 | Address Redacted | | | | |
| d817ae81-13c0-4820-8f02-ffb3a127d3b0 | Address Redacted | | | | |
| d817bc7e-7050-4e06-b546-1c4acf185bbb | Address Redacted | | | | |
| d817c9e8-9fb8-4ba9-bc5b-f29da8273a14 | Address Redacted | | | | |
| d817d834-036b-4bee-a6c3-9a88606b97d7 | Address Redacted | | | | |
| d817db4f-e878-4002-825a-78e74675534c | Address Redacted | | | | |
| d817f647-f211-44fe-bf41-e3b6655f9aed | Address Redacted | | | | |
| d817f810-f271-4323-bdb4-c097de698e8d | Address Redacted | | | | |
| d8180ce6-3f07-4ff5-bd9c-a033b925f99b | Address Redacted | | | | |
| d8180d17-3995-4d5f-bc8c-641266b185ea | Address Redacted | | | | |
| d8182c28-190e-4369-b2b3-86a19567865d | Address Redacted | | | | |
| d8184f51-874b-4545-9d89-5e717f99fbcb | Address Redacted | | | | |
| d81854b2-b6d6-474e-a589-a1c22e99dc3d | Address Redacted | | | | |
| d81882be-b472-4139-bb00-2501f836600c | Address Redacted | | | | |
| d818a2ba-1d0f-4bc9-92a5-624a4d042dee | Address Redacted | | | | |
| d818c21b-7b4b-43cc-910b-d8e1a2d22755 | Address Redacted | | | | |
| d818cac6-2d6f-45bf-9dcb-a5ecf38e5f52 | Address Redacted | | | | |
| d818cfff-839f-4108-8865-d04cb029dc28 | Address Redacted | | | | |
| d818e371-4466-42a8-938b-707c14093b97 | Address Redacted | | | | |
| d8190f8e-ecc3-43ff-8879-4478d96397c5 | Address Redacted | | | | |
| d819420b-3d33-4c9d-b4da-777528053b35 | Address Redacted | | | | |
| d8195c62-408b-482a-ad53-a1f0bc2326c7 | Address Redacted | | | | |
| d81974fb-f0b8-4262-a215-d470bc2eb80f | Address Redacted | | | | |
| d8199890-d5d4-4915-a002-b9cc9ce08609 | Address Redacted | | | | |
| d81999a7-e177-4159-b13a-903c1546a957 | Address Redacted | | | | |
| d819cecf-d69c-4aca-94de-bca4f4358ca1 | Address Redacted | | | | |
| d819d28b-88d5-4839-81fc-f68de8209a78 | Address Redacted | | | | |
| d819d9a2-3ade-4a8d-ac53-daab1a078c0a | Address Redacted | | | | |
| d819dab2-adbb-42d0-8a3e-67c6bd317389 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d81a0639-f8c3-4a6e-a67d-f789ea2e839c | Address Redacted | | | | |
| d81a42ca-efd4-46a9-9006-024a84bb175c | Address Redacted | | | | |
| d81a6022-799e-40d2-9964-8aba626051a0 | Address Redacted | | | | |
| d81a669e-a3bb-444f-b650-9b76eb89e29c | Address Redacted | | | | |
| d81a90b1-d462-479b-8154-ea7d4df89ff0 | Address Redacted | | | | |
| d81a9f4c-b037-41bd-80bc-63432bb8a518 | Address Redacted | | | | |
| d81ab77d-aa35-4a00-803d-85f6a5f8e16c | Address Redacted | | | | |
| d81aff09-d683-4b30-a219-e511dcd83d8c | Address Redacted | | | | |
| d81b45ab-ae3f-4d7f-8294-0d874e2b9467 | Address Redacted | | | | |
| d81b5ed6-0233-4e39-b5da-a5f9801103fc | Address Redacted | | | | |
| d81b5f0e-f619-4764-9f1f-99d0a6c65bed | Address Redacted | | | | |
| d81b6ba4-104f-4a10-bb43-c1640cd9a857 | Address Redacted | | | | |
| d81b7d3d-0b76-435b-bcbe-3899ad5cfcb5 | Address Redacted | | | | |
| d81b7eda-734c-4340-89a2-6dfc95578281 | Address Redacted | | | | |
| d81b918c-2242-444b-a83e-b4a52348a4a7 | Address Redacted | | | | |
| d81b9f25-06f2-40d9-81d1-905d94dcb5e0 | Address Redacted | | | | |
| d81ba4fa-032a-4ad8-8735-f83728a99b49 | Address Redacted | | | | |
| d81bc8c6-1830-4f3f-ab5f-9253fe49da09 | Address Redacted | | | | |
| d81be0b4-13bc-4c3d-97a4-1cce1945299f | Address Redacted | | | | |
| d81c0387-43e1-4e1f-b62d-787f350ec34c | Address Redacted | | | | |
| d81c0539-ad28-4d3b-a4af-b0ddbf6d34a5 | Address Redacted | | | | |
| d81c0654-401d-4c35-a4d2-910625572cf9 | Address Redacted | | | | |
| d81c114a-74e7-44e9-a151-e6395993d50b | Address Redacted | | | | |
| d81c1b38-62b0-41e9-a680-dc29922392fc | Address Redacted | | | | |
| d81c2369-eb83-4e29-9991-91f8cf57a758 | Address Redacted | | | | |
| d81c466b-9549-46c5-9ef1-cfa21ec06743 | Address Redacted | | | | |
| d81c4eb3-2a0e-45df-99fb-48b71cf3b90e | Address Redacted | | | | |
| d81c6003-d773-49ec-9140-58e1c7c8bea9 | Address Redacted | | | | |
| d81c9f97-5e87-4ad5-8009-3bcbc9cf9f7e | Address Redacted | | | | |
| d81d0d21-3b8e-4464-b4ba-3a8e284fc729 | Address Redacted | | | | |
| d81d2c7d-2894-4afd-9b12-f3ba79897e69 | Address Redacted | | | | |
| d81d48ae-c088-410c-9e2d-b0a6f02f8601 | Address Redacted | | | | |
| d81d8b97-e7c0-4433-9a3e-268a35290d53 | Address Redacted | | | | |
| d81df942-2e2c-4e92-aedf-fe5ded3a5cc2 | Address Redacted | | | | |
| d81e066d-27f5-4c5b-aaaa-1c464f8decbe | Address Redacted | | | | |
| d81e2976-592f-4941-a4e2-e6dff40a6bfe | Address Redacted | | | | |
| d81e3bb5-f0d5-4fa1-80e5-ccee348c9820 | Address Redacted | | | | |
| d81e7f5e-5ee3-4268-84a6-14e2dff9b6d0 | Address Redacted | | | | |
| d81e98f1-a990-425b-aa8c-83b580e23c18 | Address Redacted | | | | |
| d81e991d-7e4c-477b-ab3e-b5e76f0651d7 | Address Redacted | | | | |
| d81ec527-8fdd-4c12-b38c-0435f72b9d31 | Address Redacted | | | | |
| d81ed019-fac6-4e63-9174-bb61e2e4bc30 | Address Redacted | | | | |
| d81ee5c0-4280-414d-ba58-a38b0f178242 | Address Redacted | | | | |
| d81ef98d-b343-44dc-b63f-5b0bf38b97e7 | Address Redacted | | | | |
| d81f1ae1-1ff9-4c04-ba02-ad832e51ab88 | Address Redacted | | | | |
| d81f272a-dd42-47c3-ab73-ff30bf332727 | Address Redacted | | | | |
| d81f2f81-0d2c-4465-bc3c-01938dce51a4 | Address Redacted | | | | |
| d81f3048-7aaf-42c5-a2db-8a258872ca99 | Address Redacted | | | | |
| d81f5095-a443-48a0-bf41-d230a3df7660 | Address Redacted | | | | |
| d81f5fd8-954d-4d73-afcf-0d48fed62f2f | Address Redacted | | | | |
| d81f806e-062d-4057-8c5d-7ec28e70d51d | Address Redacted | | | | |
| d8200028-acd2-4432-8b38-645f85da5e4e | Address Redacted | | | | |
| d820174b-476a-4fc0-aef3-18fda3283beb | Address Redacted | | | | |
| d8202323-3ed8-4aca-8d42-0a7fd51106cd | Address Redacted | | | | |
| d8202cf6-8377-42cc-b50b-c9f842ea9ab5 | Address Redacted | | | | |
| d82042e4-87c4-483e-b66d-1aa048a1ec1b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| d8205297-d5c3-4609-a792-2ff1d77f6163 | Address Redacted | | | | |
| d8209382-b4f5-4230-a440-cd0a86cfa245 | Address Redacted | | | | |
| d820ac1e-c02f-4059-97ef-300e000b598€ | Address Redacted | | | | |
| d820cbfd-1f97-4135-a187-1916d14f6c44 | Address Redacted | | | | |
| d820e56c-6973-4448-abf7-deadfbda4bd9 | Address Redacted | | | | |
| d820ee71-0e98-402d-9e49-67f276f4239c | Address Redacted | | | | |
| d820fd26-6520-484d-a2f3-e13de9217991 | Address Redacted | | | | |
| d8213106-cb3a-47ad-a9a5-aaf70df65419 | Address Redacted | | | | |
| d8214234-354a-47a4-9ff9-41bc246639a€ | Address Redacted | | | | |
| d8214858-aa41-4164-a081-80c5dfb6c946 | Address Redacted | | | | |
| d8214ffa-3add-4cb9-b62c-1858152748fd | Address Redacted | | | | |
| d8215d6b-4df1-4e50-971f-b1c956986447 | Address Redacted | | | | |
| d8216230-4a8a-4a3c-9a78-46d81f4348e4 | Address Redacted | | | | |
| d8217460-8478-4cb9-9939-c745ffbc317a | Address Redacted | | | | |
| d82197bd-688a-4f3f-ac44-a353b1ccc4b4 | Address Redacted | | | | |
| d8219b03-d3c8-4fb1-8bf0-aef792976c6a | Address Redacted | | | | |
| d821b0b2-fa01-477c-bdcb-1b610cba9499 | Address Redacted | | | | |
| d821ccd3-4cb0-46d6-b2c6-b83f32a9ee30 | Address Redacted | | | | |
| d821ee14-f4b7-453c-b0ab-97449a130672 | Address Redacted | | | | |
| d821fcfe-3d3c-4028-989c-45bd7073b0f1 | Address Redacted | | | | |
| d82233b4-b0e3-4a9a-ba69-4845849b919f | Address Redacted | | | | |
| d82242ad-b0ca-4223-abdc-2caad026bcc4 | Address Redacted | | | | |
| d8225fa3-1ef8-4eaf-9d8a-244b4aa00bcb | Address Redacted | | | | |
| d82286f2-8aca-404c-a906-e34048e95fc4 | Address Redacted | | | | |
| d822bbd2-fe0f-4786-bde7-d604dc664ed4 | Address Redacted | | | | |
| d822bea4-dc82-4841-a99b-9ac51e6c5c09 | Address Redacted | | | | |
| d822ec91-5351-4848-b442-199fea481ec7 | Address Redacted | | | | |
| d82326d0-2165-42b2-9fab-37fbd9f1f96a | Address Redacted | | | | |
| d8233336-577e-4c52-a3b9-dff7b63d31b6 | Address Redacted | | | | |
| d8233dbe-ca1f-4149-9218-a763a73a6acc | Address Redacted | | | | |
| d8235082-0258-4109-a113-0d11b6d09795 | Address Redacted | | | | |
| d82358c0-dac0-44a0-8e47-8f5b9f44159b | Address Redacted | | | | |
| d8235af5-f2d0-49f8-b0ad-7aee31fbbc32 | Address Redacted | | | | |
| d823757d-a6da-446f-9c4d-95d519a33d1b | Address Redacted | | | | |
| d8237df9-72b2-4e9c-b10a-c116a3a231b0 | Address Redacted | | | | |
| d8238af2-4bd8-416b-a747-89e8daa435d2 | Address Redacted | | | | |
| d82393f7-682a-4084-93cd-f2e07132bf21 | Address Redacted | | | | |
| d82398fa-f3bb-4178-8ce2-968d616efa28 | Address Redacted | | | | |
| d823cbdb-b4ec-4845-9f89-a1fa56be7382 | Address Redacted | | | | |
| d823d25f-1984-4dd8-8aa2-cbe0c74b8d0a | Address Redacted | | | | |
| d823e000-7851-4f7e-98b3-039166c35280 | Address Redacted | | | | |
| d823e338-0e83-4338-bcb9-a9404cf02ccc | Address Redacted | | | | |
| d823ee6e-f491-442c-a4b0-43980707545l | Address Redacted | | | | |
| d824047e-81a9-4d05-855f-d62fee261a87 | Address Redacted | | | | |
| d8241f99-e832-4f9e-ace2-a6c08b177512 | Address Redacted | | | | |
| d82437eb-2652-446b-a230-a28c7acf8409 | Address Redacted | | | | |
| d82460d1-6ba6-4d98-8f7f-5aa53e0bf8d2 | Address Redacted | | | | |
| d8248c76-d4d4-4b05-9cd5-887df86aff3b | Address Redacted | | | | |
| d824be34-916e-4974-8b05-e264005957f8 | Address Redacted | | | | |
| d824c433-3d98-4a1d-8b79-9f9b3d731bb4 | Address Redacted | | | | |
| d824cc32-57d6-43e7-a814-7e9d602132f7 | Address Redacted | | | | |
| d824e3b1-4959-46db-8522-d0caa2ce23df | Address Redacted | | | | |
| d824eeff-68dd-444f-aecc-06d5f98661ba | Address Redacted | Page 8591 of 10184 | | | |
| d8259681-35d5-453b-b2b0-4fa61b57b57b | Address Redacted | | | | |
| d825b2e7-bfd9-4f83-9d5f-5ca64df5dba7 | Address Redacted | | | | |
| d825bb76-8767-4713-8a53-85a1de3d260c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d825c9d6-b740-4758-adbc-635688857317 | Address Redacted | | | | |
| d825cf31-efcf-47fb-aa1e-82f23caf0a2f | Address Redacted | | | | |
| d825fddf-e9f4-4591-ad3b-ce48ceb97360 | Address Redacted | | | | |
| d8263603-9b8b-476e-98de-500829eafd4c | Address Redacted | | | | |
| d8266e0f-b250-405d-92e1-43d0283f4069 | Address Redacted | | | | |
| d826a663-d32d-4b9c-8762-d17f86b13f78 | Address Redacted | | | | |
| d826bca7-83de-42da-81b1-073710a47c28 | Address Redacted | | | | |
| d826da34-9c71-4afc-8bf3-f84b4dac8232 | Address Redacted | | | | |
| d8270f79-853e-4f4d-9e5b-cdfeb7fad0d3 | Address Redacted | | | | |
| d8273828-d0ab-488c-a139-ed3ea7fb0143 | Address Redacted | | | | |
| d8274bb5-6385-4a4f-9b09-6b7dbbff7db9 | Address Redacted | | | | |
| d8274cd1-1328-4479-a961-d4481cb75de1 | Address Redacted | | | | |
| d82753df-6a20-4cb0-9231-a2cebbaedc3c | Address Redacted | | | | |
| d82772e1-5261-4c79-9241-8b9aa8d2b0fi | Address Redacted | | | | |
| d82799a6-52be-41c9-b6e4-0ccb0e8c7d61 | Address Redacted | | | | |
| d827c37f-47a6-499a-86c3-d3bb0b6bdd55 | Address Redacted | | | | |
| d82803cd-29cb-4342-b658-9664a2649657 | Address Redacted | | | | |
| d8284157-2c3f-4ca3-bb43-0a64ced5776c | Address Redacted | | | | |
| d8285116-e4f8-4d7e-8f22-6e7e3094c8f6 | Address Redacted | | | | |
| d8286238-48e0-4231-b709-2567f3019862 | Address Redacted | | | | |
| d8288012-5ba6-4e10-91b8-2194e2e7432f | Address Redacted | | | | |
| d828d0a2-0f2a-460e-a499-ecaae625bee8 | Address Redacted | | | | |
| d828d1f4-958f-46b3-a8e1-de75abc3f649 | Address Redacted | | | | |
| d828e8a2-f7ad-4522-92ab-49396080b3bc | Address Redacted | | | | |
| d828ef48-695e-4248-8708-c8b7df1874c7 | Address Redacted | | | | |
| d828f5ea-edd8-4a02-8dab-cf89f379c5d5 | Address Redacted | | | | |
| d829081e-0609-4cf4-b26e-01b2808a6dd1 | Address Redacted | | | | |
| d82911b0-2290-4683-85ae-514cddec45c4 | Address Redacted | | | | |
| d82943a8-74f2-4ba1-a2a5-a9e9cd785db5 | Address Redacted | | | | |
| d8296a45-b2f1-4f85-a6bd-2cac9e70cb8f | Address Redacted | | | | |
| d829a37e-c79f-4fb9-a23d-12504f14525b | Address Redacted | | | | |
| d829bd75-6570-47b1-a626-90bb62c98a78 | Address Redacted | | | | |
| d829c1b4-4570-40a8-80ad-bfcfba67e286 | Address Redacted | | | | |
| d829c46a-b061-4229-9074-eaf128d4da5b | Address Redacted | | | | |
| d829d03d-5970-4622-ba1c-7ef93aa38793 | Address Redacted | | | | |
| d829dc33-d482-4624-8549-36c70112021f | Address Redacted | | | | |
| d829ecfa-549c-4482-9818-158d78c43513 | Address Redacted | | | | |
| d82a0635-ce20-4ded-91bf-45f0536ef83d | Address Redacted | | | | |
| d82a1b27-9339-4e11-9e77-68c29ad45dea | Address Redacted | | | | |
| d82a39ac-f4bf-48bb-967f-9878bebd073b | Address Redacted | | | | |
| d82a3df1-63cc-4215-bd17-af56767038e2 | Address Redacted | | | | |
| d82a54ef-ee92-4479-a717-a1a8faf76508 | Address Redacted | | | | |
| d82a568a-16e6-47b4-aaed-fc156a9863f6 | Address Redacted | | | | |
| d82a5aab-842a-42d5-b724-f5ed2857bd49 | Address Redacted | | | | |
| d82a737c-fecc-4f99-b667-f38064131913 | Address Redacted | | | | |
| d82a9802-8e44-423f-a87c-e274231cf301 | Address Redacted | | | | |
| d82a9ec1-e32a-44d0-ac20-e243f14592be | Address Redacted | | | | |
| d82aa271-07db-4231-b5d6-fe0374a91337 | Address Redacted | | | | |
| d82abb01-50aa-4e2f-b098-ed91d00304ce | Address Redacted | | | | |
| d82ad154-a461-49bc-98f2-1f96d34c92cd | Address Redacted | | | | |
| d82ae1d0-d544-40aa-905e-b1e2687b55c9 | Address Redacted | | | | |
| d82aea75-7f7e-4e73-ba47-87ef714aff94 | Address Redacted | | | | |
| d82b340b-8e80-40a0-9dea-a549d88cdd5f | Address Redacted | Page 8592 of 10184 | | | |
| d82b3ac3-2ef4-42b4-a9ac-64c2121c6198 | Address Redacted | | | | |
| d82b46a6-7a12-44b1-8506-06a014ce3635 | Address Redacted | | | | |
| d82bf1e6-2233-4792-9300-b57bcf1c72bb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d82c1c8f-b270-4bcc-8c17-1b8c62181512 | Address Redacted | | | | |
| d82c5425-ea55-4744-9b81-12172760a6ec | Address Redacted | | | | |
| d82c570a-13aa-4b78-84f2-dff460949d83 | Address Redacted | | | | |
| d82c9ff9-a7f8-4027-9749-f532f0640106 | Address Redacted | | | | |
| d82cac06-159b-4287-9d35-fb5e185a7f7c | Address Redacted | | | | |
| d82cd401-9cd0-45c3-96ae-eee7acfc2b3d | Address Redacted | | | | |
| d82cefaf-946b-401d-9355-a98e89185469 | Address Redacted | | | | |
| d82cfec4-3c76-4698-909a-675b3c052ef7 | Address Redacted | | | | |
| d82d1b1a-c08f-4199-8b47-3b5efc86aa21 | Address Redacted | | | | |
| d82d324d-baa2-48b9-b0cb-47502c838be4 | Address Redacted | | | | |
| d82db8dd-6a69-4bba-a51a-3a7165d50f94 | Address Redacted | | | | |
| d82de2ac-3ce5-454b-8fcf-37a347ba273a | Address Redacted | | | | |
| d82de803-625d-4991-bee8-66d7d8dfea69 | Address Redacted | | | | |
| d82e0fce-a0da-4621-a8d4-e7f0832ef977 | Address Redacted | | | | |
| d82e4540-8ef1-4f27-b280-f2f92f057e14 | Address Redacted | | | | |
| d82e45b6-45a7-42eb-89f2-8ed61fbe4f68 | Address Redacted | | | | |
| d82e4890-954a-46d2-adae-25e846b0b2a9 | Address Redacted | | | | |
| d82e5576-494a-4ce2-bfe8-67d0e57dde53 | Address Redacted | | | | |
| d82e5aa2-9082-4f32-b75f-e92c98d88066 | Address Redacted | | | | |
| d82e6b78-2bab-4f45-809c-27a336fb9298 | Address Redacted | | | | |
| d82ea336-fbe2-429b-ba25-15992ab0ee66 | Address Redacted | | | | |
| d82eb19a-ff74-4791-968f-ac96dd2d2ffb | Address Redacted | | | | |
| d82eb303-0db8-442c-9741-f977be6ab90d | Address Redacted | | | | |
| d82ed579-d9c1-4096-925c-d12f97953ee6 | Address Redacted | | | | |
| d82ee893-2743-470e-a2c3-2e8917654f7c | Address Redacted | | | | |
| d82ef1a4-1b03-4fdd-b1b9-36ce15c4f717 | Address Redacted | | | | |
| d82f0b6c-1421-4fa3-b58f-b58d4c83b639 | Address Redacted | | | | |
| d82f0f87-5784-4956-bb99-df49de91b77b | Address Redacted | | | | |
| d82f4548-ae3c-4a91-947c-aa7ed5883027 | Address Redacted | | | | |
| d82f570e-7fd4-49d0-ba24-34ae52100c09 | Address Redacted | | | | |
| d82f9148-0796-46fe-85d3-e486e3b08733 | Address Redacted | | | | |
| d82f916e-7ba7-4ac8-b350-79fb17dc7f97 | Address Redacted | | | | |
| d82f9e82-19c7-48b3-9d15-4b71c68ce51a | Address Redacted | | | | |
| d82fb491-b5e5-4289-b2c0-197875e2edfe | Address Redacted | | | | |
| d82fdb34-f38f-4e48-af11-fa5db8d2d0aa | Address Redacted | | | | |
| d8302484-4bb5-45a3-b401-88338499db97 | Address Redacted | | | | |
| d8303b01-03c0-4fee-ba45-ba9a19e659a4 | Address Redacted | | | | |
| d83040f8-32b8-47f7-9267-71c65faecffd | Address Redacted | | | | |
| d830420d-4873-4f4e-a225-2ad40d9c82e3 | Address Redacted | | | | |
| d830719f-d7d4-47ea-b1a4-8ab510127e8d | Address Redacted | | | | |
| d83072ff-8bf9-4189-9271-a64e11497753 | Address Redacted | | | | |
| d8307a6c-08dd-41b5-8e99-d4a385884588 | Address Redacted | | | | |
| d8310b99-6a76-45ea-ac4c-682d979ef253 | Address Redacted | | | | |
| d8313905-a254-4aae-9048-1e46f423539 | Address Redacted | | | | |
| d83168ec-b4cb-429c-a487-589bd1affa68 | Address Redacted | | | | |
| d83171a8-60f0-4c79-943c-c266c65c55a4 | Address Redacted | | | | |
| d831768e-0f2b-4098-a105-2c472cf980f5 | Address Redacted | | | | |
| d83191a3-a6c9-4707-a60a-bf5142a3f5a2 | Address Redacted | | | | |
| d83207c5-c482-4031-a581-69565a3848bc | Address Redacted | | | | |
| d8322139-ba40-4471-84f3-6446c6aa64d1 | Address Redacted | | | | |
| d8322df9-9c29-42c5-8a2d-ef81653c654f | Address Redacted | | | | |
| d8323645-e791-4d1e-8b38-175a3c5bda6b | Address Redacted | | | | |
| d83238a7-e887-4d9c-a1c8-e85e0914145f | Address Redacted | | | | |
| d8325147-bf6b-4953-baa6-3ef060e50366 | Address Redacted | | | | |
| d83257bb-1cb1-4d33-81a0-4d65d41552db | Address Redacted | | | | |
| d8325819-1f09-4350-a605-3d54dbf2eab8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d8329827-e1aa-472c-a9c1-f3acd85ee0a6 | Address Redacted | | | | |
| d832cf06-b141-464b-a472-eb6634f13f27 | Address Redacted | | | | |
| d83305ea-7d72-48ef-bfe3-f43e63d9f583 | Address Redacted | | | | |
| d83309e2-4613-4740-a366-a14e5a3889d6 | Address Redacted | | | | |
| d833459c-52dd-4052-8902-0b9768735e74 | Address Redacted | | | | |
| d833589a-7815-4ec0-8bc0-8828ee3fbeb3 | Address Redacted | | | | |
| d8339eaa-af03-464e-8432-09f5a9b94c3C | Address Redacted | | | | |
| d833a2e0-c5cd-49f5-b435-4b2786cd96c2 | Address Redacted | | | | |
| d833a36d-4a6c-4f5e-a940-b6ca60880f61 | Address Redacted | | | | |
| d833cfe8-1ea5-4845-ae13-5b44f2b0a0eb | Address Redacted | | | | |
| d83eb05-c3da-4ebd-91da-a8d1ade845e2 | Address Redacted | | | | |
| d8341302-5922-4169-bbfb-5dfe4bbb0334 | Address Redacted | | | | |
| d83414f8-9d7c-4f02-ab20-20161a75118t | Address Redacted | | | | |
| d8345f15-885a-40cc-a46f-95e7132b93b4 | Address Redacted | | | | |
| d834758b-29d8-4e8e-8ae6-63c302a72ef3 | Address Redacted | | | | |
| d8348662-edd0-4fc8-805e-d37d51641aaa | Address Redacted | | | | |
| d8348c31-7911-4b30-9e10-6f7107f6e07C | Address Redacted | | | | |
| d834aac5-a486-4db6-9aa3-420613298f0e | Address Redacted | | | | |
| d834b96c-04d0-42bb-a6ba-6f082658ba66 | Address Redacted | | | | |
| d834bbc3-1afe-49d9-b499-ca0a3fa0ce03 | Address Redacted | | | | |
| d834bd41-f019-45d9-9b8e-94f118e33fd3 | Address Redacted | | | | |
| d8352bce-be44-4ca1-b4f0-418f3ef68430 | Address Redacted | | | | |
| d8353dd1-3825-4d5d-8773-d289f8c4627c | Address Redacted | | | | |
| d834f17-25c9-48aa-9efe-e852ab9effe9 | Address Redacted | | | | |
| d83558ae-26a4-4e3f-8220-c92ecd6ff921 | Address Redacted | | | | |
| d8355d39-a02e-481c-9cd2-6fafb506a982 | Address Redacted | | | | |
| d83582fd-4b2b-444b-9b81-71765e63e142 | Address Redacted | | | | |
| d8358d0a-2cb1-4e26-afeb-7fea84705af3 | Address Redacted | | | | |
| d835cd12-00e2-40bd-8e9d-2a6d4a04fa06 | Address Redacted | | | | |
| d835d358-ac99-4a8b-8bb5-62fafd18d07c | Address Redacted | | | | |
| d835d976-785c-4a8c-a33b-44d359353f05 | Address Redacted | | | | |
| d835e548-69c1-4623-8c17-f21c2fccabb6 | Address Redacted | | | | |
| d83625d3-2887-4ea6-bf82-f646b1dd96be | Address Redacted | | | | |
| d8365ef1-89b9-4df1-9b0a-f13d416ea721 | Address Redacted | | | | |
| d836726b-4ade-455a-bb04-47bd5ebc9fc3 | Address Redacted | | | | |
| d8368ba2-8dfc-4bb6-9ec0-b8e2289aac38 | Address Redacted | | | | |
| d8368eab-409f-4574-9c63-9cfe07a4fab3 | Address Redacted | | | | |
| d836971a-11e0-4cdf-9958-a5093a2cd858 | Address Redacted | | | | |
| d8369986-ed1e-448d-9728-6cb12382da62 | Address Redacted | | | | |
| d837052b-8c7a-48af-bef3-3668c160a485 | Address Redacted | | | | |
| d8371518-27af-452f-b40a-0ee99811468E | Address Redacted | | | | |
| d837152d-28f6-4366-87b4-d1020d8ee830 | Address Redacted | | | | |
| d83756ce-49b0-4581-ba50-d5fa12212919 | Address Redacted | | | | |
| d8378414-e6f7-4fc7-8be4-936ea20a8592 | Address Redacted | | | | |
| d8379573-f567-4b72-bc64-a26d5a696f72 | Address Redacted | | | | |
| d837ab04-db54-40a1-a367-5b1823e58641 | Address Redacted | | | | |
| d837adfc-a813-4efc-bfe2-6cb95dedc518 | Address Redacted | | | | |
| d8382af1-f104-4436-bbc9-b7e3a7177d03 | Address Redacted | | | | |
| d838432f-fc81-4ad2-8b74-824d7f40b390 | Address Redacted | | | | |
| d8387760-37ad-4ab5-b228-fcf1095962ea | Address Redacted | | | | |
| d838cf96-b96f-4466-9cb6-ee3c4b053b44 | Address Redacted | | | | |
| d838d15e-8727-4341-97c7-7a9cfd4a5768 | Address Redacted | | | | |
| d838d19c-8469-4667-9669-f1dc2a89a53e | Address Redacted | | | | |
| d838deb8-2673-49b5-8928-8b78ac91fc80 | Address Redacted | | | | |
| d8391152-7ed6-463e-92c0-8920c92fb76c | Address Redacted | | | | |
| d83948ad-96b0-49a2-b95d-497687ae8e3c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d83957cc-7b8b-4f37-9e5b-45ae2f9297af | Address Redacted | | | | |
| d839635a-22c9-4eec-ac1a-77df5b354b1f | Address Redacted | | | | |
| d83970b3-35cf-43dc-8d50-75d7eb233e76 | Address Redacted | | | | |
| d839ad97-4918-4891-8bd1-183df867bd62 | Address Redacted | | | | |
| d839e07c-42d7-47d4-8afd-4adc2fa9fe08 | Address Redacted | | | | |
| d839f53b-f588-454d-a036-92c017ff0d92 | Address Redacted | | | | |
| d83a226e-602a-4bf9-b84d-40a4ab51b4fb | Address Redacted | | | | |
| d83a22da-df03-4709-a19d-f3b6feb7d004 | Address Redacted | | | | |
| d83a2f16-eef2-444f-8a29-037475857f18 | Address Redacted | | | | |
| d83aab59-efc6-4493-b16f-ccd87b2ca79f | Address Redacted | | | | |
| d83abd87-578d-49ec-8433-680198b4a466 | Address Redacted | | | | |
| d83b0238-319b-4c6a-885c-2901aeff2609 | Address Redacted | | | | |
| d83b2697-197a-4c4d-b700-407a1b27334a | Address Redacted | | | | |
| d83b2966-0beb-488f-adfa-9418b126617f | Address Redacted | | | | |
| d83b37c8-7102-4e26-afa1-71cef91940a1 | Address Redacted | | | | |
| d83b3a04-266b-4df0-8323-0573b9009563 | Address Redacted | | | | |
| d83b3ff3-fd07-4bdc-aeaf-51655d5874ba | Address Redacted | | | | |
| d83b4e1b-5ff4-423d-a60a-75ddcfad950b | Address Redacted | | | | |
| d83b6681-71ba-4278-990a-ee4037a650ee | Address Redacted | | | | |
| d83b80c0-f456-4656-abdd-5f2ad8982bd5 | Address Redacted | | | | |
| d83b947b-63e1-4836-a0d1-16e0cb00e874 | Address Redacted | | | | |
| d83be4c8-d98f-481f-a916-bbc9f1a6c874 | Address Redacted | | | | |
| d83bf3f4-465e-4517-9071-1b8db2493790 | Address Redacted | | | | |
| d83c14d2-693f-4201-bbd3-264307955283 | Address Redacted | | | | |
| d83c41f0-ac01-4fc2-836b-d0b7d5fcbc74 | Address Redacted | | | | |
| d83c6511-1f2f-4fd9-8a24-cb1d4d333969 | Address Redacted | | | | |
| d83ca2f0-45ac-4f8e-abfd-683398e221bc | Address Redacted | | | | |
| d83cdacc-2856-485f-9dcd-a4e6b28d5554 | Address Redacted | | | | |
| d83d0b9c-224d-4724-85ae-5814d7b7eec8 | Address Redacted | | | | |
| d83d1618-36c8-429c-bdd3-4badfe91f263 | Address Redacted | | | | |
| d83d3ad6-3eb5-4111-b28c-988c59c11475 | Address Redacted | | | | |
| d83d5bb2-c9ec-4646-8c80-4f0ae2d272be | Address Redacted | | | | |
| d83d6803-b05f-45b0-af49-b56fefe461e1 | Address Redacted | | | | |
| d83d723d-e8a8-423d-b7d4-d98774262d76 | Address Redacted | | | | |
| d83d744c-b31d-475c-bffa-eb52a3bd898a | Address Redacted | | | | |
| d83d7e6b-59d2-415a-ae10-7edf23f1dbab | Address Redacted | | | | |
| d83d9475-cd0d-4e6f-90ab-39144c6a5a34 | Address Redacted | | | | |
| d83daff4-6dcc-4df6-a477-0ab5837fd76a | Address Redacted | | | | |
| d83db614-b353-404e-9403-0505adabddb5 | Address Redacted | | | | |
| d83db744-9560-462b-a079-d7c7a51fd8fd | Address Redacted | | | | |
| d83ddaf8-fa05-4de9-8083-3c9fa7b8f698 | Address Redacted | | | | |
| d83df1fc-b7e1-4f73-9249-d1259379a161 | Address Redacted | | | | |
| d83e1920-8682-4381-b519-db2aa5d55774 | Address Redacted | | | | |
| d83e3b92-4ee5-4e16-befa-88341a31883c | Address Redacted | | | | |
| d83e6251-dbc8-4697-bb4e-96667c314030 | Address Redacted | | | | |
| d83e6c57-9da0-4966-8e6f-fc5fb3cad60c | Address Redacted | | | | |
| d83e85d1-1a32-46cf-bfc9-c407a703dc06 | Address Redacted | | | | |
| d83e8b47-fa18-47e4-a225-c4f013d27d59 | Address Redacted | | | | |
| d83ee8f3-996b-4628-8cd9-0ff12f61dba5 | Address Redacted | | | | |
| d83ef56a-e8d6-4e0d-8956-138cf66ce51f | Address Redacted | | | | |
| d83f0127-4cb3-4e15-bad0-91ced14b44f5 | Address Redacted | | | | |
| d83f2d3d-440c-4e4b-9725-a6516c0e7b00 | Address Redacted | | | | |
| d83f2efd-1531-47f5-accc-ac2d1cf3ea7f | Address Redacted | | | | |
| d83f30e3-1d59-4130-9321-4d97104a5a87 | Address Redacted | | | | |
| d83f6469-7a43-4e19-b928-7e1afe0662dc | Address Redacted | | | | |
| d83f6f92-bfd6-43f6-a997-d84c69bf60ee | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d83f87d4-1508-4704-9b73-55230ec6e8d1 | Address Redacted | | | | |
| d83fb70a-6a84-4378-8fcf-22eed8694891 | Address Redacted | | | | |
| d83fb70d-ac1f-40cf-8a7a-5fe00e6ddee7 | Address Redacted | | | | |
| d83fc2a9-91ed-4e47-bc1d-4995aa2e0c02 | Address Redacted | | | | |
| d83fd5e9-0cdb-4582-84ef-dc161b8ddc01 | Address Redacted | | | | |
| d83fd78e-cc64-429f-b686-9f6e50c78724 | Address Redacted | | | | |
| d83fe4be-0d89-487a-b081-3a6a9acde8f2 | Address Redacted | | | | |
| d83ff157-4836-4843-933b-1ba9f74e50d4 | Address Redacted | | | | |
| d83ff9cd-c7c6-4c80-8623-2ca80e8d33f7 | Address Redacted | | | | |
| d8401abe-80a3-4539-beab-100838468b66 | Address Redacted | | | | |
| d84021ae-3852-4a19-8c1e-b85d79eb49d5 | Address Redacted | | | | |
| d8403f69-82ce-459f-a7c4-48cd4f3f30dc | Address Redacted | | | | |
| d84062db-93f0-4ce3-8fa8-57826355c632 | Address Redacted | | | | |
| d8408d98-952c-4379-b103-72857492113b | Address Redacted | | | | |
| d8409817-0164-40eb-bd71-2b7670fa9584 | Address Redacted | | | | |
| d840a044-56fc-435f-8f1f-b7bef53ce87b | Address Redacted | | | | |
| d840d611-b253-4b24-a103-ffdd01401f14 | Address Redacted | | | | |
| d840e0ad-cd73-4574-90d4-25c24946f53f | Address Redacted | | | | |
| d8411c47-6379-4c8a-946d-f756db72a77c | Address Redacted | | | | |
| d8413996-bfe1-4f3a-8098-4687fad4bb44 | Address Redacted | | | | |
| d8414545-4505-4ed3-a3c6-269746932016 | Address Redacted | | | | |
| d8414611-cb4e-4e70-a69e-8a881bf441aa | Address Redacted | | | | |
| d84154bc-f696-4b90-b1f2-b841f7e52b51 | Address Redacted | | | | |
| d84157f2-e7cd-43e2-a2db-173b7fc54db3 | Address Redacted | | | | |
| d8419437-76d9-4d24-8aff-c097ce020acc | Address Redacted | | | | |
| d841955f-2926-4a5a-b802-5845514a33e1 | Address Redacted | | | | |
| d841acaf-30e2-4b2d-add8-b822068ea3e3 | Address Redacted | | | | |
| d841c72e-5593-48b6-b972-57bb036866b5 | Address Redacted | | | | |
| d841dfb5-bdd5-4b11-895e-44a2a7e864e6 | Address Redacted | | | | |
| d841e21b-f90d-4ce2-948d-aae7176b4caa | Address Redacted | | | | |
| d841ff2a-08c0-459b-af2a-32e42ec110f5 | Address Redacted | | | | |
| d84225b2-f163-4166-b54e-fa28cfe1a8e3 | Address Redacted | | | | |
| d84248c8-de82-4fa1-9832-d2a5dd713b9b | Address Redacted | | | | |
| d842931e-32a2-4b7a-b645-5df8331107c0 | Address Redacted | | | | |
| d8429715-5a37-4fbe-a0c5-031a3a848ecf | Address Redacted | | | | |
| d842afa4-b843-4ad6-91f1-2061fbced70a | Address Redacted | | | | |
| d842b70d-3d2c-408c-b396-4c6e477ef3bd | Address Redacted | | | | |
| d842b7da-5ef1-4dca-ae12-10e5f993100c | Address Redacted | | | | |
| d842c51e-4a21-4ad8-b2da-1c997613c0dd | Address Redacted | | | | |
| d842d7d5-a580-461b-96a6-bc78cb123d12 | Address Redacted | | | | |
| d842dc44-777b-42de-9b2f-5691c3fe1b60 | Address Redacted | | | | |
| d8430019-924c-4265-af04-d57c71420c01 | Address Redacted | | | | |
| d84318d9-23fe-4d04-97eb-f86f64bcf89d | Address Redacted | | | | |
| d8433ba6-76a7-49fc-a7be-78780ac58f8c | Address Redacted | | | | |
| d8435576-fab5-419f-9d5a-fea60e8e5393 | Address Redacted | | | | |
| d8435fe0-df9d-4f4d-8efa-4571f5fe38d1 | Address Redacted | | | | |
| d8439b76-0459-4fee-8244-d2e5d677e2a6 | Address Redacted | | | | |
| d8439ec5-9d9c-4f55-a2a6-adede78d61ea | Address Redacted | | | | |
| d843a647-6381-484a-9c13-8fba4a456121 | Address Redacted | | | | |
| d843e8e9-0d7f-459e-9b3d-36fade3ce9a7 | Address Redacted | | | | |
| d84442f8-22a0-4610-84f7-562b5511374c | Address Redacted | | | | |
| d844523e-135e-4073-a392-d07e7b530feb | Address Redacted | | | | |
| d8447c87-5868-4d51-ab30-bab784188247 | Address Redacted | | | | |
| d84497f9-a364-4ea4-9efd-f10f7c915684 | Address Redacted | | | | |
| d844e906-4bdf-4787-99d8-d25eb8abdfe7 | Address Redacted | | | | |
| d844fc2c-1825-4a03-ba46-4fd59a8a7841 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d8454761-9c9a-4316-827d-0ff1f9fdaff0 | Address Redacted | | | | |
| d8459ab7-06a4-49bf-b8cc-d1f36dd6821a | Address Redacted | | | | |
| d845a6e5-fede-4d71-b084-c9efd32add7e | Address Redacted | | | | |
| d8462ec9-4e26-4d7f-b267-57cf0beba238 | Address Redacted | | | | |
| d8468a8c-f8a0-467f-977c-060b3e4169d2 | Address Redacted | | | | |
| d8469519-3e86-487d-ba9f-d5e1d2d22d74 | Address Redacted | | | | |
| d846a771-8cc4-4234-8b33-402b35607dfa | Address Redacted | | | | |
| d846c57b-61c8-47d3-98d6-f48a9fb2f5d0 | Address Redacted | | | | |
| d846d677-8857-4311-b5dc-9fefc349a62f | Address Redacted | | | | |
| d846ec05-b618-43ec-9208-e54787978761 | Address Redacted | | | | |
| d847063a-35a8-4e51-9878-732dd824ddb2 | Address Redacted | | | | |
| d8474367-625d-49c1-8e4d-3fd54ce4d830 | Address Redacted | | | | |
| d8475460-fccf-4a87-8fc6-a43572df231e | Address Redacted | | | | |
| d8477cae-9d76-4e10-a35a-432be71c712a | Address Redacted | | | | |
| d847971b-30a2-4c19-91b3-6cfc103e4bb7 | Address Redacted | | | | |
| d847c7c1-01b1-4b78-bf4f-a9c43776584C | Address Redacted | | | | |
| d848014f-e88d-4d76-a0f9-dffdcda1efc0 | Address Redacted | | | | |
| d8480787-992f-4bf3-8667-0ef35bb2055e | Address Redacted | | | | |
| d8481556-e74e-450e-95ee-7d60c272e258 | Address Redacted | | | | |
| d8482e4b-a5eb-45f3-b20e-e4a2ea845f99 | Address Redacted | | | | |
| d84835c0-04bc-4bc7-adab-363c303e857f | Address Redacted | | | | |
| d8484b96-34b6-44bf-8707-aae1616b890c | Address Redacted | | | | |
| d84856b2-dcba-4631-82b1-2976c3524820 | Address Redacted | | | | |
| d84885b9-0c44-4780-b85d-57886ba7301e | Address Redacted | | | | |
| d848865d-39d8-48b9-80a4-9b0da966263a | Address Redacted | | | | |
| d8489326-4211-45e5-bcc3-820876c02c06 | Address Redacted | | | | |
| d848a73e-fbf3-47a4-b03f-9f17a51a7b5b | Address Redacted | | | | |
| d848ae73-e427-4bdc-b5b3-644562def0ee | Address Redacted | | | | |
| d848ce23-b352-4c2a-8cd0-5e616d3fadb8 | Address Redacted | | | | |
| d848d7b7-72a4-4fe5-bc07-17a2d3217c02 | Address Redacted | | | | |
| d848dccb-0617-4ebe-b7ee-7f875b558787 | Address Redacted | | | | |
| d848e3fb-c96b-44b7-ae2c-c5ab792442e6 | Address Redacted | | | | |
| d849713b-2fb4-45f2-9519-f9414cfcb15b | Address Redacted | | | | |
| d8497ac0-9001-4d63-8b23-60f0821a282 | Address Redacted | | | | |
| d8499e36-3cdb-4413-8d12-738a7cd95d04 | Address Redacted | | | | |
| d849d306-04a5-430c-a4f9-c89aa75154d | Address Redacted | | | | |
| d849f1dc-e79f-4a18-af14-74118db4f481 | Address Redacted | | | | |
| d84a1d15-0797-418b-8b5e-f32bc411cb2d | Address Redacted | | | | |
| d84a2a51-77b2-447d-80be-f206715c7eb7 | Address Redacted | | | | |
| d84a35fb-ef2a-49f1-981a-5bca6de76ecb | Address Redacted | | | | |
| d84a497b-987c-4e30-8734-6c0a5e3e0a51 | Address Redacted | | | | |
| d84a5728-e3f0-47e3-8ce1-51a9d536b3cf | Address Redacted | | | | |
| d84a7159-569c-4bf9-ab46-343cb12b371d | Address Redacted | | | | |
| d84aab43-a55a-4a3e-a3e6-05166f885feb | Address Redacted | | | | |
| d84af33e-ddae-4dc2-827d-3e8d144c9799 | Address Redacted | | | | |
| d84b375b-73ac-41b4-8bd8-6c6cf323559e | Address Redacted | | | | |
| d84b5d1d-d26a-441d-8687-2ada32687d28 | Address Redacted | | | | |
| d84b68bc-9cbc-49b7-a49b-e70a445d5a3b | Address Redacted | | | | |
| d84b837e-7c45-4220-9d3f-58218d0bdc3d | Address Redacted | | | | |
| d84bd1b4-e575-47f4-9410-69428a481c24 | Address Redacted | | | | |
| d84bf597-4d4b-4ba2-9d06-223186e918c4 | Address Redacted | | | | |
| d84bf8e2-decb-46e0-83c5-11224e439606 | Address Redacted | | | | |
| d84c1ecd-43de-4209-9d7e-80062415fe6d | Address Redacted | | | | |
| d84c1fcb-c228-4a93-b84f-159dc0ed378b | Address Redacted | | | | |
| d84c28a6-03cb-4ab5-a3df-141333776a41 | Address Redacted | | | | |
| d84c6826-fb75-471e-a703-25ab7cb72f85 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d84c82dc-8bde-4f63-836f-8477053eb576 | Address Redacted | | | | |
| d84c42b-7fc2-4e63-896d-95d194dc379d | Address Redacted | | | | |
| d84cc688-6152-4029-8a6c-37e5be6004d5 | Address Redacted | | | | |
| d84ce3a0-ec16-424f-b241-c7211c7a891f | Address Redacted | | | | |
| d84cee0c-50bb-4ecf-a21f-f5d8656db5b2 | Address Redacted | | | | |
| d84d02b2-8837-4e66-a6be-03b661bbd8cc | Address Redacted | | | | |
| d84d1597-779d-4efa-ad88-637850709e92 | Address Redacted | | | | |
| d84d49ff-80a8-425b-aebc-f9f7d47ed587 | Address Redacted | | | | |
| d84d73d6-9dfb-4bc8-aab9-f42593e7c15e | Address Redacted | | | | |
| d84d90e1-fa15-4895-8b53-5be4f4eb8ca9 | Address Redacted | | | | |
| d84db081-dd52-4140-bc08-839ade4e687e | Address Redacted | | | | |
| d84e1f8f-1a22-40dc-9338-72f6f4c17bda | Address Redacted | | | | |
| d84e2c67-9b59-4152-96c3-f06dae6bc2d2 | Address Redacted | | | | |
| d84e683f-4240-417e-becb-954485414e1c | Address Redacted | | | | |
| d84e7bdb-85e9-43d3-b016-f821b1c9130d | Address Redacted | | | | |
| d84eb5f0-d1bf-4dae-b245-f590a4d86027 | Address Redacted | | | | |
| d84ec55f-ff35-47f9-8382-5a387c7f9189 | Address Redacted | | | | |
| d84efb78-6d9e-4db7-8bf0-ef904b21c0b8 | Address Redacted | | | | |
| d84f013a-a768-4b2e-b0d5-507d65e5c1ee | Address Redacted | | | | |
| d84f195c-d36b-46b8-a8fd-37b0371cecd7 | Address Redacted | | | | |
| d84f1ab5-2a01-40b4-a424-37c26b82faf9 | Address Redacted | | | | |
| d84f1c8d-e77a-462f-a4e6-33ceb1eaef88 | Address Redacted | | | | |
| d84f38ca-12e6-463c-9cc0-0f0a72297ee5 | Address Redacted | | | | |
| d84f5693-daef-4498-a567-639482cb511e | Address Redacted | | | | |
| d84f56e6-f969-44cd-b832-63b7734d8f18 | Address Redacted | | | | |
| d84f5aad-5e97-4be8-bf9d-f5f8ff55223e | Address Redacted | | | | |
| d84f9a93-2811-4142-96d2-70fd32b370ba | Address Redacted | | | | |
| d84fbadb-b3a5-4a58-a427-02dbf7218548 | Address Redacted | | | | |
| d84fdd12-8155-4e5f-901a-c16de80c1bc2 | Address Redacted | | | | |
| d84fff1e-7851-41c8-96fc-6e96b89c8d65 | Address Redacted | | | | |
| d8503c3e-e541-4a85-bbbe-74aba03e9058 | Address Redacted | | | | |
| d850852c-7b10-4cf7-a63e-37fd24702c1b | Address Redacted | | | | |
| d850af8b-0b70-4530-b928-04f114649bae | Address Redacted | | | | |
| d850db77-a047-437b-b590-359f590b70e5 | Address Redacted | | | | |
| d85139d3-2a8d-45c8-8068-93fd0193a8da | Address Redacted | | | | |
| d8513a61-de42-4383-8819-dc66e26ecb23 | Address Redacted | | | | |
| d8514654-dd4e-4490-90ce-c0ef7a8ba622 | Address Redacted | | | | |
| d8517a07-7c64-409b-b2aa-a41f9862f2ab | Address Redacted | | | | |
| d851a3ef-8f64-4bcd-848b-23423003b37b | Address Redacted | | | | |
| d851b404-8d76-41e7-9c90-3007fb00665b | Address Redacted | | | | |
| d851bd71-9f07-497e-bf4c-f838907bbcb7 | Address Redacted | | | | |
| d851ec80-13ee-4f53-ab4e-89457efef9ca | Address Redacted | | | | |
| d8520635-56be-4104-842d-40366e5cdc1a | Address Redacted | | | | |
| d8521b8b-04a3-4583-b700-efae96bc443b | Address Redacted | | | | |
| d85244e0-dde5-4178-90b0-b0c964abc9c0 | Address Redacted | | | | |
| d8524713-0cd0-4e45-b34a-bf689227f9ae | Address Redacted | | | | |
| d8525584-86b3-4099-86cb-1a947b07029b | Address Redacted | | | | |
| d852934b-cbcc-4605-8807-c6d272b509d2 | Address Redacted | | | | |
| d852ef49-0149-4a31-b051-51bea7549947 | Address Redacted | | | | |
| d852f08c-88ed-455f-8fb4-922185ed1b65 | Address Redacted | | | | |
| d8534f3f-a29d-4f85-9e9d-9eb84e932a09 | Address Redacted | | | | |
| d8538063-0d32-495c-93ec-1650f33dc3dd | Address Redacted | | | | |
| d85397eb-7477-4d44-873d-f60c2f61f924 | Address Redacted | | | | |
| d8539e26-1454-4cf6-941a-5383f1c4e05c | Address Redacted | | | | |
| d853a58d-d30c-439e-b2be-d373f8d058ea | Address Redacted | | | | |
| d853ceb2-ee54-4097-839d-1fbd69483489 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| d853e67d-2c96-4719-a65a-678a7ecd969b | Address Redacted | | | | |
| d854193a-1af4-4468-94fb-b0563acaba08 | Address Redacted | | | | |
| d854207a-1077-4488-afd2-ad59f61fa1ae | Address Redacted | | | | |
| d8543384-ffe1-4b6c-8046-89da3074d877 | Address Redacted | | | | |
| d85451b3-78fa-446b-a6b1-ece332e0d678 | Address Redacted | | | | |
| d8546e37-8734-4df1-bf3d-3098060bf265 | Address Redacted | | | | |
| d85476cd-e6f2-45c3-9f1d-c6ab5b691656 | Address Redacted | | | | |
| d8547dbf-7c2f-45e3-ab08-f693f884f031 | Address Redacted | | | | |
| d855093f-0cc1-4c3b-9074-0566495720f2 | Address Redacted | | | | |
| d8552085-7aa4-4776-9674-92d06d090b9c | Address Redacted | | | | |
| d85547c3-c005-4d90-8dde-00ac1dd67e62 | Address Redacted | | | | |
| d8557324-d79c-4b93-b12b-7634df71f2c2 | Address Redacted | | | | |
| d855e05a-e311-4bf6-b3f6-a91af703b1d3 | Address Redacted | | | | |
| d855efd5-a491-432f-8b29-81fa328d8b42 | Address Redacted | | | | |
| d8561ee4-bdc2-46a5-96bf-3cc7dee6cf3d | Address Redacted | | | | |
| d856327f-4eed-4b5a-9f0c-9e2850e182b5 | Address Redacted | | | | |
| d8563c0d-c1c2-44c7-b5b2-b8e92860ced5 | Address Redacted | | | | |
| d8564a61-d65f-4f3f-b4de-8248def7f937 | Address Redacted | | | | |
| d8567014-d965-405c-a1d7-fe3a0a9415bf | Address Redacted | | | | |
| d856783e-2703-4925-8a2a-9ed51767ee46 | Address Redacted | | | | |
| d8567fa1-df45-4c50-97d2-e00b43b3b13e | Address Redacted | | | | |
| d856854d-1925-4848-b2d2-1ab09f4a668c | Address Redacted | | | | |
| d85789c3-ef4c-47e9-9bb4-5503c025606d | Address Redacted | | | | |
| d857b0d5-1267-4380-a230-ae217e7c53c2 | Address Redacted | | | | |
| d857cae0-f10e-41bf-9bc1-ded880227dd4 | Address Redacted | | | | |
| d857cecd-9b03-4b17-98e3-5d98a7daaa45 | Address Redacted | | | | |
| d857e81a-fbe2-4f3d-ab7e-54aa3b06fb0e | Address Redacted | | | | |
| d8580e10-6f79-471a-bcd6-c8114a815d7c | Address Redacted | | | | |
| d8583549-26c8-4f7e-9eb8-c03e00209cbf | Address Redacted | | | | |
| d858390b-46a9-4168-81fe-b40acf3730eC | Address Redacted | | | | |
| d8583956-01d1-4668-9adf-280820b319fc | Address Redacted | | | | |
| d8585cce-13ce-4f1f-8727-2ebc14bae7fb | Address Redacted | | | | |
| d8588fed-4369-412c-8b5a-1db82b3cac9b | Address Redacted | | | | |
| d8589fb8-22e3-4877-af34-d04805a6fbae | Address Redacted | | | | |
| d858dfc9-39b0-4ff1-89b1-0025751d6ef2 | Address Redacted | | | | |
| d858dff1-2359-4dbb-800f-21785b4eff4e | Address Redacted | | | | |
| d8591c61-ec8f-461a-a360-7d2da7928951 | Address Redacted | | | | |
| d85924da-fb46-4d53-a9af-c5328add8bd2 | Address Redacted | | | | |
| d859cefa-d19c-4ab5-8b52-9f8e52cb955d | Address Redacted | | | | |
| d859dc23-a0ec-47a7-b85b-002f6e168df6 | Address Redacted | | | | |
| d859f739-54ef-4eb3-9a62-db66472fc18C | Address Redacted | | | | |
| d859f897-cc21-4ff2-83f0-9c5288f1424e | Address Redacted | | | | |
| d85a325c-5bb0-4d34-ad3b-598bed909291 | Address Redacted | | | | |
| d85a97bd-9dfd-4996-8b89-74c0bd0ec8fb | Address Redacted | | | | |
| d85aa5b0-7df5-4e7d-b8b5-3f534bf441ff | Address Redacted | | | | |
| d85abc9a-80a2-4d33-af54-00abfd6ed3fe | Address Redacted | | | | |
| d85ae93a-a1be-4f87-8d99-3ddfe116f43c | Address Redacted | | | | |
| d85b0ceb-37ce-44be-9136-f65986682e24 | Address Redacted | | | | |
| d85b2455-12ee-4fd4-95bb-3a6820a76ed7 | Address Redacted | | | | |
| d85b5187-6502-4fb0-a337-06876cc574f8 | Address Redacted | | | | |
| d85b5a3f-fe6a-401a-a292-d0964c9afaaf | Address Redacted | | | | |
| d85b6129-6bad-43af-b38a-c09526e3b87f | Address Redacted | | | | |
| d85b64d8-922d-4240-b791-827304c7139e | Address Redacted | Page 8599 of 10184 | | | |
| d85b7283-649d-4b68-b6fc-c7db88c22c0f | Address Redacted | | | | |
| d85ba211-a33f-4870-8738-dd2b91d279aC | Address Redacted | | | | |
| d85bb0b0-711c-49be-bb32-623402fa54fa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| d85bbdc6-b3d4-4072-bf5e-a35da48e2001 | Address Redacted | | | | |
| d85bd869-7463-4958-8a1a-00aef8a7b39a | Address Redacted | | | | |
| d85c3148-925f-42c2-b083-e8176b68a753 | Address Redacted | | | | |
| d85c6942-97de-43a8-82fa-10ace516bd68 | Address Redacted | | | | |
| d85c8c40-15f8-4e01-bbe1-b896662868b3 | Address Redacted | | | | |
| d85cf381-0d60-4a3d-85c5-7c2cb25ba54c | Address Redacted | | | | |
| d85d8aff-61cd-4c41-8366-bec8412bfce2 | Address Redacted | | | | |
| d85dc949-b864-496f-acf5-ae78dd35b594 | Address Redacted | | | | |
| d85dde3f-502d-45a3-be52-3e944bc8c69a | Address Redacted | | | | |
| d85de015-1c06-499e-bae0-b148399fe45c | Address Redacted | | | | |
| d85e062e-f518-45d2-bcd3-2a01a42e3372 | Address Redacted | | | | |
| d85e3b79-48b1-4747-9259-c28152face28 | Address Redacted | | | | |
| d85e7a59-82a0-4c41-9e9e-786c78bffa87 | Address Redacted | | | | |
| d85e7f5c-76ab-4d26-94c1-21c6911ce76e | Address Redacted | | | | |
| d85e817d-6046-4368-b774-26fb5d073922 | Address Redacted | | | | |
| d85e92aa-2c46-4c99-b3e3-751fa3ee5fe3 | Address Redacted | | | | |
| d85ee43e-edce-4977-9682-3bc139245e0e | Address Redacted | | | | |
| d85eebee-3645-4129-8963-9de78c6644d3 | Address Redacted | | | | |
| d85eefb2-b345-447e-b967-629cd2145a4b | Address Redacted | | | | |
| d85f1890-f0ae-4b20-a8b3-b6a404ba5fe7 | Address Redacted | | | | |
| d85f2924-bdbc-4344-a8bb-6165bb154aec | Address Redacted | | | | |
| d85f5085-054a-4128-90f2-cbff862e6173 | Address Redacted | | | | |
| d85f795a-d426-47f4-9c1c-f624f6ffa5d6 | Address Redacted | | | | |
| d85f7aa4-42ee-4fd4-bc66-fa81d7f6bf5a | Address Redacted | | | | |
| d85f8c60-127e-4315-af41-f6683f65e1c1 | Address Redacted | | | | |
| d85f9f74-c918-4da8-bdc3-dc167f4270c2 | Address Redacted | | | | |
| d85fb339-2374-4c56-9e1a-bff9d4cd1999 | Address Redacted | | | | |
| d8605d4d-d412-4525-a474-e71afef6aad2 | Address Redacted | | | | |
| d8607d7a-23bd-4aae-b59a-770f948186d9 | Address Redacted | | | | |
| d8609796-9b6f-49c3-ab8b-cc9c8e27fbca | Address Redacted | | | | |
| d860aca1-998d-4d6b-87c9-834439117c18 | Address Redacted | | | | |
| d860c47b-2627-4503-9356-f1ed90206212 | Address Redacted | | | | |
| d860edb1-ccb0-4f00-8eb7-ff81696e84b8 | Address Redacted | | | | |
| d8610ac6-ba16-4b4a-a186-6ba7c506423e | Address Redacted | | | | |
| d86135cf-35d2-43bf-8f62-c7641e44cf8d | Address Redacted | | | | |
| d86156a6-d54e-42b7-899e-1d832d7da1f0 | Address Redacted | | | | |
| d861583c-2be9-4cdf-b4ee-de60f4b3ae04 | Address Redacted | | | | |
| d86183e9-2dc7-4160-83b4-8f6f027b0a2b | Address Redacted | | | | |
| d8619cea-b1e3-4dc5-a9e2-7e153678dcf9 | Address Redacted | | | | |
| d8619eb7-ab51-4da4-a76e-478061b29124 | Address Redacted | | | | |
| d861a1c4-0cab-4427-8ed8-1330bd0801d8 | Address Redacted | | | | |
| d861be22-5e2f-4c17-b612-e8eff68375af | Address Redacted | | | | |
| d861d38b-4f01-4996-bea5-0cec13cb1143 | Address Redacted | | | | |
| d861d598-5cbc-4bbf-93db-83bb1f363a25 | Address Redacted | | | | |
| d861ddbe-ab37-4df1-bc10-3b5b7b830972 | Address Redacted | | | | |
| d861e405-1d1b-4f91-b68f-b435c3f2cada | Address Redacted | | | | |
| d861e6fb-4eb6-4bfc-b410-673d96c3948f | Address Redacted | | | | |
| d861fcd3-9569-4f55-8f33-6c38d29c08e6 | Address Redacted | | | | |
| d8626013-a1a2-4f85-8bb4-2b83187e6a0f | Address Redacted | | | | |
| d862931c-494c-4c1f-8087-1c6581b860d1 | Address Redacted | | | | |
| d862d6af-6e53-4cd5-9805-a7a182419b84 | Address Redacted | | | | |
| d86308d3-0456-48af-acc4-320cd0ff9caa | Address Redacted | | | | |
| d8632510-2be1-4fcf-bde7-a9f43ad3b11e | Address Redacted | | | | |
| d8634e60-4dff-40bb-8086-ecf66c65121a | Address Redacted | | | | |
| d863557d-f985-4391-bf12-02c27041e93d | Address Redacted | | | | |
| d8635616-0c1c-4d50-a773-1e498317ad67 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d8635ac9-b948-4718-8838-42c239d76667 | Address Redacted | | | | |
| d8635c65-ef4b-446a-b493-5855f853248c | Address Redacted | | | | |
| d86364b7-1ace-4448-b546-53208df35e66 | Address Redacted | | | | |
| d863790d-fba9-42ae-905e-a89a3bd15e92 | Address Redacted | | | | |
| d8638e8d-42de-4f66-89f3-037725e88c3d | Address Redacted | | | | |
| d8638fd0-4e40-454a-983c-034541a249be | Address Redacted | | | | |
| d863ac7f-6611-4410-b09d-f53019d0a53f | Address Redacted | | | | |
| d863c9b4-18b9-4052-b552-b967f2360508 | Address Redacted | | | | |
| d863e268-b1de-4b8f-82f0-18b8b17f4f6f | Address Redacted | | | | |
| d863e9ce-7476-4c4e-9967-d3139c268166 | Address Redacted | | | | |
| d864039f-1e46-423d-9fb4-b79035e11be0 | Address Redacted | | | | |
| d8642fdc-d7ec-4cf7-beb2-b0fb4ed06e96 | Address Redacted | | | | |
| d864347b-7346-41a3-954f-203039f876e5 | Address Redacted | | | | |
| d8644c3f-e843-4eb7-b239-12da6368d4ff | Address Redacted | | | | |
| d8644c5b-663d-4890-9c10-3b50722dfdca | Address Redacted | | | | |
| d864b8cd-730d-4d78-8d6e-23e4bfdfa700 | Address Redacted | | | | |
| d864ff80-c815-4656-9445-9b246c51361c | Address Redacted | | | | |
| d86508bf-5c06-4c05-8011-823e2c3a5b0f | Address Redacted | | | | |
| d865204c-4ac9-403f-8e62-e5aeb751af2f | Address Redacted | | | | |
| d865266c-17b3-4802-a017-88e0ebe0f0ab | Address Redacted | | | | |
| d86536fd-269e-4976-9226-3ab0c006c22a | Address Redacted | | | | |
| d8654cfe-d99c-4684-840d-420207a1f3f7 | Address Redacted | | | | |
| d8654e88-3538-4f42-91fc-58c65406375a | Address Redacted | | | | |
| d86550b8-271e-4fe7-bf0a-cca4487c09d9 | Address Redacted | | | | |
| d8657bb9-3c79-4501-9614-dedb1fdeadfb | Address Redacted | | | | |
| d8660195-979e-4c53-b938-e9dc27576278 | Address Redacted | | | | |
| d86617a2-29b3-4f6b-8b04-afd06f162f0f | Address Redacted | | | | |
| d86619a9-f140-420f-9098-73d72209f6fa | Address Redacted | | | | |
| d8664875-37ce-4e21-9374-f22f930ec1eb | Address Redacted | | | | |
| d86658ec-910c-47d3-bc96-fe9b06c0a744 | Address Redacted | | | | |
| d8668da2-cd0b-421b-9754-9d62852a301f | Address Redacted | | | | |
| d8692f6-a6e2-46b3-96a0-a1b9b2ac1361 | Address Redacted | | | | |
| d8669339-86ae-4ba8-8565-830bfbd00805 | Address Redacted | | | | |
| d8669bdb-7e99-4064-a35b-e1a47686bc98 | Address Redacted | | | | |
| d866ecc5-86fb-4510-9097-597095731b2c | Address Redacted | | | | |
| d8670062-ea49-4673-bbe6-e41d19988c50 | Address Redacted | | | | |
| d86702ec-2a6a-4325-9a46-bf027e49b049 | Address Redacted | | | | |
| d86718e2-929c-4003-b513-1f1a11f58efc | Address Redacted | | | | |
| d86727d2-b32c-4d08-938f-0347ba6cd6f9 | Address Redacted | | | | |
| d8673a8e-350a-4c92-823e-8a70d88073a0 | Address Redacted | | | | |
| d86776f6-d68a-40de-97ac-969bd0cba011 | Address Redacted | | | | |
| d867abb5-40ef-4ec6-bd17-50a9c1050f76 | Address Redacted | | | | |
| d867e696-4797-4e52-870e-fb4f28b1713b | Address Redacted | | | | |
| d8680356-25bf-4b46-b22c-f3db3657288a | Address Redacted | | | | |
| d8680c8f-4f77-4610-aa5b-f6efa65a02ff | Address Redacted | | | | |
| d86810f2-8859-4d95-a916-ddfe4aaa6599 | Address Redacted | | | | |
| d86932f7-150d-4081-b0ae-bc1a49c4fcd0 | Address Redacted | | | | |
| d8694832-2ba7-46f6-aed6-ddb6f053157c | Address Redacted | | | | |
| d8696dbd-46e8-440b-b61f-dd24cb883bd9 | Address Redacted | | | | |
| d8697a40-fc67-45ec-99e5-ee5df9511182 | Address Redacted | | | | |
| d8698b64-323a-4cc5-aa90-72d8fa5aae59 | Address Redacted | | | | |
| d86a1ed4-67e5-464a-8870-9c0e92c4503e | Address Redacted | | | | |
| d86a29df-75b4-4a52-8b02-75effb030f06 | Address Redacted | | | | |
| d86a50d2-f25c-446a-aa8d-08da62c921dc | Address Redacted | | | | |
| d86a5a96-82ab-4de8-9b4d-170319e03855 | Address Redacted | | | | |
| d86a7b5e-2454-4a91-9d64-d4c1001152b1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| d86a82dc-5955-4ca8-9c4b-32809b7a9186 | Address Redacted | | | | |
| d86aa734-d0b7-417d-bc64-6a02848527df | Address Redacted | | | | |
| d86abd54-3a27-4679-80cc-c1060c2cdcf3 | Address Redacted | | | | |
| d86ae764-bd37-46e0-8dab-fd581c1135e2 | Address Redacted | | | | |
| d86aed32-f257-4a57-88db-3ccd8e56dab2 | Address Redacted | | | | |
| d86af35e-f46e-4266-b9f7-d256cbe6275c | Address Redacted | | | | |
| d86aff0d-cdeb-4ce7-9195-60e9945541e1 | Address Redacted | | | | |
| d86b0fe0-6018-478e-a022-c9441d197de2 | Address Redacted | | | | |
| d86b1f44-f410-48be-b1b4-95998e532b59 | Address Redacted | | | | |
| d86b2ef5-72c8-49e1-a1dd-9adf827eb222 | Address Redacted | | | | |
| d86b404b-aac6-4203-95b5-f8db567f0003 | Address Redacted | | | | |
| d86b61b8-738c-44ba-bc56-473c34c9d0c8 | Address Redacted | | | | |
| d86b6ad1-2c57-4933-8c8d-02269f0021b8 | Address Redacted | | | | |
| d86b8b9e-b26b-4e28-85c8-25fc61cbb8f7 | Address Redacted | | | | |
| d86ba27b-37ec-47a4-84bb-4ba2fd4eca51 | Address Redacted | | | | |
| d86ba674-f9a4-49dd-ac6d-33ff9f047a04 | Address Redacted | | | | |
| d86ba86a-1df0-4d60-a190-f5da34e32fa8 | Address Redacted | | | | |
| d86baf35-f8b6-420b-b56c-4ddfa8c6dd79 | Address Redacted | | | | |
| d86bc0ce-b897-4b1c-9119-6e01f8eb0983 | Address Redacted | | | | |
| d86bd543-9c29-4a86-9cb8-752dc605ada7 | Address Redacted | | | | |
| d86bf1c8-55f8-4d5b-a7e3-06c6c8fe387f | Address Redacted | | | | |
| d86bf4f5-bc79-4a83-a9b8-0442f9667602 | Address Redacted | | | | |
| d86c2339-680d-41d0-b98b-fed8d5b9d058 | Address Redacted | | | | |
| d86c2e5b-c339-4762-b56f-cc1c0c23a623 | Address Redacted | | | | |
| d86c46fe-a840-45f0-9991-fc7a1702aa72 | Address Redacted | | | | |
| d86c7f87-ebe0-4a11-bf41-b2e0a956aaee | Address Redacted | | | | |
| d86cedf3-157a-40e7-8d28-e9a1cb135139 | Address Redacted | | | | |
| d86d63d3-1879-4f5a-bdf8-205df4bd66d7 | Address Redacted | | | | |
| d86d8bfd-60e0-4e72-ae22-95ccfb39928e | Address Redacted | | | | |
| d86dab31-2fc1-42d3-8c57-6d95099f7de6 | Address Redacted | | | | |
| d86db512-543c-420a-97a1-f414eeadce89 | Address Redacted | | | | |
| d86db67d-01ea-420a-ac12-dd06666bddcc | Address Redacted | | | | |
| d86dc015-0c48-40be-aa70-9d476039b38c | Address Redacted | | | | |
| d86dcd34-a638-4e08-a440-863da325f0d7 | Address Redacted | | | | |
| d86ddb8c-855c-4510-a14b-dd5e6dd043da | Address Redacted | | | | |
| d86df1c6-2274-4d9f-8745-3d3ecf5e00b6 | Address Redacted | | | | |
| d86df46f-8a26-4354-81e3-494dd7bbb36f | Address Redacted | | | | |
| d86e2ed4-7cdc-4b19-8dd0-8e4e319ab189 | Address Redacted | | | | |
| d86e4a6d-ad15-4c68-ba13-a21cfd20e2c6 | Address Redacted | | | | |
| d86e7d5d-46af-4c9d-9dce-0a269cae9457 | Address Redacted | | | | |
| d86eadeb-8993-47c1-aeed-f00c59f49285 | Address Redacted | | | | |
| d86ec67d-61fb-41f3-b711-98a446ac28ee | Address Redacted | | | | |
| d86ec86e-c29a-4007-a76e-dbe1d6c2bc72 | Address Redacted | | | | |
| d86ed75e-cdb1-4686-886d-9dfca7872c97 | Address Redacted | | | | |
| d86f0d31-c430-49e4-973f-037759f8b891 | Address Redacted | | | | |
| d86f43ec-a405-4e7b-973d-ada02e67e9d1 | Address Redacted | | | | |
| d86f73cd-9d3c-4c54-92c9-1eb4f381b617 | Address Redacted | | | | |
| d86f7b0d-1fdf-44e9-81ac-5ae4718a516d | Address Redacted | | | | |
| d86f8ef3-1e3d-4848-b31b-226afb1571e6 | Address Redacted | | | | |
| d86f9163-8a6c-43c4-b950-3b0077b7a992 | Address Redacted | | | | |
| d86f97f1-81e6-409d-a4c1-93da06b8c6c0 | Address Redacted | | | | |
| d86fac9f-c76b-4ba6-9311-87dec1fbe545 | Address Redacted | | | | |
| d86fbb1e-c492-449a-9283-4ba363aeec64 | Address Redacted | | | | |
| d87007e8-0324-4715-b595-1ee4bc4e0185 | Address Redacted | | | | |
| d8700eb3-0631-44a9-bd16-ef2007bbbd17 | Address Redacted | | | | |
| d8702d2b-e1ba-416d-b413-5bf508750198 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d8704694-deeb-4d41-a252-06c480aa4801 | Address Redacted | | | | |
| d8704864-7e76-47b5-91c1-6b554b8f2dfa | Address Redacted | | | | |
| d8706ee0-8c3c-47d9-a53f-bb4ac696dca4 | Address Redacted | | | | |
| d8706ef4-f32d-4e2d-a0fb-f831fe8d7b9f | Address Redacted | | | | |
| d8708f19-85a4-470d-98d8-2f17fdbfd717 | Address Redacted | | | | |
| d8709347-806f-4aba-95ac-515f37bcda74 | Address Redacted | | | | |
| d8709c25-8613-46d1-a82a-d65fb88b724f | Address Redacted | | | | |
| d870f48b-031a-439d-ac97-9a7813c3f929 | Address Redacted | | | | |
| d870f785-b92f-439e-8b71-8c97bca72726 | Address Redacted | | | | |
| d8712a18-7638-4f42-a766-ff463ec55809 | Address Redacted | | | | |
| d8712a33-bcd8-49d7-99a2-dc6b1e0653b3 | Address Redacted | | | | |
| d8712d04-a845-4d07-9609-ea3f66984c3e | Address Redacted | | | | |
| d8714e53-b24b-4278-9e59-d0113e290b2f | Address Redacted | | | | |
| d8715056-51aa-4385-95ee-5f0a486f0bbf | Address Redacted | | | | |
| d871638b-3997-4b03-b1ee-0e5d1982ff28 | Address Redacted | | | | |
| d8716bdb-656d-4aca-84ee-35c316a73ec4 | Address Redacted | | | | |
| d87177a0-b921-4abe-a62d-f357088a8b1d | Address Redacted | | | | |
| d8719810-e6cd-496f-ae7a-6466b6c81994 | Address Redacted | | | | |
| d8719ef6-6c33-4e9f-be20-68e98b3eb214 | Address Redacted | | | | |
| d871dfb6-8d68-4b79-883d-15ca99d08c0f | Address Redacted | | | | |
| d8724c64-ffb7-4020-9f91-dc6ecc177bdc | Address Redacted | | | | |
| d8726bda-adcd-4904-82a0-1d174c4f673a | Address Redacted | | | | |
| d872a104-0993-48b1-82a9-cffc1c70921a | Address Redacted | | | | |
| d872fed1-4f0c-43f0-8963-e33a283bf104 | Address Redacted | | | | |
| d8734078-5cad-45ef-9c1b-3521606e6cc5 | Address Redacted | | | | |
| d87364d2-6e47-4ce9-8427-a31efbd39563 | Address Redacted | | | | |
| d8736f98-fac5-4710-aeff-e5777f65c539 | Address Redacted | | | | |
| d873acad-e707-4122-9124-ddc5715c53b3 | Address Redacted | | | | |
| d873c71b-691c-42ba-aa59-aeaff4cd4fdb | Address Redacted | | | | |
| d873f566-e3fc-4f00-ac4d-1b82afe72a5C | Address Redacted | | | | |
| d873fb32-d0d7-4a75-bb2f-36a06a47d93c | Address Redacted | | | | |
| d874195f-ae21-4045-8499-b42fec04199c | Address Redacted | | | | |
| d8745176-2a89-47f8-b540-3fd67a218002 | Address Redacted | | | | |
| d8747ec2-e9df-4b71-9bc4-0826e368fa65 | Address Redacted | | | | |
| d874afb8-5402-4a59-91fd-bab4ecb02533 | Address Redacted | | | | |
| d874b0e5-c725-47ce-8ee6-26aee165dbc5 | Address Redacted | | | | |
| d874b8f7-a456-4873-a835-4870445a44ca | Address Redacted | | | | |
| d874d067-bd76-4971-b0aa-a272b1b54b64 | Address Redacted | | | | |
| d874e0da-2cf0-4e6e-85b5-9167d5b7ff8d | Address Redacted | | | | |
| d8752f0f-cc49-4214-a1f4-abbcc677daf5 | Address Redacted | | | | |
| d875313a-8c76-40c1-aa0e-3e954db30324 | Address Redacted | | | | |
| d87569eb-dd28-4196-b5c9-c37a918a6a79 | Address Redacted | | | | |
| d8757771-abd3-472a-9233-2dee4e1f21a8 | Address Redacted | | | | |
| d87583be-3e96-4d55-bd5f-c9a61710495b | Address Redacted | | | | |
| d875a94c-2a47-4dbc-a0fa-b2cc768abd77 | Address Redacted | | | | |
| d8760ee1-875b-4093-b816-4629cc143529 | Address Redacted | | | | |
| d876190d-ebab-4093-9ffd-0acf6e00093b | Address Redacted | | | | |
| d8765fe7-abe6-4767-9939-5deb9b876907 | Address Redacted | | | | |
| d87682fb-5625-4274-9e9b-6ca6cc9e2816 | Address Redacted | | | | |
| d8768b06-3f02-41f6-8497-030389daf08f | Address Redacted | | | | |
| d876e5b2-ef3f-4c3f-9f2c-f2e155297bf3 | Address Redacted | | | | |
| d876f29f-ed9f-4c2c-9e17-9a7d3bdd5ce5 | Address Redacted | | | | |
| d877049b-b80c-4f0a-a1a4-32fa88606b03 | Address Redacted | | | | |
| d8772d10-994f-41dc-873f-02518f1cbbe8 | Address Redacted | | | | |
| d8777b6e-a03a-4c1f-9847-d21ac6a5032d | Address Redacted | | | | |
| d877b95c-0d50-47f5-b5ed-b3f42cac8696 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d877bf01-cfaa-4dd8-b853-dbd07aa75cce | Address Redacted | | | | |
| d877c8ae-c9a8-4cec-ad3e-d37023846bc6 | Address Redacted | | | | |
| d877eb14-eb6b-48d5-beb7-af5d70cefeb3 | Address Redacted | | | | |
| d877ef8a-36b8-4d9f-9908-f4d4d9778e7a | Address Redacted | | | | |
| d8780155-bd73-41fa-ab64-480584a3ecad | Address Redacted | | | | |
| d8785074-8822-4424-94ec-f2491430c13f | Address Redacted | | | | |
| d8785cac-8d58-4a10-9ce3-a145355215c8 | Address Redacted | | | | |
| d8786b1b-f221-403c-8df6-97116796f06c | Address Redacted | | | | |
| d8788f7c-4fb2-4b44-a30d-83c06b63dfe0 | Address Redacted | | | | |
| d878cd56-8d02-42a1-b600-f987cd80fb6c | Address Redacted | | | | |
| d878ef03-bb93-4e73-bb83-e00c0728ddfe | Address Redacted | | | | |
| d87967c5-5102-48d9-ada2-5630b0a83a6c | Address Redacted | | | | |
| d7997d28-aea3-4c8e-9c9f-d014840fb08a | Address Redacted | | | | |
| d87999se-36d8-40c3-83ac-293ca6240002 | Address Redacted | | | | |
| d879a502-fe28-44d4-bb31-bdddfa570752 | Address Redacted | | | | |
| d879ab83-5aa0-444c-bbe9-476142dc1ba0 | Address Redacted | | | | |
| d879c98a-ddbe-4258-9ef7-a4157ffb6ebe | Address Redacted | | | | |
| d879fc87-3bf9-4229-b4eb-000cf357cf51 | Address Redacted | | | | |
| d87a2ed0-d04f-4ed1-9bac-799794eee432 | Address Redacted | | | | |
| d87a354c-07b6-464c-a31b-d8d4ad94595e | Address Redacted | | | | |
| d87a438d-224a-4766-aa23-450a90c7e719 | Address Redacted | | | | |
| d87a499b-7676-4c72-bcfa-7683f32a5bb5 | Address Redacted | | | | |
| d87a6eae-020f-412e-9931-ae0fd4d0414d | Address Redacted | | | | |
| d87ab0d6-ecdc-414c-bab7-563b10addb50 | Address Redacted | | | | |
| d87acd98-b2a6-4472-873f-51e5132ef65C | Address Redacted | | | | |
| d87ad262-86ed-43d7-9ede-1bf34aa673d0 | Address Redacted | | | | |
| d87b1c8d-98b2-4303-a795-2a72044b07c2 | Address Redacted | | | | |
| d87b33c1-9948-4386-ac49-24c3789c7d0d | Address Redacted | | | | |
| d87b4466-f38e-430c-9b83-925a7c949352 | Address Redacted | | | | |
| d87b59f9-e50e-48e1-a87b-bec80cc0b91d | Address Redacted | | | | |
| d87b7ace-78b4-4fa8-9268-376d5af487e6 | Address Redacted | | | | |
| d87bc741-8191-453e-8506-948975989f4e | Address Redacted | | | | |
| d87bd40d-7d6f-4e44-bee8-2a122fb87421 | Address Redacted | | | | |
| d87bd79b-d24a-452e-a4bb-b39d8afc694d | Address Redacted | | | | |
| d87bd92d-82ec-4c59-b49e-e61e847b4329 | Address Redacted | | | | |
| d87bdb7f-28a3-4c61-ac27-dda840cff174 | Address Redacted | | | | |
| d87be14c-53c2-456a-900e-d036147011ca | Address Redacted | | | | |
| d87c326c-c3f6-486d-9ea7-670a3d82150f | Address Redacted | | | | |
| d87c46e1-6c37-40b0-97d6-12683b33c623 | Address Redacted | | | | |
| d87c9889-16a3-4157-961d-c3ddf2047ce1 | Address Redacted | | | | |
| d87cab55-ee01-4036-bbf3-096e246af418 | Address Redacted | | | | |
| d87cb9ee-fd7a-499a-b4b0-435ab9d40df1 | Address Redacted | | | | |
| d87cc774-e01a-4c4f-8649-7c3c1ef2c8c0 | Address Redacted | | | | |
| d87cc8f0-3082-4374-8c58-91a97c607c9c | Address Redacted | | | | |
| d87cd1cc-0faa-49ec-a724-43bc7e728865 | Address Redacted | | | | |
| d87d3040-8467-4109-b129-d431cbc0b567 | Address Redacted | | | | |
| d87d6117-b693-4106-bc1d-e15f38e7fdeb | Address Redacted | | | | |
| d87d7f54-033f-4b87-a87f-0e26525e5773 | Address Redacted | | | | |
| d87dc547-32f6-4f2c-8e70-cb02e5a6a176 | Address Redacted | | | | |
| d87dd8b0-d2f1-4b66-ab98-e6517c9b6552 | Address Redacted | | | | |
| d87dee85-b6df-4c5c-bc62-9ada4882c682 | Address Redacted | | | | |
| d87dfecc-b853-428a-9c5d-cba71bd43d02 | Address Redacted | | | | |
| d87dff46-ec8b-4791-b725-2623e4af3f0c | Address Redacted | Page 8604 of 10184 | | | |
| d87e0f99-00c6-4c92-b07b-20f86fe583b1 | Address Redacted | | | | |
| d87e4b06-940f-4fe8-8d4f-2293269a19f6 | Address Redacted | | | | |
| d87ea782-0801-4a7f-9697-486533fbbf9e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d87ece1a-39fb-4b4b-9e0e-44ea98d41347 | Address Redacted | | | | |
| d87eda8d-c986-4195-b01a-bc67d0729582 | Address Redacted | | | | |
| d87ef64e-e424-42f8-b57d-3420924152da | Address Redacted | | | | |
| d87f22a1-e664-4fa0-9dab-95ab0f6f89a3 | Address Redacted | | | | |
| d87f63aa-3d38-417f-af87-d28ae54a4686 | Address Redacted | | | | |
| d87f8271-3cdf-4d2f-978d-a11e2008759b | Address Redacted | | | | |
| d87f8433-cf82-46a9-abad-cdc1b7445fc3 | Address Redacted | | | | |
| d87f9949-6858-4e35-b2be-94b2e45ef95b | Address Redacted | | | | |
| d87fbd11-5e21-4d77-9035-b64a8445bf36 | Address Redacted | | | | |
| d87fcd64-38ad-4378-a4da-fe63df3fcb0d | Address Redacted | | | | |
| d87fe260-cc58-48da-a501-05fd0b9efaef | Address Redacted | | | | |
| d87fea51-1d34-4ed0-8343-63337bc0e051 | Address Redacted | | | | |
| d87ff2f4-c373-4a5b-b398-02a6a79b99db | Address Redacted | | | | |
| d8802f45-7db2-44ad-a809-33c07a9ace43 | Address Redacted | | | | |
| d8802fbc-e0fd-4fde-9c9e-1bf362283a02 | Address Redacted | | | | |
| d8803b99-ca2f-49a6-9866-1bfb779dfad3 | Address Redacted | | | | |
| d8803c43-e8f6-49cf-b600-2864ae6e5822 | Address Redacted | | | | |
| d88067c7-7dd9-41c8-9164-f17ea7e2597a | Address Redacted | | | | |
| d8806b8f-cf00-45de-aadb-375261ab11ec | Address Redacted | | | | |
| d8807e3c-2074-466c-81a5-befe861c29e3 | Address Redacted | | | | |
| d8808edb-2791-43f6-bf6c-ece526ce626b | Address Redacted | | | | |
| d880a530-1840-4ace-91f6-b6922880b0c4 | Address Redacted | | | | |
| d880abe6-636a-40bb-8356-2c8427e52a1f | Address Redacted | | | | |
| d880efda-cd46-41c7-9d6d-8c611370eda2 | Address Redacted | | | | |
| d88106c7-7944-440e-932f-8c550a0e8db5 | Address Redacted | | | | |
| d8811dda-1a1f-4654-a63d-57196b4ea185 | Address Redacted | | | | |
| d8812f75-556f-4dc2-9acb-74d5676f9d98 | Address Redacted | | | | |
| d8813564-3920-4a39-8eda-2d348964be9b | Address Redacted | | | | |
| d8813e14-31f7-4c91-baef-82b3c86a4094 | Address Redacted | | | | |
| d8815e02-1e61-45de-92b6-0ce673766769 | Address Redacted | | | | |
| d8817103-6a40-4e20-b789-757cb6b40976 | Address Redacted | | | | |
| d8818dae-301c-4014-81cf-4fc660563e0c | Address Redacted | | | | |
| d8819373-5ab9-4cd6-b529-3031d55e0ee4 | Address Redacted | | | | |
| d8820656-d687-495e-9c66-c299d88fdc4c | Address Redacted | | | | |
| d8822ba1-cd46-4425-b273-87d46e189aa4 | Address Redacted | | | | |
| d8824a4b-07d8-4dcd-8c34-13023ac91458 | Address Redacted | | | | |
| d8825d74-bb2f-47f8-aebc-db9180a341ca | Address Redacted | | | | |
| d88289d3-013f-4466-80ad-fe17f067dc13 | Address Redacted | | | | |
| d882a53a-79af-4a87-97b3-7e2f02dbe3b7 | Address Redacted | | | | |
| d882b0f8-046a-4ff4-9d33-cf310db21aa9 | Address Redacted | | | | |
| d882ce8d-ae00-4f81-a328-17f755d41eea | Address Redacted | | | | |
| d882f341-4168-4798-8313-f0937e3b0a39 | Address Redacted | | | | |
| d8831602-a0b6-4ae5-816e-ef302f85d7f5 | Address Redacted | | | | |
| d8833d83-10c8-43c5-b138-8847baf5e640 | Address Redacted | | | | |
| d8833ec3-e86e-4c0b-9f82-54f5e8ef7c35 | Address Redacted | | | | |
| d8834054-c10d-46b5-ac9c-f39534dd88d6 | Address Redacted | | | | |
| d8835d60-c622-4579-8484-3e2dc7224a68 | Address Redacted | | | | |
| d8839217-476d-41eb-9f2d-979c911474d1 | Address Redacted | | | | |
| d88a301-9310-4a60-977b-f2b5e1df3dc3 | Address Redacted | | | | |
| d88ab25-6ea8-47bd-a65c-e9b9065476d6 | Address Redacted | | | | |
| d883c4ef-d972-4eed-890b-9f6bcec46c7d | Address Redacted | | | | |
| d883cd2c-da1f-45a3-9e98-5b593d6a6502 | Address Redacted | | | | |
| d8847303-a7c2-4fcd-ad9c-4bda0f9f9338 | Address Redacted | | | | |
| d8849bc9-7b95-4143-960a-2931d9921680 | Address Redacted | | | | |
| d88aad97-2026-486f-b2de-8fa70fcda82f | Address Redacted | | | | |
| d884d1f3-43d2-4397-a3b6-a7d8579c4667 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d884fe2d-3705-419e-87d0-49481449f683 | Address Redacted | | | | |
| d88533fe-46dc-4883-b1bd-9df7be641256 | Address Redacted | | | | |
| d8854230-c53e-42c8-94da-c20f957aa255 | Address Redacted | | | | |
| d88553eb-576a-418f-9c54-65606d20c4d4 | Address Redacted | | | | |
| d8857f44-1ab4-4548-857b-ebdf8b2acb8f | Address Redacted | | | | |
| d88598f7-92f0-4e65-bc20-2888b740f8b3 | Address Redacted | | | | |
| d8859f9f-456c-4cee-8dd7-3d79a24db73f | Address Redacted | | | | |
| d885beb5-f97f-465a-b7db-d3c8c7a7826b | Address Redacted | | | | |
| d885d2eb-6452-493c-babd-c7fd19123e72 | Address Redacted | | | | |
| d885de1f-6fee-42d9-8dc7-92b5df591da6 | Address Redacted | | | | |
| d886003c-d56f-4afc-94aa-65eab56e23d9 | Address Redacted | | | | |
| d88602e8-4d55-42e2-bc40-44e10b432ffa | Address Redacted | | | | |
| d886066b-78f0-4c5d-8efd-f0e33441da4d | Address Redacted | | | | |
| d8861bd4-49ee-40d8-bef6-af64738cc5dd | Address Redacted | | | | |
| d886448d-7107-4ddb-b5b8-6f1587a0aaf4 | Address Redacted | | | | |
| d8864da0-b12d-4bcf-a3dc-9bc06db05bec | Address Redacted | | | | |
| d8866afe-7311-4793-822c-738e49776f92 | Address Redacted | | | | |
| d8867010-8faa-4de1-b7c8-da4a590e175e | Address Redacted | | | | |
| d8868075-48f1-408f-9fbe-679a670b4a95 | Address Redacted | | | | |
| d886e0e1-aae8-4c5c-9faf-f1fe06505ec6 | Address Redacted | | | | |
| d886f86e-d61d-4fe9-ab85-40071309890c | Address Redacted | | | | |
| d886fb1c-38ee-4f10-8c20-45cbd5285646 | Address Redacted | | | | |
| d88736e9-6148-47e4-86e9-fdfebf70d6bd | Address Redacted | | | | |
| d8873fc9-62ec-4f0d-b997-c9fbdfb1cac9 | Address Redacted | | | | |
| d8875c81-2605-4787-a4b1-4313a9a32b51 | Address Redacted | | | | |
| d8875ecf-c493-43de-a9ac-9e7b45f7d344 | Address Redacted | | | | |
| d887ab22-30d0-441a-b516-fa3d2c904114 | Address Redacted | | | | |
| d887b227-fda8-44f2-b58e-4a2cc2ddd8bd | Address Redacted | | | | |
| d887ca1a-0892-4092-8575-91e18a5c102f | Address Redacted | | | | |
| d887dfb4-358d-48ff-a436-5144ab628d1c | Address Redacted | | | | |
| d887e818-4e04-4519-b77a-992b76d7ad42 | Address Redacted | | | | |
| d887f0ec-3968-455b-a0ff-fc4412cf8ac1 | Address Redacted | | | | |
| d88803bd-33cc-4ea9-9a4d-782e587a0ec6 | Address Redacted | | | | |
| d8880d78-a032-4b79-8269-a84ae2d3af9c | Address Redacted | | | | |
| d888127e-f52c-460c-b43a-796e00b2c84e | Address Redacted | | | | |
| d8882b73-69e6-4226-bf97-c58ef24f2b7a | Address Redacted | | | | |
| d8885b9d-cb41-4afc-8251-accf60f49a0b | Address Redacted | | | | |
| d8889fc2-d820-4599-be8b-abe6bb201a83 | Address Redacted | | | | |
| d888c663-71ab-4df7-a50b-dedc296494be | Address Redacted | | | | |
| d888f620-b32f-4c04-bd08-bc265e8837b0 | Address Redacted | | | | |
| d8899980-8c9f-4154-b326-d66797a7c19e | Address Redacted | | | | |
| d889a60d-d2cc-4923-82e4-a3537ce23d8e | Address Redacted | | | | |
| d889b9f1-4f33-43d2-b21f-e4ed0f488f7c | Address Redacted | | | | |
| d889cc44-26d7-4f34-af71-9c45be9ba028 | Address Redacted | | | | |
| d889e0f7-2cf0-44c7-86cb-d8c34eb9b51b | Address Redacted | | | | |
| d889e46f-b50d-4282-8fcb-335d340862ba | Address Redacted | | | | |
| d88a11a7-0ab3-41ca-98d2-60f9ab63a09c | Address Redacted | | | | |
| d88a5ef7-7bd7-4a5d-97ae-681701ae703c | Address Redacted | | | | |
| d88a8007-d46d-42b7-8785-d8aa54b9128b | Address Redacted | | | | |
| d88a92ca-462d-443e-9758-e7969d86496f | Address Redacted | | | | |
| d88a9f7b-bf00-4bed-8c92-940a4d4b185b | Address Redacted | | | | |
| d88aa745-70e1-4a76-b4ea-dbc69bc588af | Address Redacted | | | | |
| d88abf58-c97b-46a6-9a48-ae7894d413cc | Address Redacted | | | | |
| d88ad383-56bb-442f-9cb4-7ce973d43ae1 | Address Redacted | | | | |
| d88ad782-ed3b-48f6-9cc9-a31d42d565cb | Address Redacted | | | | |
| d88adacc-8cec-4df9-8e30-c4b05cd486c0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d88ae5d9-beba-40f6-9544-d4a3f69de292 | Address Redacted | | | | |
| d88af046-b3e0-48cf-b352-75395d3e04a4 | Address Redacted | | | | |
| d88b08f7-39ca-4f5a-aacc-8410a54cf9fa | Address Redacted | | | | |
| d88b1c5a-600d-4129-89f7-b04dac57c087 | Address Redacted | | | | |
| d88b8507-3e3c-4e6a-9969-568c18f2c472 | Address Redacted | | | | |
| d88bc98c-012c-49be-9071-d5749a8250cf | Address Redacted | | | | |
| d88be940-0971-46c0-8f84-44724f638357 | Address Redacted | | | | |
| d88bebd1-74e8-4c78-a128-7ace3022cdaf | Address Redacted | | | | |
| d88c0dc5-1e0a-4949-913a-3b6bd11b5da2 | Address Redacted | | | | |
| d88c1b29-ca9b-49c9-a7f6-d4bd1ff5c7c8 | Address Redacted | | | | |
| d88c4265-9899-4a9b-9228-ee999c4f123a | Address Redacted | | | | |
| d88c8773-ccaf-44c3-8676-18b4cde409dc | Address Redacted | | | | |
| d88cc020-4840-4914-9341-5440ec08f012 | Address Redacted | | | | |
| d88ce883-72c5-47b7-b1bb-3a493e51c1cb | Address Redacted | | | | |
| d88cec1b-ff83-4435-bdf4-7ea68a1a61bf | Address Redacted | | | | |
| d88d0aea-f63f-4a9a-9ce9-2c632c057eb4 | Address Redacted | | | | |
| d88d141e-0646-4311-a019-8f1326aef209 | Address Redacted | | | | |
| d88d1d3f-fec9-4eef-bbea-10b74abffc6b | Address Redacted | | | | |
| d88d6373-8a97-4ed8-bede-140574e59492 | Address Redacted | | | | |
| d88da681-d2df-40ba-9664-27f1b096333e | Address Redacted | | | | |
| d88da880-9065-428c-9bff-32282038fb99 | Address Redacted | | | | |
| d88dc9e6-30c7-4a72-905f-52ba69ebb640 | Address Redacted | | | | |
| d88de1cb-50d0-4d90-9cfa-75f3ee2fb8f9 | Address Redacted | | | | |
| d88dfeeb-6582-44e2-8a76-45447080b281 | Address Redacted | | | | |
| d88e0a93-2984-45d7-bf0e-18dcb21cef6a | Address Redacted | | | | |
| d88e1ab6-8d05-45c6-90f9-7d2d6f1173c8 | Address Redacted | | | | |
| d88e3105-185d-4a4a-8533-85818da6bddf | Address Redacted | | | | |
| d88e3692-9cee-4ec3-814d-905c9f86775a | Address Redacted | | | | |
| d88e58b5-817d-4f5e-8226-2aea67295ce3 | Address Redacted | | | | |
| d88e6f69-67d7-44f2-bb63-c8e458505be5 | Address Redacted | | | | |
| d88e92ca-c4d7-459a-9ac3-af04d3e5cb0a | Address Redacted | | | | |
| d88eca44-3dd5-49f5-b362-dfa2fb421dab | Address Redacted | | | | |
| d88f3353-720a-49d0-a83e-2b29d4563697 | Address Redacted | | | | |
| d88f37a8-9de0-49b1-b194-2b297c9ec27d | Address Redacted | | | | |
| d88f37da-8327-43ba-93c2-ac33bab333fc | Address Redacted | | | | |
| d88f3899-7de2-4ff9-b751-1117cf95192b | Address Redacted | | | | |
| d88f4571-a7ca-42b4-8807-16e6852dc10e | Address Redacted | | | | |
| d88f77d8-00ca-407f-8b61-adb487d536d4 | Address Redacted | | | | |
| d88f7c64-7cd8-42ac-9a03-9ad9a6024e07 | Address Redacted | | | | |
| d88fb400-2359-43ec-9c0d-69ef834d94ab | Address Redacted | | | | |
| d88fb953-5af1-48be-9265-d700fd92d43c | Address Redacted | | | | |
| d89033cf-5c8e-4dfd-99dd-694d75d85066 | Address Redacted | | | | |
| d890597d-1b01-4fac-96ae-dce6f89a4a7f | Address Redacted | | | | |
| d8906421-8a12-4298-995f-70df77a6fda3 | Address Redacted | | | | |
| d8906d54-2d16-48e8-b302-e92c4cc55ea7 | Address Redacted | | | | |
| d8908aa1-d7d9-4de8-ba9a-4990a94c5d2e | Address Redacted | | | | |
| d890c8f1-b274-4c11-9b68-436b8c3d7517 | Address Redacted | | | | |
| d890db5a-4914-42c1-84d9-ec1ca7ba79d5 | Address Redacted | | | | |
| d8910288-7f72-41a4-802c-e3e585c821b9 | Address Redacted | | | | |
| d8910baa-9fd5-4d25-bff5-985d1a0fcb2e | Address Redacted | | | | |
| d89119b9-6539-41bb-ad9f-818649e29d6d | Address Redacted | | | | |
| d8912272-4a95-4af0-965f-5387b9ab3f9c | Address Redacted | | | | |
| d89171b5-4b13-4e23-aeb7-2b5fd7c26629 | Address Redacted | Page 8607 of 10184 | | | |
| d8917495-285b-4d52-9c87-9d9193a1fdd8 | Address Redacted | | | | |
| d8917b1f-0a36-4514-b4de-19483dfa40a7 | Address Redacted | | | | |
| d8918c56-9a52-44ad-9b98-0d3f5b34e5bc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d891b54c-ffd5-4070-a181-cae48c1ebc8b | Address Redacted | | | | |
| d891d484-cb39-417b-9194-7441f9d334ce | Address Redacted | | | | |
| d891de05-041a-43df-a17e-9bff61a8740c | Address Redacted | | | | |
| d891edb6-658b-4156-92ec-a497abb4443a | Address Redacted | | | | |
| d891fe80-7796-413e-9df3-151527959e97 | Address Redacted | | | | |
| d89216e5-3d8a-44b6-a55e-9b675ae6fdb0 | Address Redacted | | | | |
| d8923843-cad5-47bd-978b-184c9ffcee6d | Address Redacted | | | | |
| d8926f02-aabe-47bb-8610-ef0000b5d89b | Address Redacted | | | | |
| d8927cd7-6a06-4771-8885-36a8713424b8 | Address Redacted | | | | |
| d892c51b-b5ba-45d2-9a9d-46e410b5ad6c | Address Redacted | | | | |
| d892c6f0-6e7c-45ac-b8dc-4cbf9fd66e28 | Address Redacted | | | | |
| d892cbd4-b1c9-44a0-9e12-c9f858eacb50 | Address Redacted | | | | |
| d892e0d5-cafe-4985-b420-877fec7c5805 | Address Redacted | | | | |
| d892ef2b-a855-4f18-94c8-67342cb76218 | Address Redacted | | | | |
| d89309ad-adf0-4f6c-a08d-1fbc778ed7e0 | Address Redacted | | | | |
| d893928d-be48-47b3-91af-c7616adebfa8 | Address Redacted | | | | |
| d893bdc4-dd78-4ec5-8df6-f76799661e69 | Address Redacted | | | | |
| d893d434-d433-4162-933f-530eb8e377af | Address Redacted | | | | |
| d893eb9f-3ae4-4b75-815c-cbd06fa0dad0 | Address Redacted | | | | |
| d893fa36-1450-4d81-a20d-e4d603aebb4e | Address Redacted | | | | |
| d89410c3-186c-425c-9eef-cd7623fc3de1 | Address Redacted | | | | |
| d8945852-6bc5-4b8f-a9ec-b772100f78bd | Address Redacted | | | | |
| d89486b8-4f10-4879-805b-b007d3c31bc7 | Address Redacted | | | | |
| d89490ac-4b09-4fe1-8743-5c1173f1da6f | Address Redacted | | | | |
| d894a477-75c1-4303-988d-801c4587587e | Address Redacted | | | | |
| d894d1f8-2740-4fd0-8b56-95f4c17e2e61 | Address Redacted | | | | |
| d894ed82-025a-4640-a9e5-161f2a3b836c | Address Redacted | | | | |
| d894f618-cd0c-45bc-abf6-d82dcb1ea8d7 | Address Redacted | | | | |
| d894f98a-9f1a-4497-954e-7c33c5103b41 | Address Redacted | | | | |
| d8951825-89b6-458a-a6a9-609c9a08f6b1 | Address Redacted | | | | |
| d8951998-6283-494e-b517-9ea5e463de63 | Address Redacted | | | | |
| d8951bc2-8ea3-4d01-91ec-30e01903978c | Address Redacted | | | | |
| d8954f2b-1240-449c-9002-8a4d51514e6d | Address Redacted | | | | |
| d8955cea-d7bd-426f-9f4b-1a1654b3d030 | Address Redacted | | | | |
| d8958597-06d1-4eae-acbd-cc749d480242 | Address Redacted | | | | |
| d895ea7e-1b62-483c-8088-6a3d00055698 | Address Redacted | | | | |
| d8960b2b-6edf-4ffa-851f-fc94ef58a266 | Address Redacted | | | | |
| d8962678-e4fe-4e76-95a0-02a0cf78ed67 | Address Redacted | | | | |
| d89633fe-2ea9-42d7-a063-9303b0d2ffa5 | Address Redacted | | | | |
| d89640a6-57c0-4746-b050-f15e30d7e2e3 | Address Redacted | | | | |
| d8964360-5bb1-4f50-a073-30ae442090ca | Address Redacted | | | | |
| d8967e15-215d-43b6-9a70-863cf93b0c0a | Address Redacted | | | | |
| d896901f-708e-4244-89d0-ab71a1187d55 | Address Redacted | | | | |
| d896ac12-3593-46c1-8664-ecbe1e64ac9d | Address Redacted | | | | |
| d896d2f4-8871-4451-9647-893d9d8044ac | Address Redacted | | | | |
| d896fff65-a543-4299-8143-2e10c792bbdb | Address Redacted | | | | |
| d8973ec8-a21d-47c5-ba5e-079639a0e7fb | Address Redacted | | | | |
| d8975c09-0d29-41d8-874e-25963541b2cd | Address Redacted | | | | |
| d8976f35-c4b4-4cfe-bcb1-694d214dc076 | Address Redacted | | | | |
| d8977124-c3d8-43a6-b852-07d1d3a9e29d | Address Redacted | | | | |
| d8979730-ca4d-4875-87e9-fe6a045594ed | Address Redacted | | | | |
| d89806b6-740e-4734-8140-079b9288439b | Address Redacted | | | | |
| d8981b5b-a5f5-4a71-8a69-664ba09b3f3c | Address Redacted | | | | |
| d8985205-addd-4ec3-949f-db15b3ca2308 | Address Redacted | | | | |
| d89855df-0953-47eb-b2d5-1af09795958b | Address Redacted | | | | |
| d8985b6d-9ad2-43ab-ab6c-25fc1ec1f5f6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d8986d1c-8613-4ba3-9344-d757192adc9a | Address Redacted | | | | |
| d89870ad-5546-4fff-9c8d-e167e77f8e0c | Address Redacted | | | | |
| d8987220-212a-4121-9a42-288dbc42cd4e | Address Redacted | | | | |
| d8987450-b2b3-4808-ad13-2f643d0aec51 | Address Redacted | | | | |
| d8988b1e-0a05-47e7-87f4-5ccce82236cf | Address Redacted | | | | |
| d8989728-1ec8-4e74-8376-bee291120d4c | Address Redacted | | | | |
| d898b61c-8dc7-43e7-b4eb-2399b32b2cc5 | Address Redacted | | | | |
| d898dbfb-8c08-4acb-be55-14f166a73d32 | Address Redacted | | | | |
| d898ea19-fe70-437b-9acc-28fef80892fd | Address Redacted | | | | |
| d8990e6d-d8fe-4e04-8456-3303f08da93d | Address Redacted | | | | |
| d899430e-6539-49b5-b417-9869f784494C | Address Redacted | | | | |
| d8994ccc-6f8e-401e-8d03-3444da47aaa3 | Address Redacted | | | | |
| d89963f9-9566-435b-b072-c0cf5a322157 | Address Redacted | | | | |
| d8998837-041e-4c4a-bfc9-848222213f6c | Address Redacted | | | | |
| d899b77e-1a01-4e48-a9ea-f747c2337384 | Address Redacted | | | | |
| d899cbad-aec3-4b9d-829d-7e095226cacd | Address Redacted | | | | |
| d899d116-0577-42e5-a707-a888643a6fd6 | Address Redacted | | | | |
| d899dafa-2b4c-4790-b27a-65d76625cfe4 | Address Redacted | | | | |
| d899e1e3-4c2c-4e7d-938e-04b2aab5c14c | Address Redacted | | | | |
| d899e379-ceff-4195-b1f7-455b35b36411 | Address Redacted | | | | |
| d899f835-2d5c-4ac7-9e3c-1fd99e614ca1 | Address Redacted | | | | |
| d89a12ca-db10-4fd9-ae0c-99890edce985 | Address Redacted | | | | |
| d89a3a36-5067-476c-9546-cee6923d0158 | Address Redacted | | | | |
| d89a9917-3421-4ba8-a2a0-3d59d676c283 | Address Redacted | | | | |
| d89ab7e2-3984-4e61-8484-74ce63ae832C | Address Redacted | | | | |
| d89ac921-d4dd-493e-bbb8-e77e274c73e3 | Address Redacted | | | | |
| d89b038b-f25a-43fc-83d8-458e92d6c194 | Address Redacted | | | | |
| d89b2529-dbb7-430b-9a41-2b2175d13c1C | Address Redacted | | | | |
| d89b3608-ad48-4a44-94ee-0d07c61a5c23 | Address Redacted | | | | |
| d89b60e7-3ac3-415a-8a33-4e3153a4f355 | Address Redacted | | | | |
| d89b678b-8e23-46f1-9dec-d201758b97ea | Address Redacted | | | | |
| d89b8e5e-9745-4688-8d1c-03e684692b8C | Address Redacted | | | | |
| d89bb109-419e-4603-a276-5777cc884785 | Address Redacted | | | | |
| d89b98d-b5ef-4881-a42c-f82e263684c7 | Address Redacted | | | | |
| d89bc09e-e2c3-4051-a3bd-94869926b920 | Address Redacted | | | | |
| d89bcda6-399f-4da9-a09f-dcab619bf169 | Address Redacted | | | | |
| d89beb26-99c8-48b7-9dc4-96eb53917f89 | Address Redacted | | | | |
| d89c1a7f-226c-432f-ac7f-a8a8985538b8 | Address Redacted | | | | |
| d89c2d20-ede1-4f85-8fd4-6ae33c892537 | Address Redacted | | | | |
| d89c4c88-5392-43fa-8d5c-d29441497977 | Address Redacted | | | | |
| d89c74e8-9b7b-4e21-9bd6-8a1fc993070a | Address Redacted | | | | |
| d89c7524-e237-4098-b167-b3afc3f34c96 | Address Redacted | | | | |
| d89c96f3-b18e-4f27-a024-9f0e773e7691 | Address Redacted | | | | |
| d89cb749-5d30-40ee-805e-d64d490ed177 | Address Redacted | | | | |
| d89cc3e5-9385-4632-b665-56c4f4fa8ab7 | Address Redacted | | | | |
| d89cc84c-fcee-4f69-8628-a1517e761e3a | Address Redacted | | | | |
| d89d0b65-cacd-42e5-a5f2-059d8b9fa8c4 | Address Redacted | | | | |
| d89d114d-c875-4f46-b536-775bacbbcbd4 | Address Redacted | | | | |
| d89d47e3-7b82-4136-a1be-8aac0244257C | Address Redacted | | | | |
| d89d4b0c-c683-4ffa-b72f-e16ad229b86c | Address Redacted | | | | |
| d89db5cd-a1cf-4663-a235-5df05f6f84ef | Address Redacted | | | | |
| d89e2fae-833f-45cf-8807-f2050dbef7b0 | Address Redacted | | | | |
| d89e32f5-539f-49aa-9e6e-1c38f3505e2b | Address Redacted | | | | |
| d89e58bc-430f-44c1-9812-b59b0f17e049 | Address Redacted | | | | |
| d89e7f18-5800-4169-9322-25b79ec13177 | Address Redacted | | | | |
| d89ea0a5-4a64-4eea-a146-3e5c72ca2837 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d89eb323-3f75-49a9-b5e3-c0b9f4e8064C | Address Redacted | | | | |
| d89ec67e-b51b-4eb2-868c-dde3c6b0e644 | Address Redacted | | | | |
| d89ef32a-1e17-4c6c-8ca3-8af8838f629C | Address Redacted | | | | |
| d89f084a-30e1-42e1-b66e-e63a5e594a59 | Address Redacted | | | | |
| d89f182a-b98a-4c49-8324-9cc3f7d9daca | Address Redacted | | | | |
| d89f9503-cf26-478f-839d-a011d0738ca2 | Address Redacted | | | | |
| d89f9ee2-73a7-4add-bdb8-01b7d7c2d98d | Address Redacted | | | | |
| d89fa3c1-72b2-493b-a19c-34443141f6fe | Address Redacted | | | | |
| d89fb611-b276-4cf0-8300-992e8dbf470f | Address Redacted | | | | |
| d89fb772-3ad4-4028-8e04-92ecadc48246 | Address Redacted | | | | |
| d89fc2e4-9bab-497a-9dd2-6806acedd8c5 | Address Redacted | | | | |
| d89fc4af-2d28-4150-aded-845f8decdda7 | Address Redacted | | | | |
| d89fcaa8-59dc-4bb3-90f5-0be1090cd3ab | Address Redacted | | | | |
| d89fdec4-8128-4952-ad36-c68b4b9f3399 | Address Redacted | | | | |
| d89fefb2-4261-4001-84b0-d9af90d2b2b9 | Address Redacted | | | | |
| d8a00965-9302-40ea-9850-8de155718365 | Address Redacted | | | | |
| d8a01a15-e09d-4084-a227-f3bdfa604e8e | Address Redacted | | | | |
| d8a02c50-036b-407a-a687-c439df2317ac | Address Redacted | | | | |
| d8a03658-b46d-4f2c-a295-ae5b11dbfbb5 | Address Redacted | | | | |
| d8a05946-51fa-4a0e-a2db-847d5f8cd671 | Address Redacted | | | | |
| d8a07501-9589-4786-9247-a78ffd08c9c2 | Address Redacted | | | | |
| d8a0784a-6c38-4dc2-a030-3e089c9e0112 | Address Redacted | | | | |
| d8a07cf4-ea42-48c0-abdc-c7fcd35d875b | Address Redacted | | | | |
| d8a0b84c-1734-424b-8b77-75f22ca09fb1 | Address Redacted | | | | |
| d8a0b937-483c-4727-9e4f-a5c88cdae4a2 | Address Redacted | | | | |
| d8a0d5b4-18f4-4084-ab8e-56e2a5d34d3c | Address Redacted | | | | |
| d8a105bc-463f-40c4-a0d9-f1db7742948a | Address Redacted | | | | |
| d8a10807-e099-42e6-92a9-629fb5de65df | Address Redacted | | | | |
| d8a13745-863d-4fde-827f-9e19282928f2 | Address Redacted | | | | |
| d8a158e1-dbc2-4155-82a8-ebcdcd8ad45e | Address Redacted | | | | |
| d8a18f40-3de1-457a-a53f-7c87df392edc | Address Redacted | | | | |
| d8a1d336-6d33-4fa0-b516-9f5c87673d1c | Address Redacted | | | | |
| d8a1e151-a15f-45d1-b293-0200c129f61a | Address Redacted | | | | |
| d8a1e4a1-e4c5-4968-80ac-651be3125402 | Address Redacted | | | | |
| d8a1ee73-b92e-4200-a229-f1c8cc640318 | Address Redacted | | | | |
| d8a1f773-4fd2-4428-9d9d-6d4e065d6608 | Address Redacted | | | | |
| d8a2b43a-e31c-497d-aa9c-110745c1c57f | Address Redacted | | | | |
| d8a2dc51-6d51-46bf-9381-fc3ab06a76ae | Address Redacted | | | | |
| d8a2f6a0-0eab-40ff-90c5-bdf61cadc115 | Address Redacted | | | | |
| d8a31488-b79e-4fdb-92e7-f323892e2892 | Address Redacted | | | | |
| d8a32e24-1e46-4148-89f8-ac25e777845c | Address Redacted | | | | |
| d8a33d0b-4c56-4f4c-8d4f-035ebb4d8dd5 | Address Redacted | | | | |
| d8a360ec-8842-4296-bee2-26cf8852135a | Address Redacted | | | | |
| d8a36742-a7fc-4305-9b9d-ee54468e3fa6 | Address Redacted | | | | |
| d8a387f1-9639-4c41-872a-95d75fd820da | Address Redacted | | | | |
| d8a3a415-913d-4f1c-8cb0-e4c040bfb8ca | Address Redacted | | | | |
| d8a3abcc-4156-411d-84a2-656ffc0d4a4C | Address Redacted | | | | |
| d8a3ba8d-246e-4988-b70b-4d325dd3fea5 | Address Redacted | | | | |
| d8a3bbb6-d60a-4d2b-aa56-7fc8b708fe05 | Address Redacted | | | | |
| d8a3c9b6-0c45-4233-b245-b65484839da1 | Address Redacted | | | | |
| d8a3e5ee-a561-4dce-8810-f84c7b75336f | Address Redacted | | | | |
| d8a46307-eb20-40c3-ac33-fab0ad853079 | Address Redacted | | | | |
| d8a46321-e52d-43ac-bc96-03388cdb9bed | Address Redacted | Page 8610 of 10184 | | | |
| d8a4dcb3-3936-4bfb-95a1-a77bcda7a99d | Address Redacted | | | | |
| d8a4e1f6-c8dd-4928-b813-8156e67ab0ff | Address Redacted | | | | |
| d8a502e6-70af-4d4d-b7d1-53cef3114132 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d8a522fd-8e48-4d60-815c-c47470299d5f | Address Redacted | | | | |
| d8a536ca-b3ee-48d5-b313-b776d36b4929 | Address Redacted | | | | |
| d8a55233-d8f3-45bb-b52f-bc8b3f6fc405 | Address Redacted | | | | |
| d8a56cc0-95a2-4327-a8cf-636f11afdf2c | Address Redacted | | | | |
| d8a57a7c-29b2-4377-a382-c4890d1eae3b | Address Redacted | | | | |
| d8a588de-4fa4-4cec-bb50-1140ec787eeb | Address Redacted | | | | |
| d8a596e7-1dfa-48c1-b4f7-5a9d826f1d75 | Address Redacted | | | | |
| d8a59c21-811b-41e3-8a78-2223e9c6c68f | Address Redacted | | | | |
| d8a5acbc-6f93-42b8-b969-2627de5ecee5 | Address Redacted | | | | |
| d8a5ba90-5da0-4962-829e-74da61b4c4b4 | Address Redacted | | | | |
| d8a5cdb2-d6b1-46ac-8120-e5a81e65c010 | Address Redacted | | | | |
| d8a5eee0-145a-4939-aa08-f1e1c464c342 | Address Redacted | | | | |
| d8a6c122-244f-4611-b6c5-0b28681c4c78 | Address Redacted | | | | |
| d8a6c55d-0037-452f-919c-8b7c4036429d | Address Redacted | | | | |
| d8a6d8d6-8449-40a0-8416-0ce9b267a554 | Address Redacted | | | | |
| d8a6ff69-9353-4022-8939-44f6f97d66f2 | Address Redacted | | | | |
| d8a70d36-2a47-4659-833e-034278ba817c | Address Redacted | | | | |
| d8a721de-1a59-449c-a314-d22db6c9fe70 | Address Redacted | | | | |
| d8a721e0-427d-4f14-9117-95d16bb9f4b3 | Address Redacted | | | | |
| d8a75edb-ed67-4224-9d66-c12ed397aef1 | Address Redacted | | | | |
| d8a7aff5-e8d7-4f7c-ae3a-eabdbb7796bb | Address Redacted | | | | |
| d8a822c4-2277-4b6f-8016-105898db9508 | Address Redacted | | | | |
| d8a83d7d-dbfd-4ac6-999d-fc959e2f523a | Address Redacted | | | | |
| d8a85ac3-fc1c-4916-9880-17f97814fc37 | Address Redacted | | | | |
| d8a87380-5e76-4ad8-9153-3b1a6524365c | Address Redacted | | | | |
| d8a8854d-d9c0-4320-b19a-a29bb9330bd3 | Address Redacted | | | | |
| d8a89bc0-9788-4857-b669-6afaf8281d48 | Address Redacted | | | | |
| d8a8afa2-72f2-42a0-9d55-7b99afb0288f | Address Redacted | | | | |
| d8a8ba4c-9ce7-4f7c-9364-8e9d256cafc6 | Address Redacted | | | | |
| d8a8d51f-c06b-4537-816b-4d92caa186cb | Address Redacted | | | | |
| d8a8f95a-e2fe-4808-be6f-a0f64168a354 | Address Redacted | | | | |
| d8a92363-e003-4d93-90eb-eb498d100004 | Address Redacted | | | | |
| d8a95b06-daf2-4e5a-9b9d-07e6235e8185 | Address Redacted | | | | |
| d8a9902d-14d4-4643-9e4b-d9c6ba6fc6ab | Address Redacted | | | | |
| d8a99890-1b9a-4838-8ed0-f0bde13df28f | Address Redacted | | | | |
| d8a9d08f-6695-4948-946b-20a2c7a466ff | Address Redacted | | | | |
| d8a9f4b8-41a0-4bcd-bd6a-b24458834299 | Address Redacted | | | | |
| d8a9fa67-82be-43ed-a855-24bcd1f33043 | Address Redacted | | | | |
| d8aa1781-37ea-4cb3-b0e4-57ad66ff5ee3 | Address Redacted | | | | |
| d8aa2651-3817-4c39-aced-cfbd5a2e7dd5 | Address Redacted | | | | |
| d8aa2d08-fc05-41dd-88b5-a684bb3726ce | Address Redacted | | | | |
| d8aa4507-45bc-4263-9e67-4076ac740e6e | Address Redacted | | | | |
| d8aa5e05-0ed2-4cff-b59a-d3ec14e1030e | Address Redacted | | | | |
| d8aa7336-be2c-44ca-b002-58e0060ed41b | Address Redacted | | | | |
| d8aa7a7e-8af1-4e9a-89ed-5109d0ede3ba | Address Redacted | | | | |
| d8ab042f-e381-42a9-8028-851982d2e5f7 | Address Redacted | | | | |
| d8ab2412-4fdc-44c0-8259-bb58a9223b53 | Address Redacted | | | | |
| d8ab292c-c9da-498e-8b72-699b1e07e09f | Address Redacted | | | | |
| d8ab4534-9d1a-4b56-8dcc-52f416658397 | Address Redacted | | | | |
| d8ab5ca5-da4e-42ef-97de-7f7faaeb61a0 | Address Redacted | | | | |
| d8ab68a6-82f1-492f-9aa6-7b35a16cb76c | Address Redacted | | | | |
| d8aba1c5-0c6c-4bc7-8968-d79f3c33c81c | Address Redacted | | | | |
| d8abbbed-7109-41d5-bfb7-f230474b1ebe | Address Redacted | | | | |
| d8ac50a2-ee0a-4204-ac54-884d2103728d | Address Redacted | | | | |
| d8ac6d0b-e3b9-4ce0-b44d-6ac3f49178ea | Address Redacted | | | | |
| d8ac75bf-78b0-4176-ae13-d655f61de182 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| d8ac7ee0-1125-4c06-a310-167c423adc58 | Address Redacted | | | | |
| d8ac8311-b983-4ce3-9b9f-5cee290cd065 | Address Redacted | | | | |
| d8ac92da-5b1c-43ba-bbe2-adc7244984b0 | Address Redacted | | | | |
| d8acbdcb-32a7-4e68-9d77-5511d9447aee | Address Redacted | | | | |
| d8acc645-b822-45a7-831c-a9f4cf1a4378 | Address Redacted | | | | |
| d8ad00d3-e23f-429a-8ef4-147dc4a63c15 | Address Redacted | | | | |
| d8ad0e08-7b1d-428e-8d3b-587d7c9301b3 | Address Redacted | | | | |
| d8ad24eb-c8cb-4277-9f2a-c08d3ed2d8f6 | Address Redacted | | | | |
| d8ad40d9-19c9-4aee-b675-71959a76a611 | Address Redacted | | | | |
| d8ad4fb0-1fa4-48bb-85de-50905f52ec5d | Address Redacted | | | | |
| d8ad6553-72e5-40f7-968f-0e1c3bb6565a | Address Redacted | | | | |
| d8ad6bbf-9791-4a02-a0b5-e3ed9026735c | Address Redacted | | | | |
| d8ad798a-9724-4126-81dc-da0a948b67e7 | Address Redacted | | | | |
| d8ad7e48-926f-4abb-8a8b-b4f2ef6e2864 | Address Redacted | | | | |
| d8ad9b6e-4066-4ff5-b491-195fe2e5f192 | Address Redacted | | | | |
| d8adc716-ccf3-4880-b59a-61fe875cf62b | Address Redacted | | | | |
| d8adeffe-8909-49c9-98d6-38689963c48l | Address Redacted | | | | |
| d8ae392f-9cea-4132-a511-62527ed9d359 | Address Redacted | | | | |
| d8ae4214-d589-443a-9656-69c71f557f81 | Address Redacted | | | | |
| d8ae69a1-36ce-4a12-ab7a-6ce1c7737be7 | Address Redacted | | | | |
| d8aeb342-b433-4cea-a6a5-109da3a0df1C | Address Redacted | | | | |
| d8aeb794-3301-4a66-808e-0af1942afe8c | Address Redacted | | | | |
| d8aec474-d166-4130-aa84-8339ff2c843c | Address Redacted | | | | |
| d8aef23a-0718-472c-9692-90b1fc01852! | Address Redacted | | | | |
| d8aef434-314b-4e26-970b-b94e8f24d573 | Address Redacted | | | | |
| d8af398c-4449-431b-8723-67be6849530€ | Address Redacted | | | | |
| d8af45d8-25ca-4d54-ae5b-a94d7a7a89a5 | Address Redacted | | | | |
| d8af5578-af8e-4921-87d5-ad2f5e30615C | Address Redacted | | | | |
| d8af5999-d89c-47e4-ac1f-b651bbd87076 | Address Redacted | | | | |
| d8af6a0f-08ac-423c-893c-727d7e3b2d5e | Address Redacted | | | | |
| d8af6daf-fbfc-4c38-b6c1-8f792a8aaae5 | Address Redacted | | | | |
| d8af8297-62a9-4ed5-a89b-4916ff841b0E | Address Redacted | | | | |
| d8af8ee3-968e-453c-9c73-dc9536439a78 | Address Redacted | | | | |
| d8af9a1d-d4cc-4a48-a3d5-84ed4a26cd68 | Address Redacted | | | | |
| d8afa28c-d892-4fb4-8355-40d49e72c74a | Address Redacted | | | | |
| d8afa316-42e3-47b5-9f3e-1d981594a683 | Address Redacted | | | | |
| d8afb340-656b-423c-a6cd-a6f56119f5cb | Address Redacted | | | | |
| d8afde11-29f5-4e38-ba78-5efcdc812ad4 | Address Redacted | | | | |
| d8afebb5-62f0-4747-95ca-4918e40eefe8 | Address Redacted | | | | |
| d8b0000e-70f6-442a-b241-5046621f645! | Address Redacted | | | | |
| d8b024ae-738d-4209-ba35-5c33d37a30cd | Address Redacted | | | | |
| d8b062c0-2a08-4ee0-b329-40f259db52e7 | Address Redacted | | | | |
| d8b06e9a-7602-4a17-a378-ae5d07a2696E | Address Redacted | | | | |
| d8b07b2e-1959-4aa6-b79b-a00063dc0346 | Address Redacted | | | | |
| d8b088fd-a7f2-4601-980e-112ddb80b79b | Address Redacted | | | | |
| d8b09cb7-f4b0-4a06-ac0a-50ed593d82cc | Address Redacted | | | | |
| d8b0b6ed-a731-4b65-8121-6bf0c39d1c1e | Address Redacted | | | | |
| d8b10332-56e4-4ea4-b32b-1e942f8db5ea | Address Redacted | | | | |
| d8b112b0-c072-4b9f-ae7a-5666346b10b0 | Address Redacted | | | | |
| d8b11cf4-af43-4d81-811b-43e8b3735b9c | Address Redacted | | | | |
| d8b1639c-5955-4d7c-a265-8e8630ad884a | Address Redacted | | | | |
| d8b181b0-96be-4e8e-9a1d-7f0889382368 | Address Redacted | | | | |
| d8b195f2-7804-47a9-8326-e1f12f4beeda | Address Redacted | | | | |
| d8b1b1b9-d562-43c9-9cce-3dc102a73a7a | Address Redacted | | | | |
| d8b1c289-dad5-4e7f-b3e3-1b085d358b5e | Address Redacted | | | | |
| d8b1d1c7-c89e-475c-a83f-ef369819473f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d8b1eeb0-5434-4724-a00a-df398d528a2b | Address Redacted | | | | |
| d8b22095-7b89-4a4b-8e82-c4e17cf8d4f1 | Address Redacted | | | | |
| d8b225dc-ddac-4074-bf04-3c5e64ce9311 | Address Redacted | | | | |
| d8b2361c-51b5-4fd5-b8d2-afd4fa1ceb65 | Address Redacted | | | | |
| d8b24d86-0de2-42fb-81b0-0e2e278653aa | Address Redacted | | | | |
| d8b25439-7410-4826-a5b0-af795f664c21 | Address Redacted | | | | |
| d8b25e00-d08c-4ffa-bda4-e2a71eb2bdb1 | Address Redacted | | | | |
| d8b28266-1e04-405f-8a80-21dd32a92e6e | Address Redacted | | | | |
| d8b292aa-611f-42d4-9f59-b8ebcad81d6c | Address Redacted | | | | |
| d8b2b01c-f40e-46b0-9a02-c7164643472e | Address Redacted | | | | |
| d8b2ff08-a322-4b5d-8a93-3cd706b9eb2f | Address Redacted | | | | |
| d8b30658-880c-4ac5-b956-cdfceb60a481 | Address Redacted | | | | |
| d8b32556-31b7-4433-ba1c-428ec7cf838c | Address Redacted | | | | |
| d8b34e9b-f5b3-4e0b-aacd-6e02381745c3 | Address Redacted | | | | |
| d8b37065-abd4-42e5-ab95-25b02ddc2c76 | Address Redacted | | | | |
| d8b37982-624a-4cac-8b3d-8537367d531f | Address Redacted | | | | |
| d8b3a964-263c-4bc0-9e4a-059f2b28515f | Address Redacted | | | | |
| d8b3aa5c-64d3-416f-ac46-78089ffa7566 | Address Redacted | | | | |
| d8b3b9ad-92df-4518-8f0b-91bbe106534a | Address Redacted | | | | |
| d8b3eff9-1f6e-4669-b174-7c0585520be0 | Address Redacted | | | | |
| d8b3f054-bff2-436e-8187-cc10ffddda24 | Address Redacted | | | | |
| d8b3f1fe-d692-4f7a-870f-424e2cef7f1d | Address Redacted | | | | |
| d8b3f7f7-8aae-4376-a849-324a076b726b | Address Redacted | | | | |
| d8b4253f-b2a0-4283-91fd-7387caca13f8 | Address Redacted | | | | |
| d8b444b9-bb80-474d-9774-d23896cc0d83 | Address Redacted | | | | |
| d8b44b80-ed56-40cf-9abe-e2cf5d265851 | Address Redacted | | | | |
| d8b45473-1826-456c-9bd5-a8485fed594c | Address Redacted | | | | |
| d8b45734-c3f9-46bb-aae2-6100a3a5eb5a | Address Redacted | | | | |
| d8b47714-090b-48c9-be65-84686c56caa6 | Address Redacted | | | | |
| d8b4d249-812f-4ecf-b0c3-179589039517 | Address Redacted | | | | |
| d8b530dc-37ed-44fc-b847-ce589e8a6db8 | Address Redacted | | | | |
| d8b536f9-2d0b-4c23-b9ed-45d7024cb0a5 | Address Redacted | | | | |
| d8b54760-fb75-45ff-904a-8805d458b3b8 | Address Redacted | | | | |
| d8b561e6-1315-419e-8081-5c36fb6be15e | Address Redacted | | | | |
| d8b568d6-6e07-4028-a60d-f91552d3ac5d | Address Redacted | | | | |
| d8b5d9c2-a3a3-48ba-b4de-ec827178cce0 | Address Redacted | | | | |
| d8b61b6e-17ad-492c-9d94-948ca5805a2f | Address Redacted | | | | |
| d8b63504-dff6-4ca7-8ffe-1cd28d69f8f2 | Address Redacted | | | | |
| d8b63686-c9d7-40b2-bae8-2d8e42cb573f | Address Redacted | | | | |
| d8b67b8f-8f39-497c-8a61-ee61e0248af9 | Address Redacted | | | | |
| d8b6970c-7930-414f-a2c3-ede931086391 | Address Redacted | | | | |
| d8b73484-adc1-4902-8897-fe75e030e967 | Address Redacted | | | | |
| d8b75663-2ea1-480d-ac7a-b2d8c1749410 | Address Redacted | | | | |
| d8b78000-1cb2-41dc-9749-fcc73d2c1539 | Address Redacted | | | | |
| d8b7a7ce-e1a7-4a5e-87da-628a03e43796 | Address Redacted | | | | |
| d8b7dcc6-b523-4995-aeee-ee8a9db3745f | Address Redacted | | | | |
| d8b7e57e-c664-4a7e-8af2-68d8dc66725c | Address Redacted | | | | |
| d8b848b8-09e1-40ad-87da-fb865f1ae4ee | Address Redacted | | | | |
| d8b85a54-a5fe-456b-a18d-8b34b41dde06 | Address Redacted | | | | |
| d8b86103-f057-40cb-9b11-71f8280b6dc4 | Address Redacted | | | | |
| d8b868b5-8155-4dbc-a98b-94f7275d643c | Address Redacted | | | | |
| d8b87888-579f-464a-8a9c-b752c9c2bd22 | Address Redacted | | | | |
| d8b8801b-edb9-4044-8f95-8292fd9c7039 | Address Redacted | | | | |
| d8b882f2-b7ac-4b3a-855a-0dfa6a8c170f | Address Redacted | | | | |
| d8b88442-57bc-44e5-a679-4b2b7cf2994b | Address Redacted | | | | |
| d8b8a022-e57f-45c8-a1f5-16775eafc9db | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d8b8d7ae-9d1b-4e02-bd48-a63e87d8e283 | Address Redacted | | | | |
| d8b91c93-1c36-48ad-aee0-f282f748421c | Address Redacted | | | | |
| d8b93bc1-4365-40ad-aff9-63b9f1f18574 | Address Redacted | | | | |
| d8b944eb-69b3-421b-a6ad-8885fe14fa0c | Address Redacted | | | | |
| d8b95978-155c-4e6b-9713-cd7ed9e811ee | Address Redacted | | | | |
| d8b95fe2-cbaa-492c-96b4-0b5527a5c1c7 | Address Redacted | | | | |
| d8b97357-7bdd-41a4-81c2-bab35b9bb13d | Address Redacted | | | | |
| d8b98cac-944f-4383-b373-5b6fe0ea7541 | Address Redacted | | | | |
| d8b98df7-0a0c-46ac-a905-133489f52149 | Address Redacted | | | | |
| d8b9ca40-7045-4d29-9293-20efe4bf150c | Address Redacted | | | | |
| d8b9e4fc-9701-4e05-8b6e-b1fbaf31fd59 | Address Redacted | | | | |
| d8b9efb5-780f-4a7c-92a0-9554739b338f | Address Redacted | | | | |
| d8ba0163-4c5d-4e15-ab54-92b4bd4d9fd7f | Address Redacted | | | | |
| d8ba08bd-7f9a-4c0e-8f5b-6d3f8a53c0d9 | Address Redacted | | | | |
| d8ba401e-9cbb-481b-839d-53b8271037ae | Address Redacted | | | | |
| d8ba6a7a-fbc6-450f-97f9-6800f0552ab8 | Address Redacted | | | | |
| d8bb0b8e-43e1-4545-92c4-50c44f2274ab | Address Redacted | | | | |
| d8bb333c-aa4b-4a7e-b013-4c47259da6ac | Address Redacted | | | | |
| d8bb75ee-a10b-4f81-98fd-d7e6dda66d91 | Address Redacted | | | | |
| d8bb95a7-c1c3-46ba-b360-5b4de7725259 | Address Redacted | | | | |
| d8bbe37a-cdc8-4d27-9dd2-1cde7e87a123 | Address Redacted | | | | |
| d8bbf7a8-8a36-4af3-a55a-cba0ccbeab88 | Address Redacted | | | | |
| d8bbfaca-a7b7-45de-8fb0-ad2b2d2a7ace | Address Redacted | | | | |
| d8bc0fce-32a5-416b-b1bd-6cfc64bd4f7c | Address Redacted | | | | |
| d8bc125e-127b-4e77-9e6f-21da2526e368 | Address Redacted | | | | |
| d8bc2735-c5a8-4a67-9c50-a2fd8ff0d9aa | Address Redacted | | | | |
| d8bc64ba-ff2e-44f9-a8a8-94515d847267 | Address Redacted | | | | |
| d8bc8700-ea8e-446d-9f7f-fdf55bba8086 | Address Redacted | | | | |
| d8bc8df3-1c1e-477e-8a44-bedf0806cd75 | Address Redacted | | | | |
| d8bc98e3-ea53-4766-ae9c-1669f78640d8 | Address Redacted | | | | |
| d8bcc566-d431-4466-83d0-8f6d95cb8b23 | Address Redacted | | | | |
| d8bcc824-62d5-427b-b7ea-8bd2c1b72853 | Address Redacted | | | | |
| d8bce132-6e46-4812-bcc1-fa6805ad933e | Address Redacted | | | | |
| d8bce872-801f-4cf6-81f5-bfcfe0ab775c | Address Redacted | | | | |
| d8bceff2-ba19-4277-a086-1bcecd34d1cf | Address Redacted | | | | |
| d8bd4370-fe0b-4f7d-8e80-53cd0248bcca | Address Redacted | | | | |
| d8bd83ac-81cf-404a-9176-2cae546c6ec6 | Address Redacted | | | | |
| d8bd95f8-5a09-457e-8bd1-5985851cd58c | Address Redacted | | | | |
| d8bde651-5acb-4b6c-8e4a-6c484c7e19fd | Address Redacted | | | | |
| d8be178d-0075-4ffe-883a-3a3d5dc5cbe5 | Address Redacted | | | | |
| d8be454d-e4ff-4d5c-9386-ae0150b7a86d | Address Redacted | | | | |
| d8be55c5-50ca-4eba-a6e6-5397df1a3e49 | Address Redacted | | | | |
| d8be5c72-ba5d-4f41-9aa5-04bce5b629fc | Address Redacted | | | | |
| d8be6efb-f816-4d5e-a4a0-a29dc5993142 | Address Redacted | | | | |
| d8bec970-d051-4a8e-bef1-78b2b5d38a93 | Address Redacted | | | | |
| d8beecfa-6f93-409e-91ed-9c3ae9a364d3 | Address Redacted | | | | |
| d8bf1d71-116a-428e-8abc-8ae47a599fe6 | Address Redacted | | | | |
| d8bf378d-c1e5-4e3b-85cb-edaed4a38fcd | Address Redacted | | | | |
| d8bf5124-30f8-437a-801c-4c61dde35f2c | Address Redacted | | | | |
| d8bf5e65-f7be-4be2-b3a5-9c8d1ed450c9 | Address Redacted | | | | |
| d8bf9055-1681-4f84-bb86-7713b70e1339 | Address Redacted | | | | |
| d8bfc370-52f2-4606-b0d5-8a5f539eac4c | Address Redacted | | | | |
| d8bfd85a-b17e-4966-870b-6c647d6573bd | Address Redacted | Page 8614 of 10184 | | | |
| d8bfe0bd-dbd8-42e2-8eed-41a0493334a0 | Address Redacted | | | | |
| d8bfe9db-982d-4af8-9621-0f8b8bb24a03 | Address Redacted | | | | |
| d8c00fb2-de67-4b69-b4ab-8e39f9c66ce4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d8c08d0f-5c89-48e4-969a-3dec40448ebc | Address Redacted | | | | |
| d8c09314-e674-497a-a535-5072d7718702 | Address Redacted | | | | |
| d8c0a478-fc9a-4c3f-8f38-f6e9b7341381 | Address Redacted | | | | |
| d8c0f623-b1eb-4d73-9748-c6be20ebd2ac | Address Redacted | | | | |
| d8c11268-192b-4f9c-b975-3a7be27ffec8 | Address Redacted | | | | |
| d8c1238b-c31f-41b6-939a-fb5e6d2e3a8d | Address Redacted | | | | |
| d8c13208-2c2c-467d-82fa-7e2c5ea64553 | Address Redacted | | | | |
| d8c13e4b-4813-4251-8fd4-bffc4e248c95 | Address Redacted | | | | |
| d8c13e97-e203-4a04-870f-ac7fb909dc88 | Address Redacted | | | | |
| d8c14f0a-9fa2-49fc-818b-573a4b759a2e | Address Redacted | | | | |
| d8c15e90-4a5a-47dc-a656-57d5b2d31291 | Address Redacted | | | | |
| d8c1830d-dd56-4269-8a17-d513f98289e6 | Address Redacted | | | | |
| d8c183c2-2331-4b8f-bf24-2b3709b52db7 | Address Redacted | | | | |
| d8c1b079-d7b6-412e-bb85-4e932053d7bc | Address Redacted | | | | |
| d8c1bcaa-5d7b-40c3-a0ba-2808e65b18d5 | Address Redacted | | | | |
| d8c1d8ba-d541-4cf3-85a2-50760a6c5ce8 | Address Redacted | | | | |
| d8c1f3c9-dbfa-4409-9b8a-8e9ce4c7ba56 | Address Redacted | | | | |
| d8c21caa-ee4f-4d08-bcf5-7cb398e38c2a | Address Redacted | | | | |
| d8c23996-1b11-4c73-a89e-c17a4d9b6b63 | Address Redacted | | | | |
| d8c24e7e-85e5-4972-a453-752b304eddc8 | Address Redacted | | | | |
| d8c2540b-79db-4976-ba9b-c583e29d4ae6 | Address Redacted | | | | |
| d8c2646f-3add-468c-9820-515eddd8365b | Address Redacted | | | | |
| d8c28da7-267b-4b73-abfe-75b6ce431bf5 | Address Redacted | | | | |
| d8c2a554-f2b3-4dc3-8594-9861717453b8 | Address Redacted | | | | |
| d8c2d2c7-7a0a-4529-b90e-e241524967a1 | Address Redacted | | | | |
| d8c2d7c7-e323-475b-aaa8-17dd7ee5b296 | Address Redacted | | | | |
| d8c2dc7b-da44-40de-8221-809756563365 | Address Redacted | | | | |
| d8c31169-a272-41af-9767-d8332332fdf2 | Address Redacted | | | | |
| d8c3170c-f071-4d57-a617-64ed254e3cfa | Address Redacted | | | | |
| d8c3476d-324f-4276-96f4-b7e394d53bb8 | Address Redacted | | | | |
| d8c35bed-7e25-4712-9019-46a65e46165e | Address Redacted | | | | |
| d8c35dbf-264c-4d3e-872a-a83ab8c262b5 | Address Redacted | | | | |
| d8c3719f-5d6b-40f5-9d87-ba21e09dfc56 | Address Redacted | | | | |
| d8c3bd2b-e3b2-4619-9e4b-b7eeb1101d79 | Address Redacted | | | | |
| d8c3c2d8-4d5e-414f-9360-07a6df89986c | Address Redacted | | | | |
| d8c3f731-1d5f-4eb7-b4a7-0a31eac67dc4 | Address Redacted | | | | |
| d8c406fc-0879-4080-b183-67e57751a011 | Address Redacted | | | | |
| d8c4101b-e5db-466d-a149-dc2ebc5c3aa0 | Address Redacted | | | | |
| d8c41dd9-a15b-4929-8f82-0c2fec4bdcb7 | Address Redacted | | | | |
| d8c47fbc-cc9c-45e3-bece-7ad377ff6163 | Address Redacted | | | | |
| d8c48e7c-263e-4556-8bfd-d3d3d64b9a13 | Address Redacted | | | | |
| d8c4b830-5313-4f59-814f-4de4039677e4 | Address Redacted | | | | |
| d8c4ea75-7f8c-4a77-a88b-f9a84eb9804C | Address Redacted | | | | |
| d8c4f55a-e74e-4353-b59d-6266f177009f | Address Redacted | | | | |
| d8c50809-796d-4bff-8e1a-b37179dc0448 | Address Redacted | | | | |
| d8c53d9c-5f7d-4235-b396-bb86c63a23ca | Address Redacted | | | | |
| d8c55e80-13ef-4096-94e5-135323e355a1 | Address Redacted | | | | |
| d8c56b6e-e140-418a-8d74-6f279b0a992e | Address Redacted | | | | |
| d8c56dd8-4616-4ec6-9f83-17aee2f8f6a7 | Address Redacted | | | | |
| d8c57246-1d3d-419f-bdfe-52607ec68bd7 | Address Redacted | | | | |
| d8c5a098-7684-4435-874d-50197b23cc16 | Address Redacted | | | | |
| d8c5a7dc-4d7c-4ef5-991a-e691aa94e04b | Address Redacted | | | | |
| d8c5ad1d-b17a-43bb-98be-22319b217f13 | Address Redacted | Page 8615 of 10184 | | | |
| d8c5c348-c218-4d97-80d6-1629dd3a4499 | Address Redacted | | | | |
| d8c5ec91-52e2-4235-b830-1d01306a32c6 | Address Redacted | | | | |
| d8c604f0-4f40-4da6-8336-f59436c1cf15 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d8c60b63-6001-46f4-84a2-2e4f744c9e67 | Address Redacted | | | | |
| d8c60f8c-3ead-49d9-967a-e6388c27e0b1 | Address Redacted | | | | |
| d8c61e96-9abd-4941-add5-e87dd2a93300 | Address Redacted | | | | |
| d8c63a8d-5753-4cd6-b1de-d66f283f5ac8 | Address Redacted | | | | |
| d8c643ff-6014-41a6-ab34-269994914389 | Address Redacted | | | | |
| d8c65c45-67b7-46f8-88a9-3b17b1245fe4 | Address Redacted | | | | |
| d8c65eab-3fd8-482f-ae6a-0cffa1050d6d | Address Redacted | | | | |
| d8c66de5-ce08-489b-b969-ab44f9e5c492 | Address Redacted | | | | |
| d8c68b6d-0067-49c5-8f00-3c31306279ca | Address Redacted | | | | |
| d8c69785-84c9-480f-a5c2-9f4e4f2ba64b | Address Redacted | | | | |
| d8c6e32e-6322-47b1-a1c0-6534ef5d5e82 | Address Redacted | | | | |
| d8c6f090-40f5-4c4f-8e96-c8c57f15a26c | Address Redacted | | | | |
| d8c72b80-9ecf-4fee-a064-3c0e15d5814a | Address Redacted | | | | |
| d8c784f4-d01c-4a88-a251-4666b8ba7713 | Address Redacted | | | | |
| d8c7992b-a7dc-43d5-8e60-1012269e9036 | Address Redacted | | | | |
| d8c7ab8a-09db-43e5-b0af-23dc9962f5d3 | Address Redacted | | | | |
| d8c7bead-b6c4-4d02-a480-ca015e954e8a | Address Redacted | | | | |
| d8c7f71b-0833-4671-b378-70c1b6e039e7 | Address Redacted | | | | |
| d8c7fcaf-b2ad-4112-b2cf-701d76bcc572 | Address Redacted | | | | |
| d8c81137-818b-4f02-9da1-baeb7982f1b5 | Address Redacted | | | | |
| d8c82369-73b6-4612-ac2b-e41ffb2e19c5 | Address Redacted | | | | |
| d8c8386a-7a3a-4538-9cde-9b4740cb4214 | Address Redacted | | | | |
| d8c849ca-d8ad-41a5-957e-4c32f0b111bc | Address Redacted | | | | |
| d8c85d7a-6bc4-4de5-9cf9-061e3b8406de | Address Redacted | | | | |
| d8c85f0a-0558-4316-aaf0-cb4414711943 | Address Redacted | | | | |
| d8c87ad6-34d3-4343-9dca-8a9a8309e9a5 | Address Redacted | | | | |
| d8c89aab-cb86-489f-aa9a-c528edf09410 | Address Redacted | | | | |
| d8c8a654-56c0-42ad-8f09-b2aa62305a07 | Address Redacted | | | | |
| d8c8b05c-69a1-4c2b-853d-aec4d99e93ef | Address Redacted | | | | |
| d8c8b199-ae8d-4abc-b51f-aee3e7bb2659 | Address Redacted | | | | |
| d8c8bebd-2516-4db6-983f-02a54bcb5e60 | Address Redacted | | | | |
| d8f46c-8517-4e76-a535-511d58c9e2fe | Address Redacted | | | | |
| d8c95a81-1eed-49e0-89e1-7fdd1fa3a6a3 | Address Redacted | | | | |
| d8c963ba-1827-49af-8038-bc74a5394f84 | Address Redacted | | | | |
| d8c96905-e46f-4d2d-946b-3acd6b623f4d | Address Redacted | | | | |
| d8c98b2c-4a25-4a55-adf6-256a8bce5b1d | Address Redacted | | | | |
| d8c98fcd-0a6e-4bc0-af39-bfb229025b6c | Address Redacted | | | | |
| d8c9d0ca-54ea-4adb-b90a-223def9344b9 | Address Redacted | | | | |
| d8c9d130-1a00-4d2d-a880-8c586fd21999 | Address Redacted | | | | |
| d8c9e0ef-cfd1-4438-ada5-49c4ce3d306b | Address Redacted | | | | |
| d8ca4689-8ac7-48cc-b268-1edefbcbad29 | Address Redacted | | | | |
| d8ca52c5-3065-411a-9fad-73d17dcf5be6 | Address Redacted | | | | |
| d8ca52ea-fe54-44b6-87b0-5e9a4f4edccf | Address Redacted | | | | |
| d8ca718a-7542-40c8-a80b-d0d95f7c4663 | Address Redacted | | | | |
| d8ca8163-6ff6-4cb1-a7d2-a9167cade058 | Address Redacted | | | | |
| d8ca816b-cf1e-4c74-901a-167bd8b8c72b | Address Redacted | | | | |
| d8caa4ff-0fbe-4815-acb3-61ec563beb89 | Address Redacted | | | | |
| d8cab651-3a45-459a-aead-fef8d13a8d2f | Address Redacted | | | | |
| d8cabb77-da58-4acf-8fe8-01258469b1e1 | Address Redacted | | | | |
| d8cad87b-c9af-45fe-ac00-f7c1d037b709 | Address Redacted | | | | |
| d8caf49d-02eb-4781-a9ae-22de3cf52ce5 | Address Redacted | | | | |
| d8cb144f-6644-4b14-9482-e2b58aabcb62 | Address Redacted | | | | |
| d8cb35a2-a4c8-446e-a4a6-b9e6311bc231 | Address Redacted | Page 8616 of 10184 | | | |
| d8cb5b4c-b854-4157-bebe-f14c4bf20a31 | Address Redacted | | | | |
| d8cb66dc-edb9-4211-8986-7a39942d9b02 | Address Redacted | | | | |
| d8cb99cf-611b-4a15-afe5-f499a3e8a9a2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d8cba552-c7a7-45c6-ba3c-d5b178b8b3bc | Address Redacted | | | | |
| d8cba8c1-d948-4315-a20c-3455008ef132 | Address Redacted | | | | |
| d8cbb928-06d3-4360-8ea1-a330395ae0e9 | Address Redacted | | | | |
| d8cbbe36-cc43-4c9a-9e69-108af02b389a | Address Redacted | | | | |
| d8cbc4a0-c372-42dc-85dc-5cc4189b161f | Address Redacted | | | | |
| d8cbd031-10be-4e97-b331-7e5c3edbf3f5 | Address Redacted | | | | |
| d8cbde8d-23ee-40de-bc71-76a238d1a243 | Address Redacted | | | | |
| d8cbe034-2551-4621-a689-bed50f618b6d | Address Redacted | | | | |
| d8cbf42b-2914-4c4f-b5de-051ca1d34281 | Address Redacted | | | | |
| d8cbf730-fa8e-477c-94db-db7bf91e252e | Address Redacted | | | | |
| d8ccbee4-1fc6-40d1-b55c-9d0199dda621 | Address Redacted | | | | |
| d8ccc5b4-8378-432b-a56b-d81bebacdbc3 | Address Redacted | | | | |
| d8ccd1bd-996e-4dba-9461-a67d3264271e | Address Redacted | | | | |
| d8ccddd4-040d-4448-b376-81391c2bf85e | Address Redacted | | | | |
| d8cd1ff3-5664-4557-aa6f-f5e710e566e8 | Address Redacted | | | | |
| d8cd536f-cb79-4c3c-94c1-f2a1596a78c7 | Address Redacted | | | | |
| d8cd5ca6-123d-42c0-9549-9ce5f701631a | Address Redacted | | | | |
| d8cd63b7-1acd-44ff-920d-c29e2d19c48d | Address Redacted | | | | |
| d8cd77f6-64ba-441a-9b59-8b1785831f7b | Address Redacted | | | | |
| d8cddf03-28af-414d-9757-f52ac21aa1b4 | Address Redacted | | | | |
| d8cdebd5-dfc0-410d-8e64-f41a1988801b | Address Redacted | | | | |
| d8ce0b05-d23c-44f2-99d4-ceb9a77ad359 | Address Redacted | | | | |
| d8ce0f7a-9e5f-4e30-b02b-65e40c16234f | Address Redacted | | | | |
| d8ce15d0-b367-4f98-a20a-a725b9d0745e | Address Redacted | | | | |
| d8ce1f47-3b1e-49ca-92ce-a7c611a772f2 | Address Redacted | | | | |
| d8ce3d60-f48a-4b63-945a-aa5cf6bd91c1 | Address Redacted | | | | |
| d8ce40f1-c222-4cac-b3a4-1f58362532b3 | Address Redacted | | | | |
| d8ce9796-7f63-4461-a142-03292892f839 | Address Redacted | | | | |
| d8ced393-ece7-4c51-b802-6c47db1e5384 | Address Redacted | | | | |
| d8cef0b3-8268-4e69-8e37-49d6f442b7c5 | Address Redacted | | | | |
| d8cef76f-54fa-4899-8066-301e1ad51b3a | Address Redacted | | | | |
| d8cf0997-db1a-4f43-9835-888701c3cc78 | Address Redacted | | | | |
| d8cf0bca-a006-49ce-b80f-b4949d6a68db | Address Redacted | | | | |
| d8cf3ed8-da35-41ea-a8e4-72491f8357ed | Address Redacted | | | | |
| d8cf41b4-1bcc-4730-a3ab-ed7b2fcc0044 | Address Redacted | | | | |
| d8cf4877-9f06-40d5-893c-7d1b73073101 | Address Redacted | | | | |
| d8cf77a4-f597-47cd-9534-b24d28f0ac20 | Address Redacted | | | | |
| d8cf8afb-b241-4e56-8950-e8ba92e5206e | Address Redacted | | | | |
| d8cfb57d-d51d-43ab-8f68-5af60186598f | Address Redacted | | | | |
| d8cfca48-a07b-46be-bd73-b561a27a66ea | Address Redacted | | | | |
| d8cfe22a-4449-4173-ac16-e076f3b9033c | Address Redacted | | | | |
| d8d00689-fe0a-4ef6-bb99-c8b730b54207 | Address Redacted | | | | |
| d8d04e93-1160-4b51-b648-7c14a5777636 | Address Redacted | | | | |
| d8d07a32-f742-49c0-9597-783330be3aad | Address Redacted | | | | |
| d8d09e23-731b-473e-9b7f-cb59d3cb388f | Address Redacted | | | | |
| d8d0acde-f867-46fe-9027-5488552bf0e5 | Address Redacted | | | | |
| d8d0e757-0b6d-4043-bf5b-9e60ada551ce | Address Redacted | | | | |
| d8d0f6c3-bd21-4c2d-9fbd-e83d8526467d | Address Redacted | | | | |
| d8d1304f-162a-45a9-b499-82291f0a8661 | Address Redacted | | | | |
| d8d144b3-889a-4191-b417-a8054e2cd212 | Address Redacted | | | | |
| d8d16f25-219b-430f-8334-1993f6042054 | Address Redacted | | | | |
| d8d177cd-d042-4a45-accc-e92c8ed539d9 | Address Redacted | | | | |
| d8d17a6d-9f58-4c36-ac7b-083d4e3514e8 | Address Redacted | | | | |
| d8d17ac9-4b8e-4aa9-9292-a15dec1590f1 | Address Redacted | | | | |
| d8d184e9-8c40-40f7-8aea-4be95227c9cd | Address Redacted | | | | |
| d8d18a05-d41c-4743-b558-f511ee873902 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d8d18eb2-ecd2-4949-8c48-bdb88ba26890 | Address Redacted | | | | |
| d8d19710-546a-41bb-9545-f6eaeda03134 | Address Redacted | | | | |
| d8d19aed-9899-4007-a44c-783dbbf092f7 | Address Redacted | | | | |
| d8d1a02d-12ac-41b3-9648-09d34ff1232b | Address Redacted | | | | |
| d8d1ae89-39dc-409e-aead-b04334dc94db | Address Redacted | | | | |
| d8d1b6d4-3c6c-4685-aa6b-37106d68506e | Address Redacted | | | | |
| d8d1c836-0b83-48ad-9215-15e6272aca92 | Address Redacted | | | | |
| d8d202b4-b671-4c60-adb9-de184327a5db | Address Redacted | | | | |
| d8d22205-530d-4f0b-ae5f-379b85207d55 | Address Redacted | | | | |
| d8d2330b-1720-44db-926c-6bbac00d7615 | Address Redacted | | | | |
| d8d244db-ce6f-4a76-863d-bf2dd6c9d5bc | Address Redacted | | | | |
| d8d2473f-2e39-4e42-958b-92d0547d6652 | Address Redacted | | | | |
| d8d247d9-1c29-49cc-8ad8-b5d0a89fcc8e | Address Redacted | | | | |
| d8d275dc-e959-4b25-a81a-e9a3900af852 | Address Redacted | | | | |
| d8d27877-2e30-482f-9193-c85211cea149 | Address Redacted | | | | |
| d8d29891-a211-4f63-b326-06fb80ea54a3 | Address Redacted | | | | |
| d8d29911-13f0-4ccd-b4ff-dbf31469ff5b | Address Redacted | | | | |
| d8d2d17e-6a0f-4ce7-b13c-95ec0615ee14 | Address Redacted | | | | |
| d8d2ec37-1aed-4f89-9991-d6d85d8622cc | Address Redacted | | | | |
| d8d2ee00-c51f-4580-8371-ef4eb05a26d5 | Address Redacted | | | | |
| d8d31e66-3de3-4111-aa2e-9cc84bae07f3 | Address Redacted | | | | |
| d8d355b7-4fa2-4b88-b8b9-f74a502d9210 | Address Redacted | | | | |
| d8d3661f-8e52-4b2c-ad1b-421a399995fa | Address Redacted | | | | |
| d8d3831e-eedd-4a21-8504-e5efb2b9e0bd | Address Redacted | | | | |
| d8d3849e-14d8-446b-a62d-05530ab53da8 | Address Redacted | | | | |
| d8d387cd-74d3-438d-a672-dd86655de958 | Address Redacted | | | | |
| d8d393b4-32cd-4f95-8138-fa2964ae482e | Address Redacted | | | | |
| d8d3ae8b-cd89-4b2d-9662-42d0bd021cc4 | Address Redacted | | | | |
| d8d3b762-d66a-4218-83f4-5473c6afa011 | Address Redacted | | | | |
| d8d4174f-5671-485e-a794-bc1f718c6d8a | Address Redacted | | | | |
| d8d48303-e71c-4575-b75a-0d1697168a23 | Address Redacted | | | | |
| d8d4856c-54b9-4cbd-a557-3299b961b1fc | Address Redacted | | | | |
| d8d49e77-212d-4b74-aab5-f0eaf2e1d4c3 | Address Redacted | | | | |
| d8d4b626-0020-4acc-9b3d-27e1bbc6fbc6 | Address Redacted | | | | |
| d8d4beed-c7c4-4c12-8689-3a351349bd99 | Address Redacted | | | | |
| d8d4c58a-8915-4236-87e2-d9a9f4235494 | Address Redacted | | | | |
| d8d4d426-fda9-4f27-8659-00aadadfa8ff | Address Redacted | | | | |
| d8d4e0c3-f521-4a97-af7a-efb788a28d61 | Address Redacted | | | | |
| d8d4e360-b4b9-42ab-a636-1f9634ff4387 | Address Redacted | | | | |
| d8d4e37d-e1e9-4085-bb26-64e805373806 | Address Redacted | | | | |
| d8d4f692-3d6c-4d4c-8bc3-449d6748ba75 | Address Redacted | | | | |
| d8d503fa-0333-4c69-92bd-85e206ad8b37 | Address Redacted | | | | |
| d8d50919-8050-4c7a-a8d8-79046178813f | Address Redacted | | | | |
| d8d52d3a-9e2e-4b21-8cb3-aa74f232f02c | Address Redacted | | | | |
| d8d53b38-bda3-487f-9631-78a3f313d883 | Address Redacted | | | | |
| d8d5526e-8e34-4213-a8aa-1d0fa03b4869 | Address Redacted | | | | |
| d8d56ac9-6d7f-43ee-b450-42161b165f55 | Address Redacted | | | | |
| d8d5835b-5604-49ff-8f55-38b8547b1af5 | Address Redacted | | | | |
| d8d592a4-7fc5-4a14-9123-53f766af1d29 | Address Redacted | | | | |
| d8d59820-2acb-4450-a525-8a6860eba019 | Address Redacted | | | | |
| d8d59b1f-0d0d-4286-a738-00f2cfa13fa3 | Address Redacted | | | | |
| d8d5a06b-1d2a-4d0a-99d3-5a97ed3b0a6a | Address Redacted | | | | |
| d8d5aa1a-3e12-4d44-b0a3-86a60ed2d3c4 | Address Redacted | | | | |
| d8d5b0a8-fde2-47a2-ae96-9602338efb32 | Address Redacted | | | | |
| d8d5bf74-46ce-438a-886e-c7e5ac8be885 | Address Redacted | | | | |
| d8d5ce3f-79bc-42a9-a284-72046a51c375 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d8d5eeba-55df-4f8a-a70f-6dc8ec6eca26 | Address Redacted | | | | |
| d8d5f57d-f14b-4bba-b149-b0027474593e | Address Redacted | | | | |
| d8d60a33-4c0c-456b-a0e5-482c69c96d00 | Address Redacted | | | | |
| d8d6192f-3b20-436b-8704-08500b9d9510 | Address Redacted | | | | |
| d8d62e3d-ed26-42c3-b18e-a7380bada31d | Address Redacted | | | | |
| d8d651a8-e4ce-4456-87a2-65334322ea76 | Address Redacted | | | | |
| d8d68cc1-d390-4dc2-ab79-f4ebf80d3626 | Address Redacted | | | | |
| d8d6a836-b83f-4be6-a6f4-40946e847bce | Address Redacted | | | | |
| d8d6ab1a-2a00-46a4-8e9c-3c9ff96c5784 | Address Redacted | | | | |
| d8d6ba4d-73da-4c0f-b819-093341875e61 | Address Redacted | | | | |
| d8d6cb90-237b-459b-94c2-d556c1a763a6 | Address Redacted | | | | |
| d8d6e1e9-bc56-4dd8-acd1-6221c6e7d865 | Address Redacted | | | | |
| d8d6e75b-2c25-4a2f-b518-ead4c2249a6e | Address Redacted | | | | |
| d8d6edc7-680c-4da4-a46a-2c9b2f40a267 | Address Redacted | | | | |
| d8d703d3-28b9-4bec-bf56-e7121996aacd | Address Redacted | | | | |
| d8d71281-881e-4bab-91ed-841865e3487d | Address Redacted | | | | |
| d8d71f28-fae1-420e-8540-bd6b758b767f | Address Redacted | | | | |
| d8d7398c-979c-4bd3-b2c2-74c65c43bc08 | Address Redacted | | | | |
| d8d7498e-48ff-4359-9d0d-b2f5f8e0c594 | Address Redacted | | | | |
| d8d7c253-1560-477a-b407-3bd650290eee | Address Redacted | | | | |
| d8d7ddca-608c-4405-aedf-ae89271fbe4b | Address Redacted | | | | |
| d8d83ead-5b3c-4143-bfb8-6f7b9022579e | Address Redacted | | | | |
| d8d85bde-9d4d-4fc6-95d6-2f4bf987d664 | Address Redacted | | | | |
| d8d85eda-041a-4e8f-80be-9ca1fd0d1826 | Address Redacted | | | | |
| d8d8642d-0976-4e2a-a23c-3db4e366cd45 | Address Redacted | | | | |
| d8d8bc82-c88a-4be8-aeb5-631ae735a984 | Address Redacted | | | | |
| d8d8d4b7-488c-4acf-a4c3-fe1a71c4516a | Address Redacted | | | | |
| d8d8e14e-1b70-4f05-8218-45022c8d7a3e | Address Redacted | | | | |
| d8d9088c-9221-4e8c-b7d1-bfd9fc2bbdf8 | Address Redacted | | | | |
| d8d91402-9bfe-486e-beb5-7d8170c61133 | Address Redacted | | | | |
| d8d916b2-9963-48d6-827c-73555b4a77cb | Address Redacted | | | | |
| d8d9173e-7ea9-455b-871c-8804cc4a6d5d | Address Redacted | | | | |
| d8d95084-d112-4871-ad80-7596aefddb5d | Address Redacted | | | | |
| d8d9511c-fa58-4ec7-8cff-c0966e59f605 | Address Redacted | | | | |
| d8d9642a-76f3-4200-95ef-b161b45c7d05 | Address Redacted | | | | |
| d8d9745a-5cc1-48c8-93c8-bac196181ed7 | Address Redacted | | | | |
| d8d98c9e-b410-418f-96a8-25b989d71dc4 | Address Redacted | | | | |
| d8d990f4-7ac8-4202-885c-61bf5fdd19aa | Address Redacted | | | | |
| d8d9fd76-3b7d-46b1-ad97-98a389a82a0e | Address Redacted | | | | |
| d8da1184-3a97-4716-9142-779a0187b9a9 | Address Redacted | | | | |
| d8da92d6-a6ea-4c31-846f-1b39f53131ca | Address Redacted | | | | |
| d8da97c1-db55-43ce-8160-6db20a56a426 | Address Redacted | | | | |
| d8dad1e5-7408-4a42-9178-3eb239ccfe8c | Address Redacted | | | | |
| d8dae906-5510-4b9e-b10a-5dfb1c13e498 | Address Redacted | | | | |
| d8db1007-8d61-4a27-8d14-4d634b66c670 | Address Redacted | | | | |
| d8db1346-f6f4-40fe-9db9-183949ff9085 | Address Redacted | | | | |
| d8db3766-8e9c-4708-abbc-f25608a0dcaa | Address Redacted | | | | |
| d8db7154-1fb0-4569-9c79-2620c8cbc3f4 | Address Redacted | | | | |
| d8dbe0d8-94b7-4378-a710-c2de2f8dfb27 | Address Redacted | | | | |
| d8dbec7b-d802-4a8f-9b0e-d1e3ba735412 | Address Redacted | | | | |
| d8dbf7fc-c8c0-40ba-9f51-cf4e50440770 | Address Redacted | | | | |
| d8dc3753-eeb9-4bf3-8380-e26179749f2a | Address Redacted | | | | |
| d8dc4177-8183-4f7e-af75-53c1cf644e85 | Address Redacted | Page 8619 of 10184 | | | |
| d8dc6447-a4f6-4dc1-9bda-b122be24eee2 | Address Redacted | | | | |
| d8dc7022-97b4-4f8b-8074-d27b81294f93 | Address Redacted | | | | |
| d8dc9d13-4216-4744-9e98-888ef2d9d608 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d8dc9f5a-2d17-4eff-8490-3c6bc135c1fc | Address Redacted | | | | |
| d8dca0d1-a33e-47e7-8825-1c954308f8bf | Address Redacted | | | | |
| d8dcb88a-6e6c-4307-bd84-8506b1dae27b | Address Redacted | | | | |
| d8dcc4c0-ee7f-47c5-9388-374789c16f4d | Address Redacted | | | | |
| d8dcd0bf-be6c-4bc7-96b4-fcb65953890d | Address Redacted | | | | |
| d8dce4e1-5047-4fe7-be56-dbb861f401f2 | Address Redacted | | | | |
| d8dce9fb-32fc-4018-8f43-78e6fe253e16 | Address Redacted | | | | |
| d8dd16b2-dd93-42e2-a094-a40517f3f15b | Address Redacted | | | | |
| d8dd633f-15eb-42d8-b231-bb48e91ce273 | Address Redacted | | | | |
| d8dd75f5-a739-49c9-8be2-c53dd301771f | Address Redacted | | | | |
| d8dda1e4-512e-48bf-ab67-d3a546889d47 | Address Redacted | | | | |
| d8ddad7a-d201-4457-9ceb-26140d22fe6f | Address Redacted | | | | |
| d8ddb432-c770-4cc0-9c5f-06a702c456fe | Address Redacted | | | | |
| d8de1138-2646-4681-8831-81517e4bf28e | Address Redacted | | | | |
| d8de1af1-563c-4ab8-9cda-9693f9c9a859 | Address Redacted | | | | |
| d8de49a1-2487-44c2-9b5f-1569bb45b9ed | Address Redacted | | | | |
| d8de4d7d-95e6-4e1d-8623-aecec6d1c8f2 | Address Redacted | | | | |
| d8deebe8-f92b-455a-bcec-0eb7587bad77 | Address Redacted | | | | |
| d8deec8e-e084-4fe9-b395-5b4aae406f54 | Address Redacted | | | | |
| d8df0cdc-f9e7-4056-85a8-518f16310c2c | Address Redacted | | | | |
| d8df0efb-7534-414b-bdf9-b58bfac11321 | Address Redacted | | | | |
| d8df134c-cc96-4aba-b8f6-fc2bc27fad12 | Address Redacted | | | | |
| d8df1e04-8217-4268-97d7-3125b3cf01f4 | Address Redacted | | | | |
| d8df5442-fd25-4c73-b083-b255c14f8b28 | Address Redacted | | | | |
| d8df64eb-dfff-4c1c-81c9-c17bb4cb70aa | Address Redacted | | | | |
| d8df8126-ca05-42a7-afc5-a827b7ba91b5 | Address Redacted | | | | |
| d8dfbf2c-bf6b-4c71-a948-342bb9e3eadd | Address Redacted | | | | |
| d8dfd5d8-f939-4970-b4d7-fc1198979113 | Address Redacted | | | | |
| d8dff2b7-c58d-4e0d-8d45-5339aa837b43 | Address Redacted | | | | |
| d8dfff51-8305-4ef2-9d9d-c4757647743e | Address Redacted | | | | |
| d8e031e0-0dbd-462f-a1ef-51a1283c59e5 | Address Redacted | | | | |
| d8e03799-43bf-446d-bdc5-1fde1ad6ff8e | Address Redacted | | | | |
| d8e03e2d-af1a-4491-8418-9aa287714641 | Address Redacted | | | | |
| d8e041b1-ec11-4dcf-b6f8-62acd55df6c1 | Address Redacted | | | | |
| d8e049e9-73e0-401f-8262-7148a632fe24 | Address Redacted | | | | |
| d8e0516b-d2ed-483d-a70a-430088eb438e | Address Redacted | | | | |
| d8e05723-d701-4914-960f-863a5f8e3a66 | Address Redacted | | | | |
| d8e06e6b-9783-44d2-b39b-850fe48cc3dc | Address Redacted | | | | |
| d8e09f39-9502-456f-bf76-c3ffae4366ae | Address Redacted | | | | |
| d8e0b194-4270-4527-b426-08a9ac19aa5e | Address Redacted | | | | |
| d8e0b6c5-83b8-4f44-8e0b-635c2648d326 | Address Redacted | | | | |
| d8e0de73-1360-4b67-ad19-bbe0952c0a28 | Address Redacted | | | | |
| d8e102c3-8c33-4c0e-b7dd-2737a24e27c4 | Address Redacted | | | | |
| d8e129ec-49dc-4618-9178-02959f3393df | Address Redacted | | | | |
| d8e12c41-11e9-4675-b2f9-7e724b4f4f9f | Address Redacted | | | | |
| d8e15343-5ffe-47d1-90e4-9a4a5e5765d9 | Address Redacted | | | | |
| d8e17aac-c80b-4830-ad1b-1e5678e97133 | Address Redacted | | | | |
| d8e1a91a-d6c6-4ba7-bddc-8d48d5f82405 | Address Redacted | | | | |
| d8e1b757-dc69-4e56-8591-087d4544156d | Address Redacted | | | | |
| d8e2388e-2682-4c47-a44c-fd8131fbdd97 | Address Redacted | | | | |
| d8e29bd4-8f64-4557-a7ae-5df0d90e6751 | Address Redacted | | | | |
| d8e2e6f6-b3db-4c77-b9c6-4324cd349e00 | Address Redacted | | | | |
| d8e328b2-aaa4-4609-a7e4-58d18209bd09 | Address Redacted | | | | |
| d8e35103-0918-4fb0-90c0-5373c525f9a4 | Address Redacted | | | | |
| d8e37ac8-d67c-4a93-a41d-2264ebab09fe | Address Redacted | | | | |
| d8e387dc-751d-4eb5-a275-b8b219f9e941 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d8e39bd2-9673-45be-943e-bfa6b01aa79a | Address Redacted | | | | |
| d8e3e014-3f7a-4bf9-8c7a-cb5fc1abeb6f | Address Redacted | | | | |
| d8e4013f-251d-40d5-92cf-e15ce15440f4 | Address Redacted | | | | |
| d8e402f8-dd24-478e-9b33-d73f5adaca70 | Address Redacted | | | | |
| d8e40e6b-0e06-4288-b2b0-a9d09a109cf4 | Address Redacted | | | | |
| d8e41e68-60ff-402a-89d8-c8be6b39bf2d | Address Redacted | | | | |
| d8e45f9a-1283-4913-86da-f98b2e93d478 | Address Redacted | | | | |
| d8e4cc33-84d8-4981-b8ec-f53276bc1752 | Address Redacted | | | | |
| d8e4cc74-fed7-41c9-aeb4-17ca800c4f98 | Address Redacted | | | | |
| d8e4e836-b908-400b-b91d-fdedd057099b | Address Redacted | | | | |
| d8e50858-e3e5-4da1-b2d9-7e79a551c00f | Address Redacted | | | | |
| d8e524c9-67c9-451e-b2f8-28f320218ed3 | Address Redacted | | | | |
| d8e584c8-80bb-4161-a3e5-b59b13c98757 | Address Redacted | | | | |
| d8e58790-35e5-480a-a0ec-7622a999c93e | Address Redacted | | | | |
| d8e5d13b-8bf7-4674-8cd2-ec044517292f | Address Redacted | | | | |
| d8e5d15d-1300-4862-883f-147a5a5d29f5 | Address Redacted | | | | |
| d8e5fba5-9944-4a71-9d60-861116a73f27 | Address Redacted | | | | |
| d8e60210-05aa-4f93-a24b-5a0960765ef6 | Address Redacted | | | | |
| d8e6050b-8e73-4d6a-bdc0-f68818f46e55 | Address Redacted | | | | |
| d8e60b3c-6d8d-4a35-be21-40d1b853a832 | Address Redacted | | | | |
| d8e61fde-cd26-4049-b522-e7c0695b8459 | Address Redacted | | | | |
| d8e66972-d807-44af-a932-58da4e63fa28 | Address Redacted | | | | |
| d8e67e2c-cdae-4cfe-aad9-844b25e635bc | Address Redacted | | | | |
| d8e6a1fd-472c-4967-9e63-3fe4eee61544 | Address Redacted | | | | |
| d8e6b2f0-abeb-4447-b6e6-4951e0cbcfa4 | Address Redacted | | | | |
| d8e6c5a8-36db-4112-8a4a-244fafaddea5 | Address Redacted | | | | |
| d8e6f663-4644-4b86-b4f7-ba9c10dd229d | Address Redacted | | | | |
| d8e6f6fa-874a-421a-9ce5-0fe7270099ce | Address Redacted | | | | |
| d8e738d8-38fc-462a-ae21-2f11eab3687f | Address Redacted | | | | |
| d8e73db0-8d56-4fc6-a1fb-c9fd037ce459 | Address Redacted | | | | |
| d8e761c2-c2dd-4ed7-86d4-3dfed97e4e9a | Address Redacted | | | | |
| d8e7929c-e578-40ef-ba99-130a5a15c0db | Address Redacted | | | | |
| d8e7a54b-9f7e-4c2b-ab05-e5cc850f3487 | Address Redacted | | | | |
| d8e7c2af-3121-4b63-b3cc-baa3805f72f8 | Address Redacted | | | | |
| d8e7c500-c06e-4ede-9552-d2e8499a6373 | Address Redacted | | | | |
| d8e7e701-925d-4f18-967a-08b258a55f98 | Address Redacted | | | | |
| d8e7eb8e-691c-4210-8d81-d92226853ebf | Address Redacted | | | | |
| d8e809fb-89c7-488c-972b-39ff6ae8d0db | Address Redacted | | | | |
| d8e85fa4-6c9d-4923-b1e6-5d4eb4bd5874 | Address Redacted | | | | |
| d8e87946-0606-4070-bc60-884f9e53c87c | Address Redacted | | | | |
| d8e8830a-a747-42b7-8769-c69110668e2c | Address Redacted | | | | |
| d8e8998a-b88b-4dfd-8d68-63b660d0bbfe | Address Redacted | | | | |
| d8e8bb12-2a03-4e53-9d9f-dc9e89d9281d | Address Redacted | | | | |
| d8e8d359-4148-4050-9e4f-8f7ee187cc63 | Address Redacted | | | | |
| d8e8e713-975c-431f-9462-f94848362137 | Address Redacted | | | | |
| d8e94f9d-ea95-4a5e-858f-9661cb2ac4e6 | Address Redacted | | | | |
| d8e96652-b7d8-4635-b1f4-b48fa97e3291 | Address Redacted | | | | |
| d8e974f7-8a07-48da-8f35-927a35cf37a5 | Address Redacted | | | | |
| d8e986fb-a563-480c-846b-6c0b74c5a543 | Address Redacted | | | | |
| d8e999cf-266a-43eb-8c0b-10448fb37123 | Address Redacted | | | | |
| d8e9af16-6127-458b-8c90-68d61fdb0e91 | Address Redacted | | | | |
| d8e9b2b9-4888-4615-81e0-9d11ba4d2bda | Address Redacted | | | | |
| d8e9b4bc-bafe-4aac-8dc4-84909b33429e | Address Redacted | | | | |
| d8e9b819-3508-4608-9d64-ea137bbcc213 | Address Redacted | | | | |
| d8e9c991-46f4-46e5-89b8-29652def7025 | Address Redacted | | | | |
| d8e9d162-8b7b-400a-ba7b-a4c86522dfea | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d8e9d4d5-5e29-4bbd-987e-4a8994ab1a3a | Address Redacted | | | | |
| d8e9fe98-6b76-45de-a30b-9475c550b37a | Address Redacted | | | | |
| d8ea40a4-700a-4a44-90f6-c3a123097d82 | Address Redacted | | | | |
| d8ea4762-76d6-46cc-9877-f54358b1701e | Address Redacted | | | | |
| d8ea6bc2-99e7-4c21-a25d-94c7bdbcb9fd | Address Redacted | | | | |
| d8ea7c33-1c16-4d7a-8574-2d5c1e9ebdb2 | Address Redacted | | | | |
| d8ea8af5-bf6b-4469-b2c3-d79f5bf13620 | Address Redacted | | | | |
| d8eab582-96a0-4ac4-8921-32249da3aa93 | Address Redacted | | | | |
| d8ead95f-2a42-49da-b1e7-296b90653396 | Address Redacted | | | | |
| d8eaedab-a2e5-4d2c-877c-8803ef157c9f | Address Redacted | | | | |
| d8eaf8c0-1c43-4025-a688-c2b9c40ead21 | Address Redacted | | | | |
| d8eb0a1e-76cb-47fa-b236-d65f81264188 | Address Redacted | | | | |
| d8eb2f30-ff37-424c-91f0-26672b05bf83 | Address Redacted | | | | |
| d8eb4308-aa52-4a0d-bbc0-f1220f0b6554 | Address Redacted | | | | |
| d8eb622c-a7e4-4da2-952a-e24c94d72673 | Address Redacted | | | | |
| d8eb6559-3735-4c1c-9c08-f68c61ff123e | Address Redacted | | | | |
| d8eb7864-2fa1-4285-8d54-d2c7b8c0b529 | Address Redacted | | | | |
| d8eba42e-172f-4b90-8561-540a4b3a1a35 | Address Redacted | | | | |
| d8ebb8e4-19c7-4787-a363-5e86feface84 | Address Redacted | | | | |
| d8ebcd4c-3423-40b1-bee0-ec6c5b36136e | Address Redacted | | | | |
| d8ebcf66-5080-4382-854f-f0cae25e5ed6 | Address Redacted | | | | |
| d8ebe342-fbdb-46f7-91d4-551f57909d07 | Address Redacted | | | | |
| d8ec2306-d96b-49c1-8233-86c1dd5026bb | Address Redacted | | | | |
| d8ec5304-ba81-4257-ae23-df289d9f6dab | Address Redacted | | | | |
| d8ec5427-572d-4343-b224-93ae4d6a27cc | Address Redacted | | | | |
| d8ec5609-ea13-4d3f-ae0c-e42826172957 | Address Redacted | | | | |
| d8ec5e4d-6d85-471d-985f-8589a75e5da8 | Address Redacted | | | | |
| d8ec7741-07bd-45cf-a352-cc731c24a173 | Address Redacted | | | | |
| d8ec85ec-b69c-4d68-a538-34f7def11f71 | Address Redacted | | | | |
| d8ec8e9a-3ace-4c48-bf6d-eb9cc104d565 | Address Redacted | | | | |
| d8ed108f-e674-4377-a1b9-1f3b672025cb | Address Redacted | | | | |
| d8ed1546-3590-42f7-b24a-a6d9a0f5a7f5 | Address Redacted | | | | |
| d8ed222e-38e6-44de-ac6a-081b6ec31359 | Address Redacted | | | | |
| d8ed3093-5e60-4499-b830-47c572d6b44a | Address Redacted | | | | |
| d8ed614f-2d7a-4e73-bac1-097ed84e783e | Address Redacted | | | | |
| d8ed6a41-d808-4271-92c2-477a13960fbc | Address Redacted | | | | |
| d8ed8937-8bac-451d-b311-9579bc1a49b0 | Address Redacted | | | | |
| d8edb206-4443-40eb-b37c-3f09b483388a | Address Redacted | | | | |
| d8edbb96-dcfa-47c4-b9ed-13fe0edb4a68 | Address Redacted | | | | |
| d8eddac5-9917-48a4-bb49-1a9d36989bd7 | Address Redacted | | | | |
| d8ee0970-58f3-42f3-8bfb-092c272a6551 | Address Redacted | | | | |
| d8ee0ce8-6e33-47b7-b13f-289822f96edd | Address Redacted | | | | |
| d8ee53cd-c9a1-4ace-aa34-a81f33d2986l | Address Redacted | | | | |
| d8ee6820-6d60-4f90-b98c-b600e3b711fe | Address Redacted | | | | |
| d8eec492-8a8a-41d3-9406-49c7f3700d15 | Address Redacted | | | | |
| d8eeded4-0644-4c3c-aecb-68e1dd9809b7 | Address Redacted | | | | |
| d8ef2742-aded-439f-9b49-30388e50bcf5 | Address Redacted | | | | |
| d8ef34b5-30fd-44e0-b515-c43f7c05d088 | Address Redacted | | | | |
| d8ef430f-63e8-4bfd-8ee7-4d1cea833ac3 | Address Redacted | | | | |
| d8ef49dc-b258-4ebf-81a8-c0d29e299668 | Address Redacted | | | | |
| d8ef4a3b-2fef-4ec2-be08-9c0ae19bfd71 | Address Redacted | | | | |
| d8ef6732-32c9-4a2e-b943-540537a090ac | Address Redacted | | | | |
| d8ef765f-dae4-439a-93c0-e9453dff007a | Address Redacted | | | | |
| d8efb39e-3a03-47f0-852a-2bf826b2a498 | Address Redacted | | | | |
| d8efbc84-ae29-4d5f-9538-31221cee3535 | Address Redacted | | | | |
| d8efe82d-cd61-4a27-9ee6-eb1bacf464be | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| d8f01b84-b0d7-46d6-aaec-7443d7b0451c | Address Redacted | | | | |
| d8f01bdf-2535-47a7-a892-c3ffa34279f0 | Address Redacted | | | | |
| d8f02e5a-2e8a-4fa1-a708-b97117a7dba0 | Address Redacted | | | | |
| d8f030d0-ef3e-4a06-a0ae-95f738dc19f3 | Address Redacted | | | | |
| d8f03d83-9a74-4c27-8d42-65faaf3ca19a | Address Redacted | | | | |
| d8f0457f-9248-4b99-9a23-d9fb0ba549ce | Address Redacted | | | | |
| d8f06548-850f-4126-81ff-28059532eddl | Address Redacted | | | | |
| d8f0885a-0e9e-44e6-9f6f-1a1f6deaab15 | Address Redacted | | | | |
| d8f105b5-b765-4de1-a2a0-b2e4cfca9827 | Address Redacted | | | | |
| d8f11e88-6d24-432b-93a2-1bd4c6eb3552 | Address Redacted | | | | |
| d8f12cc0-219b-4699-9dfe-933e5bc0a825 | Address Redacted | | | | |
| d8f132f5-20c5-4f78-bdf4-1a13a6d163f6 | Address Redacted | | | | |
| d8f14c6e-4612-4da8-8e17-39a2d9336f5l | Address Redacted | | | | |
| d8f175b2-0a86-4800-97a3-e59a4f974e31 | Address Redacted | | | | |
| d8f19cfb-6862-4634-aae8-5183193cee03 | Address Redacted | | | | |
| d8f1a638-cf24-4ab7-a005-dc4ad7327b51 | Address Redacted | | | | |
| d8f1b81c-4ef5-446b-aa37-dcc9d3e176d2 | Address Redacted | | | | |
| d8f1fcae-a1f9-4101-91cd-5c0e8f92ff15 | Address Redacted | | | | |
| d8f20cac-1d0e-4ba3-b79b-81435d1dd7af | Address Redacted | | | | |
| d8f20ea3-598a-4d22-86ad-7fb6b9596446 | Address Redacted | | | | |
| d8f25176-f354-4931-9374-b97bf8399131 | Address Redacted | | | | |
| d8f254c0-94de-401b-869f-e879e08385d5 | Address Redacted | | | | |
| d8f267a3-13bb-41a9-92d8-8379d3e3cdd9 | Address Redacted | | | | |
| d8f27397-1825-4ac0-86a4-f74c23044749 | Address Redacted | | | | |
| d8f27f4d-5513-4d7b-8925-0b6e3337834b | Address Redacted | | | | |
| d8f2838f-9cb6-4449-ba1c-9eb9f0ec6264 | Address Redacted | | | | |
| d8f28475-90a7-4f23-92b5-cb07f578bb90 | Address Redacted | | | | |
| d8f29341-dcaf-4389-86de-4115962bb510 | Address Redacted | | | | |
| d8f2a075-f23b-4bfb-ae13-bd8b7d7a89a5 | Address Redacted | | | | |
| d8f2b34c-c3de-492e-8ead-3019860c9e9f | Address Redacted | | | | |
| d8f2d135-4751-45ec-b4d8-a52b2550568d | Address Redacted | | | | |
| d8f2d77f-5d03-43b0-8dc7-c13641d54946 | Address Redacted | | | | |
| d8f2e46b-43c9-4752-8646-457dd2b684ce | Address Redacted | | | | |
| d8f2ec75-df33-467c-9ab3-48d60d7f0082 | Address Redacted | | | | |
| d8f2ec7b-1eb3-41ac-b014-ba4245d8a722 | Address Redacted | | | | |
| d8f2f49f-3fc4-48d8-81b1-17abd916a893 | Address Redacted | | | | |
| d8f32f0c-3394-4675-980f-929611088d27 | Address Redacted | | | | |
| d8f3442d-8771-4436-ae0f-64b906743196 | Address Redacted | | | | |
| d8f391c3-4b3c-45f7-837a-e5ca0469d117 | Address Redacted | | | | |
| d8f39810-b687-4365-850b-7a7cf7a7b7f5 | Address Redacted | | | | |
| d8f3b659-84b2-48e2-b26e-a82f269fb146 | Address Redacted | | | | |
| d8f3c15f-4b85-4a5f-8b92-d5ebf23c8b1f | Address Redacted | | | | |
| d8f3c404-7f65-4217-b2c9-c3e1d02cb02e | Address Redacted | | | | |
| d8f3f177-3c86-481d-b118-cfc0852e1e0a | Address Redacted | | | | |
| d8f40ced-6a95-4e13-933a-9cad2847b0e7 | Address Redacted | | | | |
| d8f415cc-f14e-4c42-8957-da8f7282aef7 | Address Redacted | | | | |
| d8f439c6-6b45-4365-a96c-eaa21529c763 | Address Redacted | | | | |
| d8f44806-7b96-4bf5-be32-a2d46826523e | Address Redacted | | | | |
| d8f451e0-77b2-417a-9f9f-6ee6482abdcb | Address Redacted | | | | |
| d8f467b5-1b45-473b-a778-141df0be20ff | Address Redacted | | | | |
| d8f46abc-e903-4d8e-bbe1-72714077f454 | Address Redacted | | | | |
| d8f48c4e-30b0-4853-89b7-2b29e3e5a192 | Address Redacted | | | | |
| d8f4a915-5348-4cdf-b18d-6d6c456d1373 | Address Redacted | | | | |
| d8f50531-7e01-4210-8693-3d524969165c | Address Redacted | | | | |
| d8f5056a-8c34-447c-8d1b-05a3bd47c913 | Address Redacted | | | | |
| d8f51635-8899-4dac-86c2-56cfabd15e24 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d8f521fd-5879-4c3f-bc71-98605b18e693 | Address Redacted | | | | |
| d8f555d7-674c-4a27-b79b-1ffc749b4969 | Address Redacted | | | | |
| d8f577b9-bc92-44ee-baab-f19dca7a8a5b | Address Redacted | | | | |
| d8f59e5d-1a37-4f9e-aef1-7a251038f48 | Address Redacted | | | | |
| d8f5ee97-853d-46bd-80b4-edf1557122ca | Address Redacted | | | | |
| d8f606d1-5f8f-443a-a3fa-504415e15f35 | Address Redacted | | | | |
| d8f60d8d-9ed2-4be9-94fd-a1aebe6ad227 | Address Redacted | | | | |
| d8f63966-9c30-4584-b551-ad768b234899 | Address Redacted | | | | |
| d8f642f9-be5c-4cb2-a869-c386f24b5916 | Address Redacted | | | | |
| d8f65a75-7232-4e1f-999f-18cfbb141e16 | Address Redacted | | | | |
| d8f68c9e-7d9c-49e4-b776-bf313097890d | Address Redacted | | | | |
| d8f69c61-e80a-48f0-b0ed-d2ebc61f069e | Address Redacted | | | | |
| d8f69d41-e2e3-4691-8704-81ad51e4e934 | Address Redacted | | | | |
| d8f6af66-6e74-4703-ab73-3ddd8efcfd52 | Address Redacted | | | | |
| d8f6b640-7463-4e3e-88d7-358923c21da6 | Address Redacted | | | | |
| d8f6bb8c-e4da-4252-892c-911fb34dd5d3 | Address Redacted | | | | |
| d8f6d78e-6ce2-4231-b5f2-6053bcf84ae | Address Redacted | | | | |
| d8f71199-1bd4-43ac-a2b9-cbbd8d3576be | Address Redacted | | | | |
| d8f72519-73e1-406f-9853-ec949ad93c3b | Address Redacted | | | | |
| d8f7284b-1222-4b71-8042-80b1b1a57b82 | Address Redacted | | | | |
| d8f72f47-df17-4196-b79f-04f41e012201 | Address Redacted | | | | |
| d8f751ee-b34f-42e8-a5db-ee854a005000 | Address Redacted | | | | |
| d8f770e6-8677-46b2-977f-afad4664d0c5 | Address Redacted | | | | |
| d8f7ccbf-0303-4e62-85b9-bf1ac14c3ed3 | Address Redacted | | | | |
| d8f7ecfc-7caf-4aba-83ae-47e760112dd1 | Address Redacted | | | | |
| d8f7ef69-08b9-4910-a9b3-05a04471ff0a | Address Redacted | | | | |
| d8f7faf6-1d81-45f2-a646-ef3730559be0 | Address Redacted | | | | |
| d8f8193a-6fa8-4bee-9dae-d33c4e26f016 | Address Redacted | | | | |
| d8f8597e-035f-44d1-9453-9b6be665b21b | Address Redacted | | | | |
| d8f86b5b-131f-4b04-99e2-d9600ebae496 | Address Redacted | | | | |
| d8f88a5c-2a72-4de4-8204-b90618c5aec5 | Address Redacted | | | | |
| d8f8b758-16a2-4ccc-8e0f-829b07396a1d | Address Redacted | | | | |
| d8f8f96d-66d0-4580-89a7-ba2aa2fff945 | Address Redacted | | | | |
| d8f97cc5-6098-4b1a-97bf-53257c71bfa6 | Address Redacted | | | | |
| d8f97d54-cfd0-4c80-b46f-6c91582678f1 | Address Redacted | | | | |
| d8f994d4-c5ec-43fa-9886-d6e5d952d796 | Address Redacted | | | | |
| d8f9a7fe-c46b-44d0-84f9-c515c17f6130 | Address Redacted | | | | |
| d8f9b212-42d5-47b0-acc7-fbecbfeb4352 | Address Redacted | | | | |
| d8f9bc7d-78c5-4d9b-9166-6dff66d95c04 | Address Redacted | | | | |
| d8f9e4dc-44cd-4e35-a3a7-2c83150abc89 | Address Redacted | | | | |
| d8fa0641-0712-4d5f-9121-a99b21cb3385 | Address Redacted | | | | |
| d8fa1028-feda-4b16-9e36-c6c4c2c29ee1 | Address Redacted | | | | |
| d8fa12b0-27ea-44bc-95eb-9faf64ab8ed3 | Address Redacted | | | | |
| d8fa1fd0-2c3a-425e-bc12-b6a969ba0935 | Address Redacted | | | | |
| d8fa2dfb-490d-408d-980f-1b29e72df143 | Address Redacted | | | | |
| d8fa34f4-29db-4401-9e6f-cc57acefec06 | Address Redacted | | | | |
| d8fa44e7-f25f-4ce4-8b95-2d8e956c156a | Address Redacted | | | | |
| d8fa5168-ae50-49ea-95bf-92f674bdc99e | Address Redacted | | | | |
| d8faf65a-3aed-4c7f-ad8c-2c1dcd421f71 | Address Redacted | | | | |
| d8fb18fe-a390-4ec0-82a5-0e7821466be1 | Address Redacted | | | | |
| d8fb3df1-3c33-4a7b-b3f4-d89727113af0 | Address Redacted | | | | |
| d8fb869c-f301-4e89-9f25-16dbf56cf477 | Address Redacted | | | | |
| d8fb8d5e-12d2-4e5d-a79b-5cef7d0ccffc | Address Redacted | | | | |
| d8fbbbdf-b063-4113-869a-6845964785b8 | Address Redacted | | | | |
| d8fbc7f3-0f7f-46b5-9046-975a4c3e833e | Address Redacted | | | | |
| d8fbcce0-ad85-4927-906e-41a07f88fd39 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| d8fbd838-39ad-40d1-a411-050831d59664 | Address Redacted | | | | |
| d8fbdb17-4cfa-45b4-bc74-322ee388b65d | Address Redacted | | | | |
| d8fc0abb-8a5d-433c-b743-317a6c659fb6 | Address Redacted | | | | |
| d8fc37c9-3016-42f1-91b9-6caf1c25653f | Address Redacted | | | | |
| d8fc5ce9-f3e8-4bdd-a9a2-11fec7bf7329 | Address Redacted | | | | |
| d8fc79f5-987a-4616-ab1e-75f3e0e63eed | Address Redacted | | | | |
| d8fc8108-04bd-45f6-b389-5f9bc1fe12d3 | Address Redacted | | | | |
| d8fcb6d7-2a2a-40f0-808b-b7ce89a49a11 | Address Redacted | | | | |
| d8fcd139-1436-4e51-a657-74fc9989929c | Address Redacted | | | | |
| d8fd0cc5-610c-434f-94b5-180e2fac4ccf | Address Redacted | | | | |
| d8fd1e05-4a3e-451c-9722-08879372dc44 | Address Redacted | | | | |
| d8fd3b27-5c83-40a7-97ed-ff8dd9dba596 | Address Redacted | | | | |
| d8fd47e8-b842-4352-ab2b-c5b030a2b700 | Address Redacted | | | | |
| d8fd763c-8f9f-4d4e-8b5a-fb6a49cdd8a7 | Address Redacted | | | | |
| d8fd79eb-0faf-4721-974f-bf15f23ed3ce | Address Redacted | | | | |
| d8fd8106-9169-4d4a-b1d8-ffe57086d845 | Address Redacted | | | | |
| d8fd93a6-b7b9-4875-aa98-4c43120825d0 | Address Redacted | | | | |
| d8fe1086-c392-45d1-9687-40665f3df10f | Address Redacted | | | | |
| d8fe49bb-645e-46e0-8e1c-718a79f4e511 | Address Redacted | | | | |
| d8fe4afb-64d4-4859-aba5-e80a50d6aabc | Address Redacted | | | | |
| d8fed5c2-1f40-49fc-8223-80ee859e6935 | Address Redacted | | | | |
| d8fee0b5-4618-4771-ab9a-57ae81580fa7 | Address Redacted | | | | |
| d8fee7f4-d514-48e6-ae84-25ab28590652 | Address Redacted | | | | |
| d8fef906-c32c-4c84-95db-c326bf85fce4 | Address Redacted | | | | |
| d8fef933-3522-4167-9524-421758d87c06 | Address Redacted | | | | |
| d8fef9b4-669f-4271-9034-bd4215d4a45a | Address Redacted | | | | |
| d8feff6d-18a0-47f0-9082-a534417c52d5 | Address Redacted | | | | |
| d8ff0041-08e1-4e26-ace3-96bed43770ea | Address Redacted | | | | |
| d8ff0c3b-cfce-41a2-9d5d-51bbc6b635d8 | Address Redacted | | | | |
| d8ff3ff9-73d3-41e6-9926-4b35fa0626b6 | Address Redacted | | | | |
| d8ff5a03-1b23-4f8e-bec9-f7c961b84e50 | Address Redacted | | | | |
| d8ff62e7-69d4-4c3d-a216-ef46dbcfe626 | Address Redacted | | | | |
| d8ff6531-d808-426f-815a-458063cd39c5 | Address Redacted | | | | |
| d8ff8e11-3f3c-4ff7-baee-ee7d4175e048 | Address Redacted | | | | |
| d8ffbe13-2ab7-4049-90b2-2e2a7ffbdc2f | Address Redacted | | | | |
| d9000f14-bd24-4fa3-b1c6-765d2fd0e195 | Address Redacted | | | | |
| d9000f43-6902-41ea-ab01-61806d259338 | Address Redacted | | | | |
| d900135d-bff7-4198-8497-8f5ac45dfb77 | Address Redacted | | | | |
| d9003160-5511-4980-b0b3-7045789f811c | Address Redacted | | | | |
| d9007c22-f580-45c9-83af-e99bfdb8141a | Address Redacted | | | | |
| d9008d9a-bffa-452a-83b1-33925f6297fb | Address Redacted | | | | |
| d9009653-292a-49e5-aac4-cf9e577c9f4e | Address Redacted | | | | |
| d900c13a-45cd-4585-b67f-796be10746b1 | Address Redacted | | | | |
| d900c622-44fa-492a-babe-ec24a236188a | Address Redacted | | | | |
| d900d0c0-66cd-4247-a273-bee6b23faf99 | Address Redacted | | | | |
| d900d4af-8c40-4d70-a6e3-b4285158249c | Address Redacted | | | | |
| d9010e54-10a1-403f-9864-a45267a7475 8 | Address Redacted | | | | |
| d9011744-a234-4307-8958-386cc553698c | Address Redacted | | | | |
| d901225f-6208-4287-b79e-21e817c26594 | Address Redacted | | | | |
| d90123a0-33c6-4994-b702-69d54454fe34 | Address Redacted | | | | |
| d9013d8a-6eed-4123-bb2b-e111f88704fb | Address Redacted | | | | |
| d901689a-b3c7-4c8c-9728-512981a0c345 | Address Redacted | | | | |
| d9017026-bb58-4966-8864-6a3a2276e27c | Address Redacted | | | | |
| d90174c8-1375-4ead-81bc-6cecd8399944 | Address Redacted | | | | |
| d901802b-a47a-4c45-99ca-8ed07a9b4484 | Address Redacted | | | | |
| d9019f69-efa4-43cc-b601-9b066b71891a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d901aec1-392e-4c34-a7ca-806648dd648c | Address Redacted | | | | |
| d901d647-578b-4dc9-b2f1-8c09b6b04c84 | Address Redacted | | | | |
| d901edaf-1f7a-416b-8624-e08a5f0a4af5 | Address Redacted | | | | |
| d901f738-7660-418a-9ea7-bdcbaa89c824 | Address Redacted | | | | |
| d9022a19-7a9c-4396-9ea8-abda863f2c4d | Address Redacted | | | | |
| d9023c9b-d127-46ab-9401-3d3f0462a2db | Address Redacted | | | | |
| d9024a7c-d7c5-43fb-a741-e451f7e72cf9 | Address Redacted | | | | |
| d9025c81-f6ec-4207-8f13-5812f4bc9727 | Address Redacted | | | | |
| d9027bce-2a24-4a26-939a-1a65437d5b7c | Address Redacted | | | | |
| d90280f2-ef78-4489-ad8a-cda728b019df | Address Redacted | | | | |
| d9030305-97f3-4414-b7ae-7e38675ed525 | Address Redacted | | | | |
| d9030577-9978-443a-aa61-ae3db9dee257 | Address Redacted | | | | |
| d90325af-8791-4e82-926b-e5728887c72a | Address Redacted | | | | |
| d9034261-d523-4e43-96e3-a0c438c9ab96 | Address Redacted | | | | |
| d9034ca9-eb4b-4f34-b0b7-14d9f2a3465f | Address Redacted | | | | |
| d9037f85-8616-4064-99cb-d6959af2f669 | Address Redacted | | | | |
| d9038b6e-6ffa-4230-9633-0ac3e0632a6c | Address Redacted | | | | |
| d9038f36-212f-445d-8a2a-c3ef55e6e99b | Address Redacted | | | | |
| d9039d61-98ee-4291-a408-e055c4874e7b | Address Redacted | | | | |
| d9039ed7-9861-43bf-bb6b-ca8665bd04bc | Address Redacted | | | | |
| d9039f24-a05e-4cb5-ac59-d2f6618684d9 | Address Redacted | | | | |
| d903d327-8f03-4196-bef8-5fab282ece94 | Address Redacted | | | | |
| d90435d8-f22d-4b47-ae70-9f524b13c4cc | Address Redacted | | | | |
| d90453ad-f7a4-479c-987a-b66edbb4fa8e | Address Redacted | | | | |
| d90479f4-34ae-4b15-b7b4-20399a2d4e92 | Address Redacted | | | | |
| d904b147-e050-4e1e-b640-a182459bd5d9 | Address Redacted | | | | |
| d904bd9d-17bb-4a86-82dd-cb6c6583c9be | Address Redacted | | | | |
| d904e33f-2b8b-4e2f-b121-63710c16c41a | Address Redacted | | | | |
| d9053382-5120-4e04-9bb0-303832dafdd8 | Address Redacted | | | | |
| d90539c4-f537-4307-b51c-50945a26880c | Address Redacted | | | | |
| d9055070-8849-437e-bf21-b412b61882e9 | Address Redacted | | | | |
| d90557fa-7a57-4971-b09c-b3662ac08133 | Address Redacted | | | | |
| d9059232-8403-4bab-bdde-13a25be5b9f1 | Address Redacted | | | | |
| d905b0f3-d40b-4c4d-9634-f43003352f52 | Address Redacted | | | | |
| d905bd1c-5b69-4b3f-8445-c614992bfd60 | Address Redacted | | | | |
| d905c654-9b6a-41b9-b255-04f5b99aafb6 | Address Redacted | | | | |
| d905e66d-ecc5-415a-bda0-f82833bd3ba4 | Address Redacted | | | | |
| d905ef99-a73e-4a3b-baad-e8ce5bcab326 | Address Redacted | | | | |
| d90601c8-a0ed-4fbf-90e6-a21bf532e29d | Address Redacted | | | | |
| d906093e-1b7e-48e7-a122-27fcb7b0b3d9 | Address Redacted | | | | |
| d9060dd3-e8fe-4313-895b-41cd4853e48c | Address Redacted | | | | |
| d90612a4-7a6a-4099-8e9d-5ae15bc62564 | Address Redacted | | | | |
| d906402a-ef0b-4874-a40b-4e04930cb075 | Address Redacted | | | | |
| d9068ed7-5a5d-401c-9c27-1036f50e192d | Address Redacted | | | | |
| d90696aa-bdd9-457f-9e25-ff91e87813da | Address Redacted | | | | |
| d906a050-cd13-4f85-81b6-76044863da96 | Address Redacted | | | | |
| d906a3f8-62a2-412c-87ff-076c7dec85e7 | Address Redacted | | | | |
| d906aaf6-c0dc-4016-87af-2ca982777b7f | Address Redacted | | | | |
| d906b12e-7a7a-4d83-9ca9-33a8a53b0fcl | Address Redacted | | | | |
| d906bac0-7e5d-4aa7-9a8f-acbb8d31ee7a | Address Redacted | | | | |
| d9070832-ba03-4866-97ac-6c1e819724e5 | Address Redacted | | | | |
| d9070c0f-5950-4765-a410-d7eb6960c050 | Address Redacted | | | | |
| d907159c-e571-41c7-b2b9-b8ee1a6c911f | Address Redacted | | | | |
| d9073ab7-d72b-41fe-8d45-123e35cec8d0 | Address Redacted | | | | |
| d9077ab4-0f28-458b-bbbc-c1f7a1579963 | Address Redacted | | | | |
| d9078e75-4492-4cae-b6c9-cc5caed88a08 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d907abb5-c0e4-4979-8856-51bbd2d9cb15 | Address Redacted | | | | |
| d907e616-897e-4398-a6cc-683d1ae6cf40 | Address Redacted | | | | |
| d907f274-3c62-44d5-bdf8-caf9e07849b9 | Address Redacted | | | | |
| d907f76a-b78e-4cee-96f3-b8121a782530 | Address Redacted | | | | |
| d907f802-701a-441a-acd3-b8d0a5517c7c | Address Redacted | | | | |
| d90810c0-4c19-4455-b6c2-364067e1edcb | Address Redacted | | | | |
| d9082c0e-cb50-4b5a-a7e4-81d857688a20 | Address Redacted | | | | |
| d9088753-14ea-48a5-9ee9-c70f25132e5c | Address Redacted | | | | |
| d9089e20-ca7b-4695-a10e-2f7286fb6cf6 | Address Redacted | | | | |
| d908a179-6974-471f-be6c-159e28da324c | Address Redacted | | | | |
| d908aff0-a200-4d6b-9edc-170387d0a663 | Address Redacted | | | | |
| d908bf9e-62a0-4b54-a2bb-fd23064334bf | Address Redacted | | | | |
| d908c58c-b17d-467c-9181-da461f3efbc2 | Address Redacted | | | | |
| d908db17-7b0c-4856-9bcc-5dc4f88bc7be | Address Redacted | | | | |
| d908f247-08fc-4093-91d8-96aa026c03a3 | Address Redacted | | | | |
| d908fd1c-38f4-49b8-9a80-758b893b2cb7 | Address Redacted | | | | |
| d90932fa-92b6-4891-900c-84edb1c2c515 | Address Redacted | | | | |
| d90939e9-db7b-4e81-9d72-0cc75e1ab1b6 | Address Redacted | | | | |
| d90961c3-b641-4777-be84-7fcba9f2ed50 | Address Redacted | | | | |
| d9097726-6de3-486a-a6a7-668ac1527d6e | Address Redacted | | | | |
| d9098743-7abc-406a-8d5c-bfc32057e7cd | Address Redacted | | | | |
| d909ab9f-251f-4df3-8654-f0123b6c57dd | Address Redacted | | | | |
| d909b157-d57e-4a18-aaf5-e470b95ac5a2 | Address Redacted | | | | |
| d909eb89-293d-4d54-aae4-c6313081df45 | Address Redacted | | | | |
| d90a0a5f-026e-4165-b567-2ee4046ad043 | Address Redacted | | | | |
| d90a6cfd-693a-456b-8ecb-ca300d4cb2ce | Address Redacted | | | | |
| d90a76ef-63e8-4030-929b-bcf6d9a3148f | Address Redacted | | | | |
| d90a8572-d85f-40d4-92fb-a0ae1c45297a | Address Redacted | | | | |
| d90ac93c-66cf-44d4-b0c0-8ffdc0ff6a15 | Address Redacted | | | | |
| d90ad438-f851-45d8-a9e2-763066a637cc | Address Redacted | | | | |
| d90afee6-a6d7-490a-b500-909206e3bafa | Address Redacted | | | | |
| d90b2b4e-e41d-4a1c-b1b3-ee130d109ab8 | Address Redacted | | | | |
| d90b4fe4-1d1a-4509-8259-d55ef417eec5 | Address Redacted | | | | |
| d90b7c2f-753e-409e-a055-ae4c5884ab35 | Address Redacted | | | | |
| d90ba277-33e9-4e4c-af97-edc4ead684ba | Address Redacted | | | | |
| d90bc1b5-423f-481d-ad03-d8ea356e0be9 | Address Redacted | | | | |
| d90bd4bd-3d3d-48e1-88c3-dc725434e56f | Address Redacted | | | | |
| d90bd80e-7a0a-4b21-8a05-33377d55e73d | Address Redacted | | | | |
| d90be696-3c99-40ff-881a-1b8990317f3l | Address Redacted | | | | |
| d90c0fbd-c3fb-4b5a-bfc8-05d2a630380c | Address Redacted | | | | |
| d90c216d-62b0-4cc6-b88b-64c12cbebbe6 | Address Redacted | | | | |
| d90c2f71-b832-4db6-a808-59f870e855c2 | Address Redacted | | | | |
| d90c9331-b1e0-4eea-ac31-b30ba40716f9 | Address Redacted | | | | |
| d90cb2ab-b825-425b-b289-a1c923f4eba4 | Address Redacted | | | | |
| d90cb3d8-b36c-4227-8e9f-11d3cf675cf3 | Address Redacted | | | | |
| d90ccf45-c97b-4702-a6b9-b785504cbc82 | Address Redacted | | | | |
| d90ceb41-70f7-4a54-9e86-b16655de1c2e | Address Redacted | | | | |
| d90cf6b0-f11d-4762-bdfb-2c80fc113973 | Address Redacted | | | | |
| d90d276c-a608-49e8-b08d-5ac76128754d | Address Redacted | | | | |
| d90d3349-d0f2-4aa1-93d8-af14d59de860 | Address Redacted | | | | |
| d90d3adb-54da-4613-8baf-5aac7dac8bc8 | Address Redacted | | | | |
| d90d4600-c1b0-40b6-b4ed-91604dec0ab2 | Address Redacted | | | | |
| d90d58a0-a66b-4573-91ae-8fbc5b556d20 | Address Redacted | | | | |
| d90d77c9-fa10-41bc-b6c3-e187760afa6b | Address Redacted | | | | |
| d90d9140-f797-4542-8852-31f394b950e6 | Address Redacted | | | | |
| d90daa93-42e7-46e9-93c5-d0a6db757076 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d90dab69-c81b-4026-924d-c2a0b38a8672 | Address Redacted | | | | |
| d90dd93d-93cd-4070-9c69-175d73deb715 | Address Redacted | | | | |
| d90dfc44-6386-4807-a6eb-8d468afddde8 | Address Redacted | | | | |
| d90e1642-ffe1-420e-a3e4-231ef667677b | Address Redacted | | | | |
| d90e1882-0733-4374-a73f-c8ed966a187a | Address Redacted | | | | |
| d90e1a9c-a5f9-4a48-b1bc-d393189c9cba | Address Redacted | | | | |
| d90e8b0e-d2a8-4ad3-b375-8d9630f95b54 | Address Redacted | | | | |
| d90ec88f-b915-43c6-8acb-786229a6b254 | Address Redacted | | | | |
| d90f0417-c316-4d12-8633-ffb536f9bd6d | Address Redacted | | | | |
| d90f0e57-0571-4e4d-8431-91ec95d3434c | Address Redacted | | | | |
| d90f5376-3931-4902-961f-a54db5892e0C | Address Redacted | | | | |
| d90f645c-03a4-4e15-9e3a-129c84b0c93E | Address Redacted | | | | |
| d90f7130-9038-4047-8102-24ff0dbf3983 | Address Redacted | | | | |
| d90f7a32-2fdb-4d7e-9b4a-f4854ed9e81f | Address Redacted | | | | |
| d90f7c66-3103-4f6b-9703-c8b880a5b14C | Address Redacted | | | | |
| d90fa904-143b-43bd-a376-b70482eae87e | Address Redacted | | | | |
| d90fd22f-fc65-4d3e-bbe5-ad59f806916c | Address Redacted | | | | |
| d90fd47f-c639-4485-9836-a3940ee80691 | Address Redacted | | | | |
| d90ff2b3-4959-41e4-b513-decdf0acc2d8 | Address Redacted | | | | |
| d90ff7d8-3c36-4554-9371-3eed1577ad2f | Address Redacted | | | | |
| d9100b7b-c620-4ded-9224-4e696b619368 | Address Redacted | | | | |
| d9100d8c-468c-40b0-9502-2d97c6960576 | Address Redacted | | | | |
| d91015b1-4378-4790-9c27-f49d4e042841 | Address Redacted | | | | |
| d9104505-4306-4537-ba2a-12a3b98c4d0C | Address Redacted | | | | |
| d9106b1f-7f29-4a5d-bdf0-ab564924480a | Address Redacted | | | | |
| d9108fcb-cead-4f21-a304-38b341524e1b | Address Redacted | | | | |
| d9109ed1-5e50-4c8d-8464-2390b6013af0 | Address Redacted | | | | |
| d910a9c6-1fdc-4118-81bc-3c2661d9b0f5 | Address Redacted | | | | |
| d910b297-6f98-4884-932e-e40be6d1c3fd | Address Redacted | | | | |
| d910c76f-4fec-4d74-baa8-b88c6d0037a2 | Address Redacted | | | | |
| d910f1e3-78c8-441d-9143-6e84e917e278 | Address Redacted | | | | |
| d9113844-ea57-40dd-87b7-a6c8fa69d0a3 | Address Redacted | | | | |
| d911f37f-4568-4abd-835c-d953616e5fcb | Address Redacted | | | | |
| d9122b8a-333b-4f03-9f74-66ac66b2aa37 | Address Redacted | | | | |
| d9124269-94ea-491e-b417-727e2c6a9245 | Address Redacted | | | | |
| d9124510-5986-47f2-8e1a-d3f5d35db9ba | Address Redacted | | | | |
| d91281ef-d7d7-4c65-88cd-8f4de0159ff1 | Address Redacted | | | | |
| d9128368-8d03-4830-80ef-3a72dd0c1dc4 | Address Redacted | | | | |
| d912cbe1-6ee1-4a4b-b77c-c234cdec6b19 | Address Redacted | | | | |
| d912d9e1-4492-4f20-965e-aac7a98aaa04 | Address Redacted | | | | |
| d912fe83-e27f-43d7-9132-5d160aa24fc1 | Address Redacted | | | | |
| d91305a9-64e8-453f-a4f6-ceff5417a359 | Address Redacted | | | | |
| d9130647-e12a-48e0-9161-bb5186e8d114 | Address Redacted | | | | |
| d913252d-4498-4968-901d-a973b8651662 | Address Redacted | | | | |
| d91330af-8a09-4b4d-8493-ef4336b12821 | Address Redacted | | | | |
| d9135ac8-44cb-442a-b55c-c0c4289e9be5 | Address Redacted | | | | |
| d9136e15-406b-46f4-b86b-1d9380c05d4a | Address Redacted | | | | |
| d9138679-57a8-4bcb-aa95-865ab45f72d4 | Address Redacted | | | | |
| d9139463-2ce1-4949-afdf-e56ac0ac3e43 | Address Redacted | | | | |
| d913ab25-1881-4533-a155-6e6601775031 | Address Redacted | | | | |
| d913ac9a-60b5-4ef2-8e6d-66d0b35a12e7 | Address Redacted | | | | |
| d913cf08-4cf2-4b1e-96b6-64bc9e27945e | Address Redacted | | | | |
| d913d923-576f-4265-adb2-d652b3cfc02f | Address Redacted | | | | |
| d91449e3-9f17-45a9-bc65-931928709ffb | Address Redacted | | | | |
| d9144a17-99f2-4c1d-ab1a-9e56f3bf685e | Address Redacted | | | | |
| d914b5ed-9808-499c-a232-469945daa125 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d914ba79-d06e-4357-a336-98d1509c6624 | Address Redacted | | | | |
| d914d4ca-b27d-4e33-97fe-aaa2fda7f0ce | Address Redacted | | | | |
| d914f04f-c06a-4eaf-95bd-8efd1eaa15de | Address Redacted | | | | |
| d914f2cf-aed0-4d81-8413-70f55d8e111a | Address Redacted | | | | |
| d915103f-4ff2-4f34-82ff-72f6b0d1040l | Address Redacted | | | | |
| d91512a2-b826-47bb-939c-af077d112ca6 | Address Redacted | | | | |
| d9151ff3-2b10-4a42-9411-2cdc676f4ed9 | Address Redacted | | | | |
| d9152339-7366-4311-a019-ab927916ecfe | Address Redacted | | | | |
| d9153052-e24f-48d0-9759-a55b8bc733f0 | Address Redacted | | | | |
| d915416b-d721-4e17-acce-3110c4b5d0ed | Address Redacted | | | | |
| d91575ab-555e-4e5c-9782-a262f252d7e7 | Address Redacted | | | | |
| d915837e-84da-4df4-92fa-6c988d8c22f2 | Address Redacted | | | | |
| d9158946-e5fd-4874-b6bd-1f76f5dc94be | Address Redacted | | | | |
| d915960e-ac27-42f1-8b97-2baf0dd2fbf6 | Address Redacted | | | | |
| d9159959-2d0d-4dd2-80e4-230a02d14fc3 | Address Redacted | | | | |
| d915bd1f-bf2c-42bc-beb4-2b1bc92093b3 | Address Redacted | | | | |
| d915ce1f-2d8e-4b5d-8985-7b24613813c1 | Address Redacted | | | | |
| d916039f-27c8-423d-9dad-bc71da49ea16 | Address Redacted | | | | |
| d91624ce-9d2a-4ae7-82ff-7254083f449l | Address Redacted | | | | |
| d91648b6-01b4-4bcf-b9a3-faee174eb501 | Address Redacted | | | | |
| d9166bfc-e7ab-433e-9551-b654bb0ed1a7 | Address Redacted | | | | |
| d91678dd-b605-42d6-9097-c8f9e1be397c | Address Redacted | | | | |
| d916d834-4328-4a60-a993-e1f7763fc15a | Address Redacted | | | | |
| d91725d1-0c6f-4e25-bd70-e9c67a961197 | Address Redacted | | | | |
| d917411f-e943-4c50-a01b-41766fc9973l | Address Redacted | | | | |
| d9176d73-8b05-4aa2-9361-f0e6d7b2a15c | Address Redacted | | | | |
| d9176de3-0585-4614-bc9b-5bb1451922c6 | Address Redacted | | | | |
| d917775e-20d0-40cf-ac2d-09b3f74456aa | Address Redacted | | | | |
| d917783d-ded1-4eaf-a521-1aeaf51753e3 | Address Redacted | | | | |
| d9178d6a-1399-4872-99b3-a72a70776dcc | Address Redacted | | | | |
| d917a244-efc3-403e-9884-283332f350fc | Address Redacted | | | | |
| d917a4c2-6c98-4b96-aa5a-0db14f06e6d0 | Address Redacted | | | | |
| d917c16c-72e4-4d1a-a2d3-9c5c0552338f | Address Redacted | | | | |
| d917e1aa-ac16-4023-a4da-6ad5e92e54cb | Address Redacted | | | | |
| d917e530-4150-4708-8805-2c0637611cf0 | Address Redacted | | | | |
| d917ebf4-887a-4056-a08e-139a57ad984c | Address Redacted | | | | |
| d917eff8-6d7e-4afb-8cac-098b9d41afcb | Address Redacted | | | | |
| d918107a-7e08-4f27-b47d-8e26ae55e3f9 | Address Redacted | | | | |
| d9183792-7841-4548-a149-39c69c8c9d32 | Address Redacted | | | | |
| d9186f6d-d4f2-4d1c-9875-f43261e585f1 | Address Redacted | | | | |
| d9187e2c-64fc-44f6-aca0-5e2b3ab46ba0 | Address Redacted | | | | |
| d9188c67-fc7a-47a2-9a2c-a8ca62bf5fec | Address Redacted | | | | |
| d918f694-7735-4a96-927d-8e6799c144fc | Address Redacted | | | | |
| d9192534-c42c-44e4-96a3-72b60a99db34 | Address Redacted | | | | |
| d9194fbf-e892-4511-bdd7-92d33347536l | Address Redacted | | | | |
| d9197333-ebcb-43c9-8c71-8542983b192a | Address Redacted | | | | |
| d919d3dc-5ab1-4f0e-9450-8f272693901d | Address Redacted | | | | |
| d919de28-5648-4060-9cd7-d2f33a6dec09 | Address Redacted | | | | |
| d91a1b74-6d31-44f8-9b49-bcd732610b7f | Address Redacted | | | | |
| d91a26a0-c336-44b6-ae0c-a64e0d77f5e9 | Address Redacted | | | | |
| d91a3ebf-9b64-4ab4-8c84-cb0726166904 | Address Redacted | | | | |
| d91a8d83-699a-4743-b2f0-c57c5e9065d7 | Address Redacted | | | | |
| d91a9075-913c-4090-828e-a9ede7faecfd | Address Redacted | | | | |
| d91ab921-1c8e-458c-b5fc-ad1cdd3e1e0b | Address Redacted | | | | |
| d91abf1d-a27e-4f37-bd13-57cd8090e5de | Address Redacted | | | | |
| d91abf37-e0ba-4386-adab-6783579a2057 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d91ac07c-bb00-40eb-bb6a-f43bcf917065 | Address Redacted | | | | |
| d91ac948-47e4-41a4-b0d6-7ccde3bc403a | Address Redacted | | | | |
| d91afbe7-800c-422c-a8d9-7e9b472c4932 | Address Redacted | | | | |
| d91b1927-186b-462a-a780-8461f447eee1 | Address Redacted | | | | |
| d91b321c-24d2-4433-ac46-20556e6f2a1a | Address Redacted | | | | |
| d91b3334-a8cf-4867-adf0-0549e2a555c0 | Address Redacted | | | | |
| d91b6120-63fa-44b4-be79-ffabeccb59d8 | Address Redacted | | | | |
| d91b7b64-1350-4ae6-b943-1c6c4f3a70e6 | Address Redacted | | | | |
| d91bd4de-3c8f-47ef-b9cc-d1bed0f6107c | Address Redacted | | | | |
| d91bf9f9-e8a3-4c63-9a2a-bea48fa503aa | Address Redacted | | | | |
| d91c37f1-19ad-4f74-b7de-529d39441059 | Address Redacted | | | | |
| d91c3c07-73ed-4a43-a94e-0b9a61af94cb | Address Redacted | | | | |
| d91c6f7b-c10c-4edc-a111-4fafe1c5b539 | Address Redacted | | | | |
| d91c7131-aa45-4e6d-aba6-98d262be583b | Address Redacted | | | | |
| d91c7ff5-c210-4f32-b7c1-d78c293ea76a | Address Redacted | | | | |
| d91ca656-cf52-4880-9358-3068011d9c90 | Address Redacted | | | | |
| d91cb5fa-72f8-4d43-9ba8-e3aa5f43cd92 | Address Redacted | | | | |
| d91cbdea-5ca3-4059-a0c6-cd962e70c992 | Address Redacted | | | | |
| d91cd069-a4bf-4146-ba7a-e45470089b11 | Address Redacted | | | | |
| d91ce57a-31c4-415a-ac84-1d48b7d388c0 | Address Redacted | | | | |
| d91d0f4c-b650-4311-9eeb-d0d9441a0d5a | Address Redacted | | | | |
| d91d615b-560f-4923-a830-c7e74dde4093 | Address Redacted | | | | |
| d91d95f4-bc4d-4b95-a390-b1c0425fea59 | Address Redacted | | | | |
| d91e2a34-03d6-4318-8689-e32d85e7fb9e | Address Redacted | | | | |
| d91e3887-39d1-4aaa-a3d5-1c36c59a2b8l | Address Redacted | | | | |
| d91e6c74-a86c-4410-8bcc-b9d1904d9419 | Address Redacted | | | | |
| d91e8ba2-8eec-4d2f-a637-5cfca9ab6644 | Address Redacted | | | | |
| d91eb319-5aa2-46bc-8bdc-b08695c2a026 | Address Redacted | | | | |
| d91ec97f-4a60-40d9-a019-8fe2a1d1758c | Address Redacted | | | | |
| d91ed891-d4b9-4a60-9151-cd68323bb167 | Address Redacted | | | | |
| d91f0ed5-b54d-4d0e-b7dd-6b4ec46ae0c2 | Address Redacted | | | | |
| d91f25bc-f502-400a-8f24-951af2bc7833 | Address Redacted | | | | |
| d91f8089-cca4-4c10-8166-6d4f5c6c3795 | Address Redacted | | | | |
| d91f97cd-162c-4cf9-bef0-836dcd82c760 | Address Redacted | | | | |
| d91f9a85-c1e3-4ea0-8ded-3bb5b058dc8d | Address Redacted | | | | |
| d91fbf7a-b3b9-429e-9bf9-9d2a45cb08fd | Address Redacted | | | | |
| d91fc668-3751-4929-90b9-80a79f859455 | Address Redacted | | | | |
| d91fe13b-340e-4192-9ef4-f957b308baee | Address Redacted | | | | |
| d91ff5e5-b314-4038-a9fc-c88c407c00d9 | Address Redacted | | | | |
| d920a417-0952-4c5a-981d-18377fa7f6b2 | Address Redacted | | | | |
| d920ad63-7a79-44a9-b42f-f7627dbd8935 | Address Redacted | | | | |
| d920b349-497c-429b-ab81-415051e86e5b | Address Redacted | | | | |
| d920dca8-7d11-44af-bcb1-1492fbf516fb | Address Redacted | | | | |
| d9210384-59f3-4830-bfa2-5e20a22da997 | Address Redacted | | | | |
| d9212193-9b65-403b-a2ca-fd84829723ed | Address Redacted | | | | |
| d9213f7d-3a16-41aa-8ad7-03188e9d4400 | Address Redacted | | | | |
| d9216d8c-3c35-4ea2-99bc-9cbd09400804 | Address Redacted | | | | |
| d9219e01-60e5-453e-8a1e-cfe2fef219a9 | Address Redacted | | | | |
| d921b439-e84c-457b-ab8f-fdc1264ad9ac | Address Redacted | | | | |
| d921b54d-1e30-4cf2-88b6-8cb353d746f9 | Address Redacted | | | | |
| d921b640-31af-41fd-8e48-e70bc19df90c | Address Redacted | | | | |
| d922011b-c890-43cb-a943-dd0f2ed9da9c | Address Redacted | | | | |
| d9225414-f578-4ab6-8e1f-3bfdb62ea83d | Address Redacted | | | | |
| d9226261-3dba-4b4c-b21e-df0e4bd3ddcc | Address Redacted | | | | |
| d9226abf-a4cf-4991-92d0-ca0f51382eb3 | Address Redacted | | | | |
| d9227139-d7c4-447a-8ec4-d40a882d8837 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d922ac21-6ec2-4f20-b03c-6f51d1674ea2 | Address Redacted | | | | |
| d922f1e6-2a22-49ce-873d-0b221ed88859 | Address Redacted | | | | |
| d922fb64-f5bc-483c-8646-f148ebd33a32 | Address Redacted | | | | |
| d923238d-7539-4d2e-802d-d0857c6af2cb | Address Redacted | | | | |
| d9232b50-c5ac-4d02-9d1a-44892640a9da | Address Redacted | | | | |
| d9234256-a492-4b43-addb-ac4280ec2511 | Address Redacted | | | | |
| d9235abc-e0fe-48fe-ad4a-59e910a2366b | Address Redacted | | | | |
| d9236409-aec6-4908-be6b-809551e7788b | Address Redacted | | | | |
| d923814b-f2e6-48f9-8b64-db679d214b00 | Address Redacted | | | | |
| d923a018-ddf7-4270-9250-0f43b9c3be93 | Address Redacted | | | | |
| d923a23d-6b0f-4cda-b970-586d4be57f79 | Address Redacted | | | | |
| d923a84d-6dec-470b-b6c7-5dfb7c2fa816 | Address Redacted | | | | |
| d9243072-9aad-4410-954c-da79cdd1f7a3 | Address Redacted | | | | |
| d9247660-a2a0-44e8-ae6e-fbf2a66c8711 | Address Redacted | | | | |
| d924794b-8ba7-414b-876a-01b63048d2fe | Address Redacted | | | | |
| d92479f4-63c7-42ea-98c9-697806205e87 | Address Redacted | | | | |
| d9249b96-2ac7-42f4-88ec-9c130481d50d | Address Redacted | | | | |
| d924d719-2d82-4899-82fe-c975818dde3d | Address Redacted | | | | |
| d924dd3e-bd56-4184-834c-f9b704a052b4 | Address Redacted | | | | |
| d9257b7f-f7e8-44b1-8532-2c99177b9465 | Address Redacted | | | | |
| d9257e70-9d51-4a26-9a62-8ff3549c2ee1 | Address Redacted | | | | |
| d925a557-ee3f-457a-9217-cc66acf2ba6d | Address Redacted | | | | |
| d925b4cb-5997-46fb-a941-289b5156a356 | Address Redacted | | | | |
| d925ba71-5bdf-4e31-9d88-18df098ccf16 | Address Redacted | | | | |
| d925cba0-7586-446f-8654-104f72d68421 | Address Redacted | | | | |
| d9262231-126d-4d04-812d-5a72ee1cc1b4 | Address Redacted | | | | |
| d92639fd-be39-4152-a218-319e3cd01ba8 | Address Redacted | | | | |
| d9263dbb-bf04-46a5-890c-11a0127d38f0 | Address Redacted | | | | |
| d9267360-fe7c-4d26-add7-d309956ef2e3 | Address Redacted | | | | |
| d9267cff-3b82-4612-ae1b-b4c306f6b759 | Address Redacted | | | | |
| d926c463-1cdd-4bbc-919b-b85dc495fb4d | Address Redacted | | | | |
| d927086b-a745-4b89-9f5d-6d69294d7d84 | Address Redacted | | | | |
| d92738bb-42fe-446d-a001-9aa44daed929 | Address Redacted | | | | |
| d9273d43-d691-4deb-be67-ca7c58293133 | Address Redacted | | | | |
| d9276127-2baf-4ae3-ad0d-2573207b7577 | Address Redacted | | | | |
| d9276bec-cc78-41a5-8c69-146f69a72bf1 | Address Redacted | | | | |
| d9277b5d-b62c-4dd8-96fe-499753747281 | Address Redacted | | | | |
| d927a907-bfb7-47e2-8f93-8e0987e8d50c | Address Redacted | | | | |
| d927afae-c9b6-4a04-90ef-fc1810843cd5 | Address Redacted | | | | |
| d927f1b4-6a4b-438f-ae84-93cdf8ecf4bf | Address Redacted | | | | |
| d92806ce-cba6-4d34-906b-8f9391801ea1 | Address Redacted | | | | |
| d9282f7a-c282-4b72-a3cc-f73e14783273 | Address Redacted | | | | |
| d9284a89-1896-4f91-be3c-bfe6c8f416bd | Address Redacted | | | | |
| d9285966-0ed8-4010-bba7-9d0ed60c596b | Address Redacted | | | | |
| d9289753-0ef5-4acb-826f-b01d78c5ed86 | Address Redacted | | | | |
| d928a6a3-6c55-4f2a-8e09-a2eb2ba16769 | Address Redacted | | | | |
| d928bc00-6500-4bea-a0dd-ea7de36291a2 | Address Redacted | | | | |
| d928d6aa-fdd1-47bb-bab1-3f988260d9c5 | Address Redacted | | | | |
| d928de91-d4f6-4a5b-b3db-556468e0b298 | Address Redacted | | | | |
| d928fb39-20ef-485b-822a-dafe17357d52 | Address Redacted | | | | |
| d9290ac1-c17d-4712-84ee-6bd7c85a9100 | Address Redacted | | | | |
| d9291018-d5b9-47ac-b7ae-7d02a04acd6d | Address Redacted | | | | |
| d9291b50-bf7d-48e5-804d-30dca44b443d | Address Redacted | | | | |
| d9297383-1a49-469c-90bd-131d12cfed1d | Address Redacted | | | | |
| d9297f4b-1fdf-41b9-a597-4417e947ff7a | Address Redacted | | | | |
| d92983fa-ff34-4de3-9def-0efbe40c376b | Address Redacted | | | | |

Page 8631 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d9299f44-ba91-4ebf-99ac-882da6b0958 | Address Redacted | | | | |
| d929af73-6cb6-4fa1-a891-974c4cfa952C | Address Redacted | | | | |
| d92a291b-d72d-4e42-bd74-e2b30c2d676c | Address Redacted | | | | |
| d92a3498-9612-4c4d-9751-d3ab0e7035f2 | Address Redacted | | | | |
| d92a375e-1121-4116-be31-747897914a97 | Address Redacted | | | | |
| d92a4759-729a-4bed-a0b4-d010c9cdf9d1 | Address Redacted | | | | |
| d92a6ed6-c900-4130-9299-deab46675b9d | Address Redacted | | | | |
| d92a7c5c-8e1b-4e0d-8671-1bb41214c1ca | Address Redacted | | | | |
| d92aa4c1-0676-4ce0-a51d-8daa01f759f8 | Address Redacted | | | | |
| d92aa50b-dc3e-49a5-b68f-0f80d0aefa45 | Address Redacted | | | | |
| d92ab1c5-d2f4-4f25-8b63-18232b2d7acd | Address Redacted | | | | |
| d92acc24-4398-419b-b7e5-44948512d0c8 | Address Redacted | | | | |
| d92ad245-3013-4393-bedc-07949eb00887 | Address Redacted | | | | |
| d92ad6d1-981b-476c-81d7-e3e359aba5fc | Address Redacted | | | | |
| d92aee72-13e3-43d6-b94d-fded131a602b | Address Redacted | | | | |
| d92b0273-d8d4-446d-a531-c335b0110c6b | Address Redacted | | | | |
| d92b20fd-8fd0-43bb-9fc9-2803fad20d2b | Address Redacted | | | | |
| d92b3376-4f83-4a3a-a98e-2ad41f2b431c | Address Redacted | | | | |
| d92b3949-0e2a-430f-81db-829dfca80ba2 | Address Redacted | | | | |
| d92b3d32-c266-4345-b282-f26f90d3c307 | Address Redacted | | | | |
| d92b430a-acfa-4abf-8423-c084928a4e21 | Address Redacted | | | | |
| d92b44f9-b97a-4867-a5ea-4c9133ce9fe6 | Address Redacted | | | | |
| d92b8e02-3a6a-4871-9934-510d7b42c458 | Address Redacted | | | | |
| d92bae52-022b-46e5-a5f6-e2bc54dbcc66 | Address Redacted | | | | |
| d92bb236-c12a-4c63-aa68-83d291da716f | Address Redacted | | | | |
| d92c1904-349a-4143-b975-3cb7b0531cea | Address Redacted | | | | |
| d92c22c2-a82b-4649-a366-3b2611aef951 | Address Redacted | | | | |
| d92c56da-abec-4a0a-9915-86c0e54927b8 | Address Redacted | | | | |
| d92c95ad-8e34-499e-bb11-c62b2cbe2968 | Address Redacted | | | | |
| d92cb5b1-d379-49f4-a08d-62d93580723f | Address Redacted | | | | |
| d92cbdd0-d3f0-41aa-a9b7-2eb9ee43b6f8 | Address Redacted | | | | |
| d92ce2be-8aef-4777-8175-bdd4ad6eaef8 | Address Redacted | | | | |
| d92ce429-c175-4528-a405-12bb649bec60 | Address Redacted | | | | |
| d92ce7d5-ce3e-47ef-87c4-fbfe368e0e2a | Address Redacted | | | | |
| d92d040e-11ae-4a3f-865f-f3ddf6efdd7f | Address Redacted | | | | |
| d92d2677-4bd2-4bf6-a7a7-d6d78fa5ef05 | Address Redacted | | | | |
| d92d5d5e-7cd4-453c-85e8-30b07213b0b0 | Address Redacted | | | | |
| d92d5e1f-36df-4d1a-a013-b89a3def1ab4 | Address Redacted | | | | |
| d92d97dd-441a-4ee2-9dd7-a56f4e648e44 | Address Redacted | | | | |
| d92daa54-1758-44b8-83f2-8096e6e25249 | Address Redacted | | | | |
| d92dd9f5-58b7-4b07-8cfa-5d528574fe9e | Address Redacted | | | | |
| d92de031-b5b6-4e13-aae2-e45909880632 | Address Redacted | | | | |
| d92de11d-9e85-4f55-96ee-bffca5058fe1 | Address Redacted | | | | |
| d92df13b-a80b-462f-9ff2-384656fc3b11 | Address Redacted | | | | |
| d92df5be-9e94-4b89-a4c0-2231286abde3 | Address Redacted | | | | |
| d92e239a-360f-4ae4-8597-bbabe6cd0f01 | Address Redacted | | | | |
| d92e2438-5ea6-4d4d-86f0-eb9d06e7dc81 | Address Redacted | | | | |
| d92e2522-6b99-47b6-9d30-e31b3f8fd3b0 | Address Redacted | | | | |
| d92e424c-202c-4096-8ec0-1b39a7c5f529 | Address Redacted | | | | |
| d92e725e-f18b-4366-a774-64ade5091e62 | Address Redacted | | | | |
| d92e9e53-5f64-412e-98f1-8ecfb56c2214 | Address Redacted | | | | |
| d92ead7f-26a6-44a9-aa4e-266dbd845078 | Address Redacted | | | | |
| d92f046e-e8fe-41c5-9b83-99de749ad955 | Address Redacted | Page 8632 of 10184 | | | |
| d92f0dee-3ffb-4c51-a154-7e9934e77e43 | Address Redacted | | | | |
| d92f4cdf-c80d-42a3-9d44-f4f007037972 | Address Redacted | | | | |
| d92f5161-6074-42bf-b36b-6e0dec51dac2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| d92f5569-5271-4629-94a7-7b7a16f663ca | Address Redacted | | | | |
| d92f5ad2-7ca8-4f15-ae4e-e6b54f39de1C | Address Redacted | | | | |
| d92fa302-4a2c-4ecf-bae6-a72fa884bede | Address Redacted | | | | |
| d92fa9d3-fd97-4653-aaba-24adefac0ef5 | Address Redacted | | | | |
| d92fb553-f4e3-41cd-b644-9c408d9701cf | Address Redacted | | | | |
| d92fc708-0ffd-4d5f-b7ae-b8193ed8aaa9 | Address Redacted | | | | |
| d9300c14-f36c-4965-8124-56133a618ae3 | Address Redacted | | | | |
| d9301613-a9e7-4dfb-9a30-fd7d09a312fc | Address Redacted | | | | |
| d9304193-0d18-4f61-b4bc-477876334268 | Address Redacted | | | | |
| d9305beb-570a-4133-9427-2057a5cd038c | Address Redacted | | | | |
| d9305fe6-f243-4298-9e56-ea32607d4203 | Address Redacted | | | | |
| d9306d61-eff8-4349-8aa2-fb2711622a71 | Address Redacted | | | | |
| d9308224-cbdd-4e35-8cdb-a08cfa252108 | Address Redacted | | | | |
| d930b4e6-cbbc-4a56-bfba-770b1fae621b | Address Redacted | | | | |
| d930c3b3-a2f5-4c27-92c3-e13bffce78d5 | Address Redacted | | | | |
| d930ca83-3fb4-413f-a02c-674615070fc2 | Address Redacted | | | | |
| d931298f-da3b-4b2c-9d6b-ba0bab555da2 | Address Redacted | | | | |
| d9312f92-6f71-482b-adc9-7343099f00ae | Address Redacted | | | | |
| d9313a88-d768-4eee-a35f-6c1e0a3582f8 | Address Redacted | | | | |
| d9315a85-e912-4835-adf4-b7df1eb6ed8e | Address Redacted | | | | |
| d93188ea-4cfe-4c01-901e-8f16b129afca | Address Redacted | | | | |
| d931ca80-53c3-4656-b409-2c5861b0b059 | Address Redacted | | | | |
| d9320bc7-f9c8-4935-85fe-288804c88803 | Address Redacted | | | | |
| d9326e3e-50c5-46bb-91bb-83cac6184efb | Address Redacted | | | | |
| d9327b2b-849e-4c5f-abee-f72a17d5e1df | Address Redacted | | | | |
| d9327d4d-a6d3-4371-8c4e-f679f3213a29 | Address Redacted | | | | |
| d9328d6d-30ad-4a62-a461-eb2d08afa3b0 | Address Redacted | | | | |
| d9329748-63a5-47da-ba6d-b2d5b673b053 | Address Redacted | | | | |
| d932a6bd-aa02-41f2-858c-19ef2a5644b1 | Address Redacted | | | | |
| d932b7be-502e-41d3-b919-11e32d9d5752 | Address Redacted | | | | |
| d932d628-37b4-48da-b1c0-c1ddb1777719 | Address Redacted | | | | |
| d932da53-8ca1-4f7e-84e0-e8dbe25195c6 | Address Redacted | | | | |
| d933075f-232a-4990-b461-ff16700f6df7 | Address Redacted | | | | |
| d933268f-bf40-43c8-9170-66956b790a61 | Address Redacted | | | | |
| d93379ec-254e-4fe6-9916-9cd09ef3df62 | Address Redacted | | | | |
| d933b81c-ecc7-4b20-a006-658a0cc48371 | Address Redacted | | | | |
| d933d0e5-6daa-4236-aaa1-9d1143d06324 | Address Redacted | | | | |
| d934324a-d19e-4f58-a1c5-d771c7b40403 | Address Redacted | | | | |
| d93440e1-bd30-426e-b40b-b325a60d84a5 | Address Redacted | | | | |
| d9348cb8-5dc7-44ab-aebb-a76a5dc1eb59 | Address Redacted | | | | |
| d9349117-20c8-4ad2-8355-3fac9577373C | Address Redacted | | | | |
| d934b702-140e-4b08-ac17-ab86c9b8e4fa | Address Redacted | | | | |
| d934beb1-66c1-4fe1-a6de-51e4ad461aab | Address Redacted | | | | |
| d934d8b3-0bce-4d74-9e2f-03c382ed2890 | Address Redacted | | | | |
| d93507d3-7d82-408f-8667-ffa672d6f016 | Address Redacted | | | | |
| d935465c-9542-4763-b134-1016296863c7 | Address Redacted | | | | |
| d93546fd-fa08-4eee-ac72-905881d37433 | Address Redacted | | | | |
| d9357677-aecc-4614-8d4a-514edce9e1d1 | Address Redacted | | | | |
| d9359a2f-8f55-44ec-81d4-99619b36da0a | Address Redacted | | | | |
| d935a8c0-36d4-447d-a526-4fefde4a6739 | Address Redacted | | | | |
| d935ab04-90f9-47db-8450-5232ee75fb8c | Address Redacted | | | | |
| d935ecff-217e-4ff2-a659-8876f2c6cd8f | Address Redacted | | | | |
| d935f0e7-3244-413c-90e6-ed996e3a8b8f | Address Redacted | Page 8633 of 10184 | | | |
| d935f91d-7f5a-4c91-a9ec-1ad80d3d3dcc | Address Redacted | | | | |
| d9361d15-0bb0-48f1-a968-62e267abbdb2 | Address Redacted | | | | |
| d9362d91-d6bf-49f0-8ef3-44ee1fdca8c1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d9364876-fee3-42e1-9a7b-44509b4b46d2 | Address Redacted | | | | |
| d9365845-65f9-4601-b8f5-18ec57189de3 | Address Redacted | | | | |
| d9366498-ae2e-4b01-b4cf-eb40e7a4aa2d | Address Redacted | | | | |
| d9369cb5-e4d3-4e66-bc1c-f86e7c991c46 | Address Redacted | | | | |
| d936a139-f2f2-4197-bc3f-278464aa4149 | Address Redacted | | | | |
| d936b6a5-fb8e-48b2-b8b3-de01743ef8d3 | Address Redacted | | | | |
| d936ccc5-ca57-40d8-b964-3070e2421f90 | Address Redacted | | | | |
| d93702c6-8213-4306-a786-87117e197ba6 | Address Redacted | | | | |
| d9371767-4538-4401-8b33-52c3f340e2ab | Address Redacted | | | | |
| d9373a9f-490b-4e62-afff-0cf6838433c8 | Address Redacted | | | | |
| d9373b68-13c1-4588-8103-72ecb5af4f6l | Address Redacted | | | | |
| d93784c9-a608-4956-a542-be991471c31f | Address Redacted | | | | |
| d9379c40-316c-47a6-82dc-a4f6493e20a0 | Address Redacted | | | | |
| d937c776-b712-4140-85eb-9511eda8a685 | Address Redacted | | | | |
| d937d3b2-0327-4baf-b7c8-43af8b48c790 | Address Redacted | | | | |
| d9381c33-9f0e-4e1f-8b30-8b56e14918cd | Address Redacted | | | | |
| d9382846-d841-47d1-a193-b8787337bdc3 | Address Redacted | | | | |
| d9386f50-a202-41fa-9e84-f33ae23b7350 | Address Redacted | | | | |
| d93876a9-82e4-4641-9b12-efbcf9fb0dff | Address Redacted | | | | |
| d9387fab-ad8f-47a8-8676-c53d3b3de617 | Address Redacted | | | | |
| d9388340-920d-40f3-a60b-ca618ddb296b | Address Redacted | | | | |
| d938a549-96a6-4db1-84dc-fc680c919ff3 | Address Redacted | | | | |
| d938f564-66d5-4e14-905f-cc18324ecb0d | Address Redacted | | | | |
| d9392a86-e01d-46f1-a4c7-f61bfe154fe5 | Address Redacted | | | | |
| d939877e-9950-4856-a130-5e2624c3862b | Address Redacted | | | | |
| d939ade0-a1d5-4916-b875-6c59bfb85871 | Address Redacted | | | | |
| d939af73-59e7-4959-9042-ea242cdd15ca | Address Redacted | | | | |
| d939dff9-1e2d-4e96-b2c3-18c16fd52603 | Address Redacted | | | | |
| d939ee49-d04c-47f6-b623-a83b47efe0c8 | Address Redacted | | | | |
| d93a0c5b-fde2-4408-bc04-9829e7661dff | Address Redacted | | | | |
| d93a50f2-0e00-4011-995c-9878cdbcb4a3 | Address Redacted | | | | |
| d93a607f-bd04-4c76-a04a-7b9ff761da84 | Address Redacted | | | | |
| d93a7a17-4b4b-4cdd-8527-2e2ab788349c | Address Redacted | | | | |
| d93aa372-abdc-437f-a90c-51c3bfa171cf | Address Redacted | | | | |
| d93ab9de-9183-405f-b454-da3b0f6b6343 | Address Redacted | | | | |
| d93abbe4-9744-4721-8cff-2e3c7e5baa81 | Address Redacted | | | | |
| d93ac173-8bf6-460e-b2f5-815ca7b46191 | Address Redacted | | | | |
| d93af010-df10-4eae-8494-df08457f6d7a | Address Redacted | | | | |
| d93b045a-730a-4bb4-a6db-fd49bcb43879 | Address Redacted | | | | |
| d93b4668-9d3d-4853-a6cb-ef885f66b21c | Address Redacted | | | | |
| d93b55fe-6bc1-43fd-ace2-20b5cf18b74c | Address Redacted | | | | |
| d93bcac2-62ab-48fb-952e-7a04b92df130 | Address Redacted | | | | |
| d93bcf46-c8e2-4feb-9469-79746231778c | Address Redacted | | | | |
| d93bd660-5dff-4cec-860e-0a46fcc01f93 | Address Redacted | | | | |
| d93bef15-110e-44e9-ad82-d2350c1f6094 | Address Redacted | | | | |
| d93c07b3-13a7-43c8-92fd-97c61be24e3a | Address Redacted | | | | |
| d93c29a3-8088-4bf2-8213-41ccbb128f14 | Address Redacted | | | | |
| d93c4e4a-75dc-49cf-b218-4344188aeb60 | Address Redacted | | | | |
| d93c6b46-441b-48a1-b556-4848322687c5 | Address Redacted | | | | |
| d93ca810-0e1e-4678-8629-cc6f7d347206 | Address Redacted | | | | |
| d93ceb7b-e90b-463c-93cc-1b81b06d35fd | Address Redacted | | | | |
| d93cfe9d-e928-473d-9ea8-b05c1c626dbd | Address Redacted | | | | |
| d93d7de2-ca7e-4325-90ad-ba213be5f4a6 | Address Redacted | | | | |
| d93d8fe6-8a9f-4c86-9a14-10cba5fcd248 | Address Redacted | | | | |
| d93df0b5-651a-4ab0-8e4d-6a305fbc2e09 | Address Redacted | | | | |
| d93dfc59-e062-47a9-a786-bcf98cc31373 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d93e21be-4208-47cc-acdc-f0692f34a49f | Address Redacted | | | | |
| d93e424d-55f3-46ab-87b8-2e139697a431 | Address Redacted | | | | |
| d93e4af1-0f84-4b27-a56b-23f817b17efd | Address Redacted | | | | |
| d93e7c0c-30d6-4a06-9d93-e8f120bd8b63 | Address Redacted | | | | |
| d93e8192-1c74-445b-a863-b2ed9b2cb4a0 | Address Redacted | | | | |
| d93e84dd-a625-49a5-a020-147b7350d3c0 | Address Redacted | | | | |
| d93e9135-891f-426c-ac98-0625922734a5 | Address Redacted | | | | |
| d93e9d31-2e4f-44ba-95e3-8baa389de5f8 | Address Redacted | | | | |
| d93ee67d-c2ad-4b75-9bc4-853bec8da821 | Address Redacted | | | | |
| d93ee91f-b1a9-42b8-b7fd-959ce4400b12 | Address Redacted | | | | |
| d93f0479-0183-4f4f-acde-ebb9a23cbb8e | Address Redacted | | | | |
| d93f6124-e517-4d46-ac7b-51d1d8beeae6 | Address Redacted | | | | |
| d93f7542-5826-485a-b9e9-f91b1c68e424 | Address Redacted | | | | |
| d93f8778-f8d0-42be-b91c-318344a39d38 | Address Redacted | | | | |
| d9400c1b-41f5-425f-a87a-1d01ca99621C | Address Redacted | | | | |
| d9404022-5cbc-4f47-9749-cd504e88164c | Address Redacted | | | | |
| d940afec-1253-479a-a9bf-ac97e69ccc4f | Address Redacted | | | | |
| d94118c7-97ca-4796-9140-ce6926936e18 | Address Redacted | | | | |
| d94121ef-1ab8-4cf8-b9b7-277a5b478b08 | Address Redacted | | | | |
| d9414d89-480d-4a4c-8b14-e2c20d06b3ad | Address Redacted | | | | |
| d94186a1-721d-444e-9acf-1b26face2b5d | Address Redacted | | | | |
| d941872a-427f-4baa-b06a-5f47b14a41e4 | Address Redacted | | | | |
| d9418e12-962f-4596-9e88-ab11fd2d5cae | Address Redacted | | | | |
| d941a1de-6d35-4c86-8a7e-89a56d3660ab | Address Redacted | | | | |
| d941b782-a81d-40eb-928a-8262b47fe78C | Address Redacted | | | | |
| d941b7c4-de6d-4178-94ba-7bde40d70c7f | Address Redacted | | | | |
| d941bb7f-ba39-4bf5-a433-2eef91ea16e3 | Address Redacted | | | | |
| d941c6de-dcd1-40dd-b0b2-a1042d66015d | Address Redacted | | | | |
| d94228d9-5ba9-4886-901b-5c5fe219ca13 | Address Redacted | | | | |
| d9422b4b-6dd7-4547-aea7-d889b066c9b9 | Address Redacted | | | | |
| d9423761-1f2e-47de-9482-9dfb0bf78bd3 | Address Redacted | | | | |
| d9427179-c777-4991-8ffb-34b92156d5ac | Address Redacted | | | | |
| d94289b3-461f-49bb-854b-8e3acdb5fec1 | Address Redacted | | | | |
| d9428f5f-f0ce-42ac-9b37-8df0b9b18d56 | Address Redacted | | | | |
| d942958a-3b67-44ad-b601-83ca76b4efeb | Address Redacted | | | | |
| d94295b5-548c-4a6d-bd00-2088be1edb4a | Address Redacted | | | | |
| d942a1eb-875a-49ec-8a23-3d56efa19142 | Address Redacted | | | | |
| d942b1e2-2466-4e02-ae3c-41733fbfcb86 | Address Redacted | | | | |
| d9432371-c7b4-4fd1-a57c-ae9d35a60ad3 | Address Redacted | | | | |
| d9432ead-bf45-4152-9215-256a19ae7b38 | Address Redacted | | | | |
| d94348ad-0db0-49c7-a23b-f270327bfdc3 | Address Redacted | | | | |
| d9436529-ee0f-43fd-9663-3ee4f8a6aa1b | Address Redacted | | | | |
| d9437e0e-0e1a-4340-a3e4-73b978af47ee | Address Redacted | | | | |
| d943886b-85d9-4e36-9053-b16fbd38d794 | Address Redacted | | | | |
| d94398af-4171-44ab-899c-ffdb04d9eafc | Address Redacted | | | | |
| d943f26d-f071-44f3-8b6b-5714f8ed9d54 | Address Redacted | | | | |
| d943f43d-c4cb-4a95-9656-4f8b10386d8e | Address Redacted | | | | |
| d943f75c-0c88-475b-bad0-9cd2a83ab27a | Address Redacted | | | | |
| d9442e7f-bc33-45dc-a209-4915bdf11917 | Address Redacted | | | | |
| d9442faa-bf97-48c0-8268-800bec672edf | Address Redacted | | | | |
| d94441b-0638-4504-af08-68dbbf98b346 | Address Redacted | | | | |
| d9445ad6-f41d-4b84-afad-3752c7658173 | Address Redacted | | | | |
| d94460ea-1c1f-44ee-9c21-4ed4619a6822 | Address Redacted | Page 8635 of 10184 | | | |
| d9447471-ed4e-49d9-bee9-e6529b3fdbee | Address Redacted | | | | |
| d944a3a6-9e09-4a41-be11-500ef1f4b6db | Address Redacted | | | | |
| d944ad17-6124-4ed3-baa2-33d131cc83a6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d944d309-4e4a-430f-afc5-8110bd75489a | Address Redacted | | | | |
| d944fc10-93ae-44e9-ab8d-66fe4eb736da | Address Redacted | | | | |
| d9450e3b-c17f-4269-a34e-30914fd96b94 | Address Redacted | | | | |
| d9451159-13c6-422f-aefd-08d6b98656a0 | Address Redacted | | | | |
| d945153b-a1c3-4aca-b90c-4bf7d333bd1b | Address Redacted | | | | |
| d94516f6-6d4c-49b7-bb1d-8abcd68484a7 | Address Redacted | | | | |
| d9452151-9de6-4e42-83f9-4350f657c73a | Address Redacted | | | | |
| d9455702-0d98-45bd-847d-1969fc123ad5 | Address Redacted | | | | |
| d9455ce7-cd00-4ae9-821b-16c1f400ebbc | Address Redacted | | | | |
| d94569a6-f809-48a7-a001-ca75fd0ffc9f | Address Redacted | | | | |
| d9456d1b-281f-4060-bb37-61ce5ad008d6 | Address Redacted | | | | |
| d9458dbf-dd9b-4acd-89ce-e3accfb6144d | Address Redacted | | | | |
| d945b3c7-9f70-44f5-9b0e-f45df3e3695d | Address Redacted | | | | |
| d945d9c1-eea7-4909-a3a2-49d6f29d4b1a | Address Redacted | | | | |
| d945e09d-b13f-4346-bf44-0da82eb87c86 | Address Redacted | | | | |
| d945eb8a-043c-4dd7-a699-6247d2e5f3c9 | Address Redacted | | | | |
| d945fa99-1256-41c2-9a52-a97e6d89effc | Address Redacted | | | | |
| d9460457-ecb7-4b3b-8184-947bdbf0f1df | Address Redacted | | | | |
| d9462633-364b-4417-b653-21fe7260e869 | Address Redacted | | | | |
| d9464afe-5651-4381-a20c-ec9f6a3ffa72 | Address Redacted | | | | |
| d9466da6-4e19-4bd1-9527-e9fdcbe5cb8e | Address Redacted | | | | |
| d9468a18-bdda-4c1a-97d7-ca4fbf8a18ea | Address Redacted | | | | |
| d946b02a-9e83-4e4c-8777-fbef87a25172 | Address Redacted | | | | |
| d946d347-76ee-4739-8d2f-595a9d2c4551 | Address Redacted | | | | |
| d946df6c-6879-4c55-bf81-51b8434429b6 | Address Redacted | | | | |
| d946ea10-12c3-468f-a39b-aca5453777fc | Address Redacted | | | | |
| d946ed58-5e07-4596-9ecf-918197958f8e | Address Redacted | | | | |
| d947283f-04f2-4b88-b1fe-2c9a98f22c2e | Address Redacted | | | | |
| d9473f42-b75f-49c1-b3ff-88c7cea81b62 | Address Redacted | | | | |
| d9473fa-001e-4eed-9855-39e5244a3025 | Address Redacted | | | | |
| d9475472-2004-4447-a450-0054e4b6818c | Address Redacted | | | | |
| d9476b46-8418-450c-8443-fa670c5ac828 | Address Redacted | | | | |
| d9479c8a-eed9-450a-b028-04cb21f54db7 | Address Redacted | | | | |
| d947d732-43fa-4ec8-83aa-ab01197418f7 | Address Redacted | | | | |
| d947f11c-6283-4e2c-9d95-47b0e41c8c26 | Address Redacted | | | | |
| d948151e-37d4-48a7-8252-9313116830bc | Address Redacted | | | | |
| d9483eb5-5230-4e4e-99c4-cac24cec86cc | Address Redacted | | | | |
| d9484c1a-b75d-4de4-8eaa-db240f5b4b2d | Address Redacted | | | | |
| d9486cfd-7b3d-44aa-a734-60034fa521a0 | Address Redacted | | | | |
| d9488972-4c20-4e2f-8d52-a2c413d0e17f | Address Redacted | | | | |
| d9488fda-1e09-41eb-9cb8-359fa7a87a9d | Address Redacted | | | | |
| d948b087-0d03-429b-a864-40b208d5d0f9 | Address Redacted | | | | |
| d9491c17-9970-4b15-b33f-acee64d82d36 | Address Redacted | | | | |
| d9493f97-208c-4fb3-a628-0dd4dd9cfc79 | Address Redacted | | | | |
| d9494ff8-bbfe-4609-8e99-b3e54ed54984 | Address Redacted | | | | |
| d9497d0b-acc6-46aa-b142-53ff8ce8398d | Address Redacted | | | | |
| d9498d54-eeaf-49d3-b7d5-bc14a72b809d | Address Redacted | | | | |
| d949ad71-5c53-4abc-9140-e8b1e34f720f | Address Redacted | | | | |
| d949c69c-8a03-4c60-91c4-4aeb3c29e268 | Address Redacted | | | | |
| d949fead-c416-435c-8601-590ce4c87c66 | Address Redacted | | | | |
| d94a2e67-f819-4607-a998-848be04f1084 | Address Redacted | | | | |
| d94a3385-4100-428c-b171-ef5b5fae1cbe | Address Redacted | | | | |
| d94a3a87-fae7-440f-81d4-fd457c791aae | Address Redacted | | | | |
| d94a5dff-9747-4d25-8c3e-c0f9e9e3b21b | Address Redacted | | | | |
| d94a7e0c-7539-4af9-8858-ef137e18ba5b | Address Redacted | | | | |
| d94aeb75-cc20-4394-ae4f-907f185dcac3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d94b1976-f5e0-47d7-bf55-97f0aeb23c94 | Address Redacted | | | | |
| d94b1aba-d601-4ac6-971e-e64ce5d80991 | Address Redacted | | | | |
| d94b5cf6-eb81-45b6-a0d0-d20987807c5e | Address Redacted | | | | |
| d94b5e54-6bb5-49ec-93b7-373ff2cd3e13 | Address Redacted | | | | |
| d94b6175-ad0f-4c25-98d9-124c3c095e4b | Address Redacted | | | | |
| d94b71f9-e801-4da3-a2e0-7ffb6338438a | Address Redacted | | | | |
| d94b9263-76a9-4c17-b0eb-0acc28da4926 | Address Redacted | | | | |
| d94ba66b-973b-4463-959e-f39e8efffea5 | Address Redacted | | | | |
| d94bf52c-c4b8-49f4-ac32-f4b601ad3813 | Address Redacted | | | | |
| d94bf681-f8dd-4ef5-a0ab-4c835045bc50 | Address Redacted | | | | |
| d94c3859-ae94-4a15-bf7f-871983dabaf9 | Address Redacted | | | | |
| d94c55af-4477-4ef7-b6ca-bf5711b460dd | Address Redacted | | | | |
| d94c56d4-97d9-4283-818e-e380faf7aab2 | Address Redacted | | | | |
| d94c5c10-3320-4c6b-a830-a9a4d05bcff4 | Address Redacted | | | | |
| d94caee0-4dfc-40b1-b32c-94e6d1f9fcef | Address Redacted | | | | |
| d94cbd5a-bf04-4860-9cde-4af31ee41ebb | Address Redacted | | | | |
| d94d3f89-7bb1-4894-96bc-ba4936fdfead | Address Redacted | | | | |
| d94d517c-805e-428f-a1c6-7dd9e4948209 | Address Redacted | | | | |
| d94d62d4-2221-4355-acd0-2041fc7d1ffc | Address Redacted | | | | |
| d94d753d-1c88-45ab-b50d-95180ccbe9fc | Address Redacted | | | | |
| d94d98f1-2eb0-4660-833f-0184457c1c04 | Address Redacted | | | | |
| d94da9b2-56eb-440c-99c4-46fa82aea546 | Address Redacted | | | | |
| d94db31c-fef7-4a2f-adbf-b13b4abcf578 | Address Redacted | | | | |
| d94dddba-8d7f-46a0-94f2-2ee4c93d603a | Address Redacted | | | | |
| d94dff0c-8660-4595-8b0a-c023b0521bb1 | Address Redacted | | | | |
| d94e0558-683e-47b0-902c-b7200e1d3557 | Address Redacted | | | | |
| d94e0633-c70d-4acf-9dbf-2c3c124fa78c | Address Redacted | | | | |
| d94e0f6d-8faa-49b8-958f-f781c9062ff | Address Redacted | | | | |
| d94e4ad9-56a6-417c-97d2-ca9fea76d512 | Address Redacted | | | | |
| d94e7570-cdbe-4d6e-a358-808dc339bc83 | Address Redacted | | | | |
| d94e7681-4554-4bb0-b3f3-63e2781174a7 | Address Redacted | | | | |
| d94e8722-a52f-49e6-97c1-eb28bcf16c56 | Address Redacted | | | | |
| d94e8810-ddf1-49c7-95db-d9a7742c1be6 | Address Redacted | | | | |
| d94e9f9b-6d36-4176-b74a-ddabc6d67dd8 | Address Redacted | | | | |
| d94eac7e-a483-41e4-99c0-eee2d72c0353 | Address Redacted | | | | |
| d94eb395-f003-4872-bb40-9c5032797ac1 | Address Redacted | | | | |
| d94eb900-4cf8-4370-a60e-8ce8a64b1560 | Address Redacted | | | | |
| d94f23d8-1118-49e6-a154-5faa22c2d286 | Address Redacted | | | | |
| d94f4b1c-f181-4de0-8b3d-232b0a9e8160 | Address Redacted | | | | |
| d94f8594-6b4a-4168-8d06-e31d293c9791 | Address Redacted | | | | |
| d94f922a-bf39-4328-b8b0-9a495eae885a | Address Redacted | | | | |
| d94f9fc2-9ad9-45a1-a455-2eafbcef0186 | Address Redacted | | | | |
| d94fcf12-875b-4d20-b472-1f11be659a20 | Address Redacted | | | | |
| d94fdeda-20fb-472c-849f-d146ec606302 | Address Redacted | | | | |
| d94fe4aa-23bf-4012-b2a8-9030619b4771 | Address Redacted | | | | |
| d94fea66-d98e-4438-bdeb-c77e9adaafc7 | Address Redacted | | | | |
| d9500128-c9aa-4a04-8a89-8d58fe151794 | Address Redacted | | | | |
| d9500989-e10d-4376-8a56-a77387a5c421 | Address Redacted | | | | |
| d950252c-dce7-4e91-82bb-989ee4b58b88 | Address Redacted | | | | |
| d9503a1b-1ac4-4992-b0c3-c46f61340131 | Address Redacted | | | | |
| d9503d44-0b63-48b6-b559-09d200d01ea9 | Address Redacted | | | | |
| d9505f03-1f92-4b8e-a7d8-c50ad13a5ced | Address Redacted | | | | |
| d9506561-8e85-4ac6-ab2d-0b81093decfa | Address Redacted | | | | |
| d950a335-af95-45eb-bf1f-9fae7a51ead3 | Address Redacted | | | | |
| d950a45e-f250-45bc-afb9-592442486bf3 | Address Redacted | | | | |
| d950a789-cc5e-4f84-b73a-2ea8ebc4fdb0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| d950bd84-d166-4354-96aa-4ea61a15af49 | Address Redacted | | | | |
| d9514bde-7275-46f5-b516-27b6c1e87d58 | Address Redacted | | | | |
| d9515cde-3dc0-426b-9469-7b9738d5be02 | Address Redacted | | | | |
| d951b112-b7ea-4d06-bac9-fd002f59b92a | Address Redacted | | | | |
| d951b961-cefc-459f-b94a-389b3e2395ce | Address Redacted | | | | |
| d951bfdc-0f2b-4931-997f-c1ad1b680ecf | Address Redacted | | | | |
| d951f0b9-17e6-4c17-be64-a11d2d0a4354 | Address Redacted | | | | |
| d95225af-83d7-4e86-9f1b-558e79f0b84c | Address Redacted | | | | |
| d9525297-7f3d-406b-a57c-d8debfda8d70 | Address Redacted | | | | |
| d95256d0-fd2c-494f-9b26-68a2a99ae6e9 | Address Redacted | | | | |
| d95258c5-bfca-4394-bfd0-2aace3baa3d3 | Address Redacted | | | | |
| d952a00a-1bcd-496c-93bb-610d446d0025 | Address Redacted | | | | |
| d952bb8b-824d-4abc-ad7b-b33c5ea05398 | Address Redacted | | | | |
| d952c6d1-6584-4990-a0f9-6770c26c6f1f | Address Redacted | | | | |
| d952dc16-efb2-4ce9-8b03-3c31ce6a3ee9 | Address Redacted | | | | |
| d9530cc8-04cf-4df2-8a6a-6acb3b6f57c1 | Address Redacted | | | | |
| d9534e03-6ebb-47dc-867b-f31dfa759e7a | Address Redacted | | | | |
| d953c1a0-0e29-4e85-a92e-570c561894ad | Address Redacted | | | | |
| d953c9ba-ee5f-41ed-9dfc-95b43ee3c9f1 | Address Redacted | | | | |
| d953de7d-eab7-40d7-b81e-5fb15e8c7078 | Address Redacted | | | | |
| d953ff65-7fde-4db6-898b-073ba7d92c3e | Address Redacted | | | | |
| d95409be-03ce-4a77-ab7e-c1e162cb4708 | Address Redacted | | | | |
| d9542d69-c461-41a9-873b-26b52f5a4f34 | Address Redacted | | | | |
| d95465e0-70fe-4363-b7ec-c68b81a45736 | Address Redacted | | | | |
| d9546e33-62b9-4459-a726-ec4b9c17b82a | Address Redacted | | | | |
| d954a9e7-1fda-4ef8-bb49-86d10262dbac | Address Redacted | | | | |
| d954c724-7fa6-4a10-a88c-bb2de70755dc | Address Redacted | | | | |
| d954ef40-a4b9-40f2-9cff-2c824b582f29 | Address Redacted | | | | |
| d9551e6e-28fc-45fe-831c-2201fe638e95 | Address Redacted | | | | |
| d9551ffa-8d3f-4226-b31e-e34ec862b9c0 | Address Redacted | | | | |
| d9552adb-b765-4c73-bca5-586f7e0a6c14 | Address Redacted | | | | |
| d9555aae-79a0-4286-a5d3-9c49b83a6b2c | Address Redacted | | | | |
| d9558558-178c-49dc-896a-425798ef6b3d | Address Redacted | | | | |
| d95595f8-7f85-4829-968b-4417ed165677 | Address Redacted | | | | |
| d955d418-7a6f-497a-94f8-795e5875c3bc | Address Redacted | | | | |
| d955eee8-558c-4eb2-8c52-e1641d8069a2 | Address Redacted | | | | |
| d9560761-1866-4efb-a8ba-bcd06e2f06f2 | Address Redacted | | | | |
| d9564684-f201-482d-af76-a9068636eeef | Address Redacted | | | | |
| d9565531-1d36-44d5-a2c8-87a1638e7a7e | Address Redacted | | | | |
| d956649d-ef59-4c4c-9460-cfcb110e75ed | Address Redacted | | | | |
| d9568195-ff7b-4036-9ee1-7a3794ec7df2 | Address Redacted | | | | |
| d95685d7-8c9b-4a36-b27e-1af1a00cabe7 | Address Redacted | | | | |
| d9568881-f1d8-443d-9c6f-b88a42522c4c | Address Redacted | | | | |
| d95688d9-e8ff-48eb-96b6-eecca7051bef | Address Redacted | | | | |
| d956a72d-6d14-400f-9d5c-ca76cc8047d2 | Address Redacted | | | | |
| d956ac54-a594-492d-800d-1cca9eaa8b11 | Address Redacted | | | | |
| d956dbb9-2df3-472a-941b-ced5209f0cd4 | Address Redacted | | | | |
| d956fbfb-6029-469b-b607-6bfb7ab82505 | Address Redacted | | | | |
| d95703a6-425a-4cca-b21e-92b4cc490005 | Address Redacted | | | | |
| d9575ef2-b97e-40d5-bded-82b3b4f233db | Address Redacted | | | | |
| d9577bfd-05ba-4566-a04c-969ad01c4dd4 | Address Redacted | | | | |
| d957b37e-5673-4f37-9f2d-355b98197d05 | Address Redacted | | | | |
| d957cf0c-3b79-4b15-ad14-1720aaafc369 | Address Redacted | | | | |
| d9582285-6a1b-4047-acad-cd7a6b1920d3 | Address Redacted | | | | |
| d958298c-d278-40ee-b4f7-581979b42002 | Address Redacted | | | | |
| d9588858-7427-4d0b-a0aa-5e5686dd3895 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d9589b0d-42f2-4f6a-b6c0-db70f23c0b51 | Address Redacted | | | | |
| d9589d96-ff6d-4d21-8b7d-c270349cf95f | Address Redacted | | | | |
| d958d62a-3f79-4394-90f5-1b6fc3dfea92 | Address Redacted | | | | |
| d958d64c-3f88-4683-ab7f-3a4764a1adc8 | Address Redacted | | | | |
| d958d687-47b9-49f2-9231-42b1ad638f4b | Address Redacted | | | | |
| d958d8e4-305d-4592-bece-cf995d35f587 | Address Redacted | | | | |
| d9590fae-fdb1-4858-86f8-c253401d9eef | Address Redacted | | | | |
| d9595512-eacd-4f81-985a-0247175f00e8 | Address Redacted | | | | |
| d95956ca-0e1e-48b6-96ee-fef463257128 | Address Redacted | | | | |
| d959a52a-4ce9-47fa-ac59-4e102ae5e4f7 | Address Redacted | | | | |
| d959b4c6-72e0-4f34-9140-55c435471f0c | Address Redacted | | | | |
| d959f75a-a6ad-4685-80f1-a39e03081305 | Address Redacted | | | | |
| d95a19e9-9cb8-47a9-b5dd-66f270c5512f | Address Redacted | | | | |
| d95a2472-3f02-474d-9be4-849e3038203c | Address Redacted | | | | |
| d95a3e8d-8a8e-4808-9d8c-fd9a0766957a | Address Redacted | | | | |
| d95a5e62-f890-4cd3-979d-1587a90c9829 | Address Redacted | | | | |
| d95a700d-0e00-45bf-bb7e-1d5ca9680461 | Address Redacted | | | | |
| d95a81e7-5f1c-4477-82c1-7df0f53be46b | Address Redacted | | | | |
| d95aac98-d86e-4034-afdf-cb2b9e7bd64c | Address Redacted | | | | |
| d95aaae42-f45e-4bac-883b-f4e312b41222 | Address Redacted | | | | |
| d95ab48d-40e5-4c39-9f5e-76fa52c86cff | Address Redacted | | | | |
| d95ac83e-b314-4b0f-825c-cd6c2f6f7f5e | Address Redacted | | | | |
| d95b15b3-931c-49d1-a793-1c3224a3e972 | Address Redacted | | | | |
| d95b2117-4040-400c-a2c1-5b886d9b683f | Address Redacted | | | | |
| d95b2167-5b9b-4af3-9980-d855ff3d55e6 | Address Redacted | | | | |
| d95b2395-6f6b-4b33-ad55-0fda87b32b11 | Address Redacted | | | | |
| d95b27c0-e964-4052-b74b-36973052348c | Address Redacted | | | | |
| d95b34f0-4abe-42cb-bf0e-9f356bbfa360 | Address Redacted | | | | |
| d95b421c-bc90-454b-abcc-046df5e51b5e | Address Redacted | | | | |
| d95b4241-428c-4afe-893f-ab87bd6294fb | Address Redacted | | | | |
| d95b4405-b954-47f5-b1f8-e103a57c995a | Address Redacted | | | | |
| d95b46ec-ed6d-4a2b-bfb4-bac1e1b4c27c | Address Redacted | | | | |
| d95b79f5-b370-4252-add7-4a1f39fbae17 | Address Redacted | | | | |
| d95ba20a-23c0-4449-9e26-1b8c18151c5f | Address Redacted | | | | |
| d95ba635-a4dd-4cb8-a57f-c454ce83fa59 | Address Redacted | | | | |
| d95bd288-d588-4adb-9124-ec75a5c45d25 | Address Redacted | | | | |
| d95bdf38-4787-43b1-a377-e31acd5c8a54 | Address Redacted | | | | |
| d95bed1e-d2cd-4a09-a3d8-495199f352a0 | Address Redacted | | | | |
| d95bee0d-d02d-4c3d-91d4-ae6021e17941 | Address Redacted | | | | |
| d95bf512-22e3-4f6f-bf91-0572b3618cbe | Address Redacted | | | | |
| d95c03ab-67db-49d4-a7dd-402a31f4aa83 | Address Redacted | | | | |
| d95c155a-01a8-4083-a2c5-718ad5d01bdb | Address Redacted | | | | |
| d95c20cd-3805-48bc-baa4-6bdd866ecd28 | Address Redacted | | | | |
| d95c462b-6f7d-4662-a16f-02962ec728d6 | Address Redacted | | | | |
| d95c5329-c7d5-4329-b325-9feac88b9a5a | Address Redacted | | | | |
| d95cb277-72c2-4038-91f8-1a89a5250c3e | Address Redacted | | | | |
| d95cff27-3dec-4d46-8fc2-4edae8a66839 | Address Redacted | | | | |
| d95d1197-f107-4d79-b8ec-a4f24c6fb2b8 | Address Redacted | | | | |
| d95d48ce-10bc-41cd-811a-e70aed470ab3 | Address Redacted | | | | |
| d95d58da-031e-4dc1-a117-aef22622a7ad | Address Redacted | | | | |
| d95d634a-391f-4751-a362-62f5f5b3a40c | Address Redacted | | | | |
| d95d68c7-209e-4275-a626-feceb1f42dc7 | Address Redacted | | | | |
| d95d762c-c7aa-425e-a8e2-a9bf5ae467d7 | Address Redacted | | | | |
| d95d8907-5806-46ef-8b29-d5b6612da1d0 | Address Redacted | | | | |
| d95dd7a2-9c46-46bf-82e6-18b7040e26e7 | Address Redacted | | | | |
| d95ddfe7-7459-476d-b0af-f10219f198d0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d95de9a2-5ded-4a2a-a896-5348b0812b8c | Address Redacted | | | | |
| d95deed4-829a-491e-8422-04981aafe7e6 | Address Redacted | | | | |
| d95dfc12-2a07-4c7e-9b96-bad8bb191f04 | Address Redacted | | | | |
| d95e5caa-d15c-4e84-be31-fd31349b2183 | Address Redacted | | | | |
| d95e5d73-7bf7-4780-95ea-27bf6c076528 | Address Redacted | | | | |
| d95e7f77-715e-4186-8344-945974b79b26 | Address Redacted | | | | |
| d95eba50-12ee-4791-b648-1bc01cebe7c7 | Address Redacted | | | | |
| d95f4134-b72c-4809-974c-014a775565a9 | Address Redacted | | | | |
| d95f4789-0430-4667-8174-da4f93dc297c | Address Redacted | | | | |
| d95f936d-a914-47db-813e-2ab78be031c1 | Address Redacted | | | | |
| d95f9383-13f4-4053-9b21-7126d74bdbce | Address Redacted | | | | |
| d95fa1e4-d50f-46d9-bfe9-c38b256d262c | Address Redacted | | | | |
| d95fa5bf-06c8-46ad-88f0-b0e5223c77fC | Address Redacted | | | | |
| d95fb2f3-0762-482a-aeaa-fae08c361095 | Address Redacted | | | | |
| d95fc32a-12d3-44a2-8b88-d27d23db4a4f | Address Redacted | | | | |
| d95fdc4c-f910-49cf-841d-9a4f32009adc | Address Redacted | | | | |
| d9600564-d963-4c40-a221-bd3acd741ecc | Address Redacted | | | | |
| d9600864-ccdb-44c5-a9a9-b19bbccb3447 | Address Redacted | | | | |
| d960089b-d9c6-4a0b-a927-14292b42ee84 | Address Redacted | | | | |
| d9600f80-480c-4e24-aeb1-b29d93658822 | Address Redacted | | | | |
| d9603daa-306a-4aec-9019-9b403fb717c2 | Address Redacted | | | | |
| d96064f5-dfe0-417c-b7d9-8a1f0d76e78a | Address Redacted | | | | |
| d96067ef-d817-43d4-a99d-d125fa791768 | Address Redacted | | | | |
| d9607365-5acc-4959-ae6d-44cff3504ba5 | Address Redacted | | | | |
| d96091e0-fd76-4ec4-a561-5fc1d61f878c | Address Redacted | | | | |
| d960ab2c-da9d-4d0b-832f-3282a1aebc93 | Address Redacted | | | | |
| d960b285-b20d-4115-93f8-aa9c4714faeb | Address Redacted | | | | |
| d960d58e-aa11-4ce6-9078-1e86fbd54752 | Address Redacted | | | | |
| d960dac2-f2b5-48de-90d3-0735e1b580cf | Address Redacted | | | | |
| d960f44b-9c08-4fce-8d50-c89b7fe28103 | Address Redacted | | | | |
| d960f52e-dafd-4dd3-8b91-0399aad259a2 | Address Redacted | | | | |
| d96112b6-2e0a-47b4-8a00-9ab96f0729d0 | Address Redacted | | | | |
| d96113ed-e26c-4386-b0a1-8e819a5c6ce1 | Address Redacted | | | | |
| d96135be-8148-4daf-8d2b-b110bebd3590 | Address Redacted | | | | |
| d96185fa-3a45-489e-81f0-2af6309fd47b | Address Redacted | | | | |
| d961bd74-df96-4b89-bec5-0a82deb2a9e8 | Address Redacted | | | | |
| d9620233-c87e-446d-9121-b8468c1432d9 | Address Redacted | | | | |
| d9621856-f3aa-42a1-be18-68080178ef4C | Address Redacted | | | | |
| d962633c-6213-4a65-ae69-270d1097ba58 | Address Redacted | | | | |
| d962760f-b491-40c4-8a65-2761411da321 | Address Redacted | | | | |
| d96297a9-6c40-4812-8550-b16cef0383c5 | Address Redacted | | | | |
| d962b366-e838-45cf-a6e7-432d87399cd3 | Address Redacted | | | | |
| d962b4b7-e520-49c2-9940-b27d1830c810 | Address Redacted | | | | |
| d962d514-4325-496e-984d-4e3b9486c1d0 | Address Redacted | | | | |
| d962fe33-f8c0-476a-9a48-598777c1cf8l | Address Redacted | | | | |
| d9631ed5-ac8e-4301-b062-d6324af84f16 | Address Redacted | | | | |
| d9636d4-13cb-4259-ba0d-513a6cb94200 | Address Redacted | | | | |
| d963370c-1f4c-4d56-a3cc-80db39f61b7b | Address Redacted | | | | |
| d9635ed9-756a-42bf-b3ac-8a6c58f9a974 | Address Redacted | | | | |
| d9638903-e141-4a6f-b559-bcce1408cc43 | Address Redacted | | | | |
| d9638f8f-202b-4fb6-ae3a-7b0d65971581 | Address Redacted | | | | |
| d963bb7a-f3e0-446b-8b17-2511487374ca | Address Redacted | | | | |
| d963e6c6-0578-4ac7-9040-3f7678b4518a | Address Redacted | Page 8640 of 10184 | | | |
| d963f875-f86b-4578-ba51-ba0d6fa0d9db | Address Redacted | | | | |
| d9640f00-e6a4-4d44-833c-193d7663afd5 | Address Redacted | | | | |
| d96410b2-c0f2-4559-ab79-f843f6b79a71 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d9641914-2d8c-44d6-9b6d-880372c4685a | Address Redacted | | | | |
| d9644370-defd-4d21-b5c8-92ae7a98e5d9 | Address Redacted | | | | |
| d96443cb-4085-40e4-a939-367efe11c71c | Address Redacted | | | | |
| d9646c07-c747-4e7b-ae1f-fa2d8ff7cda6 | Address Redacted | | | | |
| d96485c4-b876-4a07-aeb4-42639d5ea688 | Address Redacted | | | | |
| d9649304-1490-4d09-9913-32f4e6d9605f | Address Redacted | | | | |
| d9649a79-a736-44e1-8368-d79036ec842c | Address Redacted | | | | |
| d964a708-e3b4-4f08-85c8-89d40848f92d | Address Redacted | | | | |
| d964b211-4f3a-48f6-b3e9-3b7690ca780d | Address Redacted | | | | |
| d964cee6-39a1-4032-aa54-b4aa72301753 | Address Redacted | | | | |
| d96568f1-a9a7-450d-aab8-dd54016e69ba | Address Redacted | | | | |
| d9656b59-e299-4885-8077-d32a7df529f8 | Address Redacted | | | | |
| d96593e8-63cf-43cd-9254-392ee82e656a | Address Redacted | | | | |
| d9664ba5-0b0d-4d02-80c8-563803122ea4 | Address Redacted | | | | |
| d9665240-3180-43bc-97a6-518992aaf692 | Address Redacted | | | | |
| d9667825-7fbe-4667-aa93-b9c0af81aa33 | Address Redacted | | | | |
| d9667e2e-7a17-4fd6-9d00-6a4d1deb0575 | Address Redacted | | | | |
| d96696ce-c04d-4d48-ac27-fefd405f237e | Address Redacted | | | | |
| d966af4a-976a-4ffe-ba8d-83fc88ca09e1 | Address Redacted | | | | |
| d966cc66-77bd-4640-babd-7e80821cf4ea | Address Redacted | | | | |
| d966d82d-5dd1-42d1-a636-ca615261a1ef | Address Redacted | | | | |
| d966f2ba-c164-4325-a351-489d33021e0f | Address Redacted | | | | |
| d96729cd-50fa-40cc-a908-83e7f3941876 | Address Redacted | | | | |
| d9673c92-2185-4d73-83ce-39c6d1aac526 | Address Redacted | | | | |
| d9676f1b-3801-4376-8157-a05f1756d4b5 | Address Redacted | | | | |
| d967765a-0cb4-456a-b03b-9953002f6ceb | Address Redacted | | | | |
| d9679099-a8f0-411a-9aaa-42462fd67153 | Address Redacted | | | | |
| d967b8e6-5a22-4362-abe9-6f3e7de5c2dc | Address Redacted | | | | |
| d967c1b5-9c03-4723-a4dc-c00cb1862200 | Address Redacted | | | | |
| d967c8f9-ca5e-4484-a515-1a2449d1da49 | Address Redacted | | | | |
| d967ccb8-33a5-44e9-9e26-80ccf2ede435 | Address Redacted | | | | |
| d967e3e2-85e7-4556-a1b2-83d6fd069793 | Address Redacted | | | | |
| d967f994-bd89-4f9f-869a-0e894b72d75c | Address Redacted | | | | |
| d9681f73-0cf2-46e7-b9be-31d90c35195b | Address Redacted | | | | |
| d9683542-757b-4a18-af9b-9b71cf28935a | Address Redacted | | | | |
| d9684d31-fe81-4eb9-baa6-2b4ee69067eb | Address Redacted | | | | |
| d968a6b9-198a-42c5-8b22-6a36fec51d9b | Address Redacted | | | | |
| d968af1b-8a25-493f-95b2-3a5c8983535e | Address Redacted | | | | |
| d9691314-f467-42d3-9764-b48fe7a432a7 | Address Redacted | | | | |
| d9692d24-57a6-4b26-b27f-104dc494eebf | Address Redacted | | | | |
| d969356f-4661-4b7c-baad-725c8a5c2982 | Address Redacted | | | | |
| d96941e2-72b4-4bac-964e-95940e8053fe | Address Redacted | | | | |
| d96949c6-c529-4599-9b38-1fe267f81ecb | Address Redacted | | | | |
| d969921a-448b-45df-8822-02aaa73d928a | Address Redacted | | | | |
| d969a855-81e3-4ed6-a0c2-3dcc0367ce09 | Address Redacted | | | | |
| d969e2fe-5317-452e-877b-7ebeae1d3875 | Address Redacted | | | | |
| d969f4af-7802-49ff-ae48-71250b58b7e1 | Address Redacted | | | | |
| d96a04c1-f0af-4d52-9714-66999a4bc874 | Address Redacted | | | | |
| d96a2363-124a-4262-ad57-94003fd1ed09 | Address Redacted | | | | |
| d96a408a-7521-4ff6-bcf2-b643b85b7c72 | Address Redacted | | | | |
| d96a4837-f40d-4edd-9e1e-0f6edde97d15 | Address Redacted | | | | |
| d96a65eb-d853-4a4b-81ef-79479387b1c7 | Address Redacted | | | | |
| d96a7474-0735-4871-852f-5af590e078a3 | Address Redacted | | | | |
| d96a88a2-9cf3-4834-a12e-9c4f9876eec6 | Address Redacted | | | | |
| d96a9300-428c-4292-ac66-1959fe9c5037 | Address Redacted | | | | |
| d96aa8c0-3e0e-4dfd-ba1c-c390b93811a6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d96b4d67-174a-4b9f-8362-a15784c11656 | Address Redacted | | | | |
| d96b540f-ab2e-410b-be3b-7f95021c7a8c | Address Redacted | | | | |
| d96b596d-6af6-4c18-9257-01bba8a6a9b0 | Address Redacted | | | | |
| d96ba6b5-4fed-4683-9b24-7e375c1147d9 | Address Redacted | | | | |
| d96bdf7c-d70d-4a08-9696-b72ff257a549 | Address Redacted | | | | |
| d96bffbb-15d9-4a4c-adf0-4c7fc80ee097 | Address Redacted | | | | |
| d96c0f34-9c06-469c-bf49-e0eb55b977c3 | Address Redacted | | | | |
| d96c34c8-221d-40ab-bd9f-179a43b54c51 | Address Redacted | | | | |
| d96c56dc-dc85-4311-8afb-62536db79922 | Address Redacted | | | | |
| d96c5b33-15a5-42d5-9602-f7f520ae7693 | Address Redacted | | | | |
| d96c73d8-fb07-4501-8e16-536ab327c675 | Address Redacted | | | | |
| d96c98f2-4983-444b-bb4b-d8c0ce461148 | Address Redacted | | | | |
| d96ca042-2924-4bcf-869c-95cf7329bb07 | Address Redacted | | | | |
| d96cb3ac-7641-4774-ab39-1ac958b5836d | Address Redacted | | | | |
| d96cd299-30c1-41c3-8531-059adaa9f7f8 | Address Redacted | | | | |
| d96cea44-0443-4541-bfad-86dd0d384f17 | Address Redacted | | | | |
| d96d1ebb-775c-4c01-9621-db06ca28c5d6 | Address Redacted | | | | |
| d96d4ec5-62a8-448b-89a8-f4c0712a8e9c | Address Redacted | | | | |
| d96d62e0-526b-4322-8ac3-8594c47c02f3 | Address Redacted | | | | |
| d96d6a54-72fd-43cd-97a5-81b332747e89 | Address Redacted | | | | |
| d96d90f8-4a14-4a2c-a16c-c10073bf3c05 | Address Redacted | | | | |
| d96db4f0-ce90-48b4-a53b-db63a435ab1a | Address Redacted | | | | |
| d96dde3d-2b7b-4b35-8aba-47e104694b3d | Address Redacted | | | | |
| d96e0d66-72b3-4328-bc2b-b36262e98e71 | Address Redacted | | | | |
| d96e3a80-70c7-4951-a746-4c7bc802cad9 | Address Redacted | | | | |
| d96e8750-3271-4315-ab4d-3bdb07daa3e7 | Address Redacted | | | | |
| d96e8ee5-659e-46e1-b474-6dde7bb9ef3d | Address Redacted | | | | |
| d96ebb36-5dba-4e58-80c9-f90da3c352df | Address Redacted | | | | |
| d96ee9dc-06b7-4d47-9c75-015df2ae1cfa | Address Redacted | | | | |
| d96ef20f-32e3-4b43-a3b7-778b460f5e7C | Address Redacted | | | | |
| d96ef7d5-d68e-431c-85a6-1536bf13d031 | Address Redacted | | | | |
| d96f5678-afbf-471b-821b-ceb2eba331e6 | Address Redacted | | | | |
| d96fad62-08ed-4674-be82-7f1b2c1214db | Address Redacted | | | | |
| d96fe386-36fd-4245-9005-5b283e5cba65 | Address Redacted | | | | |
| d9700318-2a08-43e4-a6cf-27bc60540ba6 | Address Redacted | | | | |
| d9702c6e-6def-46e9-b2cb-fce590316a59 | Address Redacted | | | | |
| d97060ff-cdcb-46cb-96ac-173e57ffa988 | Address Redacted | | | | |
| d97076c6-75de-4bd5-a7e2-1fe1daca0dc5 | Address Redacted | | | | |
| d970c5b2-49be-4852-b89a-21b87d2a53a2 | Address Redacted | | | | |
| d970f08c-b5ca-4ae1-9191-e0b2a2f8d5fc | Address Redacted | | | | |
| d971061b-eae5-4045-aa9d-78b50b26d84e | Address Redacted | | | | |
| d9711c6d-fb9a-4e30-b121-4940ee82369e | Address Redacted | | | | |
| d9712694-efe3-42a3-9ce4-53e0efd34aa2 | Address Redacted | | | | |
| d971390b-2d50-43fb-b679-f733703dcdcc | Address Redacted | | | | |
| d9718853-8dfe-4a81-92bf-907b6a8fb380 | Address Redacted | | | | |
| d971886b-68fc-40b5-a6a4-5cff5ab4e124 | Address Redacted | | | | |
| d971b404-fc13-4f78-b24d-ef10b7fd4121 | Address Redacted | | | | |
| d971c63b-f486-413a-a363-46a215615444 | Address Redacted | | | | |
| d971e4b6-1ffe-405c-a0f2-e85af5a452ea | Address Redacted | | | | |
| d971ef3e-4c2c-43d4-8639-32d4e2cd7acb | Address Redacted | | | | |
| d971f703-3636-4202-8d21-452b56431325 | Address Redacted | | | | |
| d97236c0-df71-4564-9903-8d96c5f1d68f | Address Redacted | | | | |
| d9723f19-b720-46c3-a312-4e2547629fc5 | Address Redacted | Page 8642 of 10184 | | | |
| d9724b9d-0328-468d-9dad-ac2d52ef1e50 | Address Redacted | | | | |
| d9724bac-df58-4f35-96bc-f73d8a019b2f | Address Redacted | | | | |
| d9729196-15a7-4037-a971-641161e6de4c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d9729655-84d6-4092-9f49-3d4adbf5036( | Address Redacted | | | | |
| d97298a9-e36a-447c-a6c2-c135d326ec48 | Address Redacted | | | | |
| d972bf84-c09f-47e1-a69d-eebc1f43334d | Address Redacted | | | | |
| d972de8a-98ff-4714-82dd-25cbe35043f9 | Address Redacted | | | | |
| d9731d17-e249-4c75-adca-78c258f50f7c | Address Redacted | | | | |
| d9732271-3857-4e3b-b356-8d923bb19d0f | Address Redacted | | | | |
| d97351c6-53a3-4384-90b2-884b38512ea2 | Address Redacted | | | | |
| d9735fd6-1f5c-4167-b8e3-30213b92735b | Address Redacted | | | | |
| d9736886-a049-4a9c-95a0-95061fd0782a | Address Redacted | | | | |
| d9739b03-b51d-4e21-9b3b-021f2f3c802d | Address Redacted | | | | |
| d973a921-8c2b-45d6-97ae-5c46125c82b6 | Address Redacted | | | | |
| d974011a-e2a3-4995-951b-0ece5b707f07 | Address Redacted | | | | |
| d97414ba-68f7-4626-bf68-1fb28acd6acd | Address Redacted | | | | |
| d9741f16-b728-4e43-b4fb-b7ce841d4754 | Address Redacted | | | | |
| d9742166-54f8-4f8b-92dc-33a090abaeee | Address Redacted | | | | |
| d9742529-6572-4864-ad0c-1c0cc279ddbb | Address Redacted | | | | |
| d9742b39-4506-4b4b-94c4-1a24736ed833 | Address Redacted | | | | |
| d9736ad-1c11-42ef-91fc-ea3b7691db66 | Address Redacted | | | | |
| d9743e4c-94b8-4fef-beab-89246b964beb | Address Redacted | | | | |
| d9744674-1539-4226-93b6-3b0c12bd3dd0 | Address Redacted | | | | |
| d9744a69-fe62-4e60-97da-e5018390648S | Address Redacted | | | | |
| d97460ba-99bd-4e56-80e9-179f3067b9c0 | Address Redacted | | | | |
| d97465b8-a5be-44ad-821d-f8dae819381b | Address Redacted | | | | |
| d9746f10-0f16-4104-85b1-79b289b57f0! | Address Redacted | | | | |
| d97473e0-b207-4b24-9802-a15feba846a5 | Address Redacted | | | | |
| d974d05e-e276-455e-bc22-fa5337671f76 | Address Redacted | | | | |
| d974d748-c8b2-4a76-a6ae-5c85214601d2 | Address Redacted | | | | |
| d974ee8b-1402-4e6a-b8f9-3fbf5093202( | Address Redacted | | | | |
| d9750df6-7eef-475b-bb72-ef32ae75b763 | Address Redacted | | | | |
| d97548bd-d095-4556-a0c9-73cac1e918e2 | Address Redacted | | | | |
| d97559b1-5aa4-4e94-96b9-aa5dbc65ec48 | Address Redacted | | | | |
| d97561bb-80f7-4e1a-8576-abf06c1b24d8 | Address Redacted | | | | |
| d9759e47-0c4a-4a88-adee-6baf3c6ddbf2 | Address Redacted | | | | |
| d975cebd-b7d9-4d15-b2db-3a480a2f0e4e | Address Redacted | | | | |
| d9760cc0-465c-4705-ab2b-aed7d0f0f70e | Address Redacted | | | | |
| d9760e19-ad20-4245-bc3e-b8ea7b3b1bdb | Address Redacted | | | | |
| d97610bb-ba35-46b7-8d4c-9525aad6be1c | Address Redacted | | | | |
| d9767208-cac3-4eb3-8429-06d9a89147a7 | Address Redacted | | | | |
| d9768f2-845e-42f7-82a3-96e841128c02 | Address Redacted | | | | |
| d976d354-285b-4c65-8886-9b373bd640ba | Address Redacted | | | | |
| d976daf7-6c92-498d-bc5f-c6420e19049E | Address Redacted | | | | |
| d976f917-c9b6-4054-9fe4-ff5f5b17d60S | Address Redacted | | | | |
| d976fe60-a6d1-4bb8-b408-662415829a2! | Address Redacted | | | | |
| d977484f-1033-486d-95b4-80065aa39cda | Address Redacted | | | | |
| d9775caf-2b64-436b-92d7-6c9ea8be283c | Address Redacted | | | | |
| d9777e24-3a3c-491d-9f65-7ed4eadb700d | Address Redacted | | | | |
| d977bc40-f3c3-4e61-983b-fb0b69f2d19f | Address Redacted | | | | |
| d977c8cf-ae51-434f-a2b4-5f5a704bcfa5 | Address Redacted | | | | |
| d977d957-719f-4b54-a4c9-9d86ff834c89 | Address Redacted | | | | |
| d977fc32-2886-4c75-81c6-2876afb6212( | Address Redacted | | | | |
| d977ff94-a02e-40c5-88cd-cea5624d3530 | Address Redacted | | | | |
| d97891d1-8562-4a0d-a2b8-b3f4e517d90a | Address Redacted | | | | |
| d9789480-739a-4856-86a2-02bb26e814d2 | Address Redacted | Page 8643 of 10184 | | | |
| d978b1ce-e829-4571-b69c-ef5619fb12b5 | Address Redacted | | | | |
| d978f44d-238f-4f1a-99c4-ba09528745e9 | Address Redacted | | | | |
| d978ff30-145c-497a-b3ff-a945f655ae8( | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d979290c-0415-45c2-b846-e2ce1ba4483a | Address Redacted | | | | |
| d9792a86-dc20-4054-b01e-22bb7b784333 | Address Redacted | | | | |
| d9792f32-1592-4d58-bedd-d45864dee867 | Address Redacted | | | | |
| d9798de1-d1db-48b5-a124-c7475af863fa | Address Redacted | | | | |
| d97994de-76a1-4dfb-aad4-6aabbb6b1ae1 | Address Redacted | | | | |
| d979b2cd-0d58-477a-99a5-f7e353f40889 | Address Redacted | | | | |
| d97a133b-ddb8-4d97-9780-1eeee5ecc7b8 | Address Redacted | | | | |
| d97a2657-8b43-4e74-b7bd-cdded95f3740 | Address Redacted | | | | |
| d97a2d1c-04de-459b-bc17-780c08bc7446 | Address Redacted | | | | |
| d97a385d-74e3-479d-a070-eac97cd53e26 | Address Redacted | | | | |
| d97a8cbb-a4f7-4da3-830b-4c6173a9b9c7 | Address Redacted | | | | |
| d97aa36c-29af-4112-af42-38548c836f1a | Address Redacted | | | | |
| d97ab20e-95ef-43c6-92b3-74bb447b8920 | Address Redacted | | | | |
| d97ac5dd-d191-44c6-8d5b-c0ddbb5bfd27 | Address Redacted | | | | |
| d97ace2e-192a-4390-9176-5c2d7f273de4 | Address Redacted | | | | |
| d97aee9d-ee5f-4812-9ef2-1da73bb79514 | Address Redacted | | | | |
| d97af07c-6a05-45e1-a4b8-37d3fd00f464 | Address Redacted | | | | |
| d97b1d74-bfd1-412c-92b1-1df0907d2d3c | Address Redacted | | | | |
| d97b3253-7d5e-4fd9-9a0f-56a54d77d889 | Address Redacted | | | | |
| d97b5ac0-3dea-405d-b92b-13eb1424380f | Address Redacted | | | | |
| d97b6d42-4656-43e4-9407-686fc127eb73 | Address Redacted | | | | |
| d97b94ac-5434-4f74-bd57-283cc61838c8 | Address Redacted | | | | |
| d97ba1fa-584a-4046-9a32-51bcec03f72d | Address Redacted | | | | |
| d97be041-b0ff-45a5-bd58-1e35a998371a | Address Redacted | | | | |
| d97be1fd-1913-4925-8b29-e7fe4a7b9e71 | Address Redacted | | | | |
| d97be6e8-ab07-4f22-99fc-b58e35cd7342 | Address Redacted | | | | |
| d97c2585-8c4a-4e87-b146-5d2e3028e194 | Address Redacted | | | | |
| d97c39af-adf1-4938-a0b4-03512a51cf1f | Address Redacted | | | | |
| d97c740d-0982-4eea-8c30-7604e9fe3e12 | Address Redacted | | | | |
| d97c8a28-2bc3-47ed-8547-4b25f2ba7251 | Address Redacted | | | | |
| d97c9796-d5fb-4377-8b90-aabad3244dba | Address Redacted | | | | |
| d97c9b46-dc07-4a35-a9ea-1078b160affe | Address Redacted | | | | |
| d97cb6fa-4a51-4d0f-a353-572586ef6781 | Address Redacted | | | | |
| d97d0da1-32a0-493f-8dbd-122331030d1d | Address Redacted | | | | |
| d97d2ef5-f160-45f8-afe6-81de48bfc681 | Address Redacted | | | | |
| d97d4ba9-d7be-4919-9444-639cf893de06 | Address Redacted | | | | |
| d97d55cb-1b5d-4fa1-ac77-9561f74b9df2 | Address Redacted | | | | |
| d97d5600-aa5b-4ec2-a186-6c6e61faa5b9 | Address Redacted | | | | |
| d97d5e75-5338-4fb6-a3c4-105aea6dd1c2 | Address Redacted | | | | |
| d97d6a08-5900-40b5-b162-fb5603e9f17b | Address Redacted | | | | |
| d97d88ef-03ea-432e-8507-df76bf462c91 | Address Redacted | | | | |
| d97d94d7-885e-47af-ac85-95873dc25c53 | Address Redacted | | | | |
| d97da09d-2058-4880-bdc0-2f5348daac08 | Address Redacted | | | | |
| d97dafc8-7bdf-4047-a6f3-5ce862407a0d | Address Redacted | | | | |
| d97dd2ec-8e0a-4363-8acd-cb9a240400a8 | Address Redacted | | | | |
| d97dd5ee-3ad2-4077-913b-787783a5f30a | Address Redacted | | | | |
| d97e010c-90f9-4467-897b-7f86e86534c9 | Address Redacted | | | | |
| d97e5e86-603a-449b-9dcb-f1246923c7df | Address Redacted | | | | |
| d97e78e0-c648-4cf3-b887-5b6e44560a8f | Address Redacted | | | | |
| d97ea214-87ec-4c96-abca-3bfb83416674 | Address Redacted | | | | |
| d97eb800-087c-47df-8c25-dacb3f1e13d1 | Address Redacted | | | | |
| d97ebaba-9322-439c-8007-14cb091ea4d0 | Address Redacted | | | | |
| d97ecb62-33ee-4054-89cf-407abbbfcdbc | Address Redacted | | | | |
| d97f471b-b7b1-4cfb-8540-544604d513ef | Address Redacted | | | | |
| d97f4917-2479-4b27-be69-bd04e427a27a | Address Redacted | | | | |
| d97f7706-fb32-4253-b83d-efa9dd8047f4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d97f8f78-41cd-4d79-a241-80e725d3f8ce | Address Redacted | | | | |
| d97fb98b-6e7f-4971-a000-17188bade963 | Address Redacted | | | | |
| d97fc06e-6fdf-4488-b026-e1897ab13dda | Address Redacted | | | | |
| d97fc470-40fe-4bde-b20b-a6353056f593 | Address Redacted | | | | |
| d97fec5b-4c5e-44ee-8787-0e361c3303dc | Address Redacted | | | | |
| d9800c24-d3a7-40bc-9329-e6f542ee293e | Address Redacted | | | | |
| d980135b-893c-4fcb-bf97-74eacc59d25d | Address Redacted | | | | |
| d98016d7-1495-4dc1-8759-aa7d0094d4f3 | Address Redacted | | | | |
| d98024c2-9edb-4b65-8ed9-ec951351d496 | Address Redacted | | | | |
| d98035f4-1776-4825-848e-a6f17edba8d3 | Address Redacted | | | | |
| d9805813-7a50-48ad-9e15-2c9810fe6052 | Address Redacted | | | | |
| d980a77d-69f2-4a28-9159-f2794900f34c | Address Redacted | | | | |
| d980fac5-ed6d-4d2c-9823-f06f751e6fbd | Address Redacted | | | | |
| d9811182-1d02-498f-8b37-334ec391fc31 | Address Redacted | | | | |
| d9812409-bac8-45e2-8856-8f29fd20a2ec | Address Redacted | | | | |
| d9813a29-5172-4bd2-a8ba-95d882a9571 | Address Redacted | | | | |
| d9814ba7-f448-4258-a99c-2fafc68a546c | Address Redacted | | | | |
| d9814cd7-2635-4a48-824e-84f84b670e78 | Address Redacted | | | | |
| d9817064-c851-44d1-834e-ef0ba17e16bc | Address Redacted | | | | |
| d9819b93-faf6-44a0-993c-5a412852885c | Address Redacted | | | | |
| d981e910-4cf8-4ecb-b223-2b4d0c7c57e0 | Address Redacted | | | | |
| d981fe33-704d-4d3c-a194-4a24fc1fbe95 | Address Redacted | | | | |
| d9820a1d-d673-4a6c-9347-c9fbbd83641b | Address Redacted | | | | |
| d9823895-f665-4161-b765-480e591aa298 | Address Redacted | | | | |
| d98245ca-bf05-4672-8b24-22132fc06a08 | Address Redacted | | | | |
| d982fdad-9f44-4abc-9677-d5f3b02b8942 | Address Redacted | | | | |
| d9831617-2e33-4596-aa80-3cda32c412d8 | Address Redacted | | | | |
| d9831c0f-df88-46d7-aca9-b17a81cd1724 | Address Redacted | | | | |
| d9834ced-2b89-4128-93be-2d1128f06c47 | Address Redacted | | | | |
| d983644a-1f45-4d6d-a09b-4560b273bbd8 | Address Redacted | | | | |
| d983bb53-667c-4081-af91-8930334c5a0c | Address Redacted | | | | |
| d983c205-1246-4aad-9880-45c990ea2878 | Address Redacted | | | | |
| d983d19b-b79c-4d83-8761-2c8b4818145c | Address Redacted | | | | |
| d983fac5-6a7a-4cab-b0c9-9cac9790f1dd | Address Redacted | | | | |
| d983fc71-80e5-4651-9363-c293ae806128 | Address Redacted | | | | |
| d9840841-1ff0-45c6-9b76-12b203e27e58 | Address Redacted | | | | |
| d9842046-b85c-42c2-be05-39e493b71c82 | Address Redacted | | | | |
| d984362a-09fd-4e5b-a8e0-7eb0a5fd9596 | Address Redacted | | | | |
| d98457b6-3bdf-4439-8aaf-04d8187df1c8 | Address Redacted | | | | |
| d9846dc8-9d9a-496a-9271-fcb831c0cf3c | Address Redacted | | | | |
| d9847990-4f6b-4190-ab7a-cce6ab233c41 | Address Redacted | | | | |
| d984dfd5-d625-4956-ab88-97a4eccb8ecd | Address Redacted | | | | |
| d984e576-8214-43ce-8aea-20533a6a1cba | Address Redacted | | | | |
| d98507fb-8367-4d8d-a215-b1733790bcd7 | Address Redacted | | | | |
| d9850bea-4323-4236-91ed-3b5bdfc1afb8 | Address Redacted | | | | |
| d9851b30-27f4-4b98-9465-3b7581ff7c0l | Address Redacted | | | | |
| d9857f65-c27c-4f81-b7e7-24c32c2a818d | Address Redacted | | | | |
| d985876b-eebe-4531-a755-49ea0fc6052b | Address Redacted | | | | |
| d98598b5-0742-4b49-b8fb-d857f6c35bbc | Address Redacted | | | | |
| d9859aab-0047-4caf-a27f-5301e79cff62 | Address Redacted | | | | |
| d985cc06-32dd-40df-a35c-80bfd27a8d0f | Address Redacted | | | | |
| d985cc9e-5205-49eb-b9ab-32d8d27ec713 | Address Redacted | | | | |
| d985f39c-7ed5-45f2-b02c-f67ae9ea8b7f | Address Redacted | | | | |
| d9861abd-995e-4ba3-b5ee-590880bd2472 | Address Redacted | | | | |
| d9862504-eb14-47ff-9fd2-e3be5a37fc9c | Address Redacted | | | | |
| d98640f8-6eae-4888-9ab7-7ee470b6a20c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d9866347-0ccc-4b3c-86ee-56d63672f441 | Address Redacted | | | | |
| d986a43e-af17-444e-8ff4-e813b46c31a0 | Address Redacted | | | | |
| d986a789-6752-4351-b62a-c9e3931b7b14 | Address Redacted | | | | |
| d986ed59-0e75-4d52-af8b-eb6ebb086383 | Address Redacted | | | | |
| d9870b79-f7ac-40de-b2be-0c2b655e1820 | Address Redacted | | | | |
| d98721ef-d616-4b7f-a300-db2228b8c381 | Address Redacted | | | | |
| d98745b6-ae26-46ed-b706-044313728423 | Address Redacted | | | | |
| d987834d-0de3-4272-adb9-69b8ae828585 | Address Redacted | | | | |
| d987a04e-2d80-4c69-a4f9-ecd5565a92a7 | Address Redacted | | | | |
| d987d6a1-8829-44e3-badb-cebba827bb6d | Address Redacted | | | | |
| d987ea21-105e-4107-ad23-4e9bd6b92b11 | Address Redacted | | | | |
| d9881c93-88f1-4e64-9eb0-7b0320b1a462 | Address Redacted | | | | |
| d9883b57-fe02-469e-a95d-dcfaaa15749a | Address Redacted | | | | |
| d988820c-976a-4e79-81d5-ddf6eba9f6ce | Address Redacted | | | | |
| d9888b37-2639-4b2e-96bb-e3614fa65357 | Address Redacted | | | | |
| d988e163-cf7e-4b27-b20c-859d890adb04 | Address Redacted | | | | |
| d9890b71-71b7-4143-bc1e-031a20343a73 | Address Redacted | | | | |
| d9891484-d249-45ad-94e1-70954039b96c | Address Redacted | | | | |
| d98916ab-6cef-4fe4-95be-a3cdbe678e32 | Address Redacted | | | | |
| d98918b0-4817-44fe-88d5-2da84faaa398 | Address Redacted | | | | |
| d98950ef-d334-4c02-a46f-83995f3d68d0 | Address Redacted | | | | |
| d9897dd0-48c2-4420-8485-4915394c06a8 | Address Redacted | | | | |
| d989f184-ef6e-47ee-9034-959721627703 | Address Redacted | | | | |
| d98a1c86-2eb0-4b13-89fc-8ff8d6cc1791 | Address Redacted | | | | |
| d98a2159-c954-40c1-be35-db2d3441e67d | Address Redacted | | | | |
| d98ab333-5060-436f-9397-9ceaf2b0d1c6 | Address Redacted | | | | |
| d98adad9-2af1-478a-a05b-b6a52ce611c5 | Address Redacted | | | | |
| d98aebcd-c335-411d-a9c2-51b1e1ac5984 | Address Redacted | | | | |
| d98b065f-aa60-4662-b2f2-d24a6921a7da | Address Redacted | | | | |
| d98b0acf-a1a4-4970-ac2b-ccb4c4c50edd | Address Redacted | | | | |
| d98b1ae1-cf02-46e6-9d18-c6cafd71429d | Address Redacted | | | | |
| d98b3cfa-34d0-42bf-b17e-fb1725f7309d | Address Redacted | | | | |
| d98b412d-d4ab-4443-b540-c966af5313cd | Address Redacted | | | | |
| d98ba328-c330-4fcd-a1e0-b14aedfc08ab | Address Redacted | | | | |
| d98bb72f-0925-48bf-8a1e-074ec9354164 | Address Redacted | | | | |
| d98bf3b0-1b36-41ab-a83d-683842cfb0f1 | Address Redacted | | | | |
| d98bf71c-5111-4349-9ed0-f663982dec0a | Address Redacted | | | | |
| d98c125e-2d31-4fe5-bb41-60e2e0e578ea | Address Redacted | | | | |
| d98c198a-a1ea-426e-8f27-de62977a6cec | Address Redacted | | | | |
| d98c3b9a-94cb-4bc9-8448-47d7ed10a885 | Address Redacted | | | | |
| d98c5a9e-6ce5-4006-a2ec-37397e89349e | Address Redacted | | | | |
| d98c5bde-983e-4fdc-8713-530d304fd666 | Address Redacted | | | | |
| d98c7add-5503-4256-bef5-3a7c0c39a782 | Address Redacted | | | | |
| d98c8227-3b3e-4788-ae6b-b8b97e315088 | Address Redacted | | | | |
| d98cb9e7-772c-478a-a956-b7e4637bfcf9 | Address Redacted | | | | |
| d98cccdc-0687-4cb4-8dda-f84dba956f67 | Address Redacted | | | | |
| d98d042f-05c1-4742-8b85-93f409a08c8C | Address Redacted | | | | |
| d98d176d-114a-45a6-96e5-0975359bf7a5 | Address Redacted | | | | |
| d98d2a50-3ae0-46ee-9761-1f2257fb961C | Address Redacted | | | | |
| d98d53a8-c8cc-4da4-adfa-cf531597048 | Address Redacted | | | | |
| d98d7b6d-7392-48a9-97f9-cf277e3960cf | Address Redacted | | | | |
| d98d892d-9640-41f0-94ba-be3c09fbce73 | Address Redacted | | | | |
| d98d8975-befa-4670-8360-eb645bd4f2e1 | Address Redacted | | | | |
| d98d9014-3ff7-4e89-8374-5c25096ff194 | Address Redacted | | | | |
| d98db341-a512-4f4f-928a-010d5587800a | Address Redacted | | | | |
| d98df90a-e32a-433c-8881-66a608005e03 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d98e1224-8076-4e50-b25e-62af33d47b5e | Address Redacted | | | | |
| d98e2753-a811-4af5-8955-9fbdb663f931 | Address Redacted | | | | |
| d98e2b91-88cf-4990-a5ac-52333c634d85 | Address Redacted | | | | |
| d98e79b4-bf3a-4a3d-b09e-32a935b4a2a4 | Address Redacted | | | | |
| d98eb7e7-3b19-4125-a04b-70e5eec7a1fc | Address Redacted | | | | |
| d98ee408-aef0-4468-a3b6-70047767ff62 | Address Redacted | | | | |
| d98f043a-2e27-40b6-b44c-2d7485f080be | Address Redacted | | | | |
| d98f35a1-1729-4af5-ac2a-d9dd02fc1b94 | Address Redacted | | | | |
| d98f3bb8-d2d8-41a9-bd6f-484f6123f8f9 | Address Redacted | | | | |
| d98f46ed-6f2c-4d72-9ed2-8462438b8bbf | Address Redacted | | | | |
| d98f4e93-9162-4488-a406-6f2422500e2b | Address Redacted | | | | |
| d98f4f68-168f-4d5e-9fb4-fbe1138a550e | Address Redacted | | | | |
| d98f9d75-fc36-46ef-8feb-04218be9666c | Address Redacted | | | | |
| d98fbcd4-cd9a-4787-a95c-f268cc1f341b | Address Redacted | | | | |
| d98fd312-88ad-4582-882d-a75c7aff24e9 | Address Redacted | | | | |
| d9900edc-27b3-40f8-8c5d-ac4324ab0105 | Address Redacted | | | | |
| d99016a0-ff01-4c67-b204-7c304f433c08 | Address Redacted | | | | |
| d9901a66-37bb-440a-9647-f4ae142a9b8  | Address Redacted | | | | |
| d9903d89-e45a-4414-9eff-e7be33924781 | Address Redacted | | | | |
| d9905def-1761-4874-8c18-2fbbb4e68721 | Address Redacted | | | | |
| d9907991-9691-45b1-b489-b127ac6dd6ee | Address Redacted | | | | |
| d9908e22-58ed-4105-aa7b-5a6e287f85dd | Address Redacted | | | | |
| d990914f-c7ff-48ba-9f68-5cc94deb4d7b | Address Redacted | | | | |
| d990b973-df7f-4d21-8e16-b2bcd8bdf27e | Address Redacted | | | | |
| d990e5ce-4337-407b-8100-e8b2ca94debc | Address Redacted | | | | |
| d991103c-3ddd-44d9-b4b6-ba77b10605be | Address Redacted | | | | |
| d991348a-0206-4d28-ba97-d5e892b2f71d | Address Redacted | | | | |
| d99147ec-57a4-4104-b26f-3dfd482bd479 | Address Redacted | | | | |
| d9914b3b-fe39-49e3-a179-6b13b9760a75 | Address Redacted | | | | |
| d9915e1b-401c-4ed4-aaa4-5879ee2e451f | Address Redacted | | | | |
| d9917948-6410-46c4-aa99-6bd2391a80e4 | Address Redacted | | | | |
| d9918065-b0db-4d6f-a262-24ddd3422f36 | Address Redacted | | | | |
| d991aa7b-d30a-405a-8f3f-1047d70bc31e | Address Redacted | | | | |
| d991fa7e-af9a-47bc-bab0-9feb6d81e7e1 | Address Redacted | | | | |
| d991fdee-8655-45c7-8d97-cf6cc7483ba2 | Address Redacted | | | | |
| d9921eb6-9f28-4d42-95ed-e03edba68ecd | Address Redacted | | | | |
| d9924633-f49f-4d33-b192-7eeecaca8fac | Address Redacted | | | | |
| d9924d91-e053-4598-b43c-dc2037adb79e | Address Redacted | | | | |
| d99255d0-6fc5-4fbb-bba0-d2a75832d546 | Address Redacted | | | | |
| d9925c47-caa2-4b8e-bf0d-ee0eea2a9c42 | Address Redacted | | | | |
| d9928ee1-9026-4f0d-9d18-fb74f5c9e5ef | Address Redacted | | | | |
| d9929006-de00-42a4-84bd-7fb5a72acfa9 | Address Redacted | | | | |
| d992b463-7797-4f96-9db2-cd8b66a06d8d | Address Redacted | | | | |
| d9932730-e764-436e-b7bf-199976810324 | Address Redacted | | | | |
| d9933358-1d96-4459-8c11-03c91b6f816b | Address Redacted | | | | |
| d993732d-9adb-409e-bbb2-bd3212c0a09a | Address Redacted | | | | |
| d993d378-4f9c-4ceb-8558-9469b7266664 | Address Redacted | | | | |
| d993dcd0-c880-4a6f-ae30-4ae0264a9601 | Address Redacted | | | | |
| d993e4a0-ab83-4d32-948b-85a177e3bec3 | Address Redacted | | | | |
| d993fecc-9b5c-45d8-9196-51e4c9c65cc5 | Address Redacted | | | | |
| d9942d5c-c9f8-4ba7-a34e-45bc90633590 | Address Redacted | | | | |
| d9942ec3-41e1-4d5d-8fa5-d7b937c8604e | Address Redacted | | | | |
| d9943870-3310-4c29-bda6-4d53b4948c14 | Address Redacted | Page 8647 of 10184 | | | |
| d994471c-88ce-497e-83b3-8c39c308e784 | Address Redacted | | | | |
| d9946c97-900b-467b-a57c-d6dc020f2010 | Address Redacted | | | | |
| d994b7fd-3afa-43d5-94e0-74227ac1d795 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| d994c810-3d29-4c22-80e6-5c670b770277 | Address Redacted | | | | |
| d994e85e-e55a-4e4a-9c31-6043fdc57b58 | Address Redacted | | | | |
| d995180b-2f35-46c3-b7ad-06fd472b73bf | Address Redacted | | | | |
| d9951891-abd8-43a9-9724-36184194f19c | Address Redacted | | | | |
| d9953223-6e5d-4dfa-98e1-78451e0ce227 | Address Redacted | | | | |
| d9953b2f-dd03-4334-a246-d7de5960e87a | Address Redacted | | | | |
| d9954a27-3d3e-4252-b380-6fedbb342fbd | Address Redacted | | | | |
| d99562f4-d8a4-46d9-8546-5057040629aa | Address Redacted | | | | |
| d9956c63-729b-4c27-87f9-2770024bd7fa | Address Redacted | | | | |
| d99570f8-85b0-4e42-a704-64e8e41f440f | Address Redacted | | | | |
| d995bd0b-3fe0-4125-9c5f-9b7c546983ff | Address Redacted | | | | |
| d995c370-3187-4b57-af9c-54d332457cd1 | Address Redacted | | | | |
| d995dde6-08d7-4bf4-a55e-93e2c3339117 | Address Redacted | | | | |
| d995e693-2915-456c-834d-304f13627f5a | Address Redacted | | | | |
| d995f387-204e-4c18-97a7-ead258fc7353 | Address Redacted | | | | |
| d9960172-ecc6-40b1-8f77-dea22770ccc5 | Address Redacted | | | | |
| d996192c-5063-4fac-ac04-40646b6fa154 | Address Redacted | | | | |
| d996c1bc-a2fb-4af6-8807-30f0c1082a93 | Address Redacted | | | | |
| d996c399-ab0f-4186-98f0-ae03b57d875b | Address Redacted | | | | |
| d996d76b-d75a-433c-aad7-2edeea18b1af | Address Redacted | | | | |
| d9971e76-c11d-4b9a-9071-ec161ac9e3e5 | Address Redacted | | | | |
| d9971f13-dd5d-4a32-a58b-998a616d6569 | Address Redacted | | | | |
| d9972757-3234-4407-b494-40d25392fc9c | Address Redacted | | | | |
| d99767f1-7e8b-4b17-bf44-30fee0eb685d | Address Redacted | | | | |
| d9976ce9-28af-4d56-81b7-fcc92da473dc | Address Redacted | | | | |
| d9977bf5-dcf3-4401-a303-c3eeb53277d9 | Address Redacted | | | | |
| d9978320-a70b-44ed-994c-8d4dc939d9ed | Address Redacted | | | | |
| d9979553-3b68-4340-b72c-9b000cd92d26 | Address Redacted | | | | |
| d997c5c3-888c-41f2-a961-84ab324f1496 | Address Redacted | | | | |
| d9981e67-5b5d-440c-a57b-c2f0f944502e | Address Redacted | | | | |
| d9985180-9a24-49c8-87b7-c225d1fa3b95 | Address Redacted | | | | |
| d99860ec-6234-415a-9cd3-d56d0a32f841 | Address Redacted | | | | |
| d9989e1a-efde-4bed-9fb1-62c9a91a7a1c | Address Redacted | | | | |
| d998cacd-6028-41d1-aa9d-8350398eb239 | Address Redacted | | | | |
| d998ce38-77f0-494a-95f2-726ebb7113cb | Address Redacted | | | | |
| d9991a3d-0c0e-4799-a8fe-a7e3d0c8fc38 | Address Redacted | | | | |
| d9991db5-df14-4eec-9cf5-e83e89fbeb50 | Address Redacted | | | | |
| d999229c-f098-4944-875a-01a2ff7d6684 | Address Redacted | | | | |
| d9994651-793b-463f-8078-8a4bc0935b48 | Address Redacted | | | | |
| d9998959-aef9-4b14-876f-a815dd2a3a7b | Address Redacted | | | | |
| d999ba08-2b80-4341-a1b3-3c2f27d61958 | Address Redacted | | | | |
| d999d2e2-f83e-46e0-88e2-3e3ae210bb8e | Address Redacted | | | | |
| d999dc7a-c896-4151-88ee-c6c751abc0d3 | Address Redacted | | | | |
| d99a65b8-446e-4e75-9abe-846b4035ba6d | Address Redacted | | | | |
| d99a6a82-4651-4e9a-af47-f1b5d8b8192e | Address Redacted | | | | |
| d99a89c4-96db-484e-9c38-2bf272f58717 | Address Redacted | | | | |
| d99aa953-f98c-4a93-9e7d-92be041b84d2 | Address Redacted | | | | |
| d99ab03d-c425-470e-8b60-9add4cbd3c2f | Address Redacted | | | | |
| d99abdfd-f471-4856-b5ae-a855a1df3bf6 | Address Redacted | | | | |
| d99acefb-5fa4-4fa4-8116-51a678ff0108 | Address Redacted | | | | |
| d99addea-8f8d-407f-9e3e-c03c65dfa6c8 | Address Redacted | | | | |
| d99ae9c1-8c1f-48e0-a0d6-49a51f48b29e | Address Redacted | | | | |
| d99b190f-2abb-4263-b721-0306b32e3d60 | Address Redacted | | | | |
| d99b298f-ca84-4af4-9991-da260c659ed4 | Address Redacted | | | | |
| d99b2e94-4691-43f8-a496-4c2f5b259d38 | Address Redacted | | | | |
| d99b4f55-19fe-4220-a498-61339ac38d62 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d99b7fbe-438b-4277-a311-ee89930cc8c5 | Address Redacted | | | | |
| d99ba222-af1b-4aa7-bda0-03129135ba39 | Address Redacted | | | | |
| d99be0d2-eecc-4f2b-bc2d-e8fe10285ede | Address Redacted | | | | |
| d99be1ba-9346-431a-b9a0-3562a37ad813 | Address Redacted | | | | |
| d99c149b-43bb-4d5c-9d62-aac11f34f7f9 | Address Redacted | | | | |
| d99c3960-9d1c-4dd5-9d90-278b36220fc7 | Address Redacted | | | | |
| d99c4401-1a40-400d-9f56-2dc801803d55 | Address Redacted | | | | |
| d99c5350-3689-4a32-a324-bc36bcdd3ea4 | Address Redacted | | | | |
| d99c801b-694c-45a0-9412-fe22924ecef5 | Address Redacted | | | | |
| d99c8a85-0928-436f-aead-b95440c8889c | Address Redacted | | | | |
| d99d0aa0-842a-4982-a7f2-abefacf1510c | Address Redacted | | | | |
| d99d2a4f-e5af-4a42-b4b9-d044b21214de | Address Redacted | | | | |
| d99d2aff-051c-4096-8118-26c7c1287621 | Address Redacted | | | | |
| d99d2e58-d398-4413-bfa2-a10fc6047825 | Address Redacted | | | | |
| d99d5791-203a-4ccb-b4d2-89250cb88040 | Address Redacted | | | | |
| d99d618b-b603-42af-930f-362306811cdf | Address Redacted | | | | |
| d99dae63-1604-4b43-b3f9-0bef448e948a | Address Redacted | | | | |
| d99db31e-c6e3-48c1-b878-a9343130ffd8 | Address Redacted | | | | |
| d99dc78d-7197-4cdf-9cf4-5e67eac952b9 | Address Redacted | | | | |
| d99dddce-d614-45e2-8b3a-1dbbcc4b1959 | Address Redacted | | | | |
| d99de292-8539-4804-9abc-7ddb88cd93eb | Address Redacted | | | | |
| d99ded18-5aa1-44b5-af47-fe024993d81c | Address Redacted | | | | |
| d99e2ab3-fae4-4d17-8aac-12080361678b | Address Redacted | | | | |
| d99e6e88-b4b6-482c-9bd8-181efec7fba1 | Address Redacted | | | | |
| d99e7f84-f126-42c5-92c6-25729c0c0ff4 | Address Redacted | | | | |
| d99e8330-ab64-4993-96e0-4f9d549a7d2f | Address Redacted | | | | |
| d99eff5d-ed07-40a3-b217-f671c3cf78e3 | Address Redacted | | | | |
| d99effbe-f696-4871-b6df-65a1612bfb52 | Address Redacted | | | | |
| d99f084a-5af8-4ce0-b9da-6835150410ce | Address Redacted | | | | |
| d99f0851-b779-42ae-8b44-17054d8ce6a8 | Address Redacted | | | | |
| d99f0dae-c754-4d1b-98d5-680654f8a667 | Address Redacted | | | | |
| d99f237b-4b96-4df5-9720-67ad8984bc9b | Address Redacted | | | | |
| d99f24cd-9457-4855-adfc-539c2bcbeb17 | Address Redacted | | | | |
| d99f424f-da8d-40f1-8534-1ce53dd8670e | Address Redacted | | | | |
| d99f5752-12f0-4fb7-98b8-564cbc020e3e | Address Redacted | | | | |
| d99f59c1-9750-4068-8617-b906cf9a3c39 | Address Redacted | | | | |
| d99f5b2c-bef6-43aa-a071-da21d08818f5 | Address Redacted | | | | |
| d99f695b-2fbd-4e54-a7bb-7ffec862f972 | Address Redacted | | | | |
| d99f8a17-1b7c-4060-9f28-5959c54f3c58 | Address Redacted | | | | |
| d99f8fd9-8a41-4c3d-84ec-26f6f5f239f2 | Address Redacted | | | | |
| d99f99a1-5f03-4a00-968b-a7d1714a81a7 | Address Redacted | | | | |
| d99fb33b-a7d6-4570-9057-b4dec7156c4e | Address Redacted | | | | |
| d99fc0a7-8a1b-4c4f-b82e-46c5ad58323b | Address Redacted | | | | |
| d99fcc5a-59ba-404f-814b-a73b77be62f6 | Address Redacted | | | | |
| d99fe9d8-ec1f-4b91-bfe8-5095efd91f12 | Address Redacted | | | | |
| d9a01fd0-ebfa-4c57-a580-5c6e74288e61 | Address Redacted | | | | |
| d9a03463-3fe7-4cbb-8e19-96470bc4ee4c | Address Redacted | | | | |
| d9a03a02-9b90-44e5-ac03-b1030056b836 | Address Redacted | | | | |
| d9a06587-9b88-41d0-b0b3-e6d65aa2189d | Address Redacted | | | | |
| d9a06a85-f5c8-49c6-a3bf-366e51b754e9 | Address Redacted | | | | |
| d9a09bd0-5fa6-4d4a-ad66-afac30fdf58c | Address Redacted | | | | |
| d9a09f79-d398-4eff-8068-5b0b3bc89b3C | Address Redacted | | | | |
| d9a0c4e5-ba61-4e0b-bca7-3e9e70cf1fdf | Address Redacted | | | | |
| d9a0d4a1-9eac-49c7-9979-c9c6e6dc0f53 | Address Redacted | | | | |
| d9a15287-6ec1-4f30-98c1-5013bea6c792 | Address Redacted | | | | |
| d9a15b08-4bda-4e07-9ac7-df91ed2b47fe | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d9a16c90-fafd-47ac-a5c2-caf63c178fa7 | Address Redacted | | | | |
| d9a186e0-dd98-4b5f-8035-4a00aff30451 | Address Redacted | | | | |
| d9a19e80-ecfd-41da-952f-5bacf51a01aC | Address Redacted | | | | |
| d9a1dafd-7e6b-4bf3-91bb-3eace2547f5c | Address Redacted | | | | |
| d9a1e6ea-9ac6-4db4-99ee-be3af934c51a | Address Redacted | | | | |
| d9a1ec6a-fbc4-482f-8ce4-2df4275dc1a1 | Address Redacted | | | | |
| d9a24960-2b11-4c86-a646-a25d81a31c8d | Address Redacted | | | | |
| d9a25264-37cc-4132-8011-52d1ff7d4db4 | Address Redacted | | | | |
| d9a278a7-aeaa-4368-a231-0f04778c52a9 | Address Redacted | | | | |
| d9a27d4c-e657-444a-b43d-8860992b62da | Address Redacted | | | | |
| d9a2b42b-0f6e-4e0d-afff-b8e88dad3348 | Address Redacted | | | | |
| d9a2b81f-cea3-478b-a8c5-cd62ae5daf86 | Address Redacted | | | | |
| d9a2d139-a489-4a25-b01d-9be14e4a1346 | Address Redacted | | | | |
| d9a2e203-4b3e-4e11-aff1-5a2b3c9e982C | Address Redacted | | | | |
| d9a2ecf8-1011-4688-a6ef-4a71e71015c1 | Address Redacted | | | | |
| d9a30976-09f2-4297-9641-74c868b09904 | Address Redacted | | | | |
| d9a3118c-af91-4473-bceb-75fc76ecdaed | Address Redacted | | | | |
| d9a3202e-1767-4baa-b442-213ce03f876C | Address Redacted | | | | |
| d9a363d2-0e5b-4caf-b9b5-18e5f50822aC | Address Redacted | | | | |
| d9a36d0e-78e9-4dc9-b721-d143b2c7f4e4 | Address Redacted | | | | |
| d9a37073-6027-4221-99c7-d745b5862acl | Address Redacted | | | | |
| d9a3c5b0-247f-44ba-9ce2-8ae9af7e2b54 | Address Redacted | | | | |
| d9a3dda3-dd0c-4651-88d1-e82a2d0cbc25 | Address Redacted | | | | |
| d9a409d7-742c-4217-a145-0bb22f710dc0 | Address Redacted | | | | |
| d9a4544f-9eaa-4d59-b948-b4fbeed1e71C | Address Redacted | | | | |
| d9a47bbc-1da7-4592-9bff-ab844afb9dae | Address Redacted | | | | |
| d9a4837b-cd06-41f2-a0ef-5f8410fbb698 | Address Redacted | | | | |
| d9a4b7d2-8f31-4dfd-a904-92a0e4b3a801 | Address Redacted | | | | |
| d9a4bdd8-0af4-41d6-bc3e-b3239bfde394 | Address Redacted | | | | |
| d9a4d642-ba37-4a0f-a1be-c818523b5957 | Address Redacted | | | | |
| d9a4dd3f-3d7f-4d71-9c08-49cfe33ecee9 | Address Redacted | | | | |
| d9a4feb7-10d6-42d4-8739-a98e685dc3e5 | Address Redacted | | | | |
| d9a50f22-9be9-4732-80ad-a95026d922e2 | Address Redacted | | | | |
| d9a51105-b3cc-4a12-8059-adc8ed6ed27f | Address Redacted | | | | |
| d9a51594-13e7-4e32-a19c-1a06977c4ef6 | Address Redacted | | | | |
| d9a53d07-d4af-469b-b3b8-1cada6ded499 | Address Redacted | | | | |
| d9a55f39-d9ba-4606-b852-58a49450eb37 | Address Redacted | | | | |
| d9a56b3c-9738-4749-bb52-b5de21cbc6e3 | Address Redacted | | | | |
| d9a56d0f-4485-424e-9cee-ce82d279792f | Address Redacted | | | | |
| d9a5753f-198d-4699-97c1-99493b1c61fb | Address Redacted | | | | |
| d9a590e6-3988-4dc6-8177-c760f82282da | Address Redacted | | | | |
| d9a596a7-9e3d-43b3-a4c6-5a4169fc7422 | Address Redacted | | | | |
| d9a5bd4d-8d19-455f-a475-a939501b4ad4 | Address Redacted | | | | |
| d9a62e80-7f18-4e2c-8e65-abc2fe7482f4 | Address Redacted | | | | |
| d9a6583f-bf52-4bf6-883a-bf4bfb6f990l | Address Redacted | | | | |
| d9a66206-dab6-4fce-91f4-c06cdce17646 | Address Redacted | | | | |
| d9a671ee-a94c-4dce-8af1-38e713e9d209 | Address Redacted | | | | |
| d9a6720c-4dcf-42a5-9f03-f309b4321e31 | Address Redacted | | | | |
| d9a68dac-e06b-4e55-832c-165649b39cd0 | Address Redacted | | | | |
| d9a6a2b7-6f3f-49fe-af11-79188fcc0298 | Address Redacted | | | | |
| d9a6adba-5db7-4ede-94cc-05b81b8b79d6 | Address Redacted | | | | |
| d9a6b190-883e-4394-b663-9b1b31a7a713 | Address Redacted | | | | |
| d9a6b423-c7a8-43dc-8c30-98f6223a254e | Address Redacted | | | | |
| d9a6c4c9-67ee-4b63-90a8-807332828112 | Address Redacted | | | | |
| d9a6d629-4c0d-4d1e-9205-2b621d940975 | Address Redacted | | | | |
| d9a71400-7a3e-49d4-af60-337ebd6b0b2C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d9a7402e-290c-4338-ab65-381cce10bf76 | Address Redacted | | | | |
| d9a75a7d-0d7e-4c4f-b919-07a0af6b427f | Address Redacted | | | | |
| d9a775f0-a392-40cb-91b7-173d2b96d950 | Address Redacted | | | | |
| d9a78af4-b324-4b37-a3db-51f326a7f709 | Address Redacted | | | | |
| d9a78b52-e3fd-44b6-af36-2fb3dadf5f95 | Address Redacted | | | | |
| d9a78c86-565f-41ff-82cf-bb9f8ef5c6c1 | Address Redacted | | | | |
| d9a7aee3-eddc-4a98-bc7c-bfe2edbcb417 | Address Redacted | | | | |
| d9a7c182-c496-4e20-a297-e27744fdfbfc | Address Redacted | | | | |
| d9a7d2f7-7bb6-4852-aa3a-330bbdade500 | Address Redacted | | | | |
| d9a7f325-174a-43a1-b669-d14093b78109 | Address Redacted | | | | |
| d9a84117-edd5-4da8-a016-ee9ca4a2f83b | Address Redacted | | | | |
| d9a84777-5a15-45d8-aa1f-03af82298e40 | Address Redacted | | | | |
| d9a848e6-5d8b-4d9a-b8a9-1ec360374955 | Address Redacted | | | | |
| d9a868a7-2027-4a3f-9c5a-8113d7f1376a | Address Redacted | | | | |
| d9a8c57c-d86a-47ee-a516-8fd2e31086b6 | Address Redacted | | | | |
| d9a8cb06-1635-4e24-a791-8ee0dc180ef2 | Address Redacted | | | | |
| d9a8d762-e78c-4987-85df-8d07b7d4123a | Address Redacted | | | | |
| d9a8e665-d60d-454b-b500-76e47e4a1b53 | Address Redacted | | | | |
| d9a8ee75-e0ae-48d4-bdbe-f4ebdf312f00 | Address Redacted | | | | |
| d9a8ff08-0554-4e9b-bdfc-ef67ee85baae | Address Redacted | | | | |
| d9a9153f-57ce-4712-a4b9-59dea95cd9d7 | Address Redacted | | | | |
| d9a92928-80ad-4f0e-8145-bc3002f0ee76 | Address Redacted | | | | |
| d9a9629e-08f8-4f0f-ac2e-02e27145f30b | Address Redacted | | | | |
| d9a97e4f-65f2-4271-94b2-58320b390444 | Address Redacted | | | | |
| d9a98dd2-4537-46ea-ab80-eec01e666198 | Address Redacted | | | | |
| d9a9c5ce-82df-45dd-a0d1-818adebeac0e | Address Redacted | | | | |
| d9a9de1a-ea04-42b4-bba6-92421b88ebec | Address Redacted | | | | |
| d9aa1f7f-6493-4830-b4d9-9f101c86425f | Address Redacted | | | | |
| d9aa3bc5-a033-49b3-bfda-90f39355b24b | Address Redacted | | | | |
| d9aab994-5e85-48e1-8cbb-6ba237669dbb | Address Redacted | | | | |
| d9aaebab-b67f-44ea-bcda-b3888763205b | Address Redacted | | | | |
| d9aaecb1-fabc-4d47-9725-f04e015464c7 | Address Redacted | | | | |
| d9ab247c-21d6-491d-b73b-e23d42c65958 | Address Redacted | | | | |
| d9ab364b-d180-4185-ae36-f363b8b17048 | Address Redacted | | | | |
| d9ab4ef2-70a6-443b-9e0f-20bcacab0906 | Address Redacted | | | | |
| d9ab7896-d7b1-4eb7-bc16-daed1d88d16d | Address Redacted | | | | |
| d9ab8ff3-05c6-4541-bd9d-2e7b4ae148e1 | Address Redacted | | | | |
| d9ab9073-f635-425f-8939-d9c45c4f56bc | Address Redacted | | | | |
| d9abd9d0-220f-4503-befe-7edb06014dd0 | Address Redacted | | | | |
| d9abf44d-fe13-48d5-96fe-87e67a934ddc | Address Redacted | | | | |
| d9abf4d1-2f66-4b9d-87ea-f96282f84c17 | Address Redacted | | | | |
| d9ac2a14-2456-4732-9e2d-8f4d994ef55c | Address Redacted | | | | |
| d9ac53fc-0273-4852-8320-42dd11a21857 | Address Redacted | | | | |
| d9ac56cf-c5b6-43d7-810d-5c1a3f9ccf25 | Address Redacted | | | | |
| d9ac6ea1-5b50-49ce-8190-557ce9a5b04f | Address Redacted | | | | |
| d9ac9847-9894-4f19-95dd-46bd2ae28093 | Address Redacted | | | | |
| d9ac9b7c-85f1-463f-9df0-ceb980781204 | Address Redacted | | | | |
| d9ace82a-c54f-403b-a8d0-349dca52502a | Address Redacted | | | | |
| d9aced42-5c97-4bfa-8b26-bbed2ed40ef6 | Address Redacted | | | | |
| d9acfbb3-44ae-4f9a-a867-2f3fd1723275 | Address Redacted | | | | |
| d9ad14b1-c52d-44cc-b73f-ae1d4c0d4d02 | Address Redacted | | | | |
| d9ad1b70-51a3-4069-b75f-b7a2df1205d9 | Address Redacted | | | | |
| d9ad1fc5-e344-47d5-9b13-ba403eec9b00 | Address Redacted | | | | |
| d9ad2d64-e486-4172-8ed9-04de70b631ba | Address Redacted | | | | |
| d9ad34ea-1e40-48ad-a4bd-3b19a0449669 | Address Redacted | | | | |
| d9ad4008-4404-4cc3-ac87-2ef131bdffbf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d9ad66fa-899a-4fda-918c-41167ed50bc3 | Address Redacted | | | | |
| d9ad69a7-36a6-4f74-a771-a5c0c52839c4 | Address Redacted | | | | |
| d9ad89e0-3efb-431f-a8a1-5adb97a3bb04 | Address Redacted | | | | |
| d9adb2a9-b429-4b51-8175-e6f2cb7e489c | Address Redacted | | | | |
| d9adedbb-cd7b-4e3b-9c0e-2bbc1628bc73 | Address Redacted | | | | |
| d9adfc09-1763-4f42-ba8b-abaf497b0196 | Address Redacted | | | | |
| d9ae2cca-1669-48e6-9faa-ec349b95a959 | Address Redacted | | | | |
| d9ae2d4a-ef7e-4483-adcc-3e222d5b4ac5 | Address Redacted | | | | |
| d9ae4160-717b-41c5-ab99-fb9461230627 | Address Redacted | | | | |
| d9ae6293-f692-4f21-9ad7-bd1629d15d88 | Address Redacted | | | | |
| d9ae97e8-541a-4599-9808-5f79a034884c | Address Redacted | | | | |
| d9aedc1c-2519-4bf9-a3b9-39fdf360485f | Address Redacted | | | | |
| d9aeeb59-a264-4240-b54f-ff894d56143f | Address Redacted | | | | |
| d9aefee2-7229-434e-8857-fb9d06bf8d96 | Address Redacted | | | | |
| d9af201b-f185-48ae-b998-b8ddfe69a12C | Address Redacted | | | | |
| d9af5e99-6001-4b11-ace2-7b2d0900958E | Address Redacted | | | | |
| d9af78a6-b1a2-4d07-b4b7-9bf4a7426988 | Address Redacted | | | | |
| d9af9147-b4e0-4a3c-97df-6a95f5a4742b | Address Redacted | | | | |
| d9afab01-4ed6-4b92-a5c4-4a641c549a1e | Address Redacted | | | | |
| d9afbfd6-83b0-45d1-86dd-9a38c2ff8ab1 | Address Redacted | | | | |
| d9aff0cb-0898-44af-9a8a-e0a883500f0C | Address Redacted | | | | |
| d9b003b3-6671-4b6f-a5e8-db5ff9364dc2 | Address Redacted | | | | |
| d9b00cee-7086-439e-80f5-4673e26bb025 | Address Redacted | | | | |
| d9b00ffb-8a20-4df4-a144-5aed94504452 | Address Redacted | | | | |
| d9b01c74-2dbc-4db3-9a60-f0b2e4c67368 | Address Redacted | | | | |
| d9b0231d-8f8d-4f1b-ae47-b10ea4f089a9 | Address Redacted | | | | |
| d9b02f14-854d-4935-82d9-4b33764be85C | Address Redacted | | | | |
| d9b06db4-1e39-4682-88b5-741e0296a3c5 | Address Redacted | | | | |
| d9b0aee1-a922-4f25-8ee4-9dbf55da17dd | Address Redacted | | | | |
| d9b0ed46-0be6-4e2b-9621-cb8dd5320e98 | Address Redacted | | | | |
| d9b100b9-7a49-4d67-9e90-489d3e5141bd | Address Redacted | | | | |
| d9b11028-38b8-493d-8f5b-bc2cfd7511cb | Address Redacted | | | | |
| d9b12aa0-2970-4823-b493-2eb98f0a4e09 | Address Redacted | | | | |
| d9b12c56-75fc-4759-b9b3-ff2ca125e342 | Address Redacted | | | | |
| d9b13d15-0684-4e65-956e-f3bc1ba2a8ec | Address Redacted | | | | |
| d9b13f72-7642-467e-9b85-6a219db87e2c | Address Redacted | | | | |
| d9b147c6-a626-4bc6-aa12-491a79fb0889 | Address Redacted | | | | |
| d9b1666c-8a71-4051-b32d-b6428878507C | Address Redacted | | | | |
| d9b185fd-84c1-492f-a762-1b96140033a8 | Address Redacted | | | | |
| d9b188a9-f0e6-4e35-b530-4b025831489€ | Address Redacted | | | | |
| d9b1ac7e-272a-4d68-a7db-0bd530b5fb5b | Address Redacted | | | | |
| d9b1b62f-5ff3-489d-946c-064ba533b6de | Address Redacted | | | | |
| d9b1bd9a-6518-4971-ba8c-d57e8bb28da5 | Address Redacted | | | | |
| d9b1e9b7-e539-4d9f-bcd7-062681bc7d56 | Address Redacted | | | | |
| d9b20b42-90f1-4af6-88ed-2ee515a4ab8e | Address Redacted | | | | |
| d9b22491-7f00-46dc-9637-4d37ff1f5442 | Address Redacted | | | | |
| d9b24592-1a2d-4213-8646-9d20dc1edd80 | Address Redacted | | | | |
| d9b24720-3556-4812-8db7-5760dadd1ae2 | Address Redacted | | | | |
| d9b260f3-b20a-437f-93cb-0345594f99ca | Address Redacted | | | | |
| d9b27388-925a-444b-ad3e-f29c3e0d8838 | Address Redacted | | | | |
| d9b273fa-1e82-4aa7-9b00-5bba86c96198 | Address Redacted | | | | |
| d9b27847-5fbe-4623-a8f3-6cd63cf5df92 | Address Redacted | | | | |
| d9b27bc4-58eb-49be-90d5-1d239d0b509b | Address Redacted | | | | |
| d9b27f6b-2e72-4980-b892-9a27fabb78d2 | Address Redacted | | | | |
| d9b29271-5e7a-4c20-9e47-abfb5992189! | Address Redacted | | | | |
| d9b30070-0692-4333-b120-817a6eacee07 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d9b32a80-0a80-4bd2-89c6-8594bd253bf9 | Address Redacted | | | | |
| d9b33a22-1449-4a0f-af93-17cf4cb19e21 | Address Redacted | | | | |
| d9b3843d-02f9-4748-a2f1-c26698276b33 | Address Redacted | | | | |
| d9b38d04-6d1b-4754-9ef6-76d9ae3da814 | Address Redacted | | | | |
| d9b3978d-5c74-48ce-a1de-04d5ab2c5c58 | Address Redacted | | | | |
| d9b39a72-a378-4f43-bc8a-cc9c1c774797 | Address Redacted | | | | |
| d9b3a324-cfc5-4cff-8015-a6e3432848df | Address Redacted | | | | |
| d9b3c5a5-b7d1-4338-81e0-d4dd29be4c9a | Address Redacted | | | | |
| d9b3ef05-1084-4b2b-a126-f2f26b495bd9 | Address Redacted | | | | |
| d9b3f698-5668-478f-9257-5fd621239087 | Address Redacted | | | | |
| d9b405a1-d3d8-423b-a742-d8d23ac664d5 | Address Redacted | | | | |
| d9b4081d-a96e-4465-b2aa-4a448d7fd740 | Address Redacted | | | | |
| d9b4117d-7405-4487-a61e-e82e9fc5e262 | Address Redacted | | | | |
| d9b4617d-7bb4-48de-8e30-ae76e3855218 | Address Redacted | | | | |
| d9b481dd-6e0c-40ca-a410-ba76c31df9ae | Address Redacted | | | | |
| d9b48bf9-1387-4bd9-91dd-b7a8edef5978 | Address Redacted | | | | |
| d9b4b884-ea61-4670-8082-dd33124ffc49 | Address Redacted | | | | |
| d9b4d1e1-5e4d-42b7-b987-6cc6055f2ff7 | Address Redacted | | | | |
| d9b4e8cb-7a2c-4f12-893d-bd453e09d1dc | Address Redacted | | | | |
| d9b50dcd-ba63-4f9b-a2af-eb0b2a5cb57d | Address Redacted | | | | |
| d9b519e3-6677-467d-8724-b8030492371c | Address Redacted | | | | |
| d9b51e9a-7bd0-47b8-8716-e6e80d250882 | Address Redacted | | | | |
| d9b548cb-d726-487e-a610-1dd98794199a | Address Redacted | | | | |
| d9b54c2f-20d5-4a08-ab8e-55fff1dd4130 | Address Redacted | | | | |
| d9b5a07b-e41a-4de2-9c2b-e80a635630a8 | Address Redacted | | | | |
| d9b5a898-d563-4eae-a82e-a55236fd9cfe | Address Redacted | | | | |
| d9b5b095-4982-4594-95d4-4b8b7e4dfc69 | Address Redacted | | | | |
| d9b5b6c9-0c47-4c4d-957c-96eaebd51602 | Address Redacted | | | | |
| d9b5d437-c3b6-4dec-90a1-bb9978f68765 | Address Redacted | | | | |
| d9b5ef74-1472-4020-8a6b-3a7c597a8c62 | Address Redacted | | | | |
| d9b5fff45-6802-4d05-a0f7-8aa9baf1ad1! | Address Redacted | | | | |
| d9b62d36-2522-4306-8121-38c22cb29949 | Address Redacted | | | | |
| d9b6392c-a5b6-48e9-b92b-08193c7233dd | Address Redacted | | | | |
| d9b659b9-5ff4-45ef-b0b5-f1bfd4fcdc14 | Address Redacted | | | | |
| d9b680cb-835a-4cf1-9221-8cddb6a9e47a | Address Redacted | | | | |
| d9b70005-5aa9-4a8a-a2c0-d7549c951efa | Address Redacted | | | | |
| d9b7004d-7bf3-492f-b403-e888bd850dcb | Address Redacted | | | | |
| d9b720fc-3a9a-475f-ae95-839f7401a400 | Address Redacted | | | | |
| d9b7402f-30a0-4031-9eb8-e311cb801d84 | Address Redacted | | | | |
| d9b74fef-11fb-4201-8e3c-47e50aa9d6f0 | Address Redacted | | | | |
| d9b753cb-8fc4-4fd5-ac8a-c724efd5b6da | Address Redacted | | | | |
| d9b77326-98b0-4022-9536-2b6efd3602ed | Address Redacted | | | | |
| d9b78b26-6430-49f9-b727-5599547023a7 | Address Redacted | | | | |
| d9b7a69b-6248-4b2b-88a5-01e705e392be | Address Redacted | | | | |
| d9b7af9e-c522-4417-847c-1caf4f603d81 | Address Redacted | | | | |
| d9b7e14d-f397-46ea-98a0-7d7022a411ca | Address Redacted | | | | |
| d9b8057c-16f1-4810-8770-ed5b2cda5da0 | Address Redacted | | | | |
| d9b81cc8-6ad6-41ba-a3aa-59354a086dae | Address Redacted | | | | |
| d9b82398-8f15-4b7c-96b4-5da59d26387e | Address Redacted | | | | |
| d9b834b8-6ab1-4db0-ac79-fa0e41bf3fa5 | Address Redacted | | | | |
| d9b83fb7-d88a-4eba-948a-dd79eff5fb49 | Address Redacted | | | | |
| d9b854ef-3346-4223-877e-3bacb2f6b416 | Address Redacted | | | | |
| d9b85702-5eae-4878-aec5-cf3bad42d440 | Address Redacted | Page 8653 of 10184 | | | |
| d9b857f9-8a6c-48ea-8043-0940929b4a57 | Address Redacted | | | | |
| d9b862f9-a6b2-494e-995a-f98c0f8ead47 | Address Redacted | | | | |
| d9b863da-6699-4fef-bbb9-266005712a9b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d9b88692-c527-4e4e-aaaf-3a02ef400ada | Address Redacted | | | | |
| d9b89898-1c7e-40fd-8afb-46fc7eb78d7a | Address Redacted | | | | |
| d9b89b1d-9b6c-4a2c-9fc4-aecdd9514010 | Address Redacted | | | | |
| d9b8face-0310-45af-8b8f-e8d25a438c4a | Address Redacted | | | | |
| d9b911df-2548-417f-be7c-5b5ceb1d2d1a | Address Redacted | | | | |
| d9b91960-eb0c-4779-9122-05874d0c7754 | Address Redacted | | | | |
| d9b96b49-10a0-4fb4-9d53-0a963603b345 | Address Redacted | | | | |
| d9b99f03-4b25-4cf6-8930-d477e94cccdf | Address Redacted | | | | |
| d9b9af2e-7e67-44eb-a4ad-830b4e079a16 | Address Redacted | | | | |
| d9b9b135-dd3d-4a73-a477-b405d8814c42 | Address Redacted | | | | |
| d9b9b38c-301a-4294-ad77-4427532283f8 | Address Redacted | | | | |
| d9b9bae5-39d1-409e-a549-324f9492e050 | Address Redacted | | | | |
| d9b9f08d-4e27-4116-8ad1-08f740638da5 | Address Redacted | | | | |
| d9ba3fa2-4b23-4df2-bd58-1249b84f23d2 | Address Redacted | | | | |
| d9ba5f90-495f-4152-85a8-87e5db2c7f62 | Address Redacted | | | | |
| d9ba939e-98c2-49b4-b963-d5b1b13c749f | Address Redacted | | | | |
| d9ba9f60-c4ae-4736-9658-7e2fcc123e08 | Address Redacted | | | | |
| d9baae86-829a-46a6-ae68-16514491d65a | Address Redacted | | | | |
| d9bab071-6e35-4ca8-bf1b-628e93423be0 | Address Redacted | | | | |
| d9bade5d-937d-4138-9dff-ad255d6c7f40 | Address Redacted | | | | |
| d9bb1ff2-dce5-48b6-b340-a5a04887d7ef | Address Redacted | | | | |
| d9bba33b-6c7a-4d0e-b16b-8e47c236a8ca | Address Redacted | | | | |
| d9bbeedb-6ef9-4d02-8cd5-9dc1d93ad8f2 | Address Redacted | | | | |
| d9bc1d03-328a-4316-bee0-a33991ef60e2 | Address Redacted | | | | |
| d9bc5226-1ba6-4743-a141-82ce55e82d5a | Address Redacted | | | | |
| d9bc58bd-a1f2-4a2e-80a2-e57b9202ead0 | Address Redacted | | | | |
| d9bc6976-de36-411d-a7ad-e04729b6aa40 | Address Redacted | | | | |
| d9bc920c-4eae-4bd4-b469-636775e27a70 | Address Redacted | | | | |
| d9bca5eb-43a8-48d2-893e-b74f09849d2b | Address Redacted | | | | |
| d9bcbbd2-c59b-4586-86ae-e2bf68f077b3 | Address Redacted | | | | |
| d9bcc31e-ba5e-4c6c-8ae6-805fbd56a85e | Address Redacted | | | | |
| d9bce8c6-2d32-41ff-b733-f0916d4bd279 | Address Redacted | | | | |
| d9bd28b2-b690-4b4f-8369-99f6e5008ccc | Address Redacted | | | | |
| d9bd2931-4d5c-4b0b-92bd-9fcf16c6dc8a | Address Redacted | | | | |
| d9bd2de8-6c79-48f1-902e-a73b579d97e7 | Address Redacted | | | | |
| d9bd4d8e-f624-41ee-b924-6831ed8560fe | Address Redacted | | | | |
| d9bd7a53-1a15-44ec-9b99-8b84c0b16dcc | Address Redacted | | | | |
| d9bd7bb6-a8df-46f6-a922-d1901f48725b | Address Redacted | | | | |
| d9bdcc3a-ebf2-479e-8d02-f027e890ff51 | Address Redacted | | | | |
| d9bddf36-f87e-47f3-bee3-9441acb23e05 | Address Redacted | | | | |
| d9bdf740-1914-42bc-ad47-79cf46b10603 | Address Redacted | | | | |
| d9bdfd9e-8d2e-4fb5-b8ce-335c94893b45 | Address Redacted | | | | |
| d9be0643-2134-446e-9f41-f7b12b7dae8b | Address Redacted | | | | |
| d9be29c9-01fb-482a-b789-64b132a74fbf | Address Redacted | | | | |
| d9be6310-e872-475f-954f-b86bedcf1eaf | Address Redacted | | | | |
| d9be641d-8912-4d4d-840f-3d61924a4868 | Address Redacted | | | | |
| d9be7b98-3457-4da4-ad1b-de61ed7568a4 | Address Redacted | | | | |
| d9beaa33-bd37-45d3-811c-cc6ad4a5f676 | Address Redacted | | | | |
| d9beac66-a380-45fb-9087-43d9891c671e | Address Redacted | | | | |
| d9bee8d0-f291-4258-975c-69fe243e9665 | Address Redacted | | | | |
| d9bf0e9d-fa54-483f-9814-979938b9ec8a | Address Redacted | | | | |
| d9bf18dd-4c0b-4bcf-ad27-be7ac068811c | Address Redacted | | | | |
| d9bf21c1-8088-430a-b33c-65439fa45987 | Address Redacted | | | | |
| d9bf2ec7-783f-47c1-adb4-3b70082707dd | Address Redacted | | | | |
| d9bfa0d1-a0f0-4170-a198-fa4aaf312467 | Address Redacted | | | | |
| d9bfad5a-ac4a-406f-a03b-c54d66a3c65a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d9bfd215-c0e5-4096-8e17-37c4cc9cd912 | Address Redacted | | | | |
| d9bfe5e4-53c0-4d75-889d-202521bf0315 | Address Redacted | | | | |
| d9bfe7b4-debe-4451-8986-25c61f5f4f5a | Address Redacted | | | | |
| d9c042e6-cf62-4805-85e9-b06d9c0bf8b0 | Address Redacted | | | | |
| d9c08355-d40a-4d2a-aa79-d679464dad11 | Address Redacted | | | | |
| d9c0aaff-a1da-4abb-afa1-76263ae1411c | Address Redacted | | | | |
| d9c0cb6f-d08c-4144-ae38-f9cc27fe59c3 | Address Redacted | | | | |
| d9c0ec46-e1f1-4f20-9029-34ec657de7d4 | Address Redacted | | | | |
| d9c10626-554b-457d-817f-5239a186ac30 | Address Redacted | | | | |
| d9c12543-7c1d-44a6-8d30-0f5518efca44 | Address Redacted | | | | |
| d9c13dab-dcc6-4fc1-be48-f2ebbd92a0c0 | Address Redacted | | | | |
| d9c159d0-ab50-4222-8e2c-634f77f35c2d | Address Redacted | | | | |
| d9c18a80-5885-4970-9069-b37704f33579 | Address Redacted | | | | |
| d9c1a662-5227-448c-af96-350a3282191a | Address Redacted | | | | |
| d9c1ac01-8f27-42e3-9b12-ee63b8a49722 | Address Redacted | | | | |
| d9c1be1d-3a37-464f-9b5d-ad4337411127 | Address Redacted | | | | |
| d9c1c8a5-2b3b-4e84-8b98-b93eb01d44fc | Address Redacted | | | | |
| d9c1d070-8db3-44ac-802e-ba19691d05bb | Address Redacted | | | | |
| d9c23902-0e32-4383-8dd0-3ab10317dcb9 | Address Redacted | | | | |
| d9c243a8-2ba8-4f5a-9712-47ee5746d8b8 | Address Redacted | | | | |
| d9c24649-c79a-46da-addf-d2ab6929bf74 | Address Redacted | | | | |
| d9c2831b-446f-469f-839d-85cf3d86a99e | Address Redacted | | | | |
| d9c2989d-a7f7-4761-8e02-fe772bc15daf | Address Redacted | | | | |
| d9c2b3d4-d9a0-4fb0-9d33-fb3682b04903 | Address Redacted | | | | |
| d9c2b75f-514d-4333-9763-4017c993343f | Address Redacted | | | | |
| d9c320cd-dd79-47a5-8f11-55215f8465da | Address Redacted | | | | |
| d9c32ef3-8020-4bf6-818e-6c5fdd8de53d | Address Redacted | | | | |
| d9c33055-272d-426f-9725-c50109d74d91 | Address Redacted | | | | |
| d9c33200-1968-4c7e-b8d1-9d7bf602b6d0 | Address Redacted | | | | |
| d9c35c50-54d4-4b9d-927f-a7e35ebded33 | Address Redacted | | | | |
| d9c37a31-d60b-4591-88a9-1f401b255eb0 | Address Redacted | | | | |
| d9c37fbe-e9aa-4d68-b5dc-5e3935f0a82b | Address Redacted | | | | |
| d9c3c5cc-5cfa-4237-a098-0f6dfbe1555a | Address Redacted | | | | |
| d9c3d929-262a-4ca5-ad0d-89fdc7196a28 | Address Redacted | | | | |
| d9c3e7ea-7466-4ac2-9054-d7948903f704 | Address Redacted | | | | |
| d9c3ea3a-5606-436a-8cac-a027212fcb7d | Address Redacted | | | | |
| d9c3f620-b11f-4e79-96a1-b6db1b1a07c7 | Address Redacted | | | | |
| d9c40556-f365-45b1-8cf9-256ae599f79c | Address Redacted | | | | |
| d9c40de8-2c55-468f-b1b8-1f30f1552c2e | Address Redacted | | | | |
| d9c42b9a-3c56-400d-ada7-dfd099eb27a2 | Address Redacted | | | | |
| d9c4404d-e007-4cce-92f1-e007366b663a | Address Redacted | | | | |
| d9c44410-3e1b-40f8-bcd7-26b23c4f7423 | Address Redacted | | | | |
| d9c44456-897d-48d5-a58a-ae567f659f0f | Address Redacted | | | | |
| d9c4b83c-8868-452e-9596-a9f2ca1aa1f2 | Address Redacted | | | | |
| d9c4bed1-4366-48f6-870e-d4e7961accfb | Address Redacted | | | | |
| d9c4c9a4-243c-42b1-b1c7-c08605e1b8e5 | Address Redacted | | | | |
| d9c4f072-355e-41eb-b542-dd5bc174849d | Address Redacted | | | | |
| d9c52d1e-a69e-43fc-8db8-fc486a10a035 | Address Redacted | | | | |
| d9c56e2a-5cb1-4e59-b75b-6cd02a37746e | Address Redacted | | | | |
| d9c574fd-ef49-44f5-b277-1853ed0a3b79 | Address Redacted | | | | |
| d9c58054-0845-4bb8-b3e7-86e0a334d4d9 | Address Redacted | | | | |
| d9c59d9e-f139-483a-8562-bc504be4e20c | Address Redacted | | | | |
| d9c59e46-d30d-4bda-92cb-a7fa72d16393 | Address Redacted | | | | |
| d9c5b0ad-ee63-416f-bd96-08778be19038 | Address Redacted | | | | |
| d9c5bbae-f02b-4255-8e8d-4b464b2ae852 | Address Redacted | | | | |
| d9c5dad6-f24e-4674-8651-9299fd85f099 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d9c5f907-859d-45f8-97d5-a61fee0241b0 | Address Redacted | | | | |
| d9c6034b-18b4-4bfc-abb3-5ecdce1452a4 | Address Redacted | | | | |
| d9c6091f-8d39-4a16-af95-56a93824d17f | Address Redacted | | | | |
| d9c63650-922a-4399-94a6-c69123b5679f | Address Redacted | | | | |
| d9c63e6d-c156-45b3-a7b2-6ba0336b9c3e | Address Redacted | | | | |
| d9c649a7-9652-40f0-aec6-6023f7302131 | Address Redacted | | | | |
| d9c66291-ac8c-4b67-94f9-682624554218 | Address Redacted | | | | |
| d9c670b9-577d-448e-bcde-d33eeb5c4347 | Address Redacted | | | | |
| d9c67151-3e69-4953-8b36-beb9634bbb60 | Address Redacted | | | | |
| d9c6922f-86f6-4abb-8a4d-6e3d1cb0a56b | Address Redacted | | | | |
| d9c72e93-4e3a-47ef-985c-2771cee6885a | Address Redacted | | | | |
| d9c75b8e-8b3c-456c-ab02-945a6d4dccc1 | Address Redacted | | | | |
| d9c75d86-8b75-4c00-b2c0-b36194a8f6e7 | Address Redacted | | | | |
| d9c78df0-6ee6-424e-a8ee-25afd43255b4 | Address Redacted | | | | |
| d9c7b040-6c09-4c02-b4ea-bc2f490eeb56 | Address Redacted | | | | |
| d9c7ddd5-f9d7-4c4d-ade3-040b996a37ae | Address Redacted | | | | |
| d9c7fba7-9416-4ef1-baca-cbfc95e08095 | Address Redacted | | | | |
| d9c80014-5144-4c55-bb2f-d57cd530d784 | Address Redacted | | | | |
| d9c86084-d069-4cfd-a9ec-fa885faf38aa | Address Redacted | | | | |
| d9c86373-83d4-4a40-98ca-c754ef21a84c | Address Redacted | | | | |
| d9c871f9-53fc-4557-aac8-72e2ab52536d | Address Redacted | | | | |
| d9c8c41b-4d94-45c7-8450-28b28f12e599 | Address Redacted | | | | |
| d9c8c56a-b761-4607-937a-74f46877898e | Address Redacted | | | | |
| d9c8e32d-849e-4901-a96a-4623147b45d2 | Address Redacted | | | | |
| d9c92530-eade-4135-8d85-abe6076cc1a8 | Address Redacted | | | | |
| d9c93f8f-c280-4d5d-899b-8f94046b6bde | Address Redacted | | | | |
| d9c9443c-4c41-4c28-80fa-6cd99bbd1212 | Address Redacted | | | | |
| d9c94a93-785b-4685-a9d2-26ce4e3f99a7 | Address Redacted | | | | |
| d9c953b1-75a6-43ff-8fe2-d9022e8e15bl | Address Redacted | | | | |
| d9c97507-986e-47b1-9aeb-98ad2da184b7 | Address Redacted | | | | |
| d9c984d4-61c2-4ff6-adeb-d6f8331f386e | Address Redacted | | | | |
| d9c996b0-deaf-455b-8cfb-e5c484c05e81 | Address Redacted | | | | |
| d9c9bce8-f2e7-4d04-a522-1a5f54db32c4 | Address Redacted | | | | |
| d9c9c81a-94eb-4776-af4a-65c40a3bea8a | Address Redacted | | | | |
| d9c9ca2e-81ad-4d53-99b1-323ad2282d36 | Address Redacted | | | | |
| d9c9d55f-009b-4041-a2ec-11c23d7b09dc | Address Redacted | | | | |
| d9c9eefa-f171-400a-b1f0-0bd32ca13c1c | Address Redacted | | | | |
| d9ca1cf2-dadb-4c4c-9ff9-81fbf2ecd576 | Address Redacted | | | | |
| d9ca200c-ce19-4904-af2c-790947f55a95 | Address Redacted | | | | |
| d9ca2c25-4183-4c65-9dad-2a642549ee17 | Address Redacted | | | | |
| d9ca7db4-8e7e-4ea5-911f-19f1c3eaffba | Address Redacted | | | | |
| d9ca8c44-3099-4e42-b49b-1f1c4e655c86 | Address Redacted | | | | |
| d9cabf03-7f4a-4639-ac7c-72f62563d9e3 | Address Redacted | | | | |
| d9caf559-9736-46aa-a26e-9cfbc3a0ab58 | Address Redacted | | | | |
| d9cb2061-3b11-4830-9c6a-8606c758c1a1 | Address Redacted | | | | |
| d9cb2e27-4afc-4628-ac90-147a1c4988c6 | Address Redacted | | | | |
| d9cb3082-c410-49d4-b7c9-66fe518f875b | Address Redacted | | | | |
| d9cb4a72-82d5-44e3-b1a8-24b2ebe25837 | Address Redacted | | | | |
| d9cb52e8-68e3-4bdc-83e6-eaa9a1ee95b3 | Address Redacted | | | | |
| d9cb6a26-9179-4e0d-881c-344377bd3d44 | Address Redacted | | | | |
| d9cba0e0-4b22-4fbc-9279-39dc5e10f529 | Address Redacted | | | | |
| d9cbba44-9997-4a68-8ab5-c858a8abc71b | Address Redacted | | | | |
| d9cbd197-b1f3-4556-8dcf-dd4f056d0f90 | Address Redacted | | | | |
| d9cbe08c-3eb1-4dbe-99aa-535d8bfe4da5 | Address Redacted | | | | |
| d9cc39f2-1f75-4471-b4f7-c4c69e14e2f2 | Address Redacted | | | | |
| d9cc5537-0fdd-4ef2-b629-a9ea1ee1343e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d9cc555d-8f0a-4b74-81dd-17a518986f82 | Address Redacted | | | | |
| d9cc62ad-6d40-4b9a-8849-a373d1e7cfdd | Address Redacted | | | | |
| d9cc69c0-16f1-4f33-8890-6ad5449e03d7 | Address Redacted | | | | |
| d9cc6bcb-693e-4e68-9bdd-6414e6f0ee73 | Address Redacted | | | | |
| d9ccc5e9-6c2e-4663-8408-fa5e70d21838 | Address Redacted | | | | |
| d9ccdeb9-d613-439e-b2f3-ceadac1664ae | Address Redacted | | | | |
| d9cd08c5-3565-4462-a5d1-d8015d181eaf | Address Redacted | | | | |
| d9cd19d6-a475-4ec2-9ef5-8e43a3b8bae0 | Address Redacted | | | | |
| d9cd29cd-41c1-4336-8d08-c6db307cf738 | Address Redacted | | | | |
| d9cd448d-322d-4b22-a7e3-24b213287a04 | Address Redacted | | | | |
| d9cd5e2b-8234-44c5-a891-84ece72067fa | Address Redacted | | | | |
| d9cd7ec8-0c96-4ede-8605-4b184711011b | Address Redacted | | | | |
| d9cd95c7-6a99-4415-9299-3301b4d1db1d | Address Redacted | | | | |
| d9cda9e5-3aab-42cf-acf6-2d7028497fb5 | Address Redacted | | | | |
| d9cdd3b9-1d4c-45f6-89b4-053872da5616 | Address Redacted | | | | |
| d9cdf1c7-c5c5-482c-9b61-1e323ede6301 | Address Redacted | | | | |
| d9ce3754-811b-41e1-8852-3c0de27f7586 | Address Redacted | | | | |
| d9ce5b20-15d3-4c4f-a81e-6052c4325675 | Address Redacted | | | | |
| d9ce6068-e1fe-4202-8573-637d04f3fe05 | Address Redacted | | | | |
| d9ce72e4-20f2-4de5-84dd-f22fb74a313b | Address Redacted | | | | |
| d9ce755d-b828-4aca-9cb8-85c856ac5dff | Address Redacted | | | | |
| d9ced495-c53e-4186-b89f-fa9a262826b7 | Address Redacted | | | | |
| d9ceeb34-46d9-457f-8c9f-68978b87bdaa | Address Redacted | | | | |
| d9cef4db-bcc9-4108-b5b1-a613ecf7f30b | Address Redacted | | | | |
| d9cf3219-a6cb-4d56-a34f-210f32626705 | Address Redacted | | | | |
| d9cf3a05-1fd1-4ae9-9b2a-e93bf909bdf6 | Address Redacted | | | | |
| d9cf4460-d1b4-45df-917d-0f30bf17522e | Address Redacted | | | | |
| d9cf52d7-9156-4b9e-bb20-a2a077c249c0 | Address Redacted | | | | |
| d9cf5e47-28f4-4dd1-ac00-fc6563e59936 | Address Redacted | | | | |
| d9cf8de8-1740-470c-84e6-532787363276 | Address Redacted | | | | |
| d9cfc2f5-c2c3-4988-8249-020752dc5219 | Address Redacted | | | | |
| d9cff792-66e5-466b-9f4a-f79b97b19c7d | Address Redacted | | | | |
| d9d002f3-4c71-4d91-9bbb-faf6ebebf564 | Address Redacted | | | | |
| d9d02546-48cb-4746-8a6d-e3c9a82d477c | Address Redacted | | | | |
| d9d0a435-451d-4538-8c6d-0bda60743945 | Address Redacted | | | | |
| d9d0afb7-f6ac-4d4f-8480-44c85336e37d | Address Redacted | | | | |
| d9d0c7d6-c2be-479b-a960-3a315881d9c9 | Address Redacted | | | | |
| d9d0e485-b973-4d2e-aecc-e822ec74f5fd | Address Redacted | | | | |
| d9d0e9d3-0a45-41bd-9054-f92d6ac5da1a | Address Redacted | | | | |
| d9d0f4c8-503f-4a85-8984-0f8ae54b34b2 | Address Redacted | | | | |
| d9d116d2-f93b-4ca8-8393-acc930adb427 | Address Redacted | | | | |
| d9d139f7-5ad8-4969-9e72-8b3a10cb79f4 | Address Redacted | | | | |
| d9d14e2d-aa9d-4449-8ca3-998fa34d92f8 | Address Redacted | | | | |
| d9d15e48-d57f-4663-be38-1ed1ad32acb5 | Address Redacted | | | | |
| d9d16728-2d9b-4f4e-aab4-7f30ac56dea1 | Address Redacted | | | | |
| d9d19305-7c0e-4290-b4ae-e4ead4b881ee | Address Redacted | | | | |
| d9d1a3e0-8232-4673-8d26-28b73eaded78 | Address Redacted | | | | |
| d9d1a508-9665-4281-8c2f-82976ad310d2 | Address Redacted | | | | |
| d9d1a722-4962-48e1-8f3d-d1236ea662f4 | Address Redacted | | | | |
| d9d1a844-8753-47d4-b557-9de59655b56c | Address Redacted | | | | |
| d9d1ace5-0172-476c-a55c-80fa0dc88c0f | Address Redacted | | | | |
| d9d1f94-2a8a-40db-9ade-763816f2145e | Address Redacted | | | | |
| d9d1f882-a286-42c2-bee2-884c61112765 | Address Redacted | | | | |
| d9d1f902-73a0-46a5-aa72-31776da35da2 | Address Redacted | | | | |
| d9d2392c-ea3f-4a3c-a4ff-6d9dd31740b7 | Address Redacted | | | | |
| d9d272f6-237c-478f-bbd2-060641f40ec1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d9d27b43-5986-4481-8929-c066d4474609 | Address Redacted | | | | |
| d9d27da8-3e0c-4f1f-a38c-499ff5555eb7 | Address Redacted | | | | |
| d9d2a047-a340-4ae6-a14e-698e82edb8c4 | Address Redacted | | | | |
| d9d2da45-2e0b-4b2e-85a6-deb96f201f1d | Address Redacted | | | | |
| d9d2efab-217d-43b5-8ac8-a7c71ff11603 | Address Redacted | | | | |
| d9d311fd-b7bf-4a75-b789-aca9ea371f5b | Address Redacted | | | | |
| d9d329ac-f2f3-4165-9c4c-7e2a497e0ac8 | Address Redacted | | | | |
| d9d32dec-57e0-4798-b845-ba81606a4d6f | Address Redacted | | | | |
| d9d39340-281f-4702-8834-9883b93176ac | Address Redacted | | | | |
| d9d39c26-22a4-4b0f-8f07-87ca65b757f7 | Address Redacted | | | | |
| d9d39ede-8c2b-4612-872d-481a20f3c73d | Address Redacted | | | | |
| d9d3a4ed-20bf-4607-9700-ba0e5fb840ab | Address Redacted | | | | |
| d9d3b60a-2584-4e6c-b952-37d374f1665b | Address Redacted | | | | |
| d9d3be4c-8ada-4250-b378-57da058f2196 | Address Redacted | | | | |
| d9d3f10c-8038-433b-a2b7-7fa22650aa94 | Address Redacted | | | | |
| d9d3f2d2-7841-487c-ad18-6d3273c01b20 | Address Redacted | | | | |
| d9d3f77f-ac76-4744-bcca-eee49693c1c2 | Address Redacted | | | | |
| d9d3f91b-216d-48f8-8794-31415e295be1 | Address Redacted | | | | |
| d9d4206b-5ad4-42b3-a656-83a37aa3ca3a | Address Redacted | | | | |
| d9d4329d-c8d5-463c-9a9b-2b66aae11ba0 | Address Redacted | | | | |
| d9d436ad-b030-4995-8844-78e1232534b5 | Address Redacted | | | | |
| d9d4383e-256b-41b2-ad6a-b2202563eecb | Address Redacted | | | | |
| d9d47281-9610-4db0-8958-aec97ffe1a26 | Address Redacted | | | | |
| d9d4ab5c-19a0-4484-a430-a5a17db0fcdd | Address Redacted | | | | |
| d9d4dbdf-8dfe-4255-ae2a-87c582ed4b3e | Address Redacted | | | | |
| d9d4eb3d-3f9a-467f-bab6-1bc427c1c793 | Address Redacted | | | | |
| d9d55cce-e638-4141-8960-4c129e984642 | Address Redacted | | | | |
| d9d55dca-9c29-479a-8c76-a01c1244737c | Address Redacted | | | | |
| d9d56062-652d-4b2a-8556-7015af60887c | Address Redacted | | | | |
| d9d5873d-266a-43b8-bcb8-48adaf113088 | Address Redacted | | | | |
| d9d594a9-0eed-45e9-bdbd-e1204970b57b | Address Redacted | | | | |
| d9d64dde-0a3d-4bc3-b53a-80fc42677dec | Address Redacted | | | | |
| d9d658f2-a391-4137-ab7b-e55915b56981 | Address Redacted | | | | |
| d9d66589-c3b7-46ba-bda0-d7c6f7f520a7 | Address Redacted | | | | |
| d9d6a57c-b238-48e7-94a3-f49871c01b44 | Address Redacted | | | | |
| d9d6b1d8-c636-4c45-9b56-5fc545084d87 | Address Redacted | | | | |
| d9d6cb92-1f16-4b16-b07d-a960236a68f9 | Address Redacted | | | | |
| d9d6d5cb-5e86-40e1-a622-4a200862f298 | Address Redacted | | | | |
| d9d6d779-098a-490d-9c27-d905f75f4aeb | Address Redacted | | | | |
| d9d70480-f052-4f61-bca9-61f5d5a65469 | Address Redacted | | | | |
| d9d71d32-2e74-4bd5-b530-6ae6f6133e75 | Address Redacted | | | | |
| d9d75cd7-b6ed-44c7-8b9d-f89a67a45c4b | Address Redacted | | | | |
| d9d7a07f-d667-4d0a-a8ed-3b1206a21f06 | Address Redacted | | | | |
| d9d7a9f8-f47c-419c-90e1-f07817cf8373 | Address Redacted | | | | |
| d9d7ca43-1337-4247-9881-5873b444cdf3 | Address Redacted | | | | |
| d9d7cc6a-9258-4c6a-a0e7-485d69203a7a | Address Redacted | | | | |
| d9d7d237-907f-4ce4-94ed-b30e8b4156b0 | Address Redacted | | | | |
| d9d7d9a7-965c-4f18-a55b-c2ce62cdf692 | Address Redacted | | | | |
| d9d7da00-4ebd-46f6-842b-7e8b5f4ba839 | Address Redacted | | | | |
| d9d7f1f6-059b-4737-aec9-e18c35d2d6e2 | Address Redacted | | | | |
| d9d83b6e-42e8-426c-80ed-b59f2b22956d | Address Redacted | | | | |
| d9d85e8c-1888-40b1-9def-194916af6a7a | Address Redacted | | | | |
| d9d87447-3ce1-4a84-8ff9-faca1c36b1ed | Address Redacted | | | | |
| d9d87ecd-e421-45aa-9a87-e62dcae43975 | Address Redacted | | | | |
| d9d88428-0fb1-42ff-a2b7-37c2821deaae | Address Redacted | | | | |
| d9d8882c-9cd7-46a5-bd38-171481988c50 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d9d8be18-ef9c-4b30-9503-bbf587170ae3 | Address Redacted | | | | |
| d9d92c6d-486c-4845-a4e2-e4f3bb7fc8db | Address Redacted | | | | |
| d9d93744-c839-450b-a927-9d3676cc0fff | Address Redacted | | | | |
| d9d434a-d7ee-4baf-89c9-e7e62acd503b | Address Redacted | | | | |
| d9d97777-b990-42e6-b302-4ceb2b908520 | Address Redacted | | | | |
| d9d986fc-a13b-4b33-92b3-9a1603060fd0 | Address Redacted | | | | |
| d9d9a2f7-5a66-4484-a64a-b53abfedb39d | Address Redacted | | | | |
| d9d9b5be-9d89-46e6-93fd-00b0c8c17e0c | Address Redacted | | | | |
| d9d9d85d-38b8-45df-b43f-e63675554e47 | Address Redacted | | | | |
| d9d9df55-5546-4a78-a2a5-9906dfa897d1 | Address Redacted | | | | |
| d9d9e597-aee9-417b-be4f-7994c3e45daf | Address Redacted | | | | |
| d9d9fe0a-a5ca-4d3c-ad28-162ea1474b48 | Address Redacted | | | | |
| d9da2661-8550-4a27-bc5a-991577594df6 | Address Redacted | | | | |
| d9da5ea4-71ce-419e-b6c1-6ca83f8f039f | Address Redacted | | | | |
| d9da6156-4e17-4553-8653-5f105565112c | Address Redacted | | | | |
| d9da76b8-2e2d-4931-80b9-e9b08ec0a224 | Address Redacted | | | | |
| d9da85ec-9c63-4bd9-a30b-bb6b0391db67 | Address Redacted | | | | |
| d9dab14b-fa2d-41ea-b199-548da8942002 | Address Redacted | | | | |
| d9dad8b2-2198-43c2-9a9a-c354f07c09b2 | Address Redacted | | | | |
| d9db1266-0663-47b3-8ffb-a62f619c2940 | Address Redacted | | | | |
| d9db4428-a9e1-4cdf-aa89-d32d09088216 | Address Redacted | | | | |
| d9db641e-505f-4893-99ae-324e702e1168 | Address Redacted | | | | |
| d9dbbaf0-df33-4156-9002-cccbc02e9292 | Address Redacted | | | | |
| d9dbbb95-da64-43fb-95e4-61c635d53e58 | Address Redacted | | | | |
| d9dbbf5f-82d4-4950-b8f2-8409413e8e04 | Address Redacted | | | | |
| d9dbe1e7-07dd-4a01-9607-5556e1ed34e9 | Address Redacted | | | | |
| d9dc0ef4-4490-44aa-9c44-4d4e023c2ac8 | Address Redacted | | | | |
| d9dc1482-f26b-4907-9c87-758cdd3ebb32 | Address Redacted | | | | |
| d9dc530d-9045-4e79-b5f2-40c71dcf904e | Address Redacted | | | | |
| d9dc72c9-7ce3-4fce-a460-ec86c1d26f06 | Address Redacted | | | | |
| d9dc805e-5b9b-482a-a674-242e0ef63f9a | Address Redacted | | | | |
| d9dcce7b-d600-4970-8c94-6098d883d4f8 | Address Redacted | | | | |
| d9dd40b6-fbc3-489a-82d8-51cb4d10d144 | Address Redacted | | | | |
| d9dd7b39-e2c8-4a89-b9e1-d830d9bf3a97 | Address Redacted | | | | |
| d9dd8d46-350b-4c4c-a528-17398f7f0947 | Address Redacted | | | | |
| d9dd92f3-cc63-4f15-8ce0-a92ee3161838 | Address Redacted | | | | |
| d9ddb569-cd5e-453c-844d-2fa39d57514c | Address Redacted | | | | |
| d9ddf263-cf31-460c-b06b-4dfe4165a471 | Address Redacted | | | | |
| d9de1aae-7316-4f92-b593-267abe04b275 | Address Redacted | | | | |
| d9de2c24-448e-4939-8325-39fc66883fbc | Address Redacted | | | | |
| d9deacdb-321a-4e70-9a4b-f30df74af0b3 | Address Redacted | | | | |
| d9deb7fe-4eb3-46f7-af83-f2fbeea4f81f | Address Redacted | | | | |
| d9dede7e-4abe-41be-b992-64a779b31c12 | Address Redacted | | | | |
| d9dee488-05b5-4209-a279-c408015e50d8 | Address Redacted | | | | |
| d9dee52a-ca18-4b57-b8cf-5e5f8093a4c3 | Address Redacted | | | | |
| d9df352a-81d4-4f62-ad26-29b6cd69091d | Address Redacted | | | | |
| d9df5bd0-b9a1-4d9b-b405-39b25a583af0 | Address Redacted | | | | |
| d9df7818-2ba1-4ed4-bb81-acfaadc9a801 | Address Redacted | | | | |
| d9dfa285-1571-4f05-9430-a9c83d58463f | Address Redacted | | | | |
| d9dfa7b4-fc93-490c-a55e-d78ac4a29340 | Address Redacted | | | | |
| d9dfbfec-d25a-423e-b986-c4b12a69a75a | Address Redacted | | | | |
| d9e01d92-c961-4360-a6bc-ea6f8bb5957c | Address Redacted | | | | |
| d9e04d7a-c90d-4f19-bcf0-fd931584e46e | Address Redacted | | | | |
| d9e0658a-5c6d-4f95-ab31-d385f16fc7be | Address Redacted | | | | |
| d9e09079-d592-4973-9fd5-526eee4acbef | Address Redacted | | | | |
| d9e0b87e-49b1-4dca-8c74-887ee6e13b25 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d9e0ca59-201b-4dce-93d4-f22c575c85f4 | Address Redacted | | | | |
| d9e0e1e0-a1a9-4c5c-b800-5d17907cf176 | Address Redacted | | | | |
| d9e1204e-5c2f-47f3-9e43-14f59d27adb2 | Address Redacted | | | | |
| d9e142d9-2690-464c-b8cf-4aa9ae597602 | Address Redacted | | | | |
| d9e15171-98df-4858-a66b-534e52a596a8 | Address Redacted | | | | |
| d9e19628-b75b-41dc-af9c-284ed885909c | Address Redacted | | | | |
| d9e1a118-fa76-498e-baca-88b99c7b11d6 | Address Redacted | | | | |
| d9e1b5dc-5c8e-42e8-a189-05e6b0489ba3 | Address Redacted | | | | |
| d9e22d62-a56c-4328-90fb-ee2a6ec44004 | Address Redacted | | | | |
| d9e24476-85d6-47e7-9067-ca14dd09c9b3 | Address Redacted | | | | |
| d9e292f4-654e-4a26-bcd0-e81763fa0995 | Address Redacted | | | | |
| d9e2a5e8-7795-420c-899a-e9a98f18c519 | Address Redacted | | | | |
| d9e2a883-aeed-4d1b-bcbf-0c11843a4ab5 | Address Redacted | | | | |
| d9e2c24c-75dc-439b-87cb-1e6a92ff6829 | Address Redacted | | | | |
| d9e2cf67-0561-4586-837c-4299ae3cb0e0 | Address Redacted | | | | |
| d9e2d828-ee37-41cf-8c71-02478cf5bdb7 | Address Redacted | | | | |
| d9e2e3f0-f71f-4b36-ae08-b2cd7f78825d | Address Redacted | | | | |
| d9e2ee4b-c9f6-40e9-9620-13edda91ccff | Address Redacted | | | | |
| d9e2fcc2-5f3a-4d5d-ac21-4099057d2197 | Address Redacted | | | | |
| d9e2feab-2686-4f88-b3b9-813ab584e110 | Address Redacted | | | | |
| d9e34000-9dd4-4f37-96a3-b13af46b15b0 | Address Redacted | | | | |
| d9e34638-8825-4f58-b6da-4c9ccd0d6963 | Address Redacted | | | | |
| d9e38711-83f3-491e-9048-a0223a058fd5 | Address Redacted | | | | |
| d9e3879e-d41d-4847-90c8-390847134506 | Address Redacted | | | | |
| d9e3d3c8-3a61-4c59-b46e-f8ddbf09a23a | Address Redacted | | | | |
| d9e3ec91-4ae8-4755-98be-e246cc701b6e | Address Redacted | | | | |
| d9e3f44b-dbdd-4318-94a4-eb69598e06f9 | Address Redacted | | | | |
| d9e40769-a2a5-4af2-9558-cb5e36f5318c | Address Redacted | | | | |
| d9e41907-b6df-4d99-93a7-fb453529a7aa | Address Redacted | | | | |
| d9e41b84-f740-455a-85fb-41240e0bb827 | Address Redacted | | | | |
| d9e431c9-b279-4829-8e96-c6dc743b8db1 | Address Redacted | | | | |
| d9e4503e-444b-4aa1-951a-b2c524de7c5a | Address Redacted | | | | |
| d9e468d5-3cd9-4627-b990-d82aa0d16029 | Address Redacted | | | | |
| d9e48f3d-a3e6-4db4-a495-7f53e6170f0c | Address Redacted | | | | |
| d9e4a3c6-3999-4115-8d56-9b7e44c12d5b | Address Redacted | | | | |
| d9e52d42-eb04-42b4-8483-7890744f9675 | Address Redacted | | | | |
| d9e55d8a-d1cf-483e-9cb5-469dd9702a9a | Address Redacted | | | | |
| d9e55db0-00ce-4e93-a131-e750769323b3 | Address Redacted | | | | |
| d9e57562-ebbf-488d-9450-a69b2108026d | Address Redacted | | | | |
| d9e589b6-e730-4199-8517-786eef91826f | Address Redacted | | | | |
| d9e597df-ddaa-4e1f-8054-9c8e0a7f7f67 | Address Redacted | | | | |
| d9e5aef6-4fbc-4029-ad12-91fdaebb6da0 | Address Redacted | | | | |
| d9e5f72a-75c7-446e-b28b-6dd98af462ba | Address Redacted | | | | |
| d9e63e0f-9715-450c-898b-561100155882 | Address Redacted | | | | |
| d9e65eb2-9884-46a3-b91a-021771cd7434 | Address Redacted | | | | |
| d9e6751d-47a6-4e8e-9eee-81a2306885a0 | Address Redacted | | | | |
| d9e6b838-f3da-4f41-9c85-1db5c3f87b71 | Address Redacted | | | | |
| d9e6bffc-6bf3-4a14-af59-75f7eb9d1b2c | Address Redacted | | | | |
| d9e6c960-2d94-4810-9c45-d251776dfb47 | Address Redacted | | | | |
| d9e6d794-f0c2-461c-9f6f-f8f91a95c181 | Address Redacted | | | | |
| d9e6d7c9-2fda-45b5-af11-ce63f2600c6d | Address Redacted | | | | |
| d9e6edba-4202-4ba2-9497-ba2a80408a2c | Address Redacted | | | | |
| d9e6f09f-120a-4fe1-8b95-454bea5b549c | Address Redacted | | | | |
| d9e73a09-49d2-47a5-ba9f-944c9592ba67 | Address Redacted | | | | |
| d9e75441-ca25-48a4-bed6-644cf19cd136 | Address Redacted | | | | |
| d9e76647-a97b-4f41-bdd2-4ddbd54dacff | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d9e76b3e-a5a3-457b-b3aa-80bbe5de0328 | Address Redacted | | | | |
| d9e79325-9fe9-4db1-a31b-c8b4343dab5f | Address Redacted | | | | |
| d9e798a3-571f-4367-819d-653ff7cda2fb | Address Redacted | | | | |
| d9e7bb3a-f3bb-473b-a628-7de2da415231 | Address Redacted | | | | |
| d9e7cda9-c91b-4288-800f-dc95dd9a4faf | Address Redacted | | | | |
| d9e7d09e-a6f9-430e-8ca2-4af4c815b9b5 | Address Redacted | | | | |
| d9e7efd8-ec19-45a7-9f37-ee07ad2718c6 | Address Redacted | | | | |
| d9e7f693-ac92-4407-ab5d-c52277635749 | Address Redacted | | | | |
| d9e80bc3-6a7f-4340-8814-1f7527cc0e43 | Address Redacted | | | | |
| d9e813cf-0f19-4957-b90f-37d09e864e2c | Address Redacted | | | | |
| d9e81eca-7905-4264-94a3-46d855a327f3 | Address Redacted | | | | |
| d9e83ce5-2fca-4612-99ab-bae56581c5e3 | Address Redacted | | | | |
| d9e868ca-3d34-40e8-9f62-3aad6a7136c4 | Address Redacted | | | | |
| d9e8799d-20be-441c-89f5-0b11575adf5c | Address Redacted | | | | |
| d9e87cdb-ca5f-458c-869d-1712f7dd6de2 | Address Redacted | | | | |
| d9e87d38-ec50-41d2-93f2-00a033935771 | Address Redacted | | | | |
| d9e89be6-b9e7-44ef-93fb-fefd473fafb2 | Address Redacted | | | | |
| d9e8aa8d-b6ed-4167-ace1-cbd6c8b3baae | Address Redacted | | | | |
| d9e8b42a-9d9b-41e1-90ef-2bd4bd175d00 | Address Redacted | | | | |
| d9e8bb92-40fb-4321-a28a-6ee2717533ed | Address Redacted | | | | |
| d9e8c8be-93d3-4f1e-9f83-271d390b0a5c | Address Redacted | | | | |
| d9e8ee43-7ed5-4fbc-9e00-dd72b46f0348 | Address Redacted | | | | |
| d9e8fbae-470d-413e-a7f6-c4480c2c996e | Address Redacted | | | | |
| d9e90bf9-6488-4999-9156-27f5d2de6ea0 | Address Redacted | | | | |
| d9e91800-d15a-4aa7-9b7e-7b9f1e5292ac | Address Redacted | | | | |
| d9e9675d-aeea-4c30-bcd9-8706e0840526 | Address Redacted | | | | |
| d9e973fb-60bd-49db-b793-f39810defd08 | Address Redacted | | | | |
| d9e9af13-22f2-44c4-878c-9e7a44f1c8a4 | Address Redacted | | | | |
| d9e9ce29-e268-4751-a403-9722f41011d6 | Address Redacted | | | | |
| d9e9e044-cae3-41b6-a4db-201ecde8973d | Address Redacted | | | | |
| d9e9f1ea-56a7-4211-aff9-78aef6867a4a | Address Redacted | | | | |
| d9ea4d96-a6c2-4199-aba0-e6b74bd9079b | Address Redacted | | | | |
| d9ea58b0-a122-4e49-a56e-57306340d85c | Address Redacted | | | | |
| d9ea6f15-efa8-4ab0-afb5-8d2a7f40c53c | Address Redacted | | | | |
| d9ea6f3f-e246-4421-a8f8-734ef9ec2327 | Address Redacted | | | | |
| d9eaafaf-3813-478d-ba77-65c9a3034ecc | Address Redacted | | | | |
| d9eab03c-b80b-4786-92e3-410ed3c492d2 | Address Redacted | | | | |
| d9eac1ec-dcae-45b3-be27-a81c40fc0b51 | Address Redacted | | | | |
| d9eac228-b454-4944-ad0b-0ac1aa820b44 | Address Redacted | | | | |
| d9ead602-3c6a-4683-9f90-f8e8fe86c488 | Address Redacted | | | | |
| d9eada6f-c79a-47a8-9f45-e7dc22d847a9 | Address Redacted | | | | |
| d9eb0cea-8c89-48cb-88fe-0061dc0d959c | Address Redacted | | | | |
| d9eb0e63-8729-4709-ab99-fcd729e72aa5 | Address Redacted | | | | |
| d9eb3bd4-ee9a-4b9e-8eec-4adc5281b74e | Address Redacted | | | | |
| d9eb4985-7536-4f61-9cdd-6c6b9ebe5271 | Address Redacted | | | | |
| d9eb5af1-2ace-414f-b397-a9896b7d1b9b | Address Redacted | | | | |
| d9eba6d7-b9b6-4af2-b39d-1932a33f3108 | Address Redacted | | | | |
| d9ebaa36-f518-4089-b6f9-841294a05621 | Address Redacted | | | | |
| d9ebb174-a31e-4c8c-9d6c-4b0cd4de5ae8 | Address Redacted | | | | |
| d9ebc6c1-14a7-4b00-a8f9-e8c7b56cae02 | Address Redacted | | | | |
| d9ebc7e8-3a64-429a-884f-9a5868dda909 | Address Redacted | | | | |
| d9ebc9f1-8fb7-4ca1-8753-9ebcc2140b6b | Address Redacted | | | | |
| d9ec5d4a-19dc-4103-a170-3a9ac12df21d | Address Redacted | | | | |
| d9ec6306-29c2-48bc-80c6-26aaa7546745 | Address Redacted | | | | |
| d9ec7283-ea43-4bbd-8750-eb4c09c75989 | Address Redacted | | | | |
| d9ecc3fb-288a-493c-a2b5-5b882088c062 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d9ed60c5-1707-485b-9700-84b8da3e20ef | Address Redacted | | | | |
| d9ed7985-6dcc-4d57-a596-83fe1d03aea8 | Address Redacted | | | | |
| d9edb7cf-0452-4886-8190-d8a6af1525ee | Address Redacted | | | | |
| d9edd71b-4aaf-4d20-9c10-66244918c984 | Address Redacted | | | | |
| d9ee1f25-4355-45ae-9832-a7a409da89b0 | Address Redacted | | | | |
| d9ee2b8d-f8e4-48ba-8377-8c859b63580f | Address Redacted | | | | |
| d9ee3748-93e8-4bb5-b5cf-5ebb380c3ce2 | Address Redacted | | | | |
| d9ee3cea-27cb-477f-8b1b-dc59c007c2ce | Address Redacted | | | | |
| d9ee5a10-0ab8-48ff-9d3b-50bc1a8ee8af | Address Redacted | | | | |
| d9ee8e59-c215-49a8-a02a-185ba3d0cb21 | Address Redacted | | | | |
| d9eea42c-b0e2-4cd4-8445-8127850ff676 | Address Redacted | | | | |
| d9eed868-b607-4a49-bcf3-7facb11232bc | Address Redacted | | | | |
| d9eeeae9-3a42-48bf-87c9-b7823cbbef5e | Address Redacted | | | | |
| d9eeef61-d734-4aa6-a4fc-ea065c592762 | Address Redacted | | | | |
| d9ef527a-69bc-48fb-9f31-3043348396d0 | Address Redacted | | | | |
| d9ef7dae-0566-4e3a-9e69-5c449ada0b1a | Address Redacted | | | | |
| d9ef7f11-2cfd-4dd6-b969-a31db6ef8062 | Address Redacted | | | | |
| d9ef88d2-de8b-421f-8cd8-dfb4cb47d02a | Address Redacted | | | | |
| d9efcd57-9e71-4ed3-b5cc-45da29ecf9c0 | Address Redacted | | | | |
| d9f04b84-8131-46c5-a371-d3009af041d9 | Address Redacted | | | | |
| d9f05afd-02c9-4d71-bd00-c6fce84e93b1 | Address Redacted | | | | |
| d9f06965-0212-4f6a-8740-429ebb4a3c94 | Address Redacted | | | | |
| d9f0741e-ed4d-4ac6-9347-31fc337889df | Address Redacted | | | | |
| d9f07ac4-2eab-4347-91e8-9fb7555cffa5 | Address Redacted | | | | |
| d9f07cbf-5dca-4680-8ee2-4fc62da0bef0 | Address Redacted | | | | |
| d9f08d4a-57e3-47d8-8cdc-a01f63ea61a3 | Address Redacted | | | | |
| d9f0928f-4486-4676-a95b-a139c5028d78 | Address Redacted | | | | |
| d9f0a001-c2ce-45a5-8277-acebe24942f9 | Address Redacted | | | | |
| d9f0a048-c44a-48f1-bb1c-d6f2a88afa50 | Address Redacted | | | | |
| d9f0a9a4-9852-44cc-bd78-b2e0143bd689 | Address Redacted | | | | |
| d9f0b8a9-27e0-4810-8e8f-12f985566053 | Address Redacted | | | | |
| d9f0c78f-698b-469c-bdba-e3c323370545 | Address Redacted | | | | |
| d9f0cf9b-e5f5-4edb-8ff5-0d66f81c1c8a | Address Redacted | | | | |
| d9f0d773-2bb1-4d3d-a3d1-ae39d75288f5 | Address Redacted | | | | |
| d9f0e253-d015-4f80-bf71-da7c678ae8a9 | Address Redacted | | | | |
| d9f11182-5c4d-4f7b-ad90-ca7d6430fe60 | Address Redacted | | | | |
| d9f114fb-61d4-4087-8a27-5d0d0cb4c214 | Address Redacted | | | | |
| d9f13c9c-ead6-478e-98b9-6bfc45a711b7 | Address Redacted | | | | |
| d9f141ed-23d4-484b-8a9d-6a7988afa632 | Address Redacted | | | | |
| d9f17e47-a3c7-4132-8e83-22e555d6f10f | Address Redacted | | | | |
| d9f182e6-4dae-4e45-97cb-122102393de3 | Address Redacted | | | | |
| d9f18eb1-0533-4c37-81f4-213cd38874a9 | Address Redacted | | | | |
| d9f199ce-45da-4877-8375-a12fcc9d8f48 | Address Redacted | | | | |
| d9f1b621-06e5-4b72-aa59-88b054b00c70 | Address Redacted | | | | |
| d9f1b70c-4cda-46eb-8400-38a0d326e125 | Address Redacted | | | | |
| d9f1ce56-5d19-4368-bf46-3198dbef5f54 | Address Redacted | | | | |
| d9f1f945-d2c5-48af-aa73-57b433f4e2e1 | Address Redacted | | | | |
| d9f2083c-6f22-4a99-b65f-71e11eae3eb8 | Address Redacted | | | | |
| d9f2398f-4284-4725-8790-3b1e8987b409 | Address Redacted | | | | |
| d9f24b24-7172-43c7-b5a8-12e905824f26 | Address Redacted | | | | |
| d9f24b6d-6c4b-45c8-b2b2-271dc95d485f | Address Redacted | | | | |
| d9f2b6a8-dc2c-411b-9a00-b8b4ef4e61e8 | Address Redacted | | | | |
| d9f2bd60-0ced-42f4-b36d-6ac3eb61ee29 | Address Redacted | | | | |
| d9f2c2d1-ea1d-4137-a1b4-3abf8d6f0ae0 | Address Redacted | | | | |
| d9f2e956-fffe-48f8-8d6d-faf456af79f0 | Address Redacted | | | | |
| d9f2ed42-443d-4605-b7cb-e85f1b2f1ed3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d9f3132c-0a1d-4b68-b750-c13ccb4a5993 | Address Redacted | | | | |
| d9f32eaf-45b0-4ea2-8d78-6dc7bb475c34 | Address Redacted | | | | |
| d9f35497-e516-460d-8497-71644e6848d4 | Address Redacted | | | | |
| d9f36807-600a-4172-baac-c15fc311cca3 | Address Redacted | | | | |
| d9f38bbf-583c-4ba4-91bf-16fc5fe9123c | Address Redacted | | | | |
| d9f394cf-e6c0-4b6a-9937-7372f59b532d | Address Redacted | | | | |
| d9f3a9bb-0496-43b4-b8ab-1b4be894fbe0 | Address Redacted | | | | |
| d9f3dbb5-2600-450d-acc7-208da8d306f1 | Address Redacted | | | | |
| d9f42469-06a9-4985-8ac3-52cf9340b9fb | Address Redacted | | | | |
| d9f42efa-d4e8-4539-b39e-242b98d621b7 | Address Redacted | | | | |
| d9f437ff-7a34-43f9-8af6-49c49c01ebd7 | Address Redacted | | | | |
| d9f4540a-f4b4-411a-a1ca-96c5d5ca7e46 | Address Redacted | | | | |
| d9f47581-c532-4c75-a9b6-89d3b1b8e61b | Address Redacted | | | | |
| d9f48dd1-e513-4eb9-a258-9b712d51dfeb | Address Redacted | | | | |
| d9f4e993-17ab-49b8-a43c-5ad2f98c4f2a | Address Redacted | | | | |
| d9f4f160-044f-44d2-a940-96fb149ee551 | Address Redacted | | | | |
| d9f4f6de-4d4c-46ba-baa8-8e1bb587f3b0 | Address Redacted | | | | |
| d9f51a82-f440-475c-951a-d8b45abe34dc | Address Redacted | | | | |
| d9f54a46-0bf0-4e79-8fa8-700670fe80d5 | Address Redacted | | | | |
| d9f565fc-65d2-44d7-8abc-a3a4c0cf038f | Address Redacted | | | | |
| d9f58dfb-6e63-4ed8-a7ba-1a4d3179ad43 | Address Redacted | | | | |
| d9f59a4e-258f-4a31-8b62-cc43f16542af | Address Redacted | | | | |
| d9f5b979-1e1c-4dce-b9d7-45155c06a6c6 | Address Redacted | | | | |
| d9f5e839-c51f-4b7e-92cf-12a78659d290 | Address Redacted | | | | |
| d9f63cbe-a4f8-4e75-ab30-a5ac9029610d | Address Redacted | | | | |
| d9f6af92-8397-4067-993e-80542e77e762 | Address Redacted | | | | |
| d9f6ef16-bdf5-444b-8a6f-e18d32844563 | Address Redacted | | | | |
| d9f7174f-4509-4a0c-b362-5f0fb0d62d68 | Address Redacted | | | | |
| d9f727e9-a380-4e91-ba75-3319c3198382 | Address Redacted | | | | |
| d9f73917-dbbb-42a2-939c-cba56255d6e2 | Address Redacted | | | | |
| d9f74868-318b-4597-9a02-506d5f375b71 | Address Redacted | | | | |
| d9f74c16-1b1f-492d-82d9-9868d7a197cc | Address Redacted | | | | |
| d9f77e73-5432-4f95-b5b0-d2d84fba7f2c | Address Redacted | | | | |
| d9f78b42-d58e-421c-af6a-db9e289eaba0 | Address Redacted | | | | |
| d9f7c8c0-6aa4-447b-a9ac-2f5e1504673e | Address Redacted | | | | |
| d9f7d939-1b16-4bc5-be09-5bd63f967c02 | Address Redacted | | | | |
| d9f7d955-09ca-4701-833a-2ccf6a2c7566 | Address Redacted | | | | |
| d9f7e1a3-f952-41a6-98eb-d4303ed075b2 | Address Redacted | | | | |
| d9f7f481-7ed6-4e86-a4db-dc2274121bc1 | Address Redacted | | | | |
| d9f7f982-349f-4fe0-89fb-aa9c41a31ade | Address Redacted | | | | |
| d9f80c58-9815-4ce4-abdd-4cfa4c31fbc7 | Address Redacted | | | | |
| d9f83253-2c97-4984-a89f-54d6dd5ed468 | Address Redacted | | | | |
| d9f845ff-4700-430a-a851-f4538210c609 | Address Redacted | | | | |
| d9f84c51-c5a2-4011-be66-8eb860a8b2b7 | Address Redacted | | | | |
| d9f85623-d2af-4725-83b2-87b27665c30d | Address Redacted | | | | |
| d9f85edb-ee13-467d-9e77-fb560c124518 | Address Redacted | | | | |
| d9f879ed-59ad-4d4b-bb2d-4717779dc87e | Address Redacted | | | | |
| d9f88315-4cb0-4246-a8cd-66c29a6b0e18 | Address Redacted | | | | |
| d9f883b6-7e90-4f13-a6d1-c0b13ef3f0db | Address Redacted | | | | |
| d9f8af77-2663-4d8b-94e5-6824d7ad6245 | Address Redacted | | | | |
| d9f8cde1-dcef-48e8-9411-aaa494a3060d | Address Redacted | | | | |
| d9f8dfab-450c-4741-8b21-1571bd10acfd | Address Redacted | | | | |
| d9f8e746-210e-4382-9efa-64a6372de098 | Address Redacted | | | | |
| d9f8efa9-0897-436a-a827-930fd5cabbfe | Address Redacted | | | | |
| d9f9095f-4ddb-4660-abd4-9cf65e4c6bde | Address Redacted | | | | |
| d9f9376b-bf0e-4ce9-80c6-b782c59b29f7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d9f93ead-05c2-4a7b-8728-8cc703220735 | Address Redacted | | | | |
| d9f9733e-f6a4-48f1-abe9-f33d9153ac95 | Address Redacted | | | | |
| d9f97918-b08f-4c49-84b5-3df13f3a475C | Address Redacted | | | | |
| d9f9897a-e65a-420b-8d53-5bcf15033e3a | Address Redacted | | | | |
| d9f98a51-8034-4fce-a28e-7f497bb8b2bc | Address Redacted | | | | |
| d9f99a60-b24b-46aa-abcc-8c8db82e2784 | Address Redacted | | | | |
| d9f9a6ed-6876-434a-b524-d2c1f384ffe4 | Address Redacted | | | | |
| d9f9ac07-c0eb-4da6-ba75-fd2ba4c2123b | Address Redacted | | | | |
| d9f9ce56-d6ab-40bc-bac7-82021cbc7138 | Address Redacted | | | | |
| d9f9e8a8-e23f-44be-89c8-b00ed945d3b1 | Address Redacted | | | | |
| d9fa03c0-afdf-40e9-a3a0-4b31ea8a72ec | Address Redacted | | | | |
| d9fa112f-3b2d-4953-b6be-78ea75bac650 | Address Redacted | | | | |
| d9fa5e79-9f0a-4f23-9821-b39578ee5614 | Address Redacted | | | | |
| d9fa9409-a331-4044-a5dd-b8b5f4056721 | Address Redacted | | | | |
| d9fab75d-6fcd-4a81-bcce-423f9cd1686f | Address Redacted | | | | |
| d9fabcc1-fd32-4935-b175-756ddd1da37e | Address Redacted | | | | |
| d9facf57-a36e-49f3-9c9a-0d8e48addc35 | Address Redacted | | | | |
| d9fad0a9-dc91-471c-8531-5389ee33c90b | Address Redacted | | | | |
| d9fb11fb-d276-4489-bbfb-fdfdc5087dcb | Address Redacted | | | | |
| d9fb4748-2088-4eac-bb51-8cb07a0aa323 | Address Redacted | | | | |
| d9fb53da-0064-45b8-a2aa-2207ed0a8886 | Address Redacted | | | | |
| d9fb6af5-8847-4aa6-b7c0-331ac950afdb | Address Redacted | | | | |
| d9fb7e55-b3e1-4fc6-9df5-f4ff74349cc5 | Address Redacted | | | | |
| d9fb9783-7eda-4a25-87ab-550b42236244 | Address Redacted | | | | |
| d9fbb881-1502-4ffc-88ca-7ae443b93a7a | Address Redacted | | | | |
| d9fbc066-c7df-4491-bb14-452dd169a22a | Address Redacted | | | | |
| d9fbc5fd-f444-40da-98b1-122c53438c11 | Address Redacted | | | | |
| d9fbcfb0-a6d0-49e5-9ab7-7b5c5e0f809d | Address Redacted | | | | |
| d9fc0d9a-a845-46ce-87e0-e4bfa07cfe35 | Address Redacted | | | | |
| d9fc342d-b050-40bd-bbed-ec569c1bc664 | Address Redacted | | | | |
| d9fc56cb-26e3-40c1-b8b1-ac85186d8971 | Address Redacted | | | | |
| d9fc70fe-c175-4928-beac-75259a389a12 | Address Redacted | | | | |
| d9fc766a-d792-4716-b182-128a98c97433 | Address Redacted | | | | |
| d9fc9b14-1a13-4751-a324-dd1fbced2229 | Address Redacted | | | | |
| d9fca173-25fe-4778-aa0e-0f9ba99c34e6 | Address Redacted | | | | |
| d9fcee44-f960-410f-a90a-e44cef295c94 | Address Redacted | | | | |
| d9fcee69-123f-4b5a-b953-c6793e26bfb4 | Address Redacted | | | | |
| d9fd0079-d5dd-4f00-81f1-8c3899408179 | Address Redacted | | | | |
| d9fd2904-d4b1-4309-857d-927810e74e2e | Address Redacted | | | | |
| d9fd7af5-e1e3-4a09-b3d7-c738b1c6a0b9 | Address Redacted | | | | |
| d9fdfbbf-1245-4b87-806d-bdb0d1b99335 | Address Redacted | | | | |
| d9fe0fd6-6932-4895-8094-1aee1acc28f8 | Address Redacted | | | | |
| d9fe275d-a203-4fb6-a880-b906e101afdb | Address Redacted | | | | |
| d9fe4d2c-c6c2-4079-b116-8c3f96d7d168 | Address Redacted | | | | |
| d9fe573d-96d9-4549-a66c-5fbe5e2a9da7 | Address Redacted | | | | |
| d9fe7c3e-075e-4c40-b229-89c6c884e8f4 | Address Redacted | | | | |
| d9fe8bc8-bf12-4852-a766-24df9fcd8473 | Address Redacted | | | | |
| d9fecfbf-2c0c-4b8c-8f8d-ad60f2d2045a | Address Redacted | | | | |
| d9ff0bf1-3fb8-488a-871d-1d3833bae365 | Address Redacted | | | | |
| d9ff0cf2-e354-417c-b94a-84a2d8eb1b51 | Address Redacted | | | | |
| d9ff43e9-eed5-4c4d-ba2f-912006dcacaf | Address Redacted | | | | |
| d9ff4bd0-3f19-46d2-9ac0-d7ffc5eb4c18 | Address Redacted | | | | |
| d9ff4eea-7a15-433d-9b3b-62a4c9976508 | Address Redacted | | | | |
| d9ff6539-3471-4290-a860-2df11938f619 | Address Redacted | | | | |
| d9ff66f5-6ee3-4198-96d1-d6481d6b0392 | Address Redacted | | | | |
| d9ff8e13-f740-440c-8aed-7afb97954884 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| d9ffade1-02cc-482d-8fe4-71a4229e7a9c | Address Redacted | | | | |
| d9ffc7f9-2877-45ba-972f-c9f73e223d70 | Address Redacted | | | | |
| d9ffcc10-0267-418d-b01f-b04be7e11040 | Address Redacted | | | | |
| d9ffe832-29f5-444d-b357-cc2762d34131 | Address Redacted | | | | |
| da001856-b8b6-4148-8c53-4977f76587bf | Address Redacted | | | | |
| da007823-c4f5-462a-b869-a97366d47a37 | Address Redacted | | | | |
| da0084c8-7fcb-4e3d-8525-63162a39849a | Address Redacted | | | | |
| da009def-666c-4883-9efe-a064f336c825 | Address Redacted | | | | |
| da00ba30-5f34-4b83-ab2f-5e53126b93af | Address Redacted | | | | |
| da013a17-7ceb-4bfa-a0e7-cccc16018b9e | Address Redacted | | | | |
| da0169d3-0e62-48dc-92dc-01acd5a4476a | Address Redacted | | | | |
| da016e09-b365-4ee2-bc2b-013b768fbd5c | Address Redacted | | | | |
| da018ea4-814c-4e94-aeec-97f9cb8bf7ac | Address Redacted | | | | |
| da019b9a-7a55-4a9f-b77c-babd841a4f3d | Address Redacted | | | | |
| da01a843-c85b-4b0f-9954-c8d6bbce34c0 | Address Redacted | | | | |
| da01b4f7-763a-4948-93b1-bf378c4c33a5 | Address Redacted | | | | |
| da01b87e-8553-45c2-b788-dcf7919ffa52 | Address Redacted | | | | |
| da0214fc-4c1a-451b-bc0a-14118e519685 | Address Redacted | | | | |
| da024095-b3fa-4f92-8464-97b715b15e09 | Address Redacted | | | | |
| da024f3a-da26-498e-bf91-9cf6d126c6ba | Address Redacted | | | | |
| da0261af-9daa-49db-b8d6-77fb0b772f53 | Address Redacted | | | | |
| da028c11-8a6e-4442-9331-b384bfe4658f | Address Redacted | | | | |
| da029f97-24cb-428b-b233-59498d4b5993 | Address Redacted | | | | |
| da02a9dd-d67e-42f0-825a-bb614da96955 | Address Redacted | | | | |
| da02a9de-045c-482e-ab5f-eb5c642a6c0e | Address Redacted | | | | |
| da02af8d-a01b-425d-95a6-41c69a638298 | Address Redacted | | | | |
| da02d502-eabe-4b42-b514-c92170e6f464 | Address Redacted | | | | |
| da02eec4-dd90-4fcc-99b8-babf08dc5dd2 | Address Redacted | | | | |
| da0338a5-87a9-4a59-b710-9e5750226043 | Address Redacted | | | | |
| da0344e6-1eb0-49ce-97fd-3b40fcc8fdf4 | Address Redacted | | | | |
| da039aa3-d302-476c-bf66-4f20c99f107c | Address Redacted | | | | |
| da03c3c5-fc3e-4997-b468-a8d8c0b57832 | Address Redacted | | | | |
| da03ef19-c9bb-4d3e-95f4-e21667f8f95f | Address Redacted | | | | |
| da04bab5-d7c7-476b-9ae6-74d0104973e2 | Address Redacted | | | | |
| da04e159-a8a0-47f8-b954-52f4ce6a7e11 | Address Redacted | | | | |
| da054e50-d53b-4a66-916e-32dd471a612b | Address Redacted | | | | |
| da059e38-cdab-476c-b8cc-2b80f6a6f055 | Address Redacted | | | | |
| da05f15e-e6c9-489b-a8d0-919c383dfb30 | Address Redacted | | | | |
| da05f2f8-2ef2-4e03-93cd-2845ec4059ad | Address Redacted | | | | |
| da05f4df-21d6-4e3b-a18a-9bb8ff0cf383 | Address Redacted | | | | |
| da05fd57-ea1f-4721-8ac7-64568c589be3 | Address Redacted | | | | |
| da06032c-4efb-4f4c-a708-2dd0f13713d7 | Address Redacted | | | | |
| da06035d-745a-4461-8ead-891a4d88b321 | Address Redacted | | | | |
| da061790-8746-4559-a97a-467253b0b5df | Address Redacted | | | | |
| da064e19-ae0a-4721-ab7a-f712c04f659b | Address Redacted | | | | |
| da065530-3278-4dbb-a91e-5f2b3ff64008 | Address Redacted | | | | |
| da06597c-cee1-46e2-8e0c-57ce40e94d0e | Address Redacted | | | | |
| da065eec-8843-4c40-b6dd-c787d05d9c01 | Address Redacted | | | | |
| da0665cd-f46b-4ece-92b3-6a8f19cd9393 | Address Redacted | | | | |
| da06c3fe-e480-407b-a858-167f4292083b | Address Redacted | | | | |
| da06ee16-0a55-4e41-a463-650f603e831b | Address Redacted | | | | |
| da06f334-5f50-46b0-a1a3-a194a341cbc6 | Address Redacted | | | | |
| da0746f3-a4b8-4eb0-85ab-8fafa8fa75b4 | Address Redacted | | | | |
| da0748a0-d69d-46b5-8577-686fa433d350 | Address Redacted | | | | |
| da07737a-5b07-43f3-8d93-8b22e363e8be | Address Redacted | | | | |
| da077bbb-ec3a-47c3-aabf-2dd921552522 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| da0794e2-500f-4320-9b65-7d91610da438 | Address Redacted | | | | |
| da07b1de-89aa-4a36-9d5e-1fef50f7bd33 | Address Redacted | | | | |
| da07e1a9-1e67-4d8b-bf32-278807efdb6e | Address Redacted | | | | |
| da07ff76-82bf-4549-aea9-da78d2d1ed7f | Address Redacted | | | | |
| da084c21-29e1-4289-9b7f-73253563c377 | Address Redacted | | | | |
| da08569c-efa3-43b5-9f67-8d006748c669 | Address Redacted | | | | |
| da08dd39-eb31-483e-a6c6-48ec4c7d2e5e | Address Redacted | | | | |
| da09367e-1c92-4a8e-b917-97b30ac14608 | Address Redacted | | | | |
| da094494-9c0c-4b81-b9a1-aee2dd167b07 | Address Redacted | | | | |
| da095c8c-9ed7-4a01-8d57-c890482c0603 | Address Redacted | | | | |
| da0975d2-e332-4fb1-b0b9-60fb51a4cfd1 | Address Redacted | | | | |
| da09983a-e447-4c39-a740-e526f68a02f5 | Address Redacted | | | | |
| da09b3d9-487e-4998-b7d0-0298566e8e53 | Address Redacted | | | | |
| da09b950-d227-4210-849d-80fa6158e2c2 | Address Redacted | | | | |
| da09d0a9-4f19-4e9a-af9a-ddb6f57bec3b | Address Redacted | | | | |
| da0a137f-b765-48af-a1e0-f2b074608b6c | Address Redacted | | | | |
| da0a8492-3907-46c9-855e-5a98d71a62ba | Address Redacted | | | | |
| da0acc95-f659-4cfd-9002-44183231d2b5 | Address Redacted | | | | |
| da0ad455-25b2-4fed-9e20-bd77b6a78875 | Address Redacted | | | | |
| da0b14d3-7b7a-4354-b122-dd49e6bc818f | Address Redacted | | | | |
| da0b61f7-2eea-407e-9817-ca58eeffb195 | Address Redacted | | | | |
| da0b735d-957c-42f5-8d6a-227dd79c8440 | Address Redacted | | | | |
| da0b8462-01b2-4279-b9a7-bdddac7b1dbd | Address Redacted | | | | |
| da0bb580-e633-45fb-af63-8eee2cfb230f | Address Redacted | | | | |
| da0bc883-3a51-4145-b737-3851a3dd24a1 | Address Redacted | | | | |
| da0bdcd4-8333-468f-a659-061f9cc1de95 | Address Redacted | | | | |
| da0c12a7-6434-4eb7-a10b-014aa871f578 | Address Redacted | | | | |
| da0c1982-e701-4dad-b7d4-e11a3d77adfb | Address Redacted | | | | |
| da0c2b13-9fac-4fc7-8c9d-acd154ed9047 | Address Redacted | | | | |
| da0c393b-c0a5-4aa9-93d7-5c0246b64cce | Address Redacted | | | | |
| da0cc833-68e2-49d1-88b2-4fefd6e71b7a | Address Redacted | | | | |
| da0d1f16-5757-4d58-b820-08352d2f0288 | Address Redacted | | | | |
| da0d323e-dbcc-4b0e-b183-4cccc74fea9c | Address Redacted | | | | |
| da0d4d88-456e-4742-b4a7-a524442eb247 | Address Redacted | | | | |
| da0d5574-a81d-408a-9262-c4702de5f6e8 | Address Redacted | | | | |
| da0d7ca4-4990-4553-9e77-a727eefa9ea2 | Address Redacted | | | | |
| da0da08c-ac25-4cee-903f-8f38cc77f73e | Address Redacted | | | | |
| da0da12a-7421-4bc3-bb33-f97b440707da | Address Redacted | | | | |
| da0dae7f-6d9d-492f-8079-958591148b53 | Address Redacted | | | | |
| da0dde39-fd95-4c11-8fdf-4b2bef3fe5b5 | Address Redacted | | | | |
| da0e095a-53cd-42fd-b652-b1b68ddb058c | Address Redacted | | | | |
| da0e0d0e-d6d3-4368-a646-214b6373726e | Address Redacted | | | | |
| da0e0f1a-dd57-470f-82f9-6268316b43b6 | Address Redacted | | | | |
| da0e1199-6e22-4d07-b90f-4ef158ad7154 | Address Redacted | | | | |
| da0e11dd-f78d-4a35-9410-8e4a4d3010fe | Address Redacted | | | | |
| da0e3cfa-e645-4df6-96f6-ab5d0e645170 | Address Redacted | | | | |
| da0e5ba6-824d-4ee0-90d2-4ebd9a82c428 | Address Redacted | | | | |
| da0e7ac6-3ca7-4d70-9942-f9736e58d050 | Address Redacted | | | | |
| da0eb120-71c3-4042-98bf-3300fff15a67 | Address Redacted | | | | |
| da0f0540-42ef-4cce-b214-e1c76dff8ff5 | Address Redacted | | | | |
| da0f1a47-7f78-4116-a243-82cd5e963d55 | Address Redacted | | | | |
| da0f1c04-1f68-427b-8a98-5ede82e5221a | Address Redacted | | | | |
| da0f1d15-660f-44c7-a815-06be8abcde14 | Address Redacted | | | | |
| da0f4632-c1d7-48e1-9a1a-98969816e3c2 | Address Redacted | | | | |
| da0f4a32-71cc-4af8-a3a4-790f6139e653 | Address Redacted | | | | |
| da0f825f-cbaf-46a2-87aa-ac7d484a4669 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| da0fbc2d-28c3-4eab-9c83-3f8474442dcb | Address Redacted | | | | |
| da104d50-b694-4133-97e3-070406e6afb5 | Address Redacted | | | | |
| da105e62-0fda-4fd6-8727-2139ae12f16! | Address Redacted | | | | |
| da106399-1f78-4d02-b93c-f3dc9d54c7ca | Address Redacted | | | | |
| da107c4c-fa62-42f7-8e4c-9aed5ef5d07d | Address Redacted | | | | |
| da10ffdb-ad24-4acb-8709-f416db6e9d38 | Address Redacted | | | | |
| da110c0c-60c6-42f3-961c-430b8a3a3693 | Address Redacted | | | | |
| da11310b-792f-4133-ac29-129da161ba5C | Address Redacted | | | | |
| da115414-3423-41f9-9b27-1bd7f81c38d7 | Address Redacted | | | | |
| da11652a-7db1-477c-b85a-bd0830dadc7a | Address Redacted | | | | |
| da116827-e858-4798-86f8-2b6f61c65102 | Address Redacted | | | | |
| da118790-8639-4513-8d63-e69e51c3e1de | Address Redacted | | | | |
| da119995-bf71-40b0-8e03-e0ccfb8bf57c | Address Redacted | | | | |
| da11dcbf-baff-4525-9b0a-bbe8af04233e | Address Redacted | | | | |
| da11df98-a2b1-4423-b1fd-96af2060bf3! | Address Redacted | | | | |
| da11e2b9-d15b-4074-9e58-2785a907799C | Address Redacted | | | | |
| da11e68f-8610-419d-a587-6e259597a78c | Address Redacted | | | | |
| da11f7e6-b24a-4886-a1f7-8742bdf69435 | Address Redacted | | | | |
| da12278c-c678-4b23-a7b5-6f225ee47cdc | Address Redacted | | | | |
| da126359-ba6a-4d99-9c4c-19ec9ab17e3c | Address Redacted | | | | |
| da127efa-a75d-4bfa-9942-98af2ca058f6 | Address Redacted | | | | |
| da128d63-a7f7-4859-9527-c438416dc3dd | Address Redacted | | | | |
| da12ae72-2bbc-4515-a599-cc1effe74d11 | Address Redacted | | | | |
| da12b3fb-8ade-4b91-82b2-fd5fbacbb351 | Address Redacted | | | | |
| da12c38d-e0de-47a9-aef8-1ff0963bb3e2 | Address Redacted | | | | |
| da1306c5-4890-46e6-aee1-70c1e6b4e0d8 | Address Redacted | | | | |
| da13093f-6025-4551-bc5c-b7c6ea4da135 | Address Redacted | | | | |
| da136647-ccd3-4e8e-9412-d8ac8d8dc8f0 | Address Redacted | | | | |
| da139586-1c12-4722-8d88-3079c00250eb | Address Redacted | | | | |
| da13d830-a334-437b-a519-fea7703a62f6 | Address Redacted | | | | |
| da13ddce-5c5b-4887-9d62-2110e0b2ad50 | Address Redacted | | | | |
| da14283e-1fb8-4e48-b599-41372663ea04 | Address Redacted | | | | |
| da1428ae-7032-4e38-90e3-6a4e2d52dd3a | Address Redacted | | | | |
| da1428c9-d277-4d9c-87f0-ea62097775c3 | Address Redacted | | | | |
| da142bc9-626c-42f5-8f65-b067837745ce | Address Redacted | | | | |
| da14564d-1eee-4493-bdd2-44b0a4be5683 | Address Redacted | | | | |
| da14bd60-cc39-4f7c-bcf1-381ce9747747 | Address Redacted | | | | |
| da14fcb9-7f51-405d-b53f-95fe76049fc5 | Address Redacted | | | | |
| da151060-d7b9-4e1d-8bd2-a8f469bea347 | Address Redacted | | | | |
| da1561c7-ecaa-4f1e-bbc6-00b8a572bf3e | Address Redacted | | | | |
| da15705a-2b46-47a3-b3b2-eb4acfa792ac | Address Redacted | | | | |
| da157f90-9747-49f6-a0aa-ce1a87035419 | Address Redacted | | | | |
| da1583ca-5540-4eb0-9196-3fa8f2d8e134 | Address Redacted | | | | |
| da159499-8dd6-45d3-b78f-ed3a714c0f67 | Address Redacted | | | | |
| da15ec6f-9db5-4c7a-ad24-d83090895624 | Address Redacted | | | | |
| da162b8b-c4e2-4a7b-a149-c935b9c11df3 | Address Redacted | | | | |
| da1633c3-43f8-4c9d-8051-1f32d4d78913 | Address Redacted | | | | |
| da16441f-df61-417a-a126-f47827901212 | Address Redacted | | | | |
| da16643c-fb24-4e4e-b4cb-970be4e96e80 | Address Redacted | | | | |
| da1666a2-5663-4622-82ff-2c1ebca9715e | Address Redacted | | | | |
| da166c3f-b74d-4816-8eeb-7c540e9b3b8d | Address Redacted | | | | |
| da166c69-16b4-4507-aff4-354fef748e98 | Address Redacted | | | | |
| da166f34-44fe-4580-b8ce-0bcd92c17672 | Address Redacted | Page 8667 of 10184 | | | |
| da168001-bfff-4cb8-b341-d6368a04c7fc | Address Redacted | | | | |
| da16f6f6-3aac-482f-810b-212410e6908a | Address Redacted | | | | |
| da174831-d216-4b2d-8e67-545551657274 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| da175e82-eef0-4e07-ba26-6d22ff0d8cd5 | Address Redacted | | | | |
| da175f68-b14f-4804-90be-218ffee191c0 | Address Redacted | | | | |
| da17668c-0ec6-4e1e-8b68-728bc84ee624 | Address Redacted | | | | |
| da17700d-ee2d-4514-8c38-82b136d62c26 | Address Redacted | | | | |
| da177271-cc54-4998-863c-15d6a33f7df8 | Address Redacted | | | | |
| da1799a0-104e-4f86-a520-e30c8d4bdf8d | Address Redacted | | | | |
| da179f81-1b47-4898-a35c-8b66ee60407c | Address Redacted | | | | |
| da17ee71-4acd-41c3-beb4-2588be279e1f | Address Redacted | | | | |
| da1813e8-02bb-4279-8448-d6068beb33f8 | Address Redacted | | | | |
| da182817-06b1-4232-97f3-236109e9117b | Address Redacted | | | | |
| da182ea1-34b3-4032-897c-ad4ac96ee149 | Address Redacted | | | | |
| da18354a-5b6b-43bf-a124-e773fea672d3 | Address Redacted | | | | |
| da1880c2-0817-431c-8420-7f474dd729ef | Address Redacted | | | | |
| da1885d6-83cf-421c-9965-0a1315b4fb5C | Address Redacted | | | | |
| da1886c6-8c9f-4523-a4bc-ef60c856bb1f | Address Redacted | | | | |
| da18c3be-d5a1-4bbb-b767-e988b60626ce | Address Redacted | | | | |
| da18d434-2425-4b65-8c78-fc538443d884 | Address Redacted | | | | |
| da191b50-ef78-4c86-bf89-c46cd0d2c9b1 | Address Redacted | | | | |
| da192cb9-85c5-4e10-b8c9-f1c8e746ef0f | Address Redacted | | | | |
| da199c59-6e54-4ca7-8a6b-54b2d8242422 | Address Redacted | | | | |
| da19b57f-3599-462e-bc29-beaff99713ef | Address Redacted | | | | |
| da19be06-772a-470c-b202-547c43a4719C | Address Redacted | | | | |
| da19c321-8a1e-4b79-914b-788134d7f09b | Address Redacted | | | | |
| da19efbe-04b5-449c-b238-69edbe1aa434 | Address Redacted | | | | |
| da19f7dc-75b5-4e3d-9b56-57003bff9cc3 | Address Redacted | | | | |
| da19fe89-2a8c-4a18-b9c7-d21286c74285 | Address Redacted | | | | |
| da1a1d6f-cb68-4d7d-b384-61c6b7d7010c | Address Redacted | | | | |
| da1a20ed-8717-425c-939c-62dd7b0ef724 | Address Redacted | | | | |
| da1a2ea2-4fa4-48f1-87bb-5854faa99c55 | Address Redacted | | | | |
| da1a3f0a-6322-44bb-82f7-2cc28954bf93 | Address Redacted | | | | |
| da1a803b-0e06-490c-8cd8-7b02215f9ae4 | Address Redacted | | | | |
| da1a8144-7460-42d5-96d9-8e81990bd866 | Address Redacted | | | | |
| da1a84b7-bfe6-4fe3-b0f2-91e1b9f2ceb3 | Address Redacted | | | | |
| da1ab5bd-da07-4287-8ab4-4ae1efebf637 | Address Redacted | | | | |
| da1abc37-9724-46ef-a241-3a1e2ac8e90b | Address Redacted | | | | |
| da1afc24-2c6e-4730-bfec-ff2f842cde1a | Address Redacted | | | | |
| da1b0062-632b-43fe-b391-a89e2b01295c | Address Redacted | | | | |
| da1b2320-f304-4698-90e1-51f8f7f90747 | Address Redacted | | | | |
| da1b55e7-fced-4850-b39c-13ec6a84aec4 | Address Redacted | | | | |
| da1bb148-ac5c-4272-8f97-26f110507e85 | Address Redacted | | | | |
| da1bd7f4-3cd3-4860-b9c2-067ec4f8b3b1 | Address Redacted | | | | |
| da1bf18d-f96c-4492-b4f4-945ea106ee4d | Address Redacted | | | | |
| da1c1014-e5af-4175-ba20-6d427a6f3872 | Address Redacted | | | | |
| da1c204c-3a48-4e49-875a-0088344b8fbl | Address Redacted | | | | |
| da1c2b6c-48e3-440b-9e7f-75e39fb804c2 | Address Redacted | | | | |
| da1c2b80-a11d-4561-865d-69ca2de309e0 | Address Redacted | | | | |
| da1c4696-aa26-40f9-b1a7-50203b747e8c | Address Redacted | | | | |
| da1c5b2f-a4c8-4c0e-9aa6-978cf4b4a8cb | Address Redacted | | | | |
| da1c722b-8d1d-4e50-ada7-414b1f0464ab | Address Redacted | | | | |
| da1c75a5-68d9-4dbe-83a2-b036493d9bb0 | Address Redacted | | | | |
| da1c778b-26ca-4144-8c29-b12fdc01a1a8 | Address Redacted | | | | |
| da1c8137-2fb4-4d8a-b89d-f29f002c1c2d | Address Redacted | | | | |
| da1c8ff1-a131-402d-9139-e72cd8aad054 | Address Redacted | | | | |
| da1ca63c-70eb-4aff-a38d-be0b696d2803 | Address Redacted | | | | |
| da1cc9dc-a547-4ab7-ad3e-4d0fcab6c771 | Address Redacted | | | | |
| da1ce477-b89e-4251-a9d1-43cdeca9cb7d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| da1cef96-3e86-4454-b18f-f3a34e75b15f | Address Redacted | | | | |
| da1d13f2-ebd8-4598-a97a-604207724bab | Address Redacted | | | | |
| da1d27e9-94f6-482f-91ee-86e7c825aeb6 | Address Redacted | | | | |
| da1d689e-a7f7-4828-8999-5d5349f5f403 | Address Redacted | | | | |
| da1d7f7a-72e7-44a8-87f7-bc08ce97e4ec | Address Redacted | | | | |
| da1db83d-a3e1-4026-87a8-b91fe0366810 | Address Redacted | | | | |
| da1dc8c6-dd88-4497-afda-035fd035a2ea | Address Redacted | | | | |
| da1dfd12-cb14-44b7-b21b-c2845eec2cc1 | Address Redacted | | | | |
| da1e31e8-2874-4b34-b1e8-a737bddc4015 | Address Redacted | | | | |
| da1e3a3f-dd27-418b-a874-8761eedea747 | Address Redacted | | | | |
| da1e5686-cdec-4db0-8209-fcc02933b1a7 | Address Redacted | | | | |
| da1e9bb4-9ae8-4f0b-bdd0-95d9922977a0 | Address Redacted | | | | |
| da1e9e4f-e69b-4d9c-bd6b-fac3c27399b2 | Address Redacted | | | | |
| da1ed5ed-df07-4e20-9965-578b2235a9e3 | Address Redacted | | | | |
| da1efe45-4046-4fca-a326-78e400a84ee6 | Address Redacted | | | | |
| da1f3d8f-b357-4fa9-bdc5-fc4fd6d7a6a1 | Address Redacted | | | | |
| da1f554d-3d0c-4b97-83e4-8ffc8b6551e3 | Address Redacted | | | | |
| da1f7e5d-783d-4de6-b27d-5a03a32bda24 | Address Redacted | | | | |
| da1fa9d3-303d-46c5-9c05-bee7d0193e10 | Address Redacted | | | | |
| da1fb7fd-bd8b-450f-877a-4b59ff669274 | Address Redacted | | | | |
| da1fcd0b-896a-40c0-a3f9-2b62822976e6 | Address Redacted | | | | |
| da1fe1d3-fd72-4fbd-bee1-e189d4b94303 | Address Redacted | | | | |
| da1fede8-4599-44b9-9b1b-38e1f547ba48 | Address Redacted | | | | |
| da1fef1b-2088-4a31-89a5-97c41186930f | Address Redacted | | | | |
| da200eab-44ad-4b23-9af4-185b4474c68b | Address Redacted | | | | |
| da2039a1-f960-44f5-aa2d-45f0b9c3e794 | Address Redacted | | | | |
| da204b46-6956-42d4-8a50-2e0d455ed39b | Address Redacted | | | | |
| da20707f-72b6-4044-9e16-6167816aa283 | Address Redacted | | | | |
| da2083e8-191b-4845-9b59-c65c72704605 | Address Redacted | | | | |
| da208eec-528b-480c-a9d5-49eae72cce9f | Address Redacted | | | | |
| da20a4e6-371b-4bae-9aed-be5704b59d81 | Address Redacted | | | | |
| da20ae0f-77eb-4915-8bbd-7c1a7f38f954 | Address Redacted | | | | |
| da21149b-5832-4025-ab2e-c50e5c12eb7a | Address Redacted | | | | |
| da211cc4-e494-4a57-b832-a9e30cb6a6b1 | Address Redacted | | | | |
| da2167d2-2aaf-477d-9f37-d5a46233408f | Address Redacted | | | | |
| da218280-d1e9-4855-b4f3-b85c968f94e7 | Address Redacted | | | | |
| da21972c-b83e-443a-abd7-10168e44c767 | Address Redacted | | | | |
| da21b99e-18b5-4c3f-afb8-1aecea848a76 | Address Redacted | | | | |
| da220513-14e1-494e-874b-2113503b24a2 | Address Redacted | | | | |
| da220cab-43f5-4e72-b637-94d0111cc746 | Address Redacted | | | | |
| da2228dc-0d38-421a-a7a2-31944ae5517f | Address Redacted | | | | |
| da22743a-2759-4575-a8cd-7dccb57e9222 | Address Redacted | | | | |
| da227e42-c97e-446a-a84a-a43401b78427 | Address Redacted | | | | |
| da22a9ca-be49-4c61-a0a7-fa11ea8c1ecd | Address Redacted | | | | |
| da22fedf-8bfb-41c7-a77f-54411d48df3b | Address Redacted | | | | |
| da230055-90be-4f3c-b53d-766dda193067 | Address Redacted | | | | |
| da2331df-37fc-406f-a223-46bc42348c33 | Address Redacted | | | | |
| da2356d2-a559-4be2-8ddd-d8df9f86fe51 | Address Redacted | | | | |
| da23bb27-6e4e-4eae-8759-b70114c528f5 | Address Redacted | | | | |
| da240cd4-cee2-4dcf-997f-c6c273746ada | Address Redacted | | | | |
| da2417bc-916a-405a-b3fd-98e918e244f7 | Address Redacted | | | | |
| da2458c6-e60c-4f93-b523-580c868ab467 | Address Redacted | | | | |
| da24767e-f21b-403e-8ae6-e68156f954a3 | Address Redacted | | | | |
| da247e8c-64a9-43c8-a6f4-e9eeb301157c | Address Redacted | | | | |
| da247f0f-b9f0-4356-9a2f-58ddbf3e763e | Address Redacted | | | | |
| da24db1d-4e0a-420b-83a5-f8658a0255a6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| da24deba-c543-41b4-9b21-089afbe1a9eb | Address Redacted | | | | |
| da24e18b-5213-4627-bc88-8ece3bbb15e9f | Address Redacted | | | | |
| da24e7a7-f4ab-4acb-bf54-8c08126ba4a6 | Address Redacted | | | | |
| da24f51e-44d7-4828-a32f-7be518302438 | Address Redacted | | | | |
| da25336b-1d5a-4f65-9639-ff1288373d6e | Address Redacted | | | | |
| da254b68-667d-4f71-8af2-a82eaefb1315 | Address Redacted | | | | |
| da25642b-b47c-40d1-9a69-33accbb6c8e5 | Address Redacted | | | | |
| da257043-0339-4f86-bb98-09606b3a73a2 | Address Redacted | | | | |
| da25b101-01a4-4a2e-b5dc-f92523d43da8 | Address Redacted | | | | |
| da25cfea-4bae-4964-8371-85db39a9c2e0 | Address Redacted | | | | |
| da25e40b-8a07-4d3e-b362-fdbc2f02eec1 | Address Redacted | | | | |
| da25ef73-8af6-4fe4-8b0b-ecd43be2b235 | Address Redacted | | | | |
| da260519-95dc-46d6-a835-a68f5542258e | Address Redacted | | | | |
| da2631ff-f2a2-46e5-8f70-e5971f70823c | Address Redacted | | | | |
| da266fb4-b33e-4fa3-8a6b-90ccd871b230 | Address Redacted | | | | |
| da267037-fde4-4628-9f93-371462759c85 | Address Redacted | | | | |
| da2684e4-1efa-4986-a434-06ceb3282c1c | Address Redacted | | | | |
| da269a48-14e2-43ef-9245-5d82a7d09063 | Address Redacted | | | | |
| da2a0b2-28ce-4d30-bd83-66a6b158782f | Address Redacted | | | | |
| da2e52d-1038-4bcd-a3a2-076abd49b5f3 | Address Redacted | | | | |
| da26ed8b-615b-46f5-ba21-6df10a650e45 | Address Redacted | | | | |
| da2716f8-5d53-43d2-89cc-a3da4de723e4 | Address Redacted | | | | |
| da271dbc-a913-4a63-827b-ae81fa7273de | Address Redacted | | | | |
| da275af6-dca8-4b32-9dfb-9835fe488b37 | Address Redacted | | | | |
| da278262-1d8f-4065-ac67-64321be2c563 | Address Redacted | | | | |
| da27cc8d-f0a1-44c7-9c0f-ae6d2d9dd02e | Address Redacted | | | | |
| da27d183-cc24-40fe-baa1-0367bdd52f1f | Address Redacted | | | | |
| da27f9cb-8bfc-4302-9394-afc51cd574f0 | Address Redacted | | | | |
| da281040-b285-4e9c-ae49-d05b2e12041e | Address Redacted | | | | |
| da281071-84d6-4ac9-8015-23577458af9e | Address Redacted | | | | |
| da282467-b466-477f-944c-df341b4b8ec3 | Address Redacted | | | | |
| da28322e-34eb-45cb-b681-ad6b3bd3013b | Address Redacted | | | | |
| da2849a5-b110-464a-9a2a-480bc6a733fe | Address Redacted | | | | |
| da2871a1-0568-4573-97b0-d31f1f3c56c6 | Address Redacted | | | | |
| da288870-ce83-4e45-91ec-581a4471a6cc | Address Redacted | | | | |
| da28e414-e708-4241-91b8-1636bbc83ea0 | Address Redacted | | | | |
| da28f41a-1f67-4183-a929-3221f486506f | Address Redacted | | | | |
| da29077c-1c3c-4c24-9127-8463bcca0d86 | Address Redacted | | | | |
| da290fe7-d0d2-4a89-9401-07826946229! | Address Redacted | | | | |
| da291120-ccdc-4655-997a-e603215b47bc | Address Redacted | | | | |
| da2997a5-a75b-47a3-8aa7-dd3e482c4981 | Address Redacted | | | | |
| da29bd68-bc0b-413b-b281-64ce718e4ffa | Address Redacted | | | | |
| da29c028-66bb-45a9-b0fb-7c98a18fd45a | Address Redacted | | | | |
| da29e990-21d8-433c-9b61-1f1fd3b63d7e | Address Redacted | | | | |
| da29f3d6-0e41-4ae1-bf1e-930a719706e9 | Address Redacted | | | | |
| da29f87c-7618-4080-8f4d-5694b820b9cc | Address Redacted | | | | |
| da2a0279-e8c4-4abf-8630-e3d2749cc8b0 | Address Redacted | | | | |
| da2a1544-af64-45fb-8e16-16bcf5b2854e | Address Redacted | | | | |
| da2a21ff-815d-4ab0-92bc-15e5e0fcf663 | Address Redacted | | | | |
| da2a268a-c290-40c0-85ab-a57c06457f07 | Address Redacted | | | | |
| da2a3204-269e-4030-a16f-b11b5b64c58! | Address Redacted | | | | |
| da2a4860-1db1-4f91-976d-42e908223775 | Address Redacted | | | | |
| da2a4c82-500c-4d54-8e4a-f6a3bca4e4aa | Address Redacted | Page 8670 of 10184 | | | |
| da2a68f6-00ce-4287-a7d8-2c3ad6945075 | Address Redacted | | | | |
| da2aa3a9-9411-42cb-af56-322cc7f03eb4 | Address Redacted | | | | |
| da2aafa9-47e0-40ac-b5d9-7131274888de | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| da2ab0a8-7079-40e3-8580-99424e64be58 | Address Redacted | | | | |
| da2ab39f-27e3-4233-b5dc-03f40122c5f8 | Address Redacted | | | | |
| da2ad4cc-dd76-4ac2-a213-646e1ee279f3 | Address Redacted | | | | |
| da2b09e4-33fb-4f1c-9f83-8a1354d47b37 | Address Redacted | | | | |
| da2b1ab9-eb5c-422d-a976-fdb14688d178 | Address Redacted | | | | |
| da2b2641-866c-4ebd-8cd3-4a4c2683c382 | Address Redacted | | | | |
| da2b2bc9-20d6-4db8-9ab0-eb5df127e6cd | Address Redacted | | | | |
| da2b99fc-3daa-4511-a03f-595f0f536574 | Address Redacted | | | | |
| da2ba1a6-6df9-40ab-ae3e-098d3678892e | Address Redacted | | | | |
| da2bbdf6-a0ac-44ef-8b4f-357afa5086dc | Address Redacted | | | | |
| da2bcebb-b70f-4ff4-8a37-8a0a7879b482 | Address Redacted | | | | |
| da2c2932-89c1-49af-bf43-cd8793631627 | Address Redacted | | | | |
| da2c40c3-3b2e-4a8b-a16c-7997536715a8 | Address Redacted | | | | |
| da2c6098-f8a6-4206-b3f6-b13e64293634 | Address Redacted | | | | |
| da2c627d-b068-4363-91a8-77131540e651 | Address Redacted | | | | |
| da2c7177-0616-458e-9dad-aa411d8b4e87 | Address Redacted | | | | |
| da2ca712-411e-473e-8666-31d3bfa7912e | Address Redacted | | | | |
| da2cbeb3-c23b-456a-8421-7e22ba0aff2b | Address Redacted | | | | |
| da2cd3c1-2aa8-4558-ab80-bb0fa5ed4025 | Address Redacted | | | | |
| da2ce271-cf82-44d4-8fbc-60967ec16634 | Address Redacted | | | | |
| da2d1a93-5996-49a7-91c2-e32abf2983f6 | Address Redacted | | | | |
| da2d253c-8a63-425b-8d45-99f36276dc19 | Address Redacted | | | | |
| da2d3870-80a8-4cb4-bbb6-623ab3ee112c | Address Redacted | | | | |
| da2d8ee7-09cc-45a9-b883-78bf5e05270d | Address Redacted | | | | |
| da2dadbb-a839-4f1f-8e6a-bb166f81cd72 | Address Redacted | | | | |
| da2dceec-ac8e-47d9-8c68-c5eece215168 | Address Redacted | | | | |
| da2dd6d0-5681-4cea-88b2-cf7aa79d643e | Address Redacted | | | | |
| da2dd74d-70a5-40c2-a46b-4ee573df1dcb | Address Redacted | | | | |
| da2de064-8d45-4094-8965-878c79b922c5 | Address Redacted | | | | |
| da2e08a3-8a15-4772-a818-0597a783ce5 | Address Redacted | | | | |
| da2e0d88-3a88-4560-b95d-ff4e4762b274 | Address Redacted | | | | |
| da2e3405-dbf2-4465-ba05-543aa96a90b6 | Address Redacted | | | | |
| da2e3554-2f52-41a3-9928-7f0a2db8237 | Address Redacted | | | | |
| da2e5b5a-6fc6-46a7-985f-be0f7a65814c | Address Redacted | | | | |
| da2e7433-1a2f-4c8b-a51d-e6cf9d0a3c38 | Address Redacted | | | | |
| da2e9e89-9d1a-40ca-ac14-8ce0374bc9d0 | Address Redacted | | | | |
| da2eaefa-373f-4147-8921-74cd99f9b191 | Address Redacted | | | | |
| da2ec379-1ea6-40ed-b412-a8c0e143f5a1 | Address Redacted | | | | |
| da2ef4fb-1d6c-4224-b711-b79d19e7b2de | Address Redacted | | | | |
| da2ef98c-a777-4cfb-9c16-6bd8583a9177 | Address Redacted | | | | |
| da2f041e-cc05-4f72-84ff-f725b5279b59 | Address Redacted | | | | |
| da2f0f30-884e-4532-9f0d-0faaf3baf0f3 | Address Redacted | | | | |
| da2f431d-3ca7-4a49-9824-794c671a7271 | Address Redacted | | | | |
| da2f60d4-f159-473e-9bac-4e354ef8f5b8 | Address Redacted | | | | |
| da2f66f1-5c7b-4920-96a8-8eab595eed50 | Address Redacted | | | | |
| da2fe77c-a8cb-4fa6-bb46-69d3568edf4f | Address Redacted | | | | |
| da2ff6bb-9c5f-46a9-861b-13e178c5243c | Address Redacted | | | | |
| da30013e-79a6-4c89-9666-7ff3928f2f03 | Address Redacted | | | | |
| da30092c-f445-4904-aecf-945accf9cf9a | Address Redacted | | | | |
| da3030b1-a9cf-4ee7-b08f-468bbfe36602 | Address Redacted | | | | |
| da304209-b79d-49c1-a6a1-e9df3a284a91 | Address Redacted | | | | |
| da305b81-6e70-448f-b9d3-8dd523ef6165 | Address Redacted | | | | |
| da305c9c-f879-45b2-80c2-cd9ae4a1369f | Address Redacted | | | | |
| da305d70-eb7c-49f3-b01f-84c8237368c9 | Address Redacted | | | | |
| da30606e-a768-4a59-9056-d701e0303a2c | Address Redacted | | | | |
| da308a82-e25e-4452-9ff9-5818452a83d2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| da30987a-c063-46f6-b960-bf7f8d0de6a6 | Address Redacted | | | | |
| da309cef-199c-44d3-a413-5605391a432c | Address Redacted | | | | |
| da30e1b7-bea6-459d-b2d2-6f097fd4cc89 | Address Redacted | | | | |
| da3129e1-8bd6-4186-a085-0d8e8a0fee1b | Address Redacted | | | | |
| da315122-7282-456e-8992-733cab743db8 | Address Redacted | | | | |
| da3178fd-bc54-4981-b273-94da78e566d0 | Address Redacted | | | | |
| da317a2f-7dc3-4a20-82e5-695031d64e47 | Address Redacted | | | | |
| da317d32-8c1f-404b-98d1-bdca31241534 | Address Redacted | | | | |
| da31aef9-6e72-4ea5-bab7-f3ac3f65bc3a | Address Redacted | | | | |
| da31ca01-cffa-4a66-8663-59b710880d27 | Address Redacted | | | | |
| da31daac-e9f5-431f-8094-98fb2a6cb2e3 | Address Redacted | | | | |
| da31dc08-efed-47db-a3a3-be04b36c39d3 | Address Redacted | | | | |
| da31deeb-f0c9-4465-b368-5adf211f28fC | Address Redacted | | | | |
| da31e286-4b0a-49c5-aeb3-46a5466d8632 | Address Redacted | | | | |
| da31f28d-b519-4997-a5cc-0381949cb6f9 | Address Redacted | | | | |
| da31f3cc-0bec-4127-ba99-f5dcc52dc527 | Address Redacted | | | | |
| da31f9d2-35e5-4768-a960-5bd2fc34abe2 | Address Redacted | | | | |
| da321285-e7a2-4b4d-8c05-ff17a013ebbf | Address Redacted | | | | |
| da3221ab-0993-4365-8d59-1734f2dd0253 | Address Redacted | | | | |
| da322ed6-bac1-424f-8c81-bb50d587c49a | Address Redacted | | | | |
| da328b28-0514-4a30-8956-f273a4b4cf36 | Address Redacted | | | | |
| da3315f9-f20b-4beb-b0ca-50c57a960e9c | Address Redacted | | | | |
| da333e45-2ed0-4842-8191-d8a4e7342c87 | Address Redacted | | | | |
| da3342aa-7a6f-49a0-a244-004d7c1079cc | Address Redacted | | | | |
| da334845-c582-4078-b43f-67d1895c2b64 | Address Redacted | | | | |
| da3354b7-a6be-4bf0-8ade-1fbe0240c0dd | Address Redacted | | | | |
| da336aa1-e3fe-4776-8bba-19319a71dfcc | Address Redacted | | | | |
| da337398-b63c-44b5-b09f-de24b859b128 | Address Redacted | | | | |
| da339941-a3e7-4b29-b676-64b46ab12338 | Address Redacted | | | | |
| da339cc5-ccd5-4fef-8782-5ca73f64cdf3 | Address Redacted | | | | |
| da33bc65-8181-4013-92c4-453c4127a633 | Address Redacted | | | | |
| da33d5af-f68b-4f41-9d94-c6cf3876a59a | Address Redacted | | | | |
| da33d5de-f0ee-40d4-afe8-b2eb527f3717 | Address Redacted | | | | |
| da33ddf2-af2c-4aa9-9267-661a4d9fb167 | Address Redacted | | | | |
| da344836-2baa-4e3c-a520-fe0888a6fcc3 | Address Redacted | | | | |
| da348a89-257e-40b9-aec6-e1d0633e9a03 | Address Redacted | | | | |
| da34cc3d-00f3-4503-911f-2c08eebfe728 | Address Redacted | | | | |
| da351624-b4eb-4ecf-b169-54a8a3e58ebe | Address Redacted | | | | |
| da357928-cb50-4470-b4d8-965ff49bb0ad | Address Redacted | | | | |
| da357dba-d747-40d9-a724-411a3124393C | Address Redacted | | | | |
| da35886b-ea2f-49c4-94df-47254a9bb4c2 | Address Redacted | | | | |
| da35b666-1797-42d9-ae75-7c014a892fb1 | Address Redacted | | | | |
| da35c8e6-e692-4ed6-882c-7d1a6a22b86d | Address Redacted | | | | |
| da35efd7-56e1-494a-a250-05dc2dea5b68 | Address Redacted | | | | |
| da36047a-d680-43b7-a94b-4cd209ad9527 | Address Redacted | | | | |
| da3641b0-da2a-4092-9987-5cb35708e3f8 | Address Redacted | | | | |
| da364aef-0a83-42de-8cfd-20397ae1779e | Address Redacted | | | | |
| da365b11-a2d8-439a-ac51-33da023cbb84 | Address Redacted | | | | |
| da36a057-f85f-400c-aecb-f21ef9105278 | Address Redacted | | | | |
| da36b094-69f0-43b3-bee9-e073c05059f9 | Address Redacted | | | | |
| da36c419-3b8d-4b65-9448-1868e298a56f | Address Redacted | | | | |
| da36cd64-ce26-4ffb-9985-61cb52290b1b | Address Redacted | | | | |
| da36d8e3-8cb3-4467-a0c2-c5468231128c | Address Redacted | | | | |
| da36da42-bab0-47dd-854c-eeff40c32067 | Address Redacted | | | | |
| da36e360-9b62-4708-9ba1-1cbb94184653 | Address Redacted | | | | |
| da36fcb4-7277-42d0-99a6-fb9981773dd4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| da370617-7bc7-4b73-bd4e-0b2d634024a0 | Address Redacted | | | | |
| da3774ae-f8e7-4133-ba82-de44aa232752 | Address Redacted | | | | |
| da37969b-fd00-436b-a2c7-8b09a544eaf6 | Address Redacted | | | | |
| da37a333-bf0c-47dd-8251-9253856d52f4 | Address Redacted | | | | |
| da37a408-7fab-415c-9d0d-7312444a30a0 | Address Redacted | | | | |
| da37a7fe-70f7-476b-9702-2008cbeee189 | Address Redacted | | | | |
| da37b04a-fa4f-49b7-a1e8-f127f0b157f! | Address Redacted | | | | |
| da37ceaf-3c73-4dc8-b92c-c5904a3f0cbb | Address Redacted | | | | |
| da37f5be-e462-4229-9093-1ed06f732873 | Address Redacted | | | | |
| da37fbe1-e4b7-45e1-9b94-f966c9c3512d | Address Redacted | | | | |
| da38129a-e4b8-4a5f-8079-42e45031eaa1 | Address Redacted | | | | |
| da38552a-281b-47c6-aef7-9022c1091f14 | Address Redacted | | | | |
| da38783f-4bcc-4ea3-b8d6-e0d077e834d1 | Address Redacted | | | | |
| da387e6b-1e48-464a-a377-a1434436ee7c | Address Redacted | | | | |
| da38de46-a762-487d-bfb2-e92c086ee443 | Address Redacted | | | | |
| da38f8fa-ba39-4e86-b80e-9cef1f4b1d30 | Address Redacted | | | | |
| da38fe65-8f62-4b6f-9d75-2e7fb59c714c | Address Redacted | | | | |
| da39220f-0cf1-4582-bfd4-043a42c0ed3l | Address Redacted | | | | |
| da3938c5-c085-4989-b4eb-efe97d0bdf79 | Address Redacted | | | | |
| da394b35-829e-40c9-9da8-5aa20682ebe7 | Address Redacted | | | | |
| da39949c-964a-4ebe-ba40-de607902a82c | Address Redacted | | | | |
| da39b4eb-ac41-4b0e-b7b2-891225215c6d | Address Redacted | | | | |
| da39cd6c-125f-4b74-8c34-4b079575242a | Address Redacted | | | | |
| da39d025-f7c1-493d-a4ff-86b02f209247 | Address Redacted | | | | |
| da39ebd9-9b19-4826-a8e5-b8507929b216 | Address Redacted | | | | |
| da39f4ac-9819-4a93-ad90-284abac050e1 | Address Redacted | | | | |
| da3a27ab-0e28-4c0f-828c-56f4a4d53e2e | Address Redacted | | | | |
| da3a6387-0456-4933-aa31-0f8524ea6274 | Address Redacted | | | | |
| da3a90f3-6004-493f-b3ef-cc0d0cb86528 | Address Redacted | | | | |
| da3a93cd-4c3e-4871-ae8c-378cf9f603c2 | Address Redacted | | | | |
| da3ad9a9-d4bb-4c13-b63e-e93e2a8fe38l | Address Redacted | | | | |
| da3aeb38-7640-426c-9e7b-38c4b01b5e2b | Address Redacted | | | | |
| da3b0fff-704f-4748-9036-21c5580e10de | Address Redacted | | | | |
| da3b3238-c1ee-4657-bf50-5bdf7e76abee | Address Redacted | | | | |
| da3b3563-f57a-491e-8913-5671cbcde988 | Address Redacted | | | | |
| da3b47b5-f4ce-4921-a69c-ab5ead9f055b | Address Redacted | | | | |
| da3b4839-b228-4e6d-94a5-71927fb7978c | Address Redacted | | | | |
| da3b5eeb-faed-442b-a133-f18955d72cbc | Address Redacted | | | | |
| da3b6e2f-e8cc-4627-bfae-626ee92b364e | Address Redacted | | | | |
| da3b70b2-0ff3-427a-b1b4-88343ef9516C | Address Redacted | | | | |
| da3b8cc6-4972-4729-ba7b-b05dabb6f327 | Address Redacted | | | | |
| da3b90a5-c065-4457-895c-917e370858cd | Address Redacted | | | | |
| da3bd175-1c12-4970-b414-fa9f4947765! | Address Redacted | | | | |
| da3be40f-fec5-426c-b295-9198dd5376ae | Address Redacted | | | | |
| da3bfac6-ca9f-4291-850e-04afa3824c5! | Address Redacted | | | | |
| da3c0c3a-fa46-4037-9bb5-1e14f67d7ce0 | Address Redacted | | | | |
| da3c5b17-650a-4ff2-9c0d-fa4e5453e04C | Address Redacted | | | | |
| da3caf24-2f91-44c7-a5ce-9cdd1de50ccf | Address Redacted | | | | |
| da3c9c4-c7ca-4d94-9cf4-41daec58d23a | Address Redacted | | | | |
| da3d193a-c766-4e81-b14e-71cdb610c54c | Address Redacted | | | | |
| da3d2cdb-0102-44cd-b05f-5f7ab7ab4c85 | Address Redacted | | | | |
| da3d362d-baeb-4e02-b856-38389d4fa59f | Address Redacted | | | | |
| da3d82b5-8f9e-4dcb-8794-8d0236490f00 | Address Redacted | | | | |
| da3d8813-3260-4c8e-af58-709bcc43e62b | Address Redacted | | | | |
| da3dbb7f-1284-4b65-8fc8-b271e219a061 | Address Redacted | | | | |
| da3dc339-96e3-4541-b761-429df17be5eb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| da3ddc63-892e-4fcd-9d03-b25c2fea0afa | Address Redacted | | | | |
| da3df14d-0797-481f-888d-8451593cf69a | Address Redacted | | | | |
| da3e3e67-aa6a-4088-ab05-cae342aac739 | Address Redacted | | | | |
| da3e703e-0287-4d28-bfab-1c41c0f674e5 | Address Redacted | | | | |
| da3e80a0-dc82-44cf-bd26-86040cd74744 | Address Redacted | | | | |
| da3ec6f6-1753-4dbc-a258-a785e29310e2 | Address Redacted | | | | |
| da3ecaf8-2d97-407d-be39-be5bb9b868d8 | Address Redacted | | | | |
| da3f0668-d0db-4359-91d4-9a30a5c10109 | Address Redacted | | | | |
| da3f07b1-3556-499f-ba50-8e8bb43fc2fb | Address Redacted | | | | |
| da3f1865-33ed-461b-a70a-45691276c666 | Address Redacted | | | | |
| da3f3212-3fdb-454d-aaa8-889f29826b5f | Address Redacted | | | | |
| da3f375a-6a6c-4b1d-b5aa-68da34ec1cfe | Address Redacted | | | | |
| da3f39b2-8b61-4c20-a534-30a7c3e725ad | Address Redacted | | | | |
| da3f66bc-d4b1-465b-bdf0-caec321fbcec | Address Redacted | | | | |
| da3f74e4-24c0-47f7-9df4-3c000390e5ba | Address Redacted | | | | |
| da3f8377-f0d6-44a5-8744-b83e8066a75c | Address Redacted | | | | |
| da3f866a-0cbf-4827-a753-2d2a05a4e475 | Address Redacted | | | | |
| da3fa180-b333-4846-b065-81f6346e8a1b | Address Redacted | | | | |
| da3fa7e1-5dc2-4b93-bc78-b6e46802cfb9 | Address Redacted | | | | |
| da3fc050-6f58-42bf-891c-bda46d95a8fa | Address Redacted | | | | |
| da3fc313-b567-4340-90d7-30f59ffd7280 | Address Redacted | | | | |
| da3fe0ff-b912-4134-b68d-baa0930e3606 | Address Redacted | | | | |
| da3fedd9-a756-4c94-b40f-59f148ac9c1e | Address Redacted | | | | |
| da407291-7806-486b-a039-f46385740fc6 | Address Redacted | | | | |
| da40826f-2bb2-4111-adb8-b899041b92d9 | Address Redacted | | | | |
| da408d23-6784-40c1-92b8-2bc429ee61ab | Address Redacted | | | | |
| da40bfa3-3552-4a35-b99b-cac604da0ef6 | Address Redacted | | | | |
| da40cff5-2686-4374-86f4-9e674a76d457 | Address Redacted | | | | |
| da40d0f2-6b85-4354-b507-b849a6193c6c | Address Redacted | | | | |
| da40d1a8-72c1-47c7-8cea-cd820f3f5462 | Address Redacted | | | | |
| da40ed27-97f6-41d5-b5b8-2c2ed2f3b23b | Address Redacted | | | | |
| da40f358-30cb-4a75-8c5f-1ac5e6460d27 | Address Redacted | | | | |
| da412e14-880b-4d70-83de-6786ddceadf0 | Address Redacted | | | | |
| da41405a-9c0b-491e-8550-3fca4483d600 | Address Redacted | | | | |
| da41430f-addb-403f-a068-1acf1ee2b7ac | Address Redacted | | | | |
| da4148e5-7e2f-40ab-835a-ff9caecca32a | Address Redacted | | | | |
| da41568e-01f7-4e31-af52-af68d5746209 | Address Redacted | | | | |
| da41936d-b77d-4f4d-8e0d-fe8d5a59c7fa | Address Redacted | | | | |
| da41a7d1-0358-4450-9b2b-6e1a217b3aa5 | Address Redacted | | | | |
| da41bcc8-d78b-4563-a08a-3d0364a77fa8 | Address Redacted | | | | |
| da41c6ce-9484-4691-821e-e4b41e555289 | Address Redacted | | | | |
| da420356-7f20-4e68-897f-19ee450f657c | Address Redacted | | | | |
| da42115e-4df0-4eb8-aa1d-b892ef6aebcd | Address Redacted | | | | |
| da42202a-469c-461d-981c-5b6ba35fba5b | Address Redacted | | | | |
| da4220e0-18f4-445a-a40f-6dfc3881658c | Address Redacted | | | | |
| da422a31-997d-4cfa-b7da-86f1ba3d850f | Address Redacted | | | | |
| da422bb9-1691-43b3-86e9-c269beaae1fd | Address Redacted | | | | |
| da42578f-1025-4499-a106-280ad9c8ae42 | Address Redacted | | | | |
| da42a939-80b6-4910-a546-c100e84c5cab | Address Redacted | | | | |
| da42d3df-228b-4be8-9ca9-de167c681d9f | Address Redacted | | | | |
| da42d415-c3df-4a4c-a03f-93357b15defb | Address Redacted | | | | |
| da4302c2-641a-41ee-996c-621967ca777c | Address Redacted | | | | |
| da4314cf-8988-47ba-b5cd-8a3c11a22d27 | Address Redacted | Page 8674 of 10184 | | | |
| da4352d1-c8fd-4b2f-84e2-2fb62f77118b | Address Redacted | | | | |
| da435db0-3ac1-45fb-8d59-f642e270d4f3 | Address Redacted | | | | |
| da437a5f-7a66-4114-b0eb-e31d0d841f65 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| da43c2a7-ab72-4c14-bea1-91e2e2a58ac7 | Address Redacted | | | | |
| da43c656-b4d5-4100-86b4-57dd2696e4c7 | Address Redacted | | | | |
| da440262-4ff8-4b6f-8401-d3da58a97f87 | Address Redacted | | | | |
| da442b47-ebc2-43f8-b5d1-df5dbc781498 | Address Redacted | | | | |
| da4438a6-fbe5-49c9-93ae-add820aaf179 | Address Redacted | | | | |
| da443dda-cb34-48aa-9477-aafa851b5982 | Address Redacted | | | | |
| da4445f3-4a65-4faa-a615-ab57b31cfab9 | Address Redacted | | | | |
| da44c73f-452d-43de-91bf-e40781d29cad | Address Redacted | | | | |
| da44e2f8-430f-42ba-8087-ffc4c5cecd05 | Address Redacted | | | | |
| da44e487-cc38-45f6-b249-b3b8c2659eb0 | Address Redacted | | | | |
| da44f12f-783a-4009-8560-bb1a248a356f | Address Redacted | | | | |
| da45132c-3ecf-4da0-a13e-2c549408765C | Address Redacted | | | | |
| da452550-b5ac-4e00-ae56-ee610b2be4a0 | Address Redacted | | | | |
| da4535c4-9f94-4ad8-af1d-846223111f18 | Address Redacted | | | | |
| da4551a2-b3b7-44d4-9aa5-e4ba8175cb47 | Address Redacted | | | | |
| da456c9b-e799-4559-b3b7-5de5f587e04b | Address Redacted | | | | |
| da457844-844b-4fbc-ab57-2a797b5e07f7 | Address Redacted | | | | |
| da458656-26ca-4ddc-8e25-a82ecbaabd2c | Address Redacted | | | | |
| da45dfa0-7fc8-4448-accf-a7ce9d280f71 | Address Redacted | | | | |
| da45e011-6a4b-4dbc-8f87-be48034bad37 | Address Redacted | | | | |
| da460101-5d24-4ed0-82c0-22e3bf413a54 | Address Redacted | | | | |
| da461c61-6831-4357-b861-dfa342c39952 | Address Redacted | | | | |
| da462570-efb2-4282-a8e9-248c4db05b66 | Address Redacted | | | | |
| da4661b4-91d6-4e7e-9da7-d7c71e0bce11 | Address Redacted | | | | |
| da467395-42f1-487f-a014-5314cdbdcfa9 | Address Redacted | | | | |
| da4688d2-b728-460f-a8db-4441ae5428ba | Address Redacted | | | | |
| da469b56-797a-4b21-a907-e09569d908ee | Address Redacted | | | | |
| da4afb0-79af-4af0-80b9-e6efd28b5845 | Address Redacted | | | | |
| da46b687-2559-4550-b5f1-0bd7862577a9 | Address Redacted | | | | |
| da46cfa6-008f-42e9-92b3-ca4792200964 | Address Redacted | | | | |
| da46d9ac-ab49-4f8d-bfba-da52c1728a5c | Address Redacted | | | | |
| da471d95-660b-4dbe-8797-c1adc0bbd45a | Address Redacted | | | | |
| da4722c7-191d-4b85-8721-b0eccb8ae87b | Address Redacted | | | | |
| da478c9f-9f6c-4f29-af97-d7256839126S | Address Redacted | | | | |
| da479c52-25ee-417e-86b9-8283212fa004 | Address Redacted | | | | |
| da47ab97-8063-4bfd-9a61-b2a481fcd539 | Address Redacted | | | | |
| da47b7f4-2581-4afc-bcf8-b7bd63fcd8e6 | Address Redacted | | | | |
| da4804ac-15b3-4c1c-97a9-edad8d5e1271 | Address Redacted | | | | |
| da481bad-a259-4158-9bb0-549c2c7d10ef | Address Redacted | | | | |
| da482935-28af-4307-a407-786bb148c994 | Address Redacted | | | | |
| da483cb8-0423-4a7e-b02c-3e11bcf15ed1 | Address Redacted | | | | |
| da484377-54cf-45d4-8038-9d34e5d35b88 | Address Redacted | | | | |
| da4850e4-28ee-45bc-9cb2-7816ce7c4ca4 | Address Redacted | | | | |
| da487f05-bf07-4c44-a4fb-db2d78ffb8ae | Address Redacted | | | | |
| da48ca9d-b251-426d-8e9e-419754a03692 | Address Redacted | | | | |
| da48ef99-76df-4f46-b314-7dfe4c5cb33b | Address Redacted | | | | |
| da490dbd-ed25-4e27-8aae-c31dd2bd7776 | Address Redacted | | | | |
| da4934cb-dbee-4bbd-bc3e-d21d229c2f9f | Address Redacted | | | | |
| da49478f-8050-4fb9-b8a7-dbedf6c4fcdb | Address Redacted | | | | |
| da494e0f-5d81-4121-a8cb-451c5dd43ab4 | Address Redacted | | | | |
| da496a80-dcd9-4b77-bd66-baba8b8bf1dc | Address Redacted | | | | |
| da49a57d-6cb3-4998-beba-8584cca8de4b | Address Redacted | | | | |
| da49ed31-c11d-4b83-a008-2916daa16e3a | Address Redacted | | | | |
| da4a1801-aea5-40ac-b483-6666d47b7eb0 | Address Redacted | | | | |
| da4a18ce-c9a0-46ef-9674-ff69b54f8ec5 | Address Redacted | | | | |
| da4a2b27-0797-47af-aef7-42cbe8be9265 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| da4aa1bd-86ce-47d0-942e-5aaa2f7b0a18 | Address Redacted | | | | |
| da4abae5-c9e3-4c86-9d0b-9f663718ce64 | Address Redacted | | | | |
| da4ad307-17f0-4fde-a927-d5ba5c35caf3 | Address Redacted | | | | |
| da4aec88-bf6e-42d4-a6cf-868e5f9ba11d | Address Redacted | | | | |
| da4b2174-78f4-4f24-8d8e-66695a071434 | Address Redacted | | | | |
| da4b24c4-5696-43f4-8ab2-8b99064bac1a | Address Redacted | | | | |
| da4b6a37-90ea-40d7-be98-d5881c88a260 | Address Redacted | | | | |
| da4b792e-8abd-46e1-b191-320c137231fb | Address Redacted | | | | |
| da4bb698-1551-4918-baf6-56e33166d706 | Address Redacted | | | | |
| da4bb8aa-5c15-489c-b54e-d5415b54b351 | Address Redacted | | | | |
| da4bd9f4-019a-4fac-a481-d16114ea6e13 | Address Redacted | | | | |
| da4be069-2026-455c-9fea-c124286953fe | Address Redacted | | | | |
| da4be856-8c33-41b8-8f2e-c46b023459a6 | Address Redacted | | | | |
| da4bfd77-adde-4047-ae85-74c2aad60eb7 | Address Redacted | | | | |
| da4c136c-ad7f-4029-854b-a31301a6ba70 | Address Redacted | | | | |
| da4c2052-f366-4eee-9c14-7c825c1e6058 | Address Redacted | | | | |
| da4c4a60-b41b-4095-abbc-ea2eea05d86e | Address Redacted | | | | |
| da4c8e30-392b-4d36-9ebc-8e6c2138cd8d | Address Redacted | | | | |
| da4ca67d-5d49-4d6d-8349-e544731ec85e | Address Redacted | | | | |
| da4cb755-f11b-4af8-a002-7a3ed8ecd93f | Address Redacted | | | | |
| da4cee40-d07c-41b9-a183-019dac681213 | Address Redacted | | | | |
| da4d3b34-8b8e-46cf-960c-ded9bb51ada3 | Address Redacted | | | | |
| da4d41ec-f1f2-4de2-9884-6946f251ac05 | Address Redacted | | | | |
| da4d5db2-4243-40d5-b91a-267f777b17ec | Address Redacted | | | | |
| da4d6a2a-1051-484f-87d6-3d14f82e13dc | Address Redacted | | | | |
| da4d80cc-a12e-4129-b39b-b03a36270aaa | Address Redacted | | | | |
| da4d8344-9a0f-4a30-9404-1a0900189432 | Address Redacted | | | | |
| da4d99fb-98d2-43f1-913a-caa196a3e059 | Address Redacted | | | | |
| da4dbe55-5dd9-43f6-b561-ad0b0b7e3902 | Address Redacted | | | | |
| da4dcd48-d418-446e-b8d4-83b6d8257c26 | Address Redacted | | | | |
| da4dceb1-1f20-4725-9270-8183f09e01ae | Address Redacted | | | | |
| da4dd344-8004-462f-9f02-7697802f1285 | Address Redacted | | | | |
| da4deeed-7f61-4f79-8d19-8559313bb710 | Address Redacted | | | | |
| da4df6c5-fc4e-4368-bfb5-a4efd49fa7ae | Address Redacted | | | | |
| da4e21e7-78ab-4151-a393-bb24e64e2183 | Address Redacted | | | | |
| da4e2bd9-d66e-4b56-928e-b3152a2b574d | Address Redacted | | | | |
| da4e331b-2bfc-400a-920e-49178934e97b | Address Redacted | | | | |
| da4e6f69-11dc-4f78-b262-529f7e3bfca0 | Address Redacted | | | | |
| da4ef0ba-424d-4b65-b67b-7efa429c4392 | Address Redacted | | | | |
| da4ef7bd-c0c9-41ab-b2ef-97f5222f4019 | Address Redacted | | | | |
| da4f09f5-ee24-4d90-b3ca-eb6df58f61e6 | Address Redacted | | | | |
| da4f2e82-5f24-4705-84f8-29555f11274b | Address Redacted | | | | |
| da4f50cd-a2a2-4795-a46c-5c9ee59ed0d0 | Address Redacted | | | | |
| da4f606d-2832-48ca-97db-b9866e2d18fc | Address Redacted | | | | |
| da4fb67e-6e9a-484e-8a27-932d9dd7784b | Address Redacted | | | | |
| da4fd253-11e4-45e6-8d8c-245b818db119 | Address Redacted | | | | |
| da4fd9dd-5589-4d2d-a18e-22d4278fc84b | Address Redacted | | | | |
| da4ff6fa-5870-4f73-be96-0202749f09ac | Address Redacted | | | | |
| da4ffc96-3bcb-4b44-8d9b-8989ad64b5e4 | Address Redacted | | | | |
| da5004fc-7a80-49c4-a06d-5a39841df1a8 | Address Redacted | | | | |
| da500e41-4d25-450d-9fbc-d1036daf2605 | Address Redacted | | | | |
| da503ca8-7011-4807-9dea-ce369a88bd16 | Address Redacted | | | | |
| da50728b-c389-4039-a5a3-4a12a5d88c49 | Address Redacted | | | | |
| da50d51c-557c-45c8-80c7-5b501991a32d | Address Redacted | | | | |
| da50d81d-062a-4e75-868e-3f5f9940c943 | Address Redacted | | | | |
| da50dd1d-03db-466f-94f3-620742ccb765 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| da50fd4b-574d-40d8-8800-4608649ee046 | Address Redacted | | | | |
| da51125c-271d-4c71-a73d-dc710e18f0a1 | Address Redacted | | | | |
| da513fc7-430a-4b72-b426-cac407057c66 | Address Redacted | | | | |
| da516c88-c468-40cf-a8bd-fc7fa29eb44b | Address Redacted | | | | |
| da51adec-ff69-492f-8e45-de1084b53b8b | Address Redacted | | | | |
| da51bea9-38cd-4f8b-8023-a114311bfe50 | Address Redacted | | | | |
| da51bfaa-eaaa-4248-b738-a8a5bb801e45 | Address Redacted | | | | |
| da51c589-87bd-4431-aa6e-5e90627b49cd | Address Redacted | | | | |
| da51fed5-d549-4e86-a093-6d54faaaea4e | Address Redacted | | | | |
| da520bd6-d3ce-427e-a6e8-e054fbcc73c2 | Address Redacted | | | | |
| da5219c7-6c30-4557-91ea-643c56e18ad9 | Address Redacted | | | | |
| da5228cb-e651-4491-b254-34bd3ce7294e | Address Redacted | | | | |
| da52780e-77cf-4329-b847-e62a5ef7a733 | Address Redacted | | | | |
| da527a59-975d-4fe2-bc3e-87f9f32edf6c | Address Redacted | | | | |
| da529018-3bf4-4532-80d7-77ed201947e4 | Address Redacted | | | | |
| da52ab3d-f8fc-4d2e-b89c-9a93ea8732e2 | Address Redacted | | | | |
| da52f682-7d52-43ad-99b0-1aeaf2d62c01 | Address Redacted | | | | |
| da52f8ce-42fe-4689-b8da-69214cda678c | Address Redacted | | | | |
| da52fad8-0c37-4518-9941-06d7c0126bb9 | Address Redacted | | | | |
| da5339f1-e4d5-4df7-af5b-1231ec7a142c | Address Redacted | | | | |
| da53402e-74bd-4ae2-873c-70017489bea4 | Address Redacted | | | | |
| da535806-249f-4780-ab52-c0e0ad53cd6d | Address Redacted | | | | |
| da536767-c9aa-4656-bc40-20eae33f645d | Address Redacted | | | | |
| da5368c0-471a-4f74-bd46-d741384c82d8 | Address Redacted | | | | |
| da53ade0-ed72-4ab2-9af1-871d552defc8 | Address Redacted | | | | |
| da53e788-f8cf-4245-9f3b-79f10ecfc2cd | Address Redacted | | | | |
| da53fedc-8c8e-4b5f-903a-5e54c6ae6cd5 | Address Redacted | | | | |
| da5414bb-1be3-4a24-9e59-fca2eba3bd88 | Address Redacted | | | | |
| da545fd6-5f36-49c9-999c-0d5e90cdac48 | Address Redacted | | | | |
| da547527-3c96-4c93-9d9f-00133b34eba8 | Address Redacted | | | | |
| da549438-e384-4907-bbf6-98bb20c55693 | Address Redacted | | | | |
| da549bb2-8a90-47e2-9737-244cdf5eeb7b | Address Redacted | | | | |
| da54baf3-fcc6-4873-9103-9cc977410ec0 | Address Redacted | | | | |
| da54bbf4-71fa-4913-aa80-e8cb7e27a40a | Address Redacted | | | | |
| da54ce5c-9d83-450d-8324-1edb916890b6 | Address Redacted | | | | |
| da5512f5-7168-4b49-a213-a4bc1857b3c6 | Address Redacted | | | | |
| da5536ac-443b-4a3c-b200-dd06f9b1047b | Address Redacted | | | | |
| da556b14-e1a0-42b3-bd7d-20b095022d6f | Address Redacted | | | | |
| da558417-b76a-4702-8809-1e2e7cfac20a | Address Redacted | | | | |
| da558ad6-868f-4653-8b42-c8895f26b314 | Address Redacted | | | | |
| da559ee9-12c9-47a9-bbe7-9a341bc4ca12 | Address Redacted | | | | |
| da55a389-0342-4756-98ff-d558b600201c | Address Redacted | | | | |
| da55a928-e742-4a3a-a191-a698206da5d4 | Address Redacted | | | | |
| da55ae60-59a3-423b-9f9b-d38bac522e01 | Address Redacted | | | | |
| da55c3d7-ce09-42d1-9b60-70309345dec8 | Address Redacted | | | | |
| da55c947-5d70-469f-82c4-aeb7b49044a2 | Address Redacted | | | | |
| da55e5e6-1174-49da-ae9a-327afd4a8478 | Address Redacted | | | | |
| da560c89-8a9f-4b77-bab2-e0781d42d7f7 | Address Redacted | | | | |
| da5621bb-fd50-4942-bc9c-3325313c4352 | Address Redacted | | | | |
| da5637c0-c70f-4589-9883-80eafba6e7bc | Address Redacted | | | | |
| da5654c0-a2d2-4e3f-ae8b-5e5b6e24d30b | Address Redacted | | | | |
| da565fe1-eedd-43db-bed5-d15ed94971b5 | Address Redacted | | | | |
| da566049-0986-4a3a-9b17-1672ccfcd24d | Address Redacted | Page 8677 of 10184 | | | |
| da56aa1e-713f-4fe3-a5f6-e15c73a6e01e | Address Redacted | | | | |
| da56b7f8-969e-4938-8131-6b6886a4411! | Address Redacted | | | | |
| da56bbb6-2500-49f8-b380-a2c72794b22e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| da56beb5-5196-4e4b-940f-a04ce08d6fe9 | Address Redacted | | | | |
| da56cff0-0536-48f7-85a0-b0fe6988973c | Address Redacted | | | | |
| da56d444-498f-4da5-a44c-437baa2dcab1 | Address Redacted | | | | |
| da56dbcf-4436-4af1-b8b5-544cd2bd2682 | Address Redacted | | | | |
| da56dd2c-d4b5-476c-8705-f521de30daf2 | Address Redacted | | | | |
| da56dd3b-7ab9-47a5-a4d6-92ed6b768297 | Address Redacted | | | | |
| da56e006-77db-4575-8a46-230199d3e00d | Address Redacted | | | | |
| da56e4e1-03b8-42ba-9f51-b367623ac532 | Address Redacted | | | | |
| da56ef90-5c1c-4662-9292-c81accf298c8 | Address Redacted | | | | |
| da573d1d-a3e3-4c5e-a79f-fef4b3de4e19 | Address Redacted | | | | |
| da574336-fc7a-4607-86b6-080da972423s | Address Redacted | | | | |
| da57529b-6542-4b15-b849-9e0f058d1c7f | Address Redacted | | | | |
| da5753bb-55c7-444f-8ecd-e8c04a1189b4 | Address Redacted | | | | |
| da5774c9-a876-4c05-86d3-bdc4029cbc20 | Address Redacted | | | | |
| da5775eb-e094-4041-91c2-929d49ef1e04 | Address Redacted | | | | |
| da57b345-71de-48d1-bca6-4e42b9f31ce8 | Address Redacted | | | | |
| da57b4bc-b6f5-435d-9e1f-af3510b08db8 | Address Redacted | | | | |
| da57c4bd-2c6e-4b8b-991b-1df08a54d17a | Address Redacted | | | | |
| da57db3f-b983-414f-8863-80f6222dd1b4 | Address Redacted | | | | |
| da5802ce-5ed9-468c-a875-e01cfb9d3be7 | Address Redacted | | | | |
| da581e21-d095-43c0-812a-dbfb80a1cf14 | Address Redacted | | | | |
| da582d59-cdbd-4a59-9f4d-834b1f41c2d6 | Address Redacted | | | | |
| da5831b4-3491-48c1-9b24-03a7e0a2b07e | Address Redacted | | | | |
| da58321d-84de-45c9-8f80-92ac30c9f851 | Address Redacted | | | | |
| da584144-d39d-470c-a8b0-6b1a9d058227 | Address Redacted | | | | |
| da58aa2e-d2a9-45fb-85f6-e6ca25c4d7d1 | Address Redacted | | | | |
| da58aaa0-c8e1-4226-952e-7b1444394cca | Address Redacted | | | | |
| da58d0ce-5df4-4dfc-89c7-6e7961496b79 | Address Redacted | | | | |
| da58f871-3823-4fac-92cc-bf2de6af205b | Address Redacted | | | | |
| da594b65-460b-4c3b-b576-60b78fcfa3df | Address Redacted | | | | |
| da59525f-06de-4dbb-9fde-143b6b6a1cd9 | Address Redacted | | | | |
| da595448-d74d-4c91-8057-7ff7d2f9ff5d | Address Redacted | | | | |
| da5957bb-b9b9-4ff3-aedd-ca67ece5e252 | Address Redacted | | | | |
| da595ab5-8ed0-4505-bb3e-9baee2acdced | Address Redacted | | | | |
| da59604d-20f8-4244-98f8-2a069460d52c | Address Redacted | | | | |
| da5961c9-3367-4c9d-abef-2bbd56d48254 | Address Redacted | | | | |
| da598e3d-86e0-4899-84cb-3b90e8e83564 | Address Redacted | | | | |
| da599dcc-ee9f-4470-a933-d7c4dc6cad95 | Address Redacted | | | | |
| da599f02-31f3-4c76-9a1e-0b5c2b8ec49e | Address Redacted | | | | |
| da59a18f-8855-429f-a016-bda6bae6cb64 | Address Redacted | | | | |
| da59a3f0-c65e-445b-8987-bc246cf92477 | Address Redacted | | | | |
| da59c706-616a-40a7-b4ec-760a46084584 | Address Redacted | | | | |
| da5a0143-e5db-4dc0-8535-d0a30e694b66 | Address Redacted | | | | |
| da5a05fe-168e-4e01-9235-433e8b8cfe8b | Address Redacted | | | | |
| da5a275a-d953-483d-b375-55f33e8ce692 | Address Redacted | | | | |
| da5a4418-b8a3-4b43-af16-bad4fad6c3b1 | Address Redacted | | | | |
| da5a4a1e-3d4c-4fdb-beef-d9be1fae6773 | Address Redacted | | | | |
| da5a4c2b-c525-4f00-82f3-ce0fc344cb45 | Address Redacted | | | | |
| da5a5bce-8202-4efd-a924-8235b36317c7 | Address Redacted | | | | |
| da5a74c9-c3f6-4ea3-9586-41d2127fbcf8 | Address Redacted | | | | |
| da5aa0df-bd07-450d-afb9-eb97c900d47d | Address Redacted | | | | |
| da5aa5d6-381f-4806-9044-112c43bd7909 | Address Redacted | | | | |
| da5aa803-410f-40a0-9b6a-0945538bac84 | Address Redacted | Page 8678 of 10184 | | | |
| da5aab45-98f7-40c8-9a53-f8aca0763ed0 | Address Redacted | | | | |
| da5ac2c5-0436-45c4-8ead-85e40566c71f | Address Redacted | | | | |
| da5ac9d0-b4e6-4c54-957e-677c8a340b4d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| da5ad653-8246-4c9b-9fee-82ed1ef4e3a1 | Address Redacted | | | | |
| da5b098b-e7e0-4f7f-8b81-1fa6dd22045b | Address Redacted | | | | |
| da5b4c3d-c408-4b66-994a-2539cd79a1ed | Address Redacted | | | | |
| da5b6370-2a54-4d2e-9a0f-c9d313502b90 | Address Redacted | | | | |
| da5b6dc8-7e64-40c0-bc86-dfc413a9e6d3 | Address Redacted | | | | |
| da5bbb50-896c-4587-a2e9-bea399b8173b | Address Redacted | | | | |
| da5bbfd6-eef0-4039-b82c-3b8ff756134e | Address Redacted | | | | |
| da5bc4a6-4f11-4f10-b493-c7c16919435c | Address Redacted | | | | |
| da5bd866-ad29-48f3-9674-24443dcff655 | Address Redacted | | | | |
| da5bde0a-6abc-46d6-b6fc-82385863b7a3 | Address Redacted | | | | |
| da5be923-499f-4501-9d6d-3bba041ae61c | Address Redacted | | | | |
| da5bea13-b35e-4484-b54d-b3b6f7161e86 | Address Redacted | | | | |
| da5c1589-ad78-4a9f-8dc4-a81bb3738e9a | Address Redacted | | | | |
| da5c1b4b-1ecc-4c35-b128-fc326de71d35 | Address Redacted | | | | |
| da5c3096-4aa8-4f3d-938d-b556a42e1ca4 | Address Redacted | | | | |
| da5c80ef-441b-4a42-8aca-4ec24b78d411 | Address Redacted | | | | |
| da5cb9fd-e082-4479-8f74-19f7b9bae365 | Address Redacted | | | | |
| da5cba4d-e7bc-4230-baad-b7ad030af255 | Address Redacted | | | | |
| da5cd338-f90d-4675-a15f-16a8201771c7 | Address Redacted | | | | |
| da5c35a-fd70-446a-ac0f-bc8be255cfa6 | Address Redacted | | | | |
| da5d05dc-a5b8-407d-88db-d099047621e0 | Address Redacted | | | | |
| da5d18a2-f6ff-424e-ae87-87435c2e1d9e | Address Redacted | | | | |
| da5d22ae-83c3-439b-85fe-c3774cffda7f | Address Redacted | | | | |
| da5d27d4-205a-4d70-aba6-fc67241515c5 | Address Redacted | | | | |
| da5d32f5-934f-4b65-98a4-2ca9bed0d1cf | Address Redacted | | | | |
| da5d3782-b524-4c73-8ecd-4f34dc87d761 | Address Redacted | | | | |
| da5d3a78-0914-4987-bd20-908c95283fff | Address Redacted | | | | |
| da5d3d04-ce35-4a9f-bc75-8b642c6ecf27 | Address Redacted | | | | |
| da5d76d0-03c5-4296-96b1-cba307ec018d | Address Redacted | | | | |
| da5d812a-80dc-48c2-9781-3e44289c6477 | Address Redacted | | | | |
| da5d9247-94a1-4133-a785-88122b41e11e | Address Redacted | | | | |
| da5db92b-63b3-4cf5-8177-94a26c83b678 | Address Redacted | | | | |
| da5dc953-2a0f-4b38-a409-c5ed158178f5 | Address Redacted | | | | |
| da5dd3aa-5c98-4616-a767-61cb4401a662 | Address Redacted | | | | |
| da5df739-dd00-4e78-bd21-d86d7802bf37 | Address Redacted | | | | |
| da5e3620-a62e-40e6-8360-4981969ecddf | Address Redacted | | | | |
| da5e41a6-a89f-4f32-ae19-f62b8ae14a8b | Address Redacted | | | | |
| da5e5872-47dd-447b-9a60-11456d8e5afe | Address Redacted | | | | |
| da5e84d3-9b59-4e1b-b3e3-2e02636df48f | Address Redacted | | | | |
| da5e8c9b-d2aa-464c-85bc-71715291c394 | Address Redacted | | | | |
| da5e96cc-0f67-4e23-8b4c-342592cfd6cf | Address Redacted | | | | |
| da5e9eb2-8398-4f80-b3c9-ac0e768bc192 | Address Redacted | | | | |
| da5ea57d-63a5-49d8-8633-24eadb62d131 | Address Redacted | | | | |
| da5ec503-d326-4874-a1d7-0ee883bb0728 | Address Redacted | | | | |
| da5ed7a5-cdb5-4127-b6b8-a0e410693041 | Address Redacted | | | | |
| da5f01e7-0ad8-42d9-9f14-f27b26171401 | Address Redacted | | | | |
| da5f0600-8831-46ed-919f-5efd28dc68cf | Address Redacted | | | | |
| da5f3332-af82-4bc9-9ea9-90bf65ec88d6 | Address Redacted | | | | |
| da5f3754-ec58-4681-b174-704e2b049673 | Address Redacted | | | | |
| da5f6b40-e196-4477-8e53-b0389b2cb6ff | Address Redacted | | | | |
| da5f8a04-f736-4447-8726-80f832a09e41 | Address Redacted | | | | |
| da5f9c47-cae0-4847-9bbf-cd68bc0b7e9b | Address Redacted | | | | |
| da5fc13b-f2cb-4507-8d37-fdfa2f819b2c | Address Redacted | | | | |
| da6028ea-32f1-48c4-93de-72adc90e1918 | Address Redacted | | | | |
| da6039b1-8e0e-46a6-ac96-820ca7d05a1a | Address Redacted | | | | |
| da605a82-63d8-445d-8400-d9637728886f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| da60686a-31c7-4fc1-baff-b24d413c11ff | Address Redacted | | | | |
| da607709-e9cf-46f3-82b0-fa43a0d30283 | Address Redacted | | | | |
| da608773-cd06-4971-a6b9-23a622d6929c | Address Redacted | | | | |
| da60a9b3-606e-4701-a698-51ddf7788a09 | Address Redacted | | | | |
| da60afd4-cb35-4094-9178-734822cb7046 | Address Redacted | | | | |
| da60b287-7821-4eac-9c78-2eee4310d686 | Address Redacted | | | | |
| da60cad2-2be3-461f-8e07-6cb5b252ea72 | Address Redacted | | | | |
| da60ffa0-4e46-4e8e-9e40-c1681581978b | Address Redacted | | | | |
| da6109fa-fcc2-42e3-bd35-8c20eb6b6c6b | Address Redacted | | | | |
| da6115d0-c865-45ee-bff9-16dce264c598 | Address Redacted | | | | |
| da612a5d-bcd0-40fe-8407-ac07bbf3a8eb | Address Redacted | | | | |
| da613b01-94bc-4e0e-b913-51cbda3e9a52 | Address Redacted | | | | |
| da6146b1-a393-435c-8fd8-6b6df3207df5 | Address Redacted | | | | |
| da615982-c796-471f-92ca-b8369cb4dd51 | Address Redacted | | | | |
| da619977-ea9d-471f-b962-0002adb4b6bd | Address Redacted | | | | |
| da61a8f9-044a-4d16-879f-4c0cc7a8070f | Address Redacted | | | | |
| da61ce9d-3ba2-4c5c-abd6-b87e875dae01 | Address Redacted | | | | |
| da61f0e2-893e-4fa6-b41b-643f16d7be33 | Address Redacted | | | | |
| da61fb33-9fb5-415f-a266-ec2ea4ab0b6f | Address Redacted | | | | |
| da621914-f9ef-4994-bd3c-454b757bdec6 | Address Redacted | | | | |
| da621f0c-0f39-4dec-adf4-e1bb39586b72 | Address Redacted | | | | |
| da62245b-6d73-42b4-9118-9ba4d3c1d6c5 | Address Redacted | | | | |
| da622c5d-5c2d-40d5-a8af-71d49c5ede57 | Address Redacted | | | | |
| da623110-1336-4209-b97e-ceb817bcb2bf | Address Redacted | | | | |
| da623257-98e2-4491-9033-cbb155da3005 | Address Redacted | | | | |
| da624259-af01-4d5d-b173-45fe348f064f | Address Redacted | | | | |
| da62b0af-b7ba-4c8a-a5b1-6a1bcb56e1d4 | Address Redacted | | | | |
| da62dd1a-6823-46be-ae90-145237eec783 | Address Redacted | | | | |
| da630301-45f1-4c9f-b3be-12ebad314987 | Address Redacted | | | | |
| da630683-ceee-4d27-bf4d-65a92ce9e603 | Address Redacted | | | | |
| da631003-722d-4097-bd94-16ac461f4f7e | Address Redacted | | | | |
| da631c68-a659-4179-9060-346a9af93db9 | Address Redacted | | | | |
| da632c57-37e9-40b6-a8ea-bf405fb62c93 | Address Redacted | | | | |
| da633b57-e05a-472f-917c-ae7ae07cb3c5 | Address Redacted | | | | |
| da634669-d543-41bf-9e73-362f24f372dd | Address Redacted | | | | |
| da635531-6607-4fd9-a1fb-8e32aff8184c | Address Redacted | | | | |
| da6356be-0c84-451b-a93e-a5eb16951114 | Address Redacted | | | | |
| da6398a2-e534-4546-ab74-03cd059080fe | Address Redacted | | | | |
| da63dd1e-e5a3-4ecf-9618-157880028a21 | Address Redacted | | | | |
| da644a7a-f50e-443a-bb79-f3b9060efd01 | Address Redacted | | | | |
| da645967-e230-4b3a-ae8c-c92025eeebe5 | Address Redacted | | | | |
| da648a5e-be36-4d26-bc1f-fdc0d2e8526d | Address Redacted | | | | |
| da648ad1-fce3-4127-aa12-c39995e927bb | Address Redacted | | | | |
| da64c0c7-a112-4199-a814-c035bbc0f3dd | Address Redacted | | | | |
| da64e685-1cba-46c2-82ad-470e824f44c9 | Address Redacted | | | | |
| da654d21-65cf-44e4-ac93-1f7e4b3d3a08 | Address Redacted | | | | |
| da65b761-e2c5-447b-9c0e-aedb4b419227 | Address Redacted | | | | |
| da65cc49-4af4-4adf-8124-29c54b4944bd | Address Redacted | | | | |
| da65ce7a-8596-4502-a8d2-5dcfcf8213b0 | Address Redacted | | | | |
| da660a8b-3886-4e16-aa69-f47b4bf0743a | Address Redacted | | | | |
| da662c9d-31ac-4c7a-8c4f-eb7b0dc241a5 | Address Redacted | | | | |
| da663910-a0b5-48d7-8bdb-6eab81490bae | Address Redacted | | | | |
| da663b0e-06c1-4da0-a43f-c7862136de9b | Address Redacted | Page 8680 of 10184 | | | |
| da663c80-bc2f-40d3-b774-b9a98fbc830a | Address Redacted | | | | |
| da6649ef-d085-4460-8506-e042d65b8e06 | Address Redacted | | | | |
| da665398-2f33-4f11-8d16-e74a95c3b7bd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| da6656da-3bca-4fa0-9447-acc31d1b7674 | Address Redacted | | | | |
| da6661c6-49e5-42cf-a571-db906d5e91cd | Address Redacted | | | | |
| da666270-b312-424d-8f39-bdf48ba79908 | Address Redacted | | | | |
| da6689e2-372c-4b6c-871d-fa9d2724c51c | Address Redacted | | | | |
| da669496-0b48-42e3-8c33-a42b4a1c6b80 | Address Redacted | | | | |
| da66d1cc-e985-42ec-99b6-c0db39f5c0d6 | Address Redacted | | | | |
| da66d6dc-9cfa-4dfd-888d-59c6e4a00628 | Address Redacted | | | | |
| da66e3c8-e43b-4ea7-b7eb-de59b049bb5d | Address Redacted | | | | |
| da679149-d024-46c0-b2aa-3f1f2dc7230a | Address Redacted | | | | |
| da679181-ee31-44ac-bb3d-b5ed645f1f3f | Address Redacted | | | | |
| da67cac3-0650-411a-84a1-607e24e386bb | Address Redacted | | | | |
| da67fc6d-b579-409c-a52d-2a99b34555ad | Address Redacted | | | | |
| da680b6e-d2e1-4eeb-83fa-2cffc4bdc3af | Address Redacted | | | | |
| da682328-4694-4c3a-8e76-7504fb1aaf4e | Address Redacted | | | | |
| da6872f6-ad00-4c9c-8da0-f891f41fe2f0 | Address Redacted | | | | |
| da68942f-520b-4bae-bf94-f2262dc8d23c | Address Redacted | | | | |
| da68bad4-a2dc-42b6-90d2-5b56b9f4c84e | Address Redacted | | | | |
| da68d341-7cd2-4e1d-b3c9-3ed78453e7fa | Address Redacted | | | | |
| da691664-c4b8-4dc2-9cf9-9c1baba2cdb2 | Address Redacted | | | | |
| da692841-8f6c-49c0-a3e8-3039c21e9500 | Address Redacted | | | | |
| da696432-b571-41cb-a463-0dfb938823d2 | Address Redacted | | | | |
| da697a24-d378-4e4b-a92e-9a0799490767 | Address Redacted | | | | |
| da699b8f-5ebe-42ec-a709-72c2d9810957 | Address Redacted | | | | |
| da699d24-e611-48b4-913b-a95821e7ae3b | Address Redacted | | | | |
| da69a8ff-885c-440d-b208-3f9fa9f4a7be | Address Redacted | | | | |
| da69b287-fbd6-49eb-a9fa-7dd49f1c5d53 | Address Redacted | | | | |
| da69bc69-7f67-46fc-bbc8-fc0d50cbe58d | Address Redacted | | | | |
| da69c748-088f-4be6-a130-c6278aeb4f48 | Address Redacted | | | | |
| da69c81d-53a7-469b-9eeb-23c5ace793e5 | Address Redacted | | | | |
| da69d246-3041-4fa9-be61-1636e768b1e7 | Address Redacted | | | | |
| da69d431-fae0-44d2-a39a-d56bbcc4165a | Address Redacted | | | | |
| da69d5c6-76aa-482f-a8dc-15d5ecc82ed5 | Address Redacted | | | | |
| da69e4b5-0547-49f8-a04d-40d8205cd780 | Address Redacted | | | | |
| da6a02d5-5fce-4084-87dc-ae475d5b611f | Address Redacted | | | | |
| da6a1a17-3d52-4dec-941b-71e6c271dfcf | Address Redacted | | | | |
| da6a2df7-b023-469b-8295-136cae5d9cef | Address Redacted | | | | |
| da6a4fc8-972a-41a0-b097-7a9866ca62bc | Address Redacted | | | | |
| da6a8d05-d6e7-4e85-8d3a-6982bd0075f1 | Address Redacted | | | | |
| da6b1ee9-313c-4090-824a-7948f2dfa833 | Address Redacted | | | | |
| da6b242e-1068-4779-abc1-64a04ae019d8 | Address Redacted | | | | |
| da6b9762-694f-4627-ac63-5e3b6c5bfea0 | Address Redacted | | | | |
| da6b9b8c-f264-43a2-9c04-b2765775de79 | Address Redacted | | | | |
| da6bd244-a383-427b-a633-4e8a3cd39875 | Address Redacted | | | | |
| da6c2ea6-362d-4c20-b71a-dd5d2df6ec34 | Address Redacted | | | | |
| da6c2f67-504c-401c-b6fa-7fa7ae800325 | Address Redacted | | | | |
| da6c4a64-c4ad-4480-ae63-076381995f3f | Address Redacted | | | | |
| da6c4bc8-51ae-45bf-b7e9-57a1566cb7f8 | Address Redacted | | | | |
| da6c7f87-6e0f-47bf-90fa-7488d754acfb | Address Redacted | | | | |
| da6cb9f4-8f05-4cbd-b29f-9f512289573f | Address Redacted | | | | |
| da6d0230-063d-45a3-8f39-23a37886610f | Address Redacted | | | | |
| da6d0445-a2bb-46a1-bba8-0a09c74b766f | Address Redacted | | | | |
| da6d11a6-1214-437a-9f1c-76feaf7a9d8b | Address Redacted | | | | |
| da6d1286-6dc4-4a60-bdd3-944ba1322227 | Address Redacted | | | | |
| da6d1bc8-52d7-4cf8-8f31-8bee1a5558c6 | Address Redacted | | | | |
| da6d3340-981d-4c21-956d-ce2df417f3ae | Address Redacted | | | | |
| da6d43db-677c-4ec6-a8aa-9c32052b2628 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| da6d4ba2-c5b4-4f15-839c-6c8d5b18ef10 | Address Redacted | | | | |
| da6d64fd-5c14-4024-8654-d9a0db3e1a92 | Address Redacted | | | | |
| da6d677a-b455-4ae5-b944-eb33ee76694e | Address Redacted | | | | |
| da6d712d-3eb7-4102-91e7-0c857f441b8e | Address Redacted | | | | |
| da6d975b-7f37-4183-a2c3-f5f08441ab8e | Address Redacted | | | | |
| da6de9b6-a3db-4614-8264-02af2aef8ed8 | Address Redacted | | | | |
| da6e1db4-d97f-4964-a361-c6217a8761c8 | Address Redacted | | | | |
| da6e5160-601b-4a66-b092-cf566f45e91e | Address Redacted | | | | |
| da6e6361-1603-4491-acac-08a5edf96f5a | Address Redacted | | | | |
| da6e6524-e7e6-4378-a13b-9d50fbc5013a | Address Redacted | | | | |
| da6e72b3-3a00-4f01-8211-e0255e9362a3 | Address Redacted | | | | |
| da6e8d69-f6c1-47ea-88a1-dc9c663690d9 | Address Redacted | | | | |
| da6e9164-cc81-42be-b7b1-a32e67e1460d | Address Redacted | | | | |
| da6edb1b-6139-46e1-bc4a-5e58e2ab6598 | Address Redacted | | | | |
| da6edf1d-5971-4db8-b53a-82c8c7a46e9b | Address Redacted | | | | |
| da6f0eb4-bed6-4258-b814-db816235b004 | Address Redacted | | | | |
| da6f2fa0-e373-4219-8059-88d4eda68ba5 | Address Redacted | | | | |
| da6f3c78-407b-47dc-84d7-bd74ad68b0f3 | Address Redacted | | | | |
| da6f5180-97ec-4579-9366-a5c9fdd959ed | Address Redacted | | | | |
| da6f545c-241d-413c-80ac-2a0e90b639b4 | Address Redacted | | | | |
| da6f7e6c-dee9-4dd7-ac46-c234400cf26d | Address Redacted | | | | |
| da6fa2d7-48bb-43ba-9ad7-d1469bf471c4 | Address Redacted | | | | |
| da6fabca-5dd6-402c-b6d6-b083d161f11f | Address Redacted | | | | |
| da701ba2-74ee-44b3-b3ce-d50b08b8b3bb | Address Redacted | | | | |
| da7035f9-97e1-4c70-9ad4-547d4e04b1f5 | Address Redacted | | | | |
| da706367-dc57-4d81-bf67-58def98502d3 | Address Redacted | | | | |
| da706a70-5d80-4b2f-97d1-72021d075738 | Address Redacted | | | | |
| da706caf-6d9a-47c5-b60b-a22f82a9ae51 | Address Redacted | | | | |
| da708eac-80ca-4365-8d2a-c171b5a2f279 | Address Redacted | | | | |
| da70985f-75c5-4f42-bc64-b1cd5a7a91c1 | Address Redacted | | | | |
| da70a5c9-d4b3-4095-bbad-218714e580a2 | Address Redacted | | | | |
| da70ec24-584e-40bf-9233-7cbc9d2585eb | Address Redacted | | | | |
| da70ffcb-ab37-4a0e-ab19-4844e4ab10f0 | Address Redacted | | | | |
| da7101e1-56bc-4207-b5c1-247e04a78f8c | Address Redacted | | | | |
| da7123b1-97ef-472d-b91f-02c3d97e363e | Address Redacted | | | | |
| da71408f-0379-45d4-aaf9-57e85dae039a | Address Redacted | | | | |
| da714e46-a4ff-4f09-b025-cff0af0f6fb9 | Address Redacted | | | | |
| da715289-2fb2-4757-a485-7446d38c4c10 | Address Redacted | | | | |
| da718061-5668-4f4c-8ee6-45b4328de61b | Address Redacted | | | | |
| da71b21f-3673-4fdf-b3f9-21dc93cc23d1 | Address Redacted | | | | |
| da71b4e6-e4c0-40c2-ba9e-dda5f697cbcd | Address Redacted | | | | |
| da71f35c-793c-4004-ad1b-43300c19896e | Address Redacted | | | | |
| da72062d-e2f2-4e0c-88fe-0a91e4ac5b52 | Address Redacted | | | | |
| da722f98-c077-4212-bf21-aee6ad91951b | Address Redacted | | | | |
| da729539-3625-4d50-94eb-07ce588dbd42 | Address Redacted | | | | |
| da729a33-8dac-4906-bb08-412edd101ff6 | Address Redacted | | | | |
| da729bac-2003-4dca-9a8d-b55e4698f853 | Address Redacted | | | | |
| da72fdc4-0e07-45e8-886b-03a528630d98 | Address Redacted | | | | |
| da730c43-72cd-4cc4-b055-6676833e99c8 | Address Redacted | | | | |
| da731053-1fac-42f3-b6f6-789946074994 | Address Redacted | | | | |
| da73577e-0931-4173-b88e-d469cf4bd4f2 | Address Redacted | | | | |
| da7360d1-43e7-4986-b655-09f358b20be1 | Address Redacted | | | | |
| da7374a7-5fe2-43a7-97b2-b7e7e6b29161 | Address Redacted | | | | |
| da738d40-db3d-4311-b1d5-3650a25d3a95 | Address Redacted | | | | |
| da738ed7-da07-4653-9bc1-133f37354b84 | Address Redacted | | | | |
| da7393ca-0cf5-4e91-80b5-e7db6721fd73 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| da73aabf-cd21-4aa0-aa7b-32f1eb3bc37c | Address Redacted | | | | |
| da73c458-e58d-4335-abfe-65b7522d65e1 | Address Redacted | | | | |
| da73c4e6-c9b0-4d57-90b0-b40df96a39a4 | Address Redacted | | | | |
| da741799-abdd-4e38-b772-feff1a2a6155 | Address Redacted | | | | |
| da746119-4bc2-4473-8608-d4f56c67fff6 | Address Redacted | | | | |
| da7461ff-60ba-48ec-866a-c962130fca74 | Address Redacted | | | | |
| da746221-d18d-4779-9d38-3c2dfd82093a | Address Redacted | | | | |
| da7462d9-2093-434a-897f-08e247b0a0fe | Address Redacted | | | | |
| da74cef5-74e0-4950-9dca-25c5e3df8182 | Address Redacted | | | | |
| da74e4fc-90ea-49b9-8db1-99282cc67d8b | Address Redacted | | | | |
| da7508ca-5014-4962-8064-1c56f226c1a6 | Address Redacted | | | | |
| da750e61-a28e-4b6b-8164-61766bee81d7 | Address Redacted | | | | |
| da752389-ec22-46af-b92c-fc75e31f1d63 | Address Redacted | | | | |
| da755e8f-4ef1-4c7a-b25e-36c18be4e9b5 | Address Redacted | | | | |
| da75766f-33f6-4718-904b-addcc0bae901 | Address Redacted | | | | |
| da7590f8-9bdf-4dfa-8f9f-94df5542566a | Address Redacted | | | | |
| da759826-5778-4493-944e-a7f4c1b670d8 | Address Redacted | | | | |
| da75ce40-81b2-4edb-b018-dd9fca977b87 | Address Redacted | | | | |
| da75d37e-02b0-45d7-b12d-ecfd6773ca87 | Address Redacted | | | | |
| da75d689-eae9-4b07-baad-56f67597632b | Address Redacted | | | | |
| da75e852-92af-4191-9c19-d5b107884907 | Address Redacted | | | | |
| da75ee31-de41-478c-b0c9-ed7ac3dd6c07 | Address Redacted | | | | |
| da760547-b458-4049-ac6a-28286ca9b68b | Address Redacted | | | | |
| da760614-6000-4685-bcc9-f39c0db0165b | Address Redacted | | | | |
| da76415c-9dfb-477e-a92f-3fd817b7587c | Address Redacted | | | | |
| da766063-24f2-4ff2-86f7-8ba35c28c75a | Address Redacted | | | | |
| da766dfc-ca52-4c55-b836-18d6be363bfd | Address Redacted | | | | |
| da768a31-e70a-4036-8d8b-1122eb1204be | Address Redacted | | | | |
| da76f8eb-d3a6-4dfb-8913-52ebb7f9fd37 | Address Redacted | | | | |
| da76fd68-2dd3-4943-a64d-0f9c4303af94 | Address Redacted | | | | |
| da770bb4-fd29-4ae3-a501-9453eb8c9667 | Address Redacted | | | | |
| da77205d-0aa2-489f-90fb-c76f01cec2a8 | Address Redacted | | | | |
| da772627-6164-409b-8848-1f8f9ca98bc5 | Address Redacted | | | | |
| da774341-9e32-4183-8af9-cb8ec1d94fe6 | Address Redacted | | | | |
| da775757-f0e8-4962-baa1-66a208074c90 | Address Redacted | | | | |
| da7768e3-fc76-4093-924d-eb83e7c1b72b | Address Redacted | | | | |
| da7771e7-04e2-42f2-bc98-821d11ed60f6 | Address Redacted | | | | |
| da7787d4-e07c-4d66-98ec-9683a0fed9a9 | Address Redacted | | | | |
| da7798bb-ec67-4466-924b-f65052c8fc5f | Address Redacted | | | | |
| da77b14d-bf3a-40d6-99da-b0a10692b651 | Address Redacted | | | | |
| da77c4ce-dc2a-4eba-8e83-1b6ab90071ae | Address Redacted | | | | |
| da77cf38-bfb7-4ddb-a9cb-f87d83aa3b70 | Address Redacted | | | | |
| da77dd7c-dbba-4ea6-8bc9-e7bac64652ef | Address Redacted | | | | |
| da77fdf9-faed-48ea-a4fd-a48a4cbd554b | Address Redacted | | | | |
| da78044a-be27-4c3c-baa3-6d5df64ef293 | Address Redacted | | | | |
| da780ba3-b304-4f86-81b5-69185a345072 | Address Redacted | | | | |
| da781a7f-6729-4c42-8f41-e0d1a365f965 | Address Redacted | | | | |
| da786100-d888-4046-9432-182483485f89 | Address Redacted | | | | |
| da786850-9d70-463e-9e8d-ddc9c4d9715a | Address Redacted | | | | |
| da7880f5-6827-4551-abae-e662c0dbe823 | Address Redacted | | | | |
| da789208-faf4-427f-b419-dab53175d7ea | Address Redacted | | | | |
| da78a1f6-87e8-44a8-95cd-9b88ecb76586 | Address Redacted | | | | |
| da78abfd-53c2-42c0-8215-68d0f37cf8ab | Address Redacted | | | | |
| da78e0be-add1-44cd-ab18-6d4d9379c0ab | Address Redacted | | | | |
| da78f08f-2052-4be8-bc98-238544a53fd6 | Address Redacted | | | | |
| da7927c0-86a6-4090-a997-2e6fb790108c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| da794fb9-3736-48ae-b48b-17b11378e711 | Address Redacted | | | | |
| da79940a-f8e8-4272-947c-32d5a9c94234 | Address Redacted | | | | |
| da79eb2e-e1e4-4e57-8f85-2a14bd611771 | Address Redacted | | | | |
| da79ed9f-8234-4731-a491-b1a46c138701 | Address Redacted | | | | |
| da7a0ef8-4d3f-47f5-a57b-a63074447711 | Address Redacted | | | | |
| da71695-a2c9-4212-991b-c4f257d9801c | Address Redacted | | | | |
| da7a1edc-9f27-438b-967b-02724b96ae23 | Address Redacted | | | | |
| da7a56bb-fdcd-4e76-98ab-85f85ff5ba5C | Address Redacted | | | | |
| da7a6d7e-17bc-4a2a-b581-8b15e55180d0 | Address Redacted | | | | |
| da7a7476-1b6a-44f7-a18d-9bf1c4a83a32 | Address Redacted | | | | |
| da7aa461-8bdc-4e3d-bd46-2d3d381d4190 | Address Redacted | | | | |
| da7abef4-191c-4d59-b9fc-a65b37990ef2 | Address Redacted | | | | |
| da7ac99a-576a-4157-b60a-930b12b8416a | Address Redacted | | | | |
| da7b08d5-ea3c-4097-8c6c-94769bd5b3e1 | Address Redacted | | | | |
| da7b14ec-7297-438a-8db2-8e5a9e0d052e | Address Redacted | | | | |
| da7b3a1e-4872-4262-b3f5-d73029869f92 | Address Redacted | | | | |
| da7b3e79-265c-4733-8e3c-c6a55989b48l | Address Redacted | | | | |
| da7b4574-8ce7-49be-838e-4d73d1d6472f | Address Redacted | | | | |
| da7b50bd-f814-48bc-aaf0-129391e62cd4 | Address Redacted | | | | |
| da7b654b-d35c-43cc-8d22-e97054505c0b | Address Redacted | | | | |
| da7b682e-712c-43b2-a58e-e925e41b23fl | Address Redacted | | | | |
| da7b77db-06f9-4f37-897f-f437c95d9dcd | Address Redacted | | | | |
| da7b7f61-24b7-445b-894c-6613fec3b351 | Address Redacted | | | | |
| da7b801d-9855-4da9-afb5-f5438020517f | Address Redacted | | | | |
| da7b8852-0ea6-474a-be53-47fcd31531c7 | Address Redacted | | | | |
| da7bcb3a-535c-4c38-b870-a6cce12f5cbf | Address Redacted | | | | |
| da7be7c3-07bd-4348-87e6-b91b6a6723ed | Address Redacted | | | | |
| da7bfe72-25cf-44b6-8350-b8547501be8e | Address Redacted | | | | |
| da7c23df-8a9a-4295-8558-27ef35262a34 | Address Redacted | | | | |
| da7c4983-a65d-4c3d-8df5-63d27e0013e7 | Address Redacted | | | | |
| da7c8760-3f8a-4707-b960-f95a429a3c3c | Address Redacted | | | | |
| da7cd6eb-49f9-4ab0-8251-b4b22ab403e4 | Address Redacted | | | | |
| da7d0a21-da55-4ab4-9435-3a15247f3bd5 | Address Redacted | | | | |
| da7d15ac-304d-4a8d-8eac-9a8f32e55032 | Address Redacted | | | | |
| da7d24b1-bef2-4ca3-9343-2cf1601b44e6 | Address Redacted | | | | |
| da7d2c38-4c65-4b5e-8489-f87684824f04 | Address Redacted | | | | |
| da7d655d-7f2e-48e1-a47a-74609f32d393 | Address Redacted | | | | |
| da7d80c2-37a3-4273-912e-15e15ff4937e | Address Redacted | | | | |
| da7d883e-0f20-46ca-8edf-09281480981c | Address Redacted | | | | |
| da7d9ae6-ecbd-44ca-9051-b6724484e419 | Address Redacted | | | | |
| da7dbb80-b169-4c55-8b3a-d32d799d8e7b | Address Redacted | | | | |
| da7e0171-09f8-4215-bd51-2c602f6e0baa | Address Redacted | | | | |
| da7e0ccb-0e34-480c-bd40-de0b85aeedc6 | Address Redacted | | | | |
| da7e2454-fdba-4730-bd09-8a7fb416d042 | Address Redacted | | | | |
| da7e2d33-a9da-41f7-8b87-1cd3ab0bb219 | Address Redacted | | | | |
| da7e3acc-2ef8-4dd0-af5c-6f9385190281 | Address Redacted | | | | |
| da7e69f3-8120-41cb-89cc-c7ae08a95bc0 | Address Redacted | | | | |
| da7e6ea8-7292-42bd-9ffd-605ab37f7a57 | Address Redacted | | | | |
| da7e6f5e-163c-4d39-a1d9-73cc03b90e15 | Address Redacted | | | | |
| da7e8735-a949-43c2-b9db-04049e710df6 | Address Redacted | | | | |
| da7efdc0-f746-4596-8f61-2dcd366e3741 | Address Redacted | | | | |
| da7f147d-a2e6-4cdb-9f96-cd77d957c684 | Address Redacted | | | | |
| da7f910e-93d0-464f-b190-5cff3af9f5f6 | Address Redacted | | | | |
| da7fba9c-e1a7-4983-ab63-e96001391cca | Address Redacted | | | | |
| da7fbbae-81f7-4550-849e-65082f374c7b | Address Redacted | | | | |
| da7fcd87-616c-4615-b03a-665a5e559637 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| da8003b2-9b7d-4c2e-9f32-2cb590d12538 | Address Redacted | | | | |
| da800dd9-95aa-4f76-9240-6d08fb5d591d | Address Redacted | | | | |
| da801adf-9228-43ee-abd2-f83605c20324 | Address Redacted | | | | |
| da808943-1ec1-43c1-b550-326dd048ac01 | Address Redacted | | | | |
| da80a8a3-7f0a-4f35-93f9-c4dba466b8ft | Address Redacted | | | | |
| da810186-65f3-438c-8207-81005e58f678 | Address Redacted | | | | |
| da8168b1-ccf9-4a1a-9c90-e3b500e88afc | Address Redacted | | | | |
| da816dc1-d05e-474e-8697-606920ade5cc | Address Redacted | | | | |
| da81ae31-90b6-4461-8ce6-b6b68af49998 | Address Redacted | | | | |
| da81b62f-fe73-4845-916c-658d040a9941 | Address Redacted | | | | |
| da81bb6c-dff5-4681-8051-a1fccdb18586 | Address Redacted | | | | |
| da81cae6-182d-43c7-af67-1e4416b28bfd | Address Redacted | | | | |
| da81d874-a5fc-46d1-ae5d-98e77f22c8b9 | Address Redacted | | | | |
| da81ea68-3284-4a28-95e7-00884cab6acc | Address Redacted | | | | |
| da81f7f9-fadc-45b3-82fe-20089b76e4eb | Address Redacted | | | | |
| da821589-e6d3-4e2f-9d65-6cb55c89f15a | Address Redacted | | | | |
| da82cafa-7892-458e-8866-684b17921bb7 | Address Redacted | | | | |
| da82d6a3-5c28-48ac-a9e6-f8104fa2466d | Address Redacted | | | | |
| da82e8f2-62c1-4378-85cf-d821fe9979e3 | Address Redacted | | | | |
| da82ec82-cbc6-4f35-996f-f451674e626e | Address Redacted | | | | |
| da836ba8-e454-4c0c-b2fd-1c2f64b9af75 | Address Redacted | | | | |
| da836c59-75e9-4d84-8c4b-186424fd12ab | Address Redacted | | | | |
| da838e01-2358-4be3-aa3a-1d2714bef9ca | Address Redacted | | | | |
| da83936f-040c-4e17-a5bf-4870977a2514 | Address Redacted | | | | |
| da83b826-aeb2-49d0-9236-0c3384567e14 | Address Redacted | | | | |
| da83cc62-7059-4942-845c-30011d8d86df | Address Redacted | | | | |
| da843feb-76ec-423e-a5a5-5b7cfe132576 | Address Redacted | | | | |
| da845ffd-0135-481c-8a87-4413a9f42d55 | Address Redacted | | | | |
| da84902a-7d88-4340-bfe8-033692427c41 | Address Redacted | | | | |
| da84ad39-7cd4-453b-a9a7-5d56db8afe13 | Address Redacted | | | | |
| da84e38c-69d5-4a4d-9a7c-33e41a3ee2c0 | Address Redacted | | | | |
| da84f78c-b4fb-437d-81ff-fb4c39b5d94b | Address Redacted | | | | |
| da8505fc-920d-4591-819e-7bb832e8f602 | Address Redacted | | | | |
| da851e3a-c426-4c8a-b0fe-b795804746d7 | Address Redacted | | | | |
| da852d4a-0d33-48f8-8a37-0824c7f62302 | Address Redacted | | | | |
| da8544f5-5433-459f-9fe1-eaeb42d2fd63 | Address Redacted | | | | |
| da854f1a-9fbe-484a-892e-fd623392b1b9 | Address Redacted | | | | |
| da856380-893f-45ac-9214-dfcd7cdbb777 | Address Redacted | | | | |
| da856384-a46b-4e5d-8986-aa8f55911168 | Address Redacted | | | | |
| da8566ca-634a-4f5e-9ebd-150edf83bff0 | Address Redacted | | | | |
| da857105-ac91-47f3-8f62-6cf1f1b7c4a6 | Address Redacted | | | | |
| da8588a9-aa17-411b-b756-ec47bf2ddf57 | Address Redacted | | | | |
| da85d578-effe-4d8c-9911-15e5925009c3 | Address Redacted | | | | |
| da85e47c-ac65-48f1-8bfc-57009bee25f7 | Address Redacted | | | | |
| da85f53b-0849-4482-8c8b-90e1a9f90ec8 | Address Redacted | | | | |
| da8627ac-ea38-4424-b0ba-f3799fa4fb04 | Address Redacted | | | | |
| da8667d5-bc8e-4955-a515-7ef46361daft | Address Redacted | | | | |
| da867f44-378d-42a4-88a7-c898ad109e74 | Address Redacted | | | | |
| da86a55f-eac5-4da9-9ca8-d42d002554e8 | Address Redacted | | | | |
| da86b45d-6199-43e1-bdac-a0241ab9b0db | Address Redacted | | | | |
| da86c7e6-c720-42bb-a782-07880a2da32c | Address Redacted | | | | |
| da871115-57d9-45ba-a297-dd5c94250523 | Address Redacted | | | | |
| da871706-898d-4d61-a502-52a6f763d65a | Address Redacted | Page 8685 of 10184 | | | |
| da8723e3-337c-472c-a416-8ae50238a6b3 | Address Redacted | | | | |
| da872945-5f97-44c0-bd6c-46341aac0a1e | Address Redacted | | | | |
| da87481b-614f-49c2-822a-d7264eab88ba | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| da875d3c-eb3f-4abf-a87f-d0c27163d1af | Address Redacted | | | | |
| da87873f-19ec-4f66-8186-47cb4643989f | Address Redacted | | | | |
| da87b0f5-f0a0-43af-a0b3-c652945993c1 | Address Redacted | | | | |
| da87b68b-8694-4fb9-a9ed-57b9ba17345d | Address Redacted | | | | |
| da87b91f-8d0d-4098-b972-f2c6917b6c77 | Address Redacted | | | | |
| da87d05d-20ca-47c8-85b0-4cbbe5b44e84 | Address Redacted | | | | |
| da87d2f5-7c66-4e58-9847-b06e2bcd2d67 | Address Redacted | | | | |
| da87d905-7047-428a-8ad5-3e5b41de5e8c | Address Redacted | | | | |
| da87ef19-5b35-4de8-903d-0da7b17bc755 | Address Redacted | | | | |
| da880a1a-d3e5-424a-9500-443364afcf8 | Address Redacted | | | | |
| da8880ca-b4a8-4ac4-a2c7-de7a0263e2d8 | Address Redacted | | | | |
| da8886dc-8449-45b2-8bd4-3e7dbdf37dcc | Address Redacted | | | | |
| da888721-501b-47cd-ae0f-da86b2e6ad39 | Address Redacted | | | | |
| da889512-b5d2-4162-942f-2b864622084c | Address Redacted | | | | |
| da8a90d-8349-4ca1-bd78-d51382cfa787 | Address Redacted | | | | |
| da88b68a-7d37-422f-8fc6-5873c4356fad | Address Redacted | | | | |
| da88baf5-2d11-4fc6-9347-edf9f8fc21a6 | Address Redacted | | | | |
| da88d1ba-887e-42df-932f-524394ce26d0 | Address Redacted | | | | |
| da88d5dd-7591-4481-8c6e-59b09cbb1606 | Address Redacted | | | | |
| da88db26-f306-43f0-9dbf-3e85df98ef28 | Address Redacted | | | | |
| da88e26f-cd9e-4f16-b746-4468c50b729e | Address Redacted | | | | |
| da88e6b5-aa01-4226-90ae-bbc6f5272a72 | Address Redacted | | | | |
| da88ef81-182f-443f-9ba4-471e90437a0 | Address Redacted | | | | |
| da88f294-6fe6-4656-8ba4-ee50e096ce21 | Address Redacted | | | | |
| da891063-84ca-48f2-abd9-34df31cc6ca4 | Address Redacted | | | | |
| da891b19-52cb-45ce-b71c-eb4691f3ca8e | Address Redacted | | | | |
| da892de1-5c11-4707-ac81-ed8f47b361cf | Address Redacted | | | | |
| da897ae6-a961-4ed7-a900-8914352d8cc0 | Address Redacted | | | | |
| da899724-699e-4c05-9f0c-003b7d9cafab | Address Redacted | | | | |
| da899e78-5c82-48c0-bb47-b06509fdc155 | Address Redacted | | | | |
| da89bbf4-e5cf-4566-a7c3-6a0b9af79dea | Address Redacted | | | | |
| da8a0671-ef5f-4463-81a4-a58034aeb78e | Address Redacted | | | | |
| da8a348e-82d5-4e0c-a0b6-993ebe0f7ce2 | Address Redacted | | | | |
| da8a35a0-cd56-49ae-8e45-e56102c46629 | Address Redacted | | | | |
| da8a43cd-c964-4021-862c-1c9bbaf81f8e | Address Redacted | | | | |
| da8a4dad-8ebb-4154-8bd6-bfc6095c2b97 | Address Redacted | | | | |
| da8a64f6-a097-40bd-b8bc-fdb63d7906a1 | Address Redacted | | | | |
| da8aa757-298d-4ff7-9b63-0dc43bcb3598 | Address Redacted | | | | |
| da8aae2b-8223-439d-b44d-2f6bc18a4f15 | Address Redacted | | | | |
| da8aaf1c-790b-45b1-9250-5347cf877e89 | Address Redacted | | | | |
| da8ac56c-cc8d-401b-bdf2-d2285058e7de | Address Redacted | | | | |
| da8af9a6-b499-4043-8695-b9d97376c573 | Address Redacted | | | | |
| da8afa12-1122-4390-b0e3-27911d5d2818 | Address Redacted | | | | |
| da8b1c1f-8527-42e9-8881-f40eecab8228 | Address Redacted | | | | |
| da8b24dc-072c-4341-9b2f-a7f5a2dc72d3 | Address Redacted | | | | |
| da8b312b-d1bb-4d28-b48b-636e204c8327 | Address Redacted | | | | |
| da8b373c-57de-4e26-9dcc-08e62577fe17 | Address Redacted | | | | |
| da8b7fee-de3c-4dd5-a805-27f7d0b34d19 | Address Redacted | | | | |
| da8be629-4d13-4c8c-9bce-a9fa621aa270 | Address Redacted | | | | |
| da8beb64-682f-46d0-9c60-3268d7774047 | Address Redacted | | | | |
| da8bf25a-710f-44af-93af-859db18b5bc5 | Address Redacted | | | | |
| da8c0a9d-1e2c-4be3-8ac1-1e80e039077c | Address Redacted | | | | |
| da8c531d-3882-4760-a896-41cdf09de763 | Address Redacted | | | | |
| da8c535f-ef65-4932-bb0b-b18e0d597853 | Address Redacted | | | | |
| da8c8e49-4405-4803-b951-4916b2e843ca | Address Redacted | | | | |
| da8c9b07-8aa2-4d32-a31f-d826ab01ebca | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| da8cb2e3-71e7-49db-bc13-450a5c42ccf4 | Address Redacted | | | | |
| da8ce548-eb08-4d95-b57f-ba24ec20eead | Address Redacted | | | | |
| da8ce8fa-68e0-4256-81a8-8d2ac93ff645 | Address Redacted | | | | |
| da8cfcea-5a74-431b-8539-8a19c8905ab| | Address Redacted | | | | |
| da8d2558-5bea-49e0-b342-3ce1279e7fe4 | Address Redacted | | | | |
| da8d49da-24ef-4e6b-8bae-d8d709c9a777 | Address Redacted | | | | |
| da8d623d-4b30-4b00-8c6d-409b23e33ef9 | Address Redacted | | | | |
| da8d6ab2-06fc-4b36-82ab-22566ea1241d | Address Redacted | | | | |
| da8df736-6938-47d4-8c7f-d5197abe6e99 | Address Redacted | | | | |
| da8ee0b9-4724-4d87-bcc6-14264a5796d5 | Address Redacted | | | | |
| da8f0f7c-2046-417a-bb09-ee21d0f49e5e | Address Redacted | | | | |
| da8f42d9-f1ce-4fd6-98e7-26999c55f7f6 | Address Redacted | | | | |
| da8f5ca3-fd6b-4469-9835-5021dc76dddb | Address Redacted | | | | |
| da8f5dff-d189-4028-bea2-9b937f7d6bf4 | Address Redacted | | | | |
| da8f7802-c740-4067-86ed-6ea1f804b80c | Address Redacted | | | | |
| da8f8526-2a69-4d94-b5bc-6f9cc641f356 | Address Redacted | | | | |
| da8f91db-fb97-4ec8-bb21-64433c6642b1 | Address Redacted | | | | |
| da8fe099-e3e0-4e94-afff-76039d573c5a | Address Redacted | | | | |
| da8fe3fb-919f-4965-8ba1-917d21f15cad | Address Redacted | | | | |
| da900ce9-2cec-4ffb-9461-aed6973f89bf | Address Redacted | | | | |
| da9023ce-6397-4c0c-b1db-df0fee1b6db6 | Address Redacted | | | | |
| da902b1e-7a31-43d2-bf7a-d060dab9bd3e | Address Redacted | | | | |
| da905852-0fdf-4ff2-af58-23764e6b8849 | Address Redacted | | | | |
| da909147-9610-45f5-921a-f42affff33a1 | Address Redacted | | | | |
| da909b09-aed8-43bf-9954-f7d00c32965c | Address Redacted | | | | |
| da90daa9-9726-4066-8428-9fe19d13b5f| | Address Redacted | | | | |
| da90e067-964c-494c-8fe4-9a9ce5299ceb | Address Redacted | | | | |
| da90f35e-efc2-4523-8766-65c44bd08a53 | Address Redacted | | | | |
| da9109d3-efca-410f-ac3d-f1a56ec181da | Address Redacted | | | | |
| da910bd2-522f-4fef-b847-b2933e3c2f0a | Address Redacted | | | | |
| da9122d5-c537-40c9-bc64-8133194865a0 | Address Redacted | | | | |
| da91321b-2db5-4938-823d-e7e099de1df5 | Address Redacted | | | | |
| da914e21-e5f3-474e-9ba6-264df1af6dbb | Address Redacted | | | | |
| da919d29-8110-4f4f-939d-717c4f8d5ac6 | Address Redacted | | | | |
| da91c1c9-b7ce-4148-a3e6-ee80c4f511fb | Address Redacted | | | | |
| da91fd8d-b7de-43ba-84ba-3317e5efaa0f | Address Redacted | | | | |
| da92164d-5669-4a97-8669-229e021c670c | Address Redacted | | | | |
| da921ff9-1c50-4bcd-9cb0-ba74f12a07f8 | Address Redacted | | | | |
| da922610-dcfa-4861-a617-f5739080edb7 | Address Redacted | | | | |
| da9241c6-ed09-4c31-b42d-f26bb4eaeeba | Address Redacted | | | | |
| da924333-aaaa-4654-88f9-9a68f751581a | Address Redacted | | | | |
| da92483b-f1d7-469f-b5e6-df8700ab769e | Address Redacted | | | | |
| da926fc8-1db7-40b1-a038-a4bb272eefca | Address Redacted | | | | |
| da92805a-3e48-4ad5-82b3-3b0127678051 | Address Redacted | | | | |
| da92943d-aa97-4aad-af0f-00fef2aa6bdt | Address Redacted | | | | |
| da92af4e-ed21-46bc-9a72-ba1272265fe2 | Address Redacted | | | | |
| da92b962-64e2-45f2-9c21-4d9524bbc03c | Address Redacted | | | | |
| da92fbc7-829a-4ff6-8120-0e4c5727f26e | Address Redacted | | | | |
| da92feab-6361-4ff0-aa51-4608f72438ff | Address Redacted | | | | |
| da9363a4-1fa8-46d1-94c5-47432d8896c8 | Address Redacted | | | | |
| da936b00-d194-429b-86ce-e1f73f2efa0e | Address Redacted | | | | |
| da937dcd-99da-490a-8498-d76a3b8461bd | Address Redacted | | | | |
| da93c3f5-313b-4ea9-921a-3a2f50d34cf8 | Address Redacted | | | | |
| da9406cf-ff0c-43aa-9e30-34ffa6f7a331 | Address Redacted | | | | |
| da944e79-c38c-4b95-a9d7-2785031b2a72 | Address Redacted | | | | |
| da947539-6bc9-4fe8-a78a-c7f2aa616b81 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| da949ffb-bb7f-4f1e-9921-0c1d11087646 | Address Redacted | | | | |
| da94b5ea-0355-4f95-b523-c0b9da5452f6 | Address Redacted | | | | |
| da94bf09-a847-4781-aee3-6658f3dba006 | Address Redacted | | | | |
| da94f15c-4cf4-44f1-81e8-a08f1f0d5ce9 | Address Redacted | | | | |
| da94f725-cb8f-4db8-b057-18278ebe8bb5 | Address Redacted | | | | |
| da95161a-e661-4328-8810-88b8c587cdcb | Address Redacted | | | | |
| da9525fb-8894-4843-87c3-639bb65747e4 | Address Redacted | | | | |
| da957b43-6f18-4bfa-9bc7-e42417ddf677 | Address Redacted | | | | |
| da957db3-3b9a-498c-aec3-3eed4312221e | Address Redacted | | | | |
| da95afbb-08e4-40ba-8bb1-7f188de56597 | Address Redacted | | | | |
| da95b26e-72f1-48b6-80b6-8b77e24a94ee | Address Redacted | | | | |
| da95b5d3-c19e-4c09-9b25-4646bbbc176e | Address Redacted | | | | |
| da95c5ec-f35d-403c-ae5b-c513464c10c6 | Address Redacted | | | | |
| da95ede1-45ad-41c4-93df-f1666fa3299 | Address Redacted | | | | |
| da963664-f6f4-404c-91ec-02922e9fc886 | Address Redacted | | | | |
| da9641f2-5e9b-41a5-98d2-35c358f5eeac | Address Redacted | | | | |
| da96423a-b7dc-4a51-ad64-356e7e810f52 | Address Redacted | | | | |
| da9643bb-9cee-4f4b-8ded-13416e3465c5 | Address Redacted | | | | |
| da966f62-96d9-424f-b34f-66cf5ae704f4 | Address Redacted | | | | |
| da96821d-13a0-472b-8fa3-79446d668c56 | Address Redacted | | | | |
| da96855c-702c-4b9e-bf7f-3ae549827db9 | Address Redacted | | | | |
| da968c75-e68f-4e5f-8b41-4a13ac2da96b | Address Redacted | | | | |
| da969078-bef1-4399-bebd-94618b96cb92 | Address Redacted | | | | |
| da96ea49-7efe-472a-8392-1010e0b72e7a | Address Redacted | | | | |
| da96f06b-bece-47c1-b952-954f5bbb9ca2 | Address Redacted | | | | |
| da97534b-d6f6-4ed8-ab51-579dcdac6d85 | Address Redacted | | | | |
| da97910c-1b41-4fe0-a6eb-53379147abe4 | Address Redacted | | | | |
| da97ff41-00b0-42ed-a6a8-6b280da46414 | Address Redacted | | | | |
| da983491-2d23-40c7-a4c5-d08a485cf05d | Address Redacted | | | | |
| da9893a1-446b-4b5d-b99e-350c7babd919 | Address Redacted | | | | |
| da98951f-12d4-453b-8bda-a3feef48a365 | Address Redacted | | | | |
| da9895e7-467f-4401-82dd-56ba5da802a6 | Address Redacted | | | | |
| da98a0b0-cf3d-4830-b541-982ed17eb0d5 | Address Redacted | | | | |
| da98a4de-1df9-4646-b7bf-b5a49fa7455c | Address Redacted | | | | |
| da98b73e-ddb4-4706-af1c-f7fe45c90415 | Address Redacted | | | | |
| da98c47b-fb95-40be-b74c-1f4b2ef835f9 | Address Redacted | | | | |
| da98cb0c-54f4-48c6-90cd-0b6b6f0f35a8 | Address Redacted | | | | |
| da990170-95e7-4047-9d93-80d45b62ecc3 | Address Redacted | | | | |
| da992f8e-f346-44d9-8476-b8fa8e72292e | Address Redacted | | | | |
| da993146-ebd2-4ba5-b508-3ce9ab58e3fa | Address Redacted | | | | |
| da9955e4-5352-4373-991c-5798fbae7690 | Address Redacted | | | | |
| da997c0c-db3d-4662-80b1-c62a09274f76 | Address Redacted | | | | |
| da999464-442a-4f94-a7cd-14343d52ec73 | Address Redacted | | | | |
| da999e6e-33be-417f-9dae-8c9a055c9f46 | Address Redacted | | | | |
| da99c881-3836-426a-84a6-791f6249d531 | Address Redacted | | | | |
| da99cd12-0953-4298-953a-f274cb2d41a1 | Address Redacted | | | | |
| da99fa00-cf85-4907-963d-a2a9111b1d67 | Address Redacted | | | | |
| da99fd90-d6ed-4149-897d-dd090b2d42d3 | Address Redacted | | | | |
| da9a09cf-a742-4883-b1c6-2e5de83a0ac0 | Address Redacted | | | | |
| da9a1e86-eacb-4c30-91dd-f209fc11a46e | Address Redacted | | | | |
| da9a3d68-a8a2-4601-a75c-756bd814d5e | Address Redacted | | | | |
| da9a3f7b-da40-4cd7-8e37-e90f76bb5e01 | Address Redacted | | | | |
| da9a7420-567e-478e-9609-58d2842bb62e | Address Redacted | | Page 8688 of 10184 | | | |
| da9aaba5-09b4-4fae-8ab6-6f272b2691a7 | Address Redacted | | | | |
| da9aae06-5e10-4c24-901a-a758588f52ac | Address Redacted | | | | |
| da9ad737-1066-4dc1-b898-75d6e5251f2b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| da9a33b-d17d-4398-bc52-846f947de4a0 | Address Redacted | | | | |
| da9b0518-371c-40e2-a17a-52cf28e61ae4 | Address Redacted | | | | |
| da9b1693-f96d-4e09-ba6e-6e73224bc4a8 | Address Redacted | | | | |
| da9b2e49-d6a3-4d9d-b4bf-f3364b30b27b | Address Redacted | | | | |
| da9b763b-2ea5-42a6-8618-9bd0f37a9558 | Address Redacted | | | | |
| da9b8bfd-50c5-4da5-961c-bb54f0bbee6f | Address Redacted | | | | |
| da9ba622-07d0-4d52-9d1f-85a332a825c2 | Address Redacted | | | | |
| da9bc075-9a13-4b49-bc53-022e9a3133fd | Address Redacted | | | | |
| da9c1348-2bcc-4458-84af-80cbad4fe75e | Address Redacted | | | | |
| da9c196c-8fa8-4159-97a7-9b5827bfebda | Address Redacted | | | | |
| da9c1fea-fc61-4148-bebc-311ac98f5195 | Address Redacted | | | | |
| da9cac46-1511-47d7-9a5a-8ed780703eb3 | Address Redacted | | | | |
| da9caf97-cdbc-4e8e-91a3-0553bc9a0b2e | Address Redacted | | | | |
| da9cee6e-20b3-4529-8063-0ad1461825ac | Address Redacted | | | | |
| da9d04ad-477f-4094-9a6b-5923b81c903b | Address Redacted | | | | |
| da9d0655-fddd-45d3-b0ec-736f3e8ebe69 | Address Redacted | | | | |
| da9d653a-de78-4956-a4e6-3077d096112a | Address Redacted | | | | |
| da9d76d7-7374-409d-bebb-8dcc3c9fbfcb | Address Redacted | | | | |
| da9dd7b6-0a54-4cba-b018-7e4b81dbac52 | Address Redacted | | | | |
| da9ddd0c-5ca6-40a1-8ca2-b6210363bffb | Address Redacted | | | | |
| da9de291-7e67-496d-b7af-57369ae8d010 | Address Redacted | | | | |
| da9df5ef-a984-4c34-b9c0-dc74fe6a76b2 | Address Redacted | | | | |
| da9e0333-f01b-4b09-aa37-56429d83b589 | Address Redacted | | | | |
| da9e80d1-202d-4ff0-96fe-d379c8e1d27e | Address Redacted | | | | |
| da9e9392-2966-487f-83c2-82a00663eafc | Address Redacted | | | | |
| da9ea9b5-5120-4cbd-8825-abb4b900c65d | Address Redacted | | | | |
| da9ec8e2-fdb9-481c-b934-8d2f91e478a6 | Address Redacted | | | | |
| da9ed402-8ead-4a2c-9f30-2b965305b115 | Address Redacted | | | | |
| da9ed50f-0091-4575-b4fe-687fc6f530c4 | Address Redacted | | | | |
| da9ef5bc-8c5f-4a21-a22c-b202e2eb363e | Address Redacted | | | | |
| da9f1fa8-1e7d-41e9-9236-2eb89a7d01e8 | Address Redacted | | | | |
| da9f2080-02d8-4615-ab1c-e3820ff015ba | Address Redacted | | | | |
| da9f3d34-44fc-4234-8e99-5dde42f607ea | Address Redacted | | | | |
| da9f4882-2c37-467a-9dac-cb5ff864c39a | Address Redacted | | | | |
| da9f7f61-83d1-4b3c-86ab-653b9a717922 | Address Redacted | | | | |
| da9feb05-89c9-472f-9dcc-b2de9f82b12c | Address Redacted | | | | |
| daa03314-24df-44e0-aa66-4ade4732ecd7 | Address Redacted | | | | |
| daa03e17-8376-4f21-9f4f-b01e3e3e1c87 | Address Redacted | | | | |
| daa04c4b-37db-4f80-8f4f-89e53ad0e173 | Address Redacted | | | | |
| daa062f8-a4b6-4519-a1bc-0f06ae2a868c | Address Redacted | | | | |
| daa06945-18e2-420b-a313-c6492bea21bc | Address Redacted | | | | |
| daa0cc17-804c-4de6-89e5-c6a14fe3478C | Address Redacted | | | | |
| daa0cd02-469b-48ca-8ba0-904391f145a8 | Address Redacted | | | | |
| daa0ce8c-2fd0-48e1-90f0-eb39f26b3354 | Address Redacted | | | | |
| daa0d891-c308-45db-9434-4d728720ea7e | Address Redacted | | | | |
| daa10ec0-f4b3-4b94-8b1c-45811658a0eC | Address Redacted | | | | |
| daa11a0a-9c04-45e0-a11b-0e2903aa4412 | Address Redacted | | | | |
| daa12367-ff1a-4371-8524-cb3a9e395532 | Address Redacted | | | | |
| daa16539-652d-4d78-b942-8d40810f2f0b | Address Redacted | | | | |
| daa16f61-c9a6-49a7-ae3e-8a6816321d52 | Address Redacted | | | | |
| daa1a898-eb2b-40d6-aaef-f2b3b60d4d9e | Address Redacted | | | | |
| daa1f0fa-3063-4272-b29f-8e7075b579b9 | Address Redacted | | | | |
| daa21df7-6bf4-4b75-864e-cfde2fc24922 | Address Redacted | | | | |
| daa22703-9e27-4921-ab2f-770f8f48d58C | Address Redacted | | | | |
| daa2b39e-823f-4c3f-bec4-838d5cb4422f | Address Redacted | | | | |
| daa2bf92-360b-40ea-946f-3f5b729866da | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| daa3047a-0c6e-450e-8f1c-651addbb7369 | Address Redacted | | | | |
| daa30aab-e90a-4703-b240-a000e1df1d72 | Address Redacted | | | | |
| daa31e71-4915-467c-b49c-1f7cdde458fd | Address Redacted | | | | |
| daa3408b-4b91-45c1-9292-9cda93894628 | Address Redacted | | | | |
| daa34d22-77b7-4997-a840-064fb8cdff1c | Address Redacted | | | | |
| daa36dad-572d-4ee0-905d-a7dca3f1677f | Address Redacted | | | | |
| daa3a26e-8f65-4acb-adb1-7625511a7ce1 | Address Redacted | | | | |
| daa3a781-f488-49ae-bf87-8327af583c05 | Address Redacted | | | | |
| daa3bd72-209e-4992-9b91-c3f7d33b976c | Address Redacted | | | | |
| daa3cb84-affe-4bc3-af16-d2fb417e96f2 | Address Redacted | | | | |
| daa40988-4837-4b9f-92b9-adc27ec2928d | Address Redacted | | | | |
| daa42930-0674-41c3-acc2-352cec3a3e84 | Address Redacted | | | | |
| daa44c36-6e3e-437a-a252-1201e3096552 | Address Redacted | | | | |
| daa48fae-b92a-43f1-9cfc-5b2e310f75c8 | Address Redacted | | | | |
| daa4908e-9325-48ed-ad95-97de0b421323 | Address Redacted | | | | |
| daa49582-8df4-4480-9787-c40d5d92f5a8 | Address Redacted | | | | |
| daa4ae1c-4e7a-42f5-a748-ffd24ced7d1e | Address Redacted | | | | |
| daa511de-eb9f-4a6c-a216-87da54074522 | Address Redacted | | | | |
| daa527fd-b9ed-47db-999f-a506dd7fab15 | Address Redacted | | | | |
| daa53605-29a1-4dda-9692-c9f1edb83a63 | Address Redacted | | | | |
| daa58c18-695c-412a-bda0-be32b1cb2bf9 | Address Redacted | | | | |
| daa5d508-ba56-4050-9dbe-0b07b76bfd30 | Address Redacted | | | | |
| daa5e1af-85c7-44b1-b2f4-0b2c2f9eba80 | Address Redacted | | | | |
| daa5f9ed-b7dc-4621-9736-9213f27fb882 | Address Redacted | | | | |
| daa61186-15de-4df2-9927-5fb846e62b4b | Address Redacted | | | | |
| daa617bc-53bf-4cf6-89da-443e087aa977 | Address Redacted | | | | |
| daa687f2-8c8a-48e1-a5f3-a883ba3a10de | Address Redacted | | | | |
| daa6b111-7da5-478c-87bf-c9154f3164d2 | Address Redacted | | | | |
| daa6e107-9893-4efb-959e-70665b7af782 | Address Redacted | | | | |
| daa6e49c-581f-4cb1-b6a3-ded7a85e866f | Address Redacted | | | | |
| daa7075b-651e-4c3d-9c39-b24d23d3dc7f | Address Redacted | | | | |
| daa70dda-f304-416d-aab3-d42d9bb3c217 | Address Redacted | | | | |
| daa74295-4135-4683-ba57-60d4fdb92625 | Address Redacted | | | | |
| daa74d2a-ddf7-49e5-b73f-b22fb151ca31 | Address Redacted | | | | |
| daa78265-c7bd-4329-9fcf-f08db4e1cd4a | Address Redacted | | | | |
| daa7b80b-1365-4b31-9cf6-356e5200751c | Address Redacted | | | | |
| daa81f7c-25fe-410a-aca9-84f7201d960c | Address Redacted | | | | |
| daa82e45-ed1a-41b3-b28b-81d5029c6ebb | Address Redacted | | | | |
| daa867ab-1597-4ad0-85fd-e12a89602e8c | Address Redacted | | | | |
| daa87ca6-057c-4c96-befb-b54cf4b4b7b3 | Address Redacted | | | | |
| daa88c40-e215-48ff-969d-356a2670508a | Address Redacted | | | | |
| daa8ffee-6308-4bd3-b78f-17d46ed73f82 | Address Redacted | | | | |
| daa90fcd-58be-4631-842c-d9a738c19c66 | Address Redacted | | | | |
| daa9507d-e4e7-4c73-a5a8-40fb139a5233 | Address Redacted | | | | |
| daa9762c-eb64-44c5-bb10-f0e357d432e2 | Address Redacted | | | | |
| daa9776b-53c5-427d-8397-4c1db106abbe | Address Redacted | | | | |
| daa9b184-c3b1-448a-a4e5-a56e6ce82d18 | Address Redacted | | | | |
| daa9b4b1-f1aa-4c6e-9e7a-c0123e85c0d8 | Address Redacted | | | | |
| daa9b806-e4cd-4c6a-81c4-717c398dfe8d | Address Redacted | | | | |
| daa9d9ea-3d48-4e6b-88b3-d761288d2dd6 | Address Redacted | | | | |
| daaa222d-8efe-4c69-9a3b-697b9fd91f43 | Address Redacted | | | | |
| daaa492c-a998-48a4-8aba-5ae19d66c7f5 | Address Redacted | | | | |
| daaa5c74-0098-4aef-b195-06eb865386a6 | Address Redacted | Page 8690 of 10184 | | | |
| daaa9be2-705e-4dd4-b9f4-3846812c32fd | Address Redacted | | | | |
| daaaa266-4a4c-48bd-9f2b-25080659548a | Address Redacted | | | | |
| daaab736-a171-40f9-b94a-1e4856587d67 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| daaacff3-1812-4a29-bcb7-07a379110c8b | Address Redacted | | | | |
| daaaf832-1b22-4276-b7f1-3756f6fc5aa0 | Address Redacted | | | | |
| daab0b03-8bea-4a36-a299-9bfb880a9e20 | Address Redacted | | | | |
| daab137a-80ea-4809-9028-f71fe717f087 | Address Redacted | | | | |
| daab248e-24fe-4f79-8eb1-56ab26700f59 | Address Redacted | | | | |
| daab275d-c9fd-412e-8aa0-6d874fe08e57 | Address Redacted | | | | |
| daab29b7-1ab0-40ea-ae08-d4f26b9f7098 | Address Redacted | | | | |
| daab8e36-b434-4471-9414-99a314906978 | Address Redacted | | | | |
| daab9bc0-f9bc-40e3-bda8-611941408fa1 | Address Redacted | | | | |
| daabf205-108c-4693-984d-c772a6aaf576 | Address Redacted | | | | |
| daac03a9-4fd8-4600-a7fe-92316dc8b54a | Address Redacted | | | | |
| daac03e8-711e-4d6e-b0da-3fcca28792db | Address Redacted | | | | |
| daac1414-2512-4582-9d71-5e073662980C | Address Redacted | | | | |
| daac1f3c-4273-4af4-915d-d3561c1fd6d2 | Address Redacted | | | | |
| daac26f7-9c85-42d1-b8a9-5e4427bbde00 | Address Redacted | | | | |
| daac2a9a-97e2-4bb9-96f7-15887340fdfc | Address Redacted | | | | |
| daacb25b-b131-4ef1-b895-efa70929e154 | Address Redacted | | | | |
| daac92f-3741-4f79-9561-d735d57be92d | Address Redacted | | | | |
| daaccef3-0d4e-4d5d-a87e-5e9dabfefc11 | Address Redacted | | | | |
| daace01c-a14b-4287-93a8-7d45367211a7 | Address Redacted | | | | |
| daace705-2208-41fa-8a8a-85cc6e7feb21 | Address Redacted | | | | |
| daad0648-5547-4105-8713-44e304adf8fl | Address Redacted | | | | |
| daad4b6a-b82a-43d0-8e17-38dc80e18b66 | Address Redacted | | | | |
| daad8b3a-27b3-4a41-9d65-15297c34fe8a | Address Redacted | | | | |
| daad8f27-3375-4ed2-9082-be606d2f2e58 | Address Redacted | | | | |
| daadc8b9-25da-491d-8808-b39adad470c3 | Address Redacted | | | | |
| daadd417-1792-4889-b676-b5fa2509d846 | Address Redacted | | | | |
| daae2182-07a3-4bc4-a159-87779ba59549 | Address Redacted | | | | |
| daae37b0-07de-4b00-9939-c19ca5bd2914 | Address Redacted | | | | |
| daae4078-97bb-4db7-aa7b-7c4b955ff8dc | Address Redacted | | | | |
| daae40ee-d37b-4f3d-9cf7-9d1811a808dd | Address Redacted | | | | |
| daae7b2f-0134-4379-83a4-678ca76ffbee | Address Redacted | | | | |
| daae9ad6-5efc-4157-bb67-684c077731a2 | Address Redacted | | | | |
| daae9f1f-983e-4fde-9c1a-affa3e6d84c9 | Address Redacted | | | | |
| daaebc16-088c-4784-bfc5-7a0d2537f996 | Address Redacted | | | | |
| daaee860-541b-4e04-9143-985924eaf7b8 | Address Redacted | | | | |
| daaf1891-1d92-4789-8742-7876612bf0dc | Address Redacted | | | | |
| daaf288b-d657-4031-8626-514d2b3730ac | Address Redacted | | | | |
| daaf4139-876e-4167-b125-e7ab9768b06l | Address Redacted | | | | |
| daaf638a-0073-40dc-a882-92750e9bc587 | Address Redacted | | | | |
| daaf6f4d-7598-403e-aa1b-8381e536b139 | Address Redacted | | | | |
| daaf9690-8434-41f6-9e59-db95f2b047b8 | Address Redacted | | | | |
| dab03353-0949-422c-8fc4-24c094432ffc | Address Redacted | | | | |
| dab045bd-1739-4076-97a6-73c10f60792€ | Address Redacted | | | | |
| dab0716a-959f-4575-bb9b-d786461fbfc8 | Address Redacted | | | | |
| dab0861c-c6c9-4c13-ab12-b380a3f32d08 | Address Redacted | | | | |
| dab0ac93-71ca-4ee0-8b38-205dc8b25aa3 | Address Redacted | | | | |
| dab0b980-fe2e-49e6-b5ec-2b13775381da | Address Redacted | | | | |
| dab0c580-e533-4b43-93e7-1d6f54e82a62 | Address Redacted | | | | |
| dab0cf94-1aaf-4b72-b2d8-5d771bfadf8e | Address Redacted | | | | |
| dab0edc5-bdf5-4e45-9547-f573c9df4523 | Address Redacted | | | | |
| dab101b0-2e30-4e09-9c94-86ae4b570a46 | Address Redacted | | | | |
| dab11067-9089-4b90-8bcd-249d487a5cbe | Address Redacted | | | | |
| dab12b09-251d-4543-a8a9-6ae371a4cf31 | Address Redacted | | | | |
| dab15e70-debb-4782-bb99-cd60a2bf1e5c | Address Redacted | | | | |
| dab16129-383f-4ced-baf6-82b059d1b33e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| dab18882-4e69-40ce-bdad-6054c389692c | Address Redacted | | | | |
| dab1f2c2-8be8-4a44-9573-c9f26be08d84 | Address Redacted | | | | |
| dab2164b-9205-4626-96ac-26e207844421 | Address Redacted | | | | |
| dab217b2-6ded-45e7-8edf-7d5dffb746f9 | Address Redacted | | | | |
| dab23d31-ce4b-4477-8654-41d1dcb9c6c6 | Address Redacted | | | | |
| dab28ddd-21e6-4c04-8dae-4dbef3a816f6 | Address Redacted | | | | |
| dab29644-d784-4a6c-ab71-17c4d09fd54c | Address Redacted | | | | |
| dab2dfd6-f38d-4291-aa42-e2f1066390e1 | Address Redacted | | | | |
| dab32fea-34cd-43a3-97c5-f8ddd57e72a7 | Address Redacted | | | | |
| dab34058-c0d2-49be-b8b3-5bbd327e6784 | Address Redacted | | | | |
| dab37717-489f-4fbb-bc4f-246d11e551bd | Address Redacted | | | | |
| dab37f9c-534f-4178-aedf-9b880f776132 | Address Redacted | | | | |
| dab38f2e-cfa5-4ed6-8767-2812d607d71f | Address Redacted | | | | |
| dab3d6e0-511e-4ccd-9de9-820e926bc62d | Address Redacted | | | | |
| dab3dd68-aa2e-4746-bb3b-2359adcd01dc | Address Redacted | | | | |
| dab3e019-4cdb-4c02-8e9c-438ea197a574 | Address Redacted | | | | |
| dab41f61-26b5-4d11-bf5f-c77e76e9b76a | Address Redacted | | | | |
| dab4318b-2f75-46e5-a361-0471520a2df8 | Address Redacted | | | | |
| dab45107-872a-48c0-b06b-662ddc8e5375 | Address Redacted | | | | |
| dab4b83f-5157-4d1d-bb52-17d0a15f7e19 | Address Redacted | | | | |
| dab4e3a9-fd4f-4ee3-ba7a-3b87c1d61db8 | Address Redacted | | | | |
| dab4ea69-77e2-4320-b81d-5bb21e32e5a4 | Address Redacted | | | | |
| dab4f844-56d7-47e3-b1f9-b8f1a3fd545a | Address Redacted | | | | |
| dab4fb32-3a04-4e65-85aa-775542160399 | Address Redacted | | | | |
| dab5250a-21d0-4ab3-bda7-436c00dd62ae | Address Redacted | | | | |
| dab52a2b-a197-42fe-97a6-5cbedfd32c02 | Address Redacted | | | | |
| dab53293-6afd-4060-a7dd-8f203ee51642 | Address Redacted | | | | |
| dab59c75-a3a4-4e98-8160-682845462725 | Address Redacted | | | | |
| dab5a680-1923-4707-ab89-4d1ea80cd289 | Address Redacted | | | | |
| dab5d029-62f4-4726-9762-15d060a9d9ea | Address Redacted | | | | |
| dab5e072-d4fd-46d3-899c-89683b2c5816 | Address Redacted | | | | |
| dab5ecbc-07af-4a34-91d7-d5f13df68362 | Address Redacted | | | | |
| dab5fe89-c765-4a64-ad6b-a2744e48b2dd | Address Redacted | | | | |
| dab61275-f984-4621-b25f-91b76d603b1a | Address Redacted | | | | |
| dab64702-400d-4f29-9a95-4bccf04e098c | Address Redacted | | | | |
| dab6b534-6f4b-4c0c-bf63-c2f47941d763 | Address Redacted | | | | |
| dab6df99-16f1-4091-935f-ef72889bf8a3 | Address Redacted | | | | |
| dab713ec-b4ed-414a-8a9c-c9d9b542d427 | Address Redacted | | | | |
| dab73abd-d8ba-457c-adec-6ab891d79ee5 | Address Redacted | | | | |
| dab74a4f-b057-4a57-bb21-fd0885a88ed3 | Address Redacted | | | | |
| dab75e44-63da-458f-9efd-eb32cc5f181a | Address Redacted | | | | |
| dab7e9c0-d4ec-4b1a-a85b-ec6a18d8c451 | Address Redacted | | | | |
| dab7f1f2-6080-4b81-87f8-54af27e73bf5 | Address Redacted | | | | |
| dab803e9-ad36-4532-a429-8a75f59b21a6 | Address Redacted | | | | |
| dab8175e-1da3-41f6-bb3a-b358f7978cbe | Address Redacted | | | | |
| dab81e3b-4f06-4119-8fed-8f8b24981161 | Address Redacted | | | | |
| dab8204d-66ba-46f5-bb69-6fb6b21c3bcf | Address Redacted | | | | |
| dab84db2-0371-4b0b-8e57-0351302c0235 | Address Redacted | | | | |
| dab8828c-7862-41b1-8802-220b47bc9b4f | Address Redacted | | | | |
| dab89350-de57-4b9a-97d6-e823f8c63803 | Address Redacted | | | | |
| dab8aa4a-2ded-4d6a-8c74-8e12ef34ccc6 | Address Redacted | | | | |
| dab8c7e2-2709-4eed-9aed-866ff76b560e | Address Redacted | | | | |
| dab8d2ae-817f-431d-9d31-24985cd4cfdc | Address Redacted | | | | |
| dab9106b-06cb-4eaf-971c-8a1ed937c103 | Address Redacted | | | | |
| dab91cc4-d001-4af8-afb2-4d943a572787 | Address Redacted | | | | |
| dab92b8a-d2fc-4555-97ba-19b330d5f897 | Address Redacted | | | | |

Page 8692 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| dab9313f-5ef8-47c7-829e-4244c933630f | Address Redacted | | | | |
| dab93a59-2325-4120-8e04-86f2f1ac608€ | Address Redacted | | | | |
| dab941aa-a9a8-4345-9365-2b0e0033a0b9 | Address Redacted | | | | |
| dab9438d-9b2c-417b-a1c3-b33a4b552766 | Address Redacted | | | | |
| dab954dc-0495-437e-bda1-05e13853ee40 | Address Redacted | | | | |
| dab95d9f-ff7b-4b3e-9c13-d6380e3b40b1 | Address Redacted | | | | |
| dab9705f-96a4-41fa-811d-cf10ac15da7C | Address Redacted | | | | |
| dab9a55d-83f4-4048-8d0d-9f1ea770fe92 | Address Redacted | | | | |
| dab9af13-70f8-4467-9dd0-363207fde70e | Address Redacted | | | | |
| dab9bbb4-aa25-4319-90b5-32b80e8b5230 | Address Redacted | | | | |
| dab9bf88-3ca3-43dc-a31e-4e7e2ec30e81 | Address Redacted | | | | |
| dab9d386-f550-4c6e-8baf-9e9a3b7126ab | Address Redacted | | | | |
| dab9f704-5aca-4df8-b310-5868a2433ce2 | Address Redacted | | | | |
| daba107c-dbee-47e4-b5c0-dc99ac91cd32 | Address Redacted | | | | |
| daba36ac-bc02-4c83-a2f4-13817e0c369b | Address Redacted | | | | |
| daba36e1-9eb9-487b-9ab1-1fa151b2bd91 | Address Redacted | | | | |
| daba438d-34ed-46a2-b792-267cdb010338 | Address Redacted | | | | |
| daba445d-dc74-4415-9984-919181d9b01f | Address Redacted | | | | |
| daba6f47-b5ed-4554-bd9d-3d8a4a50d2cb | Address Redacted | | | | |
| daba920f-e03c-441e-98b0-0430d89f05a5 | Address Redacted | | | | |
| dabac9aa-53aa-4396-9f6f-ff84bbc9dbe6 | Address Redacted | | | | |
| dabad1e3-ff48-4183-b2cf-5b0e30694764 | Address Redacted | | | | |
| dabad974-3753-46e1-acf2-25da0609bf8c | Address Redacted | | | | |
| dabaf3d1-36dd-43e1-934a-6f366a215b93 | Address Redacted | | | | |
| dabafaef-475c-498b-8864-fd94e8384665 | Address Redacted | | | | |
| dabafbc9-46a8-482a-b00e-234e408bb42f | Address Redacted | | | | |
| dabb5248-aacb-4070-b55a-bd2486159e17 | Address Redacted | | | | |
| dabb5f40-8d66-4c20-929a-6a7ba38a9b60 | Address Redacted | | | | |
| dabb6344-c344-4f47-827c-54be96047876 | Address Redacted | | | | |
| dabb78d5-9eb4-4bcc-9713-0b171c2e29a4 | Address Redacted | | | | |
| dabba768-42a9-4df7-a4d6-312fa52addbe | Address Redacted | | | | |
| dabbc450-e401-415b-853b-01f00a4acfa2 | Address Redacted | | | | |
| dabbd02c-c547-4b2d-9f07-e2fb4f65e65d | Address Redacted | | | | |
| dabc06ae-82ab-4b9d-b791-249df1eeee81 | Address Redacted | | | | |
| dabc2df8-f6ff-473d-b062-8a921172456c | Address Redacted | | | | |
| dabc5a0f-585a-44db-839d-faea4b73c293 | Address Redacted | | | | |
| dabca8cd-17a2-4009-88ca-c232e6693e5f | Address Redacted | | | | |
| dabcd117-7271-4600-9102-6aae44b31b39 | Address Redacted | | | | |
| dabcdddc-d610-46d1-8607-f0b8aea230a0 | Address Redacted | | | | |
| dabce175-de96-43b1-bb16-eaf146f0a610 | Address Redacted | | | | |
| dabcf5c1-ef3f-49aa-9651-20b0919ec501 | Address Redacted | | | | |
| dabd0e48-fc2a-4e15-83ad-6109c174d15d | Address Redacted | | | | |
| dabd2116-a5f8-40a1-9847-e50dc96aebd6 | Address Redacted | | | | |
| dabd32ab-da0e-4059-b13d-4f093a381686 | Address Redacted | | | | |
| dabd5485-c896-4214-9f2d-a19f9944d7d2 | Address Redacted | | | | |
| dabd6989-35a0-4b2c-be12-f4fec79a465f | Address Redacted | | | | |
| dabd8124-d463-4022-9635-91a2d2ea0497 | Address Redacted | | | | |
| dabd8394-7cb2-4ae3-8f16-63b8050290cc | Address Redacted | | | | |
| dabd95c0-a251-437e-82b9-16f9f06d5d92 | Address Redacted | | | | |
| dabd9793-8884-4a37-a726-5e5dff1db585 | Address Redacted | | | | |
| dabd9a09-4791-4446-b63b-c06661fae7ed | Address Redacted | | | | |
| dabe2559-f7fb-4933-addf-d4828133cce0 | Address Redacted | | | | |
| dabe453e-7aed-40e2-8a61-82294e9b54ef | Address Redacted | | | | |
| dabe5e63-e34f-4b8d-8888-499c80ef7e25 | Address Redacted | | | | |
| dabe6a20-4de6-42c5-a285-4f295e886058 | Address Redacted | | | | |
| dabea75b-df7c-441a-b10e-40eea2c9f396 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| dabee912-ef4e-4300-a0e6-1e5b3f21ed4b | Address Redacted | | | | |
| dabef12d-20f1-4de5-b907-de8ecf7b3749 | Address Redacted | | | | |
| dabefb86-27b0-492e-9b90-2c1cf1c4217b | Address Redacted | | | | |
| dabf1daa-69b4-48f1-96c8-bee412c7f5c1 | Address Redacted | | | | |
| dabf3f1d-257f-4053-93ab-eac0a16320al | Address Redacted | | | | |
| dabf4bcd-33e1-459b-8a69-99e20495acab | Address Redacted | | | | |
| dabf558f-9ad4-4076-8e1c-9f5cb99497eC | Address Redacted | | | | |
| dabf5ce2-79fe-475e-b665-b54903727137 | Address Redacted | | | | |
| dabf6d39-e558-469b-965a-73be9651d327 | Address Redacted | | | | |
| dabfd0f7-8f09-413b-be30-7d88a45a38d4 | Address Redacted | | | | |
| dac01acf-7655-4837-a3f9-79fc306932f5 | Address Redacted | | | | |
| dac01c88-7939-4e45-8efd-eee9cf978912 | Address Redacted | | | | |
| dac02de0-a1f5-40c5-b7e4-02c3445f92a3 | Address Redacted | | | | |
| dac03fa9-29a9-4d6c-aa9c-fcc92a16f1aa | Address Redacted | | | | |
| dac0993b-a536-4a26-ac5b-bd75ef8aa6e7 | Address Redacted | | | | |
| dac09961-e659-4d02-908c-1526f2d89673 | Address Redacted | | | | |
| dac0c015-ca2a-4c8a-9ade-2709a0db95c8 | Address Redacted | | | | |
| dac0c56a-35df-4046-8821-962002e752f5 | Address Redacted | | | | |
| dac0ed69-7fe5-4fc4-9c3a-730d4a69f2ca | Address Redacted | | | | |
| dac10054-e823-43bc-9e6a-dfb7a493be78 | Address Redacted | | | | |
| dac1b9db-e80d-48f3-9c87-1f46e9136f9c | Address Redacted | | | | |
| dac1f0b9-10d9-4332-a748-5dbaa4a75b76 | Address Redacted | | | | |
| dac1f51f-2f8f-4aaf-a705-9e88436430d1 | Address Redacted | | | | |
| dac225fe-d8b3-48ed-be7f-8bab011ed6f7 | Address Redacted | | | | |
| dac259f1-c563-4533-8971-da95315ffdb7 | Address Redacted | | | | |
| dac26202-b4f1-4fc5-a81a-174e00662292 | Address Redacted | | | | |
| dac2acb8-e695-45b4-8760-df7617e8f112 | Address Redacted | | | | |
| dac2ba1c-445a-499a-9990-4718c38261a5 | Address Redacted | | | | |
| dac306ad-6030-4941-a68c-8667373b1668 | Address Redacted | | | | |
| dac30f02-bca2-4df0-a7bc-b45b1a692789 | Address Redacted | | | | |
| dac3280a-11a1-4ce2-8fcb-6b8ea20d4e9c | Address Redacted | | | | |
| dac32e6b-d05b-484e-a380-4d29a03dafab | Address Redacted | | | | |
| dac36f13-22ed-43dc-911a-85824f854e01 | Address Redacted | | | | |
| dac375f4-38c3-474c-92c0-0c0aeae1bf13 | Address Redacted | | | | |
| dac38fd2-bb5d-4d72-a5c1-7a038f9e2300 | Address Redacted | | | | |
| dac3de1d-26ce-40ef-9f6b-c9e316f21ac0 | Address Redacted | | | | |
| dac43c8e-4219-4de9-948b-34dc4e67af2a | Address Redacted | | | | |
| dac46aca-726d-42ab-84f1-2e6c6d6b9959 | Address Redacted | | | | |
| dac46c4f-a9fb-421f-9d87-a8921d8f78d6 | Address Redacted | | | | |
| dac46f39-c86e-43ec-bc62-72130bfa457c | Address Redacted | | | | |
| dac47064-939d-4b15-ab73-e00f72a6ccc3 | Address Redacted | | | | |
| dac48d44-72c9-4c57-9092-2235a5ebe21e | Address Redacted | | | | |
| dac493c9-8ce1-48ca-a6fa-e0ac84613905 | Address Redacted | | | | |
| dac49f44-5bd3-4def-b0d1-cfc9944243ac | Address Redacted | | | | |
| dac4a6a9-2eac-4cee-9ac9-0591c9af49b9 | Address Redacted | | | | |
| dac4c19f-fe32-4ad9-9856-c5854d914d8b | Address Redacted | | | | |
| dac4eb03-7bef-4e0f-8f4b-5ce7a286ab5d | Address Redacted | | | | |
| dac5273d-4b77-4566-b7b1-6380a90e8b87 | Address Redacted | | | | |
| dac55744-4ea3-4260-97f5-0876b6ada8c5 | Address Redacted | | | | |
| dac5c1df-125c-47e8-b4fb-5de4fc7d58a5 | Address Redacted | | | | |
| dac5df5a-7045-4173-9ed6-c2a4b0e5e85l | Address Redacted | | | | |
| dac60982-f74a-4e2b-bc45-46c5b3b7c137 | Address Redacted | | | | |
| dac609a9-714f-482e-96a5-dd389169ba45 | Address Redacted | | | | |
| dac63687-93d1-4e6d-b13c-497e67fad816 | Address Redacted | | | | |
| dac65cf6-4d09-4ef5-81dc-3a1175997f7b | Address Redacted | | | | |
| dac671d7-5251-4b00-a41a-83834499b6cd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| dac6751f-c9c4-488a-a212-d47015eda545 | Address Redacted | | | | |
| dac68ad4-6e14-4a3c-aed7-ca5bd443bbc1 | Address Redacted | | | | |
| dac69e72-bd58-4f27-92fd-7f0bd339dd81 | Address Redacted | | | | |
| dac6aa02-e12f-4f2e-90f2-8fa3b75272f7 | Address Redacted | | | | |
| dac6c03c-5e43-4bab-a317-aed76debcdb4 | Address Redacted | | | | |
| dac6e4bb-43fb-45cb-9f81-b6c3b875c8cf | Address Redacted | | | | |
| dac6e545-0189-4a9c-b246-e5dba173d226 | Address Redacted | | | | |
| dac72054-c58e-4b54-8ff1-88e1c941afef | Address Redacted | | | | |
| dac7334b-7a79-4fbc-b38f-c6ca68526f4f | Address Redacted | | | | |
| dac73d41-d2c2-4fda-8fc0-bf0e1304c983 | Address Redacted | | | | |
| dac772b4-6244-4a8a-9715-04ccdfdf0a2d | Address Redacted | | | | |
| dac7772b-0d92-4e41-ba7f-4d9dc2854f58 | Address Redacted | | | | |
| dac79055-08cb-4633-8f5b-0cd4e9b54229 | Address Redacted | | | | |
| dac79944-9e1f-4af1-ac5b-70b934880b7a | Address Redacted | | | | |
| dac7c6be-6ad6-4ac1-9483-9c2c756abf26 | Address Redacted | | | | |
| dac7d6aa-a9bb-4e81-947c-503631123281 | Address Redacted | | | | |
| dac7e099-5463-4b12-9658-0a6a0b4bfd0c | Address Redacted | | | | |
| dac7f0ed-43a2-444d-b8e9-b0424d7be4fe | Address Redacted | | | | |
| dac7f299-5307-4f25-81ad-660d6cdeeaec | Address Redacted | | | | |
| dac7f3b5-ae01-4d84-81a0-93868e0ebf33 | Address Redacted | | | | |
| dac83f9c-8740-4e5b-abe2-b1226995af48 | Address Redacted | | | | |
| dac84083-b0e0-48ad-be52-aefe8f5b0bbb | Address Redacted | | | | |
| dac84971-8739-4aef-bff5-83c0a612ad16 | Address Redacted | | | | |
| dac849aa-d866-44f5-babd-98752addafbd | Address Redacted | | | | |
| dac8530c-01ea-42f1-bd9a-1d0393c4b94d | Address Redacted | | | | |
| dac8851e-b157-4cbf-a57a-c4fc722c307c | Address Redacted | | | | |
| dac89599-6ec9-4d26-8234-c5dd07991c6c | Address Redacted | | | | |
| dac895a7-1c1e-449a-a616-92497931444b | Address Redacted | | | | |
| dac8ad40-4106-4753-b89e-a5f6fb0d970c | Address Redacted | | | | |
| dac8d918-f5d8-45c8-8e80-a7159bd9808c | Address Redacted | | | | |
| dac8ecb7-d89d-4d54-b394-a9f5396304ff | Address Redacted | | | | |
| dac901d1-dcef-4e44-b46c-8f05959545be | Address Redacted | | | | |
| dac91b22-4844-453b-9481-5d9766815ab0 | Address Redacted | | | | |
| dac92b50-36b3-492f-97c4-d502c7fffc60 | Address Redacted | | | | |
| dac92f87-81af-42b8-b0a2-b08cff449e06 | Address Redacted | | | | |
| dac94d3c-ba59-480f-aba3-6f8746e5705b | Address Redacted | | | | |
| dac962e3-af11-42ad-a86c-7c6795042c56 | Address Redacted | | | | |
| dac9a53e-e075-49de-8fa0-33716bf2d09e | Address Redacted | | | | |
| dac9b93b-8568-4de9-be30-ed351dd705c6 | Address Redacted | | | | |
| dac9ee8a-6d9a-4f70-98d6-7b84d08eab39 | Address Redacted | | | | |
| daca01b5-d55c-46a9-96ed-77364bde7c3d | Address Redacted | | | | |
| daca3b31-8988-4ab9-8a6b-107c9f55752c | Address Redacted | | | | |
| daca50df-f6c9-4e63-bdb7-632f0e7c3dcd | Address Redacted | | | | |
| daca64c3-8c30-4d30-b48a-79c81e2eb9fb | Address Redacted | | | | |
| daca677a-5ed7-421a-b9cc-21c2cc7b831e | Address Redacted | | | | |
| daca7102-ce0b-4e46-bde5-e307fae6de6a | Address Redacted | | | | |
| daca98dd-fe65-49c1-80fa-c0ba130fddca | Address Redacted | | | | |
| daca9efe-8fb0-4489-99ba-f8eecc3b4ece | Address Redacted | | | | |
| dacaa7bb-49ee-4dd4-9487-5484a909727e | Address Redacted | | | | |
| dacaacc6-23a8-4b54-8812-26d9914ddf7e | Address Redacted | | | | |
| dacabf59-10c3-48b5-9f8c-3a201a888118 | Address Redacted | | | | |
| dacac2d8-fd6c-4d45-9de3-e7e89da152fa | Address Redacted | | | | |
| dacae8f9-169b-4d17-8728-3280c9e84b1a | Address Redacted | Page 8695 of 10184 | | | |
| dacaea84-7551-4385-971d-f621d2a24569 | Address Redacted | | | | |
| dacaef0b-3c76-4ceb-9457-d38ebbf96324 | Address Redacted | | | | |
| dacb1f44-8491-4353-bafa-8be886cd1f2f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| dacb3e8b-ccd7-4fae-9ce5-c2a4dc7217ce | Address Redacted | | | | |
| dacb5c4b-cccc4-43ee-8327-1f36d67d7106 | Address Redacted | | | | |
| dacb6ce8-755c-4ba8-b023-385fc301e717 | Address Redacted | | | | |
| dacb89e3-56fb-4ec7-820a-6b2015605642 | Address Redacted | | | | |
| dacb8ea2-8804-4443-95eb-39690bb5ad48 | Address Redacted | | | | |
| dacbb280-7fa0-410f-b4eb-aa8e09c5d5b6 | Address Redacted | | | | |
| dacbc801-78f6-41b2-8ee0-5cea3c820ccc | Address Redacted | | | | |
| dacbcdc7-9e25-487a-84a3-e7da473148fe | Address Redacted | | | | |
| dacbeb26-c8f5-4cb2-b0bb-c38e623dc295 | Address Redacted | | | | |
| dacc0086-df4c-43a4-b635-e25f5d6a003d | Address Redacted | | | | |
| dacc18fe-2569-431c-a5d8-9a1ec895706€ | Address Redacted | | | | |
| dacc80b6-4b7e-4670-b7c5-bc5f28828059 | Address Redacted | | | | |
| daccaaa4-61c3-4d3a-a80b-c224e21711e€ | Address Redacted | | | | |
| dacd5ad2-10df-499d-b695-9ac144210b8C | Address Redacted | | | | |
| dacd7659-227a-47a3-9c4a-8790719aff41 | Address Redacted | | | | |
| dacd95ab-ab6a-44a9-af9b-a1f9d453dca8 | Address Redacted | | | | |
| dacdb2a9-6ea1-48df-b432-4ad5adc4ca93 | Address Redacted | | | | |
| dacdb689-d409-41f0-bd40-6da054a42f0b | Address Redacted | | | | |
| dacdcbf9-d8b5-40e7-820b-880c73ca629a | Address Redacted | | | | |
| dacdf743-ba12-4175-83c6-237b1dc489de | Address Redacted | | | | |
| dace25b2-7f9c-41fb-8101-f54afd44210f | Address Redacted | | | | |
| dace3ade-9f12-4c7b-9d60-a2a9cdf0c0f1 | Address Redacted | | | | |
| daceb61b-f04e-4bcd-bcb8-7c2837a0b30b | Address Redacted | | | | |
| dacecbed-318e-4adc-a2ad-8d487f34ed2f | Address Redacted | | | | |
| dacecc1c-1954-4f8c-a19b-b46529ee4e59 | Address Redacted | | | | |
| dacede66-bc99-4295-99cc-4e28f2821c7f | Address Redacted | | | | |
| dacee566-d2c9-4149-b51d-c15fe5c0f937 | Address Redacted | | | | |
| dacf1ae4-0305-47d8-a5fe-3050183669c9 | Address Redacted | | | | |
| dacf27be-4730-42da-b988-e2c32b506a46 | Address Redacted | | | | |
| dacf3eae-cd7e-40b2-aab7-2ccc131e9e39 | Address Redacted | | | | |
| dacf519f-fdf2-4ac0-9e28-153a55b52cf9 | Address Redacted | | | | |
| dacf7dd5-8675-4992-bbac-4b5e5326d48b | Address Redacted | | | | |
| dacf8a4e-2825-44ad-b3ad-526930c8e2eb | Address Redacted | | | | |
| dacfa0b3-fd4b-4d4a-affe-a4f10086b089 | Address Redacted | | | | |
| dacfaa2d-f888-4758-a1a4-60d24f47016b | Address Redacted | | | | |
| dacfb149-1c98-401f-92bb-b7fecffcb0dc | Address Redacted | | | | |
| dacfe098-82c4-486e-a630-4ff968ea01bf | Address Redacted | | | | |
| dacfe45b-06bc-4f7a-b5c9-044b869ee10d | Address Redacted | | | | |
| dacfe9fa-43aa-4c0f-b50f-39bac1b12618 | Address Redacted | | | | |
| dacfee41-a390-4a37-8ce0-d2dd1634de6e | Address Redacted | | | | |
| dacfff46-f613-4c7c-8f59-8555b615a509 | Address Redacted | | | | |
| dad0031b-b3a6-4e35-bbfe-d704274ee356 | Address Redacted | | | | |
| dad023ea-0c57-4e6b-b17b-e72418deb8b6 | Address Redacted | | | | |
| dad06811-b392-44b1-bfc3-db025c12e144 | Address Redacted | | | | |
| dad070cd-c1df-48f1-af5f-a7ba5db5b281 | Address Redacted | | | | |
| dad0be48-80ef-4051-943c-58cb91466f4c | Address Redacted | | | | |
| dad0e336-e78a-44c6-9920-ef9a6e10ca2c | Address Redacted | | | | |
| dad15578-4cc7-4afd-8bd5-27fb99f9f884 | Address Redacted | | | | |
| dad1cf8d-e2d8-4d45-93cb-be3cf34acecc | Address Redacted | | | | |
| dad1d5c6-1eeb-4625-8944-739f31ac5a8€ | Address Redacted | | | | |
| dad1f281-bed3-4dc7-a9e2-5606306f7cb7 | Address Redacted | | | | |
| dad21d88-96f4-4dfd-ad9c-e39ef983db54 | Address Redacted | | | | |
| dad233dd-565b-4f8d-9e9d-4a7d3c5113e8 | Address Redacted | | | | |
| dad259ac-0c50-40a8-93c7-9a8f322ae65S | Address Redacted | | | | |
| dad26253-2b9e-4b25-98bb-2cc64c559dc0 | Address Redacted | | | | |
| dad2bca8-90f0-4d50-93c8-3207d79fd46b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| dad33157-ec95-4f9e-9a0f-7d4366ceaec9 | Address Redacted | | | | |
| dad33af7-e79c-4b0c-9645-f89dbb827d35 | Address Redacted | | | | |
| dad33bb4-433f-4b63-9ae6-32f2f4704eee | Address Redacted | | | | |
| dad34614-ad3b-49e5-bdd9-7c5b2568c9e3 | Address Redacted | | | | |
| dad39323-4281-4689-963e-de47bc82c67f | Address Redacted | | | | |
| dad3a661-4dba-4809-b62d-cd441bcf0300 | Address Redacted | | | | |
| dad3aee1-1f8d-4c15-8d13-d67875250edc | Address Redacted | | | | |
| dad3c819-2500-4eec-98c2-697d210da30b | Address Redacted | | | | |
| dad3ce9e-060c-4568-88cd-1cdb0049a415 | Address Redacted | | | | |
| dad3f50e-8d87-4801-be62-5cd6697f759b | Address Redacted | | | | |
| dad3fee1-f36e-43a6-8f23-42eabc99a624 | Address Redacted | | | | |
| dad401e8-2c16-466d-ad9b-d0535d6f614b | Address Redacted | | | | |
| dad401f1-7035-494c-9946-112991675679 | Address Redacted | | | | |
| dad4553d-296f-430f-a42f-d5402382887e | Address Redacted | | | | |
| dad476fc-c271-4c4c-847d-f42ebe04899e | Address Redacted | | | | |
| dad4b86b-e382-4887-8010-6d27677eae9a | Address Redacted | | | | |
| dad4c6e3-1c74-4714-8ff6-9b0d9cd4a5ec | Address Redacted | | | | |
| dad4d42e-819e-4019-9d21-dc53fc1b68bd | Address Redacted | | | | |
| dad4de52-a941-41a7-8a86-cbfbb6dad74f | Address Redacted | | | | |
| dad543b8-5d9e-491d-ac80-a40ec2c820b0 | Address Redacted | | | | |
| dad54594-fd2c-4abb-aadb-89ae31b4f91b | Address Redacted | | | | |
| dad54b3d-f738-4652-8b55-529f275dd216 | Address Redacted | | | | |
| dad54c52-8f60-4bee-b665-304fc5940664 | Address Redacted | | | | |
| dad56169-be4c-48cd-b49a-ff8eb04b0d85 | Address Redacted | | | | |
| dad572e1-4626-4713-8e97-6ecdc66e4225 | Address Redacted | | | | |
| dad57652-0742-4c9e-a5b7-59f79e1777af | Address Redacted | | | | |
| dad57d32-cafb-420c-b2a2-340107849226 | Address Redacted | | | | |
| dad58067-06d6-4c70-b0ce-f032f25af41e | Address Redacted | | | | |
| dad59dc1-da18-46cd-acc0-62c5994d62db | Address Redacted | | | | |
| dad5ad70-2a66-4552-beab-f502ea5370df | Address Redacted | | | | |
| dad5b6b0-fd0f-4cc7-921e-4d3bdef5a973 | Address Redacted | | | | |
| dad5b94a-1791-4cad-ae64-437017c07a8c | Address Redacted | | | | |
| dad617d8-0fac-49a6-baa0-dfc9065ae097 | Address Redacted | | | | |
| dad6704a-fc2c-4bfa-9e32-25845acf7af5 | Address Redacted | | | | |
| dad681d7-f59f-4985-bdc6-38765ec08c77 | Address Redacted | | | | |
| dad68ca3-de5e-4606-8776-48238ba60c47 | Address Redacted | | | | |
| dad6ba7a-1c2c-4c25-978e-6a61c39dc534 | Address Redacted | | | | |
| dad6c54e-8047-4ac2-8e5b-e6667635a300 | Address Redacted | | | | |
| dad6fa00-d033-4184-a339-a90aaa7de406 | Address Redacted | | | | |
| dad714ab-6847-4e62-8d56-8d0fee73fdda | Address Redacted | | | | |
| dad71e25-521b-4e37-acd3-3acfcebc148b | Address Redacted | | | | |
| dad736f2-0618-46bd-b126-20fc6bf2d40a | Address Redacted | | | | |
| dad73e84-1169-4cd8-b8bf-77c4bc035933 | Address Redacted | | | | |
| dad740d1-a809-4373-94f1-b37a8d98f560 | Address Redacted | | | | |
| dad7774e-e1e3-4509-a4f8-3070aabb600e | Address Redacted | | | | |
| dad78c7f-e14a-4e15-ad16-0f07cebccc2a | Address Redacted | | | | |
| dad7a06e-ad9b-49e7-a8d3-2a25a330b37e | Address Redacted | | | | |
| dad7a24a-f87e-4d48-b98b-2d743d315513 | Address Redacted | | | | |
| dad7a43b-db94-468f-ad54-39f7f5a9b4ba | Address Redacted | | | | |
| dad7ae78-7cb5-4f02-a5c0-6691757a895c | Address Redacted | | | | |
| dad7d538-1307-4df0-ae13-2d1f3640dda0 | Address Redacted | | | | |
| dad80d02-8999-4ce6-8bb8-18aeae0e480e | Address Redacted | | | | |
| dad819da-e756-431b-84c6-efd9b718cf76 | Address Redacted | | | | |
| dad84970-c680-48eb-a9e6-02d3f85b823a | Address Redacted | | | | |
| dad86273-d0da-4e0e-98a6-a875675e1a51 | Address Redacted | | | | |
| dad8ae26-06ff-413a-9011-45b7d6321eaa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| dad8b627-d444-4b31-bbbe-97ace2b6f2d4 | Address Redacted | | | | |
| dad8bae7-8fff-4e1b-a580-7dd64279e008 | Address Redacted | | | | |
| dad8c14c-6d4c-4db7-8e54-e32e9eb1a749 | Address Redacted | | | | |
| dad8d229-6f6f-4f3b-865f-887f96bffc0a | Address Redacted | | | | |
| dad8dcb1-5b5a-4f17-b72c-97a980763c24 | Address Redacted | | | | |
| dad8ecbd-ca43-4a16-a4bb-5471d5d969f7 | Address Redacted | | | | |
| dad8f924-a59d-4ec1-97fd-175eae0750da | Address Redacted | | | | |
| dad8ffcc-e3ef-4178-b920-183dd6e8d52d | Address Redacted | | | | |
| dad90177-ab17-4a56-bdb8-8f16db2fcbfc | Address Redacted | | | | |
| dad91092-5c91-4ff1-b27f-3f8114b405be | Address Redacted | | | | |
| dad91f91-5a80-462d-b69d-68c127190241 | Address Redacted | | | | |
| dad9733c-631f-40b3-8e2a-e7d8220e3e1a | Address Redacted | | | | |
| dad973bd-1020-437d-a848-9bb18133aa72 | Address Redacted | | | | |
| dad991ce-9d4b-4ca2-bde2-1ba562f29329 | Address Redacted | | | | |
| dad99359-cbc0-4f1d-8bb4-b62842998768 | Address Redacted | | | | |
| dad9b618-344c-49d8-8bd6-da3021b7ee52 | Address Redacted | | | | |
| dada36f0-120b-4135-8bc8-ddac301dce4f | Address Redacted | | | | |
| dada502f-838c-459d-85f2-43d100798c49 | Address Redacted | | | | |
| dada7922-ef1a-4c13-bc50-c2a5b9795c9e | Address Redacted | | | | |
| dadac4a5-6755-4621-bdd3-fbc2ef9d9fb4 | Address Redacted | | | | |
| dadaceb2-80f1-4e58-a8e5-2baeeb914d37 | Address Redacted | | | | |
| dadae297-9797-4056-8c62-56ac4496219e | Address Redacted | | | | |
| dadae3e9-88fb-46dd-976b-3df67f99aafa | Address Redacted | | | | |
| dadafbef-65ee-4b4c-ab34-741b6cf7a4c8 | Address Redacted | | | | |
| dadb33a1-f408-43ff-bcd7-e67b50b87415 | Address Redacted | | | | |
| dadbb3c1-f84d-4165-99cb-962d017d9796 | Address Redacted | | | | |
| dadbbfe1-7261-4337-8cd4-c9ae3323a17c | Address Redacted | | | | |
| dadbef75-31ab-4bc2-8286-bd2c391f18f3 | Address Redacted | | | | |
| dadbf1b0-237a-4a2d-9ba7-6cbded27669c | Address Redacted | | | | |
| dadc29f2-e9a6-4c2a-87de-9fec97437490 | Address Redacted | | | | |
| dadc58f6-3a2f-48f9-bc8d-3a097f414188 | Address Redacted | | | | |
| dadc6124-71ed-4150-a683-8ad84f3f0b4C | Address Redacted | | | | |
| dadcb573-85c0-4717-aea4-4a81bbb619e4 | Address Redacted | | | | |
| dadccd20-d062-4572-848a-f75b5e882c22 | Address Redacted | | | | |
| dadce18c-e381-494a-94e1-ff7541d53e5C | Address Redacted | | | | |
| dadce244-c459-434d-abf7-04b5aec4056f | Address Redacted | | | | |
| dadce819-9270-4b01-bd31-9b5a6f03ad9c | Address Redacted | | | | |
| dadd4da2-7797-4438-8087-2bd27f9d9605 | Address Redacted | | | | |
| dadd6dc3-b76e-418f-85bb-0c8eeb410748 | Address Redacted | | | | |
| daddcb34-49e0-4377-a271-f13d1194df43 | Address Redacted | | | | |
| daddda00-70ec-49fa-9ef5-78e9cc3c9698 | Address Redacted | | | | |
| dade0034-f03c-4485-b65e-25d89a787c53 | Address Redacted | | | | |
| dade0d19-8915-4874-a659-f75ca858496C | Address Redacted | | | | |
| dade33c8-f764-4ffd-8d86-2e147e6dc242 | Address Redacted | | | | |
| dade5576-15c0-4b7e-b015-d9d47b308b47 | Address Redacted | | | | |
| dade5b9f-9589-4711-8423-8733cf78712e | Address Redacted | | | | |
| dade6427-ce4e-46b1-aeb2-91218c74d6e9 | Address Redacted | | | | |
| dade8f5f-50cc-4094-97d8-ec9a474350ec | Address Redacted | | | | |
| dadeb17c-c909-45c8-ba69-c4841b300029 | Address Redacted | | | | |
| dadeca87-2624-4365-bbdb-d1497e1da13a | Address Redacted | | | | |
| daded87c-ed80-4666-a6ee-6143baef6fdb | Address Redacted | | | | |
| dadef008-6aa2-4467-9354-25610bec58c0 | Address Redacted | | | | |
| dadf7f9e-355b-419d-ae33-eef655b33987 | Address Redacted | | | | |
| dadf946f-8296-42f3-973b-ec7cb84b047b | Address Redacted | | | | |
| dadfb07c-f6a5-4d24-b675-9808c967f7ce | Address Redacted | | | | |
| dadfd066-34db-422e-8427-c9093cdf5bc7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| dae01075-a9b1-4556-966b-11bc27c7cf9f | Address Redacted | | | | |
| dae01d3d-9e7d-44de-9830-27b78298f25b | Address Redacted | | | | |
| dae03d41-9cbb-4b29-9382-b6ed9d508861 | Address Redacted | | | | |
| dae051c8-861c-46c9-b781-c014ef5fe130 | Address Redacted | | | | |
| dae0798b-8e85-4d71-b919-65c9b9bf4dd6 | Address Redacted | | | | |
| dae0821a-0b69-486c-9ea9-49d450d4ecfd | Address Redacted | | | | |
| dae08403-241d-4a19-a199-ba5345997047 | Address Redacted | | | | |
| dae09364-2d88-4655-8c4f-d30ef0a4368C | Address Redacted | | | | |
| dae0be50-e217-4107-a2cb-3f7f6e4bdb99 | Address Redacted | | | | |
| dae0c3b0-07d7-47d8-8d1f-8c27d4a74765 | Address Redacted | | | | |
| dae0cafc-34cc-48ae-bb8b-238ebaa1fe1a | Address Redacted | | | | |
| dae0e6a6-8f73-498e-afbe-bad71ae8a3b8 | Address Redacted | | | | |
| dae0e9a0-3db5-41ef-b9db-d8fa0bb71723 | Address Redacted | | | | |
| dae0ef55-840f-428f-a912-b598fbf71a05 | Address Redacted | | | | |
| dae0fee6-9218-453d-b31f-4d4da5a4e4ba | Address Redacted | | | | |
| dae10155-a132-4b92-a5e3-ac4ff5e5a754 | Address Redacted | | | | |
| dae10fdb-06d3-4eb4-b263-5fcd8f679bb1 | Address Redacted | | | | |
| dae1189e-00f2-4885-a033-4ac48131ad99 | Address Redacted | | | | |
| dae11ef0-2a55-4fdd-8239-78447e0f6f99 | Address Redacted | | | | |
| dae157a4-d033-4bc0-b2d6-62c2e7c1ba67 | Address Redacted | | | | |
| dae1598e-8ecf-4b2f-9a48-ece4ac296bc8 | Address Redacted | | | | |
| dae19f48-bea0-4d53-9d2e-2d15005632f3 | Address Redacted | | | | |
| dae1a1d3-f858-4e19-821f-82d9c8b51f75 | Address Redacted | | | | |
| dae22c74-f02e-4c75-8fb5-960c70341197 | Address Redacted | | | | |
| dae24892-bb4e-4664-93eb-77ac9f0caaea | Address Redacted | | | | |
| dae25363-2ba7-4206-9467-9280eadb9129 | Address Redacted | | | | |
| dae25b18-6c0b-4821-ade9-48c4a7e8c3ee | Address Redacted | | | | |
| dae27cc2-5465-4b60-b281-67ad5a414dc3 | Address Redacted | | | | |
| dae27e9f-33f2-4d7a-b790-79293b0912dC | Address Redacted | | | | |
| dae2b77a-5f0a-4038-add9-ec041f46b7b3 | Address Redacted | | | | |
| dae2f335-7963-4daa-9ce0-cbbdc619c6b3 | Address Redacted | | | | |
| dae33def-42b6-4d96-9a15-92d1365f72db | Address Redacted | | | | |
| dae3497c-e325-44e3-83ae-d5ac0cedfc38 | Address Redacted | | | | |
| dae36afc-4dc0-4bb3-911c-a6f4b742c9e6 | Address Redacted | | | | |
| dae36b54-e5c4-44fa-b061-6b94d63ca7d5 | Address Redacted | | | | |
| dae3935c-60c1-4af1-8908-2231a8099e9e | Address Redacted | | | | |
| dae3a77b-113b-4d10-b5fc-2289396364ea | Address Redacted | | | | |
| dae3ba22-4c56-4994-8b04-738940ad36ce | Address Redacted | | | | |
| dae3c173-1b47-4428-836d-fc02b4a5991c | Address Redacted | | | | |
| dae3c722-6529-46d7-9104-f002b8291152 | Address Redacted | | | | |
| dae3c834-2ea6-4a46-a713-59871265ddd6 | Address Redacted | | | | |
| dae3d248-629e-4b7c-acd2-7d584cac39d3 | Address Redacted | | | | |
| dae4332b-473d-4244-81bb-05c7bd1bbd89 | Address Redacted | | | | |
| dae46b25-638a-49dd-bde6-e6903c901d7e | Address Redacted | | | | |
| dae470ec-ec11-41df-b49a-0f6e2f1c43cf | Address Redacted | | | | |
| dae472d7-37fa-48a2-af1b-ede2449f5c6a | Address Redacted | | | | |
| dae47922-a4d4-4e96-a685-6a7214e29511 | Address Redacted | | | | |
| dae4a8ec-00ab-40c8-95b6-365b7b188205 | Address Redacted | | | | |
| dae4dca4-6e71-4cfe-923c-05d3291d949f | Address Redacted | | | | |
| dae4dec1-3e35-494e-9da3-139cc38f4fe4 | Address Redacted | | | | |
| dae4e1b7-1e54-4887-b643-5298542bc3e0 | Address Redacted | | | | |
| dae51b2b-8ce3-41fc-9ff1-eff6b13b0ee1 | Address Redacted | | | | |
| dae53924-50c2-4fb2-9276-6034a130fc93 | Address Redacted | | | | |
| dae546ed-95f3-40d6-b7f2-e310254ab9f2 | Address Redacted | | | | |
| dae547cd-391a-4cfe-a190-4deae0f7252d | Address Redacted | | | | |
| dae5622b-72f2-4b03-852d-bd438e8d2285 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| dae571b1-1013-458b-9144-52d51ae659d8 | Address Redacted | | | | |
| dae5a0c5-375d-4d1c-af1a-c56650c13241 | Address Redacted | | | | |
| dae5b58c-9963-4c2d-8708-3acab9acb08a | Address Redacted | | | | |
| dae5ba38-3534-4887-a031-e1d827f32794 | Address Redacted | | | | |
| dae5cef4-085a-4e80-8887-81b166296be4 | Address Redacted | | | | |
| dae5fea0-2ae5-482b-822e-8a6e1c1ed8e2 | Address Redacted | | | | |
| dae60aad-ebda-4f4b-90de-29b2e56aace3 | Address Redacted | | | | |
| dae60fc4-e07f-4e6f-99d7-1fb812c843b6 | Address Redacted | | | | |
| dae633f9-c840-45a8-85ec-03c41d0b7e58 | Address Redacted | | | | |
| dae635a0-561d-46ce-8739-48cb8e307fe3 | Address Redacted | | | | |
| dae635c1-e87e-4986-9647-9bf371ee9283 | Address Redacted | | | | |
| dae63f19-3418-4774-83c3-df402b97d955 | Address Redacted | | | | |
| dae64e1d-c7e7-4f28-86ce-5ab5318acb7e | Address Redacted | | | | |
| dae67c7c-87cc-4f26-b3fd-7d6cbcca3cdb | Address Redacted | | | | |
| dae6cb8c-c88e-48f9-8596-d42af3af27f3 | Address Redacted | | | | |
| dae6de91-f09c-43e4-bf5b-2ee439ab324b | Address Redacted | | | | |
| dae6f7a0-b546-4891-bb15-ec46c7d5857d | Address Redacted | | | | |
| dae7179f-16c0-447f-b6f7-1aeed4f2d7ea | Address Redacted | | | | |
| dae7969c-f745-44ec-848e-a445ceff0ac6 | Address Redacted | | | | |
| dae7cd94-c3fd-401d-ba98-9f68437c5e93 | Address Redacted | | | | |
| dae83368-b8aa-472a-af13-c5e1697b48ft | Address Redacted | | | | |
| dae83b96-4d29-4a62-b8bc-cfaefefce804 | Address Redacted | | | | |
| dae863fb-afb0-493c-a529-d4c1a31b145a | Address Redacted | | | | |
| dae8836d-9ef5-4d9a-a32b-087f7134d2d3 | Address Redacted | | | | |
| dae8a640-e6f9-4160-93c2-9fc4a795151e | Address Redacted | | | | |
| dae8bcab-b4d7-4a35-860a-8f99d7390011 | Address Redacted | | | | |
| dae8c43c-5e57-4db0-9a62-fe1174ba8a92 | Address Redacted | | | | |
| dae8d37f-68ce-452a-8cf8-821cb6abca45 | Address Redacted | | | | |
| dae8d542-c9da-4e74-95e8-8106cac439fb | Address Redacted | | | | |
| dae90f08-0619-476c-8df9-f2b1cb27ee47 | Address Redacted | | | | |
| dae913b8-3494-4077-b5cb-7261ddfa7bec | Address Redacted | | | | |
| dae913c2-ad21-4c7c-bab1-d8715c6a394a | Address Redacted | | | | |
| dae927cc-fd28-47f8-8830-6bbf83983d09 | Address Redacted | | | | |
| dae95e86-6b62-4d87-a563-8e739cd3619f | Address Redacted | | | | |
| dae975e0-c7e0-4410-bbea-2a59a38b1bee | Address Redacted | | | | |
| dae97ea9-475c-4067-9235-333321a25821 | Address Redacted | | | | |
| dae988b3-3b6c-4655-8a12-d8d78d0b2742 | Address Redacted | | | | |
| dae9a0d5-e096-4dd5-84d2-f446f124b138 | Address Redacted | | | | |
| dae9f80c-36dc-4ced-b57d-2da11f55cf97 | Address Redacted | | | | |
| daea11ae-dd8b-4f1e-b450-47eb29fc7ddc | Address Redacted | | | | |
| daea28e1-2bc3-40e5-b5e4-62f26c81415f | Address Redacted | | | | |
| daea3934-d631-48b1-b239-50c74b52e750 | Address Redacted | | | | |
| daea4aa0-1bac-47ef-9bec-bf732b030dda | Address Redacted | | | | |
| daea569f-1a8a-4dca-a2c4-0debb34634ca | Address Redacted | | | | |
| daea5fc3-d001-4f50-9ea9-b8afe64549af | Address Redacted | | | | |
| daea6fda-2c67-4f40-a6cd-6d3770b9275d | Address Redacted | | | | |
| daea82e9-f5d9-4fbc-9319-250209ae91e4 | Address Redacted | | | | |
| daea8f10-cd3c-43ac-a329-2f250c9c8a99 | Address Redacted | | | | |
| daea97c7-f4aa-482c-9e33-9f39a8dc999f | Address Redacted | | | | |
| daeabf8b-297f-46be-b58d-901bf24c5677 | Address Redacted | | | | |
| daead820-9523-44e7-860b-9ddd4da3ec44 | Address Redacted | | | | |
| daeb07b1-f2b4-4a6e-8e5c-52ea9c23c4a8 | Address Redacted | | | | |
| daeb2efe-d84c-4c43-b7c4-fad67113b414 | Address Redacted | | | | |
| daeb48a9-5cd9-45f5-80ca-54cb61488b89 | Address Redacted | | | | |
| daeb7896-ec85-4b03-83f4-55be41140e25 | Address Redacted | | | | |
| daeb855f-5247-4d96-90ad-102c9ad2bb26 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| daeb8bd8-cb60-41c0-b3d7-c931e5224725 | Address Redacted | | | | |
| daeb941c-c5d4-4e72-aa58-d69cad99e4b9 | Address Redacted | | | | |
| daeb9d39-371b-4e8d-a510-e734d7ced84c | Address Redacted | | | | |
| daebd1a6-2c87-4344-bc5b-3ecbc1b879cb | Address Redacted | | | | |
| daeb1a9-b859-4233-b227-8a061238925 | Address Redacted | | | | |
| daebe3a4-a71a-40e7-baf4-9178ebfd2962 | Address Redacted | | | | |
| daebf270-e7b6-4ee0-b378-d5ce1c6432fe | Address Redacted | | | | |
| daec6238-d127-479b-b74c-3d50013c070c | Address Redacted | | | | |
| daec670b-c502-4881-8896-e79e7bb9cdff | Address Redacted | | | | |
| daec99ac-64dc-43b4-a921-f02780703b0d | Address Redacted | | | | |
| daecc865-7475-4154-9de2-c02276115fc0 | Address Redacted | | | | |
| daeccd22-502a-4603-b1b8-0592f0420a18 | Address Redacted | | | | |
| daed15ad-c26f-410b-b4a0-a36620c20a64 | Address Redacted | | | | |
| daed1c6a-8c30-4992-93c2-ab2b499d6021 | Address Redacted | | | | |
| daed3ff4-7549-4d72-8ebb-6275a7a0ebac | Address Redacted | | | | |
| daed702c-c29c-4999-b8fa-6cb1140bb06b | Address Redacted | | | | |
| daed9e3c-04d7-4326-913c-84dca3bdc7d9 | Address Redacted | | | | |
| daedd0e6-b41e-4b39-978c-4c72416b6936 | Address Redacted | | | | |
| daede07b-5c44-4f9b-b69d-cca803729a98 | Address Redacted | | | | |
| daedf619-0211-44ab-b660-610db3a03efl | Address Redacted | | | | |
| daedfa53-bf00-40c3-9c68-6ca1074c382f | Address Redacted | | | | |
| daee0f5c-cf59-47ea-8b89-fde8ec363834 | Address Redacted | | | | |
| daee3bc6-12be-4d4b-b385-4ff0a7e618ee | Address Redacted | | | | |
| daee672b-bf72-47b6-96f3-c72453510005 | Address Redacted | | | | |
| daee7e0a-4b14-49ee-b37e-173869a0e3ce | Address Redacted | | | | |
| daeeaa65-d4a1-4e00-90f7-6a94504a3f7! | Address Redacted | | | | |
| daeeab81-2788-4bff-9611-82ae76abd447 | Address Redacted | | | | |
| daeeb31c-5371-47fc-b85c-2097dc8027b7 | Address Redacted | | | | |
| daeeb53f-c91b-44fc-a220-940cf752dd2d | Address Redacted | | | | |
| daeeb858-2488-4307-a97b-221ecf7f2ca9 | Address Redacted | | | | |
| daeed5bd-0121-46ed-b8bb-42690b6a3d08 | Address Redacted | | | | |
| daeef0c7-f733-41a8-a975-0fa355af1128 | Address Redacted | | | | |
| daef0cdf-7859-4ac6-a9bd-8cd49293b6dd | Address Redacted | | | | |
| daef4007-f306-40c9-a07d-1d6cff184d85 | Address Redacted | | | | |
| daef682e-bc36-4157-86f9-dd45030ccbb9 | Address Redacted | | | | |
| daef7307-c624-449d-811a-f49b71994b9C | Address Redacted | | | | |
| daefb5bc-0c1a-47d0-b297-42ecd29db6bb | Address Redacted | | | | |
| daefc2a9-ca40-4100-b84c-66761068e957 | Address Redacted | | | | |
| daeff158-e40b-47ee-9d46-269f710dd3b9 | Address Redacted | | | | |
| daf03f90-7f1b-4b5d-ad02-bbfcee315025 | Address Redacted | | | | |
| daf08f12-f1a5-4d61-8e7c-ec1d72ee9b8c | Address Redacted | | | | |
| daf0a631-5531-4bd4-8ed8-3d41c0fe4dc3 | Address Redacted | | | | |
| daf0bc2b-af1b-42a6-8d85-5f62b5d87751 | Address Redacted | | | | |
| daf0d936-2812-4d3c-a96a-a16d3b038e8a | Address Redacted | | | | |
| daf0f68c-0c59-4b01-9b43-e4eb2e7e29dc | Address Redacted | | | | |
| daf0fe08-1e42-4169-a41b-bb90b2ab3301 | Address Redacted | | | | |
| daf1171d-6143-4ae1-92a6-f54412495605 | Address Redacted | | | | |
| daf13b42-6787-443c-95e3-f1dda2966583 | Address Redacted | | | | |
| daf195c2-bb70-4712-ac4e-f1b6522ae30b | Address Redacted | | | | |
| daf1cf0c-2e30-486b-a2db-74ed7a5fcd65 | Address Redacted | | | | |
| daf20439-eaf4-4c2b-9d28-c81731b7530a | Address Redacted | | | | |
| daf21d49-176c-4d6d-84e2-64fcbd4507c0 | Address Redacted | | | | |
| daf23bef-66d7-4a6e-b7f9-be86c077510c | Address Redacted | | | | |
| daf24f3c-4f08-4f0d-8d72-50658ef15caa | Address Redacted | | | | |
| daf2a816-0f68-401e-a89c-0dd7bb3e63fc | Address Redacted | | | | |
| daf2aa51-3748-4092-96a1-dce8fdcd4ac2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| daf2ba6f-02e4-4d08-85fe-5eb3d211642f | Address Redacted | | | | |
| daf2e18d-de36-4019-bc5a-f0424bc21291 | Address Redacted | | | | |
| daf2fdf0-5b30-4404-8aee-b13a392981d2 | Address Redacted | | | | |
| daf301fd-bfc5-48b3-a5f9-99a905aaf567 | Address Redacted | | | | |
| daf32fd7-1062-40f8-8b89-7e197df5e7b7 | Address Redacted | | | | |
| daf35cf4-c07c-4c5f-b7d5-180ed0c0c68f | Address Redacted | | | | |
| daf36ae4-5b56-4d30-9a7a-f3746ab4f44e | Address Redacted | | | | |
| daf37636-712f-415c-b96d-bf1dc6945191 | Address Redacted | | | | |
| daf3887f-36fe-47fe-827f-4241c9da6a72 | Address Redacted | | | | |
| daf39f9a-2ed9-4333-bfb2-465b3758ce99 | Address Redacted | | | | |
| daf3d465-51e5-4469-9364-5033c8efd003 | Address Redacted | | | | |
| daf3db5e-502a-4dac-b727-eceb24689d24 | Address Redacted | | | | |
| daf43c1d-0a88-49a7-9538-f75445c25aa4 | Address Redacted | | | | |
| daf45821-dc13-46cf-80ed-b2a36a169f1f | Address Redacted | | | | |
| daf46f1f-8e19-4745-b128-87f87d2021d1 | Address Redacted | | | | |
| daf48e36-49d9-4b81-b8b5-16c1f1084f97 | Address Redacted | | | | |
| daf4e88d-6824-496d-ade1-798ed3b156ea | Address Redacted | | | | |
| daf4f663-0629-4d3d-9c2f-80a07d8273e1 | Address Redacted | | | | |
| daf4f6c3-94fd-4e48-9a98-541c30033d59 | Address Redacted | | | | |
| daf50816-f52d-42b9-81b7-72126cb7f039 | Address Redacted | | | | |
| daf51024-eacd-4fca-96ee-dd9c6f75c61e | Address Redacted | | | | |
| daf5137a-1a32-45f1-8d87-8808cac75efe | Address Redacted | | | | |
| daf542e8-625a-4c47-a3b5-afc51fcd42db | Address Redacted | | | | |
| daf56431-c868-4b7f-9fb2-e1e4b403c24e | Address Redacted | | | | |
| daf56b09-367a-4248-9ebe-a7fbc5a48e99 | Address Redacted | | | | |
| daf57af7-bbe0-4440-8fcb-46907c5adcee | Address Redacted | | | | |
| daf5bf95-a3d5-4228-8700-6115f1e3ecb8 | Address Redacted | | | | |
| daf5c657-6c04-4946-9d54-5f5a222e097b | Address Redacted | | | | |
| daf5d5a5-05f7-4f91-b50c-02bd51f64304 | Address Redacted | | | | |
| daf5ddc5-ad5d-47ea-809c-e0415a11ffd8 | Address Redacted | | | | |
| daf6133c-d57c-4322-9952-3c0c1d5115c7 | Address Redacted | | | | |
| daf63686-505b-4f82-b443-36dfe1b18e27 | Address Redacted | | | | |
| daf6480a-b471-4be3-972b-21defdd1c9b2 | Address Redacted | | | | |
| daf65dfe-352f-44ff-89ce-a6cdb98e369f | Address Redacted | | | | |
| daf6961d-6ee7-43f1-ad1c-fb0d10180bf2 | Address Redacted | | | | |
| daf697fe-2b7b-4fb1-abc4-197b4181c506 | Address Redacted | | | | |
| daf6a32a-d8a6-45ad-b799-59d2aad26e86 | Address Redacted | | | | |
| daf6b89b-e902-4e62-89b6-0fb5966f8e22 | Address Redacted | | | | |
| daf70bf4-7679-47e9-be2f-9275c5a5642b | Address Redacted | | | | |
| daf71876-e642-4ab1-a41a-30ffbe3ff456 | Address Redacted | | | | |
| daf73b67-088a-407c-a977-42ecbf9186a2 | Address Redacted | | | | |
| daf74d46-1a60-461d-9345-082d62f49259 | Address Redacted | | | | |
| daf4fa7-a376-45b7-86a5-2c15da3e34ac | Address Redacted | | | | |
| daf75e8b-f123-4ae3-9e99-414649731269 | Address Redacted | | | | |
| daf76b43-42d7-4324-b961-f805282dc95f | Address Redacted | | | | |
| daf775c6-ef58-4d9a-996f-2b08878fd35a | Address Redacted | | | | |
| daf77a76-e932-4886-b7da-3605048bfc99 | Address Redacted | | | | |
| daface9-8aa1-4b75-9c54-9ba701eac1be | Address Redacted | | | | |
| daf7af76-b3f9-47cf-aa8a-d0038f8ad2d3 | Address Redacted | | | | |
| daf7b66c-8ce4-4106-b9fb-6e66a803f01c | Address Redacted | | | | |
| daf7bbf5-32ee-4cb1-a91f-b65f2a397b9d | Address Redacted | | | | |
| daf7d13d-315c-41c8-b22a-7c05fd889966 | Address Redacted | | | | |
| daf7e562-52ca-4d62-bbe6-470c1fa632fd | Address Redacted | | | | |
| daf7f7bb-8a93-4337-8b7e-ecc8f332eb8f | Address Redacted | | | | |
| daf7fac5-fa0b-4a00-b553-5e1abddc6eb9 | Address Redacted | | | | |
| daf83a2c-767f-4c59-bc56-07b825e14a47 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| daf84884-e911-4c93-aa25-7dc4905b209e | Address Redacted | | | | |
| daf8a1a4-5358-4818-b9d9-394310bfd73a | Address Redacted | | | | |
| daf8b26a-6a14-48c2-88ff-e37e49c6913f | Address Redacted | | | | |
| daf8c435-115b-44bd-ada9-ad56368e56d3 | Address Redacted | | | | |
| daf8c9db-593f-4df3-9001-5e61fab73e34 | Address Redacted | | | | |
| daf8f7f7-1f9c-431c-8e57-121faf5e0b6f | Address Redacted | | | | |
| daf9349e-6f05-4fdd-be2a-d4d85a8bb3f7 | Address Redacted | | | | |
| daf939a4-2ceb-4f4b-901a-a5220f64d7cd | Address Redacted | | | | |
| daf93b0f-c9eb-4bd5-bf0a-76867ee88532 | Address Redacted | | | | |
| daf97eb0-6486-4b3d-8e47-8e12bf22722d | Address Redacted | | | | |
| daf989b8-5da2-4cf5-a652-7a79073b9c85 | Address Redacted | | | | |
| daf9617-c65f-4838-bb54-9ed36085343e | Address Redacted | | | | |
| daf9a191-37d4-4ae5-9815-9e6cbd1824b3 | Address Redacted | | | | |
| daf9c421-1135-4889-9a8d-e923ad8178de | Address Redacted | | | | |
| daf9da8a-dc67-4679-8a42-8c9874cebbce | Address Redacted | | | | |
| daf9eae0-6209-4597-addc-e74b48c3cbd9 | Address Redacted | | | | |
| daf9f939-e2be-4403-bf12-8f493ccfb815 | Address Redacted | | | | |
| dafa175c-7ad5-4e5a-a8f8-f0d023ca5589 | Address Redacted | | | | |
| dafa4370-fcb8-4004-812c-9b106c2266f3 | Address Redacted | | | | |
| dafa440b-804e-47ba-9162-be05886f7d43 | Address Redacted | | | | |
| dafa787f-ef04-4f92-95a9-991402964eef | Address Redacted | | | | |
| dafa8b7d-b2ee-472b-83ee-1450dbfef9f4 | Address Redacted | | | | |
| dafac1d7-67f3-4c0e-a431-5052de05b537 | Address Redacted | | | | |
| dafada4e-837d-4bd2-84f7-0b9cd18f12d7 | Address Redacted | | | | |
| dafae1e3-d6da-45db-9f46-424ec238fa6c | Address Redacted | | | | |
| dafaecf2-9465-4bc3-bd55-b8b6691339e3 | Address Redacted | | | | |
| dafaf4a0-dd2f-4919-9cb3-88dc7d97e7bf | Address Redacted | | | | |
| dafb134b-e252-4639-a65a-2857c4c83ca7 | Address Redacted | | | | |
| dafb2cc9-889f-40b1-8fd7-510984131784 | Address Redacted | | | | |
| dafb7652-6db2-4b54-883e-aaa4c2321b68 | Address Redacted | | | | |
| dafbbcf5-634e-4343-9348-770337db31b7 | Address Redacted | | | | |
| dafbeb7e-125e-4653-a7f0-9a30b235e057 | Address Redacted | | | | |
| dafbf3c7-31ff-4d3e-9408-5f6c272b8452 | Address Redacted | | | | |
| dafc1be3-6bc5-4679-bc96-c63db2c5d7d3 | Address Redacted | | | | |
| dafc1e8e-2f9f-4269-b5fc-2fd5f6d2e270 | Address Redacted | | | | |
| dafc3230-3208-47ee-b9d4-78a95d8707c4 | Address Redacted | | | | |
| dafcd9c3-5d7a-4d88-aa48-8d533176d15f | Address Redacted | | | | |
| dafd1b81-8fd9-4547-a3d2-8dc426d78060 | Address Redacted | | | | |
| dafd85c2-d122-4d43-99f6-61372ef1866e | Address Redacted | | | | |
| dafdbcd1-6de9-4ad8-8573-42eeee18d6c5 | Address Redacted | | | | |
| dafdcc12-ed49-4559-bf36-e8caf21a826b | Address Redacted | | | | |
| dafe5cdd-dadb-4895-a58c-79682e781efd | Address Redacted | | | | |
| dafe7796-d658-4899-a98c-c81569d13c26 | Address Redacted | | | | |
| dafefa28-2052-484d-83b5-38cd7a3f93af | Address Redacted | | | | |
| daff1830-07dd-418b-8dd0-28ff02f78c8e | Address Redacted | | | | |
| daff2197-21c1-4e47-802e-603e1fd2900d | Address Redacted | | | | |
| daff85a2-0f85-478e-a69c-5d2028ab2f1c | Address Redacted | | | | |
| daff91eb-dc28-4615-8948-ac28758b9fec | Address Redacted | | | | |
| daff93e8-b234-4f79-9ae3-66dcaa1764bd | Address Redacted | | | | |
| daff95f4-09a8-4826-95fe-c1a3c1d57c41 | Address Redacted | | | | |
| daffb73a-72bd-4c11-9856-33b5e3467868 | Address Redacted | | | | |
| daffc06e-c944-4b23-9e37-7f17420b9883 | Address Redacted | | | | |
| daffcbab-c7c9-4171-acf7-4e37b2145838 | Address Redacted | | | | |
| db000b32-38d9-458c-a839-26ba9ff4e003 | Address Redacted | | | | |
| db0028bb-3897-45bc-b872-9da33b057f70 | Address Redacted | | | | |
| db005922-4a1f-4c7d-a8d2-c2c5ab709fbd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| db0059e4-5bf1-4e9f-9f67-425707bf5aaf | Address Redacted | | | | |
| db0079d3-6268-4a9e-aa68-d625eb33ec4b | Address Redacted | | | | |
| db0815f-e5bb-41fc-a6b8-5c73366d0daf | Address Redacted | | | | |
| db008eaa-34d5-4a62-880b-d116138404ff | Address Redacted | | | | |
| db00e707-c884-4d8b-a2ec-1c4a1dac48d3 | Address Redacted | | | | |
| db011873-7251-47cb-baca-2fd5a6f8b9cd | Address Redacted | | | | |
| db012fdd-5e1f-4a25-95b6-8002e152f7ed | Address Redacted | | | | |
| db013106-f2a8-4487-b055-bf662c6424ed | Address Redacted | | | | |
| db0138da-1d38-4beb-9c3b-3355c7f510c1 | Address Redacted | | | | |
| db019f3a-027a-4631-8cc1-bcb55b00a8e8 | Address Redacted | | | | |
| db01fb24-27ae-4d12-9cad-6a296b3095ad | Address Redacted | | | | |
| db020002-fd31-444c-89e7-3f1e69974a35 | Address Redacted | | | | |
| db02009d-150e-4b69-b121-f56cfaa568a7 | Address Redacted | | | | |
| db026a2b-cf31-4972-8d5a-fc1f3a777b5c | Address Redacted | | | | |
| db030dde-2905-46c7-9181-d2c82ec3cec3 | Address Redacted | | | | |
| db031fcc-1624-4803-a9d0-bdded5e2d41b | Address Redacted | | | | |
| db032636-3586-4311-bdff-47580728e28a | Address Redacted | | | | |
| db033db4-46ff-4832-ae97-872f7b466ae6 | Address Redacted | | | | |
| db034f35-5869-496e-96c2-6bdcdb54fc7a | Address Redacted | | | | |
| db035ad3-1cb6-43cb-b3df-ba7508277c59 | Address Redacted | | | | |
| db035db0-fa67-478b-a8ef-d86df8cbe08b | Address Redacted | | | | |
| db03683d-ba0e-4eaf-9712-999cf88917fe | Address Redacted | | | | |
| db038520-7bed-4125-90ec-6cb1175bd8ed | Address Redacted | | | | |
| db0386a9-2b03-4a23-84fe-d2744420ed1f | Address Redacted | | | | |
| db03bd64-2e1e-4158-b3b4-f3536942175d | Address Redacted | | | | |
| db03c310-9665-442d-8fd6-e64ca9639908 | Address Redacted | | | | |
| db03cc7e-29b8-4029-8497-fff414d60e3e | Address Redacted | | | | |
| db045e30-78cd-4421-88bb-3981e1d74119 | Address Redacted | | | | |
| db045f3d-dddf-4a83-bad7-b67a91eaa9b1 | Address Redacted | | | | |
| db046bae-903d-4647-a8c3-a1955b6cd3a4 | Address Redacted | | | | |
| db04856b-4498-4212-a0b3-0dbf2d825507 | Address Redacted | | | | |
| db049ea8-b3b1-48d0-873c-9387e4bde499 | Address Redacted | | | | |
| db04a7bf-fa22-45c9-a094-37d8bb6544f4 | Address Redacted | | | | |
| db04ade8-70dd-4745-8e10-0d7f52b2542f | Address Redacted | | | | |
| db04af66-333e-4f86-be22-d882102941a6 | Address Redacted | | | | |
| db04ed4d-9f91-4a51-951f-40f2170d6def | Address Redacted | | | | |
| db04f42a-86fb-4aac-ac92-2c672676bc2b | Address Redacted | | | | |
| db04f4aa-7e6d-4da2-8c85-119989108c07 | Address Redacted | | | | |
| db05362e-a9b7-44db-a7dd-24f4340cbbb9 | Address Redacted | | | | |
| db056d78-7627-4d7d-8701-dfd3ff428eaC | Address Redacted | | | | |
| db057b82-c685-483c-bd8e-4305b58b3ffd | Address Redacted | | | | |
| db05984e-f92b-486b-a9d6-b4fe3b4f9669 | Address Redacted | | | | |
| db05a804-657b-42a2-8a3a-9f85a5358a66 | Address Redacted | | | | |
| db05ae55-ec06-479a-a7e9-92d5f34707eb | Address Redacted | | | | |
| db05cb3a-c1a1-4a9b-b0be-f9934101c00b | Address Redacted | | | | |
| db061e14-e820-4b91-bf30-0a9253e3eef1 | Address Redacted | | | | |
| db0658c9-a0a4-4e6f-ba21-fcc81ae24fb4 | Address Redacted | | | | |
| db066277-641b-434b-a63e-f04b1ea1c399 | Address Redacted | | | | |
| db06653a-1603-4e8c-93a4-aa43f728ec74 | Address Redacted | | | | |
| db06ab38-3e46-4df9-a380-e66139edbdb5 | Address Redacted | | | | |
| db06b8b5-e8ee-43b6-a61f-be0f8519189a | Address Redacted | | | | |
| db06bd40-bb3c-4308-82fa-67c0c5d2b27f | Address Redacted | | | | |
| db06ce6b-bd5e-433b-a505-2f4daab53bce | Address Redacted | | | | |
| db06d1e9-1408-457c-98c0-8fa1974dea86 | Address Redacted | | | | |
| db06d973-5046-4f72-af6f-de13d654f73b | Address Redacted | | | | |
| db06df58-ebdd-4248-87f7-8f9e61ff4573 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| db06e1cf-1169-42b8-88b7-4de67389eb99 | Address Redacted | | | | |
| db06ea48-663a-4e18-8440-10f815fb977d | Address Redacted | | | | |
| db07122e-9e51-44e3-969b-78347a8f7c1d | Address Redacted | | | | |
| db072b2d-6c08-4e72-8670-3d65245790a2 | Address Redacted | | | | |
| db073785-8271-4842-906a-f4a82bb7fd0a | Address Redacted | | | | |
| db074729-b866-413f-8de3-56d4cf52309c | Address Redacted | | | | |
| db074a66-fe8e-460c-8ccd-66b69075ac6c | Address Redacted | | | | |
| db075b77-5753-4009-b4d2-4d40dd65fb3e | Address Redacted | | | | |
| db0769a4-4ff2-4ea3-87ad-a851765768ec | Address Redacted | | | | |
| db076af1-1bde-42ab-b244-ec8b2ae452de | Address Redacted | | | | |
| db077067-6fda-4651-bbe2-f76bdc5447e7 | Address Redacted | | | | |
| db077294-65d9-4c5d-bad9-305cda7516b1 | Address Redacted | | | | |
| db077ae5-0cbf-4c9e-9e9d-38d7bd72364d | Address Redacted | | | | |
| db077f39-4643-42f3-be19-b3b83b35eb5d | Address Redacted | | | | |
| db078740-755a-40d0-803a-6807fa0ec74e | Address Redacted | | | | |
| db078ac8-d0d4-4e4f-93f5-fe68d92b202e | Address Redacted | | | | |
| db079c8e-417d-430c-aae6-0481f386e5b1 | Address Redacted | | | | |
| db07a135-ece2-4654-b117-c8145e2abac5 | Address Redacted | | | | |
| db07aaef-7f1c-4211-985f-e3143b74bf04 | Address Redacted | | | | |
| db07b4fa-817b-4a47-b788-49e2ef14a7ca | Address Redacted | | | | |
| db07c5c5-7888-45d5-b781-2478757ae853 | Address Redacted | | | | |
| db07c7cf-cf0d-4b3a-8c5d-797dc99593f6 | Address Redacted | | | | |
| db07d9ea-778e-464a-9804-df230a147d90 | Address Redacted | | | | |
| db07e194-6736-4009-9e3d-29f2bd850ed3 | Address Redacted | | | | |
| db07eba2-c46a-405c-9eb5-73c4d354354c | Address Redacted | | | | |
| db07faae-74f2-48c1-92b1-aa551220f963 | Address Redacted | | | | |
| db07fffa-c875-4689-93ab-f72b760ec56d | Address Redacted | | | | |
| db0811a4-77b4-4ab9-a750-e8f9824c26e2 | Address Redacted | | | | |
| db082af3-4f1d-4204-84bf-94bbf9a1afb8 | Address Redacted | | | | |
| db082f67-d1c9-428f-8cea-5a835c612454 | Address Redacted | | | | |
| db0832da-92fc-46e2-9e3f-347255add4ed | Address Redacted | | | | |
| db0842ab-ac03-4a86-a37f-a0f39b023629 | Address Redacted | | | | |
| db08479e-9226-4b97-b424-a57cc6bb4c83 | Address Redacted | | | | |
| db08613f-c08c-4c5a-9afa-508a2a448b83 | Address Redacted | | | | |
| db08c92a-4c4c-4385-a573-6099ce14a789 | Address Redacted | | | | |
| db08e507-1bd4-46eb-ae0f-ffef80c864b6 | Address Redacted | | | | |
| db08e69a-4c49-4281-937a-24cfe85a5957 | Address Redacted | | | | |
| db090b1a-5705-4491-8e03-937ce813716c | Address Redacted | | | | |
| db090d28-fc7b-496c-9733-8c05bad3c7d9 | Address Redacted | | | | |
| db095f03-ac54-4f63-9b8a-13d27320c1dd | Address Redacted | | | | |
| db097d28-20fc-4e57-8519-17362ad3c8c9 | Address Redacted | | | | |
| db0988a6-00c2-4748-8fe1-3b496f718bec | Address Redacted | | | | |
| db098d30-0597-401a-ba2a-2914d7d7101c | Address Redacted | | | | |
| db09f59c-3b61-44c1-9bff-95d902cc1c4e | Address Redacted | | | | |
| db0a3b4c-af38-4fc0-a55b-196bcb1d33a8 | Address Redacted | | | | |
| db0a4726-aa3f-4216-97b9-ad94256004e0 | Address Redacted | | | | |
| db0a546b-83a7-4095-b95d-0dc098765a0f | Address Redacted | | | | |
| db0a71f3-89bd-454e-9da7-d77957b8e897 | Address Redacted | | | | |
| db0a9362-5fd9-4061-b1e8-0c5b3ff4ebd9 | Address Redacted | | | | |
| db0abd01-69a4-4425-9d39-a00f7d256d1c | Address Redacted | | | | |
| db0ae2ee-a7cc-4745-a188-74e55896599c | Address Redacted | | | | |
| db0af6b7-26a3-49d5-b38d-fe4c3dcc161f | Address Redacted | | | | |
| db0b0698-654d-4163-b4af-acc3714756ce | Address Redacted | | | | |
| db0b0a03-65f4-4917-86c5-ebae15af893a | Address Redacted | | | | |
| db0b5892-2ac1-4ac9-abf4-c693540b8801 | Address Redacted | | | | |
| db0b9a5d-4555-4268-bc8d-6c5d3a8cff34 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| db0b9d8d-837e-4d0d-a377-468105de94ae | Address Redacted | | | | |
| db0bdd0f-e01d-496b-89a6-f8f39019468a | Address Redacted | | | | |
| db0bde1b-f686-4f2e-a8a0-a2da4f6ff7fl | Address Redacted | | | | |
| db0be7ea-3379-4f7a-bbcb-fdad880b9bce | Address Redacted | | | | |
| db0c3602-d7b1-41dc-a912-e62ab763112a | Address Redacted | | | | |
| db0c3896-966a-4cbc-8354-1074770f5110 | Address Redacted | | | | |
| db0c428c-c8e1-43f6-b48d-72fcf055692c | Address Redacted | | | | |
| db0c4bf0-a422-4c22-bbb2-55fe350e2269 | Address Redacted | | | | |
| db0c5061-5315-439c-815b-cd8d909627ae | Address Redacted | | | | |
| db0c595d-656b-408d-967a-607c5c73e31d | Address Redacted | | | | |
| db0cad75-c995-4ec7-8a88-c298f226d38c | Address Redacted | | | | |
| db0d32a3-5b35-4895-927c-8d7de4560bc5 | Address Redacted | | | | |
| db0d43e1-9155-4ec2-a169-0d40554911d6 | Address Redacted | | | | |
| db0d9b25-fdb4-4fa5-af86-8708948732e2 | Address Redacted | | | | |
| db0dbf4d-92d2-4f69-ba5c-e24225a5883c | Address Redacted | | | | |
| db0dc5c8-76b0-445f-9074-c2c7ecaa8f5e | Address Redacted | | | | |
| db0def3b-cba7-43de-bb4e-fbc3573324fe | Address Redacted | | | | |
| db0df502-735c-4e6f-b06b-f031c34fd396 | Address Redacted | | | | |
| db0e32be-2cc9-4d4f-af04-eb718a48cb01 | Address Redacted | | | | |
| db0e995c-863d-4b7d-b0b5-d01e333b2036 | Address Redacted | | | | |
| db0ea2cd-e69d-4e16-97b7-aa1088858896 | Address Redacted | | | | |
| db0ea3ab-44b0-440d-bd51-a8c3adc1b651 | Address Redacted | | | | |
| db0edfda-b9fc-45d8-a18b-0db6086c940c | Address Redacted | | | | |
| db0f0700-58a7-493d-be75-4a12d791be79 | Address Redacted | | | | |
| db0f7883-ecb1-4c8c-8783-81a52390102c | Address Redacted | | | | |
| db0f7b4c-a5fe-4360-a539-c7d9565be810 | Address Redacted | | | | |
| db0f9acb-3535-4d6f-8568-77adf1567a9l | Address Redacted | | | | |
| db0fb738-0010-46ee-9bcc-614f8d25b219 | Address Redacted | | | | |
| db0fb763-901f-4a3e-88f4-734502f504a9 | Address Redacted | | | | |
| db0fbd7b-4a9b-40fb-8e0c-951443410d73 | Address Redacted | | | | |
| db0fd00f-e5fc-4d78-9783-e2c9bc374b42 | Address Redacted | | | | |
| db0fd5d1-da4f-4b48-b994-221764c55f56 | Address Redacted | | | | |
| db0fdda5-13f5-4ba9-abf8-36fbac86fb88 | Address Redacted | | | | |
| db0fe360-64e0-406c-8890-b048de06870c | Address Redacted | | | | |
| db0ff86e-072d-4a9c-8343-e39b44a0fc83 | Address Redacted | | | | |
| db0ff950-8fe1-48c7-a119-9130f5c5134b | Address Redacted | | | | |
| db1019e5-18e3-4806-b812-6e94bc539697 | Address Redacted | | | | |
| db105f70-0b16-480b-9c54-57faf331797b | Address Redacted | | | | |
| db1061d3-0895-4db7-8a35-5094c884d5f1 | Address Redacted | | | | |
| db1069b5-26c6-433d-9ce4-5b2e6f4fac5a | Address Redacted | | | | |
| db1079ba-45ab-4c75-b294-b01ab8ab4bde | Address Redacted | | | | |
| db10d58b-a824-4059-b94b-614c34f751c4 | Address Redacted | | | | |
| db10e776-46a5-43fa-8687-eb4e01c0db50 | Address Redacted | | | | |
| db112439-a000-4e88-a61c-a6b4be664e92 | Address Redacted | | | | |
| db112811-69de-4368-afa3-288590eb96b! | Address Redacted | | | | |
| db1139b4-ab6a-48a0-83f8-66b37f54f156 | Address Redacted | | | | |
| db116fe2-9dca-44cf-af62-1539ef88224c | Address Redacted | | | | |
| db1173c7-504b-460a-9671-3ada22a685cc | Address Redacted | | | | |
| db1183c3-725f-4d68-ae2d-115f8967ffe7 | Address Redacted | | | | |
| db119a79-9414-48fd-9446-985e2f587b92 | Address Redacted | | | | |
| db11df3a-a5c9-4855-a593-d6d6bc31e7ec | Address Redacted | | | | |
| db121f5c-16cb-49b3-91cf-122e264b8589 | Address Redacted | | | | |
| db12309c-e44c-4695-a2a1-154500ee6d35 | Address Redacted | | | | |
| db123324-0a1a-462a-906c-84b649fd69e8 | Address Redacted | | | | |
| db123ae6-fd52-4a25-8855-d794e247e33c | Address Redacted | | | | |
| db12452e-7a70-4138-a65f-0e11123e1f08 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| db12609e-1a09-4781-8a2f-fa856a92fc4c | Address Redacted | | | | |
| db126eeb-49d8-480d-9e82-bf997f74dc15 | Address Redacted | | | | |
| db12c7c1-868a-41f3-b1ff-de17a932f6f7 | Address Redacted | | | | |
| db12c864-9d0d-49a1-a4e5-672d0d9823fe | Address Redacted | | | | |
| db12f14e-2ec6-4647-8ac7-054a97cd7f15 | Address Redacted | | | | |
| db13321f-0ab9-49ec-8286-a6cf3d451208 | Address Redacted | | | | |
| db1378ae-0b30-43ec-8031-770d52ec4742 | Address Redacted | | | | |
| db138c0b-90f9-4f37-a54e-715575ea6d16 | Address Redacted | | | | |
| db139863-ddb4-47ac-b205-e1ba4a3052bb | Address Redacted | | | | |
| db13d565-4feb-4c4a-8c4a-befa190b2438 | Address Redacted | | | | |
| db13d643-9d5e-44ed-b696-93b2612d621c | Address Redacted | | | | |
| db141bd8-bdd9-4013-8ca2-fd56332f60e6 | Address Redacted | | | | |
| db143db0-d109-4f68-b531-3f9241dff404 | Address Redacted | | | | |
| db144565-08aa-46ee-9e4c-ae5e64bdd16f | Address Redacted | | | | |
| db146742-dcba-4e3b-ac5a-078dd15f913b | Address Redacted | | | | |
| db1477cc-4ffd-4b8d-a450-42f18085a407 | Address Redacted | | | | |
| db148ff3-fecf-4759-ba9a-50f3802c36f1 | Address Redacted | | | | |
| db1491bf-af7d-4708-8cab-b6fa9549e4a7 | Address Redacted | | | | |
| db149211-8a24-4513-934d-b4877baeca2a | Address Redacted | | | | |
| db149549-adb3-400a-a452-7315bedcd6f2 | Address Redacted | | | | |
| db149a16-8ea4-4dc9-8965-00e762f33743 | Address Redacted | | | | |
| db14c7a8-f10d-4261-bb7d-4f45b83d844c | Address Redacted | | | | |
| db150494-e241-4979-a108-3c8afbc20f97 | Address Redacted | | | | |
| db15342a-b311-4cc7-abbe-e893855c6b9c | Address Redacted | | | | |
| db154de9-196c-4fcc-aadb-1a7fc8d7bd38 | Address Redacted | | | | |
| db155bcc-4e58-46c6-8630-ffe4bf1d35a8 | Address Redacted | | | | |
| db1584f2-cb97-4609-877e-48d0728fd0b1 | Address Redacted | | | | |
| db158a19-3069-4286-80b6-ae78f38accfl | Address Redacted | | | | |
| db15ab29-16fc-4107-a208-77ad51c2624b | Address Redacted | | | | |
| db15c066-2bf5-499d-81e6-e7277561681d | Address Redacted | | | | |
| db15c50f-db1d-4ea5-ad35-a8f4af804d4c | Address Redacted | | | | |
| db15dd89-f836-43e5-b86d-cd9f7a31823c | Address Redacted | | | | |
| db15e67e-6e00-462c-b29a-ca4ad5cb23e8 | Address Redacted | | | | |
| db15f214-f178-4cb2-9e89-9e28e965c11a | Address Redacted | | | | |
| db1670c2-f506-4c1a-af95-ece53d12ce6e | Address Redacted | | | | |
| db168cf8-d700-4319-9b9e-a4f676dd67c0 | Address Redacted | | | | |
| db168e64-8fe3-49d5-9fb4-b514b87ea4d8 | Address Redacted | | | | |
| db16b6cd-819d-46f4-90df-516fcbdddc21 | Address Redacted | | | | |
| db16dd44-0ed8-4f14-83cb-92fff11b3693 | Address Redacted | | | | |
| db17305e-948e-410b-b7ff-01ca7d9556c3 | Address Redacted | | | | |
| db1739b0-0c01-4feb-a3db-7831a6c6891e | Address Redacted | | | | |
| db174995-57a7-4208-89c4-b643187488bc | Address Redacted | | | | |
| db17a925-80c9-4cb7-9527-9a3eb400a084 | Address Redacted | | | | |
| db17bd0a-c122-4eb4-a516-75e9577a424b | Address Redacted | | | | |
| db17c87a-db35-41b6-a695-c0cf3282ab2e | Address Redacted | | | | |
| db1861a3-6a4d-42cb-a419-9cbf6d008b8f | Address Redacted | | | | |
| db1861c8-9091-41a8-a629-ca760307953d | Address Redacted | | | | |
| db1867bf-6133-4dd0-96de-70e4578b542f | Address Redacted | | | | |
| db18c347-0593-4f88-b516-27b2bef2ba88 | Address Redacted | | | | |
| db18d6cc-b3be-4935-b336-0c9ad010eb34 | Address Redacted | | | | |
| db18dc2d-6082-474c-95b6-cad638b4c2b8 | Address Redacted | | | | |
| db18eefd-3554-45d2-9cfd-2b286f5ab3bd | Address Redacted | | | | |
| db19296f-6369-43e9-920b-2f92f12d8ef4 | Address Redacted | Page 8707 of 10184 | | | |
| db195e0e-aabf-46a4-a206-8982cd6d6ac9 | Address Redacted | | | | |
| db19a773-8db9-485a-9178-11763203925c | Address Redacted | | | | |
| db19b79f-11eb-4b00-b68e-4be0816b9ccf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| db19bb87-3467-46d3-b45e-486229977108 | Address Redacted | | | | |
| db1a1f20-8da4-4979-bc48-427ac8d4957c | Address Redacted | | | | |
| db1a51bd-4c1b-4b1d-afac-270cca584c87 | Address Redacted | | | | |
| db1a6bfc-c560-4705-b5fb-f5b59dd03495 | Address Redacted | | | | |
| db1aa0ba-3afa-4e72-92d1-d4fdb1c196da | Address Redacted | | | | |
| db1abab0-5439-4069-856f-0ed4375045b3 | Address Redacted | | | | |
| db1ac394-363a-4d4b-8f33-f609b1f312f4 | Address Redacted | | | | |
| db1aecfa-5591-4b13-9259-f9285a0152e3 | Address Redacted | | | | |
| db1b13c0-af61-4024-912e-376238e373e1 | Address Redacted | | | | |
| db1b24e4-1281-46ff-b7c8-cd5ab18edd2f | Address Redacted | | | | |
| db1b2766-bafb-413f-b517-44427cfc2094 | Address Redacted | | | | |
| db1b5b04-95cc-4b89-a57a-ac301ad4589b | Address Redacted | | | | |
| db1b64be-0c5c-4d83-a344-d25ea7a52318 | Address Redacted | | | | |
| db1b6625-b4b2-4db5-815d-cb777332b5b4 | Address Redacted | | | | |
| db1b66f1-05b1-4a02-a262-27f3ceea6024 | Address Redacted | | | | |
| db1b6db1-651f-44ba-b632-384fa12f03bC | Address Redacted | | | | |
| db1b8bee-a9f1-45eb-91d8-3ebaaa70bf32 | Address Redacted | | | | |
| db1bc07f-f68c-4541-8fc8-452df360505b | Address Redacted | | | | |
| db1bde12-ff60-4bae-958e-5258009f4cbc | Address Redacted | | | | |
| db1c4f96-4291-418c-9938-9a1750ecc964 | Address Redacted | | | | |
| db1c5295-527b-4d1f-b401-29d6ca03762c | Address Redacted | | | | |
| db1c9e42-6c7a-402c-b536-495922ad4f99 | Address Redacted | | | | |
| db1caf78-b7d4-4b78-91ce-82789eb6e616 | Address Redacted | | | | |
| db1ccc74-1864-46a9-98b9-601cf71c4a37 | Address Redacted | | | | |
| db1cd932-ac92-48d5-b2af-e29fe62b2bdc | Address Redacted | | | | |
| db1cdbf8-5688-4ff4-8287-5ceef7872d10 | Address Redacted | | | | |
| db1ceb87-f356-4e46-8ca7-823a1e734d1a | Address Redacted | | | | |
| db1b9d-480c-4a5e-a7f1-6de771395d39 | Address Redacted | | | | |
| db1d2385-bcb9-43c3-b17e-8f2b97fd4065 | Address Redacted | | | | |
| db1d97b7-2137-4026-b293-a8ed89a2b0e3 | Address Redacted | | | | |
| db1dd0da-31dc-41cc-a500-2b2fcc07b5c9 | Address Redacted | | | | |
| db1deca3-9b66-45ba-aee3-9098f9869a91 | Address Redacted | | | | |
| db1e1156-d757-4274-a2fb-407db2764dab | Address Redacted | | | | |
| db1e2218-979c-47a7-be4f-a56d559bd89f | Address Redacted | | | | |
| db1e4860-127b-4769-a970-559e6e700262 | Address Redacted | | | | |
| db1e6ad9-6f01-43a3-b3a5-ea03c828f5f5 | Address Redacted | | | | |
| db1e75be-bda9-47e9-b04c-08856f8d2dc9 | Address Redacted | | | | |
| db1e8d18-fc53-4f58-b17f-0748fe72b40e | Address Redacted | | | | |
| db1f35b8-4a80-4823-aab3-c678b3e2fe1c | Address Redacted | | | | |
| db1f4b3d-7f50-4c61-a16e-d2b3895632a0 | Address Redacted | | | | |
| db1f51b0-bafa-45c7-8f0e-2e3d7c7cfedf | Address Redacted | | | | |
| db1f6210-af27-486e-8dc5-edfac5dc2198 | Address Redacted | | | | |
| db1f7024-c913-4c50-bc05-ab676bcb4346 | Address Redacted | | | | |
| db1f8f5a-347f-4aa9-b45b-397b65c799al | Address Redacted | | | | |
| db1f92c8-3d5c-40e2-8ee5-fd39a5250871 | Address Redacted | | | | |
| db1fb908-568f-4221-aae4-eed382352df2 | Address Redacted | | | | |
| db1fce0c-501f-4bef-bf4f-2379372fb6cf | Address Redacted | | | | |
| db1fda23-ce96-448c-a889-05696b244c26 | Address Redacted | | | | |
| db2078cf-9a79-40ae-a69e-8ce52de7e2f7 | Address Redacted | | | | |
| db2082f4-078d-411e-b4d0-c09510e33cdd | Address Redacted | | | | |
| db208b9b-e2c1-4a09-b95b-fcedebc14f34 | Address Redacted | | | | |
| db209f14-206a-40ca-8298-a80ba5536a2a | Address Redacted | | | | |
| db20a34e-9e51-4771-9eae-58597748c58a | Address Redacted | | | | |
| db20b3ca-11a9-456c-bd60-11fcf48fba75 | Address Redacted | | | | |
| db20d9e0-07ad-45a3-b543-b3ad6b42163d | Address Redacted | | | | |
| db20face-8fd6-4390-984b-0d678e377e15 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| db211003-c355-4684-8e97-9a4c2f76d2bd | Address Redacted | | | | |
| db2119c5-18b2-4a1f-9596-41b0da2e72fd | Address Redacted | | | | |
| db21287e-6fa4-497e-a977-f4a8a78b5b24 | Address Redacted | | | | |
| db213453-e110-4e71-b926-532e905c4911 | Address Redacted | | | | |
| db214172-a8ef-435b-a449-de22c6ceb386 | Address Redacted | | | | |
| db21ac5c-c6e6-407c-addc-d77ad864f7e1 | Address Redacted | | | | |
| db21cfcc-b7df-4d6a-be72-29d2f396ec35 | Address Redacted | | | | |
| db21d941-cb74-4774-b6b4-515c42d0f395 | Address Redacted | | | | |
| db221d8a-1397-46c8-b84f-b9c4774f3a88 | Address Redacted | | | | |
| db223d5c-84e2-47d7-82d3-645deb8663c2 | Address Redacted | | | | |
| db2241b3-d22f-4f81-a10d-be5c427f54e4 | Address Redacted | | | | |
| db2255bf-c4c6-43b2-9a95-766be1eff460 | Address Redacted | | | | |
| db226011-ae31-4272-a608-67ef228e4419 | Address Redacted | | | | |
| db22671d-efa4-4a48-a9f3-33254848f998 | Address Redacted | | | | |
| db2297de-deba-4645-8b9b-3e20191022d3 | Address Redacted | | | | |
| db22b07b-0cc1-4441-8fb3-beb7057ef77e | Address Redacted | | | | |
| db22b810-619f-4c4f-b4c8-08ac0a4fbb4e | Address Redacted | | | | |
| db22c5eb-8ae0-43ec-b1b3-da02df3d7e63 | Address Redacted | | | | |
| db22e2d6-e48d-44cd-bba3-86ade54784b2 | Address Redacted | | | | |
| db230157-6d9a-4e1e-ab50-b495eb2e6cb3 | Address Redacted | | | | |
| db23065a-86bd-4c7f-b698-461009654bb8 | Address Redacted | | | | |
| db232cca-da04-4111-83d1-a1e061d55c8f | Address Redacted | | | | |
| db23310a-3f02-4bf9-ad76-35bce3356f0C | Address Redacted | | | | |
| db2341dc-c304-488c-862c-2ef1b1039005 | Address Redacted | | | | |
| db234590-c47e-4250-88dd-75c59eb5553a | Address Redacted | | | | |
| db234f81-26bd-4741-bb9b-52a45b442242 | Address Redacted | | | | |
| db235800-d1a7-4b4d-8138-7ac19457a277 | Address Redacted | | | | |
| db236958-6d56-4fb3-b6fb-d121c2203cb1 | Address Redacted | | | | |
| db239bbc-b60b-457d-8495-1deb0c88be95 | Address Redacted | | | | |
| db23cd67-586a-452f-8567-4f8705eb3441 | Address Redacted | | | | |
| db23edf2-8c93-46c5-9d30-921e89ea461f | Address Redacted | | | | |
| db2419d6-ba88-4ff6-a328-dd9b4fec8d7c | Address Redacted | | | | |
| db2424bf-4f21-492e-a634-9ec895c6710a | Address Redacted | | | | |
| db24259d-dfb6-4e53-96a4-2170009d9f71 | Address Redacted | | | | |
| db245efb-6d39-414c-b39a-f23d13a83e27 | Address Redacted | | | | |
| db24760d-c85e-4091-b521-cccaee8f24cf | Address Redacted | | | | |
| db247b65-f8a5-4be3-8c61-c2d56a8d881d | Address Redacted | | | | |
| db24855b-450d-40f0-ba9c-07ee8155fa78 | Address Redacted | | | | |
| db24aa78-bfc3-462e-8a47-8343ff51f703 | Address Redacted | | | | |
| db24e05a-45d0-45d6-8b7a-2f036e58bdb7 | Address Redacted | | | | |
| db250c29-5073-4781-89d5-f7ffdfdcac96 | Address Redacted | | | | |
| db25141c-6408-4615-9cbb-d23db46ecbc8 | Address Redacted | | | | |
| db2516b5-582f-45cd-86ed-b947d66bef57 | Address Redacted | | | | |
| db251930-dfdd-4ea9-9858-f0564a99c8fb | Address Redacted | | | | |
| db251d70-0ed2-4e90-b563-f5fec198b036 | Address Redacted | | | | |
| db252d66-7ee5-477b-b319-c487bd72658b | Address Redacted | | | | |
| db253426-6c03-480d-8f6b-148ff75b7f92 | Address Redacted | | | | |
| db25556d-4810-4ec4-ae84-3e796688e87e | Address Redacted | | | | |
| db256240-ead1-4e53-a397-8e39f1658959 | Address Redacted | | | | |
| db256d3b-0480-4151-a924-dcc46325de57 | Address Redacted | | | | |
| db258821-f221-43c9-bb8c-40903d50b529 | Address Redacted | | | | |
| db259a77-be31-4b2d-9f68-03c616fb9b13 | Address Redacted | | | | |
| db25bf80-cf8b-4c73-976f-11d3ab37a6c4 | Address Redacted | | | | |
| db25f69f-47b1-4cd6-93c8-b23eacae1076 | Address Redacted | | | | |
| db261a00-197e-4cc9-887d-5ba423219888 | Address Redacted | | | | |
| db261c4e-124c-48ae-8007-646dd320b59b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| db266327-2b43-44e8-8931-8a7a6a379ceb | Address Redacted | | | | |
| db26c873-7ccf-4a47-a065-614e3d33857f | Address Redacted | | | | |
| db26ccab-b270-4e3a-8683-1bcec238d3d5 | Address Redacted | | | | |
| db26ce7d-52bd-45f5-a51b-d1718d0c6460 | Address Redacted | | | | |
| db26d3bb-b9aa-4df0-ae4b-7f81d4eff2c0 | Address Redacted | | | | |
| db2706aa-42c4-48ea-89ed-7fe20c978da3 | Address Redacted | | | | |
| db270ec4-523c-40d8-a0e8-b4f039181a58 | Address Redacted | | | | |
| db2759c3-7be7-4d8b-9856-865729ef8f7c | Address Redacted | | | | |
| db277b0a-a8e5-4203-9e83-a0da29186cc0 | Address Redacted | | | | |
| db27830b-d603-4687-82fa-7764d1e41a5a | Address Redacted | | | | |
| db279749-f792-4622-a5c8-9427da53740e | Address Redacted | | | | |
| db27a079-e5de-48bb-9263-0cfabf634bd1 | Address Redacted | | | | |
| db27c1ee-477d-4700-85c3-0998210cb8ed | Address Redacted | | | | |
| db27e069-0e69-44c2-8bad-90b352f6aff5 | Address Redacted | | | | |
| db2817b5-bcb4-45df-8006-1f2a2cbbedb7 | Address Redacted | | | | |
| db281c1f-a5a5-497f-ab28-c63122d367d0 | Address Redacted | | | | |
| db281cf7-0854-403f-94b9-8e09b1ed5781 | Address Redacted | | | | |
| db2837db-6e11-4ed6-8427-a0cda2bf21dd | Address Redacted | | | | |
| db285c71-93f9-41a6-86d6-f74c6a59b622 | Address Redacted | | | | |
| db288a1d-28c1-4f80-9c4f-ec693e1d84a6 | Address Redacted | | | | |
| db28a831-392e-4c18-a9df-21443e8a0fe8 | Address Redacted | | | | |
| db28ca3a-0351-47ea-92ba-e2aa9c33d62b | Address Redacted | | | | |
| db28f8fb-e129-48d9-9772-a259f92ecc5d | Address Redacted | | | | |
| db28fd45-aecb-46b1-9f51-05352018888a | Address Redacted | | | | |
| db292e05-8e63-4f11-b452-47c099a9f61c | Address Redacted | | | | |
| db296952-13c7-4fd6-9c49-25d72dee22ba | Address Redacted | | | | |
| db29908d-ccfa-4bc7-a89c-3f76fa99ead7 | Address Redacted | | | | |
| db2993fd-19e1-4fbf-b86f-1fb1eb745ff4 | Address Redacted | | | | |
| db2a7370-6a2d-43e9-80bc-db4ca2171f47 | Address Redacted | | | | |
| db2a8490-5e1b-47cc-bd94-ca6ca121547c | Address Redacted | | | | |
| db2aad9b-057e-4216-971a-e0b55a692751 | Address Redacted | | | | |
| db2abba4-7010-472c-b792-01e3142c1cb5 | Address Redacted | | | | |
| db2ac372-b41d-4e53-bc65-dea6e121d6ac | Address Redacted | | | | |
| db2ac6c5-79c9-4815-ac6b-2ea06a2774c0 | Address Redacted | | | | |
| db2aef53-588b-4868-96d2-75222dc5693e | Address Redacted | | | | |
| db2afd4a-9dac-450d-96bf-2d2cc690cea3 | Address Redacted | | | | |
| db2b2135-b515-40b5-99e9-e605a5f0ca2e | Address Redacted | | | | |
| db2b2c4b-a23c-45d8-8c2f-68537832ca50 | Address Redacted | | | | |
| db2b6f37-14a9-495b-84de-fda0ac2bc59b | Address Redacted | | | | |
| db2b9a7e-ac29-40b1-847b-329526e5a7e2 | Address Redacted | | | | |
| db2c022b-0a73-4e6f-ad0f-2d057531d5ea | Address Redacted | | | | |
| db2c094a-a584-4d73-9bc6-46beb8f60f2b | Address Redacted | | | | |
| db2c109b-e3ce-4934-9d21-9255255b55da | Address Redacted | | | | |
| db2c1d7c-9417-4742-994a-24b053651149 | Address Redacted | | | | |
| db2c2dd6-c4b1-4aa7-a5c8-e2a5fe71688e | Address Redacted | | | | |
| db2c3986-ff9a-47aa-a15b-70aca1a3544b | Address Redacted | | | | |
| db2c39b3-7b70-4ea3-a7d7-3cd4bdb5fe99 | Address Redacted | | | | |
| db2c5dd1-b22d-4cd7-b401-4939284d52ea | Address Redacted | | | | |
| db2c787e-ee3b-414e-a507-b02e658a1bfa | Address Redacted | | | | |
| db2cdec4-e376-4258-aad8-c24e1a32bbec | Address Redacted | | | | |
| db2d0f7d-23dd-459b-9331-d4dc943089d8 | Address Redacted | | | | |
| db2d20d8-36be-4b4d-bf3f-8a7e7c0c130c | Address Redacted | | | | |
| db2d26b3-327b-4522-acd6-21802c6bab68 | Address Redacted | | | | |
| db2db15e-4369-4230-a94a-f79b4933dc71 | Address Redacted | | | | |
| db2ddd32-d0dc-4a54-a687-b515a08f0d9a | Address Redacted | | | | |
| db2e1d9d-f179-44fc-a2fc-d4fc80ecd681 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| db2f5641-1c3e-402f-9070-d66a1d71449f | Address Redacted | | | | |
| db2f6991-c3ad-4209-9120-5766f81128dc | Address Redacted | | | | |
| db2f89b0-2dda-4ab1-97f0-2ba7f877fd8b | Address Redacted | | | | |
| db2fa1af-4265-4f62-98fb-294d65e14a1c | Address Redacted | | | | |
| db2fbcc5-08f3-4b29-a3c7-4479f7db954e | Address Redacted | | | | |
| db2fecfd-7e1a-4546-8e60-a1225d0f4f47 | Address Redacted | | | | |
| db2fef96-60d4-4e4f-9710-b4829c7426cc | Address Redacted | | | | |
| db2ff619-95ec-495c-a332-572e97022f9c | Address Redacted | | | | |
| db2ffd57-d0a5-4e44-b8d7-44f98bcc8ce5 | Address Redacted | | | | |
| db304a86-2541-4af7-95b0-abd95e33cb48 | Address Redacted | | | | |
| db304d94-bf39-4d36-a0cb-06d4036fb8cd | Address Redacted | | | | |
| db304ffd-0680-4c7f-b752-13be172074d8 | Address Redacted | | | | |
| db305c49-db22-4028-902f-c05c3593478c | Address Redacted | | | | |
| db307d62-b2c5-4075-a534-c602298388a8 | Address Redacted | | | | |
| db308bcc-f4ed-492c-8c60-e15abd494a2d | Address Redacted | | | | |
| db30e079-da7a-4b23-adeb-b9ce37a125b6 | Address Redacted | | | | |
| db311359-bfa9-4f04-beeb-043cf5fcc2d5 | Address Redacted | | | | |
| db312604-7200-461e-a0e0-8168824f87e3 | Address Redacted | | | | |
| db314695-6a90-4fba-ab77-3ba2d27ab366 | Address Redacted | | | | |
| db3150e6-b685-4dc5-a6cb-5ba47afb6671 | Address Redacted | | | | |
| db315606-3b6e-42d0-8926-d398df2d50c2 | Address Redacted | | | | |
| db316fd1-a30f-4e74-aecc-929fa2797f33 | Address Redacted | | | | |
| db3189fc-1b57-491f-829f-28135bd70fe9 | Address Redacted | | | | |
| db31a545-2988-4263-a8c0-33ce889e5f4c | Address Redacted | | | | |
| db31f79c-4e70-46fa-9d4c-3bd85bfd3966 | Address Redacted | | | | |
| db31f8ba-2765-4496-a63b-539d2d1ac487 | Address Redacted | | | | |
| db3225e2-fa76-44b0-a6e6-0e8f7a0e8849 | Address Redacted | | | | |
| db324548-8711-43d3-a7c4-2c82eff9a564 | Address Redacted | | | | |
| db324cbc-3f07-4d34-b0a6-a08f2acf5d6b | Address Redacted | | | | |
| db3297b8-3f27-4c1e-b605-3e8a6f8813eb | Address Redacted | | | | |
| db329ff5-af6d-4d5c-a31a-26be1426d868 | Address Redacted | | | | |
| db32a61a-850d-4793-85b3-4a4f22107be1 | Address Redacted | | | | |
| db32c1dc-2fb1-4d7b-927d-0e4ec8f117ea | Address Redacted | | | | |
| db32dc99-13ae-47ec-b806-247035a7d5e9 | Address Redacted | | | | |
| db32f439-962d-450d-a17e-2fc097e89ccd | Address Redacted | | | | |
| db335088-3c3f-4f84-a25e-e572e49609cc | Address Redacted | | | | |
| db337e1a-35fa-4214-a5c2-ec8a15b52206 | Address Redacted | | | | |
| db3383f0-7896-499c-9ca8-693ecb1d29bc | Address Redacted | | | | |
| db339857-3237-4a1f-b405-40e431371afb | Address Redacted | | | | |
| db33d054-53cb-4abc-8269-196d8c848e0c | Address Redacted | | | | |
| db341794-64b5-4423-8b3d-e653ab2b6003 | Address Redacted | | | | |
| db341bcc-6d8f-4f59-9656-0fa1e3a9deef | Address Redacted | | | | |
| db345e78-2730-49d2-ba54-b229b2adf84d | Address Redacted | | | | |
| db345f0f-58a7-4288-bee5-4aad3b476952 | Address Redacted | | | | |
| db34612a-8ccd-4f80-952b-d0d9daa8837c | Address Redacted | | | | |
| db3481c3-fc2b-4215-8861-5f6b7ed4be99 | Address Redacted | | | | |
| db34a496-6e0a-4828-ae79-6484cd85d522 | Address Redacted | | | | |
| db34a806-5280-4436-a401-ed888c793055 | Address Redacted | | | | |
| db34b752-d9d0-4e75-aa7e-d350f219e534 | Address Redacted | | | | |
| db350f24-d07e-420d-aa2a-39d0ca820dbd | Address Redacted | | | | |
| db351107-5828-48b9-ae34-d0f4f90bf665 | Address Redacted | | | | |
| db353261-0fd0-4a81-81f3-3a351efaaa16 | Address Redacted | | | | |
| db353fbf-f11d-4f88-b873-d9ec1be5b152 | Address Redacted | | | | |
| db354e40-abbc-425a-bbee-fd876997bcb3 | Address Redacted | | | | |
| db35b424-dd8a-4d48-814c-5f85e51c39ca | Address Redacted | | | | |
| db35c864-7bbc-4525-9708-65b9c2551600 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| db361af4-11e4-461c-a883-536e8eedf126 | Address Redacted | | | | |
| db3629d9-cc4a-4253-b965-0c72788c50c2 | Address Redacted | | | | |
| db362dc1-ab60-4dd8-bbb6-1a6d70bd4bdd | Address Redacted | | | | |
| db363ce8-f6ad-4ca8-bf21-bc696c2d8e2e | Address Redacted | | | | |
| db363fa4-8299-4df9-ba33-a2b401e32f29 | Address Redacted | | | | |
| db366f15-0f62-4a2f-8c2f-fd49cf65cc0d | Address Redacted | | | | |
| db367090-2b1a-43fa-8c66-8d01803bbfeb | Address Redacted | | | | |
| db3686a9-a61c-4ccf-8912-eb4491fdc5d2 | Address Redacted | | | | |
| db369f3a-7dbc-4897-807e-3964369e9a3d | Address Redacted | | | | |
| db36a433-e1e2-42e7-b449-b930e10a2371 | Address Redacted | | | | |
| db36d20f-559c-4e59-8271-f65956c35dbc | Address Redacted | | | | |
| db36f2b9-4726-4fe3-b075-b5389db95f8b | Address Redacted | | | | |
| db3709bd-470f-491e-821e-3a24628f9324 | Address Redacted | | | | |
| db3713f9-2dfb-4b3e-8dd3-927757456fd7 | Address Redacted | | | | |
| db3737a1-1409-49ab-aa48-b77adda5c9e8 | Address Redacted | | | | |
| db374103-97db-49df-b53b-92d704f1de4e | Address Redacted | | | | |
| db376e0c-0a5c-4366-8bd7-ecc39d942893 | Address Redacted | | | | |
| db37738b-1313-4de0-8d1f-16cb98e1d841 | Address Redacted | | | | |
| db377ba2-fd68-4349-bc5a-93db4e675c3e | Address Redacted | | | | |
| db37d31a-f791-4769-a519-73affa41b1cd | Address Redacted | | | | |
| db37e060-08fd-4d15-815b-f91151bc762d | Address Redacted | | | | |
| db37fc50-c157-4554-adb0-ccf8e9c5b2e5 | Address Redacted | | | | |
| db385caa-9222-4b20-bce8-b1bf32efb32b | Address Redacted | | | | |
| db3876b3-80cc-4cf8-a256-f92f8b22ce47 | Address Redacted | | | | |
| db387b17-23d8-4b63-a6af-3cec7604a657 | Address Redacted | | | | |
| db389513-87f2-4b81-ac81-f5c7a5d172d8 | Address Redacted | | | | |
| db38a896-4b32-4fdf-acc9-560640e3c739 | Address Redacted | | | | |
| db38becc-64b1-4bd1-a207-0e16efb669f7 | Address Redacted | | | | |
| db38e287-7032-4d11-8019-9f98cc900cc5 | Address Redacted | | | | |
| db391658-5e5f-4fe5-826a-638925dfd534 | Address Redacted | | | | |
| db391faa-2b3b-4f0d-a9a6-ae77e81b0405 | Address Redacted | | | | |
| db39346f-f230-445e-a718-b1de10e907a5 | Address Redacted | | | | |
| db395a2a-cd74-4b0c-bf7c-0e4e24981ff9 | Address Redacted | | | | |
| db395d6c-2e07-4d60-b802-16d2afc31172 | Address Redacted | | | | |
| db3986df-5933-42db-a210-d188a32b5b5a | Address Redacted | | | | |
| db399d7e-22f2-400d-8122-926f128233a7 | Address Redacted | | | | |
| db39c00a-a8ee-468c-a71b-439b9ecdc46f | Address Redacted | | | | |
| db39cd97-037f-49b6-bbd6-2f60d42267e0 | Address Redacted | | | | |
| db39d629-209a-461d-8ed3-d87037f5c4f8 | Address Redacted | | | | |
| db39ebf0-2cae-466d-90d5-bed4b1fc88d8 | Address Redacted | | | | |
| db3a3e1c-2522-455c-9885-407e7110bb5e | Address Redacted | | | | |
| db3a48e3-4408-4e64-a979-fa50257007c2 | Address Redacted | | | | |
| db3a7547-72e2-45d0-be24-9d4a0f81348c | Address Redacted | | | | |
| db3a7647-0d94-4752-837e-b138f52f5ede | Address Redacted | | | | |
| db3a91db-2156-4904-b0e1-1fed0500c753 | Address Redacted | | | | |
| db3afe61-777a-476c-b827-ad2755863a51 | Address Redacted | | | | |
| db3b178e-6c43-41f7-9819-6b2817c62f9e | Address Redacted | | | | |
| db3b33ac-6e79-4027-9cd1-fd28809baeba | Address Redacted | | | | |
| db3b3ad0-2a81-42bb-b742-c330397ff9aa | Address Redacted | | | | |
| db3b7ceb-c76b-4e75-bc81-0b6f280d29a5 | Address Redacted | | | | |
| db3baad3-849f-4436-9257-bd12b17826c0 | Address Redacted | | | | |
| db3bed73-3ddc-4c83-b824-ec8660d1a73a | Address Redacted | | | | |
| db3bee21-52f6-473b-b7c6-b6b93aa72a61 | Address Redacted | | | | |
| db3c23b1-527e-42c2-a914-5626eb05f1a7 | Address Redacted | | | | |
| db3c37c1-da85-4905-b11e-caa2d056d3ff | Address Redacted | | | | |
| db3c45f2-4682-4ab0-8a52-7485033c1fd7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| db3c5650-f746-478a-add8-b88c1f091ed6 | Address Redacted | | | | |
| db3c58a8-ceda-4d8d-960e-4a03b41b793f | Address Redacted | | | | |
| db3c77c3-5034-4653-a9a7-4ab3fedc643f | Address Redacted | | | | |
| db3c9d9d-18ae-48f2-8c4e-d8ed400631b1 | Address Redacted | | | | |
| db3cb87c-9715-4861-92dd-0544be0125e8 | Address Redacted | | | | |
| db3cc3c6-55e5-43be-bbd4-77b2e68ef17f | Address Redacted | | | | |
| db3cf546-c1f6-41fb-93f4-fe5807eca2ca | Address Redacted | | | | |
| db3d0784-aa1a-4c7e-8c9f-38a4896ececc | Address Redacted | | | | |
| db3d12c6-4381-4f5f-9161-a3aad465c731 | Address Redacted | | | | |
| db3d2bd6-fcf6-45c0-bda0-66fe65141fa3 | Address Redacted | | | | |
| db3d3f1c-a01a-4d8e-b622-1f28ef4ee798 | Address Redacted | | | | |
| db3d7a09-7d3a-4f05-b041-6fcb72bbf688 | Address Redacted | | | | |
| db3d89f6-2653-4aaf-a581-36bed97079e3 | Address Redacted | | | | |
| db3d9c70-969d-4850-ab33-49ce9533dcbe | Address Redacted | | | | |
| db3dba2e-5911-427c-8784-a89ab31a9d55 | Address Redacted | | | | |
| db3dc251-c99d-47ff-a6ee-ecb708c1e502 | Address Redacted | | | | |
| db3dc8ff-9b5f-4ad2-96cd-574213a5fa64 | Address Redacted | | | | |
| db3dd224-c066-42ca-b44a-6fb454d4d638 | Address Redacted | | | | |
| db3dd3b9-7f3d-451f-81be-6b08be4fb75d | Address Redacted | | | | |
| db3de859-63b6-48a8-9e4f-807d74b73ddc | Address Redacted | | | | |
| db3dfc71-6d19-4a95-bbe6-af973e04c293 | Address Redacted | | | | |
| db3dff0f-7d71-4d0d-a41d-f9424a2bd096 | Address Redacted | | | | |
| db3e03b1-eb92-4760-98e0-4389dd01091f | Address Redacted | | | | |
| db3e063f-6f18-4026-b370-f2a98d58302c | Address Redacted | | | | |
| db3e15ab-8c63-4760-b8b2-b0bc02e83010 | Address Redacted | | | | |
| db3e27da-27aa-43d1-aa52-00dc5f741c1b | Address Redacted | | | | |
| db3e28fc-a898-49eb-9997-a2eaf272b75c | Address Redacted | | | | |
| db3e4536-8716-48c2-b44e-78c055254e1a | Address Redacted | | | | |
| db3e8485-b49a-4563-8a38-79047b512de6 | Address Redacted | | | | |
| db3ecc2e-7b44-4c4c-ad2a-d6e039c0d2c4 | Address Redacted | | | | |
| db3ef280-5866-4811-bde2-3328e770aecf | Address Redacted | | | | |
| db3f0575-9042-4c93-abb2-3f018b03a222 | Address Redacted | | | | |
| db3f0db0-5398-4ec6-90d4-2465abfdd1a1 | Address Redacted | | | | |
| db3f2b8e-36ba-43ff-9f79-44fae4d19b2f | Address Redacted | | | | |
| db3f3651-cb8f-47d3-b865-e2889c502c4c | Address Redacted | | | | |
| db3f640d-7dfc-4ede-a04b-cb7061bcf75c | Address Redacted | | | | |
| db3f767d-3807-4029-99bf-11141d06906a | Address Redacted | | | | |
| db3f79ce-0bff-4f84-974b-54bc7933f752 | Address Redacted | | | | |
| db3fb427-a698-4dc2-bad7-a815506d1c62 | Address Redacted | | | | |
| db3fd03a-44bb-4301-93e3-328e57b00972 | Address Redacted | | | | |
| db3fe6f4-f1f5-4174-9b5b-01dddc27f9e5 | Address Redacted | | | | |
| db3ff144-ad4b-4b41-bd89-dcf597f14f6e | Address Redacted | | | | |
| db3ffd2e-fad8-4a65-ac0e-c500940d6967 | Address Redacted | | | | |
| db4008aa-d977-4845-813f-6dbcf5316922 | Address Redacted | | | | |
| db401956-6a5e-498e-bb4b-2528799dab80 | Address Redacted | | | | |
| db401a32-f493-4f91-b2c6-b55800ea1ab4 | Address Redacted | | | | |
| db404663-99d0-4678-8e5e-57e667f9748c | Address Redacted | | | | |
| db408126-6ff0-4a74-9509-79467bee9f04 | Address Redacted | | | | |
| db40af87-d3bd-48f3-81ac-4b50cd9c3e1a | Address Redacted | | | | |
| db411cad-257d-49b7-82e7-2d327d576c3c | Address Redacted | | | | |
| db412b00-4886-4bed-81cb-7ffc1026bbc2 | Address Redacted | | | | |
| db41314f-a952-45f7-9e17-31cfe384cce2 | Address Redacted | | | | |
| db415096-fc55-4b19-8c76-81d0ff38ff5b | Address Redacted | | | | |
| db416a3a-ef64-4cec-99f6-df409dfd8128 | Address Redacted | | | | |
| db417833-f277-47b4-8075-cd8352ef15ed | Address Redacted | | | | |
| db418bd4-c24c-46fc-b8ad-664c7af60c6e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| db41982f-5f8e-4a40-a9ed-ac91ddb8c306 | Address Redacted | | | | |
| db419fae-1f8e-435b-9698-0cc9084dbaa2 | Address Redacted | | | | |
| db41ce7d-d991-467b-80ef-15414df05798 | Address Redacted | | | | |
| db41e589-a76c-441f-968f-5c3a579171fd | Address Redacted | | | | |
| db41fcab-f385-42ea-a7ea-491cc767ea25 | Address Redacted | | | | |
| db420ce0-88e1-4f42-9de4-230f8006e852 | Address Redacted | | | | |
| db422683-a2e7-4e9f-ad7c-761cffecf32d | Address Redacted | | | | |
| db422f29-41d6-485c-aa73-92e98b65af4c | Address Redacted | | | | |
| db423063-80ac-4460-b3a8-968d2cabf2e7 | Address Redacted | | | | |
| db4245fa-5d25-4b76-9f29-4bac860c55be | Address Redacted | | | | |
| db427077-ee4d-4d36-9baf-b459e6e03a2b | Address Redacted | | | | |
| db42aef9-65ce-40ef-bc4e-0f1f9268dd63 | Address Redacted | | | | |
| db42c308-c7f8-4222-ad91-1c61bbc207f0 | Address Redacted | | | | |
| db431286-d8a5-4546-9875-304a9217fc63 | Address Redacted | | | | |
| db4329eb-599f-4aad-916a-ba3fdf19c865 | Address Redacted | | | | |
| db432e0a-48a6-4458-90ab-45c5ebb736a7 | Address Redacted | | | | |
| db433b05-0f9e-4c19-ac67-ec8b0e6e3a72 | Address Redacted | | | | |
| db4382aa-b2f1-4040-a69c-225a54250a58 | Address Redacted | | | | |
| db43b472-eb29-402f-94cc-5500d2dabe32 | Address Redacted | | | | |
| db43c154-bad9-434b-a9e4-fc4b6a26e7c9 | Address Redacted | | | | |
| db4419a5-eda7-45cc-a439-5e9277ce0c82 | Address Redacted | | | | |
| db44327b-6324-40a5-9a7b-6910cbefd35e | Address Redacted | | | | |
| db444f53-6edd-44b1-9068-841a777c5c6b | Address Redacted | | | | |
| db447667-8ca9-4ad5-96f4-294786e8fce3 | Address Redacted | | | | |
| db448272-e8cd-4d0c-863b-0917390194b0 | Address Redacted | | | | |
| db452569-820d-42b2-bc6c-8eab97ec481d | Address Redacted | | | | |
| db4525be-cef8-4774-8477-89ca66d4d3fa | Address Redacted | | | | |
| db452abf-887d-487c-9d13-fc2ff4d20109 | Address Redacted | | | | |
| db454db3-d60e-4d49-aa85-e71c05b77624 | Address Redacted | | | | |
| db456939-7323-4719-a667-41213e326c2e | Address Redacted | | | | |
| db456e00-46a4-4892-9657-1738120d7d5c | Address Redacted | | | | |
| db45937e-ff8f-4a75-9259-f1b4dfabd6fe | Address Redacted | | | | |
| db5a14f-9b99-4f43-bb24-277a54c00f8a | Address Redacted | | | | |
| db45a986-09ce-4a71-a2e7-874af5f010e1 | Address Redacted | | | | |
| db5bf55-eb05-4654-849e-c2224c927965 | Address Redacted | | | | |
| db45ea56-cd4d-49e6-be3f-b192d3c158c4 | Address Redacted | | | | |
| db46296b-2c0e-4e5e-952d-4f92dd00daaf | Address Redacted | | | | |
| db469e2d-e63a-47f1-bc3c-979f3d2a03ae | Address Redacted | | | | |
| db46b969-a125-477a-a064-42a5678d1dec | Address Redacted | | | | |
| db46bb63-62e6-4c9a-91e5-d0f735694d70 | Address Redacted | | | | |
| db47167c-42b2-4349-9ae5-7207735fdc20 | Address Redacted | | | | |
| db474980-38e0-4ed6-bd9d-c2dd829b1810 | Address Redacted | | | | |
| db477817-272e-45ae-87a8-c81c0c06e701 | Address Redacted | | | | |
| db479ae6-0b44-4211-8f14-4457595208b2 | Address Redacted | | | | |
| db47c38a-31d7-464b-9cd9-8a51ec62b46c | Address Redacted | | | | |
| db47ea58-b076-4d80-8010-bae9496e6c8e | Address Redacted | | | | |
| db47fbec-baee-4136-a61a-411fb50fbf08 | Address Redacted | | | | |
| db480621-10ee-485f-91f5-9e899c7bb6c5 | Address Redacted | | | | |
| db480cef-129d-4b60-baee-a2eb5fe2989a | Address Redacted | | | | |
| db485642-cff5-4be1-95a2-3471e25b2fe0 | Address Redacted | | | | |
| db4859f1-c2cf-4b86-94dc-747267f7bde2 | Address Redacted | | | | |
| db485faf-b7b2-42b3-bad7-420c5b6e1651 | Address Redacted | | | | |
| db48b7c9-9313-4d38-810f-00a5cbee7b43 | Address Redacted | | | | |
| db48bb3a-9b03-4399-bb54-a12946e57b0d | Address Redacted | | | | |
| db491769-1922-4caf-8cce-ec25e2117960 | Address Redacted | | | | |
| db491a8e-0d7f-4fd7-959e-e62d815edc51 | Address Redacted | | | | |

Page 8714 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| db4927a2-fc7f-400e-b4f9-f61740f8d2dd | Address Redacted | | | | |
| db494ec9-29a0-438a-a2bb-ae10d45e9ff7 | Address Redacted | | | | |
| db49730c-3280-4dbe-88eb-9370f3e5e7f2 | Address Redacted | | | | |
| db497774-7237-4c5f-a6a8-0c8d9bda066e | Address Redacted | | | | |
| db499a2a-7306-4cda-af5b-8a6cc9f74ef1 | Address Redacted | | | | |
| db49aa37-85a6-4515-881f-a1b82a7dea66 | Address Redacted | | | | |
| db49ae4f-0da3-4ee8-8a7a-650a0d6f26fe | Address Redacted | | | | |
| db49b829-54f6-4faa-b674-dc271e925022 | Address Redacted | | | | |
| db49b99c-95f8-47f0-9a95-f454975b4b18 | Address Redacted | | | | |
| db49c625-42fe-4d4e-8c3f-aaeafa86efb8 | Address Redacted | | | | |
| db49c8c4-5c54-4d7c-ad26-0c78fd905725 | Address Redacted | | | | |
| db49cc72-9a8a-47ee-a77a-c915d102f735 | Address Redacted | | | | |
| db49cef4-2cf6-4fba-a33a-c3325d90cbc8 | Address Redacted | | | | |
| db4a2632-a7cb-49fb-bbdc-46955081aee3 | Address Redacted | | | | |
| db4a2a12-b3a3-40e4-97eb-7bfa701a867a | Address Redacted | | | | |
| db4a334f-ddba-4347-85e1-4621c5179440 | Address Redacted | | | | |
| db4a35e7-9450-4650-b9f4-10b0363a4351 | Address Redacted | | | | |
| db4a5f1c-e5c9-4e2a-8a2d-ae16707d98b1 | Address Redacted | | | | |
| db4abd9a-048b-4c06-9ac6-81fe664e1b9c | Address Redacted | | | | |
| db4acf5f-83fb-416c-8c00-6dd9f881bc57 | Address Redacted | | | | |
| db4ad192-b540-4edf-a0bf-d55e53d3bcb5 | Address Redacted | | | | |
| db4ad48b-988a-471b-8a0e-2a90e5aac58b | Address Redacted | | | | |
| db4b043d-91cc-463b-9941-b6a19ed463a9 | Address Redacted | | | | |
| db4b10e8-0ced-4578-9004-9929263dbeb9 | Address Redacted | | | | |
| db4b1502-6b83-4520-b998-4117091951e1 | Address Redacted | | | | |
| db4b5b09-913c-417a-9d5b-c099a0fb5c73 | Address Redacted | | | | |
| db4baaac-be0e-48db-97ad-003a7c26c0e5 | Address Redacted | | | | |
| db4bbcff-de5e-4eca-9e63-015333763809 | Address Redacted | | | | |
| db4c4e37-41be-44f6-82bd-8d40c4641b70 | Address Redacted | | | | |
| db4c5f67-4f03-471d-a469-f2644daa02fe | Address Redacted | | | | |
| db4c6689-eb37-401a-8893-a6e94b414ae2 | Address Redacted | | | | |
| db4c7ad4-8844-4ade-b389-7baf16eee4fc | Address Redacted | | | | |
| db4c8a24-f9d0-45df-ac3d-df1c9f1e99c8 | Address Redacted | | | | |
| db4ca157-8e12-463c-bd7c-b6098edde8df | Address Redacted | | | | |
| db4ca1f8-e796-4323-8c1d-d888459cecd1 | Address Redacted | | | | |
| db4ca6c0-39ca-4455-ab63-172a9f924c83 | Address Redacted | | | | |
| db4cc343-104e-4b85-9fc1-7f52566d527b | Address Redacted | | | | |
| db4ccea6-58d1-4f02-94b2-62b99dd1f79c | Address Redacted | | | | |
| db4d0908-fd2a-42e1-9849-672c2d6c0265 | Address Redacted | | | | |
| db4d1db7-0e05-439f-9897-724610f135cc | Address Redacted | | | | |
| db4d4968-1bcc-4bdd-8f5a-0e2bcb0804ae | Address Redacted | | | | |
| db4d55e2-700e-436c-a71e-dd2cdee532b4 | Address Redacted | | | | |
| db4db724-72aa-4cc2-ab8e-a09def0966bc | Address Redacted | | | | |
| db4dc1f9-83b9-4e48-9395-2e2c7abd6946 | Address Redacted | | | | |
| db4dc93a-ad41-4a4a-a809-7a312aa31e81 | Address Redacted | | | | |
| db4dd80e-d76d-4fb8-80a1-7a8216524c3d | Address Redacted | | | | |
| db4dda93-6aa6-49b8-9ec6-cee6bef9b41e | Address Redacted | | | | |
| db4df23c-65af-4c50-9dfe-104c94d1c66b | Address Redacted | | | | |
| db4e152f-3442-48c7-993f-c9587309d389 | Address Redacted | | | | |
| db4e3bbc-e27e-4180-9d90-8578136af3d9 | Address Redacted | | | | |
| db4e4bfd-6cf4-4392-bfd5-86b1d48e9e53 | Address Redacted | | | | |
| db4e4d75-9ec0-47b1-95a4-752fcc509a34 | Address Redacted | | | | |
| db4e5d25-3314-4c1b-9a2d-353553b0a7e1 | Address Redacted | | | | |
| db4e97db-8ffc-484d-8651-10d82be75322 | Address Redacted | | | | |
| db4eb1d0-320b-4288-a08a-7593cc9db9bb | Address Redacted | | | | |
| db4eef56-6294-4636-aae7-56fc750810a1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| db4f00e4-ebed-4e8d-8e95-d44285b2a811 | Address Redacted | | | | |
| db4f0729-632a-4cc6-886b-d00416036326 | Address Redacted | | | | |
| db4f5012-8213-4fef-b078-3189f7996467 | Address Redacted | | | | |
| db4f0fb-8eb7-4449-b5a3-f28bf4cae5eb | Address Redacted | | | | |
| db4f67aa-fc50-4c96-b702-66742a815bc4 | Address Redacted | | | | |
| db4fa2aa-3448-4677-b4df-cf694e69db81 | Address Redacted | | | | |
| db4fc971-e3bd-4d27-b3c1-acbad900bc64 | Address Redacted | | | | |
| db4fda4e-a2b3-43c1-8628-116d1f7eed02 | Address Redacted | | | | |
| db500127-e2bf-485f-b4d8-099ae9a3aa92 | Address Redacted | | | | |
| db50097a-9976-4d5d-a506-2b1e33ac023e | Address Redacted | | | | |
| db50155f-4a5c-43ac-a468-0b3fb7713b3c | Address Redacted | | | | |
| db502ef7-d125-43c9-bd7e-5958b3c14dd7 | Address Redacted | | | | |
| db504b9a-6ac1-4594-9382-8c3d63bc09b0 | Address Redacted | | | | |
| db50525d-0977-4877-9c2c-29fa8ce42ffc | Address Redacted | | | | |
| db505d1b-8620-46af-8e2e-186165da322! | Address Redacted | | | | |
| db508b2a-efe3-470f-8403-a7f3c235579! | Address Redacted | | | | |
| db5090ec-0632-4ac9-a2ad-a353393ba219 | Address Redacted | | | | |
| db50c9fb-c1f2-4348-b40d-a647de28faeb | Address Redacted | | | | |
| db50d766-38ac-4568-ae77-eba7388e7678 | Address Redacted | | | | |
| db50e0f4-9527-4d90-a2d4-52aaa3e2bc31 | Address Redacted | | | | |
| db5109fd-ad98-4970-ada5-eacf2c020c75 | Address Redacted | | | | |
| db5115f1-d4c0-4302-a270-211befb0c031 | Address Redacted | | | | |
| db51315e-4f5c-4f13-8e75-cb75b1675e2c | Address Redacted | | | | |
| db5147fa-cb14-424b-9f70-db0ea1b470fa | Address Redacted | | | | |
| db514e41-cfee-4e66-8904-b22cbafe2747 | Address Redacted | | | | |
| db517f21-d53f-4798-9fff-1b877ce82664 | Address Redacted | | | | |
| db5196d2-f947-4894-8568-0b4f5f3760f5 | Address Redacted | | | | |
| db51ccc5-8c6c-44a6-b8aa-16ae5b1387cf | Address Redacted | | | | |
| db51d29a-ef18-4c04-8819-e00866ba6ae3 | Address Redacted | | | | |
| db525ca0-885c-4287-862d-d36ec6c24009 | Address Redacted | | | | |
| db525d5b-8c4d-40ff-b816-94a83424be72 | Address Redacted | | | | |
| db52d26d-6cc2-4caa-8a8e-c55bd88c9928 | Address Redacted | | | | |
| db52e012-d48f-473e-b2c7-9b5801d2c089 | Address Redacted | | | | |
| db52e94b-bb18-45f4-bcd7-6796786354ad | Address Redacted | | | | |
| db52f1ed-d7f5-4cd1-ad65-b5f70a9efcdd | Address Redacted | | | | |
| db52f7ca-7cb5-4e13-8955-8090108c01b4 | Address Redacted | | | | |
| db531040-851a-4b01-b7d3-7a97d27c8f74 | Address Redacted | | | | |
| db534262-7be5-4bcd-accd-3945716c92e5 | Address Redacted | | | | |
| db535087-7a73-4cb1-b3cc-139a565f752c | Address Redacted | | | | |
| db53522e-e3d2-4634-8f6c-af63a9835b6c | Address Redacted | | | | |
| db53564e-e448-42b2-811e-a609567235cc | Address Redacted | | | | |
| db536050-c259-491b-8957-0063ecef7d53 | Address Redacted | | | | |
| db538d87-9a16-4054-a21f-dd8a4427ca8a | Address Redacted | | | | |
| db53a52d-0037-4587-bdce-c2d01b5f812e | Address Redacted | | | | |
| db53b8f6-4133-4eab-a317-37a8986e1d57 | Address Redacted | | | | |
| db53beae-dbce-48ad-b365-9d1452b5a5d1 | Address Redacted | | | | |
| db53c004-fd3b-4f09-94ef-88e3d402edba | Address Redacted | | | | |
| db53c00c-a9ed-442f-8217-d71febee3da8 | Address Redacted | | | | |
| db53c0ce-1277-40b2-832c-520e070d17c9 | Address Redacted | | | | |
| db53c551-42e9-4d25-8d83-0cbe98e17dc7 | Address Redacted | | | | |
| db5403bf-ccd1-4ccd-a707-2c154081e245 | Address Redacted | | | | |
| db54082c-39bb-42ef-9637-dcf2d3d0b119 | Address Redacted | | | | |
| db547fa6-6d7a-4761-9c43-c0a444bb3f14 | Address Redacted | | | | |
| db54ba6d-9206-4151-9acc-cbd76dbd4780 | Address Redacted | | | | |
| db54bb17-c802-4d70-8f93-0a1835d6dec7 | Address Redacted | | | | |
| db54bd2c-f74c-4b40-902c-f0406ccc8042 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| db54d015-3c0f-4920-b118-64d7f41c16f1 | Address Redacted | | | | |
| db54e63c-d052-4a1d-8702-a07084e0bf69 | Address Redacted | | | | |
| db54eea9-3052-46ae-8897-e2e3c907eb8a | Address Redacted | | | | |
| db551026-b396-4a87-af8f-3d60ce55ce23 | Address Redacted | | | | |
| db553ff5-57cb-4c8e-9493-98a34533d356 | Address Redacted | | | | |
| db5540fd-79b8-4058-a458-aa41d2a1b513 | Address Redacted | | | | |
| db55667a-6958-4ff6-a730-ca9da354a1b6 | Address Redacted | | | | |
| db55701b-02a9-4cac-a49b-c3429697f879 | Address Redacted | | | | |
| db55b291-6718-4185-9a45-2144ee99a938 | Address Redacted | | | | |
| db55b764-df47-4f54-b825-cc18a98f7b38 | Address Redacted | | | | |
| db55c3a8-0958-45bd-98ff-3c1629b653f3 | Address Redacted | | | | |
| db55c890-887e-411a-9d81-41333aba52f2 | Address Redacted | | | | |
| db55d6f0-d685-410a-a03d-98862b5f6bd2 | Address Redacted | | | | |
| db55e076-ac6a-432d-befb-bace837c1121 | Address Redacted | | | | |
| db55e5c2-f4dc-4f1f-a7e6-f421b455c117 | Address Redacted | | | | |
| db55f032-4a00-4ea8-8968-7655a75858f1 | Address Redacted | | | | |
| db55f5f1-a241-4180-9a7c-b85d70fd729a | Address Redacted | | | | |
| db561022-d356-4100-ad49-a5b60a62f156 | Address Redacted | | | | |
| db56349a-2cfb-46d4-be00-1f8ddaeb865e | Address Redacted | | | | |
| db5634fd-3976-409d-8e5d-d58aaa11229C | Address Redacted | | | | |
| db563bad-949e-4c78-8472-3ca03a899e69 | Address Redacted | | | | |
| db568bea-faae-47af-a573-1885189b795e | Address Redacted | | | | |
| db56b8c1-3b03-4498-bfcb-d7eb05c4e321 | Address Redacted | | | | |
| db56c52f-70db-4d65-965d-d65c719970f2 | Address Redacted | | | | |
| db56fef5-f817-4305-9307-b65f441b3786 | Address Redacted | | | | |
| db57201e-6588-40ee-9634-5deae9fe2997 | Address Redacted | | | | |
| db5735f2-82ac-475d-8b67-14869bbe240d | Address Redacted | | | | |
| db57951c-a69d-4515-9799-4bcfddb32405 | Address Redacted | | | | |
| db5795a7-00cf-4c20-934c-aece097cfe8a | Address Redacted | | | | |
| db57aaf1-813b-4124-b29d-650710fcc040 | Address Redacted | | | | |
| db57b213-6cd9-4944-b8f6-d80012abe4c0 | Address Redacted | | | | |
| db57de2c-71f5-4c0c-aa57-e48a0594f288 | Address Redacted | | | | |
| db580453-63a5-4d17-a6b9-bad5630ab1d6 | Address Redacted | | | | |
| db581499-01ad-48d5-a3cd-2a5426c3da23 | Address Redacted | | | | |
| db581915-c0d9-492e-a494-e5212610fc32 | Address Redacted | | | | |
| db582f64-d619-4e1d-81b0-271e93921037 | Address Redacted | | | | |
| db584b8d-6c09-4a23-85a9-e05f7184ffec | Address Redacted | | | | |
| db589c56-8141-47a7-995e-b2ff495e69ec | Address Redacted | | | | |
| db589f06-3ad3-4777-abf3-e1f4d2f698bd | Address Redacted | | | | |
| db58bedc-458e-4653-b7e7-c55bd08d4bd3 | Address Redacted | | | | |
| db58d8ef-36c3-4439-a553-1f1fc830cc78 | Address Redacted | | | | |
| db58dcc8-085b-4e05-ba05-f967f46f1bce | Address Redacted | | | | |
| db590364-931d-478d-ae54-6539d85e34dd | Address Redacted | | | | |
| db593afd-9964-4830-a986-30c202a96af5 | Address Redacted | | | | |
| db593f30-b22b-4967-9516-91b2834f3d3d | Address Redacted | | | | |
| db5941db-8a29-48f5-9336-ae4e9e3bbc46 | Address Redacted | | | | |
| db59517e-25ba-4795-ad25-7cb132a991b5 | Address Redacted | | | | |
| db59656b-996d-4a6c-87c3-cdda211053c4 | Address Redacted | | | | |
| db59996f-28ba-41f1-8ada-ada94ab87e07 | Address Redacted | | | | |
| db59e8de-f27f-4ede-ba3e-a3fedc399a12 | Address Redacted | | | | |
| db5a126d-a6e0-4c62-b06c-4eb66bd69a5a | Address Redacted | | | | |
| db5a27f5-3380-4109-82ad-c7afabbc7579 | Address Redacted | | | | |
| db5a3ba3-3a17-4471-99b3-a0205852bf9b | Address Redacted | | | | |
| db5ae28e-52b4-4da5-817e-9250517d41ef | Address Redacted | | | | |
| db5ae834-8671-4dac-9d4b-a5165bd668b8 | Address Redacted | | | | |
| db5b0566-1391-4fc1-9171-194df008715d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| db5b754c-7e72-4634-9133-bed5c6b1f51f | Address Redacted | | | | |
| db5bd5a0-096e-440b-8339-4433eeffb8c0 | Address Redacted | | | | |
| db5be10f-cbda-4422-bea1-8d624d61f6f8 | Address Redacted | | | | |
| db5becec-db7a-42c8-aa90-72d3bd2624cb | Address Redacted | | | | |
| db5c1435-aed9-4835-869d-3d9223eed58f | Address Redacted | | | | |
| db5c1503-b7cf-40e7-99e8-695d59f9da23 | Address Redacted | | | | |
| db5c6703-4e64-4dc2-bcc7-c10ad384dc30 | Address Redacted | | | | |
| db5c8504-6cfe-4aa5-8794-8abd036d9760 | Address Redacted | | | | |
| db5c988c-968b-406c-867f-b0d4706218b2 | Address Redacted | | | | |
| db5cb25d-5040-44c3-a547-c9e3462efc93 | Address Redacted | | | | |
| db5cc269-8fab-446c-8792-e518a65a354c | Address Redacted | | | | |
| db5cc4dd-271f-4243-aa35-09b8c7f750ab | Address Redacted | | | | |
| db5cd7cd-ab20-4b1b-8b71-21c76a264171 | Address Redacted | | | | |
| db5d66af-b65e-458e-bd93-30a19486e727 | Address Redacted | | | | |
| db5d6c43-a306-48a4-b370-35a15f7abf9a | Address Redacted | | | | |
| db5d91f2-b17b-4422-8f05-4dbfc478ae2f | Address Redacted | | | | |
| db5da43a-dc1d-45a6-98d7-ea5b5c471e1d | Address Redacted | | | | |
| db5dbe9c-d8fc-41b0-b312-f4324f6b0c7c | Address Redacted | | | | |
| db5dc5aa-8d21-487b-a03a-5eba4ba04de9 | Address Redacted | | | | |
| db5e0f8b-2044-4d40-89bb-ea25f3cdc7a7 | Address Redacted | | | | |
| db5e43eb-d594-4e74-85db-23c9ba28eac2 | Address Redacted | | | | |
| db5e4c26-d69b-4230-8c7d-4d94df944947 | Address Redacted | | | | |
| db5e7b1a-c7d8-47c4-8c0c-1b5611dda728 | Address Redacted | | | | |
| db5e8b8a-4e8b-4c9b-b1d8-6f401d22b40c | Address Redacted | | | | |
| db5ef7b8-5e45-40a2-901b-aab76b17e1b3 | Address Redacted | | | | |
| db5f06ae-f65b-4f05-bb86-2bd0e6aee8aa | Address Redacted | | | | |
| db5f2b40-3b2d-4c6b-8bd9-ad75971661b4 | Address Redacted | | | | |
| db5f3dc1-49ab-48f5-9d3a-ed2332394b83 | Address Redacted | | | | |
| db5f5da3-0aa5-4bbe-b2c4-3607fa32752a | Address Redacted | | | | |
| db5fa3ae-45e9-40a3-80c9-1c20b0492f87 | Address Redacted | | | | |
| db5fcae5-d3ac-421e-a509-57789c53f8e4 | Address Redacted | | | | |
| db5feb0a-9e14-4794-8f37-7038b349d966 | Address Redacted | | | | |
| db5ff18b-887c-408a-848b-0ece7c7e98f9 | Address Redacted | | | | |
| db5ff99c-92cd-41e6-92e7-f7ab88f533e8 | Address Redacted | | | | |
| db601e07-aadd-4d0a-84c4-6ba8bed14923 | Address Redacted | | | | |
| db607622-f218-466b-8c0e-8bbf9bd13863 | Address Redacted | | | | |
| db60877d-625e-4328-8d4d-24e26e93e71e | Address Redacted | | | | |
| db608e43-c5d6-4cfd-bfb9-f24f38cb6432 | Address Redacted | | | | |
| db609011-4616-4a61-be8f-4f3def95b9ba | Address Redacted | | | | |
| db609c12-a761-41de-b132-cf26145ed20e | Address Redacted | | | | |
| db60aa1e-91a6-4bee-ba4a-54d0d1b6c137 | Address Redacted | | | | |
| db610358-703a-4491-94fa-2562c7d2d9e5 | Address Redacted | | | | |
| db618640-2961-41f8-8986-a95b7070a905 | Address Redacted | | | | |
| db618bca-78ee-4108-81d8-bd1cc1aa22f1 | Address Redacted | | | | |
| db61aadc-2cc2-4f01-99bf-1ac60577fac3 | Address Redacted | | | | |
| db61b2ac-da20-4304-9c5e-9285060cc799 | Address Redacted | | | | |
| db61b2b3-ff81-4a9d-8464-de8989d41855 | Address Redacted | | | | |
| db61d2de-7861-48a5-9cb5-91ae83ee1512 | Address Redacted | | | | |
| db61ec6d-778e-4852-ba72-b149a8ac23bf | Address Redacted | | | | |
| db61f43f-0d1e-45d6-956f-18b3d8f56b33 | Address Redacted | | | | |
| db621bcd-7369-4d25-8ea5-2b8feb21db16 | Address Redacted | | | | |
| db623fe7-d1ec-42e9-a279-c1ae53b713d1 | Address Redacted | | | | |
| db624779-0005-41c7-b7db-a6d3ddd2cc74 | Address Redacted | | | | |
| db62843f-466c-48c8-bd50-27ea9cc257f7 | Address Redacted | | | | |
| db62ae66-d04c-4ae7-b136-32ab7d545142 | Address Redacted | | | | |
| db62d393-fc0e-4121-b4e3-b0b6ea8d6022 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| db630b9d-6693-4b7f-9f14-7738479fd291 | Address Redacted | | | | |
| db630bc5-d727-4178-bb02-7ea0d93f1395 | Address Redacted | | | | |
| db6313ef-05a4-4e29-a6c3-bf9406b05703 | Address Redacted | | | | |
| db634692-2a40-41f7-a40a-c77d7966e36a | Address Redacted | | | | |
| db6360aa-05d6-4083-aa5b-e189801b71a8 | Address Redacted | | | | |
| db636592-0084-4894-85a6-e24093ac9b93 | Address Redacted | | | | |
| db63792d-8e77-48b7-9ed0-36cef1b72109 | Address Redacted | | | | |
| db637939-fd4e-476a-8542-a7bc12c452b3 | Address Redacted | | | | |
| db638664-5000-4e57-87ca-c938310cf769 | Address Redacted | | | | |
| db63bf27-5431-47c1-9360-7329768be34a | Address Redacted | | | | |
| db63e4ac-d760-4d22-9af8-873e173cef25 | Address Redacted | | | | |
| db63f94e-c0a4-4a0e-82a4-d570291e8840 | Address Redacted | | | | |
| db640bd6-a253-4e90-87c5-dcaa370eed49 | Address Redacted | | | | |
| db643c38-b035-4698-b3b8-148620c09aab | Address Redacted | | | | |
| db647d14-90d7-4ce5-9826-39235dac2fe1 | Address Redacted | | | | |
| db648443-055a-4655-bcc0-82dff094433f | Address Redacted | | | | |
| db649417-466e-4dc5-9f60-03b05961d72b | Address Redacted | | | | |
| db64bccd-20d3-4746-a345-460001fbbd09 | Address Redacted | | | | |
| db64c0e7-b70f-40ac-8d9d-caf996393dc4 | Address Redacted | | | | |
| db64c1a7-b16c-4257-b5e2-b0901395df7d | Address Redacted | | | | |
| db64c245-b3e7-4bb6-9503-28731eff3b8c | Address Redacted | | | | |
| db64e073-4fa7-4e1d-a96a-6a064f266774 | Address Redacted | | | | |
| db650911-6ffa-4838-91a6-067bc3425e88 | Address Redacted | | | | |
| db650b8c-2c26-4bfd-a1c0-963734f9a005 | Address Redacted | | | | |
| db65917a-d5cb-482b-b2c7-bbf141c85287 | Address Redacted | | | | |
| db65d50b-c595-46f0-85fe-287b968ed515 | Address Redacted | | | | |
| db65e46a-9c43-49af-8e32-61aefaf21ae4 | Address Redacted | | | | |
| db65e838-b33f-4a42-9616-65706e206555 | Address Redacted | | | | |
| db66001d-3266-4271-beaf-ea151de5416b | Address Redacted | | | | |
| db6674c7-9aec-4402-8f5c-9b952aee094a | Address Redacted | | | | |
| db667df4-a21f-4b28-818b-5f8e72a9087c | Address Redacted | | | | |
| db6687d6-4154-4c6a-946a-661afdcb37fd | Address Redacted | | | | |
| db66904f-bb0a-444a-81f6-5220199b19f2 | Address Redacted | | | | |
| db66c45b-84a9-4f23-8fbd-fe01daeabc7c | Address Redacted | | | | |
| db675180-acb9-4043-9e64-76762def816c | Address Redacted | | | | |
| db675927-8593-4c9c-a120-b302464ec43a | Address Redacted | | | | |
| db677f0c-64c9-4fde-95b5-d91beacaa021 | Address Redacted | | | | |
| db678ee9-217f-49c2-94e7-86de4e0d5dec | Address Redacted | | | | |
| db67a107-e8b6-40e5-9026-7f4a89cce025 | Address Redacted | | | | |
| db67c1de-d38c-4be5-a363-89a4fdd8b687 | Address Redacted | | | | |
| db67d431-c315-404a-8b66-ceeddff76eb5 | Address Redacted | | | | |
| db681110-0943-4b4b-92ae-92381e56e329 | Address Redacted | | | | |
| db681ca2-a9e6-4f23-87de-1384a2179b10 | Address Redacted | | | | |
| db682500-2376-403d-a939-4bb9bb85f784 | Address Redacted | | | | |
| db6885e4-9836-4f16-a191-1ea5522255c6 | Address Redacted | | | | |
| db689d1d-ba89-4d5f-8fc6-2b5e07ea0017 | Address Redacted | | | | |
| db68a179-52dc-448b-aa3a-99dfd52a65e3 | Address Redacted | | | | |
| db68a2b4-f330-49af-b2a3-6caa9b92c858 | Address Redacted | | | | |
| db68aaaa-c272-4570-a793-79204300b89a | Address Redacted | | | | |
| db68bc9c-a23a-499b-be0a-81a0c7c3a517 | Address Redacted | | | | |
| db68c2b8-225c-4f55-8cd1-87b209ce57b6 | Address Redacted | | | | |
| db68da00-3b17-4795-b7df-c28e9cda5029 | Address Redacted | | | | |
| db68de2e-b945-4abe-8796-8e5e40c193b0 | Address Redacted | Page 8719 of 10184 | | | |
| db68fde8-6630-4e65-aa27-e57538b22393 | Address Redacted | | | | |
| db690216-96fd-4a82-8745-0d08e48b8e87 | Address Redacted | | | | |
| db693edb-b14e-4503-a118-6e8c28ca1fcb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| db6960f5-2604-46ad-97d2-7f29ae616a2d | Address Redacted | | | | |
| db69742f-86fd-4b9e-8852-c256bc04acae | Address Redacted | | | | |
| db698102-5b0b-4a55-b6a0-7da893d78f52 | Address Redacted | | | | |
| db699d7c-985f-407a-a70e-54bec149b8bc | Address Redacted | | | | |
| db69a7e5-088c-45a4-acd0-e8c58cd45105 | Address Redacted | | | | |
| db69e3d8-0b07-4b51-9147-e2348e4f6b64 | Address Redacted | | | | |
| db69e781-4a3d-4c38-80a2-f17c5741db96 | Address Redacted | | | | |
| db6a09ba-6be1-4fdb-9031-d458b1691359 | Address Redacted | | | | |
| db6a1009-64f1-4849-bc05-3a61a9257842 | Address Redacted | | | | |
| db6a489b-dbf7-4ea7-abb9-fdf5cd1fdcb3 | Address Redacted | | | | |
| db6a5f48-0433-4c34-a466-ca021363526 | Address Redacted | | | | |
| db6a752a-786b-427b-b2f2-c2af75046294 | Address Redacted | | | | |
| db6a79cd-e3b9-4793-98b2-7c0454f2b95f | Address Redacted | | | | |
| db6a7f3c-8b1e-48d2-b1d2-e9583626203c | Address Redacted | | | | |
| db6a943f-5048-457d-9f91-2b9d2f8314b7 | Address Redacted | | | | |
| db6a97bb-e13e-4aa4-b251-938a665b5586 | Address Redacted | | | | |
| db6b0ef3-96f8-4ebe-8012-94a13808ffc8 | Address Redacted | | | | |
| db6b7096-b105-46a4-97ad-9ac91c6a50e3 | Address Redacted | | | | |
| db6b7b66-3a53-4724-b2e3-d3a597bba404 | Address Redacted | | | | |
| db6b8370-e63e-42f2-b4be-22e9ad945366 | Address Redacted | | | | |
| db6b8bab-02da-4c7d-8868-2cb7c908ed3e | Address Redacted | | | | |
| db6b9cc6-d0ad-484f-94fd-aa6da8377ba7 | Address Redacted | | | | |
| db6b9dff-0e23-4f2d-9f08-9a7da9f44c8a | Address Redacted | | | | |
| db6b9e6f-9d80-4f2e-aa24-95dc103ece13 | Address Redacted | | | | |
| db6bacac-cc5c-4daa-a84c-7900a2688e86 | Address Redacted | | | | |
| db6bb1ef-3db7-46a8-9b7a-8ed38b7b6cf5 | Address Redacted | | | | |
| db6bc2d9-07a7-47b3-8556-9278a336de25 | Address Redacted | | | | |
| db6bd750-42ac-4d7e-b3fc-ba7331c68364 | Address Redacted | | | | |
| db6bde1d-591e-4220-808f-43f9aa544d1f | Address Redacted | | | | |
| db6be31a-22a3-4691-9898-e9e30cdc29b7 | Address Redacted | | | | |
| db6c04ab-2b93-47e5-808d-8697db15697b | Address Redacted | | | | |
| db6c1b9d-7f55-4970-b146-38f1cd314edd | Address Redacted | | | | |
| db6c2a11-387c-40dd-b407-96dffab80de8 | Address Redacted | | | | |
| db6c6556-9167-42e8-821e-69a7dec60a6b | Address Redacted | | | | |
| db6ca34f-4e36-446c-b77d-d5a3ab4f3495 | Address Redacted | | | | |
| db6cc4b7-c2e8-436f-8122-613d3c26fce6 | Address Redacted | | | | |
| db6cc580-9db3-47a4-8fba-733a8580b22a | Address Redacted | | | | |
| db6cd746-5e6e-43ed-863f-9b727384d950 | Address Redacted | | | | |
| db6cf1a8-994b-43bb-b925-3ffa53f01ee0 | Address Redacted | | | | |
| db6cfc74-dbb7-4b67-b5fb-8e052acbadd7 | Address Redacted | | | | |
| db6d398b-51e7-45bd-bd56-c1a9e912d62f | Address Redacted | | | | |
| db6d39dd-1a9a-45ae-ac6d-3d2a2c3e20d6 | Address Redacted | | | | |
| db6d724b-1855-4961-847d-c8adaf5ca4c4 | Address Redacted | | | | |
| db6d860e-3de9-451c-be07-fd0153a6ddae | Address Redacted | | | | |
| db6da966-f01d-4800-b4cd-24dc333e14c0 | Address Redacted | | | | |
| db6dc01e-007b-417a-886c-befe84ccda11 | Address Redacted | | | | |
| db6de516-8e9e-4ae1-bab2-9e4eb7c07721 | Address Redacted | | | | |
| db6e23bd-a2a8-473a-b205-c746b7f1c93f | Address Redacted | | | | |
| db6e2c53-439e-44fb-8bc2-71d706f60b3f | Address Redacted | | | | |
| db6e331c-4a15-4fdb-8af6-8520b5ae1eff | Address Redacted | | | | |
| db6e47fc-1690-421c-83bd-48b5e685c0a4 | Address Redacted | | | | |
| db6e744e-babf-46ce-9430-125bd24cbad5 | Address Redacted | | | | |
| db6eac12-8440-47eb-823d-780122b34479 | Address Redacted | | | | |
| db6eeaeb-1019-4668-a195-fc5c7d3103d2 | Address Redacted | | | | |
| db6f1869-ec17-491c-bfc4-64b32c426988 | Address Redacted | | | | |
| db6f1e33-031f-4038-bd08-1bf2cbaf9958 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| db6f430f-9752-4fe8-b5c2-c703339a4dd4 | Address Redacted | | | | |
| db6f4962-27bc-4552-870b-85083c180ac6 | Address Redacted | | | | |
| db6fbc85-1e73-4a43-b301-b723a9993a97 | Address Redacted | | | | |
| db6fc621-eae2-44f9-999a-dde5ab99ed5f | Address Redacted | | | | |
| db6fc846-603c-49a3-9940-625a130ee247 | Address Redacted | | | | |
| db6fe654-c81e-444a-b298-aed5a729ee26 | Address Redacted | | | | |
| db6fef7d-6a5a-455d-869d-86201c5217aa | Address Redacted | | | | |
| db6ff0f2-26f2-471e-80c1-3748ac8362cf | Address Redacted | | | | |
| db70062f-211f-446b-bf79-10cce53bba62 | Address Redacted | | | | |
| db701229-3e02-4c1d-afb2-edccd2e358a3 | Address Redacted | | | | |
| db702d71-05dd-4129-a6e1-442215c802aa | Address Redacted | | | | |
| db704e7e-3b69-40bd-8a7e-b6e3139ef2ef | Address Redacted | | | | |
| db705f31-019f-4a72-b6b0-b164c0566626 | Address Redacted | | | | |
| db70899f-b97b-4d93-bbf7-836f43bb9650 | Address Redacted | | | | |
| db7098b4-61c4-4746-b093-de7285a75975 | Address Redacted | | | | |
| db70f3b1-e570-4509-aa99-b63de66127e6 | Address Redacted | | | | |
| db718b14-9933-4055-9212-20e55d9bd613 | Address Redacted | | | | |
| db71a2c6-5dc6-4760-a928-4cd2e5d34519 | Address Redacted | | | | |
| db71c55c-4bf1-472c-b77c-c632e3207843 | Address Redacted | | | | |
| db71c8fa-f9f3-4681-8bfb-6340b2c7ab39 | Address Redacted | | | | |
| db71f44f-abae-4f19-bea4-df450924e861 | Address Redacted | | | | |
| db7213b6-178d-43a7-bad3-e36a5c76807d | Address Redacted | | | | |
| db721c3b-e341-4c2d-b392-5111aba28cb5 | Address Redacted | | | | |
| db72898b-4dfc-4cf4-ba73-6d7658be7b96 | Address Redacted | | | | |
| db728b67-5e3c-4bc1-a4cb-cc4c39031fd1 | Address Redacted | | | | |
| db729b32-b40d-4e58-b540-35704866863d | Address Redacted | | | | |
| db729c2d-7502-42a5-b4e8-b307dfc8dd40 | Address Redacted | | | | |
| db72c249-47a1-46a5-a068-6478841f58ae | Address Redacted | | | | |
| db72ca1f-f470-4f42-9cba-946e81ab78a6 | Address Redacted | | | | |
| db72dfeb-8de0-4fcf-89b8-b63c84fdf769 | Address Redacted | | | | |
| db7318aa-4cad-4ca2-b115-03fb72a03fe4 | Address Redacted | | | | |
| db734118-5b1a-42be-9ff5-2cff0f0a836C | Address Redacted | | | | |
| db73422f-737e-483a-8343-4301bde795a6 | Address Redacted | | | | |
| db7348e5-f4a2-4fcb-9b29-f56e66195214 | Address Redacted | | | | |
| db73843b-1cc1-4c85-9ab2-0dcdd154d9b8 | Address Redacted | | | | |
| db739814-53fe-4928-a06e-e42997e33ff9 | Address Redacted | | | | |
| db73a792-e046-4645-bfbc-6cd0e4bfd4a5 | Address Redacted | | | | |
| db73ad72-7136-4439-8b78-c7179263cc3b | Address Redacted | | | | |
| db73c050-cc0d-46f9-a310-c74ec5ff635b | Address Redacted | | | | |
| db73c6c7-3cd0-4f04-85eb-c8e207f8004c | Address Redacted | | | | |
| db73cd28-510c-4b93-966d-0408eb873707 | Address Redacted | | | | |
| db73fe62-c6f4-4908-bf54-50414389846C | Address Redacted | | | | |
| db741ba1-0892-4375-a61f-2697132fc259 | Address Redacted | | | | |
| db7425a4-6a27-4f22-922c-c771461a74a9 | Address Redacted | | | | |
| db745d29-4dd4-4203-929b-a3442cd6fef1 | Address Redacted | | | | |
| db74700a-76f6-4a91-850f-b8302c98cd77 | Address Redacted | | | | |
| db747a82-5d4a-4e1c-b8ec-c1bbd7d425cc | Address Redacted | | | | |
| db748bb1-b814-4cc8-8657-7f159e6d9c02 | Address Redacted | | | | |
| db749dd2-0331-461e-9d5d-70b976bc69f1 | Address Redacted | | | | |
| db74a742-3e26-4d57-b83d-9a58153ef1f3 | Address Redacted | | | | |
| db74abdc-ecd9-4870-8b4b-ef23af03d76d | Address Redacted | | | | |
| db74b9cf-0fca-49e8-a4e3-a4044835ed65 | Address Redacted | | | | |
| db74d030-fc70-4307-b57f-aeec4c9cb2f8 | Address Redacted | | | | |
| db74fba3-d1c5-4501-8222-1a26343ee52b | Address Redacted | | | | |
| db74ff65-55a0-4555-818b-7d5b9a97150C | Address Redacted | | | | |
| db750df4-385f-4fbd-9a0c-932c9f35bb09 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| db75387e-0db4-4dec-8620-dad0d3048b1c | Address Redacted | | | | |
| db754067-e0a6-4c73-9c15-e64f25eea866 | Address Redacted | | | | |
| db757188-7918-4517-bf23-30f13f15159E | Address Redacted | | | | |
| db7590a8-041e-4505-a36d-38b30f37ea7b | Address Redacted | | | | |
| db75a527-77ac-4c72-b67e-45f8fea79751 | Address Redacted | | | | |
| db75aa13-6d3d-40a4-a010-ba033cacdb17 | Address Redacted | | | | |
| db75e981-a487-478c-87fc-a545ef8e2a65 | Address Redacted | | | | |
| db75f0bf-bb58-4d2c-8c75-57efd5a63447 | Address Redacted | | | | |
| db7606d5-bb91-47fb-b002-4a13482b8c31 | Address Redacted | | | | |
| db76464d-8132-4dda-b439-16f3788e9f58 | Address Redacted | | | | |
| db76473d-1c7f-43c4-a9aa-519cdd0f18f8 | Address Redacted | | | | |
| db7647e1-47d3-40b2-8a36-290518f2b665 | Address Redacted | | | | |
| db7674a6-6051-4bc1-9100-4f4120bc1d8c | Address Redacted | | | | |
| db769e56-2235-442d-93f5-3b40ee51db89 | Address Redacted | | | | |
| db76b85b-2615-474d-8b1d-70aaa01e5c5c | Address Redacted | | | | |
| db76bb52-8910-4910-8409-d5ee63372149 | Address Redacted | | | | |
| db76d1a4-e0e0-4b6a-8a5e-c072f6d527f9 | Address Redacted | | | | |
| db76ec77-9f80-4d8a-86e9-6d72fee9aeb4 | Address Redacted | | | | |
| db770967-e76e-478d-a414-4e808c1a1def | Address Redacted | | | | |
| db775c70-fcad-40da-9834-ee3a85f3a65c | Address Redacted | | | | |
| db7767a3-99ea-4773-8243-77a6682cce94 | Address Redacted | | | | |
| db7780b3-e601-4999-8164-00789b1faa0b | Address Redacted | | | | |
| db77855b-9cc4-46fc-8f13-0373b45bcbb8 | Address Redacted | | | | |
| db77903d-acdc-4c5d-b0df-0059803a11f8 | Address Redacted | | | | |
| db779e91-1ae2-42d0-975c-454993f470f0 | Address Redacted | | | | |
| db78020e-de7d-474b-9e2c-f2bdec3e778e | Address Redacted | | | | |
| db780994-c048-49fe-8c55-67656c787eb6 | Address Redacted | | | | |
| db780a8d-e660-458b-a8fd-4a55472f0c3C | Address Redacted | | | | |
| db781fab-2a6d-42be-a794-f4e0405c1adf | Address Redacted | | | | |
| db782b03-3422-4240-888e-08742137db13 | Address Redacted | | | | |
| db782e7e-7f5b-4f2a-89a5-f366d0a4320C | Address Redacted | | | | |
| db783904-5cae-4951-b97f-3b125aa8d318 | Address Redacted | | | | |
| db7857a5-5671-4b6d-9229-0ba12ff76982 | Address Redacted | | | | |
| db78666f-c401-42d4-b32b-0b70df04ed7b | Address Redacted | | | | |
| db787b69-7217-4934-b35c-e153d920ea62 | Address Redacted | | | | |
| db78a13d-1cdd-4a28-a246-3d4318803a01 | Address Redacted | | | | |
| db78c1ca-353b-4c84-92dd-02f144212ee4 | Address Redacted | | | | |
| db78df8f-25d6-4d96-bca0-aba159f7fb5b | Address Redacted | | | | |
| db79337d-f12d-488b-bef6-b26a8a0a8913 | Address Redacted | | | | |
| db794ae6-7f52-42dc-b0b2-f7bd36fa6843 | Address Redacted | | | | |
| db795240-c97c-4898-93a2-c82e920bb1d7 | Address Redacted | | | | |
| db797f82-7fd2-484c-bb8c-9e8b825c6d44 | Address Redacted | | | | |
| db79a2f8-89ac-4706-a42d-2aab5c9816bc | Address Redacted | | | | |
| db79a8e9-a6a0-428b-b034-824664b10f64 | Address Redacted | | | | |
| db79cfed-fa05-4239-8b55-d2fe743f7388 | Address Redacted | | | | |
| db79e8a5-3834-43e0-9987-6750492e9f80 | Address Redacted | | | | |
| db79efba-d88e-4981-b5ac-2aa23e160b09 | Address Redacted | | | | |
| db7a004a-a5de-4662-bcf0-92e73561fe3c | Address Redacted | | | | |
| db7a17c5-87d7-48d5-8d69-1be6465c23ca | Address Redacted | | | | |
| db7a49d3-bfcf-43d4-89a7-af21c36ca707 | Address Redacted | | | | |
| db7a56c8-771e-4ce7-b3f4-c3b65f47ebd8 | Address Redacted | | | | |
| db7a588a-a608-42b4-aee4-f8d68571743d | Address Redacted | | | | |
| db7a5fb7-485e-4ba6-b9d7-bff041c1a635 | Address Redacted | | | | |
| db7a8740-a43a-4b74-857f-509bae8ddd2d | Address Redacted | | | | |
| db7a9284-5030-479b-bf76-d13cd7160fbd | Address Redacted | | | | |
| db7aaafe-a0e6-4a35-80dc-aba1e1721367 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| db7ad271-ed16-43a9-97bf-2da830a43a69 | Address Redacted | | | | |
| db7ad451-8841-4395-a1c9-d1c54f7415bd | Address Redacted | | | | |
| db7ae6e8-8b06-4d19-992a-a5325443668a | Address Redacted | | | | |
| db7b063d-870a-4ba9-81cb-0cf6f6327f70 | Address Redacted | | | | |
| db7b2858-6f67-4984-84f6-47b46926aaf4 | Address Redacted | | | | |
| db7b5a59-9740-4b8e-af84-f1dc2b497878 | Address Redacted | | | | |
| db7b60eb-0a69-444e-89eb-ab116e2c9372 | Address Redacted | | | | |
| db7b758d-81d5-447a-8f49-26f98c2b6121 | Address Redacted | | | | |
| db7b7601-3ee0-4ad7-af26-7f7b0139ad4d | Address Redacted | | | | |
| db7ba3ed-a5f5-42f1-b1f8-788bce792324 | Address Redacted | | | | |
| db7bb155-b757-4d6f-9d4b-97935e42f9f0 | Address Redacted | | | | |
| db7bcaa6-3edc-47ee-8028-e40e3687d13c | Address Redacted | | | | |
| db7bf7e8-8211-4909-b9ee-8fc570fdddc9 | Address Redacted | | | | |
| db7c614e-1737-45f2-a734-df42f875efbf | Address Redacted | | | | |
| db7c6ea0-1f4d-40c1-8e9a-921c351dad9d | Address Redacted | | | | |
| db7c6fdb-545a-4eac-bcd6-e19702a9eaf7 | Address Redacted | | | | |
| db7c7ead-1374-48ec-934f-fb83ce986847 | Address Redacted | | | | |
| db7c8bb0-8264-495e-9455-9716a4fa854C | Address Redacted | | | | |
| db7ca69c-a32f-4e74-898e-638ca4aca416 | Address Redacted | | | | |
| db7cbce3-5a8e-4327-88ef-fae0e2eb8f29 | Address Redacted | | | | |
| db7cc99f-5b37-4912-9692-19989712cca2 | Address Redacted | | | | |
| db7cd533-441c-4784-ac00-e6c2d0da2041 | Address Redacted | | | | |
| db7cfc7a-04cd-4921-ada9-557809f875e7 | Address Redacted | | | | |
| db7cff20-efc7-419a-8609-d71d948225ee | Address Redacted | | | | |
| db7d0329-3dac-4765-8c28-db5d408db2e0 | Address Redacted | | | | |
| db7d1968-4b62-4cf8-bf32-47a341e5bcaC | Address Redacted | | | | |
| db7d1dea-1f0c-4a05-bce8-bbaf0f312118 | Address Redacted | | | | |
| db7d2e7a-aecf-43c6-9676-a73c0d26c7db | Address Redacted | | | | |
| db7d55e8-b04c-41cd-b9dc-c80b1e70ad72 | Address Redacted | | | | |
| db7d6a47-7e38-4bf4-a8c2-875ade6edec4 | Address Redacted | | | | |
| db7d8b86-7694-427a-ae5a-9cd7a1cf4c02 | Address Redacted | | | | |
| db7ddab9-2a62-4a9a-bfdd-3b9327da8068 | Address Redacted | | | | |
| db7de6f4-f261-4093-9df2-989463f198bc | Address Redacted | | | | |
| db7e0aef-c735-4020-a1c5-fa82ec332184 | Address Redacted | | | | |
| db7e429f-0a77-4232-8909-6d92f2fef2b5 | Address Redacted | | | | |
| db7e746b-1857-4a5c-9cf3-028b487a7b63 | Address Redacted | | | | |
| db7e8c0b-da92-4477-90b4-dbdb22f59bb8 | Address Redacted | | | | |
| db7eb47c-b2af-4453-b604-cb81ad19b915 | Address Redacted | | | | |
| db7edabf-228d-4bd2-97b2-29b71f9a95d1 | Address Redacted | | | | |
| db7f021a-6c01-4728-b386-3656b25c3f8a | Address Redacted | | | | |
| db7f0f8a-2a4f-42b5-8e7d-41236122b5de | Address Redacted | | | | |
| db7f56ed-8e11-4e6f-b1cc-892ed13be22f | Address Redacted | | | | |
| db7f8d5f-febb-4f73-8a40-430aa654d4dd | Address Redacted | | | | |
| db7fb345-fea4-46c4-8f99-6c2219a5fb88 | Address Redacted | | | | |
| db7fcf40-83b4-43aa-87dc-9545683694cc | Address Redacted | | | | |
| db7ff0fd-5213-4220-81e5-0f6c6718efcC | Address Redacted | | | | |
| db80168e-575d-45cb-a7da-39adb0ea728a | Address Redacted | | | | |
| db80173e-80b1-4d0c-9d3c-b3e993446719 | Address Redacted | | | | |
| db802512-40b0-4465-b319-93d65fd7abc6 | Address Redacted | | | | |
| db802d5c-aff6-4a82-b9e3-007e7584445d | Address Redacted | | | | |
| db802f58-3f7a-498e-835f-394762f0ceba | Address Redacted | | | | |
| db80340d-5c79-40e7-b00d-0a178189a54e | Address Redacted | | | | |
| db805e64-f96a-41e7-b494-22d7f4c34afd | Address Redacted | Page 8723 of 10184 | | | |
| db808034-e66d-4053-a455-453ad4c9274c | Address Redacted | | | | |
| db8086e1-bae8-4b9f-a468-cdcc6d271225 | Address Redacted | | | | |
| db808deb-d57a-4533-bac1-99d8b259d8e4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| db80c189-786a-4a4a-8fe1-65da9b4d188e | Address Redacted | | | | |
| db80c8f1-9d73-4d09-ba47-7c245e4ae66a | Address Redacted | | | | |
| db80ef89-5307-461e-9f21-19c6afc662c0 | Address Redacted | | | | |
| db80fae5-1ece-4162-a39d-0f9e909f79cd | Address Redacted | | | | |
| db8108de-f2c7-40a2-b3e5-05593896f98c | Address Redacted | | | | |
| db8120bb-1259-4267-ad7f-4aff45f5408c | Address Redacted | | | | |
| db814985-0f34-4dc2-9aef-a9c74500a90l | Address Redacted | | | | |
| db8162cf-70fe-4acc-8ef3-fb01b45e0846 | Address Redacted | | | | |
| db816dbd-535a-4c05-b654-98aa726cc898 | Address Redacted | | | | |
| db81732d-36c8-4711-8b35-de89a3bac081 | Address Redacted | | | | |
| db81963d-7d84-442b-a95c-0b04752ed618 | Address Redacted | | | | |
| db81b4fd-52f2-4b22-853e-2f441f735be8 | Address Redacted | | | | |
| db81c11f-9ee8-4831-9c05-08b5bb524d24 | Address Redacted | | | | |
| db81e008-a21c-4707-acbd-009ecff8e9c6 | Address Redacted | | | | |
| db81f63e-56d1-43c7-89fa-ff119d992d62 | Address Redacted | | | | |
| db8222eb-f184-4a58-8c8c-f747a975d348 | Address Redacted | | | | |
| db823273-1905-4993-a3db-5c4d9632da40 | Address Redacted | | | | |
| db8243c7-9823-4b23-8c96-e83899a0d355 | Address Redacted | | | | |
| db827b10-8a34-4711-ab3b-271daae33e9c | Address Redacted | | | | |
| db8281af-140f-4a1b-839c-c15ad84bfa95 | Address Redacted | | | | |
| db829e8d-591b-40f8-a47f-f34e787f6fbf | Address Redacted | | | | |
| db82a764-d0bc-47e5-a7e3-3da7a6090661 | Address Redacted | | | | |
| db82afb4-ab73-4c3b-b0bb-d673c3e1b35e | Address Redacted | | | | |
| db82b542-de54-4dec-af08-8826c2dcdb78 | Address Redacted | | | | |
| db82daab-f621-406f-b744-65a0c198f573 | Address Redacted | | | | |
| db8306c2-3614-431b-b5b3-3f9bce9bac73 | Address Redacted | | | | |
| db831e6b-5eaf-412e-b7c0-50949ad67d8c | Address Redacted | | | | |
| db83202a-e104-4213-8c8d-458cba568506 | Address Redacted | | | | |
| db833d0b-eef6-4550-bb26-2a9fb04631a3 | Address Redacted | | | | |
| db834b68-131f-47af-918b-7976595f3215 | Address Redacted | | | | |
| db835ef4-352e-4d43-82e8-65e540966468 | Address Redacted | | | | |
| db83c8b2-35c7-486c-a9fb-37ed3278c312 | Address Redacted | | | | |
| db83cd2a-2a70-42ad-aaf5-803291af77d1 | Address Redacted | | | | |
| db83ce14-be7b-4334-8b89-cfd4363fd9d4 | Address Redacted | | | | |
| db83e008-27e4-49a2-9d0b-6c57da524cef | Address Redacted | | | | |
| db83ec38-be8f-4e60-90bd-8072f31bce07 | Address Redacted | | | | |
| db83ef8c-54d7-4743-8729-6bdef9107f75 | Address Redacted | | | | |
| db83fa82-b172-4ae1-8ccc-bdd4c9289282 | Address Redacted | | | | |
| db83fd6d-9a43-4457-b18b-ced787dc73f8 | Address Redacted | | | | |
| db83fdfb-a028-43db-96a6-b2e5743917dc | Address Redacted | | | | |
| db8405e7-aae5-4afb-a261-db5f675e254C | Address Redacted | | | | |
| db842465-0634-4e7a-9f53-82794dfcd32a | Address Redacted | | | | |
| db8473bc-be11-424c-b865-2638374d2a83 | Address Redacted | | | | |
| db8488c8-d269-4ce3-9af4-ba959e7f1b8c | Address Redacted | | | | |
| db849918-ee55-473f-ac65-07168f733cda | Address Redacted | | | | |
| db84b016-b49c-40a9-8f09-8f3e1dc58d0b | Address Redacted | | | | |
| db84ba99-f5bc-4ae3-bbe6-1d6917980f06 | Address Redacted | | | | |
| db850adc-3f77-42b5-85c3-99390928b056 | Address Redacted | | | | |
| db850e58-448e-4f13-b2bd-3e254d12ba65 | Address Redacted | | | | |
| db851819-bc3c-421b-8822-0c8d50235acd | Address Redacted | | | | |
| db8550e8-ef6c-4f31-ab47-86ea32320ba2 | Address Redacted | | | | |
| db858349-804f-42ac-a889-5f15f9b13f11 | Address Redacted | | | | |
| db85a5a8-b853-42e7-b1aa-f98e86b8b70f | Address Redacted | | | | |
| db85b387-2047-4ac6-a679-fa916cd05472 | Address Redacted | | | | |
| db85b3ef-5a28-4373-99e0-eeb2aeff65d4 | Address Redacted | | | | |
| db85f7ec-39f4-479b-8845-f37a33e174b3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| db863e23-12d6-44df-9fc6-b456fe0912a1 | Address Redacted | | | | |
| db867c17-33a1-49c4-97c2-08c62077888c | Address Redacted | | | | |
| db869b04-5080-4f91-8d8b-562e6915cdf2 | Address Redacted | | | | |
| db86bb1c-7605-41a5-a4bc-7843706910fb | Address Redacted | | | | |
| db86e681-5a54-4368-99b3-e5d72c11b21e | Address Redacted | | | | |
| db873d82-7d71-45af-b580-beb5eaad2b00 | Address Redacted | | | | |
| db874b12-a53e-475e-b3d4-57c97e9663c2 | Address Redacted | | | | |
| db8758b5-34fa-43b9-840c-68369d52b0b5 | Address Redacted | | | | |
| db87a1b9-488f-47a1-a772-67700f3dde49 | Address Redacted | | | | |
| db87b7bd-1da1-45b4-8511-5a0bcf73f933 | Address Redacted | | | | |
| db87c143-2d8e-4d38-9669-7c2980cd3eca | Address Redacted | | | | |
| db87cd2b-a131-40f4-988d-226d27a5e21a | Address Redacted | | | | |
| db87d1f2-ddaa-4bce-998d-3bc94af46564 | Address Redacted | | | | |
| db87dacc-2fd8-4b2f-a143-a72e57b7bd11 | Address Redacted | | | | |
| db87dc68-3331-4ec1-b751-3144b1798035 | Address Redacted | | | | |
| db87ed06-3f72-4984-8369-d62d1e0ace43 | Address Redacted | | | | |
| db87fdc1-d97f-43b3-abb5-fe686ccf36fd | Address Redacted | | | | |
| db883897-83d9-4849-98b0-d47c096fe662 | Address Redacted | | | | |
| db888a2a-6286-4ac7-a074-d752dfd01c7b | Address Redacted | | | | |
| db88a516-1018-4f76-9a9c-dc8bbc427fec | Address Redacted | | | | |
| db88df7c-ff40-4469-9248-5626c7f2fe84 | Address Redacted | | | | |
| db88dfa6-7691-42e9-b3ea-4f83e57984f3 | Address Redacted | | | | |
| db88e24b-e855-4c6c-b42f-8033d8a9947e | Address Redacted | | | | |
| db88faad-4aa2-4d80-8a12-bf41088ba867 | Address Redacted | | | | |
| db89110f-7576-4361-b268-81cd1f564cc4 | Address Redacted | | | | |
| db892a59-7c62-4f5e-b2e0-3a78f9ed31cb | Address Redacted | | | | |
| db892bf6-7ee8-46cc-aed9-1bffb61af16c | Address Redacted | | | | |
| db8954c6-090d-4d58-920a-f3af16b38c3b | Address Redacted | | | | |
| db899d47-f014-4689-bbd7-36b5227f0ad1 | Address Redacted | | | | |
| db89b436-216a-47b8-a208-0dade383ca7e | Address Redacted | | | | |
| db89c24f-ef30-467d-a6ef-57f711d407cf | Address Redacted | | | | |
| db89d5f0-6ff8-438d-ac87-939f9e617117 | Address Redacted | | | | |
| db89df55-fcab-4bbb-9ad6-b199be49d3f9 | Address Redacted | | | | |
| db89f77b-7f08-491c-adf3-6b1ed4e0fa09 | Address Redacted | | | | |
| db8a1598-7c35-476e-b94b-764fd4c4498a | Address Redacted | | | | |
| db8a47d8-462b-45cf-9238-70edf75c48d0 | Address Redacted | | | | |
| db8a4f0d-dc0d-4285-968c-674445d3a828 | Address Redacted | | | | |
| db8a7021-8948-49dd-b440-73f17bd73718 | Address Redacted | | | | |
| db8a7c0e-f30a-4e93-8c62-3cd6a41b699b | Address Redacted | | | | |
| db8a86b8-a270-4dd8-b556-d5104c144c87 | Address Redacted | | | | |
| db8a8bb3-70e4-4f54-bcbf-9a8c3ed660be | Address Redacted | | | | |
| db8a9468-4f85-4b10-bd07-59ae4a4ed0f5 | Address Redacted | | | | |
| db8a9c8f-2059-4a45-9d83-5e56ffd0d5f5 | Address Redacted | | | | |
| db8aa105-21b0-4a69-b941-044a0c8f639c | Address Redacted | | | | |
| db8aa3e9-d1eb-454e-b6f2-18569a25391a | Address Redacted | | | | |
| db8ad14d-a54d-4a36-9674-faf3b96706c1 | Address Redacted | | | | |
| db8aea3a-5217-4968-a37d-f76cd16ea689 | Address Redacted | | | | |
| db8b5504-e86b-44a9-b5f4-6c84c2a3f33c | Address Redacted | | | | |
| db8b6fe8-8ef7-48f5-ad82-49d0423b5965 | Address Redacted | | | | |
| db8b7f76-2309-478f-a8d6-e135ab024353 | Address Redacted | | | | |
| db8bc7d8-731d-4691-bf52-81039c628f00 | Address Redacted | | | | |
| db8bd0e2-39b4-4731-a0bc-73cd79c075d3 | Address Redacted | | | | |
| db8beb0f-c686-4410-88a2-40dc43700597 | Address Redacted | | | | |
| db8c3ab4-193d-4950-b895-c5d9c5f2d306 | Address Redacted | | | | |
| db8c4158-886c-4919-8781-b257593c01bf | Address Redacted | | | | |
| db8c5a88-bca3-4c3d-b536-7a4c229476d6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| db8c8b851-679a-455e-9448-26bbdf724ed1 | Address Redacted | | | | |
| db8ce074-5bc9-47bc-a7d2-4046997e1fb5 | Address Redacted | | | | |
| db8ce36a-196e-4654-b5fc-d2299bae7bde | Address Redacted | | | | |
| db8d0077-b812-4e0a-8c8b-548bb0d0c610 | Address Redacted | | | | |
| db8d27b4-4625-4781-83ec-8b7071054a03 | Address Redacted | | | | |
| db8d3a26-6846-434b-9cc2-3f1b6b259473 | Address Redacted | | | | |
| db8d3bd9-2582-482c-8c53-4474787b4ae8 | Address Redacted | | | | |
| db8d8bcf-7263-4666-9671-1abb0d204555 | Address Redacted | | | | |
| db8d9158-8b78-4fe3-9ae9-dad124b3b484 | Address Redacted | | | | |
| db8d9d08-ced9-4282-a62e-1d7fc74cd04f | Address Redacted | | | | |
| db8ddcf5-5200-4ab6-a095-708d02e0fb27 | Address Redacted | | | | |
| db8de6e5-a4b1-49bc-92f7-ea49f0ebbf3d | Address Redacted | | | | |
| db8de8f9-9bd3-4d83-a94a-60ca83c29f2c | Address Redacted | | | | |
| db8e1326-c92a-426e-9e0f-75aee0ea3728 | Address Redacted | | | | |
| db8e2b0e-9bdb-4593-b1ea-27c72c2067e3 | Address Redacted | | | | |
| db8e3450-ccd3-4805-abff-8cc21f98116b | Address Redacted | | | | |
| db8e3629-3219-4631-b54d-75183b0c8846 | Address Redacted | | | | |
| db8e62e1-e3d6-462e-a1b0-eed185cdd4b5 | Address Redacted | | | | |
| db8e6560-0c9e-46c0-9d7d-7ba20ecca37f | Address Redacted | | | | |
| db8e6b25-c3e7-48fc-9137-e553238f244e | Address Redacted | | | | |
| db8e875b-0295-45e4-aca2-1d15bf5f0b8e | Address Redacted | | | | |
| db8ea109-15f4-4553-8f00-25bf25bf4422 | Address Redacted | | | | |
| db8ef384-82b2-4e41-a0d4-d6791314b1f3 | Address Redacted | | | | |
| db8f44be-44f6-429e-86d7-0be0434c4519 | Address Redacted | | | | |
| db8faa89-abd7-43f4-af78-08cacf08844e | Address Redacted | | | | |
| db8fcb5b-112f-4ac0-859a-28abaff944eb | Address Redacted | | | | |
| db8fe2bb-aa01-4805-a4f1-19c9fd29d91c | Address Redacted | | | | |
| db8ff1e6-c4bd-4a19-9765-fe6909c418ce | Address Redacted | | | | |
| db8fff4c2-e482-450d-b85b-b6a515cd2242 | Address Redacted | | | | |
| db9003df-b0bc-47a5-81e7-ce23bc1d23e5 | Address Redacted | | | | |
| db900994-624c-4fc3-a428-9eee7af951f4 | Address Redacted | | | | |
| db90135c-f4d8-4798-861e-1493cdf55898 | Address Redacted | | | | |
| db901cf9-d30a-421e-a937-525c93d8bb38 | Address Redacted | | | | |
| db903220-681b-41e9-b443-cb8aec6acd1a | Address Redacted | | | | |
| db903dfb-0851-4728-9bc2-16379cd94a8a | Address Redacted | | | | |
| db90acb8-e73b-4da2-8b0b-a3dd8f14b91b | Address Redacted | | | | |
| db90b259-86b0-44aa-a902-7be63792d465 | Address Redacted | | | | |
| db90e781-218b-4e67-a0b7-c04e6754cac2 | Address Redacted | | | | |
| db910275-ff7b-48bf-8a55-0ef9a8a8f2ad | Address Redacted | | | | |
| db917353-bf42-45e6-b003-04154acb8dfa | Address Redacted | | | | |
| db91b115-9670-4511-81b3-19d9daaa1bcf | Address Redacted | | | | |
| db91cf50-13dc-4847-b44b-d37bd6905bae | Address Redacted | | | | |
| db91eb8f-0d72-47ca-ac46-28b2ffbd2c12 | Address Redacted | | | | |
| db91f0c9-088e-4502-8451-cb4fb3f325be | Address Redacted | | | | |
| db91f7f3-7d3d-4d98-b528-283ba24142b1 | Address Redacted | | | | |
| db921379-aec3-434e-bc04-608f9a461f11 | Address Redacted | | | | |
| db9247cc-d281-4aa6-bfb8-8b4bde9dd8f1 | Address Redacted | | | | |
| db924a37-57d5-4345-b49c-aae2e59e82al | Address Redacted | | | | |
| db924f2f-efaf-4e69-b267-b8d4255a199b | Address Redacted | | | | |
| db924f36-f8bd-4cf0-a979-12904b39b2d5 | Address Redacted | | | | |
| db926468-9cfd-473c-a0ac-8d089240deae | Address Redacted | | | | |
| db926968-e107-41db-9610-c4c84b614725 | Address Redacted | | | | |
| db926ad5-e751-4cd0-a3f9-846643b15fb1 | Address Redacted | | | | |
| db926c69-65ff-4f85-8f81-d4a801918511 | Address Redacted | | | | |
| db9277ec-ad40-461f-9791-92aab5d30b9d | Address Redacted | | | | |
| db92d76c-11f8-4fee-bebb-0253a9296b6d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| db931130-4109-4de6-9c0a-899e5ee2a69c | Address Redacted | | | | |
| db934525-8e83-4f39-b891-66dbf6f66340 | Address Redacted | | | | |
| db934f4f-68b1-4ef4-a8d1-cea9317d707c | Address Redacted | | | | |
| db93638e-28a5-458a-8c17-4883226a80b3 | Address Redacted | | | | |
| db937ce2-dc69-4a12-bdd5-3d53917b9302 | Address Redacted | | | | |
| db938cf6-7b29-44f3-9d63-20078c8e4552 | Address Redacted | | | | |
| db93c2f1-957f-4b42-b468-14cda157ea04 | Address Redacted | | | | |
| db93cde0-92ef-4092-b965-da9e839d1b37 | Address Redacted | | | | |
| db93d5c2-dac6-451a-ba4e-b3a937f54b91 | Address Redacted | | | | |
| db93fb36-4eda-4a2e-a1d1-d075de92fa84 | Address Redacted | | | | |
| db941a89-47eb-46ff-b81f-4ffd0f2a7174 | Address Redacted | | | | |
| db943b2d-51c7-4479-b5b6-9f6a8b220a48 | Address Redacted | | | | |
| db944b80-22d9-4aa3-81b9-ef0a7ffe5db9 | Address Redacted | | | | |
| db94566b-51f8-48fa-80c4-5f28d5ba2bbe | Address Redacted | | | | |
| db947185-d0ce-4e66-a8f2-58c38031145c | Address Redacted | | | | |
| db947681-91da-4800-8159-f288b4bee3e9 | Address Redacted | | | | |
| db9491bd-7366-42ca-bc2a-420b8450023c | Address Redacted | | | | |
| db9497ca-9393-4a8b-881c-0031c47e3bf6 | Address Redacted | | | | |
| db949f45-14b1-4c00-a91f-fbb466090484 | Address Redacted | | | | |
| db94d41f-8c1c-45c3-9ef3-ec041166fc34 | Address Redacted | | | | |
| db94ef4e-7c95-4942-adda-dc5b8585f7b1 | Address Redacted | | | | |
| db94f0cc-6280-483e-a88f-427daf521856 | Address Redacted | | | | |
| db94f125-0331-4138-90fe-3f6a33de1de9 | Address Redacted | | | | |
| db952be3-158b-43ca-b779-95a5fd9fc27b | Address Redacted | | | | |
| db953465-1556-4f69-b114-544406f83a3c | Address Redacted | | | | |
| db953de9-5f1d-47c8-90d1-5e56f247a035 | Address Redacted | | | | |
| db953e13-7d3e-479c-94cc-f03b388ccf1e | Address Redacted | | | | |
| db954589-8fba-4f34-97a6-7036eb4adb83 | Address Redacted | | | | |
| db95473a-de44-4d36-a247-c5c46d8f04b9 | Address Redacted | | | | |
| db955924-8146-467d-8b52-bc0a40a5d556 | Address Redacted | | | | |
| db9565aa-b3f0-4488-ae9a-5a808ae2c7ff | Address Redacted | | | | |
| db9589d1-d2b1-4213-a4e7-e2f1b20b22b7 | Address Redacted | | | | |
| db95d275-8dd0-479b-a04a-39cf1bb586ed | Address Redacted | | | | |
| db95eb42-8166-4340-9743-e5bd3adfdde4 | Address Redacted | | | | |
| db96104c-6954-430e-a547-82228588f552 | Address Redacted | | | | |
| db961aad-7717-44f5-82c2-e175e8d4a949 | Address Redacted | | | | |
| db961eb9-5dca-4ad2-8e77-d2d36429c4e3 | Address Redacted | | | | |
| db962eea-9f1c-4d88-ab1f-b665c006e61d | Address Redacted | | | | |
| db9644a8-05e2-4b93-9855-24b3bd093489 | Address Redacted | | | | |
| db964880-4ebf-4581-8b3f-1bd523a5bd7e | Address Redacted | | | | |
| db9650eb-5500-4465-b32b-4d639a533b16 | Address Redacted | | | | |
| db965b49-64a7-4c70-a7a7-9c329bdb2010 | Address Redacted | | | | |
| db966b4a-29fb-43da-b14b-e4d5d0760f79 | Address Redacted | | | | |
| db966f92-772a-4bb8-b30a-fcd63eb9c15f | Address Redacted | | | | |
| db967a0a-80ef-4ab4-a1a2-84cc02b276ca | Address Redacted | | | | |
| db96e152-6b84-4b7f-acf4-67b3e9f703bd | Address Redacted | | | | |
| db96e6ab-ab3b-4b12-98b3-acd3ffad7d7b | Address Redacted | | | | |
| db97077b-650b-4818-90ed-8d6929131318 | Address Redacted | | | | |
| db971bb3-9937-4eea-be6d-36aa1d4586f9 | Address Redacted | | | | |
| db974f05-4f3f-496b-9174-a1565c9cf185 | Address Redacted | | | | |
| db97652b-def6-43c7-a7c5-4d7bfaffacdd | Address Redacted | | | | |
| db97abd1-daeb-436e-9ba3-d60d365644be | Address Redacted | | | | |
| db97fc0e-5dd3-4a59-9da2-25beda5ec960 | Address Redacted | | | | |
| db97fd11-4bee-41bf-8aec-a6d75f219c67 | Address Redacted | | | | |
| db980942-6fe2-49e4-b29e-97c7f95604bb | Address Redacted | | | | |
| db9847d1-1402-4804-b9ad-2896b4bd7784 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| db984fbc-bea9-4d54-a342-8491fc4ef4b8 | Address Redacted | | | | |
| db985171-11cb-40b7-9f14-e515b10178f1 | Address Redacted | | | | |
| db987604-4f7b-4845-9c5c-d39b7dced0d9 | Address Redacted | | | | |
| db987844-9df1-4717-8f53-10b0653f895f | Address Redacted | | | | |
| db9887cc-89c0-42fc-be74-c62243765ebc | Address Redacted | | | | |
| db988856-a079-46a8-8cdc-dbbd3d6928d5 | Address Redacted | | | | |
| db988a5f-ead4-498f-a7e8-ba5728421f0e | Address Redacted | | | | |
| db98edd8-bbe5-40c6-8a82-6f7a3db2de6e | Address Redacted | | | | |
| db992396-2936-4ba0-92dd-e1aa12ac1a5b | Address Redacted | | | | |
| db9930b3-d7cf-43f6-9d20-828852f6b6d8 | Address Redacted | | | | |
| db993d74-d31f-4622-9f99-a90363c3ad5b | Address Redacted | | | | |
| db995e1d-6c0d-4a35-8940-c9593ecbd654 | Address Redacted | | | | |
| db996592-5022-42c2-840a-070c91399c3c | Address Redacted | | | | |
| db999eb1-f59d-4641-807e-ada680abb640 | Address Redacted | | | | |
| db99c0d9-4556-4f14-ae19-f2b9ceb13c2b | Address Redacted | | | | |
| db99c8dd-a060-4580-adf2-27d8c822fb49 | Address Redacted | | | | |
| db99e158-3c0a-4f63-a296-3b493903d2e8 | Address Redacted | | | | |
| db9a0bfa-a949-422a-9861-8b94059ec330 | Address Redacted | | | | |
| db9a2c57-0a38-42d3-8ff2-89803ff1989f | Address Redacted | | | | |
| db9a481c-c22d-4979-84c5-4d3a64fb096e | Address Redacted | | | | |
| db9a6643-ac40-41a8-bcea-5b9d4a46c626 | Address Redacted | | | | |
| db9a6f18-7c16-4151-8859-c6c93225c0b3 | Address Redacted | | | | |
| db9a7dfa-beac-4276-8f5d-a2b559ff0763 | Address Redacted | | | | |
| db9a85ea-070b-4382-92ce-bd887e007d46 | Address Redacted | | | | |
| db9ac8c1-04e2-4a4c-a00d-b53d37dbf965 | Address Redacted | | | | |
| db9aecec-cd11-459a-95ed-b2c227b81681 | Address Redacted | | | | |
| db9af848-d0cc-4fba-9a72-3696605c756c | Address Redacted | | | | |
| db9b136a-8243-46d7-94eb-e3ef0902a046 | Address Redacted | | | | |
| db9b2ebe-fc78-468c-8a69-670bb39fad47 | Address Redacted | | | | |
| db9b6d93-57f0-4ae4-bc79-ecb8cd940038 | Address Redacted | | | | |
| db9b7f45-5eb6-495c-a594-148e37c26dd1 | Address Redacted | | | | |
| db9b9a37-9501-46e3-a560-d30d418d96b0 | Address Redacted | | | | |
| db9b9ca0-f4fd-4d8b-b04e-4b5c8572d5b9 | Address Redacted | | | | |
| db9ba567-a862-418c-aeb4-e6c46bc0ccd8 | Address Redacted | | | | |
| db9bcf1a-b246-410f-85f5-0344f73eb3a5 | Address Redacted | | | | |
| db9bf0de-180f-4414-9edf-d7846fd6d5ab | Address Redacted | | | | |
| db9bf706-d022-47e5-ac7d-27f1e241c4da | Address Redacted | | | | |
| db9c3719-9157-42ac-adf8-f1f212e4d093 | Address Redacted | | | | |
| db9c7db7-1d62-4a10-9550-cd0900698872 | Address Redacted | | | | |
| db9c8566-b3eb-4831-8d55-863ada10abc4 | Address Redacted | | | | |
| db9c9006-8cfe-4cf5-bc8b-ff6022cbb1e6 | Address Redacted | | | | |
| db9cad5d-b3b2-41aa-ab8f-113fd0626fe0 | Address Redacted | | | | |
| db9ccbf7-5783-42e3-9762-81ebf2da2ade | Address Redacted | | | | |
| db9cd622-804f-40f6-8eca-0f6212fa4bf9 | Address Redacted | | | | |
| db9ce257-83a6-468c-989b-124c51d88797 | Address Redacted | | | | |
| db9d1bb2-a7d4-44e2-97ea-22a2e2c61440 | Address Redacted | | | | |
| db9d4834-25d9-452f-8870-0a5861011d2c | Address Redacted | | | | |
| db9d569f-6d44-4b4a-9b1d-7eb6b94eb318 | Address Redacted | | | | |
| db9d6f87-c5cf-4bbc-9cce-bd894d3dbc11 | Address Redacted | | | | |
| db9d70d1-b495-48ec-9c81-b3eb8353c553 | Address Redacted | | | | |
| db9d807e-bc3a-48a4-b0bf-92e32b6b2257 | Address Redacted | | | | |
| db9dc3fd-f14e-474d-bb00-966dc021c6ec | Address Redacted | | | | |
| db9dd26c-f548-40df-be66-41e4b00874c1 | Address Redacted | | | | |
| db9e001d-0fe8-42cf-a674-3db2ba16552b | Address Redacted | | | | |
| db9e4024-be19-488b-acc5-490aaac63841 | Address Redacted | | | | |
| db9e6134-a3e3-460b-96a4-c2645944352c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| db9e6edc-1f5e-4551-8023-e41ba4b10bc6 | Address Redacted | | | | |
| db9eb28c-edbd-4115-b509-fa5e9e521432 | Address Redacted | | | | |
| db9ee6a6-3161-4575-a543-55bd0236952d | Address Redacted | | | | |
| db9ef3ca-84f7-4127-ad24-688dc3bc7be9 | Address Redacted | | | | |
| db9f04c7-fa46-4e18-b5d3-10580add7156 | Address Redacted | | | | |
| db9f166f-d78d-49f3-9c35-ba4d678fe234 | Address Redacted | | | | |
| db9f1b57-84b4-4c0d-beac-6ecc29a23c95 | Address Redacted | | | | |
| db9f1f65-8e41-46dc-b5a1-b2899dbb1d97 | Address Redacted | | | | |
| db9f2955-9ec0-4f28-a9cf-e15d6ca66ca0 | Address Redacted | | | | |
| db9f53d8-e40b-4cb8-9fc0-ae341a1bf7d4 | Address Redacted | | | | |
| db9f5eaa-d73a-405c-a262-dcccec5e22ba | Address Redacted | | | | |
| db9f6715-9949-45e5-bf79-97a3d1882522 | Address Redacted | | | | |
| db9f6c17-6353-49f6-adee-40826ad62979 | Address Redacted | | | | |
| db9f6ea8-ca98-42fb-8d4d-b0d9dc2f6542 | Address Redacted | | | | |
| db9f7b3e-c293-4c7d-921d-133ce0d11791 | Address Redacted | | | | |
| db9f8185-2e1b-4c78-806b-76cd9191687c | Address Redacted | | | | |
| db9f8a3c-20b2-40bc-8b3d-3d364235097d | Address Redacted | | | | |
| db9f8e8b-3c68-4385-aa6e-345e49ce6022 | Address Redacted | | | | |
| db9f91fd-a0cf-40b3-bc88-04ffd62d0bf3 | Address Redacted | | | | |
| db9f92c7-d8f6-42a1-b4b0-98b95eceb452 | Address Redacted | | | | |
| db9fc910-7f5e-4142-a458-72eeb51a1cb6 | Address Redacted | | | | |
| db9fdf78-238c-479e-a549-22cefb2bb2f7 | Address Redacted | | | | |
| db9ff0a9-58df-4b22-9e42-9da184104fce | Address Redacted | | | | |
| dba01140-ea73-4839-8589-5f5bd6762803 | Address Redacted | | | | |
| dba02385-5491-465d-a525-18672583be80 | Address Redacted | | | | |
| dba03c91-91b4-47da-85a6-97bbad2189cf | Address Redacted | | | | |
| dba046ec-4627-4dbe-9c3a-17101930af55 | Address Redacted | | | | |
| dba06a28-86d7-4588-b2f7-42e9db7ccc7d | Address Redacted | | | | |
| dba06ab9-b2d0-4373-86af-cbef3b9c11a2 | Address Redacted | | | | |
| dba072d5-b2be-4051-bbde-832ba597ad01 | Address Redacted | | | | |
| dba0d182-2f3c-45c8-8d48-f0d80e2b8229 | Address Redacted | | | | |
| dba10ca9-2553-4b1b-a78d-6deea4ca2fe2 | Address Redacted | | | | |
| dba1528b-5c4a-49d1-8845-cdd489ec352c | Address Redacted | | | | |
| dba15728-56ca-4092-84f6-9b88fd778a2c | Address Redacted | | | | |
| dba1de77-e5fa-468e-9b65-a1508374b3f8 | Address Redacted | | | | |
| dba1fa82-4026-40c8-9a7a-24bc4b1ed029 | Address Redacted | | | | |
| dba20087-7903-4e9a-89f6-2a4a8b1ee469 | Address Redacted | | | | |
| dba2048e-3781-45b4-b73c-fb8e5579b4cc | Address Redacted | | | | |
| dba21a3a-9565-482c-8687-03163106d9d7 | Address Redacted | | | | |
| dba27b52-969c-4456-8edc-a0e86ab61aad | Address Redacted | | | | |
| dba29b58-61b3-4f8e-ba68-7ffed56c4f71 | Address Redacted | | | | |
| dba2a320-a40c-4ac5-bf59-620852cf6d98 | Address Redacted | | | | |
| dba2e013-565e-4eb1-8b6a-77a8060fb6dd | Address Redacted | | | | |
| dba2edd5-110e-4f37-94de-948832d44f14 | Address Redacted | | | | |
| dba30776-4143-41a5-af87-2fe77a4051d6 | Address Redacted | | | | |
| dba30d9e-39f2-4d52-87e6-187395f56ca4 | Address Redacted | | | | |
| dba320c8-7887-4c68-ab55-028fc1f13f3e | Address Redacted | | | | |
| dba378a6-1790-40bf-a173-3d01430d62ca | Address Redacted | | | | |
| dba38452-3f3a-42da-83c2-a545c655f373 | Address Redacted | | | | |
| dba3a96a-9b20-41a9-8475-bcb9d05704c6 | Address Redacted | | | | |
| dba3ac00-9159-4bcb-a0d2-4fb10900e55f | Address Redacted | | | | |
| dba3ae13-4745-40c8-9e42-9c7b30b9e4f6 | Address Redacted | | | | |
| dba3d58c-9dd6-45bd-9fc7-2dc13fb431a8 | Address Redacted | | | | |
| dba417c7-3256-4ec6-a929-815b107f327c | Address Redacted | | | | |
| dba42891-4a7c-454a-867b-923cc62e8398 | Address Redacted | | | | |
| dba49f7f-7153-45a9-a03e-86e734f3cc76 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| dba4f5fc-b1a7-44a1-baba-847ac0ed8935 | Address Redacted | | | | |
| dba4fc88-fb41-4557-a867-71bd3e3e972e | Address Redacted | | | | |
| dba51465-97d1-4221-a3fc-061d789ff20l | Address Redacted | | | | |
| dba52bb9-a7dd-4d0c-a86d-97afa26c2d7a | Address Redacted | | | | |
| dba53abc-908e-4c32-8496-10136cd153c3 | Address Redacted | | | | |
| dba59b26-d0bc-419f-bb72-1a6545e5580c | Address Redacted | | | | |
| dba5ab24-84bd-4324-8723-21e9e2d3c2a3 | Address Redacted | | | | |
| dba5ca86-4e92-4dd4-bdfc-58ecdcaa22a2 | Address Redacted | | | | |
| dba5f369-34e5-42c9-ba6d-f70b5c0d4031 | Address Redacted | | | | |
| dba61b44-90f1-47d6-b1d5-91a29dac2fb9 | Address Redacted | | | | |
| dba63f83-d7a3-4f36-8be6-d4482e45833e | Address Redacted | | | | |
| dba64993-dd91-4211-830b-2ccab2bd8c56 | Address Redacted | | | | |
| dba6808a-6dc2-4b28-8896-a8a89300dd8b | Address Redacted | | | | |
| dba6b3c6-0568-4722-b90f-f44ee892728b | Address Redacted | | | | |
| dba6f3ed-9841-496d-bc1b-19c5d74803e3 | Address Redacted | | | | |
| dba709ba-4515-49d5-8b9b-37ea46fc3b51 | Address Redacted | | | | |
| dba741f4-9dbc-4bd4-99f2-d19644913b50 | Address Redacted | | | | |
| dba75147-e6b5-42aa-8c3e-26fb1d9bff3a | Address Redacted | | | | |
| dba76e3a-2a3c-4b6b-9eec-82a66444a74c | Address Redacted | | | | |
| dba78d8e-78df-44f4-8d14-def2883a5944 | Address Redacted | | | | |
| dba7a344-54f2-4cbc-aae2-199639fdb9e6 | Address Redacted | | | | |
| dba7ca8a-9cb6-4a4a-a8db-7a6be30286d9 | Address Redacted | | | | |
| dba7d2f4-ec77-407b-8bbc-58d5e6482127 | Address Redacted | | | | |
| dba7d7ea-f8f2-498f-9afb-cca7cba280ae | Address Redacted | | | | |
| dba7d9aa-1841-42a9-8eb9-d5bb1381ff76 | Address Redacted | | | | |
| dba80799-ae38-46f5-b7c7-e27ea9d97d4e | Address Redacted | | | | |
| dba83813-a678-4ff1-a97b-987f51430c95 | Address Redacted | | | | |
| dba8a591-1101-453c-a539-2e6435d2830c | Address Redacted | | | | |
| dba8bc8b-7fdb-4b2b-a3bc-2f465b2defcc | Address Redacted | | | | |
| dba8dd17-72fa-4b6c-8092-5913c42aa37C | Address Redacted | | | | |
| dba8f660-89e2-4eee-a37a-0a053ee56241 | Address Redacted | | | | |
| dba9104c-8975-42f8-8a0b-022aa55b3e77 | Address Redacted | | | | |
| dba93037-f0ab-4c7b-9a78-720f2b1baf95 | Address Redacted | | | | |
| dba952e3-a9bb-411f-aca0-ad3562d7bb9b | Address Redacted | | | | |
| dba95864-58ed-41f5-9251-c95699b8785d | Address Redacted | | | | |
| dba98368-52fc-42ac-ac86-625065a17ffb | Address Redacted | | | | |
| dba9983b-107d-4646-aa6e-8094868bd782 | Address Redacted | | | | |
| dba9cd1f-4e80-4f9c-9900-36b6a73d23f8 | Address Redacted | | | | |
| dba9ce7d-b27a-4961-afaf-2606c7571132 | Address Redacted | | | | |
| dbaa14dd-eb0e-4150-8d00-20453cfea0e4 | Address Redacted | | | | |
| dbaa1e1b-0438-42f3-9c0e-0152716c4529 | Address Redacted | | | | |
| dbaa2b2a-ae97-41b8-8278-6077b3e5e0aC | Address Redacted | | | | |
| dbaa45a4-e9fa-4e21-a310-ffce2eb94359 | Address Redacted | | | | |
| dbaa7b76-816a-4e7b-8f71-ba157bbfeadd | Address Redacted | | | | |
| dbaaa3a4-0760-48d2-8ee6-ab2744d5f9cl | Address Redacted | | | | |
| dbaad7d6-f3bf-4b85-b1a5-0d27c4f2fd15 | Address Redacted | | | | |
| dbab1c05-993b-4b44-a228-80db6c51e869 | Address Redacted | | | | |
| dbab9597-66ad-4399-9c71-7cc5a5543b19 | Address Redacted | | | | |
| dbabc89f-531f-4fa3-9302-8107e2cc7494 | Address Redacted | | | | |
| dbabec58-140e-4b37-a19a-2d67fd1164e7 | Address Redacted | | | | |
| dbabf96d-a07a-492d-be3d-00a2a061b88b | Address Redacted | | | | |
| dbac2db7-c159-4a56-bee9-38b0a7cd1cd1 | Address Redacted | | | | |
| dbac3f5b-6b44-4e2c-84bc-79ea4a3e2998 | Address Redacted | Page 8730 of 10184 | | | |
| dbac84e9-3867-439d-88fd-463fe9fc9b02 | Address Redacted | | | | |
| dbacc2c6-417c-427d-826c-e769644bbb27 | Address Redacted | | | | |
| dbace29f-5e61-403e-bdae-5fdda9805eca | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| dbacfd88-6eff-4714-afb5-fe93e4558226 | Address Redacted | | | | |
| dbad11ee-fbac-4d3c-9353-f52a63a23396 | Address Redacted | | | | |
| dbad9be6-4e79-4213-a464-16c493b1a666 | Address Redacted | | | | |
| dbaddd0e-4aba-4078-b7ea-0e49f8b2f2e0 | Address Redacted | | | | |
| dbadf447-b24e-439f-b690-3d7b3be9cfb6 | Address Redacted | | | | |
| dbae309d-7e90-478d-8089-1dfd68114a78 | Address Redacted | | | | |
| dbae68c4-304c-4209-8449-c82e8838e9aa | Address Redacted | | | | |
| dbae6ac1-5ce9-4b11-83de-b8b64f5d5c4f | Address Redacted | | | | |
| dbae6cdc-7a9d-404c-b0b1-c4ed8c72c90e | Address Redacted | | | | |
| dbae7115-2cb7-4fea-b3e1-e4989800314a | Address Redacted | | | | |
| dbae75aa-9e21-4a81-810a-8f5d39f99e3a | Address Redacted | | | | |
| dbae8580-f7ae-41dc-8db6-76ec71891361 | Address Redacted | | | | |
| dbaeae87-0008-4ddf-a61c-34a9fe3702f7 | Address Redacted | | | | |
| dbaee3a3-b3fd-403e-87bf-e13280ba3a79 | Address Redacted | | | | |
| dbaf0e2b-2d97-4190-af58-fd7b1b193c11 | Address Redacted | | | | |
| dbaf4cbd-80a4-4406-bef9-0ce345fcb07e | Address Redacted | | | | |
| dbaf7c02-53dc-4106-95eb-758ebed30ce8 | Address Redacted | | | | |
| dbb008a4-b600-44e1-ba6e-415e688bf556 | Address Redacted | | | | |
| dbb01164-8745-41a4-8a7b-b17a6e6de3e9 | Address Redacted | | | | |
| dbb01bae-2a25-4276-9ded-a956b45ddfed | Address Redacted | | | | |
| dbb03f6e-e20f-498f-81c7-f9eaf30f945b | Address Redacted | | | | |
| dbb0401d-06be-4c4e-9c0d-fceaf72688fc | Address Redacted | | | | |
| dbb0484c-dda2-4246-94a9-1d83a14313ae | Address Redacted | | | | |
| dbb04ca2-1dec-4e6e-8273-c324930aaae1 | Address Redacted | | | | |
| dbb05085-e85d-4a74-9d46-6ece80c8348d | Address Redacted | | | | |
| dbb067b0-5b90-4dc6-a13b-25a293f57546 | Address Redacted | | | | |
| dbb0a61f-77df-4128-8a29-5d2fc524b527 | Address Redacted | | | | |
| dbb0b7df-1047-4c2b-a0cb-0a5cc7fc307d | Address Redacted | | | | |
| dbb0b844-6891-4657-94f5-80bcbc09f8c5 | Address Redacted | | | | |
| dbb0bfe1-ce47-4971-9ae7-2a7bffca2cf1 | Address Redacted | | | | |
| dbb0f164-a828-4b4a-b431-b67279292185 | Address Redacted | | | | |
| dbb0f6c7-010b-4a33-b14f-4406cc66f575 | Address Redacted | | | | |
| dbb11289-f300-4570-bc0c-7e7b9d5b4cbd | Address Redacted | | | | |
| dbb13763-0da3-4d2c-93b1-5672d4824343 | Address Redacted | | | | |
| dbb17319-d0d7-4b29-b9ac-559c9d2a677b | Address Redacted | | | | |
| dbb17aa6-8dbe-43d2-a56f-9bbd6a66d6c3 | Address Redacted | | | | |
| dbb1a2c6-a4f4-4207-8943-fb681df2e66e | Address Redacted | | | | |
| dbb1cf2-855a-47d2-a5e9-c0e5e069ca4b | Address Redacted | | | | |
| dbb1ce94-e0e1-4b94-a50f-519aa17eac6b | Address Redacted | | | | |
| dbb1db4d-8736-45a6-914d-ec77504c1175 | Address Redacted | | | | |
| dbb2087f-5704-499a-a07b-a368955f0869 | Address Redacted | | | | |
| dbb20b3e-5efd-4ed6-8a98-3d2e16c9f158 | Address Redacted | | | | |
| dbb212e4-fe6f-4d3f-800b-bc7ee83d0ca8 | Address Redacted | | | | |
| dbb22d6d-e2fc-4892-8635-13928ba25381 | Address Redacted | | | | |
| dbb24542-8448-47f6-8071-1a658ea26825 | Address Redacted | | | | |
| dbb24ccd-8376-416e-98ff-e9448524c270 | Address Redacted | | | | |
| dbb255e5-5eae-4147-a3b2-5253002c2e24 | Address Redacted | | | | |
| dbb25f51-dc1f-4667-b57b-2a55e30e0195 | Address Redacted | | | | |
| dbb2869a-12f2-4be7-b6aa-da99f74edc1f | Address Redacted | | | | |
| dbb29157-88f0-4d00-bfcf-7b03b47895bc | Address Redacted | | | | |
| dbb29ffe-f13b-43e2-82ea-3310cf782f0b | Address Redacted | | | | |
| dbb2b1ed-5930-4690-be35-9ab5a49fe7f4 | Address Redacted | | | | |
| dbb2d6e2-1cb9-4a52-aada-8fa8cbd63b5c | Address Redacted | | | | |
| dbb2fd8b-9bde-4080-8817-a18ce0b34c2d | Address Redacted | | | | |
| dbb30b85-0104-40c2-bb3a-38a2d2a1ded6 | Address Redacted | | | | |
| dbb30cd0-ecfe-4e41-9bcb-3706347f82af | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| dbb32e12-b02d-4281-aeee-f001cd05f7de | Address Redacted | | | | |
| dbb34c2e-e022-4880-90fb-0c3b5ed7d83f | Address Redacted | | | | |
| dbb36b9d-d991-42f2-91e8-140b8dc08119 | Address Redacted | | | | |
| dbb36de9-e423-4090-825f-fa78116f08cf | Address Redacted | | | | |
| dbb375a0-123a-4275-bca5-fab70c1ef40f | Address Redacted | | | | |
| dbb376fd-472d-4738-b1a7-4413e16ead48 | Address Redacted | | | | |
| dbb37847-2321-43eb-a5fa-467af5aa0b9c | Address Redacted | | | | |
| dbb37981-1472-456c-8f36-dbd8b52dfb23 | Address Redacted | | | | |
| dbb3b652-adda-45d6-8910-c3957775b9f7 | Address Redacted | | | | |
| dbb3c7b4-d921-4251-907c-445bd8fc1b40 | Address Redacted | | | | |
| dbb3d7ed-69e1-49d9-b063-e7d6c7373645 | Address Redacted | | | | |
| dbb3e997-0b1e-4d77-9e72-7d40913b6806 | Address Redacted | | | | |
| dbb3f09d-c733-4119-b882-8c00029c23b9 | Address Redacted | | | | |
| dbb3fb1b-4edc-42d0-ac3a-a263e346f9a1 | Address Redacted | | | | |
| dbb3fbee-d373-4d4a-8c11-37a6a5d3dc38 | Address Redacted | | | | |
| dbb41333-9009-4620-9fae-1cec3b0c1ec3 | Address Redacted | | | | |
| dbb41d69-e21b-4514-b35c-514888dbd89a | Address Redacted | | | | |
| dbb457d8-d8df-4502-8f1f-7f0aa09bb1ec | Address Redacted | | | | |
| dbb46215-fb0e-4f14-ae32-539d8f040d7f | Address Redacted | | | | |
| dbb481c5-5b9b-48fe-8422-b121073cfb2d | Address Redacted | | | | |
| dbb49301-39ac-4e38-b0bf-45705a8e2e6e | Address Redacted | | | | |
| dbb4a19f-b4bc-488e-937c-0370d3b63688 | Address Redacted | | | | |
| dbb4b93c-7230-468e-8d9e-43548e176ef4 | Address Redacted | | | | |
| dbb4bd8f-a273-43c6-87cd-78690ebb519b | Address Redacted | | | | |
| dbb4d238-d47b-46de-be2f-146ef844c065 | Address Redacted | | | | |
| dbb4e322-9363-4666-86ad-963c6a02973b | Address Redacted | | | | |
| dbb4f943-c881-425a-8ea3-b63762110faC | Address Redacted | | | | |
| dbb4fc27-04f9-4a4e-8bb4-9eb4f702518a | Address Redacted | | | | |
| dbb50397-a4e5-4601-aa52-288f78762f19 | Address Redacted | | | | |
| dbb5370b-a3a4-4824-b66f-1ae222f7fb25 | Address Redacted | | | | |
| dbb53c00-3c7e-4726-998f-51014b19613c | Address Redacted | | | | |
| dbb5627e-4373-4790-be1e-7c1fef5f018b | Address Redacted | | | | |
| dbb56d6f-ced9-4dcb-9229-93e1fc1efccb | Address Redacted | | | | |
| dbb571a2-e84f-464b-a1d3-06a6d1c25ee3 | Address Redacted | | | | |
| dbb5c919-f9ff-405c-8645-4b2749226e00 | Address Redacted | | | | |
| dbb5dc09-db20-4513-ab61-41767083e632 | Address Redacted | | | | |
| dbb5ded5-ed66-437a-a1fd-96cfb82fbab1 | Address Redacted | | | | |
| dbb6070e-c395-41e5-96b2-9c3e56c996be | Address Redacted | | | | |
| dbb660ad-7448-4b44-a113-3f24e4a28e21 | Address Redacted | | | | |
| dbb673af-263c-4f1f-a5d5-38c87e887615 | Address Redacted | | | | |
| dbb69198-299e-45d8-a094-2703da4c18a3 | Address Redacted | | | | |
| dbb6a759-7125-495a-adf2-c0fad03047e1 | Address Redacted | | | | |
| dbb6be19-5767-426d-9b6a-e05d886abe8d | Address Redacted | | | | |
| dbb6d366-98eb-4ae7-868e-24a1fa2cb267 | Address Redacted | | | | |
| dbb6e830-c255-4692-9052-aea2d264ccae | Address Redacted | | | | |
| dbb7023b-d16a-48ce-8a21-12775ed979a4 | Address Redacted | | | | |
| dbb70e68-1651-436f-81cd-54651676ec39 | Address Redacted | | | | |
| dbb738c1-dcdf-452d-9f02-d0f94b15d31a | Address Redacted | | | | |
| dbb73d20-bcc5-4e34-afc5-ccfa2965f700 | Address Redacted | | | | |
| dbb75b6b-6540-4ef6-979b-9bf888673821 | Address Redacted | | | | |
| dbb782f2-62f3-4813-afcd-d251ad9fd642 | Address Redacted | | | | |
| dbb79046-d3b3-4c1d-872e-56edd5411c56 | Address Redacted | | | | |
| dbb7d424-fc84-49db-8d40-8421515fed47 | Address Redacted | | | | |
| dbb7deed-dfac-43f9-9b0e-da2b6a7c95c7 | Address Redacted | | | | |
| dbb7fc37-1360-47d5-8294-a6a89971544e | Address Redacted | | | | |
| dbb801bc-5767-4220-a44e-545aa0ce0d51 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| dbb82950-f1f9-4790-9f24-fc2e60123079 | Address Redacted | | | | |
| dbb849d1-c7ca-495e-bb91-fece47fd672e | Address Redacted | | | | |
| dbb85b76-114f-4c8c-b224-331134cace9b | Address Redacted | | | | |
| dbb86571-5af3-4bbd-bc13-1fc9d9fc4510 | Address Redacted | | | | |
| dbb8a388-3850-4fee-8f05-7f538e3db7ad | Address Redacted | | | | |
| dbb8d0dc-78b7-40cc-89af-d59365937a80 | Address Redacted | | | | |
| dbb8e829-4e88-48e3-893b-84f36825771d | Address Redacted | | | | |
| dbb90f6f-1f3e-47c8-8be6-9444a4d8cbc0 | Address Redacted | | | | |
| dbb91e5b-761c-4814-8c89-58936192d7eb | Address Redacted | | | | |
| dbb933d3-d309-480a-823c-06edce43d397 | Address Redacted | | | | |
| dbb95558-d744-453d-9ec5-75b6320ad22a | Address Redacted | | | | |
| dbb984e2-c1b6-4cfe-86c5-da131377a8b3 | Address Redacted | | | | |
| dbb98dc5-e943-4b1e-9ac6-3306e9f8b440 | Address Redacted | | | | |
| dbb9a495-659a-44ca-bce5-cab82a3d82f8 | Address Redacted | | | | |
| dbb9cd52-0379-422f-8893-e83c7b05c81f | Address Redacted | | | | |
| dbba315e-b7fe-4b48-84a8-7f07b0423d59 | Address Redacted | | | | |
| dbba3170-33d7-4bd8-bd17-c5fd2b881cd4 | Address Redacted | | | | |
| dbba3e6d-0b8c-4bb4-a45e-a9afd0a631c7 | Address Redacted | | | | |
| dbba4842-9a4b-4c9a-aa97-93b634d65704 | Address Redacted | | | | |
| dbba7919-baab-43d0-8e18-f5155fcca0ad | Address Redacted | | | | |
| dbba7d6e-3ea3-4a16-b5aa-4820a0c1a598 | Address Redacted | | | | |
| dbba978c-714d-4a36-9c53-554557a166d4 | Address Redacted | | | | |
| dbbabdeb-3b66-4c84-83ee-103029745fcb | Address Redacted | | | | |
| dbbae10a-5b7a-440d-916d-ed15f923bd4e | Address Redacted | | | | |
| dbbae519-4780-4ce9-b321-2d01bf064952 | Address Redacted | | | | |
| dbbb44e7-2800-465d-bc3b-664631e81fb3 | Address Redacted | | | | |
| dbbb50ba-382e-4019-83ba-9b4e3907d9d0 | Address Redacted | | | | |
| dbbb5419-50e6-4160-9539-45f7bd0634d3 | Address Redacted | | | | |
| dbbb7b59-6371-418a-8cde-703d49fbbdb5 | Address Redacted | | | | |
| dbbbc33b-8d5f-4286-8781-0f5853aa25b4 | Address Redacted | | | | |
| dbbbc7c6-7626-4559-ace1-cf37ab8fca5a | Address Redacted | | | | |
| dbbbcda5-c28f-44ad-8e3c-34079fe53d57 | Address Redacted | | | | |
| dbbbd5d9-c41b-4c7d-8943-f71a28fd1c92 | Address Redacted | | | | |
| dbbbdd05-d811-4d9a-b409-bcf5b4042499 | Address Redacted | | | | |
| dbbbe54b-a883-4042-a843-f8c525f4dfb0 | Address Redacted | | | | |
| dbbc211d-e883-464a-9946-ca9c4459c336 | Address Redacted | | | | |
| dbbc2ad2-a728-4b30-b808-b66feac0872e | Address Redacted | | | | |
| dbbc7173-a5e3-4624-9877-4f5fbe931185 | Address Redacted | | | | |
| dbbc8d45-305e-40d6-a595-4e594b04f21a | Address Redacted | | | | |
| dbbc91b9-4d9b-4bba-9aca-4420f8a55243 | Address Redacted | | | | |
| dbbc994b-13f8-4bfb-8427-e76a362c5f0a | Address Redacted | | | | |
| dbbc9b24-aa78-490b-862b-006df8878c65 | Address Redacted | | | | |
| dbbcb42c-c97e-4bad-b0d7-143fa23b2fb0 | Address Redacted | | | | |
| dbbcb618-2f82-4948-bc97-cbda5ef7fcd8 | Address Redacted | | | | |
| dbbce9d3-855e-4a28-b589-dfe662c5b0d6 | Address Redacted | | | | |
| dbbd5481-0ab1-4f06-9268-a966f1826586 | Address Redacted | | | | |
| dbbd91f8-eafa-402c-9945-c353e8656f50 | Address Redacted | | | | |
| dbbd96b9-88c3-4755-87c1-c740b2317785 | Address Redacted | | | | |
| dbbde168-0e21-4590-bdbb-33d94a79540a | Address Redacted | | | | |
| dbbdfca3-15fa-4d36-9cae-bf6113cd5491 | Address Redacted | | | | |
| dbbe5057-5963-41be-816a-afe57799453d | Address Redacted | | | | |
| dbbe6ffa-edf4-4606-aaa0-909e6803ecd8 | Address Redacted | | | | |
| dbbe7598-8d64-4093-81b7-978e2e7745f0 | Address Redacted | Page 8733 of 10184 | | | |
| dbbe8bd7-8daf-40e5-a7e2-560d4ef67bb3 | Address Redacted | | | | |
| dbbea598-7415-4cbc-a154-56015187d841 | Address Redacted | | | | |
| dbbef599-b1ae-45ca-906d-d283798f1f58 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| dbbf20e6-af99-4976-b576-80a27d6740d6 | Address Redacted | | | | |
| dbbf2638-1001-4a88-89ed-2a322c583971 | Address Redacted | | | | |
| dbbf42ea-2ab4-46be-a015-5c21f489fad1 | Address Redacted | | | | |
| dbbf4d01-ed73-446a-b96a-ff5429e1b29b | Address Redacted | | | | |
| dbbf79f3-d5df-4a4d-8fa6-e5d66cdf8790 | Address Redacted | | | | |
| dbbfb7cb-7c66-4d41-92b4-bd8691c8e18c | Address Redacted | | | | |
| dbbfc755-8c04-44a6-b865-c0cc4f62d65d | Address Redacted | | | | |
| dbbfe8d9-2c78-4bef-80e3-cc7683f6ddc4 | Address Redacted | | | | |
| dbbfecc5-4c17-40ce-bb67-f0d941020269 | Address Redacted | | | | |
| dbbff1aa-a045-4d57-94f4-c7eb7f94398l | Address Redacted | | | | |
| dbc01a9e-4fdb-4b63-bf7d-83ef601957aa | Address Redacted | | | | |
| dbc03224-f925-4ce1-b278-1f535edfbf37 | Address Redacted | | | | |
| dbc0b551-8238-4276-9634-7e9d42f2b9fc | Address Redacted | | | | |
| dbc0b663-7323-4d34-abbd-424f20f4d22c | Address Redacted | | | | |
| dbc0c2a1-06b1-470e-95b1-112e9bd2c55c | Address Redacted | | | | |
| dbc10462-c055-4700-8b22-670e5b551ecc | Address Redacted | | | | |
| dbc113b7-e7d2-44d8-8b95-026bf3997592 | Address Redacted | | | | |
| dbc12b40-36b2-49c4-be09-74283262d8d9 | Address Redacted | | | | |
| dbc12dfa-1c9e-4965-bd2a-fd638080c729 | Address Redacted | | | | |
| dbc14766-0ddd-4c65-a827-cb5911f8e176 | Address Redacted | | | | |
| dbc17000-2361-454a-ad39-d895ae37b361 | Address Redacted | | | | |
| dbc19de2-67c9-4beb-8a7a-2c78d2e093cf | Address Redacted | | | | |
| dbc19f4d-5ea3-43f6-8684-6019626839e1 | Address Redacted | | | | |
| dbc1adfe-4152-40d2-b362-64edc1b3ce23 | Address Redacted | | | | |
| dbc1c1b3-6e4c-48de-8884-d77393ea5d2e | Address Redacted | | | | |
| dbc1f98b-acb2-4244-aae9-7b26154622ee | Address Redacted | | | | |
| dbc21b02-420c-47c8-a2c1-314fd66445d4 | Address Redacted | | | | |
| dbc220c5-7375-4aa1-b61d-1179f77f299a | Address Redacted | | | | |
| dbc2a256-9181-406e-b9f1-a762a18b1ba9 | Address Redacted | | | | |
| dbc2ad8c-7016-43d7-8583-96ba44ce82fe | Address Redacted | | | | |
| dbc2c7d8-bd99-4617-b52e-4b9a6dbd4ae8 | Address Redacted | | | | |
| dbc309c3-c64a-4ae7-9632-cc3ed60f939d | Address Redacted | | | | |
| dbc314cc-b92f-4964-b8e8-8fe6d9209a1c | Address Redacted | | | | |
| dbc3238b-7da5-42f6-9aca-8096b0c7cbab | Address Redacted | | | | |
| dbc32866-58d9-4ddd-8dc6-2bf5632ef6fb | Address Redacted | | | | |
| dbc32a3c-6386-40c3-a687-5d4e154f486c | Address Redacted | | | | |
| dbc33211-0f06-4b53-92db-ddda59a62f9d | Address Redacted | | | | |
| dbc35794-7672-4bec-a942-6b3e6ae78669 | Address Redacted | | | | |
| dbc3786d-a87a-49b4-8457-9d0f8dd284ad | Address Redacted | | | | |
| dbc3856a-783a-465d-aab8-164b211123f9 | Address Redacted | | | | |
| dbc39647-44ca-459a-ae62-51655c17efdb | Address Redacted | | | | |
| dbc3a0bf-db26-40ed-8168-8b0e5e05c707 | Address Redacted | | | | |
| dbc3d4fa-8662-4055-b30d-f7a23ca1ca76 | Address Redacted | | | | |
| dbc41fa3-6a24-4810-8fb2-23d751c26f45 | Address Redacted | | | | |
| dbc45633-d1d5-4214-902c-2f3fbfb1c82e | Address Redacted | | | | |
| dbc49a9c-f636-419a-a3dd-9ffcc1e00888 | Address Redacted | | | | |
| dbc4ae81-3eaa-4664-a682-cb28f72ef545 | Address Redacted | | | | |
| dbc4bbd8-0455-4d61-80a0-2f7ab7dfd364 | Address Redacted | | | | |
| dbc4cb6e-78dc-4509-ba88-2f39759f4186 | Address Redacted | | | | |
| dbc4efbd-432a-4dd5-ad03-227a12501014 | Address Redacted | | | | |
| dbc52752-c2bc-4617-b637-3406b8d2e770 | Address Redacted | | | | |
| dbc53281-c9fc-4d90-bfe6-3f2226c4aae6 | Address Redacted | | | | |
| dbc546c0-87b7-4019-a2f9-26d497c17398 | Address Redacted | | | | |
| dbc56a6c-a8ca-4201-ba86-ba8b63756481 | Address Redacted | | | | |
| dbc56fc5-dbdd-4a76-8680-12f1744fd553 | Address Redacted | | | | |
| dbc596ee-037b-4d21-97e4-5699287f797a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| dbc59959-3552-4bd7-b749-06ea9327cde9 | Address Redacted | | | | |
| dbc5cca2-4e11-4a9f-b348-c54c774b5fde | Address Redacted | | | | |
| dbc5e3e3-b077-498b-a2a4-b75404567b43 | Address Redacted | | | | |
| dbc6618e-f60c-4100-a270-b9446102dc28 | Address Redacted | | | | |
| dbc6761f-bedd-4a26-ac5b-dd6b462cfa7c | Address Redacted | | | | |
| dbc68faf-bd57-4594-b6b9-75a86510537a | Address Redacted | | | | |
| dbc7118d-9b29-404d-96b5-90148ebb3d45 | Address Redacted | | | | |
| dbc71de9-b87d-4394-8e81-e1da806f4098 | Address Redacted | | | | |
| dbc72ddc-46f9-4bb6-93eb-3afaacb8cad5 | Address Redacted | | | | |
| dbc74f0e-7923-4a4c-863a-11d00841f1e1 | Address Redacted | | | | |
| dbc754c2-7e9f-48e5-9ac0-83c98457a705 | Address Redacted | | | | |
| dbc767e2-722b-43f1-9070-6c9096ba634b | Address Redacted | | | | |
| dbc770ef-c49a-4f48-8133-577cef757ee1 | Address Redacted | | | | |
| dbc7b23c-4a4a-4bf0-a438-a213abf64e59 | Address Redacted | | | | |
| dbc820b7-ab51-41cb-b5de-3dfff8075b87 | Address Redacted | | | | |
| dbc8284c-c445-48b0-bb30-777309f04ac5 | Address Redacted | | | | |
| dbc83a2b-65a7-4f6c-9f66-6f903b17924c | Address Redacted | | | | |
| dbc84128-ec4a-4d48-8f8f-b9da7c033588 | Address Redacted | | | | |
| dbc844fe-fe9d-4dd2-bed1-71dfda49245d | Address Redacted | | | | |
| dbc8567b-25fe-4c11-89d9-2fb3d6b57f0b | Address Redacted | | | | |
| dbc87c72-1e7d-4a7e-9c11-62f5cb1ae172 | Address Redacted | | | | |
| dbc8dab3-83bb-4808-9ee6-6349529c2b80 | Address Redacted | | | | |
| dbc8f06e-5a51-4400-bd39-2c12741c4d71 | Address Redacted | | | | |
| dbc8f64a-5fb7-40d5-8ad6-a9e9cf9dbdfb | Address Redacted | | | | |
| dbc904ab-561b-4721-aeab-836ce8f23e23 | Address Redacted | | | | |
| dbc909fe-84cf-44e1-8fc4-88508db6305b | Address Redacted | | | | |
| dbc935cc-c87f-4d71-a5de-1ed556905820 | Address Redacted | | | | |
| dbc93b6b-b1bb-4fd9-9ace-aacd435d1075 | Address Redacted | | | | |
| dbc9465d-66cf-4743-80da-fb15fb4eefdf | Address Redacted | | | | |
| dbc9575f-57a7-4738-8cc9-5fd35fe149a5 | Address Redacted | | | | |
| dbc98478-b181-40e5-b7da-ca4cb9af2901 | Address Redacted | | | | |
| dbc9b258-0bfb-4964-ab67-d337251e4b94 | Address Redacted | | | | |
| dbc9d8d1-6e6f-4cbd-87d9-cc0055bad4ec | Address Redacted | | | | |
| dbca4a1f-f785-4f6d-b039-516fb71c4b4c | Address Redacted | | | | |
| dbca8165-abd6-4302-979d-974298b1ffb8 | Address Redacted | | | | |
| dbcaa44e-5c48-4365-ae7b-7075e317ab4e | Address Redacted | | | | |
| dbcaf409-493e-4c84-a98c-9cf8d046be58 | Address Redacted | | | | |
| dbcb0efe-7da6-4921-a0d6-5ff20f4cbab3 | Address Redacted | | | | |
| dbcb14b1-1755-4f8f-b3f8-f85301a94173 | Address Redacted | | | | |
| dbcb1adb-2b6b-4eca-8b32-3048d1f1f109 | Address Redacted | | | | |
| dbcb2c84-6dc5-45f6-b61c-d39cd444fe5c | Address Redacted | | | | |
| dbcb4988-943e-41ea-9cd5-eb87de6949c6 | Address Redacted | | | | |
| dbcb6242-467e-436f-b63c-8650e1856bd3 | Address Redacted | | | | |
| dbcb8086-632d-48da-83b2-c58d2f09fa8f | Address Redacted | | | | |
| dbcb8591-b679-495c-bc3f-27d11f0f1b85 | Address Redacted | | | | |
| dbcbade6-99a7-4367-9008-208ee5a0d10e | Address Redacted | | | | |
| dbcbb75c-4001-4e27-95e0-1fabbdaa53ee | Address Redacted | | | | |
| dbcbc127-eb05-40d4-8d97-28d1830ad283 | Address Redacted | | | | |
| dbcbcd6b-73a9-4b30-a560-b0f475d5651b | Address Redacted | | | | |
| dbcbd847-fc25-473c-bc6d-84c2e9a02aec | Address Redacted | | | | |
| dbcbe1a0-2b27-4163-ad6e-ea21e90acd73 | Address Redacted | | | | |
| dbcc6291-cae2-44b4-b123-7f193b57c39f | Address Redacted | | | | |
| dbcc6871-88d9-4dbe-9e76-c125f9ca3d54 | Address Redacted | | | | |
| dbcc8e94-c1bf-41a5-b03d-acdfdde98ebd | Address Redacted | | | | |
| dbcca407-3c44-454e-b778-ac45dcdee7d0 | Address Redacted | | | | |
| dbccb613-8cbf-4d80-be20-8c3f70ed9d88 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| dbccea66-c85b-4a27-a3b5-574ed6a498b2 | Address Redacted | | | | |
| dbccf830-6fc9-4451-8064-d8723ec64cb9 | Address Redacted | | | | |
| dbcd00e8-67ea-49b6-88e8-13dd720806f3 | Address Redacted | | | | |
| dbcd04fd-3344-44ac-9134-f36c8d4004fd | Address Redacted | | | | |
| dbcd1b31-4a95-4fd0-b3a3-ed543dc45c3c | Address Redacted | | | | |
| dbcd58e2-765b-48bd-a912-7cab29fa7b61 | Address Redacted | | | | |
| dbcd98ac-e190-4daf-b254-13c623c8b398 | Address Redacted | | | | |
| dbcdc175-6005-442c-8b23-bf9c6e7cb81c | Address Redacted | | | | |
| dbcdcce3-0f97-4f2b-8949-4ba25ea84e23 | Address Redacted | | | | |
| dbcdf664-3cd1-4bc2-9fd2-57b6ad8c4e88 | Address Redacted | | | | |
| dbce1331-f225-4b93-87cc-b032517b7542 | Address Redacted | | | | |
| dbce360c-81aa-4211-a137-0cb90800a8cf | Address Redacted | | | | |
| dbce53e3-3af7-41d9-bfac-c0db2cde0852 | Address Redacted | | | | |
| dbce63fc-335c-4f37-a4e5-a06b76d38a83 | Address Redacted | | | | |
| dbce7dff-a35a-4ff0-b359-b6f8dea2d5e4 | Address Redacted | | | | |
| dbce958c-dd94-41d6-bfd6-7f3a531f53f0 | Address Redacted | | | | |
| dbceb429-eead-4101-b4de-1fd12dca8e7a | Address Redacted | | | | |
| dbced22d-8e09-4d67-aaf8-44faa6d5c646 | Address Redacted | | | | |
| dbcf5481-f577-44eb-a939-fc164036dd11 | Address Redacted | | | | |
| dbcf5509-5ad6-4d83-b860-6fde18dd44e2 | Address Redacted | | | | |
| dbcf5b37-44e4-41ae-8504-c4ebcf0f7993 | Address Redacted | | | | |
| dbcf5b45-771f-438f-9b6a-4f53687a7d52 | Address Redacted | | | | |
| dbcf6ea1-f5a0-4f77-878e-8828d6fecd74 | Address Redacted | | | | |
| dbcf9064-f300-416f-a7f0-ff5a7006d874 | Address Redacted | | | | |
| dbcf9a7e-f102-4d5b-8c08-dcaeefd12311 | Address Redacted | | | | |
| dbcfb0cb-1828-4d64-b528-a40ce46f537c | Address Redacted | | | | |
| dbcfbca7-e857-46c3-8235-32daaea21705 | Address Redacted | | | | |
| dbcfc3b1-7ad6-4ce1-b304-def356e8f28e | Address Redacted | | | | |
| dbcfd5bc-c448-4e0f-b972-459f7685ff3f | Address Redacted | | | | |
| dbcfddaa-fdde-46d1-b778-6ba4ca8efa44 | Address Redacted | | | | |
| dbd00859-9fd8-472a-8307-fc214473c30a | Address Redacted | | | | |
| dbd02617-1399-435c-9649-774da0e91c72 | Address Redacted | | | | |
| dbd053f6-c1e8-4225-b43e-37d7827d17e5 | Address Redacted | | | | |
| dbd07fe9-e022-4a43-bb78-e19435888cf4 | Address Redacted | | | | |
| dbd0b961-1d89-45bd-8bda-cabf4c277853 | Address Redacted | | | | |
| dbd0c90d-0f6e-42ef-91c5-065ea5403a89 | Address Redacted | | | | |
| dbd0e724-fe26-4388-b6e0-4c6ce533d52d | Address Redacted | | | | |
| dbd11b4f-b49f-48ad-bf25-c65421c13c5d | Address Redacted | | | | |
| dbd120eb-e6d3-4b91-bb2d-367722463dfb | Address Redacted | | | | |
| dbd1400d-76b7-4f59-9a39-82e10be62ea3 | Address Redacted | | | | |
| dbd15fdf-02c8-42a2-9ea1-9ddecc6818dd | Address Redacted | | | | |
| dbd16046-a558-4f5a-a98d-92b87191cafc | Address Redacted | | | | |
| dbd16307-4fc6-402b-a503-efd8416dd04c | Address Redacted | | | | |
| dbd17bbc-cce0-431a-9f60-422d956d52ca | Address Redacted | | | | |
| dbd17dd3-d68f-4707-873b-b32e27469415 | Address Redacted | | | | |
| dbd191d5-1fe3-43e7-8b11-4c11c8e5d71b | Address Redacted | | | | |
| dbd1d8aa-8dd6-4483-9584-32baa53e49f0 | Address Redacted | | | | |
| dbd1eeb2-2f10-4b81-8820-059521a900b1 | Address Redacted | | | | |
| dbd2033c-adeb-49cd-9c90-d69262d25917 | Address Redacted | | | | |
| dbd20ba0-dfc5-41b1-849f-54a8b45840e6 | Address Redacted | | | | |
| dbd210d2-dcb4-47b6-b81a-377e2f1b7a92 | Address Redacted | | | | |
| dbd217b7-2e57-46dc-94a8-b657010b4959 | Address Redacted | | | | |
| dbd2198d-a1e1-4eb5-bcd5-22fe511c6e10 | Address Redacted | | | | |
| dbd24d6b-9f62-4106-9396-b31cdb6bdd37 | Address Redacted | | | | |
| dbd25382-1e85-44b8-bf61-cbbd5a6f22a7 | Address Redacted | | | | |
| dbd2d559-0de6-42ab-a228-6b384b48258a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| dbd2dd25-774d-42de-a702-094d6c58609f | Address Redacted | | | | |
| dbd32593-5b94-43f8-b2d8-1c1c9d0ea4c9 | Address Redacted | | | | |
| dbd33475-6c40-4d28-90e6-e46b3515b107 | Address Redacted | | | | |
| dbd380cd-2428-4ca3-9712-ef460fc43a10 | Address Redacted | | | | |
| dbd391a1-4fe8-4487-919e-cac9622eb8dd | Address Redacted | | | | |
| dbd3a57d-899d-4007-b695-a7a509f1fc9f | Address Redacted | | | | |
| dbd3c224-881a-4673-9766-0d21ff3e592e | Address Redacted | | | | |
| dbd3c7a5-21da-4ff3-accd-2fec9e885a8a | Address Redacted | | | | |
| dbd3cce1-8e95-4401-b1e7-7310043014e2 | Address Redacted | | | | |
| dbd4037e-70bd-400c-8ee5-bc7e77666253 | Address Redacted | | | | |
| dbd404ce-d44f-466c-b771-8cd4ea1c8303 | Address Redacted | | | | |
| dbd41887-f0db-47ec-9c1f-1e857c5a3007 | Address Redacted | | | | |
| dbd44d02-6f71-4ecc-95e9-a47e365b3dbd | Address Redacted | | | | |
| dbd46e20-a1c2-4698-a02a-4d3adbf1d268 | Address Redacted | | | | |
| dbd47ea5-42ae-4334-81c8-a90ec198c936 | Address Redacted | | | | |
| dbd4857e-535b-4157-92eb-29d28cafe6e8 | Address Redacted | | | | |
| dbd4a9fe-98a2-4cb3-8151-57bf4fb250aa | Address Redacted | | | | |
| dbd4ce3c-1fc9-4d21-9f9e-2732a554825d | Address Redacted | | | | |
| dbd4d07f-0070-4b94-961b-431744e11f15 | Address Redacted | | | | |
| dbd4d2bf-d573-4990-a48d-6ed815da24f5 | Address Redacted | | | | |
| dbd4ea85-9eff-4198-b7ee-f2b18956ff97 | Address Redacted | | | | |
| dbd5091a-c3ed-42b3-a171-7a7dc6426ea5 | Address Redacted | | | | |
| dbd542c9-31ff-4a53-8d64-966f7ab8d7ef | Address Redacted | | | | |
| dbd55106-ac95-45bf-b60e-4cb56dc9337b | Address Redacted | | | | |
| dbd56584-c733-4fa2-ab1d-abf4c2286271 | Address Redacted | | | | |
| dbd57224-8bb6-4a2d-bc5a-cef9b0f6693e | Address Redacted | | | | |
| dbd60133-fbc1-4f05-86fe-4bb2a6ab698f | Address Redacted | | | | |
| dbd68a1d-32d1-4981-8602-bd34d86c5dc2 | Address Redacted | | | | |
| dbd697c8-e80e-488f-a462-966f27b9d51d | Address Redacted | | | | |
| dbd6ae82-29cb-4698-8669-9cc9f30894e1 | Address Redacted | | | | |
| dbd6c4e8-ef80-4e55-8c53-218e8460a75b | Address Redacted | | | | |
| dbd6eb29-45d3-400f-aed2-91c1fed2b85c | Address Redacted | | | | |
| dbd6f30a-de56-48f4-8c6f-86c34cbcd051 | Address Redacted | | | | |
| dbd71d95-abf2-4646-8843-11f94326c77b | Address Redacted | | | | |
| dbd72251-7ed6-4efb-a705-ca2b86474eb8 | Address Redacted | | | | |
| dbd72f02-407e-4dc1-9ba3-3b33179c6404 | Address Redacted | | | | |
| dbd752cf-1cdc-4246-bb09-dc5420649098 | Address Redacted | | | | |
| dbd787f1-4793-4fc3-9901-d2c9ed3c880f | Address Redacted | | | | |
| dbd7fe1d-a5a0-485c-9d92-838408ba0927 | Address Redacted | | | | |
| dbd8011a-ff5b-4fec-9e42-d1d6e3d46b4c | Address Redacted | | | | |
| dbd80735-f572-4355-9465-602739977d1a | Address Redacted | | | | |
| dbd80e5d-a2b9-4798-9e3a-5346e3f899af | Address Redacted | | | | |
| dbd819da-92ae-4613-a34a-f0b2b4e090b9 | Address Redacted | | | | |
| dbd841a3-c7f0-4728-97d7-b3bf5e549585 | Address Redacted | | | | |
| dbd85626-f464-495d-a432-b72f964dfdb4 | Address Redacted | | | | |
| dbd86353-bee8-4b17-b5c5-562593e3db87 | Address Redacted | | | | |
| dbd8af9e-22aa-459a-bec8-f684799ad1a6 | Address Redacted | | | | |
| dbd8ce8b-3712-41ba-abfe-96a01a4aad30 | Address Redacted | | | | |
| dbd8e374-08af-40f2-aabb-276e9bf564fb | Address Redacted | | | | |
| dbd8e65e-7fa4-44ad-b0ca-698dc48d13b9 | Address Redacted | | | | |
| dbd8e8de-7b13-4c7e-ab79-84c1dcbeb86a | Address Redacted | | | | |
| dbd919cc-40c4-4d01-b251-9af2e5f3299b | Address Redacted | | | | |
| dbd9352a-52b2-4f01-a682-5699e95121fe | Address Redacted | | | | |
| dbd9714f-4fbf-40a0-a0fe-52c4897e3555 | Address Redacted | | | | |
| dbd97c8e-7bc2-4628-9885-bfff8cf56e7c | Address Redacted | | | | |
| dbd98336-b156-4cf6-9b24-7a075c9ce129 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| dbd98c76-253a-49ff-999c-8314742a0f99 | Address Redacted | | | | |
| dbd9e962-ffb8-4cc2-ae8b-4f1eb20afe0e | Address Redacted | | | | |
| dbd9f74e-5800-4497-878f-e177f1f8e2f6 | Address Redacted | | | | |
| dbda0a30-326f-4ec2-be84-dfab65f409c1 | Address Redacted | | | | |
| dbda0d98-c647-4622-98f7-84bdc74731e5 | Address Redacted | | | | |
| dbda1b37-26fc-4f60-b90b-ad390928cae3 | Address Redacted | | | | |
| dbda255d-db55-456f-8fd1-6334e93d567a | Address Redacted | | | | |
| dbda3bcc-0679-43cf-b6f7-261bb6250e67 | Address Redacted | | | | |
| dbda46c7-621d-4538-bf2a-e3b93373e815 | Address Redacted | | | | |
| dbda679e-b4ef-42ae-8f6f-6f14c6cb9d05 | Address Redacted | | | | |
| dbda68c7-4c75-4863-accf-1ff6687c85d1 | Address Redacted | | | | |
| dbdad8a1-e350-423f-9cab-f699495d9cfb | Address Redacted | | | | |
| dbdb1753-a061-4e02-b136-f2191a6b01cc | Address Redacted | | | | |
| dbdb3f89-d1fe-4dd6-b0bc-00598329f96d | Address Redacted | | | | |
| dbdb5474-0bb8-450e-b07d-9b947d7b40fb | Address Redacted | | | | |
| dbdb5cde-40b1-40dd-8d09-fafa1a627bac | Address Redacted | | | | |
| dbdb635a-ec81-4bf8-a5ac-d9e9d701ed77 | Address Redacted | | | | |
| dbdb8160-88bc-4de9-b8e8-c1872984461c | Address Redacted | | | | |
| dbdb88dc-4655-40ee-93ca-6eb61428e21f | Address Redacted | | | | |
| dbdb909d-969b-4151-96e4-7751fd17da20 | Address Redacted | | | | |
| dbdbad27-184f-44f7-911b-cd302dee3d22 | Address Redacted | | | | |
| dbdbc189-425d-4784-b972-ae38cd2c807f | Address Redacted | | | | |
| dbdbe54b-dcb3-47d8-8628-3e1d8676f58d | Address Redacted | | | | |
| dbdc2823-a467-4ea1-b5c9-ea4797c1c1b7 | Address Redacted | | | | |
| dbdc48e2-696c-4d0d-bc8b-ff7a1faba411 | Address Redacted | | | | |
| dbdc6a9a-2f66-4d74-961d-1a045b19992b | Address Redacted | | | | |
| dbdc6ae0-185d-4dbf-9248-8a76a5ab2cee | Address Redacted | | | | |
| dbdc7d97-5e0b-40f9-989e-85d9d21fac94 | Address Redacted | | | | |
| dbdcae03-bded-44f2-bc80-278d7c6bc7b2 | Address Redacted | | | | |
| dbdcc61c-89b2-4ba6-94cc-56675fac8951 | Address Redacted | | | | |
| dbdcca04-908d-4c57-b5e9-1d6a749f8f67 | Address Redacted | | | | |
| dbdced31-6be0-4c20-9339-98372b12c9e2 | Address Redacted | | | | |
| dbdd1e1f-a50a-42e9-b497-f03f28868de9 | Address Redacted | | | | |
| dbdd209b-4b6e-418e-a1d8-abfce2b22a48 | Address Redacted | | | | |
| dbdd2b2e-fa06-4fe5-bac2-a98414155229 | Address Redacted | | | | |
| dbdd7937-6488-4f74-b1f2-bc6adf6e7c28 | Address Redacted | | | | |
| dbdd8066-6f2c-4f4a-ad17-f3bc4aab70e6 | Address Redacted | | | | |
| dbdd9977-66c8-4a92-8386-7a844230bfd9 | Address Redacted | | | | |
| dbdda626-386b-49e5-8a3a-5113075f8a0a | Address Redacted | | | | |
| dbdde200-f3b0-4fe3-a7d3-20180143aaf5 | Address Redacted | | | | |
| dbdde7aa-d5fd-4983-8d62-0ecf720941c2 | Address Redacted | | | | |
| dbddf6d0-7f54-4faa-9d74-edf4cdac5ceb | Address Redacted | | | | |
| dbde0508-1692-48e7-9655-ee8f57b9f2ee | Address Redacted | | | | |
| dbde092d-f550-4a03-a467-8d89f5f94ebb | Address Redacted | | | | |
| dbde1bf4-31c0-409c-bfe9-4a1cd38e2846 | Address Redacted | | | | |
| dbde4793-16ae-4349-9a62-82a5186be8c6 | Address Redacted | | | | |
| dbde4a89-2f20-4741-9c17-ac449ff5b5cf | Address Redacted | | | | |
| dbde80c5-40a8-4d53-b3ba-50c44b82a735 | Address Redacted | | | | |
| dbde8f7d-43c6-4576-8cb5-bb472b1aec38 | Address Redacted | | | | |
| dbdea893-7642-4810-a33a-a79edd73bf6d | Address Redacted | | | | |
| dbdeb7af-4fd1-41af-a0a4-c446d20338ad | Address Redacted | | | | |
| dbdeff88c-87de-432a-bb06-26db2cff85d1 | Address Redacted | | | | |
| dbdeff16-faca-4958-ae4b-53c84120d4d5 | Address Redacted | | | | |
| dbdf2efa-d1b2-4cd9-a6ed-a843b4f6f127 | Address Redacted | | | | |
| dbdf31e1-625a-4a70-b724-293a15195345 | Address Redacted | | | | |
| dbdf7bcc-9f6d-4dac-a1a8-99c7bf3ad01a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| dbdf90f6-05be-4dd2-9ec6-e36c0f495194 | Address Redacted | | | | |
| dbdf933f-729f-4307-ae83-52a1095cbce6 | Address Redacted | | | | |
| dbdfc6c3-9f4a-4c52-80e7-5b344d740898 | Address Redacted | | | | |
| dbdfdbb5-94ed-4daa-86fa-27c5a44bf8b2 | Address Redacted | | | | |
| dbe00e5d-055f-4621-bcb7-03897437e14d | Address Redacted | | | | |
| dbe02ea7-8628-49d3-9261-6f0ab7aa6791 | Address Redacted | | | | |
| dbe02fab-7bd6-4890-bae4-87ba4c5c5a0e | Address Redacted | | | | |
| dbe0620a-4186-48f9-8c28-d0e414aeb30c | Address Redacted | | | | |
| dbe06dc8-bf9c-4ba3-9102-f5db172c4c62 | Address Redacted | | | | |
| dbe083c3-e977-4bc6-80e2-2bc53b209148 | Address Redacted | | | | |
| dbe08e85-9493-46b7-886e-b1782f2d646b | Address Redacted | | | | |
| dbe08ed7-fbd7-45a9-bdc9-bdb8cdbd0188 | Address Redacted | | | | |
| dbe0b606-15c8-43f3-8517-14ac18907906 | Address Redacted | | | | |
| dbe0ccba-1731-45e9-8f5c-4cadbd3e93e4 | Address Redacted | | | | |
| dbe0e329-6e6b-4a74-9251-7914ef8e0da3 | Address Redacted | | | | |
| dbe0ec7a-4fa0-4b10-a580-f4324dce46df | Address Redacted | | | | |
| dbe0eed7-d8bf-4d28-8cbf-0cbf83edb5ae | Address Redacted | | | | |
| dbe10b01-1cf4-442f-ae0f-0ddea80e3f59 | Address Redacted | | | | |
| dbe122f3-2c02-4f77-afb4-04f3756b5f7e | Address Redacted | | | | |
| dbe1374d-51b9-44f6-b114-9c52bc1c3533 | Address Redacted | | | | |
| dbe150c9-df03-4675-beab-c91f96714146 | Address Redacted | | | | |
| dbe1866b-331d-4828-bdb0-235a44d9e7bc | Address Redacted | | | | |
| dbe18dc6-0fe0-4760-a4b3-e5152383351d | Address Redacted | | | | |
| dbe1953a-4463-48c3-a554-b9deb38092df | Address Redacted | | | | |
| dbe1a7ab-ebe8-4bb1-a4f6-bf612d42cdef | Address Redacted | | | | |
| dbe1bb2a-f8da-41f7-bd21-84b5e3021c1c | Address Redacted | | | | |
| dbe1d16d-8531-4683-af48-b3d154532f42 | Address Redacted | | | | |
| dbe1d246-ffb9-4c09-9fba-c0181675cfa9 | Address Redacted | | | | |
| dbe1e115-2546-41f7-92c9-0003f5460a35 | Address Redacted | | | | |
| dbe2139a-63cc-4abc-9782-ea17b60f97b8 | Address Redacted | | | | |
| dbe2391f-b501-447a-8fb3-f56c35407f0e | Address Redacted | | | | |
| dbe23a69-6396-43ff-be12-fae70d220021 | Address Redacted | | | | |
| dbe23cce-53fa-4689-ae6b-2b198df09a22 | Address Redacted | | | | |
| dbe24bf4-bd21-49ea-b849-485625b27b56 | Address Redacted | | | | |
| dbe25dc7-426b-47fc-bc7f-78d5c7f4e79d | Address Redacted | | | | |
| dbe2a7e4-f758-4fb2-9b15-e5bcff06caf2 | Address Redacted | | | | |
| dbe2b170-10a8-45c1-970b-33295ae88efl | Address Redacted | | | | |
| dbe2f4e7-825d-44be-a285-37bcd1ec292f | Address Redacted | | | | |
| dbe2ff19-5d47-4daf-99d4-957a5ef713bc | Address Redacted | | | | |
| dbe30f10-9077-4a22-ad95-796f7c3e57ea | Address Redacted | | | | |
| dbe33e1d-92d9-47cd-9573-6af7cd25d73d | Address Redacted | | | | |
| dbe37277-5f25-423d-a06a-b24ef8216492 | Address Redacted | | | | |
| dbe37531-808f-421e-86c0-73dc1f2f86c7 | Address Redacted | | | | |
| dbe3790a-c5e0-49c2-8cd9-ea3e240d19e2 | Address Redacted | | | | |
| dbe3893d-9c51-441b-9f5e-9d0501b287a3 | Address Redacted | | | | |
| dbe39cb0-7c56-48ee-bb20-dacc5699a1ca | Address Redacted | | | | |
| dbe3b3bb-0fd3-4c4c-9feb-ba4ad1438699 | Address Redacted | | | | |
| dbe3baaf-ebd8-4650-96f9-4325310d9e9f | Address Redacted | | | | |
| dbe3d4b9-f47c-4b84-a50b-5e16b0298cf4 | Address Redacted | | | | |
| dbe3ff6e-9e71-483c-a1e7-36f69ac1be6d | Address Redacted | | | | |
| dbe42f03-bbfe-4fa8-8260-c3666b981430 | Address Redacted | | | | |
| dbe45fcc-3a37-4040-908a-2be4af870a5b | Address Redacted | | | | |
| dbe476fe-dcf0-4c27-bdd6-fa8af8725eee | Address Redacted | | | | |
| dbe4c772-3b75-4785-9001-f56be8fb853d | Address Redacted | | | | |
| dbe4ca26-3370-4ca5-887a-51081b0e6cd5 | Address Redacted | | | | |
| dbe4e389-b3f4-4c78-9cea-1e4849827bd0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| dbe4ee6c-96b2-495a-8290-9349407338af | Address Redacted | | | | |
| dbe4f012-021b-4a88-b396-1d6f42b0e19b | Address Redacted | | | | |
| dbe53a84-abae-4aff-a046-855a5e51729e | Address Redacted | | | | |
| dbe53b87-408d-4df8-aae1-6d4a5125041d | Address Redacted | | | | |
| dbe54f7b-48af-47af-8d2d-1fdc3f46eeff | Address Redacted | | | | |
| dbe57349-cded-4c9a-ad59-e6a0eead2616 | Address Redacted | | | | |
| dbe5cf4c-343d-4693-ab55-5033393a299f | Address Redacted | | | | |
| dbe5f949-43e8-40e9-b604-a03197cef44d | Address Redacted | | | | |
| dbe60172-268d-4efb-b17e-4a3a0b609bc1 | Address Redacted | | | | |
| dbe627e4-7e7f-4048-997a-0657e4c6117f | Address Redacted | | | | |
| dbe63c84-7b94-4144-8373-5ba3e7775380 | Address Redacted | | | | |
| dbe645b5-ba2b-474d-a43d-fcd12daef999 | Address Redacted | | | | |
| dbe65f46-bafc-4431-8432-1f6ad72427cc | Address Redacted | | | | |
| dbe6eae0-12de-4536-bf92-93f715ceb17d | Address Redacted | | | | |
| dbe6f07f-12d6-48e4-b1cd-ee409233c320 | Address Redacted | | | | |
| dbe70fc3-4ec7-441a-a114-ec16c1673bbc | Address Redacted | | | | |
| dbe71254-990d-4a19-be60-d2d80d79095b | Address Redacted | | | | |
| dbe73816-0716-4c25-8385-a9c2752a386e | Address Redacted | | | | |
| dbe76da9-704f-4ae8-8eb2-91a21f8b827c | Address Redacted | | | | |
| dbe7897e-b47b-4689-83e9-a70e2fb08e95 | Address Redacted | | | | |
| dbe7aed7-66af-4375-8eb3-04bcfee050d6 | Address Redacted | | | | |
| dbe813f7-9515-4434-a5bb-70ee90ce9e7d | Address Redacted | | | | |
| dbe84947-0809-4300-abb0-3b57f25c5f1e | Address Redacted | | | | |
| dbe867ed-e8c4-4b02-bcaf-04d72bfb0f22 | Address Redacted | | | | |
| dbe87242-a09f-4298-9d74-98c209025997 | Address Redacted | | | | |
| dbe88e9a-70b2-4fa4-8819-1c9bc2d3dd96 | Address Redacted | | | | |
| dbe8c6cf-4098-4f62-8f0d-7390b11f5d73 | Address Redacted | | | | |
| dbe93418-dc74-4060-a26b-623696db0d74 | Address Redacted | | | | |
| dbe95f07-6ae7-4517-8414-2ea3a35d191c | Address Redacted | | | | |
| dbe9837c-ece1-4d37-adb7-7ddc79b6963b | Address Redacted | | | | |
| dbe9b6f9-89f6-4c3b-b470-2ba588283df1 | Address Redacted | | | | |
| dbea14ad-66ed-4102-9904-e1b00c8254fe | Address Redacted | | | | |
| dbea2154-122a-4d4f-8eb3-3cc805926b36 | Address Redacted | | | | |
| dbea702f-7cdd-4f54-ac40-a88a25f679ae | Address Redacted | | | | |
| dbea8eb3-f1ba-4a3e-b98d-3fb6f85814d2 | Address Redacted | | | | |
| dbeaa965-9586-439d-a77a-0c9317b90f2c | Address Redacted | | | | |
| dbeabf44-bfb6-4c26-9da6-0bd67d225043 | Address Redacted | | | | |
| dbeac5f9-dd6c-458d-bdc1-fce16a6d2616 | Address Redacted | | | | |
| dbeb0328-8a6a-4119-acba-3e856ae9483e | Address Redacted | | | | |
| dbeb283a-7f1b-439f-8789-9e418849ed00 | Address Redacted | | | | |
| dbeb5a78-0d89-44cc-80be-f389a43863b5 | Address Redacted | | | | |
| dbeb65fe-0f46-44c0-8ee6-87a82593caeb | Address Redacted | | | | |
| dbeb66fd-f42b-41e7-8441-2f7a55c95fa2 | Address Redacted | | | | |
| dbeb6cf6-4055-4876-9e9e-ed6497ae14aa | Address Redacted | | | | |
| dbeb731e-de80-41a9-87c6-8ee563dfd785 | Address Redacted | | | | |
| dbeb900b-d85a-4340-94b2-0c1546fb90f9 | Address Redacted | | | | |
| dbebb2ae-5d0a-4878-bbd5-56b1bd839461 | Address Redacted | | | | |
| dbebba3e-16af-429e-8914-71ceb842d29e | Address Redacted | | | | |
| dbebe20d-6ed8-4c7c-a0e3-8105c82f43fb | Address Redacted | | | | |
| dbebe7bf-36f8-412e-b699-c0d5e57a4968 | Address Redacted | | | | |
| dbec1590-ae70-4d5b-90bd-dae6e1e7dd9e | Address Redacted | | | | |
| dbec2594-896b-4d1b-a63e-3fcabb76f668 | Address Redacted | | | | |
| dbec36fe-9bc4-4790-ae42-32eb20c0f6c1 | Address Redacted | | | | |
| dbec452d-45b8-4c6a-b50e-c76f5dd0e1d3 | Address Redacted | | | | |
| dbec55dc-0f99-44e1-8338-1be978cbc903 | Address Redacted | | | | |
| dbec5e46-f446-496f-9b2b-f2578c96b357 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| dbec6c0c-9446-4476-82d7-681d90317fd4 | Address Redacted | | | | |
| dbec6d16-1719-4028-8399-110cb075338a | Address Redacted | | | | |
| dbecae55-a40b-4da5-966f-593f212052e5 | Address Redacted | | | | |
| dbeceb04-68ac-4db2-a5ee-2e03987a2eea | Address Redacted | | | | |
| dbecfad3-a222-4ce9-acdf-bfe11e401aa3 | Address Redacted | | | | |
| dbed0ef4-93bb-4d44-be3d-bdb3cae2bee3 | Address Redacted | | | | |
| dbed0f05-3b49-480b-8e3c-9482611b5f3f | Address Redacted | | | | |
| dbed1add-3392-4db9-8d72-c3895c74db25 | Address Redacted | | | | |
| dbed1b0b-2f80-4b0e-9519-22dac0b422ee | Address Redacted | | | | |
| dbed1c37-93e3-4df9-9606-b188a84292b1 | Address Redacted | | | | |
| dbed1ef4-1a24-4c17-8995-6532fbe40bec | Address Redacted | | | | |
| dbed37bd-8474-431f-9ffb-099c209e897e | Address Redacted | | | | |
| dbed4fc4-f783-4b83-b1aa-1f139ca2def2 | Address Redacted | | | | |
| dbed57ba-d8d2-4f25-970b-b8101d49416d | Address Redacted | | | | |
| dbed5e36-7a14-4e74-84d0-b82c874654ec | Address Redacted | | | | |
| dbed60b9-a794-49e0-a328-e800c9493b33 | Address Redacted | | | | |
| dbed830a-37f0-47b7-8408-e5af86f83e09 | Address Redacted | | | | |
| dbed9ea4-8157-4d28-9ddb-3947b92cd220 | Address Redacted | | | | |
| dbee1f0a-71c0-4fd9-8412-c40c6ff0a9d6 | Address Redacted | | | | |
| dbee22c5-2529-429b-a93d-1a02cb81d2cf | Address Redacted | | | | |
| dbee35be-0a8b-4b20-9099-a8564b5ef75d | Address Redacted | | | | |
| dbee6ac9-58bb-4620-bc35-e145926884aa | Address Redacted | | | | |
| dbee7ec1-5823-401c-9e67-66d9b872a785 | Address Redacted | | | | |
| dbee825e-f7a4-4e77-86b0-cbe4055096b8 | Address Redacted | | | | |
| dbee9dd3-8cd0-4d4c-989a-440f212e1008 | Address Redacted | | | | |
| dbeeb6d9-2851-4c27-8a96-fae421b7c0b5 | Address Redacted | | | | |
| dbeef39e-18fb-4814-924b-28f43d808594 | Address Redacted | | | | |
| dbeef77b-ca9c-4199-883e-c7eb3e3043a0 | Address Redacted | | | | |
| dbeefcf0-3e45-4066-9dfb-dc8160428eeb | Address Redacted | | | | |
| dbef02d2-2359-4b97-afd4-0bc41653c6ff | Address Redacted | | | | |
| dbef0684-101a-4c3f-8ec9-b79a12d81f65 | Address Redacted | | | | |
| dbef1c12-b83e-4134-9a85-71c4d144ac3f | Address Redacted | | | | |
| dbef4cee-270b-41b5-8f20-fc9ecdf0f80c | Address Redacted | | | | |
| dbef5525-9d5c-4a91-afe7-c734affc46b6 | Address Redacted | | | | |
| dbef9574-0f6d-4663-a5ca-27e2e1f93d11 | Address Redacted | | | | |
| dbefa1a9-99e7-4fa5-b06e-1a47867de6ba | Address Redacted | | | | |
| dbefd62c-c019-4264-aa81-b3f29f9d0ca9 | Address Redacted | | | | |
| dbeff2ba-397a-476b-b63f-8ec0212cdc88 | Address Redacted | | | | |
| dbf02ee3-afa9-4b65-b6d9-0de33e98e964 | Address Redacted | | | | |
| dbf038fa-caa8-46d5-9e37-9f6229b34c9e | Address Redacted | | | | |
| dbf03b72-b4d5-4633-bfff-5fb701845638 | Address Redacted | | | | |
| dbf05b5b-4a2c-42f0-a590-efba385aba00 | Address Redacted | | | | |
| dbf05e40-d9cd-43bb-8c72-b7bf0ca37eb7 | Address Redacted | | | | |
| dbf081a2-659f-4ad5-87b1-0a240f7ecd78 | Address Redacted | | | | |
| dbf0842e-3dd6-4371-af44-9d675eb955bc | Address Redacted | | | | |
| dbf093bb-9103-4806-8202-bfbff31254d4 | Address Redacted | | | | |
| dbf0cc18-1285-498e-92b3-8724980611ec | Address Redacted | | | | |
| dbf0d9e8-8ef5-4dbf-9642-d496e00f1988 | Address Redacted | | | | |
| dbf0dbcf-9606-455d-852d-eb1dc70dbb4d | Address Redacted | | | | |
| dbf0f565-6a2b-4ec4-afbb-34b5d7d2b9c0 | Address Redacted | | | | |
| dbf0ff03-4962-4637-85d0-4b09a8d5353 | Address Redacted | | | | |
| dbf15760-08d7-4402-8874-bb81f6aa5091 | Address Redacted | | | | |
| dbf18124-14b9-4259-b855-91f402b2175e | Address Redacted | | | | |
| dbf184f9-3663-429c-928d-fa40905a335 | Address Redacted | | | | |
| dbf19dbd-4123-4f95-8a58-8878f784767c | Address Redacted | | | | |
| dbf1c849-607e-42eb-b591-9ac1b41416a9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| dbf1eb40-e682-408c-9f8b-7a9f47a89412 | Address Redacted | | | | |
| dbf208cf-5321-4d08-8a67-39ffe2ebb7fc | Address Redacted | | | | |
| dbf22f2f-0874-46ea-af00-221541ce766b | Address Redacted | | | | |
| dbf23f43-70ad-4282-bda6-8b340f5ba9f6 | Address Redacted | | | | |
| dbf25008-c761-4556-87ea-6a382d0e9f23 | Address Redacted | | | | |
| dbf275cc-85c4-4f27-95d8-e7617f36d13e | Address Redacted | | | | |
| dbf2970d-3bd1-4ec9-8766-c4a76d1aad55 | Address Redacted | | | | |
| dbf29b32-b3a5-4caa-a59a-71b0d6e59009 | Address Redacted | | | | |
| dbf30015-1f5d-434b-9cb4-149fa00d9051 | Address Redacted | | | | |
| dbf30e7f-f979-43b2-8962-8b7edf9ca2c1 | Address Redacted | | | | |
| dbf3318f-6c3d-4462-8e69-1f34e2d432e9 | Address Redacted | | | | |
| dbf33d56-7624-4e65-aaf1-597c18c3e6bd | Address Redacted | | | | |
| dbf341b5-845f-4301-82f8-d69b71e9646f | Address Redacted | | | | |
| dbf38526-e3c2-42f0-94e2-38e11e01c689 | Address Redacted | | | | |
| dbf3a764-3de3-4ecf-bb7d-88c0b20f7d03 | Address Redacted | | | | |
| dbf3b24b-2a70-4e11-bc18-ce662ac35f21 | Address Redacted | | | | |
| dbf3bcd2-cc93-4bf4-adf6-c21a2475f028 | Address Redacted | | | | |
| dbf41403-00df-4d50-b3df-d1d3636d21eb | Address Redacted | | | | |
| dbf41a32-6ff6-41a8-a981-9d921d220c8f | Address Redacted | | | | |
| dbf4584a-1567-497b-8690-aa6a3fc8702f | Address Redacted | | | | |
| dbf45947-2551-4b1c-97ae-87d039d989cb | Address Redacted | | | | |
| dbf45d8e-f1c8-4787-855a-aaeff3587e0a | Address Redacted | | | | |
| dbf45db5-6693-4e71-bc16-d6bc5b5c3c34 | Address Redacted | | | | |
| dbf460b7-440e-4b10-92be-aee9631f429e | Address Redacted | | | | |
| dbf484a4-755d-411c-95d6-59aa7526e8fe | Address Redacted | | | | |
| dbf48d77-1e23-4b33-8ad6-ca8518a8464a | Address Redacted | | | | |
| dbf4b405-322c-4f3c-a783-bd2707abaa21 | Address Redacted | | | | |
| dbf4daf2-702f-41af-ab0c-f69ea17adf76 | Address Redacted | | | | |
| dbf4e3c5-c3eb-46c2-a895-780b4472294b | Address Redacted | | | | |
| dbf4f240-47c8-48e6-97e2-0964b6bdcd6c | Address Redacted | | | | |
| dbf4fb2b-a288-48a5-8d0a-7e588b86e068 | Address Redacted | | | | |
| dbf51833-7f92-4465-b166-ecc5f9b69340 | Address Redacted | | | | |
| dbf57064-668e-4a86-ac28-3ebcfbcf2c04 | Address Redacted | | | | |
| dbf58413-2f67-4213-9eb1-aae33f23c8ef | Address Redacted | | | | |
| dbf58dcf-601a-4eb3-8dad-54a0b035fec6 | Address Redacted | | | | |
| dbf5cc03-351a-4f88-b54f-3359daa7cbfa | Address Redacted | | | | |
| dbf5d9cf-efb1-42e6-8ca5-92c781d57189 | Address Redacted | | | | |
| dbf5efc7-1839-41ce-a933-99736851e716 | Address Redacted | | | | |
| dbf604fe-186b-406a-961e-dc9361b9ef78 | Address Redacted | | | | |
| dbf60e3a-80b3-464b-9262-6c03a723ce76 | Address Redacted | | | | |
| dbf61cc6-4551-4243-b22c-25b8cd5c06a6 | Address Redacted | | | | |
| dbf6200c-6930-4deb-8b04-b11bb5373a8e | Address Redacted | | | | |
| dbf654a2-1150-4800-9e18-69431f6d61d6 | Address Redacted | | | | |
| dbf6829f-31d2-4fec-b17e-d87ad100f0ca | Address Redacted | | | | |
| dbf6df26-32dc-46f1-959c-65cbc18787fa | Address Redacted | | | | |
| dbf70a12-dcb1-4a35-b592-f530a1b0f10c | Address Redacted | | | | |
| dbf712a6-a7ae-45ab-a198-f0c146d7e7e6 | Address Redacted | | | | |
| dbf71782-591a-4750-b92b-26a735492b27 | Address Redacted | | | | |
| dbf72c52-4b10-4a99-8f49-3dbc537c1c46 | Address Redacted | | | | |
| dbf766de-066e-440d-8389-5c025fc77510 | Address Redacted | | | | |
| dbf7676c-3e01-4829-80b4-4cbd514c3aad | Address Redacted | | | | |
| dbf76ea5-f52f-45f7-b616-36b33c691dff | Address Redacted | | | | |
| dbf79cf4-cb9c-4cc6-a45e-a9b12476f1d1 | Address Redacted | | | | |
| dbf7a157-f691-41ae-916d-5140794eb305 | Address Redacted | | | | |
| dbf7a8f7-4bad-43a8-8f7c-bda2c979cddc | Address Redacted | | | | |
| dbf7c2d2-7db5-4e36-a6b7-1ea823204bcf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| dbf7ce51-9d3d-40ba-8fb8-221a14d3478a | Address Redacted | | | | |
| dbf7deb9-0e62-43d0-9db1-80d131252ffa | Address Redacted | | | | |
| dbf7ec44-870d-49a7-a77d-1a206a2b60cc | Address Redacted | | | | |
| dbf8193d-0b6d-4cc4-b8a8-6773c61987da | Address Redacted | | | | |
| dbf81c01-a461-40f9-b995-18e3a1cfa467 | Address Redacted | | | | |
| dbf832cb-e863-4ac0-a2b8-bb99b9824517 | Address Redacted | | | | |
| dbf84296-8cba-4e40-bd9b-b6f28d1cb6c7 | Address Redacted | | | | |
| dbf8727d-ff3d-4434-8080-45638c3a2ac1 | Address Redacted | | | | |
| dbf8b816-d5e0-4574-afc7-13e8325e75ea | Address Redacted | | | | |
| dbf8dd0f-5855-406a-bcd8-36460ed09fc5 | Address Redacted | | | | |
| dbf8e87e-e60b-4199-a29c-81ad878662da | Address Redacted | | | | |
| dbf8ea87-1bb9-4000-929c-8e660aeecac0 | Address Redacted | | | | |
| dbf94419-910e-444c-ae24-930e509a528c | Address Redacted | | | | |
| dbf96b86-08b8-4cdf-84b4-a66daa54a6ee | Address Redacted | | | | |
| dbf9b842-b7d6-4253-8b2d-f12d68fa9ebc | Address Redacted | | | | |
| dbf9dba9-4c35-403f-b8dc-f8e8d2633f72 | Address Redacted | | | | |
| dbf9fb85-5075-48ef-8918-2cd554926b5d | Address Redacted | | | | |
| dbfa01c1-559f-4284-a06e-af6af3d0d62e | Address Redacted | | | | |
| dbfa0376-2551-4903-89d3-a2b414d8d7c9 | Address Redacted | | | | |
| dbfa098c-29a2-41a8-b29f-d594cc3460b1 | Address Redacted | | | | |
| dbfa524e-ea3c-476f-b267-3605d0b312bf | Address Redacted | | | | |
| dbfa67a8-a736-4c62-9439-11fff22c56d6 | Address Redacted | | | | |
| dbfa928e-11ea-4218-a06b-3887fce38a63 | Address Redacted | | | | |
| dbfa9b81-9cd1-4a3d-beac-3a978e38518d | Address Redacted | | | | |
| dbfaa557-bd9c-442c-b904-c2e9477b246e | Address Redacted | | | | |
| dbfac49f-fec2-43f8-906d-ef2871f7aab1 | Address Redacted | | | | |
| dbfad99c-97b4-45af-a898-8001d6ce97cb | Address Redacted | | | | |
| dbfadb66-1e75-4bb7-8da8-ffb4658caf90 | Address Redacted | | | | |
| dbfb4ab0-1cfe-4946-aca7-7170a98b5218 | Address Redacted | | | | |
| dbfb4c35-94cb-472a-8a69-b7b0951bfbc9 | Address Redacted | | | | |
| dbfb4f45-4a38-4405-b0e1-fb6e3d880fc9 | Address Redacted | | | | |
| dbfb5fa3-7fa8-4103-8941-a71e28b1b168 | Address Redacted | | | | |
| dbfb7037-1d10-4d5e-985f-d5283f41c2b5 | Address Redacted | | | | |
| dbfb7045-eb96-4d54-a350-d3c0042228b2 | Address Redacted | | | | |
| dbfbabc9-b96a-45be-b31e-c6b1ef7c186f | Address Redacted | | | | |
| dbfbaf8a-0270-41af-92b3-f22024ad14f8 | Address Redacted | | | | |
| dbfbb1f5-7429-4172-90ae-3ecc8bfe27d8 | Address Redacted | | | | |
| dbfbf322-ac53-4fc3-84db-6218b91b884d | Address Redacted | | | | |
| dbfbf55e-9ceb-4e28-8f86-49a01e8c3e5a | Address Redacted | | | | |
| dbfc0cc8-0dff-4c15-93fa-129463b51692 | Address Redacted | | | | |
| dbfc3343-d04f-425c-8317-14889f748061 | Address Redacted | | | | |
| dbfc4247-ff9d-4360-b608-fb2b60e2252a | Address Redacted | | | | |
| dbfc4394-ab40-4576-a16e-d18ebca289eb | Address Redacted | | | | |
| dbfc53b3-cc25-465f-ac73-c7828a1a4156 | Address Redacted | | | | |
| dbfc5c7f-825e-430f-b719-210996c7b4bc | Address Redacted | | | | |
| dbfc6d79-065d-4ed3-beec-6088476ddb2d | Address Redacted | | | | |
| dbfc7a21-93a9-4183-842f-71d69a6be561 | Address Redacted | | | | |
| dbfc7e02-7be2-4c7b-aa58-07ca99e7450b | Address Redacted | | | | |
| dbfc7e53-314f-4051-9095-28ac41f36cae | Address Redacted | | | | |
| dbfc7fd7-f4e1-4b53-a54c-11b39da7e3ce | Address Redacted | | | | |
| dbfc927c-f746-44ed-8461-eae52e86482e | Address Redacted | | | | |
| dbfce236-1a7a-4140-b2d7-f020da40b730 | Address Redacted | | | | |
| dbfcfe13-8dbe-4b46-a8da-7c2139cfebbd | Address Redacted | | | | |
| dbfd1577-69a4-4cdd-b997-3a4487e322a9 | Address Redacted | | | | |
| dbfd186d-f0d1-4a95-8e2b-b214601389bf | Address Redacted | | | | |
| dbfd2895-0cb7-4c2f-bb9d-aad096e93c70 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| dbfd468e-0674-493c-9e98-87ecfeef8e51 | Address Redacted | | | | |
| dbfd4a7b-852d-43cf-b096-1a02a00035dc | Address Redacted | | | | |
| dbfd5417-dfb2-4297-82c6-ad4c67f35724 | Address Redacted | | | | |
| dbfdba2e-409b-4e1c-89d3-dde696d6b5d8 | Address Redacted | | | | |
| dbfdc03d-9131-49b6-a133-9d6c379c6d52 | Address Redacted | | | | |
| dbfded6f-14a8-4faf-90f1-7597161c28a1 | Address Redacted | | | | |
| dbfd523-df25-4ec6-ad7d-a4ad11fc37a1 | Address Redacted | | | | |
| dbfe04bf-77da-4a03-8613-bd1f633cdc25 | Address Redacted | | | | |
| dbfe3daf-98bf-4130-983c-c01199042b33 | Address Redacted | | | | |
| dbfe5032-5078-4b14-9922-6f1d6c1d071b | Address Redacted | | | | |
| dbfe55bb-a54c-4c55-b598-aff312f5bc27 | Address Redacted | | | | |
| dbfe678f-b9e6-44f6-a96c-69fb497c30d1 | Address Redacted | | | | |
| dbfe6820-2b90-4a8a-a86a-c3e3a1929b20 | Address Redacted | | | | |
| dbfe7c67-0d95-4eb9-9023-3098de5ddfd9 | Address Redacted | | | | |
| dbfe8373-18b5-4063-ad6e-ec1a5ec19e46 | Address Redacted | | | | |
| dbfea70a-2daa-4c66-836a-f6a9641fa3e3 | Address Redacted | | | | |
| dbfeb4e5-bc65-45de-8388-2530aa1ddb06 | Address Redacted | | | | |
| dbfeb527-45c5-4d0f-8275-09a66b0e6843 | Address Redacted | | | | |
| dbfeb99e-a547-4f07-96b4-10c3a103a787 | Address Redacted | | | | |
| dbfefb6d-d657-4157-b737-53288a54fde9 | Address Redacted | | | | |
| dbff0789-840e-4366-88f8-5fdad0f27f6l | Address Redacted | | | | |
| dbff9112-b072-4b77-8888-0812c0583776 | Address Redacted | | | | |
| dbffaf36-41f3-45bb-bda2-57647f3025dd | Address Redacted | | | | |
| dbfffb43-db29-4232-9781-03ee70751d21 | Address Redacted | | | | |
| dc001b9a-2687-4165-aa48-6f1c49e6fe43 | Address Redacted | | | | |
| dc0064db-acd6-4b37-be88-44cf1b191e60 | Address Redacted | | | | |
| dc00e243-ca56-4c0e-848b-28ffe7bda5e1 | Address Redacted | | | | |
| dc010c7c-ccc6-4ad4-b56c-807340d99bf0 | Address Redacted | | | | |
| dc013879-c3c5-43de-a25a-6caf25ee4521 | Address Redacted | | | | |
| dc015c20-adad-412f-a66b-4f76135c6172 | Address Redacted | | | | |
| dc015dbf-b764-4e13-871f-23a603577a34 | Address Redacted | | | | |
| dc01639c-8e35-4b98-bf6e-274a27a2c1c9 | Address Redacted | | | | |
| dc01af83-79a5-4b5d-97b6-d6ccaff69813 | Address Redacted | | | | |
| dc01d71b-cb0b-44c0-a5a4-2e4b76432a34 | Address Redacted | | | | |
| dc01f646-7417-4af7-b8ea-73c30119166e | Address Redacted | | | | |
| dc023f50-6b58-472b-8337-c580b2dc7340 | Address Redacted | | | | |
| dc024438-6cfa-4309-9cea-89e34e3269fb | Address Redacted | | | | |
| dc0272d6-242e-4ccc-bc7b-8b45b7052771 | Address Redacted | | | | |
| dc02805e-ee64-4a97-a020-22e55461510b | Address Redacted | | | | |
| dc028c74-72c1-440f-9636-0748c31137b0 | Address Redacted | | | | |
| dc02993b-a740-48a8-9d8b-4b76a1c765ea | Address Redacted | | | | |
| dc02a8b7-f4cb-441e-a715-3e5366320b71 | Address Redacted | | | | |
| dc02f067-dd99-497b-89f0-bf92669cc368 | Address Redacted | | | | |
| dc02ff68-7563-4b27-b800-bfc3b8597e22 | Address Redacted | | | | |
| dc0367f6-e7a7-455f-8423-40a72890835f | Address Redacted | | | | |
| dc038f76-5ec4-4367-9469-74f2896285ec | Address Redacted | | | | |
| dc038fd0-7bed-4987-a215-4c8e712aaf6b | Address Redacted | | | | |
| dc03a8f1-d8f7-48d3-bbcf-aa81403b0b17 | Address Redacted | | | | |
| dc03bb94-a136-48f5-80d9-9290a34392c3 | Address Redacted | | | | |
| dc042c30-e8f8-414b-8479-a6c97798f0d5 | Address Redacted | | | | |
| dc043313-d90d-4955-9dde-27751b90031e | Address Redacted | | | | |
| dc044f3d-6226-4ad7-9aaa-beafb1b94a8b | Address Redacted | | | | |
| dc045345-e9c1-4962-9fbf-1a3130f57d0a | Address Redacted | | | | |
| dc0494d8-18a5-48c3-a34e-b563ada22e06 | Address Redacted | | | | |
| dc04a6c6-6e64-4023-9310-f755f289c50c | Address Redacted | | | | |
| dc04adda-398d-4fce-a962-2a5d07fe366a | Address Redacted | | | | |

Page 8744 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| dc04caef-c161-4cfa-a528-d93fdb1d3afe | Address Redacted | | | | |
| dc04f3ec-e130-491f-9ea7-d0d52248ae42 | Address Redacted | | | | |
| dc051ad7-ae6d-463d-9a1f-13148f2eecfc | Address Redacted | | | | |
| dc05246f-a551-478e-b6f3-794c2d53894b | Address Redacted | | | | |
| dc059ae9-4872-489e-8404-84cd11933d79 | Address Redacted | | | | |
| dc05c315-ac57-43f4-854e-3d5155e87c94 | Address Redacted | | | | |
| dc05c4af-e698-4494-86c4-3324f063e0bf | Address Redacted | | | | |
| dc060582-c3ff-471b-a088-3299b48d74f0 | Address Redacted | | | | |
| dc062317-8764-4a60-8b02-e905a0744a71 | Address Redacted | | | | |
| dc06249c-e8d1-4ae8-9e87-30f28b3546f9 | Address Redacted | | | | |
| dc0630c6-e613-45f5-9235-94b87791fdb1 | Address Redacted | | | | |
| dc064caa-cbee-4e52-b2db-d96b71bd2733 | Address Redacted | | | | |
| dc066210-1b64-4731-96bd-bbea24cc4da1 | Address Redacted | | | | |
| dc0664ef-d135-4a6f-84df-a5ffd26cb9a8 | Address Redacted | | | | |
| dc0685ca-7f85-4c54-a1d7-c0329d7f4a57 | Address Redacted | | | | |
| dc0698c3-ee5d-42d1-96fa-d889bb7c51db | Address Redacted | | | | |
| dc0a5fb-32bb-4206-9afc-370c586d4bf7 | Address Redacted | | | | |
| dc06b501-fdf4-4bb1-a8e7-5657903e0ae4 | Address Redacted | | | | |
| dc06e5d7-d481-4d15-8d0f-e64db4baf48e | Address Redacted | | | | |
| dc0718b4-d8e9-4fd6-9bfb-cf5f689e9df8 | Address Redacted | | | | |
| dc0730d8-3c7f-490a-ad8e-d965c7234ee4 | Address Redacted | | | | |
| dc073ea1-322f-4b33-9a80-8a1be32f75ed | Address Redacted | | | | |
| dc075043-a7fc-40eb-b140-bb3ef38b17d4 | Address Redacted | | | | |
| dc076457-47ab-4589-b518-b1dcc721d896 | Address Redacted | | | | |
| dc079232-e862-42b1-aabe-320369acd895 | Address Redacted | | | | |
| dc07a9d4-2e49-44b6-babd-caea83e9fb6f | Address Redacted | | | | |
| dc07adfe-8303-4b9b-89f1-e3ea66d157a1 | Address Redacted | | | | |
| dc07b027-f8a4-4b07-8ecc-5ba2532a9555 | Address Redacted | | | | |
| dc07b3ea-62c9-4b52-8c0c-dcbd2f40b7bb | Address Redacted | | | | |
| dc07c1c3-1b49-4044-ad07-7b1f2c779fb2 | Address Redacted | | | | |
| dc07cccf-fd3f-4d41-9ee1-c59820228f47 | Address Redacted | | | | |
| dc07cf66-ac46-451f-bc57-f0267f21f891 | Address Redacted | | | | |
| dc07d6ff-7c19-4e76-ba3d-b9de1fe6a924 | Address Redacted | | | | |
| dc08141c-de86-4944-b599-9086311bbdfe | Address Redacted | | | | |
| dc0857e0-fdbe-46ae-923a-a2081368dcda | Address Redacted | | | | |
| dc0887ff-0e1e-45f3-9b9a-042278db69a7 | Address Redacted | | | | |
| dc088a78-187d-426a-86e3-f37c36598aea | Address Redacted | | | | |
| dc08b2b7-6978-4191-b84a-9b21a64dc7a1 | Address Redacted | | | | |
| dc08f871-e939-434f-a4f1-7bd9bd81df6a | Address Redacted | | | | |
| dc091a05-9d51-4f94-b57a-cc672b233097 | Address Redacted | | | | |
| dc09326a-230c-404c-ab99-4617ff65d3d9 | Address Redacted | | | | |
| dc094132-88f7-478d-a36c-3dad76d0b03e | Address Redacted | | | | |
| dc096059-2771-4262-953e-1a6feee2605f | Address Redacted | | | | |
| dc0963c7-1d37-406b-8575-4004d960fd69 | Address Redacted | | | | |
| dc098434-6385-4300-acd6-65babb33e2f3 | Address Redacted | | | | |
| dc09bd82-0e5e-4976-8151-18d58c261022 | Address Redacted | | | | |
| dc09f0ae-7bcc-40e6-b5f3-0fc557ac7d53 | Address Redacted | | | | |
| dc09f976-a45e-45d0-ab61-312ecb854b50 | Address Redacted | | | | |
| dc0a127f-03d6-469b-a76b-b730922cf3bb | Address Redacted | | | | |
| dc0a1b42-1685-4624-924a-0d799dac8114 | Address Redacted | | | | |
| dc0a375c-fdc5-4ffc-a1ab-59362b1b96ef | Address Redacted | | | | |
| dc0a76ac-fd6d-49bd-9a03-fbe75bdbb2c2 | Address Redacted | | | | |
| dc0a7d11-03dc-4c66-a368-1bedda6c2ff5 | Address Redacted | Page 8745 of 10184 | | | |
| dc0a7f93-0d1d-4a27-8115-6cbac84a34a1 | Address Redacted | | | | |
| dc0ab159-e6dc-4124-aff4-a789fa6754d0 | Address Redacted | | | | |
| dc0ac83c-fd85-4f67-a5c3-fc9a3af19427 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| dc0ad67d-ae18-46e5-863a-e164d11ff728 | Address Redacted | | | | |
| dc0ade14-e3eb-4119-aa07-1cfa823e5d1a | Address Redacted | | | | |
| dc0ba287-1335-4f77-b0ae-f5a128afb20c | Address Redacted | | | | |
| dc0ba95d-22a7-4c41-8cc2-9f9baf8a8e6e | Address Redacted | | | | |
| dc0bafbc-84f9-4bec-b6c4-87a70d12db1a | Address Redacted | | | | |
| dc0bc402-bfdc-4f97-8c4f-663090311ce3 | Address Redacted | | | | |
| dc0be5e5-0b2d-4823-96e4-1e7a55eb3a63 | Address Redacted | | | | |
| dc0bf27b-9c3c-4d2a-9376-0adda8d61005 | Address Redacted | | | | |
| dc0bf2ec-340f-4a9a-8428-e14f894b7b48 | Address Redacted | | | | |
| dc0c417b-9c93-4ad7-8bbf-ebe2f84c9542 | Address Redacted | | | | |
| dc0c6550-3422-4286-9e4a-1b36c3f28732 | Address Redacted | | | | |
| dc0c9319-9b3a-46f4-b8db-2474ea99d4f3 | Address Redacted | | | | |
| dc0ce408-1664-43da-b842-63a7edfe6530 | Address Redacted | | | | |
| dc0cf25a-f645-4320-a8ab-30cc01b5ccd2 | Address Redacted | | | | |
| dc0d2edb-49b7-4024-ba8c-82817dec5207 | Address Redacted | | | | |
| dc0d450b-1cc6-401f-b82a-8782666bbb06 | Address Redacted | | | | |
| dc0d552f-cd8d-401d-9e3d-b45cd39cc096 | Address Redacted | | | | |
| dc0d911b-2d9d-45d3-aeb4-4c0490a88f60 | Address Redacted | | | | |
| dc0df259-820f-4cc7-9bf5-9b186dd8746f | Address Redacted | | | | |
| dc0e102f-865d-4548-b91f-d463dc86e98b | Address Redacted | | | | |
| dc0e1759-2a63-48f4-9971-f87e4fa215cb | Address Redacted | | | | |
| dc0e1a8f-a39b-4c16-b678-2ce1455982fd | Address Redacted | | | | |
| dc0e2fca-2fe6-4ad0-a3e1-80b886a462b4 | Address Redacted | | | | |
| dc0e5a66-72ea-4d58-a566-3735d529bd1b | Address Redacted | | | | |
| dc0e770c-e71d-43a3-bcea-21b10d4663b4 | Address Redacted | | | | |
| dc0e8e92-6e54-4598-b7fc-46fe15906ffe | Address Redacted | | | | |
| dc0f5d52-993f-4bdc-b695-02546aa213cf | Address Redacted | | | | |
| dc0fb685-5085-442a-808b-e792579b571c | Address Redacted | | | | |
| dc0fc12c-81ed-4865-899a-a86358a477ef | Address Redacted | | | | |
| dc0fd134-3397-4760-ad42-e170be1bbde0 | Address Redacted | | | | |
| dc0fdf54-e796-4e1b-9105-5890d7d34fc8 | Address Redacted | | | | |
| dc0ff78f-f30a-4d9c-b5e7-1be7b7e6d91d | Address Redacted | | | | |
| dc0ff83d-566b-4466-8451-50bf382c81c6 | Address Redacted | | | | |
| dc0ffbb5-3be4-4116-b0d3-4c449f9f340d | Address Redacted | | | | |
| dc0ffccc-4670-43e5-8526-cece5ec01799 | Address Redacted | | | | |
| dc1001dc-794f-4744-b1d9-305b007836b8 | Address Redacted | | | | |
| dc100350-d404-45de-9dd9-7dea9a375819 | Address Redacted | | | | |
| dc1026e0-0109-4d4f-9e2f-082ac084a91a | Address Redacted | | | | |
| dc104f07-de42-43f1-8a13-7820b1dcf33b | Address Redacted | | | | |
| dc109333-d389-4613-a19e-ac3e1b48d0cf | Address Redacted | | | | |
| dc11069f-c2c1-4fd9-9718-f59c22f0eddf | Address Redacted | | | | |
| dc11085c-48ee-4cd6-a3ed-2d272881bbf4 | Address Redacted | | | | |
| dc111483-6d44-466b-9227-433e57a4ecf3 | Address Redacted | | | | |
| dc1120ac-4f68-4024-867d-3892bb525d31 | Address Redacted | | | | |
| dc112ac8-0079-4035-b07a-c7d1a6875b12 | Address Redacted | | | | |
| dc112bbd-f2f8-4edd-a28b-151b98e244d9 | Address Redacted | | | | |
| dc112cad-f931-459c-afb4-90aa53ba53d6 | Address Redacted | | | | |
| dc113395-149d-412a-bdc6-9bf856cd3d5c | Address Redacted | | | | |
| dc113fb4-cd1c-440a-b8cb-f6e59380ecaf | Address Redacted | | | | |
| dc118313-fef1-4367-ad1b-b3036c9437f1 | Address Redacted | | | | |
| dc118fd5-ebfc-49fe-860f-4247e7b09d38 | Address Redacted | | | | |
| dc119419-a03b-46db-bfa0-c83c25eb7544 | Address Redacted | | | | |
| dc119f04-a098-468d-b743-d0c019a5a81e | Address Redacted | | | | |
| dc11c1be-e9fb-49b2-ae4e-d73404e6ee7e | Address Redacted | | | | |
| dc11e399-4d40-4369-acdb-b84ef25385b7 | Address Redacted | | | | |
| dc11fd19-e5ac-4f63-9e63-c2889e8b5681 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| dc122ba1-0547-4c40-8d2f-b3b182da1b66 | Address Redacted | | | | |
| dc122f9e-daaf-4c32-9376-08acb3b26a4f | Address Redacted | | | | |
| dc124022-ced7-418a-bdf4-f5140cd09cdf | Address Redacted | | | | |
| dc124786-3690-47b9-9ccc-5e89c6235f27 | Address Redacted | | | | |
| dc1250a6-7244-4a5f-a973-8b9369893fe1 | Address Redacted | | | | |
| dc126b28-493f-45e6-b147-f1c169f6288d | Address Redacted | | | | |
| dc1271b7-3779-4359-990b-cb7d90431040 | Address Redacted | | | | |
| dc127cb2-b2bc-4f90-849a-a27f73df127a | Address Redacted | | | | |
| dc128275-bf67-433f-8ac1-d83db017ac92 | Address Redacted | | | | |
| dc12d49e-2de6-471d-9d9a-4c951e056b6b | Address Redacted | | | | |
| dc12d554-6490-4c52-84a9-cf14cb4a0073 | Address Redacted | | | | |
| dc12eba2-76a0-4fa3-9d81-a9dc3610e575 | Address Redacted | | | | |
| dc131a40-33d0-4646-8d5a-50a4fce78bfe | Address Redacted | | | | |
| dc1327da-03ab-4b53-bfcc-e342e8a541cb | Address Redacted | | | | |
| dc138034-619d-40a2-a244-3f33c6e8fd49 | Address Redacted | | | | |
| dc1387ca-5e89-4090-ae84-aff78a98a662 | Address Redacted | | | | |
| dc138d55-2f88-4f5a-a913-6bed42923a15 | Address Redacted | | | | |
| dc13b0de-2ba7-4837-a644-689cb39d2cc4 | Address Redacted | | | | |
| dc13bf51-b882-4751-8b1f-81ff5cea0817 | Address Redacted | | | | |
| dc13f5f2-5025-4641-86bc-4e99be090ab4 | Address Redacted | | | | |
| dc13f8c7-6aa5-4d91-acae-7b5387277e8b | Address Redacted | | | | |
| dc1404b0-8ca2-4739-bf09-f986ba4727c6 | Address Redacted | | | | |
| dc140efa-269d-4b65-a682-09c8966a9a25 | Address Redacted | | | | |
| dc141d1a-e795-4d4e-b9c5-769de8c21e4d | Address Redacted | | | | |
| dc14312d-bd83-41aa-9462-a2413d2b6a20 | Address Redacted | | | | |
| dc143137-1bdb-470a-b032-84fae6f887ac | Address Redacted | | | | |
| dc143c3c-867f-4725-9fd4-5a5e629f8688 | Address Redacted | | | | |
| dc1449c1-8afe-408d-9996-23ec6f3d190c | Address Redacted | | | | |
| dc145b27-aa05-4af6-9a50-449b63d7c5c1 | Address Redacted | | | | |
| dc14a6a0-6ca6-43fe-a711-6759c8b5c4e1 | Address Redacted | | | | |
| dc14dfab-f95a-4b16-846f-ac29811001c4 | Address Redacted | | | | |
| dc150f10-8c71-431c-b3b3-f2470290f99 | Address Redacted | | | | |
| dc151053-f6d3-4a11-bd48-d89a456fbd1b | Address Redacted | | | | |
| dc1511e9-2a4c-45c4-b100-f1e7fc2433cd | Address Redacted | | | | |
| dc153522-8e79-4de4-8840-eab4bec67f37 | Address Redacted | | | | |
| dc15416e-b725-4c74-8e14-74dae4000426 | Address Redacted | | | | |
| dc154496-c3b2-446d-bf31-78be9ebfd8b9 | Address Redacted | | | | |
| dc154574-9bb3-4936-825c-f14e3f65da19 | Address Redacted | | | | |
| dc15505d-8905-4a5b-818a-09e392332e18 | Address Redacted | | | | |
| dc15904a-cfbd-4392-b483-0e6735f6b512 | Address Redacted | | | | |
| dc159e20-2723-4132-a065-d761e69dc227 | Address Redacted | | | | |
| dc15afed-9718-4f54-b190-a469be624d58 | Address Redacted | | | | |
| dc15dca3-e1d0-4171-92f5-63223606ab6f | Address Redacted | | | | |
| dc1600a4-cdb0-44a6-8952-50ac3c2358cc | Address Redacted | | | | |
| dc160917-f794-47ce-8642-5b47c1e9c814 | Address Redacted | | | | |
| dc161396-aa79-4cec-bb51-77d37c470180 | Address Redacted | | | | |
| dc161a17-2139-4545-bf75-33d336a00ea0 | Address Redacted | | | | |
| dc161be7-ef43-4900-aa77-191fa1f48b75 | Address Redacted | | | | |
| dc163473-fe79-4cd5-81ce-35ab1a71caaa | Address Redacted | | | | |
| dc167577-85a9-4901-8b8b-58d4e646fc5a | Address Redacted | | | | |
| dc1679d3-bbdd-4829-957a-16ae4cbe7df8 | Address Redacted | | | | |
| dc169c57-8587-4ebc-ad37-c83dee674f9f | Address Redacted | | | | |
| dc16affd-ecae-462e-91e5-66143c43f2fb | Address Redacted | | | | |
| dc16cca9-301b-4094-b037-f6c7544a085c | Address Redacted | | | | |
| dc16eef7-6729-4777-b383-8ee253c9f8cb | Address Redacted | | | | |
| dc16f28b-db04-4727-852a-0433547cba02 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| dc170449-52ab-4805-b912-bf1deb9e4a09 | Address Redacted | | | | |
| dc172104-3a96-4bdc-b08f-948266949675 | Address Redacted | | | | |
| dc174375-4b45-42bb-a578-cde0e93105fd | Address Redacted | | | | |
| dc17594d-88ac-4dbc-ae1d-5093cc63333d | Address Redacted | | | | |
| dc17965f-58c4-425d-85ee-3671abb3fa8f | Address Redacted | | | | |
| dc17a8a7-d012-4022-bd07-f75fd09e3758 | Address Redacted | | | | |
| dc17baa4-61c9-411c-b25b-fbcf0f176232 | Address Redacted | | | | |
| dc17c479-d91f-483b-b689-e47f302099fa | Address Redacted | | | | |
| dc17d13f-6a15-40f2-942c-935547403f6C | Address Redacted | | | | |
| dc17d1ef-8533-485b-b52c-5a9502b2f1c3 | Address Redacted | | | | |
| dc180385-db69-4a14-92c9-1d55495d228d | Address Redacted | | | | |
| dc181904-fee8-431c-a102-a12b5f88a67a | Address Redacted | | | | |
| dc184643-7f19-4473-ba6b-e89f3d4fa441 | Address Redacted | | | | |
| dc185862-702e-46d3-b721-9d240e48454C | Address Redacted | | | | |
| dc188c7b-4b7c-45d4-aec8-f17a1b63c679 | Address Redacted | | | | |
| dc18aa87-49f2-4135-a62b-8efae3c358ec | Address Redacted | | | | |
| dc18bab3-4458-47d1-a5f1-3efc56d85b38 | Address Redacted | | | | |
| dc18c32c-cc4d-46a9-98ed-6ec2bf2e7d9b | Address Redacted | | | | |
| dc18c6cc-0254-46bd-94de-afd68f5844de | Address Redacted | | | | |
| dc18ea6f-8924-4494-a8e0-cc1010c5724d | Address Redacted | | | | |
| dc192211-cc9d-433b-8613-71ab16598c2e | Address Redacted | | | | |
| dc197612-08a6-4f3c-a26d-939c40e408a2 | Address Redacted | | | | |
| dc19885f-9040-4dd4-b891-c19e36923f4C | Address Redacted | | | | |
| dc19a364-9734-45f3-af34-4e5e37b21ae6 | Address Redacted | | | | |
| dc19aa59-b3cf-44d9-891a-744eb7a4871f | Address Redacted | | | | |
| dc19cbc8-3617-4bd7-9504-f4a463292e1d | Address Redacted | | | | |
| dc19ef2d-12a4-492e-bd02-171cc39aa7d6 | Address Redacted | | | | |
| dc19f64b-3243-438d-9fa3-815d0cec58f6 | Address Redacted | | | | |
| dc1a0795-6172-4d1f-9a6b-8b5a310ca53C | Address Redacted | | | | |
| dc1a0991-40c2-4119-9ada-f7a70011dbf6 | Address Redacted | | | | |
| dc1a2ad1-a7dc-4afb-9283-afbef611e166 | Address Redacted | | | | |
| dc1a7b40-dd68-4af9-b1b6-d6590756d18c | Address Redacted | | | | |
| dc1aaa2f-fca9-47e0-8e48-6961c53dff6C | Address Redacted | | | | |
| dc1ab22f-29c7-445c-9ccf-8aeceed7e2bf | Address Redacted | | | | |
| dc1ac160-2bbc-45ac-b0b8-3ea84db83d79 | Address Redacted | | | | |
| dc1ad160-7264-403f-8e72-b7ae81616a0b | Address Redacted | | | | |
| dc1ad8f5-5944-4e9a-b056-098cec1ab227 | Address Redacted | | | | |
| dc1afb12-e4bf-4f7b-9716-c050824c2207 | Address Redacted | | | | |
| dc1b2b90-f794-4827-95e7-d5058a716327 | Address Redacted | | | | |
| dc1b428d-ee40-4db9-8c68-7f50a8dfbae7 | Address Redacted | | | | |
| dc1b485e-cf3c-4cc6-ad55-1d59effdaee8 | Address Redacted | | | | |
| dc1b4ee3-e68c-43b7-91d7-125a2682400f | Address Redacted | | | | |
| dc1bb16d-caf5-4489-8675-558cf04bb535 | Address Redacted | | | | |
| dc1bb9d8-0ead-4e2f-9662-2206afcef436 | Address Redacted | | | | |
| dc1bf984-54ff-45da-b683-a0c525ee7d36 | Address Redacted | | | | |
| dc1c02b6-7608-430d-b966-56638cfeeadd | Address Redacted | | | | |
| dc1c0faf-4cc5-487f-ab57-aaa023e345e7 | Address Redacted | | | | |
| dc1c25e3-c413-40d0-9ed3-540417b50e2d | Address Redacted | | | | |
| dc1c31e7-c516-49ca-a0b0-1fd22659f659 | Address Redacted | | | | |
| dc1c4b05-e3dc-4b7f-95eb-8ea11b8c228f | Address Redacted | | | | |
| dc1c5be7-550b-4564-af0a-ae884b188ee9 | Address Redacted | | | | |
| dc1cad96-5b01-4034-ad1f-6cc58f06bc37 | Address Redacted | | | | |
| dc1cdceb-e0a4-4240-96cc-7aa7610eeb65 | Address Redacted | | | | |
| dc1ce04b-4859-400c-b967-0741f93a09d8 | Address Redacted | | | | |
| dc1d1f22-d60a-469e-82ef-f7e2ddcdc14b | Address Redacted | | | | |
| dc1d23e7-6f64-4a13-b685-6e4e707926e7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| dc1d2bb3-dd10-4cef-814b-0a5aeb1597d8 | Address Redacted | | | | |
| dc1d30e3-f559-4bd3-acff-9c7ac2bed8c1 | Address Redacted | | | | |
| dc1d6b89-d565-40a7-9548-08dcdc67e87a | Address Redacted | | | | |
| dc1d7337-0461-43fa-bb8c-c08e726230f2 | Address Redacted | | | | |
| dc1db98c-8de6-4f4a-b0b5-425ddba49656 | Address Redacted | | | | |
| dc1db9ee-2fae-4577-a1e7-e4e72045b18a | Address Redacted | | | | |
| dc1dee63-42fa-4807-8462-0678d9e1a96c | Address Redacted | | | | |
| dc1e09df-f9d7-4503-bd14-2953805e1499 | Address Redacted | | | | |
| dc1e1909-75a5-4066-b6c3-007709a10ab2 | Address Redacted | | | | |
| dc1e33b3-585f-48a3-bebd-3dbbb3a5a2a0 | Address Redacted | | | | |
| dc1e34e5-3377-4c60-9e13-6fadd8524efd | Address Redacted | | | | |
| dc1e3687-0828-4dd0-b677-d6f247c11ce3 | Address Redacted | | | | |
| dc1e4759-d536-4f3a-9173-7df9a1a4826l | Address Redacted | | | | |
| dc1e4f1b-b019-45e3-a044-a24b3ac34b59 | Address Redacted | | | | |
| dc1e524c-2cb8-4fcd-95ae-fc24841f0062 | Address Redacted | | | | |
| dc1e644e-2783-4e2f-aedf-b98141d3c2a5 | Address Redacted | | | | |
| dc1e80ae-dbd5-45d5-a3ea-4e509f6576a6 | Address Redacted | | | | |
| dc1e8ba7-0853-4e33-b7a1-668dd3e656b3 | Address Redacted | | | | |
| dc1eb0b7-cf69-47c8-b218-a20a55b6c601 | Address Redacted | | | | |
| dc1ec6a5-377d-4852-adb4-dee3586508b0 | Address Redacted | | | | |
| dc1ec981-26e4-474d-9cf9-d86a2c98bf75 | Address Redacted | | | | |
| dc1f32dd-1bc5-4c8e-8e0c-07172f6e3d7c | Address Redacted | | | | |
| dc1f3e21-8ca5-4ef4-b276-5d287e6eba89 | Address Redacted | | | | |
| dc1f6ae5-ca91-43d4-96dc-403c560d10ef | Address Redacted | | | | |
| dc1f7417-9f4c-4f54-babc-ac0c9f8c4817 | Address Redacted | | | | |
| dc1f7419-8437-476f-8968-b80c48eb5e0f | Address Redacted | | | | |
| dc1f752a-b4e9-4a6f-9192-24a418ea25b3 | Address Redacted | | | | |
| dc1fa1ac-5a50-413d-a7a2-eefbc943c1bc | Address Redacted | | | | |
| dc1fe7cb-f9ae-4020-b8a6-aeeaa92dbad1 | Address Redacted | | | | |
| dc201cf6-715b-4bf2-9a27-fe93742ee58b | Address Redacted | | | | |
| dc202aaa-d828-45a6-ae02-8e331cf1be7a | Address Redacted | | | | |
| dc204542-360d-498f-be14-ecfa61a66630 | Address Redacted | | | | |
| dc208ba0-a11e-4c2c-a078-2bc8932beb9f | Address Redacted | | | | |
| dc2094c3-9d30-47db-838a-573f4ba00506 | Address Redacted | | | | |
| dc209da5-3a11-4687-86cd-cf53482e703c | Address Redacted | | | | |
| dc20b7e5-2ccd-4d5b-b71a-31ad74d06730 | Address Redacted | | | | |
| dc20c1ab-47e6-4737-935d-c205365de37f | Address Redacted | | | | |
| dc20d92b-5ab7-4b4c-b795-bcc22f760715 | Address Redacted | | | | |
| dc20db62-0002-4b42-97c9-f953fa977003 | Address Redacted | | | | |
| dc211110-a71b-4e31-abf3-dd227e6c99cc | Address Redacted | | | | |
| dc21234b-7028-4206-b7a9-6cf11eb42186 | Address Redacted | | | | |
| dc2123dc-f4e1-4978-a695-f495087a3a3b | Address Redacted | | | | |
| dc212773-f8ed-420f-92ac-f050bd264ce4 | Address Redacted | | | | |
| dc217d12-4150-406d-8048-c9e176d9f1ae | Address Redacted | | | | |
| dc219055-958e-4fb0-8315-1823f05eddec | Address Redacted | | | | |
| dc21978d-d452-44cd-b019-e2d469023022 | Address Redacted | | | | |
| dc21aae4-4a85-4f66-a3ef-4efc261abc10 | Address Redacted | | | | |
| dc21fa0b-70e6-422c-9c2a-f1b83f02a6aa | Address Redacted | | | | |
| dc220d78-dca5-4b34-9847-46e1c69f2709 | Address Redacted | | | | |
| dc221352-f0b8-40ea-8381-91544f4e5ab6 | Address Redacted | | | | |
| dc22543c-ec7e-4162-b234-568ecfefe305 | Address Redacted | | | | |
| dc226a33-8f2d-43b6-be71-c6cf316011e2 | Address Redacted | | | | |
| dc2279c6-0b21-4142-ad4d-09b0c6f9a3bf | Address Redacted | | | | |
| dc22be22-5200-48cf-9a04-f4bbd46de543 | Address Redacted | | | | |
| dc22c393-1931-454a-af18-3510686d6f44 | Address Redacted | | | | |
| dc22c810-3af0-463b-b244-afab10640f96 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| dc22ccf3-8326-4d5e-b9c4-68b9c941a068 | Address Redacted | | | | |
| dc22ce1e-54a9-44c1-a64c-e6bf0a9bcf1b | Address Redacted | | | | |
| dc22d1a4-3413-400b-b80b-98f616048756 | Address Redacted | | | | |
| dc22d942-1bf9-4156-8ece-c1ed8d99c48b | Address Redacted | | | | |
| dc22db5d-2735-4e3d-9105-207ef0c84bbc | Address Redacted | | | | |
| dc22e0e9-29be-4854-ba51-4472ccd80d8a | Address Redacted | | | | |
| dc22f87f-7124-48eb-a603-b470f7839e12 | Address Redacted | | | | |
| dc231055-d53c-4944-8dc3-e94263109be1 | Address Redacted | | | | |
| dc2310e8-f4c4-41d9-b66e-242a824c1b31 | Address Redacted | | | | |
| dc232080-8cf2-489b-ac1b-8e4b3f172dd1 | Address Redacted | | | | |
| dc23513a-a658-4948-b4f2-9f025d2bae0c | Address Redacted | | | | |
| dc235c8b-509f-408b-aef3-5a57cced4216 | Address Redacted | | | | |
| dc235e09-9aa8-4f05-8390-abd9da8de7bd | Address Redacted | | | | |
| dc2366f7-82a9-40ab-be9d-801261d4bc09 | Address Redacted | | | | |
| dc23889e-1e1d-45d9-8333-7744391fed14 | Address Redacted | | | | |
| dc23b420-bf43-4f01-ad89-98af2572bdc4 | Address Redacted | | | | |
| dc23befd-52f2-4fe3-81cd-6900110eb5c8 | Address Redacted | | | | |
| dc23dc03-4ccb-4ccf-97d3-01d325ae8a5c | Address Redacted | | | | |
| dc23f8c6-f824-4fc1-a96c-16745996d673 | Address Redacted | | | | |
| dc23f9dc-67bd-4878-b013-ca692c1eb91f | Address Redacted | | | | |
| dc241539-7dc7-49ee-9de1-9d336df31ef4 | Address Redacted | | | | |
| dc243749-401a-47b4-8651-2a0f4dd2410d | Address Redacted | | | | |
| dc24398a-7a23-419d-ad51-222fcb2039fe | Address Redacted | | | | |
| dc2477a8-9a19-426a-9ff1-59d345c5e3aa | Address Redacted | | | | |
| dc24a2d9-4757-459b-b3f7-4b7c81b69cb6 | Address Redacted | | | | |
| dc24b789-cff7-4827-99be-fe8446731cf8 | Address Redacted | | | | |
| dc24bc22-0d07-49cd-91e2-191677230eef | Address Redacted | | | | |
| dc24dadf-888b-4a37-a0c3-3053b890cb1e | Address Redacted | | | | |
| dc251856-5fd5-439d-96c6-1f835e6d138d | Address Redacted | | | | |
| dc254a5d-17de-4bf9-85da-b0e6784e9634 | Address Redacted | | | | |
| dc255cfb-8f2b-4a46-a270-50975be92f9f | Address Redacted | | | | |
| dc2581f7-61ef-43c3-b346-72fec0385a6e | Address Redacted | | | | |
| dc25ac63-de29-4785-8911-65b6fa792303 | Address Redacted | | | | |
| dc25d05a-b7a5-4816-924e-700e6b9d1d26 | Address Redacted | | | | |
| dc25d90d-bffc-4fd7-9225-05cc85ec91d1 | Address Redacted | | | | |
| dc25e8bc-b57e-4701-bdad-85f73440ac48 | Address Redacted | | | | |
| dc26038d-da42-48e7-8a42-c45dcdb2f671 | Address Redacted | | | | |
| dc260b0f-6d39-4b81-acf4-70db91bb1a78 | Address Redacted | | | | |
| dc26109b-b57a-49f0-a13f-69acf0732579 | Address Redacted | | | | |
| dc2624f4-be57-45ff-b1aa-1d9aaa6ab4ee | Address Redacted | | | | |
| dc262f60-5aa4-4c3e-9ef0-1df5942267eb | Address Redacted | | | | |
| dc267e00-f895-47a2-88b3-2ad83e2cdd45 | Address Redacted | | | | |
| dc268aef-1775-40a4-bf9b-2c87789c2399 | Address Redacted | | | | |
| dc2697d3-7f7a-49bb-baa6-79e8b5881341 | Address Redacted | | | | |
| dc26a3c8-6c53-4433-923a-6c3b80131e07 | Address Redacted | | | | |
| dc26a885-91bd-4816-a3c0-623732f4e7d1 | Address Redacted | | | | |
| dc26d891-3887-4fa0-b124-aac0c9d77fb1 | Address Redacted | | | | |
| dc26da58-7527-4013-bfe6-1e580b382094 | Address Redacted | | | | |
| dc26ea22-bd00-4cb2-9974-eba8107ba123 | Address Redacted | | | | |
| dc26f176-fb9b-4635-986f-7c9de7196472 | Address Redacted | | | | |
| dc26fcac-c0ad-4a1d-b222-3a4e9a48c6a3 | Address Redacted | | | | |
| dc272ac8-bf5c-4839-a39a-2396dedf2665 | Address Redacted | | | | |
| dc276a4c-3d71-4203-a56d-494b2a253b24 | Address Redacted | Page 8750 of 10184 | | | |
| dc27aa9c-3538-44ed-a0b9-f35dbd1a1bc8 | Address Redacted | | | | |
| dc27cfaa-f2a2-47c9-af77-d121d05fa06b | Address Redacted | | | | |
| dc27d7d8-41b6-4f73-82a3-62087172d9c0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| dc280544-cdfe-45bf-b342-47658186d4d3 | Address Redacted | | | | |
| dc28730b-6f98-41dc-9730-5903ba9816ff | Address Redacted | | | | |
| dc2878b9-82e9-4a63-9d44-49e091d7c3ed | Address Redacted | | | | |
| dc288fe1-0d3f-4d08-b2e2-c698b36f23ca | Address Redacted | | | | |
| dc28b1e2-9f17-4965-a544-34e3a1058595 | Address Redacted | | | | |
| dc28e05d-0b47-4f6c-a416-0adc1bfbf282 | Address Redacted | | | | |
| dc28e89d-f62c-4da8-b2b9-fcedc93bd9f0 | Address Redacted | | | | |
| dc28eb44-32ce-4f74-9f6d-4cd4e4cd43d6 | Address Redacted | | | | |
| dc28edc2-06f5-4eb9-ad96-8032323e8e63 | Address Redacted | | | | |
| dc291cd2-2c9e-432a-a5b5-ca2f0dd133c8 | Address Redacted | | | | |
| dc291ef7-5f5d-4a73-b758-f4ffcf020ca1 | Address Redacted | | | | |
| dc292a7d-2bf7-432a-9140-8e7eb5b818b6 | Address Redacted | | | | |
| dc292fa7-cf82-4fc9-98c5-e05a25ccd715 | Address Redacted | | | | |
| dc295ecc-1df6-45f9-bc13-0a111c813c87 | Address Redacted | | | | |
| dc2960fd-af4f-49db-b512-26e2acd7dba7 | Address Redacted | | | | |
| dc2966b9-f3db-4196-b0af-353b15e146e8 | Address Redacted | | | | |
| dc297282-3acb-448c-a133-2263e0609be6 | Address Redacted | | | | |
| dc299a40-be9d-4eae-a56c-cd894b14474c | Address Redacted | | | | |
| dc29d693-31dc-4776-a296-abc3bb19a997 | Address Redacted | | | | |
| dc2a0a2e-5450-4313-8c6e-07a5c1ec4328 | Address Redacted | | | | |
| dc2a2010-4894-4063-8ebd-bd19599ec8f0 | Address Redacted | | | | |
| dc2a384e-cb66-4e8b-b2ea-a1e095ee822e | Address Redacted | | | | |
| dc2a6c53-530e-4c2d-891f-e5ccf1f974d8 | Address Redacted | | | | |
| dc2a6eea-c989-47c3-89dd-e23a6322aded | Address Redacted | | | | |
| dc2a8b83-db6b-4c11-af08-014be39f7096 | Address Redacted | | | | |
| dc2aa3b7-9ba5-4e0a-aad3-143496fd678c | Address Redacted | | | | |
| dc2acf33-9eb6-4152-9793-8f5fcb9dcbab | Address Redacted | | | | |
| dc2ae45e-274a-4111-beb9-7417b5246168 | Address Redacted | | | | |
| dc2b09da-80b8-4db3-91cd-03e6ae3bacb7 | Address Redacted | | | | |
| dc2b2aef-72f2-48ff-aec2-7ea4446a78c5 | Address Redacted | | | | |
| dc2b2b25-0739-47fc-9dde-d6aac5c12dc3 | Address Redacted | | | | |
| dc2b3c70-75aa-431a-bf6c-83f7a41373bd | Address Redacted | | | | |
| dc2b3d68-e858-4e75-a813-bbc294cedddd | Address Redacted | | | | |
| dc2b6568-cc70-459d-89f3-77d106d8618d | Address Redacted | | | | |
| dc2b6e7a-06d5-4435-9c0d-f5927034a5be | Address Redacted | | | | |
| dc2b6fc7-2c5b-42bc-b4a7-30960cd40a59 | Address Redacted | | | | |
| dc2b7efc-1dfa-4363-bdbc-e2e97c18e727 | Address Redacted | | | | |
| dc2b85d0-3565-4b33-80b6-b8129f0410f7 | Address Redacted | | | | |
| dc2ba491-d577-484a-b431-fecf4650840d | Address Redacted | | | | |
| dc2ba6aa-1c68-4938-97c2-2ca4f2c69247 | Address Redacted | | | | |
| dc2bb369-6c40-4a22-88ab-6645f5055e79 | Address Redacted | | | | |
| dc2bb3f9-f766-41a3-9f96-3b13b154e0b3 | Address Redacted | | | | |
| dc2be8ed-f02a-42e2-9db6-92dd31c08697 | Address Redacted | | | | |
| dc2bebcb-943a-43ed-9169-fdafe6e1eacc | Address Redacted | | | | |
| dc2c08c5-fa7f-4d80-b480-d3e47f723470 | Address Redacted | | | | |
| dc2c0b9e-2239-4c6b-bccd-8ed2bd6cd685 | Address Redacted | | | | |
| dc2c36c2-2655-4e79-b6a4-62a2790cfda4 | Address Redacted | | | | |
| dc2c521e-0d09-4a0a-b0ef-27f001a3021f | Address Redacted | | | | |
| dc2c784a-5eb7-4118-a678-04bea583b76f | Address Redacted | | | | |
| dc2c81e5-0ce6-4cdd-858e-222502aa001f | Address Redacted | | | | |
| dc2c9fdb-aaf8-4ddf-9b30-79490919fb48 | Address Redacted | | | | |
| dc2ca8c8-68fc-47ee-a00b-9c52d92923fe | Address Redacted | | | | |
| dc2cac9b-4e77-4c45-be2b-d5d01d6aae43 | Address Redacted | | | | |
| dc2cd046-043d-4d94-ac98-9edefcdfcd94 | Address Redacted | | | | |
| dc2ced86-8ba2-4ca0-a45f-184857d6c1e7 | Address Redacted | | | | |
| dc2d011c-c2f9-47c8-a872-3ff5b23b1214 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| dc2d036e-eeb1-4e44-ad6f-de4d1c3fc3e0 | Address Redacted | | | | |
| dc2d0a08-9649-4269-8531-240b1e702b98 | Address Redacted | | | | |
| dc2d15a9-0541-4201-add5-5ba900e38bad | Address Redacted | | | | |
| dc2d192c-dc2e-4888-88f3-7e8a8068cd6b | Address Redacted | | | | |
| dc2d39df-b6c5-4a1d-bb95-15abe700df91 | Address Redacted | | | | |
| dc2d5306-684f-4e7a-8438-a7deed91314c | Address Redacted | | | | |
| dc2d5f4c-96e8-4b02-bef1-94af9f033c0f | Address Redacted | | | | |
| dc2d6d1b-91dc-46b8-9590-2e73f3eba6a5 | Address Redacted | | | | |
| dc2d8914-e831-4453-8959-eb7baa8f07d3 | Address Redacted | | | | |
| dc2d89b5-54cb-472d-91f8-d549fc39c4c4 | Address Redacted | | | | |
| dc2de1f9-6274-40ae-8646-52f7e5021006 | Address Redacted | | | | |
| dc2def38-4264-4a06-9f1d-942c509a2b09 | Address Redacted | | | | |
| dc2dfe63-a471-4928-80da-4ab2642b86e0 | Address Redacted | | | | |
| dc2e0505-0420-4e4d-926d-288dfb73873f | Address Redacted | | | | |
| dc2e0bb6-7285-4ea2-85be-ff051d018a92 | Address Redacted | | | | |
| dc2e14aa-0c1c-4aeb-91aa-da0460fc5a53 | Address Redacted | | | | |
| dc2e215e-b71d-4daa-b066-c5d4d4b2bd34 | Address Redacted | | | | |
| dc2e4cfa-b37b-4a11-a81e-f9dec639de14 | Address Redacted | | | | |
| dc2e80aa-1479-44e0-9fbf-1477a0e6dbe9 | Address Redacted | | | | |
| dc2eba96-e2d0-4984-b8b1-273b7e55089c | Address Redacted | | | | |
| dc2ec075-80f4-4a56-9e71-4c8fcc36c2f3 | Address Redacted | | | | |
| dc2f47e9-0e1e-4f79-82a7-03f4fb969493 | Address Redacted | | | | |
| dc2f607b-1d95-42e4-be4b-69bacfee4ba4 | Address Redacted | | | | |
| dc2f6360-4307-47c3-b151-5080e9f51f39 | Address Redacted | | | | |
| dc2f7b27-4958-4d54-a9f6-2652a0156fa1 | Address Redacted | | | | |
| dc2f8928-eff1-462f-b46d-27bf1760a3fc | Address Redacted | | | | |
| dc2fa25d-eae7-432e-82d0-3be768cd9d4e | Address Redacted | | | | |
| dc2fbf9d-c124-4e1c-99e7-4cbb30b51aa9 | Address Redacted | | | | |
| dc2fc7d3-1a4e-4deb-93e0-036149f3b4af | Address Redacted | | | | |
| dc300c25-021a-43d4-ab04-697729a23d4f | Address Redacted | | | | |
| dc300e00-e10a-44a2-8db3-7a5f037cb7d5 | Address Redacted | | | | |
| dc3012e4-ae41-4353-84dd-7622787eae2a | Address Redacted | | | | |
| dc301a3a-121f-4244-8ae0-3fb185b249f8 | Address Redacted | | | | |
| dc3022e2-6d10-4f8d-a3f8-3b8946d45440 | Address Redacted | | | | |
| dc303c61-e56f-4e29-a644-6fa0ec6f3c80 | Address Redacted | | | | |
| dc305944-f244-46f7-afa5-c0009c090f41 | Address Redacted | | | | |
| dc308bba-420c-490d-a7af-eac863303cfd | Address Redacted | | | | |
| dc309060-50db-43b8-a56d-58c6150370dd | Address Redacted | | | | |
| dc30bc65-dc6b-4a65-8bc0-1964c054ef3f | Address Redacted | | | | |
| dc30e42f-3f0e-4cb8-af50-30bcbeb07a1a | Address Redacted | | | | |
| dc30fd16-b776-4cd4-b9b9-31830cc9fe62 | Address Redacted | | | | |
| dc310648-43b9-4fb8-a8e7-0b819ef16337 | Address Redacted | | | | |
| dc310e6f-38f9-4e14-a83f-7d4e0793bb97 | Address Redacted | | | | |
| dc315016-88a1-4820-aa73-8c3a6bb67db1 | Address Redacted | | | | |
| dc31775d-0e12-444c-bf4e-a49ba72ddbda | Address Redacted | | | | |
| dc31a00c-34c9-44c4-b019-292a4e9ab38b | Address Redacted | | | | |
| dc31cbfd-afa5-4456-815d-92864f7796c6 | Address Redacted | | | | |
| dc31cc12-6230-4b9d-b467-56a30c79d54a | Address Redacted | | | | |
| dc31cdd6-e746-4f0d-94bd-642a905d1fd7 | Address Redacted | | | | |
| dc31cfe8-26c9-441c-8c11-85805675511C | Address Redacted | | | | |
| dc31f07d-592d-4400-b21d-0e4a9bd3206f | Address Redacted | | | | |
| dc329356-9572-4921-9162-35eaf09e6aba | Address Redacted | | | | |
| dc332acb-101a-468f-a31d-bb5ac4889973 | Address Redacted | Page 8752 of 10184 | | | |
| dc333a35-74a1-48c2-a220-b47cfd5e0091 | Address Redacted | | | | |
| dc337015-bc6c-494c-b2e2-531fa93883c3 | Address Redacted | | | | |
| dc33a980-cb1f-4e0e-8e58-6a0dd1e8f655 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| dc33d624-b6fe-448e-8e20-3e1ebbcefe6c | Address Redacted | | | | |
| dc33f985-964d-491a-8dff-9bb97b00dec7 | Address Redacted | | | | |
| dc34367a-45f2-472e-894f-8d839c2f37d9 | Address Redacted | | | | |
| dc343b69-9927-4ef0-a7b8-0eb36300e436 | Address Redacted | | | | |
| dc344ff3-8f17-4a10-a7af-217aebaf56a1 | Address Redacted | | | | |
| dc345206-adeb-4eb3-bc31-eb3bcfb2b1e7 | Address Redacted | | | | |
| dc345310-1334-462a-9140-687aa082abc5 | Address Redacted | | | | |
| dc347b04-cf14-4d06-874f-9c946cf4392f | Address Redacted | | | | |
| dc34ad15-73a2-4a43-afe5-72205bbb0ec6 | Address Redacted | | | | |
| dc34b288-df4a-4084-bffd-3709fb33354e | Address Redacted | | | | |
| dc34d1a4-ae3e-4d30-baf8-6e64925bbd41 | Address Redacted | | | | |
| dc3523cf-7bb5-4af5-af3e-de5dcd6a707e | Address Redacted | | | | |
| dc35244e-42b9-45a4-8ea9-86269ed14993 | Address Redacted | | | | |
| dc352905-2b66-4802-889c-908479a71684 | Address Redacted | | | | |
| dc3535e5-b4ff-4887-9685-b00ea5e44512 | Address Redacted | | | | |
| dc355bca-272a-4d5e-bc17-fad54634e711 | Address Redacted | | | | |
| dc35680d-b16b-4d88-91b3-f29af6adfd37 | Address Redacted | | | | |
| dc3586e7-f576-4ea1-83e0-1aa6a04d9ed7 | Address Redacted | | | | |
| dc35a876-2ca9-4532-9755-8ba07fd72f57 | Address Redacted | | | | |
| dc35b9fb-ed98-4a0f-a375-dea336b93eee | Address Redacted | | | | |
| dc35ca09-aa53-4111-b6d6-0dcc1664573f | Address Redacted | | | | |
| dc363d49-2a0f-4658-8a22-7a8108f219d7 | Address Redacted | | | | |
| dc36916f-7aa4-4746-87a8-8f371850b070 | Address Redacted | | | | |
| dc36b9e8-abe2-40fb-a44e-fec13365ad47 | Address Redacted | | | | |
| dc36d22a-58fa-4de5-9492-f8f7b295dea0 | Address Redacted | | | | |
| dc36f258-9e87-49b3-9282-f74252a91ebe | Address Redacted | | | | |
| dc3706f7-1327-4598-b402-cd1c905b947c | Address Redacted | | | | |
| dc372808-15b0-4c63-9ffd-09dd6b19d6a5 | Address Redacted | | | | |
| dc37385a-6087-47bf-b892-abeaf8fc66d8 | Address Redacted | | | | |
| dc374667-ca33-4583-b2e3-7555a7164fe7 | Address Redacted | | | | |
| dc3756fd-ebd1-4ffc-af6f-24b438de5cca | Address Redacted | | | | |
| dc376220-1291-46b7-bb77-29f37426a776 | Address Redacted | | | | |
| dc379396-6f66-48d3-88a2-9fa3b3483a05 | Address Redacted | | | | |
| dc37ad6d-a3b1-41d1-b4c7-d05454396626 | Address Redacted | | | | |
| dc37ca7d-d08b-4960-8647-ee8195190877 | Address Redacted | | | | |
| dc37cf19-7bdb-4c0c-ad48-5304207db5ad | Address Redacted | | | | |
| dc37e262-d559-44fd-9d6f-3375b7a38fb6 | Address Redacted | | | | |
| dc3829e4-c656-44fe-aafb-d20f9a7b2ed4 | Address Redacted | | | | |
| dc387716-43aa-4396-a4f5-e872908ad44c | Address Redacted | | | | |
| dc3882f7-8091-4691-85b0-36b461c2bb4c | Address Redacted | | | | |
| dc3889f1-c63b-46e2-b1f1-1ee7e813d1c2 | Address Redacted | | | | |
| dc389a58-9eeb-404b-8b69-cf0041ee0b77 | Address Redacted | | | | |
| dc38db42-41ac-44bb-8135-b91e94810961 | Address Redacted | | | | |
| dc38eeea-3451-44d8-a529-0bbd3a74658d | Address Redacted | | | | |
| dc393ac3-1b62-4deb-8308-807d3cb9795c | Address Redacted | | | | |
| dc395444-0bfd-4845-8a49-1b2c95926611 | Address Redacted | | | | |
| dc395696-c48b-4e4e-abeb-a180bca1d74f | Address Redacted | | | | |
| dc395ec9-83b5-4db1-b2f0-9029b00a47dc | Address Redacted | | | | |
| dc397b0a-9bf4-41b5-b4ff-3e634864abe9 | Address Redacted | | | | |
| dc397fb2-2fec-4aa5-a54d-4f3ad3931bf3 | Address Redacted | | | | |
| dc39b1b9-960d-4435-b52b-292987f816c8 | Address Redacted | | | | |
| dc39bb40-1663-4f22-90a4-d0c0afc6d4de | Address Redacted | | | | |
| dc39f196-4077-495f-9a9e-6560fed70087 | Address Redacted | Page 8753 of 10184 | | | |
| dc39fd0e-133e-4568-9a46-c0a3b98e1c6f | Address Redacted | | | | |
| dc3aa0e2-9c94-4e49-be4d-ce67e88191fb | Address Redacted | | | | |
| dc3acbbe-e2b5-4b39-9180-ca971780baab | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| dc3b0984-0a81-4c3c-a127-c13edba06841 | Address Redacted | | | | |
| dc3b3165-512c-4bb8-b0ac-706b26d6271d | Address Redacted | | | | |
| dc3b41a3-4004-482a-8d22-6bfc1cce347a | Address Redacted | | | | |
| dc3b814e-5968-4e9b-992a-a62f961cc1b9 | Address Redacted | | | | |
| dc3b8ba2-afd6-4782-810c-a855efad93a6 | Address Redacted | | | | |
| dc3bc75c-10a7-4b63-887c-2661215e4c03 | Address Redacted | | | | |
| dc3bd4a0-212b-423f-a2ac-7b359d89d8fe | Address Redacted | | | | |
| dc3be351-a045-4bbd-83f8-9cae6704388e | Address Redacted | | | | |
| dc3be39f-fc54-4bb1-bc8d-646d4e21b1f2 | Address Redacted | | | | |
| dc3be92d-9abb-4cec-a15c-a54caee1e536 | Address Redacted | | | | |
| dc3bec2a-8de7-4ee1-8cf8-415397d6a268 | Address Redacted | | | | |
| dc3c46f5-8e4a-4267-9dd5-1dc6c401fcbf | Address Redacted | | | | |
| dc3c6442-28b2-4876-b8d5-ecd4224214bf | Address Redacted | | | | |
| dc3c7b34-2723-433c-9e80-d30dad1017f8 | Address Redacted | | | | |
| dc3ca1d0-493f-4300-966a-2a80e1a83850 | Address Redacted | | | | |
| dc3cad86-e6f2-4c88-a5ef-60e3ebf9e2c2 | Address Redacted | | | | |
| dc3cd60e-bb96-460b-9e06-3e9e388d8620 | Address Redacted | | | | |
| dc3cf545-09f9-46af-a390-40f9929af73f | Address Redacted | | | | |
| dc3d0831-929d-4410-8807-3c10756cbfe5 | Address Redacted | | | | |
| dc3d5a50-526f-4ac4-a47e-2f21c58fa332 | Address Redacted | | | | |
| dc3d5f72-a076-47b0-9e11-85bfdaeecaad | Address Redacted | | | | |
| dc3d9540-3d5c-4a6a-8625-979c2f4e82d3 | Address Redacted | | | | |
| dc3da68a-5c87-4fb1-8aaa-e7ca1596edee | Address Redacted | | | | |
| dc3da7ec-ace5-4514-83f5-6589642c6b7e | Address Redacted | | | | |
| dc3daa98-cf24-440c-8778-36568cf25c3b | Address Redacted | | | | |
| dc3db799-f285-4572-aa48-a5584fbcaf6b | Address Redacted | | | | |
| dc3e079c-a12c-4894-b2f5-576152452ada | Address Redacted | | | | |
| dc3e0850-8e18-4a32-a200-897a80eed8ba | Address Redacted | | | | |
| dc3e2da7-7f36-4999-bedb-f5564e1b76ae | Address Redacted | | | | |
| dc3e56cc-c3dc-4c48-94db-cdbe717e8fab | Address Redacted | | | | |
| dc3e574e-fc47-4052-add0-09e649d79ade | Address Redacted | | | | |
| dc3e60ec-b6be-4602-a0ef-8164f9eb7fad | Address Redacted | | | | |
| dc3e6eb7-a66f-4edd-9868-04b87443e9d7 | Address Redacted | | | | |
| dc3ebe66-30de-452d-8994-9e39fcfe6097 | Address Redacted | | | | |
| dc3ef639-adb8-415b-9987-6174f6fa6447 | Address Redacted | | | | |
| dc3f5d81-5c7a-4fcb-8fd9-09dca0fcf8ba | Address Redacted | | | | |
| dc3f5f02-4856-4ab7-a33c-ed01d3fbbbe1 | Address Redacted | | | | |
| dc3f7c45-39f9-451d-8a6f-43dc0e91e10d | Address Redacted | | | | |
| dc3fbde8-9085-4d66-8dd8-4d58ab065570 | Address Redacted | | | | |
| dc400639-e0b3-43d4-a950-107d616b3696 | Address Redacted | | | | |
| dc400812-497a-4fa5-b5ea-3381775f883a | Address Redacted | | | | |
| dc4012c4-d618-4358-b0f9-bf24e1dc6b88 | Address Redacted | | | | |
| dc4019b3-34e4-441b-a4aa-0a56c01b4f29 | Address Redacted | | | | |
| dc402e69-0b6f-400f-8a7b-ebba14254d4b | Address Redacted | | | | |
| dc405c5e-3ed2-487d-a9f4-2551c849d4a2 | Address Redacted | | | | |
| dc407905-0283-438a-8310-7bf9c24dc589 | Address Redacted | | | | |
| dc40a91e-4640-4fad-a5d3-086225da822b | Address Redacted | | | | |
| dc40c570-4aca-43c2-b835-6d8e3e0b7acc | Address Redacted | | | | |
| dc40e619-b613-4cab-acac-f0960617c049 | Address Redacted | | | | |
| dc412b57-3d84-4e40-ba93-553d323bba8c | Address Redacted | | | | |
| dc415a4c-ed9c-43f3-ac22-22b9f5f7fc77 | Address Redacted | | | | |
| dc4162d5-13aa-4fd9-82a1-ecdcce3c1310 | Address Redacted | | | | |
| dc417755-51c8-4da3-a084-e858b5312774 | Address Redacted | | | | |
| dc41b68d-1f74-4015-ab4d-dd80e305390c | Address Redacted | | | | |
| dc41c1d9-7380-4cc0-bfb1-682a0281d53f | Address Redacted | | | | |
| dc41d582-f4ee-4ca3-838b-5ba3765ae99a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| dc420055-bae5-427e-be0a-93504a31e21b | Address Redacted | | | | |
| dc4209e5-4d89-47ac-9e74-f4debee66005 | Address Redacted | | | | |
| dc4224ee-cf09-41d4-8147-db5fe9716d56 | Address Redacted | | | | |
| dc426165-bcde-4bbb-80ee-f054103b6e88 | Address Redacted | | | | |
| dc42645b-4fb0-46b0-b586-4929aca79d6d | Address Redacted | | | | |
| dc427028-b32c-4510-b54b-89a129fb135d | Address Redacted | | | | |
| dc428595-e174-4c47-960c-d23a5e9c4dbd | Address Redacted | | | | |
| dc428ef2-d3cd-4227-9f22-438266d4f92b | Address Redacted | | | | |
| dc42cc8c-feed-4c9e-af30-3d70f37b8968 | Address Redacted | | | | |
| dc42ee54-1b57-4c7e-8d91-92c20ef41bc0 | Address Redacted | | | | |
| dc42f560-3dc7-448f-992e-79e07092d89d | Address Redacted | | | | |
| dc4301ec-3547-49b7-81c9-271ffbbb84c4 | Address Redacted | | | | |
| dc4337b1-ba29-4b7a-8267-95d859e74f9c | Address Redacted | | | | |
| dc43496f-a66e-4620-9882-46de5d90e8b8 | Address Redacted | | | | |
| dc434c3a-d353-49e2-af75-b00cb307aab3 | Address Redacted | | | | |
| dc43533d-5db5-4b31-ac49-0d822676cde4 | Address Redacted | | | | |
| dc4377ea-5e5a-4bc5-bc7f-549ef8d0b0bc | Address Redacted | | | | |
| dc43acb4-a298-4c34-a283-beb448c979ec | Address Redacted | | | | |
| dc43f0bd-abef-4e43-83d9-ceab4b82a6ad | Address Redacted | | | | |
| dc4415c0-025c-4c37-b0a2-46885b310f6a | Address Redacted | | | | |
| dc446d74-7838-4600-be3c-cec98f51accb | Address Redacted | | | | |
| dc44b443-7763-4940-93cc-4e6c253044cc | Address Redacted | | | | |
| dc44c1a8-9486-4853-b3f3-6e05487c7b8f | Address Redacted | | | | |
| dc44f897-7b5d-4b13-be75-697d118de2eb | Address Redacted | | | | |
| dc451be8-7299-4ce6-9b87-54622f93af8d | Address Redacted | | | | |
| dc453807-db85-417a-8cd7-10ebb3e65c73 | Address Redacted | | | | |
| dc454dae-d6fa-4242-b0cf-309ea6bd741c | Address Redacted | | | | |
| dc45609e-dec7-4888-8561-a67b6f894c39 | Address Redacted | | | | |
| dc45649c-5065-47af-a7b7-284cc7e4b1a0 | Address Redacted | | | | |
| dc45879f-fa61-4571-8dae-75260033aacc | Address Redacted | | | | |
| dc459688-6a05-499e-a6a0-55b9289fee40 | Address Redacted | | | | |
| dc459790-128f-4b3e-8d02-689ea85cb8b7 | Address Redacted | | | | |
| dc45a2a5-2413-4ee8-af3c-5cbd51b1b107 | Address Redacted | | | | |
| dc45c33c-00a5-4f8d-b431-f9bb91fa0535 | Address Redacted | | | | |
| dc45c96b-66c1-40b3-be28-c7b39eec369b | Address Redacted | | | | |
| dc45da06-3be4-4498-ad97-6083625cb686 | Address Redacted | | | | |
| dc45e676-d62c-429e-8235-f941a5c01c23 | Address Redacted | | | | |
| dc466348-6481-48d8-8f2e-dd0caca4cd6d | Address Redacted | | | | |
| dc469c56-d331-4221-b2b5-40a07472235e | Address Redacted | | | | |
| dc46a274-7acb-4714-bc79-ac5e0a7691e9 | Address Redacted | | | | |
| dc46cc6d-5811-467b-985d-2a5c0c32e43e | Address Redacted | | | | |
| dc46d261-eb2f-47ac-8d6c-98800fcf2f39 | Address Redacted | | | | |
| dc46e668-a565-4066-b828-896a6852739a | Address Redacted | | | | |
| dc46ecdb-8698-4141-90ea-f5c5098fc0bd | Address Redacted | | | | |
| dc46f739-c272-4ea4-9ca4-4ac36f9e7b99 | Address Redacted | | | | |
| dc46feb4-4526-4163-a8df-c016284a7dda | Address Redacted | | | | |
| dc470058-eee6-4ba2-a1ea-01a115408591 | Address Redacted | | | | |
| dc470a0b-dec0-4e27-8128-7a3ada9fdc23 | Address Redacted | | | | |
| dc471cc7-cb23-454a-99f6-69f5909db145 | Address Redacted | | | | |
| dc47251e-c49b-4cc2-8ccf-f7c8445d3f1f | Address Redacted | | | | |
| dc475ab4-5b2f-4ea1-9b8a-2dc2ec69dc11 | Address Redacted | | | | |
| dc476061-1db1-4164-bc16-f4dfa48689bc | Address Redacted | | | | |
| dc477953-4527-4756-94f6-069d8835ff5c | Address Redacted | Page 8755 of 10184 | | | |
| dc47b054-1c56-49c2-93b4-6e6551392ce8 | Address Redacted | | | | |
| dc47c901-d078-4c30-bbce-9ea9498c24fb | Address Redacted | | | | |
| dc47d7ec-8350-4ed0-83c6-a9857f6328c3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| dc47e245-ea6c-4d65-a547-4ba1fe4ebf27 | Address Redacted | | | | |
| dc47ec70-54f7-4bfe-aaa6-66aad836b47c | Address Redacted | | | | |
| dc485696-3de9-4a26-afc0-35d22c0c14fc | Address Redacted | | | | |
| dc485f63-ed75-45e4-a409-d94824357573 | Address Redacted | | | | |
| dc487c16-12d2-420b-b9c2-6cf502608ea7 | Address Redacted | | | | |
| dc488bb5-4c48-46bd-9545-6425c7c42825 | Address Redacted | | | | |
| dc48b320-99b2-466a-b26c-c4eeaba7ca35 | Address Redacted | | | | |
| dc490a6b-6f89-48b2-8dc0-2c1a5f2d78d7 | Address Redacted | | | | |
| dc494927-4813-4895-ba47-59e1a742b4e8 | Address Redacted | | | | |
| dc498cb4-f0f8-4ae9-bdee-59ea33ad5d06 | Address Redacted | | | | |
| dc498eb8-649b-4dc5-a943-e23fbd428d3f | Address Redacted | | | | |
| dc49ef6d-106b-4a61-a7c1-c6880eafa2a2 | Address Redacted | | | | |
| dc4a104f-7d12-475f-bc26-af7c52bbb9dd | Address Redacted | | | | |
| dc4aac31-d63f-42e3-829a-c55e655c39c1 | Address Redacted | | | | |
| dc4abe5f-a11e-4f31-af20-fd3cbf9d43be | Address Redacted | | | | |
| dc4ac3b5-bdf6-4d09-8a5e-2a112be4384d | Address Redacted | | | | |
| dc4acec4-645d-4e13-9a63-80efd4dd089d | Address Redacted | | | | |
| dc4ad80b-e7dd-4ce7-b6e4-d281728bc039 | Address Redacted | | | | |
| dc4ae2bd-81e7-4d3f-ac3b-a924895dc306 | Address Redacted | | | | |
| dc4b0b0c-55b0-41fd-accf-2a08469ee401 | Address Redacted | | | | |
| dc4b2447-797f-43ac-b988-d78d82512411 | Address Redacted | | | | |
| dc4b352e-0d75-4efd-a42b-b00e28de3064 | Address Redacted | | | | |
| dc4b4282-a089-4f9e-9779-79a6322c974b | Address Redacted | | | | |
| dc4b48cb-b2fa-40b3-a080-6f14d6fa42c5 | Address Redacted | | | | |
| dc4b7660-f288-468c-86ce-4d7b68d39eab | Address Redacted | | | | |
| dc4b7a31-9d9e-492d-94ed-85a0ad9c116a | Address Redacted | | | | |
| dc4b8262-803f-48a1-95d7-df331d57c91d | Address Redacted | | | | |
| dc4b9035-038b-4158-a260-9de7c942ac82 | Address Redacted | | | | |
| dc4ba93a-60e8-4822-9afe-d96c6b6a4328 | Address Redacted | | | | |
| dc4bb26b-4e78-4be8-834a-f29126939b1c | Address Redacted | | | | |
| dc4bd524-101b-4c35-996e-b4d40e9812ce | Address Redacted | | | | |
| dc4bde5c-72a6-4121-8230-84bfbd339136 | Address Redacted | | | | |
| dc4c12d8-8b0c-46c2-bae1-74f2493b4a92 | Address Redacted | | | | |
| dc4c443b-bda4-44e2-9f1b-3dc7bc31af30 | Address Redacted | | | | |
| dc4c45ec-ed9a-4719-9575-df3acf6b4770 | Address Redacted | | | | |
| dc4c6759-7228-4450-b14c-4ff826457136 | Address Redacted | | | | |
| dc4c6f03-b960-4a1b-b7b4-7367b1772042 | Address Redacted | | | | |
| dc4c737e-2e1e-424b-b42a-908c4a076076 | Address Redacted | | | | |
| dc4c8667-2fb8-4457-9b2d-069c46c6c886 | Address Redacted | | | | |
| dc4c955e-113e-47df-8631-68aaa6a10f54 | Address Redacted | | | | |
| dc4ca03a-575d-43b7-9bf2-5e7693c495da | Address Redacted | | | | |
| dc4ca561-18cc-4463-be3b-ce1b80edc63e | Address Redacted | | | | |
| dc4ca9bb-e47f-4368-9c06-cde4524187eb | Address Redacted | | | | |
| dc4cb945-000b-4225-906e-65510980f3c | Address Redacted | | | | |
| dc4cc14c-a0b3-4bd2-8105-8ae499e5be6f | Address Redacted | | | | |
| dc4ce783-9597-4fdb-a55a-b14fc3615d09 | Address Redacted | | | | |
| dc4d1b54-7254-41b5-812e-2d66208ea3b2 | Address Redacted | | | | |
| dc4d1cde-4059-4414-912b-b1feac1548e2 | Address Redacted | | | | |
| dc4d2c40-e4a7-4aba-b9a8-87dc8e1ae376 | Address Redacted | | | | |
| dc4d4b6d-3407-46e9-89e3-3e03e6d85807 | Address Redacted | | | | |
| dc4d5b71-8351-4c41-98a1-5f2ff330fdaC | Address Redacted | | | | |
| dc4d8910-039c-4765-a352-e3eb74504c5b | Address Redacted | | | | |
| dc4db59a-9af2-4f03-a705-4baaaad9c013 | Address Redacted | Page 8756 of 10184 | | | |
| dc4dc251-4541-468f-b933-1fea3e7f3919 | Address Redacted | | | | |
| dc4dcb9f-e27f-4a92-8226-2fd4d1427871 | Address Redacted | | | | |
| dc4dce3e-9156-4972-aa2d-b44f321422a5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| dc4ddb37-d2bc-4975-a8f7-bb63f7d8700a | Address Redacted | | | | |
| dc4df68d-feeb-469a-86f8-452ec10c7b27 | Address Redacted | | | | |
| dc4dfb3d-9680-4231-83c2-7f86b678b41d | Address Redacted | | | | |
| dc4dfe1e-4b5e-4a78-bcfb-ee7ed2bcc342 | Address Redacted | | | | |
| dc4e2167-c9c5-456c-8c9c-f64b7c63604c | Address Redacted | | | | |
| dc4e2627-f8e2-4405-8a5d-7605d57ae2a8 | Address Redacted | | | | |
| dc4e47d6-551f-43a3-8c64-dfa26433c167 | Address Redacted | | | | |
| dc4e7ce6-5329-49a5-98cd-cc5668fb19ef | Address Redacted | | | | |
| dc4eaedc-7c6c-49bd-8e14-1f083ba7ef3e | Address Redacted | | | | |
| dc4ee859-8d98-4a9b-bcce-3fc546369e0b | Address Redacted | | | | |
| dc4f1a79-6f0a-4de5-a845-111333bdd63e | Address Redacted | | | | |
| dc4f416f-3f30-49db-b150-18f0ad638738 | Address Redacted | | | | |
| dc4f6a57-c972-45c0-b5e4-07dedbe083d8 | Address Redacted | | | | |
| dc4fbb86-c83b-4794-b77f-9d907b992292 | Address Redacted | | | | |
| dc4fda05-cc83-439b-8e0d-e5e17f7f0030 | Address Redacted | | | | |
| dc4fdace-514b-4941-b21a-0ce9c1ecd947 | Address Redacted | | | | |
| dc50185b-5153-44c9-aae6-e89ecde45b7c | Address Redacted | | | | |
| dc503155-1ad0-4ff4-b186-5ec08045b3c6 | Address Redacted | | | | |
| dc504777-2c6b-402e-aa09-e4227ebc054b | Address Redacted | | | | |
| dc504f5f-9f5e-4272-a401-22e143e87cbc | Address Redacted | | | | |
| dc50588d-949f-4de1-8117-41a426f6ade1 | Address Redacted | | | | |
| dc509bdc-d78a-42d6-8b93-0996748a3e4f | Address Redacted | | | | |
| dc50a263-e172-4060-9c2c-92dca995a7e2 | Address Redacted | | | | |
| dc5137f3-1251-4880-834a-fe38f3f71d6c | Address Redacted | | | | |
| dc515305-b192-463c-a84c-8fd8044fac64 | Address Redacted | | | | |
| dc51610d-9e33-4fad-a50a-498c10147049 | Address Redacted | | | | |
| dc51f711-5b03-475b-891a-f5609370c318 | Address Redacted | | | | |
| dc5204c8-ba12-46f2-909c-5b4bdd195e24 | Address Redacted | | | | |
| dc520c94-0694-484a-aae8-056c8134b26a | Address Redacted | | | | |
| dc5216ca-ede1-484c-9675-17d640c086d0 | Address Redacted | | | | |
| dc522f6e-0e81-448d-b324-d862368329b2 | Address Redacted | | | | |
| dc526272-2a68-4818-aec1-cdb8e89d6f16 | Address Redacted | | | | |
| dc52e450-071d-4fb7-92e9-f07f0e743ede | Address Redacted | | | | |
| dc52e598-7cce-4fb2-80c8-dfeef4e996e0 | Address Redacted | | | | |
| dc530880-2c9a-4083-8da9-a348e05e2a6a | Address Redacted | | | | |
| dc531226-7670-414e-8aa2-ff3781f3b417 | Address Redacted | | | | |
| dc531c46-5d93-4ce1-babf-7bc5ac8f8f4e | Address Redacted | | | | |
| dc53239a-3071-4ad2-8ea0-9570481ee1d8 | Address Redacted | | | | |
| dc533282-1039-4d67-b350-5c826bf98627 | Address Redacted | | | | |
| dc533d88-c2ad-4aaa-9eb3-3db289b09dfd | Address Redacted | | | | |
| dc5351de-6667-43f7-bd24-85616a9cfbe3 | Address Redacted | | | | |
| dc535d20-add3-4e03-b5d7-a97f3d94610b | Address Redacted | | | | |
| dc536eee-cff1-44af-aa22-552a2084e8b3 | Address Redacted | | | | |
| dc5376a6-2d93-4223-b55e-fa6fdd7598dd | Address Redacted | | | | |
| dc537753-5fe7-4d08-aad7-c44aa44509a4 | Address Redacted | | | | |
| dc539e8c-34d4-4fff-b4c4-8275481ea795 | Address Redacted | | | | |
| dc539f3a-1b61-4df6-b2af-31059236c0a1 | Address Redacted | | | | |
| dc53b71e-3096-4ad7-8d12-ddbe187ebd76 | Address Redacted | | | | |
| dc53bca9-5776-4925-a20f-dd1eed33e722 | Address Redacted | | | | |
| dc53cba9-a28c-4284-ad5d-99556ea2fd1c | Address Redacted | | | | |
| dc53e55c-6602-4257-a4a5-1e16fcd26e5a | Address Redacted | | | | |
| dc54104d-39eb-49fe-a89f-e67999da1e3f | Address Redacted | | | | |
| dc541366-56fd-42ad-9b22-5da04bccb497 | Address Redacted | | | | |
| dc54279e-3e77-4d9c-b014-d592ea2552c3 | Address Redacted | | | | |
| dc544037-1e85-4d8e-931e-e515ea4796d1 | Address Redacted | | | | |
| dc544120-f91c-4afd-8a44-cd581c423d1a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| dc547c9c-3540-47d6-9490-04008900a39a | Address Redacted | | | | |
| dc54c09e-683c-4a40-ad23-074169502dff | Address Redacted | | | | |
| dc54ce36-51ca-4ae5-bbfa-e5ea4a566820 | Address Redacted | | | | |
| dc54ce3c-09b9-4f26-9c3e-f38752843cad | Address Redacted | | | | |
| dc54e6ea-adbc-488a-adc8-c74508e92cfc | Address Redacted | | | | |
| dc550090-e0f0-4ff2-8345-3d2c5633fff3 | Address Redacted | | | | |
| dc550c9d-37fd-4947-a316-75843b4d67fb | Address Redacted | | | | |
| dc551f9e-5af2-40d3-b456-1048a4cbe9f9 | Address Redacted | | | | |
| dc552ee9-b945-4c04-b90a-b3279aff912c | Address Redacted | | | | |
| dc553246-968e-4d4c-935b-dd70ef13cd8b | Address Redacted | | | | |
| dc553657-783e-44e1-9c3b-c39442d788b7 | Address Redacted | | | | |
| dc5548c5-a191-4038-8a8c-8839d5ae103l | Address Redacted | | | | |
| dc557e69-4f5b-428c-9d74-8d950e64ba92 | Address Redacted | | | | |
| dc55b630-a109-46d9-8c6d-77d51a8185a1 | Address Redacted | | | | |
| dc55b697-4f39-4f14-b0c6-5e6ec52449b4 | Address Redacted | | | | |
| dc55d89c-ed3c-4182-b935-2d3554889880 | Address Redacted | | | | |
| dc55f1b4-ce45-4369-90b7-e1f411f6f542 | Address Redacted | | | | |
| dc55ff06-5885-4c67-b60d-dcfdaf725426 | Address Redacted | | | | |
| dc560d14-0c8e-4f97-90e8-b65194f96624 | Address Redacted | | | | |
| dc564be8-3454-497b-a497-e609e10373c5 | Address Redacted | | | | |
| dc5653c7-3371-4ef8-9e5c-400d98c2c9b3 | Address Redacted | | | | |
| dc5662d0-ccc2-4d15-899f-ef6be757837a | Address Redacted | | | | |
| dc567093-908a-4a7e-98fd-167a80be4299 | Address Redacted | | | | |
| dc568d00-c822-426b-b338-ffb0e382fd47 | Address Redacted | | | | |
| dc56c158-8152-4aa2-a37f-7392b0f2d89l | Address Redacted | | | | |
| dc56c1d3-9956-40b8-b53e-71f04e33fff3 | Address Redacted | | | | |
| dc56e0e1-8c17-40e3-a055-d60c7b0bb7d7 | Address Redacted | | | | |
| dc5766fc-54fa-4a67-a6df-b2fa9d17499c | Address Redacted | | | | |
| dc577b91-c544-4720-b7e0-8c8d726f4888 | Address Redacted | | | | |
| dc57959f-b17d-490a-bb1c-f1fe53c23060 | Address Redacted | | | | |
| dc57a654-596f-4276-9b2d-d4c6ef3000e3 | Address Redacted | | | | |
| dc57c11d-56c8-4d22-a86f-b5522e8c46b6 | Address Redacted | | | | |
| dc57c76a-1ea3-45c0-9c77-c67e483686af | Address Redacted | | | | |
| dc57c928-587d-43a5-97c9-44d7c38d31e5 | Address Redacted | | | | |
| dc580717-42d1-431c-b734-9103e18eee52 | Address Redacted | | | | |
| dc581b44-989b-413f-9952-a3f4132f2542 | Address Redacted | | | | |
| dc5835a7-7b7a-4ca5-b521-a6440ca07ca4 | Address Redacted | | | | |
| dc586ebb-a7aa-404a-a4e6-4d2ba8d92c2f | Address Redacted | | | | |
| dc587b98-da30-45c3-ae30-ad9586817b55 | Address Redacted | | | | |
| dc587e11-17fa-4c17-b6ce-c2c85defd744 | Address Redacted | | | | |
| dc58c71b-ac71-4cc0-9339-1c77d261a015 | Address Redacted | | | | |
| dc58cbf2-4a65-46f1-a8e6-828bcf141c94 | Address Redacted | | | | |
| dc58dfbb-142f-4845-89bc-01df0118f9ce | Address Redacted | | | | |
| dc58f229-2af5-4f19-83c4-0d17aaba2faC | Address Redacted | | | | |
| dc591691-6665-44de-8670-9c39d205627a | Address Redacted | | | | |
| dc5938b7-a5dc-4659-8c81-b8aca321877f | Address Redacted | | | | |
| dc594ab1-5c97-49ce-ae0c-ecac2edcbaf9 | Address Redacted | | | | |
| dc595428-5a11-472b-81bf-0a7f7dc8c9e3 | Address Redacted | | | | |
| dc595a88-79a1-4547-8adb-22f09224c421 | Address Redacted | | | | |
| dc597b45-d999-42b2-99e2-a314693e7250 | Address Redacted | | | | |
| dc59e8b9-3f5c-4de7-ae34-1eaa41ae9329 | Address Redacted | | | | |
| dc59fad1-bb5a-4608-b260-92b8d3a4c034 | Address Redacted | | | | |
| dc5a1716-a78e-41ee-be4c-723c8d90bfca | Address Redacted | | | | |
| dc5a2b73-4333-4e3f-8c2a-8908b4ba833€ | Address Redacted | | | | |
| dc5a7048-6fa8-44cc-8c8e-7185de3152b8 | Address Redacted | | | | |
| dc5aac1c-5b9a-4533-99b4-4b438620fe11 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| dc5ab638-e1db-4dab-8bf7-25013b8c2432 | Address Redacted | | | | |
| dc5af695-3d1b-4b40-9ac4-1e8955125996 | Address Redacted | | | | |
| dc5b03d2-278d-4aa3-b55d-2f910a49c4d6 | Address Redacted | | | | |
| dc5b115f-a9c7-456b-98cc-323a0f1717d7 | Address Redacted | | | | |
| dc5b3748-8840-4136-b69e-94e2bb5423f3 | Address Redacted | | | | |
| dc5b4609-c054-4e09-8294-f3477ba3a640 | Address Redacted | | | | |
| dc5b6f70-f902-4f9d-bae4-18021dafa9ed | Address Redacted | | | | |
| dc5b6f7e-9e79-44c8-9bc3-6ee699318216 | Address Redacted | | | | |
| dc5b8628-fc2f-498f-9284-b3b7ec8b67aa | Address Redacted | | | | |
| dc5b8858-cf07-4867-99b5-cf2187513a1c | Address Redacted | | | | |
| dc5b9e99-776e-42aa-8745-a8bf72e80153 | Address Redacted | | | | |
| dc5b9fb3-8dba-47bf-b069-d11fa208acfd | Address Redacted | | | | |
| dc5bc7f3-6b49-493a-a901-59861aa6b378 | Address Redacted | | | | |
| dc5be734-765d-4d24-8c0f-781a1b499841 | Address Redacted | | | | |
| dc5bfe45-b1d3-49d0-bad5-0f1bfdfb06d3 | Address Redacted | | | | |
| dc5c0be1-8df2-435c-83f9-e5796191ab14 | Address Redacted | | | | |
| dc5c33ca-23aa-4619-b96e-b0e27a385ea7 | Address Redacted | | | | |
| dc5c379d-5119-4738-a281-96ac89d852d3 | Address Redacted | | | | |
| dc5c455c-9e39-4f63-bccc-d21f5dff9c10 | Address Redacted | | | | |
| dc5c5379-b44f-41ee-9703-e98c5af82fd7 | Address Redacted | | | | |
| dc5c7ee9-c32a-41ed-8060-d75418a57e70 | Address Redacted | | | | |
| dc5c826d-856a-4fd1-bede-62a8bf0b3734 | Address Redacted | | | | |
| dc5c8928-c600-4234-b167-0a48e2861906 | Address Redacted | | | | |
| dc5c9f88-7a77-47d3-a4b1-379f607bfdc9 | Address Redacted | | | | |
| dc5ca8b5-c5fd-4076-b45b-d667cd32b6e9 | Address Redacted | | | | |
| dc5cbd04-1e2c-4633-9d87-8a159dfefedc | Address Redacted | | | | |
| dc5cceb8-6263-459b-a473-c54d3ef36880 | Address Redacted | | | | |
| dc5cdfaa-eaf7-4fcd-9122-a321d26218a6 | Address Redacted | | | | |
| dc5ce5be-c8e0-4174-bec1-d593cbd0d742 | Address Redacted | | | | |
| dc5c01e0-3066-40c6-b94b-8423501063f4 | Address Redacted | | | | |
| dc5d63e0-4528-471f-a8ac-ac4c3f85e682 | Address Redacted | | | | |
| dc5d99e6-503d-4e34-96c9-fb1ebd7f7179 | Address Redacted | | | | |
| dc5db99d-1235-4b34-8b4d-d1df6e9e18a8 | Address Redacted | | | | |
| dc5dd769-04b2-4e52-8660-2869cef38145 | Address Redacted | | | | |
| dc5deff1-16b2-4224-8643-b3aeb584f4ed | Address Redacted | | | | |
| dc5e23ac-16c7-46a8-8429-29f836c96097 | Address Redacted | | | | |
| dc5e3200-5355-457c-8858-6f43f6c59f46 | Address Redacted | | | | |
| dc5e346c-d7f2-44e4-bad4-acf5c1279156 | Address Redacted | | | | |
| dc5e58b2-77b5-44a8-8710-065dc62bcda4 | Address Redacted | | | | |
| dc5e6839-1afb-4697-b07d-f4e8bc19e062 | Address Redacted | | | | |
| dc5ea62f-3c8d-41a3-bf62-cc3622f9bbf6 | Address Redacted | | | | |
| dc5ecdfa-2dfe-496c-8960-63807d5cf304 | Address Redacted | | | | |
| dc5ee793-bb52-4c16-ad13-8cdc4cc09a46 | Address Redacted | | | | |
| dc5f07a0-6bb3-4a25-a32b-71b004b9950c | Address Redacted | | | | |
| dc5f4ea7-dabd-4743-9857-a4457886e6aa | Address Redacted | | | | |
| dc5f6e80-b8ee-4659-9976-7d0489cc407a | Address Redacted | | | | |
| dc5f82d5-e0b3-43a8-8faf-da94a8312215 | Address Redacted | | | | |
| dc5f840e-755f-4468-a0cd-521ac3d384b3 | Address Redacted | | | | |
| dc5f9d10-3ac3-4a69-951d-79f62d63eacd | Address Redacted | | | | |
| dc6002f5-4531-43fe-b596-f3e9757b26d9 | Address Redacted | | | | |
| dc600500-0aeb-47d8-a566-bf23a0e8650f | Address Redacted | | | | |
| dc601e76-9f6f-48d4-9be4-38f5d165ff6e | Address Redacted | | | | |
| dc606202-66f1-466b-aefe-bed380b807e6 | Address Redacted | | | | |
| dc606ab2-b724-4f68-b975-83c963a40ec4 | Address Redacted | | | | |
| dc606b59-4c29-465c-a70a-266509449d36 | Address Redacted | | | | |
| dc60a2bf-cbe8-49cc-8ddd-f6af2c287ded | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| dc60b03b-1f79-4d62-8da9-cd5879a44aa6 | Address Redacted | | | | |
| dc60eb43-c411-46e1-9f53-6303b50590b9 | Address Redacted | | | | |
| dc60f0da-e4ff-47d9-819f-0231ec1d2b1a | Address Redacted | | | | |
| dc61125b-aacd-42cf-b244-5f3458cfc7a7 | Address Redacted | | | | |
| dc611d78-6c7f-434d-bd8e-64ae2ed4300d | Address Redacted | | | | |
| dc6131df-0ba6-4e35-8cd0-ee78b6c340fb | Address Redacted | | | | |
| dc613d77-9d1b-49d4-8019-80036ddd97ef | Address Redacted | | | | |
| dc615706-f162-499f-aead-8852bcff022f | Address Redacted | | | | |
| dc615ff1-a95f-4a99-91f6-3a6ffa5b991a | Address Redacted | | | | |
| dc617fec-6624-43a8-8b81-0522cc8737da | Address Redacted | | | | |
| dc61b42c-301d-420c-a3e6-52d9e850c843 | Address Redacted | | | | |
| dc61d330-9096-459c-94b2-49aa8db7c6d5 | Address Redacted | | | | |
| dc61e3df-9470-4f53-991f-69e926367a25 | Address Redacted | | | | |
| dc621279-34b2-4a32-8239-41c35e63cb23 | Address Redacted | | | | |
| dc621cad-662e-480b-8b86-7fe7f32290f0 | Address Redacted | | | | |
| dc6226c9-f96a-406e-866a-a2baf336a71c | Address Redacted | | | | |
| dc622c56-cd63-4e37-b3bd-f0ba72b344b0 | Address Redacted | | | | |
| dc627249-1969-453c-8b9a-ffe47fae034b | Address Redacted | | | | |
| dc627337-d3c6-4975-8941-ddc673c7a185 | Address Redacted | | | | |
| dc6292d2-5fca-4d10-b337-84e6fab91d41 | Address Redacted | | | | |
| dc62af9a-22fe-4d30-b93b-a44362fb2e56 | Address Redacted | | | | |
| dc62eb45-1c09-4d0f-8279-95f2b750540C | Address Redacted | | | | |
| dc62fd41-2c47-4bb3-8efc-1fe612a290ea | Address Redacted | | | | |
| dc62fd54-4ef8-4a85-a572-d9c38a04564b | Address Redacted | | | | |
| dc630744-75d5-4ed4-a6c2-d0589729bf5b | Address Redacted | | | | |
| dc634d9f-91af-47e2-8b45-51aaa4de5a11 | Address Redacted | | | | |
| dc6350d0-4dd8-41e3-938f-9f48921fc007 | Address Redacted | | | | |
| dc6363a2-5165-4b85-bd84-28e2a129a23a | Address Redacted | | | | |
| dc636a74-2783-4442-bff2-e0d31343886f | Address Redacted | | | | |
| dc637159-7466-4b57-aac5-bec1c171fa68 | Address Redacted | | | | |
| dc637668-f066-4071-b5ac-44fe207d3de0 | Address Redacted | | | | |
| dc63d173-f2f4-48aa-b8ec-df38ea93633c | Address Redacted | | | | |
| dc63df55-734e-4b9b-8e38-55899c45b55a | Address Redacted | | | | |
| dc63f34c-68a5-4c7a-ad65-2ea1dc021b36 | Address Redacted | | | | |
| dc640ea7-e95b-40ff-bfe5-c06c442c3c62 | Address Redacted | | | | |
| dc641327-dc38-4052-9d38-0017c936601c | Address Redacted | | | | |
| dc6434a4-ed66-4c8e-850b-8f90590d99b8 | Address Redacted | | | | |
| dc64813e-0f80-463a-b28c-06155d11f2e5 | Address Redacted | | | | |
| dc64c266-ea75-4cff-91c3-9edf8ffa1f1d | Address Redacted | | | | |
| dc64d705-ef84-490e-9bee-51dcdef604a9 | Address Redacted | | | | |
| dc64e989-50cf-460c-8902-ce7e7f8170f9 | Address Redacted | | | | |
| dc6538b1-f1de-4ebc-a404-e91baa7d26b1 | Address Redacted | | | | |
| dc654a59-907f-40c6-b24f-d3a4d8b47658 | Address Redacted | | | | |
| dc65e484-77bc-4480-bfbb-48267c740423 | Address Redacted | | | | |
| dc65fefb-3aba-4fc5-b03a-adf8a5802fdf | Address Redacted | | | | |
| dc66052f-4b3b-4e3d-a11e-83309431c85f | Address Redacted | | | | |
| dc664c08-a7fc-48e8-891a-95f7837ccfa2 | Address Redacted | | | | |
| dc667891-2cc3-4009-9129-ee43de5bd5ed | Address Redacted | | | | |
| dc66aa1d-ada0-42db-998e-6fdb860c2e61 | Address Redacted | | | | |
| dc66bb9a-c96c-46fe-b8f7-b793bacd7ae9 | Address Redacted | | | | |
| dc66e0ae-fcd2-4eb8-8550-7d8e8dde44a7 | Address Redacted | | | | |
| dc66e9ed-31d5-4d1c-892b-bf764f975712 | Address Redacted | | | | |
| dc66eece-bd24-4dc4-ab2d-5f38e8d30e4f | Address Redacted | | | | |
| dc66fbad-3f46-48b7-b7d4-a1c7fb800c00 | Address Redacted | | | | |
| dc66fd97-8142-4270-b09a-77671f242b7f | Address Redacted | | | | |
| dc670f10-05d8-49a7-ac51-e5098ecc4d43 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| dc671309-f1e0-4459-97c8-770c5e3e7d56 | Address Redacted | | | | |
| dc672185-b3c4-4fac-ac6b-7a6c6f44efb3 | Address Redacted | | | | |
| dc6727cb-67fc-40a4-b374-925fad045017 | Address Redacted | | | | |
| dc6762de-275c-4a5b-a30d-f62f5ce103bf | Address Redacted | | | | |
| dc677536-362a-43d2-a293-17ae97e21f1a | Address Redacted | | | | |
| dc677d2f-8d05-40fe-bf57-9dbc8f3cc2a7 | Address Redacted | | | | |
| dc6788af-fe67-4695-8982-410e76370143 | Address Redacted | | | | |
| dc6792e0-e731-4cc1-a6d1-5e29b73cf526 | Address Redacted | | | | |
| dc68450e-13c3-4474-969c-879feca02f7f | Address Redacted | | | | |
| dc684e45-55b7-47b3-8b08-0350dd24d5da | Address Redacted | | | | |
| dc68707b-3214-46ec-90b9-834488b756fa | Address Redacted | | | | |
| dc689805-defd-4bc4-a927-87e8f41bfdea | Address Redacted | | | | |
| dc68a464-77cb-4c59-965c-1cf5cd191e25 | Address Redacted | | | | |
| dc68a7e6-52e7-49b4-8ca3-ff8bade6a1c9 | Address Redacted | | | | |
| dc68d7b8-84d4-427d-bb64-9a71a32ffee9 | Address Redacted | | | | |
| dc68de06-bdf7-44d8-9aba-40809f698abc | Address Redacted | | | | |
| dc68f17e-112d-41d8-9fe5-a9ffde75fbcf | Address Redacted | | | | |
| dc68f5e7-0f6b-4067-8028-a6f3c68e2cab | Address Redacted | | | | |
| dc68fb56-2fc2-474f-ab62-4bc3958fd49c | Address Redacted | | | | |
| dc690c76-7855-438e-9fed-defd7924e039 | Address Redacted | | | | |
| dc69457b-ea45-43f4-8af2-9a666f48dd7b | Address Redacted | | | | |
| dc695645-bdb1-45e7-86e9-60da03176174 | Address Redacted | | | | |
| dc699056-9c5e-4bda-802b-a2bf4e77abd4 | Address Redacted | | | | |
| dc69b105-b27b-47d1-8dc5-07e4750c628b | Address Redacted | | | | |
| dc69bcea-2249-4233-934b-562fc146341d | Address Redacted | | | | |
| dc69e1dd-108e-44be-b09f-a996058b5652 | Address Redacted | | | | |
| dc6a0c5e-5454-4b10-b1e9-16c71eaa1ab9 | Address Redacted | | | | |
| dc6a1b62-5806-4e77-8948-2625a802c426 | Address Redacted | | | | |
| dc6a1e03-b4b1-41ab-879f-4f70b9f82ba7 | Address Redacted | | | | |
| dc6a42fd-585d-4bbd-8221-e7839f94b44a | Address Redacted | | | | |
| dc6a52dc-9528-4d25-a7ea-01f617e74143 | Address Redacted | | | | |
| dc6a7abf-f277-43f5-acf2-a89bdbb10eff | Address Redacted | | | | |
| dc6a89ef-f055-46d6-bfb5-1cd2149d44f0 | Address Redacted | | | | |
| dc6a9107-39a9-4422-891d-39f149c939a4 | Address Redacted | | | | |
| dc6a953c-7c18-4a7c-af5d-d6a46f8f7359 | Address Redacted | | | | |
| dc6aa186-fb0a-4358-8d8e-13815a26b9cc | Address Redacted | | | | |
| dc6abaed-31ea-4188-ac78-6f2b7ad11c98 | Address Redacted | | | | |
| dc6aedbb-c6ee-424c-87bf-962bf4642240 | Address Redacted | | | | |
| dc6afdae-de01-4077-9724-98978ad04a5c | Address Redacted | | | | |
| dc6b0de4-75c9-4f2c-88ed-e513414aee68 | Address Redacted | | | | |
| dc6b15ec-c9cb-4841-856c-5579c383360d | Address Redacted | | | | |
| dc6b2fae-444e-4acd-a59d-792a42137dcb | Address Redacted | | | | |
| dc6b643a-655d-4eac-bcce-e30362a69f37 | Address Redacted | | | | |
| dc6b65ee-cec5-4ad9-a936-55665971d73e | Address Redacted | | | | |
| dc6b74f6-1154-4b8c-ab2a-f4dc6e17ae0c | Address Redacted | | | | |
| dc6b7ab2-124c-42fe-9b81-17310ace94df | Address Redacted | | | | |
| dc6b820e-3e24-49d7-bedb-907913c84cea | Address Redacted | | | | |
| dc6bbfb6-84ae-43c0-9e38-79f0651b80ca | Address Redacted | | | | |
| dc6bd941-27cd-4e0c-ba7f-d3b2033e1e72 | Address Redacted | | | | |
| dc6bdb19-6508-4c98-b376-dd951e23e55e | Address Redacted | | | | |
| dc6c081a-412f-4417-8c00-3a1f3d98023b | Address Redacted | | | | |
| dc6c3b03-2f35-4e01-bf51-10e9edacc37c | Address Redacted | | | | |
| dc6c56f5-404e-4c41-94bf-8020077ce11e | Address Redacted | | | | |
| dc6c73f7-60c0-48dd-b83c-f4ddf0753c81 | Address Redacted | | | | |
| dc6ca3e1-3dab-47a3-9e6a-fc9b610defc5 | Address Redacted | | | | |
| dc6cae90-dfb2-400d-ae25-ec076e6facd8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| dc6cc5cb-eae6-43b5-a3eb-e7fdc974203e | Address Redacted | | | | |
| dc6cca88-9849-451a-8d9a-58eed73efab3 | Address Redacted | | | | |
| dc6d0950-b961-4650-8145-6ee7896ff439 | Address Redacted | | | | |
| dc6d3ea2-9dfb-4df8-9aab-e48b4118ba51 | Address Redacted | | | | |
| dc6d5136-e22a-4f7f-a751-1e96ff706247 | Address Redacted | | | | |
| dc6d52ba-4230-4b22-9d6a-fbe583c4e542 | Address Redacted | | | | |
| dc6d6b2f-da73-4206-b238-9df0151204f1 | Address Redacted | | | | |
| dc6de74e-8043-423a-8722-f99e5e259a93 | Address Redacted | | | | |
| dc6dfefe-6f29-49d1-a06c-5e1a69a25039 | Address Redacted | | | | |
| dc6e08a2-bcf6-4c1b-a0a9-83b30001109e | Address Redacted | | | | |
| dc6e1776-664e-43cf-b136-ccb5b4463421 | Address Redacted | | | | |
| dc6e27e6-4666-4254-8d61-a347ead11e9b | Address Redacted | | | | |
| dc6e3c0f-0035-4454-a3da-b44574d640a0 | Address Redacted | | | | |
| dc6e4066-bdc5-4abe-9321-93ac0efaca15 | Address Redacted | | | | |
| dc6e4bcd-3762-4c0e-af29-83ac36d1caee | Address Redacted | | | | |
| dc6e68f7-5340-4bfa-8db4-a7270da9e0ba | Address Redacted | | | | |
| dc6e692c-6446-44a8-9cf3-d46b91dc81f1 | Address Redacted | | | | |
| dc6e7e24-be80-420b-a828-0fce8a8550b8 | Address Redacted | | | | |
| dc6e88ad-a53f-4062-aa7d-95d1479dbd74 | Address Redacted | | | | |
| dc6ece47-5717-43e5-a5c3-39b4da03418e | Address Redacted | | | | |
| dc6ef249-ed59-4857-bb11-47a40fac6ffa | Address Redacted | | | | |
| dc6f0c1a-c205-4ee3-850d-0e64de106d1e | Address Redacted | | | | |
| dc6f2830-868b-4d57-813c-ca2e69f21af4 | Address Redacted | | | | |
| dc6f7911-3ae5-429f-ac6a-1c1f68ef2b23 | Address Redacted | | | | |
| dc6f9a11-b77a-4aa7-be2f-916b566b642b | Address Redacted | | | | |
| dc6ffbd0-3dcc-42e3-b961-359a372f3e68 | Address Redacted | | | | |
| dc704aab-c2e2-4b6b-84ab-5387b8c1607f | Address Redacted | | | | |
| dc704bb6-8eaf-46be-bd46-cdb76acb3bc5 | Address Redacted | | | | |
| dc708806-5eab-4b3f-ab6f-25ab4219f602 | Address Redacted | | | | |
| dc709af7-45e0-4b7f-958b-4434df12fe2a | Address Redacted | | | | |
| dc70cdb8-6210-48cd-92e0-1e8143c5f75a | Address Redacted | | | | |
| dc70d66d-ef7c-4908-af51-5843006305a1 | Address Redacted | | | | |
| dc70e382-f7bf-4ce5-b485-d2eefb969d55 | Address Redacted | | | | |
| dc712e58-5730-49fe-9e19-c9bf54bee520 | Address Redacted | | | | |
| dc714a93-145e-4b7a-b578-0259a7dcba78 | Address Redacted | | | | |
| dc716558-4c0f-46ad-b2e3-badb2607548b | Address Redacted | | | | |
| dc718fc8-5b62-4c59-b246-11780633af94 | Address Redacted | | | | |
| dc71ed8c-ab86-4cb7-9b18-2131015fe9ec | Address Redacted | | | | |
| dc723205-a591-46f8-bcdf-945f9ff83951 | Address Redacted | | | | |
| dc7235c2-e859-4452-9b4d-ee3106a318a0 | Address Redacted | | | | |
| dc723ef4-00da-4331-a2f8-e2cb20d4613b | Address Redacted | | | | |
| dc72b399-8a64-4de7-8634-28b16f6abcd2 | Address Redacted | | | | |
| dc72cfa4-5f89-4edd-99db-f1c5b14dff5c | Address Redacted | | | | |
| dc72d991-c0cf-416a-8687-78ec3321eb95 | Address Redacted | | | | |
| dc72f75e-5a6d-4855-8d95-cf2893f74f47 | Address Redacted | | | | |
| dc730c24-c943-4af8-b319-7cf929e82c73 | Address Redacted | | | | |
| dc731575-6631-4cc8-970a-609ab8aa4a3c | Address Redacted | | | | |
| dc7328fe-7535-4565-ac20-c3128d719fc3 | Address Redacted | | | | |
| dc732ea2-caa3-4130-a0df-7239a9599d0c | Address Redacted | | | | |
| dc7342bf-d335-40af-85d2-177f773bbec3 | Address Redacted | | | | |
| dc736772-26a8-4b9a-9971-b8110299c3b9 | Address Redacted | | | | |
| dc737624-0806-4786-b289-8df8d10668fb | Address Redacted | | | | |
| dc739802-15f3-442c-ab61-9db547b6eea3 | Address Redacted | | | | |
| dc739f86-d985-44bb-9245-a2494eb914fc | Address Redacted | | | | |
| dc73a3fe-3c03-4a17-8f46-35e41474f46c | Address Redacted | | | | |
| dc73c3c4-4669-4416-93d7-f7693090ea19 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| dc73c630-6da9-405a-9ef8-9877b4871af1 | Address Redacted | | | | |
| dc73d99c-2dce-4ebb-84f6-dae53bb0f10f | Address Redacted | | | | |
| dc73f284-a086-42ae-a731-9e43a27a442c | Address Redacted | | | | |
| dc740c3f-a79c-44dd-b54d-8caedbae46aa | Address Redacted | | | | |
| dc748908-2eea-4f00-966e-8fa1f1dbbc01 | Address Redacted | | | | |
| dc751fe6-17e3-41e4-8f41-22c0c3ab7e0f | Address Redacted | | | | |
| dc754a43-0f91-4562-8146-d05f58fc460a | Address Redacted | | | | |
| dc754e2d-5f5a-4a6f-8bd0-569e8e0ea77e | Address Redacted | | | | |
| dc7596d3-7365-475f-8b22-48515a6fa4b4 | Address Redacted | | | | |
| dc75986a-a4c1-4468-b989-0d09e2941a06 | Address Redacted | | | | |
| dc75d50d-d154-4885-9a00-0350a81574a3 | Address Redacted | | | | |
| dc75dd96-1a42-4b8c-a526-962a42081a99 | Address Redacted | | | | |
| dc7616a2-6311-4415-968f-88c1b7f73f2c | Address Redacted | | | | |
| dc761dc6-c0fd-46a1-b712-d07987a18edc | Address Redacted | | | | |
| dc76305e-df83-460f-8f39-62e9c2d0cf5c | Address Redacted | | | | |
| dc763d65-d312-4452-a02f-ea4a3c816158 | Address Redacted | | | | |
| dc765eae-9afc-46d2-8455-8a4297865797 | Address Redacted | | | | |
| dc7661af-fbd5-4678-8d00-6b077526669e | Address Redacted | | | | |
| dc766b06-9574-4d90-9bbd-1c6dbf3f2698 | Address Redacted | | | | |
| dc767b1a-8a54-45db-9203-f144abe825b1 | Address Redacted | | | | |
| dc768576-773c-4e03-921c-04b7ac2d7288 | Address Redacted | | | | |
| dc769cf3-fefd-46b5-bb7d-4a17561c82ae | Address Redacted | | | | |
| dc76a49b-dbff-4eaf-8e8c-d9f991ccc049 | Address Redacted | | | | |
| dc771f80-1f4d-4da3-9b26-6ad25adca30d | Address Redacted | | | | |
| dc774369-fd83-4ade-be1f-ace20ac84c2b | Address Redacted | | | | |
| dc775457-3e54-4616-b028-1d01c706ed23 | Address Redacted | | | | |
| dc77874d-3649-4020-80f8-3578ac4d6ec9 | Address Redacted | | | | |
| dc77915d-b2e6-4bc2-bcf8-35f0df3105ef | Address Redacted | | | | |
| dc77a9f6-0a84-4286-87af-d72212d3e1e9 | Address Redacted | | | | |
| dc77aa43-a6ab-4c3d-adf1-6f419926a983 | Address Redacted | | | | |
| dc77b589-abce-4365-b7aa-6bf05a8bde33 | Address Redacted | | | | |
| dc77e135-1a08-4869-b24d-8fb52e65c7a1 | Address Redacted | | | | |
| dc77e92c-403b-4d13-8fac-7c1eff6166ec | Address Redacted | | | | |
| dc780a91-f5d4-4351-9cac-4ba71607a3de | Address Redacted | | | | |
| dc781af6-5cfe-4d16-ad37-5edf1a6ebcc6 | Address Redacted | | | | |
| dc784350-d5db-43d6-b925-b2c4feda6b14 | Address Redacted | | | | |
| dc7855cb-8cd7-4b70-805b-978eeff625df | Address Redacted | | | | |
| dc787767-ce88-4165-9e97-61696351747c | Address Redacted | | | | |
| dc789d18-c0e0-4eb6-b382-fee402ce31c5 | Address Redacted | | | | |
| dc789d20-e5b9-448e-a032-a4e13643c2d3 | Address Redacted | | | | |
| dc789f9d-1a84-4724-b7af-ca846e2d91ae | Address Redacted | | | | |
| dc789fcf-24c1-480f-9605-9de63009157d | Address Redacted | | | | |
| dc78b36e-52f0-4c7b-9863-a820be72237a | Address Redacted | | | | |
| dc78c965-0e93-412f-a4b3-89888145ea8f | Address Redacted | | | | |
| dc78d035-5842-46f9-afe9-a65b7f4a375e | Address Redacted | | | | |
| dc78ed59-824c-433f-a7d8-6293ccafafbf | Address Redacted | | | | |
| dc78fb5e-5ccd-4a52-89dd-dc98d03537f2 | Address Redacted | | | | |
| dc791240-bfd1-4522-a73b-e742089193cb | Address Redacted | | | | |
| dc7912d7-64dd-4a06-a01a-d2e396a6c4e2 | Address Redacted | | | | |
| dc79166f-bd21-41b7-b010-b64f8d95bd34 | Address Redacted | | | | |
| dc793340-4c16-4740-a5b8-3847647c87bb | Address Redacted | | | | |
| dc794779-bd1b-4e48-801b-f2d5d57b782f | Address Redacted | | | | |
| dc797a07-994c-45de-9861-5985297083da | Address Redacted | | | | |
| dc79876a-9926-4427-a4b2-3f41c8ea8905 | Address Redacted | | | | |
| dc798e04-3d60-4bed-bdf7-3899eb15aaac | Address Redacted | | | | |
| dc7990e1-7626-4978-ada2-2d7022206214 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| dc79bf65-ac37-44bc-9a46-17b09a1bdcc9 | Address Redacted | | | | |
| dc79efb3-de2e-4cb9-b32d-9c9923dd2eec | Address Redacted | | | | |
| dc7a1d8d-d5e3-43f7-8567-13826390bb0c | Address Redacted | | | | |
| dc7a4fc9-b5be-4212-8b79-9d0a27042103 | Address Redacted | | | | |
| dc7ae35c-97b9-4efe-bdb2-5b414d68a4da | Address Redacted | | | | |
| dc7af8d3-7c50-49bd-a118-1b1271f6e577 | Address Redacted | | | | |
| dc7b1a1e-911a-4aec-a993-0eede2802209 | Address Redacted | | | | |
| dc7b23ab-55e9-4ee9-8ebe-901e398346ef | Address Redacted | | | | |
| dc7b4235-e92a-49da-bdd0-88e4db6dc827 | Address Redacted | | | | |
| dc7b42a9-1a0b-467d-a516-535af0338435 | Address Redacted | | | | |
| dc7b666a-75fa-43cb-a544-9a48010664e5 | Address Redacted | | | | |
| dc7b699a-7c45-4f40-992e-b435a245c4ce | Address Redacted | | | | |
| dc7b9966-c118-4314-829b-c915736e5fbe | Address Redacted | | | | |
| dc7b9ec3-7763-49b9-a8f4-4985742038d8 | Address Redacted | | | | |
| dc7ba3f4-703f-4756-9a25-d57fc4123737 | Address Redacted | | | | |
| dc7be15b-3fb2-4c27-9952-77bf923a185c | Address Redacted | | | | |
| dc7c1f52-c85d-491b-8fd5-977b3ef89001 | Address Redacted | | | | |
| dc7c2c76-dd27-4f83-80b3-85924761fea4 | Address Redacted | | | | |
| dc7c4b27-d2ee-47de-99ac-f16ebf426954 | Address Redacted | | | | |
| dc7c4e88-0a88-40dc-a444-5981efa733ec | Address Redacted | | | | |
| dc7ca369-0996-4de3-9746-76c8754857e2 | Address Redacted | | | | |
| dc7cafa3-3f3b-41e1-ad78-d919de4686ee | Address Redacted | | | | |
| dc7cc5d5-6016-4482-9bcc-ea6a5e7a1fa3 | Address Redacted | | | | |
| dc7cccb1-8e8e-42b2-b766-c9df4cfd7d7c | Address Redacted | | | | |
| dc7cd067-7aa6-4041-b564-eeba720a39bf | Address Redacted | | | | |
| dc7ceaf3-c6dd-4e9c-a625-9d33703b7475 | Address Redacted | | | | |
| dc7cf186-e91f-4da6-8eb2-507ed567906a | Address Redacted | | | | |
| dc7cfdd1-07d8-4475-a7c2-2dfe4a5abe4a | Address Redacted | | | | |
| dc7d4d0-79a1-49e2-907b-53d0a93b44eb | Address Redacted | | | | |
| dc7d7b28-a237-4060-9c3e-69d26530d05a | Address Redacted | | | | |
| dc7d9929-33d7-4d2f-a271-850f62e92cea | Address Redacted | | | | |
| dc7d9d7a-a026-48db-9c34-825b53d3d651 | Address Redacted | | | | |
| dc7dd4e8-9d56-470b-bc77-0a82a0558255 | Address Redacted | | | | |
| dc7ddd17-ef59-4fd3-835d-e51fa96fc764 | Address Redacted | | | | |
| dc7de595-e5c5-40b7-b220-b1f2ea1b58dd | Address Redacted | | | | |
| dc7de64b-c8ee-4ab9-b72e-f703ce1db482 | Address Redacted | | | | |
| dc7e02f5-eef7-4205-afd3-3fb94eb11a2a | Address Redacted | | | | |
| dc7e6a4a-0606-472b-81a6-8c10a6f0557c | Address Redacted | | | | |
| dc7e95fb-def2-48fd-999d-a63566ae7202 | Address Redacted | | | | |
| dc7e9f30-41c3-4e97-8ea3-3a6bf6a489b2 | Address Redacted | | | | |
| dc7eba4f-0647-454f-8a98-19fb76f6c670 | Address Redacted | | | | |
| dc7ee128-528f-4baf-b721-da122eea882c | Address Redacted | | | | |
| dc7eedbd-7967-49e6-8edc-cc85a7ec8064 | Address Redacted | | | | |
| dc7eff2f-5204-4a3c-ab5f-9e91902c7141 | Address Redacted | | | | |
| dc7f0110-63f7-44d8-8ccd-1be69c759b20 | Address Redacted | | | | |
| dc7f0c59-459b-4a70-95f2-a76911585d05 | Address Redacted | | | | |
| dc7f2484-106a-43cb-9dfc-581ce53d491a | Address Redacted | | | | |
| dc7f2e06-6c49-4d89-be2c-bdd35c39d204 | Address Redacted | | | | |
| dc7f2f27-d6b7-40a6-8bbd-9819c4be6206 | Address Redacted | | | | |
| dc7f374f-8388-45de-8666-2a24f5cbdae9 | Address Redacted | | | | |
| dc7f3dde-0e42-40f6-83b4-f844213c7693 | Address Redacted | | | | |
| dc7f767e-fb2a-4d76-8ef9-33c743e75ece | Address Redacted | | | | |
| dc7fc7e0-e336-4dad-b369-0d2ad58e30e2 | Address Redacted | Page 8764 of 10184 | | | |
| dc7fcb31-7387-4d6e-beef-deb8de180ed7 | Address Redacted | | | | |
| dc801582-811f-4e04-bff8-973c197e2344 | Address Redacted | | | | |
| dc804a3e-7dd2-4e96-87ff-3d4b2b9eb12f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| dc805645-d9fc-4aaf-8ced-4f8bb62ad550 | Address Redacted | | | | |
| dc806f76-62e1-4760-a235-18b019906238 | Address Redacted | | | | |
| dc8075ac-572c-4ac4-aedb-e916309b0593 | Address Redacted | | | | |
| dc807f1e-6afd-4ee1-95b3-52f05cdd920f | Address Redacted | | | | |
| dc80a764-4dc4-495e-a221-5cd948d56780 | Address Redacted | | | | |
| dc80d109-705a-4ac5-8596-d6dbe53b45b3 | Address Redacted | | | | |
| dc80db91-5651-484b-b17e-d26d08708a27 | Address Redacted | | | | |
| dc80e348-6b7e-46b7-8d2f-76a7c15c59c1 | Address Redacted | | | | |
| dc81042a-6065-4eb1-a77a-8e067543d1d3 | Address Redacted | | | | |
| dc811f00-ee2c-430b-8b79-bee865a7be0c | Address Redacted | | | | |
| dc81433c-1fa5-4518-8a73-ed4761d0b4e2 | Address Redacted | | | | |
| dc816ff9-728b-45e6-928c-2111ff68b51l | Address Redacted | | | | |
| dc817e0f-9f1d-46ce-aefa-f6da91f822c6 | Address Redacted | | | | |
| dc818cee-1d41-46c1-808f-6f9c4e05c0b7 | Address Redacted | | | | |
| dc81c19f-75e8-485a-a86a-5ba8ac83fa42 | Address Redacted | | | | |
| dc8200e9-2413-44ae-8ac3-5d93b987bec9 | Address Redacted | | | | |
| dc824ff5-55a0-4e9a-ac24-fefd47766f4b | Address Redacted | | | | |
| dc82a74c-5a58-4b2c-8daa-a8cd019e4bc0 | Address Redacted | | | | |
| dc82c8c8-9d52-43aa-b45c-8718f3fdc570 | Address Redacted | | | | |
| dc82dd35-5ff2-4e38-bdd2-b9419219cb23 | Address Redacted | | | | |
| dc82eb17-8e6f-442c-b84d-dcd59244d5dd | Address Redacted | | | | |
| dc82fcd2-1c9a-43c8-b0cb-484fe7ed9a3a | Address Redacted | | | | |
| dc830197-910d-43f8-b7c6-20b6d2c95e95 | Address Redacted | | | | |
| dc83179c-c110-426a-b8f0-f58b25a3254f | Address Redacted | | | | |
| dc8344a4-9c43-4a96-ae26-63a4c38736e3 | Address Redacted | | | | |
| dc834a6b-844c-4fdf-a97a-33ff411254ff | Address Redacted | | | | |
| dc834b81-7f96-414e-987c-860ff8fc63b2 | Address Redacted | | | | |
| dc8363cd-cce4-42ef-b14d-82fd0842aef5 | Address Redacted | | | | |
| dc83687c-bf65-4982-bba4-da2caddb40f0 | Address Redacted | | | | |
| dc839ea3-4994-476d-be00-404da9c7394a | Address Redacted | | | | |
| dc83a94f-bc48-47ed-9849-cce5e197366f | Address Redacted | | | | |
| dc83b1f5-b6c3-4f4f-ba03-63d442928713 | Address Redacted | | | | |
| dc83bb42-dbf7-49e6-bea0-15886e82ea89 | Address Redacted | | | | |
| dc83d7eb-f8ba-4e17-b469-c2468cc9de6a | Address Redacted | | | | |
| dc83f309-a47b-408d-a8d5-50a1c6574e4c | Address Redacted | | | | |
| dc840f4e-9f98-4028-ac4c-42181deba462 | Address Redacted | | | | |
| dc841ed6-b959-47ce-bcfb-defe62ec6b12 | Address Redacted | | | | |
| dc84309d-9c00-458b-868b-c3c0dabc0ec9 | Address Redacted | | | | |
| dc843275-7505-4856-bf86-e9f21b86eef3 | Address Redacted | | | | |
| dc84a57e-05ac-49a3-96b3-559b1efbaa64 | Address Redacted | | | | |
| dc84bc14-9487-43db-8e6a-55b661b92bdc | Address Redacted | | | | |
| dc8507e8-2192-4c1b-a3b6-bbce7e4fd649 | Address Redacted | | | | |
| dc853263-996c-4847-bca7-dde48ce0f31c | Address Redacted | | | | |
| dc85592c-ec0e-4fd9-aae6-6ef1933e2d50 | Address Redacted | | | | |
| dc857845-9aa3-415b-bfd9-d15eaf77712f | Address Redacted | | | | |
| dc858fd7-8e90-4205-8134-743dae7c71ff | Address Redacted | | | | |
| dc85d8eb-352f-4643-9cd8-45bc84ef0fed | Address Redacted | | | | |
| dc8618c0-d887-4ce8-ad27-373c46a754ed | Address Redacted | | | | |
| dc86194c-ef54-4473-a0da-af9aa00c7d87 | Address Redacted | | | | |
| dc863c46-0826-4443-a3f3-0a5755fedf79 | Address Redacted | | | | |
| dc86529c-ba2e-476b-8065-dbe989d61d10 | Address Redacted | | | | |
| dc866a8c-3187-4183-afc4-f71b4f707da9 | Address Redacted | | | | |
| dc867b33-5d9b-4d68-900a-4c791b641418 | Address Redacted | | | | |
| dc868d6b-333a-42ae-b71d-3397a4726524 | Address Redacted | | | | |
| dc8691c6-e379-441e-8bb4-b34df43c156e | Address Redacted | | | | |
| dc869c3a-5bb5-4bff-b020-be7cf4340e22 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| dc869d0e-7665-46b4-9f9d-c80f0f89d61b | Address Redacted | | | | |
| dc86cb5d-fd29-4d1c-bac6-45c9d0d2be6c | Address Redacted | | | | |
| dc86dec0-0a96-4943-861c-782cdc312a0a | Address Redacted | | | | |
| dc86e4d7-2759-459a-8741-a27201a3fe2e | Address Redacted | | | | |
| dc871eae-71f4-426e-b59a-32a361169499 | Address Redacted | | | | |
| dc877baa-bc0c-4414-bd55-e4ce534741ce | Address Redacted | | | | |
| dc8781f4-998b-4873-a093-e6f672f6d622 | Address Redacted | | | | |
| dc879b6e-9303-43bd-b2f0-de80e5c023fb | Address Redacted | | | | |
| dc87a819-60b9-43cf-b9f6-08b3b47241f1 | Address Redacted | | | | |
| dc87bbcf-cd32-42d8-867c-6eef739f8067 | Address Redacted | | | | |
| dc87c33f-7495-4160-bf4c-c4de29b4a295 | Address Redacted | | | | |
| dc87fc4b-61fd-4de2-bf88-28dac55f43d7 | Address Redacted | | | | |
| dc88501a-7cbb-4c5a-9174-7d1ecb52706c | Address Redacted | | | | |
| dc885bbb-6daf-4623-9dc0-32b354c5c3cd | Address Redacted | | | | |
| dc8863b5-bcc5-4e48-933e-375e411ca074 | Address Redacted | | | | |
| dc8880eb-4576-42f1-a0cb-aebbff2998ca | Address Redacted | | | | |
| dc889947-ae09-4630-a22e-80b8424997e4 | Address Redacted | | | | |
| dc889c3a-1e0a-415b-997d-971a8027fdfd | Address Redacted | | | | |
| dc88a3a6-3df7-4e8b-bb42-4f7fca48954c | Address Redacted | | | | |
| dc88a3f0-92de-4cc5-8588-00bf828e8ab9 | Address Redacted | | | | |
| dc88d745-3197-44d4-b296-7db5a0f5aa7d | Address Redacted | | | | |
| dc89130e-296f-4c72-98e3-3453bd08ed4c | Address Redacted | | | | |
| dc895620-caf3-4755-ae48-a2d43b3b29e0 | Address Redacted | | | | |
| dc898df5-6ad8-46b8-a810-0cc0441c9fb7 | Address Redacted | | | | |
| dc89aa85-0122-4f49-9df5-225ffe5cf4f7 | Address Redacted | | | | |
| dc89eec7-64f0-43e0-b301-31113cf6d504 | Address Redacted | | | | |
| dc8a038c-a334-4026-965d-8afbc535d56f | Address Redacted | | | | |
| dc8a4324-707d-4434-bd20-d62e73ccdb90 | Address Redacted | | | | |
| dc8a4fc7-0954-4060-8aa9-630df34e5c2d | Address Redacted | | | | |
| dc8a9ee8-f51e-467a-a334-9d2c1677ce15 | Address Redacted | | | | |
| dc8abeb2-b556-451d-b0e0-370ead4a7477 | Address Redacted | | | | |
| dc8ace2a-1ad0-4620-82a4-a44bd2c2ea59 | Address Redacted | | | | |
| dc8ad3bb-6854-4621-88f4-d367250c5009 | Address Redacted | | | | |
| dc8b0a41-129a-4621-8123-45f7a037733 | Address Redacted | | | | |
| dc8b0e8c-27be-45f5-bfeb-21fd2dc5ace7 | Address Redacted | | | | |
| dc8b2f23-91b2-47e3-a413-c45c940e6582 | Address Redacted | | | | |
| dc8b352b-a0df-4818-b5aa-3872dc9df1ad | Address Redacted | | | | |
| dc8b58a6-9cc1-4ace-94a1-fec055812f55 | Address Redacted | | | | |
| dc8b5fb2-ff75-4a6d-9686-38ef3af2c77b | Address Redacted | | | | |
| dc8b745e-6477-4e3e-9d18-865a8eebfb01 | Address Redacted | | | | |
| dc8b9e8b-a588-44ec-85c4-b94038f656df | Address Redacted | | | | |
| dc8be83e-b78b-4d60-aef2-0620e95e3cc4 | Address Redacted | | | | |
| dc8fbcd-3286-4179-836f-b7d258e96be9 | Address Redacted | | | | |
| dc8c203b-c630-410a-9946-82c268261895 | Address Redacted | | | | |
| dc8c3bd4-45b5-4ade-8a85-c6d111455e18 | Address Redacted | | | | |
| dc8c5ae1-e706-49a1-b6d2-a799a69b022b | Address Redacted | | | | |
| dc8c6ca7-9725-4cfd-9ee6-2ad9be51ab7c | Address Redacted | | | | |
| dc8c7a5d-4d13-450d-b339-ba19d50cfb88 | Address Redacted | | | | |
| dc8c9481-059d-418d-862e-e2ddfa3e2dd4 | Address Redacted | | | | |
| dc8cb04b-1830-4946-800b-5b1dc35b90d2 | Address Redacted | | | | |
| dc8ce9b3-d1c3-4d04-96cf-636384841f3e | Address Redacted | | | | |
| dc8d059d-d4bd-4bca-860d-df9eb249c186 | Address Redacted | | | | |
| dc8d30f7-161a-4673-ad8d-505e8c06b477 | Address Redacted | | | | |
| dc8d3f44-ffb8-4692-bc98-9e938c78413c | Address Redacted | | | | |
| dc8d5638-df8e-45af-8c96-f982b41f950b | Address Redacted | | | | |
| dc8d57ed-1954-4db6-8b20-a7aaaf6a00a8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| dc8d84a5-774b-4059-b18b-5ea2a05147b7 | Address Redacted | | | | |
| dc8d9058-4db3-4f91-b422-0e345e6bf0cc | Address Redacted | | | | |
| dc8db549-4abd-4e17-b533-0f9ecce65d2c | Address Redacted | | | | |
| dc8dc679-8d7b-4834-9de2-cf590a4c86b6 | Address Redacted | | | | |
| dc8e03a1-8d73-498b-8481-2bde3e33bbbb | Address Redacted | | | | |
| dc8e40fe-d2d8-4319-9946-91b13bcf724b | Address Redacted | | | | |
| dc8e481c-5d6d-4390-b97e-1ceefeee87e5 | Address Redacted | | | | |
| dc8e645f-0781-43e6-9980-9fca9bdb285e | Address Redacted | | | | |
| dc8e72de-f27b-4a6e-8682-b2231fc852ba | Address Redacted | | | | |
| dc8e831b-53ed-4110-84d6-5687c1234701 | Address Redacted | | | | |
| dc8e885c-af9e-4738-b1dd-285a46289d5e | Address Redacted | | | | |
| dc8e980b-9555-4bf6-a919-535408ed37d6 | Address Redacted | | | | |
| dc8ed8a4-1088-4f7f-a477-218404b5c54€ | Address Redacted | | | | |
| dc8f52e4-e909-45d2-a029-005660f805d7 | Address Redacted | | | | |
| dc8f6a00-8473-43a7-bda6-5e32a1931359 | Address Redacted | | | | |
| dc8f6f83-e8b8-44e6-83f5-cd9cb7c691f4 | Address Redacted | | | | |
| dc8f857b-a592-4495-bd5e-9d20c9fa1f8d | Address Redacted | | | | |
| dc8fc2a4-979f-4deb-9b59-2ea141e6cd94 | Address Redacted | | | | |
| dc8ff115-7446-4185-8f56-f03c8fbcdb5a | Address Redacted | | | | |
| dc901535-a049-41fa-8cba-05b620bddb39 | Address Redacted | | | | |
| dc901ab6-a6dc-47c4-956f-88cd116bd43b | Address Redacted | | | | |
| dc902561-3cc1-4ff5-bf6a-4d33f94354db | Address Redacted | | | | |
| dc9045ac-2886-43c4-94cc-46074f2fadb4 | Address Redacted | | | | |
| dc907496-ef1a-4aeb-a390-43a65ba117ec | Address Redacted | | | | |
| dc908797-90d2-4817-9e29-e183b375ae4d | Address Redacted | | | | |
| dc909f3b-73b9-4ebb-abfd-425262ab2fd6 | Address Redacted | | | | |
| dc90b150-50bf-4270-9557-62bd447acfaa | Address Redacted | | | | |
| dc90b2fb-5ba3-4f4d-b35c-971c00684d56 | Address Redacted | | | | |
| dc90b63e-0ad7-4b07-8ce3-fdfdb2c6f670 | Address Redacted | | | | |
| dc90cc52-ee2d-423d-b274-0db8e234a0b4 | Address Redacted | | | | |
| dc90ddef-11e8-4748-9380-993b7eca8900 | Address Redacted | | | | |
| dc910733-eea8-4775-a1e9-04d5add74fab | Address Redacted | | | | |
| dc914f07-d89f-41be-813c-c7c943a48d30 | Address Redacted | | | | |
| dc9151a0-46b4-4a88-aa8c-383d32efab34 | Address Redacted | | | | |
| dc9184a9-d07b-4df4-867d-5cf25f38ecb4 | Address Redacted | | | | |
| dc919b95-fbf3-4eec-9155-9f99737599ab | Address Redacted | | | | |
| dc919d23-3d78-4c0c-ba9e-8c4b5694bc87 | Address Redacted | | | | |
| dc91ce67-0b07-4601-8700-38857122e972 | Address Redacted | | | | |
| dc92156d-044d-4d1d-9139-1063d6e7c90f | Address Redacted | | | | |
| dc922b75-5365-44d8-a3a4-72c4eef93bee | Address Redacted | | | | |
| dc929139-4331-487f-8e5d-80457757710a | Address Redacted | | | | |
| dc930974-a4c0-4208-8c10-96f14e42823a | Address Redacted | | | | |
| dc9321f3-aeff-41cf-a35a-6cf2a652ff61 | Address Redacted | | | | |
| dc934170-3985-4d39-8199-7e510ff4e744 | Address Redacted | | | | |
| dc93ab16-5e9b-4f96-85bd-34ba47bb44d8 | Address Redacted | | | | |
| dc93ad66-0845-4016-969e-82900b58ec1e | Address Redacted | | | | |
| dc93d5df-2e06-49cc-9a0a-c285a6dd213f | Address Redacted | | | | |
| dc93f3a1-5fa7-4d4b-8caf-d40692b8de90 | Address Redacted | | | | |
| dc940bf1-1634-4f39-a270-64d30934bcc6 | Address Redacted | | | | |
| dc940c19-0001-4bde-ba6f-217f7e7c04b0 | Address Redacted | | | | |
| dc9411c9-5add-489f-82d2-d21c65f62dca | Address Redacted | | | | |
| dc942257-bb2c-4fd5-a477-eaf865bfc1ee | Address Redacted | | | | |
| dc942719-5f47-41ae-9c85-f03813bc9867 | Address Redacted | | | | |
| dc943ea9-d30f-41cc-8dba-e9ed6dab7e5f | Address Redacted | | | | |
| dc9467e9-ab8f-4ea1-89ac-ff112a64459l | Address Redacted | | | | |
| dc947452-0146-4265-a29e-923541d929cb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| dc947762-5f22-4315-ab28-c739510b43e8 | Address Redacted | | | | |
| dc94c2be-7ac7-4ae6-928e-77de4cb9ed13 | Address Redacted | | | | |
| dc94d4de-3d60-4a05-a726-5b32b03943f8 | Address Redacted | | | | |
| dc950074-dcc1-4d40-8c7f-c321ab6abca4 | Address Redacted | | | | |
| dc9536d0-65d6-4a45-9790-b76eed13864e | Address Redacted | | | | |
| dc9572ca-0791-4d88-b68d-ad4312cca726 | Address Redacted | | | | |
| dc957c5c-9372-4ba7-af44-4e4f2b33cf74 | Address Redacted | | | | |
| dc958681-2291-4e12-acdb-a219347114c5 | Address Redacted | | | | |
| dc958ba6-ddc9-4518-ac92-66518825a210 | Address Redacted | | | | |
| dc95bb46-609f-464d-97ce-215c895ad08d | Address Redacted | | | | |
| dc95ce7f-2daa-48fd-8e1f-31686e1d3f1c | Address Redacted | | | | |
| dc961201-d3a9-4089-a5a0-627038bac240 | Address Redacted | | | | |
| dc961d32-2376-401d-837b-6147bebcb617 | Address Redacted | | | | |
| dc962d15-2b18-4108-890b-6d2bacdb1c64 | Address Redacted | | | | |
| dc9642d5-9ccc-4e92-8ced-1347057b3626 | Address Redacted | | | | |
| dc965255-03c6-4f24-9105-a07ce47db6cf | Address Redacted | | | | |
| dc966eaf-d4ef-4c18-a2fd-f0dff85b7a60 | Address Redacted | | | | |
| dc968482-4206-4826-8517-79a6bbcf5bdd | Address Redacted | | | | |
| dc9698f3-7538-4e00-892e-4ee787bf73c9 | Address Redacted | | | | |
| dc96e970-9a3c-4d77-b2cb-78c3603273b7 | Address Redacted | | | | |
| dc96ee67-90fc-4c30-8712-54c5f508485c | Address Redacted | | | | |
| dc9710cd-1b1d-498a-9579-4e070a0968b6 | Address Redacted | | | | |
| dc9736d0-ba32-483d-a84b-57f7cae4f39a | Address Redacted | | | | |
| dc973aaf-f40c-4fdc-9cc3-d3ccfb4eeea7 | Address Redacted | | | | |
| dc973c4a-0ba5-47aa-ac1f-06768727575 8 | Address Redacted | | | | |
| dc975836-af6f-4cdb-9b32-bec1b5d25287 | Address Redacted | | | | |
| dc975a48-c847-4d33-83d3-118518b0193c | Address Redacted | | | | |
| dc975d6a-a507-4356-9d31-bb98d282e770 | Address Redacted | | | | |
| dc978c53-c989-414c-b195-4c520c6a97a9 | Address Redacted | | | | |
| dc97c799-4423-42ea-87a5-fc5527201406 | Address Redacted | | | | |
| dc98048b-e514-4bb3-b94a-535fe7c6f6de | Address Redacted | | | | |
| dc980896-8b91-4f1b-a1ed-48ecdbb53835 | Address Redacted | | | | |
| dc980d70-7bdd-4f53-b814-505b6934f6b7 | Address Redacted | | | | |
| dc981f87-b35a-493a-8f91-65f5b4ee32fa | Address Redacted | | | | |
| dc982834-e798-437f-9694-5520200156b7 | Address Redacted | | | | |
| dc982a11-feb8-4483-8e22-01647424be07 | Address Redacted | | | | |
| dc982aa9-ca12-45f5-b73a-93ac1206ee14 | Address Redacted | | | | |
| dc983020-27e3-466c-98d6-5fa61e64d8f9 | Address Redacted | | | | |
| dc984309-c0c1-4d58-ad78-4a9913fdfc65 | Address Redacted | | | | |
| dc984479-96f6-4c33-97ce-f68b935b1420 | Address Redacted | | | | |
| dc98510f-b5e1-408c-b68a-7619dcc3d147 | Address Redacted | | | | |
| dc9867ab-9d56-4248-a736-48917e6380bc | Address Redacted | | | | |
| dc987251-f47a-499e-a64a-bcac150ffe2f | Address Redacted | | | | |
| dc98784e-d1e5-4c51-8a9a-77c1dcf04d10 | Address Redacted | | | | |
| dc98874a-e9cf-40fe-988d-5101b6c06c15 | Address Redacted | | | | |
| dc988a67-e49e-424e-97dd-5dc4bd477a67 | Address Redacted | | | | |
| dc9893e0-a2d9-48ae-ace2-506d3c2caeff | Address Redacted | | | | |
| dc9898a0-a803-427c-aca4-e8e859c7ad77 | Address Redacted | | | | |
| dc98cb49-6afd-4aad-87e6-a01ce7cedcad | Address Redacted | | | | |
| dc98fc1e-517b-4d9f-8ba0-bc95bf45be20 | Address Redacted | | | | |
| dc990053-b635-4b62-ba5b-6c05531b28d9 | Address Redacted | | | | |
| dc990265-18ec-496e-8701-ff5322197c26 | Address Redacted | | | | |
| dc9910e8-f2ed-447f-a1b8-acb7e6d27e5e | Address Redacted | | | | |
| dc9913e2-89ae-463a-b4fc-817d30a1427e | Address Redacted | | | | |
| dc99428f-c67f-4f65-910b-42bae4175f47 | Address Redacted | | | | |
| dc997952-89a2-4934-93bf-5a86677e142 9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| dc998038-03bf-43d1-bcf4-b613918fbb64 | Address Redacted | | | | |
| dc99ab70-9f22-462a-a67f-f51c24bc1229 | Address Redacted | | | | |
| dc99c710-74ed-4020-84e4-6d05828cf561 | Address Redacted | | | | |
| dc99d0af-fd75-4611-99f8-d59bb545f2df | Address Redacted | | | | |
| dc99d54d-a987-4685-8a78-2f18be9accd3 | Address Redacted | | | | |
| dc99d822-77c1-4075-93ff-21b5ac9d9e44 | Address Redacted | | | | |
| dc9a06a8-5ba9-4780-8e88-51876f3ea834 | Address Redacted | | | | |
| dc9a227d-9a36-4465-875e-5fafda9da4b9 | Address Redacted | | | | |
| dc9a48ae-ee20-4119-a03c-088c7b83e0d5 | Address Redacted | | | | |
| dc9a4cf8-9987-4f03-9379-f0ac17cf32c3 | Address Redacted | | | | |
| dc9b100c-4e31-41ba-947f-48b89fbabb45 | Address Redacted | | | | |
| dc9b653f-2d72-45be-a4f8-acace0c4d965 | Address Redacted | | | | |
| dc9b8612-4507-40ed-b092-4ed0497c871a | Address Redacted | | | | |
| dc9bad40-bc42-4663-94d5-f1707f589c6e | Address Redacted | | | | |
| dc9bd3d6-708f-4c68-8eb3-299fa932836f | Address Redacted | | | | |
| dc9bd818-4bd0-4b9a-8d9d-2b659ca41717 | Address Redacted | | | | |
| dc9bd9d6-9fa3-490a-96d9-357bde95fa47 | Address Redacted | | | | |
| dc9c0fd6-d150-4549-8c69-18d3c5b25134 | Address Redacted | | | | |
| dc9c5c0e-f11d-4346-8bcc-2769b26d3257 | Address Redacted | | | | |
| dc9cac3d-1d44-4a26-8167-b817fca4b4d3 | Address Redacted | | | | |
| dc9cc6f3-7832-4406-b82f-f36437b54464 | Address Redacted | | | | |
| dc9ccb40-bcfa-4541-8cac-fce0776cec78 | Address Redacted | | | | |
| dc9ccbc0-0bf4-416c-a7ec-8aacbbc50240 | Address Redacted | | | | |
| dc9d00d2-153d-400c-96ff-98ca14cb4b1a | Address Redacted | | | | |
| dc9d1563-dce3-438a-a7a5-fa87076bea9e | Address Redacted | | | | |
| dc9d3078-9abd-4a03-87b8-e68b2301cdd9 | Address Redacted | | | | |
| dc9d3b55-e4b9-48b7-a91b-4d9bbf744da2 | Address Redacted | | | | |
| dc9d65e1-c5f7-4aaa-8777-c16309744adc | Address Redacted | | | | |
| dc9d7248-c916-4dbc-86f9-c0cadbbd0a97 | Address Redacted | | | | |
| dc9da412-6f40-4576-953d-5ecaca044c73 | Address Redacted | | | | |
| dc9da9ea-48df-45b0-9bd8-8387c92d18ee | Address Redacted | | | | |
| dc9dc280-7b2a-47bc-b13d-47585bac01f9 | Address Redacted | | | | |
| dc9df1ef-bafa-42ed-83d4-f32bf6626d63 | Address Redacted | | | | |
| dc9e07c1-1c5e-495b-b29d-0a26a140a67a | Address Redacted | | | | |
| dc9e0a3b-e826-418c-982f-d70363f92caa | Address Redacted | | | | |
| dc9e44d3-2b49-43d2-9d9b-bda3a5085ed4 | Address Redacted | | | | |
| dc9e65d6-9809-4f0b-9426-6f70260c4d9b | Address Redacted | | | | |
| dc9e69ed-d459-404b-9c25-c17ebc7bfd50 | Address Redacted | | | | |
| dc9e6b11-2362-4155-8dab-c16072b06373 | Address Redacted | | | | |
| dc9e8720-ba39-4390-8d6d-d70f0e86f2ff | Address Redacted | | | | |
| dc9ee00d-7b4b-4028-89a5-cbc67b8c9e42 | Address Redacted | | | | |
| dc9ee8d3-8228-4492-b731-1546c53e3ca8 | Address Redacted | | | | |
| dc9f29d1-0704-450a-a2fa-b2bd3e92a97c | Address Redacted | | | | |
| dc9f2f69-c84c-441f-97c0-ae331205fd0a | Address Redacted | | | | |
| dc9f5196-6c6a-41e0-b96c-1c7a8d2a0da0 | Address Redacted | | | | |
| dc9f54de-9040-4779-87ae-f2ca9cc7d2a7 | Address Redacted | | | | |
| dc9f5d8e-22ed-4b9a-b95f-d9a9fe7a7234 | Address Redacted | | | | |
| dc9f9161-13dc-4577-b86f-256cb49951fd | Address Redacted | | | | |
| dc9fbeca-795c-4bc8-9174-0770e567596e | Address Redacted | | | | |
| dc9fdbdf-08f6-47bc-ba14-e7b2864490dd | Address Redacted | | | | |
| dc9fef70-1c35-4417-a11d-79a060d89d77 | Address Redacted | | | | |
| dca04c20-9d90-478a-a1e3-6d799275034f | Address Redacted | | | | |
| dca064d4-cb20-4206-b26b-8cd6fab1c484 | Address Redacted | | | | |
| dca0a84b-40e7-40d7-8ef4-72815ac9c4c3 | Address Redacted | | | | |
| dca0ab1c-26ec-4039-9398-61be6489dc98 | Address Redacted | | | | |
| dca0b7d8-25f6-4f45-9fe6-581f2e75e2aa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| dca0c9d7-4abe-46a2-adc2-dba1cb25b68e | Address Redacted | | | | |
| dca0dfd3-c7de-4a14-97d3-9ea558797e69 | Address Redacted | | | | |
| dca14d3a-ee2d-4136-ab91-01e735bef26b | Address Redacted | | | | |
| dca1680f-2027-447e-ba17-bdaf3a07012a | Address Redacted | | | | |
| dca177a9-13a8-4097-a553-b1c8d7c78577 | Address Redacted | | | | |
| dca17cef-e264-4bc1-a1cc-c2f0642d99dc | Address Redacted | | | | |
| dca18c74-d2d9-4ff5-a6f4-667109c37a38 | Address Redacted | | | | |
| dca19e8a-ada2-4f30-ba5f-55feb5312834 | Address Redacted | | | | |
| dca1a24a-3bba-4577-8d0f-f17684f3bce3 | Address Redacted | | | | |
| dca1b60c-c3f6-4bfb-ab36-b139d1fa8301 | Address Redacted | | | | |
| dca1eb58-8c2b-4382-a35f-40faa8392c30 | Address Redacted | | | | |
| dca1fcd7-3921-4f4b-b431-64bd165cbecf | Address Redacted | | | | |
| dca1ff8d-7115-4a36-a150-ba4259beaeba | Address Redacted | | | | |
| dca252db-821a-4962-b6b7-8315469222f4 | Address Redacted | | | | |
| dca25b4f-0a6b-4e66-892d-3cbe3d6c69bc | Address Redacted | | | | |
| dca2661d-176c-468f-909b-1687539b8cdd | Address Redacted | | | | |
| dca2aaf4-799d-4cba-9578-06e9ea57822f | Address Redacted | | | | |
| dca2dad6-a77a-454e-8b83-f2bf793ffa51 | Address Redacted | | | | |
| dca2e628-0d5a-4b12-8e6d-441f875f5686 | Address Redacted | | | | |
| dca2f65d-6a9b-4650-bb53-f9f20107560f | Address Redacted | | | | |
| dca347b2-7ab3-4ce4-8424-9e14513ef613 | Address Redacted | | | | |
| dca3b0a1-8bb4-49cb-81ac-64f0b139b659 | Address Redacted | | | | |
| dca3c72a-51ac-4a6d-8138-fd144c295e24 | Address Redacted | | | | |
| dca3de39-e4c0-4051-b924-1d9d5b2aa980 | Address Redacted | | | | |
| dca3efbc-b8d3-4074-9213-f2867f2523c7 | Address Redacted | | | | |
| dca3f4a6-cf28-4f75-a666-0a53285492ec | Address Redacted | | | | |
| dca40752-85f8-46b8-af97-a1d66d617c9e | Address Redacted | | | | |
| dca407c6-1949-4012-bb08-929405c2f640 | Address Redacted | | | | |
| dca434b7-8249-4815-ba6c-f52785f30ba7 | Address Redacted | | | | |
| dca45bab-d961-4182-9876-e2f4319b0e65 | Address Redacted | | | | |
| dca4a37e-3eb9-4dfe-ad42-7c6e1f59e019 | Address Redacted | | | | |
| dca4ad36-a73a-4c97-aa74-d01ec4659693 | Address Redacted | | | | |
| dca51204-7d3e-4e01-a82a-1c84d0aad814 | Address Redacted | | | | |
| dca51897-264c-4954-bd83-6e1788f1b476 | Address Redacted | | | | |
| dca51bc7-4115-4aaf-b20e-1db9c1d3c7bc | Address Redacted | | | | |
| dca51ff4-6ff5-4d49-8e60-7bd9d43240bf | Address Redacted | | | | |
| dca568be-d8ff-47db-ab38-fe1c50ccd993 | Address Redacted | | | | |
| dca56b56-2668-4a0f-b894-c87a50cc388b | Address Redacted | | | | |
| dca5af86-0b27-4290-a09c-3f9fa2740c1d | Address Redacted | | | | |
| dca6088c-299c-4841-8c9f-59422155a05e | Address Redacted | | | | |
| dca64ad7-c457-4e33-affd-830e54a18d10 | Address Redacted | | | | |
| dca69e1b-f40c-414a-80c6-1e053dac3f7c | Address Redacted | | | | |
| dca74aa2-42d0-480c-b2a7-7a0a090bc757 | Address Redacted | | | | |
| dca77d12-a32b-4831-be3e-3a53800bdd16 | Address Redacted | | | | |
| dca78094-3bbb-4abe-8eaa-fff1d5a9a679 | Address Redacted | | | | |
| dca7aec4-a6b0-4635-b664-c0c20a0b3bc4 | Address Redacted | | | | |
| dca7b1d3-b732-43ff-88b1-bfe2969d4bfa | Address Redacted | | | | |
| dca80064-d19b-4403-9f22-34f8914b9268 | Address Redacted | | | | |
| dca81ede-9267-47ae-8670-a417e2f5db55 | Address Redacted | | | | |
| dca82449-af57-49f3-b020-ffd1bbb31c49 | Address Redacted | | | | |
| dca82bc5-3397-4cbe-aefd-64f96395785e | Address Redacted | | | | |
| dca832a1-dddb-462b-9f5a-c3e49a3f4ff2 | Address Redacted | | | | |
| dca85959-3512-4ed6-9d9d-e56a8780f2ef | Address Redacted | | | | |
| dca85e32-5bc3-42cc-8f65-62e808acc920 | Address Redacted | | | | |
| dca86de5-a624-492f-a1ee-27914c32364e | Address Redacted | | | | |
| dca8701a-196a-4a11-8a8b-21feb04c7d8b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| dca8d5bc-44b8-4c85-99ff-93f54386e251 | Address Redacted | | | | |
| dca8e2bc-67c3-46d4-9fe5-c20ae5d8d8ee | Address Redacted | | | | |
| dca8e694-a266-4db8-8f30-c4d565c65810 | Address Redacted | | | | |
| dca8f835-e33d-4952-bfb3-2fc69857c705 | Address Redacted | | | | |
| dca936c8-5518-48f5-a623-1f8b0744696l | Address Redacted | | | | |
| dca97e1f-1dd3-476e-af62-dacc924350c3 | Address Redacted | | | | |
| dca9ca0c-adc9-4193-be46-7b8982b16d7b | Address Redacted | | | | |
| dca9fe71-2c44-405e-9cff-ecba290752c7 | Address Redacted | | | | |
| dcaa03fe-d01a-4ff0-9b2b-30905cfe725f | Address Redacted | | | | |
| dcaa0e5f-6077-4b3d-ad7c-b883c42171ae | Address Redacted | | | | |
| dcaa29ff-8c2f-4457-b15f-118e07b906f3 | Address Redacted | | | | |
| dcaa43ec-abb9-4422-b5fc-b0579ca5b4cb | Address Redacted | | | | |
| dcaa6e27-c303-401c-9c62-0ecdb564205b | Address Redacted | | | | |
| dcaa7232-8bd6-4ee4-9739-7ccc0fe9068f | Address Redacted | | | | |
| dcaa963d-f3cd-4cd0-885d-6c0437de687c | Address Redacted | | | | |
| dcaac2e4-c0ec-42a7-b3f2-a68b5288333S | Address Redacted | | | | |
| dcaacaa3-bfac-4bd7-9b78-13755f3b0651 | Address Redacted | | | | |
| dcaacf96-2824-4b97-aa94-b1325d0d0dc1 | Address Redacted | | | | |
| dcaad8c9-1d47-48f2-9f33-47d6d71e7b2e | Address Redacted | | | | |
| dcaaf6d9-ba7f-4efd-89f2-d60ffe7fe5c9 | Address Redacted | | | | |
| dcab01ab-e601-47e1-b575-5780b2b9e51a | Address Redacted | | | | |
| dcab0272-db13-4fdf-b231-a7a528aac87C | Address Redacted | | | | |
| dcab0e55-489a-402c-8649-7ecb0564e2ef | Address Redacted | | | | |
| dcab3883-bc40-4fed-b888-49fc70181df9 | Address Redacted | | | | |
| dcab3bbc-edf3-48e3-bdb3-4af86efc2ea3 | Address Redacted | | | | |
| dcab4a84-b352-43a4-99bc-ee1a3c80b708 | Address Redacted | | | | |
| dcab55e1-2ea7-4231-bddf-a29e2e601a1c | Address Redacted | | | | |
| dcab670c-e87b-427f-b681-7bd81ca24e7e | Address Redacted | | | | |
| dcab9451-3895-4472-8f1d-8b889e9f16c8 | Address Redacted | | | | |
| dcaba04f-7d5e-4a81-882e-c7c16b0f6715 | Address Redacted | | | | |
| dcabb9d8-614d-4300-ad28-6164aa391a0a | Address Redacted | | | | |
| dcabcd41-464f-4bc6-b05d-0ebca72d8fde | Address Redacted | | | | |
| dcabd473-cdbd-4b34-8739-97f582f87abb | Address Redacted | | | | |
| dcabe5d2-1f34-40b4-bd72-3aa19c1b4f7b | Address Redacted | | | | |
| dcac018c-1ca0-43c9-b6e5-0ce6bff20263 | Address Redacted | | | | |
| dcac081e-b5c2-40f7-9fb3-53036210224f | Address Redacted | | | | |
| dcac1fe5-0c6d-4d8b-9abf-fff5ce40e19d | Address Redacted | | | | |
| dcac30c6-bf34-4894-9bd3-955562c62667 | Address Redacted | | | | |
| dcac34c0-7974-4d82-aff6-e0e389ecb940 | Address Redacted | | | | |
| dcac43cc-8615-4ad7-8e07-757fd71ab7e6 | Address Redacted | | | | |
| dcac8ce8-9a41-453d-8487-354fa1b4af8b | Address Redacted | | | | |
| dcac9c5b-d7f6-48e1-8a0b-c2d00ccfb2ec | Address Redacted | | | | |
| dcaca9e3-061f-4ca1-999a-a068c115e414 | Address Redacted | | | | |
| dcaced75-a030-4c5e-b530-6591511f38b1 | Address Redacted | | | | |
| dcad026e-2525-4235-a286-00d6b17236a7 | Address Redacted | | | | |
| dcad0c93-af0c-4fae-98b3-7a7e7fde0cdf | Address Redacted | | | | |
| dcad1d35-60bb-4304-9342-e35b6664d05b | Address Redacted | | | | |
| dcad32b7-6b93-4851-b41d-3e9c1171e974 | Address Redacted | | | | |
| dcad8f73-51f3-46c3-a702-45c8ed0b5e39 | Address Redacted | | | | |
| dcadb436-8089-4ca3-8f1e-4816c4444afc | Address Redacted | | | | |
| dcaddefa-9e9f-4bae-9ac8-958af0805071 | Address Redacted | | | | |
| dcade884-7605-4739-a0fc-f8014c4cbff5 | Address Redacted | | | | |
| dcadf7d7-922d-4384-a654-5ca86c3b3a06 | Address Redacted | Page 8771 of 10184 | | | |
| dcae3289-42bd-4950-a75c-37954bf2525e | Address Redacted | | | | |
| dcae3ef6-53d5-42c9-8480-3cf7f0557ec6 | Address Redacted | | | | |
| dcae6793-a0a1-4b1c-b5e7-9aeee3bcc4ef | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| dcae6954-878d-4a47-b260-83b80a44214c | Address Redacted | | | | |
| dcae6d07-216e-44b6-9ed8-b616e8088b90 | Address Redacted | | | | |
| dcaeb208-adfa-492d-b451-dad0a9f08055 | Address Redacted | | | | |
| dcaec988-5899-407e-9c32-e7e3632ce908 | Address Redacted | | | | |
| dcaed6a6-2613-4e00-b4a1-de04d03dafa4 | Address Redacted | | | | |
| dcaed900-7b06-4511-ac1e-847eae882bdb | Address Redacted | | | | |
| dcaef397-a02e-4c82-a36a-debb865c2857 | Address Redacted | | | | |
| dcaf0039-a79a-4b71-b236-a84db48c3dca | Address Redacted | | | | |
| dcaf19ad-f3a7-4548-afd3-1ceed3a1f0b0 | Address Redacted | | | | |
| dcaf51dd-dcfb-47dc-8cd6-4b21ae6f9d96 | Address Redacted | | | | |
| dcaf63c4-1261-450d-af7f-1b98ffd2571e | Address Redacted | | | | |
| dcaf7d69-c096-4128-989b-03e6e21864ad | Address Redacted | | | | |
| dcaf9018-8f08-470f-abdb-de2bdb1c49fb | Address Redacted | | | | |
| dcafb79b-1b5b-4076-a17d-26da566d8c26 | Address Redacted | | | | |
| dcafc4cb-ae66-4477-ade6-21380368aff7 | Address Redacted | | | | |
| dcafc985-8a70-457e-a914-70350c92d00b | Address Redacted | | | | |
| dcb01119-c055-451d-9ddf-fc853cccf066 | Address Redacted | | | | |
| dcb080c9-03ed-427a-8916-8e1c3503712d | Address Redacted | | | | |
| dcb08efb-7ec3-4729-8fd4-742277725ba5 | Address Redacted | | | | |
| dcb0af4d-5cbf-4f0e-a36c-dafe25eb25a4 | Address Redacted | | | | |
| dcb0db50-febe-4790-9ef8-053a692e6359 | Address Redacted | | | | |
| dcb0e27a-280e-49bf-8514-3f523bbf804e | Address Redacted | | | | |
| dcb10201-842e-4ebe-b3ae-d253eb1af263 | Address Redacted | | | | |
| dcb143bd-d505-4700-93ff-3faf08ff7d11 | Address Redacted | | | | |
| dcb148b3-396c-4bd2-82c0-46901607e996 | Address Redacted | | | | |
| dcb14bae-6a8b-4ed9-bc33-f4cc033d5d5d | Address Redacted | | | | |
| dcb18227-d412-4ba2-9d01-ae091c0f28ba | Address Redacted | | | | |
| dcb1981e-fe2a-4478-abcb-9aff371e7861 | Address Redacted | | | | |
| dcb1abc1-f055-406d-bb19-026e8c743f5a | Address Redacted | | | | |
| dcb1ac74-c5fe-45b1-ad86-3ae78fc66f9d | Address Redacted | | | | |
| dcb1c6c0-d359-41a3-a0d3-d37143075e3f | Address Redacted | | | | |
| dcb1ce59-c865-4a96-8c9d-96fd690d6dd8 | Address Redacted | | | | |
| dcb22222-657a-400a-b98b-495711848302 | Address Redacted | | | | |
| dcb24315-f860-4fb0-9f36-7c4efd4e19cf | Address Redacted | | | | |
| dcb254a9-1293-4318-b7f3-0d5ab8f1680d | Address Redacted | | | | |
| dcb2a187-e61a-43b5-8aab-17d7424648fc | Address Redacted | | | | |
| dcb2ae4d-4bfd-4e46-b254-62f361f6f603 | Address Redacted | | | | |
| dcb2b4cc-9e02-4600-a8ec-dde60aad694a | Address Redacted | | | | |
| dcb2d629-0f8a-4245-bbdb-c94c48696bd1 | Address Redacted | | | | |
| dcb2de7b-d7ef-4a6b-8129-a6442c8a4bf7 | Address Redacted | | | | |
| dcb310bf-eae5-4473-a754-80f0d64c7ad3 | Address Redacted | | | | |
| dcb32e0f-41df-4d5f-a739-e7f344f18721 | Address Redacted | | | | |
| dcb35d88-d299-4b9a-883f-cd996a84ed31 | Address Redacted | | | | |
| dcb36d31-7544-4705-b330-8124d77978db | Address Redacted | | | | |
| dcb3815f-a9c2-4e57-8a4e-c2f2a489a5b8 | Address Redacted | | | | |
| dcb382cb-c1c9-439e-8ea9-5d435e2bb4a4 | Address Redacted | | | | |
| dcb393ce-143c-47d2-bcad-e5f0443e0fcb | Address Redacted | | | | |
| dcb3e641-aa6a-424b-be0b-c93d316dc6ab | Address Redacted | | | | |
| dcb40a32-4efc-4a7c-98a4-d1cb258bba1e | Address Redacted | | | | |
| dcb41a3b-f93f-42f6-acf3-24e45cea0ad9 | Address Redacted | | | | |
| dcb43618-4be0-45ba-be44-6cc2ce1fa921 | Address Redacted | | | | |
| dcb44271-26da-4855-82d0-3726781581d6 | Address Redacted | | | | |
| dcb4593b-9c38-414b-8769-24d0c48d7b9b | Address Redacted | | | | |
| dcb47068-fec1-47a5-aff0-b4d76a081eb4 | Address Redacted | | | | |
| dcb479cb-5320-45d6-9824-bc7fc038ee8e | Address Redacted | | | | |
| dcb47a09-3bb8-4ad3-8a68-c1043d6a6c06 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| dcb48f10-0fd1-4a0f-8bf3-59164775d90c | Address Redacted | | | | |
| dcb48fd9-f6e2-4eab-852c-041c3409613d | Address Redacted | | | | |
| dcb4a1dd-87f9-45fc-b521-0bce26f56587 | Address Redacted | | | | |
| dcb4a28d-8b29-4930-aaef-6386b8f15fc2 | Address Redacted | | | | |
| dcb4a903-6c95-4075-91b0-55d1d6191eed | Address Redacted | | | | |
| dcb524aa-f880-4654-b255-8ce471161672 | Address Redacted | | | | |
| dcb54d3f-6cc2-47fa-a6ad-a52976ed77ac | Address Redacted | | | | |
| dcb55e4c-ee54-4c6c-8d11-7c3cfaec4249 | Address Redacted | | | | |
| dcb55ed5-78e9-44ea-a9a4-18b0bf9cd093 | Address Redacted | | | | |
| dcb56031-e12c-4dec-bec9-dd0486a8294a | Address Redacted | | | | |
| dcb56690-5fb3-461a-acce-bc418c141319 | Address Redacted | | | | |
| dcb57055-1ee2-4d9c-85f0-4dba336a25f2 | Address Redacted | | | | |
| dcb59eb1-3e1a-45db-b5af-c56c4cf82717 | Address Redacted | | | | |
| dcb5bd2e-4273-44dd-bdfd-be790187e03b | Address Redacted | | | | |
| dcb5fbce-dfbb-46f3-8ce7-f498a658ef13 | Address Redacted | | | | |
| dcb604f2-68e0-486c-bdf8-efdcefb5b40b | Address Redacted | | | | |
| dcb611f5-da0e-43a4-b186-ebb17149b31e | Address Redacted | | | | |
| dcb613cf-f862-49ae-b040-bfd1580fd6c5 | Address Redacted | | | | |
| dcb61f18-19b1-41f9-9a6c-5a534964cb00 | Address Redacted | | | | |
| dcb63b5e-595a-4c4f-8dcc-535251a6351a | Address Redacted | | | | |
| dcb63c08-f29b-435a-ae5b-1ab41f8b8bc0 | Address Redacted | | | | |
| dcb64733-f0e1-4a6b-bce7-5ab7e06ca975 | Address Redacted | | | | |
| dcb64a2f-8252-42d8-8c43-220f461cbfea | Address Redacted | | | | |
| dcb66e0e-eaec-4b69-80d0-0cc627d08932 | Address Redacted | | | | |
| dcb6b57d-5898-4fb6-97d1-e510edb845f1 | Address Redacted | | | | |
| dcb6e27f-3e0f-4aa4-a042-6eeca0b149bb | Address Redacted | | | | |
| dcb6e47e-cf07-43c9-bc09-f1a4f3a875f2 | Address Redacted | | | | |
| dcb6efe8-dccc-4e4a-9ac6-6f8e82a23ab6 | Address Redacted | | | | |
| dcb70484-1063-4c43-8ed3-20bc7fa3c221 | Address Redacted | | | | |
| dcb724e8-fbcc-40b5-9b5a-5d16b95dd3c3 | Address Redacted | | | | |
| dcb7295d-260b-410c-87d9-76f73b3e27fe | Address Redacted | | | | |
| dcb73417-623c-4b7c-8741-1c9116b9ee33 | Address Redacted | | | | |
| dcb74f6b-80c4-466d-8446-935c768e2d34 | Address Redacted | | | | |
| dcb78918-f6ef-4dca-b722-1f429af4378c | Address Redacted | | | | |
| dcb7b09a-7e2b-424c-8cc8-df15c2fc73ba | Address Redacted | | | | |
| dcb7f581-3525-4a9b-8a1d-57ef72d25f55 | Address Redacted | | | | |
| dcb7f5d6-1138-4142-ab77-84f5a5639a0C | Address Redacted | | | | |
| dcb80aa4-4157-4ddc-b28c-5cf81da0b832 | Address Redacted | | | | |
| dcb81ad1-b594-4218-9fee-96116bdb7a24 | Address Redacted | | | | |
| dcb826ec-9442-4500-883c-025dc9bd4c96 | Address Redacted | | | | |
| dcb828a2-106b-4b51-bac1-febe10f6473a | Address Redacted | | | | |
| dcb87d9a-f7bc-4876-a12d-aad8f5cdc4d9 | Address Redacted | | | | |
| dcb87e58-384a-4541-b4c5-8f8e88f7e91C | Address Redacted | | | | |
| dcb8832d-096c-499d-9732-79969306204a | Address Redacted | | | | |
| dcb886de-3a37-4c3b-a178-90ee1d869eba | Address Redacted | | | | |
| dcb8973a-d31b-4ace-ac29-8d3e69685682 | Address Redacted | | | | |
| dcb8a8eb-64d2-4962-9c99-ba480b295d8e | Address Redacted | | | | |
| dcb8b49a-45a8-4aa9-a2af-bceb3dbb20dc | Address Redacted | | | | |
| dcb8d7ad-5f04-4b30-9baf-2bc956637501 | Address Redacted | | | | |
| dcb9140f-19f8-430a-8c4b-a4c31ec8589f | Address Redacted | | | | |
| dcb91b4f-5bcb-4a22-bffb-3dad9cde97ca | Address Redacted | | | | |
| dcb932ad-1117-49ae-af23-abba88eb2cc0 | Address Redacted | | | | |
| dcb93a7f-805a-46e3-aa6e-79a192250087 | Address Redacted | Page 8773 of 10184 | | | |
| dcb94af2-9de0-4fe2-82b9-6709b0f870cc | Address Redacted | | | | |
| dcb96873-2cb8-42d1-aa10-d5c81ac0d5a6 | Address Redacted | | | | |
| dcb97ae7-c012-4109-9e8c-0415e347eb6f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| dcb99f13-6f90-4f35-bc65-04332c090b46 | Address Redacted | | | | |
| dcb9c109-a10b-4fec-8c04-ab01d0964066 | Address Redacted | | | | |
| dcb9e538-a80d-4584-8e95-abdd2e378127 | Address Redacted | | | | |
| dcb9f7cb-6d4d-41f7-a5d7-04c110793d9d | Address Redacted | | | | |
| dcb9ff84-1576-4a1d-a5ea-690011e79f64 | Address Redacted | | | | |
| dcba115b-7410-468d-b2aa-db3fbf897d6a | Address Redacted | | | | |
| dcba3775-b1df-47a0-b3bc-6c2167ab9a72 | Address Redacted | | | | |
| dcba6324-f8d7-47c5-a414-8f61883b9f35 | Address Redacted | | | | |
| dcba678d-d2b4-4cca-9048-586e0c93fdab | Address Redacted | | | | |
| dcba7202-ae3a-4df5-9ab8-ff6c912b2f1d | Address Redacted | | | | |
| dcbaa95e-f614-4368-98a2-571a56852b01 | Address Redacted | | | | |
| dcbab345-2fed-4e6c-90e1-699b1a236bfa | Address Redacted | | | | |
| dcbad241-999c-4498-ae93-c0cc09c99d59 | Address Redacted | | | | |
| dcbad91e-acd5-446e-a1a8-6fc83fe6f9c7 | Address Redacted | | | | |
| dcbaf97b-40fa-4a07-9ddc-e2299df8de79 | Address Redacted | | | | |
| dcbb1e8f-319b-4f93-ab08-6406d17031fC | Address Redacted | | | | |
| dcbb3f98-99d1-453c-b079-61ec25d5ccbc | Address Redacted | | | | |
| dcbb59f8-6469-4e39-ac17-eb94202521e6 | Address Redacted | | | | |
| dcbb5bf0-7e14-4c50-ae20-f3c79ab700c8 | Address Redacted | | | | |
| dcbb628e-1946-4e27-bdd4-b9faaad4f300 | Address Redacted | | | | |
| dcbba584-ac77-4990-b5c6-3cb24faec31f | Address Redacted | | | | |
| dcbbad70-c6c0-4ab6-ad93-2a842e4f3eca | Address Redacted | | | | |
| dcbbc0fb-7ab8-4aee-883d-d02d947a4d14 | Address Redacted | | | | |
| dcbbd093-551c-41f3-8467-48e8c138dd3c | Address Redacted | | | | |
| dcbbd8bb-e327-456d-9130-c1e1e3a198f9 | Address Redacted | | | | |
| dcbbfc8a-b134-4847-8c2f-d249949f27e0 | Address Redacted | | | | |
| dcbc2d3f-72f7-4838-a39c-ad251862aafC | Address Redacted | | | | |
| dcbc30b2-1204-4d2a-a753-db95a3ea246f | Address Redacted | | | | |
| dcbc3b74-0ceb-4b9a-a09e-53917fdfe3d5 | Address Redacted | | | | |
| dcbc6084-4ccd-4603-b1a5-fefbdaa1e7c4 | Address Redacted | | | | |
| dcbc68b4-7f4b-4f72-a6a6-36161a413dab | Address Redacted | | | | |
| dcbc7180-4f29-44e1-9ec0-37b824d4c804 | Address Redacted | | | | |
| dcbc768e-51db-43ea-bc53-cc277a339d3b | Address Redacted | | | | |
| dcbc879d-6d2e-4601-a2ca-9e1b6a37e230 | Address Redacted | | | | |
| dcbc8b36-aa6a-43f8-b19f-bca80b137d60 | Address Redacted | | | | |
| dcbce2d0-2a50-400e-b82e-5d5051774778 | Address Redacted | | | | |
| dcbcea59-27c7-434a-a2b8-c0588a256977 | Address Redacted | | | | |
| dcbd09bb-2319-4834-9927-97c1984b8ed0 | Address Redacted | | | | |
| dcbd11d0-1532-474e-b9c9-219d06fddd19 | Address Redacted | | | | |
| dcbd2a7e-25fd-4aea-a3fd-577fb52ca037 | Address Redacted | | | | |
| dcbd2ee4-5b8b-47e3-b387-91219d3d76b5 | Address Redacted | | | | |
| dcbd3c66-0c7c-4bd2-902c-b51d701f0a84 | Address Redacted | | | | |
| dcbd3e10-3038-4ebe-8406-17df2fa99408 | Address Redacted | | | | |
| dcbd7c85-106f-437b-9e7b-8cdeb64af945 | Address Redacted | | | | |
| dcbda7d9-ece4-4165-aca5-a741a2352cc2 | Address Redacted | | | | |
| dcbdc82c-ec25-4c79-bbc1-5804fe0ddf99 | Address Redacted | | | | |
| dcbdccb5-6bfb-4dfb-b42a-b11dd92240c0 | Address Redacted | | | | |
| dcbddd86-cc32-4de9-a9b9-90373156dec2 | Address Redacted | | | | |
| dcbe373e-150f-4235-92a0-0724e1b9c87e | Address Redacted | | | | |
| dcbe4099-ee48-44c9-9008-fecfbd822a8a | Address Redacted | | | | |
| dcbe47f7-76a5-4ce8-8bb7-09dba365bb1a | Address Redacted | | | | |
| dcbe90a9-dc93-4130-ac4b-30a1395705fe | Address Redacted | | | | |
| dcbe9bb1-ba57-4a42-8788-c0e36fd808d2 | Address Redacted | | | | |
| dcbec562-d98d-4f31-b6a4-c57f5b3bb2ac | Address Redacted | | | | |
| dcbed51d-dc68-49d7-bcf2-0d26914a748b | Address Redacted | | | | |
| dcbf008c-fa8b-4a74-9d2b-c536a128b3a2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| dcbf2c64-72eb-4718-abdb-68925366edb1 | Address Redacted | | | | |
| dcbf3dc8-2ee2-44f6-8896-5dc4d0667596 | Address Redacted | | | | |
| dcbf473c-7a3a-43e7-9741-3fcf1fe2179d | Address Redacted | | | | |
| dcbf51d7-fa20-4084-b890-338e344b78d4 | Address Redacted | | | | |
| dcbf52eb-6c6a-482a-afb2-357ce232bf15 | Address Redacted | | | | |
| dcbfb3a2-f927-436b-b8e8-f327140580al | Address Redacted | | | | |
| dcbfbd02-4af9-48b2-bc6a-c5f4dc83fe98 | Address Redacted | | | | |
| dcbfd7a4-10b5-41e2-a7f6-1799069a3032 | Address Redacted | | | | |
| dcc00d11-04ff-4962-919c-3eae2b03f99a | Address Redacted | | | | |
| dcc02866-d883-488a-b5fb-bdaeacf549ac | Address Redacted | | | | |
| dcc083d2-8ee5-4415-8db5-1634836f91c3 | Address Redacted | | | | |
| dcc09af3-af8f-4fcb-bc45-a1abc0c54a9d | Address Redacted | | | | |
| dcc0bc5c-3700-47df-8859-0e27fc88359c | Address Redacted | | | | |
| dcc0c8a0-c80d-4bd1-8675-97afa8c6aed7 | Address Redacted | | | | |
| dcc0d2f4-0d25-4d6c-a3b0-2dea4ef487eb | Address Redacted | | | | |
| dcc112d3-fe4a-4ae4-a691-9c87ed9f3bbf | Address Redacted | | | | |
| dcc1149a-0386-4714-bc0b-4237eaebff87 | Address Redacted | | | | |
| dcc11bbd-2519-4886-b8ae-b87b559fb7d9 | Address Redacted | | | | |
| dcc1209d-0412-4054-bb19-c18b92ab9b6d | Address Redacted | | | | |
| dcc12183-162b-4b23-8057-27f5e99edaf6 | Address Redacted | | | | |
| dcc133a1-d1ce-4154-b7d4-36ce7dfae7d1 | Address Redacted | | | | |
| dcc143d8-e0b8-4c8d-9b1e-3af11118f5b1 | Address Redacted | | | | |
| dcc1627c-af09-49b1-b9f0-37542f3cdd61 | Address Redacted | | | | |
| dcc1b174-cea0-477a-98b7-0ba59b400cad | Address Redacted | | | | |
| dcc1b374-43af-4691-9da3-32b59fba67f0 | Address Redacted | | | | |
| dcc1b54c-8c96-4385-8248-ef853e33a000 | Address Redacted | | | | |
| dcc1c259-4739-400c-b421-921cd96db37f | Address Redacted | | | | |
| dcc1c515-067c-4f93-b8bf-e90e69281789 | Address Redacted | | | | |
| dcc1cee9-f5e6-4e3d-aaa5-c5558b6f0d65 | Address Redacted | | | | |
| dcc1d23c-8a8c-4f82-bf0a-7c793c3cc3d1 | Address Redacted | | | | |
| dcc1e6ca-1708-4b30-9a32-5029dbeed4a4 | Address Redacted | | | | |
| dcc223bc-adbb-49cb-a255-755762a48944 | Address Redacted | | | | |
| dcc23af8-9369-45fc-9f5f-a3cd0716de99 | Address Redacted | | | | |
| dcc24794-5a93-4150-8e70-8adb91e2df4d | Address Redacted | | | | |
| dcc26952-2e57-43c7-8d62-bc98c687c2c9 | Address Redacted | | | | |
| dcc278f4-2827-42f4-a283-eaf7510fbb30 | Address Redacted | | | | |
| dcc2d820-0b6e-49d0-afbd-5ea5cd4ffb8e | Address Redacted | | | | |
| dcc2e5ce-12a0-46b8-b2d2-7727e381fc06 | Address Redacted | | | | |
| dcc30a37-1297-43c0-95e8-c9b1534a3408 | Address Redacted | | | | |
| dcc314cb-c284-4975-8d38-b642ecfadc13 | Address Redacted | | | | |
| dcc31dcf-e931-438e-8a9d-eb2dfe82f185 | Address Redacted | | | | |
| dcc34558-5166-44b6-9ce0-a1ea3757170C | Address Redacted | | | | |
| dcc37942-da3e-4a17-83c4-ea1317a04ac3 | Address Redacted | | | | |
| dcc3886e-06f9-4ee0-9ac3-13c267881ca8 | Address Redacted | | | | |
| dcc3a918-8133-4960-9322-a9b59318861a | Address Redacted | | | | |
| dcc3a94c-6e96-44a3-aa21-62ceeb10228f | Address Redacted | | | | |
| dcc3b22a-7c04-4254-93c2-9e8062ce428f | Address Redacted | | | | |
| dcc412f9-efbe-45cc-9523-44ca275fd81c | Address Redacted | | | | |
| dcc423ae-ab28-4ec0-a37f-463ca89b4cb8 | Address Redacted | | | | |
| dcc459e4-1fc9-42b4-a301-a1463461afcd | Address Redacted | | | | |
| dcc497a0-bc5b-4893-b497-63515e4b45c4 | Address Redacted | | | | |
| dcc497df-271f-4c9a-80f1-2a4a04dbe8f7 | Address Redacted | | | | |
| dcc498b6-8869-4b9b-a8b5-d5acb9219c2a | Address Redacted | | | | |
| dcc4b2cd-d95b-41d0-bf49-5e7dabe3bca4 | Address Redacted | | | | |
| dcc4b528-5712-4b27-8dc4-b2f3da1597f3 | Address Redacted | | | | |
| dcc4b8f6-fb77-4fbb-b967-515486787544 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| dcc4db84-14e4-4dce-84a3-fe8c3e0c4573 | Address Redacted | | | | |
| dcc4eee3-caad-4dd4-8f85-5c66e6f20259 | Address Redacted | | | | |
| dcc4f98b-8648-4258-9e9e-0e878a2628f7 | Address Redacted | | | | |
| dcc500cb-8926-43a3-8ebc-754ad1b9f87b | Address Redacted | | | | |
| dcc52e7e-2430-4f47-97a8-004db4547600 | Address Redacted | | | | |
| dcc540d3-2988-4a97-996b-7d138641af85 | Address Redacted | | | | |
| dcc54ab6-2bce-466e-b17d-264909a355d2 | Address Redacted | | | | |
| dcc5596f-b68d-4358-8bb4-f7eefa9bb045 | Address Redacted | | | | |
| dcc56a91-3d34-4342-9171-3850ccf21646 | Address Redacted | | | | |
| dcc5791a-f7da-4548-99bd-f5278d984590 | Address Redacted | | | | |
| dcc5a42e-2356-443c-9332-4c6799899cb4 | Address Redacted | | | | |
| dcc5cb2b-b4b1-4030-9b34-125ef6fd44dd | Address Redacted | | | | |
| dcc5d9b3-45fe-4379-b2b6-5f56534c420f | Address Redacted | | | | |
| dcc609dc-2b50-4e17-b3ff-d934c74c2bc7 | Address Redacted | | | | |
| dcc63274-baf8-4d28-9c03-6f4998070962 | Address Redacted | | | | |
| dcc63412-5a44-47f5-a4bb-ecaf270de1e4 | Address Redacted | | | | |
| dcc64aba-32e6-4c0c-9ef1-59319240f67e | Address Redacted | | | | |
| dcc64b03-d5c0-476d-8e6e-70c1f9eceedb | Address Redacted | | | | |
| dcc6533d-70d3-4466-820b-ecce2e2ee85d | Address Redacted | | | | |
| dcc684df-6b52-4517-9d1a-93ef117d9e46 | Address Redacted | | | | |
| dcc6e205-eb63-4642-baed-1bacda902ba9 | Address Redacted | | | | |
| dcc6ffc7-f7e4-4a29-9cad-5f4c4c0716e4 | Address Redacted | | | | |
| dcc70886-ab26-4466-befb-5681f4c83911 | Address Redacted | | | | |
| dcc72dc1-3026-47db-a9de-3cabf021ed66 | Address Redacted | | | | |
| dcc73b34-35ec-4ef4-b7f7-3b05e953d080 | Address Redacted | | | | |
| dcc7603a-57c1-4fb2-8e50-b003f335fa74 | Address Redacted | | | | |
| dcc77f4c-ac0d-4f8f-a8c3-d3ea662f746d | Address Redacted | | | | |
| dcc78091-cfa4-4f16-b16e-c1bf2b302961 | Address Redacted | | | | |
| dcc79e56-a57c-4484-96ba-ca73ad416283 | Address Redacted | | | | |
| dcc7bb37-e02b-47e6-bdb5-adb9df843ad9 | Address Redacted | | | | |
| dcc7c653-f772-4a57-9b85-b6cb210a88d6 | Address Redacted | | | | |
| dcc7c869-2a20-48e6-8e1c-ac5cf1b96c73 | Address Redacted | | | | |
| dcc7e0ff-c9b0-4fde-ab3e-8d0910162ffc | Address Redacted | | | | |
| dcc7fe2a-f720-4d94-b02d-c2f8f590ef77 | Address Redacted | | | | |
| dcc82992-00a3-4ac3-befa-000fc713737a | Address Redacted | | | | |
| dcc83396-bc22-4417-8206-6b9fc463bbb7 | Address Redacted | | | | |
| dcc83533-24db-4312-a56e-aecd443c8154 | Address Redacted | | | | |
| dcc862c6-83df-4e8d-8709-4869c54075ce | Address Redacted | | | | |
| dcc86a49-5fd6-4965-b41e-4c32c9184efd | Address Redacted | | | | |
| dcc871e1-b2dc-4818-b02f-7dc2185637fc | Address Redacted | | | | |
| dcc8905f-2403-4927-8a77-0927d1f3c4e0 | Address Redacted | | | | |
| dcc8935c-04b6-49dc-9ff2-4b614292df15 | Address Redacted | | | | |
| dcc897ac-060d-4c3d-9cc9-a8a1c15f96c3 | Address Redacted | | | | |
| dcc8c815-9676-49b5-b7de-af83c104e745 | Address Redacted | | | | |
| dcc8dbec-4a6c-4541-89c9-f8d144ecbfab | Address Redacted | | | | |
| dcc8de92-d4f7-4e92-a9cf-fe2b955cd0c2 | Address Redacted | | | | |
| dcc8fa2b-31b5-4b33-96fd-4ff9a3f1c1aa | Address Redacted | | | | |
| dcc906ea-cf55-4f5d-b1aa-4586be3ec2b4 | Address Redacted | | | | |
| dcc90922-3efc-4a87-8bfd-0997fcc71b61 | Address Redacted | | | | |
| dcc90966-9320-43e3-9eb9-e56854937c9f | Address Redacted | | | | |
| dcc91a5b-ab3c-4030-bf36-06e86b122fa3 | Address Redacted | | | | |
| dcc91bbe-83f6-4bda-be48-e11d65a5f5c5 | Address Redacted | | | | |
| dcc93605-489a-4490-b0ba-259bd2f25df8 | Address Redacted | | | | |
| dcc93743-d6ec-4d97-8493-c7fdb259df0b | Address Redacted | | | | |
| dcc9711f-46b7-47d2-bd4f-b00ae4f098a2 | Address Redacted | | | | |
| dcc97277-c804-4fe0-a12d-7540aeedee8e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| dcc97353-71fa-4b5e-9aa0-64d4708eb4ac | Address Redacted | | | | |
| dcc98024-b4d4-4baa-84bc-01801157607f | Address Redacted | | | | |
| dcc998b9-f85a-4f08-93f6-8cfc0d949320 | Address Redacted | | | | |
| dcc9b7af-9a9d-4ddd-87e2-434aea69d48c | Address Redacted | | | | |
| dcc9e604-8264-47de-b157-61bb03190dc2 | Address Redacted | | | | |
| dcca00ad-b822-4d95-820c-88cfd0218be6 | Address Redacted | | | | |
| dcca05a9-e2bf-4e10-8145-6e18474ebdd3 | Address Redacted | | | | |
| dcca12b3-c8b6-4580-b435-9bd5ea16bd43 | Address Redacted | | | | |
| dcca188b-9af4-4d05-84f6-b9771415a5d1 | Address Redacted | | | | |
| dcca2752-d49d-4c26-a36c-131dccee8195 | Address Redacted | | | | |
| dcca3741-69a9-45de-9e78-df46157da7d6 | Address Redacted | | | | |
| dcca4706-686d-4864-ad5d-40f4e40af1ed | Address Redacted | | | | |
| dcca93b3-4581-4d6f-8aaf-3272c34fbe1d | Address Redacted | | | | |
| dccade65-2047-479a-9dfb-9e126a313286 | Address Redacted | | | | |
| dccaf106-a2a3-4917-9414-8decac1605a5 | Address Redacted | | | | |
| dccb01dc-d141-4271-8f6b-f3d8912ad238 | Address Redacted | | | | |
| dccb0505-ddfb-42ab-bda8-a4240a29822c | Address Redacted | | | | |
| dccb0a85-2211-48bc-baf4-259525d31ca7 | Address Redacted | | | | |
| dccb2e4f-1ee7-4f90-9acf-6fc2b992b416 | Address Redacted | | | | |
| dccb41a7-09e2-40f7-ad22-ec90bf6646b5 | Address Redacted | | | | |
| dccb4654-ed62-4799-bc63-ba28b97e793c | Address Redacted | | | | |
| dccb48a9-6557-40b6-956d-a10afaa1ceb8 | Address Redacted | | | | |
| dccb4dfc-32eb-4845-aaab-d514165e0744 | Address Redacted | | | | |
| dccb5988-cdff-46b9-b649-9a6e1c1907fb | Address Redacted | | | | |
| dccbbe06-eee6-48b8-b843-4c524821ee5c | Address Redacted | | | | |
| dccbd37c-db00-4998-8e83-0acc02500f02 | Address Redacted | | | | |
| dccbdb99-5bf7-423f-8901-7bfe32c313cf | Address Redacted | | | | |
| dccc1b3a-af00-4951-a4d8-d430af8e6aec | Address Redacted | | | | |
| dccc1b68-e35f-494a-9074-8630d4f637b4 | Address Redacted | | | | |
| dccc2231-a15e-49b5-b231-ca61df8a4df9 | Address Redacted | | | | |
| dccc2d99-f049-4560-996e-e355e925ca79 | Address Redacted | | | | |
| dccc2f1c-b88f-4615-b0c8-b35ed670dd38 | Address Redacted | | | | |
| dccc3704-a956-45a2-8dd6-d67b3366985c | Address Redacted | | | | |
| dccc58d7-9c13-4765-80a4-bb3651e1ee3a | Address Redacted | | | | |
| dccc711e-0455-4f8f-a251-ae2591aee521 | Address Redacted | | | | |
| dccc7b08-e17a-4a75-9671-e0c20113f217 | Address Redacted | | | | |
| dcccb640-29fd-4c35-8725-2a7cbf1b6cb7 | Address Redacted | | | | |
| dcccd360-5961-47ea-b769-54885480f407 | Address Redacted | | | | |
| dcccdc82-bac7-40e5-8e32-e0a97e7148b6 | Address Redacted | | | | |
| dccd288a-72bd-46cc-a5d4-4034903143de | Address Redacted | | | | |
| dccd3f59-0f21-4b7f-982b-cd2f9e40579c | Address Redacted | | | | |
| dccd781b-adf3-463d-887d-9449502cee4d | Address Redacted | | | | |
| dccddfd2-b789-41cb-b3af-72202415934c | Address Redacted | | | | |
| dccdeb06-c154-4ae8-9df6-753336ab6787 | Address Redacted | | | | |
| dcce300e-5d4d-413b-af06-5eabcd99f246 | Address Redacted | | | | |
| dcce56db-6569-4960-8192-28f39c00bd1a | Address Redacted | | | | |
| dcce80d8-77d5-4664-93b9-73cde783b4bb | Address Redacted | | | | |
| dcce86a9-397e-43de-bbd1-e84e13a6e307 | Address Redacted | | | | |
| dcce8cb5-86d8-4500-a0bf-667abee48737 | Address Redacted | | | | |
| dcceac84-b261-461a-8cd5-9845952c2d45 | Address Redacted | | | | |
| dccedfc4-fd6c-4971-9e86-7fec5428ae9d | Address Redacted | | | | |
| dcceedf8-0e40-4e67-960c-0a8fe611067b | Address Redacted | | | | |
| dccefee1-c2b8-438c-88c7-9002f6668e02 | Address Redacted | | | | |
| dccf3e06-4f8f-4fdb-81d9-68b9af19ddcb | Address Redacted | | | | |
| dccf4c0a-7d4c-48a0-8367-d2096578601b | Address Redacted | | | | |
| dccf8f45-7739-4594-ab09-53a1b65e973f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| dccf9199-1d64-432a-b12e-02a6883b7574 | Address Redacted | | | | |
| dccf996e-b591-43e2-bfc5-967704b3cba7 | Address Redacted | | | | |
| dcd00f67-67aa-4f1e-ba98-93cd72f7dc8f | Address Redacted | | | | |
| dcd01c98-cb77-425a-ab05-5e470b784de4 | Address Redacted | | | | |
| dcd0414f-3ba3-4a0c-a094-5fb0ed959633 | Address Redacted | | | | |
| dcd0587d-ef93-4b8e-b4f0-2de7bf592c9e | Address Redacted | | | | |
| dcd08be1-84f5-4fc4-96e6-cf3db3106cbe | Address Redacted | | | | |
| dcd0aa1a-d2f1-4295-a8b1-5545c152e430 | Address Redacted | | | | |
| dcd0cb71-8019-43df-b3e1-6588c1361d2f | Address Redacted | | | | |
| dcd0f00a-4ab9-42d2-b165-8e2e85f9e97f | Address Redacted | | | | |
| dcd12b1f-c0d1-4ac6-92fa-bf6c6a4ce3a0 | Address Redacted | | | | |
| dcd12de4-7524-4dee-9138-6490fb85f9c1 | Address Redacted | | | | |
| dcd18017-f08f-46ce-a642-08ca487149c3 | Address Redacted | | | | |
| dcd1bd93-a935-41e3-ba3a-6c06d818675c | Address Redacted | | | | |
| dcd1f200-ba5c-481d-8d72-a60012d8cf17 | Address Redacted | | | | |
| dcd1f91e-33e4-4697-990c-1b9a8d8eb1b5 | Address Redacted | | | | |
| dcd20cf2-ccc8-46f8-bd0e-9f9496bf8aba | Address Redacted | | | | |
| dcd213bd-076b-4fb4-b059-7628cd24212b | Address Redacted | | | | |
| dcd21dde-35e4-454c-89b2-3975d0c6633c | Address Redacted | | | | |
| dcd21ea5-2854-415f-b6b0-5f1f563198d0 | Address Redacted | | | | |
| dcd22e4d-a243-4c26-bec1-739d1df9b4a5 | Address Redacted | | | | |
| dcd26c31-71a3-4a43-87db-ffd9d65e7504 | Address Redacted | | | | |
| dcd27831-1d8b-4146-a2d2-ab69d9602e5a | Address Redacted | | | | |
| dcd284b8-6941-4552-8049-c0ec675e1b2a | Address Redacted | | | | |
| dcd2a38d-f6fd-42e9-9b47-061cab8e791d | Address Redacted | | | | |
| dcd2f803-38a8-410c-9219-24874177a865 | Address Redacted | | | | |
| dcd3050f-4f81-41f1-a7f3-d5aeaea0e769 | Address Redacted | | | | |
| dcd3429a-a17d-4896-ab0e-2a281f1667e5 | Address Redacted | | | | |
| dcd36e14-98f0-4313-8059-edf0fd1195f9 | Address Redacted | | | | |
| dcd39105-44f3-4daa-9c08-ce7ec6daf271 | Address Redacted | | | | |
| dcd3bb84-59e9-4ed9-b506-270b3ef9596f | Address Redacted | | | | |
| dcd3e622-a51d-45f6-b658-e37c1c4f4365 | Address Redacted | | | | |
| dcd3eff1-e96a-48d3-97f8-90e7260a6668 | Address Redacted | | | | |
| dcd3f12b-4883-4f3b-bd42-d4fe063c74a8 | Address Redacted | | | | |
| dcd41494-982e-4ff7-9cb6-bff2edce8241 | Address Redacted | | | | |
| dcd41b9e-cd96-40c7-af92-60f3ceddc197 | Address Redacted | | | | |
| dcd41cbb-5896-4464-b291-02a79962f8d0 | Address Redacted | | | | |
| dcd42fa6-4a7d-4b52-991c-9f93bf8e5f7d | Address Redacted | | | | |
| dcd44deb-3032-42d7-a2c5-fb1ce2c4c658 | Address Redacted | | | | |
| dcd468f9-bcb6-4835-8a1f-3b814af4c728 | Address Redacted | | | | |
| dcd4e485-c359-4cbc-aa49-27eba7c1a315 | Address Redacted | | | | |
| dcd4ee3c-99e9-4a45-bacb-5a01738aedca | Address Redacted | | | | |
| dcd50c0c-d82c-4412-93a6-cac1ee263449 | Address Redacted | | | | |
| dcd521df-eb92-4eac-aae3-6d9445022181 | Address Redacted | | | | |
| dcd5438e-d372-45ba-aa23-479e7e8b82b0 | Address Redacted | | | | |
| dcd5540b-71e7-4920-b604-7da32ad412c2 | Address Redacted | | | | |
| dcd55a00-936c-48ca-bebf-b434679ec8c2 | Address Redacted | | | | |
| dcd57407-aabb-4ce7-9041-a380b7c39bce | Address Redacted | | | | |
| dcd576dc-ea3c-46e9-b6da-f389b15d0752 | Address Redacted | | | | |
| dcd59af0-0fe9-4c91-88e4-0c19e08dd159 | Address Redacted | | | | |
| dcd5a9c4-33b2-4d32-82aa-68436c904201 | Address Redacted | | | | |
| dcd5cd61-922c-4445-a316-220a63292784 | Address Redacted | | | | |
| dcd5f54d-4275-4d0b-aa28-fa9ca8769755 | Address Redacted | | | | |
| dcd5f76a-1acb-4a7b-bde0-f5b28803302e | Address Redacted | | | | |
| dcd60262-1fa6-4c04-8e89-f632b79ca1aa | Address Redacted | | | | |
| dcd61beb-c50c-4c59-9001-519cb751d484 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| dcd61dd4-a3df-4a84-9d5c-3790ad697589 | Address Redacted | | | | |
| dcd628e3-44b9-48fd-b0ae-98f9e3ed39c0 | Address Redacted | | | | |
| dcd629d2-25e0-442f-96bc-26fabaec50e1 | Address Redacted | | | | |
| dcd6665a-8f33-4fdc-8ae1-ac48e924aa99 | Address Redacted | | | | |
| dcd67b4b-6ef1-47d5-ae46-03521f1a16a9 | Address Redacted | | | | |
| dcd67dbc-f3da-4a6c-b44a-85a35b1b8b0a | Address Redacted | | | | |
| dcda0fc-944c-49ed-a43a-da70d1f39f3c | Address Redacted | | | | |
| dcd6bab8-80a9-4ec4-bc1f-bcad3b0b96c5 | Address Redacted | | | | |
| dcd6d450-4557-40c4-90fb-44d753658ff1 | Address Redacted | | | | |
| dcd737d2-f4b4-43ca-ac05-b5feef93a0eb | Address Redacted | | | | |
| dcd762cb-1baf-496d-9904-a4d71951af41 | Address Redacted | | | | |
| dcd7b188-aed6-4049-9d36-8121bd706779 | Address Redacted | | | | |
| dcd7bb14-fb97-4333-b297-12679dab5cd8 | Address Redacted | | | | |
| dcd7bfff-d067-422b-8a05-ec085f9a170a | Address Redacted | | | | |
| dcd7f245-2e19-4646-b51c-edc5d3d87150 | Address Redacted | | | | |
| dcd80623-c4fe-4246-a0de-d2719a78de0d | Address Redacted | | | | |
| dcd80a02-7830-4c9a-892a-88bd80bc9862 | Address Redacted | | | | |
| dcd8223f-aeee-44fa-95ea-f8b336122389 | Address Redacted | | | | |
| dcd83674-f326-4f47-b196-de6679f2a3e5 | Address Redacted | | | | |
| dcd83c2f-3f4f-403a-9bdb-531c2eaa2b2d | Address Redacted | | | | |
| dcd85871-1f14-4f6c-991a-1a1a4b705617 | Address Redacted | | | | |
| dcd863ac-1ec2-439a-9550-ff20e1ff833b | Address Redacted | | | | |
| dcd865e3-2cc2-4ec1-9834-3c6ada2d7056 | Address Redacted | | | | |
| dcd89693-b6f1-450f-b7ed-d5ba69f3bc33 | Address Redacted | | | | |
| dcd899c0-0c0a-4a7c-b7e6-c714a147f424 | Address Redacted | | | | |
| dcd8afee-98c9-4143-b121-3684a4efc59e | Address Redacted | | | | |
| dcd8be21-437f-4e5e-a871-7f9fcb219fd4 | Address Redacted | | | | |
| dcd8e0a7-19d0-4bbe-9c62-0ad88551b231 | Address Redacted | | | | |
| dcd928cc-3324-4b53-9434-9d896d5e9bbd | Address Redacted | | | | |
| dcd97521-8153-42cf-991d-02c988d74463 | Address Redacted | | | | |
| dcd98153-5e84-4db4-a54b-9414db8a982a | Address Redacted | | | | |
| dcd983a7-1ffc-440b-8e53-cf8391ed56e5 | Address Redacted | | | | |
| dcd9a8ae-964f-4736-ac12-79f1c26c5b31 | Address Redacted | | | | |
| dcd9c88e-7ee1-444c-97bc-fbc9701719a6 | Address Redacted | | | | |
| dcd9d48d-e668-4b70-9c65-c66260b131c8 | Address Redacted | | | | |
| dcda0ca8-6274-4298-9f38-e4b7587d362f | Address Redacted | | | | |
| dcda18fb-63ce-4aa2-9151-97b0bbc8bb70 | Address Redacted | | | | |
| dcda1f61-2d3e-4e33-a319-6aaabccbcde2 | Address Redacted | | | | |
| dcda1f90-a011-48d0-b62b-66164044d133 | Address Redacted | | | | |
| dcda3598-5ec4-4f53-838d-480f25b30a11 | Address Redacted | | | | |
| dcda756b-fdc8-41b4-a6cf-37c4cce245db | Address Redacted | | | | |
| dcdb1fa6-7e28-4771-81ea-e9d13672b4ec | Address Redacted | | | | |
| dcdb257d-f8de-42b2-a496-0cd9bb2bb84f | Address Redacted | | | | |
| dcdb2d8b-4a15-4c4d-bc52-a2655b5e5cb8 | Address Redacted | | | | |
| dcdb486f-d658-4121-b11c-57994d2b91d1 | Address Redacted | | | | |
| dcdb673a-87be-4ada-86f3-ab1cdab99d11 | Address Redacted | | | | |
| dcdbb353-7008-44f7-838a-d92d8c29f42d | Address Redacted | | | | |
| dcdbce5c-f1db-4b5c-a05f-37022e1935a8 | Address Redacted | | | | |
| dcdbce63-fe5b-47c7-af62-c831853ad8cc | Address Redacted | | | | |
| dcdbd686-9205-4517-8ae7-3a7a437d508c | Address Redacted | | | | |
| dcdbe36a-51e7-49fc-9791-ae15455c1cf2 | Address Redacted | | | | |
| dcdc2034-2bab-4a46-a5c2-7e50efecaaed | Address Redacted | | | | |
| dcdc42aa-0cc4-48da-8b25-ab8adc40f6aa | Address Redacted | | | | |
| dcdc42b8-10c8-4b54-aaf4-29552ee5b758 | Address Redacted | | | | |
| dcdc4c81-9da6-48e8-bf2d-6c4d023bad24 | Address Redacted | | | | |
| dcdc69b5-fa83-4097-aa9f-439519ebe02f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| dcdc6a37-1d0c-4245-a567-c1718fafaec9 | Address Redacted | | | | |
| dcdc723e-7efc-4548-a333-9c0d23f28ec6 | Address Redacted | | | | |
| dcdc821a-ae48-4d54-81cd-ed22488cbb33 | Address Redacted | | | | |
| dcdcd7ef-791c-458f-b921-48a20744061f | Address Redacted | | | | |
| dcdcf458-318b-4f8d-ac24-5b0ff65316dc | Address Redacted | | | | |
| dcdd1f46-2b12-47e4-9e9b-b34f0e6504fe | Address Redacted | | | | |
| dcdd3b78-4546-4124-818e-ff1ba70ce8f2 | Address Redacted | | | | |
| dcdd6035-3f88-46d4-a2a8-b0bebd2aab35 | Address Redacted | | | | |
| dcdd60dc-9386-4a89-8e12-33e29a41147e | Address Redacted | | | | |
| dcdd7fa0-ffb2-4848-aca5-0f3864ad5005 | Address Redacted | | | | |
| dcdd8921-eefd-425e-b068-06b794ebbdf6 | Address Redacted | | | | |
| dcddb49d-3996-4d6d-a9a4-5242e9dd3644 | Address Redacted | | | | |
| dcddc53d-0af0-48f8-9c2c-536a6e6e293c | Address Redacted | | | | |
| dcddc673-52fe-4de6-8336-b11cef3fd3a1 | Address Redacted | | | | |
| dcddd864-7884-47f8-b22e-3f8bdba6c6de | Address Redacted | | | | |
| dcddf8b5-a5ed-4674-adc6-8a070c97b69d | Address Redacted | | | | |
| dcddfe98-8608-47c6-b2b5-d17826aaac10 | Address Redacted | | | | |
| dcde2e39-574d-4a38-bfcf-af7a1256ad28 | Address Redacted | | | | |
| dcde3b65-c39c-4820-b2f7-ff7568420006 | Address Redacted | | | | |
| dcde5c35-031a-452d-b666-32fd35207f15 | Address Redacted | | | | |
| dcde7363-fab6-49da-9ebd-c119366c681f | Address Redacted | | | | |
| dcdf1566-c94e-4d6a-816f-c2b037f82481 | Address Redacted | | | | |
| dcdf5032-d144-4e0a-b531-75bb5f201334 | Address Redacted | | | | |
| dcdf5288-e0c8-4f92-8ef1-40cd76ddea76 | Address Redacted | | | | |
| dcdf5666-be85-4768-948e-f2e8e993a65e | Address Redacted | | | | |
| dcdf7863-8311-4967-9606-622dc65037a3 | Address Redacted | | | | |
| dcdf8a3f-d584-48ce-8d27-beed10ef4676 | Address Redacted | | | | |
| dcdf9baa-5fe4-4608-9ff3-2b25b90ee70c | Address Redacted | | | | |
| dcdfaadb-def2-429a-ba47-d670a16bb28f | Address Redacted | | | | |
| dcdfac61-9882-4c59-b955-49f1e9fba778 | Address Redacted | | | | |
| dcdfad43-24dd-41ff-8849-74a74459bfb9 | Address Redacted | | | | |
| dcdfaf56-5f47-4648-9cb5-b77a8cb004bc | Address Redacted | | | | |
| dcdfb20b-627a-4801-b8c8-cb9d26191c7b | Address Redacted | | | | |
| dcdfc4d5-f0ea-4578-9dca-8181918d1fc6 | Address Redacted | | | | |
| dcdfc73f-32d1-4cac-bf84-2a753e01dba8 | Address Redacted | | | | |
| dcdff99d-cb82-45f5-a681-6bee22ff8391 | Address Redacted | | | | |
| dcdfff85-9625-49ad-beb2-092e9e138d9a | Address Redacted | | | | |
| dce03759-8f62-4fca-9f52-1acaa6e04715 | Address Redacted | | | | |
| dce044f3-4549-4f07-b7e2-fb1070064241 | Address Redacted | | | | |
| dce05396-87c5-45cf-8365-f0b501f5546c | Address Redacted | | | | |
| dce066e1-10c1-4b42-a90b-f9580af30a1f | Address Redacted | | | | |
| dce098b4-d05c-4f5e-b7f2-abeeb272f26e | Address Redacted | | | | |
| dce0ac65-9acd-446c-8469-4dfdf1ef9438 | Address Redacted | | | | |
| dce0b6a3-b6b7-4799-8538-37890df8fd60 | Address Redacted | | | | |
| dce0dc9f-1c14-4136-ba9e-137a4509a774 | Address Redacted | | | | |
| dce1221b-de44-4167-bb5e-129c459c5bcb | Address Redacted | | | | |
| dce13b61-e716-4a83-b94e-bb8a50f556f4 | Address Redacted | | | | |
| dce156f0-6a7f-4119-8b4e-b8a302963664 | Address Redacted | | | | |
| dce16cf0-0e0a-4979-ab9d-a970421942e6 | Address Redacted | | | | |
| dce1736f-73c5-4871-8e14-6e830e7ad66f | Address Redacted | | | | |
| dce17ee9-557d-4bbc-8048-1ed6f5df139c | Address Redacted | | | | |
| dce18850-e83b-45ff-a942-f7c8be35b2bc | Address Redacted | | | | |
| dce19039-a90e-4bd1-8fe7-8be63b2070b2 | Address Redacted | | | | |
| dce1a38a-4689-462e-96d5-fd4482f10874 | Address Redacted | | | | |
| dce25a8e-c4f4-4bc4-addd-ea8a8822ba5d | Address Redacted | | | | |
| dce25b39-ec46-488a-8602-d7d245253572 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| dce2887d-4c64-41a4-9641-9e2eb7b367d2 | Address Redacted | | | | |
| dce2ace8-6999-430b-a304-235eae491de0 | Address Redacted | | | | |
| dce2b39b-49ea-4d9d-a94b-6343e09ddcb5 | Address Redacted | | | | |
| dce2cb7f-230d-4e29-9f9d-8debb9b39fce | Address Redacted | | | | |
| dce3036c-c357-410c-927a-0577fc20cf92 | Address Redacted | | | | |
| dce3207d-cd7b-49be-8857-e27db01aba50 | Address Redacted | | | | |
| dce35942-bf1c-4f2c-bcae-1321e1db8c7a | Address Redacted | | | | |
| dce3629f-9ca6-49ad-8203-89d1b5ec3543 | Address Redacted | | | | |
| dce3886e-16ff-4909-b3a3-bd0fc2b863a7 | Address Redacted | | | | |
| dce3afc1-cc31-42e4-a8cd-55eb02872c32 | Address Redacted | | | | |
| dce3b523-7feb-4641-95ec-2f35a300a59c | Address Redacted | | | | |
| dce3c25b-1beb-4bbc-9987-fb2466a7215d | Address Redacted | | | | |
| dce3c374-e2ea-4d43-b79d-73501f8bfb28 | Address Redacted | | | | |
| dce43d9a-dbbc-411e-96f5-2ec50608a8a9 | Address Redacted | | | | |
| dce44db9-cbcd-43dc-9ca6-7ff088be9589 | Address Redacted | | | | |
| dce45281-8559-4d6d-bab9-f7e0dbdb8bdf | Address Redacted | | | | |
| dce45a00-9fb4-4518-abe3-0d9f5212406f | Address Redacted | | | | |
| dce486fa-5477-4e5d-9447-dd70da9d7ec0 | Address Redacted | | | | |
| dce4905f-6e6e-4c59-9e49-01ef36fb4e3f | Address Redacted | | | | |
| dce49365-d62a-4c1f-8f62-29f742064445 | Address Redacted | | | | |
| dce4984c-1ded-494c-95ae-589957dc5a72 | Address Redacted | | | | |
| dce4a403-945f-487a-bbda-4f23341545c9 | Address Redacted | | | | |
| dce514a4-7945-4098-b32a-aadb409cdc6d | Address Redacted | | | | |
| dce53313-de2e-4e75-bf65-f4736f43a820 | Address Redacted | | | | |
| dce5376f-6785-469a-8c6f-91cb1d6715e0 | Address Redacted | | | | |
| dce53982-c55a-4134-83dc-6d9c96e3c5b4 | Address Redacted | | | | |
| dce544d7-d57c-4557-a493-481bcad4a543 | Address Redacted | | | | |
| dce55228-cfd2-497a-adb9-4424367ff220 | Address Redacted | | | | |
| dce564e4-5fc2-440a-b651-24702ea714df | Address Redacted | | | | |
| dce57d87-a297-4b89-a45a-fd357eff77b3 | Address Redacted | | | | |
| dce5a708-eb80-4f87-95aa-0cd53539f0f8 | Address Redacted | | | | |
| dce5af88-7116-4665-93c6-b9dc666303a8 | Address Redacted | | | | |
| dce5b1f5-c58b-4da8-8729-daafddac6a95 | Address Redacted | | | | |
| dce5b3b1-58fa-4365-85df-9d1fb9e59fde | Address Redacted | | | | |
| dce5c5c2-7cd1-4f3d-9c09-0291a9ed0678 | Address Redacted | | | | |
| dce5de1f-bce5-44ca-adc1-720991fa7790 | Address Redacted | | | | |
| dce5e3ae-1d3b-4e93-8548-da177cbfdd1f | Address Redacted | | | | |
| dce63074-16a8-4d72-aa46-a214b207d22e | Address Redacted | | | | |
| dce64ff4-1826-4770-8b12-9c122fa93f5e | Address Redacted | | | | |
| dce650cd-c28e-468b-9dec-9df9e46a96cf | Address Redacted | | | | |
| dce66181-56ad-496c-ab9b-81399d92f64d | Address Redacted | | | | |
| dce6962c-0ca1-4f7d-90cd-4e60c48ca0b6 | Address Redacted | | | | |
| dce69799-5f20-43a7-8289-7dc2d181157e | Address Redacted | | | | |
| dce69f9f-d21b-4ad8-9eb2-8b0dc97b18f3 | Address Redacted | | | | |
| dce6b21a-ba82-4b51-971a-f02aacc49be8 | Address Redacted | | | | |
| dce76381-4077-4caf-b1e2-69c884f83a34 | Address Redacted | | | | |
| dce76f2b-728e-4274-839d-a53e6145f1fc | Address Redacted | | | | |
| dce7912d-b588-4b7e-b8f3-339cb3442c00 | Address Redacted | | | | |
| dce7c087-1584-480f-8d67-2e94a6db3f34 | Address Redacted | | | | |
| dce7c23b-9519-4a89-b21c-cc31932242f7 | Address Redacted | | | | |
| dce7fbd4-f32c-4a0e-bcd4-08c4ea58d050 | Address Redacted | | | | |
| dce80ad4-f4d2-4de1-9bc7-dab0542f6194 | Address Redacted | | | | |
| dce84ac5-27bb-4d65-bf34-728e5ea40ce3 | Address Redacted | | | | |
| dce84f79-a450-4f7d-ab04-21b6b3857ca1 | Address Redacted | | | | |
| dce87b54-10b5-4452-bcda-a1873f9d56fc | Address Redacted | | | | |
| dce89db8-426d-4fd3-b21a-30466d6a02e2 | Address Redacted | | | | |

Page 8781 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| dce8c9fe-ce2b-4fb7-9ab5-c0b6c00ebe44 | Address Redacted | | | | |
| dce90427-44e3-4343-aab0-e20d86f0d428 | Address Redacted | | | | |
| dce9181d-54f0-4882-b38b-28402fd6312C | Address Redacted | | | | |
| dce92a0f-d788-4538-a052-476f9cbe03c0 | Address Redacted | | | | |
| dce930c0-767a-4b76-967f-027fed6376fC | Address Redacted | | | | |
| dce9517b-adde-4c4d-a785-a85a0f063989 | Address Redacted | | | | |
| dce951ac-0ce4-4a38-a3cd-e1aa148bb6f4 | Address Redacted | | | | |
| dce99cab-bf7f-43c5-b6b7-62f26c2ad241 | Address Redacted | | | | |
| dce9a2a4-97a7-4353-a757-0a5dfadfbbd3 | Address Redacted | | | | |
| dce9ef92-a17a-4e4f-94e7-8370055ddc63 | Address Redacted | | | | |
| dce9fb1b-37d9-4ab4-bc21-4c38d81d44ed | Address Redacted | | | | |
| dcea1808-464d-493b-8cf6-b4bbfb7c95dc | Address Redacted | | | | |
| dcea6020-b850-4fb0-981b-b89530658e16 | Address Redacted | | | | |
| dcea828e-d8c3-4317-9243-7ca0c0b0143e | Address Redacted | | | | |
| dcea9339-99cb-43a1-8c34-7a4054207cac | Address Redacted | | | | |
| dcea95ad-8f04-458e-890c-d0d4c240a330 | Address Redacted | | | | |
| dceaa6d9-9ad3-4a2a-b358-86a548548525 | Address Redacted | | | | |
| dceac583-3589-419d-9b7b-0ff92ccf15ff | Address Redacted | | | | |
| dceadd62-8509-4127-955d-50beb3dbfc0e | Address Redacted | | | | |
| dceae66a-3fca-472f-9964-35e335c5370l | Address Redacted | | | | |
| dceaf8fa-73d8-4e08-ab10-c0030bc33491 | Address Redacted | | | | |
| dceb07b5-02ff-4816-92e0-42305fd756ae | Address Redacted | | | | |
| dceb45dd-d9d4-48c1-8f20-ef1a238b2135 | Address Redacted | | | | |
| dceb486e-1f8c-4792-a63b-d0b2024493d9 | Address Redacted | | | | |
| dceb6725-3431-4182-afbd-74b332a845b3 | Address Redacted | | | | |
| dcebbc25-b06f-425b-9b4a-3992f6fdd07d | Address Redacted | | | | |
| dcebd79b-68a8-4bff-a19d-ba8e56ddd161 | Address Redacted | | | | |
| dcebdc2c-6d4e-486e-8f76-493e3bc83938 | Address Redacted | | | | |
| dcebe217-de80-4258-aaed-23b8b488dfa9 | Address Redacted | | | | |
| dcebebb3-9267-4657-9f7d-b09195906816 | Address Redacted | | | | |
| dcec1a8b-b83e-42ae-80b8-7d860323cabd | Address Redacted | | | | |
| dcec36e9-4156-4ff5-b3a3-e356f92df8ae | Address Redacted | | | | |
| dcec706e-f0bf-4430-a79d-89bbe22fdd18 | Address Redacted | | | | |
| dced1e0e-2941-464d-b20a-bd685ff003d2 | Address Redacted | | | | |
| dced2c8e-0992-44f8-a167-7d6274b6c967 | Address Redacted | | | | |
| dced66ee-762d-40cc-beed-54df5d85c0a5 | Address Redacted | | | | |
| dced69cd-be44-4456-a134-1994cf5fb82c | Address Redacted | | | | |
| dced6fdd-641d-4a03-b06a-79dabeeab3c0 | Address Redacted | | | | |
| dced717a-92a8-41b2-befd-6d69b06b784b | Address Redacted | | | | |
| dceda5dc-a830-4f63-a23a-2ddc1f7e5f4a | Address Redacted | | | | |
| dcedb2bf-3100-47d2-9c5a-65fad26d1f23 | Address Redacted | | | | |
| dcedba6b-a4ba-46c9-bef6-04acf8a8d3fa | Address Redacted | | | | |
| dcedc1b0-f4e7-485a-9c30-9c9421955aa8 | Address Redacted | | | | |
| dcee013e-ade6-4288-8f71-7d2399e2250a | Address Redacted | | | | |
| dcee0312-7a13-4300-bb72-0c21cc6b67de | Address Redacted | | | | |
| dcee261c-671e-445b-b83c-cc0aef804e6f | Address Redacted | | | | |
| dcee5c71-ee63-42dc-baa5-efae75212601 | Address Redacted | | | | |
| dcee8437-5c80-48be-9757-045e9fe1a064 | Address Redacted | | | | |
| dcee9d8a-4a91-49c8-82d9-6c3adb0150a3 | Address Redacted | | | | |
| dceea9a2-cab9-47d9-b252-1bb512bd6d6c | Address Redacted | | | | |
| dceed9de-f303-4afc-8b9e-7867d2088402 | Address Redacted | | | | |
| dceeff88-9f42-4112-a462-4f8be88e56fb | Address Redacted | | | | |
| dcef0217-a31d-4716-b31e-311c288e7da7 | Address Redacted | Page 8782 of 10184 | | | |
| dcef064a-6724-488f-9b16-b424c8146c5l | Address Redacted | | | | |
| dcef2cac-cc3e-48f7-b872-ffab979ae3e1 | Address Redacted | | | | |
| dcef64ee-53e1-4e85-807c-a3af1f8aa941 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| dcef830a-2a91-477b-8510-235c872cc02c | Address Redacted | | | | |
| dcef84f6-0caa-47d2-a67c-2fe357380494 | Address Redacted | | | | |
| dcef8845-0924-4ab1-a358-b95b36b4ce4a | Address Redacted | | | | |
| dcefc848-a372-4cc8-8dea-eb1517511ff3 | Address Redacted | | | | |
| dceff3ad-fc2a-406f-886e-adde64e23c86 | Address Redacted | | | | |
| dcefffb0-8fe4-4faf-ac4d-157399b27a3c | Address Redacted | | | | |
| dcf00c86-df56-4073-a160-f7476288788! | Address Redacted | | | | |
| dcf014f4-fe31-4c7d-a928-3256dae0e1b2 | Address Redacted | | | | |
| dcf04680-c996-4f7a-9545-4735098705e8 | Address Redacted | | | | |
| dcf07709-31eb-43b0-a93d-c25aeaa59724 | Address Redacted | | | | |
| dcf0f5ff-7191-487c-94f6-8351d2f71385 | Address Redacted | | | | |
| dcf115d0-c18a-4b14-a245-76b729837f06 | Address Redacted | | | | |
| dcf1191d-c0f1-42c2-8bde-d96c465208ed | Address Redacted | | | | |
| dcf13ac5-20cf-4f0d-8147-a3b080708dae | Address Redacted | | | | |
| dcf15f0c-d1bf-41f9-87d0-90a9b3549139 | Address Redacted | | | | |
| dcf1a069-07a7-43f7-aaa2-e071ef982c8! | Address Redacted | | | | |
| dcf1c512-f1b4-42bd-8532-5241cbdc9af4 | Address Redacted | | | | |
| dcf1d22e-a0e7-4ec6-9f80-3aa7e9673454 | Address Redacted | | | | |
| dcf1d6e3-9274-44a2c-8a3d-431bb29e2425 | Address Redacted | | | | |
| dcf26964-9f8d-4abe-a1b0-ee5112420401 | Address Redacted | | | | |
| dcf2a90f-5ef5-4618-86a0-486909a623f2 | Address Redacted | | | | |
| dcf2d230-6c7a-4dee-8fa2-3dd327e0d80b | Address Redacted | | | | |
| dcf2dc80-e3eb-47b2-bac4-3143ff6f0958 | Address Redacted | | | | |
| dcf30a3e-ff53-41b6-ae5f-d9a38651ad02 | Address Redacted | | | | |
| dcf32c4e-3345-4d25-aaae-74b379f968e4 | Address Redacted | | | | |
| dcf32ebc-bdfd-4c2f-93a3-64523c2e74f5 | Address Redacted | | | | |
| dcf331e8-3070-4d79-b2a2-f4efa64b9dd8 | Address Redacted | | | | |
| dcf33c1a-12f0-43c7-8aa1-3c98a83644a1 | Address Redacted | | | | |
| dcf36b14-3d2d-48e1-89c6-50de6f3af298 | Address Redacted | | | | |
| dcf3771d-759f-430e-9157-fc34da31ec70 | Address Redacted | | | | |
| dcf382f8-2d30-46d9-a906-a5d57787f64c | Address Redacted | | | | |
| dcf38df0-78d6-40bc-bb32-8bea4ff1cfba | Address Redacted | | | | |
| dcf39e53-9fd9-4956-9193-2463c7e3ebc0 | Address Redacted | | | | |
| dcf3a481-7815-4fe5-941f-1404d4310b3a | Address Redacted | | | | |
| dcf40ca7-cac8-4613-bcbd-c9009f44ff0f | Address Redacted | | | | |
| dcf4176e-ef9e-4045-8bc5-290b32b546c4 | Address Redacted | | | | |
| dcf42b81-f078-4307-98b9-ca99d248f80d | Address Redacted | | | | |
| dcf43552-2c93-49ee-833a-9f6ac57ff99b | Address Redacted | | | | |
| dcf464f8-45c3-4113-b489-383edec9c889 | Address Redacted | | | | |
| dcf4803b-d7f5-4784-80d7-304282252add | Address Redacted | | | | |
| dcf4ac33-f322-4b77-9774-e9ce011a3d06 | Address Redacted | | | | |
| dcf4fdea-c44a-434e-ad15-af6b3b32dadd | Address Redacted | | | | |
| dcf5017d-47bd-4d34-ba39-98305cf4f3bd | Address Redacted | | | | |
| dcf508ef-9291-4aa9-9f6a-cb67b696c4a3 | Address Redacted | | | | |
| dcf515a4-c298-4c38-9ab2-f075138c3fd6 | Address Redacted | | | | |
| dcf51798-19ef-4edf-a09a-6c5137e85526 | Address Redacted | | | | |
| dcf51e85-9d03-4b01-a07f-1d7dc5fe4a5c | Address Redacted | | | | |
| dcf56dea-da44-4057-a338-6a8a793b0a10 | Address Redacted | | | | |
| dcf5a122-c8d9-44b6-bcbc-6f285cdb3974 | Address Redacted | | | | |
| dcf5a5d5-6e1a-4fb9-838c-d5d1a68bad59 | Address Redacted | | | | |
| dcf5b026-2493-4dc8-9112-9fa2b410dd6f | Address Redacted | | | | |
| dcf5c5db-a708-4553-a873-1c7658ff501c | Address Redacted | | | | |
| dcf5e2b7-15ae-4670-84a8-d7913e803768 | Address Redacted | | | | |
| dcf60962-e452-4178-a840-4501eba83ffc | Address Redacted | | | | |
| dcf60a9a-77c8-4c09-bc3a-9c5e26ad8d2c | Address Redacted | | | | |
| dcf61b1d-3ecc-4a1d-8847-0a9ef60a432e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| dcf61b86-094c-49e5-9106-2017a765edfe | Address Redacted | | | | |
| dcf636eb-73cb-4c6e-a907-633ae288add2 | Address Redacted | | | | |
| dcf65409-d4de-4f04-b42c-9775cbfce556 | Address Redacted | | | | |
| dcf66f59-f408-4dd9-8c79-bcb863ef1a7e | Address Redacted | | | | |
| dcf68bc1-3338-4f41-ab28-8837d4ec69ac | Address Redacted | | | | |
| dcf6b88f-e94e-4626-80da-790db6597f06 | Address Redacted | | | | |
| dcf700e0-972b-4ced-90b2-edb54240ee50 | Address Redacted | | | | |
| dcf71e38-a35b-44d6-9581-c75d4e66f779 | Address Redacted | | | | |
| dcf73ec0-c1db-4d80-8641-3531edac9bb6 | Address Redacted | | | | |
| dcf74cb7-fa3b-4ec2-aca6-ea70652a2aad | Address Redacted | | | | |
| dcf75e4a-9eac-4622-92cb-d2b1856ce2ac | Address Redacted | | | | |
| dcf76bd3-fcfc-4305-8111-ee16ccb0fa49 | Address Redacted | | | | |
| dcf78651-31c7-45a8-b664-9e3725ac8e2d | Address Redacted | | | | |
| dcf7890f-7bf4-4cf5-99dd-78b1c5478d7d | Address Redacted | | | | |
| dcf7900c-d8bc-4a53-ae81-db61d59825d5 | Address Redacted | | | | |
| dcf7c4ab-1c11-47e4-b352-5bff418d123f | Address Redacted | | | | |
| dcf800d0-e5d0-41fe-b6b3-616a42171e3c | Address Redacted | | | | |
| dcf81fd1-4fab-4da9-854c-3d37d5a17ea1 | Address Redacted | | | | |
| dcf82c0f-ce9a-4220-bee1-ed0c1920e202 | Address Redacted | | | | |
| dcf84cc3-c1a1-443a-a64c-47b55108f30a | Address Redacted | | | | |
| dcf88a7c-330f-44b9-ba5c-b81f94b9fe24 | Address Redacted | | | | |
| dcf8bc16-e81c-46b3-b03c-8c18f53c0aab | Address Redacted | | | | |
| dcf8c7f2-1021-4c01-a828-3ab40d8f4992 | Address Redacted | | | | |
| dcf8ebfe-3868-4561-bd4f-2ad308b1553C | Address Redacted | | | | |
| dcf8f974-6d85-49fd-9cf6-cf296d86dcd8 | Address Redacted | | | | |
| dcf91d2b-31f9-418c-b155-de96c84c202d | Address Redacted | | | | |
| dcf91eeb-7d2d-42b1-861c-2d341e99b64f | Address Redacted | | | | |
| dcf944c6-8f15-410e-b88d-4a76cc45aacC | Address Redacted | | | | |
| dcf94d58-4ac7-461a-92e5-1447dc36c119 | Address Redacted | | | | |
| dcf950d4-3651-4b30-b273-0eec2a15b828 | Address Redacted | | | | |
| dcf97b6f-7bf2-4610-89ee-3d9abbb777c2 | Address Redacted | | | | |
| dcfa00b2-c7db-4528-b343-68d151adf237 | Address Redacted | | | | |
| dcfa204b-b6fe-4ab7-8179-dc6e37ed41ab | Address Redacted | | | | |
| dcfaa54c-b59e-4d34-81cf-de3540844043 | Address Redacted | | | | |
| dcfac131-547b-4205-b2a6-2de39fb28cbe | Address Redacted | | | | |
| dcfafd6c-7ea3-481c-b0ad-4fcc73f69574 | Address Redacted | | | | |
| dcfb2397-65dc-41d0-9318-e00ba5e65e19 | Address Redacted | | | | |
| dcfb47fb-ea29-4223-98e3-bae00d106e6e | Address Redacted | | | | |
| dcfb5817-122a-48ab-b9e6-67d968b86a13 | Address Redacted | | | | |
| dcfb6b46-18c0-4ae5-ad96-54427725196b | Address Redacted | | | | |
| dcfb8273-93ef-46b8-845e-837401a5e922 | Address Redacted | | | | |
| dcfb91ce-4d2e-4092-9178-0e3484ba8576 | Address Redacted | | | | |
| dcfb95a8-64b3-4d9e-be0d-b6fd6e7b76c0 | Address Redacted | | | | |
| dcfbdfa7-dcb9-45f0-bca5-be3e41fa347a | Address Redacted | | | | |
| dcfc01f8-e6ae-4da4-ae88-59343cf4575e | Address Redacted | | | | |
| dcfc221d-28ac-4d70-8757-deec457be560 | Address Redacted | | | | |
| dcfc7fbc-1e49-4640-b81c-566ba4588cca | Address Redacted | | | | |
| dcfc830b-f6e1-400b-882f-5c4eaff44642 | Address Redacted | | | | |
| dcfcbd73-3efc-41e9-82f5-372c9a0b5c22 | Address Redacted | | | | |
| dcfcc57d-a533-4560-a769-04065d3b0ca9 | Address Redacted | | | | |
| dcfce681-2f12-4199-b571-4afe5d1ed474 | Address Redacted | | | | |
| dcfceec1-fc37-4188-b35a-834e056c717e | Address Redacted | | | | |
| dcfd178a-1da2-4fd2-b6ff-fddc4ee6d4cf | Address Redacted | | | | |
| dcfd210b-109b-4d34-9a50-e6eebfa185e0 | Address Redacted | | | | |
| dcfd4e66-38e3-4594-8718-2efcaf228a5e | Address Redacted | | | | |
| dcfd5ed2-95f9-41bf-9b0d-4e7ce1af2445 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| dcfd62e7-c0a8-4946-a783-8d444b43b1fb | Address Redacted | | | | |
| dcfda0a0-b1ec-4cb7-b8ee-9fa9592e760f | Address Redacted | | | | |
| dcfdac5c-c9d5-473f-aa5e-a99179995792 | Address Redacted | | | | |
| dcfdc759-3990-48bf-9530-95c62adfa217 | Address Redacted | | | | |
| dcfe012e-548b-47d4-8866-f53bceadcde7 | Address Redacted | | | | |
| dcfe03af-e105-4576-b108-aa5e1dc99288 | Address Redacted | | | | |
| dcfe1231-6e37-4830-8742-81528a1d3da0 | Address Redacted | | | | |
| dcfec074-5d90-4920-bad7-6f8889d5d7cc | Address Redacted | | | | |
| dcfeceea-8df2-49d3-889d-240ee26d6051 | Address Redacted | | | | |
| dcfee7ec-4cae-40df-bfa8-fb6a7d761202 | Address Redacted | | | | |
| dcfef67c-106a-4e0f-8d0c-f1db0285cdf2 | Address Redacted | | | | |
| dcff68e7-5b31-44c3-9c21-7e2b1e51a1c2 | Address Redacted | | | | |
| dcffe9cf-9f75-4551-9e66-b297d1158f83 | Address Redacted | | | | |
| dcfffeb4-b640-4a9f-b43b-3cdd592411c6 | Address Redacted | | | | |
| dd007275-48e8-41c0-8173-5f8ad3318eac | Address Redacted | | | | |
| dd00788e-db57-4f72-8e16-ff83c7175d48 | Address Redacted | | | | |
| dd009967-ee77-4874-875b-16b64745b4f9 | Address Redacted | | | | |
| dd00aa7f-672a-4647-a00b-0aaa90d2f2at | Address Redacted | | | | |
| dd00ed72-6f70-484d-adc9-4f5a52a20a77 | Address Redacted | | | | |
| dd012c39-2373-466e-b4d0-441e568d7737 | Address Redacted | | | | |
| dd01515d-f95b-4acd-9525-99e7543dba9f | Address Redacted | | | | |
| dd016a8d-99d0-4d03-889b-6a1ae40b2a37 | Address Redacted | | | | |
| dd016eb3-14f5-480e-ba52-e679b6b0271e | Address Redacted | | | | |
| dd017631-a001-45d0-bf6b-bf851bb1161d | Address Redacted | | | | |
| dd018012-8af5-4897-adb8-4db0027dfe12 | Address Redacted | | | | |
| dd01d43a-7ee2-49b0-9c90-c9fa27a7eea7 | Address Redacted | | | | |
| dd01d555-daf5-4862-b20e-b8511df8addb | Address Redacted | | | | |
| dd01ea27-eecc-4af2-8f13-1c2e8a267e38 | Address Redacted | | | | |
| dd0237be-fea4-4dd7-b5e7-1f6301d8d164 | Address Redacted | | | | |
| dd02746d-f720-4bcf-ab50-32de0e0e808d | Address Redacted | | | | |
| dd028c32-360c-47be-8a24-e0029cf001b4 | Address Redacted | | | | |
| dd02df4c-430e-4ae3-a0fb-3ad17d7b40cf | Address Redacted | | | | |
| dd02fdbb-4240-43ba-87fa-e577368a74e1 | Address Redacted | | | | |
| dd031b70-60f3-4d2e-932d-e2d9b58dcf9c | Address Redacted | | | | |
| dd032a53-200a-46d8-aebf-894e7b114c74 | Address Redacted | | | | |
| dd036891-597a-41f8-ad77-137f714da274 | Address Redacted | | | | |
| dd038947-9817-4f0d-8bca-722cda263710 | Address Redacted | | | | |
| dd0395b3-e096-4d56-9a94-1d80c50f2cca | Address Redacted | | | | |
| dd039641-d8f9-4efe-96e6-de2f706ffd03 | Address Redacted | | | | |
| dd03bd49-8ea3-46dd-aed4-e3d270f9cc09 | Address Redacted | | | | |
| dd03d858-f397-4760-bcfd-89a431e7c7b9 | Address Redacted | | | | |
| dd03ed29-3bec-46ad-a35b-ce0f546cab38 | Address Redacted | | | | |
| dd03fd28-254c-4352-89b4-9478ef3c47e3 | Address Redacted | | | | |
| dd044713-d317-4593-8276-7608ec63edf9 | Address Redacted | | | | |
| dd04598b-739f-4fd2-8b93-3f2e2d9ece1b | Address Redacted | | | | |
| dd046fad-94d7-4b0a-80b0-a7b5891eeae1 | Address Redacted | | | | |
| dd049384-235a-4015-92a0-97721d872079 | Address Redacted | | | | |
| dd049478-3a7b-4404-b700-65c7c9e36f3f | Address Redacted | | | | |
| dd04a1ca-bd89-43fa-8f7f-39cf13f4dcb4 | Address Redacted | | | | |
| dd04a958-d0d8-47aa-80cf-f142a4c3cfef | Address Redacted | | | | |
| dd04cf78-14be-42bc-aa27-25b362f81f20 | Address Redacted | | | | |
| dd04e107-c93a-4e51-902d-8736aadbc87b | Address Redacted | | | | |
| dd0501e9-b04b-4afd-a017-f8da403bfe9e | Address Redacted | | | | |
| dd05059d-239a-4a11-a13a-2a749dfdc834 | Address Redacted | | | | |
| dd0514dd-651c-4989-8fa3-55be9b1654e0 | Address Redacted | | | | |
| dd052971-19d1-42f1-a64a-8093fcb12d65 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| dd0532ed-a780-4a9a-9997-016121a9e89( | Address Redacted | | | | |
| dd053cfc-30dc-4d34-b8ee-7ee543d810e2 | Address Redacted | | | | |
| dd05601c-79f5-47ea-95d8-df2115ce90ce | Address Redacted | | | | |
| dd05666d-6aba-4eec-95c1-dab5396410bd | Address Redacted | | | | |
| dd057d10-5a93-4c80-bf4c-b4816bb19a03 | Address Redacted | | | | |
| dd05a612-22e3-481f-95be-c4557c5182b1 | Address Redacted | | | | |
| dd05a722-285b-4cfd-aaf4-95960712a7e7 | Address Redacted | | | | |
| dd05a937-047f-4ee6-93eb-7b86875d8e53 | Address Redacted | | | | |
| dd05ae20-8707-4015-9a09-bb16dcf4c8e3 | Address Redacted | | | | |
| dd05e481-6083-4112-8184-eaaa54a6ca1S | Address Redacted | | | | |
| dd060429-c2ef-4c32-9d32-e06ba88c514f | Address Redacted | | | | |
| dd064a90-bf67-40af-91e5-c76f4e5646aS | Address Redacted | | | | |
| dd06609f-3652-45b8-b05a-abae07fa2414 | Address Redacted | | | | |
| dd066729-866d-4d1b-aa11-109dada96292 | Address Redacted | | | | |
| dd066a7d-91f7-41bc-9e66-873cf8cdb23f | Address Redacted | | | | |
| dd0671b0-3b24-485e-be28-835a4c4cbc52 | Address Redacted | | | | |
| dd0694e3-cb2e-4d2e-bdba-fbe867f1f845 | Address Redacted | | | | |
| dd06cfdb-02ba-471b-bf61-b5d0a434f581 | Address Redacted | | | | |
| dd06ec48-8bb0-48a0-9204-e244f5a8ffe1 | Address Redacted | | | | |
| dd06ef71-edd9-4025-accd-e48a8ea2a866 | Address Redacted | | | | |
| dd06f3d8-9018-4d77-8480-49cd5cfcea99 | Address Redacted | | | | |
| dd0708ed-fc4d-46e8-91ac-cab17195942d | Address Redacted | | | | |
| dd071214-6c56-43c8-8cef-344fe44ffa3f | Address Redacted | | | | |
| dd072710-aa75-43bf-ab28-4f9ff239b36c | Address Redacted | | | | |
| dd07324e-9754-4d4c-b60f-e935eea5f6fa | Address Redacted | | | | |
| dd075f3c-cea3-430b-9d8d-90f423a29375 | Address Redacted | | | | |
| dd0787f4-3f84-48cb-a5ca-4673f3cd0c35 | Address Redacted | | | | |
| dd07c7f9-ed80-414b-b8f0-a6c0bb562299 | Address Redacted | | | | |
| dd081b92-bc48-4f87-9943-223d99c9f7b3 | Address Redacted | | | | |
| dd082c07-c781-4034-b8ba-2e261241cff5 | Address Redacted | | | | |
| dd083127-71e5-4010-a75c-aef035c39592 | Address Redacted | | | | |
| dd0841c5-1f39-4bc2-91ef-1e6a895116cf | Address Redacted | | | | |
| dd085d10-82f6-4987-a0c3-011ba2b23b85 | Address Redacted | | | | |
| dd086a4a-d82a-4cab-acdb-8c7bbbca2613 | Address Redacted | | | | |
| dd088230-bf42-408d-8360-7d0a7c310b53 | Address Redacted | | | | |
| dd088b09-5d01-4876-bf50-d7e78b76751c | Address Redacted | | | | |
| dd08d610-837a-42ff-8599-363066ed2e95 | Address Redacted | | | | |
| dd08e158-1b4d-4326-b0f7-49ec25bc50ae | Address Redacted | | | | |
| dd08e5f6-c495-419e-ae42-c55e87172b99 | Address Redacted | | | | |
| dd08f67c-3d93-43ef-b7d8-cfb00cf0673f | Address Redacted | | | | |
| dd0924e4-9f24-4031-aa57-ec55564f15c6 | Address Redacted | | | | |
| dd0954f2-8322-426d-89df-e8db4988c9aS | Address Redacted | | | | |
| dd09ec32-6079-47ec-a6eb-a4fdf0750e33 | Address Redacted | | | | |
| dd09f508-fbb1-4087-ac65-4df200f349d5 | Address Redacted | | | | |
| dd09ffd4-9b34-4a97-ab81-09469e25072! | Address Redacted | | | | |
| dd0a0867-b945-45fb-86f9-a904c45cf9c8 | Address Redacted | | | | |
| dd0a0f1f-2fe3-4265-8c2a-46fd53272d5C | Address Redacted | | | | |
| dd0a4129-8312-456f-8d6d-f4581db40f4b | Address Redacted | | | | |
| dd0a497f-ec5e-4338-891c-f688b5df6d93 | Address Redacted | | | | |
| dd0a5dae-12e5-46f0-a7f8-2faf0193ff22 | Address Redacted | | | | |
| dd0a63d6-6595-4591-a382-7e5345821229 | Address Redacted | | | | |
| dd0a8caa-30fe-47db-8956-88e28efceb5e | Address Redacted | | | | |
| dd0a8d19-ad30-4175-a7db-72592c645876 | Address Redacted | | | | |
| dd0aaa22-a84f-456e-b41e-9fe3c5d483bc | Address Redacted | | | | |
| dd0ab222-7d53-40ae-9fbc-9ddecc3b654c | Address Redacted | | | | |
| dd0ae307-6e45-4d0a-8cd8-8348eaabe605 | Address Redacted | | | | |

Page 8786 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| dd0b0054-b435-45ea-b2e0-57b17d5bbb9f | Address Redacted | | | | |
| dd0b7d78-dfa2-46b6-9d0a-f6e572eb0480 | Address Redacted | | | | |
| dd0ba705-003f-45d8-963a-aa5571bb8915 | Address Redacted | | | | |
| dd0bbdb9-6149-4328-94f6-bf36578cc682 | Address Redacted | | | | |
| dd0bd6cf-3140-46c0-90a9-e4ac545b3f9c | Address Redacted | | | | |
| dd0bde5c-50fb-4288-bf79-fab41ffc0b37 | Address Redacted | | | | |
| dd0be15e-537a-4741-a6cc-e6f243e72962 | Address Redacted | | | | |
| dd0bed4a-3867-4f8f-89ae-266e42b524bc | Address Redacted | | | | |
| dd0bfc6a-eede-4e38-934a-b34553aa0cb1 | Address Redacted | | | | |
| dd0c15d2-39be-47ab-9a54-26991c9b2d28 | Address Redacted | | | | |
| dd0c3fc0-d182-4b4e-8964-4f496001c4b4 | Address Redacted | | | | |
| dd0ca459-bfd1-425f-a817-e45d654cbe92 | Address Redacted | | | | |
| dd0cb235-01ea-42fb-8965-161491d36b86 | Address Redacted | | | | |
| dd0ccf79-c484-4b83-bd2c-79bcdedfd692 | Address Redacted | | | | |
| dd0cde90-54be-45c5-b644-178d52a83352 | Address Redacted | | | | |
| dd0ce26d-8af4-47e0-8992-da4964654e6f | Address Redacted | | | | |
| dd0ce446-20dd-43e5-a53b-e8de10c57051 | Address Redacted | | | | |
| dd0cfd91-12f1-44d4-85be-4a284c202eae | Address Redacted | | | | |
| dd0d2d10-f3d5-45d5-b17b-3be62a043872 | Address Redacted | | | | |
| dd0d7034-ab80-415f-972b-3d5f2fc4c60a | Address Redacted | | | | |
| dd0d8488-29ec-4c29-81e3-640dfb1e60fa | Address Redacted | | | | |
| dd0d9abe-b410-4521-bac7-cb9bf32f51a6 | Address Redacted | | | | |
| dd0dc2a4-010f-4bd1-9a31-7b8482555ab4 | Address Redacted | | | | |
| dd0dd372-ca44-4fc7-8e42-54c2d4c34e8b | Address Redacted | | | | |
| dd0e0884-6ccb-4f97-a094-97b40f246ec5 | Address Redacted | | | | |
| dd0e5448-afb4-4f62-b1c6-ef5d68005180 | Address Redacted | | | | |
| dd0e7a6b-979c-4ebb-80e4-15ae6652ac5f | Address Redacted | | | | |
| dd0e7cc5-1603-41a4-9367-9d0f31a50596 | Address Redacted | | | | |
| dd0e8b27-1b9b-4e0b-a728-f37983e33baa | Address Redacted | | | | |
| dd0ecf18-8371-4b0b-a3ea-05f76fec216a | Address Redacted | | | | |
| dd0ed264-0cbe-412e-8b81-da7fe72fcd0e | Address Redacted | | | | |
| dd0ef76c-4e68-432d-b807-4a9cb784c9fc | Address Redacted | | | | |
| dd0ef8f1-6442-44d3-a11b-6fbe14216675 | Address Redacted | | | | |
| dd0efcae-c1e3-4373-b35e-7ae3601a05f3 | Address Redacted | | | | |
| dd0f8a56-3bcf-49fd-a6fb-cfd1d99285b2 | Address Redacted | | | | |
| dd0fee14-e925-495d-9356-46b7c38352fb | Address Redacted | | | | |
| dd0ff0b2-232d-4022-b292-96b611d91282 | Address Redacted | | | | |
| dd10067c-0298-4f03-b84b-d634ebd4a555 | Address Redacted | | | | |
| dd101876-77f5-4edf-9541-fcb22b50be6a | Address Redacted | | | | |
| dd10275b-5a06-4796-876f-7833f4a7c4a7 | Address Redacted | | | | |
| dd10533c-acd0-4429-9d9e-201c0216ddef | Address Redacted | | | | |
| dd105475-ef14-46ac-beec-2e3d50f9930d | Address Redacted | | | | |
| dd10b755-f0d6-4d8f-ba9a-449f1d08492b | Address Redacted | | | | |
| dd10b7a7-1610-46d4-ba7f-a65a36d7e89d | Address Redacted | | | | |
| dd10cdaa-55d8-4508-a976-27f3c78362fb | Address Redacted | | | | |
| dd10e04f-1662-4d1a-ab78-7656fd8e53ad | Address Redacted | | | | |
| dd10f2e1-6a49-4c6d-8597-180756f8b58c | Address Redacted | | | | |
| dd11181c-68b8-4fb0-a5d8-09ece3cd70cf | Address Redacted | | | | |
| dd11630e-d1ee-4ac6-99f1-e9b342f590aa | Address Redacted | | | | |
| dd11840d-2a65-4204-b627-e4968b3c1dd5 | Address Redacted | | | | |
| dd11bb2e-fa79-462f-9eff-fba4c2a4b283 | Address Redacted | | | | |
| dd11cf33-7800-4817-a0ec-98ec50ca9608 | Address Redacted | | | | |
| dd11f8ab-02ca-4a84-8b24-850526d1f3d0 | Address Redacted | | | | |
| dd120c30-41a2-4530-910f-aea14f508f93 | Address Redacted | | | | |
| dd12234d-b973-4e59-b2d0-b7af2c1eaaa38 | Address Redacted | | | | |
| dd124893-1f46-4581-a86a-c2f06c193892 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| dd125bdc-53a1-4e87-b3e9-54fda7bc5018 | Address Redacted | | | | |
| dd1265ca-1306-412c-b570-f399bf3f9349 | Address Redacted | | | | |
| dd12b6d1-410a-416f-b998-c0130b880004 | Address Redacted | | | | |
| dd12f051-0764-4926-b998-8d4a3302c649 | Address Redacted | | | | |
| dd130859-62b1-4a24-b0e7-db80d553b5de | Address Redacted | | | | |
| dd1327a9-8578-4f87-83a4-f52b332e79c3 | Address Redacted | | | | |
| dd1349ce-508c-43f4-aea5-dacbde4adf01 | Address Redacted | | | | |
| dd135026-48b3-4e6d-af3b-f50fb7698a84 | Address Redacted | | | | |
| dd1383c8-7001-4130-926f-13c8e8d255c4 | Address Redacted | | | | |
| dd13abdd-2cf6-4e35-9827-99b98e16d06a | Address Redacted | | | | |
| dd13ac88-7ccb-4fa2-82c6-3297cd4c726a | Address Redacted | | | | |
| dd13d564-e12c-4d91-9ae3-48b9b52750da | Address Redacted | | | | |
| dd140f7e-734b-436e-b8a1-27ac362b6390 | Address Redacted | | | | |
| dd1422a7-cf8d-46de-bf84-5e962beef92f | Address Redacted | | | | |
| dd144d3d-f360-46f4-be3d-d01c0549211d | Address Redacted | | | | |
| dd1467ec-cbd6-4f18-94ab-be8eca9d60bf | Address Redacted | | | | |
| dd146f99-2d67-4cda-9293-4c49b892ec3c | Address Redacted | | | | |
| dd14771e-b577-4bb3-be4a-a0b82b63d720 | Address Redacted | | | | |
| dd147d82-2b4b-48db-905a-d7284a2d9edc | Address Redacted | | | | |
| dd1488a2-f19e-4078-839f-281efec377dd | Address Redacted | | | | |
| dd149a11-fcf1-427b-9c15-6c0cd3af99db | Address Redacted | | | | |
| dd14ac07-ae26-4d46-aa1d-ed7d5ce2feeb | Address Redacted | | | | |
| dd14ca9b-73b2-4101-aaa5-b9a30a908eda | Address Redacted | | | | |
| dd14ffd3-45a4-4ec4-9ce9-36e7316b503e | Address Redacted | | | | |
| dd15459b-3818-4b72-9c5f-1e540cf31662 | Address Redacted | | | | |
| dd15c3e2-8e8c-4d05-84af-c4acaea4aed6 | Address Redacted | | | | |
| dd15f3a4-b71c-4c5b-8980-9a9b64355b04 | Address Redacted | | | | |
| dd1603ce-6ec7-4813-b623-26e875aa1203 | Address Redacted | | | | |
| dd1616b0-d206-4bef-b9eb-f27bd3d6f075 | Address Redacted | | | | |
| dd161d5b-c3fb-443f-b5ed-ea4aa203c726 | Address Redacted | | | | |
| dd161e0c-1ddf-40e6-816c-45b4d2835fe0 | Address Redacted | | | | |
| dd167035-95ce-46cf-bc0c-606fc0bd24bc | Address Redacted | | | | |
| dd168a4e-c415-4989-8400-e03933afe6b8 | Address Redacted | | | | |
| dd168da8-bcac-44fb-85a3-11ded7f6cf6c | Address Redacted | | | | |
| dd16d6e4-6753-4c33-9975-4c4e4c8f2814 | Address Redacted | | | | |
| dd16e566-c32e-49c5-ac7d-33533378ca99 | Address Redacted | | | | |
| dd16edfc-ecea-4422-8d51-f6210e15108b | Address Redacted | | | | |
| dd16f041-a7b3-470a-8d8c-4cc329a9c29a | Address Redacted | | | | |
| dd172704-2005-4815-a8b8-e421945bc2cb | Address Redacted | | | | |
| dd172a7b-3871-4c9c-a70b-8c38e537b590 | Address Redacted | | | | |
| dd172e23-d6ab-4585-913a-d40c5e7a2d03 | Address Redacted | | | | |
| dd17462e-0db6-4b7a-b3c9-066924b7e3a8 | Address Redacted | | | | |
| dd17786a-800c-4470-a10e-936d33c37307 | Address Redacted | | | | |
| dd17a060-8526-40cb-9cde-681ce613e428 | Address Redacted | | | | |
| dd17c5e1-c639-4484-a99e-86107f5ae02f | Address Redacted | | | | |
| dd17ceca-c5b6-4505-9a11-f48761050be3 | Address Redacted | | | | |
| dd17dd49-4692-4074-b0d8-55afbfe5fec0 | Address Redacted | | | | |
| dd184f95-c81a-459f-a25f-263ee90462e9 | Address Redacted | | | | |
| dd185b43-d23c-41b4-bfd3-b3ea88a5262b | Address Redacted | | | | |
| dd186b38-8f81-40fd-a5ad-7b5df0e025cf | Address Redacted | | | | |
| dd187b7f-4261-4ce5-ba91-466c776e8d95 | Address Redacted | | | | |
| dd1891a2-17ad-420e-aee6-15033f3d6f89 | Address Redacted | | | | |
| dd18b5da-7914-40e3-939c-9ea8728b8f00 | Address Redacted | | | | |
| dd18c9fa-a43f-4b5c-b380-fa9985138552 | Address Redacted | | | | |
| dd18ca2b-89e8-43a6-984a-7df187d449e8 | Address Redacted | | | | |
| dd18cdda-68b2-4e35-a8b3-331c73b898c7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| dd195273-b3f9-4f08-9c3f-f4552a01eb73 | Address Redacted | | | | |
| dd1965e8-d732-493d-a0e0-8cfe959995be | Address Redacted | | | | |
| dd196b4a-33ae-4d6c-88cd-d284db86592c | Address Redacted | | | | |
| dd197263-72b6-4bd5-b9a1-12d7cbcde971 | Address Redacted | | | | |
| dd1979e5-2b5e-467c-89a4-7f98fc422cc5 | Address Redacted | | | | |
| dd1996b8-100c-44bf-be8c-632a609771b0 | Address Redacted | | | | |
| dd1a980d-492f-4ddb-83c8-4874cfc6663d | Address Redacted | | | | |
| dd19a8db-d2b7-4e0f-bfee-48455dc2c964 | Address Redacted | | | | |
| dd19c62c-5b16-467e-ab38-2244375a039e | Address Redacted | | | | |
| dd19f2c1-015b-4e6d-bfb6-53eb526df9e4 | Address Redacted | | | | |
| dd19f47a-e2dc-4a34-9d0b-f3ab0482650e | Address Redacted | | | | |
| dd1a7558-3834-4a9b-9aa6-6c854b0c9235 | Address Redacted | | | | |
| dd1a8681-a7b3-4cd6-a19a-1ed149a22f9e | Address Redacted | | | | |
| dd1aad8b-ce5e-4d7d-af80-e0d75ad7849f | Address Redacted | | | | |
| dd1ab99a-cc1b-4b2c-b78e-5473b2d7e05f | Address Redacted | | | | |
| dd1afabc-47c6-4466-bb7b-1d677af609a4 | Address Redacted | | | | |
| dd1b010b-85b5-4fde-954b-602f85fb64a7 | Address Redacted | | | | |
| dd1b2ce1-d5d7-4363-8e64-1daa16f0f30f | Address Redacted | | | | |
| dd1b3c99-d73c-4a57-a312-f2ee260a386b | Address Redacted | | | | |
| dd1b4bdd-2594-4977-99c4-8d0f5939967b | Address Redacted | | | | |
| dd1b7c93-0cab-44d9-acdd-0d4712df52cb | Address Redacted | | | | |
| dd1b9110-0646-485a-a3d2-7629e3997c6c | Address Redacted | | | | |
| dd1b9e3d-9c44-4f92-858d-40cc732b619b | Address Redacted | | | | |
| dd1bbaaf-96e3-473a-be9f-eb6dda4ebd2f | Address Redacted | | | | |
| dd1bd04f-9b2f-4871-b3ec-f3286d30892a | Address Redacted | | | | |
| dd1be953-42fe-4b53-a221-d043c5bad620 | Address Redacted | | | | |
| dd1c0813-f1b6-4380-a09b-2946f2cfc9fd | Address Redacted | | | | |
| dd1c1376-dc8d-4f43-b718-e5c7121e486d | Address Redacted | | | | |
| dd1c15e0-2a98-40f8-81b4-26393323472c | Address Redacted | | | | |
| dd1c2071-fd45-4e0e-9298-c96f9b54bc0e | Address Redacted | | | | |
| dd1c231d-e7b5-4d62-a473-b9d88053945a | Address Redacted | | | | |
| dd1c74c3-b9fc-4ebe-b758-e705758411dd | Address Redacted | | | | |
| dd1cd30c-d64b-42c5-b42c-38bda9be0343 | Address Redacted | | | | |
| dd1d5ece-e70b-4f1c-8d76-4dbb73d68c51 | Address Redacted | | | | |
| dd1d6579-a5a5-40e4-bac2-13232b04ac51 | Address Redacted | | | | |
| dd1d9e05-47cf-4e46-91d8-4f3a5693226f | Address Redacted | | | | |
| dd1db424-4850-438e-a211-b5681692a199 | Address Redacted | | | | |
| dd1dcbed-1cff-4768-a0d6-a77d71513079 | Address Redacted | | | | |
| dd1df569-4877-445b-8a78-4cf72616ee7e | Address Redacted | | | | |
| dd1e0f2e-3b45-429d-9ab7-ad646fb00dea | Address Redacted | | | | |
| dd1e4ebe-48a2-4232-8ba6-3b7cfc8a5eb9 | Address Redacted | | | | |
| dd1e569d-84c6-4490-b506-afcc603d0ef6 | Address Redacted | | | | |
| dd1e7f92-1679-469a-89a5-574d723d496e | Address Redacted | | | | |
| dd1e8bfd-d41f-4c37-8cea-26b57c023d0a | Address Redacted | | | | |
| dd1ebf7a-8d52-4567-a478-2cbe1d6a61a2 | Address Redacted | | | | |
| dd1f369f-c88d-4693-8d79-08ab5bdb66c8 | Address Redacted | | | | |
| dd1f3726-d2c9-4004-83a4-68f18d27ab3f | Address Redacted | | | | |
| dd1f38e8-66b1-492b-aaea-263b4e999241 | Address Redacted | | | | |
| dd1f3f6b-2bad-4817-b86e-95a96d7d28f6 | Address Redacted | | | | |
| dd1f4019-1e1c-4190-b7a8-3b2de183f39b | Address Redacted | | | | |
| dd1f887f-54c5-459d-9fc3-4d013ac2a4a0 | Address Redacted | | | | |
| dd1f93e6-0188-4b3a-8c6e-c7e494b44497 | Address Redacted | | | | |
| dd1fd6dc-d0b4-48a6-9a0a-6f30bfffc4bb | Address Redacted | | | | |
| dd201c66-4ed3-46ff-a416-a8087fa51172 | Address Redacted | | | | |
| dd2053e5-9d3a-47f2-99d0-e12b11874a78 | Address Redacted | | | | |
| dd20a283-774e-4d0c-8032-4750aa618086 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| dd20c099-9501-4049-9b15-72cdec906427 | Address Redacted | | | | |
| dd20cbb6-dd29-4623-bda5-cdb2b08ca508 | Address Redacted | | | | |
| dd20e6f4-1b80-4a2a-a6a9-23bce18d3a1e | Address Redacted | | | | |
| dd212438-c4f8-4e3c-b402-9faf99ede86c | Address Redacted | | | | |
| dd214bdd-04cb-472f-91e5-1bb16e0ba537 | Address Redacted | | | | |
| dd21508f-ba69-4f27-8050-f69fc01a1e46 | Address Redacted | | | | |
| dd21534e-ce07-4dbe-bad6-1e0304a1002d | Address Redacted | | | | |
| dd216726-8187-4e10-9997-a6ec3273b31c | Address Redacted | | | | |
| dd216f6d-f6c7-4ca8-b4db-a26127479755 | Address Redacted | | | | |
| dd21a0dd-7662-4c73-8550-efbc57f222c4 | Address Redacted | | | | |
| dd21bdae-3beb-40c2-adb4-0cd54ba22c4f | Address Redacted | | | | |
| dd21de54-f62d-460f-81e6-2e7e5ec37151 | Address Redacted | | | | |
| dd21f040-c5a9-4b6e-8fe5-726792aa679b | Address Redacted | | | | |
| dd2206ab-e623-4baf-9a04-55cf3f2108a1 | Address Redacted | | | | |
| dd22298c-eb66-40fc-a912-1441b66f15e7 | Address Redacted | | | | |
| dd223b12-9fc5-4b76-85d0-10f7a8b5c604 | Address Redacted | | | | |
| dd224d2b-0a60-4de4-a7ca-6ed97ea6e97b | Address Redacted | | | | |
| dd22508d-3247-43d2-bf0e-fee071d32f14 | Address Redacted | | | | |
| dd22553e-9016-4e3d-b104-8939cdac1ccb | Address Redacted | | | | |
| dd22a92e-0d8a-4c75-8ad9-46c09fefa89c | Address Redacted | | | | |
| dd22d08f-239f-4461-a47b-9bc5ef8871fa | Address Redacted | | | | |
| dd22e13c-afe7-43d3-9d8c-94d74e443ff4 | Address Redacted | | | | |
| dd22e866-5bac-40d6-bdf3-e181bc17cfc6 | Address Redacted | | | | |
| dd23046d-b236-46e5-8f96-4641746e527a | Address Redacted | | | | |
| dd230b71-a124-4bb1-ac9e-5fca926e3a6b | Address Redacted | | | | |
| dd234916-d7cb-4d21-881b-f711029ac3d9 | Address Redacted | | | | |
| dd234ef0-5f5e-4186-9641-099c44198279 | Address Redacted | | | | |
| dd2387a0-047e-4b18-90fd-d6e6d5948d8d | Address Redacted | | | | |
| dd2392f9-edad-48c4-8870-4000e4beb6a2 | Address Redacted | | | | |
| dd23ad98-9162-46b2-b351-511d5d7da593 | Address Redacted | | | | |
| dd23b45c-53ed-4ff2-96c7-14e56e59d0ba | Address Redacted | | | | |
| dd23be07-d307-45a9-ab15-12f111207501 | Address Redacted | | | | |
| dd23ec61-3885-43c8-bda3-b3419acfbe67 | Address Redacted | | | | |
| dd23ede3-2639-4c2f-a8cb-a796eed6df79 | Address Redacted | | | | |
| dd2407c5-3d97-48a7-b1dc-0e81aeadcea7 | Address Redacted | | | | |
| dd243c0b-9a2f-4734-8148-79f066e4e8ef | Address Redacted | | | | |
| dd244971-3535-4be7-b8a1-d54f5506a9b5 | Address Redacted | | | | |
| dd2463a4-e65a-4a31-a4bf-60fbc65f3bfd | Address Redacted | | | | |
| dd249443-d0cb-4084-a634-577c28d107d6 | Address Redacted | | | | |
| dd24c691-0c06-48bb-a870-7cbe3acdd00e | Address Redacted | | | | |
| dd24ea33-39a0-4534-926b-60020591f4ab | Address Redacted | | | | |
| dd250140-c74d-4db2-8dee-c80cfde392b0 | Address Redacted | | | | |
| dd251576-e3b1-4271-9045-1f14f7f470a8 | Address Redacted | | | | |
| dd2540b3-8204-478c-9c3d-442918a1dfd9 | Address Redacted | | | | |
| dd25596b-7366-4b7b-a314-8a2ae9d85ad9 | Address Redacted | | | | |
| dd259733-01ab-4608-8578-f8efe390e704 | Address Redacted | | | | |
| dd259b5e-e777-4154-b364-99b7fc3c5229 | Address Redacted | | | | |
| dd25a6c2-9bf3-41d4-99df-7bf93c0974e2 | Address Redacted | | | | |
| dd25a945-5625-49c9-9b0e-033c9974823a | Address Redacted | | | | |
| dd25b69f-4771-4fe7-b5c4-120056e85b4b | Address Redacted | | | | |
| dd25db4b-5890-4d71-8821-791d7d4bd05a | Address Redacted | | | | |
| dd260167-e104-4771-9656-ea0afeb3c194 | Address Redacted | | | | |
| dd2613b1-faaf-44ce-ad5a-61fadb719126 | Address Redacted | | | | |
| dd2656fa-1280-4603-95dc-67584da5d392 | Address Redacted | | | | |
| dd268274-fdc3-4815-a5e3-a0156127f301 | Address Redacted | | | | |
| dd2696f9-1779-4ba2-928d-45726e79c965 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| dd26a873-b7d6-4ba4-bd35-77e42fd72df6 | Address Redacted | | | | |
| dd27020a-ca38-4809-93f0-a6bfd48be77b | Address Redacted | | | | |
| dd27225f-4893-450e-929b-82fa216b0463 | Address Redacted | | | | |
| dd274837-f50f-49b5-8cd0-4e951ae63ab2 | Address Redacted | | | | |
| dd275f75-1a81-4313-9db4-1738fe9c3fb8 | Address Redacted | | | | |
| dd276f51-4f0b-4a74-b93a-341e5bb325a6 | Address Redacted | | | | |
| dd2793e2-806a-42eb-bdf7-29e040e75560 | Address Redacted | | | | |
| dd27e30e-4f6c-4274-8ab0-2ea606d361a7 | Address Redacted | | | | |
| dd280ecc-3bec-4816-ad57-b01f914a30cb | Address Redacted | | | | |
| dd282b80-6dfc-48e2-b993-73bb6397d765 | Address Redacted | | | | |
| dd283216-06f1-4872-9960-9dcec86b2470 | Address Redacted | | | | |
| dd283293-72a4-4bb6-8667-926e39a7fcac | Address Redacted | | | | |
| dd283f2b-b9e9-419d-9763-7d4036a6ec5b | Address Redacted | | | | |
| dd28473b-3ba5-4293-804d-c2f1dc0546d7 | Address Redacted | | | | |
| dd285f44-a4dc-48be-b14b-70927804e9bb | Address Redacted | | | | |
| dd285f7c-864f-4441-9adf-06aa259e8799 | Address Redacted | | | | |
| dd28a06a-093d-4ced-9fd7-5c68191d6b5b | Address Redacted | | | | |
| dd28a4e5-6940-4e87-9f1a-6dce202bd8ae | Address Redacted | | | | |
| dd28b33e-d657-477c-977b-b224ab79d960 | Address Redacted | | | | |
| dd28bbe8-b09f-4800-b1f3-5ba7edf8180f | Address Redacted | | | | |
| dd28d5ca-7959-4441-8c24-61c38abc688d | Address Redacted | | | | |
| dd28ffe0-b2a7-403c-a3c7-6aef89ff0474 | Address Redacted | | | | |
| dd2927bb-3fc0-4d77-8a1e-491cef99f77b | Address Redacted | | | | |
| dd29320e-6e38-42ef-ac37-1628736de473 | Address Redacted | | | | |
| dd29556f-18e0-47ed-bc23-35f8d0c09b01 | Address Redacted | | | | |
| dd29a99e-597e-4b25-bcb9-a4ac9b6858e3 | Address Redacted | | | | |
| dd29acd0-d797-4652-ac48-e7e81e30a6df | Address Redacted | | | | |
| dd29d322-a647-4d4a-81b0-7c3ce270135c | Address Redacted | | | | |
| dd2a2c08-facf-4ac7-b0d9-b11c94b8abc7 | Address Redacted | | | | |
| dd2a3ad9-c2f3-47ca-8d7a-2814baa403cc | Address Redacted | | | | |
| dd2a6380-d280-4d1c-b7e3-5ef619d082a2 | Address Redacted | | | | |
| dd2ae073-efd4-43e7-b309-40987a53ed1a | Address Redacted | | | | |
| dd2b0a20-dc02-4beb-9758-083338a6c78a | Address Redacted | | | | |
| dd2b198c-467a-41a5-b42f-8398e80f8b93 | Address Redacted | | | | |
| dd2b365f-feb1-49f6-aafa-f06d9fc2ccdf | Address Redacted | | | | |
| dd2b37f3-d552-4294-b6ce-632b55560d0e | Address Redacted | | | | |
| dd2b3955-fb33-408f-91e9-9d4349341df5 | Address Redacted | | | | |
| dd2b4ac0-a33a-4849-b4b5-323a8cd9f79c | Address Redacted | | | | |
| dd2b6dfe-41b2-4389-9aa8-e2b377f62587 | Address Redacted | | | | |
| dd2b8cf7-503f-49e4-a2ad-dc68dadb27b2 | Address Redacted | | | | |
| dd2bace6-32b6-4c24-9bf0-50d5e5ebad15 | Address Redacted | | | | |
| dd2bb92f-683d-4891-91e8-6af204ee22b9 | Address Redacted | | | | |
| dd2be9b6-5b52-414d-a276-388b59f9a8b7 | Address Redacted | | | | |
| dd2be9f0-a8b1-468b-91f3-3ad37d955ec5 | Address Redacted | | | | |
| dd2bef57-f536-4f16-a629-fd14a516c314 | Address Redacted | | | | |
| dd2bfa02-8314-437f-af34-d9c0f0cd92af | Address Redacted | | | | |
| dd2c11cc-563c-4408-be2f-7ef54407add4 | Address Redacted | | | | |
| dd2c2f5d-e382-4a55-a17c-fa603d0a5e79 | Address Redacted | | | | |
| dd2c71da-f151-4f6b-b9da-d5b1b293be54 | Address Redacted | | | | |
| dd2ca79b-e982-48d2-a486-4c2226858630 | Address Redacted | | | | |
| dd2ca95c-dbbb-4356-b05e-4e058de582d7 | Address Redacted | | | | |
| dd2cba85-8564-40c0-82b7-996c4bb61c62 | Address Redacted | | | | |
| dd2cc1b0-b9bf-48cd-8671-78822b5a926e | Address Redacted | | | | |
| dd2cd38c-bfe7-46e0-b11b-349e09d854e0 | Address Redacted | | | | |
| dd2ce0ca-1b1a-4851-b8fc-89cbe1521e37 | Address Redacted | | | | |
| dd2ce28d-5434-4689-88db-7024750f0dda | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| dd2cef6a-7969-4445-bf88-fc611848d0b6 | Address Redacted | | | | |
| dd2d01a9-fa2c-422c-9648-fa64a2d7dc96 | Address Redacted | | | | |
| dd2d1bb2-9ba5-4418-8f0e-de7d59ef2f47 | Address Redacted | | | | |
| dd2d4ecb-f132-44f9-80aa-e5990e6009a6 | Address Redacted | | | | |
| dd2d5059-12da-428a-b463-e945082a0c29 | Address Redacted | | | | |
| dd2d85cf-5c64-488f-a365-d09733f728fa | Address Redacted | | | | |
| dd2d90c7-ba0e-4d06-869f-2c27f0acd7b8 | Address Redacted | | | | |
| dd2db595-746d-4702-b565-5e2cef334320 | Address Redacted | | | | |
| dd2dd25d-f571-464b-8914-cd8b96a53bcd | Address Redacted | | | | |
| dd2dd518-e430-4ee7-8876-0c70893ace59 | Address Redacted | | | | |
| dd2de1aa-4d88-4db3-9dd2-e59af6bced25 | Address Redacted | | | | |
| dd2e2205-49c3-4a9b-8224-3e10172540cd | Address Redacted | | | | |
| dd2e294e-a11c-46eb-a33d-f95b8ce2c431 | Address Redacted | | | | |
| dd2e5e7b-171d-4109-9b9c-eef2824d570d | Address Redacted | | | | |
| dd2e91ab-39c3-498d-8182-ba6070d8d894 | Address Redacted | | | | |
| dd2ea24c-46ce-4ffc-b75c-95c0d5b8cd05 | Address Redacted | | | | |
| dd2ec505-313c-48b6-b64c-a27be6c3cb57 | Address Redacted | | | | |
| dd2f22e5-6019-40ab-ad0b-e9e097154fb9 | Address Redacted | | | | |
| dd2f40be-ec26-4baf-957b-c3afa2c3a21e | Address Redacted | | | | |
| dd2f7fdc-2163-42af-a90e-2d76007a16fc | Address Redacted | | | | |
| dd2f955c-e948-4c9d-91a6-f73ee42ad096 | Address Redacted | | | | |
| dd2fcca4-5622-48d9-bb36-966067491943 | Address Redacted | | | | |
| dd2fe136-edbc-48a8-8208-057b8db29f56 | Address Redacted | | | | |
| dd309279-17cb-49a9-8d91-367735c9c3c4 | Address Redacted | | | | |
| dd309ead-f13d-465f-914c-12816f92c0d8 | Address Redacted | | | | |
| dd30a4d5-4137-47ba-9870-23a376feefd8 | Address Redacted | | | | |
| dd30a927-713e-4e14-91be-905a5ae0a70l | Address Redacted | | | | |
| dd30b59a-69d0-4831-8652-baf1afb7a2b9 | Address Redacted | | | | |
| dd30d8c4-4699-416c-a467-5fe80d1b75e5 | Address Redacted | | | | |
| dd30da02-067f-4e8c-9eb1-ecf5fcd2cd8c | Address Redacted | | | | |
| dd30e35a-521d-4693-b912-c5bf7b46a667 | Address Redacted | | | | |
| dd30f10a-c9a3-4268-82c9-62491b7290f5 | Address Redacted | | | | |
| dd30f322-e49c-4a97-991b-24ee46549128 | Address Redacted | | | | |
| dd30f747-3d16-44ad-984c-17091ffd80da | Address Redacted | | | | |
| dd30fac2-6e61-464c-9fb6-4c0c96344f74 | Address Redacted | | | | |
| dd31214c-37cb-4831-946a-278d541c88f5 | Address Redacted | | | | |
| dd314c9d-534e-401e-a1a9-4351d0b95bef | Address Redacted | | | | |
| dd319174-72ee-47aa-a292-44f6a8e63e36 | Address Redacted | | | | |
| dd31df96-f3ba-4b53-8979-5eb00da4abcf | Address Redacted | | | | |
| dd31ed87-166a-4bc0-acc3-b0ab17311a7c | Address Redacted | | | | |
| dd320f4e-57dd-434d-9723-f6183e2cc4b1 | Address Redacted | | | | |
| dd321346-d6aa-44ad-b370-9ba64d14a23b | Address Redacted | | | | |
| dd325ef5-d889-4446-ae79-f9573b729c0b | Address Redacted | | | | |
| dd3290bb-caff-4a38-825a-6b6105a8f9bc | Address Redacted | | | | |
| dd3294cd-6574-4009-b442-3fef7b303dfc | Address Redacted | | | | |
| dd32d344-be18-4bee-bb62-df1a9268f9ed | Address Redacted | | | | |
| dd32ed10-2b97-418f-b54f-588bbdfb4189 | Address Redacted | | | | |
| dd32f1a1-5ad4-4641-9c28-08dd26daf72d | Address Redacted | | | | |
| dd3337db-13e4-4e66-9ffb-d3108342744f | Address Redacted | | | | |
| dd334c80-104d-44c3-98c7-15d0634ad634 | Address Redacted | | | | |
| dd335fc6-98fd-4e1f-a847-cbde9a0839f6 | Address Redacted | | | | |
| dd33837c-89fa-45c6-967c-f33abc5dbf43 | Address Redacted | | | | |
| dd339268-6115-4940-a46d-c0ac5c2e005e | Address Redacted | | | | |
| dd33badf-05e5-4bb1-80a6-cdfe1e3763b9 | Address Redacted | | | | |
| dd342c72-58ec-42cc-af51-39bf29f1eb9e | Address Redacted | | | | |
| dd347af4-682c-40f0-afb3-d8d455d3e2e5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| dd348fae-5d14-4257-a0db-5f0b44237bfd | Address Redacted | | | | |
| dd34ff4d-e690-4cf1-a95f-ed522ff228be | Address Redacted | | | | |
| dd352502-b34b-483e-a344-10917e965778 | Address Redacted | | | | |
| dd3567a0-402b-4971-943c-cd5be6cb8784 | Address Redacted | | | | |
| dd356d4c-fa40-466b-8474-4f31b2e19ae7 | Address Redacted | | | | |
| dd357319-692b-4428-bec1-22137e80c6ee | Address Redacted | | | | |
| dd358e0b-3119-4517-bd9c-00a88b9d0dc7 | Address Redacted | | | | |
| dd359a32-a630-4d80-b7c5-a8989573df77 | Address Redacted | | | | |
| dd35c8f9-a79f-476e-92b2-6a824ff6bad0 | Address Redacted | | | | |
| dd35e7af-011b-4cd3-befd-351f60a189b3 | Address Redacted | | | | |
| dd3612f7-c21c-4209-9285-030d66f4c768 | Address Redacted | | | | |
| dd3654a4-667b-4abb-9b19-8a0987d19185 | Address Redacted | | | | |
| dd365a5d-9e37-4e7e-8d09-3cf7119a3423 | Address Redacted | | | | |
| dd36655f-327f-4d54-807f-97a6e1fa5f9a | Address Redacted | | | | |
| dd366eca-71c8-4585-90b2-00d12e241567 | Address Redacted | | | | |
| dd3679b2-c25a-4d1a-a985-7e0fa974907f | Address Redacted | | | | |
| dd368796-33e6-46fa-989d-04cd8df2288e | Address Redacted | | | | |
| dd36a0da-430d-4c40-8796-0dd455e84485 | Address Redacted | | | | |
| dd36b0dd-8025-470b-afda-f632c99e00ed | Address Redacted | | | | |
| dd36b2ae-9e3b-4834-96e4-8ea8ac40f6c2 | Address Redacted | | | | |
| dd36d95d-4dcb-43f7-9081-d368c8810049 | Address Redacted | | | | |
| dd36e3e1-6b09-4acd-9cd4-efbe39711eec | Address Redacted | | | | |
| dd36f889-4324-41ee-a702-1fbe698f9a13 | Address Redacted | | | | |
| dd36f9f0-65ae-47bc-978c-ad259cb625b8 | Address Redacted | | | | |
| dd375ea9-77ea-4d88-9c57-7e34a0ad04f1 | Address Redacted | | | | |
| dd3764fb-5bdf-48f8-af6e-131fea12b60b | Address Redacted | | | | |
| dd3770d6-8b07-42d0-9471-77f085d3aadf | Address Redacted | | | | |
| dd37802e-9c40-484a-bf5b-399a89ce1c25 | Address Redacted | | | | |
| dd37bfbd-589f-4e31-a9ab-9d2fe29bb2d1 | Address Redacted | | | | |
| dd37cf02-442e-412f-96ee-87dc07c6fb4f | Address Redacted | | | | |
| dd37e2f6-0b26-4335-a8df-2b70043c5247 | Address Redacted | | | | |
| dd380173-2b68-48be-a663-1e06b1602555 | Address Redacted | | | | |
| dd382274-a6ba-4c89-8431-5ebe6ecb5927 | Address Redacted | | | | |
| dd3837b0-be8e-489a-a345-740f0c9b8e18 | Address Redacted | | | | |
| dd38601e-5e84-49c0-b95f-f14119c000a0 | Address Redacted | | | | |
| dd38712e-94b5-46fe-9cfe-89d117f4e2d6 | Address Redacted | | | | |
| dd387bc4-7871-4c10-aa3f-0a7e2c68534C | Address Redacted | | | | |
| dd388f88-f6eb-47ff-99a2-d27dd7b69b43 | Address Redacted | | | | |
| dd389a9d-f879-4909-89da-954be55a9b6c | Address Redacted | | | | |
| dd38bbcf-4b9b-46d4-88d6-3b80c5853b22 | Address Redacted | | | | |
| dd38f7ca-0d3a-40cc-a8ac-490879db1e87 | Address Redacted | | | | |
| dd38f808-02c7-423e-a80b-7a862a002a22 | Address Redacted | | | | |
| dd391ecc-e3f5-4eec-9537-e1a4df564073 | Address Redacted | | | | |
| dd392475-6ca3-45c8-9d09-090f2f3fc913 | Address Redacted | | | | |
| dd394131-8822-46b2-bec9-25db58bd6bdd | Address Redacted | | | | |
| dd395ee9-15b5-43ab-9095-fef40291200f | Address Redacted | | | | |
| dd39654b-f933-499c-a3a9-096ef7d583d8 | Address Redacted | | | | |
| dd397129-68f5-4d04-a023-7b533c064b95 | Address Redacted | | | | |
| dd397dd7-9e30-449a-9b20-348dd02dd0a5 | Address Redacted | | | | |
| dd399426-cdd6-4143-bdb2-a0ff8ca79b55 | Address Redacted | | | | |
| dd399489-4406-40e5-a87e-1995fe1591a7 | Address Redacted | | | | |
| dd399b46-9654-4209-b4d1-335bd6374b27 | Address Redacted | | | | |
| dd399c44-1e14-4c1a-b7c1-19dba15292de | Address Redacted | | | | |
| dd39aac6-c8ed-4b89-b71d-629eb67f3699 | Address Redacted | | | | |
| dd39b402-5c05-4154-863c-282ec7409fb3 | Address Redacted | | | | |
| dd39d20a-4f21-48be-bd68-22822e0b6192 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| dd39fa6a-ca1f-4de5-9c36-b82f52a0dfe9 | Address Redacted | | | | |
| dd3a1e4d-c7fe-4a39-b424-868a2466f697 | Address Redacted | | | | |
| dd3a546c-ee3f-4423-a6cb-14ca75ad5895 | Address Redacted | | | | |
| dd3a5eb9-cf7b-4abf-a66f-446a7667257f | Address Redacted | | | | |
| dd3a6be3-7b91-494a-8fbc-120638143ecd | Address Redacted | | | | |
| dd3a6d3b-e3f9-4c6d-a78b-a28e71a9633a | Address Redacted | | | | |
| dd3a981e-421d-4e5f-a937-fda0a641fea8 | Address Redacted | | | | |
| dd3a9ec1-6012-4d7f-b4d2-b47e6f94fdc6 | Address Redacted | | | | |
| dd3aa412-060c-4bba-8082-3b495ace98cc | Address Redacted | | | | |
| dd3ab227-9d19-491c-ac2e-4d3d3fa98ea7 | Address Redacted | | | | |
| dd3ae765-f3d2-4988-86a0-f7aab2985bce | Address Redacted | | | | |
| dd3aefc7-b1d0-4fd2-8ff4-a4784240c6ad | Address Redacted | | | | |
| dd3b20af-f9a7-4df3-9c5e-79095dae3ffb | Address Redacted | | | | |
| dd3b2a00-ee24-45fa-8142-da2884598c21 | Address Redacted | | | | |
| dd3b377f-dc98-46d0-90f7-0de5aea48a25 | Address Redacted | | | | |
| dd3b4096-5151-41a6-a474-83589323dd04 | Address Redacted | | | | |
| dd3b5083-9cf3-4bac-85c3-9a17bc295d7d | Address Redacted | | | | |
| dd3b877a-53c3-4487-93e4-2d4c1983d6b8 | Address Redacted | | | | |
| dd3ba6fa-180b-4823-8399-af5d7322d3bf | Address Redacted | | | | |
| dd3bbfec-c563-4431-b81c-53f8a63c1526 | Address Redacted | | | | |
| dd3bc407-af98-455e-be0f-41f413e76a6c | Address Redacted | | | | |
| dd3c05b6-8167-4389-b5e2-3b6ae2bcd98f | Address Redacted | | | | |
| dd3c08ae-2a86-47b0-9cdf-6f45ad105ba0 | Address Redacted | | | | |
| dd3c3557-4d5a-4b37-bc54-faf323c90eed | Address Redacted | | | | |
| dd3c578a-1c17-429c-a240-cfed87b6c779 | Address Redacted | | | | |
| dd3c5e23-ee8f-41ec-b05d-154da5d06306 | Address Redacted | | | | |
| dd3c8658-63ae-4f4f-9e99-b78b00048f2f | Address Redacted | | | | |
| dd3cc880-ccb0-4f95-b539-91df6d0fcceb | Address Redacted | | | | |
| dd3d349f-1e6a-4ce6-ad85-90ab93b9741a | Address Redacted | | | | |
| dd3d371d-4b68-49a9-8961-81b714025125 | Address Redacted | | | | |
| dd3d462f-b2b2-4234-860d-ed44cb8d4fcf | Address Redacted | | | | |
| dd3d711f-5f7c-430d-9991-49edb4c9ca46 | Address Redacted | | | | |
| dd3d75da-0b30-4218-8dbf-80b562c431d4 | Address Redacted | | | | |
| dd3d87f8-302a-4054-8622-0b5225d00187 | Address Redacted | | | | |
| dd3da756-f8f4-4333-959e-c43d2ba1d16c | Address Redacted | | | | |
| dd3dbeb9-e880-49b4-8b45-28e881a9aa0d | Address Redacted | | | | |
| dd3dc8e2-5204-48e1-8cb2-e8fb605125cc | Address Redacted | | | | |
| dd3dd309-6da7-4f30-a13f-b0f53f49fe5b | Address Redacted | | | | |
| dd3ddcb5-d072-4a21-9fae-aa6b5b11dd8f | Address Redacted | | | | |
| dd3dfdb3-2e1e-4b7c-80b8-d4b43801443a | Address Redacted | | | | |
| dd3e365a-bb97-44b8-9b8a-89e5a5b77733 | Address Redacted | | | | |
| dd3e487c-8a96-4ac4-9069-668a15a01a7e | Address Redacted | | | | |
| dd3e54f1-5b58-4256-84ef-b44912e7d900 | Address Redacted | | | | |
| dd3e5c4f-ed73-4ba9-a531-1d484693e20e | Address Redacted | | | | |
| dd3e6893-942a-4800-bf66-e6fcab7d205c | Address Redacted | | | | |
| dd3e6db5-740c-417b-bbb5-bce2e1421aba | Address Redacted | | | | |
| dd3e737b-f015-4494-9826-25ab8dc65cf5 | Address Redacted | | | | |
| dd3e901d-a9fe-43b9-aff2-bce88ccf6ba1 | Address Redacted | | | | |
| dd3ec035-58e4-47f0-b063-4aa249a43e76 | Address Redacted | | | | |
| dd3efd33-6adf-4c7f-b595-8e136c035f8b | Address Redacted | | | | |
| dd3f1400-d8eb-4d2b-a09a-17b2892656ae | Address Redacted | | | | |
| dd3f50d6-35ed-4f4f-bea3-1cd052ab27bd | Address Redacted | | | | |
| dd3f89b4-5176-4f53-91e3-51c551d7ddc9 | Address Redacted | | | | |
| dd3f9b2d-148b-44f1-9124-421589c27248 | Address Redacted | | | | |
| dd3fa8e4-d173-4ba6-82c9-f4d54306f7d9 | Address Redacted | | | | |
| dd3fea66-e3b7-425f-a43f-a8edf45dcb57 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| dd3fec2d-ba48-4dbf-a9c1-71658cf1690f | Address Redacted | | | | |
| dd4022fe-44d4-4bc3-95eb-6b43af55c995 | Address Redacted | | | | |
| dd4024cd-a98f-4dd0-8cd1-28c18b27bf11 | Address Redacted | | | | |
| dd4029c6-fc06-4acb-a43f-6ba0af8ace47 | Address Redacted | | | | |
| dd402dc6-4beb-4348-b65f-8ec6aff3b796 | Address Redacted | | | | |
| dd405088-afd8-4796-802b-012129d0bfe9 | Address Redacted | | | | |
| dd405c42-12ad-4718-8708-381c0dd57b30 | Address Redacted | | | | |
| dd4067e6-4fa9-450b-be79-09bf548e0701 | Address Redacted | | | | |
| dd407820-2b86-46c6-a454-0b0c769969e7 | Address Redacted | | | | |
| dd407a92-39b4-4573-9d85-4ed11fc520fc | Address Redacted | | | | |
| dd40a1a9-93c4-412e-8aab-48dcfac71de9 | Address Redacted | | | | |
| dd40b782-5522-4f62-ac52-2d38abe06088 | Address Redacted | | | | |
| dd40bf06-6729-401d-a839-45b264fe96e7 | Address Redacted | | | | |
| dd410416-38fd-4e9c-83d0-3a209f8fb646 | Address Redacted | | | | |
| dd411023-f655-472f-9a83-3849b860638C | Address Redacted | | | | |
| dd412445-e513-4a3d-9af5-ba4543feccc2 | Address Redacted | | | | |
| dd4126e4-5503-4be6-aa19-33395c8a0d91 | Address Redacted | | | | |
| dd412c6c-9423-4c3e-9a3f-9fdc3e66667a | Address Redacted | | | | |
| dd41557c-6957-4f4a-82e3-f897c336b1d5 | Address Redacted | | | | |
| dd415aec-ffcb-43a3-8b3e-a6d4331e31dd | Address Redacted | | | | |
| dd41735b-3fd7-4f3d-990f-5100740f34f5 | Address Redacted | | | | |
| dd417658-81cf-4408-8216-1e06350e6b6b | Address Redacted | | | | |
| dd419aa5-f579-438f-8335-d0fb950c8ef6 | Address Redacted | | | | |
| dd41faa8-9389-4956-ad91-e86b09ebcb2c | Address Redacted | | | | |
| dd424cb3-b6a1-4ff0-94a0-b8648d5d6c96 | Address Redacted | | | | |
| dd4276f1-b094-48a3-a51a-b61f69513c2c | Address Redacted | | | | |
| dd42e18c-d6aa-4ef2-8c5a-bb6b4cb65477 | Address Redacted | | | | |
| dd42e594-b941-445e-beb2-541c3af92039 | Address Redacted | | | | |
| dd430046-f4e0-4798-bab7-f776534a331e | Address Redacted | | | | |
| dd430b1d-1279-45a5-8f87-7e57388910c9 | Address Redacted | | | | |
| dd437609-f884-4442-b462-349362f39a35 | Address Redacted | | | | |
| dd43cd18-9293-4762-829a-b80eae9f7e82 | Address Redacted | | | | |
| dd43cdcc-bcbd-4f84-bbbf-b05bc6875632 | Address Redacted | | | | |
| dd43f47d-7a17-4b9c-9bad-b9411172e306 | Address Redacted | | | | |
| dd43fd6c-a08f-48a5-84da-583937d2856e | Address Redacted | | | | |
| dd442553-2fee-4889-9b35-cb2f5bc65aff | Address Redacted | | | | |
| dd4462f1-f66a-49d9-9089-3d33cc7e058a | Address Redacted | | | | |
| dd446681-29cd-448d-bda9-fc47c577eed0 | Address Redacted | | | | |
| dd448465-f0db-4a68-b2a3-60e8aa2bf9ae | Address Redacted | | | | |
| dd449a79-8ae5-4a4d-b9d9-8bb7fd3cf93b | Address Redacted | | | | |
| dd449bfa-025b-4409-8b42-c3c4724002d8 | Address Redacted | | | | |
| dd449d4a-76af-467c-8587-e2d551c6c9a4 | Address Redacted | | | | |
| dd44a1a6-2c3d-47bb-9cca-9b9c6a9e2ebb | Address Redacted | | | | |
| dd44a39a-7b24-4eb2-9111-d9a61a670596 | Address Redacted | | | | |
| dd44af69-7790-458f-8ab1-f7c8aaa8c39C | Address Redacted | | | | |
| dd44bae3-5eb0-4b79-9512-5a1e3c8648f2 | Address Redacted | | | | |
| dd44d6fb-7195-4547-879a-34ed38ad5a58 | Address Redacted | | | | |
| dd44e1dc-0a04-4a5e-9cdd-c424b8f7d814 | Address Redacted | | | | |
| dd44f575-f940-49b7-bebd-9e469d730f60 | Address Redacted | | | | |
| dd44ff2c-e8b1-4eea-a7a9-b8e340df2632 | Address Redacted | | | | |
| dd450bfc-e80b-4a8d-b46c-3cf8ca393318 | Address Redacted | | | | |
| dd451cb3-69dd-484c-aeb5-6ce21872de75 | Address Redacted | | | | |
| dd4523e9-933e-4a29-ab27-d05ad4b1eb9f | Address Redacted | | | | |
| dd452864-6962-4b86-a902-2e59c6935e51 | Address Redacted | | | | |
| dd454172-e806-4a52-a179-34adb5b86280 | Address Redacted | | | | |
| dd455e29-bb9e-41ea-87f7-dfc9c180cf5a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| dd45c3ee-86f8-4b8b-ae92-8b0dcc2f4008 | Address Redacted | | | | |
| dd45c731-f8f6-47c4-946b-edb40d025956 | Address Redacted | | | | |
| dd45f283-afe6-4cde-93a3-293a448d2791 | Address Redacted | | | | |
| dd45f9ea-e3a9-4d5e-9998-07005994b1ba | Address Redacted | | | | |
| dd46093d-ede1-4a6f-8edd-d1634c08320e | Address Redacted | | | | |
| dd460d0a-e969-4f3f-abf0-215cf2fb4a78 | Address Redacted | | | | |
| dd461e51-0781-4443-abf0-103cc8678e38 | Address Redacted | | | | |
| dd46295b-0e21-42fa-b4c5-e7e624f575ec | Address Redacted | | | | |
| dd463d1c-8655-475d-b2f6-5fa57f48e5f3 | Address Redacted | | | | |
| dd464f9f-d8f8-42e2-a22c-cc183c7e7aca | Address Redacted | | | | |
| dd465869-4667-48e7-b029-00113389c229 | Address Redacted | | | | |
| dd468227-fbb4-432f-b585-ac4718ef69f1 | Address Redacted | | | | |
| dd468845-cc06-4f63-8359-2f08decf6d99 | Address Redacted | | | | |
| dd46b112-bca9-4d33-a09c-1a22f47a574b | Address Redacted | | | | |
| dd46b2a1-4bb9-4f20-b538-25168d78e8e9 | Address Redacted | | | | |
| dd46d8f3-ae6e-4e2f-8b2b-29da6419fce3 | Address Redacted | | | | |
| dd46f737-b0dc-4824-9c4c-b52c80b38f37 | Address Redacted | | | | |
| dd473490-9908-4e0d-8848-60aac5164fbd | Address Redacted | | | | |
| dd474e2e-7944-4a2f-b8bf-54b95c7c5d1b | Address Redacted | | | | |
| dd4750d4-7021-41e1-ab5a-0b9df1d3324C | Address Redacted | | | | |
| dd477e41-4879-443c-ad44-daeb74e978dd | Address Redacted | | | | |
| dd47baf0-3e48-4a5b-bffd-1652862eba1c | Address Redacted | | | | |
| dd47bf9c-ff58-43da-a297-5edb17d1df28 | Address Redacted | | | | |
| dd47ca22-7d42-4eec-b3dc-99428eeabb4d | Address Redacted | | | | |
| dd47fcfe-2fd6-4a87-9405-f8c463ecd988 | Address Redacted | | | | |
| dd486467-ab8e-4858-b1fd-6acdca4babc7 | Address Redacted | | | | |
| dd486a37-001d-4d86-86e6-dbfec6b235e3 | Address Redacted | | | | |
| dd489727-6aed-4098-ba2c-cae36d659ba1 | Address Redacted | | | | |
| dd48a3c1-823e-43b3-8f2c-463e98626e96 | Address Redacted | | | | |
| dd48cc29-0ecd-4dce-98ff-224efa5dff67 | Address Redacted | | | | |
| dd48eff8-8216-45b0-9e9d-c3542d65ac2a | Address Redacted | | | | |
| dd490ab2-07df-4bd1-abc3-60b5b9eebafe | Address Redacted | | | | |
| dd4920a8-e94f-4a15-b43d-b14e33ec128c | Address Redacted | | | | |
| dd49607c-419b-4d17-9e45-86dc296da479 | Address Redacted | | | | |
| dd4983b5-f0c8-436f-8442-31c3b63f0a79 | Address Redacted | | | | |
| dd49a22d-b720-4fe6-bb5f-772bbb5997e6 | Address Redacted | | | | |
| dd49aa73-8713-42f3-9359-d4e91c2311ee | Address Redacted | | | | |
| dd49c7a8-1797-4846-a075-eadadb41b9d4 | Address Redacted | | | | |
| dd49c932-f2ad-4bd8-ad4f-b9a9c21ebc08 | Address Redacted | | | | |
| dd49e489-2a2d-4c0c-9767-42ae7d2b40a1 | Address Redacted | | | | |
| dd49ebe8-3207-40dd-89c0-c713c31c80b0 | Address Redacted | | | | |
| dd49ef7e-756c-4ff8-b65f-e0938fbb45aa | Address Redacted | | | | |
| dd49f710-06f6-461c-bf6c-0a981df2bcf2 | Address Redacted | | | | |
| dd4a0551-fe0a-413a-a760-0cb9655ff26f | Address Redacted | | | | |
| dd4a191e-6750-4461-99c9-610068dc6d8d | Address Redacted | | | | |
| dd4a1e23-93bb-45da-a594-d59f7a2599c2 | Address Redacted | | | | |
| dd4a7ce1-5da3-46d3-97fc-9d6a994e60f4 | Address Redacted | | | | |
| dd4ab078-fecc-4a87-8243-3d376905dfe5 | Address Redacted | | | | |
| dd4adcd7-1e3e-485d-b33c-d15df16d3538 | Address Redacted | | | | |
| dd4aece2-e685-4b77-bb0c-a5a495c48ea9 | Address Redacted | | | | |
| dd4aef30-58c4-468a-a20f-ab2f0d264449 | Address Redacted | | | | |
| dd4b05ca-769a-4e49-883a-394219ec3265 | Address Redacted | | | | |
| dd4b0e18-d5a5-4974-8cc2-f86df9c60492 | Address Redacted | | | | |
| dd4b21b9-62ce-4292-a717-1f4792f1b5e5 | Address Redacted | | | | |
| dd4b24bb-856c-4904-bd63-179e482544bb | Address Redacted | | | | |
| dd4b3a7b-0a18-4523-bebe-00e2caf11e3a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| dd4b3fd3-6928-49bf-86e4-1ec2f043af56 | Address Redacted | | | | |
| dd4b5f27-e599-43ae-a0e7-32a2ba1bea22 | Address Redacted | | | | |
| dd4b6f57-3bd3-4cb4-a7eb-e86650fb9007 | Address Redacted | | | | |
| dd4b827d-f9a3-4fc7-aff6-992c49fcedfa | Address Redacted | | | | |
| dd4b8f76-e7e8-46d7-aa17-f88d61925814 | Address Redacted | | | | |
| dd4bb1f1-16e4-4bd6-8794-19dce6b9141a | Address Redacted | | | | |
| dd4bdaca-fc3e-4d2b-8417-2c2086bcab4a | Address Redacted | | | | |
| dd4c37f6-37d7-4300-be06-47b3c0bc1814 | Address Redacted | | | | |
| dd4c3ce4-473b-477d-94ec-0a0cf8c8e6ac | Address Redacted | | | | |
| dd4c4879-f5a3-4b7f-bc46-ddc557c8670c | Address Redacted | | | | |
| dd4c6333-90a1-4339-bd89-15c4dd4e2d29 | Address Redacted | | | | |
| dd4ca317-cb90-431f-b21b-9fc3054c9a37 | Address Redacted | | | | |
| dd4cc280-8e44-4ae9-ba74-65cd52998957 | Address Redacted | | | | |
| dd4cd0e8-89ed-4b16-bf6d-cc60df343f58 | Address Redacted | | | | |
| dd4cd1d3-f3be-43ba-b998-29ad23f93440 | Address Redacted | | | | |
| dd4c78b-3eef-4827-9b43-170c5dee10b8 | Address Redacted | | | | |
| dd4c971-107b-460d-9ed4-927a2b32867f | Address Redacted | | | | |
| dd4cfe53-c2b0-4c07-8687-d531d41322d0 | Address Redacted | | | | |
| dd4d36fd-a4d4-4943-92d4-e9ad27d5e530 | Address Redacted | | | | |
| dd4d6052-c85e-41de-ac7e-137e19fe0e29 | Address Redacted | | | | |
| dd4d62ed-ba9a-46a5-b6c4-7d58fdb5c00f | Address Redacted | | | | |
| dd4d737b-7769-4f18-90af-fe2386f2e4cc | Address Redacted | | | | |
| dd4d98e2-63c6-4a10-b2e0-345823f30cbd | Address Redacted | | | | |
| dd4d9ecf-14b7-4b05-b728-d93fdeae6cc0 | Address Redacted | | | | |
| dd4dbea3-ba01-402d-858b-3971df48ff22 | Address Redacted | | | | |
| dd4dcd81-2c54-4344-897d-aa9f3c53076f | Address Redacted | | | | |
| dd4dd7bd-3db6-4bb5-acfb-8fec30c26e98 | Address Redacted | | | | |
| dd4dde1f-f27b-4f6e-b2b9-ebad48c276f8 | Address Redacted | | | | |
| dd4de904-546f-4969-8a4d-3ab41bb21434 | Address Redacted | | | | |
| dd4e2d37-e8e4-4cbf-a637-6ec923c2093b | Address Redacted | | | | |
| dd4e4223-b065-4270-bc7c-a17f115abf92 | Address Redacted | | | | |
| dd4e4785-8543-403e-84f4-eb59dcf8fe5c | Address Redacted | | | | |
| dd4e60a4-f2fe-4ff7-ad8c-b0c3ba7ebf1d | Address Redacted | | | | |
| dd4e64fd-fd1c-4068-af11-6cef283bef20 | Address Redacted | | | | |
| dd4e6b8a-2f26-4770-ab68-b723a48b6cc8 | Address Redacted | | | | |
| dd4e6d9c-3526-4c8e-8df3-f23838144b8a | Address Redacted | | | | |
| dd4e8058-7230-4ab8-bcdc-ca218888f1c6 | Address Redacted | | | | |
| dd4ea6c8-2c8c-4dab-be0a-5f70e30c18a0 | Address Redacted | | | | |
| dd4eaae7-d216-4cfd-83af-840b86fae59d | Address Redacted | | | | |
| dd4eb785-31c4-4bad-bf75-b068f0fdc88e | Address Redacted | | | | |
| dd4ec279-98d8-42ac-912e-b6eced2aae2c | Address Redacted | | | | |
| dd4eec35-738e-4852-aca5-311d2c8eccc6 | Address Redacted | | | | |
| dd4ef063-528b-4f7c-9d8c-8d1adce6c070 | Address Redacted | | | | |
| dd4efcca-5d9c-446f-904d-3e026fd223ca | Address Redacted | | | | |
| dd4f27c2-9778-4c82-a655-a39223573097 | Address Redacted | | | | |
| dd4f280b-85c2-49e4-b02d-347a16883c21 | Address Redacted | | | | |
| dd4f2984-b33d-4e22-9c1c-0bbcbef3c923 | Address Redacted | | | | |
| dd4f4536-a154-4176-97d6-3d9eddea887d | Address Redacted | | | | |
| dd4f4c6c-530c-42a4-9559-7311fbd1f95c | Address Redacted | | | | |
| dd4f7c9f-d8f5-462e-9149-bfcc0e1a8ccb | Address Redacted | | | | |
| dd4f9ff6-78aa-468e-b822-2a98220f74ae | Address Redacted | | | | |
| dd4fb8f1-c9c3-4dd3-9f48-6c590041dac8 | Address Redacted | | | | |
| dd500db7-55eb-42ce-97d4-e3eb4ab6df71 | Address Redacted | Page 8797 of 10184 | | | |
| dd503e29-b28d-48fa-892c-f4cbc42081ad | Address Redacted | | | | |
| dd504e4d-53c8-46e0-9577-f45aab09a4d5 | Address Redacted | | | | |
| dd5075f1-98ec-40b6-97ed-c7bd4e8f5e39 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| dd508ddb-edb8-42d6-9d46-84ed0ff420b7 | Address Redacted | | | | |
| dd509a19-fa8b-4f26-9c92-3f3ae679540a | Address Redacted | | | | |
| dd50d17f-f275-4146-bc5c-0f061eca6065 | Address Redacted | | | | |
| dd51099a-4a47-4021-b11d-c71a218c878c | Address Redacted | | | | |
| dd510bcf-e611-4e54-b22a-2c76ed20620b | Address Redacted | | | | |
| dd51576c-f13c-45d8-9cc7-9b91a52d1f75 | Address Redacted | | | | |
| dd519f2b-4973-44ab-8481-4eaea0fdfba5 | Address Redacted | | | | |
| dd51b612-1746-41af-9f2c-eea19f53f741 | Address Redacted | | | | |
| dd51ccb2-7396-4cee-beb9-d7262350a4c0 | Address Redacted | | | | |
| dd520164-2e16-4322-ab13-5abb6eb380fd | Address Redacted | | | | |
| dd520eb4-47f8-467b-84f3-c95f77f25279 | Address Redacted | | | | |
| dd5234d2-3214-4844-a814-fead4d14da5c | Address Redacted | | | | |
| dd527b16-b5be-4e96-8ce0-b278fdb55d7a | Address Redacted | | | | |
| dd527e4f-0936-4003-ad81-c328b954563f | Address Redacted | | | | |
| dd528bd2-f901-4460-8fa2-ad8a1318f4f1 | Address Redacted | | | | |
| dd52c0c9-b1ab-45b0-a2f9-49a86d1a869a | Address Redacted | | | | |
| dd52e547-258c-46b6-b55a-773ee5e3c10b | Address Redacted | | | | |
| dd52f215-67a6-40c4-8cbe-f30be7a19138 | Address Redacted | | | | |
| dd530150-0dfc-40e0-b3b6-0f0872f9c0c8 | Address Redacted | | | | |
| dd531fc2-765f-4e9f-9527-9d54cb728b54 | Address Redacted | | | | |
| dd5337b1-464c-4351-b8e0-838beb661f6b | Address Redacted | | | | |
| dd53535c-c48a-4bc7-bb6f-23a6e6ee934d | Address Redacted | | | | |
| dd535b0f-21bc-447a-b621-a2ee8ec01112 | Address Redacted | | | | |
| dd538374-d4f1-4e1d-a790-513330460179 | Address Redacted | | | | |
| dd53a07e-c490-4a40-9451-dcdfb29e68c6 | Address Redacted | | | | |
| dd53b03e-70bb-44f2-bb3e-4607a50a5bb0 | Address Redacted | | | | |
| dd53fc1d-2a4f-4b8f-920f-a71eb0b1b371 | Address Redacted | | | | |
| dd54427a-f7e2-4371-ba76-e476890577de | Address Redacted | | | | |
| dd544893-24da-4cef-8136-0f68591e002f | Address Redacted | | | | |
| dd5450e0-a3d6-4049-a974-13a15fe0d12b | Address Redacted | | | | |
| dd545cca-672f-4655-bad9-260f5c40b85e | Address Redacted | | | | |
| dd546bd2-85e2-48e9-9a0f-b720d7e190c3 | Address Redacted | | | | |
| dd547e28-dcae-4233-a1cb-1f2322a32ac1 | Address Redacted | | | | |
| dd549cda-2b8e-4fc6-b461-24185ca7c50c | Address Redacted | | | | |
| dd54aff4-d9e9-412f-a546-eecd23723cec | Address Redacted | | | | |
| dd54dfac-50a3-4f8f-bcaa-0edebd5bd8ac | Address Redacted | | | | |
| dd552c49-8696-4c98-8095-57f6e293c03a | Address Redacted | | | | |
| dd554b5f-9926-46df-878a-221a0f2af1e5 | Address Redacted | | | | |
| dd5588f0-52f6-49b8-8b2d-a4735c41e6dc | Address Redacted | | | | |
| dd55b1ba-0e34-46ad-9309-f4ddb5011fc6 | Address Redacted | | | | |
| dd55b6f3-5091-4b50-bab0-1db7853cf429 | Address Redacted | | | | |
| dd55dc05-a150-4785-99d3-63009c29d49a | Address Redacted | | | | |
| dd56421a-cd0c-462b-8c2e-f1c2901b2bac | Address Redacted | | | | |
| dd568150-aa8e-4b13-97fe-bb1d265a0993 | Address Redacted | | | | |
| dd568892-3519-4040-9a69-abc27ff5bc48 | Address Redacted | | | | |
| dd56b10e-77fc-4667-ad93-9706b806a1cc | Address Redacted | | | | |
| dd56b73f-bb8d-432e-8484-dd86ec1e2c00 | Address Redacted | | | | |
| dd56becb-8fe6-4ba4-9eea-2a3dbc45abda | Address Redacted | | | | |
| dd56ccbb-0d74-4e93-8b63-7bfeb4c1ee7d | Address Redacted | | | | |
| dd56d336-8c5c-407e-a4a4-b4626a155898 | Address Redacted | | | | |
| dd56e218-8cea-4999-8e75-a074f1ae866f | Address Redacted | | | | |
| dd56ed50-1651-4146-9760-b0191db9a3b0 | Address Redacted | | | | |
| dd572a63-9579-42e7-b7f2-b0192f37ae58 | Address Redacted | Page 8798 of 10184 | | | |
| dd5730bf-9f58-4dbc-83d6-43f3a98e2f2c | Address Redacted | | | | |
| dd573128-247f-4855-b74b-868d37ece4f3 | Address Redacted | | | | |
| dd573d8b-7d39-4a01-97a2-e19e88dc1ac4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| dd575d3a-d723-4f20-b3ed-98676357c0c2 | Address Redacted | | | | |
| dd57700a-4589-423b-8d85-7770fe23d68c | Address Redacted | | | | |
| dd5773f7-0ed9-45af-b431-aefac4223489 | Address Redacted | | | | |
| dd57aea8-2ac4-4288-b105-c03fe90c5145 | Address Redacted | | | | |
| dd57cdd1-78ba-4f02-bb35-58954b2055a6 | Address Redacted | | | | |
| dd57d87a-95d6-4e79-a1f7-295c4e4d279f | Address Redacted | | | | |
| dd57f2bd-a6fa-4918-ae0d-4b01af555c14 | Address Redacted | | | | |
| dd5805a0-a959-4122-bb5b-e09220cb8074 | Address Redacted | | | | |
| dd5805a9-7cd2-4349-9a3e-cc2e704f5491 | Address Redacted | | | | |
| dd5842df-34de-470a-a980-f90cd3fb8382 | Address Redacted | | | | |
| dd58519e-1ab1-4711-8f93-6c798894a2e1 | Address Redacted | | | | |
| dd586284-4409-406d-86c6-be3f4bdadc5e | Address Redacted | | | | |
| dd588ca2-3f5a-43cc-a6c2-e4b28c4ce9e6 | Address Redacted | | | | |
| dd588fe1-49ed-4b25-a44a-36e6b4039bb5 | Address Redacted | | | | |
| dd58c458-0488-4373-841c-c70f7dba8829 | Address Redacted | | | | |
| dd58e790-9f03-4d23-b857-30bae81d22b5 | Address Redacted | | | | |
| dd58e9b4-e20a-4e00-baf3-5c992ccccc67 | Address Redacted | | | | |
| dd58fbc8-1b4c-41de-919f-1b5213ff76dd | Address Redacted | | | | |
| dd590d11-30f9-4b69-a304-c9f7c09193e6 | Address Redacted | | | | |
| dd594e76-4c9c-4f75-ac35-882bea55acd0 | Address Redacted | | | | |
| dd59788f-dd46-4bf6-9f98-8a0d3bf4deee | Address Redacted | | | | |
| dd599e76-7158-4073-80b5-c182f6f4deef | Address Redacted | | | | |
| dd59f165-b7f8-417a-8b5e-7b92fc175bf0 | Address Redacted | | | | |
| dd5a2e25-7443-4cea-b55d-dda1988c2b18 | Address Redacted | | | | |
| dd5a33cf-b6c9-4e70-9005-90859b9c4ba0 | Address Redacted | | | | |
| dd5a3c55-b314-4b45-9c9f-357911d48705 | Address Redacted | | | | |
| dd5a43c0-1d60-43f0-b8d2-eadcd7c61354 | Address Redacted | | | | |
| dd5a7d92-052e-4715-858a-5f6571cbd94a | Address Redacted | | | | |
| dd5a8234-f619-4de2-99a4-85e41f66eefc | Address Redacted | | | | |
| dd5aa1e2-e8b7-424f-b83d-778c100a1cef | Address Redacted | | | | |
| dd5afb21-2fe3-4265-bb98-ea2390d83660 | Address Redacted | | | | |
| dd5afc1f-7a61-4457-8ee1-48ccdd204b6e | Address Redacted | | | | |
| dd5b0448-adb5-4f37-938a-3593bb2e83db | Address Redacted | | | | |
| dd5b0998-e486-4122-ad3c-484249aa8625 | Address Redacted | | | | |
| dd5b200c-51db-424f-b0de-0f57ba17aa47 | Address Redacted | | | | |
| dd5b3d7d-6ecc-4a8d-a08d-840efb78633d | Address Redacted | | | | |
| dd5b4674-f112-4716-a072-650b97d6fd1b | Address Redacted | | | | |
| dd5b47e4-045c-4b57-abc1-cc11399dc898 | Address Redacted | | | | |
| dd5b4b2f-e980-4589-b854-8fdc77fd8271 | Address Redacted | | | | |
| dd5b5351-296d-49c9-b05a-467e20dd1d63 | Address Redacted | | | | |
| dd5b5a17-8511-4889-bfe5-84e577bbaf51 | Address Redacted | | | | |
| dd5b831e-163d-4c12-aa2d-a6f226d49329 | Address Redacted | | | | |
| dd5bb11e-2df2-4677-b094-e40778bed1d3 | Address Redacted | | | | |
| dd5c0b6d-f8f0-43cc-9996-325e9eded389 | Address Redacted | | | | |
| dd5c2fe3-2492-41a1-be48-b794102415e1 | Address Redacted | | | | |
| dd5c44d4-d627-431c-a222-df84275fcaaa | Address Redacted | | | | |
| dd5c4d50-b28e-41e5-b915-adad5cdbe9a2 | Address Redacted | | | | |
| dd5c6c73-84e2-40cf-b73a-fefeda367ab6 | Address Redacted | | | | |
| dd5c9f14-4d94-4e4e-b3f9-7aa9ace2ad78 | Address Redacted | | | | |
| dd5ca7cd-70e5-457a-9017-d6ff1527a521 | Address Redacted | | | | |
| dd5cb1de-e9d5-46a5-82c2-58f1ffe47c39 | Address Redacted | | | | |
| dd5ce069-e335-404e-a9b1-077e50470913 | Address Redacted | | | | |
| dd5cfb3c-1804-488f-91a1-37809ddb2ca4 | Address Redacted | Page 8799 of 10184 | | | |
| dd5cfb66-ae34-497d-9288-b56b0ac99d88 | Address Redacted | | | | |
| dd5d055e-f3bb-4200-ac97-26a205904e68 | Address Redacted | | | | |
| dd5d440e-1850-4bea-a45a-046a6ecdeaa6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| dd5d4c63-0fe9-4371-93e5-511b31be329b | Address Redacted | | | | |
| dd5d5f8f-93b2-4a64-b243-d96ea6a5b480 | Address Redacted | | | | |
| dd5db6ec-e83a-44a0-bba0-79faf8018b1f | Address Redacted | | | | |
| dd5de3b5-bed8-4671-9085-ce3ca7e090b1 | Address Redacted | | | | |
| dd5dec87-4f41-4b11-819d-a9bcf49d1df3 | Address Redacted | | | | |
| dd5df4a7-eb32-47b1-a189-bfd7829cc1c5 | Address Redacted | | | | |
| dd5e0b59-5683-4cda-b777-d39a69094555 | Address Redacted | | | | |
| dd5e2460-cdb1-4b51-96d6-a64d2ed7a42c | Address Redacted | | | | |
| dd5e689f-6b27-4e54-9e53-6afb93eb1758 | Address Redacted | | | | |
| dd5e6ce6-77b6-4e9e-9371-0e6592b31d01 | Address Redacted | | | | |
| dd5e76e2-3fe9-48ae-b654-5b2725ec9136 | Address Redacted | | | | |
| dd5e7b38-6294-4159-948a-c6c6ffc248e0 | Address Redacted | | | | |
| dd5e8b1e-99a5-45b7-b513-95d36a3beaac | Address Redacted | | | | |
| dd5e9134-65da-4099-b601-4c49b566ed73 | Address Redacted | | | | |
| dd5e9283-ea23-4a1b-8421-2fb63bb5fce4 | Address Redacted | | | | |
| dd5ea1d5-ce9a-49ad-9e64-0eb32fa2eb45 | Address Redacted | | | | |
| dd5ea30c-9e4a-4c0e-8c4b-23da02976cdc | Address Redacted | | | | |
| dd5eb326-6f04-4db5-b442-861b4cb07c89 | Address Redacted | | | | |
| dd5edad3-b902-4a14-bea8-d20ae6f96403 | Address Redacted | | | | |
| dd5f5455-0557-4b6d-bd58-23630fe3487e | Address Redacted | | | | |
| dd5f7bc1-1031-488e-a7e1-029ef83cebcc | Address Redacted | | | | |
| dd5fc2b7-5448-4711-83cd-816b3aa6e3bd | Address Redacted | | | | |
| dd5fc5c7-1526-4407-ad7f-c6e5445a0ae6 | Address Redacted | | | | |
| dd5feeb8-0cd6-4f24-9fd1-a3666686b71d | Address Redacted | | | | |
| dd5fefa8-9ed6-41d5-ac1a-c73cf87800ac | Address Redacted | | | | |
| dd5ff204-f2f5-4d34-8e03-529cec1bc2ed | Address Redacted | | | | |
| dd5ff2ab-47fd-4f30-b5a8-a95b46cd7c60 | Address Redacted | | | | |
| dd602f6d-bfda-49a2-8e4e-d8f4cf81edb6 | Address Redacted | | | | |
| dd604794-4a8c-4c04-be26-08893182655a | Address Redacted | | | | |
| dd60828b-acd4-468e-8bc5-d874fb244975 | Address Redacted | | | | |
| dd609f6d-0526-4cc5-a6c4-78b967a77de3 | Address Redacted | | | | |
| dd60da46-a730-4817-982d-419098a4d905 | Address Redacted | | | | |
| dd61474b-aeee-4633-ae5d-5ce942e504f3 | Address Redacted | | | | |
| dd614bd3-2e7c-4e87-9770-eae6369ba4b2 | Address Redacted | | | | |
| dd615f5c-b1ca-41d0-8fc1-6c0d6861be89 | Address Redacted | | | | |
| dd616404-e4f5-4a0b-896b-a71307cfb32b | Address Redacted | | | | |
| dd61860e-8165-4c0a-94b0-08095f1d78e3 | Address Redacted | | | | |
| dd6194ed-0007-4595-97d2-c11a2e9d5cbc | Address Redacted | | | | |
| dd61c15f-2ce3-43d2-a899-1c6682ec03dd | Address Redacted | | | | |
| dd6215fb-c3e5-493e-b3a0-0ecd57574b1e | Address Redacted | | | | |
| dd6223b1-0d5c-4efc-b3ee-e78d669c5e89 | Address Redacted | | | | |
| dd627bbd-ef5d-4b23-9e64-0d4d91255550 | Address Redacted | | | | |
| dd627cb7-8161-47ed-af49-7094278c1394 | Address Redacted | | | | |
| dd62869d-1b9a-407e-a544-6cea9c590c64 | Address Redacted | | | | |
| dd628769-6274-4a02-a23a-a81ede3d12fc | Address Redacted | | | | |
| dd629d80-eed9-4cea-8a9d-0ac2c963d629 | Address Redacted | | | | |
| dd62b819-f3df-44cd-b47c-ae93fc6be2f0 | Address Redacted | | | | |
| dd62c424-9676-4da7-8062-c53d3d17d5cc | Address Redacted | | | | |
| dd62e106-056f-4598-a89b-92b0667b9c39 | Address Redacted | | | | |
| dd62e455-019b-4350-a274-8b3f0f8da60c | Address Redacted | | | | |
| dd62f05b-d92f-4f9e-b111-251b79d1bfc2 | Address Redacted | | | | |
| dd6340ba-c279-4b22-bc62-39e83a0c084a | Address Redacted | | | | |
| dd635718-1af2-4449-9438-aeaa1d52263f | Address Redacted | | | | |
| dd6364f0-ef22-4170-ac2b-a69c1542e41a | Address Redacted | | | | |
| dd637161-2b21-4f89-a630-6ce80e68718b | Address Redacted | | | | |
| dd6389f3-1fe4-4f30-b18c-f77ab1f5d43b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| dd63afd0-c5aa-4e63-a22e-ce91539cf932 | Address Redacted | | | | |
| dd63d249-0ea0-4fe3-8674-e46b5ada6251 | Address Redacted | | | | |
| dd63fb04-e9c9-48d4-8c72-58bf85503a28 | Address Redacted | | | | |
| dd640e2a-8da9-48b9-803e-43fd474d8ddf | Address Redacted | | | | |
| dd643fe4-b264-4dc6-b2bd-b56ed2d93516 | Address Redacted | | | | |
| dd64539d-6ea2-41af-a7d1-3a85ca41080c | Address Redacted | | | | |
| dd64910d-478a-46a7-87fc-19d0f249835b | Address Redacted | | | | |
| dd64b766-ff13-46ad-b3ff-f85c7d58b4fe | Address Redacted | | | | |
| dd64c19b-85fa-40b9-884f-56f7c46f9bdf | Address Redacted | | | | |
| dd64c1a6-0b72-4fef-b90d-f13f833d9ed2 | Address Redacted | | | | |
| dd64ff33-f3f5-44c4-bc96-d72c8d05c2e0 | Address Redacted | | | | |
| dd64ffbd-1ab9-4818-9c46-007ed17ccb0d | Address Redacted | | | | |
| dd650b34-c8d7-43ff-8ba0-74a4980b2d73 | Address Redacted | | | | |
| dd654f56-345e-4c51-afc2-e937f2e745cc | Address Redacted | | | | |
| dd65693a-526f-4f58-9b5d-61392395a533 | Address Redacted | | | | |
| dd65790f-5e97-4a37-ba9c-2ce4af850fac | Address Redacted | | | | |
| dd658aff-7a2d-4750-96d4-253c0f7933fb | Address Redacted | | | | |
| dd659800-296e-459a-8c82-e6545b59dc9e | Address Redacted | | | | |
| dd659e69-7045-4390-9c36-019099042d3c | Address Redacted | | | | |
| dd65ad2a-9204-43bb-a591-237d22bf91cf | Address Redacted | | | | |
| dd65e802-e0ee-4b58-b7c5-2e77cba08696 | Address Redacted | | | | |
| dd65eb3b-eda9-41e7-97d8-042b57d307e3 | Address Redacted | | | | |
| dd6600b5-248e-4003-8e8f-2942696a332c | Address Redacted | | | | |
| dd6624ca-50c2-4b79-9ca8-0678eef1a08b | Address Redacted | | | | |
| dd66646b-5aa6-45ac-ab79-dde38fa1de71 | Address Redacted | | | | |
| dd6668db-10f3-46f3-8a1c-224d390c7bc1 | Address Redacted | | | | |
| dd668ec8-7ae5-40d4-bb54-7eaa9d40c060 | Address Redacted | | | | |
| dd66a0b0-ec2d-4bda-bea9-274e9ad95ebe | Address Redacted | | | | |
| dd66b4d7-258e-4c8e-aa03-224fafc88605 | Address Redacted | | | | |
| dd66c65e-7a20-461a-8ad2-88950a7ce51f | Address Redacted | | | | |
| dd66cbc6-9bfe-49fc-bbf3-3765be7caa95 | Address Redacted | | | | |
| dd66ef65-ecad-4da5-92a4-779dc7ab0a28 | Address Redacted | | | | |
| dd66fb23-4952-4ed1-9426-38ff2aae1274 | Address Redacted | | | | |
| dd67040f-3bf0-4647-b959-a9be17db177b | Address Redacted | | | | |
| dd6711e2-58b4-467c-b427-c104e973983b | Address Redacted | | | | |
| dd6762a0-0d08-4562-b65d-4c93ce95b2e4 | Address Redacted | | | | |
| dd676e81-9781-4427-b084-55faced1b48d | Address Redacted | | | | |
| dd676e95-2c03-450f-9f19-b138727d45f1 | Address Redacted | | | | |
| dd677350-6d23-4dc9-862a-62d4096a5777 | Address Redacted | | | | |
| dd677528-966e-4cbc-9656-81770d968cfe | Address Redacted | | | | |
| dd677b95-0962-435d-954c-9381481a1509 | Address Redacted | | | | |
| dd677d41-9833-4945-bfff-362926a92aec | Address Redacted | | | | |
| dd6784d9-3411-4d71-8fb6-11394bd3387f | Address Redacted | | | | |
| dd678fc9-35c9-4c9c-b28e-c6ac8970b56e | Address Redacted | | | | |
| dd67a41d-980c-4bcf-a3bf-a02068e329d9 | Address Redacted | | | | |
| dd67c96c-b3e4-44d9-a8a7-d3a69a77fba7 | Address Redacted | | | | |
| dd67d932-ae03-4747-89bc-7bef36e5a75e | Address Redacted | | | | |
| dd67db11-6146-43c9-a0f3-ad7665f779b8 | Address Redacted | | | | |
| dd680694-1311-4e38-bc4d-c7ab39342421 | Address Redacted | | | | |
| dd685bf3-a51b-44bf-be68-7b279a145f7c | Address Redacted | | | | |
| dd689098-3a6f-406e-9005-7f0987cb220b | Address Redacted | | | | |
| dd689b0b-c810-4ac7-ab39-22921c4379e8 | Address Redacted | | | | |
| dd68c010-bd35-4502-9209-d67fcce6165f | Address Redacted | | | | |
| dd68cfc2-e740-411d-8611-9afd5192fa90 | Address Redacted | | | | |
| dd6924af-043a-41f1-9bc3-9f95f6cc53b6 | Address Redacted | | | | |
| dd69804e-5b85-4251-8f3b-6fa991c7b50c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| dd698605-7325-498e-9473-1cc995615292 | Address Redacted | | | | |
| dd69a8fd-f256-4d07-bd44-2a7ed17dbaac | Address Redacted | | | | |
| dd6a2858-8c78-4417-8be6-64fc253a1081 | Address Redacted | | | | |
| dd6a362a-4182-4897-89ae-ea4674cff2e5 | Address Redacted | | | | |
| dd6a3d27-9889-41b8-b864-a04e280f8ca5 | Address Redacted | | | | |
| dd6a5a80-5a18-47b9-9e06-d9bbb356a14e | Address Redacted | | | | |
| dd6a5e39-bfc2-44de-82ab-6e89b075566b | Address Redacted | | | | |
| dd6a6334-7a6f-439a-9e76-c96e88003be7 | Address Redacted | | | | |
| dd6a91f4-463f-4d55-bd24-3a44e958fd5b | Address Redacted | | | | |
| dd6a9a81-5a7f-4848-9581-947177fefd87 | Address Redacted | | | | |
| dd6aac15-57fb-4b40-bb69-cf6f854e2249 | Address Redacted | | | | |
| dd6af7d3-a763-42c6-9071-d6afba7883ea | Address Redacted | | | | |
| dd6b14ed-4e95-44fd-9bd9-bfa9d7fbb162 | Address Redacted | | | | |
| dd6b522d-c745-4f0c-aa89-8e72401bd48e | Address Redacted | | | | |
| dd6b523c-f856-44b3-ab7e-6b8d8d317972 | Address Redacted | | | | |
| dd6b5e35-4b7a-435f-9393-b1356b668e3C | Address Redacted | | | | |
| dd6b6d86-d52a-480a-8e81-6a23dbbaaa04 | Address Redacted | | | | |
| dd6b78b7-dbb0-49ee-a374-2cc025a0e51b | Address Redacted | | | | |
| dd6b8286-836e-447b-8bb7-95b26402763a | Address Redacted | | | | |
| dd6bd60a-fb85-4944-afc1-14e301a3436E | Address Redacted | | | | |
| dd6bf00d-2f92-47dc-b581-6271843ac7df | Address Redacted | | | | |
| dd6bf8f1-0852-44c5-93cf-6d37d9b7438f | Address Redacted | | | | |
| dd6c3cab-eea2-4aca-9709-c86221e5cdee | Address Redacted | | | | |
| dd6c4508-bbf5-4126-a086-a737fc7a5f9C | Address Redacted | | | | |
| dd6c55f0-57ee-480a-b5b0-63d46f5b7b4b | Address Redacted | | | | |
| dd6c7136-36ff-48e5-9063-4a5a6dc95bdf | Address Redacted | | | | |
| dd6c7586-1591-429d-b6d5-ecd3d0566bdf | Address Redacted | | | | |
| dd6c8ec4-6fb6-422f-92ea-512a81971dd9 | Address Redacted | | | | |
| dd6cb403-151c-41c9-9153-61462cc2f36a | Address Redacted | | | | |
| dd6cf4c7-f90a-481a-94b5-36776aa78b6E | Address Redacted | | | | |
| dd6d0315-726e-467c-a9a8-c2079585b029 | Address Redacted | | | | |
| dd6d05e0-394e-4d96-bd8d-b27e78a3c75f | Address Redacted | | | | |
| dd6d0d84-56fe-4106-b09c-390082fdbd9b | Address Redacted | | | | |
| dd6d3a2c-2024-4d4b-995c-9b4521859aaC | Address Redacted | | | | |
| dd6d3b89-4c4b-4e14-81d4-c0997470888b | Address Redacted | | | | |
| dd6d53bb-1354-48c8-b565-f47457f4d24d | Address Redacted | | | | |
| dd6d5b1d-e248-4403-9332-cad11737f4fa | Address Redacted | | | | |
| dd6d83e2-1626-425b-a7c9-0140c3c15af2 | Address Redacted | | | | |
| dd6d86b0-255d-44f6-97ae-9d90a3e251a3 | Address Redacted | | | | |
| dd6d9b75-792d-442f-bd6e-9e55d9b18864 | Address Redacted | | | | |
| dd6da796-9055-441b-a76d-7ad3889fce07 | Address Redacted | | | | |
| dd6dcaec-e03a-43b7-94ce-3502cd494b69 | Address Redacted | | | | |
| dd6e1c48-5a8b-4dc7-a86b-73b423df2fc4 | Address Redacted | | | | |
| dd6e30c8-1eaf-4304-84ad-883cecea8c5d | Address Redacted | | | | |
| dd6e54ba-5d14-4b31-bf9c-8cf2c8910c6f | Address Redacted | | | | |
| dd6e5770-3c65-437f-b63f-8f5fcdb72778 | Address Redacted | | | | |
| dd6e5c6c-0ea0-49e1-b4c9-a16cee3b37c8 | Address Redacted | | | | |
| dd6e6c1a-cbf3-45ef-9d0f-0912f19d173c | Address Redacted | | | | |
| dd6e7097-f60a-4739-a99b-19cbe1ed41b7 | Address Redacted | | | | |
| dd6e7751-14b8-416a-aba3-5c7837e61f0d | Address Redacted | | | | |
| dd6e7a86-abae-4adb-8d1a-f349396671bd | Address Redacted | | | | |
| dd6e7d3c-c656-4e75-920e-5238acd1f053 | Address Redacted | | | | |
| dd6eb6b2-4ce6-4d94-a3b4-3405bd6e44a1 | Address Redacted | | | | |
| dd6ed226-f431-4058-beb1-fa50c1514a89 | Address Redacted | | | | |
| dd6ef422-aaf5-4ba4-99c4-52cc39bd0011 | Address Redacted | | | | |
| dd6ef7ab-c415-4e06-912e-8b8ba080106f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| dd6eff54-065c-42b7-8aab-ccff4ab8745a | Address Redacted | | | | |
| dd6f1fcb-875c-4289-a5e3-3e7e58109331 | Address Redacted | | | | |
| dd6f6685-a7b5-4466-883d-508af3170d6b | Address Redacted | | | | |
| dd6f736a-5159-4442-b552-f4c79027fb1b | Address Redacted | | | | |
| dd6f7892-9113-4ec7-b814-018fae575b18 | Address Redacted | | | | |
| dd6fa099-5071-46be-8d3b-798a251b3a1a | Address Redacted | | | | |
| dd6ff7a4-0443-420d-971e-a7703112251! | Address Redacted | | | | |
| dd700cd2-8b95-4289-9c84-ea69e01f4ab8 | Address Redacted | | | | |
| dd701748-0ce1-4fe0-bb48-bb6a0090ab25 | Address Redacted | | | | |
| dd704404-a902-4b45-8919-e6ba27bcfc77 | Address Redacted | | | | |
| dd70593a-d39d-4ce4-9ddb-64952c804520 | Address Redacted | | | | |
| dd7065ae-d761-4362-bc2d-67f6c1c3b960 | Address Redacted | | | | |
| dd7072d3-14fe-4225-8768-5691539c2639 | Address Redacted | | | | |
| dd709e3f-c8f4-4e71-8e25-33cd29f853cd | Address Redacted | | | | |
| dd70a9a8-e9a1-4481-8597-2c1ef65b9ad1 | Address Redacted | | | | |
| dd70b474-d25d-4e72-8ab6-c1eb0c4300ef | Address Redacted | | | | |
| dd70b62c-74cb-4dbc-bc43-885652323d54 | Address Redacted | | | | |
| dd70dc92-d5b6-4b4e-8c4d-2900dee25411 | Address Redacted | | | | |
| dd7100c1-7e6d-4306-a027-78a7d54c8483 | Address Redacted | | | | |
| dd710da0-0605-4e8b-8649-b4e7a6bbf276 | Address Redacted | | | | |
| dd7111aa-3d9a-4851-a146-77f0c0663cd1 | Address Redacted | | | | |
| dd713147-8171-42ae-8dd7-186e527a6695 | Address Redacted | | | | |
| dd7142a7-57ce-419d-b7aa-8228764563bb | Address Redacted | | | | |
| dd7158bd-3fe9-4135-8c52-0e89f3dc4ba9 | Address Redacted | | | | |
| dd716dfb-69db-413c-b5cf-6013c4986ae5 | Address Redacted | | | | |
| dd717547-ed99-4bd7-aa06-4621f853be20 | Address Redacted | | | | |
| dd71ce61-c881-4424-9ef8-2189a60902be | Address Redacted | | | | |
| dd720c39-f95e-4b95-a75d-d5c72f64da52 | Address Redacted | | | | |
| dd720d3b-0f8f-4a23-b8c5-72836892f0ec | Address Redacted | | | | |
| dd721d67-6209-422e-9803-f5325590a1f0 | Address Redacted | | | | |
| dd725665-5908-42e3-968c-d2eec078310b | Address Redacted | | | | |
| dd725ef7-b4c7-46ab-bbc6-843a985f0dc9 | Address Redacted | | | | |
| dd728249-3737-4649-bb30-ce7c18d1e395 | Address Redacted | | | | |
| dd728bed-37f1-4509-aab3-39316c6edcf7 | Address Redacted | | | | |
| dd72a7ff-b915-49e7-a7f6-0531d03cfb2b | Address Redacted | | | | |
| dd72ad2d-b7b3-4480-9ebf-90e06bfd94ec | Address Redacted | | | | |
| dd72c5c2-ff02-4f90-a42d-200faad89469 | Address Redacted | | | | |
| dd72d8e6-2ac5-4e7f-910f-451078b8139C | Address Redacted | | | | |
| dd72f375-05cb-4e7c-a639-ec9963c9a078 | Address Redacted | | | | |
| dd72f871-896f-430f-8b7b-36265c141712 | Address Redacted | | | | |
| dd72fe45-c5ca-4c63-afde-198dccbdd6de | Address Redacted | | | | |
| dd730096-a3cc-435b-9d44-e061b3789808 | Address Redacted | | | | |
| dd737bb6-2937-4bc2-91fd-aa359e0c2d5c | Address Redacted | | | | |
| dd738ef1-e3ee-4293-9dab-01694e15b75a | Address Redacted | | | | |
| dd73d51b-facf-4c60-84f6-a517cae64031 | Address Redacted | | | | |
| dd73fe6a-7440-483d-bb80-8886d83b2bcb | Address Redacted | | | | |
| dd740310-e049-47f1-92e3-e1e89a1f2bd4 | Address Redacted | | | | |
| dd7408d2-cff2-46ea-80f3-3df337622bc7 | Address Redacted | | | | |
| dd7415c0-b830-4ff0-9777-37ddf66863d4 | Address Redacted | | | | |
| dd7419e7-0d36-4bec-8422-dd2534ada4ad | Address Redacted | | | | |
| dd742ba3-f34c-4bd9-b3c6-ee6f13c0f2d3 | Address Redacted | | | | |
| dd747e7e-bad0-4ffa-831c-7d328ed6ce6a | Address Redacted | | | | |
| dd748368-7c8f-4402-abe6-7c28cbf9aa10 | Address Redacted | | | | |
| dd7501f1-eade-453a-9e5c-cef83411fe26 | Address Redacted | | | | |
| dd752070-7d03-4dce-9c34-48e848fbf62f | Address Redacted | | | | |
| dd755ba4-3013-47b9-978e-f0ce14c140da | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| dd756580-f91a-4917-9785-09322aaf1289 | Address Redacted | | | | |
| dd7568e6-4fa5-45b0-85a3-93b08f9ea0e7 | Address Redacted | | | | |
| dd759d61-595c-4b41-a145-682961bff528 | Address Redacted | | | | |
| dd75df88-c3e4-49a2-8185-3306af0c70b5 | Address Redacted | | | | |
| dd762ec0-2215-43e3-ac12-8724dcfd4b63 | Address Redacted | | | | |
| dd763128-0fce-4699-9e06-b883373acf30 | Address Redacted | | | | |
| dd76333b-b721-41c5-a629-232c7ad86f87 | Address Redacted | | | | |
| dd766aa5-cad6-491c-aa0b-ff78719807c7 | Address Redacted | | | | |
| dd767a27-fd3f-46da-83c5-3cf035a3eaa8 | Address Redacted | | | | |
| dd767c59-a44c-45ac-904a-fb2729eadf38 | Address Redacted | | | | |
| dd767efd-3853-4fd5-97e9-f1333e375bb4 | Address Redacted | | | | |
| dd769895-25ce-4b44-8f38-ceaff8847ab4 | Address Redacted | | | | |
| dd76b289-9a42-46ac-a063-21b8e40c4b35 | Address Redacted | | | | |
| dd76cfc9-0b15-4068-8f0b-44bc46df2655 | Address Redacted | | | | |
| dd76d0c1-f02a-4660-a4c8-7d4035f2208b | Address Redacted | | | | |
| dd76e0d0-344e-412a-bbf4-fbdf80534b1e | Address Redacted | | | | |
| dd770173-9578-45d8-aea9-fc5aa5f10e90 | Address Redacted | | | | |
| dd77121f-5c5c-4112-8ab9-5b80b34af0bd | Address Redacted | | | | |
| dd77651c-7f02-4aea-b7e1-7c92e9bf8d02 | Address Redacted | | | | |
| dd776fe1-5479-456e-b8eb-c491b77b2c02 | Address Redacted | | | | |
| dd777bdf-3f2e-40eb-8513-a13f5346e72c | Address Redacted | | | | |
| dd779a33-60a6-4de5-add8-ed3e54f9d675 | Address Redacted | | | | |
| dd77a64a-401e-45a2-a01c-2e5298dd93d1 | Address Redacted | | | | |
| dd77ad5d-7df5-49ab-87c4-238b41a709df | Address Redacted | | | | |
| dd77bde5-6dc4-4230-93ec-65b934945181 | Address Redacted | | | | |
| dd77e0ad-b34f-4067-b99a-b1acb5407386 | Address Redacted | | | | |
| dd780e4b-33cb-4fa4-afb5-4925c618d239 | Address Redacted | | | | |
| dd78364e-43aa-4bd2-8912-d4b5c82f9869 | Address Redacted | | | | |
| dd785bb0-a50a-49b3-a498-18344cd77052 | Address Redacted | | | | |
| dd78619a-75f8-4526-af42-2733214a994f | Address Redacted | | | | |
| dd7881cb-85a8-43c8-9321-eff351e23cfc | Address Redacted | | | | |
| dd78a042-dccf-477c-8887-298a90897f87 | Address Redacted | | | | |
| dd78db4c-a75e-483b-b2e9-b0d291b18761 | Address Redacted | | | | |
| dd78e4e7-983f-4bb9-828b-6b27c5d1e50f | Address Redacted | | | | |
| dd7936db-0aef-4a1b-8a53-bf01a6366a35 | Address Redacted | | | | |
| dd796cad-1cdf-4c2a-8ea6-db4aa10c960d | Address Redacted | | | | |
| dd7972df-eb75-4333-96da-b28a9e2e2461 | Address Redacted | | | | |
| dd797677-01ef-4ddc-b65d-0486f07dc593 | Address Redacted | | | | |
| dd799f88-1655-4c08-96b8-1e55eed2c832 | Address Redacted | | | | |
| dd79a82d-393e-4bc6-a231-766ba647c95e | Address Redacted | | | | |
| dd79aacd-3754-420d-96e0-9a773ef0a57f | Address Redacted | | | | |
| dd79c0c1-203c-419d-b5bb-83bcb1ac1187 | Address Redacted | | | | |
| dd79ca14-2961-47af-9d09-20538e6bdd32 | Address Redacted | | | | |
| dd79cae2-06f0-4ece-a1e4-2f62b1482cac | Address Redacted | | | | |
| dd7a18de-b6f1-49e8-8728-58c11152d2a2 | Address Redacted | | | | |
| dd7a1ea4-6480-4f8c-80e8-44db0523b1f3 | Address Redacted | | | | |
| dd7a50f1-6921-472f-8e09-172a26aede1b | Address Redacted | | | | |
| dd7a60cf-11d1-40c1-b39d-863053930fd8 | Address Redacted | | | | |
| dd7a68d4-5748-4da8-9cdf-116b1c9cb179 | Address Redacted | | | | |
| dd7a6b79-7167-4b03-9f06-dbc28c0a2be9 | Address Redacted | | | | |
| dd7a934c-ed23-4da8-9e8b-6763113802f8 | Address Redacted | | | | |
| dd7abb7e-2a5e-4165-af28-c7a65a19afd6 | Address Redacted | | | | |
| dd7adbbe-e691-4965-9111-99c506db6685 | Address Redacted | | | | |
| dd7ae039-2e87-4037-b59c-ba0040e1320b | Address Redacted | | | | |
| dd7af10f-646c-4503-a1df-dac3cbf90472 | Address Redacted | | | | |
| dd7b2734-8786-4a00-99f6-f6affdc2dae7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| dd7b70fd-c406-437a-9192-edfd5387ede5 | Address Redacted | | | | |
| dd7bc512-3483-406c-8e3f-066ce215471d | Address Redacted | | | | |
| dd7bd4b0-b22e-4d39-9256-8760ee462f62a | Address Redacted | | | | |
| dd7c2b9f-89b0-406e-8c25-51b92559d724 | Address Redacted | | | | |
| dd7c41e2-4e80-4966-96ec-f4ed24c87f0b | Address Redacted | | | | |
| dd7c4714-732f-439f-ae5a-8c19b8c5989l | Address Redacted | | | | |
| dd7c4750-8452-4ca9-84f2-52c68c4d820C | Address Redacted | | | | |
| dd7c65c5-7c25-49a1-a5f1-9a4583e382db | Address Redacted | | | | |
| dd7c8802-928a-4e00-89af-411b05e38ab3 | Address Redacted | | | | |
| dd7cd008-12a6-49ff-b940-d8f304cb1d37 | Address Redacted | | | | |
| dd7d2cca-eee0-4071-922e-0285bf7bd08a | Address Redacted | | | | |
| dd7d615b-430a-4148-a2ca-fb0f57b149fe | Address Redacted | | | | |
| dd7d62f2-c695-46bf-a587-57eaf9220105 | Address Redacted | | | | |
| dd7d6495-0599-43fb-8f1c-f6bf57452513 | Address Redacted | | | | |
| dd7d6da9-f4a3-4203-b6ba-9ec783ddf3e7 | Address Redacted | | | | |
| dd7d7c3b-ac99-4891-bafd-9d2d20ab222d | Address Redacted | | | | |
| dd7d7e41-8293-453b-b58a-b9cba61e6d76 | Address Redacted | | | | |
| dd7d835e-4d08-447c-8e10-26392f41e04b | Address Redacted | | | | |
| dd7d8de9-bfdf-462f-97e3-335b4b4121ec | Address Redacted | | | | |
| dd7db277-ebe2-4dff-ac64-4418da0ae55a | Address Redacted | | | | |
| dd7db9d0-58f3-4d30-8859-b627ef69f8c6 | Address Redacted | | | | |
| dd7dbab5-2f0c-4322-820f-0caf30d91e42 | Address Redacted | | | | |
| dd7dc1e0-bcd9-4641-9dd1-4498576f6660 | Address Redacted | | | | |
| dd7df38e-e612-4179-ba96-56714759529c | Address Redacted | | | | |
| dd7df5e3-25bf-4cdb-9e3e-8766450aa5a4 | Address Redacted | | | | |
| dd7df5ec-4c0c-48ac-ae93-4dbcce94d666 | Address Redacted | | | | |
| dd7dffaa-0354-4d67-b926-66b7fc273cef | Address Redacted | | | | |
| dd7e0589-cc35-414d-a956-e92c25d1b822 | Address Redacted | | | | |
| dd7e2e0d-0f44-4ee0-927b-d435492d9d7c | Address Redacted | | | | |
| dd7e34bf-e0c6-40c5-8d86-0c7b3aa3d7b6 | Address Redacted | | | | |
| dd7e3a60-0b80-46d5-9dec-539754d377a4 | Address Redacted | | | | |
| dd7e3b85-36ce-4d38-956a-481b84e61093 | Address Redacted | | | | |
| dd7e4f28-60e3-4ae8-8fa7-546885242513 | Address Redacted | | | | |
| dd7e7b6e-df53-4317-a894-f9c0da836cab | Address Redacted | | | | |
| dd7e8f2c-28fd-41fc-94c0-cf91457bf063 | Address Redacted | | | | |
| dd7ef2a3-b7d6-43ce-ad3d-6ddd5f62368c | Address Redacted | | | | |
| dd7ef700-7ebc-4e4a-9298-19a497a10d2a | Address Redacted | | | | |
| dd7f0592-9fea-47b3-ad7a-db9b0f0f4c9c | Address Redacted | | | | |
| dd7f2297-d44c-473b-a0bb-590a78817792 | Address Redacted | | | | |
| dd7f31b9-c9ad-4b7c-af55-8debb2003553 | Address Redacted | | | | |
| dd7f4b0b-1d9e-42c0-b1b0-ca03339c8700 | Address Redacted | | | | |
| dd7f503f-d515-441f-9e4b-6934fad1e9b2 | Address Redacted | | | | |
| dd7f7144-1629-46bd-aef4-463830318de8 | Address Redacted | | | | |
| dd7f7a08-e0de-400e-92c3-efd63bc5e51a | Address Redacted | | | | |
| dd7f872f-8c57-402f-b5d7-2780908aa006 | Address Redacted | | | | |
| dd7f8ef1-847a-4469-8a15-72030354a621 | Address Redacted | | | | |
| dd7f9004-c7c5-4252-acfb-adc23654071c | Address Redacted | | | | |
| dd7f9cc3-af8f-4cf9-a873-12dbf659b930 | Address Redacted | | | | |
| dd7fa64f-f325-48f2-9d9a-ec5cf3c7cf26 | Address Redacted | | | | |
| dd7fb70f-a58e-475c-b5e8-8f47a41f4ca3 | Address Redacted | | | | |
| dd7fcdb0-13d0-47f0-afb2-ba5996aa00db | Address Redacted | | | | |
| dd800306-fe7b-4e75-81ed-418955c2814c | Address Redacted | | | | |
| dd801fed-94a9-48cd-95a8-6d376643df41 | Address Redacted | | | | |
| dd80393a-a1fa-4576-86f8-9a1bdca3dcdd | Address Redacted | | | | |
| dd804e13-874f-4b7d-958f-e92dcc3c039b | Address Redacted | | | | |
| dd805395-c6cc-4de2-9a74-45ea0d97a8f6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| dd80714e-afeb-42af-b9b8-cabcfd17c50d | Address Redacted | | | | |
| dd808cc8-f6dd-4f5b-98fb-b93b87a15a21 | Address Redacted | | | | |
| dd80acfe-5adc-4e39-818a-7096108 | Address Redacted | | | | |
| dd80d924-f05e-47e6-98c7-5089245447c5 | Address Redacted | | | | |
| dd810e26-1b95-4cd3-bb50-3a08ba38d950 | Address Redacted | | | | |
| dd813946-0f20-474b-bff3-9eb00f8ffeb0 | Address Redacted | | | | |
| dd819010-e4c4-48d3-b616-bc8d26aaef8c | Address Redacted | | | | |
| dd8195f7-3bbc-457c-a0b4-14bca27360e8 | Address Redacted | | | | |
| dd81c2f7-dcc7-4abb-93c4-f6a0af8aebaa | Address Redacted | | | | |
| dd81d115-1d4f-40c5-bfee-a2042042dcb8 | Address Redacted | | | | |
| dd81d671-b14f-44ba-afa7-f69ed04f97ed | Address Redacted | | | | |
| dd81de59-3a54-4032-b131-1c50035cb9bf | Address Redacted | | | | |
| dd81e292-7566-4926-bcdd-a571d7e806bf | Address Redacted | | | | |
| dd822318-8e85-42ec-85ad-64abfcb5d4b4 | Address Redacted | | | | |
| dd82325e-953b-4a64-ad85-8e2b29d1afdc | Address Redacted | | | | |
| dd823677-dc0d-48b7-bedd-280aa2db35b1 | Address Redacted | | | | |
| dd82473e-bab9-47f9-83f8-24e34c0796b7 | Address Redacted | | | | |
| dd8273c0-74b0-485e-a7ac-50e2628813ba | Address Redacted | | | | |
| dd827f40-32d7-4339-b911-db92628e360f | Address Redacted | | | | |
| dd8287f7-7db8-47bc-b0b6-429077092dcb | Address Redacted | | | | |
| dd82a314-7075-4611-824a-46f6f80610ce | Address Redacted | | | | |
| dd832791-332c-460f-9784-a06c32b3a7ed | Address Redacted | | | | |
| dd833cdc-50a2-45eb-a0f4-29da52093622 | Address Redacted | | | | |
| dd83401f-e3c7-424d-af29-52341f07f7bc | Address Redacted | | | | |
| dd8343e4-16c7-439f-a2ea-b83776106cc4 | Address Redacted | | | | |
| dd83be5a-f064-4c07-9949-911e3e5dde1c | Address Redacted | | | | |
| dd8421cf-e783-4765-a367-dcc6afce4482 | Address Redacted | | | | |
| dd8433ad-1213-494d-8009-3f55568a71fe | Address Redacted | | | | |
| dd843fe2-7226-4bc3-b1b6-753a99fbcaaf | Address Redacted | | | | |
| dd8454d9-9602-4d3d-ac87-994c47733474 | Address Redacted | | | | |
| dd846b55-d6bb-4a08-88b3-fdf8a0315bd9 | Address Redacted | | | | |
| dd846f73-6c9a-4ff6-88ed-ad52f81a8a0C | Address Redacted | | | | |
| dd84a46c-c8a5-40bd-a47a-985da499662e | Address Redacted | | | | |
| dd84c3a1-e4b7-4c42-9a40-1a1fd70b5753 | Address Redacted | | | | |
| dd84d351-55d1-4f2f-b3de-28376eefccc1 | Address Redacted | | | | |
| dd84f5e3-95f3-45d3-b6c1-dc4bfa84c994 | Address Redacted | | | | |
| dd84fc20-2ea0-4233-bde0-6a141c8cb255 | Address Redacted | | | | |
| dd84fd2e-3dd4-4120-8f48-baacf25914b9 | Address Redacted | | | | |
| dd853856-9857-4f58-9f4e-505b8baf12bC | Address Redacted | | | | |
| dd8544ab-6412-4e50-b587-f7bffb033c9a | Address Redacted | | | | |
| dd8547a2-7389-479b-9c69-14cff3ba376c | Address Redacted | | | | |
| dd854934-1bd7-4ac8-8f3d-f29aa8edc3b9 | Address Redacted | | | | |
| dd854daf-45ea-4d9e-a3f3-ca79e47c6f97 | Address Redacted | | | | |
| dd8589c2-0606-4c2d-be16-bb44916ed492 | Address Redacted | | | | |
| dd85c458-b1c6-4a74-ae15-99ed45e42e30 | Address Redacted | | | | |
| dd8604ce-52dd-42f0-9c12-f331be8f4523 | Address Redacted | | | | |
| dd861d32-2b75-4ac1-a866-8bcc91d8c01a | Address Redacted | | | | |
| dd863a04-1768-45ad-877b-f194bc534e3f | Address Redacted | | | | |
| dd866fc9-4a52-44ef-bc59-836aa1af262b | Address Redacted | | | | |
| dd867752-8451-446e-8e29-4b088ab03f1e | Address Redacted | | | | |
| dd86ba7a-ec65-480b-a173-b79c1a660df4 | Address Redacted | | | | |
| dd86da45-24ec-4bde-971f-bee35482b62f | Address Redacted | | | | |
| dd86dec5-dfa0-4664-82d1-5a633c4303e9 | Address Redacted | | | | |
| dd86fc02-a510-4145-bfce-04640df0b8bc | Address Redacted | | | | |
| dd8700d9-ea8c-4bb6-a843-2bc543ac9c15 | Address Redacted | | | | |
| dd870eda-26da-4dd5-a8b8-94a64b008590 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| dd877ed0-0954-4b4a-be7a-7899bb16ac58 | Address Redacted | | | | |
| dd87e3c7-be3b-468a-984c-057ff2a7521b | Address Redacted | | | | |
| dd87e708-d5d7-478b-99d6-5a83896eb92c | Address Redacted | | | | |
| dd8801dd-f531-45ad-8bcb-238fdb486916 | Address Redacted | | | | |
| dd8806f2-b9c0-4c54-bf65-7605d4222dee | Address Redacted | | | | |
| dd884824-bd06-497c-99da-3d6323883714 | Address Redacted | | | | |
| dd88d185-eca0-48c0-854f-b69405dd1011 | Address Redacted | | | | |
| dd88d3d6-9f24-45fe-b35a-f42244d5f8c8 | Address Redacted | | | | |
| dd88e840-0988-48e4-9a47-57f900bf6b7b | Address Redacted | | | | |
| dd88f140-297b-4811-88c0-f18afd1b8752 | Address Redacted | | | | |
| dd8929ad-3e97-4097-a03c-4888295aff18 | Address Redacted | | | | |
| dd894687-22b0-4399-a5c1-827436268f9b | Address Redacted | | | | |
| dd8970b5-9ec7-4699-b65e-284c86f30bbf | Address Redacted | | | | |
| dd898178-2aa0-48aa-8231-748897e9920e | Address Redacted | | | | |
| dd899c37-9f00-4f3f-b2ea-f41dc38e6c48 | Address Redacted | | | | |
| dd89b153-e4ca-4b8a-8341-d3446d7ded34 | Address Redacted | | | | |
| dd89b82a-8d6c-4611-99d4-b6069b61cd3b | Address Redacted | | | | |
| dd89f1e7-145e-4c3a-b1d2-774b67daeace | Address Redacted | | | | |
| dd8a06d3-9b27-446f-bc4f-bd5360833766 | Address Redacted | | | | |
| dd8a137f-6518-43d0-b104-30d6bd8a9475 | Address Redacted | | | | |
| dd8a1ae8-2c06-444c-be77-da472ac782b2 | Address Redacted | | | | |
| dd8a36b2-5e94-41b4-9fbc-2e835b4d50ad | Address Redacted | | | | |
| dd8a3ca9-d3a5-48eb-844d-2782719bfde4 | Address Redacted | | | | |
| dd8a59ff-a907-4d92-92fe-66b34b2c2eb1 | Address Redacted | | | | |
| dd8a6bcb-3654-4560-adb3-957c0ad8d92c | Address Redacted | | | | |
| dd8a7f32-5ae3-46e6-aecd-c061cf84511e | Address Redacted | | | | |
| dd8a8d7a-6899-43ed-9c17-0509d96f59a0 | Address Redacted | | | | |
| dd8acde2-68bc-4dec-a8f4-14ee017a9f57 | Address Redacted | | | | |
| dd8b2156-9870-426e-ac6d-fe3473e32cf0 | Address Redacted | | | | |
| dd8b3585-8a0c-4c9c-801a-9287b82c51da | Address Redacted | | | | |
| dd8b67e9-26d6-4553-90c3-5e5b4d31056a | Address Redacted | | | | |
| dd8b77dc-8d89-4370-b4ca-795f15d76d40 | Address Redacted | | | | |
| dd8b895c-5a30-48ed-9be6-6aaf726ac02b | Address Redacted | | | | |
| dd8ba0cc-1d5a-4691-8b51-7bd4dbba1f28 | Address Redacted | | | | |
| dd8bad94-ad11-400b-ab1a-07da3032b8ee | Address Redacted | | | | |
| dd8bc74f-d610-4440-b375-b05da4774c14 | Address Redacted | | | | |
| dd8bd82a-a252-49f2-81c1-0fdcf19bf8eb | Address Redacted | | | | |
| dd8c25fc-0ea5-4f9b-b31d-246d572da6ff | Address Redacted | | | | |
| dd8c3517-23f9-46f6-9175-60ac7041664e | Address Redacted | | | | |
| dd8c376c-9127-409a-baf1-1451b5a2c040 | Address Redacted | | | | |
| dd8c3f3b-488a-40be-9223-265305c32d4d | Address Redacted | | | | |
| dd8c59f5-e5e1-416b-bb45-2dda14de0190 | Address Redacted | | | | |
| dd8c70d9-5611-4765-856f-cd352087d93d | Address Redacted | | | | |
| dd8ca814-1295-4849-b1e0-37d617b27d33 | Address Redacted | | | | |
| dd8cc527-6eab-428c-b478-7dab91467d10 | Address Redacted | | | | |
| dd8cfa71-8324-45b7-8047-122d7359c258 | Address Redacted | | | | |
| dd8d3f49-13ce-4b59-8a93-9f8039273ae2 | Address Redacted | | | | |
| dd8d644b-484b-4800-8a56-92069332123e | Address Redacted | | | | |
| dd8d6c08-0298-493c-bd64-1ab7ce0162f8 | Address Redacted | | | | |
| dd8d726e-f880-4978-afb5-239e9f0e97bc | Address Redacted | | | | |
| dd8d767a-d981-4077-8454-624df5383ac9 | Address Redacted | | | | |
| dd8d855c-49f9-4020-8885-3125a7f157d1 | Address Redacted | | | | |
| dd8d94ab-ba17-4240-89b5-5700db9d50eb | Address Redacted | Page 8807 of 10184 | | | |
| dd8d9f6e-6d23-4e36-9a3d-c82c1bf0eded | Address Redacted | | | | |
| dd8daf1c-8acd-424e-bd0c-7b56a8bdf74d | Address Redacted | | | | |
| dd8dc2d5-a266-4064-aacb-2f51fd24d18c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| dd8dc871-ae7d-4892-85ca-26b34d5b9627 | Address Redacted | | | | |
| dd8e54bd-e749-4bbb-9167-e7b4f9a8e2da | Address Redacted | | | | |
| dd8e88ce-fa02-43db-b8da-751db1cac90a | Address Redacted | | | | |
| dd8e9cc2-6123-42d0-a6ee-5ea69b0c9f77 | Address Redacted | | | | |
| dd8ea5fe-17ff-404c-8ddb-499d74c11bef | Address Redacted | | | | |
| dd8ec0bd-dfd5-4ae4-8cac-5f3050a4d28c | Address Redacted | | | | |
| dd8f01bf-cd9a-4ddd-bafd-09e08701c62a | Address Redacted | | | | |
| dd8f1fd2-2c70-44a5-a41b-379dfa0d499d | Address Redacted | | | | |
| dd8f238f-126b-46b0-aad5-9ee09b5f9ea9 | Address Redacted | | | | |
| dd8f5015-6e4c-445e-a1ad-def42ef3b8d1 | Address Redacted | | | | |
| dd8f5eca-8a18-4356-96c1-65f9fd12eff1 | Address Redacted | | | | |
| dd8f7494-1755-4c2d-a957-0be686e535ff | Address Redacted | | | | |
| dd8f7ad2-24f6-4958-8daa-a56155c43150 | Address Redacted | | | | |
| dd8f821d-ce5e-433a-947b-b45bbae5f071 | Address Redacted | | | | |
| dd8f868f-a275-4d06-83e4-507b85f52b64 | Address Redacted | | | | |
| dd8f979e-ef3d-4492-8cb6-9437f9c2a1b2 | Address Redacted | | | | |
| dd8f9ebf-3c5c-4e14-ba24-25ae96b214c6 | Address Redacted | | | | |
| dd903f9e-0916-4081-ab67-ccafe8f5d136 | Address Redacted | | | | |
| dd9052f9-9f95-46e3-99ec-c52cc76d9e75 | Address Redacted | | | | |
| dd906bbb-d1ef-4fbe-acd1-03553c13b26b | Address Redacted | | | | |
| dd907d16-7f18-4458-9101-9fa95a2726d! | Address Redacted | | | | |
| dd90985d-2828-4c7b-be61-1ea0bc4d1253 | Address Redacted | | | | |
| dd90a11c-5138-4702-96c0-b1603d0128c8 | Address Redacted | | | | |
| dd90c12b-bd8e-470f-b13e-e034a04adcab | Address Redacted | | | | |
| dd90c42c-d13c-4070-8521-189d364bb71c | Address Redacted | | | | |
| dd912130-8384-4842-b734-31b528ac077c | Address Redacted | | | | |
| dd913ca0-c5d4-431f-84dc-9acd09a1cdf5 | Address Redacted | | | | |
| dd916d6b-5c02-4c2d-947d-949d3445ad9a | Address Redacted | | | | |
| dd919149-d06a-4eb6-9f6f-09f137a87fa2 | Address Redacted | | | | |
| dd919183-9b89-427b-9284-c80c4de28287 | Address Redacted | | | | |
| dd920142-31ae-4366-a56a-6715e5cbc106 | Address Redacted | | | | |
| dd9212d3-52f9-4161-b969-0e826486a4f6 | Address Redacted | | | | |
| dd921493-9f84-4448-b3a7-059c7db83956 | Address Redacted | | | | |
| dd922261-b902-42bc-816c-c9c48ff7d99d | Address Redacted | | | | |
| dd922e48-3d23-4123-9b64-14be247adf6e | Address Redacted | | | | |
| dd924973-6bdf-42b9-9520-e6dc53066809 | Address Redacted | | | | |
| dd925ae5-8b11-4b9c-a4fb-e76b4bf64bf9 | Address Redacted | | | | |
| dd926280-e241-4a2e-a0b7-926cdfd4b942 | Address Redacted | | | | |
| dd92a2ee-478d-4a43-8e8e-f745b4666550 | Address Redacted | | | | |
| dd93299f-580d-47df-8299-875187923997 | Address Redacted | | | | |
| dd932cb0-76b5-4e88-8255-b1eb961eca66 | Address Redacted | | | | |
| dd933b7c-a4b4-4653-82f5-612fd8841662 | Address Redacted | | | | |
| dd933c03-9493-44ac-97a1-ddeacc70976d | Address Redacted | | | | |
| dd934710-8c46-4427-b378-41cfd869de02 | Address Redacted | | | | |
| dd939934-d7ba-4cad-8061-445cd285b116 | Address Redacted | | | | |
| dd93a111-b69b-4e4e-9961-ab664f38ac18 | Address Redacted | | | | |
| dd93b4af-f266-47c5-b1cc-cf12cd337772 | Address Redacted | | | | |
| dd93c9fa-ca2f-4b1b-bcd3-364849224fc0 | Address Redacted | | | | |
| dd93ce74-8fd9-4f93-b67c-24f95f8ca031 | Address Redacted | | | | |
| dd93e923-c703-446c-972a-9b1ebe66171c | Address Redacted | | | | |
| dd944a44-18d1-4a05-a161-55128a4bae66 | Address Redacted | | | | |
| dd948345-62b4-46d7-951b-0c826cf4f744 | Address Redacted | | | | |
| dd948780-cede-4a99-8249-d4220f7e7041 | Address Redacted | Page 8808 of 10184 | | | |
| dd94a87b-b716-458f-8e37-e35f399a3501 | Address Redacted | | | | |
| dd94ca82-99ec-4362-9182-1744c824bc2d | Address Redacted | | | | |
| dd94ce62-a729-46ca-a345-9c08df5dc248 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| dd952063-d72c-4243-9d97-ff4ae06feb57 | Address Redacted | | | | |
| dd9549ef-4e7a-489e-a37c-28493248327! | Address Redacted | | | | |
| dd955977-fdac-4cff-ac1f-63c0df83eabf | Address Redacted | | | | |
| dd95723d-4ec4-4e59-9b5c-7b8e5d61d3fb | Address Redacted | | | | |
| dd9587cd-b40e-4dc8-aae8-7950ed8c0da1 | Address Redacted | | | | |
| dd959658-142d-4944-8fc0-4c1d8f8caa2f | Address Redacted | | | | |
| dd95ac32-bb0b-4ad9-a03d-ae98fd8f073f | Address Redacted | | | | |
| dd95d1f4-5ea0-4cd2-ad39-3cd211db51ca | Address Redacted | | | | |
| dd95dd1e-a648-4b8b-a950-cc8807fbbcd2 | Address Redacted | | | | |
| dd95fdc0-c5f5-4ef3-b7e8-473a1d7666f8 | Address Redacted | | | | |
| dd964823-45ab-4b1e-a61b-1c38145a939d | Address Redacted | | | | |
| dd966274-2109-4c3a-bf2c-9a7b5dfdf915 | Address Redacted | | | | |
| dd969cd5-8add-40c2-bbfc-61dde026aa97 | Address Redacted | | | | |
| dd96e8bd-ee16-4f14-8a15-d37e19595714 | Address Redacted | | | | |
| dd96ea1f-7d94-467b-aa0e-77ac7e445a5c | Address Redacted | | | | |
| dd972f83-e2d3-4711-b76b-b13d97cc4a3d | Address Redacted | | | | |
| dd9738db-183e-45dd-a134-61bc8b245af0 | Address Redacted | | | | |
| dd975c4d-576f-4e79-ae9a-663d3b908ae7 | Address Redacted | | | | |
| dd9768b1-7c4d-4d23-bc4a-a6500747bf09 | Address Redacted | | | | |
| dd977654-d9b3-44e9-9b83-806958236d75 | Address Redacted | | | | |
| dd97a177-3dda-4b16-a36d-5d6c89c472a8 | Address Redacted | | | | |
| dd97ad8e-a00b-4d51-a6b2-24347c34463b | Address Redacted | | | | |
| dd9805ee-d415-45c1-b8ef-3d6d407b111c | Address Redacted | | | | |
| dd98065c-319c-42ea-91e6-abe005df369f | Address Redacted | | | | |
| dd9879e0-6c05-4ccc-997f-5911e9ec2bc0 | Address Redacted | | | | |
| dd98a355-cd92-4b66-a4f5-5b4b28bab898 | Address Redacted | | | | |
| dd98e269-38db-454a-b876-1f9f7f4266d3 | Address Redacted | | | | |
| dd98f7dc-647e-4b90-8c91-afb21fe1f16c | Address Redacted | | | | |
| dd98f7e4-7d15-4af8-9313-a59be35d191d | Address Redacted | | | | |
| dd991c09-a0a7-45a9-ba92-69f19b703268 | Address Redacted | | | | |
| dd992c78-88d6-425d-b856-d7a92b496ef1 | Address Redacted | | | | |
| dd994bcb-f577-4b30-99ef-4b196fbe20aa | Address Redacted | | | | |
| dd999927-a7b7-4e6d-a3f9-9046a96e621! | Address Redacted | | | | |
| dd99bf13-3d38-49b2-89ed-430ab17ad64d | Address Redacted | | | | |
| dd99d78c-a39a-41f1-bf94-033d0a71b81c | Address Redacted | | | | |
| dd99ddd6-dc19-4579-adf7-b70bdc430e9a | Address Redacted | | | | |
| dd99eb71-0879-49c3-8851-094131a6720e | Address Redacted | | | | |
| dd99f26d-b82b-4751-96a1-e6f137269f78 | Address Redacted | | | | |
| dd9a4176-538e-4303-b9cf-7e7526a271e2 | Address Redacted | | | | |
| dd9a50ac-4d63-4429-bffb-6c61d8dc3ecb | Address Redacted | | | | |
| dd9adcfb-455f-405a-b552-e329a1b4fffe | Address Redacted | | | | |
| dd9afc00-7bbc-4b21-9061-ffee4e69b445 | Address Redacted | | | | |
| dd9b36fa-bb01-4ac4-b9a3-2b6637263acf | Address Redacted | | | | |
| dd9b5b71-6bfc-4255-8f48-f3a3f6cc4ca9 | Address Redacted | | | | |
| dd9b67ca-0592-4595-b0db-90045a4dd6e4 | Address Redacted | | | | |
| dd9b815d-238e-49da-99e0-65ac84325692 | Address Redacted | | | | |
| dd9beb05-e3ef-4550-99e4-8a8912ea155e | Address Redacted | | | | |
| dd9c1143-f40f-4a16-8913-2734eaee9263 | Address Redacted | | | | |
| dd9c6a63-f8aa-4595-9644-251fa7cee07b | Address Redacted | | | | |
| dd9c8585-b984-415f-9e79-d8543f757f66 | Address Redacted | | | | |
| dd9c8fa1-6c87-465f-93ed-c5dc68ee05b7 | Address Redacted | | | | |
| dd9c98e-34f2-46e8-9e3b-a295d21a7c2a | Address Redacted | | | | |
| dd9cbc9b-574d-4f55-926a-942cb0bc67be | Address Redacted | | | | |
| dd9ccd44-5159-426b-8375-448813d82355 | Address Redacted | | | | |
| dd9ce1f1-4ba8-4191-be63-1eed1a63d3cc | Address Redacted | | | | |
| dd9ceb90-d445-4aeb-9c10-fa6e33ca4b75 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| dd9cfad2-3a9d-4b65-addf-740f23a53b93 | Address Redacted | | | | |
| dd9d00d5-7c15-42d3-9077-788fbe36e248 | Address Redacted | | | | |
| dd9d05d6-be86-4055-91bf-7a61537feb72 | Address Redacted | | | | |
| dd9d244c-1fb3-4017-8ffe-01f0ece050bb | Address Redacted | | | | |
| dd9d399b-41a1-432a-8379-787205245c55 | Address Redacted | | | | |
| dd9d4e95-9644-4d09-828a-4189ed915286 | Address Redacted | | | | |
| dd9d7c0f-bf5b-42cd-9c37-582d24ccb4fd | Address Redacted | | | | |
| dd9d8a27-6353-4118-b0a1-74afd88c09b5 | Address Redacted | | | | |
| dd9d91ef-0653-4f0b-90b9-404bb1a9c226 | Address Redacted | | | | |
| dd9d996e-fd9b-4b8e-9f55-ac2ecb7e09d0 | Address Redacted | | | | |
| dd9da155-330d-4275-a784-f384aa37b455 | Address Redacted | | | | |
| dd9da7c8-81ff-45e0-9398-4885d3b28478 | Address Redacted | | | | |
| dd9dbff5-27fd-493c-8366-0b373c8ccbc8 | Address Redacted | | | | |
| dd9dc68e-12ad-4174-93c9-75807578451b | Address Redacted | | | | |
| dd9de184-453b-4da3-a334-1577736b5ed2 | Address Redacted | | | | |
| dd9deb15-931f-4eba-8599-f25f8602f528 | Address Redacted | | | | |
| dd9dfe80-846b-4f27-b514-0046a8f8e404 | Address Redacted | | | | |
| dd9e2762-b747-40d2-956c-1c97737a8be7 | Address Redacted | | | | |
| dd9ec114-0d6b-4be3-9e53-1345532fdbf2 | Address Redacted | | | | |
| dd9f0b86-93ff-4a1c-af40-b6c5330e2884 | Address Redacted | | | | |
| dd9f4940-a212-45ee-92b8-6e930d2a5027 | Address Redacted | | | | |
| dd9f538e-f177-4731-806a-161d7d1e22f0 | Address Redacted | | | | |
| dd9ff3f5-92ec-4d85-91e5-3f387e9cf84d | Address Redacted | | | | |
| dd9ffed8-f9d5-4027-bb2e-1755c02b2819 | Address Redacted | | | | |
| dda0032c-70b4-487c-adc4-8702a9dfcb6a | Address Redacted | | | | |
| dda0246d-9f37-4924-abd0-62d1302011b1 | Address Redacted | | | | |
| dda02b25-a131-48e4-ad4e-bca681f786df | Address Redacted | | | | |
| dda044a1-e061-4e7f-a129-f5a153f1f7c2 | Address Redacted | | | | |
| dda06728-71bd-4aec-ab20-8a00f60c79af | Address Redacted | | | | |
| dda07741-6fe5-4ae9-a5fa-61a341d22d02 | Address Redacted | | | | |
| dda0873e-cb40-4dda-9308-3556fdb24641 | Address Redacted | | | | |
| dda0879c-9b99-4fe0-a0e8-320d92fb23b2 | Address Redacted | | | | |
| dda0a041-05e2-4e59-94c9-a8342425d01f | Address Redacted | | | | |
| dda0c089-5d1d-46a5-91d2-d1d524523c11 | Address Redacted | | | | |
| dda11cfa-49ba-4c7e-a0a5-deb5f7d6564e | Address Redacted | | | | |
| dda12e35-fbc6-41d1-98be-be95c0b23ecd | Address Redacted | | | | |
| dda16e14-6956-4d68-8564-ccc0bc93b4bf | Address Redacted | | | | |
| dda1733c-c681-4acb-956e-200b7a5c943e | Address Redacted | | | | |
| dda17818-7dee-4104-bd41-9a3d8c5ae17a | Address Redacted | | | | |
| dda1ae7e-82fd-4db9-a0ce-0eb621a51cd1 | Address Redacted | | | | |
| dda1b53c-ebe8-4480-8319-9677631d710e | Address Redacted | | | | |
| dda1ba86-57c0-4f06-8fcd-b0b96a415c86 | Address Redacted | | | | |
| dda1fdf2-39fe-4c70-96eb-f35ac70ebd38 | Address Redacted | | | | |
| dda20eb0-fb61-45d6-bc1a-a6b52799664e | Address Redacted | | | | |
| dda2311a-475f-4334-bce8-c63cc854550f | Address Redacted | | | | |
| dda25502-a27d-4acf-9eb3-3dc05de6f700 | Address Redacted | | | | |
| dda25d53-7f1f-4b3e-ae5d-c20d66ebfa40 | Address Redacted | | | | |
| dda282d6-3b09-4efa-923d-430fb9fb911d | Address Redacted | | | | |
| dda2b362-8977-4f4d-8c9e-606f90ada812 | Address Redacted | | | | |
| dda30bbc-fb4a-4bac-90f6-df944b5f402d | Address Redacted | | | | |
| dda33b02-59d8-403e-a1ea-a3a820009549 | Address Redacted | | | | |
| dda3689a-c53a-4daf-8dd0-abbff876438a | Address Redacted | | | | |
| dda39410-088d-4d53-bb69-16d56ef716b7 | Address Redacted | | | | |
| dda3c5b8-7860-458a-8b95-7e399af35642 | Address Redacted | | | | |
| dda3cf2b-454e-4e72-ba25-bc8d271dca4c | Address Redacted | | | | |
| dda3d6d3-5f2a-401b-8365-774b6a5a0189 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| dda3f29d-cbc3-46a5-9771-9f0c90142f55 | Address Redacted | | | | |
| dda4107f-4f6b-44c1-b1a8-6deddb32cf3b | Address Redacted | | | | |
| dda44fdc-f0ae-481c-affe-17f31c56ce53 | Address Redacted | | | | |
| dda45c78-5896-4acf-be66-ec9724da8bc4 | Address Redacted | | | | |
| dda45ea4-ec28-4669-9bb9-35be0185e2b0 | Address Redacted | | | | |
| dda4a970-9535-48d2-8985-e7a9067a4e2a | Address Redacted | | | | |
| dda4be31-a8f8-4337-b495-c5c9f09ae55c | Address Redacted | | | | |
| dda4ca23-12c9-4f38-8145-efec4b5149ec | Address Redacted | | | | |
| dda4ea12-fcc2-412c-8ce3-d50ecc74622f | Address Redacted | | | | |
| dda552e0-249d-4ed7-9bc6-09ce5395273e | Address Redacted | | | | |
| dda5565b-65a0-40e2-8624-c140d4850734 | Address Redacted | | | | |
| dda57836-991b-48d1-988f-8b12e1070cb6 | Address Redacted | | | | |
| dda59f85-1068-4d13-8e37-8789b8559313 | Address Redacted | | | | |
| dda5a448-2177-4b32-8d22-c15e11a2e529 | Address Redacted | | | | |
| dda5a5c4-781c-40fd-a401-fcc413582e46 | Address Redacted | | | | |
| dda5b122-f584-4357-ab36-7cf5b0d05985 | Address Redacted | | | | |
| dda5ea69-dece-459e-93f0-90bb9e930c89 | Address Redacted | | | | |
| dda5f00d-f06d-47c3-a57e-aa9209c258ce | Address Redacted | | | | |
| dda63e5a-1a4e-4c8d-836a-71fbe2bf3675 | Address Redacted | | | | |
| dda67cef-f092-48f1-ae14-c4a9b502f82b | Address Redacted | | | | |
| dda6b194-f77e-411f-b7e2-9221ceb9f16b | Address Redacted | | | | |
| dda6b766-c0cd-4499-a4ba-7e317bd90dfa | Address Redacted | | | | |
| dda6be73-0bff-4851-9dfd-4faa30be170d | Address Redacted | | | | |
| dda6c16c-e0ef-4408-bcb9-7ec772c61b41 | Address Redacted | | | | |
| dda6ce1b-ffe1-4724-b558-491a70ae395a | Address Redacted | | | | |
| dda6f62a-3b41-4ade-ada5-d90dc8d52c9e | Address Redacted | | | | |
| dda7c06b-dfb1-41c4-9af0-eb79e46935aa | Address Redacted | | | | |
| dda7e024-69a3-438f-a32d-966d1e33f5f0 | Address Redacted | | | | |
| dda82307-f87d-4e60-bba5-55b0d61146d7 | Address Redacted | | | | |
| dda83c3e-2e9c-4db4-a763-65158fb63915 | Address Redacted | | | | |
| dda843c7-e75b-4687-b8ef-b69907549560 | Address Redacted | | | | |
| dda871a5-5181-4d90-867d-41a84fe807ea | Address Redacted | | | | |
| dda877bb-0295-4229-90fd-9d19c205f05d | Address Redacted | | | | |
| dda895fb-303c-4616-bfb2-3fd03fd418bb | Address Redacted | | | | |
| dda8ec1b-5919-4565-b1fe-24760de5f522 | Address Redacted | | | | |
| dda91827-f562-4458-93db-1c8e3a2cb363 | Address Redacted | | | | |
| dda93b97-42aa-48a7-b0aa-ef7a9d3c59c7 | Address Redacted | | | | |
| dda9663d-921b-436b-86a2-230c6a23853b | Address Redacted | | | | |
| dda96ab5-e6e1-4b17-b604-dd9d8e3386a4 | Address Redacted | | | | |
| dda9872d-2d81-4c74-9a2a-170f9ca197b0 | Address Redacted | | | | |
| dda9ad88-d7fd-4fbb-96ec-cb316df20f8c | Address Redacted | | | | |
| ddaa08ea-bb7e-4f9e-ad66-847d36952d31 | Address Redacted | | | | |
| ddaa16f5-35ed-4f71-b06b-fbb4995d1e1a | Address Redacted | | | | |
| ddaa4097-5ca8-4e6c-bda1-87f27fdebf28 | Address Redacted | | | | |
| ddaa4267-22ce-4cf1-9a9c-01b2b3a3cb18 | Address Redacted | | | | |
| ddaa4921-0752-4df8-9e51-c65e2a0c8f81 | Address Redacted | | | | |
| ddaa5e2d-fb46-493b-aa3d-a72dc2d7f5b0 | Address Redacted | | | | |
| ddaa930f-a3ff-485f-9ba9-a6daf07b28a5 | Address Redacted | | | | |
| ddaaa2af-d4c1-4d56-b8a6-8640c45d1df3 | Address Redacted | | | | |
| ddaab0cc-7e0e-4935-b728-b4f4adcdb241 | Address Redacted | | | | |
| ddaaba0e-c0fb-431e-a60c-40d021626b8a | Address Redacted | | | | |
| ddaadb0a-4881-4ba4-8567-82142940391c | Address Redacted | | | | |
| ddab39f1-27b3-4d96-84f0-c3c4f291a09a | Address Redacted | | | | |
| ddab4193-1223-40b8-a9d9-24cd435b71cc | Address Redacted | | | | |
| ddab58da-a712-4d51-a37b-a02bcabf6641 | Address Redacted | | | | |
| ddab828d-4f2d-42e0-b1b2-a6827c728596 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ddab905a-55cb-46d2-b2f7-f0a891482afa | Address Redacted | | | | |
| ddab9c02-d0dc-4065-ac83-466c4beca10c | Address Redacted | | | | |
| ddabc70c-b6e7-40ee-a98c-9d7d916eef4c | Address Redacted | | | | |
| ddabc852-089a-4aa2-94a1-267f3cc0d3ae | Address Redacted | | | | |
| ddac69e0-940f-4d76-bc0e-4ef700d7a651 | Address Redacted | | | | |
| ddac840d-38b0-406d-b39f-4610084b474c | Address Redacted | | | | |
| ddac8449-cdc5-4f2c-811e-e158897a15fe | Address Redacted | | | | |
| ddacb122-bdf4-4851-bcb5-79c3df33b9ac | Address Redacted | | | | |
| ddacdfa6-1a40-4a78-80d3-2622bdc800e9 | Address Redacted | | | | |
| ddacf43d-a163-4dae-a702-d207c5c6588b | Address Redacted | | | | |
| ddacf8b1-35c3-4b6f-aa71-756ec9eda999 | Address Redacted | | | | |
| ddad16a0-4688-49f8-a1bb-bcdbe9c8c24c | Address Redacted | | | | |
| ddad1c4f-f341-4ec7-9d85-8cfc60c42a5d | Address Redacted | | | | |
| ddad8007-e5b6-4837-8841-eb732be94af5 | Address Redacted | | | | |
| ddad81ee-1951-420b-aa11-4731543dd24e | Address Redacted | | | | |
| ddad86a3-e8c5-44ca-881f-c64c6f18bad6 | Address Redacted | | | | |
| ddad8a42-d26e-4d08-99bb-c00bb8ef3695 | Address Redacted | | | | |
| ddad99c3-48ea-4e4b-a4e0-eabf06cd8b47 | Address Redacted | | | | |
| ddada16c-97f9-49f9-aba3-b4840bcd0212 | Address Redacted | | | | |
| ddadc5a8-b29b-4c56-8b3d-20566069f879 | Address Redacted | | | | |
| ddadc733-3696-42ca-8be2-c40f6659e57c | Address Redacted | | | | |
| ddadcd85-590e-4397-93d3-d082542866c6 | Address Redacted | | | | |
| ddadcd8e-1520-4c2c-9c6c-d42ded6c2306 | Address Redacted | | | | |
| ddade7cd-0381-499c-8f47-b80f5b5f47e1 | Address Redacted | | | | |
| ddadeef6-68b4-4317-864d-a7b1716dac08 | Address Redacted | | | | |
| ddadf089-2046-45c0-9d44-01e61dc104e8 | Address Redacted | | | | |
| ddadf374-918e-48b0-9cc2-3e1ff9ee69b5 | Address Redacted | | | | |
| ddae111d-ff0a-4794-9805-d6e0a1c59f0a | Address Redacted | | | | |
| ddae19b5-10a7-48ab-9194-a9ceaee4317f | Address Redacted | | | | |
| ddae32af-eeb3-4341-ae79-c1c1cc3be2e4 | Address Redacted | | | | |
| ddae3d95-263c-4377-b202-b50290f65604 | Address Redacted | | | | |
| ddae45c7-7541-40fc-8b84-3196c10c8ef0 | Address Redacted | | | | |
| ddae7667-7e19-41e3-b41b-e883f20a0b24 | Address Redacted | | | | |
| ddae86a0-3183-47ec-b81e-be61e90a5b61 | Address Redacted | | | | |
| ddae8720-de5a-4098-809b-e4b7ee53248c | Address Redacted | | | | |
| ddae9fa8-ad94-4649-a0f8-7972783f15cc | Address Redacted | | | | |
| ddaebc1c-6f7e-438d-bc7a-1f09c6463c3d | Address Redacted | | | | |
| ddaebd29-2e72-4170-a2cd-a433015df92d | Address Redacted | | | | |
| ddaecfb8-9a07-4baa-9a04-1ae2ec8fe085 | Address Redacted | | | | |
| ddaf042d-a806-4aa1-b728-7554ade23b9b | Address Redacted | | | | |
| ddaf4118-0e6f-43ad-b1ec-932be9c577b9 | Address Redacted | | | | |
| ddaf5639-8353-4b40-aefd-1f784be09c44 | Address Redacted | | | | |
| ddaf5f75-1446-4ab0-9c52-2d5d47613e89 | Address Redacted | | | | |
| ddafb194-9796-4173-af0f-a262d5675c16 | Address Redacted | | | | |
| ddafb7b9-ce60-4c2d-a067-3ad5f3e2f483 | Address Redacted | | | | |
| ddafc722-36af-419c-83ee-715faf899079 | Address Redacted | | | | |
| ddafcd51-eea7-4497-82b1-dff2f86646c4 | Address Redacted | | | | |
| ddafec51-1c6e-476b-a680-78a621afa6da | Address Redacted | | | | |
| ddaff2f2-7708-4deb-a806-588ded4d99b5 | Address Redacted | | | | |
| ddb097ed-c466-4165-bcc7-11f245da3ffa | Address Redacted | | | | |
| ddb0bd39-1d19-49b1-8830-e2bdad985a51 | Address Redacted | | | | |
| ddb0bf0e-bf7c-4c02-89db-40a3856e6647 | Address Redacted | | | | |
| ddb0c2b1-18d5-4597-a3fb-bd4041f8960f | Address Redacted | | | | |
| ddb0ed78-6cae-4e30-9776-c2e089e55376 | Address Redacted | | | | |
| ddb0fa8d-cab4-4687-8c2a-8071c90891d5 | Address Redacted | | | | |
| ddb11ff4-3a04-46fd-9866-dd9c17dc6d62 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ddb14ca6-a73a-4d84-b49f-3fa52dc213a9 | Address Redacted | | | | |
| ddb15265-b348-4c9b-842f-9de089204c44 | Address Redacted | | | | |
| ddb16398-6952-45c8-9a40-b521cbd769a7 | Address Redacted | | | | |
| ddb18fa2-e542-4c70-8f4f-d6c2a1285886 | Address Redacted | | | | |
| ddb21b05-550e-4349-9aa5-f873b2bdcba0 | Address Redacted | | | | |
| ddb24ad7-1dc0-4564-b33d-dfb0ab0c4a5d | Address Redacted | | | | |
| ddb25937-f9d2-4a4e-9403-6922d0ee4423 | Address Redacted | | | | |
| ddb28203-ec31-4770-8ea3-9cfc4b1a5fcb | Address Redacted | | | | |
| ddb297a7-cea2-4581-990f-cf65b31b1c35 | Address Redacted | | | | |
| ddb2b90e-8dbf-4089-a15f-e9f3d96de6ae | Address Redacted | | | | |
| ddb2c110-11a7-4082-98db-83a7abc0f6f7 | Address Redacted | | | | |
| ddb2c621-997b-49cd-950e-f4f2bd23f5b9 | Address Redacted | | | | |
| ddb2d173-6bf9-4eb5-9b89-eac315dd6c8b | Address Redacted | | | | |
| ddb2d75c-7aaa-4818-9fae-cf3ae1a3e5c3 | Address Redacted | | | | |
| ddb2e0ea-2dfc-435e-958e-0f0e7a2b4094 | Address Redacted | | | | |
| ddb2fff6-a22f-465c-81dc-ea8fd5014285 | Address Redacted | | | | |
| ddb30a89-69fb-4f0b-81c2-1adc10030e73 | Address Redacted | | | | |
| ddb34373-6f0f-4691-b91b-7207aa4cfcc2 | Address Redacted | | | | |
| ddb34d18-8fe9-4883-b904-00918a5df341 | Address Redacted | | | | |
| ddb3c008-bdc9-4135-a44c-25344913f576 | Address Redacted | | | | |
| ddb3cba2-be4e-4835-aeb7-cb6224e9d770 | Address Redacted | | | | |
| ddb3f0d9-31f9-49a1-b23f-5dde70b42bb5 | Address Redacted | | | | |
| ddb4230d-a64f-41e5-8f97-e119d4a97eb9 | Address Redacted | | | | |
| ddb435ff-4d2d-45bb-b4d4-a35adc165c2f | Address Redacted | | | | |
| ddb4500f-bfdc-466b-9880-133934c3b63e | Address Redacted | | | | |
| ddb467f4-4131-48de-83b6-2dbef8f7fca6 | Address Redacted | | | | |
| ddb4a86e-eded-4f40-873f-1c79b279d416 | Address Redacted | | | | |
| ddb4b128-2e74-4b08-8c3a-8067d892cd52 | Address Redacted | | | | |
| ddb4cd7d-d0a9-48bc-a7b9-2f209fd0acaa | Address Redacted | | | | |
| ddb4cf69-c108-4ba9-a566-784dff616ee9 | Address Redacted | | | | |
| ddb4e773-c7eb-4c64-bcbd-c0604213be6f | Address Redacted | | | | |
| ddb505f8-ff1a-4509-bdf6-b80f911505b5 | Address Redacted | | | | |
| ddb5501d-80b5-44f2-8cf9-908625ca1c42 | Address Redacted | | | | |
| ddb557c1-cc34-4c7f-82a3-4aeb412d6b80 | Address Redacted | | | | |
| ddb5609b-e1b5-4ee0-969d-f9e90e1ac198 | Address Redacted | | | | |
| ddb561f9-18e7-4e50-92b1-c97c1c607c4e | Address Redacted | | | | |
| ddb56c35-caec-4f7d-bb58-4bfdc9278b24 | Address Redacted | | | | |
| ddb58bb9-5487-4ca6-a0db-1f73c1a86fb1 | Address Redacted | | | | |
| ddb5962a-5afc-412f-b6cb-bb2d3093accc | Address Redacted | | | | |
| ddb598cf-20bb-46d9-8844-dbce88229707 | Address Redacted | | | | |
| ddb59f7d-7917-43cd-91e1-b6b074e321e6 | Address Redacted | | | | |
| ddb63775-9d96-4799-b3c1-25671910569t | Address Redacted | | | | |
| ddb64628-b714-40f9-9d55-73ef5ef3c463 | Address Redacted | | | | |
| ddb64a2b-8dce-430d-bd00-e947e4dda911 | Address Redacted | | | | |
| ddb64b43-c850-418b-b494-d6e1b6ecebe2 | Address Redacted | | | | |
| ddb653bf-f0f2-4203-a3cb-46a0a5ac9228 | Address Redacted | | | | |
| ddb65e08-60eb-41c0-8466-b008f98e7760 | Address Redacted | | | | |
| ddb677f7-5355-4c3b-b3c6-1f1b53c45f1c | Address Redacted | | | | |
| ddb68ef4-d72c-40fe-ab61-c4df46bee297 | Address Redacted | | | | |
| ddb6958e-3c60-4d7e-a48d-aa27f69975cb | Address Redacted | | | | |
| ddb69ba5-5695-4ba5-a8ae-371dd7dcc784 | Address Redacted | | | | |
| ddb6bf4f4-2dd2-458e-941f-5a1a63e0313d | Address Redacted | | | | |
| ddb6bf89-5e42-463b-8f1b-bd98e867f660 | Address Redacted | | | | |
| ddb6cd17-a801-4140-9daa-2cbdd8b1afc3 | Address Redacted | | | | |
| ddb70322-38af-467f-b7b6-9bbf68e614a1 | Address Redacted | | | | |
| ddb7078c-de14-4671-9553-9aac7f7b38b0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| ddb72f4f-8828-416b-8f6b-ce980523c299 | Address Redacted | | | | |
| ddb7316e-f1ed-4e05-8163-e2ae282f2044 | Address Redacted | | | | |
| ddb73bb6-8051-40e0-a5b2-4c0e8a1ff51e | Address Redacted | | | | |
| ddb7c95f-cc2e-4bac-ad2d-0c19bd5eb862 | Address Redacted | | | | |
| ddb85d24-549a-4e24-a983-ec09ee270542 | Address Redacted | | | | |
| ddb865dd-7dcc-42bc-837d-23aafdc5feee | Address Redacted | | | | |
| ddb868fc-6890-4811-a583-d478d8d18b96 | Address Redacted | | | | |
| ddb872ac-94bc-48d5-9122-1a5a79c16e8a | Address Redacted | | | | |
| ddb8830d-f7f7-488e-bc0f-027ab786e086 | Address Redacted | | | | |
| ddb8b5c5-376c-4ebc-8fff-8c1b10f9d0bc | Address Redacted | | | | |
| ddb8c12d-320a-4efe-8da8-ec6d1d7565ca | Address Redacted | | | | |
| ddb8c9e2-7620-471c-9303-3d7999d22a68 | Address Redacted | | | | |
| ddb8fc8c-0e37-494a-bc84-4879dcac3425 | Address Redacted | | | | |
| ddb90b6a-e10e-4856-9a8c-43320a13db86 | Address Redacted | | | | |
| ddb92875-301f-48a6-adb6-33fe57667a17 | Address Redacted | | | | |
| ddb93223-8ed0-4026-8936-146d1c36eb09 | Address Redacted | | | | |
| ddb951aa-5174-4ada-9f9b-ee0d9cea3bf5 | Address Redacted | | | | |
| ddb9543e-9c88-4ead-97a0-db5f0a2b20fe | Address Redacted | | | | |
| ddb9a8eb-66f8-4201-a532-b6a951b2aefc | Address Redacted | | | | |
| ddb9b7d6-83fb-4722-97e3-d9929b30388b | Address Redacted | | | | |
| ddb9c4e8-b606-4152-bc8c-9c69cbf2b05a | Address Redacted | | | | |
| ddb9d3aa-007e-4373-bc8f-3e3da13a85fc | Address Redacted | | | | |
| ddb9ea68-7e47-4c1d-9d86-d0e0e66ea532 | Address Redacted | | | | |
| ddba0766-68c3-407e-9dfa-f68467acb27e | Address Redacted | | | | |
| ddba077a-0c4e-4306-8897-068b871b012e | Address Redacted | | | | |
| ddba39b4-b17c-46f6-9d27-10e19417548c | Address Redacted | | | | |
| ddba78cc-28b7-49e2-8120-389f5f508919 | Address Redacted | | | | |
| ddba8236-04cc-4369-bbb9-9f519a234d2d | Address Redacted | | | | |
| ddba99c0-6ab2-4b0a-97c0-efacde3b477c | Address Redacted | | | | |
| ddba9fa2-0045-4911-bd48-bef0181bf13f | Address Redacted | | | | |
| ddbaa221-f6a9-441e-8a88-7649cbf37478 | Address Redacted | | | | |
| ddbab485-3abe-4a7d-9980-2cc1fc1cbf61 | Address Redacted | | | | |
| ddbace3e-82ed-4630-9aed-42cb3e48abb2 | Address Redacted | | | | |
| ddbadb3c-3bd7-4acb-bc83-3ea0a4c1cf8c | Address Redacted | | | | |
| ddbb1342-d14a-40ae-84f5-0ce2e5aef91b | Address Redacted | | | | |
| ddbb2c40-cdcd-4384-940e-15d67cb15376 | Address Redacted | | | | |
| ddbb306f-5a37-4edd-8faa-85fe4ddfc4a0 | Address Redacted | | | | |
| ddbb49ba-db2d-4695-8b61-b567d35aa086 | Address Redacted | | | | |
| ddbb5ba5-9713-4e63-9ccb-8a2fcf2c462e | Address Redacted | | | | |
| ddbb95a7-d45b-4c89-bebb-4ca575f6bb78 | Address Redacted | | | | |
| ddbbb71c-8b07-4ff4-b1c4-1d8160a9603e | Address Redacted | | | | |
| ddbbc202-14be-4e47-aaf8-3414a5290cdb | Address Redacted | | | | |
| ddbbf362-0fbb-4cf8-80c1-bbea1804efaf | Address Redacted | | | | |
| ddbbf8ed-d54e-4aa0-a081-9a74ec66b07e | Address Redacted | | | | |
| ddbc470f-0445-430e-8fa2-56bad3c07edd | Address Redacted | | | | |
| ddbc4b9a-9bad-4476-b946-897ba0d18c3c | Address Redacted | | | | |
| ddbc50ce-6c31-4f49-a7e8-0be900317099 | Address Redacted | | | | |
| ddbcc2f9-0b77-48c9-b7fb-cf8211d514ac | Address Redacted | | | | |
| ddbcc52c-e65a-4d5d-8647-450edb3b2a4e | Address Redacted | | | | |
| ddbccaf2-73f9-44dd-970a-601feb86f56f | Address Redacted | | | | |
| ddbcfc1f-fc46-46b8-80d4-462431949b49 | Address Redacted | | | | |
| ddbcfe4d-d8c1-4abd-b61a-9438debc6971 | Address Redacted | | | | |
| ddbd31a9-eaa9-48ca-a0c0-14d5dd8d383e | Address Redacted | | | | |
| ddbd722e-815e-48f9-946e-56aa71597f23 | Address Redacted | | | | |
| ddbd78ad-e214-4585-bb5b-02b22d98086c | Address Redacted | | | | |
| ddbd86ef-0ff0-4bf0-b852-31dc51dcd238 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ddbd9085-2690-48bc-aecf-f429323b6223 | Address Redacted | | | | |
| ddbda754-c512-4b18-9530-da4f9753e55d | Address Redacted | | | | |
| ddbdc083-71d7-4b44-8480-1ce44ae51787 | Address Redacted | | | | |
| ddbdc122-4d26-4201-8e51-3ca0feafc5bc | Address Redacted | | | | |
| ddbde3e2-9615-434d-b4d1-8127935d0b3a | Address Redacted | | | | |
| ddbdea35-9008-4398-be5c-17c9744286b3 | Address Redacted | | | | |
| ddbdf8b4-a97a-4254-9508-486a27a108cc | Address Redacted | | | | |
| ddbe0fdd-e73f-41d9-bb16-8cb15863af27 | Address Redacted | | | | |
| ddbe10b7-774c-4878-aac5-3d3f815e2c50 | Address Redacted | | | | |
| ddbe1d9a-ffaa-4ddc-9147-68d5ae26cd57 | Address Redacted | | | | |
| ddbe1f39-6515-4813-9249-51bed58f9ccf | Address Redacted | | | | |
| ddbe228b-312e-4775-9227-ed3560f8f1b5 | Address Redacted | | | | |
| ddbe2538-9dd8-49c6-b74d-e15005102c8c | Address Redacted | | | | |
| ddbe390e-9c5c-4a16-ab35-68d7bee4b541 | Address Redacted | | | | |
| ddbe6b11-2316-4c05-bc96-1195e3731bf5 | Address Redacted | | | | |
| ddbeb0d6-a6ce-4392-8eca-87d80f76e884 | Address Redacted | | | | |
| ddbed9f0-a55f-4bea-84d6-37293f6ee234 | Address Redacted | | | | |
| ddbee459-f800-43e3-830e-39b0b9b04eca | Address Redacted | | | | |
| ddbf040f-be9d-40b6-9e5f-0a184c9ff724 | Address Redacted | | | | |
| ddbf1c69-1a7a-4fe2-bbf4-efee06f90692 | Address Redacted | | | | |
| ddbf44b8-5249-492c-b164-85ddc3163c17 | Address Redacted | | | | |
| ddbf6d83-cf35-4861-897a-f53ea04c480e | Address Redacted | | | | |
| ddbf87b5-6ae3-4ba4-a999-3674d0f5199! | Address Redacted | | | | |
| ddbfb44e-e453-4f69-96cc-f85d2c99fdb1 | Address Redacted | | | | |
| ddbfccac-0900-461e-a997-954e0279bfd5 | Address Redacted | | | | |
| ddbfd01e-e28b-47a9-b0c0-1528f4ac67d6 | Address Redacted | | | | |
| ddc001b7-e688-48fc-8f1b-190ef497fe55 | Address Redacted | | | | |
| ddc0022b-d5a1-4064-bd25-fe6b0e53fd1b | Address Redacted | | | | |
| ddc05531-115b-4e72-a0b1-57713686329! | Address Redacted | | | | |
| ddc05aec-0974-4dab-aa56-1b46cd061e60 | Address Redacted | | | | |
| ddc087bf-6ff2-4517-b7ed-0f072fef4e2d | Address Redacted | | | | |
| ddc08b39-a5b3-4730-95ce-d72ce14ade9a | Address Redacted | | | | |
| ddc0be99-87b6-4d8d-aa2e-49e1f6e05370 | Address Redacted | | | | |
| ddc0ce50-fe57-4765-997e-a533ec267901 | Address Redacted | | | | |
| ddc0ce96-63c7-450e-9543-71f51380c467 | Address Redacted | | | | |
| ddc0d34e-97bd-4454-8ef8-78044b782324 | Address Redacted | | | | |
| ddc0d650-6ad7-4536-a580-79dc4bba1e96 | Address Redacted | | | | |
| ddc0e6ee-94ee-413c-95f3-ab73089c4f5e | Address Redacted | | | | |
| ddc105ed-42b3-454e-8db5-62790bcc24a6 | Address Redacted | | | | |
| ddc13ab5-f8f3-48e9-8f82-7da59ba67dbf | Address Redacted | | | | |
| ddc15b4e-ec4b-4bb4-a334-3025899df669 | Address Redacted | | | | |
| ddc1a1d3-18a6-4f44-8859-b4befb8db399 | Address Redacted | | | | |
| ddc1c885-9923-4b8c-9b85-c08c785dedde | Address Redacted | | | | |
| ddc1cb9b-c598-43c1-a9bf-c29de229ad80 | Address Redacted | | | | |
| ddc1d2d7-14a7-4981-9aac-8c005404da21 | Address Redacted | | | | |
| ddc2c4e-b805-4a6a-b307-a82bd6977c70 | Address Redacted | | | | |
| ddc22c70-1f60-481a-88df-54b16518705e | Address Redacted | | | | |
| ddc245ac-6099-400c-bbd4-e8f94bc5da10 | Address Redacted | | | | |
| ddc2acd9-1e65-4f1b-b4fd-f3750f439ca9 | Address Redacted | | | | |
| ddc2ae64-d2dd-41ef-9443-c56cfcfd2951 | Address Redacted | | | | |
| ddc2fd54-809f-4411-bfe2-92fc09b889c4 | Address Redacted | | | | |
| ddc2fdb1-c923-49cc-9d18-7d03706c2b2e | Address Redacted | | | | |
| ddc31e95-3858-486f-98ec-54ca76b94f6b | Address Redacted | | | | |
| ddc36f7b-f3bd-4454-81da-db2b5d7ff0e7 | Address Redacted | | | | |
| ddc39620-4b3c-4376-b4cb-d1aed4fe221d | Address Redacted | | | | |
| ddc39afd-2deb-457a-8a29-ed78652766ec | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ddc39d97-d12b-440e-8eed-93f4b60333ed | Address Redacted | | | | |
| ddc39fdc-3c08-4ca3-b042-8be7f9262323 | Address Redacted | | | | |
| ddc3aa0f-1cd7-43a0-bf3d-a0235773b078 | Address Redacted | | | | |
| ddc3b302-62ce-486c-9045-c1c6f9753d0f | Address Redacted | | | | |
| ddc44066-556b-41ff-8730-f3235015dad7 | Address Redacted | | | | |
| ddc44606-ac2f-4dd9-bc97-d71d408d9928 | Address Redacted | | | | |
| ddc4ae82-ad91-4b48-ab7e-280484f50ed1 | Address Redacted | | | | |
| ddc4ccb9-5630-42b4-ab72-6560fcfc75f7 | Address Redacted | | | | |
| ddc4cdeb-100a-4ec8-83a1-397fc36b938a | Address Redacted | | | | |
| ddc4ea8a-35d1-4417-97d6-9f38f8ed23e0 | Address Redacted | | | | |
| ddc50ec5-557f-4036-88a0-c68d4a8c5311 | Address Redacted | | | | |
| ddc52a8c-eb55-457c-9686-766c2f755b47 | Address Redacted | | | | |
| ddc55b52-2b58-4bb7-b2a1-0c0e277e0b23 | Address Redacted | | | | |
| ddc55c59-cb89-44af-8211-cab3fc1b3038 | Address Redacted | | | | |
| ddc582c7-9f35-4021-99c3-ba650aeb5c8c | Address Redacted | | | | |
| ddc58529-329e-433c-b582-ffbc3ac2bf0b | Address Redacted | | | | |
| ddc5ab0c-604f-49f0-8115-f68f75075262 | Address Redacted | | | | |
| ddc5b27b-8853-4b3c-91a0-0faec98146a5 | Address Redacted | | | | |
| ddc5bb8b-ee81-4938-95b8-94722cd8fc72 | Address Redacted | | | | |
| ddc5c6b3-96ac-4e09-ad42-a3cc99b739d6 | Address Redacted | | | | |
| ddc5c9da-bfe2-423b-b001-e45b61df75cf | Address Redacted | | | | |
| ddc5e805-9154-45de-bc44-6b7a5cd0f640 | Address Redacted | | | | |
| ddc5e910-2f79-4aa1-ac3e-0317d41906a2 | Address Redacted | | | | |
| ddc5f1c9-ad3a-4fc0-8581-4418991af63a | Address Redacted | | | | |
| ddc5f1de-7612-461c-947b-cf3fa057ca5e | Address Redacted | | | | |
| ddc60455-ab84-4beb-923d-25d5c57bf52b | Address Redacted | | | | |
| ddc605aa-4f10-4972-8179-6ad55ead87f4 | Address Redacted | | | | |
| ddc63cd6-efac-4ecf-ab24-80518b365786 | Address Redacted | | | | |
| ddc64c18-dcfe-4b23-98bb-193892ab0a0e | Address Redacted | | | | |
| ddc68cf7-a942-40e6-9318-3b1f1f2a02f0 | Address Redacted | | | | |
| ddc69a25-eb93-46d6-bc82-991958931a47 | Address Redacted | | | | |
| ddc6c6c2-7b65-4151-9473-8dc144be355c | Address Redacted | | | | |
| ddc6df0f-4248-40c8-8047-2d8df836b360 | Address Redacted | | | | |
| ddc6e22b-a137-4d41-a495-d7959681f524 | Address Redacted | | | | |
| ddc6f3da-d1bc-4b5a-a870-7a25917c8b55 | Address Redacted | | | | |
| ddc75734-ce5c-44fd-bb78-b3abbe6eb05a | Address Redacted | | | | |
| ddc75a05-6006-4611-864c-4b7e9a35c70e | Address Redacted | | | | |
| ddc765a4-222f-413c-ab63-c46860070175 | Address Redacted | | | | |
| ddc76d5a-661b-4747-bd21-02b786ea8890 | Address Redacted | | | | |
| ddc77ebe-9354-45be-813b-e846a0371b35 | Address Redacted | | | | |
| ddc77f5e-abc2-4c7e-a23a-34931b0081b7 | Address Redacted | | | | |
| ddc79f53-e092-49a6-9317-f0d0b2dd3769 | Address Redacted | | | | |
| ddc7bce9-1a7a-4071-bda4-91a72782bf7e | Address Redacted | | | | |
| ddc7d5fd-6c78-4c1f-8083-b9ff14207f95 | Address Redacted | | | | |
| ddc7dba8-5af8-4030-a28a-47d932b528dc | Address Redacted | | | | |
| ddc7e895-01e6-44a2-bf33-872908dd0376 | Address Redacted | | | | |
| ddc80a8a-a92b-4798-a014-4d3b6089f49c | Address Redacted | | | | |
| ddc8124a-7053-47dd-992f-ec798c4e498a | Address Redacted | | | | |
| ddc81d6c-fad7-4bfc-af04-632086e414bd | Address Redacted | | | | |
| ddc86fd0-e378-47ac-9f21-99c52afb5905 | Address Redacted | | | | |
| ddc87623-e82c-426c-b875-5fc0083264cf | Address Redacted | | | | |
| ddc87de8-ce1d-463f-80c7-e9c923c2b5d0 | Address Redacted | | | | |
| ddc89de7-2736-4bcc-b00a-f0457a0b6c0b | Address Redacted | | | | |
| ddc8aa9a-4dc4-4078-86a9-1c01f63aa171 | Address Redacted | | | | |
| ddc8ab42-0b21-49ac-8f1d-8ad8d0f99592 | Address Redacted | | | | |
| ddc8f75a-0ef8-4586-b579-94579c665c38 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ddc9242f-bd05-4c4e-ae4c-6a5761f2f0a8 | Address Redacted | | | | |
| ddc99475-1e6e-4e97-9e26-f2ebe9dbde7f | Address Redacted | | | | |
| ddc9bd5b-8c16-4398-9704-6d5b35a1cb15 | Address Redacted | | | | |
| ddc9ceb7-2c65-445a-9160-a4424e9d2292 | Address Redacted | | | | |
| ddca1ccc-a1d7-46c7-b10c-0368c8ad1d1d | Address Redacted | | | | |
| ddca360f-1a64-416e-8a19-feb0db6d088c | Address Redacted | | | | |
| ddca6c11-3ff6-47d1-b479-e5034e3e8ef6 | Address Redacted | | | | |
| ddca7424-225b-40e4-b6d8-6b044579b7d4 | Address Redacted | | | | |
| ddca80e1-4dba-4aa9-8b2d-a41645077da9 | Address Redacted | | | | |
| ddca9b84-63e1-4e75-a937-3510345931ae | Address Redacted | | | | |
| ddcab7ab-114a-440c-94f2-24e188f8ece3 | Address Redacted | | | | |
| ddcace38-417f-4572-b7f6-d9c02937732a | Address Redacted | | | | |
| ddcaf76f-5e0f-4855-93da-d1f37218a5cf | Address Redacted | | | | |
| ddcb03d8-f1e3-4041-a8c9-4fdce2b3af50 | Address Redacted | | | | |
| ddcb2649-a15b-44a8-b7f7-1f98ee00f264 | Address Redacted | | | | |
| ddcb36be-8a6e-4f8a-a624-4429cb9ebb8d | Address Redacted | | | | |
| ddcb4d8f-1342-4399-8201-320208a4a449 | Address Redacted | | | | |
| ddcb8d00-4b5b-4cdd-b97a-782f5918801a | Address Redacted | | | | |
| ddcb958b-c749-43f6-9a50-2834a923056C | Address Redacted | | | | |
| ddcb9623-789f-4f8b-a647-8aaccb9435e3 | Address Redacted | | | | |
| ddcba3c2-b520-4bb1-8e96-fc77cc0a08e6 | Address Redacted | | | | |
| ddcbad92-098d-44f8-a08b-63726180e964 | Address Redacted | | | | |
| ddcbfa18-9a5a-4753-b96c-1079276c7e4c | Address Redacted | | | | |
| ddcc00fd-f986-4320-bd8a-95c269a27928 | Address Redacted | | | | |
| ddcc3146-9357-4e66-9754-3d53ed313d58 | Address Redacted | | | | |
| ddcc5dc7-8a26-4140-bb59-bc3292535b32 | Address Redacted | | | | |
| ddcc774a-672d-4fac-a231-adc19abcde65 | Address Redacted | | | | |
| ddcc7f35-814a-486e-b812-abba0c01f22d | Address Redacted | | | | |
| ddcc8df9-0746-45e9-bfd6-bc9313e8bfcd | Address Redacted | | | | |
| ddccc95f-ca7c-4934-8f12-ae97ecc39d33 | Address Redacted | | | | |
| ddcd031f-4765-49df-9307-f4df896c6717 | Address Redacted | | | | |
| ddcd160f-a9e0-4dd0-8a64-4c05fe607591 | Address Redacted | | | | |
| ddcd2d53-817b-4ce4-827a-5663f20867be | Address Redacted | | | | |
| ddcd4140-4727-4a1d-898f-687d8e987ca1 | Address Redacted | | | | |
| ddcd62ba-3ba1-490f-bec4-c2736ef486cb | Address Redacted | | | | |
| ddcd9770-b471-4268-a039-b120a503f4dd | Address Redacted | | | | |
| ddcda5b2-6220-4c74-a0b9-6410b4b90c6c | Address Redacted | | | | |
| ddcdc3bf-f498-4e94-ad20-227ab9316fce | Address Redacted | | | | |
| ddcdc5cf-1141-4fba-b682-3b077c0e6982 | Address Redacted | | | | |
| ddcdec42-4233-4c44-88fe-b86a4b127a64 | Address Redacted | | | | |
| ddce8ca2-ee79-4bcf-9b4a-032981fa40d9 | Address Redacted | | | | |
| ddce9089-d0a7-4218-baed-31826cf02bc0 | Address Redacted | | | | |
| ddceea93-493f-42d0-97c2-243d890cb6cd | Address Redacted | | | | |
| ddcf5947-fecf-4cf2-b4e7-1030c33cde0b | Address Redacted | | | | |
| ddcf6cfd-431e-4459-a5f4-ae02fed6d668 | Address Redacted | | | | |
| ddcfaa7f-f376-4e11-8637-8ceacfff3727 | Address Redacted | | | | |
| ddcfbe78-c9e8-41b0-ae6f-c19a335ee13b | Address Redacted | | | | |
| ddcfcbf8-16a3-4dd6-aef6-7f81b40eee10 | Address Redacted | | | | |
| ddcfd48b-1aa4-427f-a83c-ae84889c28cb | Address Redacted | | | | |
| ddcfe966-0231-40c4-aef5-d6e6a59beb49 | Address Redacted | | | | |
| ddcff820-feb8-43b4-ac25-553f42ea5117 | Address Redacted | | | | |
| ddd00131-c55f-4d50-8a38-88addad731dc | Address Redacted | | | | |
| ddd019e5-5945-452e-af2c-ec1f51976cb6 | Address Redacted | | | | |
| ddd01f29-ca58-4bd8-8be3-fa07b06994a5 | Address Redacted | | | | |
| ddd036b2-8444-4d7e-b049-cc6b96cc9afb | Address Redacted | | | | |
| ddd04441-d849-41de-a22c-4a77a3c96ff8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| ddd052af-13c2-4977-bbdb-960365dc7112 | Address Redacted | | | | |
| ddd08d01-246b-454a-80b2-e63af7ac5f9c | Address Redacted | | | | |
| ddd0a7d5-6398-4b86-bc6c-3dfb2622d11d | Address Redacted | | | | |
| ddd0d094-16c4-4db4-bcb7-f1801814ef9d | Address Redacted | | | | |
| ddd0d999-94f7-4fe9-b172-e6eb901ad69d | Address Redacted | | | | |
| ddd0e367-9dc6-42bd-9e7b-a34920f8077c | Address Redacted | | | | |
| ddd0f569-275a-4fd8-b2fe-49023400d048 | Address Redacted | | | | |
| ddd1040c-49bd-489f-87d2-71c767fe111a | Address Redacted | | | | |
| ddd1482e-54c1-4526-8615-02afd53200c1 | Address Redacted | | | | |
| ddd182b9-7d2f-47b2-896b-a99791aa64ef | Address Redacted | | | | |
| ddd1a6ef-b44b-4459-9e2e-1d01c15e0e19 | Address Redacted | | | | |
| ddd1d334-3da4-41af-8022-f1fb5ef1d851 | Address Redacted | | | | |
| ddd1dcaa-11f4-45ca-8146-876408fadae4 | Address Redacted | | | | |
| ddd1e53b-cdd1-45b7-bd24-6461a3522cdd | Address Redacted | | | | |
| ddd1f6f3-3910-4049-9021-cc8d1b4b9be0 | Address Redacted | | | | |
| ddd20ae0-bd62-4ee2-8d5e-98bd4e6db1b9 | Address Redacted | | | | |
| ddd20d61-0a57-440b-a707-a1020051491b | Address Redacted | | | | |
| ddd22a1a-45bc-4280-819d-9adc01ab410c | Address Redacted | | | | |
| ddd23009-8d94-472b-a06f-45e3e4f2b679 | Address Redacted | | | | |
| ddd23c80-611b-4d93-8d7d-512e40c61f89 | Address Redacted | | | | |
| ddd263ce-61dc-4bce-92e2-c02cdc155134 | Address Redacted | | | | |
| ddd288fa-5872-4212-b67c-cc7f83172aac | Address Redacted | | | | |
| ddd2ab31-f441-4649-a2a2-3bf42956d223 | Address Redacted | | | | |
| ddd2c754-21db-4181-aff3-1e997d713f81 | Address Redacted | | | | |
| ddd2d8a0-d845-45ce-9a71-1632916fb8db | Address Redacted | | | | |
| ddd30788-3a02-40de-be4d-55a78d3b81c4 | Address Redacted | | | | |
| ddd30f7c-73d1-4860-816c-8c7a0af6b9f8 | Address Redacted | | | | |
| ddd315eb-05c4-49e0-a474-aa72848b1526 | Address Redacted | | | | |
| ddd352f3-af4b-4695-8357-e83aaeaaee6e | Address Redacted | | | | |
| ddd3a587-6d52-4913-9a12-feb48c369f89 | Address Redacted | | | | |
| ddd3a661-e5e3-4f1b-8d9b-dcc849260fc3 | Address Redacted | | | | |
| ddd45630-01f9-472f-a5bb-fefd579da31b | Address Redacted | | | | |
| ddd4c9d7-dfed-4fcf-8d20-efaf051d2adf | Address Redacted | | | | |
| ddd4cdc5-afd7-40ca-89b5-c4bb0da4f449 | Address Redacted | | | | |
| ddd4fa23-171c-45f0-9fbd-5a4610eb6df0 | Address Redacted | | | | |
| ddd51356-42bd-4cc8-b4dc-e6f0a8f58d35 | Address Redacted | | | | |
| ddd521da-b753-4413-bf72-fa7d92ddab3b | Address Redacted | | | | |
| ddd524ea-5501-427d-92a9-48791de37863 | Address Redacted | | | | |
| ddd53394-62c2-46f0-905a-f8d7ba486bcc | Address Redacted | | | | |
| ddd5648b-1cee-47af-ab9d-f47d4158b9e2 | Address Redacted | | | | |
| ddd599b9-1301-47ed-9a7c-1b64c10a2a90 | Address Redacted | | | | |
| ddd5ae71-ccfe-4a13-8a4d-452ada992ff6 | Address Redacted | | | | |
| ddd5ea26-b363-496e-8965-e4eb896c529b | Address Redacted | | | | |
| ddd6051f-2fbb-4af5-a86f-4120dfc25d53 | Address Redacted | | | | |
| ddd60be6-d911-4dd8-ae90-ac5472ef4d20 | Address Redacted | | | | |
| ddd60bff-b39d-4af3-9e72-ebce316c0985 | Address Redacted | | | | |
| ddd61714-919f-436d-8074-95b6c89650e1 | Address Redacted | | | | |
| ddd638dd-af17-4e25-ae73-e30a78405334 | Address Redacted | | | | |
| ddd63d86-b396-412d-b964-4442e11a995f | Address Redacted | | | | |
| ddd63ffc-23a5-4b1e-9ac1-e214325e9879 | Address Redacted | | | | |
| ddd6a7b8-aee6-4488-a73d-b5e561e83e4d | Address Redacted | | | | |
| ddd6d710-ea30-440b-bcf6-6af9719d3694 | Address Redacted | | | | |
| ddd6daf9-1000-4c0c-906d-785f5097f654 | Address Redacted | | | | |
| ddd6e35c-1890-49fc-93a4-81c97bfbcedb | Address Redacted | | | | |
| ddd6f0f5-855c-456c-8db1-ec92fe972e67 | Address Redacted | | | | |
| ddd73068-04b9-40dc-a33f-4c223c301771 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| ddd751e4-a348-49e5-8455-97db40fc2d51 | Address Redacted | | | | |
| ddd75283-c4db-47b2-a660-c94933968932 | Address Redacted | | | | |
| ddd76725-50b3-436b-b2d6-292216f4aff8 | Address Redacted | | | | |
| ddd790fb-64c5-47ca-974b-044dd2bf3205 | Address Redacted | | | | |
| ddd79889-2a09-4efd-958f-f024d79e9018 | Address Redacted | | | | |
| ddd7c071-73fc-4aa5-8aa9-4d3fafaaeab6 | Address Redacted | | | | |
| ddd7c0e0-7018-43c7-a137-ece3161b7738 | Address Redacted | | | | |
| ddd7d5d9-c75b-4e88-b06c-f896c0388d3c | Address Redacted | | | | |
| ddd7ed1e-c598-45c9-bc50-10c3f78d0f93 | Address Redacted | | | | |
| ddd83fbb-f1f6-4f5f-adb4-3dec6eb4dc49 | Address Redacted | | | | |
| ddd84775-4453-43cb-bc4c-fe78d0e2d5ae | Address Redacted | | | | |
| ddd8d0fa-e577-4742-bf0d-ca8e859d3904 | Address Redacted | | | | |
| ddd92350-d304-41ce-af6e-1b5bfe36c860 | Address Redacted | | | | |
| ddd95c4b-acfc-4e1e-8a9a-533369534da5 | Address Redacted | | | | |
| ddd98786-b120-4ea3-af55-b6a41351b06a | Address Redacted | | | | |
| ddd9c328-f105-4037-8f75-d1a2fbd3a27f | Address Redacted | | | | |
| ddd9ea78-1ee5-411b-b59b-36ae25226355 | Address Redacted | | | | |
| ddd9f218-3144-4279-8281-7bdd4689b9c7 | Address Redacted | | | | |
| ddda0a40-89a6-47fb-8396-223bb4587b3a | Address Redacted | | | | |
| ddda36a6-bce3-4a13-bdee-9a22188c6fca | Address Redacted | | | | |
| ddda7667-1251-4754-bbbf-b4440ca748c9 | Address Redacted | | | | |
| ddda8ba8-9ecc-4696-8aef-b70dc5306281 | Address Redacted | | | | |
| ddda9533-1c19-43b1-b4ad-94c71dc1c40f | Address Redacted | | | | |
| ddda96a2-1af2-4b77-9cd7-f3bfef344fc7 | Address Redacted | | | | |
| dddad420-7686-4f34-9451-cc6be473d686 | Address Redacted | | | | |
| dddaecc9-b5ab-4702-b44c-82654b16a644 | Address Redacted | | | | |
| dddb0134-550f-4541-9895-c5d25a44b3e2 | Address Redacted | | | | |
| dddb20e5-e2d0-4060-9153-a80a7b97a29b | Address Redacted | | | | |
| dddb6859-a6bd-4941-bc02-9c76ff5340ef | Address Redacted | | | | |
| dddb6a9e-5154-4ed8-bedc-dcc1790a59a7 | Address Redacted | | | | |
| dddb7997-20b0-4445-842c-d881f17514a3 | Address Redacted | | | | |
| dddb7aa6-db4e-45ea-a714-811c5e4fadba | Address Redacted | | | | |
| dddbc5e7-7264-4d4f-87bc-e2c62a7eefe8 | Address Redacted | | | | |
| dddbd63d-c198-420f-b0a0-4ea0dfb29d5f | Address Redacted | | | | |
| dddbd942-d4d0-435d-bf68-dea05f6eab3e | Address Redacted | | | | |
| dddc02b2-a7dd-4958-8875-af2d603d2826 | Address Redacted | | | | |
| dddc03ab-38be-4eb5-aa1c-26828f59b761 | Address Redacted | | | | |
| dddc082c-b461-4e15-a26e-c3b872129465 | Address Redacted | | | | |
| dddc66a5-a54c-415a-af91-fbd897f86b6f | Address Redacted | | | | |
| dddc6913-8078-4b69-9600-59f94cacfe58 | Address Redacted | | | | |
| dddc955c-54ac-4ad9-bed8-386140976e25 | Address Redacted | | | | |
| dddca5df-3aca-4d4d-864d-8b92f6045ea7 | Address Redacted | | | | |
| dddcad7c-350c-4bc5-aa1b-a99f53e69201 | Address Redacted | | | | |
| dddcb547-1b3f-4942-9692-bee2c04220b1 | Address Redacted | | | | |
| dddcca3f-f46b-403d-a450-cfd2cd63b0b0 | Address Redacted | | | | |
| dddcf0a1-41c2-4122-a1e7-9dc4fe572620 | Address Redacted | | | | |
| dddd0201-6a2b-4442-8385-77ad87f9f130 | Address Redacted | | | | |
| dddd0f0c-6123-4bdc-95a8-a8bb595b804f | Address Redacted | | | | |
| dddd9956-04bd-48a4-a5b7-4e6bcf3ddbf6 | Address Redacted | | | | |
| dddddbcd6-907b-4a3b-b5ff-a2487bf90f94 | Address Redacted | | | | |
| dddddc0ef-4c45-4fe6-990c-9fe94cee682e | Address Redacted | | | | |
| dddddc60a-1cbe-4d8c-a37b-4eb86fa98045 | Address Redacted | | | | |
| ddde337-2052-4605-b35e-d45e57158363 | Address Redacted | | | | |
| dddebd7-1ee9-4098-8239-cb13944fb478 | Address Redacted | | | | |
| ddddf376-5938-4515-b6de-20ff485b0835 | Address Redacted | | | | |
| ddde17e6-875d-4d7e-9991-778eedc4c4cf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ddde1e7d-74f0-4783-bc74-b41220b13c0a | Address Redacted | | | | |
| ddde2a79-53d5-4702-8cc6-265289541f8e | Address Redacted | | | | |
| ddde4b3d-b10e-4fba-ac4c-0d16316b3be7 | Address Redacted | | | | |
| ddde5d71-e28d-48b0-b8ba-0f95eceff594 | Address Redacted | | | | |
| ddde6079-6c7f-48bd-8e2a-f8b8376481b8 | Address Redacted | | | | |
| ddde6bfd-599b-4bf4-ba73-fae43c298f3f | Address Redacted | | | | |
| ddde8d98-b401-4d93-8f0e-021fb253e482 | Address Redacted | | | | |
| dddeaf93-0886-47c0-b2db-9a4d27331ee4 | Address Redacted | | | | |
| dddee13b-6431-4cd0-b35b-16e1ee08e802 | Address Redacted | | | | |
| dddefa71-6460-45d7-b676-127d2df0fd4e | Address Redacted | | | | |
| dddf53bc-32d5-42b4-9c57-51b90756d54f | Address Redacted | | | | |
| dddf5e74-5240-4ab7-bc38-83c425da34da | Address Redacted | | | | |
| dddf76f4-3b04-4a84-b8c4-0bf00681642c | Address Redacted | | | | |
| dddf869c-6b9a-437b-beb2-43bfdc74cd7f | Address Redacted | | | | |
| dddffcdb-7739-4c60-9df3-4fefb2d92bdb | Address Redacted | | | | |
| dde018e7-963d-4ec8-bf39-75f3d9162234 | Address Redacted | | | | |
| dde02db0-3e55-4ba6-9b47-7d927791163f | Address Redacted | | | | |
| dde07b52-083b-43a8-b5e4-151c85ac0ee2 | Address Redacted | | | | |
| dde08943-de48-40d0-be0e-f57b110be88b | Address Redacted | | | | |
| dde0aa8c-cd8f-4c6b-aee3-3ac9ba5d8cd1 | Address Redacted | | | | |
| dde0e1b8-f5a0-4e3b-85d0-b46a78e7a728 | Address Redacted | | | | |
| dde14ecd-75b6-45e4-bda4-2d7c836f5577 | Address Redacted | | | | |
| dde18383-18cf-438a-bd46-21229046bef7 | Address Redacted | | | | |
| dde1a619-c1c6-4278-9729-530e58a9657e | Address Redacted | | | | |
| dde1f060-10a6-46f4-83fe-7750db1ad8c5 | Address Redacted | | | | |
| dde1f3c4-f961-4809-9bcf-d2bcb60279c6 | Address Redacted | | | | |
| dde1f899-c1ff-42f8-9dcb-dc894b2c3b67 | Address Redacted | | | | |
| dde213de-8497-444e-81fc-9a132c17fc82 | Address Redacted | | | | |
| dde22ef7-e697-4195-aaf6-0e1cd78718d3 | Address Redacted | | | | |
| dde2617a-6127-46f3-96be-2ee67ac9b3a5 | Address Redacted | | | | |
| dde264e6-e7ad-4bb0-80a0-98f4d93ca5a8 | Address Redacted | | | | |
| dde26511-7303-4b9c-b05b-86580a74ec0b | Address Redacted | | | | |
| dde266b9-6dfa-46cd-8ec7-a6d252c5e4ed | Address Redacted | | | | |
| dde295db-c620-4054-bc71-846be532cee5 | Address Redacted | | | | |
| dde2d3c1-2d73-41dc-8284-26f7045bd002 | Address Redacted | | | | |
| dde2dc21-525a-443d-8720-2d21cf458698 | Address Redacted | | | | |
| dde2fcf7-374b-4671-8f00-d4a469e07bc4 | Address Redacted | | | | |
| dde330a7-8961-4960-b455-2dc825286c83 | Address Redacted | | | | |
| dde3331c-4393-4550-bf28-48bc27ccbc5f | Address Redacted | | | | |
| dde35e4c-0286-40f4-86a6-a9af519fc1e7 | Address Redacted | | | | |
| dde36fe6-f853-40a4-ba6c-760e57ca918f | Address Redacted | | | | |
| dde39bdb-15de-4a5f-b8fd-e597d5e25444 | Address Redacted | | | | |
| dde3c937-a9f3-4232-b9d0-b6cc072375f2 | Address Redacted | | | | |
| dde3d326-ccdf-4d8c-b493-2eaa2f94e52f | Address Redacted | | | | |
| dde3e297-c64c-4564-b1ee-8a5216ce1822 | Address Redacted | | | | |
| dde3fee5-46de-434e-81bd-0b431d8e58db | Address Redacted | | | | |
| dde43582-aef8-4317-902b-0fbe92a5e158 | Address Redacted | | | | |
| dde46859-98e1-43ed-8f87-ab2459b21c23 | Address Redacted | | | | |
| dde48691-3b70-44e0-8889-6e201909837b | Address Redacted | | | | |
| dde489b5-f45a-48e4-a194-0b43b57fd229 | Address Redacted | | | | |
| dde4a805-c643-4841-b7df-616ca23022ba | Address Redacted | | | | |
| dde4e5e9-becd-4d0d-8e15-087a512453ee | Address Redacted | | | | |
| dde53c75-9650-4a89-b3e6-870c9a90c45b | Address Redacted | | | | |
| dde53f42-d25e-456c-a0fb-0a2a6ac4716c | Address Redacted | | | | |
| dde54fe8-bee0-47af-b2ba-f8b785cc0dc4 | Address Redacted | | | | |
| dde55b9a-b994-4960-bb20-dc99d8790e3f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| dde57a01-d0d5-4bd0-90b7-636f20910292 | Address Redacted | | | | |
| dde5ae0d-1abd-44f5-b95f-9fb61536c278 | Address Redacted | | | | |
| dde5db6c-5a63-40f9-8f01-4dcf531c85d7 | Address Redacted | | | | |
| dde60b51-3220-41a7-ae60-1007d8e049b9 | Address Redacted | | | | |
| dde660f9-0b37-4273-a425-0344f1a0c5b4 | Address Redacted | | | | |
| dde66675-a264-4a9a-9434-dbef4f835793 | Address Redacted | | | | |
| dde6bb12-547a-478f-bc10-ba514c622031 | Address Redacted | | | | |
| dde6e3ac-54cb-47f0-9e3c-7fe0379ea19e | Address Redacted | | | | |
| dde723cf-6600-476d-801e-e2a2015fb854 | Address Redacted | | | | |
| dde729d8-3b68-4a32-b710-0b2a553e5bb8 | Address Redacted | | | | |
| dde73254-0eb6-4d00-b3d6-76f89cb6db87 | Address Redacted | | | | |
| dde73a25-90fe-4c83-bcc1-733163f71494 | Address Redacted | | | | |
| dde79568-b252-4df5-9d66-fc1bae84e32b | Address Redacted | | | | |
| dde7a286-2d14-47e8-aec5-d422f68e6f25 | Address Redacted | | | | |
| dde7c2da-c0f2-420f-a5ab-531d5b25d500 | Address Redacted | | | | |
| dde80941-f6ce-4c9c-810b-0ea50994a057 | Address Redacted | | | | |
| dde842bf-eb04-4c88-9895-d835e7f35778 | Address Redacted | | | | |
| dde844f5-d072-4afc-8e90-42c92f58f32f | Address Redacted | | | | |
| dde86316-c938-4e25-9c28-dcca327cabbf | Address Redacted | | | | |
| dde87219-67ea-4aa9-8742-6039c423ee7a | Address Redacted | | | | |
| dde89987-3a36-4b57-99c6-0bfa5875407b | Address Redacted | | | | |
| dde8a76c-ef40-4790-ad0f-91079f89cae8 | Address Redacted | | | | |
| dde8b05c-272a-40a9-a893-6dbd12cc2838 | Address Redacted | | | | |
| dde8b60d-91e9-498c-af48-1f169059a1dd | Address Redacted | | | | |
| dde8c680-2517-4427-9b90-ef0340403dec | Address Redacted | | | | |
| dde8e2f0-c81b-4127-8db6-9ea0f9fa0b7e | Address Redacted | | | | |
| dde90c80-a6fe-4b9a-803d-5263ba87ae20 | Address Redacted | | | | |
| dde91149-4597-4f82-aa87-16d807d5a802 | Address Redacted | | | | |
| dde95572-5ec3-4065-9f1c-aa88f2902b3f | Address Redacted | | | | |
| dde966c3-9bb4-4bac-bef7-dfb0356d0d9f | Address Redacted | | | | |
| dde966e5-a6a6-46ef-afdb-e6a24fa81121 | Address Redacted | | | | |
| dde982e1-997b-4750-98f5-640616e0535C | Address Redacted | | | | |
| dde99451-08f0-45f9-846c-5af2e42d3385 | Address Redacted | | | | |
| dde99b74-6814-42bd-8458-2ab0278584a4 | Address Redacted | | | | |
| dde9d7d6-505e-41d4-bdd4-4d8ecb7c0b5d | Address Redacted | | | | |
| ddea14d0-12fd-4580-bf81-cf2269111fa3 | Address Redacted | | | | |
| ddea45ab-016e-46de-9520-b774bb074825 | Address Redacted | | | | |
| ddea63f2-4162-4d72-8f8b-205ccab706ff | Address Redacted | | | | |
| ddea6fee-8ac8-4a5f-a996-23699310341e | Address Redacted | | | | |
| ddeae253-83da-4e71-8637-1903cfdbea27 | Address Redacted | | | | |
| ddeae751-4cff-402c-93f1-b36f805146e1 | Address Redacted | | | | |
| ddeb00b9-7ebe-43d3-8112-8600141baf53 | Address Redacted | | | | |
| ddeb289e-d64c-450a-aac4-c227943825d8 | Address Redacted | | | | |
| ddeb32d6-431e-440d-b881-95be2ebaf6e9 | Address Redacted | | | | |
| ddeb6a4a-58a2-446c-8c1d-6ae8d04e81c8 | Address Redacted | | | | |
| ddeb7f7b-b850-412c-ad7b-9ba771dd5106 | Address Redacted | | | | |
| ddebacec-111e-46ba-af1b-e6140e722969 | Address Redacted | | | | |
| ddebca86-21db-41b2-b661-304f926c6b60 | Address Redacted | | | | |
| ddebd783-c7c6-46e3-b790-5ab574cd9cd6 | Address Redacted | | | | |
| ddebe4b7-8dc6-4ae9-9d44-76be5f086305 | Address Redacted | | | | |
| ddec124a-a49a-4653-8af3-f464227fc461 | Address Redacted | | | | |
| ddec281f-61ff-44fd-948d-aa6e562e8ba1 | Address Redacted | | | | |
| ddec2cd4-2e86-4114-a4aa-8a3dbe23a095 | Address Redacted | | | | |
| ddec402a-201e-4111-be66-2c3fa9261027 | Address Redacted | | | | |
| ddec6191-5788-41a8-b01f-2b206f9810cc | Address Redacted | | | | |
| ddec722d-e705-4ffa-af04-c115c7fa10c5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ddec9e12-e969-43dd-97ae-6162e58380fc | Address Redacted | | | | |
| ddeca083-711f-4201-9220-b9c061386fde | Address Redacted | | | | |
| ddeca23b-1512-423a-a589-081b91e288e5 | Address Redacted | | | | |
| ddecd464-22b5-4099-a52d-6a4cff688690 | Address Redacted | | | | |
| ddecf563-cc8e-4ac3-aeac-cd38b2ab8af1 | Address Redacted | | | | |
| dded3e77-2b89-4c0a-a04d-2f9cf2c6b44d | Address Redacted | | | | |
| dded4f68-e130-45ab-a82d-c6670f619385 | Address Redacted | | | | |
| dded8970-199a-4948-9aed-f2c94b40c038 | Address Redacted | | | | |
| ddedc08e-1eac-46be-b05d-bbeac5a2b038 | Address Redacted | | | | |
| ddedc61f-f2a2-478e-a7d6-b1235f95beb0 | Address Redacted | | | | |
| ddedd199-fa66-437e-b51a-003b6414503d | Address Redacted | | | | |
| ddee0bbf-1c3a-4a96-9bd2-242146c83d95 | Address Redacted | | | | |
| ddee1e90-f662-4ff7-9559-f38c8611032f | Address Redacted | | | | |
| ddee4e54-6065-4e01-a74c-bcbd3608e0ed | Address Redacted | | | | |
| ddeeb217-cec8-4de7-a38e-ecd5e4698734 | Address Redacted | | | | |
| ddeeb3e6-fe45-469a-acf8-167bcc49316c | Address Redacted | | | | |
| ddef0e7d-cb6f-4d0c-9b3f-f3d2d770c1f5 | Address Redacted | | | | |
| ddef61e3-330a-4480-aa67-338a2dc4cfd3 | Address Redacted | | | | |
| ddef7234-f67d-4aba-b874-c90253e98eb3 | Address Redacted | | | | |
| ddef7c9f-9cfd-4e32-8888-71246c4ec675 | Address Redacted | | | | |
| ddef8ef0-bd59-48ae-8dfa-fb5daccaa145 | Address Redacted | | | | |
| ddefab6e-710b-4e14-b643-d78ea32e14ee | Address Redacted | | | | |
| ddefd235-e9c2-4221-bb72-6c5341dd5c5b | Address Redacted | | | | |
| ddefdad2-1843-4077-aff1-c77446318649 | Address Redacted | | | | |
| ddefdc0f-b2ed-471b-88b0-2c58b5a15b8b | Address Redacted | | | | |
| ddefe680-51b5-4056-bc88-419f0383fa20 | Address Redacted | | | | |
| ddefe978-f5e8-4e6e-970f-3c1888d055c1 | Address Redacted | | | | |
| ddeff786-203f-4e69-907d-67ee166d2bfe | Address Redacted | | | | |
| ddf02413-d0ea-4e22-80b5-a324d2df3dff | Address Redacted | | | | |
| ddf0284a-f458-4505-a271-fcd8b86b485c | Address Redacted | | | | |
| ddf02e5d-f4e0-4fd4-a46e-e30d5fe0245c | Address Redacted | | | | |
| ddf04564-d4b3-4314-9959-ec0f02970f4a | Address Redacted | | | | |
| ddf04961-b4ea-4728-8b43-1987a4524ad5 | Address Redacted | | | | |
| ddf0ad1e-0c93-4aef-b6ef-88ff5044b529 | Address Redacted | | | | |
| ddf0d930-0d24-48bd-b676-c84c2de7777f | Address Redacted | | | | |
| ddf0ddae-b2e7-4ed5-bf0b-86630c1ba9d2 | Address Redacted | | | | |
| ddf0e3b4-b232-44c7-85b7-be49732cda79 | Address Redacted | | | | |
| ddf118cf-c4f7-4b7e-bed7-059de6edf665 | Address Redacted | | | | |
| ddf14384-d93e-404c-adf3-621ad634d69b | Address Redacted | | | | |
| ddf1ffb9-5994-4843-85f1-5f184773bd5d | Address Redacted | | | | |
| ddf20149-a2e5-490b-8929-2f3d2e0a8af6 | Address Redacted | | | | |
| ddf22149-cace-4262-aac6-a3ad565918c3 | Address Redacted | | | | |
| ddf22d26-6528-43d9-8ca8-134a377d387e | Address Redacted | | | | |
| ddf23c08-0e5b-4f8c-8a36-53848df7601f | Address Redacted | | | | |
| ddf25347-b66b-4f73-ae1c-809e17e5d181 | Address Redacted | | | | |
| ddf260a2-02ac-4ba1-a8de-610004e30581 | Address Redacted | | | | |
| ddf27843-0187-4fa3-af5e-3bdace3f4a21 | Address Redacted | | | | |
| ddf2a13c-2154-409c-a5c5-3f5d4f301403 | Address Redacted | | | | |
| ddf2aa5e-d253-4eaf-9081-7f7fdc79d3ed | Address Redacted | | | | |
| ddf2bb8c-69bb-4001-b4ea-46603676197f | Address Redacted | | | | |
| ddf2d902-24b6-41f6-a397-06a0a9e726e5 | Address Redacted | | | | |
| ddf301d5-c166-47f2-b455-7381fa42c027 | Address Redacted | | | | |
| ddf301f8-2b4d-409a-9012-9e596ca69f39 | Address Redacted | | | | |
| ddf30358-d203-4562-b8f1-0360d6df3d30 | Address Redacted | | | | |
| ddf3113e-cc06-4cc2-a96a-6185f02660c9 | Address Redacted | | | | |
| ddf31f0f-924b-429b-8a35-0f0e4b1bd482 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ddf32faa-31c9-417e-a231-4c7a63f23fd3 | Address Redacted | | | | |
| ddf3534e-aac5-4b81-bf51-6a4cbada0d98 | Address Redacted | | | | |
| ddf3990a-81ca-4a7f-8e85-0297e2ff2411 | Address Redacted | | | | |
| ddf3a916-d5cf-45e7-aade-4b23449dfd27 | Address Redacted | | | | |
| ddf3ce60-f556-4ff6-9941-9b3cc373dc94 | Address Redacted | | | | |
| ddf40826-bf02-4c9f-8c7d-ae055a37cc19 | Address Redacted | | | | |
| ddf44807-f4cf-4180-bc20-e2e1f1aa58d8 | Address Redacted | | | | |
| ddf46b25-2271-4fc6-bf57-aa12033dea94 | Address Redacted | | | | |
| ddf4804b-ca5f-45a0-83b0-0a9dd4ba353b | Address Redacted | | | | |
| ddf4b154-00e0-4387-879e-72366ab20d43 | Address Redacted | | | | |
| ddf4bbb8-819c-4e6c-bb22-75fa02b70d2e | Address Redacted | | | | |
| ddf52948-fb31-41ea-a610-e02d7369c1ae | Address Redacted | | | | |
| ddf53ca6-216c-45e0-afc1-879cd0f6c131 | Address Redacted | | | | |
| ddf55528-5a22-44f6-ab5c-629b01794803 | Address Redacted | | | | |
| ddf567a1-e2b8-4658-850b-b935f36f21f6 | Address Redacted | | | | |
| ddf59df8-b63d-4f4f-a67a-208a40d9c2f6 | Address Redacted | | | | |
| ddf5e59d-01cd-44d6-8a6c-4a659b2a9b0f | Address Redacted | | | | |
| ddf609cf-aea1-46fb-9e8e-c6c637ccff73 | Address Redacted | | | | |
| ddf617a3-7e17-4fc3-bfc9-8349cdc03f64 | Address Redacted | | | | |
| ddf63f05-b1df-46b2-a7e6-e8a0815983ac | Address Redacted | | | | |
| ddf6435b-b8d7-4031-ad41-27c1e2240853 | Address Redacted | | | | |
| ddf67d02-cd89-49df-a6ce-2034704d71eb | Address Redacted | | | | |
| ddf682be-3180-4b5d-aaba-c49ad6e6e2b7 | Address Redacted | | | | |
| ddf70168-8472-421e-942d-7bf444ee41df | Address Redacted | | | | |
| ddf7505b-a667-4766-b8e2-fbdcfcc2cb5b | Address Redacted | | | | |
| ddf75614-1d6a-40c0-bcc0-0e127c514efa | Address Redacted | | | | |
| ddf79c97-72d7-4d30-aa8d-4d4018bad073 | Address Redacted | | | | |
| ddf79f3b-d4e4-46f4-8c4a-6fc7de805057 | Address Redacted | | | | |
| ddf7a287-b914-4aed-ab8b-7fde0c587079 | Address Redacted | | | | |
| ddf7a3bb-c435-43db-a322-25de46e0dfed | Address Redacted | | | | |
| ddf7cdf3-5e52-4671-90d3-8f22cea7fb16 | Address Redacted | | | | |
| ddf7e476-d4c6-4f2e-b370-ed369a75711a | Address Redacted | | | | |
| ddf7e738-df51-409c-b533-9484c541532c | Address Redacted | | | | |
| ddf7ecdd-3305-4092-ab41-ede5a7cac494 | Address Redacted | | | | |
| ddf81e11-6942-435e-ae86-0b25f8f3e5a0 | Address Redacted | | | | |
| ddf832a2-d2a4-4e5c-9bf6-554c06b0eb46 | Address Redacted | | | | |
| ddf87059-fd2a-4ee9-80c8-027d5cd74133 | Address Redacted | | | | |
| ddf8828a-c212-4eeb-9b18-d6855d896cce | Address Redacted | | | | |
| ddf8892c-648b-4bb6-8aac-58bfe2c0b464 | Address Redacted | | | | |
| ddf8ac65-848e-403f-9d79-2f0245ab586C | Address Redacted | | | | |
| ddf8b2f3-e844-462f-a998-9182049f3411 | Address Redacted | | | | |
| ddf8b56c-9c5a-41b8-9f11-04ff1596d0e2 | Address Redacted | | | | |
| ddf8bbcf-4e73-4105-80be-8f53df8a8e59 | Address Redacted | | | | |
| ddf8d3af-0c55-4171-8162-13af8834466C | Address Redacted | | | | |
| ddf8d448-2f54-450e-8338-61687335d644 | Address Redacted | | | | |
| ddf90290-d695-4d83-a2df-3a28403b0944 | Address Redacted | | | | |
| ddf970e2-3fa7-4461-8a57-78abd08b565f | Address Redacted | | | | |
| ddf971b8-7799-4fee-9ab3-3dfb943a65fd | Address Redacted | | | | |
| ddf97857-50c0-4299-bb16-45cdf5833eb4 | Address Redacted | | | | |
| ddf980f5-a7fc-40b8-be4e-323fd6c90356 | Address Redacted | | | | |
| ddf997fd-a934-4cad-bcc5-242a05685c4c | Address Redacted | | | | |
| ddf99b4b-f85d-4f05-aa76-ab0a83bb4ed5 | Address Redacted | | | | |
| ddf99c97-a08c-4c38-bbc2-0002ab11554a | Address Redacted | | | | |
| ddf9a1e4-db6b-4ad8-892e-2573e2a9dea7 | Address Redacted | | | | |
| ddf9a641-4e74-4bbe-b8e7-6891229bf0d5 | Address Redacted | | | | |
| ddf9cf7e-1123-463c-aaf6-876c11d52f82 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ddf9dc59-de7c-41fb-a444-9002d60cd3ce | Address Redacted | | | | |
| ddf9ecab-27b6-4084-89bc-20f658f2b8f6 | Address Redacted | | | | |
| ddfa0a8a-d1c2-4b3d-b048-401319d80408 | Address Redacted | | | | |
| ddfa2fb0-d04e-4949-8958-9adb6dc66aa4 | Address Redacted | | | | |
| ddfa38a6-7e42-42cf-9d50-5879d959a89b | Address Redacted | | | | |
| ddfa6e2e-e84c-47ff-ab50-aa6af46e8e52 | Address Redacted | | | | |
| ddfa87cf-ce19-4697-92bd-31b07140492c | Address Redacted | | | | |
| ddfa9324-7617-405e-bd0d-5fd4b038f1de | Address Redacted | | | | |
| ddfae62f-b919-48a8-8260-abcf7eebcc47 | Address Redacted | | | | |
| ddfb0367-11a9-4fe0-a6bc-6272854f224c | Address Redacted | | | | |
| ddfb361a-71d9-4e6e-9762-2248b146ec87 | Address Redacted | | | | |
| ddfb6bc0-f964-476d-9f73-7fd6fb48dcd0 | Address Redacted | | | | |
| ddfb8763-a152-471c-ab1b-0892ed7f23a1 | Address Redacted | | | | |
| ddfbe538-f7df-43be-a0f4-0a401e0d63a4 | Address Redacted | | | | |
| ddfbf431-ff3f-4487-ad79-5168e048e5fa | Address Redacted | | | | |
| ddfc10da-8e36-4772-8804-54ac7570d2aa | Address Redacted | | | | |
| ddfc2252-2a09-489b-a181-278e1b985fe0 | Address Redacted | | | | |
| ddfc3a1e-22ac-493f-b513-499dfe77c4a5 | Address Redacted | | | | |
| ddfc9115-e91c-4bf8-b55a-92f7f4f73213 | Address Redacted | | | | |
| ddfc9ba7-c04d-4cbe-ac63-43cba71a6f1a | Address Redacted | | | | |
| ddfca50f-f9c0-40ac-8ad8-8e2d0fda05a2 | Address Redacted | | | | |
| ddfcc016-291d-4388-addd-436dabb05c7e | Address Redacted | | | | |
| ddfcec6f-711b-4cc5-9d6c-f39d4169920f | Address Redacted | | | | |
| ddfd31bb-9471-4f5e-84de-4cb68f5ab2cf | Address Redacted | | | | |
| ddfd492f-c8cb-4721-9218-3256b83b535c | Address Redacted | | | | |
| ddfd6585-5eb6-4d1e-91d5-dd2e18874d3e | Address Redacted | | | | |
| ddfd7757-9ad8-4fad-8da5-2b40d7a30754 | Address Redacted | | | | |
| ddfd9fa6-2621-452f-9dca-48cdf7fa5031 | Address Redacted | | | | |
| ddfdc824-f3eb-40dd-bcea-4b3418246088 | Address Redacted | | | | |
| ddfe340c-2ba6-4865-a6de-5e60e5d2d368 | Address Redacted | | | | |
| ddfe3766-41e1-4ba6-b289-29ae1b929ca1 | Address Redacted | | | | |
| ddfe541a-8155-4e30-8a90-81b2d62d72c8 | Address Redacted | | | | |
| ddfe8e57-54ef-4f38-9f24-1814d53b3f4d | Address Redacted | | | | |
| ddfef15f-3979-4306-b8d8-ed32c515e653 | Address Redacted | | | | |
| ddff0df9-de1f-4bd2-98a7-d69ee398ee40 | Address Redacted | | | | |
| ddff3f36-6064-40a8-ba03-3ce89bd33ac4 | Address Redacted | | | | |
| ddff61a2-157e-4fda-a3c6-6c7738e35c00 | Address Redacted | | | | |
| ddfff55f-a4cc-4a0e-baf3-f6296893ea52 | Address Redacted | | | | |
| de0006a1-df18-4089-9579-ba6298622a76 | Address Redacted | | | | |
| de001615-8190-49ea-b45c-206019583362 | Address Redacted | | | | |
| de001eff-f02a-4ca7-8b5e-8a20514df199 | Address Redacted | | | | |
| de002628-c19b-4805-b06f-faa29a531db5 | Address Redacted | | | | |
| de0067aa-ac8f-44ad-a1a0-440d975708ae | Address Redacted | | | | |
| de00fe63-6271-40d7-8024-75a1af183848 | Address Redacted | | | | |
| de010572-5794-489b-a625-0b1443bc65dd | Address Redacted | | | | |
| de011542-9eb6-45ae-8ca5-52c4248b4134 | Address Redacted | | | | |
| de012030-7644-4db2-bc95-0fcbd52e25e0 | Address Redacted | | | | |
| de0138bf-6767-4832-aebb-9d6c3a08473c | Address Redacted | | | | |
| de018644-8611-4eb3-9d80-c34a33380d35 | Address Redacted | | | | |
| de0194bf-6e11-474d-94cd-ac6f045e32d1 | Address Redacted | | | | |
| de01a21e-2af4-4937-b700-bc4c2b0e93c2 | Address Redacted | | | | |
| de01a796-0c5e-4479-86ee-8c99f7275e29 | Address Redacted | | | | |
| de01c673-52e6-40ff-8690-59f489e839ea | Address Redacted | | | | |
| de01fb6d-3487-440d-9b6a-703c37e39b9e | Address Redacted | | | | |
| de021db5-9d48-4e02-b2bc-eb4b428ea07c | Address Redacted | | | | |
| de0220a8-cd5c-463d-9ffa-d13a0ab07e1e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| de023ab6-ab43-4029-ba28-a56606a009b1 | Address Redacted | | | | |
| de024152-569d-4ce2-b6a3-97b9c0cd2230 | Address Redacted | | | | |
| de025301-2acc-4cbc-b7fe-b3789ef60ed7 | Address Redacted | | | | |
| de0286ec-b5c3-4b25-877e-b2709020999e | Address Redacted | | | | |
| de02bcd8-94a7-4de6-a833-e72cfe3c87eb | Address Redacted | | | | |
| de02c90b-7741-4a73-8e65-49fa1d09c569 | Address Redacted | | | | |
| de02cbdb-fdb6-4f94-b247-ab5de86f035d | Address Redacted | | | | |
| de0315e2-8602-4564-a05a-eb965a96b672 | Address Redacted | | | | |
| de03399a-7fd3-420d-844b-1bb9c4ca2aee | Address Redacted | | | | |
| de0346b9-8868-4920-b32b-1fff21073062 | Address Redacted | | | | |
| de0384cf-6929-4a5d-acd5-3b9cc1a37b98 | Address Redacted | | | | |
| de0386c9-0083-46d9-86d3-89d6bd49c865 | Address Redacted | | | | |
| de039938-96dc-4d1d-a30b-9487cbd4d560 | Address Redacted | | | | |
| de03b956-2e02-4b46-b0df-be057c73b20b | Address Redacted | | | | |
| de03bfbc-9d81-4866-a59a-0d81c92b2b4f | Address Redacted | | | | |
| de03c4d4-b9ba-4de9-b5f1-3fa37006877f | Address Redacted | | | | |
| de03de8e-cbbf-49b5-a94c-7d39ac197349 | Address Redacted | | | | |
| de0400fd-463c-4009-924a-47356899bdc8 | Address Redacted | | | | |
| de042470-2ba1-4f28-8747-afde7302a829 | Address Redacted | | | | |
| de045011-82a7-44b8-97ed-72c490885c55 | Address Redacted | | | | |
| de0469ef-5816-4f92-b0ac-db6bd7896989 | Address Redacted | | | | |
| de047231-b094-474d-bd41-94f9ac794f03 | Address Redacted | | | | |
| de047d30-0791-4d13-b75c-9136f6c09bb0 | Address Redacted | | | | |
| de048ffd-bd62-4d30-b60b-4578c39152ad | Address Redacted | | | | |
| de049524-c49d-4445-b391-10f589898fa7 | Address Redacted | | | | |
| de04c787-bb17-4412-84df-a956090807b9 | Address Redacted | | | | |
| de04c882-7dc7-4a52-b3ac-2a731000671d | Address Redacted | | | | |
| de04d71d-8153-48ec-b8d3-b8d0f7499993 | Address Redacted | | | | |
| de04e342-2367-4f5f-9d3e-8c83a6d04bbf | Address Redacted | | | | |
| de04eb9e-c336-4162-be93-38254c563ae5 | Address Redacted | | | | |
| de04f378-170c-44a1-910a-3781c9e4b7bd | Address Redacted | | | | |
| de04fa35-ab6b-4122-ac02-c89e16e58cb2 | Address Redacted | | | | |
| de0510a4-1e96-4b01-a42e-6c76063c40a0 | Address Redacted | | | | |
| de0516da-0f62-403d-bb09-2363d532a109 | Address Redacted | | | | |
| de0546d5-87aa-4c04-91f5-49ea5e66c198 | Address Redacted | | | | |
| de05499c-44c6-4789-bedf-182d57876c14 | Address Redacted | | | | |
| de0554fe-71f5-4db1-9ec5-1aa73ab23cf8 | Address Redacted | | | | |
| de057461-65c1-495a-8cda-26ffd066a746 | Address Redacted | | | | |
| de058fb8-1f16-4d2c-b816-ded8ded035b0 | Address Redacted | | | | |
| de059072-7c1b-45bc-b257-596b50d14951 | Address Redacted | | | | |
| de05aa52-6912-499a-9f0d-5ec7ecca08a4 | Address Redacted | | | | |
| de05ac8c-6471-45d9-8e1c-54645e291e0a | Address Redacted | | | | |
| de05c18a-ba3f-4093-b556-22ade7235d66 | Address Redacted | | | | |
| de05dc8c-af50-4d3f-95f0-150d10619a06 | Address Redacted | | | | |
| de05fab7-dd40-4cc0-b54d-d7d0571807aa | Address Redacted | | | | |
| de0602a3-cd88-4547-9b8d-59831839b285 | Address Redacted | | | | |
| de062be3-4601-45bb-a83c-0e5cfe344d5a | Address Redacted | | | | |
| de0671c7-7670-42c0-8730-f8a1bdf0c7f1 | Address Redacted | | | | |
| de067423-c0e1-4ef9-bce0-9b72fbfbb21c | Address Redacted | | | | |
| de0676af-4e29-4f2b-af34-5bd8cc654c1e | Address Redacted | | | | |
| de06a169-46b8-474f-af19-009cbcfad800 | Address Redacted | | | | |
| de06ad9a-b794-4740-bc7c-5cb0230eb91c | Address Redacted | | | | |
| de06c805-a424-4252-9b3a-19367b407343 | Address Redacted | Page 8825 of 10184 | | | |
| de06d4da-7194-4701-b614-574d93ac9698 | Address Redacted | | | | |
| de06f47e-0c07-4b4f-ad16-283720a6f608 | Address Redacted | | | | |
| de070578-43f5-40bb-b371-eb7ffa90789b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| de07585e-84f9-4d9d-8f10-ceceeb9cd860 | Address Redacted | | | | |
| de0762f7-5c17-45c6-91eb-fe4eddd790cd | Address Redacted | | | | |
| de0769f8-d2ed-4dc9-8b85-bf50a79104b1 | Address Redacted | | | | |
| de07972c-7c97-4224-9efb-d5f4094ac382 | Address Redacted | | | | |
| de07b0c1-6940-48f8-ae86-86164f04f833 | Address Redacted | | | | |
| de07b297-2068-4a54-9dae-2a2a42501513 | Address Redacted | | | | |
| de07b596-0881-4656-856d-c22314e6c812 | Address Redacted | | | | |
| de082bcf-8d6c-48bb-81ff-242de15eff14 | Address Redacted | | | | |
| de083175-dec2-40e8-b4cb-d1ee231e77c4 | Address Redacted | | | | |
| de083984-a0ea-4d74-a060-2488231ba842 | Address Redacted | | | | |
| de085110-9629-4a2c-a280-5f733a24f2ac | Address Redacted | | | | |
| de08582b-17e9-446a-b895-446fa4b4ef75 | Address Redacted | | | | |
| de0888e5-cd44-4a1f-8f4b-44c4a5de1842 | Address Redacted | | | | |
| de089b64-f7ec-4cfa-8594-213ad0794a86 | Address Redacted | | | | |
| de08ab44-ea0d-4c5c-a1b0-6e74ea3fe4cf | Address Redacted | | | | |
| de096208-2e13-4449-ad60-7fab88aaa7c2 | Address Redacted | | | | |
| de0998de-de88-4701-b780-bd4b9d917cf8 | Address Redacted | | | | |
| de09a332-33b6-42f4-9c41-09eadad84c71 | Address Redacted | | | | |
| de09a8a7-ebcd-44da-b766-2c4e4364a1f6 | Address Redacted | | | | |
| de09b242-0e56-41cc-9a50-44fab826701d | Address Redacted | | | | |
| de09b542-4162-444c-9346-7d8c1ccf5513 | Address Redacted | | | | |
| de09be3f-f3e8-49b6-9486-9bc9b2faf3e9 | Address Redacted | | | | |
| de09bf47-6513-42cd-9947-f06b636a230a | Address Redacted | | | | |
| de0a02d3-24c5-4344-9652-b906918c6f22 | Address Redacted | | | | |
| de0a1715-532d-4fc4-a867-4a8eb364961e | Address Redacted | | | | |
| de0a1ee8-2558-45e3-80e9-ec0813fe3a75 | Address Redacted | | | | |
| de0a2b8e-3573-4ab2-98fe-d6d2fdfab093 | Address Redacted | | | | |
| de0a2d82-6eab-4647-b5d9-4a012d15c468 | Address Redacted | | | | |
| de0a47c9-d9c7-44b1-9e43-2e0dfe71d4b8 | Address Redacted | | | | |
| de0a4aba-ac95-4c57-8f6a-c62ce81c6ceb | Address Redacted | | | | |
| de0a6c9f-89f9-4c3a-afb1-7f37054abf87 | Address Redacted | | | | |
| de0a71da-2b71-4956-8f7f-edb7848292c2 | Address Redacted | | | | |
| de0a8059-c34b-40cc-8fd0-f80c33c2f481 | Address Redacted | | | | |
| de0a83e3-17c7-4679-969b-b37adba7b738 | Address Redacted | | | | |
| de0abc4f-402e-468b-9d6f-3940eb88bd61 | Address Redacted | | | | |
| de0af196-4326-441c-a406-688ba57a9829 | Address Redacted | | | | |
| de0af668-29d1-40dc-8f32-a42b123814af | Address Redacted | | | | |
| de0afd08-1937-4a2e-a4b8-998e93fac69b | Address Redacted | | | | |
| de0b0181-c552-4c60-af20-1c38f49a87b2 | Address Redacted | | | | |
| de0b3308-e1f1-4f2c-8d06-0348881b213e | Address Redacted | | | | |
| de0b3f69-98c4-4cf4-ab30-178c5716250b | Address Redacted | | | | |
| de0b4975-cd67-49f4-9636-d80ec5cb4cf0 | Address Redacted | | | | |
| de0b4a1b-f2ff-4040-9d34-49cb1aa93d9b | Address Redacted | | | | |
| de0b6785-d2a3-4daa-b0df-0e96c5b0bbd8 | Address Redacted | | | | |
| de0ba31c-9f69-41a7-b695-14fbe4f4d87e | Address Redacted | | | | |
| de0bb188-4513-4ce4-8e11-812caf9e7254 | Address Redacted | | | | |
| de0bd2bb-fe92-466a-bd3d-dd3d9fe0612a | Address Redacted | | | | |
| de0c2245-bbae-4416-8913-657d0dc2371b | Address Redacted | | | | |
| de0c337d-0f68-4a01-bf4e-c2dd838f1376 | Address Redacted | | | | |
| de0c3dce-2efd-4de3-8ccf-2036ade4426e | Address Redacted | | | | |
| de0c403d-fd7c-4145-b470-a749aab30789 | Address Redacted | | | | |
| de0c4767-28cb-48de-ac4b-e4e571fb4c1d | Address Redacted | | | | |
| de0c5463-5242-4222-bbed-27de4e62f7c8 | Address Redacted | | | | |
| de0c5e08-2321-429a-b9ff-9bd4229259af | Address Redacted | | | | |
| de0c84a6-ba15-438b-a3df-388b6f2115f8 | Address Redacted | | | | |
| de0ca02e-9ac1-4686-9d0d-3c57d59b6aa8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| de0cc48b-860a-4458-911d-d39eb87c4036 | Address Redacted | | | | |
| de0cdd6a-54e9-4e1f-9c33-3b893ad066e7 | Address Redacted | | | | |
| de0d2327-1af2-4a58-8b1d-7f5fa8c2b66a | Address Redacted | | | | |
| de0d6264-82b2-4a08-aeb8-65d3825d85fe | Address Redacted | | | | |
| de0d6c97-9788-4539-90a4-408c521744b7 | Address Redacted | | | | |
| de0d7453-440c-4e5f-865e-b67a55e1b883 | Address Redacted | | | | |
| de0d9180-a350-4528-b4f9-e53cbe167dcb | Address Redacted | | | | |
| de0da8ea-f263-4949-9af7-9f3fd58eb4ee | Address Redacted | | | | |
| de0dfbe8-28ef-46e4-9785-0a949abe04ba | Address Redacted | | | | |
| de0e12ab-dfe0-49fb-b899-b2a1864d7ff6 | Address Redacted | | | | |
| de0e17ab-e5a4-4fbc-b9af-bfcbe65882c3 | Address Redacted | | | | |
| de0e27c3-b320-4157-b713-b50e575ab6eb | Address Redacted | | | | |
| de0e30d0-71fb-4605-8a27-ca3528f59eb3 | Address Redacted | | | | |
| de0ed1f6-7843-4cd4-aef0-1df1c29127cd | Address Redacted | | | | |
| de0ed22d-8df6-47c6-8573-6eca1732a31b | Address Redacted | | | | |
| de0fe54-6af2-42fa-94e4-76e0e691aafc | Address Redacted | | | | |
| de0f18fc-5794-4f88-a094-60df2b2ff5e8 | Address Redacted | | | | |
| de0f1954-da19-4402-b9db-ca7ff623f855 | Address Redacted | | | | |
| de0f27cb-5c29-4fd6-b0e5-3f045595ec52 | Address Redacted | | | | |
| de0f2bf7-d6e1-4c83-96ee-aaa05dd51e5e | Address Redacted | | | | |
| de0f6a2e-205c-4827-a43c-d2f818a1b4b6 | Address Redacted | | | | |
| de0f73c7-22a8-49fa-9ecd-439b5b060936 | Address Redacted | | | | |
| de0f9285-1552-42f5-88fd-a2d003459ef3 | Address Redacted | | | | |
| de0ff7e5-e068-441a-9664-10cefeb46a93 | Address Redacted | | | | |
| de1018c4-cba8-4550-82c5-949bfcb7befb | Address Redacted | | | | |
| de101dc6-64b0-419c-ac6d-9e57068f9c68 | Address Redacted | | | | |
| de102f29-0a8f-46f2-b10f-9e26cfe8d45a | Address Redacted | | | | |
| de103ab0-0e75-4ffe-b4ed-1ce9a0b86c40 | Address Redacted | | | | |
| de105530-a63b-4aae-8f7f-6a8593b02e49 | Address Redacted | | | | |
| de106dc6-dbf3-44b6-84f4-1c3ad9100653 | Address Redacted | | | | |
| de10d2a6-8b9a-46a0-9f89-e062ade1c218 | Address Redacted | | | | |
| de110c61-2613-41fa-a9f4-4dfb13eb5fb1 | Address Redacted | | | | |
| de110f5b-b05f-4776-96f2-df1cc3eda574 | Address Redacted | | | | |
| de11222b-5027-4076-a8e5-63172511eb45 | Address Redacted | | | | |
| de115f48-7fad-4b61-905b-4d418ddca664 | Address Redacted | | | | |
| de1193de-03cd-42d3-9b4f-a08f39d9be98 | Address Redacted | | | | |
| de1197ce-8174-4b03-8874-8545297f9330 | Address Redacted | | | | |
| de11b406-a95a-4918-a3a6-b748cb155885 | Address Redacted | | | | |
| de11bfa1-ad5d-4be8-b32f-01bf7414ad52 | Address Redacted | | | | |
| de11debd-28bf-4221-8385-dd0f55706e49 | Address Redacted | | | | |
| de11f3bd-aebc-4982-90f2-585f529b552c | Address Redacted | | | | |
| de1205ff-18e8-413b-9264-f051d70434al | Address Redacted | | | | |
| de125178-66b2-4778-b28f-56c960e0b5a6 | Address Redacted | | | | |
| de127337-0c88-4c68-8567-2d16d7c6a7cf | Address Redacted | | | | |
| de1298a0-0de5-4941-af5e-e1a44535231c | Address Redacted | | | | |
| de12cc53-62a4-498e-91f0-224827afa3f7 | Address Redacted | | | | |
| de12dbe0-5a1d-4b66-81ae-ca589135e235 | Address Redacted | | | | |
| de130158-2b76-4a38-8738-fc26e320d269 | Address Redacted | | | | |
| de13257b-96d6-4a15-910a-ad63622bb059 | Address Redacted | | | | |
| de133568-2ea7-41ac-a893-2c5b0dad5bb1 | Address Redacted | | | | |
| de13556b-f856-4b62-ae87-042649e0ab44 | Address Redacted | | | | |
| de13bda3-bda1-4414-9763-dc864b68b05b | Address Redacted | | | | |
| de13d240-3f7c-4a84-91c0-ca02d8f9110l | Address Redacted | | | | |
| de13d2e7-b959-4d10-898a-c51ba5d09997 | Address Redacted | | | | |
| de13f092-8d2a-414d-89ea-1c4c6549878e | Address Redacted | | | | |
| de1413ef-e947-4c08-8e56-98dd88ff11c2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| de1430ba-a1bc-4493-bf8a-1789409122b7 | Address Redacted | | | | |
| de14456d-fc98-47c4-80f3-e47f135e14ef | Address Redacted | | | | |
| de144804-b1d7-4a44-b22b-706223dd3fb1 | Address Redacted | | | | |
| de14567f-446c-4296-8bec-1dcf8f6b3156 | Address Redacted | | | | |
| de147752-974a-423d-bf9b-127ecd41030a | Address Redacted | | | | |
| de1496e2-5d1c-4b16-aac7-63dc867c432d | Address Redacted | | | | |
| de14a636-66b0-4b3a-9a5f-af6df45faf0C | Address Redacted | | | | |
| de14bb65-05d7-4982-94ad-5ee5551a8c22 | Address Redacted | | | | |
| de14e91f-eaf5-4bff-a32d-574f4ab65cef | Address Redacted | | | | |
| de15000f-777e-48ac-b9df-cb9a256987e5 | Address Redacted | | | | |
| de1547cd-bbca-461a-9a3a-4fef0051aa78 | Address Redacted | | | | |
| de154a54-5f5e-4cdd-af9a-a2811b3be143 | Address Redacted | | | | |
| de155463-c9a9-48f1-b377-37528e3a840a | Address Redacted | | | | |
| de155d48-a7c9-4e7f-b39f-a5e1d4e45a1c | Address Redacted | | | | |
| de155eab-22ee-4a21-a0c1-16ebd4977017 | Address Redacted | | | | |
| de156745-5452-4887-aeb3-717f22350fd3 | Address Redacted | | | | |
| de15874e-cd31-411c-a507-c2386f30495a | Address Redacted | | | | |
| de158bc6-b1c4-492f-a2eb-58d6c7745d33 | Address Redacted | | | | |
| de1594f4-c533-4710-8e98-12f07f089c2c | Address Redacted | | | | |
| de15996c-9204-4a4e-aed9-a7d0c90b5bb8 | Address Redacted | | | | |
| de15b02a-6240-49a9-88fb-9f600c099239 | Address Redacted | | | | |
| de15c2b4-4373-4637-9297-3932244ae48c | Address Redacted | | | | |
| de163d29-3483-4a81-8f50-a05b62613adc | Address Redacted | | | | |
| de165d89-d14a-4986-ab72-7b5461e59792 | Address Redacted | | | | |
| de1685c8-09d4-4960-b3a6-d9a42aae663c | Address Redacted | | | | |
| de1695fc-72ca-403d-afc0-b00b0940b778 | Address Redacted | | | | |
| de169755-7ac2-430f-8623-de79e1ba01f1 | Address Redacted | | | | |
| de16a08d-b277-4f29-b1d5-ef250f68902d | Address Redacted | | | | |
| de16bcc3-b09a-4c8b-937e-26aa0e705f97 | Address Redacted | | | | |
| de17107b-8256-479b-826a-fd3b3c29fccb | Address Redacted | | | | |
| de175033-786b-4b41-8bf7-82c9728e2495 | Address Redacted | | | | |
| de175757-77ff-4826-9b74-88effac354ba | Address Redacted | | | | |
| de17592b-3328-40c3-b480-8d3ddc8e762b | Address Redacted | | | | |
| de17a4f3-2dbf-4b7f-8f78-d2d67faea13a | Address Redacted | | | | |
| de17a4f9-1f10-4dff-b880-2be6224d25ac | Address Redacted | | | | |
| de17b340-3ace-49f3-9b26-7c9f2455247b | Address Redacted | | | | |
| de17cec9-6132-4a2b-a7f6-45b76580b839 | Address Redacted | | | | |
| de17d494-c1b4-411b-82e8-0ea51479c07a | Address Redacted | | | | |
| de17dd1a-15b1-4e0f-8c16-8985a539bc10 | Address Redacted | | | | |
| de17f5ef-2039-4a9d-a57f-453aa200f916 | Address Redacted | | | | |
| de17f70b-8383-42b1-93f6-d1fbc637b43f | Address Redacted | | | | |
| de17f80f-f7a1-4c70-b75c-6b891a90dd51 | Address Redacted | | | | |
| de17ffcf-87c5-4628-bc84-fa6a830a8e92 | Address Redacted | | | | |
| de180d51-d8df-4ba6-8121-363fe9bec578 | Address Redacted | | | | |
| de184305-2f4c-4702-b8c4-576330991e1f | Address Redacted | | | | |
| de184bd4-4e6b-40a3-98b4-740c8aaa2f46 | Address Redacted | | | | |
| de1860f1-afec-4faa-b74f-0403e3ea48f7 | Address Redacted | | | | |
| de18a743-48cc-4b59-b9b6-66bf8ed27633 | Address Redacted | | | | |
| de18e159-5cbe-4956-93d8-c06c8e3492fa | Address Redacted | | | | |
| de190bd8-ee95-4816-831b-b3a9483a1539 | Address Redacted | | | | |
| de19226a-f17d-4400-8422-b676d923cefa | Address Redacted | | | | |
| de194033-bee3-41e5-866d-0e1753f79463 | Address Redacted | | | | |
| de195d5b-4d37-4184-9ddc-3441466fa96d | Address Redacted | | | | |
| de198d0e-f575-4c7b-9a92-25b41244232c | Address Redacted | | | | |
| de19aa5f-306b-430e-a934-ff8283a04892 | Address Redacted | | | | |
| de19ba68-af38-4270-baa0-fe7463529f53 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| de19da1b-d507-4d15-9d5e-ca4697efdafe | Address Redacted | | | | |
| de1a176a-c5d9-4671-9edb-f4ca438ff53a | Address Redacted | | | | |
| de1a3cce-3cee-4c15-a365-14e71a2ebd01 | Address Redacted | | | | |
| de1a5cbe-dc60-4d8b-ba03-1344ea9b3d33 | Address Redacted | | | | |
| de1a5df2-1655-4b31-9f70-b7c75d141511 | Address Redacted | | | | |
| de1a76fc-41d5-48a2-86df-745189ec4bd9 | Address Redacted | | | | |
| de1a88ea-6637-491d-8dd5-fd4034f356eC | Address Redacted | | | | |
| de1a8d2f-7b7d-42bb-9537-25cfdb0388d8 | Address Redacted | | | | |
| de1abacd-16fd-4d0e-ab45-c90313eee82a | Address Redacted | | | | |
| de1af2a4-1698-4c57-ab48-3da2c1a3b2df | Address Redacted | | | | |
| de1af75b-56fa-48f7-a8ab-b66bb5de942a | Address Redacted | | | | |
| de1b0028-8500-451f-87f0-9fadf618b7ca | Address Redacted | | | | |
| de1b0bbe-224b-484a-90b5-db954781befd | Address Redacted | | | | |
| de1b13cd-1d41-40f4-a64e-2a4bdcda025d | Address Redacted | | | | |
| de1b3551-291a-446d-a083-e8db640f51f3 | Address Redacted | | | | |
| de1bb137-1740-4e56-a8b8-1db349ef4cf0 | Address Redacted | | | | |
| de1bc6b3-436e-436e-8c36-5783906b7377 | Address Redacted | | | | |
| de1be7de-0c6e-4888-86ec-e0dd1ec218c1 | Address Redacted | | | | |
| de1c3804-6483-48e4-a889-7134a3f221d3 | Address Redacted | | | | |
| de1c64bb-2e46-4219-a46c-464ab8c65218 | Address Redacted | | | | |
| de1cb1fc-0c3e-4c3d-86fa-6dbfb19b472b | Address Redacted | | | | |
| de1cc587-5d36-4de1-b8a7-0e6fa1765a03 | Address Redacted | | | | |
| de1d2c3e-f4be-4959-9c99-7060233aa206 | Address Redacted | | | | |
| de1d3d25-ade6-40ec-a43a-0d35587274c6 | Address Redacted | | | | |
| de1d6d2b-1f9a-4455-b867-72e85dde2733 | Address Redacted | | | | |
| de1d9563-6c31-463e-afef-d457a4d9d09C | Address Redacted | | | | |
| de1db931-41d1-4186-9db3-e3db83e1f6fd | Address Redacted | | | | |
| de1dcb3b-02b6-40ae-872a-36671d754d3a | Address Redacted | | | | |
| de1df88c-7b34-47bc-a622-b1aa5627db1c | Address Redacted | | | | |
| de1dfc50-c7c6-4357-b112-0ce9a322f2af | Address Redacted | | | | |
| de1e121d-8ed9-41d6-aef1-e4d23437760b | Address Redacted | | | | |
| de1e1279-ed8c-4686-94a0-a5d6ba8a5067 | Address Redacted | | | | |
| de1e27b4-6749-4a86-9923-eaa3b1efdde9 | Address Redacted | | | | |
| de1e3e55-a817-45e2-a1ac-27137023d77b | Address Redacted | | | | |
| de1e9b04-1163-4259-a472-88075996cee5 | Address Redacted | | | | |
| de1ea07c-66d0-4091-aacf-789a3c738713 | Address Redacted | | | | |
| de1ec00b-50ba-4dd1-87e3-4fe6a5ad9bfb | Address Redacted | | | | |
| de1ed14d-9e5a-4395-bfd6-2c83eda81528 | Address Redacted | | | | |
| de1eff16-9179-4626-a337-1a6c41eac2fe | Address Redacted | | | | |
| de1f3ba6-c990-42c7-9101-8954d6840f49 | Address Redacted | | | | |
| de1f6442-3aae-4eea-b975-e9c2c3c35910 | Address Redacted | | | | |
| de1f66ba-6c09-449f-9b1a-64f2f924bc35 | Address Redacted | | | | |
| de1f89df-33e2-4010-93ba-fc3a2bcb2fec | Address Redacted | | | | |
| de1f96cf-0be5-4c6b-b451-441d1bd7d179 | Address Redacted | | | | |
| de1fd439-a4b5-4530-b8e7-057a0d499e7a | Address Redacted | | | | |
| de1ff314-c929-4b89-b475-38ba591cfeec | Address Redacted | | | | |
| de1ff3ca-9ed7-4940-a93c-5885e125015c | Address Redacted | | | | |
| de1ffb31-4d98-4a59-acac-78781ecfae06 | Address Redacted | | | | |
| de204e0a-b672-485d-834f-0530322afe85 | Address Redacted | | | | |
| de205940-c874-4fad-bb97-1d4e6acb8fa5 | Address Redacted | | | | |
| de206554-0f03-471b-bec1-cc8be066900e | Address Redacted | | | | |
| de206a3d-a8d1-4b2d-ab86-72340b133fc9 | Address Redacted | | | | |
| de206d06-3c17-445b-86b7-6fb3f57b2826 | Address Redacted | | | | |
| de208512-91c1-4365-8cad-e1e6f6554a9b | Address Redacted | | | | |
| de20946b-d00c-4ce5-ab25-11b216e6a9cf | Address Redacted | | | | |
| de209ac5-d0bb-41aa-a2c3-527b8ad15044 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| de20a042-7e66-41e6-b35e-7bb984dfb947 | Address Redacted | | | | |
| de20a4b2-ccaa-4a05-919c-373e8451e429 | Address Redacted | | | | |
| de20da05-dba9-4d87-b31f-31bc8c98a5d4 | Address Redacted | | | | |
| de20e16c-fa6d-4f38-bad8-698d60525b58 | Address Redacted | | | | |
| de2132c0-8d1d-497c-bffb-91d859a0f12e | Address Redacted | | | | |
| de214099-f4ad-4a2e-801c-b0c4f6f2f1e8 | Address Redacted | | | | |
| de2148ba-0fcf-48b5-beec-d88f7670b7ea | Address Redacted | | | | |
| de2150c4-b9b3-44f3-aa85-d3a589ef25b7 | Address Redacted | | | | |
| de215a93-577c-43b4-a772-38dd2b43ffb6 | Address Redacted | | | | |
| de217017-211f-46b0-814b-2725f80c3512 | Address Redacted | | | | |
| de219ac9-58c3-4c07-b834-e332fe999cb6 | Address Redacted | | | | |
| de21b524-a0aa-4a1d-a2ce-e5d1dfeaa12f | Address Redacted | | | | |
| de21d7f5-b924-459a-8b3c-c67396e84f7c | Address Redacted | | | | |
| de21d969-468d-460a-aff4-6d53897d9874 | Address Redacted | | | | |
| de21e3e2-b6b6-4446-aa4f-9439dbb28e1b | Address Redacted | | | | |
| de2202f4-d65e-42e2-8e0c-e1e94bd962ec | Address Redacted | | | | |
| de220889-53fb-4959-b40f-bd40b57fe1ef | Address Redacted | | | | |
| de2215cf-c534-4589-b049-f802278b2817 | Address Redacted | | | | |
| de22367b-c5fb-466d-97f3-3941ff43bd19 | Address Redacted | | | | |
| de2246e9-1567-40b5-a466-e4862325339b | Address Redacted | | | | |
| de22946a-2872-438c-82c9-07b8ac518ba7 | Address Redacted | | | | |
| de22ada7-1a91-448c-8e0a-fd6920acfc79 | Address Redacted | | | | |
| de230f22-4ec3-4d8d-a00a-db11d8f63b4d | Address Redacted | | | | |
| de230f40-ef3e-47e4-8b20-d3f47253d488 | Address Redacted | | | | |
| de231093-a9de-435b-9728-9125a852e773 | Address Redacted | | | | |
| de23182e-44f6-49d4-914b-a13b3edc55c6 | Address Redacted | | | | |
| de233b70-3f4e-488e-8917-e52a6d92540a | Address Redacted | | | | |
| de234729-59f3-4bb6-92e5-7ba7c661e7a3 | Address Redacted | | | | |
| de23697a-ef61-4e41-a859-f953086bd683 | Address Redacted | | | | |
| de23bd51-1d26-46b5-95a4-b15219258147 | Address Redacted | | | | |
| de23cb61-c838-4302-9d70-9a038c4d7d84 | Address Redacted | | | | |
| de23f81e-375a-46b5-8998-0c4b2116edff | Address Redacted | | | | |
| de243cef-d8aa-4504-b584-d92e75494317 | Address Redacted | | | | |
| de249148-7999-487d-82fc-ed85d8dcbcfd | Address Redacted | | | | |
| de24978d-0e20-4998-abe7-574a994d0074 | Address Redacted | | | | |
| de24d1b2-30f2-4ebd-b336-7dad2f42b96d | Address Redacted | | | | |
| de24e942-3b89-4f0a-acf5-3495c85286e1 | Address Redacted | | | | |
| de24fb76-7167-40ba-982c-953a4540992c | Address Redacted | | | | |
| de254cba-8d8b-467a-97b3-66b90a4a160b | Address Redacted | | | | |
| de2587a0-37ee-4822-b9d7-127979d1b411 | Address Redacted | | | | |
| de25abf8-ac9f-4b4b-b46e-788a49e4733a | Address Redacted | | | | |
| de25ca58-732f-4fd1-a18c-cbea99228b6d | Address Redacted | | | | |
| de2628f9-2003-43d4-ae9a-f31ea0baa825 | Address Redacted | | | | |
| de263b9c-c9dc-47bd-97fc-2639e454dab4 | Address Redacted | | | | |
| de264343-4a19-4905-9568-8efd2b14ec4a | Address Redacted | | | | |
| de264927-87d2-4f13-bf4e-d1637c356e71 | Address Redacted | | | | |
| de26795a-da2f-49d8-bea9-89963e830c1e | Address Redacted | | | | |
| de26a13e-36c1-426d-84ea-c0ebb0c5f59d | Address Redacted | | | | |
| de26a236-abd1-4706-9169-42e8a3b6ae25 | Address Redacted | | | | |
| de26a26f-b5a7-416a-8ff4-b63b9d00776b | Address Redacted | | | | |
| de27019c-120c-4d50-84ce-61416b150135 | Address Redacted | | | | |
| de270f61-a358-4810-aa0c-dbd4f82910dc | Address Redacted | | | | |
| de272b1e-26dd-4cde-a466-285c92eaf256 | Address Redacted | | | | |
| de276b28-ca92-48bd-8691-93c0c7d785cd | Address Redacted | | | | |
| de2780c2-aca1-4a89-8497-48a010cab911 | Address Redacted | | | | |
| de278631-c94f-4c93-9de9-938042fa458f | Address Redacted | | | | |

Page 8830 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| de278a7c-f4d2-4e33-9ea5-6b57aa5dcb79 | Address Redacted | | | | |
| de27978f-fbea-4c12-9c25-7eb4b0d29ffa | Address Redacted | | | | |
| de27ae33-f0eb-40c0-b135-9f317306f95C | Address Redacted | | | | |
| de27ed06-cbae-4ed7-9dc1-baba34ce5fa5 | Address Redacted | | | | |
| de27ed73-8d47-45b7-ac48-6a248dcaf58e | Address Redacted | | | | |
| de27f1ec-735a-4c34-bf50-dce70597ec50 | Address Redacted | | | | |
| de2800c1-065a-4007-8ac4-4b5247af8765 | Address Redacted | | | | |
| de282425-1163-4b5f-8c37-3585a1324c20 | Address Redacted | | | | |
| de283473-5cca-480e-a68d-78c9f2c134d0 | Address Redacted | | | | |
| de284382-ae2c-4ddb-a7af-cb7d8acc51eb | Address Redacted | | | | |
| de285311-c7fd-4cf7-b0f3-941658a4c99C | Address Redacted | | | | |
| de2854e2-aa17-49a3-bd8a-37427dfc3094 | Address Redacted | | | | |
| de287976-4b3f-4e62-8d8f-38ffdc659bce | Address Redacted | | | | |
| de288898-9262-4528-af6e-25d53983af0S | Address Redacted | | | | |
| de28d31e-ab18-4b71-ad60-e5a8292a1f08 | Address Redacted | | | | |
| de28e7d0-42c2-406b-9257-92445bb1700f | Address Redacted | | | | |
| de28eff2-35ff-4d5c-ad62-5613898c48ad | Address Redacted | | | | |
| de28f7f3-2f3f-4d85-8b99-433f17e56ccb | Address Redacted | | | | |
| de290a5c-0692-4779-8820-a8eef38a2e49 | Address Redacted | | | | |
| de291737-ac90-4d60-9990-5b7939211ea4 | Address Redacted | | | | |
| de291909-59aa-494d-919a-7e20f821d973 | Address Redacted | | | | |
| de29483d-3165-49ce-a316-962e548e98b3 | Address Redacted | | | | |
| de294b56-79ff-4134-8073-46b2dfb1771a | Address Redacted | | | | |
| de2955c5-ad54-4002-8137-d4a02820fc52 | Address Redacted | | | | |
| de295f1f-0f89-4907-bfd2-b82dd7e45135 | Address Redacted | | | | |
| de296061-7ed1-4aca-9c9f-7be89b26ea3f | Address Redacted | | | | |
| de297b23-35a9-4f86-ab4d-022f976371d7 | Address Redacted | | | | |
| de297e84-198c-486f-b759-625b9fdd5724 | Address Redacted | | | | |
| de29895b-70d1-4ca1-8322-d159ba5ee874 | Address Redacted | | | | |
| de298a38-9222-4bd4-b66c-bfa608406d4b | Address Redacted | | | | |
| de299750-58c1-414a-8339-4d1196f63db4 | Address Redacted | | | | |
| de29a05c-11b7-44a8-9463-e2a7af656cce | Address Redacted | | | | |
| de29ad8b-79db-45fd-a1cf-69af24983964 | Address Redacted | | | | |
| de29b7ac-9e2e-4660-bab9-736fd58f3e54 | Address Redacted | | | | |
| de29bf02-0201-4277-8415-6cdf78440d11 | Address Redacted | | | | |
| de2a01ea-c03d-4215-879a-849993a17878 | Address Redacted | | | | |
| de2a0e25-c129-42a0-b979-1ce00c935e39 | Address Redacted | | | | |
| de2a18b1-9cbf-49d6-b19d-f6e8b4c20c37 | Address Redacted | | | | |
| de2a2618-4352-43fd-840d-471d5ac7112b | Address Redacted | | | | |
| de2a264e-0f89-4c50-ae4d-ca9e517389ae | Address Redacted | | | | |
| de2a51f0-72ec-4da8-9cb3-f493f3333dd8 | Address Redacted | | | | |
| de2a55d6-3d8c-4d74-a483-b25e648ec698 | Address Redacted | | | | |
| de2a6314-cea4-4f91-9e39-0c021f6bfa8C | Address Redacted | | | | |
| de2a878e-3721-4081-9233-845ce50d649f | Address Redacted | | | | |
| de2a9b56-7ccc-4e39-9e93-2c3628a582e6 | Address Redacted | | | | |
| de2aae53-d98e-4758-9371-97b8c818633c | Address Redacted | | | | |
| de2ab313-e7e0-450a-82fa-4956c563b292 | Address Redacted | | | | |
| de2abc74-90c5-42c1-881a-605dee71703b | Address Redacted | | | | |
| de2aebb6-a219-4e55-b34f-e263ceae3e3b | Address Redacted | | | | |
| de2afe35-5bd5-4239-8db4-e20c34aa1099 | Address Redacted | | | | |
| de2b011c-1dbf-4dc1-8643-f6e3431edf69 | Address Redacted | | | | |
| de2b0678-64b3-48fc-ab18-0acc6c64fa83 | Address Redacted | | | | |
| de2b1dc9-0d03-4118-a19e-4a1709f0312d | Address Redacted | | | | |
| de2b3f91-e8b7-4624-aaa31-5c9c67fa293C | Address Redacted | | | | |
| de2b40d7-a00f-4a50-bea0-3936a5ecd25c | Address Redacted | | | | |
| de2b7cfb-fc8b-4a85-9983-2824a9924fbf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| de2bb65b-c85c-4ca0-9ee5-3ff6221dc31c | Address Redacted | | | | |
| de2bdc51-93d7-4a17-ba26-d91f7570079b | Address Redacted | | | | |
| de2bde73-83ba-4e44-8f3b-0508c5baf20b | Address Redacted | | | | |
| de2be8cd-7343-4956-95e0-62d177a8a00d | Address Redacted | | | | |
| de2bf536-2d35-496c-98b1-e8fdee0c7cb6 | Address Redacted | | | | |
| de2c1203-1353-4412-8010-46ea09128717 | Address Redacted | | | | |
| de2c6584-8060-4aa7-9eab-e3a5c8d30e56 | Address Redacted | | | | |
| de2c8a47-8539-48bd-9dbc-f843ddc32240 | Address Redacted | | | | |
| de2cb0e3-db4f-4291-b082-d10a28d28914 | Address Redacted | | | | |
| de2cb5d9-66db-41db-9315-3ad34e2ccafa | Address Redacted | | | | |
| de2ce429-4d55-4664-b252-ef9db973c970 | Address Redacted | | | | |
| de2ce5ce-5aeb-46ba-8358-da546d6f4f28 | Address Redacted | | | | |
| de2d1f27-759f-40d0-a008-75fb32d0ccc1 | Address Redacted | | | | |
| de2d2a50-88b0-432b-9429-304963a2d94c | Address Redacted | | | | |
| de2d2b42-0178-4e8e-b9d7-22a1464e2191 | Address Redacted | | | | |
| de2d3fb2-57d3-4c12-8f58-4db9e7dc45a6 | Address Redacted | | | | |
| de2d4c61-d33d-44c6-a149-5a26bb83b654 | Address Redacted | | | | |
| de2d724c-7205-49a2-801c-052cf2247d85 | Address Redacted | | | | |
| de2d7334-4c21-4f46-86c3-7f5bbdd2b2f8 | Address Redacted | | | | |
| de2d74ea-8165-427f-8763-e291b676f955 | Address Redacted | | | | |
| de2d79d0-567c-4246-a80f-e55a135ab8d1 | Address Redacted | | | | |
| de2dd2cd-23ea-4b53-b71a-40d9178ac43b | Address Redacted | | | | |
| de2de7e7-6a0a-49e9-b829-ef4241be6de4 | Address Redacted | | | | |
| de2e2a03-7b78-48b9-abd3-7405da4c0fb0 | Address Redacted | | | | |
| de2e67d2-94ce-4db8-b1e8-e00c329a3361 | Address Redacted | | | | |
| de2e7b67-7418-4d0c-b7e7-5d686a83e9b8 | Address Redacted | | | | |
| de2e9922-3847-4132-9154-b0cd2cf6a689 | Address Redacted | | | | |
| de2eb0e8-3fe9-4514-afe5-49bde5038e86 | Address Redacted | | | | |
| de2ee45e-9d36-45e7-9716-878b3db3f8eb | Address Redacted | | | | |
| de2f1ee3-f34a-4e38-86b7-122a1e99df7e | Address Redacted | | | | |
| de2f36e6-e385-472d-a16b-c5ccbf59fc00 | Address Redacted | | | | |
| de2f3a2f-d158-4b5d-885c-310d9fa2b0d9 | Address Redacted | | | | |
| de2f4f2b-1fc6-49b5-bda1-ba5dd6442c0a | Address Redacted | | | | |
| de2f89d2-d81e-4d5b-8bc5-8536332541d9 | Address Redacted | | | | |
| de2fcb27-6a68-4618-badd-848b8d8fcecc | Address Redacted | | | | |
| de2fccc9-64e2-49c8-ac70-038e2d85aa1b | Address Redacted | | | | |
| de2fd2d5-a3dc-45f1-9ba7-5365e76fad54 | Address Redacted | | | | |
| de2fd7be-476c-402a-894e-a254e2ed6227 | Address Redacted | | | | |
| de303b05-3512-413b-85f2-4577a9eb33a3 | Address Redacted | | | | |
| de303f03-58f6-4422-87f5-f8e457624ac1 | Address Redacted | | | | |
| de307a1e-dfda-4f19-9675-34eaa36f2747 | Address Redacted | | | | |
| de3082a0-b3d4-4f95-96a5-7870046c7d6a | Address Redacted | | | | |
| de308b58-4ce0-4c76-bf21-3dedc11edcc3 | Address Redacted | | | | |
| de309d49-11a9-4c0f-9e40-35dcb53240de | Address Redacted | | | | |
| de309dde-251a-4840-b765-92a5730b4a36 | Address Redacted | | | | |
| de30a41e-22b2-4ec5-999f-72e7b88e81e7 | Address Redacted | | | | |
| de3139b1-b1cc-4b88-85e0-e91ce1866700 | Address Redacted | | | | |
| de314f7f-72f8-486e-8c30-88fff2e73da5 | Address Redacted | | | | |
| de319481-3a28-4fc6-918c-7973cca6fb65 | Address Redacted | | | | |
| de31a753-c074-4480-b911-c2c968d2f1fc | Address Redacted | | | | |
| de31b549-7ec2-4774-9350-e41431e6304d | Address Redacted | | | | |
| de31b556-04a2-4085-b31e-407ec01b4ab1 | Address Redacted | | | | |
| de31e32f-7e14-405f-b19d-a6b84cc7f410 | Address Redacted | | | | |
| de321021-c491-4f5f-8bc3-382a4dbc581a | Address Redacted | | | | |
| de32121e-7b3d-4ddd-b0d8-ff8e7ab8a0b7 | Address Redacted | | | | |
| de322baf-8140-43a1-b382-d63e48929224 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| de3252ec-479f-4001-8965-deee7650d0f7 | Address Redacted | | | | |
| de3269b4-0fc2-43ea-85da-6c58088aeeb9 | Address Redacted | | | | |
| de32866a-f3ef-4a76-8847-8a4203ee4d7C | Address Redacted | | | | |
| de32981b-fed2-4c72-921d-06920ef32469 | Address Redacted | | | | |
| de329de8-dd68-4f07-a99c-06db34639fb9 | Address Redacted | | | | |
| de32c11e-37c8-4f54-991c-eb7034ddaf1c | Address Redacted | | | | |
| de32c5c1-9fa7-4da5-a7a4-720b4dd51835 | Address Redacted | | | | |
| de32f7e2-ca07-4d33-8d9d-0869b85fd0bb | Address Redacted | | | | |
| de332b12-769f-4b75-8cd7-24389bbf09d2 | Address Redacted | | | | |
| de335e74-4ce1-4562-9029-373abcb8f8cb | Address Redacted | | | | |
| de337bb2-73a9-4f2b-b17c-7bda819c950c | Address Redacted | | | | |
| de3385b4-3ce3-4abd-99af-f2f5648e70cd | Address Redacted | | | | |
| de339b7a-89a4-42f6-a0a7-1515d320a47c | Address Redacted | | | | |
| de33afb0-a225-48e1-ae08-7edba3db1a3f | Address Redacted | | | | |
| de33d8b4-4811-4e5b-ae0f-3fa4e79ced57 | Address Redacted | | | | |
| de33f196-3774-46a1-8c10-b69ca311eb52 | Address Redacted | | | | |
| de33fa4b-8257-4402-9df1-a36aef759b6€ | Address Redacted | | | | |
| de3417c8-0e18-4feb-a1c4-4af54ccdb163 | Address Redacted | | | | |
| de343c08-38d7-444e-9078-d69d4d59df21 | Address Redacted | | | | |
| de345410-d5a7-4f40-9cee-ac4a85883dd1 | Address Redacted | | | | |
| de345d37-3f05-4d57-b3ef-f62abd8f0dad | Address Redacted | | | | |
| de346723-778d-4cf8-bead-130942a2835f | Address Redacted | | | | |
| de347f5f-242f-4649-a668-fe7a4fb138de | Address Redacted | | | | |
| de3480dd-6637-4e93-9f17-4d99b828a04b | Address Redacted | | | | |
| de34a74c-ec9c-4575-b90b-146eda24e2c5 | Address Redacted | | | | |
| de34dad0-fac8-487c-9ab0-95c790fe916f | Address Redacted | | | | |
| de34ebbb-d41c-444c-a480-48347cf4074e | Address Redacted | | | | |
| de351c6a-9388-4487-84e4-c64cafc239ed | Address Redacted | | | | |
| de352cf1-9491-4fca-b644-09a0dc30eda2 | Address Redacted | | | | |
| de3555d2-e4fd-43cf-a66b-1a6af260586d | Address Redacted | | | | |
| de357f73-4308-4706-9857-1e20f9146bf9 | Address Redacted | | | | |
| de35a877-b38d-4d6a-9bd2-39a675a71d34 | Address Redacted | | | | |
| de35b462-5e6b-422d-b7fd-01b89fbb9f57 | Address Redacted | | | | |
| de35c555-c4a2-463f-8811-80085a51130b | Address Redacted | | | | |
| de35d87f-f64e-4220-b885-8ab1471d388e | Address Redacted | | | | |
| de35f2ec-aaac-4ff2-97de-87b1a91b6fd1 | Address Redacted | | | | |
| de36057d-166f-40e9-b821-a72b68986d8e | Address Redacted | | | | |
| de368d9d-38c0-4181-a277-97bd251ab505 | Address Redacted | | | | |
| de369953-f424-45d1-911b-38ba8f6231fa | Address Redacted | | | | |
| de36a33e-6a56-44a1-a85c-aeecdb6e7f7d | Address Redacted | | | | |
| de36b6cc-e083-4c4c-a6ff-378b96502359 | Address Redacted | | | | |
| de36d5d3-56de-46fd-a48e-4f2082b94a1f | Address Redacted | | | | |
| de36ee9f-d8dd-4a0a-bbf5-364714ee4933 | Address Redacted | | | | |
| de36f090-7583-40fc-9228-42519b18031€ | Address Redacted | | | | |
| de372a8e-8ff3-41d4-a6f8-703c652b4731 | Address Redacted | | | | |
| de372c11-16a0-4741-94a1-c769ce01292C | Address Redacted | | | | |
| de375891-b723-46a4-99a4-2be2420f19f8 | Address Redacted | | | | |
| de3777b7-ca9b-4fb3-830d-df615b832e6a | Address Redacted | | | | |
| de379342-aa09-45d4-b244-4fc6a02739db | Address Redacted | | | | |
| de37a343-2eb1-49e2-aedd-6d1f8ca8c5fe | Address Redacted | | | | |
| de37d320-71a4-4af3-8edb-e46d06f2914e | Address Redacted | | | | |
| de37e5bc-d1b9-4a79-b67f-1c1fb494085a | Address Redacted | | | | |
| de3829fc-5b22-41f6-886f-8d0a02247804 | Address Redacted | | | | |
| de38337b-16a4-4083-a3a3-43896ddd8bf4 | Address Redacted | | | | |
| de386f1e-bf62-435f-be9c-b8404d6ff43f | Address Redacted | | | | |
| de387419-5c01-4156-acde-4b3b4d64c663 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| de387422-9e62-4e80-a5a7-bcb3de2d50d6 | Address Redacted | | | | |
| de3875a0-21fa-4cc8-b8ea-e74d5fadcfce | Address Redacted | | | | |
| de3877a8-346e-4ffc-bbb1-90f5f6c884f6 | Address Redacted | | | | |
| de38af33-3670-446a-8126-6528ec5dcb55 | Address Redacted | | | | |
| de38c46a-8915-4ff0-9ff0-7459484f6c9c | Address Redacted | | | | |
| de38d825-233a-4207-8ad5-6987af756224 | Address Redacted | | | | |
| de38f0b2-2061-4fa5-8c2f-70a03b51d091 | Address Redacted | | | | |
| de392966-1b05-45f0-ace3-cefb81a5a329 | Address Redacted | | | | |
| de393971-a134-4932-82c0-3f24e4e49245 | Address Redacted | | | | |
| de394b91-0256-4a08-9e9a-bb6e66956e3C | Address Redacted | | | | |
| de395e77-9c76-4559-82ce-ce32bf59dab4 | Address Redacted | | | | |
| de396e19-8fb7-4331-b472-d241324cec42 | Address Redacted | | | | |
| de399305-b9b0-4a3d-81cf-88aa5e76d5ff | Address Redacted | | | | |
| de39a5a1-48af-4ff3-88e4-31f6bab1531a | Address Redacted | | | | |
| de39bb18-06fd-469b-82a2-9bb2858c9af5 | Address Redacted | | | | |
| de39c329-3fa5-4036-95d2-337191f7239a | Address Redacted | | | | |
| de39c770-168c-4d99-a989-6a27792b43c2 | Address Redacted | | | | |
| de39f128-2580-4e6b-87c8-c0770266baf4 | Address Redacted | | | | |
| de3a16e8-26dd-4267-a855-c26f29ec0e43 | Address Redacted | | | | |
| de3a35b6-9504-428b-8d5c-0467afd6daaa | Address Redacted | | | | |
| de3a851c-9892-46f8-9f58-d971b749dead | Address Redacted | | | | |
| de3a9d5c-c97c-4cd6-b19f-618781b311f7 | Address Redacted | | | | |
| de3ab62a-b311-4d42-8a3d-10bf4df7692c | Address Redacted | | | | |
| de3abe11-3802-4063-91a2-31509f21b3a3 | Address Redacted | | | | |
| de3b1cce-dd16-41e8-a7c1-dcf5ac56a6fe | Address Redacted | | | | |
| de3b2605-cc0f-4109-9ba2-e73a4e73f3d3 | Address Redacted | | | | |
| de3b347e-1476-4ccf-a834-4aafe72a20e4 | Address Redacted | | | | |
| de3b51c9-3b74-4b33-af5e-bdc7e9ca4092 | Address Redacted | | | | |
| de3b522e-a01f-4663-8db4-03eb4f1ea238 | Address Redacted | | | | |
| de3b68dc-4cae-478a-8b51-d4dc49f38121 | Address Redacted | | | | |
| de3b75d4-fbf6-48f0-8c98-7546f5591918 | Address Redacted | | | | |
| de3b8b3e-358d-4cc8-bd50-6d8405d319fa | Address Redacted | | | | |
| de3b9567-938e-44f0-8822-049fa0771fd3 | Address Redacted | | | | |
| de3b9c54-84e8-4da8-a067-de96faed22ce | Address Redacted | | | | |
| de3bde60-23f5-4039-9ee4-54435b13d09f | Address Redacted | | | | |
| de3beb05-f906-4f86-9fea-5f2b86562a6l | Address Redacted | | | | |
| de3bf1cb-566d-45e7-b6a4-125fb66a3dff | Address Redacted | | | | |
| de3bf68d-ef3e-4c43-8f50-0ae6324aae298 | Address Redacted | | | | |
| de3c0bb7-f557-45da-80e9-3ecb4755f6a5 | Address Redacted | | | | |
| de3c114f-a36f-46bc-a4e2-a80779bf1657 | Address Redacted | | | | |
| de3c620b-6432-411e-8883-9fcf89dd1aal | Address Redacted | | | | |
| de3c757a-cf7b-49c4-b0da-5a98dab97ecd | Address Redacted | | | | |
| de3c8096-639c-499b-bbe3-5839b26ccc58 | Address Redacted | | | | |
| de3c8b84-54c4-47ba-bf33-0c0f63866857 | Address Redacted | | | | |
| de3c945d-b8ff-4955-801f-39dfafb5fd2f | Address Redacted | | | | |
| de3ca382-94cf-4486-8d0c-2d8a85d0f86b | Address Redacted | | | | |
| de3cb7d7-d6e1-4f20-84b7-2083f8fea163 | Address Redacted | | | | |
| de3d2b9f-29c5-415f-a931-a70868913819 | Address Redacted | | | | |
| de3d49c5-aa22-40a2-b398-6bfa5693629b | Address Redacted | | | | |
| de3d686c-3111-4b6a-abb0-7ac885d15af9 | Address Redacted | | | | |
| de3d8036-971a-4f6d-b276-5c60b5a22b09 | Address Redacted | | | | |
| de3d9212-0250-4090-93d7-ef1a1087ddb3 | Address Redacted | | | | |
| de3daa66-9acd-4fbf-9b8e-dba202a2a48f | Address Redacted | Page 8834 of 10184 | | | |
| de3dc4df-72b3-47f4-a733-dfd048348199 | Address Redacted | | | | |
| de3deef1-4d65-446d-ba4b-8cc03dd5140f | Address Redacted | | | | |
| de3df620-ab33-407b-bbec-fcf9251d6449 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| de3e07a7-e4f8-49f2-98bc-6724ce444f56 | Address Redacted | | | | |
| de3e1bc0-4646-41df-8a13-724a9807e816 | Address Redacted | | | | |
| de3e2a4e-2b26-4d26-95ba-8fc70c019b8a | Address Redacted | | | | |
| de3e4da3-9b0a-48fe-ba5f-bc5978db864f | Address Redacted | | | | |
| de3e68b5-d9d8-4e48-88c5-72e218560e6d | Address Redacted | | | | |
| de3e6ebc-6cc0-48b6-96f0-622c99457b2d | Address Redacted | | | | |
| de3e8b2d-1bfd-4652-b110-5bff766c5735 | Address Redacted | | | | |
| de3e9f6d-4608-49d3-a4fb-b3da41619a6a | Address Redacted | | | | |
| de3eb573-775b-4052-bc74-c6e35bae2f53 | Address Redacted | | | | |
| de3ebe63-038d-4346-84d4-86302c639a74 | Address Redacted | | | | |
| de3ed4f0-c312-4e0e-aefd-b08a6cc39890 | Address Redacted | | | | |
| de3ee0ad-6b8d-4e75-8001-b042c4afa025 | Address Redacted | | | | |
| de3ee736-ec25-4386-9f02-dd4bd156a44b | Address Redacted | | | | |
| de3ee8a2-30a5-4cb2-b579-3dcebf4784c7 | Address Redacted | | | | |
| de3f2620-80a1-479b-b22b-b95eb0a48ff2 | Address Redacted | | | | |
| de3f4f6b-3ee8-40a4-adc2-2638ef3d6ecb | Address Redacted | | | | |
| de3f587d-aa8f-410b-96e8-d80285785133 | Address Redacted | | | | |
| de3f7a96-c817-4ca8-8180-c71da433baaf | Address Redacted | | | | |
| de3f8b64-d267-4255-9627-b466035aa010 | Address Redacted | | | | |
| de3f8ef9-1a63-486f-a1d0-02e222894f03 | Address Redacted | | | | |
| de3f8f3f-12f8-4c14-9913-b8c4e59171d6 | Address Redacted | | | | |
| de3f9b4c-3219-465c-89e4-c68c8ae5050b | Address Redacted | | | | |
| de3fa371-de8f-4d1b-a769-65bf40c296fa | Address Redacted | | | | |
| de3faf03-ea9a-418b-a93e-5b887d7633b0 | Address Redacted | | | | |
| de3fb6e6-159b-46c1-bd58-f5785f9f3b21 | Address Redacted | | | | |
| de3fd1e1-b4ca-4da9-90e4-0ccf6d880d2a | Address Redacted | | | | |
| de3fd4b1-8f44-4c80-ae3d-35dd019919f6 | Address Redacted | | | | |
| de3fd552-b0af-4c68-a46d-dd8862c7f462 | Address Redacted | | | | |
| de3fe37f-fb66-4375-b029-6b28800c6274 | Address Redacted | | | | |
| de404116-60d0-462d-83b6-864a89b3332e | Address Redacted | | | | |
| de40671a-9048-4580-8ee2-9463e242b436 | Address Redacted | | | | |
| de4085a3-263d-4957-8766-0623c289de71 | Address Redacted | | | | |
| de40b59a-936e-4819-bc2d-e8879bdeb5e6 | Address Redacted | | | | |
| de40b9aa-e644-4baf-84d3-9e5c2d0caa7a | Address Redacted | | | | |
| de40d6e6-3985-4b75-9cc2-9893abdb91a5 | Address Redacted | | | | |
| de40e113-9d1f-4db4-9ad9-55321c200113 | Address Redacted | | | | |
| de40ea7e-1176-454a-b80d-2cb552229333 | Address Redacted | | | | |
| de410243-2f68-4979-b522-09bd6cd26c4a | Address Redacted | | | | |
| de4117ec-d1fa-4880-896d-8248d00c1adb | Address Redacted | | | | |
| de411827-c8b2-49d0-8631-97f9fc7b2cad | Address Redacted | | | | |
| de413c69-ad96-49e4-82c8-fccc55f86eba | Address Redacted | | | | |
| de41423b-d7a7-4737-9565-37bf9b0df472 | Address Redacted | | | | |
| de414e7c-b386-4a21-ad3e-4c772b120356 | Address Redacted | | | | |
| de417555-9851-4ffb-a0f1-859261ba3ba3 | Address Redacted | | | | |
| de417a28-8160-46f4-a866-8f6a3f4f9e55 | Address Redacted | | | | |
| de418844-3cf7-41db-bf04-c768a17eca50 | Address Redacted | | | | |
| de4192e2-28de-4514-90e3-d2007e17a669 | Address Redacted | | | | |
| de419665-c1d9-4425-93c7-fcf8c34b1daf | Address Redacted | | | | |
| de41c70a-0d7e-4729-9f10-eed06c38e5e5 | Address Redacted | | | | |
| de41c723-06bc-4b7e-ae1e-9b18a683d494 | Address Redacted | | | | |
| de41d2e3-43e6-4c3b-94a4-f3bce2f6ace7 | Address Redacted | | | | |
| de41df84-bc77-460c-9784-ba3a48c3f0eb | Address Redacted | | | | |
| de41e07c-f7e2-4371-b9e6-6291847c584a | Address Redacted | | | | |
| de41ff26-1b82-4636-9ace-5a384f443948 | Address Redacted | | | | |
| de420a0e-2c8e-4c89-ad81-41e046971ca1 | Address Redacted | | | | |
| de422251-ace7-452a-a8ba-fcd951fa18e2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| de422bea-aef9-4244-aadb-e373399a6a98 | Address Redacted | | | | |
| de423172-9dcc-4f4a-9560-ccbfd6ce80b0 | Address Redacted | | | | |
| de423878-b74a-4895-aaab-717f79741d90 | Address Redacted | | | | |
| de424f1a-f473-4047-ad33-459b89474da9 | Address Redacted | | | | |
| de426a2b-df39-4587-8f8d-39f66348a559 | Address Redacted | | | | |
| de427ee0-1f2d-417e-bfea-1db2f5e085cc | Address Redacted | | | | |
| de428905-e83d-4f7d-906c-2a5ace3e6992 | Address Redacted | | | | |
| de4298c2-7276-42a7-9e7c-0b2320a64b0a | Address Redacted | | | | |
| de42e8a9-5d8a-4dcb-aa7f-8d32d7400182 | Address Redacted | | | | |
| de4301b7-dd58-49c2-880f-eef3c5b70765 | Address Redacted | | | | |
| de432746-3c20-47e3-b02f-32b9ca313168 | Address Redacted | | | | |
| de4327ca-a1a6-4484-b101-dd204b6a3093 | Address Redacted | | | | |
| de4330ea-a9f2-41a6-8fa7-a485fa3f334e | Address Redacted | | | | |
| de439651-fa4b-4e5b-8f8f-b8e55800f459 | Address Redacted | | | | |
| de43e8fe-ab73-4717-86cd-3ce9e96fd7ea | Address Redacted | | | | |
| de43f078-af74-4b48-bc97-e77a2fb1e632 | Address Redacted | | | | |
| de441ce2-df0f-4aa7-ad2a-4f910592fe76 | Address Redacted | | | | |
| de442226-487e-4b99-8c0b-a65dc7c59b4c | Address Redacted | | | | |
| de4436d0-8e07-4aea-a7e7-d55ba90501ec | Address Redacted | | | | |
| de445a17-51b4-4ec5-af14-85169b60c5bc | Address Redacted | | | | |
| de446db0-be09-4465-9235-e8dc0f748a96 | Address Redacted | | | | |
| de448e0f-9f9c-4f10-80a0-a55a86f24252 | Address Redacted | | | | |
| de449d6c-1187-4336-899f-1e0fe44d0a05 | Address Redacted | | | | |
| de44cfa2-2119-4571-b8eb-e224dbabe2f0 | Address Redacted | | | | |
| de44d37d-0675-4d8c-8093-21b1ecab644a | Address Redacted | | | | |
| de44ec9c-e473-4a31-898c-c81271844506 | Address Redacted | | | | |
| de44f419-5849-4dc9-a50f-b44d495b8207 | Address Redacted | | | | |
| de45039e-382e-457e-8fd2-c6468e073e25 | Address Redacted | | | | |
| de452adf-caf2-46fe-8b00-12e81b0b763l | Address Redacted | | | | |
| de453e02-b48b-43b1-9ccb-aa6b33bb1da7 | Address Redacted | | | | |
| de455970-2d32-4cf5-a6f1-10c921738dd4 | Address Redacted | | | | |
| de45be1b-67de-41ae-8899-43050bad842a | Address Redacted | | | | |
| de45f2e2-1692-40d7-acf6-3453a735f9f2 | Address Redacted | | | | |
| de45f653-d608-4c35-b19d-b25a8367e010 | Address Redacted | | | | |
| de4627f6-f15c-4958-887d-257497130403 | Address Redacted | | | | |
| de46451c-c80c-43bd-8a6e-a51657c012c9 | Address Redacted | | | | |
| de464d4f-7fe6-4899-a6d4-de350b53bf37 | Address Redacted | | | | |
| de468008-ffba-47ed-b694-e37bd70e7fa4 | Address Redacted | | | | |
| de46a041-4f45-4f5e-8b03-6b6daac24d34 | Address Redacted | | | | |
| de46a7d2-ca5e-44ec-a81e-b98c9b5b39ca | Address Redacted | | | | |
| de46e603-c80c-4f24-b8d3-e9db95e2e427 | Address Redacted | | | | |
| de471020-4937-4137-b6ff-5bd43a10ddcb | Address Redacted | | | | |
| de4772b6-61a5-4ce7-9a41-7d5ff04be02a | Address Redacted | | | | |
| de477866-d5ec-47e6-9323-4d894a85137b | Address Redacted | | | | |
| de477dcc-659c-4066-a3b6-5b7705932314 | Address Redacted | | | | |
| de47b16b-8727-4167-8c47-699ac514035c | Address Redacted | | | | |
| de47e612-482d-4267-82f3-59240f74e770 | Address Redacted | | | | |
| de47ef43-91d5-4591-ae7a-b48f3afa565d | Address Redacted | | | | |
| de48401a-904a-46e6-a847-e67dd1aff218 | Address Redacted | | | | |
| de485564-d044-41fc-aed9-22950c4e4f6e | Address Redacted | | | | |
| de4872c2-8839-4492-b14b-56f6542d8c48 | Address Redacted | | | | |
| de48819d-dbf1-4628-8de7-80f9ae17bd95 | Address Redacted | | | | |
| de48b73a-99d1-43c9-ad81-d817c59b94b6 | Address Redacted | | | | |
| de48df71-7788-4c6d-aa24-e05d35a43319 | Address Redacted | | | | |
| de48e606-148a-4103-a735-a96a1107a396 | Address Redacted | | | | |
| de48f629-3d36-4abb-8ca8-ef57da6e9e03 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| de490a0b-0015-4236-827a-7bbd62b5d785 | Address Redacted | | | | |
| de492806-6873-4b35-9426-13df5581cd9f | Address Redacted | | | | |
| de4933f0-310c-4559-a17e-1934509ca39f | Address Redacted | | | | |
| de495098-c028-486a-91ed-34f3256b08e1 | Address Redacted | | | | |
| de495e14-e05e-4ecc-9d3e-7e08b5255d5d | Address Redacted | | | | |
| de496ca1-6d25-4902-b0ba-e5751503a759 | Address Redacted | | | | |
| de49a591-1f51-49f8-91bc-29c456620022 | Address Redacted | | | | |
| de49c2db-633c-4416-952d-5f27f27f9d58 | Address Redacted | | | | |
| de49d78e-ffe6-462b-945a-fe7fd9872f5b | Address Redacted | | | | |
| de4a290e-663b-42bf-bbb0-a3b9e31d49da | Address Redacted | | | | |
| de4a34f0-5abe-42ad-bce2-2597efbb6784 | Address Redacted | | | | |
| de4a426c-aadc-4868-9e23-35de8c5384ef | Address Redacted | | | | |
| de4a4ed2-7de4-4f67-825d-2f7b6a98ce1e | Address Redacted | | | | |
| de4a5a1e-af9b-455b-b7c8-d705e3de1435 | Address Redacted | | | | |
| de4a7b44-225c-4d78-ac25-1cfa5403214 | Address Redacted | | | | |
| de4a7eb3-f944-49fe-ad87-3f69c411af41 | Address Redacted | | | | |
| de4a919c-9950-4879-ab75-2a21a04efca5 | Address Redacted | | | | |
| de4a9b65-96db-48cc-b1d7-351acd57ed2a | Address Redacted | | | | |
| de4aaaaf0-6c41-4b59-9dba-af6cae8a90ba | Address Redacted | | | | |
| de4ab31f-207d-4bef-8bc3-97363f42e4fa | Address Redacted | | | | |
| de4ad069-d5da-4df6-a851-0ecc53ff863e | Address Redacted | | | | |
| de4ad79b-ef85-47b9-b2c1-ecab040b8281 | Address Redacted | | | | |
| de4afd30-a3a5-4d9f-92d7-c9ad3484a8ee | Address Redacted | | | | |
| de4affad-382f-4d53-b75a-da0debebe831 | Address Redacted | | | | |
| de4b056b-3e87-453a-bf60-b3ab6465905a | Address Redacted | | | | |
| de4b1655-53b6-41f9-aac6-da80eae37825 | Address Redacted | | | | |
| de4b1c06-0911-44ea-ae1f-e268d31e34f2 | Address Redacted | | | | |
| de4b3b87-6351-4da5-a706-18d729ced279 | Address Redacted | | | | |
| de4b5b81-7b85-4248-a2c1-7fc87ce8eaa9 | Address Redacted | | | | |
| de4b874c-33e5-4263-9b5e-01919340b184 | Address Redacted | | | | |
| de4b955c-8ea9-43c4-ba0e-60d101f7bd2b | Address Redacted | | | | |
| de4bca5a-4d2b-41c1-9f47-e951c2d2cf78 | Address Redacted | | | | |
| de4c06d9-6985-44d7b-bde2-d3357c4ecea5 | Address Redacted | | | | |
| de4c2d87-3d0e-435b-9fd6-ad189bc86332 | Address Redacted | | | | |
| de4c44ff-650e-459e-9076-02c12e2cb6f1 | Address Redacted | | | | |
| de4cdef1-a5b6-4bdc-bc44-640e8658ffdf | Address Redacted | | | | |
| de4cec2e-0057-4521-8e45-80b70b3dc9c9 | Address Redacted | | | | |
| de4d11ae-d3ed-430e-baff-700cde85cf32 | Address Redacted | | | | |
| de4d1bd6-db70-4da1-b212-40fb7c2fb7ca | Address Redacted | | | | |
| de4d6126-b7d3-4317-9b38-8055dac3a583 | Address Redacted | | | | |
| de4d8026-3c16-4112-bfd6-971ff992f5e7 | Address Redacted | | | | |
| de4d9c99-f4de-4d71-9257-aa8cae14e97b | Address Redacted | | | | |
| de4db34a-63f7-4a4f-b03e-50feb7bfbd54 | Address Redacted | | | | |
| de4dbcd8-b267-4a73-b836-dbac263533ad | Address Redacted | | | | |
| de4de074-4d80-4759-944a-14e2dfe42a25 | Address Redacted | | | | |
| de4dfe35-1184-41e5-8a57-7cdbed3dd7f0 | Address Redacted | | | | |
| de4dfe72-a234-41b6-a6fb-f81e5ac60967 | Address Redacted | | | | |
| de4e18de-1858-4216-ae28-b5e40296ba68 | Address Redacted | | | | |
| de4e21b7-d8ff-4e88-b8a8-09c69716098e | Address Redacted | | | | |
| de4e2948-8ff9-4f28-9180-ae92773ca2eb | Address Redacted | | | | |
| de4e3542-1adf-4149-8232-8d7f4fd070e6 | Address Redacted | | | | |
| de4e42b3-3109-41ab-8787-0d3c23f60a84 | Address Redacted | | | | |
| de4e58a9-946f-4fc0-b8f5-cce715661cda | Address Redacted | Page 8837 of 10184 | | | |
| de4e8423-8c26-4d84-a6f8-4f00009078b3 | Address Redacted | | | | |
| de4e881f-096f-4545-aadf-c4e6e1012bde | Address Redacted | | | | |
| de4e9381-040c-46ce-a8bc-141616b4f1f3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| de4ea1b7-40cd-4c87-b837-eda19c841abe | Address Redacted | | | | |
| de4ebc72-e039-4cc8-95ef-daf5228e3047 | Address Redacted | | | | |
| de4ec3cf-6e16-4357-af69-c6e425bf22e3 | Address Redacted | | | | |
| de4efb48-31af-40ba-88d6-46cfd1756295 | Address Redacted | | | | |
| de4f1c9f-185d-44ea-9c5a-db604b0dec10 | Address Redacted | | | | |
| de4f40e0-c92b-4b9b-9ccc-8447169a62f1 | Address Redacted | | | | |
| de4f586e-ae50-4030-9867-0348f64eae2! | Address Redacted | | | | |
| de4f678a-2657-4f95-99f2-d25c2e9a678c | Address Redacted | | | | |
| de4f86aa-925f-4bf7-bb40-d8312f5de726 | Address Redacted | | | | |
| de4f99e3-ff43-467e-a53a-2c4730520c22 | Address Redacted | | | | |
| de4fa183-cb4a-4ba1-99ed-358ed80cf4d9 | Address Redacted | | | | |
| de4fba97-99e6-4315-9b77-f04333832434 | Address Redacted | | | | |
| de4fbc35-cd5a-4746-9064-a3dccbc11bb4 | Address Redacted | | | | |
| de4fdca6-cb5c-4438-a794-9665fc656c22 | Address Redacted | | | | |
| de504534-3dfe-4302-906f-f6527ce087db | Address Redacted | | | | |
| de505fbd-cf47-4498-a173-d8e4fba904b0 | Address Redacted | | | | |
| de50a6bb-bb32-4dfa-b8bb-826a4e395e0e | Address Redacted | | | | |
| de50a95d-c4a6-4e36-b5a5-ff6851a1342C | Address Redacted | | | | |
| de50ef53-cb12-4cd8-999d-84a5d80dc57d | Address Redacted | | | | |
| de510037-9589-4605-b2b7-da960af2cdac | Address Redacted | | | | |
| de511520-f60c-4a5b-8b42-5505a9fbe56e | Address Redacted | | | | |
| de512a77-2c2c-4324-a2be-c0fcd9fe6478 | Address Redacted | | | | |
| de513ebc-8f35-4cf1-8c62-e82111f85b19 | Address Redacted | | | | |
| de5143e0-8252-4cba-973d-157c02886915 | Address Redacted | | | | |
| de51575d-cf5e-4e59-bb01-eb77a18ef294 | Address Redacted | | | | |
| de516b1b-c232-4aa9-8ff1-1bfe55e3a707 | Address Redacted | | | | |
| de517e66-ef17-474c-849b-0c501336d1fd | Address Redacted | | | | |
| de518d57-3b31-4064-bd31-b6ebc07e607d | Address Redacted | | | | |
| de519357-2a17-4394-847f-79026e06bdcd | Address Redacted | | | | |
| de51a32f-08d8-4167-a674-01d49eed26a1 | Address Redacted | | | | |
| de51f8e4-99c9-4984-aec1-56cc1e184490 | Address Redacted | | | | |
| de521a43-5ad9-4985-bcf7-02bbba4a3d64 | Address Redacted | | | | |
| de524736-cc5f-4dbb-a063-7b37a3d9c178 | Address Redacted | | | | |
| de529970-a45d-44d4-a931-4a868938e24e | Address Redacted | | | | |
| de529c5e-839b-408f-ac77-18e741165ff4 | Address Redacted | | | | |
| de52b314-1e7c-4472-9dbd-fba5f6c46709 | Address Redacted | | | | |
| de52b6c2-081a-4f0e-afee-d0d703ec13b7 | Address Redacted | | | | |
| de52cab0-ce5a-4588-9103-6a2657b5155b | Address Redacted | | | | |
| de52dbe6-9026-442d-a83d-62317bbf72f7 | Address Redacted | | | | |
| de52eb4d-564c-4e30-941d-65917f1be248 | Address Redacted | | | | |
| de52f7de-48b5-403c-81b6-6f24aa18c394 | Address Redacted | | | | |
| de52fcdb-97a2-4697-a283-c1dd5d398034 | Address Redacted | | | | |
| de53006c-ff22-413b-884b-0711bd323ba2 | Address Redacted | | | | |
| de531f41-edad-4ea3-92a5-66a69fed3bb6 | Address Redacted | | | | |
| de534847-f74c-4747-9317-1610d1028972 | Address Redacted | | | | |
| de5359a4-6ad2-4b3a-9d51-632984d20427 | Address Redacted | | | | |
| de53870e-1179-4e2e-b71b-e348b162aac8 | Address Redacted | | | | |
| de539205-eaaa-4079-8fa9-cc11028a059e | Address Redacted | | | | |
| de53d08e-bab3-47af-9915-1d770408a896 | Address Redacted | | | | |
| de53f3eb-cf58-46ea-908c-29175c372627 | Address Redacted | | | | |
| de53f864-3e65-4e73-a1ed-c0064415813f | Address Redacted | | | | |
| de53fd15-745e-4632-83e2-e306696d31ec | Address Redacted | | | | |
| de5413b9-19a3-4c2d-ad79-fead0679885c | Address Redacted | | | | |
| de54370e-903d-48ba-848d-5a1f39a2d591 | Address Redacted | | | | |
| de5490aa-987c-4e4a-8091-00feec0c026! | Address Redacted | | | | |
| de54bc3b-cc5e-477b-98b2-923a34c7ee9e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| de55250e-c472-4f26-bd3f-7ab1672a7bfd | Address Redacted | | | | |
| de5526dc-5893-4698-ac60-68657b9b3ea8 | Address Redacted | | | | |
| de5533bb-6b7c-4bd4-93c3-9dd79a915bd3 | Address Redacted | | | | |
| de5542a0-dad5-41bd-befa-22b22c90b578 | Address Redacted | | | | |
| de554c85-5d65-45bd-ac07-8bb05ec3386a | Address Redacted | | | | |
| de555917-7fa0-4e36-89ed-b7143abaaf63 | Address Redacted | | | | |
| de55a26e-2af5-4041-91cf-fd6ad7168cf7 | Address Redacted | | | | |
| de55bc38-4a38-4d32-9cb8-db6869ef774f | Address Redacted | | | | |
| de55d27d-d8f0-45d8-8241-584e1ad7e842 | Address Redacted | | | | |
| de55ea6b-bb5e-4999-8b2e-465f287d0443 | Address Redacted | | | | |
| de55f80e-b8f6-4ce9-99b9-cb2267a3164d | Address Redacted | | | | |
| de5602b7-456e-474f-b540-782eb20da54e | Address Redacted | | | | |
| de562e26-d49d-45ee-9a27-02c8f326500a | Address Redacted | | | | |
| de5652a8-5d25-43d0-9c79-b13101843edd | Address Redacted | | | | |
| de568d6b-5c79-47fb-8756-4cf73b4afb4c | Address Redacted | | | | |
| de569419-8cd0-423e-8f1d-e2d7dfb3ba88 | Address Redacted | | | | |
| de56a422-b248-4ac9-9024-4ca39509961e | Address Redacted | | | | |
| de56a958-d5e2-435e-9177-5b039fcdaede | Address Redacted | | | | |
| de56b3fd-4ea1-41ee-919e-7b971cb3c63f | Address Redacted | | | | |
| de56bdc0-8266-4ff4-a0dd-9dd0a27fab92 | Address Redacted | | | | |
| de56f935-b381-40a3-a813-9946f148373b | Address Redacted | | | | |
| de570d11-0e9c-4426-a3ff-316116ad728a | Address Redacted | | | | |
| de572865-3b37-4b81-a371-658bed580cb1 | Address Redacted | | | | |
| de574064-7d7f-4ab2-802f-33cb0326437e | Address Redacted | | | | |
| de577073-083b-4a97-b7e4-6a29ee6081e4 | Address Redacted | | | | |
| de578d2e-7356-4c91-a387-e57e8b6c8709 | Address Redacted | | | | |
| de57927c-5120-4234-ab7c-86ba84aba0a5 | Address Redacted | | | | |
| de57a74b-be37-46dc-b337-9e262a78086b | Address Redacted | | | | |
| de57fc23-94cb-4b41-85b6-97c5e6bb2dba | Address Redacted | | | | |
| de57fcf0-06e4-48fe-bd59-fe967b64cee8 | Address Redacted | | | | |
| de582bc3-bee3-4c33-b20a-387195ab583f | Address Redacted | | | | |
| de5835ec-ccc2-422f-89ed-af54f60c11b1 | Address Redacted | | | | |
| de5840c8-9220-4b89-8e3c-64c37062af24 | Address Redacted | | | | |
| de58581b-962c-43e1-917a-f4b6e004067b | Address Redacted | | | | |
| de587326-05f0-4896-bcfe-66e53ff50560 | Address Redacted | | | | |
| de58a339-2906-4b51-a49d-ec15acc3fce9 | Address Redacted | | | | |
| de58d872-2b65-4692-8292-632f5767bf5e | Address Redacted | | | | |
| de58de4a-3db7-430e-9eb1-86c01a1d3a5f | Address Redacted | | | | |
| de58f24a-20f9-4d9d-947e-2b66ade8cccf | Address Redacted | | | | |
| de59131b-55d1-4e2a-a012-43a3a5205d4a | Address Redacted | | | | |
| de59264b-a356-4644-93a0-a5e5261bd848 | Address Redacted | | | | |
| de593b22-85ce-483a-83e8-f181e68d38c5 | Address Redacted | | | | |
| de597222-b9e1-4dc9-a96f-376ee9605c68 | Address Redacted | | | | |
| de599893-2b04-423d-87cb-43010ebe0ba1 | Address Redacted | | | | |
| de59ac75-272b-49e9-a8e3-38b5a547dbd3 | Address Redacted | | | | |
| de59f953-7628-4519-9317-276d4b4247f4 | Address Redacted | | | | |
| de5a0045-0282-4acd-b1a5-00e67f890e85 | Address Redacted | | | | |
| de5a1bfe-7b14-4c83-9093-0ea4eeffdef8 | Address Redacted | | | | |
| de5a4b49-ac9e-42cd-905f-726e4a6ddb13 | Address Redacted | | | | |
| de5a5da6-6b0e-4409-8b14-08a30dc250eb | Address Redacted | | | | |
| de5a93c4-11c8-4b3e-91a4-856fb4669ae1 | Address Redacted | | | | |
| de5a98dc-8293-4ec5-b52e-ed1a3e443b66 | Address Redacted | | | | |
| de5a9b47-855c-47c6-9d2c-6ab0d55f8751 | Address Redacted | | | | |
| de5a9c47-0c9c-44cc-91bc-01256a0f22f5 | Address Redacted | | | | |
| de5aa5a6-50f8-4dbf-8c22-54c9cf279d75 | Address Redacted | | | | |
| de5aae1d-24ec-4181-a601-4d0fab750dd2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| de5ad0a4-f06b-401b-80c9-4911fe7ea99C | Address Redacted | | | | |
| de5ad9fb-6a5f-4d54-a1f9-e5bbd5187859 | Address Redacted | | | | |
| de5ae55f-c718-49ec-b777-1f4f1defe88c | Address Redacted | | | | |
| de5aef2d-63a2-45f4-a50d-9f011f83fcc! | Address Redacted | | | | |
| de5b1a1f-22be-44b9-82a7-d1084d8e0a2b | Address Redacted | | | | |
| de5b2a9f-890d-422c-9edb-5953c59eb9dc | Address Redacted | | | | |
| de5b48d3-0ac3-48d6-896a-f68558e37074 | Address Redacted | | | | |
| de5b5f05-ea53-48ed-8e0e-34ec450059a5 | Address Redacted | | | | |
| de5b79b8-2581-42e8-b885-1964f31ca913 | Address Redacted | | | | |
| de5b9aea-2f92-494c-9b21-4f58583137db | Address Redacted | | | | |
| de5badc2-a470-4a9d-bc7a-b40dcfa4883d | Address Redacted | | | | |
| de5bd202-3ea7-42d1-b316-99a6ffe7cc01 | Address Redacted | | | | |
| de5bd85f-2db9-418c-9c4a-e1744300df0e | Address Redacted | | | | |
| de5c12da-6db1-4788-a2b6-aaa1eae20b03 | Address Redacted | | | | |
| de5c2737-fd1d-48ac-abb2-800cd7ffab0b | Address Redacted | | | | |
| de5c2dce-71c0-4edb-89ad-0b00834eb7d3 | Address Redacted | | | | |
| de5c96ff-5d1a-45bf-a7b6-ba10da414c5d | Address Redacted | | | | |
| de5caeb6-c6c8-456a-b388-1c318d12a6b5 | Address Redacted | | | | |
| de5cbb22-2ba6-4325-923f-c3b94b98030d | Address Redacted | | | | |
| de5cbce1-1f42-4024-9db3-ed5660834438 | Address Redacted | | | | |
| de5cce32-49aa-47ce-abe0-57cedd2283ee | Address Redacted | | | | |
| de5cf88e-d5f3-43e4-af5f-5df8e9e4bfca | Address Redacted | | | | |
| de5d148e-9aa0-48f4-9ece-4b5490f4284a | Address Redacted | | | | |
| de5d23e3-8f44-42ec-8bb4-afb262141b16 | Address Redacted | | | | |
| de5d8dd6-d3b7-41df-b957-a4bcb548b60f | Address Redacted | | | | |
| de5d9e73-bb26-41df-bb6f-fbdea282908e | Address Redacted | | | | |
| de5dca8d-b232-4b34-bddf-d7cfaee41c08 | Address Redacted | | | | |
| de5de473-f6fe-4785-b2f3-8be68c2bb0e2 | Address Redacted | | | | |
| de5df118-0e79-45da-acbc-49ae26dda95f | Address Redacted | | | | |
| de5df4ba-5835-4aac-bbd0-318ec06b6d4f | Address Redacted | | | | |
| de5dfeb0-ad98-4697-9605-fa4a3e63fd4b | Address Redacted | | | | |
| de5e6f61-ec54-42e8-8de7-09a8f6c776ba | Address Redacted | | | | |
| de5e9c23-1999-4c00-956b-7009be939647 | Address Redacted | | | | |
| de5ecd64-21f6-4d82-a375-bb2ff388a2a0 | Address Redacted | | | | |
| de5eeeea-5d79-4639-8b16-1197e3105c1b | Address Redacted | | | | |
| de5f0122-5910-4984-b28c-1e8e651ec04C | Address Redacted | | | | |
| de5f040f-ddf1-492a-a4e1-4be0b39fe5c6 | Address Redacted | | | | |
| de5f324e-4cad-4810-a01a-719bfd3efb48 | Address Redacted | | | | |
| de5f456d-d410-4a17-82ea-163b9cef756c | Address Redacted | | | | |
| de5f4602-9131-4046-baa4-a55b5fac335C | Address Redacted | | | | |
| de5f4ae0-6245-4512-9bbd-7ca0c50878c6 | Address Redacted | | | | |
| de5f4e1a-27a1-447e-adfb-33217aa38834 | Address Redacted | | | | |
| de5f60cc-68cd-4d7b-9899-82ebaa5cd225 | Address Redacted | | | | |
| de5fbaf4-dbaf-46cf-baa6-d956467eb73e | Address Redacted | | | | |
| de5fd88a-ebcf-4af9-aa09-69203f1501c4 | Address Redacted | | | | |
| de60007d-66a6-4b61-8c0d-6039abe0e37e | Address Redacted | | | | |
| de60218f-4835-4e59-a178-36470cf5834C | Address Redacted | | | | |
| de604497-e4e7-4fbc-aa9d-9eed4d2e04bd | Address Redacted | | | | |
| de6062ac-740d-49a3-913a-fe70a2d27809 | Address Redacted | | | | |
| de606581-9882-40fd-8bb6-6c83a6c4c556 | Address Redacted | | | | |
| de607b11-ede4-48b2-a990-9d11e93fd0dd | Address Redacted | | | | |
| de60885e-b79f-45bb-9730-52ddde43ba76 | Address Redacted | | | | |
| de608efe-034b-4045-87fd-aa863c13d661 | Address Redacted | Page 8840 of 10184 | | | |
| de60bff5-5c1f-40f3-81fa-1e5fa65ee5b3 | Address Redacted | | | | |
| de60d3ed-83b3-457a-8639-b747e60d81e7 | Address Redacted | | | | |
| de60f25b-6bb2-448c-b57b-3ea0fff1b3ef | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| de61016d-29fa-4f38-ac3e-2a161ef80478 | Address Redacted | | | | |
| de610e30-f002-4d3d-9e19-768882d3429b | Address Redacted | | | | |
| de6119a1-376f-49e5-8402-6341a5737e9b | Address Redacted | | | | |
| de61239e-02ef-4dbe-8a55-0b9705e8f72c | Address Redacted | | | | |
| de612534-8b3c-457a-9d3a-dd2960091be4 | Address Redacted | | | | |
| de612fd6-1f34-4725-ab43-ecfb5f8e3b99 | Address Redacted | | | | |
| de617777-1a10-428b-8dc1-d18fc42934ac | Address Redacted | | | | |
| de618642-4db5-4340-8e64-310df4e94556 | Address Redacted | | | | |
| de619979-1f8e-49d1-9ff0-ab1319067045 | Address Redacted | | | | |
| de619c2d-f8a0-4a2d-a179-73b73dead5c6 | Address Redacted | | | | |
| de619da3-c8ca-4e0b-9ef7-aff7c87824f6 | Address Redacted | | | | |
| de6220a8-d60e-40d0-b965-727eb99ed2ed | Address Redacted | | | | |
| de6230a5-e14e-46b2-8dc9-c7b43be44d4e | Address Redacted | | | | |
| de628345-455a-43d2-b38c-706aa50f1b04 | Address Redacted | | | | |
| de628e30-7761-40fd-9c63-3de74a2a3ec5 | Address Redacted | | | | |
| de629967-6793-4aaf-8edd-2102a4e43abe | Address Redacted | | | | |
| de62b62e-7a84-4246-9824-a508ca33d992 | Address Redacted | | | | |
| de62b698-5f42-4b5c-8d6f-318bf4f9cc94 | Address Redacted | | | | |
| de62bac5-22b4-4a0c-85f5-8e150156d990 | Address Redacted | | | | |
| de632045-5703-4d6e-b981-29007c474ab2 | Address Redacted | | | | |
| de636071-adfa-440f-be2c-179123a0799d | Address Redacted | | | | |
| de63894f-cc22-46a5-85eb-cd90647708e5 | Address Redacted | | | | |
| de63970c-e549-460b-b494-df4ad23b120f | Address Redacted | | | | |
| de639a72-bcd2-4cf8-90f0-b1c26d24c4a1 | Address Redacted | | | | |
| de63bca5-8adf-48ee-8f7c-c74191d9cbdc | Address Redacted | | | | |
| de63ce65-e9d1-44d6-839b-f3f20695e2bb | Address Redacted | | | | |
| de63ec40-fbb3-4c88-af03-5c288ae0e79b | Address Redacted | | | | |
| de643640-ea65-4be7-883d-cd4218ad6f02 | Address Redacted | | | | |
| de643ac3-a320-483d-b888-882adb34a7e2 | Address Redacted | | | | |
| de643bee-ea45-4726-ba93-a4da4da4aeeb | Address Redacted | | | | |
| de645bf0-a2b9-48d1-8d64-79e0afb3f914 | Address Redacted | | | | |
| de649141-5ee3-40a8-90a4-8133072ab61c | Address Redacted | | | | |
| de6492e0-bc9d-4e03-97d7-6549fdb68782 | Address Redacted | | | | |
| de64a1a5-4bed-405e-8b7f-0c2c20af5d84 | Address Redacted | | | | |
| de64a25f-dfcf-45ce-8bec-138aa96ba13a | Address Redacted | | | | |
| de64d044-c59c-4d0e-8843-cf42b48aa9f0 | Address Redacted | | | | |
| de651d0b-fc76-42d4-8839-fa1707f50e9d | Address Redacted | | | | |
| de65b650-9e46-4b85-81ac-e59e58ff326c | Address Redacted | | | | |
| de65bcfb-1df0-43c1-be8b-c4d964fc4660 | Address Redacted | | | | |
| de65c625-b56f-4a85-a18b-994a5c13e988 | Address Redacted | | | | |
| de661567-9ec8-487c-8670-741f09a84aca | Address Redacted | | | | |
| de661932-eb3c-4cec-90f1-44a1b6fe0f76 | Address Redacted | | | | |
| de661c05-3451-4fb0-a971-2094ef34958f | Address Redacted | | | | |
| de662248-79e0-4457-aaff-e42275098021 | Address Redacted | | | | |
| de663c04-7832-4630-8c4e-34e27643ec8c | Address Redacted | | | | |
| de6669df-cd1b-4bf6-872f-03f391c933b7 | Address Redacted | | | | |
| de668555-062a-4cc2-b042-a963c43fec5f | Address Redacted | | | | |
| de66c1a8-6540-417c-a46a-dd5c9fec081d | Address Redacted | | | | |
| de66fad2-8aa2-41d7-85fa-b87298ce2cd7 | Address Redacted | | | | |
| de6729a1-dc3c-4706-adc1-6e3789f2b677 | Address Redacted | | | | |
| de675cab-4fe2-456b-b234-2d86d383af35 | Address Redacted | | | | |
| de678f2b-43ad-4251-a0c8-520adf3c256c | Address Redacted | | | | |
| de679e85-b641-431d-950c-1bb1e77e5607 | Address Redacted | Page 8841 of 10184 | | | |
| de67aaf2-9ef2-45b8-ab61-2752d395b926 | Address Redacted | | | | |
| de67c2bf-a0ac-4714-b6f1-4e0f463c5938 | Address Redacted | | | | |
| de67ca21-15e4-4f9a-8f4b-f46f3ea1fda5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| de67ca70-b8de-4f9a-9e91-26f948b55e98 | Address Redacted | | | | |
| de67f52e-ee47-444e-9bb7-de6456152a1d | Address Redacted | | | | |
| de684f98-c51b-4631-84a9-3b300bd43801 | Address Redacted | | | | |
| de686a48-0283-4aa1-9fe2-06b45de1aed8 | Address Redacted | | | | |
| de6879df-074e-4ad5-8023-7b98ad49bd58 | Address Redacted | | | | |
| de6895fc-7c57-4f47-af32-075d55258cda | Address Redacted | | | | |
| de68bf57-f5d0-409f-aa84-d32462361ef8 | Address Redacted | | | | |
| de68d0c8-7bfc-40ab-a013-0cdb86f1b434 | Address Redacted | | | | |
| de68d5ec-2947-45ca-a6b2-a32aa1f291f4 | Address Redacted | | | | |
| de68de6f-f4a6-420a-b36b-27d28e7077e6 | Address Redacted | | | | |
| de68eb08-7b43-422c-90f0-3c75040df2bd | Address Redacted | | | | |
| de691726-a350-41d1-b032-3fd7c639ea3d | Address Redacted | | | | |
| de692242-5d5d-4a56-af35-7d5f2f73d847 | Address Redacted | | | | |
| de695782-7501-4a67-bcc8-9f21829a52ec | Address Redacted | | | | |
| de695a87-2167-4b52-8423-b7286403ce6c | Address Redacted | | | | |
| de696ce7-12cf-4132-8417-a5afd966e183 | Address Redacted | | | | |
| de696d99-0991-429e-b55c-1a03609b8e7b | Address Redacted | | | | |
| de697786-c8bc-4244-8bcf-e77ebcdca6eb | Address Redacted | | | | |
| de698ee9-637e-4dac-a5f0-a30638ea8a7d | Address Redacted | | | | |
| de699442-bc31-44c7-b758-271dd158e02c | Address Redacted | | | | |
| de69a07c-827c-4f8d-a7db-6f18ba689734 | Address Redacted | | | | |
| de69c1db-89d0-429d-8e96-1d553377f424 | Address Redacted | | | | |
| de69f35d-cc91-4576-aa0c-dac6826c3f76 | Address Redacted | | | | |
| de6a0a93-d7ac-4788-8ef9-62c9d4f92f70 | Address Redacted | | | | |
| de6a2938-e380-48b7-9a5e-8424bf37942f | Address Redacted | | | | |
| de6a2ad8-fdbb-4b08-abdd-9851ea593c55 | Address Redacted | | | | |
| de6a6a9b-c6f2-4ba1-8914-1f5e2f0d2205 | Address Redacted | | | | |
| de6a7103-2d2e-44ab-be06-63af8e2ae3b7 | Address Redacted | | | | |
| de6a84ca-19d7-4693-8a93-f8178ef04cd7 | Address Redacted | | | | |
| de6a92c8-5946-4523-8764-4567e696fefe | Address Redacted | | | | |
| de6a96fa-2231-4856-91c8-1105cfe4902c | Address Redacted | | | | |
| de6aefb2-f580-4a17-a312-33fd1445079c | Address Redacted | | | | |
| de6afe62-2b5d-4a71-805c-a24ea3f5e6e3 | Address Redacted | | | | |
| de6b28db-d146-471c-9c63-ec10ac55a2aa | Address Redacted | | | | |
| de6b3129-78df-4767-b563-ff77d8840970 | Address Redacted | | | | |
| de6b48e2-dc93-4edf-acc5-fc47e7eec5be | Address Redacted | | | | |
| de6b535d-1851-4521-97c3-6aabc15bb66b | Address Redacted | | | | |
| de6b63c6-8a05-441c-840d-a01788e0d518 | Address Redacted | | | | |
| de6b6e07-4d03-4189-9b06-39c53f4abd7e | Address Redacted | | | | |
| de6b81dc-87b2-4632-ad18-f547549b04f0 | Address Redacted | | | | |
| de6b82f4-7594-473c-87bc-3f1f46d9f9c7 | Address Redacted | | | | |
| de6ba88a-16d4-494a-bd7d-88b858f0fdb1 | Address Redacted | | | | |
| de6bb830-8cd4-468c-a80c-4a84135a95fe | Address Redacted | | | | |
| de6bbc13-8b34-4010-99a3-f63f2aab0cdd | Address Redacted | | | | |
| de6bc3a7-35b7-47d1-adc3-fc74aa35c006 | Address Redacted | | | | |
| de6bd97c-38f3-4417-94b8-99cf1b5a376b | Address Redacted | | | | |
| de6bf04f-7fac-4f8a-8ea1-a7478e7e23f8 | Address Redacted | | | | |
| de6bf44c-911e-48a0-b327-9a3a0d90a32e | Address Redacted | | | | |
| de6c0345-0fa8-412d-a5eb-d6752e8e8024 | Address Redacted | | | | |
| de6c68c1-5343-49a1-b197-24bc7e9b414f | Address Redacted | | | | |
| de6c94f7-58a2-4bf1-8ef0-611388cca657 | Address Redacted | | | | |
| de6ca9be-4931-4497-b7cb-9c9b613ce956 | Address Redacted | | | | |
| de6cb020-4759-4773-b69d-2196384e60ef | Address Redacted | | | | |
| de6ce032-b04f-423c-9d98-f043c857c539 | Address Redacted | | | | |
| de6d08e8-c6aa-4583-b003-4ddff384828d | Address Redacted | | | | |
| de6d0c3a-e8f5-4d33-9757-95d24f2c89bf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| de6d341b-09fb-4111-acb4-38eee73350b9 | Address Redacted | | | | |
| de6d34bf-3507-4350-b99d-36705e741828 | Address Redacted | | | | |
| de6d7652-a9d4-494f-b4d2-fb7ab0dfa2cf | Address Redacted | | | | |
| de6d7d20-3ba9-40ae-9a15-5895b6312f1a | Address Redacted | | | | |
| de6d8d21-7244-481a-9fe2-36241c0536bb | Address Redacted | | | | |
| de6d9433-1535-4865-a6a4-eda774eb8a71 | Address Redacted | | | | |
| de6db342-fa77-40d1-b0ba-312939fbdb80 | Address Redacted | | | | |
| de6ddb11-7a61-4e48-acd3-1f5e11964795 | Address Redacted | | | | |
| de6e8aca-10bc-4368-aeb7-984080bbc71c | Address Redacted | | | | |
| de6e8d85-d0ff-4089-b8e3-4ff08bbfc516 | Address Redacted | | | | |
| de6ec961-88a9-499f-a902-9b25936684bc | Address Redacted | | | | |
| de6edd3f-4c3a-4acf-bc50-88721243d676 | Address Redacted | | | | |
| de6efe7d-8e27-439d-b69c-7fdeeead1bf7 | Address Redacted | | | | |
| de6f12d2-9364-4b83-b4c4-54fe91b575ba | Address Redacted | | | | |
| de6f229c-2dce-4ea0-9f92-915189acad67 | Address Redacted | | | | |
| de6f5b89-2705-491e-a3b5-f6763c6bfee9 | Address Redacted | | | | |
| de6f6c90-3473-48c9-992c-947b1cbc3e15 | Address Redacted | | | | |
| de6f7613-70c5-47c6-a05a-f1f3c1ac986C | Address Redacted | | | | |
| de6f933e-5c9c-4bd2-aa42-e0c1d7185126 | Address Redacted | | | | |
| de6fcd14-d620-4419-a7fd-07ea0d7566c4 | Address Redacted | | | | |
| de700485-f7b2-4ef3-b41b-7cd632846851 | Address Redacted | | | | |
| de707cb7-6088-4085-9497-a9d5230c91e4 | Address Redacted | | | | |
| de70b474-a9ce-4015-a59e-7349a1f20b31 | Address Redacted | | | | |
| de70da3c-4fa8-4365-9688-9aaaf72b059b | Address Redacted | | | | |
| de70f298-8e0d-4f72-be22-5e950b6f710e | Address Redacted | | | | |
| de710262-76ce-44d4-a227-54d9ca14415b | Address Redacted | | | | |
| de710a89-5297-41e6-a85f-6244ae03b65b | Address Redacted | | | | |
| de712551-a948-4215-b5c1-7718577c78c8 | Address Redacted | | | | |
| de714474-4097-4432-b996-9048ef3650a7 | Address Redacted | | | | |
| de716c37-65f4-419f-9930-7047265c23ca | Address Redacted | | | | |
| de719670-9a46-44b0-a2aa-c7a9f8e89222 | Address Redacted | | | | |
| de71c60c-8bb2-466b-af51-fdce6b22bae1 | Address Redacted | | | | |
| de71e319-44e3-49b8-ba11-33e5470c4440 | Address Redacted | | | | |
| de71fd56-889f-4b71-a67a-d1ca15e05971 | Address Redacted | | | | |
| de72183f-ce46-4b3e-aef2-c01dfa8db1aa | Address Redacted | | | | |
| de726fef-c5c3-4166-8140-4ebfc1987e95 | Address Redacted | | | | |
| de728dbd-00bc-4ede-b957-c4f026564559 | Address Redacted | | | | |
| de72923a-eaa1-4776-9203-01c238994ff5 | Address Redacted | | | | |
| de72dd51-7f7a-49cf-9cb6-8d9f780d2c4f | Address Redacted | | | | |
| de72f302-d581-4983-9320-5b07586eba91 | Address Redacted | | | | |
| de72fa5e-9bee-40e3-98d9-fddca89827a4 | Address Redacted | | | | |
| de7313f5-1566-4b09-a4bf-8614f91fd27f | Address Redacted | | | | |
| de732154-f515-47be-9283-aef0b747c0c1 | Address Redacted | | | | |
| de7348f3-48e6-4a7b-9524-6503d2633ae7 | Address Redacted | | | | |
| de73b55e-b11f-4b8f-aa64-37cca0668085 | Address Redacted | | | | |
| de745832-af15-49ce-ac7b-07fd41c9c7aa | Address Redacted | | | | |
| de746145-48d9-441f-a179-5a97ea6e2e5c | Address Redacted | | | | |
| de74ba02-a6af-4bcf-bfeb-c47b7df8c6e6 | Address Redacted | | | | |
| de75064f-57b4-4c86-95de-26f1d69ff478 | Address Redacted | | | | |
| de75079f-8d46-4368-ad9f-d1b01054b9b6 | Address Redacted | | | | |
| de750f59-d5ac-4259-80c7-7d7a9538d50d | Address Redacted | | | | |
| de756e2c-6e47-444d-89ed-a387238dd414 | Address Redacted | | | | |
| de758616-be36-4f9c-b1cd-e3ab14512720 | Address Redacted | Page 8843 of 10184 | | | |
| de758df2-5416-4875-979f-2909c682c9a7 | Address Redacted | | | | |
| de75a542-d93e-49ff-bc0a-6994c1452ea2 | Address Redacted | | | | |
| de75c236-443e-459c-b9e6-191abb51b0d5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| de75e4cb-19fb-4486-8d94-9b27710f32d4 | Address Redacted | | | | |
| de75fbcc-1485-48d5-bde9-6d9580f31460 | Address Redacted | | | | |
| de75feb3-1873-49b6-ad22-98fe2fcaffdf | Address Redacted | | | | |
| de760e86-dfcd-48e0-b946-573996ce102a | Address Redacted | | | | |
| de762dce-f8d5-42ac-b254-4651873f7b77 | Address Redacted | | | | |
| de765edb-f70c-4fba-8e3a-5289c4af8d7a | Address Redacted | | | | |
| de766c2e-01af-4036-9e77-bbe4c7612021 | Address Redacted | | | | |
| de768d19-1980-44ca-be3e-7357300d9322 | Address Redacted | | | | |
| de76ccd5-c98f-4d0c-9b39-126654ed93e2 | Address Redacted | | | | |
| de771fc5-d19e-4358-a7ed-f99477944b68 | Address Redacted | | | | |
| de772d71-7981-42ac-9a20-abbd19203095 | Address Redacted | | | | |
| de7759b6-3eba-4d7b-9910-23e978c2835e | Address Redacted | | | | |
| de77a31b-d138-4a7b-9c2c-4aeabe3d07f3 | Address Redacted | | | | |
| de77b921-1ba4-4da3-8d94-99319630d994 | Address Redacted | | | | |
| de77fa7f-51cd-4db1-aef5-33306598ce9d | Address Redacted | | | | |
| de782cd9-c9df-416e-9234-bdfcaaeb0d7d | Address Redacted | | | | |
| de783105-cda5-4829-9438-1d6a296eb300 | Address Redacted | | | | |
| de785f12-e831-4359-8252-d228353855b0 | Address Redacted | | | | |
| de78dd04-054b-42d3-b24b-78997cbdb279 | Address Redacted | | | | |
| de78eed3-6b76-44a6-bc2b-c79dd4f2836a | Address Redacted | | | | |
| de790ebb-325a-4175-ad2f-f0ba8c1f782c | Address Redacted | | | | |
| de790fb4-59ac-420c-af3a-5da31220dbc0 | Address Redacted | | | | |
| de791b6a-1dba-43f9-aa85-4b7ace2d242d | Address Redacted | | | | |
| de792074-71fe-435f-9626-d95a798c4b1b | Address Redacted | | | | |
| de79214e-28b2-4bf1-a867-a822faf94a57 | Address Redacted | | | | |
| de794b40-ecda-4539-9f0d-428c54b55930 | Address Redacted | | | | |
| de799005-b2bf-4b28-b1b1-4dd5ea6191d2 | Address Redacted | | | | |
| de79c495-7805-4b1d-8a86-e1133145e31b | Address Redacted | | | | |
| de79e139-00c2-4739-b405-f598ad8fbaf3 | Address Redacted | | | | |
| de7a01d0-39c5-4995-a7b4-8d73b31a255c | Address Redacted | | | | |
| de7a377f-b2fd-4ccc-981f-7571f2fdce71 | Address Redacted | | | | |
| de7a59bb-ff50-4571-b0f5-3130cf82eda6 | Address Redacted | | | | |
| de7a6aea-d5fe-45db-906d-247b6c2a913b | Address Redacted | | | | |
| de7a79d8-2071-498e-b825-165d47ac3d3a | Address Redacted | | | | |
| de7a7a66-7567-4ce2-ab7d-5e3cf9ee7629 | Address Redacted | | | | |
| de7a9a7e-000b-4912-b6d9-d7936c15f290 | Address Redacted | | | | |
| de7ac4e0-f08f-4664-90ec-8a7b417b306b | Address Redacted | | | | |
| de7ad674-ec71-4c15-abdd-27374dd251f9 | Address Redacted | | | | |
| de7afa37-0aa6-45b1-9ad1-577732187262 | Address Redacted | | | | |
| de7b051e-0964-4751-8c01-64f5ad3104f2 | Address Redacted | | | | |
| de7b1ac3-65f9-4e61-b087-9363b5ef1960 | Address Redacted | | | | |
| de7b218b-2595-4598-a907-fc857b50f6eb | Address Redacted | | | | |
| de7b4637-a0fa-4fcc-b237-c2902f99a589 | Address Redacted | | | | |
| de7b8af7-0a10-42b5-9bb2-865fef235ab0 | Address Redacted | | | | |
| de7bd77f-75f1-4d06-9a99-d5e8d2bc152f | Address Redacted | | | | |
| de7bde5a-88e4-4085-89c0-48aff8751459 | Address Redacted | | | | |
| de7be0e2-325e-4a46-ba22-54384e236feb | Address Redacted | | | | |
| de7bf384-77bf-4760-8416-24e427581005 | Address Redacted | | | | |
| de7bf5d7-7a64-4878-8b40-61bb294b489c | Address Redacted | | | | |
| de7c0378-3169-4fb3-826f-141eb404b1b7 | Address Redacted | | | | |
| de7c2f50-d2d6-4935-98c3-ae34c8d6827f | Address Redacted | | | | |
| de7c45e2-2428-451f-91e5-c9f445ffeb9c | Address Redacted | | | | |
| de7c7594-49a5-4e12-ae3e-e74ab0cd61fe | Address Redacted | | | | |
| de7cae79-e5b1-49aa-9aba-081767741773 | Address Redacted | | | | |
| de7cb3c3-5044-4bb0-acb8-543c0b1ff4d1 | Address Redacted | | | | |
| de7cb963-27c9-451f-8c29-192a485e8fcc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| de7cbcd4-f414-45c3-85d0-c2b7dfd20153 | Address Redacted | | | | |
| de7cd120-3f02-485b-ba18-addea18f7251 | Address Redacted | | | | |
| de7d3149-abd4-4e67-89d1-5d0995c70e2e | Address Redacted | | | | |
| de7d35eb-537b-4857-845f-22c64867ff61 | Address Redacted | | | | |
| de7d3fda-972e-4fef-922d-4ba1c69152e0 | Address Redacted | | | | |
| de7d4428-9fd8-42e2-ac7c-bd32a83c8eb3 | Address Redacted | | | | |
| de7d62d2-68b6-452a-99f5-88d7b49b9899 | Address Redacted | | | | |
| de7d94be-cb48-4b16-ad59-e1af5a2d0f0e | Address Redacted | | | | |
| de7da831-6ec4-4909-87c0-58291ee9d47b | Address Redacted | | | | |
| de7dbe7d-4e68-42ad-a80f-9502be3b82e9 | Address Redacted | | | | |
| de7dc524-e3a4-48a7-b696-26875078d18c | Address Redacted | | | | |
| de7df9dc-4c12-4438-be69-ed9435d1228c | Address Redacted | | | | |
| de7e23e3-eade-4bef-9dca-04ca7da1b194 | Address Redacted | | | | |
| de7e83b4-2556-44f1-8b0a-cd7c0f2e052d | Address Redacted | | | | |
| de7e8a11-3bfe-4eb9-88a6-f9eb32d5b7cd | Address Redacted | | | | |
| de7e8bca-9c45-4850-a722-5248084dc9f3 | Address Redacted | | | | |
| de7eb14d-5b12-4eea-aa7b-7767f25feb34 | Address Redacted | | | | |
| de7ee71a-9b8a-4273-ad01-f50b2fd0f614 | Address Redacted | | | | |
| de7ef88b-4e36-4ab0-a58e-4497aab5529f | Address Redacted | | | | |
| de7efc48-07f2-4fed-b60f-b9f010e02062 | Address Redacted | | | | |
| de7fca61-21b8-43cb-99e1-6e45f655fac8 | Address Redacted | | | | |
| de7ff4e2-2f54-4450-83a2-e02b68632345 | Address Redacted | | | | |
| de7ffe80-e128-4369-8b75-40614409c215 | Address Redacted | | | | |
| de8003b8-484b-45ba-8f6c-1ebc2b60cebe | Address Redacted | | | | |
| de80146c-9bc8-4459-9e76-66770317cc82 | Address Redacted | | | | |
| de802c62-88af-44bb-a3f5-66f3c0eb2c4a | Address Redacted | | | | |
| de8031f8-ec7f-408b-b720-fd315a00dcb1 | Address Redacted | | | | |
| de8064ff-6a3d-4116-a002-5aa03d61fd1C | Address Redacted | | | | |
| de806c68-56fe-436f-b2f9-d2924250b5b2 | Address Redacted | | | | |
| de806d58-84eb-43a3-8dc2-204913323200 | Address Redacted | | | | |
| de80b8e2-3e52-4704-af59-a4add4b0bb9c | Address Redacted | | | | |
| de80d479-72c8-4852-b962-b7e05644cda0 | Address Redacted | | | | |
| de80e4d8-c38c-4960-bbf6-1010f3fc0025 | Address Redacted | | | | |
| de80f86a-3d83-490d-a80d-42e06bddccfa | Address Redacted | | | | |
| de810aae-26e8-4492-a3de-58453922a25f | Address Redacted | | | | |
| de812848-7963-4c0f-a2be-b3da07062b4b | Address Redacted | | | | |
| de8148cb-d2f8-4797-9a27-db9921a20168 | Address Redacted | | | | |
| de814e59-efcb-4eaf-9e61-8e9e885ed0e4 | Address Redacted | | | | |
| de8187e6-1207-4ac1-a356-b16d481b9757 | Address Redacted | | | | |
| de819ddd-ec63-409c-a317-e806bf92845b | Address Redacted | | | | |
| de81bdcf-e589-4612-890d-6bb7e741d74d | Address Redacted | | | | |
| de81f798-8d62-42f2-a05a-b147e7656f8C | Address Redacted | | | | |
| de824ca1-6804-4b9a-ab29-8f34a604f7fl | Address Redacted | | | | |
| de825071-b27e-4001-9907-6a7b618f0bfb | Address Redacted | | | | |
| de826815-c88f-4754-a40a-061da914a1e8 | Address Redacted | | | | |
| de826e2b-d4a7-49b3-b797-02b542ead6ca | Address Redacted | | | | |
| de82b8e4-cd49-4244-9e76-08786ca08376 | Address Redacted | | | | |
| de82bb7f-eae1-49fb-81a0-3a3d17f37a3e | Address Redacted | | | | |
| de8306b6-6148-446f-9022-66d03afcca05 | Address Redacted | | | | |
| de831c16-ebe2-466a-bcdc-91c795ef937f | Address Redacted | | | | |
| de832378-cb3f-4f0c-abc7-8d34ef053d19 | Address Redacted | | | | |
| de8329c0-8d74-400c-9839-59a0397a0b2c | Address Redacted | | | | |
| de832cd8-2fd0-4df7-b59f-73d409806810 | Address Redacted | Page 8845 of 10184 | | | |
| de834d5c-8436-45b6-9125-97a26711fce4 | Address Redacted | | | | |
| de8354ab-248c-4e71-a12c-138b2f5060a7 | Address Redacted | | | | |
| de837447-36c0-431a-af70-b6e1fc179907 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| de837c41-4768-4ea7-97ea-6596cf1610cb | Address Redacted | | | | |
| de8395cb-278f-43b2-90b1-d8560bf4714a | Address Redacted | | | | |
| de839c73-6c8b-4fa4-8fc1-58b8ca6da7ad | Address Redacted | | | | |
| de83b09c-10f6-46ea-9e2e-9d237d2e2d77 | Address Redacted | | | | |
| de83b1ce-119e-4aa4-bf8e-4f97d497ebec | Address Redacted | | | | |
| de83be1a-7084-4cb3-bf70-732e2ed94f35 | Address Redacted | | | | |
| de83ff2c-877a-486f-88c0-48f9051f738! | Address Redacted | | | | |
| de8402ba-a5ae-4ff4-ac66-782246bf484! | Address Redacted | | | | |
| de841a33-de30-4a92-a259-fff418619a3` | Address Redacted | | | | |
| de842b5c-2597-4504-9f65-b2cd023e8b39 | Address Redacted | | | | |
| de843d3d-4438-4e4b-9491-1cef5823ea58 | Address Redacted | | | | |
| de84737b-553f-43f5-bf50-65e0ffa15978 | Address Redacted | | | | |
| de84a79e-e3d7-44f3-9152-c8f4888a4e8! | Address Redacted | | | | |
| de84e28e-0c0d-4422-9fd9-d35816ef1278 | Address Redacted | | | | |
| de84f6e9-7744-4d09-b3d4-b3678dfa53d9 | Address Redacted | | | | |
| de8512e2-663e-4b9b-b32c-058cfdff69a6 | Address Redacted | | | | |
| de85387e-c67a-49e3-8fef-e7d393ab41be | Address Redacted | | | | |
| de854fd4-d2b3-4387-929d-71e5ab9a80a0 | Address Redacted | | | | |
| de8568c7-b8b8-4936-a858-fc383809eac3 | Address Redacted | | | | |
| de857e01-2d39-4621-bdef-b2ffe3fb2738 | Address Redacted | | | | |
| de8597d5-5d7f-4f3a-9746-78b195d7c38! | Address Redacted | | | | |
| de86389b-506c-41d9-996d-f1779525f662 | Address Redacted | | | | |
| de863a28-e009-47d9-ad05-fe824204baa5 | Address Redacted | | | | |
| de8642dc-7636-43c4-98a6-29ff34bf76a3 | Address Redacted | | | | |
| de865c38-2c8a-4b5d-b1e0-3a85cb09dade | Address Redacted | | | | |
| de86d9ce-ef52-4fba-b11c-104592913f42 | Address Redacted | | | | |
| de86e4d0-96a0-4963-bd51-5a988037c253 | Address Redacted | | | | |
| de86fbd3-f59c-43c3-be6e-4748767f5f04 | Address Redacted | | | | |
| de8700e2-5cf2-47de-9653-5c28c682bae0 | Address Redacted | | | | |
| de871725-8fc3-42ab-a539-aae4068b1d4a | Address Redacted | | | | |
| de872a6e-ced7-4d18-96cf-6d37d23df850 | Address Redacted | | | | |
| de875d7a-bb4d-4b9c-aa40-238201b76eeb | Address Redacted | | | | |
| de8763b5-3ddd-4d0d-8dc7-46f4dfea4fd9 | Address Redacted | | | | |
| de8763db-f67c-4351-a6cb-b142c9bb83d4 | Address Redacted | | | | |
| de8787b4-3d4f-49cb-a8a1-c0a0caec87c7 | Address Redacted | | | | |
| de87a16a-ae69-427b-a5a8-afaf28923811 | Address Redacted | | | | |
| de87a272-e292-4581-b0aa-be13050b5f0d | Address Redacted | | | | |
| de87b8c9-14c8-4548-824c-ed2ce2aff821 | Address Redacted | | | | |
| de87bfd1-c657-44e2-ba76-ad121d670148 | Address Redacted | | | | |
| de87c165-8fe9-465a-b5c9-f8c7e42ebde5 | Address Redacted | | | | |
| de87f4d3-0ca4-45a2-92f6-431053132c0c | Address Redacted | | | | |
| de8812b1-5b83-4cd2-9842-57a661279ecc | Address Redacted | | | | |
| de8853de-bb1d-423d-bb92-8ee7e411b402 | Address Redacted | | | | |
| de8883f0-3114-4984-947f-9e1dbe2f5974 | Address Redacted | | | | |
| de88b1fb-2030-40f0-9637-73cadc3b2d3c | Address Redacted | | | | |
| de88bb00-3f42-46df-80e8-b97e6a8f33eb | Address Redacted | | | | |
| de88bf0c-60fd-45db-9418-a9223dfa123d | Address Redacted | | | | |
| de88c173-3106-4a78-90ac-0f225068c16c | Address Redacted | | | | |
| de88c6b5-3dac-4c49-8bd4-8bdc517b167f | Address Redacted | | | | |
| de88d4e6-3176-47c5-a5af-5dc6935de5ac | Address Redacted | | | | |
| de892935-d419-48b3-b24a-e0d5a7a853d | Address Redacted | | | | |
| de893e16-4939-4342-b4f2-450428fcdf9e | Address Redacted | | | | |
| de893fc5-7e19-4b3e-b559-4249bdad4803 | Address Redacted | Page 8846 of 10184 | | | |
| de8947ac-a7c5-4110-9668-5afe3d9784e9 | Address Redacted | | | | |
| de895b8a-0923-43c5-aff6-f4d8a5e4548c | Address Redacted | | | | |
| de8a1c93-f232-485b-931f-f1101806eadb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| de8a276e-e923-4d96-b709-ce91eb1913eb | Address Redacted | | | | |
| de8a501c-8748-40fc-a657-b4e6bba5ebba | Address Redacted | | | | |
| de8a90a9-1a83-40ad-8016-73165dce4b0c | Address Redacted | | | | |
| de8adcc5-962b-48cf-9fde-35e1e9228e35 | Address Redacted | | | | |
| de8af2b0-dbc8-48b3-bd90-cfecb7abd92a | Address Redacted | | | | |
| de8b06e7-4b5b-4f3b-a48f-71d3156a8a8e | Address Redacted | | | | |
| de8b0cbb-a760-4d51-bef2-eaa2b997744d | Address Redacted | | | | |
| de8b2be5-f57b-492b-bb40-28fff997a1e4 | Address Redacted | | | | |
| de8b84cb-e6a9-4f40-a89b-35f397cebf2c | Address Redacted | | | | |
| de8ba24d-9185-415c-9486-da3c1ac247db | Address Redacted | | | | |
| de8badc2-05ef-4274-b2d9-617afc5be622 | Address Redacted | | | | |
| de8c0965-bab0-49ae-9212-3ecfafa8267c | Address Redacted | | | | |
| de8c09b3-ca02-44de-8471-a8ed0efdcc9b | Address Redacted | | | | |
| de8c6523-9fba-42fb-b0c6-f9da53becb0f | Address Redacted | | | | |
| de8c7e84-4664-4618-bb39-e597ff9c0358 | Address Redacted | | | | |
| de8c80b1-657e-4044-bff4-cee62dad5dac | Address Redacted | | | | |
| de8c81d6-06be-49b0-9c26-79f01ac43174 | Address Redacted | | | | |
| de8cc2e7-d186-4004-a3b3-74fa5c17ece9 | Address Redacted | | | | |
| de8ccf21-8cc8-4bee-b215-be4814f16ddd | Address Redacted | | | | |
| de8cf448-be8d-4547-9b92-0fd1d7f88ffd | Address Redacted | | | | |
| de8d08c7-30da-4a3c-bd76-47dc2ccf8c80 | Address Redacted | | | | |
| de8d164d-d858-429f-931c-98133bf41081 | Address Redacted | | | | |
| de8d172e-c889-422c-bebe-dc62c8645afb | Address Redacted | | | | |
| de8d1d89-b544-4127-b8a3-ea98e80170d3 | Address Redacted | | | | |
| de8d4e9b-513f-45c2-a28c-a88329a5629c | Address Redacted | | | | |
| de8d5dcf-1d2b-41fc-929a-759535be4632 | Address Redacted | | | | |
| de8d649c-0611-4e22-8aef-d8055cb1af5l | Address Redacted | | | | |
| de8d6bb3-fde0-42da-bc39-56c965cd373a | Address Redacted | | | | |
| de8d95e6-e39c-4f11-8bdb-b19703f1642d | Address Redacted | | | | |
| de8dc02c-589a-4956-b372-2dabdd9fd5ca | Address Redacted | | | | |
| de8dc863-243b-4c6a-9403-0b153c657a20 | Address Redacted | | | | |
| de8df72c-63ed-492c-8849-1a4df783756a | Address Redacted | | | | |
| de8df91c-0a36-41a3-9c45-a5a57f224594 | Address Redacted | | | | |
| de8e005f-8543-45d9-96f8-f07edf69753b | Address Redacted | | | | |
| de8e19c5-6f5d-426a-b153-97adbc4f4ebb | Address Redacted | | | | |
| de8e19f8-c170-432d-908f-18782e659b58 | Address Redacted | | | | |
| de8e6470-e85e-4268-9e24-0dc085072357 | Address Redacted | | | | |
| de8e7018-75c9-46c3-9498-221169536b93 | Address Redacted | | | | |
| de8e812e-3cbf-4b99-95e8-5b19c9923af3 | Address Redacted | | | | |
| de8e935b-38a2-4553-ac0c-c7da98112249 | Address Redacted | | | | |
| de8ea674-a572-4954-86c2-1c5db093378d | Address Redacted | | | | |
| de8eb0e3-8e25-4e07-8a05-f759f22bf183 | Address Redacted | | | | |
| de8ec356-8f66-43f0-9964-8b9c89df4d47 | Address Redacted | | | | |
| de8ecb4b-0d6b-4969-90cc-630dc2e9a7d2 | Address Redacted | | | | |
| de8ee3e2-6e64-413c-ae92-e37be03621cb | Address Redacted | | | | |
| de8f02dc-5614-4220-aca2-09637f5b1ecb | Address Redacted | | | | |
| de8f121c-ede0-4355-b558-9b51c0e9cbf7 | Address Redacted | | | | |
| de8f3483-dfe2-4c18-98d9-ec7383f06255 | Address Redacted | | | | |
| de8f83e2-3fd0-4da1-9411-3af50883b6f5 | Address Redacted | | | | |
| de8f8650-e618-4546-a2dd-555a31d56bc2 | Address Redacted | | | | |
| de8f8cac-3dad-4fc3-a9ad-5438e4b30418 | Address Redacted | | | | |
| de9006db-5e50-4201-add1-b49a5182f95f | Address Redacted | | | | |
| de90325d-7cd8-4c50-9316-1ed630e7fd1a | Address Redacted | Page 8847 of 10184 | | | |
| de9085ff-5fd5-4d06-ae9f-e70b2bc9da4b | Address Redacted | | | | |
| de90addc-c780-4353-9ec7-dd2e60115186 | Address Redacted | | | | |
| de90b763-aa71-417e-8b58-2716a0e32c5c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| de90c230-31b4-495c-a5a5-9082ac5dbd07 | Address Redacted | | | | |
| de915fc3-2fcd-4953-867b-bde01f6df988 | Address Redacted | | | | |
| de916c8a-0103-4c72-8afa-f898f4fe33c4 | Address Redacted | | | | |
| de917602-f95b-40d2-9b39-15e0714e768b | Address Redacted | | | | |
| de917e69-0bd2-4086-8038-05d6f33dfd4e | Address Redacted | | | | |
| de91c20f-742b-4791-9078-22803bb63be2 | Address Redacted | | | | |
| de91f04b-7074-44e4-9b0a-6fcd0a140e1b | Address Redacted | | | | |
| de91fe36-70e7-454b-bdea-938ae6279f46 | Address Redacted | | | | |
| de9226d2-be1f-4548-89fa-1e5e3796f151 | Address Redacted | | | | |
| de9236b3-513b-4928-beeb-633b2b8d0b4e | Address Redacted | | | | |
| de923a7a-77f1-4dff-9af2-753981f21d9c | Address Redacted | | | | |
| de92532e-b58a-4c36-bbce-9c50f03d4f78 | Address Redacted | | | | |
| de929379-d085-4bb0-bf1b-ff73dae5886e | Address Redacted | | | | |
| de929c3d-e29a-4556-9a89-cd6b1654d7be | Address Redacted | | | | |
| de92e913-8d9f-43c1-8b9d-5e8c8ee65423 | Address Redacted | | | | |
| de92ec0e-d5c0-40d1-a5be-d3ec5ec39972 | Address Redacted | | | | |
| de9344e2-6fcb-4325-b712-f7cc4ede78fb | Address Redacted | | | | |
| de93ce7d-b41a-4503-98e3-75181db3e736 | Address Redacted | | | | |
| de93d70b-0cfc-46ae-b5d4-acc29b06d5b5 | Address Redacted | | | | |
| de94028e-9882-4ea2-a887-02d0b678dcac | Address Redacted | | | | |
| de940472-6df4-433f-9a5b-2f8e0891194t | Address Redacted | | | | |
| de941b3a-322d-4624-bbbd-9ed195e9b106 | Address Redacted | | | | |
| de942e43-0d29-4fb2-937e-ebf72155f166 | Address Redacted | | | | |
| de94423c-0614-4399-bd4b-e72a285d3161 | Address Redacted | | | | |
| de944754-9386-482e-92ae-0586307ad19! | Address Redacted | | | | |
| de944ce4-5bb6-402e-bcaf-ff14092db2f9 | Address Redacted | | | | |
| de9468a3-5d12-4901-98e1-609aed350079 | Address Redacted | | | | |
| de94789d-96e9-4676-b52d-29a6cf2430ab | Address Redacted | | | | |
| de947c2b-d57a-4c68-b2a1-c7ca54d3568f | Address Redacted | | | | |
| de94b862-a8d6-4947-abe9-1f704ad76acc | Address Redacted | | | | |
| de94bdc0-cf96-4db4-becb-3e11f9c7ee40 | Address Redacted | | | | |
| de9505a1-b86b-485d-a4b8-dfb40316a4b7 | Address Redacted | | | | |
| de956234-7379-4a57-9dbb-64856519e306 | Address Redacted | | | | |
| de957259-20cd-43de-be0b-64fd2148e4d2 | Address Redacted | | | | |
| de957f63-2a1a-4b32-99d6-029da0db2c89 | Address Redacted | | | | |
| de958392-4ad0-49d7-8f7f-ba7ccc33ebec | Address Redacted | | | | |
| de958dfe-9f94-42fa-9c56-9d4e604feed5 | Address Redacted | | | | |
| de95a1c1-deff-47f8-91b6-9c262d8ad1ed | Address Redacted | | | | |
| de95a273-fc59-4ad7-8401-1a70861ac283 | Address Redacted | | | | |
| de962916-a57f-41ed-ab74-6499ce9f5aac | Address Redacted | | | | |
| de963759-87c7-4c93-aa46-8c21c52f72e8 | Address Redacted | | | | |
| de96ae7f-02c8-401d-92c1-220d06694a72 | Address Redacted | | | | |
| de96e69a-efb2-4f68-b871-67edc719900f | Address Redacted | | | | |
| de971300-0662-47fd-8ba0-37d8fd64ed9b | Address Redacted | | | | |
| de973e06-a6da-418b-b650-9a6b36daceaf | Address Redacted | | | | |
| de9748cc-2305-4030-a52c-b3fe4c359ed4 | Address Redacted | | | | |
| de9750b5-fa9a-493b-947b-974a0a6dceb4 | Address Redacted | | | | |
| de9754f8-47e4-443d-8cac-524d9bddec7a | Address Redacted | | | | |
| de975bdf-a245-4d07-93e1-9a16cd29f1fd | Address Redacted | | | | |
| de976381-52c6-44a9-b3eb-9bd1cf9c2870 | Address Redacted | | | | |
| de977088-7e8e-4659-bf39-e905cf9a28ec | Address Redacted | | | | |
| de978730-a190-4a8a-8acd-d89ea833b882 | Address Redacted | | | | |
| de978e88-2bdf-45d6-8c05-ee55d32991e5 | Address Redacted | | | | |
| de97bdbf-7075-4607-968d-c7f8621ff7a5 | Address Redacted | | | | |
| de97c0f9-f07d-4898-a94e-f54f097229a7 | Address Redacted | | | | |
| de97f302-05d3-4cfe-a872-12bff6e82b67 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| de98014b-0fa2-4f10-b726-a70291b3634c | Address Redacted | | | | |
| de98271f-1267-4d99-bef3-e582c338bc09 | Address Redacted | | | | |
| de985c51-832a-431f-a9a6-62f71a4c42eC | Address Redacted | | | | |
| de98a556-04c0-4fd7-9572-1511e9775559 | Address Redacted | | | | |
| de98b9d3-5c9e-4431-81c9-5ac11c8ebad9 | Address Redacted | | | | |
| de98baf2-e72b-4a99-925a-c452b14786cc | Address Redacted | | | | |
| de98e7de-65e7-4779-881d-b675449201c3 | Address Redacted | | | | |
| de98f629-847d-45a4-88a9-a6e2ea4beef2 | Address Redacted | | | | |
| de98fb90-32ec-403b-9186-03d8d99d588a | Address Redacted | | | | |
| de992c82-8a08-4db5-806d-6326447f4b3f | Address Redacted | | | | |
| de9936c8-b0ce-4358-86e7-18a58ed5ffe0 | Address Redacted | | | | |
| de993993-470d-4e59-938c-1811fc9b082c | Address Redacted | | | | |
| de995700-6d54-4f2b-a582-8de7797ac024 | Address Redacted | | | | |
| de9973c9-f7c7-4082-91bd-a75bea37ac68 | Address Redacted | | | | |
| de99ba83-1743-4dcf-b7bb-a712e65d610f | Address Redacted | | | | |
| de9a06b0-e29e-4d59-a12d-02c32da18e38 | Address Redacted | | | | |
| de9a16b7-9eb3-487d-85e0-3795be1fd87c | Address Redacted | | | | |
| de9a42b4-0d43-4cb2-ac85-a586cdbf6847 | Address Redacted | | | | |
| de9a5aa2-87a7-4d58-a5c9-e4a85f7f7d54 | Address Redacted | | | | |
| de9a5ffe-d2f3-48bc-af9e-b318d7596ac3 | Address Redacted | | | | |
| de9a9c55-bc1e-4331-97d6-22f1c1cb9786 | Address Redacted | | | | |
| de9aa554-ceb7-45d0-bf0d-dfe4dbf4ed14 | Address Redacted | | | | |
| de9ab486-2861-4ac2-8a84-9aa2d664233c | Address Redacted | | | | |
| de9b1259-803e-4df7-926e-ee6e57b4ced6 | Address Redacted | | | | |
| de9b7a7f-e02f-40c2-b051-eaf68ce79daf | Address Redacted | | | | |
| de9ba36a-bcf2-4b8a-88aa-e7c08a95a164 | Address Redacted | | | | |
| de9be185-779a-4432-9ef6-329ed5773516 | Address Redacted | | | | |
| de9c26e6-6410-4858-8235-89263d2e7472 | Address Redacted | | | | |
| de9c37dc-ae97-46a9-986a-84acc3977874 | Address Redacted | | | | |
| de9c7ac0-169f-4e06-8d95-909314dc5bdf | Address Redacted | | | | |
| de9cab97-5057-4f25-b585-06d2fe72cb89 | Address Redacted | | | | |
| de9cb0fb-ef65-4120-9037-c5b87b39023a | Address Redacted | | | | |
| de9cc81b-23f0-4a04-bf71-e842fd09a578 | Address Redacted | | | | |
| de9cc904-86f9-4d87-b6aa-32353f7f4e89 | Address Redacted | | | | |
| de9cd106-690a-443d-92b1-4cd0f2282b7f | Address Redacted | | | | |
| de9ce141-5020-458e-a846-87278adf1624 | Address Redacted | | | | |
| de9d0c85-e5f8-4c9a-957b-9f31709d0412 | Address Redacted | | | | |
| de9d3a6f-769b-4c93-8a28-55ebd649bf21 | Address Redacted | | | | |
| de9d74eb-f492-4c9f-9e9a-51e1e317d462 | Address Redacted | | | | |
| de9d8899-e201-459e-aac0-c4a821ed5ba8 | Address Redacted | | | | |
| de9d88a6-1460-4b8c-aff5-f691d8876326 | Address Redacted | | | | |
| de9d9e66-0597-409c-a12b-af78862097a3 | Address Redacted | | | | |
| de9dc726-1321-4b24-abad-80489bc4739d | Address Redacted | | | | |
| de9dea8b-60a6-4e08-b76f-75ca0a48ab5f | Address Redacted | | | | |
| de9df284-5ea9-4288-a9b4-874844e0352f | Address Redacted | | | | |
| de9df7f8-a161-463c-886c-02fbfcffedd6 | Address Redacted | | | | |
| de9dfca6-ac37-4ceb-aa30-c0c27103ffcb | Address Redacted | | | | |
| de9e1889-0744-4179-994a-f90c8e0388ce | Address Redacted | | | | |
| de9e1ac9-f77e-4391-9b70-dc58c59397d4 | Address Redacted | | | | |
| de9e3e12-2001-4120-9943-5863459b9468 | Address Redacted | | | | |
| de9e7047-b201-4f79-afd1-52b065be7023 | Address Redacted | | | | |
| de9e754d-9350-4039-9d82-fa175ceb4097 | Address Redacted | | | | |
| de9eb4b6-7b10-4f2c-9214-6ae5563c62d0 | Address Redacted | | | | |
| de9eeaaa-739e-4d8d-ad88-bd81ccb79048 | Address Redacted | | | | |
| de9f0e4f-7eec-483b-8fe9-78ab9e5283c0 | Address Redacted | | | | |
| de9f327b-5932-49c0-9eda-17faaf97c8aa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| de9f365d-eb9c-4fe0-a4cb-d5d1232f5128 | Address Redacted | | | | |
| de9f375f-07b7-4b55-9de8-de718607419d | Address Redacted | | | | |
| de9f3cdc-f009-4272-a81d-1a81006703a6 | Address Redacted | | | | |
| de9f3db9-e874-4efb-8b3d-bb22d1bf5f9d | Address Redacted | | | | |
| de9fa4a6-666b-41dc-ac5a-ae59379cec48 | Address Redacted | | | | |
| de9fb821-4a66-4b53-93d6-6375359ed15c | Address Redacted | | | | |
| de9fcd62-dcd5-448a-8232-9055b3ef7252 | Address Redacted | | | | |
| de9fcf0d-e72c-4401-adfd-7ad8864f367c | Address Redacted | | | | |
| de9fd9bd-cfb2-4c7c-8300-b96781026ea9 | Address Redacted | | | | |
| de9fda60-fcb0-4efd-8531-a40b0c8ecc06 | Address Redacted | | | | |
| de9ff3ce-eebb-4909-ab4f-620cd4dd6db0 | Address Redacted | | | | |
| dea01926-cb2f-40aa-89d9-02b77f6f0282 | Address Redacted | | | | |
| dea02598-8787-437b-bd8b-980f89f0d68b | Address Redacted | | | | |
| dea0318c-16d9-4264-95c6-3377aaa74a43 | Address Redacted | | | | |
| dea0564f-2b32-49ff-9c9b-42ce4cfb7ece | Address Redacted | | | | |
| dea057ca-90f9-4ef2-adef-131dd02334d2 | Address Redacted | | | | |
| dea061bd-d651-4fa4-ad64-a10632d2c2f4 | Address Redacted | | | | |
| dea07a99-e28e-4081-954b-7ab208680fa0 | Address Redacted | | | | |
| dea09685-ef54-4b78-b6a3-23d3c0094c1e | Address Redacted | | | | |
| dea0b407-3ea8-4fd8-9d60-c9ed5268478d | Address Redacted | | | | |
| dea0fcfa-9e17-41e6-8a4a-51cbce5b14da | Address Redacted | | | | |
| dea10221-1a51-46ba-9cca-b32b9f4cc586 | Address Redacted | | | | |
| dea11911-3cad-4d68-bb15-ad6fcb65c623 | Address Redacted | | | | |
| dea11c57-6289-483b-a712-55998b81754c | Address Redacted | | | | |
| dea11fa8-659b-4b80-ab68-b6ae3a7124b2 | Address Redacted | | | | |
| dea120fc-7dea-4fe6-8316-a52bc84639f6 | Address Redacted | | | | |
| dea13ca6-0cbc-4ee6-8cce-8524953a4405 | Address Redacted | | | | |
| dea15c85-4e13-42e4-ab12-2bde05d91d03 | Address Redacted | | | | |
| dea199eb-6638-46c4-bbc0-df7b5fe6b527 | Address Redacted | | | | |
| dea1bbee-a894-4053-8e13-9f7be0714df3 | Address Redacted | | | | |
| dea1bdbe-c5f7-41b6-83bd-78b0221ef78a | Address Redacted | | | | |
| dea1cdf0-539f-400c-be8b-dd92c1bc8ce1 | Address Redacted | | | | |
| dea2185f-3775-46be-8317-7b072f7c8a51 | Address Redacted | | | | |
| dea222dd-1532-4feb-8339-6d33096aff5c | Address Redacted | | | | |
| dea224a5-cd6e-494e-a1fb-3380502a0313 | Address Redacted | | | | |
| dea2396e-54e6-4a76-8fa7-a80789b49acc | Address Redacted | | | | |
| dea239e5-325e-4cbc-8f43-3b723327944e | Address Redacted | | | | |
| dea2535e-004d-4078-864a-aba2b3702167 | Address Redacted | | | | |
| dea26151-0517-483c-941a-b601094a3f2a | Address Redacted | | | | |
| dea26b62-4982-4502-815e-e0bac7fb0ca5 | Address Redacted | | | | |
| dea285e4-3455-4bd2-92fa-c251552d76e0 | Address Redacted | | | | |
| dea28ce3-4e1a-4862-8e61-659bc990a65d | Address Redacted | | | | |
| dea2ab94-a5cc-4352-81fc-364c3759745a | Address Redacted | | | | |
| dea2adaa-f6ae-4d22-a8c6-c3fff31aaa3f | Address Redacted | | | | |
| dea2aff0-c2a5-43d7-adb7-f7cddaf6a319 | Address Redacted | | | | |
| dea2b1ee-2c2d-4ffa-b447-4357473feb00 | Address Redacted | | | | |
| dea310ac-406f-4b77-8d8a-475b7631b8b8 | Address Redacted | | | | |
| dea32b1a-e92d-44c7-9b1c-73924d6415ba | Address Redacted | | | | |
| dea33737-32c1-4100-b8ee-f9a3e2a99ffc | Address Redacted | | | | |
| dea34e94-e326-4e26-82dc-55ef0b3e9f49 | Address Redacted | | | | |
| dea35627-be6d-43a2-8cde-403d422f70de | Address Redacted | | | | |
| dea38391-96bf-4de7-a495-11a3cef8efbe | Address Redacted | | | | |
| dea3b1a3-86e7-492c-ab2d-31801f46b9b4 | Address Redacted | | | | |
| dea3b340-97df-4f19-a306-e1415c24de1b | Address Redacted | | | | |
| dea3c4b3-78d9-4f74-9cc5-3058bc98a73f | Address Redacted | | | | |
| dea3cb01-a960-4586-8e84-2536ab74c724 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| dea3d2b5-9dd1-467a-a248-9daac834dd26 | Address Redacted | | | | |
| dea41316-bbd2-4cba-83d6-27815bb8f32f | Address Redacted | | | | |
| dea42f2d-3eb9-4fcb-975c-12816117c834 | Address Redacted | | | | |
| dea432e5-0158-44a2-94de-52ee4c26b30b | Address Redacted | | | | |
| dea4387d-c9a5-41cd-ac63-0c414c58f0c3 | Address Redacted | | | | |
| dea45438-0e08-4cea-a94b-6862717f0b63 | Address Redacted | | | | |
| dea45ef3-c9f8-4398-9705-c16b9bdade31 | Address Redacted | | | | |
| dea4c2dd-357b-4916-b172-2db0a2d27b50 | Address Redacted | | | | |
| dea4edc9-06b5-4078-9c84-21937d89cb52 | Address Redacted | | | | |
| dea4f1c4-95c2-47b6-a034-08415317f232 | Address Redacted | | | | |
| dea519d3-67f7-4816-af01-9dbafb290c35 | Address Redacted | | | | |
| dea53b8d-5740-41be-b10c-cccb129ca2de | Address Redacted | | | | |
| dea5540e-305d-450a-a740-f3c3b7cf84b1 | Address Redacted | | | | |
| dea55979-2bc2-4cce-b2ce-8fed89d732f5 | Address Redacted | | | | |
| dea56788-1bb7-4a4f-9c7e-583c661bd2dc | Address Redacted | | | | |
| dea5b3ce-ba8e-49c6-b8ea-a2656fa24867 | Address Redacted | | | | |
| dea5b5ea-7e91-4e62-b909-c6d5fe693fdc | Address Redacted | | | | |
| dea5cb00-24db-4adf-96eb-ae5dd227259f | Address Redacted | | | | |
| dea5f78e-486b-4cc6-a286-44ea3ef6dea6 | Address Redacted | | | | |
| dea67266-310a-463f-9754-c0a2b2d8265f | Address Redacted | | | | |
| dea685e7-c6f1-4ff1-9da4-c755f0b2885c | Address Redacted | | | | |
| dea68d10-d900-4883-a92f-b378c0cef186 | Address Redacted | | | | |
| dea6c98f-eb6b-48f1-9727-7db3d0faf4ef | Address Redacted | | | | |
| dea6fabe-4edf-4ca2-8f24-2fdddb62663f | Address Redacted | | | | |
| dea7059e-43ba-428c-acd7-110525581478 | Address Redacted | | | | |
| dea7075f-97a4-40b3-875f-fd7e1fbb86ef | Address Redacted | | | | |
| dea735a0-5343-4b23-881c-815f37604c46 | Address Redacted | | | | |
| dea76006-5cb0-4dc6-883f-6619d1545b38 | Address Redacted | | | | |
| dea760e4-9a4b-4ab7-b985-8528cff603b1 | Address Redacted | | | | |
| dea77017-1656-410b-829a-d468fb2c4aa1 | Address Redacted | | | | |
| dea78563-10c3-4628-b58e-da17fb46ecfb | Address Redacted | | | | |
| dea7ba20-1121-4554-9841-5dc6eb53e704 | Address Redacted | | | | |
| dea7ba8f-6068-4028-b063-55c868185b47 | Address Redacted | | | | |
| dea7deb1-fa4e-4d59-8435-1a7dc8cd654b | Address Redacted | | | | |
| dea7e8b1-c7dd-4744-a64c-a38e3494f19c | Address Redacted | | | | |
| dea8404d-9fab-4611-b1b0-46cf91cf075f | Address Redacted | | | | |
| dea868ab-118d-48e8-9455-891638024cf6 | Address Redacted | | | | |
| dea89d79-a52d-4442-a36e-d69d04d84cd7 | Address Redacted | | | | |
| dea8e7a9-b9d6-4967-8da3-b3fcc3b5d49e | Address Redacted | | | | |
| dea9164f-caf7-45be-ad16-f332723ecdc6 | Address Redacted | | | | |
| dea92958-8a51-4439-918b-96ffbba0b11a | Address Redacted | | | | |
| dea92bba-f9fc-47fe-ab4d-47e5d6bedad7 | Address Redacted | | | | |
| dea9475f-5c3d-4ea0-b0d5-74d750b06678 | Address Redacted | | | | |
| dea998fb-f0cb-4615-aba6-b2669a067da1 | Address Redacted | | | | |
| dea9acc2-2a9b-4afb-a785-17d47ea05234 | Address Redacted | | | | |
| dea9f7db-0dc7-45f6-a60d-4df167888bdc | Address Redacted | | | | |
| dea9ff06-773d-4617-984c-78535fe19c82 | Address Redacted | | | | |
| deaa33c7-6074-4ee7-8f3a-4178b99341d5 | Address Redacted | | | | |
| deaa48a8-eb7b-4476-b3bc-6c9389bdcec9 | Address Redacted | | | | |
| deaa6c67-efaa-44a4-b01a-b561b186ec67 | Address Redacted | | | | |
| deaa741f-97ed-4d5d-9410-2c51c1d65602 | Address Redacted | | | | |
| deaa748a-e014-41bb-8d9f-8169cb532fb4 | Address Redacted | | | | |
| deaabcd8-a790-4202-a643-448b20628712 | Address Redacted | | | | |
| deaac498-aeba-4758-8440-cc891598196a | Address Redacted | | | | |
| deaae1fb-80c2-46db-ac82-97925edd816f | Address Redacted | | | | |
| deab2890-7ce5-4b71-89a8-5e6ace54e742 | Address Redacted | | | | |

Page 8851 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| deab3b60-9358-4132-befc-b1312cb79a48 | Address Redacted | | | | |
| deab3bfd-f308-470b-a6e8-52346d24b60f | Address Redacted | | | | |
| deab620d-c39f-4ea5-a47d-90165e8ab58d | Address Redacted | | | | |
| deab645b-5d57-4f78-bd5b-a6a0ef3963f5 | Address Redacted | | | | |
| deab65b6-12dc-49e1-bed7-637d0d7d35c5 | Address Redacted | | | | |
| deab6e48-1c7d-4c2d-9066-18b3cf9c40dd | Address Redacted | | | | |
| deab8685-7bd6-4dab-a1db-e8677d421f0b | Address Redacted | | | | |
| deab878e-0c77-4538-b345-9051e63ca3dd | Address Redacted | | | | |
| deabad86-4f27-42c6-8ccf-156aeffda95a | Address Redacted | | | | |
| deabd7f1-dba6-4814-a12f-120565a2195C | Address Redacted | | | | |
| deabecca-165a-4ffe-92ba-c9dac11cc80b | Address Redacted | | | | |
| deac2eb6-ce72-4ee8-8b7e-f578c87c5a6b | Address Redacted | | | | |
| deac5abb-2d4d-4777-ab57-89b3a2a38cf8 | Address Redacted | | | | |
| deac7b99-8423-4ebe-9773-fc89a270f9cf | Address Redacted | | | | |
| deac82ad-bc82-4dd3-a28f-95f4d6b74215 | Address Redacted | | | | |
| deace19d-6c16-43b1-886d-967fa1264296 | Address Redacted | | | | |
| deacfe5f-9c53-475b-86c5-db46ec92b848 | Address Redacted | | | | |
| dead1d1c-4741-447f-a3d9-c28ae784445d | Address Redacted | | | | |
| dead36fe-d175-4e47-a3ff-7b4e2b4ea6f2 | Address Redacted | | | | |
| dead4c63-1d07-479c-83ab-5b8e43937e1d | Address Redacted | | | | |
| deadbe3c-a494-4482-a0ff-9abdb8830f94 | Address Redacted | | | | |
| deadd84b-2e1b-416b-b045-02d8d15c4dc4 | Address Redacted | | | | |
| deadea4b-3b44-4c21-89a9-7f60b5673ff0 | Address Redacted | | | | |
| deae2a35-c1b0-4efb-bfd9-6653e2351de1 | Address Redacted | | | | |
| deae8e82-70f1-4205-a058-e507c28947a7 | Address Redacted | | | | |
| deae9b3e-42a4-4be3-a050-51f5dbfefd8f | Address Redacted | | | | |
| deaea26f-5c67-47c6-ac07-a78b26ee57a4 | Address Redacted | | | | |
| deaea34b-5d23-410f-adc4-d003cc201e47 | Address Redacted | | | | |
| deaebc1b-e69a-44f4-9778-ef31dfb1bf49 | Address Redacted | | | | |
| deaec610-38b1-46d2-a1ba-ceab27611273 | Address Redacted | | | | |
| deaec64c-9f7f-4552-83c0-f38c4e7e7565 | Address Redacted | | | | |
| deaef587-4753-4540-8d70-f164c55f00ba | Address Redacted | | | | |
| deaf1836-13c2-4df7-bbbe-6c26657055ed | Address Redacted | | | | |
| deaf2db8-1b1a-46b4-8e52-a6d0f7e72289 | Address Redacted | | | | |
| deaf2ee7-5f80-43d8-a249-dac8d38bab53 | Address Redacted | | | | |
| deaf51f8-cae5-4f19-aaa4-ea117d5b5b25 | Address Redacted | | | | |
| deaf7778-8e69-4d83-a431-76b7f1cf6ca1 | Address Redacted | | | | |
| deaf9198-0487-4771-88b1-823298c3217f | Address Redacted | | | | |
| deafef23-c5f2-465d-adb1-1c7077ebf730 | Address Redacted | | | | |
| deaff948-046f-4e06-9779-dbb89d103ff3 | Address Redacted | | | | |
| deaffbb2-8474-4c99-b7f0-f774bd027054 | Address Redacted | | | | |
| deb00f79-88b2-4661-b149-860a2ebacae2 | Address Redacted | | | | |
| deb02717-2acf-4cd9-ae2c-462c6ab2dd95 | Address Redacted | | | | |
| deb03d87-9ced-431d-bdda-b7b46540364b | Address Redacted | | | | |
| deb03e04-7934-49d1-b2c7-d695a6cfa102 | Address Redacted | | | | |
| deb048b9-07d5-47a7-8bd8-67127644613f | Address Redacted | | | | |
| deb08d72-80d1-46dd-bbbf-c8168c414511 | Address Redacted | | | | |
| deb0d852-be14-4823-adaf-cdd27ce75b23 | Address Redacted | | | | |
| deb0e22b-bf74-477e-bcee-bd4b40a4f7b1 | Address Redacted | | | | |
| deb100e1-2c52-480c-83ce-d163b6a29aed | Address Redacted | | | | |
| deb1102d-c82f-417b-9446-63a4617f448f | Address Redacted | | | | |
| deb12b8d-df23-44d1-ba20-25d99352e82e | Address Redacted | | | | |
| deb18b3c-f97a-49d3-84d3-8003aa78d9ec | Address Redacted | Page 8852 of 10184 | | | |
| deb1c59d-bce6-4ff3-adc8-e631458a8ab2 | Address Redacted | | | | |
| deb1c904-ccf8-4a0c-afcc-287213866a32 | Address Redacted | | | | |
| deb1dcf2-1aa5-44f5-ac7a-024ec53f8477 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| deb200a7-7453-4d1f-a589-0771dc51e0be | Address Redacted | | | | |
| deb201a4-c10b-4a0d-875d-5b6e87990444 | Address Redacted | | | | |
| deb20613-dacd-480f-a5dc-4a7689034a54 | Address Redacted | | | | |
| deb20ddd-d3ea-4dca-afd9-699e4f8af300 | Address Redacted | | | | |
| deb2123b-7b50-4f50-86e4-92cafd0558d5 | Address Redacted | | | | |
| deb233d2-ed8f-4d96-a749-118ba4e3b356 | Address Redacted | | | | |
| deb25bf3-d648-4e00-80da-f57f77486e33 | Address Redacted | | | | |
| deb26b36-22e9-4d49-b57a-6a4306eda9e8 | Address Redacted | | | | |
| deb27bc6-aa67-4f74-b6ff-371bce5b9094 | Address Redacted | | | | |
| deb29b4f-3fa3-4ff1-ba16-638452b60ad0 | Address Redacted | | | | |
| deb2a5ee-2234-40bc-ad06-520a95501e88 | Address Redacted | | | | |
| deb2a9bd-dde8-43d2-b9ad-b5fd0e723245 | Address Redacted | | | | |
| deb2bc84-73b7-49d5-9c4a-fd2c5b19da15 | Address Redacted | | | | |
| deb30ed8-585c-4f2c-bee5-921e91d064b7 | Address Redacted | | | | |
| deb31b7f-fefe-4143-b7d9-bd0d465b84fd | Address Redacted | | | | |
| deb32374-0475-46af-9c93-8c552c28c55d | Address Redacted | | | | |
| deb328c9-eb06-4a0f-914b-cdaecb2ae94d | Address Redacted | | | | |
| deb3303b-bd4f-40bb-9b7f-e8b033ec7596 | Address Redacted | | | | |
| deb33bfa-63f3-4c1e-bd20-3b44a92e6182 | Address Redacted | | | | |
| deb34dcb-4a1e-466d-9620-416c4457fd21 | Address Redacted | | | | |
| deb35c92-c479-44e1-a194-e641ecb968dd | Address Redacted | | | | |
| deb3794d-9cf7-466a-8259-4a3520335d40 | Address Redacted | | | | |
| deb3b205-5e99-4914-84fe-008ae817c7f7 | Address Redacted | | | | |
| deb3cc9f-af86-4a98-9597-28f79b36b3b1 | Address Redacted | | | | |
| deb3d20b-88c8-4a84-b16d-7da4f716994b | Address Redacted | | | | |
| deb40baa-463f-4e5b-836d-77ad5d89d4af | Address Redacted | | | | |
| deb419cb-6775-4647-a412-a7d781245c60 | Address Redacted | | | | |
| deb42ab3-08e7-4633-8a01-456aab354d39 | Address Redacted | | | | |
| deb430f8-c1d4-48c9-9409-48f3ef2f55cf | Address Redacted | | | | |
| deb485b6-3436-48df-a2e0-5b2851883fa1 | Address Redacted | | | | |
| deb51618-4c6b-45b9-b0ec-0ca20169c635 | Address Redacted | | | | |
| deb53366-52a7-4e1e-9fc5-6ea37e41e93e | Address Redacted | | | | |
| deb53f40-708e-4fc4-8731-f2430eac51b3 | Address Redacted | | | | |
| deb54f76-8a34-4120-90a9-d8b40c40702b | Address Redacted | | | | |
| deb55fed-9c68-450d-9f32-803fddd5a729 | Address Redacted | | | | |
| deb56908-71de-4a85-83e0-fcdf58e6bce8 | Address Redacted | | | | |
| deb56c56-da0b-4cfe-8b5f-3a7ab3676700 | Address Redacted | | | | |
| deb583fb-7037-4bb3-a58f-1ab64867dc8e | Address Redacted | | | | |
| deb59b35-a5ae-49da-9191-94ac0294d613 | Address Redacted | | | | |
| deb5a773-28d1-4d37-a991-64ba6dba8195 | Address Redacted | | | | |
| deb5a899-2c29-4bb0-9ed5-8dd44695a05b | Address Redacted | | | | |
| deb5d6ce-7efe-48f4-a152-afcd1cf23a8e | Address Redacted | | | | |
| deb5debc-6b38-4c0d-a20a-f7fe32cde659 | Address Redacted | | | | |
| deb61930-ff95-4554-bb68-b5070e7032dd | Address Redacted | | | | |
| deb62a2b-5267-4148-a0a6-81a48cc2cb05 | Address Redacted | | | | |
| deb662fe-4014-48ae-b91b-c56ad363674c | Address Redacted | | | | |
| deb67a37-914f-498a-ac25-0e06b70b6d06 | Address Redacted | | | | |
| deb69079-e9f4-4d77-9ed0-bfb77b535047 | Address Redacted | | | | |
| deb6c46e-a220-4441-b7df-51d0b04d2717 | Address Redacted | | | | |
| deb6c538-c0ef-4da8-95c0-9bd62788b645 | Address Redacted | | | | |
| deb6c7c5-0dfd-474f-883d-4944e4e2f7b2 | Address Redacted | | | | |
| deb6d306-d271-466d-8aeb-a24b9cf4b563 | Address Redacted | | | | |
| deb6f56f-226a-4a9c-8b73-70c1a2cfdb9d | Address Redacted | | | | |
| deb70855-ad61-47b9-8acc-da5ff7169d7d | Address Redacted | | | | |
| deb75cf9-132d-49ec-b5d8-8484fd2255b7 | Address Redacted | | | | |
| deb782aa-a483-4f5f-8582-4d9201404f9e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| deb79b82-ec58-4c81-a9c8-3f15c5eca282 | Address Redacted | | | | |
| deb7c465-8d75-4264-b5fb-fa937f0bed00 | Address Redacted | | | | |
| deb7dffe-8ed8-4d59-baee-69b851a28d4b | Address Redacted | | | | |
| deb7f088-ca52-4b38-ac7f-0c03d9c78941 | Address Redacted | | | | |
| deb8511f-7d5e-4728-b55b-5e8d3665ecde | Address Redacted | | | | |
| deb8838e-35de-4cfe-a1fe-bb604849e05a | Address Redacted | | | | |
| deb8c8d1-f937-4e54-aed7-c2abc66d3788 | Address Redacted | | | | |
| deb90341-8233-4f63-9488-b82dcc9d0e5a | Address Redacted | | | | |
| deb91792-2a62-44cb-8d70-a4c1334668c2 | Address Redacted | | | | |
| deb9210c-087d-464c-b84f-f02bcb5c3865 | Address Redacted | | | | |
| deb936c1-381c-4866-893a-06622be51677 | Address Redacted | | | | |
| deb9430b-4a9a-405a-98e1-8fc6f12c51d8 | Address Redacted | | | | |
| deb969f5-41fc-47f8-8ae0-4dc4e4839151 | Address Redacted | | | | |
| deb9785f-1f91-4384-b70e-fc4a5e3030fc | Address Redacted | | | | |
| deb97c8f-fd0e-4bc3-ad5f-d6914811f46a | Address Redacted | | | | |
| deb98834-6c39-4cb3-a454-4f67e4d36b39 | Address Redacted | | | | |
| deb9abd0-413a-4203-b03b-3b6878f7e7a5 | Address Redacted | | | | |
| deb9d12b-a3fb-4f2f-8c20-c4ee6edcf975 | Address Redacted | | | | |
| deb9e5fb-966a-4515-8e3c-12267744f09e | Address Redacted | | | | |
| deba0727-ad70-4ba6-b812-eb8943f521a5 | Address Redacted | | | | |
| deba0d0f-63c7-4bc2-91ab-4e37c78813d3 | Address Redacted | | | | |
| deba2043-28f3-4fad-af86-20c71303b29a | Address Redacted | | | | |
| deba21f5-a75a-43ec-9b04-270dbff53b66 | Address Redacted | | | | |
| deba2916-c6e4-4d9f-85af-3119ab113dc6 | Address Redacted | | | | |
| deba2e0f-02ba-43f9-a314-a3aadb0838c0 | Address Redacted | | | | |
| deba4a82-a7e6-4ca5-b3c6-73e453770ccc | Address Redacted | | | | |
| deba66d2-0d81-450f-979f-d67041394165 | Address Redacted | | | | |
| deba7de3-5105-43e1-9891-2d50965b4a9d | Address Redacted | | | | |
| deba8c6e-fc3d-414b-8ef8-5c313b488a23 | Address Redacted | | | | |
| deba9f99-b41e-4830-846a-2eabdefabe4f | Address Redacted | | | | |
| debacca3-f42b-49e1-a409-98650d58cf3a | Address Redacted | | | | |
| debb0688-386c-4dc1-a096-b36b8013ca0c | Address Redacted | | | | |
| debb5341-2133-4e84-bd61-a4585ce28ff4 | Address Redacted | | | | |
| debb6774-baca-4d03-8b49-429dc9f4754c | Address Redacted | | | | |
| debbda33-c93b-4d66-823f-80581b82e0ee | Address Redacted | | | | |
| debc06dd-0d4c-40a9-bb16-502ac23fc62e | Address Redacted | | | | |
| debc2347-a101-4263-9f35-90362f4ff1ab | Address Redacted | | | | |
| debc5b2a-0321-400f-bc43-b3c91f01019a | Address Redacted | | | | |
| debc5fd7-adf8-477c-89dd-ee8fe15dad70 | Address Redacted | | | | |
| debca3bd-2aa4-4d22-bbb8-8e0f641d5d71 | Address Redacted | | | | |
| debcadf1-ccfe-446c-8431-1b6dc8e8ff0d | Address Redacted | | | | |
| debcc5b7-8b32-4ed6-8e58-2a7f459adbcd | Address Redacted | | | | |
| debd00dd-cb28-4866-a803-a5562e82da49 | Address Redacted | | | | |
| debd1a9c-0389-4109-a824-41835a1000a6 | Address Redacted | | | | |
| debd2b06-f6c0-4940-9cb6-676c0cec95b1 | Address Redacted | | | | |
| debd3406-5448-4046-a41e-c8536e170191 | Address Redacted | | | | |
| debd4170-5191-4c6c-b5bd-31964a7fba8e | Address Redacted | | | | |
| debd5180-b559-4f15-88da-ae64bd6f1e12 | Address Redacted | | | | |
| debd7352-12a6-481d-a411-444f7243f657 | Address Redacted | | | | |
| debd8807-2897-4c1f-aa2b-9585294a9ae7 | Address Redacted | | | | |
| debd8f1d-9465-4636-bd40-8c859cbe97df | Address Redacted | | | | |
| debd9154-0b48-4a64-9fc1-2b86cabdc94e | Address Redacted | | | | |
| debda0bf-089c-4c78-8ca6-fafaa96205df | Address Redacted | Page 8854 of 10184 | | | |
| debdc6ce-8d45-4f63-8669-fe5b02d45af9 | Address Redacted | | | | |
| debdc986-f9fb-4b65-a1ab-fadf3bb84db5 | Address Redacted | | | | |
| debdd967-78df-4527-96f8-986702411130 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| debe09e2-c330-4f26-b076-350d27a35f16 | Address Redacted | | | | |
| debe2ede-c3b6-4b59-8cfa-7758ab0f7675 | Address Redacted | | | | |
| debe3933-66b9-4b5f-a889-bee37e240362 | Address Redacted | | | | |
| debe4335-480e-48ef-8b74-bc9355bf1f0a | Address Redacted | | | | |
| debe451d-0568-4add-b4b0-696b7463612b | Address Redacted | | | | |
| debe74f1-4def-4c39-b29b-e74b25267b9c | Address Redacted | | | | |
| debedc52-9207-4902-8c31-0f4b5fc5dc73 | Address Redacted | | | | |
| debee669-b0d7-4589-b8bd-7617a121e8ad | Address Redacted | | | | |
| debeefb1-0362-492a-8b60-cb1fbfde6ee8 | Address Redacted | | | | |
| debf05b3-aaab-4939-866f-666b3e0d4b23 | Address Redacted | | | | |
| debf1a88-20ea-44f2-8949-4bfb7b8c7b25 | Address Redacted | | | | |
| debf326d-e414-4d27-bd76-2c899e91b839 | Address Redacted | | | | |
| debf59ed-7dff-407e-82f8-c204845e909f | Address Redacted | | | | |
| debf9db8-e575-4d6f-9597-382ecb76d708 | Address Redacted | | | | |
| debfc962-97ec-4fd4-8a63-7260e14d4cd5 | Address Redacted | | | | |
| debfe3ed-7d6b-48be-aafc-5f357ab8d09f | Address Redacted | | | | |
| debff6c0-034b-4e3e-9ecf-e2c7b3c41b64 | Address Redacted | | | | |
| dec0535f-f547-4676-b093-8840895f9cc3 | Address Redacted | | | | |
| dec0e11f-13ab-4541-b348-dd86ffc19adb | Address Redacted | | | | |
| dec0e804-408c-4230-9923-6c47ba9a7443 | Address Redacted | | | | |
| dec11796-6466-42dc-bee9-dcab891bc437 | Address Redacted | | | | |
| dec14156-e2af-4c9d-b3a6-8bc095183d31 | Address Redacted | | | | |
| dec14873-4031-4ac9-af14-4b2c6c5336dc | Address Redacted | | | | |
| dec1aadd-cbe2-4972-9685-bab18526b124 | Address Redacted | | | | |
| dec1c879-27a5-4868-ac4a-422f735df733 | Address Redacted | | | | |
| dec1c99e-d2f0-4b5c-8689-f9c07c7335e5 | Address Redacted | | | | |
| dec1f8b6-3dba-4959-b813-a972b1a12e8f | Address Redacted | | | | |
| dec1fbf6-018d-4327-ba5a-f87a3f4cf150 | Address Redacted | | | | |
| dec2036e-c369-447b-a57c-7f6565a21cbd | Address Redacted | | | | |
| dec204d2-b011-4691-b792-1cd003f4f7b4 | Address Redacted | | | | |
| dec22996-f7e3-4a7c-a238-b28e227b4dc5 | Address Redacted | | | | |
| dec22aee-1dfb-45b7-bd02-e59ad6e100e4 | Address Redacted | | | | |
| dec2601f-60fa-47e4-b4ab-e6c86b976d07 | Address Redacted | | | | |
| dec263f2-dfdd-45d5-adf1-cc7459293fed | Address Redacted | | | | |
| dec2e0e0-a29d-4cb5-a682-3dd161aea6ca | Address Redacted | | | | |
| dec2f453-5e90-4789-9518-b9f95b578c22 | Address Redacted | | | | |
| dec2ff7e-5c53-4647-860e-d9aa1c2db89c | Address Redacted | | | | |
| dec32b98-bcef-4f7c-99a0-6adc6c1db366 | Address Redacted | | | | |
| dec33bc7-84fe-4054-930e-e23e67124c68 | Address Redacted | | | | |
| dec33c4a-f959-4f12-8dcc-26b0f78de6d7 | Address Redacted | | | | |
| dec35a20-9193-419a-bfe5-9a491f686117 | Address Redacted | | | | |
| dec37342-0450-4771-837e-746b7a432c77 | Address Redacted | | | | |
| dec3bf30-5e65-407c-9d80-b241bb349a50 | Address Redacted | | | | |
| dec3cbdb-406e-4bfc-b9d5-e1596e97dc1f | Address Redacted | | | | |
| dec3e978-279f-4fde-accf-d603425e0cb0 | Address Redacted | | | | |
| dec41845-b68a-4e79-b51d-4ac62f695244 | Address Redacted | | | | |
| dec42266-e267-4541-baf8-6f6ba176460e | Address Redacted | | | | |
| dec42268-e18b-4a86-b3fe-7dcac7e975dd | Address Redacted | | | | |
| dec42dc6-9738-4f3d-9c61-855581f6c1d6 | Address Redacted | | | | |
| dec43c92-9235-4be1-a0e9-deac78b78cf5 | Address Redacted | | | | |
| dec47015-7106-41e7-a286-f1e7822a1239 | Address Redacted | | | | |
| dec47b10-6a05-49f1-9f54-7d41d1796573 | Address Redacted | | | | |
| dec48313-96b3-4813-8b77-1c3c25ed3ce4 | Address Redacted | | | | |
| dec48e67-70af-4bc5-86c8-d16f80eb8a94 | Address Redacted | | | | |
| dec491fc-52d6-4b35-8f09-14def64eaaef | Address Redacted | | | | |
| dec49202-4fc2-405f-9d52-e6ab084e027b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| dec4aa2b-abe3-420e-ab37-0e06316ac31f | Address Redacted | | | | |
| dec4baff-52c5-4d00-aafb-1799008751b4 | Address Redacted | | | | |
| dec4d06e-9893-43c3-b79d-376f33b51b84 | Address Redacted | | | | |
| dec4f331-a91d-43e8-bced-5a3c389064c3 | Address Redacted | | | | |
| dec51c4c-2541-49ae-aa15-8da33d3cc67d | Address Redacted | | | | |
| dec51d65-7c04-45e3-846b-7d51a0112bab | Address Redacted | | | | |
| dec522ac-6d2e-4680-974e-a26fb6812f04 | Address Redacted | | | | |
| dec535a1-7511-4bee-a3fd-42268cc80f2c | Address Redacted | | | | |
| dec5705d-e0f4-4574-90e8-106dcbb6615d | Address Redacted | | | | |
| dec57d7a-e1f9-4560-97f6-537bebe06776 | Address Redacted | | | | |
| dec5c10c-6299-431f-bc6f-3713ca3a87cb | Address Redacted | | | | |
| dec60c93-6819-4583-b44d-61f0bfbb4d49 | Address Redacted | | | | |
| dec61624-2e82-4155-a92b-772c1213b496 | Address Redacted | | | | |
| dec62079-766c-496f-aa35-c9e3b720a443 | Address Redacted | | | | |
| dec635ef-ab0b-42d5-a154-795d3bf723f2 | Address Redacted | | | | |
| dec65a71-19f2-4a4b-9a1f-ef00c2fc5649 | Address Redacted | | | | |
| dec6750a-0a06-49ad-b88a-7d92d3709bcc | Address Redacted | | | | |
| dec6874c-615e-4bfe-a0c7-1e20913415ca | Address Redacted | | | | |
| dec68792-c364-4bbe-98c3-3c17e1935acc | Address Redacted | | | | |
| dec69f17-5687-4911-b77f-c8154765083a | Address Redacted | | | | |
| dec6b456-ac9e-4258-b250-c3135861665e | Address Redacted | | | | |
| dec6c18f-f2f8-42af-bd67-29605c4f23f4 | Address Redacted | | | | |
| dec6cc79-2b17-4ea7-9c27-2dca997c85a0 | Address Redacted | | | | |
| dec6d74c-2127-44b9-88d3-441dca2a73f0 | Address Redacted | | | | |
| dec6e1a2-16f4-4f22-a755-eb4bffea185c | Address Redacted | | | | |
| dec739cc-80ca-48bb-b686-b2259e5ae577 | Address Redacted | | | | |
| dec74190-56ba-4c89-aee3-39693401c39a | Address Redacted | | | | |
| dec75908-ae7e-4969-b920-b2d84b0cb122 | Address Redacted | | | | |
| dec78c29-50d7-47cc-9969-f44adcfd63e4 | Address Redacted | | | | |
| dec79ffe-fd32-4ef7-bbc8-8b13efb84912 | Address Redacted | | | | |
| dec7ef67-42e4-4868-b2a2-ab543b40e94c | Address Redacted | | | | |
| dec8362f-2a3a-4e50-9c06-f4565c74b25f | Address Redacted | | | | |
| dec838ef-50cf-448e-b5bb-5a1de7ad21ac | Address Redacted | | | | |
| dec84caa-bd9b-40b4-a890-df0b02ca1cee | Address Redacted | | | | |
| dec89db2-9d78-4b0b-81f3-3fe0653f6239 | Address Redacted | | | | |
| dec8b09e-e086-4ecd-b017-6ace81388a65 | Address Redacted | | | | |
| dec93360-e1e4-4646-b56b-8ac01defd2de | Address Redacted | | | | |
| dec9b89d-179c-4af9-8485-7e681ecd1f95 | Address Redacted | | | | |
| dec9ba5e-c2d4-4309-a118-30ac5669a50a | Address Redacted | | | | |
| deca0c43-99f9-436a-8855-83e19d37cf09 | Address Redacted | | | | |
| deca3105-31a7-4434-ae61-be0a3682ca3c | Address Redacted | | | | |
| deca31f4-d5ca-4a71-ae51-fc365dab92ca | Address Redacted | | | | |
| deca438d-6547-42e5-95ef-28097fcb5046 | Address Redacted | | | | |
| deca6196-a3a6-4e37-9e7d-5e330c4e75ed | Address Redacted | | | | |
| deca8f15-0cb9-44ea-b0bf-836384baddc5 | Address Redacted | | | | |
| deca8f56-a9ec-4528-b3f9-6f9d65bf8b59 | Address Redacted | | | | |
| deca9219-24ca-4435-adc6-56be63ad4295 | Address Redacted | | | | |
| deca9967-c287-477c-b32c-2b50fb1dd15d | Address Redacted | | | | |
| deca9ddf-b9d6-46ed-99ed-49623e9ec91e | Address Redacted | | | | |
| decabb6a-caca-4e41-84cc-21e8ff754649 | Address Redacted | | | | |
| decabfd3-c741-41da-aeb3-0906f876632d | Address Redacted | | | | |
| decac1f8-bf6c-402e-bab7-1a96597e7c92 | Address Redacted | | | | |
| decad15d-3483-45ce-9194-f9c0df2c5a87 | Address Redacted | | | | |
| decaf720-0cd9-4c0c-84c4-618d72ca7147 | Address Redacted | | | | |
| decb70b4-5ff7-452e-b0d0-431672ca97f7 | Address Redacted | | | | |
| decbb822-7ba6-4ae4-ba6c-f8218d6613c4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| decbbd89-cc11-491c-8c12-9047cd74fdd0 | Address Redacted | | | | |
| decc27ee-6be7-4ebd-ab69-4da3a0cf36c5 | Address Redacted | | | | |
| decc6882-f972-4703-a10b-b80c72fc8ab6 | Address Redacted | | | | |
| decc7949-ac07-48b1-9b7f-75de28acaca2 | Address Redacted | | | | |
| decc7d1d-cf4f-439e-bda5-e4d736aa1420 | Address Redacted | | | | |
| decd3296-2e3d-4da5-97d0-d8ab236cd465 | Address Redacted | | | | |
| decd8451-f2f3-49aa-8126-f106d663d44e | Address Redacted | | | | |
| decdb0c1-9180-4627-b5f6-a1f9701d1f43 | Address Redacted | | | | |
| decdd3fe-7d64-418a-afdc-3d7d586ac6c9 | Address Redacted | | | | |
| decdd40e-fb12-47cf-81b7-36209bd2fed8 | Address Redacted | | | | |
| decdd577-780d-4d8f-858f-cb6436f6c558 | Address Redacted | | | | |
| decdef7a-b90b-4360-8dc2-fd52780d7621 | Address Redacted | | | | |
| dece2dcd-74b1-49e5-9d5d-02e38a710a6c | Address Redacted | | | | |
| dece5bb5-183c-49d6-b6d9-7cd6d50a19af | Address Redacted | | | | |
| dece64f0-2852-4b8a-a871-36127ce5b108 | Address Redacted | | | | |
| dece66ed-5da1-4f38-a02f-51a453e5d83a | Address Redacted | | | | |
| dece6cd5-3945-4e27-bc19-e6df87136c1a | Address Redacted | | | | |
| dece8a47-bb91-4fa6-9569-ab6d253bcd8e | Address Redacted | | | | |
| dece96f3-2724-480b-b84e-26add373513e | Address Redacted | | | | |
| decebaa1-23d3-4d69-a3ad-e57bfa88b961 | Address Redacted | | | | |
| decec333-1b02-412b-b9ad-dbbd4a882a4a | Address Redacted | | | | |
| decf0bb5-3f5d-4ce4-92f9-398c6f309e6e | Address Redacted | | | | |
| decf1919-820c-41ac-91f4-1172b51fc38d | Address Redacted | | | | |
| decf72fd-5f72-4d90-9393-90a0fcb1f8f6 | Address Redacted | | | | |
| decf7f24-0ff1-4374-9aeb-c968b089414C | Address Redacted | | | | |
| decf9307-47a0-4fb8-8b8a-1c67de4736d3 | Address Redacted | | | | |
| decf93ce-0bb2-4ca0-afe5-2c1f1ad62bd8 | Address Redacted | | | | |
| decf9b12-ef9b-4207-ac74-3c66b9ec6c4c | Address Redacted | | | | |
| decfc637-4cbd-48e5-a1f2-5a7629ab8318 | Address Redacted | | | | |
| decfd182-bf09-4602-b0f7-eab3dd0cdc4d | Address Redacted | | | | |
| decfdd8c-9b23-4bdc-a6de-be7a9bef5c48 | Address Redacted | | | | |
| ded009c2-a7ef-4c22-b991-f010b2262754 | Address Redacted | | | | |
| ded038ad-eccd-4a19-918d-37dd85425df1 | Address Redacted | | | | |
| ded06047-06d2-44c4-82fa-0eb01cbfd88e | Address Redacted | | | | |
| ded0769e-defa-48f7-9f48-f5a0a315490b | Address Redacted | | | | |
| ded0dc04-7847-472b-8b1d-c654254ab4f5 | Address Redacted | | | | |
| ded0dc67-2860-45dc-807a-4224c83f2ab5 | Address Redacted | | | | |
| ded0dc72-bd43-4c6e-baaf-b1c4312edc61 | Address Redacted | | | | |
| ded118af-e87a-4c0d-83fe-6824e8fb97dc | Address Redacted | | | | |
| ded13639-ba13-4791-925a-c46e2d04b926 | Address Redacted | | | | |
| ded1370d-8d4a-4732-9296-f6472212ed98 | Address Redacted | | | | |
| ded14800-a483-4b90-b8ac-f1fa73a28d9c | Address Redacted | | | | |
| ded17e8f-270e-452c-98a4-51b16f725ff4 | Address Redacted | | | | |
| ded18125-04f3-41cc-89af-dafe407a4630 | Address Redacted | | | | |
| ded1b0ed-f86b-48de-8037-1df75d2563a6 | Address Redacted | | | | |
| ded1b710-2118-4728-be9e-df5848774081 | Address Redacted | | | | |
| ded1d4be-e9cf-4a88-a5b6-c8b15f4d254c | Address Redacted | | | | |
| ded1d7ee-c7ae-4337-8005-46c123011a06 | Address Redacted | | | | |
| ded1f261-0815-47f4-9004-6f3ee055da5f | Address Redacted | | | | |
| ded2033b-10b9-4198-824f-ff8cf5e7e163 | Address Redacted | | | | |
| ded240bc-f0c2-43ea-9eed-367fe621e941 | Address Redacted | | | | |
| ded2c93e-70fd-4bac-a6cd-c8993f1c4afd | Address Redacted | | | | |
| ded2d10b-69a4-4d3b-b8ef-fc311ae3569c | Address Redacted | | | | |
| ded2f509-3144-4a7b-984e-f9025eb461de | Address Redacted | | | | |
| ded30d68-752a-4aa3-901d-71b7d42f85bc | Address Redacted | | | | |
| ded34693-69cd-42d7-b01b-e808061d1584 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| ded35b38-a761-40e3-a148-ce36891e55a0 | Address Redacted | | | | |
| ded35c0c-b533-40bc-a78e-21a65a5bf678 | Address Redacted | | | | |
| ded387d0-7510-45df-9022-630968e38375 | Address Redacted | | | | |
| ded3e685-bdf1-43dd-9a89-b29684f2db88 | Address Redacted | | | | |
| ded3fc34-7de4-406a-8802-4bea52893f3d | Address Redacted | | | | |
| ded45405-3e53-42fc-8a68-46647b58d6b0 | Address Redacted | | | | |
| ded45ee5-0a17-47f0-bc26-b08cdeb3e719 | Address Redacted | | | | |
| ded4949a-5295-4c12-9c55-6042df4b2dcd | Address Redacted | | | | |
| deda4ba2f-1465-44f6-b908-a3e55f0fde40 | Address Redacted | | | | |
| ded4de99-00aa-4f32-b107-b5de5493bfa5 | Address Redacted | | | | |
| ded533bb-f455-4cc4-b743-82b9482bcf91 | Address Redacted | | | | |
| ded56186-7c45-423c-83d8-8b60944221f5 | Address Redacted | | | | |
| ded56946-dc57-4b19-bc8f-1a0bc310d3e5 | Address Redacted | | | | |
| ded57c3d-1f39-4b80-9b07-a239bb69b811 | Address Redacted | | | | |
| ded58678-7371-438b-92ac-6e02d97b3a99 | Address Redacted | | | | |
| ded5882c-a901-4227-8587-4d5c03f110e1 | Address Redacted | | | | |
| ded5951a-110b-4206-bc3b-da00d98682c5 | Address Redacted | | | | |
| ded5df8d-f0fa-46b5-a1b7-dfc70956ad0c | Address Redacted | | | | |
| ded5e62a-3f4c-42f8-a0ce-b57183544f75 | Address Redacted | | | | |
| ded610c4-007c-4c13-b7a2-888cc44f60f1 | Address Redacted | | | | |
| ded62574-258a-49df-9db8-db58df4e0ade | Address Redacted | | | | |
| ded6f320-1f8a-4c33-a1a8-ca4d6998ae02 | Address Redacted | | | | |
| ded704db-3161-48e7-b399-df57ccdc32e7 | Address Redacted | | | | |
| ded70b9f-d75f-4afc-814a-7b7aac6fb1f9 | Address Redacted | | | | |
| ded72120-3e5d-4757-b5bd-d8e66df3f169 | Address Redacted | | | | |
| ded72160-d5e9-4d9a-89a8-4e18d84af215 | Address Redacted | | | | |
| ded73db7-3d63-4db7-bdec-5398f65f4737 | Address Redacted | | | | |
| ded756a3-0648-462c-b5d5-e36af0da3acb | Address Redacted | | | | |
| ded756b6-efce-4327-b33c-f55d0c39a69a | Address Redacted | | | | |
| ded75c4d-d930-489d-bcfd-51eaacf79720 | Address Redacted | | | | |
| ded76ffb-0cfc-40ee-a053-20507d8c0fb8 | Address Redacted | | | | |
| ded78703-7151-4f8c-a92c-d4c45c7753d5 | Address Redacted | | | | |
| ded79d85-0a6e-46aa-bf43-5880fa1e29da | Address Redacted | | | | |
| ded8176b-6ae3-47d9-8b02-aaf8b54c581f | Address Redacted | | | | |
| ded8338c-4afc-4ace-a2c9-3f6f745cba1b | Address Redacted | | | | |
| ded83c74-a9c9-4c35-8b05-f24989072a79 | Address Redacted | | | | |
| ded847ac-c8b2-41b7-93f0-d89824793d7a | Address Redacted | | | | |
| ded86db3-47f3-4a49-8fc2-5b906ecb75f1 | Address Redacted | | | | |
| ded86e2b-05af-47fb-91e8-df19bebc063b | Address Redacted | | | | |
| ded89fdf-490a-4762-8f93-b25057d66fe4 | Address Redacted | | | | |
| deda505-c706-4587-b67a-76d38dfbf650 | Address Redacted | | | | |
| ded8a53f-6df9-4c33-afcd-7ccb9c2dc303 | Address Redacted | | | | |
| ded937df-2282-41f7-bc25-055eda39ce85 | Address Redacted | | | | |
| ded937e6-6f9d-4f81-99fe-eae7d6fe1126 | Address Redacted | | | | |
| ded971c3-96e2-4cfa-b442-da0198202fc1 | Address Redacted | | | | |
| ded9870d-189c-461b-907b-4ec4f77a71b6 | Address Redacted | | | | |
| ded99c30-d634-4b9d-9492-6511920ca6bb | Address Redacted | | | | |
| ded9b26f-38e0-48ad-b77c-c69390c2b7d1 | Address Redacted | | | | |
| ded9bee1-c40c-4c4d-837f-e107558cd11f | Address Redacted | | | | |
| ded9bf68-f8ad-4751-8b3b-afb1de42825c | Address Redacted | | | | |
| ded9eb93-a38f-47b9-921c-22400737c639 | Address Redacted | | | | |
| ded9f962-3a7f-4372-8a61-2593698ffb99 | Address Redacted | | | | |
| deda3127-ea33-41e3-8a90-5a5546ed4a26 | Address Redacted | | | | |
| deda33da-1b29-476e-bdc9-2a0979eb5f18 | Address Redacted | | | | |
| deda8584-f8a4-4c24-bce3-3d41feda0aa6 | Address Redacted | | | | |
| deda8ac2-b912-4ae4-9faf-6eefcd21fe2a | Address Redacted | | | | |

Page 8858 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| dedad7dd-667a-4c9c-a203-73f7f3559d96 | Address Redacted | | | | |
| dedafe57-79ed-4757-bf68-470713d0295d | Address Redacted | | | | |
| dedb2126-3c1e-470a-8dd0-f339a099cbed | Address Redacted | | | | |
| dedb7485-e996-4007-9ab3-542f23b4381d | Address Redacted | | | | |
| dedbd5d4-a439-4645-ac9d-a8f7fcb413e3 | Address Redacted | | | | |
| dedbf676-e699-4fac-b60e-a54221a8730b | Address Redacted | | | | |
| dedc255b-a993-43eb-8a3a-346cfa53f08b | Address Redacted | | | | |
| dedc2b4f-753f-4119-9e33-7ae5e12c41d5 | Address Redacted | | | | |
| dedc5754-5bf8-454c-a6bc-c1a95933be51 | Address Redacted | | | | |
| dedc8ad6-62a4-4e55-b2f5-8600d22641a5 | Address Redacted | | | | |
| dedc941c-190e-4eb6-be60-cb1bbe0b924e | Address Redacted | | | | |
| dedca372-4498-44a9-9258-0caa688b550a | Address Redacted | | | | |
| dedcc274-15af-402c-b960-fabc6ebf3fb4 | Address Redacted | | | | |
| dedcecd9-6c43-4378-b08f-50b56470cba4 | Address Redacted | | | | |
| dedd7d5c-1ffb-4748-863f-91d290059e2e | Address Redacted | | | | |
| dedd8320-b761-4ba0-9b2d-16938a0977d4 | Address Redacted | | | | |
| dedd8aea-57c0-47f0-885e-421c272e727d | Address Redacted | | | | |
| deddc550-eb9c-4d52-ba43-6e9034c09d1f | Address Redacted | | | | |
| deddc835-e5fa-48ba-8a63-dff59d15769d | Address Redacted | | | | |
| deddd1a8-f2e8-4c97-8c0a-70c1376bfe88 | Address Redacted | | | | |
| deddd28b-768c-4c4c-8d35-fda063f14c16 | Address Redacted | | | | |
| dedde381-74c8-46ba-953f-06d1154ca83a | Address Redacted | | | | |
| dedde8a9-551e-4003-aeb2-0fead989c96b | Address Redacted | | | | |
| deddfaa9-e52b-48d0-bc93-34bea84ed6a5 | Address Redacted | | | | |
| dede40fd-f981-4800-be94-b4ab9c3b0cab | Address Redacted | | | | |
| dede4f84-b0da-484e-9444-b5d0af845b5e | Address Redacted | | | | |
| dede50d2-7bd3-494d-a7ce-ae43660bb4b3 | Address Redacted | | | | |
| dedebab6-c8bf-4da5-b10d-b9321d83f457 | Address Redacted | | | | |
| dedeccc4-5dcb-4107-bb9f-881a31626cc0 | Address Redacted | | | | |
| dedef093-ec3f-40f1-93c7-1909949d6355 | Address Redacted | | | | |
| dedf0e5d-1d2f-4da9-b2ae-f033e7e6a964 | Address Redacted | | | | |
| dedf16a7-7853-480e-854a-2eb48330673c | Address Redacted | | | | |
| dedf1a64-ab8f-46bf-a91f-c4cb554f3da2 | Address Redacted | | | | |
| dedf2483-0116-439a-9345-d81a896ed4bc | Address Redacted | | | | |
| dedf3c16-d04f-4005-a5d8-82d1f30dc099 | Address Redacted | | | | |
| dedf499a-6937-4cf7-93a6-b573eb71eca1 | Address Redacted | | | | |
| dedf630a-3987-4511-b603-1f46ac764981 | Address Redacted | | | | |
| dedf69b4-470a-4053-af06-2554893e7309 | Address Redacted | | | | |
| dedf6dec-df73-4083-b578-e7fed261f609 | Address Redacted | | | | |
| dedf9892-728d-443b-afeb-4e5f767bef64 | Address Redacted | | | | |
| dedfa77d-b1a0-476d-b2c7-110a34e4f162 | Address Redacted | | | | |
| dedfa82b-d5d6-4aaa-9207-d7d9e1dee213 | Address Redacted | | | | |
| dedfecd4-5b3d-4a38-877c-dd930d684bac | Address Redacted | | | | |
| dee00860-5361-4e57-aaa4-454b525a28e0 | Address Redacted | | | | |
| dee06a97-721f-4dc0-9f1a-c3692d7ac26b | Address Redacted | | | | |
| dee0716a-0a68-4c90-a5b4-6ff10d4bc376 | Address Redacted | | | | |
| dee0d915-0532-43fe-ae54-7f10fd2a2f92 | Address Redacted | | | | |
| dee0eaed-927b-4114-ad5b-c1d7b2c6872a | Address Redacted | | | | |
| dee0f8e2-6cb5-4c2b-a18d-3a2d70fb9b7a | Address Redacted | | | | |
| dee10453-a47d-4dd9-9db2-ed05d41d3e98 | Address Redacted | | | | |
| dee10aae-f901-4dfb-b2d6-a80c209c0e7c | Address Redacted | | | | |
| dee11e84-47f8-4e7b-b42a-d1ae9eddfd74 | Address Redacted | | | | |
| dee14371-3f09-4da9-8ed4-93d5aa7241ca | Address Redacted | | | | |
| dee16f57-50db-45c1-bf0d-af4ea970ca09 | Address Redacted | | | | |
| dee173f2-59e1-405d-a74e-582120399bc0 | Address Redacted | | | | |
| dee1c245-6fdb-4aa8-82de-25af1f460ae2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| dee1d04a-532f-498b-8213-a0315982788f | Address Redacted | | | | |
| dee1fd64-287f-4b92-93aa-9fd6b40da1b2 | Address Redacted | | | | |
| dee26538-30c8-4ee6-9bdc-dba170418ff4 | Address Redacted | | | | |
| dee29bdd-6814-411d-92fe-9e7370b64ae1 | Address Redacted | | | | |
| dee30e39-2f88-4f81-9e21-102874e7a0ec | Address Redacted | | | | |
| dee33db2-e5cd-4148-848d-b055091ae964 | Address Redacted | | | | |
| dee368bb-30b9-440e-9594-5c1a4a921d62 | Address Redacted | | | | |
| dee377c2-9459-4f31-8889-a00f18233ff2 | Address Redacted | | | | |
| dee39eab-ecac-4100-a5c3-85a34df5235b | Address Redacted | | | | |
| dee39f69-5da4-4746-9b5c-b3bd88eb20e5 | Address Redacted | | | | |
| dee40007-4714-4738-baf8-df49ec4142aa | Address Redacted | | | | |
| dee400e5-0426-45ba-be7c-50520bd6ce40 | Address Redacted | | | | |
| dee40963-7a0d-4c53-a989-15dee44f629c | Address Redacted | | | | |
| dee41c41-573c-4629-82da-0145acb0d35e | Address Redacted | | | | |
| dee4237f-6855-4026-89be-030a79fc3c3C | Address Redacted | | | | |
| dee435e9-d961-47b5-bcf2-fe04b534dd51 | Address Redacted | | | | |
| dee437f6-4609-4d58-8429-6d06776db20c | Address Redacted | | | | |
| dee459d7-3a41-4b74-af90-fe2836ff479d | Address Redacted | | | | |
| dee472f6-080b-444a-bbb2-78f6e90001aC | Address Redacted | | | | |
| dee4b4c1-b46f-4b85-a9b4-ad1a0dbffbcb | Address Redacted | | | | |
| dee4f76d-a831-4f32-8de0-88e628016644 | Address Redacted | | | | |
| dee50459-9ea4-4a35-baed-03b560718893 | Address Redacted | | | | |
| dee5242d-d043-4431-a286-635ecfe73366 | Address Redacted | | | | |
| dee52e9a-e23b-458a-9354-5a4b24fe2db5 | Address Redacted | | | | |
| dee53c50-a529-4b9c-bb5b-ecae3f1efd23 | Address Redacted | | | | |
| dee55822-13b4-4bf9-aae5-ecbad4f84b46 | Address Redacted | | | | |
| dee56b11-0a41-4467-9f93-fdc7a5fc9003 | Address Redacted | | | | |
| dee57694-34fd-4b1e-abda-76d9ccd7c3dc | Address Redacted | | | | |
| dee57747-c6e2-4629-8074-4051e9de86db | Address Redacted | | | | |
| dee5a790-cf7a-4efe-8e33-fa67851c5e29 | Address Redacted | | | | |
| dee5bb16-69ea-40c7-9b56-2bd3a7b02971 | Address Redacted | | | | |
| dee65bd0-3984-4f54-91c7-1041fa0d07cb | Address Redacted | | | | |
| dee66b7f-924a-41c1-81eb-1c3bd8fb2e91 | Address Redacted | | | | |
| dee68106-8674-43bb-8272-9b93d1467f99 | Address Redacted | | | | |
| dee6a22b-3e19-4c3e-bb4e-e6a074421467 | Address Redacted | | | | |
| dee6a77d-a008-44b1-b837-82e32e17547C | Address Redacted | | | | |
| dee72dd1-c62f-422e-99bd-4d827e02e4c5 | Address Redacted | | | | |
| dee72ef9-5eb8-4dff-8de6-76a0ab074c67 | Address Redacted | | | | |
| dee78be2-4b43-468b-9bc8-7bffa683a6ca | Address Redacted | | | | |
| dee79641-b1f7-40a4-9c04-8b23d6f7029a | Address Redacted | | | | |
| dee7a562-be9c-427b-90e5-bf9f3e5fd044 | Address Redacted | | | | |
| dee8527f-46e8-48bd-a560-3d76e5732b1d | Address Redacted | | | | |
| dee89476-07a8-484c-b5d8-ae51ee2321bf | Address Redacted | | | | |
| dee8afdf-ecd7-4d13-b188-9979a01d87e4 | Address Redacted | | | | |
| dee8b80b-be4e-446b-a87d-611417c2e760 | Address Redacted | | | | |
| dee8beda-cc1a-4028-971a-5557458d7ffb | Address Redacted | | | | |
| dee8dba3-db75-490c-beec-3206819567e2 | Address Redacted | | | | |
| dee8f917-9ecc-4c04-95df-e82785aca495 | Address Redacted | | | | |
| dee903f4-2c3d-4ddf-84e6-4d85f8ecc765 | Address Redacted | | | | |
| dee91182-8579-4914-9f64-cc826c4823df | Address Redacted | | | | |
| dee91e9e-ec3c-43ff-8a20-7812ddbe27ea | Address Redacted | | | | |
| dee947b9-45c5-47d1-a3e1-e56a9a2b005d | Address Redacted | | | | |
| dee95abe-3df3-4424-8ad5-3fec4e67296d | Address Redacted | | | | |
| dee96351-6975-4366-a565-c48032024374 | Address Redacted | | | | |
| dee9b4be-92a5-4846-9c16-adcdc1f86567 | Address Redacted | | | | |
| dee9f326-6ee4-4dfa-ae1a-b3972812db12 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| dee9fd91-f971-4253-8a39-b02678ec9ecd | Address Redacted | | | | |
| deea3b78-9459-499d-90df-318d29b76fb9 | Address Redacted | | | | |
| deea7954-8032-468b-a0bc-0c7a3cd90c7d | Address Redacted | | | | |
| deeac6ac-0c7c-4108-abeb-d8e432d0948f | Address Redacted | | | | |
| deeac809-09d6-41c8-9ee5-7348bf0d7c31 | Address Redacted | | | | |
| deeb1f4b-f2e8-48b0-a41f-536025d135d4 | Address Redacted | | | | |
| deeb69b0-2a51-42af-9164-30559e794985 | Address Redacted | | | | |
| deebac21-3311-43e2-be8b-72715123013e | Address Redacted | | | | |
| deebc87c-a6b3-445a-847a-6024fcf6d655 | Address Redacted | | | | |
| deebde6f-5f3b-4490-988e-e01453fd5914 | Address Redacted | | | | |
| deebf3c1-e2f6-4ff8-9234-ded822bd9838 | Address Redacted | | | | |
| deec4edd-206c-414f-8167-968055106089 | Address Redacted | | | | |
| deec8f24-23cf-48dc-9b9d-eeaaac956d72 | Address Redacted | | | | |
| deecaea0-662c-4e88-b12c-fc488ea1a08d | Address Redacted | | | | |
| deecd49c-58d0-4777-b907-56d504afabaf | Address Redacted | | | | |
| deecde67-fc54-44b1-93d4-66e4a259a270 | Address Redacted | | | | |
| deed0df9-2308-4052-a585-569daadef98d | Address Redacted | | | | |
| deed1f43-5d88-4ba3-84d0-5b386cecd3d8 | Address Redacted | | | | |
| deed29e5-b698-45f7-a9c8-b2d11d8bc594 | Address Redacted | | | | |
| deed2bee-6b05-4919-90eb-8aaa2f5d7407 | Address Redacted | | | | |
| deed45b7-0bf9-46b4-ac2d-0a8ac0c422c8 | Address Redacted | | | | |
| deed9abf-9b26-4c03-87c3-e797ef70a54c | Address Redacted | | | | |
| deeda127-c0b8-4a4d-b59b-eb7fa1ad135c | Address Redacted | | | | |
| deedd01d-031a-440a-bfb2-e171b5b4f2d5 | Address Redacted | | | | |
| deedd9d3-4b69-4295-9bf0-162dc7433518 | Address Redacted | | | | |
| deee0f3a-efbb-47ab-ad02-f31c3bd93217 | Address Redacted | | | | |
| deee16cb-15aa-495e-a416-139b7d91cadb | Address Redacted | | | | |
| deee1865-c030-4774-ab40-30260dcdf554 | Address Redacted | | | | |
| deee1e91-554d-40fe-ba12-5a3d603b76da | Address Redacted | | | | |
| deee7bd6-f18a-45de-8120-13c9fcf7c29f | Address Redacted | | | | |
| deee89f0-ab52-4674-909f-b64edf26e622 | Address Redacted | | | | |
| deee8b8b-c9a8-4ccd-a560-6748a8178b14 | Address Redacted | | | | |
| deee9b7b-6599-460f-9e0f-f62ccbfa6687 | Address Redacted | | | | |
| deeeac57-0675-470e-9da3-23487fd106d7 | Address Redacted | | | | |
| deeeb086-c775-4fdf-abac-e4e4f1d63e17 | Address Redacted | | | | |
| deef16df-ac83-4d3f-8bc4-f0dd69e4ecf3 | Address Redacted | | | | |
| deef1b76-55ce-4c04-8460-0f287932166d | Address Redacted | | | | |
| deef24ed-249b-4be8-be8d-17107025fc07 | Address Redacted | | | | |
| deef30b8-da3b-4ef0-8fd3-02991931435d | Address Redacted | | | | |
| deef7320-8ebe-4042-9c49-2855c6dea12a | Address Redacted | | | | |
| deef792c-e91b-4150-b3de-db0ba65795c0 | Address Redacted | | | | |
| deef7c68-aad0-435a-a120-5aeaad233888 | Address Redacted | | | | |
| deefbb34-15f3-4c9f-9aef-601a09df3cf1 | Address Redacted | | | | |
| deefc98e-d816-4e1c-814e-de2c082aa763 | Address Redacted | | | | |
| def0156b-9961-47c5-870e-b94da1c7c636 | Address Redacted | | | | |
| def02a8c-e40a-4600-9e96-a99545eb3820 | Address Redacted | | | | |
| def0659d-cb29-4e2f-8681-d538a2c72fc7 | Address Redacted | | | | |
| def068ac-86d5-4848-96ca-c40c7fa225ab | Address Redacted | | | | |
| def08fc9-4817-4b15-8515-c576fb1de631 | Address Redacted | | | | |
| def0c277-de6b-4b77-a708-2cbdd3f932dd | Address Redacted | | | | |
| def0cdeb-2e2f-43c1-9117-7311e88df908 | Address Redacted | | | | |
| def0e933-66f5-4c11-a451-67391bd12f22 | Address Redacted | | | | |
| def11b3f-b1cb-40fe-8395-b7750e03a090 | Address Redacted | | | | |
| def1202e-e607-4947-b892-fdf14342ca1f | Address Redacted | | | | |
| def1215c-af0e-406d-9dd5-6d8e275b0293 | Address Redacted | | | | |
| def13b9e-4e7f-4cb3-a781-2b16912f367b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| def1594f-6f08-4a0b-b5df-14af255fcc50 | Address Redacted | | | | |
| def16dd9-0deb-4891-b7c5-66b247fe39d1 | Address Redacted | | | | |
| def19845-c01b-4379-acaa-e53c390b2c47 | Address Redacted | | | | |
| def1b378-4116-49a0-88da-9bd8603156b9 | Address Redacted | | | | |
| def1b883-cd80-4c47-98f9-7bc82fddff40 | Address Redacted | | | | |
| def1bd9d-fd29-4327-afc7-fccb32b7ff45 | Address Redacted | | | | |
| def1bfb5-7181-4284-ae7c-baf73ef1b5f7 | Address Redacted | | | | |
| def1e99b-1e5f-43fe-bd13-e83889cce35a | Address Redacted | | | | |
| def215d6-2022-45d1-b88a-9953c47cbc22 | Address Redacted | | | | |
| def228f9-9487-4978-94ce-8eaf85f641f8 | Address Redacted | | | | |
| def28727-f60c-4445-a7f9-07512a6d651C | Address Redacted | | | | |
| def29549-5895-4e12-b5bf-44bc34538da9 | Address Redacted | | | | |
| def2ab6c-7446-4b0c-b57a-6cce2ac86121 | Address Redacted | | | | |
| def2dae8-d3ae-493a-a579-9694e6d1604f | Address Redacted | | | | |
| def2fe9f-3bd8-47fa-a2df-5df59795fa7a | Address Redacted | | | | |
| def346d9-4263-4fbe-ae61-06a59e60e999 | Address Redacted | | | | |
| def35348-15ac-4246-81b8-b5a108d25b5e | Address Redacted | | | | |
| def3582d-829f-43ca-a6c0-66075de89fd8 | Address Redacted | | | | |
| def35e5f-ee26-4e1d-951f-719798339ec6 | Address Redacted | | | | |
| def3b532-8e0f-41c6-8ed4-29a5c90e5a09 | Address Redacted | | | | |
| def3f655-332d-4f4c-8305-2ca1c9abb867 | Address Redacted | | | | |
| def3fdf7-8c2b-40a8-8cc8-58f7a992cf2d | Address Redacted | | | | |
| def41b13-135c-4339-a64a-a124748bf447 | Address Redacted | | | | |
| def4243d-edc3-4eb1-beec-379701faea96 | Address Redacted | | | | |
| def425fc-cc70-4ebe-b635-9423ac6e0189 | Address Redacted | | | | |
| def452b4-5d10-4b0d-bcdd-02df772a1b14 | Address Redacted | | | | |
| def45e39-35ea-4c45-ac90-398b321ca678 | Address Redacted | | | | |
| def46665-2df7-478e-a6a5-2a8e3a3880a0 | Address Redacted | | | | |
| def4793d-ded6-4110-8a62-174d184539ee | Address Redacted | | | | |
| def4a6d2-8b46-4db2-8d47-ed7c37ce07af | Address Redacted | | | | |
| def4c8f4-373e-4a80-a230-2d9682a57bf4 | Address Redacted | | | | |
| def4e58c-fb60-4d18-8f8e-08666c691b29 | Address Redacted | | | | |
| def4e6eb-4470-4df1-b7e5-f665cec688d3 | Address Redacted | | | | |
| def5045c-9682-4281-9120-a99c5f4236c2 | Address Redacted | | | | |
| def5306d-472f-4477-abd1-a35b3d5c9fd0 | Address Redacted | | | | |
| def54a27-c7c2-47d2-a917-bb9e280172be | Address Redacted | | | | |
| def5a035-b50a-41da-aa74-057e33f2e752 | Address Redacted | | | | |
| def5a6d5-6611-48e1-9441-f38f6e6d2a6e | Address Redacted | | | | |
| def5ac55-ca42-4170-a32e-40cf08259e1c | Address Redacted | | | | |
| def5b818-6a54-43bf-86cf-b2a3e32c5218 | Address Redacted | | | | |
| def5b868-1fdb-411d-a4bf-9a0940cbc033 | Address Redacted | | | | |
| def5c18b-c35a-49ef-88d8-d77dfe4c0804 | Address Redacted | | | | |
| def5c2e8-641e-4a98-80af-bd193ca38a11 | Address Redacted | | | | |
| def5cab3-5f38-48d2-b9a7-e2cb3ca4c334 | Address Redacted | | | | |
| def5eda0-4df7-457a-9fe4-ba8dddaea327 | Address Redacted | | | | |
| def6104e-89ce-44c4-acf7-c088cea9cd3c | Address Redacted | | | | |
| def62bc7-b825-4c7d-b6af-8a497a2ad379 | Address Redacted | | | | |
| def62d2a-edc1-4ec8-bdd8-b55159d832ac | Address Redacted | | | | |
| def64705-baab-49ee-979e-7e85b498e650 | Address Redacted | | | | |
| def64a4f-9fd7-4f76-ab98-cb09b0dfdf7d | Address Redacted | | | | |
| def650f9-5c58-4dcb-9b2e-cf50498b6272 | Address Redacted | | | | |
| def6769e-143f-4818-81a5-f0ec69c43717 | Address Redacted | | | | |
| def6b20d-b906-495e-90a8-4b044ab78143 | Address Redacted | | | | |
| def6c1b4-4220-41a8-be93-e12cb64f7e00 | Address Redacted | | | | |
| def6e633-e345-48e2-8b9e-95a4b0f722cf | Address Redacted | | | | |
| def6e7f8-2d4d-4291-8cf7-293cbb79cbc8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| def6fbfc-4a53-4362-bb31-f42c42fe18b8 | Address Redacted | | | | |
| def77831-5f13-41e9-a8f1-776a31eaf1a1 | Address Redacted | | | | |
| def7ac9b-a7f0-435d-8420-1532ea3f28c4 | Address Redacted | | | | |
| def7b14d-d1a8-45e3-9afc-66a6d8c3214c | Address Redacted | | | | |
| def7b53a-911a-4779-9379-0969d8839cbb | Address Redacted | | | | |
| def818eb-027e-4dc8-a044-f81bbec809b1 | Address Redacted | | | | |
| def82c5a-616f-4d8f-80bb-e9c2e22e9e14 | Address Redacted | | | | |
| def8e385-0532-4a75-949f-425c75c895ca | Address Redacted | | | | |
| def8f402-e7fd-4138-abcf-652d3afd7199 | Address Redacted | | | | |
| def90253-619f-476d-b24e-a61a7d6515c1 | Address Redacted | | | | |
| def93479-b146-4e24-88ec-9f3fd812cb67 | Address Redacted | | | | |
| def94981-615d-4f81-bce5-584078011ac7 | Address Redacted | | | | |
| def9564e-4a77-46a6-8810-191c342d983b | Address Redacted | | | | |
| def95707-7d8c-4cdc-b65a-5b0c9c4d104f | Address Redacted | | | | |
| def97cb7-fc86-411c-a273-adf807d5f162 | Address Redacted | | | | |
| def98238-5db6-4bae-ac00-a2583153d205 | Address Redacted | | | | |
| def9b018-88dd-4cbc-8984-6db1c347d057 | Address Redacted | | | | |
| def9f8ee-e46e-4cae-ad74-097ee1f60b08 | Address Redacted | | | | |
| defa05ca-0ace-4a90-b128-ed57603e40d8 | Address Redacted | | | | |
| defae390-5c46-4423-8cde-0c3fa13d8a18 | Address Redacted | | | | |
| defaf383-2aa4-400a-bf52-7f365f752f71 | Address Redacted | | | | |
| defb0fae-569b-4f8a-8e0f-ca38580af061 | Address Redacted | | | | |
| defb1c8a-2a7b-4285-97f9-302005fcbc41 | Address Redacted | | | | |
| defb56f3-5bd9-442d-b9a2-88c7189d41b1 | Address Redacted | | | | |
| defb637a-4659-4d5e-8fc6-927c54cd1336 | Address Redacted | | | | |
| defba0bc-56ef-4fb9-9295-86cb61645d11 | Address Redacted | | | | |
| defbbd22-9f84-43a3-a2ea-c6a15dc9f57c | Address Redacted | | | | |
| defbc22d-62d1-46f5-bae5-4a37ef0de06d | Address Redacted | | | | |
| defc0759-5a82-4f72-8899-92346736050b | Address Redacted | | | | |
| defc1efc-59da-4b3e-a204-7a94b7ef01b5 | Address Redacted | | | | |
| defc27e2-84d7-42bd-b611-bcd576b537de | Address Redacted | | | | |
| defc3e5f-4835-490d-95a9-93ffef6b7666 | Address Redacted | | | | |
| defc7aa0-0ff0-476d-afd0-16b692ccc85c | Address Redacted | | | | |
| defcc257-43a1-4bb9-92d5-2644b0647111 | Address Redacted | | | | |
| defd0c3e-8384-467b-a3bc-27f07e0d3811 | Address Redacted | | | | |
| defd30a4-8979-4beb-9983-149976d2b7b3 | Address Redacted | | | | |
| defd5bd7-42ca-4bf5-81af-e68b718713ec | Address Redacted | | | | |
| defd9c5a-3096-4ff9-a377-984be3826b23 | Address Redacted | | | | |
| defdcee8-a7fc-4d16-bead-6a703e2d0ba3 | Address Redacted | | | | |
| defdd0d7-6bf2-4518-b55e-813338cd97c8 | Address Redacted | | | | |
| defde662-e879-430c-8748-d698c49a050b | Address Redacted | | | | |
| defdecde-0ebd-4c5c-8dac-7b19ed556822 | Address Redacted | | | | |
| defe4b66-f86a-47fb-8d2e-2296ff5f1f8d | Address Redacted | | | | |
| defe60a9-76a5-4942-a9df-563490e27368 | Address Redacted | | | | |
| defe7cb1-ff8f-45cf-b3dd-5b34f4ceb036 | Address Redacted | | | | |
| defe8301-99dc-4542-a727-58819110e11c | Address Redacted | | | | |
| defe8a10-b63b-43a8-8a6f-13724f16462f | Address Redacted | | | | |
| defe9468-15f4-4a9d-a695-98b23cc75f86 | Address Redacted | | | | |
| defea516-e65d-4f43-b9d6-a661d225133f | Address Redacted | | | | |
| defed2ff-5566-465d-9919-70f5b0fec002 | Address Redacted | | | | |
| defef510-a97a-4e39-8536-1da6873cf70c | Address Redacted | | | | |
| defef6c5-f1d6-477d-a2a7-17c59ed0dcb3 | Address Redacted | | | | |
| deff0689-2bf1-4b90-bfb2-63f3dc6c52ce | Address Redacted | | | | |
| deff0d50-31d1-441f-bb7d-608656612b43 | Address Redacted | | | | |
| deff11b9-2c22-423d-94d1-7d8f508c1b70 | Address Redacted | | | | |
| deff187b-ed23-44e9-b18a-dede19fc50d9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| deff18dc-9c49-46b2-bd3b-6f4ed9570985 | Address Redacted | | | | |
| deff4517-9480-474b-a503-290518a253db | Address Redacted | | | | |
| deff5305-de5e-4bdf-8ffa-42d1e1d1033f | Address Redacted | | | | |
| deff9c54-16dc-4fd3-87b2-4635fdd8f9f3 | Address Redacted | | | | |
| deffc67f-cf77-4335-8e24-f6e6d6703b47 | Address Redacted | | | | |
| deffe225-0c1e-463f-8313-e478f756d5a0 | Address Redacted | | | | |
| defff7db-ee9c-4d3e-8ced-d0e497c623e0 | Address Redacted | | | | |
| df000452-bf15-4104-ae32-7daeeb2cf92b | Address Redacted | | | | |
| df000e4f-703d-473a-9075-884db9b739e5 | Address Redacted | | | | |
| df003d74-84c3-429d-9ff3-df9af14f32bd | Address Redacted | | | | |
| df006fa1-6d12-43f4-ae90-99d18b0c61c4 | Address Redacted | | | | |
| df00d301-c562-44e0-b6af-e7d75e82fdb3 | Address Redacted | | | | |
| df012b29-6a1a-4b11-925c-387d625d39b9 | Address Redacted | | | | |
| df017a43-3949-4c74-804b-965ad512fafe | Address Redacted | | | | |
| df018c8c-fe57-4562-96e5-6bc651e42874 | Address Redacted | | | | |
| df01ae78-5e49-429a-9689-b1bdd10c397f | Address Redacted | | | | |
| df01b7b1-0c2f-4bff-a700-906ea471fda6 | Address Redacted | | | | |
| df01ba88-7508-4457-97f2-0b01e998386 | Address Redacted | | | | |
| df02268e-3387-469d-b57a-a54b94beb38c | Address Redacted | | | | |
| df0235ae-4d3f-412b-9f6f-a61b8bcf07f7 | Address Redacted | | | | |
| df025292-d683-4613-86b4-383ce6b9ee25 | Address Redacted | | | | |
| df0255be-4e83-47d2-bdfc-c05fcf69a985 | Address Redacted | | | | |
| df026005-dec4-4ef1-8749-11b733eab6d5 | Address Redacted | | | | |
| df028b71-e08e-472e-8fa9-0df4b59df2ed | Address Redacted | | | | |
| df02c2e3-444b-4a44-923c-0a27461bc720 | Address Redacted | | | | |
| df030671-4327-4356-badd-bd07430a6db7 | Address Redacted | | | | |
| df034ff4-3dbe-4741-b09a-8696c9ce7fe1 | Address Redacted | | | | |
| df0359db-7206-4d13-aeae-edcc910026f3 | Address Redacted | | | | |
| df03650e-7ac0-46e0-bcd1-9291bfbcad32 | Address Redacted | | | | |
| df038078-b573-40da-9272-12e578aa69e8 | Address Redacted | | | | |
| df0389ac-4615-4059-96f6-a719044d2be1 | Address Redacted | | | | |
| df039e02-018a-4164-9811-ad9f40f2a4ce | Address Redacted | | | | |
| df03d244-7a97-48ed-a783-80694e878c35 | Address Redacted | | | | |
| df03d2c2-e6d9-4f04-9215-78c6f5a0d85d | Address Redacted | | | | |
| df03dbba-4906-4406-87bb-8d7ef892625a | Address Redacted | | | | |
| df040095-8d1c-49f1-ac70-ce1c204f73f4 | Address Redacted | | | | |
| df0416c5-5041-4c09-8a3b-37edff14436C | Address Redacted | | | | |
| df041bd5-e6b0-455a-ac6b-0e808af0b6b3 | Address Redacted | | | | |
| df041ddd-8e9b-4824-8494-df503cbaed08 | Address Redacted | | | | |
| df04282c-8c78-41bc-97e9-a079cd7aae3b | Address Redacted | | | | |
| df043b9d-f324-4bb9-b526-2509af765cbe | Address Redacted | | | | |
| df043d5e-d8df-4204-affc-268bf351cf06 | Address Redacted | | | | |
| df045af9-e48f-41d8-8b23-88585c3135ce | Address Redacted | | | | |
| df046843-59aa-49de-9f0d-9c5a7e053a9e | Address Redacted | | | | |
| df049af7-0208-4243-bca8-03191bed59f6 | Address Redacted | | | | |
| df04a867-e84c-4cc6-ad7c-c58763d76b64 | Address Redacted | | | | |
| df04ae42-57d2-4a89-b0d2-b4bd7988d848 | Address Redacted | | | | |
| df04bec5-6f1d-433c-8702-d3873f5c7854 | Address Redacted | | | | |
| df050507-0bb8-4a75-9dab-bcaabb5a38d3 | Address Redacted | | | | |
| df051f2f-3bb3-4e74-ab6d-0ef24011e33f | Address Redacted | | | | |
| df053b5b-d4f4-4098-a135-2e2fd84e9f52 | Address Redacted | | | | |
| df054b9e-820d-4a13-afd4-58850678e0ed | Address Redacted | | | | |
| df056aae-80d1-4feb-9569-4d0576cf7be5 | Address Redacted | | | | |
| df0575d9-9f12-4d4e-9848-75a0f67baca6 | Address Redacted | | | | |
| df058f5f-7052-41cb-bf87-042e17194fe8 | Address Redacted | | | | |
| df0596c5-42e3-4aa6-b9d8-d97e409f0063 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| df05b362-d787-433e-aae9-6713a9785c9C | Address Redacted | | | | |
| df05b97c-7f8e-4b6c-8c2f-97958063d5bc | Address Redacted | | | | |
| df05ccb2-a700-483c-bf4e-13e13c3e565a | Address Redacted | | | | |
| df05eceb-db7b-4a1e-9b20-0f52a0e9a92a | Address Redacted | | | | |
| df0634f4-32ad-43ca-af0b-17268e402c8e | Address Redacted | | | | |
| df063b02-a53f-47e7-b6a9-bf709c64c44e | Address Redacted | | | | |
| df06a438-b689-49b1-9532-390a8056fd2b | Address Redacted | | | | |
| df0706f2-605a-49d0-a9a4-2f1f1d3c2fc8 | Address Redacted | | | | |
| df0708f6-adb9-4837-8f5e-fee5b2a39d56 | Address Redacted | | | | |
| df0739f6-5622-451f-a3a2-eaf4657a516C | Address Redacted | | | | |
| df074425-9c91-4a49-b3f5-b5a48aafd6d7 | Address Redacted | | | | |
| df0746c3-8695-4bfd-b4d6-9b84d70a9f5c | Address Redacted | | | | |
| df074bd1-5558-45a9-8123-c15fefeb0483 | Address Redacted | | | | |
| df0764dc-b9fe-413a-a856-fbc86ecc8b70 | Address Redacted | | | | |
| df078e45-ea3d-46d9-90bc-09161151a5d9 | Address Redacted | | | | |
| df0a95d-f928-4a73-97fd-f2110ea2f49e | Address Redacted | | | | |
| df07a990-e161-47f1-9d74-9b160fb6f14a | Address Redacted | | | | |
| df07d046-27a6-4ef5-bb39-fb54be6b1363 | Address Redacted | | | | |
| df07d554-3571-47f1-b05b-630ba552920e | Address Redacted | | | | |
| df07d92c-05f4-43eb-8a72-37df83c30ba0 | Address Redacted | | | | |
| df0810d8-b338-41fa-8837-4af8ba899fc5 | Address Redacted | | | | |
| df08116d-91e8-44c4-abb8-48d278b101d3 | Address Redacted | | | | |
| df086f50-6091-4a2d-aab2-653f8893e413 | Address Redacted | | | | |
| df088744-a787-470c-b92b-7923823ab181 | Address Redacted | | | | |
| df088f48-31a2-4faf-8391-148784e9f71C | Address Redacted | | | | |
| df08b006-7338-4513-8c98-be6ec3e8b162 | Address Redacted | | | | |
| df08d408-9939-4ffb-90f4-a7a7d0b88f12 | Address Redacted | | | | |
| df08d8eb-c52e-456b-9978-2395c79ab255 | Address Redacted | | | | |
| df08e0b5-1406-4a81-aefb-a6dc4202d4d0 | Address Redacted | | | | |
| df091058-6230-4f5a-98fb-a50e91bbf33b | Address Redacted | | | | |
| df09424b-bb5a-4f28-ba04-c6dc62b6f1ef | Address Redacted | | | | |
| df094d86-5f9a-4ba9-bee7-90923664c7f5 | Address Redacted | | | | |
| df09699f-4965-4d75-83a2-f534854ba833 | Address Redacted | | | | |
| df09cf57-73df-437c-8a44-42fddf9f04a3 | Address Redacted | | | | |
| df09da02-1b5a-48e6-bec5-9c36c5566c33 | Address Redacted | | | | |
| df09edca-42af-4c03-9782-59715780be81 | Address Redacted | | | | |
| df09fcf2-b7e0-4768-9794-093e22bd7fec | Address Redacted | | | | |
| df0a173c-7c92-4423-891c-07ed7665bef0 | Address Redacted | | | | |
| df0a8e5c-cd56-493e-9f51-7ec6e83e63b3 | Address Redacted | | | | |
| df0a9d9a-6cb3-496b-8c41-ffe45a39f012 | Address Redacted | | | | |
| df0aaf0f-98e6-4fc7-a345-dc1ed249f269 | Address Redacted | | | | |
| df0ad4d3-dfae-4476-903b-a6151083d93e | Address Redacted | | | | |
| df0af483-7e40-4950-aac9-b6a619325bce | Address Redacted | | | | |
| df0b18ff-49e3-4448-983c-21152c46c697 | Address Redacted | | | | |
| df0b24c7-c493-4e29-b72c-ef7af425be75 | Address Redacted | | | | |
| df0b25c2-4c58-4e41-8974-c2176d3d7dcf | Address Redacted | | | | |
| df0b508c-af3f-4cf2-8a7e-15168b97bb1b | Address Redacted | | | | |
| df0be685-6ac2-4354-8f8e-6267c771d5aC | Address Redacted | | | | |
| df0c1a5b-aab2-4ed9-8c21-11dbb2303318 | Address Redacted | | | | |
| df0c2213-16bc-4de0-9363-f79a5b6412dc | Address Redacted | | | | |
| df0c8f24-63df-4db6-a9fa-55a47b85691e | Address Redacted | | | | |
| df0c9b88-7df7-46df-aeba-64d33bfe7977 | Address Redacted | | | | |
| df0ca0da-4542-46bb-8b3a-cc19698fda2f | Address Redacted | | | | |
| df0ca764-1de3-4f07-93cf-83ea95b6207c | Address Redacted | | | | |
| df0cdf60-719e-4e6b-9a48-321137e79ba8 | Address Redacted | | | | |
| df0ce554-651f-45cf-9ca7-048d7cb4bf03 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| df0ce5a8-5d90-4ec6-9faf-ab6897d343ba | Address Redacted | | | | |
| df0cfffd-b98e-4953-8d63-e2de142e6b6d | Address Redacted | | | | |
| df0d36c2-731e-49bf-a5e4-61684e7550d3 | Address Redacted | | | | |
| df0d425e-752b-4e06-8aa1-d6484415732e | Address Redacted | | | | |
| df0d508e-698a-44f0-b9e6-61a8ea651c99 | Address Redacted | | | | |
| df0d6537-686e-4059-a206-f867d38e2aac | Address Redacted | | | | |
| df08365-22fb-4ea1-8bd4-841eb18d5f75 | Address Redacted | | | | |
| df0da536-9104-46b8-b2cd-f543f964d25b | Address Redacted | | | | |
| df0e41c4-ed0d-49de-8728-27d8b93d6618 | Address Redacted | | | | |
| df0e460b-4107-4f6b-8920-54f2b6d59712 | Address Redacted | | | | |
| df0e4f0a-e31f-457b-bd55-41f2d3e44c13 | Address Redacted | | | | |
| df0e54e4-7d33-4510-9d05-b2ce354ef0b6 | Address Redacted | | | | |
| df0e58a7-bc94-46d9-b84f-b5e8f48f2360 | Address Redacted | | | | |
| df0e68c7-6ecc-4daa-a628-30bed62f5d24 | Address Redacted | | | | |
| df0e7b56-67a1-4879-b18b-abd08c075738 | Address Redacted | | | | |
| df0e82d8-59f2-4a5a-b97c-13fa5c37c9be | Address Redacted | | | | |
| df0e854a-2a56-4532-beb3-5e5b483c7a5f | Address Redacted | | | | |
| df0e88b4-1fb5-4858-a4db-73c1d811aa7e | Address Redacted | | | | |
| df0ea796-a6be-444d-9e81-1c0cbc15d544 | Address Redacted | | | | |
| df0eaa82-d2be-455c-8695-cae1a2275ba7 | Address Redacted | | | | |
| df0f1b6b-07ec-443c-9bba-da3ff49a0d03 | Address Redacted | | | | |
| df0f3803-568d-467d-9919-a30ccab36775 | Address Redacted | | | | |
| df0f3965-a0e4-44f9-94cd-b4ea322f95b2 | Address Redacted | | | | |
| df0f4924-e6c8-4fbd-84a1-f3dd40d00d85 | Address Redacted | | | | |
| df0f9435-f6b8-4f6b-8e80-2e842b5a5bf7 | Address Redacted | | | | |
| df0f9ae2-1b33-4938-9929-0b1d991e8458 | Address Redacted | | | | |
| df0fc435-7d4f-49f4-ae3f-bbcb7fae4335 | Address Redacted | | | | |
| df0fd172-dc73-44ba-bfea-8c9209ee01d6 | Address Redacted | | | | |
| df0fd544-3aec-4f19-ba57-5ee9eabd495c | Address Redacted | | | | |
| df0ff49e-f07a-4cbf-a64b-ff4a9d6113fe | Address Redacted | | | | |
| df100dfd-d88f-4f6b-88b2-21764c3965ab | Address Redacted | | | | |
| df101ade-fdae-41d5-9223-888f06b3e991 | Address Redacted | | | | |
| df103f14-5aea-4488-96dc-4a2c17a2fbed | Address Redacted | | | | |
| df108a6d-c1d1-457f-94cb-4ac401b0cb1e | Address Redacted | | | | |
| df1095cb-8dae-4b69-9cb8-39c8a4223f17 | Address Redacted | | | | |
| df10aa24-be04-43f4-8bd1-7d9d1fc02929 | Address Redacted | | | | |
| df10d135-eb81-40ce-93c6-a5a37ecdeae4 | Address Redacted | | | | |
| df10d379-8214-47ba-9ae8-6decf3285181 | Address Redacted | | | | |
| df10f9f9-a4ed-4374-bdf7-ef6d6f851b0a | Address Redacted | | | | |
| df1128aa-73ec-4648-aa72-8bd665234b24 | Address Redacted | | | | |
| df115d91-b5a6-4eec-9866-2ccf661acf28 | Address Redacted | | | | |
| df116045-6f33-421d-a731-77def40b509c | Address Redacted | | | | |
| df1168ab-8242-4b7e-a5d1-5982ba81683b | Address Redacted | | | | |
| df116aad-0b04-40f7-a0b2-dd4ee6c97afe | Address Redacted | | | | |
| df117277-9091-4a51-83f4-93ecdd5a36ab | Address Redacted | | | | |
| df1178fe-3ed2-4274-81cc-08421bd0e1b2 | Address Redacted | | | | |
| df119a1d-dd1d-46f2-8095-b20d53b3b934 | Address Redacted | | | | |
| df119ad0-8388-45f5-ad98-efe229cbfe0e | Address Redacted | | | | |
| df11cbad-22c0-491e-b687-60af44bcf0e4 | Address Redacted | | | | |
| df11e130-03f3-42cd-a1e8-fc9cb5baa39d | Address Redacted | | | | |
| df12049e-ae4d-45e1-84cb-6a9ed88937aa | Address Redacted | | | | |
| df121863-b874-4b97-ab44-68be550087da | Address Redacted | | | | |
| df121d63-0775-4098-890f-3d52e2535fb8 | Address Redacted | | | | |
| df122c21-bb9d-4ed8-a26a-89a373731253 | Address Redacted | | | | |
| df12410d-8ba5-47da-8a6f-725db0c719bd | Address Redacted | | | | |
| df1265be-f086-48ba-8016-1d1039b96d4c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| df128197-953a-4715-a3f4-afdc74072717 | Address Redacted | | | | |
| df130e50-6061-4560-8397-3562b468e1c8 | Address Redacted | | | | |
| df130e55-4958-40a7-9887-bec02c5722ec | Address Redacted | | | | |
| df133639-bbd0-439e-ba90-00cbd899e273 | Address Redacted | | | | |
| df1345f5-f4ae-4d0d-9b00-83f9e510953a | Address Redacted | | | | |
| df134e8e-c6fb-4107-99f2-3c723bd0d5ab | Address Redacted | | | | |
| df13535b-b992-4323-8ff4-c40b6a0abfe0 | Address Redacted | | | | |
| df13656a-1a3f-4a42-aa64-b52edcd102d7 | Address Redacted | | | | |
| df13986f-b430-4f98-951d-c6d2b6a480cd | Address Redacted | | | | |
| df13bb1f-f210-4dc2-a164-c79ad3ce6821 | Address Redacted | | | | |
| df13dc6b-5975-4138-9ecc-b1c8dfaf501f | Address Redacted | | | | |
| df13ddb0-8dab-4fdb-8b5e-28cefade8c57 | Address Redacted | | | | |
| df13ed86-a696-4397-b3a2-2a52929d377C | Address Redacted | | | | |
| df13f087-8196-4d86-b2b4-9482aab47cdb | Address Redacted | | | | |
| df13f58b-b040-4368-b227-58d2492b1d5f | Address Redacted | | | | |
| df140fe6-5cdb-4356-bdd9-88d56dc920e2 | Address Redacted | | | | |
| df142699-69fa-4c1a-9d2b-721230f37f05 | Address Redacted | | | | |
| df1472b4-ad88-49e7-9526-bec0a619b60d | Address Redacted | | | | |
| df14bc39-ab17-4fdb-9947-f74d7f3d820b | Address Redacted | | | | |
| df14fc2f-415e-4c55-9957-486dc42e450c | Address Redacted | | | | |
| df150eff-854a-423f-a81a-a7d45a8a4ee1 | Address Redacted | | | | |
| df151f1d-1857-4274-b014-85cadfb95566 | Address Redacted | | | | |
| df1528ac-3114-47fe-9fb9-72cb4ff5a7d5 | Address Redacted | | | | |
| df15370f-4d84-415c-a1e2-d1f97f55456f | Address Redacted | | | | |
| df155fd8-ef89-49bd-8999-4724e4f9173C | Address Redacted | | | | |
| df156446-39fc-4432-a97d-3db49a508274 | Address Redacted | | | | |
| df156919-9626-44b3-a8e0-07a876ea5aaa | Address Redacted | | | | |
| df15cdc9-a7be-459d-8e81-63075a0943d4 | Address Redacted | | | | |
| df15d121-2c63-4a89-974a-f209ee64042a | Address Redacted | | | | |
| df15d747-34ab-468f-96f7-33359feb6c05 | Address Redacted | | | | |
| df161729-d478-4862-a6dd-4546e2a26ce1 | Address Redacted | | | | |
| df1657a1-39c9-4a58-8473-8a26ba0d85da | Address Redacted | | | | |
| df165ab2-114a-4834-a986-913e6440e628 | Address Redacted | | | | |
| df165cdd-9ba3-40f6-8d95-c8e9bb4693ec | Address Redacted | | | | |
| df169184-d341-4c94-9d03-35ed13a2bf29 | Address Redacted | | | | |
| df16a0b4-125a-4ca0-97e7-f3a3af5890b0 | Address Redacted | | | | |
| df16a756-b83c-4df9-81aa-64dc59d5e9b5 | Address Redacted | | | | |
| df16f2a4-339b-4caf-a385-01ca0b5ccace | Address Redacted | | | | |
| df171f92-caf0-49d1-89de-0f984702e313 | Address Redacted | | | | |
| df172bef-90a6-4601-847a-17be7db22497 | Address Redacted | | | | |
| df173e7e-ee45-48fc-8146-f0facd582eb1 | Address Redacted | | | | |
| df174b88-5e96-4232-b228-1bee4ca45d9a | Address Redacted | | | | |
| df1758bd-b832-40e1-b322-450ca6c03127 | Address Redacted | | | | |
| df176c1d-675e-462b-b38a-55f2c9bfd444 | Address Redacted | | | | |
| df178b95-e594-4226-9052-7c723bb3d7f8 | Address Redacted | | | | |
| df17a09f-1397-4006-893a-fbc77174a386 | Address Redacted | | | | |
| df17d10f-513e-43c5-a4c8-d59f021447bc | Address Redacted | | | | |
| df17e65f-845f-43e0-8987-552624b8ee67 | Address Redacted | | | | |
| df18111b-78ae-4a7c-ba2a-3fd610ffe563 | Address Redacted | | | | |
| df183b54-7ee1-47b6-b342-231bfb9fbb30 | Address Redacted | | | | |
| df185898-0dcf-47b7-8803-541954c0327a | Address Redacted | | | | |
| df185ac2-2c6b-4805-a420-7ca0fa398526 | Address Redacted | | | | |
| df189008-bbb8-418d-aa38-7c7dd5e553a3 | Address Redacted | | | | |
| df189136-3503-42b9-af31-42b19ba3d732 | Address Redacted | | | | |
| df18b6e5-3c9f-4718-a96f-61c3ef8fdb0b | Address Redacted | | | | |
| df18bab8-f6f6-4999-9d91-a68590586575 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| df18dd48-d004-4f17-ad81-8b1d4b3ec90f | Address Redacted | | | | |
| df18ef84-563a-4084-a9cb-eb69cf6643b8 | Address Redacted | | | | |
| df18f8de-578b-40d9-a8c0-d30e263795f1 | Address Redacted | | | | |
| df18fdb6-eb44-4e72-8809-82489c30c0ae | Address Redacted | | | | |
| df190b92-4fae-4f1c-b603-45bb3202edeb | Address Redacted | | | | |
| df191375-cc6c-4294-8d88-0b65527d21e7 | Address Redacted | | | | |
| df19495f-8fc6-45fc-a7b7-eb83c04f8d7f | Address Redacted | | | | |
| df1952e3-e756-4769-a827-dea4dbe0f0be | Address Redacted | | | | |
| df195601-6524-4d69-a4c2-3c1c6e935e44 | Address Redacted | | | | |
| df1984c3-1286-485d-b0c3-a48cda8d95f3 | Address Redacted | | | | |
| df19c318-cda7-43ca-bda6-28df5cc2ca84 | Address Redacted | | | | |
| df19f363-3c42-4344-a848-32d9bbd233d7 | Address Redacted | | | | |
| df1a1af3-68a1-4dd5-9ba2-7e4c8f315f18 | Address Redacted | | | | |
| df1a81f0-12c0-40fb-8b07-9aa71e819d56 | Address Redacted | | | | |
| df1a8657-01ee-4eea-9177-56f30badf6d9 | Address Redacted | | | | |
| df1a95a6-8893-46f3-a6a5-f83ebca4449l | Address Redacted | | | | |
| df1aa11e-a5a6-40ac-bf29-d8d3bdd93717 | Address Redacted | | | | |
| df1aa74a-13ab-41ed-8d19-77ec80ac07c0 | Address Redacted | | | | |
| df1ac751-4d6a-4bd4-a0a2-0ba5b87de7c3 | Address Redacted | | | | |
| df1accdd-49e9-4c89-83e8-7a5b644e0f4b | Address Redacted | | | | |
| df1afcfa-ff68-41a7-bc65-958dea9e9959 | Address Redacted | | | | |
| df1b0ed0-e464-4cda-ae23-ca980e0334df | Address Redacted | | | | |
| df1b1a41-9ce9-44d9-b99f-1b539a6167e9 | Address Redacted | | | | |
| df1b3789-5982-4c16-a228-61cb49bcf8f5 | Address Redacted | | | | |
| df1b733c-e664-412f-966f-4cd5a08feaeb | Address Redacted | | | | |
| df1b84f7-1eab-47a0-b679-01713041fc0c | Address Redacted | | | | |
| df1b9452-0a8c-4d5f-85a6-80d9531def24 | Address Redacted | | | | |
| df1bab6a-3fd3-4437-8795-970ae1753fc5 | Address Redacted | | | | |
| df1bbf13-6bdc-45f5-8e31-c7e508d1f68f | Address Redacted | | | | |
| df1bc365-c83f-4571-ac04-46e146d6a8f9 | Address Redacted | | | | |
| df1bcc56-4206-4be8-aa7d-d3d522e2976d | Address Redacted | | | | |
| df1bdaf3-c5c5-41c7-9a7f-adcde3a04076 | Address Redacted | | | | |
| df1bf158-f9b7-4eb1-8c78-3d851ce6b2ae | Address Redacted | | | | |
| df1c3e9a-ad80-4ff0-8cd3-81fc835a23b2 | Address Redacted | | | | |
| df1c44ee-793f-4dec-8eec-22d1f6bb54c5 | Address Redacted | | | | |
| df1c8d53-30a7-4c56-aea2-88bbddb1d622 | Address Redacted | | | | |
| df1c9d84-f38c-4829-add3-ba3495cfc957 | Address Redacted | | | | |
| df1cb8cd-2fb0-48f9-8d6e-dbc5108c130c | Address Redacted | | | | |
| df1cbdb4-5872-4431-b253-c1de5d6cb058 | Address Redacted | | | | |
| df1ccbd2-836b-49af-be67-b624c5a6fd06 | Address Redacted | | | | |
| df1cd33d-b558-46df-8808-77efedf85f7f | Address Redacted | | | | |
| df1cf1f6-25f9-434c-9e0e-499e7f1c291d | Address Redacted | | | | |
| df1d2857-02dd-418d-8c9f-02b138177f87 | Address Redacted | | | | |
| df1d47c7-4822-4d4f-a623-b9225243746a | Address Redacted | | | | |
| df1d4a28-b41d-4010-a328-b3141bb59614 | Address Redacted | | | | |
| df1d781c-4bc9-4be9-9b2b-e828455ad044 | Address Redacted | | | | |
| df1d82e7-10df-461f-84d9-003ca955270e | Address Redacted | | | | |
| df1dbfd0-05ea-4d61-8894-9c3839098006 | Address Redacted | | | | |
| df1de71b-b151-42e8-be4d-a8827b90627c | Address Redacted | | | | |
| df1e5756-5e1b-4cff-bf87-4db41e2b9cbb | Address Redacted | | | | |
| df1e70a3-8ef5-40e9-ae2e-84835e908c61 | Address Redacted | | | | |
| df1eb0ad-7244-4d25-b9d0-5a199b7e915f | Address Redacted | | | | |
| df1eb99b-cc61-476f-b9d0-c656935f06c9 | Address Redacted | | | | |
| df1ed352-d2fe-499d-8501-7f068902dabc | Address Redacted | | | | |
| df1eff82-dca7-40d4-a41e-b1e30e6a4383 | Address Redacted | | | | |
| df1f0cc9-46d5-4007-afb8-f75d5ca90746 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| df1f2a61-1a73-483e-9036-50aa1b26a923 | Address Redacted | | | | |
| df1f4171-8ef3-473d-b206-bf4776e196cf | Address Redacted | | | | |
| df1f448b-d6f4-41e4-be14-be1cdcc8f6f1 | Address Redacted | | | | |
| df1f73d6-6645-4282-8172-e9ba9b06dc98 | Address Redacted | | | | |
| df1fd84c-29a7-43e7-bf3f-13e7d88494af | Address Redacted | | | | |
| df1fe9e8-7e2e-46c6-b3af-f9fde33cd0ad | Address Redacted | | | | |
| df204acb-6d6a-41e8-a5cc-6debf2d5f840 | Address Redacted | | | | |
| df205fa4-1105-4da4-bafe-4fef153e746b | Address Redacted | | | | |
| df20782e-3e39-46f6-81f5-dc605eadd731 | Address Redacted | | | | |
| df20bb77-9a54-4211-a8ba-74e4f50db59a | Address Redacted | | | | |
| df20d722-b3cd-4a26-ab06-ef4fb282fc94 | Address Redacted | | | | |
| df20de18-7187-41af-a9c0-ff4d869e1b50 | Address Redacted | | | | |
| df20e8ac-fa4d-4784-aadc-d1264720ffd7 | Address Redacted | | | | |
| df2116fa-9fa7-4138-830b-2e933a7c53ca | Address Redacted | | | | |
| df213983-92c5-4504-b892-65903c75cbad | Address Redacted | | | | |
| df213e0d-fe8f-4656-b661-12d6b98e999b | Address Redacted | | | | |
| df214526-e8de-4f4a-9ab5-cfd8a9c8618f | Address Redacted | | | | |
| df2155b0-c327-4dbf-933d-d7fe19e0e516 | Address Redacted | | | | |
| df2160a6-8302-44ad-b75d-c5a5fdfa57df | Address Redacted | | | | |
| df217dc5-6a5b-469c-bece-a561c3a356b8 | Address Redacted | | | | |
| df21a724-12b9-4c97-b94f-35a10d423b97 | Address Redacted | | | | |
| df21c69f-0ab2-44d5-8e8d-d81b1c36fe39 | Address Redacted | | | | |
| df21cd44-ca9f-4015-9501-099ee061f174 | Address Redacted | | | | |
| df21e269-d35b-48a2-951a-151c1c7fdcdc | Address Redacted | | | | |
| df21f1f0-09d8-4d7c-ae06-e32a8063fdec | Address Redacted | | | | |
| df2219fb-ba83-499b-9fc8-29b8ac4a347e | Address Redacted | | | | |
| df2253b6-a3da-498f-aacc-39a95eef16fd | Address Redacted | | | | |
| df22596c-5a3e-4142-aa00-59fd507ee0c6 | Address Redacted | | | | |
| df226878-5ac8-4ea5-a08b-0ce13165b85b | Address Redacted | | | | |
| df228f10-763f-4dcb-95b0-12cfbddb33bf | Address Redacted | | | | |
| df229b8c-dbdc-4ce4-bc8d-b0e6ecb30888 | Address Redacted | | | | |
| df22a328-b8cd-4a75-b8cb-39d48baddae7 | Address Redacted | | | | |
| df22cede-fe9a-4ef5-870e-164d8bb730a8 | Address Redacted | | | | |
| df23379a-1b16-4da4-8f93-017edc6ff5ac | Address Redacted | | | | |
| df233876-d152-458b-a2bf-708140fffaf2 | Address Redacted | | | | |
| df233df0-970e-47a9-b03a-9522872113b7 | Address Redacted | | | | |
| df235587-c3ff-4b7f-a01b-30ee53b986dc | Address Redacted | | | | |
| df235fc3-0c68-45cc-aedb-a02d3919a5b9 | Address Redacted | | | | |
| df23feda-f186-4c18-a803-cbda15d4725d | Address Redacted | | | | |
| df241175-fb76-40b7-95bf-f50443f5f955b | Address Redacted | | | | |
| df2460bf-7927-411d-8f94-dc2c11c8f70a | Address Redacted | | | | |
| df246f2a-76df-43bd-bad3-1957fe53cf63 | Address Redacted | | | | |
| df2499a6-d8ef-4d5e-a26d-c7c1ee51248e | Address Redacted | | | | |
| df24a959-3225-472f-98c8-2b93c92d62fd | Address Redacted | | | | |
| df24b52b-c43f-4ab4-ac69-3c88d5030365 | Address Redacted | | | | |
| df24b82f-6edc-49ed-8969-64cd51ca4a7d | Address Redacted | | | | |
| df24fd36-facf-4044-81df-bc382b9fca01 | Address Redacted | | | | |
| df251845-9fb8-4e4f-875a-e1080bddd3a2 | Address Redacted | | | | |
| df2540da-237e-4fb1-a338-a25e50fe2795 | Address Redacted | | | | |
| df255c66-7601-4f16-8e82-41c0d0a64c21 | Address Redacted | | | | |
| df257df5-fa63-441e-a19c-e3b815ff8153 | Address Redacted | | | | |
| df258f9d-be5f-473f-b4be-b666923f275a | Address Redacted | | | | |
| df259c62-7ab9-4dc2-b5ff-3ebb559fd0fd | Address Redacted | | | | |
| df25a898-2c3d-43bd-85dd-031b9f2362f6 | Address Redacted | | | | |
| df25d300-cd05-4442-9141-f0fcd7a32035 | Address Redacted | | | | |
| df25f4cb-2bc0-4773-88af-dcdc1278ce1a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| df263c45-18d2-48aa-860f-e03f5fc919c6 | Address Redacted | | | | |
| df26437e-0ef8-4d4c-a551-c5b96a6182f7 | Address Redacted | | | | |
| df26547c-139b-4057-bc31-045f23b17591 | Address Redacted | | | | |
| df26c390-245d-4806-9dbe-3fb4ba05162a | Address Redacted | | | | |
| df26d421-28a9-4913-bb21-182761713d44 | Address Redacted | | | | |
| df26f0b3-42d8-4f8e-ad93-728d896b289c | Address Redacted | | | | |
| df27045b-3930-4429-95f3-a6537d73f165 | Address Redacted | | | | |
| df270e31-c01c-4491-a418-90b9bb0be931 | Address Redacted | | | | |
| df273d50-105d-486a-8d74-3d636604586c | Address Redacted | | | | |
| df274e8a-0b8a-4bcd-ba44-42056985a5eb | Address Redacted | | | | |
| df276df5-2e40-46fd-b0f8-88d124da013c | Address Redacted | | | | |
| df2797fd-8146-43d6-94fc-caee7f692694 | Address Redacted | | | | |
| df27be19-cb3e-4d80-bd95-7a2626b371cb | Address Redacted | | | | |
| df27f991-97e4-4666-9681-9778eee119dc | Address Redacted | | | | |
| df280e6f-b139-423c-b5f2-2c12e89f6439 | Address Redacted | | | | |
| df2822e3-ee39-4c63-853e-a707327fccee | Address Redacted | | | | |
| df2856d0-1816-4230-bb15-331fcbfd96a1 | Address Redacted | | | | |
| df2876ad-961e-4b39-acf5-4ec041b1377f | Address Redacted | | | | |
| df287d4c-dd5f-413a-87a0-495833cf8eeb | Address Redacted | | | | |
| df288bd2-06b3-493f-86c8-4a8cbfeee671 | Address Redacted | | | | |
| df28aefb-5a75-461e-af93-957acebca097 | Address Redacted | | | | |
| df28cfde-bb30-4c5c-8612-33dd15319c71 | Address Redacted | | | | |
| df28d367-6a17-409a-b700-00c41ff019ea | Address Redacted | | | | |
| df290f93-9931-4289-9018-0a7fbdc621cb | Address Redacted | | | | |
| df291443-6bf9-46fc-9537-a6081ad074e0 | Address Redacted | | | | |
| df292498-dc2b-4857-8ccd-fb49ff885e5b | Address Redacted | | | | |
| df293fd8-b8e3-4a52-8c74-292f77bf5f9e | Address Redacted | | | | |
| df2955ca-9deb-41ef-8e71-68460a8025c2 | Address Redacted | | | | |
| df297a8c-e857-4db4-84d9-8147c2e1730e | Address Redacted | | | | |
| df29b775-a7a5-48fa-9c02-777029b3ed36 | Address Redacted | | | | |
| df29c187-627e-42b7-b439-3189ac76c7cb | Address Redacted | | | | |
| df29c9f4-dd0d-4439-9d16-e6555ee9010b | Address Redacted | | | | |
| df29d2fb-eb17-4873-bee8-935ffd81d30d | Address Redacted | | | | |
| df29d91a-0901-408c-9d8f-cb97eab17785 | Address Redacted | | | | |
| df2a0754-eaf3-4d32-b3dc-003ced6417b9 | Address Redacted | | | | |
| df2a3119-8d6b-4e9c-a691-9cd3e4eed873 | Address Redacted | | | | |
| df2a3c8a-b418-4b04-bf26-41b2b259436b | Address Redacted | | | | |
| df2a97de-2f89-4d9e-b3b2-23d8b9d9cd34 | Address Redacted | | | | |
| df2aaf3c-4117-44c6-88bc-f97b7d61a749 | Address Redacted | | | | |
| df2ad062-9e67-4d4a-9955-165829fd452b | Address Redacted | | | | |
| df2b09c1-e47e-4859-9fb2-fef84f6e9bcf | Address Redacted | | | | |
| df2b6436-6f60-4c8e-a3d7-c56f73e1082c | Address Redacted | | | | |
| df2b6ac1-101b-4eb8-a93f-b961cfafeea0 | Address Redacted | | | | |
| df2b75fd-4ee1-48e4-b53a-ad86bc19f984 | Address Redacted | | | | |
| df2b7cdb-1f2a-4b9d-a551-4636ee000bee | Address Redacted | | | | |
| df2ba5b4-9575-46b2-a2b1-8e45d87f54ea | Address Redacted | | | | |
| df2bf946-6c02-403b-a832-7f900d49aedc | Address Redacted | | | | |
| df2bfe0a-f0db-43e5-b0d8-075e0cb81739 | Address Redacted | | | | |
| df2c1160-f9c9-4308-916b-cc93f93dce31 | Address Redacted | | | | |
| df2c1b74-16ea-4ffc-bef1-db85bd84c377 | Address Redacted | | | | |
| df2c2393-cdbb-4ebf-8fd1-8125596c0429 | Address Redacted | | | | |
| df2c268f-c296-4522-b0f5-c3929c99076c | Address Redacted | | | | |
| df2c3573-aab8-4abb-9554-a4969f4120fb | Address Redacted | Page 8870 of 10184 | | | |
| df2c5d0c-fe8a-4320-ace8-ddf75023e81c | Address Redacted | | | | |
| df2c7794-0927-47a2-b1c4-06f15c7bc142 | Address Redacted | | | | |
| df2ca862-31f3-4c7d-8c53-e1d042266d8a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| df2d163b-799c-4daa-bd95-2b44edb061ab | Address Redacted | | | | |
| df2d4052-53e2-44e2-8482-39b1cd947192 | Address Redacted | | | | |
| df2d6e49-29c2-40e6-9c04-6dd2eae673f9 | Address Redacted | | | | |
| df2d9a05-5b5b-41ad-9f65-960970f3915e | Address Redacted | | | | |
| df2da797-d7e2-4195-bc7c-8c208316f868 | Address Redacted | | | | |
| df2daef4-679e-4d8d-8001-125db3b88253 | Address Redacted | | | | |
| df2dbb75-3f1d-48e1-8e1d-53dbdeb3df89 | Address Redacted | | | | |
| df2dc776-474a-4606-bcb8-80fc48033444 | Address Redacted | | | | |
| df2ddf26-203b-465a-b247-d1269d1a35ab | Address Redacted | | | | |
| df2de047-11e0-4006-9d63-e27b1f3c3b56 | Address Redacted | | | | |
| df2e0abd-d0a4-4d0e-9998-7dcd9bb135e1 | Address Redacted | | | | |
| df2e0f16-237d-4c16-bcfb-e268e9176c63 | Address Redacted | | | | |
| df2e551c-9c6f-4c49-98bf-e2761b65dc8a | Address Redacted | | | | |
| df2e846c-27eb-4c6d-a3bc-fd9d0cd14af8 | Address Redacted | | | | |
| df2e9e97-80b1-4333-a008-68d42db0ae0a | Address Redacted | | | | |
| df2ef1a7-7a8d-4d89-91a1-be4f36489d82 | Address Redacted | | | | |
| df2f11fd-70d2-4b50-b4a2-ec2f3197bc11 | Address Redacted | | | | |
| df2f1972-7bfe-408e-b3c2-da4ee4dc8be4 | Address Redacted | | | | |
| df2f5dc8-8e80-4cf7-9256-8f0573f179e4 | Address Redacted | | | | |
| df2f6667-72a6-484e-84a4-a0d05f72ce65 | Address Redacted | | | | |
| df2fc112-75f6-4f0f-9431-bad83a7607e5 | Address Redacted | | | | |
| df2fcdf5-85df-41a3-9f55-2b1ea5d7acc6 | Address Redacted | | | | |
| df2fd1fe-4978-4e5c-a28e-9a0bf47b80e7 | Address Redacted | | | | |
| df301b09-5247-47f0-9931-cc5f6051323c | Address Redacted | | | | |
| df302a89-7c72-4ea7-9aa4-af608a057052 | Address Redacted | | | | |
| df304de1-af7d-4cd8-86ce-44d3994db474 | Address Redacted | | | | |
| df307371-d894-4d52-b3bf-e01b4fa7fc52 | Address Redacted | | | | |
| df308195-5106-449f-819a-fab81a609793 | Address Redacted | | | | |
| df30a1f5-4e8a-420d-8e6c-c112dc337e10 | Address Redacted | | | | |
| df30ce38-24f6-4df7-89f6-43dcf80e2ae4 | Address Redacted | | | | |
| df30e406-f0bf-4ace-84ce-68763b809de0 | Address Redacted | | | | |
| df30edb6-b5b4-453a-a193-059963c6edaa | Address Redacted | | | | |
| df30f972-b104-456e-a109-edada87b4e26 | Address Redacted | | | | |
| df0fa2f-3bf0-4127-a7f4-29425f03dff8 | Address Redacted | | | | |
| df311520-5638-4146-8128-5ea6ab63362 | Address Redacted | | | | |
| df312566-2b88-4fe6-aba4-255004f932ca | Address Redacted | | | | |
| df312d06-8fb5-4bdb-af9d-26dbb84146ed | Address Redacted | | | | |
| df3166f2-a532-40bf-b69d-6fe8d1ed1375 | Address Redacted | | | | |
| df319f8f-6476-41a0-9f9b-453723821227 | Address Redacted | | | | |
| df31b584-19ca-42c8-ae90-3e15cabab757 | Address Redacted | | | | |
| df31ddd1-b0f6-455c-8a4c-9c3d6410a0ac | Address Redacted | | | | |
| df31e136-1d7a-45da-84e5-72b02f3faf2a | Address Redacted | | | | |
| df321bf6-a446-4ceb-89e8-bfa85f0871a9 | Address Redacted | | | | |
| df3225e2-86fb-405e-af32-e98463fe9da2 | Address Redacted | | | | |
| df32436e-d2a7-4e9e-b135-f0fc576f24a0 | Address Redacted | | | | |
| df3290c7-134d-41fd-a3a8-a86218437993 | Address Redacted | | | | |
| df32b8bc-847e-4245-8c6a-9e04a67271b4 | Address Redacted | | | | |
| df32b907-aa2b-4bd0-9efb-a13b0cf11641 | Address Redacted | | | | |
| df32ba57-23fe-4bc8-a3af-e2fe8b09e339 | Address Redacted | | | | |
| df32bf51-dc49-436e-9c9e-3d5aee5c9a98 | Address Redacted | | | | |
| df32d0f6-5c51-48ba-9bea-6d09a5ce7310 | Address Redacted | | | | |
| df32d84e-3fbf-4d4a-992e-3c5e8099df5b | Address Redacted | | | | |
| df32fdf0-1ec4-474a-bfc2-1a6b5b99aaf3 | Address Redacted | | | | |
| df330819-841d-4c41-8c66-1f9fd135e14c | Address Redacted | | | | |
| df3318c1-66f9-41c3-a954-f9b1ed531cfe | Address Redacted | | | | |
| df333429-5cb3-4db8-9eff-b7f96b781841 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| df3345f5-104b-4923-b6e1-2f8da940237 | Address Redacted | | | | |
| df338215-caf9-4289-9686-626628ed6f1 | Address Redacted | | | | |
| df338e7a-0a44-4f09-a3e6-1da7eec1885 | Address Redacted | | | | |
| df3396cf-06d8-4ed7-8ad0-d5e233cc7c1e | Address Redacted | | | | |
| df33d6ee-9ea4-41ef-b6c7-67931c6fdc14 | Address Redacted | | | | |
| df33d8ee-b451-49ab-bb0a-1538db6fd8a0 | Address Redacted | | | | |
| df342aad-e4a3-4a24-ad76-2f948f8cd17a | Address Redacted | | | | |
| df343fb0-9afa-4939-8e66-9239f90bf74C | Address Redacted | | | | |
| df34530d-aab4-42e5-ae9f-5cdb245189a3 | Address Redacted | | | | |
| df348042-b03b-4519-92c3-2192a2ee7591 | Address Redacted | | | | |
| df348f95-f680-4935-a261-5e1dd0c8007 | Address Redacted | | | | |
| df349ea7-ac8a-4775-8f41-9c94990851 06 | Address Redacted | | | | |
| df34be61-185d-4094-b4ec-7c70853b76a | Address Redacted | | | | |
| df34dc90-3126-4025-8f97-ae2444febfa8 | Address Redacted | | | | |
| df34e5fc-9499-4289-bc37-01d3b0ab5e2e | Address Redacted | | | | |
| df34eb9d-4656-4653-b063-e44a7ca0897 | Address Redacted | | | | |
| df34efd1-70ae-42cf-b18c-332301356cb9 | Address Redacted | | | | |
| df34f810-3a89-4bd1-99cd-f9792514b75 | Address Redacted | | | | |
| df3522ac-4635-4ae7-acda-5b377b647c99 | Address Redacted | | | | |
| df355ce4-a579-42d9-bc0d-00f53b5a40f | Address Redacted | | | | |
| df356b2e-2be4-4196-a4d0-6fe85489e911 | Address Redacted | | | | |
| df35b582-86fe-4f30-8986-e1e1fa24cbfC | Address Redacted | | | | |
| df35b631-d07e-44b9-9a14-17eec4629f32 | Address Redacted | | | | |
| df35c846-54e3-4dfa-a25b-7644ce588a31 | Address Redacted | | | | |
| df3621f6-8a53-49a7-9d00-5875b400b1e | Address Redacted | | | | |
| df36287c-b6ba-40d9-ba90-69f35e2e455a | Address Redacted | | | | |
| df364f21-3c69-4bb0-9e8a-c5bff7d2f16b | Address Redacted | | | | |
| df3653cf-fe64-40ad-a955-41bc194b40f | Address Redacted | | | | |
| df366595-e3f5-4476-8dd3-53cb0f64464 | Address Redacted | | | | |
| df366709-78d8-4a14-806b-cf9a645eeab | Address Redacted | | | | |
| df367a83-dfe5-4d90-8c81-a96f3c132eda | Address Redacted | | | | |
| df368d9f-7f44-4a42-80c0-bc5a17190143 | Address Redacted | | | | |
| df368ec4-b789-463b-b038-4c943f2df991 | Address Redacted | | | | |
| df36a07d-ac0c-4d1b-98fe-8e2e2ce28ba7 | Address Redacted | | | | |
| df36b0d6-bff1-4f53-aca4-fbf9392a9d09 | Address Redacted | | | | |
| df36daf1-46b5-4838-9fa2-b86a61d89ae7 | Address Redacted | | | | |
| df36e4b6-cbea-426f-9672-0163e825bfc3 | Address Redacted | | | | |
| df36ef01-d1b0-4b5b-a47e-609c1faef437 | Address Redacted | | | | |
| df3707c3-f04f-4519-bf54-689212d13e28 | Address Redacted | | | | |
| df371823-8d30-464f-baef-03c02ab6b3e3 | Address Redacted | | | | |
| df371a03-d6e5-493b-8ab7-7721af33f7e2 | Address Redacted | | | | |
| df371c6e-514a-4601-8f3c-56f22866a37 | Address Redacted | | | | |
| df372937-4ec0-4b21-a774-5b28a151941 | Address Redacted | | | | |
| df37450e-9f26-4ec0-81d8-7eb81d095d25 | Address Redacted | | | | |
| df375332-2e64-4a9c-a364-60bb506836c3 | Address Redacted | | | | |
| df376808-cc04-4107-ac11-ce782d07a82e | Address Redacted | | | | |
| df378eac-5b2d-4cb9-aae6-da1f050d3c77 | Address Redacted | | | | |
| df37b372-077f-436b-88ca-ff23bd4a6e6a | Address Redacted | | | | |
| df37cadd-c915-43f3-8fd7-a26bf269a458 | Address Redacted | | | | |
| df37cc03-c4d4-4715-b88a-1ebd2632e3d9 | Address Redacted | | | | |
| df380392-ded6-4247-b660-b9a71d4a2eec | Address Redacted | | | | |
| df3822c4-963d-4aae-af09-5b3b55c0ec06 | Address Redacted | | | | |
| df383fc7-41c2-4af9-bb09-09e6c3ebe34e | Address Redacted | Page 8872 of 10184 | | | |
| df389908-af3a-4e38-b93e-947670ac8237 | Address Redacted | | | | |
| df389e4f-44db-4062-b563-4e9d905a65ba | Address Redacted | | | | |
| df38b561-6553-45e8-aa73-10dab984072c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| df38b84f-49e3-4dfe-8537-6032bb85f28f | Address Redacted | | | | |
| df38c8c4-caea-403f-97da-34679f7ac19c | Address Redacted | | | | |
| df8e3d4-8c6f-429b-9b46-c944980377bb | Address Redacted | | | | |
| df38f9c3-301a-4251-88a9-22f2faaa458b | Address Redacted | | | | |
| df38ff5f-f1d9-45cb-8b66-7ecd55255b25 | Address Redacted | | | | |
| df390711-2113-4bde-9ac2-eeb113e9be59 | Address Redacted | | | | |
| df393370-e8ad-4b24-b2ec-ec09d75ffdd9 | Address Redacted | | | | |
| df393ed5-4cd8-4afc-bc1c-8ead5cf98de1 | Address Redacted | | | | |
| df3941b3-6b22-46ab-a77e-a10237bc186C | Address Redacted | | | | |
| df396015-c3ec-4855-8d7e-4aded317df55 | Address Redacted | | | | |
| df39903a-2651-432a-b764-1f55531c6d4c | Address Redacted | | | | |
| df39aeb5-ecec-4434-a46a-9143aa0a0077 | Address Redacted | | | | |
| df39dcb0-8040-40e7-9bb8-9661ea12442e | Address Redacted | | | | |
| df3a0ccd-6123-4f9a-bf4e-3f9cebab0dba | Address Redacted | | | | |
| df3a0e74-06f0-4e4f-a8d3-b4695f062d7e | Address Redacted | | | | |
| df3a4999-4296-442b-b67e-0fc2a9b22805 | Address Redacted | | | | |
| df3a80a0-b818-4181-8b4d-3de213a452fc | Address Redacted | | | | |
| df3ac7cf-6fa2-4396-bbd8-371d9305d0c7 | Address Redacted | | | | |
| df3ade86-6e1f-4957-99ef-9129634569f1 | Address Redacted | | | | |
| df3ae50f-1aad-459e-b6c8-5fb408e38ede | Address Redacted | | | | |
| df3b128b-8d86-4718-baa1-01f0b97b1b75 | Address Redacted | | | | |
| df3b1f2e-4fdb-445c-b009-2143b3a576a6 | Address Redacted | | | | |
| df3b7419-28ec-481c-90ec-99ccd83adcf3 | Address Redacted | | | | |
| df3b917c-a243-414f-b795-0a896c61f397 | Address Redacted | | | | |
| df3b9e83-1e9b-4d12-8bce-4937649993ba | Address Redacted | | | | |
| df3ba84e-66c0-4f70-9921-8eeef073f6e3 | Address Redacted | | | | |
| df3bb2cb-f7d5-4624-897b-51f57c6850a4 | Address Redacted | | | | |
| df3c0e14-eb80-4aed-aee4-d2e0e628970d | Address Redacted | | | | |
| df3c1709-cd16-440c-b3ac-1340a7875928 | Address Redacted | | | | |
| df3c1889-1111-4cc5-8b76-8c876e080dcb | Address Redacted | | | | |
| df3c25ba-3cec-441a-b4fd-05db7c7cd1f3 | Address Redacted | | | | |
| df3c3043-bd0e-4ae4-9b6e-ea63996c7e2a | Address Redacted | | | | |
| df3c49f7-0c1e-42fa-aae4-11ed58b475e5 | Address Redacted | | | | |
| df3c50d4-8365-403f-9920-66d57d23cacC | Address Redacted | | | | |
| df3c67b6-cc5c-4f8a-915e-1ffba84b4668 | Address Redacted | | | | |
| df3c701a-1053-4668-ada5-7b5131069c29 | Address Redacted | | | | |
| df3c7899-414d-41d5-8fef-eb1a0b229313 | Address Redacted | | | | |
| df3c7a3d-0b7c-451f-8f6d-389b407cb5f0 | Address Redacted | | | | |
| df3c7e0d-1fa4-4074-ba4c-50367193f4a2 | Address Redacted | | | | |
| df3c8462-9d7c-43c0-9bdc-5390fa568122 | Address Redacted | | | | |
| df3ca3ec-d9b3-449d-a1aa-db9b13c6683f | Address Redacted | | | | |
| df3ca432-94cd-4d3e-b31b-00b4844c0f45 | Address Redacted | | | | |
| df3cabaf-aed7-472a-94a6-1fcc1a96b8a8 | Address Redacted | | | | |
| df3cae4e-cbb7-4a65-b3cc-a75515fc05dd | Address Redacted | | | | |
| df3cb986-8b9e-4b14-a5f0-eceeb7895caa | Address Redacted | | | | |
| df3d055a-c628-4679-9c9a-00d0687fabbb | Address Redacted | | | | |
| df3d1715-7635-406c-9398-dc58fa5c9b12 | Address Redacted | | | | |
| df3d268b-1734-42ce-a5a2-d0e1e698cb2e | Address Redacted | | | | |
| df3d37c9-9fda-4a40-9e0c-534c2a402c4c | Address Redacted | | | | |
| df3d41c5-9918-440c-9b31-f7d4f2a5751C | Address Redacted | | | | |
| df3d4aaf-311e-43a9-81ea-4e032e930c6c | Address Redacted | | | | |
| df3d6f5f-5266-4786-b3ea-3c1dfcd69943 | Address Redacted | | | | |
| df3d79d2-e1eb-4a4b-8ca9-d4b5ef304647 | Address Redacted | | | | |
| df3d7cf7-278c-4757-8879-1ea37bdff3c3 | Address Redacted | | | | |
| df3d8ecc-caa9-4551-8162-77c0953ee31c | Address Redacted | | | | |
| df3dccb7-6877-4a03-bf4c-a77c298b3832 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| df3df177-c154-4e04-ad2f-47718eb1b98d | Address Redacted | | | | |
| df3df759-de1f-4d53-8a20-3dabf2297f1d | Address Redacted | | | | |
| df3e14aa-3219-441f-b277-2d58df214242 | Address Redacted | | | | |
| df3e1c17-78ae-4d4b-825c-8d8c2e8faaf4 | Address Redacted | | | | |
| df3e5c4a-72c3-416e-97f0-33799f3f819a | Address Redacted | | | | |
| df3e6906-01b9-40ab-a11d-1e684053a9ed | Address Redacted | | | | |
| df3e8272-4f68-4ec0-a288-8da0842820bc | Address Redacted | | | | |
| df3ef94f-3e9a-4d61-96bf-0dc201ebd422 | Address Redacted | | | | |
| df3f1b63-8bd9-4423-9b0e-a7fd842ba389 | Address Redacted | | | | |
| df3f2b90-fd99-4cdb-9d4a-7c4c83c45a5e | Address Redacted | | | | |
| df3f654e-7e77-4f36-b3f4-75287c71c22a | Address Redacted | | | | |
| df3f99b8-b9f5-4864-aea6-a67da75fbd3a | Address Redacted | | | | |
| df400de0-ec9a-4e82-a2e9-c131d930af6e | Address Redacted | | | | |
| df4016d3-5aa3-4013-8426-ad09d3c3e7d3 | Address Redacted | | | | |
| df401f23-89e6-4dd2-857d-0448c9e6b5f0 | Address Redacted | | | | |
| df4023b4-759a-4918-a053-2f63e1ce50a7 | Address Redacted | | | | |
| df402fef-859f-4e53-a305-969563e2f4bb | Address Redacted | | | | |
| df40b61d-40fa-4ff5-9d20-57b70df0f4ea | Address Redacted | | | | |
| df40eeb1-e400-4bec-b7e0-08e179f00610 | Address Redacted | | | | |
| df411803-2092-4ac6-8bcc-32ae2fe33e42 | Address Redacted | | | | |
| df4124a8-9e35-4a4d-94cf-0dbc2706fe27 | Address Redacted | | | | |
| df4150c7-c3a1-4051-9d14-262e4bd9c0e5 | Address Redacted | | | | |
| df415d5b-21fd-4c03-befa-9fb81302fb1f | Address Redacted | | | | |
| df41a2ed-5693-4b64-9a59-009c17aee4e9 | Address Redacted | | | | |
| df41d870-cc12-4de2-98b5-edfb0f0d38d1 | Address Redacted | | | | |
| df41e50b-80e0-466f-9f8f-8d5574f0d6a0 | Address Redacted | | | | |
| df4214ac-c883-4339-a55c-f335f703ee7d | Address Redacted | | | | |
| df422c5a-f0fa-4ddc-a066-c803ddd28334 | Address Redacted | | | | |
| df4241eb-8549-4507-8ce7-4d0b9d6641a3 | Address Redacted | | | | |
| df4296b2-66ca-4808-a721-2f238c3212ac | Address Redacted | | | | |
| df42a8d0-b0be-46f3-a43c-f5a93fdb2acc | Address Redacted | | | | |
| df42cfa3-be3d-4b61-87d1-4066e1c61f22 | Address Redacted | | | | |
| df42fbf3-8cd5-44c2-87c5-2a7d40c2f9d0 | Address Redacted | | | | |
| df43061b-01be-481c-bfff-e360fe579c31 | Address Redacted | | | | |
| df433dcf-3804-4e1f-8084-99743e909d8d | Address Redacted | | | | |
| df43453e-9615-42cc-a1f3-acfe8d39f0fd | Address Redacted | | | | |
| df43713f-c8f8-4c11-8b98-9252feee964C | Address Redacted | | | | |
| df438517-a5a9-4458-8930-c07cafd0493ε | Address Redacted | | | | |
| df439587-d36e-491b-9de4-939602af3294 | Address Redacted | | | | |
| df439e03-e335-4967-83f6-680c276ed965 | Address Redacted | | | | |
| df43a748-df5c-40d8-9fb4-e7ba7611184C | Address Redacted | | | | |
| df43c491-7995-4608-a51f-60cc1c99fdb5 | Address Redacted | | | | |
| df43edb8-8f49-49e4-b962-f3b929f366ab | Address Redacted | | | | |
| df43f883-0a9a-4426-8e1a-bfad7d7790ca | Address Redacted | | | | |
| df44be7a-68e3-4bb9-9db5-116889c26ae0 | Address Redacted | | | | |
| df44ec3f-3652-4fe3-bd2f-3c8918843918 | Address Redacted | | | | |
| df44f30a-7822-4953-82ae-f0eec376f23a | Address Redacted | | | | |
| df450d3b-2824-4f69-916b-8f46d988705a | Address Redacted | | | | |
| df451400-7c5b-45b6-ae3b-637f17b56829 | Address Redacted | | | | |
| df4514ea-8ffd-474b-977e-dd92a436fe4c | Address Redacted | | | | |
| df4516d3-6fa0-4dc0-9a10-7b6e5ea23692 | Address Redacted | | | | |
| df452525-2cb6-4ede-91e6-a3be9efd5540 | Address Redacted | | | | |
| df4525e4-ffce-4b79-b88d-9bfcaae094f4 | Address Redacted | Page 8874 of 10184 | | | |
| df4558e9-659e-4209-8fe7-fe2d3bd8995f | Address Redacted | | | | |
| df459e58-7f6a-43d1-a234-580a96d50839 | Address Redacted | | | | |
| df45adfd-51b9-4114-9384-9cd0fa4f7008 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| df45b247-2a7d-401f-a085-402b7750dd97 | Address Redacted | | | | |
| df45b5eb-1749-491b-8ee8-ae57e8b621d4 | Address Redacted | | | | |
| df460d9a-13ca-4d0b-9435-67b372ead802 | Address Redacted | | | | |
| df46323c-76b6-44c6-b931-f7f8c4b0c14b | Address Redacted | | | | |
| df464a88-b0e4-462f-9f2e-9b39676e984c | Address Redacted | | | | |
| df464e86-ac30-439d-8c83-8528f8d3f2cb | Address Redacted | | | | |
| df467c3a-de1b-4ecc-8ad9-e545d2a59cd8 | Address Redacted | | | | |
| df46b280-aa95-4be0-b46a-2bb963770e09 | Address Redacted | | | | |
| df46f1ed-f4f9-492f-8d58-4db7a730df99 | Address Redacted | | | | |
| df472785-7dbb-4468-8ea7-a954ae0858a9 | Address Redacted | | | | |
| df473818-7dfd-4e7b-bfe4-f5448d0ae128 | Address Redacted | | | | |
| df47389b-9112-4bb0-9bbe-242db1353269 | Address Redacted | | | | |
| df474560-f9f1-4abb-9909-cbcdffcab2b7 | Address Redacted | | | | |
| df47568e-8a2f-4e63-a200-80a340658ba1 | Address Redacted | | | | |
| df47735e-2ce0-4623-a2c2-74de87ed3e81 | Address Redacted | | | | |
| df478c46-99cb-4656-b493-f69e12487888 | Address Redacted | | | | |
| df478d7f-b970-40cf-9340-eebc67843270 | Address Redacted | | | | |
| df47ce1f-d29e-4acf-bfad-168ab2f987c2 | Address Redacted | | | | |
| df47cec6-82e3-44f8-8fbf-ca7b962f66aa | Address Redacted | | | | |
| df47f969-7ab8-4766-b61e-dc8716b5d725 | Address Redacted | | | | |
| df47ffb5-0916-4ed0-8dc0-69cc130dae3b | Address Redacted | | | | |
| df482621-ff19-4d32-91dd-56753fb2988a | Address Redacted | | | | |
| df48657a-ed29-4c95-865b-d4c06daef750 | Address Redacted | | | | |
| df48cdd1-68a3-4b21-8551-5e100dac5d7e | Address Redacted | | | | |
| df48fd39-7c61-4d37-b66c-de95c543ce21 | Address Redacted | | | | |
| df4955d9-831e-4689-9bdd-17ac59dfc893 | Address Redacted | | | | |
| df496145-5f93-4c49-90a1-d64f85bc29b4 | Address Redacted | | | | |
| df49df39-fb01-47f4-84ae-962f11effdd4 | Address Redacted | | | | |
| df4a11bf-f12d-493a-a2bb-111056a391a9 | Address Redacted | | | | |
| df4a1bec-1d4f-4d82-b85f-108b9b2a8b60 | Address Redacted | | | | |
| df4a214f-f3d5-4b76-98c1-3c6844d07c09 | Address Redacted | | | | |
| df4a2584-b787-4979-a0a9-4287dbecc8e9 | Address Redacted | | | | |
| df4a34af-699f-40b2-8d64-95315e3e53bc | Address Redacted | | | | |
| df4a4735-1fb7-43c6-bed4-bad0ff4a8efb | Address Redacted | | | | |
| df4aa961-a075-4248-92f8-6d1eee40667a | Address Redacted | | | | |
| df4ab6ae-c686-4273-87de-cbe81c388141 | Address Redacted | | | | |
| df4ad10f-b2fc-4632-b782-c7c78e800761 | Address Redacted | | | | |
| df4b1ab5-25c5-4275-b042-86d11f981bbf | Address Redacted | | | | |
| df4b3806-7152-4c70-9572-416af6914c93 | Address Redacted | | | | |
| df4b54a1-64f3-4a2e-a946-1c86ef49c47c | Address Redacted | | | | |
| df4b66f6-afff-43ed-beab-abb32b0aad9e | Address Redacted | | | | |
| df4b6cc9-5719-42e4-9c29-efb5445a5b06 | Address Redacted | | | | |
| df4b6e32-f0ec-4157-bd6d-986206ccf488 | Address Redacted | | | | |
| df4b6fa9-3126-49a1-87cb-c7d04849721f | Address Redacted | | | | |
| df4ba2a4-f31a-4d97-8e7e-ee785bdfaf4d | Address Redacted | | | | |
| df4bd533-77bf-4d52-b4e0-8d19436b0d16 | Address Redacted | | | | |
| df4bf61a-a79b-42d2-9a1b-a8783c1974c3 | Address Redacted | | | | |
| df4c18f0-e424-48d5-9a54-0fd91e33d55a | Address Redacted | | | | |
| df4c22a3-24a0-4746-aedb-60c4213a57b2 | Address Redacted | | | | |
| df4c5a28-8cdd-4387-b7e5-9b607a37fcf4 | Address Redacted | | | | |
| df4c5ae1-c17c-4a41-9b71-73b1ee30cf4b | Address Redacted | | | | |
| df4c86be-2584-4ba0-ad08-cc55f7ed782f | Address Redacted | | | | |
| df4c985e-d6a6-4aa9-83e4-57a89a287e17 | Address Redacted | | | | |
| df4c9c98-aa71-4437-9e24-3b53e8e0f63c | Address Redacted | | | | |
| df4ca7f2-9d92-42a8-a2bb-452ba9a84895 | Address Redacted | | | | |
| df4ca922-4897-46fe-b486-b304c6ae8aeb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| df4cafce-09da-42ce-acfa-7042afdee783 | Address Redacted | | | | |
| df4d1672-5776-40c3-8728-987020c90ab0 | Address Redacted | | | | |
| df4d5bdd-0241-4836-8beb-e6d1041c0401 | Address Redacted | | | | |
| df4db383-8644-44bd-be5b-06da2f9ba3ae | Address Redacted | | | | |
| df4db507-80e7-46d9-aa7b-06e328895792 | Address Redacted | | | | |
| df4dc852-1238-4217-829e-1c12996163e7 | Address Redacted | | | | |
| df4df82e-134e-4691-9989-c9cba5fe2fa7 | Address Redacted | | | | |
| df4dfa43-ac20-430f-a4ee-4ee409abec7a | Address Redacted | | | | |
| df4e1e5d-feed-41ed-9b1d-46ae8d0d57d8 | Address Redacted | | | | |
| df4e27e9-8203-44e5-b530-5135cee21d13 | Address Redacted | | | | |
| df4e2a14-14a1-43c4-ad69-e38b2885493b | Address Redacted | | | | |
| df4e2c01-6d6f-4cb7-8a91-6dfce2bd7c36 | Address Redacted | | | | |
| df4e69e5-33b2-4fe5-9d40-d01bbbef609b | Address Redacted | | | | |
| df4e6f28-32f7-483a-a9ec-b81823c1d816 | Address Redacted | | | | |
| df4e8319-0000-45a4-84df-5f1d70d89a2c | Address Redacted | | | | |
| df4efe9a-8039-4e38-8b84-e744148fe3e6 | Address Redacted | | | | |
| df4f2259-bb53-4ec3-8e81-f1b84c54deb2 | Address Redacted | | | | |
| df4f544b-4077-4eee-9d6f-80cd381f7409 | Address Redacted | | | | |
| df4f7d76-7d3f-4784-adb6-f256f0a5f203 | Address Redacted | | | | |
| df4f8dbf-33d1-46d1-87c8-54b789048d03 | Address Redacted | | | | |
| df4fa58d-3c8f-46ac-bdf0-d7ac7809f76d | Address Redacted | | | | |
| df4fce32-92c1-4e29-9983-a2514d7883ac | Address Redacted | | | | |
| df502425-b99b-4ef1-b940-79fb27456079 | Address Redacted | | | | |
| df505c61-9aa3-4b1b-8ab0-31a9aaac4e14 | Address Redacted | | | | |
| df5065f3-c53c-4ad0-a2c0-27a71648647! | Address Redacted | | | | |
| df5080d2-deb3-4eb0-b552-b6fdc7b73bbe | Address Redacted | | | | |
| df50b5e3-4861-4e37-97be-01ca4b599ae3 | Address Redacted | | | | |
| df50beee-90d8-4f9b-99fb-0220cc1af272 | Address Redacted | | | | |
| df50eaba-e232-4574-8b51-1bc94d73a24c | Address Redacted | | | | |
| df50edb2-6585-4029-8fcb-fd75504a400c | Address Redacted | | | | |
| df50fdc5-c5d6-4267-ad8d-f245443f70b6 | Address Redacted | | | | |
| df510936-8b91-4d3a-a29f-986f4ff542f7 | Address Redacted | | | | |
| df512d79-f788-404e-b052-1336f8b28125 | Address Redacted | | | | |
| df5131ee-b7b5-4baf-b300-64719ec2836f | Address Redacted | | | | |
| df51363c-63d1-4eae-86eb-b4ae1451bacc | Address Redacted | | | | |
| df514b2a-08b9-40ba-aeae-aa508a90ed52 | Address Redacted | | | | |
| df517116-baeb-470b-95b8-72ff851e0677 | Address Redacted | | | | |
| df517e13-ae77-4820-a6ae-30be4504d7cf | Address Redacted | | | | |
| df5192d7-0c17-480d-a4c2-c0af3a37f86b | Address Redacted | | | | |
| df51b70a-8f41-43dc-83cc-3195516a0afe | Address Redacted | | | | |
| df51beee-bd62-4e42-9acc-7a2699decd0f | Address Redacted | | | | |
| df51dfb0-64b9-442d-8b9c-ec44a915d917 | Address Redacted | | | | |
| df51e3ea-115f-45b9-8a11-9b9a2b33c95b | Address Redacted | | | | |
| df51e881-6120-46ce-8f5d-7589e49f9168 | Address Redacted | | | | |
| df52283d-adc8-4687-9c48-260a121280b2 | Address Redacted | | | | |
| df52334a-1d07-4910-9f62-bd35c6daf760 | Address Redacted | | | | |
| df524e7e-2b25-4def-a150-d734e9be517e | Address Redacted | | | | |
| df527643-40d7-4398-a866-099c8be77926 | Address Redacted | | | | |
| df52c73e-f2a7-4329-84fe-baa5975c5b3c | Address Redacted | | | | |
| df53052c-956b-4d7f-abac-18c8fa7e313e | Address Redacted | | | | |
| df535287-c861-4e0c-b6f4-061f63177938 | Address Redacted | | | | |
| df536b35-5bce-4733-a218-0a2d363bc4d2 | Address Redacted | | | | |
| df539eda-4fe4-459e-86c8-518d1f7a16b3 | Address Redacted | | | | |
| df53b754-448e-4c5f-89c2-e7eeeb6ee3b6 | Address Redacted | | | | |
| df53c67c-9e50-4509-a244-757913c75aa6 | Address Redacted | | | | |
| df53d181-38d7-4a5c-aaf5-0017bc01b70f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| df543800-4f28-4c3b-baba-ba4fdc69c8b5 | Address Redacted | | | | |
| df543e82-e4e8-400d-bb0d-24f2e0d9f678 | Address Redacted | | | | |
| df543e88-94fb-481d-b8fd-3484cbd8c27d | Address Redacted | | | | |
| df546eb2-931a-4b5d-b01f-a686b67824fc | Address Redacted | | | | |
| df5472a1-6386-4707-ae59-7a36bfe9771! | Address Redacted | | | | |
| df547b01-7c1e-48fc-8bb7-4fd43593119e | Address Redacted | | | | |
| df547df8-43ad-4635-9ea1-4ae395efa8eC | Address Redacted | | | | |
| df54e13f-f981-44eb-aaf8-f3dbca28c3b7 | Address Redacted | | | | |
| df54f4ed-d7f6-4630-8f80-f4bbb97f7897 | Address Redacted | | | | |
| df550449-1dbe-42f5-9e2e-c710724ef60b | Address Redacted | | | | |
| df551f1f-34c4-4bdb-a1ae-6568c7c417a3 | Address Redacted | | | | |
| df555de9-ce5b-47fa-98b2-293e6a07702C | Address Redacted | | | | |
| df558065-627e-4b7c-926e-06e096e3ea4d | Address Redacted | | | | |
| df558107-9d62-4aa1-9bd1-0673a3ab6eaa | Address Redacted | | | | |
| df55b384-eac9-4b2c-89d1-c304c280ea3c | Address Redacted | | | | |
| df55da04-429f-400c-a6c6-86ed33804c8a | Address Redacted | | | | |
| df5f703-92bc-4eb4-8af3-bc798ffa5797 | Address Redacted | | | | |
| df55f8e1-ccfc-4d24-a29b-c8b498ec5426 | Address Redacted | | | | |
| df560d96-f992-442b-8b68-39cc7bd88dca | Address Redacted | | | | |
| df561759-bd16-4e7f-b5b6-7629d4b9622e | Address Redacted | | | | |
| df562c98-9d50-43d1-a7eb-a4a9baa849f2 | Address Redacted | | | | |
| df566ce8-3012-4676-802e-6df32147818c | Address Redacted | | | | |
| df5b824-60b8-49a4-b49b-444d4275a96b | Address Redacted | | | | |
| df56c02c-5c98-483c-aa81-35651294ac1c | Address Redacted | | | | |
| df5d689-a509-48dc-8710-b8730a058a6e | Address Redacted | | | | |
| df56ec60-f32b-4616-9798-8954494a4b31 | Address Redacted | | | | |
| df56fc0a-a679-435c-844a-196942a53f6C | Address Redacted | | | | |
| df5713ca-15ae-40ff-b16b-779d4a6366da | Address Redacted | | | | |
| df571908-3251-44b3-b734-e7e1619ecd22 | Address Redacted | | | | |
| df5719fb-514f-47cf-b31b-beb9ee36c539 | Address Redacted | | | | |
| df571f60-cdbf-4281-a1f8-c5014a726157 | Address Redacted | | | | |
| df574014-cd48-48ee-8921-9437cbe63055 | Address Redacted | | | | |
| df5758ec-f348-49b1-8aad-088dd2c55275 | Address Redacted | | | | |
| df575fe9-fc48-4956-b747-62e4ba97855C | Address Redacted | | | | |
| df577989-4b51-414b-89b0-31459c805f48 | Address Redacted | | | | |
| df578688-6681-4174-98a0-46910695713 | Address Redacted | | | | |
| df57956d-49c7-436d-8905-ead7a4100aea | Address Redacted | | | | |
| df57ad0e-74a2-4abe-9e97-b78336ec95ca | Address Redacted | | | | |
| df57b472-7706-4e2d-a641-18be0ab531c2 | Address Redacted | | | | |
| df582594-efa8-4ac0-840f-7c6899ee86e1 | Address Redacted | | | | |
| df58305e-1129-4add-84b5-bb980cb23a9e | Address Redacted | | | | |
| df583338-ebc7-42c6-8a2c-4e2832ecaa11 | Address Redacted | | | | |
| df584309-3861-4ccf-a684-5fd47048689C | Address Redacted | | | | |
| df585a5e-0861-4d0e-b980-6e98d0d3c00f | Address Redacted | | | | |
| df585c59-deb6-42ff-9e04-25aa2c21eb27 | Address Redacted | | | | |
| df587cf3-c472-4fb7-8718-a8d725022c9c | Address Redacted | | | | |
| df58b71e-530a-463c-bd93-160845167247 | Address Redacted | | | | |
| df58b805-94ef-4f86-9694-25845ae265c8 | Address Redacted | | | | |
| df58bbd0-be30-4c99-a848-025295c84a52 | Address Redacted | | | | |
| df58feaa-a90c-4244-8335-808c31cb3a6e | Address Redacted | | | | |
| df5907a3-4e43-4ba1-8c1c-14e22e2e1cf9 | Address Redacted | | | | |
| df59480c-f76d-456d-b763-754aaea02118 | Address Redacted | | | | |
| df5959ba-3cc6-4372-b2d2-49832a6db94f | Address Redacted | Page 8877 of 10184 | | | |
| df596dc3-a7b3-4260-a3cd-04259ca7ab11 | Address Redacted | | | | |
| df59b7b9-24e8-42a1-b5fc-2ee14b0a391C | Address Redacted | | | | |
| df59d1c0-c613-438e-936e-6b00d430d855 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| df5a3ddb-16e9-4eb5-83fe-3ae1b8a6daf3 | Address Redacted | | | | |
| df5a7077-50ad-4494-b696-c882105dd647 | Address Redacted | | | | |
| df5a8061-8e85-430f-b8e1-eed2140a7ca2 | Address Redacted | | | | |
| df5af342-f943-4b66-8336-60a3f990caa | Address Redacted | | | | |
| df5b0c68-3a99-46c3-a172-9c34d6c646f8 | Address Redacted | | | | |
| df5b28ba-6bcd-48ad-b462-0431b0cea45e | Address Redacted | | | | |
| df5b29e7-b425-4b22-8727-19497a6d16cb | Address Redacted | | | | |
| df5b4854-eb8b-4279-af6f-6ab93a1f4c2e | Address Redacted | | | | |
| df5b523e-3ca2-4600-80e6-419f2833d059 | Address Redacted | | | | |
| df5b80f4-b85d-4e2c-acce-72aad9505516 | Address Redacted | | | | |
| df5b9be3-c26e-4aa1-96e2-c3b2fc1dacca | Address Redacted | | | | |
| df5bb170-925c-4753-9072-dd4e097200bf | Address Redacted | | | | |
| df5bef60-305a-4bfc-a9b8-c7d1dc47bd9f | Address Redacted | | | | |
| df5bf846-d32b-41bd-b65c-e213b0f31855 | Address Redacted | | | | |
| df5c0aaa-7215-4154-add8-ed34d063952a | Address Redacted | | | | |
| df5c7ba1-3771-44c9-954e-a5d9aec99e91 | Address Redacted | | | | |
| df5c7f09-2ce4-4aa7-ab52-4b2fe2ca292f | Address Redacted | | | | |
| df5ca2db-5c35-4426-87d3-9f293b2987e5 | Address Redacted | | | | |
| df5d0ebd-1937-4b55-b7eb-fd0c97d2c5d1 | Address Redacted | | | | |
| df5d1cb4-6349-4658-a5ec-618dbf1955fe | Address Redacted | | | | |
| df5d28cb-e2fc-487e-93f2-d0c55194523f | Address Redacted | | | | |
| df5d2d0a-31c9-4161-b63a-3812734f772a | Address Redacted | | | | |
| df5d7329-fbb6-4166-8ae2-6cb2f0c4ecd0 | Address Redacted | | | | |
| df5df9e4-7228-42e0-9dec-5a939a607299 | Address Redacted | | | | |
| df5e1008-6a4d-45c3-97c6-45536a93394a | Address Redacted | | | | |
| df5e2b40-e7c1-4a3a-b8b7-4fc2cea10c8e | Address Redacted | | | | |
| df5e55ef-47f8-4548-9817-4eb3088dea75 | Address Redacted | | | | |
| df5e8902-597f-4821-81b9-b94c4e3e1b9e | Address Redacted | | | | |
| df5e9a1c-7a77-4ba4-bb63-d88cf61eb837 | Address Redacted | | | | |
| df5eab09-002e-411d-92df-5a97384fedcb | Address Redacted | | | | |
| df5ead96-eebc-4e90-b473-67b46cd13e71 | Address Redacted | | | | |
| df5edd31-6f6e-4c00-868d-903cf50a2d5a | Address Redacted | | | | |
| df5ee30e-c1b9-429c-92b1-d80052bdf2f3 | Address Redacted | | | | |
| df5f1bb9-c758-4d15-ae0e-2766bbc06c90 | Address Redacted | | | | |
| df5f5e52-5066-4227-b754-9486d4bcb49b | Address Redacted | | | | |
| df5f768c-0dd0-41c5-a356-3ec9682b80c9 | Address Redacted | | | | |
| df5f8484-8835-460b-a265-b302c022d61d | Address Redacted | | | | |
| df5ffec7-9827-4067-9604-a6bb77b0f18e | Address Redacted | | | | |
| df601ad0-02e2-4599-855b-8144272d0870 | Address Redacted | | | | |
| df6038f7-430d-4d4e-a4d8-355d1c7d41e3 | Address Redacted | | | | |
| df604d27-0b04-42ad-9599-0b3335d921e5 | Address Redacted | | | | |
| df605da2-bda6-47d8-901b-32795bfb9f04 | Address Redacted | | | | |
| df606cef-2960-481d-835c-870a6754ef47 | Address Redacted | | | | |
| df607cf0-eacf-4b04-ab3c-674271c22ae2 | Address Redacted | | | | |
| df6085aa-d1e9-4447-94ad-695dd3ecf662 | Address Redacted | | | | |
| df609e5c-380c-4ea2-b432-c57a4ffc4add | Address Redacted | | | | |
| df60a2ba-4401-40b4-ac07-14ec5139fb01 | Address Redacted | | | | |
| df60d34e-3e52-4104-98ed-a5a6fedc95b1 | Address Redacted | | | | |
| df60dd0a-7bee-4872-a6a5-615337271ac6 | Address Redacted | | | | |
| df610eb1-8c03-4950-b84b-10e9ecaf2bf9 | Address Redacted | | | | |
| df61a5d0-fca9-4c62-bbd0-46634bffc6a1 | Address Redacted | | | | |
| df620f2a-b38f-4009-9830-946d1c547d4d | Address Redacted | | | | |
| df6228d0-167e-4158-b04f-241c2649517b | Address Redacted | Page 8878 of 10184 | | | |
| df6249e0-b8f3-409d-acc1-1f54f5a8f87a | Address Redacted | | | | |
| df628e47-204d-4ca5-8326-b3df10688b70 | Address Redacted | | | | |
| df62953a-8f23-4801-b2f3-eca56bc7c3bf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| df62d203-87ac-4410-8fc1-40f1cf93fe0f | Address Redacted | | | | |
| df62d876-ff7a-435f-b064-5a739df88e3C | Address Redacted | | | | |
| df630533-9687-42d3-83af-0b1a3ce210a6 | Address Redacted | | | | |
| df631201-987e-4e0c-8692-f335f19b3a6b | Address Redacted | | | | |
| df632254-63c9-4936-be79-83f5876c8f1! | Address Redacted | | | | |
| df6323b3-ae7f-41eb-a5bd-e29d114aab5e | Address Redacted | | | | |
| df632f0b-925a-4bc3-a83c-83e351eab587 | Address Redacted | | | | |
| df634df2-d104-459e-baad-9c356d53ff00 | Address Redacted | | | | |
| df635034-4cf6-42b5-bcb5-2de293769d4d | Address Redacted | | | | |
| df639e11-08c2-4bc7-a94d-b7ace7f954f8 | Address Redacted | | | | |
| df639e2a-563d-4c52-baf3-5f8cd56e261a | Address Redacted | | | | |
| df63ca43-7409-4462-9aa2-ff7350a3296! | Address Redacted | | | | |
| df63d761-89d1-48b7-9656-3d621cd83625 | Address Redacted | | | | |
| df63ece6-b4a3-45cb-aca2-cfe9e4d9b428 | Address Redacted | | | | |
| df64107b-46f4-44fc-b946-69e70312d225 | Address Redacted | | | | |
| df6417f3-2675-477a-9766-b1890bf734e! | Address Redacted | | | | |
| df644fa3-e0b3-4334-8e7a-f4e3105568922 | Address Redacted | | | | |
| df6454a9-8050-48c2-8553-95e5a0701127 | Address Redacted | | | | |
| df64568c-a5b0-40da-8bbc-362f7b9c13e6 | Address Redacted | | | | |
| df645f0f-befe-49df-a77a-ea243e68b02b | Address Redacted | | | | |
| df6482fd-0bbc-4436-8111-1f872f86e2a5 | Address Redacted | | | | |
| df64be71-d75e-48fd-84bd-309c599c6354 | Address Redacted | | | | |
| df64cf73-8233-4a72-ad85-f3029dd48727 | Address Redacted | | | | |
| df64d851-4e16-4d7f-8410-c92cdbc3a069 | Address Redacted | | | | |
| df64e4f8-58a3-4043-8cfa-2b3eefd02721 | Address Redacted | | | | |
| df64f7bd-490f-41e7-8310-7ace7541fe1f | Address Redacted | | | | |
| df6501bf-073e-4906-824f-17c0721968a! | Address Redacted | | | | |
| df650323-ef80-4ddc-974b-a197bd40ebf2 | Address Redacted | | | | |
| df653f43-b7fc-4844-b8ca-4d21a23c2bee | Address Redacted | | | | |
| df654ed9-9910-48c2-98e5-ce1f95c522d4 | Address Redacted | | | | |
| df6561fa-6f5a-4a6d-9c08-d97f0046dfdd | Address Redacted | | | | |
| df65637d-6536-4dab-9b6c-866cb7ff0d93 | Address Redacted | | | | |
| df659843-ce18-4be1-a611-0dda26988911 | Address Redacted | | | | |
| df65a425-d6cc-47e0-a899-cd23c8e5fc10 | Address Redacted | | | | |
| df65b708-2290-47df-b701-246ce7261fcd | Address Redacted | | | | |
| df65bdf6-10c2-4361-9c44-9922a5ef7a6b | Address Redacted | | | | |
| df65c44f-0dbe-48bd-a105-a5e4e2d0ced0 | Address Redacted | | | | |
| df65cd26-6b61-4932-b4d0-038c45ab0783 | Address Redacted | | | | |
| df65ea06-07e5-4716-9e49-03fdddcb31f1 | Address Redacted | | | | |
| df6602ae-6c59-47b7-a788-079789ca4291 | Address Redacted | | | | |
| df6638aa-fa55-4523-b444-47d195b3392e | Address Redacted | | | | |
| df669537-caa5-4a89-b3dc-0ce41e06b7bb | Address Redacted | | | | |
| df6695c4-b75d-463d-8a1d-3c467f4ba725 | Address Redacted | | | | |
| df66982e-c51b-4a2a-acf7-90fc103af40c | Address Redacted | | | | |
| df66dcd4-1a0d-4e6b-a90d-da4975d6e138 | Address Redacted | | | | |
| df66fce8-e16e-44f9-844d-74c279a58218 | Address Redacted | | | | |
| df675a0a-817b-43a4-bd84-56d7d4660ed6 | Address Redacted | | | | |
| df676f6d-f9e4-4335-b173-dac74278c5b1 | Address Redacted | | | | |
| df679552-2a2d-4a4f-914c-3c7ab621650! | Address Redacted | | | | |
| df679949-ae5b-4581-a875-a844dba5be62 | Address Redacted | | | | |
| df67a192-eb06-46b6-b59d-84d584e7a686 | Address Redacted | | | | |
| df67a453-22e5-4ea6-9569-b2c9a96ee711 | Address Redacted | | | | |
| df67fae0-b59b-4263-8aed-09eb31fdf796 | Address Redacted | | Page 8879 of 10184 | | | |
| df683879-8de7-46d4-870e-f241c304a545 | Address Redacted | | | | |
| df683bda-c9d0-40a8-a665-f46fe8b3d7bc | Address Redacted | | | | |
| df6847d5-0ad1-44d3-82e7-be23a87aab63 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| df685f2b-dcf6-48c9-bb2b-37983e15ebf9 | Address Redacted | | | | |
| df68606b-50ea-4acc-80c0-ff1e5c1157e1 | Address Redacted | | | | |
| df686275-3912-4d36-833c-1267b5085c5c | Address Redacted | | | | |
| df6865d9-6acb-454a-b3ba-9665df570cf5 | Address Redacted | | | | |
| df686e68-1021-4922-b282-a81ad843a2ce | Address Redacted | | | | |
| df68810e-baaf-47a8-8166-cd9fecfd900d | Address Redacted | | | | |
| df6888fa-2fb6-442c-95fb-c984b143b6e1 | Address Redacted | | | | |
| df68e768-7a8f-471e-ae59-6cc1d4db2562 | Address Redacted | | | | |
| df68e875-d061-4e11-930b-6ac707698e98 | Address Redacted | | | | |
| df692e6c-2a86-42b8-a16f-03ee973562df | Address Redacted | | | | |
| df695052-05d9-4001-8945-ab531d4c808d | Address Redacted | | | | |
| df698234-6c5c-4ef0-96b1-12c5c410c897 | Address Redacted | | | | |
| df699024-4115-4ef7-878a-2356bb5511dd | Address Redacted | | | | |
| df699398-9a94-43e9-a70d-96356c8daaba | Address Redacted | | | | |
| df6a2bb5-1907-4739-9b29-431739928325 | Address Redacted | | | | |
| df6a4d7b-1bcf-499f-bcff-12e72924373e | Address Redacted | | | | |
| df6a613e-191d-4cc5-b952-f54cc1858804 | Address Redacted | | | | |
| df6a6c47-fe04-44fb-84a8-191f352ef065 | Address Redacted | | | | |
| df6a76c5-b1aa-4f29-b1f1-c7f38df8840a | Address Redacted | | | | |
| df6abb24-bad0-4825-96f9-daf384a5a0b6 | Address Redacted | | | | |
| df6ad635-0ec2-4c45-a647-c18eb8de99d9 | Address Redacted | | | | |
| df6ad9ad-0d94-4cb9-be85-0711da768ff3 | Address Redacted | | | | |
| df6b057a-b933-45af-84e0-48d9f15b6267 | Address Redacted | | | | |
| df6b0fcc-5b0a-49b2-8fc2-ab4c7f23a6f7 | Address Redacted | | | | |
| df6b1e8f-5fd0-43eb-ba11-232106fec96e | Address Redacted | | | | |
| df6b2bc7-3485-4818-9ba8-c03a0009ff16 | Address Redacted | | | | |
| df6b529c-bee3-4078-83af-96ebdd97ff71 | Address Redacted | | | | |
| df6b57c6-ba6a-4d08-b1cd-3afc8a1d0273 | Address Redacted | | | | |
| df6b9852-7f15-4bef-8518-8ea799b1219b | Address Redacted | | | | |
| df6ba074-aa80-4d06-a480-dbd0889c941f | Address Redacted | | | | |
| df6bf74b-09e6-4259-bd25-633d1fc612ff | Address Redacted | | | | |
| df6c25ab-ea3e-485e-ad77-28192d922c9f | Address Redacted | | | | |
| df6c55b3-a881-49cc-b405-7414c8c5e8d7 | Address Redacted | | | | |
| df6cdbbb-625c-4dfb-a257-30f13784176d | Address Redacted | | | | |
| df6cf222-df37-4006-b32e-da117ccd7008 | Address Redacted | | | | |
| df6d2644-0693-4733-afff-02cd412ac559 | Address Redacted | | | | |
| df6d4fd1-4a4d-40e9-95d6-d74c68c398d0 | Address Redacted | | | | |
| df6d8ddf-aef6-42e7-96d3-a1490c29e9ad | Address Redacted | | | | |
| df6dc98f-9d0f-414b-b10f-874cc6165e1d | Address Redacted | | | | |
| df6dcc8e-dbc7-4bdb-be1b-5e0c3b93d604 | Address Redacted | | | | |
| df6de21e-c3d4-4540-b2c9-483efd613aad | Address Redacted | | | | |
| df6df4f4-d72c-47bd-92ee-c6c8a13f1a44 | Address Redacted | | | | |
| df6e2072-3f1f-4236-ade2-d3a893a0fbeb | Address Redacted | | | | |
| df6e35af-8241-43ae-8d43-ea09e9a782fc | Address Redacted | | | | |
| df6e42fb-b6ee-4151-a91c-3f06fe7f88c7 | Address Redacted | | | | |
| df6e7798-f660-48f2-b593-158e4d08912d | Address Redacted | | | | |
| df6e8a32-c083-4933-8977-68a2164217ec | Address Redacted | | | | |
| df6e96ac-1b43-4cf5-8ad4-59783bdfbf07 | Address Redacted | | | | |
| df6ed67e-6bfc-4b56-8727-36d79b1ca24d | Address Redacted | | | | |
| df6eefb8-61b9-46ff-88ad-28843b9dbbf3 | Address Redacted | | | | |
| df6ef6ab-f29d-4be2-b87a-3ed1af3de8cb | Address Redacted | | | | |
| df6f05cf-672b-43f6-9eff-893d84b7b36c | Address Redacted | | | | |
| df6f1da9-d1d3-481d-b44c-044e19aac96f | Address Redacted | | | | |
| df6f30f9-774e-4b35-95ec-d9e87899d1ce | Address Redacted | | | | |
| df6f7139-d807-48f7-95a8-304c9d9d5433 | Address Redacted | | | | |
| df6f937f-1705-4c8f-a6e9-4e065327598c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| df6fcc5a-1314-4033-9b98-e2e53433377c | Address Redacted | | | | |
| df70066f-827f-4eee-8f32-2580f0c07c8d | Address Redacted | | | | |
| df7020f0-f8fd-4408-926b-e73535c06d5e | Address Redacted | | | | |
| df705f1f-d060-4f8f-aac7-c0f8d72011a4 | Address Redacted | | | | |
| df705f83-9fa3-45c9-bc27-eeb085b39df4 | Address Redacted | | | | |
| df706c1d-8ff8-4a54-bd01-d5682ab2b838 | Address Redacted | | | | |
| df707a0e-c754-4bcf-9a41-35b6e1b6bdd2 | Address Redacted | | | | |
| df308635-4e21-40f5-97e7-ed2dafaa79c0 | Address Redacted | | | | |
| df708c6a-6176-420c-8edf-a37abf77109b | Address Redacted | | | | |
| df709a25-8b26-4241-902f-54e5839d4bd7 | Address Redacted | | | | |
| df70d241-81f1-43ec-bbf8-7d73d65f258l | Address Redacted | | | | |
| df70f3a2-cdde-4275-bd30-5ebdcc30470e | Address Redacted | | | | |
| df712246-b26d-4b75-ac1e-04da9b643a07 | Address Redacted | | | | |
| df71a447-8206-491b-b11a-b02e9fd6ed2a | Address Redacted | | | | |
| df71af43-b9b9-4a0a-9963-e8f4ab42eb1a | Address Redacted | | | | |
| df71b6d8-d310-4359-9275-f15110fac8a7 | Address Redacted | | | | |
| df71c714-f264-4567-9b4d-433984aed9fe | Address Redacted | | | | |
| df71d5b1-fb39-4474-b3ad-bdad2dc04909 | Address Redacted | | | | |
| df71e6c7-999e-4090-a3ca-8a895109887l | Address Redacted | | | | |
| df724e63-d7e1-4a92-bcaa-8a8d9dd417fb | Address Redacted | | | | |
| df72768c-0137-432b-9190-7beaeb3f0dd2 | Address Redacted | | | | |
| df728204-f868-4bf7-b1c0-1983c66f068d | Address Redacted | | | | |
| df728274-6b13-4d74-8073-ef715327301l | Address Redacted | | | | |
| df728af2-45f2-46b0-baf5-89e2529a49e7 | Address Redacted | | | | |
| df728df8-e0d4-43f0-b676-9d28063f8a49 | Address Redacted | | | | |
| df72cd26-d5c5-4a80-a26a-65a0f56773bl | Address Redacted | | | | |
| df2f937-db7f-47f9-aef4-e272ce2d661b | Address Redacted | | | | |
| df731ec7-b631-4169-87dd-cbacbf764c26 | Address Redacted | | | | |
| df732153-73b1-440c-a3a3-8a01792daa6b | Address Redacted | | | | |
| df737040-c146-491b-8b0d-77b6df0b8c36 | Address Redacted | | | | |
| df738903-5e90-48b1-8d0d-bc52bf664413 | Address Redacted | | | | |
| df73a5d7-709e-4ccd-ba52-a973f2dd5ff2 | Address Redacted | | | | |
| df73a87a-8754-4eab-aa34-13900b2583c0 | Address Redacted | | | | |
| df73ab76-7c69-4978-b939-49f5f84553d8 | Address Redacted | | | | |
| df73b82f-5974-4c59-a18f-9c10fa9d2089 | Address Redacted | | | | |
| df73c8f0-d8fc-4f67-9741-95882d9d46fc | Address Redacted | | | | |
| df73db55-072b-4690-990b-08ae80e89d6c | Address Redacted | | | | |
| df74084a-202b-4a13-a8d7-56ab01aad465 | Address Redacted | | | | |
| df74260c-63d1-4c4b-8159-5e88c0dac348 | Address Redacted | | | | |
| df7438b8-606e-467b-9570-3907d8d547al | Address Redacted | | | | |
| df749985-8c29-4d18-9afc-2b369dbdf925 | Address Redacted | | | | |
| df74b97b-65b5-4a0d-a366-5664ba3f5858 | Address Redacted | | | | |
| df75108c-6a75-42cf-b2bb-4026228e9246 | Address Redacted | | | | |
| df75114f-043f-4fc6-acf5-0f5cc542c4b0 | Address Redacted | | | | |
| df7515bd-65dc-43a5-a0e8-47cec9161622 | Address Redacted | | | | |
| df7518ce-4ce4-4c92-b6f8-4a2c3f10d4b5 | Address Redacted | | | | |
| df751f03-7731-495c-9957-8c7931e7085l | Address Redacted | | | | |
| df75331a-bf33-40aa-8b94-35af93054292 | Address Redacted | | | | |
| df755e18-1e3e-4d43-b11b-2b478d1fb502 | Address Redacted | | | | |
| df75897a-592e-49c7-89e0-ab6effbc1665 | Address Redacted | | | | |
| df759c34-74a3-4f91-b638-e77eb1787335 | Address Redacted | | | | |
| df75af27-d435-4bb0-b06e-d17b6a63f0a7 | Address Redacted | | | | |
| df75bc94-b369-4200-b747-b151ee355b75 | Address Redacted | | | | |
| df75c8f2-c320-4b0f-a1ff-54499678c1b5 | Address Redacted | | | | |
| df75f46d-3b7b-45b3-bcf4-e4cb4290d618 | Address Redacted | | | | |
| df75f948-899f-43bb-8183-0495fcc0cc1f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| df76086a-cbe2-44d9-baf4-82bde6bd7caf | Address Redacted | | | | |
| df76172e-4f4b-4cf0-958c-b2c9ba6367a9 | Address Redacted | | | | |
| df765708-d615-4ba1-8cae-3590d95a9582 | Address Redacted | | | | |
| df7663f1-9492-4283-a1df-09479840b7c0 | Address Redacted | | | | |
| df76725e-4aca-4ba8-b011-26b501b513aa | Address Redacted | | | | |
| df7678a5-4505-435b-95e0-286a87d4493c | Address Redacted | | | | |
| df767b76-3f7b-4d8a-bc76-dec170686991 | Address Redacted | | | | |
| df76ae0a-ff50-4745-9bf4-964799bed4d5 | Address Redacted | | | | |
| df76b2de-2e0d-4dca-80d0-8dad1a5dd2ba | Address Redacted | | | | |
| df76cd81-e420-40eb-a4fc-14a9c143e454 | Address Redacted | | | | |
| df77053d-ee05-4b1c-bf79-70b40c5a5eb7 | Address Redacted | | | | |
| df7729d6-b93c-4beb-8dba-2288eb230e76 | Address Redacted | | | | |
| df7735b7-130e-47ae-8e0b-b82999da9352 | Address Redacted | | | | |
| df774b67-30bf-428f-b6f7-5a4f6ae8241d | Address Redacted | | | | |
| df775026-ced7-48fd-8388-7ebad2b676df | Address Redacted | | | | |
| df7754ce-f0ec-4a9e-a874-dd24549bce0e | Address Redacted | | | | |
| df7770c6-3bb6-4c8a-b34f-bda63c759e8e | Address Redacted | | | | |
| df7791ca-6df0-486a-9417-5ecdcc44e155 | Address Redacted | | | | |
| df77feca-92c3-4031-b1cc-36948853e4bc | Address Redacted | | | | |
| df787afe-6200-45dd-8a77-d75fdb8529e9 | Address Redacted | | | | |
| df7898bb-1dfe-4c7e-987c-68b9382b48e2 | Address Redacted | | | | |
| df789b84-b6ee-4b93-9366-f5dacf0d2e0c | Address Redacted | | | | |
| df78c943-27ec-4f4a-902d-45ff51049cb1 | Address Redacted | | | | |
| df78dd13-8ad7-4090-aed0-8f4bfa327e01 | Address Redacted | | | | |
| df78f057-b10d-4ffb-8c40-b76ad3587b68 | Address Redacted | | | | |
| df7916e2-e84d-4776-a307-0a3144177c3b | Address Redacted | | | | |
| df792d04-c21c-4edf-be8b-8d5356abff7f | Address Redacted | | | | |
| df794564-52ab-47c4-a31a-b64214d7bf35 | Address Redacted | | | | |
| df795e6b-6733-4787-8f96-208afa557ba2 | Address Redacted | | | | |
| df795f13-fbad-46db-966f-2cb4d0a18e91 | Address Redacted | | | | |
| df7969d9-09e3-4648-99de-0eb18fa52d88 | Address Redacted | | | | |
| df796ae8-9d61-4bef-90fb-f966f5992d19 | Address Redacted | | | | |
| df7a071b-919c-4388-8680-1f8396c26dd0 | Address Redacted | | | | |
| df7a0d41-47e3-449c-b7af-0ea04e2d3191 | Address Redacted | | | | |
| df7a1f8f-9178-4459-b63a-89dda2303194 | Address Redacted | | | | |
| df7a478d-1ac4-42ce-a834-b09808d945a1 | Address Redacted | | | | |
| df7a509b-9932-4800-8905-1b0fd5093c08 | Address Redacted | | | | |
| df7a9d58-a6ab-430b-a5de-45b722e89de5 | Address Redacted | | | | |
| df7acf82-a0be-42e4-8bbd-37f7534113af | Address Redacted | | | | |
| df7af899-ea8d-4b8d-b5af-98232f30e6c0 | Address Redacted | | | | |
| df7b3c61-0aa6-46b3-9d07-f0d0ca71e8a3 | Address Redacted | | | | |
| df7b408e-e0a3-41f0-88e8-10e2607519e8 | Address Redacted | | | | |
| df7b6b29-9c76-4a98-bd46-2abdb3bb54ea | Address Redacted | | | | |
| df7b6d33-02b9-4688-9a6e-950aae026da4 | Address Redacted | | | | |
| df7bceeb-6605-4ea4-bd99-09bfb51f9354 | Address Redacted | | | | |
| df7bdeff-7eb9-45a2-8948-e7d78a8f9240 | Address Redacted | | | | |
| df7befd4-6678-4355-8e99-282c7897322 | Address Redacted | | | | |
| df7c7374-290f-4742-9f7a-644d20bf2dc7 | Address Redacted | | | | |
| df7ca182-77a1-47e2-a643-d1aba172684b | Address Redacted | | | | |
| df7cc10c-08b3-4c41-8e94-28b9246d4b64 | Address Redacted | | | | |
| df7cc283-84d9-46d4-99a6-37349b6af425 | Address Redacted | | | | |
| df7ce431-a5fa-4f5c-ba5e-b39b187d618d | Address Redacted | | | | |
| df7cf16e-b9e5-4658-9be1-2de1f2d567e0 | Address Redacted | | | | |
| df7d2db2-8a4e-4f4c-8d10-abcc61baf8bc | Address Redacted | | | | |
| df7d3b51-dac5-4ddb-993e-3da469664213 | Address Redacted | | | | |
| df7d6a88-d7b4-4738-aab1-0a7127e67b58 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| df7d6e39-508a-4d37-a890-ad06b0178b69 | Address Redacted | | | | |
| df7d800c-1619-4441-811c-cf3438d55471 | Address Redacted | | | | |
| df7d8a6c-ceb9-4130-a68c-be3dc105de87 | Address Redacted | | | | |
| df7d99ac-4564-4237-9b97-0028d0d8ede3 | Address Redacted | | | | |
| df7daf1b-fd04-4aa7-8821-71395f18696a | Address Redacted | | | | |
| df7dc743-08a7-4cad-b957-c5fedb5e6eab | Address Redacted | | | | |
| df7de692-fbbc-4a28-80f5-76661011665a | Address Redacted | | | | |
| df7defb6-9d59-4b04-a9c2-f743d58cee4b | Address Redacted | | | | |
| df7e08b7-9d66-4a63-b7af-cc8a1dd41dbd | Address Redacted | | | | |
| df7e0d8c-395d-4947-a2b2-296c74cfd3d9 | Address Redacted | | | | |
| df7e200e-412e-4f97-83e5-68dbfc02a50d | Address Redacted | | | | |
| df7e8857-2fc6-474e-8fca-9cea6a8e54c6 | Address Redacted | | | | |
| df7e921f-1a37-457f-a5b6-119784f1dceb | Address Redacted | | | | |
| df7e9d9d-0bc3-44c0-b5c1-ca1fd952d0f9 | Address Redacted | | | | |
| df7ee98a-b06c-41e2-a4f6-4917b34a709a | Address Redacted | | | | |
| df7f10f4-a311-4000-a92c-2e35e6b5dfbb | Address Redacted | | | | |
| df7f15b9-68e5-4592-8723-f54ab95fc728 | Address Redacted | | | | |
| df7f1d0e-abc9-49bb-bf99-edb882dbfa9d | Address Redacted | | | | |
| df7f2e29-68f4-49a7-9318-013fbe48d14e | Address Redacted | | | | |
| df7f85c6-eeaa-457c-b628-fdcecd717221 | Address Redacted | | | | |
| df7f8a57-99b0-41ac-9c06-a22caad77c5d | Address Redacted | | | | |
| df7fe1dc-7b7a-40fe-b7f2-a1b61cd137af | Address Redacted | | | | |
| df7ff57a-f172-4bb6-940f-3a93be3263f3 | Address Redacted | | | | |
| df800f8c-1c71-42da-a91f-2fd0746249e8 | Address Redacted | | | | |
| df8010c1-66c5-4631-9872-f241a835dfb3 | Address Redacted | | | | |
| df801f22-0295-4ac6-824f-c38eb193e2be | Address Redacted | | | | |
| df805435-5d83-4b1f-85d0-077b4594f40c | Address Redacted | | | | |
| df80c0c8-0053-4fbc-b82c-624b7d358acf | Address Redacted | | | | |
| df80e23f-60b9-4d45-8a75-8b0628375c87 | Address Redacted | | | | |
| df80ec60-ec5b-49ae-a998-3312fa35a914 | Address Redacted | | | | |
| df80f101-b13e-4d4f-8f94-ac8a9efc1a79 | Address Redacted | | | | |
| df81044e-5617-49b8-b8b8-031c60fbfe98 | Address Redacted | | | | |
| df811bdd-cb12-4f04-8b2c-eb5663f4b476 | Address Redacted | | | | |
| df8156e0-7bd2-4e56-acfd-735fc18de61a | Address Redacted | | | | |
| df815957-07f4-478c-9da2-c37812e26382 | Address Redacted | | | | |
| df815a1e-63f9-4466-b1d3-e207979df945 | Address Redacted | | | | |
| df8175e9-f48b-4e62-a49e-4dae5968401c | Address Redacted | | | | |
| df8187c4-18bd-4570-bfa2-853df3663d85 | Address Redacted | | | | |
| df818bef-1681-4dc4-b9d0-7f5ecb886d9a | Address Redacted | | | | |
| df819339-6a88-4833-8289-f984f70bdc48 | Address Redacted | | | | |
| df819f7e-a17b-453c-b6a4-f9dfb07599ee | Address Redacted | | | | |
| df81a1f7-c72d-4f40-895f-3d34f65b9e04 | Address Redacted | | | | |
| df81c659-eeb2-4a54-bf66-1603bd7438ac | Address Redacted | | | | |
| df81c666-7433-47b9-8513-66c7c1a48f8a | Address Redacted | | | | |
| df81efbe-a98a-4075-94d0-db3799e59e72 | Address Redacted | | | | |
| df8219f8-1522-4d65-a605-172380b1471a | Address Redacted | | | | |
| df824047-5879-4698-89db-c511a895c09a | Address Redacted | | | | |
| df824c70-47a3-4e3c-8b8f-67a59c9a7003 | Address Redacted | | | | |
| df8275ea-1cc1-4345-988b-86538c7ccebe | Address Redacted | | | | |
| df8298fd-639c-4cee-ba75-132da20b3e5f | Address Redacted | | | | |
| df829ee6-a050-4c6f-9cd8-4962f9360137 | Address Redacted | | | | |
| df82b24e-2c65-4907-b41b-54deb436db3b | Address Redacted | | | | |
| df82c311-b650-4cd2-a07c-073f9a460229 | Address Redacted | | | | |
| df82c681-98ff-4bd8-8e46-3cb85fc3ecc5 | Address Redacted | | | | |
| df82d834-9711-4bff-aeef-fe1903d2df5b | Address Redacted | | | | |
| df82edb9-2732-4f19-8f0e-eb75726727fl | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| df82ee35-673d-4843-bc5e-a98a75d87f3f | Address Redacted | | | | |
| df82f05a-76b8-4537-b442-fe1c70c88a62 | Address Redacted | | | | |
| df82faf5-6402-447e-93fa-cd8fc09e2145 | Address Redacted | | | | |
| df8302e7-6efa-4c89-b303-f6e605599a9a | Address Redacted | | | | |
| df833972-3159-49b2-816d-415b0b4de44f | Address Redacted | | | | |
| df835480-bcf5-4b2e-a933-cf911c0efd2e | Address Redacted | | | | |
| df836121-b5d8-43c0-93f0-cefbe5fe0752 | Address Redacted | | | | |
| df83a751-8a75-42c9-955c-31835ddce3d3 | Address Redacted | | | | |
| df83aac5-7cee-4b1c-9f72-d0f62157158e | Address Redacted | | | | |
| df83c3e3-c18d-490d-ad6c-6dec36506296 | Address Redacted | | | | |
| df843058-f439-4c21-924e-265298d5ce05 | Address Redacted | | | | |
| df843a13-b270-489d-b6dc-043a0cc117a8 | Address Redacted | | | | |
| df84635c-1238-4de0-9167-a527db42ae21 | Address Redacted | | | | |
| df847ff2-8b1d-4e2d-aad1-62cf251d0458 | Address Redacted | | | | |
| df849572-78dc-4c93-a905-634e63f67372 | Address Redacted | | | | |
| df84c78b-60de-46de-a0ef-c4667533ad4f | Address Redacted | | | | |
| df84ce55-eac0-42ff-9cda-f3bac6228fe0 | Address Redacted | | | | |
| df84e4e1-c68b-45bf-93f0-4aea90167eb0 | Address Redacted | | | | |
| df84e53b-5537-4deb-8d73-6f4fba5c6a02 | Address Redacted | | | | |
| df852b49-ba4e-4b04-8581-868616e4bac6 | Address Redacted | | | | |
| df855146-e00c-43ff-b2c7-13ed6d324672 | Address Redacted | | | | |
| df85a390-c7c3-4a96-85ec-50df521af39f | Address Redacted | | | | |
| df85e1ff-edb9-403a-8b49-fb81c3a04599 | Address Redacted | | | | |
| df85ecf7-fcb6-4dc4-9ddf-8d59670d72e2 | Address Redacted | | | | |
| df85f725-d051-4bd2-b7e6-38b0fb050ba1 | Address Redacted | | | | |
| df86008b-4413-4bca-b4cd-8770e4be6ff7 | Address Redacted | | | | |
| df864747-0c19-4b75-ba82-4c116e468e7e | Address Redacted | | | | |
| df864a34-8ed2-4c96-8dc8-95f7d6906bb2 | Address Redacted | | | | |
| df8657e9-10ad-4a84-99e6-80effd855992 | Address Redacted | | | | |
| df865834-8392-4182-94e5-0f63c5dae96c | Address Redacted | | | | |
| df867dbc-1001-4e6e-a580-ca1d690ed602 | Address Redacted | | | | |
| df868eb8-5f71-490d-88f0-3b26572e1beb | Address Redacted | | | | |
| df86c96c-210e-40c5-b7b3-a38eb7bc92e8 | Address Redacted | | | | |
| df86cb38-25e6-45b2-860b-3d9ab2962f59 | Address Redacted | | | | |
| df86dab8-861e-459c-b520-abb352ccfc20 | Address Redacted | | | | |
| df86de4a-dc0c-4694-af9a-8c80b30f91b3 | Address Redacted | | | | |
| df87144c-98e8-470b-b21e-f61a684da677 | Address Redacted | | | | |
| df873d5b-7156-48f6-a099-0abcb5974ca6 | Address Redacted | | | | |
| df876ce0-6c27-48ed-b866-e441cd6e06af | Address Redacted | | | | |
| df878bf9-16b6-4402-85cd-8991d4ef0bd8 | Address Redacted | | | | |
| df87901c-e6b1-442a-ac60-24ceeb5f47b7 | Address Redacted | | | | |
| df88111c-5f50-4ae8-88e4-5e7bdee5d83a | Address Redacted | | | | |
| df882f57-4b83-4660-a5e7-d9c3620ba8f2 | Address Redacted | | | | |
| df8869c2-8c7a-4cd7-9947-65a9870b230d | Address Redacted | | | | |
| df88af21-1f6a-4657-8da8-0ca308f4ae85 | Address Redacted | | | | |
| df88e608-683e-4ef9-93ea-15cf58416289 | Address Redacted | | | | |
| df88efad-3249-4254-8b18-ab48b15cd417 | Address Redacted | | | | |
| df88f473-d358-4c9a-ad2f-f7575400c108 | Address Redacted | | | | |
| df8951ac-fc9d-4ac6-aa05-96b56dec2b90 | Address Redacted | | | | |
| df897985-c90a-4c9f-9d07-c3e01efced9b | Address Redacted | | | | |
| df897a8b-d96d-4e64-86b4-eec926ea1831 | Address Redacted | | | | |
| df89981b-7348-422a-98c7-7a1229f91729 | Address Redacted | | | | |
| df8998fb-57a0-476c-85ed-14d4bf1bbcee | Address Redacted | | | | |
| df89ac0e-e603-4113-ad59-54231b0fe981 | Address Redacted | | | | |
| df89f0af-b493-473c-9411-f9719d3a532b | Address Redacted | | | | |
| df8a0519-6034-4b6a-a077-5ef942f4d55c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| df8a1fde-601e-46ce-90e7-9c0537e30885 | Address Redacted | | | | |
| df8a4786-e61d-48da-9246-1df9ff2c503d | Address Redacted | | | | |
| df8a6b94-367d-4146-acd5-a0706827f882 | Address Redacted | | | | |
| df8a840a-b1b2-41e7-88be-7290ac603a69 | Address Redacted | | | | |
| df8a9f75-cb6a-4e7f-a1dc-880eac326507 | Address Redacted | | | | |
| df8aa9ff-3d85-441b-a80d-03abca9d6dc7 | Address Redacted | | | | |
| df8ab7a0-9a1c-4aec-b973-cb183a5c9ac0 | Address Redacted | | | | |
| df8ad877-096a-495c-af96-cec97d3543d3 | Address Redacted | | | | |
| df8af0e6-93ae-4269-b382-394c3de91144 | Address Redacted | | | | |
| df8b06fd-d7c1-41b7-b1ee-348d37286171 | Address Redacted | | | | |
| df8b1954-6772-467b-87a0-898ec9bdb0e2 | Address Redacted | | | | |
| df8b45bd-9440-4a92-8c02-4c4c6c4de7ed | Address Redacted | | | | |
| df8b5037-49b3-41c9-8072-782cc59f829f | Address Redacted | | | | |
| df8b9b5b-25cc-432c-b4a0-a8bfbfdff4cf | Address Redacted | | | | |
| df8ba42f-2ef1-4b55-aa59-cf8980029ec3 | Address Redacted | | | | |
| df8bb431-13d3-44bb-b050-e166a6f5616f | Address Redacted | | | | |
| df8bb534-60c9-4f14-9630-39922df6200b | Address Redacted | | | | |
| df8c0800-e736-42b6-b08e-d4b2a17b7c62 | Address Redacted | | | | |
| df8c0874-582a-4924-8a88-88eb6aefbe64 | Address Redacted | | | | |
| df8c246d-558c-4179-8e3a-b96fafcf8973 | Address Redacted | | | | |
| df8c3c45-f57e-4f98-80ea-c49aaf3f32f0 | Address Redacted | | | | |
| df8c7775-834a-4135-9ffc-2ddebd191959 | Address Redacted | | | | |
| df8ca114-7b0e-409f-b02c-6539f2161cc6 | Address Redacted | | | | |
| df8cc084-860d-4e8b-82dc-4d9ad35ceddb | Address Redacted | | | | |
| df8ce2a7-3f1c-4f44-a49d-fc5cfcc18433 | Address Redacted | | | | |
| df8ce982-397d-4cbd-8ae6-4b0cd9ca8e88 | Address Redacted | | | | |
| df8d242e-f559-4172-8d4f-02f7e22fc38c | Address Redacted | | | | |
| df8d3f94-4007-4568-872e-7503c1ad9c72 | Address Redacted | | | | |
| df8d40cc-4794-4220-a75f-db948b55b232 | Address Redacted | | | | |
| df8d4f54-47bb-4905-9893-e1953c911d4e | Address Redacted | | | | |
| df8d7b12-9005-442f-863b-98c3d5e390e9 | Address Redacted | | | | |
| df8e288d-56cf-4fa0-88a0-eb63eb2d8b3a | Address Redacted | | | | |
| df8e43bf-1449-4ad4-9ec6-648eb2f95fb9 | Address Redacted | | | | |
| df8e4416-a975-42b2-aa62-87030f284948 | Address Redacted | | | | |
| df8e82e7-21ed-4567-b9fa-dff3dea5f0ff | Address Redacted | | | | |
| df8eb31b-c75e-49b7-b786-3e7511af7ce4 | Address Redacted | | | | |
| df8ecac7-7528-4acd-9586-575b9791d2a5 | Address Redacted | | | | |
| df8ecc61-7952-427e-9ec4-00f6fab0c4d3 | Address Redacted | | | | |
| df8f1798-2f2a-4180-9d46-3ae183ecf519 | Address Redacted | | | | |
| df8f489e-9efb-481f-934d-266b2bb33279 | Address Redacted | | | | |
| df8f8632-e94f-4341-9d37-d530e84595b3 | Address Redacted | | | | |
| df8f8694-5642-4619-b870-af1d0944c6ee | Address Redacted | | | | |
| df8f93ac-6b74-4057-99df-a34d5750eba1 | Address Redacted | | | | |
| df8fae83-936f-4107-bdc1-f116ccb694b7 | Address Redacted | | | | |
| df8faf55-a48f-4f57-bed7-792f2b6041c6 | Address Redacted | | | | |
| df8fdc8e-bbde-4db2-8108-7a2a116c1ff3 | Address Redacted | | | | |
| df9003d6-d3f3-4401-aaab-9815d59c2a9f | Address Redacted | | | | |
| df901801-e572-4308-b11a-22cfd56ea710 | Address Redacted | | | | |
| df902443-bb41-4b90-8bc5-60168e1652cd | Address Redacted | | | | |
| df905cc6-2841-4465-bdfe-d54b32e4c2c1 | Address Redacted | | | | |
| df9062bf-d683-4401-a7dd-bc4c067cc3b3 | Address Redacted | | | | |
| df907344-220d-4e2e-9aa2-4e97285eec6a | Address Redacted | | | | |
| df908594-1771-407f-9836-07506c30308f | Address Redacted | Page 8885 of 10184 | | | |
| df9089c9-a18b-4bfb-af11-e758f1633084 | Address Redacted | | | | |
| df908b21-2b6e-4eb1-b313-4565ced79468 | Address Redacted | | | | |
| df90b6d1-7031-4a61-b109-7e1144aab79e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| df90ba9e-353f-4a4d-8bb3-5e848365653f | Address Redacted | | | | |
| df90cefc-a4ad-4d46-9232-e9a32b895ed5 | Address Redacted | | | | |
| df910965-adf3-4e57-bd88-cc8e4ac0332a | Address Redacted | | | | |
| df911d6e-2a57-4140-84ec-2bb9dbbc7b4e | Address Redacted | | | | |
| df913f3e-b1c1-44a0-b37d-57cf8cda2f66 | Address Redacted | | | | |
| df915dd0-2a22-4534-b0e2-c1c09e0cdb91 | Address Redacted | | | | |
| df917448-9a03-4755-ab9d-d85197dffcea | Address Redacted | | | | |
| df918228-95a7-4f12-9356-e6b29712a94a | Address Redacted | | | | |
| df91c902-93d7-4b5c-a975-0422a6816b59 | Address Redacted | | | | |
| df91d00e-a31e-4d2f-9b08-7997c2cf465b | Address Redacted | | | | |
| df91f837-28b1-4ccb-a8be-9d7fe94580ba | Address Redacted | | | | |
| df9214ab-dec5-47bb-9d6f-e93e59665520 | Address Redacted | | | | |
| df92312f-6ed5-4c44-b87f-488136375e99 | Address Redacted | | | | |
| df924455-c356-44f6-a401-09c1ee667159 | Address Redacted | | | | |
| df9247e8-0989-4ea8-a695-a96d85b4d44e | Address Redacted | | | | |
| df925426-793e-4956-a2c5-3da59d2ce5d7 | Address Redacted | | | | |
| df926b59-264d-4ed5-b7b4-4524b18daac4 | Address Redacted | | | | |
| df929bee-b1e7-4e7e-a578-fd66ef87658f | Address Redacted | | | | |
| df92a95b-2edf-4da8-a488-5dbcf12721b1 | Address Redacted | | | | |
| df92c47e-fd06-4ea0-98da-48dc0f40d121 | Address Redacted | | | | |
| df92f7ce-b4b4-42dd-8a5c-42119e04d3ec | Address Redacted | | | | |
| df932354-0777-49b5-9ea1-488f47ff087f | Address Redacted | | | | |
| df933a0e-1d93-4bc4-9109-434c1fa2d4f8 | Address Redacted | | | | |
| df935604-7e7c-4aff-9e49-a4b8e24b7cc5 | Address Redacted | | | | |
| df9363eb-acda-4ad3-a33d-431cb4f2598f | Address Redacted | | | | |
| df937c80-511a-41dd-9014-58d71ad34179 | Address Redacted | | | | |
| df938b84-e346-4554-8a16-a4afb43cf870 | Address Redacted | | | | |
| df939bfd-b3c0-4055-8991-ba1f5b25a180 | Address Redacted | | | | |
| df93a6e9-cf6b-43bc-8894-f162432c0442 | Address Redacted | | | | |
| df93c4a4-c878-4d6b-9fb2-46a6bec6b8fc | Address Redacted | | | | |
| df93fb01-af7c-4f05-8138-7455aabd4b9c | Address Redacted | | | | |
| df9403d9-d794-49ab-a5a0-1f7695704d4c | Address Redacted | | | | |
| df940598-238f-4c85-8c9e-a53e86250c46 | Address Redacted | | | | |
| df940f50-4174-43bc-a91e-e956313a4817 | Address Redacted | | | | |
| df943fed-aae6-413f-8dd7-f730deab5821 | Address Redacted | | | | |
| df947968-b9a3-4d64-aa8e-2d9df3f52ede | Address Redacted | | | | |
| df948d76-224d-417a-a017-2e13b20b8c9e | Address Redacted | | | | |
| df94a4ce-1203-413d-8b6a-49b973dbaf2f | Address Redacted | | | | |
| df94be03-11a8-4489-9ae2-7742957e9993 | Address Redacted | | | | |
| df94c644-1b43-44b6-8f44-1ae54b1173c1 | Address Redacted | | | | |
| df94ca26-2a20-41ad-8f6c-e1ddca689a55 | Address Redacted | | | | |
| df94d47f-24b9-48af-9e5e-c4ca94c99b2d | Address Redacted | | | | |
| df94ec21-be59-4a1e-9cdf-b6d96675a341 | Address Redacted | | | | |
| df94f7ca-e621-4321-89f8-416ff21008e5 | Address Redacted | | | | |
| df95340a-adb0-4893-834b-02796231f26b | Address Redacted | | | | |
| df9570dd-95a5-42a3-8459-773f1e685c17 | Address Redacted | | | | |
| df957beb-a672-4ca1-8b73-633a064852cb | Address Redacted | | | | |
| df95a220-76af-453c-9273-4b148e6a164f | Address Redacted | | | | |
| df95b8db-e046-4529-860c-419743011dfa | Address Redacted | | | | |
| df95ca34-0ec4-439d-bd8c-038c20ec705c | Address Redacted | | | | |
| df95d543-5175-49e9-9809-53b8aebded81 | Address Redacted | | | | |
| df95ea24-b0ab-4595-a3e6-1354e89ce95e | Address Redacted | | | | |
| df95ec17-8466-40f6-ae7c-81e9fe899164 | Address Redacted | | | | |
| df962f2a-9c2a-412c-ad0e-569e9f7d6449 | Address Redacted | | | | |
| df964e26-6b09-4b45-b28c-8eab63e73992 | Address Redacted | | | | |
| df968e2c-54bd-424e-8e7c-8e676e25b0fe | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| df969d0d-8527-4e2e-8525-40e4c792e3fa | Address Redacted | | | | |
| df96b57d-1270-4ffa-83ea-dcff2e432115 | Address Redacted | | | | |
| df96d408-d427-4120-9655-b7ab2d73cf30 | Address Redacted | | | | |
| df96fb8c-fd6e-4fe2-a537-e21fc8e83091 | Address Redacted | | | | |
| df976518-8862-4aa8-a928-19bbf74eb598 | Address Redacted | | | | |
| df9766f1-fdda-4902-9f82-1cda2cc35a2c | Address Redacted | | | | |
| df976a2a-eba6-4924-a7ed-832e99a0be10 | Address Redacted | | | | |
| df9796dc-9f03-4c44-a5e0-62076e6594c3 | Address Redacted | | | | |
| df97bc12-5d44-41ce-86b9-651c4951f629 | Address Redacted | | | | |
| df97ce67-c669-476e-874d-0179bd6dcc4a | Address Redacted | | | | |
| df97e58f-2919-42bb-948a-eb2bf9f2491b | Address Redacted | | | | |
| df9809b4-7063-4de1-b55b-bc239fcaf160 | Address Redacted | | | | |
| df982cd9-f05b-47cd-8a4e-e265207ce450 | Address Redacted | | | | |
| df984479-482d-4984-83c0-663431d2d806 | Address Redacted | | | | |
| df984b09-d6c7-4cc1-995e-38db71e00a51 | Address Redacted | | | | |
| df985b89-ff10-42f5-a39b-c35790fd99b8 | Address Redacted | | | | |
| df986ada-2dc4-4170-9d3d-45a5e01b3c2d | Address Redacted | | | | |
| df988805-d997-4dc5-b3b1-4b622abd1422 | Address Redacted | | | | |
| df988ba3-025d-4d69-b2af-8bb24a5bd417 | Address Redacted | | | | |
| df98998c-74a4-432d-8b65-44d48a7e041c | Address Redacted | | | | |
| df989e2e-02b0-4b81-bf97-ac5a0da692ce | Address Redacted | | | | |
| df98a129-56f6-4892-8956-0a2d319bb7c7 | Address Redacted | | | | |
| df98afed-3259-4278-a04a-aa4518bc825b | Address Redacted | | | | |
| df98d14d-0d69-4bcc-9d35-c771223f501b | Address Redacted | | | | |
| df98f034-b05a-4445-bf65-7065c3e27f12 | Address Redacted | | | | |
| df9912cc-9ac9-4ec4-9b02-7fb752240e10 | Address Redacted | | | | |
| df99264c-a78e-4c19-9467-dd32368e9e2c | Address Redacted | | | | |
| df994028-fd30-4ce9-8a91-629c547fb4d1 | Address Redacted | | | | |
| df99705e-5333-48e8-bc42-528c3df32769 | Address Redacted | | | | |
| df999d98-3fa2-45df-9242-2b678542518e | Address Redacted | | | | |
| df99b18d-33d1-4892-ba34-861546c5f497 | Address Redacted | | | | |
| df99c6a6-1c4b-473d-86b5-6b593ba3b98e | Address Redacted | | | | |
| df99f934-66d9-4249-9540-e67b111e7261 | Address Redacted | | | | |
| df9a28c0-d803-4507-ae6d-5577c39b479a | Address Redacted | | | | |
| df9a2a49-e2fa-4bbf-a7d8-f96dbc9c1510 | Address Redacted | | | | |
| df9a3c9a-b239-4922-aa6e-a66939f24cdc | Address Redacted | | | | |
| df9a54ff-9755-450f-be4f-25fff4a32859 | Address Redacted | | | | |
| df9a60db-69fc-487b-8399-14181798c2d7 | Address Redacted | | | | |
| df9a6b85-7c78-4a4f-8595-c0b1a2f6b4bf | Address Redacted | | | | |
| df9a83c7-a233-49b4-b949-e6a9dec4239f | Address Redacted | | | | |
| df9abf15-86a5-4040-83b4-1eca5ba5e231 | Address Redacted | | | | |
| df9ad3b6-b618-47ea-905e-9ee80ba9af4a | Address Redacted | | | | |
| df9ad570-61be-41f8-8905-1223bd137daf | Address Redacted | | | | |
| df9ad94d-1e06-4f24-9de5-ba5f253377c4 | Address Redacted | | | | |
| df9b0989-e590-43cf-aa06-c6f66719c776 | Address Redacted | | | | |
| df9b0a13-7524-4c53-af1a-13daa135a265 | Address Redacted | | | | |
| df9b0a7e-5425-4156-a941-27b215b68002 | Address Redacted | | | | |
| df9b1265-5d23-4709-afd6-8cd0781bfbdd | Address Redacted | | | | |
| df9b1edd-1949-4975-bf57-99d763bffc04 | Address Redacted | | | | |
| df9b3398-2317-4a52-ae71-9dab52ea4e58 | Address Redacted | | | | |
| df9b4684-cb50-4ba1-947e-799802a838ab | Address Redacted | | | | |
| df9b6da4-a45c-4d1b-992b-44d4e65d7b1c | Address Redacted | | | | |
| df9b95ba-ce91-4858-b28a-89ab2778900c | Address Redacted | | | | |
| df9ba18e-101c-45f2-affb-87e2cfb10ca0 | Address Redacted | | | | |
| df9bb7e8-37d7-48d1-8079-51edc948ad8b | Address Redacted | | | | |
| df9be772-2482-470e-a0c2-7cc0f17d2eb4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| df9c03e0-40ed-44be-aa58-0e7b54c14694 | Address Redacted | | | | |
| df9c0d52-9ad1-4151-935b-1d59a4fba5f7 | Address Redacted | | | | |
| df9c5259-fa20-4963-90af-ef0305dabc4C | Address Redacted | | | | |
| df9c5372-7970-45ed-959e-956111d95f03 | Address Redacted | | | | |
| df9c5a9c-b046-4735-af86-e820c8701c36 | Address Redacted | | | | |
| df9c65e0-9683-4d84-87fd-352be885f487 | Address Redacted | | | | |
| df9c6a83-8d69-4852-b200-82eed3a8a360 | Address Redacted | | | | |
| df9cc996-1148-4379-b3d6-2c0032176823 | Address Redacted | | | | |
| df9ccca1-feb4-4673-8853-f254122c192a | Address Redacted | | | | |
| df9cf32d-74eb-4083-81ff-c818777c11f4 | Address Redacted | | | | |
| df9cf35b-b07e-460a-8420-1684f7cb0f9b | Address Redacted | | | | |
| df9d4355-3f1f-4747-a4ac-91227795041a | Address Redacted | | | | |
| df9d6826-aeff-45e6-9654-a437cff53582 | Address Redacted | | | | |
| df9d6a98-876e-491b-8dd5-0fce3b0d6eeb | Address Redacted | | | | |
| df9d84a3-e543-4209-aba4-8e9746f30891 | Address Redacted | | | | |
| df9db6eb-a95e-4325-bf11-6570c45d39d0 | Address Redacted | | | | |
| df9de807-032e-43b3-a729-d42aea56cb78 | Address Redacted | | | | |
| df9df200-7a84-4331-be6f-105cf2645a6e | Address Redacted | | | | |
| df9dfe63-6a71-4c73-82a1-f42a1585e026 | Address Redacted | | | | |
| df9e0824-42da-4b4a-a08b-442ed868cb28 | Address Redacted | | | | |
| df9e3805-9da8-40e8-b131-1b5ee35143e1 | Address Redacted | | | | |
| df9e4cee-50f1-4c72-a4b6-a08b6edbe566 | Address Redacted | | | | |
| df9e6aba-0206-4020-bfbe-0658929a754d | Address Redacted | | | | |
| df9e7f83-d24c-4738-8047-ad3f9aeae4b5 | Address Redacted | | | | |
| df9e9298-06c4-45be-a848-d1df70fa6ef8 | Address Redacted | | | | |
| df9ea6a1-987d-4821-b650-9a8e623923a1 | Address Redacted | | | | |
| df9ee243-0889-4df2-afe3-439e731cda01 | Address Redacted | | | | |
| df9f2bf2-f72d-4a36-8770-dddc2c3006a5 | Address Redacted | | | | |
| df9f4503-9f42-49d2-a4ac-3636dbd95493 | Address Redacted | | | | |
| df9f4c8e-5633-4337-980d-60fd7f2fc7d0 | Address Redacted | | | | |
| df9fc540-164a-40b6-bf7f-08a0e49d3eab | Address Redacted | | | | |
| dfa00527-18b4-4444-9030-d1a532ed7cde | Address Redacted | | | | |
| dfa017e2-18e9-4024-a450-ffa397315b29 | Address Redacted | | | | |
| dfa018f5-bf50-409b-a895-72efd8c99a31 | Address Redacted | | | | |
| dfa044fa-0a3e-4b23-b97e-5647ff893e99 | Address Redacted | | | | |
| dfa06503-373f-40e1-ba7b-87fcee368b58 | Address Redacted | | | | |
| dfa0672e-b4b6-4b36-9d08-cae93cb231fa | Address Redacted | | | | |
| dfa0898d-6aca-4037-aec2-7c49082f9f8e | Address Redacted | | | | |
| dfa09061-3e99-4c93-9e23-ec2e6c084206 | Address Redacted | | | | |
| dfa0ba52-8e32-4fd9-8b06-ebddb3df9ae2 | Address Redacted | | | | |
| dfa0c530-eb51-4c3f-b1f2-fe699549c2c0 | Address Redacted | | | | |
| dfa0c5ab-ca91-4132-b8b8-6455b9a650f4 | Address Redacted | | | | |
| dfa0e1d6-a7a7-4f6f-9ad9-719c7f58c25d | Address Redacted | | | | |
| dfa0f487-3bd8-4a92-9d41-218188170eaa | Address Redacted | | | | |
| dfa0f889-2522-4408-b2f6-e1993c18a190 | Address Redacted | | | | |
| dfa1095d-365f-46a7-a97c-c5f9385ab653 | Address Redacted | | | | |
| dfa17ebd-c7ac-4348-81d2-d38ef170c48b | Address Redacted | | | | |
| dfa1ae93-68ee-4122-996b-2023ef22c0cc | Address Redacted | | | | |
| dfa1bf2c-74a7-420b-80e2-789309752b06 | Address Redacted | | | | |
| dfa1c732-9b63-4eb2-a34f-77a324d5f3de | Address Redacted | | | | |
| dfa1d015-5edf-4f4f-a9c0-63113c18c348 | Address Redacted | | | | |
| dfa23252-19a4-4aee-8573-e4ae8435c5c0 | Address Redacted | | | | |
| dfa2340f-8247-47f3-8d90-61fcf850ec35 | Address Redacted | | | | |
| dfa2b648-ce17-43c7-98f8-65691dca319c | Address Redacted | | | | |
| dfa2ceb1-7f1e-46ed-a5f0-3d07fe064909 | Address Redacted | | | | |
| dfa2d58d-a43c-4770-a988-755abea590aa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| dfa3127d-c6e1-4897-a446-f713b030fd07 | Address Redacted | | | | |
| dfa32b45-3b02-4b96-9065-ca25db537324 | Address Redacted | | | | |
| dfa3abd8-2995-40f2-b719-6af6c4aa7473 | Address Redacted | | | | |
| dfa3b08c-7973-4fb0-85de-f90390db4506 | Address Redacted | | | | |
| dfa3cd53-0e84-4c2c-98ed-bf3bbd650823 | Address Redacted | | | | |
| dfa3e504-6b4f-4285-9d2e-0e40e42f3d0c | Address Redacted | | | | |
| dfa4074f-fc5e-4b00-80c9-e2843aa9362f | Address Redacted | | | | |
| dfa4454f-daf8-4396-ad2a-57d7ad78fcde | Address Redacted | | | | |
| dfa44db4-502f-412d-8ae9-1eea48579ab9 | Address Redacted | | | | |
| dfa47ca5-b130-4f2e-b9eb-df49241831bc | Address Redacted | | | | |
| dfa4c3f2-4f99-46d3-be63-61589ccc4f11 | Address Redacted | | | | |
| dfa4d259-1376-4162-8e94-bf4db13f7eef | Address Redacted | | | | |
| dfa4f762-29a1-4381-a8e2-5cbbc8a57ada | Address Redacted | | | | |
| dfa51f0d-098b-4a0c-ab62-0ecc60b34d68 | Address Redacted | | | | |
| dfa54917-0eef-46e0-bfd3-163f2bad9b79 | Address Redacted | | | | |
| dfa57802-da9f-4928-8d42-af0f966861e4 | Address Redacted | | | | |
| dfa588f6-bb66-4bda-961a-657c4f203475 | Address Redacted | | | | |
| dfa5d24a-605e-4c0b-bb45-43c6ca046717 | Address Redacted | | | | |
| dfa5f92c-5ad5-45b8-be1e-6e755297eac2 | Address Redacted | | | | |
| dfa60c42-5a18-4734-9aed-976a734f95ec | Address Redacted | | | | |
| dfa6166e-a2a8-4515-9fbd-7d8ebf307a78 | Address Redacted | | | | |
| dfa63d9f-6a9a-4570-9f4f-2a059a0c433f | Address Redacted | | | | |
| dfa6599b-566e-48e9-b669-5a3d376eb5dc | Address Redacted | | | | |
| dfa69404-6a81-4402-ab7c-378444a6b989 | Address Redacted | | | | |
| dfa6a6ec-f6a5-4bd5-a189-ead9d6e5b4ad | Address Redacted | | | | |
| dfa6b8bf-49a5-4854-ad79-eb8003f9f895 | Address Redacted | | | | |
| dfa6cc99-c43f-4e9f-9a37-4ebd68e54475 | Address Redacted | | | | |
| dfa6d095-2b0d-4e11-b979-20b6aee76afe | Address Redacted | | | | |
| dfa6da7b-cc13-4b4e-96b1-ff258a7e2b0d | Address Redacted | | | | |
| dfa7029f-7dcf-4bd0-be10-2938c623528a | Address Redacted | | | | |
| dfa73bba-fbf0-423a-97e8-fcdba9566787 | Address Redacted | | | | |
| dfa74b2e-4d76-4875-878a-8eee6838eb92 | Address Redacted | | | | |
| dfa74f9d-4277-463f-abd5-3246b2183749 | Address Redacted | | | | |
| dfa766fc-a7eb-4c8a-8277-094dd6d5d0da | Address Redacted | | | | |
| dfa78c75-eccc-49cb-b2b6-642e782976a8 | Address Redacted | | | | |
| dfa7a975-7724-4eec-bf5a-40ce2e4c3f20 | Address Redacted | | | | |
| dfa7c6bf-6ac1-4644-838a-06e85cbc3254 | Address Redacted | | | | |
| dfa7cbb9-70e3-4e6c-b362-a5974f8ea554 | Address Redacted | | | | |
| dfa7d2f1-53ca-4187-8444-741ddf15413a | Address Redacted | | | | |
| dfa7d5dd-adfb-4c47-ad57-eab81a48e54f | Address Redacted | | | | |
| dfa81495-9953-451c-a725-0a948e007c60 | Address Redacted | | | | |
| dfa86e51-3d8e-4314-b572-ee9634ec2cb1 | Address Redacted | | | | |
| dfa87aa0-6fd2-4f7a-94b2-49dee5a20563 | Address Redacted | | | | |
| dfa894f4-9a28-46f3-9112-0f4b78097041 | Address Redacted | | | | |
| dfa8dfb5-7112-4d4c-aaa9-501b99641ad5 | Address Redacted | | | | |
| dfa8eee4-d3e5-4abb-a170-d0b9b0db7d53 | Address Redacted | | | | |
| dfa8f01c-a4c1-4eb1-b829-03c3e2c781f3 | Address Redacted | | | | |
| dfa90031-e713-4db7-ba25-2eaa9e69b9de | Address Redacted | | | | |
| dfa91d96-4533-420d-b224-fd784f41ac6b | Address Redacted | | | | |
| dfa947b5-b47a-47c2-9803-6c193d7f01bf | Address Redacted | | | | |
| dfa99d7c-9a4c-4c40-95fd-ba2c84b6365f | Address Redacted | | | | |
| dfa9b0e0-8404-4617-b6a8-4f89c3e37a97 | Address Redacted | | | | |
| dfa9f8af-32b4-4dcd-ba85-277e419cf9c4 | Address Redacted | | | | |
| dfaa0649-ca2e-493e-9b8d-7a797eb0dbb3 | Address Redacted | | | | |
| dfaa2727-b452-4839-bc6b-b0c1a282fff8 | Address Redacted | | | | |
| dfaa311e-eade-4c67-92d4-ee4f64065714 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| dfaa436b-c381-464c-8374-6f20977b91cb | Address Redacted | | | | |
| dfaa5d8a-decc-4f22-abc3-f7ee8bc0ecb9 | Address Redacted | | | | |
| dfaa5da4-6ac3-4665-aba5-0c797595f7a5 | Address Redacted | | | | |
| dfaa65be-3235-482f-92a7-ed18e5bfd03e | Address Redacted | | | | |
| dfaa6eea-5086-4e87-ab50-8de5e9c2feb7 | Address Redacted | | | | |
| dfaa76d0-739c-4004-9920-eda5c920e7bc | Address Redacted | | | | |
| dfaa82b4-5c40-4697-b3ed-cd9e4b0fec99 | Address Redacted | | | | |
| dfaa834c-7428-44b2-8a38-f584412694dc | Address Redacted | | | | |
| dfaa8ed0-dc3c-432c-9e30-0fcd191d0ad0 | Address Redacted | | | | |
| dfaa974c-5827-41fd-a89d-04b665d83903 | Address Redacted | | | | |
| dfaa9aef-37fc-472a-874c-838f23aa6073 | Address Redacted | | | | |
| dfaaa90f-4ce3-4807-be8e-edcb1865fd2d | Address Redacted | | | | |
| dfaad424-2dd0-494e-ad8f-b52a1deedc53 | Address Redacted | | | | |
| dfaafba9-a4c1-4582-9f1c-21ce7fef3a99 | Address Redacted | | | | |
| dfaafc93-c5a4-4927-bbf6-68fadd452780 | Address Redacted | | | | |
| dfab0843-368c-4346-ba5b-9ca048bea149 | Address Redacted | | | | |
| dfab161c-5e70-4f47-80c1-4ee8659b1ac5 | Address Redacted | | | | |
| dfab2732-73c8-458c-b520-f61d5e72ec8a | Address Redacted | | | | |
| dfab2800-a60b-4e0f-b029-516c5ed5a0a4 | Address Redacted | | | | |
| dfab3025-fcbc-4f6c-8508-739139903fd6 | Address Redacted | | | | |
| dfab5eba-065f-4c61-8ef5-b06a6515c89d | Address Redacted | | | | |
| dfab92df-7a26-41e4-ba98-fb610883a08c | Address Redacted | | | | |
| dfab9fbe-5532-48f1-9e06-0b7d0b0dd466 | Address Redacted | | | | |
| dfaba698-4e21-4613-97c0-af52deabe7aa | Address Redacted | | | | |
| dfabb0b3-5a3c-4cab-80f3-930b723ac1a6 | Address Redacted | | | | |
| dfabbe62-ce3b-456d-aca9-a2528a26165a | Address Redacted | | | | |
| dfabc721-6d91-4de3-8efc-5c284e0ce6cd | Address Redacted | | | | |
| dfabca6c-50a6-4601-8745-03ce801b922e | Address Redacted | | | | |
| dfabd69e-6510-4abb-9a3c-7dd5c7ff7f3e | Address Redacted | | | | |
| dfabd88c-586f-4403-a965-d3471bb43cf1 | Address Redacted | | | | |
| dfac1073-c378-4c48-bdf9-7635f004ff80 | Address Redacted | | | | |
| dfac108d-a47e-41e9-b79a-3f61c4b49925 | Address Redacted | | | | |
| dfac41ba-2819-4670-9b0c-0f515cf03946 | Address Redacted | | | | |
| dfac4bd4-ddcf-421f-9a6b-ff5af91ec1dd | Address Redacted | | | | |
| dfac6069-67e8-4342-8243-be01cd1c0d5e | Address Redacted | | | | |
| dfac667e-11f7-4290-b950-28ac6fb86758 | Address Redacted | | | | |
| dfac6803-5295-4d04-9867-9bbbe664433e | Address Redacted | | | | |
| dfac9f16-91e0-46a3-9c88-e6bc0676ee63 | Address Redacted | | | | |
| dfacca89-6c4d-448c-b79e-48d816b3bbf9 | Address Redacted | | | | |
| dfacfa9d-1c13-4230-948c-304598cad77e | Address Redacted | | | | |
| dfad0703-a804-4dc8-b149-96c977044b98 | Address Redacted | | | | |
| dfad0df1-bd17-42b4-b5da-519efe0b17dd | Address Redacted | | | | |
| dfad475b-3d6d-4cb6-826f-7e191b1a745c | Address Redacted | | | | |
| dfad5032-38a7-44a3-aea0-7b768dba8f05 | Address Redacted | | | | |
| dfad5dd4-ea3e-47d6-974d-42f2549863be | Address Redacted | | | | |
| dfada5d5-3665-4a8f-9fe8-41ea6d1ccc99 | Address Redacted | | | | |
| dfadb74e-e1f8-4721-92c8-1351bfaceda8 | Address Redacted | | | | |
| dfaded5d-7697-4077-be1b-3ccc23a1d32d | Address Redacted | | | | |
| dfae2ab5-a93b-4c7b-9b03-5e23eb412a59 | Address Redacted | | | | |
| dfae2d03-9520-46ef-baed-7aad8ade09dc | Address Redacted | | | | |
| dfae48e4-5f8c-4e33-8092-c3b29686606f | Address Redacted | | | | |
| dfae66ba-28af-4093-af87-5f1c0234a568 | Address Redacted | | | | |
| dfaea263-bacf-4aa6-a3b5-a4d87bd655ae | Address Redacted | | | | |
| dfaeb49a-05d9-41b7-a5ac-e5b1a9df250d | Address Redacted | | | | |
| dfaed13d-dc3e-4ec9-865d-6468e8c42d3b | Address Redacted | | | | |
| dfaf10a4-ffa0-4f42-b37c-e7c5e920ae07 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| dfaf293c-afe6-43d8-ad4a-0d0eee33e167 | Address Redacted | | | | |
| dfaf296b-cd1c-4dc8-a3a8-43b95f95d69a | Address Redacted | | | | |
| dfaf6339-b0f1-45c9-9bed-c426c10a146f | Address Redacted | | | | |
| dfaf6580-4b74-42dc-9c35-e13d5f4d7a1d | Address Redacted | | | | |
| dfaf84b8-4b64-49ec-bb40-a2904d1dfb64 | Address Redacted | | | | |
| dfafa251-0835-492b-9c9a-fe9a2e9e3c53 | Address Redacted | | | | |
| dfafbb7c-0722-48f5-8a9f-a48687be8e66 | Address Redacted | | | | |
| dfafbb97-37a8-438d-b298-7425079cd449 | Address Redacted | | | | |
| dfafbd03-8cc7-4c6d-abfe-cbf539dcb9fe | Address Redacted | | | | |
| dfafcd9b-51c1-426a-8ddc-3c6b3d252746 | Address Redacted | | | | |
| dfaffd04-cf82-4307-b60a-188ce958168e | Address Redacted | | | | |
| dfb014b0-a788-4865-a381-aabbcf058d8f | Address Redacted | | | | |
| dfb021e0-9c4e-4506-bb9e-c6027c3eff00 | Address Redacted | | | | |
| dfb07cfb-5eab-4f36-881d-1287a404b0ed | Address Redacted | | | | |
| dfb08564-2f06-4cad-b135-e1f1a576be2e | Address Redacted | | | | |
| dfb0a989-ebdf-4ae9-89f2-f3220fd58843 | Address Redacted | | | | |
| dfb0b5f2-6d83-4d5c-927a-799cdd619b93 | Address Redacted | | | | |
| dfb0b768-0d62-4bd8-ab8d-36e389c40faa | Address Redacted | | | | |
| dfb0c511-29f6-4873-8c94-4fa2d3dbffa1 | Address Redacted | | | | |
| dfb0d150-0986-4c29-b625-6190ecf735b3 | Address Redacted | | | | |
| dfb0da0a-007d-4249-81f2-39478176a146 | Address Redacted | | | | |
| dfb0eecc-c18d-4713-8cd3-0a13b5464fc5 | Address Redacted | | | | |
| dfb0ff27-38e8-44bd-8698-91d92928d2b3 | Address Redacted | | | | |
| dfb11df5-fc86-435a-8224-6093e0c2fbeb | Address Redacted | | | | |
| dfb1358b-58a7-4fe5-a717-eafa6da077a8 | Address Redacted | | | | |
| dfb14615-fa48-44aa-9cec-13980c02918a | Address Redacted | | | | |
| dfb156a7-906e-413a-9df8-343a4225fed9 | Address Redacted | | | | |
| dfb182a8-d8d1-48fc-aac8-ad1da2effc5b | Address Redacted | | | | |
| dfb198d7-9db1-4f46-95cc-c2b1488c7e2a | Address Redacted | | | | |
| dfb1bfea-d2bb-46c9-8665-ae2e14247b00 | Address Redacted | | | | |
| dfb1f456-62a7-414e-a474-4e5f3a101248 | Address Redacted | | | | |
| dfb2053f-e59f-4698-b982-9156151322ef | Address Redacted | | | | |
| dfb21b49-d46d-405b-9c13-41ed195cb5ec | Address Redacted | | | | |
| dfb21c18-fc58-496c-a885-42c4155f6426 | Address Redacted | | | | |
| dfb242ae-9721-44b5-a758-a33a530b9eft | Address Redacted | | | | |
| dfb24820-c01b-4be5-a452-2a5edea4e9a5 | Address Redacted | | | | |
| dfb24b4d-ee17-4362-9dc8-e1f28f00252f | Address Redacted | | | | |
| dfb2534d-9f8c-4fd2-a4c3-f8570404098e | Address Redacted | | | | |
| dfb25f09-22ee-45e8-91e3-a35a99dc2c65 | Address Redacted | | | | |
| dfb27989-0bbe-43e4-a578-89e053b39fc3 | Address Redacted | | | | |
| dfb296b1-9694-48f0-ac79-6a673c0f861C | Address Redacted | | | | |
| dfb29739-117d-4c0d-8f49-3a477f776e55 | Address Redacted | | | | |
| dfb307a3-25f9-4dc1-90f9-3675c5cee47a | Address Redacted | | | | |
| dfb32ec3-49bc-4d4e-a064-818bf8e9da7f | Address Redacted | | | | |
| dfb351c5-a50a-4814-9080-0cc70671d72a | Address Redacted | | | | |
| dfb36680-45d9-4ad7-9726-d265306ffd37 | Address Redacted | | | | |
| dfb36b89-d531-4b2c-9272-c653bf2ffccb | Address Redacted | | | | |
| dfb38371-01ae-44eb-80da-b3cc56662856 | Address Redacted | | | | |
| dfb38463-eb90-4202-a9fe-a13c3d4f4195 | Address Redacted | | | | |
| dfb38b7c-3328-4475-b23c-2535d73fceea | Address Redacted | | | | |
| dfb3dd81-d682-4225-a476-15f26de2638b | Address Redacted | | | | |
| dfb3f322-d344-433c-85e8-017ebeb41f6b | Address Redacted | | | | |
| dfb40496-26db-4222-b0ed-4cd45ad3f3c7 | Address Redacted | | | | |
| dfb426b2-16e2-456f-a1f3-ff7a969c8db3 | Address Redacted | | | | |
| dfb43dfa-0476-4adc-a5de-999a1c39c6eb | Address Redacted | | | | |
| dfb43f55-c07c-4d6f-9acf-b151ee204a51 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| dfb471f8-345a-4958-b80a-45cb7cfe45fa | Address Redacted | | | | |
| dfb4a9fa-4c13-47f7-bb04-8d075df30b38 | Address Redacted | | | | |
| dfb4e51f-b4ea-47a9-92e6-7dbda2bce268 | Address Redacted | | | | |
| dfb4f086-210b-4467-b6a0-755c9a8c0420 | Address Redacted | | | | |
| dfb50ea9-9f7a-4fab-8756-6a240fbf0438 | Address Redacted | | | | |
| dfb53630-9c76-4d29-aa44-53c618de491b | Address Redacted | | | | |
| dfb56215-cabc-4d4f-8997-460292e9281a | Address Redacted | | | | |
| dfb5bb00-3ded-49e1-9d22-ee7e956a5572 | Address Redacted | | | | |
| dfb5bebc-0e9e-467e-95b9-342a538ee9da | Address Redacted | | | | |
| dfb5d83a-c87b-4d33-a7fc-ba2ff56fe84b | Address Redacted | | | | |
| dfb5ff84-4967-404a-94ac-8cbcc2c285d6 | Address Redacted | | | | |
| dfb606ce-db92-4400-b60c-a4a95ede439b | Address Redacted | | | | |
| dfb6595a-4af3-474b-8b81-24e2ffad37f5 | Address Redacted | | | | |
| dfb66615-89fe-4611-9a89-b8950b214b88 | Address Redacted | | | | |
| dfb66738-10bc-42d3-bcf5-8564fa79bf88 | Address Redacted | | | | |
| dfb6774a-7a57-42f0-9b2f-d85b820db334 | Address Redacted | | | | |
| dfb6d2a3-ab3d-47d8-8ddf-b26eec3cf821 | Address Redacted | | | | |
| dfb70620-d969-42fa-8542-580b96a5d76c | Address Redacted | | | | |
| dfb70aaf-f23c-4d7f-bcab-aed5b691566e | Address Redacted | | | | |
| dfb72ad3-c00a-4511-a06e-14327c30401c | Address Redacted | | | | |
| dfb75306-d88d-4027-bb35-b32a17a8f508 | Address Redacted | | | | |
| dfb761f2-7723-4866-a594-dfa5f6d1e84e | Address Redacted | | | | |
| dfb77137-86a6-4d7a-badc-2a9a1447d350 | Address Redacted | | | | |
| dfb78a0e-a8fc-4b09-aa9f-f6264de5211e | Address Redacted | | | | |
| dfb78f1a-fe82-4205-9315-b9a66ae7c7f2 | Address Redacted | | | | |
| dfb7ad9a-5a7c-4459-937d-7b744104cd4f | Address Redacted | | | | |
| dfb7eb67-0a1e-4d9d-bcf4-fe421c455b4b | Address Redacted | | | | |
| dfb8161c-b857-4326-ac4d-af5ae8c04c95 | Address Redacted | | | | |
| dfb8228a-cc81-479d-b1eb-2183b77c150c | Address Redacted | | | | |
| dfb8236d-1034-428d-8dba-197e1e5858de | Address Redacted | | | | |
| dfb83648-a62f-4d14-8ac6-78781684d736 | Address Redacted | | | | |
| dfb842b1-2bf1-49c1-be97-0c65a3af1e3c | Address Redacted | | | | |
| dfb88841-71bc-4850-a378-464d01f6897a | Address Redacted | | | | |
| dfb88acf-4a6a-488a-b3b3-9ecd0ce7fcba | Address Redacted | | | | |
| dfb8bf61-3e14-435b-9756-ba89f6422a15 | Address Redacted | | | | |
| dfb8e656-415a-4777-9579-7a458e44564! | Address Redacted | | | | |
| dfb8ed25-a6e4-4587-9191-e7df5e48ac6c | Address Redacted | | | | |
| dfb8edf5-6b7e-449f-9826-fb3f9a20a8e4 | Address Redacted | | | | |
| dfb8ffc5-d7f1-4e4a-bf94-b34960387310 | Address Redacted | | | | |
| dfb90263-8efe-4440-8e8b-354f3a81e30a | Address Redacted | | | | |
| dfb92da6-e53a-4033-9ed3-6ea531736289 | Address Redacted | | | | |
| dfb95042-57a7-4c3d-a004-0acc38ad776d | Address Redacted | | | | |
| dfb9825b-8b92-4519-8076-95b70c1b1f29 | Address Redacted | | | | |
| dfb9aab2-2bee-48be-9c03-888a1624696e | Address Redacted | | | | |
| dfb9afda-5e4e-4f52-809f-67729b94083b | Address Redacted | | | | |
| dfb9b251-90cf-4391-8764-3b3869448731 | Address Redacted | | | | |
| dfb9b999-55f2-4548-83f6-b09c51800273 | Address Redacted | | | | |
| dfba233d-9bd1-416f-a434-d3d2b8ac397c | Address Redacted | | | | |
| dfba37d4-d57a-4bdc-bfa8-373692c11ef7 | Address Redacted | | | | |
| dfba8d94-37a4-4319-be99-f64a03cac2f5 | Address Redacted | | | | |
| dfba9235-9298-4808-a812-81eda2ca8c6d | Address Redacted | | | | |
| dfbaa455-5d4a-4073-b154-f463b588e11e | Address Redacted | | | | |
| dfbad0a0-841d-42c9-b570-ddb9c6755d59 | Address Redacted | | | | |
| dfbafa0d-0928-4a5b-9f53-7940f409fe9! | Address Redacted | | | | |
| dfbb240c-85aa-425f-a410-52e9f222c302 | Address Redacted | | | | |
| dfbb634c-1c0f-4eac-9665-9007e490f4bf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| dfbb6722-bc98-4ae0-9944-576233fa6df6 | Address Redacted | | | | |
| dfbb9342-c84b-4046-b90b-c4d1e962a910 | Address Redacted | | | | |
| dfbb9f4e-7248-479e-9d10-0746251520e6 | Address Redacted | | | | |
| dfbbaa7c-1afa-41a0-a04d-dfcc7a9514b5 | Address Redacted | | | | |
| dfbbd2ec-c3a2-4817-b2d7-bbc01e61cc80 | Address Redacted | | | | |
| dfbbe533-5227-4894-8250-8f4b232366cc | Address Redacted | | | | |
| dfbbf241-4116-4bad-a3c1-d99d3fc843df | Address Redacted | | | | |
| dfbc0640-6a83-4082-a61b-458267ea2dd6 | Address Redacted | | | | |
| dfbc0d2d-4752-4c07-80c2-49f4b2b46373 | Address Redacted | | | | |
| dfbc2abd-705a-4fe0-a853-7bb9e6f2721c | Address Redacted | | | | |
| dfbc33f7-1585-4f3c-a292-ddbd3ae1e47f | Address Redacted | | | | |
| dfbc3d61-8f1c-44e5-8e21-0e70ecd208a8 | Address Redacted | | | | |
| dfbc3ff6-d8ae-4883-945c-afeb5660bc5c | Address Redacted | | | | |
| dfbc4c2d-a3a5-415b-a3da-3ba13c09788a | Address Redacted | | | | |
| dfbc4ee0-ff52-443e-8372-c113d0690d29 | Address Redacted | | | | |
| dfbc7786-d7da-4b19-8bab-981b562f90c8 | Address Redacted | | | | |
| dfbcd03d-4978-4d29-9053-4100e64c0f9d | Address Redacted | | | | |
| dfbcdf2d-9832-4606-9ff0-fbad48b1a4ff | Address Redacted | | | | |
| dfbd03f2-aa35-4d49-89a4-5599dfe0687c | Address Redacted | | | | |
| dfbd0c3d-0f1a-42fb-9fbb-f349373beea6 | Address Redacted | | | | |
| dfbd1dfa-b846-46bb-ba3b-f90f84b02e0b | Address Redacted | | | | |
| dfbd2f3b-612e-46ee-9e5b-74a9add4b2f3 | Address Redacted | | | | |
| dfbd48d6-b992-48a0-8f9c-4c497243524b | Address Redacted | | | | |
| dfbd9474-7c93-4216-a64e-93c11dde5b92 | Address Redacted | | | | |
| dfbd9af7-6932-47a4-98e7-bf23383ebcbb | Address Redacted | | | | |
| dfbda2b0-bbaa-4f65-acab-40fd5922744d | Address Redacted | | | | |
| dfbda46d-84f6-4a09-9715-6cd2d53f77e4 | Address Redacted | | | | |
| dfbdb5c7-6674-4b90-820c-b7cb6e382ee0 | Address Redacted | | | | |
| dfbdc86d-e965-4877-b2a7-fedba40f9f36 | Address Redacted | | | | |
| dfbdca86-92d9-4cb3-946e-5988717fa640 | Address Redacted | | | | |
| dfbe363f-0825-4cd6-91a8-23964cf65b56 | Address Redacted | | | | |
| dfbe3c23-c612-4d8a-bf0a-5c3e0eb9895d | Address Redacted | | | | |
| dfbe5d3f-fb52-47c2-aaf4-bd2492d1bf28 | Address Redacted | | | | |
| dfbe7b69-9fd2-4cfe-b2e8-9ea8e6174bb1 | Address Redacted | | | | |
| dfbeaf74-95e0-4316-95cb-bc0e560bb3db | Address Redacted | | | | |
| dfbeb3e4-bae4-4b4f-812b-c639fc4cfa52 | Address Redacted | | | | |
| dfbeb56d-4e08-4185-b004-205c59edc966 | Address Redacted | | | | |
| dfbef61c-31af-4db0-9f11-ef9772245eaa | Address Redacted | | | | |
| dfbf40bf-7005-4bdc-8282-f332368a3d89 | Address Redacted | | | | |
| dfbf458f-197b-49b2-8d6b-0d8a93556f25 | Address Redacted | | | | |
| dfbf4ed3-d984-4695-a770-1c955038b253 | Address Redacted | | | | |
| dfbf6203-878d-448a-aa6e-a8a663771ebb | Address Redacted | | | | |
| dfbf7847-f489-49ce-a5c3-ccec97cb60b9 | Address Redacted | | | | |
| dfbf8d90-a118-4390-967b-5ab7f920e0e9 | Address Redacted | | | | |
| dfbff5c6-722d-4a72-82c6-3e57602fe486 | Address Redacted | | | | |
| dfc03c5f-c43b-4910-92ff-2069c2074489 | Address Redacted | | | | |
| dfc06c24-f970-4baf-bdef-65d2eee8e093 | Address Redacted | | | | |
| dfc075b4-8f67-4081-8a00-698797f0dd36 | Address Redacted | | | | |
| dfc098c7-a3ee-4266-85d2-9ef3c06a33cd | Address Redacted | | | | |
| dfc09b4a-fca2-4dcb-b704-e887149cb0b6 | Address Redacted | | | | |
| dfc0c2b8-c786-4d9f-a7d2-2fbc662d04f3 | Address Redacted | | | | |
| dfc0cf34-e03a-4005-a1c1-61605e829dcc | Address Redacted | | | | |
| dfc0d3e1-1d0c-4926-b1bd-ed3aa9219eac | Address Redacted | | | | |
| dfc0f161-1f45-4609-8035-0fa5f210db2b | Address Redacted | | | | |
| dfc1312b-db8e-4074-a087-6dd842b9c40e | Address Redacted | | | | |
| dfc135b5-b91b-4740-9e15-4a9442098418 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| dfc15f16-edd9-41e6-b22e-430aaae8b993 | Address Redacted | | | | |
| dfc1886b-8f4a-4f50-80e2-9f240b6c91c4 | Address Redacted | | | | |
| dfc1a471-8c39-4596-9f65-0048fc82a6a1 | Address Redacted | | | | |
| dfc1c3f2-6564-47c3-a55d-ea2bb4d41f71 | Address Redacted | | | | |
| dfc1d34d-c643-4797-9ad3-9a9d6ea2aa07 | Address Redacted | | | | |
| dfc1f5b2-a6d5-4e8e-a393-b876a964b9b1 | Address Redacted | | | | |
| dfc1f8cc-5a80-4b34-87a1-0819d9b3100b | Address Redacted | | | | |
| dfc1fc38-d362-48e4-b0fa-f282cc3b470d | Address Redacted | | | | |
| dfc235d7-4f7d-4e49-9408-0ae0bbfe4e96 | Address Redacted | | | | |
| dfc24f81-acc0-4459-88c9-a0c6e4d5e92a | Address Redacted | | | | |
| dfc27242-0783-4317-927a-0c8a431ed642 | Address Redacted | | | | |
| dfc2ba59-8658-44c9-bb12-10dfb2a7f5a1 | Address Redacted | | | | |
| dfc2bb8f-324a-41e1-98fe-a0906da25606 | Address Redacted | | | | |
| dfc2dcf2-6127-49d4-aaa7-53f04a7db806 | Address Redacted | | | | |
| dfc2e01d-26bb-4698-aec4-a32bba6159e1 | Address Redacted | | | | |
| dfc2ea54-b916-456f-947a-3952c932daba | Address Redacted | | | | |
| dfc2f164-3cbf-4e3e-87c7-d342d507ca2a | Address Redacted | | | | |
| dfc31862-32f4-4e23-964c-354b4257d3b1 | Address Redacted | | | | |
| dfc36a3f-2647-4abf-8a92-1c69384c2e4f | Address Redacted | | | | |
| dfc3a2c7-1a99-4787-ab68-25d8beeb1bfb | Address Redacted | | | | |
| dfc3a305-bf2e-48da-9a28-8528bf4e66fe | Address Redacted | | | | |
| dfc3b3aa-1cdc-4147-ab7f-3282994edea5 | Address Redacted | | | | |
| dfc3bed1-270f-4b76-b672-8514da1bdd03 | Address Redacted | | | | |
| dfc3c7ea-b475-437c-a98c-a863a4b5cc39 | Address Redacted | | | | |
| dfc3d8d0-4b30-456d-b979-56010315df06 | Address Redacted | | | | |
| dfc3ebcb-5b6d-4e39-94f4-63ad6055d106 | Address Redacted | | | | |
| dfc424b2-2140-45bb-a713-0d252df12f2d | Address Redacted | | | | |
| dfc43246-9e4a-402f-ba89-156cc2ed2b3b | Address Redacted | | | | |
| dfc46326-a607-4062-a41c-8e8706130dec | Address Redacted | | | | |
| dfc477b9-72a4-4bce-b8c9-2f9098ea2b2c | Address Redacted | | | | |
| dfc488bf-1ac4-4e08-afd2-a0f8786e27db | Address Redacted | | | | |
| dfc49135-64eb-4d3c-9cb5-9f0fccd6deba | Address Redacted | | | | |
| dfc4b333-3008-4da4-8713-ca03c99ff201 | Address Redacted | | | | |
| dfc4e270-711b-4a71-ad33-6faede455dd0 | Address Redacted | | | | |
| dfc51d70-70bd-4c19-aec0-3c36c7f2eeec | Address Redacted | | | | |
| dfc56924-db7d-4c13-8970-a99b4dffd9dc | Address Redacted | | | | |
| dfc58651-cf92-45cf-98fe-5a433e0f035a | Address Redacted | | | | |
| dfc5aa00-596e-4836-b18c-c12972631fcb | Address Redacted | | | | |
| dfc5b2b6-d990-44a6-a48a-4f594ebf157c | Address Redacted | | | | |
| dfc5b35e-d380-4955-9750-c107bb8beee6 | Address Redacted | | | | |
| dfc5b962-1576-41c4-95b7-eb8d004fe205 | Address Redacted | | | | |
| dfc5f896-ee09-402d-8d97-5bbe7944917d | Address Redacted | | | | |
| dfc5f94a-9fad-43c8-958c-73feff1ac86b | Address Redacted | | | | |
| dfc62083-6d06-4351-8bed-3021ff1ce6a1 | Address Redacted | | | | |
| dfc62484-9dee-4204-99d5-0a3eeca7211e | Address Redacted | | | | |
| dfc63558-52b9-4867-a041-d5a00d4b8e9a | Address Redacted | | | | |
| dfc646f2-bf48-46fa-afe7-dd73b6e0e269 | Address Redacted | | | | |
| dfc647eb-a2e3-4279-b60b-64cd43c30178 | Address Redacted | | | | |
| dfc6756f-af55-4510-a5d5-06b928d5d894 | Address Redacted | | | | |
| dfc6855c-202b-454a-87ab-f024a45d3638 | Address Redacted | | | | |
| dfc6aa23-7887-471a-979f-0fba4769e91f | Address Redacted | | | | |
| dfc6e80f-9339-4a84-8298-3d410eeb1d5e | Address Redacted | | | | |
| dfc6ecea-39b6-4d2c-9208-9656e64f74f3 | Address Redacted | | | | |
| dfc705ac-2045-4dbd-a45a-eb544284d072 | Address Redacted | | | | |
| dfc71087-c365-4f6f-afd4-df8462a600ab | Address Redacted | | | | |
| dfc71466-425c-4786-8e8a-c516cbf64f26 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| dfc7344e-8027-499f-9a54-fcf54ec4f22e | Address Redacted | | | | |
| dfc73705-9e8b-49e3-88a7-459351c84ce7 | Address Redacted | | | | |
| dfc74ea5-9002-4600-937e-e92abaea0031 | Address Redacted | | | | |
| dfc76bd6-f699-4e29-af24-62596753a08e | Address Redacted | | | | |
| dfc76f83-4f5f-4422-9d65-c728123560a4 | Address Redacted | | | | |
| dfc7a65f-b9d4-4c80-b3e6-f91ee91743a9 | Address Redacted | | | | |
| dfc7d1f2-1cf0-47c6-9dba-8e3681ce8971 | Address Redacted | | | | |
| dfc7d9fe-7709-4c0b-9108-99c87a0c85aa | Address Redacted | | | | |
| dfc7e8b2-b12c-41ed-aa22-d10f25af03f5 | Address Redacted | | | | |
| dfc7eaba-0e2a-44a7-9c6e-17d39d0fe11d | Address Redacted | | | | |
| dfc7fd2f-2351-4d6e-8e0c-ed5188785588 | Address Redacted | | | | |
| dfc810da-be15-4de4-a46d-52cbe493610d | Address Redacted | | | | |
| dfc81c5c-1135-4af9-9e1c-76119a694f10 | Address Redacted | | | | |
| dfc8783f-1076-41d2-bddd-2bf0896eb329 | Address Redacted | | | | |
| dfc88693-e848-4c64-8498-7849e3e45228 | Address Redacted | | | | |
| dfc8c843-732c-4d98-9752-ea1ade33157d | Address Redacted | | | | |
| dfc90984-ea0d-4473-afe2-d7bee7c45aa0 | Address Redacted | | | | |
| dfc918e5-1c2c-4074-8299-fbe277a36b6a | Address Redacted | | | | |
| dfc918f3-528b-46bb-910c-941d34686662 | Address Redacted | | | | |
| dfc923ec-e98f-4ba0-9fcc-a4e22ff2cf16 | Address Redacted | | | | |
| dfc98c25-864c-4430-a8a2-4949ce569d77 | Address Redacted | | | | |
| dfc9e771-fe32-4dce-9dbc-4672ce923427 | Address Redacted | | | | |
| dfca1500-e3bd-47bd-b137-c578f38fb2c7 | Address Redacted | | | | |
| dfca1b00-8665-4696-90bb-96811d30f5ad | Address Redacted | | | | |
| dfca3860-f7c3-4221-a49a-fee0c1abf53c | Address Redacted | | | | |
| dfca5f08-3c92-49dd-8156-20c021d8afe4 | Address Redacted | | | | |
| dfcab0d2-9588-4974-bf71-3254b2857b4c | Address Redacted | | | | |
| dfcaba34-23c9-4bc9-9f98-4c4dbebf5f9c | Address Redacted | | | | |
| dfcaee93-fdca-4b16-93bd-b9b245175744 | Address Redacted | | | | |
| dfcafa1f-0978-4814-812d-aa921e8676aa | Address Redacted | | | | |
| dfcb4047-6385-4e73-adfa-b45e52fedcf4 | Address Redacted | | | | |
| dfcb4b74-d202-4074-a199-278caa003b9a | Address Redacted | | | | |
| dfcb8f80-6492-47aa-8a7c-ed01baa0ecea | Address Redacted | | | | |
| dfcb973f-d064-4270-90fb-7cd5a85b596d | Address Redacted | | | | |
| dfcbab38-543e-456b-ae56-ff067d9d378a | Address Redacted | | | | |
| dfcbe09b-cd8b-4fc4-b863-6e62e0b0b866 | Address Redacted | | | | |
| dfcbe4f3-9980-4f84-96a0-07198c8b2fcl | Address Redacted | | | | |
| dfcbede4-cd0c-458a-b5f0-c6fc1a182193 | Address Redacted | | | | |
| dfcc0027-073f-4309-a5c4-9058a3d24994 | Address Redacted | | | | |
| dfcc1328-384a-4bfb-bd31-bde04fc09b74 | Address Redacted | | | | |
| dfcc24b3-bee9-4c79-90b8-ed14db42e010 | Address Redacted | | | | |
| dfcc3dca-e42b-4ac0-9f2b-04904cbf3ae7 | Address Redacted | | | | |
| dfcc5835-2cc6-4060-abd3-5116fb497332 | Address Redacted | | | | |
| dfcc6472-e423-4aab-b668-19eddcdecfcb | Address Redacted | | | | |
| dfcc711f-5b7b-46fa-bb7e-49d5a0d8737a | Address Redacted | | | | |
| dfcc99d1-b4df-4152-a370-68298bf8a6e9 | Address Redacted | | | | |
| dfccaab1-a98b-4e71-9118-e54029b63f6C | Address Redacted | | | | |
| dfccba9f-7297-4fc4-baae-50db3c524f2d | Address Redacted | | | | |
| dfccbfa9-cd3f-41a5-ace4-5a2e53c2bce0 | Address Redacted | | | | |
| dfcce19d-c96c-488f-a832-f4acd0da67de | Address Redacted | | | | |
| dfcce448-6a49-4a07-87c9-5921daa99713 | Address Redacted | | | | |
| dfcd093c-95a3-48ce-b096-c6eced3b41f7 | Address Redacted | | | | |
| dfcd1060-8eaa-470f-85aa-b254e3ac5b0b | Address Redacted | Page 8895 of 10184 | | | |
| dfcd1c4d-3154-4694-8afd-c98a68e9d94a | Address Redacted | | | | |
| dfcd2e11-0611-4962-b7f6-8ea42cc7f15f | Address Redacted | | | | |
| dfcd564a-aa94-4a6d-980f-10da089e1182 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| dfcd6687-d719-4d1c-8283-1c6f2e908487 | Address Redacted | | | | |
| dfcd752e-2556-478a-9e2d-c3cd023ef481 | Address Redacted | | | | |
| dfcd81da-048a-4c72-96c0-610979b1b09a | Address Redacted | | | | |
| dfcd947d-3197-4e93-b08f-84662cd7e9a6 | Address Redacted | | | | |
| dfcdd3d1-25cf-441b-9224-2eba243aa439 | Address Redacted | | | | |
| dfcdfb0b-8122-43e5-a519-3c05c47ce1f3 | Address Redacted | | | | |
| dfce16be-9489-45f0-b335-1143cf595f71 | Address Redacted | | | | |
| dfce20a2-ada4-4692-af71-0730b989b1e0 | Address Redacted | | | | |
| dfce3224-e85f-4034-956c-e0ce7d8d6292 | Address Redacted | | | | |
| dfce40d9-0732-455d-bdc3-44d3c2619206 | Address Redacted | | | | |
| dfce5482-f06b-4265-a34d-ac777e45fcdf | Address Redacted | | | | |
| dfcef68d-bc93-4df0-bd9f-e8ccbb2fd845 | Address Redacted | | | | |
| dfcf1311-b410-4758-9cb3-a33043dffd28 | Address Redacted | | | | |
| dfcf16b8-f0f1-479d-9737-1369a76723e2 | Address Redacted | | | | |
| dfcf1e84-1726-4bb7-bf0e-00d9b35d63d2 | Address Redacted | | | | |
| dfcf24e6-9765-4fb5-80ae-a9213a09192e | Address Redacted | | | | |
| dfcf2c32-d8f9-44df-8cb1-155930ab1b1b | Address Redacted | | | | |
| dfcf397d-68bf-4e80-912b-34d8b6b9e957 | Address Redacted | | | | |
| dfcf52b0-1949-43ac-ae77-84c6db7842ef | Address Redacted | | | | |
| dfcfc307-5c2a-4206-97cc-5ae6cb2a9309 | Address Redacted | | | | |
| dfcfca12-0acc-46da-abe7-04d454166470 | Address Redacted | | | | |
| dfcfdc0b-9de8-4434-8036-20c81da2f647 | Address Redacted | | | | |
| dfcfe11b-8c24-418c-8b17-2f3dc725bf9a | Address Redacted | | | | |
| dfd0137c-ae52-4459-9393-752695b965f5 | Address Redacted | | | | |
| dfd03567-2d69-45e2-91e3-c84840ff375d | Address Redacted | | | | |
| dfd0b0cb-b913-41be-a304-7b00fc2dbce1 | Address Redacted | | | | |
| dfd0c011-693a-4c62-b126-269dc25e449c | Address Redacted | | | | |
| dfd0f1a7-4d96-4e5d-9ba8-1f1b1da87765 | Address Redacted | | | | |
| dfd10522-5a12-4b95-8ee6-fb95e03b9092 | Address Redacted | | | | |
| dfd127ca-0e33-4c3f-8325-abae97a53adf | Address Redacted | | | | |
| dfd12b31-6f56-4bbb-9a8e-646d61e4c957 | Address Redacted | | | | |
| dfd13b10-fef0-401c-a3b8-850a0ccb400e | Address Redacted | | | | |
| dfd171b2-bf4e-4d19-b6e9-e4ac9dbd8ba6 | Address Redacted | | | | |
| dfd1851c-8e64-4c6b-a30e-6e06a2959689 | Address Redacted | | | | |
| dfd1aa62-17fd-45a8-ab5e-2b4ef649d5c3 | Address Redacted | | | | |
| dfd1b607-6763-438d-aa9d-143d0881dbf2 | Address Redacted | | | | |
| dfd1c78f-7b40-4ef6-bfe4-5a03e0126509 | Address Redacted | | | | |
| dfd1f922-8752-4775-99de-6b0736bbc8b8 | Address Redacted | | | | |
| dfd226aa-5f5a-48c2-aa45-3ef0107c25c1 | Address Redacted | | | | |
| dfd2324c-bb05-478c-b874-aecb724c0e15 | Address Redacted | | | | |
| dfd2378d-bbd9-4e4c-9e42-1a55a17b2b9b | Address Redacted | | | | |
| dfd248f9-782e-47a8-baf8-440802df6dba | Address Redacted | | | | |
| dfd24d24-3fbc-4c18-af57-9444b4acc000 | Address Redacted | | | | |
| dfd27245-e136-475c-983f-055c18b7a839 | Address Redacted | | | | |
| dfd282bd-e07d-4e37-b72c-4b82a27dfaab | Address Redacted | | | | |
| dfd28973-2e4e-4150-bfb5-ff681bfb9498 | Address Redacted | | | | |
| dfd28cdb-50fb-4fee-b158-58b6128c413e | Address Redacted | | | | |
| dfd2bb09-a975-4528-aa33-947d4eeb2933 | Address Redacted | | | | |
| dfd2e11e-0655-45a0-8af9-160f5c374d96 | Address Redacted | | | | |
| dfd2eb24-b30d-4e68-8253-993ec6c83bfa | Address Redacted | | | | |
| dfd317aa-4f94-4e7f-b9a0-0bbecd982fd7 | Address Redacted | | | | |
| dfd3856a-366a-431e-8985-a8b73a4b49be | Address Redacted | | | | |
| dfd395cc-1213-46e5-9e07-1e2e95859fd8 | Address Redacted | | | | |
| dfd39a7a-4cdb-4036-8dce-528416cb3cf4 | Address Redacted | | | | |
| dfd3e5ed-f7c2-4c1b-9a41-0f1027a97a7f | Address Redacted | | | | |
| dfd42114-2992-425a-9d05-16c8c0f54415 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| dfd441c7-4f53-4520-8af1-d4fe9794836e | Address Redacted | | | | |
| dfd45266-5645-431e-95bf-74c85e551a99 | Address Redacted | | | | |
| dfd46b44-2134-46d9-add0-9f01d0378902 | Address Redacted | | | | |
| dfd487b0-c75d-4ed2-9b53-9757f2538926 | Address Redacted | | | | |
| dfd49b2e-41d4-45ff-bcae-566363f48c68 | Address Redacted | | | | |
| dfd4abad-e76e-4536-9f80-81aadfcda3f0 | Address Redacted | | | | |
| dfd4cc82-199a-4dec-84bd-ec671973826d | Address Redacted | | | | |
| dfd55111-4ba0-438a-b729-4aca487968b4 | Address Redacted | | | | |
| dfd58bc7-6de9-4d6d-bb4a-3f7f18005185 | Address Redacted | | | | |
| dfd58c37-0114-43b7-9bde-995f5a342e80 | Address Redacted | | | | |
| dfd5993a-4197-4e64-8044-addcebd5be64 | Address Redacted | | | | |
| dfd5a1cc-962b-48e7-bf34-89253ee09ace | Address Redacted | | | | |
| dfd5df75-4c53-4041-8b65-8387c6849103 | Address Redacted | | | | |
| dfd5f063-10c0-4d6c-9291-53c76f33a13a | Address Redacted | | | | |
| dfd5f5e7-be01-4ea4-b502-14f8d1622e79 | Address Redacted | | | | |
| dfd602d1-5443-40c4-818b-1f5346a21573 | Address Redacted | | | | |
| dfd607cf-bafb-4149-bcc2-f037ff3d46e4 | Address Redacted | | | | |
| dfd60e8b-bb87-4c63-ad42-bd05d57dcd8b | Address Redacted | | | | |
| dfd6140b-07d8-4550-a575-6b29654f298b | Address Redacted | | | | |
| dfd639fa-ae68-4b41-ad0a-6811c53d2f72 | Address Redacted | | | | |
| dfd6575a-da9f-4466-ba10-c413b0df150c | Address Redacted | | | | |
| dfd68b64-4cde-44fd-b9f5-f41c9833ee26 | Address Redacted | | | | |
| dfd6a781-536a-4ad0-b1bf-78fea8ecccda | Address Redacted | | | | |
| dfd6c491-dead-405b-a645-866197fb5242 | Address Redacted | | | | |
| dfd6d5b3-ee51-4df3-95f3-a7b6677d6f83 | Address Redacted | | | | |
| dfd71a75-b2c8-4f5d-ba51-1c57805e8753 | Address Redacted | | | | |
| dfd720c1-62bb-47ea-88c4-3e5ad597c129 | Address Redacted | | | | |
| dfd724ad-0417-4d7b-bc7e-ae41c1ae1131 | Address Redacted | | | | |
| dfd729cb-1024-43bb-9c3e-b4d2e5a03f08 | Address Redacted | | | | |
| dfd74fff-aa08-43f8-a2a9-d2760efb97fd | Address Redacted | | | | |
| dfd778b4-6cd7-4d2e-8d53-1b1d147c784b | Address Redacted | | | | |
| dfd7886f-b219-4abf-ace0-bc4f6a3fcb1f | Address Redacted | | | | |
| dfd7b239-2213-4958-b543-8398992d43ba | Address Redacted | | | | |
| dfd7b6a8-c765-4112-bf3d-23c8650eed6a | Address Redacted | | | | |
| dfd7e5d0-c928-41b7-adc1-2edae98036bc | Address Redacted | | | | |
| dfd82017-6721-4486-b1a4-7a0bbe35647b | Address Redacted | | | | |
| dfd83e86-2427-4562-a863-659a9c81c25e | Address Redacted | | | | |
| dfd85d2b-7780-4e53-8d0c-e7137a6672b5 | Address Redacted | | | | |
| dfd871d9-c501-44e2-a025-076ce5a49415 | Address Redacted | | | | |
| dfd8820f-ef6c-47d9-9f62-6fd6523a6caa | Address Redacted | | | | |
| dfd8a81a-62a9-41aa-a3ad-ff23a26b19e0 | Address Redacted | | | | |
| dfd8aaf6-4dbf-4142-8e2d-ff32b76eab90 | Address Redacted | | | | |
| dfd8ad70-2c4f-437a-84a5-8aec6d991e9c | Address Redacted | | | | |
| dfd8bf69-6f2d-4def-9de3-9ddff6754e77 | Address Redacted | | | | |
| dfd8c625-d739-41d1-97ea-6c1ed88f7001 | Address Redacted | | | | |
| dfd905dd-1b32-4d38-986a-8ad8fba71fa7 | Address Redacted | | | | |
| dfd9112b-3024-40f0-a8c1-ff760bd0b74d | Address Redacted | | | | |
| dfd94831-8e86-4f9b-a13c-998cd85a53f8 | Address Redacted | | | | |
| dfd964f4-b6ce-4a3f-b120-9b8465c77eaf | Address Redacted | | | | |
| dfd9726a-e82b-4610-919a-cc6562be6cee | Address Redacted | | | | |
| dfd979a8-04fb-4073-8fad-9ba143b743ab | Address Redacted | | | | |
| dfd98109-b5eb-4303-a4bb-fd754122be6f | Address Redacted | | | | |
| dfd98c8e-51ee-412b-9ed2-908b8c9b2cb3 | Address Redacted | | | | |
| dfd99010-8563-42bf-81dd-2a063c9adb92 | Address Redacted | | | | |
| dfd9db9f-7fd9-4b33-bc83-c8de7de59672 | Address Redacted | | | | |
| dfd9f44f-8bd4-44cd-8ec0-973a16d4f78b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| dfda2989-e647-4064-8713-058aeaefef25 | Address Redacted | | | | |
| dfda3b86-438c-44ec-b70c-dff0e311e5fd | Address Redacted | | | | |
| dfda59f1-9959-4793-ae54-586720fb6f6c | Address Redacted | | | | |
| dfda6e2e-352b-40f8-9697-d340c16239aa | Address Redacted | | | | |
| dfdaa220-bc7b-49e1-840c-a168f5d4aaa6 | Address Redacted | | | | |
| dfdafb25-ea60-4473-a24f-2d9e54fac81e | Address Redacted | | | | |
| dfdb2034-5073-444e-a350-081cb8846d03 | Address Redacted | | | | |
| dfdb2cd0-7387-47b5-920b-57da3851bb6f | Address Redacted | | | | |
| dfdb4560-0336-4d9d-96ec-6302042be6eb | Address Redacted | | | | |
| dfdb4bb8-2263-48e0-a1f0-bf118054e8d5 | Address Redacted | | | | |
| dfdb4e57-4a15-40f4-8cf4-1ea30fd3f75c | Address Redacted | | | | |
| dfdb5bb1-ea47-4ca8-b8ec-40b3c77f593f | Address Redacted | | | | |
| dfdb60d9-62c4-4611-b74d-52490edc9338 | Address Redacted | | | | |
| dfdb8105-235e-4492-9286-7d6071411a18 | Address Redacted | | | | |
| dfdb995a-ca7c-4d06-b584-3c7ef6374cb5 | Address Redacted | | | | |
| dfdb9c48-38b7-4f8d-8361-e3315e4ca96d | Address Redacted | | | | |
| dfdbadaa-9033-4513-9144-d15878aeba20 | Address Redacted | | | | |
| dfdbb32f-a2dd-4ad2-a918-019a77294b9d | Address Redacted | | | | |
| dfdbd9eb-9406-4526-a089-f3fd8fad790f | Address Redacted | | | | |
| dfdbf80c-ca39-4e8b-9352-3e8f51208fd7 | Address Redacted | | | | |
| dfdc1f8a-39f9-401c-bda7-c33fee95e8b6 | Address Redacted | | | | |
| dfdc288f-3a0c-465e-aa68-8b534ef0faf9 | Address Redacted | | | | |
| dfdc2b29-a75a-4a96-a843-51b89c9b8251 | Address Redacted | | | | |
| dfdc3158-ba70-4a36-b293-658181de327c | Address Redacted | | | | |
| dfdc9fcf-69a4-45d8-977d-8c38068b4648 | Address Redacted | | | | |
| dfdcf9ab-53e5-47be-80cb-94ea075b096c | Address Redacted | | | | |
| dfdd0cd9-44c2-4c31-8366-5a47cf8b39f0 | Address Redacted | | | | |
| dfdd165a-4f08-4461-9430-30c22d837cd8 | Address Redacted | | | | |
| dfdd1862-e497-4b6f-93e0-bf593ce6e433 | Address Redacted | | | | |
| dfdd2693-3fa7-44b2-9d96-716a0020a6aa | Address Redacted | | | | |
| dfdd26fd-45c3-4ce7-a75c-0a00c4e37ce6 | Address Redacted | | | | |
| dfdd29b2-e1b1-4338-8f80-fd1b59e15f4d | Address Redacted | | | | |
| dfdd49e0-dbca-4523-bf13-5fe821ef954f | Address Redacted | | | | |
| dfdd5019-0074-4f44-bc38-c1028c1976d9 | Address Redacted | | | | |
| dfdd547c-12c1-4b1d-aefe-4f8c93ab194e | Address Redacted | | | | |
| dfdd7c6c-4ab4-43e1-8037-c6fea54e87da | Address Redacted | | | | |
| dfdd9462-2088-454d-8074-ac1c55a2234d | Address Redacted | | | | |
| dfdd9519-2145-40ad-9de2-2bdfc72724cf | Address Redacted | | | | |
| dfdda9b2-626d-410e-b1ef-f9ed50a5009b | Address Redacted | | | | |
| dfddac0a-9d51-4acd-890d-b6f2fca075b1 | Address Redacted | | | | |
| dfddeedb-3db7-4cc0-a152-f7461ec0d579 | Address Redacted | | | | |
| dfde00fb-5a50-41a0-88b5-3d2f005a818e | Address Redacted | | | | |
| dfde0706-abbc-47cb-a051-c8a8d7c5377e | Address Redacted | | | | |
| dfde0fd5-a751-4904-bc71-9d3417b0e98b | Address Redacted | | | | |
| dfde1b4b-1bae-4fa3-a4ed-e95df593eceb | Address Redacted | | | | |
| dfde2037-715e-4076-a303-1ac80da1091d | Address Redacted | | | | |
| dfde2255-b709-427b-93e1-b0e49831bb7b | Address Redacted | | | | |
| dfde35e6-4b05-421d-8fda-9b3ce68f5035 | Address Redacted | | | | |
| dfde9884-a74d-44dd-be76-3014b5ac9714 | Address Redacted | | | | |
| dfdea484-9039-4a48-8b23-faaccf53e9e8 | Address Redacted | | | | |
| dfdecc91-74fa-4cbd-97fd-23c31ddd3a28 | Address Redacted | | | | |
| dfdef5e9-b819-4496-8063-a4add5f62f73 | Address Redacted | | | | |
| dfdf177e-cd5c-4139-a178-869937ca51fa | Address Redacted | | | | |
| dfdf3d68-d0d3-438f-87ea-5afad9579a7b | Address Redacted | | | | |
| dfdf4f55-1875-413a-aa31-c23968044a0a | Address Redacted | | | | |
| dfdf4f58-4d77-46c1-aacd-f8a26c0db313 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| dfdf7e60-046e-42b2-b5ac-2eb35f41d527 | Address Redacted | | | | |
| dfdfa2b9-5eb3-45bf-8bf4-1e3a0d22c217 | Address Redacted | | | | |
| dfdfd0d6-24da-4e0b-a204-b63e1ee25646 | Address Redacted | | | | |
| dfdfd6f4-3e2e-4a83-b390-ac3c5d4c33ab | Address Redacted | | | | |
| dfdfe197-98a7-4cc8-bfd2-5a118f2cc988 | Address Redacted | | | | |
| dfe0681b-2155-4fb0-8e1e-de218454f273 | Address Redacted | | | | |
| dfe06fb4-77eb-4487-8533-31d68b6bfcef | Address Redacted | | | | |
| dfe0a77c-ee05-4423-bd5b-e268a889731f | Address Redacted | | | | |
| dfe0c492-93c3-4bff-99c1-9370b6fc6e30 | Address Redacted | | | | |
| dfe0c7dc-5a50-4584-ae47-49e7cce1c2ab | Address Redacted | | | | |
| dfe0d742-8173-4411-b50a-89d922652f0a | Address Redacted | | | | |
| dfe0e90b-3894-4c50-93f9-3f64bd0c4cb6 | Address Redacted | | | | |
| dfe0f2ff-91f9-4d35-81c0-e6d5273f0f2b | Address Redacted | | | | |
| dfe0f813-00e5-4822-bc01-8294ec43c6bd | Address Redacted | | | | |
| dfe11795-d88e-4ee9-988a-fff3e78060b8 | Address Redacted | | | | |
| dfe11b93-e560-4735-ba03-d85c68b835b1 | Address Redacted | | | | |
| dfe14b12-3d14-4141-85a6-e2cf7d59c2a5 | Address Redacted | | | | |
| dfe16574-064e-4c21-952f-3b8c30f1e14b | Address Redacted | | | | |
| dfe16cc9-89e8-490d-9f8d-eaaf41a7eef2 | Address Redacted | | | | |
| dfe197e9-b434-44b0-ade7-7b514fdae12e | Address Redacted | | | | |
| dfe1ba12-a5f3-491e-929a-76c16ad6b56e | Address Redacted | | | | |
| dfe1cc78-d4e1-4d70-9c57-040508bed60f | Address Redacted | | | | |
| dfe1d903-af3a-4051-aba2-6593104aa369 | Address Redacted | | | | |
| dfe1e537-fe2c-4091-a278-7ac6b2f2cb1a | Address Redacted | | | | |
| dfe21e20-252a-4d27-8f6b-e3cc7deaf4e9 | Address Redacted | | | | |
| dfe2390c-8127-4980-b2b3-db3d65987271 | Address Redacted | | | | |
| dfe24718-82cd-49b4-a4ee-61c5ffede546 | Address Redacted | | | | |
| dfe263fe-61a6-4e74-b8df-d42e968d3a3e | Address Redacted | | | | |
| dfe26a05-0e6b-4b53-8de1-1756d94b2692 | Address Redacted | | | | |
| dfe278be-9a21-4dd2-9223-f75fa6cf228c | Address Redacted | | | | |
| dfe27af5-0202-4121-9d0d-12eb286576b0 | Address Redacted | | | | |
| dfe27f03-4bc5-4b84-8152-e6da0675e605 | Address Redacted | | | | |
| dfe29a8f-b8c4-4908-934b-8c802571a93c | Address Redacted | | | | |
| dfe2aab9-5b48-41e5-b261-d41a3644ad54 | Address Redacted | | | | |
| dfe2c668-0296-4fd0-b744-8ff0851660fe | Address Redacted | | | | |
| dfe2de14-5f87-48d8-9c55-a4b0d360f190 | Address Redacted | | | | |
| dfe2e628-e23b-475a-879b-0bd244e955a8 | Address Redacted | | | | |
| dfe31094-6073-4167-a9c6-aac1a1ce6b52 | Address Redacted | | | | |
| dfe31e05-3820-4b29-913f-a3e6b10e6ebb | Address Redacted | | | | |
| dfe3212a-a974-4ed7-aaf2-cd68681ebd6f | Address Redacted | | | | |
| dfe334e7-951e-4ad7-86b0-7566e5a5502f | Address Redacted | | | | |
| dfe36881-3cff-4318-8ef2-5f91330efc8d | Address Redacted | | | | |
| dfe36c15-4c6d-4cb2-ab05-5df8d7768f19 | Address Redacted | | | | |
| dfe3b67b-a38b-4985-82a0-518ad3dc9d1a | Address Redacted | | | | |
| dfe3c52b-7bc2-42d1-86a5-dd6ea23ca28b | Address Redacted | | | | |
| dfe3e00c-9c12-4a95-94f0-fc1767a3b32b | Address Redacted | | | | |
| dfe3e1b1-d6d1-43b2-b3ac-0c468ca55b5d | Address Redacted | | | | |
| dfe3f016-b791-4876-b29a-82d0dd99ad4c | Address Redacted | | | | |
| dfe3fa53-7cfc-4a76-b3c6-228fe5d72018 | Address Redacted | | | | |
| dfe431a4-3986-425c-a98c-63def212e036 | Address Redacted | | | | |
| dfe46a0d-3ab3-469e-bcc7-65a91d22c2ac | Address Redacted | | | | |
| dfe48254-4807-42b6-ae22-390496395d79 | Address Redacted | | | | |
| dfe48e8a-8439-46bb-8806-9e516daf5e2c | Address Redacted | | | | |
| dfe4cf2b-116e-47c6-9b02-f982bb67fa6a | Address Redacted | | | | |
| dfe4d73f-51bf-4e8b-b35c-f8950e982e1c | Address Redacted | | | | |
| dfe4dc1a-73dd-4354-83ce-6a68eee3c10e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| dfe51480-7efb-4030-a9a6-83bf418a2452 | Address Redacted | | | | |
| dfe51d32-1d4c-49d6-85c0-3b2cf4aaa2f1 | Address Redacted | | | | |
| dfe53557-290a-45ae-ab88-9efaf5b942ce | Address Redacted | | | | |
| dfe55813-9c92-46b8-94ef-0f73834f5e8f | Address Redacted | | | | |
| dfe5803b-b58c-409b-9147-6cb66c0ee2e3 | Address Redacted | | | | |
| dfe58cb0-50aa-482f-8954-789b72a4761c | Address Redacted | | | | |
| dfe58ff3-9d96-4f5c-b7e2-1f352fb4aa3c | Address Redacted | | | | |
| dfe5c004-bb48-4e97-a284-98df81486a68 | Address Redacted | | | | |
| dfe5c03b-557a-4eae-a292-88406f990e01 | Address Redacted | | | | |
| dfe60789-f371-452f-b84c-7d0243c8311b | Address Redacted | | | | |
| dfe60ba9-0b68-458f-888a-a63e2fa60880 | Address Redacted | | | | |
| dfe650fa-8691-4910-9917-09ad2ca4380a | Address Redacted | | | | |
| dfe67dd4-9666-4070-8261-ef7e9f947eb1 | Address Redacted | | | | |
| dfe67df2-f0e9-4d98-923c-00e948147045 | Address Redacted | | | | |
| dfe6bf89-bdce-462f-bd5b-43ba464c44cb | Address Redacted | | | | |
| dfe6cc75-7706-44c6-a690-45266c8bcb52 | Address Redacted | | | | |
| dfe6fbe7-b05c-4e31-8995-482bd628f4f2 | Address Redacted | | | | |
| dfe746b2-6ef2-4833-93e8-c7d4e21d0073 | Address Redacted | | | | |
| dfe74eab-10f5-4469-922a-f67893339ec3 | Address Redacted | | | | |
| dfe7639d-a5b3-40f7-810d-a5b7b9e7ad95 | Address Redacted | | | | |
| dfe7767f-9619-42cc-a714-655bcbb276a7 | Address Redacted | | | | |
| dfe79b36-5b2b-4968-9f48-db0b4a48fd80 | Address Redacted | | | | |
| dfe7be7c-5c72-4e75-bace-c060904559a2 | Address Redacted | | | | |
| dfe7bf7b-f0ba-483e-a199-1d877426f4fc | Address Redacted | | | | |
| dfe7da5a-7285-41d4-be25-fcb850f4a1ec | Address Redacted | | | | |
| dfe7e220-1d9d-4aa7-9c22-e5c27825a8a4 | Address Redacted | | | | |
| dfe7f998-23b5-4798-bc5c-c73520e0c94b | Address Redacted | | | | |
| dfe83755-f88c-4618-a249-832f8f2201fc | Address Redacted | | | | |
| dfe83e0e-0d5c-4118-a7ec-38373a9beb4a | Address Redacted | | | | |
| dfe84f36-b8d0-485e-896f-45c05f7d2523 | Address Redacted | | | | |
| dfe85027-e864-4076-8bbb-748839b77d4f | Address Redacted | | | | |
| dfe8645c-c2cb-4f99-a502-de4087531faa | Address Redacted | | | | |
| dfe876fa-924a-4306-9bd7-864b226d227c | Address Redacted | | | | |
| dfe87e39-5958-4f41-be80-d5fdf46e3ca4 | Address Redacted | | | | |
| dfe8a44f-14ee-4039-8d76-7d922d66dd09 | Address Redacted | | | | |
| dfe8c486-d436-48fd-ba19-921eb147fcbe | Address Redacted | | | | |
| dfe8d8dd-a894-457f-99cd-c8e292da3695 | Address Redacted | | | | |
| dfe90b0c-b24a-4dae-88d0-e6d2661526b2 | Address Redacted | | | | |
| dfe917a8-41c4-4871-b941-6e376fedd4b7 | Address Redacted | | | | |
| dfe91b64-5ec2-4824-9799-10ecf94cb73f | Address Redacted | | | | |
| dfe930bc-1f45-4664-b43d-0eefda6d915d | Address Redacted | | | | |
| dfe96a5e-34dd-4ec0-88e1-2b7a1d01b9d5 | Address Redacted | | | | |
| dfe9744f-7820-4441-ad88-a109cd1c899e | Address Redacted | | | | |
| dfe9859b-b35b-4571-a82e-f1685709a2e9 | Address Redacted | | | | |
| dfea41d7-7a52-4cf6-bcb1-0ac74abde610 | Address Redacted | | | | |
| dfea91a2-f0bc-45dd-911b-402c15c9be1f | Address Redacted | | | | |
| dfeac920-1860-431b-92e4-8e90aa2740fc | Address Redacted | | | | |
| dfead569-4bda-4b73-866f-042e5082546d | Address Redacted | | | | |
| dfeade9b-f32b-4890-8534-5d8efaa01c64 | Address Redacted | | | | |
| dfeafbde-e93c-435f-b26b-ce9a178eff8c | Address Redacted | | | | |
| dfeb08da-8b53-4782-9f58-d8bf89d8021c | Address Redacted | | | | |
| dfeb1438-02b4-4df7-9f8e-c62b76cb994a | Address Redacted | | | | |
| dfeb4083-7ed3-47bd-b7d5-d5c0b7ef3b51 | Address Redacted | | | | |
| dfeb47e0-5ce6-4568-ac65-0239ec90deb0 | Address Redacted | | | | |
| dfeb4921-b612-4fa3-b487-90000a1132f7 | Address Redacted | | | | |
| dfeb6662-e761-4cca-ba82-666a67195a37 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| dfeb8283-4bf1-4fa3-af2a-2e7c1d81e9dc | Address Redacted | | | | |
| dfebbd93-b1b3-41d7-b169-29500d18a2b3 | Address Redacted | | | | |
| dfebf4bd-62a8-4ace-be05-02f9de002a6a | Address Redacted | | | | |
| dfec13ca-e3d7-409f-ace0-d0f38863a233 | Address Redacted | | | | |
| dfec3272-e0a5-49f1-8f09-463e3b077952 | Address Redacted | | | | |
| dfec4203-42f5-48c6-b52e-bfbe62c4fee4 | Address Redacted | | | | |
| dfec5980-014e-42f6-9bda-2c2b22290ca3 | Address Redacted | | | | |
| dfec6cc3-1b16-438f-b80e-ead6609d6cd3 | Address Redacted | | | | |
| dfec744d-1420-485f-b1d5-f9ae070c7213 | Address Redacted | | | | |
| dfec77a5-32e0-4ca5-841f-5d968dd68373 | Address Redacted | | | | |
| dfed13f1-7c50-45e9-839d-ab4e1f105b13 | Address Redacted | | | | |
| dfed1faf-5ff3-4bf9-b93b-074b15a78288 | Address Redacted | | | | |
| dfed1fc5-5b54-4b8f-8671-5ea4240fc4b4 | Address Redacted | | | | |
| dfed2049-f573-4fd8-adf2-25bb02ccc503 | Address Redacted | | | | |
| dfed347c-361a-402e-b1d5-f5294261acfe | Address Redacted | | | | |
| dfed359a-57ac-4f92-8ba5-a14eae298e2c | Address Redacted | | | | |
| dfed4276-6772-4758-8033-351b9554cb19 | Address Redacted | | | | |
| dfed59d1-bf2d-45c0-a888-939285936b0f | Address Redacted | | | | |
| dfed6a5c-98c0-44ad-8699-63a8a2ff950c | Address Redacted | | | | |
| dfed6bd8-5ad7-446d-97b8-ace6eea044e3 | Address Redacted | | | | |
| dfed734d-6aba-4bcf-a071-60ee6159debb | Address Redacted | | | | |
| dfeda1eb-fa12-46a2-a5e4-52efbf19536C | Address Redacted | | | | |
| dfedad56-f896-491e-af69-a4721f4d6437 | Address Redacted | | | | |
| dfede546-2da4-45b0-a009-591f75f65f67 | Address Redacted | | | | |
| dfee13a1-5399-4a06-95cd-6044458416d6 | Address Redacted | | | | |
| dfee153b-3abf-44fe-b17b-0aef82b4fc59 | Address Redacted | | | | |
| dfee1657-431c-4789-bd12-98623365da53 | Address Redacted | | | | |
| dfee3957-2bdb-4e60-bfe7-ea1179e8c501 | Address Redacted | | | | |
| dfee3e47-2d1b-40cd-aaa3-4ea40a9eba0a | Address Redacted | | | | |
| dfee537c-290a-41bd-b6e9-60d2eb72ec84 | Address Redacted | | | | |
| dfee5c33-b049-4d37-ac0a-7e14eead71a7 | Address Redacted | | | | |
| dfee6b78-defd-4b13-afd7-fa9095d57194 | Address Redacted | | | | |
| dfee97ba-8944-42bc-9932-d0edde21568b | Address Redacted | | | | |
| dfee9907-0973-42c6-90c8-f026717b5493 | Address Redacted | | | | |
| dfeea731-197e-4abc-9647-011118d254b5 | Address Redacted | | | | |
| dfeed2ba-f946-46b3-9bc9-f1c1de44be0e | Address Redacted | | | | |
| dfeed99f-7a4d-4c17-b6ec-dea658e2e186 | Address Redacted | | | | |
| dfef0a5e-c6b5-4798-b242-c2621185c684 | Address Redacted | | | | |
| dfef1d7f-c562-4bf3-924d-81d0b366230f | Address Redacted | | | | |
| dfef1f2b-fa01-4aa4-aa2a-5ab10f77d171 | Address Redacted | | | | |
| dfef31b0-2b46-4229-b399-55580d878ff2 | Address Redacted | | | | |
| dfef4bbd-ff71-41c6-96f2-06e1f8990e3f | Address Redacted | | | | |
| dfef53e1-8a35-4369-b51b-de1ef89f166d | Address Redacted | | | | |
| dfef602a-f2e3-4d90-9e80-867a8e1e8f49 | Address Redacted | | | | |
| dfef722b-1fac-4ab2-8be1-36cd870edbe7 | Address Redacted | | | | |
| dfefc36d-de08-4f8e-aaea-c1d91227412f | Address Redacted | | | | |
| dfefce6e-2984-4457-8b8d-fda91ecb6dc9 | Address Redacted | | | | |
| dfeff381-a270-4388-ae20-bd50c333aeed | Address Redacted | | | | |
| dfefff7d-01e2-4647-bce5-0e4519e8f928 | Address Redacted | | | | |
| dff00175-1718-4776-a8af-b7f5918289f2 | Address Redacted | | | | |
| dff018d8-47fc-4fa1-bf82-96c3c9e8b7c0 | Address Redacted | | | | |
| dff038dc-2d95-4f22-bb36-fed79945453e | Address Redacted | | | | |
| dff074fe-fd8b-4706-aa3e-01f9062ae99e | Address Redacted | | | | |
| dff07a00-4e9e-4b1e-b4b4-055c6b07912a | Address Redacted | | | | |
| dff080ca-33f6-476b-84a6-97ce55da703f | Address Redacted | | | | |
| dff09f6e-2b40-4150-aec4-664beaf7b3ee | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| dff0ad50-df11-485e-9e90-cd63524bfc8f | Address Redacted | | | | |
| dff0d098-a56f-4a41-8018-c7ef4e81c770 | Address Redacted | | | | |
| dff0ed8b-c67a-462b-a98a-70768e7a3f46 | Address Redacted | | | | |
| dff0f9e8-957b-43a4-8b55-46081e461224 | Address Redacted | | | | |
| dff103b1-edff-49ff-bdef-32e56b45d6dd | Address Redacted | | | | |
| dff113ac-e620-41b1-9d4d-70384c3f2abb | Address Redacted | | | | |
| dff12911-76a7-4eef-b91d-a4bc480928dd | Address Redacted | | | | |
| dff15512-23d3-4364-804d-af136463ce8f | Address Redacted | | | | |
| dff178af-fee2-4c1d-97ec-2cd2482848b6 | Address Redacted | | | | |
| dff17ce8-c202-41b3-be08-fe36fd398c92 | Address Redacted | | | | |
| dff1c51b-0212-4aad-8afe-475b4ab0e785 | Address Redacted | | | | |
| dff1e6a0-e051-44b4-98cf-3f8b65931259 | Address Redacted | | | | |
| dff1f654-05de-48bc-a128-ec17073bd276 | Address Redacted | | | | |
| dff1fc43-2be6-44a6-80e5-6b19a97b56d6 | Address Redacted | | | | |
| dff24225-3897-4cfd-9a5f-79d9c8d8255l | Address Redacted | | | | |
| dff284be-e012-4bb3-aa66-83b811e8117f | Address Redacted | | | | |
| dff2924d-128f-44df-a351-7cc0b82420fa | Address Redacted | | | | |
| dff2a07a-6529-46ca-ac36-f8e91e3ee295 | Address Redacted | | | | |
| dff2ec40-1d8f-4794-a0a3-7862dd99575f | Address Redacted | | | | |
| dff2f636-1398-47d5-b308-82795cd51cb6 | Address Redacted | | | | |
| dff2f915-6082-47f1-b00b-583d533d7df5 | Address Redacted | | | | |
| dff2fd24-ac0f-4956-afe7-640ac47c754f | Address Redacted | | | | |
| dff318da-3e6b-4ed0-a6d5-b8abebd240bd | Address Redacted | | | | |
| dff32811-64b7-4f12-bcc7-bac22ee066c9 | Address Redacted | | | | |
| dff32940-9db5-4f5a-972e-df8c52b6ed57 | Address Redacted | | | | |
| dff337ba-379d-49c9-a666-5ff0ab489b4a | Address Redacted | | | | |
| dff3459f-ddd2-4206-90a7-a81ccd7e7d49 | Address Redacted | | | | |
| dff358ac-994f-40cb-8517-64e223f1f29e | Address Redacted | | | | |
| dff3610f-b52a-42d4-a222-a5493360dcae | Address Redacted | | | | |
| dff36f7f-b56b-42b3-a703-4a184a31f254 | Address Redacted | | | | |
| dff38bd0-6d7f-4e87-8042-91d1658bfed1 | Address Redacted | | | | |
| dff392c4-199e-4b0a-8b68-1082d769bef4 | Address Redacted | | | | |
| dff3a14d-8cc9-41d6-bf67-f525db784c5b | Address Redacted | | | | |
| dff3a310-5f09-42d1-bf6a-abb3e1206218 | Address Redacted | | | | |
| dff3cbdb-ccad-4aed-a387-94671a2622f7 | Address Redacted | | | | |
| dff3e40a-affe-475e-8c3b-75916f80515e | Address Redacted | | | | |
| dff3e56f-330e-47cd-8856-90fbb28f521d | Address Redacted | | | | |
| dff3f55e-f943-473e-9bdc-8ed3adbc7a33 | Address Redacted | | | | |
| dff4142b-d1fa-40c4-9217-943ce9ff8ec2 | Address Redacted | | | | |
| dff430bf-f43e-4724-9c01-0321976bd89d | Address Redacted | | | | |
| dff43bd1-bbda-45c0-bb4d-c0b8df5e0308 | Address Redacted | | | | |
| dff4424a-5afe-4399-8d89-56d7c67421d5 | Address Redacted | | | | |
| dff47e2c-fa27-42b5-90f5-8d8904eced2c | Address Redacted | | | | |
| dff4a591-1927-4fd5-9db5-20c9b3d30dd4 | Address Redacted | | | | |
| dff4c30d-848e-48d5-be56-ee1c2a2eeb5f | Address Redacted | | | | |
| dff51b72-2c60-4c9e-811e-c556b17622eb | Address Redacted | | | | |
| dff520b4-8773-4bbf-aba0-a24c14aad4f5 | Address Redacted | | | | |
| dff53fe4-4070-4a56-9750-a5a88f4129ec | Address Redacted | | | | |
| dff5543c-de6c-4bbc-9ae7-ef1d7617d20c | Address Redacted | | | | |
| dff564a5-cedc-4d59-a1da-64801d23280b | Address Redacted | | | | |
| dff56edf-a037-4230-b316-d7c7d9724369 | Address Redacted | | | | |
| dff58be8-757d-4eec-95d3-9b3ce1ba56be | Address Redacted | | | | |
| dff58c44-9156-421a-b8ad-5b69f96b37d7 | Address Redacted | Page 8902 of 10184 | | | |
| dff5b6c5-7e38-457f-8263-124695e7072e | Address Redacted | | | | |
| dff5fada-bcc0-4c04-a940-223638805547 | Address Redacted | | | | |
| dff5fc22-7763-4501-a736-dc22d5a43659 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| dff61799-8403-4a4f-9b63-f68f59e0681 | Address Redacted | | | | |
| dff6839b-7e9e-4eb8-b09b-4086e3f2eb48 | Address Redacted | | | | |
| dff6dc36-b729-4a95-aba8-ec7ea25125f | Address Redacted | | | | |
| dff6defa-df8c-4778-a97b-26e565d7e3ca | Address Redacted | | | | |
| dff6ee26-2523-4aab-93b3-a90509e460f | Address Redacted | | | | |
| dff6f1f2-8f90-4315-8cad-0e7b65431647 | Address Redacted | | | | |
| dff6f31b-c249-4556-9272-f4f960487578 | Address Redacted | | | | |
| dff718dd-75da-46c2-a068-fe346372263a | Address Redacted | | | | |
| dff72bab-fc90-43ab-a0d2-eae3e697c984 | Address Redacted | | | | |
| dff76d65-303a-4489-bb2e-50846c9f12e7 | Address Redacted | | | | |
| dff77c79-7eef-4588-8cf7-3010ff2f962 | Address Redacted | | | | |
| dff77f01-f337-49ed-96dc-4b15cbd5b9fe | Address Redacted | | | | |
| dff78fd6-a72f-4a3d-9e6f-248502274a7d | Address Redacted | | | | |
| dff7b401-c011-43cb-847e-bc562ac248e2 | Address Redacted | | | | |
| dff7e1e3-4be3-43ce-b629-e2b228c87ecc | Address Redacted | | | | |
| dff7f4e9-c8ab-4a16-b0d3-894448883f14 | Address Redacted | | | | |
| dff821fa-da97-441c-88a9-de01f7e293c5 | Address Redacted | | | | |
| dff8c2d4-ea0b-4ed8-9284-92d99458c54d | Address Redacted | | | | |
| dff8c6ce-141d-4b6e-a199-3d5791601a12 | Address Redacted | | | | |
| dff8cba1-3538-48c9-a7e8-41800567375 | Address Redacted | | | | |
| dff8cdb1-0660-439d-b3af-8373b6f1df7d | Address Redacted | | | | |
| dff8de54-9a4e-459c-b9d5-19a724c5a517 | Address Redacted | | | | |
| dff8edd5-07a4-4639-a757-f082d5982df6 | Address Redacted | | | | |
| dff90b01-052e-4f7f-8b86-57e33a90d169 | Address Redacted | | | | |
| dff927f8-1f35-4ed5-ad6e-82d678c35c1c | Address Redacted | | | | |
| dff92fea-8fa5-4d95-89f4-b5922a335412 | Address Redacted | | | | |
| dff95e19-cac1-43b6-a637-7f8ac2754cda | Address Redacted | | | | |
| dff9883b-fcbe-46f3-811b-f69794fdeab9 | Address Redacted | | | | |
| dff98f03-1cd4-453f-bbad-52011a5bc360 | Address Redacted | | | | |
| dff9a0e0-c6de-47aa-be06-1b4b0bc17f7d | Address Redacted | | | | |
| dff9b703-612d-470d-a760-d59f3c1021ad | Address Redacted | | | | |
| dff9c756-5197-4e15-83a6-3ca3ce05200c | Address Redacted | | | | |
| dff9e0e0-cfd2-4ef9-ab6b-7d6dbc255bc3 | Address Redacted | | | | |
| dff9f852-74c9-4ff6-a95d-d38778dbd7c4 | Address Redacted | | | | |
| dff9f997-f368-427b-9c39-be22c35d1198 | Address Redacted | | | | |
| dffa5a8c-d539-4145-9952-e8d951c8079 | Address Redacted | | | | |
| dffa6822-b766-4c7a-9dfe-c28ddf1c64b5 | Address Redacted | | | | |
| dffa6d88-8c86-421d-9b7c-436f22c3a103 | Address Redacted | | | | |
| dffa82d0-8766-4750-8839-183f28dfdfb | Address Redacted | | | | |
| dffabf59-bc01-47c8-9500-444a75f583b3 | Address Redacted | | | | |
| dffb00c8-fa2c-4ab6-9ed4-17fa2cec10b2 | Address Redacted | | | | |
| dffb4728-ed23-45fe-a6e6-a5dc23e6b29b | Address Redacted | | | | |
| dffb5f69-95da-4a59-a051-368369fb1ace | Address Redacted | | | | |
| dffc073c-fd0f-46c3-b185-0b64c4ef6c04 | Address Redacted | | | | |
| dffc37b3-2b8b-41f9-8edd-0fe57df831b2 | Address Redacted | | | | |
| dffc4c2e-bc07-466c-b89f-2ce0de7937de | Address Redacted | | | | |
| dffc70dd-32d9-4c1b-bb42-1bb749ffcc5b | Address Redacted | | | | |
| dffc82bb-b27a-47cd-a7af-53215b8c2ba4 | Address Redacted | | | | |
| dffc8bbf-4179-4957-93ab-0b4bc9d49835 | Address Redacted | | | | |
| dffc9f30-de6e-477f-bc08-27444ee941d5 | Address Redacted | | | | |
| dffcb2a2-e7ca-42f6-8082-e68ca9263a96 | Address Redacted | | | | |
| dffcda9a-814a-4dbd-9514-ee5c16226ecc | Address Redacted | | | | |
| dffcf175-8add-434c-9ee7-0fb2e61df2a1 | Address Redacted | | | | |
| dffd4ddd-ad3d-4857-8a9f-272360ca4196 | Address Redacted | | | | |
| dffd51c4-0b45-4bd9-93dd-489e64a2bef9 | Address Redacted | | | | |
| dffd51f1-88bb-42bb-89dc-706dbc214e30 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| dffd72bf-88e5-450b-8ddf-a5d70804acfc | Address Redacted | | | | |
| dffd8d7a-ca78-46d1-b7da-45fb52813c54 | Address Redacted | | | | |
| dffd9dac-fd85-4081-90f0-7bc225ab9458 | Address Redacted | | | | |
| dffdd414-9e5c-4fec-a47c-66bf07e9b932 | Address Redacted | | | | |
| dffde741-730b-41bf-b14d-a8d938393abf | Address Redacted | | | | |
| dffdedc5-2fae-40de-a51a-6e2b58712bf8 | Address Redacted | | | | |
| dffe0684-65ed-42b2-8814-ca1510136add | Address Redacted | | | | |
| dffe0fdd-ea94-4cbf-a3b4-fa1eb07c16ec | Address Redacted | | | | |
| dffe5e88-0aa7-45e1-a7cd-b6b9e1379912 | Address Redacted | | | | |
| dffe7e49-83d4-411a-8bea-7696a38fc726 | Address Redacted | | | | |
| dffe834c-d426-42cf-9a7a-df9d5183129c | Address Redacted | | | | |
| dffe9cec-8958-4bfb-b6d0-164758b743e1 | Address Redacted | | | | |
| dffea5fe-abcd-4bd0-820b-b757dfe9f92e | Address Redacted | | | | |
| dfff03bc-44fe-484c-a102-775cc18f5187 | Address Redacted | | | | |
| dfff13c2-9981-4e2b-83ed-78be4599dedf | Address Redacted | | | | |
| dfff2604-ee02-4193-81f7-eae7e642677c | Address Redacted | | | | |
| dfff2612-f5f3-441e-a0f3-59983bc41447 | Address Redacted | | | | |
| dfff339e-5368-4b4e-a2f3-dc4820c1ea7e | Address Redacted | | | | |
| dfff5634-7b9b-4145-a652-af20d57343eb | Address Redacted | | | | |
| dfff638c-bae2-46c9-9c40-957a89f4280d | Address Redacted | | | | |
| dfff6bb6-7fa4-47aa-ab1f-96c1524df473 | Address Redacted | | | | |
| dfffab88-e507-4110-9dbd-b3baeb30bef7 | Address Redacted | | | | |
| dfffb3b5-c7d8-494d-b0d6-55f74d43661d | Address Redacted | | | | |
| dfffda5c-cfda-4f9e-976b-670a4535837b | Address Redacted | | | | |
| dfffe369-b4da-4ed2-ab08-c9d3e39887b3 | Address Redacted | | | | |
| dffff1c6-fe38-4706-86e3-e84203a6f518 | Address Redacted | | | | |
| dfffffbd2-4f8b-4216-931f-01bf018750f8 | Address Redacted | | | | |
| e0000d89-22b4-4b29-852b-4931c6f47bf0 | Address Redacted | | | | |
| e0004553-286b-4c87-b73a-0fd940030fa9 | Address Redacted | | | | |
| e0005f33-a89f-4019-8e3e-54fa20ddbaf1 | Address Redacted | | | | |
| e000622d-8ae9-4f50-8cbd-7b28ec5d918d | Address Redacted | | | | |
| e000b9c2-0a11-4c09-ae21-fefeb85ef77b | Address Redacted | | | | |
| e000be8a-bf76-48a1-a260-aebdc35e2879 | Address Redacted | | | | |
| e000ec90-6f47-4eb4-8db9-1b1b837e9999 | Address Redacted | | | | |
| e0010e50-742b-4124-845e-78570432539e | Address Redacted | | | | |
| e0014a81-00c5-41bf-be5a-e8260e9e46ef | Address Redacted | | | | |
| e0015b5f-97d5-4e8b-9d3c-9fe244d3edd7 | Address Redacted | | | | |
| e0015c65-a4bb-4cad-8f33-3fd900c63472 | Address Redacted | | | | |
| e0017a8a-47e4-4cb5-9a82-bfc9ac3a7b4c | Address Redacted | | | | |
| e001915c-df72-4406-9b6c-8c4ff0984428 | Address Redacted | | | | |
| e001b78f-4913-400d-b470-d223c1831be3 | Address Redacted | | | | |
| e001d7be-8357-4bbb-b8d1-97da6adb248f | Address Redacted | | | | |
| e001ffd4-23da-4b84-8415-86ff5e81d56f | Address Redacted | | | | |
| e00245b7-882d-4b32-953c-2f0f66c7449c | Address Redacted | | | | |
| e00247b6-30cd-4571-96e4-81356ce89ad4 | Address Redacted | | | | |
| e002568e-518f-4e2b-8b84-24a1cf119b6d | Address Redacted | | | | |
| e00267b8-2291-425c-a272-2a86430a7f1b | Address Redacted | | | | |
| e0026f56-187e-4202-a489-925ef5c90812 | Address Redacted | | | | |
| e0027139-2ba0-4e05-ac2b-d90e95c97da1 | Address Redacted | | | | |
| e0028e3f-6f74-4b51-a9c4-d3aa6226bf9c | Address Redacted | | | | |
| e00292db-d150-4618-bae6-0edddec58498 | Address Redacted | | | | |
| e002d94f-6fff-460a-83de-8b10266b102e | Address Redacted | | | | |
| e002d9ee-8fee-43b5-bdc8-94e0ff1961fe | Address Redacted | | | | |
| e0030018-179f-4212-ab90-71e0a3d81d68 | Address Redacted | | | | |
| e0032648-c961-4263-aa33-ff26033dd8e2 | Address Redacted | | | | |
| e0032989-0521-4ccd-bd71-2284a3b491e4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e0033d1e-3852-41d1-9c79-2d8bee5d06e9 | Address Redacted | | | | |
| e003431c-9457-419d-9214-97e167d481ce | Address Redacted | | | | |
| e0035d58-318d-4aeb-abcc-5f25062091f2 | Address Redacted | | | | |
| e003603a-a213-48dc-8cdd-4d645dbd7eba | Address Redacted | | | | |
| e0037f68-9aa3-4d65-8456-4d96b25b1bc9 | Address Redacted | | | | |
| e003876a-b816-48f7-a178-4dc1139f3085 | Address Redacted | | | | |
| e0040e86-8483-4768-b245-94b99dcd0d52 | Address Redacted | | | | |
| e0044187-a582-44d2-99e1-178e52bb8c15 | Address Redacted | | | | |
| e0048149-8310-4de8-af64-c2c386262205 | Address Redacted | | | | |
| e0049c1a-f66a-41b7-9f0e-9aa7ab051dda | Address Redacted | | | | |
| e004cc5b-4e97-4d89-910c-d8a1b0795bf8 | Address Redacted | | | | |
| e004dda1-b1ad-4367-b475-866c17465458 | Address Redacted | | | | |
| e004f950-c673-4956-8287-ec7da48a8952 | Address Redacted | | | | |
| e0050f8b-0997-452a-aed8-cd6e78147616 | Address Redacted | | | | |
| e0051165-cf2f-4c22-a33c-b7cb01ad2cdc | Address Redacted | | | | |
| e0054e09-111c-4aed-9d00-0693259c9483 | Address Redacted | | | | |
| e005963f-bf35-4a7c-bd04-674118850e54 | Address Redacted | | | | |
| e0059f50-7557-4116-bce4-e4f77d7ee63c | Address Redacted | | | | |
| e005cc93-7d42-411e-94da-6ad24f64e54e | Address Redacted | | | | |
| e005f3a1-e727-430f-96c6-45725a298d90 | Address Redacted | | | | |
| e0060ceb-9199-42f6-bc42-149afda09375 | Address Redacted | | | | |
| e0064ac4-301e-4cab-b7ff-79fd46be3623 | Address Redacted | | | | |
| e0065a0f-b086-4eb9-a69d-fea50bed8467 | Address Redacted | | | | |
| e0065c3c-94d8-4e0d-8668-c4dd4cf6c1eb | Address Redacted | | | | |
| e006924f-9261-4181-8643-b7ecbb679cb6 | Address Redacted | | | | |
| e0069d49-9535-4bce-a9b2-a267f973f30f | Address Redacted | | | | |
| e006afa0-d95a-4453-a6ba-60115b687e4c | Address Redacted | | | | |
| e006f3dc-37d2-4208-a165-82a6139063b0 | Address Redacted | | | | |
| e006fc7a-fe3d-43c3-bfdf-4f9331770cbd | Address Redacted | | | | |
| e00703c2-23e0-41b4-ae05-2eca633a60c5 | Address Redacted | | | | |
| e0070d53-0c25-4c21-9472-232ab6795c7f | Address Redacted | | | | |
| e0071ea3-d482-4573-9b5f-953449729e28 | Address Redacted | | | | |
| e00731ff-faf4-4e56-a99f-a63d5aac682f | Address Redacted | | | | |
| e0073fa1-3f11-4d75-aa7b-cfbbb504eb27 | Address Redacted | | | | |
| e007a43a-e4ee-42b1-832c-ee7ed249f581 | Address Redacted | | | | |
| e007a9f9-a23a-4bbb-a7d6-a7b426f5e9d1 | Address Redacted | | | | |
| e007b1da-f72a-4b5e-9f33-4151caa47ee1 | Address Redacted | | | | |
| e007c31b-4cb4-4b22-9ef0-83c872544099 | Address Redacted | | | | |
| e007d477-44e6-4468-a525-c3e63c9c9f20 | Address Redacted | | | | |
| e007f595-f2cf-418e-9212-ffbfeb150727 | Address Redacted | | | | |
| e00810ca-7640-4e91-b89a-49c31ef9c30b | Address Redacted | | | | |
| e008112d-5d43-4b43-aada-ef1c5413c815 | Address Redacted | | | | |
| e008247b-1aed-4102-8673-953c66363cd5 | Address Redacted | | | | |
| e008349d-4573-487b-9893-75ff8cda2df6 | Address Redacted | | | | |
| e008a13d-2c24-4e5e-bd26-64e02c987fe1 | Address Redacted | | | | |
| e008b5fc-3459-4143-9664-ea318f29d517 | Address Redacted | | | | |
| e008b703-d5d6-4951-8126-c5d927db7809 | Address Redacted | | | | |
| e008f766-9fa2-4446-b9b9-54bcc9b9798d | Address Redacted | | | | |
| e0093c07-e675-46fa-ba38-3b8247acb59c | Address Redacted | | | | |
| e00947a0-5f59-4022-a644-cda57d8e57ac | Address Redacted | | | | |
| e0094ad5-ac91-40fc-a370-b17c7455fe93 | Address Redacted | | | | |
| e009591a-5c93-4184-aaee-636d50179b21 | Address Redacted | | | | |
| e0096095-cfcb-4608-b2c0-11dd0c56bd22 | Address Redacted | | | | |
| e00964a1-8a3b-48a2-a0c5-517d44d57906 | Address Redacted | | | | |
| e009b9d7-2d80-41e2-be47-ec9bb122d860 | Address Redacted | | | | |
| e009dab2-de96-4a2b-89cd-8ac6c874aced | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e009db3e-d33a-4185-b82d-e3ea7fbe7375 | Address Redacted | | | | |
| e009db66-d26b-427a-867f-b7e9ebfadda3 | Address Redacted | | | | |
| e00a0ff8-e1ea-43bb-930b-f290d6eb031e | Address Redacted | | | | |
| e00a2f9a-3722-4b2c-89fb-0d0e3891832e | Address Redacted | | | | |
| e00a41f3-80f6-4a98-9ec9-39601880e3e! | Address Redacted | | | | |
| e00a87da-733b-418e-9d13-ace63ef832d9 | Address Redacted | | | | |
| e00a905c-6eed-47df-bf55-38892715fe35 | Address Redacted | | | | |
| e00acb29-998e-4a42-9cd9-7a9e67e8f843 | Address Redacted | | | | |
| e00aece9-fce6-41d5-b5cb-6d1b93e18857 | Address Redacted | | | | |
| e00afaec-0635-47f6-860d-20d0dd8ee0dd | Address Redacted | | | | |
| e00b3c24-999d-46b6-95d3-48c35f5dbcd0 | Address Redacted | | | | |
| e00b5d9e-70f7-4dbc-a5cb-b3e4c871a140 | Address Redacted | | | | |
| e00b5ec0-6573-4f18-bebc-2ccf5180b728 | Address Redacted | | | | |
| e00b76cf-9026-4f72-a0a0-07ecf941b4f2 | Address Redacted | | | | |
| e00b7df4-463d-4189-90f7-253627702e7c | Address Redacted | | | | |
| e00b7fa8-8e81-4062-be0c-ce76f3863af1 | Address Redacted | | | | |
| e00b82d8-1f75-4fc6-b501-402f4b2c52c3 | Address Redacted | | | | |
| e00b8cb5-d08d-4308-a5d6-8ca8b9234e63 | Address Redacted | | | | |
| e00ba34a-c2b3-41dc-9143-4522901593d1 | Address Redacted | | | | |
| e00bb205-7ff0-4c7a-adcf-da643280afcf | Address Redacted | | | | |
| e00bc3c7-12a8-4e8d-98f8-53c89d96bfb4 | Address Redacted | | | | |
| e00be13c-9ff2-4071-bd4b-d44205a877de | Address Redacted | | | | |
| e00c19dd-5588-4093-a905-218fe202ed9c | Address Redacted | | | | |
| e00c4703-c04e-4953-92e8-15c0f17e1413 | Address Redacted | | | | |
| e00c5250-5fbf-4a02-86e0-5367c28317ea | Address Redacted | | | | |
| e00c54a4-20b5-4cdf-990f-c97cadaa5c37 | Address Redacted | | | | |
| e00c56a2-d611-4e20-be96-5bc528251b3a | Address Redacted | | | | |
| e00c7f13-1147-4234-b0ac-33680b8437al | Address Redacted | | | | |
| e00c8989-7363-483b-9595-36429994b23e | Address Redacted | | | | |
| e00cc09f-4970-44f7-b7f6-23e09f7fa6e£ | Address Redacted | | | | |
| e00cc470-661a-49a5-8929-7e1d8e43b915 | Address Redacted | | | | |
| e00cca5e-e1e5-4aaf-90c9-0f2588200d5b | Address Redacted | | | | |
| e00ccb69-93b4-4f01-9b53-bb0f47e583b5 | Address Redacted | | | | |
| e00ccf66-2354-4815-8afc-428ed7862474 | Address Redacted | | | | |
| e00d092d-0b9c-41a3-b237-673b478a112e | Address Redacted | | | | |
| e00d2b81-6537-4a97-a0e1-cb2b998e119e | Address Redacted | | | | |
| e00d2c1a-8a0b-4c51-810c-65773ce7c570 | Address Redacted | | | | |
| e00d3a14-6a46-4a8b-9934-e90ce8f41767 | Address Redacted | | | | |
| e00d4657-d193-428e-ad12-5b008cdfd7d1 | Address Redacted | | | | |
| e00dc013-5dff-4568-b215-82f45510d7e3 | Address Redacted | | | | |
| e00ddc1a-137c-408e-af7a-4fdfd28636ad | Address Redacted | | | | |
| e00ddf70-fc45-4e9d-85d5-b6f8c78cec0d | Address Redacted | | | | |
| e00de177-1977-4cb9-8557-70d1b54c21ce | Address Redacted | | | | |
| e00e25cf-3d3f-4c55-9d01-865fc4339de9 | Address Redacted | | | | |
| e00e2e83-d52a-4de9-83d5-1102aec69f48 | Address Redacted | | | | |
| e00e60d9-9d9a-4d4d-8e60-46a283c730de | Address Redacted | | | | |
| e00e659a-fa87-4aa5-aab7-0eee1d00fb04 | Address Redacted | | | | |
| e00e68c8-7d9a-4def-9130-2d538324b89d | Address Redacted | | | | |
| e00e7125-946b-409f-a019-40524f292252 | Address Redacted | | | | |
| e00eacfe-40dc-4a7a-b628-4146e70f71d7 | Address Redacted | | | | |
| e00ec4f6-80a3-4982-b8a8-8458e1d9be50 | Address Redacted | | | | |
| e00edd77-1add-440c-95eb-d0e0cd481bf0 | Address Redacted | | | | |
| e00edf79-15d0-4331-a49d-e32cdc274044 | Address Redacted | | | | |
| e00f4542-8503-4b98-9b3a-f341b5ca9cb9 | Address Redacted | | | | |
| e00f4b2a-ec1c-4c33-a2a8-5d13c0183684 | Address Redacted | | | | |
| e00f4c7f-069b-4ae2-9711-5ede140423de | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e00f564c-8325-48bd-a8dc-51c309fe54a5 | Address Redacted | | | | |
| e00f762e-3aec-4f29-8e9c-f9b241b40d0c | Address Redacted | | | | |
| e00f7cc0-e4b0-4bcb-afaf-117fd0ae1fe3 | Address Redacted | | | | |
| e00f8d2e-ad71-4d2b-b085-84761ca821d1 | Address Redacted | | | | |
| e00fabb7-d104-413a-908d-d70cc3146409 | Address Redacted | | | | |
| e00fad92-6d01-41d1-aa67-386d7718100f | Address Redacted | | | | |
| e00fae01-03fa-401d-a6f2-c2a22a6be5d7 | Address Redacted | | | | |
| e00fba62-d4d6-4b81-ba66-95e8ee0fcfea | Address Redacted | | | | |
| e00fbd9c-a15b-43f1-88c8-162e9e04ffff | Address Redacted | | | | |
| e00fc112-6ee4-4bfc-b187-c3434ca0fb95 | Address Redacted | | | | |
| e00ff1de-8457-4661-a514-5f066d01f967 | Address Redacted | | | | |
| e0100a85-8f4b-4168-99a3-3e59569ba1a8 | Address Redacted | | | | |
| e0102550-5b65-4b5c-89a9-85b230343901 | Address Redacted | | | | |
| e0102d67-4ea1-447c-aa40-da4023bab839 | Address Redacted | | | | |
| e01079fc-a229-47b7-a5b6-352b29f09cf5 | Address Redacted | | | | |
| e010a2f6-6873-4d4b-889b-98e92a4b4bf2 | Address Redacted | | | | |
| e010dfa7-2119-462c-b7ca-8411d98f87b0 | Address Redacted | | | | |
| e010ee43-11ac-4278-920b-86f3e79ce42e | Address Redacted | | | | |
| e010fe1e-e182-4353-8f60-9e58d15e8451 | Address Redacted | | | | |
| e01121c4-6cff-4ec5-9ac9-23046eab9259 | Address Redacted | | | | |
| e0114ffa-9cba-4675-bfd7-d59047809972 | Address Redacted | | | | |
| e01173a8-9e00-4339-81a8-c0603f7513ee | Address Redacted | | | | |
| e0117c9e-d9cf-4edb-9d15-8637ff133aa9 | Address Redacted | | | | |
| e011841b-22c1-4b14-94e5-cc1cd7c5933c | Address Redacted | | | | |
| e0119649-0fc2-4346-ab4b-3a5c90bd700d | Address Redacted | | | | |
| e011a6a5-c3c6-41fe-bd9c-a353fdeceee3 | Address Redacted | | | | |
| e011be40-8934-4959-ab84-7f06ad7b7408 | Address Redacted | | | | |
| e011e204-164d-4d04-a93b-e80e70a2121C | Address Redacted | | | | |
| e01232c2-366b-4864-906d-caf3f6eae6c0 | Address Redacted | | | | |
| e0123c7d-1bda-486c-9426-f86c8ffa9e99 | Address Redacted | | | | |
| e0123e4c-59ce-4b64-bd2e-a89b1dddab4e | Address Redacted | | | | |
| e012523c-bb2b-4639-85ff-dd0d0ecb0106 | Address Redacted | | | | |
| e0127cd0-cf2c-4b69-93f4-b6a3f5d50612 | Address Redacted | | | | |
| e012a025-61f4-4b0d-82e2-d26e6f9503df | Address Redacted | | | | |
| e012a6c0-7dfd-46b2-9aae-0914fb2a7822 | Address Redacted | | | | |
| e012c9f4-c3ef-478c-bdea-8ff39a3bd6cb | Address Redacted | | | | |
| e012d89b-be25-4efd-afcf-8b3ec43f6c86 | Address Redacted | | | | |
| e012dbc7-2d53-4eac-8fc3-dd1d225afd17 | Address Redacted | | | | |
| e013033b-b9c2-4f64-af99-74e3204470e3 | Address Redacted | | | | |
| e0132eef-0035-404b-9517-4d89cee84605 | Address Redacted | | | | |
| e0133c30-d43b-452a-83de-54c0d10e73c9 | Address Redacted | | | | |
| e013652d-796e-4697-8830-4bf4d145113b | Address Redacted | | | | |
| e013b1eb-ea09-4a41-a1cb-1c58345724af | Address Redacted | | | | |
| e013bbb2-175a-43a2-b8a5-895e4a983afe | Address Redacted | | | | |
| e013cebf-5383-447e-9be5-c47dc6d35a49 | Address Redacted | | | | |
| e013dab3-3bbd-4fd9-bac1-7a237ebcaa2f | Address Redacted | | | | |
| e013eac7-b5be-4ceb-ba89-1a48f8cbe8ab | Address Redacted | | | | |
| e0140571-f46f-48c6-b135-9f9e348efcaC | Address Redacted | | | | |
| e0143c48-34cb-414d-9904-f3cadab3a93c | Address Redacted | | | | |
| e0143f1c-7925-433e-9782-c8fcf0a17ac4 | Address Redacted | | | | |
| e0144101-5d67-44fc-bdfb-8fca4d96a163 | Address Redacted | | | | |
| e0145c54-9ca3-4c47-8855-547e23c5b629 | Address Redacted | | | | |
| e0145fe2-01a9-426e-97cc-d61c364799ea | Address Redacted | | | | |
| e0147b1e-9c7f-4971-9b46-b5c1bd592bf6 | Address Redacted | | | | |
| e0149687-7140-4c7e-9dbf-298c52dcb33b | Address Redacted | | | | |
| e014d3c1-7e54-4881-81e0-78852600b074 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e014d67a-2ae1-49d1-8dd1-e8bc2439412b | Address Redacted | | | | |
| e014e79f-3d2f-4ddb-ab55-3e1beec5316e | Address Redacted | | | | |
| e014ef87-e501-4ad8-a36d-6edccc236dda | Address Redacted | | | | |
| e0154445-d522-4abf-9a20-2cd89069d146 | Address Redacted | | | | |
| e01574b1-d1f8-48b4-968d-04f2f3eb29b7 | Address Redacted | | | | |
| e0159ee5-75d8-4b02-a16a-6c06bd43c4db | Address Redacted | | | | |
| e015b2b3-4335-4a17-98c8-7608ddcc2da1 | Address Redacted | | | | |
| e015d6fd-c1df-42c2-bcf8-7d05a29c1828 | Address Redacted | | | | |
| e015d85e-7467-4f1a-9a82-79dcef71b9a | Address Redacted | | | | |
| e015e52d-6772-4c3e-a5e7-6ec7a75d6bc0 | Address Redacted | | | | |
| e015e810-8ef2-4952-90fd-abda2b6d8d90 | Address Redacted | | | | |
| e015ea44-4ed7-489a-b6e8-fd433fc91627 | Address Redacted | | | | |
| e01615b2-b83a-44de-b56d-7faf5732473e | Address Redacted | | | | |
| e0161df7-278e-405f-a752-c1ec81e53ff | Address Redacted | | | | |
| e01653e0-cd81-42bf-b2ca-c8537e3bf2bd | Address Redacted | | | | |
| e016b9ce-eb00-4bf4-813f-7708413886c | Address Redacted | | | | |
| e016c351-9c21-4ff8-b0a2-6171e2fc95d1 | Address Redacted | | | | |
| e016c7ec-6318-4602-86e8-be2b7f02b298 | Address Redacted | | | | |
| e016d4a8-32d1-4c8c-bca1-4dc095efd193 | Address Redacted | | | | |
| e016db4b-9f7a-400d-ade9-a052b5ba7d2d | Address Redacted | | | | |
| e016dc19-9aa0-4ff8-b42c-b4b363c673c3 | Address Redacted | | | | |
| e016e7ba-c931-4609-9b73-0f66c4446025 | Address Redacted | | | | |
| e017580c-70c9-4a7b-89c4-a272ee5250bc | Address Redacted | | | | |
| e017adea-d4f9-4d69-8d5f-6633eb3c6733 | Address Redacted | | | | |
| e017c4b2-3bba-4174-b0c7-3b8b5f4ea544 | Address Redacted | | | | |
| e017dde2-702d-4b87-9fc1-c6c1d45d1969 | Address Redacted | | | | |
| e017eea1-e370-414e-83e9-1af8533ba3c | Address Redacted | | | | |
| e01823c4-fc98-4855-b89e-c19b976b0798 | Address Redacted | | | | |
| e0188659-5a19-4242-90d1-71c541aef4e7 | Address Redacted | | | | |
| e0189e02-7af2-44b1-bac5-47268bf98834 | Address Redacted | | | | |
| e018a9c5-20d3-47b2-a82b-04d71e3e94ed | Address Redacted | | | | |
| e018abed-1796-4c1f-a26a-98a38756c3fc | Address Redacted | | | | |
| e018ad00-2e96-46b9-a2dc-b6fee158b38b | Address Redacted | | | | |
| e018d38a-d3eb-49b9-8739-40e032f9bce1 | Address Redacted | | | | |
| e018e5ff-61f8-4734-a1b1-32352ca7c587 | Address Redacted | | | | |
| e018f200-9959-451d-8912-f4dbf0b52bf9 | Address Redacted | | | | |
| e0191b2d-2d9d-4f4b-ac70-0e09fef9ed9e | Address Redacted | | | | |
| e0192909-a414-459b-a049-7761b7a82b1c | Address Redacted | | | | |
| e0195fe3-26b8-4326-9850-9a6c59cf1a23 | Address Redacted | | | | |
| e01972f8-f5bc-4259-ab66-97c1fb31481 | Address Redacted | | | | |
| e0197c98-7033-4a56-946c-4c337d6f5ff8 | Address Redacted | | | | |
| e019997f-bab4-454e-afe1-f9c8c700e5bb | Address Redacted | | | | |
| e019a45e-4d14-4702-bf8b-1b72c8627cc7 | Address Redacted | | | | |
| e019e58b-d3d3-4d8d-8b05-8076b929419f | Address Redacted | | | | |
| e01a43d8-2f2d-4aaf-8e9d-cb1f18252a8c | Address Redacted | | | | |
| e01a6be1-79c4-4425-8735-17b9dacf5bf1 | Address Redacted | | | | |
| e01a7808-4c36-44e6-86f5-c0b4069f2c7e | Address Redacted | | | | |
| e01aa31d-b0cf-48d8-8985-cdb886f439fb | Address Redacted | | | | |
| e01ada30-1e91-44f6-9471-20d412f2682a | Address Redacted | | | | |
| e01b110c-4586-468f-a53f-c8dc690dc137 | Address Redacted | | | | |
| e01b18bc-9e72-47f1-9cd5-7999b0a10821 | Address Redacted | | | | |
| e01b3ae6-4c30-40b6-b5b8-debf0ab02e31 | Address Redacted | | | | |
| e01b436e-0235-42ce-bd6b-4ce9e20148d7 | Address Redacted | | | | |
| e01b4fb7-140c-4766-a96e-f87281ddf883 | Address Redacted | | | | |
| e01c1a95-d6eb-4987-b676-9e0304efae08 | Address Redacted | | | | |
| e01c38c3-7535-4242-8c02-dd1c78c39dca | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e01c4132-b58a-44f7-b37e-9f5efad234fd | Address Redacted | | | | |
| e01c5a60-e375-4a27-8f19-f3ed75ffec20 | Address Redacted | | | | |
| e01c604d-e3f7-4e58-9b35-c6eae207a19e | Address Redacted | | | | |
| e01c873b-d917-4052-b9d5-34fe8567e7f6 | Address Redacted | | | | |
| e01ca12a-3586-41da-834b-79f7d87d6a9e | Address Redacted | | | | |
| e01cb265-d808-4581-ac0c-1ea86bb1cffd | Address Redacted | | | | |
| e01cdf0a-8fc1-45fe-919f-282d91df8977 | Address Redacted | | | | |
| e01ce1b9-40df-4b89-ade6-83f45672aca5 | Address Redacted | | | | |
| e01ce35e-40c8-4a82-b225-8b9590c1a193 | Address Redacted | | | | |
| e01ce57d-ce51-4c4e-9cf3-983010d6775a | Address Redacted | | | | |
| e01ce6ce-f372-4689-8072-e3f09c1b5107 | Address Redacted | | | | |
| e01cfa64-34a6-4f2e-9f79-154d275e7b2b | Address Redacted | | | | |
| e01d1b77-690b-4b23-ade8-edbf38f032fc | Address Redacted | | | | |
| e01d842b-bbac-4a32-8c27-296c92858cd0 | Address Redacted | | | | |
| e01db5f1-0864-492e-b15f-e3e51062055e | Address Redacted | | | | |
| e01dc938-fd1e-445e-b81e-640079fd7c93 | Address Redacted | | | | |
| e01dd093-e426-4bd1-a967-800d00868371 | Address Redacted | | | | |
| e01ded71-8e7e-4a09-839b-960524df5878 | Address Redacted | | | | |
| e01dfc94-2afb-42cf-bb0f-ffba0605d9bf | Address Redacted | | | | |
| e01e4759-a726-4fd8-8dc9-458402d61f5f | Address Redacted | | | | |
| e01e8078-05ff-49f5-9d04-32000195b9ea | Address Redacted | | | | |
| e01e8890-e9a4-4709-8fd9-f332864ac001 | Address Redacted | | | | |
| e01eb1d0-5719-4fb9-b21f-470a1a399cfc | Address Redacted | | | | |
| e01ebccc-d80e-4c29-b556-abbdf539d0ca | Address Redacted | | | | |
| e01ef33f-5345-4209-b0c9-b4ddf9831b34 | Address Redacted | | | | |
| e01f093e-6d83-4ac3-b284-acbf3df6b8ca | Address Redacted | | | | |
| e01f1281-a286-496f-92ba-5ebd150324af | Address Redacted | | | | |
| e01f35b0-f64c-4b35-a226-b08c1543c5df | Address Redacted | | | | |
| e01f3f92-e064-4b16-af46-7d2e6d3b6444 | Address Redacted | | | | |
| e01f70d4-10d7-469d-bf3f-93702c10d2f8 | Address Redacted | | | | |
| e01f9376-89d8-4ddf-ab09-53f7cbf6e503 | Address Redacted | | | | |
| e01fb392-d7b0-4c85-918b-2368cc539e0d | Address Redacted | | | | |
| e01fb522-820b-4722-951d-f8914889487c | Address Redacted | | | | |
| e01fe46d-e883-4a2f-b2c5-784d63336283 | Address Redacted | | | | |
| e01ff7dc-9395-4974-88c9-576710505c1e | Address Redacted | | | | |
| e01ffaea-b562-4bca-83cc-85dd1262e29c | Address Redacted | | | | |
| e02002a6-0d3b-47e1-b4a4-67be01ec93b3 | Address Redacted | | | | |
| e02012f9-7b77-482f-aa6e-6bbbd3db230b | Address Redacted | | | | |
| e02033c7-7b1f-4709-bc69-1f60ff0b52a2 | Address Redacted | | | | |
| e02043c3-8805-4125-8ee2-f98ca0f80aec | Address Redacted | | | | |
| e02069a3-9fb4-4c8b-85e8-88c566cb4f72 | Address Redacted | | | | |
| e020b0fa-5fa3-4a9c-8124-6104b4b76a2f | Address Redacted | | | | |
| e020b46d-023f-43c7-8e19-daff6045e50c | Address Redacted | | | | |
| e020b6e1-8e76-4f07-857c-79d3f958124c | Address Redacted | | | | |
| e020baec-6d72-4d5f-951c-4b33f8670a53 | Address Redacted | | | | |
| e020bd4a-63da-4421-98ac-c6d1d21b08ba | Address Redacted | | | | |
| e020c222-fbce-463c-8241-de141578bbb2 | Address Redacted | | | | |
| e020ce5c-a7f4-48d5-b13d-9509c0e2f68c | Address Redacted | | | | |
| e020dfc6-40ef-4c25-88d0-e3231c3682f4 | Address Redacted | | | | |
| e020facb-be6c-4b8b-9348-fd8badd1851e | Address Redacted | | | | |
| e0210695-0281-4e99-a899-14864dfc6fc2 | Address Redacted | | | | |
| e0214878-aa3a-4481-ba27-f620757a3db2 | Address Redacted | | | | |
| e0218207-ce0c-4675-9cdb-b77fed610f7d | Address Redacted | | | | |
| e0219bb5-2b13-43e6-9736-a058b3908c88 | Address Redacted | | | | |
| e021a993-48fd-41a2-b190-624b5dcd3836 | Address Redacted | | | | |
| e021b2f4-b92f-4126-90f1-bdd67bed5262 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| e021d648-d2ff-4c26-8932-5cf7710d4009 | Address Redacted | | | | |
| e0223c3c-32f0-443b-b624-2cbdab17c9da | Address Redacted | | | | |
| e02262f8-ab84-439d-9059-f24ea2b27ea4 | Address Redacted | | | | |
| e02283e9-3394-40d2-9113-97f602d6861! | Address Redacted | | | | |
| e0228e7e-d6d6-4b47-ae1d-a8c5de60e9e1 | Address Redacted | | | | |
| e02292cf-65d7-4399-8608-fc57a236a9dc | Address Redacted | | | | |
| e0229663-9744-45e2-a410-c21a60da6e75 | Address Redacted | | | | |
| e0229fe7-9a6f-46e3-a1bb-f495671875db | Address Redacted | | | | |
| e022ac44-259f-437b-9bc2-b8517d50e61a | Address Redacted | | | | |
| e022b088-24b3-4ec2-b590-907e23b8198a | Address Redacted | | | | |
| e022d942-d214-4114-8b62-b621a7784a92 | Address Redacted | | | | |
| e022dcc3-022d-4186-b801-3bf9c29790b5 | Address Redacted | | | | |
| e022fcee-a357-4cff-81b2-2f0530b5e1f7 | Address Redacted | | | | |
| e023144b-dedf-4264-a15f-1c44ca2adcf7 | Address Redacted | | | | |
| e023247c-8de5-44eb-af51-40262263fb9c | Address Redacted | | | | |
| e0234a6d-9602-4e93-9e50-2fcd33f6d91b | Address Redacted | | | | |
| e02382b5-9084-4766-a8bb-915164e2e4b3 | Address Redacted | | | | |
| e0238783-16b1-4223-a6f7-815c3c4ff4af | Address Redacted | | | | |
| e0239ec9-4328-4119-a3a9-208ff538dff4 | Address Redacted | | | | |
| e023b028-179c-4fc3-a713-c6d6f343213a | Address Redacted | | | | |
| e023c8f6-f041-4aee-89fb-0ef4a3ea5a6c | Address Redacted | | | | |
| e023fa69-fb58-4d8d-8339-d19583d233ef | Address Redacted | | | | |
| e024110b-0b83-4161-a79c-670b9876e53e | Address Redacted | | | | |
| e0241250-0b57-4d56-bdb3-fead74fc936c | Address Redacted | | | | |
| e024142f-a6ee-4053-aefe-7e4aba94707a | Address Redacted | | | | |
| e0243e90-17af-4db2-a27d-61c0103c89ec | Address Redacted | | | | |
| e0244f24-7fda-41ff-83c8-ce3a895333fa | Address Redacted | | | | |
| e0246593-4ebd-4eea-bd39-f5b74bdf832e | Address Redacted | | | | |
| e02482ab-43ca-4bd1-a2bf-fb51e11705f3 | Address Redacted | | | | |
| e024a78c-9f40-4d43-8379-71382fd70c6f | Address Redacted | | | | |
| e024dc61-966f-4a81-8842-99ca3bd5f2bc | Address Redacted | | | | |
| e024dd19-c57e-4164-90c7-b833b7141e1b | Address Redacted | | | | |
| e024e0fe-ad29-4ab4-9bcf-326aace3d305 | Address Redacted | | | | |
| e025063c-e729-48df-81c2-3f96219d6a1! | Address Redacted | | | | |
| e0254e45-ac0f-4c0c-9cd7-afb73083182f | Address Redacted | | | | |
| e0255e4ca-7a39-4375-8ee2-2f614748bee7 | Address Redacted | | | | |
| e0256481-55f3-40c0-b00a-a015864b6e6C | Address Redacted | | | | |
| e0257028-92cc-43c9-9f9b-8fbc2755b4ae | Address Redacted | | | | |
| e025c82f-5ddf-47c2-a4a8-bd02cd88ab0d | Address Redacted | | | | |
| e025d8ca-10c7-4cc1-816e-79bef447294a | Address Redacted | | | | |
| e0260827-5105-45bf-bf0b-eebc02f843de | Address Redacted | | | | |
| e0262668-0777-4854-b459-d3bb1c3f6872 | Address Redacted | | | | |
| e0263895-6b03-4ebd-aa10-a08f9a7bfd2d | Address Redacted | | | | |
| e026908d-303a-49dc-8dcb-da86f605738b | Address Redacted | | | | |
| e026b883-3986-4e0d-a157-f66acea4553! | Address Redacted | | | | |
| e026cbbf-23f6-4a52-9569-f54c79154925 | Address Redacted | | | | |
| e026db69-759e-4a15-911e-236fda8ab6bf | Address Redacted | | | | |
| e026fdcb-abaa-458e-a982-05daa9e6c57e | Address Redacted | | | | |
| e02747bb-3aa8-4c0b-88db-589ffdc03164 | Address Redacted | | | | |
| e02776d4-be26-4b08-a1e1-c05b142b0c24 | Address Redacted | | | | |
| e0277a7c-f785-47dd-a512-31a9e3bae593 | Address Redacted | | | | |
| e02786f7-ed97-40a7-a4ab-251865e0e175 | Address Redacted | | | | |
| e027aecb-c660-4ae4-9bcd-e86e317dcb99 | Address Redacted | | | | |
| e027cfe5-d1a5-4deb-9d9c-81e9cf6f0c88 | Address Redacted | | | | |
| e027e57f-4bcb-4925-935e-1b2d9a0732aC | Address Redacted | | | | |
| e02822a3-e3fb-4909-b1b8-bc6f32551043 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| e0283496-a96b-42e8-a606-b8b17485b519 | Address Redacted | | | | |
| e0284dc0-a0b2-455f-8101-9c97534e5a0e | Address Redacted | | | | |
| e0285073-ed27-42cf-80ac-ce5765eaee1e | Address Redacted | | | | |
| e02880c7-5bc7-42c7-817a-94c33a9d91db | Address Redacted | | | | |
| e0288efb-c7d5-4718-8998-a1eae4ff9219 | Address Redacted | | | | |
| e0289a11-32eb-4233-b063-f2a2894e2410 | Address Redacted | | | | |
| e028ec01-af99-4707-a296-12efce506d89 | Address Redacted | | | | |
| e0291edf-4ada-4c30-9e27-8e78a64cd73d | Address Redacted | | | | |
| e029385d-dad0-4308-a12a-aad9141650e3 | Address Redacted | | | | |
| e0293e4c-f136-4ee4-91ae-6ac724b53594 | Address Redacted | | | | |
| e0295e32-c9dc-482d-b7dd-4f6d99d35794 | Address Redacted | | | | |
| e0296966-e6e3-4ac4-8f9e-4fe89184f1c4 | Address Redacted | | | | |
| e0296b3b-c497-490a-b08c-657f06dbe2a4 | Address Redacted | | | | |
| e029bee5-20aa-40df-ba87-aef8d21d8eaa | Address Redacted | | | | |
| e029c5d6-034d-475b-b9b5-e5c7d79bff42 | Address Redacted | | | | |
| e029ee86-2cff-4eb3-9fa3-cf2b31c7b065 | Address Redacted | | | | |
| e029fa36-2e14-479f-a0ba-a967c6bca9c1 | Address Redacted | | | | |
| e02a0664-d0db-47ac-8c65-75da7adc9f92 | Address Redacted | | | | |
| e02a111c-824c-40d4-b1bc-b3f4659a806b | Address Redacted | | | | |
| e02a378e-9b29-4316-a1d7-15adfed53a2d | Address Redacted | | | | |
| e02a3e0f-fae0-48d6-a93b-1fb45ac5abcc | Address Redacted | | | | |
| e02aa30f-9721-4132-8b14-1c57adea2e04 | Address Redacted | | | | |
| e02aab10-c56d-45dc-aa2b-6eaa1b4f2453 | Address Redacted | | | | |
| e02abaf1-a13e-44a0-8ec3-3a5b6e1de880 | Address Redacted | | | | |
| e02abd39-7bba-4b14-8a2e-9b2fe5ac8d4e | Address Redacted | | | | |
| e02ad5f4-6aea-479f-8eee-d6d620d9a885 | Address Redacted | | | | |
| e02b0e0a-0007-4f51-bd3d-4b8db9cf1242 | Address Redacted | | | | |
| e02b183d-d167-4e31-937b-26c45b9bed02 | Address Redacted | | | | |
| e02b1bea-6f6f-4ee9-8c24-f3b722e98e38 | Address Redacted | | | | |
| e02b29e1-10e7-4250-81dc-b681b5664a6f | Address Redacted | | | | |
| e02b2cdd-a0c3-40b9-a08c-8f90957005ad | Address Redacted | | | | |
| e02b3b69-03d9-44fe-a190-34a9b3a295c1 | Address Redacted | | | | |
| e02b47fe-15f8-46f9-ad24-9d19d948e2fc | Address Redacted | | | | |
| e02b4d6d-fdbc-4bc8-8b42-94bce4173433 | Address Redacted | | | | |
| e02b6fbc-6fe8-4a17-b852-8c410b46a042 | Address Redacted | | | | |
| e02b70e0-8eee-4c32-be8e-1d63c80a4980 | Address Redacted | | | | |
| e02bac05-6e80-4219-b32d-5f282198d777 | Address Redacted | | | | |
| e02bb22e-eaff-4eae-85fd-59cffe897f42 | Address Redacted | | | | |
| e02bb524-a326-47f8-9b35-4c4485363fe8 | Address Redacted | | | | |
| e02bd74e-f33c-4c20-b9e5-e303c12e15d9 | Address Redacted | | | | |
| e02c0398-7be3-413b-9042-d04e837f6989 | Address Redacted | | | | |
| e02c3dd-b3a4-43ca-9353-d299962a5cdb | Address Redacted | | | | |
| e02c0cd9-c19b-4e32-a63d-9238f112d62f | Address Redacted | | | | |
| e02c27e0-5c79-4ae0-a8ce-e8a586983151 | Address Redacted | | | | |
| e02c3af2-fbee-4e28-af77-31fc179c0018 | Address Redacted | | | | |
| e02c4016-354d-4981-89d2-834c94efab8e | Address Redacted | | | | |
| e02c4647-3d77-433b-9c08-9ce1dd9ade3b | Address Redacted | | | | |
| e02c4afe-7ebd-438b-8bef-40afebb3d459 | Address Redacted | | | | |
| e02c509a-164e-4c36-8a0d-3557aa75d90f | Address Redacted | | | | |
| e02c68c7-019c-46a5-b3f7-970cc9303494 | Address Redacted | | | | |
| e02ce5ca-e5ba-4311-b318-0b397daa76c8 | Address Redacted | | | | |
| e02ce8d0-3f88-4e1b-b7ab-a38d1a763ced | Address Redacted | | | | |
| e02cf6d2-6d76-4188-8a3b-c53c5934d4ec | Address Redacted | Page 8911 of 10184 | | | |
| e02d3b2e-1911-43cc-853a-4e35354ca6cb | Address Redacted | | | | |
| e02d3fcb-3d77-4f96-a6e3-61f9caf703f7 | Address Redacted | | | | |
| e02d57c7-ccd5-43b7-a7b4-0bca88c5f218 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e02d739a-9c0e-4283-85db-83b982ef1a39 | Address Redacted | | | | |
| e02dd576-d5f7-4611-8584-c2ab9f01b3e2 | Address Redacted | | | | |
| e02df32f-61ff-4815-9976-e1753706f80€ | Address Redacted | | | | |
| e02e1053-3a06-4708-ae85-0acc410a377b | Address Redacted | | | | |
| e02e580f-62da-445c-b82c-6352b8cf8cf4 | Address Redacted | | | | |
| e02e5850-76cf-4791-bc89-d2b25fc2c649 | Address Redacted | | | | |
| e02e66ac-0475-48ab-993e-a145f2d8e583 | Address Redacted | | | | |
| e02e6b47-de3c-4126-8461-e4f581b4ff0a | Address Redacted | | | | |
| e02e7e75-bb05-4a00-88a6-ead12c9ea161 | Address Redacted | | | | |
| e02eb278-8c3d-423e-9462-64fa0861bfd7 | Address Redacted | | | | |
| e02ecc40-4cb1-467b-8423-282f0d4d60d9 | Address Redacted | | | | |
| e02ed463-361d-4976-b64b-a8a4411a9af3 | Address Redacted | | | | |
| e02efd08-22c3-4275-9fd0-2e36d1a609a2 | Address Redacted | | | | |
| e02f0a67-927f-4fb9-8408-c8fe67eab1b4 | Address Redacted | | | | |
| e02f19b8-f851-49b9-8368-357e99047a07 | Address Redacted | | | | |
| e02f4664-8ef8-4328-90f1-4e22644e49ft | Address Redacted | | | | |
| e02f74be-9458-4067-a4b9-427d0571f5c€ | Address Redacted | | | | |
| e02f78c9-e5bf-4232-8d43-7d814220de20 | Address Redacted | | | | |
| e02f9274-27db-4404-b9eb-52d8ddb5f3b7 | Address Redacted | | | | |
| e0301959-7c00-489f-aba8-94d07203a697 | Address Redacted | | | | |
| e0305e21-c884-4bd0-b728-a96455315c56 | Address Redacted | | | | |
| e030b328-4dce-4f24-a6b9-8ea8b30d8b7d | Address Redacted | | | | |
| e030d65c-998a-4a92-a520-2dd49837bc4l | Address Redacted | | | | |
| e030f975-9177-4da9-93c0-250c16447e6c | Address Redacted | | | | |
| e03144ea-6a73-4827-ab3a-322f19876ac7 | Address Redacted | | | | |
| e031655d-bd8a-4b12-9b2c-be837ded2bf4 | Address Redacted | | | | |
| e031af65-7ba9-49c1-8d0c-1c2833b9394c | Address Redacted | | | | |
| e031e640-9ffc-4a27-8aaf-86abc699ddcb | Address Redacted | | | | |
| e03203b9-df67-49b6-95b1-fe0c261f11e1 | Address Redacted | | | | |
| e0323178-6514-485d-a8eb-edc38e428457 | Address Redacted | | | | |
| e0326909-54a6-40e2-a921-91799e7cfa92 | Address Redacted | | | | |
| e032a971-f1ef-45ed-ae71-bab3596f8del | Address Redacted | | | | |
| e032c616-9ec8-4016-b05c-c24a222cdecd | Address Redacted | | | | |
| e032ea8a-915f-46c1-9a5c-4ca84700e338 | Address Redacted | | | | |
| e032fb62-dc46-4775-b35e-7b61b12aa83C | Address Redacted | | | | |
| e033242d-c5ed-48e7-abc4-94abc885d607 | Address Redacted | | | | |
| e033539b-421a-4e57-ba4c-ea77e4c7d8b2 | Address Redacted | | | | |
| e0335a1f-69d5-4a5c-b4f4-7045e71ca0cd | Address Redacted | | | | |
| e0336e4e-0e49-4979-9492-16e9cb8dead0 | Address Redacted | | | | |
| e0336e6e-98a0-4837-974a-75a12a2a1df2 | Address Redacted | | | | |
| e0338d7e-e5ae-4143-ba3e-c5082b15e5e7 | Address Redacted | | | | |
| e033abd6-1fc1-486e-a826-f9349a2624b4 | Address Redacted | | | | |
| e033cc6a-ae04-45d3-a4e3-09e205e7fe9c | Address Redacted | | | | |
| e033d96d-f592-4275-bfe8-86f4e53c1c90 | Address Redacted | | | | |
| e03420c6-a915-428c-ac0c-a608691ead24 | Address Redacted | | | | |
| e03426fc-098c-40c0-870a-81e889c188ba | Address Redacted | | | | |
| e0343801-73ee-43ad-8f92-f6be572daa44 | Address Redacted | | | | |
| e0343a3f-da46-4240-86d8-9e50cb2ace4c | Address Redacted | | | | |
| e03443b4-2ac6-4ed6-8968-7e029c9541e8 | Address Redacted | | | | |
| e03450f6-1796-48d5-9b66-092fab6a989b | Address Redacted | | | | |
| e034c0c9-bb60-4206-8db2-55627f5035af | Address Redacted | | | | |
| e0352614-13d2-47bf-a227-edfbadc2e81f | Address Redacted | | | | |
| e03534fa-70fa-46ab-ae9c-2c1b698869Oc | Address Redacted | | | | |
| e0354027-9de7-4ceb-94e3-82e5fd5478a5 | Address Redacted | | | | |
| e0354e65-4e6a-4248-821f-c76c7bde9e92 | Address Redacted | | | | |
| e0356b7f-daf5-4494-b1ec-701ac7bdb86d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| e0358719-5474-48ff-9089-71572c8d9315 | Address Redacted | | | | |
| e035ad9e-03c8-4fb0-9b6a-a923999ff4e7 | Address Redacted | | | | |
| e035c363-91d6-48a6-9e32-787cc6ad8bc3 | Address Redacted | | | | |
| e035e357-18eb-4242-8bf1-d2921284abad | Address Redacted | | | | |
| e035f4fd-9349-415e-bab5-7767ec00b9e5 | Address Redacted | | | | |
| e036050c-ca72-454a-9851-f7c082ce85ed | Address Redacted | | | | |
| e03633bc-db99-49eb-a929-d308ab05a6d0 | Address Redacted | | | | |
| e0364b79-baa8-4ced-8ee4-1d85084a6fd5 | Address Redacted | | | | |
| e0368fdb-d010-4704-a521-3b18fbe84add | Address Redacted | | | | |
| e03695dd-6a7e-4359-a4f7-615048c7143f | Address Redacted | | | | |
| e0369a8d-9254-4646-9d34-2e22548ca9e1 | Address Redacted | | | | |
| e036b91f-ad32-4fcc-8a7b-1d5de2666ded | Address Redacted | | | | |
| e036ccc1-0876-44d4-8771-b7531b71a59d | Address Redacted | | | | |
| e036da3e-e95b-4ea8-a088-f55212a286a9 | Address Redacted | | | | |
| e036e752-8568-4446-b2de-cd6452de56c5 | Address Redacted | | | | |
| e0371a50-7b45-421f-9f29-2356d57eae6e | Address Redacted | | | | |
| e037320c-6ae4-4897-bbf6-efc4a6f8a9d0 | Address Redacted | | | | |
| e037383d-f375-49e4-bd8c-8c3c0209931d | Address Redacted | | | | |
| e037742e-9c79-4018-8441-8dc67c6f9891 | Address Redacted | | | | |
| e03783c4-fe23-4b00-895a-7565d589b7da | Address Redacted | | | | |
| e037aeab-86ab-45be-a704-610435a19ec8 | Address Redacted | | | | |
| e037b04b-25fd-4b69-940b-49d55a4d767a | Address Redacted | | | | |
| e037b7c5-baf3-4466-9fec-79b06231bc80 | Address Redacted | | | | |
| e037feb4-ad59-497e-87be-41cf93f0dc6b | Address Redacted | | | | |
| e0384f4b-15a0-4a24-9089-5a60431353d1 | Address Redacted | | | | |
| e038e6b3-a6a3-4192-8277-327bc77dfa58 | Address Redacted | | | | |
| e03914fa-8a8a-4b09-acd2-1b82774788f8 | Address Redacted | | | | |
| e03927ea-c271-4b56-9a43-349e90ba8c15 | Address Redacted | | | | |
| e0393f02-c3b8-44ff-901c-53a8b3cc58a5 | Address Redacted | | | | |
| e0395967-8841-4dd0-9b73-81e4b432543e | Address Redacted | | | | |
| e03960d1-ec71-4c75-8e3b-4abd1f1ce0cf | Address Redacted | | | | |
| e0397445-bfe1-476e-b6f1-6ad3240ecc2b | Address Redacted | | | | |
| e0398865-4826-4ab9-b537-a80dd7115745 | Address Redacted | | | | |
| e039a046-61b1-4757-bdd4-8779ad320a8f | Address Redacted | | | | |
| e039da08-91f7-4792-a7e6-d8825748112c | Address Redacted | | | | |
| e039dc23-6145-45f8-a979-5b1d7fcd270e | Address Redacted | | | | |
| e039e3d0-9237-46a6-9ef0-eb3327df9a25 | Address Redacted | | | | |
| e039edf0-dca4-41f9-8a5c-e138c7d72801 | Address Redacted | | | | |
| e03a2be9-62fb-4182-8dab-d0e41e24cdb9 | Address Redacted | | | | |
| e03a3f2f-ddb0-48aa-b9a7-7e9dc0a46add | Address Redacted | | | | |
| e03a4da1-7fdf-4667-a85b-491e68405e70 | Address Redacted | | | | |
| e03a5920-2ba6-4a41-a180-88940d0f2127 | Address Redacted | | | | |
| e03a8c28-565d-42f2-b29d-d9423d8ef190 | Address Redacted | | | | |
| e03a957c-2579-400d-b94d-2e41655586fe | Address Redacted | | | | |
| e03ab501-6b29-4c5e-9968-90a48a4fddfb | Address Redacted | | | | |
| e03ac00f-b96e-46f3-a298-08ae4cfee804 | Address Redacted | | | | |
| e03b0227-77c6-45bc-b2b7-653fcec32a24 | Address Redacted | | | | |
| e03b1117-8222-49b3-95ce-be9983d34731 | Address Redacted | | | | |
| e03bca05-de4a-41dc-bfd2-c8f9647cdd2d | Address Redacted | | | | |
| e03bde71-0b42-4860-8316-3681c43639b0 | Address Redacted | | | | |
| e03be53e-7280-45a3-93d1-a48b238eb3cd | Address Redacted | | | | |
| e03c173b-3c0b-4f12-9824-7426195030d5 | Address Redacted | | | | |
| e03c1f23-5865-4a4a-a267-4b05149e0814 | Address Redacted | | | | |
| e03c2ca7-3c91-4ecd-9663-dd07b701532c | Address Redacted | | | | |
| e03c34d2-9b00-47af-a1f2-802ccab415e5 | Address Redacted | | | | |
| e03c8796-8994-4a14-836a-c90d2bf17d9a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e03ca3a6-f3bb-45e8-aeaa-e3c7e7e61f66 | Address Redacted | | | | |
| e03cc524-26b6-4fd6-a4f5-016a7c73e6dc | Address Redacted | | | | |
| e03cd9d5-2a3a-41a8-976e-f6ada28210fc | Address Redacted | | | | |
| e03d20ab-2e82-4283-a77b-6285f43cdd41 | Address Redacted | | | | |
| e03d27e9-c5f6-4f05-be50-364d0fa0221d | Address Redacted | | | | |
| e03d2d54-4bba-4a43-b4d4-39e645800648 | Address Redacted | | | | |
| e03d6200-0117-4828-ba84-569db6c6153b | Address Redacted | | | | |
| e03d90ac-62b1-4c8a-9b91-688b1d44eaf8 | Address Redacted | | | | |
| e03da219-21b4-49e5-992a-c6ed3dba782f | Address Redacted | | | | |
| e03da402-f635-4092-93fc-e1b89424e634 | Address Redacted | | | | |
| e03dacd6-7210-410a-adca-1e6fd4e3ef10 | Address Redacted | | | | |
| e03e1dd6-321b-4723-b0a2-531d345bcf32 | Address Redacted | | | | |
| e03e1e6d-0d7b-470c-a9c9-51ee3ea4edc1 | Address Redacted | | | | |
| e03e3717-f71a-42f3-9f38-1bec2b1cfa7c | Address Redacted | | | | |
| e03e4df6-dbed-48b9-b15d-86ec82ee3273 | Address Redacted | | | | |
| e03e6e77-85ab-46c6-bb0d-e586493c7bbb | Address Redacted | | | | |
| e03e7137-0222-41aa-883c-3a8eaefb5a86 | Address Redacted | | | | |
| e03ec12b-a8e7-4ede-8f2a-325844c09c21 | Address Redacted | | | | |
| e03eed7a-b205-4f1a-b200-468c94c8930c | Address Redacted | | | | |
| e03f053f-27c3-4f24-ad28-c0a8de6e82d6 | Address Redacted | | | | |
| e03f05f8-2ecc-474b-b55e-68efc173c9a4 | Address Redacted | | | | |
| e03f073c-9dfb-4967-85d1-19b00744dc40 | Address Redacted | | | | |
| e03f1f7e-902f-499c-9c0d-671ceeb6a42c | Address Redacted | | | | |
| e03f2347-5dcf-4b9f-b956-e12061be0849 | Address Redacted | | | | |
| e03f26f6-c9bd-4240-8949-f407a5de408c | Address Redacted | | | | |
| e03f383b-838f-4375-8c39-1185e40b4d20 | Address Redacted | | | | |
| e03fc8a1-8b2f-4923-b0d1-b7498995575e | Address Redacted | | | | |
| e03fd5a3-7e89-4a78-b06c-ad34670dcecc | Address Redacted | | | | |
| e04020d1-b924-4b29-be78-9222afda454d | Address Redacted | | | | |
| e0405356-2a17-4b4b-8c4f-cdc8b6386403 | Address Redacted | | | | |
| e04065c1-2482-4a4b-9429-19b19d360e0e | Address Redacted | | | | |
| e040ad74-2ad4-40e6-b11a-76cd1c8b56d7 | Address Redacted | | | | |
| e040e845-1ffc-441e-800e-355b977bec46 | Address Redacted | | | | |
| e040e9d7-fc7e-43cc-8000-6b41d8b9f1aa | Address Redacted | | | | |
| e040ed07-7eb2-44ef-9c16-dd9c1478dd9a | Address Redacted | | | | |
| e040f79a-9698-4c85-ac65-442d3f83942b | Address Redacted | | | | |
| e0410bd2-b043-4664-8f8c-b7205dd850c1 | Address Redacted | | | | |
| e041326f-6650-4f73-a612-b2cd8140734c | Address Redacted | | | | |
| e0417e2e-69a4-4bc5-9173-7caf9862a3bc | Address Redacted | | | | |
| e041b9c6-2e8a-4dff-8649-295c94554951 | Address Redacted | | | | |
| e041c6f5-2240-4874-96f6-751e00f591b9 | Address Redacted | | | | |
| e041cbf3-9efb-4dc5-a1a3-13f639917cff | Address Redacted | | | | |
| e041f2cf-5de2-4577-9cb3-7bd64c9015ae | Address Redacted | | | | |
| e0420cc1-3cef-49d5-bca9-92e5b4e67c4d | Address Redacted | | | | |
| e0425631-6ae6-45f5-b6cd-028e0fda9b82 | Address Redacted | | | | |
| e0428468-0725-491b-816d-47c49c6adb4e | Address Redacted | | | | |
| e0428b15-2b40-4174-a71b-b9640e77c76d | Address Redacted | | | | |
| e042f8c9-0633-4b30-8136-04fae8826413 | Address Redacted | | | | |
| e042ff78-df01-42a1-aace-240d260b8a87 | Address Redacted | | | | |
| e0431df6-8111-4010-ba9a-ddf6e3a573e1 | Address Redacted | | | | |
| e043629c-0179-4d02-8063-a1f0e66f57d6 | Address Redacted | | | | |
| e043d13e-cbeb-4c75-b8cf-95952299de1d | Address Redacted | | | | |
| e0441bfb-db48-43b4-8726-b43c0c531e9d | Address Redacted | Page 8914 of 10184 | | | |
| e0441d39-c567-4f57-b4fc-6f9e88f4b525 | Address Redacted | | | | |
| e0444a57-cced-4a98-a34f-4a561cf270ad | Address Redacted | | | | |
| e044587d-3c33-4494-99f2-31ac4946a706 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e0445aaa-eeb4-4e9a-9942-dead47a95203 | Address Redacted | | | | |
| e0446940-769b-4291-9dea-07e8d54fe612 | Address Redacted | | | | |
| e044a63d-6595-46c7-887c-605cfe797b3f | Address Redacted | | | | |
| e044cc49-2a17-471f-8b9b-419a9ad5616e | Address Redacted | | | | |
| e044f1bd-be1f-44bf-8053-e9bc24f5b935 | Address Redacted | | | | |
| e044fd61-214f-430f-97e0-f04a1611a69a | Address Redacted | | | | |
| e0450504-152e-4c09-b6ea-97d8b7b16277 | Address Redacted | | | | |
| e0451dba-9d1b-4243-bfee-0cb0fdc27113 | Address Redacted | | | | |
| e045333e-bb8b-46ab-a2ce-495a02b430be | Address Redacted | | | | |
| e045367e-3230-4767-908c-7fa93c6c7d33 | Address Redacted | | | | |
| e0454fd2-d7ed-4820-a840-9fb98de1ce3d | Address Redacted | | | | |
| e04580c1-2b48-4a89-8885-1168aef4c262 | Address Redacted | | | | |
| e0459721-e458-4889-a1f4-32aaff1ae8e8 | Address Redacted | | | | |
| e045aa8a-94a9-4f48-80e0-8f360bd72791 | Address Redacted | | | | |
| e045c184-e02e-401f-b0e9-0394e354f946 | Address Redacted | | | | |
| e0460b9f-2cb4-4eb9-b41f-40b6e95769b3 | Address Redacted | | | | |
| e0461dbc-9313-4f52-b7af-5729481d4a45 | Address Redacted | | | | |
| e0462944-0e8c-43cf-af7e-b2a1cec2f457 | Address Redacted | | | | |
| e046a840-00f2-462d-aba6-e8892dff74c0 | Address Redacted | | | | |
| e046b366-c80e-435f-a7ab-2d43788105e8 | Address Redacted | | | | |
| e046b747-ef8b-444a-a3fd-b7430e4893de | Address Redacted | | | | |
| e046bf93-157d-4ca8-a0f5-8175c908d77b | Address Redacted | | | | |
| e046e8a0-473b-485d-b920-94089c1cca81 | Address Redacted | | | | |
| e047253b-b76b-4d2e-aec1-ecb2264ec303 | Address Redacted | | | | |
| e0473d38-67c1-43d5-8591-3d3dbee869e2 | Address Redacted | | | | |
| e0475f42-0bdc-4523-be48-58867c169553 | Address Redacted | | | | |
| e0476c61-e4ac-4725-8fa9-1e33a42f3a4b | Address Redacted | | | | |
| e04787c6-a605-4264-9043-3a318bbb77cb | Address Redacted | | | | |
| e0478c36-42f5-4e90-8722-67337c8a2c9f | Address Redacted | | | | |
| e0479 6ca-4b10-4fb0-b4f7-f1887b21b714 | Address Redacted | | | | |
| e047a010-457d-4091-bee6-c837a453ea03 | Address Redacted | | | | |
| e047a9ad-c7ac-4178-beea-2724e98d6746 | Address Redacted | | | | |
| e047ae8f-be78-49a0-b733-83bbc8fafb45 | Address Redacted | | | | |
| e047b8be-35bb-4185-826a-cc6982f2a275 | Address Redacted | | | | |
| e0482154-e4a5-451e-9442-814b4dfc9af5 | Address Redacted | | | | |
| e0482504-40a1-43d2-85ec-17bf246e2c65 | Address Redacted | | | | |
| e04852a2-66df-4bcd-9cc9-3c0ae9f4a58c | Address Redacted | | | | |
| e0487e75-f814-4254-bf2a-1cafc06e2ee0 | Address Redacted | | | | |
| e048abe1-05aa-48e1-9fc3-61e531c5637d | Address Redacted | | | | |
| e048ee33-517a-4a41-bd54-57e452249365 | Address Redacted | | | | |
| e04907c2-c1ab-4c23-9879-b3646f19dd23 | Address Redacted | | | | |
| e04910f2-300a-41a9-b2f7-d0cf07e4fdaa | Address Redacted | | | | |
| e049231f-a24d-4f0d-94fd-b15545fa0178 | Address Redacted | | | | |
| e04927ac-5b2f-4785-b8a6-e01c647ca4ae | Address Redacted | | | | |
| e049516c-143e-47ed-97ba-c95de9df6978 | Address Redacted | | | | |
| e0495b24-6ebb-49af-bd96-e0cbcce2107c | Address Redacted | | | | |
| e049635f-8fe5-4152-b91c-7807e403158c | Address Redacted | | | | |
| e0498130-c649-46ef-a11a-2db2f464f2cc | Address Redacted | | | | |
| e049cb11-47e1-4f1a-89d4-4a4aed6de136 | Address Redacted | | | | |
| e049d26e-dcef-4582-95da-bc2ef7b873df | Address Redacted | | | | |
| e049ed4e-de1a-4e48-94a5-9b35733fb81d | Address Redacted | | | | |
| e049f037-2898-4e02-a2d3-d43d7c0bcf5e | Address Redacted | | | | |
| e04a026a-bbd9-4b7f-bee0-3675bdf845d8 | Address Redacted | | | | |
| e04a2d81-ba8d-4ee3-b01b-593bc9b72006 | Address Redacted | | | | |
| e04a2e37-7f75-49e2-9935-5814d66c9639 | Address Redacted | | | | |
| e04a6aed-9ca1-401c-ba68-6340b37ddd43 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| e04a8669-645c-4a1e-8211-be8ffaf46b89 | Address Redacted | | | | |
| e04aaddf-4144-48ec-b619-61088c159d16 | Address Redacted | | | | |
| e04ad357-a8ae-4a3a-8175-7acd01363d0a | Address Redacted | | | | |
| e04af2b0-57c6-4dc7-a1ca-1cc7652f25de | Address Redacted | | | | |
| e04b22e3-50b6-485b-a480-8bed8724200c | Address Redacted | | | | |
| e04b83b2-0ed0-4620-ba03-cf51b8a8159e | Address Redacted | | | | |
| e04bb3a4-50e5-4fd1-959e-a22e8396068b | Address Redacted | | | | |
| e04bb69e-8c7b-4cec-818d-5d9b0a642385 | Address Redacted | | | | |
| e04bbc2b-be49-4afc-a36b-24735488f9da | Address Redacted | | | | |
| e04bcfd4-4071-4875-8837-bb2acbc33348 | Address Redacted | | | | |
| e04c2417-c1bb-4f6b-9953-0c65fc52f372 | Address Redacted | | | | |
| e04c4f27-ae11-42d0-8ce1-08d2763e5098 | Address Redacted | | | | |
| e04c50eb-ce7e-4a93-a464-9ec11c5b066e | Address Redacted | | | | |
| e04c5821-845c-4dc1-92da-9e1bab2aaad0 | Address Redacted | | | | |
| e04c6a34-cd08-4017-a8fd-65f8416bd12a | Address Redacted | | | | |
| e04d0876-8c1e-4429-a84e-0e50481bad1d | Address Redacted | | | | |
| e04d0c13-86ac-4271-9705-19fec5818e4a | Address Redacted | | | | |
| e04d14eb-4e44-4f95-9629-de5d0b3613a6 | Address Redacted | | | | |
| e04d3b82-22a4-453c-939f-e5825277cf92 | Address Redacted | | | | |
| e04d3e9d-6189-415e-b6b9-26e125b2f243 | Address Redacted | | | | |
| e04d4a8e-12ad-42b0-9fd0-4c4315836a41 | Address Redacted | | | | |
| e04d7377-da73-455d-bca6-ba7a8fc32592 | Address Redacted | | | | |
| e04d7843-c015-4a57-9018-90cd4d0c81ef | Address Redacted | | | | |
| e04d8bb1-a27e-46ae-94a4-a826565f709c | Address Redacted | | | | |
| e04da87a-274e-448a-bb2b-9fd6ba6bb36e | Address Redacted | | | | |
| e04dadab-99e8-4227-b047-f5f79b9533e1 | Address Redacted | | | | |
| e04db368-4c74-4abe-92ff-957d51d185e0 | Address Redacted | | | | |
| e04dc9f3-249a-49b8-b843-e57a13a11733 | Address Redacted | | | | |
| e04e3033-13d8-496a-a1e2-7d50fffd7d09 | Address Redacted | | | | |
| e04e3116-67e6-4354-895b-4e25b524cda6 | Address Redacted | | | | |
| e04e33e0-7541-473a-aa66-b25bbecc27c6 | Address Redacted | | | | |
| e04e60bb-f056-4fd4-b27e-6ee46e945afa | Address Redacted | | | | |
| e04e905c-7700-4803-b460-e46956904ede | Address Redacted | | | | |
| e04e9803-899f-4dc1-9f6c-c33a02b50af6 | Address Redacted | | | | |
| e04ed31f-7c8a-4edf-9309-2ddfadd7d30e | Address Redacted | | | | |
| e04ed64c-db92-4193-82f7-d26b288f528e | Address Redacted | | | | |
| e04ed95a-fc68-414a-9a16-39a4389de46l | Address Redacted | | | | |
| e04ef227-c07b-4b5f-9a33-56b11c8e5724 | Address Redacted | | | | |
| e04ef3c1-0164-40a0-bf75-7c08df88fbb4 | Address Redacted | | | | |
| e04ef8d3-316a-43bb-8ca1-b54efff8b1ec | Address Redacted | | | | |
| e04f2a92-e5a4-4ef4-937c-91b2c1bc1e6e | Address Redacted | | | | |
| e04f35ef-4f93-4a9d-ac7c-174fc9979379 | Address Redacted | | | | |
| e04f4cea-548e-4e5d-877c-eaf2852ed50f | Address Redacted | | | | |
| e04f5757-c1b5-4047-87be-96e58b4b1dea | Address Redacted | | | | |
| e04fa85d-5c51-429f-bf3e-42d950e1e1d3 | Address Redacted | | | | |
| e04fcd04-a9f0-4955-81ab-301741433d17 | Address Redacted | | | | |
| e04fe79a-0c95-42ad-a617-26d04ac926ab | Address Redacted | | | | |
| e0500c57-db98-4971-b9a1-2dc842dd610f | Address Redacted | | | | |
| e050137c-7352-44c9-831f-faf41c88121C | Address Redacted | | | | |
| e0501c3a-18f1-4d4d-aa32-b2bf21fdcaa8 | Address Redacted | | | | |
| e0504e33-512a-4a8f-a9e0-25ed906d39al | Address Redacted | | | | |
| e05071ff-28a0-4969-a36b-3ad25d6dba78 | Address Redacted | | | | |
| e0509747-d06c-42f0-af7d-f416fb449f7d | Address Redacted | | | | |
| e050981f-e5a6-41e3-b1a3-5a4293708343 | Address Redacted | | | | |
| e050afa6-3793-4642-be64-889a60d02e76 | Address Redacted | | | | |
| e050e8b2-0b35-4306-9c36-7b020b20c506 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e050fa4d-a167-4640-b05f-f1c58ca5ddd3 | Address Redacted | | | | |
| e0511ff9-9617-4f2d-9983-acaf8b232dd8 | Address Redacted | | | | |
| e0514f9d-72f7-4ae8-89f1-5cd04662ddfd | Address Redacted | | | | |
| e0517468-3673-4b3b-a8f2-f838b08dd5b1 | Address Redacted | | | | |
| e051a77f-a63e-41aa-8832-dd39827dc159 | Address Redacted | | | | |
| e051aa2b-33b6-45cc-92ce-546eb39bd0d1 | Address Redacted | | | | |
| e051b558-8f14-4820-8965-f3b057cd1870 | Address Redacted | | | | |
| e051c9f0-d4a5-481d-ae9b-c51af79374e9 | Address Redacted | | | | |
| e051caef-e2e7-40a1-98ec-ece39c5a1763 | Address Redacted | | | | |
| e0523cb1-53a7-4199-ae37-5f3aa6bcad03 | Address Redacted | | | | |
| e0529519-7cfc-4dd7-954d-6c96bdf05f84 | Address Redacted | | | | |
| e0529959-a8ce-4491-8daf-7767c0f5cb00 | Address Redacted | | | | |
| e052ac93-fa22-479d-89cb-75651109927b | Address Redacted | | | | |
| e0531de6-e970-4c72-b6d1-93905b184163 | Address Redacted | | | | |
| e0536103-1f11-4666-bdb7-4ec81e84b49d | Address Redacted | | | | |
| e0537c7c-216a-4a36-a664-c30653b3c19d | Address Redacted | | | | |
| e05398c1-0f6c-4117-8beb-954ea984d873 | Address Redacted | | | | |
| e05401b9-1ace-44d9-8505-14887cf1091a | Address Redacted | | | | |
| e0540ef0-6596-475a-8756-1e5684bcd51c | Address Redacted | | | | |
| e0547384-5788-4aef-b8ba-acde1b24a60c | Address Redacted | | | | |
| e0549bc8-38e8-489f-be90-fc0dd593641f | Address Redacted | | | | |
| e054a620-f333-4ad5-97a4-a416d22d1688 | Address Redacted | | | | |
| e054ba04-4462-42e9-85e3-4bbe844dec7d | Address Redacted | | | | |
| e054cebb-1a16-4b75-a929-2deb9d200734 | Address Redacted | | | | |
| e054d5cb-6978-40c7-bfdd-9431ee33853c | Address Redacted | | | | |
| e054e7ed-482d-47e7-b339-848f89da022e | Address Redacted | | | | |
| e054f202-88fa-405a-89c4-9d8378837c70 | Address Redacted | | | | |
| e054f85c-8791-4b1d-be02-78eb354fb28a | Address Redacted | | | | |
| e0551298-37cc-4aaa-8361-f531b4a52e2c | Address Redacted | | | | |
| e0551c3d-d03b-4e9c-a80f-5ae4f1731c16 | Address Redacted | | | | |
| e05527d4-8701-4bcf-a6cf-c87234c14006 | Address Redacted | | | | |
| e0553e06-eff6-49b9-92dd-6d55dafd6353 | Address Redacted | | | | |
| e05561f5-f59e-4452-a4da-dc0693342eb7 | Address Redacted | | | | |
| e055683c-0008-4534-8c80-b40265173183 | Address Redacted | | | | |
| e0558307-33c7-4b48-94a3-8bc3c47970af | Address Redacted | | | | |
| e055a771-2b92-4d7b-bf7e-c42ef77ee27a | Address Redacted | | | | |
| e055cdb7-a74e-487a-b989-13bceaa0e455 | Address Redacted | | | | |
| e055f904-93b5-4eec-8388-ed4620c4350f | Address Redacted | | | | |
| e0561515-ab3d-4138-9593-5792688c108a | Address Redacted | | | | |
| e0562a8f-363d-4319-8305-75d4c28bc760 | Address Redacted | | | | |
| e0564478-2a5f-4f1a-8eaa-fca06e52ee6f | Address Redacted | | | | |
| e0564f4d-30be-4f68-a72b-b5a7f8f4ed7a | Address Redacted | | | | |
| e0566ad0-07b2-4465-8531-896022121ba2 | Address Redacted | | | | |
| e0566db5-6ced-4d76-b9d3-a73181cb3c5b | Address Redacted | | | | |
| e056b153-b0b8-4672-82c1-b62aa3759faf | Address Redacted | | | | |
| e056ed3f-71c8-45a6-bfb8-b375c15da365 | Address Redacted | | | | |
| e056fd5f-9d60-430a-96bc-77c15c211da4 | Address Redacted | | | | |
| e056fe78-2761-410e-a775-2958279dd578 | Address Redacted | | | | |
| e057162d-ef8c-44bf-b3a2-640c87db7449 | Address Redacted | | | | |
| e0575600-fdba-41c6-8ec9-ec4e682a5c10 | Address Redacted | | | | |
| e0576d2c-8647-4c6c-aeda-02ce1c49db91 | Address Redacted | | | | |
| e057d888-ee08-4f88-b104-793a26524dd2 | Address Redacted | | | | |
| e057dbe5-d82e-41b9-85ad-367799ed9717 | Address Redacted | | | | |
| e05806aa-8b80-4536-8923-794f8365fca8 | Address Redacted | | | | |
| e0582e01-5e66-4168-83f7-f8dfada8d465 | Address Redacted | | | | |
| e0583054-9b71-41d5-9210-8816d0e3eaf5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e058428a-8ec9-4ed1-8466-b0cbced70716 | Address Redacted | | | | |
| e058893a-8bd7-405c-b555-af6987a519b2 | Address Redacted | | | | |
| e058d770-2050-47b2-ac55-58af1598a71c | Address Redacted | | | | |
| e0596751-09d6-4934-a324-8b3b8fab4be0 | Address Redacted | | | | |
| e059849f-8bc9-496a-bc28-c9b01c03be02 | Address Redacted | | | | |
| e0598c06-cf6c-459d-a4d2-89c74420ff21 | Address Redacted | | | | |
| e059e126-c289-49fb-91c4-cd37d424fbae | Address Redacted | | | | |
| e05a165c-f960-4f4e-b1ea-fcdc505448bd | Address Redacted | | | | |
| e05a53c3-7339-4a5b-8a28-5d25910b849C | Address Redacted | | | | |
| e05a5a13-5b62-47ed-a143-0046a023ba45 | Address Redacted | | | | |
| e05a9d74-97e0-4b68-81f7-b6cd9f094a06 | Address Redacted | | | | |
| e05aa181-4003-4ba1-97f1-fb4da632e0ca | Address Redacted | | | | |
| e05ada95-c2bc-46fb-8e00-0dc584299caf | Address Redacted | | | | |
| e05ae16d-1fd0-44d9-abc3-2c9581eb46dd | Address Redacted | | | | |
| e05b0060-d589-4cac-92c5-3a602668bc23 | Address Redacted | | | | |
| e05b139f-a063-4525-bea6-b1567b47ca2a | Address Redacted | | | | |
| e05b1791-9359-4994-99fa-23c68f9fba40 | Address Redacted | | | | |
| e05b1834-e253-47f5-b571-13ff9249c375 | Address Redacted | | | | |
| e05b5d3d-d77a-4dc5-a6c8-82c0af30d387 | Address Redacted | | | | |
| e05b6486-c01b-4166-a46b-d4092f1b11da | Address Redacted | | | | |
| e05b7696-5ff8-4ee1-ac09-683093c091c0 | Address Redacted | | | | |
| e05b889d-9a48-4738-82a6-6da66d886c4c | Address Redacted | | | | |
| e05b96b1-0aad-4970-9f2f-76372244b637 | Address Redacted | | | | |
| e05bb784-dbde-4f12-be9d-6719db663978 | Address Redacted | | | | |
| e05bc288-3f9e-4f1f-b8f7-3398c9b331c0 | Address Redacted | | | | |
| e05c091d-bfa2-45c2-9ddb-27ddcf5f9a5d | Address Redacted | | | | |
| e05c3339-8e10-4ca4-8231-6013fb6aeddC | Address Redacted | | | | |
| e05c4872-252f-4a4a-8782-ba41775deb6a | Address Redacted | | | | |
| e05c5e77-7e7e-4cbd-bec9-b300aea2dc30 | Address Redacted | | | | |
| e05c67c2-d538-4e1f-8449-9f9df413ea8c | Address Redacted | | | | |
| e05c8e0f-e851-4b18-97e7-718451d151c9 | Address Redacted | | | | |
| e05cc4f1-edde-4f79-b001-262233def087 | Address Redacted | | | | |
| e05ccc88-f9b3-4169-9884-5366522e5fb7 | Address Redacted | | | | |
| e05cd5c7-585e-40a8-9227-a624acabafe2 | Address Redacted | | | | |
| e05cefe5-97d5-4071-a90b-ebe150c78896 | Address Redacted | | | | |
| e05d1d27-f003-4ff5-89f5-a712fc0fcce4 | Address Redacted | | | | |
| e05d53b6-3820-488b-ac72-8c587c9f37e7 | Address Redacted | | | | |
| e05d6371-4a70-40a1-889c-153d5ac32d76 | Address Redacted | | | | |
| e05d935a-98fc-47cd-a345-880b1aafa745 | Address Redacted | | | | |
| e05de1e0-432b-44fc-9e85-7640c8dec0f5 | Address Redacted | | | | |
| e05df1ae-56aa-4d65-a492-2f6213495ac3 | Address Redacted | | | | |
| e05e533c-bd6d-4769-ab51-3b4213a80b0b | Address Redacted | | | | |
| e05e8034-ba4c-43b7-b7bd-a5fda0d01d54 | Address Redacted | | | | |
| e05eaf96-d2fe-42b4-98b8-4a974a9de352 | Address Redacted | | | | |
| e05edeac-5688-42a1-8aa8-074c499956c7 | Address Redacted | | | | |
| e05f3038-629b-4cfb-a7df-a6f44cd51bed | Address Redacted | | | | |
| e05f4274-a3ea-43d8-a4c6-4ac6e4cea011 | Address Redacted | | | | |
| e05f56a8-26b0-4677-9a1a-e54d0b78e046 | Address Redacted | | | | |
| e05f6061-e340-4cf9-b1f0-b997d3af9417 | Address Redacted | | | | |
| e05f6f9d-0796-4289-b8ca-6876fcfe121c | Address Redacted | | | | |
| e05f7f18-f62a-4204-83dc-b83e1bb9d0a7 | Address Redacted | | | | |
| e05f8df7-9b20-441d-818b-33619b94e25f | Address Redacted | | | | |
| e05fbb9b-05d1-4579-a8a6-e1c30a50aefb | Address Redacted | | | | |
| e05fc7f9-9b50-4d1c-abf9-fffe532ea6ae | Address Redacted | | | | |
| e05ff4c4-5eff-4e5a-bda7-c281cea7296b | Address Redacted | | | | |
| e0600640-1993-4c9d-ba13-8b837f30daa3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| e0606c7f-7ddf-4e06-bc62-20012381bc8d | Address Redacted | | | | |
| e0608ea9-82d2-4fb7-89b0-302350a3f1e6 | Address Redacted | | | | |
| e06095d5-b97a-43eb-93c8-3994bab194e2 | Address Redacted | | | | |
| e060de7d-295d-4f8c-9f3a-eebb5e87aa41 | Address Redacted | | | | |
| e060f9e8-b677-4323-a989-d895a7a1238b | Address Redacted | | | | |
| e0611ca4-de6f-4a9c-9ef0-298e62144405 | Address Redacted | | | | |
| e06134ad-5a9f-4d15-b5d8-92cb7f0997a6 | Address Redacted | | | | |
| e0613ceb-0225-4937-afba-3c2549cb5ab4 | Address Redacted | | | | |
| e0615f9e-559b-4765-9ae0-54f04cb86f08 | Address Redacted | | | | |
| e0616a5a-92ca-4f40-b776-c26ebb050c1c | Address Redacted | | | | |
| e06203ec-8fa2-41cf-adcf-2523f0e0aa8c | Address Redacted | | | | |
| e0627ef9-b76f-4cc7-ab5f-71a38fad1fae | Address Redacted | | | | |
| e0628aba-59a4-400f-94b0-0844b1b5a41f | Address Redacted | | | | |
| e062a1bf-05bc-4d3b-a6a6-c92a7fe234c0 | Address Redacted | | | | |
| e062ae3a-93da-4e65-94ec-814488f744db | Address Redacted | | | | |
| e062c2e8-ffe7-48cc-a430-8b8563480c8c | Address Redacted | | | | |
| e062fb1b-5a75-4244-878f-e1cbf76347a9 | Address Redacted | | | | |
| e0630285-8253-4728-be23-7fe20521fdc2 | Address Redacted | | | | |
| e0631854-8734-44f6-944e-72f880aeb981 | Address Redacted | | | | |
| e0633737-e391-43ba-a1c4-a99bb5c88505 | Address Redacted | | | | |
| e0637457-58ea-437c-8943-9e1dafccc751 | Address Redacted | | | | |
| e0638031-b69e-4098-83cf-cbba87654c9a | Address Redacted | | | | |
| e0638a4a-f00b-483a-99e4-863c237f3c27 | Address Redacted | | | | |
| e063ac8b-bc66-4198-a287-7674b95f095e | Address Redacted | | | | |
| e063af2a-4a79-460f-90c8-94fd6253efc5 | Address Redacted | | | | |
| e063afe2-62e2-4ae0-95d9-e130bb386a97 | Address Redacted | | | | |
| e063c7eb-674c-4ef3-b944-48a8760ab86b | Address Redacted | | | | |
| e063d90b-4d90-40ce-a299-75f4c5cddb1f | Address Redacted | | | | |
| e063ddad-43e2-40e0-a2ba-89fc891286a9 | Address Redacted | | | | |
| e063f668-6d20-4525-b468-2fac613ce8ce | Address Redacted | | | | |
| e0641027-3908-4917-9922-9019be2513a2 | Address Redacted | | | | |
| e064158b-707a-46d7-959f-17e73cabd1eb | Address Redacted | | | | |
| e06417c5-7120-4ca9-8b50-4930bd93897f | Address Redacted | | | | |
| e064470a-7578-4443-964d-40d9399e0e53 | Address Redacted | | | | |
| e06456bf-ac99-4be7-83ff-6859551cbb1d | Address Redacted | | | | |
| e0645f09-f557-4a01-ad3d-353db2d506e3 | Address Redacted | | | | |
| e0646b4d-5d75-419e-b027-392964200532 | Address Redacted | | | | |
| e06471ef-75e5-43f0-adcd-981821369b82 | Address Redacted | | | | |
| e0649921-6903-4ea4-91f8-6beff0e5982b | Address Redacted | | | | |
| e064a314-676a-4661-96c2-8b493b4a4c48 | Address Redacted | | | | |
| e0650e49-3f93-419a-aa3c-d0bb6d0c3357 | Address Redacted | | | | |
| e0652208-2647-4f28-9f8e-958c0e51497f | Address Redacted | | | | |
| e065723f-57f7-45dd-a4cf-6677bb147cdf | Address Redacted | | | | |
| e0657ded-2f10-4fc3-8f57-66a6c81c35fc | Address Redacted | | | | |
| e06588d2-5c04-43c7-9ba5-b63485523f11 | Address Redacted | | | | |
| e065ad8e-e8d0-4f86-a949-e5543410a8b5 | Address Redacted | | | | |
| e065bcfb-9dec-46b0-ac22-9a6e4abd2f15 | Address Redacted | | | | |
| e065bdf8-d057-4435-a6ca-29c6ba86dc27 | Address Redacted | | | | |
| e065cea9-1f47-414d-9fa5-b40313a67267 | Address Redacted | | | | |
| e065d228-5110-4e9b-aa3e-4c7deb642157 | Address Redacted | | | | |
| e065e5f4-9ab8-4ab5-9f72-a017401ce278 | Address Redacted | | | | |
| e065f1bb-c23f-49f9-beaa-fba8b6152d80 | Address Redacted | | | | |
| e066083d-9f13-49a3-be45-088c8de9185C | Address Redacted | | | | |
| e0667484-6c94-4d64-825d-5aa376fabe67 | Address Redacted | | | | |
| e06678ee-fa02-4e15-8f64-60b61b82901a | Address Redacted | | | | |
| e06696d7-165b-4a65-96b3-eef1e4003367 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e066a5c3-0013-489b-97f2-107b40d3f977 | Address Redacted | | | | |
| e066ac3f-9f1f-4101-9f31-24ba1c7fd72d | Address Redacted | | | | |
| e066f3dc-fad4-4b8d-a3c8-03ff2a568858 | Address Redacted | | | | |
| e066f9ba-4460-4bed-b3ee-322c11ff732d | Address Redacted | | | | |
| e0671bca-c6a9-4634-a9ce-d65c55363b94 | Address Redacted | | | | |
| e0671c29-c2c4-4eee-a248-cdc99ba7d980 | Address Redacted | | | | |
| e0675f76-9659-4e94-8188-66bb929cdd9a | Address Redacted | | | | |
| e06763d7-52b5-4bd3-abd6-810737e671a2 | Address Redacted | | | | |
| e06794a5-eaff-4883-b5bb-419c377d24be | Address Redacted | | | | |
| e067cb54-1903-44cc-a794-2fc8d29f0f22 | Address Redacted | | | | |
| e067f17e-aae4-4dd6-ac0e-99586dbb2e8a | Address Redacted | | | | |
| e067fd5f-5cf3-4a61-80f0-588af4effed0 | Address Redacted | | | | |
| e0680a18-c8b5-45fe-b7a5-d8997528576e | Address Redacted | | | | |
| e0680b3d-b0ab-420b-bd8e-acb0ab9de39e | Address Redacted | | | | |
| e068180d-3315-4388-9f10-2b4ba7fd6257 | Address Redacted | | | | |
| e0683602-dbba-4856-8a99-a137f17db138 | Address Redacted | | | | |
| e068a868-5c2b-4ae7-8f2e-ff642659bc51 | Address Redacted | | | | |
| e068c067-1d93-41a3-8055-b349e797dd9c | Address Redacted | | | | |
| e068ceac-dbb5-4961-8baa-85aa4961894d | Address Redacted | | | | |
| e068f994-e7d2-44f0-9c60-c0817e3c871C | Address Redacted | | | | |
| e0690d6f-9438-41b3-8d6b-0ba78286671f | Address Redacted | | | | |
| e0692a1b-609d-46db-bd21-ebe55e3349fa | Address Redacted | | | | |
| e0693703-77d2-4040-af4a-86717f595152 | Address Redacted | | | | |
| e06984fe-98fd-493f-8b01-6551bd8d45e4 | Address Redacted | | | | |
| e069d260-34a6-446b-b12c-06fce736bb75 | Address Redacted | | | | |
| e069edbd-97b3-4c9f-ac8e-6664c770d58a | Address Redacted | | | | |
| e06a0a5c-a11a-4c30-afc1-64177d2f9f29 | Address Redacted | | | | |
| e06a0cc1-acf9-47bc-b127-4773734227dd | Address Redacted | | | | |
| e06a1c17-8dc3-426a-a5e0-374c3726b965 | Address Redacted | | | | |
| e06a405a-e244-4ca0-82c0-b6a1af4160a7 | Address Redacted | | | | |
| e06a41f2-7fad-4df8-bb4c-45996e70739a | Address Redacted | | | | |
| e06a43db-3195-4e42-bf82-cb5a0808a301 | Address Redacted | | | | |
| e06a7855-7430-4de2-8651-5d921552861c | Address Redacted | | | | |
| e06a8e6d-c29c-4675-bc1f-c0b148fe96f9 | Address Redacted | | | | |
| e06aaaef-5d22-44f6-a99f-aca20feb3603 | Address Redacted | | | | |
| e06aad34-b06c-4315-b4d1-33dad0c1d591 | Address Redacted | | | | |
| e06ab334-b971-4ec7-9818-03fa4ccaa7d2 | Address Redacted | | | | |
| e06af613-7249-4e4b-98c1-9dca6f84d9c0 | Address Redacted | | | | |
| e06b2ac9-c09c-47fe-87ed-84657afd3c33 | Address Redacted | | | | |
| e06b3be2-206a-4534-81d5-ef46844052ff | Address Redacted | | | | |
| e06b8077-8389-4415-a88a-9a97ead81b62 | Address Redacted | | | | |
| e06b90f3-7e7a-4036-bf54-35f52b5aefec | Address Redacted | | | | |
| e06ba42e-213f-44d7-823c-bd1375f6dc15 | Address Redacted | | | | |
| e06baa45-0d3e-4d0a-bd49-5180a7cab2ac | Address Redacted | | | | |
| e06bb67f-7903-4891-9742-0193ac4840eC | Address Redacted | | | | |
| e06bdde9-6ea5-4e41-a9f5-cc68042548d9 | Address Redacted | | | | |
| e06befbe-6f91-4470-a86d-4d2eac352b2b | Address Redacted | | | | |
| e06bfd8c-674c-4423-92ac-039e1a433e6C | Address Redacted | | | | |
| e06c28bd-27d6-4c55-92df-faa28434036b | Address Redacted | | | | |
| e06c31c2-95dd-4acc-a1df-5a5e3cf97e72 | Address Redacted | | | | |
| e06c3952-cad2-4b7a-a304-11ae2fd1add8 | Address Redacted | | | | |
| e06c5bb5-95c8-4d47-978a-d96d297d09bb | Address Redacted | | | | |
| e06caba1-127b-4192-a687-ef0b0732db5c | Address Redacted | Page 8920 of 10184 | | | |
| e06cec3b-aafa-4a93-9da9-ca636c8e15db | Address Redacted | | | | |
| e06ced65-3a7b-45b6-b0fb-bc75b7c3240a | Address Redacted | | | | |
| e06d0d24-c427-462f-9fcd-58e14e42b18a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| e06d15a3-d03e-4eef-9cc2-1b344ef90b74 | Address Redacted | | | | |
| e06d20a8-cd77-4328-94f4-b26ca057b702 | Address Redacted | | | | |
| e06d22b9-8e90-411a-b545-d90327f8d864 | Address Redacted | | | | |
| e06d7eb7-e983-4066-8f61-54199cfa75df | Address Redacted | | | | |
| e06d9c2b-bf5b-40aa-ac5b-0e693bbe6082 | Address Redacted | | | | |
| e06dc96c-5a7b-4f37-9845-3fd0bc9b3cfe | Address Redacted | | | | |
| e06dcc2a-d957-4a06-a106-9cfc0a4a3e7d | Address Redacted | | | | |
| e06de8a5-5acd-4ade-9b82-580cc641e480 | Address Redacted | | | | |
| e06e0465-ea97-41c8-8e81-9a2e940c0af9 | Address Redacted | | | | |
| e06e068b-c060-4cc8-bc73-12fff829e29c | Address Redacted | | | | |
| e06e164e-76eb-4541-8ab4-6d9413f45e4a | Address Redacted | | | | |
| e06e3ba9-1075-4e25-8186-00b4654a5a20 | Address Redacted | | | | |
| e06e636f-0e6c-469c-8912-1673fa2e7f3e | Address Redacted | | | | |
| e06e771f-aef2-4d07-8bef-110eb8f86e0f | Address Redacted | | | | |
| e06e772b-e5ad-4340-9869-acd844a30046 | Address Redacted | | | | |
| e06e87b4-d939-4482-9675-77f88c04b0b3 | Address Redacted | | | | |
| e06ea073-8d7e-4098-b749-46d040956dbc | Address Redacted | | | | |
| e06ec6ec-f0e8-4dfc-a9bc-db292e85bf45 | Address Redacted | | | | |
| e06ee8d2-7498-4568-80ed-1d04ffeee255 | Address Redacted | | | | |
| e06eee03-97d1-4873-9996-bc3d0c0bf3c7 | Address Redacted | | | | |
| e06efa9f-7511-4ac4-96ac-e835870eccd4 | Address Redacted | | | | |
| e06f0555-76f7-45b5-96c9-47b312d09e68 | Address Redacted | | | | |
| e06f0b64-3a06-465a-803e-49af0e3f5568 | Address Redacted | | | | |
| e06f2beb-3ef0-40cb-9781-3842b82477f2 | Address Redacted | | | | |
| e06f3bb5-c55b-47aa-9c83-7b54a2103101 | Address Redacted | | | | |
| e06f474b-0b50-4dc5-ac83-9b57c449077d | Address Redacted | | | | |
| e06f4a1d-205f-4c95-825e-209799443b70 | Address Redacted | | | | |
| e06f8243-5d9f-42df-9a92-ed57a51ef487 | Address Redacted | | | | |
| e06fb00a-8389-40d9-8bb1-143008bc1f45 | Address Redacted | | | | |
| e06fbc65-a75f-4363-b5a7-0b5d6119e91c | Address Redacted | | | | |
| e06fc649-73a0-4f69-ba96-fa8683bb5346 | Address Redacted | | | | |
| e06fceb1-7ce7-45c8-bf2f-9525bd6b63ef | Address Redacted | | | | |
| e06fd647-2c60-4eb6-be42-86106073599c | Address Redacted | | | | |
| e070022a-37c9-42b0-8b8d-3092d40237ba | Address Redacted | | | | |
| e070112c-d403-41ad-af80-5660c1e7849c | Address Redacted | | | | |
| e0702ffe-1b4d-4a94-b09a-8df3f8afd044 | Address Redacted | | | | |
| e0703894-3ce3-4c40-a53e-c4d0c3e0cdc9 | Address Redacted | | | | |
| e07047f1-47bb-4dd9-9455-955becd9e226 | Address Redacted | | | | |
| e070840b-dad2-48c4-bdc5-258c6ffa470c | Address Redacted | | | | |
| e0709d2f-3504-4771-8eee-f04f2bee1f30 | Address Redacted | | | | |
| e070e134-ad14-43cc-b589-e441676e3be2 | Address Redacted | | | | |
| e0714839-6ebb-4cbf-80b8-75225e174a62 | Address Redacted | | | | |
| e0717f18-2644-49be-8e43-2ec9e60df421 | Address Redacted | | | | |
| e071942c-581f-4de5-b1ee-aa5a0f5f528c | Address Redacted | | | | |
| e071f229-c46b-4eb5-b449-ca30155e73af | Address Redacted | | | | |
| e071f557-e3e7-427d-b415-c234c337c0a8 | Address Redacted | | | | |
| e0722008-a75f-48fb-8d53-86e6f419541c | Address Redacted | | | | |
| e0725583-2de6-4183-a7cb-70a00341655c | Address Redacted | | | | |
| e0725b6a-1a45-42e4-bcd4-21ce6163eeb7 | Address Redacted | | | | |
| e0726811-5282-49b0-bea7-69122f6b8d5b | Address Redacted | | | | |
| e0726f19-2e23-4289-b173-2500bc5b2df9 | Address Redacted | | | | |
| e072bbff-734b-4369-9491-401a7138af47 | Address Redacted | | | | |
| e072d887-5d62-4d3d-a740-c22564e221eb | Address Redacted | | | | |
| e072f355-d484-485b-ae8c-5f58edcefcdc | Address Redacted | | | | |
| e0731d88-01a5-4bef-84ee-3fbf0edead14 | Address Redacted | | | | |
| e0732100-2e5b-4ff7-9bd0-74677532d2e8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e0732444-391b-4a62-818c-d2215c7f808b | Address Redacted | | | | |
| e0732848-8e01-450c-9542-0d080fa553d5 | Address Redacted | | | | |
| e0732c10-829e-4b53-9b53-7af6a3b141f3 | Address Redacted | | | | |
| e0732c5a-5f05-45c4-a38d-b6938ca9a976 | Address Redacted | | | | |
| e073432f-f290-4db5-8296-49a25ab020bb | Address Redacted | | | | |
| e0738b5e-b52d-4187-93c9-1a4db9e9b052 | Address Redacted | | | | |
| e073d736-77d4-470e-ae1f-8415bad5b5e2 | Address Redacted | | | | |
| e073e57a-b5ab-4170-bf18-5f5d6b072c5b | Address Redacted | | | | |
| e0741d0a-a810-4250-ad45-0a40a20c4685 | Address Redacted | | | | |
| e07423a0-4de0-4f07-93e9-6915efb5f475 | Address Redacted | | | | |
| e0743d2c-8a6e-4da3-89de-4e9805047244 | Address Redacted | | | | |
| e0747e96-aab3-4349-b9f3-1db074210509 | Address Redacted | | | | |
| e0748054-98a6-437d-9876-a649da830dbf | Address Redacted | | | | |
| e074806a-f8d3-4147-a0ef-4e1f9c4a5ea7 | Address Redacted | | | | |
| e0749aa2-4a47-42bb-ac14-2e8ded9dcfd1 | Address Redacted | | | | |
| e074b8e7-e296-4235-b96f-f52b7c53e7d1 | Address Redacted | | | | |
| e074de6d-7766-4406-9583-29c18cf15e4b | Address Redacted | | | | |
| e074ffe6-d357-4458-84aa-b3740fae9a09 | Address Redacted | | | | |
| e075063d-61d8-4111-bd3a-360c7b5fd74f | Address Redacted | | | | |
| e0750bf1-e118-4d63-9e10-ec29c3edc5c9 | Address Redacted | | | | |
| e0750da3-60cd-445c-876f-a68b479e1342 | Address Redacted | | | | |
| e07553d8-1e37-4954-8756-9a34516f136e | Address Redacted | | | | |
| e0757f7e-cda5-4682-bba4-2ec15b9aa4a2 | Address Redacted | | | | |
| e075aac3-abb3-4ea9-a470-ffe22dc08ae6 | Address Redacted | | | | |
| e075b051-0c4d-4f0d-bb55-5ed235f7680e | Address Redacted | | | | |
| e075bf3c-4cb4-42e9-b06b-ee2235db29fe | Address Redacted | | | | |
| e075d00f-4117-440c-bde5-d4b35b549503 | Address Redacted | | | | |
| e075eb0e-0606-4270-9944-9bcf4eb3b0d4 | Address Redacted | | | | |
| e075f257-75e9-414f-944c-008f4b33e928 | Address Redacted | | | | |
| e076240c-7735-4e7e-a8a2-7270e6bb0ed8 | Address Redacted | | | | |
| e0763859-9219-4c43-be7f-75bda7eb154d | Address Redacted | | | | |
| e07640cd-2306-42f7-bd45-200b6c2f89c7 | Address Redacted | | | | |
| e0765aa4-1cb9-43f0-a3c6-4fa0ef2ce4c6 | Address Redacted | | | | |
| e0765b58-4411-497b-ac85-c9371e3c9e0f | Address Redacted | | | | |
| e076715d-1969-4435-8cf2-a3fda8828952 | Address Redacted | | | | |
| e0768b3e-6cf3-4999-a1a4-85ac71896f5f | Address Redacted | | | | |
| e0769cdc-a1f3-47fe-894e-c5a774b10625 | Address Redacted | | | | |
| e076f939-710d-451b-b4fb-c997ee70982f | Address Redacted | | | | |
| e0772e2b-f275-4dec-9dc3-7fa74294e108 | Address Redacted | | | | |
| e0773367-ad13-4fca-ade8-706786804e37 | Address Redacted | | | | |
| e077578b-9be2-443f-a783-9ef05b72e213 | Address Redacted | | | | |
| e078083e-3ed1-4c46-8a24-10d60743f392 | Address Redacted | | | | |
| e07813b7-1161-427b-9727-5033226e44bb | Address Redacted | | | | |
| e0781544-de4a-4951-9d28-302a03e550ce | Address Redacted | | | | |
| e0781588-f815-40ec-a3cb-69fcf85066ea | Address Redacted | | | | |
| e0781764-4c10-41d9-a5b9-0ce564e6ccf7 | Address Redacted | | | | |
| e0783899-e71d-484d-8031-69f526380253 | Address Redacted | | | | |
| e0786a55-95a2-4589-a2f6-331428ce60ac | Address Redacted | | | | |
| e078cf39-ceae-4d3b-a155-8483a404c26f | Address Redacted | | | | |
| e078e5da-6f0c-424a-8da1-c2e222c5a985 | Address Redacted | | | | |
| e0792c79-1d0c-4272-8314-bbab0583357a | Address Redacted | | | | |
| e07936b8-13d6-4d06-8737-41a9b3f49633 | Address Redacted | | | | |
| e07971a2-52db-4d54-9abf-b41a3e1c7e83 | Address Redacted | | | | |
| e0797337-6077-4331-af44-4af4a35a000a | Address Redacted | | | | |
| e0799d34-8766-42e5-bac6-9300b6a0acc2 | Address Redacted | | | | |
| e079ab54-e2a4-4439-a794-6e3c3533a780 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e079d613-e937-44ec-b397-112b10f55303 | Address Redacted | | | | |
| e079e153-82de-40df-87e0-6e09a72d49f2 | Address Redacted | | | | |
| e079e19a-9bd9-462f-a5bd-3315db502bf3 | Address Redacted | | | | |
| e07a0519-1f10-425a-8b3e-56fb9dd82246 | Address Redacted | | | | |
| e07a0bf8-816f-4a31-ba5f-7f0f4d00ed71 | Address Redacted | | | | |
| e07a4d5f-71b5-4195-8c4e-ea746bae4605 | Address Redacted | | | | |
| e07a60c2-d133-4abb-8ff8-b44f558bf6b7 | Address Redacted | | | | |
| e07a62fb-d83a-40d1-8061-e741323fa953 | Address Redacted | | | | |
| e07a8f6c-c78f-4453-9a04-0d17838cfda9 | Address Redacted | | | | |
| e07aa610-b98a-4ce3-8eb5-709281082b39 | Address Redacted | | | | |
| e07aa948-584c-441a-8c0c-2af83193f8cc | Address Redacted | | | | |
| e07ad389-a372-466f-811a-e3b9a8ec7433 | Address Redacted | | | | |
| e07ad4c9-2972-4c75-8855-9da6e25181f1 | Address Redacted | | | | |
| e07aeff9-e774-4840-882e-9263b05eee3e | Address Redacted | | | | |
| e07b178e-a3b2-4080-aa1b-12617b9167de | Address Redacted | | | | |
| e07b29c3-91a2-4370-820d-3d7baef97adb | Address Redacted | | | | |
| e07bb9c7-7c27-4bc0-96df-99b65470c719 | Address Redacted | | | | |
| e07bbe59-ed08-4096-83fd-529a4fd2545f | Address Redacted | | | | |
| e07bd570-79f2-4b4d-88fa-e74f75ad470b | Address Redacted | | | | |
| e07be13a-c1cf-4ca4-a874-c693773936d1 | Address Redacted | | | | |
| e07c07d7-ca36-45ea-9aab-bd2414b98964 | Address Redacted | | | | |
| e07c0ca1-fbab-444c-8a3b-e06045213c93 | Address Redacted | | | | |
| e07c13a1-f0bb-44e4-bf97-1fbce8c570a5 | Address Redacted | | | | |
| e07c1eb0-a1b2-4fce-b55c-6587db5e0a4f | Address Redacted | | | | |
| e07c3560-b741-4d87-b17f-1c14adcd21d3 | Address Redacted | | | | |
| e07c7f42-a351-4b11-8ef5-9785d2c13a53 | Address Redacted | | | | |
| e07c85a2-26cb-4b00-a254-f75de80e7df4 | Address Redacted | | | | |
| e07c90f2-b14b-4fc9-9c14-9435e60b28f5 | Address Redacted | | | | |
| e07c9389-5d40-416b-8f35-7bbc4b9b7820 | Address Redacted | | | | |
| e07c987b-18bf-4aac-af43-4439e6c7d4ef | Address Redacted | | | | |
| e07ca3bc-3148-45cf-8cc9-1ab9216ff207 | Address Redacted | | | | |
| e07cda34-0b60-4758-9dcb-b04c84c31f1e | Address Redacted | | | | |
| e07d2eb5-b0eb-434d-8a95-b8471c661122 | Address Redacted | | | | |
| e07d4244-a0a7-4669-9c38-916a378274c3 | Address Redacted | | | | |
| e07d7327-3ef1-4a2d-b430-97f1add6be2e | Address Redacted | | | | |
| e07dde2d-a238-44b7-8c3f-33c30948dcbe | Address Redacted | | | | |
| e07dfc41-8d1f-490e-a627-186d5f40259c | Address Redacted | | | | |
| e07e3658-8a40-4df4-b7f7-28768f120b03 | Address Redacted | | | | |
| e07e3ada-6f47-40bd-bec8-6e264525ce70 | Address Redacted | | | | |
| e07e3cb8-45fa-4d02-bb27-664554cd9e22 | Address Redacted | | | | |
| e07e8068-e8ad-4279-b28a-fb519058641e | Address Redacted | | | | |
| e07e828a-a859-452d-a75f-42795870c67c | Address Redacted | | | | |
| e07ea0dd-c03e-46e4-bf6d-46517106157c | Address Redacted | | | | |
| e07ee2d9-9248-4071-9a83-480dc0ac03fe | Address Redacted | | | | |
| e07ef2b1-d48f-42b2-930d-6e686a00e293 | Address Redacted | | | | |
| e07efcca-2b4b-48d1-b1b3-a3e88ec4cdee | Address Redacted | | | | |
| e07f1444-506b-432c-bdcc-0c87a8f9bf87 | Address Redacted | | | | |
| e07f3daa-1561-4603-82a1-2d092c3cb178 | Address Redacted | | | | |
| e07f428c-bbcc-4f55-b88e-572d44388a2b | Address Redacted | | | | |
| e07f6865-d373-4ec2-8db4-9e920871dcda | Address Redacted | | | | |
| e07f83b4-f485-4a54-b9b2-85a7a25b883e | Address Redacted | | | | |
| e07fb84d-d0cc-40da-a18c-2a92452b7294 | Address Redacted | | | | |
| e07fb8a5-38f0-46ff-8054-168b590ff788 | Address Redacted | | | | |
| e07fbed5-735b-4956-9d60-7a042f3d2aca | Address Redacted | | | | |
| e07fe136-53b7-4afd-839e-134dbdb4f334 | Address Redacted | | | | |
| e080a953-ee7a-477c-8f6d-ac25cc179877 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e080bb17-c7c3-4f56-a163-fc95273b1019 | Address Redacted | | | | |
| e080cb3c-4cf5-4b9b-9300-fec0637a32bd | Address Redacted | | | | |
| e080da88-581d-4ad7-8bb5-97bf94617e3b | Address Redacted | | | | |
| e0813a01-ba88-4f09-9962-9b6f47c66813 | Address Redacted | | | | |
| e08165af-8d34-4f32-9d51-5da409e97479 | Address Redacted | | | | |
| e08185c4-8c2a-4090-9c9c-1f1d40fb7203 | Address Redacted | | | | |
| e0819240-d20d-4aa2-98e6-d13af8597e35 | Address Redacted | | | | |
| e081b1c7-b4ec-4ae1-9846-025643ad730d | Address Redacted | | | | |
| e081bc06-95a0-453a-b405-3a06dc765b77 | Address Redacted | | | | |
| e081ce9e-5acb-4766-b4f8-8e7e31099e48 | Address Redacted | | | | |
| e08214dc-f88e-4b51-9ba5-fbae102a31ad | Address Redacted | | | | |
| e0822c1d-f6b6-433f-bb60-e231c3bcf8b8 | Address Redacted | | | | |
| e0826189-91b4-4f9c-b069-cbcd85e44b64 | Address Redacted | | | | |
| e08282c8-e40b-4efa-9bc2-2215aedb401c | Address Redacted | | | | |
| e082c367-ba5e-42cc-81a0-8e5cc6f8216f | Address Redacted | | | | |
| e082d388-84c0-4642-ab5f-1c29db2e12d1 | Address Redacted | | | | |
| e082e238-540e-453b-a902-7e6346dab6c6 | Address Redacted | | | | |
| e082f0c4-ef50-4bde-b9bd-bdd7c2257e84 | Address Redacted | | | | |
| e0831275-c282-4854-90f6-550c0462c4f3 | Address Redacted | | | | |
| e08368da-c15a-4c49-8017-94ab42c98bcf | Address Redacted | | | | |
| e08374e2-679d-45ff-a670-0de674f8314e | Address Redacted | | | | |
| e08381fc-557d-40e1-bf7e-20878abab4d5 | Address Redacted | | | | |
| e083da24-6aba-4bfb-ac41-daad5a6e4172 | Address Redacted | | | | |
| e083df5d-9b70-478c-bc4d-41e779d715a3 | Address Redacted | | | | |
| e083f516-fbe4-4dd8-a742-d907a42cbb06 | Address Redacted | | | | |
| e084160b-75b5-4aba-b364-3056e7b3f4c3 | Address Redacted | | | | |
| e08421a8-a544-4179-9f2c-79e264f3cad3 | Address Redacted | | | | |
| e0845eda-7052-42bc-a193-b8f7519bce18 | Address Redacted | | | | |
| e08471b0-efd1-4c78-941b-4aa8f64a8cb9 | Address Redacted | | | | |
| e084904e-8e25-48cf-a1bf-28ac00378d2e | Address Redacted | | | | |
| e084bc67-a151-4fe9-9ca3-43ff051d431d | Address Redacted | | | | |
| e084c69f-abc1-42f7-b69f-fb6730b752a6 | Address Redacted | | | | |
| e084cba8-08f6-4a15-b44d-aaa0d010e783 | Address Redacted | | | | |
| e084e752-5d59-4555-af17-e2d6e8572748 | Address Redacted | | | | |
| e084f739-05f3-457c-865a-6e3efe635262 | Address Redacted | | | | |
| e084fa5a-fd0d-4083-8963-43dcdbab9658 | Address Redacted | | | | |
| e0850541-4cc9-4054-b7eb-ae7d6d674a95 | Address Redacted | | | | |
| e0856117-6b93-4e2b-bda9-3635a6c34009 | Address Redacted | | | | |
| e0857c9e-b0b4-49dd-b555-ac9650b912bc | Address Redacted | | | | |
| e0859a3e-6b87-4d72-b99a-5c2dfa64a8e6 | Address Redacted | | | | |
| e085a99e-cede-467b-90fa-0f9d455a4141 | Address Redacted | | | | |
| e085b77d-32e7-4534-a6cb-37803590df9f | Address Redacted | | | | |
| e08607b4-ed2b-44b0-a842-f7a0ae24b0f0 | Address Redacted | | | | |
| e086095f-b336-488d-8737-175d36563bc1 | Address Redacted | | | | |
| e0860a00-d7ed-4548-b548-e4e9eb95bdad | Address Redacted | | | | |
| e0861717-415c-4505-99f1-5895af03b9f8 | Address Redacted | | | | |
| e0862cdc-b0f9-4d8e-b5a5-99b7f527f85b | Address Redacted | | | | |
| e08648d6-60d3-405d-85aa-b173c6f8a112 | Address Redacted | | | | |
| e08648f6-a3cd-433a-bf77-e2a9d7085b48 | Address Redacted | | | | |
| e0865a57-aaac-4ac8-a36e-77cba1ff3306 | Address Redacted | | | | |
| e08663db-1653-449e-b972-f2b3a2cf02bb | Address Redacted | | | | |
| e08664b1-d971-445b-ba13-526786244bbb | Address Redacted | | | | |
| e08679d5-44b2-49ae-b810-c3ca661f9f4c | Address Redacted | | | | |
| e0869245-511e-4240-955f-ffa6c2070ee5 | Address Redacted | | | | |
| e086e924-7448-493e-938c-5a4dcb3a3b4d | Address Redacted | | | | |
| e086fc4a-54e0-4b0c-bfce-8a4bc788a903 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e08717cb-96fb-4126-8455-69c6d97d3c1a | Address Redacted | | | | |
| e0872eee-3dcb-49f9-80dd-68debfa78045 | Address Redacted | | | | |
| e0873fa3-d878-460c-bfbb-f52e124c7e75 | Address Redacted | | | | |
| e0874183-d444-4883-bf1a-137aaff853e2 | Address Redacted | | | | |
| e08745b9-4fc8-476a-b4cb-4f329184da83 | Address Redacted | | | | |
| e08748de-d542-4595-9b19-c825e2b63047 | Address Redacted | | | | |
| e0875f5c-a128-4129-b047-30fa5c9ac827 | Address Redacted | | | | |
| e08792f8-ba47-4449-bb0b-88a474dbabed | Address Redacted | | | | |
| e087fa99-1bad-4dc7-b82b-e7526b8ab589 | Address Redacted | | | | |
| e0880319-0fa0-47ab-bd39-9d06e0ed3d1a | Address Redacted | | | | |
| e0880990-a164-40f0-939f-c52cb24041d2 | Address Redacted | | | | |
| e0881111-0917-4e6d-a333-e62f4969063e | Address Redacted | | | | |
| e08812a0-4560-464b-ae0a-ae736f396883 | Address Redacted | | | | |
| e0881786-74f4-448c-85f4-6b080092441e | Address Redacted | | | | |
| e0881dd1-6917-4932-8b71-8e236292bbbf | Address Redacted | | | | |
| e088338e-4a97-4335-87ff-2365cbcf0af8 | Address Redacted | | | | |
| e0883c85-94d1-480d-941b-c220681ab431 | Address Redacted | | | | |
| e088549d-2843-4550-8c1a-06e31a6853d8 | Address Redacted | | | | |
| e0888c10-cef0-44c3-b385-e338ff369e1a | Address Redacted | | | | |
| e0889057-28ef-45ef-88ba-189d6e950e37 | Address Redacted | | | | |
| e0889d7a-de15-416a-8622-87e362d0868a | Address Redacted | | | | |
| e088a970-ab0f-48fb-8368-02a5b606372e | Address Redacted | | | | |
| e088ab16-ef0b-413e-9ee1-fde5ee95c7f7 | Address Redacted | | | | |
| e088ae06-f345-4942-8a7d-3d9a6b9780d9 | Address Redacted | | | | |
| e088c34a-4086-4596-a075-6e69b175af7f | Address Redacted | | | | |
| e088cbcc-ec64-47de-a811-801a416dd6ce | Address Redacted | | | | |
| e088d317-c64b-42f8-a72e-8947a1951374 | Address Redacted | | | | |
| e088ef9c-8c98-41c0-b7e3-107bb73199a6 | Address Redacted | | | | |
| e088f0a8-1cc4-4faf-8744-40287a56ed29 | Address Redacted | | | | |
| e089072f-dee9-4b57-9703-9c294dafffba | Address Redacted | | | | |
| e08909d5-beb7-4fcc-b915-fb47323cfad5 | Address Redacted | | | | |
| e0890ef8-078f-4ade-9dcf-aa8dd46ea283 | Address Redacted | | | | |
| e08932bf-dc92-45e4-8faa-7230447b020f | Address Redacted | | | | |
| e089384f-ba28-454b-acec-1110b7588987 | Address Redacted | | | | |
| e0896f4d-6844-43d1-9a1a-847e3a7b3ac5 | Address Redacted | | | | |
| e0898787-ebf8-4642-b95f-88dcb7d66a91 | Address Redacted | | | | |
| e089b62f-578d-42ce-8fac-ec727c81f0c4 | Address Redacted | | | | |
| e089d9d1-7a1f-4e89-8d64-e443414dad48 | Address Redacted | | | | |
| e089ea81-7d51-4cd8-ae51-4eb1807f409e | Address Redacted | | | | |
| e089f2f3-0f6e-4729-9004-d5218bbafa25 | Address Redacted | | | | |
| e08a02a3-70f0-4051-81c6-ddf1b7dc9e18 | Address Redacted | | | | |
| e08a1f3e-aa25-4a5c-9328-4baa55b75682 | Address Redacted | | | | |
| e08a2797-2564-4fec-aad7-433569454d2c | Address Redacted | | | | |
| e08a2a53-7638-487a-9b93-1a11fb4422c3 | Address Redacted | | | | |
| e08a2a56-3cc7-4968-a832-92e2ff5989ee | Address Redacted | | | | |
| e08a2c89-4e64-402e-90c3-5ab4b426fdaa | Address Redacted | | | | |
| e08a5ac9-af8f-4086-b0d5-7fb17107204e | Address Redacted | | | | |
| e08a93ad-09ba-4170-8cd5-0d209f318add | Address Redacted | | | | |
| e08ab0ef-7d86-40cf-ad38-ad950deab62a | Address Redacted | | | | |
| e08ad534-65e4-4e29-b254-30abdd9c4376 | Address Redacted | | | | |
| e08add2e-0dab-4050-ac1c-99e580deddf2 | Address Redacted | | | | |
| e08af5f6-078b-4f3a-b105-a72d4fd9fb2f | Address Redacted | | | | |
| e08b0566-f6dd-4ef5-8027-b63fe7b25099 | Address Redacted | | | | |
| e08bc1d9-8ea1-4b33-9c9f-33cc8cd0a6a5 | Address Redacted | | | | |
| e08bc2bf-e61c-4718-822e-8e74a429e244 | Address Redacted | | | | |
| e08bf00a-aa52-4093-8641-97737a2238f9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e08c02d6-add8-4903-aadb-deecb5fdb56a | Address Redacted | | | | |
| e08c29f4-467b-4d30-b069-033184fba2f3 | Address Redacted | | | | |
| e08c36ec-550e-46b1-b26d-b2ff5b3fbc69 | Address Redacted | | | | |
| e08c3b17-5632-4296-bdd6-8e0fdba4549b | Address Redacted | | | | |
| e08c50f0-18c9-4a5d-87e8-ce8246c4de1f | Address Redacted | | | | |
| e08c52a5-a76b-4cdb-a5b7-73bc83e8f447 | Address Redacted | | | | |
| e08c5bbc-4c8e-4d63-8cc9-0d9bed1d7581 | Address Redacted | | | | |
| e08c5e1b-3cbc-47d5-ac81-37e71400fb36 | Address Redacted | | | | |
| e08c9a19-85db-4f1b-82ed-271220b982d6 | Address Redacted | | | | |
| e08ca275-08da-4989-94cf-058b1c75efb1 | Address Redacted | | | | |
| e08caa50-b03d-42fd-bbbf-2032096d62a4 | Address Redacted | | | | |
| e08cab8c-38c7-4fef-98f6-cc93989ce33e | Address Redacted | | | | |
| e08cb8a9-7a3c-49cd-bd44-416eaeb10fcb | Address Redacted | | | | |
| e08cc9e0-9e96-40f6-a7ae-ff2be0e650a8 | Address Redacted | | | | |
| e08cfa11-06f9-4d48-adb5-85732e517de7 | Address Redacted | | | | |
| e08d12bb-5b5e-4689-9a1b-f2c7116a2e55 | Address Redacted | | | | |
| e08d592f-f858-42c4-98de-faaafae9561C | Address Redacted | | | | |
| e08d6702-1f9d-4fb7-85b9-235bc6da335d | Address Redacted | | | | |
| e08d7c87-b8b0-45f5-b0e2-f03862a4736b | Address Redacted | | | | |
| e08d87ae-1449-41cd-9afb-37fde4c83ce9 | Address Redacted | | | | |
| e08d89dc-40b2-4f37-bc14-c2fe54bf681e | Address Redacted | | | | |
| e08daa24-a3e0-4ab0-a5c9-d5e42e2179eb | Address Redacted | | | | |
| e08ddfe3-df68-4302-8bde-2af3c366a100 | Address Redacted | | | | |
| e08e4c42-e75a-49bc-ac13-dc0fb1672412 | Address Redacted | | | | |
| e08e6366-27d5-4b46-a974-19ce1e17589e | Address Redacted | | | | |
| e08e86bc-b765-4db6-b479-7c8fb8711baa | Address Redacted | | | | |
| e08e8792-4067-424e-9cc9-23c429530f52 | Address Redacted | | | | |
| e08eed30-a8fb-4e79-bfc1-69850e4fc067 | Address Redacted | | | | |
| e08f0120-5f23-4ea9-84f8-e7027c546ea2 | Address Redacted | | | | |
| e08f0bae-f961-4bee-8b15-e39f6c32b8c1 | Address Redacted | | | | |
| e08f1604-a349-46a8-8c10-d41a7f020fca | Address Redacted | | | | |
| e08f4cd1-19e4-452f-bf59-ab647ac979c9 | Address Redacted | | | | |
| e08fe3e7-582f-48d9-b10c-b63d341bdd34 | Address Redacted | | | | |
| e0904f83-deae-4ea2-9283-1a935ff9b95b | Address Redacted | | | | |
| e0905221-d245-42b5-9e5a-a3873437e95! | Address Redacted | | | | |
| e09057a6-b144-49da-974f-0503388f5a3t | Address Redacted | | | | |
| e090617b-7dc8-4959-860b-adbeddb1b4e1 | Address Redacted | | | | |
| e090984c-4c30-47c0-9842-6a53fead79c3 | Address Redacted | | | | |
| e0909fc2-1de9-45fc-8fa3-9e6ee590a3cd | Address Redacted | | | | |
| e090a40b-f3b9-4fad-a1be-094dddd9f6d1 | Address Redacted | | | | |
| e090d8be-4f57-4050-b62b-bd73fcaa96b7 | Address Redacted | | | | |
| e091067d-e2da-4bb2-b685-1bc87d0e68bb | Address Redacted | | | | |
| e0911a0f-e394-4075-926d-c85055a7cc7b | Address Redacted | | | | |
| e0914c81-18fa-4aff-82ed-6c1271c53159 | Address Redacted | | | | |
| e0915f8f-bbd8-4669-b955-2070088abd57 | Address Redacted | | | | |
| e09165f8-6096-4b00-acf5-fdbe1a69fd11 | Address Redacted | | | | |
| e09172cc-9d7a-4fda-aa13-edf0b4447136 | Address Redacted | | | | |
| e0917fe3-ec6d-434f-ae77-8ae04bfbe986 | Address Redacted | | | | |
| e0918b6f-ac07-4b18-9506-2f25ea74bc3d | Address Redacted | | | | |
| e091906b-d396-455c-af52-82c55c48c189 | Address Redacted | | | | |
| e0919188-dac1-4260-bd93-76e38de1dde4 | Address Redacted | | | | |
| e0919d68-bed9-49ad-b66c-c811ed72ef1d | Address Redacted | | | | |
| e091e028-179f-4e51-b060-3dda3c430f6b | Address Redacted | | | | |
| e091e9eb-0562-4090-8d4a-52316780a2f! | Address Redacted | | | | |
| e091faff-1c44-4a86-a490-8f89d5834e9! | Address Redacted | | | | |
| e0921e44-05b0-4f4e-8476-8958e902deb4 | Address Redacted | | | | |

Page 8926 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| e092667f-a388-4fca-807f-780e0c9c64fl | Address Redacted | | | | |
| e09272c1-41bc-4743-8de9-6acb6694e4d1 | Address Redacted | | | | |
| e092788d-0fdf-4f34-bd2d-0f8eb8772771 | Address Redacted | | | | |
| e0928165-351a-4c24-80f8-b221f2293eb4 | Address Redacted | | | | |
| e0928b16-d82a-4b71-a448-46a1b178458c | Address Redacted | | | | |
| e0928f26-684c-4773-9097-616a94a6b804 | Address Redacted | | | | |
| e0929401-72cf-4f54-aa57-8e77b2a3fc54 | Address Redacted | | | | |
| e092abc5-f96a-4b24-a5b6-c56139627c96 | Address Redacted | | | | |
| e092f3f3-8c86-4641-8be9-f60e197e4479 | Address Redacted | | | | |
| e092f480-fff3-4a4e-b957-c88bc3a5f40b | Address Redacted | | | | |
| e0930c88-7fe4-43df-bc8b-f39e0ed87fc5 | Address Redacted | | | | |
| e09319ab-f871-41f5-84c0-e49184aef143 | Address Redacted | | | | |
| e0933873-78c2-4536-95bd-581bc14f1e87 | Address Redacted | | | | |
| e0933f14-8ec0-43a2-83fe-5d8947a2bb65 | Address Redacted | | | | |
| e093454b-43f9-4f3f-afcf-49afecf0e805 | Address Redacted | | | | |
| e0934882-feb0-4028-97ae-153e61436803 | Address Redacted | | | | |
| e093595c-d3d5-4320-8ddd-8ddb80e8b281 | Address Redacted | | | | |
| e0935ad4-196a-47c9-9c7d-1e375611a645 | Address Redacted | | | | |
| e0936c81-252e-49d0-990e-6c2b7439ef36 | Address Redacted | | | | |
| e0936e20-1497-4630-be63-f9571b3e051a | Address Redacted | | | | |
| e093757c-3613-4abb-8c19-67bd796981ab | Address Redacted | | | | |
| e093788b-e7d3-4ae0-a8b2-af46b5513a0d | Address Redacted | | | | |
| e093e60e-3707-49a3-9943-e3072c2da60a | Address Redacted | | | | |
| e093f5bf-1981-4a98-a984-a700e17e5b2a | Address Redacted | | | | |
| e0940e87-bb6f-431e-a4f2-dd0d8c72c1f5 | Address Redacted | | | | |
| e0941d5d-a1cd-430f-9b17-b0cd4ef42b63 | Address Redacted | | | | |
| e0948dd8-1f96-4e3f-a332-4a0652622b77 | Address Redacted | | | | |
| e094a567-6515-4a92-95e8-8981b89337f7 | Address Redacted | | | | |
| e094bc0a-2438-4bce-961a-26026b576712 | Address Redacted | | | | |
| e094f56f-83e8-43ee-861a-5a6eb27875f5 | Address Redacted | | | | |
| e095041a-986b-4209-8f4b-11a7fbdef543 | Address Redacted | | | | |
| e09519bf-e9eb-4644-b0b6-e499f82ec6a9 | Address Redacted | | | | |
| e0954716-2f95-486e-9b54-e5c76c248c35 | Address Redacted | | | | |
| e0957cb4-21d0-445f-a03f-a43072d1e644 | Address Redacted | | | | |
| e0959aa3-4bf6-4381-bbcd-a741dc67285e | Address Redacted | | | | |
| e095ab22-b036-4700-be66-578842cbe947 | Address Redacted | | | | |
| e095aff2-52f2-4858-8232-c7cac90ce986 | Address Redacted | | | | |
| e095bdb4-60cf-4624-b154-4dfc6591908a | Address Redacted | | | | |
| e095dad8-199d-4467-8496-946c31f616e6 | Address Redacted | | | | |
| e095f059-6525-4e0f-8f6e-52ca8482c98a | Address Redacted | | | | |
| e095fb94-a824-4bfa-897e-340c34f3079c | Address Redacted | | | | |
| e0960209-1a66-4782-bcab-9bc48b180f48 | Address Redacted | | | | |
| e0961106-06c3-4ba4-954c-8279c3fce045 | Address Redacted | | | | |
| e0962429-7504-4389-a135-073d61dd8363 | Address Redacted | | | | |
| e096461a-6b13-4013-b487-23fd5e34d281 | Address Redacted | | | | |
| e0964c71-50d7-40e6-93ca-b4e7660d6288 | Address Redacted | | | | |
| e09667f6-0d85-4060-baba-69c1ba36fae2 | Address Redacted | | | | |
| e096adde-267d-4927-8d03-1c2a27ca4f8d | Address Redacted | | | | |
| e096b9c7-0828-418e-994e-206162ff7bb2 | Address Redacted | | | | |
| e096c43b-8f2a-4ad5-a510-2ba5a9b8c563 | Address Redacted | | | | |
| e096d16b-2b09-4126-875f-6e243239a3a1 | Address Redacted | | | | |
| e096e890-9413-4e2a-b4da-b1600cab6459 | Address Redacted | | | | |
| e096fb3d-e570-4d26-bcba-57d348aa0f3f | Address Redacted | | | | |
| e09714dc-9484-4ef1-ab44-90e19850d972 | Address Redacted | | | | |
| e0974e8a-8461-4a36-b813-5e18e8bfd787 | Address Redacted | | | | |
| e0976a88-7d9b-4ee8-9b0f-35117fc6cc3c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e0976d94-10b0-4f69-85ef-df26424e3c75 | Address Redacted | | | | |
| e09775c0-9521-48d7-864e-0b99c1630d44 | Address Redacted | | | | |
| e0979806-c3e7-4470-8385-d0ca1f4330b! | Address Redacted | | | | |
| e097ef16-6c74-4b7e-a02a-dafdac8224f8 | Address Redacted | | | | |
| e097fc26-2d0d-42d4-a130-69f7b62f6b22 | Address Redacted | | | | |
| e097ff15-e35a-4128-a08c-d1efad568028 | Address Redacted | | | | |
| e0980101-834d-47ae-b280-50bf47432b64 | Address Redacted | | | | |
| e098192a-5aeb-40d9-ad09-fd6c5a929031 | Address Redacted | | | | |
| e09819d1-4e63-4728-91c1-c50bc548312a | Address Redacted | | | | |
| e098323b-afc1-4829-af79-1ed9c84ce7f4 | Address Redacted | | | | |
| e09836a3-b034-44b0-8509-8a24a900dd7a | Address Redacted | | | | |
| e0986267-ece0-40d9-a679-54e8b301e501 | Address Redacted | | | | |
| e09872fb-c67a-4307-9975-0ac281e1862c | Address Redacted | | | | |
| e09889a8-2f49-4a25-b0a7-8790b7a1dbf7 | Address Redacted | | | | |
| e098b969-c77e-46af-b480-3a96a76b5842 | Address Redacted | | | | |
| e098bec5-f079-46c9-bc49-5cf1f77a02a1 | Address Redacted | | | | |
| e098e549-8508-449e-8d04-efbbc4c0f6a9 | Address Redacted | | | | |
| e098eda8-5db7-4c57-9da2-246edc52186f | Address Redacted | | | | |
| e0992947-f290-4c87-ba83-a68b9dad3276 | Address Redacted | | | | |
| e0993c4e-343d-4742-a0e1-d7150be78e39 | Address Redacted | | | | |
| e0994dfe-8b73-47a0-9cec-51ffce6fb03d | Address Redacted | | | | |
| e0995dae-94ff-4c54-9932-3799e2bbda6b | Address Redacted | | | | |
| e099681e-6b0c-479f-af2d-668f38cf8504 | Address Redacted | | | | |
| e09983f4-df1d-4758-83a8-e19819b4e789 | Address Redacted | | | | |
| e0998755-d65c-4cfc-834f-8cb655fc88fa | Address Redacted | | | | |
| e099a671-8503-4915-9095-a8510ce48845 | Address Redacted | | | | |
| e099b05f-6038-461b-a661-b563666808f4 | Address Redacted | | | | |
| e099cb49-f507-463c-ae38-d647b0eb8bca | Address Redacted | | | | |
| e099f23d-c492-4c3a-b63d-46d1c0e232cf | Address Redacted | | | | |
| e099f436-f6c8-4419-8d90-87d3666c63c7 | Address Redacted | | | | |
| e099f47f-2211-4ef5-a8b3-d11a8f7af01! | Address Redacted | | | | |
| e09a08ca-6528-4e7b-afd0-7af076b37e33 | Address Redacted | | | | |
| e09a1ae3-d07b-4171-881e-e973933eb4a9 | Address Redacted | | | | |
| e09a2bf2-f00b-47cd-9f1d-0131bdc2e734 | Address Redacted | | | | |
| e09a7a5b-e086-49f5-b64a-6f1d96ce8383 | Address Redacted | | | | |
| e09a80b8-9db7-4206-a038-9e6bc03bd0c2 | Address Redacted | | | | |
| e09a8d4b-efa9-43da-b6cf-4b25238cf2d7 | Address Redacted | | | | |
| e09a9e1e-b929-44d6-992c-2a4368f8802d | Address Redacted | | | | |
| e09abc9f-cb9f-404a-a741-a7b62509253C | Address Redacted | | | | |
| e09acdc7-f258-4cea-a9f6-70f9ae1c8112 | Address Redacted | | | | |
| e09acf75-ae23-40a5-8cab-fef570134f18 | Address Redacted | | | | |
| e09ad4a7-6a0e-44ef-8abf-3050f57ca205 | Address Redacted | | | | |
| e09ad936-11fe-44d4-b25d-5ed9a7a1f4ee | Address Redacted | | | | |
| e09ae3e6-fe9a-49c8-b3bd-4ca0d3a126de | Address Redacted | | | | |
| e09b4269-e528-46ba-9533-0099d5429e22 | Address Redacted | | | | |
| e09b6f5c-9796-4574-8a4b-a79749602ab4 | Address Redacted | | | | |
| e09b72ad-a227-43dd-98e0-750e4e67d108 | Address Redacted | | | | |
| e09b9a56-ce1a-4e71-953e-13ebaa902d76 | Address Redacted | | | | |
| e09b9a7a-2bf4-4400-aa32-9b309ad512cc | Address Redacted | | | | |
| e09bbe61-96de-4a75-ae1d-ccd45c026383 | Address Redacted | | | | |
| e09bfe50-967e-403a-bf08-7253ff9721f! | Address Redacted | | | | |
| e09c25d5-a2cc-433a-a0c6-4d2d26a3623c | Address Redacted | | | | |
| e09c8435-d63e-4887-8ca8-ff3e153a895! | Address Redacted | Page 8928 of 10184 | | | |
| e09ca9a5-d1f1-4419-815b-28dfc436a08C | Address Redacted | | | | |
| e09cad5e-6f1d-4622-bcee-c33e8694fbc8 | Address Redacted | | | | |
| e09cbd63-e6b6-48b7-907c-ab6d09d55964 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e09ce834-84a4-45d0-8592-fcfd2c142d4b | Address Redacted | | | | |
| e09cf972-6851-45a6-b2e4-37d40ac2172f | Address Redacted | | | | |
| e09d171d-7043-4081-bc1c-c740011f271e | Address Redacted | | | | |
| e09d2d3b-77ef-4ece-9061-f17ec17b1f09 | Address Redacted | | | | |
| e09d3dc5-7530-40ba-b269-5a39e1d8cd6e | Address Redacted | | | | |
| e09d89e4-2932-44c1-9ef3-91a54f2ff3ac | Address Redacted | | | | |
| e09da9b2-70cb-40cd-89e2-9c373fc8bb9c | Address Redacted | | | | |
| e09db827-0ecd-483a-9f07-fb413375e668 | Address Redacted | | | | |
| e09dbb14-c39d-420c-987c-c272d4305471 | Address Redacted | | | | |
| e09dcd9d-b043-4efa-b819-eb84f94e2a0e | Address Redacted | | | | |
| e09dce9b-c9d2-4871-8913-d26ef9866b38 | Address Redacted | | | | |
| e09e05b0-a6da-40a5-82b7-18528942c195 | Address Redacted | | | | |
| e09e2039-1092-4915-9cf7-4e28982908a | Address Redacted | | | | |
| e09e23e7-95b2-4bad-9ee1-4d3cc3ea8fb1 | Address Redacted | | | | |
| e09e3d59-ac1b-45fe-939f-34b7ab50c744 | Address Redacted | | | | |
| e09e6ea8-bf28-4667-8c5c-b1314da5eba4 | Address Redacted | | | | |
| e09ea2ee-8ec2-4c4d-a98f-0a7b9fa672cf | Address Redacted | | | | |
| e09ea6ff-62ec-4ad0-9244-928d1595c61b | Address Redacted | | | | |
| e09eb454-6052-48e7-982d-c36bd18ebc4d | Address Redacted | | | | |
| e09ec497-6f21-47c1-b831-85fceda23e73 | Address Redacted | | | | |
| e09ecc00-f15f-41e8-a7d5-6307a19d54fa | Address Redacted | | | | |
| e09ef81f-fca8-44bf-9b7d-343f6989803b | Address Redacted | | | | |
| e09f139c-cceb-44cb-8aa6-6ee630d5c54f | Address Redacted | | | | |
| e09f6035-8841-4a2f-ae4c-cb06604107f1 | Address Redacted | | | | |
| e09f944a-6efc-47bc-9250-0e4041cc31a9 | Address Redacted | | | | |
| e09fab07-0914-479b-8938-22619b7d387f | Address Redacted | | | | |
| e09ff47e-9fe8-4505-a294-fabdc9767a5b | Address Redacted | | | | |
| e0a02a59-6667-451b-a384-b0f7d81c408e | Address Redacted | | | | |
| e0a0319c-fedc-4fe3-8927-c7d84cbd2695 | Address Redacted | | | | |
| e0a0667e-d63f-4ed0-b4c5-c3054ff2e9e0 | Address Redacted | | | | |
| e0a06979-0858-4bf1-bc93-19c342431b52 | Address Redacted | | | | |
| e0a078a2-37ad-4c52-abb8-eb3edd7decf8 | Address Redacted | | | | |
| e0a091ed-24e7-48ab-8f3c-62df88a3791f | Address Redacted | | | | |
| e0a0a703-c0a2-4a23-815d-ade44c7c6bb2 | Address Redacted | | | | |
| e0a0b53c-6469-4919-a831-e1ca28c56ee9 | Address Redacted | | | | |
| e0a0b8eb-3a9e-4fed-b401-f89f6671bd72 | Address Redacted | | | | |
| e0a0cc2c-cead-467e-9352-196f6efaaefb | Address Redacted | | | | |
| e0a0efeb-c7a1-417f-b215-6e1767a9314S | Address Redacted | | | | |
| e0a0f4a1-1215-4258-b998-4c759081c92a | Address Redacted | | | | |
| e0a13234-3062-410a-8a0c-43757677a5d | Address Redacted | | | | |
| e0a147c3-4c7b-478c-814a-524078a10cca | Address Redacted | | | | |
| e0a14865-29e4-44d8-8a1f-3520a1d0ce8e | Address Redacted | | | | |
| e0a1550a-a7d4-478a-a15e-efe48e0e32bb | Address Redacted | | | | |
| e0a16a41-4292-4229-867f-6a0fea24b1ba | Address Redacted | | | | |
| e0a17b49-1cbf-4082-9d0d-737b2df08567 | Address Redacted | | | | |
| e0a186ca-8651-4e50-b627-52cae423a1e0 | Address Redacted | | | | |
| e0a1911e-4cd4-43fe-a91a-83d671744c0e | Address Redacted | | | | |
| e0a1bf8c-affe-4294-9795-eb6def2992bc | Address Redacted | | | | |
| e0a1c597-eb86-4a80-be9b-7fdda3df1488 | Address Redacted | | | | |
| e0a1cf38-08d3-49db-a6af-f2b4c9ad3beb | Address Redacted | | | | |
| e0a1e51e-6d3f-44d9-8162-c7c9f02dd41b | Address Redacted | | | | |
| e0a1eb57-0b71-4932-8226-f371dd88e2d4 | Address Redacted | | | | |
| e0a20ba0-2742-451c-a6ff-b7e7c90918d5 | Address Redacted | | | | |
| e0a2311f-5b2c-470c-8523-ebc775c4db59 | Address Redacted | | | | |
| e0a23abc-a80f-474d-8e81-eb786ea55974 | Address Redacted | | | | |
| e0a25098-2f16-4dc9-ac3a-d30ca2d16b8a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e0a26569-2db9-4df1-9256-014070228aec | Address Redacted | | | | |
| e0a287b6-57f3-4fc6-aede-5390868f32f6 | Address Redacted | | | | |
| e0a28c2b-df67-4669-9c7b-9a9540c17183 | Address Redacted | | | | |
| e0a2ad62-b075-4ea7-923d-0d01b6f29842 | Address Redacted | | | | |
| e0a2c3ff-ef2f-4485-89a6-7a7301778023 | Address Redacted | | | | |
| e0a2ca7e-f698-4560-8822-0a75a52bd3e3 | Address Redacted | | | | |
| e0a2f856-1fac-4e3e-bada-e11fba20ddd8 | Address Redacted | | | | |
| e0a2fc35-0402-49ba-9b4f-a0714e8b14ee | Address Redacted | | | | |
| e0a2fca5-a95c-473f-8f00-f857c2f9a904 | Address Redacted | | | | |
| e0a30349-a706-45be-91cd-a61715585f06 | Address Redacted | | | | |
| e0a3b212-0925-4356-a520-84f46eea21b2 | Address Redacted | | | | |
| e0a44b1c-0790-448a-a93c-b4e4b3249245 | Address Redacted | | | | |
| e0a46c2e-2628-41f6-8998-8aeee510daa5 | Address Redacted | | | | |
| e0a477e1-8322-4cec-86c1-1530ea26ae8a | Address Redacted | | | | |
| e0a497e0-9d65-472a-8440-85a79d5b8e3b | Address Redacted | | | | |
| e0a49cab-2186-400b-b765-b8f2ba801932 | Address Redacted | | | | |
| e0a4a101-3193-4ed4-be5f-240cef3c0e57 | Address Redacted | | | | |
| e0a4d3cc-8d14-48b9-a341-6e2ed2b03032 | Address Redacted | | | | |
| e0a4f81d-2f6d-4b7a-9d92-62d6dd13d0ca | Address Redacted | | | | |
| e0a57e19-c0c8-4e3f-916e-d29a08f85a85 | Address Redacted | | | | |
| e0a5a38b-12e7-42f3-b4ce-d4f6e34f9d2e | Address Redacted | | | | |
| e0a5ac98-1ee0-40cc-94ad-f672038d3def | Address Redacted | | | | |
| e0a5b8c6-f2a1-427b-899e-5e9fc42b06c7 | Address Redacted | | | | |
| e0a5c1d9-540f-4a19-9636-8f946ceff7e4 | Address Redacted | | | | |
| e0a5c71f-1712-41eb-b29a-2d1a674e64ef | Address Redacted | | | | |
| e0a5c7da-c538-4918-bd2e-2636ba77744c | Address Redacted | | | | |
| e0a5ddca-77d8-4130-9271-7a7a866129bc | Address Redacted | | | | |
| e0a5e8dc-ced7-4e39-89f0-bb1f1b47a8df | Address Redacted | | | | |
| e0a60088-bc6b-4824-8de9-ff1a575b2595 | Address Redacted | | | | |
| e0a607ab-1091-4d1b-b282-6cd9a6ef4400 | Address Redacted | | | | |
| e0a61069-8938-4f6f-b8f2-58a75ebed9fc | Address Redacted | | | | |
| e0a6190c-0692-484d-ae64-974a140e066c | Address Redacted | | | | |
| e0a626c1-f3a2-42ef-9853-953c7262cd7d | Address Redacted | | | | |
| e0a62874-93d1-4482-a7f5-729c5148dc5b | Address Redacted | | | | |
| e0a63ea5-acda-4523-b98e-484dcdd90d38 | Address Redacted | | | | |
| e0a64b29-f54d-43b1-833b-245603ec9af5 | Address Redacted | | | | |
| e0a65444-5cbd-46f3-9e9a-bd2e6d133478 | Address Redacted | | | | |
| e0a661df-28a2-4aab-8859-42dd9c5a7371 | Address Redacted | | | | |
| e0a68050-2d15-460f-85ba-3e4c348c0d90 | Address Redacted | | | | |
| e0a6a402-8623-4aca-b363-766e4978ffea | Address Redacted | | | | |
| e0a6ea4f-9587-4e86-8467-793e13bc60cb | Address Redacted | | | | |
| e0a6ec5d-96d9-4443-a8b0-fb390ded4a3e | Address Redacted | | | | |
| e0a70942-4203-4b65-81ef-2369774ad682 | Address Redacted | | | | |
| e0a721c8-f5fd-418a-a11f-dfcee77b7eb3 | Address Redacted | | | | |
| e0a73e23-5f82-459c-a96e-949bffd0d8db | Address Redacted | | | | |
| e0a75543-e249-43de-a603-727ee962db79 | Address Redacted | | | | |
| e0a7977e-b054-40b7-aeaf-876c7f459cda | Address Redacted | | | | |
| e0a7af1f-1b9a-4fb5-928a-85542ac4b1ba | Address Redacted | | | | |
| e0a7b196-4c0e-45be-9077-e7222e590893 | Address Redacted | | | | |
| e0a7ce41-2710-40ce-ada0-2817047351b8 | Address Redacted | | | | |
| e0a7dac1-7258-4675-8614-974c0cbfe399 | Address Redacted | | | | |
| e0a7db16-b8f7-4d02-90ee-6d03fa7ba1fd | Address Redacted | | | | |
| e0a807ee-3897-4e8f-9541-8137c4d806ea | Address Redacted | Page 8930 of 10184 | | | |
| e0a8092b-b780-43a2-b99f-0ede5513e48e | Address Redacted | | | | |
| e0a8221c-7ab3-4fce-80ba-5c9393ac7273 | Address Redacted | | | | |
| e0a82bcc-fe6b-4f20-9572-e2274aa83315 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e0a8460d-39bd-48ca-a224-4d30ee980e37 | Address Redacted | | | | |
| e0a860dc-002f-49c3-81e5-58ae0400354b | Address Redacted | | | | |
| e0a86be7-41a1-43a0-a4fe-3842d963b18a | Address Redacted | | | | |
| e0a88485-e99b-42ca-8c66-d1b9dd2f7d94 | Address Redacted | | | | |
| e0a8bbf7-75e9-4886-9f03-491d2101722a | Address Redacted | | | | |
| e0a8c770-2cde-4d7a-a8e9-75dc590f8208 | Address Redacted | | | | |
| e0a8ca34-702a-4e83-8d37-01df190d6ace | Address Redacted | | | | |
| e0a8e7f8-6852-40f0-bbe7-c77f867ff715 | Address Redacted | | | | |
| e0a9013f-91bc-46d2-8dc3-2d9b9785a22d | Address Redacted | | | | |
| e0a91fcd-950c-4d36-9e4e-deab3af471b9 | Address Redacted | | | | |
| e0a9607b-5820-468b-a574-eba13f7480c4 | Address Redacted | | | | |
| e0a9627d-e62b-49c2-9cc8-a1544d39bcea | Address Redacted | | | | |
| e0a984b0-83bf-481a-b225-283897da0eb0 | Address Redacted | | | | |
| e0a99583-ee07-48b3-872e-e42e222cdeda | Address Redacted | | | | |
| e0a99d71-23c0-40e3-b71f-af05457c443b | Address Redacted | | | | |
| e0a9c117-0252-46ec-ab6f-9ed8b78bcbaa | Address Redacted | | | | |
| e0a9f79e-1205-4c40-92f4-d046e44f0723 | Address Redacted | | | | |
| e0aa05c7-b6ee-4627-9f29-cb2aca1262f2 | Address Redacted | | | | |
| e0aa1d36-8085-414b-a796-a69477b0e758 | Address Redacted | | | | |
| e0aa3ef7-44b6-4a98-a770-48c5763fff97 | Address Redacted | | | | |
| e0aa5c4f-d25a-4c79-a3b8-9e6692c20462 | Address Redacted | | | | |
| e0aa769e-02ce-4abf-b9d2-ad81c4b9e223 | Address Redacted | | | | |
| e0aa96c2-0fed-4e53-bf1b-e4af54f3421c | Address Redacted | | | | |
| e0aab14c-2304-4755-a2b8-b62903b6c8da | Address Redacted | | | | |
| e0aae3bb-c2e4-4482-87b5-0c4272b1f474 | Address Redacted | | | | |
| e0aae99c-1eec-4610-8df8-4a8fdad900be | Address Redacted | | | | |
| e0aaf065-3fcc-4a70-b689-c1a75041b7ee | Address Redacted | | | | |
| e0aafd28-35c3-4e2b-914c-9cce860e38f0 | Address Redacted | | | | |
| e0ab1d67-f372-4d50-8e0f-9f38fb98f4c5 | Address Redacted | | | | |
| e0ab3e66-893d-433f-87aa-a758e046e178 | Address Redacted | | | | |
| e0ab7c3c-a55e-4b67-b0b9-fd80d5d1606e | Address Redacted | | | | |
| e0ab811a-66a8-4ff0-badc-0cf64d0e187c | Address Redacted | | | | |
| e0ab8b96-d445-4720-9345-695c58384ad2 | Address Redacted | | | | |
| e0abb363-8b0f-4a98-aa9c-1ff374026384 | Address Redacted | | | | |
| e0abdeb2-5386-432e-adfa-f4efdc9984d9 | Address Redacted | | | | |
| e0abe6ea-3d09-45f5-b6c4-67627658bbbe | Address Redacted | | | | |
| e0abe8e1-235e-4742-bc83-72262a0651c7 | Address Redacted | | | | |
| e0abf909-6540-47ea-881b-11b415da15c0 | Address Redacted | | | | |
| e0ac4bf0-0ea0-41ea-9c0a-2fdfc9d46d50 | Address Redacted | | | | |
| e0ac546e-7138-4bfd-856e-6007403e6c01 | Address Redacted | | | | |
| e0ac7011-3d43-4e6f-a538-b982ce9bad48 | Address Redacted | | | | |
| e0ac881c-5615-4c85-aa8a-98f5916688e5 | Address Redacted | | | | |
| e0ac8c14-2b0a-48b6-a2a0-55db9e0fe685 | Address Redacted | | | | |
| e0acb3d8-ec6c-42df-b613-af61a955b4ba | Address Redacted | | | | |
| e0ace5a3-5e33-47d6-a4df-be3567b7b5a0 | Address Redacted | | | | |
| e0acf441-3913-4044-ae90-a19fef8e5dcd | Address Redacted | | | | |
| e0ad009e-856f-4d54-8e9f-0b0924cba1dc | Address Redacted | | | | |
| e0ad1b1f-010c-4c82-8845-f21e8b38d92d | Address Redacted | | | | |
| e0ad1e6e-136a-469a-b66f-596f27b57163 | Address Redacted | | | | |
| e0ad4a56-8011-45f8-bd1c-5ef57c7b0730 | Address Redacted | | | | |
| e0ad4d9a-663c-4598-a200-edb380a62d60 | Address Redacted | | | | |
| e0ad4f2d-58e7-48a6-9986-139250cf5404 | Address Redacted | | | | |
| e0ada696-abef-4f30-9755-c74d7ff94195 | Address Redacted | | | | |
| e0adb07b-4264-4c91-a09c-72a23b7d445c | Address Redacted | | | | |
| e0adcbc6-80e5-4257-89de-d9eadc6b20fd | Address Redacted | | | | |
| e0ae1046-7003-49a0-ae7d-43933fa1721a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e0ae282b-baa8-446b-9b8b-bff32b93902a | Address Redacted | | | | |
| e0ae38ad-0b31-4c16-bd7d-4618aab8b3d5 | Address Redacted | | | | |
| e0ae8ea3-aabb-47b4-a3f4-18dda110a163 | Address Redacted | | | | |
| e0ae974b-c3fd-4355-85ff-9edd6dc06d0d | Address Redacted | | | | |
| e0aeb9a7-1647-4cc9-b787-cdae10a2a9d2 | Address Redacted | | | | |
| e0aec37b-858e-45b4-a3d7-65013ea914d0 | Address Redacted | | | | |
| e0aee988-c288-4225-8d08-3e783cce0abb | Address Redacted | | | | |
| e0aeed61-8a4c-4dd9-b299-d08e743424d0 | Address Redacted | | | | |
| e0af1113-9ccc-4e05-b2d9-45a69ba5173c | Address Redacted | | | | |
| e0af50ab-1a8c-494e-8f12-aa89bcdbff64 | Address Redacted | | | | |
| e0af6143-3806-4446-9a87-f9d9ef6c3a45 | Address Redacted | | | | |
| e0af6dfa-f4b8-43aa-8c99-d1ae22affa63 | Address Redacted | | | | |
| e0af8402-2944-42eb-ba1b-b99d9e70ee8d | Address Redacted | | | | |
| e0afa02f-1025-4606-b48e-a56e21699a0a | Address Redacted | | | | |
| e0afb848-d530-4b6d-af11-a957e4717e3e | Address Redacted | | | | |
| e0aff265-90fd-4904-a54e-3f197e2149f7 | Address Redacted | | | | |
| e0b0703e-9b72-4fe9-ba67-71fac0c0a445 | Address Redacted | | | | |
| e0b0ca04-4423-492c-aa1b-18d55d8525de | Address Redacted | | | | |
| e0b0cb5b-f6b8-45f3-bb2c-9e391a3f9d14 | Address Redacted | | | | |
| e0b0d879-e5ee-4c0d-a308-6136d6e35ac2 | Address Redacted | | | | |
| e0b0d914-3a21-441f-a59c-f94683b5e35f | Address Redacted | | | | |
| e0b1055c-91d7-4fd0-89fa-3c20e3c2c11b | Address Redacted | | | | |
| e0b12267-874e-4bea-b06e-e2d17422a957 | Address Redacted | | | | |
| e0b1258b-7c8b-48bb-8fa1-d89c630214a7 | Address Redacted | | | | |
| e0b158de-bf79-4777-a37b-6a3550f9f7ea | Address Redacted | | | | |
| e0b1757d-2b9d-411a-a84e-1167166ab3d5 | Address Redacted | | | | |
| e0b1a658-8556-45e8-8a44-c2637fe5b1f6 | Address Redacted | | | | |
| e0b1b6a0-c85b-424f-b61f-0854e0878165 | Address Redacted | | | | |
| e0b1b9f3-2491-45fa-995c-7e76f85268fd | Address Redacted | | | | |
| e0b1ba91-2fc3-4da1-926f-7398703090c0 | Address Redacted | | | | |
| e0b1ba94-ffc9-44c7-a888-6ad082412e24 | Address Redacted | | | | |
| e0b1cd96-9ed5-4fa5-ada2-ca67ff33599d | Address Redacted | | | | |
| e0b20bf1-d990-4ec0-a98a-6a9805e264d7 | Address Redacted | | | | |
| e0b2189f-0d0c-4740-a4f6-409f5f10a55f | Address Redacted | | | | |
| e0b233bd-4e90-4045-ade3-3b5ff1d28493 | Address Redacted | | | | |
| e0b2a810-293f-4174-bba0-f46a5925252a | Address Redacted | | | | |
| e0b2b032-aa07-4af3-9e75-734b0a395bf6 | Address Redacted | | | | |
| e0b2d630-c675-43f5-9a01-19780965b9f4 | Address Redacted | | | | |
| e0b30f39-5e98-4adf-8624-b6f251bf721c | Address Redacted | | | | |
| e0b3220a-8aaa-45c4-83d2-bdb3ca2d145d | Address Redacted | | | | |
| e0b33bf3-bf58-4398-9b58-b69e7b1ae329 | Address Redacted | | | | |
| e0b34961-0dfd-409c-9315-4efa74405752 | Address Redacted | | | | |
| e0b37ef4-8e1b-4a09-bc8d-2f3eeded254f | Address Redacted | | | | |
| e0b3a191-fb0b-4b75-abb5-6b4018cde97c | Address Redacted | | | | |
| e0b3a782-b2ac-463f-a0e9-5e5ee79ea57b | Address Redacted | | | | |
| e0b3a9fd-16d7-4b54-ac61-bce59a8f0f31 | Address Redacted | | | | |
| e0b3b62b-64e9-41aa-9c2c-f25a817cf48a | Address Redacted | | | | |
| e0b415de-6edb-43ef-8fec-1ab8b5d06d62 | Address Redacted | | | | |
| e0b466a0-35b6-4e63-8015-970d5f7e3616 | Address Redacted | | | | |
| e0b4672e-bde9-46ba-b2f1-5d66a27068a5 | Address Redacted | | | | |
| e0b4782f-4e29-4d6e-b4b9-2dfeb6754751 | Address Redacted | | | | |
| e0b4882c-5664-49ae-a2a7-792e819a1c1c | Address Redacted | | | | |
| e0b4a770-c5f4-4d8c-b80d-7c3d08c9b3c2 | Address Redacted | | | | |
| e0b4ca69-77c5-48e4-8bf8-5b831877ca98 | Address Redacted | | | | |
| e0b4cfba-de97-4845-a46f-f57d975e9ac5 | Address Redacted | | | | |
| e0b4db8a-c6a0-4f43-aab2-1914862bdc8a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e0b4de2e-558b-4ca4-aff1-526b75b0aa48 | Address Redacted | | | | |
| e0b50c2a-72ef-4049-a278-2461c342c65c | Address Redacted | | | | |
| e0b518a6-4973-4a01-bf43-3827283fb4f4 | Address Redacted | | | | |
| e0b51f1c-b171-46d4-817a-8e4b1a78ff45 | Address Redacted | | | | |
| e0b522ae-3c42-464a-b71c-bda35f00909a | Address Redacted | | | | |
| e0b523fd-e683-4db4-bcc3-df95604309c2 | Address Redacted | | | | |
| e0b52797-1ebe-461b-8d54-c53f5480e21f | Address Redacted | | | | |
| e0b5401b-41d8-4b81-80ff-f6f9457b3256 | Address Redacted | | | | |
| e0b56cd2-e184-4a03-8631-0e67496f4bb2 | Address Redacted | | | | |
| e0b56dd9-4f85-4da3-b830-11debf190808 | Address Redacted | | | | |
| e0b57268-1d56-447b-b650-1d844730518 | Address Redacted | | | | |
| e0b57d01-ef9c-4060-b5f9-c3c6ef3a20a6 | Address Redacted | | | | |
| e0b598ca-6441-4fc0-bd86-860a872be824 | Address Redacted | | | | |
| e0b5a25f-c0e4-4341-aefe-47dac7ebc477 | Address Redacted | | | | |
| e0b5d3d7-cda0-419e-a4a1-4455fb1f99ea | Address Redacted | | | | |
| e0b5dd58-49e5-42ff-9f8d-32d6cd5ed24f | Address Redacted | | | | |
| e0b61f4e-3754-4fb5-9d48-94fb925e6ca4 | Address Redacted | | | | |
| e0b626ee-f77a-4ef9-ba35-16ccb7da5734 | Address Redacted | | | | |
| e0b64c67-5b47-4e1d-a841-35e40562782b | Address Redacted | | | | |
| e0b64ebe-b892-4276-8500-60c7adbafc4d | Address Redacted | | | | |
| e0b66652-011c-405b-adcc-846fa72da52a | Address Redacted | | | | |
| e0b6751a-7d5d-4870-918a-0446a7b4e6b5 | Address Redacted | | | | |
| e0b689a1-381c-4a6f-9925-70a0e6f7c4ce | Address Redacted | | | | |
| e0b6a7e8-2880-4714-982d-8fd596bdb678 | Address Redacted | | | | |
| e0b6ad5c-5ba0-41af-bfc6-c7e04ad5f251 | Address Redacted | | | | |
| e0b6eb90-20b3-452c-854c-0e130d42d869 | Address Redacted | | | | |
| e0b70379-4691-4fe9-b446-10f33d191b7d | Address Redacted | | | | |
| e0b71522-f4c6-4a9a-8717-e38db45f177c | Address Redacted | | | | |
| e0b71928-48d0-4527-8caa-8eadc00297c9 | Address Redacted | | | | |
| e0b73409-a390-4a45-8b7a-7df024524317 | Address Redacted | | | | |
| e0b73b82-73dc-4933-a2c3-6a6a857a6361 | Address Redacted | | | | |
| e0b74292-02b5-4f81-b625-e9c94084b257 | Address Redacted | | | | |
| e0b74d52-50a5-48cb-99d0-813740c2b9f9 | Address Redacted | | | | |
| e0b76cbf-f440-4ac6-ae6d-d75f8305bdcd | Address Redacted | | | | |
| e0b76d1d-01c6-46b6-8980-367375dfcb5a | Address Redacted | | | | |
| e0b7a581-d850-41fe-93ab-122cac2a61ec | Address Redacted | | | | |
| e0b7aa92-f976-4222-be6e-8e81a1580464 | Address Redacted | | | | |
| e0b80dd4-c580-4c47-bb34-48ac9dcd0bf4 | Address Redacted | | | | |
| e0b8391e-1c32-424e-9a04-6399e1530414 | Address Redacted | | | | |
| e0b83d79-2bd9-47c9-a32c-dce1451d131b | Address Redacted | | | | |
| e0b8687b-2e60-4506-9c32-400610201088 | Address Redacted | | | | |
| e0b872d8-170b-441d-9a47-90c4c362c3ef | Address Redacted | | | | |
| e0b89f00-1652-4d5e-9e7f-812618d6ccd0 | Address Redacted | | | | |
| e0b8c0aa-32c4-4317-9153-b2305bbf77c8 | Address Redacted | | | | |
| e0b8c15f-9715-4490-a6dd-306480ef83ce | Address Redacted | | | | |
| e0b8c85b-0dfe-4ba8-b563-8cbdf9b344cd | Address Redacted | | | | |
| e0b91c58-c583-4a86-a6ec-3e45240fad8a | Address Redacted | | | | |
| e0b9279f-ff5d-41f4-aa3a-cf4db903ebd7 | Address Redacted | | | | |
| e0b93892-04e3-40c1-8ac4-50b360216a03 | Address Redacted | | | | |
| e0b93f05-c280-4387-a299-a8dd53d645c2 | Address Redacted | | | | |
| e0b94de3-c957-4c88-a89b-0f2a5893152b | Address Redacted | | | | |
| e0b96054-f2be-4192-8bbd-f3d2d55c4c2b | Address Redacted | | | | |
| e0b960ad-4ecb-4374-b176-2bd1c127d78f | Address Redacted | | | | |
| e0b9b316-e1aa-4abb-a48f-414c9fb643f8 | Address Redacted | | | | |
| e0b9b69c-0bcc-422d-b2b1-65ea259071d8 | Address Redacted | | | | |
| e0b9c934-545d-4141-856b-6563bb59ef4c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e0b9cf58-f06c-4b7d-9bd1-e675d7c3faa7 | Address Redacted | | | | |
| e0b9e393-ee14-4866-a430-a5021cc212df | Address Redacted | | | | |
| e0b9f460-b4a9-4387-b619-367ff4bf21e6 | Address Redacted | | | | |
| e0ba3585-af47-4c3a-88de-34637b89d0c1 | Address Redacted | | | | |
| e0ba4711-0b1b-4b45-b727-b2f863472aed | Address Redacted | | | | |
| e0ba480a-ab35-4fa7-8b96-9673487a5566 | Address Redacted | | | | |
| e0ba7791-b4c6-41ca-b749-69e29fd81c25 | Address Redacted | | | | |
| e0ba9989-21c9-472c-b0a2-834303b0ed5d | Address Redacted | | | | |
| e0baa2a9-7204-4f2f-986e-52eb33d92be9 | Address Redacted | | | | |
| e0baad07-e4e6-4944-a23d-e5a7b86a688b | Address Redacted | | | | |
| e0bac7c2-bdbc-4017-b774-4ce418717b3f | Address Redacted | | | | |
| e0bacdaf-440f-4993-9ad4-3408b27e2bb3 | Address Redacted | | | | |
| e0bad3e1-1e8d-4452-be43-0ab7d159d5e2 | Address Redacted | | | | |
| e0bad989-ed7c-4b84-8002-df85aa3f254f | Address Redacted | | | | |
| e0bae628-10ed-4a6e-ae5e-56df32d5e51c | Address Redacted | | | | |
| e0baf322-4e4e-4d42-881c-5ec49249ba06 | Address Redacted | | | | |
| e0bb57a9-93c8-4c1e-ae76-027daad63311 | Address Redacted | | | | |
| e0bb597b-f799-4f54-8bb6-cdd60b10b14c | Address Redacted | | | | |
| e0bbc5de-20b0-4a76-bdfb-9414602e7e89 | Address Redacted | | | | |
| e0bc002f-bf9e-4edf-ad9a-b1c071cfe81d | Address Redacted | | | | |
| e0bc07f8-3de0-4d4f-9ebd-9ccf2128607b | Address Redacted | | | | |
| e0bc14a0-a567-45b6-9f84-791ebafa0318 | Address Redacted | | | | |
| e0bc4750-9df3-4ee8-961d-f077aafd39ed | Address Redacted | | | | |
| e0bcceec-0607-4574-ad9c-c70c62412510 | Address Redacted | | | | |
| e0bd0ad7-3c0a-4d2c-b467-25501738edf6 | Address Redacted | | | | |
| e0bd0ce8-fa00-4701-967f-cb128a8279a8 | Address Redacted | | | | |
| e0bd3f36-4fa5-4694-8d86-b7e0fe88e53b | Address Redacted | | | | |
| e0bd65d2-80e2-4418-8295-3878ce4558b4 | Address Redacted | | | | |
| e0bd6bcd-29d9-45e4-813f-188c5cebc04c | Address Redacted | | | | |
| e0bd915e-ca46-4bf1-9c47-0911c2384761 | Address Redacted | | | | |
| e0bda7d0-63c7-4016-815b-a98cda9a44c0 | Address Redacted | | | | |
| e0bdb471-ba7a-4c0d-93c8-136bab8dfd8a | Address Redacted | | | | |
| e0bdbf07-c759-4991-8cb8-c8aa38d4e3a7 | Address Redacted | | | | |
| e0bdc481-fea7-45c7-87be-0d7f33521d0b | Address Redacted | | | | |
| e0bdc5ea-d8ac-4cb0-9971-a1b6f892c760 | Address Redacted | | | | |
| e0bdd31b-f216-4e5b-9f6a-33e53310e7ec | Address Redacted | | | | |
| e0bddd87-85cc-4732-ac70-61d74755a7e8 | Address Redacted | | | | |
| e0bdde22-2252-4140-9881-80c7143d0e60 | Address Redacted | | | | |
| e0bde278-7fb7-42c9-895b-2104723f4888 | Address Redacted | | | | |
| e0bdea17-783a-4b3b-8073-cab173d08a43 | Address Redacted | | | | |
| e0bdff39-c384-4b2c-b252-2edfa0383f0f | Address Redacted | | | | |
| e0be1117-3d53-4b4a-8433-13dff4c1a229 | Address Redacted | | | | |
| e0be49ad-1069-4c46-9ae2-4f7a7c3a3ac9 | Address Redacted | | | | |
| e0be9c97-daa4-4881-8011-32957e933aea | Address Redacted | | | | |
| e0bead2d-c86c-4b87-8893-155d47c9c4aa | Address Redacted | | | | |
| e0bebb6f-c618-4243-b0c9-8e2b7d311618 | Address Redacted | | | | |
| e0bee631-f6af-467d-8e6d-87a21a022581 | Address Redacted | | | | |
| e0bf009e-11e4-4349-a120-409306b35317 | Address Redacted | | | | |
| e0bf10e0-ff3f-4d7d-b798-3a0943786d89 | Address Redacted | | | | |
| e0bfb258-4139-455b-8e53-79d7de7d5e50 | Address Redacted | | | | |
| e0bfc13a-7c38-4f1f-a95a-4ba7daf1f9f4 | Address Redacted | | | | |
| e0bfffb6-7627-4ffd-9d8f-74be47d81022 | Address Redacted | | | | |
| e0c00308-a527-4c2a-9ce7-a7bd5f58c003 | Address Redacted | | | | |
| e0c00646-98cf-464a-9f78-6a24b885c337 | Address Redacted | | | | |
| e0c013d4-3c95-493b-b766-840c228dfcda | Address Redacted | | | | |
| e0c03e2d-c10d-45df-a218-1b8dffde270a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e0c058c6-b614-4ab3-ad95-19a77e5cd8db | Address Redacted | | | | |
| e0c07a4b-016f-4e21-905d-afbf5e2ce8cb | Address Redacted | | | | |
| e0c07e26-345a-4945-9fa3-5fc3a79be943 | Address Redacted | | | | |
| e0c0b9db-7bca-4964-a753-fc22131c1002 | Address Redacted | | | | |
| e0c0dc6f-eafa-4dc4-bef4-4aad98e8611e | Address Redacted | | | | |
| e0c0fe0c-f765-4bf0-9143-028fd50231c6 | Address Redacted | | | | |
| e0c10575-ed04-4593-9f86-33bae705355a | Address Redacted | | | | |
| e0c133ca-8dbe-4f4d-a620-34033d0afc63 | Address Redacted | | | | |
| e0c13cfc-8f53-4188-95a2-710c82c33457 | Address Redacted | | | | |
| e0c14394-9167-4b6b-8295-7eb4a61c0258 | Address Redacted | | | | |
| e0c15928-8f69-4afc-9963-d935887e7379 | Address Redacted | | | | |
| e0c1918a-b213-4b1d-841a-3d02fa99ccde | Address Redacted | | | | |
| e0c1a3bb-4643-4da6-b9a0-21865a1cef2a | Address Redacted | | | | |
| e0c1d812-8361-4007-b7ba-47ca1e04fb2f | Address Redacted | | | | |
| e0c1fc76-a57b-46c9-9c60-d14d044964d3 | Address Redacted | | | | |
| e0c24640-cd7c-459c-8535-ca5fe75c70cd | Address Redacted | | | | |
| e0c24f4c-35ee-4ad7-9573-a3f7a8699cd5 | Address Redacted | | | | |
| e0c25233-22b7-4a60-9b77-74ae92e99a35 | Address Redacted | | | | |
| e0c26708-5b7e-4518-b512-9cea0064013b | Address Redacted | | | | |
| e0c26af3-b94b-4be3-b923-9bde600ff801 | Address Redacted | | | | |
| e0c2829c-6e54-4744-a0aa-7e57f95f7184 | Address Redacted | | | | |
| e0c2a817-3cc7-4dc2-9b48-e029946e1eb5 | Address Redacted | | | | |
| e0c2aeee-2068-44ad-85ed-385698ae85e2 | Address Redacted | | | | |
| e0c2bf22-6975-47f7-be4c-35fbce24a0aa | Address Redacted | | | | |
| e0c2c67a-fa9d-46d0-ae27-33b63599a772 | Address Redacted | | | | |
| e0c2ce20-82ad-4263-8cc2-ded6785da4f3 | Address Redacted | | | | |
| e0c2dce6-7837-4c4d-83ff-95fe57d96cd5 | Address Redacted | | | | |
| e0c3448e-2870-4077-a0d0-1d26a59c359b | Address Redacted | | | | |
| e0c35038-c537-49a0-bb9b-f47eb694cb93 | Address Redacted | | | | |
| e0c3675e-086f-4fa1-93a3-b005a66a1780 | Address Redacted | | | | |
| e0c368d5-9809-4d22-a786-44f86f2f3577 | Address Redacted | | | | |
| e0c37757-56e1-48de-b1e9-9432724b24b2 | Address Redacted | | | | |
| e0c394fe-e11b-4f86-b164-815874558d39 | Address Redacted | | | | |
| e0c3dd6e-e9db-4095-bcc6-dc1985d32396 | Address Redacted | | | | |
| e0c3e64d-8c05-4113-a796-c9047db1b791 | Address Redacted | | | | |
| e0c3e668-0738-444c-98f1-cdbbdf245d95 | Address Redacted | | | | |
| e0c3f283-8eba-4806-a89a-667bb5876223 | Address Redacted | | | | |
| e0c3f693-d90c-4185-8d2a-e957b05b8dde | Address Redacted | | | | |
| e0c40208-a8be-4794-92c9-4f32e92962d5 | Address Redacted | | | | |
| e0c4295f-dd1a-4b90-9efa-cdadb67f768b | Address Redacted | | | | |
| e0c44183-cf61-4053-9ede-527ff1b52f19 | Address Redacted | | | | |
| e0c4420d-b9ee-4a6f-8c2e-db2d9779c116 | Address Redacted | | | | |
| e0c46d23-2bc2-4d9f-aceb-94b876ec8f29 | Address Redacted | | | | |
| e0c488f0-a514-4bd5-bd74-7100cc1b6c16 | Address Redacted | | | | |
| e0c49177-5e7a-4adf-9281-426e87697e67 | Address Redacted | | | | |
| e0c4a553-5dcc-4774-86f5-890760f4a151 | Address Redacted | | | | |
| e0c4d2d8-4ab2-4a8a-b913-aa44c3b0603b | Address Redacted | | | | |
| e0c4d386-bc03-4bde-80a5-2905f5b2a605 | Address Redacted | | | | |
| e0c4d6a8-d728-460c-a8b2-44a38586f918 | Address Redacted | | | | |
| e0c4db69-64ce-4268-a592-268fecc50aa1 | Address Redacted | | | | |
| e0c4fa47-cce9-4c37-af66-16ac11da32a5 | Address Redacted | | | | |
| e0c4fe31-1762-4173-bad0-25c9070c6b0c | Address Redacted | | | | |
| e0c5029f-eceb-4702-a987-c40c3b72bf6e | Address Redacted | | | | |
| e0c508eb-138b-4f27-9a5a-b3f8fa440de9 | Address Redacted | | | | |
| e0c53e4a-58b0-441a-9d2a-20849b09bebe | Address Redacted | | | | |
| e0c54b99-ff67-4b46-9901-f65589c9b1e2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e0c58ff1-283c-40f8-847b-8aa96e6dcbc1 | Address Redacted | | | | |
| e0c5d063-1206-4102-a729-789c74e5d5f8 | Address Redacted | | | | |
| e0c5dada-66c9-4ece-b22c-0e0d53eb43d4 | Address Redacted | | | | |
| e0c60682-93d8-44ba-8af5-1be3c29d9af5 | Address Redacted | | | | |
| e0c60df9-f9fd-4f8a-a8c4-c56ba436b77f | Address Redacted | | | | |
| e0c60e69-07d6-497f-b698-b0767614233b | Address Redacted | | | | |
| e0c61c3e-7bba-4e7e-8a21-728b08905de1 | Address Redacted | | | | |
| e0c633c7-e82d-4853-8606-17c34029a905 | Address Redacted | | | | |
| e0c6400c-2ab6-4509-9bdb-7edb2f0f5dbe | Address Redacted | | | | |
| e0c65d9f-9e53-4527-8a26-fd650c7a5fdb | Address Redacted | | | | |
| e0c673f6-0068-49dd-aeaf-a10c7f2f6948 | Address Redacted | | | | |
| e0c6a06d-1745-4e36-a123-088f1357a872 | Address Redacted | | | | |
| e0c6ae12-dccb-4bb2-946f-3b52138644d5 | Address Redacted | | | | |
| e0c6dfa1-fddb-4d4e-a826-caa59641fe3b | Address Redacted | | | | |
| e0c71a26-7252-427d-96ba-b66556d1fac4 | Address Redacted | | | | |
| e0c724ec-b7d6-41b2-bbdd-983a742a8680 | Address Redacted | | | | |
| e0c72de8-0e1b-4d71-8841-f4a6af1b5038 | Address Redacted | | | | |
| e0c74a3e-28f8-4417-ab60-0d5acded47c5 | Address Redacted | | | | |
| e0c753e7-93b3-4960-aa61-e648dc386a64 | Address Redacted | | | | |
| e0c78858-fcd8-4678-969e-f6091fbce044 | Address Redacted | | | | |
| e0c79103-b19d-4349-a55b-89c09671f4b5 | Address Redacted | | | | |
| e0c7cefb-13c1-4ec1-95fb-ea8d8a456190 | Address Redacted | | | | |
| e0c7f1a8-7119-448a-8fd6-58bcd7f2a179 | Address Redacted | | | | |
| e0c7f896-51c2-4b64-a5d7-56a4bad04608 | Address Redacted | | | | |
| e0c7fbc8-21db-4110-b8c0-9335d1f45685 | Address Redacted | | | | |
| e0c80a05-fff5-48af-86a1-b7a2f712218c | Address Redacted | | | | |
| e0c81ac2-72ce-4e8c-973d-54ca87c9515a | Address Redacted | | | | |
| e0c84dc5-0e65-49f2-aea1-f45bdbcfb453 | Address Redacted | | | | |
| e0c84ec4-d3dd-4b60-bfb4-affe3278852f | Address Redacted | | | | |
| e0c8694d-1831-40dd-bc9e-587d5f90d716 | Address Redacted | | | | |
| e0c87559-efb9-44cb-b3a9-c0c92c7e6dd8 | Address Redacted | | | | |
| e0c89000-ff08-4a19-86ee-6cf9ae8af57f | Address Redacted | | | | |
| e0c89348-0020-45a8-bc7b-8667f41d9a1a | Address Redacted | | | | |
| e0c8a5b1-0e85-4141-ac5b-05b78f431e3b | Address Redacted | | | | |
| e0c8b2c0-d2ab-45a7-988e-23df19be1529 | Address Redacted | | | | |
| e0c8cefe-bbca-45fd-8ec6-581d1ee0090d | Address Redacted | | | | |
| e0c8d894-3018-46df-9cd8-649c3374b5c2 | Address Redacted | | | | |
| e0c8f338-a633-47c1-8a7b-47fd48028f50 | Address Redacted | | | | |
| e0c935db-1da3-49d3-ab44-9adf0d672979 | Address Redacted | | | | |
| e0c937c4-c18a-4f2f-ae7a-b3c0ccb36f28 | Address Redacted | | | | |
| e0c94595-dc2b-469c-ba47-a5fc3f474aa5 | Address Redacted | | | | |
| e0c9467b-c239-4946-a037-36ef2d50e08e | Address Redacted | | | | |
| e0c994e3-22ae-4407-9cd3-035054644dd7 | Address Redacted | | | | |
| e0c9a005-182c-4b24-95f5-2f5b4748df4f | Address Redacted | | | | |
| e0c9a549-4501-404c-ba01-86bfd5c57652 | Address Redacted | | | | |
| e0c9b833-81f4-4888-8259-5b4af6e70cca | Address Redacted | | | | |
| e0c9f585-0fbd-4ac8-92cf-af985383fe2a | Address Redacted | | | | |
| e0ca1412-72aa-4224-8957-72f2657c31f9 | Address Redacted | | | | |
| e0ca184a-c984-4e67-99d3-3c4834e16a83 | Address Redacted | | | | |
| e0ca4f2d-e53f-4a04-a56d-80ca2c6b8c5a | Address Redacted | | | | |
| e0ca7b9a-aa43-40ae-9fe3-8da141fe2418 | Address Redacted | | | | |
| e0cad343-bcd3-4ae8-9032-2f4b952d67c7 | Address Redacted | | | | |
| e0cae8e4-0851-4f24-8a3f-6b6587baa002 | Address Redacted | | | | |
| e0cafc4a-9acc-4aa7-a11b-861a522df4e3 | Address Redacted | | | | |
| e0cb0f02-a0ac-48d0-8560-9c924c8d95d0 | Address Redacted | | | | |
| e0cb4912-ef44-4c8e-a4c3-5ed1cc58d526 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e0cb6d50-5608-4252-bcfe-7fd4e889e450 | Address Redacted | | | | |
| e0cb6dca-7a1d-4320-af75-b75818c0030a | Address Redacted | | | | |
| e0cb900b-80f8-4f34-a9a7-f80aa49eaca0 | Address Redacted | | | | |
| e0cbaa99-ddef-4351-a134-f81612efb4f3 | Address Redacted | | | | |
| e0cbb601-b433-42af-aa95-ecda84c2bb00 | Address Redacted | | | | |
| e0cbd5c0-22a5-411c-9886-ae732d0d9260 | Address Redacted | | | | |
| e0cbde02-6202-43ea-9380-0bdbfa15b587 | Address Redacted | | | | |
| e0cbe58e-049a-4f05-9e76-978119e76829 | Address Redacted | | | | |
| e0cbfaf7-6fdf-45e3-9115-e8888384fd24 | Address Redacted | | | | |
| e0cc1d80-73d5-45c4-9516-12272946c3c8 | Address Redacted | | | | |
| e0cc30d6-c332-44af-80e1-bb0ed7843926 | Address Redacted | | | | |
| e0cc4b74-e317-4139-b905-edd0be6d38d5 | Address Redacted | | | | |
| e0cc7da5-e826-46a7-9b25-9cfffc4e6348 | Address Redacted | | | | |
| e0cc82a6-9e6c-4607-a326-c08ea86ba0da | Address Redacted | | | | |
| e0cc8658-d830-49aa-8af7-e8611c37420C | Address Redacted | | | | |
| e0cc8a6a-0d1b-4f37-a569-ffca018c8abl | Address Redacted | | | | |
| e0cca271-a0aa-4bfb-984a-65de456bca75 | Address Redacted | | | | |
| e0cccecb-ca9d-46e8-9a9e-257c1e29123d | Address Redacted | | | | |
| e0cd61c7-4705-4e39-9c30-6dfc047c3b51 | Address Redacted | | | | |
| e0cd6d79-fca5-48bd-a560-dca83aa53cf7 | Address Redacted | | | | |
| e0cd864b-44f8-4361-b925-410952d15b62 | Address Redacted | | | | |
| e0cd8bd2-4d7c-4c63-ab34-26bfa85e99a8 | Address Redacted | | | | |
| e0cdfd66-a2fd-4a4a-b954-54a8a40453c9 | Address Redacted | | | | |
| e0ce12fb-2843-4daa-ad04-aab7a0252b22 | Address Redacted | | | | |
| e0ce392f-fd15-42f4-8f36-341e34291e1d | Address Redacted | | | | |
| e0ce4945-c389-48c7-9720-4ecc4bceda28 | Address Redacted | | | | |
| e0ce53ca-5ebc-424b-98b0-fd7ad6feaff8 | Address Redacted | | | | |
| e0ce6b51-65a6-4511-8bc3-036801a2e33d | Address Redacted | | | | |
| e0ce8ddf-6628-4c65-8ead-531b4e52b0ab | Address Redacted | | | | |
| e0ceeba7-5d3b-4e16-9fe2-2972eab17de5 | Address Redacted | | | | |
| e0cf0f06-db64-4dae-a420-dbbf8fc30c36 | Address Redacted | | | | |
| e0cf2371-8d58-4732-a8c5-1b3c8e57af4e | Address Redacted | | | | |
| e0cf237a-4d4d-4401-9d1e-888796542a47 | Address Redacted | | | | |
| e0cf2458-4ee6-4e59-a0da-51d281319a42 | Address Redacted | | | | |
| e0cf350c-8ee4-4eec-b348-cb29c2b9eabf | Address Redacted | | | | |
| e0cf392e-7522-4f72-8a42-a12d9d2f7e98 | Address Redacted | | | | |
| e0cf3fde-c7cd-47ad-a12b-1632cb3f71fe | Address Redacted | | | | |
| e0cf5873-1568-4c6a-b9c8-26328ee1edb0 | Address Redacted | | | | |
| e0cf8bf7-1ac6-4500-88d5-f6026f8f4b70 | Address Redacted | | | | |
| e0cf9f5a-8cfd-4982-869e-600c990149d5 | Address Redacted | | | | |
| e0cfcfa3-d1dc-49cc-aca9-5ab4a8742910 | Address Redacted | | | | |
| e0cffe21-2a40-4f67-a5a5-58af321c12da | Address Redacted | | | | |
| e0d03ba4-e7f5-4b87-a4a1-588c77cc5116 | Address Redacted | | | | |
| e0d05fb1-a8d3-482a-b3c8-b599bf8451da | Address Redacted | | | | |
| e0d0638a-10c7-426e-be78-90dfa89f1cfd | Address Redacted | | | | |
| e0d07b8a-16d1-4c51-bc3f-2f586d814398 | Address Redacted | | | | |
| e0d08b60-8e9b-405d-81a2-058bbc6ee736 | Address Redacted | | | | |
| e0d08e6d-5b1b-4add-8594-3f311cc21c5b | Address Redacted | | | | |
| e0d0b7c1-a022-4891-afec-dac2b3ed8c73 | Address Redacted | | | | |
| e0d0cbf0-4e0e-42cd-8b43-2e770aa7f4cd | Address Redacted | | | | |
| e0d0d16b-273a-44a9-bde4-8410f09f6b2c | Address Redacted | | | | |
| e0d101e8-edf0-473d-a3f5-b5fc083fa81c | Address Redacted | | | | |
| e0d11953-e787-477c-8ecd-69df1db6b5c9 | Address Redacted | | | | |
| e0d12af0-529d-4b06-af10-4378c2d18264 | Address Redacted | | | | |
| e0d12b40-9cef-4198-a5f3-5cc672d18bea | Address Redacted | | | | |
| e0d12f78-9457-4a3d-9c59-f6d28dc7be9e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e0d1972e-a0ec-4a63-bb24-d74123ef75a4 | Address Redacted | | | | |
| e0d212d5-79c5-4aa1-b5b2-a7410a708b71 | Address Redacted | | | | |
| e0d25253-7505-4c53-8005-5bb1c4ed0fea | Address Redacted | | | | |
| e0d2528d-5c0c-49db-8257-ea952588358a | Address Redacted | | | | |
| e0d265ca-3eb0-43e8-ae3b-b7d9ac0b3ebd | Address Redacted | | | | |
| e0d296c8-c4d3-4609-beff-fd1c295e23eb | Address Redacted | | | | |
| e0d29fac-a8a6-42cd-beee-2db77704bc97 | Address Redacted | | | | |
| e0d2bb23-b1aa-422a-a1cf-4510cbe2f411 | Address Redacted | | | | |
| e0d2c02b-6c10-4ced-89f3-1bad9feb229f | Address Redacted | | | | |
| e0d2cfcf-42f1-4e70-8c5f-7b5fbf458b88 | Address Redacted | | | | |
| e0d361e2-2621-475c-8518-0a15994c2c0C | Address Redacted | | | | |
| e0d38275-00b2-4205-97cb-1d3d8ee3afce | Address Redacted | | | | |
| e0d39370-b166-46c2-ba74-533ed3d5896d | Address Redacted | | | | |
| e0d3c1e9-50c8-4c26-89b0-476108667705 | Address Redacted | | | | |
| e0d3cb95-3535-43c9-9a67-f52f4380400 | Address Redacted | | | | |
| e0d3df52-4cc7-4e08-a68d-5cfe312e5f24 | Address Redacted | | | | |
| e0d3ef6f-e285-4c10-933b-9cd7d4ccfca2 | Address Redacted | | | | |
| e0d4061c-8502-4718-a969-08aa0e022338 | Address Redacted | | | | |
| e0d4074d-f48b-404e-b52e-baad018598b0 | Address Redacted | | | | |
| e0d40e83-ba6e-4eb4-adc6-a8878440bf36 | Address Redacted | | | | |
| e0d40ee5-8424-4f25-813b-8a6264facaae | Address Redacted | | | | |
| e0d41c61-3bad-490c-a0a2-040ccf582064 | Address Redacted | | | | |
| e0d41d0e-e6c9-4b1c-ab01-1d6dd83341d7 | Address Redacted | | | | |
| e0d43baf-c1e6-4b50-bc83-5a8f61105032 | Address Redacted | | | | |
| e0d4d4c1-721d-46e7-826a-ef8b4f01d36e | Address Redacted | | | | |
| e0d4d57e-6e2c-4e08-860a-27cb54c31616 | Address Redacted | | | | |
| e0d51abb-5cb5-4521-8960-d1750dffea16 | Address Redacted | | | | |
| e0d51e6e-e388-477e-bff8-23ddfb7d84c7 | Address Redacted | | | | |
| e0d55bc9-fdbb-4849-8085-94d517dfd995 | Address Redacted | | | | |
| e0d55c21-c40c-4483-960d-27db90f99363 | Address Redacted | | | | |
| e0d58e07-c19c-4913-aa72-ec3faff59c0c | Address Redacted | | | | |
| e0d59049-38ff-483d-bf80-062508a2797€ | Address Redacted | | | | |
| e0d5f4a7-48d1-467f-bed6-05ef35bacb1d | Address Redacted | | | | |
| e0d6088f-b724-43d9-8ff4-4cfd38bc95f5 | Address Redacted | | | | |
| e0d6267c-c9a1-4da4-a254-8f4d0205c849 | Address Redacted | | | | |
| e0d639b7-a25f-4629-b633-24347d0420e8 | Address Redacted | | | | |
| e0d64373-dd64-4688-9701-e64f38f2a22c | Address Redacted | | | | |
| e0d67224-3b5a-455a-88b3-e60b5d6a7b2d | Address Redacted | | | | |
| e0d68567-9e10-49c0-a957-8b60783ee39d | Address Redacted | | | | |
| e0d68cce-ede4-4a31-adc2-69aab4085420 | Address Redacted | | | | |
| e0d6bf47-8073-4b7a-9861-3ed47af558db | Address Redacted | | | | |
| e0d6c45c-071c-42af-a0ea-87397e64bb25 | Address Redacted | | | | |
| e0d6f64a-37f2-462c-a942-b9f13d984e3b | Address Redacted | | | | |
| e0d74157-0721-4f58-86a0-ec98a0101a1b | Address Redacted | | | | |
| e0d7434e-ba8c-4874-809b-f21af7ce54e9 | Address Redacted | | | | |
| e0d74d89-58dc-48f1-bbbe-93ea0d08443d | Address Redacted | | | | |
| e0d784fc-5b8e-4314-b501-1e07725fa40f | Address Redacted | | | | |
| e0d78ddd-f1c2-4d23-b301-aafcb7e376bf | Address Redacted | | | | |
| e0d793ae-cdcf-4ef7-98dc-f98ebceab94f | Address Redacted | | | | |
| e0d7e0d9-572c-46c0-a8a8-f3c25a847275 | Address Redacted | | | | |
| e0d85771-c8d9-44f7-aaa8-8158ba65905C | Address Redacted | | | | |
| e0d86f32-063f-470f-9477-1f442adfbb05 | Address Redacted | | | | |
| e0d87141-3e26-4f66-a5da-038e410a3d1€ | Address Redacted | | | | |
| e0d87aed-a36c-4d08-8756-ec01ff70a451 | Address Redacted | | | | |
| e0d88a65-93d0-49bb-b8fc-01e7126cfd68 | Address Redacted | | | | |
| e0d8aaaf-0257-4ad2-a1ac-dd333d58b5f3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e0d8ab20-05b6-474c-87dd-d7006b358e5a | Address Redacted | | | | |
| e0d8b8f6-1f96-4731-b6f2-b888fd7e660e | Address Redacted | | | | |
| e0d8e291-41d4-4837-a11e-c9063fb95d1a | Address Redacted | | | | |
| e0d8ef68-b3fb-4d41-97d4-4f03da6afbf6 | Address Redacted | | | | |
| e0d8f495-09b1-45df-9605-28e32a1c2032 | Address Redacted | | | | |
| e0d8f678-d33b-4148-a76d-743dd096471e | Address Redacted | | | | |
| e0d8f8f2-6556-4052-ba81-1b95f1bf94e1 | Address Redacted | | | | |
| e0d8ff50-2e5a-498f-8524-bddb6bd6ea28 | Address Redacted | | | | |
| e0d93869-44d5-4a88-afed-5d51ca34b2c3 | Address Redacted | | | | |
| e0d9431f-e912-4429-b120-3001c74e56f2 | Address Redacted | | | | |
| e0d9462f-562d-432a-bde4-773409a9eb64 | Address Redacted | | | | |
| e0d952bc-fa09-44e9-b753-573908ba7aab | Address Redacted | | | | |
| e0d95dfb-670e-49b6-92b2-75063b05c529 | Address Redacted | | | | |
| e0d9693d-edca-4224-88e8-5c2b9f03f33a | Address Redacted | | | | |
| e0d982f6-fe1f-43a5-b7c5-f4fa445b7ac1 | Address Redacted | | | | |
| e0d98585-e5e9-4dbf-8e2d-6dac8b31de1f | Address Redacted | | | | |
| e0d9c126-b195-4529-a43f-7590279df0c9 | Address Redacted | | | | |
| e0d9d8fe-ae31-4122-9423-e9d723bec9dd | Address Redacted | | | | |
| e0da5832-fc14-4f06-adcf-b546502006bc | Address Redacted | | | | |
| e0da6c7b-2525-447e-b2be-8994cbe4ff78 | Address Redacted | | | | |
| e0da8f38-5d87-4567-8f86-f66115c8ad7c | Address Redacted | | | | |
| e0daae6a-b8a8-46ef-932a-54919dc83619 | Address Redacted | | | | |
| e0dab42d-bbe1-4e77-9a8c-013731f9aac3 | Address Redacted | | | | |
| e0dac41f-438d-4376-84ab-8f666446468e | Address Redacted | | | | |
| e0dacf6d-7942-4194-8734-5bd0e1951cc9 | Address Redacted | | | | |
| e0dafcfa-3957-45e9-88ed-9037c9a19309 | Address Redacted | | | | |
| e0db0f70-5c3e-4d95-a321-16235837c6cf | Address Redacted | | | | |
| e0db3f0e-a67b-4210-97cd-9f49ccbf871b | Address Redacted | | | | |
| e0db539f-07a5-4472-8d76-5af737bfc065 | Address Redacted | | | | |
| e0db6ea0-89a8-4a14-a289-7cfaecfdded1 | Address Redacted | | | | |
| e0db7b11-9614-4e60-85ec-a59d8f4e4163 | Address Redacted | | | | |
| e0dba2f4-d4f2-402d-b4f5-d737d125f522 | Address Redacted | | | | |
| e0dbc0d2-8c9f-4806-99af-13920292e9e7 | Address Redacted | | | | |
| e0dbebc0-db5c-431c-aa5e-2a39dd210aa6 | Address Redacted | | | | |
| e0dbfc58-482d-479d-995e-ac9eb7db7641 | Address Redacted | | | | |
| e0dc19c3-3575-42f5-9458-c57a3b8bc474 | Address Redacted | | | | |
| e0dc5924-4df6-440f-9924-a36ea89a8820 | Address Redacted | | | | |
| e0dc5e7f-af48-45e7-86ba-c0df6c29feec | Address Redacted | | | | |
| e0dc90fa-9560-4025-ab8b-78759fbcd076 | Address Redacted | | | | |
| e0dc924c-ee7b-40d4-a942-1ce0f8deb8ab | Address Redacted | | | | |
| e0dcc519-077a-4feb-a826-705f9da58e41 | Address Redacted | | | | |
| e0dcdd8a-c4cb-4fa8-9eaa-ca14305c8e34 | Address Redacted | | | | |
| e0dcf340-4ce2-44a5-b649-4226c0ba38e7 | Address Redacted | | | | |
| e0dd080e-475a-449c-8937-ac81497b3189 | Address Redacted | | | | |
| e0dd1386-6d80-4a7b-8d62-04114ae7ac78 | Address Redacted | | | | |
| e0dd4ba8-0724-4a67-acd6-a4beeacd9583 | Address Redacted | | | | |
| e0dd56db-e9c9-4718-adba-0fdea0da8b42 | Address Redacted | | | | |
| e0dd8bbd-9b1e-4625-8c94-57d1372c9a5d | Address Redacted | | | | |
| e0dda69e-e326-495d-9872-fc4a6cbd4cc3 | Address Redacted | | | | |
| e0ddd499-bb59-4b3a-8f22-91b542a8c8a7 | Address Redacted | | | | |
| e0dded82-a89f-4c1a-9628-d0fa86805c9d | Address Redacted | | | | |
| e0de4d04-947c-4a9f-b6eb-84127328d98c | Address Redacted | | | | |
| e0de8daa-8b64-4214-8304-883ae43059c1 | Address Redacted | | | | |
| e0dea14f-1523-4271-89e6-97435d0c0ed8 | Address Redacted | | | | |
| e0dea805-7d54-4fc5-a9cd-dac7e326bed2 | Address Redacted | | | | |
| e0dee12d-9cc8-4564-adcf-9e5b0973d2aa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| e0defdae-15e2-4f54-9d20-931380c95371 | Address Redacted | | | | |
| e0df162f-1b12-4b72-a0d0-3b3d39b441cd | Address Redacted | | | | |
| e0df41bb-a843-40af-ac5c-788ea47aa34d | Address Redacted | | | | |
| e0df4e55-e408-445e-98da-e958a8fe4e92 | Address Redacted | | | | |
| e0df56c9-37a8-4f56-ade0-5393473985c5 | Address Redacted | | | | |
| e0df8b97-981a-4e16-ad5e-6013c6778839 | Address Redacted | | | | |
| e0dfa8a7-29a2-409d-bb15-7aa45993a610 | Address Redacted | | | | |
| e0dfb75d-995f-4c0e-b947-2be0c8a46af8 | Address Redacted | | | | |
| e0dfee76-2c08-49c4-9c38-7d4eff37d485 | Address Redacted | | | | |
| e0dff5e4-77c9-428d-9bc6-0476f7292271 | Address Redacted | | | | |
| e0e01128-b594-4cd8-a410-0700b31a1bf1 | Address Redacted | | | | |
| e0e03fac-b974-4281-b8a7-6c3ad63fbbd2 | Address Redacted | | | | |
| e0e04039-17ee-4046-a34c-2b73d5861db3 | Address Redacted | | | | |
| e0e0532d-5ee8-41bd-a780-990254d08d14 | Address Redacted | | | | |
| e0e06a4e-a69d-409b-9033-b2a78d74dd11 | Address Redacted | | | | |
| e0e07d94-1209-4ed4-bde9-43e22956e8d3 | Address Redacted | | | | |
| e0e0b418-a0bd-4303-993e-804be5749651 | Address Redacted | | | | |
| e0e0bcc5-cf32-4297-820e-a22b3ee88a26 | Address Redacted | | | | |
| e0e0d3ce-9008-4aa9-a6bb-4086c1fea3b5 | Address Redacted | | | | |
| e0e0eece-08b6-4843-b63f-697d60e7cf5e | Address Redacted | | | | |
| e0e0f3ec-abc1-459a-bc66-f5e1b91329bb | Address Redacted | | | | |
| e0e11fc2-aecc-4f19-8284-57546b3eeebb | Address Redacted | | | | |
| e0e14078-c76f-4e23-9060-819ccd78bc78 | Address Redacted | | | | |
| e0e156b9-3023-4059-8b8a-7e91fab1e4d3 | Address Redacted | | | | |
| e0e1694e-9c77-4006-bb3f-30bf145d4c2b | Address Redacted | | | | |
| e0e17dab-67b8-4d81-8abc-0ce34053f09a | Address Redacted | | | | |
| e0e18095-97fe-48a5-a92b-029f048aa6f0 | Address Redacted | | | | |
| e0e193e6-2cf5-4441-a64a-14102dba19ce | Address Redacted | | | | |
| e0e1b499-3c10-4c84-97ea-7ce186f70b35 | Address Redacted | | | | |
| e0e1b6ad-df4c-4e64-97b4-d6887d4678bc | Address Redacted | | | | |
| e0e1cfab-d3c5-4e90-ad1d-e38c55693e7e | Address Redacted | | | | |
| e0e1df5d-7bfb-4f9f-940d-80861f8efa0c | Address Redacted | | | | |
| e0e21443-a6cf-44e0-a0ec-a547456a220e | Address Redacted | | | | |
| e0e264ac-3238-4c91-b512-93e3ae8abe07 | Address Redacted | | | | |
| e0e2a176-7111-4b29-b6af-4a49eb749eb8 | Address Redacted | | | | |
| e0e2c22a-49ab-4166-ad97-86572ed6567b | Address Redacted | | | | |
| e0e2d6e6-447d-4a70-b7b7-10796c1c8fed | Address Redacted | | | | |
| e0e333e8-8bde-4e2d-b289-1bc8a215ffc5 | Address Redacted | | | | |
| e0e34836-2a21-45e2-ac0d-24bc04f5b64e | Address Redacted | | | | |
| e0e362ff-d939-47b3-aced-4a812bd4841c | Address Redacted | | | | |
| e0e36fa7-17f5-482d-af81-a94c4b8a3c26 | Address Redacted | | | | |
| e0e37766-5242-449e-b95f-bbd56aae6ce8 | Address Redacted | | | | |
| e0e3be3d-a4b8-40fe-a009-2cbd7b40eb45 | Address Redacted | | | | |
| e0e3d4cf-001b-4dba-90b8-197d5cd8e523 | Address Redacted | | | | |
| e0e407a3-b75a-42c7-aba9-82da93c0e382 | Address Redacted | | | | |
| e0e40856-d090-44c8-9059-b42e0230351a | Address Redacted | | | | |
| e0e485cf-8a54-4b5e-8789-eb1cdbcf187f | Address Redacted | | | | |
| e0e49a25-04c7-47ea-bf36-cbc302aac9fe | Address Redacted | | | | |
| e0e4b050-dea8-480d-9e94-ea335b671593 | Address Redacted | | | | |
| e0e4b7f9-1d35-4f86-975b-f81e16f03ee9 | Address Redacted | | | | |
| e0e4f763-f2f1-4bcc-897f-d0190a1b8c2f | Address Redacted | | | | |
| e0e517d4-8ad2-4b78-88cc-8605d168a87c | Address Redacted | | | | |
| e0e5278b-453b-48e2-a32f-3afe5fac075e | Address Redacted | Page 8940 of 10184 | | | |
| e0e53131-62b7-49c4-a21e-85c7792ade43 | Address Redacted | | | | |
| e0e54624-2a28-4165-be89-f880c59b7b92 | Address Redacted | | | | |
| e0e54a95-1952-4d02-962c-2796ddb91d27 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| e0e568c2-9d46-462b-b9f4-55b98d8ce5ef | Address Redacted | | | | |
| e0e58211-77b4-4402-b04a-b08b351610a0 | Address Redacted | | | | |
| e0e58836-d91f-4046-b17d-4f9005b8a9fa | Address Redacted | | | | |
| e0e59690-232e-4b4c-aaff-074b6600df7c | Address Redacted | | | | |
| e0e5bdc6-04b7-4bb9-aa46-692ad4433c99 | Address Redacted | | | | |
| e0e5d20e-5493-40cf-afe6-a176eed42f49 | Address Redacted | | | | |
| e0e6346b-b944-45a1-b508-84d21f687058 | Address Redacted | | | | |
| e0e648dc-b714-4064-9ee3-96bfa575c3db | Address Redacted | | | | |
| e0e64c2e-4d60-4cb7-882f-04f6702bd0af | Address Redacted | | | | |
| e0e64f96-7bf9-440d-bfbe-7528764c43e2 | Address Redacted | | | | |
| e0e66ad2-485e-456a-9436-eee7fdf9c2e9 | Address Redacted | | | | |
| e0e68167-4324-4f65-967c-58b5f8b676b | Address Redacted | | | | |
| e0e6baab-e67b-41a9-91fb-fc21e79a71a9 | Address Redacted | | | | |
| e0e6c1d0-47ad-493b-9571-868aa7e5c0c4 | Address Redacted | | | | |
| e0e6ddab-25ba-40fd-b0a2-66afee6c4fe9 | Address Redacted | | | | |
| e0e6f302-eede-424e-979c-a2d7aa771282 | Address Redacted | | | | |
| e0e7063b-2eb5-4392-9ea3-c7a6d406158a | Address Redacted | | | | |
| e0e72822-f887-4e4c-ad65-e374bba448b | Address Redacted | | | | |
| e0e74b49-1d54-4203-b724-695cc66ab119 | Address Redacted | | | | |
| e0e74f13-7f63-4aeb-a523-49f5f394ccf3 | Address Redacted | | | | |
| e0e7564c-78dd-4d5f-97d5-0b5b9616a16d | Address Redacted | | | | |
| e0e7a1ae-9be3-4637-87d1-e8febfa9294b | Address Redacted | | | | |
| e0e7a53c-6411-4f3a-9f67-871ef914ad83 | Address Redacted | | | | |
| e0e7d75b-e962-4463-81f4-a46edad27154 | Address Redacted | | | | |
| e0e7fab6-e924-4bc1-ae76-f81bb60cc422 | Address Redacted | | | | |
| e0e80e56-29d1-4d4e-89f2-7ae89e7a280 | Address Redacted | | | | |
| e0e82ee8-553b-440c-ac0f-a0c9b79f06e0 | Address Redacted | | | | |
| e0e85004-b4a6-4171-8f49-3512858a69a | Address Redacted | | | | |
| e0e85d7e-5a15-4664-bd77-4fdf23bae846 | Address Redacted | | | | |
| e0e86a8b-942c-45ff-b66d-15caeda8ecb4 | Address Redacted | | | | |
| e0e86b18-90d5-4484-8e16-13602afec703 | Address Redacted | | | | |
| e0e87252-ae4f-4d43-a97a-a067bbc896fa | Address Redacted | | | | |
| e0e89b6d-8088-4b7c-96b3-fb918a35d95d | Address Redacted | | | | |
| e0e8a4f4-cce7-4cb5-987e-5bdd7e1f96dd | Address Redacted | | | | |
| e0e8d9c8-8142-4700-8ecb-a15ddf58135a | Address Redacted | | | | |
| e0e8fe65-ee92-4628-82bd-d9a5fbe94546 | Address Redacted | | | | |
| e0e90afa-d31f-498c-8dbb-6b4746ce38ab | Address Redacted | | | | |
| e0e95835-4a7b-47ae-9efe-832a1ba0f364 | Address Redacted | | | | |
| e0e96ce2-5313-445b-a7b7-142fad50a430 | Address Redacted | | | | |
| e0e973a0-5a28-452e-9de3-fd47733e37f8 | Address Redacted | | | | |
| e0e9761c-2d30-4217-b617-2efbd9f1aafe | Address Redacted | | | | |
| e0e98066-46da-4e68-bba4-16b6378a7961 | Address Redacted | | | | |
| e0e99183-eb42-4ef6-8879-8fa57fa7e360 | Address Redacted | | | | |
| e0e9f3c5-8e96-47fb-807a-3e1efe0902ad | Address Redacted | | | | |
| e0ea0331-2e54-4226-95c6-5a42aec6751c | Address Redacted | | | | |
| e0ea1d3c-e8ac-4e04-bb7b-1afd033ff1ac | Address Redacted | | | | |
| e0ea9c6b-8f43-4383-8129-c340e188375e | Address Redacted | | | | |
| e0eaaa412-4332-4a93-9754-94d50154dc23 | Address Redacted | | | | |
| e0eac7e5-cb2d-45ea-a4b8-d99295b22063 | Address Redacted | | | | |
| e0eae061-e6e3-4534-8533-024aa34d402a | Address Redacted | | | | |
| e0eb09dc-dafe-481d-9299-847b194f5953 | Address Redacted | | | | |
| e0eb3c65-0c4a-405b-8451-934cc1d325bb | Address Redacted | | | | |
| e0eb6746-60a7-4f59-883b-756bea6648ec | Address Redacted | | | | |
| e0eb844b-c21f-4f72-bec2-33f899651fb9 | Address Redacted | | | | |
| e0eb9835-1019-4d8a-a9fe-8b2aadc41ba2 | Address Redacted | | | | |
| e0eba0b6-7bf7-4832-b264-97b7a65b8005 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e0eba563-374c-4bfa-8f89-b73343b77c62 | Address Redacted | | | | |
| e0ebbe62-c98a-4de2-ad0e-dcc88b7699d0 | Address Redacted | | | | |
| e0ebd477-bc2a-43c8-8a43-0b5100d3ff71 | Address Redacted | | | | |
| e0ebdd62-0300-403a-bbb1-c8553ec287c0 | Address Redacted | | | | |
| e0ebe0eb-ad6c-4346-9066-cb720a8566dd | Address Redacted | | | | |
| e0ebebda-16e9-4185-980e-5cca47a00fb2 | Address Redacted | | | | |
| e0ec00ab-1377-415d-9635-a09d81b7580d | Address Redacted | | | | |
| e0ec6502-a093-4c3a-9937-77d2892d2798 | Address Redacted | | | | |
| e0ec85b7-96a5-4607-97f5-1acae0fcffc9 | Address Redacted | | | | |
| e0ec9dfb-6db7-4d7f-918c-acfc11ee018e | Address Redacted | | | | |
| e0ecb48c-ef23-4ad4-9836-f056788abb05 | Address Redacted | | | | |
| e0eccb68-2672-45df-8b25-136c18740095 | Address Redacted | | | | |
| e0ecd179-5f89-4762-857a-026c7eb9c3cc | Address Redacted | | | | |
| e0ecd280-8ba8-4a96-a371-ef447b0fd13b | Address Redacted | | | | |
| e0ed265a-8a0a-438e-b67d-c03e1820a897 | Address Redacted | | | | |
| e0ed3563-60e5-4f13-80b3-eae70a65b453 | Address Redacted | | | | |
| e0ed67da-d235-458d-b532-3e91b362ad34 | Address Redacted | | | | |
| e0ed779a-d38d-4bfc-b66a-2536b53162f9 | Address Redacted | | | | |
| e0ed9132-ea4d-4ae8-a601-8e1edc0ac0d6 | Address Redacted | | | | |
| e0edaf07-16a2-4787-9572-d7217c362b27 | Address Redacted | | | | |
| e0edb84d-9e50-4235-9a24-c8597a7a1226 | Address Redacted | | | | |
| e0edcfe2-af08-4e25-a888-77a7e9c3156e | Address Redacted | | | | |
| e0ee7385-927e-49cf-8c54-4b13ad4439aa | Address Redacted | | | | |
| e0ee77f7-b5c5-4756-afe5-d26bde3de61c | Address Redacted | | | | |
| e0eecf44-452e-4b50-b587-14988a4f1e77 | Address Redacted | | | | |
| e0eed11d-d131-4324-b78d-014e3a22b325 | Address Redacted | | | | |
| e0eef2c8-8e22-45b4-8d70-26c30b71722c | Address Redacted | | | | |
| e0eef9fa-9e0c-40a4-b57e-78034b645203 | Address Redacted | | | | |
| e0efafd4-30e0-402d-ae53-b539d0c9eee1 | Address Redacted | | | | |
| e0efbb3d-7a6e-436f-921b-ae91f1e7ec6d | Address Redacted | | | | |
| e0efcb19-3c63-4cb5-a77e-632c9fbdc8a6 | Address Redacted | | | | |
| e0efe469-799b-4201-b7d1-c2cf6a009032 | Address Redacted | | | | |
| e0f02508-0a43-4e84-a452-25cf88efecd8 | Address Redacted | | | | |
| e0f03dfd-42d5-4c5e-8028-a9d47191e573 | Address Redacted | | | | |
| e0f049ce-3e6d-44c3-b838-044cab7d4bfa | Address Redacted | | | | |
| e0f05010-c350-4c88-8fbb-15539bfaa133 | Address Redacted | | | | |
| e0f05f8d-52db-4cd7-9bf1-294c23964d71 | Address Redacted | | | | |
| e0f064a1-4e73-4e78-bd4e-7e8b6ab59f8f | Address Redacted | | | | |
| e0f0697a-545f-4420-b442-ced672ac795c | Address Redacted | | | | |
| e0f06e3b-c3be-4055-b136-6f97bd959e2e | Address Redacted | | | | |
| e0f09172-9395-4ea5-b9fd-e85f11cb25b9 | Address Redacted | | | | |
| e0f0a18a-0799-4c3d-b820-5ce57336b53a | Address Redacted | | | | |
| e0f0d1d2-5ff5-44ba-8e91-27280e0a6253 | Address Redacted | | | | |
| e0f0dced-70a0-44e7-a83e-01eb25ec68b2 | Address Redacted | | | | |
| e0f103f2-bfde-4ce2-8d7b-ec769af45d9d | Address Redacted | | | | |
| e0f13cd2-2afe-405b-b6b0-26a23908ff6e | Address Redacted | | | | |
| e0f13e77-2e9e-4bb4-a9c1-38bf29b6caa3 | Address Redacted | | | | |
| e0f15d21-328d-4abb-807d-dbdd72a0cbb5 | Address Redacted | | | | |
| e0f17684-1672-4e3e-8a20-7dd36554376b | Address Redacted | | | | |
| e0f18345-d790-4ef7-8f73-a1f92e219e27 | Address Redacted | | | | |
| e0f1af8c-950b-45d9-b091-9409fc64abb2 | Address Redacted | | | | |
| e0f1c90f-f098-4db6-8690-744b8071969d | Address Redacted | | | | |
| e0f1cb29-7932-4fe1-82ed-5f77fdb32c4f | Address Redacted | | | | |
| e0f1d9b2-149d-410c-80b2-154e36266304 | Address Redacted | | | | |
| e0f20d43-b744-4e19-b6ed-72e0149b20bf | Address Redacted | | | | |
| e0f22848-17fa-4975-8d61-aba6fac12a18 | Address Redacted | | | | |

Page 8942 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e0f25400-fe92-4c6e-9b00-3f979d6bbcc6 | Address Redacted | | | | |
| e0f25b60-d675-4308-9ce9-d59f0b689c65 | Address Redacted | | | | |
| e0f27b6e-c271-49ee-9076-e3133470b09b | Address Redacted | | | | |
| e0f28066-cefb-46b2-a37a-b3137a00ddbd | Address Redacted | | | | |
| e0f2ccc8-895b-444f-b38d-c3c85b4ebd61 | Address Redacted | | | | |
| e0f2f174-123d-4542-9355-8072d6ec78b7 | Address Redacted | | | | |
| e0f300f4-3b74-440f-9c1a-e894fb06b04d | Address Redacted | | | | |
| e0f32bc5-fb30-4c75-9de2-0fd5ce215138 | Address Redacted | | | | |
| e0f33209-0f29-4626-8020-c26ae2b6570e | Address Redacted | | | | |
| e0f344d4-9874-44d7-b7a1-ea270d5ad367 | Address Redacted | | | | |
| e0f36d15-10e2-426d-ab3c-6ae086575b85 | Address Redacted | | | | |
| e0f3c6e1-c5d2-452b-b680-9f681262b094 | Address Redacted | | | | |
| e0f403db-2dae-428a-9f01-25fa494c5ba7 | Address Redacted | | | | |
| e0f424cc-f12d-42bd-8221-27ef4bdf82be | Address Redacted | | | | |
| e0f425dd-7418-443c-a825-ae4f8b482087 | Address Redacted | | | | |
| e0f42968-b2b6-4f23-bad6-d58d185c8057 | Address Redacted | | | | |
| e0f42b91-ee2b-4732-aef7-e62fb052c8ed | Address Redacted | | | | |
| e0f42ba6-5727-47e6-8768-799cd85b980a | Address Redacted | | | | |
| e0f431ae-0298-4579-928c-e527fe0dbbe4 | Address Redacted | | | | |
| e0f435d2-5e34-437d-9085-92ff953ec7a2 | Address Redacted | | | | |
| e0f47f07-9bd3-4078-a83e-cad2fa6d86ef | Address Redacted | | | | |
| e0f4e096-12a4-4787-a0bf-4615c07221c5 | Address Redacted | | | | |
| e0f4fff09-f1b2-4bfa-8d1a-4aae88cee75b | Address Redacted | | | | |
| e0f506e9-d841-4543-97df-3b704ecdeb4a | Address Redacted | | | | |
| e0f53683-817f-4b76-998f-334ae3807f00 | Address Redacted | | | | |
| e0f53741-29db-4575-bfed-c816c5428e58 | Address Redacted | | | | |
| e0f54143-36e3-422b-96e1-1c28b0f13593 | Address Redacted | | | | |
| e0f54f03-be51-4899-a2d7-bb744a79b88c | Address Redacted | | | | |
| e0f555c9-f8a2-4b92-9e91-ba57d725a942 | Address Redacted | | | | |
| e0f565ce-1433-4d77-932d-ef36f3267ca1 | Address Redacted | | | | |
| e0f571cb-e30f-462f-8d6b-0f32f8bbd670 | Address Redacted | | | | |
| e0f7b50-61bf-4bbe-8d5d-1b7518c72656 | Address Redacted | | | | |
| e0f59304-68d6-4d85-af85-4ad0ae9c30a1 | Address Redacted | | | | |
| e0f5a5fa-1e2c-467c-8b44-46d6f4cc516f | Address Redacted | | | | |
| e0f5a67b-9b46-42e6-ad99-f2cb6304aef3 | Address Redacted | | | | |
| e0f5cb60-675e-4d21-930c-fbd2b9035953 | Address Redacted | | | | |
| e0f5fd6b-6c72-45de-b54b-7f3c4a7e6eaa | Address Redacted | | | | |
| e0f6015f-42d2-4448-a7bf-cd8163c6763d | Address Redacted | | | | |
| e0f6555f-4427-41fb-97c5-2fbad3ae318c | Address Redacted | | | | |
| e0f65752-9cd2-44b3-ac2e-2865d083e1a6 | Address Redacted | | | | |
| e0f659f1-7144-4dc7-b11a-fcd89f5fe70f | Address Redacted | | | | |
| e0f65b86-2834-437a-afcb-e77beeda6db8 | Address Redacted | | | | |
| e0f66358-6bda-48c7-95bc-79e51526173b | Address Redacted | | | | |
| e0f66685-91d9-4fbd-af6f-06ba36c1eab9 | Address Redacted | | | | |
| e0f67e1c-c2d8-45f4-b990-7c822ef6f0bc | Address Redacted | | | | |
| e0f68702-4311-4269-8179-ec4d40d1af67 | Address Redacted | | | | |
| e0f6e17f-32bf-4d10-8da6-9251b94fb67d | Address Redacted | | | | |
| e0f73052-35cb-4c77-b3da-3589d298c512 | Address Redacted | | | | |
| e0f7643a-72f8-4025-8348-22b096c3e319 | Address Redacted | | | | |
| e0f7817e-f2dd-4a57-b108-272c878d73de | Address Redacted | | | | |
| e0f7a99b-ec2d-464a-885d-31e4d2a2c47f | Address Redacted | | | | |
| e0f7ae31-e4e5-4e3c-aca5-5eb36c4cd535 | Address Redacted | | | | |
| e0f8024f-bce2-4c4a-9745-7ea4845a1543 | Address Redacted | | | | |
| e0f807eb-aa64-4a84-bb67-26034456b90b | Address Redacted | | | | |
| e0f879f1-6ce2-4483-9056-6a75ad75737c | Address Redacted | | | | |
| e0f8f953-3424-4c30-bbe9-8a7ed92b5833 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e0f90209-5bfa-42a6-9793-b398f269592c | Address Redacted | | | | |
| e0f90273-e3b3-40fe-acf0-2bff8b9bb4f5 | Address Redacted | | | | |
| e0f92eee-f122-4084-a17b-1713fc9debd5 | Address Redacted | | | | |
| e0f933e1-af3a-462c-aa60-e5b09e776daf | Address Redacted | | | | |
| e0f94ef8-19e8-4167-9d71-88196d94b48a | Address Redacted | | | | |
| e0f96d78-5e41-4211-bf34-cd85c378410c | Address Redacted | | | | |
| e0f972e6-b949-4585-b5b6-75149578a81a | Address Redacted | | | | |
| e0f97dd0-37d8-4d06-ac09-7295d967af91 | Address Redacted | | | | |
| e0f9acd1-4659-4c5c-b1d6-ae08f58d7117 | Address Redacted | | | | |
| e0f9d2f7-46b9-4f96-8a85-202f4eff7888 | Address Redacted | | | | |
| e0f9dab0-5901-4f3f-8cf5-21edd6c40246 | Address Redacted | | | | |
| e0f9dc9e-f592-4788-b80a-279f8e0326b9 | Address Redacted | | | | |
| e0f9e95f-3cc3-41a6-94a0-4fb03dbf7a97 | Address Redacted | | | | |
| e0fa1832-f5af-4d00-9d6b-d47bed8c301c | Address Redacted | | | | |
| e0fa1a14-53c2-41ea-ad5a-f823050c0aa5 | Address Redacted | | | | |
| e0fa4feb-fe8a-40f6-b63c-6083c8020f8b | Address Redacted | | | | |
| e0fa9b91-8167-4dc3-835a-b71ccb001da2 | Address Redacted | | | | |
| e0fa9fcb-f2ab-4816-837b-3d09887e3206 | Address Redacted | | | | |
| e0fab397-85f9-4c2e-be8b-78bdc619d9db | Address Redacted | | | | |
| e0fab719-76a2-49ea-887e-b3ae47f983b9 | Address Redacted | | | | |
| e0fabdd1-23b6-4f08-8dbb-1858250c5c0a | Address Redacted | | | | |
| e0fad4f3-2d96-4044-a727-fb76694c0b5e | Address Redacted | | | | |
| e0fae81e-b352-4714-ab10-cb1ca121f0a3 | Address Redacted | | | | |
| e0faf4a2-789d-4143-9535-a222e3525b19 | Address Redacted | | | | |
| e0fb16b0-8ebb-4f21-b0fc-5dbab5649b18 | Address Redacted | | | | |
| e0fb3881-5d92-4720-8a98-d6a7fed41318 | Address Redacted | | | | |
| e0fb425d-2883-4c9e-ba28-ba4c77b0192a | Address Redacted | | | | |
| e0fb54b3-4fff-4087-8621-94e3b9171822 | Address Redacted | | | | |
| e0fb8455-8b76-4295-b1e0-fd7dcb602478 | Address Redacted | | | | |
| e0fbdadc-5e71-4ecc-938f-eaa9ece66c09 | Address Redacted | | | | |
| e0fc0247-4819-45c0-84f0-13148c50f897 | Address Redacted | | | | |
| e0fc2997-a400-49a8-8764-3161c30924e0 | Address Redacted | | | | |
| e0fc2f90-06bb-4d97-b7cd-f535f9520b18 | Address Redacted | | | | |
| e0fc85fb-7e8d-4e98-aafd-b95f66f395d0 | Address Redacted | | | | |
| e0fc8c6d-7b80-42e9-b175-f779d1ad2d97 | Address Redacted | | | | |
| e0fcb746-5190-4b0d-80e9-e076ba06b217 | Address Redacted | | | | |
| e0fcdcdf-4f24-4472-9190-51685df721d8 | Address Redacted | | | | |
| e0fcdd74-910c-4aa1-b8f6-480b7702f838 | Address Redacted | | | | |
| e0fcf314-5184-4a8b-ba46-2513d922cf93 | Address Redacted | | | | |
| e0fcf9ae-5db3-4b6a-b32a-8d20cb788dd6 | Address Redacted | | | | |
| e0fd1dd3-9ad6-47de-86a9-99727fc0293d | Address Redacted | | | | |
| e0fd42cb-236b-4f2e-bc7c-a2ac555b6a13 | Address Redacted | | | | |
| e0fd4f68-61cc-4243-8d96-cfd36050944c | Address Redacted | | | | |
| e0fd63c2-4232-43d4-ae2e-5d03cae1ef3d | Address Redacted | | | | |
| e0fd7aa7-2bd6-4776-ad63-60ff2ac13fdb | Address Redacted | | | | |
| e0fd9542-f352-4e13-aaf0-3bd3ee3f0711 | Address Redacted | | | | |
| e0fdd5c5-e190-428c-8b6f-16c06a6e021c | Address Redacted | | | | |
| e0fdf3a2-aaf9-4551-a942-fe57a39cdb78 | Address Redacted | | | | |
| e0fdf65e-0ed1-41d0-be00-f5f3abbcb08c | Address Redacted | | | | |
| e0fe08ce-fc20-47a5-8f80-5761afe174f2 | Address Redacted | | | | |
| e0fe0a10-c745-4c87-a8f6-5614a72aa563 | Address Redacted | | | | |
| e0fe0b8d-3516-41f5-b3ac-de7f79e0a699 | Address Redacted | | | | |
| e0fe1dbe-47fe-481a-9cb2-58cec38a9755 | Address Redacted | Page 8944 of 10184 | | | |
| e0fe22fd-0498-4121-8546-ca6c964b0dc6 | Address Redacted | | | | |
| e0fe540d-e53e-4d82-b7b0-d0154dc5f04d | Address Redacted | | | | |
| e0fe86e3-810b-4307-acc6-90aa45e9643a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e0fe9b06-0a20-4c5d-a8ed-bedba3dca4aa | Address Redacted | | | | |
| e0fea37d-b707-47c8-9eff-2304dd6e0138 | Address Redacted | | | | |
| e0fec695-8a4c-448d-9941-8aa856fdaceb | Address Redacted | | | | |
| e0ff0551-f4de-4128-9ca2-2a90edf41b31 | Address Redacted | | | | |
| e0ff449d-a595-41a7-891e-a1babecc5265 | Address Redacted | | | | |
| e0ff6c80-f211-45b1-93cb-6ebcd490d9ff | Address Redacted | | | | |
| e0ff6dc2-3a74-4fef-8a31-8ed54ae572ee | Address Redacted | | | | |
| e0ff9e0c-6fd8-459a-a1fe-632a2fd40f62 | Address Redacted | | | | |
| e0ffb8cd-2d59-444e-a84c-66890322bd39 | Address Redacted | | | | |
| e0ffdb47-1106-4f52-a27a-ddd6a23e309c | Address Redacted | | | | |
| e0ffe742-9706-4e1e-8b59-09b69bc01d77 | Address Redacted | | | | |
| e1005370-afbb-4029-9a7c-b30bdc78fc4f | Address Redacted | | | | |
| e10084f5-0786-4cda-853e-82c755f3c709 | Address Redacted | | | | |
| e1008e1d-d527-458d-ac89-911aa614a7ca | Address Redacted | | | | |
| e100c312-efb3-44bb-aa77-21b40c951df6 | Address Redacted | | | | |
| e100f30e-c6aa-43e9-992e-052e3da06aa0 | Address Redacted | | | | |
| e1012eb7-2c0c-46e0-8be0-b91818c3e1c3 | Address Redacted | | | | |
| e10135fa-ff24-41ad-bab1-fbe8a9e9e548 | Address Redacted | | | | |
| e101566d-6c22-48d2-a57f-5da9673b5a06 | Address Redacted | | | | |
| e1019333-ef88-490d-8593-0a94176f71ac | Address Redacted | | | | |
| e101a1ad-f5cf-4581-a40a-05f3e299fd3e | Address Redacted | | | | |
| e101cff0-9d62-42b3-ae62-12f99c975f4c | Address Redacted | | | | |
| e1020bcd-576d-43f7-b346-5bf5c0f3c93d | Address Redacted | | | | |
| e1027589-7fd1-47dd-8d7a-2e98b0f196ad | Address Redacted | | | | |
| e102e902-eac3-4a4c-b305-04305bfe4d1c | Address Redacted | | | | |
| e1032841-b230-4d4c-8322-6f61baf2a84b | Address Redacted | | | | |
| e1034060-ad66-4ff7-bdd7-ea6273afcd2c | Address Redacted | | | | |
| e1034453-5912-46b8-b3d1-590d973a5ba0 | Address Redacted | | | | |
| e103aea8-c8c5-4e93-a934-1b0ee11b91e3 | Address Redacted | | | | |
| e103e60e-90a5-4d44-81b1-f314421111ac | Address Redacted | | | | |
| e104186c-8eed-4105-bedb-93355917c63f | Address Redacted | | | | |
| e1044c94-b73a-4531-b0ad-15012b2cc7f1 | Address Redacted | | | | |
| e10453d8-2d9e-40db-bed9-228c9315cb74 | Address Redacted | | | | |
| e10474ae-5ca9-4c38-a332-b141578867dd | Address Redacted | | | | |
| e10488ac-e920-4aba-affd-3461dd3ad720 | Address Redacted | | | | |
| e1049a72-61ea-43ba-9c32-bf0004f926e8 | Address Redacted | | | | |
| e104a359-7d0d-47e7-8500-f8f72a209989 | Address Redacted | | | | |
| e104a78a-760d-443e-8717-1f86f0a11887 | Address Redacted | | | | |
| e104be69-6b7c-4618-9833-4e09a914d199 | Address Redacted | | | | |
| e104d8fd-8eaf-4b12-a45d-bb2758361dd8 | Address Redacted | | | | |
| e1050a22-e7d8-409c-ae66-32498812b98c | Address Redacted | | | | |
| e1051e8e-3315-4e46-9b3e-68f5c785027a | Address Redacted | | | | |
| e1052b22-b8a6-416e-9003-951d32a5a087 | Address Redacted | | | | |
| e105547e-1356-436e-b06a-d7c0ce15e177 | Address Redacted | | | | |
| e1056b84-18f9-4419-ad48-f4f9d964f380 | Address Redacted | | | | |
| e1057711-2e75-4cf6-b94b-2ac8f3b11dcd | Address Redacted | | | | |
| e105934b-12fb-4fa8-a6d5-03e051b57272 | Address Redacted | | | | |
| e105b8a8-1442-4240-b072-93be77ae1e80 | Address Redacted | | | | |
| e105c287-5925-4034-bf55-563c5732eae5 | Address Redacted | | | | |
| e105d896-4eaf-4c9b-b8e3-ff0bcbbca996 | Address Redacted | | | | |
| e1060b60-74ba-4284-b666-31ac49504422 | Address Redacted | | | | |
| e1060ee6-289d-4259-a700-e5680368813b | Address Redacted | | | | |
| e1062d08-9e6d-4d38-a174-233714f00058 | Address Redacted | | | | |
| e1064092-31be-45fe-9cce-027a7702fedd | Address Redacted | | | | |
| e1067e64-0bd4-4b8f-ba50-93412bac1f99 | Address Redacted | | | | |
| e1069b29-2ccb-4eb5-a3d5-6b1fcefa2094 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e1069bad-f815-4c6f-ac40-f0d6019ee808 | Address Redacted | | | | |
| e106a9c8-10cb-41ea-9cbf-d2ec3cf192b2 | Address Redacted | | | | |
| e106b1ac-a87e-4439-90f1-3a5f563f6020 | Address Redacted | | | | |
| e106c92a-99c6-471d-93fc-b0686cc84eb4 | Address Redacted | | | | |
| e106d3db-a403-4482-903a-d40c5e227c69 | Address Redacted | | | | |
| e106ebff-2452-4418-89ae-31f275f0bf4f | Address Redacted | | | | |
| e107084b-98df-4665-9cfc-b06b1cb8258a | Address Redacted | | | | |
| e1070f7d-3ea7-40ab-9df6-4c9d90bf38c6 | Address Redacted | | | | |
| e10727cb-fe27-4924-a6d4-2b06ecd3a344 | Address Redacted | | | | |
| e1072f2d-78d6-4c37-be25-3af70019f011 | Address Redacted | | | | |
| e107888e-4687-4d2d-ac1d-6d26963b6f1c | Address Redacted | | | | |
| e1078c0a-2b94-4dbe-bdcb-72ceae09af01 | Address Redacted | | | | |
| e107b6a6-196d-4334-952b-2236fdf7a14a | Address Redacted | | | | |
| e107ef8e-64a4-41d0-8e78-ac5418f9390f | Address Redacted | | | | |
| e108164b-e1df-440c-8816-c39c7a78c27e | Address Redacted | | | | |
| e1082e9c-fb55-4300-8411-83242d17f66c | Address Redacted | | | | |
| e10884b0-7139-4c49-ade4-57b885789a02 | Address Redacted | | | | |
| e1089356-a272-4fa4-8db9-e024e02138d2 | Address Redacted | | | | |
| e1089433-d2b2-45e2-8bdf-8d4d76e80d8d | Address Redacted | | | | |
| e1089aeb-b6fc-4edf-8e10-f8d699eede01 | Address Redacted | | | | |
| e108b6d4-0ece-46bf-bafb-3ebb99e2f2c1 | Address Redacted | | | | |
| e108c5b9-bdb9-4c67-b03f-deeccaf02501 | Address Redacted | | | | |
| e108c8e1-a976-4ac8-b771-8e45ba1c8276 | Address Redacted | | | | |
| e108ca60-15f3-4999-94b6-5ba002b647a1 | Address Redacted | | | | |
| e108eddb-2ef9-4dc4-b8ae-206e935e81de | Address Redacted | | | | |
| e108f83b-571a-4fbb-8b3a-40bb60c8c428 | Address Redacted | | | | |
| e1092749-43b6-4d07-8c15-e03cd028d117 | Address Redacted | | | | |
| e1094dee-7074-4f85-ba72-a675217cda63 | Address Redacted | | | | |
| e109ed26-de37-451a-86ef-fcb0932254e4 | Address Redacted | | | | |
| e109fcc2-8c3f-4f69-89f8-243d06ab6455 | Address Redacted | | | | |
| e10a2970-fedb-40a4-980e-7c15166daa87 | Address Redacted | | | | |
| e10a2efa-119a-4d71-9f03-1cecf0e119e8 | Address Redacted | | | | |
| e10a3526-ffc3-48fa-b331-0bf48ac1ec9c | Address Redacted | | | | |
| e10a4dc4-7919-4e21-b61a-c2a3cf2f1498 | Address Redacted | | | | |
| e10a79cb-437f-475d-b21d-d918e3676091 | Address Redacted | | | | |
| e10a835e-6976-4321-a730-f4fc39835e0e | Address Redacted | | | | |
| e10aab25-3313-45c0-a16e-54ef8ee54fa4 | Address Redacted | | | | |
| e10ab15e-073b-4461-88a3-1cd5a7e00597 | Address Redacted | | | | |
| e10acb27-2e33-45d5-b8f1-b7e465c0a413 | Address Redacted | | | | |
| e10ad1d4-c881-48ae-8d00-1613d601a692 | Address Redacted | | | | |
| e10ad9ba-49ad-49eb-bdbf-52c7afadb606 | Address Redacted | | | | |
| e10ad9bb-d25c-4e6d-aa56-65a3a66b95bf | Address Redacted | | | | |
| e10ae8c1-90c5-4b9b-9797-90cfd4f31ddf | Address Redacted | | | | |
| e10af1e2-3983-45bd-b719-3c6a1e63f8a0 | Address Redacted | | | | |
| e10b083d-2b37-4ee0-8921-fc60d9ce1d98 | Address Redacted | | | | |
| e10b0ba4-0bc9-4375-b773-456aff958237 | Address Redacted | | | | |
| e10b352c-2d90-42db-b5f7-e2c76f2d1753 | Address Redacted | | | | |
| e10b40ff-2c3c-44fa-ab8e-276199436f93 | Address Redacted | | | | |
| e10b5384-32b3-4d4d-bcf2-9ca96eb6db1b | Address Redacted | | | | |
| e10ba71d-16d0-42b1-b44a-71c2cb8e122f | Address Redacted | | | | |
| e10bd8df-8fa8-4a6a-9a7c-a704110e7768 | Address Redacted | | | | |
| e10c559a-b19a-43dc-aed2-038587f0632b | Address Redacted | | | | |
| e10c604a-96b0-483e-9baf-d924cfca364e | Address Redacted | | | | |
| e10c6848-6001-494b-98d7-b954922e9bb1 | Address Redacted | | | | |
| e10c6ae2-12dd-4788-9580-0896b10bff40 | Address Redacted | | | | |
| e10c7390-5a07-4268-86b9-1038945da029 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e10c759d-db4f-47ab-b955-777810454b74 | Address Redacted | | | | |
| e10ce42f-2219-4bb5-bf0b-d1119efa903a | Address Redacted | | | | |
| e10cf572-c91c-4232-aac6-6a30a97873f1 | Address Redacted | | | | |
| e10d11c9-770d-40eb-9a80-da1a74001976 | Address Redacted | | | | |
| e10d27b0-7a0a-41ba-b3cf-f26385ebdd80 | Address Redacted | | | | |
| e10d2b5c-aba2-461f-99e0-65c2b2a4cd66 | Address Redacted | | | | |
| e10d6335-7034-4787-b5b5-188250ee7927 | Address Redacted | | | | |
| e10d644e-0a9a-477f-9a9c-647768f4b4b8 | Address Redacted | | | | |
| e10d6a6a-045e-44fb-b29f-204f382b29c2 | Address Redacted | | | | |
| e10d7b95-5a53-4d24-910b-646d1a9c8fbe | Address Redacted | | | | |
| e10da0e5-e9cb-48ce-b419-5fe42d83865e | Address Redacted | | | | |
| e10da71d-d384-4935-bec8-2621e515f244 | Address Redacted | | | | |
| e10db3fe-6496-47b3-93a1-685dd0df462a | Address Redacted | | | | |
| e10db823-c106-4c3e-a1fc-fa2310bfb706 | Address Redacted | | | | |
| e10dc558-2ea2-4cd4-9a22-3fd549403807 | Address Redacted | | | | |
| e10dd07e-dbd7-4a21-ae3c-e718abd2ddf8 | Address Redacted | | | | |
| e10dea69-4218-4b4f-a9e1-c46d3f92c873 | Address Redacted | | | | |
| e10dea98-cd9b-4499-a59f-b7b1ae5409b5 | Address Redacted | | | | |
| e10e1c61-a668-4fe0-aa41-07c4edf62ce6 | Address Redacted | | | | |
| e10e2d2c-2c51-4345-a2a8-a85f122591c5 | Address Redacted | | | | |
| e10e2deb-ae09-4839-a127-cdec4b4fe676 | Address Redacted | | | | |
| e10e32e8-ff37-4f8b-abf7-ea6867733baf | Address Redacted | | | | |
| e10e5688-0331-47f5-9ad9-7a7552de6e1f | Address Redacted | | | | |
| e10e5d96-8c4e-4f6e-add8-5a2620052dba | Address Redacted | | | | |
| e10e6646-4a24-4c4f-be83-556dcc1cb324 | Address Redacted | | | | |
| e10e721c-7d48-4fa1-943e-999d5b27787c | Address Redacted | | | | |
| e10e96c5-e788-4e17-b354-0a8c98a35f24 | Address Redacted | | | | |
| e10eb84b-f22c-42b1-8bbf-a4fa565ec743 | Address Redacted | | | | |
| e10ebecb-d482-4dc4-a892-86a92b4c561f | Address Redacted | | | | |
| e10ecbeb-1e0e-4d71-a28a-62a8b827990a | Address Redacted | | | | |
| e10ed43f-3823-46f0-93d7-ad09e3e06654 | Address Redacted | | | | |
| e10ed7c4-d879-4455-8b7b-08a0e2affe92 | Address Redacted | | | | |
| e10eda72-0d06-4dd7-bab4-826ac5026726 | Address Redacted | | | | |
| e10eea02-4975-43e4-aec2-d172a4edb85a | Address Redacted | | | | |
| e10f2771-9032-4843-95fd-1f7231eeb188 | Address Redacted | | | | |
| e10f3b87-7f1d-4d12-aa49-b25061856ecb | Address Redacted | | | | |
| e10f66ff-9e08-4e07-8508-54904075522f | Address Redacted | | | | |
| e10f699f-7fa8-417e-94f0-e6958caf863e | Address Redacted | | | | |
| e10f80f2-93c1-441a-8a8e-e811bb8fa6d1 | Address Redacted | | | | |
| e11091ed-c5c7-48a6-9328-08e87b2d962c | Address Redacted | | | | |
| e110a784-4763-4acf-9808-f27baf91d308 | Address Redacted | | | | |
| e110aa1a-3f80-4599-ba28-68da0bc38772 | Address Redacted | | | | |
| e110b261-c1d4-4715-9d98-f49c2e80a772 | Address Redacted | | | | |
| e110e3cc-b587-4ad6-9db2-c7e8e43c2130 | Address Redacted | | | | |
| e110e680-bd2c-4371-942e-537c7af4e512 | Address Redacted | | | | |
| e1111783-af91-470b-b710-14a3e9d531a4 | Address Redacted | | | | |
| e11128e3-75fe-45eb-8c94-fb69b2bf6551 | Address Redacted | | | | |
| e1119497-f5f9-461e-a769-a58486ad83fb | Address Redacted | | | | |
| e11b2a6-94b3-4765-9cbe-b03adf64c761 | Address Redacted | | | | |
| e111b361-20a5-4dab-8cfa-c32f54c23bda | Address Redacted | | | | |
| e111bd5b-73a3-422f-ba74-c80b6798e036 | Address Redacted | | | | |
| e111e13f-9942-4c98-9e5b-6f4b9642dafd | Address Redacted | | | | |
| e111eb04-8654-48cc-b190-86de01d0a042 | Address Redacted | | | | |
| e111f178-cd8b-4447-8918-b19a96a878db | Address Redacted | | | | |
| e1121000-93c9-4c35-9b1a-035366e77767 | Address Redacted | | | | |
| e11216d1-4e42-44f8-885b-c6659c454763 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e11230d9-4e4f-4f9a-8f0e-2c8c16a30f08 | Address Redacted | | | | |
| e11241b4-5d32-41d4-8005-379fa13eb150 | Address Redacted | | | | |
| e11244fe-f2a1-4a00-ad19-c020be12dd29 | Address Redacted | | | | |
| e1124e80-4fd0-4c0c-bf09-8bd8fbf94324 | Address Redacted | | | | |
| e11252f8-f52e-4e9f-84cb-9f182603c0d2 | Address Redacted | | | | |
| e1125a41-96dd-4f81-ba26-500ffd927e2b | Address Redacted | | | | |
| e1127a08-19b9-419f-81b8-270a1b839eab | Address Redacted | | | | |
| e1129e5d-8b54-416b-ae60-ac80c39636ac | Address Redacted | | | | |
| e112ba6d-648c-4000-9b4e-2714cfbc429c | Address Redacted | | | | |
| e112e29c-dac5-4dc4-b4ee-8b5aaf5bfe7c | Address Redacted | | | | |
| e112e2b1-b1fe-4c4a-8da3-26b8b338d8af | Address Redacted | | | | |
| e112e354-f80d-4748-a1bc-2f55848ad544 | Address Redacted | | | | |
| e112fe86-995a-439e-a020-7ee5d000ed7f | Address Redacted | | | | |
| e113165b-2a70-4161-929c-d50804b5015a | Address Redacted | | | | |
| e11318f1-eaf2-41b3-890e-138ea1ce3feb | Address Redacted | | | | |
| e1132d58-0415-416b-a736-79e067d2961f | Address Redacted | | | | |
| e11341c6-867d-4a53-bcd2-3a30b2d96826 | Address Redacted | | | | |
| e11370dd-44d6-4415-a4e6-b81fce898fc3 | Address Redacted | | | | |
| e113b324-4faf-4e96-9aff-6cb21f0283a8 | Address Redacted | | | | |
| e113b346-59f7-4799-b849-918cb1d678d6 | Address Redacted | | | | |
| e113d5c2-5410-4bc5-95f7-b144767fc4e1 | Address Redacted | | | | |
| e113d9b9-4a76-493d-8eec-5d5d0269793d | Address Redacted | | | | |
| e113ec49-c570-4bd5-8828-753c19a3fda4 | Address Redacted | | | | |
| e113f456-8452-4fc1-b363-a73be14ea35d | Address Redacted | | | | |
| e142b6b-b7fe-42ef-a253-d3891be3602c | Address Redacted | | | | |
| e1144bde-bcaf-4190-ad87-3d5112733b6d | Address Redacted | | | | |
| e1145301-f885-4be1-b635-9006651bd11b | Address Redacted | | | | |
| e1146551-1cb0-496e-873a-b2513f869152 | Address Redacted | | | | |
| e114a669-4512-4c2e-b7ee-a661ec6a5bb7 | Address Redacted | | | | |
| e114ab18-79b8-46e0-ae7a-201383d87c50 | Address Redacted | | | | |
| e114b44e-6332-44a2-a84b-10142e747157 | Address Redacted | | | | |
| e1152ce7-31fd-483a-9670-424475fb0d1c | Address Redacted | | | | |
| e11532da-97a8-47f5-bc27-a92d34c0ed1d | Address Redacted | | | | |
| e1155033-e9c0-4185-aa67-d5d2b294e574 | Address Redacted | | | | |
| e11562c9-d46e-4dc0-b310-7de5b3a5e220 | Address Redacted | | | | |
| e1156cdc-c765-41f7-a5fd-886b4e13b34a | Address Redacted | | | | |
| e1157fe6-550a-494c-a3aa-36f90340b574 | Address Redacted | | | | |
| e1159c31-17bb-4658-9683-40946262c092 | Address Redacted | | | | |
| e115db8b-ca9b-46e3-9bcd-ef727d0252cc | Address Redacted | | | | |
| e115e475-3f0d-4eef-80af-b7fa5f6e257d | Address Redacted | | | | |
| e115e795-88a9-490d-9f3b-e6236e74f32d | Address Redacted | | | | |
| e115f841-bd51-4636-bebc-777f4b47e0af | Address Redacted | | | | |
| e115fcfb-4d0f-4587-ade7-32c3bf0ceed4 | Address Redacted | | | | |
| e115fd1e-4c3b-4acf-90ec-5f8493ff41fe | Address Redacted | | | | |
| e11660b9-178f-441e-a2d1-52a7e5dda203 | Address Redacted | | | | |
| e1166da6-ad4e-4bdd-9078-14e92f0cb6e8 | Address Redacted | | | | |
| e11674c2-e393-4919-bf9b-bba7fdb51b1e | Address Redacted | | | | |
| e116b9f1-0021-4756-a216-9ec7152e44d8 | Address Redacted | | | | |
| e116ed75-e8eb-494b-acd2-8d3227637bf4 | Address Redacted | | | | |
| e116f9d9-1daf-4a2b-a09f-07527940bd0a | Address Redacted | | | | |
| e117419c-c310-49fb-a7ef-7ced1ae6e887 | Address Redacted | | | | |
| e1175acc-f500-4098-9efa-184297aeb83b | Address Redacted | | | | |
| e1176c35-e839-4194-92b7-63bfe20c1cd2 | Address Redacted | | | | |
| e1178e1c-5ef1-4c0d-ac02-2747eb93799b | Address Redacted | | | | |
| e117ebaa-407a-4f41-bd9c-b5807f0f979b | Address Redacted | | | | |
| e117f4bc-1fc9-47ba-943f-de0d324e2ad4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e117fd65-0530-49b7-96e0-aa5fb623b4de | Address Redacted | | | | |
| e11827c7-431f-4f7d-9d9b-12d2627f9628 | Address Redacted | | | | |
| e1183365-f49d-4236-89a7-44b49a54998b | Address Redacted | | | | |
| e1185207-484d-4c53-8538-2c93bfb2f31c | Address Redacted | | | | |
| e11854cc-2505-4dcd-8bb5-89c7d6c0b7cb | Address Redacted | | | | |
| e118a209-5cd2-48d8-a260-4da716cd9987 | Address Redacted | | | | |
| e118af55-3a2b-4513-866e-210eb53ea68e | Address Redacted | | | | |
| e118d5bf-9844-4047-87a6-65759be83a7c | Address Redacted | | | | |
| e118df84-0037-4863-9372-6a4e2aadebe1 | Address Redacted | | | | |
| e118e444-cadf-4bce-b18a-ecf4953cb33d | Address Redacted | | | | |
| e118eba2-84c8-4467-b625-bf60f8fab407 | Address Redacted | | | | |
| e118eed0-857d-4c76-ab27-30ac8fc3c778 | Address Redacted | | | | |
| e1192edc-9100-4b37-b8db-2fbbf89b3d1a | Address Redacted | | | | |
| e119b2c9-0236-43af-8af6-3aa376c61dbc | Address Redacted | | | | |
| e119ba0a-89ac-48c0-be95-df2611bdfb9b | Address Redacted | | | | |
| e11a0b78-21d5-4c19-9f77-5faf8a47e774 | Address Redacted | | | | |
| e11a23fd-674e-4c06-b11b-4bc4814da7f6 | Address Redacted | | | | |
| e11a3305-c4e6-4ef4-988a-cf3989b68bbc | Address Redacted | | | | |
| e11a3bd8-b403-4400-a14f-b69336321fd7 | Address Redacted | | | | |
| e11a4f6a-b6c5-4ed5-8822-0d03c28dc56a | Address Redacted | | | | |
| e11a5570-970f-4da2-895e-9aff9da967fb | Address Redacted | | | | |
| e11a5967-76fe-44dc-b8d4-5af6b326d2c4 | Address Redacted | | | | |
| e11a7ed7-c1e5-4ae3-95c7-1bf5ba2c6ccc | Address Redacted | | | | |
| e11a8d3f-001f-498e-b9ef-cbe27358c495 | Address Redacted | | | | |
| e11ab1b9-c01d-44ca-9c48-e1af8b01924c | Address Redacted | | | | |
| e11ae5e1-9628-448c-95b6-5ca78c094335 | Address Redacted | | | | |
| e11b520e-0ec9-4997-ba8a-a13a7676b9b1 | Address Redacted | | | | |
| e11b5f03-b95f-47ab-9153-80fca736650d | Address Redacted | | | | |
| e11b648d-8757-47ef-9ff9-28173e97b0eC | Address Redacted | | | | |
| e11b78ce-c6f8-4527-892b-161e55a8f43€ | Address Redacted | | | | |
| e11ba7e5-9635-4a57-8c13-93492061e4d8 | Address Redacted | | | | |
| e11bda59-7c2f-4b2c-8f26-7dc19daf513d | Address Redacted | | | | |
| e11c0fb6-9fd5-4890-935e-bb730c1a0a5c | Address Redacted | | | | |
| e11c128c-f391-491f-81a5-f50f9931541e | Address Redacted | | | | |
| e11c1b97-35f5-4a6e-98d1-ed45a16ae6c2 | Address Redacted | | | | |
| e11c3711-49ad-45c6-8c6f-01ff17a7a4c3 | Address Redacted | | | | |
| e11c6d3c-4716-4f3d-b244-8e952dd67f35 | Address Redacted | | | | |
| e11c7066-340b-482a-9a93-8e2b87fd2c5d | Address Redacted | | | | |
| e11ca5e5-77b0-4976-b96d-7698c365de9b | Address Redacted | | | | |
| e11ca656-c240-4193-bb0a-dad31dd84a10 | Address Redacted | | | | |
| e11cef50-a7f1-42d5-9227-ab04b2b26c46 | Address Redacted | | | | |
| e11d15c1-3eb5-43cd-96e4-2236370c8d0e | Address Redacted | | | | |
| e11d52cf-f665-4f6f-85dd-996cb81369a8 | Address Redacted | | | | |
| e11da104-79f4-475c-8c46-4d348ad8b01a | Address Redacted | | | | |
| e11dad0a-f3c1-4c64-a866-dcfa456b4d9C | Address Redacted | | | | |
| e11dc0c4-fa94-4d6b-8773-ae694890e76d | Address Redacted | | | | |
| e11de3bb-0315-4c6b-8e9f-f3b9ef0924e9 | Address Redacted | | | | |
| e11dfa23-e6f4-4a2f-83bd-06562cb4c075 | Address Redacted | | | | |
| e11e2101-9a1a-4ec6-96d6-ed8e291cbb79 | Address Redacted | | | | |
| e11e2299-6288-4c70-8785-5c2e9c19b8d3 | Address Redacted | | | | |
| e11e2e99-3d3f-48aa-9f38-44cdfcc32fdc | Address Redacted | | | | |
| e11e6bed-e43d-4eb9-bd18-56559a8d6459 | Address Redacted | | | | |
| e11e8ef1-8a2b-44ec-964d-cf498974ef8a | Address Redacted | | | | |
| e11ea9eb-ce42-47b7-bd95-a80468b322de | Address Redacted | | | | |
| e11eb91c-29fd-4e63-a8c4-4dcc963b135c | Address Redacted | | | | |
| e11eee4c-e57a-4ec6-ae2c-f96153c0bd2b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e11ef5ed-e6d4-4432-af20-8f16c46a13cb | Address Redacted | | | | |
| e11efa07-ceea-4ef8-b065-284f5750b43f | Address Redacted | | | | |
| e11f0a46-2e40-4631-bdcd-95282a0ddcf0 | Address Redacted | | | | |
| e11f0b71-775a-4ac5-96e3-47a7eb35de51 | Address Redacted | | | | |
| e11f1b14-a7fb-4c55-8ac6-10bac75ede89 | Address Redacted | | | | |
| e11f7680-72a0-463b-9b99-4062d29f953C | Address Redacted | | | | |
| e11f9e65-57ec-4d5b-825e-b75b9e47c02c | Address Redacted | | | | |
| e11faa52-c2b6-44a7-a52f-f12955a4058c | Address Redacted | | | | |
| e11fae6a-5870-4504-add2-591e6e05cafe | Address Redacted | | | | |
| e11fc025-098e-4bf5-8b46-9a160b6f9edb | Address Redacted | | | | |
| e11fc5c9-32ce-4e79-88ae-18d87ea2911e | Address Redacted | | | | |
| e11ff91a-1b77-4361-acf9-ea3fe8d43291 | Address Redacted | | | | |
| e12034e8-f5f2-4eb1-bdad-09ca747bee43 | Address Redacted | | | | |
| e1204e26-36b8-4619-b59c-83aefbed3a5f | Address Redacted | | | | |
| e12056a3-14b7-4b4b-b88d-916dc3da59fd | Address Redacted | | | | |
| e120640f-1925-41b2-ab0d-c129e060ee71 | Address Redacted | | | | |
| e12071f6-413d-4289-a252-22ad93d93a37 | Address Redacted | | | | |
| e120bd26-1ae8-4e0e-8d89-e04bfbc3d9bf | Address Redacted | | | | |
| e120caec-3a7f-4ea3-9aed-8ba8d4fcd0db | Address Redacted | | | | |
| e120f40c-4a52-41a4-8b6a-a6af1d1460d2 | Address Redacted | | | | |
| e1210ca2-2c4e-4e2d-ac67-7cf0ce64c7ae | Address Redacted | | | | |
| e1219e52-879b-4dcb-a963-e460c87185f6 | Address Redacted | | | | |
| e121c3e3-331e-443c-99fd-ae74c2c37bbd | Address Redacted | | | | |
| e121f7fa-2e29-4fe1-bbbb-8d26ff4d732b | Address Redacted | | | | |
| e12214c6-6368-40d2-92ca-b98f21c1b0a0 | Address Redacted | | | | |
| e1224dee-432d-497b-bd42-99c5679298ad | Address Redacted | | | | |
| e12266c9-efe9-4340-85d6-dd009c2a46b8 | Address Redacted | | | | |
| e1227d1e-5cd6-4be4-b692-d989d62cd8ff | Address Redacted | | | | |
| e122812b-0efc-4cb9-a51a-65801ee8f183 | Address Redacted | | | | |
| e122b0d1-6ae1-4b7f-97c1-0b430eb27a7d | Address Redacted | | | | |
| e122d8c9-e55b-42e7-9d20-b6a79c652543 | Address Redacted | | | | |
| e122e682-b2a4-49f5-af79-77af9749a2ee | Address Redacted | | | | |
| e122e9d8-9ccd-4543-8c48-76de5f7e7db7 | Address Redacted | | | | |
| e1230fad-bfc2-42ed-9468-73745339655f | Address Redacted | | | | |
| e123365f-cf63-4b9c-bebb-555039dbecb6 | Address Redacted | | | | |
| e1233f39-9b1b-4571-920b-7052fe3d8c9c | Address Redacted | | | | |
| e1234960-e73d-4639-8503-f804b5147b1b | Address Redacted | | | | |
| e1235149-9ce4-47bc-89e6-8f54e80f598e | Address Redacted | | | | |
| e12369f8-1ee6-4de4-be4f-de4582f67f0c | Address Redacted | | | | |
| e1239187-b3dd-4f4f-b738-06b6081a9b00 | Address Redacted | | | | |
| e123b1aa-e0bc-41b6-be68-cfe52acd945b | Address Redacted | | | | |
| e123fad7-4eb8-494b-88ca-0fc1e1843e4c | Address Redacted | | | | |
| e12410e2-8da5-4b89-80da-1b42f5c75333 | Address Redacted | | | | |
| e1243b24-fbd4-449c-b137-31234e71f06a | Address Redacted | | | | |
| e1244758-8291-4b7f-8128-f27c2235a184 | Address Redacted | | | | |
| e124b682-a9d9-456a-82d8-ab69a92670fa | Address Redacted | | | | |
| e124bb98-4c5a-40b3-9ef6-fc197c38d6b0 | Address Redacted | | | | |
| e124bf11-e170-41b4-ab11-d54dbbb9f77a | Address Redacted | | | | |
| e124d51f-8ad8-469d-bc85-61f3c3cd7248 | Address Redacted | | | | |
| e124fd3d-79bd-468a-94b6-fb4b3765d485 | Address Redacted | | | | |
| e1250c60-efc1-4a01-9faf-077f99fde679 | Address Redacted | | | | |
| e12516a8-9fca-47fe-a12d-733337b18262 | Address Redacted | | | | |
| e1252d59-92e0-48bb-8878-0f180fc33c40 | Address Redacted | | | | |
| e1255df1-7105-4355-b20c-bdcbc6b44cd3 | Address Redacted | | | | |
| e12562fd-d1f5-47e0-8c2f-bc18b56f15b4 | Address Redacted | | | | |
| e125690f-72e2-4e05-bb2a-e069df8c9cda | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| e1258a1f-3f2d-43a8-ad24-f9417b13a4e1 | Address Redacted | | | | |
| e125a846-07e6-470c-b50b-8524e354228f | Address Redacted | | | | |
| e125c89d-82e8-4007-a5db-b6be4a2012d1 | Address Redacted | | | | |
| e125d231-b498-4bd9-afbf-06e7ddc8772f | Address Redacted | | | | |
| e125dcab-048d-4262-a30e-421b491d6819 | Address Redacted | | | | |
| e126450a-fb06-402a-9d06-4455d29c893c | Address Redacted | | | | |
| e1266a8d-0bf7-46a3-8fd9-8b2958303949 | Address Redacted | | | | |
| e1268162-6ac1-4250-8dee-7c3e1e0a1e64 | Address Redacted | | | | |
| e12683d9-2d3b-4df5-83ba-59391b01eb88 | Address Redacted | | | | |
| e1268b45-4c81-4424-be08-fc88b2d865b4 | Address Redacted | | | | |
| e1268dd0-c5cb-4b51-a50d-3c0b58a6af12 | Address Redacted | | | | |
| e1269b8c-2173-40c1-8e85-00470abca84e | Address Redacted | | | | |
| e126aef5-d27e-454d-b3ce-fb2ed4372b99 | Address Redacted | | | | |
| e126ba5a-3d4e-4f51-a000-721be0bb5048 | Address Redacted | | | | |
| e126fd8a-6f3a-4fdf-a9be-f9495e047f79 | Address Redacted | | | | |
| e1271d77-871e-4c2e-b7ca-093dfb2ea356 | Address Redacted | | | | |
| e1272c51-47e9-47b6-ad2b-ec85799a0e84 | Address Redacted | | | | |
| e1275fe6-bab3-4e72-a250-866a41207508 | Address Redacted | | | | |
| e12768f4-fc24-48ec-a41e-23b4a9c4f797 | Address Redacted | | | | |
| e1276f70-00d2-4d60-a632-ab6638a3f8e2 | Address Redacted | | | | |
| e12782f5-dcca-42ed-85c7-4afce0201998 | Address Redacted | | | | |
| e1278ee8-c04d-4d18-9bf5-836aef3fbc93 | Address Redacted | | | | |
| e127caa2-1ed5-463d-89a3-1eb7c73c298d | Address Redacted | | | | |
| e127d125-5e38-4c5b-9d11-6e63f802951c | Address Redacted | | | | |
| e127f637-3e9e-4728-b3e0-d09ef4b65a45 | Address Redacted | | | | |
| e127ff29-0f34-44bc-9a6b-186f4955aa41 | Address Redacted | | | | |
| e1286094-11db-4802-95c6-69b93fb5721a | Address Redacted | | | | |
| e128793c-d825-49d7-8e9d-cd2dc5cc109e | Address Redacted | | | | |
| e128b024-9b2b-436c-a904-aed5f1b92868 | Address Redacted | | | | |
| e128b756-ddaa-41a1-8fcf-ff78ce8d1b99 | Address Redacted | | | | |
| e128c201-a636-442d-aab2-70638485b956 | Address Redacted | | | | |
| e128f33a-9b24-40e8-87d3-cb0977e49f8a | Address Redacted | | | | |
| e1290183-cdc1-41c8-bceb-9fc62e697c49 | Address Redacted | | | | |
| e1291d5b-9775-4df1-b402-87eb57d76383 | Address Redacted | | | | |
| e1292019-db66-40f5-9ac8-0469eec7c4fd | Address Redacted | | | | |
| e129220b-6cd8-4307-a465-5aad0c78a6fa | Address Redacted | | | | |
| e1296202-87b6-4e9b-87b4-574201e06be4 | Address Redacted | | | | |
| e129641b-71dc-4a6e-ba90-f6a4dadf7fc2 | Address Redacted | | | | |
| e129850a-9759-4754-ad2a-af48649eb58l | Address Redacted | | | | |
| e129875e-e1c7-4291-ba4c-3d015110053c | Address Redacted | | | | |
| e129a12f-bf8c-4576-a55b-24ba521b2254 | Address Redacted | | | | |
| e129c65d-ade2-4d20-a488-eb88d569a05e | Address Redacted | | | | |
| e12a29a1-46dd-4713-8d7c-281d231b3883 | Address Redacted | | | | |
| e12a43d5-e946-48ad-8cac-78ce857b390e | Address Redacted | | | | |
| e12a48db-f055-49a1-932f-c73d8f5078e5 | Address Redacted | | | | |
| e12a4a0d-550b-4204-91a6-adf4311a7c55 | Address Redacted | | | | |
| e12a7f5b-6c3f-4f12-b2eb-88d7f421a9e8 | Address Redacted | | | | |
| e12ab283-92a7-40d4-b656-6358ecc4245d | Address Redacted | | | | |
| e12ab82d-58cb-4a61-acce-f2c75496b6a2 | Address Redacted | | | | |
| e12ac78e-da1d-4c1a-ac49-b3468f5b503e | Address Redacted | | | | |
| e12b0836-00d4-47e2-a4f8-4e7b7896a41e | Address Redacted | | | | |
| e12b4a1e-6c30-4dc2-9342-ee8a3ba27fac | Address Redacted | | | | |
| e12b5d39-d2c8-4dae-8d88-a83e677b67f0 | Address Redacted | | | | |
| e12b5f1d-233f-4718-9179-4925a70bccf6 | Address Redacted | | | | |
| e12b765f-725e-4518-8c37-e4f48ae50a18 | Address Redacted | | | | |
| e12b9e4d-2b07-460d-9457-b865a1140fb2 | Address Redacted | | | | |

Page 8951 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e12bbfaf-937c-423d-a79a-e3792fdd045f | Address Redacted | | | | |
| e12c249e-624f-4594-b507-b326f4a3b05€ | Address Redacted | | | | |
| e12c34a8-bde6-4d90-bf39-d01f086c14ac | Address Redacted | | | | |
| e12c8331-e5c5-4163-b5ed-c6fc1c3f758d | Address Redacted | | | | |
| e12c9965-5269-4d84-92c5-b6121242d49d | Address Redacted | | | | |
| e12cc206-0ba1-4daa-bf10-bee4eddf0185 | Address Redacted | | | | |
| e12cf98b-a0fe-4fad-91db-823032492f30 | Address Redacted | | | | |
| e12d2021-1c2b-4a6f-aaab-35ff9fb2b1eb | Address Redacted | | | | |
| e12d2b44-b35c-49ed-bd80-5f875b1094dd | Address Redacted | | | | |
| e12d357d-7f2d-40ae-8ffe-868bc5cd50e9 | Address Redacted | | | | |
| e12d615f-9cdd-4984-b69a-dd5383bed3b1 | Address Redacted | | | | |
| e12d69f4-d9f6-408f-a3bc-b39c64a69925 | Address Redacted | | | | |
| e12d6e46-d4f4-4ace-a222-21d6fa2791d0 | Address Redacted | | | | |
| e12db274-0ebf-48d2-aff9-deb3226782ef | Address Redacted | | | | |
| e12dbc92-deeb-4fe8-852d-335e218db8d4 | Address Redacted | | | | |
| e12dd0ef-3500-4fdc-8c83-94b878cd2849 | Address Redacted | | | | |
| e12e0479-9ffb-4694-a6cb-eb47519c62a€ | Address Redacted | | | | |
| e12e32a8-41d2-4415-b9b5-e181c0372211 | Address Redacted | | | | |
| e12e3b19-aa35-4916-aa0c-efb54c0bfc9b | Address Redacted | | | | |
| e12e4408-4359-4b4c-8eea-281323e51e8b | Address Redacted | | | | |
| e12e6457-eddb-4551-a086-1be4d5a7628a | Address Redacted | | | | |
| e12e7b45-7b08-41cc-97de-964a4d482939 | Address Redacted | | | | |
| e12ebe01-01e6-44eb-8979-eef508635a70 | Address Redacted | | | | |
| e12ef50d-937d-45b4-b4d7-2a2c12275759 | Address Redacted | | | | |
| e12efbb4-da2d-48b9-8c0e-cc4d580c80b8 | Address Redacted | | | | |
| e12f3e6b-2df9-4944-b15c-137b06e119ca | Address Redacted | | | | |
| e12f9be9-d564-4a96-8eac-3e7e9653ffbb | Address Redacted | | | | |
| e12fa5c4-a4ea-47b1-9344-032d39c6373€ | Address Redacted | | | | |
| e12fae78-309f-48e3-b160-6ff184f2737€ | Address Redacted | | | | |
| e12fe5f5-9d81-4699-ad02-2e0e471b3e57 | Address Redacted | | | | |
| e12ffddc-e32d-48f6-b2a9-856daa733d53 | Address Redacted | | | | |
| e1302056-d04c-4b95-bac6-70808dbbbfd6 | Address Redacted | | | | |
| e1306226-6f75-4c6f-a4c9-6a84b0055cfb | Address Redacted | | | | |
| e1307769-841c-4dda-92e5-7d4d9825af89 | Address Redacted | | | | |
| e13092d5-4e9b-41f7-b567-65c17e05bccd | Address Redacted | | | | |
| e1309529-577d-45ed-bfa0-8af69bd7fbe4 | Address Redacted | | | | |
| e130b62b-660e-4ca7-acdd-87e178a4d982 | Address Redacted | | | | |
| e130d2e2-b541-496f-94eb-32a9b5187a84 | Address Redacted | | | | |
| e130e154-3d3d-4504-9cdf-e94880b10975 | Address Redacted | | | | |
| e130e2f4-92a2-4d59-abc7-acd8941213ee | Address Redacted | | | | |
| e130e733-2653-4955-971f-f21aa7445cee | Address Redacted | | | | |
| e131032f-a025-4237-a279-d8fbb8f7568b | Address Redacted | | | | |
| e13109d8-4242-43e5-ad91-76e48dd02de7 | Address Redacted | | | | |
| e13121b1-6a1c-4a06-b800-69197939b327 | Address Redacted | | | | |
| e13134e7-9d8a-4bcd-b950-576bec14a566 | Address Redacted | | | | |
| e1313cf9-af15-4a32-8eec-b5ffcf0357f0 | Address Redacted | | | | |
| e1315750-a33e-4119-bae8-8c16547d28a5 | Address Redacted | | | | |
| e131759f-f8a2-4843-832a-30973eb3c893 | Address Redacted | | | | |
| e1318da1-4dd7-4dd0-b59e-4aa159a7b45c | Address Redacted | | | | |
| e131bbb5-453f-4f01-8d0f-c6272a8ab285 | Address Redacted | | | | |
| e131c45c-7be6-4e0d-aa64-90748486ca30 | Address Redacted | | | | |
| e131dfc7-32db-4fcd-820d-640f0caa424a | Address Redacted | | | | |
| e1321284-db99-4213-86f2-e2983586d17b | Address Redacted | Page 8952 of 10184 | | | |
| e13213af-3c7b-4f83-b356-30bd65194fb6 | Address Redacted | | | | |
| e132163c-19e0-4076-9856-7a004ca3c7b5 | Address Redacted | | | | |
| e1323ce1-168c-45ca-afbb-896178a1839e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e1327fd6-b0cd-4be8-a13f-8987f964ea89 | Address Redacted | | | | |
| e1329c0d-4a2b-4c75-ab2a-734c515c3df0 | Address Redacted | | | | |
| e132a326-091e-4a08-8bd4-20a615bec468 | Address Redacted | | | | |
| e132c249-20ae-4f95-acbe-113bf16cb23d | Address Redacted | | | | |
| e132e4f0-4f50-4952-a079-ef4aab12e552 | Address Redacted | | | | |
| e132f12d-a3fd-4cfe-802d-9d8a84018e66 | Address Redacted | | | | |
| e13308f2-d4d8-4913-9f11-b0174dd32a52 | Address Redacted | | | | |
| e13327bb-7206-4dd1-91c3-01a6f18b94d7 | Address Redacted | | | | |
| e1334bb0-1bec-4cd1-ba14-66b96eb3b030 | Address Redacted | | | | |
| e133e725-0c47-4c4a-a4db-ed8dbe8144e6 | Address Redacted | | | | |
| e1340b20-910c-4127-82c8-e28c23201dc0 | Address Redacted | | | | |
| e13413ef-f268-46cb-bb63-7c427f8cf31d | Address Redacted | | | | |
| e1346081-bff3-4bff-a8fd-6d8bb4c57eff | Address Redacted | | | | |
| e13465cc-8ce4-4535-b1cc-af1c0e0371e1 | Address Redacted | | | | |
| e1348eb2-ed9c-418e-a724-6313079ea822 | Address Redacted | | | | |
| e134a614-9800-4124-933d-a2ae1b1f7ec5 | Address Redacted | | | | |
| e134d530-6400-4abc-b1c7-ced3a19c7939 | Address Redacted | | | | |
| e134e70c-9f63-496d-9c12-2a9264770c8a | Address Redacted | | | | |
| e135786c-39c5-4815-ac12-7d2c772905e7 | Address Redacted | | | | |
| e135be1f-6c3b-4c79-82f8-243714783edc | Address Redacted | | | | |
| e1364f79-0bf9-4fd5-8207-f535272f2671 | Address Redacted | | | | |
| e13679bb-b462-4d79-be5c-df171e855b77 | Address Redacted | | | | |
| e1368b29-b30e-4faf-a8d9-6225633a41e4 | Address Redacted | | | | |
| e136a25c-e092-42ab-8485-3b3751aba492 | Address Redacted | | | | |
| e136be26-cba5-4131-bec8-5f13705c6227 | Address Redacted | | | | |
| e136ce86-74c4-478a-abc3-b9c123d2ad74 | Address Redacted | | | | |
| e136ea54-6c1f-4a6e-be26-ab73d774d51a | Address Redacted | | | | |
| e1376795-4c08-4160-a2df-1edd71b4ae56 | Address Redacted | | | | |
| e1376b43-1d18-4a30-be17-a7bc9f24f626 | Address Redacted | | | | |
| e1376c9e-64d9-45f6-af02-bbcf3fefbbc7 | Address Redacted | | | | |
| e137791f-4f8a-4aea-bad1-a5d4cdc1851a | Address Redacted | | | | |
| e137ae56-643e-4848-80f7-c7a9d12e357b | Address Redacted | | | | |
| e137d630-f9e9-4cf9-90a2-a43444a8e35b | Address Redacted | | | | |
| e137df8d-732a-4bd3-bc19-96e68e25562e | Address Redacted | | | | |
| e137eda8-2d5c-47e0-8cac-60b04b941b1b | Address Redacted | | | | |
| e1382b93-268f-4736-8067-a87738898ddb | Address Redacted | | | | |
| e1389bdf-294b-46e8-9000-e3943d83d925 | Address Redacted | | | | |
| e138a6c7-d118-4887-b101-eba0cd25d7bf | Address Redacted | | | | |
| e138a951-6799-4cdc-9398-a106b252a687 | Address Redacted | | | | |
| e139162f-07a3-481b-8753-d26774001e71 | Address Redacted | | | | |
| e13928f3-cb82-473d-95aa-b8ab5137de91 | Address Redacted | | | | |
| e13949fd-b104-4974-b8cb-f4052b933a2a | Address Redacted | | | | |
| e1394c15-68dd-4c81-9bcf-ea8f19f16ab6 | Address Redacted | | | | |
| e1395d41-5ff4-4724-b9b1-97e0354037b4 | Address Redacted | | | | |
| e139a03b-23ad-4d73-83ee-9dee2408918e | Address Redacted | | | | |
| e139a454-c2f4-45ce-88de-1b79d037b24c | Address Redacted | | | | |
| e139c602-8971-40cb-9e33-c73f2a77b365 | Address Redacted | | | | |
| e139ccf3-fdac-4f37-8fca-557ef614f24l | Address Redacted | | | | |
| e139d32a-d7b7-49a1-8f71-2fa9a81cabbz | Address Redacted | | | | |
| e139d486-17cd-40ea-9405-9b74b5675436 | Address Redacted | | | | |
| e139d549-250f-4471-8aa2-e7944d19b4c8 | Address Redacted | | | | |
| e139ef25-9715-433e-b78d-2dc860234798 | Address Redacted | | | | |
| e139fe5a-5fd3-49ff-a1fc-f083cb8225be | Address Redacted | | | | |
| e13a00ff-2643-48fb-9b4e-f663495549ca | Address Redacted | | | | |
| e13a2e3d-9b68-4707-94d6-09f90323eb48 | Address Redacted | | | | |
| e13a6aec-b1d8-4d79-a9f0-cd1c396373f1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| e13a6cc2-5e1a-44b5-b145-48b75afdeafb | Address Redacted | | | | |
| e13a7099-b100-4767-a677-bd4ccd0d1d3b | Address Redacted | | | | |
| e13a9491-0992-425d-a674-85cca6d3718l | Address Redacted | | | | |
| e13aa143-5b70-4b02-bec4-115f7270e628 | Address Redacted | | | | |
| e13af1f4-8817-4fba-9498-307abc2c1c87 | Address Redacted | | | | |
| e13af2dd-1092-4902-97ed-e4c11720421a | Address Redacted | | | | |
| e13af820-cabf-4cfb-86d2-fec68be1d0ce | Address Redacted | | | | |
| e13b2cda-a5c7-461d-928d-98151c6d47d7 | Address Redacted | | | | |
| e13b2f46-4942-4ec4-9246-d582aaf6b015 | Address Redacted | | | | |
| e13b301c-4489-4dca-8023-efe4c6e10c4e | Address Redacted | | | | |
| e13b3ed5-ebce-46a6-9291-2ce1b30ab48d | Address Redacted | | | | |
| e13b4159-fea8-491d-b6bd-6517c5bf229l | Address Redacted | | | | |
| e13b530a-dfd4-4aac-a7cd-0fbdc22df70d | Address Redacted | | | | |
| e13b58cb-9144-4add-9000-5487786fb5a5 | Address Redacted | | | | |
| e13b6b8c-c6eb-44a7-b65c-b257aae2877d | Address Redacted | | | | |
| e13b6d7b-096d-45cf-93c4-ecb6ddb59afa | Address Redacted | | | | |
| e13b739b-cdfc-493a-a651-dd652638a9aa | Address Redacted | | | | |
| e13c6592-ec24-4784-a643-36d615083ab0 | Address Redacted | | | | |
| e13c931a-86c8-4da6-a7d3-065381f4648a | Address Redacted | | | | |
| e13cce39-9b95-403b-8e38-d968d6699e90 | Address Redacted | | | | |
| e13ce9da-f2e9-4b2d-b136-2f2a9085a0e4 | Address Redacted | | | | |
| e13d03b9-5875-4ea6-8c25-c579a9050acb | Address Redacted | | | | |
| e13d0b12-6dab-4c71-b039-695ef0f41853 | Address Redacted | | | | |
| e13d6161-adc5-4c7d-aba5-b54ee3538959 | Address Redacted | | | | |
| e13d7b43-fad8-4691-ac87-fd7c5e7cea66 | Address Redacted | | | | |
| e13da49d-5532-46ae-babe-176a1577f236 | Address Redacted | | | | |
| e13dac30-10c5-4040-8e42-580c9d6e3d9c | Address Redacted | | | | |
| e13dcc28-1275-4efc-8557-12717f7dbcf7 | Address Redacted | | | | |
| e13ddc52-e709-41c1-9073-671b732465f8 | Address Redacted | | | | |
| e13ddff6-af76-4b2b-8ff4-57d81c50d33a | Address Redacted | | | | |
| e13df057-ed27-433c-873b-479b9d657ac2 | Address Redacted | | | | |
| e13df845-d501-469d-a5f8-925e9dc5c122 | Address Redacted | | | | |
| e13e04a6-fd56-4519-898d-636afb33e53a | Address Redacted | | | | |
| e13e1b3f-3abe-4def-8c70-2668949721c9 | Address Redacted | | | | |
| e13e2367-21ae-4993-853e-d600978f562! | Address Redacted | | | | |
| e13e28c4-507b-4ded-95f6-45ea27177ce5 | Address Redacted | | | | |
| e13e3640-61c1-4a3b-9d50-3b8238e73f07 | Address Redacted | | | | |
| e13e51c8-f609-4832-aa22-5a7523d3831c | Address Redacted | | | | |
| e13e63e7-b5e8-4bfa-b4bb-76416d354154 | Address Redacted | | | | |
| e13e755a-dd24-4196-a2b5-707dea3ce80c | Address Redacted | | | | |
| e13e89bd-bdc8-42e1-b808-a4c1c72edfb1 | Address Redacted | | | | |
| e13ecf8e-ffd2-41f4-9501-42871afd54e6 | Address Redacted | | | | |
| e13ef3ff-b3f0-4b67-9f0d-0e5a2d6f2317 | Address Redacted | | | | |
| e13f01a1-1014-417e-867a-3bf8db8b079c | Address Redacted | | | | |
| e13f1ddb-b0d0-45f4-86fe-5e2da89935e6 | Address Redacted | | | | |
| e13f3755-1afb-4b35-895d-324486734e1a | Address Redacted | | | | |
| e13f4c87-2316-4b5c-8f4c-39b701a3cb4d | Address Redacted | | | | |
| e13f5a78-75ac-4bae-a7fc-b1956f9186ad | Address Redacted | | | | |
| e13f5f97-27bd-4b9c-afed-266a72b4814d | Address Redacted | | | | |
| e13f76be-37c0-454b-b046-4acab6d87214 | Address Redacted | | | | |
| e13f8356-6820-4742-95cb-96018c9d6124 | Address Redacted | | | | |
| e13f8eab-b99b-46b6-956a-a43c30f7c281 | Address Redacted | | | | |
| e13fa688-17cf-4d9e-a880-aa8a1b3701f2 | Address Redacted | | | | |
| e13faf91-766e-4976-ad08-56260a10be3t | Address Redacted | | | | |
| e13ff844-ba75-4d56-a1ff-91f87b8dbbc9 | Address Redacted | | | | |
| e13ffb27-5619-4559-a82b-fe01164526f1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e1400e3d-5326-489a-8ec4-b58179561c70 | Address Redacted | | | | |
| e1401b4a-c921-4758-9ca0-406800fac9ec | Address Redacted | | | | |
| e140248b-aee9-442c-b63c-eec8ab915d5d | Address Redacted | | | | |
| e1403821-19c4-4fe1-8fd1-43d2ea20e1f7 | Address Redacted | | | | |
| e1409428-bc01-4b05-ac92-716a251fefdb | Address Redacted | | | | |
| e140993a-9bab-4d35-a663-e19f18c283eb | Address Redacted | | | | |
| e140ab2a-0062-4968-8126-732c25606f59 | Address Redacted | | | | |
| e140cbfd-1bff-4ba1-90c8-98234cee9fff | Address Redacted | | | | |
| e140f350-fa31-41a9-b673-3594e92b37e5 | Address Redacted | | | | |
| e140f4b8-be86-4b9e-8775-d83a94e60b6f | Address Redacted | | | | |
| e1413e8a-52fb-4c32-a949-c9ca43002acc | Address Redacted | | | | |
| e141e4b5-988d-4d50-8603-15c888486150 | Address Redacted | | | | |
| e141f330-1a7a-48f3-92a7-650fbe17dfc8 | Address Redacted | | | | |
| e1424a39-3ec8-49cc-b49c-5d124d441044 | Address Redacted | | | | |
| e14266d1-57fc-4fb5-9447-eb1b862136d9 | Address Redacted | | | | |
| e142769a-6dd2-4e8a-b981-bf1cad2f7a96 | Address Redacted | | | | |
| e1428ce3-7e72-4671-ba10-f85041a163d0 | Address Redacted | | | | |
| e142a43a-1586-46d8-868f-6b56a4d39dfb | Address Redacted | | | | |
| e142ec47-d2a1-44bf-9a92-23887f609a36 | Address Redacted | | | | |
| e142f951-f657-4e53-897c-08a47830a554 | Address Redacted | | | | |
| e1432be7-7443-4748-bec1-23c4a9873438 | Address Redacted | | | | |
| e14359c2-a589-4d40-b49a-20aef84d5311 | Address Redacted | | | | |
| e1435c42-fe47-45a6-b028-90d061ed2f72 | Address Redacted | | | | |
| e1437030-1815-4e8d-9fba-406d0338c317 | Address Redacted | | | | |
| e1437936-a778-47b1-b208-306eb79d7ca6 | Address Redacted | | | | |
| e143962c-c4c8-4988-9d0e-2f9a39e5b840 | Address Redacted | | | | |
| e1439c19-e85f-440f-875c-05deb014d375 | Address Redacted | | | | |
| e143b604-4d05-475e-9598-68b532e30ada | Address Redacted | | | | |
| e143b82d-cc63-4b14-883a-5f0c1327e0e4 | Address Redacted | | | | |
| e143c334-8766-49ad-91cd-dcb9d90e1748 | Address Redacted | | | | |
| e143cf5f-1ffc-4c49-b078-998f6a1efeda | Address Redacted | | | | |
| e143fbf0-1315-426a-b827-3f4fb71ada02 | Address Redacted | | | | |
| e1441dc5-799e-450c-92a4-03abe496d921 | Address Redacted | | | | |
| e1441e07-59a4-4d46-bc09-359a57185289 | Address Redacted | | | | |
| e14428a5-332a-4d2a-bb40-57e0c6daae63 | Address Redacted | | | | |
| e1443d11-9d36-4ba0-a19a-b87a81ecc9b0 | Address Redacted | | | | |
| e1443e11-f90c-4a7b-9138-36bd2a54d5d2 | Address Redacted | | | | |
| e1447140-1320-484d-b8b2-c5f7339d1993 | Address Redacted | | | | |
| e1447672-82de-46f8-b980-b0fe0cedc018 | Address Redacted | | | | |
| e1447a05-2d11-4a70-9d74-0f9d4dddeb01 | Address Redacted | | | | |
| e1448284-d257-4823-9812-554a60ffeeb1 | Address Redacted | | | | |
| e14495dd-7b16-439d-8ae8-ec6a07b3d1d7 | Address Redacted | | | | |
| e144bc36-3691-499f-bf4a-cd40b22142d7 | Address Redacted | | | | |
| e144d1bd-c2cb-42e4-8cd7-275f103fb3f9 | Address Redacted | | | | |
| e144dec7-695d-487c-80fc-0d0110c7627d | Address Redacted | | | | |
| e144efe1-2144-4468-a97d-90f0ad1cf7f5 | Address Redacted | | | | |
| e144f1cf-27e3-4678-a5a1-3503616076c0 | Address Redacted | | | | |
| e145074c-d73e-4d63-a1e8-44eeecf15522 | Address Redacted | | | | |
| e1450ea4-4c3c-44c6-8bc1-41c208ea25c0 | Address Redacted | | | | |
| e1451dd4-5e8c-4fc9-aa14-c9beae3d45da | Address Redacted | | | | |
| e1452b17-f8c6-433c-af53-62098a22d35a | Address Redacted | | | | |
| e145437e-3383-452b-9285-a5946bd7a87b | Address Redacted | | | | |
| e1456120-9bdb-499b-a19a-4af2715467f8 | Address Redacted | | | | |
| e14569c9-ed5a-4df5-8608-0968addf7a3c | Address Redacted | | | | |
| e14570f0-ebf4-4491-9e70-f51a2b41f8f8 | Address Redacted | | | | |
| e145ccbd-3217-4f95-9589-32660130f956 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e145ce2b-a742-46fa-a79d-277cc6387af5 | Address Redacted | | | | |
| e145ebe4-3135-48f4-8f93-a6c00077317e | Address Redacted | | | | |
| e1460ec3-1b81-4611-a86d-19fad8b19f03 | Address Redacted | | | | |
| e1461569-0d6c-4a01-9cc8-c0a2e677be30 | Address Redacted | | | | |
| e1464864-37ae-44c4-98b0-8fd9b35328ec | Address Redacted | | | | |
| e146676d-3b42-4e3b-a60e-1321da8893e0 | Address Redacted | | | | |
| e1468496-2e85-41f8-a0d2-c241cee4d099 | Address Redacted | | | | |
| e146a955-c82a-41b4-96f7-bf4978b55425 | Address Redacted | | | | |
| e147431b-aa06-4326-be09-84b2e88f3bb6 | Address Redacted | | | | |
| e1475f7f-d80f-44dd-965a-bd056fb5e943 | Address Redacted | | | | |
| e147678b-42fe-4194-a774-2a3cb7fb660b | Address Redacted | | | | |
| e1476f64-f99c-400c-99ae-673186d963bd | Address Redacted | | | | |
| e147734a-1773-4d0c-a400-32e679c2c6f5 | Address Redacted | | | | |
| e14784a0-64fa-4fdb-8af9-e052a5f57ff2 | Address Redacted | | | | |
| e1478e4c-4d2d-412f-8a6b-3fdaa03a9545 | Address Redacted | | | | |
| e147cce9-f465-4a87-9f5b-e04c561e79c4 | Address Redacted | | | | |
| e147e365-f134-49e1-83cb-6c9ce0df48cf | Address Redacted | | | | |
| e147e8a4-b60d-438d-b754-39e49ff80247 | Address Redacted | | | | |
| e1480e35-aa83-4b6a-977a-cfa5380c51cc | Address Redacted | | | | |
| e14811ad-432c-4c7b-b786-c87e774af265 | Address Redacted | | | | |
| e1482b45-0044-4d8e-a1d1-64cb41d98e8f | Address Redacted | | | | |
| e148476c-3cdc-42e7-aed7-6fcfaee9a8e8 | Address Redacted | | | | |
| e148c1ca-aa7b-4383-924f-de2546d4ca7a | Address Redacted | | | | |
| e148c946-48a7-40b7-b68c-a6e3f8082353 | Address Redacted | | | | |
| e1492ff9-f9ac-4106-9b04-35e1a4f164b0 | Address Redacted | | | | |
| e1496dec-c542-4ee7-bfa4-51061ebb699e | Address Redacted | | | | |
| e1497136-f497-4f4c-8d84-125f0cf1e949 | Address Redacted | | | | |
| e149eddd-c819-439e-9b72-9cac06102d4c | Address Redacted | | | | |
| e14a41a0-4bba-4574-bee5-03d4368473e1 | Address Redacted | | | | |
| e14a6f8f-f838-44ba-accc-7f1ad4375b9C | Address Redacted | | | | |
| e14a8f14-b7fa-4269-927c-d290053005ba | Address Redacted | | | | |
| e14aaff3-013c-4d2a-a39c-33012345ae24 | Address Redacted | | | | |
| e14ac030-8bd3-46ab-b320-a7320aa5b9c8 | Address Redacted | | | | |
| e14ac354-ae78-4bd5-94e8-8641bb4e577e | Address Redacted | | | | |
| e14ac999-ab5e-4b8d-842c-4e6e2ee25543 | Address Redacted | | | | |
| e14ad95f-8db9-4aa4-a020-216a5fe806f5 | Address Redacted | | | | |
| e14afa2b-396f-402a-9966-7f6b79bc4e9C | Address Redacted | | | | |
| e14b2fad-aa23-4cdc-b718-efc91762f61c | Address Redacted | | | | |
| e14b37c9-1df0-4349-8341-9f070d23655d | Address Redacted | | | | |
| e14b50be-8ee3-454b-8901-32a340cc6731 | Address Redacted | | | | |
| e14b5267-da1b-4e59-b8d5-5a8aea4ffa06 | Address Redacted | | | | |
| e14b6fe0-c622-48ef-a804-99897d43917c | Address Redacted | | | | |
| e14bdf4a-2044-4e97-82bc-09ef8a9c6cf9 | Address Redacted | | | | |
| e14bfab0-89b6-4684-b357-47aa9bdef996 | Address Redacted | | | | |
| e14c695e-2eca-46aa-87ca-13628839531e | Address Redacted | | | | |
| e14c7bcf-8f39-43d1-bd58-cb22df5ce9dd | Address Redacted | | | | |
| e14c8824-46d0-4127-8631-f44d80c28fb5 | Address Redacted | | | | |
| e14d2754-1dbd-4cce-8d04-504e24c5993f | Address Redacted | | | | |
| e14d56d0-fb10-4e39-8167-ba183b9ad5a6 | Address Redacted | | | | |
| e14d5747-9c66-4b60-ae8b-4f696f1b0dcb | Address Redacted | | | | |
| e14d8cf8-5b63-4dcd-bf47-b92bb93f1380 | Address Redacted | | | | |
| e14de69a-6cb9-4498-9d8d-c63b512d9e21 | Address Redacted | | | | |
| e14dee22-f37c-45d1-9e60-7e5cb055707b | Address Redacted | | | | |
| e14df27b-3465-4596-afe1-9030d2adfd27 | Address Redacted | | | | |
| e14e51bd-e1ae-4065-988e-394c5262add2 | Address Redacted | | | | |
| e14e5821-fd01-4b1b-bd8e-7960e9b3e306 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e14e801c-ec0d-4b9e-a182-5ad270fcdd2f | Address Redacted | | | | |
| e14eae2d-462e-4b61-b398-70a681d080cc | Address Redacted | | | | |
| e14f21da-20ba-4acb-91bf-4fcb37e8e3cc | Address Redacted | | | | |
| e14f288f-b858-460f-b2d6-3154a1024cbc | Address Redacted | | | | |
| e14f29e7-c10c-4953-8807-19eeba0e3c99 | Address Redacted | | | | |
| e14f5323-c4c2-4281-a0a6-6064d5b73491 | Address Redacted | | | | |
| e14f5f81-5e57-44c4-8495-993f14300f33 | Address Redacted | | | | |
| e14f7eaa-c122-4d2d-aa31-fd9f67a4e902 | Address Redacted | | | | |
| e14f8d3c-f277-473b-a530-acf3a8112965 | Address Redacted | | | | |
| e150224b-9d04-4186-912e-59afe255ded7 | Address Redacted | | | | |
| e1502326-5b2c-4b47-aaa6-fd76f594aefc | Address Redacted | | | | |
| e1503f9c-8a91-4feb-95ec-f78f485fb27d | Address Redacted | | | | |
| e1505382-01df-46e9-9236-55ab3d607355 | Address Redacted | | | | |
| e1505ccf-f6ca-4896-9539-bf1b3c3812a6 | Address Redacted | | | | |
| e1507f32-c1fb-4a2c-9783-9d08cd4fc043 | Address Redacted | | | | |
| e150bc70-a9ce-4bfd-8f2d-4d6d0ad6b88a | Address Redacted | | | | |
| e150df39-73dc-4c06-bffc-660406621ff6 | Address Redacted | | | | |
| e150fb2e-9d66-4d98-950b-29861cca6552 | Address Redacted | | | | |
| e1512a54-3912-435d-9fef-a54ea549a2ae | Address Redacted | | | | |
| e151560b-4dec-489a-81f2-ab9e85f89558 | Address Redacted | | | | |
| e1515fa8-f84c-44af-b850-c9d75ce18062 | Address Redacted | | | | |
| e151abca-ed0b-4a7f-bfd0-cbeaadf6929a | Address Redacted | | | | |
| e1524e13-b3d6-4a60-b0b6-d51c366a72cd | Address Redacted | | | | |
| e1526d60-ccab-4577-bf0b-1bc01c440cca | Address Redacted | | | | |
| e152baf0-a9bd-47a9-a410-340eb3d6a39c | Address Redacted | | | | |
| e152cd7e-705f-489e-ac33-b72fe9c50d03 | Address Redacted | | | | |
| e152ec56-457b-4729-8758-30a3ec2cc659 | Address Redacted | | | | |
| e152f5d2-4c16-4396-9abe-1bc1758e832c | Address Redacted | | | | |
| e1531594-c1ae-445d-8974-ae84f10d994C | Address Redacted | | | | |
| e15346e2-4e43-44d8-92da-00b7b71ee4ec | Address Redacted | | | | |
| e1534b77-3800-4855-a59b-e8daae3eaf6a | Address Redacted | | | | |
| e15356ae-c5c5-44e1-b3f0-fb0d8ddcb0d7 | Address Redacted | | | | |
| e153a90a-91ad-4d48-89ea-f5faa179ce72 | Address Redacted | | | | |
| e154018c-a719-4f15-ad5f-f09c885993aa | Address Redacted | | | | |
| e1542202-6b09-477a-a0e5-cf9c29d8c405 | Address Redacted | | | | |
| e1544ecc-d621-4277-ab52-e87ef7aa4319 | Address Redacted | | | | |
| e154eda2-325b-401b-9782-01b0889386d1 | Address Redacted | | | | |
| e154f05c-9aac-48dc-b491-df937d058851 | Address Redacted | | | | |
| e154fbdc-9a5d-4cea-8fe6-5a37505e8512 | Address Redacted | | | | |
| e15502bb-dbd3-497b-b2ce-eeafd72532cb | Address Redacted | | | | |
| e1553554-75ef-4ba7-b7c6-d14e9bd6d29f | Address Redacted | | | | |
| e15535ad-c688-4e6d-aa2f-0a3b735ace7c | Address Redacted | | | | |
| e15544e6-640d-4502-a327-ed77ec2d70a4 | Address Redacted | | | | |
| e15556a4-a432-4127-afeb-24b9c508b01a | Address Redacted | | | | |
| e1555f82-f42a-4caf-9d2e-63d2665e68de | Address Redacted | | | | |
| e155b09a-280b-4b6d-9537-5c79fe4dfbc8 | Address Redacted | | | | |
| e155b754-6ca9-4041-8575-34cfe8fedbfe | Address Redacted | | | | |
| e155f881-d4cf-46ff-914c-55fe3c1ad3fb | Address Redacted | | | | |
| e15627a1-4ae4-4df1-806c-0e2a2c506ae4 | Address Redacted | | | | |
| e1562bc1-492f-41d3-8267-d66239bf6063 | Address Redacted | | | | |
| e1563c97-5384-450b-922c-0fdb37f60d24 | Address Redacted | | | | |
| e1564ff5-ccac-4fae-bcdd-00cefabf9035 | Address Redacted | | | | |
| e15651fe-af1d-43aa-b6d4-631d4e62cbe8 | Address Redacted | | | | |
| e1565674-6d2d-4509-a75e-e7205d1c7547 | Address Redacted | | | | |
| e15663a2-3a7c-47a9-8906-9584906bb813 | Address Redacted | | | | |
| e156b9a8-acc6-449c-a55b-56f35bd76068 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| e156c55a-f3af-48f4-8a54-c0739401702a | Address Redacted | | | | |
| e156d89d-de2d-4714-b6cc-f53f24da0c55 | Address Redacted | | | | |
| e156e291-6403-4908-ba45-5ffed1f1db39 | Address Redacted | | | | |
| e156e3de-aa42-422a-ad9b-31ff3c340cb0 | Address Redacted | | | | |
| e156f7b3-4167-4adc-9385-c8f3202408c1 | Address Redacted | | | | |
| e157206e-debb-48dc-a598-fc04c54b9c14 | Address Redacted | | | | |
| e157262c-e7e4-4c9c-a00b-b4077d1ba920 | Address Redacted | | | | |
| e157307c-aa97-4902-8c28-f2151c018d46 | Address Redacted | | | | |
| e1573232-df2e-429c-b312-8f10478d2802 | Address Redacted | | | | |
| e1574ae8-b0ed-42e6-b894-4a9341d112fd | Address Redacted | | | | |
| e1576941-5ff4-472d-b121-577e45b1ca31 | Address Redacted | | | | |
| e157adc4-7ce0-4ced-886d-fce7cd53f4b3 | Address Redacted | | | | |
| e157df66-c1dd-462f-9962-0a616a93dae6 | Address Redacted | | | | |
| e157e2e4-7393-42c5-9e18-729da7b012f8 | Address Redacted | | | | |
| e157fa84-6754-4aed-8cd3-34a56d3c5123 | Address Redacted | | | | |
| e158182a-6a09-4c75-9455-b953e1e83ef0 | Address Redacted | | | | |
| e1581cdd-4e02-4002-978e-bbfe8693b9ee | Address Redacted | | | | |
| e158576c-5ec1-42be-9f1a-135caf458a7d | Address Redacted | | | | |
| e15868f7-4f4e-46d7-9e9c-fcf3e1644ea3 | Address Redacted | | | | |
| e1587891-8793-4076-b538-f501bfe6b4ae | Address Redacted | | | | |
| e15885de-60b0-4e4e-8e0c-59891e5c3c10 | Address Redacted | | | | |
| e158b78b-48c1-41b5-824f-fbb6e5231974 | Address Redacted | | | | |
| e158c0f3-c618-43f1-b9af-e8c7a832bc32 | Address Redacted | | | | |
| e158d95e-faa3-4c88-a564-5c291e95c8a9 | Address Redacted | | | | |
| e158dcb1-68f4-4c8a-b4f5-82bd137a789a | Address Redacted | | | | |
| e158e086-8e2f-4b8b-b004-98c5a8c976c4 | Address Redacted | | | | |
| e1592b77-6a8b-4db1-af9a-085c844cd545 | Address Redacted | | | | |
| e1594622-8712-40cd-9cd7-ba89cf205684 | Address Redacted | | | | |
| e1596f68-b888-45f6-a2ef-95d4a261ecf6 | Address Redacted | | | | |
| e159dd75-6ac5-40f0-8ced-1e16283dc541 | Address Redacted | | | | |
| e159fa17-308d-450b-bc4d-945276db9ebc | Address Redacted | | | | |
| e15a3ac9-6d6a-466a-9551-fb78c23c0d57 | Address Redacted | | | | |
| e15a3f32-47fe-45d7-8eb0-489976186cb6 | Address Redacted | | | | |
| e15a6cc3-9e62-4f3e-aed7-61e12d583868 | Address Redacted | | | | |
| e15aa8a5-d6f0-486d-86dd-c9418be80dd4 | Address Redacted | | | | |
| e15ab1a2-b0e2-424b-9341-c22fd7922fb7 | Address Redacted | | | | |
| e15ace10-c0e2-40ed-b042-53af1b4b60c3 | Address Redacted | | | | |
| e15aeb92-86b9-47be-a032-03aa695dcff8 | Address Redacted | | | | |
| e15af473-94b9-4f1d-8167-f84940a9b07c | Address Redacted | | | | |
| e15b1c49-3ea0-477e-949d-f851e04e9485 | Address Redacted | | | | |
| e15b4349-84b9-4771-84c9-5ee515f2a8e6 | Address Redacted | | | | |
| e15b46d2-2bab-4c45-9d85-6edadbcb455c | Address Redacted | | | | |
| e15b491b-5fba-4315-84f1-e7cb9e26143c | Address Redacted | | | | |
| e15b5c66-2661-4ad9-9825-dcb85464acd9 | Address Redacted | | | | |
| e15b60df-844e-456d-bf53-d50659ad95d5 | Address Redacted | | | | |
| e15b7a78-1ee0-40f7-a581-b75b85e6515f | Address Redacted | | | | |
| e15bca1f-a416-4bbd-a9d6-31c07fc149ff | Address Redacted | | | | |
| e15be08a-081b-4185-b1b7-0d50ecb8093f | Address Redacted | | | | |
| e15bedcb-740d-4964-a67e-1447eb6861f1 | Address Redacted | | | | |
| e15c0f10-02b9-4824-98a3-a1b9a3e3ab92 | Address Redacted | | | | |
| e15c1831-66c4-44bd-bf2e-171cc02d15c7 | Address Redacted | | | | |
| e15c19a5-cc05-40cc-bbdf-b63c1890bba6 | Address Redacted | | | | |
| e15c7c73-a5fe-4167-a7d4-05c522407501 | Address Redacted | Page 8958 of 10184 | | | |
| e15c8e4a-e5c9-469d-b8ac-940b7458777b | Address Redacted | | | | |
| e15c8f12-2c2b-4de8-a57f-6071e8e90a2c | Address Redacted | | | | |
| e15c9569-c1fb-482c-8bf8-8018478e41a8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e15cd1de-cdfb-4fc4-a43c-6e304682854c | Address Redacted | | | | |
| e15cd8d9-d61f-4b25-b517-c7ce89fbfa8d | Address Redacted | | | | |
| e15cef3a-6b1f-465a-9703-208dfe80bfc0 | Address Redacted | | | | |
| e15d0640-406d-4d70-86eb-879afce57862 | Address Redacted | | | | |
| e15d11ed-abb0-4285-bc54-e5856109b059 | Address Redacted | | | | |
| e15d4b36-ed21-4340-925f-4baffd2c1659 | Address Redacted | | | | |
| e15d6f0f-e68a-46f0-8e2a-ec01c2d051f4 | Address Redacted | | | | |
| e15d9311-bddb-4e9e-b746-bacf1f6ee7c7 | Address Redacted | | | | |
| e15dc16e-1665-4bfd-8769-bd3aab87a322 | Address Redacted | | | | |
| e15e003f-16cc-4440-aec4-e7d36674bc7a | Address Redacted | | | | |
| e15e7cb3-9197-40c9-91c8-90720474a7c1 | Address Redacted | | | | |
| e15e7fe3-bfda-4f77-827e-8631aa658f67 | Address Redacted | | | | |
| e15e8f58-c9c1-476d-8b77-f0af445bb88e | Address Redacted | | | | |
| e15ea654-9bdd-4725-84d7-42bac16715e8 | Address Redacted | | | | |
| e15ebd4f-d52a-4a89-9852-e52a1046d421 | Address Redacted | | | | |
| e15ec50a-d96a-4507-b106-69c0bb8468f8 | Address Redacted | | | | |
| e15edd43-4864-42b2-a1cd-eeee62af25408 | Address Redacted | | | | |
| e15eec92-4fdf-4b29-92d0-b1ef8ed11646 | Address Redacted | | | | |
| e15ef4ab-21b5-4997-9365-59a1e9558dac | Address Redacted | | | | |
| e15f211d-6828-4296-9e93-7dd9d2113b78 | Address Redacted | | | | |
| e15f32f2-af43-45b2-82e4-4325b9d7c5fc | Address Redacted | | | | |
| e15f5427-e16a-4452-8e4c-c3d3f8dd62ec | Address Redacted | | | | |
| e15f619d-e90b-47c2-b901-bc6c26d45260 | Address Redacted | | | | |
| e15f65a2-416c-4bcf-ad2a-e37cb0ce2b94 | Address Redacted | | | | |
| e15f8066-5c71-4637-8eac-36411b8ee3c8 | Address Redacted | | | | |
| e15f956e-2cfc-4fc1-afd5-ee8486009c1c | Address Redacted | | | | |
| e15f9a5c-5dc1-4ce1-a028-a767b9782a1b | Address Redacted | | | | |
| e15f9c62-e252-45b3-8b41-f4ca77610b9f | Address Redacted | | | | |
| e15fa294-83db-4b4b-b82c-48627e886cf7 | Address Redacted | | | | |
| e15fc679-2fac-47c8-9976-1cf4e385b54b | Address Redacted | | | | |
| e15fd96b-ca4c-4780-bf27-722c00f54edb | Address Redacted | | | | |
| e15ff3e5-f9c4-4c55-aad3-703d1f488b04 | Address Redacted | | | | |
| e1606a11-a693-4bee-97d3-9705d1099821 | Address Redacted | | | | |
| e1606be7-c86f-4806-bffb-ca876ffd9c11 | Address Redacted | | | | |
| e16092c0-f975-45d0-8279-e17ccec51276 | Address Redacted | | | | |
| e160a768-7659-4b5b-8168-471283b0b1c2 | Address Redacted | | | | |
| e160c401-92f2-419d-8f7d-c9f21fa71a8d | Address Redacted | | | | |
| e160cb82-85d7-435c-b107-d350890266c0 | Address Redacted | | | | |
| e160f67f-14a9-4eaf-beda-503c14bbee85 | Address Redacted | | | | |
| e160ff28-74dd-4573-89c5-aaa3ce597271 | Address Redacted | | | | |
| e16107bb-2535-40dd-b950-a47bfe0cb384 | Address Redacted | | | | |
| e16177e9-8239-4479-849a-d546a5be4b44 | Address Redacted | | | | |
| e161a2a2-33e6-4628-aa8d-3e3cb1c7c107 | Address Redacted | | | | |
| e161c8a3-43e1-4cb0-af27-6c7264e5257a | Address Redacted | | | | |
| e161d347-ab5f-4c87-999a-25f63dfed357 | Address Redacted | | | | |
| e162211a-97f3-4824-aea1-1beed6c01d9b | Address Redacted | | | | |
| e1624d0e-fc81-4cce-8405-628f60e04dd7 | Address Redacted | | | | |
| e16253c4-99ac-4822-9a9b-7e30d16970c3 | Address Redacted | | | | |
| e16256d6-885e-4bb0-acbb-3b670c2ff796 | Address Redacted | | | | |
| e1627bf5-bc1e-4908-a893-35dbe7aef2eb | Address Redacted | | | | |
| e1627e0f-6019-4558-aefc-a48f856dd714 | Address Redacted | | | | |
| e16281ee-3390-4869-98ee-90aaab0cb58a | Address Redacted | | | | |
| e16305fa-bac4-46c6-819f-fb65289ce7dd | Address Redacted | Page 8959 of 10184 | | | |
| e163547f-6b4f-47a4-bf95-fd6876b45502 | Address Redacted | | | | |
| e163932d-84a2-4684-9ee9-4110a11322cb | Address Redacted | | | | |
| e163a901-13b9-49f2-a067-6c42d4856018 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e163cc86-4877-4ac3-9c8e-095833d4d6fa | Address Redacted | | | | |
| e163e322-5df6-4f19-9488-39dff7f977c8 | Address Redacted | | | | |
| e163f4bf-ec99-49fc-bd60-fa4c24918519 | Address Redacted | | | | |
| e1640daf-e154-4abc-8bf3-0a90345b7f6l | Address Redacted | | | | |
| e1641d74-aa3d-4008-980d-d90560add092 | Address Redacted | | | | |
| e1642867-f387-4857-908b-2c04e547295f | Address Redacted | | | | |
| e164459d-a2aa-4cbb-9d40-2e3ccc411dec | Address Redacted | | | | |
| e1644eb5-77c4-40fe-9700-19f189c5181a | Address Redacted | | | | |
| e1645328-d3a7-42d6-92b8-f93a414df004 | Address Redacted | | | | |
| e1645373-bbc8-4b12-ac6e-406227e681e2 | Address Redacted | | | | |
| e1646266-df91-4d72-be1f-898f5ad6d5c4 | Address Redacted | | | | |
| e164716c-9fa6-4b29-b828-07e8eb7b9531 | Address Redacted | | | | |
| e1648b04-4a87-40c6-b7d4-11c146b793a1 | Address Redacted | | | | |
| e164ac3c-e576-447b-bca6-0463b4528db5 | Address Redacted | | | | |
| e164f6b9-dcfb-4a6c-88ac-fe386965628f | Address Redacted | | | | |
| e1650da4-6ff5-4565-ab72-0cc5a3f9b3d5 | Address Redacted | | | | |
| e16541db-22b3-4fb1-bbea-07fe27a07374 | Address Redacted | | | | |
| e1655145-bd7b-4bb3-9e9b-7ae4dd05f3c9 | Address Redacted | | | | |
| e1655f0a-1cf1-405b-9f81-364ecd849b19 | Address Redacted | | | | |
| e165cecf-4cc1-457c-a74c-8e6544b22ea0 | Address Redacted | | | | |
| e165ddef-cc51-47e8-8994-568c2c470b54 | Address Redacted | | | | |
| e165e374-971e-4d8c-b5e7-78b3d6b9e710 | Address Redacted | | | | |
| e165fb0d-80c8-4a28-8c0a-7386c4dead41 | Address Redacted | | | | |
| e1660ab7-d9b7-4ea6-92ab-34cea75fff44 | Address Redacted | | | | |
| e166200a-4dc6-4fb3-afe5-3e859ac7ded0 | Address Redacted | | | | |
| e1662a4b-4ccc-46f7-9686-8fcacca733fa | Address Redacted | | | | |
| e166371d-b815-4a64-b565-17904ef6cb01 | Address Redacted | | | | |
| e1663ec4-7528-44a4-9705-35a9caf7a97c | Address Redacted | | | | |
| e1669cfd-614c-4e66-9ed0-dfbd2d646b7e | Address Redacted | | | | |
| e166aa37-cee5-4d3b-8ecd-24902995819b | Address Redacted | | | | |
| e166c84f-8457-4471-b0ec-f3874398d536 | Address Redacted | | | | |
| e166dcbb-e624-43e6-aaf5-2748f3f1c6a8 | Address Redacted | | | | |
| e166e161-4c29-4629-92f9-0d7b5364c769 | Address Redacted | | | | |
| e166e6d3-5e25-49a1-9fa9-6bbb489f4004 | Address Redacted | | | | |
| e166f513-03aa-424f-91bd-b81a21e2c69e | Address Redacted | | | | |
| e166fb72-7847-4e56-bacc-259e14c24cf9 | Address Redacted | | | | |
| e166fc84-75b1-4bb8-bbe1-c2b3da51c16b | Address Redacted | | | | |
| e1673c34-43fd-4ff3-963f-a467168e716f | Address Redacted | | | | |
| e1675161-6fe6-48ad-9d37-2ce068d3ee39 | Address Redacted | | | | |
| e1676176-1eaae-4219-952c-d23a3a7477d8 | Address Redacted | | | | |
| e1677f9f-39de-4f02-9814-f902eead51ae | Address Redacted | | | | |
| e167bd8c-f278-4dfd-ac23-e3dc36c768fd | Address Redacted | | | | |
| e167f5b5-8b22-4830-9e2f-bff9cc08dcf6 | Address Redacted | | | | |
| e168121a-8dc2-4b29-bcd5-90de9236359b | Address Redacted | | | | |
| e168128d-56b5-4a65-8fa6-3735ef0e35ec | Address Redacted | | | | |
| e1681acf-f261-4c9f-9502-b3c3557e124c | Address Redacted | | | | |
| e1681b9f-3e64-4dd0-a4c9-b35c691350b5 | Address Redacted | | | | |
| e1684c3e-b3f3-46eb-9ebf-f018a2514c31 | Address Redacted | | | | |
| e16886b0-8270-4444-8dd6-e52fe8b04165 | Address Redacted | | | | |
| e16889c8-9a80-478f-9890-5f7d14beba4c | Address Redacted | | | | |
| e168b0f1-4734-47e4-b7c7-721d9b00e32c | Address Redacted | | | | |
| e168ec6e-b7c2-4848-aec7-161733c4ff7d | Address Redacted | | | | |
| e1690a04-ffab-481d-90aa-c693cc792acf | Address Redacted | | | | |
| e1694b56-1178-43d3-9bab-f4f8528a5628 | Address Redacted | | | | |
| e1695228-8f76-49e3-b83c-1b4ebc18904d | Address Redacted | | | | |
| e1698eef-3683-4aeb-8956-0c98e9e11cc3 | Address Redacted | | | | |

Page 8960 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e1699425-28a7-498d-a156-b853ab76a739 | Address Redacted | | | | |
| e1699a53-d903-48a3-ab7a-0a7d2d21bd08 | Address Redacted | | | | |
| e169b990-290d-4fc5-b4e4-10e278b6be6a | Address Redacted | | | | |
| e169e34f-df27-4671-8209-12ed20fa56ce | Address Redacted | | | | |
| e16a0baa-f2ec-4193-ac1d-130ce219a1ca | Address Redacted | | | | |
| e16a3b9b-71cb-4fe2-912d-73738946f341 | Address Redacted | | | | |
| e16a3feb-6cd3-4e01-aab1-66a363a9fdce | Address Redacted | | | | |
| e16ab1bf-ba30-469d-9392-f41b152190de | Address Redacted | | | | |
| e16abf27-bc3a-4cf7-98ea-d8e7f4a3cbb9 | Address Redacted | | | | |
| e16af0cc-1fb4-4d78-8cd8-4c8310a5e2e2 | Address Redacted | | | | |
| e16bb2c7-fdb1-45a1-a2c2-e816bcfb2f81 | Address Redacted | | | | |
| e16bd650-018d-4853-8f11-4b9b9e838c2c | Address Redacted | | | | |
| e16be3c5-ae2a-434c-8eb4-ca80c2637aef | Address Redacted | | | | |
| e16bf776-941c-42c6-9df7-f46206a8c8ee | Address Redacted | | | | |
| e16bf7bb-6ccc-45f1-8981-d163748d555e | Address Redacted | | | | |
| e16c2b98-1332-4546-8cf7-08af6014f128 | Address Redacted | | | | |
| e16c41a3-0c54-40e9-bebc-76dc81b578c0 | Address Redacted | | | | |
| e16c41bd-1811-4b8f-ab47-ae5e789782e1 | Address Redacted | | | | |
| e16c598b-8610-4dba-861c-89bfef48bd03 | Address Redacted | | | | |
| e16cf272-0282-4a7d-ba78-cd2f9167d491 | Address Redacted | | | | |
| e16d236c-b1ff-4840-aa29-40d2ac52dbbc | Address Redacted | | | | |
| e16d2d08-17b3-4ccf-a6eb-e63dc7c03f50 | Address Redacted | | | | |
| e16d6566-23a5-4823-8054-c9e81f5fea39 | Address Redacted | | | | |
| e16d7c92-a422-4e1a-a3a3-ef5211edd865 | Address Redacted | | | | |
| e16da253-edf3-4ccc-8219-2dadc72b36f8 | Address Redacted | | | | |
| e16db4b7-1cd0-45bb-8611-86baebc5b11b | Address Redacted | | | | |
| e16dbd35-bd1e-4586-870e-27e7c3a7d6ec | Address Redacted | | | | |
| e16ddc27-5df1-4aac-8347-2710be984075 | Address Redacted | | | | |
| e16e4149-53e6-4546-8d5d-3c4aeb12c46a | Address Redacted | | | | |
| e16e4aab-7b9c-4885-8f8a-55780d2666d0 | Address Redacted | | | | |
| e16e6727-bc68-41fd-9c5a-efa1e617284f | Address Redacted | | | | |
| e16e79c4-5d1e-40ab-9886-e8226457b401 | Address Redacted | | | | |
| e16e8ef4-f17b-489c-8a8d-a2d0b91c47f5 | Address Redacted | | | | |
| e16ea23b-3e24-4d4c-8f32-c2f313fb0b78 | Address Redacted | | | | |
| e16eb085-8812-471b-bfad-95227578a7cl | Address Redacted | | | | |
| e16eb7c8-1ddd-4bb6-ad8d-6d891a14096b | Address Redacted | | | | |
| e16f1049-6770-41a0-b91e-198a01125b0a | Address Redacted | | | | |
| e16f3a4c-a63c-4072-8dfd-76a99c1d070e | Address Redacted | | | | |
| e16f4cd0-b583-43a1-849a-94b162481d6d | Address Redacted | | | | |
| e16f6135-a13f-4378-a8a4-fb05c12d34bc | Address Redacted | | | | |
| e16fa441-e9ad-4d61-aa69-9839a7049c72 | Address Redacted | | | | |
| e16fd8e0-96d3-4398-8427-691ecbbff768 | Address Redacted | | | | |
| e1700f10-cffc-4cfc-85f3-a7682f4022d6 | Address Redacted | | | | |
| e1702385-1306-478f-adbf-b364d92d5da2 | Address Redacted | | | | |
| e1705fd8-2f63-401d-90b7-4ad4f40cb620 | Address Redacted | | | | |
| e1706be8-c685-43e0-b9eb-c083ac2dfeaf | Address Redacted | | | | |
| e1706f1f-e149-4888-bf3f-c07c4fe70c9f | Address Redacted | | | | |
| e170731f-dd8e-4de1-ac0d-682542bedcd0 | Address Redacted | | | | |
| e17080a0-a7d6-4b78-ab9b-ba358e8f3919 | Address Redacted | | | | |
| e170a173-df58-4f64-a958-bafb73ea90f6 | Address Redacted | | | | |
| e17101fa-c379-4f5b-8cb0-ecd4601aa528 | Address Redacted | | | | |
| e171414d-c300-4917-833a-044089659e88 | Address Redacted | | | | |
| e171a93e-0066-430a-a4c6-dc57449194a9 | Address Redacted | | | | |
| e171b894-c3e7-48bf-b3e0-dea6a17d6f95 | Address Redacted | | | | |
| e171ba05-8c2d-4b33-b006-e97e6bd52dd6 | Address Redacted | | | | |
| e171da3d-1fb0-49c4-bf5b-a6e57264c7f4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e1722b29-1167-4148-83b7-29423e15f4ba | Address Redacted | | | | |
| e1728903-12f5-409a-a226-7de7f145b222 | Address Redacted | | | | |
| e172af5b-64b4-48ff-83df-69069e758ba0 | Address Redacted | | | | |
| e172c9cc-3327-4ade-9f97-b3e274c00469 | Address Redacted | | | | |
| e172dbda-0e87-4a9f-89a2-ab53551a8f24 | Address Redacted | | | | |
| e172e283-9821-462a-ab9c-5602545efecd | Address Redacted | | | | |
| e17306fc-02cb-42f0-afec-b6b9fd7d27bf | Address Redacted | | | | |
| e1732b11-956f-4f8e-86ea-d397805314b0 | Address Redacted | | | | |
| e173345d-47af-408b-819a-5b5a6d4584f5 | Address Redacted | | | | |
| e173648b-6cc1-4b1f-bb91-293444b933e5 | Address Redacted | | | | |
| e1738d06-9285-4072-98de-791d2c05e429 | Address Redacted | | | | |
| e173987e-09e9-4b4f-9f3c-ab8a8b2e7f72 | Address Redacted | | | | |
| e173a08e-e107-485f-ae9e-bcc2e2306ba4 | Address Redacted | | | | |
| e173a7fe-e5c1-4a49-a89c-d1b8ad6270fa | Address Redacted | | | | |
| e1740247-f493-4588-b44b-0ea5f2c143fa | Address Redacted | | | | |
| e174150c-8b14-4413-bef9-742d52d8fcb6 | Address Redacted | | | | |
| e174251e-9ee2-4bcb-afda-a88ce4b6d1ad | Address Redacted | | | | |
| e1744833-10bb-427d-8658-043626933c39 | Address Redacted | | | | |
| e174800a-77ee-4026-ab51-2458191c5c53 | Address Redacted | | | | |
| e1749262-710b-4f7b-b33d-50e8b0e87a9c | Address Redacted | | | | |
| e174ad4e-88e1-4a04-9f48-e270347937fe | Address Redacted | | | | |
| e174bcff-5638-4c88-b544-d69aeb9683fd | Address Redacted | | | | |
| e174eca5-4dba-4064-90b1-9eab1f5e8f09 | Address Redacted | | | | |
| e17529bd-2960-4bb2-b075-fde24f1037df | Address Redacted | | | | |
| e1753837-baf2-4b32-9011-ec6fa44e0100 | Address Redacted | | | | |
| e1757169-4db7-4bcd-a1ab-520cf46daa26 | Address Redacted | | | | |
| e1758f1e-ff7c-4426-b00f-d0306cdfd231 | Address Redacted | | | | |
| e175a870-4b39-4b3f-afa0-992d9ce80bd4 | Address Redacted | | | | |
| e175d537-0282-4e4b-af0c-41f9ff6bde98 | Address Redacted | | | | |
| e175db2a-fdd8-4fbe-8564-7d52e6f6a500 | Address Redacted | | | | |
| e1761d2f-10b2-4afc-9b4b-5da7026a0aea | Address Redacted | | | | |
| e17630da-a8b3-484a-bf9f-501b2d7eec98 | Address Redacted | | | | |
| e1766cf3-b6a8-4139-8341-c800d2aebae2 | Address Redacted | | | | |
| e17672fa-3bdf-4fdf-a2e6-a1f408aa3184 | Address Redacted | | | | |
| e17690ca-9125-4d68-aeb9-69222c775acd | Address Redacted | | | | |
| e176e85f-4536-482a-8ff1-e59c6610952e | Address Redacted | | | | |
| e1771193-72f8-4c73-aedf-8195dbcc2a21 | Address Redacted | | | | |
| e1774977-0d76-406d-ba9d-d7b9d920e4d7 | Address Redacted | | | | |
| e1775af4-6850-4d67-b2af-b8ccf5e05a37 | Address Redacted | | | | |
| e177a9e4-ad52-43a9-b959-f3704f5dffaf | Address Redacted | | | | |
| e177aa4e-df55-4f29-b54e-b3837ccc8186 | Address Redacted | | | | |
| e177af18-0e41-4e10-8253-df7b1e53adac | Address Redacted | | | | |
| e177b939-b5a8-4d45-b63e-561f47c28540 | Address Redacted | | | | |
| e1785cee-ff66-41ee-8fb2-f06e7e017a3e | Address Redacted | | | | |
| e1788f1a-bb48-47aa-a626-e49a68f027b4 | Address Redacted | | | | |
| e178a050-7b83-41b4-ab3c-44eda8e6f3bb | Address Redacted | | | | |
| e178bf27-ecc9-4493-8430-29e454413065 | Address Redacted | | | | |
| e178c577-f483-4d2c-b14c-5b7903e4e7dc | Address Redacted | | | | |
| e178e0bf-9fd4-4496-af70-e3a290368744 | Address Redacted | | | | |
| e17916a6-19ad-4dfd-b992-c5a6872f3287 | Address Redacted | | | | |
| e1791c95-b5f6-4e2a-a2d5-5b76768de852 | Address Redacted | | | | |
| e1794592-b9ee-4873-80bc-7db5d6c066d8 | Address Redacted | | | | |
| e1794dde-5507-4d46-9c75-907edc04499d | Address Redacted | | | | |
| e1986fb-7577-4bfe-be6a-5e0db179d315 | Address Redacted | | | | |
| e1798d19-7329-4eec-bb1d-c94374034928 | Address Redacted | | | | |
| e179ad7d-4e29-4767-8bb4-bc61a2c9f2ef | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e179aecc-5c75-4839-9127-0ef8d5b4750b | Address Redacted | | | | |
| e179cbed-e9c3-4b65-98c6-4873196e1180 | Address Redacted | | | | |
| e179f05a-76c3-4da4-a49f-0554df6c5ebl | Address Redacted | | | | |
| e179f920-816e-40a0-8e0d-85822ea646ae | Address Redacted | | | | |
| e17a0d6c-32d0-4195-9899-f357a6724535 | Address Redacted | | | | |
| e17a1c12-513a-4a6e-ac36-41dc07fa0c5l | Address Redacted | | | | |
| e17a1c16-1b3c-4870-bfaa-0930d4b6c4f8 | Address Redacted | | | | |
| e17a1f4b-fa6e-4682-9e65-d593da08ccdc | Address Redacted | | | | |
| e17a397b-e073-47ef-aee1-d10f3cae7f03 | Address Redacted | | | | |
| e17a6ea3-922f-4b94-8e88-823402caf50e | Address Redacted | | | | |
| e17a8262-2561-4b80-bf44-6e14e78c90e2 | Address Redacted | | | | |
| e17a8582-2008-431b-87fa-d96f0ed67a7b | Address Redacted | | | | |
| e17a88f7-f706-492a-9e3f-72d2a96e3762 | Address Redacted | | | | |
| e17ab2fa-3f2e-447e-9914-9781dda21478 | Address Redacted | | | | |
| e17ac043-5fd4-4026-8088-206b3d6b8454 | Address Redacted | | | | |
| e17affd0-226f-4bde-a926-08591034f88c | Address Redacted | | | | |
| e17b1491-a9f3-454e-8d52-a03b4ac7dc7d | Address Redacted | | | | |
| e17b4825-cab3-41eb-af6b-2dd950e2a3cf | Address Redacted | | | | |
| e17b507c-490d-4d7c-aff4-cb9a42cf029b | Address Redacted | | | | |
| e17ba7cf-8e61-4499-b1d8-1c247e946ca6 | Address Redacted | | | | |
| e17bb1d0-b0d6-42e4-bbd9-8e11b931162a | Address Redacted | | | | |
| e17bf094-d236-4ce5-9ed1-ec2b0e8f3349 | Address Redacted | | | | |
| e17bf9db-34bc-48f2-b522-8026095c7490 | Address Redacted | | | | |
| e17c1573-8059-4aa9-b04f-d5c57b85fe1a | Address Redacted | | | | |
| e17c219c-d6e4-4b65-8355-ed0b79a2d227 | Address Redacted | | | | |
| e17c2818-dd14-4b41-8d84-5c5c228c87d9 | Address Redacted | | | | |
| e17c312b-9227-4c33-9473-a3366d871dd4 | Address Redacted | | | | |
| e17c637f-899d-4511-8d54-9a769272ce7b | Address Redacted | | | | |
| e17c657c-c943-4b10-82b7-e55ded60be58 | Address Redacted | | | | |
| e17cb6ab-7c4f-4f3e-8389-497db5f05018 | Address Redacted | | | | |
| e17cc5ef-c857-4288-acb8-ae3e2da50b6c | Address Redacted | | | | |
| e17cdbdb-8998-4ce6-b5c3-6cfff540ce2c | Address Redacted | | | | |
| e17cff03-a485-4b63-8f82-938db21d832d | Address Redacted | | | | |
| e17d1f78-7163-4bee-bb9a-08c641919af9 | Address Redacted | | | | |
| e17d31b7-38b4-4223-97df-999bd3a1d783 | Address Redacted | | | | |
| e17d3a7d-c7bb-4cce-a0dd-db2de6f94247 | Address Redacted | | | | |
| e17d42b3-c5b5-49fb-b327-358c307b9113 | Address Redacted | | | | |
| e17d5089-a553-4642-b977-6e5bf0015b81 | Address Redacted | | | | |
| e17d7838-c3a0-4bfb-9325-2ad520305ab2 | Address Redacted | | | | |
| e17d7af4-bb2d-4fc9-90ba-71809f55ab66 | Address Redacted | | | | |
| e17d8acf-2b6e-4cbc-9009-ebfdb16ef78a | Address Redacted | | | | |
| e17d8e01-c5a5-4d79-98c0-cbb40d3a388b | Address Redacted | | | | |
| e17d92cb-589b-422e-952f-b8973aecf5e3 | Address Redacted | | | | |
| e17dadc1-b8cb-46c8-a568-54b9be61bfa4 | Address Redacted | | | | |
| e17db1f0-8f99-4012-9962-f9841a5700bC | Address Redacted | | | | |
| e17db755-94cb-4193-84b0-7442cc81f4b8 | Address Redacted | | | | |
| e17dcf8f-91db-43a7-ba77-07ba2f8aa7ed | Address Redacted | | | | |
| e17e686d-5b89-4893-a709-cf3061a33fc1 | Address Redacted | | | | |
| e17e978c-fdc3-47a7-999c-c130a1fcec87 | Address Redacted | | | | |
| e17e9946-6f16-4316-a3ac-b7ab757ee888 | Address Redacted | | | | |
| e17e9b95-56ea-4f9e-ae44-b2893574e0a1 | Address Redacted | | | | |
| e17ec3ed-de5a-4ea4-bcd1-10412e4cd1b3 | Address Redacted | | | | |
| e17ec808-3118-4398-a904-106aca68123f | Address Redacted | | | | |
| e17ec9d0-382e-4720-be1a-888e02dfa72e | Address Redacted | | | | |
| e17ed034-056b-4bdc-b3a5-06bca21e00ac | Address Redacted | | | | |
| e17ed607-6590-4ccb-86b5-b75a6d22cf23 | Address Redacted | | | | |

Page 8963 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| e17ee537-89dd-489c-8035-79de8ebba855 | Address Redacted | | | | |
| e17eea6d-9937-4e06-8f2d-0f88823a737b | Address Redacted | | | | |
| e17f08d5-0a7b-4ad2-9444-aba03f794c93 | Address Redacted | | | | |
| e17f11a4-46d1-4be0-9bac-c1ca682e947e | Address Redacted | | | | |
| e17f283f-0107-4a8f-bd4b-ff02f6ab56e3 | Address Redacted | | | | |
| e17f4efd-e6a1-4c8b-9ee9-3b0207400e25 | Address Redacted | | | | |
| e17f61c8-7cdf-4456-8d55-31f1834e897e | Address Redacted | | | | |
| e17f910f-b789-4d62-a9ca-98dd024e715e | Address Redacted | | | | |
| e17f9f63-f227-4193-bb1d-0b9eda68a94d | Address Redacted | | | | |
| e17faaab-addc-4985-ad2d-892b49f5e0a9 | Address Redacted | | | | |
| e17fb6db-ef86-4f90-91c8-7e40bd950d63 | Address Redacted | | | | |
| e17fdee3-29ed-4ce9-b74f-a297ec6de362 | Address Redacted | | | | |
| e17feb0d-6516-4689-b8b9-0cebf68ad235 | Address Redacted | | | | |
| e17fec99-8917-4b5c-81cc-5008f090ef34 | Address Redacted | | | | |
| e17ff5c1-e9a0-4c59-a7be-e682a0b4f68c | Address Redacted | | | | |
| e180218b-c308-4ad0-8bd9-6e866637a8e8 | Address Redacted | | | | |
| e1802fe8-efe1-4993-9356-2d8a4195c4b4 | Address Redacted | | | | |
| e18064a4-6d72-4442-ae1b-e6da68f28041 | Address Redacted | | | | |
| e1808a36-5124-45d9-9623-0dc9d03189d2 | Address Redacted | | | | |
| e1808ded-7e30-457e-a422-108b7bf3ef92 | Address Redacted | | | | |
| e1810f83-cfd4-424c-b5ba-2e7d760d38a3 | Address Redacted | | | | |
| e181100d-0af7-456b-a31d-dd8692592d64 | Address Redacted | | | | |
| e1813074-66ee-414e-b605-617c95243196 | Address Redacted | | | | |
| e1814239-cdea-44da-b10d-d577f0d42ac2 | Address Redacted | | | | |
| e18148d8-e1ce-4d4e-8caf-b962200fea13 | Address Redacted | | | | |
| e1816ef4-1d01-46a1-9371-c6f7350d0841 | Address Redacted | | | | |
| e1818598-7c7b-4359-b57e-169ba70cf321 | Address Redacted | | | | |
| e1819362-a644-4404-b322-c25a156cbfd1 | Address Redacted | | | | |
| e18197df-b95b-499e-a3d0-1b9bb03b19cf | Address Redacted | | | | |
| e181ad8f-60a7-4d77-82ee-9f9fa0bf3ba5 | Address Redacted | | | | |
| e181dea3-dab3-452a-a4cc-b4367187371c | Address Redacted | | | | |
| e181e87e-92fb-4c95-bacb-be413cadce71 | Address Redacted | | | | |
| e1820156-c3f2-48f5-8577-a2499b5822bb | Address Redacted | | | | |
| e1821e2c-1491-4dd8-a7e4-76d80f351b38 | Address Redacted | | | | |
| e1822fe5-e657-40a7-b789-44454b1f5a1c | Address Redacted | | | | |
| e182380d-2ce6-4deb-a123-126389273efa | Address Redacted | | | | |
| e18243cc-5405-42cc-8c42-483e235011a4 | Address Redacted | | | | |
| e1824408-e061-4525-888a-e72518167894 | Address Redacted | | | | |
| e18266a6-ffb0-4dee-9c2c-d8596e277f8c | Address Redacted | | | | |
| e18267b5-3e61-458c-8acc-ddca53c0687d | Address Redacted | | | | |
| e1829a6c-6bea-4996-93e2-d730e8848d9a | Address Redacted | | | | |
| e182a839-e3dc-4fd9-8153-9a42d3f9c4f0 | Address Redacted | | | | |
| e182f091-50f7-4ddd-99c5-2f4d94dcf28c | Address Redacted | | | | |
| e182f3f0-acfe-4521-9079-6c1f357c74a3 | Address Redacted | | | | |
| e1831eed-d9f2-47f9-9182-1c00fa574b84 | Address Redacted | | | | |
| e1834431-fc6c-44f4-90ce-9f3d81019051 | Address Redacted | | | | |
| e1837f2e-90fb-4aa2-a463-27f8f45064c3 | Address Redacted | | | | |
| e18390f8-df83-4e39-aef8-0440c5cc47c5 | Address Redacted | | | | |
| e18395c7-b826-44ca-a16e-bf1d353a0f6f | Address Redacted | | | | |
| e183a920-0c72-49d1-9ee1-758fdac1f9ae | Address Redacted | | | | |
| e183ac98-fe3d-4645-b975-3d7f03fa28b5 | Address Redacted | | | | |
| e183b407-9195-44c5-b302-0b7cf8192605 | Address Redacted | | | | |
| e183cbe6-5b2d-43e7-a7db-ad50148e1f0c | Address Redacted | | | | |
| e184101b-c82c-4ff5-81f8-a819412c8a1f | Address Redacted | | | | |
| e1844b7f-aab1-4e4c-a25f-7b33f73a18d1 | Address Redacted | | | | |
| e18459e2-d4bb-4f21-a715-5b1f9fbee24c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e1847de3-7ae0-470e-93eb-7536dc294634 | Address Redacted | | | | |
| e184ac0c-3389-4753-81f8-07c6c740c43b | Address Redacted | | | | |
| e184b0ec-e5ec-4aea-96bf-705d0b82b4c4 | Address Redacted | | | | |
| e1851aba-c9d4-4c27-9543-f7e9e631f767 | Address Redacted | | | | |
| e1855a39-25c1-445f-b247-7e373fd1d41f | Address Redacted | | | | |
| e185869d-9e90-4bdf-8f39-a67e1dd4802c | Address Redacted | | | | |
| e18589fd-6f0f-4219-aa9a-99ad08d8c8af | Address Redacted | | | | |
| e1858b28-98ab-4c5e-ab4e-3a8413c74019 | Address Redacted | | | | |
| e1858ddc-6f16-4674-9111-6630e70d4324 | Address Redacted | | | | |
| e185a0be-55ee-4ae4-961b-9c12e5ad170c | Address Redacted | | | | |
| e185ccb7-3b4e-422e-91fd-c182fb61d1df | Address Redacted | | | | |
| e185d41a-3cdf-450c-89a4-f7c4d2a5fd1b | Address Redacted | | | | |
| e185e521-15a0-4032-8eec-f8e8e2832b81 | Address Redacted | | | | |
| e1860f44-338e-4d81-89c6-f467217c479a | Address Redacted | | | | |
| e1863319-13fd-48bb-89df-062f38fa5e0b | Address Redacted | | | | |
| e18649cf-0d6e-440d-ad2f-b47eef95e0c1 | Address Redacted | | | | |
| e1864aa5-60be-4cdd-a1d8-d8ee24f256e4 | Address Redacted | | | | |
| e1864c06-f8ed-4655-8468-1e9e32143748 | Address Redacted | | | | |
| e1865625-c31d-48be-a003-046703f69091 | Address Redacted | | | | |
| e1865d5c-5944-4572-8efd-4a8c655a0476 | Address Redacted | | | | |
| e18671a5-8336-4de4-880f-64b73d875ca6 | Address Redacted | | | | |
| e1869d41-c7be-4d20-9675-d94844198807 | Address Redacted | | | | |
| e186a91f-94a5-4839-82e1-200792e2c5c3 | Address Redacted | | | | |
| e1870c4c-4d96-46c0-a45a-10f3e67adbe4 | Address Redacted | | | | |
| e18727df-f99d-45d6-ac94-6b5584484cb4 | Address Redacted | | | | |
| e1872ce1-645c-4499-bec3-dd6d9bf28c69 | Address Redacted | | | | |
| e1876080-7a2f-4e93-9d52-243705ab1f22 | Address Redacted | | | | |
| e1876689-735c-4dbe-a461-d1512c40c5f7 | Address Redacted | | | | |
| e187684f-20d0-4788-b3ab-ee9cfe35607c | Address Redacted | | | | |
| e1876a67-1db8-4ca3-bbef-ee73a48b5778 | Address Redacted | | | | |
| e1878b1c-902a-4f71-aa44-c9f996204d3f | Address Redacted | | | | |
| e1879e2e4-70ca-4361-9f5d-045c006bff55 | Address Redacted | | | | |
| e187975e-60d5-4b3e-81fe-70df2ca4ee36 | Address Redacted | | | | |
| e187a4e9-893c-4e6a-947d-480ea3682631 | Address Redacted | | | | |
| e187e51c-a70c-44b4-9b74-34f81aa4690f | Address Redacted | | | | |
| e187f653-971e-4447-8683-62f72e8c64a8 | Address Redacted | | | | |
| e187f706-5f7e-42b2-8d67-7d6558ddd99b | Address Redacted | | | | |
| e18814ba-aabf-4a98-a0eb-1e7c01f8d752 | Address Redacted | | | | |
| e18818e9-e79a-4b97-98d6-53556cf69c04 | Address Redacted | | | | |
| e1881a39-25cc-4d56-8552-d578d7f39679 | Address Redacted | | | | |
| e1882d98-a38d-4cb0-9be6-240fc5206144 | Address Redacted | | | | |
| e1883525-6831-44b1-8c48-2471f6f6cd1c | Address Redacted | | | | |
| e1888ed3-5a90-4ef7-a993-7c491262ddc4 | Address Redacted | | | | |
| e188b7b4-8aab-49f0-ac70-8eac8847e222 | Address Redacted | | | | |
| e188d6e9-7da3-4b77-881f-ab6c1ab98f2b | Address Redacted | | | | |
| e188f8da-7173-4347-abc9-b6aa28ec052e | Address Redacted | | | | |
| e18904f0-197d-4998-b39a-e143d6db5588 | Address Redacted | | | | |
| e189adda-9525-4a51-a0d6-c4b4d2bb9cd2 | Address Redacted | | | | |
| e18a206b-e37f-47ea-95e8-b467e00c2192 | Address Redacted | | | | |
| e18a2155-665e-4024-800d5-5cdc7c81e5a5 | Address Redacted | | | | |
| e18a2197-94f3-4f9c-8b96-f3d502d60c2b | Address Redacted | | | | |
| e18a3b30-a679-477e-8bf2-68eadacfc14b | Address Redacted | | | | |
| e18a3c15-9f71-479a-bd6f-1c49ddb33790 | Address Redacted | Page 8965 of 10184 | | | |
| e18a4827-e4be-46ce-a5f4-7ccf8a20e6bc | Address Redacted | | | | |
| e18ab60e-3406-406a-b2ef-1719a299ffc7 | Address Redacted | | | | |
| e18abeeb-e140-4e89-9a2b-94617785f058 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e18b092c-833c-45a6-a38d-54d1c3308bf7 | Address Redacted | | | | |
| e18b4126-0056-4d18-83a6-698617aa5113 | Address Redacted | | | | |
| e18b83d0-9060-477f-8fc6-5df959dc2ce1 | Address Redacted | | | | |
| e18b974a-5e94-4268-ab89-4dfc3931ba70 | Address Redacted | | | | |
| e18ba9ef-4304-402f-adb9-9cdd137f1fd3 | Address Redacted | | | | |
| e18bcf4d-e8e2-482d-be0d-52ea31795576 | Address Redacted | | | | |
| e18be615-152f-4bc8-948f-8fbaf71922a9 | Address Redacted | | | | |
| e18c3b18-d225-4714-805b-c773e2134cb3 | Address Redacted | | | | |
| e18c459c-e620-4531-a561-37ae69ced1aa | Address Redacted | | | | |
| e18c6a3e-56d2-4a1c-9287-35a418120482 | Address Redacted | | | | |
| e18ceead-41ee-4e52-be7d-c6b9100f5ca7 | Address Redacted | | | | |
| e18d406a-eec1-404b-a610-fc9f135d49e4 | Address Redacted | | | | |
| e18d5c84-435e-42df-849e-a0d2d3bf7b2d | Address Redacted | | | | |
| e18d6018-24a8-41a8-b823-20ef78c7a731 | Address Redacted | | | | |
| e18d811d-25c5-45e9-a0ff-cba38973b76a | Address Redacted | | | | |
| e18db6ae-a02b-4191-9187-b5151d067ce1 | Address Redacted | | | | |
| e18dd2af-44f2-4ec8-841c-d9fb37f37c73 | Address Redacted | | | | |
| e18e04bd-5f17-4172-afe4-d811cd2b3260 | Address Redacted | | | | |
| e18e5306-4b5c-4955-b6a7-316463297bfa | Address Redacted | | | | |
| e18e70a3-63ab-406f-8143-12562e661902 | Address Redacted | | | | |
| e18eabdf-3f71-4818-9cf3-54d54fe92404 | Address Redacted | | | | |
| e18ec06a-e08e-42c1-82a1-63a29f1dc1d9 | Address Redacted | | | | |
| e18ec243-0029-41d0-ace9-a4a2be0be49b | Address Redacted | | | | |
| e18ed6a3-f673-49e2-ae36-85eaea247081 | Address Redacted | | | | |
| e18ee95f-ffde-4203-8151-279ea0608e8c | Address Redacted | | | | |
| e18eea5e-5991-4bc5-aed1-d487921440f6 | Address Redacted | | | | |
| e18f17ba-b662-4b05-a44b-5b72634185e1 | Address Redacted | | | | |
| e18f4c09-088f-4774-920e-75b0bd69d285 | Address Redacted | | | | |
| e18f85cd-0a4b-4c22-acca-5c2bef9c86ee | Address Redacted | | | | |
| e18f9b69-5c09-4312-b437-d876244f2847 | Address Redacted | | | | |
| e18fba13-7774-4a93-9402-838825c9b32f | Address Redacted | | | | |
| e18fda0e-cdd8-4bfc-8fc4-5277c542d223 | Address Redacted | | | | |
| e18fdd1f-24fd-4206-b5d2-881b76a25529 | Address Redacted | | | | |
| e18fe558-1b69-4cc7-81ae-9f8110212fad | Address Redacted | | | | |
| e190298b-bfa9-4d3b-ae61-461eec2bffaf | Address Redacted | | | | |
| e19042c4-0c6f-4a6c-be01-eee59b783cc7 | Address Redacted | | | | |
| e19043ee-c27a-4ba2-82e6-802390f90012 | Address Redacted | | | | |
| e19047f1-32fe-4a86-aa2d-b53aff16d0e3 | Address Redacted | | | | |
| e1904eb4-9c18-4980-b63f-ab411b33fec6 | Address Redacted | | | | |
| e1905c87-d780-4f70-8843-e283dea27e96 | Address Redacted | | | | |
| e1907e03-2d8d-4372-ab30-db54b7e77d62 | Address Redacted | | | | |
| e1908df4-8ff2-44b8-b3c1-1b9f8fbbbbe6 | Address Redacted | | | | |
| e1909afb-0456-45dc-ba8a-c10eff168ec6 | Address Redacted | | | | |
| e190d7cc-f278-465f-8418-cc638c26431f | Address Redacted | | | | |
| e190dacc-5207-4f1f-a84a-d8d3643293aa | Address Redacted | | | | |
| e190faf8-8c1f-48b6-87b5-ff1415f6b3b5 | Address Redacted | | | | |
| e19151f2-7d16-4dc9-9255-f397da1d62b4 | Address Redacted | | | | |
| e1915d06-79de-41ef-8dbd-692a77e06e14 | Address Redacted | | | | |
| e19172d8-fffd-4065-ac2e-38ba784daa22 | Address Redacted | | | | |
| e191a282-f06b-4067-ab0a-e8e7b76c90dd | Address Redacted | | | | |
| e191b47f-b5bf-4aa0-89f8-b7e867303c3c | Address Redacted | | | | |
| e191b5ba-fa13-4b4b-bde4-d667966b8cb0 | Address Redacted | | | | |
| e191ba09-6204-46fa-87bb-4e6f4ee29b51 | Address Redacted | | | | |
| e191c5ef-e5a5-4c5d-a467-cfc6cfbd1acb | Address Redacted | | | | |
| e191c73f-958c-4bc4-886a-b03cf352b021 | Address Redacted | | | | |
| e191e054-0b1c-4336-aad8-248007794194 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e191f3e5-3d62-4a34-adaf-5d390848b41d | Address Redacted | | | | |
| e191f77a-b153-40a0-9110-33c8a2b03884 | Address Redacted | | | | |
| e1921beb-2dca-4505-9f6a-a1912db827ee | Address Redacted | | | | |
| e1922732-9035-4be2-9727-4ade75d0255a | Address Redacted | | | | |
| e1924074-eb93-4619-bc98-f3661a18410c | Address Redacted | | | | |
| e192418a-b47b-4984-b3b7-f2cd3306adc1 | Address Redacted | | | | |
| e1924d07-7176-4127-ab9f-28fa476b93ac | Address Redacted | | | | |
| e1926741-df34-4d99-8592-04a5a780946c | Address Redacted | | | | |
| e1927547-bef4-492b-8db9-d8cba73bb583 | Address Redacted | | | | |
| e192884c-e7c8-409c-a103-ff40c537f8e0 | Address Redacted | | | | |
| e19295f8-08dd-4dd9-9c00-4dac991c460a | Address Redacted | | | | |
| e192cf7f-8992-42bb-bfc0-0ee19c913e88 | Address Redacted | | | | |
| e192d186-db92-4a1d-8308-11034db8a18f | Address Redacted | | | | |
| e192f90b-e563-4f2e-a9eb-bebf416b9419 | Address Redacted | | | | |
| e192fdf4-3520-4987-9ac6-b75a40fd9c04 | Address Redacted | | | | |
| e1930178-9df2-41df-8c50-c6abb65653fb | Address Redacted | | | | |
| e1932480-981c-4338-98c6-a2e7cb71cd37 | Address Redacted | | | | |
| e1934fde-2810-497c-967d-b6ccc968d512 | Address Redacted | | | | |
| e19350de-ae66-4a25-b293-7fda517302c5 | Address Redacted | | | | |
| e19399f5-bec6-4f79-bf74-22d3bde8c3d0 | Address Redacted | | | | |
| e193bc70-76dd-4cbf-b0b0-53b4c2b19634 | Address Redacted | | | | |
| e193f60e-26b5-4f93-b895-43046a33f0b1 | Address Redacted | | | | |
| e193fe0a-8df7-4072-a0da-d6e857c230c8 | Address Redacted | | | | |
| e19445f2-6fe1-46cb-8500-4719764f04b7 | Address Redacted | | | | |
| e1946801-2f14-4e3b-80c0-7fc2598a97fc | Address Redacted | | | | |
| e194831b-5288-475f-9dd7-253b43d5146c | Address Redacted | | | | |
| e194c118-91df-4780-96c3-97fe2360f532 | Address Redacted | | | | |
| e194d88e-b2ec-4d60-ab2c-b59cfb82a71a | Address Redacted | | | | |
| e194e170-5e61-484b-9c6e-de36ddb36749 | Address Redacted | | | | |
| e194e419-fc53-458d-ac10-16b7a30e80ab | Address Redacted | | | | |
| e195068c-f10c-4284-9369-63ad6a723f1f | Address Redacted | | | | |
| e1950c2f-204a-4411-b58d-d0c3ce33d18b | Address Redacted | | | | |
| e19516cc-00b2-4c98-83db-ab3311def3de | Address Redacted | | | | |
| e1952406-0c47-47a4-b52c-0ffe8b0490d9 | Address Redacted | | | | |
| e1953ce3-732b-4181-8df3-e762f5c3aaa32 | Address Redacted | | | | |
| e1954b2f-3973-46f6-9633-cca8255ee3a6 | Address Redacted | | | | |
| e1959b18-4ee3-4144-ac4c-e0643b122cdd | Address Redacted | | | | |
| e1959f14-7ec1-4b0a-b61c-d6489e321cb1 | Address Redacted | | | | |
| e195ad47-be70-402d-bb2b-9805bfa186fa | Address Redacted | | | | |
| e195ad5d-0fc9-4df9-bf26-861b44e39989 | Address Redacted | | | | |
| e195d69e-f967-4645-9fb5-73453f2421c2 | Address Redacted | | | | |
| e195f2b1-238a-43cc-a8b4-030621054e21 | Address Redacted | | | | |
| e1960188-71b9-47ad-b87f-16ea8c889092 | Address Redacted | | | | |
| e1963bae-a0de-497f-a51f-1b15b681f216 | Address Redacted | | | | |
| e1964d67-621f-48bd-ac4f-92a382b1e43c | Address Redacted | | | | |
| e1966e27-422a-4c7c-ad11-083b6c087cbd | Address Redacted | | | | |
| e1968f1e-1545-43fb-ad6c-4ca8ef3f452b | Address Redacted | | | | |
| e196c0da-95a4-4053-90b8-c7ab8977f426 | Address Redacted | | | | |
| e196c54c-1b54-4047-b757-7a4c8eaad548 | Address Redacted | | | | |
| e196dd2f-0f26-41f2-b0a5-de4ad5379a3t | Address Redacted | | | | |
| e1971d3a-197a-40f2-b1e3-315e6e517fb3 | Address Redacted | | | | |
| e1972f63-58c1-4ec3-ab1f-37c559e2a329 | Address Redacted | | | | |
| e197359c-c8bc-4b9c-9355-4cc7a30c2e0e | Address Redacted | Page 8967 of 10184 | | | |
| e1975eef-94e4-4170-b171-730285af32a8 | Address Redacted | | | | |
| e1979e10-3c99-4aad-a267-b7441160a6e8 | Address Redacted | | | | |
| e1979f45-10e7-43cc-97a3-a657a895a64f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e197ac1f-e647-46c6-aec6-67e939a793a2 | Address Redacted | | | | |
| e197f5dc-ea21-4791-8207-0f7972388e6f | Address Redacted | | | | |
| e19833fa-4204-45bd-ba97-10248970a00c | Address Redacted | | | | |
| e1985501-7270-4c2e-a3f7-a0da5de0e025 | Address Redacted | | | | |
| e1987972-82d4-4b31-8419-be9750a3a7bf | Address Redacted | | | | |
| e198d77b-7cc2-444a-8e5f-178bb4f0b1c4 | Address Redacted | | | | |
| e198d9bf-2056-4ab0-81ad-1cd1445f0f83 | Address Redacted | | | | |
| e198ed0d-1950-449d-aa3a-3e86ef767b94 | Address Redacted | | | | |
| e198f843-cfd4-4e59-9afc-ab16690a8339 | Address Redacted | | | | |
| e198fd6c-d56e-4f61-b146-c28d923b9e0e | Address Redacted | | | | |
| e1991097-66de-4770-b472-de387e2d64b6 | Address Redacted | | | | |
| e1991b3f-3462-4b09-b3a4-55ae2294e081 | Address Redacted | | | | |
| e1993532-b421-4263-b330-b6a874ee98aa | Address Redacted | | | | |
| e1996239-f29b-41c5-a3ee-07b5c5dd6ea8 | Address Redacted | | | | |
| e1996dd6-87de-40c6-ae4d-57d493589d95 | Address Redacted | | | | |
| e1985db-ca3e-43ba-9735-aae69300058a | Address Redacted | | | | |
| e199be27-366e-4807-bd37-47c489e4efde | Address Redacted | | | | |
| e199c059-2ec5-4c71-8726-344cd602c2bb | Address Redacted | | | | |
| e199e393-3663-4513-965d-ad05e9403ac9 | Address Redacted | | | | |
| e19a11d2-31fc-465e-9914-01cd969b6b4d | Address Redacted | | | | |
| e19a173a-69e5-4d4e-bbf8-969fe2f848fd | Address Redacted | | | | |
| e19a65c0-c50a-4830-8ee1-bbe26a006627 | Address Redacted | | | | |
| e19a9c3a-65a7-4921-9d7b-0c94366bde4d | Address Redacted | | | | |
| e19ac416-6cbd-4412-a3df-8412893a5522 | Address Redacted | | | | |
| e19ae017-f7a7-4ef2-bb85-6f92f71ae0e5 | Address Redacted | | | | |
| e19aeaf0-c0d5-4f40-88e7-32e855b2631C | Address Redacted | | | | |
| e19afd3b-e19e-42ef-a798-adc44fe5eae8 | Address Redacted | | | | |
| e19b19dc-4899-4dfb-a496-39b137078051 | Address Redacted | | | | |
| e19b1b75-d2a6-4c47-8312-97f65d7f243d | Address Redacted | | | | |
| e19b3356-f880-4105-ba41-8ac9848d207b | Address Redacted | | | | |
| e19b3d82-5628-43c1-bc89-83b7e85b3af6 | Address Redacted | | | | |
| e19b7901-df93-4d3d-9bc4-044b6c2381f8 | Address Redacted | | | | |
| e19b7d56-8b4c-42b7-b816-062c723d3de0 | Address Redacted | | | | |
| e19b859a-9427-4648-88e4-79a06ed19cf7 | Address Redacted | | | | |
| e19bb5b5-6c36-46be-9c47-43196592b133 | Address Redacted | | | | |
| e19bbaee-3c47-4e15-84c1-a9e8601bdb5a | Address Redacted | | | | |
| e19bca3c-565b-4976-80e3-ef2175d2f04a | Address Redacted | | | | |
| e19bdb38-a003-42d2-9942-5f92b7120145 | Address Redacted | | | | |
| e19c1a19-284e-4494-8d93-21fd551fcefe | Address Redacted | | | | |
| e19c2b28-7361-4362-9e45-9ec189ab3d56 | Address Redacted | | | | |
| e19c50a2-34b8-423f-93cb-a6772d26f285 | Address Redacted | | | | |
| e19c79d4-2fa4-4ee3-bc65-8a7f6b810628 | Address Redacted | | | | |
| e19c87b8-bccd-47b0-be6c-a05ba0354dac | Address Redacted | | | | |
| e19c8a52-8797-4c46-a3cd-3b4e61413a06 | Address Redacted | | | | |
| e19ca5c6-242e-4e29-8123-7d29bd88e2a2 | Address Redacted | | | | |
| e19cab15-4d36-4d17-804e-3a1cf1004a0f | Address Redacted | | | | |
| e19cbfb9-68f7-45fd-9e4e-81b65d2cf102 | Address Redacted | | | | |
| e19ccefe-0030-426a-a606-a2423e5096a3 | Address Redacted | | | | |
| e19cfc35-d16a-4354-9159-239217810609 | Address Redacted | | | | |
| e19d4dc2-b4cc-4320-bcd0-ed80f3d0f3da | Address Redacted | | | | |
| e19d815e-ae88-4cde-8c2b-7930a0eefcb5 | Address Redacted | | | | |
| e19da104-7591-431c-b189-77c12a1e336a | Address Redacted | | | | |
| e19da2d4-3df9-46bd-92cb-92b20245a75f | Address Redacted | Page 8968 of 10184 | | | |
| e19dce25-ff5a-4a54-99c2-79b23f7bcf0f | Address Redacted | | | | |
| e19e0d05-de2a-4088-9f1c-4241990cfe32 | Address Redacted | | | | |
| e19e27d2-faf4-41aa-895b-b4f939fdadd2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e19e4937-4fd3-4fcf-b383-3f99263d4981 | Address Redacted | | | | |
| e19e6d75-561a-4f14-bf24-e8a5708877a9 | Address Redacted | | | | |
| e19e9715-606c-4161-a055-4e1bba04a51a | Address Redacted | | | | |
| e19eaabd-46c6-4c83-9c0b-dca5afed5dd4 | Address Redacted | | | | |
| e19efafc-e728-47f4-ad5c-8724044a7785 | Address Redacted | | | | |
| e19efe5e-8b0c-42a1-8c56-1ae4f9b4e701 | Address Redacted | | | | |
| e19f0059-4624-4db5-a145-9d08cbbcb9a7 | Address Redacted | | | | |
| e19f03b6-72d0-44ba-8747-544d0f7bc7c3 | Address Redacted | | | | |
| e19f0956-e934-4266-9059-253a86082bd6 | Address Redacted | | | | |
| e19f0fa6-7a24-49ce-93ac-d55558296d5d | Address Redacted | | | | |
| e19f1a35-9d45-4f31-a024-a66f1c431014 | Address Redacted | | | | |
| e19f21b8-a472-4bb6-bcd1-6ee76ed42b4a | Address Redacted | | | | |
| e19f5b02-ba74-44b7-9415-60f995484f6a | Address Redacted | | | | |
| e19f6429-764f-45e8-a89f-01f877ce7a84 | Address Redacted | | | | |
| e19f7cef-b756-43a3-bf33-2b1777361bcb | Address Redacted | | | | |
| e19fa56f-18c9-46a2-aea1-8501981f160b | Address Redacted | | | | |
| e1a06e8e-9205-468c-9ec9-80db96790941 | Address Redacted | | | | |
| e1a06ebb-fb5b-4efe-a282-423189a5d112 | Address Redacted | | | | |
| e1a08265-24a8-48a6-ae75-39ce8da526e7 | Address Redacted | | | | |
| e1a09811-7fbd-4dc4-a282-0a1f7ac07a22 | Address Redacted | | | | |
| e1a09b08-e7f3-4775-a88d-8d210496e1fa | Address Redacted | | | | |
| e1a0eb65-17a2-453c-84a3-0354eadeab93 | Address Redacted | | | | |
| e1a0fffd-2efb-4f36-a559-1e2befde3908 | Address Redacted | | | | |
| e1a103b9-c12e-4baf-8ec7-c50dedcb0cd7 | Address Redacted | | | | |
| e1a11c56-f915-4a49-9761-4775bcce97e4 | Address Redacted | | | | |
| e1a17556-2054-4eff-9708-c140af5c3181 | Address Redacted | | | | |
| e1a181cf-ded1-4e60-946b-df2129f13b98 | Address Redacted | | | | |
| e1a19ea8-3324-46ca-bc15-8c670387806d | Address Redacted | | | | |
| e1a1a1e1-85c5-4632-bf94-ba651fe2e1e3 | Address Redacted | | | | |
| e1a1d639-83e1-45d1-86b6-b2f2587ea585 | Address Redacted | | | | |
| e1a1ee88-fb9a-43d8-917e-8d5f156a94d8 | Address Redacted | | | | |
| e1a21322-b562-4459-a0d5-65e05e510e58 | Address Redacted | | | | |
| e1a22521-83d7-4ab9-be2d-116beddedf28 | Address Redacted | | | | |
| e1a245df-a94a-4564-adc7-6a5846c580b0 | Address Redacted | | | | |
| e1a267b6-0324-4cf5-88ac-8e6a7a3e67fa | Address Redacted | | | | |
| e1a27d39-931b-4894-985e-896bbc305ca3 | Address Redacted | | | | |
| e1a28702-0c46-4aca-9635-55346e50b319 | Address Redacted | | | | |
| e1a28ee1-424a-4be3-a422-b1fde39aff46 | Address Redacted | | | | |
| e1a2d3f5-212f-49a7-8915-e50533a6422e | Address Redacted | | | | |
| e1a32004-4d15-4e4e-b3b2-b2a09b9be178 | Address Redacted | | | | |
| e1a325db-1761-4765-9ac4-23c42922aa00 | Address Redacted | | | | |
| e1a35e65-4eb4-4930-9384-f53e007c344f | Address Redacted | | | | |
| e1a3961f-c679-4e29-9496-e45a01a804ce | Address Redacted | | | | |
| e1a3ae0a-524e-460b-a694-c68837b32225 | Address Redacted | | | | |
| e1a3e394-9ec7-4ba0-b1da-a37c1290932a | Address Redacted | | | | |
| e1a3f1e7-6386-4dea-bd7b-ef122ce5ac1c | Address Redacted | | | | |
| e1a414b7-a4bc-438b-b803-01a5461d060d | Address Redacted | | | | |
| e1a41a2c-397d-4604-96b9-f5970de184ab | Address Redacted | | | | |
| e1a458ff-efef-464c-b419-d39be3a5e231 | Address Redacted | | | | |
| e1a48931-5818-4ad4-8964-dd16862d6642 | Address Redacted | | | | |
| e1a49aa5-ca41-4fef-b12e-78463849dbe6 | Address Redacted | | | | |
| e1a4a5c9-c380-4775-8b95-73d37b20da33 | Address Redacted | | | | |
| e1a4acc4-68cf-4a34-a23e-496a04282dec | Address Redacted | | | | |
| e1a4cb4e-0807-4380-85a9-4f0c53731918 | Address Redacted | | | | |
| e1a4d8ef-75db-45b6-839e-bd8c2d644330 | Address Redacted | | | | |
| e1a4de88-7457-49b8-9232-2f3167c9d431 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| e1a4e1a3-645f-479f-b710-a6d8de772b35 | Address Redacted | | | | |
| e1a4ee0c-d3e6-44f9-b7c4-2a436882da23 | Address Redacted | | | | |
| e1a4fa13-8508-42c3-a903-c0705634bbfc | Address Redacted | | | | |
| e1a50005-14d7-4e2e-af68-6c8844127a52 | Address Redacted | | | | |
| e1a50c75-9844-44c9-9d6f-494b066cd1ac | Address Redacted | | | | |
| e1a52b88-084b-440f-a80f-e7c09702f28c | Address Redacted | | | | |
| e1a52d5e-f130-4322-9e34-5b5bfa27b283 | Address Redacted | | | | |
| e1a5394a-44bd-4880-88df-67036d640ea7 | Address Redacted | | | | |
| e1a55419-0189-4e43-821b-69e2e504407b | Address Redacted | | | | |
| e1a570c5-ec8a-4f3b-8a96-6c20190c3887 | Address Redacted | | | | |
| e1a587a2-a4a2-4f78-8132-4bc51d06c1ce | Address Redacted | | | | |
| e1a59324-bc66-42e0-b858-41c53ff8bc2b | Address Redacted | | | | |
| e1a59b97-fbb2-4fb7-8aa1-81f2633519ea | Address Redacted | | | | |
| e1a5c2f2-1d79-4667-8d13-0a651513f223 | Address Redacted | | | | |
| e1a5cd02-f685-4fd2-acfb-e146f9c8104a | Address Redacted | | | | |
| e1a5fb8e-6498-4b47-9200-06fa4c664d71 | Address Redacted | | | | |
| e1a61f8f-ce13-4d47-8d27-bbd626ce7180 | Address Redacted | | | | |
| e1a63266-c1a4-4f57-bfac-ad433eff68d9 | Address Redacted | | | | |
| e1a66ee7-5376-4c4b-a3fe-ebcbf2bb6eca | Address Redacted | | | | |
| e1a6a15d-bd19-4808-b8cb-628722338393 | Address Redacted | | | | |
| e1a6a3f3-23d1-4d3e-a0d1-88a813d67fc6 | Address Redacted | | | | |
| e1a6add0-95f5-4eb6-9bbf-59012db23b2f | Address Redacted | | | | |
| e1a6bbaa-2f49-4613-82a5-b04476d54210 | Address Redacted | | | | |
| e1a6d3d6-83c7-499f-9669-2cf48d8560c2 | Address Redacted | | | | |
| e1a6ff53-84b0-49c0-8f16-06af345704ea | Address Redacted | | | | |
| e1a70e3c-00cd-4a33-8010-2bb421176fbt | Address Redacted | | | | |
| e1a7181b-5672-425a-b286-ceb44c1fb910 | Address Redacted | | | | |
| e1a726e6-913c-4e57-a4bd-44992de9ca5f | Address Redacted | | | | |
| e1a7b584-4d3c-4e2b-81f6-ea5f5d7c5304 | Address Redacted | | | | |
| e1a7eab6-e842-4cd8-b0c8-c7688cd67930 | Address Redacted | | | | |
| e1a8168a-206f-42f0-a9a9-6bf09c3606ba | Address Redacted | | | | |
| e1a8405a-a4be-4361-8001-c4c034b75f03 | Address Redacted | | | | |
| e1a840d7-b332-4736-9fb8-f4fc26c09f05 | Address Redacted | | | | |
| e1a84bb7-8cf4-42aa-803e-77f32df4fbb6 | Address Redacted | | | | |
| e1a85be0-9907-43c7-924f-4f1c0015ea27 | Address Redacted | | | | |
| e1a86be1-13e7-4347-a21d-90bc216ac0bf | Address Redacted | | | | |
| e1a873f9-694a-4a29-8606-76e86f4ca5c7 | Address Redacted | | | | |
| e1a88363-0c8f-4baf-94c7-fc05b2242acf | Address Redacted | | | | |
| e1a895a7-54d8-433d-aee0-8c605fe6524e | Address Redacted | | | | |
| e1a8f0d6-cc49-40c2-8c54-58b25226cc3f | Address Redacted | | | | |
| e1a90462-0561-4e32-a800-50ab5de58e3c | Address Redacted | | | | |
| e1a91366-4724-49c4-929b-ce6969062d7c | Address Redacted | | | | |
| e1a93261-7b02-4d38-bc61-5717ec5ae67c | Address Redacted | | | | |
| e1a94acb-fc57-422b-affa-3c87f2a0063b | Address Redacted | | | | |
| e1a961f1-e2ac-4ff7-bc52-97d919e0fc3b | Address Redacted | | | | |
| e1a970c2-2360-4bf2-8660-437df761356b | Address Redacted | | | | |
| e1a9add0-a799-4d10-866d-6ac6fd50ea88 | Address Redacted | | | | |
| e1a9b548-123c-461a-bc58-afdb80342e88 | Address Redacted | | | | |
| e1a9d9d0-b7f5-42b0-b3cd-e3de3c496e0d | Address Redacted | | | | |
| e1a9dc56-d56a-4679-a3fb-5c501279eba6 | Address Redacted | | | | |
| e1a9e4c5-4997-48e9-ad23-4dac96e0707C | Address Redacted | | | | |
| e1aa07c3-181b-4a33-9bf6-eb64ccdb56f1 | Address Redacted | | | | |
| e1aa1c4d-fd0b-452b-a3e5-43e50d613daf | Address Redacted | Page 8970 of 10184 | | | |
| e1aa56f0-7713-4e63-b934-a379c9f08ab1 | Address Redacted | | | | |
| e1aa7c60-8330-414b-9c48-ad33f427ac12 | Address Redacted | | | | |
| e1aa85d6-4e99-4fc9-9238-d483c16dc23f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e1aa9424-5854-425f-af23-4f017b08ea68 | Address Redacted | | | | |
| e1aa97f9-9d1b-4fc1-b77a-c76442a6fa2C | Address Redacted | | | | |
| e1aa9f7a-a99c-4288-8003-b3b9ab4ba685 | Address Redacted | | | | |
| e1aaafe0-917d-4e2f-826b-4f18e944fe1€ | Address Redacted | | | | |
| e1aafffd-25b6-4bdc-bc2b-befb5244f2fe | Address Redacted | | | | |
| e1ab0cfa-1541-4d5e-a2a8-b4e9db31a277 | Address Redacted | | | | |
| e1ab180b-b586-4c0a-81a0-cc2dee70141c | Address Redacted | | | | |
| e1ab1920-eed0-46da-9060-807ecc4b5443 | Address Redacted | | | | |
| e1ab1d13-d4f6-4adf-8d18-601b867288cb | Address Redacted | | | | |
| e1ab2eeb-2892-4dce-8424-a1746d9f51d8 | Address Redacted | | | | |
| e1ab5194-cf4e-44f7-a1ce-617a1d2d53d2 | Address Redacted | | | | |
| e1abae90-3387-4879-9fa7-aa910ace1a1b | Address Redacted | | | | |
| e1abd62b-cc6c-427d-9ae6-96bee0a40a5d | Address Redacted | | | | |
| e1abdf0c-64c8-4b5a-8bca-616996d3122a | Address Redacted | | | | |
| e1abf767-e870-40ce-b8d1-1a698c0a7a45 | Address Redacted | | | | |
| e1ac23be-ea4e-4c99-9cfd-28f6b252c284 | Address Redacted | | | | |
| e1ac6383-aab2-4d92-b97b-f15aff7cbeal | Address Redacted | | | | |
| e1ac7de0-3cbe-4915-9925-f49372d12501 | Address Redacted | | | | |
| e1ac8785-2e34-4995-b90d-5e500a842f6l | Address Redacted | | | | |
| e1acaea2-a33e-49a9-adff-c1634874ea6b | Address Redacted | | | | |
| e1accca7-8a24-4bfe-9ee7-e72f51f169a9 | Address Redacted | | | | |
| e1ad4949-e083-478c-9ebf-c17700baa7e6 | Address Redacted | | | | |
| e1ad53d4-7df5-4de6-9c61-2c99bddd69fe | Address Redacted | | | | |
| e1ad61c7-40b4-43d7-8e58-526eebe60347 | Address Redacted | | | | |
| e1adb979-20fe-4846-887d-457c516564fb | Address Redacted | | | | |
| e1adc1a4-0d94-4b0f-87ed-dcc363814798 | Address Redacted | | | | |
| e1add79d-e14d-493f-8f7e-d85ba3430a7C | Address Redacted | | | | |
| e1ade329-8766-484b-9173-509fbafc11dd | Address Redacted | | | | |
| e1ade67d-3dee-4a58-bcb9-df83c99269c3 | Address Redacted | | | | |
| e1adf4ac-58a4-44d4-b5e9-797437978448 | Address Redacted | | | | |
| e1ae2ebb-297e-459d-a444-7e40ca018976 | Address Redacted | | | | |
| e1ae2fc6-2e96-4f0e-86d0-1a164b827fdC | Address Redacted | | | | |
| e1ae43e9-2165-4d94-a47a-6c937bb9239c | Address Redacted | | | | |
| e1ae536e-aeb1-46b1-acad-96c9a0a66eda | Address Redacted | | | | |
| e1ae5f91-4487-4690-a2c7-d225863baa5l | Address Redacted | | | | |
| e1ae84cc-4e6c-4de9-b78a-1789923bbf16 | Address Redacted | | | | |
| e1ae8a2c-b485-4a6c-9d39-ba24c32bdbc4 | Address Redacted | | | | |
| e1ae8a34-53ef-4e9b-8d6f-b493d7de791c | Address Redacted | | | | |
| e1aeb3f8-a2d4-4207-a49a-61f6ce5e2ad4 | Address Redacted | | | | |
| e1aec85c-29f7-4b91-8b5f-a5a1995fe242 | Address Redacted | | | | |
| e1aec9b1-311e-48b2-a9b7-71002c53a71f | Address Redacted | | | | |
| e1aedbe6-62ec-4c78-90a0-1f8d2278ad3c | Address Redacted | | | | |
| e1aefd7f-c6a7-4949-bd92-0c5a6d1b40db | Address Redacted | | | | |
| e1af168d-93a9-4146-b951-5b20e6dffe47 | Address Redacted | | | | |
| e1af27c6-6c05-4a9b-916a-fb721ab6a02c | Address Redacted | | | | |
| e1af2ea4-a5f9-4479-94b7-e0e3e2eb98fe | Address Redacted | | | | |
| e1af71c3-3da8-44bc-ab90-7f2265b2feaa | Address Redacted | | | | |
| e1afc2f1-c996-4d05-8ff3-6ecf5e5bb6eb | Address Redacted | | | | |
| e1afc4ed-f309-47ed-8319-e1dad17f77aC | Address Redacted | | | | |
| e1afeb6d-c5d2-4d90-9c55-b5da26e0cad3 | Address Redacted | | | | |
| e1b00f26-9e07-4f4e-addd-092f68141bdd | Address Redacted | | | | |
| e1b02577-a303-4291-9059-b9bcdd99174€ | Address Redacted | | | | |
| e1b029ae-7d87-41c6-8070-6e855bdb9d12 | Address Redacted | Page 8971 of 10184 | | | |
| e1b0354b-123a-4706-b65d-c6856a9747df | Address Redacted | | | | |
| e1b082b3-179f-4486-8603-a70158801a84 | Address Redacted | | | | |
| e1b0af9c-450d-4203-9733-cbce0472d295 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e1b0ff67-4045-4913-b81c-353004ffba9c | Address Redacted | | | | |
| e1b10ea-11fc-469d-969e-c04675ebc0a2 | Address Redacted | | | | |
| e1b16688-f8d2-4d76-9b26-383160ad942b | Address Redacted | | | | |
| e1b17095-4466-4ced-adc0-31886fa628cb | Address Redacted | | | | |
| e1b1dff0-6db4-40f5-9691-9d1fbb07d81b | Address Redacted | | | | |
| e1b22f25-4562-4e5b-9319-7a08cd08ade1 | Address Redacted | | | | |
| e1b281a3-2756-4f14-a386-7b9b76baf199 | Address Redacted | | | | |
| e1b28ef1-7283-4f9d-85bd-1a3093abc83d | Address Redacted | | | | |
| e1b2a3fc-23bb-45a7-8659-bb95d0a607b3 | Address Redacted | | | | |
| e1b2af89-109e-4e42-a7ec-06b9dfbbb447 | Address Redacted | | | | |
| e1b2bc95-e57f-4822-9f1f-4b857ed3f8c7 | Address Redacted | | | | |
| e1b2bd59-1721-4775-9286-ec79c5071d48 | Address Redacted | | | | |
| e1b2d1c7-f5f2-476d-9321-1016b02e081f | Address Redacted | | | | |
| e1b2e15a-07c4-421d-8243-9170a38d8af1 | Address Redacted | | | | |
| e1b2e1ee-5ac8-4b2c-8cbb-01ae2714bad9 | Address Redacted | | | | |
| e1b2f3f3-e1bf-4b98-8950-9dca83899fde | Address Redacted | | | | |
| e1b3494d-766a-497e-9c31-6f34ad8c1208 | Address Redacted | | | | |
| e1b35115-e36d-41ca-83a7-d14a75ed56b1 | Address Redacted | | | | |
| e1b41269-194c-4d51-bc07-068d15c089b1 | Address Redacted | | | | |
| e1b41b68-06f7-447c-9c5f-187ca64699ea | Address Redacted | | | | |
| e1b43d74-6e4d-498a-9492-ee5af626a79b | Address Redacted | | | | |
| e1b440d1-858d-469b-a00b-785e8966e5c9 | Address Redacted | | | | |
| e1b464ac-fff8-4812-bfea-bc37a390497c | Address Redacted | | | | |
| e1b46718-9f99-41fd-bb57-ee38a889cdf9 | Address Redacted | | | | |
| e1b4849f-5f67-446f-b186-ddeae98d09a2 | Address Redacted | | | | |
| e1b49064-9b09-42a6-8674-9acda1b40619 | Address Redacted | | | | |
| e1b5141b-c8d9-4188-a9d1-1adfdd7508c6 | Address Redacted | | | | |
| e1b53bc2-6097-4ddd-8bcb-42825cd93f2e | Address Redacted | | | | |
| e1b53cbd-8ce9-4cd2-bda6-dc93944e9a4e | Address Redacted | | | | |
| e1b53d57-7236-4b05-b09d-c66367ac1fee | Address Redacted | | | | |
| e1b53e44-6ba9-481b-bcad-7ac688c3e3a3 | Address Redacted | | | | |
| e1b5654f-dadf-489b-b0e7-abea23cf9a69 | Address Redacted | | | | |
| e1b56c05-17aa-472c-8ff9-6d2bcb3ce5a7 | Address Redacted | | | | |
| e1b578ed-e538-488e-a70d-915cafd26462 | Address Redacted | | | | |
| e1b5a6c6-96b3-4306-bb4c-41bcc7af3923 | Address Redacted | | | | |
| e1b5ab79-82a5-4eb9-a0e8-2d8fbbf4a032 | Address Redacted | | | | |
| e1b5d3f5-1f20-4e7e-ad15-9203a21c3ade | Address Redacted | | | | |
| e1b5df19-9c6e-4496-996d-054ea101be51 | Address Redacted | | | | |
| e1b60eff-6400-4550-8861-96e6bb07b753 | Address Redacted | | | | |
| e1b62435-65bc-4f4a-bfc8-7a1160dacab3 | Address Redacted | | | | |
| e1b649d7-f0c1-47f5-953c-d5b7726dd6e1 | Address Redacted | | | | |
| e1b65fd4-fbcc-4710-8abe-3757a66cb553 | Address Redacted | | | | |
| e1b678fd-b47e-4b52-bf91-02d52d492f10 | Address Redacted | | | | |
| e1b68db4-a90d-4b4a-9de5-056be760f750 | Address Redacted | | | | |
| e1b696a4-1d4a-4771-a0ef-4f3d8bca1651 | Address Redacted | | | | |
| e1b6b519-5028-4529-bf99-d57fa0acfd07 | Address Redacted | | | | |
| e1b6df0a-ba83-4e78-87f5-2cbfbf370e2a | Address Redacted | | | | |
| e1b6e0a3-0e06-45da-9469-225623a8e28f | Address Redacted | | | | |
| e1b704b8-ad1b-46d2-a3c3-9ff1caaa857f | Address Redacted | | | | |
| e1b70995-cb9f-4e57-b207-0aabaec4e5f6 | Address Redacted | | | | |
| e1b722c4-a40e-42e4-bf1e-bd5e367f73b0 | Address Redacted | | | | |
| e1b7389a-31ed-4484-973c-85a2e16d9863 | Address Redacted | | | | |
| e1b74ad3-b86c-4c64-9b02-eabe85735e0c | Address Redacted | | | | |
| e1b76873-49b8-4a68-ba56-fe0a9513f9ac | Address Redacted | | | | |
| e1b79212-20f3-43cb-a0ec-14751eed80cf | Address Redacted | | | | |
| e1b80ac1-6d72-438b-b13d-7e0ceb8226e0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e1b81189-ab02-441e-a8bd-5d457e8817aa | Address Redacted | | | | |
| e1b812a3-c083-4611-98e7-2b5954099fe5 | Address Redacted | | | | |
| e1b8236f-5071-4581-ba73-0a0d5620d2c0 | Address Redacted | | | | |
| e1b829b8-cb93-4352-8310-7be26bab39d4 | Address Redacted | | | | |
| e1b82a80-3acf-41cc-997c-daea2856ae61 | Address Redacted | | | | |
| e1b85556-9641-4b02-8add-c21170aee07c | Address Redacted | | | | |
| e1b86dc9-bec0-4eaf-ba25-fb0399d8a4f5 | Address Redacted | | | | |
| e1b8893f-aea9-40b1-905c-653cc0e97b4f | Address Redacted | | | | |
| e1b89fc6-adea-482d-b88e-e1c76afd7506 | Address Redacted | | | | |
| e1b8be5b-1065-4646-9312-3616bc853213 | Address Redacted | | | | |
| e1b8c231-3e5d-4182-8a1a-4405d0126368 | Address Redacted | | | | |
| e1b8c2cc-8595-4418-900b-8381959c0868 | Address Redacted | | | | |
| e1b8dbd1-68c1-474f-8c91-ef77ab7d9738 | Address Redacted | | | | |
| e1b8fc5c-6169-493c-a9de-811d68034dd5 | Address Redacted | | | | |
| e1b941d0-0f78-4b95-ac78-08ab51599c59 | Address Redacted | | | | |
| e1b94828-00d4-43e9-b802-5fb4d3afad65 | Address Redacted | | | | |
| e1b94dc6-7e9a-4ab5-a968-2e2df8498af6 | Address Redacted | | | | |
| e1b963b8-b2d1-4d93-8837-4b3a11f597c7 | Address Redacted | | | | |
| e1b99954-5094-4a3f-9c50-86d32ae58bdb | Address Redacted | | | | |
| e1b99ddc-e575-4daa-a38b-4dd906eaa7ff | Address Redacted | | | | |
| e1b9c26f-211b-46ce-8747-d4655d3dd45d | Address Redacted | | | | |
| e1b9c3e4-02db-4553-9247-1979040b9544 | Address Redacted | | | | |
| e1b9dc4c-8e6e-4971-a8ed-88776e2248bd | Address Redacted | | | | |
| e1b9f562-2e71-4c44-ab5e-c9e1e49d79fd | Address Redacted | | | | |
| e1b9f976-65ab-44e6-aba5-382a56cd9782 | Address Redacted | | | | |
| e1ba0991-cae2-4218-9d60-04cefcf1a444 | Address Redacted | | | | |
| e1ba11ed-f2a7-4e61-9df9-7768a7eacf9c | Address Redacted | | | | |
| e1ba18eb-0a97-4a9e-b054-e92c62517cd3 | Address Redacted | | | | |
| e1ba545a-ef41-46de-a9f7-4cc50eb751dc | Address Redacted | | | | |
| e1ba8977-b6d9-49fe-9402-d1b23794e354 | Address Redacted | | | | |
| e1ba98cd-a0af-4ff6-a8de-370c6d2e39c3 | Address Redacted | | | | |
| e1bac1b4-9d4a-477a-9698-3409d40f7baa | Address Redacted | | | | |
| e1baf177-9be7-4839-97ed-6f71193f81eb | Address Redacted | | | | |
| e1bb04d5-e8d1-4289-8c71-6e0e3907a22c | Address Redacted | | | | |
| e1bb0cd2-c80c-42f5-8b63-3c7161243f88 | Address Redacted | | | | |
| e1bb117e-a17d-4458-b83e-0966a5078abe | Address Redacted | | | | |
| e1bb2b13-7bf4-4f45-8b17-41cf0cb8f101 | Address Redacted | | | | |
| e1bb6098-87f2-4ef3-9d6f-27bf574da27d | Address Redacted | | | | |
| e1bb6d99-d9ed-4492-a32f-2b8c59aa1f3f | Address Redacted | | | | |
| e1bb8e76-ff07-499b-89ff-0d256aa0196d | Address Redacted | | | | |
| e1bba57c-0f69-4e96-aec5-9743d8526a12 | Address Redacted | | | | |
| e1bba61b-e297-44ec-b576-0b9cd05a38ca | Address Redacted | | | | |
| e1bbd4d8-cdd2-48c4-859b-12dfda15fff4 | Address Redacted | | | | |
| e1bbd882-04d8-41cd-9f28-3aeafcf77aeb | Address Redacted | | | | |
| e1bc0706-4e30-47e6-9227-be51ce63e16d | Address Redacted | | | | |
| e1bc1c91-7128-427c-bbe1-6e92872c5d32 | Address Redacted | | | | |
| e1bc4431-65da-44b8-8db4-55c24af30210 | Address Redacted | | | | |
| e1bc4b47-293f-478f-a233-4c28a38fb6db | Address Redacted | | | | |
| e1bc8e29-6a59-4ce8-8bc3-c5aded26a0f6 | Address Redacted | | | | |
| e1bc9ad9-10dc-4583-9bf4-0e5460a1bb90 | Address Redacted | | | | |
| e1bca94f-e5c0-42dd-9090-39115794ea89 | Address Redacted | | | | |
| e1bcc40b-3d45-4ce8-af48-6b96ecaddd86 | Address Redacted | | | | |
| e1bceb0e-7512-4a90-a088-30709f80a6a8 | Address Redacted | | | | |
| e1bd0809-ee7e-4887-aa60-d39277192054 | Address Redacted | | | | |
| e1bd2b04-7b69-4a03-87c9-528af275572f | Address Redacted | | | | |
| e1bd573e-0ca9-48dd-a6e5-53bfbce6bff5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e1bd87ab-0372-4e68-b7c6-f4358ac874fb | Address Redacted | | | | |
| e1be1539-636f-468a-a832-f7ca916c2ec | Address Redacted | | | | |
| e1be2b3a-f21f-416a-999c-cb1c43b94671 | Address Redacted | | | | |
| e1be4455-33bf-4630-bb93-78ac0bc76841 | Address Redacted | | | | |
| e1be58f2-ecce-4154-817e-29643698ea6 | Address Redacted | | | | |
| e1be72df-7440-4a68-8206-0d13146df15a | Address Redacted | | | | |
| e1be75d9-da9c-4f6e-bcc1-9365effd2138 | Address Redacted | | | | |
| e1be7f84-3fec-4387-9e1d-b958b3461969 | Address Redacted | | | | |
| e1be829e-e02b-4aa9-9fc2-d18c8ae93c18 | Address Redacted | | | | |
| e1be91ff-1057-4cdd-a320-3545d06c031e | Address Redacted | | | | |
| e1beb014-5a9f-4ff6-b8e7-6b701e533188 | Address Redacted | | | | |
| e1beb6e4-8a60-4576-a79b-aa10a8af104 | Address Redacted | | | | |
| e1beeb37-22cf-4fad-b7f0-a47449507e37 | Address Redacted | | | | |
| e1bef569-619a-44c8-929f-964345d4f51b | Address Redacted | | | | |
| e1bf17c0-2a60-4673-ac09-ffa70bea2ddc | Address Redacted | | | | |
| e1bf6014-0b84-44e8-a8c0-ddbc030998f | Address Redacted | | | | |
| e1bf674f-7051-40a5-9230-f9b16faddd2 | Address Redacted | | | | |
| e1bf9713-5fbd-4c32-acd4-b7149b18ce4e | Address Redacted | | | | |
| e1bf9d4a-08bf-4471-b5d1-ddf961a36146 | Address Redacted | | | | |
| e1bfa743-9777-4819-bf4c-82be896505d5 | Address Redacted | | | | |
| e1bfce79-a226-47b1-90f3-d2c7a42120e5 | Address Redacted | | | | |
| e1c00ab6-2998-4719-a3b7-1151de9c771 | Address Redacted | | | | |
| e1c00d56-5c46-40fc-86d7-d1954577620d | Address Redacted | | | | |
| e1c02086-c40d-49ad-8140-66c3f2677ff | Address Redacted | | | | |
| e1c022a0-ed8a-4f61-a581-51381e1c3c25 | Address Redacted | | | | |
| e1c07ed2-ca91-4537-85a9-4dce34e97dfb | Address Redacted | | | | |
| e1c093ee-4753-4e74-bdf6-b1cf60876dc2 | Address Redacted | | | | |
| e1c0aaf4-e182-452b-adaa-9ce5f8d8ea25 | Address Redacted | | | | |
| e1c0b549-9a5b-4473-93a0-a9e087c84d67 | Address Redacted | | | | |
| e1c0e360-c74c-4683-8bb0-9e14e415aa06 | Address Redacted | | | | |
| e1c0e64c-b9b1-4bf7-813b-3d3706373f22 | Address Redacted | | | | |
| e1c0f791-33a1-45f8-ac11-7a0aec4fb1c | Address Redacted | | | | |
| e1c10755-6033-4781-aec0-217deb1b4e9 | Address Redacted | | | | |
| e1c134e0-55a8-4353-9107-782c79a2b894 | Address Redacted | | | | |
| e1c174af-b478-46a9-9e46-8e84de92334 | Address Redacted | | | | |
| e1c1e810-fd18-4f02-9490-8d1178d6924 | Address Redacted | | | | |
| e1c233cb-fb18-48f4-b3d7-ecc761acec34 | Address Redacted | | | | |
| e1c234b3-503c-4146-9cea-381a88630898 | Address Redacted | | | | |
| e1c29f30-66a6-45a6-be65-18396747814 | Address Redacted | | | | |
| e1c2e8fb-2677-47e0-a8e3-ad34613b4d4b | Address Redacted | | | | |
| e1c2ebfa-21db-4f46-a6cc-3d78ab0cd569 | Address Redacted | | | | |
| e1c3173d-ad3b-4bb9-9971-d76a6c48c554 | Address Redacted | | | | |
| e1c32007-39da-4883-bd43-521ccd13fa16 | Address Redacted | | | | |
| e1c374c4-2757-4726-a1c3-07bc1f2c6d29 | Address Redacted | | | | |
| e1c39d23-7088-4c2c-a57e-3a374ef4cc31 | Address Redacted | | | | |
| e1c3d3e2-381c-4843-af96-f1222c7847d4 | Address Redacted | | | | |
| e1c3d438-e4cd-44db-9e26-21b2ae731dc2 | Address Redacted | | | | |
| e1c3db4d-fac1-442e-998f-2d898bd6a238 | Address Redacted | | | | |
| e1c421a0-b333-467c-aca3-318c067a621 | Address Redacted | | | | |
| e1c441f9-1f87-4c39-9718-bc2afa7501b9 | Address Redacted | | | | |
| e1c45976-504c-4c24-b7d5-71e25c68d56d | Address Redacted | | | | |
| e1c45c61-e7cb-444a-a7dd-243cc7914c8d | Address Redacted | | | | |
| e1c48e2b-5ae4-48f5-a299-c422d681a8c2 | Address Redacted | | | | |
| e1c4907f-6dab-44dd-82a6-d537cfd4ddee | Address Redacted | | | | |
| e1c4a15a-17f8-4912-b8a4-613b008f121 | Address Redacted | | | | |
| e1c4a842-e8bf-4765-b704-ea266f027e08 | Address Redacted | | | | |

Page 8974 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| e1c539b3-8894-4225-8d79-55e7b01d37c4 | Address Redacted | | | | |
| e1c54414-837d-4485-9ed6-9b40a3003bd6 | Address Redacted | | | | |
| e1c5dbd5-106c-4bdf-be9e-752c14f3139b | Address Redacted | | | | |
| e1c5df14-0f70-48a2-b23b-b8ccbb45cda9 | Address Redacted | | | | |
| e1c5ea4f-eda9-4890-b5f5-624afc091e83 | Address Redacted | | | | |
| e1c5f838-6058-443b-8de2-bdbe5bae45e6 | Address Redacted | | | | |
| e1c5f9bf-92db-4f94-9054-f78180ac9334 | Address Redacted | | | | |
| e1c641f2-dad3-4630-aa89-1d25680ea5ae | Address Redacted | | | | |
| e1c6499c-3ece-4394-addc-c651f7a93e7a | Address Redacted | | | | |
| e1c65aff-f714-49f4-95b2-17fa35ad1d9a | Address Redacted | | | | |
| e1c65b69-409b-4ad5-803a-dcab624000a5 | Address Redacted | | | | |
| e1c666fd-884f-4c4a-a665-41cd6b79f5f8 | Address Redacted | | | | |
| e1c69011-11e4-433e-9248-8cbf24e903fc | Address Redacted | | | | |
| e1c6b172-1dc0-40aa-8d62-585e5dbf6d37 | Address Redacted | | | | |
| e1c6b1e5-1c74-4800-89ad-3abcd980a4c8 | Address Redacted | | | | |
| e1c6d3bd-da9b-442e-9d6a-e9621d49510e | Address Redacted | | | | |
| e1c71013-f1ba-45b3-b848-c4784ec009e0 | Address Redacted | | | | |
| e1c73bb1-baab-4d16-97ed-3cf984e3852f | Address Redacted | | | | |
| e1c753b3-4f37-4b4a-85b2-a758c8cdccfb | Address Redacted | | | | |
| e1c759ef-51b6-4fc3-b42f-ef12625c53c1 | Address Redacted | | | | |
| e1c78658-9614-4b44-a6d4-d618deba26c3 | Address Redacted | | | | |
| e1c78852-8e36-4483-8d0f-f8fa2cc02ec2 | Address Redacted | | | | |
| e1c790a0-c85e-41c3-8d8e-fb81c5fde8da | Address Redacted | | | | |
| e1c7d777-9d07-4a89-99d4-a485d866e2da | Address Redacted | | | | |
| e1c7eb22-1852-4c8e-82e3-d53b82361ebc | Address Redacted | | | | |
| e1c7f85a-2587-42c1-87cd-d8ff067659a4 | Address Redacted | | | | |
| e1c7ff9b-c78e-4237-b1c7-a36dee8bacef | Address Redacted | | | | |
| e1c80011-1745-4a5b-bcb6-ff4308c4d655 | Address Redacted | | | | |
| e1c827c1-8a9a-49a1-b0b4-16180bab8b42 | Address Redacted | | | | |
| e1c848d3-4420-42fe-9463-64d5bf1fccd9 | Address Redacted | | | | |
| e1c84c60-2091-48e8-8c46-5e316e2fae1e | Address Redacted | | | | |
| e1c84de0-df7a-444f-840d-50b0119d00b4 | Address Redacted | | | | |
| e1c85daa-5809-4ce0-8a24-2282a8f093b2 | Address Redacted | | | | |
| e1c87b4f-6117-4c96-a5ea-c5567e176c70 | Address Redacted | | | | |
| e1c89ce4-0c43-4999-a0b9-de40bfa4d5a2 | Address Redacted | | | | |
| e1c8ddc8-67f4-45a2-92cf-d168ed37d6ac | Address Redacted | | | | |
| e1c8f219-9729-48d0-bf06-685e370ca229 | Address Redacted | | | | |
| e1c90121-39d5-48a1-9f4b-9eea0049e548 | Address Redacted | | | | |
| e1c91cc3-da59-4d0f-912e-de36c975d0a0 | Address Redacted | | | | |
| e1c92a7e-0296-4afe-8950-c326b894137c | Address Redacted | | | | |
| e1c92cc1-3f5b-4916-9e65-b61157678074 | Address Redacted | | | | |
| e1c92fa9-4cad-48c6-95cf-8d54193e316f | Address Redacted | | | | |
| e1c96a3d-4858-4553-8cbd-b05b60500e7a | Address Redacted | | | | |
| e1c96a60-3ff5-4b0e-8078-0f551f47994C | Address Redacted | | | | |
| e1c9a85f-6109-4526-b584-4905fb4984fa | Address Redacted | | | | |
| e1ca0304-3f68-4c79-b637-045fc11205e6 | Address Redacted | | | | |
| e1ca67e2-5186-4605-b64e-35380137791C | Address Redacted | | | | |
| e1ca7100-f806-4f08-8074-469f2ac47e05 | Address Redacted | | | | |
| e1cad23f-7028-48f8-8252-9e1f3b5b252e | Address Redacted | | | | |
| e1cb5b7c-3aa6-41df-b4d9-04ad2eb02855 | Address Redacted | | | | |
| e1cb6153-eaf1-4814-afd9-eb3606f1378E | Address Redacted | | | | |
| e1cb810e-8790-4733-903d-e5f12fd91ae1 | Address Redacted | | | | |
| e1cb950d-036e-4ad3-8522-1f07fa8ed897 | Address Redacted | | | | |
| e1cba319-2a4d-40c5-bad1-f42398d4eeed | Address Redacted | | | | |
| e1cbb533-84c6-4632-8114-b112a90366c1 | Address Redacted | | | | |
| e1cc5369-8ca7-45e7-89bc-bdfb468dac3d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e1cc5932-f953-4d7f-98e7-ebd208b2287f | Address Redacted | | | | |
| e1cc65e6-5edb-49c5-8a18-680387074aaf | Address Redacted | | | | |
| e1cc75dd-28ac-4fb1-b8ee-594af7391d7a | Address Redacted | | | | |
| e1cc8262-8152-447a-8f03-62ad3b93571e | Address Redacted | | | | |
| e1ccb83b-271c-4228-b751-8314438b26b2 | Address Redacted | | | | |
| e1ccbb6e-8cc3-4915-9c6a-7ea404f3ea4c | Address Redacted | | | | |
| e1cceb79-594c-4bca-ac0a-16e0d75f8b9f | Address Redacted | | | | |
| e1cd2262-d5bc-4048-bd2a-04d07aef88e2 | Address Redacted | | | | |
| e1cdbd3b-49a4-4f11-9fad-e3ed2b0632a3 | Address Redacted | | | | |
| e1cdbdaf-e218-4676-bbe2-3606823e0c9f | Address Redacted | | | | |
| e1cdc758-5313-4c9b-8a9a-9d686435b6ae | Address Redacted | | | | |
| e1ce1e6a-6804-45f9-8496-56a3e7a349ae | Address Redacted | | | | |
| e1ce3288-b791-4565-96c5-74c6fa17f4d7 | Address Redacted | | | | |
| e1ce3d3a-a231-4844-adf0-615d9db51ea9 | Address Redacted | | | | |
| e1ce410f-380f-437a-8db3-1523fb8fd137 | Address Redacted | | | | |
| e1ce449b-9aef-4b5c-90aa-9fba45132082 | Address Redacted | | | | |
| e1ce4c60-2282-41d4-8a17-de3c61caa692 | Address Redacted | | | | |
| e1ce4d43-bfdf-4d74-afbe-4f034f1afe2b | Address Redacted | | | | |
| e1ce80f6-8a0b-4991-a2e8-52674c21eca0 | Address Redacted | | | | |
| e1cecc19-0a31-4c2c-8162-d31f945e8b9c | Address Redacted | | | | |
| e1ced29b-f916-4c6b-9cad-3949cf2657ff | Address Redacted | | | | |
| e1cef0e2-9ea1-48e6-b926-36d6e3f4af08 | Address Redacted | | | | |
| e1cf35d0-9c8e-4d3f-805b-f955788c67a0 | Address Redacted | | | | |
| e1cf54f5-cb41-4e53-8a22-6250a8231784 | Address Redacted | | | | |
| e1cf7c54-156e-45e5-856b-ecf30dec9a00 | Address Redacted | | | | |
| e1cf9c7e-ccbc-40a0-8e63-ac6a54a306d6 | Address Redacted | | | | |
| e1cfee53-6428-4a5d-a98e-e981a924e7b6 | Address Redacted | | | | |
| e1d0152b-af55-4a23-b702-d746da531da2 | Address Redacted | | | | |
| e1d05536-c0f8-49e6-aaaf-bfa55af98719 | Address Redacted | | | | |
| e1d078d7-03a6-4cb4-b5af-b4ee2608320b | Address Redacted | | | | |
| e1d09a6a-5c47-42f3-8a84-2f70061055e5 | Address Redacted | | | | |
| e1d0c16f-2011-4dc2-ae65-e61c457a921c | Address Redacted | | | | |
| e1d0d702-3724-4462-b162-fcb6b3e7b19a | Address Redacted | | | | |
| e1d16216-eeec-485a-b428-c81aed8b1cf1 | Address Redacted | | | | |
| e1d175e5-129d-41d2-b3d3-e534eb6dc958 | Address Redacted | | | | |
| e1d1aed0-18b1-401c-9c25-2cf912f3152c | Address Redacted | | | | |
| e1d1cd21-3dae-41fa-804f-36beb8440d5b | Address Redacted | | | | |
| e1d1e4fb-72f0-47b2-8d1a-30023f2db75f | Address Redacted | | | | |
| e1d1ee66-e3b1-4333-b63c-32049b9e1485 | Address Redacted | | | | |
| e1d1f46d-1c8b-45ce-9f58-e5de261c6757 | Address Redacted | | | | |
| e1d204c7-a9f0-4318-9c29-73fe982a8c12 | Address Redacted | | | | |
| e1d20988-4009-4b67-9a91-80927a23ec0e | Address Redacted | | | | |
| e1d21be7-5601-46f6-ad23-0c3f397ec98c | Address Redacted | | | | |
| e1d23dab-1259-40a0-a792-fc93c799d0a4 | Address Redacted | | | | |
| e1d24c46-29b0-462f-819d-2e2331c3fc74 | Address Redacted | | | | |
| e1d2534d-1ce5-4395-8c35-07580abbaea8 | Address Redacted | | | | |
| e1d2bde3-2ecb-48bc-9707-492a461d82a0 | Address Redacted | | | | |
| e1d2cbde-db4a-4f65-b6cf-633b2325dc6c | Address Redacted | | | | |
| e1d2f85f-a7a7-4a3c-82f0-d9d66bb0c711 | Address Redacted | | | | |
| e1d3418a-995a-43fb-ac44-effb5632fba4 | Address Redacted | | | | |
| e1d39b8c-4499-4e6a-95f9-2a9eebdea761 | Address Redacted | | | | |
| e1d3b672-9f91-4f8d-a607-53676805ac99 | Address Redacted | | | | |
| e1d3c309-91a8-409c-84f2-aab48b3bfdd8 | Address Redacted | | | | |
| e1d3d4f8-b9ce-4c55-b16e-657d8bd1ea31 | Address Redacted | | | | |
| e1d3e10b-4591-40da-8505-8d1d64ea8c21 | Address Redacted | | | | |
| e1d44fdf-132c-4ac1-ae99-627a801d026a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e1d4840f-ffd7-443f-a8e8-4d428850bbbb | Address Redacted | | | | |
| e1d4cabc-af48-4937-9602-926d30b04abc | Address Redacted | | | | |
| e1d4f6b2-876b-450f-b0d7-5a34b5cf84f4 | Address Redacted | | | | |
| e1d500bd-0690-443f-b35b-dffefda76a38 | Address Redacted | | | | |
| e1d527fd-6a64-403c-9235-f2079987819b | Address Redacted | | | | |
| e1d53bc5-c9b9-4143-af94-d4fa60f96d96 | Address Redacted | | | | |
| e1d55c7a-87e9-400e-9136-dfbc92a37cfa | Address Redacted | | | | |
| e1d57ec6-ea73-4744-9d9c-ef607e1f15c3 | Address Redacted | | | | |
| e1d59cde-d7a0-4957-a078-2a9cc1b53145 | Address Redacted | | | | |
| e1d5cddf-d606-4d8e-b713-154d270f1067 | Address Redacted | | | | |
| e1d5f21e-4b95-473d-bcea-cf8e94751b95 | Address Redacted | | | | |
| e1d5fe6e-1765-44a0-a182-c6b8635a35aC | Address Redacted | | | | |
| e1d60d06-2b5a-4036-9029-051f17d7f5a9 | Address Redacted | | | | |
| e1d6126e-38a5-46b2-a2ab-7ef5d4b6a692 | Address Redacted | | | | |
| e1d63955-3eb1-48e2-8ae3-3b4931fb2c4c | Address Redacted | | | | |
| e1d65c5b-6e8b-45dd-8b03-29b2faac85b0 | Address Redacted | | | | |
| e1d6656d-5f03-428c-97a8-313912de40fd | Address Redacted | | | | |
| e1d67a71-cca8-46ea-ad41-e0726cbd51aa | Address Redacted | | | | |
| e1d6932b-7197-45a6-96c5-dcac2336c181 | Address Redacted | | | | |
| e1d69626-5256-4c68-8200-976681d33e12 | Address Redacted | | | | |
| e1d6e19b-0f91-42a7-ace0-4ab56a72163€ | Address Redacted | | | | |
| e1d6e24e-b34d-4b71-bd85-c91b463201a0 | Address Redacted | | | | |
| e1d6f544-aa11-425d-8b88-5e76e65c52f1 | Address Redacted | | | | |
| e1d74034-9b81-4cfe-8bda-1be32544b933 | Address Redacted | | | | |
| e1d77105-2d2c-46a9-846f-97de455f57c1 | Address Redacted | | | | |
| e1d7ce37-5bc3-4b6a-9fae-67dd6719bb32 | Address Redacted | | | | |
| e1d8105f-2e99-4704-bfee-77578de71b2e | Address Redacted | | | | |
| e1d81a92-07ce-4e53-bc09-63c228976c7e | Address Redacted | | | | |
| e1d87b3a-c5cf-4512-b9cf-4f40896fd75d | Address Redacted | | | | |
| e1d89fb8-919c-42ab-9170-dd648be70aae | Address Redacted | | | | |
| e1d8a789-0cdf-4481-b8c5-1ed77f5f1d34 | Address Redacted | | | | |
| e1d8d40e-394c-4688-8fb8-8350d5968bc6 | Address Redacted | | | | |
| e1d96542-2e76-431a-8d8b-94c4ec54d18e | Address Redacted | | | | |
| e1d968a2-8c16-4bb1-952d-5034a40efc2f | Address Redacted | | | | |
| e1d97e30-80b4-4b8c-8a19-f4862edf1273 | Address Redacted | | | | |
| e1d9847c-240c-4991-8ccc-faa3aa99b61d | Address Redacted | | | | |
| e1d98a7f-60ea-434c-81ef-8291fcc7031c | Address Redacted | | | | |
| e1d9a0f-8e65-4432-87ca-a16b1cf538f4 | Address Redacted | | | | |
| e1da21ef-52f2-4106-9867-3eb4aded1d1c | Address Redacted | | | | |
| e1da2fd7-791b-4b4c-9696-5e93a17400ce | Address Redacted | | | | |
| e1da3b17-2789-4a74-a82c-181c22adfb2d | Address Redacted | | | | |
| e1da3e96-3575-407f-b16c-143d924ab324 | Address Redacted | | | | |
| e1da5450-47a7-464d-bffc-c18d3c4498a5 | Address Redacted | | | | |
| e1da682a-1639-4898-a431-fbe24961e3d3 | Address Redacted | | | | |
| e1da855f-132f-4b61-8302-eabc21fcb457 | Address Redacted | | | | |
| e1da9f52-4b28-42fc-bf6b-7ee1e6965caa | Address Redacted | | | | |
| e1dab13d-9ca6-4d66-bb07-020bb96611c7 | Address Redacted | | | | |
| e1dabd61-672e-4e4a-b757-f5cdfed81639 | Address Redacted | | | | |
| e1dad57c-f1c6-462e-b461-924b78887fb4 | Address Redacted | | | | |
| e1dae796-6dcf-42d6-8d06-b3d0bd1f6bd4 | Address Redacted | | | | |
| e1dafb49-8afb-42b4-add1-2f18641f9e47 | Address Redacted | | | | |
| e1db003f-a208-4325-bc52-bd42e6d47dcd | Address Redacted | | | | |
| e1db5079-bbea-410e-9992-9864129a75ca | Address Redacted | | | | |
| e1db5b18-e00d-4573-b0f5-2e7e3237a4d1 | Address Redacted | | | | |
| e1dbb380-d88f-4b8c-abfa-bb69dbf363e8 | Address Redacted | | | | |
| e1dbe68f-a2bb-43e0-82db-f90098833945 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e1dc20e3-1ede-4085-89a4-be203bd688dc | Address Redacted | | | | |
| e1dc25b7-ef3f-4ae7-b13d-107db8c3e241 | Address Redacted | | | | |
| e1dc3414-77d6-4c7c-a2ed-fafbebf7ded6 | Address Redacted | | | | |
| e1dc3a28-57b5-47ed-a099-bc2099de2525 | Address Redacted | | | | |
| e1dc4390-a5f4-405b-b384-0e597990580B | Address Redacted | | | | |
| e1dc44c2-e5ba-4da3-aac4-15d8c4a44d5a | Address Redacted | | | | |
| e1dc73a2-995e-4dbd-bbc9-d3adeb306e9d | Address Redacted | | | | |
| e1dc7809-6b61-44e5-8198-a424e3d25352 | Address Redacted | | | | |
| e1dc7b77-2da3-4a75-a970-d9764f115985 | Address Redacted | | | | |
| e1dcaad9-2dd6-4800-b535-56cf1a96128C | Address Redacted | | | | |
| e1dd05a8-75ef-4231-b7f4-ed5efd19bd9f | Address Redacted | | | | |
| e1dd3c05-3675-4dcc-92cd-424bfcb79087 | Address Redacted | | | | |
| e1dd6ca4-8100-47df-9ba5-34e13be276b4 | Address Redacted | | | | |
| e1dd6f89-8b26-4fe0-8ec7-c19519634b77 | Address Redacted | | | | |
| e1dd7a82-b3a1-47ed-8a23-ba4f3cf5e062 | Address Redacted | | | | |
| e1dd7d22-1c07-4115-ae0d-a550670d4a4a | Address Redacted | | | | |
| e1ddbd60-6e38-433e-8a5d-31f96c8b63f8 | Address Redacted | | | | |
| e1ddfe24-4c06-4187-a5a9-65feb9e8597C | Address Redacted | | | | |
| e1de1b80-d725-4211-a3fc-7d6565da5079 | Address Redacted | | | | |
| e1de48bf-f07e-4b69-934a-eedca51214bb | Address Redacted | | | | |
| e1debad0-655e-4208-ab7d-1dbaefba74f4 | Address Redacted | | | | |
| e1debfff-2f56-4d88-8141-a84f1ac4a70C | Address Redacted | | | | |
| e1df1771-dcf0-4e74-acc7-531d17e5539d | Address Redacted | | | | |
| e1df1818-3d17-4564-b04f-35092ebeaa53 | Address Redacted | | | | |
| e1df210d-9cfb-4da3-a7a7-20e025125528 | Address Redacted | | | | |
| e1df56ae-fc54-4ea9-9c84-e4426b08a905 | Address Redacted | | | | |
| e1dfa9a7-5257-4499-bbfb-0d56a814eab3 | Address Redacted | | | | |
| e1dfcb3b-46bb-4fb2-9099-5e373fcae923 | Address Redacted | | | | |
| e1e02994-3c38-48bb-b5cb-a6a50e683bb5 | Address Redacted | | | | |
| e1e02b4f-c7df-4a4c-a4a9-7011a642a589 | Address Redacted | | | | |
| e1e03bb1-7d1b-4a9b-b230-b9f0f700278l | Address Redacted | | | | |
| e1e04c63-9d39-4bce-9ad8-15fffcb82cc8 | Address Redacted | | | | |
| e1e05d8f-02b0-4c4c-8447-2112aadb1683 | Address Redacted | | | | |
| e1e091ce-d250-41f6-8556-4967b360ea36 | Address Redacted | | | | |
| e1e0bbb4-58c4-492b-8115-3143aad4ab2f | Address Redacted | | | | |
| e1e0c013-35a4-4f6b-9d10-c554c2939d64 | Address Redacted | | | | |
| e1e0c54f-2424-4da0-ac0c-e9ac334d3d88 | Address Redacted | | | | |
| e1e0ffee-611c-4c51-804e-c7175a03bf9c | Address Redacted | | | | |
| e1e101bc-a24f-46cc-8e62-cb6c5fdcf5c0 | Address Redacted | | | | |
| e1e101d4-72aa-4abe-bcdf-f21be3d7f225 | Address Redacted | | | | |
| e1e1087b-4977-4d7b-8320-b2d57fec5e50 | Address Redacted | | | | |
| e1e10a93-752d-4dc0-886b-405b4c6e193e | Address Redacted | | | | |
| e1e1537b-7b71-483a-b6ac-02200eeb7dc6 | Address Redacted | | | | |
| e1e161da-98a1-49d5-b529-1be4718d131C | Address Redacted | | | | |
| e1e1808c-07a8-4076-a8ed-fe37d7ec4582 | Address Redacted | | | | |
| e1e187ff-dd64-41f2-bd0f-d9d43104a41a | Address Redacted | | | | |
| e1e1939c-e8dd-4d1d-9e91-0a42946fa0e4 | Address Redacted | | | | |
| e1e1a866-7d0b-4da4-ad1c-770a156ab26e | Address Redacted | | | | |
| e1e1b17d-6d54-4436-8309-33d88e68846c | Address Redacted | | | | |
| e1e1d9c5-6f8b-49f5-9cfd-c75a13b0212b | Address Redacted | | | | |
| e1e20080-5408-48b9-b740-b3831408c3d4 | Address Redacted | | | | |
| e1e20690-fd6d-425f-a326-769879609072 | Address Redacted | | | | |
| e1e213f9-95a5-4708-b267-454461d8e74c | Address Redacted | Page 8978 of 10184 | | | |
| e1e2159a-6a09-4ff7-b944-e2f11fa0b7c1 | Address Redacted | | | | |
| e1e22088-04e3-490d-82e4-afc8f914f023 | Address Redacted | | | | |
| e1e2562a-b979-401c-bdfd-f791202e9749 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e1e29bfc-63df-45f8-848b-480aefc8b638 | Address Redacted | | | | |
| e1e2d817-ea6f-4ede-bfa7-1dba0b6335b7 | Address Redacted | | | | |
| e1e2ee3b-e01f-489a-8f8c-735eae5ef5f4 | Address Redacted | | | | |
| e1e2ee7d-fb50-413b-aad0-e07303620a03 | Address Redacted | | | | |
| e1e2ffcc-2c07-4f23-b735-febc35b1a9fe | Address Redacted | | | | |
| e1e3014d-210e-4623-88bf-91be6eed3397 | Address Redacted | | | | |
| e1e304df-1d73-4cca-b3bd-45ac812959e8 | Address Redacted | | | | |
| e1e3262b-b802-4390-9524-7b7c28d63ce2 | Address Redacted | | | | |
| e1e35931-9741-4f1f-bad1-13f87caf2000 | Address Redacted | | | | |
| e1e35d0a-cf64-4e44-bdfa-d6ffdf6cba24 | Address Redacted | | | | |
| e1e3746d-5b34-4ce0-afdc-da8f94028241 | Address Redacted | | | | |
| e1e37c2b-8495-44f8-ad46-83cd5e326ddc | Address Redacted | | | | |
| e1e398a5-8a96-4311-a277-3a7853f396a | Address Redacted | | | | |
| e1e3bb56-ea81-4b3d-8372-17f61dd1279b | Address Redacted | | | | |
| e1e3bdc4-3b25-4489-9c9f-880dcaa1e0e1 | Address Redacted | | | | |
| e1e3c547-aa94-40b9-be20-d1e14ac26fc3 | Address Redacted | | | | |
| e1e40232-fc42-4f4d-a43d-e90da6376797 | Address Redacted | | | | |
| e1e41569-4c1b-4650-86ab-4ad161e32cc4 | Address Redacted | | | | |
| e1e4299f-0d9f-4ebd-8934-d03d7076a28c | Address Redacted | | | | |
| e1e43407-cbbc-42c7-ac15-31ac6a94d005 | Address Redacted | | | | |
| e1e43941-420b-4d4c-849b-5a0bd7b3266e | Address Redacted | | | | |
| e1e44ab1-498e-4268-847c-f63613c0d881 | Address Redacted | | | | |
| e1e45672-dffd-4b4f-8190-1ce1eb33751a | Address Redacted | | | | |
| e1e48369-810e-4afa-8d09-856b32b272f | Address Redacted | | | | |
| e1e497bc-6b45-4975-9613-4c18e2193c51 | Address Redacted | | | | |
| e1e4bfcc-28a2-4d5b-ad8c-b2a13af882b8 | Address Redacted | | | | |
| e1e4ca7d-9716-4445-bd73-9d7bd99dc6d3 | Address Redacted | | | | |
| e1e4dd61-691f-4e83-a2c1-97d8625a5ca0 | Address Redacted | | | | |
| e1e4ff3c-2063-4e0d-bf5e-27aec9910bc3 | Address Redacted | | | | |
| e1e50028-9dcf-4505-9618-b6ad3c73f5a7 | Address Redacted | | | | |
| e1e509c5-0f7d-44b4-88bd-a7db392c9335 | Address Redacted | | | | |
| e1e535d2-0bce-41d0-846d-a979fe41563c | Address Redacted | | | | |
| e1e55b31-ac95-4ae5-b348-1285b7505b39 | Address Redacted | | | | |
| e1e5c1d4-ab03-4174-91a5-1d29f4810352 | Address Redacted | | | | |
| e1e5c703-66a8-496e-af72-b4c81934b5d4 | Address Redacted | | | | |
| e1e5d650-fa5d-4b70-aba3-14579edf5744 | Address Redacted | | | | |
| e1e5f01b-721d-462f-a83a-8185f945ba52 | Address Redacted | | | | |
| e1e63590-1a73-40f5-ab5a-61d3ecff57c5 | Address Redacted | | | | |
| e1e63bfd-573e-4d8f-968e-c285725ab612 | Address Redacted | | | | |
| e1e66194-91d1-4989-a888-bff3f0fc2f91 | Address Redacted | | | | |
| e1e70263-bd83-4323-baaa-e3de0cf3efb0 | Address Redacted | | | | |
| e1e70b06-7afb-4053-94b0-559c8ca295f8 | Address Redacted | | | | |
| e1e71913-5f1b-4567-94f3-5e82e949195d | Address Redacted | | | | |
| e1e71af7-9178-4d02-9a79-c38836e0e688 | Address Redacted | | | | |
| e1e73ce9-be43-4702-95ff-ed5aca7804ba | Address Redacted | | | | |
| e1e75e3e-f4cb-4e92-91b8-5a270e476a14 | Address Redacted | | | | |
| e1e770dd-84da-46f7-a153-6981417b164e | Address Redacted | | | | |
| e1e782ca-0991-4ecf-b54d-66c7822aeafc | Address Redacted | | | | |
| e1e78465-84c6-4400-93a3-e0b8b78a85a2 | Address Redacted | | | | |
| e1e7847c-60ff-47f7-acc1-10fcd2b6bc06 | Address Redacted | | | | |
| e1e7aee1-a875-4a22-a035-d3017055079C | Address Redacted | | | | |
| e1e7d43f-6ee1-42bf-a594-777796b2137a | Address Redacted | | | | |
| e1e8019c-1d70-4618-a2ad-af648ae61d64 | Address Redacted | Page 8979 of 10184 | | | |
| e1e8320a-2592-49fe-9cd4-65179624b979 | Address Redacted | | | | |
| e1e86827-7415-4d99-8411-27cc33744707 | Address Redacted | | | | |
| e1e87b47-849e-4426-aadf-061c87c52ede | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e1e88c85-80b6-4495-90fa-61ad6ddfba78 | Address Redacted | | | | |
| e1e8a191-cdc9-4222-97ed-008d6bdffa5e | Address Redacted | | | | |
| e1e8a677-6b53-4319-932f-e49620c5e353 | Address Redacted | | | | |
| e1e8dc1a-a382-4402-9549-2a1f60c69e26 | Address Redacted | | | | |
| e1e906be-6438-406b-8076-d1eae8f34680 | Address Redacted | | | | |
| e1e90819-c527-496d-987d-b8ec000af216 | Address Redacted | | | | |
| e1e9372a-8f7d-4882-86ea-9e4f969c4327 | Address Redacted | | | | |
| e1e93eb9-d04c-4a18-93ab-1db291801d7c | Address Redacted | | | | |
| e1e94171-2a10-42a7-8be4-4cc17ef3ecd1 | Address Redacted | | | | |
| e1e96a38-396c-4e45-893d-a8f9e2ad2dc6 | Address Redacted | | | | |
| e1e999f9-632a-4c3e-a1b1-d78143ebb741 | Address Redacted | | | | |
| e1e99f12-0a3f-4a4f-9a98-d04ea52fb547 | Address Redacted | | | | |
| e1e9a99c-1b33-4a52-9ea1-f46df3d29b77 | Address Redacted | | | | |
| e1e9cb23-df70-4394-9c9d-d1e3c96b4c9b | Address Redacted | | | | |
| e1ea05a2-3fc2-4cd5-8ed9-f593cae38fb8 | Address Redacted | | | | |
| e1ea1426-75ae-4caa-a020-402e1e07dc3c | Address Redacted | | | | |
| e1ea1895-ab2b-433e-89f0-3e5bcab3108a | Address Redacted | | | | |
| e1ea6c2b-0f57-4e80-aa2d-7bf566e2a701 | Address Redacted | | | | |
| e1ea88ef-bf76-420f-9f4e-e0b1d3397247 | Address Redacted | | | | |
| e1ea8d0b-5577-4dc0-81be-5cbdbc933f17 | Address Redacted | | | | |
| e1eaed8e-268c-4d96-9119-e84ea6d2e532 | Address Redacted | | | | |
| e1eb1a95-8ec8-4e3b-bb9f-f238485b1ce8 | Address Redacted | | | | |
| e1eb4f58-ed2b-4246-9c5d-284f22b399cc | Address Redacted | | | | |
| e1eb5193-23b5-42d0-b55d-a8c360c57199 | Address Redacted | | | | |
| e1eb6db4-a01c-4964-8f32-d1b580561ac9 | Address Redacted | | | | |
| e1eb77c1-5a32-41ae-9cb5-079582e78226 | Address Redacted | | | | |
| e1eb8d9e-4737-4e41-bb6b-f90ecda99399 | Address Redacted | | | | |
| e1eb8fd5-8c08-4bdf-be11-046cf40a7e01 | Address Redacted | | | | |
| e1eb8fff-4068-413e-bcf3-d2a014554213 | Address Redacted | | | | |
| e1eba684-cb40-45b1-bc2c-1aba63220da2 | Address Redacted | | | | |
| e1ebacdb-c1b4-4ed0-b0c1-1ce5e4edd8d4 | Address Redacted | | | | |
| e1ebb559-8b2b-4dc1-8d5c-349df6abf792 | Address Redacted | | | | |
| e1ebc8db-56b3-4b81-a72c-6474e497c399 | Address Redacted | | | | |
| e1ebcec4-1a36-40eb-8e08-cf76394e2683 | Address Redacted | | | | |
| e1ebf5dd-0bd3-45e1-a7b4-4d5fd4f14979 | Address Redacted | | | | |
| e1ec200e-86f2-41a0-93f1-600a58c50077 | Address Redacted | | | | |
| e1ec2e03-aaa4-43d9-aed9-05ce4b170c58 | Address Redacted | | | | |
| e1ec35c1-b1e4-4133-b159-f5c6239ae7e2 | Address Redacted | | | | |
| e1ec4370-c493-4981-8abf-67db4e0700bd | Address Redacted | | | | |
| e1ec6910-5b2e-47d9-822c-e287bd0f2f79 | Address Redacted | | | | |
| e1ec9c17-a9d1-4bb4-b637-0af94def9b77 | Address Redacted | | | | |
| e1eca71e-8536-4a61-85b0-d0228d0bc3f3 | Address Redacted | | | | |
| e1ecc54e-5d1d-4607-a40c-5aabc0cc7093 | Address Redacted | | | | |
| e1ecd82c-e188-43e1-89d8-b0f219ef439f | Address Redacted | | | | |
| e1ecf4be-8e1a-44fe-a71e-5a3edd95cd90 | Address Redacted | | | | |
| e1ed0dcb-50ce-4a0e-ad24-8a0c68ad782d | Address Redacted | | | | |
| e1ed332b-d96a-44c3-8617-f51e0af03bf1 | Address Redacted | | | | |
| e1ed7090-a47d-4406-955d-15532d47f2b0 | Address Redacted | | | | |
| e1ed9708-585b-46da-8498-9369d7aed3d2 | Address Redacted | | | | |
| e1ed9ca3-4474-4a4e-b6a4-0e3348ee47ee | Address Redacted | | | | |
| e1edfb24-22ef-408d-a986-e3d5591cf602 | Address Redacted | | | | |
| e1ee0665-c0e0-4685-b014-3eae598761a7 | Address Redacted | | | | |
| e1ee23fa-bdd3-4ea2-a7b2-487a5811ccf7 | Address Redacted | | | | |
| e1ee28de-5f02-4573-b43d-d3cc9610f60f | Address Redacted | | | | |
| e1ee2ca9-60e6-4410-9a3c-8d1a81a828a! | Address Redacted | | | | |
| e1ee6cd6-2fa9-4ddb-8335-d14247c6f2c1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e1ee9875-c7ff-43d9-bc89-2654ddf8310e | Address Redacted | | | | |
| e1eebfdd-42bf-45c1-a3ca-5bedf1898b24 | Address Redacted | | | | |
| e1eeddc0-cf1a-482c-87b9-7c8319c5203a | Address Redacted | | | | |
| e1eef0b7-94f1-451e-8cba-be8079fe7cdf | Address Redacted | | | | |
| e1eefaec-db29-4510-a051-f6db17afb4a2 | Address Redacted | | | | |
| e1ef03c3-ed75-4a20-9c0e-49bf2a06d36f | Address Redacted | | | | |
| e1ef3c51-59fc-453b-804e-cb8a29526eb6 | Address Redacted | | | | |
| e1ef401f-120b-40cc-995b-c0bf2415520c | Address Redacted | | | | |
| e1efc79a-0874-4a92-990f-b58200a1e483 | Address Redacted | | | | |
| e1efd6fd-9f4f-4f2a-9308-f1b063bc5955 | Address Redacted | | | | |
| e1effcdd-00be-42e8-8aef-8da2ca6ff0d7 | Address Redacted | | | | |
| e1efffed-f60a-48b8-af29-a0ed1fa7d3c8 | Address Redacted | | | | |
| e1f055aa-e24b-4344-88c9-5d455d346e02 | Address Redacted | | | | |
| e1f0863c-3060-47b7-bc67-ea6358fd9c59 | Address Redacted | | | | |
| e1f1193e-34ac-4df6-856f-28f76d7e434c | Address Redacted | | | | |
| e1f16175-32bd-4a0b-9872-35acfcb07ebb | Address Redacted | | | | |
| e1f169d3-9887-4bdd-b2da-5fb98dc7bb8e | Address Redacted | | | | |
| e1f18fe8-1285-42ff-ad4f-3b4b877cc8a8 | Address Redacted | | | | |
| e1f19f08-52ce-425c-b19f-1c5548219542 | Address Redacted | | | | |
| e1f1c31c-605a-4152-b56e-2b725631abbf | Address Redacted | | | | |
| e1f1d0ac-0ec3-4ea6-bfb9-ba78a1a02566 | Address Redacted | | | | |
| e1f1e1b5-f7bc-4414-85d6-fb02b5072df3 | Address Redacted | | | | |
| e1f1eecb-ef97-40fd-84df-0a1847e50999 | Address Redacted | | | | |
| e1f20781-de1c-42f7-bce3-74efa039363b | Address Redacted | | | | |
| e1f20c0c-1b88-4435-9d91-9ff1b8186b31 | Address Redacted | | | | |
| e1f20fd1-0a3c-4f90-b5c6-e070e4fefb11 | Address Redacted | | | | |
| e1f23d90-1b4a-4249-91bd-f7c5c7d8f172 | Address Redacted | | | | |
| e1f24679-8639-4dfb-92b5-1bcfe983af3e | Address Redacted | | | | |
| e1f26019-8393-4639-affb-a50ffd11377f | Address Redacted | | | | |
| e1f28ca0-e9af-4637-8110-e123e0f7a8ab | Address Redacted | | | | |
| e1f29a3d-5872-42b1-966b-a2e76ff61fed | Address Redacted | | | | |
| e1f2d0a0-0f45-457b-8607-fddf0841b5ce | Address Redacted | | | | |
| e1f2e513-cc02-4f97-9c1a-5bf2c28b8f5f | Address Redacted | | | | |
| e1f320bf-3ba0-4faa-8205-5457d8d7263f | Address Redacted | | | | |
| e1f323cf-a5fd-4364-bf82-c2f7e9e4a01a | Address Redacted | | | | |
| e1f331c2-a031-40b2-818f-02ae624801fc | Address Redacted | | | | |
| e1f33e4b-4d1e-49f0-aaa5-958ddf60dad4 | Address Redacted | | | | |
| e1f374b5-6b71-4fac-bb28-017032522483 | Address Redacted | | | | |
| e1f3827a-6e3e-494e-8d65-6688bbb06d1e | Address Redacted | | | | |
| e1f3913d-260c-4a4b-87a5-f2305c960f59 | Address Redacted | | | | |
| e1f400c7-fca9-4e03-b87a-3a65d4a685e0 | Address Redacted | | | | |
| e1f444dd-b282-4368-a030-a43de6d8f10c | Address Redacted | | | | |
| e1f45e0e-d5e1-4720-8e13-1cc069ba9041 | Address Redacted | | | | |
| e1f46d84-00fe-4e91-a010-d074a0e55eea | Address Redacted | | | | |
| e1f4a39e-9f2e-4451-87c8-99a40f7c95c9 | Address Redacted | | | | |
| e1f4f8e9-e708-4319-80fe-d69efb1a4e17 | Address Redacted | | | | |
| e1f51340-26be-4eca-8637-78b63d84b416 | Address Redacted | | | | |
| e1f5313a-d2aa-44fb-a04a-ebe16edf4a44 | Address Redacted | | | | |
| e1f57f36-1023-4e95-aacc-179e2f710dcf | Address Redacted | | | | |
| e1f57fbe-63f0-4428-bce7-5c5669d77e44 | Address Redacted | | | | |
| e1f5826c-f111-46c1-909f-14fc617209fe | Address Redacted | | | | |
| e1f58e62-9731-47ab-b03e-72cb4132d8ef | Address Redacted | | | | |
| e1f5f74d-d9dc-4b0c-b51a-fe47d682d254 | Address Redacted | | | | |
| e1f61921-3e67-44b5-8cf3-a4397295bc0a | Address Redacted | | | | |
| e1f62248-d164-45c8-a8b3-7963ea7a19c1 | Address Redacted | | | | |
| e1f6252c-f682-402a-be54-e20f0411d232 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| e1f633fb-2dc9-40a6-b152-f4b630da5522 | Address Redacted | | | | |
| e1f65084-f5ab-4cc1-8683-66da7b4a7157 | Address Redacted | | | | |
| e1f6b954-4fa6-487a-b5ef-f131d702757( | Address Redacted | | | | |
| e1f71798-a832-4749-bf60-e8125e4bd05b | Address Redacted | | | | |
| e1f72b10-349a-4efc-af62-9117faa65bc( | Address Redacted | | | | |
| e1f72da5-6572-4482-a2db-4ab230ddd76c | Address Redacted | | | | |
| e1f73165-5a69-4b6b-bc57-1a390020bb58 | Address Redacted | | | | |
| e1f73315-08dc-4ade-ba80-5916940b06e( | Address Redacted | | | | |
| e1f740ab-acf8-408d-a52c-d408f6eb3f4c | Address Redacted | | | | |
| e1f78fba-4056-487d-9792-58ebb0f5b8b9 | Address Redacted | | | | |
| e1f7999f-681f-4e20-9542-83023ab88807 | Address Redacted | | | | |
| e1f7e573-5aeb-4769-b148-60c1f7acab91 | Address Redacted | | | | |
| e1f7f394-1039-449d-a055-bfe530dc6d74 | Address Redacted | | | | |
| e1f7fb29-1804-47a0-a482-399301646d43 | Address Redacted | | | | |
| e1f7fc74-2eb9-4c10-8486-94a05d48c79e | Address Redacted | | | | |
| e1f82401-4ddd-48ad-b4b9-52fe00e0e495 | Address Redacted | | | | |
| e1f8612b-034c-4ac7-9c2c-d0110f27384a | Address Redacted | | | | |
| e1f8890e-830a-40a5-9727-2b7cea02ee6c | Address Redacted | | | | |
| e1f88ee5-2d4a-43bc-a275-b83b34db0e2c | Address Redacted | | | | |
| e1f8ad40-3490-49d9-9906-fc1adf4a17c8 | Address Redacted | | | | |
| e1f8e506-2af2-4cfc-ac59-0856aa0dd49c | Address Redacted | | | | |
| e1f8fe9c-f51b-414c-9f06-f8f59595e69c | Address Redacted | | | | |
| e1f92c21-0844-4bbb-86c0-850681b45939 | Address Redacted | | | | |
| e1f96eae-5464-4860-b5ea-cde870c115f7 | Address Redacted | | | | |
| e1f99bf0-fbaf-4bd9-8b4a-89ce39e0c420 | Address Redacted | | | | |
| e1f9a104-4bb1-4792-bce6-4dd0f1ce5409 | Address Redacted | | | | |
| e1f9b284-e9e0-4186-b394-3a594d56c8b2 | Address Redacted | | | | |
| e1f9b5f7-911f-4afb-b238-347c14ebcaee | Address Redacted | | | | |
| e1f9e554-91c2-4f38-8737-0eb43646b446 | Address Redacted | | | | |
| e1f9f8dc-ace0-416f-8426-ea94166afcd1 | Address Redacted | | | | |
| e1fa1804-be80-4b8a-90c3-81a7f24b55aa | Address Redacted | | | | |
| e1fa4dd0-0189-4a00-b41d-d15c170ae212 | Address Redacted | | | | |
| e1fa65a7-3b4a-401e-b0a1-6ba71c0bab6( | Address Redacted | | | | |
| e1fa7def-5347-459d-b173-024f120b1f05 | Address Redacted | | | | |
| e1faaf7c-e9e3-40e2-8231-4d7a2db85792 | Address Redacted | | | | |
| e1fabcc3-55ca-4571-bd04-52459fd23214 | Address Redacted | | | | |
| e1fadb4d-52f0-4d32-93c9-33f5d7ebd195 | Address Redacted | | | | |
| e1fb57de-2b14-4832-a132-9d74b8e7e6bb | Address Redacted | | | | |
| e1fb67a7-4230-42c7-ac5d-4c1dbaa0fe59 | Address Redacted | | | | |
| e1fb8338-bc06-469f-b6d2-44db4e291223 | Address Redacted | | | | |
| e1fbb7ec-2528-4129-bd52-20de18b72c83 | Address Redacted | | | | |
| e1fbdc89-c967-4313-8e1f-8e5e0f6d6f34 | Address Redacted | | | | |
| e1fc4024-17d2-40cf-92e6-522b9ef108bc | Address Redacted | | | | |
| e1fc520e-d484-45b8-9ce4-8dc89516061( | Address Redacted | | | | |
| e1fc58bd-1f0f-4a3c-92c4-29878ff784f6 | Address Redacted | | | | |
| e1fc9b36-bc96-4597-8b7b-0b2e0f9a34fa | Address Redacted | | | | |
| e1fca008-176b-46fe-978f-459110156971 | Address Redacted | | | | |
| e1fcb0b8-950b-474e-9249-90ba8f7dd5df | Address Redacted | | | | |
| e1fcdf04-fe53-4d0c-8d65-59aa359becbf | Address Redacted | | | | |
| e1fcf5cb-d58f-4cd0-9012-03e42500432c | Address Redacted | | | | |
| e1fd019b-575f-4c2c-b418-f191851b1737 | Address Redacted | | | | |
| e1fd06b0-d99c-4c57-a591-097197ff3e6( | Address Redacted | | | | |
| e1fd1659-04b6-4e4f-b495-19692539d351 | Address Redacted | Page 8982 of 10184 | | | |
| e1fd62a5-2770-424d-a0c3-1f4e1bcf0561 | Address Redacted | | | | |
| e1fd9805-36cb-4ce5-b71c-279674e1a6d7 | Address Redacted | | | | |
| e1fdf0a5-db36-4eaf-95ed-9be8be3d1c64 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e1fe09db-61dd-407e-bf3a-382af96b1a57 | Address Redacted | | | | |
| e1fe1e2a-2f2b-4999-a660-bdbdaa59b5a! | Address Redacted | | | | |
| e1fe1f01-d07c-46c3-bb5a-cd7acee3ca70 | Address Redacted | | | | |
| e1fe4f28-16bc-45f3-bb88-3687e958d4e1 | Address Redacted | | | | |
| e1fe5545-4521-4bd4-8b94-88f40da9d378 | Address Redacted | | | | |
| e1fe9f13-6412-4923-af04-581ca93e2d72 | Address Redacted | | | | |
| e1fec7bc-3dfa-444a-bb14-3988dad9f5b2 | Address Redacted | | | | |
| e1fef292-7152-4598-8bf5-a1168e4067e4 | Address Redacted | | | | |
| e1fef7a6-23a4-4df5-98f6-5e75f222999a | Address Redacted | | | | |
| e1ff143b-a217-449a-8003-4e0dc2c4181a | Address Redacted | | | | |
| e1ff6b3c-173f-477e-bb55-858295d206ef | Address Redacted | | | | |
| e1ff7146-f46f-42fb-b0bd-4936bfa067f5 | Address Redacted | | | | |
| e1ff9306-2a69-4010-978e-bb5b96f098de | Address Redacted | | | | |
| e1ff9cc5-a72b-4f15-8d07-1b80388cb0a2 | Address Redacted | | | | |
| e1ffcc43-0165-4cef-9a26-05b2b4261812 | Address Redacted | | | | |
| e1fff601-8045-4c9f-9cd3-978b8dab3bdb | Address Redacted | | | | |
| e1fffcc2-3e8e-426b-9abb-78576c3945d9 | Address Redacted | | | | |
| e20006ab-f916-4517-9d6e-5d88f72025bb | Address Redacted | | | | |
| e2001802-c11e-492a-8365-f531467af221 | Address Redacted | | | | |
| e2001d14-e845-45a3-b04c-e491ef22583f | Address Redacted | | | | |
| e2002209-10de-4064-b4c7-ae6b4e3a1403 | Address Redacted | | | | |
| e2002b5f-276e-45b3-9136-c1ae97ea4046 | Address Redacted | | | | |
| e20037d6-ac58-4d7b-9ef1-13269cfc400e | Address Redacted | | | | |
| e200395e-076d-4eab-937a-3a9cfe4994dd | Address Redacted | | | | |
| e20078b4-a8b7-4000-8ff9-90d70520cde7 | Address Redacted | | | | |
| e2008e91-5cbb-4602-ac73-290675f523fb | Address Redacted | | | | |
| e200ee71-6479-4382-85f9-a67cf19d4abe | Address Redacted | | | | |
| e20116fa-af93-439b-9b37-500af9d3c57d | Address Redacted | | | | |
| e20154cf-f7b8-4dae-8b8e-2b266baf6d71 | Address Redacted | | | | |
| e20160d9-c173-43f5-a0d7-8442fa78b7a2 | Address Redacted | | | | |
| e2018f89-f852-46b9-b00c-b6a5194ddd4e | Address Redacted | | | | |
| e201aa83-7c12-4458-89b5-d20491ba1402 | Address Redacted | | | | |
| e201bc75-4cde-4e95-97fc-9deb04232e69 | Address Redacted | | | | |
| e201c087-19b4-44bc-95ef-37a31cb3f754 | Address Redacted | | | | |
| e201c30e-e233-410c-bd7b-4d6a0609affa | Address Redacted | | | | |
| e201f233-bdd4-4090-bee7-42e88e8c62a3 | Address Redacted | | | | |
| e201f731-f10c-4f6e-9410-275bf1cc4274 | Address Redacted | | | | |
| e201fcc4-dd40-4509-b5a2-30c98f7b62eb | Address Redacted | | | | |
| e202041a-cb86-4a22-a0bd-5a674979a788 | Address Redacted | | | | |
| e2020694-2578-4ff4-b63c-d73daaa03cc3 | Address Redacted | | | | |
| e2020884-6b18-4d3f-b914-57012e9faab7 | Address Redacted | | | | |
| e2025244-fef9-4486-a9d0-a3aaf6916244 | Address Redacted | | | | |
| e2027983-face-4d1b-a03c-706ce0e90d54 | Address Redacted | | | | |
| e20283be-01c6-411c-9a72-c5b5a2eae022 | Address Redacted | | | | |
| e2029744-f595-45f4-8735-9132d4a3c6e7 | Address Redacted | | | | |
| e2029ccb-0d2d-41cc-aba3-237248e708ba | Address Redacted | | | | |
| e202a45d-53d9-4d0d-a7c3-9266840e3d5a | Address Redacted | | | | |
| e202c780-be2c-412a-83ea-f56915f940d3 | Address Redacted | | | | |
| e202d550-6a08-485b-a1d6-438789e5bad6 | Address Redacted | | | | |
| e202fb30-67e5-4469-981a-b464b0168ec9 | Address Redacted | | | | |
| e202fd26-ace1-42e7-8e0b-fea08d63bb9f | Address Redacted | | | | |
| e2032410-8ac0-4ca2-aa62-cfbcf02bb97e | Address Redacted | | | | |
| e2034c0a-e9bb-4d60-9702-f037be6170bb | Address Redacted | | | | |
| e203aa8e-ae4a-4553-a379-f2045809fb32 | Address Redacted | | | | |
| e203b5de-e92c-4c0e-a7ae-2e4843c09fee | Address Redacted | | | | |
| e203b9f1-c82c-4ebd-9cd2-d8b95ca7af51 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e20437af-24b1-4ba0-9cd6-6dbccba61e0f | Address Redacted | | | | |
| e20450d3-5c5f-4c2c-a855-014a9a3686f8 | Address Redacted | | | | |
| e2047386-29b3-4705-8091-4e8b8580ce83 | Address Redacted | | | | |
| e204b38e-e0af-44ab-a78b-1e2c926fb705 | Address Redacted | | | | |
| e204c6cd-61fc-46e9-925b-d8966081959e | Address Redacted | | | | |
| e204cda5-725f-4cd5-bfc7-400c1453e094 | Address Redacted | | | | |
| e2050c6f-492d-4d39-82fb-24391a670f26 | Address Redacted | | | | |
| e20526ed-f97c-4c6a-8641-0400f45ab8eb | Address Redacted | | | | |
| e2053ae9-3b34-43be-8911-afba71bb7cc1 | Address Redacted | | | | |
| e205faa2-2659-4041-abbe-2d326a25c0db | Address Redacted | | | | |
| e2064ff1-f04c-4faf-b067-63f92819c54b | Address Redacted | | | | |
| e20654b0-c42e-441c-9651-5f302884694c | Address Redacted | | | | |
| e2069880-e4b9-4a90-85bc-f8bda9042b40 | Address Redacted | | | | |
| e206b90d-b882-4e7c-adef-18fc5b97c7ae | Address Redacted | | | | |
| e206cfca-6ffb-498b-8c1a-d1bba14dc212 | Address Redacted | | | | |
| e207143a-71a6-4d16-9d81-df3babfb4b7f | Address Redacted | | | | |
| e2072915-ae30-4b24-ad12-5becc9ef4cbb | Address Redacted | | | | |
| e2074ee4-37f2-497a-ab36-c0b4da2df524 | Address Redacted | | | | |
| e207a036-5576-4a40-afaf-85f735ea9017 | Address Redacted | | | | |
| e207a76c-98af-43f7-8a7b-1bbd4b00cc99 | Address Redacted | | | | |
| e207a7fa-ba11-403f-9d45-8eae2d72bdab | Address Redacted | | | | |
| e207c893-4ce1-43c8-8118-91404065337c | Address Redacted | | | | |
| e207d3c8-bf4a-4b2b-8519-e185fdd66701 | Address Redacted | | | | |
| e207e43b-bf9a-4708-b5c0-dc73c9f3d7f2 | Address Redacted | | | | |
| e207fa27-db16-4bae-802e-356b29daffa4 | Address Redacted | | | | |
| e20802db-709b-4ccd-b4c4-bd38c7fcb804 | Address Redacted | | | | |
| e2082303-9cbf-474c-902a-d61d947042ca | Address Redacted | | | | |
| e20889e1-232c-4282-b71c-a04cecb9c3bf | Address Redacted | | | | |
| e2089132-ee7a-4bf7-9990-4afd360a5f1e | Address Redacted | | | | |
| e2089bb2-9d1f-493d-9ab8-425d0428d07a | Address Redacted | | | | |
| e208cbbe-9343-4131-ac4b-4dff119bb9d3 | Address Redacted | | | | |
| e20908eb-4498-4540-a4c2-0d5115b0a6d7 | Address Redacted | | | | |
| e2091a6d-6692-46e1-b5ac-9180507bb47b | Address Redacted | | | | |
| e2093279-2bda-4d90-8822-cbd4a342fd70 | Address Redacted | | | | |
| e2094975-8746-4170-921e-dceac4f80b5C | Address Redacted | | | | |
| e2094def-0700-4341-a583-ef3faa1ac763 | Address Redacted | | | | |
| e2095597-65af-4054-8b01-d788f131ad9c | Address Redacted | | | | |
| e2099ce1-07db-4505-b060-713eec599bf3 | Address Redacted | | | | |
| e20a1f71-cda0-410a-96da-770b1277a2c5 | Address Redacted | | | | |
| e20a2444-ca35-4859-a42c-7e5412a888b2 | Address Redacted | | | | |
| e20a2c42-bcdc-4195-bcb1-02ba159564fd | Address Redacted | | | | |
| e20a71db-cef2-40be-b335-64c7cf5bb14f | Address Redacted | | | | |
| e20a9235-7a6a-4050-bb47-d4eb1c1b4f5a | Address Redacted | | | | |
| e20aad96-8402-4744-b5ad-07f45ff97f88 | Address Redacted | | | | |
| e20ac7b2-c5b9-4188-b799-7d230a34b805 | Address Redacted | | | | |
| e20af37b-be68-4f9a-8a7f-a2c97575c2e | Address Redacted | | | | |
| e20b141c-2521-45e6-8ed6-622c724123eb | Address Redacted | | | | |
| e20b230a-a410-41a9-a78e-5f750d97f2e6 | Address Redacted | | | | |
| e20b27c7-5932-419b-97d0-699a37d4ad39 | Address Redacted | | | | |
| e20b800d-e8e1-446d-b6cb-9d404e3ae6d9 | Address Redacted | | | | |
| e20b80b9-2a75-4ee2-8a77-a8b191c85bc9 | Address Redacted | | | | |
| e20b8569-c60b-4455-b1f8-fa293dfc297c | Address Redacted | | | | |
| e20b9524-a7dd-47ce-8fb8-b06b2810dfce | Address Redacted | | | | |
| e20b9efe-2c52-4664-a1f5-03ade887b097 | Address Redacted | | | | |
| e20ba2c6-729e-42e4-979a-57da1701471C | Address Redacted | | | | |
| e20bae27-d968-4aa0-b116-afce3deb1cf7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| e20bb123-13b6-454e-8c88-9a53a38bb255 | Address Redacted | | | | |
| e20bb2c7-bd57-437c-8c84-40351e1b25cd | Address Redacted | | | | |
| e20bd1b6-13da-402f-8f5f-d92bedc89215 | Address Redacted | | | | |
| e20bd847-eaae-4f7b-b36c-28f0c3fcc581 | Address Redacted | | | | |
| e20c1d56-25ee-4aca-8204-bffc759b515f | Address Redacted | | | | |
| e20c2f6b-21e7-40e2-9a5d-e8003b8b41a8 | Address Redacted | | | | |
| e20c5d4c-ea22-43d9-b6ef-bafbbaf2b5ff | Address Redacted | | | | |
| e20c6e49-71bf-4013-951a-2be541973d0f | Address Redacted | | | | |
| e20c9014-b5c1-4851-9d4d-5bfc368fc6dd | Address Redacted | | | | |
| e20cb602-b79a-46f4-b57e-b890dca7472c | Address Redacted | | | | |
| e20cf88c-5708-44eb-a42e-a4550fe5c8fe | Address Redacted | | | | |
| e20d1124-bf7d-4d12-bc8f-751a4403a04c | Address Redacted | | | | |
| e20d470f-8237-4986-8756-52b5cac60e29 | Address Redacted | | | | |
| e20d7e43-78c1-47d5-ba69-e732c0b09ad8 | Address Redacted | | | | |
| e20d8291-11c0-4734-b207-f7d3f55a0a7e | Address Redacted | | | | |
| e20da6fe-d414-4efd-abcb-e71b6b7240ec | Address Redacted | | | | |
| e20de5de-94ff-4d46-a6ed-088bb32351c7 | Address Redacted | | | | |
| e20df5ef-a56f-4956-acf8-da8b3de86b78 | Address Redacted | | | | |
| e20e0ae7-58d6-4f13-8eb3-bfe297297a7a | Address Redacted | | | | |
| e20e134f-5ce4-4e8c-9eeb-ebdf7c7cb36f | Address Redacted | | | | |
| e20e20a5-ec3c-4b42-ada2-ed7aeb8df3c1 | Address Redacted | | | | |
| e20e5a35-81e6-47fd-84f5-6c362298d43b | Address Redacted | | | | |
| e20e75c7-f8fe-4f54-a0c1-a139b962f9cc | Address Redacted | | | | |
| e20e7a8f-da35-424c-96cb-1dfcbb79a744 | Address Redacted | | | | |
| e20e8422-20eb-44ea-a815-8f1e1cd3c900 | Address Redacted | | | | |
| e20ed1b6-8121-4581-8ab5-d6a26e6ed2b9 | Address Redacted | | | | |
| e20ef75c-e935-49b6-86ee-4d504707c077 | Address Redacted | | | | |
| e20eff0c-be80-421f-b20f-5a50dfb39642 | Address Redacted | | | | |
| e20f3931-08bb-40e7-a235-5b18bf077ae7 | Address Redacted | | | | |
| e20f5b05-8b59-407c-a256-3213c062ea38 | Address Redacted | | | | |
| e20ff4f8-e316-4949-8f3b-d6641f95d86a | Address Redacted | | | | |
| e210086f-4f81-48c9-a97a-4d235423db3c | Address Redacted | | | | |
| e21033bb-0269-4fbc-974f-32c5571e4691 | Address Redacted | | | | |
| e21049fd-e458-4751-a82b-d6ab8f26d709 | Address Redacted | | | | |
| e2106d5f-a5d3-4eea-846e-3a1bf032be0e | Address Redacted | | | | |
| e210ace6-b120-49ff-84b2-95c626e62c0a | Address Redacted | | | | |
| e210de34-6dd5-4f8c-b56d-da056f1f817f | Address Redacted | | | | |
| e210e062-442d-4a23-bdd3-d9e3681ad635 | Address Redacted | | | | |
| e210f635-0daf-496e-95ca-a6bec558bd42 | Address Redacted | | | | |
| e21103d5-e008-43aa-9681-94fbb2428e8f | Address Redacted | | | | |
| e211157c-f019-4e66-8210-cbc40068518b | Address Redacted | | | | |
| e2114a12-8943-429a-959a-bf558d2609b6 | Address Redacted | | | | |
| e2116633-4ba4-4dd9-983c-fac8e20505b8 | Address Redacted | | | | |
| e21179b4-2e45-42e8-abc3-39d2be538bfe | Address Redacted | | | | |
| e211e1ce-79a3-44f5-9f1b-469ea8b359e1 | Address Redacted | | | | |
| e2120dcb-b22e-42ed-99a3-350dfc763410 | Address Redacted | | | | |
| e2125eb3-babc-44e8-9f5b-ab05701e4120 | Address Redacted | | | | |
| e21289fc-c504-4042-b94e-8bb9d7440022 | Address Redacted | | | | |
| e212d37b-da51-410c-9c23-43f210cc1fbb | Address Redacted | | | | |
| e212e6f4-a58b-463c-a615-3dde1a5f96ef | Address Redacted | | | | |
| e212ee44-959d-441b-84f0-04b19a39ecec | Address Redacted | | | | |
| e2130bfc-3e6a-4cc4-9e7e-25bc2e659f25 | Address Redacted | | | | |
| e2130f74-b380-49c2-9b09-77a3343564e4 | Address Redacted | | | | |
| e213135b-0d20-4299-a889-9f117e0305bc | Address Redacted | | | | |
| e2137013-e2a4-4b51-b2b4-a641f0fd094c | Address Redacted | | | | |
| e213979d-6598-4b39-b9ad-383cc28a315f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| e213ad44-98c8-48ad-9df7-5e0bf705e3df | Address Redacted | | | | |
| e213b064-d89d-446b-9568-718b0b4a6182 | Address Redacted | | | | |
| e213ea35-c89f-4c94-9abb-de1c112496d4 | Address Redacted | | | | |
| e213ebfa-56db-4ee4-a099-a92469844af1 | Address Redacted | | | | |
| e2140d54-eab9-4564-ac50-f4689fbeee43 | Address Redacted | | | | |
| e2141644-3f2f-4016-b403-bda7efb0eca7 | Address Redacted | | | | |
| e2143305-c9d4-4e72-b43c-4e5d4a840250 | Address Redacted | | | | |
| e2145b1e-c629-41f0-bc0c-bfa420a26039 | Address Redacted | | | | |
| e2147576-deb9-46aa-bc1e-d894669836f1 | Address Redacted | | | | |
| e214b137-b3e8-4021-aee8-6805c92c4d2b | Address Redacted | | | | |
| e214b8de-8b63-4a3a-afc3-52f0fce25e10 | Address Redacted | | | | |
| e214b910-1c83-4f30-a2be-05d5de1f4f70 | Address Redacted | | | | |
| e214d491-9134-4767-84c1-6afe708c460c | Address Redacted | | | | |
| e214fa7c-aafc-4be0-a6fb-957cb4169454 | Address Redacted | | | | |
| e21526f8-8de0-4d15-871f-6d560a2b95a9 | Address Redacted | | | | |
| e2152e17-ca0b-4ebf-88f5-4b41cdca13fd | Address Redacted | | | | |
| e21538b4-99e5-4e92-9dc9-02a5b581235e | Address Redacted | | | | |
| e21583a3-8435-445e-bcda-7076ccd5dd80 | Address Redacted | | | | |
| e215965b-a1e2-4952-b009-dca591012e2f | Address Redacted | | | | |
| e215c4d7-6266-4908-b034-edd70f9b76b2 | Address Redacted | | | | |
| e215c5f3-5e5e-4786-917e-bcfe81a2ecd7 | Address Redacted | | | | |
| e215d967-b93f-48e4-a87f-4fa504f98e3e | Address Redacted | | | | |
| e215dfb5-ffe3-4fca-affe-77cd61870a22 | Address Redacted | | | | |
| e216aaea-7cb6-4745-a9fa-7785309f5846 | Address Redacted | | | | |
| e216c6dd-338b-452a-9b19-39409045bf87 | Address Redacted | | | | |
| e217091a-f722-49f9-849a-634f90368972 | Address Redacted | | | | |
| e2172045-906a-4344-8991-acf963056187 | Address Redacted | | | | |
| e217219a-9e4c-475f-a2a5-95f8b0721124 | Address Redacted | | | | |
| e2174815-c5dd-4468-8127-082033563a2f | Address Redacted | | | | |
| e2176b93-43a1-4c12-9fee-4f6397e928b2 | Address Redacted | | | | |
| e217abed-583c-45e8-84c3-77363aba859a | Address Redacted | | | | |
| e217ce60-2314-4a04-9f57-07104be72d19 | Address Redacted | | | | |
| e217eb0f-95f8-4131-9750-ee3d1c71e623 | Address Redacted | | | | |
| e21806c8-da2a-47dc-a454-705dd8119993 | Address Redacted | | | | |
| e21814bf-26a1-4d93-91e6-2a2a59d43f65 | Address Redacted | | | | |
| e2186d1f-2a5f-4b81-870d-631066808e86 | Address Redacted | | | | |
| e218a2e0-1fb0-4152-be89-65c214755707 | Address Redacted | | | | |
| e218adbd-e3ff-4b30-a905-7cd72f518ee9 | Address Redacted | | | | |
| e218b5bf-c207-4be0-a12c-1f899ef3f159 | Address Redacted | | | | |
| e218b61c-e0c3-429b-94a6-22c859b4ff3e | Address Redacted | | | | |
| e218c991-788c-4cd0-b230-f6c0a8cb50b8 | Address Redacted | | | | |
| e218cde1-aeb6-4527-9676-f6b4de889f92 | Address Redacted | | | | |
| e218d234-4970-48c3-aca6-4606d531d971 | Address Redacted | | | | |
| e218e209-40b4-4d29-b2c0-25764bc6cf94 | Address Redacted | | | | |
| e218eb56-4a98-43b8-8ede-daa831409923 | Address Redacted | | | | |
| e21923e0-dbc2-4d03-918c-81bd77d9517c | Address Redacted | | | | |
| e21929fb-04ac-4f45-b80d-f006c3e786b0 | Address Redacted | | | | |
| e2193ca9-85b3-47b2-8365-37fbba2f4d2d | Address Redacted | | | | |
| e21963c3-db7a-420e-a8d0-5e0508b5102a | Address Redacted | | | | |
| e2196ad0-a778-42cc-b2d1-3cf299ffed97 | Address Redacted | | | | |
| e2199d69-1de6-4b89-8dca-575a4b204c39 | Address Redacted | | | | |
| e219aca7-75c3-4a5e-9eb2-cd5846467240 | Address Redacted | | | | |
| e219fe02-fdaf-43ab-8e06-1b43733044cd | Address Redacted | | | | |
| e21a1762-9c8b-4835-ac78-805bc0d5f44f | Address Redacted | | | | |
| e21a214d-cd70-49f0-acbb-53992683069a | Address Redacted | | | | |
| e21a37c9-24d7-4a3a-b642-5908375fc59b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e21a5d98-8f70-43d5-b9b6-954cbb61b5b9 | Address Redacted | | | | |
| e21a5f92-13e2-44f3-9e1f-1ccc3c53c4ca | Address Redacted | | | | |
| e21a833c-8191-4a6d-952e-69ee9a90dfa2 | Address Redacted | | | | |
| e21a9ac1-32f7-40dc-bdba-4a8c68c1c6be | Address Redacted | | | | |
| e21ab109-5b6f-42d3-bcd0-acc849bcabef | Address Redacted | | | | |
| e21abd1f-abb1-447d-bce7-1a83e47cbfb3 | Address Redacted | | | | |
| e21af8c0-6c68-4296-aad7-476cb3aa391a | Address Redacted | | | | |
| e21af90c-7771-44c8-9727-24dab512d79a | Address Redacted | | | | |
| e21b11c9-db10-4886-8a97-78d88fc21e96 | Address Redacted | | | | |
| e21b2e9f-a140-420b-a643-65be20928c06 | Address Redacted | | | | |
| e21b3697-8bdc-4123-8351-b7a1422046ac | Address Redacted | | | | |
| e21b5d27-f2ce-4393-a6b4-64c91975b302 | Address Redacted | | | | |
| e21b835c-d9c9-4d13-aadb-a30cc0ec9ae3 | Address Redacted | | | | |
| e21b8cab-d9df-4f87-a6f9-0fbf512ef284 | Address Redacted | | | | |
| e21bc3a1-dfb2-40cf-825d-98618f009d16 | Address Redacted | | | | |
| e21bdcf6-49ad-4071-8b04-bc53f229e4b7 | Address Redacted | | | | |
| e21c22fe-d581-4808-960e-6219fdb738e6 | Address Redacted | | | | |
| e21c6184-7f7f-4a96-8d13-0d1455ac018b | Address Redacted | | | | |
| e21c70e4-c293-45af-9af4-d10d246fecff | Address Redacted | | | | |
| e21c7582-1365-4649-932a-9001c3b596f8 | Address Redacted | | | | |
| e21c839c-2730-47b4-a0f0-124bc1c36a2d | Address Redacted | | | | |
| e21cbf1d-fa59-47fc-b845-be3c04677c9a | Address Redacted | | | | |
| e21cda63-7a6e-4031-bfbc-50ebda9b869c | Address Redacted | | | | |
| e21cdae4-8f43-4ebe-9b3d-895170a9605c | Address Redacted | | | | |
| e21ce11f-4959-4c37-934a-47d8d7ccbf53 | Address Redacted | | | | |
| e21d2ba3-7033-447c-bf58-6542e4ecde6b | Address Redacted | | | | |
| e21d64c4-8a6b-4c45-b19b-b9e28a3fe945 | Address Redacted | | | | |
| e21d6753-154e-42c7-938d-32ffff68ea48 | Address Redacted | | | | |
| e21d722a-3ed6-4689-8de7-1755ba25953e | Address Redacted | | | | |
| e21d7eaf-3ed4-4cc8-8303-112c53891a6e | Address Redacted | | | | |
| e21d88c8-b733-4876-a965-5af3092ac745 | Address Redacted | | | | |
| e21db7d9-8b79-43c5-a5d5-fd606e1fe1d7 | Address Redacted | | | | |
| e21dbeee-5ce9-4ffc-b9e3-3f34af6bafff | Address Redacted | | | | |
| e21de1a1-9218-4e9d-a9ab-e9733a87fb51 | Address Redacted | | | | |
| e21de29c-15b4-48b8-ba3c-d7c67c090e09 | Address Redacted | | | | |
| e21def53-6335-4372-a15f-6b7e1abcf44c | Address Redacted | | | | |
| e21dfdb0-df23-44ad-8dd9-94b5b7781e1b | Address Redacted | | | | |
| e21e37a3-290c-4b39-a979-b4c59d59cce3 | Address Redacted | | | | |
| e21e3a94-be62-473e-91c1-661f685bae8e | Address Redacted | | | | |
| e21e6c2f-f11c-4cec-b9f7-120f6aff61fc | Address Redacted | | | | |
| e21e6e6b-0682-4bfc-bb70-067427cac979 | Address Redacted | | | | |
| e21e9375-1ebd-4106-9c66-f8c4156b6f70 | Address Redacted | | | | |
| e21ea1d6-4b39-44bd-b0c0-cad8897b7799 | Address Redacted | | | | |
| e21eaeb2-b70c-40ed-9c9a-2f7d5611e25c | Address Redacted | | | | |
| e21ed2e0-cfa9-43b6-93d6-ce439a1c8912 | Address Redacted | | | | |
| e21ed95a-bc91-46f5-8e87-7bf5dd1222d1 | Address Redacted | | | | |
| e21f4263-e259-47ea-808c-a93d650ee467 | Address Redacted | | | | |
| e21f8928-095e-413c-bcc8-9a81e80a7f3a | Address Redacted | | | | |
| e21f8eff-a486-447f-8ad2-099fc4eee1f8 | Address Redacted | | | | |
| e21f9578-bb3b-475b-b34d-0d417089716b | Address Redacted | | | | |
| e21fd541-5a93-46be-bef8-ff9c49b3f75b | Address Redacted | | | | |
| e21fdd64-f6bd-4b08-b40a-67a4d31d9d1c | Address Redacted | | | | |
| e2200f6c-8562-4d07-927e-83eb61be82c8 | Address Redacted | | | | |
| e2202172-0516-4323-aab0-15af0e619b9a | Address Redacted | | | | |
| e2204620-8ba9-44b2-941b-363083d401f7 | Address Redacted | | | | |
| e2204d81-87f9-4c5b-9fe6-0beaf61240cb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| e2205220-8374-486d-8e98-d32e2a50774c | Address Redacted | | | | |
| e22077cf-dffb-4da1-927f-0d32272c187d | Address Redacted | | | | |
| e2208e51-b9a5-435a-8a6f-e8cbeab9648d | Address Redacted | | | | |
| e2209684-6eb0-4f61-a5ff-5ac6be55e287 | Address Redacted | | | | |
| e2209ea3-32bb-4034-9d70-65572756233C | Address Redacted | | | | |
| e220b07d-07a4-40c4-9adf-88124e9f4508 | Address Redacted | | | | |
| e2212116-fa15-4df2-b79a-3809b7d010c8 | Address Redacted | | | | |
| e2213e8e-813a-491a-9364-0163317bb2ed | Address Redacted | | | | |
| e2214b2a-1ec3-424e-8036-cb22b6ce71f5 | Address Redacted | | | | |
| e221731b-7146-458b-a8b7-28e9f115db14 | Address Redacted | | | | |
| e22179d6-614e-47e5-afc8-d1500aef1c56 | Address Redacted | | | | |
| e221adbd-de66-4d35-8947-505f9f13c8c8 | Address Redacted | | | | |
| e2225ab3-9313-414e-b67b-7ea62dc8018l | Address Redacted | | | | |
| e222982d-cc46-4300-97bf-88ff35bbe27c | Address Redacted | | | | |
| e222a811-832a-4e2a-b8d6-a7dc380d5b26 | Address Redacted | | | | |
| e222cd96-87d1-4980-9e5b-b514d4c53f75 | Address Redacted | | | | |
| e2230208-afc5-4470-bfda-ad9dbb7b5a58 | Address Redacted | | | | |
| e2231256-1548-4c5d-a5c0-72be1143d76e | Address Redacted | | | | |
| e2231c17-025f-4838-a212-3f127a70533£ | Address Redacted | | | | |
| e2232687-088d-4982-8be4-f40d7955ef2C | Address Redacted | | | | |
| e223321c-4b2b-4666-b4ec-8d56f1563e6b | Address Redacted | | | | |
| e22374e7-1ab1-4d29-8793-cc3d3032e161 | Address Redacted | | | | |
| e223be6e-2f9f-4fdb-92cb-c665bbfd0c91 | Address Redacted | | | | |
| e223ff45-57b4-4d9a-9d90-97c56788096C | Address Redacted | | | | |
| e22412b4-95e3-4686-b5f6-fe25abff0083 | Address Redacted | | | | |
| e22422c1-217a-496c-96fc-e264d6acb2d2 | Address Redacted | | | | |
| e2242568-64da-46e8-a9e5-e26a1afa10a9 | Address Redacted | | | | |
| e22444b4-4df9-4e1e-a1cf-f8f7cbf367fa | Address Redacted | | | | |
| e2245064-fb6a-4d1f-bd8c-fe5cf244370d | Address Redacted | | | | |
| e2247012-f53f-4cea-adb7-7c887155062e | Address Redacted | | | | |
| e2249eea-3de3-488a-945b-6b3b6e5d00c4 | Address Redacted | | | | |
| e224ca1d-7f3e-4287-93bc-d7ed7c18be43 | Address Redacted | | | | |
| e224db87-8d5b-4114-b401-170d26b5787c | Address Redacted | | | | |
| e22506f6-78b6-4dab-bbba-33ded8e7c22d | Address Redacted | | | | |
| e2251962-249b-4827-8f57-3ff9e59e802c | Address Redacted | | | | |
| e2253305-efde-4672-adf9-271623a3e2ba | Address Redacted | | | | |
| e225433f-23c6-4fbb-929a-504f992da09c | Address Redacted | | | | |
| e2255025-839d-4693-8b60-39907762475c | Address Redacted | | | | |
| e22577c4-d845-49fe-91b2-07fb43459066 | Address Redacted | | | | |
| e2257c00-aecd-4088-a0cc-65e943060c24 | Address Redacted | | | | |
| e2258858-219a-43f1-ab32-14795b77879b | Address Redacted | | | | |
| e225ad7a-df60-4c40-b116-4856dd813d16 | Address Redacted | | | | |
| e225d172-01fb-42ba-b349-6a42c032e53a | Address Redacted | | | | |
| e225dbd2-9ac8-4259-af6f-fc7cf1b3e80f | Address Redacted | | | | |
| e225ecbc-e081-4474-84e8-7c380ad1b95b | Address Redacted | | | | |
| e225f0dd-25d9-4be5-82ad-4d613cf39584 | Address Redacted | | | | |
| e2262f53-dd07-4e61-9d3b-08f2d7f1fa75 | Address Redacted | | | | |
| e22638b9-0052-4f10-96e0-6f61347da045 | Address Redacted | | | | |
| e2268cbf-7bb0-404b-9239-6eab5db14f35 | Address Redacted | | | | |
| e226ac4d-b9fd-4f5c-bfbe-4b461550fd21 | Address Redacted | | | | |
| e226ba20-b48c-4cdc-b78d-a5de8212a983 | Address Redacted | | | | |
| e226c27a-8689-47bb-9239-4038c8f46c3b | Address Redacted | | | | |
| e226ea65-1e70-4a76-9efc-49280f4ccfda | Address Redacted | | | | |
| e226fc13-54ea-4aa6-902d-da1ec34934fa | Address Redacted | | | | |
| e2270a77-e484-4005-a1f6-d706c1ccb6b3 | Address Redacted | | | | |
| e22732ff-4184-4a81-889d-ee9b5357e0a9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| e2274e96-e68c-464d-b920-8324f556c3a5 | Address Redacted | | | | |
| e227513d-f502-46c2-814b-8e4b043b67cd | Address Redacted | | | | |
| e227806a-a64b-4fa6-9198-431263967142 | Address Redacted | | | | |
| e227bb70-b4a3-4c0c-88c2-f233710d3621 | Address Redacted | | | | |
| e227c519-4bc4-4003-8706-2b7a79b19a66 | Address Redacted | | | | |
| e227d5dd-a348-43eb-a9de-fbf53c6b7297 | Address Redacted | | | | |
| e227e634-e3b6-47ea-bf6e-fa74ec1273fe | Address Redacted | | | | |
| e2282015-7782-4def-8f52-f06dc3c3bba6 | Address Redacted | | | | |
| e228260f-4d77-4c0f-b9ee-f597a33e962b | Address Redacted | | | | |
| e2285de4-0fad-45d6-afb6-2e0ff79bafa2 | Address Redacted | | | | |
| e2286fe0-9174-4ebc-b8bc-97c3b11ab97c | Address Redacted | | | | |
| e228959f-b2c2-4a4b-8b6c-b57d78d5ac40 | Address Redacted | | | | |
| e228c57b-9d2b-467b-b139-91a31be8885d | Address Redacted | | | | |
| e228cde9-0a18-4ec7-af8c-855deae2c8ae | Address Redacted | | | | |
| e228d35b-b8ab-4391-aa4a-77b4e1f9c993 | Address Redacted | | | | |
| e228ffd8-1e58-4860-b612-88824ed65009 | Address Redacted | | | | |
| e229620e-a8a2-4361-b5b8-8f1f3cedd383 | Address Redacted | | | | |
| e22965ae-286b-432f-a2c9-b34d582f9419 | Address Redacted | | | | |
| e22975d5-28bb-420b-a71c-41fa1c5d0993 | Address Redacted | | | | |
| e2298afc-7c92-4a1b-b132-cb8819f769d4 | Address Redacted | | | | |
| e229a6ea-af7e-4286-952e-06e95a9ce7aa | Address Redacted | | | | |
| e229ce13-4d22-42bd-b380-50757757f57a | Address Redacted | | | | |
| e22a251e-7c92-4327-83d4-b7311806a290 | Address Redacted | | | | |
| e22a7a21-b4f9-46e2-ac1b-50063ffc45d7 | Address Redacted | | | | |
| e22a9fab-2341-4e45-b85f-c04a2f6b6a4a | Address Redacted | | | | |
| e22acf07-e690-4158-8b26-52c455924d63 | Address Redacted | | | | |
| e22ad7b4-a0ca-4692-9658-9f5a24b95a17 | Address Redacted | | | | |
| e22ae43b-0b7a-40ee-9617-689651254f8c | Address Redacted | | | | |
| e22aeb04-e3ed-4688-87bd-79f4b5e97f4f | Address Redacted | | | | |
| e22afc46-1312-42d5-aedf-e78f1adb810c | Address Redacted | | | | |
| e22b04ab-44ab-475c-a94b-8d520a751199 | Address Redacted | | | | |
| e22b30d4-9dd5-42ef-ae65-379e1fcc9471 | Address Redacted | | | | |
| e22b3bb4-5e6e-49e2-a5aa-e1b2f96dbd33 | Address Redacted | | | | |
| e22b3d54-69cf-4ed1-8fd5-b38a5b97bbb2 | Address Redacted | | | | |
| e22b4cd2-4e4c-4d3e-b027-2366b3746134 | Address Redacted | | | | |
| e22b4de0-3417-431e-a2ef-edd6b7f0ad1f | Address Redacted | | | | |
| e22b4f28-254c-4ffa-8600-08b26025bfbd | Address Redacted | | | | |
| e22b6547-1bd9-4ef8-8894-43a4305aaf75 | Address Redacted | | | | |
| e22b8d66-58fc-4b15-93b4-6289ab84735a | Address Redacted | | | | |
| e22b9363-aed3-4f52-bcf4-d84c6e85cc4e | Address Redacted | | | | |
| e22ba17a-fb77-43f5-8139-8c555a3ab3d3 | Address Redacted | | | | |
| e22ba953-37a8-494e-a02f-d1aa594d2eee | Address Redacted | | | | |
| e22bb3da-167b-430d-94f1-b6fb92ac1c83 | Address Redacted | | | | |
| e22bcd98-a0dc-4193-963a-d374e3c2da9c | Address Redacted | | | | |
| e22bd991-402a-4882-9a47-75275c2cafc4 | Address Redacted | | | | |
| e22bfcab-03db-4ba3-a07a-4976866adb9d | Address Redacted | | | | |
| e22c0045-29fd-4589-9660-f04f624a193a | Address Redacted | | | | |
| e22c02a3-9e7f-4d51-890c-3d9497621c11 | Address Redacted | | | | |
| e22c419e-ace3-4982-8f0f-7031e83a8d05 | Address Redacted | | | | |
| e22c50e3-5583-413e-8a22-5cfb3980642c | Address Redacted | | | | |
| e22c9352-00ed-4f57-ab20-4b822dbc0e7b | Address Redacted | | | | |
| e22cd060-7f8f-4be3-9c31-d0e54640f746 | Address Redacted | | | | |
| e22cf5a9-b6e9-4de1-a230-b9f9b9b0b73a | Address Redacted | Page 8989 of 10184 | | | |
| e22d2136-421e-46fa-a127-c60f49600ef6 | Address Redacted | | | | |
| e22d3d7f-0f0b-40e5-a97e-85fcd5016c23 | Address Redacted | | | | |
| e22d4669-1f29-46a4-8b07-8e70fa558d53 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e22d4acc-d15d-40b2-8e68-b183c986f697 | Address Redacted | | | | |
| e22d734d-5f33-464a-92b7-f30b31be3cdf | Address Redacted | | | | |
| e22d8cf2-1533-4458-9b33-71f87a7f975C | Address Redacted | | | | |
| e22d9e80-09e3-40bc-8062-1473505b87da | Address Redacted | | | | |
| e22dcad9-7dc3-4d43-9d36-f935faf084cc | Address Redacted | | | | |
| e22df71c-ba7d-40b8-b96a-0e8ede46262e | Address Redacted | | | | |
| e22e02d4-6501-47a0-b9cc-4ec6316ec35c | Address Redacted | | | | |
| e22e7bbc-79d4-408a-a56c-542334777e75 | Address Redacted | | | | |
| e22ec2fe-6461-4006-be0d-670dd035db4e | Address Redacted | | | | |
| e22ee9b6-0ec1-4928-96e3-938d004e828e | Address Redacted | | | | |
| e22eefb7-44af-4f40-9158-4a095c09d1fc | Address Redacted | | | | |
| e22f12bd-98f6-4e8b-8efb-d1e3f1790a2e | Address Redacted | | | | |
| e22f2a07-bb3a-489a-9b18-0c84be1a79b5 | Address Redacted | | | | |
| e22f39fe-2672-46de-bca8-1645285e1335 | Address Redacted | | | | |
| e22f80a7-3df9-4c84-8414-314cce151d48 | Address Redacted | | | | |
| e22f9542-37a9-4e6a-a346-9d1e766e1b9e | Address Redacted | | | | |
| e22fbeed-667c-42e3-8e19-5db658c729cb | Address Redacted | | | | |
| e22fc265-1922-4b2a-b80e-10c9ad62fe66 | Address Redacted | | | | |
| e22fc34b-0d81-437c-b62c-a5785752b583 | Address Redacted | | | | |
| e22fd100-b4d7-443a-9401-d550aa9a85c5 | Address Redacted | | | | |
| e2300875-bd03-4021-a656-103bd7b008ab | Address Redacted | | | | |
| e2300895-bb28-4abb-abef-60bbab2aa169 | Address Redacted | | | | |
| e23013fa-9132-404b-addd-68a8b9578a51 | Address Redacted | | | | |
| e2301753-3bc8-417b-860c-5efd764241cd | Address Redacted | | | | |
| e2304b21-b1ad-4691-83f3-95f56124420S | Address Redacted | | | | |
| e23063cd-2c7e-498b-9daf-e3c8008be943 | Address Redacted | | | | |
| e2307295-9c58-4a69-b448-31e97227f0d8 | Address Redacted | | | | |
| e230ac6b-3b8c-4621-829b-fecd065b6996 | Address Redacted | | | | |
| e230ddfc-2437-40d6-8a15-729faac320eC | Address Redacted | | | | |
| e230ee4f-db30-46c4-a2e2-67271d2bd9e6 | Address Redacted | | | | |
| e2316f84-ac6c-4a71-96fa-8beac1b8b6fa | Address Redacted | | | | |
| e2317b8a-7fd5-489b-b2e3-7fdd366ebb84 | Address Redacted | | | | |
| e2317ebb-e694-443f-af8f-14b54e3ec2f3 | Address Redacted | | | | |
| e2318958-8407-473e-b849-40e7f05b48d8 | Address Redacted | | | | |
| e23197f4-1bf0-4507-9478-e5663e85922S | Address Redacted | | | | |
| e231a424-0590-4a8e-a330-f47ece1f122c | Address Redacted | | | | |
| e231e80e-4c98-4e24-b4c9-a9caa64f51b7 | Address Redacted | | | | |
| e231edb9-86ef-4edb-9b2d-ccb199ea5c10 | Address Redacted | | | | |
| e231ff16-efe3-4df1-8b8c-af0f9b9f2fdf | Address Redacted | | | | |
| e2321bcb-608b-4a18-852c-48e09a51ee12 | Address Redacted | | | | |
| e2321c96-a700-407a-8b62-7328520e57ba | Address Redacted | | | | |
| e23222f4-f1de-4127-9b2a-e090cf2d11ad | Address Redacted | | | | |
| e2324dbb-8f0d-4908-b44e-0006e3a5a108 | Address Redacted | | | | |
| e2325cb6-15f3-4cec-aa35-f348605d2674 | Address Redacted | | | | |
| e2325e84-c059-4022-847f-7c013f33971b | Address Redacted | | | | |
| e23275bc-cdd9-44d2-9573-b2d9c24e768c | Address Redacted | | | | |
| e23279ef-5041-4ca6-af56-706fab07fea3 | Address Redacted | | | | |
| e2328aeb-abab-4b16-b913-ade2047b6aea | Address Redacted | | | | |
| e232e1c1-1d35-4b30-af84-c1992e543ef4 | Address Redacted | | | | |
| e233099e-ebf0-4729-8a34-8196b0e1b025 | Address Redacted | | | | |
| e2332869-3d87-45ad-81ea-2bbee89a5de6 | Address Redacted | | | | |
| e233446b-e129-4891-b3ea-2c35725f3078 | Address Redacted | | | | |
| e2335a5d-fb37-40f3-8e61-9948792cd09€ | Address Redacted | Page 8990 of 10184 | | | |
| e2337a2c-5b01-4b8a-adf5-90c9c8833527 | Address Redacted | | | | |
| e233b6d5-8cae-4cc7-ac1e-4793cffef93a | Address Redacted | | | | |
| e2342840-7a25-406e-86e8-3c8e7092a52a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e23430e9-93c7-40a2-ac45-15fee3c204f6 | Address Redacted | | | | |
| e2344504-9829-4020-b58c-fd630e463a9c | Address Redacted | | | | |
| e234521f-d55b-47da-a082-ea190b2076e5 | Address Redacted | | | | |
| e234574b-da12-4d0f-a336-78530c9e7bee | Address Redacted | | | | |
| e23489ee-e503-4b03-a134-bbc19b8c5774 | Address Redacted | | | | |
| e2349f7c-b794-4ee4-9db8-7b9af1d8fdde | Address Redacted | | | | |
| e234a0c7-0cfd-48a4-b3f3-89ddee6fb7c9 | Address Redacted | | | | |
| e234bfb1-18df-45a4-96a9-ce94dd7c8ac5 | Address Redacted | | | | |
| e234c1d5-50ec-47f2-9b9b-1e2c5d3de686 | Address Redacted | | | | |
| e234cfca-decd-4ff3-b8e9-a36977008eda | Address Redacted | | | | |
| e234e7f3-f303-4363-ace8-934b7dc21d6e | Address Redacted | | | | |
| e234e95e-2406-4480-b21b-c220d1fa09c2 | Address Redacted | | | | |
| e2350349-e9a6-4e47-ad7c-469cceac2ed6 | Address Redacted | | | | |
| e2352771-e967-4205-8a4d-a4372595e15e | Address Redacted | | | | |
| e2352b07-a98e-4947-9609-0b4f7bfb25b1 | Address Redacted | | | | |
| e235329d-37e1-45b9-9c6a-8757481257c9 | Address Redacted | | | | |
| e23538e4-c529-4597-b444-eaf42c11078c | Address Redacted | | | | |
| e2354292-f609-454e-9089-89f771b7bc0c | Address Redacted | | | | |
| e2356b98-8693-4050-9ce0-abf0444a2051 | Address Redacted | | | | |
| e2358177-e7b0-4611-9c2d-0471594882f5 | Address Redacted | | | | |
| e2358450-c7c5-41e8-b688-3d7d7ac916b8 | Address Redacted | | | | |
| e235964a-55a4-4543-b32c-fc950bee2297 | Address Redacted | | | | |
| e235c775-9a7b-4d63-a146-5f684155470e | Address Redacted | | | | |
| e235d221-03ba-40cc-91aa-028d938cab5f | Address Redacted | | | | |
| e235ec0e-5d8e-4d63-aac6-30ef5e52f0fe | Address Redacted | | | | |
| e236187c-a36d-4ed4-aaa2-c7ccc8aa1a5c | Address Redacted | | | | |
| e2361c3b-5a3e-4975-ac57-8a7f7ed5e6e4 | Address Redacted | | | | |
| e2366aa1-3b03-44b1-8743-e6a66fd6d327 | Address Redacted | | | | |
| e23679ff-8fb9-4cd4-af5f-fc00adf64d57 | Address Redacted | | | | |
| e236b0b2-0632-494b-b9a3-3cd044fff3f9 | Address Redacted | | | | |
| e236bd60-6577-4450-811c-3e43b832022f | Address Redacted | | | | |
| e236e285-4676-4179-8abd-42ed3f563fa9 | Address Redacted | | | | |
| e2373d30-7b7e-4842-bb7c-add2c191a119 | Address Redacted | | | | |
| e237432b-47b1-495a-8957-eb37c8d3cdfe | Address Redacted | | | | |
| e2375f2b-b54a-4594-87e4-def99c1eb331 | Address Redacted | | | | |
| e237d2be-0645-416d-a07f-ee62f8919d31 | Address Redacted | | | | |
| e237da7c-0d15-4141-802f-246c3d464174 | Address Redacted | | | | |
| e237e1d9-bb04-4fc1-a4d9-32ddd599afe3 | Address Redacted | | | | |
| e237e251-0ccc-420a-9b26-0ad6474c30d9 | Address Redacted | | | | |
| e238061a-ea5d-48cd-a83a-6a64c71f3af5 | Address Redacted | | | | |
| e23828e6-2f35-4c1b-acfb-5a2bf4f2e1df | Address Redacted | | | | |
| e238440b-460b-4a73-abdb-8579db7475fb | Address Redacted | | | | |
| e2384bc2-b75c-4819-8ff2-6d51886c95ab | Address Redacted | | | | |
| e2384bd1-5711-4a0e-a7c5-b87144b7e447 | Address Redacted | | | | |
| e23866cb-f31c-4b55-ac87-069b2d1ab58b | Address Redacted | | | | |
| e2387491-ee20-48a8-9910-1b09da40a963 | Address Redacted | | | | |
| e2389697-5161-4a5a-a2e9-2185c75ff95f | Address Redacted | | | | |
| e238abd8-78e8-48aa-a805-e5a4c28ca375 | Address Redacted | | | | |
| e238b70c-45b2-47e3-b1f7-ed054830ecb6 | Address Redacted | | | | |
| e238e6bb-c6e5-412c-b45a-d89644badc99 | Address Redacted | | | | |
| e2390f6e-f413-4a61-b1cd-72dffa91233a | Address Redacted | | | | |
| e2395444-7e16-4a4b-8f33-55cd6a24168c | Address Redacted | | | | |
| e2396df8-9e6c-4989-899e-ac5d70915758 | Address Redacted | | | | |
| e239727b-9364-4a58-8799-22350af31a4a | Address Redacted | | | | |
| e239a1e4-894d-4641-b4d1-76a3fc243302 | Address Redacted | | | | |
| e239a7a3-e9e3-42b2-89ee-ac96bb2a0e9c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| e239ce98-cea1-4ad9-9be5-f50cedc6de63 | Address Redacted | | | | |
| e239dc4d-338e-44a4-a150-e255977d0c55 | Address Redacted | | | | |
| e23a255e-5e68-4532-aa30-34608cc58da8 | Address Redacted | | | | |
| e23a28e3-9536-4b39-828d-7e8538c8de94 | Address Redacted | | | | |
| e23a390a-4249-4704-bf89-f88e386d1dde | Address Redacted | | | | |
| e23a5a87-6e1e-456e-81b0-9bfb459cd1d7 | Address Redacted | | | | |
| e23a5ae6-d423-4a0b-91fa-a37139b2583e | Address Redacted | | | | |
| e23a5dc5-530e-4cf4-8f1f-a2f52a938dft | Address Redacted | | | | |
| e23a7b47-75c2-47ab-9f4e-d6ac0d4f391a | Address Redacted | | | | |
| e23a8315-b2b2-4eb9-be86-64542785a502 | Address Redacted | | | | |
| e23a852d-9591-4a82-ab62-9c36310b0e39 | Address Redacted | | | | |
| e23ae6cb-a7b4-41a4-8c8a-9d0b4befefd2 | Address Redacted | | | | |
| e23af0a0-2553-467d-be71-6c241e6bc57b | Address Redacted | | | | |
| e23b035d-95d9-4441-aef9-0394d66dabc7 | Address Redacted | | | | |
| e23b1d5c-872c-42eb-ab77-1124075dc989 | Address Redacted | | | | |
| e23b286b-eb98-4030-bd33-36ba33d0529b | Address Redacted | | | | |
| e23b2be6-6c40-460b-a8ee-d9fdc620db6e | Address Redacted | | | | |
| e23b3afe-523d-4ed4-953f-9dc7a2df4cb4 | Address Redacted | | | | |
| e23b4924-9676-4150-b47e-783dee41e636 | Address Redacted | | | | |
| e23b7c27-0ceb-455c-96f4-b05149051f18 | Address Redacted | | | | |
| e23b92ba-f673-49bd-8a01-1962ba128568 | Address Redacted | | | | |
| e23bc87b-b87d-4863-bfb3-e0f640f9e602 | Address Redacted | | | | |
| e23bddc5-f6c6-4080-8adb-ffce667effe4 | Address Redacted | | | | |
| e23bec85-75ee-494c-9918-6a289840e78b | Address Redacted | | | | |
| e23bef9b-3639-4daa-95b0-8300dc0aefd6 | Address Redacted | | | | |
| e23bf601-9c11-436a-b268-9537f5cafd93 | Address Redacted | | | | |
| e23c0965-4069-45ae-a1e4-5a8ce906fc8f | Address Redacted | | | | |
| e23c6b76-a4d4-4b0a-ab4b-2ac81b491f3e | Address Redacted | | | | |
| e23c7e3e-fbfa-479d-af1a-38b529bd3416 | Address Redacted | | | | |
| e23c9a4f-cced-433a-98b4-4d0eccffa67a | Address Redacted | | | | |
| e23cbc81-f78f-4cac-b30d-3e771e45aa42 | Address Redacted | | | | |
| e23ccab6-7c95-4000-8027-cf7849e3130C | Address Redacted | | | | |
| e23ceca4-e96f-409d-b078-1b9f1898ecc8 | Address Redacted | | | | |
| e23cf021-2b1e-479f-8f1b-f7077b72df04 | Address Redacted | | | | |
| e23d1688-4148-4b9b-a033-09c22d0c48d1 | Address Redacted | | | | |
| e23d69f2-ee83-4780-9ddb-ccb5e44b7384 | Address Redacted | | | | |
| e23dbc43-4f8f-4fad-9430-5aa4493dfd2c | Address Redacted | | | | |
| e23de30b-5768-491a-977f-1c1ca19f59ff | Address Redacted | | | | |
| e23e1a8c-1120-4890-b685-3e607a578b85 | Address Redacted | | | | |
| e23e3882-dec7-424b-9404-152cf327249C | Address Redacted | | | | |
| e23e3d3e-d87f-41b6-90db-4b0b99fd52cd | Address Redacted | | | | |
| e23e5c02-87d8-4d81-824c-f2fb48f5c7de | Address Redacted | | | | |
| e23e5dcb-0679-4946-a882-beeb38b4a922 | Address Redacted | | | | |
| e23e81e4-fd5e-4ddd-9b98-5ab855622fe4 | Address Redacted | | | | |
| e23e8823-bf96-4aab-a806-fe30b97c581C | Address Redacted | | | | |
| e23e8ae5-f993-4e30-bdd1-97095423a9f2 | Address Redacted | | | | |
| e23f0985-f2f2-4188-8c72-ff229c5156e2 | Address Redacted | | | | |
| e23f1ca3-e205-4960-8ccd-9c36773ba061 | Address Redacted | | | | |
| e23f52ac-5089-439a-92aa-99c7c9a36ff6 | Address Redacted | | | | |
| e23f602f-149d-4fbb-9668-a4f0dcb4396c | Address Redacted | | | | |
| e23faae5-0e66-427c-bb63-a4ef7a472c16 | Address Redacted | | | | |
| e23fb709-8fd0-4e6f-ab7c-5fcf32b2f842 | Address Redacted | | | | |
| e23fcf2a-ae13-4ba8-a22a-da789a392d8c | Address Redacted | | | | |
| e23fd9b3-d6b1-48d3-b84a-0e3d563e290e | Address Redacted | | | | |
| e2400764-14d8-437f-8249-7a893cdab1dd | Address Redacted | | | | |
| e2401e7b-0a59-4662-893a-5b44128352c9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e2403ecb-4691-4e5e-a649-0941763b29ab | Address Redacted | | | | |
| e24043ab-b799-4478-a7af-26061ee3b807 | Address Redacted | | | | |
| e2406ee6-da36-4d69-a32b-0120a8b369f1 | Address Redacted | | | | |
| e2408f26-e43c-48d1-a9b7-50b79f6fcc71 | Address Redacted | | | | |
| e2409b20-4965-4247-a671-45a880b2cca5 | Address Redacted | | | | |
| e240d2e3-9f40-4e5f-bc6a-d565e4c5255e | Address Redacted | | | | |
| e240d315-22bd-490a-935f-f8fdb22501e9 | Address Redacted | | | | |
| e2412492-6e3b-4b03-82c1-c2ca03741f89 | Address Redacted | | | | |
| e2413987-c955-4c1a-be28-ecf8931b0594 | Address Redacted | | | | |
| e24142b8-0f05-4962-96de-95b12edea8c4 | Address Redacted | | | | |
| e2415539-8e11-45dd-851e-b3a21022a092 | Address Redacted | | | | |
| e241c027-8a08-4da6-a0f4-6e85c4cdb769 | Address Redacted | | | | |
| e241ced0-00c6-4056-805a-4d1390cdff6a | Address Redacted | | | | |
| e241d1f3-b8d1-4186-a576-8becda9b5b55 | Address Redacted | | | | |
| e241dd14-d4f1-4d37-8b05-035a39951e9e | Address Redacted | | | | |
| e242055a-6fe1-4a4b-8e0e-8f68c8929f66 | Address Redacted | | | | |
| e2422ec9-e811-41a9-87d8-b44048af8001 | Address Redacted | | | | |
| e2423b6de-ef4e-4188-8bb1-526e0324feff | Address Redacted | | | | |
| e2427433-b5e6-46c9-8398-e7f7b903b14f | Address Redacted | | | | |
| e2429cf4-4dd3-4767-bbec-f22a6f623b1d | Address Redacted | | | | |
| e2429cf9-03ed-4ebb-8e4e-d531a855f2ee | Address Redacted | | | | |
| e242af2d-d9b5-402d-82e9-aecba1c33d11 | Address Redacted | | | | |
| e242b4d8-33a2-48b1-95aa-f8e36f68456c | Address Redacted | | | | |
| e242b90d-86a0-4bcd-abba-3c104c753aaa | Address Redacted | | | | |
| e242f0c4-1c4f-445c-acd3-b6f44354f705 | Address Redacted | | | | |
| e24304fc-1bfe-47f4-b331-21710b9f99ed | Address Redacted | | | | |
| e2431108-cf52-4710-ae00-731c132000a5 | Address Redacted | | | | |
| e2432d90-5efb-48df-a68b-576e26d321e5 | Address Redacted | | | | |
| e243363d-0b62-4914-95a2-fac2c5e5aba0 | Address Redacted | | | | |
| e2434d57-badf-45cd-942d-df400c34c31d | Address Redacted | | | | |
| e2436ed3-dfcf-4044-9fb4-520afb81af7e | Address Redacted | | | | |
| e2437813-2ab8-42ff-b54d-8c725d586ce8 | Address Redacted | | | | |
| e243bff2-86b1-4e68-ac6b-3ca47017a915 | Address Redacted | | | | |
| e243df8-da1d-47d3-90c9-609d7d778767 | Address Redacted | | | | |
| e243dc74-7886-40ed-9115-91ea21b63634 | Address Redacted | | | | |
| e243e0a9-adeb-4f2d-abbe-54305cdd4d9d | Address Redacted | | | | |
| e244091b-8002-4062-b165-f004274df438 | Address Redacted | | | | |
| e244442d-6367-475a-b81e-30f79b4e3ae4 | Address Redacted | | | | |
| e24465cd-2c10-4c14-b73c-3e33730d746f | Address Redacted | | | | |
| e2446b2a-6338-47ae-a224-bc550d88d4d8 | Address Redacted | | | | |
| e2447da6-ecbe-4d23-9a48-0ab8de83e241 | Address Redacted | | | | |
| e2448678-0a42-45e3-9388-6a8bdb89ff95 | Address Redacted | | | | |
| e24489b7-db30-4885-bd12-219df95477e8 | Address Redacted | | | | |
| e244a554-94e7-413d-914b-6d1d2614093e | Address Redacted | | | | |
| e244c1b5-fcf3-4b0e-9b3b-95356023a863 | Address Redacted | | | | |
| e244ed87-6715-42a5-b0ac-46ea6a6d19dc | Address Redacted | | | | |
| e24507ae-2afb-4ac9-b285-9a6b46d64f09 | Address Redacted | | | | |
| e2452c74-7440-48c7-9110-fe69d121e839 | Address Redacted | | | | |
| e24532f2-e10b-48fe-a706-9676feead5b7 | Address Redacted | | | | |
| e2455dbf-454e-42bd-b543-d1699557e02f | Address Redacted | | | | |
| e245909a-5898-4d69-aa6e-e86daa10044c | Address Redacted | | | | |
| e24597ec-138b-4390-9402-d499fa001738 | Address Redacted | | | | |
| e245b656-add2-4da2-9c8e-90bb2f708766 | Address Redacted | Page 8993 of 10184 | | | |
| e2461646-4c0d-4229-a156-0ca555ce7308 | Address Redacted | | | | |
| e2462500-3565-4d5e-b42f-ccf1a7c4bf68 | Address Redacted | | | | |
| e2463158-dfe7-40b7-a32e-fbcd9f66ca75 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| e2466f29-9b6d-4811-a943-f4e81cdc1936 | Address Redacted | | | | |
| e246bbc0-760e-4b42-b501-6fb5947c2026 | Address Redacted | | | | |
| e246bcef-4162-4020-b6b7-75313b7a5ed8 | Address Redacted | | | | |
| e246d453-ca69-41b2-91f7-1e71c406c8aa | Address Redacted | | | | |
| e246db6b-236c-4cf6-b93c-b85f066a46eb | Address Redacted | | | | |
| e246df58-cc66-4f76-9e7d-925167d79020 | Address Redacted | | | | |
| e246f32d-849b-4cef-be59-633141318119 | Address Redacted | | | | |
| e247105d-f0bf-45af-a31d-493855ebe53e | Address Redacted | | | | |
| e247310a-5ab5-4073-9b25-4257f3f062a2 | Address Redacted | | | | |
| e2473d55-034f-4f98-8534-04ccbc61f6df | Address Redacted | | | | |
| e24746c3-9ccc-4964-8929-f9662ab67bfe | Address Redacted | | | | |
| e2477a9b-76b2-430d-b848-989737ef2c0d | Address Redacted | | | | |
| e2478eb6-fc2e-4b32-b5f6-b63a899876f6 | Address Redacted | | | | |
| e2479572-80a7-4c24-ae16-5f05487c595a | Address Redacted | | | | |
| e247d666-0071-4064-b533-8789436cc301 | Address Redacted | | | | |
| e247f0ad-ba3b-4df1-a8fc-557820cbf8b1 | Address Redacted | | | | |
| e247f886-5dc3-406f-be65-de0907f9f1d9 | Address Redacted | | | | |
| e247f94a-8c60-4a2b-b50f-1bae74ef0a55 | Address Redacted | | | | |
| e247f98f-ab64-42f8-b0d9-d6de8efc1eab | Address Redacted | | | | |
| e24804fa-0ab7-4350-95b4-7f4ed0f74a46 | Address Redacted | | | | |
| e2483a93-0dc8-47dd-8643-6035a755e625 | Address Redacted | | | | |
| e2484346-6660-4140-bc5c-9231cbd098b9 | Address Redacted | | | | |
| e2486bdd-5796-4ac7-9c28-b1de4ecc757a | Address Redacted | | | | |
| e2488e1a-bb91-4c07-bcc5-f52e7766a16c | Address Redacted | | | | |
| e2488f73-8575-4060-aa38-43e7f9c8ebc7 | Address Redacted | | | | |
| e2489667-b895-488f-8e43-1cf2cf40a5fb | Address Redacted | | | | |
| e24898fa-e990-4565-ac8b-8b5e18a0a182 | Address Redacted | | | | |
| e248dbf7-7147-4161-9f41-4d0a9996168b | Address Redacted | | | | |
| e2494d82-bdcf-48d9-abdb-7961a3a58122 | Address Redacted | | | | |
| e2497b6f-68bf-43e7-a5b5-f89a322532e2 | Address Redacted | | | | |
| e2497ecd-785c-413e-a632-9e34ce7734d1 | Address Redacted | | | | |
| e2498728-1770-4ba6-bf3a-e37b1119646b | Address Redacted | | | | |
| e2498a6a-3461-4482-b5a5-d7ed272118c5 | Address Redacted | | | | |
| e249e2b3-9600-4c9c-b16b-7d1ed361b8c0 | Address Redacted | | | | |
| e249f77b-bf59-40c8-99a0-2c5a9dba980b | Address Redacted | | | | |
| e24a03fd-057a-4c4e-8930-87ba54e50cd5 | Address Redacted | | | | |
| e24a1d5c-3a58-4b6a-ae53-d4f83ca636aa | Address Redacted | | | | |
| e24a5ff4-7565-4b31-afb3-bffca81e3b3C | Address Redacted | | | | |
| e24a83b6-bf6d-490b-8ce2-cfbd982053dc | Address Redacted | | | | |
| e24aa1b8-2aab-47ba-a252-ae06a210a0d5 | Address Redacted | | | | |
| e24af849-6143-409c-918a-db678769521C | Address Redacted | | | | |
| e24b2453-2bb7-4df2-8275-7c800b5eae04 | Address Redacted | | | | |
| e24b5e2f-e6e6-4a5e-b8d3-a84243505641 | Address Redacted | | | | |
| e24b6e91-28f3-4758-b8da-cada88ad16ba | Address Redacted | | | | |
| e24bbb93-72d6-4f38-8596-a712ca505787 | Address Redacted | | | | |
| e24bbf9e-99cf-47b9-aef6-9622765e308e | Address Redacted | | | | |
| e24bd7d5-4cb8-4025-810b-08dc0cb86f26 | Address Redacted | | | | |
| e24c090a-df80-489d-8761-8e58acb90a2a | Address Redacted | | | | |
| e24c1945-5a17-4c7e-bba6-e8a4a10d54d6 | Address Redacted | | | | |
| e24c5974-777c-4211-b262-11a9ead69393 | Address Redacted | | | | |
| e24c8c65-a1af-4cc6-8936-0698e1c928ab | Address Redacted | | | | |
| e24c935f-387c-4537-be59-69f31eec1af2 | Address Redacted | | | | |
| e24d3475-d085-4cfd-91a7-fe0563b2d3a3 | Address Redacted | | | | |
| e24d48bc-5565-474e-a5a4-c04568fca70c | Address Redacted | | | | |
| e24d50db-eb1d-497e-a11c-d5c0035a1791 | Address Redacted | | | | |
| e24d54c9-cced-4920-a29f-979193fd3228 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e24d5e7d-c219-444f-a101-6d8f4d774798 | Address Redacted | | | | |
| e24d6aa3-32c7-48a8-9f7f-99cd26329c4d | Address Redacted | | | | |
| e24d7bfc-8b9a-4df7-b710-e3265e8ba092 | Address Redacted | | | | |
| e24d8bc6-f753-49a8-b9ea-5bb3757e9248 | Address Redacted | | | | |
| e24d9a01-f761-419e-bc89-076828dfe259 | Address Redacted | | | | |
| e24dd25e-53fe-4943-bc36-99016aa9828c | Address Redacted | | | | |
| e24ddd2c-884b-49bf-a04c-1f92ae3f630c | Address Redacted | | | | |
| e24e1388-228f-4f54-8c82-bb22d37a441b | Address Redacted | | | | |
| e24e2015-0780-47f8-a891-6f404dfabb8c | Address Redacted | | | | |
| e24e77de-74c4-4927-8732-322c2a1bfcc6 | Address Redacted | | | | |
| e24e8c08-7c4b-450e-8b64-a6d52de91f29 | Address Redacted | | | | |
| e24ea92a-9907-4694-8851-35daeeef9383 | Address Redacted | | | | |
| e24ec23b-8684-4165-8f31-3cbc73c1bed1 | Address Redacted | | | | |
| e24ec653-1944-4079-ae01-fd39eb5b7af0 | Address Redacted | | | | |
| e24edbb6-6b3f-4778-8451-d7089fc3161d | Address Redacted | | | | |
| e24ee83c-7592-4322-b305-150764afa5c5 | Address Redacted | | | | |
| e24efebe-ea3a-4f84-940d-d0f45b4c0050 | Address Redacted | | | | |
| e24f2630-a62f-49ac-9a68-c5f8edaeb42a | Address Redacted | | | | |
| e24f26f6-4187-4b2b-9c16-02bec23dfe82 | Address Redacted | | | | |
| e24f5214-60ba-4453-a56e-18a0b51eb898 | Address Redacted | | | | |
| e24f535b-20fe-42f2-857a-1d22814b52ab | Address Redacted | | | | |
| e24f5866-f394-420e-848a-17ace9bfa2e4 | Address Redacted | | | | |
| e24f5a6f-f502-4ebb-9cbb-76e3e8976949 | Address Redacted | | | | |
| e24ff457-ef4e-4d52-b5e0-55e48d0d9078 | Address Redacted | | | | |
| e24ffb77-6cf5-44fc-bc73-b78c1d691d71 | Address Redacted | | | | |
| e2500262-b364-434c-9f1e-725648ea3c39 | Address Redacted | | | | |
| e250195e-232e-4dcf-8ce0-ce1c4ca64cf2 | Address Redacted | | | | |
| e2504ac9-16c4-41b0-81a3-2aa04e518f2c | Address Redacted | | | | |
| e250972a-33b8-46c4-86fa-d4db840346ff | Address Redacted | | | | |
| e2509cd9-b26f-4f96-8ea5-bb2027167d09 | Address Redacted | | | | |
| e250c78b-2bef-4e6c-81cd-2bb282559d92 | Address Redacted | | | | |
| e2510b36-2b25-47b6-8ef1-80d5e92b492c | Address Redacted | | | | |
| e251411a-a38b-4d08-908d-47d511017580 | Address Redacted | | | | |
| e251473d-73af-4e79-960f-3e6e52659b58 | Address Redacted | | | | |
| e251474d-cafb-4b48-ae9d-773cab317c7b | Address Redacted | | | | |
| e25151dd-cca0-4102-a622-e7fe12be1e3b | Address Redacted | | | | |
| e2519bce-ffc8-4809-b449-c6bbefbfcbad | Address Redacted | | | | |
| e251ae00-1906-4196-8e40-6f2c35830f9c | Address Redacted | | | | |
| e251aebd-85bc-4d1d-8651-b6f6406ca9ac | Address Redacted | | | | |
| e25208d4-629f-49a2-a4a4-003e47957173 | Address Redacted | | | | |
| e2521a5e-0bd2-4beb-8c4b-c98852c83a1d | Address Redacted | | | | |
| e252399a-5998-43a0-b190-7f6b2bf0219c | Address Redacted | | | | |
| e2525b57-6458-4975-a648-99eb99651586 | Address Redacted | | | | |
| e2526580-3a13-4266-82c3-e65602d98168 | Address Redacted | | | | |
| e2527f70-0681-4627-8fdc-38b9b1ac3ded | Address Redacted | | | | |
| e2528861-a688-4e25-b3fb-5a0499b0a71a | Address Redacted | | | | |
| e252dc01-6dc1-4fee-a59c-816f612600a1 | Address Redacted | | | | |
| e252dd26-8861-4861-a8bc-74c1a3f05fc1 | Address Redacted | | | | |
| e2530391-76de-4e3f-8658-f40322a438d5 | Address Redacted | | | | |
| e2531488-967d-4def-a103-c109a9e81533 | Address Redacted | | | | |
| e25349b0-f057-404e-8ca4-c8bb09f2d802 | Address Redacted | | | | |
| e2534d4d-7b11-4b88-94af-1bdcfc0b8e2c | Address Redacted | | | | |
| e2536d73-aaa9-4a17-b916-e5a1756506de | Address Redacted | Page 8995 of 10184 | | | |
| e2537412-1ce1-4be8-a602-3f33f7e71c77 | Address Redacted | | | | |
| e2537d76-7948-45f2-86c8-950e50cbacf2 | Address Redacted | | | | |
| e253884b-3d71-4332-bea7-75ec03f2dd2b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e2539e68-20d1-4a56-ae17-72f5278a310a | Address Redacted | | | | |
| e253a3fd-60f3-4b73-9635-48b0d981b05b | Address Redacted | | | | |
| e253a616-3d84-476f-80ba-4b5b51a444cb | Address Redacted | | | | |
| e2542935-b4ac-49b9-bc8d-7a180ec0d50c | Address Redacted | | | | |
| e2543280-30d6-410c-a019-24a22194a79c | Address Redacted | | | | |
| e254393b-8606-4100-9a15-a7d0b2b6e6ff | Address Redacted | | | | |
| e25442fe-9c33-4cb9-991b-0b6b44fa6191 | Address Redacted | | | | |
| e2544655-30e4-463b-ac9e-342d40a6b4c3 | Address Redacted | | | | |
| e254553c-798c-4331-917e-d701d6183b65 | Address Redacted | | | | |
| e254676c-b8a0-41eb-9261-134dceb1711c | Address Redacted | | | | |
| e2547d24-21ba-4c4d-93c6-b9181ec8f5a8 | Address Redacted | | | | |
| e2549a92-cb1f-467c-957a-e4ca79cd831e | Address Redacted | | | | |
| e254a4be-a5ca-4319-a848-9d759adb2a81 | Address Redacted | | | | |
| e254ea6a-3773-4492-8383-e94f8b58413c | Address Redacted | | | | |
| e2556354-ffa8-4132-a876-c3a78de5c21b | Address Redacted | | | | |
| e2558a25-278d-40d2-9f6e-f20c7c188cc6 | Address Redacted | | | | |
| e255cf4b-eec9-4fcd-93b1-ba680c50dc44 | Address Redacted | | | | |
| e255e908-6aed-44bd-a1f5-0149822c3d46 | Address Redacted | | | | |
| e255f7f5-0187-421d-a424-10f6d9496806 | Address Redacted | | | | |
| e256252b-8d81-404d-9598-26dde3303c48 | Address Redacted | | | | |
| e256376f-6304-4b01-a051-ae340066bf37 | Address Redacted | | | | |
| e256437d-edaf-450c-b528-1ccf3b8e5323 | Address Redacted | | | | |
| e256d337-c3cb-4418-a8ef-c9afc7ba206b | Address Redacted | | | | |
| e256e031-f34d-4ab3-9511-78f986b34c46 | Address Redacted | | | | |
| e256e6b4-6792-44f5-b7be-6c9d9960121a | Address Redacted | | | | |
| e256f721-6c4e-4604-a403-8447e347f87c | Address Redacted | | | | |
| e25711f7-fcef-4435-b599-40100325f9d3 | Address Redacted | | | | |
| e2571740-fccb-4220-8b27-b8cb1e65ae66 | Address Redacted | | | | |
| e2577aec-e227-4d87-8750-698a80ecd186 | Address Redacted | | | | |
| e2578d51-6a88-4152-b6c2-aff81ff18cac | Address Redacted | | | | |
| e257a04b-92c0-4769-b439-c669f56795fe | Address Redacted | | | | |
| e257a0fd-aff2-4551-912a-2fc980c81fe7 | Address Redacted | | | | |
| e257a165-dd3d-4597-8e96-e3d847e09a1f | Address Redacted | | | | |
| e257be49-dd06-4678-9fc3-9dbc1f15caa0 | Address Redacted | | | | |
| e2580c1f-e86f-4767-a7cf-1475733314ec | Address Redacted | | | | |
| e2581315-44c8-4fdf-98c5-4a74a8fc7e89 | Address Redacted | | | | |
| e2584db3-4ed9-4b4b-aeb4-b095e8e6aad3 | Address Redacted | | | | |
| e2585975-bfdf-4b6b-ac2c-b5515237d146 | Address Redacted | | | | |
| e2585ff1-3e63-4a5a-bc5d-eb7efa5f10eb | Address Redacted | | | | |
| e2586072-aba1-4ce4-9e6e-60e7aee6a2d4 | Address Redacted | | | | |
| e2587693-1a80-4e35-a66b-b5db59d61f38 | Address Redacted | | | | |
| e2588790-e865-47b1-b048-356a15b957c5 | Address Redacted | | | | |
| e258dde5-f241-496d-9181-b6622688263c | Address Redacted | | | | |
| e258eab5-8de5-49d0-98f0-44ec070c146a | Address Redacted | | | | |
| e2590a88-6239-4923-9a87-a3b334d97a7c | Address Redacted | | | | |
| e2592bdf-d931-4d6b-8912-3107a380c901 | Address Redacted | | | | |
| e2593561-d5df-4049-b814-61ca1ca1088c | Address Redacted | | | | |
| e259589f-1f93-442c-808c-c2fb0ba8de55 | Address Redacted | | | | |
| e2596366-abf4-4f71-adc0-c99d80c6e279 | Address Redacted | | | | |
| e25996fa-6ca8-445b-adab-90244b5b9757 | Address Redacted | | | | |
| e259d48d-8802-401a-8c9e-7432d2f98cf1 | Address Redacted | | | | |
| e259f828-7504-4a9a-8d3b-9c84b6749e1a | Address Redacted | | | | |
| e25a3f45-ba60-4572-99d6-267e7dd3d20b | Address Redacted | | | | |
| e25a7114-221b-4be0-918d-c2938abe1b49 | Address Redacted | | | | |
| e25ab6f9-4852-4463-a6f1-7f3a95f432e6 | Address Redacted | | | | |
| e25abc1d-c2db-4be8-962e-2df865e3e33f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| e25ac9d3-6bb3-41e1-aff8-4d19316463ef | Address Redacted | | | | |
| e25adb0b-a460-421c-bc1a-36c179c4708f | Address Redacted | | | | |
| e25ae458-4a93-4244-85a5-ee4af097a776 | Address Redacted | | | | |
| e25b12eb-edcd-4633-a553-4f3c63ec8b15 | Address Redacted | | | | |
| e25b766a-ebe8-48e8-b041-5a0cebf8c920 | Address Redacted | | | | |
| e25b8fa8-a8c1-464d-a3c0-e1eadf1c3bd5 | Address Redacted | | | | |
| e25bc918-cc27-4b0e-ac9c-481e3b210296 | Address Redacted | | | | |
| e25bed5f-c4e2-4d1e-becf-996234a7c8f5 | Address Redacted | | | | |
| e25bf980-1db8-4f6f-a867-506fc3c086bd | Address Redacted | | | | |
| e25bfb40-dd47-4073-b330-cbd3c3165fb4 | Address Redacted | | | | |
| e25c1608-337c-4a53-9e3e-34df3c803d8b | Address Redacted | | | | |
| e25c58e8-a739-4132-9009-c1fe6e6f58a0 | Address Redacted | | | | |
| e25c9e96-f0b0-476d-b3be-03b2d0d14611 | Address Redacted | | | | |
| e25c9fdc-8376-4520-84ab-406813eb7b72 | Address Redacted | | | | |
| e25ca791-6117-46ce-b52d-6a264ab980ac | Address Redacted | | | | |
| e25cd6d1-77dc-4d94-b30f-4923c36a9bde | Address Redacted | | | | |
| e25cd7a0-cce7-423e-8c70-9e6d893e9d26 | Address Redacted | | | | |
| e25d03ea-fab4-4ef2-b6b0-1949dcd3a7af | Address Redacted | | | | |
| e25d3ccb-a11a-42b5-8319-062d3bb15982 | Address Redacted | | | | |
| e25d4566-6cde-4690-9355-fd5cefc6c892 | Address Redacted | | | | |
| e25d5583-844d-4720-adf4-258f14956f7c | Address Redacted | | | | |
| e25d9eae-d580-4fd1-85f7-52c7dc365b68 | Address Redacted | | | | |
| e25da3c5-e6ee-4037-ac6b-7fb6f735c1d8 | Address Redacted | | | | |
| e25dac61-343d-482f-9d76-6dbe70a821b5 | Address Redacted | | | | |
| e25de44c-c513-4624-9b7b-80dd38028a0a | Address Redacted | | | | |
| e25e08c5-2953-4920-9d5a-d6178b620875 | Address Redacted | | | | |
| e25e17b5-363b-440e-8ba2-109127b3ae1c | Address Redacted | | | | |
| e25e2e15-d0ad-40bd-a825-caf3333cf672 | Address Redacted | | | | |
| e25e3005-600e-4e32-b236-24f782427fa9 | Address Redacted | | | | |
| e25e5dc1-5f10-4942-a070-827df9d1866e | Address Redacted | | | | |
| e25e68a3-6370-4329-a9b0-24407591d685 | Address Redacted | | | | |
| e25e6da3-74a3-439e-85a9-bb2193a76c67 | Address Redacted | | | | |
| e25e861c-f4b6-45a5-83e2-1ae3d897166d | Address Redacted | | | | |
| e25e97d8-444b-4cef-900f-652d478a8687 | Address Redacted | | | | |
| e25ea4c0-1770-42c1-8383-072be493e9af | Address Redacted | | | | |
| e25ebd46-8a16-4319-80ed-36b13f12eae2 | Address Redacted | | | | |
| e25ef4cd-f193-496b-8899-2be2937208e7 | Address Redacted | | | | |
| e25f05b2-899f-4d4b-9e75-f12a662a2eac | Address Redacted | | | | |
| e25f2cbe-9313-43fe-80fb-bf2996b46478 | Address Redacted | | | | |
| e25f4c14-f77e-4337-8b1c-6f7ce94adbe5 | Address Redacted | | | | |
| e25f8505-5039-4b4e-821e-eb0319c53175 | Address Redacted | | | | |
| e25fc040-2a7f-47f4-852b-fbde8771f17d | Address Redacted | | | | |
| e25fc3ca-61f8-496c-8a9b-d70b7531ddc5 | Address Redacted | | | | |
| e25fcad8-b128-47ce-bf0e-3c5f7a548094 | Address Redacted | | | | |
| e25fdd68-0faa-4543-a2f8-97fb3e66b7d4 | Address Redacted | | | | |
| e2601059-4057-4e18-b7ec-3fa135825687 | Address Redacted | | | | |
| e26018bb-d7ec-4047-aff3-3b0b2eb99999 | Address Redacted | | | | |
| e2604c53-a056-4a47-abf7-a626d70a9098 | Address Redacted | | | | |
| e2604f60-e0e4-4da6-ab0b-e2c456dba237 | Address Redacted | | | | |
| e260547d-6bd3-4f0f-ad99-f4af0f405a85 | Address Redacted | | | | |
| e2605a22-1a8c-4d6f-97ef-83ce9f6c7bc2 | Address Redacted | | | | |
| e26096ec-f7bc-468f-9aa6-d073d087d70c | Address Redacted | | | | |
| e260db32-b0b0-4b3c-922e-dfeb21044d07 | Address Redacted | | | | |
| e260ed31-b810-4de4-b353-fb2ca31c1a84 | Address Redacted | | | | |
| e260f79e-ede1-4334-a1ea-451adc653718 | Address Redacted | | | | |
| e2610301-0e0c-4984-86cf-19abc3306d77 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e26107a1-8e8c-4406-9551-c7998ab1bfaa | Address Redacted | | | | |
| e2610a4f-62f1-46d6-ab9a-9becf3283211 | Address Redacted | | | | |
| e2614f2d-add5-4611-a6a4-5ac2edcf6983 | Address Redacted | | | | |
| e2615afc-934a-4cdc-bf3d-3c84dbe3bbb0 | Address Redacted | | | | |
| e2616196-3fa2-4856-bc33-2ae0803d7bd9 | Address Redacted | | | | |
| e2616381-66d3-4f24-8932-16082d67664e | Address Redacted | | | | |
| e2619c2d-b0f4-401e-92ae-c7ee874b461c | Address Redacted | | | | |
| e2619fbe-a84f-4c79-b3c4-4aefb43a5080 | Address Redacted | | | | |
| e261a437-3fed-44d0-96a7-d18407474ee6 | Address Redacted | | | | |
| e261cca9-0e3c-4b30-a5c7-7fb8e953f742 | Address Redacted | | | | |
| e261e45c-deab-4e64-ac61-49e06f6dbc26 | Address Redacted | | | | |
| e26214a2-63d0-4f9c-afdb-2a671bc859f9 | Address Redacted | | | | |
| e26228a8-805d-4345-ad24-7ee1de0a871a | Address Redacted | | | | |
| e262339a-1bb3-4359-a2b0-fd9b1fa1b8bd | Address Redacted | | | | |
| e2623e80-9b38-4cc1-b866-2f3dac65e499 | Address Redacted | | | | |
| e2628cce-1805-4cd7-98a6-229c55928236 | Address Redacted | | | | |
| e2629db7-ed88-4a93-84b6-b48de5ea9261 | Address Redacted | | | | |
| e262b005-b541-48cc-8589-f2befc78d8a3 | Address Redacted | | | | |
| e262d18f-4271-435d-83c9-f560fb0a355c | Address Redacted | | | | |
| e262e359-a08f-4171-99bd-8790ff6c9ad5 | Address Redacted | | | | |
| e262ef46-0f6a-401a-8f3e-718e49131046 | Address Redacted | | | | |
| e2630d87-b365-4b28-bbc3-b65f74b8aa00 | Address Redacted | | | | |
| e263292f-ee20-42c4-9d75-fc8c7b0d81de | Address Redacted | | | | |
| e2632ef7-8bd7-4641-af01-341acd7b777a | Address Redacted | | | | |
| e263d9ad-0693-4bb8-b919-2082e7cad60d | Address Redacted | | | | |
| e263e90c-2409-46a1-bf93-0ab2bffeb82b | Address Redacted | | | | |
| e263fcaa-6f60-4733-bd88-00e37fdd7fbb | Address Redacted | | | | |
| e264283e-ff32-423e-b853-1f321cc201e2 | Address Redacted | | | | |
| e264392f-d558-44c8-beed-b543ac9a51ae | Address Redacted | | | | |
| e264415a-0af6-4d1a-b827-4cc600e67009 | Address Redacted | | | | |
| e2645390-3b52-4cc9-9772-6a1142540944 | Address Redacted | | | | |
| e26455b1-5371-47d2-afcd-b7721eb5bf76 | Address Redacted | | | | |
| e26457b4-1d2b-4edb-a5fe-3ad16ba956bc | Address Redacted | | | | |
| e2645808-1e69-4bf0-a722-f0f92dfbed26 | Address Redacted | | | | |
| e2646404-3b7d-4587-a95b-fd545985db6c | Address Redacted | | | | |
| e264717a-72c6-4d39-b0fe-301d502676eb | Address Redacted | | | | |
| e26487d1-2e72-41ce-8509-14fbcc1d23a5 | Address Redacted | | | | |
| e264a2f5-4f2b-4029-ae76-b4167c9a8799 | Address Redacted | | | | |
| e264d78a-7e2e-4197-a8f6-56aa044bd26a | Address Redacted | | | | |
| e264d9e1-ba40-4556-a270-05a726ca8676 | Address Redacted | | | | |
| e264f53b-eebe-4b8b-902c-705b7a0f4359 | Address Redacted | | | | |
| e2651ac4-ee7c-4be0-aaaf-95a091a10fb9 | Address Redacted | | | | |
| e2654631-7f1c-4242-bf16-dafe5903ccbb | Address Redacted | | | | |
| e2654db2-08f3-4e28-b26b-045ee0083a0d | Address Redacted | | | | |
| e2656dcc-3c46-405f-8e82-f46ea6c1b222 | Address Redacted | | | | |
| e2657c83-1009-4663-b053-0e3e47cfdeca | Address Redacted | | | | |
| e2659b81-8fc6-45a1-baef-3e27e5ca8cbc | Address Redacted | | | | |
| e265cf12-d696-449b-bcbe-13b060fdb0a0 | Address Redacted | | | | |
| e265d870-abb2-48ce-a27d-edfe840c8c65 | Address Redacted | | | | |
| e265e7ff-816d-4fe9-ac48-a682c2bbb0bc | Address Redacted | | | | |
| e2661520-2678-4826-b701-bd403fb45f6a | Address Redacted | | | | |
| e2663d24-1477-47a4-a818-5f7b15fc053a | Address Redacted | | | | |
| e26643f-48ce-48a4-bcb6-732fb5db07d8 | Address Redacted | | | | |
| e26667c1-adc4-4512-b43f-7eeb6c81857f | Address Redacted | | | | |
| e2667637-5145-41a5-887b-646a29cb54c8 | Address Redacted | | | | |
| e266a9fa-9145-4917-898e-0d651a4b0338 | Address Redacted | | | | |

Page 8998 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e266abf5-24f4-4706-b598-922f24f7cefb | Address Redacted | | | | |
| e266f561-7763-492a-b2af-083c8cc73597 | Address Redacted | | | | |
| e26706d1-eee9-4fc7-9871-eceb44a20cac | Address Redacted | | | | |
| e271696-617a-4d5e-afae-85392fc983bb | Address Redacted | | | | |
| e2671ee4-fce9-45be-9b39-6f5032bbdd3b | Address Redacted | | | | |
| e2672b12-86ba-4b60-894a-1cd2885f83be | Address Redacted | | | | |
| e2672d68-92df-465f-b210-7c4a0cf7fac2 | Address Redacted | | | | |
| e267432d-4d8a-48ed-9533-45b42cc20ad3 | Address Redacted | | | | |
| e2676469-32c4-4686-b5d4-82c8b128fa98 | Address Redacted | | | | |
| e2676a35-6df6-4c50-bd39-df0e91011d4f | Address Redacted | | | | |
| e2677ee6-231a-4c25-8be4-fc80e34ab237 | Address Redacted | | | | |
| e26784c9-6074-45b4-b803-719d4c818b2a | Address Redacted | | | | |
| e267e745-27fa-468b-be29-3de57c3d9b69 | Address Redacted | | | | |
| e267f28a-e1d6-43ac-b562-f4829c3e8d22 | Address Redacted | | | | |
| e267f49a-81e2-42cb-a7c5-12c5a0a418cc | Address Redacted | | | | |
| e268024f-18ac-4312-9b2f-0cf4cae86304 | Address Redacted | | | | |
| e26811be-9b4f-48e8-93c7-5e216f1e863C | Address Redacted | | | | |
| e2681403-1894-4517-983d-7e98d5ed0dbb | Address Redacted | | | | |
| e268168a-86f7-4360-8e9d-9dc2886f9ade | Address Redacted | | | | |
| e2683a7e-a098-40fc-8bfc-613240578c5e | Address Redacted | | | | |
| e2684ca5-1e72-4137-a465-ad261ecffd45 | Address Redacted | | | | |
| e268515a-cd32-4fcc-8321-6c2ed7a6eb88 | Address Redacted | | | | |
| e2686f31-a2cb-46c7-86ed-7cd69db17144 | Address Redacted | | | | |
| e2688133-5abc-47ba-8f12-b744fec94deb | Address Redacted | | | | |
| e268bbd4-16c3-4921-bb64-9e1cabfdd0a9 | Address Redacted | | | | |
| e268ed75-beb8-4d97-ae47-ecc2b2ffff18 | Address Redacted | | | | |
| e2693892-5e09-4558-ac35-80a10d005688 | Address Redacted | | | | |
| e2695b89-201a-408d-9f3e-42fdc0934d0C | Address Redacted | | | | |
| e2695dce-944b-4d59-b329-88ef967721ad | Address Redacted | | | | |
| e2696865-bc2e-4ef1-b34a-15847a4b51d9 | Address Redacted | | | | |
| e2696a61-13c9-4c76-96e7-43b8988cc868 | Address Redacted | | | | |
| e269981c-74ba-4291-8d88-402ea1d166b8 | Address Redacted | | | | |
| e269ae16-3357-4fb1-b997-f03e49683efi | Address Redacted | | | | |
| e269cbf5-d691-4936-9c6f-29a7b5488eee | Address Redacted | | | | |
| e269f87f-f7bb-4c89-ad7f-c3c842b61553 | Address Redacted | | | | |
| e26a17a8-2758-4396-930a-ef946e75613 | Address Redacted | | | | |
| e26a73c1-07d8-413e-963d-aa02c9bc474a | Address Redacted | | | | |
| e26a8eaa-dd9c-4fd0-acdb-3e7212265ca1 | Address Redacted | | | | |
| e26aa4b4-6b8b-43d1-9ecb-7ceefd2354d0 | Address Redacted | | | | |
| e26aad2d-6144-4f92-bd43-94b991c0ac96 | Address Redacted | | | | |
| e26acd15-4868-4584-89c7-bc8aee82d064 | Address Redacted | | | | |
| e26ae34f-1d0f-41fc-83f3-63cc1607a53C | Address Redacted | | | | |
| e26aed18-6412-4803-9ab6-dce71685e2cc | Address Redacted | | | | |
| e26b0ba6-80ce-4e69-8317-43c0c5f9a8d7 | Address Redacted | | | | |
| e26b46cb-ceb5-4aa6-9c03-e0fb0f5902f1 | Address Redacted | | | | |
| e26b6179-2a04-4c6c-9c91-9ebc348204a4 | Address Redacted | | | | |
| e26b9046-1903-4ccc-9ad3-aba082d875da | Address Redacted | | | | |
| e26ba66a-975f-48cc-b015-65751908dc07 | Address Redacted | | | | |
| e26bc8d8-576e-4f79-b9e1-1f292ea3df9l | Address Redacted | | | | |
| e26bedce-60f7-4d62-b16b-e2aaab9ee001 | Address Redacted | | | | |
| e26c03e3-b63e-4dc9-9aed-d91bab3d2552 | Address Redacted | | | | |
| e26c17f7-39c3-4e7e-9fc9-cb50b749a4fb | Address Redacted | | | | |
| e26c24be-b679-4ad5-abc6-281145165d4f | Address Redacted | Page 8999 of 10184 | | | |
| e26c2706-718b-45fa-ad50-b97ebff9673a | Address Redacted | | | | |
| e26c337f-2f58-4d40-ac41-dd21a7b43009 | Address Redacted | | | | |
| e26c3cf7-3fc7-4640-8e3e-4a4d971fd751 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e26c43ad-9c4f-443b-a9f2-34b2ff183fcf | Address Redacted | | | | |
| e26c53af-823b-4d89-a877-080a177c546 | Address Redacted | | | | |
| e26c60d1-a6cb-4858-b965-d772325fe952 | Address Redacted | | | | |
| e26c99c3-5535-4214-a84a-74184d1879f8 | Address Redacted | | | | |
| e26cf0b1-c40b-4253-a0d6-4969c0a6e6eb | Address Redacted | | | | |
| e26d129d-b2f6-4765-8123-9204c749c0a5 | Address Redacted | | | | |
| e26d1870-9a67-4d65-afa0-e3c56bf83985 | Address Redacted | | | | |
| e26d4fb5-0915-492d-9048-6a7abe26fbe8 | Address Redacted | | | | |
| e26d7990-6b0e-4141-8448-9cc31f4bf4da | Address Redacted | | | | |
| e26da0d0-93fa-4941-9cb3-fb3178ba017e | Address Redacted | | | | |
| e26dadc8-0fa6-4bd7-82e3-d740910a3f35 | Address Redacted | | | | |
| e26ddd75-582e-4014-8f4d-0dae79c8a72a | Address Redacted | | | | |
| e26e116d-0d73-4332-95d8-15b1526a83f8 | Address Redacted | | | | |
| e26e1aeb-7589-4718-ab46-a6505af360bc | Address Redacted | | | | |
| e26e270e-40c9-4013-8110-7afb4d4770d5 | Address Redacted | | | | |
| e26e46cf-a4b1-4264-bc86-ac07288180bd | Address Redacted | | | | |
| e26ebf8b-dcae-4606-b182-22af4e133069 | Address Redacted | | | | |
| e26ebfc0-9f5a-46a2-82a7-ede31132f21f | Address Redacted | | | | |
| e26ec2bd-e6be-4e1e-81cb-cdc60346100b | Address Redacted | | | | |
| e26ef3bd-d70c-45be-b703-4d6560fcf022 | Address Redacted | | | | |
| e26ef8bc-a998-4e56-bae4-4b9dbc82832a | Address Redacted | | | | |
| e26ef9fc-e19b-4cc3-9243-dd114846ab94 | Address Redacted | | | | |
| e26f16e9-bb99-400a-9762-e463f782c947 | Address Redacted | | | | |
| e26f4a2e-d839-443a-9fb7-291a7c394c61 | Address Redacted | | | | |
| e26f5047-c2e5-4606-b055-d7b9954ed035 | Address Redacted | | | | |
| e26f653f-1d3d-4391-9f1c-917bfd1c15a6 | Address Redacted | | | | |
| e26f7051-5b90-4e95-ac0c-b4b4a98ca146 | Address Redacted | | | | |
| e26f89c1-a3a1-4c09-929d-3e68a36c9e1a | Address Redacted | | | | |
| e26f9310-1e2b-47f1-be2f-c01e82f486b3 | Address Redacted | | | | |
| e26f9c2e-74cd-4521-92c1-e731f7a24726 | Address Redacted | | | | |
| e26fc6e9-694b-4e45-948a-d450eed9c739 | Address Redacted | | | | |
| e26fe7a5-d5f7-4c8d-a230-2ae4cb9a2047 | Address Redacted | | | | |
| e27033f1-d0fe-41c1-a30d-11c1f82badf1 | Address Redacted | | | | |
| e270654f-5ddf-41fe-9cb8-60327dfd070b | Address Redacted | | | | |
| e27069d1-1392-419f-8e37-a054e11aea8c | Address Redacted | | | | |
| e2706f4b-1ae9-48d5-8646-38d3b3b29ea1 | Address Redacted | | | | |
| e2707156-4271-4b8d-b055-e1dbe2553ddb | Address Redacted | | | | |
| e270a7d6-f485-4393-b2d0-a8182fb19e7a | Address Redacted | | | | |
| e270bad6-d675-48ad-ab31-803f9686a3d2 | Address Redacted | | | | |
| e270ed2a-b812-44d2-95b0-08b9e2aa4a0f | Address Redacted | | | | |
| e270f1d1-32a4-4dec-83f2-cb7076fa1c4c | Address Redacted | | | | |
| e271061c-c42d-4be8-9dec-9f4529d7e0c1 | Address Redacted | | | | |
| e27130a0-9d55-4ed7-ae8f-44491bee9cb0 | Address Redacted | | | | |
| e2717de6-fe5b-48e4-93d6-4fba73daad5a | Address Redacted | | | | |
| e2718c3a-b6e8-4806-9e13-b43b72e5e44e | Address Redacted | | | | |
| e27194c5-d260-4669-9f15-6c9bc110f95b | Address Redacted | | | | |
| e271b6a3-123e-4eb4-a680-8e36635e3dea | Address Redacted | | | | |
| e271b814-5c8f-4c0e-afd4-3734632a601f | Address Redacted | | | | |
| e271d937-8739-44c5-a4dd-5262a50e5903 | Address Redacted | | | | |
| e27212b4-a5f8-4561-8038-cdda86df9680 | Address Redacted | | | | |
| e2721530-db3c-4e01-bd20-81a57d4c24b4 | Address Redacted | | | | |
| e27220e8-507c-497b-91da-ad5027450cea | Address Redacted | | | | |
| e27220fc-5756-4030-b4a0-9c2920dcaa6e | Address Redacted | Page 9000 of 10184 | | | |
| e2724071-d957-4f5f-8a52-a4b065747b48 | Address Redacted | | | | |
| e2726565-463d-4a44-ac68-929020e4357c | Address Redacted | | | | |
| e2729270-e457-40d1-8fae-cfc414357f49 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e272a058-6d10-4d15-910c-c71edd2c487d | Address Redacted | | | | |
| e272d21a-9a9d-4a0e-9c96-41c2f5d7b596 | Address Redacted | | | | |
| e272ee17-e33b-46aa-a524-686f20127073 | Address Redacted | | | | |
| e273018f-7536-4bf8-aebc-7780c9b582db | Address Redacted | | | | |
| e2730f70-bd46-4880-9d8d-dee519b2ae6a | Address Redacted | | | | |
| e2731241-9400-40de-b3b7-1b4add789eb1 | Address Redacted | | | | |
| e27337b3-2e13-4581-8b8f-6d3fc7d6a363 | Address Redacted | | | | |
| e2733bb7-e65f-4aaa-972f-902c12443f92 | Address Redacted | | | | |
| e273583e-398a-44fc-b722-a9095a3299a5 | Address Redacted | | | | |
| e2737001-6c9c-4ae7-ad89-ef7975796f64 | Address Redacted | | | | |
| e273c6d8-27df-4685-b07b-3141698630bb | Address Redacted | | | | |
| e273e024-e99c-4a5e-956e-cc60039a1d26 | Address Redacted | | | | |
| e273eb68-1718-4212-b136-36777e88baa6 | Address Redacted | | | | |
| e274188a-c94e-4259-9348-d4e138786a24 | Address Redacted | | | | |
| e2741fb4-1c56-4818-94a2-3e21a01e6b37 | Address Redacted | | | | |
| e274421b-7d29-4511-9ff4-3042f8503841 | Address Redacted | | | | |
| e27452b3-d821-46b0-82ec-4c0dc18d2f71 | Address Redacted | | | | |
| e2747cad-a2aa-42d0-b2cd-d729224fa6ce | Address Redacted | | | | |
| e2748005-ffc1-48f9-8d27-ee9939cf6993 | Address Redacted | | | | |
| e27485b5-658c-4441-886d-76a884417bbb | Address Redacted | | | | |
| e27488ab-b330-41f4-ae18-1759482a2c4e | Address Redacted | | | | |
| e2749311-9515-4a42-9627-e4d1d23a5a0c | Address Redacted | | | | |
| e2749ad4-caa9-4864-9a63-410d44352079 | Address Redacted | | | | |
| e274a3b0-9a99-42af-8af8-fa59079e4a8a | Address Redacted | | | | |
| e274e5ec-d250-4124-a765-2475ca894a04 | Address Redacted | | | | |
| e2753e23-b4c5-40c4-a54c-e7b2474f1de2 | Address Redacted | | | | |
| e2759dec-216c-457e-99ab-515288c9ef96 | Address Redacted | | | | |
| e2759ffd-16ba-4086-aa27-505e4cb8bbd8 | Address Redacted | | | | |
| e275d0cb-2b5f-41c0-8fe1-f012e05bb7a8 | Address Redacted | | | | |
| e275dc38-0c51-423a-a966-28469759a7b0 | Address Redacted | | | | |
| e275f149-97e0-48c0-8e05-2f20c4905dea | Address Redacted | | | | |
| e276604e-99a2-41eb-bf74-c6ba695f3873 | Address Redacted | | | | |
| e27675c9-deca-492d-bc20-6ffc79d04baa | Address Redacted | | | | |
| e27691ce-c27a-455d-8848-dfbe4be9d380 | Address Redacted | | | | |
| e276a06d-fb14-4622-84d3-9067c47c8963 | Address Redacted | | | | |
| e276b413-bdad-4622-98a8-972a96ebcefa | Address Redacted | | | | |
| e276cec3-c57e-4e15-a4c1-d41f7d6d6873 | Address Redacted | | | | |
| e276fb02-ec96-4b46-bcf8-2ca4ac3b4b5a | Address Redacted | | | | |
| e2771eea-4886-4ae9-8aa5-f7fba862c383 | Address Redacted | | | | |
| e2774620-9254-41bd-a4d4-9a172343b102 | Address Redacted | | | | |
| e2774983-e59a-4643-987f-d30a3cc27f2e | Address Redacted | | | | |
| e2776b90-e4a8-461a-8944-8e59f0517b5e | Address Redacted | | | | |
| e2777ab3-6884-426d-96b0-4c7edd47c563 | Address Redacted | | | | |
| e2779b4e-fc6e-4da5-9cb5-5c48bb8cdd6a | Address Redacted | | | | |
| e277e22e-08c8-46d0-b73f-db59f5c6607f | Address Redacted | | | | |
| e277f380-4ace-4d87-8575-435473ff0c52 | Address Redacted | | | | |
| e2780ce0-f22c-4513-8f85-70eb44bc6b8c | Address Redacted | | | | |
| e2783628-8fba-4203-9afa-2de6ec9518fe | Address Redacted | | | | |
| e2785780-0d4b-440a-9f2a-101dd2e66072 | Address Redacted | | | | |
| e2787b59-66c2-4da4-b120-39b0d194e6a2 | Address Redacted | | | | |
| e2788c56-e65c-418e-89cb-e158ff39dcf7 | Address Redacted | | | | |
| e278e983-d658-4239-85c5-d1edb8062dc0 | Address Redacted | | | | |
| e2792506-5b26-4c03-8e50-04cbe5e61fc6 | Address Redacted | Page 9001 of 10184 | | | |
| e2794f2b-19b7-4245-a827-613074988483 | Address Redacted | | | | |
| e2795969-c508-4385-8db2-6523d088f2ad | Address Redacted | | | | |
| e2797b14-6e77-4cf2-aec5-50b937a76fe7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e2798780-98c7-4c24-a0fd-485c384449a5 | Address Redacted | | | | |
| e2799d90-ff34-4f6c-adf4-8770d93ee917 | Address Redacted | | | | |
| e279aaed-03f6-426f-b959-7fde467894a7 | Address Redacted | | | | |
| e279b01c-789c-464c-bfd6-5bbd1371b6cd | Address Redacted | | | | |
| e279b940-e2ce-4412-b9cf-787e96272212 | Address Redacted | | | | |
| e279ba4d-30e6-484d-9ecf-e698711735b2 | Address Redacted | | | | |
| e279bcc8-8c70-4dbe-8f1f-7f32af581fd0 | Address Redacted | | | | |
| e279c931-475b-494a-b57a-fb2062b66023 | Address Redacted | | | | |
| e27a0eb5-d893-4ea0-981e-5b0674a757a2 | Address Redacted | | | | |
| e27a71f7-53b6-49e3-9b59-3c3ab21db246 | Address Redacted | | | | |
| e27ac441-7352-4764-8414-a6b068d092ae | Address Redacted | | | | |
| e27ae004-2be5-4fde-a08e-f9d92d2e5554 | Address Redacted | | | | |
| e27af54c-57ba-4292-a00b-21a8b870fd7a | Address Redacted | | | | |
| e27af8db-82c9-4c66-8033-b16460be4274 | Address Redacted | | | | |
| e27b0ef5-53ed-458a-99dc-24d0c71c7e43 | Address Redacted | | | | |
| e27b1a45-6293-45a9-9526-5672671dc0fe | Address Redacted | | | | |
| e27b3708-1a29-4f4e-86b8-69ec44af4a3c | Address Redacted | | | | |
| e27b4641-fc71-4f8a-b357-0645664e27e5 | Address Redacted | | | | |
| e27b46ff-39a6-4131-969b-20b14cc8d777 | Address Redacted | | | | |
| e27b5b79-2406-41b5-8f0a-e7aa7d849d1b | Address Redacted | | | | |
| e27b5db0-9324-40b2-bd9d-ca7795da2cc7 | Address Redacted | | | | |
| e27b8d11-e993-4688-a8db-552c2959c2c7 | Address Redacted | | | | |
| e27b98d2-c952-43cb-8187-a68ddf82d3ba | Address Redacted | | | | |
| e27b9b28-509e-4482-bb0a-4cc21d8d82d5 | Address Redacted | | | | |
| e27bce5d-227d-4a15-9409-f8d12e0c3de8 | Address Redacted | | | | |
| e27bea47-295b-4c47-977a-aae0c74bab97 | Address Redacted | | | | |
| e27c01f1-4655-4ebf-9dea-08ab8ccd8988 | Address Redacted | | | | |
| e27c2b36-febd-4a2f-ac24-92bee7545d3a | Address Redacted | | | | |
| e27c2bea-7094-4a5a-8b71-9f07bdf92c29 | Address Redacted | | | | |
| e27c388c-dcb4-4c9d-b8ed-c9ba672be95e | Address Redacted | | | | |
| e27c540d-93d4-470e-9314-d35afa14df44 | Address Redacted | | | | |
| e27c6fe6-f3ad-44ef-a80f-ae3b2f678528 | Address Redacted | | | | |
| e27c950e-d2b2-474b-b090-44e6f538c030 | Address Redacted | | | | |
| e27c9d78-baac-4bea-b34d-82fff44f5655 | Address Redacted | | | | |
| e27ce2d7-e834-43cd-8638-611402b4839b | Address Redacted | | | | |
| e27ce8c8-3d6b-40e8-badd-59364e306374 | Address Redacted | | | | |
| e27d09b0-4514-43a0-90c9-7d86b375382d | Address Redacted | | | | |
| e27d0a43-69de-4cd2-99db-e05b181fbeed | Address Redacted | | | | |
| e27d137b-0bb6-4f80-87e5-b8e232b06a89 | Address Redacted | | | | |
| e27d1d4d-5e95-40f8-9288-d25bbd1f77c1 | Address Redacted | | | | |
| e27d2a31-fa55-487f-955c-d5e9f260dcd1 | Address Redacted | | | | |
| e27dd372-ef69-4ee7-a80f-1cf98fc8207f | Address Redacted | | | | |
| e27df192-74c6-48d4-ba13-c12b5c8b43eb | Address Redacted | | | | |
| e27e042f-56d8-4334-bfec-85d0fe362bd0 | Address Redacted | | | | |
| e27e07ea-cdff-4fd1-8540-b68adcf7c5a1 | Address Redacted | | | | |
| e27e1ae0-7ac9-45ea-a91e-2e210ae735bc | Address Redacted | | | | |
| e27e234f-cc03-4f3c-8c9c-e6fb790d24e3 | Address Redacted | | | | |
| e27e3afe-b4bb-4e88-8ff8-9b96e222d427 | Address Redacted | | | | |
| e27e4576-8a12-4c6d-b707-48ce9d9aae64 | Address Redacted | | | | |
| e27e49eb-eaf1-47d0-a7e0-5529dac6fecf | Address Redacted | | | | |
| e27e4e87-f346-4171-905d-1e061fd8ada7 | Address Redacted | | | | |
| e27e4f55-77ba-46ee-b5cb-470e5ce0f8df | Address Redacted | | | | |
| e27e5bd3-e85a-4ff5-bb39-2e88e4e777a1 | Address Redacted | | | | |
| e27e8e8f-297f-430d-8e2a-a5a749f258e5 | Address Redacted | | | | |
| e27e9ac1-3053-4351-81d9-4b97a4a1d400 | Address Redacted | | | | |
| e27ebcce-8af5-42a1-a4e0-af4761e0a776 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e27ebe9d-2e96-4140-b130-5538224b4f58 | Address Redacted | | | | |
| e27ef380-dc0c-48fd-a2fd-6b3d2b695084 | Address Redacted | | | | |
| e27f51b3-00ed-4b48-9215-b809b3f138d9 | Address Redacted | | | | |
| e27f73c3-9a4d-4698-a60b-42e14c79381f | Address Redacted | | | | |
| e27f8c11-4eb9-4321-9267-34d02e1b739b | Address Redacted | | | | |
| e27f945a-ff8a-4061-920b-c1816dc98bf8 | Address Redacted | | | | |
| e27fbed7-9928-480d-80c6-a3b5ea15e0ef | Address Redacted | | | | |
| e27ffcea-bf64-4d62-921f-2fac864c7367 | Address Redacted | | | | |
| e2800996-4037-4b1d-b461-c8af3b2ae81f | Address Redacted | | | | |
| e2801df8-d377-4a95-9532-f4d4d0fd4764 | Address Redacted | | | | |
| e28047b8-044b-4825-a660-624f048c59ec | Address Redacted | | | | |
| e2805c52-9d36-48a8-9f29-4788bba1bd7f | Address Redacted | | | | |
| e28068b6-a3ad-4745-81b5-efc7f41fe09f | Address Redacted | | | | |
| e2809ed0-c4e8-45db-a272-aca9918ebf94 | Address Redacted | | | | |
| e280a468-c458-4ef3-867a-a94cefa25c0e | Address Redacted | | | | |
| e280dcef-4b4a-4e7d-a8df-f9af3e065d75 | Address Redacted | | | | |
| e280e381-8646-4763-a0a9-27804c8d055f | Address Redacted | | | | |
| e280ebb1-eb96-4829-943c-6b89ad1b7337 | Address Redacted | | | | |
| e280f466-01e4-47ad-9430-28000b5c66f0 | Address Redacted | | | | |
| e280fe84-0685-40cb-aff8-ed7a8c24a595 | Address Redacted | | | | |
| e281081a-61b1-4c8f-a7a5-6f1f1618dacc | Address Redacted | | | | |
| e2813ac9-a297-45bf-8c86-5b850cbfb5e9 | Address Redacted | | | | |
| e281588e-968f-411e-9f43-5a7b1f99816a | Address Redacted | | | | |
| e28166d6-f66c-4a45-849a-22ef6a5f6123 | Address Redacted | | | | |
| e281800b-a603-4597-9e8d-b56f6c5d6eed | Address Redacted | | | | |
| e2818925-4aeb-4658-bd70-8288c2728b3e | Address Redacted | | | | |
| e2818a15-7a62-4107-9817-eebe2c7545f9 | Address Redacted | | | | |
| e2819510-8475-4376-b503-04928e744a76 | Address Redacted | | | | |
| e281ba84-2958-4ec2-a11f-f2c41a782c1b | Address Redacted | | | | |
| e281bfc8-ab04-4cf4-8830-b6c80c5082b9 | Address Redacted | | | | |
| e281d873-9104-48a1-bbb8-4e50996e74ca | Address Redacted | | | | |
| e281e8f4-4b1d-41e6-811e-974a7aff5af5 | Address Redacted | | | | |
| e281fad3-9942-4788-b28d-a9673d4f7003 | Address Redacted | | | | |
| e28202f6-2a49-4487-826f-83787cec7774 | Address Redacted | | | | |
| e2820a23-5097-441f-acd3-1e31d8f73f79 | Address Redacted | | | | |
| e28217ff-f066-41ac-acb8-d7a0f40f353f | Address Redacted | | | | |
| e2821c4a-94c0-44e4-9128-f5a1f17a9d44 | Address Redacted | | | | |
| e2829f2d-c61a-4bcc-b745-19bebc9a5378 | Address Redacted | | | | |
| e282a85a-b511-4b66-bc0d-7e1be15f66b4 | Address Redacted | | | | |
| e282eeff-ce9e-492c-8201-348e40f4b4f0 | Address Redacted | | | | |
| e283028f-fe69-4dd8-9294-d9a6b75041b0 | Address Redacted | | | | |
| e2834adb-91ea-4c5e-aafa-408e54fd750a | Address Redacted | | | | |
| e28354df-e4d9-4cb2-8338-1b8960343379 | Address Redacted | | | | |
| e283af4d-b32a-4790-8869-e150e0735fa9 | Address Redacted | | | | |
| e283eca4-2909-4a56-a1b0-e19c8f81d301 | Address Redacted | | | | |
| e283f461-478f-410e-9729-137a1ec87394 | Address Redacted | | | | |
| e2841443-81c0-420a-980a-fa0b25c930da | Address Redacted | | | | |
| e2843b65-e1a3-486f-9eb3-a2e2c4e06de8 | Address Redacted | | | | |
| e28465ca-48b2-4d7f-9163-0d760bac914b | Address Redacted | | | | |
| e284aec6-0eea-4324-844c-b15025e1363f | Address Redacted | | | | |
| e284c12d-43e9-4150-873a-93acf7910ab5 | Address Redacted | | | | |
| e284cd71-d7ac-4b92-a424-88df3be03ca8 | Address Redacted | | | | |
| e284dace-065f-4ba9-9b84-d2dfb3dd2199 | Address Redacted | Page 9003 of 10184 | | | |
| e284e40f-f374-4d5f-8b56-1cd51be8c19b | Address Redacted | | | | |
| e284ec11-a4e8-4052-aa28-ed824237e5e5 | Address Redacted | | | | |
| e284f10b-5afc-4ef6-b5ac-afad867bc99e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| e28516b5-ccb7-44eb-af97-29494fbc0c88 | Address Redacted | | | | |
| e2854dd2-e4f4-4a6c-aa73-1284ec7c7dd2 | Address Redacted | | | | |
| e285a057-c763-406c-ac39-2a1e8e3c5659 | Address Redacted | | | | |
| e2860245-c1b6-4031-9445-22616949f077 | Address Redacted | | | | |
| e28663f5-e3fb-4986-80f9-fc10ce0d058c | Address Redacted | | | | |
| e2869eab-d68c-4111-b851-3c34ff8a1a6C | Address Redacted | | | | |
| e286a66a-ec9e-4abc-80cf-2c0ee14fb2d6 | Address Redacted | | | | |
| e286aafd-bc39-47d1-8ac5-33a591ff13a6 | Address Redacted | | | | |
| e286d16d-d8f4-4c51-89a4-a999d23bd223 | Address Redacted | | | | |
| e287153c-6607-41e9-9a1d-c869f98e84e3 | Address Redacted | | | | |
| e2871f27-7525-4446-b847-53f095f411a4 | Address Redacted | | | | |
| e287262c-237c-400a-8de4-30fd51801d16 | Address Redacted | | | | |
| e2872f3f-211a-4b1c-9353-0f2ae2047369 | Address Redacted | | | | |
| e287372d-5d27-4c70-bcd8-20c9f0a1a4f9 | Address Redacted | | | | |
| e2873f96-cb22-4f71-a187-121776f5d64f | Address Redacted | | | | |
| e2875df3-d2db-4a9a-b228-9513108848e5 | Address Redacted | | | | |
| e2876463-0de1-4a48-a61e-757ecae5a54d | Address Redacted | | | | |
| e28788f5-eb9f-4a12-95a5-1ccbfaacf4be | Address Redacted | | | | |
| e28794ae-4a3b-4c8d-98c8-0efa76b44387 | Address Redacted | | | | |
| e287b5c3-b496-4905-8f29-07a9b0e4c52f | Address Redacted | | | | |
| e287c2ce-96a5-4c38-b94d-569789e3164e | Address Redacted | | | | |
| e287d2a7-88a8-4d02-9290-7a7725191ba2 | Address Redacted | | | | |
| e2880f8d-8e83-4932-b90e-af628712443b | Address Redacted | | | | |
| e28835fb-327c-4921-994c-c6a46c5029f1 | Address Redacted | | | | |
| e28836a0-944d-4502-a7ec-82f48da14784 | Address Redacted | | | | |
| e28849b3-722d-457f-aa2a-05282ca5a385 | Address Redacted | | | | |
| e2884a3e-4d11-44f2-9a22-37ff23782d7C | Address Redacted | | | | |
| e2884e88-84fc-4b41-badd-86b68f85af18 | Address Redacted | | | | |
| e288504b-93b7-4ad9-8696-d4a498ae1b4e | Address Redacted | | | | |
| e2887132-32fa-45f3-986e-442b77b323f9 | Address Redacted | | | | |
| e2888fcc-2c65-46c3-8e3a-478225346757 | Address Redacted | | | | |
| e288d315-dd6d-487e-982e-c0d61d236095 | Address Redacted | | | | |
| e288dc33-d302-4e7a-b999-61d025a90281 | Address Redacted | | | | |
| e288eaba-98ee-42dc-9fe6-36ddde259826 | Address Redacted | | | | |
| e288fe3d-5db3-40e3-8884-a760155fba3e | Address Redacted | | | | |
| e28930ba-71a5-4130-8c83-5973e34be5fd | Address Redacted | | | | |
| e2895d0c-5757-48a7-8c42-406f7a8b89aC | Address Redacted | | | | |
| e2897095-de7b-47ca-b528-e63ccf08e48f | Address Redacted | | | | |
| e2899f3b-4876-4fb7-ad34-e214bc701e47 | Address Redacted | | | | |
| e289c53c-ba22-4fe3-8707-c5ad5549bd34 | Address Redacted | | | | |
| e289fd26-d0c1-47c7-981c-a3d730cee151 | Address Redacted | | | | |
| e28a01bf-b7cc-4e53-ac8a-0672195e136c | Address Redacted | | | | |
| e28a2a9f-8ad0-4f75-af88-cdbfc8173c68 | Address Redacted | | | | |
| e28a6768-0e42-4602-86bb-f39f1be7f528 | Address Redacted | | | | |
| e28a832d-ad87-4d3c-9f29-fea3c8979de8 | Address Redacted | | | | |
| e28a8dec-a492-4e1d-9b1e-2f7f757fc16e | Address Redacted | | | | |
| e28ae96d-2277-4505-8965-969911e6c4d4 | Address Redacted | | | | |
| e28b2bc0-8fa2-43a9-869a-be3c9e4d7d2a | Address Redacted | | | | |
| e28b2de7-5355-413e-bc96-6ae7bd1a09b3 | Address Redacted | | | | |
| e28b4236-4e94-4412-9b7a-0a37fe239dc3 | Address Redacted | | | | |
| e28b45b4-42f8-4438-b882-b3fa22e527b6 | Address Redacted | | | | |
| e28b49f3-2de6-4729-a1f2-8f41112deb8e | Address Redacted | | | | |
| e28b69db-a357-4350-822d-a78e67e102cd | Address Redacted | Page 9004 of 10184 | | | |
| e28ba1ff-655b-4682-81b8-af3160866cd4 | Address Redacted | | | | |
| e28ba255-8ab7-48d3-80ff-876b82e1faaC | Address Redacted | | | | |
| e28bb5d5-5c26-454c-a472-db6c74023832 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e28be12f-6217-4574-8044-1147a40d2c8b | Address Redacted | | | | |
| e28c08ac-4909-4d60-9928-aa3bc631e1bf | Address Redacted | | | | |
| e28c156d-d238-4f3b-a3c7-23643deded3b | Address Redacted | | | | |
| e28c1631-4951-4e3a-935e-a89c8187cbc1 | Address Redacted | | | | |
| e28c3076-65a0-43c8-92ad-f7b58da7dacf | Address Redacted | | | | |
| e28c4fcb-b4a5-4bb7-9566-9c4a8bcc4dc8 | Address Redacted | | | | |
| e28c6147-9180-41f9-b057-46e65d8b5d87 | Address Redacted | | | | |
| e28c8889-68b3-4c32-9193-e8006c1fe0e9 | Address Redacted | | | | |
| e28cd5a7-d931-4712-b5ba-dd0f787b775e | Address Redacted | | | | |
| e28cdad0-a000-4b0b-aaba-85471a3a0ba5 | Address Redacted | | | | |
| e28ceb00-9d0d-4aec-9840-9795ca6d9994 | Address Redacted | | | | |
| e28cf1e2-dcd3-474a-ab51-4ee4d755037b | Address Redacted | | | | |
| e28cfe5a-4676-4530-a654-c4377dbdccfe | Address Redacted | | | | |
| e28d1f2f-dd35-4d88-8ed9-334a37162d63 | Address Redacted | | | | |
| e28d360b-27cc-4d2a-a9a3-dda97911d3f2 | Address Redacted | | | | |
| e28d0aa-6a98-4ca2-be18-f4f88d365b59 | Address Redacted | | | | |
| e28d596d-24de-4bfd-a53c-fe782562a91f | Address Redacted | | | | |
| e28d66ae-5dac-46d3-a792-16cbbc6c7ecc | Address Redacted | | | | |
| e28d9c17-254f-4d47-99be-f7c2ae3a0cce | Address Redacted | | | | |
| e28dc92e-1974-401c-a166-6b284ee17216 | Address Redacted | | | | |
| e28e06e9-db42-4e06-b42d-92a3b173cc66 | Address Redacted | | | | |
| e28e30f2-e9b8-417b-a16e-e2b84291fbcb | Address Redacted | | | | |
| e28e4680-2ecd-4141-84e4-0e88b7fa29e7 | Address Redacted | | | | |
| e28e4e8d-e91c-4577-b897-f141fa82c88f | Address Redacted | | | | |
| e28e9611-ecf5-4ea1-986c-93c86baee64a | Address Redacted | | | | |
| e28ea21f-545d-45da-9834-9895088c365a | Address Redacted | | | | |
| e28ead86-9f38-468d-8a47-46c75ed39e56 | Address Redacted | | | | |
| e28eaf9e-04eb-4206-a4f2-e0744a0c969c | Address Redacted | | | | |
| e28efa34-3eec-426a-8dab-46a5b5967d56 | Address Redacted | | | | |
| e28f1350-a01b-4549-948e-36aaea3acbcc | Address Redacted | | | | |
| e28f28b5-5698-4e2a-8edf-641eb2342373 | Address Redacted | | | | |
| e28f3863-5fdc-46a2-8fd6-689935251054 | Address Redacted | | | | |
| e28f5477-b847-4a2c-9995-b13571585105 | Address Redacted | | | | |
| e28f87d0-e9c5-43bb-923e-43f155c070f4 | Address Redacted | | | | |
| e28fcfe8-ff5e-4d78-81c3-971f5f60cca4 | Address Redacted | | | | |
| e28fede8-69a8-47e0-8a9a-336c2a7d2769 | Address Redacted | | | | |
| e28ff29e-70e7-4c64-80c4-66cfb98d2763 | Address Redacted | | | | |
| e2900e61-4d97-46d8-aa40-76eb5bd65328 | Address Redacted | | | | |
| e2901310-3270-4e76-a5ec-64b5f12a066c | Address Redacted | | | | |
| e29056ff-036a-4bba-a966-3f541ded235a | Address Redacted | | | | |
| e29066dd-7757-49c6-811e-9363df4484a4 | Address Redacted | | | | |
| e290a428-2e3e-4d80-8232-61b07dc1d039 | Address Redacted | | | | |
| e2910c6e-27b8-458e-971f-41774d945f8f | Address Redacted | | | | |
| e2910dd9-38da-40c9-926a-5af369562da1 | Address Redacted | | | | |
| e291322c-e208-49c1-9b9c-aa30da0ee496 | Address Redacted | | | | |
| e29141e1-a7d6-4092-b3fc-bb1108298998 | Address Redacted | | | | |
| e291ab37-ac4b-4b8a-8aac-7ae50e3dba8d | Address Redacted | | | | |
| e291b851-8885-4e1d-9e17-d31e6beead0f | Address Redacted | | | | |
| e291d429-cdb8-4134-9e1c-0d5e2be3c703 | Address Redacted | | | | |
| e291d4ca-5974-40d0-a9d2-c7231502452e | Address Redacted | | | | |
| e291dac5-9543-4f0d-8a2a-4f82231a9c65 | Address Redacted | | | | |
| e291f17b-7d34-4315-bab9-d1240276a615 | Address Redacted | | | | |
| e29201d0-f905-4777-b2d5-24cb2b64943c | Address Redacted | Page 9005 of 10184 | | | |
| e2920e82-5ba2-4cbc-bfe9-3a7bf63151ba | Address Redacted | | | | |
| e29258ad-2520-4671-80ec-753843b94d73 | Address Redacted | | | | |
| e2926473-7bc8-471e-bbeb-8c64f0ba4990 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| e292a76f-13d2-4037-913c-ddd611b187b3 | Address Redacted | | | | |
| e292d567-1221-4dae-987c-997ee5dda965 | Address Redacted | | | | |
| e292f2aa-3687-4f32-a5ce-393d4d11a5ba | Address Redacted | | | | |
| e29301ed-1e76-44c1-8fdf-5f440350f37c | Address Redacted | | | | |
| e2932bfb-1db3-415c-ae42-325ec5c09b6f | Address Redacted | | | | |
| e2932c44-cefc-4b47-b94a-70be9421da12 | Address Redacted | | | | |
| e2932dc2-65b7-4c70-ad6e-214ec236e0cd | Address Redacted | | | | |
| e2933bd2-664e-41cf-9e07-f8fe4d2a562f | Address Redacted | | | | |
| e2936267-61cb-497b-8cf1-364c9abe392d | Address Redacted | | | | |
| e2937103-a7ea-4431-9d56-9da4f1557536 | Address Redacted | | | | |
| e2937a07-cf10-4028-bb33-30c90d5f2b38 | Address Redacted | | | | |
| e293a74b-95b5-4b4c-abe9-17826cd63b08 | Address Redacted | | | | |
| e293b0d0-6513-4445-905e-63cd436f9cc9 | Address Redacted | | | | |
| e293b7fb-dee9-4d80-8ba2-cd76417cc046 | Address Redacted | | | | |
| e293dc8e-90e0-4d4f-af55-31c4d9d9c842 | Address Redacted | | | | |
| e2940039-c326-4972-b02d-4cc2ff480ad2 | Address Redacted | | | | |
| e2940c5b-667a-43b3-8c2e-660f4bba1748 | Address Redacted | | | | |
| e294339b-9f3e-453f-ac3d-e24721a023cc | Address Redacted | | | | |
| e29442d3-45e5-4049-9701-c04d357a3ae4 | Address Redacted | | | | |
| e29442d5-fdb2-4f16-822c-68befd226e52 | Address Redacted | | | | |
| e294628d-9798-4491-8a81-4b6bd1ec7238 | Address Redacted | | | | |
| e2946901-582a-4459-bcf9-45bc6bc49c55 | Address Redacted | | | | |
| e2949710-fb43-4846-873c-dd9755bf027a | Address Redacted | | | | |
| e2949bc7-b64f-4b1f-b460-f40cc384671e | Address Redacted | | | | |
| e294fc70-ee6e-41d3-bb91-0a0602ac593f | Address Redacted | | | | |
| e2953b3e-3cfd-495f-a9ab-6057780502a6 | Address Redacted | | | | |
| e2954df7-7786-467e-b386-a2a1d8eaf745 | Address Redacted | | | | |
| e295673d-3725-4216-8cee-1477e966513d | Address Redacted | | | | |
| e2957c12-4f99-4007-a84c-b8fb7fa8eb96 | Address Redacted | | | | |
| e2959244-50b9-4cf5-8223-a4ef11734a7a | Address Redacted | | | | |
| e295adc0-b085-4a5f-b934-ae9c3445a7d7 | Address Redacted | | | | |
| e295c1b9-c6fd-4a97-b8e2-7a4785542e57 | Address Redacted | | | | |
| e295e547-f07a-4806-ac26-14102a150c3c | Address Redacted | | | | |
| e296024f-6061-4e39-ab99-db9c821700cb | Address Redacted | | | | |
| e29614d1-82d3-4bff-8756-eba169260b00 | Address Redacted | | | | |
| e2962c44-2911-4393-99fe-99c819bb2a24 | Address Redacted | | | | |
| e2962ff2-e877-4d52-872f-9d96e4687aea | Address Redacted | | | | |
| e29640a1-9849-4202-a0cc-a1d28ea15309 | Address Redacted | | | | |
| e29698c8-a943-4281-b1c0-ed08448663af | Address Redacted | | | | |
| e296c8c6-93e7-460e-a944-32b259634c60 | Address Redacted | | | | |
| e2970bf1-e84e-48fe-b5e9-39e282771efc | Address Redacted | | | | |
| e297284c-ee5b-44d6-8a5e-4ce99270fd64 | Address Redacted | | | | |
| e29728cc-7f1f-410c-82ff-bf86d3e0e9bb | Address Redacted | | | | |
| e29760ba-1cd0-44f8-9ea4-8204b1db52ff | Address Redacted | | | | |
| e297b7e6-8386-447c-840a-f3f7bff78548 | Address Redacted | | | | |
| e297f2eb-d790-4d18-b218-8b7e2fda19cd | Address Redacted | | | | |
| e297f48c-f82a-4225-8345-310e7a773c5e | Address Redacted | | | | |
| e29849a7-5641-4bca-a122-509920d250e4 | Address Redacted | | | | |
| e29850ad-523f-4180-8bbe-a33640167c4b | Address Redacted | | | | |
| e2985d04-32ae-4f54-89fc-4660edaa23ea | Address Redacted | | | | |
| e2985d58-73bf-48f6-b8d7-0401dcb619d3 | Address Redacted | | | | |
| e2988cc9-8400-4b67-8528-f63589ec6c2d | Address Redacted | | | | |
| e2988fb0-be56-4058-8367-ecd263c73377 | Address Redacted | Page 9006 of 10184 | | | |
| e298dc9e-018f-46e9-9de5-0422fa0730a4 | Address Redacted | | | | |
| e298e652-baee-4ae3-b8f3-03025296c78b | Address Redacted | | | | |
| e298ff22-d52d-4141-86e0-3d10b89f9cbf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e2991fba-48ed-48bb-9d66-c0b2536d7f8c | Address Redacted | | | | |
| e29933df-26c3-4c9b-96c7-2900167c4695 | Address Redacted | | | | |
| e29936c1-6029-4b3e-b752-4c6b75bcb38d | Address Redacted | | | | |
| e2993fda-4dc8-41dd-aa1d-5ac65ea013a8 | Address Redacted | | | | |
| e29970b2-6be4-43bd-8ff9-c202cbb2650f | Address Redacted | | | | |
| e2998990-ca85-413e-8e7f-df168d5ac8d4 | Address Redacted | | | | |
| e2998a05-6474-4838-8453-ccec3116fedd | Address Redacted | | | | |
| e299919c-bf42-4743-88ae-4d0cbbec862b | Address Redacted | | | | |
| e299a944-cce0-4525-a6e9-fff122044d9e | Address Redacted | | | | |
| e299b424-0c90-4951-8fc9-997e0fac7d9d | Address Redacted | | | | |
| e299c2d5-c8ce-46d2-b4e9-7412c8f6af10 | Address Redacted | | | | |
| e299c31b-07ee-42e3-97b2-7b409825ea69 | Address Redacted | | | | |
| e299eb2a-80e2-4419-985d-46dfee91f949 | Address Redacted | | | | |
| e29a121b-66d2-4438-8cc6-6c24c9cb90d0 | Address Redacted | | | | |
| e29a14b2-4856-417a-b41f-fa45e85184b1 | Address Redacted | | | | |
| e29a1d66-5000-451d-920f-f1708319e141 | Address Redacted | | | | |
| e29a1ecf-144b-4c28-8544-fe2121a3d399 | Address Redacted | | | | |
| e29a1f50-2ced-4cfc-9b47-b6606d813bc7 | Address Redacted | | | | |
| e29a24f3-9881-41aa-b5a3-388d33ac91f2 | Address Redacted | | | | |
| e29a5659-ddd0-4fc7-bd69-1eaea79b73d7 | Address Redacted | | | | |
| e29aaf74-94ae-43a9-9db2-bd6a80696ffa | Address Redacted | | | | |
| e29ab52e-c801-401b-864b-de19c65c6583 | Address Redacted | | | | |
| e29ab627-88ef-4446-930b-5d0883223a0a | Address Redacted | | | | |
| e29ac480-da88-4887-9e80-e3b6bfbd5041 | Address Redacted | | | | |
| e29aead8-e0e7-401f-8be6-13ce8c2a91ee | Address Redacted | | | | |
| e29b2f5c-f7e2-42c0-acd3-16f37ad9ba97 | Address Redacted | | | | |
| e29b9bcb-e1ad-49b0-84f4-d53f5568d122 | Address Redacted | | | | |
| e29bc03e-129b-448d-bb00-2efdd63c8cf4 | Address Redacted | | | | |
| e29bdc87-464c-466d-b004-14bdec35dd9a | Address Redacted | | | | |
| e29c0a7a-641b-4f66-8a65-71435e9a653e | Address Redacted | | | | |
| e29c3350-3a38-47cb-ab21-8dcc126d365e | Address Redacted | | | | |
| e29c3c93-62ee-4c85-bb87-dca51010472b | Address Redacted | | | | |
| e29c67c2-611a-44d3-aa9e-ead67e98fcb5 | Address Redacted | | | | |
| e29c6cc0-63d8-424f-be60-4f3f99bacec0 | Address Redacted | | | | |
| e29c8fd9-69a6-4556-815b-5f85ce058043 | Address Redacted | | | | |
| e29ca75b-4fb2-498e-b41c-1d2333bab442 | Address Redacted | | | | |
| e29cb784-eb62-490d-b24b-42130fad5cd4 | Address Redacted | | | | |
| e29cd616-af16-41f7-ab77-937b0e3fac74 | Address Redacted | | | | |
| e29d1b5a-e9a0-489c-bf94-1817c82491a1 | Address Redacted | | | | |
| e29d451b-95dc-4098-81c8-aa19d16e2764 | Address Redacted | | | | |
| e29d522f-ee7b-42f9-9390-8921e042f276 | Address Redacted | | | | |
| e29d7340-2dd2-4bfe-94c8-82ae9159f9ce | Address Redacted | | | | |
| e29da3b2-b8f2-47fd-8caa-6fb183f6d6b8 | Address Redacted | | | | |
| e29dc93a-e28f-42e5-9f2c-b6e324131e06 | Address Redacted | | | | |
| e29e319f-5322-4628-aa50-ffc5448e2579 | Address Redacted | | | | |
| e29e42c9-c9c5-4c02-acc6-2bc2b42e778b | Address Redacted | | | | |
| e29e5adc-2dae-4d7a-be63-ad3d3a3fbeb2 | Address Redacted | | | | |
| e29e6700-00e3-4cd0-b76c-3d5bf0831bd5 | Address Redacted | | | | |
| e29ea1dc-6e27-440c-94e5-d9f5332f4c17 | Address Redacted | | | | |
| e29ec087-a1fa-4c31-b382-a9b1f64789d8 | Address Redacted | | | | |
| e29ed148-8cfd-46a7-b7ef-50e563a6031f | Address Redacted | | | | |
| e29ed3f3-cbc4-4bf7-a27b-3855e1d07417 | Address Redacted | | | | |
| e29eef81-3d6f-431a-9e38-7db20b9c1931 | Address Redacted | Page 9007 of 10184 | | | |
| e29ef0ae-fd92-462c-a381-02e2f4e99c36 | Address Redacted | | | | |
| e29efbb4-8860-4971-9212-34fa2e210fe7 | Address Redacted | | | | |
| e29f142f-3687-4eab-8aee-0b9357d72eb4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e29f4568-b4ff-4663-b473-41a23b5a90d2 | Address Redacted | | | | |
| e29f45fd-9d24-402f-81b0-a8f9c27b7918 | Address Redacted | | | | |
| e29f6279-19b2-4ac2-b545-6694f6ac1df4 | Address Redacted | | | | |
| e29fad8d-2428-411a-b32f-218c565c7436 | Address Redacted | | | | |
| e29fe0f5-e282-4872-8450-fdf0ea666957 | Address Redacted | | | | |
| e2a00c14-530b-4b88-855b-bb68b0ab21eb | Address Redacted | | | | |
| e2a01997-9c85-45da-99aa-78dfc444425c | Address Redacted | | | | |
| e2a02206-2f9e-4b16-acf7-579bcad470bb | Address Redacted | | | | |
| e2a03309-365d-4cce-90fa-d349dd3fbe9d | Address Redacted | | | | |
| e2a074f6-2a20-48f2-a54d-000b90f46b3c | Address Redacted | | | | |
| e2a079a3-c302-4b41-9ad0-bcd33a9e8e46 | Address Redacted | | | | |
| e2a0a6b0-1a04-4da5-9899-13b298c2853e | Address Redacted | | | | |
| e2a0dbc9-340c-47ef-9868-629b51ee8109 | Address Redacted | | | | |
| e2a0e060-4161-4067-b706-50f2112e4cca | Address Redacted | | | | |
| e2a0f3c0-3ed7-4493-815d-98a18839b8ad | Address Redacted | | | | |
| e2a131bd-7680-4bd7-92dd-eba3aa313084 | Address Redacted | | | | |
| e2a1573a-1f99-4e21-90f8-d1dbd9a56e98 | Address Redacted | | | | |
| e2a1815f-d6a2-4c1b-a5b1-559988106b02 | Address Redacted | | | | |
| e2a1c09d-ce3c-41a6-abaa-bf4c8ab3f02b | Address Redacted | | | | |
| e2a1e801-2c99-4200-b6b5-140b47df5954 | Address Redacted | | | | |
| e2a1e83b-8e50-4226-9a5b-d4e5fe0597a6 | Address Redacted | | | | |
| e2a202ff-9dc7-441a-891e-c45dfb8d73ec | Address Redacted | | | | |
| e2a2217c-8fa7-4ba5-a11e-266ca8dbb88c | Address Redacted | | | | |
| e2a22bb3-ecf9-4491-b488-9a0184467c67 | Address Redacted | | | | |
| e2a2314d-ee04-40d3-aadf-019a787cc8f7 | Address Redacted | | | | |
| e2a23d85-331a-4696-9192-08d62d58304e | Address Redacted | | | | |
| e2a23f7d-fe42-435c-9a69-93373b4c23d7 | Address Redacted | | | | |
| e2a25ef4-7b47-42af-a5a2-772cb174b1c3 | Address Redacted | | | | |
| e2a2950d-cf73-4796-808e-f3f2b7023c29 | Address Redacted | | | | |
| e2a2d584-3a9d-42d1-8d41-ed29abfbad91 | Address Redacted | | | | |
| e2a2f12b-1b1b-4618-a869-f44a01ddff03 | Address Redacted | | | | |
| e2a32c83-d58e-4efa-94dc-604f243e4e0f | Address Redacted | | | | |
| e2a33430-e953-4cfc-a5c0-3a38f510b7fc | Address Redacted | | | | |
| e2a35692-176c-4488-8a8e-377b57382ab1 | Address Redacted | | | | |
| e2a356ca-51cb-4638-a9d1-ed2e1e723f70 | Address Redacted | | | | |
| e2a36b24-d478-4aa8-bbda-ddada8ec04a1 | Address Redacted | | | | |
| e2a3a9b8-5683-42a6-ad2e-34a956a1c798 | Address Redacted | | | | |
| e2a3b052-28a3-486d-803c-a974414b054e | Address Redacted | | | | |
| e2a3b23c-5153-41ed-92d5-e70a8e5cfcba | Address Redacted | | | | |
| e2a3b4eb-1df0-46ae-83ff-ec8226325c54 | Address Redacted | | | | |
| e2a3dbca-b81f-47ff-9eb5-3b0972ddbc48 | Address Redacted | | | | |
| e2a3e5dd-6d8a-49bf-a78a-9101d105354c | Address Redacted | | | | |
| e2a3f10d-938b-4ef0-9925-f0f9b3931325 | Address Redacted | | | | |
| e2a3ff8b-3c7b-4029-a606-1158e6f13384 | Address Redacted | | | | |
| e2a450bf-5985-482a-9797-d503af5db657 | Address Redacted | | | | |
| e2a487fa-553b-487b-840e-57b6b2a0d3d1 | Address Redacted | | | | |
| e2a4d67f-17f0-4047-a163-06112e3ef35c | Address Redacted | | | | |
| e2a50978-61dc-4b0a-80a2-42c6b6648887 | Address Redacted | | | | |
| e2a5273a-1893-4a39-a9eb-1e1672d431ea | Address Redacted | | | | |
| e2a55001-acba-441b-9824-8580a317da6c | Address Redacted | | | | |
| e2a56e6d-5475-448f-b586-2b27e5cf964d | Address Redacted | | | | |
| e2a5849c-8df2-43a5-bc99-0e6e4d2d6ce6 | Address Redacted | | | | |
| e2a58fae-b9f6-445f-853f-18f1c0f2a07f | Address Redacted | | | | |
| e2a597d9-dbb2-4c96-8abe-9eb19d75e9fb | Address Redacted | | | | |
| e2a59953-9d16-487e-be8f-abb2b351f26c | Address Redacted | | | | |
| e2a5a962-fcdb-4418-8bed-724001f6b11f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e2a5adc4-bb16-40d4-a054-d917d74fceb4 | Address Redacted | | | | |
| e2a601ec-c734-4a95-b4e2-0410a065e162 | Address Redacted | | | | |
| e2a62afa-3651-439e-94cb-beb22f1c73e9 | Address Redacted | | | | |
| e2a64401-800b-477e-a8c0-6a47a6a36de5 | Address Redacted | | | | |
| e2a64fcb-0b21-47dd-a1c6-df26a817a635 | Address Redacted | | | | |
| e2a64ff8-d218-49e6-b895-51c6b1723027 | Address Redacted | | | | |
| e2a67859-91a9-4e0d-8579-8cc8b759123c | Address Redacted | | | | |
| e2a68b83-9a33-41a9-a656-61201483b569 | Address Redacted | | | | |
| e2a68fe8-ff2f-4596-bd61-7e88b695df79 | Address Redacted | | | | |
| e2a69c81-596d-4ce0-9292-c4f935eb509c | Address Redacted | | | | |
| e2a69d26-f83a-453b-9874-e9222aba5998 | Address Redacted | | | | |
| e2a69db9-82ab-4d01-aef0-f40956c27b7C | Address Redacted | | | | |
| e2a6ab9b-e020-45d7-83fb-986dcb1e21fa | Address Redacted | | | | |
| e2a6c032-9174-4266-9609-0bac131625c6 | Address Redacted | | | | |
| e2a6c285-2300-496e-a6f2-4a8c78010067 | Address Redacted | | | | |
| e2a6c539-9f23-402c-8e65-f73606f9a224 | Address Redacted | | | | |
| e2a6e3e6-0604-4d87-be79-2308b0703c72 | Address Redacted | | | | |
| e2a709ae-9bc3-42a3-9296-4d45ad857813 | Address Redacted | | | | |
| e2a742c2-5171-4d94-acce-3965fb9d9d98 | Address Redacted | | | | |
| e2a763d7-04a4-423a-bea8-dc9158f0154b | Address Redacted | | | | |
| e2a767f6-e9f7-4ee4-8b82-861eadc3dfc0 | Address Redacted | | | | |
| e2a7c046-3a6b-4e7c-9e21-d53f2a712565 | Address Redacted | | | | |
| e2a7c7b5-53ac-4339-95ee-2ceecd64d186 | Address Redacted | | | | |
| e2a810c5-6805-48e2-88e1-4a452967af6i | Address Redacted | | | | |
| e2a824ba-556d-4b70-b55e-cdc71e96998d | Address Redacted | | | | |
| e2a833e4-595d-4629-9d44-9534840d0e5a | Address Redacted | | | | |
| e2a8468a-16e0-44ca-a3d8-04ca2b246fd1 | Address Redacted | | | | |
| e2a8888d-e0fe-415a-9a2f-f98d7b6db409 | Address Redacted | | | | |
| e2a89350-e331-4097-a447-4ecd0168dcad | Address Redacted | | | | |
| e2a8a011-b0fc-4d5e-adcf-0952e3b5000€ | Address Redacted | | | | |
| e2a8a888-f934-42c7-8a4d-a0f96a5376e8 | Address Redacted | | | | |
| e2a8ac93-7797-4ef8-97ba-1cf5892a03f0 | Address Redacted | | | | |
| e2a8cf70-a8cf-4d02-8d1f-6f646523376ε | Address Redacted | | | | |
| e2a8d8ce-7bde-40d7-9be0-94aa5f99e072 | Address Redacted | | | | |
| e2a8f2e7-d9b2-4157-aae7-330ad71eced8 | Address Redacted | | | | |
| e2a91738-614f-492f-a251-a80c64e772b0 | Address Redacted | | | | |
| e2a91822-1293-467b-8f06-d43002ec2532 | Address Redacted | | | | |
| e2a94740-ba1e-4d28-8079-06e9d6f2a0f7 | Address Redacted | | | | |
| e2a948b4-7183-4c9b-a8e0-d7cccc086099 | Address Redacted | | | | |
| e2a95036-4f57-4744-a196-b24d3b39f53l | Address Redacted | | | | |
| e2a958ff-d81d-4f95-86b3-c5b569218cc2 | Address Redacted | | | | |
| e2a9598a-3bdd-4fad-a58e-7453cbb27b9b | Address Redacted | | | | |
| e2a97ccf-ee19-4ee7-a1fc-a19279ce7ad8 | Address Redacted | | | | |
| e2a98bcd-f1b0-4d73-858c-a3a3ec88de89 | Address Redacted | | | | |
| e2a9b10f-2023-45bd-97c7-0b5c03ecb8ea | Address Redacted | | | | |
| e2a9bf29-56ea-4db0-9fd6-f82f512a357€ | Address Redacted | | | | |
| e2aa1beb-79c8-463e-b4d1-901557baa43e | Address Redacted | | | | |
| e2aa38e2-995e-4d67-b716-272828d0742! | Address Redacted | | | | |
| e2aa4e97-117c-466c-85cc-506baadf3f25 | Address Redacted | | | | |
| e2aa509b-d5c8-45f4-b822-19ac35708388 | Address Redacted | | | | |
| e2aa50bc-f05d-4ce1-964f-62dde799e0ec | Address Redacted | | | | |
| e2aa5e9b-d319-4850-bc5a-c1a9770a9a34 | Address Redacted | | | | |
| e2aa6706-82a9-48f8-b1b6-64b51a5c23fe | Address Redacted | Page 9009 of 10184 | | | |
| e2aa92d0-31ec-47bd-ab0e-11916c9bb7c3 | Address Redacted | | | | |
| e2aad65b-3cfe-4029-9dd8-ffe535e9a346 | Address Redacted | | | | |
| e2ab2179-0fb8-420d-a208-1b805f5bef4C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| e2ab3a82-a425-40ef-bab0-95b43310ae2e | Address Redacted | | | | |
| e2ab5b53-0da1-436a-b11d-dee4a04fc8b1 | Address Redacted | | | | |
| e2ab770f-5d56-4651-aaea-d3a4edd3bd5e | Address Redacted | | | | |
| e2ab84da-b768-4116-bcd3-bd67e8938b43 | Address Redacted | | | | |
| e2ab961b-6abf-4df8-9b13-cad6b82bb253 | Address Redacted | | | | |
| e2abaa8c-09bb-4595-8243-f167fa60e7e9 | Address Redacted | | | | |
| e2abbdcd-9966-4da6-a327-6858c00f48a5 | Address Redacted | | | | |
| e2abc524-e52b-4661-af0d-68f3770c354d | Address Redacted | | | | |
| e2abcb28-67a3-457c-9b96-ea06bf290596 | Address Redacted | | | | |
| e2abdc6e-12a5-44c8-91ac-40b8e40853dc | Address Redacted | | | | |
| e2abf13a-1050-4e29-8b25-decf0fd779eb | Address Redacted | | | | |
| e2ac013f-a3f8-48e3-aa07-3959634ec0c1 | Address Redacted | | | | |
| e2ac1cf5-d759-46dd-acfa-5f7ddfd3d0fc | Address Redacted | | | | |
| e2ac40c0-d8b6-4be9-9357-063c86dc64ad | Address Redacted | | | | |
| e2ac7413-d6c8-46c6-b688-dfa68cb7b97e | Address Redacted | | | | |
| e2ac8cea-e445-4adf-a014-63d9aaa7a185 | Address Redacted | | | | |
| e2acc8d6-8acd-47b7-9cb3-16dd7b42c27d | Address Redacted | | | | |
| e2acd121-1bfe-4944-9dfd-4bfe789c8d86 | Address Redacted | | | | |
| e2acea25-50ab-497a-b18a-266cb7bed0aa | Address Redacted | | | | |
| e2acf7d7-70c6-4a10-9d63-bef509588514 | Address Redacted | | | | |
| e2acf957-889c-4035-b6a5-5bfca441797f | Address Redacted | | | | |
| e2ad27fc-957c-47de-b8d5-01f473b82af6 | Address Redacted | | | | |
| e2ad8541-7d55-4bbb-a93d-3356ff78d380 | Address Redacted | | | | |
| e2adada6-4f43-41af-bed2-c7c8e2eb0859 | Address Redacted | | | | |
| e2adc19b-5dec-4120-a291-d7a804808b0c | Address Redacted | | | | |
| e2addf27-a390-4cce-91b3-87518eb3d9bd | Address Redacted | | | | |
| e2ae3434-dcb4-4c92-8e13-a65290bdefa2 | Address Redacted | | | | |
| e2ae3523-5f51-49cf-a8d7-4b07ef6aa66c | Address Redacted | | | | |
| e2ae4522-e733-4273-9121-58b9bb62ae04 | Address Redacted | | | | |
| e2ae4c1a-fa75-4f5b-a096-df6d165ce37d | Address Redacted | | | | |
| e2ae504c-900b-44bf-89ae-30d1021d34d9 | Address Redacted | | | | |
| e2ae7975-96e5-4dc2-97ed-040d9323f221 | Address Redacted | | | | |
| e2ae7ff0-a351-4e20-8eaf-490de04de580 | Address Redacted | | | | |
| e2ae9485-6c40-42c9-89f1-a778c8eab765 | Address Redacted | | | | |
| e2aec867-19c9-4e1d-955b-a4ca22e65a10 | Address Redacted | | | | |
| e2aeebf6-fe0f-4eff-b774-51e278704021 | Address Redacted | | | | |
| e2aef120-100f-4d65-94c0-328c12b43a33 | Address Redacted | | | | |
| e2af6bbd-4393-4ec9-b166-40a0ab5a75ed | Address Redacted | | | | |
| e2af8e88-438e-40d7-8baf-a01cd3c4fa56 | Address Redacted | | | | |
| e2afc7e0-8c00-42f9-a981-20a30da854be | Address Redacted | | | | |
| e2afd573-afe8-4ed8-a9d7-e6804937132e | Address Redacted | | | | |
| e2b00082-12dc-481a-b158-0269ae2591f1 | Address Redacted | | | | |
| e2b0054b-1cda-4797-8dd5-404ba4123709 | Address Redacted | | | | |
| e2b00e5b-2aa3-4acf-bf59-54390462614b | Address Redacted | | | | |
| e2b02d8a-5ea4-4dae-b33f-ce05fb2dd149 | Address Redacted | | | | |
| e2b0446d-dc9a-486b-a046-da78370d7948 | Address Redacted | | | | |
| e2b0eca0-b46c-432a-8a14-16e1c64e6503 | Address Redacted | | | | |
| e2b131ea-1e37-43fe-80ef-5c6772fa37e5 | Address Redacted | | | | |
| e2b15a55-cc75-43dc-9b2e-6c64e33dfb26 | Address Redacted | | | | |
| e2b19548-ed8c-4324-b085-48b6abe7d4bb | Address Redacted | | | | |
| e2b1a12a-7342-4900-b2ba-1f4a27317d32 | Address Redacted | | | | |
| e2b1afb4-3776-42b8-ac82-0cdf265540aa | Address Redacted | | | | |
| e2b1cf2c-21dd-44ce-9b2f-444a16e0e62f | Address Redacted | | | | |
| e2b1d5cf-71d3-4b7d-a1a9-f7067569c4c5 | Address Redacted | | | | |
| e2b1d82f-8044-4b45-90f6-f5ad57199ac6 | Address Redacted | | | | |
| e2b20d4b-87fc-4c81-b919-390f21f8aca5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| e2b210bd-b899-4cf7-bc38-23535f822504 | Address Redacted | | | | |
| e2b25477-ea7e-4df9-8bf6-4ab3ee17a7d3 | Address Redacted | | | | |
| e2b26c12-24cd-4532-8dcb-ee6a4da1b410 | Address Redacted | | | | |
| e2b26e0d-80d8-49e9-bdb8-58ce2f2384be | Address Redacted | | | | |
| e2b271a6-2762-4430-b476-f1ee67431e6a | Address Redacted | | | | |
| e2b2914d-6f03-4b33-a765-70387bb3bb0b | Address Redacted | | | | |
| e2b2f3c3-251c-4602-9928-d0aa3c5451a6 | Address Redacted | | | | |
| e2b32059-1bdd-4df8-a13f-d12d18e1b194 | Address Redacted | | | | |
| e2b3668f-329d-4fdd-ae06-eaff32246be3 | Address Redacted | | | | |
| e2b36ef0-a0ec-4886-a4e3-84beb186e447 | Address Redacted | | | | |
| e2b3ce56-72e2-4b46-b538-e8cec2dd2727 | Address Redacted | | | | |
| e2b3d222-aa62-4235-9027-baa645ce6d5e | Address Redacted | | | | |
| e2b3dbb6-718b-4028-b13d-8b4f93d55df7 | Address Redacted | | | | |
| e2b42a57-6a29-4e20-a761-4c2a587ce219 | Address Redacted | | | | |
| e2b4313f-4640-4092-9198-570b30664d40 | Address Redacted | | | | |
| e2b437d1-1565-4723-b414-4ec3acaee36d | Address Redacted | | | | |
| e2b46221-c95f-4746-98d3-4ba1738a55f4 | Address Redacted | | | | |
| e2b46f76-d95f-4279-9834-6ce5f33345d3 | Address Redacted | | | | |
| e2b47361-6519-41c9-9d81-963cce640934 | Address Redacted | | | | |
| e2b47ad2-7205-4418-9488-14661f4da358 | Address Redacted | | | | |
| e2b47efd-639b-49a1-8a77-6577d35f9355 | Address Redacted | | | | |
| e2b48941-4b8f-4fc9-a2ea-1bd4fb71a3b6 | Address Redacted | | | | |
| e2b49c50-1607-4cd5-a419-5ed611c9ae22 | Address Redacted | | | | |
| e2b4d36b-abfd-4063-b052-03d2f55ba54d | Address Redacted | | | | |
| e2b4da6f-cca9-4ed1-b87c-bc8cc85066dd | Address Redacted | | | | |
| e2b5086c-8211-401e-9474-b78b5cfb35b3 | Address Redacted | | | | |
| e2b51710-129c-46b4-92f6-378d4cf813ee | Address Redacted | | | | |
| e2b52542-ad3e-4ef1-9edb-96e4adb9d7f7 | Address Redacted | | | | |
| e2b53414-76f7-472b-8937-3a9a444c5ff5 | Address Redacted | | | | |
| e2b54e8a-e99a-4a95-b99f-303b045de473 | Address Redacted | | | | |
| e2b57dcd-8645-4adf-bd97-1340c512075b | Address Redacted | | | | |
| e2b5ae89-3d35-4a4b-9a92-368028842c1a | Address Redacted | | | | |
| e2b5aefc-08a8-40ce-aa79-0126daf7ebc8 | Address Redacted | | | | |
| e2b5b08f-0c9e-437a-ad3d-374236e2200e | Address Redacted | | | | |
| e2b5ba7e-103f-4300-9ef2-eb20e3543929 | Address Redacted | | | | |
| e2b5bd86-5425-4601-8dbe-a0f804b24584 | Address Redacted | | | | |
| e2b5c043-cf5b-4036-91ae-bf1cb07b6157 | Address Redacted | | | | |
| e2b5eb13-4908-4bbe-a0e7-00e0b81d59d0 | Address Redacted | | | | |
| e2b5ede8-2529-4f56-91ab-4c7d2a001e5f | Address Redacted | | | | |
| e2b5f158-cdcb-427c-9a8e-93eb21c6c35d | Address Redacted | | | | |
| e2b5faa8-f89b-4c7c-9bdf-12f5eb4fdac4 | Address Redacted | | | | |
| e2b611dc-016b-4118-ab6a-6fdf534c67b9 | Address Redacted | | | | |
| e2b64707-39d8-4525-8b37-fc45094b1a2f | Address Redacted | | | | |
| e2b70548-4ef8-419d-888d-a87de19af092 | Address Redacted | | | | |
| e2b73ad0-12fe-42d1-bc3e-a45a3afb50f6 | Address Redacted | | | | |
| e2b74b8f-d4e8-438b-8f95-61a123a53368 | Address Redacted | | | | |
| e2b74bd6-39e3-4ced-91f7-b68ff1d62457 | Address Redacted | | | | |
| e2b7b5d9-852e-49e9-8152-56816b2a1fc2 | Address Redacted | | | | |
| e2b7c97e-93b8-4214-a3ac-f471f4343608 | Address Redacted | | | | |
| e2b7f07f-e467-4ea6-ad14-fb7202f330b6 | Address Redacted | | | | |
| e2b80014-f5e5-4a48-8986-d4c9fb19cd8f | Address Redacted | | | | |
| e2b81cbc-b289-441f-860a-6810f610e4e5 | Address Redacted | | | | |
| e2b84985-af82-4de0-bc20-f3cf9bc2afc7 | Address Redacted | | | | |
| e2b88ad2-5e1d-4e90-a4b7-3200b62b5652 | Address Redacted | | | | |
| e2b8c3bc-668b-40a7-a5e6-de9a28422993 | Address Redacted | | | | |
| e2b8d1ca-cacf-4c3b-995e-c88245a0dab7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e2b8e054-cf34-47d6-88f4-41ea9d6b5a22 | Address Redacted | | | | |
| e2b8eb96-cce1-46bb-aecd-7b611fb9d716 | Address Redacted | | | | |
| e2b933d0-30fc-4f5b-ac18-6dc43b343cee | Address Redacted | | | | |
| e2b937c8-3b1b-4273-83c2-770dc2f05ed8 | Address Redacted | | | | |
| e2b94096-adf2-47a7-be16-456c2f2a03c6 | Address Redacted | | | | |
| e2b9bef6-b332-427f-a71f-f23312216b1b | Address Redacted | | | | |
| e2b9cae6-5306-496f-b7e7-cdfd24fa8ad7 | Address Redacted | | | | |
| e2b9e3d7-45fa-4bff-b90d-2ddd0c404c2e | Address Redacted | | | | |
| e2b9f167-8f4f-446d-a5f7-71efd38ebb55 | Address Redacted | | | | |
| e2ba2731-c6a5-451e-8402-81388d76e31a | Address Redacted | | | | |
| e2ba3401-1935-45b7-8c89-b92d9092dd3e | Address Redacted | | | | |
| e2ba6aa6-8f9b-4d3b-bf3e-3b5d24ba48c8 | Address Redacted | | | | |
| e2ba7cba-9c32-472f-a08b-309c06ff6050 | Address Redacted | | | | |
| e2ba857a-bca1-45e2-859c-0cc702eefbe3 | Address Redacted | | | | |
| e2ba95ab-a427-436f-b4ab-6841212ac495 | Address Redacted | | | | |
| e2bab69c-bbcf-45bc-a594-9bfd930137d4 | Address Redacted | | | | |
| e2bae83b-7ace-479d-a085-e3a8616566db | Address Redacted | | | | |
| e2baf3e4-76e7-401b-91fe-e9867e5c7e18 | Address Redacted | | | | |
| e2bb16af-b09e-4658-8f79-cce9ad235e70 | Address Redacted | | | | |
| e2bb1aa3-c7cd-43f7-b059-08aa09fff55c | Address Redacted | | | | |
| e2bb26c1-ff40-4c2e-9e7d-ea5ee01f7fe9 | Address Redacted | | | | |
| e2bb453f-7e19-4878-880a-053172765065 | Address Redacted | | | | |
| e2bb4ce8-258b-419e-95dd-ab757d783c29 | Address Redacted | | | | |
| e2bb872e-507d-4ce7-9272-f89b819c5b43 | Address Redacted | | | | |
| e2bba758-d473-46be-94b9-16de96adce08 | Address Redacted | | | | |
| e2bbc758-f133-41e5-aa29-e92688546a99 | Address Redacted | | | | |
| e2bbcb2f-914c-4fe4-980a-3ad7140ff327 | Address Redacted | | | | |
| e2bc0152-e89e-46a2-aec6-95922077c5ff | Address Redacted | | | | |
| e2bc05a0-3cdb-4470-80b9-a43fdc14b5f1 | Address Redacted | | | | |
| e2bc0cb0-86e9-4fae-811c-b4663383300a | Address Redacted | | | | |
| e2bc5116-18c5-4b26-9adc-ea0a7e219f05 | Address Redacted | | | | |
| e2bc74c7-5dd6-4764-ba21-aad234c3f105 | Address Redacted | | | | |
| e2bca559-d766-4603-baf4-e2f89450daef | Address Redacted | | | | |
| e2bc6e7-d004-4df9-bccb-78efe16cd66a | Address Redacted | | | | |
| e2bcb93b-bea1-4457-9d4a-3a7ad068e2d5 | Address Redacted | | | | |
| e2bd2544-82ed-4471-9217-219fa9b19554 | Address Redacted | | | | |
| e2bd530e-b542-4f66-8d82-27f97d7b654d | Address Redacted | | | | |
| e2bd5c4e-68a7-468b-812a-76bda160f858 | Address Redacted | | | | |
| e2bd67ab-0eda-414f-a1cf-a7b74ff47084 | Address Redacted | | | | |
| e2bd73d3-c4ef-493f-92b2-7055bc0d7843 | Address Redacted | | | | |
| e2bdae92-eb9c-45c9-af4d-1769d1a7cb9d | Address Redacted | | | | |
| e2bdb573-2857-44ce-9e43-4fe3c080c76d | Address Redacted | | | | |
| e2bdbbda-d7f4-45e7-9838-c0abcfc64f12 | Address Redacted | | | | |
| e2bdbdb3-c9d3-4f76-b878-d06cbe20ab65 | Address Redacted | | | | |
| e2bdc4fd-5696-40b0-8c03-472ec883d6ac | Address Redacted | | | | |
| e2be026c-b941-46ca-b27b-2a005574f6c4 | Address Redacted | | | | |
| e2be2a3d-135f-448a-87f7-d6049489ca31 | Address Redacted | | | | |
| e2be326f-9453-4edc-ac58-13ca1354d77c | Address Redacted | | | | |
| e2be52cd-1d4f-4d5e-86e1-0e376f1bfa6f | Address Redacted | | | | |
| e2be6f52-d61c-4575-b314-b8491a5cee71 | Address Redacted | | | | |
| e2be76b5-67e3-481f-bd77-4b3a14f17a72 | Address Redacted | | | | |
| e2be8ca0-cb7e-4c37-8a28-383050977b7b | Address Redacted | | | | |
| e2beadfb-a859-41f9-ab8b-c7118606f2a1 | Address Redacted | Page 9012 of 10184 | | | |
| e2bec3c6-a6e4-44aa-b6af-a93f6e27f9ac | Address Redacted | | | | |
| e2beebed-5bde-4372-87f5-96c2c7e733c4 | Address Redacted | | | | |
| e2bf029b-68e0-45ce-94aa-0bcb117ba562 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e2bf0cbd-7138-442a-8929-761359f48b98 | Address Redacted | | | | |
| e2bf1e01-96ce-45d4-aa99-95e02e8d8a77 | Address Redacted | | | | |
| e2bf4015-661e-4a60-aaf0-efdaf509acd7 | Address Redacted | | | | |
| e2bf496d-4c27-49a4-885a-eae8a7aa0329 | Address Redacted | | | | |
| e2bf53b6-7317-4c9e-8fd4-b074cced9386 | Address Redacted | | | | |
| e2bf68bc-def7-406a-8f82-b1eb8e274cc8 | Address Redacted | | | | |
| e2bf770c-9137-40c0-ae11-365b37e64d41 | Address Redacted | | | | |
| e2bf8529-3bf4-44c5-86b1-89ff43c013ad | Address Redacted | | | | |
| e2bf8f67-15c2-41b1-bcf8-dd613c748416 | Address Redacted | | | | |
| e2bfc4a4-c1e3-49b2-9d10-d2db9af4fb62 | Address Redacted | | | | |
| e2bfe6a6-0d8c-4968-bc26-92164660f37d | Address Redacted | | | | |
| e2bffc9c-5dfd-43b3-8e53-d500aa29f900 | Address Redacted | | | | |
| e2c00fca-734d-44d4-bd96-5c0755127d54 | Address Redacted | | | | |
| e2c01e78-e902-4d9a-b30b-cc068f3a839b | Address Redacted | | | | |
| e2c048d7-f6b4-488b-918c-9dd12a0c768b | Address Redacted | | | | |
| e2c04a12-95f0-421e-8aa7-51650278cf53 | Address Redacted | | | | |
| e2c04e77-8257-4aca-9cf2-97cd83be2d25 | Address Redacted | | | | |
| e2c08855-0302-4e6e-b5f0-ef36f3c19e27 | Address Redacted | | | | |
| e2c09aea-9956-4b6a-b152-e4d617a1ce3f | Address Redacted | | | | |
| e2c0d4e2-b34b-47ee-81bd-bb3c8260cd3d | Address Redacted | | | | |
| e2c0fec6-f901-40e9-823f-6f5f2797efab | Address Redacted | | | | |
| e2c15874-c78f-4530-a722-ac82a7d0e3c7 | Address Redacted | | | | |
| e2c158fd-4d19-415a-8f38-228bd2cbbf1d | Address Redacted | | | | |
| e2c16b1d-b8a4-453e-bd22-74f46ba45314 | Address Redacted | | | | |
| e2c16da7-7339-4483-ad49-92646fb2b751 | Address Redacted | | | | |
| e2c1702d-85cd-414e-a978-eb4649286ab0 | Address Redacted | | | | |
| e2c17891-b9f8-46bb-9a9b-c6999e721d1e | Address Redacted | | | | |
| e2c17c42-2885-4ffb-bb07-5eee0bcee8ec | Address Redacted | | | | |
| e2c18373-9ea2-4a7f-972d-17ef21275dd2 | Address Redacted | | | | |
| e2c19c62-ec0f-4fbd-a9de-ac69822f02b1 | Address Redacted | | | | |
| e2c1cf58-91a3-4903-9cde-f4a4f69ff75c | Address Redacted | | | | |
| e2c1dfdd-1855-4b4b-a6ff-427bb58a52c2 | Address Redacted | | | | |
| e2c1e275-5040-450c-9bd4-0eadf77b1881 | Address Redacted | | | | |
| e2c1f2a6-78ee-49d4-91be-4a15dfab62bd | Address Redacted | | | | |
| e2c1f512-a53e-400f-a5af-b381fdbc6d53 | Address Redacted | | | | |
| e2c268a3-aae2-461f-8405-4b887c0a1884 | Address Redacted | | | | |
| e2c278fd-8c4f-4342-bdd2-62a165ed9885 | Address Redacted | | | | |
| e2c2cace-e7f6-42d4-987f-2ab6ccbe0504 | Address Redacted | | | | |
| e2c2e64c-aeea-41d5-be74-1d9a765010f5 | Address Redacted | | | | |
| e2c2f1a2-e21a-43ae-a5d9-82f21a16af19 | Address Redacted | | | | |
| e2c35520-c0d0-4ec4-b76a-34a4a48fb320 | Address Redacted | | | | |
| e2c35e1f-63e3-42e1-b300-ae8453de0ffb | Address Redacted | | | | |
| e2c3a0fa-0ab2-4e3c-8e7e-b27b952cb827 | Address Redacted | | | | |
| e2c3a508-0509-4894-8b3f-4359a22388ft | Address Redacted | | | | |
| e2c3e24b-3e44-4a9a-8d11-d60b84e98fb1 | Address Redacted | | | | |
| e2c3ee82-d6da-44ed-bccf-3c48166bda45 | Address Redacted | | | | |
| e2c3fb08-3185-402a-ad47-21a58694b2f7 | Address Redacted | | | | |
| e2c3fb63-f983-4393-ba91-258d12e99919 | Address Redacted | | | | |
| e2c404ff-9b76-44bb-8fec-4e60981ee101 | Address Redacted | | | | |
| e2c41750-1dd5-49c0-b335-ecd687c4c36b | Address Redacted | | | | |
| e2c442ca-eada-4a81-9115-a4665c602347 | Address Redacted | | | | |
| e2c44bb6-9582-494e-a543-e4c9ef3f4f65 | Address Redacted | | | | |
| e2c44ea4-ff66-44ca-a719-57637803f208 | Address Redacted | | | | |
| e2c461b2-7981-4e72-a2c0-805bd0ea769a | Address Redacted | | | | |
| e2c46623-ff37-4de8-8b10-2fc223c7e224 | Address Redacted | | | | |
| e2c46a5e-6b20-4449-8b7f-ea11b2e70f5d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e2c47733-f456-4c71-b0e6-a4f83b23a272 | Address Redacted | | | | |
| e2c4c835-50de-472e-8e25-15b62c5b489f | Address Redacted | | | | |
| e2c4cee1-789d-4475-a15e-48a4653b873c | Address Redacted | | | | |
| e2c4e8e2-b265-4a15-b789-72f7b8b00c73 | Address Redacted | | | | |
| e2c4fad9-b34e-4b1f-b2ad-4fc159596215 | Address Redacted | | | | |
| e2c50148-f2f2-40e3-bb41-594afa0cb288 | Address Redacted | | | | |
| e2c511a8-7a65-4a6e-907d-0f0fe66e9558 | Address Redacted | | | | |
| e2c52c73-7325-48a4-9874-dabc2de8a509 | Address Redacted | | | | |
| e2c5404c-cc54-4860-8d30-2626df0e7ab7 | Address Redacted | | | | |
| e2c583a7-0b06-483e-9b1a-3125d63e947d | Address Redacted | | | | |
| e2c58720-1a75-48de-b590-3aaf3a54a447 | Address Redacted | | | | |
| e2c5bf96-b614-4cae-a05c-78b8a2b3c197 | Address Redacted | | | | |
| e2c6f004-b5a9-4928-8aa3-53e8fd7b665f | Address Redacted | | | | |
| e2c6fc74-d5c3-43fb-831b-0c357d832e83 | Address Redacted | | | | |
| e2c77277-a6b8-4aaf-8c8e-74fc16dd6ceb | Address Redacted | | | | |
| e2c7a82e-4bca-4253-87bc-14c61413f07e | Address Redacted | | | | |
| e2c7b34e-6ad4-4db8-a73d-d1f7ff49b936 | Address Redacted | | | | |
| e2c7ba76-017c-4234-b35e-7f51fb4493fd | Address Redacted | | | | |
| e2c7e62b-8efe-4b17-b5d4-7a5293def2e3 | Address Redacted | | | | |
| e2c801f6-7466-4012-bc3b-ec74faafa4c5 | Address Redacted | | | | |
| e2c80295-f895-4841-9fe3-efe1f4189c1c | Address Redacted | | | | |
| e2c805e4-e2c2-4222-b988-21117c5f058c | Address Redacted | | | | |
| e2c8107f-e035-46c8-a8b6-32cbf61146d3 | Address Redacted | | | | |
| e2c82d80-0067-4a54-8f62-3b5e6851f07a | Address Redacted | | | | |
| e2c8732d-93b9-4df9-816c-b8a68888d287 | Address Redacted | | | | |
| e2c89270-bd4b-48c8-a218-f68c4a50613a | Address Redacted | | | | |
| e2c8ac23-636d-46d1-b583-ac33ac14bd40 | Address Redacted | | | | |
| e2c8c00e-2b69-49c3-8d1c-4993a32560e3 | Address Redacted | | | | |
| e2c8d30d-4b6f-4da6-b9b0-b36597465c52 | Address Redacted | | | | |
| e2c8d92b-4759-4cc2-822b-e035981690a7 | Address Redacted | | | | |
| e2c8e8b1-2e95-4880-9f9d-8dd7cecd8db6 | Address Redacted | | | | |
| e2c8fa07-9872-4176-9985-1bc707a13143 | Address Redacted | | | | |
| e2c90bc4-40de-498b-895b-d94de3125cf4 | Address Redacted | | | | |
| e2c93d9d-e949-43e9-848f-ac2c49288232 | Address Redacted | | | | |
| e2c942ab-3fe9-407b-9a64-ed5b623954d0 | Address Redacted | | | | |
| e2c96688-dcdc-4fc9-ba71-07a41cc34f47 | Address Redacted | | | | |
| e2c99f5b-baa4-45cb-95e1-c3c275697efd | Address Redacted | | | | |
| e2c9b061-2e04-4a6f-8000-cd1af6565685 | Address Redacted | | | | |
| e2c9bd73-5f6c-403a-b3ba-9a9813105cbe | Address Redacted | | | | |
| e2ca0901-b198-4f8a-ac9d-8c682170e87e | Address Redacted | | | | |
| e2ca1f33-742c-436d-847f-2e586692352c | Address Redacted | | | | |
| e2ca2b90-5f66-4179-8b10-4202583a63b3 | Address Redacted | | | | |
| e2ca3ca6-de61-4537-8fdd-989474792e71 | Address Redacted | | | | |
| e2ca3d67-5a0f-4b0c-997f-a32ba2e7e6bb | Address Redacted | | | | |
| e2ca8ca5-f4f9-4f24-b2f2-a177537723f5 | Address Redacted | | | | |
| e2ca9d99-378f-41d8-9e40-51ad7fe73522 | Address Redacted | | | | |
| e2cad9a9-f927-449b-83a6-14073f9664c8 | Address Redacted | | | | |
| e2caf167-a596-4c2e-be74-93aecf9da6a6 | Address Redacted | | | | |
| e2cb0725-9893-45bb-9f52-a4d93176dd73 | Address Redacted | | | | |
| e2cb076d-6fc3-44fe-b3e0-f8485449036a | Address Redacted | | | | |
| e2cb5751-ea12-47a1-b5dd-f5da8a7571ac | Address Redacted | | | | |
| e2cb8cc9-c84a-4bec-a534-42717ce6c7d3 | Address Redacted | | | | |
| e2cb92c3-22fe-481d-827c-03b2456ee5dc | Address Redacted | | | | |
| e2cb9e32-fcde-4c2f-be5b-5fefdf068a13 | Address Redacted | | | | |
| e2cbb0fa-49fe-40b2-b6c5-7c2cedac5e3d | Address Redacted | | | | |
| e2cbba84-e6a2-4f97-af3b-166940e354c6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e2cbbb0e-dffa-4de7-93f8-e808dd30bab3 | Address Redacted | | | | |
| e2cbe66b-49b8-4681-92ad-656ee3cfe3f8 | Address Redacted | | | | |
| e2cbf4d8-d264-4aad-9a31-58e5bffedaf9 | Address Redacted | | | | |
| e2cbf8ba-70e3-4571-b189-a12695e61bd4 | Address Redacted | | | | |
| e2cc106e-b30f-45ff-8f38-e6469d62e740 | Address Redacted | | | | |
| e2cc3336-0466-4711-a865-16933c7c269e | Address Redacted | | | | |
| e2cc3489-0f8d-4a9d-8f26-da016edcc59f | Address Redacted | | | | |
| e2cc421d-ab39-4cae-aebe-048c24484db0 | Address Redacted | | | | |
| e2cc4666-04e4-41b9-940b-b4e84b1933c1 | Address Redacted | | | | |
| e2cc63c1-ef3f-4bda-94e1-87d22ed68ee3 | Address Redacted | | | | |
| e2ccbfa2-e530-47b8-8430-bd6c178d02db | Address Redacted | | | | |
| e2ccd141-50d5-4cee-8676-711b4886ff46 | Address Redacted | | | | |
| e2cce3d4-40aa-4a6e-9899-c0764788379e | Address Redacted | | | | |
| e2ccf8e9-ba37-4f96-a236-9ef80c5669a4 | Address Redacted | | | | |
| e2cdc34d-dc88-4995-8b3a-d18ba6e22307 | Address Redacted | | | | |
| e2cdc868-9cda-4e7d-9ed9-f28319cf0c2c | Address Redacted | | | | |
| e2cdd33a-bebf-4f66-b45a-cf0e73c06b55 | Address Redacted | | | | |
| e2cdfe17-2169-4093-a441-d54c26848c82 | Address Redacted | | | | |
| e2ce0795-b421-47b4-a3d4-c0f4e1a78412 | Address Redacted | | | | |
| e2ce130a-fec8-4f33-b42c-a708c497ecb9 | Address Redacted | | | | |
| e2ce1338-6e52-4b25-8570-8c9c8cd24fc2 | Address Redacted | | | | |
| e2ce1b23-1509-4c7d-84ae-9643624eafc9 | Address Redacted | | | | |
| e2ce1c49-08df-4570-8af7-572ae8f4d6b4 | Address Redacted | | | | |
| e2ce1cee-ae6d-47f1-add2-30eeb78c302a | Address Redacted | | | | |
| e2ce22e4-5cac-400f-adb1-0e2f7e90e8c5 | Address Redacted | | | | |
| e2ce435e-feed-4cb5-80a2-950243426e2f | Address Redacted | | | | |
| e2ce4731-37bb-4f57-aa86-ea454e52ef58 | Address Redacted | | | | |
| e2ce7609-3864-4d56-a5e8-dda22e6164e2 | Address Redacted | | | | |
| e2ce7bd3-50c5-40cb-836b-7a93e78ba839 | Address Redacted | | | | |
| e2ce80a8-d772-4506-ac37-ac4bf7ec9ea2 | Address Redacted | | | | |
| e2cf4090-5f07-469e-ae1c-d5251c23b5ac | Address Redacted | | | | |
| e2cf4aa4-60dc-4509-a007-eac6d17f01ab | Address Redacted | | | | |
| e2cf5747-abef-4266-bac4-1a7aea6afe8d | Address Redacted | | | | |
| e2cf6600-696e-4198-9756-10d5d5077b06 | Address Redacted | | | | |
| e2cf790e-09ba-49a3-b7b1-b4a3b5499d53 | Address Redacted | | | | |
| e2cf7e8b-61b4-45a3-b444-93e75ea5721c | Address Redacted | | | | |
| e2cf8e7a-88a3-4a36-a51d-5b41b0219179 | Address Redacted | | | | |
| e2cfce73-1364-499e-b6a8-4eff9ca1f4c9 | Address Redacted | | | | |
| e2cfd42e-ae19-4669-a8cd-94260277fab6 | Address Redacted | | | | |
| e2cfee29-dade-4cfe-b2a5-56de664ce33b | Address Redacted | | | | |
| e2cff9a9-fb37-4f99-90ab-d2e46291cf4c | Address Redacted | | | | |
| e2cff9bd-ef02-4ed1-8204-52ea719ada6b | Address Redacted | | | | |
| e2d00193-513f-4a3e-ae97-40e29bfe99b3 | Address Redacted | | | | |
| e2d008d1-c1c1-4f86-9ad7-0b153cba7cd8 | Address Redacted | | | | |
| e2d06c9d-16d1-4864-b216-b907c12eda65 | Address Redacted | | | | |
| e2d0706d-308b-4508-9cc3-798076c56f78 | Address Redacted | | | | |
| e2d08f05-afad-477a-9a44-f1764057db01 | Address Redacted | | | | |
| e2d092e6-81c0-4835-8c32-0eff9c193ff2 | Address Redacted | | | | |
| e2d0a27c-c837-4fb9-af2f-b822e18a3fe5 | Address Redacted | | | | |
| e2d103a5-6e62-44aa-836b-b165547489f3 | Address Redacted | | | | |
| e2d12c20-6cce-4fae-89ba-56098adeebcf | Address Redacted | | | | |
| e2d16c8d-b693-4f7a-8aaf-cb5e87333d6a | Address Redacted | | | | |
| e2d1a4c0-e50b-4475-a5f2-cfaea6a6cf18 | Address Redacted | | | | |
| e2d1a73e-800f-452b-8a55-9370e60f4559 | Address Redacted | | | | |
| e2d21591-f83b-4f13-982b-6f0456449d2a | Address Redacted | | | | |
| e2d2185a-6d3f-4b4c-abc9-9565d32813bd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e2d2417e-1756-43f1-b35d-d3790b5f5c4c | Address Redacted | | | | |
| e2d31dbc-d679-4e7a-bcc7-c5f679bf2060 | Address Redacted | | | | |
| e2d326c3-61e8-4502-b1c7-ea4bb8d4e016 | Address Redacted | | | | |
| e2d3464b-8dc4-4934-b2a4-f1de7a2c8019 | Address Redacted | | | | |
| e2d3595e-093c-4be4-b86f-49a9b744671e | Address Redacted | | | | |
| e2d37fdb-be92-4cc3-8729-8145a7083d33 | Address Redacted | | | | |
| e2d3a85a-d455-42b5-bfdc-cacdfaa3c521 | Address Redacted | | | | |
| e2d3b2cd-f92a-4886-a2de-de545bc6a91b | Address Redacted | | | | |
| e2d3e5f2-4c64-4bf3-bafc-30cc1fe8a0e7 | Address Redacted | | | | |
| e2d41578-1aec-4b45-a84b-368bca232508 | Address Redacted | | | | |
| e2d45d22-a333-4bca-bca1-2cb27a7ba04e | Address Redacted | | | | |
| e2d47b23-39d6-47e3-af01-a22fe62fa5ae | Address Redacted | | | | |
| e2d4b190-4acf-4255-b254-4416213bbf18 | Address Redacted | | | | |
| e2d4bef4-ca74-4e5f-9ad8-c45cd52657bd | Address Redacted | | | | |
| e2d4bf70-516d-474b-b4e5-afc4260d530e | Address Redacted | | | | |
| e2d4ea0e-c74b-4e22-a626-951c55d931ee | Address Redacted | | | | |
| e2d52144-d2f4-4932-b1af-73282af7c481 | Address Redacted | | | | |
| e2d5295c-7e42-46e3-94a8-d426ebfb4b44 | Address Redacted | | | | |
| e2d53f2b-8384-47ca-b440-26ffa63ff3c2 | Address Redacted | | | | |
| e2d54270-da12-4174-9671-ce989800adf5 | Address Redacted | | | | |
| e2d54e13-c7db-453c-8452-1ff7ecc8816e | Address Redacted | | | | |
| e2d55d7b-6822-4bf8-9b1e-f176fd744f88 | Address Redacted | | | | |
| e2d566d8-e9a2-491d-b5ad-76a350ce13c6 | Address Redacted | | | | |
| e2d589d7-2d4f-4485-bb5f-330f2772f2b5 | Address Redacted | | | | |
| e2d5a3b2-3329-44ce-a107-b0e1d87b8cb9 | Address Redacted | | | | |
| e2d5a798-aa2d-4000-985c-637fda7a9d12 | Address Redacted | | | | |
| e2d5bb66-2a1b-4d84-a762-b6fdfabd8e2f | Address Redacted | | | | |
| e2d5ec0c-baa6-4982-806b-9d6682c7969a | Address Redacted | | | | |
| e2d5ee36-b72c-4e85-a697-6434034f3c52 | Address Redacted | | | | |
| e2d5ef95-b8ae-4d55-9513-780105aaddd8 | Address Redacted | | | | |
| e2d60ae8-9c86-4c9d-a6ad-bd8789bf2e1e | Address Redacted | | | | |
| e2d623dc-2697-4ce3-ab10-327db1d090d9 | Address Redacted | | | | |
| e2d628b5-9746-4fa1-a7b0-1506cdf0118C | Address Redacted | | | | |
| e2d5df6-d53b-4d76-8f77-1a019032b527 | Address Redacted | | | | |
| e2d66c12-8047-4c31-a3a5-408f6a4c179b | Address Redacted | | | | |
| e2d6acd2-3842-461f-87dc-5419021c4b7d | Address Redacted | | | | |
| e2d6dd21-34c2-4e8a-bad6-db6fc941bfae | Address Redacted | | | | |
| e2d6ddf4-11cf-4114-965e-e80d99b24825 | Address Redacted | | | | |
| e2d6e020-2670-4346-b90a-d4f48253995c | Address Redacted | | | | |
| e2d6e0ad-5677-4da0-b80a-d26f2b4edd01 | Address Redacted | | | | |
| e2d72f0a-a08d-4d9e-93cf-4817f8f9c4fd | Address Redacted | | | | |
| e2d74071-3909-4c4a-a3db-c146bd983bbc | Address Redacted | | | | |
| e2d756c6-b469-44eb-90a2-fc4237834f8C | Address Redacted | | | | |
| e2d781cd-941b-4461-9dae-4486be98c011 | Address Redacted | | | | |
| e2d782ea-3bbc-493d-97c1-12f7b10d574e | Address Redacted | | | | |
| e2d7a3a4-8405-48e7-bc18-d71924f2a28C | Address Redacted | | | | |
| e2d7d959-7cae-4a01-b94c-13263647ebbe | Address Redacted | | | | |
| e2d83c02-becb-4b45-861a-a860c76107e4 | Address Redacted | | | | |
| e2d86ad3-0d8f-49da-9332-8a0761a8994C | Address Redacted | | | | |
| e2d86c74-f45f-48c4-97c6-bed343f78fed | Address Redacted | | | | |
| e2d88399-6d1e-4811-8b73-3099847ea2f2 | Address Redacted | | | | |
| e2d88f27-00a8-4027-9af7-a1c43ea5e10b | Address Redacted | | | | |
| e2d8a7ab-e9f2-43cd-aac0-edbfd4b8cee3 | Address Redacted | Page 9016 of 10184 | | | |
| e2d8ae50-f654-42c3-90a3-0839e7b2bb15 | Address Redacted | | | | |
| e2d8c172-f84d-40e6-ba98-7b363c14536f | Address Redacted | | | | |
| e2d8d8ea-3507-461a-b402-f0d78f1d7cd7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e2d90517-ef9b-44c4-ae88-56d5e4a1a515 | Address Redacted | | | | |
| e2d915be-095c-442f-a7e5-7aa3d9e0a83a | Address Redacted | | | | |
| e2d93b7c-c36c-4d8c-9ad7-cf4471dafb7a | Address Redacted | | | | |
| e2d96279-16ca-4f4f-b1dd-7035ccf7401d | Address Redacted | | | | |
| e2d9b713-414f-4002-b6b4-5ca2fa24b2f1 | Address Redacted | | | | |
| e2d9e993-481c-41b0-9db3-18ee314cf764 | Address Redacted | | | | |
| e2d9f69e-0772-4fe2-826c-5d898dfe52c1 | Address Redacted | | | | |
| e2da5f77-5bf0-4960-bcc1-d80f28826f0e | Address Redacted | | | | |
| e2da76e1-057d-4e40-b1a5-de15db34ca37 | Address Redacted | | | | |
| e2da9267-ed55-4d0f-84a3-7b36890605b2 | Address Redacted | | | | |
| e2dab941-b564-4489-84b9-46f36202fc01 | Address Redacted | | | | |
| e2dabb02-8c50-4005-b561-68116594840e | Address Redacted | | | | |
| e2dac051-6983-4da2-8831-c9865f8379e9 | Address Redacted | | | | |
| e2dac229-bbc1-4b75-b84e-de5e865117ca | Address Redacted | | | | |
| e2dadc46-5cdb-4964-8488-eff3e392f60f | Address Redacted | | | | |
| e2daf277-32ca-48af-bf3e-c0c326a27cc5 | Address Redacted | | | | |
| e2db04cb-5a96-41f8-9e8c-8ebf0944d1f9 | Address Redacted | | | | |
| e2db0bc4-6ece-47b3-8022-9b909a4d165e | Address Redacted | | | | |
| e2db1747-050f-4edc-a586-0797dc5115a9 | Address Redacted | | | | |
| e2db1fd7-da12-45a3-a01e-ebb658efecae | Address Redacted | | | | |
| e2db5fbb-df18-46eb-ba89-82d966449bc3 | Address Redacted | | | | |
| e2db9118-3242-4491-9e6c-7a7aaf0488df | Address Redacted | | | | |
| e2db9aba-c163-48ef-a043-809ba25e07df | Address Redacted | | | | |
| e2db9beb-974b-4b5e-bb4e-478dd4b049d7 | Address Redacted | | | | |
| e2dbad89-f4b5-4c47-b7fc-ea4d6e88a5b4 | Address Redacted | | | | |
| e2dbc604-c31c-4f19-8d43-a672e764315b | Address Redacted | | | | |
| e2dbf114-6254-43cf-9e3f-9d0fa71d8cf2 | Address Redacted | | | | |
| e2dbfb37-fbec-46be-b723-32408e3eeeed | Address Redacted | | | | |
| e2dc0f47-44a6-4241-97c6-f8fec2898e83 | Address Redacted | | | | |
| e2dc41c5-441f-4f18-bad4-7d158b2bce59 | Address Redacted | | | | |
| e2dc45ba-635e-4002-b998-4f52f14ee831 | Address Redacted | | | | |
| e2dc67dd-7f15-4f33-9f6e-b7a82e73bb97 | Address Redacted | | | | |
| e2dc9a9a-62b8-462c-aee8-1b5aab675b16 | Address Redacted | | | | |
| e2dcb718-d7ec-45b5-80b6-654af3fea02d | Address Redacted | | | | |
| e2dcc693-6cea-47e2-bf75-fe93f87b0e2c | Address Redacted | | | | |
| e2dcd0cf-b130-4327-8a18-acbe420276dc | Address Redacted | | | | |
| e2dcf211-8904-4be7-a806-8e977312a8b0 | Address Redacted | | | | |
| e2dd533e-fd17-4999-b6c6-19457ee3d7ba | Address Redacted | | | | |
| e2ddb335-4c13-4f47-99a8-36787fbe17f4 | Address Redacted | | | | |
| e2ddcdaa-0579-44b0-af5f-caa09adfa720 | Address Redacted | | | | |
| e2de0a74-f50f-4494-97ae-2ba25133796f | Address Redacted | | | | |
| e2de35b6-92d5-4601-a3bc-6eb8070167a8 | Address Redacted | | | | |
| e2de58c3-8455-4db9-bb3b-de3b01889ba6 | Address Redacted | | | | |
| e2de61b2-3622-45a3-840a-d2ceb8c0205a | Address Redacted | | | | |
| e2de677f-1758-4521-8747-7120d99cdf44 | Address Redacted | | | | |
| e2deb60d-5368-448c-9992-a33c38830cc1 | Address Redacted | | | | |
| e2debc32-8176-4547-9ad4-53917ecbf7d3 | Address Redacted | | | | |
| e2dec604-8cc8-4133-987c-70f1c7c41ee3 | Address Redacted | | | | |
| e2df19f4-a138-4db3-8733-8552e7895e11 | Address Redacted | | | | |
| e2df5b99-4e92-450d-bd0c-f10b9ad3b699 | Address Redacted | | | | |
| e2df5d6f-866e-4620-aca9-2f724c61e995 | Address Redacted | | | | |
| e2df726d-821d-407b-b9a7-606506dd17a5 | Address Redacted | | | | |
| e2df88d7-284a-4d20-84fa-2a7ddb6083e7 | Address Redacted | | | | |
| e2df937b-ebdf-4d9d-af9f-2a427843e056 | Address Redacted | | | | |
| e2dfb4e7-e2ad-4807-9b0d-4cc504e908be | Address Redacted | | | | |
| e2dffe7e-4cc1-41bf-b6c1-66bd68ec7161 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e2e00603-4720-4689-bb98-72ff26a90d34 | Address Redacted | | | | |
| e2e008a3-e130-45f8-8953-c186db91150b | Address Redacted | | | | |
| e2e012f7-2ab3-43c8-b3a4-88bb1e08acec | Address Redacted | | | | |
| e2e024d1-5860-48e4-a9f9-87841233b320 | Address Redacted | | | | |
| e2e04107-c897-44fe-a9e3-d63b4b4e6606 | Address Redacted | | | | |
| e2e04eff-b3dd-45de-bac8-c90d8b1c8512 | Address Redacted | | | | |
| e2e055e6-e49d-4661-bf0b-7f3dfeabef34 | Address Redacted | | | | |
| e2e05744-e3d1-4dd5-b0a2-bf3a759eeae3 | Address Redacted | | | | |
| e2e06225-d698-457a-a7b4-d9641c438b18 | Address Redacted | | | | |
| e2e075ca-679e-4221-9d92-5aa224fc36dc | Address Redacted | | | | |
| e2e0768a-21f0-4467-a404-b690b1c830a6 | Address Redacted | | | | |
| e2e09cb8-8883-4b0c-9792-f87c7305f715 | Address Redacted | | | | |
| e2e0b8f9-5b88-4fea-bede-46ce7640774b | Address Redacted | | | | |
| e2e0c7b1-7bb8-42df-bc01-a9acdfb31be0 | Address Redacted | | | | |
| e2e0cd02-e2c4-4441-b267-29bcf7b55180 | Address Redacted | | | | |
| e2e10690-1619-4a4a-a65d-f67bfc270db7 | Address Redacted | | | | |
| e2e14c00-7d4b-4434-aab0-2920fd7148bd | Address Redacted | | | | |
| e2e16838-f7cc-48c3-9a60-38d8ef2b99fc | Address Redacted | | | | |
| e2e17525-6c7e-4caf-bc87-48df192b2334 | Address Redacted | | | | |
| e2e187e1-035d-4242-9053-380ae19a693c | Address Redacted | | | | |
| e2e19b5a-2577-4622-a038-d2f1897ed463 | Address Redacted | | | | |
| e2e1dd81-73ae-49de-8ce2-a5dea84ac1bb | Address Redacted | | | | |
| e2e1f4a4-d366-4a65-8b01-fc22d3f2646e | Address Redacted | | | | |
| e2e23ca9-1344-492a-8e9f-a11513484112 | Address Redacted | | | | |
| e2e28b85-dd64-4764-83d5-6125607b0b6b | Address Redacted | | | | |
| e2e28c74-886e-45cc-8ec8-0774a0ce97bc | Address Redacted | | | | |
| e2e29f16-60f9-44c0-a167-a3e357b7b887 | Address Redacted | | | | |
| e2ea752-a5ca-4406-8050-36460620be31 | Address Redacted | | | | |
| e2e2cf5b-16ec-47aa-b839-2f5b6087a14e | Address Redacted | | | | |
| e2e2e9f8-5845-403f-a8de-234cdb5ebaef | Address Redacted | | | | |
| e2e2f270-d429-4bee-91c5-81d1a437835d | Address Redacted | | | | |
| e2e30cac-3841-4864-aae1-bc4cdd76fa48 | Address Redacted | | | | |
| e2e30d89-0e40-40d7-abcb-538c25f70d54 | Address Redacted | | | | |
| e2e3e56-7487-4b1d-aed4-841d9d2d9ab5 | Address Redacted | | | | |
| e2e33928-9330-4864-ac57-9f5c84691158 | Address Redacted | | | | |
| e2e359b1-7bed-4a57-a4a3-1ae25ca640ae | Address Redacted | | | | |
| e2e36748-9f59-4eff-a0a6-b957e8b25385 | Address Redacted | | | | |
| e2e369c9-20da-4ab6-a7f5-0b1a212988b5 | Address Redacted | | | | |
| e2e369db-aa69-49ba-aa1d-1c7b1ed00a4c | Address Redacted | | | | |
| e2e388ad-eb67-475e-bb9e-d572f9a5c959 | Address Redacted | | | | |
| e2e3a030-3467-4c5d-a582-6cd4a6939133 | Address Redacted | | | | |
| e2e3d791-00ec-454d-bf95-dface8130195 | Address Redacted | | | | |
| e2e40d37-2b9b-4988-8c4a-e6c0d50f4a64 | Address Redacted | | | | |
| e2e41096-807c-4f36-a828-a758fa99284t | Address Redacted | | | | |
| e2e4380c-995a-4484-b9ba-d270e34eb07f | Address Redacted | | | | |
| e2e4458d-45fd-4c0d-8756-927d3e5ad7e7 | Address Redacted | | | | |
| e2e44aa5-d5f5-4b20-93d9-4a769f6321ac | Address Redacted | | | | |
| e2e46052-c8a7-4e21-9c31-d54bbee5b353 | Address Redacted | | | | |
| e2e4f7d8-464a-4e2f-98d7-d9fd04627997 | Address Redacted | | | | |
| e2e4fdae-6f64-4378-a579-3001ae3e9315 | Address Redacted | | | | |
| e2e52095-a096-497e-81f7-d3427f18085e | Address Redacted | | | | |
| e2e52366-241c-41ae-9091-e164c1737d95 | Address Redacted | | | | |
| e2e575f7-7116-4da3-af3d-c75c6683d154 | Address Redacted | Page 9018 of 10184 | | | |
| e2e5a1ad-2834-4d5e-a2f9-b610d64f29ba | Address Redacted | | | | |
| e2e5baee-ede0-49e2-92d5-b2655b8d7762 | Address Redacted | | | | |
| e2e5bf4d-1084-4ee3-a62f-41ac11799971 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e2e5c6b8-fa75-4e94-ad0a-28ca4178ee9c | Address Redacted | | | | |
| e2e5dead-b673-4e9d-ab90-36c25b28f016 | Address Redacted | | | | |
| e2e5e4eb-7fd0-4b64-83cd-a2c894939794 | Address Redacted | | | | |
| e2e5f178-6066-417b-ac0f-87fb6c6ba203 | Address Redacted | | | | |
| e2e60031-003d-4db9-a845-b9c6c40b04bf | Address Redacted | | | | |
| e2e64f43-77ae-4378-a1a4-a8071ab843f7 | Address Redacted | | | | |
| e2e654f4-249d-4c6b-ad06-18941835c9a0 | Address Redacted | | | | |
| e2e65fca-eee5-41e3-9802-731bc8e83269 | Address Redacted | | | | |
| e2e66932-be23-416d-bdaa-09ceb96162da | Address Redacted | | | | |
| e2e694b2-cf0a-4445-8ab4-5f4e287b5184 | Address Redacted | | | | |
| e2e6a870-6ae8-4d94-bc5d-2b6dc565facb | Address Redacted | | | | |
| e2e6f3d4-008c-48de-848a-6354b4873a68 | Address Redacted | | | | |
| e2e7395c-aedf-4145-a94e-d8c46e0bcc66 | Address Redacted | | | | |
| e2e748af-7c97-4635-b8ff-8186f03f2219 | Address Redacted | | | | |
| e2e763c2-cadf-44d2-9dd6-c0f4ceba7ac5 | Address Redacted | | | | |
| e2e7649e-7579-47e6-bdba-e7a375690839 | Address Redacted | | | | |
| e2e7d502-7008-410d-98ff-104e647ced5a | Address Redacted | | | | |
| e2e7e99b-cb1b-4fa9-b353-aed2f4ac5d9c | Address Redacted | | | | |
| e2e7feb2-6557-410e-982a-9c4e0f43e46b | Address Redacted | | | | |
| e2e84d93-89a8-46d6-97d4-d42f58a44229 | Address Redacted | | | | |
| e2e8561d-5a3b-4051-b034-9ef7ab93d966 | Address Redacted | | | | |
| e2e8732f-8123-49fb-9806-77d7214acccb | Address Redacted | | | | |
| e2e87be6-0218-4b3c-973c-ec561370d964 | Address Redacted | | | | |
| e2e88c83-340f-46cb-915b-4f722e4cc6ed | Address Redacted | | | | |
| e2e928d9-48f0-4377-91b1-6557219d065b | Address Redacted | | | | |
| e2e95610-be3b-4dac-8587-a0556727a3dd | Address Redacted | | | | |
| e2e9a35e-3ec7-4bdd-8a47-6b956d9930af | Address Redacted | | | | |
| e2e9b874-5fdc-4d49-b124-1e87cd1a48bc | Address Redacted | | | | |
| e2e9c5bf-f4b8-48b9-97a1-428a46e31327 | Address Redacted | | | | |
| e2e9dbea-8f83-4bc4-b1f2-dda84423d0c5 | Address Redacted | | | | |
| e2e9ec3c-576f-4180-bddb-073947e01547 | Address Redacted | | | | |
| e2e9f62d-4e33-4a49-98b8-f0c0e89102f6 | Address Redacted | | | | |
| e2e9fccd-fe68-457c-99cd-1b942e24de0f | Address Redacted | | | | |
| e2e9fea2-69d2-4c7d-9f86-99529b72e1bd | Address Redacted | | | | |
| e2ea442e-980c-4c73-a9c6-a87cd581ec2a | Address Redacted | | | | |
| e2ea547d-069e-4411-9bee-435a236b3065 | Address Redacted | | | | |
| e2eabd17-bf37-4294-8fdf-135a10bc63aa | Address Redacted | | | | |
| e2eae0bd-32db-4de7-a130-3ab50a0d9882 | Address Redacted | | | | |
| e2eb08fb-18a4-4a0d-afaf-45c5c6fa011e | Address Redacted | | | | |
| e2eb2b5b-7805-4879-846c-86ac13818e15 | Address Redacted | | | | |
| e2eb7b3e-cad3-498e-939b-52e5c26cb10c | Address Redacted | | | | |
| e2eb87e4-ed41-4c11-a3c2-820e85a08b17 | Address Redacted | | | | |
| e2ebb369-80e3-4b9f-83b0-09e4820cf59c | Address Redacted | | | | |
| e2ebd3cc-5ec5-4dc9-8293-8d79c00b0717 | Address Redacted | | | | |
| e2ebfc92-4f74-4f4a-8b3d-4b620fe4de31 | Address Redacted | | | | |
| e2ec111e-0067-4879-9735-68e3afd4ff34 | Address Redacted | | | | |
| e2ec254f-3763-468b-b1ff-cc942bd69953 | Address Redacted | | | | |
| e2ec47d4-0f80-43d7-8c16-aecf74151b64 | Address Redacted | | | | |
| e2ec66e5-9fe9-41b6-9f6c-a2dab7b71202 | Address Redacted | | | | |
| e2ec6953-a316-4c42-adc8-f560e20afdca | Address Redacted | | | | |
| e2ec9095-9b5c-4a0d-a8e4-f78cf49a5580 | Address Redacted | | | | |
| e2ecc3bf-ea05-41fe-aae3-ee2b256b7347 | Address Redacted | | | | |
| e2ed021b-5e36-40ec-b18e-3a9c8c08ccde | Address Redacted | | | | |
| e2ed14d9-f61b-48ba-af2d-233908459fea | Address Redacted | | | | |
| e2ed1718-1e8d-4b9c-a58c-31a21c97c2de | Address Redacted | | | | |
| e2ed1dcb-bc3f-45f2-8e13-6c9c6dda2114 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e2ed4db9-411e-4f5f-b105-cd859906fb06 | Address Redacted | | | | |
| e2ed562b-81f1-4c9e-af35-ac84cd43083d | Address Redacted | | | | |
| e2ed6a74-f89e-4328-9266-bd83f8b5735e | Address Redacted | | | | |
| e2ed9198-da4f-459b-a2f7-17d6e643c4f2 | Address Redacted | | | | |
| e2ed9e11-3564-4f8a-90a3-fd525ccbb080 | Address Redacted | | | | |
| e2edd3a3-7a4d-4c67-9dc1-c9620a01132c | Address Redacted | | | | |
| e2edf6d4-2e17-401b-a208-e940845ebca1 | Address Redacted | | | | |
| e2ee1d5a-c6d2-44e0-87b7-44cae3ede9bd | Address Redacted | | | | |
| e2ee27a2-02ec-414a-8e49-47aca9a2b627 | Address Redacted | | | | |
| e2ee28e9-a466-423b-9702-521c1f556152 | Address Redacted | | | | |
| e2ee4cb8-f964-4190-a6c8-987781d4f754 | Address Redacted | | | | |
| e2ee5964-51a9-4c95-8b08-5d7e11b116ee | Address Redacted | | | | |
| e2ee5f7e-ca23-4a22-bff3-80f1134cf20a | Address Redacted | | | | |
| e2eec502-c4c1-4951-a133-ac346104843a | Address Redacted | | | | |
| e2eec82c-1c6c-4abc-927b-02ba86c27866 | Address Redacted | | | | |
| e2eecdd3-ca8f-4d57-806b-bf822afbb97b | Address Redacted | | | | |
| e2eeed4a-c628-485d-9c3f-7237fa89c019 | Address Redacted | | | | |
| e2eefd93-7cd8-49e0-be5f-c3ffc4bc66e7 | Address Redacted | | | | |
| e2ef1663-1536-4470-bb0b-8f7d6d205a34 | Address Redacted | | | | |
| e2ef61ba-f5ef-4ad1-9fc3-8faee2f8939e | Address Redacted | | | | |
| e2ef7491-fda5-49ad-903a-2770a497f1be | Address Redacted | | | | |
| e2ef88c8-e0a9-41ce-bf3a-c8503864cb48 | Address Redacted | | | | |
| e2ef9e94-d533-4663-956f-848d85e83310 | Address Redacted | | | | |
| e2efabb3-5130-4735-b6fe-02eea8747a2d | Address Redacted | | | | |
| e2efd3a8-bba1-4b40-8d26-9382803b49c7 | Address Redacted | | | | |
| e2efe1b7-542d-443f-af53-3ad3c77d7c5b | Address Redacted | | | | |
| e2f0041b-db63-4596-8498-bf908a16b1a4 | Address Redacted | | | | |
| e2f02522-8080-4fa6-88c4-bb56c3fd34e8 | Address Redacted | | | | |
| e2f04d5c-41de-425c-ab21-87717da1b9e0 | Address Redacted | | | | |
| e2f07a04-0faf-4792-8f7b-b57c300fcdc6 | Address Redacted | | | | |
| e2f07b51-3e6f-49dc-8539-da1f85d3cfe6 | Address Redacted | | | | |
| e2f0869e-6417-4a9b-b7aa-7971695d4987 | Address Redacted | | | | |
| e2f0b7fc-0d13-4797-b43c-2cbd6c39f9c8 | Address Redacted | | | | |
| e2f0dadd-35e2-436a-b0f9-06fd1dde7ea5 | Address Redacted | | | | |
| e2f0db65-2aed-42ea-8bf9-7a5132f21c2d | Address Redacted | | | | |
| e2f114ea-01f9-40c6-9d5a-b5184ec9aff9 | Address Redacted | | | | |
| e2f11897-44cd-4e4e-ba5a-b03cf4e8b009 | Address Redacted | | | | |
| e2f12e3d-6f08-48b5-b2d2-7455ac9adecb | Address Redacted | | | | |
| e2f13445-cece-4c35-8db5-5be49b7881ab | Address Redacted | | | | |
| e2f19f5c-79dd-4ac3-a7eb-ff839398c582 | Address Redacted | | | | |
| e2f1c3f2-db61-4a8f-872a-0176ef9bce57 | Address Redacted | | | | |
| e2f1f076-bb2a-4d71-941c-3ccca548502f | Address Redacted | | | | |
| e2f212a9-55bb-4121-a726-78400b54f129 | Address Redacted | | | | |
| e2f21902-8b3d-412b-81e4-8a97a2ef7dca | Address Redacted | | | | |
| e2f22899-0c30-460d-ad4b-633304e6dfb0 | Address Redacted | | | | |
| e2f22ae2-dff1-4dc0-8f82-d5f0d7956c76 | Address Redacted | | | | |
| e2f2382a-037f-441d-ab9f-15fdb2abdfce | Address Redacted | | | | |
| e2f28c7d-e24c-4925-b47b-dfbec25fa092 | Address Redacted | | | | |
| e2f28e23-930e-4cd4-a610-74516d61dea4 | Address Redacted | | | | |
| e2f2d784-94e5-4ce5-9059-574681a86112 | Address Redacted | | | | |
| e2f2e35a-177e-40ef-9d9c-1a175b3345ca | Address Redacted | | | | |
| e2f2ec57-68be-4ea9-acc5-fbde42c15561 | Address Redacted | | | | |
| e2f2f074-2d12-4bf4-ae8e-57f55600697e | Address Redacted | | | | |
| e2f33f55-a540-4a7f-af6e-95ffe17ac7e1 | Address Redacted | | | | |
| e2f34993-97ac-4c95-86ba-8117da6e1411 | Address Redacted | | | | |
| e2f38f8c-0878-44d3-8697-2d187cbf0a9c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e2f399bd-76f0-4f3a-9e4c-5f4bda7e8fb4 | Address Redacted | | | | |
| e2f3a008-10ec-495d-8290-41706e2ccc66 | Address Redacted | | | | |
| e2f3a6c0-4017-40ab-882b-d2eb531027d8 | Address Redacted | | | | |
| e2f3a8cf-2a54-46a6-b2db-c4eb3ad12179 | Address Redacted | | | | |
| e2f3c114-bb59-40a6-896b-47c6c5f8c3e4 | Address Redacted | | | | |
| e2f3c912-95b5-44b7-b90c-c7be1aec52ba | Address Redacted | | | | |
| e2f3cbb2-d45a-4a68-b248-375581f3c94f | Address Redacted | | | | |
| e2f3f6b2-cd5c-494d-8689-ccc3c056bac8 | Address Redacted | | | | |
| e2f3fa39-b854-4dc8-8f31-d10c430eb08e | Address Redacted | | | | |
| e2f406fd-f06b-4d5e-84a3-8e9ef56ff7e5 | Address Redacted | | | | |
| e2f42169-7caa-4ec3-bd29-f24ab740a90d | Address Redacted | | | | |
| e2f42e6d-9da4-46e8-a35c-49a8e769afa8 | Address Redacted | | | | |
| e2f4392f-36f3-429e-ae1b-8b9c6b50752e | Address Redacted | | | | |
| e2f43a76-9f44-4c99-8602-a3210224558C | Address Redacted | | | | |
| e2f43b3c-c722-4279-a56b-19dfcd28eedd | Address Redacted | | | | |
| e2f453a6-4e7b-49f2-a36c-66f1980fd818 | Address Redacted | | | | |
| e2f45558-a3f0-4f23-bca1-61a59b53408b | Address Redacted | | | | |
| e2f45f30-b55b-423a-aa28-a1f1d9a4aaca | Address Redacted | | | | |
| e2f484af-7015-4ff4-8993-e07b9c73d8c8 | Address Redacted | | | | |
| e2f49f7b-02a4-49ac-b9f5-6eb083597c2c | Address Redacted | | | | |
| e2f4ac48-ed96-4a37-a863-7e180160acel | Address Redacted | | | | |
| e2f4b9af-5c08-4c97-9f72-96b070a9c40a | Address Redacted | | | | |
| e2f4dfd4-6a09-4f9e-9109-b169ddd5ec53 | Address Redacted | | | | |
| e2f4e5f8-c950-4fe5-ae95-ed027fb0607d | Address Redacted | | | | |
| e2f509f2-c878-426b-93bd-13fb3b35dd0c | Address Redacted | | | | |
| e2f52b2f-851a-4d1f-869e-588b322e744e | Address Redacted | | | | |
| e2f55c69-aa12-4863-9b39-d73930dbe4f7 | Address Redacted | | | | |
| e2f561ec-76cf-45dd-b872-c5947c8cd67f | Address Redacted | | | | |
| e2f5648c-1535-40ff-b80e-627df90dea59 | Address Redacted | | | | |
| e2f58fc1-f91a-482a-b5a7-0b6f4b7d2711 | Address Redacted | | | | |
| e2f5c28c-a40c-4e82-8d1e-ef6d058eee2d | Address Redacted | | | | |
| e2f5daa2-5ced-4582-bb7f-13cf0d821208 | Address Redacted | | | | |
| e2f60d00-6052-4b2b-9f52-bd16e53bbfd2 | Address Redacted | | | | |
| e2f65b6b-25ef-4404-909a-e0138e9b52cb | Address Redacted | | | | |
| e2f6c0b5-a397-4103-9d73-007d444d4a01 | Address Redacted | | | | |
| e2f71cd7-7134-43e8-afa7-ed978ee71011 | Address Redacted | | | | |
| e2f73d1b-5f06-4e2e-a174-bd2261b3e956 | Address Redacted | | | | |
| e2f73f61-27af-490c-bc43-fabf1254ae0c | Address Redacted | | | | |
| e2f74d49-072c-4f70-bd2d-3c98b1e7e780 | Address Redacted | | | | |
| e2f76a68-1791-427e-a312-2bd4c7abb57b | Address Redacted | | | | |
| e2f79662-c603-41e3-a342-448826405071 | Address Redacted | | | | |
| e2f7aebd-2dc7-4e9e-b609-1f56bd1d91ca | Address Redacted | | | | |
| e2f7c2a3-f973-4408-84cd-b27a2b0fb608 | Address Redacted | | | | |
| e2f7f293-56fb-4f03-8ae0-11d8c40775c1 | Address Redacted | | | | |
| e2f83ddc-aeb6-4c8b-bab7-0aab0e806ec6 | Address Redacted | | | | |
| e2f84b7e-bb7d-4274-b9d3-72a5b3439ca3 | Address Redacted | | | | |
| e2f879c5-c788-4c52-bb04-1f6676729354 | Address Redacted | | | | |
| e2f8bd49-0451-4a51-9e37-a20714510e51 | Address Redacted | | | | |
| e2f8c1ec-8294-4c4f-ba8c-2735ba0fb4e0 | Address Redacted | | | | |
| e2f8db14-a1d2-49bd-8814-1f085114c02a | Address Redacted | | | | |
| e2f8e0bc-6ce9-47cc-b8f1-6a64a8d85938 | Address Redacted | | | | |
| e2f8ed7f-47f2-4452-ac8d-bcbe6085d4d2 | Address Redacted | | | | |
| e2f8ef51-45c9-4486-9a96-7d84e22a2397 | Address Redacted | | | | |
| e2f93576-3430-4a69-a9fa-54791496a26b | Address Redacted | | | | |
| e2f937d4-a469-483e-adba-8c2fc2c61575 | Address Redacted | | | | |
| e2f9665b-9fe7-4bca-b06b-7eb8be7156ad | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| e2f968bc-1ba6-47cd-9484-c45408e41d25 | Address Redacted | | | | |
| e2f972db-dc26-439a-b43c-237e3fffcba8 | Address Redacted | | | | |
| e2f99b8a-b22a-4e64-ab78-cb64d62713ce | Address Redacted | | | | |
| e2f9b98d-1cd6-449f-a645-61176f2e6965 | Address Redacted | | | | |
| e2f9c12e-182c-46f7-bc87-2700c6730528 | Address Redacted | | | | |
| e2f9c5d9-52ea-45b0-8483-45e97d3d8272 | Address Redacted | | | | |
| e2f9ce5d-2653-46e7-8b33-5744b3502da6 | Address Redacted | | | | |
| e2f9d686-46b5-43e3-b258-83b3c3625c48 | Address Redacted | | | | |
| e2f9f78c-5853-437f-82b5-8ef36b6d7aa7 | Address Redacted | | | | |
| e2fa0783-29bf-4c56-b8e1-2562a85650fe | Address Redacted | | | | |
| e2fa0e12-60da-4c4f-a85b-9e9588f10e1b | Address Redacted | | | | |
| e2fa1094-9c76-474a-a25d-c5a79f4c430a | Address Redacted | | | | |
| e2fa16bd-4d53-4bda-9cd5-dde2a31a88ad | Address Redacted | | | | |
| e2fa34ed-c200-4c33-8562-07d16087b7d9 | Address Redacted | | | | |
| e2fa3c9a-1e61-463a-9b9c-d91f594f6f1d | Address Redacted | | | | |
| e2fa5b25-28aa-4d4d-b4c5-96607c59fd7a | Address Redacted | | | | |
| e2fa94fd-e3ee-4922-8843-c34e52cff5b8 | Address Redacted | | | | |
| e2faa852-414a-4b4d-a991-a631cbf63028 | Address Redacted | | | | |
| e2fae3b1-4d2f-4342-af21-21028db522e1 | Address Redacted | | | | |
| e2faf1a6-6484-4b91-a9d2-569f96f49b1c | Address Redacted | | | | |
| e2fb1e14-5d95-4b94-aed1-7fe3536623c0 | Address Redacted | | | | |
| e2fb25c2-a38f-4f9a-9563-8d6383ec7300 | Address Redacted | | | | |
| e2fb75c8-e4c6-4f67-a4aa-0541febccb12 | Address Redacted | | | | |
| e2fb79bd-b786-46a6-b17e-dd0f7e6684bf | Address Redacted | | | | |
| e2fb9734-aa4c-47ac-ac28-2c3dfc3af467 | Address Redacted | | | | |
| e2fbb8c6-21c2-4c8c-8b2a-507c9f2b12b7 | Address Redacted | | | | |
| e2fbcfb7-e7d2-40dc-8603-e276ba2084ee | Address Redacted | | | | |
| e2fc4f26-bfdc-4256-a9d9-c73181c63bc3 | Address Redacted | | | | |
| e2fc7597-d980-4a93-abf9-618bc689bfc6 | Address Redacted | | | | |
| e2fc8bd9-76ff-4a47-84dc-7f79f07542ef | Address Redacted | | | | |
| e2fcae90-a72f-4145-bb46-c9e716c94e14 | Address Redacted | | | | |
| e2fcdd6f-b46f-436f-831b-9ce1e0071b38 | Address Redacted | | | | |
| e2fd0ed5-963e-4b96-ade8-85ac6d70f9bf | Address Redacted | | | | |
| e2fd6f32-ff4e-4eaf-8876-d13eb1135031 | Address Redacted | | | | |
| e2fd73b3-3fa5-4e2e-b358-078df7e75a6f | Address Redacted | | | | |
| e2fdba8c-d341-48de-a8a7-f8b04d547d63 | Address Redacted | | | | |
| e2fdc754-c574-4dfd-bdc0-772aed31ea13 | Address Redacted | | | | |
| e2fdc795-7c7e-4025-93f1-cddc6fbf010e | Address Redacted | | | | |
| e2fdc7cf-1b43-4e9b-bb89-adc3e604474d | Address Redacted | | | | |
| e2fdc7d5-fb85-4478-adde-4363a618e5c7 | Address Redacted | | | | |
| e2fdd2d8-4929-4cc0-937b-7488d2e2cb0b | Address Redacted | | | | |
| e2fe0db8-1780-46f9-80cb-a325468c96af | Address Redacted | | | | |
| e2fe36a6-eee4-4645-823b-fdcb34ce955c | Address Redacted | | | | |
| e2fe3d38-e39e-47de-9c3f-5bcc97f2a156 | Address Redacted | | | | |
| e2fe4e70-85fc-4d79-9468-a27bfb037a7d | Address Redacted | | | | |
| e2fe5b62-067a-4445-9f7c-2cbe1db244c0 | Address Redacted | | | | |
| e2fe63a1-de94-41f0-bf97-b4e00b8c26af | Address Redacted | | | | |
| e2fe7027-1cb1-4497-abd1-cc0f8b483163 | Address Redacted | | | | |
| e2fe86bc-9553-4f45-bf60-7aa66d31a3bc | Address Redacted | | | | |
| e2fe9a7f-9dfa-425b-b00b-a6fb76203e4a | Address Redacted | | | | |
| e2fe9c05-e51b-407e-a9e1-0092bbcd2abf | Address Redacted | | | | |
| e2fe9f80-181b-42d7-ab13-51206b4241cf | Address Redacted | | | | |
| e2fed040-eeb8-4b45-bb0e-cae4c884ff29 | Address Redacted | | | | |
| e2fef1f7-fec2-4228-bf46-c68fc7079535 | Address Redacted | | | | |
| e2ff24d0-aae0-489e-a4fd-a6fa05bd890a | Address Redacted | | | | |
| e2ff2ba5-af85-4c2d-bea5-d77fcc45e257 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e2ff4ac8-5171-4174-85df-811c0865b6dd | Address Redacted | | | | |
| e2ff4ec9-292b-4cb4-b40b-7ec319f1ad4f | Address Redacted | | | | |
| e2ff6b31-8794-4161-ad22-f5b8536d2e71 | Address Redacted | | | | |
| e2ff7438-de5a-4cab-be99-71cdc80c88f9 | Address Redacted | | | | |
| e2ff7525-a88d-42cb-9f4e-19dcc9d0a869 | Address Redacted | | | | |
| e2ff8c6d-142b-4560-86f7-8a71c64a9ad6 | Address Redacted | | | | |
| e2ff91fc-37bc-4723-a66e-26b7fd74ebc8 | Address Redacted | | | | |
| e2ffa2f5-202e-4e3e-b6bc-c0c916f929df | Address Redacted | | | | |
| e2ffe627-d47c-40f0-9c66-88b496d31cf2 | Address Redacted | | | | |
| e2ffec0c-049b-4e1f-adc3-5e7bd3b19fa1 | Address Redacted | | | | |
| e2ffef6c-5c5d-4fea-9417-94bc5e1d3a29 | Address Redacted | | | | |
| e30042d4-1163-4b0f-98f3-c056a7f2b226 | Address Redacted | | | | |
| e300717e-aa94-42e8-a1ae-69a6000ced0c | Address Redacted | | | | |
| e300ac80-11ec-4620-bcd1-f5cccdb7fd0d | Address Redacted | | | | |
| e300ae36-c3e4-4da6-8cdf-ecfaf755be91 | Address Redacted | | | | |
| e300b9e8-cc81-4d62-b1b9-2082b411e8cc | Address Redacted | | | | |
| e300d876-85eb-4b1c-ac02-baeff7e5115c | Address Redacted | | | | |
| e30119bf-b0ae-476a-b618-69b2f0fc3589 | Address Redacted | | | | |
| e30155ad-8a40-423a-b80c-54eacd063075 | Address Redacted | | | | |
| e3017b81-59fd-4619-83ab-5f4a4e26f25C | Address Redacted | | | | |
| e3017d27-bb89-4826-8628-4f45fe19a910 | Address Redacted | | | | |
| e3018e39-ad6e-424c-b3b4-7c18a29e5483 | Address Redacted | | | | |
| e30197dd-56db-41b1-aaed-dabfae5e6cd5 | Address Redacted | | | | |
| e301a252-3c06-4081-8e1b-028599b9a39e | Address Redacted | | | | |
| e301a446-5d8d-455b-b90e-49907e39a81e | Address Redacted | | | | |
| e301e79c-7678-4c16-8aa1-5ab7bcf59192 | Address Redacted | | | | |
| e3022ded-46b2-4289-8d05-23c97d53af23 | Address Redacted | | | | |
| e30233ef-bfee-400c-ad90-c5dd596477d6 | Address Redacted | | | | |
| e30255d7-38a0-4d38-bcb5-2749cc42cd1a | Address Redacted | | | | |
| e3026921-503d-4d3e-a254-ebf990b342d9 | Address Redacted | | | | |
| e302b54e-d04a-4341-8bd9-caff65ab1cdf | Address Redacted | | | | |
| e302c7ce-0982-4475-a917-09823b9f7617 | Address Redacted | | | | |
| e302ff53-2204-4564-b401-3781e46b0eb6 | Address Redacted | | | | |
| e303332f-6b8d-4ece-9553-d4298ebbc5b8 | Address Redacted | | | | |
| e30373c6-00ad-44ad-b156-b6ecd8697db4 | Address Redacted | | | | |
| e3039233-3c3f-4937-bce1-7eea5f312d22 | Address Redacted | | | | |
| e303c28b-d8ad-4ad8-8a30-f548425bfc1f | Address Redacted | | | | |
| e303d50d-7993-4318-bf5f-47f6dde9dcb6 | Address Redacted | | | | |
| e303eadc-a662-4c6a-9cf5-f480332e542! | Address Redacted | | | | |
| e3040158-617b-4c79-bcbf-a89fdbb9fe82 | Address Redacted | | | | |
| e3045eba-2831-4912-890a-4b8921ff04ba | Address Redacted | | | | |
| e304a18c-5a3c-4bb8-94a9-1f4be309343b | Address Redacted | | | | |
| e304b712-b891-4e88-8f3c-39db173ae5f6 | Address Redacted | | | | |
| e304deb9-543b-4cea-89f4-57fd86463381 | Address Redacted | | | | |
| e304e9f6-5e80-46ff-96cd-8a3a96f6801e | Address Redacted | | | | |
| e3054d40-5436-4db8-9681-8de02b1e1062 | Address Redacted | | | | |
| e305715e-de6d-4f3c-92e8-cfe4205389e1 | Address Redacted | | | | |
| e3057a5f-4f5e-470d-819a-cd5479577a78 | Address Redacted | | | | |
| e30594d8-c388-40e2-b175-d043d5491016 | Address Redacted | | | | |
| e3059d8d-d6ce-4862-8602-01803b5a3ac4 | Address Redacted | | | | |
| e305a0a7-ce05-4c45-8d16-d50acad6caf6 | Address Redacted | | | | |
| e305afc2-2f84-458d-85fa-9e0221287432 | Address Redacted | | | | |
| e305b228-1614-4c59-ae9b-7ffed47fc89d | Address Redacted | Page 9023 of 10184 | | | |
| e305ff52-0c1b-4ba6-984f-ec5537af0795 | Address Redacted | | | | |
| e3063f42-9aaa-4bfd-8634-22838bb14431 | Address Redacted | | | | |
| e3066cb0-d139-4636-8c77-add01d52cd16 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e3068394-26dc-44a4-a5d6-ee80dd0c628d | Address Redacted | | | | |
| e3069145-8761-4702-9db2-13f2a060f98! | Address Redacted | | | | |
| e306f4c7-8e2f-486e-945b-27fbb700819a | Address Redacted | | | | |
| e307116a-9d94-444b-baeb-fbbf8cdeb801 | Address Redacted | | | | |
| e30713f1-bb4e-4ddf-bd14-00d823cbe027 | Address Redacted | | | | |
| e3074703-0b3d-4698-9cad-91a1c2c96587 | Address Redacted | | | | |
| e3075912-868d-4499-8db3-174f654dca03 | Address Redacted | | | | |
| e307675a-ad9d-4cb2-8930-03754597d4cb | Address Redacted | | | | |
| e30792e6-b551-4e81-a5bf-64f0b62b8bae | Address Redacted | | | | |
| e307b270-ba18-4cdf-9aed-65ee417f7931 | Address Redacted | | | | |
| e307c186-3b77-4934-a064-6ab903a658c0 | Address Redacted | | | | |
| e30800a7-f3d2-4410-a8ff-76c6c4a5b797 | Address Redacted | | | | |
| e3081ab7-f68c-448d-bd12-dfb8f9f763c2 | Address Redacted | | | | |
| e30828a6-7c0b-4e3c-847b-f4394052875C | Address Redacted | | | | |
| e3085843-c191-4d23-bc7d-17160854c51a | Address Redacted | | | | |
| e3089fdb-f0ae-48f3-b8a0-ebdd61addfa2 | Address Redacted | | | | |
| e308b0ad-171f-4689-8ed0-44c37eeb4157 | Address Redacted | | | | |
| e308b83f-5616-4d1a-8f08-edc93d5c86d9 | Address Redacted | | | | |
| e308d454-7a0f-42a3-b964-5106afd3fbb6 | Address Redacted | | | | |
| e308dda1-ab87-408c-9d88-ee87b4b695f6 | Address Redacted | | | | |
| e30910bd-e30c-481d-933c-12a946cf5a0C | Address Redacted | | | | |
| e3092d65-ce89-4d8c-a531-195bffb09a02 | Address Redacted | | | | |
| e3093d28-a93a-403c-a373-fa7090a1a842 | Address Redacted | | | | |
| e3098649-3863-4983-8a13-3f85636bdc48 | Address Redacted | | | | |
| e3099241-230d-4aab-8531-f22be36566c9 | Address Redacted | | | | |
| e309b096-f7ba-4938-a3bf-61b7cf2707f2 | Address Redacted | | | | |
| e309d864-f137-43ef-912e-ff2a294bdaac | Address Redacted | | | | |
| e30a5e1b-7d00-4af5-bdc1-1ec2618ff455 | Address Redacted | | | | |
| e30ace15-575a-4449-a47f-8f274eb811d7 | Address Redacted | | | | |
| e30ae8ee-cdcc-4be5-b793-799cebee8ce1 | Address Redacted | | | | |
| e30b0f0c-92d4-449f-aea4-85384bc74bc2 | Address Redacted | | | | |
| e30b16af-75d2-4d02-9ba4-004f0ae75ef7 | Address Redacted | | | | |
| e30b3284-0928-4877-a19f-3f17618d3d51 | Address Redacted | | | | |
| e30b541d-bd4f-424c-bcc3-e069c05fe897 | Address Redacted | | | | |
| e30b5943-9c54-4b6a-9f46-daf7aa555a53 | Address Redacted | | | | |
| e30b6530-ad28-4eff-9abf-a2ffa7a84789 | Address Redacted | | | | |
| e30b7523-8972-4f16-b6e6-404ae4bbe8c6 | Address Redacted | | | | |
| e30b875e-4045-4498-b65c-21bd17b9d577 | Address Redacted | | | | |
| e30bc15a-074e-49a5-b971-93ca2ac98673 | Address Redacted | | | | |
| e30bc99d-83e7-441f-8bce-83dee220b642 | Address Redacted | | | | |
| e30be1bb-8cc3-401d-85be-157d40656f48 | Address Redacted | | | | |
| e30bebe6-42be-4694-9fcf-a79e2fac745b | Address Redacted | | | | |
| e30bfcdf-f884-4597-ad2d-96abbd93061e | Address Redacted | | | | |
| e30c1108-c85b-44c9-a5a5-f06f715616d3 | Address Redacted | | | | |
| e30c859a-2991-4d38-928f-f447ce29ba67 | Address Redacted | | | | |
| e30ccb69-08de-4296-ba7a-dde5ab9aafff | Address Redacted | | | | |
| e30cd23c-a3f4-48e6-bcd5-caabdc15d93c | Address Redacted | | | | |
| e30ceb38-eb1f-4b7b-bca6-78511d30740b | Address Redacted | | | | |
| e30cf641-fa37-4f0d-8951-d54a3d472b8e | Address Redacted | | | | |
| e30cfc05-9933-4bbb-807a-f59ff6e2645e | Address Redacted | | | | |
| e30cfc2b-5d9b-4773-8c81-9c370a5efbe6 | Address Redacted | | | | |
| e30d07ca-3d55-490c-b1d1-eadbf1bc5cdc | Address Redacted | | | | |
| e30d668f-7b03-48e3-81e2-474033ab640c | Address Redacted | Page 9024 of 10184 | | | |
| e30d9c9f-6418-42cd-acd6-8a44df7d96a5 | Address Redacted | | | | |
| e30dacca-8c04-4db5-841f-fd537e72b9c2 | Address Redacted | | | | |
| e30dea95-12d4-4d93-af30-9e69b4e0f6f5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e30df989-a033-4905-a96c-4d9f5017cd69 | Address Redacted | | | | |
| e30dff9f-e264-40fa-8b71-804eeb7403d6 | Address Redacted | | | | |
| e30e0467-a1ac-4361-b30a-098363058629 | Address Redacted | | | | |
| e30e0607-0b55-45d7-b32e-de0738f79e6e | Address Redacted | | | | |
| e30e0824-35bf-48a5-87cc-79291baf6554 | Address Redacted | | | | |
| e30e188b-028b-4a77-a72d-f25d27285699 | Address Redacted | | | | |
| e30e1cc8-0306-4792-a970-8c84c2b144d2 | Address Redacted | | | | |
| e30e354a-2469-4041-b676-6d7280c1f819 | Address Redacted | | | | |
| e30e360a-1d3e-4e30-b7e3-da25da7538bf | Address Redacted | | | | |
| e30e6659-84c8-4199-a1a0-6957c6a37199 | Address Redacted | | | | |
| e30e8b61-373b-4c21-b780-b08a2c0a80b1 | Address Redacted | | | | |
| e30ec58d-bd57-4410-890f-63b62f052593 | Address Redacted | | | | |
| e30ed751-1289-4545-8db4-6345d9101fc7 | Address Redacted | | | | |
| e30f15c8-72c8-4d59-ad77-9ab8294ca442 | Address Redacted | | | | |
| e30f50b0-38e9-4a5c-93cf-d5f75894b76C | Address Redacted | | | | |
| e30f844b-2a58-46fa-b59d-a69fe41ccc69 | Address Redacted | | | | |
| e30fb787-689d-4ed2-bb82-7673cc986400 | Address Redacted | | | | |
| e30fdcf9-1b2f-4d09-8698-c9b26cf986a1 | Address Redacted | | | | |
| e30fe7f9-80d0-46fa-8558-23cbe6e57ab8 | Address Redacted | | | | |
| e30ff9a6-8c4b-4f38-bf02-c4dc112f7893 | Address Redacted | | | | |
| e30ffff1-4381-476e-9cb5-095b4c2ba8ae | Address Redacted | | | | |
| e3103b7a-5487-462f-992d-c73ada4f35dC | Address Redacted | | | | |
| e3106bed-8143-47ff-9807-6e7fa3ad9fac | Address Redacted | | | | |
| e31076ad-bd6c-4f17-8ba0-d586927b5339 | Address Redacted | | | | |
| e3108609-95b2-4250-acce-a6d6dc8c7144 | Address Redacted | | | | |
| e3108a63-86b0-4334-8227-cb82fecbefc9 | Address Redacted | | | | |
| e310ad11-b6f3-4bd8-9d4b-5955ea31a6d9 | Address Redacted | | | | |
| e310b8c6-13f8-48dd-b8dd-7c4040e572c5 | Address Redacted | | | | |
| e310cb11-9fff-4b95-b31b-783c18657e44 | Address Redacted | | | | |
| e310ce87-fa8e-4997-857a-8b72ab28392b | Address Redacted | | | | |
| e310e664-38c6-4a6c-8f93-96d0deb1de15 | Address Redacted | | | | |
| e310ef36-cdaa-4efc-958f-647fbc89ed4e | Address Redacted | | | | |
| e310f2c1-aca9-4ccb-bb06-4c927eb1bf37 | Address Redacted | | | | |
| e31100f4-205b-4cc7-a1fc-63f82ca0ab2a | Address Redacted | | | | |
| e3111514-1c09-48b3-a8cc-cacf172dfe3a | Address Redacted | | | | |
| e3111675-8a7e-4710-829f-f1d3b197befa | Address Redacted | | | | |
| e31122b1-47ae-4fe7-b0b5-af4d720f8ff | Address Redacted | | | | |
| e31138c1-f95e-4540-a4e4-fc4078643f29 | Address Redacted | | | | |
| e3117dc7-61d6-458f-8fc8-b37e9f26c69f | Address Redacted | | | | |
| e31193b6-3491-42bf-90bf-2414fe770eed | Address Redacted | | | | |
| e3119eaa-2b21-4e3f-a1c5-f7f47d9ee927 | Address Redacted | | | | |
| e311a40d-a3fa-4b62-8d11-cc3ffe224499 | Address Redacted | | | | |
| e311ac93-4b4b-400a-8767-f789ee72a2fa | Address Redacted | | | | |
| e311bfff-6fbf-42c6-8b26-26e9691f62a2 | Address Redacted | | | | |
| e311c6ac-0560-418a-a295-672c06deefaa | Address Redacted | | | | |
| e3124c7d-f2ff-4fe1-a67d-5a39eb1758c1 | Address Redacted | | | | |
| e31262ee-a781-4b24-9753-848e46c98d82 | Address Redacted | | | | |
| e3126567-5cee-42e3-b7dc-ba5fae372adb | Address Redacted | | | | |
| e3126b55-9c45-4b4a-8f5e-b75557400439 | Address Redacted | | | | |
| e3127559-7e66-4317-b0c6-dd18dd1e5b5b | Address Redacted | | | | |
| e3127c65-6c50-4f3b-aef2-86cc0156a33c | Address Redacted | | | | |
| e312a2dc-8b8e-44b5-a5a9-6332dfd90dbd | Address Redacted | | | | |
| e312a52f-01d9-4652-9e7b-90f53e881b78 | Address Redacted | | | | |
| e312ae76-c713-46cf-9de2-db91c6f0dcd2 | Address Redacted | | | | |
| e312b812-7d48-4eb1-b6bf-052d2c1f0c86 | Address Redacted | | | | |
| e312c026-295c-47d6-9511-4ee9d9f7b9ab | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e312cb1a-a88d-4ede-bb86-715356f313b0 | Address Redacted | | | | |
| e312df2a-1b0d-405a-aa1f-c84dc45af44c | Address Redacted | | | | |
| e312fb4b-55f7-4151-b8d0-76dc1631efa3 | Address Redacted | | | | |
| e3130570-087d-47ed-8a22-3ece8743a0e0 | Address Redacted | | | | |
| e3131114-076e-4969-945f-8abd780680c3 | Address Redacted | | | | |
| e31338aa-2a65-4689-95ca-56c55daeeee6 | Address Redacted | | | | |
| e31338f5-3aef-4160-89b6-142bf730c5a0 | Address Redacted | | | | |
| e3134179-7391-4fee-bc9a-4532907585e7 | Address Redacted | | | | |
| e3134ccd-e234-4993-80ea-5c02720babc7 | Address Redacted | | | | |
| e3137724-b93c-419f-9481-046389bd0273 | Address Redacted | | | | |
| e3139ae1-6884-4410-9c43-24ab840ab590 | Address Redacted | | | | |
| e313b1d6-9257-4533-9797-408269098aa9 | Address Redacted | | | | |
| e3142317-94ec-4630-a6ac-c3f3fd4c9310 | Address Redacted | | | | |
| e3144c12-daa0-4da8-9862-1f83a5f2bb38 | Address Redacted | | | | |
| e31486fb-240c-4bdc-9965-78cb4b4ab3f7 | Address Redacted | | | | |
| e314b0d6-1538-4254-926e-d96cee9be536 | Address Redacted | | | | |
| e314b489-51b1-4171-93f7-2663a85cfc25 | Address Redacted | | | | |
| e314b990-24be-46c4-a00a-265c6be37885 | Address Redacted | | | | |
| e314d485-1b95-428f-9062-1fe98a399c59 | Address Redacted | | | | |
| e314dddf-f59b-4a3c-811c-b173b70391ca | Address Redacted | | | | |
| e314e66a-63fc-40e3-8661-733e00aaa431 | Address Redacted | | | | |
| e314f50a-2a14-49f5-9b99-572ef94ebaa1 | Address Redacted | | | | |
| e3152f22-1ff8-4537-ba81-1fb20dc5587c | Address Redacted | | | | |
| e3154f4c-5e63-4e0c-bd26-3528c4b3ee61 | Address Redacted | | | | |
| e315663c-5402-4faf-97e0-b4cb136c0314 | Address Redacted | | | | |
| e3158036-e956-4369-8fa8-c105983f7dba | Address Redacted | | | | |
| e31581a9-e846-48aa-9cf6-3851037267bc | Address Redacted | | | | |
| e315954e-5fde-41ee-b8e6-5f0b3f67d9a5 | Address Redacted | | | | |
| e315b3ae-e5db-4cde-9315-a9f0a9f2a8a8 | Address Redacted | | | | |
| e315b68c-3561-4d6b-b5d8-63a810335e97 | Address Redacted | | | | |
| e315bffd-2fc6-400f-b92e-c0a448052967 | Address Redacted | | | | |
| e315e7a9-0477-4838-8831-53b13545267c | Address Redacted | | | | |
| e31600ee-3826-4b6a-8929-e7ea93d449b4 | Address Redacted | | | | |
| e31608cf-7cf4-4698-8888-16b9085c8a9b | Address Redacted | | | | |
| e3161f5d-59da-414b-bcb3-565b14cd8a47 | Address Redacted | | | | |
| e3165b8f-bf2f-4101-8b2e-8a676c20a688 | Address Redacted | | | | |
| e316de01-0fcf-44b2-afa4-f5384284a366 | Address Redacted | | | | |
| e317066e-2015-44a2-9b50-f710ab7975d9 | Address Redacted | | | | |
| e31738e3-219d-4bff-b591-6213f2daee7d | Address Redacted | | | | |
| e31741a6-083a-4a7c-be02-84d83993502c | Address Redacted | | | | |
| e3174a8b-9d16-46e6-8fa1-a99b479e54c0 | Address Redacted | | | | |
| e3177764-820d-4223-9913-23d9652f5b41 | Address Redacted | | | | |
| e3178504-7995-433d-b6a9-c90e13a082ee | Address Redacted | | | | |
| e3178598-6c47-44f5-b845-f6af36378fe2 | Address Redacted | | | | |
| e317a511-9772-4397-8507-bab16384f05b | Address Redacted | | | | |
| e317affd-aa49d5-8aa4-1dacca2aa1e7 | Address Redacted | | | | |
| e317ec6e-a394-44ea-9be5-2224aa5e94a0 | Address Redacted | | | | |
| e3183f21-1134-44bf-909d-82c4b2332b17 | Address Redacted | | | | |
| e318874d-3703-49a6-b6b1-da6ecaf1b42a | Address Redacted | | | | |
| e318b346-e6ec-44b4-9115-82e36ab70f09 | Address Redacted | | | | |
| e318d7f0-b861-4662-89bf-66c6aaa0211d | Address Redacted | | | | |
| e318f4b4-028b-49ed-a6fe-6e42c48cd947 | Address Redacted | | | | |
| e318fd6a-04b5-4069-b5c3-c371a4e08bb1 | Address Redacted | Page 9026 of 10184 | | | |
| e319801c-c63c-4c51-8690-906dbf14a9dc | Address Redacted | | | | |
| e319b858-5052-4bea-9139-4cb10a2b6129 | Address Redacted | | | | |
| e319dca1-312e-4164-9dd1-642840f7a491 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e31a235e-3938-4e79-8914-594cfa872d69 | Address Redacted | | | | |
| e31a2473-1788-4595-8727-d10d717188d6 | Address Redacted | | | | |
| e31a45ef-bc6a-4399-85e7-44c810bbcc80 | Address Redacted | | | | |
| e31a5f87-80ba-4feb-8c73-788793bcee0f | Address Redacted | | | | |
| e31a86e8-1062-4309-a1b1-f601c81d60e0 | Address Redacted | | | | |
| e31a8845-10d2-4d49-b132-e13fba326efb | Address Redacted | | | | |
| e31a99c6-cf3f-45fd-9415-aae959ff68b1 | Address Redacted | | | | |
| e31ab871-3e37-4825-a221-d86ecc479256 | Address Redacted | | | | |
| e31ad4f2-9fdf-4227-9f97-b7ce7ff2195b | Address Redacted | | | | |
| e31ae1cd-1ca5-4bd7-8623-a6918c9bce80 | Address Redacted | | | | |
| e31aeeb8-2f89-4a53-9d8c-9ba16e9b9474 | Address Redacted | | | | |
| e31b7351-5c8b-4937-a5fd-7209d03440b0 | Address Redacted | | | | |
| e31ba41e-284c-4a9d-a887-46a8cb6f0f25 | Address Redacted | | | | |
| e31bbb26-507f-42c9-98f1-9e1d5e5eb843 | Address Redacted | | | | |
| e31bc091-0860-4443-a145-d0f3430f823C | Address Redacted | | | | |
| e31bc5f9-9ffe-4b3c-85d1-c156ae2aa680 | Address Redacted | | | | |
| e31bd233-a817-4ea3-8013-afe1bfb67303 | Address Redacted | | | | |
| e31beda2-8f02-4662-ab58-a60adac315b6 | Address Redacted | | | | |
| e31c26dc-f653-4787-b0c2-0c1f612a9c32 | Address Redacted | | | | |
| e31c2b88-c74b-4753-ad4b-c01ca1fb4506 | Address Redacted | | | | |
| e31c5b9c-397e-429c-9a0c-12140c3b52aa | Address Redacted | | | | |
| e31c5d2a-b3ba-46b5-a695-59f2ab5cbc68 | Address Redacted | | | | |
| e31c74c1-a69c-4cc3-8d86-06a696c6d5cb | Address Redacted | | | | |
| e31c78fd-c18b-435b-83a8-deecc107b013 | Address Redacted | | | | |
| e31caa29-1287-4ddd-9f45-4837eb43d10e | Address Redacted | | | | |
| e31cad8b-c65a-4be5-bc35-7481ab40fa26 | Address Redacted | | | | |
| e31cb108-d913-4909-a516-6c569b8bab8a | Address Redacted | | | | |
| e31cbf2b-7c8d-44e5-af0e-729ec9de9910 | Address Redacted | | | | |
| e31cf496-23e9-4558-a0f6-b6203b1e14a2 | Address Redacted | | | | |
| e31d01fe-f476-449d-bd4a-80c1dbd125ae | Address Redacted | | | | |
| e31d08d7-5945-4a1c-b571-6ac01a49684f | Address Redacted | | | | |
| e31d1c99-0e30-48bd-9725-34808855679b | Address Redacted | | | | |
| e31d2414-7f3c-47df-b686-0d22b3de9dad | Address Redacted | | | | |
| e31d32cd-7c2d-49f1-b4f3-e25138ab556d | Address Redacted | | | | |
| e31d4ad8-328f-4925-8b0d-338e2aff0efl | Address Redacted | | | | |
| e31d6f22-e254-4b17-8e1e-76b7c3a98ea3 | Address Redacted | | | | |
| e31d7e28-22c7-4c37-a0a0-22239b5333ec | Address Redacted | | | | |
| e31d8752-8136-482f-a660-02e2093567a6 | Address Redacted | | | | |
| e31dab4b-09c2-40b1-a8a3-8b4725104b7d | Address Redacted | | | | |
| e31db485-475b-4a5b-a787-d9eeb7c1869e | Address Redacted | | | | |
| e31dd3d7-b340-4906-b266-7f9f5184385c | Address Redacted | | | | |
| e31de0df-6661-47c9-b928-6614ac07683e | Address Redacted | | | | |
| e31df446-ff0c-41b6-a8c7-355dd6665238 | Address Redacted | | | | |
| e31e321c-a287-4427-b058-ba2dcecd0616 | Address Redacted | | | | |
| e31e3e80-2aa9-496a-8a61-8de338c39c28 | Address Redacted | | | | |
| e31e46b7-8621-40bf-9edb-4c5423077dce | Address Redacted | | | | |
| e31e706e-6d49-411f-8ca5-efa892fb9406 | Address Redacted | | | | |
| e31e75df-7c74-44c1-bbcf-193c78c2b217 | Address Redacted | | | | |
| e31e82db-c75d-4625-8578-89577fdb25ce | Address Redacted | | | | |
| e31e8d34-6ee5-4fd3-8f13-2be790b0397f | Address Redacted | | | | |
| e31ea62b-885b-4920-a626-4c083ca94165 | Address Redacted | | | | |
| e31ecce8-347c-46ab-a06c-94e46b714edd | Address Redacted | | | | |
| e31f1574-3901-491f-bffa-ac96aeb38fc0 | Address Redacted | | | | |
| e31f4e0d-e6c8-4d57-8c6c-d4ff6aff88cc | Address Redacted | | | | |
| e31f8c50-1936-4ba4-8c0d-b22709d9c2c7 | Address Redacted | | | | |
| e31fa71b-fd3c-44be-86ea-da485c93de6a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e3200274-2154-450f-99f2-8377539901c6 | Address Redacted | | | | |
| e3204450-4845-4f77-8a9f-1e54c8471d4a | Address Redacted | | | | |
| e3206998-ab50-4ee4-9378-1762a5645ece | Address Redacted | | | | |
| e32076f8-35c6-4dfb-9af3-b1322bedb4af | Address Redacted | | | | |
| e3208ca0-5d95-4f88-b511-7a32f79e38cb | Address Redacted | | | | |
| e320aa3b-d461-451f-85f4-60c40424ee71 | Address Redacted | | | | |
| e320d62b-3b2a-4544-b488-ec7dfd5b2320 | Address Redacted | | | | |
| e320ece5-0df9-401b-b536-8116aba7a850 | Address Redacted | | | | |
| e320f858-fef8-4b50-a04f-1e0f2685748e | Address Redacted | | | | |
| e320fe6c-cce9-4a70-911e-4c04cd6fc9cb | Address Redacted | | | | |
| e32104a8-ecf5-48cb-ae2e-dc6a630661cf | Address Redacted | | | | |
| e321572e-d607-4b13-af4e-5afb860d2b9d | Address Redacted | | | | |
| e3217120-e9b6-4da1-8ed5-6c32f6c5cc59 | Address Redacted | | | | |
| e3217783-e21b-4ce9-b3d1-bc3612376d55 | Address Redacted | | | | |
| e3218d28-bdd5-4c2c-8de3-0d1bb35005b8 | Address Redacted | | | | |
| e3221d48-2055-4994-b575-d685e2037e22 | Address Redacted | | | | |
| e32224f-a9f9-4a81-b242-137c791eec2d | Address Redacted | | | | |
| e322324c-c1a7-48f7-bae6-672caf4c3a88 | Address Redacted | | | | |
| e32245d7-0b8a-47cc-8b58-d05a86b12bf4 | Address Redacted | | | | |
| e32248f1-05e2-47ce-aebf-d5aa4de9e59d | Address Redacted | | | | |
| e3225ba0-030c-4bda-a5d1-853036eac4cc | Address Redacted | | | | |
| e32260a5-07ed-4c77-8b15-d40fe6cd881b | Address Redacted | | | | |
| e3227b71-6e9b-4d6a-adac-7cda1aa8c1a5 | Address Redacted | | | | |
| e3228e49-d193-4bff-b27c-4dd27537c850 | Address Redacted | | | | |
| e3229c02-28df-4aad-b4bb-cf43d5574887 | Address Redacted | | | | |
| e322af8b-2f51-4a79-bdee-4314c2e61419 | Address Redacted | | | | |
| e322e616-c926-4c0d-a3aa-248a8c40923c | Address Redacted | | | | |
| e322ef09-5017-4cd2-b277-363b947ff834 | Address Redacted | | | | |
| e322f68c-d6d4-47ad-9d2c-f490d960fd48 | Address Redacted | | | | |
| e32352e8-0a15-48b5-a759-1be0129ced3c | Address Redacted | | | | |
| e3235ece-990a-4988-877c-b563541eeed8 | Address Redacted | | | | |
| e323633a-94cc-4c1e-9660-dc074929c634 | Address Redacted | | | | |
| e3237e99-c73e-4029-97a4-16ec6ce7ae80 | Address Redacted | | | | |
| e3238150-ddf8-4a25-856d-4e5c23b8dd89 | Address Redacted | | | | |
| e32389da-7f80-49ad-9344-8686ec3fcf68 | Address Redacted | | | | |
| e323c24d-d8f9-4c2a-aa12-6b80f55c12c2 | Address Redacted | | | | |
| e32415b0-aed9-4dde-af29-3cef0f91d514 | Address Redacted | | | | |
| e3243040-7a5c-4a48-a3a3-49aee4c1ddcc | Address Redacted | | | | |
| e3243425-81f1-4b89-a688-238d56dfec14 | Address Redacted | | | | |
| e32457bd-1159-47ad-ab37-60a2aaed51d7 | Address Redacted | | | | |
| e324592f-ee09-433b-8ab1-69a33242429c | Address Redacted | | | | |
| e3245b84-7b99-4555-af38-b0b99aee0d14 | Address Redacted | | | | |
| e32457fa-c23c-47c9-9596-a9fb42b09f03 | Address Redacted | | | | |
| e324a54a-7233-4787-bbdd-bbaf6dd1533b | Address Redacted | | | | |
| e324ebfa-a8d4-4f9b-b19d-9ac07d2c6a1d | Address Redacted | | | | |
| e324f332-09e5-40d5-ab38-02b042874f76 | Address Redacted | | | | |
| e325438a-2a5f-4820-b731-c24badde01c2 | Address Redacted | | | | |
| e3256a87-0d74-4ec6-bb5f-2e41e3b08efa | Address Redacted | | | | |
| e325bf23-5fdf-4918-8d33-f26e0a8ec95e | Address Redacted | | | | |
| e325e8ca-4623-4f79-b09c-8d4b0b759382 | Address Redacted | | | | |
| e325f297-4d7f-44de-a2fc-23e5cacdb2b7 | Address Redacted | | | | |
| e32619fd-41a8-49cd-991b-d00dcc3826bb | Address Redacted | | | | |
| e3263225-9dd7-4bba-83a4-86c53787ce22 | Address Redacted | | | | |
| e3266004-9554-4510-a83f-0093e8e1258b | Address Redacted | | | | |
| e3269e3d-2fa9-474e-adec-4086266dc5d5 | Address Redacted | | | | |
| e326e709-675c-473e-a32e-9e398858f203 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e326f635-ce97-474d-85a3-f7cff413e581 | Address Redacted | | | | |
| e3271e77-bc45-46a1-83cc-8f8c4baf95da | Address Redacted | | | | |
| e3273943-5082-400e-848f-f24772e8867b | Address Redacted | | | | |
| e3277fb7-d7d0-4816-a875-ddfbf09c2e83 | Address Redacted | | | | |
| e327a73f-68cc-467c-8c80-c826f0753a3a | Address Redacted | | | | |
| e327d3af-d2b7-419e-a807-fdbccc87c042 | Address Redacted | | | | |
| e327e989-43a5-4d42-ae5e-77e92a9dab9f | Address Redacted | | | | |
| e327ed85-cadb-4a06-8e6e-a7296d423669 | Address Redacted | | | | |
| e327f13c-2a2e-4c23-8472-88c97c69b3bb | Address Redacted | | | | |
| e3282a4e-d17b-45c4-a364-26851beef5b7 | Address Redacted | | | | |
| e328675d-c5d9-4858-bfa9-7d4509a8147d | Address Redacted | | | | |
| e3286af3-b24d-4416-ac74-f1f4ed5f3933 | Address Redacted | | | | |
| e32899ff-e302-4013-ae13-d163c2054f4f | Address Redacted | | | | |
| e328b6d9-3ef8-40fc-a7fc-7bfd7001cd1d | Address Redacted | | | | |
| e3294cbd-5fc8-4300-938f-b2959e927163 | Address Redacted | | | | |
| e3294e08-dca7-4952-ad73-61e8b4f4e4bb | Address Redacted | | | | |
| e3295cd0-3d55-4518-9fd3-3e97a80ec211 | Address Redacted | | | | |
| e3295d49-94ee-43ef-8db5-342e1d3e2f0c | Address Redacted | | | | |
| e329ac39-effd-4af4-bcb1-8dac778bbd81 | Address Redacted | | | | |
| e329b01b-2bd3-4309-adfd-7f929975d613 | Address Redacted | | | | |
| e329dfd7-2d2b-4bca-a0f3-53f5818e0688 | Address Redacted | | | | |
| e32a006f-4f60-4943-9edf-283befe81f77 | Address Redacted | | | | |
| e32a1448-d894-4877-9755-dd34343af237 | Address Redacted | | | | |
| e32a7085-587a-482a-9312-75e011449762 | Address Redacted | | | | |
| e32a7545-e99a-4030-aacd-6238330804c6 | Address Redacted | | | | |
| e32a7f6b-37c1-43e0-9229-ebeae1261cef | Address Redacted | | | | |
| e32a816f-0a61-4755-b3ae-e7877b7ab453 | Address Redacted | | | | |
| e32a8652-b472-4fcf-b356-365b4b900b8e | Address Redacted | | | | |
| e32ab723-99b6-4566-b4a9-4c7e6e33fd5d | Address Redacted | | | | |
| e32ac743-755a-45f9-8ade-227e0d4e14cb | Address Redacted | | | | |
| e32ac7ff-8e5f-4e99-bbc3-58787ab6ad16 | Address Redacted | | | | |
| e32affdf-9cbb-4e1e-8a6d-3c1f05424356 | Address Redacted | | | | |
| e32b4581-3ff4-4584-bd1d-9b03dd938c66 | Address Redacted | | | | |
| e32b461c-6c18-40aa-aee1-c65a53f99551 | Address Redacted | | | | |
| e32b5117-56dd-4da5-a7ef-fe18c1716e2c | Address Redacted | | | | |
| e32b6032-cb9e-4907-845f-5ea0e89a07c2 | Address Redacted | | | | |
| e32b8b49-d4ef-4ecf-839d-14557f33f586 | Address Redacted | | | | |
| e32bd855-5e19-4817-9723-aad0e3504d89 | Address Redacted | | | | |
| e32be2d5-385b-46b7-9d95-dbab7336ef6f | Address Redacted | | | | |
| e32bf1a5-903f-430d-b13b-b80454a4492a | Address Redacted | | | | |
| e32c1d24-2a3f-4c48-b509-f32f9c4a8f34 | Address Redacted | | | | |
| e32c7b56-597a-48c1-bc1f-96a984dcfba5 | Address Redacted | | | | |
| e32c8445-dfcd-444b-b5ad-bccb09391e56 | Address Redacted | | | | |
| e32c9464-507a-4fa4-ba6e-4c0b4f7bd324 | Address Redacted | | | | |
| e32ca2d9-7066-4f37-865d-c969032a802f | Address Redacted | | | | |
| e32cb5bf-09ef-4e32-8e6d-5a707d011409 | Address Redacted | | | | |
| e32cba2b-39a4-42c0-87c6-63d790847b0e | Address Redacted | | | | |
| e32cdecd-3409-4781-9d37-60d6f70f0d40 | Address Redacted | | | | |
| e32ce76e-018a-4b0e-9742-78036466f5e4 | Address Redacted | | | | |
| e32d0d98-0f75-4988-a8d3-5a92388829c6 | Address Redacted | | | | |
| e32d141a-22b9-4c43-a9d4-61c0cea73b2e | Address Redacted | | | | |
| e32d2ffd-d497-4800-a0f6-4acb2fce31e3 | Address Redacted | | | | |
| e32d3539-d1d0-4b23-b40d-9a7f54db2be6 | Address Redacted | | | | |
| e32d6c15-8bc6-4f41-a93d-7c45ea6133e2 | Address Redacted | | | | |
| e32d74d6-1730-45ce-8576-6f8a3b1ee6de | Address Redacted | | | | |
| e32dd317-2209-427a-a154-3af942aff870 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e32dd7f1-a19a-419a-863b-e4827a861f14 | Address Redacted | | | | |
| e32e1de2-6cca-475f-8c75-76ca18ef8c2a | Address Redacted | | | | |
| e32e5f32-6664-4721-98b4-3cee8e7d0feC | Address Redacted | | | | |
| e32e85f7-af9a-4f16-813e-ee09299b6825 | Address Redacted | | | | |
| e32e9725-e4b9-4afe-b93c-7c08b615649b | Address Redacted | | | | |
| e32e9dac-48fa-48d4-b339-7a1206caa60a | Address Redacted | | | | |
| e32ec934-ba92-4767-bede-682697718ffa | Address Redacted | | | | |
| e32ed62e-08dc-4342-8359-3900d511f1a4 | Address Redacted | | | | |
| e32ef863-5f71-49b1-b38e-7a37882b1055 | Address Redacted | | | | |
| e32f083b-fb09-496b-a8e8-e42484ee7307 | Address Redacted | | | | |
| e32f13ef-f884-4f91-9460-59efd40cefb7 | Address Redacted | | | | |
| e32f559c-3733-4eec-9745-7a9e0f8f22fb | Address Redacted | | | | |
| e32f6300-04f0-4746-b0c1-b0f1e87d963l | Address Redacted | | | | |
| e32f7bfd-3842-43d9-ab60-5f67839c34ac | Address Redacted | | | | |
| e32f92b5-c56b-436a-935d-2d88cc66650c | Address Redacted | | | | |
| e32fa61a-741a-4a80-9e34-0dda20bb7ca5 | Address Redacted | | | | |
| e32fa839-433b-4aad-9629-da3726b042f3 | Address Redacted | | | | |
| e3302ada-41de-438d-84c4-8995f7620e03 | Address Redacted | | | | |
| e3308cca-e872-4015-88bf-671ba0942933 | Address Redacted | | | | |
| e330a7c2-1dae-4891-bd47-f9a29f1cbea6 | Address Redacted | | | | |
| e330ec5a-929d-4061-9f99-4a0741427804 | Address Redacted | | | | |
| e3310d16-3a69-434a-93f5-759b7e279b25 | Address Redacted | | | | |
| e3319ddf-4185-405f-9d4a-05232c08e9bl | Address Redacted | | | | |
| e3319e4c-ee52-473c-a41d-af0ead898611 | Address Redacted | | | | |
| e331b0c2-447b-40b5-a4e6-929ba160275d | Address Redacted | | | | |
| e331b584-a834-4718-be0c-21e2bfce5461 | Address Redacted | | | | |
| e331e666-1dc5-4aa0-a3cc-8d078e54a358 | Address Redacted | | | | |
| e3321894-0d13-489f-aa83-0b7a0992e86C | Address Redacted | | | | |
| e3324efe-5505-473c-9d2a-0b6401c1cb1a | Address Redacted | | | | |
| e332505c-6f5a-4abf-97fc-0034215c8bel | Address Redacted | | | | |
| e3325c92-cabf-4abb-9420-68502c26f165 | Address Redacted | | | | |
| e3326630-bc01-4cee-81a7-fee8801c275c | Address Redacted | | | | |
| e332a952-4660-44da-8027-c6a2fa9c368E | Address Redacted | | | | |
| e332b6b8-85c7-4155-935f-29e14ab5971l | Address Redacted | | | | |
| e332bbd6-9122-4edf-b7f8-a2f31e5b8d01 | Address Redacted | | | | |
| e332c02d-16e4-432f-8476-0a7821a03194 | Address Redacted | | | | |
| e33160f-100c-4424-b3c7-592cd4b6e8f9 | Address Redacted | | | | |
| e3331831-0f6c-46d7-8053-ec824f25d537 | Address Redacted | | | | |
| e333523c-3102-43a2-bd80-317cd955dced | Address Redacted | | | | |
| e3339088-947e-4690-bd59-dd6927d9e89a | Address Redacted | | | | |
| e3339f6b-799b-4577-bc5e-111a159b8cde | Address Redacted | | | | |
| e333b136-8841-4d31-bd11-265a0d9617a2 | Address Redacted | | | | |
| e333dac8-28cb-46dc-a0e4-07341f38e084 | Address Redacted | | | | |
| e333e9e4-9c3d-4976-958d-88f6b37370d1 | Address Redacted | | | | |
| e3340b7b-fd36-4699-8896-142af793e436 | Address Redacted | | | | |
| e3344bf2-94c0-493c-9918-34e68c0c464a | Address Redacted | | | | |
| e33469eb-410f-4802-b837-47ebd1f958aa | Address Redacted | | | | |
| e3346bbb-d64e-4b74-8e1a-8990390eaa95 | Address Redacted | | | | |
| e3348768-583f-4b9c-8374-2892bb72c438 | Address Redacted | | | | |
| e334b016-f904-4fb6-974b-00f635bea755 | Address Redacted | | | | |
| e334c77d-91eb-4a3d-a117-af2d643b91c4 | Address Redacted | | | | |
| e334edb0-eaf8-490a-b0dd-1c90aa6a5b66 | Address Redacted | | | | |
| e334f2fe-c821-46bd-991a-5d0825f417f9 | Address Redacted | | | | |
| e3352a49-6bb2-41f1-9418-85a413671599 | Address Redacted | | | | |
| e33557b9-b3a7-48df-866e-dbfb0946a60b | Address Redacted | | | | |
| e3356b00-dafc-44c8-b914-a4965cb86718 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e335ab40-d37b-4ca5-a28a-c2659f630f6e | Address Redacted | | | | |
| e335b65f-a29d-4cd5-9bfc-a4da2fcf16ce | Address Redacted | | | | |
| e335e48a-e72b-445f-8274-d5ad83e5e1ea | Address Redacted | | | | |
| e335e973-1579-4167-9eb3-bbfecbd7dd16 | Address Redacted | | | | |
| e3360cc7-3348-4cb9-874f-0d6d8597d343 | Address Redacted | | | | |
| e3362120-ea16-4b0e-b74f-06f438b1bf57 | Address Redacted | | | | |
| e3362581-fcb1-4dbc-8855-dbd8f005f65f | Address Redacted | | | | |
| e336299e-fec0-483a-85f7-9ff0087b5ec0 | Address Redacted | | | | |
| e3362a86-2a8e-432b-8350-7e87620f4b25 | Address Redacted | | | | |
| e3362ada-9561-4d72-9955-46a978d7a580 | Address Redacted | | | | |
| e3364578-9e58-4871-a1e0-a0dd888bd02f | Address Redacted | | | | |
| e3366fb9-37f5-4983-8608-a97698e30fa6 | Address Redacted | | | | |
| e3368a5a-6c95-4af0-b9bc-9c01b3a956e0 | Address Redacted | | | | |
| e336b1f7-313a-47ba-aab3-113af522cf64 | Address Redacted | | | | |
| e336b4fa-1c3e-41a0-abcf-ef9feb9497c8 | Address Redacted | | | | |
| e336bfbf-55ca-4e36-868c-8ebc1a9aa3fb | Address Redacted | | | | |
| e336dd9f-c8ee-4943-b222-a505a7eb0db9 | Address Redacted | | | | |
| e3373758-1b48-41c1-b8cb-4bdd6ec3ccdf | Address Redacted | | | | |
| e3373b52-2a27-4218-8249-a37e4bfabe83 | Address Redacted | | | | |
| e3375988-8e8a-4d36-a23c-22a70f61cb91 | Address Redacted | | | | |
| e3375d74-6572-4987-ac8d-c20cb9abe889 | Address Redacted | | | | |
| e3376633-d8cc-442c-b70f-c78f675b6e06 | Address Redacted | | | | |
| e3378326-e2e8-4fea-aabe-5d7d62f36faa | Address Redacted | | | | |
| e3379142-952f-4beb-bebf-9b121d106b2a | Address Redacted | | | | |
| e337b8d7-2b76-4246-86ee-d28238bb482d | Address Redacted | | | | |
| e337bab4-85fb-49fe-9cdd-173f2ebb0e24 | Address Redacted | | | | |
| e337e93a-4c81-4919-b0de-5e14bd65ba87 | Address Redacted | | | | |
| e337f3ce-e8e4-48ca-8c73-253e9d749da7 | Address Redacted | | | | |
| e3383eea-cfb9-4acd-a448-566301de2ba8 | Address Redacted | | | | |
| e3385201-c2e2-42d5-8cee-1f9f25afa677 | Address Redacted | | | | |
| e3386fc5-3edf-464e-9729-b4113d9b96ab | Address Redacted | | | | |
| e3389c51-d367-477e-86d1-41a9881901be | Address Redacted | | | | |
| e338a548-e844-4a3d-9427-db13f150089c | Address Redacted | | | | |
| e338b51c-9328-4fc2-9b6d-e4c468f7ae1e | Address Redacted | | | | |
| e338b9c2-1002-45ba-951d-20709c9e64a8 | Address Redacted | | | | |
| e338e73a-d780-4cbd-baac-812a74c9e2f0 | Address Redacted | | | | |
| e3390799-d182-4615-9a09-61b9d9594a10 | Address Redacted | | | | |
| e33917d1-ca63-4a6c-ad4c-3ed90df3f1f3 | Address Redacted | | | | |
| e3392af0-4f3f-4f8f-8fcb-11d6b2222d2e | Address Redacted | | | | |
| e3393b40-ae76-4afd-8c40-a73cea09b69e | Address Redacted | | | | |
| e3395335-a8af-4739-847c-a994ff1fe0b5 | Address Redacted | | | | |
| e3396fc3-3566-4d52-ad8b-2ac3bb14b8ed | Address Redacted | | | | |
| e3398252-3092-4c42-bf90-ae883683f26c | Address Redacted | | | | |
| e3399dc4-8cf5-4b2b-a89b-0b240e4f657d | Address Redacted | | | | |
| e339be4a-cc5b-4b42-a586-acba4856f644 | Address Redacted | | | | |
| e339bf4d-6234-4212-afac-25e3cf0fd92f | Address Redacted | | | | |
| e33a130e-ed43-4fb6-b47c-abaa2e9d8a98 | Address Redacted | | | | |
| e33a139e-4033-4e81-ae96-4ea5bbe4b909 | Address Redacted | | | | |
| e33a37b9-91b0-4159-963e-d8183b7ea03a | Address Redacted | | | | |
| e33a759c-b2b5-4fc2-946b-c502c7915efb | Address Redacted | | | | |
| e33ab59e-ec28-470f-8e65-53dd3a4d15f2 | Address Redacted | | | | |
| e33ad255-0792-4c32-ba5d-eaf7fe5fe396 | Address Redacted | | | | |
| e33ae337-3005-4dce-a151-cc15a51c3618 | Address Redacted | Page 9031 of 10184 | | | |
| e33afd6e-1ab4-4685-997e-2980238438d7 | Address Redacted | | | | |
| e33b6a2b-87c2-4d99-9206-38813d525db5 | Address Redacted | | | | |
| e33b831b-cba4-4229-b58c-ba9042473cce | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| e33b9126-0c51-4e53-aa1b-164bae33d6b6 | Address Redacted | | | | |
| e33bbd4e-230a-49c7-8b50-5d25b75e4e07 | Address Redacted | | | | |
| e33bddcc-faa4-44bd-b078-ea86cc1454d1 | Address Redacted | | | | |
| e33bf0e8-399c-4e7d-907d-be78f54ae1b4 | Address Redacted | | | | |
| e33c0375-68b6-453f-b6ba-92c8d02b9fc4 | Address Redacted | | | | |
| e33c117e-2111-40e5-8b61-badf1c49a758 | Address Redacted | | | | |
| e33c3b52-62db-4a3f-a252-f65869542322 | Address Redacted | | | | |
| e33c4029-0e21-46c8-8b3d-1cc20c937ae0 | Address Redacted | | | | |
| e33c5d2e-8acf-45d7-ac3d-a1d78f0ecb97 | Address Redacted | | | | |
| e33c7a76-96e3-4f3e-9331-8136c62423dc | Address Redacted | | | | |
| e33c81b0-3004-4ce8-a533-aca5c89ae69d | Address Redacted | | | | |
| e33ca770-cbac-4853-b252-5bbff54e3eea | Address Redacted | | | | |
| e33cb0b4-12d0-4b3d-be54-09f775ebc828 | Address Redacted | | | | |
| e33cc2fe-6709-4e7d-b044-9fa8c087910d | Address Redacted | | | | |
| e33cd590-99bd-4d9d-abfc-90b20a2137cf | Address Redacted | | | | |
| e33ce99d-b7c4-4119-9856-61ab46499dd3 | Address Redacted | | | | |
| e33d1077-8881-4545-9eac-045d342f3352 | Address Redacted | | | | |
| e33d26ba-5055-4923-aed1-7ca29235a269 | Address Redacted | | | | |
| e33d3598-0e8f-44fe-8edb-e9aed6b27ae8 | Address Redacted | | | | |
| e33d3b80-1c9b-486d-be23-fa5b663ee241 | Address Redacted | | | | |
| e33d54a5-827c-4e9e-bd1b-425471fb7e66 | Address Redacted | | | | |
| e33d756b-1842-4d9f-b0b2-d5b48a66943f | Address Redacted | | | | |
| e33da2ac-1a55-48dc-a7dc-aafd2db3390a | Address Redacted | | | | |
| e33db17f-405c-43c8-8461-5a9155dd2c31 | Address Redacted | | | | |
| e33db575-b35d-48a0-94c5-8ecf9bb5f408 | Address Redacted | | | | |
| e33db5bf-3d62-4a10-a88e-01b5044e54cd | Address Redacted | | | | |
| e33dc579-0de7-46d4-a9d0-34c58a26e600 | Address Redacted | | | | |
| e33dcaaa-08c9-470d-8e30-bc0dec050bd8 | Address Redacted | | | | |
| e33dcdfd-6049-4bbc-8521-8e8f3d331479 | Address Redacted | | | | |
| e33ddce2-384a-4020-a8c8-71a3b8bef781 | Address Redacted | | | | |
| e33de4f0-c5a4-41f7-ad7b-11832cc04df1 | Address Redacted | | | | |
| e33e12f1-7451-4ddc-98e3-17651b586ed8 | Address Redacted | | | | |
| e33e22a5-1d29-4c65-a1c6-fee598dd84fd | Address Redacted | | | | |
| e33e4339-a10b-4fc3-91bd-957ad6645f3C | Address Redacted | | | | |
| e33e46e7-7106-422c-87dd-c9248b008c02 | Address Redacted | | | | |
| e33e62cc-87a1-40a5-944c-16e0f34a49a6 | Address Redacted | | | | |
| e33e7d94-8aa4-4108-8169-136048783a2b | Address Redacted | | | | |
| e33eae6f-cec8-45eb-9eb3-0c434a8a4e49 | Address Redacted | | | | |
| e33ecd63-93e2-4888-8024-60d8b390fec0 | Address Redacted | | | | |
| e33edfc7-7192-45b7-b429-b371da4a9cff | Address Redacted | | | | |
| e33f137a-6f9e-4e32-ab4f-02e8de24a862 | Address Redacted | | | | |
| e33f1f33-d82b-4bc0-a4a0-3c2a65a8cbbf | Address Redacted | | | | |
| e33f24b4-d63b-44f0-89de-b47dbc3fc22c | Address Redacted | | | | |
| e33f2de3-e25c-47e0-a27b-0e82f46c4ebd | Address Redacted | | | | |
| e33f5cf5-b750-4685-a205-4058d1263d9f | Address Redacted | | | | |
| e33f9d3b-bc06-48d2-94cc-e0f8e869fcb8 | Address Redacted | | | | |
| e33fb39b-6e2f-402b-858d-ee4d40d3c46b | Address Redacted | | | | |
| e33fbe31-4e82-4774-b278-f4149111d22c | Address Redacted | | | | |
| e33fc317-ea0a-4c96-878c-07aa1f4942c7 | Address Redacted | | | | |
| e33fc629-05bb-4989-94ae-87772d057935 | Address Redacted | | | | |
| e33fd83e-5a5c-433a-b1f3-4d4773cfef26 | Address Redacted | | | | |
| e33fe42e-d97b-41cc-bf99-40f5a9153d13 | Address Redacted | | | | |
| e3403567-097f-45ca-ad15-a44cf2c86b7e | Address Redacted | | | | |
| e3404127-5bbe-493b-9b8e-5fa3f76cc953 | Address Redacted | | | | |
| e3406724-a21d-468d-b665-52ea07668799 | Address Redacted | | | | |
| e340b021-367b-46f7-981f-0abcc6254cf7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e340c568-dbba-4afe-9596-13e2db522503 | Address Redacted | | | | |
| e340daa2-8fe2-4c13-8bd2-d79662528864 | Address Redacted | | | | |
| e340e1da-8e33-454c-b023-dfc097b3c4a0 | Address Redacted | | | | |
| e3412229-5a8a-4981-b864-1b47c2e891bd | Address Redacted | | | | |
| e3418fc0-e640-443a-810a-b8d699fa3742 | Address Redacted | | | | |
| e341a399-31d5-4f18-af5a-a058348d7e93 | Address Redacted | | | | |
| e341a497-2d0e-4ea5-aad7-b9b4f854fd47 | Address Redacted | | | | |
| e341c190-5be1-44e2-bcd7-125e74f3e704 | Address Redacted | | | | |
| e341c8fa-c5b3-4cf9-9a6c-a6dfd7123074 | Address Redacted | | | | |
| e341e292-80dc-4832-aef6-ae126121728b | Address Redacted | | | | |
| e341ef54-defe-4dec-a656-a01104757b6c | Address Redacted | | | | |
| e341ef8e-6905-42ba-9aec-205f0f7b208e | Address Redacted | | | | |
| e341fc0c-176a-4b99-a123-c9f69c5d66e5 | Address Redacted | | | | |
| e3424604-4848-48d4-b513-7dc8209b431e | Address Redacted | | | | |
| e3424c64-0d5f-4271-b622-05e362859548 | Address Redacted | | | | |
| e3425087-66a3-4f8f-acc5-32f8ce85ef76 | Address Redacted | | | | |
| e34252a3-4615-45c5-95d9-4c01ab4dcdab | Address Redacted | | | | |
| e34256dc-e789-4caf-92d6-3152455eb9da | Address Redacted | | | | |
| e3427511-5ef7-46a0-a655-390db35f14d3 | Address Redacted | | | | |
| e342774a-5891-4339-a214-74464ad26b83 | Address Redacted | | | | |
| e3428d10-945e-4f98-945d-41d82856226b | Address Redacted | | | | |
| e34290fb-d554-4e50-a1a7-8bf25ca5fa1e | Address Redacted | | | | |
| e342b5fa-2be7-4d68-8981-bb4bf77eaa51 | Address Redacted | | | | |
| e342c0a7-0734-4e53-997b-c03acc80d852 | Address Redacted | | | | |
| e342cf3b-8de1-4203-8575-a2eb79cd1b07 | Address Redacted | | | | |
| e342e46d-6be6-4b00-ba99-168aec0c6a97 | Address Redacted | | | | |
| e3435080-5593-424b-a82e-f48f94895dd4 | Address Redacted | | | | |
| e343539a-3fa9-4867-b269-821c315cdf27 | Address Redacted | | | | |
| e3436611-a3b7-4eda-bb92-49fc87ba8cf1 | Address Redacted | | | | |
| e343873b-fd5b-4103-ad5c-26218a6f2ce1 | Address Redacted | | | | |
| e343a6ef-70ef-46c9-ace4-2b4580344c1b | Address Redacted | | | | |
| e343be7f-2578-4264-a81c-1b26895bf7bd | Address Redacted | | | | |
| e343de8b-e28a-4944-a37a-8b941a3188c0 | Address Redacted | | | | |
| e3442222-4358-4fdf-97c6-18a181f456b8 | Address Redacted | | | | |
| e34442a6-5530-4499-b940-45c8c43f9747 | Address Redacted | | | | |
| e34446ea-0e62-43d0-8a6d-734936cc33c6 | Address Redacted | | | | |
| e3444702-6363-4533-a277-c3c62b6f2f7a | Address Redacted | | | | |
| e344b604-a301-4ba4-b6dc-839e0053f2f9 | Address Redacted | | | | |
| e344bf6d-fec5-4977-9f1c-dd5e5f126cc1 | Address Redacted | | | | |
| e344c3d5-8b06-48cb-97ec-ef0416514f64 | Address Redacted | | | | |
| e344d5bf-baab-4a7d-bb82-6cb0178acd74 | Address Redacted | | | | |
| e344f368-9d3a-4ac0-9344-eaa7a85509c7 | Address Redacted | | | | |
| e3450cce-1ea3-4a8b-9b51-1ad0d11ab6e6 | Address Redacted | | | | |
| e34521e1-6075-4aba-8eda-889b264e6f4a | Address Redacted | | | | |
| e3453830-8825-4a9e-87d5-17bcb3eef563 | Address Redacted | | | | |
| e3455082-8e83-4fdd-a326-eff4a65c413c | Address Redacted | | | | |
| e34573c9-653d-40bd-b17c-3fedd1f0adc0 | Address Redacted | | | | |
| e34580ad-56b1-4e03-acdd-41fe0d3190b3 | Address Redacted | | | | |
| e3459886-ff5a-44c3-8cca-8ba2c4a3e95a | Address Redacted | | | | |
| e345aba0-0e95-4c8e-830c-251f977b0c5C | Address Redacted | | | | |
| e345b512-a9b7-4b37-93ff-e1f4ebf79dbd | Address Redacted | | | | |
| e345f551-df5a-4c39-b42f-fa3e705ce876 | Address Redacted | | | | |
| e346030d-f2bf-4a76-a17d-dbf090085701 | Address Redacted | Page 9033 of 10184 | | | |
| e3460e2a-f84b-471e-bd3a-e72605c1c9ba | Address Redacted | | | | |
| e346534c-73ca-4d7c-83f6-83434db75982 | Address Redacted | | | | |
| e346850b-15a9-477b-a073-16129a6e3b8e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| e3470b2d-f10e-4728-91ae-5f57367d5a27 | Address Redacted | | | | |
| e347197d-f33a-457e-ab7d-0ed4e92a9913 | Address Redacted | | | | |
| e3472e79-49e3-469d-acc4-6f2a0aa3d28e | Address Redacted | | | | |
| e34735f3-c23b-4d01-8c99-dac07a57aaea | Address Redacted | | | | |
| e3479654-1e7f-4409-b79f-158793799b0e | Address Redacted | | | | |
| e3479c45-7658-4114-8c88-f0fe30837c16 | Address Redacted | | | | |
| e3481b5d-070e-4107-ae7f-b5e380126d04 | Address Redacted | | | | |
| e3483279-a7dc-45a2-945a-a88fb8795c8l | Address Redacted | | | | |
| e3488332-6ce3-42f4-b083-44462ef27668 | Address Redacted | | | | |
| e348a72a-d7fa-49d0-aa59-9d6b596849d7 | Address Redacted | | | | |
| e348d66f-f596-43a4-af02-07053a0ec2bc | Address Redacted | | | | |
| e348d83e-e0b4-4104-923b-0c6919260cb9 | Address Redacted | | | | |
| e3490aa1-3325-4564-990c-9dff8dedc015 | Address Redacted | | | | |
| e3494ebb-c9c0-4434-9038-ebcb2d362bba | Address Redacted | | | | |
| e3495b66-71df-4b00-a339-4981b4ca6fe5 | Address Redacted | | | | |
| e3496095-6164-48e3-8c6a-63a86b226432 | Address Redacted | | | | |
| e349b7c0-afe1-4e8b-b151-db858cc42525 | Address Redacted | | | | |
| e349ca1d-9a15-4ffd-a804-3dd3c00c0012 | Address Redacted | | | | |
| e349ec54-e8d6-4eef-994f-a1cdf85dc428 | Address Redacted | | | | |
| e349f249-e8db-407c-889b-ac49d523ba0e | Address Redacted | | | | |
| e34a14b7-7977-4ec1-b4d9-1dd8e46204ac | Address Redacted | | | | |
| e34a5e0e-7565-4714-957f-d9df9fca1516 | Address Redacted | | | | |
| e34a6e4d-c201-4c80-b379-3dc88f7310f6 | Address Redacted | | | | |
| e34a8279-720e-44af-8ef7-c096d408f4f8 | Address Redacted | | | | |
| e34ab838-f9b7-4a14-9340-e5161ef36107 | Address Redacted | | | | |
| e34abc55-bfe1-4dfa-8729-60dad81699b3 | Address Redacted | | | | |
| e34ad351-37b7-4115-8153-7f882964e18e | Address Redacted | | | | |
| e34ae55d-2ab4-4951-875c-3379c925cc32 | Address Redacted | | | | |
| e34aea8f-bde2-4185-8371-1c6b97dde52c | Address Redacted | | | | |
| e34af7bb-2da7-4e23-b75d-821d346e44bf | Address Redacted | | | | |
| e34b01f2-7808-40a3-bb76-d1c67f40c1ba | Address Redacted | | | | |
| e34b0ce1-de2d-4abe-ad21-d788c6502f9b | Address Redacted | | | | |
| e34b1595-bc14-4b08-bb33-ed7f972c359d | Address Redacted | | | | |
| e34b1f29-80b1-41ec-91c3-51e5ec4249cd | Address Redacted | | | | |
| e34b2ce2-9ec8-4b88-977c-a36b1e8a457f | Address Redacted | | | | |
| e34b3dfc-da39-42d3-8161-b5fc27433aa5 | Address Redacted | | | | |
| e34b43d0-4290-4b56-97ac-529b5f115cd4 | Address Redacted | | | | |
| e34b7472-c6ab-4c4c-9296-9fe16349625d | Address Redacted | | | | |
| e34b8119-b7b0-4b42-9896-8076c8a82b32 | Address Redacted | | | | |
| e34b83f4-1240-4310-beec-cbcababa6d77 | Address Redacted | | | | |
| e34b9002-8b2a-4260-9652-b04d78fc60d6 | Address Redacted | | | | |
| e34b9bb0-cd7c-43ee-83d6-c9440379b078 | Address Redacted | | | | |
| e34bc240-45f6-429e-997a-b0f881644ba9 | Address Redacted | | | | |
| e34bf29a-1968-4425-90ac-74c74e3d7ed3 | Address Redacted | | | | |
| e34c29a8-891a-42b3-9e23-4f6f71d5f120 | Address Redacted | | | | |
| e34c4513-856d-4728-ac76-cfd2bc67bad3 | Address Redacted | | | | |
| e34c5660-4819-4207-bd8d-b2a093e25770 | Address Redacted | | | | |
| e34cba1d-cb17-42c2-965f-b09f932ea234 | Address Redacted | | | | |
| e34cbef5-623a-4869-8c4f-f0685580fc73 | Address Redacted | | | | |
| e34cfd3c-d7f8-43c1-9b3d-5e6719021ca0 | Address Redacted | | | | |
| e34d1280-7065-420e-aea0-1c1684843c2b | Address Redacted | | | | |
| e34d3b08-41ac-4ad7-8509-e5b99665c2be | Address Redacted | | | | |
| e34d42ce-55ed-4726-a73b-3fc50091c16b | Address Redacted | Page 9034 of 10184 | | | |
| e34d4a8d-6e7e-4075-a3cc-5debe4f16027 | Address Redacted | | | | |
| e34d56ec-ebc7-44eb-ad45-529d04337286 | Address Redacted | | | | |
| e34d5c6c-faaf-44d3-a7ab-21f8652bffb6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e34d63ab-f60d-418f-81b3-99709be0a398 | Address Redacted | | | | |
| e34d81ba-58af-4a44-aec5-20fca96b5e2f | Address Redacted | | | | |
| e34d9f37-b8df-47f0-9a8e-15bfd6dc12e8 | Address Redacted | | | | |
| e34dd002-4620-4cf1-bc93-d3fff0b54fda | Address Redacted | | | | |
| e34e0149-d5ac-421f-bde6-78178376fcfa | Address Redacted | | | | |
| e34e0c30-f3ce-4b10-a668-55cc58452dc8 | Address Redacted | | | | |
| e34e1e13-7755-4744-8da4-667fbefc8b4b | Address Redacted | | | | |
| e34e2a7b-843a-4c1f-af2d-c53dcfe56f29 | Address Redacted | | | | |
| e34e2ac5-7e3c-4204-b9ec-b14b476aaadd | Address Redacted | | | | |
| e34e2bfe-ffa5-4b97-ac26-09ed342dae1f | Address Redacted | | | | |
| e34e4790-ee0a-4dae-8277-bcd27b742eb0 | Address Redacted | | | | |
| e34ea769-653b-4de1-afcb-dce07c7198d2 | Address Redacted | | | | |
| e34eaa24-1ccd-49c9-803f-1568b1bd563c | Address Redacted | | | | |
| e34eb7f5-14e9-4a0c-aed1-ca50018814d9 | Address Redacted | | | | |
| e34ed851-74d1-4f53-9e96-e4a2a9743383 | Address Redacted | | | | |
| e34ede01-f803-47cf-a68d-9a3ae45ff2e0 | Address Redacted | | | | |
| e34f00d6-d7fe-4c09-8935-58c591f4d9c9 | Address Redacted | | | | |
| e34f070a-e7d1-4e7c-9000-19de9a97d056 | Address Redacted | | | | |
| e34f205d-329c-422d-adac-5fa4cf054fb4 | Address Redacted | | | | |
| e34f263a-7c29-44ba-a1c8-be4ad30d9d8f | Address Redacted | | | | |
| e34f57f7-6349-470c-b265-63fa5336e011 | Address Redacted | | | | |
| e34f65ec-4192-47f2-a35b-ab397dbecfa2 | Address Redacted | | | | |
| e34fb01f-25a5-437a-8f43-771f153d339b | Address Redacted | | | | |
| e34fc02f-0749-4649-83d0-3f57c3863648 | Address Redacted | | | | |
| e350054f-5e57-4f3d-b101-1d35dc98d4b4 | Address Redacted | | | | |
| e35008b1-4220-452c-a594-8f5e3d0d342f | Address Redacted | | | | |
| e3500cbc-273d-40ca-8f36-13c62de8f9a9 | Address Redacted | | | | |
| e3501b5f-8de1-40d5-925d-8f41b414c815 | Address Redacted | | | | |
| e3504fee-f3f4-4e33-a2eb-7433956afa22 | Address Redacted | | | | |
| e3505764-0e9f-48e8-83df-061b114ab79c | Address Redacted | | | | |
| e351070c-1403-40c5-b20b-d44abffa12a9 | Address Redacted | | | | |
| e3514282-97ff-4f3e-86f2-be650afbe144 | Address Redacted | | | | |
| e3514349-b9fd-4a97-bbc7-80f85aed315f | Address Redacted | | | | |
| e3518737-320b-4371-a5a0-08ed2fc366bc | Address Redacted | | | | |
| e3519cef-f2df-4533-a4e5-62e948892224 | Address Redacted | | | | |
| e351a29b-125d-4c6b-8c44-9023a36f65c9 | Address Redacted | | | | |
| e351d49f-f84e-4473-af8b-4ddb556c75d7 | Address Redacted | | | | |
| e351e56c-89de-4e1b-82c8-5afe25ae0f37 | Address Redacted | | | | |
| e3521cf3-f6ec-43f5-b1c3-d504a2310345 | Address Redacted | | | | |
| e352393c-64a5-49bc-abfd-d175ce7f5f8c | Address Redacted | | | | |
| e35261b8-ed46-46f6-89e5-13e6399b3ee5 | Address Redacted | | | | |
| e3526c42-e31c-4765-9f0d-b2c58404e6ee | Address Redacted | | | | |
| e3527d0a-68a3-4459-9f73-1c04e840753C | Address Redacted | | | | |
| e352a197-d26d-4ca7-9caa-1284b0315572 | Address Redacted | | | | |
| e352cb46-c220-499a-bad4-046341fa85e5 | Address Redacted | | | | |
| e352e5d5-a330-4baa-86dc-a937fbe51a53 | Address Redacted | | | | |
| e3530f20-c8c9-4e79-8f76-690ddbb0ad87 | Address Redacted | | | | |
| e3531707-9c6a-4eb2-b36c-8b299e520526 | Address Redacted | | | | |
| e35335e7-1e5a-46ef-94ad-be47d7470e4b | Address Redacted | | | | |
| e35336c3-ccaf-40db-9f93-ad385dafd2e6 | Address Redacted | | | | |
| e3536db4-9a0b-493d-ac9b-1e883b66debb | Address Redacted | | | | |
| e353874f-981b-4e3d-8906-c4a5b7126128 | Address Redacted | | | | |
| e353908c-26e3-49ae-9fde-eb688c89aa31 | Address Redacted | | | | |
| e353a51d-85ac-46a3-b56c-ecd5f45ec667 | Address Redacted | | | | |
| e353ac4a-38f3-429e-95a9-64b9a99821e0 | Address Redacted | | | | |
| e353d7ef-fb2f-4f06-b942-0798d75782fa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e3540b27-294c-4580-a377-8cf42ff66328 | Address Redacted | | | | |
| e3540c89-6d3c-490e-acd1-0671acb401db | Address Redacted | | | | |
| e3541cb3-94f6-4aed-9ef7-102f12d434b6 | Address Redacted | | | | |
| e3545a99-9c6a-407f-b9cd-c8c96c852234 | Address Redacted | | | | |
| e34611b-b24b-4ff8-a29e-517494dd2517 | Address Redacted | | | | |
| e3547391-0dcd-44b4-874f-9e1ee388aebe | Address Redacted | | | | |
| e3549e80-8fbf-4162-9d13-c56502c31991 | Address Redacted | | | | |
| e354a03b-a5d0-424e-b2bf-b0f389201b3c | Address Redacted | | | | |
| e354b7f4-2cc1-435b-9504-dca4518d0cbf | Address Redacted | | | | |
| e354f44c-be2c-4e4c-b317-f9227ae42097 | Address Redacted | | | | |
| e354ff33-c5aa-4cf7-99e5-f3af8f0a936b | Address Redacted | | | | |
| e355091a-fb47-4566-8508-6edf852a9ee1 | Address Redacted | | | | |
| e3552cc9-8235-46b3-86c7-29678d7c2011 | Address Redacted | | | | |
| e3554c6a-bba9-4d3e-8f6c-ec1b2c142362 | Address Redacted | | | | |
| e3558d9c-52c5-4e86-a809-6007e39da4c4 | Address Redacted | | | | |
| e3559fa3-4c18-47ee-9e16-ea1bb8bed78f | Address Redacted | | | | |
| e355eabf-2eae-4877-99f6-bb7dbc47f6a1 | Address Redacted | | | | |
| e355f147-7f35-400a-881d-481fc683a93a | Address Redacted | | | | |
| e3560bc3-8fae-455a-bd85-1b46875ab746 | Address Redacted | | | | |
| e35614f7-83c3-40d7-8f82-e842251adc6C | Address Redacted | | | | |
| e3561969-ae93-43fc-97b7-2fb463308cf2 | Address Redacted | | | | |
| e354fe7-6555-4ac5-b3b0-b4e185ee83d3 | Address Redacted | | | | |
| e3569e8c-4092-4756-bc23-605561a203ee | Address Redacted | | | | |
| e356aeba-1eae-46c6-b7b5-8e968fc31c84 | Address Redacted | | | | |
| e356bc3c-ac37-4c9e-b63a-eee36016f524 | Address Redacted | | | | |
| e356bdc1-bd2f-4de6-82aa-19dabd8857fe | Address Redacted | | | | |
| e356d40a-e9fe-4bf3-b637-b67c2818e8c3 | Address Redacted | | | | |
| e356df7b-34eb-48e8-9773-819c99edc368 | Address Redacted | | | | |
| e3570876-02e9-4bab-bc9d-706fe17299a1 | Address Redacted | | | | |
| e3572cdd-50bf-4661-9158-ab2f53a62898 | Address Redacted | | | | |
| e3578bf2-375d-4d0d-a488-ec7dadb4ed93 | Address Redacted | | | | |
| e357a210-4217-4f09-b3ad-5bc7b6873bc1 | Address Redacted | | | | |
| e357ad84-e736-4dcc-9c12-d4073c45f70f | Address Redacted | | | | |
| e357cb87-437d-43cd-a24f-cbd95d16785c | Address Redacted | | | | |
| e357e433-a24e-48b2-b3f9-34b07e1234dc | Address Redacted | | | | |
| e3580a46-8853-49e7-959b-6ac8e3211035 | Address Redacted | | | | |
| e358577f-c1e8-4b0e-8b81-4cff90d87c9f | Address Redacted | | | | |
| e3585b3c-90c1-47a8-9fe9-a6787216f774 | Address Redacted | | | | |
| e3585d23-7771-4bae-9131-8b95cbede657 | Address Redacted | | | | |
| e358618d-2447-4982-a908-faa8a42f4d71 | Address Redacted | | | | |
| e358bcbe-b97b-4dd6-8b29-9f76ee710e0a | Address Redacted | | | | |
| e358ca2c-a501-47fd-8e2e-243bdc332b4c | Address Redacted | | | | |
| e358fd32-17d8-4462-9904-3b8d94928715 | Address Redacted | | | | |
| e359003b-6850-4e7f-b76b-74cf88446695 | Address Redacted | | | | |
| e3590ca1-015d-4513-9ad0-16030554deeb | Address Redacted | | | | |
| e3591ace-6986-4d02-8c2b-0bf393d6b0a4 | Address Redacted | | | | |
| e359594c-a6a3-401f-8208-d65f3f5591dc | Address Redacted | | | | |
| e359618e-29ac-4ef0-af2a-04af0a6e4a69 | Address Redacted | | | | |
| e359a800-0a1e-4bc8-9bbd-2d876a1f618C | Address Redacted | | | | |
| e359b38c-9ea9-495b-8b79-406344f5097e | Address Redacted | | | | |
| e359ba3b-15a2-4050-8321-3a6db734027b | Address Redacted | | | | |
| e359c1f8-e6a7-44f8-aca4-460c7f4de5f4 | Address Redacted | | | | |
| e359e266-2576-43fd-93c8-6a0fdfbd6052 | Address Redacted | Page 9036 of 10184 | | | |
| e359ee83-5454-4892-bf11-a54034c370ba | Address Redacted | | | | |
| e35a1cac-1957-4506-9ca5-25b940600567 | Address Redacted | | | | |
| e35a217f-3541-4650-9ce3-4f50bf62a1aa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e35a6056-ec1c-46c5-8e47-ead5a0f39a9f | Address Redacted | | | | |
| e35a9938-3b05-4e39-877e-6df6d621b452 | Address Redacted | | | | |
| e35aa119-68ce-40c7-9b52-3ad426ea8f4e | Address Redacted | | | | |
| e35ac608-b9a0-4a76-8b1d-20c921ce391a | Address Redacted | | | | |
| e35adea6-9116-455c-b429-bb41cb75c23f | Address Redacted | | | | |
| e35afeb6-a726-48ac-bf96-7f54069995fc | Address Redacted | | | | |
| e35b24ab-bd8f-48d0-b767-c6b5d093e780 | Address Redacted | | | | |
| e35b4d9d-5d35-49f3-a24b-9868abf07526 | Address Redacted | | | | |
| e35b59ac-55aa-4560-b33f-3338f175ff7t | Address Redacted | | | | |
| e35b7021-3082-4185-a1ce-c1bafe06a273 | Address Redacted | | | | |
| e35b87e8-406e-46a9-8ebc-b0db1da83376 | Address Redacted | | | | |
| e35b9208-57d8-4f73-a160-f6ef0877de29 | Address Redacted | | | | |
| e35bc373-d562-4b5b-b20c-0dc72c8ef31a | Address Redacted | | | | |
| e35bcbc2-0167-4e4f-8095-bdac82a77107 | Address Redacted | | | | |
| e35c2eda-967f-405a-b4d2-39d7486b6a35 | Address Redacted | | | | |
| e35c35b0-7bf2-439b-8ee3-aefde88f568a | Address Redacted | | | | |
| e35c3862-2ba4-4101-8a4a-ed7e009d985f | Address Redacted | | | | |
| e35c6230-de88-44e8-9f74-7f820994e66f | Address Redacted | | | | |
| e35c6d5a-bc57-41d8-a1ad-fbaaabf5541a | Address Redacted | | | | |
| e35c788d-7d07-4696-8597-ff74980607cf | Address Redacted | | | | |
| e35c8251-4d10-44fe-bb72-9f151628ce7c | Address Redacted | | | | |
| e35c933d-a524-48bb-8f9a-1e9d5973cb2e | Address Redacted | | | | |
| e35ca822-bd23-41f9-97c0-e3fbca2ebab4 | Address Redacted | | | | |
| e35cc66f-ab46-4ed8-b9dd-f20b815e69ee | Address Redacted | | | | |
| e35cc9f8-39b3-46ef-8c0c-059bea30a256 | Address Redacted | | | | |
| e35ce8fa-fa53-4c1f-9b5f-94e47815d331 | Address Redacted | | | | |
| e35cf05e-c95d-405d-ba8a-60cf870f23ab | Address Redacted | | | | |
| e35d57e9-ef1a-44be-a2ad-9db160d4e918 | Address Redacted | | | | |
| e35d60fb-d72e-49bb-91e8-d983d9f465ea | Address Redacted | | | | |
| e35d89b4-3340-4967-a0d5-6659b1a926a2 | Address Redacted | | | | |
| e35d8d17-018d-4544-863e-a3adcf8a0847 | Address Redacted | | | | |
| e35d9eac-b9ae-4a56-b75a-86059f54c049 | Address Redacted | | | | |
| e35dac72-47d3-41d6-a89a-ba159084415f | Address Redacted | | | | |
| e35db3d4-be9d-493f-964e-66e527709081 | Address Redacted | | | | |
| e35dc1ca-1a29-46e9-aaaf-a0141693adb7 | Address Redacted | | | | |
| e35dd181-b5b1-4a8f-af2c-9fa67ac45d18 | Address Redacted | | | | |
| e35ddeff-86cb-467c-87a3-1e0ff9a86221 | Address Redacted | | | | |
| e35df6a5-f55e-41de-8094-62128a5dfdcc | Address Redacted | | | | |
| e35dfcfd-41ac-4f18-ab6f-8d9cb50e8840 | Address Redacted | | | | |
| e35e27b3-36ab-44bb-93f3-cf9129f3ff94 | Address Redacted | | | | |
| e35e31ee-1922-4d61-a726-36eeaf115b25 | Address Redacted | | | | |
| e35e36ee-8366-4cd7-82dc-2475190aa061 | Address Redacted | | | | |
| e35e6a63-14e7-4e55-a65a-599934393401 | Address Redacted | | | | |
| e35e83d1-dcc3-4150-8b92-d9f80fd9c78d | Address Redacted | | | | |
| e35eaffa-6199-400b-9624-de9133b97dcc | Address Redacted | | | | |
| e35f1f86-9c53-477a-87e4-612b5498d2a1 | Address Redacted | | | | |
| e35fac95-0d6c-45a2-ac98-e53c7991d1f7 | Address Redacted | | | | |
| e35fb801-6f7b-4d2b-8d4b-c22a95016ff0 | Address Redacted | | | | |
| e35fd9bb-8d7f-4bf1-a313-6773ad9cda43 | Address Redacted | | | | |
| e35feedf-041d-4931-a8e3-5283f950b2cb | Address Redacted | | | | |
| e3604371-29fc-4ca4-b5ce-7d4011dadf3f | Address Redacted | | | | |
| e3604876-2a60-424f-a7a0-435ac5abbc35 | Address Redacted | | | | |
| e360a93a-2f6e-4da8-b9e0-66ed7df3bd2c | Address Redacted | Page 9037 of 10184 | | | |
| e360b7d6-0f1a-4c05-83fe-649a82561e35 | Address Redacted | | | | |
| e360baf5-d997-48a6-8f2f-259020da2370 | Address Redacted | | | | |
| e360c0ff-4a4c-42b1-9c2d-7095be54163c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e360e501-188c-493c-b00e-ea150e4ecbf4 | Address Redacted | | | | |
| e36101a5-fd19-465b-a5c4-a2ce4c206959 | Address Redacted | | | | |
| e3610d40-9697-43d3-bb92-52ba98f90c04 | Address Redacted | | | | |
| e3610e53-d4a5-454b-b836-5478b6389ddf | Address Redacted | | | | |
| e3612b17-a231-4bfc-9573-0d62cb44e4e6 | Address Redacted | | | | |
| e3612cca-d62c-4957-8b9f-62094592cffa | Address Redacted | | | | |
| e3616f17-25ba-4e2a-a1c8-72c00bef324b | Address Redacted | | | | |
| e3619356-768b-41a4-858e-e359d4907bf3 | Address Redacted | | | | |
| e3619393-d420-453a-9363-ad89e0d4a093 | Address Redacted | | | | |
| e361bd07-27c7-4a13-b0dd-5b24926ace50 | Address Redacted | | | | |
| e361bff5-0447-40f9-a838-0c27ce957d46 | Address Redacted | | | | |
| e361da46-e6ea-446a-9dc7-8f5a73e8831b | Address Redacted | | | | |
| e361db8a-5339-419a-bd79-72cee2c4dacf | Address Redacted | | | | |
| e362238f-44e4-4063-b5c4-17ce6e75af2a | Address Redacted | | | | |
| e3624e6e-1cd0-4d51-8f3b-f01156741e34 | Address Redacted | | | | |
| e36288c0-f018-4ad2-acfd-ae149526c240 | Address Redacted | | | | |
| e3628a42-0960-4bd3-9185-6bf1680d05b9 | Address Redacted | | | | |
| e362a36e-1477-4aca-b93f-10b085075581 | Address Redacted | | | | |
| e362e76e-c5f7-445a-b7cf-f913a7978b79 | Address Redacted | | | | |
| e362f1bb-3c88-4671-af32-93e9d427c3e3 | Address Redacted | | | | |
| e362fff2-31d4-462d-8806-2c9ec6fbe6b3 | Address Redacted | | | | |
| e36332ed-d2b8-4f0b-8a5c-0ab9606f1457 | Address Redacted | | | | |
| e36339bf-3bdd-40a3-81d8-86d758e3539e | Address Redacted | | | | |
| e3634361-e79c-4def-8ba7-943ce73f3c44 | Address Redacted | | | | |
| e36347fa-8c2d-4452-8ae1-69ea22e73ab6 | Address Redacted | | | | |
| e363a037-2b84-4c2d-bab1-b3a499fb71e4 | Address Redacted | | | | |
| e363a7f2-a902-4cf6-996b-eeb42227b920 | Address Redacted | | | | |
| e363b75b-c61c-419a-b7ac-d63a67ca8cf4 | Address Redacted | | | | |
| e363c2a0-238a-4a21-97e4-c2d183e3cb78 | Address Redacted | | | | |
| e363c50c-f068-4dc6-9f33-7589940e1f6b | Address Redacted | | | | |
| e363df00-dc55-4acd-be93-2dbd46197219 | Address Redacted | | | | |
| e363ec37-f5f3-419d-bf31-5770cd34a4c5 | Address Redacted | | | | |
| e363fae2-72a6-4881-8afa-0a445a7e09f6 | Address Redacted | | | | |
| e3640d94-fbc2-4dcd-8e9a-c6b57285fbac | Address Redacted | | | | |
| e3642223-4c46-4e5a-8724-6ffa1927dfcf | Address Redacted | | | | |
| e36439e3-c3f2-4594-9b5a-60e5a63bddb9 | Address Redacted | | | | |
| e36441c0-e80e-4e77-adf9-79240b6976d2 | Address Redacted | | | | |
| e3645ccb-ef60-420d-8228-ee3b36d47895 | Address Redacted | | | | |
| e3645f89-decd-4bf9-83d6-3885bf7f44f6 | Address Redacted | | | | |
| e36460ed-e19f-4dda-b167-2bcac1f34620 | Address Redacted | | | | |
| e3647451-3742-4119-b9a2-a1dd52cf53d5 | Address Redacted | | | | |
| e36496af-bfde-4c0b-a6e4-c2566f4c106b | Address Redacted | | | | |
| e364adc0-6e36-4f02-b964-03c7f0341883 | Address Redacted | | | | |
| e364d05c-cb0b-40b4-a3fe-d1d1268aae41 | Address Redacted | | | | |
| e364ef13-3369-4e43-8dd4-6ee8ab4abefa | Address Redacted | | | | |
| e364ef43-7551-42ce-9df9-b319df2c54b3 | Address Redacted | | | | |
| e3650078-5dd0-4eee-989b-45ae42619b69 | Address Redacted | | | | |
| e3650f76-ad33-46f5-95f8-30da4639bce2 | Address Redacted | | | | |
| e36515a7-fcec-45f8-9453-d1456a087efc | Address Redacted | | | | |
| e3655b3f-9e81-4796-973a-066397ec3666 | Address Redacted | | | | |
| e365659e-bdcf-427b-b242-fe0670c1aacc | Address Redacted | | | | |
| e365728e-7931-497c-aeb4-465b4f90c152 | Address Redacted | | | | |
| e365dedf-0b23-48f7-a4ee-c247cd04b0a4 | Address Redacted | | | | |
| e365ffab-747a-45da-b6bf-e401962eb0db | Address Redacted | | | | |
| e36605b0-0666-4961-9651-91bc34f8ad30 | Address Redacted | | | | |
| e3668847-e6eb-4142-887b-e232a99fd9c1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e3669068-5c28-4b19-b7f3-15dbdc04df3d | Address Redacted | | | | |
| e3669104-b4b2-4eba-bc39-d41559df099a | Address Redacted | | | | |
| e36694be-dffb-47d0-89cf-030d11717a36 | Address Redacted | | | | |
| e366a463-7b75-4a8b-800c-070f476598a0 | Address Redacted | | | | |
| e366e1fc-2bf1-4dbc-9e88-9f6947daeca2 | Address Redacted | | | | |
| e3676097-9684-4332-9bcd-a63b555a25b7 | Address Redacted | | | | |
| e3676295-6131-4def-aa5f-ee2e81bc31d9 | Address Redacted | | | | |
| e367aa12-a7fe-452e-be59-9c30cdbdd015 | Address Redacted | | | | |
| e367d03e-233a-47a8-9d49-a8a5d948d809 | Address Redacted | | | | |
| e367d977-ddce-4e80-8b6b-262450cad385 | Address Redacted | | | | |
| e367dfbc-24a2-46e9-9f53-7ce5b43278b4 | Address Redacted | | | | |
| e367e915-44e8-4d85-bd3e-75284ec56b80 | Address Redacted | | | | |
| e3680ed4-9cac-40e7-8e7a-fbd0a493c504 | Address Redacted | | | | |
| e368116e-98d6-47bc-9b60-f1ceff5c730a | Address Redacted | | | | |
| e3681b02-7f8d-4ce8-946f-7b86d2338ef5 | Address Redacted | | | | |
| e368200d-6eea-4742-aaea-aecf9ee10124 | Address Redacted | | | | |
| e3687dd8-b9e4-4d30-a452-4eb92e1768ce | Address Redacted | | | | |
| e3689bd6-ac61-421f-ba39-00f870aaeda2 | Address Redacted | | | | |
| e368ee9d-dad4-4b7f-8263-4eae1b2037a7 | Address Redacted | | | | |
| e368f8f7-34b1-422c-8ac2-f1ae29a12fb4 | Address Redacted | | | | |
| e369072b-6def-48ba-816c-5ed34ff56397 | Address Redacted | | | | |
| e3692131-40e1-47ed-ba5b-4194bf91fdb5 | Address Redacted | | | | |
| e3692bc9-f95d-4323-b7bf-eada2c224599 | Address Redacted | | | | |
| e3692da1-e200-4a76-bdde-d1b292be6989 | Address Redacted | | | | |
| e3693583-923e-4365-b832-e0404f60bdfd | Address Redacted | | | | |
| e3695398-2144-43da-ab56-24944172ec6e | Address Redacted | | | | |
| e3695ca3-c9d9-4a62-815d-14c90a535cd2 | Address Redacted | | | | |
| e36963f0-3128-4f36-ae45-292731c45123 | Address Redacted | | | | |
| e369664b-775e-42f6-88c5-6bf799cf4605 | Address Redacted | | | | |
| e36977c7-fb1f-4bbc-aeb4-56465267a26a | Address Redacted | | | | |
| e3697a8d-4fd7-43f4-a7ca-3d176a01e4b2 | Address Redacted | | | | |
| e369a0d0-15b9-48c5-b0c9-17ca6435dfdf | Address Redacted | | | | |
| e369a1e8-7a31-483c-9b99-26be9356333c | Address Redacted | | | | |
| e369fcfe-bf1e-4b72-8fe8-3f35a4724e5c | Address Redacted | | | | |
| e36a1498-03fc-4aa9-985c-7063d1e3568f | Address Redacted | | | | |
| e36a3b2a-fde7-4e21-bca5-b75409d8b51b | Address Redacted | | | | |
| e36a4336-d996-4e48-9497-c6d7cc671ce9 | Address Redacted | | | | |
| e36a7022-6681-4ed1-80cd-4eb8e3beac40 | Address Redacted | | | | |
| e36a74d9-3de4-4e6a-8292-49324b260d6c | Address Redacted | | | | |
| e36a8643-194a-4000-83b0-1b0899aff8a5 | Address Redacted | | | | |
| e36a8881-af14-4231-8c2e-91070738811c | Address Redacted | | | | |
| e36a8abd-83e6-4b86-ab6f-86b04b8a0bed | Address Redacted | | | | |
| e36a8b0e-de4b-4afa-a507-ea175fea638f | Address Redacted | | | | |
| e36adf1e-452d-44a7-abe6-ff6c0e62ba6d | Address Redacted | | | | |
| e36aebbe-fe24-4185-a2ca-7712e3ec2acd | Address Redacted | | | | |
| e36af3e8-e541-424d-8fbf-e20674193d28 | Address Redacted | | | | |
| e36b42b2-64c0-45db-8195-b83be13595c3 | Address Redacted | | | | |
| e36b63ce-0dfb-43f2-bf0a-d51d0c083600 | Address Redacted | | | | |
| e36b6497-65cd-491a-8ff8-6cae969d36f5 | Address Redacted | | | | |
| e36b7464-73af-40e7-8a2a-b1293ccfba84 | Address Redacted | | | | |
| e36b75a6-7920-4578-a2d6-17d47cc7a9cd | Address Redacted | | | | |
| e36b80f8-ca65-4d37-8f83-9b09257eb604 | Address Redacted | | | | |
| e36b960d-d72d-4577-aef4-c1d4258f20d9 | Address Redacted | | | | |
| e36bb584-2ec6-4032-b11e-ff59a8c619dc | Address Redacted | | | | |
| e36bc425-06ac-4ff8-bc6f-f387c1236cb2 | Address Redacted | | | | |
| e36bddec-5753-4404-a199-ac3492d055f9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e36bf4b7-10f9-45d0-aef5-69d1c5de903d | Address Redacted | | | | |
| e36c0564-cfeb-40c0-ab57-44ff429b6660 | Address Redacted | | | | |
| e36c077f-0705-4169-ad58-b507e4b2c3fb | Address Redacted | | | | |
| e36c1fc2-c384-40e9-9b84-b9f0a54400e3 | Address Redacted | | | | |
| e36c2299-ee32-4c9d-a2be-23158697175e | Address Redacted | | | | |
| e36c38c0-0a5b-4323-8fbb-b4ffc6beb2fe | Address Redacted | | | | |
| e36c635a-39e3-4abb-b8a3-64f079a8fb3d | Address Redacted | | | | |
| e36c74ee-d741-4b1e-a00d-2ff8d4fe625f | Address Redacted | | | | |
| e36c87ac-3a9a-4a8d-af1e-fb20a6d1cb76 | Address Redacted | | | | |
| e36c9a42-e479-4a57-9e56-012cedf3f6f7 | Address Redacted | | | | |
| e36ca6f4-62e7-41df-9330-e102335b3c94 | Address Redacted | | | | |
| e36cb419-078d-4451-b596-5acb829b5f61 | Address Redacted | | | | |
| e36ce78e-45f6-413b-85b8-3448fcd75426 | Address Redacted | | | | |
| e36cf488-23df-48c5-b2e5-f2b88c6006a0 | Address Redacted | | | | |
| e36cf9a2-c265-4eeb-b7b2-b35cabb8dab3 | Address Redacted | | | | |
| e36d42c1-944e-4413-9fa1-c204faf7e6fa | Address Redacted | | | | |
| e36d6cc4-eb9e-4ec9-8894-0effaa2b5b17 | Address Redacted | | | | |
| e36d7fc6-641f-4ce2-8fc2-d09976d91afe | Address Redacted | | | | |
| e36da540-e675-4b8b-b1e7-b6e5f4f55f8f | Address Redacted | | | | |
| e36dc90e-7f0d-43ab-87db-334330fb93ce | Address Redacted | | | | |
| e36dd86b-fa12-45d6-8c0e-334f6ad8b930 | Address Redacted | | | | |
| e36ddabf-52ba-4828-ab13-9a4009927e0e | Address Redacted | | | | |
| e36de6b3-ef84-42d5-8830-44f2a6e84b59 | Address Redacted | | | | |
| e36e1427-31b7-4ff3-91ff-09146fe89011 | Address Redacted | | | | |
| e36e4ec2-e089-46cd-9461-374138eee545 | Address Redacted | | | | |
| e36e756b-8d89-48bd-b6ea-8fed41098f38 | Address Redacted | | | | |
| e36e789c-3dbe-423f-8867-571dc09eae5a | Address Redacted | | | | |
| e36e93f9-8178-49ff-a5e0-d0192ab49b1f | Address Redacted | | | | |
| e36eb255-6364-4b36-a998-8a009844cf0b | Address Redacted | | | | |
| e36eded5-2cc5-40ae-8f5e-858341177386 | Address Redacted | | | | |
| e36f03bf-2d09-48e9-af9a-61df5300d5e2 | Address Redacted | | | | |
| e36f1793-f460-42db-a227-3c43874b6dc1 | Address Redacted | | | | |
| e36f2645-d266-4889-ac1f-f4ee968c115d | Address Redacted | | | | |
| e36f4390-6ed4-4edf-a889-7072236642bb | Address Redacted | | | | |
| e36f537a-2147-4ce1-8cfb-c51a8419d561 | Address Redacted | | | | |
| e36f5607-1da1-456a-8922-c6e3db274eb6 | Address Redacted | | | | |
| e36f7d2f-4290-419d-b0af-4dcea667908b | Address Redacted | | | | |
| e36f8555-65e9-499c-a112-6dc9355bb32d | Address Redacted | | | | |
| e36fc09e-942b-47f8-af8a-03d17ff356e1 | Address Redacted | | | | |
| e36fea58-03ef-4952-9c6a-823aa4b190fb | Address Redacted | | | | |
| e37007d1-fb30-4e9b-9cd7-27b7573db143 | Address Redacted | | | | |
| e37019a4-d273-4072-a16b-55727bf232bc | Address Redacted | | | | |
| e3701c3a-027d-4bb1-a314-8c815a290c7f | Address Redacted | | | | |
| e3702b24-d79b-4338-b82d-335191dc6ac0 | Address Redacted | | | | |
| e3702ca3-d7fe-4e37-a716-81f4698c4469 | Address Redacted | | | | |
| e3706b2a-ee45-4984-9f97-2b8308028852 | Address Redacted | | | | |
| e370af72-d060-46b8-8ca0-6048754294bf | Address Redacted | | | | |
| e370bdfe-0a52-448f-bc5c-8147501de170 | Address Redacted | | | | |
| e370d7d2-b145-4cc2-a919-230feb09e8fb | Address Redacted | | | | |
| e370df10-5387-4243-91e3-a821e5470a0f | Address Redacted | | | | |
| e371076d-c319-4551-b533-70b2712397f5 | Address Redacted | | | | |
| e37125f2-6edd-469d-8900-0672e93a4434 | Address Redacted | | | | |
| e37141b4-73e4-44bf-91ad-d9518d26e458 | Address Redacted | | | | |
| e37146d2-48e0-4619-ba6e-84e448ddfe76 | Address Redacted | | | | |
| e3717a32-dab0-47ae-b567-aabcaa4db31d | Address Redacted | | | | |
| e3719ae8-4202-4556-8aa0-2dcd05320560 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e3719d0a-6e18-45ea-9eeb-a211bb516696 | Address Redacted | | | | |
| e371fda3-7573-4a99-8b87-7ccac6e86200 | Address Redacted | | | | |
| e3721070-4a7c-48a8-933b-1ea4ec98287a | Address Redacted | | | | |
| e3722bc9-642b-4afe-9f89-07369f68ae07 | Address Redacted | | | | |
| e3723cdf-af83-45c0-b5cd-cab990022909 | Address Redacted | | | | |
| e3727a4d-ebc9-42ae-bcbf-6a426792dafe | Address Redacted | | | | |
| e3728f4a-350c-4416-a451-0e23a955c47c | Address Redacted | | | | |
| e372a7b8-b341-47a2-8b77-24a75529c8dd | Address Redacted | | | | |
| e372a9f0-a68a-4e79-a97d-30a7a7af1e8c | Address Redacted | | | | |
| e372e92b-affc-4b8a-896e-c2ef8436bf32 | Address Redacted | | | | |
| e3732d67-1e8c-4cde-bfbd-2df75143a8d0 | Address Redacted | | | | |
| e3733123-5a60-4e29-93c0-b99a49629ea6 | Address Redacted | | | | |
| e373329b-4431-49fc-9374-79286512543a | Address Redacted | | | | |
| e37339fa-6383-47fb-9c94-563575f3847e | Address Redacted | | | | |
| e3733b0e-6354-4682-a843-3cf9172a268c | Address Redacted | | | | |
| e373a194-d78e-4374-83a1-006abc4432a1 | Address Redacted | | | | |
| e373a43e-b7bf-4c44-8f21-5e6b8fa58661 | Address Redacted | | | | |
| e373b570-c338-4bb6-bb8a-2dcba4cb2eef | Address Redacted | | | | |
| e373c693-4b31-4123-b2f5-fb4ee8ddb99c | Address Redacted | | | | |
| e373e76c-1b62-47e4-8dbc-bfc195aec551 | Address Redacted | | | | |
| e374309c-8b2b-4e92-90f4-bd22e7095f88 | Address Redacted | | | | |
| e37456fe-5640-40ed-b5a6-268c0d66f84b | Address Redacted | | | | |
| e37457b0-a9b2-4e12-9131-8a84b74fae80 | Address Redacted | | | | |
| e374b3a9-3b76-4a66-87dc-96e5b08677f2 | Address Redacted | | | | |
| e374de21-ff4b-4e44-a701-423794754977 | Address Redacted | | | | |
| e374ff12-6aed-4487-a44e-0ac3f9c336cf | Address Redacted | | | | |
| e3750f3e-bf45-42a2-be0f-8d825f77d31c | Address Redacted | | | | |
| e3752550-f3e0-4021-8d1d-aad11542c5a8 | Address Redacted | | | | |
| e3753fcc-becf-4aed-a56b-8169acc8141d | Address Redacted | | | | |
| e3758622-1a6b-4882-b25a-cea1c2aaa37c | Address Redacted | | | | |
| e375c7dd-b455-4c7f-90ab-dba9fa2631ee | Address Redacted | | | | |
| e375cbe2-d4be-4207-9e89-23756c28d8f2 | Address Redacted | | | | |
| e37631e6-852d-4268-8b44-8227dc84a8a5 | Address Redacted | | | | |
| e3763d66-3e98-40d2-91a1-5cc494ef907b | Address Redacted | | | | |
| e3764dc7-a8e3-42b7-a3df-cf4504c9abd6 | Address Redacted | | | | |
| e3765399-63a7-4cff-8320-9f0e3a58ccf3 | Address Redacted | | | | |
| e37659b3-e864-4685-9da8-4e4f0d7830a3 | Address Redacted | | | | |
| e3769a74-6b92-482e-9af6-bfb1622575a0 | Address Redacted | | | | |
| e376b127-ec85-4668-bcd3-09a2ba74fd10 | Address Redacted | | | | |
| e376b3ad-24c2-46c6-add2-27e6b797be84 | Address Redacted | | | | |
| e376b4d4-d9e3-407f-b5de-2a135c4e243b | Address Redacted | | | | |
| e376cd3d-568e-496c-b433-f24477aa6898 | Address Redacted | | | | |
| e376e0f9-77c5-4663-8c55-b06798c7835c | Address Redacted | | | | |
| e376e6f3-6299-4975-b92d-f436e4328aa3 | Address Redacted | | | | |
| e376ee9a-da10-4aec-9e94-e0ecd0bd6f68 | Address Redacted | | | | |
| e376f82f-8261-4335-9459-730a2133888a | Address Redacted | | | | |
| e3770f88-1ac7-45f1-a9df-db1807124752 | Address Redacted | | | | |
| e3771008-4e49-49fe-a15b-f807f11e7c73 | Address Redacted | | | | |
| e37711c3-f97b-4bd4-9391-87888ff38abe | Address Redacted | | | | |
| e3774853-5678-4797-9f21-e8cb1d72244a | Address Redacted | | | | |
| e374cf6-6f14-4f5b-8ee1-b8206b25b917 | Address Redacted | | | | |
| e3775758-e8f8-4a7d-be57-71bf004d7bc9 | Address Redacted | | | | |
| e376e85-82fb-4855-8044-16f01622a2b1 | Address Redacted | Page 9041 of 10184 | | | |
| e377825d-4b18-4777-9c3c-1a42358f1578 | Address Redacted | | | | |
| e3778a6b-de91-4c64-b999-d326fa4c8b9f | Address Redacted | | | | |
| e3778e9e-cb70-439a-a290-759a8c0f4383 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e377946f-0ec2-48a5-a450-465ffaf6427a | Address Redacted | | | | |
| e377a888-fa34-4595-b7d6-ad2b17ae0bed | Address Redacted | | | | |
| e377c87a-42dc-4027-a623-44a74e2e75c5 | Address Redacted | | | | |
| e377ccba-4f39-427d-9b2f-35998ceb04dd | Address Redacted | | | | |
| e377d532-4a5e-4f9f-9720-a94e996d9337 | Address Redacted | | | | |
| e377d7b2-a37f-4be1-a49d-b602ad12f839 | Address Redacted | | | | |
| e37894a9-6e95-4b9c-90b3-33f2e7c28763 | Address Redacted | | | | |
| e378a570-bce9-4e23-8b67-f59fb82adc1f | Address Redacted | | | | |
| e378b85b-7977-4ac5-80b5-69098d532bc7 | Address Redacted | | | | |
| e37905f9-1f4c-4ad4-8c64-fdbc9767f15c | Address Redacted | | | | |
| e37928c8-bf47-436f-87c2-7580ce43a109 | Address Redacted | | | | |
| e379602c-9113-4532-9219-1bad205907d3 | Address Redacted | | | | |
| e3797bad-7fe6-49c3-a6b8-004c872af3bd | Address Redacted | | | | |
| e379ca85-3fa9-4406-81eb-e470c93e106a | Address Redacted | | | | |
| e379cbf7-da48-4fbe-897c-0c46ef7332ae | Address Redacted | | | | |
| e37a1062-bc33-4cce-af59-8643a3413b5c | Address Redacted | | | | |
| e37a1a03-f7b4-4549-a047-eb08c609c5cc | Address Redacted | | | | |
| e37a2559-de43-4482-afd9-3e9bc9ee15e4 | Address Redacted | | | | |
| e37a3093-01d7-4dbe-a4fa-59c4d90f49f6 | Address Redacted | | | | |
| e37a3cdb-32d3-43e6-bdba-46b866c115ae | Address Redacted | | | | |
| e37a4568-f4da-4a57-8409-cc4cbb58d06c | Address Redacted | | | | |
| e37a8ae8-2abe-4b28-b2fd-8dce3c4c665f | Address Redacted | | | | |
| e37aeb3d-7d2e-4771-959e-8d92006d6366 | Address Redacted | | | | |
| e37af2af-d1c4-49fa-9460-f43982eeec3d | Address Redacted | | | | |
| e37b0361-78d7-4ef8-bcad-ceffcaa68c65 | Address Redacted | | | | |
| e37b1366-63d5-44bb-ba2b-17c255556322 | Address Redacted | | | | |
| e37b5748-1a9d-486a-a5ad-6f8fd15582ca | Address Redacted | | | | |
| e37b8462-1d76-4781-910e-8cde91273733 | Address Redacted | | | | |
| e37b907f-74dc-4ce4-b3c1-4de8b95b0a9a | Address Redacted | | | | |
| e37b9ad3-11ce-416b-9586-f0ae84923786 | Address Redacted | | | | |
| e37bb0c6-fe1d-41d9-9aa9-4f50b23d4a5c | Address Redacted | | | | |
| e37bce01-9e19-47fd-a0df-2a3544b6996c | Address Redacted | | | | |
| e37bd408-b400-443c-ae84-f471ea3c8bb4 | Address Redacted | | | | |
| e37c029a-fa7a-468a-adc6-ae06ed5c574a | Address Redacted | | | | |
| e37c0e39-9fbb-43c6-8648-0508f44fd174 | Address Redacted | | | | |
| e37c1002-6ee1-4bb3-8e16-1f3d67fe0e09 | Address Redacted | | | | |
| e37c1b81-45bf-4cf7-9be1-7b0bd5126198 | Address Redacted | | | | |
| e37c2fea-ee6a-42e2-9c19-91ae09f7175c | Address Redacted | | | | |
| e37c4018-a244-413e-babf-4388906e965f | Address Redacted | | | | |
| e37c4919-127a-497e-aa0b-0017a04cbd8a | Address Redacted | | | | |
| e37c8e36-64ad-40db-815b-170f0eba7792 | Address Redacted | | | | |
| e37ca1bb-dae6-410e-bbfe-34d94c326171 | Address Redacted | | | | |
| e37ccad4-1d4b-457c-9c99-575df79ca0a3 | Address Redacted | | | | |
| e37ccb06-499b-4bd7-868e-761bb30734a0 | Address Redacted | | | | |
| e37cf62f-0b14-4704-b313-4faf8f9a758c | Address Redacted | | | | |
| e37cfe9c-4ce1-4304-8edb-d77cfa16e5de | Address Redacted | | | | |
| e37d153b-1688-4682-a471-27e1ac35db44 | Address Redacted | | | | |
| e37d2723-3b16-469a-9ef9-33bb1d48ca70 | Address Redacted | | | | |
| e37d3c72-37f8-43b6-bc45-7669a7442202 | Address Redacted | | | | |
| e37d4a5a-ec66-44ff-9543-cf911da6b2dd | Address Redacted | | | | |
| e37d5248-f18d-4785-b9e5-52eaedbabd24 | Address Redacted | | | | |
| e37d5b9f-2bc1-4b3d-a47d-df672be3c48c | Address Redacted | | | | |
| e37d9797-9784-438a-841b-a8e00de04a65 | Address Redacted | | | | |
| e37da655-0c76-400c-a2f7-25b1314f27a2 | Address Redacted | | | | |
| e37df510-2de5-406a-9921-7e791cd9b85d | Address Redacted | | | | |
| e37e04f2-64fe-4e97-a29d-edefbf70c64e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e37e1205-f6ee-42bd-8c29-48b8b8cf2df3 | Address Redacted | | | | |
| e37e1717-50d6-4630-a20c-ef395b51518a | Address Redacted | | | | |
| e37e365b-244f-4097-bd5d-c6d49ee5d149 | Address Redacted | | | | |
| e37e84a0-d2e5-4862-b165-3ffa39c5f57e | Address Redacted | | | | |
| e37e8e0c-5e58-4276-bd76-e61462a8aab6 | Address Redacted | | | | |
| e37ed459-f43a-41bc-83ef-13a75f96b0be | Address Redacted | | | | |
| e37ed792-d0cb-4506-83f7-8b776f0d13b3 | Address Redacted | | | | |
| e37ee6aa-f709-4418-bd46-130cc23736b6 | Address Redacted | | | | |
| e37eed10-1f1d-46d9-9891-ac8493dddbc8 | Address Redacted | | | | |
| e37f0616-ec2d-48e3-b696-deb613bd2d5c | Address Redacted | | | | |
| e37f2c56-0a8d-4189-9da8-98223b3cfc46 | Address Redacted | | | | |
| e37f432b-0b93-4738-a375-1a9dc0d2d9e4 | Address Redacted | | | | |
| e37f663a-ddfc-4761-acb7-46e269493d79 | Address Redacted | | | | |
| e37faa1d-9fb2-419e-a22c-245fd86ae228 | Address Redacted | | | | |
| e37fab86-a082-4fac-9b53-70ec7b44534b | Address Redacted | | | | |
| e37fbb7c-5f68-4bdb-b246-86cacc8bbdc3 | Address Redacted | | | | |
| e37fc37f-33d7-427a-bd83-b2acaaab5928 | Address Redacted | | | | |
| e37fce08-0a8c-43de-8aad-745c0159cfe5 | Address Redacted | | | | |
| e37fcf50-400c-4654-84bc-7d23913e2e73 | Address Redacted | | | | |
| e37fe639-3a07-4043-93d5-5f8bd0634b93 | Address Redacted | | | | |
| e38017c7-ffc7-4523-aeb6-3170a01c1c0a | Address Redacted | | | | |
| e3801b91-40c0-4bd5-bb29-995f880976f4 | Address Redacted | | | | |
| e3803d6a-86b8-4c8f-b494-2878b9b70019 | Address Redacted | | | | |
| e3805e4f-608c-4f37-9e11-745b22a40647 | Address Redacted | | | | |
| e3806ac9-ee41-4f68-ab38-3e7cbeb67256 | Address Redacted | | | | |
| e3807f88-3b73-47ad-bf69-582ad2fcbada | Address Redacted | | | | |
| e3808ece-7d8d-4b57-8329-01312bf03b98 | Address Redacted | | | | |
| e380a6e9-4663-49a1-aa09-1744ae2342d4 | Address Redacted | | | | |
| e380dee7-3f87-4f9e-b439-ba6a30b06934 | Address Redacted | | | | |
| e380f552-bf3c-4602-a18f-b4795e1d703a | Address Redacted | | | | |
| e380fd7f-421a-472c-a959-7153a921856c | Address Redacted | | | | |
| e381540d-870c-41a5-a347-3a8dc2a57ca9 | Address Redacted | | | | |
| e3817605-f4a0-439d-8de3-9270ef54c99a | Address Redacted | | | | |
| e381763a-e4cf-41e4-be63-153546348f0a | Address Redacted | | | | |
| e3820cfb-9f48-486f-8296-e163b7f905ec | Address Redacted | | | | |
| e38220a2-8390-4642-845f-6f6516dcbbec | Address Redacted | | | | |
| e38243a2-fe69-4142-acb0-108c2b51a400 | Address Redacted | | | | |
| e382501d-62c5-4c37-9549-8ad2f7ff0cfc | Address Redacted | | | | |
| e3825713-1da7-400a-b77d-546dd0485278 | Address Redacted | | | | |
| e38260ff-691b-4200-b850-2cff41fc0f7c | Address Redacted | | | | |
| e3828acd-f9e4-4d05-b4d4-51d97731e047 | Address Redacted | | | | |
| e382de66-c48d-439c-897f-b8e9c5b109eb | Address Redacted | | | | |
| e3836518-3aa8-40ee-b15b-9ab3a4647c17 | Address Redacted | | | | |
| e383694f-a78a-4522-bf92-d40616abd30b | Address Redacted | | | | |
| e383764b-0bf4-468c-be9d-99a89255a642 | Address Redacted | | | | |
| e3839e6e-9e99-4fbe-83bf-354dac3edd66 | Address Redacted | | | | |
| e383a1ec-c9a2-4e26-a8a3-294cc7ac28f5 | Address Redacted | | | | |
| e383c9c1-baa2-4dec-a785-3b1424018e54 | Address Redacted | | | | |
| e383cc46-5ffd-4942-8029-2efd1b4fc7d3 | Address Redacted | | | | |
| e383d96f-11ff-4163-8366-5840ec1a2afc | Address Redacted | | | | |
| e383e6b5-adc5-44c3-9776-70ae7319f55a | Address Redacted | | | | |
| e3840289-66c5-4b9f-96a2-6505f0baf80b | Address Redacted | | | | |
| e3844754-bd20-4cce-9013-49b60fcf9b9b | Address Redacted | Page 9043 of 10184 | | | |
| e3845c15-c621-4fe6-954e-21c5e0c93560 | Address Redacted | | | | |
| e3848833-2f01-4fd1-b405-a5af55608977 | Address Redacted | | | | |
| e3848aba-dddb-4070-9f86-1a4c16b6ef9e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e3848ff7-11e8-403c-b567-9458f95b305f | Address Redacted | | | | |
| e384b642-5acb-4f2f-94fb-988580739dab | Address Redacted | | | | |
| e384c5ae-b87e-4d6e-8709-0ba96f2343f7 | Address Redacted | | | | |
| e384ceca-eaef-4da8-849b-6932c05d6059 | Address Redacted | | | | |
| e384e0e4-f029-47f1-8175-001ca0e8bcde | Address Redacted | | | | |
| e3851c08-706b-42bf-88fe-7bc9f3d5a9be | Address Redacted | | | | |
| e3852299-dcf7-4314-89d1-363660d883dc | Address Redacted | | | | |
| e385709a-7fbd-4d1a-9761-5e0520761df3 | Address Redacted | | | | |
| e385810c-ca2b-471c-a66e-2f156d905617 | Address Redacted | | | | |
| e385e671-e150-48de-b372-49e61d9a5f95 | Address Redacted | | | | |
| e385f89f-96ec-4fa6-88ba-51a39e0a407f | Address Redacted | | | | |
| e3863b84-cce0-4a63-aaf4-7fffc840a686 | Address Redacted | | | | |
| e38656cc-ec30-4cca-98e2-7c142526c4a1 | Address Redacted | | | | |
| e38656f9-2156-4a8d-b107-369ff8bb5bcb | Address Redacted | | | | |
| e3865c71-fb0f-4051-ab20-2060b0e09d35 | Address Redacted | | | | |
| e386bb17-63d0-4f1f-b376-32f6c60fc734 | Address Redacted | | | | |
| e3871268-48b7-46ed-b431-0918f29a7d94 | Address Redacted | | | | |
| e3874e70-7032-48be-95be-7f9f6f8a8f78 | Address Redacted | | | | |
| e38757e2-e375-4637-ba48-8c63155836a1 | Address Redacted | | | | |
| e38786d2-4229-4fba-8be1-9f3e8de82508 | Address Redacted | | | | |
| e387b232-18a6-43c2-8cac-d6f075e3bb26 | Address Redacted | | | | |
| e387c554-e17a-4e18-be49-620ea47fb95e | Address Redacted | | | | |
| e387f36f-c569-44c6-ae76-241a0aeac12a | Address Redacted | | | | |
| e3883430-a843-4907-9fa6-2cab8a0613dc | Address Redacted | | | | |
| e38835e3-2c88-4b9e-b547-b9ab0e570e6b | Address Redacted | | | | |
| e3885a72-9b34-4314-97eb-e382cd781af5 | Address Redacted | | | | |
| e3887d8c-b438-4379-a3f9-7fe9768a4ce2 | Address Redacted | | | | |
| e3888563-d454-40ca-ae49-0afcd85d293b | Address Redacted | | | | |
| e3889c14-d9cb-456c-b7f3-070da0ff5b23 | Address Redacted | | | | |
| e388ce73-b04d-4a7d-bd69-951ea15f3e61 | Address Redacted | | | | |
| e388f813-d0fe-4250-b3ed-31941254a71c | Address Redacted | | | | |
| e388fce7-c18a-4cfa-b0ce-a227dc2ddc6f | Address Redacted | | | | |
| e3890d51-ecc3-4b99-b4c5-3192387139f6 | Address Redacted | | | | |
| e38934a7-be76-4906-932a-c1cf2cd9bdc2 | Address Redacted | | | | |
| e3893b4c-dce0-480d-bf0f-7d1b4678e556 | Address Redacted | | | | |
| e3893fd1-3c70-41f6-9664-9bb0651d5c4b | Address Redacted | | | | |
| e3897d31-ae4d-4014-bf68-eaa5fd17085c | Address Redacted | | | | |
| e389a07e-53cf-4603-94fc-02f0e7ddd166 | Address Redacted | | | | |
| e389c44d-22ae-4c84-bc47-edf4b220db8e | Address Redacted | | | | |
| e38a15cd-4ea8-41e5-84ad-c3d930925a33 | Address Redacted | | | | |
| e38a17f9-6184-4270-bf50-f35ffe9ca0d5 | Address Redacted | | | | |
| e38a288e-1897-4883-8f94-e98be213340b | Address Redacted | | | | |
| e38a44ef-3452-4ed1-890d-07da9262bf5b | Address Redacted | | | | |
| e38a4b3b-6ba1-4791-af29-54906c342bf1 | Address Redacted | | | | |
| e38a5913-4e93-4a0e-95b8-d0a8172f7e57 | Address Redacted | | | | |
| e38a7d36-7349-4e3d-b0d0-74ee1cd2c9fd | Address Redacted | | | | |
| e38a93f6-7999-4009-bfd3-13d1717f57fc | Address Redacted | | | | |
| e38ab886-92b8-492e-993a-3dcead24db2f | Address Redacted | | | | |
| e38ac67f-efba-4222-b962-aec2b28f1767 | Address Redacted | | | | |
| e38b0744-b569-4fe4-bc7f-2815afd8296c | Address Redacted | | | | |
| e38b1e2d-1fe5-4499-8561-9ed0c13fb7cc | Address Redacted | | | | |
| e38b27db-7369-4aa1-a065-94da9b3d4f21 | Address Redacted | | | | |
| e38b476c-c82a-48fa-8201-824e427f5708 | Address Redacted | | | | |
| e38b62d4-e168-41fc-bfed-b63378768e28 | Address Redacted | | | | |
| e38b7329-b6d3-4195-8414-17402d794766 | Address Redacted | | | | |
| e38bdd5b-c996-4ec8-abe0-6901ee0836e3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e38bf532-b59e-4a25-9b02-53e6550f91ef | Address Redacted | | | | |
| e38c06c8-c595-45d3-b340-92a0471713d9 | Address Redacted | | | | |
| e38c0fe4-a8df-4ae7-b9fe-f714655b972f | Address Redacted | | | | |
| e38c4517-065f-43d5-8a94-f57b467da87c | Address Redacted | | | | |
| e38c7ba2-3548-4f87-8507-a21c31a8bb8f | Address Redacted | | | | |
| e38c8f2a-9029-4df1-910b-4d5d83f153bc | Address Redacted | | | | |
| e38c9f0d-9a87-4ae9-aef1-7fea27c0ceb1 | Address Redacted | | | | |
| e38cab61-1fb9-438c-880d-9da2993942ed | Address Redacted | | | | |
| e38cad00-8d15-43d3-8dde-5f6571b360dc | Address Redacted | | | | |
| e38cc2ed-bcba-4575-8576-a835133eeaea | Address Redacted | | | | |
| e38cdaed-4c5f-4232-9b00-a5ed9b3e05e4 | Address Redacted | | | | |
| e38ce30c-ef46-41ca-912e-dd15fe4e6c39 | Address Redacted | | | | |
| e38d25dc-285d-4573-b12f-8c17b11f0e8b | Address Redacted | | | | |
| e38d4cab-4fba-4a5d-bf99-52c556bec14c | Address Redacted | | | | |
| e38d62a7-b305-4ae2-ad30-f7c25881772f | Address Redacted | | | | |
| e38d6770-eccd-4f68-b6c8-20190627f191 | Address Redacted | | | | |
| e38d68f2-fd30-481d-b980-dbd7a03032ed | Address Redacted | | | | |
| e38d8793-cb3b-46fe-8f1d-be07c3f6ed90 | Address Redacted | | | | |
| e38d8deb-f462-45f0-b4b1-5f36e6bbe6a4 | Address Redacted | | | | |
| e38d9d81-1290-4643-aa89-de972765d4c6 | Address Redacted | | | | |
| e38dc504-2cf7-4eac-b8e0-52255ef1a039 | Address Redacted | | | | |
| e38dc5c9-79b4-4a21-a64b-537168883961 | Address Redacted | | | | |
| e38dd11a-ad7b-4f4a-9e3e-e10dbb09173f | Address Redacted | | | | |
| e38deea1-1c1b-47c1-99e4-b55a5e2cec43 | Address Redacted | | | | |
| e38df36b-12e0-4ff0-92a4-208ec4dc767c | Address Redacted | | | | |
| e38dfc70-171f-49bb-93ef-741c8d773d58 | Address Redacted | | | | |
| e38e0443-37f7-481c-92d4-279a853c3a09 | Address Redacted | | | | |
| e38e220e-815a-46d8-ac97-536955826139 | Address Redacted | | | | |
| e38e487d-4cdd-46cf-82af-9017da655df2 | Address Redacted | | | | |
| e38e519f-c1c1-44c5-8c70-a74e08241082 | Address Redacted | | | | |
| e38ea21b-8d77-44f9-908a-1d1ebb991d90 | Address Redacted | | | | |
| e38eb4e8-81cb-4f5e-9093-1e42ad67a0f9 | Address Redacted | | | | |
| e38eceb2-6dbf-41d5-9f33-666e13186706 | Address Redacted | | | | |
| e38ed84b-792e-4fb7-8718-edacfe7acad9 | Address Redacted | | | | |
| e38ee08e-d059-4fd9-be89-276960d13c5d | Address Redacted | | | | |
| e38ee237-6c0f-4a2b-9909-dfa11240506e | Address Redacted | | | | |
| e38f1b79-5c95-4c4a-9ba0-03167950f949 | Address Redacted | | | | |
| e38f30c1-b34d-48a5-ba20-71895f2f3a8f | Address Redacted | | | | |
| e38f3308-7d41-4aea-a444-26b9b70b30e1 | Address Redacted | | | | |
| e38f7729-0293-4622-a326-65f54a82b8e7 | Address Redacted | | | | |
| e38f797a-e537-4435-aa08-0e9089990a19 | Address Redacted | | | | |
| e38f9407-04e1-4249-a983-075dc600e3d9 | Address Redacted | | | | |
| e38fb73d-db37-4857-8590-027ca7f83213 | Address Redacted | | | | |
| e38fcd7d-5572-49db-b03c-cabb56450d10 | Address Redacted | | | | |
| e38fd325-ca8d-43bd-8722-5acd1fd5abdc | Address Redacted | | | | |
| e38fdd94-7836-4447-939d-155bb04fc4c4 | Address Redacted | | | | |
| e38fecc0-208f-428f-9052-4b30346cbab2 | Address Redacted | | | | |
| e3900068-3a98-4290-a186-6ecf83c94a29 | Address Redacted | | | | |
| e390374b-4469-459f-bb4d-72a369bfc16f | Address Redacted | | | | |
| e3903df0-d952-4444-aa44-8899eb011117 | Address Redacted | | | | |
| e3904c99-69fd-40d4-8217-0f7455505ee0 | Address Redacted | | | | |
| e390f8a7-71e9-4395-8c98-3d3cb4291df9 | Address Redacted | | | | |
| e390f8ec-de63-4445-ad7d-fc4f6279829e | Address Redacted | | | | |
| e3911336-6ff5-4de0-84f5-aeb5528a526b | Address Redacted | | | | |
| e39117fa-111e-490d-8b9a-2af545fd3379 | Address Redacted | | | | |
| e39127aa-9552-4e4f-93bf-359339c00fe9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e3913c23-ecc0-44b1-a815-ead40948f44c | Address Redacted | | | | |
| e39194d5-800c-42d1-b2d1-fe7f725021ed | Address Redacted | | | | |
| e3919ac7-e228-423f-84bc-6e68ae84329c | Address Redacted | | | | |
| e391a602-331a-4877-a0ea-1d5374f0df55 | Address Redacted | | | | |
| e391c86b-bf38-4f1f-82ec-301fad658b48 | Address Redacted | | | | |
| e392124d-319b-4552-b4e9-7c55b1936665 | Address Redacted | | | | |
| e3923597-5f4d-4532-891a-979d25125dff | Address Redacted | | | | |
| e3925a1e-c99a-44e2-8975-55567b4791ea | Address Redacted | | | | |
| e3926291-7b66-4db5-ad12-446fb6d7f277 | Address Redacted | | | | |
| e3927048-f470-4b1e-a887-74938547befe | Address Redacted | | | | |
| e39281f8-89c1-4079-b8cb-1635e3bcb4ec | Address Redacted | | | | |
| e3928be1-ce82-423e-a0cd-4320302f4381 | Address Redacted | | | | |
| e3928d07-36e2-4b14-8506-08789e3d6984 | Address Redacted | | | | |
| e392a42d-ca42-44ec-83c5-392b28a6a743 | Address Redacted | | | | |
| e392ae82-c13b-4470-8e4b-8735dd2a8f3d | Address Redacted | | | | |
| e392d247-6ab4-4ef5-b74a-9b42614b29f7 | Address Redacted | | | | |
| e392df19-1a05-42d5-af2f-dd2fbf97504c | Address Redacted | | | | |
| e392f7a2-93b0-450e-a120-96441b337753 | Address Redacted | | | | |
| e39326b1-c4c6-4121-aac5-40afe52d5282 | Address Redacted | | | | |
| e393297a-bd6a-4280-9ac5-dab994292bc9 | Address Redacted | | | | |
| e39368b9-3600-40fe-aac5-a54d4afd6a56 | Address Redacted | | | | |
| e393e682-c0f5-4d0d-a765-277b86767134 | Address Redacted | | | | |
| e39442fe-b39c-4f08-86a9-09cb60b75a93 | Address Redacted | | | | |
| e39447c6-f155-4513-809e-29fc33d109d9 | Address Redacted | | | | |
| e3945623-cf8a-4b34-a2a4-a5ae1eaca128 | Address Redacted | | | | |
| e394846e-eabe-4d65-9228-c61feeb1a349 | Address Redacted | | | | |
| e394bc98-8d6e-40b9-a920-100085143f79 | Address Redacted | | | | |
| e394c384-9511-4347-bb2f-07a480f18372 | Address Redacted | | | | |
| e3950d6a-0330-41b7-844b-35e568b0e921 | Address Redacted | | | | |
| e3951600-6ce9-4c63-9d34-84f58241136e | Address Redacted | | | | |
| e3951eaf-50c9-47db-b762-c455a9917827 | Address Redacted | | | | |
| e3952ece-bf83-4fa1-9348-783c17371e5c | Address Redacted | | | | |
| e3953a59-1ca0-4465-b05c-40602226b790 | Address Redacted | | | | |
| e395734f-6093-4a0b-9fb1-c8c9d40cb2f1 | Address Redacted | | | | |
| e395ea34-db2c-4621-a2f2-455c594307b4 | Address Redacted | | | | |
| e3965b00-944c-46e4-8424-d573d5cf47f4 | Address Redacted | | | | |
| e39697d3-acf8-44c0-97d2-37f5da110b25 | Address Redacted | | | | |
| e396c339-15a2-4734-ae70-6c6fca9ce1e4 | Address Redacted | | | | |
| e396f738-778a-4e6d-ab5a-3e401b0e062e | Address Redacted | | | | |
| e3971929-58fe-4d69-a8bb-58b09b3b3bb4 | Address Redacted | | | | |
| e39735f1-5ae0-4ab1-b119-b12e446ca290 | Address Redacted | | | | |
| e39742b6-691e-44cb-a1c3-a214a5925766 | Address Redacted | | | | |
| e3975b45-ef84-4ea1-b320-681351a762ea | Address Redacted | | | | |
| e3979e43-e78e-469f-ab04-f6fdb6491cb5 | Address Redacted | | | | |
| e397af63-7efe-4186-b4bc-994d69969f26 | Address Redacted | | | | |
| e397b785-577e-487b-a08f-82e50b03d2c3 | Address Redacted | | | | |
| e397bfd8-056b-43d4-91fe-bb493d7131d8 | Address Redacted | | | | |
| e397cb85-4ac6-437f-aa53-44531e51dc7f | Address Redacted | | | | |
| e397cce3-5a35-404b-924f-368bf3636e58 | Address Redacted | | | | |
| e39810ef-f0c7-412e-a716-a7b3d9d4bfe0 | Address Redacted | | | | |
| e39817b8-a880-42ac-8254-b1ffdfa7f1ed | Address Redacted | | | | |
| e3981a0f-9e1f-441c-b41c-e73d9eb13762 | Address Redacted | | | | |
| e398587c-cbff-4efb-b440-d9a1fbe29c78 | Address Redacted | | | | |
| e3986332-2957-4b60-bfc9-a59663cb997b | Address Redacted | | | | |
| e39867b8-6057-4865-a186-226c1218500f | Address Redacted | | | | |
| e3987e78-3753-4a5e-8fe7-14f1501e55ef | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| e3989c47-c6d9-4954-879b-1670e17eb7d3 | Address Redacted | | | | |
| e3989e69-874a-4e19-9e24-7272c7fb7ba8 | Address Redacted | | | | |
| e398cf29-4ace-4e6b-83e5-117407dd202d | Address Redacted | | | | |
| e398e359-0aeb-4e85-9dbf-faab0df71eef | Address Redacted | | | | |
| e399279d-f109-4b9c-ba58-32e8967396bf | Address Redacted | | | | |
| e39929f2-d702-4eb1-8f7c-0fa599791bda | Address Redacted | | | | |
| e39976da-d240-4451-b242-25009633f9b1 | Address Redacted | | | | |
| e399b702-3145-4295-8ea0-8aaa499d3f52 | Address Redacted | | | | |
| e399bf97-af5d-402a-91ba-1c8d300d369e | Address Redacted | | | | |
| e399cf14-06f9-47e4-b57a-933267d6d5c9 | Address Redacted | | | | |
| e399ece8-37e4-4ae6-ae19-c7e30b986c88 | Address Redacted | | | | |
| e399f572-7188-46b6-a05f-827bdaa452c3 | Address Redacted | | | | |
| e39a1b20-d936-4301-97fc-9b16af4c5cb1 | Address Redacted | | | | |
| e39a25e8-68c7-4f2d-85dc-631619cccf56 | Address Redacted | | | | |
| e39a3ad0-4a29-4d6d-bdfc-fbcb479d30a1 | Address Redacted | | | | |
| e39a51c6-2189-4858-8f62-f413de1d535b | Address Redacted | | | | |
| e39a8a5a-e15d-4b31-8707-bdaeb6028da4 | Address Redacted | | | | |
| e39a90e8-39fd-4cf9-a064-9d7ddd532ab5 | Address Redacted | | | | |
| e39a9b71-b765-4713-969d-46e5c99aec88 | Address Redacted | | | | |
| e39aa7b6-5937-4544-a1e1-2f81fb83221a | Address Redacted | | | | |
| e39ab473-c01c-4607-a1ab-99c73c5fcd7a | Address Redacted | | | | |
| e39af20d-f656-4144-b9d4-fadf7e126ed0 | Address Redacted | | | | |
| e39afd83-81ea-4d42-8d43-483266d6a9ec | Address Redacted | | | | |
| e39b2cb6-4d29-40b3-95b6-7cff937e2b3d | Address Redacted | | | | |
| e39bac14-a1e3-4fcc-a856-9dcdb03b4ed6 | Address Redacted | | | | |
| e39bb0e4-34eb-482e-9f89-78cca122434a | Address Redacted | | | | |
| e39bdc1f-ab0f-44a9-bae2-deecb29abbec | Address Redacted | | | | |
| e39beeb5-4dff-4355-a573-50d2b27189d8 | Address Redacted | | | | |
| e39bf2c9-2c0e-4be3-b703-78b292f1fdea | Address Redacted | | | | |
| e39bff5f-a7ae-4415-be64-429df292e259 | Address Redacted | | | | |
| e39c0515-e512-46af-acde-c58ad797e21c | Address Redacted | | | | |
| e39c0546-8aa4-4648-aa41-24d5eaf3ad74 | Address Redacted | | | | |
| e39c36ea-2980-4786-a830-0f8c6bd6af13 | Address Redacted | | | | |
| e39c6fba-6aa2-4633-a88e-7bac27c38738 | Address Redacted | | | | |
| e39c9c4b-a7b9-4dff-a2db-f47af790defd | Address Redacted | | | | |
| e39cc7ab-b1e1-4a37-b75b-ef783c4eb8a8 | Address Redacted | | | | |
| e39cec6a-274e-4b63-85c2-59433cd42596 | Address Redacted | | | | |
| e39d1e41-fe40-44b1-8d9b-6147259cb50a | Address Redacted | | | | |
| e39d2af9-251c-40e0-9796-7fe3773a7c68 | Address Redacted | | | | |
| e39d44bc-8752-4f85-bd43-7847c884c682 | Address Redacted | | | | |
| e39d68c2-e99f-462f-903c-d5db9d78b981 | Address Redacted | | | | |
| e39d8011-f440-4061-8f30-bd1e94b292c2 | Address Redacted | | | | |
| e39dac6b-0780-4381-86be-98990ea450ae | Address Redacted | | | | |
| e39dbc66-80ad-4336-af1a-b3b550f134a2 | Address Redacted | | | | |
| e39ddfce-394f-4442-94ca-4282e26c33a2 | Address Redacted | | | | |
| e39de904-e5e9-4570-b057-9609d5e82a8b | Address Redacted | | | | |
| e39e2178-ffd1-435e-b642-5a3e99d579c3 | Address Redacted | | | | |
| e39e30f8-ad69-4c86-b133-4f54a1e6bd54 | Address Redacted | | | | |
| e39e540f-f15b-41bb-ac6b-78ab3cbd83f5 | Address Redacted | | | | |
| e39eb441-f26c-4f16-94d1-7a50d5327e2c | Address Redacted | | | | |
| e39eec0e-9c68-4e82-abf3-02585e9794a9 | Address Redacted | | | | |
| e39ef96d-d2ba-4556-97c4-328069632f1f | Address Redacted | | | | |
| e39f0dac-2d79-4834-894d-2732ae4f6824 | Address Redacted | | | | |
| e39f1d88-c3bc-4f47-9cdb-601d133effa7 | Address Redacted | | | | |
| e39f4593-1803-4d3a-8d90-8d6d8b61f633 | Address Redacted | | | | |
| e39f4e35-65d3-430c-b9ab-6e0668ae8f87 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| e39f73e3-e548-4725-9592-a55aa2f4e16e | Address Redacted | | | | |
| e39f76e8-0292-476b-96ca-cfff08c04f9a | Address Redacted | | | | |
| e39fa359-4842-41f7-9c0a-4208cc6b1a58 | Address Redacted | | | | |
| e39fba4b-4b58-41e4-a5a7-9e6273670f95 | Address Redacted | | | | |
| e39fc13d-ea71-4d83-b538-850a701ae562 | Address Redacted | | | | |
| e39fc6b2-26cd-428b-8c34-7e656370655c | Address Redacted | | | | |
| e3a01a51-e5b1-4934-84ef-9b07733faee3 | Address Redacted | | | | |
| e3a02b7a-388b-4dfe-8d43-de7f067088a9 | Address Redacted | | | | |
| e3a02e70-1cc8-47a7-bf02-cf85cb3d1ecb | Address Redacted | | | | |
| e3a0491a-0db7-4f38-a870-61e5ebec43bc | Address Redacted | | | | |
| e3a05c65-b8d4-4ff4-910c-2e7f956713c3 | Address Redacted | | | | |
| e3a08b47-1938-4590-9e3e-c1a6c35e1db6 | Address Redacted | | | | |
| e3a0a909-18b9-4307-9bed-05bd1486a927 | Address Redacted | | | | |
| e3a0e7c0-51d5-4433-983b-e52c53c52c54 | Address Redacted | | | | |
| e3a0e994-5abd-42d4-b365-31d54e9b8c2a | Address Redacted | | | | |
| e3a1099f-d677-459a-9b95-e4ddfa20f9cd | Address Redacted | | | | |
| e3a12eb5-cb67-4845-b20c-caf3b4f75246 | Address Redacted | | | | |
| e3a1604e-49f0-43ad-8dd1-350b591857c9 | Address Redacted | | | | |
| e3a18056-d838-4f85-97fb-fc864a91b16a | Address Redacted | | | | |
| e3a186bf-e5b2-49e0-92cb-159e90550595 | Address Redacted | | | | |
| e3a19655-09fa-4b59-9cb3-d579e4ed5976 | Address Redacted | | | | |
| e3a1a795-755c-43b2-940b-3780ca14fa50 | Address Redacted | | | | |
| e3a1c50f-119f-4a7b-8c96-4b9f49585c0b | Address Redacted | | | | |
| e3a1e80b-51ab-44c8-a930-59abe2d2fb48 | Address Redacted | | | | |
| e3a1e9ae-c9cb-4153-8721-ba57808b3769 | Address Redacted | | | | |
| e3a2055b-1529-4c44-8ba0-19dd3baa4415 | Address Redacted | | | | |
| e3a214b9-78a7-4e65-8440-79a1a7c4ba14 | Address Redacted | | | | |
| e3a22e2b-afb1-4100-8521-b1bee7a230a6 | Address Redacted | | | | |
| e3a2437e-3c27-4a24-8d90-f5d219d6957f | Address Redacted | | | | |
| e3a26499-bb1c-4f55-af04-3c4756320bfb | Address Redacted | | | | |
| e3a27434-75ae-4ec4-ae80-05981573a311 | Address Redacted | | | | |
| e3a293cf-40b0-47b0-bc40-d304a3016e6a | Address Redacted | | | | |
| e3a297a9-aec1-468c-a784-7fcdcced0cc9 | Address Redacted | | | | |
| e3a2c106-5145-4968-ba54-4a7c5f3ff563 | Address Redacted | | | | |
| e3a2d517-6832-42cf-a460-d8e899578f23 | Address Redacted | | | | |
| e3a2dbea-1849-4719-9000-9051de655424 | Address Redacted | | | | |
| e3a3129d-2ed1-4bee-9b37-50207da16527 | Address Redacted | | | | |
| e3a1a38-bb5b-45fd-8294-6da14f62d804 | Address Redacted | | | | |
| e3a33fb1-b30d-40ff-9d27-e6b095d9e1ae | Address Redacted | | | | |
| e3a34779-d9e2-47fc-aafa-942c232bb67d | Address Redacted | | | | |
| e3a37d04-b931-418a-a11d-b1bd5d8eddf0 | Address Redacted | | | | |
| e3a387ac-ce7a-4009-9416-e64d74998ff8 | Address Redacted | | | | |
| e3a38ec3-c7d8-4be8-bd63-df32e30bbd1d | Address Redacted | | | | |
| e3a39e59-650a-4b55-917b-57847e9d2aaf | Address Redacted | | | | |
| e3a43247-77f5-4bc7-9376-0c4825f96aa7 | Address Redacted | | | | |
| e3a46e30-b2e4-4ea8-b19e-60be20e107e4 | Address Redacted | | | | |
| e3a471ab-e085-4f35-9f93-1d0868a1ee93 | Address Redacted | | | | |
| e3a4aab4-f06b-42c3-80f5-2af1e68257c5 | Address Redacted | | | | |
| e3a4bb8c-cd83-4dc6-81be-b4c4d9712ac3 | Address Redacted | | | | |
| e3a4cd1d-fa33-4048-923a-c469fc830657 | Address Redacted | | | | |
| e3a4dff8-2822-4847-b35f-96ec1977b056 | Address Redacted | | | | |
| e3a4e7af-01f4-4109-bcb2-ef2105f95ef5 | Address Redacted | | | | |
| e3a522cb-2c7d-4c92-b4a2-313ba0531e5b | Address Redacted | Page 9048 of 10184 | | | |
| e3a58cd5-3b6b-481f-bc9e-4ada9a27c8e4 | Address Redacted | | | | |
| e3a58e3c-aa1c-48c2-ac8f-ca832b65ca94 | Address Redacted | | | | |
| e3a5de40-76b2-42f5-9a1e-640a25ac3c6b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e3a5f66f-6555-454e-824a-9638a6c92a38 | Address Redacted | | | | |
| e3a60436-bb50-4990-bea4-884e52f6c271 | Address Redacted | | | | |
| e3a60c8b-2d54-4d07-9fb9-4f0795f83f16 | Address Redacted | | | | |
| e3a61c78-0352-4d31-b248-21f742948b41 | Address Redacted | | | | |
| e3a652eb-bafa-421b-9320-55282abddd54 | Address Redacted | | | | |
| e3a6599b-e561-407b-b734-3a09118e4c9c | Address Redacted | | | | |
| e3a65c1d-7d95-4065-8610-1f9d30a8206c | Address Redacted | | | | |
| e3a69b02-83ad-4334-87ff-a53c2dd34633 | Address Redacted | | | | |
| e3a6bfbb-f7f7-45a2-a4a7-bf6ea9863261 | Address Redacted | | | | |
| e3a6d8aa-d0fa-4720-88ab-e7f1cec9b71c | Address Redacted | | | | |
| e3a6d9ab-73be-4429-b549-01e2fbf824d9 | Address Redacted | | | | |
| e3a70278-2c2a-4a6f-a9d4-c3a517f57229 | Address Redacted | | | | |
| e3a70540-e70e-4d6b-b043-4cc5ae1f1b8b | Address Redacted | | | | |
| e3a7715a-965b-4fec-b57f-426a5351aa2c | Address Redacted | | | | |
| e3a7ceeb-2816-4104-bf83-c5908ce06ab1 | Address Redacted | | | | |
| e3a82e1e-45b4-4782-b897-163627be3b07 | Address Redacted | | | | |
| e3a83c49-a29c-44b7-a753-81b5f025a937 | Address Redacted | | | | |
| e3a85557-a84b-4f04-9148-08d404e26263 | Address Redacted | | | | |
| e3a85a9e-b6bc-4740-82a9-2c98e2246f5d | Address Redacted | | | | |
| e3a86c96-d8d1-1423-885d-c75a42a331aa | Address Redacted | | | | |
| e3a89d43-6497-47c6-84c7-a7663623e74e | Address Redacted | | | | |
| e3a8b5ef-5614-475d-bcf2-c23784e1af4f | Address Redacted | | | | |
| e3a8bbfd-edf4-4adf-8527-49aa33806695 | Address Redacted | | | | |
| e3a8ceee-75d0-4a44-a6ed-5d2f103d4074 | Address Redacted | | | | |
| e3a8d59a-c584-4808-a790-eb0e62339c2e | Address Redacted | | | | |
| e3a8da72-30ff-45b1-9127-c97912ff9d1a | Address Redacted | | | | |
| e3a939a9-9a6c-4982-a491-74e2e07a5bb8 | Address Redacted | | | | |
| e3a94bb5-e6db-442c-9d64-5577bfd8267f | Address Redacted | | | | |
| e3a960e7-9b55-4ed2-ba82-20edaabbffc0 | Address Redacted | | | | |
| e3a9b90b-02d4-4ce1-bd20-db32a659f40d | Address Redacted | | | | |
| e3a9d224-5627-4fbb-8033-32b2f32df539 | Address Redacted | | | | |
| e3a9db1d-b659-42d8-a1c5-50a6c80fe9f4 | Address Redacted | | | | |
| e3aa10fa-fa83-4c84-9651-96e05239ec78 | Address Redacted | | | | |
| e3aa1b2c-0f0e-4385-95a8-6076eed238398 | Address Redacted | | | | |
| e3aa2575-d44f-462e-b599-a7a610c7c4f3 | Address Redacted | | | | |
| e3aa2b78-2d00-4f9b-936c-185b3c1dc755 | Address Redacted | | | | |
| e3aa4a70-31e4-4be2-89ea-89ed991a2fca | Address Redacted | | | | |
| e3aa5f0f-370e-4a08-ab07-186f7462ddba | Address Redacted | | | | |
| e3aa88da-36d5-419a-9cc2-fc0cc468d1bc | Address Redacted | | | | |
| e3aab4a0-f85f-4733-bb11-68a70d69ceaf | Address Redacted | | | | |
| e3aad79f-d677-4a06-80d4-db00d27a189c | Address Redacted | | | | |
| e3aae2f2-060c-4328-be17-091e32e0c2d2 | Address Redacted | | | | |
| e3aaeb78-749c-4746-88c2-92740b09ec19 | Address Redacted | | | | |
| e3ab2927-b718-44ac-bde4-1277c5e1f2a8 | Address Redacted | | | | |
| e3ab31bd-02a2-499e-81aa-28fe21824a36 | Address Redacted | | | | |
| e3ab3aa0-44f8-40bb-8370-2ca02652d051 | Address Redacted | | | | |
| e3ab6ea2-6887-43cf-b7c0-71fa8d7d7e38 | Address Redacted | | | | |
| e3ab8ebb-2dde-46ae-aa0d-4895174e2631 | Address Redacted | | | | |
| e3aba7cd-c3ec-4587-bd47-9910bc48812a | Address Redacted | | | | |
| e3abba5d-b5dd-4497-861b-84ca0a284139 | Address Redacted | | | | |
| e3abbf45-519e-4f42-b247-5e9795077b31 | Address Redacted | | | | |
| e3abcbdd-3fc7-4c81-bf90-15d723cb24f9 | Address Redacted | | | | |
| e3abdfab-f431-4be6-b5d7-86a824dc6c54 | Address Redacted | Page 9049 of 10184 | | | |
| e3abee2f-1e45-4881-a14c-ccaa21b42b63 | Address Redacted | | | | |
| e3ac1229-6036-4df1-8aef-4d8aff417144 | Address Redacted | | | | |
| e3ac14e7-c78b-44be-8821-71ed93dee5b8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e3ac1d70-8969-43f9-841e-93a475d07fec | Address Redacted | | | | |
| e3ac2b61-9870-4ad1-9319-7dfc08576dee | Address Redacted | | | | |
| e3ac446b-de10-4da2-9833-8127e1e05a15 | Address Redacted | | | | |
| e3ac4bb0-0cda-413e-bfdb-21521c707a5d | Address Redacted | | | | |
| e3ac6627-3638-423e-8f4d-dbfd70b84314 | Address Redacted | | | | |
| e3ac7122-9921-4db9-9341-82e32c3c1c7f | Address Redacted | | | | |
| e3ac7699-9b0f-4174-b8e8-8f32dec10cfc | Address Redacted | | | | |
| e3ac8bac-d28a-404d-b8a6-a81ecd2c06c1 | Address Redacted | | | | |
| e3ac9225-cd98-4d41-9b20-d88ed11a6323 | Address Redacted | | | | |
| e3aca6c0-765c-4e75-9b82-9269c330e588 | Address Redacted | | | | |
| e3aca7a2-a33b-4c61-b2fe-e4d0046dfffa | Address Redacted | | | | |
| e3aca836-2af0-4b13-abbe-16c532f7a49c | Address Redacted | | | | |
| e3acaaf9-dfc0-4e91-9d27-1bf8782a7a63 | Address Redacted | | | | |
| e3acadc3-5122-42df-b844-aa3fcd2482ac | Address Redacted | | | | |
| e3acbc93-c30c-4bf7-9b46-c417977ccc7f | Address Redacted | | | | |
| e3acdfb8-9ced-43ef-97a9-58b6681b1cb6 | Address Redacted | | | | |
| e3acfb64-545e-4073-842b-984f563d7535 | Address Redacted | | | | |
| e3ad2738-f713-40af-87ba-afbb5e0c263l | Address Redacted | | | | |
| e3ad47ed-6cb1-454f-9992-20b83f92422e | Address Redacted | | | | |
| e3ad525e-248f-4460-b61a-f06d162d3853 | Address Redacted | | | | |
| e3ad5723-1ffc-400a-8c78-696907bcb91l | Address Redacted | | | | |
| e3ad83eb-9511-42c8-82c7-99621ebb4615 | Address Redacted | | | | |
| e3ad8772-6cd0-4b05-9995-dc5c47668b9e | Address Redacted | | | | |
| e3ad9b42-7610-4709-86dd-7bb75339cd87 | Address Redacted | | | | |
| e3adde9e-ba65-4d0b-935f-cafbe0cca2c9 | Address Redacted | | | | |
| e3ae13f1-8f60-44ed-9dc1-736678c6afdf | Address Redacted | | | | |
| e3ae2c4c-3ca6-44ed-bcd9-2a4b609bc15e | Address Redacted | | | | |
| e3ae4825-f26e-4b81-94da-2e7169164eel | Address Redacted | | | | |
| e3ae5573-cf31-4554-ad8e-d89ef0584034 | Address Redacted | | | | |
| e3ae8390-8789-4239-9db7-94307fabe690 | Address Redacted | | | | |
| e3aebf96-2d3c-4834-9e1b-f39570b698f2 | Address Redacted | | | | |
| e3aedd2f-48d5-4677-ae0f-e4b280fa0e74 | Address Redacted | | | | |
| e3aef98a-eb05-4cd3-8703-15b878ee9155 | Address Redacted | | | | |
| e3aefd13-fecd-4747-9f28-242b651f59e1 | Address Redacted | | | | |
| e3aefe90-9be4-4277-a2bf-a244735bc1e8 | Address Redacted | | | | |
| e3af0f16-800b-461b-8ac1-d31aac55a63c | Address Redacted | | | | |
| e3af3ebf-ff89-42b2-928c-e39e8c10de67 | Address Redacted | | | | |
| e3af4666-b801-4592-a33c-fdcf0b9e4027 | Address Redacted | | | | |
| e3af6ff4-254b-4561-a0fb-a58734e7ec4b | Address Redacted | | | | |
| e3af8dae-77a5-4342-825a-eb09026f6d2l | Address Redacted | | | | |
| e3af92c3-f158-435a-8cd5-cccb06d81356 | Address Redacted | | | | |
| e3afc1d7-5a49-488b-8bf1-573cadeafbdb | Address Redacted | | | | |
| e3afd303-0702-4811-9112-6b5513b7685c | Address Redacted | | | | |
| e3afe0ca-7a57-45b3-982a-1ad525dbf07C | Address Redacted | | | | |
| e3b0000c-a5b0-4392-a826-2d43e4ea2b0a | Address Redacted | | | | |
| e3b002cc-5791-41d8-ac58-0c04fac32dc1 | Address Redacted | | | | |
| e3b03f47-a183-45a2-ad26-b1e85fb4bf15 | Address Redacted | | | | |
| e3b0476b-54d0-4113-b682-23b0615b03da | Address Redacted | | | | |
| e3b04ed8-cb59-4833-821b-f192e43bcbd5 | Address Redacted | | | | |
| e3b0a68c-a5ef-4b88-849c-83f2026a93a4 | Address Redacted | | | | |
| e3b0b24b-1a51-4f38-a905-d86f91f0e0c9 | Address Redacted | | | | |
| e3b0beed-3713-460a-849b-04e0b8ef8251 | Address Redacted | | | | |
| e3b0d6fd-a903-4a5d-a66e-0b12567d826e | Address Redacted | Page 9050 of 10184 | | | |
| e3b0daa7-828d-4a41-b856-14d4ce277802 | Address Redacted | | | | |
| e3b0dce3-08af-4c07-90d2-e7ef1ff68a83 | Address Redacted | | | | |
| e3b138df-fb47-49ce-b783-c9d351945c52 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| e3b13cfc-f5a2-4630-849c-95054c5712d1 | Address Redacted | | | | |
| e3b161cc-4871-4d50-a453-dfa3f8d918e5 | Address Redacted | | | | |
| e3b1a5ad-924c-4211-a7d1-c730e1e6ce61 | Address Redacted | | | | |
| e3b1b335-341c-4383-9e4d-14c75cd998da | Address Redacted | | | | |
| e3b1eba5-ccb8-44ad-bf16-6bd823be9428 | Address Redacted | | | | |
| e3b1efd5-800d-47c9-b42b-1a58a01c1092 | Address Redacted | | | | |
| e3b22c9c-1632-444f-816f-4219cddeaa1d | Address Redacted | | | | |
| e3b25a77-33a5-4526-92e2-26028c6484aa | Address Redacted | | | | |
| e3b27aa4-e1b4-47f1-be09-6453fd7a8a78 | Address Redacted | | | | |
| e3b27b90-39d0-41af-957b-b192cdf98298 | Address Redacted | | | | |
| e3b2c862-a3fd-45a4-899a-6f14494664ec | Address Redacted | | | | |
| e3b2d1f3-6fd3-4960-80a5-a9c751ab14bc | Address Redacted | | | | |
| e3b2f893-78e3-4d38-8c1e-5921e38a4c11 | Address Redacted | | | | |
| e3b303e4-28e7-4f9d-8a36-0bc5953a922e | Address Redacted | | | | |
| e3b31c2b-9a71-4d8f-8d7d-184a100d795b | Address Redacted | | | | |
| e3b3798d-9886-49c0-a460-9b5d20a7677f | Address Redacted | | | | |
| e3b37ec8-f1a5-4f8d-8123-cd826bd6dd17 | Address Redacted | | | | |
| e3b3d9f4-0f33-49b8-bcb3-b925ec89d396 | Address Redacted | | | | |
| e3b3ede7-1128-4fe9-b9a7-96da17053e29 | Address Redacted | | | | |
| e3b43642-8054-4765-bd33-44f884ff5a26 | Address Redacted | | | | |
| e3b45278-d4ca-4f44-a0e9-6edf18fd7b11 | Address Redacted | | | | |
| e3b45ad2-38bb-4367-a3c0-b38f1ec49aa1 | Address Redacted | | | | |
| e3b48242-8630-47a0-a2b0-ac80514ee0b7 | Address Redacted | | | | |
| e3b48d90-50c8-4786-acb5-4c92b6499364 | Address Redacted | | | | |
| e3b49aae-83ec-4fa6-815b-e00089ddb5da | Address Redacted | | | | |
| e3b49c44-6c44-493c-b277-0234a85db0b6 | Address Redacted | | | | |
| e3b4b646-0e5c-40e3-82b3-dd294ac4bb21 | Address Redacted | | | | |
| e3b4beaa-eea7-4691-addd-a42cc76e8229 | Address Redacted | | | | |
| e3b52824-f468-4400-9065-fffb18d2ccc0 | Address Redacted | | | | |
| e3b52f92-7af9-40d1-a664-3739d9cb9e85 | Address Redacted | | | | |
| e3b5306a-da52-4d08-a835-093d8be2b530 | Address Redacted | | | | |
| e3b53fe4-27f4-4d9a-b8e4-b4a72889ce55 | Address Redacted | | | | |
| e3b5775a-4446-4f92-ad05-96db631b8b96 | Address Redacted | | | | |
| e3b58c77-e672-4c9f-b28c-a1753d675d07 | Address Redacted | | | | |
| e3b5eecc-d41a-4b34-b5bb-45a62463a6d4 | Address Redacted | | | | |
| e3b614e3-ca25-4f91-8f27-4889d83b42b1 | Address Redacted | | | | |
| e3b63869-b7fa-401b-aa6a-62e3baab1517 | Address Redacted | | | | |
| e3b64966-53a7-403b-a031-f0bd5d49042b | Address Redacted | | | | |
| e3b651cb-280a-496f-9dc7-5e2c1618c086 | Address Redacted | | | | |
| e3b65866-9b34-4cfa-ae71-13666abf19be | Address Redacted | | | | |
| e3b65f2e-a002-48db-8401-b0dd17d8354d | Address Redacted | | | | |
| e3b6bc03-edb1-4988-b3e6-4ff09011d349 | Address Redacted | | | | |
| e3b6c694-4df5-4a23-9054-314c57f106al | Address Redacted | | | | |
| e3b6d3ae-6eab-4a8a-9bf5-bca340729af2 | Address Redacted | | | | |
| e3b7011c-1a9f-4500-b049-0cfeeeb7854c | Address Redacted | | | | |
| e3b717ba-f154-4fea-a107-788e9f33c9c1 | Address Redacted | | | | |
| e3b72933-eb10-4a75-a590-b69e99f6884a | Address Redacted | | | | |
| e3b7366b-3ff4-493e-9ab8-3e90c83375a1 | Address Redacted | | | | |
| e3b76145-dd80-4821-a201-936480c46681 | Address Redacted | | | | |
| e3b76f09-670c-4d9d-b363-6b13b03a94c9 | Address Redacted | | | | |
| e3b773ec-46f1-46a2-a49d-2b6333fd8c6e | Address Redacted | | | | |
| e3b7a304-02e5-42af-b029-3328973291ec | Address Redacted | | | | |
| e3b7ae7a-eef4-4a25-97e5-94e295bbfb12 | Address Redacted | | | | |
| e3b7c759-902c-4df2-85f5-5553b972e29c | Address Redacted | | | | |
| e3b7d6f2-a55d-49a4-b5cf-5b0d104a407e | Address Redacted | | | | |
| e3b7ecb0-104b-41ba-ba51-c73541bab9f4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| e3b8102b-ca57-45f3-a35f-3408ba4eaed0 | Address Redacted | | | | |
| e3b83140-2469-4d93-866a-20b00cb017a4 | Address Redacted | | | | |
| e3b855d8-ada3-41dd-bb9f-42c4f0c84981 | Address Redacted | | | | |
| e3b86541-7ed0-486f-a7d5-b23c70a25156 | Address Redacted | | | | |
| e3b8bb6c-51a2-45ab-b92b-fc5c8143b3e4 | Address Redacted | | | | |
| e3b8cfc6-87c5-401e-964b-3c28c08996ee | Address Redacted | | | | |
| e3b904f9-0c3b-4a8f-9939-413d50499d84 | Address Redacted | | | | |
| e3b94163-d1ef-4c2d-9ee0-500625678692 | Address Redacted | | | | |
| e3b945bd-b2e7-46b8-9db5-659350c00563 | Address Redacted | | | | |
| e3b946e3-c62f-4ef5-96b6-152714cc8285 | Address Redacted | | | | |
| e3b9b37c-7e6b-402c-a79f-074e43186a01 | Address Redacted | | | | |
| e3b9ffb5-4b65-4dbc-b377-0a5e797f99f0 | Address Redacted | | | | |
| e3ba1b8f-0c97-49b5-ac6e-48169663b621 | Address Redacted | | | | |
| e3ba34e0-443d-42bc-8d7a-1ce4962834ea | Address Redacted | | | | |
| e3ba597e-221c-43c5-b748-6c04ccf8624b | Address Redacted | | | | |
| e3ba6912-32a0-478a-8e93-0db887295bf5 | Address Redacted | | | | |
| e3bab687-8151-4d0a-aa50-de137fb122b1 | Address Redacted | | | | |
| e3bb019e-1948-482f-8e40-bd0e0389cb7b | Address Redacted | | | | |
| e3bb1379-89f2-445c-b331-12d7796210c5 | Address Redacted | | | | |
| e3bb3026-8344-4933-a430-feb0de89f3ac | Address Redacted | | | | |
| e3bb30bb-8e4f-4705-94c9-70c5eca23c4f | Address Redacted | | | | |
| e3bb38f9-645f-48bf-ab2c-59143d4c9ad0 | Address Redacted | | | | |
| e3bb8328-dc16-4071-b3ce-c3b3ebc51975 | Address Redacted | | | | |
| e3bbfaee-72d4-4142-a011-69091a4f4689 | Address Redacted | | | | |
| e3bc0966-2f83-493f-8751-ca636d07b0df | Address Redacted | | | | |
| e3bc1f1c-3811-4b1e-af88-83fd6d41d850 | Address Redacted | | | | |
| e3bc3df2-e5da-416b-a8ea-498cbee3e195 | Address Redacted | | | | |
| e3bc7d73-f202-4139-9a9d-220efd38bc75 | Address Redacted | | | | |
| e3bcb8f5-c7f8-453a-8be9-c135e2e8dd72 | Address Redacted | | | | |
| e3bcf9a9-01cc-4707-a958-f40ce806a2bc | Address Redacted | | | | |
| e3bd438c-3ee4-4bfb-9745-a248932d3c02 | Address Redacted | | | | |
| e3bd5557-b93a-4909-9157-f2f6e6e7eb7c | Address Redacted | | | | |
| e3bd5572-1101-4454-b302-461002dde172 | Address Redacted | | | | |
| e3bd6acd-9161-47f0-a37c-7579053afa6f | Address Redacted | | | | |
| e3bda8d8-46bf-43ed-b9f4-4a047d601faa | Address Redacted | | | | |
| e3bdba81-2474-452e-ba69-fee8fd741e74 | Address Redacted | | | | |
| e3bdd9f6-3d6b-4b63-a74e-1b391ff042df | Address Redacted | | | | |
| e3be2330-47e0-4e0e-a04d-66a04119a017 | Address Redacted | | | | |
| e3be254b-8ebc-4d83-a56f-9db57505e3db | Address Redacted | | | | |
| e3be3b52-9505-4720-b0bc-bcebc5a80bd9 | Address Redacted | | | | |
| e3be4192-94b1-487a-b5c5-e1d13d8d4aab | Address Redacted | | | | |
| e3be880a-c34b-4cb3-baa8-1f0c0fbda5ac | Address Redacted | | | | |
| e3be9dc6-8daa-48fa-b9b8-6f7f377123ff | Address Redacted | | | | |
| e3bea8f9-af53-46af-8860-cda24812db78 | Address Redacted | | | | |
| e3beb8fc-1d24-4670-99df-8f281c927cc9 | Address Redacted | | | | |
| e3becb87-a6da-460b-8554-e7353fd0c5e9 | Address Redacted | | | | |
| e3becd55-b3e7-4c89-9fb7-9740d9a6b899 | Address Redacted | | | | |
| e3bef0c7-c6fb-4b01-86f0-79710f1456a1 | Address Redacted | | | | |
| e3bef854-ca61-420d-b027-467fa402f53e | Address Redacted | | | | |
| e3bf075a-425b-4615-bfbf-3bb70082980e | Address Redacted | | | | |
| e3bf0e1e-5e33-44b3-9111-35fddfdc236c | Address Redacted | | | | |
| e3bf2641-c3f8-42ee-9ccd-a61a0e9f4af9 | Address Redacted | | | | |
| e3bf3d17-df19-4719-9fdf-682d3ad55991 | Address Redacted | | | | |
| e3bf5889-b4dc-497d-8d54-f3f5f2dc7e05 | Address Redacted | | | | |
| e3bf7338-475e-4592-b419-eefe858f55db | Address Redacted | | | | |
| e3bfa6c2-5cb8-4212-8629-5c5cd1d2f550 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| e3bfa968-9890-4f74-bb38-1b768783d035 | Address Redacted | | | | |
| e3bfc41c-c357-4bda-b224-92f3f921d909 | Address Redacted | | | | |
| e3c01ef2-319f-4da5-9e71-86e15c3a669e | Address Redacted | | | | |
| e3c03645-5e88-424b-80fe-0a7415460b37 | Address Redacted | | | | |
| e3c03e7e-5f15-4c87-8192-e4477f1a6fcc | Address Redacted | | | | |
| e3c04587-15dd-4485-8c50-5aad37e1b5a3 | Address Redacted | | | | |
| e3c04594-ec33-447a-9bb7-2f7915510a6c | Address Redacted | | | | |
| e3c04e72-e5ae-4744-ae5d-0071622f47ee | Address Redacted | | | | |
| e3c055db-c4a1-40e3-9291-d3906a43a9bc | Address Redacted | | | | |
| e3c0614b-6f85-48c8-85d6-46b83f732178 | Address Redacted | | | | |
| e3c07e94-ee31-4b06-9302-5d0125fe2b1a | Address Redacted | | | | |
| e3c0960c-b917-4f18-80b5-d679b6905a5a | Address Redacted | | | | |
| e3c0de30-0d5d-44c3-afdc-c04f02e105fd | Address Redacted | | | | |
| e3c0deb5-0eda-49c9-aa26-86846c62d722 | Address Redacted | | | | |
| e3c10490-9e5e-4846-aafb-be696543f3a4 | Address Redacted | | | | |
| e3c133a4-8202-4000-97ab-aa33b9a66d6c | Address Redacted | | | | |
| e3c133e7-f04e-40ca-9a7d-b265f33a5548 | Address Redacted | | | | |
| e3c136f4-4582-4387-af45-14a60e16e019 | Address Redacted | | | | |
| e3c171b4-78dc-48d1-a86e-c5633e787ac1 | Address Redacted | | | | |
| e3c17df0-6b12-4b60-b5ce-5499a2e21ea0 | Address Redacted | | | | |
| e3c19b9c-aaef-42a4-ad95-a3936b7645ae | Address Redacted | | | | |
| e3c1a1bb-5e49-4c4c-b9e6-b9d6fd3cbcf3 | Address Redacted | | | | |
| e3c20b98-0f7b-4d41-af5a-d49fb2f8ec2a | Address Redacted | | | | |
| e3c22fdf-dbb1-461a-a046-a384e1b48cd7 | Address Redacted | | | | |
| e3c2501d-8669-448e-bbdd-3c150d2794bf | Address Redacted | | | | |
| e3c25297-0fa9-4828-a308-bf1f40bac944 | Address Redacted | | | | |
| e3c253e8-9bb1-4661-8634-6cad24f9c2c7 | Address Redacted | | | | |
| e3c25c5e-0e2f-4184-9c1b-e71c388cd0c9 | Address Redacted | | | | |
| e3c26142-c411-49be-aceb-876817dafd6f | Address Redacted | | | | |
| e3c26e15-62c1-468a-9756-fd1a47a0b8d5 | Address Redacted | | | | |
| e3c27346-98d2-4188-87a9-ad17f51f9ac0 | Address Redacted | | | | |
| e3c27fc1-7fca-422c-abc2-0f40c25fc843 | Address Redacted | | | | |
| e3c28974-1351-4154-8e1e-e44b92637e40 | Address Redacted | | | | |
| e3c2b399-f201-4204-b0c2-e378bccc5105 | Address Redacted | | | | |
| e3c2c06a-9a06-4ce5-a642-f90ea54124a0 | Address Redacted | | | | |
| e3c2e270-e48a-4049-98a5-79d002372ab2 | Address Redacted | | | | |
| e3c2f0aa-351a-498c-8ca3-e7c421e29cfe | Address Redacted | | | | |
| e3c3103b-6e95-4473-8309-e90162089c9a | Address Redacted | | | | |
| e3c31cc3-4fb2-4eee-83f1-8fd235d0155c | Address Redacted | | | | |
| e3c35e20-4f5c-4a11-a7e0-b0bfccf49c49 | Address Redacted | | | | |
| e3c37a5e-9ca5-4ef2-a5bf-bbd87e89841f | Address Redacted | | | | |
| e3c392ac-c91f-4ca4-8677-039854790f3f | Address Redacted | | | | |
| e3c3c075-25fa-428c-8c2e-069a9db0ac70 | Address Redacted | | | | |
| e3c3cc33-78d6-4b89-8f5e-25ae28c234b6 | Address Redacted | | | | |
| e3c3db96-9cec-41f7-95dd-66db2338ecdd | Address Redacted | | | | |
| e3c3e6fa-1175-4cff-8ebc-29b7c7bd9014 | Address Redacted | | | | |
| e3c3f554-5865-47fb-a71d-eab65d908f3f | Address Redacted | | | | |
| e3c40353-7934-4180-9fa1-160c0d5ed88e | Address Redacted | | | | |
| e3c4039d-3134-4b1c-bd47-68e5ffc70621 | Address Redacted | | | | |
| e3c40443-c3bc-42bb-8413-407cbc425603 | Address Redacted | | | | |
| e3c405b4-d71a-4adf-8778-11ffad543274 | Address Redacted | | | | |
| e3c45467-155c-45db-80fb-9762e591c8e3 | Address Redacted | | | | |
| e3c47bd5-5dbf-46f8-8728-2b7f40aac2cd | Address Redacted | | | | |
| e3c47cc3-a4ef-4729-a369-d02f9531b52c | Address Redacted | | | | |
| e3c47f64-06fe-449a-861e-5dc9f5d15a95 | Address Redacted | | | | |
| e3c4b903-a02f-413d-81d0-c4c63406f2df | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e3c4e8ca-9689-496e-bd30-856098013a17 | Address Redacted | | | | |
| e3c50116-1f90-49f4-bbf3-5cebe8c4fead | Address Redacted | | | | |
| e3c50116-880c-431a-ac94-0e04d2bb22c0 | Address Redacted | | | | |
| e3c558a7-b237-4a35-9cff-d85e7ae3dd46 | Address Redacted | | | | |
| e3c56a20-fde0-43d5-b294-c96a45f6d7a3 | Address Redacted | | | | |
| e3c5a123-f742-4900-abbb-bd6895890322 | Address Redacted | | | | |
| e3c5b2d2-d182-448a-8045-aa4fbf327c81 | Address Redacted | | | | |
| e3c5e9bc-9e59-4b75-8c7f-0c4deef8dab3 | Address Redacted | | | | |
| e3c6258a-bbea-4094-912c-06ab3698f61c | Address Redacted | | | | |
| e3c63704-95d7-4808-afd4-a3facf8c8bdb | Address Redacted | | | | |
| e3c665c0-1c26-47c9-b4b5-db216ee9146a | Address Redacted | | | | |
| e3c67a60-6d44-4034-baff-b1779e2cd035 | Address Redacted | | | | |
| e3c684fd-cf46-4c37-ad03-1e45a20c3a96 | Address Redacted | | | | |
| e3c69e8b-072e-4a1e-bb9c-1cc4a77720d2 | Address Redacted | | | | |
| e3c6a181-cbdb-4539-8332-05ebeaaee8cc | Address Redacted | | | | |
| e3c6b172-bd92-4589-90b3-fffc9afcd680 | Address Redacted | | | | |
| e3c6c4dd-d5e8-4ad1-9541-99fcc9e331dd | Address Redacted | | | | |
| e3c703ed-fb32-493f-b7c7-ee27f79c2a10 | Address Redacted | | | | |
| e3c7071a-aff8-4e92-9fa0-faf0a3a165d7 | Address Redacted | | | | |
| e3c71294-880b-4d17-b7e9-96ca099f48ae | Address Redacted | | | | |
| e3c7144a-30e1-4244-9b33-388f0495c0e4 | Address Redacted | | | | |
| e3c73de6-183f-4fbc-ba9a-06eec0c0d9a8 | Address Redacted | | | | |
| e3c74eaf-56aa-48aa-b5d6-cae815775138 | Address Redacted | | | | |
| e3c76176-3af2-4d3e-83e0-01e9f89666ee | Address Redacted | | | | |
| e3c763bf-bf40-486d-8726-78bccd606b1b | Address Redacted | | | | |
| e3c78fab-1cb5-4896-93e4-d93d7438511b | Address Redacted | | | | |
| e3c7b09c-754c-47e6-8143-98d50bd362be | Address Redacted | | | | |
| e3c7e88f-38a0-4d9f-870c-037a50c9136b | Address Redacted | | | | |
| e3c80806-06b7-4dc8-bade-898a3e3f3b89 | Address Redacted | | | | |
| e3c8209a-e627-446e-a6ab-4013ceb806fb | Address Redacted | | | | |
| e3c82b5c-e056-47f9-933f-4f052066ca51 | Address Redacted | | | | |
| e3c832a6-0654-4ff9-b983-27e067cb0e68 | Address Redacted | | | | |
| e3c88338-8b65-418f-84da-5ceefd033092 | Address Redacted | | | | |
| e3c8ab8a-7c56-4e63-b293-c1753070c2c3 | Address Redacted | | | | |
| e3c8c3d2-acda-4e76-96b4-4cb4958e0d2f | Address Redacted | | | | |
| e3c8de52-8e6f-49c9-93d8-72386a700b42 | Address Redacted | | | | |
| e3c8e1ae-799d-43f8-99c3-06cdb0ac6121 | Address Redacted | | | | |
| e3c96317-98e3-4243-ac14-c64eb519c633 | Address Redacted | | | | |
| e3c99989-8ef0-4319-a64b-140ecde1e012 | Address Redacted | | | | |
| e3ca32c6-9e18-40b9-810f-7dfbc4bd05a0 | Address Redacted | | | | |
| e3cab391-623f-4693-a40f-5bb0a9500176 | Address Redacted | | | | |
| e3cb6af6-9542-4ef8-b56f-eaed19ac2bc2 | Address Redacted | | | | |
| e3cb8439-f21c-4ddc-9b18-927662e218ba | Address Redacted | | | | |
| e3cb97b4-af4a-4a99-92ae-75384c8705d6 | Address Redacted | | | | |
| e3cbc771-b479-40e7-82c6-f2bfc7f2fe55 | Address Redacted | | | | |
| e3cbce3d-25a5-45e0-8f20-f01a79e0e2ba | Address Redacted | | | | |
| e3cc5d53-1586-4219-bf5c-0fb107311465 | Address Redacted | | | | |
| e3cc5f85-9b39-45f6-94a0-806004641de6 | Address Redacted | | | | |
| e3cc6e6d-b4ac-4133-9881-c2d898a15a1f | Address Redacted | | | | |
| e3cc81c5-2f04-4485-ae01-3d00398d6a49 | Address Redacted | | | | |
| e3cc9190-35f8-459a-b5f1-7fe8032a9eac | Address Redacted | | | | |
| e3cc9e24-230c-405b-8b5b-ed90f4c1137c | Address Redacted | | | | |
| e3cccf25-dd24-4cc9-875e-d45ccf9c9d00 | Address Redacted | Page 9054 of 10184 | | | |
| e3ccd5f0-e7c4-428d-91ba-a4ded843d20a | Address Redacted | | | | |
| e3ccffe1-0c8c-4ca4-9d8f-58f0dffd3127 | Address Redacted | | | | |
| e3cd3e02-0177-4104-9f53-771252d53ef4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| e3cd66b8-535a-476a-8beb-ed013467553f | Address Redacted | | | | |
| e3cd9245-a504-4f4e-8df2-52e4d92b4461 | Address Redacted | | | | |
| e3cd96f3-ab5b-4a5d-8a07-601fd717c8f5 | Address Redacted | | | | |
| e3cda638-8b89-4000-a058-8619a131c098 | Address Redacted | | | | |
| e3cdcdb7-249b-47b9-8e49-91bd8c678af3 | Address Redacted | | | | |
| e3cde4ac-c5f5-4a8a-84de-f7d59e7c56fd | Address Redacted | | | | |
| e3cde643-c873-4979-b9e5-438ad7c5efd4 | Address Redacted | | | | |
| e3cded2b-9d35-4a15-bca3-fd543463cae2 | Address Redacted | | | | |
| e3ce0575-2816-436c-a7a1-2eae86f3fa44 | Address Redacted | | | | |
| e3ce06bb-eccb-463e-b6b3-f2a6ee3b5664 | Address Redacted | | | | |
| e3ce097e-fa0d-49f2-905a-e880b0ecff6b | Address Redacted | | | | |
| e3ce1704-be6a-4562-b22d-b75b1079301b | Address Redacted | | | | |
| e3ce1cab-2b32-428e-bf94-2f482e049987 | Address Redacted | | | | |
| e3ce5c5a-6e24-4ec7-a13d-a6bb5c1a00b2 | Address Redacted | | | | |
| e3ce5e26-8205-48f6-8a0c-56075217455 | Address Redacted | | | | |
| e3ce7de6-9464-4348-b756-838c0e02fc8e | Address Redacted | | | | |
| e3ce906f-83d8-4275-b2fa-44337fa756fc | Address Redacted | | | | |
| e3ce9df2-18a4-420b-ac5d-6666e5d6c622 | Address Redacted | | | | |
| e3ced689-883d-4318-9a07-c06ba410190c | Address Redacted | | | | |
| e3cef70e-dccd-4862-af91-0bc757afd03d | Address Redacted | | | | |
| e3cf0d7a-d951-4dd2-87ba-48a9f23d3f25 | Address Redacted | | | | |
| e3cf222b-8a64-46fb-b4cc-a2f5049ca9ed | Address Redacted | | | | |
| e3cf4da4-902f-4dc6-9c31-cae3736e0b40 | Address Redacted | | | | |
| e3cf6bc0-2f70-4971-b51f-687ea540e10a | Address Redacted | | | | |
| e3cfb162-6b43-4758-aba7-29d04ba13a93 | Address Redacted | | | | |
| e3cfdd12-95cc-402f-b2ea-f7e68cd7c0b6 | Address Redacted | | | | |
| e3cfddce-bae5-41c8-b613-0d0651a25373 | Address Redacted | | | | |
| e3d0106b-cc44-4240-8581-d2c27eb72111 | Address Redacted | | | | |
| e3d0249b-7584-4af7-95f5-ab1536d46881 | Address Redacted | | | | |
| e3d02c59-907d-447a-8957-fd74842ad980 | Address Redacted | | | | |
| e3d037bf-dede-4412-9499-65ad2056c410 | Address Redacted | | | | |
| e3d0875b-32ff-43aa-ac91-386d359cea7a | Address Redacted | | | | |
| e3d0979c-99d5-45f4-9c37-88638769ea75 | Address Redacted | | | | |
| e3d0a7bf-b62e-417e-b745-2d18612f9390 | Address Redacted | | | | |
| e3d0bd94-44fe-4bc0-b38c-bc7a4a09631d | Address Redacted | | | | |
| e3d0beb8-a2ce-4803-b07a-08311918850 | Address Redacted | | | | |
| e3d0cf01-254d-4717-98ff-0ffc73de4f9e | Address Redacted | | | | |
| e3d0f76c-d8c4-47c2-a1b1-26ace98ff28c | Address Redacted | | | | |
| e3d102d2-9e49-4aa1-8b7b-916b7d9b1b18 | Address Redacted | | | | |
| e3d10d1e-7844-4dd8-a202-64b7744ecbad | Address Redacted | | | | |
| e3d118b2-23a8-4b03-a758-68f4229e71f4 | Address Redacted | | | | |
| e3d15a6e-9fcf-4c0f-9c66-1f0d7c2e38bc | Address Redacted | | | | |
| e3d17958-fd58-404d-b88c-e189f0c51736 | Address Redacted | | | | |
| e3d1a286-8c85-4e03-b040-df0a2df6457 | Address Redacted | | | | |
| e3d1aadd-2b45-4a0c-9469-712b4fe6d808 | Address Redacted | | | | |
| e3d1c863-e37c-465a-b6f7-7293939a47b5 | Address Redacted | | | | |
| e3d1f5c2-c7aa-4e67-aae6-68cba0dbf1be | Address Redacted | | | | |
| e3d2196e-f903-4c60-9c8d-986ab8bf4ae9 | Address Redacted | | | | |
| e3d2276e-3112-4e99-8b9f-d326f09c8b25 | Address Redacted | | | | |
| e3d309e2-9615-4377-922a-44bbc1a013b8 | Address Redacted | | | | |
| e3d34d2c-94a2-4db0-a4a2-ac2fcb83df60 | Address Redacted | | | | |
| e3d35139-15c7-4d0d-ac3b-bc649e75b876 | Address Redacted | | | | |
| e3d354e7-671d-4e32-968c-3e9d58b50765 | Address Redacted | | | | |
| e3d37091-15dc-485e-ba0d-be33871d96cf | Address Redacted | | | | |
| e3d3785f-5524-45de-854f-e90a22bc82bf | Address Redacted | | | | |
| e3d3853f-a474-45c5-a42c-3c5e3e8d49e2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e3d3a955-70b7-4239-afaa-bbabd96c2e12 | Address Redacted | | | | |
| e3d3c15d-5eef-425c-bf32-64028999a799 | Address Redacted | | | | |
| e3d3cc5c-8065-471c-ae61-a1db57a6c398 | Address Redacted | | | | |
| e3d3f7a3-a103-4ff7-9211-d5a6b58eeff4 | Address Redacted | | | | |
| e3d40e18-94cc-448c-9329-769f0128b7da | Address Redacted | | | | |
| e3d42998-4562-430d-b1a6-286232c0978b | Address Redacted | | | | |
| e3d42a01-693b-490d-ae66-4565a70971e | Address Redacted | | | | |
| e3d4305d-bfe3-4d90-9385-cb8f82e4a1a6 | Address Redacted | | | | |
| e3d440de-1cc6-4a1d-9b11-ef3247d62d69 | Address Redacted | | | | |
| e3d481a5-38ec-40a1-aab3-a718ff52b8f | Address Redacted | | | | |
| e3d49b66-7967-47cb-8fab-b849118bc833 | Address Redacted | | | | |
| e3d50e40-097e-446a-9b5b-e89587896c9b | Address Redacted | | | | |
| e3d517b1-aa62-48d5-a2d3-44ea5c800fa1 | Address Redacted | | | | |
| e3d5674f-3ada-45d7-8bbf-ded4557aa294 | Address Redacted | | | | |
| e3d58025-5524-4208-b9b9-2235314f3112 | Address Redacted | | | | |
| e3d5a583-abc1-4e7c-8f7b-f933cad949bf | Address Redacted | | | | |
| e3d5a77d-9357-4795-8abe-f6b7869b8843 | Address Redacted | | | | |
| e3d5a8fe-e237-42fb-8aa1-34737d4754b9 | Address Redacted | | | | |
| e3d5ba4c-defa-48c1-8933-cf0116d6a9e7 | Address Redacted | | | | |
| e3d5ca93-09dd-4ff2-9b16-7dd5dd8f1a21 | Address Redacted | | | | |
| e3d5cd85-c8a9-4fe2-9bf6-d7501950308d | Address Redacted | | | | |
| e3d63d45-f948-4c31-9c44-0ff05f3961c9 | Address Redacted | | | | |
| e3d64a08-ee93-48b5-834e-c19ec01979bc | Address Redacted | | | | |
| e3d67271-adfc-4592-857e-4b8839d49bc1 | Address Redacted | | | | |
| e3d68c42-f0a2-4a29-ac14-042f87a884b | Address Redacted | | | | |
| e3d6b788-f606-44e9-b548-5d5b7b81511d | Address Redacted | | | | |
| e3d6df5a-0483-4bfe-81d3-deac835cd9a0 | Address Redacted | | | | |
| e3d6f16f-08c0-463e-8dd7-af86ddb284bd | Address Redacted | | | | |
| e3d7baa9-2798-4d2b-b70a-39674e54d806 | Address Redacted | | | | |
| e3d7bfac-42db-4dc3-ab5d-67495ddc484f | Address Redacted | | | | |
| e3d7de79-eb99-4f5a-876b-c6e2c7441d6b | Address Redacted | | | | |
| e3d7ebd4-83df-4bc9-8735-4e04db9ce208 | Address Redacted | | | | |
| e3d7eee1-ceed-4d65-ae7c-3c4b23ecc6d9 | Address Redacted | | | | |
| e3d7fab3-fbe2-4e1c-b34c-cf41bdb059e8 | Address Redacted | | | | |
| e3d81354-a09c-4053-8407-00fc112d2b33 | Address Redacted | | | | |
| e3d813ef-0238-4b27-9f2e-1752b6cfb158 | Address Redacted | | | | |
| e3d83bd2-8448-42c3-9c2e-5af48e0927bd | Address Redacted | | | | |
| e3d84966-631a-4c8b-95c6-c46f32861abe | Address Redacted | | | | |
| e3d8838b-f23f-42c6-9db9-cb0cea6a9b58 | Address Redacted | | | | |
| e3d88bb7-d526-4587-95ed-77e65d85f40e | Address Redacted | | | | |
| e3d8c9eb-2037-4cc0-8f28-d641f078139 | Address Redacted | | | | |
| e3d8e2db-517c-4004-b12e-ee489d0e35c3 | Address Redacted | | | | |
| e3d8eb8f-fdf0-4c80-86a3-bf5625e37702 | Address Redacted | | | | |
| e3d8f4c4-07fd-4d62-a303-062e06eaab84 | Address Redacted | | | | |
| e3d90b58-52a9-41ce-af3e-393adcd760ce | Address Redacted | | | | |
| e3d911e4-46f9-4636-adc8-1097837b5cca | Address Redacted | | | | |
| e3d95feb-ca26-47c9-a0ef-f6f42cbc9cd9 | Address Redacted | | | | |
| e3d96871-605f-4270-abef-63329cc16b5e | Address Redacted | | | | |
| e3d975bf-cdef-41a3-a8f1-e3bff1521af5 | Address Redacted | | | | |
| e3d98811-ccb3-47ee-9e95-03aa6e49c259 | Address Redacted | | | | |
| e3d9db90-dd4a-4df0-a859-45a54f012b5a | Address Redacted | | | | |
| e3da0e05-20ed-4869-9284-e82d2573f3b3 | Address Redacted | | | | |
| e3da404a-535f-43f7-a235-076c1d62cb1a | Address Redacted | | | | |
| e3da8e8b-06a8-4a37-9002-1d3d746551fe | Address Redacted | | | | |
| e3daa982-83c2-4801-a981-642a0950ec88 | Address Redacted | | | | |
| e3db0b3a-5751-45db-a554-07cd8d0e6052 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e3db1d1c-69a7-4e37-8de5-7aef22ae23db | Address Redacted | | | | |
| e3db4f16-b1c6-45a5-b34f-51a88052594f | Address Redacted | | | | |
| e3db6ea8-5f0e-42c6-89f2-87a63e95043€ | Address Redacted | | | | |
| e3db8005-8253-4f7b-868a-dd0e77d2c5f0 | Address Redacted | | | | |
| e3db8f87-2731-421c-90a4-60f781f6cc7e | Address Redacted | | | | |
| e3dba098-8ac4-4040-a676-e4e80d12cf04 | Address Redacted | | | | |
| e3dbd0c3-15ef-4155-bcf7-f886c29e0495 | Address Redacted | | | | |
| e3dbdb79-e0b3-4bed-ba40-3da6ef3207c9 | Address Redacted | | | | |
| e3dbe1fe-7808-4875-a59a-e56d283a2ecf | Address Redacted | | | | |
| e3dbe4ff-42a3-4d57-aa94-37e6b1ce8440 | Address Redacted | | | | |
| e3dbea3d-111f-4ddd-863e-9bc2cb2bfc37 | Address Redacted | | | | |
| e3dbf101-0ec9-4627-97b4-1793aec64fb9 | Address Redacted | | | | |
| e3dc19fa-641b-49ba-9487-5723cf204df8 | Address Redacted | | | | |
| e3dc2d3b-b88f-46b3-80e3-f5b2098a9128 | Address Redacted | | | | |
| e3dc446c-aef7-4b60-bbbb-ab6146cfc277 | Address Redacted | | | | |
| e3dc814a-a322-4a19-bbb0-6e3d8b9f1662 | Address Redacted | | | | |
| e3dc8633-6bb8-47d4-8ff5-f9f896f4ab6d | Address Redacted | | | | |
| e3dc9d4e-781e-44f4-8846-bcc84f57b1ae | Address Redacted | | | | |
| e3dcc83f-2470-475c-8664-a8ca8d6bc59f | Address Redacted | | | | |
| e3dcfe72-7d13-401b-ad48-d2bdf1b0d755 | Address Redacted | | | | |
| e3dd219a-d108-47a5-8758-61ea0e9154c8 | Address Redacted | | | | |
| e3dd21ab-8b3e-4622-916a-a3406ab12175 | Address Redacted | | | | |
| e3dd2d8a-c798-4fa9-a490-c700ba275e38 | Address Redacted | | | | |
| e3dd77c3-3a54-4ba2-ad62-d371dd96654a | Address Redacted | | | | |
| e3dd8d00-119d-41e1-8ec4-e5eed0a43d15 | Address Redacted | | | | |
| e3dd9ef2-36df-4ecf-a66b-6d249ba4160a | Address Redacted | | | | |
| e3dda0dd-ff57-4e70-a873-6fe5730a660€ | Address Redacted | | | | |
| e3ddac30-c09d-4dfb-ba62-089f8e9bb09f | Address Redacted | | | | |
| e3ddcc2f-abd1-4278-b19f-c9685655a0d1 | Address Redacted | | | | |
| e3ddd931-289b-4a65-965e-2acf01eed2fd | Address Redacted | | | | |
| e3ddf087-e144-4a9f-8596-71c28af5d63€ | Address Redacted | | | | |
| e3de0b57-9373-4661-a4a2-39ca774620a8 | Address Redacted | | | | |
| e3de11a8-8269-4633-b7ee-b12199ef32ed | Address Redacted | | | | |
| e3de1788-7214-4b54-b9f1-96059f820b8c | Address Redacted | | | | |
| e3de2265-8129-4bea-bd52-ef6ac301bcda | Address Redacted | | | | |
| e3de3474-64fc-446e-8ee9-ec0313fa435a | Address Redacted | | | | |
| e3de427f-808a-469d-bec6-5a1ef9f3c9fa | Address Redacted | | | | |
| e3de469c-b0c7-471a-996b-f321448ab69b | Address Redacted | | | | |
| e3de524f-4b0b-4ab0-9396-2cd2bd931e7d | Address Redacted | | | | |
| e3de6b1b-424b-443d-8c1f-ab8ed01727e0 | Address Redacted | | | | |
| e3dea3e1-c186-421f-b4e6-88801e39c8bb | Address Redacted | | | | |
| e3deb65c-4b62-44e6-adfa-e680eaca4fdc | Address Redacted | | | | |
| e3decf85-ed06-4c5e-98f8-9ee272e585dc | Address Redacted | | | | |
| e3df2046-98e4-4e96-92cb-3282e77cbf3a | Address Redacted | | | | |
| e3df76b5-dcf0-4967-8c98-617428707c4C | Address Redacted | | | | |
| e3dfef7a-763f-4c03-98e5-7313fd03ecaC | Address Redacted | | | | |
| e3e03775-d976-42cb-925c-72b95c3ba797 | Address Redacted | | | | |
| e3e06a72-e293-47c2-a211-ec757bf0f601 | Address Redacted | | | | |
| e3e085d4-20e8-4811-a3bc-7d3325b4f288 | Address Redacted | | | | |
| e3e08699-c3a1-4568-ad9b-ed2988e8b24c | Address Redacted | | | | |
| e3e0a248-da97-4e51-b20f-54ac58c582aa | Address Redacted | | | | |
| e3e0c374-3ba5-41ad-83c9-261491eba7eb | Address Redacted | | | | |
| e3e0c9c1-e877-49c7-95b3-57e638fe9e3e | Address Redacted | Page 9057 of 10184 | | | |
| e3e0d320-bd0a-4591-8bbe-d5d5eba61e61 | Address Redacted | | | | |
| e3e0fba9-50b4-43ef-bc4f-61ca60188966 | Address Redacted | | | | |
| e3e1015b-7970-44b6-a8c3-d3320f4773c1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e3e11c06-cbe0-4046-a72f-bdf89de35c34 | Address Redacted | | | | |
| e3e1a1f3-084f-4154-9861-6cac1e9004da | Address Redacted | | | | |
| e3e1ec07-a3ce-475e-9a81-6b723fa87bd8 | Address Redacted | | | | |
| e3e1f4d0-bae6-4fff-bd81-689ffd807907 | Address Redacted | | | | |
| e3e2219c-9861-4409-ade9-06bbf48bb427 | Address Redacted | | | | |
| e3e25bc6-d9df-452e-a738-6571179d385a | Address Redacted | | | | |
| e3e2616d-e358-4450-8edb-8a96c3806356 | Address Redacted | | | | |
| e3e287ed-56e2-4ede-9a19-53fc7419632d | Address Redacted | | | | |
| e3e2a628-e5b7-4397-8915-a337f5c3b6d9 | Address Redacted | | | | |
| e3e2c422-d775-451d-b0de-3fb52594b620 | Address Redacted | | | | |
| e3e2fb28-beaf-45dd-8650-ca875de298e7 | Address Redacted | | | | |
| e3e2fdf3-814b-4080-8c15-1043f7598c3C | Address Redacted | | | | |
| e3e30a9e-8ea5-4380-9c8b-0386fbf11892 | Address Redacted | | | | |
| e3e32de5-20ca-41c0-9076-da826fae9b4f | Address Redacted | | | | |
| e3e33ab9-62a4-4203-95c7-e2feee78b61d | Address Redacted | | | | |
| e3e35062-a1a5-44b3-b964-2ee77eba6edc | Address Redacted | | | | |
| e3e35067-cf78-45de-a57b-122bc61346fd | Address Redacted | | | | |
| e3e38594-958b-4ca0-9075-5f413d9a78d6 | Address Redacted | | | | |
| e3e3a90b-2028-4186-b748-b6adbae56e82 | Address Redacted | | | | |
| e3e3b5ce-9c6b-4cd3-baa9-c68ef9cde878 | Address Redacted | | | | |
| e3e3d858-a454-4f30-ac4b-7a807b1bef06 | Address Redacted | | | | |
| e3e3df38-aa07-4925-b09d-45c910270971 | Address Redacted | | | | |
| e3e3ed70-aea3-48a1-bdbe-7222b73cb780 | Address Redacted | | | | |
| e3e42c8f-00ee-4a59-9417-1576f696b212 | Address Redacted | | | | |
| e3e430c6-04ac-4c0a-aefe-b5f683effddb | Address Redacted | | | | |
| e3e43e65-29ca-484f-a0a1-e3520f40291E | Address Redacted | | | | |
| e3e46cf6-14e5-4566-ba7c-17bb72d52c96 | Address Redacted | | | | |
| e3e4a925-5277-4b58-88fe-e0cafa3e908a | Address Redacted | | | | |
| e3e4f596-cfb9-40ff-9c1a-9fc9ca720aa6 | Address Redacted | | | | |
| e3e4f767-92c5-4d0a-8cb3-5bb82d7dcf53 | Address Redacted | | | | |
| e3e5224a-6101-48ec-94f6-11614b9306dC | Address Redacted | | | | |
| e3e52645-314b-4f06-9768-1c536271285b | Address Redacted | | | | |
| e3e536b1-623d-4a65-be01-7c5ef55fa91C | Address Redacted | | | | |
| e3e541eb-577e-46eb-90cc-8b677e0af6b2 | Address Redacted | | | | |
| e3e55e38-0657-4d92-8879-74da7719a71a | Address Redacted | | | | |
| e3e576f5-efce-443a-bb7a-02dbd391a76d | Address Redacted | | | | |
| e3e57792-4fea-4a7c-9cff-e8ccc44e7411 | Address Redacted | | | | |
| e3e57f3d-8297-4200-84c8-a57873788a9C | Address Redacted | | | | |
| e3e57f5c-f95b-4dad-96a0-336c7b5e5a02 | Address Redacted | | | | |
| e3e5a5c2-a3c2-491d-b332-4a0f345144d2 | Address Redacted | | | | |
| e3e5acd9-7467-4b0f-b9d2-e6bc08efdd4a | Address Redacted | | | | |
| e3e5b9c4-fe8f-4aa8-987d-4b24af308e3d | Address Redacted | | | | |
| e3e5c855-0386-4336-8199-1e276cbd5c36 | Address Redacted | | | | |
| e3e5cef8-17e4-4797-b02c-6e5d1eef8fb3 | Address Redacted | | | | |
| e3e622a9-3bc8-4ae2-8127-dffe5e53653d | Address Redacted | | | | |
| e3e6338e-8ca1-42cc-8ea1-9affdab16eeb | Address Redacted | | | | |
| e3e64519-5642-4829-b79b-987cc396fc7f | Address Redacted | | | | |
| e3e6551d-17fd-44c8-bf09-1e567c0e2240 | Address Redacted | | | | |
| e3e69971-d303-4850-9b8f-1fb7087b6e42 | Address Redacted | | | | |
| e3e6a163-7881-4f43-a18d-e4eb437c65a1 | Address Redacted | | | | |
| e3e6b1a1-e212-473d-a346-6fa71f846d9c | Address Redacted | | | | |
| e3e6b4dc-bea8-4047-8e9e-0fe8ddb04a65 | Address Redacted | | | | |
| e3e6c98a-f21a-4620-a395-8550ee642547 | Address Redacted | Page 9058 of 10184 | | | |
| e3e6fd2c-a295-4920-9c2d-3fa2ae7a4e86 | Address Redacted | | | | |
| e3e72c30-d46d-4d76-be55-ee5eefd03911 | Address Redacted | | | | |
| e3e74dcd-e3af-4ea2-a6e1-99bfa82d8092 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e3e7520d-43c7-475c-ad60-9328090ec8cf | Address Redacted | | | | |
| e3e7646e-2bdb-4eab-8adc-9130fa100989 | Address Redacted | | | | |
| e3e79d04-a363-491f-b6e8-d6ddde24caa0 | Address Redacted | | | | |
| e3e7beda-aee3-42c3-97ca-fb4eec104cbb | Address Redacted | | | | |
| e3e7c1a6-86ab-4b1d-aab2-ceedeb1ddc2f | Address Redacted | | | | |
| e3e7e737-2ff7-403a-9c4e-6b1d520f0d6b | Address Redacted | | | | |
| e3e8259a-89ca-4b95-945d-80767c1574b0 | Address Redacted | | | | |
| e3e84f84-92bf-413d-a1c4-d52f0e5deca6 | Address Redacted | | | | |
| e3e85dfc-78e4-49fd-a25f-ce9fabddbcd1 | Address Redacted | | | | |
| e3e88dc4-d5b9-4173-9969-5e3afae37227 | Address Redacted | | | | |
| e3e8928b-4cd5-44b3-94d3-3a0668fa4d74 | Address Redacted | | | | |
| e3e8941c-1e5e-4380-947c-9a3dc7e206d8 | Address Redacted | | | | |
| e3e8b79d-148a-4a0f-9e14-f69a5bf731f0 | Address Redacted | | | | |
| e3e8c143-e9a2-4015-86b2-6cd9eb82b352 | Address Redacted | | | | |
| e3e8d035-403b-4e9f-8633-08f2e84e84d7 | Address Redacted | | | | |
| e3e8f8db-2d87-471e-b307-f55b95835636 | Address Redacted | | | | |
| e3e8fe2a-5792-4261-9267-7e26770a4008 | Address Redacted | | | | |
| e3e90d2d-07db-490b-9297-454173d05c4d | Address Redacted | | | | |
| e3e92608-3d55-45d5-b090-c0b677208d54 | Address Redacted | | | | |
| e3e9311e-5c41-418c-8a09-bc0cc7aedda2 | Address Redacted | | | | |
| e3e95a11-4aea-40bf-8bfc-735726d39c18 | Address Redacted | | | | |
| e3e96ba6-48f3-49f8-aab6-a5633947733b | Address Redacted | | | | |
| e3e98c36-8596-4a53-b95d-ce6c6621c571 | Address Redacted | | | | |
| e3e9d169-d5ff-476e-8d5d-c5b66d4c4a48 | Address Redacted | | | | |
| e3e9d474-996f-4a43-a92b-5183b0cbd853 | Address Redacted | | | | |
| e3e9fb31-a2fc-4d64-8787-05814871e4c3 | Address Redacted | | | | |
| e3ea0fd5-abf2-4a24-8b1b-786e59dcd174 | Address Redacted | | | | |
| e3ea3c31-a98c-4806-bcc9-9737cc8f5c41 | Address Redacted | | | | |
| e3ea4198-45b9-413e-83d0-23712382f8d0 | Address Redacted | | | | |
| e3ea6a4a-d4a5-4c26-bb26-10c3f1ba344c | Address Redacted | | | | |
| e3ea6ce5-2661-40bd-85f4-ccc0560e9f7a | Address Redacted | | | | |
| e3ea776d-666a-46fa-951a-0a01540dfc3e | Address Redacted | | | | |
| e3ea82e1-64b5-469d-8dab-94b85643a9e9 | Address Redacted | | | | |
| e3ea934b-1adf-4d41-ab7d-9d758e7b65cb | Address Redacted | | | | |
| e3eab244-730a-4f39-8506-c047249edf19 | Address Redacted | | | | |
| e3eabd5a-4db0-4deb-9bc4-32a290fffdab | Address Redacted | | | | |
| e3eabfc8-ac95-4b28-a994-cdd83ef0f7d3 | Address Redacted | | | | |
| e3eac226-2e3b-4794-a09c-7b2b94871f88 | Address Redacted | | | | |
| e3ead2e8-5d64-4d24-9e1f-4a8675cc8c4e | Address Redacted | | | | |
| e3eadfab-3a8d-4ddd-9541-3b4463e186ce | Address Redacted | | | | |
| e3eae89d-af83-402e-baa3-ae067d602217 | Address Redacted | | | | |
| e3eaf24a-3a8a-4e16-bf48-651ed653a282 | Address Redacted | | | | |
| e3eb27f3-830e-4880-b54d-3dc1c3b14b61 | Address Redacted | | | | |
| e3eb4e42-8333-463e-b903-3369116e0cef | Address Redacted | | | | |
| e3eb8848-f833-4556-b2e8-e269a95ee5a2 | Address Redacted | | | | |
| e3ebdd8b-daaa-4235-b0e9-df9c256ac20c | Address Redacted | | | | |
| e3ebef06-b5eb-4d7b-abf8-24accee8dc8a | Address Redacted | | | | |
| e3ec012c-e132-4dba-9157-dfcc2e3adae4 | Address Redacted | | | | |
| e3ec053a-b790-472a-9a42-4f526ca12b58 | Address Redacted | | | | |
| e3ec1dfd-af4a-4877-b4dc-3ac547b0ecc0 | Address Redacted | | | | |
| e3ec2209-e75b-43c1-8f56-535aa216ec10 | Address Redacted | | | | |
| e3ec2839-de9d-4d72-9804-fd58b85276ca | Address Redacted | | | | |
| e3ec7332-e0c8-417b-9da0-65a51600556f | Address Redacted | | | | |
| e3ec7e90-11ed-40b1-8fee-9c371a0764ee | Address Redacted | | | | |
| e3ec9e6a-f680-4080-b41d-c0f4155f1126 | Address Redacted | | | | |
| e3ecbe44-88f3-49f9-a57f-466cf4fcd383 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e3ecc2cf-25b7-41de-8768-d037e316b268 | Address Redacted | | | | |
| e3ecca7a-f633-4ef0-9f20-2c27c744fad2 | Address Redacted | | | | |
| e3ecd79a-0888-4453-b2d5-238d30e25660 | Address Redacted | | | | |
| e3ecdb4c-04d8-4988-936b-16ae0df66c6f | Address Redacted | | | | |
| e3ececd3-6569-4dce-a1a4-99d139a1b67d | Address Redacted | | | | |
| e3ed0956-4f69-4b1e-b1a2-29f750231871 | Address Redacted | | | | |
| e3ed19a9-ee2a-43d9-ac6f-2bb6de3bd3cb | Address Redacted | | | | |
| e3ed368c-8c8f-4230-8458-e3f498514ebe | Address Redacted | | | | |
| e3ed4ec0-ed62-4a7d-b07a-2dc9842cdc43 | Address Redacted | | | | |
| e3ed58a3-68b0-4fc2-adfd-74f0039aea58 | Address Redacted | | | | |
| e3ed5fa4-600c-4d2c-971f-b1eeba35510f | Address Redacted | | | | |
| e3ed756e-8a18-443c-a081-a4df7bdcacee | Address Redacted | | | | |
| e3ed78ec-50a6-485c-8886-c619683b9d22 | Address Redacted | | | | |
| e3ed9317-0148-4457-a23b-63aac072492a | Address Redacted | | | | |
| e3eda4f5-5bcf-48bb-820a-56f0e44060cd | Address Redacted | | | | |
| e3ede285-e562-4519-a622-99669c2938fe | Address Redacted | | | | |
| e3edefa9-aa9e-4995-ac0b-36b51b62dec5 | Address Redacted | | | | |
| e3ee1e13-4c17-40ac-af83-a0d27b047319 | Address Redacted | | | | |
| e3ee2bf5-e80a-4f92-97e0-4b4c129da49e | Address Redacted | | | | |
| e3ee4a82-95b2-48be-8753-5ed5a73193c6 | Address Redacted | | | | |
| e3ee591b-0eb3-4da5-b131-1de95b6d5fcf | Address Redacted | | | | |
| e3ee712b-70f2-4305-8fc8-576cc7062874 | Address Redacted | | | | |
| e3ee8cfd-1c0b-4e7b-826a-4949a0522b66 | Address Redacted | | | | |
| e3eea56f-b2d7-4e31-8369-940f76aea843 | Address Redacted | | | | |
| e3ef0b0c-3cbb-4b65-b5e7-5c76c0023752 | Address Redacted | | | | |
| e3ef109b-c0e6-4be4-bd62-8a562647085f | Address Redacted | | | | |
| e3ef4646-c87b-4388-bea4-aa9f9ca23ad3 | Address Redacted | | | | |
| e3ef72f9-a121-4e05-a30c-51f2b21dff8c | Address Redacted | | | | |
| e3ef863a-c3b5-44e0-bc87-faa033a5e159 | Address Redacted | | | | |
| e3ef987a-3aae-451f-8c12-41a43262d08a | Address Redacted | | | | |
| e3efd821-be17-4d99-ba57-eefcfe4bf51a | Address Redacted | | | | |
| e3eff790-22a2-4541-99b2-9ef27a2e3103 | Address Redacted | | | | |
| e3f01464-3c7b-4f1d-8b7e-d87262062754 | Address Redacted | | | | |
| e3f016ea-5308-4a0f-8343-e8be7b28a70a | Address Redacted | | | | |
| e3f02dd6-a31c-41ac-a403-7bb0d6fcc602 | Address Redacted | | | | |
| e3f06240-dcbb-41fa-8d53-70c08d6eba8a | Address Redacted | | | | |
| e3f0970a-e3fb-4dd7-bd04-6aec4d350393 | Address Redacted | | | | |
| e3f0ac3a-b529-40b6-8e5e-d122e252298f | Address Redacted | | | | |
| e3f0bd4c-71fd-4a1f-8a8d-8751f7b07948 | Address Redacted | | | | |
| e3f0d651-cb25-4d67-81aa-354f6e98ff4b | Address Redacted | | | | |
| e3f0dadc-21e4-45fd-9e16-315f59a9381c | Address Redacted | | | | |
| e3f0e457-269a-4781-983b-00cc859205e9 | Address Redacted | | | | |
| e3f0e9aa-3744-4d7c-9058-51dd3eb40f06 | Address Redacted | | | | |
| e3f0f16f-cd29-4339-a0cd-af06d818cd7a | Address Redacted | | | | |
| e3f14240-da0d-41fb-b119-fd8e570fe150 | Address Redacted | | | | |
| e3f1570b-1ea2-43eb-9009-f90a90947be8 | Address Redacted | | | | |
| e3f16af9-e786-4958-872d-e5b53d0a6f8f | Address Redacted | | | | |
| e3f18396-17d3-4832-a65e-336e65bfc119 | Address Redacted | | | | |
| e3f18fa0-aaba-404a-8e57-eef01e7c0358 | Address Redacted | | | | |
| e3f1a3aa-6d58-4a60-adf3-484668dac913 | Address Redacted | | | | |
| e3f1a493-f976-49fc-bba6-8c36b301e286 | Address Redacted | | | | |
| e3f1a5aa-14be-48ff-ba8b-71a18e5500fc | Address Redacted | | | | |
| e3f1d329-ab13-4ea3-abb9-17b6fef20a45 | Address Redacted | | | | |
| e3f20db1-7e50-4cbb-8e65-0b9c7b7a8fd9 | Address Redacted | | | | |
| e3f21e90-4e4b-40fa-9dcf-8abb6f6265aa | Address Redacted | | | | |
| e3f258a1-1564-4419-816f-5803cbc8f932 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e3f25a46-e3d2-4039-86ee-18083168bfe5 | Address Redacted | | | | |
| e3f2663f-0013-421e-b954-b84aaefda7f4 | Address Redacted | | | | |
| e3f26a72-d74b-4792-bdf4-7f93e3bf15bb | Address Redacted | | | | |
| e3f26c9b-6d85-470e-a689-79b73811387e | Address Redacted | | | | |
| e3f26f98-2362-41ed-80c7-b28bcc5364c3 | Address Redacted | | | | |
| e3f27c4a-b15e-4e2b-b6c9-68f5fb1ca04c | Address Redacted | | | | |
| e3f2999e-217a-4741-b909-01e7f78f6cac | Address Redacted | | | | |
| e3f3119e-a41e-47f5-aa34-33823d7b5e2c | Address Redacted | | | | |
| e3f34f7e-675b-4c84-906c-1cb8c5450201 | Address Redacted | | | | |
| e3f3614b-5f08-4d73-961e-a1eb82bbcf1a | Address Redacted | | | | |
| e3f3a3a4-50f7-4913-aba4-dbc9b47e9ba7 | Address Redacted | | | | |
| e3f3dac4-0c2f-47c8-95e9-c0e3075abc4d | Address Redacted | | | | |
| e3f3e47a-409f-49f7-9ae1-9226260afcc8 | Address Redacted | | | | |
| e3f3ecdd-1bea-4488-9d66-ac8d18ed55a5 | Address Redacted | | | | |
| e3f3f097-0a59-4034-9c09-b00399f87956 | Address Redacted | | | | |
| e3f3ff34-fcd1-4d48-abb7-5b9740ba005b | Address Redacted | | | | |
| e3f41452-f52f-4876-be3a-707044090d0c | Address Redacted | | | | |
| e3f41d8b-01f6-41a9-9951-f9fb0567bb29 | Address Redacted | | | | |
| e3f427cc-326c-4a46-b420-32772a464300 | Address Redacted | | | | |
| e3f468de-bc4a-40df-b20f-d981addd0ee7 | Address Redacted | | | | |
| e3f477e4-64e0-41f1-a691-6c16a9b9c3ae | Address Redacted | | | | |
| e3f4b1fa-f99f-408e-b3c7-05588d485c57 | Address Redacted | | | | |
| e3f4c67f-9472-4900-82f7-dfba961475e7 | Address Redacted | | | | |
| e3f4cdc4-f28e-4d40-8fc1-a50bff5656f4 | Address Redacted | | | | |
| e3f4d865-3585-4311-96b1-256f486a5167 | Address Redacted | | | | |
| e3f504d9-aade-46b5-a864-7dbcf37d4834 | Address Redacted | | | | |
| e3f52149-51c2-4aac-bdf2-4ee09e3b2e10 | Address Redacted | | | | |
| e3f555db-89fa-4451-87ed-ee853441a34a | Address Redacted | | | | |
| e3f58366-d31e-4d27-b7b3-1f959eaba292 | Address Redacted | | | | |
| e3f5963b-2a15-4992-9d6b-d2d457c2ce12 | Address Redacted | | | | |
| e3f59d19-ffc6-4781-91f1-848c0c650d88 | Address Redacted | | | | |
| e3f5a136-1d5a-4b71-9af6-36b8417ddce6 | Address Redacted | | | | |
| e3f5d800-01ac-4599-a39e-047bbf7c4ec1 | Address Redacted | | | | |
| e3f60bb6-68be-45ec-ad9a-6fc3e397cb11 | Address Redacted | | | | |
| e3f6141e-b866-4d92-96b3-fb1ddec2fc2d | Address Redacted | | | | |
| e3f68565-a74f-411c-b3e7-bdf57263886e | Address Redacted | | | | |
| e3f685ff-b89b-4356-8fbb-62193ee25e33 | Address Redacted | | | | |
| e3f6b648-d57a-45e2-8cb6-12526e22ad71 | Address Redacted | | | | |
| e3f6b709-c9ef-4c2b-bab7-61ebc3530617 | Address Redacted | | | | |
| e3f6c313-49f8-452b-ad1a-df1888eb7db3 | Address Redacted | | | | |
| e3f6e9d0-8b5f-4cd9-9cf1-1a0018a114ac | Address Redacted | | | | |
| e3f729b2-ccda-4d11-8fa5-8763443ddf71 | Address Redacted | | | | |
| e3f731c0-5a7b-4bd5-af57-08ea6696a131 | Address Redacted | | | | |
| e3f74951-f1bc-42bb-93f1-5338329c9c68 | Address Redacted | | | | |
| e3f7507f-b004-4401-865c-80bd7844e34a | Address Redacted | | | | |
| e3f76006-ae58-4461-bfe8-6ba08a90cc2f | Address Redacted | | | | |
| e3f776e6-536f-456d-b16f-2a500322d81e | Address Redacted | | | | |
| e3f785df-7c55-4d77-a814-40f84c6af723 | Address Redacted | | | | |
| e3f792a6-ffdb-4511-a662-99bfbd6884b8 | Address Redacted | | | | |
| e3f7bffe-a23b-43af-b57f-944226ac727b | Address Redacted | | | | |
| e3f7c32d-3391-4cb3-b962-1dabb465b282 | Address Redacted | | | | |
| e3f7db4a-0ee9-4b4f-b165-0b32aff4d732 | Address Redacted | | | | |
| e3f7e15e-66fb-4536-88c4-0b5e3dd88cce | Address Redacted | Page 9061 of 10184 | | | |
| e3f7fd0a-f212-4a90-b906-72470441a9c0 | Address Redacted | | | | |
| e3f80a91-7bde-43fa-8a83-adce05def461 | Address Redacted | | | | |
| e3f815e7-6042-46da-bd64-0a5d08c8686d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e3f87898-2ed7-403d-b06f-1184dd612ecc | Address Redacted | | | | |
| e3f8bac2-55f6-4e99-8931-e752539fc198 | Address Redacted | | | | |
| e3f8d9d9-c06b-4a21-a665-96155ba47125 | Address Redacted | | | | |
| e3f8e1e9-58df-4d4f-8c11-0264262b6fac | Address Redacted | | | | |
| e3f8f94b-25b0-4ddf-8782-7243780fd282 | Address Redacted | | | | |
| e3f99b9d-c4f2-4cae-8e59-6cbb835ea605 | Address Redacted | | | | |
| e3f9e5fb-818d-44d8-af0f-129574487b07 | Address Redacted | | | | |
| e3f9fce2-3a02-47a1-89d5-499e5003788t | Address Redacted | | | | |
| e3fa8044-e90f-4200-9883-44218242e60t | Address Redacted | | | | |
| e3fab349-7c31-4d38-a868-76026e773f9c | Address Redacted | | | | |
| e3fb4c12-17ef-48b2-ab5a-7c307596bdbb | Address Redacted | | | | |
| e3fb4ee3-a136-4ff2-bfa4-ee09535d94d1 | Address Redacted | | | | |
| e3fba351-a714-4dc9-8d8b-aa57383123e4 | Address Redacted | | | | |
| e3fbb7d1-1e92-4831-ac61-78ae18de93cb | Address Redacted | | | | |
| e3fbc79a-dec4-4a46-b4af-48988fde50e6 | Address Redacted | | | | |
| e3fc1095-9c50-4c1b-a949-06ca754ab73f | Address Redacted | | | | |
| e3fc44e4-c7e0-4a92-b89c-8b28f9a8d22d | Address Redacted | | | | |
| e3fc60b5-343d-40f6-a8f1-03c3691e1fca | Address Redacted | | | | |
| e3fc68cb-fb25-4164-9eea-7d27df503e52 | Address Redacted | | | | |
| e3fc8a68-ba7a-4f07-9307-07ea5222289e | Address Redacted | | | | |
| e3fc9cad-fc95-4e22-a5ba-aa6b57099d91 | Address Redacted | | | | |
| e3fcc6bb-59c6-467a-be5f-f6e2f943dd3f | Address Redacted | | | | |
| e3fce529-ce1d-4ecc-8511-b5589f5f3d51 | Address Redacted | | | | |
| e3fce585-94af-4c0a-a19f-486fbfea7c04 | Address Redacted | | | | |
| e3fce961-296a-44bc-8d35-30eef78527f5 | Address Redacted | | | | |
| e3fcf636-e1d5-4de1-9fce-0a9995910c24 | Address Redacted | | | | |
| e3fd5d6c-1e7f-4804-b863-0d9fc82e2ce9 | Address Redacted | | | | |
| e3fd709b-73af-4cc1-88dc-8694e88e1d6d | Address Redacted | | | | |
| e3fd7216-7829-4b72-b27f-e2cb7ee6bdc5 | Address Redacted | | | | |
| e3fd8e73-c491-4fbf-9858-9b1522ee3278 | Address Redacted | | | | |
| e3fdbe6b-ce73-4041-bc1a-34adc0d8943b | Address Redacted | | | | |
| e3fdc939-68fa-4be7-ac96-c0de6001f90b | Address Redacted | | | | |
| e3fde30d-9486-424f-b881-b78af01664f9 | Address Redacted | | | | |
| e3fe3230-06a6-4bbb-97fa-3aab03f35332 | Address Redacted | | | | |
| e3fe724d-9068-4cc7-9177-8975270ed84a | Address Redacted | | | | |
| e3fe8bd4-5396-48c8-8c6b-a612e06ddf43 | Address Redacted | | | | |
| e3feb8a8-0c1c-4425-a912-e7ef41436518 | Address Redacted | | | | |
| e3feef96-6ef8-4ef8-b183-292459d0333c | Address Redacted | | | | |
| e3ff0f47-0357-4680-94dc-35b48a9fdbd2 | Address Redacted | | | | |
| e3ff2daa-afd1-4ead-af62-db29514082a7 | Address Redacted | | | | |
| e3ff30ca-6f31-4611-aeb9-971fc9ef92d7 | Address Redacted | | | | |
| e3ff477c-acd3-44a5-8e29-4bf9229dde06 | Address Redacted | | | | |
| e3ff6d6e-2391-4b30-89e3-5d318a0696d3 | Address Redacted | | | | |
| e3ff7257-1aab-4829-aae8-b96afbddc6cb | Address Redacted | | | | |
| e3ff9898-2f88-49fc-b8d0-7b6b7e240905 | Address Redacted | | | | |
| e3ffb829-4c24-442c-a366-70d3e001ab46 | Address Redacted | | | | |
| e3fffef9-f8dc-4eb2-b931-dfa9c69b6cb8 | Address Redacted | | | | |
| e4001381-78c7-47b4-944d-481f091bacb7 | Address Redacted | | | | |
| e4004202-c994-4acf-af96-1cfbe3ef6fda | Address Redacted | | | | |
| e4004a53-75b9-41fd-a725-b85b4d60ff92 | Address Redacted | | | | |
| e4005153-2f16-40af-b9e1-7751a9359d13 | Address Redacted | | | | |
| e4007e18-9d4d-47e6-81c8-a3b3bab7179b | Address Redacted | | | | |
| e400a188-878b-401d-a264-78653bcb59b3 | Address Redacted | | | | |
| e400ac2d-29f8-485a-a530-b8a7508942e6 | Address Redacted | | | | |
| e400bd88-bf64-4ef3-9514-c58cb2078aa6 | Address Redacted | | | | |
| e400cc97-62df-41a7-a02e-bf862dafcdde | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e400e0a4-6eac-4cec-9a86-d62bc3600b10 | Address Redacted | | | | |
| e400e3f5-b88d-435a-8fa3-df59718bccf5 | Address Redacted | | | | |
| e4010b62-b1ee-4729-9309-7c73b2c1fa76 | Address Redacted | | | | |
| e4011ddc-d575-4712-9fc6-9676d2e761ae | Address Redacted | | | | |
| e4011f86-0222-4a14-ae7f-00582a8efe33 | Address Redacted | | | | |
| e4017f78-9f03-4e5f-9934-789fccd82654 | Address Redacted | | | | |
| e40194f1-acaa-4a0e-9adf-0548e279ed13 | Address Redacted | | | | |
| e401e4ee-b004-4aa1-9d0b-b4001ff86876 | Address Redacted | | | | |
| e402054a-76eb-490c-98ab-0cd532c8c16a | Address Redacted | | | | |
| e40244b6-3f9f-42a7-93ad-c1e6390b37a7 | Address Redacted | | | | |
| e4024962-9b9c-4dd8-ba38-8aead85ab9c8 | Address Redacted | | | | |
| e402573e-a0f1-48b6-9f98-e212c55d03f2 | Address Redacted | | | | |
| e4026cd2-438b-464c-9af9-41a761b4968d | Address Redacted | | | | |
| e4028c20-d9db-4288-bfdf-983080decba6 | Address Redacted | | | | |
| e402ab8b-52f9-4243-a110-aedfc217a8d5 | Address Redacted | | | | |
| e402afe8-f959-477f-b4cd-43bbdf68ae28 | Address Redacted | | | | |
| e402b8db-1c5c-4873-b9c5-f2a99d5b2cd7 | Address Redacted | | | | |
| e402bb53-90bd-4bac-bcdc-3e54eb273f34 | Address Redacted | | | | |
| e402bbab-dddf-4fde-8fef-36a3ed830b8b | Address Redacted | | | | |
| e402d987-f776-4051-a23f-81b3502c1968 | Address Redacted | | | | |
| e402e526-d059-4120-9fcc-3b10f17d8bce | Address Redacted | | | | |
| e40309b9-6186-418a-973d-af45675a111c | Address Redacted | | | | |
| e4031bbb-99ae-4c19-8a3d-2c120fd0382c | Address Redacted | | | | |
| e4031ff0-32bc-4b48-823d-edae8c304200 | Address Redacted | | | | |
| e403200c-b06b-4e3e-b43e-5bef9d972e7d | Address Redacted | | | | |
| e4033320-d327-4202-9e4a-3cecbe74e513 | Address Redacted | | | | |
| e4035354-f880-46b0-bb54-4e10d6c2d302 | Address Redacted | | | | |
| e4038391-bb2c-4fe6-9c60-68d66329b390 | Address Redacted | | | | |
| e403bb9f-1c2f-4ae8-b852-0f963d6a8896 | Address Redacted | | | | |
| e403c9be-33ee-497f-9b66-612ba929131a | Address Redacted | | | | |
| e4042198-fb27-4d1a-9482-7e074e10de1f | Address Redacted | | | | |
| e40440bd-1730-477a-a326-4c2a3f469892 | Address Redacted | | | | |
| e4048128-c213-4ffc-9272-fd354d5896b4 | Address Redacted | | | | |
| e4048e5e-929e-4098-b5e3-7de89839235C | Address Redacted | | | | |
| e404a809-f992-4036-b825-b55ef38456da | Address Redacted | | | | |
| e404a9d1-36da-4171-be58-661a5888becc | Address Redacted | | | | |
| e404cb83-b21e-423d-89a5-4d9db34eda37 | Address Redacted | | | | |
| e404da97-f31a-4ba8-8645-5458a8a10f6! | Address Redacted | | | | |
| e4051e7c-e08d-49a2-9bc2-37d4704f15e6 | Address Redacted | | | | |
| e40540d6-63fa-4ee5-9b0b-66e9adb58349 | Address Redacted | | | | |
| e4057a95-8746-4f20-9835-825697e7b001 | Address Redacted | | | | |
| e405b597-8242-4e0b-a7c2-791eef01297f | Address Redacted | | | | |
| e405b71d-e7e5-41f7-ab05-30c5556ac9d5 | Address Redacted | | | | |
| e405c095-9aa9-46c5-83de-e808bdf4ed70 | Address Redacted | | | | |
| e405d83e-5ecd-4964-a083-421981afef2d | Address Redacted | | | | |
| e405eb33-d026-430f-a17e-d6226159d83e | Address Redacted | | | | |
| e4061342-55e6-4751-9abd-67773f8cadcd | Address Redacted | | | | |
| e4061463-10e4-4e7c-b8c9-30eec5cb29cb | Address Redacted | | | | |
| e406250f-2083-43d2-ba97-b7808b00876d | Address Redacted | | | | |
| e40634a2-5886-4c04-8895-bc94b0c28a7e | Address Redacted | | | | |
| e4063db1-dce9-4656-96c7-43bc5f0ce0ee | Address Redacted | | | | |
| e4064067-a5f1-47db-a359-362562332bd2 | Address Redacted | | | | |
| e40640c6-3c28-47d5-9b8c-348baf6bf501 | Address Redacted | Page 9063 of 10184 | | | |
| e406444e-b3a0-450d-bb52-fbbf17aaf7c3 | Address Redacted | | | | |
| e4065223-0e24-4de1-8a18-d87592fc5c8d | Address Redacted | | | | |
| e4066d68-aa7b-42c6-87c0-2518b7ace8d8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| e4067aa2-31c1-4fbe-b1af-d743bdd4e6c4 | Address Redacted | | | | |
| e4067ef6-10c4-4a1b-a633-60dcbd9a4a07 | Address Redacted | | | | |
| e406885c-d684-458a-a0dc-fb922ac3c258 | Address Redacted | | | | |
| e40692b7-69dd-443a-a26b-f4e8e5d9256c | Address Redacted | | | | |
| e406bff4-093c-46e6-83d5-7bf705e12c96 | Address Redacted | | | | |
| e406c248-d489-4280-95e0-622b99e14811 | Address Redacted | | | | |
| e406e6b7-7900-4e88-a426-dd9e9fbf76e2 | Address Redacted | | | | |
| e4073435-90ba-4837-bead-acbc04f599bc | Address Redacted | | | | |
| e4074b0e-dd6f-4f32-8ed8-b5df69b3a058 | Address Redacted | | | | |
| e4075950-483f-40fb-b5f6-df91daaf39eC | Address Redacted | | | | |
| e4078c3d-d012-4fc3-bf6e-3a00928e5666 | Address Redacted | | | | |
| e407bff5-1763-4238-9aae-523ad6de733e | Address Redacted | | | | |
| e407c9f6-e31d-45bb-959f-24e42e373f34 | Address Redacted | | | | |
| e407e27e-a525-4aac-988b-1353d5480a3e | Address Redacted | | | | |
| e407ecd9-8abb-485c-bd3a-180162a01d13 | Address Redacted | | | | |
| e4080fab-9eed-48d7-976c-af2f314e31cf | Address Redacted | | | | |
| e4080fc5-b0b8-4137-93c8-d1e33bcc0e56 | Address Redacted | | | | |
| e4085211-542f-4552-8733-f7975286466 | Address Redacted | | | | |
| e4088c2a-ecc0-4354-8054-8430eb540541 | Address Redacted | | | | |
| e4088dc6-8e97-481e-8827-3557364c501 | Address Redacted | | | | |
| e40890e9-f245-4174-a5f4-d54143b45d1c | Address Redacted | | | | |
| e408b34a-1dd2-45d7-b8cf-45476dd81a32 | Address Redacted | | | | |
| e409278b-5bb2-451c-8e13-9ca45f1f49b7 | Address Redacted | | | | |
| e40927f2-ee71-445f-9df0-cfcc23ec0e55 | Address Redacted | | | | |
| e40957d6-99d3-419e-8ca4-184eabe71bf2 | Address Redacted | | | | |
| e409782d-1946-4401-b286-599faf7a627 | Address Redacted | | | | |
| e4097b81-97b7-41ef-a124-f85dbcda6ea2 | Address Redacted | | | | |
| e4098e54-434e-4efa-8486-b07a164f804C | Address Redacted | | | | |
| e40994a8-5f5b-45d5-87ac-1e83861ab04d | Address Redacted | | | | |
| e409afdb-194a-48b0-b3f3-6a1705c81751 | Address Redacted | | | | |
| e409d94a-1745-410d-8171-31c6ced9cd16 | Address Redacted | | | | |
| e409eaab-4d35-419f-a649-b6cc01366699 | Address Redacted | | | | |
| e409f88c-7782-4042-abe9-962e1e2043ca | Address Redacted | | | | |
| e40a0694-0e17-4c71-bfb6-61a7075a56dC | Address Redacted | | | | |
| e40a0d16-b670-42cd-9f0a-3a4aa291b74 | Address Redacted | | | | |
| e40a5984-de4f-48c7-9329-c6253d4293b9 | Address Redacted | | | | |
| e40a5f42-82b2-498a-ab8f-dbe314547e88 | Address Redacted | | | | |
| e40a7f4c-a40a-4159-b084-f7e0e7a764fc | Address Redacted | | | | |
| e40a9549-aabe-4f25-b546-e159a001145 | Address Redacted | | | | |
| e40aac05-cd42-4683-ba3e-214986595889 | Address Redacted | | | | |
| e40ad0c9-7832-44f0-a4b7-c800c201d301 | Address Redacted | | | | |
| e40ad3d0-7112-4dce-948b-36f45e058ade | Address Redacted | | | | |
| e40ae557-dcab-4425-978f-628f178fcc45 | Address Redacted | | | | |
| e40b2159-2cc4-4d0d-b4ec-45be102dec1c | Address Redacted | | | | |
| e40b5783-3dd8-4124-a252-3b5a140a388 | Address Redacted | | | | |
| e40b6dd0-3921-46aa-b1f7-bf4e4c3c2976 | Address Redacted | | | | |
| e40b7360-629a-438a-bbe3-955c1bd9f2f3 | Address Redacted | | | | |
| e40b747f-8602-4ad5-8716-db986f93d73e | Address Redacted | | | | |
| e40b7c28-e1e8-4050-9ffc-3579e588772f | Address Redacted | | | | |
| e40b86a7-7e70-45d7-bdfb-e0d8d0d8c4df | Address Redacted | | | | |
| e40bb7a5-21da-4385-8c6c-ce34b3a9f189 | Address Redacted | | | | |
| e40bcf5e-233a-46b7-991b-776854af651 | Address Redacted | | | | |
| e40bddb6-d0bd-4af0-87c7-52ff9813a7a4 | Address Redacted | | | | |
| e40be1c0-d4e9-47d5-b3d5-6b31e818da40 | Address Redacted | | | | |
| e40bec9a-c871-4a9e-a8aa-d1e43a789a17 | Address Redacted | | | | |
| e40c0887-fdd7-4d57-b359-e42fb697a5f0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e40c226b-5b3c-44a1-a4c2-05d2765b59a1 | Address Redacted | | | | |
| e40c4510-86c0-4b42-bbcf-59b60dcee1ac | Address Redacted | | | | |
| e40c520c-fc77-4112-b795-de4340777249 | Address Redacted | | | | |
| e40c6010-5a9b-4404-928c-a7ee2b3b40db | Address Redacted | | | | |
| e40c750f-6be4-40ca-ac9e-f296308d284e | Address Redacted | | | | |
| e40c8ae2-35b6-4d6b-bacd-2a58c900cea2 | Address Redacted | | | | |
| e40c8f07-f237-4362-83bb-98fe560d5da9 | Address Redacted | | | | |
| e40ca1fd-f012-4634-8e46-9feb8285dda4 | Address Redacted | | | | |
| e40cae82-ec4a-4090-8cfd-a2192dbc021c | Address Redacted | | | | |
| e40cb113-6401-4338-a635-4d7307533694 | Address Redacted | | | | |
| e40cb809-def0-4870-8d51-1e8ed1aaff52 | Address Redacted | | | | |
| e40cbe50-aaf0-472d-a126-0747ff3e7118 | Address Redacted | | | | |
| e40cc4b0-d01b-49fc-ade7-d227c9f6e819 | Address Redacted | | | | |
| e40cd254-d6b0-46aa-bd68-fb38abac4d2a | Address Redacted | | | | |
| e40d0671-41ca-46ab-9892-f9c1e31edeb1 | Address Redacted | | | | |
| e40d093b-df22-4649-81ba-3ee9479ee2d9 | Address Redacted | | | | |
| e40d101b-2f09-4a90-9536-c62bccfc352c | Address Redacted | | | | |
| e40dea2f-3383-46fb-85aa-293c86743245 | Address Redacted | | | | |
| e40e1df5-67fe-45da-85d6-0d7f46d7b01d | Address Redacted | | | | |
| e40e3a39-d1a6-4c97-838a-44c421d6c898 | Address Redacted | | | | |
| e40e4ad2-81a0-4671-9197-ecccb62083fb | Address Redacted | | | | |
| e40e4c12-b220-4d9e-90aa-47ab502b450b | Address Redacted | | | | |
| e40e7ce3-7042-46de-8204-f3b58a5480a5 | Address Redacted | | | | |
| e40ebdde-66e0-4048-9515-f173e5cda46e | Address Redacted | | | | |
| e40ebfef-d64a-45ea-a790-16e1e69400d9 | Address Redacted | | | | |
| e40ecc66-8b53-4bf4-a22d-46e7de1614c8 | Address Redacted | | | | |
| e40ed71b-e9bc-4b4c-9dfd-43fc7f6f8d94 | Address Redacted | | | | |
| e40eec60-6dfa-438b-b996-5ed997f4c102 | Address Redacted | | | | |
| e40f0763-696d-461c-a095-cf3a84eec546 | Address Redacted | | | | |
| e40f3672-367f-4c68-9dc2-47deb2e3088c | Address Redacted | | | | |
| e40f39e7-a123-406c-8476-50ceae9e15e8 | Address Redacted | | | | |
| e40f9970-9a55-4b93-9119-7152650bc96f | Address Redacted | | | | |
| e40fd3c5-fbe2-4298-8dfa-0ac24dd3d60b | Address Redacted | | | | |
| e40fdba7-5e63-41a6-8dfd-ae5a49917dcd | Address Redacted | | | | |
| e4107b49-a12f-43c3-b8a3-426b8add51e3 | Address Redacted | | | | |
| e410b09a-f8c0-41f3-8510-9752dc884afz | Address Redacted | | | | |
| e410e683-a4d8-43b6-a2a0-0b3f41a6ca97 | Address Redacted | | | | |
| e410ee8c-9fbe-48d2-8ecf-bc97becd6e25 | Address Redacted | | | | |
| e410ffee-5e5a-474f-9a00-fa5fe37f1571 | Address Redacted | | | | |
| e4110f66-622e-4db4-be46-15d01f84be25 | Address Redacted | | | | |
| e4111d11-297d-480e-a263-0103314ae1df | Address Redacted | | | | |
| e4114497-c0d2-436c-9189-fbe15eeb262b | Address Redacted | | | | |
| e4114b6a-e5a6-4372-8e93-cd8f55ce424e | Address Redacted | | | | |
| e411544d-691e-48ad-a493-8bd787223d84 | Address Redacted | | | | |
| e4116cfb-61ef-48d2-881f-b1c3575d64f3 | Address Redacted | | | | |
| e41172ce-112b-4575-81b7-568c45535761 | Address Redacted | | | | |
| e4117deb-55dc-44a2-bacf-a66044b51c87 | Address Redacted | | | | |
| e4120fcb-0d73-40de-ae1d-2beda45de8a6 | Address Redacted | | | | |
| e4121512-a15b-4d3d-bdca-026d4c9ede21 | Address Redacted | | | | |
| e4122151-a13c-4fd5-a0ce-a0f0d1398c6d | Address Redacted | | | | |
| e4122cd6-6229-474f-845a-32c144c78148 | Address Redacted | | | | |
| e4122d63-9856-468d-afb7-c69dd93e8e0a | Address Redacted | | | | |
| e41267ab-c61a-4447-9ba7-4e7379fc033b | Address Redacted | | | | |
| e4135850-a215-4888-b3da-9afbf51c8470 | Address Redacted | | | | |
| e41360b4-da99-4dd3-950f-181d56ba58ed | Address Redacted | | | | |
| e413689a-6c3f-4ed8-8f2a-aa7c6885860a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| e4138733-09b7-472a-ad76-ef558e855369 | Address Redacted | | | | |
| e413f031-4cd2-42b1-97f2-df97ae5fc3c8 | Address Redacted | | | | |
| e4141375-82ba-44c1-89d5-e3ad66426e10 | Address Redacted | | | | |
| e4141c38-43bd-4a23-9ecc-519241b4e7ee | Address Redacted | | | | |
| e4142412-3ec6-44f4-898a-189f8b6f6882 | Address Redacted | | | | |
| e41455b9-80c2-4e80-8b59-52831d6f777d | Address Redacted | | | | |
| e414606c-950c-4de7-82bf-9c6a248e08cb | Address Redacted | | | | |
| e4146a10-349f-4172-b5f7-862c4289ebd7 | Address Redacted | | | | |
| e4147a6e-508d-4b33-bdfb-1cb6e1655a35 | Address Redacted | | | | |
| e414887a-7a0a-4f9a-b2fc-a274ed6b1b9c | Address Redacted | | | | |
| e414d822-736e-434c-a8d8-7cfa008cd2ea | Address Redacted | | | | |
| e4151cd5-79a1-4c52-b938-ddfbbfebb59e | Address Redacted | | | | |
| e4153fe7-097e-4c8c-bf5c-f2041e44109b | Address Redacted | | | | |
| e41578a9-55fb-4a48-b9e3-a46e9f684ad5 | Address Redacted | | | | |
| e4159c31-6869-4374-939e-04e7e7012751 | Address Redacted | | | | |
| e415a586-d413-4385-9cb4-c718c51781bb | Address Redacted | | | | |
| e415a74e-acc6-4638-bb6a-0c1a9052561a | Address Redacted | | | | |
| e415ebaf-0506-4d3f-a518-cd5c59e3b633 | Address Redacted | | | | |
| e416083a-3c05-412a-9e97-bc8053ef38bf | Address Redacted | | | | |
| e41634a2-5d95-44e8-ba24-0f177fa1b190 | Address Redacted | | | | |
| e4163563-d387-46ff-bcbb-0a261238a40d | Address Redacted | | | | |
| e4167c0d-a3ca-4406-b79a-294e54937b75 | Address Redacted | | | | |
| e41685d2-7288-409f-9384-ef01d06014a6 | Address Redacted | | | | |
| e4168d20-6451-4c08-be14-86151f84a79e | Address Redacted | | | | |
| e4169233-738a-456f-8010-1df59cd9739c | Address Redacted | | | | |
| e416b0fe-b204-46c5-a252-cc1ff92b0d80 | Address Redacted | | | | |
| e416def0-3598-49d4-bd74-71f6f44758d7 | Address Redacted | | | | |
| e416e3e6-e1e2-447a-a88d-31dc2a11d645 | Address Redacted | | | | |
| e4170024-0955-4d5d-85b7-165c2fdbd785 | Address Redacted | | | | |
| e4170f36-fa6b-40b3-a540-bffcddbfd4a8 | Address Redacted | | | | |
| e41712a4-a24b-461c-9f13-cb3f60029e2b | Address Redacted | | | | |
| e4176a70-d77f-46a9-b905-f9913d87675e | Address Redacted | | | | |
| e417779f-bf7e-4f50-ad3a-a20f3ab68e52 | Address Redacted | | | | |
| e4177cf4-e0f0-4eaf-bd31-3c80b01fc1ff | Address Redacted | | | | |
| e41799cf-8f34-484a-ad7c-64c333543275 | Address Redacted | | | | |
| e417c671-8195-413d-afe0-00a866e4359c | Address Redacted | | | | |
| e417cc45-b06a-4adc-a235-28f473ea6f23 | Address Redacted | | | | |
| e417dda3-1379-4a87-8250-8b3bcbcf9501 | Address Redacted | | | | |
| e417e4bc-97ef-4dc1-9bb9-3f3a8e5bcd02 | Address Redacted | | | | |
| e417ec6d-a26e-4915-ad1a-c486b1ddcd45 | Address Redacted | | | | |
| e417ef23-b51f-498f-83c9-4790917cd18b | Address Redacted | | | | |
| e417f52a-b4f7-4956-bd67-a091c772a329 | Address Redacted | | | | |
| e418019d-8003-4514-bda5-032bb33b7587 | Address Redacted | | | | |
| e4184085-cd4d-4486-9019-06c5602de2c1 | Address Redacted | | | | |
| e4184677-c21e-4774-b8f3-cd8e92d52720 | Address Redacted | | | | |
| e4185664-6b15-4215-9f67-47b0cef45bab | Address Redacted | | | | |
| e4187a0f-392e-4cce-9541-82fb9f86dbcb | Address Redacted | | | | |
| e4188040-477d-4749-b373-064dbb48b4af | Address Redacted | | | | |
| e4189fa7-8c25-4047-bcb2-a863dd4c471a | Address Redacted | | | | |
| e418bbd6-0a59-4e86-b250-6995c8e081ad | Address Redacted | | | | |
| e418bdea-6ec1-4cdc-a134-9931919847c2 | Address Redacted | | | | |
| e418c4f3-82c6-40bd-bd6e-3a4a1954164c | Address Redacted | | | | |
| e418ce15-d501-4dad-8be9-3a75e7c44d68 | Address Redacted | | | | |
| e4191138-15cf-472b-bf5a-851246ab5227 | Address Redacted | | | | |
| e4193612-764a-4e46-ac1e-8e569dfe02c9 | Address Redacted | | | | |
| e4198e12-9c54-4e84-a289-c38a7e119aab | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e4199fe5-c0c7-4535-a06b-731ef938ea2! | Address Redacted | | | | |
| e419aa00-46ca-41b7-ad01-f72480e10ea! | Address Redacted | | | | |
| e419f408-ad28-4642-961b-cb701ff7bcce | Address Redacted | | | | |
| e41a259b-a295-4035-b189-cbd1afc5a574 | Address Redacted | | | | |
| e41a2e66-472e-4c17-90c0-0cc5001c8765 | Address Redacted | | | | |
| e41a31bd-6920-4926-b747-6abeae256f9c | Address Redacted | | | | |
| e41a3d59-9750-4d94-bcd4-235339847c17 | Address Redacted | | | | |
| e41a5582-74a5-4118-b32b-708c50250c24 | Address Redacted | | | | |
| e41a9fde-cc51-4bc5-86f9-41f5c476b32f | Address Redacted | | | | |
| e41ac7c3-c5ea-4f7c-b3d5-44b0c52e045b | Address Redacted | | | | |
| e41b326d-39aa-4ae6-8914-f8e7a2211f02 | Address Redacted | | | | |
| e41b3f11-88dc-40ea-820b-03d8e7955487 | Address Redacted | | | | |
| e41b4812-0d1b-4262-afbb-a9ac62635267 | Address Redacted | | | | |
| e41b7018-6664-485c-ba84-b47456b0a4f! | Address Redacted | | | | |
| e41b82a6-d5a6-4ab2-974a-762e202f19f2 | Address Redacted | | | | |
| e41b8427-902c-46b1-8965-75da6eaba3f4 | Address Redacted | | | | |
| e41ba38c-8ba6-4a54-a4be-bc68062d4e99 | Address Redacted | | | | |
| e41bb8c0-fe71-43cb-8bc0-b883fdb8de10 | Address Redacted | | | | |
| e41bbb65-f425-4b20-9ffb-9d7b74faaffd | Address Redacted | | | | |
| e41bd24a-52f4-4170-ada9-66eba6ac7ac1 | Address Redacted | | | | |
| e41beaec-3181-4624-8d0d-481550ee6818 | Address Redacted | | | | |
| e41bfd9f-e620-48af-9b06-d8c9e5c8ac43 | Address Redacted | | | | |
| e41c46a0-13ce-44db-a3c9-5dc3cd43e0f3 | Address Redacted | | | | |
| e41c544f-13d1-4833-8e8a-df2e525eb6cc | Address Redacted | | | | |
| e41c5b44-cb49-4442-8e9b-1b5cd2d3039f | Address Redacted | | | | |
| e41c6fc6-391d-4a4f-ac7d-c2cc7bbde0a3 | Address Redacted | | | | |
| e41c7b82-ab9e-484d-9300-2f116de83721 | Address Redacted | | | | |
| e41cd6d0-0f43-40ca-8ee8-912e437225e9 | Address Redacted | | | | |
| e41cf61c-a92e-4239-8182-37fb82ebce02 | Address Redacted | | | | |
| e41cf72e-5ba2-4fab-9c7c-59b9a2ad01fa | Address Redacted | | | | |
| e41d10de-82e1-453e-8418-6c3ec21d6849 | Address Redacted | | | | |
| e41d2574-d136-4e2d-b9a9-85638b55e938 | Address Redacted | | | | |
| e41d2bf0-6ce4-42c6-b5fc-015edd74206e | Address Redacted | | | | |
| e41d4dc4-7105-4bb6-b8e0-39a0cc4df697 | Address Redacted | | | | |
| e41d53fa-3d27-4f92-aa93-c4b19b86987c | Address Redacted | | | | |
| e41d6b1b-0d05-491f-ad7f-e8aed255f3f9 | Address Redacted | | | | |
| e41d95ac-2cb2-47ad-bf12-09cd758e02fe | Address Redacted | | | | |
| e41da159-3f7b-42af-9225-1879b01210e2 | Address Redacted | | | | |
| e41da933-adad-4b7d-aa5b-6555803507e9 | Address Redacted | | | | |
| e41db93c-bbb2-4123-ab40-77539af31e42 | Address Redacted | | | | |
| e41dda90-b5c5-42eb-9d23-e95ce7e84430 | Address Redacted | | | | |
| e41de17d-3adf-4882-8f85-f36903efd588 | Address Redacted | | | | |
| e41e2cf4-1d10-46ca-b79b-3048698298e0 | Address Redacted | | | | |
| e41e305d-3dfd-4a63-8455-6e1bc826b8a6 | Address Redacted | | | | |
| e41e36b2-6379-4354-9518-1d57fa0edd51 | Address Redacted | | | | |
| e41e4c4f-8ae3-42b0-8bdc-08be5a1b07a8 | Address Redacted | | | | |
| e41e5633-f7dd-4df3-a2d3-a5fcfe34d833 | Address Redacted | | | | |
| e41e73f6-de57-4d9d-b8b0-02cec7ae175e | Address Redacted | | | | |
| e41e751a-e9b5-411d-b8d4-4c7a02c0795a | Address Redacted | | | | |
| e41e8289-6173-4715-83ee-9bb7eb98989e | Address Redacted | | | | |
| e41eb4ca-c3d0-4b5a-a9b0-8c7e54bf667d | Address Redacted | | | | |
| e41ed137-121e-4845-9fd5-604c3a367542 | Address Redacted | | | | |
| e41eea59-bd31-4765-adef-6f16a3a9e103 | Address Redacted | | | | |
| e41f1e10-1c37-4f0d-be19-beb4fc31f38e | Address Redacted | | | | |
| e41f29b2-d5b8-4efc-8f0a-02eec263e408 | Address Redacted | | | | |
| e41f38bb-3435-4a79-a861-c59738eeeb1b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e41f7235-a775-487a-a65b-6f734afa7d0a | Address Redacted | | | | |
| e41f86e6-7e0e-4bad-8a97-54b86418cd0c | Address Redacted | | | | |
| e42003ea-2f03-400d-af75-5ac87582f50a | Address Redacted | | | | |
| e42071d1-afa6-42de-b1ad-22cb3f5c823a | Address Redacted | | | | |
| e4207f11-7a64-4dc5-96ed-0fa61fc43a01 | Address Redacted | | | | |
| e42087e3-b657-4b51-8612-64ceb9ff4d92 | Address Redacted | | | | |
| e420df71-b1db-4025-ab88-420e1ac4cabe | Address Redacted | | | | |
| e421025e-5ef7-4b41-a39c-07b8102667e2 | Address Redacted | | | | |
| e42110b0-4a8f-4805-b041-3eabd1949619 | Address Redacted | | | | |
| e421675a-b897-4826-9329-7d5d7be2101! | Address Redacted | | | | |
| e4217e4e-6f1f-4188-a4c5-a6abda7f60c0 | Address Redacted | | | | |
| e4219187-e7d8-4440-9efc-d55d74ce19b3 | Address Redacted | | | | |
| e421adfc-4270-44f7-83c8-bff25e608c7d | Address Redacted | | | | |
| e421c0b7-bf44-4215-a61b-a0b623e62923 | Address Redacted | | | | |
| e421f9e2-f01e-428a-a714-c6893bbf610d | Address Redacted | | | | |
| e421fe1e-af7f-4670-bc9a-a763ad037106 | Address Redacted | | | | |
| e422024f-ab51-4156-bd52-04cc543f06ac | Address Redacted | | | | |
| e4220ef6-3007-4ef7-9ebe-bea04c367d5c | Address Redacted | | | | |
| e4221062-6db5-456c-9a0d-5811277ccd7f | Address Redacted | | | | |
| e422334d-9953-48ff-8afa-b561d9c1afc6 | Address Redacted | | | | |
| e422379a-5e0a-4cd0-983f-90be88fb55c5 | Address Redacted | | | | |
| e422522f-66e7-4a84-85c7-6ab1730bcea3 | Address Redacted | | | | |
| e422790b-44bf-469e-90e8-c2fe77800251 | Address Redacted | | | | |
| e4227d76-2cd1-4de6-9754-ce75643a093f | Address Redacted | | | | |
| e4228374-2c47-41ab-b951-0b2bb28ec78c | Address Redacted | | | | |
| e42296f0-bc06-4eb5-98de-e93e05ba59ab | Address Redacted | | | | |
| e4230723-b64a-4720-a0a3-2307a329a7fe | Address Redacted | | | | |
| e4230977-3956-415c-956b-64eb81efa43c | Address Redacted | | | | |
| e42332f-0e33-4e6f-b4d7-37768234b0e6 | Address Redacted | | | | |
| e42382b8-639d-48a6-9b7c-d383856a3647 | Address Redacted | | | | |
| e42399c0-9f27-4905-bc45-317890fd0df7 | Address Redacted | | | | |
| e423a2b5-3d19-49e9-aa51-6476bdf428ec | Address Redacted | | | | |
| e423b3cc-0285-48e3-b810-179e6c629fba | Address Redacted | | | | |
| e4241b48-db0e-4454-b95d-df43a5221337 | Address Redacted | | | | |
| e4241f1f-8c93-415b-bbfe-dffa2d5e8856 | Address Redacted | | | | |
| e4242277-78e7-417c-acdb-70912001f6ac | Address Redacted | | | | |
| e424773f-10e9-44b9-9515-a309d7043b2c | Address Redacted | | | | |
| e424b43a-a245-4efd-968e-a2e77ba8de06 | Address Redacted | | | | |
| e424c375-5b37-4696-aa40-1a92d60a6856 | Address Redacted | | | | |
| e424fa00-3924-43c8-b882-98a398489bd! | Address Redacted | | | | |
| e4253813-d53f-41a4-8c9b-62132bc745d5 | Address Redacted | | | | |
| e4256f85-5cea-4d69-8128-5ee910d6571d | Address Redacted | | | | |
| e4257583-ba94-43f6-9993-3a375d426d64 | Address Redacted | | | | |
| e425a472-4968-46e1-a34f-c609535a134e | Address Redacted | | | | |
| e425dcbb-8015-4e1c-858d-42611e635e2f | Address Redacted | | | | |
| e425ddf0-ebe8-4727-867c-d40877f8ef33 | Address Redacted | | | | |
| e425f155-8fa8-48a2-abb1-b9d0b238d847 | Address Redacted | | | | |
| e425f2cc-7644-41a7-b179-ec03549078a! | Address Redacted | | | | |
| e4260092-d07e-4c1a-a82e-eed2488915d6 | Address Redacted | | | | |
| e426074a-2e28-4f7a-a9cb-6c0496069f6c | Address Redacted | | | | |
| e42630b9-52a1-4fd1-83d1-9af916411108 | Address Redacted | | | | |
| e42635d5-a661-4046-a418-1a65f4026d87 | Address Redacted | | | | |
| e4265bf5-73c6-44d4-83dd-c10b28abbd6e | Address Redacted | Page 9068 of 10184 | | | |
| e426722c-35cc-478b-9356-217a4644d2cb | Address Redacted | | | | |
| e426c88b-cb14-4cec-9b11-bee85886b1a8 | Address Redacted | | | | |
| e426e552-7688-43da-876e-cbedf9949ec8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e426ebe7-3ea8-4cdb-927f-1c1e2965ed38 | Address Redacted | | | | |
| e426ec6d-3108-4c1e-8623-d8c8724fd81b | Address Redacted | | | | |
| e4270561-b97e-4f78-a048-b6cdf93755ca | Address Redacted | | | | |
| e4273750-f1b2-46c2-b530-1f7bb4b0a63f | Address Redacted | | | | |
| e4274cd5-dcab-45b5-b85c-7edacc9778f5 | Address Redacted | | | | |
| e4275323-3318-4da2-9148-11452a50b627 | Address Redacted | | | | |
| e427771d-9972-471f-b62a-4fd5d88d1e6d | Address Redacted | | | | |
| e427944d-2fd4-4296-9eee-4ab353a96aa9 | Address Redacted | | | | |
| e42794fc-5685-4a50-bfbd-af14679910c4 | Address Redacted | | | | |
| e427a2cb-134a-4e77-8854-26f3f3dbfc77 | Address Redacted | | | | |
| e427c259-09d4-4313-b5a1-28bcfdfe7c2f | Address Redacted | | | | |
| e428026d-5f39-42af-810f-d1cedaf02cf5 | Address Redacted | | | | |
| e4280a52-4bf8-4e55-938d-f53f4d628a91 | Address Redacted | | | | |
| e42824c5-1f8c-4608-88fa-5116cfff0db1 | Address Redacted | | | | |
| e4282843-1fc1-4e74-9de0-ac5127bd5557 | Address Redacted | | | | |
| e4285a69-7c74-4998-9c8c-f0c821015742 | Address Redacted | | | | |
| e42866c3-2723-40f6-8fc5-99e863d4aa79 | Address Redacted | | | | |
| e4287d41-116d-4750-8a40-0fe3c670ad7e | Address Redacted | | | | |
| e4288195-4cf8-4d14-908f-d1d92c7cf185 | Address Redacted | | | | |
| e428a93c-ba5e-446e-8387-fc53c445f246 | Address Redacted | | | | |
| e428aed5-41eb-441e-b4fb-3c222ad534c1 | Address Redacted | | | | |
| e428cc2e-51b2-4f57-b217-554be58e2233 | Address Redacted | | | | |
| e428ebc1-a255-4363-9f53-1bc43a44c8e4 | Address Redacted | | | | |
| e42920a3-3616-48ea-b5cf-ab547b650175 | Address Redacted | | | | |
| e429232b-ae25-47f7-9594-a39c54de8007 | Address Redacted | | | | |
| e429270f-e7b5-43a4-8012-f619d88d789c | Address Redacted | | | | |
| e429425f-3260-4895-809d-f9ab452c3114 | Address Redacted | | | | |
| e4294510-7abb-4720-8acf-2864e9931987 | Address Redacted | | | | |
| e42966bc-9a0b-4ed1-98da-592f0ac4bfce | Address Redacted | | | | |
| e42996bc-6ff5-48a8-977c-1cd352982964 | Address Redacted | | | | |
| e429b7a3-d0cc-4d72-bba0-c2137fd7702c | Address Redacted | | | | |
| e429c12d-9c11-485e-b1c1-76df612c568d | Address Redacted | | | | |
| e429d446-6593-4561-8db9-06ce90b0186e | Address Redacted | | | | |
| e429e052-d8cb-4f9b-b671-8eb2cbcf0021 | Address Redacted | | | | |
| e42a00c4-1d49-4611-946f-51826f5209e0 | Address Redacted | | | | |
| e42a0601-7579-473d-a52b-a9c34410cd0e | Address Redacted | | | | |
| e42a0c8e-e3b5-45ac-9d61-13aff32ba78a | Address Redacted | | | | |
| e42a3ae1-f9fa-452e-bf98-7c6ae9bd13a7 | Address Redacted | | | | |
| e42a480b-a62c-4b0f-8631-4c1a4c832bf2 | Address Redacted | | | | |
| e42a67fa-b6f4-4cd2-9d1e-5f8fc02f4a66 | Address Redacted | | | | |
| e42a7536-9335-4643-a762-7446114426de | Address Redacted | | | | |
| e42a9b4c-6742-43fc-856a-37fe94a29a5c | Address Redacted | | | | |
| e42aa929-2d29-4218-a9bb-d51bf3a256b0 | Address Redacted | | | | |
| e42abc98-4aec-4592-9c67-684f8eed7ddb | Address Redacted | | | | |
| e42af0e9-21cb-42b8-9334-a582a39d6b9f | Address Redacted | | | | |
| e42af260-248d-4b01-bee3-70a980079dal | Address Redacted | | | | |
| e42b3b92-2247-4518-a47d-62ff861aa3fa | Address Redacted | | | | |
| e42b3e84-a41a-4311-810f-86edf5abefa4 | Address Redacted | | | | |
| e42b4231-6e08-40e1-9de5-7f46bc321784 | Address Redacted | | | | |
| e42b6823-7ff3-4f07-a691-022d0ad32c36 | Address Redacted | | | | |
| e42b88a1-1778-42d6-8581-759c20161284 | Address Redacted | | | | |
| e42b890c-1b5f-4a90-8c7e-d61cb7b18506 | Address Redacted | | | | |
| e42ba5cd-3b0f-4c83-bf81-1deedf6f22d3 | Address Redacted | | | | |
| e42bd05a-eae8-4018-9e02-dbf436b44de9 | Address Redacted | | | | |
| e42bddec-25c4-4ef2-b5ae-de7c48912c00 | Address Redacted | | | | |
| e42c335d-3678-44d0-a11c-88e6aaf6b303 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e42c3c5a-e346-4d72-975f-28c8a0e0dd61 | Address Redacted | | | | |
| e42c452f-d00a-421c-be9e-928438b41db7 | Address Redacted | | | | |
| e42c4987-b88f-44d0-b745-09f890c04688 | Address Redacted | | | | |
| e42c5c51-5a12-4ca0-b289-7ea8f63baf6e | Address Redacted | | | | |
| e42cc82d-5ffd-49ea-b9e4-a3fd5ec46b0b | Address Redacted | | | | |
| e42cd691-0ddb-4117-837c-fc306cec5507 | Address Redacted | | | | |
| e42d313f-5f3b-4794-90bd-e7b0038fd033 | Address Redacted | | | | |
| e42d5f0e-75f3-40c9-92b4-89caf5fd22e0 | Address Redacted | | | | |
| e42d61ae-d59a-4380-a8b3-3678b4245e55 | Address Redacted | | | | |
| e42d6be4-5d4c-4794-9652-8477c90a30e7 | Address Redacted | | | | |
| e42d840b-7478-485c-9dff-9b3a49a917ff | Address Redacted | | | | |
| e42d9d63-1423-4a02-b3a7-4db9bdb7a809 | Address Redacted | | | | |
| e42ddebb-0434-4e58-bd12-aaec45392654 | Address Redacted | | | | |
| e42df713-d4ce-418b-b7a7-de0d73e34f22 | Address Redacted | | | | |
| e42e091e-d1e9-4c25-beed-27b7787459ca | Address Redacted | | | | |
| e42e3f8d-5514-46f7-952a-7d1b1fc6d0cb | Address Redacted | | | | |
| e42e6a4f-e7af-47d4-b4f6-98700152f1d2 | Address Redacted | | | | |
| e42ebef3-31b8-411b-a041-6c104b8edda2 | Address Redacted | | | | |
| e42eca36-f02a-422f-92c0-0491aa59949c | Address Redacted | | | | |
| e42ef6a7-bd5f-4b32-bb63-d8dd998b1fff | Address Redacted | | | | |
| e42f046d-b302-4c1e-b50a-b7e07e78f51a | Address Redacted | | | | |
| e42f1ecd-fbcc-4021-a05e-0cefb4761fa0 | Address Redacted | | | | |
| e42f7458-875f-4667-a4bb-8f26f01a1268 | Address Redacted | | | | |
| e42f75b9-e4e5-4a3e-ba5d-2111f9c6c264 | Address Redacted | | | | |
| e42f8532-b385-4134-a95e-fc4eeacc6e57 | Address Redacted | | | | |
| e42fac95-7bcb-46ce-83d4-f127c4fa54d4 | Address Redacted | | | | |
| e42ffcd3-1f0e-4bb9-941c-597d5be14ad9 | Address Redacted | | | | |
| e4303247-0efc-47d6-820c-9ea2cb27afca | Address Redacted | | | | |
| e430755b-6477-409b-b01f-b218ab72a95c | Address Redacted | | | | |
| e4308dfc-0272-49fc-997b-0e3915aee468 | Address Redacted | | | | |
| e4311fe0-c107-4db1-a6dd-7a2adeb9dd07 | Address Redacted | | | | |
| e4312284-34ec-46d1-8ba5-a86934a5d18f | Address Redacted | | | | |
| e4312747-7034-4eb8-9f6e-2cf5a8a0e8b8 | Address Redacted | | | | |
| e431278a-b8ff-4f14-b348-bb58df246789 | Address Redacted | | | | |
| e4313d22-4b75-404e-9420-9d435860e2be | Address Redacted | | | | |
| e43159dc-9fc5-4b6e-864e-653cc8c5cf91 | Address Redacted | | | | |
| e43162cf-a51d-4b7a-abf1-ea54eaa2daa2 | Address Redacted | | | | |
| e4316dff-33e5-4348-9c42-53941c959d3e | Address Redacted | | | | |
| e431770e-07ff-4880-b993-094f3c0fe8b0 | Address Redacted | | | | |
| e431873b-294d-4f1f-be0a-66419b0c8306 | Address Redacted | | | | |
| e4319690-a897-4a9a-9977-08bb6f48d2a2 | Address Redacted | | | | |
| e431a236-9978-459f-9139-e161bfe50b09 | Address Redacted | | | | |
| e431d2aa-a3f9-4c1d-8c5f-08893f15d163 | Address Redacted | | | | |
| e431dec2-6283-42b5-9c35-3aaa3b7acf66 | Address Redacted | | | | |
| e431e81d-3d99-450c-8fdc-807497a8582d | Address Redacted | | | | |
| e43225ae-eb55-44d1-afbb-b64ef8d5ce96 | Address Redacted | | | | |
| e4322a89-989d-4e8d-8747-196aeff7736a | Address Redacted | | | | |
| e4323ec1-b76d-45df-96b5-fcad503aea3b | Address Redacted | | | | |
| e43264bc-1b02-417a-a8d5-0769150077ba | Address Redacted | | | | |
| e43293ca-b5c5-494c-8241-4ee57d8455b6 | Address Redacted | | | | |
| e432948f-8edd-41e7-8f82-72a90356e210 | Address Redacted | | | | |
| e432a8b8-654a-43b2-95af-01798b41a468 | Address Redacted | | | | |
| e4331060-45fd-4f2a-8df7-950455480d4C | Address Redacted | | | | |
| e433855d-96f9-45d4-83e5-95be234f0d72 | Address Redacted | | | | |
| e433a4ef-74eb-4b47-bbcc-eb3a4ecffc7f | Address Redacted | | | | |
| e433b4c8-07fc-44f2-aeec-4b59aeb7b90b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| e433bcc2-3c1e-4742-9839-d5a6fb4d62fc | Address Redacted | | | | |
| e4341273-c529-4387-975d-80ca832f84a0 | Address Redacted | | | | |
| e43412eb-c119-4b54-9da2-48920d229fc5 | Address Redacted | | | | |
| e4345763-1b50-4f66-9129-bf3d3dc5fd2a | Address Redacted | | | | |
| e434a8be-23ef-4b6a-8203-246e89892302 | Address Redacted | | | | |
| e434ba6d-94af-4e0d-8464-2a068f7254b1 | Address Redacted | | | | |
| e434c6ed-cde8-4f5f-9da1-898a9ff5becc | Address Redacted | | | | |
| e434e4fe-20ac-428a-9595-1ff5f8c116f1 | Address Redacted | | | | |
| e43553e4-d913-4942-baa1-4ac8b5a7b6a7 | Address Redacted | | | | |
| e4356a33-1f9b-4420-b034-d8a93ae02ece | Address Redacted | | | | |
| e4356dfe-fcff-4736-868d-0f0aaa22e869 | Address Redacted | | | | |
| e435bbb3-ef5c-42fb-8113-3b436652e4a9 | Address Redacted | | | | |
| e4360304-fcf3-4028-986d-bccbbc15deb7 | Address Redacted | | | | |
| e4360e20-17db-4cf5-a51d-d093f7ac2d92 | Address Redacted | | | | |
| e4362164-94f6-46b4-b928-81b50c670f10 | Address Redacted | | | | |
| e43637f1-10a9-4517-ac2b-845a191c9e1e | Address Redacted | | | | |
| e436441b-be45-478a-9992-40a92aa3f789 | Address Redacted | | | | |
| e43656c0-057a-43bf-b1a7-446d67feefe5 | Address Redacted | | | | |
| e4365a07-d5cd-4e51-89cd-10742e99dba8 | Address Redacted | | | | |
| e43688d0-b80e-47e5-b46b-584b14ce9f18 | Address Redacted | | | | |
| e436d075-8561-47e6-86cc-ee1dad0fed4a | Address Redacted | | | | |
| e4371251-04ec-41a0-acfa-cb17169997a6 | Address Redacted | | | | |
| e4373844-16e3-48eb-ab55-87c33619102f | Address Redacted | | | | |
| e4375381-05c9-4381-af8b-c08e9bff75d9 | Address Redacted | | | | |
| e437650d-6f5b-407c-a69b-d66630389952 | Address Redacted | | | | |
| e4377230-8a27-45ce-9205-e061341c61d4 | Address Redacted | | | | |
| e43790e8-f6b8-4f1f-b0a5-87e15a563482 | Address Redacted | | | | |
| e4379f0b-5fe7-4a89-9dfb-cd7c3ae6d2f2 | Address Redacted | | | | |
| e437b39c-0a23-440f-80d9-5313f169e265 | Address Redacted | | | | |
| e4380d25-455a-4f06-89c4-5ca95002c23f | Address Redacted | | | | |
| e4381e89-8885-40a3-b19b-d5fcfded98f5 | Address Redacted | | | | |
| e43831a7-68c5-4712-be97-77a90e92d16e | Address Redacted | | | | |
| e43835c6-3f04-4e65-9ab6-33ee9e6bab1c | Address Redacted | | | | |
| e43837ac-936b-46fa-9f52-de4854921077 | Address Redacted | | | | |
| e4389dff-271f-4971-a604-2c3154f3494c | Address Redacted | | | | |
| e438cbac-7181-42cc-9ec0-a3006581e236 | Address Redacted | | | | |
| e438cc70-f472-4f14-9c64-4f79d0c3e9d3 | Address Redacted | | | | |
| e439099d-d452-4df7-9498-6f4a6c172845 | Address Redacted | | | | |
| e4394534-1428-476f-9037-2a5d154ddd25 | Address Redacted | | | | |
| e4397b7d-d839-46de-9493-89853547c006 | Address Redacted | | | | |
| e439b807-9c52-4299-9a9c-073c2cd3f8dc | Address Redacted | | | | |
| e43a04dd-11a3-45ac-8e90-b683ca4fc52d | Address Redacted | | | | |
| e43a3e8b-b69c-4244-ae0c-123082849759 | Address Redacted | | | | |
| e43a4d62-3a36-4a97-910b-b302b6da34b0 | Address Redacted | | | | |
| e43a4fe3-ed6a-4fa6-b3fd-9ed2e5cde935 | Address Redacted | | | | |
| e43a6932-9c0c-4214-958a-9f4d5a0e17c4 | Address Redacted | | | | |
| e43a946a-7628-47a8-abdf-3ca236d75abb | Address Redacted | | | | |
| e43a95fc-c45e-4369-a420-2ce49da0d003 | Address Redacted | | | | |
| e43a9780-9292-415c-8139-9322f844790 | Address Redacted | | | | |
| e43ac1ab-460b-444c-9019-c84c095dcd2e | Address Redacted | | | | |
| e43ada10-0b52-4af2-bd44-870ee4d3fbf7 | Address Redacted | | | | |
| e43ae4e2-740f-4ae2-9b06-cd68900ceb87 | Address Redacted | | | | |
| e43b3aa4-fc5f-4f5d-a58b-4e912537155e | Address Redacted | | | | |
| e43b3db2-6f62-48a1-abcf-4e60f52a7b0c | Address Redacted | | | | |
| e43b463b-6a60-418a-bbb5-72ee82727152 | Address Redacted | | | | |
| e43b679b-7014-415c-9246-57a87e4ad5c7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e43b881c-241b-433c-a84c-759a9eaf8226 | Address Redacted | | | | |
| e43bbc22-9e42-4ef7-83ed-c2b9bdeaded3 | Address Redacted | | | | |
| e43bea10-6fde-45c8-b5c1-65c5ff3f0e7e | Address Redacted | | | | |
| e43bfb49-565c-4a4d-aefd-bc6933bbaa48 | Address Redacted | | | | |
| e43c00d7-7126-4b38-9b80-93eab9e9e721 | Address Redacted | | | | |
| e43c41a4-3810-4273-867a-e8f325e03a92 | Address Redacted | | | | |
| e43c54de-753c-4fa6-917c-430936ad5a75 | Address Redacted | | | | |
| e43c645f-a6f3-4a99-9578-4a52a4104d9c | Address Redacted | | | | |
| e43c8a2e-ddd7-43e7-bddc-da8651ff458a | Address Redacted | | | | |
| e43c92c2-e6ef-42f3-aa2c-74f9dcb707b8 | Address Redacted | | | | |
| e43d2b3e-e8a5-40ea-b254-932309371de7 | Address Redacted | | | | |
| e43d475d-1aaa-4e0f-8478-fa171ce1a147 | Address Redacted | | | | |
| e43d523b-cedc-4abd-bbef-23bc274f31aa | Address Redacted | | | | |
| e43d9468-3e1c-4cb3-a47e-1f07c63b83b5 | Address Redacted | | | | |
| e43d9dd3-62fe-47f1-802d-a11811026ec6 | Address Redacted | | | | |
| e43dd6ea-74be-4f66-a563-fcb0499b114f | Address Redacted | | | | |
| e43e1164-ec44-4af2-971a-beb92eac33e8 | Address Redacted | | | | |
| e43e1cbc-a099-485d-ac23-7ff74d300496 | Address Redacted | | | | |
| e43e5b86-5802-4381-88a3-d12cfd8914b7 | Address Redacted | | | | |
| e43e7e29-7066-4467-85b9-3ab0d741e0ec | Address Redacted | | | | |
| e43e83f3-ab8f-424e-a235-a5a382cc89el | Address Redacted | | | | |
| e43e8dc5-0733-4389-9332-0653fd67d07f | Address Redacted | | | | |
| e43e989a-a23f-4d8a-82df-07b18b224509 | Address Redacted | | | | |
| e43ec1ae-0578-430a-a73f-0ed36a3611a5 | Address Redacted | | | | |
| e43ec8af-bea9-4add-b638-9bcc0b426088 | Address Redacted | | | | |
| e43ef927-462f-406c-8c11-a504e0e711dc | Address Redacted | | | | |
| e43f28f2-8dc3-4f69-92a6-1ee63a0bf66c | Address Redacted | | | | |
| e43f3cc4-92a4-418e-9456-f609977b90e8 | Address Redacted | | | | |
| e43f478a-ec15-4e11-ad4b-a90053c2858c | Address Redacted | | | | |
| e43f9472-4382-434f-b693-65bf294171f4 | Address Redacted | | | | |
| e43fc361-62f0-4fc1-81da-f8a6a8f2c9c0 | Address Redacted | | | | |
| e43ff580-b8be-47c9-b930-53481d926d93 | Address Redacted | | | | |
| e440295e-f244-4fd9-8871-dc75854633b7 | Address Redacted | | | | |
| e4406e29-f64a-45e6-a97f-4fcee67e939b | Address Redacted | | | | |
| e440abce-2e53-4854-93f2-6d4260f97357 | Address Redacted | | | | |
| e440d121-3ced-431c-9d4e-27f7e6bd0d6e | Address Redacted | | | | |
| e440e211-693a-48b2-ab7f-1d905d6f8b45 | Address Redacted | | | | |
| e441653b-72a6-4226-83d9-d54cfa1d93e7 | Address Redacted | | | | |
| e4417242-ca17-41cb-89e0-b85a77ae399a | Address Redacted | | | | |
| e441d375-ff82-4123-b463-36cea912d135 | Address Redacted | | | | |
| e441de96-af68-404f-9d8a-7b5a33e6af8d | Address Redacted | | | | |
| e441fb01-b4c3-4d3d-b774-5608d5f6b384 | Address Redacted | | | | |
| e44215e9-20ec-4382-9600-cbcf992d141b | Address Redacted | | | | |
| e4422ec3-c465-4555-90a6-5699692ef016 | Address Redacted | | | | |
| e4425fe6-fa90-41ae-bf32-c098c2720ab3 | Address Redacted | | | | |
| e442880d-a289-4fe3-9a58-7424bfaa7ade | Address Redacted | | | | |
| e4428886-e2f3-45d7-a8b9-f8daa1be05e9 | Address Redacted | | | | |
| e442a858-a66f-45ad-9c3d-22e63a0a5924 | Address Redacted | | | | |
| e442abe1-b7ff-4dbd-9a5b-a8de45e32eb5 | Address Redacted | | | | |
| e442adb5-98b6-493b-802e-b0a0fbeaad32 | Address Redacted | | | | |
| e442d098-dc8f-4ef7-9daf-3922cd98bb8f | Address Redacted | | | | |
| e44321cb-1a03-4d43-86d3-9ab0bc2c52d8 | Address Redacted | | | | |
| e44327e7-6d8f-46fa-be09-5c42af57fb8b | Address Redacted | | | | |
| e4433eb4-7fef-44ef-9482-4cc723e4ab9b | Address Redacted | | | | |
| e44346d8-3d6f-4fdd-b4b9-050cc56688b6 | Address Redacted | | | | |
| e44371a5-060d-4c5f-985f-e43ea134c1b6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| e44381f2-8b94-48bd-a654-b04515d7b46b | Address Redacted | | | | |
| e4438d76-fc6f-438c-af23-562f45e4660b | Address Redacted | | | | |
| e443bac6-8fdf-4026-92c4-f1666ec5a298 | Address Redacted | | | | |
| e443bf0f-46d7-4e53-9b54-b961a8b450a0 | Address Redacted | | | | |
| e443e025-d65b-4acb-a14a-81314e80c0d7 | Address Redacted | | | | |
| e444086a-d647-474e-b054-d946ada95c3a | Address Redacted | | | | |
| e4444be9-eef9-4dec-a6ad-e6251d8c3912 | Address Redacted | | | | |
| e4444e76-f9ab-456c-b863-f5a66b753e78 | Address Redacted | | | | |
| e444cc51-8dc1-491d-a268-573a1293d886 | Address Redacted | | | | |
| e444f88c-c56b-4a16-8d41-93da55a8fa5f | Address Redacted | | | | |
| e44516c5-5c7e-43b0-97fe-e3d576d0dc51 | Address Redacted | | | | |
| e4453002-16aa-489f-940c-9de593897789 | Address Redacted | | | | |
| e4457059-3ef2-4e3d-a184-f4bbbed61dea | Address Redacted | | | | |
| e44582b4-1343-4d6b-b806-60b37cfd21fe | Address Redacted | | | | |
| e445a8f3-b8dc-4b9f-be5d-135ca3bd7af5 | Address Redacted | | | | |
| e445aacf-d600-4fec-91d0-caae075c3e9f | Address Redacted | | | | |
| e445c67e-7d38-47e5-84a6-654408a6652a | Address Redacted | | | | |
| e445cd98-75e7-41c8-b5e4-f8f00d3575a6 | Address Redacted | | | | |
| e445d10f-cc04-46f0-a6c2-f6803116581c | Address Redacted | | | | |
| e4460804-b5d9-4b66-b65a-6e67decddb4d | Address Redacted | | | | |
| e44614d7-8c96-4f97-9e8a-f346f3ea89ef | Address Redacted | | | | |
| e4462ae0-a5c8-41f1-8824-1ec7cbdb9fe4 | Address Redacted | | | | |
| e446806b-79f3-4478-8a71-f7c9edaea6fc | Address Redacted | | | | |
| e44692e2-57d2-4d3f-adda-406223e0ed7d | Address Redacted | | | | |
| e4469ba2-d264-485d-8004-e5778f85cb32 | Address Redacted | | | | |
| e446b3c4-e099-43b6-b4df-1eaf903b3e1b | Address Redacted | | | | |
| e446c682-5758-44b8-a4d7-d088094f84b8 | Address Redacted | | | | |
| e446d771-d585-4f8a-83cd-f3fad028cec2 | Address Redacted | | | | |
| e446d7c1-2d02-4e09-9ceb-ebbe7888942d | Address Redacted | | | | |
| e446db48-e018-48c7-b543-ccc32c7a5dab | Address Redacted | | | | |
| e446e085-181a-4f1a-a9af-31e7360826a3 | Address Redacted | | | | |
| e446fcfe-b730-44f5-80b4-fa32b725678e | Address Redacted | | | | |
| e4472c56-acc1-4a82-8b68-480063f6e95c | Address Redacted | | | | |
| e4474720-5195-4be2-9bb6-f48020fe85b9 | Address Redacted | | | | |
| e447577d-0d49-4d88-9783-1acf03d0fb2f | Address Redacted | | | | |
| e4476b7e-8d08-47dd-a511-3452efd6738a | Address Redacted | | | | |
| e447859a-8fae-44b0-90b9-51d692813d6c | Address Redacted | | | | |
| e447b6d7-dd99-48a4-8967-6be5c8fcae93 | Address Redacted | | | | |
| e447efbe-c027-4dfa-afa4-51db388c9a3b | Address Redacted | | | | |
| e447fd4c-7fd0-42a4-9f87-a0eaf7082059 | Address Redacted | | | | |
| e44802f7-fe95-41d3-930c-22b8afe20ed8 | Address Redacted | | | | |
| e4481314-99b6-4d98-90d5-29bea098ad68 | Address Redacted | | | | |
| e448270e-e70b-4a9c-9f23-478f07a86f23 | Address Redacted | | | | |
| e44828ad-8627-4410-b059-a05fc0991312 | Address Redacted | | | | |
| e4483d05-45cc-46b4-b98e-6b0883b70ad4 | Address Redacted | | | | |
| e4488294-ac8b-418a-a620-f20cc756fa64 | Address Redacted | | | | |
| e448ac3a-c0e6-4e82-83a9-b6824f901bbc | Address Redacted | | | | |
| e448b25f-63f2-42cb-a722-e81be428b530 | Address Redacted | | | | |
| e448b506-8eaf-4248-b9fc-67cdcded6181 | Address Redacted | | | | |
| e448df9e-15e5-4eb0-8ff5-821f490abd22 | Address Redacted | | | | |
| e448f2b5-9e82-4970-a62d-adb3298c36d2 | Address Redacted | | | | |
| e448f3ff-36c5-4c12-95ed-53c38a39dcab | Address Redacted | | | | |
| e44903fd-2a18-4d44-9bab-927db0479d6f | Address Redacted | Page 9073 of 10184 | | | |
| e449114c-4d0f-4869-b999-120a2f16e58c | Address Redacted | | | | |
| e44911d0-71a7-4485-9e71-fe66445e5abc | Address Redacted | | | | |
| e4494ff8-1d92-4726-8d5e-53ef0d0f0c3d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e44994db-5373-4a6f-a385-43c8455afe7c | Address Redacted | | | | |
| e4499631-5e4e-4856-abcf-1037c10ad8ab | Address Redacted | | | | |
| e44999e5-d334-4696-8cf2-6e669684059c | Address Redacted | | | | |
| e449b343-0516-4566-bce6-42c073ad8f8d | Address Redacted | | | | |
| e449c01c-26a1-4058-b075-589111ca05ea | Address Redacted | | | | |
| e449c47b-d35b-45b6-8f58-2e5d12fdb80d | Address Redacted | | | | |
| e449c845-65fd-42e7-bb3a-8d9a0136949C | Address Redacted | | | | |
| e449d076-95a8-41b7-b932-193b6918c0e2 | Address Redacted | | | | |
| e44a0685-f656-4997-8a9a-c1f37f77392c | Address Redacted | | | | |
| e44a10ac-21af-4474-affa-4f2a66338e15 | Address Redacted | | | | |
| e44a35c9-a08b-4dba-a290-dde7ffc05d09 | Address Redacted | | | | |
| e44a411d-a1aa-45cc-b1c5-9417cd317d7e | Address Redacted | | | | |
| e44a4b7e-5c13-41e0-85d8-b6ff9f813476 | Address Redacted | | | | |
| e44a51a7-72c0-4e56-93e0-dd3c6b220c68 | Address Redacted | | | | |
| e44ac8eb-dc3a-429f-a7de-fc56d32b9ad4 | Address Redacted | | | | |
| e44aec4d-6340-4069-be9b-60a19f5fc6dC | Address Redacted | | | | |
| e44b040a-283e-4fee-9a36-0e1a682a881€ | Address Redacted | | | | |
| e44b23ce-dc72-4056-a2ba-934f351cc959 | Address Redacted | | | | |
| e44b33ba-cae4-4cb9-a904-abe0ae592848 | Address Redacted | | | | |
| e44b63ce-2314-4eea-8cf0-064dc8430339 | Address Redacted | | | | |
| e44b7a4d-32fd-4029-87d8-f6211d938f5c | Address Redacted | | | | |
| e44bbfc7-ae7b-4df0-b714-cc2372c47a2d | Address Redacted | | | | |
| e44bc26d-25ba-4845-8176-c0dd33becf12 | Address Redacted | | | | |
| e44c2434-61e7-4723-8180-a78f6c8c6a58 | Address Redacted | | | | |
| e44c2be7-21ff-4628-b31a-805d2f95b07c | Address Redacted | | | | |
| e44c2d41-6d9b-4d74-8682-551963ae40dc | Address Redacted | | | | |
| e44c2f1f-442d-49f5-8d25-b5f0a5e58927 | Address Redacted | | | | |
| e44c35c9-6e8f-4689-b6c4-981905ac8d6f | Address Redacted | | | | |
| e44c8230-a193-4e9f-8877-3b7d6cf6cb28 | Address Redacted | | | | |
| e44ca8e6-2cec-479a-8346-e4aa53f2eeee | Address Redacted | | | | |
| e44cad02-0bf4-413a-91cd-fdc240c930f1 | Address Redacted | | | | |
| e44cdd2f-e1fd-47d7-b72f-b5371970cb03 | Address Redacted | | | | |
| e44d0039-728f-461d-9de0-06246bee3135 | Address Redacted | | | | |
| e44d3fc5-85b9-4920-a0a7-65ed8b9673c4 | Address Redacted | | | | |
| e44d4d95-5939-4b97-a196-53973574f0b! | Address Redacted | | | | |
| e44d77f8-ecad-4ba6-b062-1ecb6dd9fe62 | Address Redacted | | | | |
| e44d794b-3a88-4275-ac0c-a91556f9c437 | Address Redacted | | | | |
| e44da852-6323-4666-8532-6979b0c5c7a9 | Address Redacted | | | | |
| e44dab4c-7315-40d6-91cc-4bc3fa856134 | Address Redacted | | | | |
| e44dbf2e-3c18-4987-a390-5f48052ef7f€ | Address Redacted | | | | |
| e44dc6bf-e2b9-4d78-94b6-16ad36893dd2 | Address Redacted | | | | |
| e44dc966-4fa7-4824-81c0-ba8809989fb8 | Address Redacted | | | | |
| e44dcbfe-3b6a-49ea-b938-0e69d0629383 | Address Redacted | | | | |
| e44debdb-0c9d-46c5-b7d9-a0e66900f1bc | Address Redacted | | | | |
| e44dedd4-3afc-4803-8f37-5064ce87c734 | Address Redacted | | | | |
| e44df32e-bcb4-424b-a44d-e7f899068980 | Address Redacted | | | | |
| e44e1af5-b3a2-45b6-b74c-160135dab357 | Address Redacted | | | | |
| e44e2396-48e9-482b-838a-327b7a94c37€ | Address Redacted | | | | |
| e44e41af-a980-40a6-a45e-ed0d05519c47 | Address Redacted | | | | |
| e44e48d9-065f-472c-8633-b90c78504bf8 | Address Redacted | | | | |
| e44ee408-b270-4216-829b-ed3afcabaa97 | Address Redacted | | | | |
| e44f0bd7-930f-4d06-b1cb-e419b40455dc | Address Redacted | | | | |
| e44f412d-e53e-46bd-974e-59392bbdd1fc | Address Redacted | Page 9074 of 10184 | | | |
| e44f6681-a82d-4642-91e2-3de7f07f11f5 | Address Redacted | | | | |
| e44f6a2d-89cb-4cca-8451-1d8cf2add776 | Address Redacted | | | | |
| e44f81a7-7a44-4987-bc8f-d0c2643d8cab | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e44f9348-64ed-47c9-8b1c-4aa84ca20e2a | Address Redacted | | | | |
| e44fcd75-e5db-415d-8abe-8483a97e1ea5 | Address Redacted | | | | |
| e44ff56f-8e13-4980-80f0-80aba082e450 | Address Redacted | | | | |
| e4500e9f-ffff-477f-9cf1-504586a311b0 | Address Redacted | | | | |
| e450155c-9274-4a82-b4ac-7184db1a4b23 | Address Redacted | | | | |
| e4501a64-1b7b-4a7d-9a57-2ece8f5c2709 | Address Redacted | | | | |
| e4504b90-9928-4742-843d-0920329b4caa | Address Redacted | | | | |
| e4504d22-f0ad-4175-9abc-0b36d422874b | Address Redacted | | | | |
| e4505d02-6fb9-4939-98eb-ed8b74786e6d | Address Redacted | | | | |
| e45065d0-92c5-460d-adf1-20f840cba033 | Address Redacted | | | | |
| e450ae59-bee1-4752-843a-6697c1223207 | Address Redacted | | | | |
| e450ae7c-e434-4333-bf79-67aaf343801c | Address Redacted | | | | |
| e450d46a-dac3-4674-8d4e-577b5e40d8c4 | Address Redacted | | | | |
| e450e4d8-dd62-4d8e-8d2a-5ecb931ad13f | Address Redacted | | | | |
| e450e591-ef67-4093-bb28-affbb8dfb1cc | Address Redacted | | | | |
| e450ef73-eb24-497a-b50d-5f9250880e7b | Address Redacted | | | | |
| e4510a77-0799-4fe4-867f-0677d5f2d048 | Address Redacted | | | | |
| e4512b9f-99f1-46f3-b614-7d1f1ea384c2 | Address Redacted | | | | |
| e4515b7d-1bd7-404a-81da-37fdcf82d904 | Address Redacted | | | | |
| e451a332-fde0-4cab-9073-4e4d9b1fb3f7 | Address Redacted | | | | |
| e451ad89-ac73-469e-b85c-c1ab7d956e4b | Address Redacted | | | | |
| e451b5c6-4487-4862-99f6-7c4e334a2295 | Address Redacted | | | | |
| e451ba78-c5ad-4e4e-8277-61c89c358c9f | Address Redacted | | | | |
| e451ca74-fbb1-47ed-919a-8ac1a6230dd7 | Address Redacted | | | | |
| e451d194-cae6-4769-af08-de5974260734 | Address Redacted | | | | |
| e451eb98-f364-497d-b2ed-52153da4e1b4 | Address Redacted | | | | |
| e452023e-a8e5-4fa1-a712-66edf96b386c | Address Redacted | | | | |
| e4521272-3499-4a75-bba9-a95c0bb86cbd | Address Redacted | | | | |
| e4521b6f-71fc-4573-8252-6f81af62879a | Address Redacted | | | | |
| e4521eee-25b6-4cb6-ac76-a29d3445add9 | Address Redacted | | | | |
| e4523c60-a74b-4466-92d1-5c72ed9134fb | Address Redacted | | | | |
| e4523e9e-ab03-4cad-8860-2eadf5f96994 | Address Redacted | | | | |
| e452483a-c605-4db4-90ab-cb4fbfa641d9 | Address Redacted | | | | |
| e4524e58-cd01-4027-8179-1687dedcdef9 | Address Redacted | | | | |
| e4525dab-9ee5-4230-8d88-7ff995aed990 | Address Redacted | | | | |
| e452f38c-e782-4542-a630-336d60eeb605 | Address Redacted | | | | |
| e452f68e-8fec-45ce-aefe-2fe5ce864887 | Address Redacted | | | | |
| e45304b6-8945-41ff-a80b-afe3793f9d9b | Address Redacted | | | | |
| e45333d2-4903-478e-b68a-81a307190b93 | Address Redacted | | | | |
| e4534d99-8691-4751-8b34-d51885a62a40 | Address Redacted | | | | |
| e4535484-79db-4c60-9837-1b0d509b7a06 | Address Redacted | | | | |
| e4537b8a-bd6e-4635-80eb-8dc3214d7bc3 | Address Redacted | | | | |
| e4537dff-171c-4754-8607-8815aa2963d6 | Address Redacted | | | | |
| e453ca90-27b9-424f-9c4f-be387db46498 | Address Redacted | | | | |
| e453d25d-aeac-42ee-bf09-28784d22ce4f | Address Redacted | | | | |
| e453dc9c-8525-4e16-86cd-503eb2868064 | Address Redacted | | | | |
| e453e011-765a-4534-a223-78fd39e9d3c7 | Address Redacted | | | | |
| e453e593-0902-49d4-9537-5e567b642b06 | Address Redacted | | | | |
| e453ef4e-4eb0-4874-8f63-11853b72c3cc | Address Redacted | | | | |
| e453ff78-15d4-4e76-ad6e-f9e1563e1a8f | Address Redacted | | | | |
| e45403a5-f76a-4b1b-a236-9a5d1144675e | Address Redacted | | | | |
| e4540be4-51c4-4566-8891-c55475e9fb49 | Address Redacted | | | | |
| e4542140-a7eb-4719-9d2a-ab75f89c79c6 | Address Redacted | | | | |
| e4542b16-d0c8-4687-8020-255a9e9f5a86 | Address Redacted | | | | |
| e45434fa-e997-4369-a461-91e3765ace86 | Address Redacted | | | | |
| e454352f-4253-4fac-8f47-ca2296227e93 | Address Redacted | | | | |

Page 9075 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e45440ea-279b-415f-893d-fcd95f24a187 | Address Redacted | | | | |
| e4545ec9-b225-46cb-83c4-97dda2553252 | Address Redacted | | | | |
| e45466e4-c618-403b-a134-ba2894d0b025 | Address Redacted | | | | |
| e454950e-4603-457b-ba36-af0d8a069ff4 | Address Redacted | | | | |
| e454b3d5-0964-4d71-8cef-8df5485b4171 | Address Redacted | | | | |
| e454b5d6-3612-43b5-acbd-4215fb29bc7a | Address Redacted | | | | |
| e454c1cf-f08a-46d5-8087-6f22d69152e2 | Address Redacted | | | | |
| e454d9a8-8973-4a3f-9b62-1af1ff67df0c | Address Redacted | | | | |
| e454e849-cbfa-4d1b-a5dc-9adda8f7ff8b | Address Redacted | | | | |
| e45510cf-72c5-4d36-a099-526e99b9364a | Address Redacted | | | | |
| e4553855-9dbd-40ba-a3b8-a8f6af252072 | Address Redacted | | | | |
| e4554906-9927-4b7a-8833-90bfcdae47e5 | Address Redacted | | | | |
| e4554f47-d133-430c-958a-0fc45982d88c | Address Redacted | | | | |
| e45558c1-ccbb-40ec-ac5f-19e613f6ca11 | Address Redacted | | | | |
| e4556510-46a6-42e9-bad4-776980e7db38 | Address Redacted | | | | |
| e4556981-515e-49b4-b0c9-9f9d7cfd9e67 | Address Redacted | | | | |
| e4557ccc-6d9a-49be-8e7c-cf7824ee5d74 | Address Redacted | | | | |
| e45581d8-f0b6-4d0e-ac19-caf5220c3b22 | Address Redacted | | | | |
| e45588a2-da04-4e02-b392-41a5a9276c84 | Address Redacted | | | | |
| e455e1eb-e2fc-4f31-a575-14a1a3f27249 | Address Redacted | | | | |
| e455fc80-12e3-4a7c-aace-05818023254 | Address Redacted | | | | |
| e45605f4-f28e-45e7-8973-663f0fdc6245 | Address Redacted | | | | |
| e456082d-367e-410c-b9f5-7d2211204a0b | Address Redacted | | | | |
| e45611d6-0acf-4d52-a36e-44441f14ca5d | Address Redacted | | | | |
| e4561880-309c-49cf-9e47-a0c27a31b8dc | Address Redacted | | | | |
| e4562018-9415-4ad5-9f18-07d0daa1595f | Address Redacted | | | | |
| e45633ad-95eb-4dd6-a1e5-ea7a5960f4f0 | Address Redacted | | | | |
| e45634b7-7250-483e-8217-abc1dbd1d8da | Address Redacted | | | | |
| e45642e4-7c18-4cc7-b439-d9e3309a18a4 | Address Redacted | | | | |
| e4564993-c0d8-49be-bb2e-61a17720e723 | Address Redacted | | | | |
| e456a80c-30ce-4295-a501-842f71cd561e | Address Redacted | | | | |
| e456ff76-b1dc-440c-bfbd-2348e18afbee | Address Redacted | | | | |
| e45708b2-2d0c-4647-97d5-d846b6c2cb2f | Address Redacted | | | | |
| e4570ed9-0a5c-4f9c-901b-5e28b7e84751 | Address Redacted | | | | |
| e4573505-d6d6-4586-b987-da92ea4047b6 | Address Redacted | | | | |
| e45754ef-79a5-461e-8c58-9606aced0e16 | Address Redacted | | | | |
| e4575de8-4b02-4889-8909-e7f9d2e5610f | Address Redacted | | | | |
| e4578ed6-8914-4188-bc21-3c63f56d6064 | Address Redacted | | | | |
| e457b35b-7240-431d-ab40-8070dc8f6c3b | Address Redacted | | | | |
| e457e429-4fa3-4a8b-800d-8ba99d28f722 | Address Redacted | | | | |
| e457fff9-cf82-4d24-ab24-039026029167 | Address Redacted | | | | |
| e4584ee6-be1a-4c3e-bcff-bc4671a51e60 | Address Redacted | | | | |
| e4585fdb-43f8-4673-ac0d-cf5770f341c7 | Address Redacted | | | | |
| e458657b-6254-4f4d-ad7b-a3594affe2e7 | Address Redacted | | | | |
| e4586d07-5743-404e-be8a-b6ddfb48dcf0 | Address Redacted | | | | |
| e458b7dc-d4d1-4ef8-b227-81519502a5d1 | Address Redacted | | | | |
| e458d431-0b0b-434b-8ac7-78544f256ceb | Address Redacted | | | | |
| e459210c-e000-4c18-83c6-12b5b0cbfc96 | Address Redacted | | | | |
| e4593228-3751-48e8-be43-c6ec018fd662 | Address Redacted | | | | |
| e4593bc5-7d11-4022-89ec-29f34bafe044 | Address Redacted | | | | |
| e4598e2a-0b06-43ff-abba-8d139b5acb7c | Address Redacted | | | | |
| e459b117-c8bb-450a-9698-82ca35114634 | Address Redacted | | | | |
| e459b99b-afd4-4ddc-9353-daf4617f8e4b | Address Redacted | Page 9076 of 10184 | | | |
| e459f6c6-198f-4023-bdf5-ef27321010ca | Address Redacted | | | | |
| e45a0566-5170-4f8b-a1b8-7cb637bfed17 | Address Redacted | | | | |
| e45a0804-093f-4da6-89ec-e877e96d5043 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e45a2926-5729-4930-8c4e-146fa5fbf28b | Address Redacted | | | | |
| e45a319b-deaf-4a59-b933-73a9913da642 | Address Redacted | | | | |
| e45a3964-475f-4374-8fec-782eecc1de1e | Address Redacted | | | | |
| e45a7f60-d081-49e5-bb98-50d99737685c | Address Redacted | | | | |
| e45acaf8-627f-406e-ac07-041b7e54f5bb | Address Redacted | | | | |
| e45aeb8f-b82f-44cc-8edd-b471bd37eba1 | Address Redacted | | | | |
| e45af84d-af57-4716-98b0-56fac79e9d39 | Address Redacted | | | | |
| e45afa94-98c8-4e8b-bed2-aaae3fb74ad1 | Address Redacted | | | | |
| e45b0952-4a2d-4ac8-88b3-0078369bab14 | Address Redacted | | | | |
| e45b14cc-5271-435e-baef-2ae7f9586ee0 | Address Redacted | | | | |
| e45b5bc3-8e0b-4c4a-8c71-a455a611b417 | Address Redacted | | | | |
| e45b5d90-f0be-4719-b0fb-1bbaf33c015b | Address Redacted | | | | |
| e45b8f01-bc4b-4afb-aacc-61ef6bc02157 | Address Redacted | | | | |
| e45ba72b-4460-4d93-a0b7-88a2e697dc78 | Address Redacted | | | | |
| e45bccac-6404-43f0-90a2-e0f7310ea955 | Address Redacted | | | | |
| e45bdeda-2ee3-4a57-9067-d91fa9318341 | Address Redacted | | | | |
| e45c0773-b3db-411e-ae98-06a3b5c3bb98 | Address Redacted | | | | |
| e45c3f3b-d22d-447b-94c4-c94a4346dee7 | Address Redacted | | | | |
| e45c5220-c9dc-415c-8b92-c25bda1b86c0 | Address Redacted | | | | |
| e45c7f3a-b407-424e-babd-7443fe74777b | Address Redacted | | | | |
| e45cb0db-8163-4cc8-b969-b323d83ec5b4 | Address Redacted | | | | |
| e45cbffb-37a2-4625-bb84-f35f8bd42754 | Address Redacted | | | | |
| e45ccad0-f251-4961-b94c-1f54b5b1b48e | Address Redacted | | | | |
| e45d1072-e849-4a9c-8743-11f7d5093494 | Address Redacted | | | | |
| e45d1b06-87b3-40a0-b0e3-7ee71f2e9d23 | Address Redacted | | | | |
| e45d576e-824d-462a-a63c-cceef5387296 | Address Redacted | | | | |
| e45d71e7-163b-4092-bd5c-b7f20ab778b9 | Address Redacted | | | | |
| e45d7c3d-0568-4dc0-8e9d-66fb574bbc1e | Address Redacted | | | | |
| e45d8c2a-6068-40ac-a7fc-c78a22e8defa | Address Redacted | | | | |
| e45daf41-280b-4af1-b125-321f42f41de3 | Address Redacted | | | | |
| e45dba7e-cecf-41ff-8e02-23d69ef2972c | Address Redacted | | | | |
| e45dbd57-73de-44e2-bb69-6033c1ec43b5 | Address Redacted | | | | |
| e45df71a-f12f-41e3-a8ab-cd806bb543d5 | Address Redacted | | | | |
| e45e12c6-20a2-4ed0-b1f6-5b0fc231ff3f | Address Redacted | | | | |
| e45e2681-fc83-4c6f-8846-7aeef5f1d20c | Address Redacted | | | | |
| e45e3202-6223-4539-873d-108c3d161ea0 | Address Redacted | | | | |
| e45e350e-f3f4-42ec-a49d-984aa9ee1755 | Address Redacted | | | | |
| e45e683c-fd38-4173-87fe-d8b378edb331 | Address Redacted | | | | |
| e45e6d64-8125-43c3-9530-3ca101ac9cc6 | Address Redacted | | | | |
| e45e726e-7f48-4089-b928-30270a6e18ca | Address Redacted | | | | |
| e45e8220-2272-4319-b4a0-fa8be30d2c1f | Address Redacted | | | | |
| e45e94ad-3db4-4748-aac1-27447ec19199 | Address Redacted | | | | |
| e45ed69e-c1fd-40cf-9c3e-0ddf94636554 | Address Redacted | | | | |
| e45ed8af-2bcc-4440-9312-4d8191abd24f | Address Redacted | | | | |
| e45edcdb-fbd4-4615-96f2-28a9d9927be9 | Address Redacted | | | | |
| e45ef659-089a-471e-a9e0-b552e05da848 | Address Redacted | | | | |
| e45f0f6f-2958-4d40-84c3-ad356ccefb07 | Address Redacted | | | | |
| e45f54cd-b0aa-4f5e-b8a0-a0e295da32d4 | Address Redacted | | | | |
| e45fc1f2-57a0-4417-999f-95e5ebc86ae0 | Address Redacted | | | | |
| e45fcab7-7ac2-488a-8a7b-db9f0de53788 | Address Redacted | | | | |
| e45fce7e-3e7a-409f-8cae-689980a9fd35 | Address Redacted | | | | |
| e45fd486-1c88-48e1-bbe5-84bb1522d4c3 | Address Redacted | | | | |
| e45fe8d8-78e8-4aa9-857a-98fbee2bc0cc | Address Redacted | | | | |
| e4600f71-64aa-4fa0-84bd-0787f1a14d70 | Address Redacted | | | | |
| e4602d34-b7ad-4d6a-ba14-6be7195b8570 | Address Redacted | | | | |
| e4603121-ebbf-4227-87b5-d2ba73834036 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e4604207-ac0b-4dd9-95bf-65be374c9a4b | Address Redacted | | | | |
| e46048d5-37f3-4ba3-a69f-ffe52d14b262 | Address Redacted | | | | |
| e46076ac-30c7-46ed-817a-67c50ca15672 | Address Redacted | | | | |
| e46085e5-26ac-4e56-a7e7-537e341c08d7 | Address Redacted | | | | |
| e460b39b-4059-4ab1-8751-ecf56b354fce | Address Redacted | | | | |
| e460c581-1a61-4ac5-aa8b-543b0d198e6e | Address Redacted | | | | |
| e460dfc6-533e-46ab-89c0-8f4a5ca76d41 | Address Redacted | | | | |
| e4612329-b75a-47c9-a378-29303c247088 | Address Redacted | | | | |
| e46130aa-11e2-4903-be2e-1b16a225c273 | Address Redacted | | | | |
| e4613d15-4c7e-4f1b-a82f-a8400408ff48 | Address Redacted | | | | |
| e4615e5c-5681-48f6-8ed2-d2457e6665e9 | Address Redacted | | | | |
| e4617717-464d-4af7-a07b-d4559ce9d104 | Address Redacted | | | | |
| e46178f1-c2e0-4bdb-8660-1918374ce6e0 | Address Redacted | | | | |
| e4619f9f-a4df-4571-a377-3283121db2f1 | Address Redacted | | | | |
| e461a508-8275-4f64-bcf1-ad6dd3f7e534 | Address Redacted | | | | |
| e461a80d-f246-4210-b901-c4469c721d1c | Address Redacted | | | | |
| e461ac6d-4f5d-4f90-ab54-6d7dc5548029 | Address Redacted | | | | |
| e461b74c-dc24-401b-8033-2f78edcf07bb | Address Redacted | | | | |
| e461c03e-7f3e-405c-a5db-fda0a3465d0d | Address Redacted | | | | |
| e461e3e7-d743-4136-9bb0-e6befb78f473 | Address Redacted | | | | |
| e462004e-e799-413e-a4fc-bb689b6a971a | Address Redacted | | | | |
| e46203a2-b256-48b3-b166-a2983435664C | Address Redacted | | | | |
| e4620f73-d4f4-4508-9a4c-d2d2be63d63a | Address Redacted | | | | |
| e4623020-74db-4857-b8b1-d65eff4c954c | Address Redacted | | | | |
| e46251bf-c20e-457e-8b85-3004c6e85d68 | Address Redacted | | | | |
| e4626133-a5cf-482b-9774-6286eb790fd6 | Address Redacted | | | | |
| e462c7e5-37be-4db1-adf2-6bfc18e9ff0b | Address Redacted | | | | |
| e462cb68-ba05-46ed-9a64-b4176132eb9f | Address Redacted | | | | |
| e462dce5-2870-43ea-ba40-50510ef741d9 | Address Redacted | | | | |
| e462e03c-2b8f-4ac1-8dec-42498121c081 | Address Redacted | | | | |
| e462f0ee-5bfe-4562-940d-0ccd085fc59f | Address Redacted | | | | |
| e4631a64-3e8f-4886-bc9d-b97f34a84542 | Address Redacted | | | | |
| e4635737-1d82-4570-aac9-b9b630f610e4 | Address Redacted | | | | |
| e4636eab-9e36-4b1f-b2bb-e7033ce7ce46 | Address Redacted | | | | |
| e4637cf1-f06a-40b2-8ffa-93074b8fa4a5 | Address Redacted | | | | |
| e463824b-025f-453b-aef0-994894ccea93 | Address Redacted | | | | |
| e4638bdc-f04e-499d-8259-ecdf38989cf7 | Address Redacted | | | | |
| e463a0ba-a4d4-49e8-8806-7a872322100b | Address Redacted | | | | |
| e4644e72-fccc-43db-bd22-9dc97eb29334 | Address Redacted | | | | |
| e464d30b-4ab7-46e4-850d-993368dd0f1d | Address Redacted | | | | |
| e464e3fa-082a-4ae1-b487-36dd61400f6c | Address Redacted | | | | |
| e464e61e-1e2f-47f3-83ba-f064e5cc78d3 | Address Redacted | | | | |
| e46509b5-c5e5-433a-a671-354448f90f2e | Address Redacted | | | | |
| e4651c9b-e365-4098-bffe-14825d242cda | Address Redacted | | | | |
| e4653efd-a625-44ea-b8e3-8c7f25eb8293 | Address Redacted | | | | |
| e465696b-994c-4b06-b24f-25cb338cb771 | Address Redacted | | | | |
| e4657d8c-b76b-4c52-8ee3-2333c22185fc | Address Redacted | | | | |
| e465945f-627d-4d12-b4ef-494b14b392b3 | Address Redacted | | | | |
| e465bad2-36d4-42ac-b881-823b088b9163 | Address Redacted | | | | |
| e4660c85-6bd4-4e66-9481-22c035b9ed6f | Address Redacted | | | | |
| e466153c-9b95-4d18-958e-ac3931e997e6 | Address Redacted | | | | |
| e46684a2-7aa7-4e8b-aea9-ad4733cd7daa | Address Redacted | | | | |
| e4668b49-3a2d-4b67-8b32-90ab3b2619a8 | Address Redacted | Page 9078 of 10184 | | | |
| e466a92c-7339-4c4d-a5da-9f3ccc6b3ed8 | Address Redacted | | | | |
| e466a97a-67ea-4ab2-9fbe-7ddcbb351782 | Address Redacted | | | | |
| e466a99d-a968-4416-87c1-7937b99c0ba7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e46718e2-a991-4448-8bf7-930d74b67b1e | Address Redacted | | | | |
| e46726ef-752d-40dd-ba77-689e50f11fb7 | Address Redacted | | | | |
| e4673b96-90a6-4ad3-a78f-95239af363b7 | Address Redacted | | | | |
| e46757c2-c321-4a09-bd9c-1f553cda309e | Address Redacted | | | | |
| e467650c-586e-45c6-a147-49753caa15f4 | Address Redacted | | | | |
| e4678dd5-c933-456d-9c13-0b7e55d603e4 | Address Redacted | | | | |
| e467910c-166a-4724-ac61-aa0c8f7133ce | Address Redacted | | | | |
| e467bc04-40c0-46e6-b997-76fa232aa6a8 | Address Redacted | | | | |
| e467bc73-ee91-4f6b-92ba-b21ebc92b940 | Address Redacted | | | | |
| e467f508-dcc5-40e9-a593-5780b0878f5e | Address Redacted | | | | |
| e467f9d9-3ad5-49ab-b1cc-902788c1e00e | Address Redacted | | | | |
| e4680a38-5399-458c-8e34-ef160c2464e8 | Address Redacted | | | | |
| e4681d3c-a005-4661-a8e6-e61987e74eca | Address Redacted | | | | |
| e4682f95-7484-488e-98a0-b419db14f9d6 | Address Redacted | | | | |
| e4687838-24d8-45f4-8717-e8d50cbdf8d5 | Address Redacted | | | | |
| e4689046-9ef9-478d-99a0-f37c9189f51e | Address Redacted | | | | |
| e468c538-0109-476c-b2a4-c6f93082f6da | Address Redacted | | | | |
| e468dd02-db16-4faf-b0fe-701209d1050b | Address Redacted | | | | |
| e468fbe0-eac6-4878-b5bf-3fa896a45c77 | Address Redacted | | | | |
| e4691253-9a41-4c55-b7d3-3fdc4828ad6e | Address Redacted | | | | |
| e4692d43-daa4-40d4-976b-20bf7843efad | Address Redacted | | | | |
| e46958a0-a470-47b9-9422-e4a034f61268 | Address Redacted | | | | |
| e4695aea-d9df-479a-82f7-8fb0850b265e | Address Redacted | | | | |
| e4697ad2-00d8-4a16-b1c1-c2c8bc734b09 | Address Redacted | | | | |
| e469a24f-f485-4d09-bbea-580e886ac105 | Address Redacted | | | | |
| e469a4ee-127a-4dec-b332-27da8e97d3e3 | Address Redacted | | | | |
| e469a9a5-d659-4c1c-9a69-a6aa29b67e1b | Address Redacted | | | | |
| e469bce1-23fd-4ed6-9273-d6426bfb399f | Address Redacted | | | | |
| e46a0647-52e6-4534-8299-21bdc4fcee9f | Address Redacted | | | | |
| e46a0b28-437b-44c4-bd46-cd66187e3a42 | Address Redacted | | | | |
| e46a0f59-7a6d-40dd-89d6-188f7e0c700b | Address Redacted | | | | |
| e46a2b77-81f4-4f99-99f2-47dcc7791e75 | Address Redacted | | | | |
| e46a2bdc-603b-4a9c-84e6-f248d2a8f7f0 | Address Redacted | | | | |
| e46a4e49-be42-4f30-b2b3-18f60989a370 | Address Redacted | | | | |
| e46a9f32-79eb-44a9-984f-0c87c4daea30 | Address Redacted | | | | |
| e46af4b9-415c-437e-8e0f-6001cc4354c4 | Address Redacted | | | | |
| e46b1b1c-e6a5-48a2-9fd9-1e605541e778 | Address Redacted | | | | |
| e46b1b20-f0d0-4205-8427-a6566e1d7caf | Address Redacted | | | | |
| e46b4eef-a003-449f-a0fa-13dfb14367d3 | Address Redacted | | | | |
| e46b6232-dba5-44c5-a6a8-b2f556f42746 | Address Redacted | | | | |
| e46b75d5-f124-419a-af78-4a3852aea26e | Address Redacted | | | | |
| e46b8a21-b4c1-40fe-bb98-01bc9bb2a405 | Address Redacted | | | | |
| e46bccd7-a7ad-43a7-ba26-f188a27afd73 | Address Redacted | | | | |
| e46bfad3-39da-4709-8e2e-a0482304811f | Address Redacted | | | | |
| e46c164f-e4fc-4806-bf27-844283e5d79f | Address Redacted | | | | |
| e46c1a75-5d25-41ac-95f1-d1b6b38b9862 | Address Redacted | | | | |
| e46c3ab8-717d-4242-b6eb-a95c947a4d83 | Address Redacted | | | | |
| e46c3dd6-4ba5-4156-9cad-1fa75ee08945 | Address Redacted | | | | |
| e46c4fdf-f935-4f54-b0d4-4daf96c8b3c9 | Address Redacted | | | | |
| e46ca2ad-f2c6-4be0-9819-d0ffed1e7afb | Address Redacted | | | | |
| e46ccba4-b0a6-476c-b8f6-b8f9a18eb77e | Address Redacted | | | | |
| e46d30ee-dd95-47de-b9e7-f85533c9fcb9 | Address Redacted | | | | |
| e46d6e09-feeb-4d84-9013-bab24e690cb4 | Address Redacted | | | | |
| e46df645-1b28-4378-b3d2-7666a150182e | Address Redacted | | | | |
| e46e14db-3343-4ffd-9581-c169ee070566 | Address Redacted | | | | |
| e46e201f-b28d-49be-922c-6c548856566e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| e46e20f7-6796-4719-a95e-cdf273499394 | Address Redacted | | | | |
| e46e385f-5841-4f1b-bf50-f394f999779e | Address Redacted | | | | |
| e46e47b8-0039-48a4-b5cf-bca830a15067 | Address Redacted | | | | |
| e46e5e23-8dfe-4ec8-b2ff-f39351d752ba | Address Redacted | | | | |
| e46e6589-3be8-4730-a90a-bf48d069d6ac | Address Redacted | | | | |
| e46e81f2-c618-4ff7-8759-00c520c7e8c9 | Address Redacted | | | | |
| e46e9839-ea46-4b3b-b0ff-3ad53d185b5b | Address Redacted | | | | |
| e46ea9c2-dda1-4c89-8b89-3c1289f3da44 | Address Redacted | | | | |
| e46f3021-87c6-40c9-92d3-79b549223f6d | Address Redacted | | | | |
| e46f817a-67c5-497d-93b5-67586373e685 | Address Redacted | | | | |
| e46fc086-9567-4a68-ba89-d0d78d4a09f1 | Address Redacted | | | | |
| e46fde8c-60e6-4ff7-b88f-af99e3af601a | Address Redacted | | | | |
| e46fe400-f833-455c-b881-6ea510923bb3 | Address Redacted | | | | |
| e470081e-6de1-4603-bab1-d4b15538c7c7 | Address Redacted | | | | |
| e4701b25-b85d-4386-bcbc-f58d3972308d | Address Redacted | | | | |
| e4704bc9-1ac0-4627-aa0f-278c071902e3 | Address Redacted | | | | |
| e47057ae-1cdf-4a72-aa34-b50a4da44266 | Address Redacted | | | | |
| e47084f2-8235-42a6-b1d1-51648b457eb6 | Address Redacted | | | | |
| e4708d8c-def9-4af8-a9e1-31416eeb094d | Address Redacted | | | | |
| e470ae7d-9189-4f01-b54a-1bb470e69297 | Address Redacted | | | | |
| e470dd20-8374-433c-86e6-fd119e095a66 | Address Redacted | | | | |
| e47113f3-ebce-4979-b1f0-2aebc7f91ccc | Address Redacted | | | | |
| e4713ba4-c735-42fb-a676-63fed8d6ff0a | Address Redacted | | | | |
| e471c2d2-aa0e-4c1c-874b-832a2c30067a | Address Redacted | | | | |
| e471d5a3-c842-4b7b-b57c-d74ffe8e819d | Address Redacted | | | | |
| e47203c3-90c6-4b0a-89cd-e0941b449749 | Address Redacted | | | | |
| e4723046-2585-432b-b803-7a41593d8bf8 | Address Redacted | | | | |
| e4724a1c-9ab4-455e-b4dd-cb7d2bf6c4cd | Address Redacted | | | | |
| e47265c0-2618-4d5c-b0c4-70a2cf28bbcc | Address Redacted | | | | |
| e472786c-09b6-49dd-968d-962d03e9d539 | Address Redacted | | | | |
| e4728aab-50ca-4b3e-902d-707aa2303723 | Address Redacted | | | | |
| e472cd5a-cf7c-4b08-a5c6-e1b1abff2a9c | Address Redacted | | | | |
| e472d91e-5e72-4cce-8019-ac2e3f392fa7 | Address Redacted | | | | |
| e472e535-4a4f-4763-93ff-c887009dc2bc | Address Redacted | | | | |
| e472f06c-640d-4e4b-be63-0fa8e914c73d | Address Redacted | | | | |
| e47309ec-283a-4f75-b115-db39c98baffb | Address Redacted | | | | |
| e4732073-9006-439d-aa25-a646ff2d0e15 | Address Redacted | | | | |
| e4732e5e-8be7-437a-84a0-d9a4581ce9c4 | Address Redacted | | | | |
| e473389b-9910-4b83-9d11-c0a2f30ceb44 | Address Redacted | | | | |
| e4735376-f00a-4793-bb8e-5050c26f85e5 | Address Redacted | | | | |
| e473814a-2d2c-4986-bbdb-349040829e4d | Address Redacted | | | | |
| e4738fb6-4edd-4a40-a4f9-2fb867108f34 | Address Redacted | | | | |
| e47392ba-1e59-417b-8ac7-8f47486f042c | Address Redacted | | | | |
| e473a9b0-db07-4acc-98f3-ad50ec36b024 | Address Redacted | | | | |
| e473b084-c60c-46bd-ae91-e096f166dc11 | Address Redacted | | | | |
| e473bc39-2d28-4c1b-93d6-27418a4513b9 | Address Redacted | | | | |
| e473e688-9148-4c29-8782-88b4c911d36b | Address Redacted | | | | |
| e473f371-137e-4755-a87a-d46ea22badfc | Address Redacted | | | | |
| e473fdbe-c9b8-4c84-a56d-4b352b6d1eaa | Address Redacted | | | | |
| e4740148-d5a4-40a9-a168-3f15f92e1b99 | Address Redacted | | | | |
| e4742a1d-6d78-4ab3-9f4b-81ea2bbaeddb | Address Redacted | | | | |
| e4743dcd-bd4c-49ff-b8fa-98c1c8e5ed8f | Address Redacted | | | | |
| e4746a3c-485b-4ac9-a7c4-2066097a4fc2 | Address Redacted | | | | |
| e4747870-68ac-48ab-8e69-32d6fd93fd5b | Address Redacted | | | | |
| e47486ec-1ecd-44f7-9aac-63d7d3e6865d | Address Redacted | | | | |
| e474ae41-81a6-4b56-8777-e733983aedde | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e474ce4e-37de-4f71-bfe1-16ce428a8244 | Address Redacted | | | | |
| e474efc8-af95-4f7e-aacc-4a78e01623fc | Address Redacted | | | | |
| e4752922-6636-4e3c-8905-06a90b78808b | Address Redacted | | | | |
| e47562a0-2e9b-4d4e-b630-bb0903d7b490 | Address Redacted | | | | |
| e4757c30-806b-4d58-a941-88847f9358ea | Address Redacted | | | | |
| e475bb4f-8635-4c03-81a0-fcc9d420dc4a | Address Redacted | | | | |
| e475dae1-6411-4935-80c6-055d7c341ac4 | Address Redacted | | | | |
| e475f475-7681-458f-9ded-2fb55c52d703 | Address Redacted | | | | |
| e4766718-3cf9-426e-bd11-afe40145b0e5 | Address Redacted | | | | |
| e4766911-093f-4562-801c-29c6c15cc78c | Address Redacted | | | | |
| e476b005-e8ee-48e3-9d7e-509d89924d47 | Address Redacted | | | | |
| e476d613-6706-4d78-82a2-1bca426ef10c | Address Redacted | | | | |
| e476d826-9a79-4c4a-961d-72b394602561 | Address Redacted | | | | |
| e476f4d3-c590-4354-a115-8ef8c6e0400e | Address Redacted | | | | |
| e4770309-90fc-4e1a-8d6c-c92aa44300c7 | Address Redacted | | | | |
| e4771527-3b67-47c3-b8d1-a58e75eea0dc | Address Redacted | | | | |
| e47719db-759b-4eb1-b634-07604e5cc19f | Address Redacted | | | | |
| e4774b2a-036f-43a1-a361-8e22a53087da | Address Redacted | | | | |
| e477513e-d3eb-4f64-a16a-ec2bb83cf5c3 | Address Redacted | | | | |
| e4776912-9e99-4103-a8ac-808a37ec087c | Address Redacted | | | | |
| e4776c21-3504-4dcf-b88b-6e696bedf601 | Address Redacted | | | | |
| e4776c32-35b3-4e7f-99a9-a11e9c0229cc | Address Redacted | | | | |
| e477762f-7c01-47e3-96c9-2a108d00778e | Address Redacted | | | | |
| e4777717-bdf4-4bd2-b410-e5b512b16962 | Address Redacted | | | | |
| e477c06c-f6e1-47f5-a5d1-c319e02bd077 | Address Redacted | | | | |
| e477d56b-5512-42f4-b5fb-c06944ad2ed5 | Address Redacted | | | | |
| e477f38a-6d46-4af2-a852-29be28008fe7 | Address Redacted | | | | |
| e47809b5-d844-47f9-8746-5ffa3bd0875d | Address Redacted | | | | |
| e4784689-ad3f-42bb-8796-d9e19cad0976 | Address Redacted | | | | |
| e47876c6-d070-4e2d-a786-68792e026d17 | Address Redacted | | | | |
| e4788ac4-d193-46c4-817a-7cbe9648916d | Address Redacted | | | | |
| e4788c42-753f-4e1d-9b94-7f0386da4aa7 | Address Redacted | | | | |
| e478ce6f-86fa-4717-8d26-6f95c5b6cbdb | Address Redacted | | | | |
| e478dc67-b1f7-48f3-a00c-93d6da6e19b1 | Address Redacted | | | | |
| e478f276-b9e9-4a79-a654-7e143af17b7a | Address Redacted | | | | |
| e47914d2-22f4-44f4-abf6-260fc6d328c0 | Address Redacted | | | | |
| e479704d-842a-45f7-908c-5f011655632! | Address Redacted | | | | |
| e479a4d3-7bbd-4cb1-8778-8e3a1be668a5 | Address Redacted | | | | |
| e479ab2c-11cf-4d85-b747-c99f53898df2 | Address Redacted | | | | |
| e479d9d7-d10d-41e9-834f-4e218a9ea8d2 | Address Redacted | | | | |
| e479f294-959e-4212-95e7-2dad5143b246 | Address Redacted | | | | |
| e479fe51-c06b-450b-bb1b-9bc804f3ceb5 | Address Redacted | | | | |
| e47a0a04-c0be-4677-be2d-d8e79b6c8538 | Address Redacted | | | | |
| e47a0fc6-af92-4ff0-bfcc-a2f57c198b97 | Address Redacted | | | | |
| e47a1bf8-5918-485b-b282-b4bbc7754aae | Address Redacted | | | | |
| e47a34a7-dfbd-4441-ba0a-ad2810125813 | Address Redacted | | | | |
| e47a9d4c-ad80-4721-b50c-13a95ca8adbf | Address Redacted | | | | |
| e47ab82f-8640-4994-becd-f03332a660fb | Address Redacted | | | | |
| e47ada8b-b733-4a7e-b2da-25ab46febf4f | Address Redacted | | | | |
| e47aead0-746a-46c7-8ff6-6e18785c6e8a | Address Redacted | | | | |
| e47b040e-c5f0-412e-9104-cd761699f87 | Address Redacted | | | | |
| e47b5841-a26f-46e6-833b-c226cd30c804 | Address Redacted | | | | |
| e47bc7b8-5379-4e83-b0b0-3013513a51b5 | Address Redacted | | | | |
| e47bdec2-0f60-44cc-9177-37548032ac10 | Address Redacted | | | | |
| e47c15c4-c7ff-4ccd-9f56-242ed82006e6 | Address Redacted | | | | |
| e47c2ae5-3f0f-46aa-b2fa-128c751ea6d5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e47c374d-05d5-4cbf-a1d4-f2a593d070f6 | Address Redacted | | | | |
| e47c5867-9add-4387-8c8b-e9e17a6cc2c7 | Address Redacted | | | | |
| e47c8c00-ba9a-4c9a-9ddc-1646e6136d8e | Address Redacted | | | | |
| e47c8db5-e281-48ff-89c4-0aca3f90d6f9 | Address Redacted | | | | |
| e47cbbd2-5184-44eb-9e90-ab071e99b295 | Address Redacted | | | | |
| e47cef75-0a4a-4a68-b9e6-598dc7e06aa8 | Address Redacted | | | | |
| e47cf008-08ae-43b0-a621-1f56eb7149c9 | Address Redacted | | | | |
| e47d3d09-99fc-4479-96be-376a9005dbc4 | Address Redacted | | | | |
| e47d8090-7228-441d-83c4-80e1f884fb59 | Address Redacted | | | | |
| e47d8144-49c4-4ea9-bf8e-dbf3c4acd209 | Address Redacted | | | | |
| e47d900e-a426-401b-a331-7fd233f9e4eC | Address Redacted | | | | |
| e47dbb97-ad93-481c-a105-455a595f32e7 | Address Redacted | | | | |
| e47dc502-bade-4614-b992-06a658bea9ad | Address Redacted | | | | |
| e47dcb4c-ca95-406b-820c-dc0bdba14578 | Address Redacted | | | | |
| e47ddf62-eac6-4a36-8570-bdc8593214d7 | Address Redacted | | | | |
| e47dfe5d-8b1d-43ba-8052-55717e63d3ad | Address Redacted | | | | |
| e47e1036-da67-4ae8-8d42-0944d1be1319 | Address Redacted | | | | |
| e47e169b-ef22-4e5f-aece-3a4563dd6676 | Address Redacted | | | | |
| e47e3138-0bad-4ae2-a368-2b4df8628f34 | Address Redacted | | | | |
| e47e3703-9f6f-40a0-a445-f8459746532b | Address Redacted | | | | |
| e47e47ed-93f2-433c-b963-6d1d421e5530 | Address Redacted | | | | |
| e47ea3f6-5adb-4a2c-9bdd-3c257f64ca6d | Address Redacted | | | | |
| e47eb09a-a7e8-4021-8d11-9266f1c44d15 | Address Redacted | | | | |
| e47eb691-5bdb-446d-9e27-12ff4109db01 | Address Redacted | | | | |
| e47ee392-cec2-4ae0-a135-eb1a3a2847e0 | Address Redacted | | | | |
| e47ef711-1df9-414b-ba4c-27a16b2c2393 | Address Redacted | | | | |
| e47eff1d-101a-4771-90e2-d61bfc59d586 | Address Redacted | | | | |
| e47f0809-a51c-4993-83a1-75090c83bacC | Address Redacted | | | | |
| e47f1958-5522-4589-91cb-b4f9ae7e8cf6 | Address Redacted | | | | |
| e47f20d1-01eb-4184-8997-9dead27b570d | Address Redacted | | | | |
| e47f46c1-03a5-48ac-939b-bcf93cb45412 | Address Redacted | | | | |
| e47f497a-7cde-47ca-bf46-1acbb411c2b1 | Address Redacted | | | | |
| e47f51d4-fd81-409f-a845-954e6227bb22 | Address Redacted | | | | |
| e480111d-4563-4b46-99b6-49338e0a32b1 | Address Redacted | | | | |
| e4802438-8a19-48f9-b7bb-e7d480676c87 | Address Redacted | | | | |
| e48039f7-87fe-434a-a170-a52302e21dd6 | Address Redacted | | | | |
| e4804916-94ff-49ff-8cca-51627a11d033 | Address Redacted | | | | |
| e4806295-21a0-40b7-b4bd-c7acb479a508 | Address Redacted | | | | |
| e48066b3-192f-4132-9288-d32802fb770c | Address Redacted | | | | |
| e480a2d7-7b17-4af1-bd02-de61ccc5d88b | Address Redacted | | | | |
| e480c855-d82d-481c-a613-e0b13e0d88d2 | Address Redacted | | | | |
| e480e767-c095-4eab-ac97-aa12c404beeb | Address Redacted | | | | |
| e481037c-9b84-4da0-96bf-454b0a908504 | Address Redacted | | | | |
| e4810562-3e50-4851-ae59-c3f966927dd2 | Address Redacted | | | | |
| e4811dae-c3ba-44bf-b81d-08c7906398b1 | Address Redacted | | | | |
| e48125a4-8c30-46b2-ad1c-9ac4b0969e0d | Address Redacted | | | | |
| e481332d-e3b2-4905-adbf-e5fece1145d4 | Address Redacted | | | | |
| e48181a6-faa7-4f6b-9518-d07da188b91a | Address Redacted | | | | |
| e4818fe3-54c0-49cc-9fa7-7941a1f6fc7e | Address Redacted | | | | |
| e481aec6-53e6-4f11-98fc-bd6a844a4e71 | Address Redacted | | | | |
| e481b0cb-ec96-4f35-902a-3f404e06c45c | Address Redacted | | | | |
| e481f378-c1c2-4c3d-b4d2-daf5947fbc57 | Address Redacted | | | | |
| e482077a-b143-461d-8d32-5d2c6b708419 | Address Redacted | Page 9082 of 10184 | | | |
| e4822bd0-83db-47e8-bbe9-63945e52d6c2 | Address Redacted | | | | |
| e4823a6c-56f8-4b67-9f70-77e6b57fd61e | Address Redacted | | | | |
| e48250c6-a544-40e4-adc6-b3c948305095 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| e48257f5-8790-41fc-8baf-98a4348416c4 | Address Redacted | | | | |
| e4825bb5-5408-4071-b693-5db556c1586d | Address Redacted | | | | |
| e4825c55-bdbc-4e6e-b496-a2a0ee8a9263 | Address Redacted | | | | |
| e482619d-5554-46fa-aca2-1bcac7f6af1C | Address Redacted | | | | |
| e48287cc-0601-49c6-86e0-3da2dec6e0d4 | Address Redacted | | | | |
| e482e5c3-2cde-4d03-a3b4-978532cf15cb | Address Redacted | | | | |
| e4832dbe-e8c1-4b20-931d-ec547ebf5e35 | Address Redacted | | | | |
| e4832eda-c94f-411a-8981-783e3d7f411a | Address Redacted | | | | |
| e48333f5-5dce-4c3a-a7d1-e2aeb499e286 | Address Redacted | | | | |
| e4835721-b50f-4c96-9cc9-1bbfa3632613 | Address Redacted | | | | |
| e483732e-df1b-495d-ad40-282719da3cb9 | Address Redacted | | | | |
| e483737d-17fb-4c2b-bba9-386e4d06eb45 | Address Redacted | | | | |
| e4837891-da64-4afc-adfa-e199d2e73a8t | Address Redacted | | | | |
| e483a193-973a-4c3b-a2fe-7d22ceb25fbc | Address Redacted | | | | |
| e483a90f-f0c7-486c-b5a8-525cb468638a | Address Redacted | | | | |
| e483bdd1-ac7c-44c4-b48d-d8d0cd30ac84 | Address Redacted | | | | |
| e483e43f-6217-4df7-abdc-b2f26b55228e | Address Redacted | | | | |
| e483f5fb-aac6-4e13-b094-48bf7351358c | Address Redacted | | | | |
| e48423c5-e29c-4e7d-ac83-c7ad45e04e0b | Address Redacted | | | | |
| e4843327-8dc3-4314-9a08-f9c53873189S | Address Redacted | | | | |
| e4843b61-fbaa-4876-9a0e-47be2426fd0b | Address Redacted | | | | |
| e484bca3-2850-4841-8f16-b783745724b1 | Address Redacted | | | | |
| e484c31a-de33-4230-8c98-17cb738c758f | Address Redacted | | | | |
| e484c937-8108-42f9-9963-740c6df2672f | Address Redacted | | | | |
| e484cbd6-0d8a-4817-b588-ef85d0ad3243 | Address Redacted | | | | |
| e4851478-2de3-48fc-925a-84abf8f87ce5 | Address Redacted | | | | |
| e4851e7b-e41e-499e-929a-3ea041565bc1 | Address Redacted | | | | |
| e485913e-86b6-4682-a0d1-a9e07f3c002S | Address Redacted | | | | |
| e4859f84-54ba-434f-a0bb-2dab88511b8e | Address Redacted | | | | |
| e485a177-53ff-4fb5-b844-aa77196a615c | Address Redacted | | | | |
| e485a284-ec2d-4fa9-8ac9-df5a710f8d0a | Address Redacted | | | | |
| e485b1a9-6290-4a80-a5c5-595617e8cc05 | Address Redacted | | | | |
| e485bae5-26c9-482e-8e6c-abfcba64026C | Address Redacted | | | | |
| e485c5a5-18ae-47d5-88cd-b49ac803bc4f | Address Redacted | | | | |
| e485cb2e-13ad-49ed-9843-43871e7e3518 | Address Redacted | | | | |
| e485d60e-3751-4028-aa88-03e15829053b | Address Redacted | | | | |
| e485d937-ba66-4bf8-90f6-d97a8bdf9bcc | Address Redacted | | | | |
| e485e854-fd34-43be-ab13-400c3d7ffb70 | Address Redacted | | | | |
| e4860a31-2b62-4ec9-941f-c4f4762fbd61 | Address Redacted | | | | |
| e486124f-93a4-42c1-85bb-b4089644e7ca | Address Redacted | | | | |
| e4863d83-b8d8-446a-a43d-16f2be284a21 | Address Redacted | | | | |
| e4865a06-9f30-455c-bf6b-ca48fe94a6b9 | Address Redacted | | | | |
| e4868545-aa94-4a46-83ec-5adb3454f2fa | Address Redacted | | | | |
| e486db42-f3ee-4d27-9dbc-d1b516701bc0 | Address Redacted | | | | |
| e48703e1-4d04-4764-ad93-b0c6d566089b | Address Redacted | | | | |
| e4870bdd-01cd-4030-af64-e3b30f1e8eeb | Address Redacted | | | | |
| e4872b45-7261-4a48-862a-09a90c905f61 | Address Redacted | | | | |
| e4874075-6e64-44ab-a4bf-ea853472f6b1 | Address Redacted | | | | |
| e48752a8-0fe8-4c72-8690-e1538fdcf385 | Address Redacted | | | | |
| e48757df-c97f-493d-ba11-86cb001d6aac | Address Redacted | | | | |
| e48783f6-a759-4c24-8f46-bd1cf514e74C | Address Redacted | | | | |
| e487dc40-6b83-44a2-87e0-6b8ffce0d8e0 | Address Redacted | | | | |
| e4880dea-54cc-4897-a456-b614a0b8226e | Address Redacted | Page 9083 of 10184 | | | |
| e4880e7d-8105-4cca-8910-8505890d48e4 | Address Redacted | | | | |
| e4883550-4183-409e-8bc8-aa462af4f26a | Address Redacted | | | | |
| e4883b71-eb40-451e-bc1b-00c689d133e0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| e4886fda-dfad-4297-bfe3-c23f9c292fca | Address Redacted | | | | |
| e488a2a5-0273-487a-8ea3-6536cc6a8946 | Address Redacted | | | | |
| e488f1ae-6630-4e90-99c9-35da26748139 | Address Redacted | | | | |
| e4890488-8831-4637-9358-5a69b8e78bc1 | Address Redacted | | | | |
| e4890741-18d3-425a-a2e9-2905c5103b0e | Address Redacted | | | | |
| e48931ad-ae7b-4217-a3cb-5ed33650d20c | Address Redacted | | | | |
| e4893ff4-76f4-48dc-9470-1327980c7799 | Address Redacted | | | | |
| e4897a1d-cf87-48f1-a5d7-50fb247f9b23 | Address Redacted | | | | |
| e489b82f-1d21-4d51-9b3c-a29f28cd69bc | Address Redacted | | | | |
| e489baef-e6a2-4a30-a465-37d643910c13 | Address Redacted | | | | |
| e489dddf-3b06-489a-a838-911fbad46b86 | Address Redacted | | | | |
| e489f093-d5e2-4925-8b90-b8401c9b769a | Address Redacted | | | | |
| e489f74b-ffab-45b5-b5d8-cc05fa8c0c01 | Address Redacted | | | | |
| e48a0cfb-3ef9-45bb-808c-20106c3879a7 | Address Redacted | | | | |
| e48a1b82-5cb4-4ff0-a152-5a8b276b0a99 | Address Redacted | | | | |
| e48a1f89-245b-412e-9b85-f195a8c693fb | Address Redacted | | | | |
| e48a705f-6cf8-4695-a15f-e59058e797ac | Address Redacted | | | | |
| e48a7597-c396-4bcd-b272-113ea98a8e67 | Address Redacted | | | | |
| e48a787f-ea6e-4747-b99f-85cb0cc9b7d4 | Address Redacted | | | | |
| e48a7b37-b93d-402c-9f17-7390538843bb | Address Redacted | | | | |
| e48a9e4c-0010-454f-a45e-90ec8bae0ff4 | Address Redacted | | | | |
| e48b1205-faa0-4fbe-b482-34f1c10c4565 | Address Redacted | | | | |
| e48b2dd6-3f6d-47e5-9ec5-441da98e24ad | Address Redacted | | | | |
| e48b3086-8a36-4ecf-818e-2ebbd7d9202f | Address Redacted | | | | |
| e48b3369-ffb5-4af9-a163-e5ea847e5bc4 | Address Redacted | | | | |
| e48b937d-b00f-4bf9-8f64-368ddd79a692 | Address Redacted | | | | |
| e48bc3b4-6fac-4fc3-bab7-e4c44e73fe48 | Address Redacted | | | | |
| e48bd6c1-15f5-427e-8dbd-d060e6d8e1ba | Address Redacted | | | | |
| e48c12ec-ac3a-4371-b5fe-a2ab34c1c531 | Address Redacted | | | | |
| e48c2fc7-5ab4-4a08-8fce-7c8e67be4294 | Address Redacted | | | | |
| e48c41e4-5570-4ee0-a037-87b094b17160 | Address Redacted | | | | |
| e48c4620-895b-4fd7-a043-ee6e18b5b6a8 | Address Redacted | | | | |
| e48c5cbc-9584-416f-8c85-fb0e11436cd2 | Address Redacted | | | | |
| e48c855e-211c-4ebc-bb25-1dcc138769ae | Address Redacted | | | | |
| e48c9cf8-7f09-48b6-b102-7f5ac89c80eb | Address Redacted | | | | |
| e48ccec5-7c94-4c1d-9596-1b7db202b37b | Address Redacted | | | | |
| e48cd4aa-08a6-41d5-be46-4e512d68d277 | Address Redacted | | | | |
| e48d08cb-35f4-4b36-9a09-3034d744ad2e | Address Redacted | | | | |
| e48d27c7-5696-431c-bc96-48a1a4ad0a47 | Address Redacted | | | | |
| e48d40c1-c715-4eec-a30b-a3c2444b12f0 | Address Redacted | | | | |
| e48d771f-d11c-4859-8569-84db98340958 | Address Redacted | | | | |
| e48d865d-e664-4f55-b3b6-fe85269cfeab | Address Redacted | | | | |
| e48dcd11-662d-4139-a9b6-e00249705c47 | Address Redacted | | | | |
| e48dd318-08a5-4b27-a5cb-b595384b4834 | Address Redacted | | | | |
| e48e3e39-0eb2-4d30-83ad-1312b1a34569 | Address Redacted | | | | |
| e48e7301-8de7-4289-a5e6-c1a7daa75037 | Address Redacted | | | | |
| e48ead97-fc7d-42de-a9af-bfe5cb83a145 | Address Redacted | | | | |
| e48eb459-6048-4b8a-810f-432cc1dc5fa7 | Address Redacted | | | | |
| e48ed0b4-0b95-4bcb-9ba7-d201310259db | Address Redacted | | | | |
| e48edb49-576a-4c9c-8984-33afb09a9a94 | Address Redacted | | | | |
| e48eee17-2590-4888-92f6-480f3b12e9c3 | Address Redacted | | | | |
| e48f0dde-c435-4375-ac10-64290ebf5e01 | Address Redacted | | | | |
| e48f17f5-585f-4e51-8dd3-d225fb2a962c | Address Redacted | | | | |
| e48f32bd-de8e-4274-852b-44ed4df7e10e | Address Redacted | | | | |
| e48f42eb-7af9-4700-bf2f-f8020ea52812 | Address Redacted | | | | |
| e48f64c1-16f1-4087-8145-7997333ab361 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| e48fa2b9-76ee-41d0-a14e-3cc0d3e66678 | Address Redacted | | | | |
| e48fc6d1-8a30-44a6-9bb0-06acdf889957 | Address Redacted | | | | |
| e49026a3-cf7e-49f7-9c11-1290d7d734e5 | Address Redacted | | | | |
| e490368f-7f46-4a2d-a4f1-ef3e97cccb67 | Address Redacted | | | | |
| e4903915-06fd-42df-b8cb-5633e0a0ea26 | Address Redacted | | | | |
| e4903da8-39d9-4ff7-9ed4-30ef6bb0bd70 | Address Redacted | | | | |
| e490434f-2881-47fb-8416-4c81aa476fbc | Address Redacted | | | | |
| e4905385-c6b5-4a61-a84b-412d89bc45e3 | Address Redacted | | | | |
| e490611f-9880-4bf3-bdb5-9a5149d29696 | Address Redacted | | | | |
| e490787b-0840-4651-8ffe-ff66bd20a67l | Address Redacted | | | | |
| e490b0ff-2e1c-4daa-b0bc-f7db3e56b900 | Address Redacted | | | | |
| e490bfae-efea-4e73-814d-d9281f33d322 | Address Redacted | | | | |
| e490d611-a303-46b9-b0cc-008e2fb2d790 | Address Redacted | | | | |
| e490f456-ab03-4b47-9370-42ddc8f08c14 | Address Redacted | | | | |
| e490fdc6-f966-4adb-bd95-00d3bdb5b00e | Address Redacted | | | | |
| e4911225-ef5f-44d2-86ad-ebf53f28842l | Address Redacted | | | | |
| e4911ab6-14e0-4d1b-8ab0-de250a6f0bc9 | Address Redacted | | | | |
| e4912152-96c9-4f5c-aebd-b70877723c61 | Address Redacted | | | | |
| e49133fe-4f3f-44d0-9f45-c1c71b8b4e58 | Address Redacted | | | | |
| e4913845-b898-456f-9c0e-e8f5e3807cff | Address Redacted | | | | |
| e49155a0-57bf-49ed-a3c6-72f7ffe04bdb | Address Redacted | | | | |
| e4915e9d-a498-422f-8b56-45fb17d04db3 | Address Redacted | | | | |
| e4919056-58d9-4268-8115-cb3c5afdbee1 | Address Redacted | | | | |
| e491b9cd-2371-4977-9cfa-1365ec5413d3 | Address Redacted | | | | |
| e491cf2d-dbca-4205-b3c4-3fc5e97d94ad | Address Redacted | | | | |
| e49288c6-dd1b-48a6-9778-d07ceb148935 | Address Redacted | | | | |
| e492cec1-424d-4fc1-9362-c0139520eaf7 | Address Redacted | | | | |
| e492df23-ea9e-4214-a9c0-59e1c73ba178 | Address Redacted | | | | |
| e4930ccf-4e4e-4d35-b2de-5155b5939c12 | Address Redacted | | | | |
| e49341fb-fbe9-4f0c-98a7-80c312dd12a9 | Address Redacted | | | | |
| e493569d-7e34-44d6-a0ae-a53ed9de56f3 | Address Redacted | | | | |
| e493a2d3-adfc-41b0-b74f-33241e154615 | Address Redacted | | | | |
| e493bb4f-5903-4fd7-92ef-d06770f4b66l | Address Redacted | | | | |
| e493d751-381d-4750-b2d1-4a871d671a6l | Address Redacted | | | | |
| e4940789-7b53-4017-8fec-c294268c93aC | Address Redacted | | | | |
| e49412d8-ae52-4c1c-8927-1ede75534744 | Address Redacted | | | | |
| e49491b1-b63d-4d74-a865-a0edda924c48 | Address Redacted | | | | |
| e494a080-ea9e-4777-8776-8928aadc3ef9 | Address Redacted | | | | |
| e494a3ed-4183-4256-b8a4-0f90e2c67c60 | Address Redacted | | | | |
| e494adcd-889e-4250-b09a-e5a21284245a | Address Redacted | | | | |
| e494b9fb-4345-41d1-9dc0-255d830de1fe | Address Redacted | | | | |
| e494d8b4-9968-4ae3-9f6b-7eb53c8bf821 | Address Redacted | | | | |
| e495250a-86be-4bc6-b503-1293460bd479 | Address Redacted | | | | |
| e495327b-72dc-4c8b-9584-775aade6fa8l | Address Redacted | | | | |
| e4953827-a1fa-423b-ac5e-0cb6f70cddf9 | Address Redacted | | | | |
| e4955aff-a79c-46bc-8e88-679e8f3755fC | Address Redacted | | | | |
| e4955fd9-f413-462b-bd13-da04ab7ab2d6 | Address Redacted | | | | |
| e495954c-716e-4756-a3b8-791eb389c8e5 | Address Redacted | | | | |
| e495adb5-0177-4968-88b4-52ac475633f1 | Address Redacted | | | | |
| e495b133-72d1-438d-bdc3-e2de0b59e8ab | Address Redacted | | | | |
| e495b61a-03ab-4062-9a15-07d1e9f93981 | Address Redacted | | | | |
| e495c424-b213-488e-b5d1-5b0f9da28de7 | Address Redacted | | | | |
| e495e3db-aa55-483c-8e6e-b5edea9a5f86 | Address Redacted | Page 9085 of 10184 | | | |
| e495e861-137e-419e-b265-d670b9cfc826 | Address Redacted | | | | |
| e4962c4b-5fd3-44d1-896c-4a03f29eb799 | Address Redacted | | | | |
| e4964996-b6d0-42a5-884d-537106d6ac44 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e4964d2d-e259-410a-b901-ba4b4ea65b94 | Address Redacted | | | | |
| e4967664-f8a2-4497-8d23-a02663da1d42 | Address Redacted | | | | |
| e496b773-5f3b-42ee-8b22-6632f4a38dc3 | Address Redacted | | | | |
| e496c61e-5bfb-41d5-a8dc-090b583ee639 | Address Redacted | | | | |
| e496c65e-1e2f-437f-b8ab-84ce7a475d36 | Address Redacted | | | | |
| e496d2c8-fd47-4406-9163-e6b625dbf939 | Address Redacted | | | | |
| e4970007-6e48-40b8-96a4-7b01635e0e39 | Address Redacted | | | | |
| e4970e23-ea52-4000-9441-444d6f8d97c6 | Address Redacted | | | | |
| e4971488-b742-4337-812d-28203052034e | Address Redacted | | | | |
| e49717ec-b148-4b54-a190-d00c6c93afc4 | Address Redacted | | | | |
| e497220a-9bae-47ea-bc28-32e15672d5d4 | Address Redacted | | | | |
| e4976a98-cb6f-41e6-87c0-784df3d8017d | Address Redacted | | | | |
| e4978832-6584-4021-9c6e-7cf53a283cb5 | Address Redacted | | | | |
| e497a5c6-4d2c-485b-afa1-4d1fe9a27abd | Address Redacted | | | | |
| e497b3c0-49c3-4f91-a93c-e6d447903679 | Address Redacted | | | | |
| e4980ce1-687e-4596-8c7c-a36d8edcc633 | Address Redacted | | | | |
| e4980d47-663b-4250-bbf3-d8696b1b9676 | Address Redacted | | | | |
| e498114f-f17f-497b-a9a0-8f94fe68bff4 | Address Redacted | | | | |
| e498196d-c94a-4cea-a3b9-365a9217ec7a | Address Redacted | | | | |
| e498782d-9d31-4013-9961-39b16b98b2c1 | Address Redacted | | | | |
| e4987b18-f349-47e2-a2bf-0b28085e2a56 | Address Redacted | | | | |
| e498c212-4cea-42c3-ab30-b1660214b2dd | Address Redacted | | | | |
| e498c2ae-9406-42e4-81f8-04ca660be4c3 | Address Redacted | | | | |
| e498dfaa-9d9f-48ec-a811-5b3e56d32796 | Address Redacted | | | | |
| e498f272-a1a2-4f9e-a018-94bcf7d33d17 | Address Redacted | | | | |
| e4990664-bcd0-4bd6-a066-025e55c3f277 | Address Redacted | | | | |
| e4994506-79a1-4f0a-91fc-bc8e44449237 | Address Redacted | | | | |
| e49947ed-121d-44ec-a433-f17ab95ef8a8 | Address Redacted | | | | |
| e49953de-9892-439a-8ec7-c2c12b0c9032 | Address Redacted | | | | |
| e4997fb8-f530-4eb0-b42a-525f6973b994 | Address Redacted | | | | |
| e499af61-86a2-4cc7-8a67-e18a890ca549 | Address Redacted | | | | |
| e499d69a-ebdb-47e0-bc94-54c29adc88d3 | Address Redacted | | | | |
| e499dff3-4395-418a-8203-f07712bd8ad8 | Address Redacted | | | | |
| e49a0d12-8fce-4c58-83bc-1e8ccbbbe3b5 | Address Redacted | | | | |
| e49a28a9-2638-4cf6-94d9-4eff2c0a1ee2 | Address Redacted | | | | |
| e49a3109-ced9-43ba-af2d-332e84faeb2d | Address Redacted | | | | |
| e49ae595-41d6-4f4c-955b-f5db86f9e2e9 | Address Redacted | | | | |
| e49af65b-d21e-41b1-9278-35f3f70a5cba | Address Redacted | | | | |
| e49b0fd4-8de9-4bca-a1cc-b0024c5c192d | Address Redacted | | | | |
| e49b1fcc-a51d-4332-934b-6adee85ebee5 | Address Redacted | | | | |
| e49b233b-6f72-45c8-816d-d90565e21daf | Address Redacted | | | | |
| e49b27d3-9729-447b-a1f7-7ff1f6b94267 | Address Redacted | | | | |
| e49b4f1c-2885-46c5-9646-4f9ba252688 | Address Redacted | | | | |
| e49b5fcc-28e4-4978-afbb-6a69866e50f6 | Address Redacted | | | | |
| e49b9249-3759-48fc-afed-ae0502ecc6ce | Address Redacted | | | | |
| e49b9df5-443f-4c65-9423-7528204094a4 | Address Redacted | | | | |
| e49bacf1-252b-4f18-a54a-f94b2349e0c5 | Address Redacted | | | | |
| e49bb6fc-04bc-4f2d-a1ea-48bcf79d438f | Address Redacted | | | | |
| e49bc528-a998-4909-a0d8-5f9e4e4ecf15 | Address Redacted | | | | |
| e49bf136-b7dc-4b1e-b915-925e3322c8be | Address Redacted | | | | |
| e49c54ee-82da-4f04-aa09-2d75a076e123 | Address Redacted | | | | |
| e49c7be3-ec2d-4941-a299-35a7228a7c65 | Address Redacted | | | | |
| e49c9ba3-af82-49c6-b9cf-c00ab3e8f60a | Address Redacted | | | | |
| e49ca462-64ec-4b54-8ba1-2a950b97850e | Address Redacted | | | | |
| e49d1dfe-3639-4e42-8a1f-78c3fa4d82fb | Address Redacted | | | | |
| e49d28cd-3b44-4b03-99ae-f19d97256361 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e49d2ab1-18a9-44a8-862c-44ebe00cf530 | Address Redacted | | | | |
| e49d50ed-0eb1-4d96-bf67-6d87200c75c6 | Address Redacted | | | | |
| e49d5405-de2c-472e-a504-8b9133ab74d3 | Address Redacted | | | | |
| e49d5656-0d47-472f-a812-6ebeb44bdf97 | Address Redacted | | | | |
| e49d5cf5-95ed-4260-8be4-a738c5d88c20 | Address Redacted | | | | |
| e49d922e-9c00-454b-b17d-e89ac520955d | Address Redacted | | | | |
| e49da093-18d8-4da1-8950-ddc19674ff1f | Address Redacted | | | | |
| e49da63c-cbc7-4da0-8874-9e592790d893 | Address Redacted | | | | |
| e49e1b35-b81f-4c88-b030-0d09dbd45332 | Address Redacted | | | | |
| e49e347e-8ade-459c-b82f-1c6ff0b09e3a | Address Redacted | | | | |
| e49e677d-37c4-4113-a31c-decf8c418ac0 | Address Redacted | | | | |
| e49ea50d-c5a9-461f-a0b9-483c831c3d18 | Address Redacted | | | | |
| e49ecbb6-6bb8-4fa4-8d73-bcdd0e244ba8 | Address Redacted | | | | |
| e49f0f4f-fca9-49a4-af4b-2b95a4b3873d | Address Redacted | | | | |
| e49f267d-5784-4539-9ce8-fe90fa290b43 | Address Redacted | | | | |
| e49f3529-71fa-4988-afe5-0ea84233ed6f | Address Redacted | | | | |
| e49fadd7-c676-4d7b-91ad-43b1e146626f | Address Redacted | | | | |
| e49fb525-9abd-4816-bdba-b67dc3554a58 | Address Redacted | | | | |
| e49fb9b9-c8ba-4960-85bd-418aa51052af | Address Redacted | | | | |
| e49fba8b-a78b-4224-8d2f-98ab6b0efdcc | Address Redacted | | | | |
| e49ff7df-6c32-4cea-b7d4-6f7681070547 | Address Redacted | | | | |
| e49ffdbd-c029-4716-ba07-db64eec93117 | Address Redacted | | | | |
| e4a022e6-4be5-472e-9785-82d149f617cc | Address Redacted | | | | |
| e4a038d3-8677-4e85-b33b-d632eac9f674 | Address Redacted | | | | |
| e4a067f1-9a3e-41bd-ab47-1e6b58ef6989 | Address Redacted | | | | |
| e4a08b31-4672-4f23-b186-d28baddf7458 | Address Redacted | | | | |
| e4a08d58-f22e-47f0-b50e-dcd778038c9f | Address Redacted | | | | |
| e4a0b569-376d-4eed-9191-e99783bd15a6 | Address Redacted | | | | |
| e4a0fefc-623c-44e6-8e9e-1bb63cd84bcf | Address Redacted | | | | |
| e4a10253-53b5-487f-b1ab-c718ba39e317 | Address Redacted | | | | |
| e4a10577-915c-42ce-9325-dfd51b2702a5 | Address Redacted | | | | |
| e4a1374c-19ce-4a26-b11b-dc40c05cc702 | Address Redacted | | | | |
| e4a15dfd-73ba-455c-994a-f0689646d06a | Address Redacted | | | | |
| e4a15e30-1ba7-4ca9-93d5-bbc83c00af97 | Address Redacted | | | | |
| e4a1862f-53b4-431d-aa96-0491ff6689cb | Address Redacted | | | | |
| e4a198cc-dacc-49e9-8fc9-71a493280ab6 | Address Redacted | | | | |
| e4a1d389-ba28-4ff2-ae3b-92108ce72f55 | Address Redacted | | | | |
| e4a2124c-5993-40d7-8d3b-270bd877d270 | Address Redacted | | | | |
| e4a215c1-70c0-477b-b91a-c528e315a046 | Address Redacted | | | | |
| e4a223e3-3fa1-4387-ad0c-194a3031bb0a | Address Redacted | | | | |
| e4a239e2-046b-4952-9a3c-0ef4a1e87af | Address Redacted | | | | |
| e4a26277-e5a3-454d-84ef-b58ec375b713 | Address Redacted | | | | |
| e4a2833a-d225-46b0-80b7-395a3d7313ab | Address Redacted | | | | |
| e4a2dd32-4d42-4630-b71b-a1652e9da7cf | Address Redacted | | | | |
| e4a30f23-3e0c-4b7b-998f-102dcdbcaf62 | Address Redacted | | | | |
| e4a31f31-0617-1044-967b-6a92645ae48e | Address Redacted | | | | |
| e4a376c5-0b46-4ce9-89e6-8e1d363da61d | Address Redacted | | | | |
| e4a37b27-2d40-4561-8acf-85bd0204630e | Address Redacted | | | | |
| e4a37ef4-865e-4b16-95fa-95a3febbcf3e | Address Redacted | | | | |
| e4a398cd-fa80-4c1b-ad5d-16835c795d0e | Address Redacted | | | | |
| e4a39a0e-8f95-4e82-b1e8-3f002caf9a20 | Address Redacted | | | | |
| e4a39b79-c84d-49f1-80f2-da088e7da455 | Address Redacted | | | | |
| e4a3a3b6-263f-4801-ae38-56b3c16a7500 | Address Redacted | | | | |
| e4a3b0b9-d51c-490a-a2ae-fc09d5869eec | Address Redacted | | | | |
| e4a3c068-7db9-40a5-9a2d-6ad6b6390d3b | Address Redacted | | | | |
| e4a3cc99-5dc5-4359-85c1-630016247b78 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e4a3e6bd-a4a0-498b-94b2-9959976da41c | Address Redacted | | | | |
| e4a3f38f-cc3a-47cd-82e3-5ec4c6ca103f | Address Redacted | | | | |
| e4a3fe64-f943-49be-96c7-4025ccfe58f5 | Address Redacted | | | | |
| e4a400c1-1cb4-47bd-ab21-cd5fc2cbc42e | Address Redacted | | | | |
| e4a44a80-657e-45be-9c9e-935964bd9910 | Address Redacted | | | | |
| e4a459da-ade9-48b2-aa9e-e32167764b20 | Address Redacted | | | | |
| e4a46155-e839-4252-9779-ea5d492c681! | Address Redacted | | | | |
| e4a48634-e05e-48b1-9308-3e0d58b5646e | Address Redacted | | | | |
| e4a48ddd-905b-4996-aa41-2ce6c34819bd | Address Redacted | | | | |
| e4a4b036-7ff1-4597-bcea-5826411d901c | Address Redacted | | | | |
| e4a4db59-74cf-4171-9b3b-83a21db2fc84 | Address Redacted | | | | |
| e4a5171f-b76a-475f-a305-58ecd128c2df | Address Redacted | | | | |
| e4a52854-43bb-4b9f-8339-2c8b5ead6f53 | Address Redacted | | | | |
| e4a55890-1beb-4f72-bf91-136d9a6d5d5c | Address Redacted | | | | |
| e4a56724-d643-4c13-b07c-7b1a176b65b3 | Address Redacted | | | | |
| e4a5a040-5982-4852-a4f6-39ef976125aa | Address Redacted | | | | |
| e4a5e98e-5fee-4b12-85ed-2ec83a857cc5 | Address Redacted | | | | |
| e4a604e7-56d1-4df7-9bb2-f2b031f2a6c3 | Address Redacted | | | | |
| e4a61d5c-74a4-4d2a-8c39-4a341fec40de | Address Redacted | | | | |
| e4a63522-cf78-4403-adb5-27ccae9be2ca | Address Redacted | | | | |
| e4a63853-5f63-4b4b-8b60-8e9a65fe7b29 | Address Redacted | | | | |
| e4a666b8-6e49-4508-856a-2adaf6b2cacb | Address Redacted | | | | |
| e4a6b758-3738-41ac-b8b4-02e012e85935 | Address Redacted | | | | |
| e4a6b913-e6a6-4166-bac9-f68e1599d8db | Address Redacted | | | | |
| e4a6c6af-7aaf-4c9d-862c-541ea935c74c | Address Redacted | | | | |
| e4a6e59c-ae36-431a-a738-7cdeaead560f | Address Redacted | | | | |
| e4a6f9c8-85e7-494d-9b6f-460ff5d18f99 | Address Redacted | | | | |
| e4a7545b-27ae-4604-8b12-a64059260b03 | Address Redacted | | | | |
| e4a7bcac-14a6-4376-97ea-fea004f9bf16 | Address Redacted | | | | |
| e4a813cf-209c-41f6-91e5-6bb267865e53 | Address Redacted | | | | |
| e4a82598-78fd-420f-bc3d-45f7fae7f5eb | Address Redacted | | | | |
| e4a83525-8f55-4aee-864f-44882b36b3ac | Address Redacted | | | | |
| e4a85c80-5a68-4d4b-931e-92d48a50d41a | Address Redacted | | | | |
| e4a8653c-ec4e-4876-987b-7e84cad2fa92 | Address Redacted | | | | |
| e4a879a1-fd67-4d8d-8126-f9f44785d59e | Address Redacted | | | | |
| e4a89947-a573-44b6-b10d-bd5c6609c3cd | Address Redacted | | | | |
| e4a8e61c-7e4d-4e20-be03-f0587e206c70 | Address Redacted | | | | |
| e4a8ec1b-b98d-4e16-b616-01a5a55f1022 | Address Redacted | | | | |
| e4a90334-61d2-4f62-a85c-476e334cf9c1 | Address Redacted | | | | |
| e4a934db-c110-4bbf-8035-42bb2f6e0eb9 | Address Redacted | | | | |
| e4a93967-5aff-40e5-a174-674253f1fd34 | Address Redacted | | | | |
| e4a93b7e-ef34-44d7-bd8d-3c32a28e914e | Address Redacted | | | | |
| e4a94da0-b256-45a8-8f83-850879df0055 | Address Redacted | | | | |
| e4a9599e-4502-4c8a-85f0-ae5208c8cffe | Address Redacted | | | | |
| e4a9789a-7daa-4e94-8994-ada8174db41b | Address Redacted | | | | |
| e4a9911d-4770-4a20-9d00-3d6f1803111e | Address Redacted | | | | |
| e4a9d856-41fa-418d-a0a0-5b75efcaed92 | Address Redacted | | | | |
| e4aa0669-a917-4f08-abb3-a9b62a9d8807 | Address Redacted | | | | |
| e4aa0f57-6e76-49cf-9843-329b76605e7c | Address Redacted | | | | |
| e4aa23a3-3fac-41e9-95ce-6ef91a1fba8f | Address Redacted | | | | |
| e4aa4e68-49c4-460e-91c3-5c3f03cf3dcc | Address Redacted | | | | |
| e4aa70dc-189d-4b7a-afe4-7cc099af0ad0 | Address Redacted | | | | |
| e4aaa422-1ceb-4e7f-a9d7-eb796eae40d5 | Address Redacted | Page 9088 of 10184 | | | |
| e4aaa704-77c6-4e44-b90e-485b7ec28c08 | Address Redacted | | | | |
| e4aab76f-1dda-404e-9520-a63c999d9785 | Address Redacted | | | | |
| e4aabe68-0817-4500-8ddd-d77a4da42c68 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e4aac19e-ae08-4752-8246-098ae9c5583 | Address Redacted | | | | |
| e4aafd1b-85f1-48ce-a2b6-fda693c7dde1 | Address Redacted | | | | |
| e4aafe84-740f-4a40-9169-4cac01e97811 | Address Redacted | | | | |
| e4ab0e5e-0370-4c8b-82c9-42a3af5ffa44 | Address Redacted | | | | |
| e4ab1595-898d-4564-8096-65bbf0edd05f | Address Redacted | | | | |
| e4ab20ad-583c-4809-97a7-30a7d0a44f7e | Address Redacted | | | | |
| e4ab2c22-86af-4dc9-8fa2-7ade0405a5d2 | Address Redacted | | | | |
| e4ab452e-72c9-48cd-b4e1-76372c08624e | Address Redacted | | | | |
| e4ab47ed-7d9c-416a-af84-9b9306ad44bc | Address Redacted | | | | |
| e4ab62df-8756-4c17-8499-9afc49cbc3de | Address Redacted | | | | |
| e4ab7d5d-7da1-4ee8-afab-bcd7f019e174 | Address Redacted | | | | |
| e4ab8472-fc23-406e-b720-84417e2e294d | Address Redacted | | | | |
| e4ab8b3a-1805-42a9-a47d-5cb8f8b57b5f | Address Redacted | | | | |
| e4abb4ce-2875-4c79-8a2d-dbead47c85fb | Address Redacted | | | | |
| e4ac0252-c17b-4c8f-bf0e-d4f91de9f08c | Address Redacted | | | | |
| e4ac2156-b1f8-46cb-a347-1d1f9ecc055e | Address Redacted | | | | |
| e4ac53f3-36f8-412b-8b8a-ddd2cb434322 | Address Redacted | | | | |
| e4ac93a9-471c-4bb3-9976-e23db2552d9c | Address Redacted | | | | |
| e4ad1697-59d2-47b9-8a74-f834b44faf04 | Address Redacted | | | | |
| e4ad7c2c-74fe-4591-8d8d-74f49f27c0f7 | Address Redacted | | | | |
| e4ad8dd8-9312-416c-b5fa-2d0dc7fa8a4a | Address Redacted | | | | |
| e4adaea4-147f-4d42-b9a5-01b8c9581b88 | Address Redacted | | | | |
| e4ade13e-1c61-40ed-8de5-a444810ca33b | Address Redacted | | | | |
| e4adee1c-13eb-4b11-a3af-7d4d8b72f7cf | Address Redacted | | | | |
| e4ae5fdc-eb21-41f7-b6c5-c94dcb8321d9 | Address Redacted | | | | |
| e4aeacbe-096a-492b-bea3-4c917c6d1688 | Address Redacted | | | | |
| e4aeb430-df14-4b87-a3fc-e66b65c7d95c | Address Redacted | | | | |
| e4aebdb9-78e5-424c-b043-868e5c23b53b | Address Redacted | | | | |
| e4aed3b3-0478-449a-b9b7-0655e979fe92 | Address Redacted | | | | |
| e4aed542-53be-457b-940c-e4cf6fdfaa1d | Address Redacted | | | | |
| e4aed879-772b-48d9-8354-4899abf279e2 | Address Redacted | | | | |
| e4aeeb91-e48b-4472-a5e6-4647195db7b7 | Address Redacted | | | | |
| e4aeec48-6616-4888-a8e0-bc3b94f8cfd0 | Address Redacted | | | | |
| e4af0989-498e-44e5-a364-aa9f4003db38 | Address Redacted | | | | |
| e4af18d7-b566-4ba5-933b-556e21e650d7 | Address Redacted | | | | |
| e4af1c56-5997-4fb3-bca2-6f46a484472c | Address Redacted | | | | |
| e4af5e07-29af-4ff9-8224-f664b02f243c | Address Redacted | | | | |
| e4af7c83-0383-485f-b1c9-b38bbd6ddb31 | Address Redacted | | | | |
| e4af8c92-5b52-474e-bd6f-ba8e892f1c0a | Address Redacted | | | | |
| e4af9204-d425-4bac-a95d-0400a8607e04 | Address Redacted | | | | |
| e4afa765-80a4-44e1-9756-2455f29efb27 | Address Redacted | | | | |
| e4afdbf1-4005-462e-a273-8a64bd1e729b | Address Redacted | | | | |
| e4afe761-3822-4087-997f-14ab664e36a2 | Address Redacted | | | | |
| e4b03816-b7f1-413f-8f15-aaf0a1b8da96 | Address Redacted | | | | |
| e4b08259-ca93-4326-a7e5-b34528baf568 | Address Redacted | | | | |
| e4b096f3-4fe8-4633-a04b-67ab31cb0687 | Address Redacted | | | | |
| e4b0ba81-399c-40bc-87a4-9209cc961434 | Address Redacted | | | | |
| e4b0cb19-88f5-43cd-b531-1f665931fe6e | Address Redacted | | | | |
| e4b112d8-af0c-4771-832a-105d478c431a | Address Redacted | | | | |
| e4b175e1-eebf-4f42-8fed-08f32a5972e7 | Address Redacted | | | | |
| e4b184bd-8231-4a02-a984-36c053b2af88 | Address Redacted | | | | |
| e4b19372-0fbd-45e2-a108-125cdf0823a9 | Address Redacted | | | | |
| e4b1b5b6-e15b-474f-815f-fb8a50df4f0c | Address Redacted | Page 9089 of 10184 | | | |
| e4b1e85c-dc4d-4e19-baf2-5f4fe5c9745b | Address Redacted | | | | |
| e4b1fc5f-e222-4912-a59a-ee2ecea36ffd | Address Redacted | | | | |
| e4b2055b-6534-4374-8ef9-da435777e5d7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| e4b228f3-3d4d-41f5-ac0d-e6ec9e8ab70f | Address Redacted | | | | |
| e4b25189-29fd-4259-b21c-913c489a0739 | Address Redacted | | | | |
| e4b2585b-5b04-4be9-bb95-3ce05391154b | Address Redacted | | | | |
| e4b28b3f-199d-46ac-9ec5-9c645bea8379 | Address Redacted | | | | |
| e4b2910e-3c5d-4748-bb0b-267140d94181 | Address Redacted | | | | |
| e4b291e9-c9a2-44c1-86cd-2647b3de85c3 | Address Redacted | | | | |
| e4b2ac36-8407-48f4-81cb-b7c27cbe713b | Address Redacted | | | | |
| e4b2bb53-69ca-4a63-90d3-44e98c120fde | Address Redacted | | | | |
| e4b2e552-eb18-4c44-a6d5-db30a1384997 | Address Redacted | | | | |
| e4b30af0-a886-4ec9-b38c-56b85ef6df0f | Address Redacted | | | | |
| e4b32292-e77d-4de6-a2bb-ebb26f105ec9 | Address Redacted | | | | |
| e4b325a6-1457-446a-b76f-187c251b1eb6 | Address Redacted | | | | |
| e4b32fda-6634-4b13-9806-338f0f25038b | Address Redacted | | | | |
| e4b33564-25f7-4426-bfe2-ae43bad0f549 | Address Redacted | | | | |
| e4b34b47-a6b8-4441-8466-53d200e61c4e | Address Redacted | | | | |
| e4b35ff6-e8d3-4486-966d-71737cb93c9d | Address Redacted | | | | |
| e4b36719-dd32-4f6f-a7b9-08031f7908d8 | Address Redacted | | | | |
| e4b368d4-3d87-435a-855b-dde501935172 | Address Redacted | | | | |
| e4b37b6b-e6ee-4194-af64-27b26045550f | Address Redacted | | | | |
| e4b3804d-dae5-4660-8aca-640dcfb2a13a | Address Redacted | | | | |
| e4b3871d-3b21-4699-9e0a-40c232576a1f | Address Redacted | | | | |
| e4b3a295-cd65-41cc-8d6b-61ad7dd88ec7 | Address Redacted | | | | |
| e4b3b3d3-2880-4b72-affc-92bff7267435 | Address Redacted | | | | |
| e4b3d5ba-2cb7-4da3-ad8a-d1b1f99a292a | Address Redacted | | | | |
| e4b3df02-8d89-4e3b-9b32-c209fedafc37 | Address Redacted | | | | |
| e4b3e24d-1d6c-4bcf-a786-0b6e0a44f14c | Address Redacted | | | | |
| e4b43d32-480c-438c-807a-86fe23c8c67e | Address Redacted | | | | |
| e4b448b2-7632-43dc-ae77-5c0587913ab5 | Address Redacted | | | | |
| e4b4600a-e0f8-455c-a6ba-312f0bac770b | Address Redacted | | | | |
| e4b46955-6c60-4fcb-a396-4b6f79234a07 | Address Redacted | | | | |
| e4b47eee-b715-4f17-958d-47e135d3f9b6 | Address Redacted | | | | |
| e4b4c8a5-2df8-4785-a6f2-d900d29ccae6 | Address Redacted | | | | |
| e4b4d868-5b30-4217-9110-c07451f32e63 | Address Redacted | | | | |
| e4b4da5a-9435-4dd0-a315-f4cc6b697919 | Address Redacted | | | | |
| e4b4e26b-55cb-4455-a054-187d2fc17f29 | Address Redacted | | | | |
| e4b4ea16-5448-42d2-b96c-0cfa2522bc9b | Address Redacted | | | | |
| e4b5102a-640a-4fa7-8890-9a93d111c2e5 | Address Redacted | | | | |
| e4b51623-1197-450d-a183-3510309291d8 | Address Redacted | | | | |
| e4b52c7a-0203-4404-93ad-1876a0d8ce27 | Address Redacted | | | | |
| e4b52dcf-c162-4e9f-826f-7d9d35dee25c | Address Redacted | | | | |
| e4b53b36-381c-48fa-9e2d-21d7f77bcec9 | Address Redacted | | | | |
| e4b57739-76bd-4540-b269-2fd998b37ffd | Address Redacted | | | | |
| e4b57ec0-e91a-47d2-bbf1-391c42c1cf25 | Address Redacted | | | | |
| e4b58ccc-37cf-43b2-ab52-213e0f32919f | Address Redacted | | | | |
| e4b59cd0-73cd-4291-b0f4-ec2f934200ff | Address Redacted | | | | |
| e4b5a502-9f7e-4495-8042-36d4374422ec | Address Redacted | | | | |
| e4b5a50b-c237-4f72-a04e-9444a33b5b4c | Address Redacted | | | | |
| e4b5b8cf-c7a6-4aa9-a633-cd387cd49334 | Address Redacted | | | | |
| e4b5d725-f52f-46fe-9a8e-0bfb2244b0d8 | Address Redacted | | | | |
| e4b5f607-87b1-4245-8ed1-ddef4171f2d2 | Address Redacted | | | | |
| e4b63471-eb20-4600-baf0-e16aee3ec1fd | Address Redacted | | | | |
| e4b63928-f8f0-4b86-a5b0-1b782f1cba3b | Address Redacted | | | | |
| e4b66e57-421e-449f-ad01-c0f041d4dd1c | Address Redacted | | | | |
| e4b6811e-983a-4484-8466-7992d123aab5 | Address Redacted | | | | |
| e4b68c68-956e-413e-a609-4e0a4981eeb3 | Address Redacted | | | | |
| e4b6a18c-fd5a-4a0a-9801-6a679c75f308 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| e4b6a655-6e52-445b-95fa-d9143c7916f2 | Address Redacted | | | | |
| e4b6b223-5f77-4792-8927-63f9a0923e76 | Address Redacted | | | | |
| e4b6d304-bc01-4730-bf94-fcf87c77e7b5 | Address Redacted | | | | |
| e4b6e2db-495f-4f7a-bed5-080d13629753 | Address Redacted | | | | |
| e4b6fbc4-75a8-41d8-af4d-05accaafd9c0 | Address Redacted | | | | |
| e4b73dd9-ee8f-405f-aeec-63c48034a68a | Address Redacted | | | | |
| e4b7418b-17a0-4c4e-a314-1c28db75c1b4 | Address Redacted | | | | |
| e4b75517-5354-475e-b704-b7ef6ec8cd2d | Address Redacted | | | | |
| e4b764b2-640c-4d18-9489-97b53cff9c33 | Address Redacted | | | | |
| e4b7e409-e375-4186-a6a8-eccd7fa150d6 | Address Redacted | | | | |
| e4b80ff2-ab5a-467c-9ee3-70ced9ea4769 | Address Redacted | | | | |
| e4b81c8e-b300-4033-b763-36910f53bfd4 | Address Redacted | | | | |
| e4b8628a-3cc4-43cd-91f9-71064a691cc5 | Address Redacted | | | | |
| e4b867aa-292c-4bd4-8904-d28f46069185 | Address Redacted | | | | |
| e4b8694d-e685-4af0-858f-e0a7f560366f | Address Redacted | | | | |
| e4b884e2-d8d2-4d88-916d-f5e5e56d1fe0 | Address Redacted | | | | |
| e4b890e6-9d70-4e4a-bd5b-f0ca405b3177 | Address Redacted | | | | |
| e4b8d299-e73b-41a9-9a1d-073a4b89dc11 | Address Redacted | | | | |
| e4b9188c-ca5c-4db5-8c7f-742223b88e0c | Address Redacted | | | | |
| e4b937e7-889b-49b8-aa73-dc9479312e2b | Address Redacted | | | | |
| e4b94d3a-d8f6-45c1-b3d2-e0bba904de59 | Address Redacted | | | | |
| e4b973c5-02a4-43dc-8049-453f5ef631c3 | Address Redacted | | | | |
| e4b97e74-ebf1-4765-aebd-7d606ba3c812 | Address Redacted | | | | |
| e4b9858d-911f-4beb-8de1-0b6ae451352b | Address Redacted | | | | |
| e4b98d19-0315-4546-abd1-067fe5e56913 | Address Redacted | | | | |
| e4b9a9d2-2f54-4510-b5c4-8e3d384a92a7 | Address Redacted | | | | |
| e4b9b5a0-4dc5-4084-bb56-50c6280ff40a | Address Redacted | | | | |
| e4b9fe24-f0bb-4d27-9bf7-6576096d0ab1 | Address Redacted | | | | |
| e4ba155e-ef0e-4ff6-ad16-e1ae7a6147f1 | Address Redacted | | | | |
| e4ba269f-7fb5-4b2e-ac0b-8af80d284e79 | Address Redacted | | | | |
| e4ba3b20-4a2e-4ef7-924f-09a5af8dc268 | Address Redacted | | | | |
| e4ba6e0d-1304-46db-b4d6-f22cd3b5b4fe | Address Redacted | | | | |
| e4ba6e6c-a736-4ea4-8536-e3c740a70af4 | Address Redacted | | | | |
| e4ba950f-1b87-4667-925d-31bcea03d324 | Address Redacted | | | | |
| e4baaaaf-e382-4b20-a6bf-5a8c060ce35f | Address Redacted | | | | |
| e4bb10ea-b2ed-43a7-963e-a4ae8409c302 | Address Redacted | | | | |
| e4bb5363-550e-40fe-9337-1356f7c3ccbc | Address Redacted | | | | |
| e4bb5a60-0726-4874-80da-3a47d808dd78 | Address Redacted | | | | |
| e4bbe07d-3d9d-4fae-ad82-b5df3e8eaf20 | Address Redacted | | | | |
| e4bbe46e-d570-45d4-a2ae-e9785a94b603 | Address Redacted | | | | |
| e4bc0a9b-d968-40cd-bdc0-1ce3b8bb0a25 | Address Redacted | | | | |
| e4bc1688-ceeb-4849-97a6-3bec57f9b4aa | Address Redacted | | | | |
| e4bc3e82-771a-453f-8bee-80dda466b782 | Address Redacted | | | | |
| e4bc41e0-9913-456a-b25a-7283e86f1f86 | Address Redacted | | | | |
| e4bc8a2c-46ea-4293-aab1-ea28fb12c4ea | Address Redacted | | | | |
| e4bc8ae2-8cd2-42f6-9002-4fd6ef7e053f | Address Redacted | | | | |
| e4bc90c5-d48c-43e5-a5a2-d760e83a55c3 | Address Redacted | | | | |
| e4bca19a-2f6b-4f95-b46a-9fdcfdab1e8e | Address Redacted | | | | |
| e4bcb233-4fee-48aa-8602-1f0f132ef519 | Address Redacted | | | | |
| e4bcbb2b-7d42-44b0-985c-44aa0fbcdcfd | Address Redacted | | | | |
| e4bd0f4c-6df9-47ff-990c-264598edf6da | Address Redacted | | | | |
| e4bd653f-4726-401b-9528-8ece734980c7 | Address Redacted | | | | |
| e4bdc50c-892c-4557-a620-27dd43d84ed8 | Address Redacted | Page 9091 of 10184 | | | |
| e4bdc893-4439-49ef-9a05-e39bd7f0335e | Address Redacted | | | | |
| e4bde127-f6f0-488e-8347-0f51eaf459f2 | Address Redacted | | | | |
| e4bde5c5-2f88-4ae0-96be-522a586dcc06 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| e4be0bcb-03f0-4c22-b47c-21423b034b3b | Address Redacted | | | | |
| e4be3747-efed-4358-b8ff-221ba1bb324e | Address Redacted | | | | |
| e4be68f7-ca35-4f74-bf2c-da187c11bd84 | Address Redacted | | | | |
| e4be7cdb-5a32-4313-856a-9588b12c727e | Address Redacted | | | | |
| e4be8048-ed38-4024-be6e-c104e6c2224e | Address Redacted | | | | |
| e4be8bd9-a09d-4a74-9a41-d8ea879517df | Address Redacted | | | | |
| e4be8d8c-abb3-4644-b0de-799a55aaf813 | Address Redacted | | | | |
| e4bea47c-4d2d-4c44-8e6a-d03e0765ca2f | Address Redacted | | | | |
| e4becad1-fb2f-4f0f-b264-48ded1145d8b | Address Redacted | | | | |
| e4bf0331-f3d3-4087-b7d5-3a212ef55a94 | Address Redacted | | | | |
| e4bf28a9-e6a9-4a7c-a36c-e5aee99d7b66 | Address Redacted | | | | |
| e4bf4c50-ea76-4219-82a8-4a86fad10f23 | Address Redacted | | | | |
| e4bf6972-cd1c-4d06-a62f-20ca792012d4 | Address Redacted | | | | |
| e4bf78f9-5bda-4de9-9831-fabc5b29a1dd | Address Redacted | | | | |
| e4bf7cf6-56ad-4c09-8895-cf0f6740c8f4 | Address Redacted | | | | |
| e4bfa91e-d530-4066-8a58-dd7f898694b2 | Address Redacted | | | | |
| e4bfb5e7-c90f-4167-89cd-c6a075dfb277 | Address Redacted | | | | |
| e4bfdad9-61aa-4200-813b-29a89fe0f2dd | Address Redacted | | | | |
| e4bfe47f-46d2-4312-9ee6-805679dfb34e | Address Redacted | | | | |
| e4c02606-5bae-4189-9aea-82be97963ae2 | Address Redacted | | | | |
| e4c036e0-a234-413d-bd10-f922be457637 | Address Redacted | | | | |
| e4c03b97-3a03-4e5b-b830-a6f4fb9677bf | Address Redacted | | | | |
| e4c05d36-7783-4cb8-a1e1-2576c008a22e | Address Redacted | | | | |
| e4c08b92-2fbd-45af-9e25-fb6c3b2bc1aa | Address Redacted | | | | |
| e4c08fa3-31a3-4a11-9366-a0297e57980c | Address Redacted | | | | |
| e4c090db-73c0-4b3d-b37e-6cfc2c61884a | Address Redacted | | | | |
| e4c09f5d-e58f-4218-906e-27c98520e5f3 | Address Redacted | | | | |
| e4c0bc34-963c-4c68-aae8-2fb36807323d | Address Redacted | | | | |
| e4c0c9f8-fc7f-4004-aaa6-e762ce20eb4c | Address Redacted | | | | |
| e4c0ccb5-55be-4b29-9d97-7d845aa3fa18 | Address Redacted | | | | |
| e4c0d255-17a8-4088-bb2b-c7e75a9b05be | Address Redacted | | | | |
| e4c0d4c4-fb1d-4be0-bf7b-a0136efb129b | Address Redacted | | | | |
| e4c0d679-f699-4b89-b150-d36ec57ed78e | Address Redacted | | | | |
| e4c10e6f-8995-4a6e-b6b2-0eed2566855c | Address Redacted | | | | |
| e4c13845-5d95-4a46-bf75-d1dd59700cf8 | Address Redacted | | | | |
| e4c16703-81b1-41c6-bbf3-1e15a6050271 | Address Redacted | | | | |
| e4c19630-60b7-4f76-82a5-df492bec5913 | Address Redacted | | | | |
| e4c1ae48-578d-4318-b008-fd5c28e1ec8f | Address Redacted | | | | |
| e4c1c6d6-9f22-4598-a13c-88963cbd3699 | Address Redacted | | | | |
| e4c1ea11-69a3-4c39-9b4e-6cdf8b81c13f | Address Redacted | | | | |
| e4c1f0b5-ce1f-42da-a6c9-b2657ce0658b | Address Redacted | | | | |
| e4c2009a-82b4-42b4-9550-4f43d652ce54 | Address Redacted | | | | |
| e4c23b7a-d7ac-400e-8b50-936c6940d4ec | Address Redacted | | | | |
| e4c243ac-b92a-4454-9fac-4461469b2be4 | Address Redacted | | | | |
| e4c25296-0da1-4981-b84c-4e0363c93683 | Address Redacted | | | | |
| e4c25c81-fa7b-41f4-aaba-c38620528cf3 | Address Redacted | | | | |
| e4c26027-d0de-4566-bc5d-6e69a8ff46ff | Address Redacted | | | | |
| e4c278db-4934-45cf-9dff-91e0710471db | Address Redacted | | | | |
| e4c27d0f-1247-49b7-a7f7-d4cde511bab3 | Address Redacted | | | | |
| e4c287aa-5438-4a6a-9c74-691d3a021b58 | Address Redacted | | | | |
| e4c2988b-76c5-442c-a4bc-44bdc387e7be | Address Redacted | | | | |
| e4c2d7c0-f72f-4197-8fc1-7de2634f6280 | Address Redacted | | | | |
| e4c351d6-38bf-49d3-b657-f3d2969645e9 | Address Redacted | | | | |
| e4c367f7-f68e-4cf5-b3fc-6f676531e3cd | Address Redacted | | | | |
| e4c3759b-5caf-4a38-b86e-cc08d3569d12 | Address Redacted | | | | |
| e4c3856d-3327-47b5-944a-4a1f7e84e3ca | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| e4c389f3-83ae-4083-990b-d1452ac3ad4c | Address Redacted | | | | |
| e4c39dce-6955-47f1-b60d-f423a8643c41 | Address Redacted | | | | |
| e4c3ce12-18fb-4d7f-a5fd-954be02a2786 | Address Redacted | | | | |
| e4c3dca7-5a34-4523-971f-e4f90d65b31d | Address Redacted | | | | |
| e4c3e204-ed7f-48fe-8ad3-1ff24adbce91 | Address Redacted | | | | |
| e4c3eac3-5c8b-4e75-a0bf-58483c2e0ba8 | Address Redacted | | | | |
| e4c3f948-9305-4bd7-8f6d-3d6f687a06cd | Address Redacted | | | | |
| e4c3fa4b-1b72-44a3-86ac-09c04941341f | Address Redacted | | | | |
| e4c4031f-fba8-403f-a142-a2e72121104e | Address Redacted | | | | |
| e4c4262f-d051-4d16-a9f9-8c7e32784f03 | Address Redacted | | | | |
| e4c45e8f-4038-4f80-ad60-cc8c97d89856 | Address Redacted | | | | |
| e4c48695-0585-4116-8e60-e8f07a2f55bc | Address Redacted | | | | |
| e4c48f7b-a8e9-4a4d-a03c-ca0fa512fd0C | Address Redacted | | | | |
| e4c4df8e-65b4-416c-a575-451b5589cfcc | Address Redacted | | | | |
| e4c4e167-c551-4790-aa57-99c2356e7409 | Address Redacted | | | | |
| e4c4eb61-9b38-482b-8dd3-b4c416a931c7 | Address Redacted | | | | |
| e4c4fabb-bed6-442b-9c16-17e8e9ff1941 | Address Redacted | | | | |
| e4c52f09-f269-4c50-a148-cb29447fad2b | Address Redacted | | | | |
| e4c55662-05cc-419b-9ff0-64a8ba9575d6 | Address Redacted | | | | |
| e4c56eb6-773b-4ee5-95ec-ecb0318c3149 | Address Redacted | | | | |
| e4c58757-7e17-4ccc-9b7d-aee989770bb9 | Address Redacted | | | | |
| e4c5aec8-3ce2-48fa-815a-c15384169787 | Address Redacted | | | | |
| e4c5b984-2540-45fe-9593-63bc9f48919c | Address Redacted | | | | |
| e4c5c9ae-ae25-46e1-b991-a90efb0d297b | Address Redacted | | | | |
| e4c5e7de-2216-4e4f-8159-52d71b5e2a1a | Address Redacted | | | | |
| e4c604d0-3a4c-4682-8f4c-b487d8bea84e | Address Redacted | | | | |
| e4c62498-92ce-4b04-b362-8cec0a4deef7 | Address Redacted | | | | |
| e4c63ae2-2fd5-4b22-bdf6-20f847ce3dc9 | Address Redacted | | | | |
| e4c63c34-f565-470c-87a0-ff7c1de614a2 | Address Redacted | | | | |
| e4c64245-65ea-491f-995b-8525c770743c | Address Redacted | | | | |
| e4c6547b-adf4-4efc-a05c-f09a5c39b14d | Address Redacted | | | | |
| e4c66da4-7438-428a-9350-d0c8d750dad4 | Address Redacted | | | | |
| e4c68115-273b-4ece-a676-54e750aadd08 | Address Redacted | | | | |
| e4c69581-39d7-4008-8436-4736b4b06503 | Address Redacted | | | | |
| e4c6a19a-b5b0-48f5-b8c7-db1f64f6b8a5 | Address Redacted | | | | |
| e4c6c884-d0b2-4bc8-b4c2-006d4f80c3fa | Address Redacted | | | | |
| e4c6eb0c-ae4a-4839-b25c-5be7f4e565ef | Address Redacted | | | | |
| e4c6f49a-3ba5-40a1-a83b-41b118515b5C | Address Redacted | | | | |
| e4c71983-dc23-4f37-8968-efb1c58aac61 | Address Redacted | | | | |
| e4c73ec4-356a-4c13-b5c4-321210b0fd7b | Address Redacted | | | | |
| e4c7846e-4d4e-45cc-80a4-de64c060d575 | Address Redacted | | | | |
| e4c79caa-f7d2-4bae-b210-b6d8d6b2bb4b | Address Redacted | | | | |
| e4c7d3bc-ea92-4ebf-8345-2c0d8a3d6426 | Address Redacted | | | | |
| e4c7eaf4-95ad-4132-a7bf-c111fcfb6863 | Address Redacted | | | | |
| e4c8022c-edf3-4a53-b779-6da83d41b6a4 | Address Redacted | | | | |
| e4c80e50-1540-4260-a1d3-8100ec58c82c | Address Redacted | | | | |
| e4c84a0e-f757-46b9-8e16-c62e37c89bae | Address Redacted | | | | |
| e4c84b14-1787-41c9-ba04-ac0f7517e8bd | Address Redacted | | | | |
| e4c862d2-d2b7-41b9-be5a-bd31db2b6984 | Address Redacted | | | | |
| e4c86ca2-c84c-4caa-bdde-d62388cbd77e | Address Redacted | | | | |
| e4c87285-44b2-41c6-8b47-8321b450d55f | Address Redacted | | | | |
| e4c87c63-a0cb-41a3-8335-ac6067e3be6f | Address Redacted | | | | |
| e4c881db-5c6b-4a86-a092-511c4984dccc | Address Redacted | Page 9093 of 10184 | | | |
| e4c8b4f0-0732-4050-be80-2ceabb05d6ca | Address Redacted | | | | |
| e4c8c263-55ea-446f-bf99-ef7331612081 | Address Redacted | | | | |
| e4c8dab7-dfe7-49cb-aa72-9fe9aa29038d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e4c91b92-9aa2-4e5d-ace9-64a966d532c1 | Address Redacted | | | | |
| e4c93ae7-3cbd-4b32-9865-e9682e9671c7 | Address Redacted | | | | |
| e4c9bf90-67a3-45c7-92c7-42c798d53c4c | Address Redacted | | | | |
| e4c9cfda-f3f5-4039-9e07-b8325ce1b4ab | Address Redacted | | | | |
| e4c9d307-1db0-4dfa-b893-9238e7e89e3a | Address Redacted | | | | |
| e4c9f2da-ecbe-4149-99c3-27ec45276213 | Address Redacted | | | | |
| e4ca1ece-06c7-4fdf-8911-951e45448be9 | Address Redacted | | | | |
| e4ca4e68-221b-49b4-b860-821469bd6859 | Address Redacted | | | | |
| e4ca66e1-7b7b-4d69-b761-c02606a499d2 | Address Redacted | | | | |
| e4cace61-3be9-4ba3-b5cf-2ba665b4e3f2 | Address Redacted | | | | |
| e4caed88-0935-4fcd-a572-c4cf60f8181c | Address Redacted | | | | |
| e4cb3709-093d-4efe-a3bf-b9f97211ae09 | Address Redacted | | | | |
| e4cb4006-cbc3-459b-9bbb-624acefe6c73 | Address Redacted | | | | |
| e4cb4064-500e-4ea8-abbd-1eea155e1f32 | Address Redacted | | | | |
| e4cb4319-9f1c-46a1-a32a-bd33901801b6 | Address Redacted | | | | |
| e4cb4bdb-68fa-4434-856f-a662d819caac | Address Redacted | | | | |
| e4cb643a-0742-492f-a0ab-abdec6710c32 | Address Redacted | | | | |
| e4cba13d-e027-451e-afb9-c1fb8ef6ec9f | Address Redacted | | | | |
| e4cc0a0d-198a-49e1-a100-84a541c36c38 | Address Redacted | | | | |
| e4cc1908-7334-4016-85de-a309533c31da | Address Redacted | | | | |
| e4cc6720-e458-4edb-9770-52b39ebf252b | Address Redacted | | | | |
| e4cc942e-5a87-48b1-b34c-a6ff4fb1b373 | Address Redacted | | | | |
| e4ccee08-ac49-4c85-9cb9-3bb8db00b299 | Address Redacted | | | | |
| e4cd1e62-a160-44a8-9083-2f70b770511b | Address Redacted | | | | |
| e4cd3550-26d6-4104-ab60-de842220fd7f | Address Redacted | | | | |
| e4cd37e0-e9ee-4c1f-a018-09bfbe6edfbc | Address Redacted | | | | |
| e4cd380c-d9c8-4461-aba2-5bdfa14f3d10 | Address Redacted | | | | |
| e4cd5087-c1db-4c03-8f07-944a7d35c159 | Address Redacted | | | | |
| e4cd723b-4b8c-49f6-bb46-3e207ee769c8 | Address Redacted | | | | |
| e4cd7a1a-44a1-4ac0-9178-199ef8f05545 | Address Redacted | | | | |
| e4cdb02c-f98c-4b35-868b-386e958e940e | Address Redacted | | | | |
| e4cdc5d6-2e90-43e8-a971-4245e279e994 | Address Redacted | | | | |
| e4cdc5e0-4067-492f-b653-28043561be32 | Address Redacted | | | | |
| e4cdeb23-4f3f-4fd6-a7be-bd02f4d3f4ad | Address Redacted | | | | |
| e4ce146f-39dc-4ab5-ac8b-4f6ac9d5d98e | Address Redacted | | | | |
| e4ce2851-46c6-4343-84b9-861999eaf01f | Address Redacted | | | | |
| e4ce35a9-8386-44ad-9104-733df7807607 | Address Redacted | | | | |
| e4ce614e-d41f-4159-bbe1-e60805686eed | Address Redacted | | | | |
| e4ce70fe-d72f-4d56-858a-d726aa8e02f8 | Address Redacted | | | | |
| e4ce7f24-d7af-48d9-90d8-fc93fe2e74dc | Address Redacted | | | | |
| e4ce840b-cce8-46e6-92ac-fa6b70b29fe3 | Address Redacted | | | | |
| e4ce8b8a-9214-48a8-9b60-0ea4385284b2 | Address Redacted | | | | |
| e4cec026-3497-4abe-8290-64b1bff448bc | Address Redacted | | | | |
| e4ced2e6-6537-4ff3-9197-53699a765e9a | Address Redacted | | | | |
| e4cf1297-5331-4452-980f-2871940a4490 | Address Redacted | | | | |
| e4cf3252-9888-4551-a71b-ef2d332627af | Address Redacted | | | | |
| e4cf6598-d9c5-41e2-b62a-1be4b0ddd479 | Address Redacted | | | | |
| e4cfa321-21e2-4c13-be33-995498bd15c4 | Address Redacted | | | | |
| e4cfae2b-5ee4-49a0-970b-0f5e0615c8fd | Address Redacted | | | | |
| e4cfdcdc-5c07-4463-a867-fc089ae68fca | Address Redacted | | | | |
| e4d042f4-ff25-4ca3-a312-cc9d705e78fe | Address Redacted | | | | |
| e4d070f3-9187-4059-963d-261a31d41124 | Address Redacted | | | | |
| e4d07653-d1ee-4daf-84d5-aaa478c7dd54 | Address Redacted | Page 9094 of 10184 | | | |
| e4d07a44-f1d5-4a37-bad2-51088d09184a | Address Redacted | | | | |
| e4d090aa-0960-40ca-8a07-2dc6fcfb3960 | Address Redacted | | | | |
| e4d0d58e-68b1-4f84-8029-7abf0ae7652a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e4d0e10a-300f-4c46-9907-81eabce1785c | Address Redacted | | | | |
| e4d0e8ff-96a6-4277-89ff-e42425343d11 | Address Redacted | | | | |
| e4d14619-3095-4046-a6c7-5d87e72d4291 | Address Redacted | | | | |
| e4d14720-1c3c-4480-aa04-476975fe3465 | Address Redacted | | | | |
| e4d15c49-6cdd-46fc-b69c-59007f4be528 | Address Redacted | | | | |
| e4d16598-6cbd-480e-8c8f-79c854156bbe | Address Redacted | | | | |
| e4d19f41-88a1-44db-939b-1b74eacd34cf | Address Redacted | | | | |
| e4d1bab7-2b02-4ad7-a9d5-7dc71822b1ef | Address Redacted | | | | |
| e4d1d3c3-23b6-424e-b143-2582fd00d268 | Address Redacted | | | | |
| e4d1d664-7819-4dc7-a712-f80dbec2ebaf | Address Redacted | | | | |
| e4d1fc11-ab84-4f6f-b914-e450fc7e3e9C | Address Redacted | | | | |
| e4d20075-aa8f-4472-8c99-bace71597cdd | Address Redacted | | | | |
| e4d20a34-9ce7-4a5b-a903-3dbe3ebc3b0d | Address Redacted | | | | |
| e4d261c4-8d70-43d4-aaa7-494f971df3a3 | Address Redacted | | | | |
| e4d27c3e-af9f-43da-b6be-79e577118dfa | Address Redacted | | | | |
| e4d2a95f-5042-425a-91f5-784be40886fC | Address Redacted | | | | |
| e4d2fcf8-d19a-4b2f-9eab-a5edc6dc9896 | Address Redacted | | | | |
| e4d2fdf8-36f1-41db-bde4-96ca9b18918b | Address Redacted | | | | |
| e4d30449-431b-4511-8945-7d2599499f26 | Address Redacted | | | | |
| e4d31496-c290-4070-8772-beab145e9ae2 | Address Redacted | | | | |
| e4d3272e-f094-4976-88c2-109e47f27e72 | Address Redacted | | | | |
| e4d35406-b82d-424d-8b5d-501cd0dcad05 | Address Redacted | | | | |
| e4d38e0c-5099-4e9e-9d50-e41e09c0a0dc | Address Redacted | | | | |
| e4d3db20-be90-4e05-ab68-690f94125173 | Address Redacted | | | | |
| e4d3f4e6-ef03-4a30-8a69-8b5494fb6461 | Address Redacted | | | | |
| e4d41176-46f4-4ada-aad6-baf8fde2155c | Address Redacted | | | | |
| e4d42cfd-fa52-488b-871c-94897435d9f2 | Address Redacted | | | | |
| e4d47b41-d419-4690-a7fb-8b1c3da28745 | Address Redacted | | | | |
| e4d5257a-42ef-468d-9539-6fbe64047a79 | Address Redacted | | | | |
| e4d52f4a-51f1-481b-bada-9abb75eba6a1 | Address Redacted | | | | |
| e4d5614c-729c-4243-97c8-d004632b14ce | Address Redacted | | | | |
| e4d5b2c9-328c-4ed9-869f-92b88fd34812 | Address Redacted | | | | |
| e4d5b5ca-dffe-4272-b310-25a08d9b5778 | Address Redacted | | | | |
| e4d5d3f3-8e00-4906-816e-877c23a6eceC | Address Redacted | | | | |
| e4d5fb99-a547-4351-ae0d-3bfd5962219b | Address Redacted | | | | |
| e4d61523-5f3f-41ba-9703-29ea05c00a64 | Address Redacted | | | | |
| e4d63882-b345-4613-8d9b-44fee3488a96 | Address Redacted | | | | |
| e4d66577-e58f-43e3-8082-e3caa7aa287e | Address Redacted | | | | |
| e4d6bd9d-5a2e-4f9e-9711-0e5463def489 | Address Redacted | | | | |
| e4d6f2bb-015b-4492-be36-b7281d8b1984 | Address Redacted | | | | |
| e4d7b72e-6725-447c-bc15-28111c822f57 | Address Redacted | | | | |
| e4d7ed9a-f2c2-4d8d-a0e3-60226fac3e76 | Address Redacted | | | | |
| e4d82a9d-847b-4a93-b877-8555f2230497 | Address Redacted | | | | |
| e4d82cf9-331e-49e3-be1d-9671fee8640c | Address Redacted | | | | |
| e4d83000-ab10-4c1d-83a2-f56e88b4c39e | Address Redacted | | | | |
| e4d870d4-3c55-421b-b169-b7fc195efcc1 | Address Redacted | | | | |
| e4d8830f-6867-4bb3-a9e1-0490b25e26d4 | Address Redacted | | | | |
| e4d88e1a-e0ae-4a20-978a-93c4e5d60fab | Address Redacted | | | | |
| e4d8a02c-b594-4d97-84a4-a4d31bbf8cbc | Address Redacted | | | | |
| e4d8b4d9-e9b8-440d-a035-9bfcc47e49ab | Address Redacted | | | | |
| e4d8df43-93cf-4103-a113-b75f761cf3f4 | Address Redacted | | | | |
| e4d8e0ba-a11b-4ce6-90c1-c3634b5fe329 | Address Redacted | | | | |
| e4d8e295-c501-476e-8e7e-d54141f21b1f | Address Redacted | Page 9095 of 10184 | | | |
| e4d8ef5c-a5fb-470a-bade-891dd3357b88 | Address Redacted | | | | |
| e4d8f0c0-592a-48b2-b994-9f1d8d7669bC | Address Redacted | | | | |
| e4d8f417-7609-41c2-ad15-0b63887c00c7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| e4d8f8f1-25ef-402b-8694-c0ab49b16bfb | Address Redacted | | | | |
| e4d904ad-6d2a-45c1-a756-52fead7c583b | Address Redacted | | | | |
| e4d9061e-cdb0-4d5f-b167-1d78d4cbdf99 | Address Redacted | | | | |
| e4d91d4f-93a2-45e3-9de8-40a8ab762211 | Address Redacted | | | | |
| e4d927fe-fb13-41d4-a485-ae6bb423c32d | Address Redacted | | | | |
| e4d956d5-6674-42ed-a311-8681bf831e9b | Address Redacted | | | | |
| e4d98a5e-2c91-4ffa-abff-9982451f160e | Address Redacted | | | | |
| e4d9a4a5-3382-49ea-b0c0-4ef941a4dd5e | Address Redacted | | | | |
| e4d9b73a-c133-4f28-bc00-3dfaa5d1e22a | Address Redacted | | | | |
| e4da677e-fb1b-4f51-9f2a-c6c0d8be1134 | Address Redacted | | | | |
| e4da7d97-f37b-4b4e-836a-d2f2974ca43 | Address Redacted | | | | |
| e4da95e1-68d5-4e3b-8ed2-1bd915d077d1 | Address Redacted | | | | |
| e4dab429-4a40-4658-a5ce-3204a892b515 | Address Redacted | | | | |
| e4dad00d-417b-421c-86c2-318a53f862e6 | Address Redacted | | | | |
| e4dad93d-4e7c-4df1-876f-c734ea1c9820 | Address Redacted | | | | |
| e4db12ca-1283-4c05-a419-f2093e808e63 | Address Redacted | | | | |
| e4db261e-833d-43df-993f-034955ec81ea | Address Redacted | | | | |
| e4db36b1-16ff-4365-9c50-e4e90356a201 | Address Redacted | | | | |
| e4db4261-e3e5-4584-9951-68479179b6d9 | Address Redacted | | | | |
| e4db4d60-f560-49ee-98a0-934054862ffc | Address Redacted | | | | |
| e4db64e8-82da-4946-bb9b-1cd0e4dfa214 | Address Redacted | | | | |
| e4db7ffa-dec0-47a9-848c-999bf1fd0b05 | Address Redacted | | | | |
| e4db977e-c795-4632-9ba7-f008438bea22 | Address Redacted | | | | |
| e4db9eee-da8a-4155-8740-1fb76d0a7f65 | Address Redacted | | | | |
| e4dba3a0-aa85-4ce4-802f-bea5e397813e | Address Redacted | | | | |
| e4dbec5b-6892-485c-8c01-2a6c4f507066 | Address Redacted | | | | |
| e4dbf040-bcb9-4186-9cdb-27d40de7296b | Address Redacted | | | | |
| e4dc3ee5-6aa1-41ab-b755-37ddc8bb26d5 | Address Redacted | | | | |
| e4dc5120-9470-428e-8b7c-71a1b9cf4bef | Address Redacted | | | | |
| e4dc7e73-8e7d-4ce3-a31e-f8eafd60e339 | Address Redacted | | | | |
| e4dca3b8-7c2b-4d2e-a13c-cb182b06d557 | Address Redacted | | | | |
| e4dcda7e-add1-44c2-9fff-27204982b32d | Address Redacted | | | | |
| e4dce1fe-8866-4d1f-a5f8-49b2429d9882 | Address Redacted | | | | |
| e4dd06c9-a429-4802-a4ce-a2a9f235c563 | Address Redacted | | | | |
| e4dd1960-9ab9-48ca-9d53-cc89958d1287 | Address Redacted | | | | |
| e4dd330b-0920-4469-8e37-fdec455d7fd5 | Address Redacted | | | | |
| e4ddb329-9e5f-4819-96ce-1527711f6bd1 | Address Redacted | | | | |
| e4ddb64f-4c27-44e0-8c6e-3f3e07ff51d3 | Address Redacted | | | | |
| e4ddc3d7-af57-4535-8312-a2672ecfe8f0 | Address Redacted | | | | |
| e4dde3d8-de33-49cb-b3a4-0190a1c6d494 | Address Redacted | | | | |
| e4dde4b2-ca46-4902-8d99-4ea3019e1d04 | Address Redacted | | | | |
| e4ddf8dd-f09d-44ff-981e-4a9b09fa063 | Address Redacted | | | | |
| e4de0a30-c521-4edf-aca5-d290819c59fe | Address Redacted | | | | |
| e4de3904-2c08-4f53-887e-4a8e61ef2ce2 | Address Redacted | | | | |
| e4de3905-8bb6-4e41-a0b0-4f69171108fd | Address Redacted | | | | |
| e4de6ed6-bbca-4493-bbf7-b1025365d56a | Address Redacted | | | | |
| e4de7c57-9bb1-4839-b7a5-98ea7f3ed920 | Address Redacted | | | | |
| e4de819b-6d79-4e7b-99fc-10c365b8b892 | Address Redacted | | | | |
| e4de8363-4779-402e-bd3c-fcb8cd47739f | Address Redacted | | | | |
| e4df1790-a307-415d-8d83-8e7a94f6d48 | Address Redacted | | | | |
| e4df1db7-ae70-4851-933b-e9fcb858d772 | Address Redacted | | | | |
| e4df7bf8-92c5-4070-8fda-969d7c88191d | Address Redacted | | | | |
| e4dfafaf-3549-43c0-9e8b-0112415a642 | Address Redacted | | | | |
| e4dfbf47-ec1e-4945-9ae2-7ba72088f8a7 | Address Redacted | | | | |
| e4e03496-4133-45f6-862f-7cae9985fda1 | Address Redacted | | | | |
| e4e03869-6821-4e01-bf76-e93a23bb87ae | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e4e0532a-a00d-4881-9eac-ef8b59c87a07 | Address Redacted | | | | |
| e4e0ac57-938c-41c3-859d-3040da796dd0 | Address Redacted | | | | |
| e4e0c85c-0f1d-4005-9b4f-e699aa4f2622 | Address Redacted | | | | |
| e4e0cc93-cb7a-4a10-8489-f9735640dcb4 | Address Redacted | | | | |
| e4e0db1b-c2f1-454c-9f12-8e526ab648e6 | Address Redacted | | | | |
| e4e0e057-58e5-4cf2-80f5-069ce87b7ed2 | Address Redacted | | | | |
| e4e0fd2a-31da-4bcd-a7b7-dd3117c2aa25 | Address Redacted | | | | |
| e4e10e02-3779-4a8a-9da8-2f6513582575 | Address Redacted | | | | |
| e4e11b20-1bf3-413a-9606-7edfe69eefa8 | Address Redacted | | | | |
| e4e12f7b-5466-4521-9c12-e96e85c1d497 | Address Redacted | | | | |
| e4e13f7c-fe59-4ad6-a779-19c57e12c05d | Address Redacted | | | | |
| e4e1c7f2-bf3f-492b-8411-f5e6f0eb9a9e | Address Redacted | | | | |
| e4e1cf48-622b-409f-bcd3-094187294282 | Address Redacted | | | | |
| e4e1e8f1-c6f3-4244-ac0f-cc93913e53fb | Address Redacted | | | | |
| e4e22b67-854b-44f9-8d7a-6da970287cfc | Address Redacted | | | | |
| e4e232dc-de7b-48b2-89ab-f89e59cde419 | Address Redacted | | | | |
| e4e246e2-acc5-4dce-b2e4-7b6647e3c8e2 | Address Redacted | | | | |
| e4e277fc-0228-4227-9add-9d278e9634b5 | Address Redacted | | | | |
| e4e27b03-4745-473d-b3f4-4f000d272716 | Address Redacted | | | | |
| e4e2844c-c58a-450e-828d-7b2f9d875aeb | Address Redacted | | | | |
| e4e28c50-e17a-40b5-ac42-12fd163b6824 | Address Redacted | | | | |
| e4e2903a-31d1-4742-907c-7773a0c2a1ac | Address Redacted | | | | |
| e4e29104-e22c-491e-9924-8e56a004da89 | Address Redacted | | | | |
| e4e2a3ef-f1c3-4a03-82e5-d52fc01db446 | Address Redacted | | | | |
| e4e2cc58-bd8c-44f6-8187-25a31b43bb88 | Address Redacted | | | | |
| e4e2da80-85da-40bf-83a6-2fd85c5093cf | Address Redacted | | | | |
| e4e2fc76-f93d-4544-a9d1-5c145621998b | Address Redacted | | | | |
| e4e31393-18c7-4950-b931-b1ba65636374 | Address Redacted | | | | |
| e4e32b0a-af1e-49c1-b2cc-f3c814310886 | Address Redacted | | | | |
| e4e34909-6336-4c2e-8b10-1ee1448b1357 | Address Redacted | | | | |
| e4e36149-0a86-4172-ac67-3a6f6a267969 | Address Redacted | | | | |
| e4e37277-5789-4188-ba6e-8cbb818319fc | Address Redacted | | | | |
| e4e3a0ae-98c3-4bb4-945e-f4f1cf0b8032 | Address Redacted | | | | |
| e4e3baf8-4ea9-487e-80bb-078a704c5937 | Address Redacted | | | | |
| e4e3bdbf-d619-4a35-9932-f0d3bf0ad084 | Address Redacted | | | | |
| e4e4308e-c77f-4dae-b750-f6a92d2a2a8b | Address Redacted | | | | |
| e4e4389c-4b02-4b7f-b38d-f23e2a31b962 | Address Redacted | | | | |
| e4e451f5-6f6f-45c2-9393-be9f57945823 | Address Redacted | | | | |
| e4e4648c-327f-4586-9b57-e5e52b4ab0bd | Address Redacted | | | | |
| e4e4685f-db11-44fc-8abd-83065b77b18f | Address Redacted | | | | |
| e4e49301-d042-489a-bed4-7760d9c7153d | Address Redacted | | | | |
| e4e4e264-cfe7-41eb-bc90-40cd2cdf8e2c | Address Redacted | | | | |
| e4e4f407-aae1-4214-a574-a87db07c1082 | Address Redacted | | | | |
| e4e51c9c-72b1-47dc-bcaa-fb1c75ae606e | Address Redacted | | | | |
| e4e52830-55b7-4513-a811-a71181290512 | Address Redacted | | | | |
| e4e53282-65d0-4306-af11-80de00181fe3 | Address Redacted | | | | |
| e4e5755c-61a2-494f-a757-537530a64181 | Address Redacted | | | | |
| e4e57d43-8a58-4f6a-8820-99dadc6fd1e9 | Address Redacted | | | | |
| e4e59917-8c8e-44f1-b0e8-a46b7487b6a9 | Address Redacted | | | | |
| e4e59edd-b208-4b4d-93c2-f709a407a03a | Address Redacted | | | | |
| e4e5bb44-644f-4e93-84d9-089c6c2811a9 | Address Redacted | | | | |
| e4e5c67d-a991-4dfc-b117-c897778384bc | Address Redacted | | | | |
| e4e5ce02-0bc7-41c8-a05f-0b36853fe741 | Address Redacted | | | | |
| e4e5d5a0-18f6-4931-8eb8-6388bb700700 | Address Redacted | | | | |
| e4e5ee02-e5ce-4952-8c5b-db685d4274ed | Address Redacted | | | | |
| e4e63c62-a4c8-44b8-88a5-4f996f57e9cf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e4e664af-9530-46b6-9adf-04625fda5364 | Address Redacted | | | | |
| e4e6df7c-77ae-40ea-89e2-6c66ec63de67 | Address Redacted | | | | |
| e4e6f751-1c02-416f-a51d-2279a3fa9613 | Address Redacted | | | | |
| e4e6fb03-d818-43fd-ad29-5c9384a95b89 | Address Redacted | | | | |
| e4e70e0e-5c60-4dce-825c-608b154ff7f0 | Address Redacted | | | | |
| e4e70f36-31c0-498f-966a-927a6b458503 | Address Redacted | | | | |
| e4e74d6a-9263-43d4-80aa-253e7cb61e0c | Address Redacted | | | | |
| e4e7911b-d49e-4321-abcb-c43c9b107cf7 | Address Redacted | | | | |
| e4e79c21-0059-43bc-99c5-4a645bd44897 | Address Redacted | | | | |
| e4e7b127-b609-4412-ac61-8a232272a64c | Address Redacted | | | | |
| e4e7caad-8704-4190-b2d5-873137407115 | Address Redacted | | | | |
| e4e7df02-dc09-477f-97ea-086a928dc258 | Address Redacted | | | | |
| e4e83afc-cc04-4338-82f4-7e4c9c024419 | Address Redacted | | | | |
| e4e86c3b-69b2-4508-b7ec-f315a33946a9 | Address Redacted | | | | |
| e4e883e4-02dc-414c-8b1f-66aa6d97d2dc | Address Redacted | | | | |
| e4e89543-cde4-479d-806d-cab636db1b12 | Address Redacted | | | | |
| e4e8b58b-7001-47cb-bc2e-fc985ba430f6 | Address Redacted | | | | |
| e4e92454-69cc-40b6-8d89-6c5a6dbea6c7 | Address Redacted | | | | |
| e4e947f3-2e18-448d-a3fa-dd827b94e653 | Address Redacted | | | | |
| e4e9769c-acfe-4af8-9c3d-5eb25b4d9794 | Address Redacted | | | | |
| e4e97a5b-a7e8-4c82-97d6-ad8b3c26ee46 | Address Redacted | | | | |
| e4e9bd5b-0c88-4ee0-8475-360df5fdba6b | Address Redacted | | | | |
| e4ea26e0-cc56-4f5c-8a19-1f376685d75c | Address Redacted | | | | |
| e4ea2e75-1ce0-4ee4-a66f-112328a50f98 | Address Redacted | | | | |
| e4ea35c5-a5ac-4904-836c-9396a816f004 | Address Redacted | | | | |
| e4ea4018-7990-449b-b835-addb30301c8d | Address Redacted | | | | |
| e4ead6aa-e79a-4d9f-881d-eab88c115b81 | Address Redacted | | | | |
| e4eb261c-45ca-4311-b0df-b5ec5663b9c7 | Address Redacted | | | | |
| e4eb30f6-41a7-4196-b3b2-1a6d3760b409 | Address Redacted | | | | |
| e4eb4ca2-d488-4d8b-af1d-81d7e5d5d020 | Address Redacted | | | | |
| e4eb549b-5bb5-468c-8833-8ba79f1eddd8 | Address Redacted | | | | |
| e4eb6680-d23c-4a29-b88d-4e3ed4d3d7fb | Address Redacted | | | | |
| e4eb7de1-4af3-4766-9506-ade8dd903edc | Address Redacted | | | | |
| e4eb9bc1-4378-46ae-a9cd-9d6d7d9e7c88 | Address Redacted | | | | |
| e4ebd845-5012-41c7-a742-04c08152a0e4 | Address Redacted | | | | |
| e4ec1078-1183-42a3-b128-d05fd66a251f | Address Redacted | | | | |
| e4ec1211-05f0-4116-9071-35b6ea1ba025 | Address Redacted | | | | |
| e4ec1990-53b8-455d-94e6-0a335127863a | Address Redacted | | | | |
| e4ec2f1a-0816-40f1-98bb-9328798720ac | Address Redacted | | | | |
| e4ec517e-c3a0-4e33-843c-cc84303de51b | Address Redacted | | | | |
| e4ec794b-072d-418f-b4d4-f9c97dcb976a | Address Redacted | | | | |
| e4ec8632-19cc-432d-9f41-802f2014de60 | Address Redacted | | | | |
| e4ec8fa7-87c7-4464-b465-2d1faa1ec103 | Address Redacted | | | | |
| e4ec9b0e-5f40-48c6-9348-25b023d25539 | Address Redacted | | | | |
| e4ecd5fa-9a59-4673-8805-9b48493dc348 | Address Redacted | | | | |
| e4ecdd25-c753-4f5a-9d94-7e4209a8a725 | Address Redacted | | | | |
| e4ed1f53-7196-4381-a081-8378773055b2 | Address Redacted | | | | |
| e4ed45aa-6366-4c34-a918-010c83add412 | Address Redacted | | | | |
| e4ed6c1c-9663-4fd6-b402-b9bad64089b4 | Address Redacted | | | | |
| e4ed7603-f10e-473a-ac54-d46efa24edfc | Address Redacted | | | | |
| e4ed8041-e232-45c5-92e5-7f03cc43cc00 | Address Redacted | | | | |
| e4ed8235-7946-49e1-b30d-d4b067701170 | Address Redacted | | | | |
| e4ed8d93-463c-4095-8208-209e93216dca | Address Redacted | | | | |
| e4ed9c46-5641-4945-bad7-50e5c47c9041 | Address Redacted | | | | |
| e4ed9cc0-0bba-4a11-ad55-97f3fd43a95d | Address Redacted | | | | |
| e4eda526-7fbe-4c79-a6d9-c5a8eb5e490e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e4edc8e5-4fbf-4408-b79b-3c9fc90f238c | Address Redacted | | | | |
| e4ee176a-52fe-4944-84a0-40260c205005 | Address Redacted | | | | |
| e4ee3942-6a8e-4525-b4ee-2d3f96713a5c | Address Redacted | | | | |
| e4ee41e7-6ada-438b-bdd6-26348458e0ad | Address Redacted | | | | |
| e4ee59f9-6b47-4f9d-b51a-7cb8fa87b4ff | Address Redacted | | | | |
| e4eea53d-a365-4a91-9cc0-3a82bf779512 | Address Redacted | | | | |
| e4eead59-8a20-4418-8326-7b6cd83908ba | Address Redacted | | | | |
| e4eef8c3-29cb-498d-b185-37c8bc01fe5e | Address Redacted | | | | |
| e4ef2b5f-22b3-4c16-848d-ac921b88132a | Address Redacted | | | | |
| e4ef6501-1829-424b-b14c-2c2b8be55325 | Address Redacted | | | | |
| e4efa890-69fc-4e58-a86b-d5d883fc9869 | Address Redacted | | | | |
| e4efabcd-8e3f-48d5-8d1a-a9913523bd89 | Address Redacted | | | | |
| e4f00a77-35bf-46d9-aa25-ab8ed728edf6 | Address Redacted | | | | |
| e4f0463a-bcc4-4fcb-b0b4-0315905d45e5 | Address Redacted | | | | |
| e4f04aad-5f1d-4473-aac1-975893a70aee | Address Redacted | | | | |
| e4f09072-cb58-426c-9e16-09bff3814167 | Address Redacted | | | | |
| e4f0907f-6df9-4b1a-a3c2-4db9c6f8daee | Address Redacted | | | | |
| e4f0a03a-464c-4ae0-bc25-6c0340c86426 | Address Redacted | | | | |
| e4f0e3d6-df78-46fe-a504-45538e289c8l | Address Redacted | | | | |
| e4f0f300-bfeb-4db2-a606-f4e75477fb11 | Address Redacted | | | | |
| e4f105ba-7cd7-4fe7-8411-5b4c8e2d55a9 | Address Redacted | | | | |
| e4f125e2-9eee-417c-8e58-6ed0fc94cdca | Address Redacted | | | | |
| e4f13916-e5e9-40f1-8ac6-472deb1043b7 | Address Redacted | | | | |
| e4f186d2-a35d-4d4d-baf0-83c197b7d166 | Address Redacted | | | | |
| e4f1a38c-7ff0-4f43-978a-1f9b7f7760b5 | Address Redacted | | | | |
| e4f1b317-623c-4a88-b427-650c2fc7a3d5 | Address Redacted | | | | |
| e4f1b535-d649-46d2-93a4-2b1ee805174b | Address Redacted | | | | |
| e4f1c9a2-a406-4a58-8062-6e22af2a49c5 | Address Redacted | | | | |
| e4f1f001-4d82-43f8-bcce-9ead57ee6a1b | Address Redacted | | | | |
| e4f1fe3a-e3e3-4ed4-887b-68f5f837be06 | Address Redacted | | | | |
| e4f2cf2b-91fd-4179-bb40-a48e8b922e1e | Address Redacted | | | | |
| e4f30901-e4e8-4b2b-bc94-7cc851b5321d | Address Redacted | | | | |
| e4f31039-67cb-4d23-b24e-dff356922fe8 | Address Redacted | | | | |
| e4f3144e-26e4-4826-85f0-8e56d926052d | Address Redacted | | | | |
| e4f31516-8f3a-4cf6-a7b6-983cad0a6170 | Address Redacted | | | | |
| e4f321a3-3a17-418b-9986-ce2653ae18fc | Address Redacted | | | | |
| e4f32d05-b94c-491e-9e27-fd55e14249b1 | Address Redacted | | | | |
| e4f37e0b-f237-400d-8b66-de1ee87b27bb | Address Redacted | | | | |
| e4f380e1-7305-4d32-b506-c6ad9d007d32 | Address Redacted | | | | |
| e4f393ab-a8e9-4956-8468-fc48290227c2 | Address Redacted | | | | |
| e4f39c91-cfe2-4e0f-bd01-4c5db4855d97 | Address Redacted | | | | |
| e4f3d16c-793b-4d26-84f0-9ecbb2572576 | Address Redacted | | | | |
| e4f408d6-c5cf-4282-b9a7-03cef5e8cfac | Address Redacted | | | | |
| e4f456c9-125d-4e02-afef-74fa869fa292 | Address Redacted | | | | |
| e4f45742-b06b-4440-b7ee-01f9d4ce6a47 | Address Redacted | | | | |
| e4f490e4-6597-4130-9bf7-303eb4e13f2l | Address Redacted | | | | |
| e4fa562-5059-4ef1-836b-53cc88686aee | Address Redacted | | | | |
| e4fe228-ee57-4375-a425-cbcf1df56d4a | Address Redacted | | | | |
| e4f4ee6a-e8e4-40ca-a7c9-4a2d8ee10f19 | Address Redacted | | | | |
| e4f4f5ad-5f2e-4941-801f-bf6da88d6b7f | Address Redacted | | | | |
| e4f54110-8ccb-4365-9747-8cf9df52e8d4 | Address Redacted | | | | |
| e4f5542f-64cb-4ca4-aaab-1cbacaf10fb3 | Address Redacted | | | | |
| e4f5a587-d327-4b3f-a1c7-b29ba7931728 | Address Redacted | | | | |
| e4f5b55a-1fd8-4abb-a8a8-51dbf503e34c | Address Redacted | | | | |
| e4f5c864-98e3-4303-a90f-b139f400939e | Address Redacted | | | | |
| e4f5dc8e-7274-4be3-abdb-2ae65286d45d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e4f619e3-3353-46f9-932d-747422cc7a73 | Address Redacted | | | | |
| e4f652e3-32a4-4de4-92a3-93db3dcda449 | Address Redacted | | | | |
| e4f6683c-eb0a-4ab7-b04f-3a2e16e4d8dc | Address Redacted | | | | |
| e4f68ced-8c1f-44be-96e5-b09cc7401979 | Address Redacted | | | | |
| e4f692b3-16b5-47de-bdb8-73d158edbaea | Address Redacted | | | | |
| e4f6a337-5368-4c9a-ad08-05d48d8f14da | Address Redacted | | | | |
| e4f6c242-19b4-4868-a023-a191af0d8193 | Address Redacted | | | | |
| e4f6ff48-b133-461b-8fbb-093c526475b0 | Address Redacted | | | | |
| e4f70032-c17c-4fb9-8f7c-46c2b8baeb1f | Address Redacted | | | | |
| e4f72e7e-143c-4a4f-9a49-e4f3ef93fff1 | Address Redacted | | | | |
| e4f762e0-601c-45e8-9800-148361cd0222 | Address Redacted | | | | |
| e4f775c7-96d2-49ea-b8fa-53e9a8d706c2 | Address Redacted | | | | |
| e4f7a65c-3e43-439b-abf2-389a9a49906e | Address Redacted | | | | |
| e4f7b06c-02de-4ca1-b1c5-fe86d66ae3d0 | Address Redacted | | | | |
| e4f7be44-b5c9-4550-a464-9cf86ac3536d | Address Redacted | | | | |
| e4f7d92c-d5ce-45e8-9670-9268e25f6cde | Address Redacted | | | | |
| e4f7f09f-67ef-4f5b-8b37-796e1f2bc60b | Address Redacted | | | | |
| e4f7f70c-1b2b-498f-ad4f-d02ecec5e50b | Address Redacted | | | | |
| e4f82c9a-2531-4358-a321-b03f7f9784d2 | Address Redacted | | | | |
| e4f85c4e-27f2-4a9e-a4c2-fb912dc157d3 | Address Redacted | | | | |
| e4f86d83-d87f-42c5-9268-102aa06c12e3 | Address Redacted | | | | |
| e4f87521-cef6-4950-8df6-eb292d237ee7 | Address Redacted | | | | |
| e4f8c35f-3e93-41ed-80a3-5ec85511d293 | Address Redacted | | | | |
| e4f90616-5d04-4a3d-a3fa-f33516af1222 | Address Redacted | | | | |
| e4f90ebf-e561-4257-99f1-2496c2648439 | Address Redacted | | | | |
| e4f912d8-939e-43a8-ba88-682494a634bc | Address Redacted | | | | |
| e4f94215-6556-4aec-b2ff-de4e986f88f7 | Address Redacted | | | | |
| e4f94bbb-b5aa-4775-9405-9c5733132038 | Address Redacted | | | | |
| e4f96cc1-43f9-4e13-ac89-efc839fa3d02 | Address Redacted | | | | |
| e4f98258-92e4-4495-8cba-3ec24d8abc4c | Address Redacted | | | | |
| e4f993bf-4f25-4826-b971-d4a006924c00 | Address Redacted | | | | |
| e4f99cdc-2a67-414f-9e06-d14e427bf0c0 | Address Redacted | | | | |
| e4f99d92-dac3-4be3-82b2-5567bb03f8ad | Address Redacted | | | | |
| e4f9ad61-e562-4797-8d00-57880403620a | Address Redacted | | | | |
| e4f9aefa-7e75-4be0-8521-2a2b589f96e1 | Address Redacted | | | | |
| e4f9b818-4158-4b6d-b1cc-c9a8123fe03c | Address Redacted | | | | |
| e4f9f40a-ff7e-442f-bfd2-108d97734647 | Address Redacted | | | | |
| e4fa5bf7-a8a7-4b7a-9bb8-d1276db5e8fc | Address Redacted | | | | |
| e4fa78cd-3ca2-498f-bfdf-5a2bb511ebb2 | Address Redacted | | | | |
| e4fab5c2-4886-4081-8d17-d096657881e8 | Address Redacted | | | | |
| e4fac840-b2a5-4cb4-bde1-b9c153cd54e4 | Address Redacted | | | | |
| e4fadb5c-dcfe-4070-8972-bb076f403cf3 | Address Redacted | | | | |
| e4fadc2f-39c8-4ae4-90ea-c0de01b01ccc | Address Redacted | | | | |
| e4fb4911-175f-4d4f-a60c-9d4c5bdb6325 | Address Redacted | | | | |
| e4fb7ee0-3b8c-4d54-bfa1-9c4b02b13baf | Address Redacted | | | | |
| e4fbe7cf-9607-4ddd-ba74-7836581781ea | Address Redacted | | | | |
| e4fc1277-0ba8-45f1-acc5-cec79e0fc54d | Address Redacted | | | | |
| e4fc1500-ab58-4ba0-84e6-8c4e7b4fe56a | Address Redacted | | | | |
| e4fc2f3b-938e-4a26-b8c7-26799b361d00 | Address Redacted | | | | |
| e4fc4a58-daa7-4fbe-9e4e-fe7f70cea05e | Address Redacted | | | | |
| e4fc6e5f-50f2-44c5-bac2-2bea511c623f | Address Redacted | | | | |
| e4fc7a7d-283c-4816-a5de-40a5ec8bd807 | Address Redacted | | | | |
| e4fc7c51-2d72-4cec-a722-135bc80cd669 | Address Redacted | Page 9100 of 10184 | | | |
| e4fc8a7a-ca84-435d-8c03-8b4c0bd95710 | Address Redacted | | | | |
| e4fc9237-5a41-4682-a0c3-99908f954574 | Address Redacted | | | | |
| e4fc9623-ed3a-4e13-a7cb-03ad5e1e1da5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e4fc9b32-28f5-4d02-93e3-7b343d479c28 | Address Redacted | | | | |
| e4fcc9bf-16ac-4e7d-8408-64d524e0e1b6 | Address Redacted | | | | |
| e4fccb3a-0cff-40a8-9af0-2148c2fe1b73 | Address Redacted | | | | |
| e4fcd926-d082-42cb-9e85-90da115406b1 | Address Redacted | | | | |
| e4fcedf4-7fb9-4efa-bedc-a891d56ea00e | Address Redacted | | | | |
| e4fcf17a-eebf-48dd-bce0-479a36d242e8 | Address Redacted | | | | |
| e4fd0c7f-320b-4567-af97-cab666401028 | Address Redacted | | | | |
| e4fd5f35-2077-4a3b-ae8d-2aed2336516a | Address Redacted | | | | |
| e4fdbf1b-a591-48c7-97ec-aaf922a9433e | Address Redacted | | | | |
| e4fdc7fd-9a89-4b53-ac3c-71f567973ca2 | Address Redacted | | | | |
| e4fdc833-1224-4b44-ac39-2f1ada8b08ba | Address Redacted | | | | |
| e4fde4ba-02ac-4e17-93fe-22251b41d49a | Address Redacted | | | | |
| e4fde4e4-3d84-43b7-89e5-dfd88d7c8f7e | Address Redacted | | | | |
| e4fdf4df-9400-4dc4-b380-0825a0883e83 | Address Redacted | | | | |
| e4fdf713-b167-4ba9-a113-d82a47442774 | Address Redacted | | | | |
| e4fdf7e5-5963-4d28-a36a-ac87c28461ab | Address Redacted | | | | |
| e4fe2889-547f-4873-85b5-40e1f51cc5aa | Address Redacted | | | | |
| e4fe2f9c-a51b-4c21-a90b-32610158680C | Address Redacted | | | | |
| e4fe4e50-7a59-4771-97e2-ef4d5448efb5 | Address Redacted | | | | |
| e4fe63c0-6f39-4f6c-99e4-953d5f0ff58c | Address Redacted | | | | |
| e4fe8ebb-7dbf-432c-8bfc-398c114ed609 | Address Redacted | | | | |
| e4fe9221-9be6-4c17-ae3d-50094d0f3148 | Address Redacted | | | | |
| e4fe9cf1-4481-49a6-9b47-994a6af72d53 | Address Redacted | | | | |
| e4fef71a-ab95-4457-8b82-4dcebf3f7e60 | Address Redacted | | | | |
| e4ff10f2-8688-483b-9b2d-1969c8fb491f | Address Redacted | | | | |
| e4ff1695-aaa0-484f-a142-4b15b1c967dC | Address Redacted | | | | |
| e4ff3e25-dfc6-4a78-928d-6e0f5dca9bef | Address Redacted | | | | |
| e4ff4131-fa77-4e6b-941d-4f7b4b67cecb | Address Redacted | | | | |
| e4ff5603-78be-456d-b834-640859a75686 | Address Redacted | | | | |
| e4ff7f61-44ea-4527-b62b-f600dd2c77a6 | Address Redacted | | | | |
| e4ff9f49-d4b6-4400-9e32-74d12d707dd1 | Address Redacted | | | | |
| e4ffabf0-545a-4981-8fae-bfe2db9b5fcd | Address Redacted | | | | |
| e4ffadb0-439f-489e-910b-06207e8cd37d | Address Redacted | | | | |
| e4ffbf35-47d8-4460-a06e-d21e137e70b1 | Address Redacted | | | | |
| e4ffc26b-e9cd-40df-bb9b-f149240f9097 | Address Redacted | | | | |
| e4ffcee2-4b43-4335-9ad2-07e157dccfe8 | Address Redacted | | | | |
| e4ffd8a2-965f-4c8b-9266-68afc7b5a02a | Address Redacted | | | | |
| e4fffaff-1095-414e-ac45-55c9bf89f464 | Address Redacted | | | | |
| e5000466-77e6-4b79-a088-21d6274a4ee1 | Address Redacted | | | | |
| e500188c-82b2-4e2b-9480-6ad2795abf67 | Address Redacted | | | | |
| e5001c43-4389-4a04-a173-f1bbd31346d3 | Address Redacted | | | | |
| e5004956-9645-49f8-b8fe-b0c85350af1C | Address Redacted | | | | |
| e500527f-2ec4-4207-b3e7-ad43d1a67aa2 | Address Redacted | | | | |
| e500c1b1-c8f8-436b-b8a8-b83beaef6854 | Address Redacted | | | | |
| e5010ea8-971c-49b7-aa7f-5b459c1a608c | Address Redacted | | | | |
| e5014aee-d0bc-4f64-8bcb-8d713a1b743d | Address Redacted | | | | |
| e501558f-229b-4622-b227-edb05c0b19ea | Address Redacted | | | | |
| e5018fbd-add2-4c7a-a35a-7f447c514067 | Address Redacted | | | | |
| e5019f8a-0eaa-48db-9fef-2f5d7d4635c5 | Address Redacted | | | | |
| e501ac4e-f0ca-4740-bae3-51deb04b706a | Address Redacted | | | | |
| e501cfcf-ddd3-4185-a3ae-75e76de8cb48 | Address Redacted | | | | |
| e5021aea-2468-46ff-80dc-7a655e895e0a | Address Redacted | | | | |
| e5022244-1412-417b-bcc0-45f7bc85b2bd | Address Redacted | | | | |
| e50222a8-43b4-4eba-a704-919922975eab | Address Redacted | | | | |
| e50288e8-dd08-46d0-a52b-b4e605ceadaf | Address Redacted | | | | |
| e5029a5f-af59-453a-816e-cf63f09e76f1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e502b05b-140b-423a-9ca9-ed8660e72b48 | Address Redacted | | | | |
| e502d699-03c6-471f-bcc5-a88124654262 | Address Redacted | | | | |
| e502dda7-9c47-4388-9f2f-fe38baa6816e | Address Redacted | | | | |
| e502fc88-830e-4b0c-9181-823e852b2dc7 | Address Redacted | | | | |
| e5034a5a-7588-4852-876f-022f107687dc | Address Redacted | | | | |
| e503b870-a804-468e-95af-aeff683c2c5a | Address Redacted | | | | |
| e503c75e-e991-40b8-8e6d-65ade8b8dc6c | Address Redacted | | | | |
| e503cde0-c90a-4cfc-9ef5-d36b7ea9158f | Address Redacted | | | | |
| e503d367-546b-4e9e-9491-943e2b054c47 | Address Redacted | | | | |
| e503d612-d7ec-49f0-9ad2-d9ff34a3d4d1 | Address Redacted | | | | |
| e503d9d5-81f2-4843-94bb-900222c23c8c | Address Redacted | | | | |
| e503e483-0660-48b1-8d92-f0e02a7e6eaa | Address Redacted | | | | |
| e503e9a1-0045-4f39-8443-a3c76c1ab84c | Address Redacted | | | | |
| e503fa49-c254-4f8c-a707-dee7510e19f9 | Address Redacted | | | | |
| e5043722-4f1d-4a82-975c-90a66f3f5f48 | Address Redacted | | | | |
| e5048505-4b8a-4ad1-b68d-dfdf13c19613 | Address Redacted | | | | |
| e504a30b-9ea6-4ecd-84df-a687af711f2f | Address Redacted | | | | |
| e504be27-fbab-41d3-b140-2bcb52a43efc | Address Redacted | | | | |
| e504c900-f8df-415d-adde-8baf2912d404 | Address Redacted | | | | |
| e5052b17-e153-46a8-b1f8-a7dd45785d72 | Address Redacted | | | | |
| e5053c02-4a72-42dd-b1eb-fdb9d7fdb43b | Address Redacted | | | | |
| e50561cb-14f9-4049-8897-2ece99ea5581 | Address Redacted | | | | |
| e5056322-6451-40fd-8c19-37b3a9391f72 | Address Redacted | | | | |
| e5057727-9892-41c4-ac64-e49cbeac3f26 | Address Redacted | | | | |
| e5058f6c-e574-49fd-91e7-b9b93b9bb1c8 | Address Redacted | | | | |
| e505c4c1-b96d-428d-bbb2-809e2ae9a847 | Address Redacted | | | | |
| e505e8e4-34d5-4881-905a-f300244aaf1c | Address Redacted | | | | |
| e506037a-a292-4418-8118-2003297c5de5 | Address Redacted | | | | |
| e5061a4e-c1a0-4ea8-9aa9-6dd5bcc23d6f | Address Redacted | | | | |
| e5064f8f-4d7d-4824-9807-e16c4b6176b4 | Address Redacted | | | | |
| e5064fd9-8137-4e88-9ce3-c688a135951f | Address Redacted | | | | |
| e5065dee-90e9-4865-a26a-b5f342028964 | Address Redacted | | | | |
| e5065ee5-a714-4509-a886-55d4b5396c8c | Address Redacted | | | | |
| e5066291-a2cc-4532-a678-e40da8f9b0be | Address Redacted | | | | |
| e5066754-eb46-40bd-9c0c-6820acc6409f | Address Redacted | | | | |
| e5067dfe-6a67-40cc-9e8b-7cfdcacd4a59 | Address Redacted | | | | |
| e50681c8-da7c-44b1-8037-4081d8237849 | Address Redacted | | | | |
| e5068de4-1a4c-4b9f-bb3b-787815cbcddb | Address Redacted | | | | |
| e5069108-f300-4639-abff-f99ff23c08e6 | Address Redacted | | | | |
| e5069e24-3cf2-4305-b0e0-6d44322d7062 | Address Redacted | | | | |
| e506a88f-9ba1-4271-a7aa-3617a8668cbf | Address Redacted | | | | |
| e506c99d-2efb-453a-a71f-886b469bdc14 | Address Redacted | | | | |
| e506d510-72d9-40c6-a4be-a1d3cb48e0fd | Address Redacted | | | | |
| e506e676-0901-45cc-b33a-af60a569eeaa | Address Redacted | | | | |
| e506f2b2-78b1-47b9-a99e-754a6a35d871 | Address Redacted | | | | |
| e50717cd-5934-42be-8561-1a8d8d59c380 | Address Redacted | | | | |
| e5072e73-23ad-4511-a572-0d98d5ba8c6d | Address Redacted | | | | |
| e5074477-f326-439b-ae3d-ca7beff2010c | Address Redacted | | | | |
| e5075b1d-6303-4919-b314-e85b16f76c61 | Address Redacted | | | | |
| e5076ced-5377-4a67-93ae-0dda1a3661dc | Address Redacted | | | | |
| e5079fd1-b493-4874-b04b-07b366409251 | Address Redacted | | | | |
| e507b46e-8a3d-46ce-97fc-176c3f8d61a1 | Address Redacted | | | | |
| e5080151-49c1-46b9-8384-959b1155014b | Address Redacted | Page 9102 of 10184 | | | |
| e508277e-ac7b-49f4-9d18-b1bf611f9689 | Address Redacted | | | | |
| e508291b-60fa-473c-ae7b-041cf5d6256d | Address Redacted | | | | |
| e50843ae-82ff-49b1-8bdb-61484102d1d3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e50865f6-f374-42ad-9f78-1a0a917cd5bb | Address Redacted | | | | |
| e5089f71-6edc-4762-8d6b-e87575845ba4 | Address Redacted | | | | |
| e508b16f-f0af-4226-b1ba-1c163e49ab88 | Address Redacted | | | | |
| e508e4a4-ab94-4bca-a177-9b56f7bba928 | Address Redacted | | | | |
| e508fb9d-9a1f-445a-b376-8a77ae93a0bc | Address Redacted | | | | |
| e50941d5-f7ad-4190-bef2-2bca689402e5 | Address Redacted | | | | |
| e50949e8-212c-4245-b60f-cb8c50ceba90 | Address Redacted | | | | |
| e5097a91-1242-4451-9080-0d2bff50f627 | Address Redacted | | | | |
| e509b84f-61a5-4a4c-bb83-162bc0470308 | Address Redacted | | | | |
| e509c734-a601-44a4-9d4e-b8b9d6ecea81 | Address Redacted | | | | |
| e509ceca-1872-484a-83fd-564f03d3e184 | Address Redacted | | | | |
| e509e0f1-44f7-4e88-9c19-0052cb9bb582 | Address Redacted | | | | |
| e509fce3-9096-44fb-b608-82be5e286a0f | Address Redacted | | | | |
| e50a1dcc-268c-49ca-a546-fdb386c44c53 | Address Redacted | | | | |
| e50a2ea2-ec57-4b2d-9107-ef02772d766b | Address Redacted | | | | |
| e50a7ce7-a9f9-4ff9-9af4-2a6ad6137e30 | Address Redacted | | | | |
| e50aae9e-8135-4737-bed3-1b82c8a51eec | Address Redacted | | | | |
| e50ab8d1-34a4-454a-a011-6e0c57438ca9 | Address Redacted | | | | |
| e50ac484-0d21-4d3a-ad08-a7a896554f1e | Address Redacted | | | | |
| e50ace67-7780-4c0c-80d1-e00fc49006a4 | Address Redacted | | | | |
| e50ad3be-893b-458a-a5ae-1c4320c869a6 | Address Redacted | | | | |
| e50afb4d-f013-4bab-982a-b3059dc2c709 | Address Redacted | | | | |
| e50b0d54-9e2f-4fb1-b77b-5aebdccd9970 | Address Redacted | | | | |
| e50b20b1-cec3-483a-bc77-a3d25fc2385f | Address Redacted | | | | |
| e50b3031-329f-4170-b69c-4574879e5b14 | Address Redacted | | | | |
| e50b35f7-5bec-4be7-b91c-b07734a62948 | Address Redacted | | | | |
| e50b3e04-ac96-4d7f-b22d-eed6ca3977a3 | Address Redacted | | | | |
| e50b829e-7712-4b21-8f3e-68a9f4adfbcb | Address Redacted | | | | |
| e50ba32e-cea6-4fd3-a282-4bcbacb170ca | Address Redacted | | | | |
| e50bb1fc-15cf-4674-8b42-65ed76dab54f | Address Redacted | | | | |
| e50c3ae8-3604-4571-a451-f8440cb004f1 | Address Redacted | | | | |
| e50c3c5e-ff5f-4173-ac02-869fa426c1e2 | Address Redacted | | | | |
| e50c66c2-cba8-464c-aca9-03c934c988a7 | Address Redacted | | | | |
| e50c8570-9125-477b-9a25-e09fb8a000b9 | Address Redacted | | | | |
| e50ccd25-eddd-46cb-af3b-122dbdaf2543 | Address Redacted | | | | |
| e50ccef2-66ea-4eaa-b5c2-48ea2a99aab6 | Address Redacted | | | | |
| e50cecc9-0e3c-4785-bb3b-57a542908b35 | Address Redacted | | | | |
| e50d4091-ea85-483d-bcd6-b75b1297c84a | Address Redacted | | | | |
| e50d5148-3ad7-4836-a04c-3626a4772f87 | Address Redacted | | | | |
| e50d5a0e-e3f0-4872-85e3-fa3b01f97ba2 | Address Redacted | | | | |
| e50d601c-6a0f-4150-b92d-b25e5f75eba6 | Address Redacted | | | | |
| e50d9183-c381-4c7c-a452-389fe321407f | Address Redacted | | | | |
| e50dcd3e-e669-48ec-9e2f-64f7a5c481c9 | Address Redacted | | | | |
| e50de8f9-14ca-4bca-9439-afd0142b9b43 | Address Redacted | | | | |
| e50e1121-a494-4810-a5a6-ee39463dfaa9 | Address Redacted | | | | |
| e50e3d66-4649-4af5-9db7-bc3a455fc1b7 | Address Redacted | | | | |
| e50e56c8-1897-413d-ab4e-c11d38f6fafa | Address Redacted | | | | |
| e50e60dd-198a-4b91-8706-8b55f4fd5ca0 | Address Redacted | | | | |
| e50e963a-3f5e-47d3-83f6-5738c1a8e8d3 | Address Redacted | | | | |
| e50ebc90-7e3f-49c8-863c-fdf82a6bcbb7 | Address Redacted | | | | |
| e50ebf9c-2f4f-4939-855f-765b7434f12f | Address Redacted | | | | |
| e50ed4cb-b6bf-4f82-9fa7-abbf4aef539d | Address Redacted | | | | |
| e50f33cc-87fa-4230-9921-5a2bef6bd0df | Address Redacted | | | | |
| e50f3deb-7d0b-4cc1-938a-d6d31887e3c1 | Address Redacted | | | | |
| e50f5b87-b596-47e4-bccd-1d4f4eb04a58 | Address Redacted | | | | |
| e50f7185-02f6-492c-a250-0ee3e5a31bc4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e50fbf39-dd0b-4899-9dc4-5cd695b3ea20 | Address Redacted | | | | |
| e50fc183-fb46-4361-a4ca-fade40acd1f1 | Address Redacted | | | | |
| e50fcac0-2035-4528-8d53-58acec10e2f9 | Address Redacted | | | | |
| e50fcddd-8a86-4893-bebc-4ae7c00eb9fe | Address Redacted | | | | |
| e50fe02a-acb5-48fa-9838-9de9ae580acc | Address Redacted | | | | |
| e5100e2f-6df2-422c-8cb7-7c04c7b785b1 | Address Redacted | | | | |
| e5103ac7-5e52-486b-a6ed-bc473292863 | Address Redacted | | | | |
| e5106091-7e9e-4d02-95fb-a9f9105861c0 | Address Redacted | | | | |
| e5109731-3a44-40af-87d0-9e31b4a6e997 | Address Redacted | | | | |
| e5109f4e-b306-4fec-bc9c-07ad3a05198e | Address Redacted | | | | |
| e510a0b6-4770-4a05-b7f0-f3738071645c | Address Redacted | | | | |
| e510ed84-58e4-47e1-873f-52a07fec1bbe | Address Redacted | | | | |
| e5110508-9898-4d08-8957-dbacf62f05d5 | Address Redacted | | | | |
| e51129eb-aff4-4418-b460-af75ee81818e | Address Redacted | | | | |
| e511336c-75ea-4074-851a-dbd0dacce0b4 | Address Redacted | | | | |
| e5114e95-e9a2-4983-ab14-f41b5f7764ec | Address Redacted | | | | |
| e5115735-86f4-40f7-bfa8-126cbf8a017e | Address Redacted | | | | |
| e51178e1-0030-492e-aa67-4de9784a6b6e | Address Redacted | | | | |
| e511792d-6493-4af9-9f00-2f062e3063c6 | Address Redacted | | | | |
| e5117b0f-121c-41d0-bc61-9922349819a7 | Address Redacted | | | | |
| e5119453-2452-4324-b2ec-0b9b8ce9fa4e | Address Redacted | | | | |
| e5119519-f98c-407b-849d-826e06475cf0 | Address Redacted | | | | |
| e511bbb8-c025-4d82-9a06-b4a981f73ee7 | Address Redacted | | | | |
| e511c7ea-82fa-4874-9a6f-d505d41ebeb9 | Address Redacted | | | | |
| e511c872-8c1b-4048-ba65-91b84c95532c | Address Redacted | | | | |
| e511d45d-879c-4939-bd18-69c0d27a2621 | Address Redacted | | | | |
| e511d5ab-3083-41bd-b02b-20e22893a6de | Address Redacted | | | | |
| e511fa29-7162-42c5-87a5-75b71a4f5182 | Address Redacted | | | | |
| e5127e5d-59db-4f5d-8baa-40cd1b5670c9 | Address Redacted | | | | |
| e5128f26-de3f-4e57-8998-89d6173971c3 | Address Redacted | | | | |
| e512abe4-ff62-4ceb-a5e3-5d7bfa867ede | Address Redacted | | | | |
| e512e4f7-ee31-4960-9c92-1c403c30e297 | Address Redacted | | | | |
| e512fbbe-a78f-46e0-b1e3-7aa49489fb8a | Address Redacted | | | | |
| e5131844-853d-407c-bd90-9595e123f261 | Address Redacted | | | | |
| e5132a86-aa4c-4539-ac90-c7c00636d461 | Address Redacted | | | | |
| e5134aac-a98b-48b1-b5f6-9d65c671eb84 | Address Redacted | | | | |
| e51350db-bb05-4948-893f-05abbb056a37 | Address Redacted | | | | |
| e513815c-e84c-4642-8094-d33affe4141c | Address Redacted | | | | |
| e513b407-6871-4acc-ad5b-88826bec96b8 | Address Redacted | | | | |
| e513cdf3-d0f6-4bd7-a119-18231c1c8355 | Address Redacted | | | | |
| e513f244-e219-40d5-a0b3-5e07054b411c | Address Redacted | | | | |
| e5141b45-0848-4d4e-af2a-92ae37a7760a | Address Redacted | | | | |
| e514552b-81de-4766-8da2-a159d5c27182 | Address Redacted | | | | |
| e51472e4-fcc3-483e-a212-a18129d2fe04 | Address Redacted | | | | |
| e514b0d6-913b-46fa-b89f-83ea6b73baa3 | Address Redacted | | | | |
| e514df38-250a-4e4d-a1a5-9d7d3c1ae547 | Address Redacted | | | | |
| e514f17a-ce9e-4e25-a43d-2d1032f66bde | Address Redacted | | | | |
| e5150320-f4c5-487a-9e82-ba53150a299c | Address Redacted | | | | |
| e5154af4-a232-4eb2-9ee1-1ac732232a7c | Address Redacted | | | | |
| e515822a-9fc0-4657-a61b-fb5c6213e9a9 | Address Redacted | | | | |
| e515890c-bca5-4ba4-b77a-867a5861388e | Address Redacted | | | | |
| e515fb26-2a9b-4f69-a544-a79801556bd5 | Address Redacted | | | | |
| e51677bb-63ff-4511-997d-59375db3dd84 | Address Redacted | | | | |
| e5168231-ca68-42e8-b8db-3faee262557b | Address Redacted | | | | |
| e5169581-0c26-4dcd-91dc-02e1505a994e | Address Redacted | | | | |
| e516accf-a240-4555-92c4-b98240e06052 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e516d644-8f45-4be2-9c98-3da882fb2275 | Address Redacted | | | | |
| e516ea8b-b170-4a6e-83c3-be1b621d6d4f | Address Redacted | | | | |
| e5170bf9-c3e7-4fd7-a8d6-1f235d5eefee | Address Redacted | | | | |
| e5173d25-f914-4d02-bcc5-c15efd97ed05 | Address Redacted | | | | |
| e5175345-6a25-475b-b127-2823a4c9c84a | Address Redacted | | | | |
| e5176dba-05c8-410c-9b27-fef28a5ebffd | Address Redacted | | | | |
| e517b953-6aa1-41b5-80c4-a6a0f444de88 | Address Redacted | | | | |
| e518206f-04f4-4d68-a0e1-eb298648f376 | Address Redacted | | | | |
| e518328b-5044-4860-b28b-59138ee2d636 | Address Redacted | | | | |
| e518407b-0261-4391-a99e-ee4ffd9c90a2 | Address Redacted | | | | |
| e5188c6b-a118-4438-a965-29d5df93230c | Address Redacted | | | | |
| e518ab26-1492-48e7-b041-4db883239a4C | Address Redacted | | | | |
| e518b4ca-d8fe-4516-b38e-6507762f16aa | Address Redacted | | | | |
| e518c0cc-991f-4881-a121-9c99da151694 | Address Redacted | | | | |
| e518cbde-fc03-4297-a591-5c3b193f157f | Address Redacted | | | | |
| e518d6dd-d297-4024-98cf-9f06b211bdab | Address Redacted | | | | |
| e518e664-fb9f-403f-b863-ca41f9229b25 | Address Redacted | | | | |
| e518f4f1-ec0a-4e6c-810d-7e3b6ee1bc09 | Address Redacted | | | | |
| e519351c-7758-47c7-99be-5b0b9a91e371 | Address Redacted | | | | |
| e51986c9-4d40-454e-93e3-9077d6446769 | Address Redacted | | | | |
| e5199814-707a-492b-996d-14fa0a81d8ba | Address Redacted | | | | |
| e519f2cc-b63f-40fa-a96c-25ffce242eb9 | Address Redacted | | | | |
| e51a0077-81c9-45dd-b58f-ec632d633fc5 | Address Redacted | | | | |
| e51a0af6-bcb9-486a-a8a9-b90a21e52b38 | Address Redacted | | | | |
| e51a3a07-5ea8-4d98-9082-f5fc52c4b162 | Address Redacted | | | | |
| e51a4967-44af-4be6-beff-ac93ec65724d | Address Redacted | | | | |
| e51a7b51-eb8f-4a54-9f94-34fd7f6fe16a | Address Redacted | | | | |
| e51a9339-47ea-4e64-b9b8-dbcd36fd9f38 | Address Redacted | | | | |
| e51ad586-66e9-4b17-899f-9b53a39e8cb3 | Address Redacted | | | | |
| e51ad7b7-2197-46c7-8463-efe75f9e27e5 | Address Redacted | | | | |
| e51af116-9a39-45ab-8b7e-963dd6b1a3fa | Address Redacted | | | | |
| e51af8fe-0bce-49b1-8680-4297fab3052d | Address Redacted | | | | |
| e51b151c-6df1-479b-bdcc-71605fa83ffd | Address Redacted | | | | |
| e51b1c79-e375-4114-b491-a8b8f2a6b45e | Address Redacted | | | | |
| e51b292b-fe9c-439c-a2b6-e302dfcd5171 | Address Redacted | | | | |
| e51b2c3c-e2d5-46f3-8197-3cc29364de5a | Address Redacted | | | | |
| e51b637e-f538-49ee-9a44-f3ebf52b5f6b | Address Redacted | | | | |
| e51b6ccb-4dbc-4029-a071-51fe4ff37b4a | Address Redacted | | | | |
| e51b8bb8-045a-45b4-b9b6-37475d876f37 | Address Redacted | | | | |
| e51b9b41-2008-477b-a9a9-9b2efa3e0cd3 | Address Redacted | | | | |
| e51bda9b-d6fa-45b5-95f4-eebe6337621f | Address Redacted | | | | |
| e51be557-1571-41ed-80f1-ae8219018b9f | Address Redacted | | | | |
| e51bf01f-0e61-4749-a068-6d5133f4cffe | Address Redacted | | | | |
| e51bf1a4-6215-4bef-a3ad-b745ff897ff8 | Address Redacted | | | | |
| e51bf910-dca2-47be-bf71-27be26926fb7 | Address Redacted | | | | |
| e51c2e0b-7b7e-43b6-bbce-ee022978b7c7 | Address Redacted | | | | |
| e51c5d63-526b-4c18-b3c5-4f60bf04ccc5 | Address Redacted | | | | |
| e51c82e1-f0cc-45bc-a5b8-c1b85de8eb4b | Address Redacted | | | | |
| e51c833b-9ed7-4440-953b-3db113468214 | Address Redacted | | | | |
| e51c8406-6564-44ea-b0bd-f958b56f450C | Address Redacted | | | | |
| e51ce445-a62d-41ca-ad7d-d320ed5b0e2b | Address Redacted | | | | |
| e51cfd4d-b908-479e-aad4-75ddee70debc | Address Redacted | | | | |
| e51d1fa4-cf8d-472b-b9bb-7604e850590c | Address Redacted | Page 9105 of 10184 | | | |
| e51d7814-5246-4555-bba3-ba320a8698c7 | Address Redacted | | | | |
| e51d8fba-d625-499c-ba58-d9234b8076dd | Address Redacted | | | | |
| e51da8b8-c685-4753-8681-6955292b0c4a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e51d843-abd9-4b1a-87f2-ee2657b71114 | Address Redacted | | | | |
| e51de161-1f25-49d6-9e92-296fe637992c | Address Redacted | | | | |
| e51e040b-e5dd-4d2d-8dff-cb053734de2c | Address Redacted | | | | |
| e51e0624-aca1-4023-9ca6-5806fb0929f3 | Address Redacted | | | | |
| e51e32e1-585a-4e5f-bc00-25e98f66c61a | Address Redacted | | | | |
| e51e4604-3a29-4f17-a697-aa9dd7e42a84 | Address Redacted | | | | |
| e51e4bc9-fba4-418a-a271-8297ffbe162d | Address Redacted | | | | |
| e51ea681-cd4e-4461-ab15-5d2d0369662e | Address Redacted | | | | |
| e51ecb0e-e8a6-4b91-8455-ca668476e308 | Address Redacted | | | | |
| e51ee499-4290-4fba-a4d1-138569e19765 | Address Redacted | | | | |
| e51eeefc-b125-47d8-8577-7d1225bb8a10 | Address Redacted | | | | |
| e51f2445-48e0-4f9e-925f-e5d8f9aaf551 | Address Redacted | | | | |
| e51f329c-e537-4324-80c4-52bcd7dbe70a | Address Redacted | | | | |
| e51f5610-dd65-44d3-b9ca-8490d591cb70 | Address Redacted | | | | |
| e51f6830-0af9-4696-88a5-231e8fa2c1e6 | Address Redacted | | | | |
| e51f74dc-3c4a-4cfb-89b1-9807b731d632 | Address Redacted | | | | |
| e51f9421-b5e9-4767-8345-5e27e16c92ae | Address Redacted | | | | |
| e51f968f-ee44-4bc5-81c8-2a0240bd7b5b | Address Redacted | | | | |
| e51f9a53-a3b6-4137-8951-bd9f7e3c7c07 | Address Redacted | | | | |
| e51fc1da-d8f4-41a4-aa45-d2d5fdcad21b | Address Redacted | | | | |
| e51fc969-ee47-4ecd-9c19-04f65888fc62 | Address Redacted | | | | |
| e51fd02c-7936-4b0f-93de-bb7dd4e37fcb | Address Redacted | | | | |
| e520354f-0487-4750-94f0-d442587f2b1b | Address Redacted | | | | |
| e5205eab-8b69-4c53-9e03-bdbaf1625e29 | Address Redacted | | | | |
| e5206619-d5f8-4e7b-9bb7-72e8e4fa4f18 | Address Redacted | | | | |
| e520b8be-6e5e-4ef1-a030-ae9bd7ad320d | Address Redacted | | | | |
| e520bac3-9b2e-491a-b93f-8b44b0a50da5 | Address Redacted | | | | |
| e520d804-b02c-4cda-81bc-c0af8d6b37d3 | Address Redacted | | | | |
| e520fd57-42b6-4ba1-8e41-e19a2603dbc2 | Address Redacted | | | | |
| e5211d11-cb1b-4ede-affb-a99793f734fb | Address Redacted | | | | |
| e52163db-b342-4d27-b6bd-95a408a032be | Address Redacted | | | | |
| e521dd41-67d2-47e0-a9dd-5a69ac701058 | Address Redacted | | | | |
| e52215ec-3d5c-4f2a-a451-1567a050683a | Address Redacted | | | | |
| e52227d3-0aa0-4fb9-bee7-c74352ff7d9f | Address Redacted | | | | |
| e522318f-e8e2-4fa0-9648-be935e209c05 | Address Redacted | | | | |
| e5224845-7000-4863-ab14-ac727f6fc309 | Address Redacted | | | | |
| e5225362-f63b-4062-ac80-17d9498e8ce7 | Address Redacted | | | | |
| e5225936-b4c3-463c-a593-59eca1e64a4a | Address Redacted | | | | |
| e522c3a4-e949-4ea9-85d0-e78dffe48d8c | Address Redacted | | | | |
| e522d490-d2f9-43f6-a086-2572718f8efc | Address Redacted | | | | |
| e523273d-6d69-404e-9df3-44a9da954e4d | Address Redacted | | | | |
| e5232f13-d094-42a9-b7a0-e779fef8646f | Address Redacted | | | | |
| e5233299-d501-44b0-a2fa-9a21b2e2ab85 | Address Redacted | | | | |
| e523675f-5a97-41d0-93da-c93c01b58db2 | Address Redacted | | | | |
| e52368aa-2b93-4853-8b41-ad6a0220cb23 | Address Redacted | | | | |
| e523a5a0-14be-42ff-92f2-06aad6a9ea67 | Address Redacted | | | | |
| e523f776-5370-42ca-9390-f8ed39e7c399 | Address Redacted | | | | |
| e523ffc6-c585-45c7-858c-47490769a076 | Address Redacted | | | | |
| e524348b-b2be-4f21-aa9c-ce3ff93ce60a | Address Redacted | | | | |
| e5246c90-cd46-4d7e-b34d-d0d24cb76801 | Address Redacted | | | | |
| e5249c25-9658-4bfe-80a8-7df0d8873fa2 | Address Redacted | | | | |
| e524a615-81d5-4b8f-8293-c0a6089e656b | Address Redacted | | | | |
| e524bbcd-bb14-451f-8d16-94702dfc3389 | Address Redacted | Page 9106 of 10184 | | | |
| e524eb8f-dbf5-4220-870e-1b6cba9845b1 | Address Redacted | | | | |
| e524f3f4-ea2a-4383-bd35-73131230e14b | Address Redacted | | | | |
| e5252eaa-21d0-499e-9ea2-153e9ce0711d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e52537oa-edad-4bb6-b285-95dead38dec2 | Address Redacted | | | | |
| e52541f8-9fc1-4e04-a994-4e5478688a79 | Address Redacted | | | | |
| e5254984-e8ef-4aa7-b008-844a94ad2f6c | Address Redacted | | | | |
| e5254e41-8701-4717-99da-bebe29f9b569 | Address Redacted | | | | |
| e5255127-fe74-4943-a950-9032675dacbc | Address Redacted | | | | |
| e5255793-1d95-4fc6-b4fb-a79d18f1b023 | Address Redacted | | | | |
| e5258245-2ce5-4263-a46a-92465a4e4b19 | Address Redacted | | | | |
| e525886c-f959-4554-b974-3b6b11082811 | Address Redacted | | | | |
| e525abf8-9050-4702-a7dd-43ddab65da46 | Address Redacted | | | | |
| e525b19a-3255-4973-b00d-82887a1f3df8 | Address Redacted | | | | |
| e525cd9e-1168-4330-9605-79c0a8dce9b7 | Address Redacted | | | | |
| e525fa90-d462-42b8-bd5c-a0c89211081b | Address Redacted | | | | |
| e5266cbe-6d4a-4351-b2b0-f9a0252906a9 | Address Redacted | | | | |
| e526c478-609a-4948-8dbd-89310b681a64 | Address Redacted | | | | |
| e526eb27-88bd-471d-955a-b6298c4c659d | Address Redacted | | | | |
| e5271395-9904-4cce-bfec-390c95b06cfd | Address Redacted | | | | |
| e527a8c0-6185-4f5d-830d-152e5101898b | Address Redacted | | | | |
| e527d18e-52d8-4a6b-92f7-b848dc9fe71b | Address Redacted | | | | |
| e5280665-74c2-47b3-a897-77de92671574 | Address Redacted | | | | |
| e5281b9f-6346-481f-a01f-3392c65c1931 | Address Redacted | | | | |
| e5284383-d304-4e49-b735-497d9b022dc7 | Address Redacted | | | | |
| e52868bc-7884-46ef-9f3c-5322541f3139 | Address Redacted | | | | |
| e52888c0-0536-4090-88cc-b4825d43f18f | Address Redacted | | | | |
| e528a214-eb08-424f-a0ed-a31db82e83a0 | Address Redacted | | | | |
| e528ec1e-e6b5-41d2-bb36-9d7c3cc9252a | Address Redacted | | | | |
| e528ed59-0b76-4dce-a016-258a6cb33da7 | Address Redacted | | | | |
| e528fda8-a988-4f4b-81da-f1df5f187951 | Address Redacted | | | | |
| e5291020-5ddd-4a46-9610-de61f599ba53 | Address Redacted | | | | |
| e52928c7-09c3-42a4-98a8-6cf1c60275e9 | Address Redacted | | | | |
| e52962d5-955c-46f5-a3b7-1b304452afa2 | Address Redacted | | | | |
| e5297821-5334-4f0b-a992-64a1313d0c16 | Address Redacted | | | | |
| e52983d5-6153-4e11-b900-2eb1550fb715 | Address Redacted | | | | |
| e5299afb-30d7-4c7c-a5cc-6102615cb1e9 | Address Redacted | | | | |
| e529a61f-428b-49b4-8b50-dad26ec6a0f5 | Address Redacted | | | | |
| e529e3cd-1787-4e4a-bcdb-69139b98fcbf | Address Redacted | | | | |
| e529ea12-5495-4fd5-912f-7a9cd3f3a5ec | Address Redacted | | | | |
| e529ef8a-9aba-4cb4-babe-b78820701e66 | Address Redacted | | | | |
| e52a0e32-68f9-4f81-991b-33792168366a | Address Redacted | | | | |
| e52a2122-f82c-431b-b89f-85b12978b3bf | Address Redacted | | | | |
| e52a32a2-cdf1-4a51-9736-b1aadd7ecfbe | Address Redacted | | | | |
| e52a37b1-b599-4f0e-8e86-0644e88b2e7f | Address Redacted | | | | |
| e52a5637-27ca-4254-bf16-ef525aa34577 | Address Redacted | | | | |
| e52a6da3-b7dc-4821-a82c-1a0212d03cf2 | Address Redacted | | | | |
| e52a8d30-9c33-47a6-aca3-ba128d759378 | Address Redacted | | | | |
| e52a9466-25df-4a64-8d86-3450f35c6543 | Address Redacted | | | | |
| e52aba44-9d63-42ad-87af-420d72b577de | Address Redacted | | | | |
| e52ad01f-069f-451f-a3ac-c5c005f78f5a | Address Redacted | | | | |
| e52b4b04-cd6b-4b9b-9a5e-e7b7145fb50e | Address Redacted | | | | |
| e52b6104-c051-4644-9eac-6657694c2250 | Address Redacted | | | | |
| e52bb1c0-d802-4317-9084-057d5c2664ff | Address Redacted | | | | |
| e52bd634-d505-430c-a34c-f0261f333b4e | Address Redacted | | | | |
| e52c2ac6-866e-40b3-ac68-863a3490d60e | Address Redacted | | | | |
| e52c3536-a835-4b82-97bc-1af08956e528 | Address Redacted | | | | |
| e52c4da5-7496-42ac-b97b-23786699e781 | Address Redacted | | | | |
| e52c52c4-391e-4713-9f42-8915a734ba34 | Address Redacted | | | | |
| e52c576a-8106-4d3a-9382-a029f7d86226 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e52c7b3e-0c21-44b5-bcdf-3ddfb761b09e | Address Redacted | | | | |
| e52c85d8-4816-4a6a-82fa-350be67b565a | Address Redacted | | | | |
| e52c9a7a-cf4b-4154-a3f5-966568e6e890 | Address Redacted | | | | |
| e52cab7c-ce19-42be-96aa-09973e257d8e | Address Redacted | | | | |
| e52cb261-3b41-4248-b42e-66e1993861e7 | Address Redacted | | | | |
| e52cc1ba-6ee3-437f-bc8f-f0e6195980b3 | Address Redacted | | | | |
| e52cec8b-2878-49c4-b4d6-a4b389735f8b | Address Redacted | | | | |
| e52cfc51-91a8-4ca0-887c-4e9f8f169e63 | Address Redacted | | | | |
| e52d0bfb-5443-4174-a57a-f67c28eda9a1 | Address Redacted | | | | |
| e52d0fdd-9026-4730-b003-9489a00ba44d | Address Redacted | | | | |
| e52d6d14-bfa5-4dfe-b40d-fdef848e61ea | Address Redacted | | | | |
| e52d78bb-95cc-4567-886f-f764f6b69162 | Address Redacted | | | | |
| e52dbe01-afc4-4724-a104-19e04a8d3bad | Address Redacted | | | | |
| e52dccbb-be32-4491-bc14-6194748c7cec | Address Redacted | | | | |
| e52ddc02-a487-474e-a753-cfc963cbf6de | Address Redacted | | | | |
| e52dde10-7105-44e3-88da-5fb0b964c1eb | Address Redacted | | | | |
| e52e6cfd-c707-4e92-b968-47a4051d95f6 | Address Redacted | | | | |
| e52ebf2e-8b6f-4064-a340-fe9e9647d278 | Address Redacted | | | | |
| e52ed15d-bd8d-4150-9538-25638138ccb0 | Address Redacted | | | | |
| e52eddf2-3db7-45ae-afa7-f9a91da1eee0 | Address Redacted | | | | |
| e52ee4ec-a3e8-4586-a942-fa2203f6e2c1 | Address Redacted | | | | |
| e52eea2c-c2a2-4778-96b0-d31f5bc35a52 | Address Redacted | | | | |
| e52f5e08-7bb5-4e14-af7b-a03b6e2035b9 | Address Redacted | | | | |
| e52fa0b1-1e0b-4721-80bf-1523bc7f994e | Address Redacted | | | | |
| e52fef65-a74a-4493-b9fe-401b3368863l | Address Redacted | | | | |
| e5300991-e13a-40bc-96c5-5d4e394fca58 | Address Redacted | | | | |
| e5300d7f-6cb8-43cc-828e-215118a196cf | Address Redacted | | | | |
| e53036c6-6bc3-45ff-983e-0f9d9caee0a9 | Address Redacted | | | | |
| e53043c1-8723-43af-b1ea-94a92a4e0b22 | Address Redacted | | | | |
| e5305940-ec31-4a0a-8dfa-e011fb9106cd | Address Redacted | | | | |
| e530955b-a23e-46ca-99bc-2f2965a02a5d | Address Redacted | | | | |
| e530b879-1595-412f-906d-88667cf93dbd | Address Redacted | | | | |
| e53102e2-bfca-4e66-a55a-d2dac6674dc1 | Address Redacted | | | | |
| e5312ccc-5270-45f7-a955-c3a4663ceaee | Address Redacted | | | | |
| e5313553-26ee-454c-a74b-3b50f4e45cbe | Address Redacted | | | | |
| e53140a8-18c8-459e-b67e-fe45155ac0e3 | Address Redacted | | | | |
| e531c6fc-1285-4b04-84e4-22a6815e71d2 | Address Redacted | | | | |
| e531fac0-cb2a-4dfd-b77c-71549ea11bdc | Address Redacted | | | | |
| e532136d-9b22-46ff-98c7-b278e1754f51 | Address Redacted | | | | |
| e5326ad1-f57e-4018-9c8b-022a89988f6a | Address Redacted | | | | |
| e5328e9f-5b14-4213-a820-649386595de9 | Address Redacted | | | | |
| e5329261-fa06-43d4-8fff-3e9673249a3a | Address Redacted | | | | |
| e532fa6f-d73f-4ae4-ab1f-62aaa327803a | Address Redacted | | | | |
| e53311e2-4a46-4196-b906-b220dbe24cce | Address Redacted | | | | |
| e5334e2a-8a54-45cc-8a93-f582f49009c4 | Address Redacted | | | | |
| e53374ff-72c7-4f1f-adfd-7d88742f0e79 | Address Redacted | | | | |
| e5339db1-bc51-42b5-9020-48ebc639701b | Address Redacted | | | | |
| e533bcc7-79b8-4396-95cd-6f2b046d9199 | Address Redacted | | | | |
| e533ccd7-9381-4758-a785-330f0e429be7 | Address Redacted | | | | |
| e533dad1-8a8d-4340-96f4-0ce50d4277fc | Address Redacted | | | | |
| e533ef64-fc25-4fa3-81d1-2e92eb239387 | Address Redacted | | | | |
| e5340b90-fe63-4529-9337-29dafa7d16bb | Address Redacted | | | | |
| e53420b1-0c36-4ee3-aee4-8ac188829998 | Address Redacted | Page 9108 of 10184 | | | |
| e53457ba-3035-447c-9064-e86c9924fea5 | Address Redacted | | | | |
| e53491d7-f83f-47a9-8327-22825346117a | Address Redacted | | | | |
| e534b7d0-7f31-4266-94db-52a364973fc1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e534d2e7-6c7d-48a9-af40-60dc7e2e0576 | Address Redacted | | | | |
| e53505ae-27a7-4c95-b02f-9584699d6984 | Address Redacted | | | | |
| e53516c3-3478-4d27-9a03-c3003d7cf554 | Address Redacted | | | | |
| e5351d07-e7bb-4e52-b8c4-db34f70fabfd | Address Redacted | | | | |
| e5353afa-c007-4c74-bf37-a5c06c0dfcb3 | Address Redacted | | | | |
| e5355bbb-39b3-46b9-bf0f-0213d22ed2a0 | Address Redacted | | | | |
| e5357538-3709-4d4f-959c-58d25b7c384b | Address Redacted | | | | |
| e53584b7-ef70-4cdc-9e1f-5dbc2660828d | Address Redacted | | | | |
| e5359bc4-ded9-4313-8ca0-9c5205e81325 | Address Redacted | | | | |
| e535a147-0fe7-459b-94b7-6fe44680b7d4 | Address Redacted | | | | |
| e535af2a-f7b0-450d-a62e-0213c66a5ae6 | Address Redacted | | | | |
| e535b163-0259-4f43-891d-fd05407d53b0 | Address Redacted | | | | |
| e535d0cd-6a05-487c-8761-977df32b8a62 | Address Redacted | | | | |
| e535e2e1-918b-4932-b5ec-14260d451c37 | Address Redacted | | | | |
| e535e7e2-0bcd-4450-b8fc-b2a6e813f9d1 | Address Redacted | | | | |
| e535ebf2-0185-4e00-a224-0814040b8287 | Address Redacted | | | | |
| e535f006-7fec-4e98-aa12-929d098ac99c | Address Redacted | | | | |
| e535fa4e-11f8-4de2-8713-29270775a415 | Address Redacted | | | | |
| e5362fbe-cca6-4c32-b7a1-37c8ad8fdf79 | Address Redacted | | | | |
| e53636d5-0091-4d2c-bfac-01bdf7d0e0fc | Address Redacted | | | | |
| e5363987-65b4-4363-87c9-0cdd08e1d392 | Address Redacted | | | | |
| e5363f82-58fb-487f-8c38-1c5c856bb647 | Address Redacted | | | | |
| e5366595-6498-4423-b0fe-5408775e131a | Address Redacted | | | | |
| e5366869-638d-4aa4-9677-c18114bae73c | Address Redacted | | | | |
| e536726b-bf6c-40db-bfb6-d70093892c87 | Address Redacted | | | | |
| e53683fd-d73c-4acb-9f25-f7eab643b9d4 | Address Redacted | | | | |
| e53685e3-b616-43c4-9a33-8e6f81ced2a1 | Address Redacted | | | | |
| e536ae93-5be9-4389-aaef-1cf5f6526c11 | Address Redacted | | | | |
| e536f2a6-c5fa-48aa-a8f7-f4e9dc619c08 | Address Redacted | | | | |
| e536fbd0-5645-470f-9ef0-ae792c3ed668 | Address Redacted | | | | |
| e53704e8-1c04-4092-be6f-933d173ae343 | Address Redacted | | | | |
| e5371245-ae2f-45c8-a5bb-69922c6aeaf7 | Address Redacted | | | | |
| e5372363-c097-40c5-ba7f-c138ba2d13a7 | Address Redacted | | | | |
| e537253b-d467-42a6-8964-074645db9c07 | Address Redacted | | | | |
| e5374e40-9b43-4e29-a7e9-853d1d837c84 | Address Redacted | | | | |
| e53759f0-ee52-46a4-a035-e5c2eccd167f | Address Redacted | | | | |
| e5376593-a1c9-4f31-b89a-f36f3cea37ec | Address Redacted | | | | |
| e53767ef-26b9-4629-9398-3a6c82bc774d | Address Redacted | | | | |
| e5376964-a6f6-493d-a299-244f2066da96 | Address Redacted | | | | |
| e537968a-7528-4c09-aa33-a85343220cd4 | Address Redacted | | | | |
| e537dbfb-0407-4764-ac97-70ed05fd239a | Address Redacted | | | | |
| e537f7f6-9e7b-4c34-bc79-332480875e0f | Address Redacted | | | | |
| e53800a5-b9b1-4dba-b8fc-09e9b34149ec | Address Redacted | | | | |
| e53804ab-1e5d-4f67-8203-89ae5f8f7609 | Address Redacted | | | | |
| e5386c86-e0fb-44c2-84f8-29416b8a71ca | Address Redacted | | | | |
| e5389569-258e-4f35-bf95-af73e2be8c77 | Address Redacted | | | | |
| e538a2ee-fe64-4259-a34b-c5e4873c51ad | Address Redacted | | | | |
| e538e93e-b1cc-402e-856c-2bb67a7b64bd | Address Redacted | | | | |
| e5390124-4daf-4e35-8a2d-d24a08dbd5e2 | Address Redacted | | | | |
| e53910e8-0446-45bd-a1df-78912c12f660 | Address Redacted | | | | |
| e5391b88-ae37-4f1d-b301-8f37f7da356f | Address Redacted | | | | |
| e5392ae9-ab6f-4238-a028-5a79294352d4 | Address Redacted | | | | |
| e539309e-87ca-4bba-831b-53212b332b6f | Address Redacted | | | | |
| e53932ed-6456-4807-ae2b-bb85a56163e0 | Address Redacted | | | | |
| e5394250-3ef8-4f79-a114-d51b71e65f47 | Address Redacted | | | | |
| e539770c-6252-465e-aaf2-268625768ab9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e539a662-31a3-4614-80c1-6979fa45534e | Address Redacted | | | | |
| e539b45c-a689-420a-bb99-cb022b28e081 | Address Redacted | | | | |
| e539c41f-47c2-40c4-8ee5-9734a39464bd | Address Redacted | | | | |
| e539c863-b1e0-4593-be7a-24b3fdf8d4c4 | Address Redacted | | | | |
| e539e8c2-1cec-433a-968a-64dd760d7bce | Address Redacted | | | | |
| e53a4e5a-718b-4fd9-af56-f32a773d8fa3 | Address Redacted | | | | |
| e53a72cd-9106-41c1-8304-0641029d2409 | Address Redacted | | | | |
| e53a7566-f743-41f4-a4ef-65f6f4265d62 | Address Redacted | | | | |
| e53a7934-4418-4c1c-a798-939b28b9f1fb | Address Redacted | | | | |
| e53a9788-bd1f-4e8c-92a5-8c166842cba6 | Address Redacted | | | | |
| e53aaf35-765a-46e7-b967-6d777e5aadde | Address Redacted | | | | |
| e53ac29e-79bf-40c0-a86b-a70f7687f542 | Address Redacted | | | | |
| e53ac41e-bf13-41eb-bab5-288b0b0a152f | Address Redacted | | | | |
| e53ad96e-f107-4cb1-8d3b-4786a46657cd | Address Redacted | | | | |
| e53ae2f3-a392-4d60-827a-43ec110e9d0c | Address Redacted | | | | |
| e53af66a-c647-4ae2-a60c-07838de4fd51 | Address Redacted | | | | |
| e53b0db2-33c4-461e-95ba-bb3747b9227b | Address Redacted | | | | |
| e53b7d09-0749-409c-b7e7-9588ef584e4c | Address Redacted | | | | |
| e53b9302-eeb8-4b67-92a6-d2e62fff7211 | Address Redacted | | | | |
| e53b956d-0512-4ab8-9e2e-6b8e3f824103 | Address Redacted | | | | |
| e53b9682-bc9f-4f5e-baa9-0589b59c39b1 | Address Redacted | | | | |
| e53b9afd-019a-4236-9e0a-70fffd008b55 | Address Redacted | | | | |
| e53b9d46-3d75-4735-a6d9-4aad138640c1 | Address Redacted | | | | |
| e53bc994-fe9e-46c6-8416-bda87b2c33cd | Address Redacted | | | | |
| e53bd236-ac6b-460d-854f-7284a664831f | Address Redacted | | | | |
| e53bd9e7-3cf1-49e3-b882-0e47da3abfff | Address Redacted | | | | |
| e53bdf6b-e185-4b20-aaae-dd93a1c9653b | Address Redacted | | | | |
| e53bf115-f78f-4808-9814-448beb5f49b4 | Address Redacted | | | | |
| e53c0a73-050d-4643-b467-7d345838191a | Address Redacted | | | | |
| e53c26db-b7a0-42c2-88af-3a9f20ada7ee | Address Redacted | | | | |
| e53c4aad-47d9-4e6c-9aef-b4e0a8d09835 | Address Redacted | | | | |
| e53c84f5-f18c-4b3a-ab4b-eed8bf53f23a | Address Redacted | | | | |
| e53c8820-f09c-40ec-813e-5e3aff00fe2e | Address Redacted | | | | |
| e53c93b6-ec37-4f48-bfdf-7810191209f8 | Address Redacted | | | | |
| e53ca3b9-bb38-4763-80de-68c9f8479c36 | Address Redacted | | | | |
| e53cba28-5d12-4ece-8302-cac74674dd84 | Address Redacted | | | | |
| e53cc022-ea74-4b6d-a834-43a78c9ba0de | Address Redacted | | | | |
| e53cc449-b31c-46cc-a2fd-d06ffe36252f | Address Redacted | | | | |
| e53cf2d5-59c6-4278-97c3-e90b2af9b58b | Address Redacted | | | | |
| e53d13f4-efed-4613-8dcf-96f4363f9643 | Address Redacted | | | | |
| e53d4c31-ccb9-482c-87d1-e3c14d4dca27 | Address Redacted | | | | |
| e53d8e0d-830f-4a38-ab25-0c68b0bc6e76 | Address Redacted | | | | |
| e53d8fd6-a927-4a5e-8561-f8b30fa571fc | Address Redacted | | | | |
| e53ddf04-2c0d-4517-afab-a0dda790d459 | Address Redacted | | | | |
| e53de45e-05c5-487a-a40d-d0960fa078ad | Address Redacted | | | | |
| e53de8bb-b3a8-4ea5-9452-60a3b672493c | Address Redacted | | | | |
| e53dec93-e3f6-45b9-a436-742071cab742 | Address Redacted | | | | |
| e53e2b15-7277-47b1-b6e0-ca1129371c4b | Address Redacted | | | | |
| e53e396e-8f1b-449d-8236-b12bdf020fee | Address Redacted | | | | |
| e53e475d-361e-46cd-92d7-9bfe35a14268 | Address Redacted | | | | |
| e53e5993-68a5-43ac-83ab-02003dd8ede2 | Address Redacted | | | | |
| e53e6203-9153-4c9d-b927-29a45a01c7af | Address Redacted | | | | |
| e53e7f98-48bf-4360-b224-32cf6f421988 | Address Redacted | | | | |
| e53e8371-056f-4c9c-ad25-ef61ec6e689a | Address Redacted | | | | |
| e53ea72f-caff-4c98-9607-5d7516de60d9 | Address Redacted | | | | |
| e53ebc2d-3ca2-4321-af5c-30abdc8ce0bc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e53ed5b7-dbe7-4afe-98b6-2562f4bbe45f | Address Redacted | | | | |
| e53efd31-e3bb-4be4-af88-871180805fd4 | Address Redacted | | | | |
| e53f306f-8efb-4588-acd1-5d3a790c5e1a | Address Redacted | | | | |
| e53f31df-4248-4c7e-885d-d8fcbbda2aa9 | Address Redacted | | | | |
| e53f5ee4-491d-4a79-97a4-6d5dd642ef93 | Address Redacted | | | | |
| e53fa86a-0c5c-45c2-b3ee-844d924fa815 | Address Redacted | | | | |
| e53fbbf8-9e5b-4035-bcf1-d523b8f478b2 | Address Redacted | | | | |
| e53fc12a-204c-48ce-91c8-dbab7b28ff2d | Address Redacted | | | | |
| e53fd1ba-fc43-434b-b136-a9ab6327876C | Address Redacted | | | | |
| e53ff464-6a93-4d38-bb72-01d40b680c03 | Address Redacted | | | | |
| e5400077-9704-4f3a-93a3-60d24e274b23 | Address Redacted | | | | |
| e540211d-e8b6-4340-8020-647108704a74 | Address Redacted | | | | |
| e54021f7-1338-46d5-9d76-6c0b4f7d494C | Address Redacted | | | | |
| e5402eee-3f7c-4f3e-93a9-e099365b7bb1 | Address Redacted | | | | |
| e5403a27-8500-4814-9679-1a79cd05741e | Address Redacted | | | | |
| e540893a-87fb-4cb4-b1d8-ed8080adaf5a | Address Redacted | | | | |
| e54097ee-12b6-476b-85cf-0627e99cb6ab | Address Redacted | | | | |
| e540f783-379d-4aa9-ae2e-16cc912ff632 | Address Redacted | | | | |
| e541194c-62f7-48d4-98b6-a142120885f3 | Address Redacted | | | | |
| e54133c8-dbff-4521-8ae7-0a9fdd8bac9e | Address Redacted | | | | |
| e54139b2-fdda-4667-a2b6-d255547f2c46 | Address Redacted | | | | |
| e5417e2e-1832-43ca-ad77-d8978819a2a1 | Address Redacted | | | | |
| e5418a0b-38bf-472b-8812-f4ce8151b89C | Address Redacted | | | | |
| e5418bca-b4cc-4822-a04a-83283bc006d8 | Address Redacted | | | | |
| e5418e57-6a5d-4a2e-ac1f-96bf245c9993 | Address Redacted | | | | |
| e541abe8-5241-40f0-be82-f9eb87324c54 | Address Redacted | | | | |
| e541cce5-eab0-449e-95be-7d87543f0b62 | Address Redacted | | | | |
| e541eb44-0ef9-4fdd-8a37-1c74c3259f61 | Address Redacted | | | | |
| e541f102-5b5b-4e00-b40f-d026e478b3c5 | Address Redacted | | | | |
| e541fafe-81a0-47ea-995d-3fb13a486733 | Address Redacted | | | | |
| e542164f-8b37-48b9-9f92-be0a440bee72 | Address Redacted | | | | |
| e542307f-2231-4075-bb72-f2a9b55fa657 | Address Redacted | | | | |
| e54254c1-cd06-4659-88eb-1ade41075b55 | Address Redacted | | | | |
| e5425ab8-6615-4f75-8a16-a603a9dce22c | Address Redacted | | | | |
| e5426742-c5b9-47dc-bdd6-98a5e9a3ef56 | Address Redacted | | | | |
| e5429bc8-1cfa-4555-8ea1-ca3e48ac1839 | Address Redacted | | | | |
| e542a2d5-36bc-4a5b-8d87-bec255d1a57d | Address Redacted | | | | |
| e542b6e7-95f4-4138-a321-d4ab32008f7d | Address Redacted | | | | |
| e542c2fb-47d6-49f3-8ce4-68a821dbf283 | Address Redacted | | | | |
| e542d75a-0775-40a6-9b73-c1c070ea2381 | Address Redacted | | | | |
| e542dbc0-aa9a-4217-8522-6304042cf26c | Address Redacted | | | | |
| e542ee0f-8f62-400f-b820-3794194715be | Address Redacted | | | | |
| e5435ced-2c70-4fca-b595-496abbbc1dbe | Address Redacted | | | | |
| e54375b4-2086-4a0a-9a2c-628984ab87aa | Address Redacted | | | | |
| e543c370-cc40-4fc7-a6a0-b2742abd79de | Address Redacted | | | | |
| e543c472-f40c-4659-92f9-c2c2b01d7933 | Address Redacted | | | | |
| e543c9f6-4482-45b4-b58e-0bbbb4fc5924 | Address Redacted | | | | |
| e543d802-5366-43c0-928f-d9439b55ebdb | Address Redacted | | | | |
| e544010d-5a46-48fd-a652-f759afc23eac | Address Redacted | | | | |
| e544091c-5f49-49ee-8c48-9d44d8a3a337 | Address Redacted | | | | |
| e5440dd1-985f-45c0-84bb-f96eba5308bC | Address Redacted | | | | |
| e54424c8-9c87-4afb-9ed0-93c3e3135173 | Address Redacted | | | | |
| e5443953-b7a5-469c-88b2-83efd589014C | Address Redacted | Page 9111 of 10184 | | | |
| e54460a4-f16d-4406-b4c4-5a8301b42d33 | Address Redacted | | | | |
| e544f2ce-e3e3-4a0f-ab10-718dc17bf3ab | Address Redacted | | | | |
| e5451da5-fd33-40a7-9687-d31b927e16ec | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e5453811-ad97-46b9-8ba2-094ef1b3e502 | Address Redacted | | | | |
| e5453e7e-0079-4405-9d10-8037bc43d2b0 | Address Redacted | | | | |
| e5456007-3be5-46cb-ba2b-6c04bdf6996d | Address Redacted | | | | |
| e545b6cc-c281-42d7-b184-b408505dcf8e | Address Redacted | | | | |
| e545d43b-76e4-4fed-b06c-834cb4d839dc | Address Redacted | | | | |
| e545de1a-740b-44df-ab3c-51933dfce9f8 | Address Redacted | | | | |
| e546318b-9cb4-4e24-b87b-228f3123eb32 | Address Redacted | | | | |
| e5463484-62bf-4f24-847f-2b6cf0a57a51 | Address Redacted | | | | |
| e5466ced-2989-4df6-84dc-7545788ff532 | Address Redacted | | | | |
| e54674e7-a0f9-4d6b-8279-70d28b997fd4 | Address Redacted | | | | |
| e546b17c-9d61-4056-ae5e-5ab5af29ff35 | Address Redacted | | | | |
| e546c31d-e4d3-44b2-bed7-721e8bddf5bf | Address Redacted | | | | |
| e546e830-99f2-4f9a-90be-0781388dd5a1 | Address Redacted | | | | |
| e546ec6f-ef7c-450f-9f88-093d3e559370 | Address Redacted | | | | |
| e5472763-196a-47e3-aaa0-accaad5bbcbc | Address Redacted | | | | |
| e5474759-ed2a-4593-be30-7fd40902925c | Address Redacted | | | | |
| e5475cc2-b9ba-435e-b2fe-9b0c6c6b5c22 | Address Redacted | | | | |
| e5477cc2-88dc-44be-a025-edf0c1f4afaf | Address Redacted | | | | |
| e5479bdc-2969-472f-90ae-fc4cb12a7da4 | Address Redacted | | | | |
| e5479ea0-9773-4c01-84d6-c3ee6de371b1 | Address Redacted | | | | |
| e547a4b8-0d81-42c9-8a71-38d9cad62499 | Address Redacted | | | | |
| e547adc9-a040-43f8-950c-67464438ee3a | Address Redacted | | | | |
| e5481081-1668-486e-ad99-33e0e4cf9c6e | Address Redacted | | | | |
| e5481925-f5f6-4287-98aa-1765ec8284f5 | Address Redacted | | | | |
| e5484381-cbee-411a-b215-df2f4f644cc2 | Address Redacted | | | | |
| e5486b75-6536-4382-9499-eb5c0e5dcbd5 | Address Redacted | | | | |
| e54872fa-5ce3-4e57-a9a2-b0e2375f7725 | Address Redacted | | | | |
| e54877a8-d0c2-4333-9af1-e15e1cd5e7bb | Address Redacted | | | | |
| e5488b3a-2206-412e-ab82-2390f46ed22d | Address Redacted | | | | |
| e548caa3-2edd-423e-bd4b-93cf23571207 | Address Redacted | | | | |
| e548f475-2329-4dde-9fb5-8435843044bf | Address Redacted | | | | |
| e549172f-97eb-41c5-91ec-5fd669c5cda8 | Address Redacted | | | | |
| e5498237-bba3-459b-8845-214cbc783713 | Address Redacted | | | | |
| e5499743-93ed-43a3-b065-ca549ae7f87f | Address Redacted | | | | |
| e549bf22-f1ee-429a-9ecf-b4cf8754f32c | Address Redacted | | | | |
| e549c993-f8ab-44d6-9acc-224d81495058 | Address Redacted | | | | |
| e549f960-21fa-4484-87e9-98712e4a2574 | Address Redacted | | | | |
| e54a2290-44ad-405c-81c5-b2bfceb4e516 | Address Redacted | | | | |
| e54a3ba1-29dd-4098-b79a-e810c200d934 | Address Redacted | | | | |
| e54a64d3-f6cc-4656-8cae-63006ae84022 | Address Redacted | | | | |
| e54a80c1-cf10-4ecc-a921-143d6ae65c7b | Address Redacted | | | | |
| e54ad483-c4f5-423b-8fb0-413267b8b701 | Address Redacted | | | | |
| e54b0076-0418-4857-b38c-e90db01cf4e0 | Address Redacted | | | | |
| e54b15a9-b600-4ac1-a503-20304a50350c | Address Redacted | | | | |
| e54b181c-4433-4558-b193-1edc1c912a86 | Address Redacted | | | | |
| e54b2112-99b3-4638-a43e-21c2f18a28e3 | Address Redacted | | | | |
| e54b21d5-d516-4e95-a647-c2563f373fff | Address Redacted | | | | |
| e54b38bd-b5ff-472e-a3ea-a50704f089fc | Address Redacted | | | | |
| e54b46da-1b1c-4008-b214-edd1ef2e2e6c | Address Redacted | | | | |
| e54b6693-725e-4508-b099-8d66c01ecc8e | Address Redacted | | | | |
| e54b89fa-d846-4cfc-b825-27317cdc94f1 | Address Redacted | | | | |
| e54bacc6-3f98-40da-b7bc-25d8543362fa | Address Redacted | | | | |
| e54c13b4-0050-4d7c-aeef-487f974d20ae | Address Redacted | | | | |
| e54c481e-6217-4af3-aba2-afba2948811b | Address Redacted | | | | |
| e54c6ca7-f609-42a1-8734-0162a150b6b2 | Address Redacted | | | | |
| e54c77be-6500-4677-9a65-58def5304c10 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e54c9c82-62c6-4cc4-b693-b4ba525aa5b4 | Address Redacted | | | | |
| e54ca23a-ce53-4f79-aa05-e7a9aef710d4 | Address Redacted | | | | |
| e54cec02-628f-409c-a69b-db0616622731 | Address Redacted | | | | |
| e54cf6be-9f68-470f-a641-ad16c9698ff3 | Address Redacted | | | | |
| e54d2112-c6a2-4a1d-afa9-68e665ac74de | Address Redacted | | | | |
| e54d420b-b020-4951-bff6-01f923baf4e0 | Address Redacted | | | | |
| e54d6c38-0ea9-4dc3-b60e-b1179a16ddac | Address Redacted | | | | |
| e54d6c53-6f35-40e9-92ae-e833f4f00bba | Address Redacted | | | | |
| e54d6f8f-dfd8-4169-b64c-ea7163c07690 | Address Redacted | | | | |
| e54db6dd-a9be-4196-88c8-d0f706a3716d | Address Redacted | | | | |
| e54de069-c50a-4e64-9426-137611481a2a | Address Redacted | | | | |
| e54df818-cecc-41df-a344-2aaa4010dda5 | Address Redacted | | | | |
| e54e6c8f-591b-4a62-af68-b82013b7aaa! | Address Redacted | | | | |
| e54e6d60-d046-4278-9341-2729dd027a6e | Address Redacted | | | | |
| e54e7129-85ea-40fb-8a6d-8365d61c4297 | Address Redacted | | | | |
| e54e842c-6698-4a17-a867-b941491621f6 | Address Redacted | | | | |
| e54edf35-eca8-472b-a7cb-ffccaab8d952 | Address Redacted | | | | |
| e54f3cfe-452a-4ff5-9e61-bfd60757905! | Address Redacted | | | | |
| e54f3ef8-279e-4576-8b13-388ab31ae4a3 | Address Redacted | | | | |
| e54f585b-5530-4792-836a-6c8e4549cad2 | Address Redacted | | | | |
| e54f6376-db43-4e23-b065-c0a16b48c8ce | Address Redacted | | | | |
| e54fa694-abc6-4be1-8a32-947660c256fc | Address Redacted | | | | |
| e54fa925-741d-4d2d-8329-e273982185b3 | Address Redacted | | | | |
| e5501b18-a18c-4c38-98da-f6aad73d345e | Address Redacted | | | | |
| e5503cdd-fb49-4de4-959f-dcf589af988d | Address Redacted | | | | |
| e5505ee3-099d-49b7-be25-c25d9100f21b | Address Redacted | | | | |
| e55061cf-898c-40a1-90fc-b3eb7f8b4f86 | Address Redacted | | | | |
| e550af2e-ae3d-4b95-8d1f-5e628f27a46a | Address Redacted | | | | |
| e550d44b-f960-4d49-a642-6aabf067b30c | Address Redacted | | | | |
| e5513dfa-e19d-4159-9a4d-79cdbd9a600f | Address Redacted | | | | |
| e5515da6-a140-4d7d-8264-d164dbd0c844 | Address Redacted | | | | |
| e5517c0d-3507-4215-aaaf-ad6920ef77a5 | Address Redacted | | | | |
| e5517e4b-a545-4eb3-8f1b-fd8575b6bda9 | Address Redacted | | | | |
| e551f058-b7ff-4535-a378-015d133b43a4 | Address Redacted | | | | |
| e5528847-5730-4c8e-b89f-1d5a2673a7e7 | Address Redacted | | | | |
| e5529904-d583-4ce5-9456-bd4f810f92b5 | Address Redacted | | | | |
| e552a361-fe2b-42da-8ccb-6d727769720f | Address Redacted | | | | |
| e552a545-ef13-4517-b110-e57061b57d17 | Address Redacted | | | | |
| e552c7e1-3b34-40da-9df8-02b351da987d | Address Redacted | | | | |
| e553292c-45fc-4301-b121-e00aa53419fe | Address Redacted | | | | |
| e5535023-f3d8-486b-af95-f00f88cbe417 | Address Redacted | | | | |
| e5535c1f-2dae-4df9-80d9-41610cebf685 | Address Redacted | | | | |
| e5537294-82c6-4a14-a12b-243d9dbdbaa6 | Address Redacted | | | | |
| e5537aa2-51a7-4213-86db-0de82d1bb3e0 | Address Redacted | | | | |
| e553c4e9-1e95-42a5-9cbf-43928f39de94 | Address Redacted | | | | |
| e553f760-8e0e-4874-98c0-361ede00bedb | Address Redacted | | | | |
| e55430cb-3c4e-4372-9e5e-a01d4411d3e9 | Address Redacted | | | | |
| e5544c34-45c9-407f-a74a-4a8d76954f1b | Address Redacted | | | | |
| e5547f0e-cfef-46bf-9e9f-8c8bc8589849 | Address Redacted | | | | |
| e55485d8-0419-4b8c-877c-293fb6ea3065 | Address Redacted | | | | |
| e55491e6-1aea-450f-9a3e-28e930169895 | Address Redacted | | | | |
| e554c609-1c4e-4c82-a759-d93267b6d830 | Address Redacted | | | | |
| e55522fd-bc4f-4f73-8793-8ecf147b93db | Address Redacted | Page 9113 of 10184 | | | |
| e5557609-e655-4e7b-9a13-aab437f0f808 | Address Redacted | | | | |
| e55591d2-cfbe-42ce-bbcd-a56e350111ea | Address Redacted | | | | |
| e55595ac-3a72-4825-8ca9-d5cd43d787d6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| e555cfcb-ff29-4c61-adae-359ecfd6dea3 | Address Redacted | | | | |
| e555db29-195b-4a98-a35f-364709236205 | Address Redacted | | | | |
| e5560457-a517-40ef-8966-ae0808f7bbdb | Address Redacted | | | | |
| e55623dc-cab5-4dde-9486-ee22220ee081 | Address Redacted | | | | |
| e55625af-183a-4e2b-ba63-8b6b7e3379bb | Address Redacted | | | | |
| e5562cbb-d997-488e-bff3-a03c97c0a535 | Address Redacted | | | | |
| e5562f71-bb7d-4ae5-a1af-8000adc0fa72 | Address Redacted | | | | |
| e556496d-53bb-4e41-90c8-ec2a978c48e4 | Address Redacted | | | | |
| e5565fdc-361f-4935-960d-d21ec4722db9 | Address Redacted | | | | |
| e5566793-71e5-4b5a-b85a-0079b48b9c68 | Address Redacted | | | | |
| e556aa08-2a26-45df-9151-80201d35d48c | Address Redacted | | | | |
| e556dc7e-8d9b-4915-b7c1-4548d3a4046e | Address Redacted | | | | |
| e5574ae9-0cb1-4eae-a9fd-08a5a9324737 | Address Redacted | | | | |
| e5578cfa-92d9-40c3-aea8-8d0e5d1792bc | Address Redacted | | | | |
| e5579f85-3e6d-4ffe-842c-8ee01ae8ff33 | Address Redacted | | | | |
| e557c65f-832f-46f1-8aca-6db990bbf173 | Address Redacted | | | | |
| e5580409-24b6-478d-a146-dfdb3e278df2 | Address Redacted | | | | |
| e55830ee-c54d-4dad-bdb2-21da2054c673 | Address Redacted | | | | |
| e55874fe-bd56-4363-837c-e0ea8cf3f4dd | Address Redacted | | | | |
| e558c64e-1d78-445b-88df-bd7d61cd2774 | Address Redacted | | | | |
| e558cb7a-89f2-4500-b691-4fa234c06a03 | Address Redacted | | | | |
| e558fe0a-c55a-43f5-8abc-6a2d0e86a5d4 | Address Redacted | | | | |
| e559133a-8b05-45ae-a77a-e235d1a1bbef | Address Redacted | | | | |
| e5593407-8964-4dcf-b7f5-3a48a9e19985 | Address Redacted | | | | |
| e55966f5-9b36-4c75-82dd-624d541f41d5 | Address Redacted | | | | |
| e55986df-983c-4359-a80e-ad730c0a5e0a | Address Redacted | | | | |
| e559b163-011f-42b3-8a94-ff08163364ea | Address Redacted | | | | |
| e55a0166-cd93-4234-9eae-c7cafb42a77d | Address Redacted | | | | |
| e55a0381-a35a-4184-ac7f-778ef4c2841c | Address Redacted | | | | |
| e55a0ede-368c-4c57-94cf-7877e5fe3ce7 | Address Redacted | | | | |
| e55a194f-e536-4c11-82e4-f2f5d7294154 | Address Redacted | | | | |
| e55a446a-707e-4eef-8059-b333f5a2994b | Address Redacted | | | | |
| e55a5b7f-8838-4ac1-85b9-b00aa2a3e8a3 | Address Redacted | | | | |
| e55a828b-74f2-4ce4-84f8-d4701fc63755 | Address Redacted | | | | |
| e55a978f-374b-48e5-b897-fd61a8f100c1 | Address Redacted | | | | |
| e55aca30-c825-44da-8ae6-2ede236d7804 | Address Redacted | | | | |
| e55adc9e-e5ff-4ba7-a840-54b4ede0ebd1 | Address Redacted | | | | |
| e55ae1d6-cd4e-462e-9138-2db9b822ecf4 | Address Redacted | | | | |
| e55b0252-77cd-4298-9457-518206649e7e | Address Redacted | | | | |
| e55b034d-9568-4f95-b77a-5b775a0c042a | Address Redacted | | | | |
| e55b3f24-1410-4f6c-9560-bfdc10e96bbc | Address Redacted | | | | |
| e55b67e8-b1e9-4ead-a689-013fff5ef327 | Address Redacted | | | | |
| e55b771d-5a9c-4d87-bb36-793822ca9d25 | Address Redacted | | | | |
| e55b949f-c934-4ab9-8a0b-712e5d81658c | Address Redacted | | | | |
| e55bebde-54f7-4b48-badb-b9c5fa607611 | Address Redacted | | | | |
| e55bf7e4-6318-450e-b53d-99d61bfe2708 | Address Redacted | | | | |
| e55c8b0b-6884-4bc6-84cd-727ff8265879 | Address Redacted | | | | |
| e55ca38f-9792-48e6-8163-e576f9c763c9 | Address Redacted | | | | |
| e55ca980-7a5f-41c8-98c6-2ff25026986e | Address Redacted | | | | |
| e55d6e0a-054f-41d7-8b6c-3c501d568063 | Address Redacted | | | | |
| e55d7ad7-ae1e-4a7d-a00d-aedd57e5d331 | Address Redacted | | | | |
| e55d8fff-7a18-4606-a2d5-6911c3ceffa8 | Address Redacted | | | | |
| e55da06a-f618-4026-be4f-4a670b8a8f9c | Address Redacted | | | | |
| e55da324-bc26-4893-beb7-3556c25b535d | Address Redacted | | | | |
| e55dc2c2-1ab4-4896-a7c0-260faa9f3b7f | Address Redacted | | | | |
| e55def41-10e5-4bfe-943f-4d9c22d09c66 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e55df34d-07d4-4496-bdd9-188b144812f5 | Address Redacted | | | | |
| e55e0737-4658-4ed0-8f71-087c92a2d4ed | Address Redacted | | | | |
| e55e5922-7578-4aca-a8b4-8fa4cabf04db | Address Redacted | | | | |
| e55e7ff8-486c-4182-9d65-b35667967daa | Address Redacted | | | | |
| e55e924e-b373-41ee-a9a1-477faf872bd4 | Address Redacted | | | | |
| e55ee18d-bf3b-45a0-a5df-f71c14f8016f | Address Redacted | | | | |
| e55eef2f-ffee-449d-8fad-e606a3b7b7e7 | Address Redacted | | | | |
| e55f06cf-6073-4101-b329-17738bdcbc4d | Address Redacted | | | | |
| e55f57b0-661b-4c91-901f-f3b59154d5bb | Address Redacted | | | | |
| e55f9a34-3b32-4b72-9ccc-13eda7105236 | Address Redacted | | | | |
| e55fbcd6-4c8c-4210-aa14-e3b8c6858031 | Address Redacted | | | | |
| e55fc01d-0e4d-4a97-a900-3fb68fa37849 | Address Redacted | | | | |
| e55fe8cc-3b35-4d41-bbc4-9b9628a8b74c | Address Redacted | | | | |
| e5605ab2-b30f-4b2e-b58b-0f0aa8089846 | Address Redacted | | | | |
| e5605dc6-646d-4908-bf1e-b853b73555f1 | Address Redacted | | | | |
| e560760f-5a6e-425f-8b77-7f04248241b7 | Address Redacted | | | | |
| e5608633-82f2-45c9-9634-2e59ee2199aa | Address Redacted | | | | |
| e560ac38-b488-48e4-add9-b90e93e7dbec | Address Redacted | | | | |
| e560dd27-60b3-4b2d-9741-67e637dd18c7 | Address Redacted | | | | |
| e560f7a8-8137-4968-ae88-016a76409681 | Address Redacted | | | | |
| e56136c7-ecc4-4b21-9476-4bb2be045683 | Address Redacted | | | | |
| e5614f3b-0344-4cd6-91a8-a6418893350a | Address Redacted | | | | |
| e56164ce-2fc7-4861-a5af-d04a126cf98e | Address Redacted | | | | |
| e5619a38-d45c-424a-92fb-f64ca1856854 | Address Redacted | | | | |
| e561adc1-65f5-405a-aee1-1b1576f506be | Address Redacted | | | | |
| e561c275-7ddb-46b2-8d11-cd6656cdbb08 | Address Redacted | | | | |
| e561cd41-ef8e-4daa-89a7-0be48d69b90e | Address Redacted | | | | |
| e561e08b-0554-49ab-8818-3e3431f6b8ca | Address Redacted | | | | |
| e561e9bf-917c-49d8-a5af-127ba69ccb9c | Address Redacted | | | | |
| e5620deb-21c7-4ba2-ad4c-e76024853367 | Address Redacted | | | | |
| e5620e33-c56e-454c-97b0-d8c9b3a1d728 | Address Redacted | | | | |
| e562379a-2e9b-4345-bf5f-5890f93c0347 | Address Redacted | | | | |
| e5624da8-e939-4de8-b0d4-03aa6bf59041 | Address Redacted | | | | |
| e5625f52-16eb-4ba1-99c2-ed7c9905a82e | Address Redacted | | | | |
| e562697d-eae5-482c-a7c9-d66dc7414696 | Address Redacted | | | | |
| e5629bcd-bd05-489c-a7c5-26a57b9b601a | Address Redacted | | | | |
| e562a211-304b-4320-9a3a-e8d32d3fcd76 | Address Redacted | | | | |
| e562b01d-6a99-4a59-8f75-c5f44b6f7475 | Address Redacted | | | | |
| e5635572-c614-469a-a5d7-4cae09071e01 | Address Redacted | | | | |
| e56368c2-09f8-4418-98ae-0077f1994ad3 | Address Redacted | | | | |
| e5636c50-759a-4849-a2a9-16a4149a439c | Address Redacted | | | | |
| e5638e4d-eb14-49e5-8170-aa5d5ab7ff5d | Address Redacted | | | | |
| e5639ecf-e177-4b16-aa83-dac289484fdb | Address Redacted | | | | |
| e563a6b4-1b79-44a4-b35b-d2261e7fa25d | Address Redacted | | | | |
| e563a7f4-674e-4131-a72f-1968b67fdd69 | Address Redacted | | | | |
| e563c7d0-a16d-4139-9004-6f3b4da5c425 | Address Redacted | | | | |
| e564349c-16d7-4fea-ba8c-db348bcca0a5 | Address Redacted | | | | |
| e5647d0b-6547-4659-8aa8-309b28b11337 | Address Redacted | | | | |
| e564925a-2882-448a-863e-62d11c106aa8 | Address Redacted | | | | |
| e56493be-f825-47f5-837e-944ceee49c5f | Address Redacted | | | | |
| e5649ec9-4a40-4afc-84af-d77a2ec025e3 | Address Redacted | | | | |
| e564d25b-dfbd-4038-8bc8-1f81bcd45ceb | Address Redacted | | | | |
| e564deb4-d312-48ed-8fb3-6e53676c8003 | Address Redacted | | | | |
| e564f8cd-d9bf-4ed9-9507-345dbb0b8151 | Address Redacted | | | | |
| e564faf3-6c08-4992-a50e-88ede3135791 | Address Redacted | | | | |
| e5651a26-e6bc-40a9-ad16-242060a5957f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| e56581b8-2150-4e1c-a94d-9cdbf5b5f732 | Address Redacted | | | | |
| e565a07b-b7d4-40ab-a49d-36eb7bd46ace | Address Redacted | | | | |
| e565aa0e-1b57-4673-9601-765e59679e86 | Address Redacted | | | | |
| e565baea-940b-4dc2-a27c-07a803e0554C | Address Redacted | | | | |
| e565eff4-875d-4c32-a0b7-f0d96838e46a | Address Redacted | | | | |
| e566042a-8b9e-4134-b2fc-33fea61983bc | Address Redacted | | | | |
| e566a8bc-8223-48dc-89d9-6a4124f79401 | Address Redacted | | | | |
| e566ede7-b83e-4db9-b6ea-6bd210e1470c | Address Redacted | | | | |
| e567047a-9ff0-42f4-9ad3-6086e4a7a6b7 | Address Redacted | | | | |
| e567095e-53aa-498f-ad2d-2e18d628a2b9 | Address Redacted | | | | |
| e5670bca-0847-40b7-adf1-2b1ed53b93dd | Address Redacted | | | | |
| e5670c3b-d10e-4bf0-859a-8ef50e580c39 | Address Redacted | | | | |
| e5673f41-e7c4-433c-908f-45f76d94fd25 | Address Redacted | | | | |
| e5675cb6-0455-4550-bcd7-cdabb82f4a53 | Address Redacted | | | | |
| e567a7ce-039e-4f74-86e5-ce27b391a3bf | Address Redacted | | | | |
| e567d56a-bf1b-4681-b817-ebbe441ad32C | Address Redacted | | | | |
| e5680af4-d454-4f47-aae9-f1f4cd440aa8 | Address Redacted | | | | |
| e5680b2d-b609-49cf-b0a3-3be726baf062 | Address Redacted | | | | |
| e5684acb-53ec-4f93-9caa-e16170c3c904 | Address Redacted | | | | |
| e5685330-93ee-4634-bb30-e734436e9b7e | Address Redacted | | | | |
| e5686edf-7ab6-4220-b4a1-cdf07deacac2 | Address Redacted | | | | |
| e568a5cf-3780-4976-b439-827b67219268 | Address Redacted | | | | |
| e568ba8b-d59f-4573-8312-2d57f3060547 | Address Redacted | | | | |
| e568c688-d511-4700-b138-6a912243c828 | Address Redacted | | | | |
| e5690c18-1e15-45b9-90e8-f6a323f11dcb | Address Redacted | | | | |
| e5693d4b-3a21-4850-9136-871a713d1b76 | Address Redacted | | | | |
| e5693e34-d139-49e5-bbd0-92b7c165f14b | Address Redacted | | | | |
| e5697113-88f4-4dc9-9bbf-25459a81346€ | Address Redacted | | | | |
| e5697259-7e93-4763-bcc2-82c1cf933275 | Address Redacted | | | | |
| e5698926-e2ce-4b40-84f4-bc1365c765e3 | Address Redacted | | | | |
| e569bb6c-a7b1-405c-9eec-956641bb805b | Address Redacted | | | | |
| e569f569-b8bf-4429-8610-c7e9efc67517 | Address Redacted | | | | |
| e569fb54-725f-4215-83ff-b8b7f12056de | Address Redacted | | | | |
| e56a19fd-c717-4502-bc64-363a416d023a | Address Redacted | | | | |
| e56a20ed-b07c-4ec7-8803-22a6d019ce34 | Address Redacted | | | | |
| e56a52ef-17c9-415c-bb0f-2db668d0ba45 | Address Redacted | | | | |
| e56a6257-238f-4e12-8d76-df6c32836a5c | Address Redacted | | | | |
| e56a6a13-d313-40d9-867d-703f38c385c1 | Address Redacted | | | | |
| e56ab0f4-49da-49ff-bcc1-f0625dbb776d | Address Redacted | | | | |
| e56ae85e-3d3b-4d39-bdaa-3b9575d76957 | Address Redacted | | | | |
| e56af17c-fc0b-4f6a-b252-fc0a6271bf42 | Address Redacted | | | | |
| e56af51c-49d5-4590-bfef-666b23a6331c | Address Redacted | | | | |
| e56b1013-0ed9-4f68-9967-339447fb44fc | Address Redacted | | | | |
| e56b4c93-f5bb-459f-b795-c9311b7b40ea | Address Redacted | | | | |
| e56b7590-9088-447a-af39-cd903629d131 | Address Redacted | | | | |
| e56b8d67-b460-4362-bd68-35e0877d9544 | Address Redacted | | | | |
| e56b97e0-2ad2-4cca-80e9-eb8b2b55a55e | Address Redacted | | | | |
| e56be9f5-fddc-4a9c-acf0-a8943ef7ea1d | Address Redacted | | | | |
| e56bef71-c892-4886-b3a6-293f8a457022 | Address Redacted | | | | |
| e56c4ad2-a688-48c1-a5ec-4be2723bdb1a | Address Redacted | | | | |
| e56c587d-35df-48fd-a8f3-5d24d91b5b27 | Address Redacted | | | | |
| e56c67cc-5e11-440f-9eb7-9ddea8629c07 | Address Redacted | | | | |
| e56c6825-7fa7-4e3f-a2c1-ef968132b99C | Address Redacted | | | | |
| e56c6d6c-62f2-4d45-b3d0-30e0c61f96d5 | Address Redacted | | | | |
| e56c92a6-0efb-4206-95ae-d677f434b4c1 | Address Redacted | | | | |
| e56caa1b-0484-4aa9-bb0d-7c75db8bcebb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e56cb12b-acf8-4661-bca0-5b0c61f45a11 | Address Redacted | | | | |
| e56cb5cb-d41b-4819-84cd-0c381c1dd284 | Address Redacted | | | | |
| e56cbce9-cdbe-4ba5-b559-38fdfa23fcd0 | Address Redacted | | | | |
| e56cbfe8-72b2-4cc4-9073-89a24593b467 | Address Redacted | | | | |
| e56cc506-3ca4-4f31-bc91-d9aaeeaff414 | Address Redacted | | | | |
| e56cc81a-a37a-4156-b3b1-d9a17932f6cc | Address Redacted | | | | |
| e56ccb0e-f12c-446e-a8c5-6b386e9e509c | Address Redacted | | | | |
| e56ccbc7-ef3d-4651-a539-24b5c2d6d56e | Address Redacted | | | | |
| e56cd010-3632-4abd-bde6-54a863bb1e05 | Address Redacted | | | | |
| e56cd428-5b6f-4cff-aa0b-97862287e246 | Address Redacted | | | | |
| e56ce632-6aaa-457b-8797-1f878347f90C | Address Redacted | | | | |
| e56d0547-7f72-40bf-90e7-3199e71af7bf | Address Redacted | | | | |
| e56d0725-e435-4feb-8f45-0c04aabf726f | Address Redacted | | | | |
| e56d23d6-efec-426a-b08f-f97d220aeea8 | Address Redacted | | | | |
| e56d3e6e-ae88-49dc-8926-39d71764bbf3 | Address Redacted | | | | |
| e56d6508-f687-422b-91ff-356a3328e3e5 | Address Redacted | | | | |
| e56d7485-d43c-4e36-8149-b03a5342ad1C | Address Redacted | | | | |
| e56d7978-b374-4302-a8b1-b1639e4190d7 | Address Redacted | | | | |
| e56d7d5b-9fa9-4286-abd9-b444292f8c1C | Address Redacted | | | | |
| e56d9079-6520-4b5f-963a-2d1a7a10bb87 | Address Redacted | | | | |
| e56d920a-0f3f-455c-8d0e-db84127a55bb | Address Redacted | | | | |
| e56dc146-72aa-4cfa-9ab7-373c31bc563a | Address Redacted | | | | |
| e56dd781-965d-4886-9cf1-4d3830ee0fe1 | Address Redacted | | | | |
| e56ddbfa-8519-4569-abdc-7985639759ee | Address Redacted | | | | |
| e56df2a6-a062-4a2a-afbf-4bfd27f6795e | Address Redacted | | | | |
| e56e0add-e64a-420e-8111-c0bf6f07b40b | Address Redacted | | | | |
| e56e1c6b-cfbe-44bc-9416-cbbeb5b661bd | Address Redacted | | | | |
| e56e2308-f124-4239-990d-e0d0a555d9cf | Address Redacted | | | | |
| e56e23fd-a2f7-41f6-b223-75203395a38b | Address Redacted | | | | |
| e56e366d-3e5d-46c1-b28e-18d52cbba82a | Address Redacted | | | | |
| e56e3784-5b90-4fb8-9645-c836d862a1e1 | Address Redacted | | | | |
| e56e4351-be23-41f0-935d-7df0a9991021 | Address Redacted | | | | |
| e56ebdca-e180-4566-b24c-153341ce95fc | Address Redacted | | | | |
| e56ec622-d4cc-4758-8167-d62f6255cc85 | Address Redacted | | | | |
| e56edeb2-a6b3-47dd-90c5-10d4ae433211 | Address Redacted | | | | |
| e56ee51f-3056-4292-8860-1217a289742f | Address Redacted | | | | |
| e56ef64b-d805-4945-adef-f2317c13b205 | Address Redacted | | | | |
| e56efce5-3750-4d84-a150-5af778755e5c | Address Redacted | | | | |
| e56f6920-c9a0-4906-9bd8-1ebcd8132648 | Address Redacted | | | | |
| e56f7db2-61e9-4326-909e-379e8d307d95 | Address Redacted | | | | |
| e56f963b-e307-4fd9-9d23-420756838d55 | Address Redacted | | | | |
| e56fc896-52a4-4362-aeee-74b645ad155C | Address Redacted | | | | |
| e56fd0d4-a3b8-4b3e-9d06-99ec159777fa | Address Redacted | | | | |
| e56fe0ba-ed40-4e39-9a14-02d715f97b6b | Address Redacted | | | | |
| e56ffc8f-66ff-4001-8ac5-726f5665496‍5 | Address Redacted | | | | |
| e5702946-65c2-41b5-a1bc-f4927ab1cf73 | Address Redacted | | | | |
| e5702a57-a8b5-4426-8288-394e6a098bac | Address Redacted | | | | |
| e5704e0d-c550-4dc2-b132-6b02c3235504 | Address Redacted | | | | |
| e5705707-0446-4a1d-90ea-6633ea225e83 | Address Redacted | | | | |
| e57075e8-8404-4291-8e14-175b3a666668 | Address Redacted | | | | |
| e570cb08-263a-44fc-b5e1-2efde164f6b6 | Address Redacted | | | | |
| e570cf6f-2b89-4edb-963b-c97d95a497c1 | Address Redacted | | | | |
| e5711b20-0a80-44e3-ac29-07a31c9e40f2 | Address Redacted | Page 9117 of 10184 | | | |
| e57137b4-9674-49e8-af83-5bb769366b9C | Address Redacted | | | | |
| e5714322-e12f-43a3-8fac-eda30ed60eeb | Address Redacted | | | | |
| e57164d9-7089-4ce9-85cc-c8c3355cdfef | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e57171a2-cc13-4aa2-aab1-ebe7eb31626b | Address Redacted | | | | |
| e5718a7f-53b8-458a-a20f-ca71fe2996e8 | Address Redacted | | | | |
| e5718bee-e3a7-4e41-9900-851866504f39 | Address Redacted | | | | |
| e571ad0c-3be5-4e1e-96ec-916e0b0ee637 | Address Redacted | | | | |
| e571b3d4-2933-4d37-86b3-d02784f9b4b1 | Address Redacted | | | | |
| e571dec0-def5-48fb-b0a4-8bcdef52bb82 | Address Redacted | | | | |
| e5720816-6565-4471-9bc3-3c6f46cf81f1 | Address Redacted | | | | |
| e5722d12-5c27-448d-9c4d-adcb1d123979 | Address Redacted | | | | |
| e5723a9a-4a05-4422-b40f-054b72259255 | Address Redacted | | | | |
| e5724052-6418-4f21-a432-9e7672ce9c0d | Address Redacted | | | | |
| e5724101-04ec-431e-ab0c-f506ee283efe | Address Redacted | | | | |
| e57253f8-d836-4685-aa5f-9041f626c6e2 | Address Redacted | | | | |
| e5728ab3-7256-453c-a385-6d820299a655 | Address Redacted | | | | |
| e57297be-e304-4d86-8c54-a4648ceb1b86 | Address Redacted | | | | |
| e572d3a5-06fa-46a2-b343-d4bb5e3b660c | Address Redacted | | | | |
| e572d90d-34df-4420-8a70-26cfc0e56e16 | Address Redacted | | | | |
| e5732408-ac7a-4988-a79f-d4aa180c8955 | Address Redacted | | | | |
| e57341b6-3e8a-457c-8ff6-24672ace3dfc | Address Redacted | | | | |
| e573667c-7984-4b73-ba70-fec11ef01248 | Address Redacted | | | | |
| e573c52b-dafc-45d6-94e6-a1191ade1e5c | Address Redacted | | | | |
| e573f917-7398-4bdf-b819-7142f69a5284 | Address Redacted | | | | |
| e57410e6-b6f3-4353-85ee-07510f539ace | Address Redacted | | | | |
| e5741a5c-d271-4813-8412-a4f2803d02b8 | Address Redacted | | | | |
| e5741b63-28bf-45c4-9eb9-5815ea5f3285 | Address Redacted | | | | |
| e57426a9-ca73-46c3-81db-532a8d73d29d | Address Redacted | | | | |
| e5744ce4-3f0c-47fb-bd66-fbf7db05cec5 | Address Redacted | | | | |
| e574a5ba-689e-4f9f-a5de-e750139e54c8 | Address Redacted | | | | |
| e574a7aa-24b6-447e-a08b-6d3f2ea5216d | Address Redacted | | | | |
| e574e5e0-29e1-4ecc-a08a-0d42fa832638 | Address Redacted | | | | |
| e574f669-48e5-4cc2-83f1-fafd8a7f6d6a | Address Redacted | | | | |
| e5754594-9b50-44f5-83f9-562c5b7baa2a | Address Redacted | | | | |
| e5756633-27e0-4c06-85df-b69173499181 | Address Redacted | | | | |
| e575946f-69cb-4562-a297-1b7dfa34c551 | Address Redacted | | | | |
| e575c377-7d2b-42d2-bf37-d551254de99e | Address Redacted | | | | |
| e575c6f2-b2ca-4e1b-a1e5-4b0c3d5601e8 | Address Redacted | | | | |
| e575e775-1213-49fc-ada8-a337b9870521 | Address Redacted | | | | |
| e57608d5-88b3-4677-9fa9-42c87ee2a330 | Address Redacted | | | | |
| e5764104-2a78-43b0-9c7d-e9edf7e6821f | Address Redacted | | | | |
| e5764fcc-fd06-42fe-a881-974eeb380ef2 | Address Redacted | | | | |
| e57665ad-1ba4-446c-b3be-31bc09c6096e | Address Redacted | | | | |
| e57674ad-f179-43f3-acad-e1a8d7cef7bc | Address Redacted | | | | |
| e576a740-b94f-40b0-b41c-e9ed0637f7c9 | Address Redacted | | | | |
| e576b8ed-4020-41d8-ba13-23177b8e9dc1 | Address Redacted | | | | |
| e5772ed9-c172-486c-a03c-2170c567d282 | Address Redacted | | | | |
| e57747d2-2ed1-491f-9d7e-33ae4ec45714 | Address Redacted | | | | |
| e5774eb7-2751-48d8-aa4e-dc17c0d21cf6 | Address Redacted | | | | |
| e5776f1a-d999-45cc-9222-337b56643841 | Address Redacted | | | | |
| e5779bad-32c9-4aab-adf8-25e04349c68c | Address Redacted | | | | |
| e577a37c-cd30-42a2-bb32-7d1ddf8c56a6 | Address Redacted | | | | |
| e577b557-7c30-4af6-a626-b63930876c7b | Address Redacted | | | | |
| e577befb-7546-4d40-a3fa-d0906d7843a2 | Address Redacted | | | | |
| e577c7aa-2e5e-4565-b4a6-7e0b1df5fdc9 | Address Redacted | | | | |
| e577c953-d203-41eb-a70f-b094605cfda3 | Address Redacted | | | | |
| e577ec71-c20c-4182-b95e-936c81ede60b | Address Redacted | | | | |
| e577fc51-0ce9-4a2f-8a0d-580696e07b2c | Address Redacted | | | | |
| e5780197-ccde-48a9-8d87-b9c1f083cf85 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e57826e-18f5-4f81-9275-1decb9f0070a | Address Redacted | | | | |
| e5785192-a37b-40d0-96f6-42d14f69e43c | Address Redacted | | | | |
| e578a255-7a0e-4053-a42c-5cb77a99d69C | Address Redacted | | | | |
| e578b417-8d41-47d9-bb21-29376b7d193f | Address Redacted | | | | |
| e578c01c-ff73-4c1e-ba17-00e8670f2c0f | Address Redacted | | | | |
| e578c1ef-e3a8-40de-a217-f017b9b809ae | Address Redacted | | | | |
| e578c2ff-0536-4c3b-abf2-40adae617538 | Address Redacted | | | | |
| e578d086-ad47-4492-bcf7-55da394edaff | Address Redacted | | | | |
| e578d44e-6f31-42b9-a546-815382341a56 | Address Redacted | | | | |
| e578fd76-fc84-484e-b879-2a24fef9f09b | Address Redacted | | | | |
| e578dfea-fea9-4a55-8e62-6d06d75faa9c | Address Redacted | | | | |
| e57902a7-fa88-45a1-a1b1-0e81fd46d9f4 | Address Redacted | | | | |
| e5790b91-e4b4-41a4-b57f-122bef6df785 | Address Redacted | | | | |
| e57920dc-dc51-47d5-96ce-4dcfb2df5ef5 | Address Redacted | | | | |
| e57930ee-3428-4bc2-b4a5-17d71f0467da | Address Redacted | | | | |
| e5793f02-18b4-46d8-a696-90dd49cde52b | Address Redacted | | | | |
| e5794e35-c269-4182-9bde-a8b34ab6c272 | Address Redacted | | | | |
| e579536f-72e1-4def-908a-dafb6ba54be1 | Address Redacted | | | | |
| e5798233-3ce9-4b88-995d-8bed94120c9a | Address Redacted | | | | |
| e579876b-f06d-4fff-b3b0-267bc0db12fb | Address Redacted | | | | |
| e579aff0-a64e-49a2-a50d-f3c58fc96d71 | Address Redacted | | | | |
| e579ba81-a787-4258-8f88-7b1ded9b27e1 | Address Redacted | | | | |
| e57a4e80-31a6-441d-824a-9d857b8afa78 | Address Redacted | | | | |
| e57a7e5c-6313-4275-8fa7-c74963c367dC | Address Redacted | | | | |
| e57a989a-d872-42a9-837f-1295e4131061 | Address Redacted | | | | |
| e57a9a54-6f69-4473-8ff2-60e3c1f6e76 | Address Redacted | | | | |
| e57a9cf7-0ab8-411e-a71c-7975bded09cc | Address Redacted | | | | |
| e57ab962-45ae-4540-8e54-9d8b8b40569c | Address Redacted | | | | |
| e57adec0-ae77-4166-9035-5ec46efb34b7 | Address Redacted | | | | |
| e57af14a-da85-449c-9b6f-e4479bd1d427 | Address Redacted | | | | |
| e57afce5-d490-4d84-be08-8ff987bc289a | Address Redacted | | | | |
| e57b2160-8cec-4cb8-8675-e696c009d8b0 | Address Redacted | | | | |
| e57b699f-8308-4454-8316-385677b6b1b6 | Address Redacted | | | | |
| e57b8704-49a4-4875-8e3d-a32fde1576ec | Address Redacted | | | | |
| e57b9dc0-80b4-4546-a6f3-7619b7c917ce | Address Redacted | | | | |
| e57bb352-dbbb-4687-b837-e7c37dd54fa5 | Address Redacted | | | | |
| e57bca77-6123-4e2d-aac5-5e8df17560b7 | Address Redacted | | | | |
| e57bf90c-3463-4318-b454-13d670c07162 | Address Redacted | | | | |
| e57bf958-134a-42ce-81a5-53e3fce55c3b | Address Redacted | | | | |
| e57c087d-5e49-4e74-b2c3-2bbfd8eff7e5 | Address Redacted | | | | |
| e57c094b-3ee2-43b5-908c-36ea34aac1f1 | Address Redacted | | | | |
| e57c1af0-209a-4c86-919a-27749bdad2f1 | Address Redacted | | | | |
| e57c2a09-c853-4e2c-bc5b-2c51b64fde15 | Address Redacted | | | | |
| e57c31be-2f69-4b19-bf09-7e7b68f0b189 | Address Redacted | | | | |
| e57c6c71-cd60-4d57-9b2a-890910dafbe2 | Address Redacted | | | | |
| e57c8ff0-27e9-43f3-a42c-7a84758a0fc9 | Address Redacted | | | | |
| e57ca660-9878-407f-a07f-384d55bfc234 | Address Redacted | | | | |
| e57cbc87-615a-4e92-8392-43ce7771810C | Address Redacted | | | | |
| e57cf5a9-98d9-4afd-8138-f9418ce9b87C | Address Redacted | | | | |
| e57cfedd-b79b-485d-b1c7-e97a02fdf9ac | Address Redacted | | | | |
| e57d0299-18d7-4a1d-868e-5b462b690173 | Address Redacted | | | | |
| e57d04d1-4d86-475a-a6ea-b437654762c8 | Address Redacted | | | | |
| e57d1eda-d24f-441f-8645-c2c14d7dc232 | Address Redacted | Page 9119 of 10184 | | | |
| e57d2235-4e07-4226-aad8-a5d4cbdb3893 | Address Redacted | | | | |
| e57d319a-f50b-4113-97d0-9a89855ceb77 | Address Redacted | | | | |
| e57d56fa-e439-4a91-8a01-ada6b336ac37 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e57d5eaf-dc01-407a-89c6-db7a044d2a9a | Address Redacted | | | | |
| e57da33f-f829-4761-b12f-4c3d490a808a | Address Redacted | | | | |
| e57dbec4-afdb-4744-a7d9-2b14500cf945 | Address Redacted | | | | |
| e57e523b-6b30-47b2-85e0-10b8eb7d03fd | Address Redacted | | | | |
| e57e9882-0b09-422a-8e37-0fbf13d8ccf8 | Address Redacted | | | | |
| e57ebb0c-79cd-4880-bf65-02676ea0ac14 | Address Redacted | | | | |
| e57f1aa4-94fa-4a93-940f-5e2e76183874 | Address Redacted | | | | |
| e57f1e6f-b92e-440d-9f67-601d0d36504b | Address Redacted | | | | |
| e57f22b2-2e4b-49d6-a71a-9d65e29e790f | Address Redacted | | | | |
| e57f351d-c77a-4dc0-8adb-5bebf15b3ce4 | Address Redacted | | | | |
| e57f66c3-9162-4823-896a-068ad936fd39 | Address Redacted | | | | |
| e57f8bac-6bb6-4cd8-9244-09bb72e77dad | Address Redacted | | | | |
| e57f939e-e144-42c0-9439-ddabb9d6b4a0 | Address Redacted | | | | |
| e57fcf59-76ee-4962-84a8-0f520c20d35a | Address Redacted | | | | |
| e57fe449-35b2-49a3-a6f5-71ed67c2de16 | Address Redacted | | | | |
| e57ff5c3-64e1-49ee-a24e-86ec596ecd56 | Address Redacted | | | | |
| e57ff9c5-83f0-4d9c-ae2c-c4e9eef30adb | Address Redacted | | | | |
| e580248b-e2e7-4b02-93e2-4619cbb0bf62 | Address Redacted | | | | |
| e58024d8-3a2d-4450-ab4b-28571e80d511 | Address Redacted | | | | |
| e5802bf7-a816-4d14-a69b-b9d76ebdf381 | Address Redacted | | | | |
| e58031d2-5301-40c6-8704-45f89b0881ae | Address Redacted | | | | |
| e5803202-af57-42af-8e04-0f16a5025047 | Address Redacted | | | | |
| e58052db-0cbd-4a34-976a-dc130443bd4a | Address Redacted | | | | |
| e5807ca7-c53d-4250-811d-73e9c911e5ef | Address Redacted | | | | |
| e58089cf-04cf-4eae-bf72-a949a1702b02 | Address Redacted | | | | |
| e580b439-896b-41cf-b6aa-80245ad983d2 | Address Redacted | | | | |
| e580c9f4-b7ae-4848-b088-26728974b6f4 | Address Redacted | | | | |
| e580d0a5-7b2c-42fb-89b8-a74ce5b97232 | Address Redacted | | | | |
| e580e349-c806-4d7b-8d43-ff4dce616564 | Address Redacted | | | | |
| e580f1f8-2c00-46e1-a396-feaf66833859 | Address Redacted | | | | |
| e5812205-ab97-4c06-ad9c-5552a313fed0 | Address Redacted | | | | |
| e58124dd-38fc-46b9-80d7-043c4bf2c753 | Address Redacted | | | | |
| e5812868-2aae-41a2-8009-be45843996c2 | Address Redacted | | | | |
| e581295a-dbeb-4bb0-a46e-386b283fdb7e | Address Redacted | | | | |
| e5813f1c-9a26-464c-8c8d-9e31597f6a78 | Address Redacted | | | | |
| e581657b-7bcd-406a-9f38-24ff025bfc13 | Address Redacted | | | | |
| e581bb01-ff05-4adc-8a7a-45bcea08cb47 | Address Redacted | | | | |
| e581e5e7-81be-46ef-9182-a7bd14d8a39b | Address Redacted | | | | |
| e5822aa5-4f73-4a0b-91a4-81951a690cc9 | Address Redacted | | | | |
| e58255ca-69ac-40cf-9756-0dee25d0a0b1 | Address Redacted | | | | |
| e58276ae-53fa-468a-acde-6e5253fbce4d | Address Redacted | | | | |
| e5829229-95e4-44e6-a60b-f8d9623b8212 | Address Redacted | | | | |
| e5829dc0-f1f4-4432-b826-25ca18e52571 | Address Redacted | | | | |
| e582bc5a-d213-47c6-b815-3ae0c43407b5 | Address Redacted | | | | |
| e582c3f8-bbaf-4fa7-b79f-7142b3868a2f | Address Redacted | | | | |
| e582ec97-b64e-434e-bd06-c99a4b29f3a9 | Address Redacted | | | | |
| e5834b28-0f94-4e0e-9d46-695d0abe05d6 | Address Redacted | | | | |
| e583513d-72e6-463e-802c-c41e6b973fd1 | Address Redacted | | | | |
| e5835fd9-2eb1-4f57-b90b-543cb1c87a32 | Address Redacted | | | | |
| e58375df-894e-4743-ade9-293f6586b4b7 | Address Redacted | | | | |
| e5838df8-1c6d-4ba5-a2c3-61019ad91e4f | Address Redacted | | | | |
| e583aa69-368f-4132-8db5-6ef78efe204f | Address Redacted | | | | |
| e583ac0b-fce3-462d-8e86-f9a181c3aad8 | Address Redacted | | | | |
| e583ac32-778b-4593-a279-4b0ed9dd1402 | Address Redacted | | | | |
| e5840d7e-b576-4f03-b51a-dfd9a986af36 | Address Redacted | | | | |
| e5840e35-589f-44fe-9075-b443fdcdd25d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e5842465-b82e-4774-b41a-fbf603fcbcec | Address Redacted | | | | |
| e5848f4d-03ff-407f-a6e2-5ab8086e7327 | Address Redacted | | | | |
| e584bfe8-a63a-46fb-b26c-9a88d8287048 | Address Redacted | | | | |
| e584cd7f-a76d-4560-9f45-1a15a3c76b11 | Address Redacted | | | | |
| e584f350-d215-4eac-a660-8a2a10bb74a7 | Address Redacted | | | | |
| e5850b99-ab2b-4b45-adbf-10f618450d6a | Address Redacted | | | | |
| e58517ad-e096-4c5c-abf1-836d3ba0cebc | Address Redacted | | | | |
| e5851d0e-74dc-465a-933f-0e304410dd40 | Address Redacted | | | | |
| e5854445-01f1-47bc-91ea-031beadf174e | Address Redacted | | | | |
| e5854f57-84e2-4e17-8b48-23621be4a0ad | Address Redacted | | | | |
| e5858559-409d-4cab-bf4c-36cb97d48901 | Address Redacted | | | | |
| e585ab04-4006-4de7-aec8-013acf49779e | Address Redacted | | | | |
| e585c8e6-7386-4151-a812-a26adc985ee0 | Address Redacted | | | | |
| e585d083-8203-4f59-8601-1582db165681 | Address Redacted | | | | |
| e5861d16-c997-4ca7-b4d7-b4e6a27ff70c | Address Redacted | | | | |
| e586335c-4ea4-48f9-acab-d8cc5790dfa7 | Address Redacted | | | | |
| e5865b73-02ab-43fe-a54e-63234d71b82e | Address Redacted | | | | |
| e58665c5-9cdb-425a-b28c-d71c06d9b763 | Address Redacted | | | | |
| e58687c6-a6b4-4409-89a5-5fece7a33103 | Address Redacted | | | | |
| e586a867-86d0-494c-af08-e962f0baed9e | Address Redacted | | | | |
| e586c4be-3843-4b4b-be10-cdf80bc1c2fe | Address Redacted | | | | |
| e5873f21-346d-41c7-8290-5136e66cb7b3 | Address Redacted | | | | |
| e587421c-7e2c-4864-ae94-f05a5d46eaf8 | Address Redacted | | | | |
| e5874abd-669b-4660-8f1c-64eeaf4c7ad6 | Address Redacted | | | | |
| e5875476-a5cd-4896-8f28-9b93c1c06207 | Address Redacted | | | | |
| e5877522-2e3d-4db0-8325-ba3665c58bf1 | Address Redacted | | | | |
| e58781a2-ceaa-453b-abf5-fc6b1eb5e665 | Address Redacted | | | | |
| e58787a9-a027-4ac0-8d5b-de22347e1385 | Address Redacted | | | | |
| e587a7ce-56c6-444c-8db7-dba1e18acbc6 | Address Redacted | | | | |
| e587ade2-66f3-4e6c-898c-441b3e490dae | Address Redacted | | | | |
| e587c172-705b-4b9f-a046-7bd6edbf1111 | Address Redacted | | | | |
| e587efac-0235-4ef9-a61f-3903d7531389 | Address Redacted | | | | |
| e587fdb2-f80d-4081-acba-df7fbc8f884c | Address Redacted | | | | |
| e58811fe-4c0c-4e76-9922-5a14f605514e | Address Redacted | | | | |
| e5886aaf-fda8-4c8a-b3e7-205244a366fc | Address Redacted | | | | |
| e5887931-e584-4386-b0a8-2dee90ea421d | Address Redacted | | | | |
| e5888d72-663b-4499-a1b0-41184db95ae1 | Address Redacted | | | | |
| e5888eb4-a198-4c1a-be00-2630f57530ca | Address Redacted | | | | |
| e5888f64-1630-415d-a26c-52d7d58d73f5 | Address Redacted | | | | |
| e588a269-df4b-481b-8311-f4459c528ffl | Address Redacted | | | | |
| e588d6f7-02ae-4bc6-8fe4-2389c33a283b | Address Redacted | | | | |
| e588e078-a1ad-4fb1-bd2c-2aab27f7c181 | Address Redacted | | | | |
| e588ecc3-55fc-4307-ba4f-0e6aa71012a2 | Address Redacted | | | | |
| e588edbd-4293-454d-b927-bc242e9d3a92 | Address Redacted | | | | |
| e589051e-7f56-48be-85b6-8bc22aaa12d1 | Address Redacted | | | | |
| e5894001-0def-4275-28ba175b663c | Address Redacted | | | | |
| e589664b-f335-433e-b9ca-6945b1cc37dd | Address Redacted | | | | |
| e5896a59-cd04-411f-baa4-23d4aaaef5b0 | Address Redacted | | | | |
| e5898f68-bce7-4516-9620-2601a0401281 | Address Redacted | | | | |
| e589c5dd-ac5e-4516-8110-094cfd255fd7 | Address Redacted | | | | |
| e58a04a3-a84a-4501-83bc-d1352a29a490 | Address Redacted | | | | |
| e58a071c-0f1f-430b-bf95-fd217d30dacb | Address Redacted | | | | |
| e58a476d-dbed-4a0a-9166-7fda255103d3 | Address Redacted | | | | |
| e58a539e-0232-46ca-8a14-49828d59aae4 | Address Redacted | | | | |
| e58a5ad4-2d9e-4e72-86d0-2c6cd455589f | Address Redacted | | | | |
| e58a5e6c-1a8c-4b08-a817-1efd57f3e0f4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e58a64c2-6b93-4e41-be37-924a5d69f29c | Address Redacted | | | | |
| e58a67c1-1542-45f5-b90a-0856eaf4dfae | Address Redacted | | | | |
| e58aac61-44c3-4cb1-892b-7ee2fa5b5cdc | Address Redacted | | | | |
| e58b17e1-8952-453f-8597-46b25fcba6bc | Address Redacted | | | | |
| e58b2ad4-876a-4c57-b74a-ae82bf65212b | Address Redacted | | | | |
| e58b3338-885e-44ce-9d47-58b7fed77159 | Address Redacted | | | | |
| e58b4732-2fa1-4edc-b9b4-59b1594f0e32 | Address Redacted | | | | |
| e58b506f-ac45-4f6a-b1be-a89dea315f32 | Address Redacted | | | | |
| e58b8056-e820-453a-b0f4-a80c84827652 | Address Redacted | | | | |
| e58baa6d-7c65-44c3-8274-3df3a7478e5e | Address Redacted | | | | |
| e58bcd49-73a0-4226-bd25-8d5f776ac2ad | Address Redacted | | | | |
| e58bce07-d183-4752-8302-78a81884b0fa | Address Redacted | | | | |
| e58bd5f5-170f-4657-b644-f55573af1f2! | Address Redacted | | | | |
| e58bf0e1-5f97-4c7a-a413-e0afa345593! | Address Redacted | | | | |
| e58bf381-2eb1-4921-ae3c-754ef6df1a57 | Address Redacted | | | | |
| e58c4c76-af8c-4111-a4c9-df73e7f14e04 | Address Redacted | | | | |
| e58c519f-e961-40b6-b180-bff543ee6d3a | Address Redacted | | | | |
| e58c84d2-8261-4eb1-b875-7152b3133d71 | Address Redacted | | | | |
| e58c9f3b-7410-45d9-bbb3-72a535c097b9 | Address Redacted | | | | |
| e58cb9fd-9713-4a46-a23e-ce81cb487f96 | Address Redacted | | | | |
| e58cc9b7-1572-4c9e-8335-06bd4ee90359 | Address Redacted | | | | |
| e58ce9a4-0298-4669-8831-75f490af2a42 | Address Redacted | | | | |
| e58cf8a6-5721-410a-8b89-d2cdae934185 | Address Redacted | | | | |
| e58d09bb-6f45-48ba-8a1b-0d5ac3f744d4 | Address Redacted | | | | |
| e58d8144-e54c-4ff4-940a-c8d66d155741 | Address Redacted | | | | |
| e58d84e1-dbf6-4954-af85-f7e8db4f5c73 | Address Redacted | | | | |
| e58d9047-8b5d-4b6a-b20f-67e20f40ece9 | Address Redacted | | | | |
| e58d98af-8774-4833-9885-ba1413d470d7 | Address Redacted | | | | |
| e58da289-7be9-4105-927c-7e308409d30d | Address Redacted | | | | |
| e58dfd7c-568d-4efc-8fcc-e90794d53424 | Address Redacted | | | | |
| e58e68e1-1d54-43af-b550-f233e9a0bb49 | Address Redacted | | | | |
| e58e6bf3-b76b-48e4-8878-478a24d78cf6 | Address Redacted | | | | |
| e58e8028-8d0f-4d28-8828-7709a6ad9094 | Address Redacted | | | | |
| e58e820b-6c67-47e2-9e61-9779eab2d6d0 | Address Redacted | | | | |
| e58e92b4-23aa-4119-817c-e8b42e92e4a1 | Address Redacted | | | | |
| e58eaa95-1823-4bb2-80a7-9c92aa8f9651 | Address Redacted | | | | |
| e58eae7b-03c7-4a8d-be53-1e03ce095a1a | Address Redacted | | | | |
| e58eaf1b-64a7-4449-92f7-7524070b55c! | Address Redacted | | | | |
| e58ee957-cca8-4c45-8a7e-0109f9b7a42c | Address Redacted | | | | |
| e58f05b2-76b0-4a8c-b9cc-704e0f8d7a3f | Address Redacted | | | | |
| e58f2db6-577a-4a65-80ab-3d5b573c47a4 | Address Redacted | | | | |
| e58f34a5-0c96-4d4a-a95e-7c0ed95a1af5 | Address Redacted | | | | |
| e58f4f1b-6295-401f-ad86-98334890824! | Address Redacted | | | | |
| e58f58e1-6a72-45e4-a9e7-cc4eadb93e0e | Address Redacted | | | | |
| e58f6d21-1133-4c4b-b048-818be5512208 | Address Redacted | | | | |
| e58f7726-e1ae-4287-a740-524793e911f! | Address Redacted | | | | |
| e58f90b6-2970-4524-b423-10160a3c133b | Address Redacted | | | | |
| e58fc69f-05ce-4c7e-b6fa-40816a08348a | Address Redacted | | | | |
| e58fd1df-45d9-46c3-9787-11c4f31c8664 | Address Redacted | | | | |
| e58fd466-4d62-4d05-bb78-7ceb1c1fb11d | Address Redacted | | | | |
| e58fee70-b943-4293-8555-189c3da68bf4 | Address Redacted | | | | |
| e58fff3c-f26a-496b-982b-1c412e6b71ed | Address Redacted | | | | |
| e590072a-c4bb-433b-bb91-e50da2618a51 | Address Redacted | | | | |
| e590390e-98d5-446b-a281-d70121b90d39 | Address Redacted | | | | |
| e5903dd9-d5ac-4c5e-a7f3-1afdc44df179 | Address Redacted | | | | |
| e5906e7b-4b25-4c4a-a1f4-8677d2c2b92f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e590831f-b063-4ff1-a2a2-576cb61cfa4c | Address Redacted | | | | |
| e5908f8b-2e4c-4ae2-8292-b511db0882b5 | Address Redacted | | | | |
| e590b0c2-642a-4bf9-96c0-c97f3d1295f1 | Address Redacted | | | | |
| e590de71-655e-43b3-a65d-760f1f054174 | Address Redacted | | | | |
| e5913e24-94ed-4c8d-b18f-b5a9ea9c8b30 | Address Redacted | | | | |
| e59146ec-e242-4f9e-9321-9aa464d347c5 | Address Redacted | | | | |
| e5914a4b-776f-4abb-abbf-830f21e3af38 | Address Redacted | | | | |
| e5914a81-4d00-459e-8269-544c732f718b | Address Redacted | | | | |
| e591514b-6388-4baf-9ec3-fc59231e6cc9 | Address Redacted | | | | |
| e59169eb-9696-4bfc-8674-d0433bc31c58 | Address Redacted | | | | |
| e5916a00-c0ba-4c18-b711-cbe3bab6268a | Address Redacted | | | | |
| e5917100-9fba-4ab6-9831-dfc107ddbc4e | Address Redacted | | | | |
| e5919e5b-fe1b-4615-b51d-b719b56bb461 | Address Redacted | | | | |
| e5919f7a-5036-43d8-94a4-3c97cdae64ea | Address Redacted | | | | |
| e591c88c-455d-47c7-8af2-d959f17c3976 | Address Redacted | | | | |
| e591d111-d7df-4141-bf9a-dd6747a450fc | Address Redacted | | | | |
| e591d930-b3d5-453c-b199-e4e167c1cc0f | Address Redacted | | | | |
| e591f4e0-d3c6-44a5-b0d3-170fcaa95f3c | Address Redacted | | | | |
| e591f5e2-d478-4060-83bb-d8dd5f64a3a2 | Address Redacted | | | | |
| e59211ea-9019-4071-9a17-faeec83d979e | Address Redacted | | | | |
| e5923a89-8361-4840-bd22-5ba2495d0eac | Address Redacted | | | | |
| e5923b1c-1a3e-4f25-b65f-452a1150253f | Address Redacted | | | | |
| e59242c5-6a9b-4b8d-83f3-664d328607a4 | Address Redacted | | | | |
| e5924489-15c8-45d4-be5b-859874c43357 | Address Redacted | | | | |
| e5925b2c-3753-4a13-a977-82886f74a2bf | Address Redacted | | | | |
| e5927143-060b-4603-b31f-14d8a06c0fb2 | Address Redacted | | | | |
| e592943f-0ea8-4878-b7d9-e9e912962a2f | Address Redacted | | | | |
| e592963d-f37a-443a-b52d-87dedd35ce72 | Address Redacted | | | | |
| e592bfb4-ff7b-45d0-84d8-fb3e398944d9 | Address Redacted | | | | |
| e592c869-4b20-4784-b0bf-4e149172983e | Address Redacted | | | | |
| e592d4f2-1b38-42f3-8bbc-d94381f66a50 | Address Redacted | | | | |
| e592f2e2-8de8-437c-ac4f-349abdb0b759 | Address Redacted | | | | |
| e59301b1-0fbd-4d21-8f8a-cb7d6f908fae | Address Redacted | | | | |
| e5933ab1-224b-49db-8d29-8158fb63fc02 | Address Redacted | | | | |
| e5935c8e-1baa-47d0-bed0-68affdbd4289 | Address Redacted | | | | |
| e593701b-dbd8-46e0-a4f3-b5dfb7f10544 | Address Redacted | | | | |
| e59372e2-f161-43ac-a1e7-2b5772fb7d97 | Address Redacted | | | | |
| e5938c99-c8c8-4652-9729-f3137a4cfd8l | Address Redacted | | | | |
| e593b559-781d-45bf-aef5-f1b10a057e39 | Address Redacted | | | | |
| e593d086-a1d6-4d6f-b8c6-6aaeeeae8341 | Address Redacted | | | | |
| e593ea0a-6d2c-4f18-9d97-6ad439413759 | Address Redacted | | | | |
| e5940a79-403c-45f3-aeb3-11e7b6314775 | Address Redacted | | | | |
| e594121d-fb95-4a3d-851a-cf96fa3e5ddb | Address Redacted | | | | |
| e59417e0-afe2-4a27-924e-b8a4183ee803 | Address Redacted | | | | |
| e59426f8-3272-4453-a4e6-2c506eeaaa94 | Address Redacted | | | | |
| e594421b-e1ad-4a67-b1d3-bedf56a7eaa5 | Address Redacted | | | | |
| e5945389-af6e-439c-982b-ed7ecc293d00 | Address Redacted | | | | |
| e5948f8c-2742-4c3f-ba4a-dfaff54dfa1a | Address Redacted | | | | |
| e594a10e-cafc-4ca3-9ee3-2de139d99691 | Address Redacted | | | | |
| e594af13-4d8b-4755-8ac4-a4c9d2a70eae | Address Redacted | | | | |
| e594b5da-41a5-47ae-ad88-09975165e532 | Address Redacted | | | | |
| e594bbb5-2911-421d-b0be-f78379602889 | Address Redacted | | | | |
| e5950823-2ca4-45e3-96e1-c32ab8bea9f3 | Address Redacted | Page 9123 of 10184 | | | |
| e5951ad7-299a-41dc-a88b-354e1f638db8 | Address Redacted | | | | |
| e5951ae5-7c7f-4afa-b90b-a9d0d517dbe5 | Address Redacted | | | | |
| e5957e08-4609-4a7c-8789-9d3958e7ec6c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| e5959796-50a2-4df9-adff-742f14357f1a | Address Redacted | | | | |
| e595a492-542b-4e1e-87fe-8d75f1cfec50 | Address Redacted | | | | |
| e595bf6e-fb4a-4577-864a-413e19b7318l | Address Redacted | | | | |
| e595c876-2da0-4d44-859e-1121e2050cd7 | Address Redacted | | | | |
| e595fd4c-d0a8-4271-ae81-d8e08b8561eb | Address Redacted | | | | |
| e595fed5-9d5a-4ab3-9bce-b243e0388cff | Address Redacted | | | | |
| e596056e-5d29-4f04-a10d-e5d56433d0db | Address Redacted | | | | |
| e59621ad-a00e-4967-ae4e-147746323ef1 | Address Redacted | | | | |
| e5962d9b-4eb0-482d-94cf-887756580440 | Address Redacted | | | | |
| e59639c9-3ca4-4c36-b863-326b08ae1fcd | Address Redacted | | | | |
| e59683c7-8c7a-42cb-b00a-c2f88cdf041b | Address Redacted | | | | |
| e5968595-57c9-4136-8c90-018d14bde1b7 | Address Redacted | | | | |
| e59690af-596c-4ca4-af1d-34dcfceda53f | Address Redacted | | | | |
| e596a5ec-f1b9-4c7b-8b4f-89da130f6877 | Address Redacted | | | | |
| e596b0e3-07ed-40f0-a55b-5e8284d25f9e | Address Redacted | | | | |
| e596b348-180a-4cf9-b99a-0507f0d0a32l | Address Redacted | | | | |
| e596b5ba-c0c4-44ca-8eb6-1f67bb02c4a1 | Address Redacted | | | | |
| e596d584-3f81-4768-a61f-3ed6ead7388a | Address Redacted | | | | |
| e596d815-8d77-42fb-bda4-16b6ef1f4c13 | Address Redacted | | | | |
| e596f3aa-1d84-4698-8123-49b6e4beb120 | Address Redacted | | | | |
| e596f6f4-72d4-4258-9ee6-20ffe92684d1 | Address Redacted | | | | |
| e596f755-6e9f-4255-b72b-6f8b666d4d0c | Address Redacted | | | | |
| e596fc22-26f5-4670-be19-1f4238e57ed0 | Address Redacted | | | | |
| e5970fdb-547f-4cc4-ab0b-a7dceeb79b10 | Address Redacted | | | | |
| e5973a5c-dce9-4ff0-b956-eff7ca289c5f | Address Redacted | | | | |
| e597535b-aedf-4c94-99f6-27f2c30292a7 | Address Redacted | | | | |
| e5976b0d-91e5-434d-8e26-e69d10615267 | Address Redacted | | | | |
| e5977144-8e36-48f7-ab90-f2c774827a35 | Address Redacted | | | | |
| e5978408-8753-4325-822d-d1bed148fab6 | Address Redacted | | | | |
| e5978a06-2b6a-4d41-aaa6-9877c7f073c0 | Address Redacted | | | | |
| e59791be-2064-4b7a-954c-c360188db7c0 | Address Redacted | | | | |
| e5979d54-14e1-4757-a088-947d3267f8a9 | Address Redacted | | | | |
| e597a167-79fa-4d67-9ff9-b72d07e592da | Address Redacted | | | | |
| e597bcfb-2ca2-4297-806b-2e278c12499a | Address Redacted | | | | |
| e597bfce-eb14-4946-952b-fc67241b0c93 | Address Redacted | | | | |
| e597d6ac-13b2-4b1b-8511-213b9716ed22 | Address Redacted | | | | |
| e597e467-2cf0-4ea7-a578-c3a2aec27974 | Address Redacted | | | | |
| e5987422-b2e3-4577-a0c6-8adfad3b4fb3 | Address Redacted | | | | |
| e598be6a-8923-46b4-972d-f683b27717a3 | Address Redacted | | | | |
| e598cfbf-a915-4d3f-a337-9a151016d51a | Address Redacted | | | | |
| e59905f0-55c9-4a71-b03b-29ed0c121425 | Address Redacted | | | | |
| e5993119-9b30-4b99-9600-0e5c232e88d3 | Address Redacted | | | | |
| e5995963-34b0-4bfc-b0fe-89dcb1320ee7 | Address Redacted | | | | |
| e5996fe0-b249-4959-9c88-91a7f15f1438 | Address Redacted | | | | |
| e5999542-fb75-4c3c-8efd-aacfa52d320e | Address Redacted | | | | |
| e59998f7-9fa7-4b1d-b95d-f83ddbbaebba | Address Redacted | | | | |
| e599c261-b861-4eb8-82f7-34d81916c355 | Address Redacted | | | | |
| e599c906-2399-4abd-b7a5-f373165bca63 | Address Redacted | | | | |
| e599cdd3-57b1-450b-af5f-4e1dd6e88875 | Address Redacted | | | | |
| e599d149-c27b-4057-b0ee-2db616a712a3 | Address Redacted | | | | |
| e599e5e9-d237-4565-84cf-53cd3b54ea46 | Address Redacted | | | | |
| e599ef8a-7aa8-4d05-9bed-77ca0820f46b | Address Redacted | | | | |
| e59a28af-9387-4fcb-851e-05d1f882756e | Address Redacted | | | | |
| e59a3abb-b123-4d8c-aa01-b91c9f549fee | Address Redacted | | | | |
| e59b06ea-e4e9-460b-89fa-64ff0b0f5861 | Address Redacted | | | | |
| e59b09d8-db84-4a6b-aa78-bc1cf413a64f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| e59b1939-c9d9-4c66-a00b-f33af4487d4e | Address Redacted | | | | |
| e59b21fb-98b7-428b-b23a-334defb6a1ca | Address Redacted | | | | |
| e59b26b6-6a4b-48d9-9ac3-ae0f341e8789 | Address Redacted | | | | |
| e59b356b-e9da-4c40-b40c-c747b3f279ed | Address Redacted | | | | |
| e59b60f8-d125-4667-9e18-83da79ddc6f5 | Address Redacted | | | | |
| e59bd933-61a4-41b2-98ac-b5abbdb0407d | Address Redacted | | | | |
| e59bf50c-429f-472b-88ed-4d4bed285f40 | Address Redacted | | | | |
| e59c1a04-a615-4efc-8bd2-39ffcac9e5bd | Address Redacted | | | | |
| e59c1de3-c913-4929-aa4b-4a81433d0e22 | Address Redacted | | | | |
| e59c3a72-1a67-4f31-8b64-b942196e12a8 | Address Redacted | | | | |
| e59c5654-1b38-4a3e-9cea-e97d89b3fe8a | Address Redacted | | | | |
| e59c9167-e12a-458f-90a2-391e667ed0cb | Address Redacted | | | | |
| e59ca987-4d87-4290-a01e-fc4a8a75c1c3 | Address Redacted | | | | |
| e59cb13d-223b-42b8-8316-d9e8487d9eb4 | Address Redacted | | | | |
| e59cbad3-2b18-4f24-a57b-c67046d46496 | Address Redacted | | | | |
| e59d2ebc-9dfc-4e63-adfd-3bc8bfd7db55 | Address Redacted | | | | |
| e59d3ba9-4941-496c-a723-04e4cd4fbc94 | Address Redacted | | | | |
| e59d425d-8a2d-4496-bd9e-63b0da63f59f | Address Redacted | | | | |
| e59d4692-edf4-41b8-9280-ece202b4bc72 | Address Redacted | | | | |
| e59d5798-8acb-45d3-be92-9962d0996a9b | Address Redacted | | | | |
| e59dac63-961b-43a0-828c-573b7bf1f48d | Address Redacted | | | | |
| e59db558-6a5c-451d-962d-31ff2a7b6e5d | Address Redacted | | | | |
| e59dc35c-0bb8-4150-92b7-fc56c2f45b6e | Address Redacted | | | | |
| e59dcf37-69cc-45a3-a497-53abc4c679c9 | Address Redacted | | | | |
| e59e0573-be5a-430c-9d1c-0a8fd70a14a4 | Address Redacted | | | | |
| e59e146e-9c7c-4dda-af9a-c463ea26ec46 | Address Redacted | | | | |
| e59e430e-86ac-4c9d-b52a-c444124b0c21 | Address Redacted | | | | |
| e59e865c-7b14-4f89-9440-dd6fbe2b1d87 | Address Redacted | | | | |
| e59ea778-b5d8-48bd-a8b9-4cbd5f2a3b8f | Address Redacted | | | | |
| e59ecc28-dd85-4e38-80dd-a862df83a65c | Address Redacted | | | | |
| e59f7f69-4ae7-4f20-95b7-aea0a20c0b77 | Address Redacted | | | | |
| e59fc2df-4bab-48cb-b5d2-9abdccc1ba0d | Address Redacted | | | | |
| e59fc9ef-a85b-4049-93e7-cbebfb3f7ad4 | Address Redacted | | | | |
| e59fd627-2604-41f4-87e1-733efb5146d0 | Address Redacted | | | | |
| e5a02721-80b8-4df0-ad67-1e6eb7d0986c | Address Redacted | | | | |
| e5a02808-6f0c-450c-96d1-9189ec1b16a8 | Address Redacted | | | | |
| e5a04166-69b2-4b6f-8770-abd0273809ce | Address Redacted | | | | |
| e5a058fa-a166-4aa7-bdb3-0a489e72dda2 | Address Redacted | | | | |
| e5a07054-4623-46ea-9153-a4a4f93fb687 | Address Redacted | | | | |
| e5a08e32-3166-4651-94ab-ea0fd0c49855 | Address Redacted | | | | |
| e5a0b5a8-7989-4808-9504-1019ba8dd508 | Address Redacted | | | | |
| e5a0bab5-4918-4b81-a3dd-e385e287f090 | Address Redacted | | | | |
| e5a0ce89-ed61-45fe-9646-7b38e0cbe0e2 | Address Redacted | | | | |
| e5a0e2e7-7794-4c19-b545-9f6ae9bad71d | Address Redacted | | | | |
| e5a0ff61-e7f3-49ed-83eb-e7926f641bea | Address Redacted | | | | |
| e5a1151a-e50b-4494-aa5d-8d25e1cb30d7 | Address Redacted | | | | |
| e5a11c1c-96e5-4d79-b0d8-ff6725fc9af0 | Address Redacted | | | | |
| e5a138cb-3c91-49f8-93b8-bc6c6e9c7ea9 | Address Redacted | | | | |
| e5a15516-3b60-4ec9-b234-64dca96910bb | Address Redacted | | | | |
| e5a16ac7-7c8d-425a-a4a0-61d7b1aa9172 | Address Redacted | | | | |
| e5a1744d-3ccc-4ece-8896-bf9d930479df | Address Redacted | | | | |
| e5a179a2-82c8-476a-a2a8-42b77949038e | Address Redacted | | | | |
| e5a196f4-03fa-4172-9e75-add391918d00 | Address Redacted | | | | |
| e5a1e414-2c25-434e-88e3-082873e485db | Address Redacted | | | | |
| e5a1e791-f642-48f7-a987-77be6a92cb41 | Address Redacted | | | | |
| e5a2439b-4b34-45d2-ac33-705f478fcd8a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| e5a25f02-48ca-440c-a6a5-eb6c269f6c2e | Address Redacted | | | | |
| e5a28afb-832a-4a19-ae49-1dca3c0cfd37 | Address Redacted | | | | |
| e5a2ba69-6933-4f97-a432-92999db19e10 | Address Redacted | | | | |
| e5a2c349-d186-4adc-b374-0ba1bd2b025f | Address Redacted | | | | |
| e5a2ce93-eba0-43bc-8349-d84e8a7455fc | Address Redacted | | | | |
| e5a2dc9d-e1c1-48a1-b8b5-696e0a7b3d69 | Address Redacted | | | | |
| e5a2ee4e-6faf-4ca7-a884-44224a18014e | Address Redacted | | | | |
| e5a2ffa2-2b87-49f5-914d-adab64cac8eb | Address Redacted | | | | |
| e5a32582-b0ee-4091-b952-cf449a95e429 | Address Redacted | | | | |
| e5a32bc3-bf3c-4eea-afa6-b93d39f09d56 | Address Redacted | | | | |
| e5a3ea92-c8ac-461f-9620-902a71bb8d1e | Address Redacted | | | | |
| e5a41c28-3132-4c8b-976f-de3f5f6007bc | Address Redacted | | | | |
| e5a42001-5b46-4370-b7cf-98446f984c35 | Address Redacted | | | | |
| e5a43dbb-de7c-41dc-b1ac-8fbed44b66b9 | Address Redacted | | | | |
| e5a4483d-0124-4619-b9be-19017cba083c | Address Redacted | | | | |
| e5a47493-6ace-4ed0-aba3-9de7f47f051c | Address Redacted | | | | |
| e5a498ac-29ce-44df-a610-0ae0cb180a76 | Address Redacted | | | | |
| e5a4daf9-cc47-46af-af44-18527bdbe012 | Address Redacted | | | | |
| e5a4dafe-52c6-400c-909c-a5bc1c8911a2 | Address Redacted | | | | |
| e5a4e012-f3c6-4aea-9d37-0a39533f0a82 | Address Redacted | | | | |
| e5a51f25-e517-438b-af2b-bdba52f54446 | Address Redacted | | | | |
| e5a52a49-7f36-4199-9ecc-13749ad87e2e | Address Redacted | | | | |
| e5a53205-6b57-43f1-b835-8b620a7a9c7! | Address Redacted | | | | |
| e5a542d1-6444-4dfb-808f-ba2b455b2501 | Address Redacted | | | | |
| e5a54f1f-d865-452a-b349-b8c1cd590b94 | Address Redacted | | | | |
| e5a55e2f-b6d6-4a20-804f-25bb4df92623 | Address Redacted | | | | |
| e5a56e56-7bac-4dcb-82c7-a9e24d074822 | Address Redacted | | | | |
| e5a583e1-a4f6-4d62-88df-e55007da784c | Address Redacted | | | | |
| e5a58433-d921-45f0-966e-45362748ec6b | Address Redacted | | | | |
| e5a5a835-95fe-4f0b-bec7-7aef54ae26f1 | Address Redacted | | | | |
| e5a5d986-5a69-4797-bbae-9c8f5f4064fa | Address Redacted | | | | |
| e5a5e834-208d-478b-a99d-7f8d0826cfc6 | Address Redacted | | | | |
| e5a5eca1-145f-4dc2-a873-db7c552de676 | Address Redacted | | | | |
| e5a5f697-5a57-48e2-9365-472b3d8297c7 | Address Redacted | | | | |
| e5a60814-a754-47f1-a099-ebde569fae7! | Address Redacted | | | | |
| e5a60d3c-4bc8-4ee0-81ae-108b32a96fec | Address Redacted | | | | |
| e5a6306c-e3a0-4975-929c-24f994f833ad | Address Redacted | | | | |
| e5a63711-e532-4eee-ab4a-e943086327f! | Address Redacted | | | | |
| e5a659b4-c9af-4e04-bc58-5bda12b17a4C | Address Redacted | | | | |
| e5a67c31-609d-4ccb-b779-5463d636bfc4 | Address Redacted | | | | |
| e5a6cf2f-242b-4d52-9db1-a1c5700677c2 | Address Redacted | | | | |
| e5a6e29e-eaa2-4ca7-9f27-e6de9fee88d5 | Address Redacted | | | | |
| e5a71c9b-e1ba-45c6-8567-bd2b0c12e1a8 | Address Redacted | | | | |
| e5a72e61-2f9d-47ec-95ae-072c43e20525 | Address Redacted | | | | |
| e5a744aa-be07-49da-86a9-3146ed94a1b3 | Address Redacted | | | | |
| e5a74a1b-0d88-4074-bffd-195d50bc2ed0 | Address Redacted | | | | |
| e5a7cd54-af34-4297-8d28-93a07e66fb25 | Address Redacted | | | | |
| e5a7d6f4-27ce-405f-b288-70456ee9d077 | Address Redacted | | | | |
| e5a7de8f-69b0-4898-9f7c-6fafa3776ad2 | Address Redacted | | | | |
| e5a83784-d3c3-4942-959e-284dc69659c7 | Address Redacted | | | | |
| e5a83db8-b418-4290-b72f-0bca535e8a0d | Address Redacted | | | | |
| e5a87a20-d07f-4feb-9420-6f4354cd2fd4 | Address Redacted | | | | |
| e5a8b3ea-61a5-4e85-b639-dce187d0a056 | Address Redacted | Page 9126 of 10184 | | | |
| e5a8d19f-b851-431b-8e20-bfc0e9679801 | Address Redacted | | | | |
| e5a8e844-8136-4a26-b345-0498fa67c902 | Address Redacted | | | | |
| e5a8f092-1b12-46dc-bc44-fbd962a93d02 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e5a93af9-9a19-4f4f-9409-04fde29b9cd2 | Address Redacted | | | | |
| e5a94e0d-5e8b-4adb-a221-fde5162d00d7 | Address Redacted | | | | |
| e5a9c20e-43fe-4d8a-ba4a-c77e0d6bb88d | Address Redacted | | | | |
| e5a9fab7-8150-443c-8d1e-a010f7aac8e1 | Address Redacted | | | | |
| e5a9fd1b-17ad-418d-835b-64ada5124c97 | Address Redacted | | | | |
| e5aa30d5-cb6f-43e9-a9a8-7b4fb0a91831 | Address Redacted | | | | |
| e5aa35d6-a8b2-47cd-a8e2-3569d12293dc | Address Redacted | | | | |
| e5aa3ad6-5c11-4dc8-83e6-8ccb70f3b1c8 | Address Redacted | | | | |
| e5aa4e14-8566-4f48-85f3-51eff0ba2147 | Address Redacted | | | | |
| e5aa5b67-e07f-47f5-b3b7-a378f8c53ee9 | Address Redacted | | | | |
| e5aa7437-6a90-40ff-ab8d-88521eaa64dc | Address Redacted | | | | |
| e5aa9ffd-fcf2-4e83-8db8-24ce6e9f913d | Address Redacted | | | | |
| e5aaa2c9-1de8-4493-8046-ee12d2dfa614 | Address Redacted | | | | |
| e5aaa3e3-d7cc-4db1-9e28-d9ca8088dffa | Address Redacted | | | | |
| e5aaa72a-3473-4378-b3fe-71ada5fa1824 | Address Redacted | | | | |
| e5aab99a-008a-4be2-b4ed-ed54643f17f7 | Address Redacted | | | | |
| e5aacd3c-ba63-442e-bc95-894cab221f36 | Address Redacted | | | | |
| e5aacf2b-94f0-43b8-a751-6c30d519ecd0 | Address Redacted | | | | |
| e5ab1868-bfd9-4992-90d6-e0a55f8ca217 | Address Redacted | | | | |
| e5ab1b0f-19e4-423a-b118-5790b0a3db88 | Address Redacted | | | | |
| e5ab2bf6-cabf-46a8-b18c-4c911eb577b5 | Address Redacted | | | | |
| e5ab5cf3-dbae-497d-bc64-ddabe8adba7f | Address Redacted | | | | |
| e5ab5e3f-c94c-42ed-a6cb-331d922b923a | Address Redacted | | | | |
| e5ab723b-b800-40ae-ae6a-5d36f1d99476 | Address Redacted | | | | |
| e5ab87bc-84fd-4069-98d9-25b05315629a | Address Redacted | | | | |
| e5abea3d-6b98-4340-9a97-7d6d7e1a2531 | Address Redacted | | | | |
| e5ac3dfc-7ebc-4f99-a3ba-a5d0108c6e00 | Address Redacted | | | | |
| e5ac4446-d18e-4142-be17-468963d684b6 | Address Redacted | | | | |
| e5ac4eae-1bf9-4c2a-9c2f-9f3bd2431dea | Address Redacted | | | | |
| e5ac5791-c55a-4e0b-8bdb-191119b0abdc | Address Redacted | | | | |
| e5ac871d-aecd-44eb-a667-918ac2794300 | Address Redacted | | | | |
| e5ac9ee2-427b-495d-9aea-a8d086074411 | Address Redacted | | | | |
| e5acd6d0-f014-463d-b266-2b04938b657b | Address Redacted | | | | |
| e5acdc06-34cc-495c-875d-bfd7866633b2 | Address Redacted | | | | |
| e5ace245-8ca2-4152-9cb8-2733d34261bf | Address Redacted | | | | |
| e5acf182-ce13-4b0c-ba25-537e001d070c | Address Redacted | | | | |
| e5ad3e68-2a47-4d14-ad1d-6539855b8730 | Address Redacted | | | | |
| e5ad6835-6173-4b7d-8b5e-8a927ff2fc9d | Address Redacted | | | | |
| e5ad810c-9c30-409a-8700-a1cac9714871 | Address Redacted | | | | |
| e5adbd2c-4f64-49c3-8aaf-9ac95fdf3dab | Address Redacted | | | | |
| e5add5d1-d627-4abe-9aad-ef58e0367511 | Address Redacted | | | | |
| e5adf053-b31d-4a61-a4e4-1a4cfd2011aa | Address Redacted | | | | |
| e5adfd25-1b20-41db-bf5a-9bb9af0b005d | Address Redacted | | | | |
| e5ae42a4-5402-4374-b536-3147d4011646 | Address Redacted | | | | |
| e5ae5e87-a765-4760-8cba-945610f42713 | Address Redacted | | | | |
| e5ae733c-6a50-4a3d-835b-96300cfd001a | Address Redacted | | | | |
| e5ae73e6-3eb8-4918-85b5-c00ddc5b1911 | Address Redacted | | | | |
| e5ae8761-febf-462e-832d-d7a3742467ad | Address Redacted | | | | |
| e5ae8c97-e7d5-4dd6-bc05-af1d901f158b | Address Redacted | | | | |
| e5ae8dd1-7a4e-4cd5-ac91-60cf3db000a7 | Address Redacted | | | | |
| e5ae9c93-6576-4302-8da0-39df834c5c93 | Address Redacted | | | | |
| e5aef888-aea4-47c0-9339-929bf5999ab8 | Address Redacted | | | | |
| e5af0420-68d0-4b0f-bed1-313cbcba662d | Address Redacted | | | | |
| e5af16f5-e8b3-4af3-97a1-e11e52a8ec94 | Address Redacted | | | | |
| e5af2f67-8b1c-42ce-9e50-6d74e008b5b0 | Address Redacted | | | | |
| e5af5766-5396-4cf6-8c9d-41f94b4f8794 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e5af97a8-d27a-4bc3-b8f9-9ca7e3fa8fc4 | Address Redacted | | | | |
| e5afa51c-3174-4b2d-888c-cbc854e6d993 | Address Redacted | | | | |
| e5afa617-51f0-45f1-a9bf-c2c6383ab738 | Address Redacted | | | | |
| e5afb7be-3590-4c9b-98aa-9d062de3f032 | Address Redacted | | | | |
| e5afd08c-869e-47e0-8cbc-6bbe70103f20 | Address Redacted | | | | |
| e5afd1f9-79e7-4020-b3d1-0cc02f469e6d | Address Redacted | | | | |
| e5afd500-e825-4361-a268-79f0156b1c81 | Address Redacted | | | | |
| e5aff40a-2f8d-42ba-a9f9-02ee5241a999 | Address Redacted | | | | |
| e5b04591-d9c4-4fa1-9d36-97cc92ec271b | Address Redacted | | | | |
| e5b04649-acf7-4088-ad09-67d032bf9b5d | Address Redacted | | | | |
| e5b05524-937a-467b-990d-1e6555bf05eb | Address Redacted | | | | |
| e5b0bc87-161c-4b18-9c44-9bb7bd3adc9d | Address Redacted | | | | |
| e5b11207-b1ee-4954-90b0-6f8a0bfb5893 | Address Redacted | | | | |
| e5b13281-0b36-4d5d-95b2-4ecc376c3216 | Address Redacted | | | | |
| e5b148ef-af7e-4aae-80ec-7d6dc3d9f769 | Address Redacted | | | | |
| e5b15360-025f-41f2-a547-60ce09ab7a22 | Address Redacted | | | | |
| e5b156dd-7939-4cc9-ae13-4d3cef066ed8 | Address Redacted | | | | |
| e5b1b235-cbaf-4356-a73b-73ee4a49259c | Address Redacted | | | | |
| e5b1d07b-1407-4365-86db-83a8bf2d498d | Address Redacted | | | | |
| e5b1e105-7bf3-40dc-b884-7f1f5ae180e3 | Address Redacted | | | | |
| e5b1ed5c-d036-41c7-a692-ec7d2f1df299 | Address Redacted | | | | |
| e5b20cc0-12e2-42bf-8710-2affd2394792 | Address Redacted | | | | |
| e5b21cda-485c-48cc-a758-1f13cd88256f | Address Redacted | | | | |
| e5b21e59-149b-4336-939d-66834f20c846 | Address Redacted | | | | |
| e5b23058-390b-4909-a822-fad83ae2e087 | Address Redacted | | | | |
| e5b23a58-488e-43d1-ab80-913c6cea52f6 | Address Redacted | | | | |
| e5b23cbf-3baa-43ab-96fb-f067dae7bfbc | Address Redacted | | | | |
| e5b27f81-3913-4fdf-b181-205a3c341383 | Address Redacted | | | | |
| e5b289c5-c9d8-4123-bccb-9b708e158adf | Address Redacted | | | | |
| e5b2c421-9cbb-4428-ab5f-5657cafda1e1 | Address Redacted | | | | |
| e5b2ed1e-3036-4b31-b88b-f8f3271e65b6 | Address Redacted | | | | |
| e5b317d1-2c93-4f5e-8dbf-cccab6d382ff | Address Redacted | | | | |
| e5b34e19-9eda-4f3c-b4c5-65643ee88a39 | Address Redacted | | | | |
| e5b386ae-d9e8-485c-a952-a6ce1c67adc6 | Address Redacted | | | | |
| e5b3da99-1548-4b7c-8192-8ab18a6c1f40 | Address Redacted | | | | |
| e5b3ee4b-dd64-47f5-9ce8-f23b0a3ab083 | Address Redacted | | | | |
| e5b40ae4-5168-44c5-9bf5-8e2f8cf9eeec | Address Redacted | | | | |
| e5b40eb9-6f5b-4065-815a-5f205b74b7ec | Address Redacted | | | | |
| e5b41c7d-08f9-4b8f-a100-1d9cbfc70b69 | Address Redacted | | | | |
| e5b43609-510b-4bc0-af9c-8eeca90f25ba | Address Redacted | | | | |
| e5b43d5b-3333-47d0-aa4a-d8cb1a6ef169 | Address Redacted | | | | |
| e5b46c24-c153-4d03-9f95-bd342af8eb1c | Address Redacted | | | | |
| e5b477ff-f805-49c0-aa75-575a99f7567' | Address Redacted | | | | |
| e5b4db01-80ba-4fa1-877a-b6b801b0b895 | Address Redacted | | | | |
| e5b4e288-b1a7-4342-b2ea-408a5204a7c7 | Address Redacted | | | | |
| e5b4ff23-2274-44d50-b4c7-0ee9e2f6257b | Address Redacted | | | | |
| e5b51ea3-3462-4fe6-b670-fa4e8400ed90 | Address Redacted | | | | |
| e5b53280-3f98-4fd8-9517-f3a8964f6989 | Address Redacted | | | | |
| e5b558f1-a2b1-41e4-9845-24094a7fa674 | Address Redacted | | | | |
| e5b56e1b-f27d-4380-8c49-8f04149f1bf5 | Address Redacted | | | | |
| e5b5a687-a518-454e-9ac9-cb42c35a650c | Address Redacted | | | | |
| e5b5b582-5a33-4611-82f1-9cf6b0cf6b11 | Address Redacted | | | | |
| e5b5be64-35d2-48d8-817a-af8372a0b02c | Address Redacted | | | | |
| e5b5d1cc-6687-4cf4-a908-77e1281c6d84 | Address Redacted | | | | |
| e5b62377-6f6f-43a8-8de4-25b28ca2c9c6 | Address Redacted | | | | |
| e5b6966f-0c4e-41dd-8851-18458f6f8d84 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e5b698b1-2722-4475-af84-608dbb5b66a9 | Address Redacted | | | | |
| e5b6be35-62bc-4962-a1a4-c0f219c93053 | Address Redacted | | | | |
| e5b6c7b5-5791-4587-a042-65c60ec46ac6 | Address Redacted | | | | |
| e5b6ce0c-ef39-4303-b62b-8ad42141fc2b | Address Redacted | | | | |
| e5b6f45b-5303-4902-95db-672d1fabde4d | Address Redacted | | | | |
| e5b704a0-ad0a-41c3-aa3f-12eaa55a3070 | Address Redacted | | | | |
| e5b73c16-59b4-4be4-a007-3ff33d539ac2 | Address Redacted | | | | |
| e5b73f81-a1d7-43d8-b1ec-2a79b9a5621e | Address Redacted | | | | |
| e5b77999-2bb0-4c2d-bf13-9d5ea5f04e6d | Address Redacted | | | | |
| e5b781cc-03f1-46d2-812b-bec63befd49a | Address Redacted | | | | |
| e5b7833c-61af-4edc-bb33-b147454364d2 | Address Redacted | | | | |
| e5b79190-3819-42b5-b098-f291f8c5d913 | Address Redacted | | | | |
| e5b79d7f-8857-4cc1-b6e4-9234ab5f5670 | Address Redacted | | | | |
| e5b7a760-03e9-4aef-8f01-9a087c193002 | Address Redacted | | | | |
| e5b7b364-dfc3-445a-8d21-df22366df282 | Address Redacted | | | | |
| e5b7cc27-08df-4be0-a76d-7a3e79cc6d22 | Address Redacted | | | | |
| e5b7fd45-4be3-42a9-9fc0-b46ff71b0d9d | Address Redacted | | | | |
| e5b832a1-eed7-449a-99a3-1a8849afb60a | Address Redacted | | | | |
| e5b8390b-6bb9-44b1-b895-b4df0a9f26b1 | Address Redacted | | | | |
| e5b8392d-e218-47a5-93c3-7c5236edd130 | Address Redacted | | | | |
| e5b84d33-2e58-4d68-a4f5-62ed821a7e21 | Address Redacted | | | | |
| e5b878d8-3ff6-4a1d-916b-482ba8d66cf1 | Address Redacted | | | | |
| e5b89b04-db8b-4618-b664-5643fcff7de7 | Address Redacted | | | | |
| e5b89cea-ecfe-47b7-9b73-2383d69b9419 | Address Redacted | | | | |
| e5b8dad4-49de-49ea-b7ca-1bdeb03ade3d | Address Redacted | | | | |
| e5b8fe2d-8e75-4eef-a71d-04dc8a36f8ab | Address Redacted | | | | |
| e5b90251-2c22-4541-ae3b-3dc28fe40c3b | Address Redacted | | | | |
| e5b95a7d-ae39-4826-ba82-a1ab4e096922 | Address Redacted | | | | |
| e5b9abdc-dcee-48d2-8c4b-ecc9ad45fe3f | Address Redacted | | | | |
| e5b9bbb8-05bc-4b7d-8cab-972cf444e1f6 | Address Redacted | | | | |
| e5b9c452-3903-4045-9957-0b684d2b11d0 | Address Redacted | | | | |
| e5b9e100-eac2-4daf-8a21-d36900f763cf | Address Redacted | | | | |
| e5ba4420-f477-484d-88e9-d7e09876e842 | Address Redacted | | | | |
| e5ba6589-0f7b-4c1f-b16f-8dd9453b90ad | Address Redacted | | | | |
| e5ba7528-3a2e-4831-b3e1-a03074fd03b4 | Address Redacted | | | | |
| e5ba9c65-1372-4f35-9b54-f0df7e07c4c0 | Address Redacted | | | | |
| e5bac1b0-c831-4335-9d89-3c7bbc0fe607 | Address Redacted | | | | |
| e5baf3d0-0ef1-4c31-ae47-cfa5f20d2912 | Address Redacted | | | | |
| e5bb0e76-c637-4afe-9fa9-0ac137bdfe05 | Address Redacted | | | | |
| e5bb2067-f568-4ce2-9ad3-5c535758647e | Address Redacted | | | | |
| e5bb34ac-37ce-4f2b-a123-4f4713409bad | Address Redacted | | | | |
| e5bb41fa-8f09-4e8c-bdfd-0771b4be5b3f | Address Redacted | | | | |
| e5bb4917-85bf-4a8e-9002-8a4dc24dfdfb | Address Redacted | | | | |
| e5bb64bf-922d-414f-a94e-ad1c95da21e0 | Address Redacted | | | | |
| e5bb750e-722c-4e00-8a88-1d2cdfd73b7b | Address Redacted | | | | |
| e5bb7f79-7dbb-4170-86f3-5ebb2aa18f5c | Address Redacted | | | | |
| e5bb8e67-feb7-4d30-8769-a958013e019d | Address Redacted | | | | |
| e5bbd2a9-d1a4-491b-b9fb-1699bb0029f7 | Address Redacted | | | | |
| e5bbe549-5bae-45e2-a282-9bd054bbd6fa | Address Redacted | | | | |
| e5bbfb6c-9e36-4627-a524-abc75a385d37 | Address Redacted | | | | |
| e5bc0d36-3f2a-439c-b944-bbb31aba905c | Address Redacted | | | | |
| e5bc1211-8b9d-4627-a679-46c37fafcf7f | Address Redacted | | | | |
| e5bc2945-492b-45e8-bae4-502c89b8a332 | Address Redacted | Page 9129 of 10184 | | | |
| e5bc2f4e-d71d-4f0f-84b5-095614ec2144 | Address Redacted | | | | |
| e5bc3201-f7db-41b2-b56c-047ed0a293db | Address Redacted | | | | |
| e5bc4eef-bfb3-4614-83dc-c9f347095142 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| e5bc5671-96c9-4f0e-a17e-21327ad141da | Address Redacted | | | | |
| e5bc6bdd-acb8-4f15-8f0a-ccfee1f4ec85 | Address Redacted | | | | |
| e5bc84a5-31c1-4c83-9a08-e6b6ba2a0caa | Address Redacted | | | | |
| e5bcaa1d-bea1-4c7c-b680-17b7d5c80cf7 | Address Redacted | | | | |
| e5bcb58a-5237-4137-98fc-4665ec70de00 | Address Redacted | | | | |
| e5bcc9e6-a6f7-4a5a-b2ca-51db086bd97a | Address Redacted | | | | |
| e5bcdc85-e23d-4c24-8818-6d1f0cb52fd0 | Address Redacted | | | | |
| e5bce452-3af1-433b-91f1-9aba28ef26c4 | Address Redacted | | | | |
| e5bcf4cf-38bf-4367-9ac9-a692ba1e2403 | Address Redacted | | | | |
| e5bd3e2f-7cc6-43bd-8749-242029ec237f | Address Redacted | | | | |
| e5bd5599-e5c7-4ab5-888e-b672d2bcb88a | Address Redacted | | | | |
| e5bd5748-02ad-4220-88d8-e1b5693a5448 | Address Redacted | | | | |
| e5bd672d-cd6e-4fa2-97d7-a8570f84e3d3 | Address Redacted | | | | |
| e5bd70ea-1fa9-417b-8225-fe0652b2ff99 | Address Redacted | | | | |
| e5bd800e-94f6-4edf-9c51-a1a2052346f3 | Address Redacted | | | | |
| e5bdb950-cb71-4b4e-8748-6ffdf6b0fa0b | Address Redacted | | | | |
| e5bdc61a-2e0e-40ee-9b8e-1ea40e44a044 | Address Redacted | | | | |
| e5bdc7cf-4128-4f28-b131-3430d8ddfbd4 | Address Redacted | | | | |
| e5bde1d6-fa6e-4fb5-8f89-ecb8fd7cf9f0 | Address Redacted | | | | |
| e5be082b-7a5a-42f8-9705-2099c32ee4ca | Address Redacted | | | | |
| e5be5790-7674-44aa-b4bd-6e1c4e70ab4d | Address Redacted | | | | |
| e5be59a9-910a-4e09-a0c3-0b6b7d0738a2 | Address Redacted | | | | |
| e5be6f86-a112-4ebf-b850-10cd3f229215 | Address Redacted | | | | |
| e5be7263-64b4-4659-b43b-fee4e9789d6f | Address Redacted | | | | |
| e5bebad3-c7d6-4035-a86c-d278f1dc3c50 | Address Redacted | | | | |
| e5bee619-3795-47a6-a96a-094923739183 | Address Redacted | | | | |
| e5beef3c-169c-4bb2-82f3-ebbe4fe7763b | Address Redacted | | | | |
| e5bf10a6-b8d7-4d6d-848a-f9141c8d2c1c | Address Redacted | | | | |
| e5bf1192-9967-450f-8eba-aa6b226a271a | Address Redacted | | | | |
| e5bf1a60-aa6d-4074-a2da-33ef5835ac8c | Address Redacted | | | | |
| e5bf566b-58b1-494d-b827-3f46e8501606 | Address Redacted | | | | |
| e5bf712a-f9c3-4144-8c90-a3f358a5360c | Address Redacted | | | | |
| e5bf7972-97b5-4c5f-a3b6-390be2fa9a0d | Address Redacted | | | | |
| e5bf87fa-d238-4be0-a325-e3d59c3411b5 | Address Redacted | | | | |
| e5bf993f-01cb-47b9-890d-5b581e253f15 | Address Redacted | | | | |
| e5bfbc0f-6c03-4684-a472-1598130a3d36 | Address Redacted | | | | |
| e5bffc9a-c9c2-450a-80dc-7f7cd7ab4f3f | Address Redacted | | | | |
| e5c01279-0623-4ca1-8838-0d11a381e4ba | Address Redacted | | | | |
| e5c04980-6a37-4d84-b7d0-acb277451a89 | Address Redacted | | | | |
| e5c05b65-6cbb-41c3-b340-331c14ec0a90 | Address Redacted | | | | |
| e5c05b69-6d23-42ac-98ef-039ae305c25C | Address Redacted | | | | |
| e5c064d8-d820-44f9-8786-9f001e101c61 | Address Redacted | | | | |
| e5c094f3-ee2a-46c8-afab-511d641c8b99 | Address Redacted | | | | |
| e5c0e1f0-6dd4-4f23-9a45-20e868eecfe9 | Address Redacted | | | | |
| e5c0ed4e-e93f-4f70-9c74-8bbe5dd18f1f | Address Redacted | | | | |
| e5c1018a-0e7d-4a93-b890-b8207e1d4924 | Address Redacted | | | | |
| e5c13961-091d-4743-9aa3-c106bfa3c97b | Address Redacted | | | | |
| e5c1523d-b7b6-4676-b174-d841266e4460 | Address Redacted | | | | |
| e5c15377-b468-4d04-a48f-6579eac00013 | Address Redacted | | | | |
| e5c156a0-3f10-4a3a-9e47-830e5b34ae2C | Address Redacted | | | | |
| e5c16987-cf8f-4d7b-9a65-320e3d842d2c | Address Redacted | | | | |
| e5c18a25-c5be-4741-ae0e-00dd15d18a5e | Address Redacted | | | | |
| e5c196a0-f172-40a4-9498-ee7c1feb9358 | Address Redacted | Page 9130 of 10184 | | | |
| e5c1ae4b-3ec7-4918-b835-e6d8a640fa54 | Address Redacted | | | | |
| e5c1b15b-2c74-4c08-b6d4-01cf632b8a38 | Address Redacted | | | | |
| e5c1c371-d48e-4a33-be24-f4b740eb1af1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e5c1fd41-b4d8-4f7f-b1bd-a8d038c63d27 | Address Redacted | | | | |
| e5c28efb-0b5c-477f-8f07-e1b94a6a31e7 | Address Redacted | | | | |
| e5c2d645-0c71-46f8-b965-43cca9b9ada0 | Address Redacted | | | | |
| e5c2f729-5e14-4623-ad8b-e3584ccccb8c | Address Redacted | | | | |
| e5c2fc56-129a-48ef-8c49-c7247fec009a | Address Redacted | | | | |
| e5c2fea7-9e41-4aac-a254-ebd184597565 | Address Redacted | | | | |
| e5c32ee1-572a-428f-90a7-515f8e8edcd6 | Address Redacted | | | | |
| e5c3889a-8fb7-4f32-80a4-a88fc44f230b | Address Redacted | | | | |
| e5c389f5-bb3b-4b1d-9aee-95972cc62e0f | Address Redacted | | | | |
| e5c3c1bf-2c28-4af8-bdf8-e88738cb5f5a | Address Redacted | | | | |
| e5c45f34-2d9f-487e-8e77-1bce8e75cee4 | Address Redacted | | | | |
| e5c4915b-9878-4b8a-b202-32c8068faf06 | Address Redacted | | | | |
| e5c49b14-5b96-4bfd-ac83-ff85a7046d9a | Address Redacted | | | | |
| e5c4a405-b418-4397-bac3-a18743c07bba | Address Redacted | | | | |
| e5c4c7d2-4b11-4af8-b742-c7508ce62d3d | Address Redacted | | | | |
| e5c4f64a-70c0-470d-b627-1946a72023db | Address Redacted | | | | |
| e5c502c6-5055-4496-ad32-dab3f0268268 | Address Redacted | | | | |
| e5c507ba-900a-44e4-9ef9-92d9187b6a77 | Address Redacted | | | | |
| e5c53321-4105-46b5-aa05-e748c167ebc3 | Address Redacted | | | | |
| e5c54e8d-e2c2-4740-aa5e-fd72075dde14 | Address Redacted | | | | |
| e5c56890-64f9-4a84-9d52-5490ab358c0c | Address Redacted | | | | |
| e5c569fa-bbb7-4546-82e2-c297ba5e3f93 | Address Redacted | | | | |
| e5c58872-2409-41ae-9c90-341aecdb0251 | Address Redacted | | | | |
| e5c59653-2458-4d6c-9528-9ff3fb30d214 | Address Redacted | | | | |
| e5c596f8-000d-4f3f-9614-4cef1340b98c | Address Redacted | | | | |
| e5c5a616-083c-41e9-8a8a-c8df837c7acf | Address Redacted | | | | |
| e5c5b59b-dc5d-4038-8b85-6db88666e4d2 | Address Redacted | | | | |
| e5c5d263-d0c1-478f-84f3-6d09560f6a3e | Address Redacted | | | | |
| e5c5eed4-43cf-4434-bc8a-51bd568fa31e | Address Redacted | | | | |
| e5c5f8eb-35a4-4906-8106-f874dc686b9c | Address Redacted | | | | |
| e5c60b6e-acf2-48b6-95cb-c86916c4d68f | Address Redacted | | | | |
| e5c612cc-3807-485c-9209-cbb6f903240a | Address Redacted | | | | |
| e5c6191f-fc13-4932-8467-f526b9cc4056 | Address Redacted | | | | |
| e5c6359d-ce7a-4cee-b2b2-6020d15770ae | Address Redacted | | | | |
| e5c6608c-7610-481a-a8f4-1bf6bce227a1 | Address Redacted | | | | |
| e5c68426-f4b3-427d-b8f4-004820809fb6 | Address Redacted | | | | |
| e5c6a495-3afa-48bb-abb0-f459ce9ab3eb | Address Redacted | | | | |
| e5c6b6ed-2646-47a6-bed0-9c16e0f908c0 | Address Redacted | | | | |
| e5c6ca50-4d32-4073-99a1-7f1742b23792 | Address Redacted | | | | |
| e5c6de8d-6208-4c7f-974d-9b923019d6e5 | Address Redacted | | | | |
| e5c6ebf2-082a-4bd8-a1ca-ae84b6bd8d4b | Address Redacted | | | | |
| e5c6ee94-dc88-48dd-bde6-e711a1da540c | Address Redacted | | | | |
| e5c712ad-96bc-4fa1-bf84-56f5f7a686c3 | Address Redacted | | | | |
| e5c74f18-dbe7-41af-b0ec-972d3236867d | Address Redacted | | | | |
| e5c759a5-0939-4aed-9bc4-fb8ace85e05c | Address Redacted | | | | |
| e5c7c8cf-69ec-4bf9-9395-7630de219619 | Address Redacted | | | | |
| e5c7e78b-ed1e-49d7-83ce-888e532a1f66 | Address Redacted | | | | |
| e5c7eb49-b215-43a2-b722-8d944bd0eefa | Address Redacted | | | | |
| e5c7fa55-67e4-4f71-8a05-05de374f556c | Address Redacted | | | | |
| e5c80822-a85d-4e91-a615-717c37ac41e5 | Address Redacted | | | | |
| e5c80c9d-6986-436c-b9e6-d8e797ce8fde | Address Redacted | | | | |
| e5c83036-2307-44b7-bbdc-ee830e25d279 | Address Redacted | | | | |
| e5c83c81-a56c-4a86-80cb-fdcae1157ad3 | Address Redacted | Page 9131 of 10184 | | | |
| e5c852f5-28d7-4b07-8b87-0efe924edadc | Address Redacted | | | | |
| e5c8592b-7b63-4586-9a19-510666145f6c | Address Redacted | | | | |
| e5c8663c-89dd-4c6e-b7d1-c68690681e0c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e5c8948d-163f-4c7e-b985-ddc4999294df | Address Redacted | | | | |
| e5c8b4a8-44b8-4d52-be0d-e5e2df80a8c4 | Address Redacted | | | | |
| e5c8bf67-6d40-407b-ada2-9f31956cafe6 | Address Redacted | | | | |
| e5c8c2b5-9aa2-4c9d-b5b4-12ca89985e60 | Address Redacted | | | | |
| e5c8f151-f3cd-4268-a876-cef64ee7e083 | Address Redacted | | | | |
| e5c8f927-7bc0-42a7-934b-b9d5ddc68f1f | Address Redacted | | | | |
| e5c95e00-a4bb-4bf2-bf89-8a1a4d53b107 | Address Redacted | | | | |
| e5c98761-8174-48ce-974d-5a18cb16f762 | Address Redacted | | | | |
| e5c99dbc-0604-4e12-98e1-9e7ebfe16591 | Address Redacted | | | | |
| e5c99f00-08ff-454d-95a8-77992825b38a | Address Redacted | | | | |
| e5c9bf7d-b930-464f-b329-845a55338c94 | Address Redacted | | | | |
| e5c9f5b5-77c6-4fdc-9c69-5c0166c70554 | Address Redacted | | | | |
| e5ca1060-2432-451c-9f49-3f139f11f91c | Address Redacted | | | | |
| e5ca4d09-698c-4ecc-b099-ada05df35091 | Address Redacted | | | | |
| e5caa1df-b3d2-4a95-af06-4ff36d498568 | Address Redacted | | | | |
| e5cadb42-f411-4470-ba45-f8a19529a858 | Address Redacted | | | | |
| e5cae04d-b069-4e85-b1b2-56c1a155769a | Address Redacted | | | | |
| e5cb313d-dbe4-4188-a1e4-6a2cb6330c46 | Address Redacted | | | | |
| e5cb3c03-8fce-43f3-9667-f8484b073f9e | Address Redacted | | | | |
| e5cb5d1a-080e-4dcb-b175-12b10cdac62b | Address Redacted | | | | |
| e5cb5e93-c3c8-423c-9ed5-7cf88ab42dbc | Address Redacted | | | | |
| e5cb8035-cb0d-485a-b687-a4ca5fbf7348 | Address Redacted | | | | |
| e5cb94e8-db3c-4a62-b2cf-616a7de4dfec | Address Redacted | | | | |
| e5cba1f1-68bb-48e7-bd0a-7821673f3742 | Address Redacted | | | | |
| e5cbb5ac-4c4d-4e93-9f74-911ad4ff8f73 | Address Redacted | | | | |
| e5cbe087-339d-41c2-958b-e53e2a2be9a3 | Address Redacted | | | | |
| e5cbf99a-dba9-46a4-a3f2-2c52a35bc49e | Address Redacted | | | | |
| e5cc4d03-ce4f-43ef-b169-7ab66a514bd2 | Address Redacted | | | | |
| e5cc4d59-187b-441b-b2ac-4a22779caa99 | Address Redacted | | | | |
| e5cc70b5-0831-46ae-9ad3-b36b403e162b | Address Redacted | | | | |
| e5cca34a-0c25-41f4-8eef-62a94ab152a4 | Address Redacted | | | | |
| e5ccb362-2756-49ac-9955-4af0ca5dece8 | Address Redacted | | | | |
| e5ccbcf7-828f-4f82-8b51-01d82b09bf66 | Address Redacted | | | | |
| e5ccd898-c4eb-4860-b99f-9fd36556cc4f | Address Redacted | | | | |
| e5cd2f0a-3018-4b40-8a09-af89bb4a4a65 | Address Redacted | | | | |
| e5cd3e4c-e458-4c3b-af31-d7b13d8eee97 | Address Redacted | | | | |
| e5cd3fc6-dbad-4d42-824b-2d3bf1139385 | Address Redacted | | | | |
| e5cd40ae-3313-4c8d-9cb7-f1b4c1c6b76b | Address Redacted | | | | |
| e5cd4191-d4e2-4635-ac9a-4540382fab53 | Address Redacted | | | | |
| e5cd8492-f600-4b89-9a4c-6ff0a868d1d4 | Address Redacted | | | | |
| e5cd92dd-0ec8-4983-8d32-3dff60bd0237 | Address Redacted | | | | |
| e5cda8b1-1c54-4943-8f9d-2b366369cd3a | Address Redacted | | | | |
| e5cdaf4b-3d52-4fc7-bbb6-d6ec84ac0720 | Address Redacted | | | | |
| e5cdcc7b-40ee-4266-a72d-e26e5265e956 | Address Redacted | | | | |
| e5ce08ba-293b-4a72-8da3-48dffe57c31e | Address Redacted | | | | |
| e5ce7ff1-30e6-4555-8934-81c284c7173a | Address Redacted | | | | |
| e5ce9240-8f0d-4b34-b7bd-f6c9adb62329 | Address Redacted | | | | |
| e5ce9ed3-1208-4c7f-9389-cab743243ea3 | Address Redacted | | | | |
| e5cea56f-ca93-494a-9f16-cf1384cd6d5b | Address Redacted | | | | |
| e5cec29e-64c8-479f-800a-260aad1345df | Address Redacted | | | | |
| e5ceda38-3028-4006-99c3-0a00608a9837 | Address Redacted | | | | |
| e5cf019e-0b18-4ce9-82c2-12826789970e | Address Redacted | | | | |
| e5cf06d0-f13e-4d11-96b1-e1453e01b838 | Address Redacted | | | | |
| e5cf1cfa-71ef-4404-9a14-6e26ae1ac76e | Address Redacted | | | | |
| e5cf2fb3-ad4d-43eb-8a7c-d27ce1917b1f | Address Redacted | | | | |
| e5cf3fcc-cb0b-4ce5-a2f6-666faf29dde9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e5cf81b6-bd4b-4f1a-8f74-000ba5f8434f | Address Redacted | | | | |
| e5cf8b19-fcef-486d-abd9-de3db88f5fbe | Address Redacted | | | | |
| e5cfc9cf-988a-4c39-9c24-f293a1858ffb | Address Redacted | | | | |
| e5d0399c-8ef8-412f-894b-77769fec831c | Address Redacted | | | | |
| e5d05ac5-6f50-472a-afb1-ff39dac236cd | Address Redacted | | | | |
| e5d06685-286c-4119-ba68-cebd9beedf1a | Address Redacted | | | | |
| e5d08edf-8618-44e9-a650-2468477592aa | Address Redacted | | | | |
| e5d0a211-c74a-4b22-9b6d-1c79ac42b578 | Address Redacted | | | | |
| e5d0aca4-bdf0-4e18-8db6-001fe505838d | Address Redacted | | | | |
| e5d0c272-e203-4373-a77f-5f1e6ad54eb9 | Address Redacted | | | | |
| e5d0c3ca-f125-4889-8b03-0a90249c7ba1 | Address Redacted | | | | |
| e5d0e14c-86c1-4fa5-ad07-c76dd1b3bf13 | Address Redacted | | | | |
| e5d0ebe9-3a2d-49c5-9124-bc40219e67f7 | Address Redacted | | | | |
| e5d0f93a-1706-4ec8-891c-dbbc92e4f279 | Address Redacted | | | | |
| e5d1079e-c8b3-4c38-b453-722203930679 | Address Redacted | | | | |
| e5d107ed-d58d-4536-ae03-287627451d44 | Address Redacted | | | | |
| e5d116b2-0004-4846-8cf3-757d63e14dab | Address Redacted | | | | |
| e5d17094-a9bb-4162-9fa5-be7d954888ff | Address Redacted | | | | |
| e5d18b32-0732-46f9-99da-c2a7c7fb59ca | Address Redacted | | | | |
| e5d1ecfc-e537-4f84-b441-24b3e4212259 | Address Redacted | | | | |
| e5d2175d-e001-4b4c-b0dd-60bbfa1372aa | Address Redacted | | | | |
| e5d23382-6755-4ff7-a862-7d365151627b | Address Redacted | | | | |
| e5d24d88-d71a-47f2-a3fa-b922424c4494 | Address Redacted | | | | |
| e5d277e8-993e-4220-aa18-17fe2868fa4c | Address Redacted | | | | |
| e5d27bd3-467d-4e7e-b053-e1f689193074 | Address Redacted | | | | |
| e5d2a369-5896-471d-81ac-329219aa08a3 | Address Redacted | | | | |
| e5d2b8f5-d7aa-4ff4-b352-923c6c2452e7 | Address Redacted | | | | |
| e5d2dde9-a752-4fbb-b5ae-c98ffe5ceebc | Address Redacted | | | | |
| e5d2df38-7549-465c-ae2b-2b514c72194d | Address Redacted | | | | |
| e5d2fd36-6551-46b2-84fd-c6ffeba2a91d | Address Redacted | | | | |
| e5d31b0b-9b0f-4179-87bc-aae1760f54b1 | Address Redacted | | | | |
| e5d3368d-1697-4a2d-92fc-e99e69f4bf3d | Address Redacted | | | | |
| e5d33938-fd10-45a5-9084-d3f526529428 | Address Redacted | | | | |
| e5d37243-aaf9-4f15-b3bb-c67b8621fff2 | Address Redacted | | | | |
| e5d37510-3ed3-4f59-a0fd-808a493c0d37 | Address Redacted | | | | |
| e5d380d1-e23d-4f28-bea4-c02d1236a2ee | Address Redacted | | | | |
| e5d3a0c5-d03e-45b3-a5b9-92db8f4d823d | Address Redacted | | | | |
| e5d3ca6d-2aa8-4f27-bb6c-91facbc775b2 | Address Redacted | | | | |
| e5d3d49f-5e8a-4557-814e-c9d29bb64fb4 | Address Redacted | | | | |
| e5d401a0-9069-408e-a876-7e55d662f796 | Address Redacted | | | | |
| e5d42b87-4ff4-48f8-9cc4-458750f2db99 | Address Redacted | | | | |
| e5d43424-dd2a-406a-8cb2-b289f07045ea | Address Redacted | | | | |
| e5d4535e-7cde-471f-a69c-58562f19ed0a | Address Redacted | | | | |
| e5d469fd-d73c-47bb-a91c-8c42ee39cbd0 | Address Redacted | | | | |
| e5d46eea-57e7-4427-a14f-c1df531c5ae1 | Address Redacted | | | | |
| e5d48f25-b6be-4d0e-a6d6-2352842f7242 | Address Redacted | | | | |
| e5d4accc-f1df-4338-9278-affdf388aa07 | Address Redacted | | | | |
| e5d4de80-cf3e-4c3b-a175-94351663b8f0 | Address Redacted | | | | |
| e5d4e5b7-8252-4d8e-9ebe-faedff4181cc | Address Redacted | | | | |
| e5d5100a-4133-4e80-aac3-9915f91cb598 | Address Redacted | | | | |
| e5d5215e-f790-409e-92ff-aabae823bfbb | Address Redacted | | | | |
| e5d54171-006d-4838-8688-5b2ddf8dff38 | Address Redacted | | | | |
| e5d56bd0-eed8-4e75-98f1-6fbf4c01bb7a | Address Redacted | Page 9133 of 10184 | | | |
| e5d5a2fb-47b5-45ac-91fe-784dfca8a5ac | Address Redacted | | | | |
| e5d5a9ff-ff99-4798-9a74-a219899d36a8 | Address Redacted | | | | |
| e5d5b52e-f3d3-4de0-8281-a8705296619a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e5d5bcba-cb47-4f3b-8df5-ce8dec4352ad | Address Redacted | | | | |
| e5d5e9b0-a0c1-4a8e-8031-d8b90b9b2092 | Address Redacted | | | | |
| e5d604d0-1af8-41bd-8356-9961db2ca69e | Address Redacted | | | | |
| e5d6160b-127c-421e-abfd-3f4a88210194 | Address Redacted | | | | |
| e5d6295f-b815-406c-9caf-50aee16dbfd3 | Address Redacted | | | | |
| e5d64c8b-c8bb-49c4-a0a6-33c739021060 | Address Redacted | | | | |
| e5d653a0-684f-4c18-9b52-bcc295756c1d | Address Redacted | | | | |
| e5d6ab3a-4a64-4bbb-8b36-9b126662edd1 | Address Redacted | | | | |
| e5d6ba00-c8f7-4381-add2-6deeb81cce65 | Address Redacted | | | | |
| e5d6cbc8-99ce-484a-b9ed-296dc846592e | Address Redacted | | | | |
| e5d6d8be-4933-4d0e-b1cb-3bd03f427913 | Address Redacted | | | | |
| e5d70b5d-e9b2-4546-93bd-ce456c704d13 | Address Redacted | | | | |
| e5d71831-1f1f-47ab-b4f9-69e8de633897 | Address Redacted | | | | |
| e5d76270-a51d-44c7-9e3a-dec11a4398bc | Address Redacted | | | | |
| e5d775b1-4241-4b13-a1f3-4086d9ad1548 | Address Redacted | | | | |
| e5d7b74d-b8d9-4098-aa23-7762faa82a41 | Address Redacted | | | | |
| e5d85ab1-fb9b-4678-9233-326d102ab494 | Address Redacted | | | | |
| e5d8731c-e83f-41f5-98ce-e14e45c4bb71 | Address Redacted | | | | |
| e5d87a39-dcad-4b26-8d7b-38c3980f6928 | Address Redacted | | | | |
| e5d89541-d6cd-4e84-a4ea-12e68978a379 | Address Redacted | | | | |
| e5d8b3e2-4b14-43a1-9d27-2c4f8671c9ee | Address Redacted | | | | |
| e5d8b489-eb9c-45be-b8f6-38978a9d58fd | Address Redacted | | | | |
| e5d8ea72-069c-40e0-83bd-e77e0e5344c5 | Address Redacted | | | | |
| e5d8eba0-a4a1-4b65-af57-061899d1ed7a | Address Redacted | | | | |
| e5d90408-5e01-4dbd-9d0f-9bf4056d330a | Address Redacted | | | | |
| e5d941ab-39cf-4b35-9c0e-885c6660a6cf | Address Redacted | | | | |
| e5d94249-e8a9-4e06-8f4d-b503b4bf7622 | Address Redacted | | | | |
| e5d96e56-2c10-4c28-a20d-74d2ad55e382 | Address Redacted | | | | |
| e5d99630-1fc9-4d8b-a053-d7a5d8252bbb | Address Redacted | | | | |
| e5d9b9b2-d660-4ca2-ab9f-9862d65100e7 | Address Redacted | | | | |
| e5d9d739-8368-4ffe-8dd9-09ac95962d0a | Address Redacted | | | | |
| e5d9d9d8-702f-41a1-b70f-3a1c203997c8 | Address Redacted | | | | |
| e5d9e252-bfac-4987-a726-3dc54532b5a3 | Address Redacted | | | | |
| e5d9fc00-4868-4430-9061-71e5ce4eae5a | Address Redacted | | | | |
| e5da13e5-f83b-449e-9d5d-6d0dac5a093f | Address Redacted | | | | |
| e5da2b97-3bff-48ad-9c71-bf793c83d775 | Address Redacted | | | | |
| e5da3355-7f83-431b-866f-93a26339251e | Address Redacted | | | | |
| e5da478c-467d-447a-a0e0-f77967dec3e8 | Address Redacted | | | | |
| e5da4afe-893c-423c-b7c4-c1d4c91cd942 | Address Redacted | | | | |
| e5da81ff-6708-4531-a4e2-a4a9002e92db | Address Redacted | | | | |
| e5dabaeb-1fd6-407f-9e69-372fa50e3b78 | Address Redacted | | | | |
| e5dac0b1-83a5-483e-b771-cda66a63337c | Address Redacted | | | | |
| e5dad368-96dd-4235-bf5f-8124a8c049aC | Address Redacted | | | | |
| e5dad49c-f055-413b-9fad-dc88971872bf | Address Redacted | | | | |
| e5dadeaf-4ef4-47be-bd30-b5a541e72a76 | Address Redacted | | | | |
| e5daee25-2ce4-46db-b7dc-f5661ead4569 | Address Redacted | | | | |
| e5db0a39-f742-4e30-a4dc-59f1fa0d8579 | Address Redacted | | | | |
| e5db3701-fdfc-4960-af81-0b49f9e0d1bd | Address Redacted | | | | |
| e5db432c-6ee5-4028-b3ba-2b1cf103ef3d | Address Redacted | | | | |
| e5db5ecc-52fa-4b60-9ec2-ae09e1ee3ca9 | Address Redacted | | | | |
| e5db8c42-0e15-46dc-a806-71c9492e719d | Address Redacted | | | | |
| e5db9c92-0920-4f05-8d6e-45c8f9e483a8 | Address Redacted | | | | |
| e5dbd084-cb12-4495-ad0f-211759db8c61 | Address Redacted | | | | |
| e5dbeda6-700b-4a01-8d27-ea7ce9f5a652 | Address Redacted | | | | |
| e5dbf2fb-b808-4000-b621-57b98e7838c1 | Address Redacted | | | | |
| e5dbfd1b-6a19-474c-b399-57830a546696 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| e5dc27fe-9a19-448f-a980-4808454036e0 | Address Redacted | | | | |
| e5dc55b7-d899-459e-b4cf-0d1146ddd609 | Address Redacted | | | | |
| e5dc87a7-831f-47b3-9ad7-ec25db3ba6f4 | Address Redacted | | | | |
| e5dca138-1685-4187-83df-666a279daee6 | Address Redacted | | | | |
| e5dcbebc-a73f-4d3e-a5b7-bae00b11ca85 | Address Redacted | | | | |
| e5dce1ef-71af-48e2-a394-f0329da79225 | Address Redacted | | | | |
| e5dd5384-d144-4994-8387-1f2ec449d6a5 | Address Redacted | | | | |
| e5dd6cc0-0317-40bf-96cb-1bba5dbe77e1 | Address Redacted | | | | |
| e5dd6db5-2c39-4422-9f96-0df4762093d1 | Address Redacted | | | | |
| e5dd75d2-4455-49b3-be95-4d7a2d41719e | Address Redacted | | | | |
| e5dd82fb-4e08-4e86-ae73-e33580e61c48 | Address Redacted | | | | |
| e5ddb2cb-1649-4b6f-8ba5-497ada3a8477 | Address Redacted | | | | |
| e5ddf019-202c-4a66-973b-e928f71a0b7a | Address Redacted | | | | |
| e5ddf2bf-224b-4799-9349-9939034ca130 | Address Redacted | | | | |
| e5de1afd-d4e5-4c08-b3ca-6a4090b1b9d9 | Address Redacted | | | | |
| e5de2134-806e-470f-be2e-dec635702879 | Address Redacted | | | | |
| e5de2d4e-7d82-41a9-9994-48537b3d0130 | Address Redacted | | | | |
| e5de3dc6-f30c-43ed-9c28-d83d3f6b297c | Address Redacted | | | | |
| e5de5d58-995a-4c5c-b045-f0d09854d25b | Address Redacted | | | | |
| e5de8f4d-381c-4328-977e-fad4e9e83971 | Address Redacted | | | | |
| e5dea6e2-bc3d-490a-90d9-b9d07ac86651 | Address Redacted | | | | |
| e5dec6b8-dd47-4aad-a5c7-3b5c7f342508 | Address Redacted | | | | |
| e5decb69-9839-488c-a332-3b51366aba88 | Address Redacted | | | | |
| e5dedfea-cec0-4ee2-89b1-65ba43fdee92 | Address Redacted | | | | |
| e5dee479-808a-41ba-b708-c1fc2e45a93f | Address Redacted | | | | |
| e5defb26-8209-4cee-b8aa-95abd8d00a9c | Address Redacted | | | | |
| e5df188b-dedb-447f-93d3-3cc05bf0589d | Address Redacted | | | | |
| e5df535e-1d13-419c-926f-a0d608439cc7 | Address Redacted | | | | |
| e5df66f2-05bc-401c-9b51-411aff1947a1 | Address Redacted | | | | |
| e5df792f-518f-466c-89b3-3f28a4db894f | Address Redacted | | | | |
| e5dfa466-8a5b-48dd-90d2-8415bfbdafe0 | Address Redacted | | | | |
| e5dfaf3b-d871-4710-a6b3-3b6ae46e06e5 | Address Redacted | | | | |
| e5dff43a-b178-4402-857f-f4feaf1afceb | Address Redacted | | | | |
| e5dffdfa-cbb2-43c2-b1d6-831122d04265 | Address Redacted | | | | |
| e5e00a3c-3be5-4b8b-a650-fb1fcc1947e6 | Address Redacted | | | | |
| e5e07c03-2804-44ed-b114-f847b673e6af | Address Redacted | | | | |
| e5e080ab-a8ec-4ebf-9c5f-00b9ebd522aa | Address Redacted | | | | |
| e5e0bb68-7ac3-4519-82fc-220ac71ef8a4 | Address Redacted | | | | |
| e5e0e730-ec0d-466a-8666-8aa3b9c4b357 | Address Redacted | | | | |
| e5e0f9dd-534d-4707-a820-a12c8941d57a | Address Redacted | | | | |
| e5e107ff-300f-4e06-bee3-d50652fcf7fb | Address Redacted | | | | |
| e5e1104d-a81d-44df-9c35-49c9f716c4df | Address Redacted | | | | |
| e5e11b6f-115b-405d-852f-e8150dbca892 | Address Redacted | | | | |
| e5e1278c-f4e3-4a9c-8828-cff5d86dd646 | Address Redacted | | | | |
| e5e12ae4-f410-448a-be02-c23c5e0528c1 | Address Redacted | | | | |
| e5e1545b-2079-4bf4-a861-8fd25a6c3282 | Address Redacted | | | | |
| e5e16cd3-4314-4141-a1c2-d9a12c0cace6 | Address Redacted | | | | |
| e5e17c30-d416-41d8-8fdb-4bf253789e95 | Address Redacted | | | | |
| e5e18fc1-794f-4cbe-b43e-1cc7901a5e1c | Address Redacted | | | | |
| e5e1a65a-55d1-429d-b746-ab2603590d67 | Address Redacted | | | | |
| e5e24305-2307-4755-81af-2560aa7c9639 | Address Redacted | | | | |
| e5e25fb1-59e5-4ef9-b914-dd95438577a9 | Address Redacted | | | | |
| e5e273c3-c4b9-4581-b442-0bc2fdce655d | Address Redacted | | | | |
| e5e280f4-ffa7-49fd-b87e-55809cebe7fa | Address Redacted | | | | |
| e5e2ba12-a394-4f39-b404-78efa0a12ad8 | Address Redacted | | | | |
| e5e2c5b2-4b91-411a-9015-16f4b7fb8778 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| e5e3141b-c04c-43b2-b7dc-1d841813a663 | Address Redacted | | | | |
| e5e314a9-c7da-4630-89ac-1a081f37a002 | Address Redacted | | | | |
| e5e377f2-20b5-4587-ade9-6f54e72bd409 | Address Redacted | | | | |
| e5e3a1f9-4c07-404f-abce-8c969816a481 | Address Redacted | | | | |
| e5e3c0fb-cb48-41c7-b146-dc29b320b86c | Address Redacted | | | | |
| e5e3d6d9-9ddf-4c56-b965-b5068418e12d | Address Redacted | | | | |
| e5e42151-f259-47f3-9499-2ccbeb3f150l | Address Redacted | | | | |
| e5e4353b-630c-4e70-81ad-eb11f5bd300f | Address Redacted | | | | |
| e5e44dd4-694e-48fb-b1a3-bf57a5f191fa | Address Redacted | | | | |
| e5e46cec-a7de-4d5e-88ea-82d21be531e9 | Address Redacted | | | | |
| e5e4ba7e-32c0-4ace-a001-fcd66b5a4d4f | Address Redacted | | | | |
| e5e4db53-9313-4972-86ec-99631ec2ac79 | Address Redacted | | | | |
| e5e4f4a5-6daf-4ba8-b21c-b4b7b2c40ea7 | Address Redacted | | | | |
| e5e516fc-78ef-4dfd-95be-778839e5cd79 | Address Redacted | | | | |
| e5e53289-a202-4621-83ec-163ee9bde214 | Address Redacted | | | | |
| e5e56812-2b98-4d28-b886-54fcbd6a3079 | Address Redacted | | | | |
| e5e5a555-d3cf-4bd0-9e73-1cc5bc436d87 | Address Redacted | | | | |
| e5e5d134-d86f-45c8-90f8-124ba5a10d8d | Address Redacted | | | | |
| e5e5f471-9874-45b1-8cab-88474def4b2c | Address Redacted | | | | |
| e5e5f4b0-4d63-4d0a-86c1-7f63a74996c6 | Address Redacted | | | | |
| e5e5fb54-7ee2-4720-bc29-0f414a56f1f8 | Address Redacted | | | | |
| e5e61ccb-3319-4baf-ac8a-384e4cb436ed | Address Redacted | | | | |
| e5e63f57-d5d5-4491-8897-a995de6cc4e5 | Address Redacted | | | | |
| e5e648ac-e8e7-488e-9ff3-f50375cf530a | Address Redacted | | | | |
| e5e67938-9df4-4002-acca-c6855a46c4df | Address Redacted | | | | |
| e5e683f3-e7bc-4624-aad1-c6f196e9905c | Address Redacted | | | | |
| e5e6af4a-e1e7-40ea-a352-d489118d1ebf | Address Redacted | | | | |
| e5e6c695-643c-4ce5-a216-e5f3ee6ff050 | Address Redacted | | | | |
| e5e6ea90-1c8a-48fb-9a58-ce0bf7c39c29 | Address Redacted | | | | |
| e5e720e0-56e2-4832-88b1-8cfb984bf3a7 | Address Redacted | | | | |
| e5e7219d-368a-4579-b9b7-3ac77077be8d | Address Redacted | | | | |
| e5e72b6c-f412-47b0-be9b-d3ae7b74c7e8 | Address Redacted | | | | |
| e5e74b2b-dec8-4b8b-bad3-9d37608d570b | Address Redacted | | | | |
| e5e76c38-28f1-4694-a119-67f472427aa2 | Address Redacted | | | | |
| e5e77e58-95a3-421d-b92b-5d02aa131cc3 | Address Redacted | | | | |
| e5e78e65-0d18-46da-a2e4-54e7c4ce14de | Address Redacted | | | | |
| e5e7a634-e0fc-41a5-99c8-89e511a6ebfa | Address Redacted | | | | |
| e5e82ddf-c51a-415e-ac30-98cc6a9105f7 | Address Redacted | | | | |
| e5e83aaa-373a-4011-b16a-7691f2c7e9f1 | Address Redacted | | | | |
| e5e84d15-b139-4379-8d6b-5bbb3edb3a37 | Address Redacted | | | | |
| e5e86bf9-b24f-4ad1-98f4-bbba5f07b6e7 | Address Redacted | | | | |
| e5e876b2-adce-47f6-bfc5-8dccd06ab107 | Address Redacted | | | | |
| e5e88699-c6d6-4cc8-a7e5-21faef0ffdff | Address Redacted | | | | |
| e5e892a6-5995-4c1e-8983-e8b69b980dfc | Address Redacted | | | | |
| e5e8d065-8ff9-42e8-827f-3a39ed5fc3a0 | Address Redacted | | | | |
| e5e91c2a-1e63-456e-bc9a-9904b9baeb16 | Address Redacted | | | | |
| e5e922a8-5c68-4eb3-89bc-d176bad7d216 | Address Redacted | | | | |
| e5e92468-92ef-419e-823e-27ab89e7d8d6 | Address Redacted | | | | |
| e5e966bc-f643-4cee-a0a1-2073e0c3a334 | Address Redacted | | | | |
| e5e97ca8-1414-4c34-8b3a-814cb81b34d7 | Address Redacted | | | | |
| e5e99500-6c70-4339-8c27-3f1a246890f6 | Address Redacted | | | | |
| e5e99681-63a3-4ebd-80da-5b94fb989b2f | Address Redacted | | | | |
| e5e99b58-0ce7-4921-bc4a-10813b67a537 | Address Redacted | | | | |
| e5e9b152-503a-48f0-b7dd-96f22da87313 | Address Redacted | | | | |
| e5e9bbbf-5952-48cf-8385-459a98eaa9fd | Address Redacted | | | | |
| e5e9db85-e7ea-4fd0-9873-3b4c8cb4c546 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| e5e9f3c5-f629-497e-b73e-ce83ccf5e6e1 | Address Redacted | | | | |
| e5ea6d1c-9579-4432-8e96-b9a6c675b4fe | Address Redacted | | | | |
| e5ea6ee3-699f-47c5-bdbe-97a9a8f94e26 | Address Redacted | | | | |
| e5ea7693-9f19-44a6-8930-5daf53671569 | Address Redacted | | | | |
| e5ea80bf-09af-4fef-bee9-750b5f932aal | Address Redacted | | | | |
| e5eae5c6-de50-4cea-ab00-ddbf84a1bb4a | Address Redacted | | | | |
| e5eafe36-3879-4c57-8f3c-728c13e7ca30 | Address Redacted | | | | |
| e5eb2e41-5e68-48b9-b3f1-435cece2d6eb | Address Redacted | | | | |
| e5eb42fa-52fe-4de9-8b21-4d8ba7627179 | Address Redacted | | | | |
| e5eb86f1-32c2-444d-9047-2d66d3342712 | Address Redacted | | | | |
| e5eb9a71-64c9-4616-af2a-e4197bc89de7 | Address Redacted | | | | |
| e5eba871-1cb7-4d44-8057-82ec7941270c | Address Redacted | | | | |
| e5ebd94f-47cb-4eb4-a502-ddc28ebaf5ac | Address Redacted | | | | |
| e5ec0485-c25a-49a6-8bbc-3f9c44d72e27 | Address Redacted | | | | |
| e5ec0aa5-4b1a-4478-890a-c2eb92dbb514 | Address Redacted | | | | |
| e5ec176d-3804-4a91-896b-0c507519d5e9 | Address Redacted | | | | |
| e5ec3171-a8b9-40dd-8779-fd441dc60b8e | Address Redacted | | | | |
| e5ec351a-2456-4a7d-808f-cb096dc11536 | Address Redacted | | | | |
| e5ec6c08-695e-49bf-97a0-b519ea15efe1 | Address Redacted | | | | |
| e5ec87cc-0bcc-435f-9bbc-83232f85ab43 | Address Redacted | | | | |
| e5ecacc9-8044-4f6d-bbef-228043726b6d | Address Redacted | | | | |
| e5ecaee5-e484-4567-bb2a-004bc750eaf1 | Address Redacted | | | | |
| e5ecbfa8-8a24-4d4f-a432-10afbf09ab3b | Address Redacted | | | | |
| e5ecd924-7ef4-4046-8337-195cd0d4cca0 | Address Redacted | | | | |
| e5ed45fd-5b50-4f7c-9eae-2e346dfb4386 | Address Redacted | | | | |
| e5ed4a40-c4af-403e-ba1d-b7d25689d43b | Address Redacted | | | | |
| e5ed4acf-5b13-414e-b549-22b1b142377d | Address Redacted | | | | |
| e5ed5495-4fc4-42c1-ae5a-af5ee3c16838 | Address Redacted | | | | |
| e5ed56d1-b2f5-4c1f-83d4-0511dd921096 | Address Redacted | | | | |
| e5edc939-bd14-4e5d-b8ce-50c3284e4db3 | Address Redacted | | | | |
| e5edddc3-5869-472a-a9d2-629e67c08f21 | Address Redacted | | | | |
| e5eddfc2-ab0d-4dea-887e-7102ba861139 | Address Redacted | | | | |
| e5ede761-f456-446c-a34e-631281aa83a7 | Address Redacted | | | | |
| e5ee0432-a183-47dc-bd45-4cc303053a5c | Address Redacted | | | | |
| e5ee23e7-a531-447e-b5f5-1669a6f58772 | Address Redacted | | | | |
| e5ee5cfb-6443-4c20-b292-b6c709cd7df4 | Address Redacted | | | | |
| e5eeff48-7089-44d0-8907-16af3d21c511 | Address Redacted | | | | |
| e5ef0a16-9f9a-4890-b833-2b57e495462c | Address Redacted | | | | |
| e5ef5575-09a1-4bef-999b-659212c3ceb4 | Address Redacted | | | | |
| e5ef8200-92c1-4859-bfc1-f0944dd021e7 | Address Redacted | | | | |
| e5ef9604-6b4a-4e9d-a387-5daa2c62ab4e | Address Redacted | | | | |
| e5efdea1-2321-42d4-9cc9-a7311cf28533 | Address Redacted | | | | |
| e5eff737-5ace-401c-9999-3d86dc144bff | Address Redacted | | | | |
| e5f00cc7-0e43-4203-8050-40b58fada689 | Address Redacted | | | | |
| e5f062b0-f2aa-4393-b509-f34e83df758e | Address Redacted | | | | |
| e5f0756b-c2a1-40ad-9ee3-9accedafecae | Address Redacted | | | | |
| e5f0a7e8-4775-4684-ab58-e8fa2e635c9c | Address Redacted | | | | |
| e5f0f35e-e107-4db6-8e34-e7dea529c7be | Address Redacted | | | | |
| e5f0f565-cf71-4560-ba5d-5658641c0e5e | Address Redacted | | | | |
| e5f0f6de-b2e6-419a-8ed4-8b8fba5b2e36 | Address Redacted | | | | |
| e5f0f721-7100-4241-9315-09718e89329a | Address Redacted | | | | |
| e5f1072b-0aed-47fe-bf5f-14c4e1d7bcb4 | Address Redacted | | | | |
| e5f11d7f-68bf-4aea-b4b5-563262028b39 | Address Redacted | Page 9137 of 10184 | | | |
| e5f14144-cc13-4d26-8cbe-ad1d2af60669 | Address Redacted | | | | |
| e5f14488-64ca-46e9-afd1-372c8f95c1b3 | Address Redacted | | | | |
| e5f1b081-5e16-4bd7-8eed-1f9f39fd67a9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e5f20d7a-803a-48a4-a90f-e6cdf9e6b5c8 | Address Redacted | | | | |
| e5f21634-c1de-44e5-83b1-f7b3700026cb | Address Redacted | | | | |
| e5f22613-882b-4012-b496-4a940ed5067a | Address Redacted | | | | |
| e5f23a82-7cfc-4b9d-a480-5aa31b7627be | Address Redacted | | | | |
| e5f23b52-997a-4d95-8944-fe783fd90545 | Address Redacted | | | | |
| e5f23c51-b8f7-484f-bc09-06f9e7c1480b | Address Redacted | | | | |
| e5f26366-8890-46e4-a22d-06ecd1db6ca1 | Address Redacted | | | | |
| e5f27462-70a3-46e2-a16c-f3acb317d837 | Address Redacted | | | | |
| e5f29d9b-1593-4a30-8141-7cc6fbf5920a | Address Redacted | | | | |
| e5f31177-7f09-4369-a403-b5313e757314 | Address Redacted | | | | |
| e5f31fd1-3f71-442e-a35e-e4bb61a9bb67 | Address Redacted | | | | |
| e5f33056-b444-47f6-b73c-cc0f0cfae76e | Address Redacted | | | | |
| e5f339e5-681a-4c29-9c33-ef74ae9e3ce9 | Address Redacted | | | | |
| e5f35eae-9307-4de2-9e41-f8714c8fa427 | Address Redacted | | | | |
| e5f383fa-f1b0-4e7a-b981-e8117eeb58c8 | Address Redacted | | | | |
| e5f3cec5-514e-4636-88a9-01d8123c9a96 | Address Redacted | | | | |
| e5f3d9f2-e77d-4d81-817d-1184fbb2ba3d | Address Redacted | | | | |
| e5f412f1-fe64-4a34-8a43-e9f8dd3bf695 | Address Redacted | | | | |
| e5f43589-7637-4cce-a3af-beab742e5dd9 | Address Redacted | | | | |
| e5f43836-880b-44c9-8d72-768d0d0c6100 | Address Redacted | | | | |
| e5f45cad-f6d8-4e6d-af09-1bfd216875ab | Address Redacted | | | | |
| e5f46b84-60cf-4ad5-9ccb-651de87352c9 | Address Redacted | | | | |
| e5f4858f-6a08-46c4-a8f0-a983df8a97ec | Address Redacted | | | | |
| e5f4a901-cd76-4e5b-9720-82882eca9c45 | Address Redacted | | | | |
| e5f50682-fb8b-455e-a11e-7b07d8033628 | Address Redacted | | | | |
| e5f54eb0-6f1d-4580-b5f8-0c0dd73de3ff | Address Redacted | | | | |
| e5f55587-0264-48f4-99fe-21d56870e5d2 | Address Redacted | | | | |
| e5f557eb-f662-40c8-b3d4-fb23a5a64ba1 | Address Redacted | | | | |
| e5f55a4f-80a7-467e-b696-540860c501a3 | Address Redacted | | | | |
| e5f59736-2da7-49f1-b73a-7560a7fbf1c5 | Address Redacted | | | | |
| e5f5aebe-b871-48be-bbec-7adf4465a667 | Address Redacted | | | | |
| e5f5b3e7-de7d-405d-877f-4603b303a4a5 | Address Redacted | | | | |
| e5f5bcb1-b248-44be-ba4e-5e706d360e4c | Address Redacted | | | | |
| e5f5bfbc-93c6-48e0-86f1-63b9e091c423 | Address Redacted | | | | |
| e5f5c50c-fe24-4604-ad62-938981fc7a8c | Address Redacted | | | | |
| e5f5d572-2900-4114-b4f0-ec51aa8eb0e5 | Address Redacted | | | | |
| e5f5e567-c38c-44bd-bc92-530aefc3e3f1 | Address Redacted | | | | |
| e5f5e810-79a0-43ff-94ea-31984af60ff2 | Address Redacted | | | | |
| e5f5ed9e-2ea6-43bb-95ac-765f0cbae1e7 | Address Redacted | | | | |
| e5f5f49f-4d2d-4eb2-88ad-fbd6d9b50e9c | Address Redacted | | | | |
| e5f6110a-6c25-46bb-bcbb-5a9b4be339a1 | Address Redacted | | | | |
| e5f63ff6-f3f7-43ec-af04-fc6ddf50d9e6 | Address Redacted | | | | |
| e5f66df2-b4b1-4f3f-862b-34833ec46317 | Address Redacted | | | | |
| e5f6a303-8b4c-42ce-af5d-8c05d13cbfc0 | Address Redacted | | | | |
| e5f6d13a-a0ab-4c27-b984-f7396727af05 | Address Redacted | | | | |
| e5f719f2-8f30-4839-853d-d80b76a6fabe | Address Redacted | | | | |
| e5f72796-67e9-4eaa-9eff-9f08aa3c8f9c | Address Redacted | | | | |
| e5f72c59-8e31-45fe-839e-628811b24cd9 | Address Redacted | | | | |
| e5f73f96-ae9d-45a8-8084-9224a3d70129 | Address Redacted | | | | |
| e5f74123-4c57-42eb-a582-982127ac34f3 | Address Redacted | | | | |
| e5f771c3-5d0d-46be-8bc4-b4cbe408cf5d | Address Redacted | | | | |
| e5f77483-46ce-404e-b54f-d8e5f3e1a2eb | Address Redacted | | | | |
| e5f7a309-d3ec-413d-8083-8822ce74a13c | Address Redacted | | | | |
| e5f7b5e6-fba7-4612-ba68-401fb4956077 | Address Redacted | | | | |
| e5f7fff63-1ae9-4310-86f4-4649ff229849 | Address Redacted | | | | |
| e5f80944-946f-462e-8a75-993a85e34c8a | Address Redacted | | | | |

Page 9138 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e5f82784-c47c-4ee0-9d19-dd37b5acdfc1 | Address Redacted | | | | |
| e5f83960-26c8-45f7-85b9-771dd9d2cb55 | Address Redacted | | | | |
| e5f847c1-3ad3-489e-b086-ebf7689a9b13 | Address Redacted | | | | |
| e5f87afa-d9e0-4363-b46f-e3f4f361d2c6 | Address Redacted | | | | |
| e5f8a26f-8722-4003-83b4-272325f995e8 | Address Redacted | | | | |
| e5f8c8a6-43e8-4afe-8c76-f3fd5ab7c69l | Address Redacted | | | | |
| e5f952e8-051d-459c-8c47-6c93c0d3a8af | Address Redacted | | | | |
| e5f95d12-d7ab-4af4-b592-df527ef91eac | Address Redacted | | | | |
| e5f967b3-4ff0-4bb8-ab86-f247b087278c | Address Redacted | | | | |
| e5f96f6e-6ad5-4a3c-991f-de23388234ac | Address Redacted | | | | |
| e5f97442-e2f0-4250-b857-28d4b9c8f2a7 | Address Redacted | | | | |
| e5f9c806-7226-439a-9b51-e73f422ba4f1 | Address Redacted | | | | |
| e5f9e9a8-ea59-4600-aac2-c410bcbacd9d | Address Redacted | | | | |
| e5fa0361-442e-4e06-a7c6-57767ee8dd13 | Address Redacted | | | | |
| e5fa207e-83b3-4a6e-9560-a2e136189901 | Address Redacted | | | | |
| e5fa4ca4-cdd7-4f6e-8b68-0befdbebcf62 | Address Redacted | | | | |
| e5fa6f61-0e0a-4b88-a50e-4307e9c9aba8 | Address Redacted | | | | |
| e5faaf89-8226-4296-ae2e-8b7760425232 | Address Redacted | | | | |
| e5fae5ca-1722-4ba8-8973-fea8c130272a | Address Redacted | | | | |
| e5faed97-a8db-42bd-9ade-de006652c5a0 | Address Redacted | | | | |
| e5faf16f-0664-4811-8e3d-83286f59d862 | Address Redacted | | | | |
| e5faf36f-2627-4fa0-ad08-ad244e819577 | Address Redacted | | | | |
| e5fb2008-2f34-493a-80bd-aaf813e22ad3 | Address Redacted | | | | |
| e5fb3eb0-c404-4919-9320-217c9d9c3ffa | Address Redacted | | | | |
| e5fb4e60-0977-4840-b41c-ac576992335E | Address Redacted | | | | |
| e5fb5aac-38fd-40da-ac8b-720204db2d74 | Address Redacted | | | | |
| e5fb72ea-637f-4c92-b584-e06ab772d073 | Address Redacted | | | | |
| e5fb9e7f-eb5f-415d-b731-6f2cd674292d | Address Redacted | | | | |
| e5fbe62a-0f20-47d5-88f5-69ac18b99cbb | Address Redacted | | | | |
| e5fbf83d-35ff-4dbb-9f99-5a2b1faed875 | Address Redacted | | | | |
| e5fc13a4-e0f1-450c-aa75-373c668139b5 | Address Redacted | | | | |
| e5fc1c85-bbb1-4c57-a133-7c01be619c57 | Address Redacted | | | | |
| e5fc2cbb-1ed6-4c92-bb19-74627f4fb17a | Address Redacted | | | | |
| e5fc4bab-dcd5-4619-8e3c-29ee40c97148 | Address Redacted | | | | |
| e5fc4ee9-ef54-443b-ac77-2f4a9af59fb1 | Address Redacted | | | | |
| e5fc8067-0c27-48f3-875b-b62b34e0fbbc | Address Redacted | | | | |
| e5fc888d-3019-4711-9827-d3adacf2df41 | Address Redacted | | | | |
| e5fc9f37-ba4c-40c0-9559-caa4e8d47ea9 | Address Redacted | | | | |
| e5fcbc2d-9eea-4afb-aa0f-5e4affbfe227 | Address Redacted | | | | |
| e5fcc07d-b250-44f1-8b22-89789be79679 | Address Redacted | | | | |
| e5fcdb7b-451a-481d-b0a6-878e453b2c41 | Address Redacted | | | | |
| e5fcf98f-41d2-4b8b-b0a2-98481da01e2C | Address Redacted | | | | |
| e5fd1c47-c8ca-4bb3-92cb-aa7568f7000f | Address Redacted | | | | |
| e5fd36ff-e3a2-4a2e-87d8-2f3a3b294182 | Address Redacted | | | | |
| e5fd37dd-88dd-4811-972d-e7942c944ed0 | Address Redacted | | | | |
| e5fd5a16-6b8f-4677-acd0-b183cd56ca74 | Address Redacted | | | | |
| e5fdb2f2-1e09-4184-870b-3d612e63f2ff | Address Redacted | | | | |
| e5fde42f-4d29-4f4d-add6-a95fad2b460a | Address Redacted | | | | |
| e5fe2f04-84eb-4ec5-ac7f-569faeea216d | Address Redacted | | | | |
| e5fe40bb-d8db-48dd-8a72-249746a3e034 | Address Redacted | | | | |
| e5fe78ca-74a2-4811-8744-031ba324d108 | Address Redacted | | | | |
| e5fe7e2b-29ca-494f-ad05-dea6c9224fec | Address Redacted | | | | |
| e5feab0d-6399-47b5-8b27-b97e32929a8a | Address Redacted | | | | |
| e5fed282-05e1-4c4a-9945-f6219d17735l | Address Redacted | | | | |
| e5fed970-b869-4070-b52e-98fd112ea87e | Address Redacted | | | | |
| e5fef333-33d8-4dca-b3ba-5295088f550a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e5ff060b-cf7b-4b65-9b76-83de1f1332be | Address Redacted | | | | |
| e5ff477f-923a-405b-ad89-401536afe9e5 | Address Redacted | | | | |
| e5ffa2be-ae32-4c12-b879-77a1dfc56587 | Address Redacted | | | | |
| e5ffbbf7-8ff7-40d8-8197-175dca802782 | Address Redacted | | | | |
| e5fff787-3d82-4f74-8af3-344059bf1b68 | Address Redacted | | | | |
| e5fff904-d799-492f-9fff-7622439255f3 | Address Redacted | | | | |
| e5fffe7b-6e86-40ac-96bc-9c276461069c | Address Redacted | | | | |
| e6001b16-4629-41df-badc-e28d7d1b2f14 | Address Redacted | | | | |
| e6005389-4bb5-43bd-8b87-fcfd7859495a | Address Redacted | | | | |
| e6006e64-276d-4515-ab49-15880e9f7c83 | Address Redacted | | | | |
| e60086a7-c529-4f56-9585-e195806bf778 | Address Redacted | | | | |
| e600ab8f-852e-4a13-a13d-a9bfd19f48eb | Address Redacted | | | | |
| e600ac62-2aab-454c-8df4-9eddea627b32 | Address Redacted | | | | |
| e600dde3-63e4-4c32-a013-4c460a4173b1 | Address Redacted | | | | |
| e6010f65-d547-4ad1-93b2-b72fc7db7681 | Address Redacted | | | | |
| e60152f3-68cc-4551-a16d-da4a5c8dff36 | Address Redacted | | | | |
| e6019033-0183-48f1-941f-c8afcdaa0741 | Address Redacted | | | | |
| e60190a5-f8d7-494e-9949-a3a2c7de84f8 | Address Redacted | | | | |
| e6019c73-0dce-40b7-bc5d-758ba71512e3 | Address Redacted | | | | |
| e601ab50-c395-4f9f-b672-277aaeba0093 | Address Redacted | | | | |
| e601ad94-9277-45b0-b46e-1e00e0e59123 | Address Redacted | | | | |
| e601e318-1b36-481f-a975-0810efd1e603 | Address Redacted | | | | |
| e601ebe9-ceb4-491e-81d2-6f4d4de71c87 | Address Redacted | | | | |
| e6020296-5694-4069-b225-3c78cf7d711d | Address Redacted | | | | |
| e6021bd2-29e3-4c44-887f-16f4c7a5345a | Address Redacted | | | | |
| e6022165-49ce-43d9-a6bf-0227cd1df8b3 | Address Redacted | | | | |
| e6023562-b1e7-45fd-9085-240c9ea537f8 | Address Redacted | | | | |
| e6026c13-d532-4092-a6d3-9ddb073b951b | Address Redacted | | | | |
| e6026d73-721c-4c5e-a41b-15768236224e | Address Redacted | | | | |
| e6027271-c7b4-4a63-bdbb-f256bd23ff35 | Address Redacted | | | | |
| e6027a27-1d90-41a1-97c2-b7a0ec21e312 | Address Redacted | | | | |
| e6029fa8-1060-4e83-9d7c-3307941627fe | Address Redacted | | | | |
| e602b174-e21c-406c-af19-c08b0e491b96 | Address Redacted | | | | |
| e6033821-bbfa-4128-ba03-e8c7d3acddf3 | Address Redacted | | | | |
| e603c748-7dff-42fc-ad90-da01597f8202 | Address Redacted | | | | |
| e603cb34-91ca-4d32-912e-c31b060bda4b | Address Redacted | | | | |
| e6045b21-132e-4526-86ec-51b831fff191 | Address Redacted | | | | |
| e6049b84-ff3c-43da-b743-5d30b4b15228 | Address Redacted | | | | |
| e604d895-f070-4c03-a725-33aada2c8e75 | Address Redacted | | | | |
| e604e6e1-2888-4df5-bef6-d2b27199e2c7 | Address Redacted | | | | |
| e604e8f0-23d8-4cab-8d4d-0b74a5a1e46b | Address Redacted | | | | |
| e604fbb7-b237-452b-8544-8496185fcd02 | Address Redacted | | | | |
| e6050fad-8395-470f-aef6-c32cce042b0a | Address Redacted | | | | |
| e6051218-5832-47fb-9265-4de9cc91bf08 | Address Redacted | | | | |
| e6051e8a-5d40-4803-8674-96cd02f629a0 | Address Redacted | | | | |
| e605444f-0d37-4a22-a5ce-8d28e000e35e | Address Redacted | | | | |
| e6055f80-86c8-4e29-a624-9778f0cbb758 | Address Redacted | | | | |
| e6057def-c495-4d77-b477-c4aa5acf1578 | Address Redacted | | | | |
| e605869c-8a7f-42af-82c7-562c46bd1d3l | Address Redacted | | | | |
| e605a453-ab69-44e0-ba5e-55572296bb8c | Address Redacted | | | | |
| e605f00f-d498-403d-9925-72f0d1b4493e | Address Redacted | | | | |
| e605f0f8-85d5-424f-92c8-c4f6a1e0027C | Address Redacted | | | | |
| e60624d0-3564-403e-9548-2ae6bb55f528 | Address Redacted | | | | |
| e606780f-b14c-4612-803f-9cd4e6813a2C | Address Redacted | | | | |
| e6069932-f671-4495-b2c7-ea0482e0e32a | Address Redacted | | | | |
| e606c989-f300-4cfa-a69d-895418a33e77 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e606d34e-852d-4f35-bdd6-f07ee9b9c503 | Address Redacted | | | | |
| e606e3da-2b8e-4288-8661-200aac0674a8 | Address Redacted | | | | |
| e606fc68-92c4-4ed9-878f-5bf1f2ad0b9f | Address Redacted | | | | |
| e60705af-2930-4b4b-a3a4-ee60b25eec14 | Address Redacted | | | | |
| e6070da2-0024-4cb3-8b48-2fc8941fef7e | Address Redacted | | | | |
| e60754b4-eae4-43cf-a89b-e6656b6e7a6f | Address Redacted | | | | |
| e60773aa-d512-4dcf-9819-1e61387dfedC | Address Redacted | | | | |
| e60788d6-7969-418b-b9b6-182e379412e3 | Address Redacted | | | | |
| e607b19e-5065-4430-a1d4-c85492d564eb | Address Redacted | | | | |
| e607d69b-6b69-4318-94b4-bfa667f9156f | Address Redacted | | | | |
| e6080d0f-554f-496a-8cdf-63a8aa54a174 | Address Redacted | | | | |
| e6085319-8e99-4104-8227-d333a858bf6c | Address Redacted | | | | |
| e608652c-85f6-47c7-9caf-5f6c13bffce2 | Address Redacted | | | | |
| e60866a4-dc68-4766-8193-192f6bfe7dc2 | Address Redacted | | | | |
| e6088eab-35d4-4a81-9739-8df4eb78a02d | Address Redacted | | | | |
| e608b5e7-4a80-4012-b988-895fe1b56af2 | Address Redacted | | | | |
| e608b9b8-1264-4e9f-9155-24a587f0de3C | Address Redacted | | | | |
| e60912d1-0276-4216-9ba1-28083eb77303 | Address Redacted | | | | |
| e6091935-3409-459b-829a-bf6250e79fbb | Address Redacted | | | | |
| e6092c88-cadc-4570-9e71-a45fda2abb88 | Address Redacted | | | | |
| e60933f8-a64d-4182-8c46-70fae9352168 | Address Redacted | | | | |
| e6095544-7346-4c72-b6ee-4d04ad74f9fd | Address Redacted | | | | |
| e6095c32-5543-424c-aa08-cf6d77868c28 | Address Redacted | | | | |
| e609663a-5934-435f-9096-b34b83b6fa72 | Address Redacted | | | | |
| e6098025-ecb6-49bc-92e4-25bae906678f | Address Redacted | | | | |
| e609a271-112d-44e7-a314-3912a10adea7 | Address Redacted | | | | |
| e609d7ee-39d6-4c74-825d-685ff2eea73C | Address Redacted | | | | |
| e60a0c77-f612-46d1-a4f1-534393487f9e | Address Redacted | | | | |
| e60a2ec1-cb07-450e-9713-296d8b0d647b | Address Redacted | | | | |
| e60a39eb-538a-496f-b713-f2d8c8c3cb49 | Address Redacted | | | | |
| e60a8b05-2dd6-4985-9e28-9ad4ccec896d | Address Redacted | | | | |
| e60acdfd-f483-496d-9e8d-9c25a6562229 | Address Redacted | | | | |
| e60acee2-f900-49ce-9669-73c8823d83d2 | Address Redacted | | | | |
| e60ad366-e377-4afb-bedb-ff0c0dc5da3e | Address Redacted | | | | |
| e60ad454-5d8f-4e46-9aa0-b31a6628785a | Address Redacted | | | | |
| e60ae4e0-4866-4c17-9b3a-fafb28c17971 | Address Redacted | | | | |
| e60af03f-db6a-495e-9d63-46e8f9d0a9d7 | Address Redacted | | | | |
| e60b0a97-d695-4c6c-985d-0f63b7cace66 | Address Redacted | | | | |
| e60b0c4e-0dad-40b6-87d3-ede0104be3f0 | Address Redacted | | | | |
| e60b1e83-28db-4ae0-92b6-436293556049 | Address Redacted | | | | |
| e60b63e3-21f3-4625-b8cc-0666203b5453 | Address Redacted | | | | |
| e60b72c2-a0ed-4939-a03f-5139d7397755 | Address Redacted | | | | |
| e60b89e3-3265-4a95-a0bc-167c21cc4c4c | Address Redacted | | | | |
| e60be18e-875b-4a25-856e-7de9fe836a9b | Address Redacted | | | | |
| e60befe0-0da3-40fc-a338-a406326bba76 | Address Redacted | | | | |
| e60c1859-8636-45c8-8b16-1b5eb84d1614 | Address Redacted | | | | |
| e60c5561-ee61-402b-b8b0-d77abee534d5 | Address Redacted | | | | |
| e60c7f56-3b03-419d-863d-7b80e8f172af | Address Redacted | | | | |
| e60c8bce-2606-4e87-96ea-c558c4d8d67a | Address Redacted | | | | |
| e60c9008-4d09-4693-af3c-c7b5c6f07c63 | Address Redacted | | | | |
| e60ca05a-b037-4272-863e-9b6f25188bd7 | Address Redacted | | | | |
| e60ca076-35cb-483c-bec6-d72fac7ca6ff | Address Redacted | | | | |
| e60cab09-d07d-4051-aeb2-01e3850fca5b | Address Redacted | | | | |
| e60cb3f9-47db-4292-94f4-b0ac16b3dc4f | Address Redacted | | | | |
| e60cbde9-9d6a-4577-8d3c-4f3caf6b56dc | Address Redacted | | | | |
| e60cc11b-eaf1-4be5-975d-4dec795679c1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e60cfc33-f54b-4593-b51f-a7526a87f9e7 | Address Redacted | | | | |
| e60cfe8f-94bc-4587-8749-6786a8e0e5e6 | Address Redacted | | | | |
| e60d0430-85e6-4163-bdb2-f46a66c69a8b | Address Redacted | | | | |
| e60d0eb1-cee1-45db-bb5b-746efa026f27 | Address Redacted | | | | |
| e60d13f0-24fa-428a-b9a0-1f3043f25a5f | Address Redacted | | | | |
| e60d1f69-f160-48d3-99ea-13e9cab2f06d | Address Redacted | | | | |
| e60d3542-a295-4c20-a6ff-91c0b686daf2 | Address Redacted | | | | |
| e60d3ddf-96bc-4da9-9b81-6f651c0b4d29 | Address Redacted | | | | |
| e60d4c9c-8920-4357-878f-0a4b388a4f3f | Address Redacted | | | | |
| e60d6017-7a7d-4e48-8a68-b8d767ba8133 | Address Redacted | | | | |
| e60d6da0-b6d9-42ce-8db0-1416090f710c | Address Redacted | | | | |
| e60d785c-2aaf-4574-91fe-8cedf31592ac | Address Redacted | | | | |
| e60de4cd-1d6c-44cc-90a6-00a8ac581608 | Address Redacted | | | | |
| e60dfb45-9633-4c5c-97e8-be8e0f345ca3 | Address Redacted | | | | |
| e60e07c7-7950-4553-af9b-efa7113524b2 | Address Redacted | | | | |
| e60e14db-8e94-4fa1-84a1-38862981231a | Address Redacted | | | | |
| e60e4336-921c-4ac1-bb2f-2e2690f7f7b3 | Address Redacted | | | | |
| e60e6687-12cd-4d07-bc35-17f0ab44e4a5 | Address Redacted | | | | |
| e60e8399-4757-4acd-b3c8-2d45445221a0 | Address Redacted | | | | |
| e60ec6b7-a922-4dd7-9192-7f41f0b1220d | Address Redacted | | | | |
| e60ecbef-6c13-4787-9092-eed9cb84ed68 | Address Redacted | | | | |
| e60ed4c6-8352-4be9-a8cd-4c0cc8451ad5 | Address Redacted | | | | |
| e60ed809-1b03-4f70-a816-d74d4f71301d | Address Redacted | | | | |
| e60efb50-5e6b-4caf-84ba-5d866f954ef3 | Address Redacted | | | | |
| e60f0214-3d55-4d64-a8cc-ff178f26b7c3 | Address Redacted | | | | |
| e60f12e9-6eb1-4d1d-8c77-d2cd6aa590ef | Address Redacted | | | | |
| e60f427f-78ba-4281-8019-6f924be80279 | Address Redacted | | | | |
| e60fb7ed-b5dc-4f71-8011-9331f74e2c60 | Address Redacted | | | | |
| e60fda24-33f5-4798-b23a-3109b4d84af9 | Address Redacted | | | | |
| e60fe431-b9af-4d1d-a152-ac5e9914536d | Address Redacted | | | | |
| e60ff57b-37a7-4408-8267-c2c928e4af75 | Address Redacted | | | | |
| e6101828-4aab-4d91-af4c-764a76080575 | Address Redacted | | | | |
| e6106b2b-0745-499e-bc3f-af37d2aadce4 | Address Redacted | | | | |
| e6106bb2-54c8-4fe6-8607-d59dd3e73684 | Address Redacted | | | | |
| e6106cba-4acc-4291-9339-37404117222f | Address Redacted | | | | |
| e610bc13-937d-4deb-8aad-dd6be2d69da2 | Address Redacted | | | | |
| e610bf19-aba5-488f-9fb3-4332a766942e | Address Redacted | | | | |
| e610ca77-4ae8-4454-8d57-abb0dbed98ef | Address Redacted | | | | |
| e610caca-57b3-4435-943f-07fbc0895897 | Address Redacted | | | | |
| e610f0ae-0daa-4c48-8482-3bbcf48938c5 | Address Redacted | | | | |
| e61115ec-30f2-44ba-a4eb-175408703a64 | Address Redacted | | | | |
| e61115ff-0584-486b-a702-27132605c1d7 | Address Redacted | | | | |
| e6112c05-bde1-4918-8343-3353cb254b6b | Address Redacted | | | | |
| e6113c77-e7cd-42a4-a902-742702a11c2c | Address Redacted | | | | |
| e6114a89-4b3e-45f5-b27c-1ff918dac7f7 | Address Redacted | | | | |
| e6116895-d1d2-453d-8cd1-4ed7ee27f4f3 | Address Redacted | | | | |
| e6116a23-7d8a-4614-a552-7625a408e909 | Address Redacted | | | | |
| e611b360-0c81-49b4-9bbb-367be903ba6a | Address Redacted | | | | |
| e611c865-85fe-474a-ad90-91db306d259b | Address Redacted | | | | |
| e61237cc-569b-413a-afdc-7fa4e1806f4b | Address Redacted | | | | |
| e61241ed-9f37-476f-ae7b-fbb3d7d2005d | Address Redacted | | | | |
| e6124c16-2eae-438d-9f1d-22b650e97fac | Address Redacted | | | | |
| e612729c-6410-4163-a2af-8141117623a8 | Address Redacted | | | | |
| e612734d-c5b9-4746-b754-ba5549386f91 | Address Redacted | | | | |
| e6128a42-4809-494c-9aff-2c05223e8279 | Address Redacted | | | | |
| e6129392-5d62-412a-992d-b0149cad29d7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e61296f1-f979-4418-91af-75dcddbbe436 | Address Redacted | | | | |
| e612c9e3-d7a7-41a2-99c6-df95dd1526e4 | Address Redacted | | | | |
| e612e188-d022-4791-bf7e-f0020eb43221 | Address Redacted | | | | |
| e61315fc-ce8f-49e0-8f46-ba4e305c0518 | Address Redacted | | | | |
| e61345f1-6bdd-4d6b-bf6d-c1f90e199f9e | Address Redacted | | | | |
| e61355b5-2f6d-4abc-9e6a-832a987fa5e1 | Address Redacted | | | | |
| e61384e0-e433-4d1a-9663-0a37e11773cc | Address Redacted | | | | |
| e613b5c5-9bcf-48b1-a836-8ae83e4914da | Address Redacted | | | | |
| e613c2ed-77c3-45f3-85d4-00f58ce58cb2 | Address Redacted | | | | |
| e613c839-1343-43b5-856a-7bc6db733314 | Address Redacted | | | | |
| e613ce31-e758-4277-b3c6-a4c73ce50b74 | Address Redacted | | | | |
| e613e504-e678-42da-ad47-24216f4bf1ca | Address Redacted | | | | |
| e6142fdc-b076-4c63-a0b4-05ea4d59c7a2 | Address Redacted | | | | |
| e614a325-a06d-4e43-a391-834a2f1b75c4 | Address Redacted | | | | |
| e614a7d0-3dd7-49e5-aea5-c04949108a44 | Address Redacted | | | | |
| e614afdc-f881-45a6-9194-e8d3a4c7b78C | Address Redacted | | | | |
| e614bd01-4663-43ed-9793-9f9700c2817d | Address Redacted | | | | |
| e614c221-9864-4285-bccf-9cea5f8d781e | Address Redacted | | | | |
| e614da92-b2ed-49a8-8341-56ec9ee842c3 | Address Redacted | | | | |
| e61515db-309b-46f5-91dc-c539828a4abc | Address Redacted | | | | |
| e6153684-e02e-4c46-a98b-051abf9715ce | Address Redacted | | | | |
| e61559f0-6b82-468c-b5ed-4b9c723d77fb | Address Redacted | | | | |
| e6158af5-a682-4d55-981c-039c3ed1c06e | Address Redacted | | | | |
| e615acf5-8a81-4896-93fd-83f96a9f045c | Address Redacted | | | | |
| e6160dec-3124-48f1-bf8b-40a1465aafc1 | Address Redacted | | | | |
| e616100b-1669-4978-a705-b9f51b17425c | Address Redacted | | | | |
| e6164bab-e99d-44f6-ad36-bdfd381ae538 | Address Redacted | | | | |
| e6167c92-2449-497a-89eb-1b158b95f31C | Address Redacted | | | | |
| e616a0ad-bbf7-4708-9a5a-edc0ce62d55b | Address Redacted | | | | |
| e616e2ef-844d-4b60-aa20-21e4d6e1e5ed | Address Redacted | | | | |
| e616ebab-3d2f-491a-8f54-0d38f754f5e1 | Address Redacted | | | | |
| e616f456-521a-48f2-84ba-ebd67ddd1a13 | Address Redacted | | | | |
| e616f9bd-21b4-45b2-8d2a-5581552df513 | Address Redacted | | | | |
| e6170efe-d3d2-4286-9bc4-c4b71588e86e | Address Redacted | | | | |
| e6172d06-0739-4e1b-8a59-cf4112041111 | Address Redacted | | | | |
| e6173a99-f4ea-49d0-9d69-c41c327c2a6e | Address Redacted | | | | |
| e6176a05-2959-457b-a47f-c7cc3c22bd5e | Address Redacted | | | | |
| e6178aca-3780-44a6-9baf-f889ef888f1e | Address Redacted | | | | |
| e6179549-8d2b-45be-9929-cb111bf33991 | Address Redacted | | | | |
| e6179dcc-0512-4cf0-8702-4cd90c142688 | Address Redacted | | | | |
| e617a168-4f2d-4775-8c11-bf6a61d7a0ba | Address Redacted | | | | |
| e617b41a-6b24-43fa-bfa6-31779473d9b6 | Address Redacted | | | | |
| e617c8de-7917-4cc6-b3ce-30b8603dda53 | Address Redacted | | | | |
| e617edf9-44c6-4228-a662-b56ff6f3193c | Address Redacted | | | | |
| e6181954-2e3c-4eee-b930-d545bcfde07e | Address Redacted | | | | |
| e61826dc-a912-4854-a333-263871b899b9 | Address Redacted | | | | |
| e6183867-084c-43ef-ae8d-7794ecc7f843 | Address Redacted | | | | |
| e618515b-dfaf-472d-a7ed-edbc5eaee01f | Address Redacted | | | | |
| e6185adf-194b-4277-a95a-820639e5e063 | Address Redacted | | | | |
| e6188615-a269-4a4b-b3f4-4d335e2d3c12 | Address Redacted | | | | |
| e618914d-9cdb-4e3a-b2ad-b52ec7b78e6f | Address Redacted | | | | |
| e618ac3d-8d04-44a2-b3f9-89b3ac1999ee | Address Redacted | | | | |
| e618c0bf-60bb-4bba-8c1f-3ebefb85caee | Address Redacted | Page 9143 of 10184 | | | |
| e618ea1b-ed1b-4aa1-a5b1-0ef66411b756 | Address Redacted | | | | |
| e619025e-7322-4d0d-9dce-8418d827efbc | Address Redacted | | | | |
| e6190aa7-72f3-44bc-980d-fab47e6ccd45 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e619263b-7369-4755-8ad5-7b061ebd88d9 | Address Redacted | | | | |
| e619582d-9e33-4873-a50f-08163a2fbcc9 | Address Redacted | | | | |
| e619685a-7214-4418-b5a3-0f00e0a898c3 | Address Redacted | | | | |
| e61968d2-d6a5-42f3-9aa4-0e7aeff790c5 | Address Redacted | | | | |
| e619b9fb-a985-4eed-be42-7c293bbaadfe | Address Redacted | | | | |
| e619f6fb-dcfa-436b-bf68-fb0bd6f9467a | Address Redacted | | | | |
| e619f944-ae6e-4262-a3b8-4accc1ab4561 | Address Redacted | | | | |
| e61a2574-0037-476c-a04a-513e39e32bce | Address Redacted | | | | |
| e61a2952-24cf-40ad-b89d-f0736aaa7e67 | Address Redacted | | | | |
| e61a3259-0141-496a-adc4-0d957baf0488 | Address Redacted | | | | |
| e61a4be3-285d-46a1-b780-0aa09f01360C | Address Redacted | | | | |
| e61a9315-2254-4643-b2cd-c3dbf4ebce8f | Address Redacted | | | | |
| e61abc28-45ec-4647-a8c8-576fa2bd5291 | Address Redacted | | | | |
| e61ad1db-52e8-48ee-9d00-e14bb7bdbf01 | Address Redacted | | | | |
| e61b0e89-1391-4789-a376-698d1f4fb9a! | Address Redacted | | | | |
| e61b13eb-0566-4dcd-b1b8-b3f335fe67c0 | Address Redacted | | | | |
| e61b319c-5220-4b61-96cc-7ef64bca2c39 | Address Redacted | | | | |
| e61b5db2-cdff-4e9a-9ef0-30a69edb5d80 | Address Redacted | | | | |
| e61b747d-41ba-44a1-8034-81b52883df18 | Address Redacted | | | | |
| e61b8de5-1cf0-4036-b670-f32ec767c68c | Address Redacted | | | | |
| e61bdcaa-0ad9-45e4-bd25-800eef0b6b0e | Address Redacted | | | | |
| e61c6cf4-b3f1-4518-b063-a1c2f5d031de | Address Redacted | | | | |
| e61c7705-d196-46c4-ba69-bade515830ea | Address Redacted | | | | |
| e61c7f69-e0fa-4f2e-a0c9-97f90b8f9c0c | Address Redacted | | | | |
| e61c8d0f-8931-421c-9be5-2e896c06284d | Address Redacted | | | | |
| e61c90bc-bb93-46a6-ac66-17262ee93896 | Address Redacted | | | | |
| e61c9462-b21d-4dd5-847a-d4fa8744f9df | Address Redacted | | | | |
| e61c9744-f3ff-4d29-91b1-ce9c914e43d4 | Address Redacted | | | | |
| e61ccc71-8d1d-4d29-8f9d-d80d0e42c845 | Address Redacted | | | | |
| e61cf967-bbfd-4413-a023-1278b48b5b45 | Address Redacted | | | | |
| e61d4640-c0f6-4dee-a990-03f810a016fa | Address Redacted | | | | |
| e61d5212-a135-4544-95c7-5c20dd55ef98 | Address Redacted | | | | |
| e61d5cfe-baf7-426b-97b1-b77a39711d81 | Address Redacted | | | | |
| e61d6448-36e8-480c-bd6d-d702e7c0c26e | Address Redacted | | | | |
| e61d85e6-21aa-4f0e-b542-9d56d55c4502 | Address Redacted | | | | |
| e61dad01-0b0e-4250-8d7a-c205e2edc7e7 | Address Redacted | | | | |
| e61dc38a-4473-467d-bfdc-021d56f50414 | Address Redacted | | | | |
| e61dc8e3-fa66-4dd4-9f31-2d86702a6ddc | Address Redacted | | | | |
| e61ddd26-205f-44d4-8f29-323d1005e45c | Address Redacted | | | | |
| e61e09d4-8b5e-481b-ba58-f9e6b38a1145 | Address Redacted | | | | |
| e61e1539-739b-4aef-8e40-8d352383bf6d | Address Redacted | | | | |
| e61e203b-3890-4c60-b4a3-3e68d3bf9cc6 | Address Redacted | | | | |
| e61e2542-4c35-4b22-97a7-990782494b14 | Address Redacted | | | | |
| e61e73a0-9db7-4ec3-91b3-9ae3494d2b1f | Address Redacted | | | | |
| e61ec3a4-54e1-4928-902f-c0cce7421fea | Address Redacted | | | | |
| e61ec4f8-11da-4694-aab3-fc29d89a2b72 | Address Redacted | | | | |
| e61ed6d3-3e79-4c8c-b6e4-fb8400240bb3 | Address Redacted | | | | |
| e61f13b9-f52e-4aef-b49a-c462129d8d2d | Address Redacted | | | | |
| e61f1aa2-cb93-48d3-aa00-7c37208b3517 | Address Redacted | | | | |
| e61f3816-dd15-496d-8d3d-eaf6fcc7075c | Address Redacted | | | | |
| e61f75fa-101c-45b8-9d0f-fedc1240db7b | Address Redacted | | | | |
| e61fa56d-83b5-456c-94cf-48f62d71c79f | Address Redacted | | | | |
| e61fd0b8-be9d-4275-a6bc-7b77fe6c4c59 | Address Redacted | | | | |
| e6200178-3920-4e83-8863-437fe04aa054 | Address Redacted | | | | |
| e6203000-5a6a-493c-b2e2-b95ce389e792 | Address Redacted | | | | |
| e620357d-e821-40b8-aeee-6294d1ceeae6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| e6204ce9-9386-471d-8965-42c8ba542cbe | Address Redacted | | | | |
| e6204f86-9279-47a9-9794-f6edc32ccdf1 | Address Redacted | | | | |
| e6205494-28f3-4db1-8ccb-68d2bfe89bd8 | Address Redacted | | | | |
| e62074db-ce7a-4922-bd48-b7116a04b5dc | Address Redacted | | | | |
| e6207971-10fe-4d3c-a5e0-54bba2889720 | Address Redacted | | | | |
| e62084d1-d088-4616-860a-58e019b11134 | Address Redacted | | | | |
| e6208ae4-0092-4f3e-8e93-1bebb96654e9 | Address Redacted | | | | |
| e620ab7b-43c8-4d9c-aa7f-4cbc78e08a2b | Address Redacted | | | | |
| e620e10c-7c50-4c64-ae17-c9fc9a3548de | Address Redacted | | | | |
| e620e9a8-af7b-4988-bb2c-144756bd1734 | Address Redacted | | | | |
| e620e9ca-f876-4ef0-af34-cabe9017833a | Address Redacted | | | | |
| e6210dd6-6a38-498d-b8da-230f36a5d0cf | Address Redacted | | | | |
| e6211cd3-81ef-4b80-95d6-54a49ff5a192 | Address Redacted | | | | |
| e6212449-74fb-4ac0-b970-489a7d927eee | Address Redacted | | | | |
| e621bd54-8504-4a3b-9546-d78008e7f7da | Address Redacted | | | | |
| e621dcb8-e526-4c9b-b5c7-9884a0ecdc45 | Address Redacted | | | | |
| e621e97a-1b94-4a87-bc53-3a330e172414 | Address Redacted | | | | |
| e6221165-8a52-45e7-92a1-58ed09819967 | Address Redacted | | | | |
| e6223ed6-92ab-40cb-a903-001b20326e0d | Address Redacted | | | | |
| e6225247-2b94-45d2-99c0-080e3cf93698 | Address Redacted | | | | |
| e622554a-af02-40e6-bd4a-32edf84d78bd | Address Redacted | | | | |
| e6226279-7e9e-422d-983a-68fad2520468 | Address Redacted | | | | |
| e6226ebc-e609-4808-a6d7-a079b7a9fd68 | Address Redacted | | | | |
| e622735e-d256-4fe0-87af-022be7882f74 | Address Redacted | | | | |
| e6228fd0-ba90-4da5-b2c3-ba96eb2a4261 | Address Redacted | | | | |
| e622ce37-c891-421e-a904-a3ac97567f73 | Address Redacted | | | | |
| e622e9e2-6fd6-4018-9262-17fa7a077547 | Address Redacted | | | | |
| e62344aa-9e57-41dd-95ad-541288a4f4c5 | Address Redacted | | | | |
| e62377a6-cb9e-4a16-a20a-e4b4479fb027 | Address Redacted | | | | |
| e623a0f0-5da8-47b6-bee0-323bc1a7909f | Address Redacted | | | | |
| e623c55a-32a3-4bf1-a340-074a0c42fd16 | Address Redacted | | | | |
| e623ee7e-d8f8-4f72-972a-496101fb2220 | Address Redacted | | | | |
| e6247eeb-1f25-492e-80f2-2ee5c14ddd26 | Address Redacted | | | | |
| e6248ffb-e178-4218-a225-91c3e4abe4b0 | Address Redacted | | | | |
| e624a3d2-c4a1-48b4-89c3-7be8ff4a62a4 | Address Redacted | | | | |
| e624b4d4-c589-4f31-9715-7f387aab9d6b | Address Redacted | | | | |
| e624c4d8-a447-4577-abe2-a3b523fe4eb6 | Address Redacted | | | | |
| e6250ee4-da23-4a6d-8002-7b89cceb2a23 | Address Redacted | | | | |
| e62541a6-6bbc-48c5-bff1-1ef1987b2782 | Address Redacted | | | | |
| e625545e-307d-486b-b09c-9cee16ca36c0 | Address Redacted | | | | |
| e625c15c-d6b9-4da2-9cb2-5a51ea64fb56 | Address Redacted | | | | |
| e625cb04-6b99-4719-a1ea-02b652d7b546 | Address Redacted | | | | |
| e625d116-774b-4c01-8a3c-c4c26aafe5c3 | Address Redacted | | | | |
| e625d4f8-09ee-4c88-91bd-71e6451b807f | Address Redacted | | | | |
| e625dc75-bbc2-4244-be28-a09479a637b0 | Address Redacted | | | | |
| e625f574-9e7a-4ee7-b4c6-19ff3158ad21 | Address Redacted | | | | |
| e6260a0c-52be-4b09-a7c2-b9804f241ee2 | Address Redacted | | | | |
| e6264bb2-7bf8-4b5d-b359-939ec6b046ec | Address Redacted | | | | |
| e6265548-76a9-4c75-9ea6-658ac1289859 | Address Redacted | | | | |
| e626a34f-2eaa-467f-925c-8ce44a909031 | Address Redacted | | | | |
| e626aa98-2dcb-4a71-8b5b-be2c307a6021 | Address Redacted | | | | |
| e626ffe0-de6f-4a18-8827-c3f4161364f7 | Address Redacted | | | | |
| e6270257-8687-4da5-b99c-2b79de51bc03 | Address Redacted | Page 9145 of 10184 | | | |
| e6276a58-990d-449c-a8ba-53868474227f | Address Redacted | | | | |
| e6278232-a197-4888-85aa-a59c19f7967c | Address Redacted | | | | |
| e62805b1-13d7-4928-a55f-2b7d97a49a1f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e6280c6c-9a6d-4736-821e-bb28d75079c3 | Address Redacted | | | | |
| e6281c64-5887-4b5b-9c6d-a06c52b0772b | Address Redacted | | | | |
| e62829cc-6103-4b97-a5d4-c730860a8928 | Address Redacted | | | | |
| e6283db9-6412-47ba-b493-e18f5eabe6c2 | Address Redacted | | | | |
| e62845c4-52da-421d-94d6-e3b644b11e23 | Address Redacted | | | | |
| e62871ff-8dd0-4e5e-a390-c71d9eefa56a | Address Redacted | | | | |
| e62879d7-d3ed-4a88-aeb5-fbe92d93eb4f | Address Redacted | | | | |
| e6287dbc-cb9e-41f5-9aaf-32ec4c18a219 | Address Redacted | | | | |
| e628ea5a-df7b-4e50-a7da-c970d35a1338 | Address Redacted | | | | |
| e628f4e9-c547-4e3d-930e-33eb757af2c1 | Address Redacted | | | | |
| e629066a-95c1-4819-ae3b-ed5622b70f8a | Address Redacted | | | | |
| e629af63-8091-418a-9f35-6b6afa31c309 | Address Redacted | | | | |
| e629c6d8-26a7-4a14-91ea-7289dc7e9dac | Address Redacted | | | | |
| e629dddd-091d-48bc-a6af-bd14535067c0 | Address Redacted | | | | |
| e629f079-df54-4127-bc0a-45782c36b5f3 | Address Redacted | | | | |
| e62a01ea-9f72-4c1c-9100-6b425d4a0fc7 | Address Redacted | | | | |
| e62a35cd-e8e9-4bb0-ab5a-c13f74aacb3c | Address Redacted | | | | |
| e62a6dc5-d24c-479f-8d26-9c5d53233a49 | Address Redacted | | | | |
| e62a6f63-7513-46b6-b20b-466a6e9443bc | Address Redacted | | | | |
| e62a8291-d1ff-4d79-986f-edd744cb6911 | Address Redacted | | | | |
| e62a8679-ce46-407f-a5de-d3ce88ac4200 | Address Redacted | | | | |
| e62a9ec0-e342-4892-819a-d77ecb84fdc7 | Address Redacted | | | | |
| e62ac02c-036c-40bb-ac05-881b1082de1f | Address Redacted | | | | |
| e62ac724-18e5-4c1f-b2c4-4666e3bcee55 | Address Redacted | | | | |
| e62acde2-d662-44be-a6a4-57dc7e64928b | Address Redacted | | | | |
| e62ade8b-631a-42e0-abef-f67d7abf6e23 | Address Redacted | | | | |
| e62aecb8-66c5-47fe-af08-09876d622a3b | Address Redacted | | | | |
| e62af15e-c429-4934-b885-549bcd7c2444 | Address Redacted | | | | |
| e62b24e1-31f3-449f-996f-f57126f702cl | Address Redacted | | | | |
| e62b89e4-dac4-4ea9-a4cc-33235e311acd | Address Redacted | | | | |
| e62bb38e-6434-4d0b-bef5-bddf1ffe6e4d | Address Redacted | | | | |
| e62bcf7b-dd16-40f2-afdd-7e45fa2b2252 | Address Redacted | | | | |
| e62bef15-9062-4323-8fc2-6afd465ea9bd | Address Redacted | | | | |
| e62c3147-052a-4615-8ed5-801aa3a500f4 | Address Redacted | | | | |
| e62c364e-248c-4975-a147-47015d8a25e1 | Address Redacted | | | | |
| e62c7b19-d100-497e-8984-67c5748127e7 | Address Redacted | | | | |
| e62c9bd2-75ee-4335-865d-c3fe1dee1600 | Address Redacted | | | | |
| e62ca808-71ee-4f3a-ba18-21bcfe5852el | Address Redacted | | | | |
| e62cd7cb-541f-4ee3-b116-ec17f3c36fcb | Address Redacted | | | | |
| e62ce1fb-4bea-4d00-918d-c5f5cad2f4ad | Address Redacted | | | | |
| e62cf0ca-36b8-4f4f-b71f-84c9c3df78fe | Address Redacted | | | | |
| e62d226b-6485-4f2a-8c9f-7a5d8c42ce01 | Address Redacted | | | | |
| e62d255a-9b8b-45b3-b646-b89499eede5a | Address Redacted | | | | |
| e62d50aa-2632-4c45-bfc5-7a23f12c6e95 | Address Redacted | | | | |
| e62d531e-cfb4-4371-9f06-5b748224173b | Address Redacted | | | | |
| e62d54e3-6f1d-44dc-971a-98bdccccb00c | Address Redacted | | | | |
| e62d812f-df81-4c29-8e11-f4d2756caca3 | Address Redacted | | | | |
| e62d85c4-73c2-408d-b832-d8500e2dc46a | Address Redacted | | | | |
| e62dbaa9-a371-4561-b5e2-f5d3e1ba8c7d | Address Redacted | | | | |
| e62dbd6f-5e40-4d85-a7f0-9bfbeb4a520a | Address Redacted | | | | |
| e62df367-e05a-45cb-82ad-2893d18cf221 | Address Redacted | | | | |
| e62e1b5c-5226-4a56-96ca-49e59a5984dl | Address Redacted | | | | |
| e62e3ef5-bd5a-40f0-852e-ea72e007270d | Address Redacted | | | | |
| e62e45f3-0ba3-4137-a615-91d9a4a77b3c | Address Redacted | | | | |
| e62e5b53-6587-4ed6-b35a-26ee04a4f4cc | Address Redacted | | | | |
| e62e8eae-69d8-4545-b5bf-4c1946f11f3f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e62ea5ac-39c5-4ac8-b446-2ddd8be833d2 | Address Redacted | | | | |
| e62ea947-b434-4116-b1ec-23c2d45fe169 | Address Redacted | | | | |
| e62eb1dc-df89-42dd-8f91-e79689a6043c | Address Redacted | | | | |
| e62ebcad-2f27-4d43-ab8a-cd3559ea291d | Address Redacted | | | | |
| e62eefdb-7825-45f9-a0de-af5c562879d8 | Address Redacted | | | | |
| e62f38d1-7b39-4d52-b040-ceb14ab1552f | Address Redacted | | | | |
| e62f4deb-f795-4e08-8242-5d25636944d0 | Address Redacted | | | | |
| e62f529b-8132-4f37-91ba-a6315027026f | Address Redacted | | | | |
| e62f570e-8954-4c0f-bb8d-fd508af5c43b | Address Redacted | | | | |
| e62f619a-502d-451e-812d-4da230da70d8 | Address Redacted | | | | |
| e62f7545-e255-4608-b40c-e3e605595c16 | Address Redacted | | | | |
| e62f7c4a-df5d-4e33-8eff-e1c4f2dac92e | Address Redacted | | | | |
| e62faea1-1a8a-4417-b97e-3be3eed579a1 | Address Redacted | | | | |
| e6300a56-e881-45c6-bc55-b9fdae4dc2e6 | Address Redacted | | | | |
| e6302c0a-ad17-48ee-b278-86eba9d650ef | Address Redacted | | | | |
| e6304309-ba39-4098-a2dd-b8d509631ee6 | Address Redacted | | | | |
| e6304698-0ce5-4cd4-a229-330a653bd1f9 | Address Redacted | | | | |
| e63054d0-0a87-4334-b298-964d6f24629a | Address Redacted | | | | |
| e6306379-5edd-4d7b-b51e-aa7c5fa5d10a | Address Redacted | | | | |
| e6308214-51e0-4634-af3b-39099df1f2a3 | Address Redacted | | | | |
| e630a290-8e0d-46d1-8d15-abdcc5d72b34 | Address Redacted | | | | |
| e630a3a8-9c40-4672-9036-345d8101b54a | Address Redacted | | | | |
| e630dbf5-6772-4982-bcab-02b1d0d8d812 | Address Redacted | | | | |
| e63112c4-c5e7-4206-93e4-5e476cf1cc7b | Address Redacted | | | | |
| e6313c2d-8417-4d06-9a98-d4cb8214b114 | Address Redacted | | | | |
| e6315551-947a-46ec-aca6-fe9333600287 | Address Redacted | | | | |
| e63157f5-7577-43dc-b8ae-a7625d6b8f5a | Address Redacted | | | | |
| e6315fdc-ad07-40e1-af30-d4e95e6d767d | Address Redacted | | | | |
| e6316ff7-e6d6-4312-aead-dff7c31d2281 | Address Redacted | | | | |
| e6319026-e58d-412e-ab18-28680d6944e4 | Address Redacted | | | | |
| e6321d7e-6545-4575-8585-622ac6936981 | Address Redacted | | | | |
| e6324828-d1e4-45c5-8abc-be7cf3170aea | Address Redacted | | | | |
| e6324dc0-4fda-41fa-a672-0ee67aa18b8c | Address Redacted | | | | |
| e6326c23-92db-453c-b96b-5718b3e068fc | Address Redacted | | | | |
| e6329c91-aeb2-4ae9-b9de-060a13021f33 | Address Redacted | | | | |
| e632aee3-f210-464c-a2d9-325b6ba6641a | Address Redacted | | | | |
| e632b65d-b842-4def-9dad-4a96ebc6c734 | Address Redacted | | | | |
| e632c8f5-fdd6-4db2-bd2d-c89cfa103af5 | Address Redacted | | | | |
| e632d72b-4751-46a7-8e14-9abd342da164 | Address Redacted | | | | |
| e6330d9e-e64e-4de5-9f50-f66f46a57ad4 | Address Redacted | | | | |
| e6332b61-f462-4b9f-aad9-2ed896a83393 | Address Redacted | | | | |
| e633646f-16c6-47fb-95f3-c6ea26622301 | Address Redacted | | | | |
| e633780a-3394-4602-85dd-71ebfe10ce6d | Address Redacted | | | | |
| e6337865-6340-44c9-ba4d-64d368da036c | Address Redacted | | | | |
| e6337a35-9aec-46e7-a62f-035340ec31f6 | Address Redacted | | | | |
| e6338928-e430-4f07-8a44-991703408d69 | Address Redacted | | | | |
| e633a7c9-eb10-470b-ab80-c69f816588d0 | Address Redacted | | | | |
| e633a887-f1d0-40d3-8044-c4a12e48185c | Address Redacted | | | | |
| e633e400-04f2-4a73-ae96-7ae6525b6bca | Address Redacted | | | | |
| e633f5c8-edd1-4e1f-ab8a-71f00ce97ab5 | Address Redacted | | | | |
| e63462b9-40b8-4b3c-be32-9551be7453b6 | Address Redacted | | | | |
| e634dab8-b5d8-4d3c-87a5-cb1a3a904045 | Address Redacted | | | | |
| e634f53f-4834-4722-8020-40c2ef27fcd2 | Address Redacted | Page 9147 of 10184 | | | |
| e634f712-6992-4ba1-9a47-3850e2c4807e | Address Redacted | | | | |
| e634f770-2d1c-42ba-83bd-10f9dcee9ccf | Address Redacted | | | | |
| e634ff09-5321-4a21-a7aa-b69a71f43f5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| e6350299-02e9-497b-9148-d5bf9bd0336f | Address Redacted | | | | |
| e6350c1f-5b11-455e-9717-23b8f9e70e17 | Address Redacted | | | | |
| e63517b5-4f20-4008-919d-c5ce89644228 | Address Redacted | | | | |
| e63527db-cf75-4627-8296-cbb133ff83e4 | Address Redacted | | | | |
| e6354baf-f5d8-4d0d-8910-b21075b0cac2 | Address Redacted | | | | |
| e6355389-9408-4250-9aeb-f2d2a010dfe8 | Address Redacted | | | | |
| e63557cf-a19d-46fa-a314-963d1ac93d2a | Address Redacted | | | | |
| e6355904-b858-46fb-b77b-e5cb8ebed338 | Address Redacted | | | | |
| e6358b29-da00-4dff-9e5a-dd834c9dae44 | Address Redacted | | | | |
| e635a201-ca58-44ca-b79b-67fa3b9a567d | Address Redacted | | | | |
| e635b030-f353-4faa-aa25-130c8ab60472 | Address Redacted | | | | |
| e635b12d-562d-4fc8-acc6-fed3b038cebc | Address Redacted | | | | |
| e6360274-be60-4ba2-b212-e619e7210a3f | Address Redacted | | | | |
| e63638f7-737f-4776-820b-47fd2adfd6bd | Address Redacted | | | | |
| e6365d46-c6ee-4dc6-b5c3-5c398b21f457 | Address Redacted | | | | |
| e6366001-51d6-4e43-a857-15c8311f3bcd | Address Redacted | | | | |
| e6366898-e413-42fd-821a-01b496dede86 | Address Redacted | | | | |
| e636819d-0d28-470a-9b29-235afde7886f | Address Redacted | | | | |
| e636ba64-69c3-4629-a404-b2c41357e02f | Address Redacted | | | | |
| e636c1c8-a794-42a4-8465-ad0f24236314 | Address Redacted | | | | |
| e636d0d7-17de-4ac1-bae1-5cce5699aca4 | Address Redacted | | | | |
| e6370da1-fa54-4349-b3aa-de2bfbb9add7 | Address Redacted | | | | |
| e637130c-3f3f-4fd8-9604-d31cf1e4ced8 | Address Redacted | | | | |
| e6371b8d-f25b-4ae8-adf4-a005e04ef667 | Address Redacted | | | | |
| e6373672-c70b-4041-96ef-9a73df0fff4f | Address Redacted | | | | |
| e6375dac-db1b-4ffb-8675-f59048fabb28 | Address Redacted | | | | |
| e6377c73-c147-4021-941c-ba9bf071fd1c | Address Redacted | | | | |
| e637b4fa-5979-4034-8f74-01e178355f4b | Address Redacted | | | | |
| e637fe24-92cf-4b79-b94f-7700bcd7a276 | Address Redacted | | | | |
| e6380821-5bab-4705-99d7-8349d6656ecb | Address Redacted | | | | |
| e6380e46-a0e4-492b-862e-473d537da901 | Address Redacted | | | | |
| e63847d0-eb4b-4811-b878-c900f0f8a591 | Address Redacted | | | | |
| e6386738-7d99-4260-a043-8e11cfac416b | Address Redacted | | | | |
| e6386c80-ccfb-4f2f-9481-2a6e2f7e2ee6 | Address Redacted | | | | |
| e638856c-40f9-47d7-8827-012d073af3ad | Address Redacted | | | | |
| e63886b8-d861-4217-a724-10d05f6542b7 | Address Redacted | | | | |
| e6389215-25d7-43ef-957e-f10a4abee2cf | Address Redacted | | | | |
| e638a2ae-965f-4a87-b22e-8ddd8fd765ed | Address Redacted | | | | |
| e638ac51-3de2-411c-85ee-7a699fc14d6d | Address Redacted | | | | |
| e638e65f-4f0a-49c8-b39a-591cf1a6f911 | Address Redacted | | | | |
| e638f84f-b118-4a5b-89f2-0c0fd4164419 | Address Redacted | | | | |
| e6393775-61d8-4018-8e93-ee3d3ae67fa1 | Address Redacted | | | | |
| e6396bb1-82bd-4b92-b6f3-ea54284a26f8 | Address Redacted | | | | |
| e6397cb5-2490-4a39-8990-7a5036b76e89 | Address Redacted | | | | |
| e6397cfd-503f-482b-8cb8-f40f61efb2e3 | Address Redacted | | | | |
| e639ab3e-d2c1-4531-8a9e-7d69a88edb94 | Address Redacted | | | | |
| e639c2d9-c460-4cd1-b2fe-202c2ca08c55 | Address Redacted | | | | |
| e639c393-67d0-4d5f-8d1b-8e262ce29257 | Address Redacted | | | | |
| e639c764-5315-45bd-ab1c-fe4bdb1593e8 | Address Redacted | | | | |
| e639d1dd-5b6c-4547-a728-df8a1cad59bb | Address Redacted | | | | |
| e639ee31-5054-4868-8007-13b221e2f817 | Address Redacted | | | | |
| e63a1e9c-eead-429e-8e01-45a41ee1443e | Address Redacted | | | | |
| e63a547b-a5e8-4c77-9659-729f94a1cf06 | Address Redacted | Page 9148 of 10184 | | | |
| e63a627c-d779-4f8b-872c-7ff732d9b797 | Address Redacted | | | | |
| e63a7e3a-c902-4953-9809-c64a61357251 | Address Redacted | | | | |
| e63ac695-47bd-47a8-b0d9-8b0c8d5eff34 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e63b1231-96d0-42fa-8876-d6023345a2bc | Address Redacted | | | | |
| e63b228d-3922-4ef7-a13b-d8d8714f5778 | Address Redacted | | | | |
| e63b4a7d-85d0-4431-804a-da8fde3e5f40 | Address Redacted | | | | |
| e63b5d26-6a76-4f59-a0a4-e64117bca249 | Address Redacted | | | | |
| e63b63eb-b2e4-4551-b54c-f2c3e2a0dcfa | Address Redacted | | | | |
| e63b76c7-1505-45d4-befa-e0e8f7349a65 | Address Redacted | | | | |
| e63b91f1-7fe8-4f9e-8dca-fffc44f1720a | Address Redacted | | | | |
| e63b9ae8-c649-4019-8b35-659268e40894 | Address Redacted | | | | |
| e63bb581-ddd6-46b5-8059-10de53c32cb6 | Address Redacted | | | | |
| e63bba99-6f58-4d38-9827-d58ded670eeb | Address Redacted | | | | |
| e63c10fb-1ec7-4761-9966-a7bffb2693b4 | Address Redacted | | | | |
| e63c3482-95e9-4127-8ce6-c6fc853b05da | Address Redacted | | | | |
| e63c828a-308d-46be-a73a-2b1b4adea7e8 | Address Redacted | | | | |
| e63c875b-d1b9-444e-b4c8-4f89d0ba2e38 | Address Redacted | | | | |
| e63c8932-e29a-4ad6-9ca7-70ea7fe53b35 | Address Redacted | | | | |
| e63cb092-6a19-4086-8005-bcd89f926944 | Address Redacted | | | | |
| e63cec31-9fe1-43bc-9382-4a4e1ba54ebc | Address Redacted | | | | |
| e63d2413-52fb-42f6-b2ef-c9262517a407 | Address Redacted | | | | |
| e63d2d81-8c8c-468c-9260-16a2c7d4c94b | Address Redacted | | | | |
| e63d4f97-d425-46df-817c-7e669ec5838c | Address Redacted | | | | |
| e63d52dd-6b35-44fc-935a-9aa9227a6d21 | Address Redacted | | | | |
| e63d63a8-223c-4cec-b21b-f4a401ee46e9 | Address Redacted | | | | |
| e63db1f6-3619-4092-b830-e20088383ae4 | Address Redacted | | | | |
| e63db2ba-4563-45bf-8a8c-03d9994f5a6c | Address Redacted | | | | |
| e63ddb9c-2420-4615-a2df-48bfe49bb6d7 | Address Redacted | | | | |
| e63e2635-0001-4e17-ad32-f786be33c7cc | Address Redacted | | | | |
| e63e36df-ee7e-4969-94f1-69b46add1c9a | Address Redacted | | | | |
| e63e9584-bf85-46c4-b0fb-ac36e557e4e9 | Address Redacted | | | | |
| e63eb162-72cb-4400-99b1-ed65cb71e474 | Address Redacted | | | | |
| e63ebef2-76b3-449a-bbf6-da052a5c54e7 | Address Redacted | | | | |
| e63f394d-f9c2-417f-a5df-f8f6ded735c2 | Address Redacted | | | | |
| e63f7451-4536-4b7a-8bea-158714ae91b1 | Address Redacted | | | | |
| e63f946f-c3cd-4d0e-bc7a-c0bf8c8737b4 | Address Redacted | | | | |
| e63fbe93-dad0-480c-96e2-16b0f22b506d | Address Redacted | | | | |
| e63fbfff-5b3f-497e-97a8-b146b2c1f147 | Address Redacted | | | | |
| e63fe1cb-c16c-4fb8-8525-9986a9449cd6 | Address Redacted | | | | |
| e63ffb7f-bf31-4493-9710-7e7e9e35450C | Address Redacted | | | | |
| e640332b-7793-48e4-b5c5-a17f3f4da427 | Address Redacted | | | | |
| e64033de-12e3-4a7c-a6a5-a6a05451b7eb | Address Redacted | | | | |
| e6404b12-8623-4fd1-9658-46a4001cf6b7 | Address Redacted | | | | |
| e6404c90-4534-45db-afee-d78d076b1cfb | Address Redacted | | | | |
| e6405ef9-8641-4e96-8147-bc51ab38b23b | Address Redacted | | | | |
| e6407009-2425-4b92-971b-4df0f9dc6608 | Address Redacted | | | | |
| e640a354-d75b-4137-88eb-68ddc5af2874 | Address Redacted | | | | |
| e640af2c-9726-4b72-a857-a5312365c149 | Address Redacted | | | | |
| e640bb50-b782-4d82-9211-eeee27d63593c | Address Redacted | | | | |
| e640cffe-1098-4a28-a816-adfbb75ad65b | Address Redacted | | | | |
| e640dea8-efd9-46ed-8965-2456cbc06dab | Address Redacted | | | | |
| e640f415-7307-4ce1-a6b9-4927ee029222 | Address Redacted | | | | |
| e6416f03-cd27-4bbd-8232-eb58fcfa52a0 | Address Redacted | | | | |
| e6418f51-9b67-4368-b0aa-97c6240c3256 | Address Redacted | | | | |
| e6419f7b-bfe2-44c6-94ee-09cc25ce0b22 | Address Redacted | | | | |
| e641b0af-dca3-443b-bad3-911b3300ebdd | Address Redacted | Page 9149 of 10184 | | | |
| e641be61-d6b6-4a45-bf30-b59ec83c3bfd | Address Redacted | | | | |
| e641e0f8-a3a9-45da-b462-3958af2daadc | Address Redacted | | | | |
| e64223e7-5e77-416e-94b9-d3dfeef44162 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e64252ac-c7b3-4481-b371-58c9738c4539 | Address Redacted | | | | |
| e6427668-33a2-4265-8fd6-ff0f305c7707 | Address Redacted | | | | |
| e6427d0b-715c-4c9d-8259-b4c7ea8d64fa | Address Redacted | | | | |
| e642937e-c585-454d-8aa4-b6358151653e | Address Redacted | | | | |
| e642ad53-e727-4bb9-9438-e4909f9c76a0 | Address Redacted | | | | |
| e642b673-4df4-4b15-b633-e4a2068a2811 | Address Redacted | | | | |
| e642bff7-121f-46e8-98df-3cf673003b0b | Address Redacted | | | | |
| e642dd71-e86c-4238-966e-1f2fe98ca55C | Address Redacted | | | | |
| e642f17f-72d3-4405-8caa-29db2c5ce886 | Address Redacted | | | | |
| e642f23a-4a54-490e-89c4-e03851ef7603 | Address Redacted | | | | |
| e642f4ba-d927-4dbc-8ee0-805870e828a1 | Address Redacted | | | | |
| e642f705-c966-4262-b52d-4c322dd07093 | Address Redacted | | | | |
| e643035d-5bc1-4141-b754-8b872d2ee985 | Address Redacted | | | | |
| e64359f4-0097-4232-ae0a-db352b34e51e | Address Redacted | | | | |
| e6437e0c-22c7-41a5-a02c-64b28d9ce045 | Address Redacted | | | | |
| e6438cde-b916-4292-819a-da6d3df3f1be | Address Redacted | | | | |
| e6438e41-0f6b-4526-abe8-a61a3c4e32db | Address Redacted | | | | |
| e6439ab2-c3d0-4bbc-b5ce-0fd845eb5f1b | Address Redacted | | | | |
| e643b09d-4059-4eb3-b3d8-acc5034cf204 | Address Redacted | | | | |
| e643b85d-9bd1-4bab-a126-77b3f81a6240 | Address Redacted | | | | |
| e643d626-2a7e-4942-83e7-b6885c204de8 | Address Redacted | | | | |
| e643e10b-be25-44d2-985b-f9e2e8523c0d | Address Redacted | | | | |
| e643e2f8-7088-4d0e-aa4e-f2931baf9b6c | Address Redacted | | | | |
| e643f79e-10fb-4aad-ae03-abed60426d37 | Address Redacted | | | | |
| e64412d3-7b54-4203-bd87-5a4934114a79 | Address Redacted | | | | |
| e64440fa-e364-45ed-bc38-aecd3495282e | Address Redacted | | | | |
| e6444b5b-354d-457e-9cb7-12d863b270f7 | Address Redacted | | | | |
| e64452f1-b238-4f17-9914-effb6644eaaC | Address Redacted | | | | |
| e6445a54-c3f3-4995-9edd-936b009e648d | Address Redacted | | | | |
| e6445fb0-8f02-4906-9c89-b13ce02489b9 | Address Redacted | | | | |
| e6448594-1517-48af-8d59-2c4c1d1fa9eC | Address Redacted | | | | |
| e6449e0b-244f-45e4-a5a9-60932c00b734 | Address Redacted | | | | |
| e644a5a7-0da5-420e-a731-91f8c38067f7 | Address Redacted | | | | |
| e644aad4-598b-4b30-98f0-3895570679ce | Address Redacted | | | | |
| e644ad25-91cf-4870-bbb3-693951008732 | Address Redacted | | | | |
| e644b09e-4e41-4f86-989b-7f408e6dd724 | Address Redacted | | | | |
| e644be60-01c8-4b4a-b86c-f8e91d6970f0 | Address Redacted | | | | |
| e644c7d6-e849-4af5-8a09-14ac05750fd9 | Address Redacted | | | | |
| e644ceac-7800-4e02-bd64-38a4a4add96d | Address Redacted | | | | |
| e644fefc-6c9a-4e31-aec6-02c37186d3e1 | Address Redacted | | | | |
| e64532e5-140f-4660-b6b8-2fbfba73f9bc | Address Redacted | | | | |
| e6453a99-b9fb-421a-b094-7542631638 2b | Address Redacted | | | | |
| e6457486-7dce-4820-9467-518a034e214a | Address Redacted | | | | |
| e6458c1e-bdc9-4b05-bde1-42017a64ffd6 | Address Redacted | | | | |
| e645c523-f9ae-423d-a478-c164eabfdea2 | Address Redacted | | | | |
| e645c543-d55e-4d22-a9ed-86296e63a3a8 | Address Redacted | | | | |
| e645c79d-c00a-49ec-a41a-9a34b710b9ee | Address Redacted | | | | |
| e645d337-d2d6-4007-a8f2-e718f8fb383e | Address Redacted | | | | |
| e6464df9-4dde-44d7-a618-a6c9260218cd | Address Redacted | | | | |
| e6465439-55ef-4922-9c30-956686c977a8 | Address Redacted | | | | |
| e6465724-40d7-4264-b061-f7315ff390fc | Address Redacted | | | | |
| e64659b2-72db-4adc-9fc7-231acd4c8eb4 | Address Redacted | | | | |
| e6465b41-5bab-49bc-8765-ac1b6be48ee2 | Address Redacted | | | | |
| e6466572-b6d7-46de-9737-39e1d9a2321c | Address Redacted | | | | |
| e646a303-0768-47cd-a4e2-f48bfe62caaC | Address Redacted | | | | |
| e646c343-18e1-4064-a8f1-06610e131631 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e646e429-8afb-476a-bd04-3f3df311a333 | Address Redacted | | | | |
| e647312d-6d75-42df-bd63-ed6412f354d7 | Address Redacted | | | | |
| e647333b-e575-49f5-802e-5cb526fe740b | Address Redacted | | | | |
| e6475887-a118-42f9-b578-957d7c316f87 | Address Redacted | | | | |
| e6476fcf-2b25-4387-bacd-5f626e2c9a0b | Address Redacted | | | | |
| e6477b25-2852-40c3-8b59-bc853438e5ec | Address Redacted | | | | |
| e64795b2-9206-4b47-b281-4d819068d480 | Address Redacted | | | | |
| e647ac7d-654b-4e37-bbdb-110ec34c0de3 | Address Redacted | | | | |
| e647c541-1a2e-4d35-8b7e-09783e419ae3 | Address Redacted | | | | |
| e647cbd1-388a-464f-8357-a1fcf6109d4e | Address Redacted | | | | |
| e647e114-c132-4902-8760-67ea5cd16a8e | Address Redacted | | | | |
| e647f51d-0b7b-4d66-8806-db0ba9c196db | Address Redacted | | | | |
| e647f85c-06ac-4c23-9b8b-6e7259ddc781 | Address Redacted | | | | |
| e647fc1b-84ce-453a-a133-44c83a6cd2fa | Address Redacted | | | | |
| e6480565-4907-453b-b2ff-426c8566dc7e | Address Redacted | | | | |
| e6488170-c5e7-4423-a1fa-a46815b39f1a | Address Redacted | | | | |
| e64890fd-fb8b-45f7-a4d3-c569c380fcd4 | Address Redacted | | | | |
| e648bbc7-f3a3-4988-8016-f32309eea276 | Address Redacted | | | | |
| e648fe0a-399a-48ff-adda-ab4e2772ef5f | Address Redacted | | | | |
| e6494373-59bc-4533-a2fb-d80e31676c28 | Address Redacted | | | | |
| e6494489-6a49-45ee-bf4b-85d820eb81ad | Address Redacted | | | | |
| e64947e1-6521-4f24-9437-ed97d18c350e | Address Redacted | | | | |
| e6494900-8621-4d20-b562-e1b68d68a06e | Address Redacted | | | | |
| e649c2bf-034a-4ec6-bad3-2f8a4207a461 | Address Redacted | | | | |
| e649e93d-d0cc-448e-b225-89c69485eba0 | Address Redacted | | | | |
| e649f3e4-bba9-4d1b-a2bc-76e4f03f3781 | Address Redacted | | | | |
| e64a2414-8072-429c-86b2-4c529aaae7ba | Address Redacted | | | | |
| e64a3679-ff3f-42ac-a4ff-205c054ee79a | Address Redacted | | | | |
| e64a6de4-1d23-41b7-a408-eb54a83c7e0b | Address Redacted | | | | |
| e64a8d90-8537-4b86-b38f-561ac99ed626 | Address Redacted | | | | |
| e64aa7bd-b150-43ec-8bb0-95dbfb5d8ba2 | Address Redacted | | | | |
| e64ae467-7e49-48f5-a0b7-85bd3d0ac616 | Address Redacted | | | | |
| e64ae4ef-a92a-4729-9acd-af2b8d33d127 | Address Redacted | | | | |
| e64aebf8-0125-49a7-a173-81d480b54a6e | Address Redacted | | | | |
| e64b0476-3968-484c-832c-fe9d5894cad9 | Address Redacted | | | | |
| e64b1f95-7cd9-48a3-8f08-d1cf18f64f5c | Address Redacted | | | | |
| e64b3167-d91a-4cd6-b602-5d686bb528dc | Address Redacted | | | | |
| e64b7ceb-f102-4082-9737-afd0a5d6ded7 | Address Redacted | | | | |
| e64b879c-a47d-45fc-9f3a-04712975dbfa | Address Redacted | | | | |
| e64bcf14-1dc5-4eb7-89f2-12f89232c633 | Address Redacted | | | | |
| e64be406-9d2e-40b5-912c-d32432d22853 | Address Redacted | | | | |
| e64c150e-f30e-4d41-8e9f-541f76e575f5 | Address Redacted | | | | |
| e64c180b-01de-45a9-940a-9668a36520d8 | Address Redacted | | | | |
| e64c29d1-35a9-48b4-8d55-2609cd97d63e | Address Redacted | | | | |
| e64c7732-023e-4a5d-8b56-c0e7498c1797 | Address Redacted | | | | |
| e64c801b-b4d6-4249-ae73-4bc07fc8dd9c | Address Redacted | | | | |
| e64c9d7a-03ec-43e4-8c35-94baabf3b43b | Address Redacted | | | | |
| e64cdf32-2317-4edd-9823-32609702453e | Address Redacted | | | | |
| e64d008b-fe32-45ea-af0f-9451a35105d1 | Address Redacted | | | | |
| e64d0e3e-1e77-4fb1-b366-187e1e77e6cd | Address Redacted | | | | |
| e64d184a-309e-4dd2-b32f-42c47df1eaa7 | Address Redacted | | | | |
| e64d234b-5a27-4031-ade3-24387eb98148 | Address Redacted | | | | |
| e64d4311-70bd-4851-bd29-5472bd683acf | Address Redacted | Page 9151 of 10184 | | | |
| e64d7f0c-6b50-4cd8-9d3a-15710ebfaaa5 | Address Redacted | | | | |
| e64d93a7-9e1a-4aed-9330-431e1b6307ad | Address Redacted | | | | |
| e64db22a-1193-4b83-becb-b11123ba2612 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e64db3ec-f021-4a83-a6c0-849161953d6e | Address Redacted | | | | |
| e64dbe2b-c690-49dd-aca0-cf36ad52867a | Address Redacted | | | | |
| e64dd1ca-020b-4450-bc08-fca1c2e7507c | Address Redacted | | | | |
| e64de63e-5c8c-40b3-b031-e2697e219ab3 | Address Redacted | | | | |
| e64df80d-db91-4b42-a4d0-feb5b32490ce | Address Redacted | | | | |
| e64e0fdd-c5de-4e44-9aa0-1549ab5201f1 | Address Redacted | | | | |
| e64e1205-d4f7-416a-833d-0ea529246b9d | Address Redacted | | | | |
| e64e26c5-02a8-488d-b238-04603e289fbc | Address Redacted | | | | |
| e64e2ff6-3287-47b5-b212-7b49bd1b1e3C | Address Redacted | | | | |
| e64e36d1-8730-4455-90c1-63b8ea1edcb5 | Address Redacted | | | | |
| e64e481d-eaba-4b98-9a57-efcb27e2f093 | Address Redacted | | | | |
| e64e5c59-95bf-4fb7-82b1-4b91973f8705 | Address Redacted | | | | |
| e64e97e3-514e-4652-b649-3c7e10c4c1a8 | Address Redacted | | | | |
| e64ea9d4-4d2c-451e-9dac-dc1ece8d3eb4 | Address Redacted | | | | |
| e64ebdee-5480-4677-b3a2-cb8f9a788e34 | Address Redacted | | | | |
| e64ecb6d-d42e-4380-87a3-70eb2f3ac09e | Address Redacted | | | | |
| e64ed291-ebcf-4d3b-8480-eba5ffa3015c | Address Redacted | | | | |
| e64ed43e-f1f7-4557-a960-8dc278052e1f | Address Redacted | | | | |
| e64ef2b2-82ab-4ab5-b543-0be40f99becb | Address Redacted | | | | |
| e64f2186-4f80-4449-8414-604b3b79dfe1 | Address Redacted | | | | |
| e64f29d6-3fc1-448f-8800-2cff50f2a10c | Address Redacted | | | | |
| e64f3df3-69f3-47e1-b120-61438aeb0252 | Address Redacted | | | | |
| e64f73e2-2029-45d0-9629-e6fc8ab7a1a6 | Address Redacted | | | | |
| e64f9601-48a3-4dc9-9ca6-68f2f2c20adb | Address Redacted | | | | |
| e64fa2b6-1344-4a9f-898a-a11718ad07a6 | Address Redacted | | | | |
| e64fbe22-87da-41ca-9dc0-24fc7068d7be | Address Redacted | | | | |
| e650190c-deb9-4fc1-a0f3-bd75442b003a | Address Redacted | | | | |
| e65047bf-a597-45ec-9ce1-6b31b06f6cd3 | Address Redacted | | | | |
| e65069c0-dbd7-415e-9b17-1bbc301a018c | Address Redacted | | | | |
| e650a45e-18c9-48bf-81f8-22ce4b65924b | Address Redacted | | | | |
| e650b5ad-d879-4409-bbe4-2d63a06dc925 | Address Redacted | | | | |
| e650f6f4-a1ba-4e84-bb4d-64c775ea3fd3 | Address Redacted | | | | |
| e6511dc2-d690-431d-aae9-0e238e96a8a2 | Address Redacted | | | | |
| e6512829-f198-4dc1-bd31-d05e68a3b391 | Address Redacted | | | | |
| e6512fa8-283d-46ab-b2ab-a4d3345571a! | Address Redacted | | | | |
| e6513c72-ac10-4a06-b2a5-4bbc7013252c | Address Redacted | | | | |
| e65140f7-99a3-42ba-8cfa-1d3bfc627aef | Address Redacted | | | | |
| e6516e78-cfd3-4a9a-8fd7-bd2aa2d29911 | Address Redacted | | | | |
| e651839a-a7de-4f82-8bc7-1ea3f1c8325! | Address Redacted | | | | |
| e651ee39-91cc-4d11-a5f5-c60b6c62b825 | Address Redacted | | | | |
| e651f2a5-9abd-4505-a3e7-cf810a18ddd0 | Address Redacted | | | | |
| e65203b8-ac28-4d52-b880-e928d51d674a | Address Redacted | | | | |
| e6522215-0e23-480a-b01f-a1ec2d9418ef | Address Redacted | | | | |
| e6522ec6-e99c-4c5a-9848-086baf02e2de | Address Redacted | | | | |
| e6523a10-b8eb-498a-a3f7-b7e67ef4e28d | Address Redacted | | | | |
| e6524a7f-1179-450f-92e9-b1fcb8452953 | Address Redacted | | | | |
| e6524acf-4423-4e40-b670-22f81630ad23 | Address Redacted | | | | |
| e6528137-6905-4194-94a2-33d11c69210c | Address Redacted | | | | |
| e6528dee-5505-49c5-971d-f7c1e41a36ab | Address Redacted | | | | |
| e6529279-df5a-4fa3-baa2-4503e50d8331 | Address Redacted | | | | |
| e65296ce-373f-4554-b7eb-3aca2e5d12b8 | Address Redacted | | | | |
| e6529dca-88bf-4621-bf94-1e42d73ac83c | Address Redacted | | | | |
| e652bdf6-cfb7-4380-bbc6-916e67e98337 | Address Redacted | Page 9152 of 10184 | | | |
| e6530b6f-453a-4018-81b1-57c9d81dc576 | Address Redacted | | | | |
| e6533dd7-57ef-4c2a-af4a-bb96be6ba6e4 | Address Redacted | | | | |
| e6534164-12ac-4f08-899c-941b75018038 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e6534547-321d-40c1-9370-d357feb92d56 | Address Redacted | | | | |
| e6534f3d-5ba2-40ce-b266-8bab04fe858f | Address Redacted | | | | |
| e65396d8-9e10-4176-8109-cf307e802891 | Address Redacted | | | | |
| e653dc05-41fd-4ce6-84ff-809de65a5d13 | Address Redacted | | | | |
| e653f1e6-8ead-404e-af9e-9466e1ce3f11 | Address Redacted | | | | |
| e6541180-8097-421b-af93-00dfbafcb6b6 | Address Redacted | | | | |
| e65441cb-63cb-41f3-970b-d804477deebf | Address Redacted | | | | |
| e6545fb1-d9ee-475e-b71d-161f3ceee75c | Address Redacted | | | | |
| e6547a4d-7197-4dcd-86a2-6583997066f4 | Address Redacted | | | | |
| e654db0a-726b-4122-ae77-ac2b885ecc83 | Address Redacted | | | | |
| e654e0f5-4905-4182-a5f4-36a14a86575c | Address Redacted | | | | |
| e654e5d8-e1e0-4f43-bcad-de106e5b52b3 | Address Redacted | | | | |
| e654f9f4-8920-468a-8306-d53bace82954 | Address Redacted | | | | |
| e6551eb7-c7e2-4944-8c78-1b1f8f16732a | Address Redacted | | | | |
| e6552375-b467-4457-8aeb-e8177e10968b | Address Redacted | | | | |
| e65250f-12fb-4e39-b44f-39e76504b294 | Address Redacted | | | | |
| e65573e2-ab16-45a6-91a5-2404464fef72 | Address Redacted | | | | |
| e6558064-6303-4b2c-a7b7-7e2281a573e0 | Address Redacted | | | | |
| e6558712-5bcd-4240-85d4-608f5448ab50 | Address Redacted | | | | |
| e6558ff7-3c8c-4445-a719-4f8b038b1e50 | Address Redacted | | | | |
| e655ab47-df87-4661-812f-fbf92da3749d | Address Redacted | | | | |
| e655d048-6634-4922-b0f3-44dd97737084 | Address Redacted | | | | |
| e655d299-3ba8-42c6-be2f-9ce2fcd06d2f | Address Redacted | | | | |
| e655d839-cd2b-409e-b3bf-1eb63dc92f07 | Address Redacted | | | | |
| e655da74-0929-4018-932d-aa2095d12b99 | Address Redacted | | | | |
| e6563998-b175-47fc-a536-6cd1851bdc90 | Address Redacted | | | | |
| e6568787-6319-4362-8301-e9f0c367e5c8 | Address Redacted | | | | |
| e6568dba-e51b-44d0-b7d1-e3b951b3fbe1 | Address Redacted | | | | |
| e656a6a0-5322-410f-82ca-b0f4ef8abbbf | Address Redacted | | | | |
| e656b777-cd41-4a1c-be23-0f280218ba9e | Address Redacted | | | | |
| e656d1ea-b35f-4ef1-b3ee-ccf846c4eee4 | Address Redacted | | | | |
| e656e0cf-40cb-4846-b4d0-d00f71e55a26 | Address Redacted | | | | |
| e6570d6a-3258-4e44-9d46-56952c917d34 | Address Redacted | | | | |
| e6572f39-df4f-4260-9a73-fb23fb36b9cb | Address Redacted | | | | |
| e6573d0a-7101-4eb1-b205-c43d8e6a0fbe | Address Redacted | | | | |
| e6575ce7-3b70-4278-af12-4a682c34a48a | Address Redacted | | | | |
| e65767f7-90a9-4037-8f74-b42d36c4280c | Address Redacted | | | | |
| e6579e88-74dc-44e7-a2fc-d8e12049068c | Address Redacted | | | | |
| e657a360-0185-402b-9e3c-862a3214abde | Address Redacted | | | | |
| e657a371-587f-4ccf-8c71-29f44c216cad | Address Redacted | | | | |
| e657a90e-056d-4871-858d-e17275774015 | Address Redacted | | | | |
| e657dea3-3570-4c8e-9b8a-5b455a2f859d | Address Redacted | | | | |
| e6581150-c8a5-4d1e-8091-e57215cecdb7 | Address Redacted | | | | |
| e6582a3c-a84e-4b96-9eac-1f55a4c2a1d9 | Address Redacted | | | | |
| e6583909-ea3f-4c68-9a2c-ead9e4490e26 | Address Redacted | | | | |
| e6589da4-e237-414b-abef-9066e897670a | Address Redacted | | | | |
| e658a5a0-7303-4b05-bbc2-39433ca0ab7a | Address Redacted | | | | |
| e658b74d-c995-4bb2-b716-a4b3a03b727c | Address Redacted | | | | |
| e658da5e-6e81-43f8-89d6-a767a80d4b55 | Address Redacted | | | | |
| e658def0-9e4a-4a69-9ea8-35cddad68ee1 | Address Redacted | | | | |
| e6592179-fcab-4dca-9ab4-f1274e04361f | Address Redacted | | | | |
| e659437a-b18d-47c1-820c-58ddf59fdd98 | Address Redacted | | | | |
| e6594f42-b28c-4c88-93e3-be5d3845a3da | Address Redacted | | | | |
| e6596b59-13b4-45c4-9850-561195ba01a5 | Address Redacted | | | | |
| e6599355-a1c5-4187-9aaa-94a525e39885 | Address Redacted | | | | |
| e659aebc-aa7c-47c3-9990-5f5733a2fdac | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e659c174-92a5-4b75-a18c-967924967348 | Address Redacted | | | | |
| e659d67d-5c35-4548-b538-897a49cfea54 | Address Redacted | | | | |
| e659d6a3-83fa-4257-872b-d85bdec36f7e | Address Redacted | | | | |
| e65a019a-7e57-47a2-8db9-63c5d48b62f7 | Address Redacted | | | | |
| e65a87ef-f9ba-4b17-beb0-86d709c9a82d | Address Redacted | | | | |
| e65a984a-60cd-4fd2-a798-ba3e7e8c8692 | Address Redacted | | | | |
| e65ac7b8-e8a9-408b-bbc6-640020ace0db | Address Redacted | | | | |
| e65ad90c-168b-4d4b-ab1f-d80176f37210 | Address Redacted | | | | |
| e65af0ce-4fbe-46ab-a4db-d4656cf588d4 | Address Redacted | | | | |
| e65af669-56ac-4b86-91c1-f158fea703c7 | Address Redacted | | | | |
| e65b270e-e6db-4bc6-8f88-5dba7cbe3146 | Address Redacted | | | | |
| e65b2da6-ef5b-47a4-89de-7b6f10db969b | Address Redacted | | | | |
| e65b416a-c8e6-4b06-a36b-3cb6ab888923 | Address Redacted | | | | |
| e65b4880-0462-43a1-8744-0f1a75bab743 | Address Redacted | | | | |
| e65b54e5-27d8-4ac1-b84b-527a80d1e6a6 | Address Redacted | | | | |
| e65b5823-c9e0-4f2f-bfc1-4a6427b7d281 | Address Redacted | | | | |
| e65b5d78-5133-4b78-83e2-537f6cb03dff | Address Redacted | | | | |
| e65b8c22-d6a5-41ad-93a4-105bbf9f3003 | Address Redacted | | | | |
| e65b97f6-fd25-402f-bf6d-317e4b41af60 | Address Redacted | | | | |
| e65bdebf-8a77-414f-a5a1-cf0db90bc2d5 | Address Redacted | | | | |
| e65c02ab-176b-4ef3-bf71-851c838512ff | Address Redacted | | | | |
| e65c1853-6448-4519-8a2f-3bed9199f8f7 | Address Redacted | | | | |
| e65c3057-6604-43af-bb71-b742792035f2 | Address Redacted | | | | |
| e65c86c7-9c0e-49c0-83eb-8f05f606e82b | Address Redacted | | | | |
| e65ca38b-d944-4a16-b8bf-441e598e011f | Address Redacted | | | | |
| e65cf39e-de28-4ba9-8547-6e7f13a0fc4f | Address Redacted | | | | |
| e65d84ec-99db-49c0-8feb-1dce7089fd35 | Address Redacted | | | | |
| e65d92c4-bbef-4e1f-ad5d-204d07b941d8 | Address Redacted | | | | |
| e65d955d-bc1f-43de-b84f-7122b2a8c680 | Address Redacted | | | | |
| e65e1b32-c733-4282-8d1f-956a0f36552C | Address Redacted | | | | |
| e65e39b0-c621-44eb-a711-6ec5163eb29b | Address Redacted | | | | |
| e65e3a22-146a-42ea-896f-6b7d570e6905 | Address Redacted | | | | |
| e65e4cc5-c08f-4d97-a2bf-e44f1abe62fb | Address Redacted | | | | |
| e65eac14-9574-4c25-a825-97520117d3d5 | Address Redacted | | | | |
| e65ec2c9-04a7-4471-8627-e3735b7df2b9 | Address Redacted | | | | |
| e65f1f82-924c-4a9f-80be-e907ed033fae | Address Redacted | | | | |
| e65f3be7-6ad6-4bb7-98eb-8397f9609d6f | Address Redacted | | | | |
| e65f4a4e-498f-49b4-833a-77e60e67e97f | Address Redacted | | | | |
| e65f8ed3-bf42-4f3d-86d6-a14135ebe524 | Address Redacted | | | | |
| e65fa876-2763-4ce5-ab90-961cff1059d5 | Address Redacted | | | | |
| e65fabf2-fd77-4966-b1e8-71292229d985 | Address Redacted | | | | |
| e6600869-0f07-4fd7-9553-8e4f37212abt | Address Redacted | | | | |
| e6600ed5-d78f-432b-9831-b23f497e0e26 | Address Redacted | | | | |
| e6601a57-ec57-4f11-a3df-2d6279d4603c | Address Redacted | | | | |
| e660641b-f36b-41bf-8305-2678bcb0521f | Address Redacted | | | | |
| e6607a75-b78b-4f74-b33f-f8df4548ec44 | Address Redacted | | | | |
| e660c93d-21c3-462f-8690-ab0d97d30f85 | Address Redacted | | | | |
| e660d074-a664-452e-bb60-1eeb22ec4645 | Address Redacted | | | | |
| e660d138-3b37-4255-8c26-d37c7fbc1daf | Address Redacted | | | | |
| e6610a74-d170-483f-b039-bfb1a203ebac | Address Redacted | | | | |
| e66111e6-c06a-4195-92ff-66c1885e191e | Address Redacted | | | | |
| e661548b-ebaa-4908-9c06-68fa6a358717 | Address Redacted | | | | |
| e6616d7d-a689-4965-b23b-6c7f7e11c9ef | Address Redacted | Page 9154 of 10184 | | | |
| e6618608-a077-4bbb-a8a1-44d6468929ea | Address Redacted | | | | |
| e661c81b-778b-4b5d-953f-13c9e4b28021 | Address Redacted | | | | |
| e66210b2-6e48-4410-aca2-ec53b07e396c | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e66239dd-9a4e-4ebe-a235-956c967e8bb3 | Address Redacted | | | | |
| e6624883-456f-47c6-b187-df204f0fade0 | Address Redacted | | | | |
| e662583f-e816-403b-992c-e7bf1c7ba970 | Address Redacted | | | | |
| e662732d-afed-4251-8836-547d6e24eead | Address Redacted | | | | |
| e66284b6-fe97-4077-bc02-5d28cd219577 | Address Redacted | | | | |
| e662a5ef-9995-48ed-a92c-a823b6d12de6 | Address Redacted | | | | |
| e662cfb6-6d2f-4c79-9399-311093af3e43 | Address Redacted | | | | |
| e662e0af-6d85-4621-a433-8dbc3fd76a87 | Address Redacted | | | | |
| e66310cc-7bf2-4061-8df5-c03aea30ef19 | Address Redacted | | | | |
| e6631a9f-dab6-4b6c-abdf-1fb103911f7e | Address Redacted | | | | |
| e6634225-3ee5-489f-85e1-ca84cc85ff80 | Address Redacted | | | | |
| e6636307-78b7-4b1d-a060-b0c98650774b | Address Redacted | | | | |
| e6637e50-b22b-46df-ad9f-595118b2cfc8 | Address Redacted | | | | |
| e66387a0-259f-420a-b577-2cf5c715eaf5 | Address Redacted | | | | |
| e6638c08-6cae-42f0-8f7c-32d20dbf59a5 | Address Redacted | | | | |
| e663923f-5fdb-4ba3-9f52-f2364a6012ff | Address Redacted | | | | |
| e663937b-8315-42b4-9ad5-3c715194a029 | Address Redacted | | | | |
| e6639510-0067-4a9a-938a-640181eac33 | Address Redacted | | | | |
| e663a3f6-7cc9-471b-bf70-991efd599359 | Address Redacted | | | | |
| e663b65f-13e4-4224-b685-e98e85b499b5 | Address Redacted | | | | |
| e663c150-d60d-4ca3-9ed3-8b8e08fc4120 | Address Redacted | | | | |
| e663c21b-f57d-4734-8ef8-9c4fbeefa748 | Address Redacted | | | | |
| e663c925-4a52-4e31-af38-bb06af1cb0e7 | Address Redacted | | | | |
| e663ca6e-1ef1-4659-ac4b-0f0ff897d1e4 | Address Redacted | | | | |
| e663ce02-3403-4efa-b13d-3da65ddd9fc6 | Address Redacted | | | | |
| e663d03c-0d68-4de0-a2ca-4fcabf927815 | Address Redacted | | | | |
| e6640906-bda7-4e8e-80ce-a2806fc79280 | Address Redacted | | | | |
| e6640c0b-adf3-47b3-8fbb-9708532ecaf8 | Address Redacted | | | | |
| e6641834-7dc1-4b68-9de2-df2127cba11f | Address Redacted | | | | |
| e66473ae-1941-4daa-a0cb-c4002cd22285 | Address Redacted | | | | |
| e6647789-4cfd-4911-b0df-3db8ec5fe27d | Address Redacted | | | | |
| e6648fd1-525f-4d0e-b5fa-2e1083dca93c | Address Redacted | | | | |
| e66490e0-7afa-427d-9a72-ba7d3989f500 | Address Redacted | | | | |
| e66513db-cb10-4ec9-9ba9-9d13fec8a62d | Address Redacted | | | | |
| e6651f96-91a6-4987-a214-c84cc81c0292 | Address Redacted | | | | |
| e6652381-0d21-48b0-9ba2-de792582b88e | Address Redacted | | | | |
| e6652906-f4a2-485a-ab54-452be5333e89 | Address Redacted | | | | |
| e665384f-df95-48ae-afb4-111c4ee610c1 | Address Redacted | | | | |
| e66562cd-6de1-4861-a823-6dcea6566961 | Address Redacted | | | | |
| e66565d0-a1ea-4ba3-8d52-8fd923e96ebc | Address Redacted | | | | |
| e6657eaf-dc8f-44f7-afae-014fef2a467c | Address Redacted | | | | |
| e6659432-8bd9-4e7f-9010-a74c1a375783 | Address Redacted | | | | |
| e6659b36-5ac0-48c5-a0f1-bfde81d1615c | Address Redacted | | | | |
| e665c16c-5160-41fe-9206-c5cc0a81bfb8 | Address Redacted | | | | |
| e665ee2a-45d8-48e8-ae32-bcd66fd9946c | Address Redacted | | | | |
| e6661860-65be-4c4b-b14e-d96c6d58656d | Address Redacted | | | | |
| e66625d2-2205-46a7-b47a-0472e3532c9a | Address Redacted | | | | |
| e6662a6a-11b7-42b2-8978-b6e94706962e | Address Redacted | | | | |
| e6663171-e2d2-4aef-ab99-70103e2417d7 | Address Redacted | | | | |
| e666362c-8d29-43a4-9c4c-f413c4478c88 | Address Redacted | | | | |
| e666494d-42d1-47f7-8dff-68afa47de229 | Address Redacted | | | | |
| e6668138-b84e-40bb-876a-177b29db5daf | Address Redacted | | | | |
| e666cbe9-28b7-4a98-8724-d915e40b368b | Address Redacted | Page 9155 of 10184 | | | |
| e666e0bc-6737-4cc8-94cd-ad433428a93f | Address Redacted | | | | |
| e666ee8c-bcd2-4c5a-b5a0-c04566390552 | Address Redacted | | | | |
| e667115e-6c2c-4728-9e4e-0c3a1bde41c6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e6672bee-a693-4a4f-b49c-4fc4cc118aba | Address Redacted | | | | |
| e6672fa5-b430-4912-b169-984d5702ca47 | Address Redacted | | | | |
| e6679593-00c8-455f-a799-da82c8f53391 | Address Redacted | | | | |
| e667d670-2302-455a-b7de-963891abc32d | Address Redacted | | | | |
| e667e2c0-0e44-4781-9342-949f027b75f0 | Address Redacted | | | | |
| e667fd55-c225-4011-a663-fc0d7e86f502 | Address Redacted | | | | |
| e6683133-519e-47f2-94c0-e118fdf1860c | Address Redacted | | | | |
| e6683d70-5588-4646-aa77-01d6480669ec | Address Redacted | | | | |
| e66867fd-4ab2-46c8-8cb4-ca8d8cfd2152 | Address Redacted | | | | |
| e6688ef9-460a-4c22-9d5e-1f3c2b9e9eae | Address Redacted | | | | |
| e668bf1a-ca6a-456a-a9a5-4b0b02728bfe | Address Redacted | | | | |
| e668dfcf-15ed-4e77-bde9-6293b37d4ebb | Address Redacted | | | | |
| e6690778-50a6-4427-bc59-1d1f7341c088 | Address Redacted | | | | |
| e6692ac5-e905-4a85-8d27-63ea445e2cd8 | Address Redacted | | | | |
| e6695b48-dfd7-4a90-9810-a29c0a4fb154 | Address Redacted | | | | |
| e66960fe-d1a0-4bc7-b513-43a4abf0c90c | Address Redacted | | | | |
| e6699bd7-838b-4b76-8abe-1c3aca631a5e | Address Redacted | | | | |
| e669aedc-f019-45bf-9c3d-062b04cc57bd | Address Redacted | | | | |
| e669eef6-a028-44fd-8faa-77768467f3ac | Address Redacted | | | | |
| e66a112d-1290-410b-9c35-467fe79d4fd9 | Address Redacted | | | | |
| e66a479f-405e-4021-8f8a-a66b3f24f29b | Address Redacted | | | | |
| e66a872f-bee7-4206-939f-a0abe82ed329 | Address Redacted | | | | |
| e66a8735-0b20-4439-b726-3e7fcdbc20b9 | Address Redacted | | | | |
| e66aac8e-3334-429e-898c-75d23248b091 | Address Redacted | | | | |
| e66abdc6-d517-468c-b111-7b97eb9f50a0 | Address Redacted | | | | |
| e66ada59-d17b-4b34-8c82-958c80238108 | Address Redacted | | | | |
| e66b0d1d-be50-4580-9b1d-08470ed9e0ac | Address Redacted | | | | |
| e66ba586-7920-4d30-a708-be6ae15d6a00 | Address Redacted | | | | |
| e66bb2aa-988c-4f2c-8bf9-1922e0a48018 | Address Redacted | | | | |
| e66bbdcf-3c45-4e05-a032-9689aba41724 | Address Redacted | | | | |
| e66bc5fe-51d5-4c5c-b32c-efa4b746fe29 | Address Redacted | | | | |
| e66bc7c7-ea22-4088-9972-e4c4fdb043d6 | Address Redacted | | | | |
| e66bf47c-38ec-47d5-865c-f65481b33685 | Address Redacted | | | | |
| e66c34e2-fed7-46fb-8594-7c6cade49b54 | Address Redacted | | | | |
| e66c4490-581f-4829-9445-77a71b50a47a | Address Redacted | | | | |
| e66c4518-5b9a-4015-af20-86854a26aeba | Address Redacted | | | | |
| e66c7770-7104-498f-93db-6fa477a5eff9 | Address Redacted | | | | |
| e66cbb00-0d34-421b-8538-b94cdd78c71e | Address Redacted | | | | |
| e66cd87f-821d-4114-b496-ac722228c7f9 | Address Redacted | | | | |
| e66d0c17-f505-4a65-a278-2e7616687e11 | Address Redacted | | | | |
| e66d11ea-5e75-421f-bb94-c80da224e406 | Address Redacted | | | | |
| e66d2548-ea9a-47ca-90af-506334ccb2b4 | Address Redacted | | | | |
| e66d3155-b604-4c9e-aa07-266f8e7611b2 | Address Redacted | | | | |
| e66d632c-115d-4b05-bb9d-07acae3d709d | Address Redacted | | | | |
| e66d7934-f455-4af2-9f0f-c6766e520adc | Address Redacted | | | | |
| e66d79b0-9464-41f7-8ff7-ee1de3c2eb47 | Address Redacted | | | | |
| e66db776-657c-4298-8040-d7b4aaa75346 | Address Redacted | | | | |
| e66dd6e1-7986-4b3a-9414-e926f6a37436 | Address Redacted | | | | |
| e66e3cc6-ca31-4a46-8cc2-bc92a6628d14 | Address Redacted | | | | |
| e66e6ff8-7245-4805-93fc-0d85fa1f6c9a | Address Redacted | | | | |
| e66e7f41-0373-429b-9423-a17a4805ebb3 | Address Redacted | | | | |
| e66ed67c-cb25-4f06-8978-68efce4b8d1e | Address Redacted | | | | |
| e66ed98d-5c43-4c2c-b463-47c5e726f1e6 | Address Redacted | Page 9156 of 10184 | | | |
| e66f091b-c2a5-4a1c-8df0-14608988ca31 | Address Redacted | | | | |
| e66f0e87-95ad-4cea-9690-80da29a4feee | Address Redacted | | | | |
| e66f2037-9ba0-44d7-be4a-a241bce0a9d5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| e66f346b-3b57-4993-9622-14bb4fb4a2a0 | Address Redacted | | | | |
| e66f6298-f740-4eec-b6ba-e16beda56baf | Address Redacted | | | | |
| e66fb654-cca5-4b5c-a27d-78c7d7bb5125 | Address Redacted | | | | |
| e66fb9ea-332e-4842-b9c7-f473e16a615a | Address Redacted | | | | |
| e66fbd78-40f4-466f-bfed-f549f80cf4a9 | Address Redacted | | | | |
| e66fd88d-b30d-4d88-8dbd-33d9b4330d43 | Address Redacted | | | | |
| e66ffcb4-27d6-4e9b-a0d4-ea6a4f7b8233 | Address Redacted | | | | |
| e67015f5-71d6-45ef-bffd-17ed2600b3db | Address Redacted | | | | |
| e67043a2-cfd4-4c3e-858a-c780e722f1b8 | Address Redacted | | | | |
| e6704ea5-bb4c-46aa-8ba2-50b928cfa2ed | Address Redacted | | | | |
| e6705fbd-6f7a-40f4-b8d3-adbf5daa0413 | Address Redacted | | | | |
| e6707c02-b0aa-4b16-a9e2-259576ad2587 | Address Redacted | | | | |
| e6708fee-6b94-4925-95bf-a84c7b722081 | Address Redacted | | | | |
| e670a924-e973-4d6b-83ba-0d8648e88575 | Address Redacted | | | | |
| e6710fe1-8cb3-426b-a86c-89e6012f1741 | Address Redacted | | | | |
| e6711873-a699-46eb-81af-f69e190e0ef9 | Address Redacted | | | | |
| e6711aae-e389-4897-b8ba-f2689f177d67 | Address Redacted | | | | |
| e6714a89-5bab-43d0-9275-e971ce5bbf59 | Address Redacted | | | | |
| e6714a9c-a825-4512-8126-b6d2db831535 | Address Redacted | | | | |
| e67150ff-5718-4ed2-9024-432a2bff5b9c | Address Redacted | | | | |
| e671559e-475b-4f49-bc93-c83f72e792aa | Address Redacted | | | | |
| e671625a-4484-4e4d-8cdf-1d22cae01e58 | Address Redacted | | | | |
| e6717c25-61cc-48c7-bf7f-3b505eb9a65f | Address Redacted | | | | |
| e671c47d-f741-42e3-b2b7-9acfce03d2ff | Address Redacted | | | | |
| e671c5c6-98f2-489c-b8e9-a36c81b42d8d | Address Redacted | | | | |
| e671cb21-5fb7-4404-9992-ba5bec8f92a3 | Address Redacted | | | | |
| e671cb59-c80a-4f92-b6a2-01b7a783ba97 | Address Redacted | | | | |
| e671e0ff-f656-4ffd-b970-e5f2114120b1 | Address Redacted | | | | |
| e67212d3-e002-41f9-83fd-97329c3b6a75 | Address Redacted | | | | |
| e6724165-2df0-452d-a1d8-40507b723641 | Address Redacted | | | | |
| e6726620-794d-4699-9dc7-e90be51f8fe2 | Address Redacted | | | | |
| e6728d5d-f88e-41ab-af6c-e40796b4e117 | Address Redacted | | | | |
| e672ad65-4da5-4054-af26-deb1e207de3e | Address Redacted | | | | |
| e672e80a-0614-4e18-acb7-f0871a9aa065 | Address Redacted | | | | |
| e672e8fa-dfcc-4ed0-a4ba-7ee600c660f8 | Address Redacted | | | | |
| e672ff33-ae28-4d7c-afad-3ecb2807ddaf | Address Redacted | | | | |
| e6730c3f-f316-43d1-a501-d854fb7fbdc2 | Address Redacted | | | | |
| e6733d4c-65c7-4178-9723-95180cbb7d28 | Address Redacted | | | | |
| e67379e5-88ac-4879-9749-846cdc621642 | Address Redacted | | | | |
| e6738fb8-0b30-4fde-93c9-280af36eca2a | Address Redacted | | | | |
| e673de1d-1bea-4fc3-a422-5d47b321c74a | Address Redacted | | | | |
| e673f7e1-2c3a-4ac9-9b8d-af3bf0916777 | Address Redacted | | | | |
| e6741ead-7371-4eb9-a5c9-581070343d5b | Address Redacted | | | | |
| e6742e0c-0326-49bc-8c31-83d5811a9462 | Address Redacted | | | | |
| e674572a-76d5-4d94-b1c7-571cc7f97034 | Address Redacted | | | | |
| e6747c0e-df8c-4230-a09b-96fae9f629fa | Address Redacted | | | | |
| e674c39a-edd8-40a3-b658-cb9e2b392cf1 | Address Redacted | | | | |
| e674cbe8-7bbd-48b4-bb29-071858fb1758 | Address Redacted | | | | |
| e674ccfe-5fe8-4748-9c22-71a09387382f | Address Redacted | | | | |
| e674ed45-e023-4b6c-a7d9-186275e575d7 | Address Redacted | | | | |
| e674f19f-6c34-4bed-9819-c25ff1c72f71 | Address Redacted | | | | |
| e6750a8a-0690-48bf-924d-0c44860c6134 | Address Redacted | | | | |
| e6752603-b256-44f2-9db1-df7ca955bf98 | Address Redacted | | | | |
| e6757434-0b3c-42da-8e5d-73b5b34562b1 | Address Redacted | | | | |
| e6759407-fff5-44f9-a184-83bdd1dcf2dd | Address Redacted | | | | |
| e6759500-16c1-4bbb-8f71-c46bd2e771c2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e67596a8-a9f2-4496-85d3-e807043e89c6 | Address Redacted | | | | |
| e675a988-604b-4473-b24a-5aac5584ce2e | Address Redacted | | | | |
| e675ae84-6163-411a-84df-0a02d3622b1a | Address Redacted | | | | |
| e675c18a-2791-4981-9113-46f80fe5f1b9 | Address Redacted | | | | |
| e675c3c1-6c1a-4dc7-a389-34b9e1d6e56a | Address Redacted | | | | |
| e6762422-5340-43af-a668-4e90d0e09668 | Address Redacted | | | | |
| e6763aad-e0b8-4cce-b6e7-8cf8f117fe88 | Address Redacted | | | | |
| e676a70f-9a8c-4917-bbaf-605527980384 | Address Redacted | | | | |
| e676b0cc-f77a-415f-8dc2-dacd3a84dc0e | Address Redacted | | | | |
| e676d1c6-3cf5-44af-9d3c-898fae0128d4 | Address Redacted | | | | |
| e676fb6d-fe16-447d-be44-0d1fff10f64f | Address Redacted | | | | |
| e6770a92-5141-44e9-903c-905ee1f0cf52 | Address Redacted | | | | |
| e677134d-f4e3-49ac-9891-79460831ab1e | Address Redacted | | | | |
| e677205e-16bc-4552-a3e6-fefd5d261fc7 | Address Redacted | | | | |
| e6772608-f8b9-4de1-9a72-254414984c6b | Address Redacted | | | | |
| e6772626-eb80-4a50-964d-e4846afbfe7d | Address Redacted | | | | |
| e67736aa-9c16-4680-8d0b-dd078c5f6a3b | Address Redacted | | | | |
| e67762a7-cde5-4a84-9449-24b93abd4c41 | Address Redacted | | | | |
| e6779b19-b05e-4b4c-bbf7-9edcec516ea2 | Address Redacted | | | | |
| e6779e7c-838d-40fb-a6aa-e5b78d25c22a | Address Redacted | | | | |
| e677dae6-dd88-4e82-bc4a-0b524d70e904 | Address Redacted | | | | |
| e677dfdf-132c-494d-aa51-275772190e36 | Address Redacted | | | | |
| e677e4ad-36be-47b5-bc07-4f0bac949b56 | Address Redacted | | | | |
| e677f47a-52c9-4af8-9df0-021a1eb63ab4 | Address Redacted | | | | |
| e6784c8b-f1a3-49ff-a9c1-2d684b01e405 | Address Redacted | | | | |
| e6784de9-3cd3-4309-b128-cf60a3aabc46 | Address Redacted | | | | |
| e6786abe-3b46-474e-96d7-f5fd9602c4e6 | Address Redacted | | | | |
| e67872e1-7418-47c2-973d-4271f6e385d3 | Address Redacted | | | | |
| e6789a6b-1306-4377-9ad9-69c498bb119c | Address Redacted | | | | |
| e678a0b2-671d-4b90-a278-9036677dfd6c | Address Redacted | | | | |
| e678a1b4-cc89-4bf2-ab38-bb3d2b7512cc | Address Redacted | | | | |
| e678a576-9490-4fb2-91a6-a535867ee9d4 | Address Redacted | | | | |
| e678a863-9035-4217-8554-e790a1a576e2 | Address Redacted | | | | |
| e678bd24-317f-46c0-9950-746a69a711be | Address Redacted | | | | |
| e678bdf0-db9f-4ad5-a04e-2d8a8641c6f6 | Address Redacted | | | | |
| e678dddc-c6e1-4b96-ae4d-a84232c4c793 | Address Redacted | | | | |
| e67918ce-bb82-4482-b1c3-5ee4405c1f9d | Address Redacted | | | | |
| e6792d83-fd27-4372-9f58-4f5c18ffa8ae | Address Redacted | | | | |
| e67950d0-6da3-41a8-bf7d-81216208984b | Address Redacted | | | | |
| e679a7ba-7190-4532-8e49-0abe46af84d3 | Address Redacted | | | | |
| e679bba0-f748-4853-a168-33bd98d0bbfa | Address Redacted | | | | |
| e679c222-fb31-427d-a776-c572f9a594b2 | Address Redacted | | | | |
| e679df98-81e3-4b0d-9192-96255701638e | Address Redacted | | | | |
| e67a18f5-4b5c-465c-b26f-b18d5a4d29b1 | Address Redacted | | | | |
| e67a5123-ad7e-4232-bc39-4c2d32cdfe2e | Address Redacted | | | | |
| e67a8edf-5ea9-4027-9330-9eba3316e524 | Address Redacted | | | | |
| e67b13d6-bc4d-4218-9fa6-9853dadf4a8d | Address Redacted | | | | |
| e67b35a8-dac4-4fdd-b881-8003748c9197 | Address Redacted | | | | |
| e67b4b09-fc8d-4416-b100-59e74c720628 | Address Redacted | | | | |
| e67baad4-6384-4c88-a4cf-f147555b50b9 | Address Redacted | | | | |
| e67bae6c-96cd-4b4f-9e24-8eb8f5ce42b4 | Address Redacted | | | | |
| e67bf53e-3616-41e8-b6e6-3b2d832703cd | Address Redacted | | | | |
| e67c2114-b945-43eb-92e5-e4b23a82b20c | Address Redacted | Page 9158 of 10184 | | | |
| e67c2b5e-b8c3-4b6c-9b7f-18031eb91e7d | Address Redacted | | | | |
| e67c335a-6b06-4f86-b332-7dcddea2b551 | Address Redacted | | | | |
| e67c33dd-8125-4971-ba0f-4a3509a3a0c3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e67c5307-ccb6-4759-9d73-f39e185c6dd4 | Address Redacted | | | | |
| e67c7224-c899-4ac3-b78c-a0d62d086d78 | Address Redacted | | | | |
| e67c73a4-f642-4ae6-914e-8f1411ad2385 | Address Redacted | | | | |
| e67c79b2-22a5-40d5-ac58-1d406e0b6fd5 | Address Redacted | | | | |
| e67c7f5b-cb50-4db9-a7f3-eca1579509c6 | Address Redacted | | | | |
| e67cf232-f1c1-41ee-9e9e-64d639424ba6 | Address Redacted | | | | |
| e67d01dd-05e1-4f45-afb9-858e5146257e | Address Redacted | | | | |
| e67d74f6-f5cb-4d15-81b7-460c1fcc4bb0 | Address Redacted | | | | |
| e67d8a3e-6347-49ee-b7fa-90ef8ed6da80 | Address Redacted | | | | |
| e67d9417-3aa5-46fb-b6e4-dd2564399c7f | Address Redacted | | | | |
| e67d96ba-c3c9-40b9-8d81-7bbf3dee1cb9 | Address Redacted | | | | |
| e67d99b5-6486-496d-a2fc-1c4f4c18a065 | Address Redacted | | | | |
| e67da255-d38f-4a7a-9016-ea74fca9bc12 | Address Redacted | | | | |
| e67dbb36-21d1-4ccb-aa7b-3c49038ef1e7 | Address Redacted | | | | |
| e67dc46b-5034-4644-93bd-cfc4897fd669 | Address Redacted | | | | |
| e67dc750-3e95-457b-a11b-2a1dd8953d72 | Address Redacted | | | | |
| e67de55a-b8db-4037-a590-b8e82d5e08ab | Address Redacted | | | | |
| e67e1fdd-2e85-4055-9b88-903c56a3bb0e | Address Redacted | | | | |
| e67e36d9-87f4-47fa-82d2-8934cf6c3229 | Address Redacted | | | | |
| e67e85ac-8ca4-4edf-b7bc-99d42ca491cf | Address Redacted | | | | |
| e67e9322-d6f7-4d78-b17c-fd91b1e5f22a | Address Redacted | | | | |
| e67e9df4-b710-4888-a211-b1c7370ed793 | Address Redacted | | | | |
| e67eaccb-528c-4b45-aeca-07f44458284f | Address Redacted | | | | |
| e67ecf79-f940-4053-9b0e-ad463d0fc473 | Address Redacted | | | | |
| e67ee236-12cf-4d1f-80b5-dc0fa5d3ab1d | Address Redacted | | | | |
| e67f07aa-781f-4cf0-97c9-b4725dc6f3fl | Address Redacted | | | | |
| e67f3685-cca8-47db-9cda-2bc64cfe8032 | Address Redacted | | | | |
| e67f3c41-2f59-4b63-b8a3-bead7376d777 | Address Redacted | | | | |
| e67f41cc-32b4-4f3d-8418-4a9f66467c2c | Address Redacted | | | | |
| e67f6e20-61c1-4932-9199-dad8ff6702df | Address Redacted | | | | |
| e67f71ec-0a78-47a6-b310-7e70b955ea61 | Address Redacted | | | | |
| e67f7686-9805-4a41-8235-91658efda907 | Address Redacted | | | | |
| e67f7a40-6c03-45ee-a859-36ae2a353e84 | Address Redacted | | | | |
| e67fbf8e-bd16-4f1a-ac0b-6e576fb86d4b | Address Redacted | | | | |
| e67fe517-fbf9-45b4-9901-a06890f1191e | Address Redacted | | | | |
| e67ffd3a-3c16-4177-9b6b-f5131e2875bc | Address Redacted | | | | |
| e680006a-a57d-4c80-aa41-b9265d15b4f1 | Address Redacted | | | | |
| e6802003-bd5f-4fcf-baf7-7fdc0062514d | Address Redacted | | | | |
| e6804074-51e9-4d43-a305-33116a2ffa76 | Address Redacted | | | | |
| e68049fa-a327-486b-9428-378b778d15f8 | Address Redacted | | | | |
| e68053cb-39de-4da4-9aaf-1ed5cfdbeab2 | Address Redacted | | | | |
| e6805856-1eb0-4793-b773-5fce315ab23d | Address Redacted | | | | |
| e6806d6c-64f9-4002-8e1b-7019981f5a02 | Address Redacted | | | | |
| e680d1de-782a-44c0-b719-7a65f6f1dca1 | Address Redacted | | | | |
| e68108ab-0ce1-4445-b54d-cc2cea6e818a | Address Redacted | | | | |
| e6811703-c671-4fd8-b46a-d33301573d0a | Address Redacted | | | | |
| e68119bd-4a74-4f99-9474-382dad999c20 | Address Redacted | | | | |
| e681315e-702a-4083-b04d-e70e60709768 | Address Redacted | | | | |
| e681ac0d-4061-404c-830c-ba14cb1ce078 | Address Redacted | | | | |
| e681e8ff-eeb7-4894-9a96-a1f0c15bcf20 | Address Redacted | | | | |
| e681ed6c-f6c8-48e9-b59f-5a34393e7d46 | Address Redacted | | | | |
| e6820b28-8ad4-4b3d-8d24-9e74f6a04079 | Address Redacted | | | | |
| e6828d12-b37d-46c4-bf50-87383d1e6430 | Address Redacted | | | | |
| e68292dc-4b21-492b-a4dd-a1bb5207c01f | Address Redacted | | | | |
| e682a7e5-9ed8-4807-8879-df164c66f9b4 | Address Redacted | | | | |
| e682d0ba-c046-49bf-9f37-38edb107b782 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e682da7c-51f8-40f1-9fdb-27add5b7bfb7 | Address Redacted | | | | |
| e682fd18-d5c3-487c-8f13-01b42a3e2a68 | Address Redacted | | | | |
| e6831e06-b73e-44b9-95bd-21407307e205 | Address Redacted | | | | |
| e6832512-4701-4486-b982-dbaf60732369 | Address Redacted | | | | |
| e6832981-7a9f-41b5-b096-1edf2968f42a | Address Redacted | | | | |
| e6832d7b-025e-4d9e-86ef-f9958c11a4ac | Address Redacted | | | | |
| e6835c92-01f3-4de2-8b58-68cc1eb19367 | Address Redacted | | | | |
| e6838a6f-5e37-48f6-9749-a0cee776c8ef | Address Redacted | | | | |
| e683909f-b668-4ebb-9f53-8cdd3d4b9eed | Address Redacted | | | | |
| e683a070-6c50-47dc-8be7-149b764fad49 | Address Redacted | | | | |
| e683a7b2-37d4-4994-938d-7f74af924bb5 | Address Redacted | | | | |
| e683ade1-532a-4005-ad9e-acf8bed75aa7 | Address Redacted | | | | |
| e683c97b-47e0-409e-b0ab-fde15fd016e3 | Address Redacted | | | | |
| e683ed77-aaba-475a-95d9-1fd32bb05caf | Address Redacted | | | | |
| e683fe04-cfe7-44b2-b68a-a0de0e8babc2 | Address Redacted | | | | |
| e6842f37-d7f9-45d2-863d-b6a13a37ab3C | Address Redacted | | | | |
| e6845b2d-a4fd-4a50-922d-3c8557cd6e6b | Address Redacted | | | | |
| e6846c45-297c-43e7-ac43-99a8de809809 | Address Redacted | | | | |
| e684c131-0f35-47ae-93bf-f6d7b285313e | Address Redacted | | | | |
| e684c383-a401-4013-b671-cb5032b060ca | Address Redacted | | | | |
| e684cb4f-571d-4456-a872-493566768405 | Address Redacted | | | | |
| e684d7a4-bf6d-4048-89ee-aa8a410d3f88 | Address Redacted | | | | |
| e684e2a7-43d3-41f2-8806-7668ea658b97 | Address Redacted | | | | |
| e684e2cc-e645-4440-859a-b5297056463b | Address Redacted | | | | |
| e684e543-8889-4d0b-85ae-57616ac5344a | Address Redacted | | | | |
| e684fee5-1727-4f3b-aa45-e5a9167779b5 | Address Redacted | | | | |
| e68501ea-613d-4baf-9536-012b71b55486 | Address Redacted | | | | |
| e68525c3-9c41-424f-8b55-80601d42be38 | Address Redacted | | | | |
| e68542ec-62fd-4610-9fa1-2a116c7118af | Address Redacted | | | | |
| e685440d-b2a9-45c5-b8a2-0b28877830dd | Address Redacted | | | | |
| e6857d5f-9391-48c9-9b55-1a6f85e9b05b | Address Redacted | | | | |
| e6858aef-01bb-4125-8de2-7de6e07952b1 | Address Redacted | | | | |
| e6859a48-4286-42f2-b4b2-78025635659! | Address Redacted | | | | |
| e685b364-d354-4766-9949-ce757de0815C | Address Redacted | | | | |
| e685bb71-dc4b-42ca-8eb4-fd3827345824 | Address Redacted | | | | |
| e685d52f-88ec-409b-988e-1a1f06e97e25 | Address Redacted | | | | |
| e685f66d-a1ac-49fe-8d5f-1188480e7adf | Address Redacted | | | | |
| e685f697-44ed-4a53-ab53-93f55864e20C | Address Redacted | | | | |
| e6861705-6db1-4aa1-ba6c-6e6ffd0aaa4f | Address Redacted | | | | |
| e686212c-ddf5-4467-9e0d-c44265ee56fb | Address Redacted | | | | |
| e6864361-9900-47c9-babf-b802fbce80d4 | Address Redacted | | | | |
| e6865c65-d3c4-45b0-9fec-7149ff415681 | Address Redacted | | | | |
| e68680e1-f310-407c-bdcf-aa85353683e4 | Address Redacted | | | | |
| e686a59c-745f-4fc4-a287-33670c1f2b99 | Address Redacted | | | | |
| e686f364-dd84-430f-92da-5e2909ec579d | Address Redacted | | | | |
| e6870787-12c6-48e8-92f1-1bcc1207d059 | Address Redacted | | | | |
| e6871134-c013-4ad4-a02a-8ba5a7d438b0 | Address Redacted | | | | |
| e6873c0d-1c4e-45d6-b77a-013ecc9ed5fd | Address Redacted | | | | |
| e6874dfa-3f2a-4014-b50a-6b29795c5e86 | Address Redacted | | | | |
| e6875914-4ba0-4c58-848e-f8784f9dc03f | Address Redacted | | | | |
| e6876862-4afc-440d-92ed-424fa4e50a97 | Address Redacted | | | | |
| e6877922-cc6e-48cd-a837-813fe24af7bc | Address Redacted | | | | |
| e6877e74-833c-4a6a-87a8-441ff39591df | Address Redacted | Page 9160 of 10184 | | | |
| e68789d2-ebcf-4e2e-adad-af314a0029f0 | Address Redacted | | | | |
| e687a614-ac47-4548-a5b1-4f81a552b18b | Address Redacted | | | | |
| e687c004-6934-4208-961a-235b99404fbe | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e687c9cc-9815-4abe-b423-596709d18e5d | Address Redacted | | | | |
| e68868cf-c4fc-47d3-b949-c1c368135cfb | Address Redacted | | | | |
| e6886dcd-bc26-47f7-8c60-647be7cdc4f0 | Address Redacted | | | | |
| e688741a-5a60-4592-9576-3e4cf342069! | Address Redacted | | | | |
| e68874b7-b914-4831-9c20-70e3cdb1cbc8 | Address Redacted | | | | |
| e688b091-97df-4f95-9f64-e565edd04d4d | Address Redacted | | | | |
| e688b2f0-3313-43f1-a784-204c08ab12a1 | Address Redacted | | | | |
| e688bc0a-ad26-465a-af9c-fa3024dd5902 | Address Redacted | | | | |
| e688e461-ed65-4d09-b516-85730d00799b | Address Redacted | | | | |
| e688fea4-e7ec-4ef6-b083-31395c160c10 | Address Redacted | | | | |
| e6892727-50f7-4d96-b6d9-983998fb0d56 | Address Redacted | | | | |
| e6898dee-5b44-4b14-a1b4-4ea3a861adf9 | Address Redacted | | | | |
| e6899d89-1131-438c-b61e-5449f8305712 | Address Redacted | | | | |
| e689e00c-28cb-4c29-a0b8-acbb22db83a4 | Address Redacted | | | | |
| e689fcd7-775e-4218-8a06-ddac52b6a80d | Address Redacted | | | | |
| e68a1057-d4eb-4792-a410-a04834ad3cb7 | Address Redacted | | | | |
| e68a1d9e-53ed-48a6-a4ea-271e0fc81d98 | Address Redacted | | | | |
| e68a23f7-2cf8-4483-92eb-dd4938cc97d5 | Address Redacted | | | | |
| e68a38a7-4fdb-4dd7-aa9d-51eae4ea062c | Address Redacted | | | | |
| e68a71ca-e036-4eb6-86e0-d4162d456911 | Address Redacted | | | | |
| e68a8116-19b4-41bd-b745-e19c9c2552a2 | Address Redacted | | | | |
| e68a8bed-d8c4-4241-9b63-ac6531e4a1b3 | Address Redacted | | | | |
| e68a8f9c-4274-4773-acc7-d4e1526c8e06 | Address Redacted | | | | |
| e68a9ba6-e950-4973-8b9d-d93aa86c08a4 | Address Redacted | | | | |
| e68aa2b0-0548-4e39-96df-1959cd08c63e | Address Redacted | | | | |
| e68ab1a7-d2b0-42f2-bd78-6fb0c9cf3afb | Address Redacted | | | | |
| e68ab4f5-c41b-42b4-a05d-e5a0ba5a4fb5 | Address Redacted | | | | |
| e68ad7b9-542e-4086-8e6c-842c9d4b6647 | Address Redacted | | | | |
| e68adb92-b1f2-4691-ab92-6cc2336e2f64 | Address Redacted | | | | |
| e68ae46c-7fbb-481d-a215-2de8636c92f4 | Address Redacted | | | | |
| e68b0717-69f0-4668-96e2-4d438f3d46c1 | Address Redacted | | | | |
| e68b26c6-8b66-43bb-aa42-572e9f2c2ce9 | Address Redacted | | | | |
| e68b2ba9-4d37-4068-a456-fa9d945e6cd2 | Address Redacted | | | | |
| e68b41cd-58cb-4daa-bc05-37ae51b62cf1 | Address Redacted | | | | |
| e68b55ce-7bfd-4c22-b67b-509811b7b50a | Address Redacted | | | | |
| e68b5d61-51a3-4f7b-b255-ebc6fbabf1c7 | Address Redacted | | | | |
| e68b67cd-94e1-4f1b-a58e-f836a2dfac4a | Address Redacted | | | | |
| e68b9fe8-df8d-4aa1-b95b-d1fead05ee13 | Address Redacted | | | | |
| e68bdd39-a09a-4dcc-9c3e-ce96a9adccf0 | Address Redacted | | | | |
| e68bea68-f2e4-4e1a-96c2-6a58b151ffd! | Address Redacted | | | | |
| e68bf39c-cb6a-4446-b1b3-abe4ff2075f2 | Address Redacted | | | | |
| e68c2112-5db5-4e44-9ae9-83809d2c9ad0 | Address Redacted | | | | |
| e68c25a3-0921-4d8c-bfa8-c873274ce62d | Address Redacted | | | | |
| e68c4f48-3824-4d50-a341-06e5c5acb60f | Address Redacted | | | | |
| e68c6fa6-884d-479c-bc25-0016295109e8 | Address Redacted | | | | |
| e68c7ff5-3b40-4f19-8c73-14c506e1373b | Address Redacted | | | | |
| e68c8869-e33a-4fb4-b0ba-74f91d69f41d | Address Redacted | | | | |
| e68ca336-0ad0-412d-896c-d96f581f857! | Address Redacted | | | | |
| e68cb95b-5688-423c-a93b-d98d126be3ba | Address Redacted | | | | |
| e68ccd02-8eab-4c3c-9cb8-06c0f8f34a32 | Address Redacted | | | | |
| e68cd424-ed83-438f-8a98-0e184034b923 | Address Redacted | | | | |
| e68cfd14-00b9-4809-a8a0-b65ce9f500fe | Address Redacted | | | | |
| e68d1b94-e473-4369-9cae-b7ab5ba6d0a5 | Address Redacted | Page 9161 of 10184 | | | |
| e68d1e09-ec2b-412f-a78b-fecb46fd0066 | Address Redacted | | | | |
| e68d21f3-6f7c-4f79-bd7b-967f8f647bbd | Address Redacted | | | | |
| e68d27ca-a7e3-4317-a056-4e2fc76a2a73 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e68d5c4c-0860-4e50-a02c-da8d6a6acd3d | Address Redacted | | | | |
| e68d827f-8281-4124-bfe6-b8f72426c54d | Address Redacted | | | | |
| e68db84a-735c-4473-a870-5fdc81b39201 | Address Redacted | | | | |
| e68de12b-8725-475f-a0b9-472d9a72808c | Address Redacted | | | | |
| e68dec47-263f-484d-808f-4113ca9c8e30 | Address Redacted | | | | |
| e68df94a-e4ad-4228-bf4e-22913376e096 | Address Redacted | | | | |
| e68e34b2-47f1-40aa-966f-f0efd71f577b | Address Redacted | | | | |
| e68e3ff7-3635-42b2-aa0f-26a00e7ce90b | Address Redacted | | | | |
| e68e9bda-0cc4-4312-8b71-01717a16922d | Address Redacted | | | | |
| e68edad9-66e5-4f71-9b08-da22a199ca93 | Address Redacted | | | | |
| e68f103d-aac2-4fb5-90fb-860558777515 | Address Redacted | | | | |
| e68f2194-d5e1-4c16-8c62-a547846026b8 | Address Redacted | | | | |
| e68f4525-b9d9-4721-96e9-eeaaa45db804 | Address Redacted | | | | |
| e68f4981-86b1-4eff-85a0-94010faea499 | Address Redacted | | | | |
| e68f6762-23a5-4d05-bcd8-2b7012ddcbb0 | Address Redacted | | | | |
| e68f7b47-a643-42b1-b28a-b3a1c16f120c | Address Redacted | | | | |
| e68f8232-3121-47b3-810a-5f7979f9d08a | Address Redacted | | | | |
| e68f9131-70ad-466e-ae54-47635659efdc | Address Redacted | | | | |
| e68fbb0d-b682-49be-b09b-97699ee696e7 | Address Redacted | | | | |
| e68fd953-4fd2-40f2-b135-d7225edcb32c | Address Redacted | | | | |
| e68fe5fc-c314-4f89-abce-93578572f49c | Address Redacted | | | | |
| e6903e6b-86ca-4bc7-abea-38ae333b43a9 | Address Redacted | | | | |
| e6905e89-522b-4cab-8427-8701022e66a3 | Address Redacted | | | | |
| e690620a-e87d-428a-9dda-6b18e80a6803 | Address Redacted | | | | |
| e6909b1e-2c0b-45ce-878a-6b9c3c8072c5 | Address Redacted | | | | |
| e690fd6b-23b9-46eb-b6ac-ba424f9afc04 | Address Redacted | | | | |
| e6911005-b484-43da-bece-5d53a4148626 | Address Redacted | | | | |
| e6911bc2-1d35-4cc5-8869-987668f942eb | Address Redacted | | | | |
| e6912737-e2e5-439e-a3b8-0eb28cdf82c6 | Address Redacted | | | | |
| e6919a68-1d9c-4061-bb1b-55e78b9234d4 | Address Redacted | | | | |
| e691c085-434c-44e8-811a-5d1d1840fd44 | Address Redacted | | | | |
| e691e087-639c-4a31-bb8c-61ddbf3fc384 | Address Redacted | | | | |
| e691ea89-b0a8-4ca6-b1b5-e92937fd7891 | Address Redacted | | | | |
| e6921ccd-936d-44dd-a29a-6c30266026b0 | Address Redacted | | | | |
| e6926800-deab-4477-8b3e-9db2e1fe35c6 | Address Redacted | | | | |
| e69278fa-6112-442f-8c2f-8af085585f3c | Address Redacted | | | | |
| e69288bc-ccec-4d65-9028-17be437fb003 | Address Redacted | | | | |
| e692911d-7488-4cf3-a22e-1ad62a477a0c | Address Redacted | | | | |
| e6932094-4e4f-42ce-8173-d54a25dedcb7 | Address Redacted | | | | |
| e6936d13-c9b9-4dca-84df-b32f8647bf97 | Address Redacted | | | | |
| e6938649-700f-4440-a328-c19e08bdc0eb | Address Redacted | | | | |
| e693c44a-fdc1-444f-a2b8-59fd0869c469 | Address Redacted | | | | |
| e693e797-2e94-41e0-ba7c-b9c61938afe9 | Address Redacted | | | | |
| e69431c4-8535-42e9-bece-b5301cae957f | Address Redacted | | | | |
| e6944ccc-5e49-4c47-b3f6-b19f1fdb9fda | Address Redacted | | | | |
| e6945e56-9ad3-4efc-8c82-b099713b17eb | Address Redacted | | | | |
| e69483d5-fca8-4bcc-ab94-3b89a272699a | Address Redacted | | | | |
| e6948e31-1c54-45e7-87d7-f8b7e21beb8a | Address Redacted | | | | |
| e694d70c-e6ec-4912-bb36-8c66b6a5cbe8 | Address Redacted | | | | |
| e694df42-271b-462f-b494-4992cd083c21 | Address Redacted | | | | |
| e694df9d-3e37-4fd4-9830-acfb4edfc160 | Address Redacted | | | | |
| e694e950-efd7-46bd-845a-99664e8d9726 | Address Redacted | | | | |
| e694fe42-4517-4671-80c8-a83dd0fbad78 | Address Redacted | | | | |
| e6955f76-9f30-4257-adc2-a71462a5799a | Address Redacted | | | | |
| e695d521-90f2-4c90-b69f-8a51bcd6b116 | Address Redacted | | | | |
| e696009c-82af-40dd-9a5f-0a78fa0875e6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e6960c6c-b307-432e-bcdc-98642c5d2e13 | Address Redacted | | | | |
| e6966407-15d5-44f5-ab57-54829993a608 | Address Redacted | | | | |
| e696ac94-6576-4725-9ef0-172d7d689632 | Address Redacted | | | | |
| e696b023-3daf-4584-9099-7571f6ef86da | Address Redacted | | | | |
| e696e13e-a66f-407c-814c-ee9c16ee9cf7 | Address Redacted | | | | |
| e696e96a-06b9-4a32-874c-055b9f2de79f | Address Redacted | | | | |
| e6972235-36c9-44ab-87a6-d66254f57c55 | Address Redacted | | | | |
| e6973db7-28eb-486b-ae84-4bedc2bdd4a3 | Address Redacted | | | | |
| e6975c14-1280-4fe3-89ad-5898cc3fbd5f | Address Redacted | | | | |
| e6976080-2d5e-42a2-af14-deba03c13128 | Address Redacted | | | | |
| e69782fc-6e13-4c65-8535-3803389eec3d | Address Redacted | | | | |
| e6978e2e-8489-4220-a128-1df0a51234f7 | Address Redacted | | | | |
| e6979dd0-3a30-4a93-8c79-df159f6eb2f1 | Address Redacted | | | | |
| e697cd09-1e19-4753-9b35-0596e16439ba | Address Redacted | | | | |
| e697d28e-9fb3-42ff-b708-f511f5613517 | Address Redacted | | | | |
| e697f430-0e75-4185-ae3d-7832568ed536 | Address Redacted | | | | |
| e69820b1-a58e-4e6f-88cb-ca61cd068c86 | Address Redacted | | | | |
| e6982f57-9f16-4014-9266-461ede911596 | Address Redacted | | | | |
| e6986310-27ff-4000-a8d1-86511ad223af | Address Redacted | | | | |
| e698ac56-ce03-484e-9b66-6f9ab75d14fe | Address Redacted | | | | |
| e698ae06-13c0-4f99-b24c-df936c1856da | Address Redacted | | | | |
| e698dee1-01ce-415e-90ca-e891966ae704 | Address Redacted | | | | |
| e698e903-0574-454b-bb1c-fc2dafbde17b | Address Redacted | | | | |
| e698f3ea-4969-49b9-b216-1eb812ea40b6 | Address Redacted | | | | |
| e698fc66-c809-4e42-9752-88322245f87b | Address Redacted | | | | |
| e698fd9e-28ad-4226-808a-384a0e389766 | Address Redacted | | | | |
| e6992a57-c535-4e82-9db4-36f4e83cd154 | Address Redacted | | | | |
| e6993a4c-6b3b-4a22-a390-637964c5571e | Address Redacted | | | | |
| e6993db3-a107-452d-9632-805bcf920f49 | Address Redacted | | | | |
| e6995e2e-ed8d-46b9-94ea-c81f783fc0c9 | Address Redacted | | | | |
| e6996d04-bf89-4400-b4b8-a599010c3e4e | Address Redacted | | | | |
| e699a569-3c9f-471e-8bf7-edf6db9ef260 | Address Redacted | | | | |
| e699c889-c0c6-418c-985a-9bc06190fb01 | Address Redacted | | | | |
| e699e820-3eb6-4aa3-bf1f-6b3b896c43cd | Address Redacted | | | | |
| e699fc73-bd60-4167-be80-b8ba48b3f394 | Address Redacted | | | | |
| e69a1548-17bf-4401-a2b5-7cebf61ba884 | Address Redacted | | | | |
| e69a16af-e805-427f-94f9-913c99b3b3ff | Address Redacted | | | | |
| e69a18c0-deef-4690-aa63-3dc0b44cbe71 | Address Redacted | | | | |
| e69a2e5c-c420-49e7-8269-8372739e9a79 | Address Redacted | | | | |
| e69a2e98-d368-426c-8caf-2efee20880af | Address Redacted | | | | |
| e69a64c4-9cf2-4e74-bd0d-3bd44a1bd12b | Address Redacted | | | | |
| e69a67ac-51ab-4be4-87da-83e73ef2b914 | Address Redacted | | | | |
| e69a6b1d-5e0c-4b3d-afd0-dc2708783dad | Address Redacted | | | | |
| e69ae280-1c5f-4b26-a666-c8a97ec9e526 | Address Redacted | | | | |
| e69ae7a7-3c39-49fe-9816-8fb2eb75ccfc | Address Redacted | | | | |
| e69b3909-7716-4d05-84a7-1c4807e4d815 | Address Redacted | | | | |
| e69b5bbe-dd58-4439-8511-5033aa5f0ecd | Address Redacted | | | | |
| e69b63ca-f53c-49e6-96ec-56b3800c68d5 | Address Redacted | | | | |
| e69b6e88-e878-4471-a4a9-1907f43fd264 | Address Redacted | | | | |
| e69b8afe-fab2-4b62-aab6-8d629f29119d | Address Redacted | | | | |
| e69b9e31-0bef-4c8d-9da3-9dbb78a2a022 | Address Redacted | | | | |
| e69bb2e6-c1e3-4d5e-b16a-861c2acedaa2 | Address Redacted | | | | |
| e69bd2bf-27ab-4c18-90c8-0b6996836398 | Address Redacted | | | | |
| e69bdede-c79e-40a4-af08-4cabbf476fb0 | Address Redacted | | | | |
| e69bf168-0029-4b0d-9201-65db4285a403 | Address Redacted | | | | |
| e69c0499-69d6-4023-9c5a-4c9735966be1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e69c1835-1d89-4b6a-8588-bd5a562088be | Address Redacted | | | | |
| e69c2394-a050-427e-bd72-2d016b4fe33c | Address Redacted | | | | |
| e69c269f-33a1-4a90-81a1-132ffa4b2a28 | Address Redacted | | | | |
| e69c95a5-cafc-4026-a2a4-a613729c0d1b | Address Redacted | | | | |
| e69c99a7-8b87-4105-9245-7775a2d2d6df | Address Redacted | | | | |
| e69c9a1e-282d-4fb5-8727-a9aa7cb276f2 | Address Redacted | | | | |
| e69ca017-15b5-4e9f-aee7-a2bde479bc7a | Address Redacted | | | | |
| e69cac79-86e2-4e12-9c3c-919d414f6fdd | Address Redacted | | | | |
| e69cad68-4d91-4b1c-806a-5e4101ae0250 | Address Redacted | | | | |
| e69cceab-b223-4a44-ab43-c0f4b1a3e601 | Address Redacted | | | | |
| e69cda86-36dd-43c5-9e50-733220ac88c5 | Address Redacted | | | | |
| e69d101a-a6ee-4e25-99af-4a450245a98b | Address Redacted | | | | |
| e69d1e5c-14e9-41b2-9be4-ef9babc50fa5 | Address Redacted | | | | |
| e69d372a-1d6b-4e41-bbf2-f4733062f46b | Address Redacted | | | | |
| e69d3d50-a5a0-4bc0-b266-a84a68387a55 | Address Redacted | | | | |
| e69d5021-45b5-407b-b769-35eb1af94ea4 | Address Redacted | | | | |
| e69dbcac-e38b-4f1a-82de-2a4cca764864 | Address Redacted | | | | |
| e69dcf31-5c0a-450a-93b4-2e8cb3d87676 | Address Redacted | | | | |
| e69de497-85e9-4dca-b334-deda18fdf90b | Address Redacted | | | | |
| e69e00ea-a0ab-4c8a-8390-3b9d34b05d22 | Address Redacted | | | | |
| e69e09b2-9b2b-467d-bb84-1fa6c37761d3 | Address Redacted | | | | |
| e69e1fa2-d9ce-45e9-9b2a-c6bbef7b6de6 | Address Redacted | | | | |
| e69e3c55-ea2b-4d5d-ab81-36b76bb209c1 | Address Redacted | | | | |
| e69e410d-95fd-424a-95e1-2a7a8c80389f | Address Redacted | | | | |
| e69e4aeb-9cc4-4206-85e1-40fcb2f593b7 | Address Redacted | | | | |
| e69e5543-1151-4249-a45b-66d8b05e94ac | Address Redacted | | | | |
| e69e761a-630b-41da-8076-56fc1a51ffb8 | Address Redacted | | | | |
| e69ea0c4-c711-4a26-957e-b076ba00c080 | Address Redacted | | | | |
| e69eaabc-ec7e-4ac9-97e2-a23b37967f39 | Address Redacted | | | | |
| e69ec48c-f1eb-499b-b4be-657381632d72 | Address Redacted | | | | |
| e69ed33f-561f-416f-86fa-faa2f5a9b3eb | Address Redacted | | | | |
| e69efe67-c08b-472c-9870-7a1bf88a7ce3 | Address Redacted | | | | |
| e69f24d2-dddf-4c0d-8ad1-612171d4b501 | Address Redacted | | | | |
| e69f3391-7e61-4bd2-8eed-016e02abea8a | Address Redacted | | | | |
| e69f37fa-6a26-4c16-a1bf-b082334f51db | Address Redacted | | | | |
| e69f3c10-172e-4c0d-9885-185f68818f47 | Address Redacted | | | | |
| e69f3c39-973c-46ab-b476-c515c1d77f55 | Address Redacted | | | | |
| e69f5e21-e4db-4c69-be12-27b8af982429 | Address Redacted | | | | |
| e69f640f-f095-4a25-b713-537bfa95b0bd | Address Redacted | | | | |
| e69f86b5-1b9f-498a-b035-ad8da85619d0 | Address Redacted | | | | |
| e69f9743-7c7c-41da-a8d6-b71bacf0ff33 | Address Redacted | | | | |
| e69fac7c-8cbd-4d80-bc6e-4c890593962a | Address Redacted | | | | |
| e69fd427-3a56-47ee-8b0b-9e98015bf8ed | Address Redacted | | | | |
| e69fdf53-a64c-443a-94d3-09f93d0515df | Address Redacted | | | | |
| e69fdfe2-d714-4f0f-9ef7-8e76d96fdadf | Address Redacted | | | | |
| e69febf4-b32e-4fc3-80ff-a42937b8299e | Address Redacted | | | | |
| e69ff7ff-8f87-4f5f-a7dc-395925ee947e | Address Redacted | | | | |
| e6a00a1a-36ec-44ec-a766-3a3b2976a325 | Address Redacted | | | | |
| e6a01cae-73a7-4adc-a0f1-19c86ed8331c | Address Redacted | | | | |
| e6a03653-4559-4045-907f-6c3f08a8d280 | Address Redacted | | | | |
| e6a06b3d-3225-4e54-8e82-08c5e32658de | Address Redacted | | | | |
| e6a06ddd-0237-409b-bf82-3f0d4c6faea7 | Address Redacted | | | | |
| e6a0780e-ae0c-4a18-9184-44c0a9c8f4f3 | Address Redacted | | | | |
| e6a08f77-af7e-458c-ae24-f0a49949d462 | Address Redacted | | | | |
| e6a09949-5460-4cf2-973d-224b3940fc5f | Address Redacted | | | | |
| e6a0a1cb-4878-4f6a-b1b5-1177ed1d9d99 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e6a0be80-1c32-485c-9ca3-a60ea12445e5 | Address Redacted | | | | |
| e6a0e875-71f2-4307-a00c-3579c50af654 | Address Redacted | | | | |
| e6a1002e-6f6d-4cdc-98eb-6defd5d65632 | Address Redacted | | | | |
| e6a11318-edad-4f5b-8c00-fe45b00e9e93 | Address Redacted | | | | |
| e6a11b2d-5f8f-42de-ae54-f6543d41971e | Address Redacted | | | | |
| e6a12bfa-ad15-40d4-835e-178e9392300e | Address Redacted | | | | |
| e6a12f80-0edd-49ff-a9a0-7294be416463 | Address Redacted | | | | |
| e6a1452a-e1c8-4d62-ab6d-c4f02df6af21 | Address Redacted | | | | |
| e6a14ed0-285a-49c5-90b6-20045e9dd97f | Address Redacted | | | | |
| e6a15fd8-114b-4dac-9321-3a3c67f60964 | Address Redacted | | | | |
| e6a18685-88c3-4ebe-ba91-792035fcdc31 | Address Redacted | | | | |
| e6a204f4-85cc-4838-8576-05023bee64c7 | Address Redacted | | | | |
| e6a21333-5136-4d15-8d2e-2e9361a1aec2 | Address Redacted | | | | |
| e6a2137f-0880-457a-a527-4910331b58cc | Address Redacted | | | | |
| e6a22708-9c75-4439-9f33-f3b08eb73308 | Address Redacted | | | | |
| e6a24833-528b-49a4-8e52-175004b934a0 | Address Redacted | | | | |
| e6a25046-f7b2-4c1f-9e5d-6d5463e45a07 | Address Redacted | | | | |
| e6a277f7-1422-4e94-be54-e9d847a0a87a | Address Redacted | | | | |
| e6a27ef1-bf47-4a65-b080-66028fc60e4e | Address Redacted | | | | |
| e6a2834a-11f8-42df-87ab-c5d08fda3dbf | Address Redacted | | | | |
| e6a2b8a3-9485-458a-aa3c-c2345fdd4a38 | Address Redacted | | | | |
| e6a2c4d4-6671-4821-8c00-92081f72769e | Address Redacted | | | | |
| e6a2c7d7-bc1f-4c07-a9af-2cfe224b023d | Address Redacted | | | | |
| e6a2d719-14f9-404c-bb87-5ddc54f15dd1 | Address Redacted | | | | |
| e6a2ed2f-0393-4b03-b65e-b041785d81e5 | Address Redacted | | | | |
| e6a2f01b-503e-43c7-973f-d0c21579cff9 | Address Redacted | | | | |
| e6a30e9d-2752-4efc-ab71-204287bab44e | Address Redacted | | | | |
| e6a32e04-b7fe-41de-a082-97b2841ad5c6 | Address Redacted | | | | |
| e6a360ab-70fa-4ab4-a72e-acb73a36008c | Address Redacted | | | | |
| e6a3761e-7163-4456-88d2-e22595542fd5 | Address Redacted | | | | |
| e6a378e9-9fb8-490d-a0b6-f338cdbaeb22 | Address Redacted | | | | |
| e6a3898e-b0e5-4c66-9b14-40decf49b49c | Address Redacted | | | | |
| e6a39599-f105-4008-8312-e27834c22a72 | Address Redacted | | | | |
| e6a3d295-8d8b-4f4b-aa53-3497848d9a51 | Address Redacted | | | | |
| e6a3d63e-c1a1-4af3-a936-0e641b213abf | Address Redacted | | | | |
| e6a3fe2a-0814-4687-aacc-c76fc65df9bd | Address Redacted | | | | |
| e6a4064f-86d8-4495-9c72-5afab7747de0 | Address Redacted | | | | |
| e6a42517-2698-4060-9377-fd3358bb3f31 | Address Redacted | | | | |
| e6a44a7c-39df-4669-9f90-c629db00662e | Address Redacted | | | | |
| e6a473ed-0611-4b18-8f1e-343893f3d364 | Address Redacted | | | | |
| e6a48bf4-af5a-4e98-a71d-b2e9065c7649 | Address Redacted | | | | |
| e6a491ad-0d69-4d9f-91ba-b0ad0cddb4df | Address Redacted | | | | |
| e6a4a048-63d2-4240-b1fa-611b93a94b94 | Address Redacted | | | | |
| e6a4a912-3eab-486e-8480-63135f7eb03c | Address Redacted | | | | |
| e6a4b4eb-947e-4862-9a60-cb9bdfe8512a | Address Redacted | | | | |
| e6a4ca81-df69-461a-a965-929ba3b1b279 | Address Redacted | | | | |
| e6a50162-5a28-4c4b-9815-6001f8aeca02 | Address Redacted | | | | |
| e6a5175f-4859-47ee-9d49-ba1d5e2c6739 | Address Redacted | | | | |
| e6a525eb-e60e-4e3a-9896-0d9cebed7bb1 | Address Redacted | | | | |
| e6a52a2a-9591-4d96-9559-dd182e249cbc | Address Redacted | | | | |
| e6a5336d-8ff6-4921-9d38-d0da53f52db1 | Address Redacted | | | | |
| e6a53f3c-f028-4fe1-ba2b-02793e9c694f | Address Redacted | | | | |
| e6a547d8-3ac0-4f5d-b8d0-823154e4b34c | Address Redacted | | | | |
| e6a550ee-92e9-44e5-9c61-caf8ed888a3c | Address Redacted | | | | |
| e6a55d4c-fb14-4022-b847-ceed73ea500a | Address Redacted | | | | |
| e6a56511-c2a7-4b66-b429-5df248c15d27 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e6a5cf04-e01e-48b6-afd7-125a91d62ab4 | Address Redacted | | | | |
| e6a5faae-71db-4520-a2b1-46c7ffed70c1 | Address Redacted | | | | |
| e6a5fe5d-c90f-419b-b6af-a8c0ad1b3131 | Address Redacted | | | | |
| e6a615dc-ed6c-4202-8f57-19a2a85befa1 | Address Redacted | | | | |
| e6a61f9a-00a7-4c7a-abd8-dcdea94134dd | Address Redacted | | | | |
| e6a64cb2-d1a7-4b69-8cd8-07ca32d8c855 | Address Redacted | | | | |
| e6a662ca-ff3a-418e-8fd5-41cc90c65a45 | Address Redacted | | | | |
| e6a67aa3-7dc7-4664-9032-05027555b533 | Address Redacted | | | | |
| e6a698d0-f13c-4219-b290-d084ee1e5a4c | Address Redacted | | | | |
| e6a6a147-f974-4b67-b2a1-15efb7d9d047 | Address Redacted | | | | |
| e6a6a1fb-7cf8-4e10-b9ba-0a277de64c4a | Address Redacted | | | | |
| e6a6b645-44c4-49c2-a9b0-8faa41c08124 | Address Redacted | | | | |
| e6a6bd04-0ded-472c-bc11-250548fc60fb | Address Redacted | | | | |
| e6a6bf29-af9e-457d-bd99-75b227d1bd51 | Address Redacted | | | | |
| e6a7172a-4534-40f5-b776-ece1457116ff | Address Redacted | | | | |
| e6a72260-7aec-43dd-b434-ccb77a0e9d96 | Address Redacted | | | | |
| e6a74e8b-9c1b-4a6e-a910-2279feb98b76 | Address Redacted | | | | |
| e6a768f2-dbe9-49b3-a67b-46bbbffe4634 | Address Redacted | | | | |
| e6a790c1-eb53-4a2f-a297-bb00768105fe | Address Redacted | | | | |
| e6a79288-35f5-468e-9e9e-7640a556e229 | Address Redacted | | | | |
| e6a7c31e-20f4-4782-b421-6933f7169249 | Address Redacted | | | | |
| e6a7dc7d-e1d2-469e-87e5-1c1346201587 | Address Redacted | | | | |
| e6a7e085-2d83-49ce-abbf-0b6aa7e610ae | Address Redacted | | | | |
| e6a7e86a-bf5b-4bac-bc16-a6a4f19402d7 | Address Redacted | | | | |
| e6a7e97a-433d-4b5e-8333-5b13ef4fa28c | Address Redacted | | | | |
| e6a7f03a-1deb-4b09-b90b-432dc6acbe4d | Address Redacted | | | | |
| e6a7fc1b-6721-4940-98a8-2d272c801c2C | Address Redacted | | | | |
| e6a81923-051d-4e2e-b912-c6732804fc97 | Address Redacted | | | | |
| e6a820c4-d42b-415c-9073-fb71a08e7bce | Address Redacted | | | | |
| e6a8889c-0332-4a05-a125-1ce6e1cfdd16 | Address Redacted | | | | |
| e6a88c3c-9a39-47b1-b329-b99a83e05860 | Address Redacted | | | | |
| e6a8afb8-5c91-440e-a54d-6a0ab9530952 | Address Redacted | | | | |
| e6a8bb83-0567-456e-8241-4ab168aa0394 | Address Redacted | | | | |
| e6a8bcf3-6637-451a-a239-e88a1eaa3f9C | Address Redacted | | | | |
| e6a9046d-dce0-4f6b-bf64-60096f9a103f | Address Redacted | | | | |
| e6a918fc-ff14-42f4-b06e-5cd0622f9702 | Address Redacted | | | | |
| e6a9372c-715a-49c6-ac35-99f6e3297e76 | Address Redacted | | | | |
| e6a95d73-8227-49df-8d0d-3cd78df0e343 | Address Redacted | | | | |
| e6a9aca4-fb68-4332-a33c-631cac1f431a | Address Redacted | | | | |
| e6a9c257-3d07-4e0d-9f64-e8429f5e5ee5 | Address Redacted | | | | |
| e6a9dd81-4fa0-45a0-9bdd-97c2ce31ba82 | Address Redacted | | | | |
| e6a9f065-c43d-438f-871c-d68f9a877724 | Address Redacted | | | | |
| e6aa1835-2109-4954-9e55-be64fc24b9aa | Address Redacted | | | | |
| e6aa1a21-c739-4e2b-b170-86a25e3a99da | Address Redacted | | | | |
| e6aae291-1513-43c9-86e0-df2d0572a5b1 | Address Redacted | | | | |
| e6ab012e-ca3f-43aa-a8ab-0b3b2e309595 | Address Redacted | | | | |
| e6ab109a-881e-4a57-98d2-cc57131ccdd6 | Address Redacted | | | | |
| e6ab13d2-b397-449b-8b3c-8645cbb9f149 | Address Redacted | | | | |
| e6ab2f33-e3fa-4df8-9a49-22a446187cf1 | Address Redacted | | | | |
| e6ab36f7-2dc7-4460-8ccf-91b3c6b4ff36 | Address Redacted | | | | |
| e6ab3c10-ad20-4aae-a5a7-ec9c530921ba | Address Redacted | | | | |
| e6ab3d7f-2ca4-4ac1-853a-9d050a65e673 | Address Redacted | | | | |
| e6ab4761-3201-431a-bd34-cd7e2aad286a | Address Redacted | | | | |
| e6ab4905-522b-4804-ae08-b4fbe763cbf3 | Address Redacted | | | | |
| e6ab88db-af5a-460a-95e2-3d9702e60ef3 | Address Redacted | | | | |
| e6ab9cb6-34dc-4e6b-860f-2ed791a9cc87 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e6abbf7e-a051-4711-9f43-0fb8c26e2c47 | Address Redacted | | | | |
| e6abd7ab-b1f6-4d80-a236-6c9d7809fabf | Address Redacted | | | | |
| e6abf331-55ab-4491-bdcc-51e72d4a1006 | Address Redacted | | | | |
| e6abf463-9fde-4856-a6ae-404a720873a8 | Address Redacted | | | | |
| e6abf508-d906-44f9-937e-69b37e36e712 | Address Redacted | | | | |
| e6ac3144-6c33-4ec5-a67a-e12a72812bd2 | Address Redacted | | | | |
| e6ac39ce-900d-4bc3-8834-e32bdc3b915e | Address Redacted | | | | |
| e6ac5c43-1746-4970-b4e8-a01b1c7bbf98 | Address Redacted | | | | |
| e6acdad9-8a9c-422a-bbdf-32763573db21 | Address Redacted | | | | |
| e6acecd8-a99a-4cce-a399-298b438130ae | Address Redacted | | | | |
| e6ad029b-5764-4ace-94b0-43feefe7a0c6 | Address Redacted | | | | |
| e6ad1e28-0923-44ce-869e-8686fca5da3e | Address Redacted | | | | |
| e6ad1ff8-080e-4f49-83e5-9ff3137de999 | Address Redacted | | | | |
| e6ad21a7-c02b-4be1-a41c-2bd8acd64e43 | Address Redacted | | | | |
| e6ad2221-8900-4e84-b777-c65adedd4106 | Address Redacted | | | | |
| e6ad4084-f3b2-4edb-9eea-45767dd2886f | Address Redacted | | | | |
| e6ad450a-6a9b-419e-8849-f910a7a46e89 | Address Redacted | | | | |
| e6ad4ea0-d020-4d5a-be00-163e7aa55885 | Address Redacted | | | | |
| e6ad8546-6d92-4b25-a4a7-2ba76a2ad6b5 | Address Redacted | | | | |
| e6adac00-af85-4618-8a8e-78798a13dc17 | Address Redacted | | | | |
| e6adc255-895f-46bc-97b4-cd95d1ed33bc | Address Redacted | | | | |
| e6adc849-931a-413f-9050-bf83a125bcc0 | Address Redacted | | | | |
| e6ae23de-450a-4c98-9ed9-55ee520c2896 | Address Redacted | | | | |
| e6ae26cd-4c03-45f8-83e9-4baa72bdf3e5 | Address Redacted | | | | |
| e6ae3712-e5ac-4b97-b643-5f221ea4d6e9 | Address Redacted | | | | |
| e6ae460c-f214-4d6f-b16b-843b86a9285e | Address Redacted | | | | |
| e6ae7337-8309-4acb-b136-b1d3adf6d48b | Address Redacted | | | | |
| e6ae9426-705f-4120-bbbf-ef1ddfe94f98 | Address Redacted | | | | |
| e6aeebb2-d343-4fb2-9e94-8d2ea8324072 | Address Redacted | | | | |
| e6aefcd8-a3a2-4550-b936-1e4c1d4c19fc | Address Redacted | | | | |
| e6af0270-e439-4904-90d8-3f490b4d6106 | Address Redacted | | | | |
| e6af1462-7b7a-4047-8acd-b6482a5f9253 | Address Redacted | | | | |
| e6af1e78-b4b5-45d7-a7de-728985f0cf62 | Address Redacted | | | | |
| e6af3fe1-009e-42b3-8315-cfd636c62ce1 | Address Redacted | | | | |
| e6af56e8-408b-4a45-9682-7d7b65c02bfc | Address Redacted | | | | |
| e6af5d23-37b0-4a04-a53b-d71c8aab9d6d | Address Redacted | | | | |
| e6af670e-628f-4cf7-80b2-db13e804ce70 | Address Redacted | | | | |
| e6af8ef8-3db8-4019-b839-ad883fcc1eb4 | Address Redacted | | | | |
| e6afab17-3067-40e8-8530-c74eea5bd1d9 | Address Redacted | | | | |
| e6b01d10-36d3-445c-a171-dbe09814a3fa | Address Redacted | | | | |
| e6b0919d-f1f9-4713-8c25-22d2830750b7 | Address Redacted | | | | |
| e6b0bc40-58cc-40dd-9492-1bdbdf93e54f | Address Redacted | | | | |
| e6b0d31e-dd92-417a-8397-043ea97b212b | Address Redacted | | | | |
| e6b11f36-adb8-4f24-b602-a2f8c90e4438 | Address Redacted | | | | |
| e6b19f1c-f0bb-4d2b-930c-af52febb5c69 | Address Redacted | | | | |
| e6b1d9b5-a372-4553-a7a5-8e47c089c099 | Address Redacted | | | | |
| e6b1ee0a-9e0e-43f3-8cfa-ad79d99f035a | Address Redacted | | | | |
| e6b1f69b-68d2-4517-bf04-d3a681302e7f | Address Redacted | | | | |
| e6b1fd75-e5dd-435a-8179-daab17cb677c | Address Redacted | | | | |
| e6b262ae-5b0a-4283-a7ad-d228126acc8f | Address Redacted | | | | |
| e6b27989-61f8-44b2-9d0b-c5b39003ad4c | Address Redacted | | | | |
| e6b284f3-830f-4979-898b-70eb2914cb3e | Address Redacted | | | | |
| e6b287e0-6790-4c39-bd27-0a38ea405ac8 | Address Redacted | | | | |
| e6b2afae-6264-4fe8-974f-19daf258ae8e | Address Redacted | | | | |
| e6b2fd4c-b026-47a4-b8f8-10d65a178798 | Address Redacted | | | | |
| e6b313b8-a357-4465-8b91-5f1cae090211 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| e6b33893-353a-4440-973a-aeda39a48bf3 | Address Redacted | | | | |
| e6b35794-3e48-47de-8394-659f4240532c | Address Redacted | | | | |
| e6b36036-7c61-4d7c-b3e2-d368af553afc | Address Redacted | | | | |
| e6b3738c-67ac-4f67-8e59-f0803272a742 | Address Redacted | | | | |
| e6b3a995-cd8e-4238-8fe4-0097e4e5be54 | Address Redacted | | | | |
| e6b3b57d-020a-4a0a-9365-0544da671e22 | Address Redacted | | | | |
| e6b41656-2c97-4e1a-8be4-b85f0563114C | Address Redacted | | | | |
| e6b43c92-47b8-4c65-838d-f991abc6f862 | Address Redacted | | | | |
| e6b4495b-fbb7-48e8-ae0a-b1d36294b996 | Address Redacted | | | | |
| e6b460e2-e474-4fbd-902c-518d03c67ce3 | Address Redacted | | | | |
| e6b47fdf-6d4c-403d-9d99-db46e1eaa937 | Address Redacted | | | | |
| e6b49348-f82c-4023-b736-6a96df10ca8b | Address Redacted | | | | |
| e6b4aec8-0909-4690-9eb3-585026a81f8d | Address Redacted | | | | |
| e6b4bd09-e403-4fe5-9f90-924bedebecfa | Address Redacted | | | | |
| e6b4c96f-3fc2-4f0f-a122-724419dae9a2 | Address Redacted | | | | |
| e6b4dfdb-8b9a-41df-9e91-3ae69073b1f8 | Address Redacted | | | | |
| e6b4e887-005a-4321-83d7-e31d29bb9dda | Address Redacted | | | | |
| e6b53b9f-70f7-4bac-a9b9-919cef9986a7 | Address Redacted | | | | |
| e6b5a325-3636-4ef1-9f46-164d35be0cd7 | Address Redacted | | | | |
| e6b5a353-0689-40e1-9d09-2d41ab0de26f | Address Redacted | | | | |
| e6b5a43d-2748-4b90-882b-3fb503d85886 | Address Redacted | | | | |
| e6b5a7c0-5b03-4e8a-8666-ad63ef9d5ae7 | Address Redacted | | | | |
| e6b5a967-a7d3-4548-b773-94f2292bddeC | Address Redacted | | | | |
| e6b5aa5c-9fae-4ff8-be3e-1c405c369eed | Address Redacted | | | | |
| e6b5b125-e0ff-4757-9068-86d2702bd6f6 | Address Redacted | | | | |
| e6b5b7f3-fda1-4173-be5f-3167728193d4 | Address Redacted | | | | |
| e6b5eb7a-dc41-4c4e-99ae-4191096d18c2 | Address Redacted | | | | |
| e6b60415-0a40-48c4-9adf-4c1e7570f673 | Address Redacted | | | | |
| e6b62b9b-f6e3-495a-8c1c-af334496d158 | Address Redacted | | | | |
| e6b63001-389c-425f-b067-f4bc153acc86 | Address Redacted | | | | |
| e6b6314e-c659-44ac-8839-ad4c04210479 | Address Redacted | | | | |
| e6b634b4-e06a-4cab-b817-a2e3b02d14cb | Address Redacted | | | | |
| e6b6e58-ac57-4fde-a147-87fca614b04f | Address Redacted | | | | |
| e6b66936-1685-48c9-8280-ca4b40ef801a | Address Redacted | | | | |
| e6b67693-090c-40b7-9961-a97da1cc403b | Address Redacted | | | | |
| e6b6837c-c441-4052-88f1-9ff46408727f | Address Redacted | | | | |
| e6b6a9b6-f413-41f8-8b6a-311a240e783C | Address Redacted | | | | |
| e6b6b645-5a39-412d-9f03-dac33c9ec5bf | Address Redacted | | | | |
| e6b70adc-8e7a-4c14-be8c-1e38fe607930 | Address Redacted | | | | |
| e6b70fe4-aacc-4ee1-9e8e-3953df9c8bf5 | Address Redacted | | | | |
| e6b71204-9329-4f9a-bfc4-5752d3343bb7 | Address Redacted | | | | |
| e6b72bdf-84ff-4e7a-9678-9bdeb0b1cc13 | Address Redacted | | | | |
| e6b7b276-bde6-4294-b893-b08f63739627 | Address Redacted | | | | |
| e6b7dfbd-7d8e-475e-8bea-cbc9d0ec1f0c | Address Redacted | | | | |
| e6b85716-1559-46c8-8cf8-dbd7b5b2803a | Address Redacted | | | | |
| e6b86ccf-98eb-4939-aec4-99f264d33d32 | Address Redacted | | | | |
| e6b88181-897b-4de6-8cf8-049039e59c42 | Address Redacted | | | | |
| e6b8eab4-b95e-4c52-862e-d907e1a0505b | Address Redacted | | | | |
| e6b922be-9cb0-4cf2-b44d-f2ff5fcd7575 | Address Redacted | | | | |
| e6b93333-c043-4257-b843-c34546aa1867 | Address Redacted | | | | |
| e6b93a74-5d5a-4ac9-a702-0d91fe5e9a3e | Address Redacted | | | | |
| e6b950d5-eda1-4588-ab20-4b9a5dacc95a | Address Redacted | | | | |
| e6b9ae31-3780-44ee-a348-44ff69952522 | Address Redacted | Page 9168 of 10184 | | | |
| e6b9d672-b427-4e73-aed4-b8ea85bd22d2 | Address Redacted | | | | |
| e6b9d767-352a-414b-ace2-335d980cc2cb | Address Redacted | | | | |
| e6b9f3eb-fca8-4103-8d68-1c3c85317b58 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e6b9f578-47ec-4be8-81c9-893a86b6d2d8 | Address Redacted | | | | |
| e6b9fb8f-09a0-4b28-bcd9-de7d64b68b29 | Address Redacted | | | | |
| e6ba22a0-35ab-4f53-95ac-bd64abed2dce | Address Redacted | | | | |
| e6ba332b-4e6a-4dde-979d-de714b96899f | Address Redacted | | | | |
| e6ba64ae-45ef-4e4e-b2d8-c8d0fc37c0be | Address Redacted | | | | |
| e6ba6a9f-ea64-4e6c-a6ea-3b13e5bbae5f | Address Redacted | | | | |
| e6ba966b-3a25-48ae-9112-dfa82126069c | Address Redacted | | | | |
| e6ba99f6-6dd4-428f-9ae5-96d4adb7d098 | Address Redacted | | | | |
| e6baa207-1c24-4d49-ba20-1b6269f62341 | Address Redacted | | | | |
| e6bab637-006d-41dd-b414-79d01a30f076 | Address Redacted | | | | |
| e6bac583-aea6-4c71-8bf7-b92fd9f1ce74 | Address Redacted | | | | |
| e6bac9be-42af-4d4e-b8e8-985e41724741 | Address Redacted | | | | |
| e6bad266-7063-4c52-998d-8e132bfa181a | Address Redacted | | | | |
| e6bae3f0-2ea0-45e1-9f21-6b90a72d1f4t | Address Redacted | | | | |
| e6bafb75-a82d-4f06-8416-406558754aa6 | Address Redacted | | | | |
| e6bafd28-9937-426b-867a-bbe916c62a71 | Address Redacted | | | | |
| e6bb0b78-cf2c-49d2-85ad-c57b3d1a242f | Address Redacted | | | | |
| e6bb254d-fd02-41ed-b2cb-eadf4e9ff29b | Address Redacted | | | | |
| e6bb319d-c695-4c63-80bb-d7e709e86bba | Address Redacted | | | | |
| e6bb70fe-4fe5-4f5a-8399-a9aee1a071d0 | Address Redacted | | | | |
| e6bb72b6-9797-4293-a671-41cce4a97573 | Address Redacted | | | | |
| e6bb8e0a-6d6a-4b03-8c28-f7fbf4e298f2 | Address Redacted | | | | |
| e6bbb7fd-0bb1-4a17-8382-1d82ef24d456 | Address Redacted | | | | |
| e6bbcd0f-5b9c-459b-b12d-d1e28a324392 | Address Redacted | | | | |
| e6bbd16e-76b6-47bb-9fa7-8dde4cf2e9b4 | Address Redacted | | | | |
| e6bc04c3-14da-42ee-a76b-ab0914a7f822 | Address Redacted | | | | |
| e6bc14a0-8982-44f9-a7b8-ce699aca07ed | Address Redacted | | | | |
| e6bc4cea-b1ec-4dc6-b5e0-35fc97aa2eb9 | Address Redacted | | | | |
| e6bca418-774c-4e72-8ff5-077d0a2e95fa | Address Redacted | | | | |
| e6bcac4f-7dc9-42f2-a440-0234aa60f4ee | Address Redacted | | | | |
| e6bcd28d-d1b1-4c4a-9f31-b272c662fcfa | Address Redacted | | | | |
| e6bce707-162d-4b1e-85f6-84bd6e3f8399 | Address Redacted | | | | |
| e6bcfc26-ea5c-44a6-8209-913b46da82f6 | Address Redacted | | | | |
| e6bd1fdd-b2c8-4861-98b6-f508fbbfd091 | Address Redacted | | | | |
| e6bd20f3-dee1-4fc4-9436-2eb95d22aea3 | Address Redacted | | | | |
| e6bd2157-7db4-4025-ad32-a5ebe46afcef | Address Redacted | | | | |
| e6bd3491-0994-499a-a638-ad7b3d6ecec6 | Address Redacted | | | | |
| e6bd3f23-85d8-452d-b656-4ab114b4edea | Address Redacted | | | | |
| e6bd448d-1aed-4631-b1ba-f61cddda63c3 | Address Redacted | | | | |
| e6bd649c-1340-40b2-b546-d011487e04fd | Address Redacted | | | | |
| e6bdd081-17f3-4cdc-abbc-3700f95b8036 | Address Redacted | | | | |
| e6bdd0c8-cfb7-470f-ada5-ef4a9f2f0fb0 | Address Redacted | | | | |
| e6bde201-d5c9-4249-8bfc-f41d5691cbf0 | Address Redacted | | | | |
| e6bdf7a9-dfc8-43c7-9138-4d29f6737e8f | Address Redacted | | | | |
| e6be0d54-405e-4eb9-aa3f-43a5d440452e | Address Redacted | | | | |
| e6be38a5-572f-4df6-9265-6f905d857148 | Address Redacted | | | | |
| e6be47d4-5396-433d-a296-390c250f4a94 | Address Redacted | | | | |
| e6be531a-d613-43a0-99b7-5db28c879800 | Address Redacted | | | | |
| e6be5355-e9c8-45f4-8626-84e63c74991d | Address Redacted | | | | |
| e6bea39c-1875-4c0c-9c7c-64404cc8b7bb | Address Redacted | | | | |
| e6bebf52-b24d-4c0b-8bc7-4f3db4ebed2a | Address Redacted | | | | |
| e6bec820-f3b4-45a4-88b6-3a6c445a56cc | Address Redacted | | | | |
| e6bef790-ae86-4826-8693-8bf4e888fefc | Address Redacted | Page 9169 of 10184 | | | |
| e6befe43-a36c-4418-a4fa-b0893f8c0c71 | Address Redacted | | | | |
| e6bf1828-6aca-4e79-8bb2-181e4fb9a2ed | Address Redacted | | | | |
| e6bf1850-1dc4-468c-a961-97335a756fa2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| e6b2f98-b364-4129-aa27-8e5f712bdbe1 | Address Redacted | | | | |
| e6bf3d46-8be5-4bb1-a1ee-4023c8879f37 | Address Redacted | | | | |
| e6bf50f7-3c6f-4226-be7d-65c9c80aa6c9 | Address Redacted | | | | |
| e6bf53b7-3dfe-4662-b667-4adabed56d9a | Address Redacted | | | | |
| e6bf66e4-5e30-474b-aa15-976ce616c7ea | Address Redacted | | | | |
| e6bf94d0-caf7-4eac-a5d0-4e4af2c7fe1d | Address Redacted | | | | |
| e6bfd59c-c699-4d52-8c6e-07f873631188 | Address Redacted | | | | |
| e6c01fba-b397-4306-bd0c-b3a7e70647fa | Address Redacted | | | | |
| e6c029f3-5c88-4a9b-9739-73cf84e20f4b | Address Redacted | | | | |
| e6c04fce-32c3-4f05-ae43-94174c53a2de | Address Redacted | | | | |
| e6c0606e-8be3-48ce-ae69-b6114a5ee8a3 | Address Redacted | | | | |
| e6c08309-3552-4d54-b606-77a58ed2d0b1 | Address Redacted | | | | |
| e6c09134-d1d9-41ab-a610-97afaac238a4 | Address Redacted | | | | |
| e6c0b1bf-b266-4621-bf03-203914b9a5a1 | Address Redacted | | | | |
| e6c0cba9-3faa-4cb6-825b-57331693f823 | Address Redacted | | | | |
| e6c162d2-adec-4614-b303-2f9895d85e56 | Address Redacted | | | | |
| e6c19409-0d07-41ef-9e96-e9c0460370d2 | Address Redacted | | | | |
| e6c19675-9c72-41bd-9806-2e0e48cbda10 | Address Redacted | | | | |
| e6c1a464-b3e5-4c47-8015-184f0a1d06d3 | Address Redacted | | | | |
| e6c1b610-4d30-4a3a-b8b0-479d3072b183 | Address Redacted | | | | |
| e6c1f416-9e70-4b8f-b91d-b1b5f46c4889 | Address Redacted | | | | |
| e6c1fcaa-4cd6-4cff-8a58-eb87278a2df1 | Address Redacted | | | | |
| e6c20ca0-2534-4c35-aa51-7730cc54e88a | Address Redacted | | | | |
| e6c23157-c8dc-4a72-82ab-bace6f8525e3 | Address Redacted | | | | |
| e6c231ca-634e-4e4b-93f2-cfdfd9840734 | Address Redacted | | | | |
| e6c2354a-175a-4704-938a-fb509a5e096e | Address Redacted | | | | |
| e6c2383d-4116-403c-87b4-96eb92270aad | Address Redacted | | | | |
| e6c24244-09cb-43c5-8f8e-ecdffd4eaac4 | Address Redacted | | | | |
| e6c26293-dbe4-4a65-8d1b-7233ff5d9bfa | Address Redacted | | | | |
| e6c26681-9187-44f7-a74b-02be68313a19 | Address Redacted | | | | |
| e6c26bec-5ad0-4528-b3d0-ec0b3801914d | Address Redacted | | | | |
| e6c275e4-9c5b-42ff-bfdb-cb00c055c89b | Address Redacted | | | | |
| e6c2a3b8-76db-450b-b63b-0ca5fd127108 | Address Redacted | | | | |
| e6c2a6b1-48c2-41af-8d91-ea9290c9814d | Address Redacted | | | | |
| e6c2bf6b-68cc-49ce-bdf2-01639103abe4 | Address Redacted | | | | |
| e6c31ea7-7f41-4655-8778-e8aa74fdfacc | Address Redacted | | | | |
| e6c34374-39fc-4ca2-8061-4f7c6e186121 | Address Redacted | | | | |
| e6c3c45d-1128-4028-b87e-e8902a69e70e | Address Redacted | | | | |
| e6c3d3b1-04ac-47e2-b0aa-79769fee0e13 | Address Redacted | | | | |
| e6c3ea51-e478-45b4-ae7c-47ee04ac94e8 | Address Redacted | | | | |
| e6c405b0-0837-468b-877d-5a1e8468e210 | Address Redacted | | | | |
| e6c41ab4-568c-4eff-8cfe-b193b9c83f7f | Address Redacted | | | | |
| e6c4dd85-e626-478a-a246-f4feb9147452 | Address Redacted | | | | |
| e6c4f820-eb1b-4389-a487-991be9e1d511 | Address Redacted | | | | |
| e6c4fcd7-2195-4698-af5c-344a6616f22b | Address Redacted | | | | |
| e6c5069c-e345-49fc-99f8-e6bd8731978a | Address Redacted | | | | |
| e6c513c9-eaea-40e2-b4ce-07365726608b | Address Redacted | | | | |
| e6c5abd2-8281-4ce6-b917-5e8d6079f9b1 | Address Redacted | | | | |
| e6c5b624-7936-4df5-b897-7d414885b6db | Address Redacted | | | | |
| e6c5e0b7-c8e4-41c9-a82b-7c1666f026fc | Address Redacted | | | | |
| e6c5ef8a-de88-46ba-b89c-814757c93213 | Address Redacted | | | | |
| e6c5fc2d-f66a-4d18-9bd4-ff3fa6f8518c | Address Redacted | | | | |
| e6c62252-250b-4ccd-a534-a3b13f63cd6C | Address Redacted | | | | |
| e6c6252e-6cb9-40d2-87e4-895da0224751 | Address Redacted | | | | |
| e6c66936-21f3-47de-bc9f-dbcf83876d24 | Address Redacted | | | | |
| e6c6699f-9813-48d4-9c44-17546526dfac | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e6c6748e-c91d-4f03-9745-e30af405c55d | Address Redacted | | | | |
| e6c6c3bc-8d41-4bc2-8d86-38de4c767a7c | Address Redacted | | | | |
| e6c6eeb1-8576-4ff9-afb1-e837d9457ad3 | Address Redacted | | | | |
| e6c712a5-0d20-42db-b635-0ef4e24b47dd | Address Redacted | | | | |
| e6c74a7b-d587-4397-8a84-4c34e81e2b4c | Address Redacted | | | | |
| e6c795d3-84ef-40d3-b379-4865ff00defb | Address Redacted | | | | |
| e6c80831-5539-4252-bc80-a35919013fe9 | Address Redacted | | | | |
| e6c81d43-efdd-40d5-b49f-6a6846f5aa66 | Address Redacted | | | | |
| e6c89db6-17c9-4723-8434-a9a5f07b01ba | Address Redacted | | | | |
| e6c8b46b-0dcb-4f2c-a392-a8261e88ab4f | Address Redacted | | | | |
| e6c8df9f-34f4-49ad-8a0f-bc35ba269639 | Address Redacted | | | | |
| e6c8fa42-8ad1-4350-adb9-9767da91c1dc | Address Redacted | | | | |
| e6c91249-e74d-46f8-bac2-4613cd637a42 | Address Redacted | | | | |
| e6c9199d-25bc-4a5d-834e-131e65d34c96 | Address Redacted | | | | |
| e6c92e8b-a46c-4ff5-8949-261312ef021e | Address Redacted | | | | |
| e6c958d9-1f3f-440f-8bf8-a6792943355e | Address Redacted | | | | |
| e6c96984-47ee-4474-8a6b-164f6cd61905 | Address Redacted | | | | |
| e6c96c6b-fc0d-4392-ac7f-4bf91583befd | Address Redacted | | | | |
| e6c98009-5735-4abc-925f-7722ac5262d6 | Address Redacted | | | | |
| e6c9a9ce-c8bf-4762-9af2-943c728fdc87 | Address Redacted | | | | |
| e6c9b230-d724-47cf-bb96-b0f4bea233d0 | Address Redacted | | | | |
| e6c9ea95-c001-4d3a-8f0d-3c7141dd695a | Address Redacted | | | | |
| e6c9f1ff-27ae-4445-a30a-977696fb1ce6 | Address Redacted | | | | |
| e6ca0ab1-7c69-4b48-b8d9-80eb73648119 | Address Redacted | | | | |
| e6ca1603-6777-4236-a2dc-e43e91221553 | Address Redacted | | | | |
| e6ca62b7-c0e9-4cfe-bbfb-c758d96b02e9 | Address Redacted | | | | |
| e6ca6c57-8af1-49ca-a699-1e69491004eC | Address Redacted | | | | |
| e6ca94cc-151c-4128-946f-101c261c67a6 | Address Redacted | | | | |
| e6cabb81-b9e2-46f2-86af-733a429d4a17 | Address Redacted | | | | |
| e6cac39c-e3b9-4295-bb1e-a87f2016318f | Address Redacted | | | | |
| e6cb257c-e3e8-4ca7-9840-b05b699868a9 | Address Redacted | | | | |
| e6cbc546-0339-4718-a584-750f4aeee13f | Address Redacted | | | | |
| e6cbd4cb-f9ed-4c92-a429-f2faa149f3dc | Address Redacted | | | | |
| e6cc09fa-8e72-45be-8dec-7061ae3515d2 | Address Redacted | | | | |
| e6cc1a76-e6d7-4e45-a8e0-ab448fa0651d | Address Redacted | | | | |
| e6ccab00-105c-417c-a4af-3e6dfbdcf7d7 | Address Redacted | | | | |
| e6ccdcd9-f7fc-45f3-a099-b5fd1010e099 | Address Redacted | | | | |
| e6cce81e-15e9-4a3a-870b-5e1a4c4c8031 | Address Redacted | | | | |
| e6cd0b99-eb51-48c6-b485-59edb63386bf | Address Redacted | | | | |
| e6cd11b8-32bb-4f53-bac7-0a4c9eac1b40 | Address Redacted | | | | |
| e6cd199e-05d7-4095-b589-4aaa22c6b300 | Address Redacted | | | | |
| e6cd217b-0c03-457b-94e0-2687541f5d60 | Address Redacted | | | | |
| e6cd44e6-588c-4801-b442-0821e10ab655 | Address Redacted | | | | |
| e6cd5218-1c73-45a1-bae6-fa8f3f459e46 | Address Redacted | | | | |
| e6cd92d8-402c-428a-b16f-b4c4b0f9dc38 | Address Redacted | | | | |
| e6cd9bd1-052b-4089-9789-3bf1ab538b79 | Address Redacted | | | | |
| e6cdb82e-bbc9-4a1f-b6dd-d11f7198385f | Address Redacted | | | | |
| e6cded9a-ec88-4eff-a93d-7bdfa2108b15 | Address Redacted | | | | |
| e6cdf90a-dc56-4a9f-85dd-cfd79dba095f | Address Redacted | | | | |
| e6ce0507-673f-4eff-b01b-6bc6dbae7fcc | Address Redacted | | | | |
| e6ce124b-5bbb-4a0e-b4e4-bdb97925c9c6 | Address Redacted | | | | |
| e6ce26cc-07ec-4901-806a-67d7d2ce0d05 | Address Redacted | | | | |
| e6ce3056-444a-4968-8d97-52168af3c081 | Address Redacted | | | | |
| e6ce8595-cf9c-4856-a3af-34ad2abfff15 | Address Redacted | | | | |
| e6ce946d-0b3b-4654-99a5-b6067355cf99 | Address Redacted | | | | |
| e6ce9778-5da0-4f76-806e-52d3b294ecf5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e6ceeac5-0990-45f5-90bf-b4910ebff89c | Address Redacted | | | | |
| e6cef51e-f4e5-4d5c-b919-7802f96e478e | Address Redacted | | | | |
| e6cf2dc7-a920-4db4-92b8-be7d8682b1a4 | Address Redacted | | | | |
| e6cf5f8a-cb52-459b-9566-2ed32eb7407f | Address Redacted | | | | |
| e6cf9d3c-c928-460d-bd8a-386f46b215b6 | Address Redacted | | | | |
| e6cfcda7-613b-4c08-99bf-ddeb49850955 | Address Redacted | | | | |
| e6cfe951-fdfd-49b7-8f00-d767e2a14caf | Address Redacted | | | | |
| e6cfeac9-fa2f-492c-bdaa-4f68fdc426e6 | Address Redacted | | | | |
| e6d01229-5068-4a09-9f22-86b81b692652 | Address Redacted | | | | |
| e6d03cec-044b-4f78-939f-95d82cb8dc95 | Address Redacted | | | | |
| e6d049de-509a-493a-937c-88e0b59ca024 | Address Redacted | | | | |
| e6d05046-fdd1-4cb4-81cd-dac2c05680ba | Address Redacted | | | | |
| e6d07fff-9e78-43de-89a8-07ca8c4a98de | Address Redacted | | | | |
| e6d0c8e9-6d74-4544-82f1-4ab338ffd6d3 | Address Redacted | | | | |
| e6d0d7a8-b6ab-4ae0-a292-9d650bfea76f | Address Redacted | | | | |
| e6d0f51d-3f18-4b11-bb9c-1188ede4b4bb | Address Redacted | | | | |
| e6d11c60-4510-4436-b646-924b9ed04b1b | Address Redacted | | | | |
| e6d13d81-496e-4b7b-a1fa-b75d7213a8ba | Address Redacted | | | | |
| e6d13f2d-6e4b-46c5-9268-b543cb5ca15e | Address Redacted | | | | |
| e6d16126-5767-49b0-8ab2-ae3c52815c41 | Address Redacted | | | | |
| e6d1b401-feda-46ba-9665-9d12c9f2ecee | Address Redacted | | | | |
| e6d1d95f-2798-42e7-81a9-63a3ba96708c | Address Redacted | | | | |
| e6d1eee1-7ecf-4430-85ce-8faa673a504c | Address Redacted | | | | |
| e6d20159-1f01-430c-941c-03563d70572a | Address Redacted | | | | |
| e6d2105e-8950-4809-a5ac-5fe307c9245f | Address Redacted | | | | |
| e6d27ad2-2d4c-4721-8a9b-394a98032d69 | Address Redacted | | | | |
| e6d2ad2d-90fc-4397-9925-501efd196dd3 | Address Redacted | | | | |
| e6d2bad6-1a9a-4439-b6c8-1aa68ee2e12b | Address Redacted | | | | |
| e6d2e6a0-6a38-4210-a3e3-c5bca64adedf | Address Redacted | | | | |
| e6d2f6e3-d136-4661-b18d-6f0e108f7468 | Address Redacted | | | | |
| e6d2fb21-6f1f-4712-8fee-12a322e5323C | Address Redacted | | | | |
| e6d30113-f13f-49b4-9190-530020991591 | Address Redacted | | | | |
| e6d30b22-af20-4bf6-a173-3fd64159d8da | Address Redacted | | | | |
| e6d32649-fe73-46e1-bfe7-74a5491d7200 | Address Redacted | | | | |
| e6d366a4-650a-47c1-b25d-88ae763d3758 | Address Redacted | | | | |
| e6d377dd-71c5-4ea1-9957-2fa8de93cace | Address Redacted | | | | |
| e6d3835d-bd9a-4d28-91af-ad8510f44c29 | Address Redacted | | | | |
| e6d39b30-7788-4535-8c65-4b544b4f0aec | Address Redacted | | | | |
| e6d3c029-73a2-446e-b575-7f7491505745 | Address Redacted | | | | |
| e6d3cf77-6537-49c8-a809-762dc8a778f8 | Address Redacted | | | | |
| e6d3d17e-af05-475a-8d68-df85dd5296c6 | Address Redacted | | | | |
| e6d424c9-a02b-4bec-8d2c-c075cbe18d16 | Address Redacted | | | | |
| e6d439e9-3d96-4450-9134-4d1f0b18f008 | Address Redacted | | | | |
| e6d488a5-2f9d-4e4d-94ce-f27d598f214e | Address Redacted | | | | |
| e6d4adeb-6b0c-4b3e-820f-05da2e8eeea8 | Address Redacted | | | | |
| e6d4c260-349e-46c9-b92e-1c76eb96332c | Address Redacted | | | | |
| e6d4e7ed-a68c-414a-b979-a2787e9129ec | Address Redacted | | | | |
| e6d4f1c5-1926-46c2-8af0-a61ac6c5df7b | Address Redacted | | | | |
| e6d517e5-2c7e-4858-9db0-8f1a62920ca2 | Address Redacted | | | | |
| e6d537b3-3792-4f24-bc6c-182896ac1aa8 | Address Redacted | | | | |
| e6d549a3-fbe4-455a-9067-6a699cfc2edf | Address Redacted | | | | |
| e6d54c56-7451-4c0c-bb31-49542553693C | Address Redacted | | | | |
| e6d552e2-da5b-47f1-bbc7-57a229647f01 | Address Redacted | Page 9172 of 10184 | | | |
| e6d55f5d-e652-451b-9669-dcaded1806e9 | Address Redacted | | | | |
| e6d592e0-e225-4231-b904-0924f5620747 | Address Redacted | | | | |
| e6d5ccc9-8864-4634-8cd6-07235b64e03c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e6d5ce7c-67bb-4620-a5fc-460b0092cbc7 | Address Redacted | | | | |
| e6d5e47e-2120-4190-9529-ac36df95ee7d | Address Redacted | | | | |
| e6d5ef19-9370-4302-a452-f0b8ee6be53e | Address Redacted | | | | |
| e6d60700-9413-4745-bd51-19255f9398da | Address Redacted | | | | |
| e6d611a4-a5df-4781-adfd-5918a16121bb | Address Redacted | | | | |
| e6d660d8-3285-4b4c-adda-11e36658a60b | Address Redacted | | | | |
| e6d66e89-176a-489a-b7ef-5a4e7f4480ea | Address Redacted | | | | |
| e6d69866-886b-4fae-b3dc-a20064036d35 | Address Redacted | | | | |
| e6d69869-1a4b-46d3-8f83-e3e3e2ebaf50 | Address Redacted | | | | |
| e6d6a015-4c52-43ce-9a75-590214562dd0 | Address Redacted | | | | |
| e6d6cd78-fc25-4202-8d18-0700adffe568 | Address Redacted | | | | |
| e6d6dfc1-cafc-4bb2-a09f-a7e4e7136114 | Address Redacted | | | | |
| e6d6f691-09ec-4bb5-8105-ab98f6751f07 | Address Redacted | | | | |
| e6d74712-3a0a-4898-9e2a-a487b0f163bf | Address Redacted | | | | |
| e6d74b09-dfcd-4735-aa85-d33c34ee3444 | Address Redacted | | | | |
| e6d7585d-42dd-49ce-9079-656f63248432 | Address Redacted | | | | |
| e6d7a6b3-db5d-4dc7-8871-9390f96ac098 | Address Redacted | | | | |
| e6d7ea26-c0e5-455a-98d4-30fcc9044e6f | Address Redacted | | | | |
| e6d81172-8551-405e-8b44-885b671c69d5 | Address Redacted | | | | |
| e6d830b9-a38f-47c5-ac76-dcb288ccb42c | Address Redacted | | | | |
| e6d83743-dcd4-47e3-ad8d-5b64f0e288f7 | Address Redacted | | | | |
| e6d865af-eb7b-4b20-b3f1-8dc5b59df60f | Address Redacted | | | | |
| e6d8b6fd-a507-47fe-bd3f-f12a6b391704 | Address Redacted | | | | |
| e6d90b8d-1f8d-40a8-9920-cda91be43c73 | Address Redacted | | | | |
| e6d92bf8-fbc4-491a-ba0c-d9a977dbc666 | Address Redacted | | | | |
| e6d94f1c-a03a-4663-9da2-54988dd8320c | Address Redacted | | | | |
| e6d98223-4099-4b9d-ae66-6478f7779cda | Address Redacted | | | | |
| e6d9c333-f8b5-4664-aad7-aa3f5b0973b2 | Address Redacted | | | | |
| e6da2fc5-341e-4fb7-a1d4-0ecff9a1ca76 | Address Redacted | | | | |
| e6da4a83-405b-43be-979f-b7e746f9c2ff | Address Redacted | | | | |
| e6da5e60-291d-4517-9c74-a46cf7e0be3e | Address Redacted | | | | |
| e6da6d65-1108-4427-a7e7-c6b3174af7d4 | Address Redacted | | | | |
| e6dace28-4476-49a8-b0da-c0dab2fb7d8b | Address Redacted | | | | |
| e6db5526-9fe3-4698-a10d-c72ba217dde4 | Address Redacted | | | | |
| e6db6be2-b8f0-48d3-8939-8bb041c7e5a0 | Address Redacted | | | | |
| e6db8663-72e1-4220-a80c-0a71bc69a808 | Address Redacted | | | | |
| e6db9020-028e-47b3-a731-2395b904fff5 | Address Redacted | | | | |
| e6db9c65-6209-4410-888b-6a84a7d138fc | Address Redacted | | | | |
| e6dc123f-034d-4115-8b3c-e7f3f18df9ba | Address Redacted | | | | |
| e6dc1d6f-28c0-4bea-b808-397ec91cc80c | Address Redacted | | | | |
| e6dc45ba-644b-419d-a659-0b2c010b8ded | Address Redacted | | | | |
| e6dc4ab7-db30-43fb-9dd1-b7143ca2566d | Address Redacted | | | | |
| e6dc5550-1c4f-44bb-9f6c-21b27a093eff | Address Redacted | | | | |
| e6dc654b-2749-4691-9da7-450a8599bbc6 | Address Redacted | | | | |
| e6dc6e57-fbda-4f81-baff-2b3fa8b9a131 | Address Redacted | | | | |
| e6dc78d5-8f41-4740-9f6b-d6935dc279de | Address Redacted | | | | |
| e6dc7cf4-a515-4ce9-8bf4-a352765e80d5 | Address Redacted | | | | |
| e6dc8430-c760-4b95-a591-94920002cfdb | Address Redacted | | | | |
| e6dc90e4-71a0-4c05-85fb-b3d06bb4e020 | Address Redacted | | | | |
| e6dcb8ba-ba27-4fe9-986d-d6107fa04c30 | Address Redacted | | | | |
| e6dccb77-d180-4338-b6cc-9ddb5253114a | Address Redacted | | | | |
| e6dcd025-dc03-45fd-9dfb-557cc68f7d61 | Address Redacted | | | | |
| e6dd2c99-7d47-46d0-a40a-6fdedc71fb27 | Address Redacted | Page 9173 of 10184 | | | |
| e6dd3643-47cf-4820-bcc8-ab208965b523 | Address Redacted | | | | |
| e6dd7c74-a89e-4dae-9c54-3938bb66bd90 | Address Redacted | | | | |
| e6dda8e3-75f9-4c6e-946f-60cd0a23613e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e6ddb0a3-78aa-4b13-9b7c-bf4615c933e7 | Address Redacted | | | | |
| e6dde784-f9bd-4382-884f-8f94f0ad9f2f | Address Redacted | | | | |
| e6ddfc7f-e10b-4887-8c6b-66b2091215a7 | Address Redacted | | | | |
| e6de32e3-0ef8-4c2d-a1d4-a6b87723f23c | Address Redacted | | | | |
| e6de3a69-512d-4e8e-9943-60f35b5b4d21 | Address Redacted | | | | |
| e6de53e3-c709-4db4-b5c5-6fe4cf76aed5 | Address Redacted | | | | |
| e6de87f4-7d1f-49fc-9ac4-e46646870cae | Address Redacted | | | | |
| e6dea987-7338-44e5-9e62-9dc1866f1089 | Address Redacted | | | | |
| e6deff08-3533-4d1e-bc7b-6f595c513632 | Address Redacted | | | | |
| e6df0203-af91-4d74-b8db-6c4807e719c2 | Address Redacted | | | | |
| e6df3191-e517-4aa9-9e7e-b3b4669719fd | Address Redacted | | | | |
| e6df37c4-af22-40a7-ba0b-118c4000c875 | Address Redacted | | | | |
| e6df41e5-dee3-4d1a-9968-d102caee42e38 | Address Redacted | | | | |
| e6df7962-456a-4858-a993-c53271d7a56e | Address Redacted | | | | |
| e6dfbe03-2112-4aad9-ab9e-250e86e438be | Address Redacted | | | | |
| e6dfde49-cf48-4fb0-9def-b90d898ec70f | Address Redacted | | | | |
| e6dffa50-1218-4252-85eb-ad7c1c816829 | Address Redacted | | | | |
| e6dffb54-406d-4c22-90f5-63c686c5a861 | Address Redacted | | | | |
| e6e00be0-fef4-4d50-8ec6-449186cc8272 | Address Redacted | | | | |
| e6e0163f-0b5c-43f9-9384-23360e703091 | Address Redacted | | | | |
| e6e066d2-c9f6-4ffd-8e3e-4bef5db4406d | Address Redacted | | | | |
| e6e06e17-e6f5-472f-a26f-f6c4b5fbd7b6 | Address Redacted | | | | |
| e6e0716b-8511-4e29-9bff-9eaced624a1a | Address Redacted | | | | |
| e6e0ac58-9b7e-4482-bfb7-3e4f992e07f4 | Address Redacted | | | | |
| e6e0c3e1-e1a2-4216-b90c-a953faa4290e | Address Redacted | | | | |
| e6e0d020-aa4e-46ae-b2bf-e47d503b3bbc | Address Redacted | | | | |
| e6e0f86a-c2f5-4d27-8f4d-baa501125252 | Address Redacted | | | | |
| e6e0f913-e9e9-497a-b2a1-0143c9805a3C | Address Redacted | | | | |
| e6e11541-4896-4293-aa1d-4f3a1d48bf69 | Address Redacted | | | | |
| e6e128b6-566d-42f3-a511-0b31c416427c | Address Redacted | | | | |
| e6e128fe-70ca-4e53-a40a-deb991ce6716 | Address Redacted | | | | |
| e6e1290b-6613-43cf-b2f9-251910dac88c | Address Redacted | | | | |
| e6e16698-5914-4be0-a2ae-bb9133c4a6d2 | Address Redacted | | | | |
| e6e17e69-41aa-41de-8135-4a2eb1ecd760 | Address Redacted | | | | |
| e6e1cae9-a912-4769-8df1-25f9eec6af5c | Address Redacted | | | | |
| e6e1dfbc-e08a-4873-8b45-e5c7c2f189c3 | Address Redacted | | | | |
| e6e1e752-c71d-4cc2-b1fc-30e0525988a1 | Address Redacted | | | | |
| e6e1e76b-79fc-45fd-9818-ed368b9f393 | Address Redacted | | | | |
| e6e1f152-d751-411f-92c0-5a51ed2ba846 | Address Redacted | | | | |
| e6e203ec-376a-4607-a5fe-209ebbdb22f0 | Address Redacted | | | | |
| e6e23ea1-0642-490b-a57a-1d3a661c8133 | Address Redacted | | | | |
| e6e2779b-1f72-4821-b0ba-0e18e475246e | Address Redacted | | | | |
| e6e2a78c-f662-45c0-99fb-e53206a15dd4 | Address Redacted | | | | |
| e6e2bb9a-22fd-4b75-b3c1-8f2a38d24726 | Address Redacted | | | | |
| e6e2bfdf-9519-47a8-9403-c2f4c2ca17d6 | Address Redacted | | | | |
| e6e2cd75-bc1b-446a-afc6-19557b3b298f | Address Redacted | | | | |
| e6e2ec3a-9c40-4e13-80b3-00c8229b87a2 | Address Redacted | | | | |
| e6e3b1e8-be1e-4b3f-b8e8-98dd6ff5a970 | Address Redacted | | | | |
| e6e3e566-acef-4c49-a197-b2b55d68c99f | Address Redacted | | | | |
| e6e40edf-c6fb-4927-859e-4e2b9a3030ab | Address Redacted | | | | |
| e6e42f8e-3060-48c0-99d8-cb1f82a252f6 | Address Redacted | | | | |
| e6e45020-f527-4739-a4ca-76d4e5df3b06 | Address Redacted | | | | |
| e6e488dd-ae4b-43d7-9d43-3271a40696be | Address Redacted | Page 9174 of 10184 | | | |
| e6e4a1b4-7b55-4bd6-96d8-9dc1e1e538ba | Address Redacted | | | | |
| e6e4b0da-12b9-4846-9d4d-d18f9e55f0fa | Address Redacted | | | | |
| e6e4b935-d908-4534-972b-8b91cf7940fc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e6e4fd87-c796-4de9-8332-1cb473dece33 | Address Redacted | | | | |
| e6e5011b-0c9e-4537-a976-237f1aed372f | Address Redacted | | | | |
| e6e50899-ad4e-423d-869b-7aa59963f6e2 | Address Redacted | | | | |
| e6e508b8-0019-432b-9010-a5bd1ff0217c | Address Redacted | | | | |
| e6e541da-c015-4fed-bded-3f0a7a0bdaa9 | Address Redacted | | | | |
| e6e5683c-1041-4120-9b45-ba0c18281141 | Address Redacted | | | | |
| e6e596e7-218f-4708-bddb-2e446ea70174 | Address Redacted | | | | |
| e6e5a6cb-c34d-4b58-b3b2-db64fdc20aef | Address Redacted | | | | |
| e6e5a9b9-8ff6-4e40-8280-f3160d6e9431 | Address Redacted | | | | |
| e6e5d731-edc4-4d30-b66b-0ad56c3693d6 | Address Redacted | | | | |
| e6e5e4cc-c4bc-4689-b8ec-feb499021257 | Address Redacted | | | | |
| e6e5e8ff-8403-4f91-9b7e-0e8783ff59fl | Address Redacted | | | | |
| e6e600a5-75d5-4cae-9277-801649532945 | Address Redacted | | | | |
| e6e61bee-89cd-47d8-81e9-1c15406ed759 | Address Redacted | | | | |
| e6e63ab7-a673-4ef6-b332-e184c5fef48l | Address Redacted | | | | |
| e6e63ed2-9a51-4b3c-9094-486b1e4902fl | Address Redacted | | | | |
| e6e660bc-7904-480f-bddb-4208da9b8208 | Address Redacted | | | | |
| e6e681fc-4672-47e1-afbb-dcf58706c100 | Address Redacted | | | | |
| e6e69ef1-8d6a-490d-ada3-08dc87133af8 | Address Redacted | | | | |
| e6e6dd63-c699-445a-aff5-bef399640f78 | Address Redacted | | | | |
| e6e700e7-7961-4246-8c33-43183e23b829 | Address Redacted | | | | |
| e6e7049b-3084-42e8-9465-39aeb87ad0f9 | Address Redacted | | | | |
| e6e70f6b-275e-449c-80b3-0d00b2bb7937 | Address Redacted | | | | |
| e6e72744-b6cd-468f-aa75-9f4510da8de4 | Address Redacted | | | | |
| e6e757fa-9582-47cf-9ef3-faf2d62e62aC | Address Redacted | | | | |
| e6e75fee-ae6a-4787-8964-94c5a6c52a52 | Address Redacted | | | | |
| e6e7ff54-68a6-4824-a0ca-332f1db452el | Address Redacted | | | | |
| e6e80482-746e-4f24-900d-b3bfdce5a224 | Address Redacted | | | | |
| e6e80c8b-39a4-4b0e-8d67-3bf476d2ce66 | Address Redacted | | | | |
| e6e8141a-5cc1-4ce3-ba40-a54ebad96650 | Address Redacted | | | | |
| e6e82e16-ac22-469b-b38e-4cbac936a6dd | Address Redacted | | | | |
| e6e85641-f1ae-440d-b4a4-8d84c840d6b4 | Address Redacted | | | | |
| e6e85802-6584-4eb9-9998-f5fdacb8e3al | Address Redacted | | | | |
| e6e86817-44d5-4a43-be4e-dc5518eeb7cb | Address Redacted | | | | |
| e6e87fa9-19c9-410f-b0f7-946b9f0efb7C | Address Redacted | | | | |
| e6e8a72d-348e-4b6d-8860-5ac9eb0a4a3d | Address Redacted | | | | |
| e6e8af20-2698-4072-8c91-6342da789db3 | Address Redacted | | | | |
| e6e8e923-f4c9-4f40-9c55-8cc415cc2b4d | Address Redacted | | | | |
| e6e90210-fdd9-43de-a580-47eff9406d5c | Address Redacted | | | | |
| e6e967a9-c2c6-4a67-a7bf-f1ba39fb88bc | Address Redacted | | | | |
| e6e9f69c-b7ff-44ce-8ef0-48829ac38f8l | Address Redacted | | | | |
| e6ea4a8d-0dbd-4b04-883a-44448eb78324 | Address Redacted | | | | |
| e6ea5393-d4c9-4ba1-bb99-5fcf731d9f93 | Address Redacted | | | | |
| e6ea59de-2628-415c-b054-54fe77845e68 | Address Redacted | | | | |
| e6ea5bae-faf2-4962-9b1e-bb7c9112d88d | Address Redacted | | | | |
| e6ea833a-5b7a-466a-a2ef-019df9908aeb | Address Redacted | | | | |
| e6ea8833-0ae3-4037-b09b-2fcbeee6f293 | Address Redacted | | | | |
| e6ea8c36-d4a3-40f8-8ae4-02961582f8bb | Address Redacted | | | | |
| e6ea9208-56c9-4bf4-8387-bc13b3417ac9 | Address Redacted | | | | |
| e6ea97c8-0ac6-4511-84f8-2031ece71ac7 | Address Redacted | | | | |
| e6eaa9de-0e54-4db3-a48f-922da2f16be2 | Address Redacted | | | | |
| e6ead626-5ef0-40c2-bb9e-d0653278101c | Address Redacted | | | | |
| e6ead759-596c-40d8-9fe8-a3fe8d02e65d | Address Redacted | | Page 9175 of 10184 | | | |
| e6eaf96d-ccdc-4ca5-8969-4e92990bfefc | Address Redacted | | | | |
| e6eb17bd-815d-4f2c-a8d1-2e748d1a6597 | Address Redacted | | | | |
| e6eb3adb-a187-4fda-aa34-03f7510bcdef | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e6eb46a8-d52b-4548-8408-3f18cdd2587b | Address Redacted | | | | |
| e6eb68d6-4b2a-43da-8bbc-1afea79167b1 | Address Redacted | | | | |
| e6eb6b25-4929-4185-b970-5950bf724244 | Address Redacted | | | | |
| e6eb71ac-210a-4079-af86-97d8b7b91012 | Address Redacted | | | | |
| e6eb85e3-9a32-484b-a030-d4d50e54dd5e | Address Redacted | | | | |
| e6ebafe6-0b99-44c9-a134-72e67968e372 | Address Redacted | | | | |
| e6ebefaa-e6a0-4c70-b01d-8d99816804e6 | Address Redacted | | | | |
| e6ebf254-2856-4daa-b56f-ba6816e6d306 | Address Redacted | | | | |
| e6ec3bf0-4e5e-460e-bb19-2fa2a5a0634b | Address Redacted | | | | |
| e6ec75d3-83f5-43eb-92f5-1525851da658 | Address Redacted | | | | |
| e6ec86c3-bab0-4bbc-a95b-273df232bf77 | Address Redacted | | | | |
| e6ec9030-5424-4e9d-9252-20747fb741d4 | Address Redacted | | | | |
| e6eca3c7-c13e-414f-badd-a0cc96258a53 | Address Redacted | | | | |
| e6eca982-db5b-4f53-98cb-2a0909197402 | Address Redacted | | | | |
| e6ecb05f-8d90-4b95-9b07-5c518440fb7a | Address Redacted | | | | |
| e6ecbc57-7afd-46dd-a369-0d99f6d842dd | Address Redacted | | | | |
| e6ed0ac1-ba4e-4ddb-b64e-e3a9dd71b2d9 | Address Redacted | | | | |
| e6ed1b0e-5d49-4abc-be36-3085a4ab818e | Address Redacted | | | | |
| e6ed4877-9e39-4a1c-8144-5cd8d577e460 | Address Redacted | | | | |
| e6ed66ae-ffd0-4271-aaab-7f74b48b6978 | Address Redacted | | | | |
| e6ed72fd-94b0-440b-bbcf-ff7e760bc265 | Address Redacted | | | | |
| e6ed8e02-9517-4587-ae67-4bbd036395a7 | Address Redacted | | | | |
| e6eda80b-ebe5-4b8e-958a-1262ecde0acc | Address Redacted | | | | |
| e6edab47-569c-473a-aeee-56c528ba53f8 | Address Redacted | | | | |
| e6edf930-c45d-4269-9ecb-3f5ead274692 | Address Redacted | | | | |
| e6ee09a4-e917-4fbc-9c0c-5d4716c83172 | Address Redacted | | | | |
| e6ee1e86-dba8-44ee-8864-04575ca5bd3a | Address Redacted | | | | |
| e6ee30ca-91b4-4869-bfdd-4d3ea049ca0b | Address Redacted | | | | |
| e6ee56bf-dab5-428a-8fed-b754b104ebd8 | Address Redacted | | | | |
| e6ee7d80-bbcc-49f3-900c-de1c7b9387fa | Address Redacted | | | | |
| e6eea6fd-1f9a-4320-8c47-0c5dca530c70 | Address Redacted | | | | |
| e6eebd5d-0529-44f1-b14b-442df01064ab | Address Redacted | | | | |
| e6eebe21-7ed4-4381-a619-3a02776d31ca | Address Redacted | | | | |
| e6eee71a-1faa-45ea-95b5-9cee464d020f | Address Redacted | | | | |
| e6ef0483-f8a6-441f-86fc-2d9aacab5517 | Address Redacted | | | | |
| e6ef1a85-b971-4fd0-8ce7-975134a9f184 | Address Redacted | | | | |
| e6ef1b42-0c84-41dc-958c-fdc566965039 | Address Redacted | | | | |
| e6ef2d08-f105-44c8-af05-5092b9f987de | Address Redacted | | | | |
| e6ef4a5b-0793-4397-822c-6c607e34e1be | Address Redacted | | | | |
| e6ef551d-0942-4453-8b4c-e98dda83de2d | Address Redacted | | | | |
| e6ef6314-f7af-4dc4-ba06-46f02a1f1625 | Address Redacted | | | | |
| e6ef6545-8d01-42f2-8fbe-a86b80244922 | Address Redacted | | | | |
| e6ef670d-fe9d-429a-8d06-d63605c74e20 | Address Redacted | | | | |
| e6ef6791-f05a-41f9-8abe-a0cdb0eed469 | Address Redacted | | | | |
| e6ef6bc3-1ee7-4667-a9ac-c85f6de90d8d | Address Redacted | | | | |
| e6ef907c-d997-485d-845c-8cbfd88ce3b5 | Address Redacted | | | | |
| e6ef9bc8-3729-4467-aa42-537cdbb44db8 | Address Redacted | | | | |
| e6efd503-eadf-4fe7-a3a7-3c7efc0f816e | Address Redacted | | | | |
| e6efe3ae-3416-45dd-87ff-864f00eaddc2 | Address Redacted | | | | |
| e6f011ed-f57f-401a-a8ab-ddaff74d921a | Address Redacted | | | | |
| e6f03af1-79f1-4cc8-b423-4abad6d547e6 | Address Redacted | | | | |
| e6f05ded-ab44-4e3f-be61-e7467abe1418 | Address Redacted | | | | |
| e6f05f26-5c18-4fe7-bf2c-a3e118418ae8 | Address Redacted | | | | |
| e6f07ada-e178-4d74-ade8-12ed1bb4a2fd | Address Redacted | | | | |
| e6f08224-762d-4410-980b-31a28926d3a5 | Address Redacted | | | | |
| e6f08b4b-bc48-4317-8e2f-487b789157d1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e6f0930f-fac1-406a-9335-8e8232cf940c | Address Redacted | | | | |
| e6f0a6f9-42d0-45bf-a5c4-8f320bf64912 | Address Redacted | | | | |
| e6f0d03c-1b40-44c6-958c-ebb346784b15 | Address Redacted | | | | |
| e6f0ef20-eb90-49ee-98de-ac80069ff0c3 | Address Redacted | | | | |
| e6f13898-31a9-456a-b378-7677a869b229 | Address Redacted | | | | |
| e6f16f16-ce0a-40d6-80b0-7eff84acc03a | Address Redacted | | | | |
| e6f1e42b-8897-4539-ad0a-59f115fdc33c | Address Redacted | | | | |
| e6f20825-101c-4323-9f60-9048d0010f9e | Address Redacted | | | | |
| e6f22ac3-60e0-40ba-8370-6e8a03c435c3 | Address Redacted | | | | |
| e6f22bdc-946f-4382-8189-5debee6f8a97 | Address Redacted | | | | |
| e6f2324a-5d45-415e-9ca5-2e98930e6804 | Address Redacted | | | | |
| e6f23294-9160-4c3c-ad1e-fb4ad6d94d0b | Address Redacted | | | | |
| e6f243e6-ba18-4360-b484-b5d955c82762 | Address Redacted | | | | |
| e6f27d08-92b0-471e-971d-050259379a04 | Address Redacted | | | | |
| e6f281e0-f461-4770-b6a7-b53d85c49a68 | Address Redacted | | | | |
| e6f2b1b9-1a7a-455d-b49a-00cae4a7571c | Address Redacted | | | | |
| e6f2bc1c-0fad-4f66-b06c-e3dbc397b217 | Address Redacted | | | | |
| e6f2cd71-ff95-43c1-880b-308e6b0b0b25 | Address Redacted | | | | |
| e6f2cea2-7488-424a-9717-f5fe4b093e4c | Address Redacted | | | | |
| e6f311c2-0a35-4b3f-b33a-aa904b72def9 | Address Redacted | | | | |
| e6f33fd9-4c9d-4060-87bd-91bd43953cb4 | Address Redacted | | | | |
| e6f3520a-abc7-4d96-94fb-63bd660b710a | Address Redacted | | | | |
| e6f3876c-b209-40c9-a10d-300c1443b87e | Address Redacted | | | | |
| e6f3b048-5d64-4270-8727-aa98fcecaa06 | Address Redacted | | | | |
| e6f3de73-7b10-480a-89f6-3d12af081bb5 | Address Redacted | | | | |
| e6f3ebc3-96f7-4075-bcbd-02053d84f98c | Address Redacted | | | | |
| e6f4126c-22df-4b2b-bc49-a9dffeaa3b6f | Address Redacted | | | | |
| e6f43e1b-92a3-4b69-9727-10f540678c87 | Address Redacted | | | | |
| e6f44766-d886-49e0-877a-7596d1d5c931 | Address Redacted | | | | |
| e6f46836-0053-4365-b6ec-095e811d0507 | Address Redacted | | | | |
| e6f485df-7975-4c45-8642-e7f9e25e26f3 | Address Redacted | | | | |
| e6f4947f-c890-437f-9ae6-b35b160108bb | Address Redacted | | | | |
| e6f4a400-e6b1-4486-8ebb-65bf6d9c3f3a | Address Redacted | | | | |
| e6f4c42e-ce64-4a42-9d90-6eeaf392b8a1 | Address Redacted | | | | |
| e6f4cbf2-883b-4db6-a93b-b307bdc647f9 | Address Redacted | | | | |
| e6f4cfb5-3d70-47c8-8434-bc606554aa0d | Address Redacted | | | | |
| e6f4d044-fb3a-492d-af68-37cd75724576 | Address Redacted | | | | |
| e6f4eeeb-1459-4373-9cba-42aae1c913d8 | Address Redacted | | | | |
| e6f51b35-ea54-4dec-996f-316b7592f777 | Address Redacted | | | | |
| e6f51c6e-1691-4243-a242-a06d527f7f85 | Address Redacted | | | | |
| e6f52887-767e-4833-9695-d42daecac7bb | Address Redacted | | | | |
| e6f5345b-57bf-4212-b0d2-415dd1992f6c | Address Redacted | | | | |
| e6f592a4-2f43-4efb-9fad-0a09f6cf0051 | Address Redacted | | | | |
| e6f59948-94c1-4d65-91b5-be3adaec4767 | Address Redacted | | | | |
| e6f5a485-4e13-44b1-9e5d-f500853489fc | Address Redacted | | | | |
| e6f5b11a-0ecc-4dde-ab01-17cd9ec3cdd2 | Address Redacted | | | | |
| e6f5cf43-dc80-4a4c-83ca-77b83272e113 | Address Redacted | | | | |
| e6f5d91d-7825-4414-832f-b86a4c3b28c6 | Address Redacted | | | | |
| e6f5fc28-7963-4c3b-9506-f8856d2023b2 | Address Redacted | | | | |
| e6f60013-80ff-4548-9ef3-ed62897a11aa | Address Redacted | | | | |
| e6f60334-6719-40aa-83ea-6343b6dc4fc9 | Address Redacted | | | | |
| e6f60e83-6e34-4f5d-b091-4a000fd544a2 | Address Redacted | | | | |
| e6f61339-3db1-44b0-9c1f-f7c6d4a747ed | Address Redacted | | | | |
| e6f62140-b256-45cc-843d-57cd7acadb06 | Address Redacted | | | | |
| e6f623b6-f5f7-4e8d-a979-59570416a368 | Address Redacted | | | | |
| e6f641eb-5877-4a18-bf09-8fef9828119c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| e6f65fca-1bc9-463c-becb-c61d70624614 | Address Redacted | | | | |
| e6f67321-e944-484a-8de1-f76515d03871 | Address Redacted | | | | |
| e6f675f8-3ce2-40ff-b1f9-2daed4d777b4 | Address Redacted | | | | |
| e6f688d5-3057-416c-9d91-bc275ef18a28 | Address Redacted | | | | |
| e6f6b7ed-19ec-4a83-8cc6-85c173a15d45 | Address Redacted | | | | |
| e6f6dee4-0bdf-43c9-ab89-1061bd11b8d0 | Address Redacted | | | | |
| e6f6f2b6-d0b7-4fc8-90b1-0e216ab5196c | Address Redacted | | | | |
| e6f6ffb2-9d2b-4429-bbc5-ffa0aef891f9 | Address Redacted | | | | |
| e6f701ce-0e71-4d45-ac58-5a6df11a2cda | Address Redacted | | | | |
| e6f78005-8a20-4e84-8978-a944b1e0e794 | Address Redacted | | | | |
| e6f782be-a6a4-4e2d-a12a-ca61cc42809f | Address Redacted | | | | |
| e6f7bc8f-9654-4f88-849b-b77b0b6abb5b | Address Redacted | | | | |
| e6f7d776-fb5e-4524-8f09-7aaf32fafc33 | Address Redacted | | | | |
| e6f80f26-b48b-49d9-9ebb-c2c0d353721b | Address Redacted | | | | |
| e6f85f2d-57c9-4264-a79d-455ab97909fa | Address Redacted | | | | |
| e6f86846-99c3-4b05-b0a7-411a7cb18bd4 | Address Redacted | | | | |
| e6f8694a-3b84-4781-b3ec-18416d2c7553 | Address Redacted | | | | |
| e6f87e32-3158-4941-b200-1953239d433c | Address Redacted | | | | |
| e6f890e5-2b4c-4694-9aee-96bc0d6822b6 | Address Redacted | | | | |
| e6f898d7-f790-474a-a849-09cec41eec84 | Address Redacted | | | | |
| e6f89ec5-6131-41fc-b1fa-178b765e71ae | Address Redacted | | | | |
| e6f8c610-bcb7-4c56-9a7b-2b22cffc435b | Address Redacted | | | | |
| e6f8cfdc-7db3-4173-8c88-7ca86ed8406d | Address Redacted | | | | |
| e6f8d839-6699-4267-9c84-990539b112f8 | Address Redacted | | | | |
| e6f93457-b552-417c-9163-75ca032897a9 | Address Redacted | | | | |
| e6f939ac-eb0e-4214-b0c9-e98ad0658b40 | Address Redacted | | | | |
| e6f94d5a-74a2-4c25-aeb9-d44aeb9d64f8 | Address Redacted | | | | |
| e6f952c2-927d-431f-86b4-443bffe8001a | Address Redacted | | | | |
| e6f9a7ef-344e-4060-90a2-2248239fdddd | Address Redacted | | | | |
| e6f9d8cb-e75b-4d79-aa63-d781dc3760b3 | Address Redacted | | | | |
| e6f9d8e3-20d6-46d4-8c6e-75bb16c0ec32 | Address Redacted | | | | |
| e6fa600f-adec-4fcd-8545-d371848bfe35 | Address Redacted | | | | |
| e6fa6a3b-1363-43ff-a88a-6cb5a0071408 | Address Redacted | | | | |
| e6fa6f52-a10c-43f9-99d0-a19bfaa921a4 | Address Redacted | | | | |
| e6fae450-556b-4713-a1c4-cf421d6dc0f9 | Address Redacted | | | | |
| e6fafd74-7200-424d-994f-bf62f7d82847 | Address Redacted | | | | |
| e6fb345d-7fa0-407e-b0ac-53b740358c2c | Address Redacted | | | | |
| e6fb7838-74a0-40d2-9626-2faa703e690f | Address Redacted | | | | |
| e6fbb4d2-c137-45ad-aab3-c2877b0c97b9 | Address Redacted | | | | |
| e6fbc29c-db13-49ed-9aa4-ae1aaecf4f8d | Address Redacted | | | | |
| e6fbc793-c0f0-445d-919a-e554fc9f69c7 | Address Redacted | | | | |
| e6fbd0e2-b26d-49bb-b002-477bd46263d4 | Address Redacted | | | | |
| e6fbde03-906b-4947-8dc2-54e64b011267 | Address Redacted | | | | |
| e6fbeb87-ff6d-43fd-8d4e-ee50420bb097 | Address Redacted | | | | |
| e6fbf224-d83b-43ba-b673-45896b8fb94e | Address Redacted | | | | |
| e6fbfe60-57ae-426b-aa21-ab3f7b61f18b | Address Redacted | | | | |
| e6fc30ed-fcaf-4694-9a8c-fcb9c10b771d | Address Redacted | | | | |
| e6fc33dc-2fd1-4edf-b72a-9fbfa3153470 | Address Redacted | | | | |
| e6fc3b0a-6494-412d-ac45-8708796529f5 | Address Redacted | | | | |
| e6fc5ed1-5b46-499d-9206-15c0f627670a | Address Redacted | | | | |
| e6fc6b7e-0c03-41ee-b920-8adc29854632 | Address Redacted | | | | |
| e6fc7366-5ea9-4ece-891d-703fafd49ea9 | Address Redacted | | | | |
| e6fcadd5-8dc8-421f-b519-3a40e0d1b7f6 | Address Redacted | | | | |
| e6fcb894-9a94-4633-81fc-b585a326c256 | Address Redacted | | | | |
| e6fcd5ec-8aff-4482-9cab-dcb00f494b5a | Address Redacted | | | | |
| e6fd04a8-faa4-468d-a36c-dfdee3c5995f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e6fd23f7-1e5d-45ab-9dbb-1f3573482f57 | Address Redacted | | | | |
| e6fd43a8-a74e-4e48-a99b-9b71880ca4f7 | Address Redacted | | | | |
| e6fd58f5-f2fb-443b-8a38-5e7a4983b1f | Address Redacted | | | | |
| e6fd6679-f67d-4bfa-83e8-7233a78cd742 | Address Redacted | | | | |
| e6fd7d1f-72e1-4b78-abff-b04004d18203 | Address Redacted | | | | |
| e6fdebf4-73ee-4e57-924e-2bdb40479bd5 | Address Redacted | | | | |
| e6fdeced-4d82-4161-8d87-d74f9766904e | Address Redacted | | | | |
| e6fdf92a-6d6b-4bfd-a978-9cb79c22b124 | Address Redacted | | | | |
| e6fe1bef-95ee-4a2c-873a-741e92eb5bd8 | Address Redacted | | | | |
| e6fe3226-2731-4763-9208-54ec4d5bd158 | Address Redacted | | | | |
| e6fe3263-4de3-4e16-bd0e-9fa0b6dd7951 | Address Redacted | | | | |
| e6fe4069-d15a-4f7b-83f9-3fa190f340d7 | Address Redacted | | | | |
| e6fe72c9-375b-47ae-a06e-39237c473bd | Address Redacted | | | | |
| e6fe8979-cb1f-45a3-9883-8179d57da8df | Address Redacted | | | | |
| e6fe96dd-69cb-4d5f-9a7d-47ce5442b6bd | Address Redacted | | | | |
| e6feb176-f179-4e32-99ed-0195d3676c51 | Address Redacted | | | | |
| e6fec5cb-7ed3-4770-a16d-17653260fe24 | Address Redacted | | | | |
| e6fee047-4f1e-44de-90c5-69e1fc1fea38 | Address Redacted | | | | |
| e6feea1e-7c3a-4f7e-9f35-59a6353cc377 | Address Redacted | | | | |
| e6ff2e3e-681f-4f2b-806f-8426a02426a3 | Address Redacted | | | | |
| e6ff8172-b2e6-4b68-b8c1-ee82dc8b14c8 | Address Redacted | | | | |
| e6ffa4e6-4dbc-41f9-8255-07b842230f75 | Address Redacted | | | | |
| e6ffa93c-4014-412f-9556-c44143dae345 | Address Redacted | | | | |
| e6ffb0b5-4ccc-4981-ae82-7dca821ac68c | Address Redacted | | | | |
| e6fff4b7-16e4-451f-93ce-8ec6f1721c58 | Address Redacted | | | | |
| e70059d3-f6b0-4b71-97cf-2d5766fca3cd | Address Redacted | | | | |
| e70098e9-1357-4d26-bac1-7e399d91fbb5 | Address Redacted | | | | |
| e700ac52-de7e-40a5-8c01-94ea8c44e28f | Address Redacted | | | | |
| e700b1db-147a-4f81-923e-4db5a4f19f9c | Address Redacted | | | | |
| e700eb0d-8012-4c3b-ad9c-9ac69892a81f | Address Redacted | | | | |
| e700f10b-2ea9-4f4e-9d36-f6fb71455f04 | Address Redacted | | | | |
| e7010373-219a-4c5d-8444-03ed5e933b84 | Address Redacted | | | | |
| e7014426-ebb2-4d4d-91bd-98e6656de007 | Address Redacted | | | | |
| e70169fb-b841-43d5-9c03-62d41856cd44 | Address Redacted | | | | |
| e70174b1-9310-4b17-a718-7ea999074e16 | Address Redacted | | | | |
| e7017621-7dc4-4e8a-9f32-55108a31579 | Address Redacted | | | | |
| e7019954-9cb6-4e98-936d-248a35bc0287 | Address Redacted | | | | |
| e701aa4a-d93e-4133-b8f6-302996683333 | Address Redacted | | | | |
| e701d0e5-0d83-41b7-8573-09965a2b4a37 | Address Redacted | | | | |
| e701f167-ff3d-49b0-b887-0b8f550c8eff | Address Redacted | | | | |
| e7020507-7a82-4c8e-96b0-2b0dadb817e4 | Address Redacted | | | | |
| e7020af5-b514-4f22-9981-f3dcd6b7cefc | Address Redacted | | | | |
| e7020c1c-dcc1-43c8-81fc-1b0f55bd93fb | Address Redacted | | | | |
| e7022982-f5c9-42b1-ba4f-5529357b2d9 | Address Redacted | | | | |
| e702395d-1bdc-4409-a89a-44530367da25 | Address Redacted | | | | |
| e70244a1-91ca-4521-85e7-8cc33328afd6 | Address Redacted | | | | |
| e70251c6-d746-447f-b4d8-c22898c74828 | Address Redacted | | | | |
| e702882f-e7f4-47aa-b117-05fefd009ede | Address Redacted | | | | |
| e702a60f-ad0e-464a-9c2a-e688267e51ee | Address Redacted | | | | |
| e702bfa6-b063-4c16-8a38-7c510a32135 | Address Redacted | | | | |
| e702d04c-b4b8-435d-ae3e-8c43aabb8864 | Address Redacted | | | | |
| e702d13e-8255-4464-a345-791a88ef9868 | Address Redacted | | | | |
| e7031827-f0b4-46b7-ab37-cd40da2c4d06 | Address Redacted | Page 9179 of 10184 | | | |
| e7031890-62fb-4ef0-9057-d4d3ea3c0d5 | Address Redacted | | | | |
| e7035b5c-fa65-4c11-8828-7f0f50bb1b20 | Address Redacted | | | | |
| e70378a2-e351-4bd9-840d-9d21fba42247 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| e7038165-bede-4bff-aca9-d11076b41da2 | Address Redacted | | | | |
| e703a97a-ef93-4066-9416-84d07f47da9a | Address Redacted | | | | |
| e703adef-9921-4d14-9db6-e1aa59225d74 | Address Redacted | | | | |
| e703b656-7cc5-4156-bb6a-393a41b5b0cd | Address Redacted | | | | |
| e703d247-c911-43b5-8836-f390f0afd155 | Address Redacted | | | | |
| e703e0b1-9f72-411f-a784-62dc13a8773f | Address Redacted | | | | |
| e703e4de-e863-4a9e-becb-643e78fff9f6 | Address Redacted | | | | |
| e7041e68-a0cd-472b-9ada-21f4d841be8d | Address Redacted | | | | |
| e704275b-b336-47b2-a307-539d719fd0f8 | Address Redacted | | | | |
| e7043d39-888c-4358-97f0-2954f3c4e5c7 | Address Redacted | | | | |
| e7046029-c72d-4fd5-a366-4db670e9106c | Address Redacted | | | | |
| e70467b2-bca3-437e-aef0-a39438880f2c | Address Redacted | | | | |
| e704793c-7de3-4626-9539-fbed8cdfc5c8 | Address Redacted | | | | |
| e70484ae-e53f-43a5-8193-cf7db3b9910e | Address Redacted | | | | |
| e7049e6e-3e22-41b8-b998-b5a1c52da4e0 | Address Redacted | | | | |
| e705691b-e849-4389-aa2f-1d90f93b157a | Address Redacted | | | | |
| e705982b-ac0e-4d75-8f49-705c4e94f797 | Address Redacted | | | | |
| e705c147-be53-4bf7-9a3c-caf8e4776e52 | Address Redacted | | | | |
| e705fc06-ff7b-460a-a1d8-97ddb22c24fe | Address Redacted | | | | |
| e705fdef-9175-41bb-ae3b-d9da1827deff | Address Redacted | | | | |
| e70615fb-15bc-431d-a99b-35d66c2743e7 | Address Redacted | | | | |
| e7062c4f-0d1d-475b-b887-9cbb8f1d34be | Address Redacted | | | | |
| e7065607-7ebf-4511-b2c9-2ddd2ed8a161 | Address Redacted | | | | |
| e7068a7b-b7b1-43c2-b99d-4c50caa862ee | Address Redacted | | | | |
| e7069ab5-cec6-4180-8237-4d90803c4b23 | Address Redacted | | | | |
| e706aa9e-167d-4dae-90d3-5a872b2efa48 | Address Redacted | | | | |
| e706dcf6-cfa7-4448-9e3b-f68c45569dc6 | Address Redacted | | | | |
| e70717f7-dae2-45a7-8fe3-228896a3cb5f | Address Redacted | | | | |
| e7073755-ec79-4807-a093-b71f621f873C | Address Redacted | | | | |
| e70737cf-bf07-438c-a2cd-8aa70a50dccb | Address Redacted | | | | |
| e70739aa-fddd-4cb3-806c-143222590b0e | Address Redacted | | | | |
| e707895c-7f34-4cb7-bfb7-21d04c73e419 | Address Redacted | | | | |
| e7078ac9-9bcc-4ea6-a999-28325a7eabfb | Address Redacted | | | | |
| e7080eeb-d3c3-4f56-b7bb-71cdd275ceae | Address Redacted | | | | |
| e7081115-68b2-4562-9fa1-da5fa7ca642a | Address Redacted | | | | |
| e7084041-df85-4454-b34f-20649794558f | Address Redacted | | | | |
| e7084234-b646-48c0-979f-bacb5bd13251 | Address Redacted | | | | |
| e7087d0d-a984-404f-842d-838dc534a738 | Address Redacted | | | | |
| e7088a3c-190c-481b-acc7-4bfbff43a7ae | Address Redacted | | | | |
| e70892c5-faa7-4966-abc7-1e8c3cb7f3e5 | Address Redacted | | | | |
| e7089d16-d31a-433e-bdb4-7f8260bddb0e | Address Redacted | | | | |
| e708ab42-29c7-4c06-b614-de0bb75f0ac0 | Address Redacted | | | | |
| e7092963-03cb-49e3-80bf-743f3dbd8811 | Address Redacted | | | | |
| e7095ec9-a390-4028-a6f4-82e84008d82e | Address Redacted | | | | |
| e7095fdc-2dbb-4ea9-b4d2-d01d34a17431 | Address Redacted | | | | |
| e70969db-6774-4d4f-af11-ac23bd3b0087 | Address Redacted | | | | |
| e7097e1a-95ee-4059-b5b8-e977720789ca | Address Redacted | | | | |
| e70985f0-2d9a-4439-9552-a6e1a071d568 | Address Redacted | | | | |
| e709a2c3-debf-4f97-8a0a-452f61d3de71 | Address Redacted | | | | |
| e709c464-cc1b-44db-a64e-cc125bfe98af | Address Redacted | | | | |
| e709d748-7783-4238-b243-aec0d068010d | Address Redacted | | | | |
| e70a8202-a945-4704-8574-11bac33653e0 | Address Redacted | | | | |
| e70a93cc-9094-4fe2-9a30-e622a772e76a | Address Redacted | | | | |
| e70aa2d5-050a-4a88-b791-8ac45b6232cd | Address Redacted | | | | |
| e70ab7ae-0e94-46c8-b4fd-7c02ec5e360e | Address Redacted | | | | |
| e70ab967-7b17-436e-9a65-a8e81c7ecae4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e70ac98d-1f87-42ae-a97c-8c3e4784d798 | Address Redacted | | | | |
| e70af5eb-541c-4970-877d-609d0b1bb17f | Address Redacted | | | | |
| e70b13f6-ac5a-42df-b72f-4b45278db490 | Address Redacted | | | | |
| e70b1f2a-1181-4546-842c-5cf5215ae254 | Address Redacted | | | | |
| e70b3cb8-fde0-4116-9e46-f8fb07a699ec | Address Redacted | | | | |
| e70b4567-edd4-44e2-8967-f99bfb44cbe8 | Address Redacted | | | | |
| e70b48ea-1f42-4d38-bd33-f8820d026b52 | Address Redacted | | | | |
| e70c0b1d-3f44-44a9-ad15-9a81daee60f2 | Address Redacted | | | | |
| e70c11c2-00c3-4a21-8ad4-d71c0f218d37 | Address Redacted | | | | |
| e70c1857-9f64-481e-b596-4224c74865d6 | Address Redacted | | | | |
| e70c22b1-a96f-4870-8bbe-1d1b99f2ac32 | Address Redacted | | | | |
| e70c2529-c5b8-418f-9608-cdd8d37baa76 | Address Redacted | | | | |
| e70c53d3-c019-4478-9428-95846abe751a | Address Redacted | | | | |
| e70c5d60-ab74-4959-9e98-3614d0833187 | Address Redacted | | | | |
| e70c87e4-7310-46d4-88b3-e8bb952c332c | Address Redacted | | | | |
| e70c8b1b-fc00-4c70-a191-da1f00822f5d | Address Redacted | | | | |
| e70c93c4-d8f2-4b17-85bc-d8bf4b704ca2 | Address Redacted | | | | |
| e70cfb4b-2410-44bd-a85a-46484e49d75c | Address Redacted | | | | |
| e70d3237-32ff-4fa6-babd-9a9cef48a13c | Address Redacted | | | | |
| e70d66f9-e364-43ab-8433-da98eee38c2a | Address Redacted | | | | |
| e70df96f-412b-48cd-baf4-f9fe3ef91f87 | Address Redacted | | | | |
| e70dfff0-dd3c-4feb-bbce-f72b2618fd19 | Address Redacted | | | | |
| e70e0seb-399c-4dfa-a5b6-ec69f7bd01dc | Address Redacted | | | | |
| e70e1539-7c2f-41cc-8d59-d274e9eb72ae | Address Redacted | | | | |
| e70e356a-9b83-427e-9069-b19a5e93dca4 | Address Redacted | | | | |
| e70e4b0f-6c19-4934-b79f-520b42521e6f | Address Redacted | | | | |
| e70e4d85-2ba3-435e-975f-10dad2167a1c | Address Redacted | | | | |
| e70e55fb-ee30-4de1-b97d-5ce0b61e85e9 | Address Redacted | | | | |
| e70e6dd9-8ae8-4e9b-abd7-43492ef0614b | Address Redacted | | | | |
| e70e7084-e8f3-45d4-bd8c-9287625d034a | Address Redacted | | | | |
| e70e74cd-fac8-4018-a261-a9b516a9831f | Address Redacted | | | | |
| e70eb89b-e03c-4fe0-b3e3-1dc61f6eb40f | Address Redacted | | | | |
| e70ee045-7deb-4227-90f2-3f7350846a65 | Address Redacted | | | | |
| e70f252e-fafc-4295-8f05-6078b3a23cbb | Address Redacted | | | | |
| e70f531c-723d-4426-a15e-a9dc929cdc88 | Address Redacted | | | | |
| e70f63ef-c4af-434e-8fcd-ca1f9cda3c4c | Address Redacted | | | | |
| e70ff26c-d8a3-4bf9-b64d-ebaeb74cd519 | Address Redacted | | | | |
| e70ffeea-5008-4768-b239-4fc7730cf7f | Address Redacted | | | | |
| e7100dde-439d-49bf-be68-8fcc72f41501 | Address Redacted | | | | |
| e71027d7-4ae0-4572-94db-58f1f87d40d3 | Address Redacted | | | | |
| e7102887-6100-4eb0-a3e7-e0271b401e3b | Address Redacted | | | | |
| e71047e2-cfd2-439b-9bb4-9e44685b50d0 | Address Redacted | | | | |
| e7106132-6c2e-41ac-b1d7-635d3c89fe8a | Address Redacted | | | | |
| e7106777-d158-4a50-93ae-da28b56e18a0 | Address Redacted | | | | |
| e71082a6-f30c-4a50-9a5b-1448bb9d548b | Address Redacted | | | | |
| e7109db7-9bcf-45cd-99d0-5b56ed8efd66 | Address Redacted | | | | |
| e710bd02-5c21-4c3c-823a-47df4c8da3d8 | Address Redacted | | | | |
| e710c008-4123-4833-b7cf-7a09c557fddb | Address Redacted | | | | |
| e710fc78-ff39-4cbd-9a84-aed185544622 | Address Redacted | | | | |
| e71122af-0913-421d-812b-0b7926672434 | Address Redacted | | | | |
| e71126c5-076b-4fc9-b985-faa7d518740f | Address Redacted | | | | |
| e7112e86-b1c0-4c14-b0dd-227991a675bc | Address Redacted | | | | |
| e7114654-9b9a-4e27-ad24-c1d4572ea22b | Address Redacted | | | | |
| e7114a5a-c9ad-4677-8cb5-34fe5690ea5d | Address Redacted | | | | |
| e71174c0-12bd-4a08-90eb-14cb3af1be0f | Address Redacted | | | | |
| e711f6f5-38a3-4d54-ac87-3f68be9e7ece | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e7122344-e081-4b58-8a40-4169fc273c81 | Address Redacted | | | | |
| e7123c3c-1489-49ac-a55b-3388b5235ff3 | Address Redacted | | | | |
| e71264d8-e632-4fc9-b445-5b7bf0d53f8c | Address Redacted | | | | |
| e71277c7-0f1b-4c8f-adcd-9e9b147c57c1 | Address Redacted | | | | |
| e71284c5-3a1f-4088-985e-3fd3949677b0 | Address Redacted | | | | |
| e712939e-b7a7-4b93-8094-e49f1a3874fa | Address Redacted | | | | |
| e712ba2c-b8b8-4856-b27f-7dffd2d456fc | Address Redacted | | | | |
| e712c805-163c-4dcb-a6a5-49ba75b38fb8 | Address Redacted | | | | |
| e712ceca-42d5-453e-a0ef-f42e40f909a9 | Address Redacted | | | | |
| e712d480-4aac-4cfe-abac-d77de992e895 | Address Redacted | | | | |
| e712d7b2-8144-4da9-ba11-ab3d2b09b7f4 | Address Redacted | | | | |
| e7130e78-4f69-4301-a129-0c32807ec388 | Address Redacted | | | | |
| e71315ad-8fa1-4d90-a96a-3c0989c01bd4 | Address Redacted | | | | |
| e7131c02-2689-49ea-9263-24ec670fc3ad | Address Redacted | | | | |
| e7131e59-7b22-4a01-b00b-6e61e8894d35 | Address Redacted | | | | |
| e713307d-6b1a-452d-952f-8cb63102d96e | Address Redacted | | | | |
| e71367c0-7b0f-4d9e-b9b0-4cc33112471c | Address Redacted | | | | |
| e713c022-d134-45ef-b4e5-ba31dfd722b7 | Address Redacted | | | | |
| e713c86e-9fe9-4aec-9283-17862e60dab1 | Address Redacted | | | | |
| e7142e12-31cb-4cda-901a-c2cb1ab33a6a | Address Redacted | | | | |
| e7148fe3-0072-4214-a5e2-c4ddc882e0ae | Address Redacted | | | | |
| e7149738-42b2-41a7-bec5-c4147499639f | Address Redacted | | | | |
| e7150122-be10-4a70-a1fb-1144b2df43a8 | Address Redacted | | | | |
| e7150586-cced-4714-9d82-9f03dea28539 | Address Redacted | | | | |
| e7150eb0-0fc2-4564-a618-68d9c09908ac | Address Redacted | | | | |
| e715233f-68d3-4c42-90ac-318a1b4afca2 | Address Redacted | | | | |
| e7152d86-44c3-40a8-8e7c-0b45ceea04ff | Address Redacted | | | | |
| e7155af0-c877-4234-83e5-366b89dc139c | Address Redacted | | | | |
| e7155eaf-876a-4879-8d2d-95b709ac1ce9 | Address Redacted | | | | |
| e7156bc0-14d4-4da1-a42d-dc7dddca1c55 | Address Redacted | | | | |
| e715917a-8eab-43c6-8294-81efe7734aad | Address Redacted | | | | |
| e715bb57-0925-416c-aafe-29eff5373975 | Address Redacted | | | | |
| e715e47e-d371-4f59-bfce-dbf197258fd7 | Address Redacted | | | | |
| e715e929-3776-4526-bedf-4d477fe2e714 | Address Redacted | | | | |
| e7160b07-3ee0-4404-82d0-c978084b45e7 | Address Redacted | | | | |
| e7161387-d0f0-45ef-8e21-7a99c0772421 | Address Redacted | | | | |
| e7163113-135c-4ae6-8e80-b416a9aa2a08 | Address Redacted | | | | |
| e71632b7-2ebb-4ed7-90b3-c0c21df7a405 | Address Redacted | | | | |
| e7163627-1981-40fb-a6a6-92742567699f | Address Redacted | | | | |
| e71646dd-9dfa-4793-afda-ae110143a13b | Address Redacted | | | | |
| e716514f-0a87-47e4-8acc-94bed24dfe28 | Address Redacted | | | | |
| e716aee8-8474-4c86-966e-6a3085abef29 | Address Redacted | | | | |
| e716c0c9-0cfe-4209-9201-de34ec2fae46 | Address Redacted | | | | |
| e716f6a8-65a3-4d60-a08d-f7210e88e9a8 | Address Redacted | | | | |
| e71725d8-80ba-4a7f-8ffb-a10999d45b44 | Address Redacted | | | | |
| e71732ae-5f64-4bf3-bffe-76f9b07f8fb6 | Address Redacted | | | | |
| e717395d-6056-4679-ae9a-c63679309a19 | Address Redacted | | | | |
| e7174e68-4ffe-4519-a12a-50c88e64aa64 | Address Redacted | | | | |
| e7175e48-be85-41c1-b42a-6ae889f7e167 | Address Redacted | | | | |
| e717ea48-150b-460c-8c80-a97f2bd031ab | Address Redacted | | | | |
| e717fa58-8036-467c-b038-53c5200c39e0 | Address Redacted | | | | |
| e7181da1-a358-4bb0-b28a-d5a2d409a536 | Address Redacted | | | | |
| e7182021-8a90-46dd-9a21-00cb30793afa | Address Redacted | | | | |
| e7183364-86e1-4dba-bed2-af668f633f91 | Address Redacted | | | | |
| e7184334-b853-48e9-bbda-2f51c9780d68 | Address Redacted | | | | |
| e7185c9c-848c-4f45-a1c1-771426afbc52 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e718cf46-1d9d-4db7-86ed-7f453529c776 | Address Redacted | | | | |
| e71912fd-de47-4703-8ef9-821b8e96df64 | Address Redacted | | | | |
| e7191308-316f-4a02-8c5b-3fb06bd8dd5d | Address Redacted | | | | |
| e7191947-16df-4960-bdc5-ec0285a1794f | Address Redacted | | | | |
| e7195c2e-2202-413f-a792-7c52c9557003 | Address Redacted | | | | |
| e7197dee-42ee-4713-99f5-a5d687dd50c6 | Address Redacted | | | | |
| e7198f79-6c10-4c87-bfe9-1df74c13c7ba | Address Redacted | | | | |
| e719d14a-6f20-44ce-b922-603a74ed8dc0 | Address Redacted | | | | |
| e719d3c3-ec16-45a9-af7a-4b924f03c544 | Address Redacted | | | | |
| e719e297-fc49-4810-bd57-4a009912e81c | Address Redacted | | | | |
| e71a033f-0e3f-4cf3-9983-7eea5d392361 | Address Redacted | | | | |
| e71a0de0-61fc-44f9-832e-8cacbf2f522d | Address Redacted | | | | |
| e71a27b0-0298-465f-a281-724785f98842 | Address Redacted | | | | |
| e71a48fe-0f76-4111-a07f-4a656d130f3t | Address Redacted | | | | |
| e71a5291-e64d-4735-b3f6-b7ab22c9f82a | Address Redacted | | | | |
| e71a6141-530c-43c1-821f-eb3852fab78a | Address Redacted | | | | |
| e71a6af3-7eb1-4ace-8027-b51594595399 | Address Redacted | | | | |
| e71aa496-35da-42d3-8ae6-b764e01dfdf5 | Address Redacted | | | | |
| e71ab461-2eea-462e-b562-266da034932f | Address Redacted | | | | |
| e71ab80b-6c6d-404a-87c8-b88bd98227ae | Address Redacted | | | | |
| e71ab892-3422-4fb3-9b34-56db9a0a44e7 | Address Redacted | | | | |
| e71ac183-99f4-43eb-aa52-be38f09ea11C | Address Redacted | | | | |
| e71ac471-e438-455b-98db-e922bd704026 | Address Redacted | | | | |
| e71ada67-ac07-4ac7-84bd-7624a315e5ae | Address Redacted | | | | |
| e71adc09-832e-4331-ade4-98309f1cc484 | Address Redacted | | | | |
| e71b2a5e-1ed1-4ae5-a8bd-3b01b7a10c30 | Address Redacted | | | | |
| e71b831b-d141-40fc-9d06-1807cf82a3f9 | Address Redacted | | | | |
| e71b834a-8f7d-4712-af94-bfdf3d20b93c | Address Redacted | | | | |
| e71bd454-0859-4d4e-a71d-dfa71d86994f | Address Redacted | | | | |
| e71be1b1-e98e-4a80-99d7-16dde1750ca3 | Address Redacted | | | | |
| e71be4ce-17f1-41ab-8ec9-d13e1777e1b6 | Address Redacted | | | | |
| e71bf5c2-6d29-4441-9f1b-a3938265sf63 | Address Redacted | | | | |
| e71c3d49-62b1-4598-9b92-8c8abbc467ee | Address Redacted | | | | |
| e71c6486-48e6-4cca-bd25-aceaf7349638 | Address Redacted | | | | |
| e71c81ca-a437-41de-b8de-26c3aa4c68ad | Address Redacted | | | | |
| e71ca747-51c8-44e3-9139-078b5444f04c | Address Redacted | | | | |
| e71d1ccf-f211-42d6-b3e2-21ce6a58da76 | Address Redacted | | | | |
| e71d1d4c-54cc-4e63-9225-3a27609f69b8 | Address Redacted | | | | |
| e71d51db-8930-4d8d-ae63-73e35894f380 | Address Redacted | | | | |
| e71d8f4b-48b0-4b9a-b495-ac0a4c789dc4 | Address Redacted | | | | |
| e71dcbc9-9c4d-4221-bdcf-1d7fb86a0f84 | Address Redacted | | | | |
| e71ddd7e-03cc-48e3-a8a1-3981cd9940b0 | Address Redacted | | | | |
| e71ded6c-c457-457d-ad99-0f4e28192a86 | Address Redacted | | | | |
| e71e147f-c17f-4575-9345-df8bd1513cfe | Address Redacted | | | | |
| e71e7b20-af20-463f-a57c-178fdd1d21d9 | Address Redacted | | | | |
| e71eac38-9c28-430c-9702-13f89fe7e0e6 | Address Redacted | | | | |
| e71ef8bc-8ef3-4069-86ce-1506dc2fe69a | Address Redacted | | | | |
| e71f026c-c58d-41b2-a80e-1d461d271ca9 | Address Redacted | | | | |
| e71f144c-bb03-454a-a07b-7c2b4d792edf | Address Redacted | | | | |
| e71f350a-c627-4361-aa93-bf00c53ac46c | Address Redacted | | | | |
| e71f6c50-fda8-4a81-967e-0bde12d65b39 | Address Redacted | | | | |
| e71f758b-609f-4708-ab4b-b0fa10686438 | Address Redacted | | | | |
| e71f7a21-68be-4306-8f08-42f9cdb0dd85 | Address Redacted | Page 9183 of 10184 | | | |
| e71f9c60-036e-4bcf-b146-fd1472ef19da | Address Redacted | | | | |
| e71fc329-4a9a-41f6-99e3-1b84a53d95bb | Address Redacted | | | | |
| e71fcc42-254f-451a-ae8d-339eb1c142df | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| e7200837-62f4-4bae-be2f-a2025ff332de | Address Redacted | | | | |
| e7201f5a-83b2-46fa-98b8-9033ad82808e | Address Redacted | | | | |
| e720e101-ad50-4215-885a-d80f29d9656a | Address Redacted | | | | |
| e720f936-58ba-4c45-9f2a-c1c8ef66aa86 | Address Redacted | | | | |
| e720fe0c-f661-49c6-9da0-47af447a5ee0 | Address Redacted | | | | |
| e7211eba-b035-402e-9d73-f3c00a7ab672 | Address Redacted | | | | |
| e7215b5f-6545-4c13-9935-096e5fcd06c7 | Address Redacted | | | | |
| e721729f-ed2e-47e0-bf2d-57de58632766 | Address Redacted | | | | |
| e7217a84-df8b-472a-9457-39303d39dbd8 | Address Redacted | | | | |
| e7218888-d787-4fcc-9329-524a00771a1a | Address Redacted | | | | |
| e721afa1-9a23-4d7d-9918-f7d29b0bc898 | Address Redacted | | | | |
| e721e9d6-ebb0-48f6-9a26-7d2fa591747c | Address Redacted | | | | |
| e721ebd6-f83a-44f5-a1e1-a8cfb728ddd6 | Address Redacted | | | | |
| e721edd2-3ca6-4bd6-8a59-b7eccd3c804c | Address Redacted | | | | |
| e721f9d7-a98d-4c8b-ba2b-70ff529f34b1 | Address Redacted | | | | |
| e721f9ee-4b9f-4a07-b653-cc4940a104a9 | Address Redacted | | | | |
| e72214a3-cb16-4507-885c-98e0c369ce8d | Address Redacted | | | | |
| e72238fe-1e8a-4f4f-ba22-ed6572be0c53 | Address Redacted | | | | |
| e72257dd-8d87-4105-a615-4adcef970476 | Address Redacted | | | | |
| e722a2bc-de06-4261-b85c-f576b40650d8 | Address Redacted | | | | |
| e722bed1-fcea-4dd1-b0f1-9f6ccd0d4a14 | Address Redacted | | | | |
| e722d52b-c76c-44d1-bcbf-dc954e146dd6 | Address Redacted | | | | |
| e7232ed2-b754-4a84-9bdf-3554b165213f | Address Redacted | | | | |
| e7233800-54b9-47ce-afd0-9b31d69726f4 | Address Redacted | | | | |
| e723aae2-9615-49ce-8768-acba14c8026d | Address Redacted | | | | |
| e723afde-0455-4107-b985-943e61c9d0a9 | Address Redacted | | | | |
| e723e2a3-fb47-4efa-aff9-7395e3dedae2 | Address Redacted | | | | |
| e7248790-4892-44e8-b314-071fc969cdc4 | Address Redacted | | | | |
| e724a4bc-cc3e-4b7b-bb06-229e1e42bd57 | Address Redacted | | | | |
| e724c54a-de0b-48f0-933f-2eba912b959c | Address Redacted | | | | |
| e724db42-d4b6-4550-b929-ce90bea70bd0 | Address Redacted | | | | |
| e724e41e-03e3-40aa-abd2-eb1b10cf522c | Address Redacted | | | | |
| e7250aeb-d817-41e3-afef-dfe9bfa07ef8 | Address Redacted | | | | |
| e72510a5-105b-4559-97e2-b1e01a2025e2 | Address Redacted | | | | |
| e7253386-73ea-4cc0-8422-b7a901ba7f3f | Address Redacted | | | | |
| e725390a-c74e-4308-b1e9-6ec4f49b1be5 | Address Redacted | | | | |
| e7254d94-59a8-486d-8f05-fb3e5b065f83 | Address Redacted | | | | |
| e72562b6-48d2-4a24-a6b5-f8f6f11fb828 | Address Redacted | | | | |
| e7256bc5-38b2-4387-9335-bae5ee3c1abf | Address Redacted | | | | |
| e7257632-dfa5-4f78-a133-1fd2830c5f49 | Address Redacted | | | | |
| e72578fe-72dc-49a0-acb9-9e2acec2bc48 | Address Redacted | | | | |
| e7257d1d-f081-49f6-ba08-a39df338e1ba | Address Redacted | | | | |
| e7258a3a-b612-4819-8db8-1d7871d9ac2a | Address Redacted | | | | |
| e725c3c8-6426-426c-8217-e620e4fe977c | Address Redacted | | | | |
| e725ccff-362f-40e2-b3b8-293d5e342bba | Address Redacted | | | | |
| e725e184-f72b-4704-975b-ce86feb82378 | Address Redacted | | | | |
| e725fd55-16b6-4716-8d10-1c5f5633107c | Address Redacted | | | | |
| e7260bc7-e905-45d4-ab69-f639aa36494e | Address Redacted | | | | |
| e7267e0f-fe37-43ad-89f2-6316b687fd32 | Address Redacted | | | | |
| e72686a8-632f-4e91-94ca-e9978c91c5e0 | Address Redacted | | | | |
| e7269c8d-2c35-494e-b1dd-2332e68c9665 | Address Redacted | | | | |
| e726bdac-e2fd-4e16-9663-8f1918f5915a | Address Redacted | | | | |
| e726c664-1a50-4c71-8ce0-7c233a43ea09 | Address Redacted | Page 9184 of 10184 | | | |
| e726cff1-69c4-4dde-8819-375930a4b01a | Address Redacted | | | | |
| e726d05c-cb95-4a3c-96f6-4c93dbc2c690 | Address Redacted | | | | |
| e726d651-6539-4882-befd-e2daad2d27e8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e726f3ec-c4a7-4961-8261-7869f1317c39 | Address Redacted | | | | |
| e7270e97-f0fd-4251-84cc-863ea2c6dcfd | Address Redacted | | | | |
| e727225f-47f0-4bc7-ad09-e988b67b6be5 | Address Redacted | | | | |
| e727658f-3fff-4b15-a465-22b26741e10c | Address Redacted | | | | |
| e727721d-df6e-47fd-b3b8-5e8cbd288eb7 | Address Redacted | | | | |
| e72788c0-83ec-4cd2-bfd0-2b228854f1db | Address Redacted | | | | |
| e727ad40-13e7-42d0-bd89-e03c6eaeb1c0 | Address Redacted | | | | |
| e727d5ab-6270-4cd4-816f-bc758f50dee8 | Address Redacted | | | | |
| e727e3a5-d7ad-46ad-ba8d-fca5fd9546bb | Address Redacted | | | | |
| e72815be-6d31-4f70-8eec-e141dde7cd54 | Address Redacted | | | | |
| e7282c52-964a-42e1-9cc4-57b0ff723b3c | Address Redacted | | | | |
| e72836a8-627c-4d80-9012-417654d2a93a | Address Redacted | | | | |
| e728a11f-b467-4b35-9ddf-d95986dafdf8 | Address Redacted | | | | |
| e728a38c-bc76-4d19-9588-285f1d38bea9 | Address Redacted | | | | |
| e728edae-0a5a-471c-a7d8-0cf0526f9e04 | Address Redacted | | | | |
| e728f13f-9492-44e5-a6e0-06279b1588e4 | Address Redacted | | | | |
| e7298bff-9394-41df-aae1-44f697c3a263 | Address Redacted | | | | |
| e729ad04-b053-422e-a291-04ca88f50ada | Address Redacted | | | | |
| e729b03d-6dab-4ca2-84bb-7522578d16d8 | Address Redacted | | | | |
| e729bed8-476e-4008-9728-9c5274218a77 | Address Redacted | | | | |
| e729c3f9-98f3-4f77-905f-d304944d243c | Address Redacted | | | | |
| e729f4c4-2473-43c6-96ca-7d0a4e59afd3 | Address Redacted | | | | |
| e72a0441-d350-4b83-a859-74d8ab136ad3 | Address Redacted | | | | |
| e72a0684-9a8b-4652-b28c-e4868d551efc | Address Redacted | | | | |
| e72a0aa1-eed3-4853-a596-de911aee32ba | Address Redacted | | | | |
| e72a2f2f-9426-4478-a587-87b36f067ceb | Address Redacted | | | | |
| e72a3cdc-1cbb-4cf4-a2eb-4c058846d85f | Address Redacted | | | | |
| e72a51a3-f3d5-4c55-abf1-88b89bb4dfe0 | Address Redacted | | | | |
| e72a7f90-1255-47e0-9c49-8cd3c60e0c8e | Address Redacted | | | | |
| e72a806c-2cf9-4b91-960b-4334158b96c7 | Address Redacted | | | | |
| e72a8dc1-717c-4f9a-8a86-8cc76e1c47f2 | Address Redacted | | | | |
| e72a917a-91df-429f-9062-24a90dc680bc | Address Redacted | | | | |
| e72a96bb-57d3-49a6-afc9-eb9cfc318458 | Address Redacted | | | | |
| e72ac1a0-96f3-4f58-8e98-f6b71abe3d63 | Address Redacted | | | | |
| e72ac52b-9d70-4a35-a335-2e14b707a7f1 | Address Redacted | | | | |
| e72ae07a-5d76-446a-8915-088d6826a2f7 | Address Redacted | | | | |
| e72b0682-2d6a-4e58-be62-7416dda6faf1 | Address Redacted | | | | |
| e72b0716-3be6-42ac-9bae-735ac6d88f1d | Address Redacted | | | | |
| e72b28dc-db35-45e9-ac40-37ee0931f234 | Address Redacted | | | | |
| e72b2cfa-2ff1-4266-939a-ef2481e4c740 | Address Redacted | | | | |
| e72b38cf-fd3a-4b92-a62e-7f51b02c6c85 | Address Redacted | | | | |
| e72b5b0c-5470-4221-a914-4f6a39312517 | Address Redacted | | | | |
| e72b68ac-7a74-474a-b941-5cd84959101d | Address Redacted | | | | |
| e72b7343-e867-4fbc-858d-60f147bbcfa0 | Address Redacted | | | | |
| e72b7642-3a7f-46fe-b9f0-de6bff92bbd2 | Address Redacted | | | | |
| e72b88ed-7df3-4147-bbbb-6fb9d29a450d | Address Redacted | | | | |
| e72b9090-e06e-4aad-94d3-09560973e7a6 | Address Redacted | | | | |
| e72b981e-aa08-4211-b028-676d342becc3 | Address Redacted | | | | |
| e72b9f66-1360-44d6-b002-c5d8db569f5e | Address Redacted | | | | |
| e72bab0f-4607-4cb9-815b-3c1d4c70b69f | Address Redacted | | | | |
| e72bd857-8ea5-44a6-9d1d-50a6d66951cb | Address Redacted | | | | |
| e72bf980-0542-4ad3-abe1-7a92263d2fe4 | Address Redacted | | | | |
| e72c0b73-8cb4-4f47-b542-d7c99cafe442 | Address Redacted | Page 9185 of 10184 | | | |
| e72c1a38-5779-45d4-b060-1c3339a7aef0 | Address Redacted | | | | |
| e72c4e09-f5d2-437a-b417-a09ab185b3fc | Address Redacted | | | | |
| e72ca151-1907-4796-800b-8ebf1ea65a30 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e72ce50b-1e3a-44bc-a6e5-47d5c0e633d3 | Address Redacted | | | | |
| e72cfbbc-d315-497b-882c-8ea50b222401 | Address Redacted | | | | |
| e72d10da-0a77-4bf8-b179-a090d5cd26c1 | Address Redacted | | | | |
| e72d26b9-5954-426f-8d76-44fe40710e2a | Address Redacted | | | | |
| e72d38fa-1d92-4fbd-aef3-44f56ea60a8f | Address Redacted | | | | |
| e72d5626-5e3e-47b5-9727-17a231e982d3 | Address Redacted | | | | |
| e72d8483-8f72-4eca-853c-160a7ad974d2 | Address Redacted | | | | |
| e72d8de8-6b64-465e-971c-54ab1ecb8029 | Address Redacted | | | | |
| e72deebc-2cbf-4b10-af51-34d79a845170 | Address Redacted | | | | |
| e72df75a-7045-474f-b1c4-aa23e310d93a | Address Redacted | | | | |
| e72e0627-f8e7-49dc-9e98-0af5883a6a3C | Address Redacted | | | | |
| e72e2da8-6093-42c4-8720-d86446a673bc | Address Redacted | | | | |
| e72e3388-0f0a-467e-82ef-55b640b8702d | Address Redacted | | | | |
| e72e3ec3-cabb-4153-8881-508d565fcc97 | Address Redacted | | | | |
| e72e40ed-26ef-40f8-883d-a7883b9ef4fe | Address Redacted | | | | |
| e72e6d5f-6ff5-4ee3-8e4b-ab06a2c0a77c | Address Redacted | | | | |
| e72e6f78-029b-412a-ac9b-ed4e837e18f7 | Address Redacted | | | | |
| e72e96ed-2d06-4d3d-989e-fd6fb79f4dde | Address Redacted | | | | |
| e72ead70-1a78-4ddb-8acd-affe2ce07cf1 | Address Redacted | | | | |
| e72ebc47-6082-4ad6-b818-dc865b8182da | Address Redacted | | | | |
| e72ecc15-0062-4c6d-92b0-a12a72a79951 | Address Redacted | | | | |
| e72ee334-f82b-418b-a1c0-74541950a5fd | Address Redacted | | | | |
| e72f0c3a-2451-4d9a-b2a7-6460add15feC | Address Redacted | | | | |
| e72f19ad-9e96-4eca-a3e7-5ba377a9d794 | Address Redacted | | | | |
| e72f2402-c5a3-4042-9610-827ad73586ae | Address Redacted | | | | |
| e72fa1ed-d405-4c2b-8bec-565d03739441 | Address Redacted | | | | |
| e72fccd3-87cc-476b-a042-9234bf0d0de4 | Address Redacted | | | | |
| e72fd165-d92e-4e68-8860-343c2328493d | Address Redacted | | | | |
| e72feecd-6fd8-4e60-8088-39e5812d1977 | Address Redacted | | | | |
| e730196a-411f-441f-b197-6784355790d0 | Address Redacted | | | | |
| e7302076-5a1c-4b00-bc94-c105c9e38eb4 | Address Redacted | | | | |
| e7302873-1c0f-4dc4-ae38-22acb7a12101 | Address Redacted | | | | |
| e7302f71-d93b-494a-b640-60e1b32d969f | Address Redacted | | | | |
| e7304802-f515-48f2-83e1-b5526c04f1e4 | Address Redacted | | | | |
| e7305191-5bc6-4a75-ad19-e44102ce9bdf | Address Redacted | | | | |
| e730b6d6-fa74-454a-8ddb-c4c9a4fa10ba | Address Redacted | | | | |
| e730c6cb-9c3b-4964-b00a-82f1ce0d2e5d | Address Redacted | | | | |
| e730e17f-f951-46ae-a6c5-dab10e4575ac | Address Redacted | | | | |
| e730f121-a5de-41ba-bff7-66d314186732 | Address Redacted | | | | |
| e731223b-c545-43e8-8042-941ffe35723c | Address Redacted | | | | |
| e73123b3-1a7c-42d5-bf8c-da0783a8322! | Address Redacted | | | | |
| e7313fc1-71ad-4d21-a33d-980d451125c3 | Address Redacted | | | | |
| e731640b-59e6-4af9-a4ab-0e294c83a0cc | Address Redacted | | | | |
| e7317728-d599-4090-9d8b-ef78490daf84 | Address Redacted | | | | |
| e7318dad-fbd9-425c-8d45-959cc2e2de2a | Address Redacted | | | | |
| e73196ce-ec6a-4c62-97a5-7e489ada561d | Address Redacted | | | | |
| e7323566-128d-4cb7-be6e-4a06a7845e8f | Address Redacted | | | | |
| e732542d-d226-4745-94d1-be62651a90ef | Address Redacted | | | | |
| e7326774-1557-417d-83e0-434b7f6f29e2 | Address Redacted | | | | |
| e7327ee0-be5c-4409-84b8-9cc3e0a9dfbb | Address Redacted | | | | |
| e7329f44-7afa-4723-b6c9-faec44fe76ca | Address Redacted | | | | |
| e732a164-6a84-4717-8fd7-0ffa0012dd4C | Address Redacted | | | | |
| e732a49a-4582-4a91-ba70-e9f70777237C | Address Redacted | | | | |
| e732bcea-5590-4f1b-bc90-664ac053eb93 | Address Redacted | | | | |
| e7332d25-7dd9-4da8-b8a1-8cddab7f225f | Address Redacted | | | | |
| e73339b2-d768-432b-a0f0-3c3ec811d2cd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| e7335364-36ee-4c69-8816-7a4fdb09ea02 | Address Redacted | | | | |
| e7336f47-6b4d-4d49-98f1-092437f4009 | Address Redacted | | | | |
| e733f237-4cab-4ec1-b6b1-dcbebfe543d0 | Address Redacted | | | | |
| e733f6e9-3655-4d24-88a5-bd074944b59d | Address Redacted | | | | |
| e733fcb0-b5bb-423a-bdb7-a5c4b292b1a2 | Address Redacted | | | | |
| e7343036-dd38-4796-afc4-40ada726a8f8 | Address Redacted | | | | |
| e7347e6c-ec64-4959-b155-5db28f79caa8 | Address Redacted | | | | |
| e7347e7c-c5b5-4e2b-a0f3-f332b882986c | Address Redacted | | | | |
| e73486ad-c283-46c1-b529-086bd64396f9 | Address Redacted | | | | |
| e73499f3-e308-416a-8e03-1bc9e7c7ed6e | Address Redacted | | | | |
| e734b69e-7c21-490b-bad1-74a6028f8aad | Address Redacted | | | | |
| e734e447-ff18-417a-9f0b-17d81df6864b | Address Redacted | | | | |
| e7354682-a0a0-4c3e-8a12-d109ce5daab6 | Address Redacted | | | | |
| e7354da7-a5c2-41e5-9a62-f4b73a19c8b9 | Address Redacted | | | | |
| e7354f39-a699-4234-b920-64ff557646f4 | Address Redacted | | | | |
| e7355336-58c4-4d65-8d3f-825ce725bc4a | Address Redacted | | | | |
| e7355647-51a8-4699-9df7-af2f6bfa2766 | Address Redacted | | | | |
| e7355a02-2d3b-476c-a06c-1ef187c9604c | Address Redacted | | | | |
| e7358391-1c72-410d-b3de-83022124c619 | Address Redacted | | | | |
| e735ade9-8ea8-406d-8553-5f7617d7cb66 | Address Redacted | | | | |
| e735ae83-f928-4a6a-b533-75dfd1405402 | Address Redacted | | | | |
| e7360ac5-f0c7-4202-855c-449f55d7a304 | Address Redacted | | | | |
| e7362890-aa6a-4866-8421-90fa1c4dd999 | Address Redacted | | | | |
| e736675a-6769-465f-b887-58d3b9951c9d | Address Redacted | | | | |
| e736bbc5-2c6c-473f-8634-5dce7822d9d9 | Address Redacted | | | | |
| e736c271-7283-437d-b34b-f864c75e1d82 | Address Redacted | | | | |
| e73722be-8ce6-4495-822e-25c419db1b38 | Address Redacted | | | | |
| e737524e-2dca-432b-ba7c-9c77e0220006 | Address Redacted | | | | |
| e7375bc6-382a-4ecb-a812-74560ac383f3 | Address Redacted | | | | |
| e7376a76-84ac-440c-bdaa-b82124e8e44d | Address Redacted | | | | |
| e737a55c-5612-4980-ab39-c3b7e0ce52d9 | Address Redacted | | | | |
| e737b7d3-0c29-47ed-a3d6-18b4dbe2ebfc | Address Redacted | | | | |
| e737f170-ec66-4fd7-a503-f60250f583fc | Address Redacted | | | | |
| e7381204-b89c-46c1-8f56-91fbacec1573 | Address Redacted | | | | |
| e73817cd-df6b-495b-94cf-7b750190e122 | Address Redacted | | | | |
| e73825c7-2a3e-4f23-aeb6-b42ce8a13201 | Address Redacted | | | | |
| e73832cf-40a9-436d-ab2e-03f29cbf2b7c | Address Redacted | | | | |
| e738711e-e8c3-44c1-9232-a1e590ce82d0 | Address Redacted | | | | |
| e73874e5-4a34-4da4-876b-29714b3d0103 | Address Redacted | | | | |
| e7387ad6-e518-4803-9349-6bb712046abd | Address Redacted | | | | |
| e738bd6c-0079-4793-8ad0-88e2fc8d5ecd | Address Redacted | | | | |
| e7391a15-8654-4ce6-bcfb-192f6464dbdf | Address Redacted | | | | |
| e739539c-2dee-413a-bafc-3ea20a991239 | Address Redacted | | | | |
| e739842c-4de3-49a3-b7c8-a24a033e2597 | Address Redacted | | | | |
| e7398d24-00b6-4f68-8f19-7237a371d3cf | Address Redacted | | | | |
| e7399e08-a1b3-4585-9774-0973a25bc57f | Address Redacted | | | | |
| e739b29d-019a-4346-b235-84f0d5e6a50a | Address Redacted | | | | |
| e739bce3-dcf3-4b5c-87df-db8544c15584 | Address Redacted | | | | |
| e7a3ea5-bc00-4905-9398-be4d63de63ad | Address Redacted | | | | |
| e73a4b16-b4c8-4389-b27e-b4f735ecef67 | Address Redacted | | | | |
| e73a65ba-35ce-4dce-b9d6-009df417569f | Address Redacted | | | | |
| e73a7af8-991f-48a4-ba90-38f6b47493bc | Address Redacted | | | | |
| e73abc0c-5314-461b-b87c-83b732b0254e | Address Redacted | Page 9187 of 10184 | | | |
| e73af0ee-739c-44a9-9d9e-4b2721dd8a74 | Address Redacted | | | | |
| e73b3f3b-113b-4003-84fc-822a335e629c | Address Redacted | | | | |
| e73b6a9c-9e3d-45dc-ba36-e0fba0d194a6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e73b6a9d-d19b-4887-a645-e99f8c64dba9 | Address Redacted | | | | |
| e73b6eb8-ead1-405b-9846-5784bb379338 | Address Redacted | | | | |
| e73b8992-e8a1-4649-9e63-4a0ddcc2b130 | Address Redacted | | | | |
| e73ba2d5-a574-4c8d-943e-ea4d6f0a03ba | Address Redacted | | | | |
| e73bccc0-9348-4fdc-b603-706acbe972f3 | Address Redacted | | | | |
| e73be1e7-91cd-41ce-8e85-173c13135116 | Address Redacted | | | | |
| e73c2857-fbd4-4209-96e9-50373da8d93e | Address Redacted | | | | |
| e73c2a0b-d19a-4673-a460-e817075d5588 | Address Redacted | | | | |
| e73c489e-af4f-46c2-bac1-14233e641c6a | Address Redacted | | | | |
| e73c4b22-b1a6-453a-9147-26fbf3e417b1 | Address Redacted | | | | |
| e73c786d-7eab-4ab2-bc44-b4148d836998 | Address Redacted | | | | |
| e73c97f5-f4dc-40e5-99a0-b136e8bfd981 | Address Redacted | | | | |
| e73ca66a-3422-4840-ae3a-60e149358ec2 | Address Redacted | | | | |
| e73cac88-494d-436d-a4cf-4866996ac9bf | Address Redacted | | | | |
| e73cd18e-3293-48d4-a53f-7744f81c5ed4 | Address Redacted | | | | |
| e73d4267-2380-4f9a-ada3-85872dc2e711 | Address Redacted | | | | |
| e73d4afe-66a3-4209-a0f7-cad14fef6497 | Address Redacted | | | | |
| e73d95ce-dcf0-4f87-8c06-d4c3ac7387dd | Address Redacted | | | | |
| e73da103-822f-4240-b98a-175a4884fe8e | Address Redacted | | | | |
| e73db2d2-683b-448f-81c5-7bf13194e2e7 | Address Redacted | | | | |
| e73dc1ff-813a-4a5d-906f-e73199201237 | Address Redacted | | | | |
| e73ddb74-35bc-4595-93f6-4de41c5a8bf2 | Address Redacted | | | | |
| e73ddb83-426a-4af4-bd83-16af25ea5a16 | Address Redacted | | | | |
| e73de320-4132-46c3-8d01-2487ef375d0b | Address Redacted | | | | |
| e73e0779-35e1-4264-a7cb-74460a60e85f | Address Redacted | | | | |
| e73e16ef-2c95-454a-98cb-7f437d101e6C | Address Redacted | | | | |
| e73e2366-3615-4040-8e0e-5cf24715c9fc | Address Redacted | | | | |
| e73e442a-75de-4bec-afd3-09433c5da8a6 | Address Redacted | | | | |
| e73e77f3-9aa2-4ebe-95f9-736d6572257f | Address Redacted | | | | |
| e73ea04f-b2d4-4fff-964c-888993720b57 | Address Redacted | | | | |
| e73ea072-b9c9-4cf4-9dc6-710cae63f792 | Address Redacted | | | | |
| e73ea11e-acd8-46f6-af58-206d10fcf1c1 | Address Redacted | | | | |
| e73ebbb8-ba00-4fee-95d6-4cbc1da111dc | Address Redacted | | | | |
| e73ec02a-08eb-4c97-af4d-9d6b98ffeb1c | Address Redacted | | | | |
| e73ec11a-d307-4a7e-bd83-24e7d92559e2 | Address Redacted | | | | |
| e73ecd24-2c85-4c85-bd58-8bed7e89d032 | Address Redacted | | | | |
| e73f06a6-ce94-4cc3-ad79-570f9f3f9e21 | Address Redacted | | | | |
| e73f13f7-9ae3-4d04-a68e-8f20c8fc477d | Address Redacted | | | | |
| e73f364c-da79-492f-8ea1-50f70499c75c | Address Redacted | | | | |
| e73f4dd4-9450-46d4-a028-99fa093f4eae | Address Redacted | | | | |
| e73f7384-a13d-4ae7-b6fe-6be9d205b982 | Address Redacted | | | | |
| e73f8c1f-49e0-4a3a-812e-568787c6ba35 | Address Redacted | | | | |
| e73f9fb5-2b01-4d66-812c-92c4355b83f4 | Address Redacted | | | | |
| e73fb258-5c34-42c9-8b5c-55903e64de6a | Address Redacted | | | | |
| e73fd309-1daf-4845-81da-59e830711712 | Address Redacted | | | | |
| e73fd9f0-17d5-4476-ab1e-43552cd3fbf7 | Address Redacted | | | | |
| e73ffead-9434-4f23-9588-bc75e6a74491a | Address Redacted | | | | |
| e7402285-5e77-4693-8db2-cde8f6a80d29 | Address Redacted | | | | |
| e7403076-0a17-4eb2-ba47-18a9f5f57e25 | Address Redacted | | | | |
| e7403544-0ea8-4786-85f6-7789536ded66 | Address Redacted | | | | |
| e74068e3-9418-4aba-bbce-0ac037f0643a | Address Redacted | | | | |
| e740a182-5328-4ff8-ad14-c1d6cc906984 | Address Redacted | | | | |
| e740ca2a-0d50-42f0-9af2-1cfd1a05d4ac | Address Redacted | | | | |
| e740d8e2-959f-489f-8525-86737d734382 | Address Redacted | | | | |
| e740da77-b536-4eca-ab04-71ea7c4c77d5 | Address Redacted | | | | |
| e740e62b-208d-480e-8ea5-a2c33a0eaaa8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e740e844-025c-411d-921c-bf29ac7344fa | Address Redacted | | | | |
| e74121c9-7fc3-46d6-b78a-14777cc55910 | Address Redacted | | | | |
| e7413b15-c525-4f87-b1bc-23fa500a3ba3 | Address Redacted | | | | |
| e74193a2-48a6-4f72-af70-aefae5d929ce | Address Redacted | | | | |
| e7419f83-fb32-4bd3-bb18-0b86e4bab681 | Address Redacted | | | | |
| e741a0b3-3916-41d0-b42d-5aa81a6b6b3d | Address Redacted | | | | |
| e741d00d-1917-44db-9035-c1f3cc6ec401 | Address Redacted | | | | |
| e741d8ce-0e77-405e-8707-829a8595db24 | Address Redacted | | | | |
| e741e062-7919-46b6-af06-6866771240c5 | Address Redacted | | | | |
| e7420824-3050-487d-90ac-6ca014048df3 | Address Redacted | | | | |
| e742472b-fd28-42ea-8c49-a077afa03b67 | Address Redacted | | | | |
| e7426ac4-138f-453d-9a5d-6a60c9ac0033 | Address Redacted | | | | |
| e742a9a9-7432-41fc-95a5-6e9f102ea6e5 | Address Redacted | | | | |
| e742cdf0-1a41-4f73-b6b7-35e870986c2b | Address Redacted | | | | |
| e742f452-71e8-4377-80fa-93c9efcba4d5 | Address Redacted | | | | |
| e743372a-6ee0-4d40-92d9-580c2a9204ae | Address Redacted | | | | |
| e74341f0-8da3-441d-be04-a1712065c9d6 | Address Redacted | | | | |
| e7434b2b-8d3a-4a1a-a8f1-ba07c71c3261 | Address Redacted | | | | |
| e7436b06-b5b4-42e3-becf-196292b13972 | Address Redacted | | | | |
| e7436de0-38fe-4b4c-95d6-e3cc24dec461 | Address Redacted | | | | |
| e7437bfd-a5d0-4d7c-bf70-95a6cd1bf9d8 | Address Redacted | | | | |
| e743aa42-c014-4f0d-b284-da48e6682645 | Address Redacted | | | | |
| e743b23e-827c-4dd4-bbd8-62e5c685bea5 | Address Redacted | | | | |
| e743d216-01cc-4455-9f11-41b884a9777C | Address Redacted | | | | |
| e743e59b-a16f-4e18-af12-0410504d3e5C | Address Redacted | | | | |
| e743fe32-b6c7-4779-b448-ac4a1f9849b8 | Address Redacted | | | | |
| e7440fbf-166a-4b70-b7ea-1c7f5e91b8c8 | Address Redacted | | | | |
| e7442216-812d-4fbe-95ad-b7663d178482 | Address Redacted | | | | |
| e74438bf-2acd-4abf-b9cc-c63a286b13cb | Address Redacted | | | | |
| e7445d54-9674-4896-bb4d-72f59243ec2a | Address Redacted | | | | |
| e744a88f-fdaa-4000-8f67-4c6b269cbbcf | Address Redacted | | | | |
| e744afe8-6d72-4dfb-9c82-dc1128baf8ff | Address Redacted | | | | |
| e744d208-2476-4079-a236-b02cb1fb6eb0 | Address Redacted | | | | |
| e744e5c7-91f6-4516-bbef-ef76ed041c52 | Address Redacted | | | | |
| e7450742-eb12-4a22-8317-0df345f58cce | Address Redacted | | | | |
| e74509ea-873b-4554-ab2a-b47ab159c8b3 | Address Redacted | | | | |
| e7451bbd-9a2f-4eb3-93a3-8ddc2edf5cc7 | Address Redacted | | | | |
| e745264c-68d0-4d2f-aad6-d8c5c05d5f1a | Address Redacted | | | | |
| e7454fd5-a654-41f8-8308-1e2a19d58917 | Address Redacted | | | | |
| e7459d4b-cb8f-4d4d-acf8-d13da560a919 | Address Redacted | | | | |
| e745a4a6-3f0a-447a-b281-2832f9dd7759 | Address Redacted | | | | |
| e745cad6-97f3-4cff-9e23-78a0cd0bf2aa | Address Redacted | | | | |
| e745ced8-f05e-4c9d-a809-133d1a061e68 | Address Redacted | | | | |
| e745f865-eae6-4eff-aa73-3dbdb3a7004a | Address Redacted | | | | |
| e7461e4d-650f-4e70-aa5c-d4dd8ead8319 | Address Redacted | | | | |
| e746308c-59a0-434c-aaf9-a2e3d85becf7 | Address Redacted | | | | |
| e7464480-23c1-4132-8a28-8334195f1cce | Address Redacted | | | | |
| e74656f8-531e-4abf-a60f-2acc92669637 | Address Redacted | | | | |
| e746c28d-3016-4cde-bc07-7bbb80dea111 | Address Redacted | | | | |
| e746c2c0-15ca-4025-9f6c-1aeb456c1709 | Address Redacted | | | | |
| e746eebb-a058-446a-b9e2-816a8c1da6d7 | Address Redacted | | | | |
| e746f6d0-4d74-41f1-a60f-6de02ab917c1 | Address Redacted | | | | |
| e74723c5-052f-4664-8d60-d7480bf3e6aC | Address Redacted | | | | |
| e7475889-047e-431c-b8b5-dbad253073ab | Address Redacted | | | | |
| e74762db-0796-4b35-b5c7-d28e6f52ae52 | Address Redacted | | | | |
| e7476972-80c7-4163-9daf-e3d0696e34dd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e7476bce-b59e-467f-8797-63bc1f4a88f6 | Address Redacted | | | | |
| e7478656-9ef8-4382-875a-a39063b962ft | Address Redacted | | | | |
| e7478888-0567-4272-891c-833cbda480ce | Address Redacted | | | | |
| e747aa62-07bf-45f0-9426-60127e211d50 | Address Redacted | | | | |
| e747cd33-633d-44bb-84b3-a42e4882d1d3 | Address Redacted | | | | |
| e747e5dd-61be-42d7-b890-e60c28d3de60 | Address Redacted | | | | |
| e7481c1c-a2cf-497a-af2d-3f178add532b | Address Redacted | | | | |
| e7485bf2-66b2-4ad0-9882-c7c3121ed736 | Address Redacted | | | | |
| e74893ca-72a5-4e66-ae25-7c84c4b9b12c | Address Redacted | | | | |
| e7489e5e-6154-4b23-8c3c-9ba1c5d7f5e6 | Address Redacted | | | | |
| e748a493-7802-43c3-b0d0-79c6bd7fd2be | Address Redacted | | | | |
| e748ac8c-376b-43e2-a8a3-da70230304a5 | Address Redacted | | | | |
| e7494b77-18a1-460b-94d2-b8f89746fa33 | Address Redacted | | | | |
| e74952ea-2a04-41f8-bb17-024e661c61bc | Address Redacted | | | | |
| e7495845-53cf-4c55-ad1b-74e834c83c22 | Address Redacted | | | | |
| e749589c-a49f-4f82-bec6-7e100bece3d0 | Address Redacted | | | | |
| e7495b49-53f7-460f-bd26-e52ce3c3950a | Address Redacted | | | | |
| e7496437-29e3-4219-8669-15be6351b733 | Address Redacted | | | | |
| e7498c4f-f48a-408e-81ed-b99273b6a82a | Address Redacted | | | | |
| e74997c8-0779-44dc-87eb-3a3ab97c77cb | Address Redacted | | | | |
| e749a6ab-ca73-42f1-8dc2-3636a3aff757 | Address Redacted | | | | |
| e749cf8e-60a8-4a8b-a8b5-2a4b732f6c75 | Address Redacted | | | | |
| e749df32-b277-46d8-a972-9c375a59cf9c | Address Redacted | | | | |
| e749e608-c7be-403b-aed8-7a9c687d3f63 | Address Redacted | | | | |
| e74a057c-d8e3-4350-90cf-fa5f007808fb | Address Redacted | | | | |
| e74a2b2e-36aa-4acd-b3d0-857adeec21aa | Address Redacted | | | | |
| e74a349f-aa37-4bc7-97b9-366fa49f3204 | Address Redacted | | | | |
| e74a3520-0257-4613-a20d-10571af2837t | Address Redacted | | | | |
| e74a4081-9b06-40b1-aa09-dbf0009f8a03 | Address Redacted | | | | |
| e74a4264-b396-41db-b5eb-6f93a6252084 | Address Redacted | | | | |
| e74a4efe-9aa8-468d-a98b-b2e5b7cc82f1 | Address Redacted | | | | |
| e74a65b2-0544-4461-a78b-2bc1008c996f | Address Redacted | | | | |
| e74a7241-c82e-49d0-81b7-551903f2fc08 | Address Redacted | | | | |
| e74a75b5-1e5f-474a-92bc-04f9987565d8 | Address Redacted | | | | |
| e74aac36-14b2-4d0a-aebb-e8761c75259e | Address Redacted | | | | |
| e74ab5bc-b644-4b02-adf7-75e58cd65856 | Address Redacted | | | | |
| e74af06c-4139-4268-923f-90b91156237t | Address Redacted | | | | |
| e74aff83-0d4a-479a-979d-25cb81ad5443 | Address Redacted | | | | |
| e74b1cfa-b14c-4cd5-9dc5-54deee5fa033 | Address Redacted | | | | |
| e74b24f6-0adf-4c8f-82a6-eaec15d16140 | Address Redacted | | | | |
| e74b433a-94d0-49c5-acfe-e1f6519d9f0f | Address Redacted | | | | |
| e74b4627-4a43-4e95-8c20-59cb275b2236 | Address Redacted | | | | |
| e74b61e9-51c3-4465-aa44-bf821903d832 | Address Redacted | | | | |
| e74b7a87-5aa1-462f-94c2-2f39606464et | Address Redacted | | | | |
| e74bc6ed-7de7-4d0c-99fe-945c5126d1b4 | Address Redacted | | | | |
| e74bcb17-772c-4f6b-8cd0-ef74de09ec06 | Address Redacted | | | | |
| e74bcb68-8ed1-46fb-a9bc-1b1ca9fff62a | Address Redacted | | | | |
| e74be643-d013-46df-a733-e0dd2cefc044 | Address Redacted | | | | |
| e74bfbb2-ae93-4937-8580-8c12e6da7bf6 | Address Redacted | | | | |
| e74c40c4-beca-4de2-8810-d3d90bec00cb | Address Redacted | | | | |
| e74ca7f7-fa0d-4484-be31-dde8672160b5 | Address Redacted | | | | |
| e74cb4ce-bfef-429f-87a8-74743fb60ef2 | Address Redacted | | | | |
| e74d20bb-efaf-4798-848a-3dda0397a962 | Address Redacted | | | | |
| e74d5069-6c01-4787-8555-b18ec4f38c06 | Address Redacted | | | | |
| e74d5440-60ea-4dc5-a98a-a06d6f2c6c97 | Address Redacted | | | | |
| e74d5c70-9dea-46e0-9b5f-68a0333b8dd3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e74d7388-7991-431c-8ddb-84ec88ca4b1c | Address Redacted | | | | |
| e74d8934-6993-4b55-899d-1347a2fa85f2 | Address Redacted | | | | |
| e74da63c-cac0-4fac-8c02-c3fc13717aa7 | Address Redacted | | | | |
| e74dd21b-cba2-40ed-8d93-a02006112dca | Address Redacted | | | | |
| e74de41d-4374-482e-8bcd-d110e66abaec | Address Redacted | | | | |
| e74dfbba-44d1-4373-b9f5-0e310437e5ab | Address Redacted | | | | |
| e74e5f6d-0ce1-4001-8a2f-17f2d5d321d5 | Address Redacted | | | | |
| e74ea0a1-0a38-49b7-918f-73d4ef8f4cbd | Address Redacted | | | | |
| e74eb498-e78c-4ae3-a090-fec8dbdbb4e3 | Address Redacted | | | | |
| e74ef534-4047-4095-8090-a968e7ba5e7a | Address Redacted | | | | |
| e74f2bcc-c98f-48b3-bfd5-48f76949b865 | Address Redacted | | | | |
| e74f322e-a3c0-4e9e-b948-6354dad71053 | Address Redacted | | | | |
| e74f390e-6ab7-4139-a8ed-3c28f10aaac7 | Address Redacted | | | | |
| e74f8024-ce12-42b4-a7d6-c1621f087677 | Address Redacted | | | | |
| e74f91a2-0a0f-4c80-b4c5-edcfb98d8c41 | Address Redacted | | | | |
| e74fa1c2-0e40-4518-83ae-51beba444475 | Address Redacted | | | | |
| e74fa409-da54-4f2d-ac4f-8fd4ac9c0b58 | Address Redacted | | | | |
| e74fa66a-efe8-4f69-8a02-987de89b8067 | Address Redacted | | | | |
| e74fac77-4b28-43aa-a304-32ec2bb27f6f | Address Redacted | | | | |
| e74fb6f3-9599-4c43-bb0a-4be4e7ad3bed | Address Redacted | | | | |
| e74fc965-881a-4fe5-b53d-1ea4e3580d1f | Address Redacted | | | | |
| e74fcb12-b2c4-480f-a8cd-14558f96df58 | Address Redacted | | | | |
| e74feb29-6111-4a12-a5e7-0f524b490318 | Address Redacted | | | | |
| e74fff7f5-a9c4-4053-bfbf-d28aaa2ca5e9 | Address Redacted | | | | |
| e74ffe15-b97a-4116-9854-95079cdddc5b | Address Redacted | | | | |
| e7502362-9001-4dd8-a1ff-d434fb4b1725 | Address Redacted | | | | |
| e7503730-bc41-4052-8378-559a2bfe3531 | Address Redacted | | | | |
| e7504dd6-c5a3-4598-afca-d96f3797c724 | Address Redacted | | | | |
| e7505b14-0adf-4db7-8958-59511fc14054 | Address Redacted | | | | |
| e750bbec-4c49-4036-afc9-087466e98763 | Address Redacted | | | | |
| e75116e7-14fc-492f-9e98-8b553d4fd75f | Address Redacted | | | | |
| e7511d2b-d9eb-4fc8-b857-f343fff6f474 | Address Redacted | | | | |
| e75128ed-eff6-4c84-9063-8a029b85872c | Address Redacted | | | | |
| e7512dd5-1ce8-42f0-907f-f2bea3743598 | Address Redacted | | | | |
| e7515862-3d2c-43fe-9d06-82ca08f9fa32 | Address Redacted | | | | |
| e75170b0-70cb-4d7f-9341-0d764c7bb4b1 | Address Redacted | | | | |
| e751ad73-4d1c-4991-b5cf-58d114958937 | Address Redacted | | | | |
| e751ad7b-9750-48cb-a1a9-3b7563cbf7ca | Address Redacted | | | | |
| e751c604-c20c-42e0-b976-20e3e8a444f1 | Address Redacted | | | | |
| e751d026-d5d4-4a5a-915f-8cb054669236 | Address Redacted | | | | |
| e751e8ef-5420-4c1d-9b67-5c4d0dd80058 | Address Redacted | | | | |
| e751f7b7-5249-4213-94de-ba17f6f9e1aa | Address Redacted | | | | |
| e75266b8-ed87-4426-9428-ba97f157ac3f | Address Redacted | | | | |
| e75267dd-c66f-4e10-8147-cb84d204c826 | Address Redacted | | | | |
| e7527a0c-2dcb-4851-b68e-d259b77c038e | Address Redacted | | | | |
| e7527e81-e4c1-491c-9a76-31895fd93bd9 | Address Redacted | | | | |
| e7528c0e-8bcd-4f44-a622-ebba325ccde9 | Address Redacted | | | | |
| e7529267-6250-4618-b8aa-b8fce642006c | Address Redacted | | | | |
| e752bf20-c227-4701-9266-5fcb15237e7b | Address Redacted | | | | |
| e752e19a-58ae-45e5-92e0-ee523418182a | Address Redacted | | | | |
| e752ea2d-3978-4201-aad7-9ec4e524add2 | Address Redacted | | | | |
| e752f5bc-c340-4dbb-b60f-2f74f651013e | Address Redacted | | | | |
| e7530e36-e66c-48e3-818c-ce32102a3d5c | Address Redacted | | | | |
| e7531dbe-2e6d-4d8c-8797-4871611211e0 | Address Redacted | | | | |
| e7533e8e-fd3d-4e40-8764-de26ed697a0b | Address Redacted | | | | |
| e7533ec4-4c1b-4f32-8322-cbcbb435cd6d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e75350b7-3690-413c-9424-7647edb49f76 | Address Redacted | | | | |
| e7536416-eba6-4614-89e9-59c3ed1b9ea5 | Address Redacted | | | | |
| e7539525-273f-4b82-9272-2d6b6399f0a6 | Address Redacted | | | | |
| e753c5be-a5d3-4b4a-8a4a-3c194546e72a | Address Redacted | | | | |
| e753ce1d-e70f-42a5-aae5-66b80c022975 | Address Redacted | | | | |
| e753f8b2-8418-4dad-8497-4f6360ad6fd8 | Address Redacted | | | | |
| e753faa5-4e37-4fef-ab29-256b224698bf | Address Redacted | | | | |
| e754139e-2430-44cb-afaa-bb67d9abad24 | Address Redacted | | | | |
| e75424a3-71fd-4034-8a71-1f4495d26f1c | Address Redacted | | | | |
| e7542ae3-978c-4ef2-a864-de7191fc30f4 | Address Redacted | | | | |
| e75454e0-9c6f-48c8-8bed-744b8858ae95 | Address Redacted | | | | |
| e75475f4-6a5a-4e1a-aa9f-9eeabb21c82a | Address Redacted | | | | |
| e7547e58-87c4-4765-98d4-be41c82e815a | Address Redacted | | | | |
| e7549be9-267d-4e09-8df6-af0db0922d2b | Address Redacted | | | | |
| e754b49d-a8e4-4e1e-8494-fabb92712b54 | Address Redacted | | | | |
| e754c7cc-10b7-4b05-909a-0f5ced5d37f4 | Address Redacted | | | | |
| e754c819-191d-4770-b48a-0639efe218d2 | Address Redacted | | | | |
| e755471f-2d01-42d8-8493-e7f8b0ae012c | Address Redacted | | | | |
| e7554aa5-4e82-40a3-b211-64f25bd6ab2a | Address Redacted | | | | |
| e7555a8c-9f39-497b-835c-6010408f655e | Address Redacted | | | | |
| e75576fe-c06d-467f-bd77-7a228313f164 | Address Redacted | | | | |
| e7557f4e-3cf8-4c56-8a67-2bc8c42b98a6 | Address Redacted | | | | |
| e7558f84-e875-412c-aa79-0168472495c6 | Address Redacted | | | | |
| e75590e4-103d-45b8-88c4-9a2609dfc9f9 | Address Redacted | | | | |
| e7560d6f-4fe8-4d1a-9e53-0d0d9e72c51d | Address Redacted | | | | |
| e75642e0-176a-4cee-9de3-61d41284ac5d | Address Redacted | | | | |
| e7564895-4b7a-484d-b85b-510c030ecea6 | Address Redacted | | | | |
| e7565fc0-0a9e-4e6a-9544-ed7851230f81 | Address Redacted | | | | |
| e7566865-20f5-4164-ac64-6d114644ba0d | Address Redacted | | | | |
| e756890d-a97f-4bd7-85bb-975431f3c55b | Address Redacted | | | | |
| e756b4b2-82fe-4afe-a07f-c517e29410de | Address Redacted | | | | |
| e756b968-a1ad-48d9-a7a5-d975c1f4d69a | Address Redacted | | | | |
| e756bfb1-efb7-432b-b804-e6963003f610 | Address Redacted | | | | |
| e756c641-9e75-4c61-bc04-0b50796302e6 | Address Redacted | | | | |
| e7570f6b-bf8f-4159-a623-4d17da9ab80a | Address Redacted | | | | |
| e7571940-1a99-4a06-ac15-5e5600cb9e08 | Address Redacted | | | | |
| e7575d74-c365-4739-8805-6003f1c0c0f0 | Address Redacted | | | | |
| e7578620-df01-4f7b-bd79-b8329a77ad8e | Address Redacted | | | | |
| e757b31f-c0be-4a4e-abfd-2bca1cb966cd | Address Redacted | | | | |
| e757c259-f5a6-457c-82f3-b459a0eab6b2 | Address Redacted | | | | |
| e757c470-889a-4c31-9178-6cad306e793a | Address Redacted | | | | |
| e757e0ec-cd46-4f92-af60-92804482da01 | Address Redacted | | | | |
| e757f373-5700-4d1a-9e72-f0ab17e71e7c | Address Redacted | | | | |
| e7580645-d959-4e78-b9fc-67625889512c | Address Redacted | | | | |
| e7580ea7-3ab0-402d-83c3-7fd1b3f26a4c | Address Redacted | | | | |
| e758105e-7284-4746-ab53-42059470b1c0 | Address Redacted | | | | |
| e7583564-a6f9-47a6-8f66-be448fa29be8 | Address Redacted | | | | |
| e7584824-05b3-461f-8586-805f02fd7da7 | Address Redacted | | | | |
| e7584c79-96a9-4c7a-83fe-4e1f534fa151 | Address Redacted | | | | |
| e7586ab1-5707-4319-9c6f-89e5ab13434b | Address Redacted | | | | |
| e7587420-2c7b-435a-8a09-58be3f086733 | Address Redacted | | | | |
| e758e552-b6f3-4e70-8ecc-fcd8ea6eb423 | Address Redacted | | | | |
| e758f5fa-4cfc-4041-97f8-1e38e2719354 | Address Redacted | Page 9192 of 10184 | | | |
| e7590091-7158-4056-a9dc-7853bebf674d | Address Redacted | | | | |
| e7590f90-9814-4f43-98a0-bb331a29f29c | Address Redacted | | | | |
| e7591afb-504d-4e9a-8c5d-a8f4552e5429 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e759222c-4d06-49de-b95a-797d65e3bb57 | Address Redacted | | | | |
| e75958b8-29b8-4024-acc0-7cb7637f4118 | Address Redacted | | | | |
| e75989ed-5732-481d-866b-27301984fc9d | Address Redacted | | | | |
| e75995e9-b939-40a3-aa93-d83e327cd984 | Address Redacted | | | | |
| e759a445-4925-43db-85fb-b3c5ef6ec164 | Address Redacted | | | | |
| e759a8ad-b5d1-4721-8ef4-bdb19add0768 | Address Redacted | | | | |
| e759d99b-85bd-4781-9e6b-f3042fe78ef4 | Address Redacted | | | | |
| e759f0e4-54aa-4802-8636-cead71e8ced6 | Address Redacted | | | | |
| e75a0838-c3e3-4a1d-88a6-d37152f16280 | Address Redacted | | | | |
| e75a0f4d-19c9-47ae-a16d-3bf913c34295 | Address Redacted | | | | |
| e75a16ab-61fe-46c5-a03f-62ac21b6e492 | Address Redacted | | | | |
| e75a3c8f-13ad-4880-84e5-d1510ccafdce | Address Redacted | | | | |
| e75a4163-ed1c-4c88-9fb8-1998defc6c48 | Address Redacted | | | | |
| e75a664f-1d69-43ae-934d-090cf79e5f6f | Address Redacted | | | | |
| e75a81a4-63e6-4ba7-ae8e-9342ee88756c | Address Redacted | | | | |
| e75ad125-cd6f-4416-9072-d1846985cff6 | Address Redacted | | | | |
| e75b13d5-58fc-48b0-8014-7323b6553c3C | Address Redacted | | | | |
| e75b276c-3688-4abd-be4c-7aa0ee552037 | Address Redacted | | | | |
| e75b3a5b-eb7a-46dd-8822-eefc052fb460 | Address Redacted | | | | |
| e75b545c-ece7-4a2b-b1a9-e97e3d02bf9e | Address Redacted | | | | |
| e75b6265-a3b7-4135-92ba-34c233453ad8 | Address Redacted | | | | |
| e75b7000-a674-4c17-bca4-0a0a6320b876 | Address Redacted | | | | |
| e75b8c3c-1a26-4636-9d93-7aa76189dccc | Address Redacted | | | | |
| e75b8f9d-ed19-432a-bce4-eb6808105500 | Address Redacted | | | | |
| e75b904f-6347-4f45-8bcd-7ab76dc24401 | Address Redacted | | | | |
| e75b934e-2fb4-4f2d-9561-5a6c13f22aab | Address Redacted | | | | |
| e75baf4b-41a1-4356-913a-88c8275c51cc | Address Redacted | | | | |
| e75bcd62-ee24-47cd-a600-92e0e9b74e62 | Address Redacted | | | | |
| e75bcef9-0d95-45ce-aff0-c404d6b64eb9 | Address Redacted | | | | |
| e75be20d-a306-4470-8ff7-cace4a939d6c | Address Redacted | | | | |
| e75be6a9-abf6-4884-a2ee-42060961e413 | Address Redacted | | | | |
| e75c27fc-8263-4b65-8082-f9ea75a7ce0e | Address Redacted | | | | |
| e75c2f63-d6bb-4d05-80c3-92717875ff52 | Address Redacted | | | | |
| e75c60f5-f2d1-4611-ba75-f8ad250085f8 | Address Redacted | | | | |
| e75d1c28-62b6-4e87-8f63-49bf3bfdef4f | Address Redacted | | | | |
| e75d2df2-f218-4033-9561-27181e6a3001 | Address Redacted | | | | |
| e75d321d-b3e7-4c83-9209-daf62c4071ae | Address Redacted | | | | |
| e75d3ab0-50c3-4ed0-9713-4fd4312c5d5d | Address Redacted | | | | |
| e75d4782-d196-4116-bf1c-ebb67c4a8cba | Address Redacted | | | | |
| e75d72f9-76cf-4f60-9692-458498df28b2 | Address Redacted | | | | |
| e75d7eb2-62f0-41d3-b2b3-f31d9cccece3 | Address Redacted | | | | |
| e75db9d8-03ad-44f4-9656-647cbdddb99a | Address Redacted | | | | |
| e75dbf90-6395-4e5c-814d-0656e7acd9a1 | Address Redacted | | | | |
| e75dc3cf-e589-4350-ae25-b7b7dcb5c2d8 | Address Redacted | | | | |
| e75e1b93-a541-44cd-99bf-75a273574b1d | Address Redacted | | | | |
| e75e2d2b-e605-4950-bbb9-0acb51890dbb | Address Redacted | | | | |
| e75e2fd1-a81a-486a-b7f7-c624828b85e8 | Address Redacted | | | | |
| e75e43ce-0599-4310-9aa9-83091a84efa4 | Address Redacted | | | | |
| e75e4e81-2516-4f3f-ae65-5ae7bd748d2a | Address Redacted | | | | |
| e75e5cf9-155c-4a4e-92ab-3078d8eec1df | Address Redacted | | | | |
| e75e6644-b2c8-47b8-a809-5388dc0f5b83 | Address Redacted | | | | |
| e75e7431-bbfc-4847-8baa-3b105f344fbe | Address Redacted | | | | |
| e75ea50b-634a-4654-91e7-c3a5edea4b1e | Address Redacted | Page 9193 of 10184 | | | |
| e75eaa03-1faf-4b3b-8e30-d036e396d32f | Address Redacted | | | | |
| e75ec440-dd5f-48f5-add0-5529d0e29f82 | Address Redacted | | | | |
| e75ec52e-5e55-4e1c-9581-ddf4ab6ff8c0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| e75f1418-824f-4a92-a263-1b44b04fec75 | Address Redacted | | | | |
| e75f205a-e9d6-4a27-953b-1ab458a4d7c3 | Address Redacted | | | | |
| e75f64a7-6d12-4cb6-8154-7fa73ec9023£ | Address Redacted | | | | |
| e75f7794-3169-4cad-8a17-192a20ebc518 | Address Redacted | | | | |
| e75f91a2-f640-41bd-94bb-dc8d022c74d5 | Address Redacted | | | | |
| e75f9b94-f947-448a-a259-2c41c60f3331 | Address Redacted | | | | |
| e75fae3c-0711-4dff-b8e4-e6b391180630 | Address Redacted | | | | |
| e75fcd2d-6b83-4350-be1c-d6a41500ea86 | Address Redacted | | | | |
| e75fd778-497a-40b1-9d65-67f369455bb7 | Address Redacted | | | | |
| e75fe543-70a1-4ae6-897f-b9a9a7797ea7 | Address Redacted | | | | |
| e760049f-8acb-4e6e-be75-2cbcb8ff9555 | Address Redacted | | | | |
| e760147d-3935-4d7f-bf85-c6234c5855d2 | Address Redacted | | | | |
| e7603b0f-cb30-4774-b4f1-916c2e5332d2 | Address Redacted | | | | |
| e760466e-edd6-4339-bbc8-3fdca629f9c6 | Address Redacted | | | | |
| e7605815-8130-4d8b-80ae-cb51d806ae4d | Address Redacted | | | | |
| e7606255-dfd5-4b44-b8ec-bf856fa9e418 | Address Redacted | | | | |
| e760997d-0b74-4b95-9320-c4deb8f93ef9 | Address Redacted | | | | |
| e7609c60-069e-41c9-b028-12175c044e5e | Address Redacted | | | | |
| e760a6fa-89b0-4e03-af3d-5d6b57960769 | Address Redacted | | | | |
| e760af12-bf0e-4d8f-822e-66b9b5867a48 | Address Redacted | | | | |
| e760c7ff-1282-4aad-8039-569e0633cbd9 | Address Redacted | | | | |
| e7614c13-258c-4fd9-bc97-9954facd869c | Address Redacted | | | | |
| e761608a-8f25-408f-a188-1b6ddd5e03da | Address Redacted | | | | |
| e761850d-ff15-4626-b183-4a4386aa689! | Address Redacted | | | | |
| e7618eae-6844-4ea6-b06a-1c349b74ee9C | Address Redacted | | | | |
| e7618efb-5cf8-4694-a429-49635633f8e4 | Address Redacted | | | | |
| e761a566-24cd-4560-9621-97f0f8694195 | Address Redacted | | | | |
| e761c63e-fdb5-4393-877a-850ce12a1847 | Address Redacted | | | | |
| e761c9f2-7a7e-4ee5-82ef-61e898dd6f04 | Address Redacted | | | | |
| e761d548-f5ec-4bca-8021-504f6d89f22d | Address Redacted | | | | |
| e761fe0e-001a-4963-b426-5f18d5c37323 | Address Redacted | | | | |
| e7620f2f-224c-4a4f-8161-a02cf10f1bbc | Address Redacted | | | | |
| e7621438-f40d-49d4-aedb-310bf96f410e | Address Redacted | | | | |
| e7626456-d566-43bf-8b55-33dce94dc7eb | Address Redacted | | | | |
| e7629ee1-ad08-4cd5-b59e-d3257f19844d | Address Redacted | | | | |
| e762a17b-56b3-4223-926c-c96054f3c691 | Address Redacted | | | | |
| e762b959-f415-4528-99ec-4722c9677bc6 | Address Redacted | | | | |
| e762e31d-1b1c-4baf-968f-b0896e88eacb | Address Redacted | | | | |
| e762e53e-71da-4c8b-ad07-4d1c2b46e9af | Address Redacted | | | | |
| e762f442-eb38-4ce4-8268-a41b06d30002 | Address Redacted | | | | |
| e76303f9-3271-4143-8570-0bfa016abdc6 | Address Redacted | | | | |
| e7630b50-9742-4201-a389-cd99f02a7dae | Address Redacted | | | | |
| e76354e3-0710-4e25-9c76-35b55ee1b3f6 | Address Redacted | | | | |
| e7636358-3467-448d-bc7c-df3dffd016aa | Address Redacted | | | | |
| e7637075-c9ad-4931-a877-0657748cb2d5 | Address Redacted | | | | |
| e763946f-55e9-499e-920b-bc031f81c815 | Address Redacted | | | | |
| e7639974-d10c-4b55-a50e-c746ad6bdd47 | Address Redacted | | | | |
| e763af2b-3b29-44ff-90e3-216453864fee | Address Redacted | | | | |
| e763c8ed-ebda-4dd9-9022-6d81ab3f5118 | Address Redacted | | | | |
| e763ce7c-dbc3-4174-8986-450a258065d8 | Address Redacted | | | | |
| e763dacb-32f8-4f71-9d88-d73e34d78eec | Address Redacted | | | | |
| e763db01-573e-457b-80d2-c8ef4f0876aa | Address Redacted | | | | |
| e763f49f-3257-4344-baea-f2972fe445b4 | Address Redacted | | | | |
| e7644232-ab39-4b4d-9165-de74f010f359 | Address Redacted | | | | |
| e76458e1-9e2c-4849-8656-0cb21946064e | Address Redacted | | | | |
| e7645f0d-f66c-4b1a-a3c5-daf9dc805d5e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| e7646e92-f934-4c57-8589-d08cd5bc4b05 | Address Redacted | | | | |
| e764709d-9d27-4b67-af54-b0c4af31f285 | Address Redacted | | | | |
| e764809a-ebfc-4c06-bbec-b735aedd5912 | Address Redacted | | | | |
| e7648886-d02f-4e44-b4cf-f25f76ad350c | Address Redacted | | | | |
| e764c133-88c7-403a-980b-002fb9272fdc | Address Redacted | | | | |
| e764cb5d-cee7-4bed-a3cb-b08446eee3f2 | Address Redacted | | | | |
| e764db93-0ca2-487c-b164-c80e23ded307 | Address Redacted | | | | |
| e764e0f0-43ea-4a2d-91e7-292f55d6e112 | Address Redacted | | | | |
| e764ec77-49b8-4645-a40c-1058ecc7222e | Address Redacted | | | | |
| e7651163-03d1-4f0d-b4b1-8f42e3fb2802 | Address Redacted | | | | |
| e76526de-5330-49bb-912c-ad75328cc56f | Address Redacted | | | | |
| e7655a22-cda5-4952-8dfa-7f09b5f46e06 | Address Redacted | | | | |
| e765948a-1205-4aa5-b478-73f96a9c7718 | Address Redacted | | | | |
| e765aa91-cb89-47b3-a98e-b96b60f044da | Address Redacted | | | | |
| e765aeae-dd58-4b55-a6b9-6f29d48c2208 | Address Redacted | | | | |
| e765c098-a1b5-475e-86c4-060be2205842 | Address Redacted | | | | |
| e765cf06-0b0d-4734-8648-2d6eed116fbf | Address Redacted | | | | |
| e765d636-d39c-414b-9101-0688f1f8f79! | Address Redacted | | | | |
| e766172a-0790-4421-bac4-ca30b262c0ba | Address Redacted | | | | |
| e76617a9-4c65-4195-a322-73a1e17b377e | Address Redacted | | | | |
| e7663cec-c172-48ae-80e8-b4abe23f5642 | Address Redacted | | | | |
| e7664802-5ebe-4a69-b181-25ad2baae26e | Address Redacted | | | | |
| e7667205-7a4c-4212-9d16-32c091790050 | Address Redacted | | | | |
| e76687a0-9e4c-45b0-93ec-2d154f1ab794 | Address Redacted | | | | |
| e7669f9f-6b5d-49d8-a609-ffcd2b9afe27 | Address Redacted | | | | |
| e766a2a2-fed5-4e68-91db-cd3b8086b074 | Address Redacted | | | | |
| e766b199-d60c-43d4-9cd8-6c7e0582d561 | Address Redacted | | | | |
| e766b1bb-995c-4a5b-bf93-ddcd9dc53c8e | Address Redacted | | | | |
| e766df62-65fb-4c50-b894-e6bd143b92a7 | Address Redacted | | | | |
| e7670f09-6641-4478-a42e-b207f0094289 | Address Redacted | | | | |
| e7671fa5-d2a3-48b4-9526-389ce5909b34 | Address Redacted | | | | |
| e7674816-3164-4c7c-b351-02583f5a532c | Address Redacted | | | | |
| e7674ce8-d14f-4865-b560-2c4a2040944c | Address Redacted | | | | |
| e7676deb-ee03-4325-9a9f-a40913dcc92b | Address Redacted | | | | |
| e7677569-a6f1-40aa-b3e7-628cce511a24 | Address Redacted | | | | |
| e76778ad-e75e-43f8-8715-a423baea5e64 | Address Redacted | | | | |
| e767c13b-bd22-4302-b23c-b133219e8c92 | Address Redacted | | | | |
| e767ebae-c0d9-4c32-a536-ac19d88ce3aa | Address Redacted | | | | |
| e767edf7-2195-4e4d-8ea3-2b821bc9063a | Address Redacted | | | | |
| e767f1fd-0307-4666-8926-f75d6fbf664e | Address Redacted | | | | |
| e767f43b-6feb-437e-829d-b8e28a8551d1 | Address Redacted | | | | |
| e768010c-6816-42c8-bf69-7575b73641ea | Address Redacted | | | | |
| e76819a9-c266-4da2-b440-6f5abc53f5a4 | Address Redacted | | | | |
| e7681e5d-fd47-479d-85d9-cc1209b6024a | Address Redacted | | | | |
| e7681f63-d19c-49a2-8b3a-07c08d125783 | Address Redacted | | | | |
| e7682091-b5eb-45bc-89df-dc61fcd6e910 | Address Redacted | | | | |
| e76821b7-8e39-44a7-a508-84e8e8104d89 | Address Redacted | | | | |
| e7682685-eb72-49b2-9a04-70959489fb74 | Address Redacted | | | | |
| e7682acf-8f7e-4d53-8c7e-158f6e2ed74f | Address Redacted | | | | |
| e76830a7-7e89-4d99-ace6-3e9e6737bd45 | Address Redacted | | | | |
| e7683a69-a7f1-43b9-b2c9-1a2fd79ca99d | Address Redacted | | | | |
| e76843d6-d505-4e64-a356-b2a4faf2eb52 | Address Redacted | | | | |
| e7686c33-3757-4046-bbe6-166d7f179b25 | Address Redacted | | | | |
| e7687f1a-60a0-4060-b4e4-bd40f68c84cb | Address Redacted | | | | |
| e7688562-3c63-4c85-8555-a622615933c4 | Address Redacted | | | | |
| e76896ee-ac22-4a03-a9ea-079f7786d200 | Address Redacted | | | | |

Page 9195 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e7692d51-14e7-4adb-8f4f-969f0c5d31ee | Address Redacted | | | | |
| e7697b1f-0809-400f-b54b-844b8837d979 | Address Redacted | | | | |
| e769a59b-9a83-4be4-b9bd-218ec9b82b49 | Address Redacted | | | | |
| e769cb98-b959-44f5-9282-11b8989a5a39 | Address Redacted | | | | |
| e769e6e1-0f76-46da-8b33-bd2b0d196989 | Address Redacted | | | | |
| e769faf5-394f-4f08-b0b4-37846546e772 | Address Redacted | | | | |
| e76a1f16-fe41-4d62-89c3-ea9b7d47de42 | Address Redacted | | | | |
| e76a8ec2-d3f7-4b1a-9e8f-3c9d7f708642 | Address Redacted | | | | |
| e76a8fd7-12c6-4200-a2a0-a5752e46491a | Address Redacted | | | | |
| e76aadf3-cc67-402e-b85e-a3873f2ef366 | Address Redacted | | | | |
| e76ab6e1-807c-40e9-88be-747e9808782C | Address Redacted | | | | |
| e76b2404-c375-4950-8b0f-ed40cc6690c3 | Address Redacted | | | | |
| e76b4855-8d81-410f-b26f-e071a67f6c14 | Address Redacted | | | | |
| e76b5614-760f-42d4-9e29-f0cbda7e9973 | Address Redacted | | | | |
| e76b6967-2ccf-45fd-88f8-f5bf4749b157 | Address Redacted | | | | |
| e76b6a4d-0243-46fd-8892-df28f3dfdbbc | Address Redacted | | | | |
| e76b7b5a-9d0a-4dda-87e8-8ec97ad48686 | Address Redacted | | | | |
| e76bc333-3cf9-41d9-b14d-fe79d00e8268 | Address Redacted | | | | |
| e76bc446-525d-446d-b55a-9dcaebbf1189 | Address Redacted | | | | |
| e76bcb4f-d81f-4d31-b832-d81ce961ef6a | Address Redacted | | | | |
| e76bcf30-abb8-4f41-8f48-a3ab40216724 | Address Redacted | | | | |
| e76bdfce-13ce-42d3-af53-f8a337445b48 | Address Redacted | | | | |
| e76bfd9a-4019-42fa-9ddc-741a4c71fd24 | Address Redacted | | | | |
| e76c15c2-f880-4e45-b245-b8b8b68b6a3e | Address Redacted | | | | |
| e76c3e62-ba9e-4a6f-933c-d4311ea606bb | Address Redacted | | | | |
| e76c7b2f-930a-4f31-86da-178063a86989 | Address Redacted | | | | |
| e76c7d23-0fdd-4cfd-9566-9ad340a0b811 | Address Redacted | | | | |
| e76caf51-a6b6-442d-af4e-8a488b5ddb86 | Address Redacted | | | | |
| e76cf7ea-fd0a-458a-9236-6acaa284766c | Address Redacted | | | | |
| e76d0ec9-3384-4074-b805-ba0ef39abecc | Address Redacted | | | | |
| e76d126a-d667-4053-bae9-145857ebbe60 | Address Redacted | | | | |
| e76d1769-6bc4-47d7-88a7-3b40a92c995f | Address Redacted | | | | |
| e76d2161-bc85-4772-b46d-8156386ec40c | Address Redacted | | | | |
| e76d4e38-1a52-46d6-bcc9-ae2ebe6f426a | Address Redacted | | | | |
| e76d7267-bf96-4bc0-b392-15eae9f56260 | Address Redacted | | | | |
| e76d7337-5546-46ef-be6a-31ea98caabb6 | Address Redacted | | | | |
| e76d763e-c456-44b9-a68f-9eae2b8f394c | Address Redacted | | | | |
| e76d7911-a712-420c-a3f3-ddd8d00c5704 | Address Redacted | | | | |
| e76d95b5-82ca-4e6e-af2d-6dd88233dddc | Address Redacted | | | | |
| e76e078d-0cf6-4039-a811-1ec88ccc0fa4 | Address Redacted | | | | |
| e76e2754-a5d3-4e34-be64-ceae29f998a8 | Address Redacted | | | | |
| e76e588e-40a3-4589-99b3-7c440891123€ | Address Redacted | | | | |
| e76e5dc0-5289-465c-827c-450d6d911ee2 | Address Redacted | | | | |
| e76eb092-3b9c-42f0-8ebe-4a279568b661 | Address Redacted | | | | |
| e76ec12f-7b50-4359-bdc5-9faf8480c148 | Address Redacted | | | | |
| e76ecf20-b1d8-4846-8bdb-24fd00dd8f06 | Address Redacted | | | | |
| e76ee751-1cc1-4b83-8a63-46260ba062f4 | Address Redacted | | | | |
| e76eefb2-40af-4c4b-9a4f-eb909187e642 | Address Redacted | | | | |
| e76efb73-fb11-4b4b-bebe-280286902076 | Address Redacted | | | | |
| e76f03bb-3dfc-4b3d-94b4-228d8f297e55 | Address Redacted | | | | |
| e76f05f4-7aaa-4ee4-ae16-dbd5c2229022 | Address Redacted | | | | |
| e76f210a-86a2-4710-b2ce-7f2db6de5f8b | Address Redacted | | | | |
| e76f42bd-e4d3-45bd-aa49-61d7e83bf16e | Address Redacted | Page 9196 of 10184 | | | |
| e76ffb50-dfe3-4483-b81a-6395acde7eb1 | Address Redacted | | | | |
| e76ffc60-945c-457b-8d0a-31c992e6926d | Address Redacted | | | | |
| e7702dde-27e8-47cf-bf6b-bb5345e3f54f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e7705b8f-d377-40f6-8764-e99aa0cfca15 | Address Redacted | | | | |
| e77083a9-b2aa-419d-9227-a3271db82c29 | Address Redacted | | | | |
| e770a705-d0a5-4ddb-90a8-9705313860bb | Address Redacted | | | | |
| e770f5ab-e0fd-42e5-b5ac-f9f7a2551c52 | Address Redacted | | | | |
| e77183cb-6a11-4ffb-b621-3b43bff072ad | Address Redacted | | | | |
| e771b6a0-7e71-4ee3-afdf-aa505e8dba5c | Address Redacted | | | | |
| e771f61a-ac6a-4d38-a080-1f9fb16a2752 | Address Redacted | | | | |
| e772414f-38f5-49b7-be97-33c066572a9b | Address Redacted | | | | |
| e7727ff4-ef83-417b-ac82-0f90a748c6fc | Address Redacted | | | | |
| e772a3e4-0925-4d93-b591-b243224c965d | Address Redacted | | | | |
| e772c035-4e79-4cea-b35b-54fe9d7ba07b | Address Redacted | | | | |
| e772cc97-1d7b-4da4-8086-7b7878d9d0a5 | Address Redacted | | | | |
| e773227a-8346-4958-885c-731dc8365c43 | Address Redacted | | | | |
| e773473a-e7ce-482e-9597-cc6482771157 | Address Redacted | | | | |
| e7737d7c-6f1e-4903-81a6-aa559c22cef4 | Address Redacted | | | | |
| e773bfae-9c52-4cbe-bc44-a762260cf36a | Address Redacted | | | | |
| e773d137-f097-466d-9406-d7f987171b15 | Address Redacted | | | | |
| e773dbcf-26b2-40f8-bf34-4282e2bef37f | Address Redacted | | | | |
| e773e369-01a0-4393-bb7a-d073afa2925e | Address Redacted | | | | |
| e773ebf0-4c40-4579-847e-e51e507137a3 | Address Redacted | | | | |
| e7743669-29d5-4f8f-9132-b36f9115487a | Address Redacted | | | | |
| e7743fb8-584d-42a3-a104-9cfe08537f7c | Address Redacted | | | | |
| e774854f-65c8-4ce7-bb33-524a0da74b6c | Address Redacted | | | | |
| e7749077-c7e4-48b1-889a-186cf3aa3249 | Address Redacted | | | | |
| e74959b-2760-4866-90c3-44ac2f48dfde | Address Redacted | | | | |
| e774a464-0393-47e5-a541-0690d20e7506 | Address Redacted | | | | |
| e774b23f-1462-4c1f-ad05-fa7a1f94e001 | Address Redacted | | | | |
| e774d8da-7b60-45ae-9451-a156dff92f7e | Address Redacted | | | | |
| e774fbd4-fe3d-49cc-b3fb-3e99bc086aae | Address Redacted | | | | |
| e77546eb-7a22-4033-aa94-aee8021e5123 | Address Redacted | | | | |
| e7755418-253e-498e-937d-583df8d32ef0 | Address Redacted | | | | |
| e7755c02-a2b9-4707-bec8-13e1862d7393 | Address Redacted | | | | |
| e7756308-1ff0-4e8e-adab-751e5228a3a6 | Address Redacted | | | | |
| e77563f8-f451-4395-8111-84aac4173852 | Address Redacted | | | | |
| e775760e-c944-401b-89e7-9b978e62da0d | Address Redacted | | | | |
| e7759c78-49f2-4980-947f-6532886dc5a| | Address Redacted | | | | |
| e775bfd3-9a54-4449-91a8-25ddf44a3fa4 | Address Redacted | | | | |
| e775d96b-5ce7-414f-b0d7-13618874adad | Address Redacted | | | | |
| e775ffa1-2ec5-41a3-8c23-daa440ab4406 | Address Redacted | | | | |
| e7762897-e576-4c17-ab5a-98e923497ed4 | Address Redacted | | | | |
| e776441e-1a2c-43c5-b7d9-e748c1642a5c | Address Redacted | | | | |
| e776514c-9bd9-4e07-9281-758d35c4895b | Address Redacted | | | | |
| e7765333-eb66-4290-a98c-14250cc49eb8 | Address Redacted | | | | |
| e7765ea8-86ad-4cf0-bf7e-dc4021c22288 | Address Redacted | | | | |
| e776ac1e-752b-418f-a121-767a77708c2b | Address Redacted | | | | |
| e776e5ee-1393-43ba-8187-6af9ac042892 | Address Redacted | | | | |
| e776ed6e-e1c4-422a-b53e-82f5351aa525 | Address Redacted | | | | |
| e7770868-b02d-4baa-bb4c-d7c832b7a19d | Address Redacted | | | | |
| e777304a-8d42-4b03-b636-dcbfddc68dc2 | Address Redacted | | | | |
| e778068e-9455-438a-9008-274083c143a9 | Address Redacted | | | | |
| e7787638-363a-4f01-8dc0-57b0491cd01c | Address Redacted | | | | |
| e778857c-61f6-4b40-b613-b0e863547d87 | Address Redacted | | | | |
| e778ad15-2ff1-466e-be2e-56edd60cc883 | Address Redacted | Page 9197 of 10184 | | | |
| e778b451-bf55-4884-b543-5625193e71bl | Address Redacted | | | | |
| e7790243-ab6f-4cad-b6dc-3568916a0c0b | Address Redacted | | | | |
| e77904d7-fd72-4728-9cde-3a269c89c861 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| e7790eee-1495-4ae7-a70f-88f050761a75 | Address Redacted | | | | |
| e77986d1-2c91-479c-89e8-05e266efae8e | Address Redacted | | | | |
| e779a04c-d6c1-48d1-b244-d588c5630c95 | Address Redacted | | | | |
| e779a593-2895-4033-8ff7-01d35b1d5203 | Address Redacted | | | | |
| e779f745-62b7-4a15-b489-610a8f647d82 | Address Redacted | | | | |
| e779fb94-22ef-4c91-b2f3-1a39a47c1059 | Address Redacted | | | | |
| e779fd9f-dd07-411e-8695-6bbaf7f8cc88 | Address Redacted | | | | |
| e77a2e80-5902-49bc-841d-a3707f087317 | Address Redacted | | | | |
| e77a4542-42d0-49bf-996b-b8c7e56d83e0 | Address Redacted | | | | |
| e77a4a86-f892-4707-8ea9-3c0eadffa94c | Address Redacted | | | | |
| e77a61bf-3140-4992-8afe-7453c63a4a28 | Address Redacted | | | | |
| e77a6fbd-0e37-4840-92ae-a19e88533007 | Address Redacted | | | | |
| e77a8142-197c-407c-929c-dab58eeb77db | Address Redacted | | | | |
| e77a93a0-f078-4963-a67b-8b91f58baada | Address Redacted | | | | |
| e77aa390-018b-4e4e-bc8a-d8103738519C | Address Redacted | | | | |
| e77aa5e0-b28e-4ea3-8a53-d43d7bb8525b | Address Redacted | | | | |
| e77abda3-735f-4ca4-948a-bd9025a0d807 | Address Redacted | | | | |
| e77adb53-7cb2-446b-92ef-7dfe353e76ed | Address Redacted | | | | |
| e77aeac1-e55c-41d2-b94e-3d72565c69c3 | Address Redacted | | | | |
| e77b54cf-8e45-4b04-8a97-600099cc9031 | Address Redacted | | | | |
| e77b55d6-ded9-4bcc-b50d-98660bbcb599 | Address Redacted | | | | |
| e77b7a0a-0c71-4a57-ae1b-5102cebd3aa6 | Address Redacted | | | | |
| e77b7a22-4e16-4549-8678-e069e7d74cb0 | Address Redacted | | | | |
| e77b87c9-0f6d-4282-aec9-218e3ef07801 | Address Redacted | | | | |
| e77b9058-33db-4954-af8c-44959c95b15f | Address Redacted | | | | |
| e77b9657-c3f6-45cd-a7a1-5b1e3b265a2b | Address Redacted | | | | |
| e77bdf96-9284-411b-a5e0-920d010f267b | Address Redacted | | | | |
| e77beb5d-6372-4406-9213-dd01e498a435 | Address Redacted | | | | |
| e77bf09b-7f46-4f85-990c-2ae867de77fb | Address Redacted | | | | |
| e77bf777-b275-40c7-96ac-adb99f2b0e15 | Address Redacted | | | | |
| e77c4ab1-072d-4810-b6db-3ca4abd4bfd6 | Address Redacted | | | | |
| e77c4d5a-1fd2-469f-9c0d-b2cc267b824b | Address Redacted | | | | |
| e77c5580-068b-44bc-a161-1fd9fc2cbf4d | Address Redacted | | | | |
| e77c8099-e5ae-4024-af50-8579f55024a8 | Address Redacted | | | | |
| e77c84e7-d30f-4754-8a3b-dd8953b10b78 | Address Redacted | | | | |
| e77ca29a-a2e6-4a00-95b7-52ae1db43d03 | Address Redacted | | | | |
| e77ca7f7-dfad-4d45-9df8-f9109b26f55e | Address Redacted | | | | |
| e77cf0c3-0ca8-412c-b368-8eb3547b3f46 | Address Redacted | | | | |
| e77cf4c2-4de9-454d-8278-98c610d1d3d9 | Address Redacted | | | | |
| e77cfe49-8303-46fa-bcfe-708069d617e3 | Address Redacted | | | | |
| e77d2d4a-c345-43f9-bd4b-491ef3e274f3 | Address Redacted | | | | |
| e77d4080-dc15-4403-90a7-5afcc45356cc | Address Redacted | | | | |
| e77d478b-f7a5-400e-af3b-3b683545fd6a | Address Redacted | | | | |
| e77d58b6-f7b4-4787-99cd-e7c781ed8278 | Address Redacted | | | | |
| e77d5f7c-7ec6-48f3-a9fb-42103066d35d | Address Redacted | | | | |
| e77d8f65-6e9c-4c2a-853e-280f757d29ba | Address Redacted | | | | |
| e77dd160-82a3-43c6-a209-c5c4fd8f510d | Address Redacted | | | | |
| e77dec98-21ae-4669-8dc9-8673df55c49f | Address Redacted | | | | |
| e77df2c2-3004-43f2-a32c-7a553e314059 | Address Redacted | | | | |
| e77e1910-8713-4f59-aaf9-c1de1160cc80 | Address Redacted | | | | |
| e77e2b31-6ca7-4dd6-9955-898b9f960786 | Address Redacted | | | | |
| e77e330c-045d-4172-928e-3ad1d4ace5b5 | Address Redacted | | | | |
| e77e4fd2-4bb0-46d0-afa5-8b0c3fa3ce1c | Address Redacted | | | | |
| e77e6f25-1dbf-49ca-a78c-ac5bd6720482 | Address Redacted | | | | |
| e77e76cb-992a-445f-811c-72fff8fa7b06 | Address Redacted | | | | |
| e77f2d57-a183-431a-b6f3-ffdd9a1f078C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| e77f36d0-01d1-4cc2-8525-28769f740e3( | Address Redacted | | | | |
| e77f5bc5-fab7-45e5-9250-3cd9567654e4 | Address Redacted | | | | |
| e77f80d4-3daf-43fd-94a2-ad69e4c24cdb | Address Redacted | | | | |
| e77f9685-4065-4c6c-9c6e-f40be200e666 | Address Redacted | | | | |
| e77f9fae-9ae1-4df1-a076-15edd59f8a2a | Address Redacted | | | | |
| e77fae88-d74d-4065-b0a0-fff56fbedf35 | Address Redacted | | | | |
| e77fb70f-bdae-4958-89ad-79bcd0c9c832 | Address Redacted | | | | |
| e77fb81f-bf91-4481-8302-5abc03fe2747 | Address Redacted | | | | |
| e77fca27-989c-413e-af9c-e2e92298d42e | Address Redacted | | | | |
| e77fdd71-5f6b-42fe-a95b-7a0196906aa9 | Address Redacted | | | | |
| e77fe874-0b98-47cd-9f67-fc307a108ee1 | Address Redacted | | | | |
| e780047f-8c5c-4ab7-ae71-f34f50ff9a7c | Address Redacted | | | | |
| e78034db-80cc-45ad-8638-67a5e3d3d1e6 | Address Redacted | | | | |
| e7803f96-2991-439a-b8b5-8e8c51e4f141 | Address Redacted | | | | |
| e780429c-7cd2-48d9-985b-e0afe7841bd9 | Address Redacted | | | | |
| e7805380-e6c8-4b23-ab33-7ce269d9c4bb | Address Redacted | | | | |
| e780a9b5-d4d7-499f-8b58-0d50fe16bcd8 | Address Redacted | | | | |
| e780e0ab-cb10-41d8-8eb4-0296b4858041 | Address Redacted | | | | |
| e78106dd-4ba5-4a01-8622-abae04676622 | Address Redacted | | | | |
| e7810f68-989b-419b-a767-af1ca1a298a2 | Address Redacted | | | | |
| e78120be-6ce4-4cc1-b740-b8f7eb7f65b5 | Address Redacted | | | | |
| e7814576-40bb-4f95-b9ce-2992ecb14a96 | Address Redacted | | | | |
| e781749c-e88d-43c8-bbe5-04b21f77d31e | Address Redacted | | | | |
| e781d051-373a-4c99-9513-ad9038dddccc | Address Redacted | | | | |
| e781d320-c368-4f39-a4a4-4891821a4685 | Address Redacted | | | | |
| e7821cd3-4f66-41f3-aef4-858a47b5214a | Address Redacted | | | | |
| e7822a9d-cdd1-4902-b15a-959ad5c168a9 | Address Redacted | | | | |
| e7824f2b-db08-4a18-81f5-6e7491f05bec | Address Redacted | | | | |
| e782724b-c674-4252-a585-b33d72aed511 | Address Redacted | | | | |
| e782a95f-8874-4964-8b5b-a152b6945f78 | Address Redacted | | | | |
| e782b67c-d8ec-443c-bfed-02f029945c5e | Address Redacted | | | | |
| e782b880-137b-4621-ae8b-f213524186c1 | Address Redacted | | | | |
| e782c6d2-97d8-4fe5-977b-823af3c2d1a4 | Address Redacted | | | | |
| e782ca28-40ae-464d-b84b-952aacb80ddb | Address Redacted | | | | |
| e782cc96-c487-4042-97e3-d795b3554c27 | Address Redacted | | | | |
| e782f354-d96a-4558-a926-882624862d2b | Address Redacted | | | | |
| e7832ac1-25f3-482c-ad4b-7f8eea7829fb | Address Redacted | | | | |
| e7833884-c187-4db6-9ca4-1cafdb3f30d9 | Address Redacted | | | | |
| e7836790-b64b-482c-864f-5e0f7e762389 | Address Redacted | | | | |
| e7836b60-6013-4717-9262-e6d28c00c002 | Address Redacted | | | | |
| e7836f47-9371-40b8-873d-f175abb99606 | Address Redacted | | | | |
| e78376a1-79fe-4887-95f6-9915c6312b38 | Address Redacted | | | | |
| e7837cf3-dbbe-461f-9d34-34b6b125af4d | Address Redacted | | | | |
| e7837f88-21ab-44dd-a630-379e333ffa95 | Address Redacted | | | | |
| e7839092-7d7a-49ea-99f1-e4fb34c2d452 | Address Redacted | | | | |
| e7839619-d6cc-474e-a318-dc0ac61de2f9 | Address Redacted | | | | |
| e783a2f7-f1a0-407b-a63d-f3385dd9e73( | Address Redacted | | | | |
| e783d0a8-40ac-440e-83c9-9b4caf612365 | Address Redacted | | | | |
| e783e157-f611-4e3d-9d92-ee70d3c70785 | Address Redacted | | | | |
| e783e532-171e-4768-88ff-9bf4315d7351 | Address Redacted | | | | |
| e7840250-9012-4b37-897f-65cdeb611a49 | Address Redacted | | | | |
| e7847315-15bd-4da8-9dc9-cb39a63b6685 | Address Redacted | | | | |
| e7848b5e-119e-46b2-a64b-85ab1d08c5cc | Address Redacted | | | | |
| e7848e67-4e2d-4ab2-8632-38b6ae68d16c | Address Redacted | | | | |
| e784bc09-ac5c-4db7-9ef7-122cc8095bc9 | Address Redacted | | | | |
| e784bcd9-4873-4769-a16c-5e7f1daa8e0b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e784c552-2c55-4393-a028-4f4962eea42a | Address Redacted | | | | |
| e784cd49-a8a0-4aa9-a4b2-ae70320d4dbb | Address Redacted | | | | |
| e784e20e-e439-40f7-bc3a-bcf72f3ce8a2 | Address Redacted | | | | |
| e784e613-e579-449d-813d-ab9801d59c0f | Address Redacted | | | | |
| e784f0ed-5b56-4d28-8a1c-24917739f9e5 | Address Redacted | | | | |
| e784fabd-8f4b-4c81-83cd-ce9ad5bdafb9 | Address Redacted | | | | |
| e78562d7-203d-4c4e-81fc-d8112c65a021 | Address Redacted | | | | |
| e7856b5f-e6d8-40ae-9d09-23ff59e24eda | Address Redacted | | | | |
| e7859cfe-317b-4edf-8038-37b8e76d465d | Address Redacted | | | | |
| e785b3f3-b263-4ba9-9191-d71f5858bc4c | Address Redacted | | | | |
| e785f31a-0234-4356-ac4f-06ddd405baa7 | Address Redacted | | | | |
| e785f545-0c4b-4fa5-84d6-c9a91b4c70ae | Address Redacted | | | | |
| e7860633-7c61-4d57-b935-665e42e477a3 | Address Redacted | | | | |
| e7862c15-89d0-44a9-a1c7-61051c7a50c4 | Address Redacted | | | | |
| e7863b5d-14ba-41fc-8a47-01b99b9bd607 | Address Redacted | | | | |
| e78640b5-9ebf-455f-80cd-d84b6d912b9f | Address Redacted | | | | |
| e78647fa-7e6f-4e60-ac23-58e0de2e5d79 | Address Redacted | | | | |
| e786579d-7cd3-43de-881d-79cea7323290 | Address Redacted | | | | |
| e78699c0-b4c5-44df-94c5-f987dcf7886b | Address Redacted | | | | |
| e786ba4b-e3a6-4d6f-81a4-2881d1ce2ad3 | Address Redacted | | | | |
| e786bffa-07f9-443f-a7be-3597eaeae4c6 | Address Redacted | | | | |
| e786ec36-b3f2-4a36-9359-f966e5713d72 | Address Redacted | | | | |
| e7872748-4ca0-4a92-a281-f069b28ea1f3 | Address Redacted | | | | |
| e7873e2d-fced-4c4e-b293-ed0eb891e366 | Address Redacted | | | | |
| e7874cfe-0a7a-4180-89f5-dcad17f071da | Address Redacted | | | | |
| e7878981-6b07-4e70-bef7-3acf36574d85 | Address Redacted | | | | |
| e7879cf1-ce20-4500-993d-c16becafed77 | Address Redacted | | | | |
| e787a95e-4874-426f-b3c6-e215a2c5c2f6 | Address Redacted | | | | |
| e78801da-226c-42c7-a894-dceffcabde86 | Address Redacted | | | | |
| e7881a4c-fca1-4572-b71a-91b9dfa52bbf | Address Redacted | | | | |
| e7881e95-58e8-45c9-9878-95d5fa9b35ce | Address Redacted | | | | |
| e788264d-569a-4923-9ad3-87b2dc3bec6a | Address Redacted | | | | |
| e788437e-2070-43ea-948b-768ec9b22821 | Address Redacted | | | | |
| e7884f4a-abca-4300-9f7a-e185c0280b83 | Address Redacted | | | | |
| e7886146-7fe0-4a42-9f88-8707a6fdea47 | Address Redacted | | | | |
| e788638c-4c55-4826-8b04-3eb58f8e2d46 | Address Redacted | | | | |
| e7888419-5444-4c26-a5eb-5d433f7daa08 | Address Redacted | | | | |
| e788befb-91f8-4f0c-b509-273cdca8635b | Address Redacted | | | | |
| e788c712-637a-4e0a-be4c-74c423ddd881 | Address Redacted | | | | |
| e788ebb4-a504-448a-b6c8-e0921461b10c | Address Redacted | | | | |
| e788fe7b-c85c-4223-9be3-a9d4fe47d976 | Address Redacted | | | | |
| e7890319-9b32-482e-ad59-86eaaa10367c | Address Redacted | | | | |
| e7893bc5-a403-4f05-b2b0-eb65b52adaba | Address Redacted | | | | |
| e78961d6-2ae3-413a-ab7f-13f8a2366b42 | Address Redacted | | | | |
| e7896767-45c5-4500-8d08-ad7c69f5d6e4 | Address Redacted | | | | |
| e7896d38-97b8-4150-8fcf-45d7da6ce89c | Address Redacted | | | | |
| e7899377-4552-4e8c-9976-71406ffa80d9 | Address Redacted | | | | |
| e789ec51-46dc-415d-87e4-237cc2de7d73 | Address Redacted | | | | |
| e789ec6d-0dc8-4984-99b9-476c920db484 | Address Redacted | | | | |
| e78a401e-adf9-4e45-9864-38fdb70e7bf9 | Address Redacted | | | | |
| e78a60fc-61fe-4367-b001-c9ddbf6117b2 | Address Redacted | | | | |
| e78ac016-7837-4562-bb27-4a94a859f3c7 | Address Redacted | | | | |
| e78b0ca4-9f7e-4f5f-abad-2751de5caf65 | Address Redacted | | | | |
| e78b144c-17e6-41b2-899a-a06b1024d380 | Address Redacted | | | | |
| e78b2296-7a0d-4543-ab31-3dc7621d36c4 | Address Redacted | | | | |
| e78b3df8-95fe-437e-988f-cb7b2948ec01 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e78b62aa-1318-4f3a-8aad-09e7e9b12d7C | Address Redacted | | | | |
| e78b8087-a7a5-4b38-b7bd-16470732b9bf | Address Redacted | | | | |
| e78b8c64-a0db-4775-aa45-aa5dd3e3a8cl | Address Redacted | | | | |
| e78b9f97-7948-4310-834a-31816346cf7f | Address Redacted | | | | |
| e78bd11c-a8f0-4d3e-8aca-801c45acd0e1 | Address Redacted | | | | |
| e78be1dd-75c0-41e6-9398-f59e70326af7 | Address Redacted | | | | |
| e78be31c-96ce-4d38-8758-f7a464fa81b6 | Address Redacted | | | | |
| e78c3b97-de6d-44e2-a04d-64bd1130618a | Address Redacted | | | | |
| e78c42cf-5b3a-4fa8-a6ae-70a20d9e0ca5 | Address Redacted | | | | |
| e78c60a1-8049-451c-a29e-ec7b83f3a604 | Address Redacted | | | | |
| e78c6b57-e0f7-43ce-a8ad-055c57ae37e1 | Address Redacted | | | | |
| e78c6e1a-8c7c-4419-b6b0-5759938b4e36 | Address Redacted | | | | |
| e78c7459-8153-4f53-9023-665ee7fa7fb1 | Address Redacted | | | | |
| e78c82d5-662a-4ff8-83af-78a77bd57941 | Address Redacted | | | | |
| e78ce36b-d647-4310-b139-441971497559 | Address Redacted | | | | |
| e78d1362-9ee7-4225-99ca-9da97b34a31C | Address Redacted | | | | |
| e78d1a64-3757-47d8-ab19-a41d857ba484 | Address Redacted | | | | |
| e78d5a2d-7d8d-4ee3-a065-e7d723c9a20e | Address Redacted | | | | |
| e78d7b85-e372-48c0-9f60-44ae5137c464 | Address Redacted | | | | |
| e78dbbd8-a273-4690-862b-29b7d0c841fa | Address Redacted | | | | |
| e78dca3a-e4b2-4811-a539-7557f2a14682 | Address Redacted | | | | |
| e78ddd6c-dde4-4f50-aa10-ab91fb550424 | Address Redacted | | | | |
| e78df596-d676-4ca9-b527-5a47084cf4d7 | Address Redacted | | | | |
| e78e89d1-a691-4398-99d9-13aa8624af43 | Address Redacted | | | | |
| e78e943c-9d37-46b3-bfee-cde654fed2f4 | Address Redacted | | | | |
| e78e9cf1-c151-4cc7-b5d5-b72b93d82150 | Address Redacted | | | | |
| e78ea0a8-1540-477b-81d6-1f7ee2c48e47 | Address Redacted | | | | |
| e78ea64a-0696-4c30-ac58-d26ecdd032c9 | Address Redacted | | | | |
| e78eafc5-1577-4122-94e8-ff7fcb57c779 | Address Redacted | | | | |
| e78eb6b2-004a-4a6b-ae04-6f32408adbb0 | Address Redacted | | | | |
| e78ee4d9-30b5-4d43-9971-6026e87846db | Address Redacted | | | | |
| e78f00ea-01f7-4c43-89da-53ea1c6b58e8 | Address Redacted | | | | |
| e78f114d-1c38-40b3-ad30-9470a6f1671a | Address Redacted | | | | |
| e78f292f-21b8-408a-bce6-26dfa34a45f6 | Address Redacted | | | | |
| e78f363d-92da-4b3c-a68e-c55124d0d1ab | Address Redacted | | | | |
| e78f3cbc-369d-4b27-b6dd-6eebb668d1ac | Address Redacted | | | | |
| e78f5338-e0a4-46e0-b3d5-7b11839dc671 | Address Redacted | | | | |
| e78f7e17-936f-4a4d-bf11-d988741e14af | Address Redacted | | | | |
| e78f7e99-ddb1-4f8c-b4d4-a0dfad187c44 | Address Redacted | | | | |
| e78fca45-8d62-42d6-ae05-60e1f52c92ad | Address Redacted | | | | |
| e78fdfee-58b6-41a6-b4b4-3898d6bbdf73 | Address Redacted | | | | |
| e78ff502-7d3f-4344-b5c3-9077703256aa | Address Redacted | | | | |
| e7905c64-028f-493c-97cc-9a930d78c779 | Address Redacted | | | | |
| e790adba-4c6d-4895-a250-2dd11ce2ca93 | Address Redacted | | | | |
| e790b20c-4926-4c69-b9c3-c9afcb6f057d | Address Redacted | | | | |
| e790c378-3df3-4e53-84c3-6fa740033432 | Address Redacted | | | | |
| e790f5e6-f975-4d7d-b3a0-acb8b8555895 | Address Redacted | | | | |
| e7918109-e3b5-4622-a1f8-66c45e67f25! | Address Redacted | | | | |
| e791a2bb-4292-470c-9536-ec78b75d70d3 | Address Redacted | | | | |
| e791e1f1-b58d-47a4-8ce1-e7a48c928986 | Address Redacted | | | | |
| e791f5bf-7bd9-4b68-b34f-3db02f7032b8 | Address Redacted | | | | |
| e7922e7c-39e9-444dc-82ab-f3c32963cc33 | Address Redacted | | | | |
| e792487e-1a0e-4a21-bd33-31e949a41d08 | Address Redacted | | | | |
| e79249a6-aa38-4ff1-9820-d3d56f862ba2 | Address Redacted | | | | |
| e7925c6e-c2c4-4c0d-9680-8bb2d6f382f6 | Address Redacted | | | | |
| e7927830-afb7-43f6-af54-4ef2f94ced22 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| e7929bc7-027d-4151-8d1b-11985936e287 | Address Redacted | | | | |
| e792feb2-3b12-4b46-96e6-2611aeae77f2 | Address Redacted | | | | |
| e7930f1d-0676-4c77-904b-b83ae4e500df | Address Redacted | | | | |
| e7932037-69e1-4a8c-b9bb-1234f38b2e8d | Address Redacted | | | | |
| e793328e-de96-47ba-bb45-3d0833f34588 | Address Redacted | | | | |
| e793626f-6150-4219-a2a5-e5b6cae2e800 | Address Redacted | | | | |
| e79365ad-ad4f-40cc-aca1-f5c9dab4170d | Address Redacted | | | | |
| e7936f59-3bca-4fea-bf47-a705859ee2a8 | Address Redacted | | | | |
| e7937423-1b2c-4ee3-9cb7-e67c7000da9f | Address Redacted | | | | |
| e7937fb7-f6e5-428c-8d60-19df84f3e437 | Address Redacted | | | | |
| e7938001-72f8-48f6-9534-7d8477ace63d | Address Redacted | | | | |
| e7939714-ae93-4cfc-99a7-3c50e311d5f5 | Address Redacted | | | | |
| e793a1c2-8ae1-4609-9596-edf24b56db2f | Address Redacted | | | | |
| e793a3cb-97af-4a29-87c7-64d41ff2a3fd | Address Redacted | | | | |
| e793b8f8-9c41-4c5a-bda7-81ded631e661 | Address Redacted | | | | |
| e793ba82-ed77-4931-9268-24d426f80185 | Address Redacted | | | | |
| e793f9bd-43f6-4127-8b6c-94b8992edd6e | Address Redacted | | | | |
| e7940687-3d8a-419e-b8f9-d1bf9fdfbf6c | Address Redacted | | | | |
| e7942861-c667-44f3-a478-bc19de863826 | Address Redacted | | | | |
| e7942d2f-0244-44a0-bf73-bf2e2524e28c | Address Redacted | | | | |
| e7943575-2236-4d7d-b2d4-9889ef3b69e3 | Address Redacted | | | | |
| e7944b93-8b31-4237-b73b-1c42b222634c | Address Redacted | | | | |
| e7946ef3-164d-49d7-be6c-4702f21f5dd4 | Address Redacted | | | | |
| e79488f6-50e4-47fb-9f20-6804dbe89324 | Address Redacted | | | | |
| e794a497-3c00-44ad-b717-0b648b114236 | Address Redacted | | | | |
| e794acd1-403d-42c9-893e-4d0ce57eea71 | Address Redacted | | | | |
| e794c081-f4f4-482f-9b88-b046601d770c | Address Redacted | | | | |
| e794cb7f-3a82-47d6-9e44-d297df3fb850 | Address Redacted | | | | |
| e794d6be-56a7-4bfe-9b8b-f658f565a4e0 | Address Redacted | | | | |
| e794f3a3-045d-46ed-a99f-11d18cd634b5 | Address Redacted | | | | |
| e794f3cd-8afa-4c04-87e3-c2f55ec3ad13 | Address Redacted | | | | |
| e7954daa-acb1-4d03-80c0-8a078d45c19a | Address Redacted | | | | |
| e7956f58-2e61-447c-8274-3193017d1256 | Address Redacted | | | | |
| e7958e49-2f84-450c-8979-db8fce67b594 | Address Redacted | | | | |
| e795e6ee-8aac-4c5d-81c9-d731295ea16f | Address Redacted | | | | |
| e7961201-3aac-4318-856b-7c21530203ac | Address Redacted | | | | |
| e7964088-ca48-4a7b-a977-717dd5dabeb9 | Address Redacted | | | | |
| e79640dd-7a89-4534-a445-d91fa8d13d29 | Address Redacted | | | | |
| e7965c55-ac78-4402-b5f3-2ae7d85b4f3e | Address Redacted | | | | |
| e7965cdc-23c4-4f3e-aae1-9fdd2b387d16 | Address Redacted | | | | |
| e796bde6-e5d5-4d04-9877-528fb8130a4d | Address Redacted | | | | |
| e796d989-e7f2-4603-9aec-6186b7b63b00 | Address Redacted | | | | |
| e796ec3e-f775-4697-b6f1-e7784dea4f88 | Address Redacted | | | | |
| e7970dd3-2bf1-44d0-b85c-3e05d91269b0 | Address Redacted | | | | |
| e7972810-9b1b-43fd-84bc-757a5811bc35 | Address Redacted | | | | |
| e79777e9-ee0e-45b4-b3c4-c17cf77c0837 | Address Redacted | | | | |
| e7979f00-4dcd-4bbb-a7dc-c84cc25f8cd1 | Address Redacted | | | | |
| e7979fc3-abda-42ef-a1b8-6a361ae17841 | Address Redacted | | | | |
| e797cb63-234a-4982-977e-d524370c342e | Address Redacted | | | | |
| e7982b4d-1d4e-433b-b3cd-785c366905ad | Address Redacted | | | | |
| e7983fc8-e45e-48db-870a-0e4947f14c73 | Address Redacted | | | | |
| e7986784-8c3f-4a98-a0ae-79de4c05036c | Address Redacted | | | | |
| e7986823-fe50-4bb1-8be9-29199086c402 | Address Redacted | | | | |
| e79869ed-46ed-4e7e-9f34-a82a3cb0b8fe | Address Redacted | | | | |
| e7988943-a2b2-4551-a424-a251ff741f48 | Address Redacted | | | | |
| e798c811-e58f-4e24-87f5-b0109af8728b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e798c949-37ca-4dd8-a40b-1491d5e2302b | Address Redacted | | | | |
| e798e35e-9137-461f-8fe9-75a9317627b2 | Address Redacted | | | | |
| e798e43e-d0ce-4c31-8585-7d7ceac5934f | Address Redacted | | | | |
| e798f38d-df49-46b4-b891-5f9e199835d8 | Address Redacted | | | | |
| e798f966-2c05-47ca-9e74-1a7e788ff2f6 | Address Redacted | | | | |
| e7993898-f0bc-4234-84ce-8ee289d71aad | Address Redacted | | | | |
| e7993ff1-385f-4d74-8af4-9be73ab43f2e | Address Redacted | | | | |
| e79943dc-802d-43c3-b5bb-7dd9b33230b7 | Address Redacted | | | | |
| e79964ef-63e4-4ec2-942a-0fbcb8fd75a7 | Address Redacted | | | | |
| e799693a-9faf-4437-a9a2-76f75cb18ea5 | Address Redacted | | | | |
| e7998742-4c36-4c0c-a33f-6910fad1fb8f | Address Redacted | | | | |
| e799b217-c8c9-41d6-9ccd-025784e51e9d | Address Redacted | | | | |
| e799f519-20a3-4aab-85b9-599896a2b9d9 | Address Redacted | | | | |
| e79a1364-8a02-46c4-a683-cabd7275cad7 | Address Redacted | | | | |
| e79a4c4c-6190-4512-8335-00959e51162d | Address Redacted | | | | |
| e79a9ed7-175e-4d26-ad6f-0d841fc37d61 | Address Redacted | | | | |
| e79a9fce-8222-4384-a1e8-336c6e9407be | Address Redacted | | | | |
| e79aaa55-0fec-430a-802b-4de545e5b146 | Address Redacted | | | | |
| e79ab3a3-be71-480b-b099-96914dfa06f0 | Address Redacted | | | | |
| e79b028d-cf08-42c7-b64a-ef70dd1b6dfb | Address Redacted | | | | |
| e79b1bc6-9d96-4b3d-ad67-15b1433ab94e | Address Redacted | | | | |
| e79b27aa-e1e0-42fe-9e89-926cdae0ca6C | Address Redacted | | | | |
| e79b2c29-bfa8-4eb6-b72a-140e2d7af212 | Address Redacted | | | | |
| e79b44f6-f63d-4b06-9a79-1e762bcc69a0 | Address Redacted | | | | |
| e79b5674-21f7-4ca1-abee-71f3729ff03c | Address Redacted | | | | |
| e79b8595-63da-4d92-8a49-4626150ccb4b | Address Redacted | | | | |
| e79b8c15-7a7e-4cb1-b009-a04b854a191b | Address Redacted | | | | |
| e79ba10c-d3dd-4527-8b26-3d0761aed9d8 | Address Redacted | | | | |
| e79bcd31-583f-43a5-b35c-ae525c8594ed | Address Redacted | | | | |
| e79be4d6-0968-437f-9ff5-9d582fc2a347 | Address Redacted | | | | |
| e79bf19e-303f-4623-a24d-8f402e31aed1 | Address Redacted | | | | |
| e79c3ce8-ca38-4bd6-b1df-d5acfad70f91 | Address Redacted | | | | |
| e79c5fd3-feba-4dcd-88f2-169d092a5278 | Address Redacted | | | | |
| e79c872e-a064-4982-bbdb-fd807374d2b4 | Address Redacted | | | | |
| e79cb030-7dcd-46f7-94e1-2f52e22c68c4 | Address Redacted | | | | |
| e79d2174-6961-4e69-93b2-5a89f3f0b708 | Address Redacted | | | | |
| e79d4f7b-a9d1-4116-bbe8-c9b222b00707 | Address Redacted | | | | |
| e79d7d20-afe0-4d68-be90-2d28492712a1 | Address Redacted | | | | |
| e79d89e3-34e6-4988-90d8-3721414a5d99 | Address Redacted | | | | |
| e79d8bf4-9b65-4a11-b00c-6f62a31648b4 | Address Redacted | | | | |
| e79d96c9-4a6e-496b-8d0a-13ae02d2444f | Address Redacted | | | | |
| e79e1f14-e49c-464e-8281-e524c0024bdf | Address Redacted | | | | |
| e79e2904-3c06-4aad-83f3-ee84ccf450e5 | Address Redacted | | | | |
| e79e55f3-fa90-4914-852a-0365e734d230 | Address Redacted | | | | |
| e79e95f9-51ef-488a-8fc3-5d7d10d425cb | Address Redacted | | | | |
| e79ec51e-9d67-4a89-8b3f-0919a4343042 | Address Redacted | | | | |
| e79ee725-5b44-4d4a-9029-c585d2dbb5ac | Address Redacted | | | | |
| e79ef6cd-c97e-4cee-9965-f29d1635bae6 | Address Redacted | | | | |
| e79f1f9e-847c-4e1c-87f2-58c581e98dc3 | Address Redacted | | | | |
| e79f210a-13f0-42b1-a7f6-57d7d32622ab | Address Redacted | | | | |
| e79f2a85-b73d-4cc6-9ee6-518c64844fbf | Address Redacted | | | | |
| e79f4968-70d1-4eae-bb04-f9a548ea96e7 | Address Redacted | | | | |
| e79f5952-ac47-46e6-9ec9-a08cb82028a4 | Address Redacted | | | | |
| e79fbd3a-c00e-46df-8bcb-9ea68b2ef630 | Address Redacted | | | | |
| e79fc40c-479b-49a2-a262-dfdea8f68884 | Address Redacted | | | | |
| e79fc7d6-4af6-4c19-99c3-a4a8e2843cc8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e79fd30b-c9af-4329-926c-a86a4a11621a | Address Redacted | | | | |
| e79fd4ff-6718-4de9-9db4-adace6836b7e | Address Redacted | | | | |
| e79feba9-4bbd-4bdf-be6d-f92da0473393 | Address Redacted | | | | |
| e7a0335d-a3b4-4b40-949f-ac08db50111C | Address Redacted | | | | |
| e7a03655-2af3-453f-8252-b0ffd93be51C | Address Redacted | | | | |
| e7a06afd-bc64-492c-b547-b152ce8493f8 | Address Redacted | | | | |
| e7a09294-8289-4dda-8fa9-b847ae251c3b | Address Redacted | | | | |
| e7a0a4e5-942f-4e70-906b-cf0e263c4b81 | Address Redacted | | | | |
| e7a0ea96-3e5a-47af-a0ad-3af19bfffb2b | Address Redacted | | | | |
| e7a0f2dd-04ac-49c0-b076-a78c2d487ad6 | Address Redacted | | | | |
| e7a0ff34-9ac9-4a59-a1cb-7d3f7fb162d1 | Address Redacted | | | | |
| e7a13b8a-3ea1-4c5b-9400-edc855474da6 | Address Redacted | | | | |
| e7a14671-44c4-4569-b9e8-82512a8d5a84 | Address Redacted | | | | |
| e7a15e3a-85ca-44ac-86a7-412788f2675f | Address Redacted | | | | |
| e7a17439-f7a4-435c-89ca-9ba6fd8a627b | Address Redacted | | | | |
| e7a1bf5b-e90a-4fb4-8ef5-ba5d1dbc2476 | Address Redacted | | | | |
| e7a1f617-3f9e-42f3-b48d-6d178abc27f5 | Address Redacted | | | | |
| e7a227ba-3d34-4860-93a5-b9ea559a59d1 | Address Redacted | | | | |
| e7a23cf9-24e8-4e0f-a617-97e46a7018aa | Address Redacted | | | | |
| e7a26226-3365-452a-a46c-4b1bed0ff602 | Address Redacted | | | | |
| e7a2770b-8309-4ee9-b473-2de9854ecf25 | Address Redacted | | | | |
| e7a279a4-2d2f-4cb2-b7a4-845e4f56f744 | Address Redacted | | | | |
| e7a2adac-bf19-43c4-bed4-b511ba540c18 | Address Redacted | | | | |
| e7a2beac-f919-4b43-b0ca-9f5dc8c89945 | Address Redacted | | | | |
| e7a31702-7bb6-4ca6-81e4-3793d096d126 | Address Redacted | | | | |
| e7a348a6-b92f-4d6d-8c43-fa311809b214 | Address Redacted | | | | |
| e7a34e46-79f7-4420-9481-607ac7c697bC | Address Redacted | | | | |
| e7a3b233-3c7e-43a9-8d3d-70312f71cd72 | Address Redacted | | | | |
| e7a44277-aa1c-4c78-b529-945397ed3cc8 | Address Redacted | | | | |
| e7a450ce-6cb5-4562-8271-a623cb7d1680 | Address Redacted | | | | |
| e7a4636a-3c08-4f49-bdf8-c05845f8844e | Address Redacted | | | | |
| e7a48e87-6ed8-41bc-b430-f74827f3563c | Address Redacted | | | | |
| e7a49a5a-9769-4d5f-89b8-6842800b1ece | Address Redacted | | | | |
| e7a4a66f-c241-4c4b-9271-c0f3e255749e | Address Redacted | | | | |
| e7a4bf8b-bb8b-4db1-a6f0-8adcd830ac75 | Address Redacted | | | | |
| e7a4d07f-75fa-42d0-8730-b1760d9fa8e3 | Address Redacted | | | | |
| e7a5309f-5210-40ff-8f5d-89ac06246407 | Address Redacted | | | | |
| e7a54af7-c20b-4a58-a345-222d497b8bd3 | Address Redacted | | | | |
| e7a58d66-404f-441b-b580-8eb9db8d2de6 | Address Redacted | | | | |
| e7a5b7d1-2a38-495b-a877-1a105feaa5aa | Address Redacted | | | | |
| e7a5d537-8c87-4946-a990-f87d6dc401e7 | Address Redacted | | | | |
| e7a5fc5a-dd09-4ff6-b6fa-003093ddbc48 | Address Redacted | | | | |
| e7a628e7-c5a9-4265-aa8a-46cd566e2f0t | Address Redacted | | | | |
| e7a641d1-c73f-49ce-bf78-c40bb4ec45ac | Address Redacted | | | | |
| e7a66114-4568-4bb7-a316-73812a1debd9 | Address Redacted | | | | |
| e7a689c4-288f-47d3-964d-84a62d2e5b78 | Address Redacted | | | | |
| e7a69b18-cee4-4b3e-b8a2-bacd8a825cda | Address Redacted | | | | |
| e7a6d5db-61c1-4a23-ac58-9b389dbdd202 | Address Redacted | | | | |
| e7a6ded3-2c22-498d-87eb-63d681d32da4 | Address Redacted | | | | |
| e7a6ff79-1c6f-4d07-9219-ddcd7101568c | Address Redacted | | | | |
| e7a716a9-4898-40e3-beef-ab9865e421aC | Address Redacted | | | | |
| e7a71b96-75d7-4ab1-8a1c-a1b5dd7fb941 | Address Redacted | | | | |
| e7a74338-7eba-4148-b83f-1083f9b18f6b | Address Redacted | Page 9204 of 10184 | | | |
| e7a747e0-8a33-48f0-a0a1-f0585743dd57 | Address Redacted | | | | |
| e7a75199-9370-4927-9418-af11420ab15b | Address Redacted | | | | |
| e7a7605f-500a-44fb-9030-150578567cf5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e7a76ccc-5309-4359-a632-f494d166dc8b | Address Redacted | | | | |
| e7a79632-35ea-4845-9cf6-12a57dc5ebca | Address Redacted | | | | |
| e7a7b837-935e-4c0b-9923-b9941defaf07 | Address Redacted | | | | |
| e7a7dbf5-f052-4dbc-b440-6d468c707532 | Address Redacted | | | | |
| e7a7ee67-e9b4-4777-808b-6a600aa88f8a | Address Redacted | | | | |
| e7a84670-0b99-462d-b530-71432bb0cc01 | Address Redacted | | | | |
| e7a84696-bd5e-4cf4-9dfb-1c4567acbc5f | Address Redacted | | | | |
| e7a84759-79f4-4e43-8452-0cbb1a0b6284 | Address Redacted | | | | |
| e7a84e76-ffd8-44bd-af98-62db228861cf | Address Redacted | | | | |
| e7a86a44-b6d5-42ed-9fd8-2f001a00719d | Address Redacted | | | | |
| e7a8851d-2efc-485c-9c6a-9733b1e71f29 | Address Redacted | | | | |
| e7a8a1c5-ee7c-4969-afa4-d336f44e9fb3 | Address Redacted | | | | |
| e7a8b067-bfd9-4f69-9961-2795d0cacf76 | Address Redacted | | | | |
| e7a8c3ed-350b-4eca-9b49-5d7926d19041 | Address Redacted | | | | |
| e7a8ddbc-924f-48c6-b9f9-3a1e542f7bdf | Address Redacted | | | | |
| e7a8e68e-73aa-4f9e-a5c6-2eb028e98b1f | Address Redacted | | | | |
| e7a906c8-d557-4b07-afe9-4d236da34e5a | Address Redacted | | | | |
| e7a90aea-f23d-4cd1-8b6e-a0a5a2752d58 | Address Redacted | | | | |
| e7a914fb-7d48-4665-a080-b53a23deb9ad | Address Redacted | | | | |
| e7a93828-06b4-4428-bc0e-a9854101d19a | Address Redacted | | | | |
| e7a94060-43dd-4166-a3a7-a487179aae80 | Address Redacted | | | | |
| e7a94bcb-5773-45c3-84d9-4e3ff801dc1e | Address Redacted | | | | |
| e7a94f3a-028e-411f-bbf7-15a3de335965 | Address Redacted | | | | |
| e7a95c8b-57ca-45ba-b0d3-c66ddbe9cb94 | Address Redacted | | | | |
| e7a966ad-fa3f-4871-b92f-254f89f748ac | Address Redacted | | | | |
| e7a96e11-e16c-487e-bab5-d50245320cce | Address Redacted | | | | |
| e7a98643-aa80-4e3e-a4de-2257da1ca6ac | Address Redacted | | | | |
| e7a9893d-72f7-46fd-9ce1-61664c915873 | Address Redacted | | | | |
| e7a9896d-a587-4dc1-b5db-cba57c3dc6d7 | Address Redacted | | | | |
| e7a98ca9-0a53-4c1e-8e6c-7d35a3302dcb | Address Redacted | | | | |
| e7a9db29-f6c0-4dc6-9440-484ed95226be | Address Redacted | | | | |
| e7a9fa9c-4af3-44c8-a78a-42af4d4da024 | Address Redacted | | | | |
| e7aa0298-4b2b-4eea-8a3f-4f714ea04683 | Address Redacted | | | | |
| e7aa1663-993f-49c0-8139-3d0e70a30d97 | Address Redacted | | | | |
| e7aa3b44-7414-4f14-b560-b4f5c06c4076 | Address Redacted | | | | |
| e7aaa09a-fff3-4730-aedb-f338d40a17e6 | Address Redacted | | | | |
| e7aafafc-f673-4f3b-bec4-57b0951f068e | Address Redacted | | | | |
| e7aafbd5-ca92-4072-b1d4-5758ab44f410 | Address Redacted | | | | |
| e7aafe3d-ef6e-4f2f-970f-138c665a880e | Address Redacted | | | | |
| e7ab0b0f-b1f5-48f2-91de-a93ff115249a | Address Redacted | | | | |
| e7ab1979-dc47-44cf-a722-40a2fc8ee675 | Address Redacted | | | | |
| e7ab30fe-3364-4455-b421-b8eac2d8550c | Address Redacted | | | | |
| e7ab3c61-4735-4c5e-9763-51160f88596C | Address Redacted | | | | |
| e7ab4b9e-d0a3-496d-9ac6-d0e865e809a9 | Address Redacted | | | | |
| e7ab7e9d-b0fb-42a5-8027-676f4f618257 | Address Redacted | | | | |
| e7ab9371-2288-479b-a914-a9514a9ed778 | Address Redacted | | | | |
| e7abaa1d-d5d4-44c2-a9ec-36d47034544d | Address Redacted | | | | |
| e7abb5f9-d84b-4615-aa1a-557900fff6765 | Address Redacted | | | | |
| e7abd16b-af99-4704-b0f2-07c5d00b16ca | Address Redacted | | | | |
| e7abe5e7-15bd-4c6a-9abe-14947502b127 | Address Redacted | | | | |
| e7ac06e7-61ab-4f8c-af4c-614dcd997971 | Address Redacted | | | | |
| e7ac2af6-0d91-448d-a06b-fada5d66b163 | Address Redacted | | | | |
| e7ac3b76-91e5-4446-938f-7ebdfd3c4bcf | Address Redacted | | | | |
| e7ac41c3-ef7b-4ff4-bada-274ceecb586d | Address Redacted | | | | |
| e7ac46c9-b9de-4db9-a03e-6eb505e2b64a | Address Redacted | | | | |
| e7ac479b-6b74-47b9-a7eb-18905882926a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e7ac4df3-579b-49b9-add5-373769ed0b6d | Address Redacted | | | | |
| e7ac593d-ed24-4f0f-8a6e-e790873ebee3 | Address Redacted | | | | |
| e7acce38-8b19-4092-bf78-70cdab1c372d | Address Redacted | | | | |
| e7ad03de-ad10-49ab-a78c-aa15006c15c4 | Address Redacted | | | | |
| e7ad7954-bf47-4a51-af5f-dfccb19ac015 | Address Redacted | | | | |
| e7ad8c9c-8f0e-4833-8d1a-f010877d84c6 | Address Redacted | | | | |
| e7adb5f2-d745-4d8d-98b6-32e3034b488a | Address Redacted | | | | |
| e7adb780-35bb-482f-96b0-3df06204ce5a | Address Redacted | | | | |
| e7ad7af-0d88-4436-b198-9444d1da3b24 | Address Redacted | | | | |
| e7ae0fcb-df2b-44ff-aca9-694844752f2f | Address Redacted | | | | |
| e7ae2b2e-3a23-47d0-b3d2-b42ea91c8622 | Address Redacted | | | | |
| e7ae8455-dd7f-4583-98fe-1014f109d391 | Address Redacted | | | | |
| e7ae9c37-62a9-4554-bb36-cc07f84e9f9a | Address Redacted | | | | |
| e7ae9ef0-2bff-4ec3-999d-e4664e3d1c01 | Address Redacted | | | | |
| e7aed8d4-a6aa-4463-88ec-d00088886e01 | Address Redacted | | | | |
| e7aee000-5f96-4671-ac5b-62a76329b0ac | Address Redacted | | | | |
| e7aee253-908e-44be-80d3-286154e45edd | Address Redacted | | | | |
| e7aef0c2-9107-48be-9a01-48db7e4d9499 | Address Redacted | | | | |
| e7aefaa9-c8ad-47d1-9d17-bde04e9b6755 | Address Redacted | | | | |
| e7af0512-eac2-40fd-817a-d015f230088c | Address Redacted | | | | |
| e7af2866-14f4-4319-a468-b563dbac73b9 | Address Redacted | | | | |
| e7af2f35-f70b-4672-beaa-0f17d869a858 | Address Redacted | | | | |
| e7af5935-4ff8-42b1-a911-597a9b2ad1b5 | Address Redacted | | | | |
| e7af9e27-bcae-449f-a3fa-d36744476c2a | Address Redacted | | | | |
| e7af9e9b-f13d-40d4-9d2a-d4114dc618e0 | Address Redacted | | | | |
| e7afc89e-55c1-46d8-a8d5-f5269fd5efb3 | Address Redacted | | | | |
| e7afcb7e-7d46-48c8-8a88-32cc4ebbc488 | Address Redacted | | | | |
| e7afdedd-f417-429b-ad3c-10f1fe881ae6 | Address Redacted | | | | |
| e7b00079-d29c-4a73-8025-83c344b84dc9 | Address Redacted | | | | |
| e7b03280-a72f-469b-8b59-6308aa5c9762 | Address Redacted | | | | |
| e7b0524f-a711-4f9d-8d87-8096decda364 | Address Redacted | | | | |
| e7b06133-5511-4209-a4e8-71b0c0ec8dbd | Address Redacted | | | | |
| e7b0677d-9ed4-47b9-ade5-5aa1dcbbc628 | Address Redacted | | | | |
| e7b07e31-0150-40b2-8a9d-9ca7e7abe334 | Address Redacted | | | | |
| e7b07ed6-ac5c-40f2-ba25-10466fe781ab | Address Redacted | | | | |
| e7b08d35-0f79-4c3c-ac6b-b6ea44b0bfca | Address Redacted | | | | |
| e7b09763-8adb-452f-aaa9-d6c9277c2278 | Address Redacted | | | | |
| e7b1317c-2dd3-4b4b-b4a1-302f04a9add6 | Address Redacted | | | | |
| e7b18e18-7094-40c5-85f0-40b8312134cb | Address Redacted | | | | |
| e7b1cb6b-3465-429b-b266-9c8f2353ae51 | Address Redacted | | | | |
| e7b1d1e7-da3e-4aa9-93bb-012aba4b2c6a | Address Redacted | | | | |
| e7b2300d-ed46-4d72-a402-5ad2be1a716b | Address Redacted | | | | |
| e7b2d486-55b1-45c9-8d85-87e1b5258e5b | Address Redacted | | | | |
| e7b2f22f-398e-4c9d-a5f2-a7610a18d626 | Address Redacted | | | | |
| e7b2f3d8-82c1-4cd0-be3b-a80fd5406844 | Address Redacted | | | | |
| e7b2f8b0-0a57-416d-86f3-dd4dae9b4ba3 | Address Redacted | | | | |
| e7b2fb02-910c-46be-b6d1-017cb09244b8 | Address Redacted | | | | |
| e7b31437-3fda-4cdf-b27f-bf14ffbbb6d6 | Address Redacted | | | | |
| e7b33565-ce9d-4e52-adeb-e5e0d8801b49 | Address Redacted | | | | |
| e7b36dcb-9afc-4b29-80c2-18899c142b05 | Address Redacted | | | | |
| e7b3708f-b64c-43d3-8dfa-d8a0f80f7cdd | Address Redacted | | | | |
| e7b37777-cdd0-4ce4-8895-8073cd4f3eb7 | Address Redacted | | | | |
| e7b37da5-a5cd-42fe-bc8c-220c8f398364 | Address Redacted | Page 9206 of 10184 | | | |
| e7b37de2-2dd3-4e92-bdf8-02ad8a2fbb1a | Address Redacted | | | | |
| e7b38281-81a0-4e4b-9bd9-e706d7fe81b5 | Address Redacted | | | | |
| e7b39987-776d-4741-a8c8-53e6122052a1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e7b3c349-6895-47d7-932b-71d6417d58cc | Address Redacted | | | | |
| e7b3ca27-c73e-4152-aa80-2e2e91178d61 | Address Redacted | | | | |
| e7b3d327-21e4-46c1-ac8d-2d1a9b04c593 | Address Redacted | | | | |
| e7b3ebfc-4f48-41b5-b52c-4d7540964a2c | Address Redacted | | | | |
| e7b3eca1-7647-4dcf-91a5-6390e4605cb2 | Address Redacted | | | | |
| e7b40d89-82db-49f1-a13c-0ea59c64c491 | Address Redacted | | | | |
| e7b413e7-4f2d-4804-ae58-641ddd6a07e8 | Address Redacted | | | | |
| e7b429ef-00aa-4e7e-82ab-c4bc4a58f500 | Address Redacted | | | | |
| e7b44629-2c81-4b09-8464-ef8fae8050f6 | Address Redacted | | | | |
| e7b4648f-c8ac-4085-a635-7f1b14e51dc8 | Address Redacted | | | | |
| e7b46bab-27fa-4792-b930-da2b7dbcfd79 | Address Redacted | | | | |
| e7b47752-a921-4734-901d-08ad3495642! | Address Redacted | | | | |
| e7b47f94-b797-42d9-bc82-c5e804ae5596 | Address Redacted | | | | |
| e7b48521-6196-45a3-a863-3a73b5799a4c | Address Redacted | | | | |
| e7b4c115-4c17-4c76-8bd9-f2e1ae8afaee | Address Redacted | | | | |
| e7b4c416-cde2-4bb2-9719-cd7dbc5ad890 | Address Redacted | | | | |
| e7b4e50c-2b7e-437c-b8b2-60f31270a1a4 | Address Redacted | | | | |
| e7b4eb6e-8632-4ab0-b83d-617505a85431 | Address Redacted | | | | |
| e7b5529d-ab45-4c86-837f-9602441e7b8c | Address Redacted | | | | |
| e7b55c5c-88f8-43ca-95ee-c7404e03ccbb | Address Redacted | | | | |
| e7b5642c-b94f-41a5-b986-7449280a8aa5 | Address Redacted | | | | |
| e7b5a151-c2a5-4694-99b8-54e4d7417db5 | Address Redacted | | | | |
| e7b60a9a-8c9d-467e-af2c-a7444395a20c | Address Redacted | | | | |
| e7b6202a-6001-4619-8673-7be7d34fe7b8 | Address Redacted | | | | |
| e7b66f86-7145-4a36-a091-7e7db9515074 | Address Redacted | | | | |
| e7b698bf-b658-447e-b1ce-5f7b69bed282 | Address Redacted | | | | |
| e7b6a472-e3ee-424b-a9ff-a3aba2b476dc | Address Redacted | | | | |
| e7b6aaef-1e0d-4e9f-b19f-d9a5995e61cb | Address Redacted | | | | |
| e7b6cb1f-dc00-434d-931e-31475d8cd4c1 | Address Redacted | | | | |
| e7b6cfde-c184-4bbe-b73d-e6ee8971eb24 | Address Redacted | | | | |
| e7b6d3b5-a9ab-4fe9-a78f-28ca9076a420 | Address Redacted | | | | |
| e7b6e9da-ad97-4cd5-be30-ea593c05be06 | Address Redacted | | | | |
| e7b6f4f0-7426-4277-b350-b4230c69bea8 | Address Redacted | | | | |
| e7b70035-b9f7-4aa7-869f-cf495162083? | Address Redacted | | | | |
| e7b70f7a-4ac6-44fe-8608-edbdc4a58497 | Address Redacted | | | | |
| e7b725c1-f539-4c4f-8f5f-2f99e4769cfd | Address Redacted | | | | |
| e7b72d1d-bae1-4503-950c-3c3da88a790c | Address Redacted | | | | |
| e7b73f08-cc3a-48a1-93f5-cfac19441ebf | Address Redacted | | | | |
| e7b7484c-048d-45d5-8aaf-960181c84783 | Address Redacted | | | | |
| e7b78771-e983-4fda-ac81-088d7c55e52f | Address Redacted | | | | |
| e7b7ab6b-a4c0-4dc8-9ef9-fb0f978a755e | Address Redacted | | | | |
| e7b7c718-db4b-41a8-9053-d1962fcc5726 | Address Redacted | | | | |
| e7b847d3-dd4d-49aa-b03c-a469f80f8f0d | Address Redacted | | | | |
| e7b89f4f-8ba4-43ed-89ae-6dd472e03bbf | Address Redacted | | | | |
| e7b8b8ef-03cf-4009-ba61-db2d517ba24d | Address Redacted | | | | |
| e7b8b9a3-c333-4e2c-8204-b5ff1b069c66 | Address Redacted | | | | |
| e7b8bd75-a43d-45d0-b8cd-e42e4053b04d | Address Redacted | | | | |
| e7b902be-b0d7-4c60-865e-965a5d70dc17 | Address Redacted | | | | |
| e7b926d2-eab6-4f8a-92bb-6a501ed26a66 | Address Redacted | | | | |
| e7b93059-0b7c-4ebb-ad43-e21ba53e47ef | Address Redacted | | | | |
| e7b95969-cac5-4575-8371-b658ed539ec2 | Address Redacted | | | | |
| e7b981f2-62d7-4aaa-b21f-b85cc9b5813d | Address Redacted | | | | |
| e7b9980d-649e-4e94-a621-a88f176c3aea | Address Redacted | | | | |
| e7b9abe2-33f2-4390-9f24-d6f4c26bf2e3 | Address Redacted | | | | |
| e7b9af76-8694-4085-ab82-b0e2454a2fbb | Address Redacted | | | | |
| e7b9bc20-4f54-4494-9d3f-fe1434e4c4d6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| e7b9c3b7-b12c-41b4-b53e-3c01d0409243 | Address Redacted | | | | |
| e7b9df62-a93f-48fa-9b61-08c21c0ffe99 | Address Redacted | | | | |
| e7ba2f1a-f7a8-4ee3-a5ca-ce99c5f2fc16 | Address Redacted | | | | |
| e7ba9250-dd8b-4b65-96f2-e85f031b7e25 | Address Redacted | | | | |
| e7bab6b5-878a-4362-91ae-581d31ce5c62 | Address Redacted | | | | |
| e7babb77-3abe-4588-b4b1-b205a56d46d5 | Address Redacted | | | | |
| e7bac067-dda6-4208-a103-d59e2cd95a05 | Address Redacted | | | | |
| e7bad63e-c659-4128-aa30-7a6b99c9e275 | Address Redacted | | | | |
| e7bad641-1ffc-47fa-9f62-e206e5dec4a3 | Address Redacted | | | | |
| e7bade52-efcf-4ce0-a59e-067817f8cc88 | Address Redacted | | | | |
| e7bafda0-3515-4b83-ad5b-243a2dd82b0b | Address Redacted | | | | |
| e7bb125a-332b-48e3-93f2-0a667464f8a2 | Address Redacted | | | | |
| e7bb171a-c665-4e31-9750-72005e5dfab3 | Address Redacted | | | | |
| e7bb27af-8a79-475e-b213-a5bc1f12939b | Address Redacted | | | | |
| e7bb3b6b-b8f5-48f1-a1e9-6860249c0b77 | Address Redacted | | | | |
| e7bb4f3f-dad2-493f-9330-ad0b96c33504 | Address Redacted | | | | |
| e7bb4ff8-2cfa-43c6-a2d2-a7f77db4736b | Address Redacted | | | | |
| e7bb5d94-dc03-4be3-9673-726f4f5f6d4f | Address Redacted | | | | |
| e7bb7efc-df68-4fd6-a463-fa43d9e27972 | Address Redacted | | | | |
| e7bb8df5-881b-4bcb-91a0-c3e9187f8bf9 | Address Redacted | | | | |
| e7bb9bd2-0519-4649-8789-d8193da9bc59 | Address Redacted | | | | |
| e7bba830-5169-4c47-88df-04fe8a9d4cdb | Address Redacted | | | | |
| e7bba8c0-8376-4dab-88d1-e9c2ecacd8b5 | Address Redacted | | | | |
| e7bbbe51-6982-4dfb-8b7a-f0f1014b8c73 | Address Redacted | | | | |
| e7bbf054-237b-41a8-89a0-cb8737ad3bf7 | Address Redacted | | | | |
| e7bc2835-f472-4bf9-b8ae-a0e6b542cc2b | Address Redacted | | | | |
| e7bc43ed-fbd8-4d94-9ba6-af00dba47f28 | Address Redacted | | | | |
| e7bc44a6-3cbd-4a40-b827-b7d58c193268 | Address Redacted | | | | |
| e7bcc2c6-ee74-4570-b40e-80165826ccbc | Address Redacted | | | | |
| e7bcfbfe-ff66-40a9-9b76-2161bb8148ec | Address Redacted | | | | |
| e7bd7008-b00d-4090-b728-a071ce912eca | Address Redacted | | | | |
| e7bd7877-2f7a-42ff-820a-58198071814c | Address Redacted | | | | |
| e7bd8ad5-4489-41a0-b4a9-271e9006d38a | Address Redacted | | | | |
| e7bd8b42-43e9-4f80-ba40-b088575153f2 | Address Redacted | | | | |
| e7bda1cd-c471-4376-acc3-d2d32a7ebb33 | Address Redacted | | | | |
| e7bda490-f3c8-4eaf-871f-166aa7ec0bc5 | Address Redacted | | | | |
| e7bdcacf-9e22-4052-9b3d-4f12dfa28642 | Address Redacted | | | | |
| e7bdd5ae-7abd-4204-b63b-6d57a1490a9a | Address Redacted | | | | |
| e7bdfaba-360c-4d9a-801d-f30ff7a85f69 | Address Redacted | | | | |
| e7be2a2a-220c-4fec-8db1-353bf341dc40 | Address Redacted | | | | |
| e7be3eaa-18df-4a01-a012-9ee0aa035292 | Address Redacted | | | | |
| e7be533e-3fed-442e-91f4-2be8d444d90d | Address Redacted | | | | |
| e7be5c0d-cb6e-4363-bf00-4207c7a2fef1 | Address Redacted | | | | |
| e7be8b15-3fed-449e-841e-e0f8b6173b76 | Address Redacted | | | | |
| e7beb4cc-bdd8-4907-a32c-fd3a2d7b36dd | Address Redacted | | | | |
| e7befd66-0034-47b8-8092-ffdcbed051fc | Address Redacted | | | | |
| e7bf06ae-af1c-4192-bde4-f22b77c1b9ed | Address Redacted | | | | |
| e7bf11d7-2132-4d1d-a33a-6bb112c872a1 | Address Redacted | | | | |
| e7bf6c09-e01c-4d6f-b614-2ea90d8fe218 | Address Redacted | | | | |
| e7bf6fab-7ae9-4b40-9042-ae65ff9719b4 | Address Redacted | | | | |
| e7bfb252-baa9-42d8-8b9d-3b1621e2cddc | Address Redacted | | | | |
| e7bfe529-a746-43d8-8c8f-ab71cd54eafe | Address Redacted | | | | |
| e7bff825-45c7-45ba-a368-aeb6538cc300 | Address Redacted | | | | |
| e7c000fb-576b-4597-836d-62f65110fc6b | Address Redacted | | | | |
| e7c01e88-b386-42e3-8050-c774baf007be | Address Redacted | | | | |
| e7c025dd-8217-425b-bc34-17fe6be3032e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e7c0418c-9b25-48da-bcd9-e8fc46c54921 | Address Redacted | | | | |
| e7c06cfe-38fe-4eab-8113-d234306603a6 | Address Redacted | | | | |
| e7c0cb18-d39e-44bc-99cb-1f5005bf3808 | Address Redacted | | | | |
| e7c0f3cb-b122-4db8-9143-ad85683ab74e | Address Redacted | | | | |
| e7c11751-240e-4cc7-b5d4-28696d478837 | Address Redacted | | | | |
| e7c1894d-2c65-4d53-b6fe-b3d24c82a244 | Address Redacted | | | | |
| e7c189ea-1bee-43f0-a1bf-ea56e9a7c519 | Address Redacted | | | | |
| e7c1a8c2-43c9-4861-bb1c-b309d12d7901 | Address Redacted | | | | |
| e7c1c784-e13e-47b8-b67d-312b00e63d71 | Address Redacted | | | | |
| e7c1d157-0f2c-41ed-ad58-deab44303d1a | Address Redacted | | | | |
| e7c1d7ef-8adc-4744-b63a-1ba5878267fa | Address Redacted | | | | |
| e7c1fffc-8f46-4e56-a55f-c96e625eaa65 | Address Redacted | | | | |
| e7c24f17-4465-45a5-8ea3-b6ffa7ad6b17 | Address Redacted | | | | |
| e7c26d98-ac1f-4fde-ab94-8a011214295f | Address Redacted | | | | |
| e7c28c59-e3f0-4d80-b291-653f60cb69e2 | Address Redacted | | | | |
| e7c2ae43-24d3-405b-a5f2-c8b2e40c314a | Address Redacted | | | | |
| e7c2de75-f6ac-49b0-a4d1-d78b3c218efa | Address Redacted | | | | |
| e7c2e03d-498b-455c-b7a5-acb2bdf4ac17 | Address Redacted | | | | |
| e7c32592-18d5-41c9-a503-6ad680ce3bf1 | Address Redacted | | | | |
| e7c3468f-18e2-4fc0-8325-cf8d2bd49bca | Address Redacted | | | | |
| e7c34837-f293-446b-afaf-1ebe28a43ffa | Address Redacted | | | | |
| e7c35d29-5df4-4394-9d1b-6061212e2eb8 | Address Redacted | | | | |
| e7c36cbf-cdb7-4bff-b655-e20918f985b1 | Address Redacted | | | | |
| e7c3c066-dd77-4665-8fe4-27d24bc0d4c8 | Address Redacted | | | | |
| e7c3dd13-8059-4c63-b855-f2cef8694e44 | Address Redacted | | | | |
| e7c3fa3c-d05a-43c5-b95c-c8aba6dd804f | Address Redacted | | | | |
| e7c42dd5-c42b-4512-9dac-5bc9ea450e53 | Address Redacted | | | | |
| e7c45f7e-93d7-4975-ae1d-26258997b6aa | Address Redacted | | | | |
| e7c4fc80-b772-4ddc-b979-ed7456172a95 | Address Redacted | | | | |
| e7c53efe-e1d3-4bce-a701-0dbc465e522b | Address Redacted | | | | |
| e7c540a8-c391-4e9c-b971-9525d47d9304 | Address Redacted | | | | |
| e7c55480-c962-4039-9feb-0d90759e1c1c | Address Redacted | | | | |
| e7c56ffc-299f-41ad-9e88-c5b160071e19 | Address Redacted | | | | |
| e7c59982-2714-41a8-bae6-4b0fec58d0c5 | Address Redacted | | | | |
| e7c5ac6c-9d56-4bd7-951b-b82cf3d27aa9 | Address Redacted | | | | |
| e7c5b57c-7c10-4317-b081-73936ca2f5aa | Address Redacted | | | | |
| e7c5d9c0-3788-47ab-bd22-a6f0aa2b0c8e | Address Redacted | | | | |
| e7c5f74c-3a77-49e7-bf3d-26e432c785e3 | Address Redacted | | | | |
| e7c60fe3-ba16-4104-b3cb-491ab92e53eb | Address Redacted | | | | |
| e7c62f74-4a58-49a4-8870-4b0899d81f75 | Address Redacted | | | | |
| e7c6310d-1e09-4f66-b43f-6eb10f720ca9 | Address Redacted | | | | |
| e7c6324e-c182-49bf-8ee4-c741e7ad4fec | Address Redacted | | | | |
| e7c640d5-f028-4de9-9109-2cc9610ed7fc | Address Redacted | | | | |
| e7c64e23-093a-420d-8a33-29aa27f6fe57 | Address Redacted | | | | |
| e7c655f1-1ad9-4eef-b28f-5197c3218c3d | Address Redacted | | | | |
| e7c65726-5b89-4fd5-8391-ab854294d02b | Address Redacted | | | | |
| e7c67847-5a23-4b26-a22e-0ce6e3f25657 | Address Redacted | | | | |
| e7c67fa4-f79c-4c20-afc2-39fb14967f21 | Address Redacted | | | | |
| e7c6ccdb-e880-4416-9cb3-80835af2bffe | Address Redacted | | | | |
| e7c74b3a-0c2b-495a-9133-0f5a3c7c5e94 | Address Redacted | | | | |
| e7c771c9-b937-49a7-a75b-3012d9e0363d | Address Redacted | | | | |
| e7c7aecc-e76f-4de1-8b29-1e17de6b2122 | Address Redacted | | | | |
| e7c7b538-b4bb-493c-9f50-8fb374531f8b | Address Redacted | | | | |
| e7c7c14c-edc0-43b1-83aa-6250ea220c58 | Address Redacted | | | | |
| e7c7edc2-0420-4a5c-93eb-6bc456b7e677 | Address Redacted | | | | |
| e7c82adc-f652-4554-9372-305f364b2edd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| e7c860eb-2ac7-4978-a0e3-fb7add0b6dc8 | Address Redacted | | | | |
| e7c8753c-daae-499d-b915-9b6bccba67bd | Address Redacted | | | | |
| e7c87612-c9f9-4164-99af-e0b9c5551f5C | Address Redacted | | | | |
| e7c8a1dd-d613-4e16-8d13-0205cb9dd68a | Address Redacted | | | | |
| e7c8b4eb-4436-4c6b-87da-16d51eb946ef | Address Redacted | | | | |
| e7c8cb22-842b-4052-9b9f-946c26adf8c6 | Address Redacted | | | | |
| e7c8f93f-7dfc-425b-b172-ad5cfefa523a | Address Redacted | | | | |
| e7c8fd69-e073-4408-bda7-d559d93d20ee | Address Redacted | | | | |
| e7c8fe58-8fff-4b4b-9cb7-f35abf1c8c7b | Address Redacted | | | | |
| e7c90b2d-6351-4b93-90f8-f265c1de4e17 | Address Redacted | | | | |
| e7c91620-46a6-47f2-aa11-c2c1fb27d2f1 | Address Redacted | | | | |
| e7c91bed-d646-4ac7-a9d8-4548af1ee766 | Address Redacted | | | | |
| e7c9677d-0689-48b3-bf3d-744fd2171ffa | Address Redacted | | | | |
| e7c9a80c-aad2-4997-a01e-f5636a830095 | Address Redacted | | | | |
| e7ca0d32-485e-4438-811d-08794c176d15 | Address Redacted | | | | |
| e7ca4815-2bc4-458a-8ec6-fd60c7bd2f88 | Address Redacted | | | | |
| e7ca4ff0-5c1f-49a8-ab24-05df9ec096ec | Address Redacted | | | | |
| e7ca5a07-e8f3-4065-9183-8fbcc466c91a | Address Redacted | | | | |
| e7ca882b-337e-4985-8c20-51247f39534c | Address Redacted | | | | |
| e7ca89ef-de95-468e-8820-faf5671383c5 | Address Redacted | | | | |
| e7caaecb-556b-462b-ab15-75ceea51f5f3 | Address Redacted | | | | |
| e7cabd2c-ae8b-4f2d-8087-11ac4390bff2 | Address Redacted | | | | |
| e7cb2175-0c2f-4aa9-9089-c71370cc01c1 | Address Redacted | | | | |
| e7cb305c-2ab4-430e-b30a-5637fe2e79e6 | Address Redacted | | | | |
| e7cb6d38-3018-4712-9733-a9c2919d2dcf | Address Redacted | | | | |
| e7cb710e-8a69-49a7-b371-f91bf5dd2870 | Address Redacted | | | | |
| e7cba4f5-60ad-4dfe-b3d1-fd1ff72884c5 | Address Redacted | | | | |
| e7cbbc95-8b84-43ff-8867-4273daaa4109 | Address Redacted | | | | |
| e7cc02e7-4624-46ba-be1b-7be3bcc90962 | Address Redacted | | | | |
| e7cc0473-9bd3-453c-9422-672d22fec7ed | Address Redacted | | | | |
| e7cc0588-9652-42f0-ab6e-b5907afd004f | Address Redacted | | | | |
| e7cc1ad1-4965-4319-b7c1-0f6e68d4e8b8 | Address Redacted | | | | |
| e7cc269a-091d-47eb-b0ba-d72fc56d2298 | Address Redacted | | | | |
| e7cc55d9-a4e6-4585-9632-ccf128b7eaa2 | Address Redacted | | | | |
| e7cc7a78-8ab5-4f54-9ee4-802138f15f8c | Address Redacted | | | | |
| e7cc7c13-cefa-4a9e-8de3-93b697fd363e | Address Redacted | | | | |
| e7cc8bf6-7a16-41e3-9923-35d2e9283a7c | Address Redacted | | | | |
| e7cc8f95-93eb-4293-9569-c8f9da65e8be | Address Redacted | | | | |
| e7cca887-1c2b-4928-bdb9-69d4c210c33c | Address Redacted | | | | |
| e7ccaf2d-b523-4d4d-89d0-fdb36fa5b7ad | Address Redacted | | | | |
| e7cd7dc7-630c-43db-b870-aa51a405b477 | Address Redacted | | | | |
| e7cda8d1-c8e2-4756-82dc-7bf5b217937f | Address Redacted | | | | |
| e7cdb6b6-81bf-4da6-afb1-5aaefde9fc7b | Address Redacted | | | | |
| e7cdbfba-a3a7-4476-a66e-935754b9271c | Address Redacted | | | | |
| e7cdc1b3-eb35-4f2a-ab1a-af214a9f4557 | Address Redacted | | | | |
| e7ce105c-b215-40e1-8c24-9f5e59e2f6eb | Address Redacted | | | | |
| e7ce1390-fea3-4e65-af8b-4edf8e0e8391 | Address Redacted | | | | |
| e7ce2b17-36ee-4690-b3a0-f502594df359 | Address Redacted | | | | |
| e7ce8152-01d0-4d74-86e7-68d74aef5dba | Address Redacted | | | | |
| e7cea0b3-c91f-4cbd-b2be-e6254ec1d1b8 | Address Redacted | | | | |
| e7cee7de-4328-40a0-8ae2-8e94f3bac84e | Address Redacted | | | | |
| e7cefbe4-83c4-449d-887c-494d574c8648 | Address Redacted | | | | |
| e7cf43dc-ec56-476c-8aef-85f9b06abcfd | Address Redacted | | | | |
| e7cf4fe5-54da-4e0c-a0fa-44af4406dcab | Address Redacted | | | | |
| e7cf8b67-e2b9-4be0-bfd8-9204ea62c48a | Address Redacted | | | | |
| e7cfbd0f-b4d1-44c3-b8ab-9b1bb2c1bf74 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e7cfeb63-b0d4-4c55-b34e-5fda45337ac1 | Address Redacted | | | | |
| e7cfedb3-842c-4993-804b-4cac662d397b | Address Redacted | | | | |
| e7d00023-5b2d-407a-8c45-12a6e18137e5 | Address Redacted | | | | |
| e7d006db-f315-4172-a73a-4c2e311ff883 | Address Redacted | | | | |
| e7d00c4d-0957-427e-b986-1210a9fb9da1 | Address Redacted | | | | |
| e7d00f70-7bed-4755-9156-60fcb400b0ac | Address Redacted | | | | |
| e7d01346-a8a8-4938-8621-c9d2e673c8a0 | Address Redacted | | | | |
| e7d04066-da33-4e49-895e-cc1554949592 | Address Redacted | | | | |
| e7d0a15a-bffe-4dc5-a802-085ad3a0f28e | Address Redacted | | | | |
| e7d0c1fe-33af-42c1-ad75-be795757d0b0 | Address Redacted | | | | |
| e7d10103-059c-4f9c-b5ce-cae16017c2d5 | Address Redacted | | | | |
| e7d10de6-a789-4a65-9859-450df2e41125 | Address Redacted | | | | |
| e7d11500-4d8d-4fc2-bf03-e2db735073a8 | Address Redacted | | | | |
| e7d141f7-b9e8-4f2c-b178-7c9ba9eae6d2 | Address Redacted | | | | |
| e7d15eb9-5479-4c84-9183-75028169c1c1 | Address Redacted | | | | |
| e7d16a67-17a1-491a-96f0-9c2518eeb70c | Address Redacted | | | | |
| e7d16abf-c505-4a64-8993-7cd0e6b984a0 | Address Redacted | | | | |
| e7d20843-c00d-4c1a-a65a-62eaa8d4548d | Address Redacted | | | | |
| e7d216fe-3df6-42bd-ae67-f53da6af5c6d | Address Redacted | | | | |
| e7d22afa-ccba-4ab0-a826-ceebd8fee37b | Address Redacted | | | | |
| e7d2410b-3a81-49db-af1f-3bb13bcbb62c | Address Redacted | | | | |
| e7d26561-21a7-4852-8883-701452feb3ed | Address Redacted | | | | |
| e7d286a8-3da1-4452-9f50-61efcb93f154 | Address Redacted | | | | |
| e7d2b189-1dc0-4b7a-87e7-269ce401cd2c | Address Redacted | | | | |
| e7d2bfe3-722b-406c-82d2-6b990ca60d1b | Address Redacted | | | | |
| e7d2ce4f-9532-46cb-a058-622cd30c1fbb | Address Redacted | | | | |
| e7d2d752-3080-4ded-be8f-f3a11ee8541a | Address Redacted | | | | |
| e7d2d7f8-8c76-4765-b9bb-1b1af8543534 | Address Redacted | | | | |
| e7d32afe-8fb1-4f4d-a553-d22bd5877115 | Address Redacted | | | | |
| e7d33ff8-11a3-49ba-8c4d-ff110ab3163b | Address Redacted | | | | |
| e7d350eb-ea4c-46aa-9bf6-e303ae47544c | Address Redacted | | | | |
| e7d37262-9905-4cc3-ae98-944fbf9fc51f | Address Redacted | | | | |
| e7d3927f-7b77-4bf5-bee3-ce065f1a86f8 | Address Redacted | | | | |
| e7d3c08e-f300-4bf6-8763-c3330ce705ce | Address Redacted | | | | |
| e7d3c207-1254-4a8d-941c-5b5bcedc65f8 | Address Redacted | | | | |
| e7d3c337-f6bf-4a48-abd0-1b54c5fdb0fe | Address Redacted | | | | |
| e7d409a4-d9fe-478b-976a-4a6833121123 | Address Redacted | | | | |
| e7d41261-2077-4105-a5dc-ed200380ec86 | Address Redacted | | | | |
| e7d4179e-b276-4af7-ba13-ecf9ad85ae5e | Address Redacted | | | | |
| e7d42b6a-e4d1-4373-9656-df3fe5ee0ce4 | Address Redacted | | | | |
| e7d43534-c624-4b39-93f6-5c99e2fecb26 | Address Redacted | | | | |
| e7d4726b-6fc4-4f18-9565-db00ae596705 | Address Redacted | | | | |
| e7d48254-91ea-4f8c-9d40-2ea1ee0584f6 | Address Redacted | | | | |
| e7d48466-c3be-4b6a-b0c7-6a9c325f9991 | Address Redacted | | | | |
| e7d4c1ea-88bd-454f-a071-4a16dc317f13 | Address Redacted | | | | |
| e7d4c537-0ff8-45de-b7df-bf681f6801cf | Address Redacted | | | | |
| e7d4c712-451b-4f33-aed2-28994ca97841 | Address Redacted | | | | |
| e7d4cb5f-9dae-4cd0-a8a6-7eaf3825f6b6 | Address Redacted | | | | |
| e7d4dc1d-9471-4063-abb5-7149d708d54d | Address Redacted | | | | |
| e7d4f433-ea3f-4292-8b87-f4b48a15bb88 | Address Redacted | | | | |
| e7d4f9b2-bc4d-42c7-ae67-e79f3fb3d73e | Address Redacted | | | | |
| e7d4fb84-a8ad-4c6a-acf5-4182f30b62ec | Address Redacted | | | | |
| e7d514b5-7847-46f7-a83b-ba34b3285505 | Address Redacted | | | | |
| e7d51620-ed59-4072-b409-94c044188ef6 | Address Redacted | | | | |
| e7d550c3-3120-411e-bc9b-cb0c7ef09aeb | Address Redacted | | | | |
| e7d57e21-b92d-4e65-ac11-09c71d2ef6bc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e7d5a800-c7be-4b04-8f20-233ba1642621 | Address Redacted | | | | |
| e7d650e7-6952-48be-8c70-e614c83a1741 | Address Redacted | | | | |
| e7d67a1e-d6c9-4bce-962e-e261c5084dbc | Address Redacted | | | | |
| e7d6dedc-9c57-400a-b28f-f3196a5a49ce | Address Redacted | | | | |
| e7d6ffb0-85f8-48f4-afc3-d1f4ac264c12 | Address Redacted | | | | |
| e7d7433c-d0bd-4df5-805c-150a6d40e795 | Address Redacted | | | | |
| e7d74d68-a433-4ced-94de-4e39b848703b | Address Redacted | | | | |
| e7d7777e-f9f0-4d81-8d01-a0f3ea3b6887 | Address Redacted | | | | |
| e7d778e0-1cd5-4c8b-a598-2ecb36cb509d | Address Redacted | | | | |
| e7d7965f-66e0-4a5e-b632-add10192b729 | Address Redacted | | | | |
| e7d79992-e69b-45bd-9173-4e6afb399d0b | Address Redacted | | | | |
| e7d7af8e-0af7-4b22-8d54-7d4aa70b0e6f | Address Redacted | | | | |
| e7d7d90d-76bf-4cb0-867f-4c3ae5767a9b | Address Redacted | | | | |
| e7d82a88-f644-495d-ac21-f5b157a784ed | Address Redacted | | | | |
| e7d8944c-58b7-47ba-9836-537753491f74 | Address Redacted | | | | |
| e7d89ad9-078a-4dbd-84bd-ea86518c8707 | Address Redacted | | | | |
| e7d8f904-fd1a-4260-b4a0-f40d26e4ba4C | Address Redacted | | | | |
| e7d90996-cfe1-485a-bd09-85ce701a234f | Address Redacted | | | | |
| e7d919d7-bf61-4061-87c8-b5a1d27ea914 | Address Redacted | | | | |
| e7d92e89-6393-474c-91a0-697ec8c14dcd | Address Redacted | | | | |
| e7d960ec-bdd1-4ea9-8ab0-58e5c096a0c2 | Address Redacted | | | | |
| e7d966ee-e4f3-40cb-8b8a-18d73acd33a5 | Address Redacted | | | | |
| e7d97052-75ba-450c-baec-d28bc1317547 | Address Redacted | | | | |
| e7d980bf-734e-4403-ba76-0b36f3d3aef1 | Address Redacted | | | | |
| e7d9d6c2-949d-42f3-b0c9-24036c61cbae | Address Redacted | | | | |
| e7da5c98-ef3b-412b-8acc-276699562ae7 | Address Redacted | | | | |
| e7da7333-d639-4dd0-9644-5d598da49722 | Address Redacted | | | | |
| e7dab02a-46ac-4e9c-87fc-f721734c9642 | Address Redacted | | | | |
| e7dae97b-6c1b-45fb-b971-49ecfd7551d8 | Address Redacted | | | | |
| e7db5775-95f6-4ff5-b053-393f36d568f3 | Address Redacted | | | | |
| e7db6256-e2f7-4828-9ad4-783ebbb2d290 | Address Redacted | | | | |
| e7db90d3-363c-4c81-8c8a-ac52003cee54 | Address Redacted | | | | |
| e7dc5b46-3969-4f04-936c-77c6a7394319 | Address Redacted | | | | |
| e7dc6af5-1b53-42ef-addd-63bf7bb1ce44 | Address Redacted | | | | |
| e7dc7ed5-d347-477e-9d8b-294da1c06675 | Address Redacted | | | | |
| e7dc8760-a8b1-400f-a255-5fe209764bf4 | Address Redacted | | | | |
| e7dc9965-4bc2-4107-9872-5f0716dd922d | Address Redacted | | | | |
| e7dcc47a-b8d8-48b1-9709-f0616c4bfbc1 | Address Redacted | | | | |
| e7dd3a55-8e3a-47f9-ba59-84ba584071bf | Address Redacted | | | | |
| e7dd4afd-30d7-450d-814f-8c30a417ea1f | Address Redacted | | | | |
| e7dd5949-963a-4544-9f53-7bcb492a844d | Address Redacted | | | | |
| e7dd8c6a-dcfc-40fe-bca2-b1ab71479f4f | Address Redacted | | | | |
| e7dd8d43-bcf5-4d6d-84ca-02e3a99ebd1c | Address Redacted | | | | |
| e7ddc6c0-dcc4-4c7a-8d10-1ab301b6f909 | Address Redacted | | | | |
| e7ddd779-958a-46b5-9af5-e6c2e19290b3 | Address Redacted | | | | |
| e7de0805-4203-4945-a80b-8811a8980d75 | Address Redacted | | | | |
| e7de0ec7-c26e-4e3f-a42a-a66f62e01b15 | Address Redacted | | | | |
| e7de3bae-60cf-4cf0-92f8-912d299814d2 | Address Redacted | | | | |
| e7de4589-2370-4406-b5d8-aa1b27fdcc2f | Address Redacted | | | | |
| e7de4d70-9e56-48f9-86ae-59f73a3cf05a | Address Redacted | | | | |
| e7de4f51-5100-4516-a494-1910176455a7 | Address Redacted | | | | |
| e7de500f-953b-4c49-9d75-3755038520f3 | Address Redacted | | | | |
| e7de777d-7d3b-4357-9434-45310dd73ba6 | Address Redacted | Page 9212 of 10184 | | | |
| e7de784e-1833-4a63-b03d-2fb3e2b27657 | Address Redacted | | | | |
| e7de7d11-323f-4b8f-882f-81cb86dd7623 | Address Redacted | | | | |
| e7de94ce-eb60-4104-b9ac-c44bfab2ea8e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e7de9791-a299-4b79-a909-821685940a01 | Address Redacted | | | | |
| e7ded411-2d61-4a04-8a85-3ef232da866f | Address Redacted | | | | |
| e7def6d3-2f57-40c4-b0e7-a1b2c9b6cad0 | Address Redacted | | | | |
| e7df13ab-15b0-42aa-b5ea-63b5ac0eef82 | Address Redacted | | | | |
| e7df34a1-08b1-4158-99e9-82d5c085f3e8 | Address Redacted | | | | |
| e7df3ae6-1ec7-4146-a553-38b466cbd55a | Address Redacted | | | | |
| e7df6ff8-9dcd-4efc-a8aa-d17d2d3732dc | Address Redacted | | | | |
| e7df7c37-1c86-408f-be4b-5002f57f0078 | Address Redacted | | | | |
| e7dfabc4-0c3f-4806-b2fc-cdf488bdcd28 | Address Redacted | | | | |
| e7dfc601-dc34-456d-b096-1d12c55b589f | Address Redacted | | | | |
| e7dfeddd-48b1-442b-9731-249f63940fec | Address Redacted | | | | |
| e7dfef63-f331-4a89-a715-f874ccdf7d06 | Address Redacted | | | | |
| e7dff7fb-05dc-4154-9b1f-26a116ed3654 | Address Redacted | | | | |
| e7e0178b-64c8-4a38-9430-394642ce4a58 | Address Redacted | | | | |
| e7e07c78-8cc3-4a01-a307-9890f083a857 | Address Redacted | | | | |
| e7e0e895-b2b0-4ee0-89c8-0501dfbb4287 | Address Redacted | | | | |
| e7e109fd-ca6a-4485-9b62-daf290d40ae2 | Address Redacted | | | | |
| e7e11619-ebec-404c-b47f-e9d28a8354bd | Address Redacted | | | | |
| e7e12786-7e9f-4980-9c8c-30e02837ef7f | Address Redacted | | | | |
| e7e14fe9-836a-43b5-8c5d-b68ea4cef878 | Address Redacted | | | | |
| e7e16855-2a87-4c7b-b867-09703e18a3b4 | Address Redacted | | | | |
| e7e18686-41d7-4d89-ac17-24d439bd1ccf | Address Redacted | | | | |
| e7e1a6fa-d686-4771-a7b0-f8805601ca3c | Address Redacted | | | | |
| e7e1b96b-12db-4ba5-8058-9525530ffe9f | Address Redacted | | | | |
| e7e21bce-9202-49c9-9e87-3887f778aa44 | Address Redacted | | | | |
| e7e256f3-5672-4f9e-8ca4-38750c3a2edf | Address Redacted | | | | |
| e7e27031-abf8-481b-8f85-d77dfbe8f5cb | Address Redacted | | | | |
| e7e28e0e-f53c-4965-8c39-1a9cd504a48b | Address Redacted | | | | |
| e7e2bfa2-5190-4d0f-8e13-3815105f3b64 | Address Redacted | | | | |
| e7e2c8bf-135a-4fb9-a9bd-2361cecdb21a | Address Redacted | | | | |
| e7e374d9-3d6b-4185-9c7d-ae0434cfc55f | Address Redacted | | | | |
| e7e38dfc-9f60-4df4-91c3-9c9560a6fe72 | Address Redacted | | | | |
| e7e3effd-f934-422b-b8db-a3ad7468cace | Address Redacted | | | | |
| e7e3fdff-0f04-4200-986a-bd83d0bf662f | Address Redacted | | | | |
| e7e41c67-9f05-41e6-810a-d1ca0383268f | Address Redacted | | | | |
| e7e4297b-bcfa-40bc-93dc-d78fe7e7b355 | Address Redacted | | | | |
| e7e43fe4-3744-496d-b075-19d7a62a5312 | Address Redacted | | | | |
| e7e4466b-dc85-4973-a2e4-ab5e5ec6a184 | Address Redacted | | | | |
| e7e46221-fc80-495b-afd0-ba58c1f781ff | Address Redacted | | | | |
| e7e4a7f1-8d97-45af-b30c-ec5ba8616f95 | Address Redacted | | | | |
| e7e4a948-c2d2-439d-ad99-17dd88ca5732 | Address Redacted | | | | |
| e7e4dbf5-d1e4-4b9b-a766-6fb6dff62780 | Address Redacted | | | | |
| e7e50c8e-c9e5-41a6-b837-03827d71266a | Address Redacted | | | | |
| e7e51703-5f6c-4140-a9f2-a9ffa23fb089 | Address Redacted | | | | |
| e7e5186d-4569-4d6f-9cb3-882b3a3202f8 | Address Redacted | | | | |
| e7e519bc-3d8a-46bd-a462-e76d6783d916 | Address Redacted | | | | |
| e7e57ed2-3e50-4bbd-a813-8fd163790e2f | Address Redacted | | | | |
| e7e59a55-f769-4005-bbf6-8c2391dedec5 | Address Redacted | | | | |
| e7e5bd06-5fee-414d-9985-5b09cf83f0f1 | Address Redacted | | | | |
| e7e613c8-7c75-453a-b3ec-912acb18ce09 | Address Redacted | | | | |
| e7e61779-63d0-4bc9-84ad-00ac8f8e8921 | Address Redacted | | | | |
| e7e65f16-9b2d-4c64-9158-5734381bc3b9 | Address Redacted | | | | |
| e7e68bbb-b193-4d96-a7c1-0d87a5487fa8 | Address Redacted | | | | |
| e7e69013-6bad-48b8-8c83-ecaf3ef92ec4 | Address Redacted | | | | |
| e7e6994b-b31e-4781-9208-999244b531c4 | Address Redacted | | | | |
| e7e6ad17-a52e-41de-8843-b0ff33a5ec2f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| e7e6dcb9-9178-449d-8ee4-07518ed037b7 | Address Redacted | | | | |
| e7e72cbd-df1f-4fd4-8df9-fea1d7725c8a | Address Redacted | | | | |
| e7e7524d-ab3a-40a7-914b-19552f9b6d6b | Address Redacted | | | | |
| e7e78abf-10af-4d6f-a391-45c421d940al | Address Redacted | | | | |
| e7e78e47-4d5d-4081-8fdb-e6ebcd40d054 | Address Redacted | | | | |
| e7e7b684-9c3e-4dde-9b85-58997d7886e7 | Address Redacted | | | | |
| e7e7e4f8-3a7c-4bfd-a6df-13a31cc10eb0 | Address Redacted | | | | |
| e7e82055-9166-448c-9e23-9b12b7266db3 | Address Redacted | | | | |
| e7e824e5-f5f9-4c8f-b801-4eab10563931 | Address Redacted | | | | |
| e7e867c9-3d41-4035-aa89-4cd7f18b0085 | Address Redacted | | | | |
| e7e86aa9-c230-4237-bd43-a0bad80d3f9a | Address Redacted | | | | |
| e7e89512-f070-442a-b738-7e13763d3477 | Address Redacted | | | | |
| e7e8afaf-6e59-4344-a35a-df2131325e21 | Address Redacted | | | | |
| e7e8b40a-8738-456f-9846-348f4115abce | Address Redacted | | | | |
| e7e91aee-b874-4039-80ba-1c122e0a2155 | Address Redacted | | | | |
| e7e91ba6-6c1c-4ac9-9d2f-89206bffba3d | Address Redacted | | | | |
| e7e9224b-27f8-4439-af05-46470356f4aa | Address Redacted | | | | |
| e7e95e02-761a-4906-9ecc-13a5151235b6 | Address Redacted | | | | |
| e7e97390-2e9e-4e9e-9612-cd6810f57286 | Address Redacted | | | | |
| e7e992b9-608d-46eb-8a13-cbe36754e2c8 | Address Redacted | | | | |
| e7e9dce2-3af8-45b9-87d1-e624b9531db7 | Address Redacted | | | | |
| e7ea4eec-dce0-4dae-aea5-ae967a1990c1 | Address Redacted | | | | |
| e7ea55fc-8cc3-4122-934c-fd253dcb6f18 | Address Redacted | | | | |
| e7ea5bad-76f8-48f1-ad33-3900677459ef | Address Redacted | | | | |
| e7ea8093-56e6-4454-9f43-1547aa2bcab5 | Address Redacted | | | | |
| e7eab686-ad6c-4e53-9d8f-26f671ccc1ca | Address Redacted | | | | |
| e7eacb0f-b007-4459-83a1-165a926c5987 | Address Redacted | | | | |
| e7eb017b-a896-4752-ace8-bd84279551e1 | Address Redacted | | | | |
| e7eb7f29-9863-447a-b9f6-0b4b57117285 | Address Redacted | | | | |
| e7ebc640-bb70-46e6-81b3-25e795e2b131 | Address Redacted | | | | |
| e7ebc66d-eebe-4231-b0bb-dad2915f1e07 | Address Redacted | | | | |
| e7ebf75e-65bd-4715-aad4-ee744bed0ee3 | Address Redacted | | | | |
| e7ebfd2a-abaa-4964-88b9-9fc35ad06ea2 | Address Redacted | | | | |
| e7ec1398-917b-4629-aa74-21514b29913b | Address Redacted | | | | |
| e7ec5f14-2804-4939-813d-73a97a69e540 | Address Redacted | | | | |
| e7ec66ce-bf4d-440e-a30c-2cdc73f3b03a | Address Redacted | | | | |
| e7ec8f3c-711e-4c26-abd1-ea3e15f403b4 | Address Redacted | | | | |
| e7eca9ae-1fb2-421b-b15b-3b94db9b45fa | Address Redacted | | | | |
| e7ecd60a-fd11-4985-91be-775c22da1318 | Address Redacted | | | | |
| e7ecec18-fb18-4a5c-a1ff-99f0d74e4ec2 | Address Redacted | | | | |
| e7ecf0c3-d42f-4e7d-889f-4b8d6402208a | Address Redacted | | | | |
| e7ed0bf2-68af-4aad-ad56-b6190811cab4 | Address Redacted | | | | |
| e7ed1b52-d7d0-499a-bdf9-4125e29484de | Address Redacted | | | | |
| e7ed2f45-edb0-4b15-baee-6da67ca74558 | Address Redacted | | | | |
| e7ed355b-de8a-4ce8-a09a-40937cd38251 | Address Redacted | | | | |
| e7ed5032-00f6-40f4-be0b-43db35851a9d | Address Redacted | | | | |
| e7ed7c62-6221-4449-8e4b-5adce8acc556 | Address Redacted | | | | |
| e7ed9ff1-e55f-4035-9317-2f94d46d0bf5 | Address Redacted | | | | |
| e7edbe97-e8a1-4a12-b677-857d43f99111 | Address Redacted | | | | |
| e7edca19-12e8-421d-8a19-49a46487456e | Address Redacted | | | | |
| e7ede849-0ab9-4f33-ade6-3f77b4e7fe48 | Address Redacted | | | | |
| e7edeed1-9596-457d-94c0-bd7f630aa990 | Address Redacted | | | | |
| e7ee056f-8b1b-43d7-9be6-aa3c4ffc58ba | Address Redacted | | | | |
| e7ee8a1e-638f-4f68-be93-2e04b70e665b | Address Redacted | | | | |
| e7ee9263-8a04-419f-b51f-65f8e5587218 | Address Redacted | | | | |
| e7eebaac-0dbf-4337-acdf-bbe293e2d4eb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e7eed0bd-9e96-4121-8a13-e27c7e121eb6 | Address Redacted | | | | |
| e7eee949-94a9-49e2-b9c6-32c962c491d1 | Address Redacted | | | | |
| e7ef068c-f69b-421d-a125-eba5c31b55e3 | Address Redacted | | | | |
| e7ef3ec3-4f47-4082-9480-bdfcb5967d66 | Address Redacted | | | | |
| e7ef462b-b01d-49ae-97a9-ae349030eb91 | Address Redacted | | | | |
| e7ef4cbf-974d-4e49-a195-f2e3ab4acfde | Address Redacted | | | | |
| e7efaeba-0ce7-45ef-a369-4bd57da5386f | Address Redacted | | | | |
| e7efd441-369f-41ab-b696-dc0f431653b1 | Address Redacted | | | | |
| e7efd9a3-b6f4-4ef9-8193-9fb56100e654 | Address Redacted | | | | |
| e7eddb6-42b5-42b9-b3b0-ff51de5b0b51 | Address Redacted | | | | |
| e7f05d25-8630-469a-9edb-b12feba319c0 | Address Redacted | | | | |
| e7f06980-5907-48f4-9e0e-0963b7c361cf | Address Redacted | | | | |
| e7f06fe0-291c-4d15-b2ad-e178b7aeab21 | Address Redacted | | | | |
| e7f09165-c142-4426-a33a-6077de5b1e5c | Address Redacted | | | | |
| e7f0a16b-514f-400c-95de-d633b11ab370 | Address Redacted | | | | |
| e7f0cfb8-8850-47a1-b3a7-499c359f7621 | Address Redacted | | | | |
| e7f0d476-4bb5-4066-a959-51d3943686ff | Address Redacted | | | | |
| e7f10aa1-c5ad-4ce6-bd7e-0fbac3b31fa7 | Address Redacted | | | | |
| e7f13ec8-5220-4c0b-9edb-9798fce89c61 | Address Redacted | | | | |
| e7f14df3-c5f1-41ee-bae3-b09d452a1c81 | Address Redacted | | | | |
| e7f152b6-9ef1-415c-9602-15d2bf2fee8c | Address Redacted | | | | |
| e7f160c8-8d8b-4aad-b4c2-dd6fccb5531f | Address Redacted | | | | |
| e7f16d55-85f0-4963-993d-ed81951ac7b5 | Address Redacted | | | | |
| e7f17258-9aff-4788-9b14-efb71c64f085 | Address Redacted | | | | |
| e7f1bec1-d3af-4d90-abf5-c4e186f41771 | Address Redacted | | | | |
| e7f1cdd3-443d-4849-bec5-ad1d7c43a442 | Address Redacted | | | | |
| e7f1ef40-d619-4ea2-9225-aba827b53c13 | Address Redacted | | | | |
| e7f2040d-97de-43f1-a13a-b5822988bd59 | Address Redacted | | | | |
| e7f2079b-1e44-4d29-a93e-8e04dc4e6bf1 | Address Redacted | | | | |
| e7f239c6-5c7e-4d45-b4da-46ea43fc3403 | Address Redacted | | | | |
| e7f26e31-92eb-4351-ac21-204d1626fb22 | Address Redacted | | | | |
| e7f28631-862c-4e8c-a410-94ebd7b2a74a | Address Redacted | | | | |
| e7f29097-5424-4813-85ed-fa98405dc447 | Address Redacted | | | | |
| e7f2b2b5-d42d-415d-abcf-05e2d539dd0b | Address Redacted | | | | |
| e7f2bc94-61a5-40ff-913d-cd1b7703a260 | Address Redacted | | | | |
| e7f2f557-30d0-4bb5-99b3-45109033596b | Address Redacted | | | | |
| e7f3028e-6b38-48b9-85e8-bcb276bec203 | Address Redacted | | | | |
| e7f31162-cd5d-45b0-b5e5-306294756bc8 | Address Redacted | | | | |
| e7f31c44-93fe-4dff-b880-b0603496cf78 | Address Redacted | | | | |
| e7f37359-8e17-41ff-8c91-6e333f02341f | Address Redacted | | | | |
| e7f3af04-7171-4857-82e4-1187cca17b5e | Address Redacted | | | | |
| e7f4035b-01c1-4771-8e43-382c0680b86e | Address Redacted | | | | |
| e7f403ca-dd5a-423b-942c-a4690a5bc7ec | Address Redacted | | | | |
| e7f411ac-64ff-4a77-b91e-a3c9355c3ea2 | Address Redacted | | | | |
| e7f42532-53c9-42b0-9ef7-1775d2ff494c | Address Redacted | | | | |
| e7f42832-54b3-4662-be4d-c060d8ab2988 | Address Redacted | | | | |
| e7f42ae0-b0f0-4f87-bb65-ae45d3630157 | Address Redacted | | | | |
| e7f49c9c-843e-42a8-ab36-471f269a85a2 | Address Redacted | | | | |
| e7f4c0d9-a2df-4d5d-9ef4-21b5ea06addb | Address Redacted | | | | |
| e7f4e9ee-3184-4a3b-96ce-a0d68fe49441 | Address Redacted | | | | |
| e7f4f1ae-7bd6-4146-b07b-004ef0b5eb12 | Address Redacted | | | | |
| e7f4f4bb-3ca8-4594-83b7-4fdace6ced01 | Address Redacted | | | | |
| e7f4faac-14c6-4dae-9419-ed6fdb659421 | Address Redacted | | | | |
| e7f50b41-1437-4566-81bf-9916ada35b16 | Address Redacted | | | | |
| e7f52f7d-160e-45b6-a9ff-c98c247dde8a | Address Redacted | | | | |
| e7f54909-a12f-42de-8e47-b4a94f95a061 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| e7f55575-e6aa-4da5-b288-4e823a6dbf7c | Address Redacted | | | | |
| e7f58d05-f95a-4d19-ac53-5e5bfcd65153 | Address Redacted | | | | |
| e7f5c74f-9734-4de5-a114-5a3141d37d6C | Address Redacted | | | | |
| e7f5cfb2-0b95-4f3b-8d80-27ea1ff912d1 | Address Redacted | | | | |
| e7f5df49-1aed-4da4-b615-6041dbc87ca6 | Address Redacted | | | | |
| e7f5ea8c-d213-4cc9-9043-a7e7767e77ae | Address Redacted | | | | |
| e7f61bd8-80c9-427b-8105-1c14a63927ac | Address Redacted | | | | |
| e7f65e81-d919-4ebd-8167-1c37673011ed | Address Redacted | | | | |
| e7f6bc29-5c57-42fc-84d0-e3f696e5bad7 | Address Redacted | | | | |
| e7f6bfcb-1d6e-465a-ac9f-614609c320c7 | Address Redacted | | | | |
| e7f6ca37-b024-41fb-a5f5-119abac07d8e | Address Redacted | | | | |
| e7f6ce52-4ccf-4416-8b30-c6fe8402cad9 | Address Redacted | | | | |
| e7f6d6bf-e753-4fed-8fc0-f48bab71d3cd | Address Redacted | | | | |
| e7f6fd20-f2a8-4d34-b108-39330466cf46 | Address Redacted | | | | |
| e7f751ef-77a6-4d56-87f7-0d7452ae773c | Address Redacted | | | | |
| e7f76d00-5059-4c72-9615-6d3f08e94c92 | Address Redacted | | | | |
| e7f785f0-2998-464d-b19c-81b57c341d2b | Address Redacted | | | | |
| e7f7928e-c18b-4c91-a4de-1fc648af6804 | Address Redacted | | | | |
| e7f7b22a-a8b7-4ee2-b8d1-e6354acf3627 | Address Redacted | | | | |
| e7f7d0bc-53c3-4577-84bd-9b4cb04d3be2 | Address Redacted | | | | |
| e7f7efc2-3eb3-468d-a688-82a4ee35ac6a | Address Redacted | | | | |
| e7f80113-71a5-42a9-8462-9665d4ed29f4 | Address Redacted | | | | |
| e7f84088-5508-42f5-afcd-aa2d059569b8 | Address Redacted | | | | |
| e7f84805-dafb-43dc-b5f5-56750fb900b6 | Address Redacted | | | | |
| e7f89943-c1eb-44d1-a084-9e77e78afe9a | Address Redacted | | | | |
| e7f89e38-45c2-4ace-8ce9-d5f4ca69594c | Address Redacted | | | | |
| e7f8b5a6-0652-4b06-9ec9-105397d4bec9 | Address Redacted | | | | |
| e7f8cf5e-e9c7-4af4-88a5-441ddfb9c5fa | Address Redacted | | | | |
| e7f8d803-be8f-4814-bc19-23411dd58c04 | Address Redacted | | | | |
| e7f91377-13f4-4bd2-8fe0-68c696e600b3 | Address Redacted | | | | |
| e7f929cf-e7ac-41d0-91c7-5cbb1e392065 | Address Redacted | | | | |
| e7f93a80-9c90-4f6a-94b5-c963afc85625 | Address Redacted | | | | |
| e7f95650-2fd5-4d25-9e89-e276a2f8caf6 | Address Redacted | | | | |
| e7f99d3e-e4aa-425a-9db5-bc7edda48ac1 | Address Redacted | | | | |
| e7f9d43e-2edb-42d2-8b1e-522ac78ec4bb | Address Redacted | | | | |
| e7f9daf4-a02e-48bc-a99e-5201ad89ec18 | Address Redacted | | | | |
| e7f9e006-bc36-4777-af2c-bd5594c7d4cf | Address Redacted | | | | |
| e7f9fcad-44a2-4bf9-8dae-307a0e908f23 | Address Redacted | | | | |
| e7fa0663-917d-41b7-a4b0-cc6d330cf584 | Address Redacted | | | | |
| e7fa0f0c-4fab-4094-9719-fd56e474b712 | Address Redacted | | | | |
| e7fa2f19-97d9-463a-b89b-4b4e5f2fe757 | Address Redacted | | | | |
| e7fa568f-a841-47f7-9c06-0fd3cd362af2 | Address Redacted | | | | |
| e7fa7eba-9a58-4b91-afc9-90639e450713 | Address Redacted | | | | |
| e7fa8e68-b17f-4c41-a6d2-c13acd14fd56 | Address Redacted | | | | |
| e7fa9536-c99a-4234-9049-ba9978ee3a01 | Address Redacted | | | | |
| e7faa484-82d4-4752-8871-ed9533e4cfa2 | Address Redacted | | | | |
| e7fabee69-face-4500-af08-2bfee1e63b4e | Address Redacted | | | | |
| e7fae6b7-d16f-48b6-812a-528945cab19f | Address Redacted | | | | |
| e7fb071a-008a-462e-97ff-60036fc58462 | Address Redacted | | | | |
| e7fb3cb5-79cc-4a6d-b182-f055bd4e0368 | Address Redacted | | | | |
| e7fb3f8b-033f-4781-960a-7385bdd5832¢ | Address Redacted | | | | |
| e7fb4743-6a6b-40e7-b501-674f48d80d2e | Address Redacted | | | | |
| e7fb4a0d-cb4d-4697-a310-b609ed32fa24 | Address Redacted | Page 9216 of 10184 | | | |
| e7fb7486-5b54-4657-b0c1-13a62eb2472d | Address Redacted | | | | |
| e7fb7628-78c0-474b-95fd-e3bf7074ac22 | Address Redacted | | | | |
| e7fba2c8-9138-4dec-ad34-addbcba2a08a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| e7fbd6e7-d0c5-481c-a1ba-ae83f3ccfe96 | Address Redacted | | | | |
| e7fc1e73-0b19-4a6d-9088-3db16f4b6e13 | Address Redacted | | | | |
| e7fcaff6-1fe7-4a4b-8edd-56e3d051068b | Address Redacted | | | | |
| e7fccc3c-bf8a-4896-b26d-1659bf6f1019 | Address Redacted | | | | |
| e7fcdbf1-2428-4fcb-a96d-f705146042d1 | Address Redacted | | | | |
| e7fce4db-e265-4c85-ab7e-735bcfc98987 | Address Redacted | | | | |
| e7fce9bf-66ff-45a1-8a03-27e3da97931b | Address Redacted | | | | |
| e7cf4ea-ff59-4a53-a573-8abe8988fc65 | Address Redacted | | | | |
| e7cf70c-f53f-4d50-bb73-6f52776e7a19 | Address Redacted | | | | |
| e7fd5c31-a640-44ea-9fa4-73e33e8b9b7e | Address Redacted | | | | |
| e7fd6eca-4512-4fcb-a416-98ac86d202ab | Address Redacted | | | | |
| e7fd7e88-8162-4796-b5e6-a06a6186834c | Address Redacted | | | | |
| e7fda641-d2dd-4b04-ac2c-cfea9373b82e | Address Redacted | | | | |
| e7fdafd1-f306-47b0-9f44-d2eda4380fbf | Address Redacted | | | | |
| e7fdc8fa-1bed-41ac-957e-c3e5bc7ff4dd | Address Redacted | | | | |
| e7fdf322-21f5-46e7-8bbb-049df1a6cdd3 | Address Redacted | | | | |
| e7fdfccc-5a6d-4c58-ac5a-eeb78e4b9749 | Address Redacted | | | | |
| e7fe6ff5-5f4c-4874-88ae-6592dbd5b83a | Address Redacted | | | | |
| e7fe716a-62c0-4ace-9278-fbcde7e5738a | Address Redacted | | | | |
| e7feb422-043a-4709-af8a-dcfd2dc1555a | Address Redacted | | | | |
| e7feba19-3dcc-415a-a8b7-521eec1b1be0 | Address Redacted | | | | |
| e7fec861-71da-4445-a0d7-0d64bd62def8 | Address Redacted | | | | |
| e7feeb7e-3b8f-4c72-89a6-f414efc5ac57 | Address Redacted | | | | |
| e7ff0316-01ed-422f-895c-28a7b8a695c5 | Address Redacted | | | | |
| e7ff1da0-9e48-4264-bf08-b61b57472be0 | Address Redacted | | | | |
| e7ff8389-c6d5-4758-896b-5963a5483355 | Address Redacted | | | | |
| e7ffe49c-c07b-49fd-a6bc-0616aa10accd | Address Redacted | | | | |
| e80036ef-3e3e-4338-86f8-870b0a6093ce | Address Redacted | | | | |
| e8004522-3d10-4447-97c9-d5f9e5f39dc0 | Address Redacted | | | | |
| e80052ba-342d-4a81-899f-3761683ed7a3 | Address Redacted | | | | |
| e8006ca2-e225-4557-8a3c-a5953c02bc0d | Address Redacted | | | | |
| e8008325-5047-46a1-98f8-60a3dda024c5 | Address Redacted | | | | |
| e800a486-ed71-4dbc-9c48-3cc8082b536a | Address Redacted | | | | |
| e800c8a3-da76-4b31-b30b-280cac571408 | Address Redacted | | | | |
| e800ce3c-62bf-4b12-afd8-4f23095c32e9 | Address Redacted | | | | |
| e8011abe-a1d6-4550-9628-8c575c2902bf | Address Redacted | | | | |
| e8012f6f-dbfe-438f-86b4-e703d5f3705d | Address Redacted | | | | |
| e801a7d6-c0e7-406b-9297-6c08cf35131c | Address Redacted | | | | |
| e801b87f-ddd9-403f-b649-faa79f9b9379 | Address Redacted | | | | |
| e801c2cf-7769-4cf6-a51d-9a8a9839f9ec | Address Redacted | | | | |
| e801d9ae-edff-474c-b88d-b381cd1364f8 | Address Redacted | | | | |
| e801ef63-462b-422c-9752-d12f469c5fd1 | Address Redacted | | | | |
| e80203ab-2417-4fa9-bd03-404f1c5bc531 | Address Redacted | | | | |
| e80251ff-8e48-4e25-817f-6a90a9dd838a | Address Redacted | | | | |
| e802523f-33de-45d0-af78-a2bf1ec077e0 | Address Redacted | | | | |
| e8027fc3-4ff6-4884-aa4e-4cd3b5b40957 | Address Redacted | | | | |
| e8029e8b-e00e-4780-b17c-2db5d214fd00 | Address Redacted | | | | |
| e802d0b9-fb58-4d8d-a279-b5e56c40100e | Address Redacted | | | | |
| e802d59b-7563-4c00-9d64-4c04957342e7 | Address Redacted | | | | |
| e803904d-7676-4982-8247-2882ef37860a | Address Redacted | | | | |
| e803916c-dfdc-4cb5-937b-c39dcf72f467 | Address Redacted | | | | |
| e8039dc4-de9b-462f-81bc-ccec0f575d98 | Address Redacted | | | | |
| e803b197-d4ba-4d0c-ae81-e6dc703e826d | Address Redacted | Page 9217 of 10184 | | | |
| e803c88b-b94a-4faf-af86-a7973cebdb06 | Address Redacted | | | | |
| e803d5eb-6c2b-4176-b2e9-1cbd684b6c18 | Address Redacted | | | | |
| e80402fa-25c6-4fc0-b263-7406d000f4be | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e804143d-97f5-4cac-90b4-3a0223801c6e | Address Redacted | | | | |
| e80425d4-5bf6-4e4c-af2c-bd8e51f37713 | Address Redacted | | | | |
| e8046d91-169b-4f89-8d83-1980f3aa4dea | Address Redacted | | | | |
| e8049c44-0410-451a-a431-d7a96f0a1a75 | Address Redacted | | | | |
| e804b47b-da3c-4777-b0c8-b48bebf2dca2 | Address Redacted | | | | |
| e8059e10-e2fb-4b9c-a874-bf4a397fe1b5 | Address Redacted | | | | |
| e805b352-41c8-433c-8d7f-e963cdc6c2de | Address Redacted | | | | |
| e805b927-86ab-4729-8a7c-acbe9cfe062a | Address Redacted | | | | |
| e8061391-c205-4460-b608-d0e85dd5792b | Address Redacted | | | | |
| e8063557-86f2-4c50-a492-bfee27818b78 | Address Redacted | | | | |
| e80667af-7deb-4c3b-afb6-9a268c1d5087 | Address Redacted | | | | |
| e8069ae8-cf2d-4c00-9386-c3b1de13c120 | Address Redacted | | | | |
| e806e171-bc3e-46c7-9cab-04681e0f2720 | Address Redacted | | | | |
| e806f4aa-dd8a-4d12-828c-a2b51a1c4851 | Address Redacted | | | | |
| e8072a3e-7610-46ac-b29d-16fa3672e802 | Address Redacted | | | | |
| e807492f-dafe-493f-ba57-fee8df2d58db | Address Redacted | | | | |
| e8079e9d-91dd-433e-8ffb-1dcbc4ea40f5 | Address Redacted | | | | |
| e807abf8-59cf-4bb5-bde8-d5fb00990795 | Address Redacted | | | | |
| e807cae5-6d51-4ba5-8b47-d87a64867d20 | Address Redacted | | | | |
| e807e8d8-8a63-4c93-9da8-b04ae3a5882a | Address Redacted | | | | |
| e807f11a-e04c-4ff9-995a-8170a2857fd1 | Address Redacted | | | | |
| e8081722-42cf-458f-92d5-34ef7f45cc54 | Address Redacted | | | | |
| e80841d4-7890-47f2-bd38-c68056c767c5 | Address Redacted | | | | |
| e808732b-7c8f-40a8-82c8-25cae1f6fecb | Address Redacted | | | | |
| e8087e12-e9d2-4a6e-8d09-410de1cee938 | Address Redacted | | | | |
| e808a77a-187e-411b-83e0-8cba675b5d82 | Address Redacted | | | | |
| e808f37a-781c-4e32-b023-8f7c7683b9b5 | Address Redacted | | | | |
| e8091763-33b1-4f7b-bc93-46ecc329727f | Address Redacted | | | | |
| e809377f-42a6-4feb-81c9-79c7182bffc2 | Address Redacted | | | | |
| e809471f-e9f1-462a-a7a0-f59bee409dd9 | Address Redacted | | | | |
| e80957fc-d14b-495b-a979-8cc39f34c888 | Address Redacted | | | | |
| e80982c5-b9e1-44d1-80ba-8b4cb62f4d96 | Address Redacted | | | | |
| e8099471-7bc6-4038-aa8b-0e2a92b9a806 | Address Redacted | | | | |
| e809b31a-b7ca-4078-8562-a25e2cc678b7 | Address Redacted | | | | |
| e809ce1c-4112-4396-88af-e4025735ff17 | Address Redacted | | | | |
| e809d35c-bb09-4603-9e2e-debdd6d2fec5b | Address Redacted | | | | |
| e80a14ec-70d9-4920-9119-2bdd296cf773 | Address Redacted | | | | |
| e80a566e-2461-4b28-a37d-f1652b4b2101 | Address Redacted | | | | |
| e80a805a-c95a-4798-b084-fb4721a2ba63 | Address Redacted | | | | |
| e80aa086-e8fb-4cf3-a9f3-7d26e3d7b346 | Address Redacted | | | | |
| e80ab0d0-8b78-4198-bcb3-f14d322ce55e | Address Redacted | | | | |
| e80ab5f2-f8eb-4908-ac8d-16087cdb435f | Address Redacted | | | | |
| e80ad1e2-3336-474f-a3fd-c49ddd8edd13 | Address Redacted | | | | |
| e80afda1-40a5-4260-9755-80fc412028c1 | Address Redacted | | | | |
| e80b23a6-b4b2-46dd-b31d-aa29b802c7b2 | Address Redacted | | | | |
| e80b2ef1-ad58-4b71-a2d1-1445b2d6a971 | Address Redacted | | | | |
| e80b313d-0d1b-433c-839a-196b097b9219 | Address Redacted | | | | |
| e80b31a4-d959-49d1-b316-2f91b972a47a | Address Redacted | | | | |
| e80b675f-0baa-4bab-bf16-7f2f60112284 | Address Redacted | | | | |
| e80b6802-3f4f-4a99-b19a-f3b4eb2054bb | Address Redacted | | | | |
| e80bb864-4e1a-411d-ace1-ae219825d5d0 | Address Redacted | | | | |
| e80bede1-ba03-448f-a855-977c4cc3151c | Address Redacted | | | | |
| e80c09df-6aaa-4bb9-8cd3-e601200767ed | Address Redacted | | | | |
| e80c3b93-d795-4313-a334-f5d11697f4f4 | Address Redacted | | | | |
| e80c4af4-5513-4ef8-89b2-f8af9d071d32 | Address Redacted | | | | |
| e80c72c1-08de-490c-add5-6e60e862f5c2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e80ca179-8358-45e0-b239-993da5391f84 | Address Redacted | | | | |
| e80ccf3c-9f6e-46c7-84cb-08e504f94315 | Address Redacted | | | | |
| e80cf41d-fb76-4409-b0ae-77def5b9066e | Address Redacted | | | | |
| e80d093e-fc62-4159-9438-71b762de82c5 | Address Redacted | | | | |
| e80d0b29-90ac-47f8-a3f4-3677efdcc6e0 | Address Redacted | | | | |
| e80d2376-496d-423d-ad97-8e711247fa93 | Address Redacted | | | | |
| e80d2dba-8251-4a7b-a617-9b1a169deca7 | Address Redacted | | | | |
| e80d51ab-72b1-479b-b0a2-672fdc3ff2b7 | Address Redacted | | | | |
| e80db8a0-036d-493d-938d-dfee1eb2cb10 | Address Redacted | | | | |
| e80dc6ca-d103-4842-af79-d71c90130162 | Address Redacted | | | | |
| e80df954-c545-49c6-84ca-447f385781c4 | Address Redacted | | | | |
| e80dfc30-c08e-4c5c-ba0c-297e6c014234 | Address Redacted | | | | |
| e80e629d-a6ec-4eec-9637-67fe5d34fb32 | Address Redacted | | | | |
| e80e7552-4f32-4a70-b87f-36a04ec8e4ec | Address Redacted | | | | |
| e80e9e9d-a4b6-4d98-92f6-852f2158639f | Address Redacted | | | | |
| e80eaa42-c685-48f1-8641-fb08db7d1ca6 | Address Redacted | | | | |
| e80f0492-bede-452e-9cca-a47fc7ac71cb | Address Redacted | | | | |
| e80f39cc-d58f-47c6-be03-29b8f70f3851 | Address Redacted | | | | |
| e80f59eb-166a-4461-850d-504c03b69bc9 | Address Redacted | | | | |
| e80f8d99-30cf-4cdc-bf1c-45c75842a976 | Address Redacted | | | | |
| e80f9aa4-da22-4ae1-b6ed-0a3a3cc45522 | Address Redacted | | | | |
| e80fba34-5afe-4983-bd8c-b45a2e092cee | Address Redacted | | | | |
| e80fbc8c-d742-4e77-94fa-2bb6b421ddfb | Address Redacted | | | | |
| e80fe71f-2544-42c0-b962-df45b46e264c | Address Redacted | | | | |
| e81017a6-82a8-4e8f-805c-caf92811495c | Address Redacted | | | | |
| e8101c79-ac56-4a02-8a22-052e0f2255b1 | Address Redacted | | | | |
| e810212e-43a0-4aa2-aa41-ac24f7ec41bb | Address Redacted | | | | |
| e8102b03-a278-432e-b3c7-0dab87f6dd5f | Address Redacted | | | | |
| e8108071-ea6d-403f-ab5f-61b0f807aba0 | Address Redacted | | | | |
| e810b5ae-6e90-4ea4-978b-be4afc811d13 | Address Redacted | | | | |
| e810ccb5-59a4-4cf3-afb4-094817d9f51c | Address Redacted | | | | |
| e810df74-8def-4587-991b-77ba056910e2 | Address Redacted | | | | |
| e810e319-fbfe-4000-9dfe-238cc441984a | Address Redacted | | | | |
| e811190e-6a57-4c7b-9ddb-2ae6a73cfe7c | Address Redacted | | | | |
| e8112555-f01f-486c-8279-271981ded1b8 | Address Redacted | | | | |
| e81129ba-0980-4e3a-a15a-c9bc446d8e9c | Address Redacted | | | | |
| e8112f4c-6293-4eca-84bd-dba766e58344 | Address Redacted | | | | |
| e811697c-51eb-4eff-befb-32357aad431a | Address Redacted | | | | |
| e81172e6-077d-4cd1-bf44-e2e656b4f2a9 | Address Redacted | | | | |
| e811957f-7622-477f-aa29-53e16e1ddd3a | Address Redacted | | | | |
| e811c308-6b12-44b0-9124-2da1f9fb5aba | Address Redacted | | | | |
| e811dad2-6a9a-4b27-967e-769212e6a656 | Address Redacted | | | | |
| e811f653-50eb-4006-b865-f9702eee618a | Address Redacted | | | | |
| e812080a-5e91-4d66-a5c8-871390304154 | Address Redacted | | | | |
| e8123c2e-c57e-4208-981c-4ac7207d02f8 | Address Redacted | | | | |
| e8123e03-2057-47ca-84f0-edf185218c65 | Address Redacted | | | | |
| e8124ae2-4876-4782-abbd-212e7b9b95a8 | Address Redacted | | | | |
| e8125c4e-c392-4c26-9d46-31a9f0a63bd1 | Address Redacted | | | | |
| e812ba64-d973-419c-ad14-c74da76a7b7f | Address Redacted | | | | |
| e812bc93-a58f-46a5-9aff-80ef4693751f | Address Redacted | | | | |
| e812ef4a-027e-480e-a14c-b23100791348 | Address Redacted | | | | |
| e812efe8-7cfe-4516-88fd-b29635623a08 | Address Redacted | | | | |
| e812fa64-b85d-4f76-922e-62ffe7289e48 | Address Redacted | | | | |
| e813050b-3b4b-4e2d-b132-866dbb0c6420 | Address Redacted | | | | |
| e8131798-0a41-449e-bf5d-471c812bed06 | Address Redacted | | | | |
| e8132b87-7f6e-4072-86fc-954cea29e18e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| e813ef33-f9ee-4a4a-9b5e-c31917cb16f2 | Address Redacted | | | | |
| e813f751-d147-45cc-8958-2ae9a10bd0e5 | Address Redacted | | | | |
| e81415fa-3b27-4d11-a167-24c4a86b02d6 | Address Redacted | | | | |
| e8142ab8-6c76-4eb4-aecf-51586d4d583f | Address Redacted | | | | |
| e8144a8e-e100-430e-bb78-e136a29d14c2 | Address Redacted | | | | |
| e8145ea6-c47b-4dc2-a530-660dafc85340 | Address Redacted | | | | |
| e814708e-64b5-4ce4-b7b0-268def50a884 | Address Redacted | | | | |
| e8147551-cd5d-4dd6-904e-fb6304448d4a | Address Redacted | | | | |
| e814b791-b143-4131-9a80-3b2cde91399d | Address Redacted | | | | |
| e814cafc-942d-43ac-9431-e54912ea4adf | Address Redacted | | | | |
| e8150ad7-aaf8-4b26-884d-aa21de6f22e3 | Address Redacted | | | | |
| e81564fa-bcca-492e-b6e8-fde88a41b266 | Address Redacted | | | | |
| e8159569-eba6-41fb-9de4-2688f9a2c551 | Address Redacted | | | | |
| e815ab90-3d16-44ae-a9a2-90938b3b23a8 | Address Redacted | | | | |
| e815b9cc-999a-4b54-8a52-21100fc76f29 | Address Redacted | | | | |
| e815c62b-1a6f-43ae-91b7-eda93d841684 | Address Redacted | | | | |
| e815cb5b-dfbb-42d5-b629-a89525ad19c1 | Address Redacted | | | | |
| e815d594-e398-4659-abea-f2c94cc42881 | Address Redacted | | | | |
| e815dcc4-b166-4e33-b18d-50cc4680bf95 | Address Redacted | | | | |
| e815e781-9f09-4f4e-a695-c3fa59d2f37c | Address Redacted | | | | |
| e81642c8-10a6-4de0-8949-ded49d40d470 | Address Redacted | | | | |
| e8164557-78c1-4c18-aae8-e736597bdbb2 | Address Redacted | | | | |
| e8165dd4-3e4a-4233-abd5-eb7c0c576f71 | Address Redacted | | | | |
| e8166c08-93dd-4abd-928c-90d6c009017f | Address Redacted | | | | |
| e816b15b-a1f3-4b64-9d51-a9596713d15a | Address Redacted | | | | |
| e816def1-bcf7-4f5b-90a6-1f11bdb88b3e | Address Redacted | | | | |
| e816e38c-7bcb-4f26-8f56-394a3b5de2fd | Address Redacted | | | | |
| e8173123-bac9-4dbb-b57e-4dde578c7c49 | Address Redacted | | | | |
| e81745f2-6727-4049-b407-35bd0589c14c | Address Redacted | | | | |
| e817579a-28da-4d31-8f36-a400a42bf896 | Address Redacted | | | | |
| e8179b4f-114a-45ac-841d-4e389f721f09 | Address Redacted | | | | |
| e817ed9a-b852-4435-b311-1f1cd3ae7d30 | Address Redacted | | | | |
| e817f56c-4cb8-4f5b-8da2-73b85d089eff | Address Redacted | | | | |
| e817f8a4-f36f-47b0-a703-2f67bceb82fd | Address Redacted | | | | |
| e818195b-f1dd-4c30-a250-2d819f55d911 | Address Redacted | | | | |
| e818388e-c77d-4ecc-a6c8-2d2c41d15f53 | Address Redacted | | | | |
| e8185fd8-a963-4296-9f6e-3b66c837aa6b | Address Redacted | | | | |
| e8186fae-2bb6-4fb6-be7d-4e6a53152cd1 | Address Redacted | | | | |
| e81887ef-46b9-4d93-85b9-b9e95c3ad4c0 | Address Redacted | | | | |
| e8188cae-f3f3-4fa3-bc99-dd94e5ff6d42 | Address Redacted | | | | |
| e818b470-9481-4225-9fb4-f29c30bdc9df | Address Redacted | | | | |
| e818d461-677e-4d53-ad90-b28b7fc66eef | Address Redacted | | | | |
| e819369f-4de2-4622-aff1-ff2a8b542d9l | Address Redacted | | | | |
| e8196041-95e4-4715-a5a4-ef6e16efa44c | Address Redacted | | | | |
| e81978b7-656f-486e-aaa6-c3d94a7a4c17 | Address Redacted | | | | |
| e81984a2-8896-4882-8770-6872e5167f74 | Address Redacted | | | | |
| e8199a63-2349-492c-87af-b1d3f6359c69 | Address Redacted | | | | |
| e81a7102-c312-4594-91ba-a4d3f7c9e2b4 | Address Redacted | | | | |
| e81a79dc-8fa4-4001-87a8-fe169f61dc84 | Address Redacted | | | | |
| e81a7bbf-d7ab-449e-8f4a-a92321de1226 | Address Redacted | | | | |
| e81a7f26-50f3-4281-92ac-19879553fdef | Address Redacted | | | | |
| e81a85f8-6166-41ea-9d66-6c5f50095282 | Address Redacted | | | | |
| e81aa303-41d2-4d45-9f47-4bfd3f086077 | Address Redacted | Page 9220 of 10184 | | | |
| e81ac087-651d-41a5-a969-2371e512072c | Address Redacted | | | | |
| e81ad37f-841f-4e96-9317-9b27807c1d36 | Address Redacted | | | | |
| e81ae285-f0fc-4f85-bcd4-24faa119596f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e81aebe0-1453-43e7-971e-d74c4e788515 | Address Redacted | | | | |
| e81b0f39-cfbc-4235-b7f9-a106479848fe | Address Redacted | | | | |
| e81b18bf-f350-41c1-a940-a7577f0df5df | Address Redacted | | | | |
| e81b1dee-676d-4eaa-a792-2150e8ea5152 | Address Redacted | | | | |
| e81b66f5-8827-4acf-b564-daa7c6494089 | Address Redacted | | | | |
| e81b810e-9462-4e8f-8b6d-8534e3096bd4 | Address Redacted | | | | |
| e81b92b2-1ca7-4b52-b5ce-c24936c6a078 | Address Redacted | | | | |
| e81ba757-41fd-4271-8ac0-9e66c25eeb2b | Address Redacted | | | | |
| e81bb2a1-047b-45e6-b253-cbf94a09c644 | Address Redacted | | | | |
| e81c2d53-c8d9-4fa3-a481-07407d71972b | Address Redacted | | | | |
| e81c3b92-9333-456c-b986-6fa75d467626 | Address Redacted | | | | |
| e81c4f6a-c05c-465a-828b-5b0c2072813c | Address Redacted | | | | |
| e81c5466-c2a1-4750-8aac-2df82ffe2fc2 | Address Redacted | | | | |
| e81c6b15-9650-4288-93d1-b5d85045a0c4 | Address Redacted | | | | |
| e81c8641-d780-4f4d-b80b-8dcd0fe64a5d | Address Redacted | | | | |
| e81cad5a-4da0-424f-b0e8-80a35c6de021 | Address Redacted | | | | |
| e81cb0a6-c281-4f7d-81d1-5719ab6349bb | Address Redacted | | | | |
| e81cd6fd-d974-4316-8947-102d5ebeed54 | Address Redacted | | | | |
| e81cf88c-5f46-45ef-b596-c3ef5e43438d | Address Redacted | | | | |
| e81d0ee4-5e1b-46b8-9c94-8006af11fded | Address Redacted | | | | |
| e81d1af3-56fc-4269-8c7a-20725585a5f0 | Address Redacted | | | | |
| e81d2383-0100-4084-b34b-ec2126a1c335 | Address Redacted | | | | |
| e81d4513-9a1d-4185-9740-43b38a8b1454 | Address Redacted | | | | |
| e81d901d-366a-4a1c-8038-1f1a50aef3af | Address Redacted | | | | |
| e81d9c89-d282-4c26-a44b-f0f1c660055a | Address Redacted | | | | |
| e81de731-0dc5-4926-b85b-961254d23fae | Address Redacted | | | | |
| e81dfcae-d0f3-4e09-993b-b38ea73ba07d | Address Redacted | | | | |
| e81e3cb8-9949-4dfe-b852-260b1d03b4a5 | Address Redacted | | | | |
| e81e4067-4d78-44e6-a98f-b3abd60073fd | Address Redacted | | | | |
| e81e495e-9254-400a-9b6a-1b6eedc99045 | Address Redacted | | | | |
| e81e6791-e1c3-46a1-8775-95c450810743 | Address Redacted | | | | |
| e81e6f34-e826-42ea-8c8c-fc8e9d383c6a | Address Redacted | | | | |
| e81e8af3-df5c-48c2-ab81-14553b1c3e1f | Address Redacted | | | | |
| e81e9d04-d001-497e-bd8d-b3aa52395c1f | Address Redacted | | | | |
| e81ea250-5c86-4043-91c8-30bbf88d29cb | Address Redacted | | | | |
| e81ed1a3-95e8-4aa6-b57d-ccc6f202e25a | Address Redacted | | | | |
| e81f0b71-c25f-486c-924a-a62f11e750a8 | Address Redacted | | | | |
| e81f5a5b-a957-4060-96ce-4e6bfdec5426 | Address Redacted | | | | |
| e81f5bee-7f4f-4544-855d-f0fa90612c41 | Address Redacted | | | | |
| e81f7362-bbd5-4f2d-8d62-28ece49fa1b9 | Address Redacted | | | | |
| e81f7fa5-9942-49b3-8a6c-1f0912adf5dc | Address Redacted | | | | |
| e81fb795-bbb3-43ce-ada5-457d74e26df7 | Address Redacted | | | | |
| e81fbdc7-cb90-42c0-b1e0-3686e2379be7 | Address Redacted | | | | |
| e81fc875-66ab-4269-93f2-0f511091b866 | Address Redacted | | | | |
| e820195a-5f9e-4260-a3ce-1948d2b2d5e2 | Address Redacted | | | | |
| e82038d3-4537-4840-905b-caa8ed37d2ee | Address Redacted | | | | |
| e820423f-810f-428f-ae73-465d876f209! | Address Redacted | | | | |
| e820717a-9a2f-42a7-8929-90dab194d493 | Address Redacted | | | | |
| e82085b0-4a60-4c25-9d80-891042ebd5e8 | Address Redacted | | | | |
| e8208d25-c8a3-42e8-809e-27eeb0c8a8fe | Address Redacted | | | | |
| e820920a-c729-4a76-8f2f-60a34365a224 | Address Redacted | | | | |
| e820a23f-f7dc-442a-8aa0-950db7465f42 | Address Redacted | | | | |
| e820a473-fd28-4605-b900-6da68223e909 | Address Redacted | | | | |
| e820b81b-c366-42d8-b58a-31411da4f73f | Address Redacted | | | | |
| e820d6b8-eb62-4ee0-b24c-df5181518107 | Address Redacted | | | | |
| e820e633-9185-4af8-ab05-1d920a278ca5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| e82104c2-ff2d-48db-942b-f9c66125d365 | Address Redacted | | | | |
| e8211fa7-7bbb-4940-b9c2-52793a78ad58 | Address Redacted | | | | |
| e8212238-35c5-495a-9cc4-5e488e8a30de | Address Redacted | | | | |
| e8212667-d5bf-47a7-8073-775ee724188c | Address Redacted | | | | |
| e82165a7-5ed6-4253-93b0-75013864564b | Address Redacted | | | | |
| e82192de-5724-44da-81a8-18463845549c | Address Redacted | | | | |
| e821b3e3-e0c2-414c-aebc-7463113b03ea | Address Redacted | | | | |
| e821bc82-92a1-4003-8eb5-16fc251ba921 | Address Redacted | | | | |
| e821e222-4930-4c23-9814-f0414d732bdd | Address Redacted | | | | |
| e821fc79-0ce5-470a-b99b-f223b6281708 | Address Redacted | | | | |
| e8221a37-6749-4370-9e90-61ca246c4283 | Address Redacted | | | | |
| e8221c30-fa3e-4767-8537-a076035d6999 | Address Redacted | | | | |
| e822522e-54b4-4ab0-802c-4e1d5e2f5bc7 | Address Redacted | | | | |
| e82258d2-77ec-4183-bc63-a0870fff957b | Address Redacted | | | | |
| e822683a-dc0c-48ad-b7b8-0a17968b64ea | Address Redacted | | | | |
| e8226881-dfd1-43dd-a60e-917d04e725c9 | Address Redacted | | | | |
| e822696a-2d08-43cf-965a-9bdfc8cb885d | Address Redacted | | | | |
| e8228287-58e9-411f-b909-19c0633dd059 | Address Redacted | | | | |
| e82284d4-c161-4de7-b194-101846916e31 | Address Redacted | | | | |
| e822bf19-c741-42a5-960b-be33272c5096 | Address Redacted | | | | |
| e822c471-a131-445d-b8e1-0ddccdfe70d2 | Address Redacted | | | | |
| e822cee4-694c-4757-8174-5522518f175e | Address Redacted | | | | |
| e822d152-113a-4c8c-b180-685c7bc53223 | Address Redacted | | | | |
| e8231364-0c2a-4771-a41e-55d9ee020b5f | Address Redacted | | | | |
| e8232bf4-854e-4651-bb67-381077772022 | Address Redacted | | | | |
| e8233270-7c05-410e-a5a6-da7fce9cab4f | Address Redacted | | | | |
| e82337f8-b212-4292-8533-53abf9cbe133 | Address Redacted | | | | |
| e8235d37-0c56-493a-8002-aedb3f5d4b63 | Address Redacted | | | | |
| e8236827-bf11-4545-936c-555822136434 | Address Redacted | | | | |
| e8238ef8-f4ef-4aa1-9e8e-86a89d1f1222 | Address Redacted | | | | |
| e823c9ee-c253-4036-a069-9b0e1a034c0a | Address Redacted | | | | |
| e823e3b8-6d6b-4b8f-a52e-8c03c78b9a8a | Address Redacted | | | | |
| e823f227-064d-41d3-b0f7-e448a5f3667e | Address Redacted | | | | |
| e823f90d-ceb8-48db-8ca3-1193e43874e6 | Address Redacted | | | | |
| e8241c1f-29fc-4964-a6fa-26cbed3cf56d | Address Redacted | | | | |
| e8243c23-dfbb-47ee-9d18-b49cd2fe6f91 | Address Redacted | | | | |
| e8243c5d-3114-4cac-8f95-d474036358b7 | Address Redacted | | | | |
| e8243e4e-65c0-4ecf-9450-77132f697aa9 | Address Redacted | | | | |
| e824429a-1c49-4801-9087-09ba53966307 | Address Redacted | | | | |
| e8244b27-4619-4be0-9673-b90a91695994 | Address Redacted | | | | |
| e8248e79-7309-4cc9-8ecc-449b3e9df60f | Address Redacted | | | | |
| e824b259-4a28-4030-8d66-7ef4582ed849 | Address Redacted | | | | |
| e824e89f-dae9-42c8-9c2e-47795488f81 | Address Redacted | | | | |
| e8253d61-de44-49ec-a495-a3569929ff5e | Address Redacted | | | | |
| e82548b2-0d88-4c2e-9097-c011018742e0 | Address Redacted | | | | |
| e8258638-3d28-4550-b392-801631f27945 | Address Redacted | | | | |
| e825a850-3ce8-41df-93e1-7cab5bf2825c | Address Redacted | | | | |
| e82605c3-6af7-4513-bd13-0a4c44732321 | Address Redacted | | | | |
| e82623de-4a08-4e4f-a109-e9c2978fe13f | Address Redacted | | | | |
| e8262fb9-f274-4623-8f83-35232c58fedb | Address Redacted | | | | |
| e8264ed2-2d66-4d9a-99f4-1bf536c58a5d | Address Redacted | | | | |
| e8264ff9-a1d1-4c6d-8a76-f97df516b781 | Address Redacted | | | | |
| e8266e1e-864a-4b7a-aad4-808d0d748b84 | Address Redacted | | | | |
| e826b68a-498c-47b9-a326-578ddf242d2a | Address Redacted | | | | |
| e826bbeb-8823-4b4e-9fb7-64f721e0f3c1 | Address Redacted | | | | |
| e826becd-5153-4284-a5bc-81e027537dcc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e826dd26-d139-4701-a625-f1124736ae38 | Address Redacted | | | | |
| e826e345-0751-4a35-a802-29f256df78e3 | Address Redacted | | | | |
| e82755cd-1f5e-4db3-9241-480a170521bd | Address Redacted | | | | |
| e827f959-c83b-486b-acec-9afcf2dabaac | Address Redacted | | | | |
| e8280f1a-5599-4080-b807-efcc7217e5fe | Address Redacted | | | | |
| e82816de-006a-45b0-8029-9b524f14eb73 | Address Redacted | | | | |
| e82824fb-c42d-4f09-b060-5dbe82cfbd1f | Address Redacted | | | | |
| e82826dd-5294-4ea9-a786-4813316d311b | Address Redacted | | | | |
| e82481c-d0aa-4ad5-b3a3-ed2c5f237e38 | Address Redacted | | | | |
| e82859de-f9aa-4d08-89f8-133f9b3a52ad | Address Redacted | | | | |
| e8285f93-540d-4cbd-9d2e-6f5c1bee9223 | Address Redacted | | | | |
| e8287e55-7764-4e11-b67d-5ad0eb2ddc88 | Address Redacted | | | | |
| e82884e1-b41f-489e-a379-6391524ebb52 | Address Redacted | | | | |
| e82895b9-c9f1-4c97-8c5d-71631f1fbb12 | Address Redacted | | | | |
| e8289a3a-bc0a-4b7b-acf9-7937426f9192 | Address Redacted | | | | |
| e828a5e0-f294-4010-879b-06cb9c0cacda | Address Redacted | | | | |
| e828a9a9-85a9-4b7b-aed5-56723c3c5e10 | Address Redacted | | | | |
| e828bb93-36f7-48e0-83eb-88ef18ba21a2 | Address Redacted | | | | |
| e828bc8f-5a7a-4369-bdd4-c980ab0547e9 | Address Redacted | | | | |
| e828bf90-b780-48ea-b0df-5a0380a7104b | Address Redacted | | | | |
| e828e01d-55e9-4482-b1fc-fcb43331f74a | Address Redacted | | | | |
| e828ed52-9680-478a-9018-ecccfbccfda5 | Address Redacted | | | | |
| e8291b81-78d3-4e33-b09f-8282090b86ea | Address Redacted | | | | |
| e8291ca6-a9e6-4b14-aedb-4dc9fb82aa06 | Address Redacted | | | | |
| e8292c62-9e29-4b6a-aecd-a4ee5e4eb3ca | Address Redacted | | | | |
| e8292f0e-ec32-404f-8d0f-d677c586530e | Address Redacted | | | | |
| e82930fa-7e2d-4966-a02a-14543b0220ae | Address Redacted | | | | |
| e8293715-46a3-4ee2-8c8e-41c50d6a003b | Address Redacted | | | | |
| e8293e9b-4a7b-4b74-9f0f-97cc159af94e | Address Redacted | | | | |
| e8295ea7-3d68-4da6-9bae-f970dec7cce2 | Address Redacted | | | | |
| e829a659-1dfa-40d8-9dff-45941d7eb102 | Address Redacted | | | | |
| e829bd32-d9b9-438d-8933-997482037a00 | Address Redacted | | | | |
| e829df40-c869-48b0-9c76-03c06ebeb478 | Address Redacted | | | | |
| e829fe9b-639b-4df9-819c-62cab12d31c9 | Address Redacted | | | | |
| e82a02a2-ed50-4106-b81f-1c3638f5eb74 | Address Redacted | | | | |
| e82a18d4-7f84-408c-baef-6a5a1d53579C | Address Redacted | | | | |
| e82a2d77-fd8f-4040-bcb0-8d58afee9896 | Address Redacted | | | | |
| e82a44cb-e1a3-46ea-a6eb-77d90ef1c376 | Address Redacted | | | | |
| e82a6370-d774-4e53-bac6-35d44eb4a897 | Address Redacted | | | | |
| e82a6a9e-fe1a-468f-bb68-a0e496379ffc | Address Redacted | | | | |
| e82abe74-4cbd-4cbf-9e82-bec8f69f0cd8 | Address Redacted | | | | |
| e82adf6d-0579-4d3d-81b6-f7f6aa3c67c0 | Address Redacted | | | | |
| e82b0bd5-4b86-4851-bfcf-780c936e4e65 | Address Redacted | | | | |
| e82b176a-1f8b-49bd-bb7f-abeb143356ce | Address Redacted | | | | |
| e82b27b0-7f63-43b2-89cc-613e68a689bf | Address Redacted | | | | |
| e82b5c53-06a1-44eb-b996-7aae50ea3d6c | Address Redacted | | | | |
| e82bac7c-7623-4764-8ef1-d9b99d1b2b43 | Address Redacted | | | | |
| e82bb23c-3829-4495-b79d-0f8d40b04657 | Address Redacted | | | | |
| e82c0b59-4afb-43ee-acff-9d1c9a47313a | Address Redacted | | | | |
| e82c0cf9-7260-4c0a-a2ac-1d667cc5d0ac | Address Redacted | | | | |
| e82c0de5-cef5-4c64-8573-3e67c3dd1cce | Address Redacted | | | | |
| e82c4faf-9752-407d-b77d-176e4f7f59a7 | Address Redacted | | | | |
| e82c624e-9ffd-4e94-afd4-54a97edbbacb | Address Redacted | Page 9223 of 10184 | | | |
| e82c6e19-2350-40ec-9efd-a4a4a9cf6a1f | Address Redacted | | | | |
| e82c7e5a-6dfc-4440-8233-881a74d18d06 | Address Redacted | | | | |
| e82c8175-2076-4adf-835e-d12ec7e8874C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e82c86d2-ce4c-4d48-b060-9b2658b57122 | Address Redacted | | | | |
| e82c99a1-2c67-4e08-8d8b-232c63628ea1 | Address Redacted | | | | |
| e82ca7fd-6337-44ca-a8ef-d3faf449085a | Address Redacted | | | | |
| e82cbad3-5f76-4558-923d-e7ffae382728 | Address Redacted | | | | |
| e82ccd42-5199-4960-9c75-ba2d6585f855 | Address Redacted | | | | |
| e82cd297-0c7d-4d39-bfa7-ac8d8ef7d75c | Address Redacted | | | | |
| e82d1117-63d0-4010-aeb3-5584f09c2985 | Address Redacted | | | | |
| e82d130b-3e09-402b-b80f-86f877a0ef6c | Address Redacted | | | | |
| e82d2406-e6dd-4c1e-a412-64e7af539ee7 | Address Redacted | | | | |
| e82d2c73-5bce-49ad-919c-a1d1ec90e730 | Address Redacted | | | | |
| e82d465f-8b41-4e41-a739-69355605298C | Address Redacted | | | | |
| e82d6c41-23ca-4c84-b7b4-66fc41a771f4 | Address Redacted | | | | |
| e82d6d21-bd89-4216-80a7-a529d3591513 | Address Redacted | | | | |
| e82d72a5-b994-42a7-9cd3-61a4ebea4b29 | Address Redacted | | | | |
| e82d7adb-2ac9-46e4-98be-04f9ce3dd0c8 | Address Redacted | | | | |
| e82d8ca4-735e-453d-b8fb-fe18bc8733db | Address Redacted | | | | |
| e82d8dc0-70c0-4beb-b720-da00e4e4af93 | Address Redacted | | | | |
| e82d9cc6-3124-46ef-af09-0771e83311fb | Address Redacted | | | | |
| e82da0ad-a870-4362-a76c-52b40f14bd00 | Address Redacted | | | | |
| e82db94e-bbb8-46f1-80ba-d78e5d07aa8a | Address Redacted | | | | |
| e82dbd1e-9e5f-4fbd-a4ce-85f6739f9b44 | Address Redacted | | | | |
| e82dd7e4-2d5a-451b-aa05-d8a375306192 | Address Redacted | | | | |
| e82de6e3-e003-46af-9f64-11c9272ad8dc | Address Redacted | | | | |
| e82dfeae-37e3-4fb1-9efc-b2aca5e19ea7 | Address Redacted | | | | |
| e82e18d8-b036-4706-a832-a28e65274f8a | Address Redacted | | | | |
| e82e1a47-d682-467f-bf5f-ee6adc4fb012 | Address Redacted | | | | |
| e82e3672-e923-46d2-9b7c-4cb16c325b36 | Address Redacted | | | | |
| e82e36b0-7f8e-4641-9349-f37592e1e05C | Address Redacted | | | | |
| e82e5035-f837-494d-b39f-7abd935a7cd5 | Address Redacted | | | | |
| e82ea5cd-aee7-4688-99bd-11017e6675c4 | Address Redacted | | | | |
| e82f0d68-5706-42e3-bebb-8983e6a34322 | Address Redacted | | | | |
| e82f1676-1200-489d-a8b6-02ccb87d7c4d | Address Redacted | | | | |
| e82f2d68-16e7-4ec4-9c68-33035d0f3d8f | Address Redacted | | | | |
| e82f4855-58ba-4941-a823-843a34b82a1C | Address Redacted | | | | |
| e82f5106-493d-4330-a754-6a2b0b49f017 | Address Redacted | | | | |
| e82f6b3b-8021-41cb-8b90-962fcf9b87bf | Address Redacted | | | | |
| e82f829f-290c-48cd-8ca2-7359ef517206 | Address Redacted | | | | |
| e82f8dc9-486b-4b12-9def-5d420fc1deca | Address Redacted | | | | |
| e82fb177-4380-4df0-a72f-1638a2ddfe24 | Address Redacted | | | | |
| e82fb7ed-488c-45dc-b029-b7ee7e0ba113 | Address Redacted | | | | |
| e82fba16-b43c-4625-8fd7-62cb30b2d543 | Address Redacted | | | | |
| e82fc7ab-d239-4e11-b1c9-cd5a3cbb0c64 | Address Redacted | | | | |
| e82fcb47-4688-4e75-a10d-642fdd9e2fe5 | Address Redacted | | | | |
| e82fd493-e1ce-4ace-9cf3-e67821400464 | Address Redacted | | | | |
| e82feacb-cbaf-4c68-aee3-9407af54e786 | Address Redacted | | | | |
| e82ff549-c8ed-4646-98cc-c9d2257a2bf9 | Address Redacted | | | | |
| e830047f-1007-409e-a6a9-65f3d1b5e803 | Address Redacted | | | | |
| e8300618-73dd-4e13-ae28-5718aeab1406 | Address Redacted | | | | |
| e8302a3a-ffa4-419b-9bbc-52e28a0f049a | Address Redacted | | | | |
| e8302fea-26a7-4136-9865-ff67ca379acc | Address Redacted | | | | |
| e8303534-02a7-412d-8b1c-926c3d8d7a0d | Address Redacted | | | | |
| e830426e-ff36-4f4f-8796-4e600b9d67b5 | Address Redacted | | | | |
| e8306bd2-1107-4fb7-b3e3-7d4c53a26108 | Address Redacted | | | | |
| e8307641-b57e-402b-80bc-1d8ca9dafc28 | Address Redacted | | | | |
| e8307f53-46a1-45d6-af36-42124db03b1b | Address Redacted | | | | |
| e830b477-7a12-4005-80ae-316317d57a5C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| e830d33f-89c0-4006-b867-d07ea9b8f127 | Address Redacted | | | | |
| e830df5c-25ef-4e76-8065-e8bd5bfdf460 | Address Redacted | | | | |
| e830e1bd-8733-40ef-8456-43f1b207944l | Address Redacted | | | | |
| e830ebe4-c60b-4c3a-9e8a-b64ece69c9d5 | Address Redacted | | | | |
| e830fd55-bc85-4313-91e9-038134d743ea | Address Redacted | | | | |
| e8311e17-d4b6-4f87-acc3-6648c587898d | Address Redacted | | | | |
| e8314de2-3705-43d4-bfd2-a201348d617d | Address Redacted | | | | |
| e8315528-6f7d-4030-ab44-86ddb0de9f68 | Address Redacted | | | | |
| e8315785-e7ca-4f8e-9444-2f5e8a1def13 | Address Redacted | | | | |
| e831588d-896b-4bae-97bd-0dae0351e708 | Address Redacted | | | | |
| e831643f-29f0-437a-a2de-fedfc9b76fb0 | Address Redacted | | | | |
| e8316bfc-cd2e-42e9-8fb9-449b1f9224a9 | Address Redacted | | | | |
| e831945d-d140-4b08-9fa5-ae76ce12e47d | Address Redacted | | | | |
| e831a3da-ddfb-4492-aea4-c177aa2338a8 | Address Redacted | | | | |
| e831a8ee-f069-4505-b22f-f8f8fe27219a | Address Redacted | | | | |
| e831e97e-a48b-4a22-963d-ca52593b6fc2 | Address Redacted | | | | |
| e8321be2-5034-469d-bee8-12f18ee36c23 | Address Redacted | | | | |
| e8322736-b89a-4a92-ac9d-f1ab245e67b0 | Address Redacted | | | | |
| e832556c-f444-4c26-99c5-3e437faa964c | Address Redacted | | | | |
| e832595d-be49-454b-89f7-d5bb44fbde45 | Address Redacted | | | | |
| e8326035-18e1-4ebc-809b-759951ba1e0b | Address Redacted | | | | |
| e83299ea-1199-4726-9c6c-3e20702c3777 | Address Redacted | | | | |
| e832b2db-e31b-4fc4-9d5e-c3b9be3e7828 | Address Redacted | | | | |
| e8331ecd-dc72-4c2b-b801-267556e2655b | Address Redacted | | | | |
| e833671e-7c38-4be3-9114-d1d599246c5f | Address Redacted | | | | |
| e833672b-540d-4845-a9fb-938da931d262 | Address Redacted | | | | |
| e83373f8-616b-4915-aacf-c5088ccb9d64 | Address Redacted | | | | |
| e833b9b4-eb81-497b-b80e-6ab2b5edab09 | Address Redacted | | | | |
| e833bf45-bcf4-4255-a020-754d0001705d | Address Redacted | | | | |
| e833d318-386d-4555-be65-b956cb3db1a9 | Address Redacted | | | | |
| e833d8b2-abc0-46b9-836c-50e50b75cf47 | Address Redacted | | | | |
| e833dd5f-c537-43c1-8aff-e455482b4efb | Address Redacted | | | | |
| e833f343-c50c-402c-8170-3c949c17f018 | Address Redacted | | | | |
| e833f3da-1317-4a09-9269-8e3be77a940a | Address Redacted | | | | |
| e83404b7-0bd8-4332-86e5-5e7b7e96635f | Address Redacted | | | | |
| e83415f1-9391-4a37-9f55-13485f30c0a5 | Address Redacted | | | | |
| e83430a3-d2a7-403d-979a-1287299744c8 | Address Redacted | | | | |
| e8343103-1ddb-4207-9401-f8fffeadb034 | Address Redacted | | | | |
| e8343356-583a-4ae0-85d0-8cb088667671 | Address Redacted | | | | |
| e834502f-63dc-4b2e-b3df-880c8deb0108 | Address Redacted | | | | |
| e8345ed3-9ef1-4a48-b7a4-e968c9c12036 | Address Redacted | | | | |
| e834888c-22aa-4ece-aa93-6f1dde350265 | Address Redacted | | | | |
| e834aa3e-0a82-4f52-8a44-7ea21c721338 | Address Redacted | | | | |
| e834ba21-2eba-40f8-86bf-a91d1df1c2b0 | Address Redacted | | | | |
| e834e62d-bd55-4c4b-9de5-26810b084c5c | Address Redacted | | | | |
| e8350717-e3e2-4ee5-a4de-05208bcad275 | Address Redacted | | | | |
| e8350f20-9b5e-44eb-bc2d-15a55f1bdff4 | Address Redacted | | | | |
| e83522dc-6c10-48f3-91c1-4f4d32e1bf99 | Address Redacted | | | | |
| e8353613-16ff-4a16-a89c-d16919cbc53f | Address Redacted | | | | |
| e8353b51-8e67-4fae-a6b0-fa8a253237b4 | Address Redacted | | | | |
| e8355861-f7e8-41cf-b0c7-9c8e129d704f | Address Redacted | | | | |
| e8359419-4c0b-41df-939a-2d72d29b46e0 | Address Redacted | | | | |
| e835b6a8-675f-4219-9d72-dc75295a6815 | Address Redacted | Page 9225 of 10184 | | | |
| e835d15e-ff0b-4aa0-9298-e4617782ff6t | Address Redacted | | | | |
| e835e2ea-168b-42fe-a74c-3e740d16eb51 | Address Redacted | | | | |
| e8362191-abdd-477c-b59b-697c8ad659bc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e8363583-88fd-4e6e-848e-95e2bfeaca9e | Address Redacted | | | | |
| e83654c9-8588-4682-8c57-a06574b5f51! | Address Redacted | | | | |
| e836bbbb-12a8-4cab-be50-76e55a0b25cf | Address Redacted | | | | |
| e836ea57-a850-4594-8950-b8681ea675a3 | Address Redacted | | | | |
| e836f94c-3957-4714-9d83-666322acf8ac | Address Redacted | | | | |
| e8370344-7e74-42a0-b4ee-7dc3ac77ce4b | Address Redacted | | | | |
| e83708ec-3b74-4262-b7a8-e32630431e1e | Address Redacted | | | | |
| e8373c3b-594e-4a46-b280-8d52ba8359c2 | Address Redacted | | | | |
| e8375b53-81a7-4081-b96d-160c21a0b546 | Address Redacted | | | | |
| e8378bff-f2fa-4e9b-9cfb-6cc3f27f769e | Address Redacted | | | | |
| e837ab57-5c9c-4156-8ddf-153d7dbc459d | Address Redacted | | | | |
| e837e93d-30ba-42d3-9542-b24424c124ec | Address Redacted | | | | |
| e837ea7c-e82f-469d-a3e7-fb610e4802a1 | Address Redacted | | | | |
| e838127c-7dcf-470b-8679-a3689de4ab80 | Address Redacted | | | | |
| e8383dc8-8000-4b1c-87da-753b6500cbf7 | Address Redacted | | | | |
| e8384189-d726-4ed2-8c1d-29a3077d1e12 | Address Redacted | | | | |
| e8385990-1fca-4f9a-8a7e-7174d6442c4c | Address Redacted | | | | |
| e838638c-e8dd-4a16-9bce-85bab98b0f0b | Address Redacted | | | | |
| e83866cf-77fb-483d-bb8f-ae4bfe18c176 | Address Redacted | | | | |
| e8388306-6ad2-484e-a658-93c0078f2bda | Address Redacted | | | | |
| e8388631-ce75-4a07-b2bb-e08227975761 | Address Redacted | | | | |
| e838b065-92b2-4b88-8cb6-60e5abe269e2 | Address Redacted | | | | |
| e838d025-4148-4cf5-ac61-6e582633a23b | Address Redacted | | | | |
| e838d23e-25a9-4ff9-8777-9914fedb515C | Address Redacted | | | | |
| e838f362-38a4-4884-975d-786c61bf7b3a | Address Redacted | | | | |
| e839017a-cef8-497e-9eb9-c6aa3cf1bb5e | Address Redacted | | | | |
| e83935bf-889c-44da-b0af-f5f2dbcb8952 | Address Redacted | | | | |
| e83963b3-3f8c-4897-a733-4b11d5bb3b15 | Address Redacted | | | | |
| e83968d9-2d58-4abe-b7d4-02a2f122c798 | Address Redacted | | | | |
| e8396955-946e-4dff-9bcb-0419f2941cfc | Address Redacted | | | | |
| e839d236-6cc0-482d-a970-2f861b39b723 | Address Redacted | | | | |
| e839d4e4-b391-4e63-a0df-870fed5d56a5 | Address Redacted | | | | |
| e839fe18-f159-4388-aa95-4f5a646b9fc2 | Address Redacted | | | | |
| e83a0071-aa94-4322-a3a1-7bcfe91c761c | Address Redacted | | | | |
| e83a3176-783f-4fa7-99a2-34b1e39c2c6S | Address Redacted | | | | |
| e83a8334-bbd5-4bdd-85c3-eb9e3f446f31 | Address Redacted | | | | |
| e83aae90-4baa-4c03-a838-64e4618c70d9 | Address Redacted | | | | |
| e83aeb5a-a94b-4a7d-8b81-23828c2824b2 | Address Redacted | | | | |
| e83affce-f6e3-43dd-a1a0-c9a2b5fb0763 | Address Redacted | | | | |
| e83b0571-98b1-4e92-8f23-90363b2e5767 | Address Redacted | | | | |
| e83b257f-4544-4dbd-971a-fe6cbddd290f | Address Redacted | | | | |
| e83b54d3-9e16-400a-9f56-45b6470278b0 | Address Redacted | | | | |
| e83c02d7-dc1d-4f3e-8a81-6bbb98686098 | Address Redacted | | | | |
| e83c0b9c-4f46-4685-ba3c-1ce993ee21f3 | Address Redacted | | | | |
| e83c48ba-2b2a-4b91-aa50-1b1913f4cc77 | Address Redacted | | | | |
| e83c4cb5-bdb0-42d3-93a6-d9fb4f2a71a2 | Address Redacted | | | | |
| e83c6917-ee49-4666-9e3d-10a596d9dabb | Address Redacted | | | | |
| e83ccb89-0120-4a6f-a480-7d9d30f6023a | Address Redacted | | | | |
| e83cd66d-aae1-45c0-b239-6287694beafc | Address Redacted | | | | |
| e83cdde8-53b7-433e-8ee4-7ff08a2420a9 | Address Redacted | | | | |
| e83ce4c9-6e52-406a-9781-a2ba5ebe615d | Address Redacted | | | | |
| e83cf9bd-4ece-4f6a-94b9-6cd1b74f4141 | Address Redacted | | | | |
| e83d0129-52ef-4dc1-815f-e296aed4b128 | Address Redacted | Page 9226 of 10184 | | | |
| e83d22df-1aeb-46ba-b251-9e555c883fe6 | Address Redacted | | | | |
| e83d340b-8faa-4f02-b7a7-f4214408e66c | Address Redacted | | | | |
| e83d41c6-532b-453c-a8ec-63b3789948b2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e83d4847-a8d2-4aea-98c4-83c5cb253e07 | Address Redacted | | | | |
| e83d68c7-27ef-498e-a234-d92783f1d8cb | Address Redacted | | | | |
| e83db3c9-adec-41d6-9233-be3ffdb826a1 | Address Redacted | | | | |
| e83dd506-8c6a-4430-b1ad-a5b2834b654c | Address Redacted | | | | |
| e83df308-90da-4265-ba09-6bc0c8d14ca1 | Address Redacted | | | | |
| e83e11f6-64da-4239-a473-3631be16bf35 | Address Redacted | | | | |
| e83e290b-9364-44a5-96c9-571e22e6fd7e | Address Redacted | | | | |
| e83e4190-4c7b-452d-9139-02f0811f1005 | Address Redacted | | | | |
| e83e5b9f-e98c-4224-8eb4-e988bfadb6df | Address Redacted | | | | |
| e83e5c50-3935-47c4-97b5-ff0f848f85f5 | Address Redacted | | | | |
| e83eafa0-ae64-4f0a-a8b1-53f83d7f1bde | Address Redacted | | | | |
| e83ec3f2-3221-4359-b514-fb044f2307b2 | Address Redacted | | | | |
| e83ecdb6-ef94-4c9e-953f-4bf48cc7609e | Address Redacted | | | | |
| e83efe26-3984-491f-8bc1-d1558c54e397 | Address Redacted | | | | |
| e83f0610-0b0e-4705-a57e-e75cf96a41b6 | Address Redacted | | | | |
| e83f1d0c-4648-4253-a602-1a467636acat | Address Redacted | | | | |
| e83f2a69-96da-49df-b61b-1fb4a696158C | Address Redacted | | | | |
| e83f2ebe-61f5-44d7-bb19-38a3b7935017 | Address Redacted | | | | |
| e83f2f54-83b7-43b0-a987-b0303dbe0372 | Address Redacted | | | | |
| e83f31fc-4a00-4ed4-b7e5-d41e7e352f68 | Address Redacted | | | | |
| e83f4926-e95f-4035-a228-b221b0c41713 | Address Redacted | | | | |
| e83f6599-f35c-407d-826b-10a635566c81 | Address Redacted | | | | |
| e83f8470-6082-4faa-89a7-84f288fa5e33 | Address Redacted | | | | |
| e83fd184-b85b-4ff1-bbed-569dbeecd149 | Address Redacted | | | | |
| e83fd46e-81b6-448a-82ff-377b6ecf6b84 | Address Redacted | | | | |
| e83ff0ba-64b4-4f80-a675-909d2e0c90c8 | Address Redacted | | | | |
| e83fff69-7148-4b99-b5b7-07fcbaecfce5 | Address Redacted | | | | |
| e8400570-449b-42ca-a5a3-f1a16968ad59 | Address Redacted | | | | |
| e8402783-4877-4f36-a7b5-f5cb48b0d29a | Address Redacted | | | | |
| e84035be-ecd1-49b3-ae9c-3640409ba5b2 | Address Redacted | | | | |
| e8404637-a21d-4b95-a16f-a92871c05fbc | Address Redacted | | | | |
| e8409b65-8625-4eef-9fda-dd109114ab39 | Address Redacted | | | | |
| e840de07-9497-48ec-b49b-3bcf9c4b0e27 | Address Redacted | | | | |
| e8410a64-4cb9-4fa8-93e4-9e3c5d2458bd | Address Redacted | | | | |
| e84123a3-dce3-426b-b967-1971218b7d6d | Address Redacted | | | | |
| e84133e8-ee3d-4e40-9306-f0cd2ed392bf | Address Redacted | | | | |
| e841d596-f7d5-4adf-92aa-92fb59ba8ffc | Address Redacted | | | | |
| e841d80d-1b4e-44e9-b118-85b927cc41b0 | Address Redacted | | | | |
| e841f2e6-51c5-444c-b7cc-621c5329822f | Address Redacted | | | | |
| e841fa63-2ddc-4d4a-9705-bc0479ccabdd | Address Redacted | | | | |
| e841fffb-a38a-449c-8169-9beaa63ec5b4 | Address Redacted | | | | |
| e84296f3-1452-4079-a3c9-d5056ab952a6 | Address Redacted | | | | |
| e842b10c-ece3-4121-b637-4a8fcca515b2 | Address Redacted | | | | |
| e842ea8c-f537-49a1-b3ed-0ed8e75ed743 | Address Redacted | | | | |
| e842edf3-0f87-4d81-84ad-d603246fa388 | Address Redacted | | | | |
| e843094c-5b77-4957-bc76-1fd66d1080a2 | Address Redacted | | | | |
| e8431d9a-5c7e-46fb-8cbd-611c4d4e49ab | Address Redacted | | | | |
| e843450e-ca6f-483b-b991-dffa14f5b10f | Address Redacted | | | | |
| e8434b53-b6ff-4b70-b3e2-4944e5ed8138 | Address Redacted | | | | |
| e8435eb5-08ca-4cab-b1ee-786da56d1a7e | Address Redacted | | | | |
| e8436ac4-6a27-4911-93ac-214bf546d04e | Address Redacted | | | | |
| e843a1d6-3f14-4a3d-b7e9-d21c3541cdcc | Address Redacted | | | | |
| e843bb52-039b-4386-9c53-54b7d70a0a64 | Address Redacted | Page 9227 of 10184 | | | |
| e843c2f4-ae0a-4950-aa2f-fc39cc5e6909 | Address Redacted | | | | |
| e843da6b-8f83-4f13-8db6-3df8dea9dc12 | Address Redacted | | | | |
| e8443b35-efce-4d00-bf58-6659bf475375 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e844418a-c0d6-45f5-a327-3c2ee9463977 | Address Redacted | | | | |
| e8445ddc-95fc-471c-aca2-5ca9528caf93 | Address Redacted | | | | |
| e8446e30-2822-4c75-864d-875ae1b644c2 | Address Redacted | | | | |
| e844b439-477c-4c5a-ba77-da75e1332089 | Address Redacted | | | | |
| e844b5a3-0388-40b5-b059-c13d65954a43 | Address Redacted | | | | |
| e844bf82-8873-4ba9-a435-251555665c64 | Address Redacted | | | | |
| e844c14b-d98e-4ee4-9b6e-56c9741e52f9 | Address Redacted | | | | |
| e844dbe8-b4d4-41dc-87db-ce10d0505354 | Address Redacted | | | | |
| e844ff92-3fd9-48f5-bf44-7283bbce4007 | Address Redacted | | | | |
| e8452f8f-ed13-463d-b868-39ab4b048cbc | Address Redacted | | | | |
| e8454476-cd64-42ba-8d09-79cabc956ce8 | Address Redacted | | | | |
| e84544e2-7d18-4d0e-82d1-35ded87002df | Address Redacted | | | | |
| e8455dee-bda4-4d49-99e6-c53f8e848180 | Address Redacted | | | | |
| e8459765-2895-4906-b31b-db1769246f8c | Address Redacted | | | | |
| e845ed7e-8ac7-4932-a710-32f3157e9b19 | Address Redacted | | | | |
| e84602cd-6b6b-405b-a8c5-945f0f4e0a1a | Address Redacted | | | | |
| e8460918-b912-4974-b621-dd332fd5a0e2 | Address Redacted | | | | |
| e8460f0b-bb9a-4ef3-9252-692c408ec2f1 | Address Redacted | | | | |
| e8463db1-e8ac-44cc-acec-76a8dbbfb69a | Address Redacted | | | | |
| e8463e3a-f51b-41d4-b34b-15b0337091de | Address Redacted | | | | |
| e846434b-f0e6-410a-9c95-cce4f76ac350 | Address Redacted | | | | |
| e8468714-cb85-4e01-94fb-6f88928118c9 | Address Redacted | | | | |
| e8469d95-b4f4-466a-96d8-3a51696393d6 | Address Redacted | | | | |
| e846d575-1e28-4cb2-8ca5-9a213605149f | Address Redacted | | | | |
| e846eaeb-5dbc-4548-8e58-84cd7174dcb4 | Address Redacted | | | | |
| e846f1ae-a167-47e0-902a-711af32bc819 | Address Redacted | | | | |
| e846f888-4317-40f9-860a-e9e5c05d3e0c | Address Redacted | | | | |
| e8470ece-87de-4b93-9b39-12b572e64fec | Address Redacted | | | | |
| e8472614-8544-44eb-8b2b-ed158d3f69b5 | Address Redacted | | | | |
| e8476a94-e8bc-4d3d-82e1-98e6362b6ff5 | Address Redacted | | | | |
| e84793a4-e18f-455f-b949-7159197a634c | Address Redacted | | | | |
| e847ac8d-0c8a-433c-b9bb-c118a160dc88 | Address Redacted | | | | |
| e8481520-1718-42a9-a6a2-72418e545d9a | Address Redacted | | | | |
| e8481719-c0fe-461e-b891-8856c147c3a4 | Address Redacted | | | | |
| e8482418-aea3-40b0-bf1a-a06783170f88 | Address Redacted | | | | |
| e848365c-22eb-4f93-abcc-68ea5208f88b | Address Redacted | | | | |
| e8485120-ba70-4135-bf57-8b16f87ec558 | Address Redacted | | | | |
| e848592a-7e2e-46db-8b14-d2f52beea358 | Address Redacted | | | | |
| e8486989-dec0-4419-83b5-529976ff9e46 | Address Redacted | | | | |
| e848777c-e1ea-43df-8f3a-55c628ce3cce | Address Redacted | | | | |
| e848814b-7578-4ba0-8a87-4c58c22b84e9 | Address Redacted | | | | |
| e848bf9e-abc8-4b24-862e-1a4a3db151d5 | Address Redacted | | | | |
| e848e8a7-f57a-4d24-8a3d-2620ab10555c | Address Redacted | | | | |
| e8492343-8f87-49df-a911-cfe679a5f991 | Address Redacted | | | | |
| e84933b7-777f-4276-9814-ac7cbf94a270 | Address Redacted | | | | |
| e8493696-1f44-4817-8820-3f639e4af9a1 | Address Redacted | | | | |
| e849555e-f4da-4543-9d68-d2cc46b21661 | Address Redacted | | | | |
| e8496622-58b5-4731-bd8d-8437a3ed0807 | Address Redacted | | | | |
| e84966f8-37bc-4bbc-a8a4-84bb13ca9e6a | Address Redacted | | | | |
| e849fc51-ec7a-4711-a113-b78005bcf7d5 | Address Redacted | | | | |
| e84a13a3-e6d9-4730-8404-1373eca0bb2c | Address Redacted | | | | |
| e84a4d71-0cd1-4da9-9631-46a4feb3e5d2 | Address Redacted | | | | |
| e84a5d69-8232-491c-b6a7-0d29c1ef59f8 | Address Redacted | | | | |
| e84a77dc-6ae3-4d95-ac11-0363189f0886 | Address Redacted | | | | |
| e84a7c32-c53a-4fb2-a617-cc57b7524eef | Address Redacted | | | | |
| e84aafee-72ee-4f94-a368-f1de25d62008 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e84adcc0-26af-4966-a475-fc1946248622 | Address Redacted | | | | |
| e84ae48c-7015-48d8-88b2-ebd31e35e0f6 | Address Redacted | | | | |
| e84b0709-450c-4e5e-8d68-12cef4ea1a5b | Address Redacted | | | | |
| e84b09ef-643d-4394-93e4-322fe5d31f55 | Address Redacted | | | | |
| e84b2be5-e2fc-42db-99a4-9b675db31754 | Address Redacted | | | | |
| e84b34aa-a65d-47d7-bbe6-fe35148a427c | Address Redacted | | | | |
| e84b4701-5f6e-466d-88b5-88ca46af98a1 | Address Redacted | | | | |
| e84b5a9b-1439-4587-bec9-639314d88c83 | Address Redacted | | | | |
| e84b7c92-c93e-4e37-8772-522f2897746c | Address Redacted | | | | |
| e84b8885-6163-4b6f-8481-5015a4330dfc | Address Redacted | | | | |
| e84bba92-34e6-4c84-94e3-d911ec4bea4d | Address Redacted | | | | |
| e84bbad7-9a4e-4677-945c-24ceb79a4a8d | Address Redacted | | | | |
| e84bbc7a-dc5a-4ba3-af88-a06d41b4a02b | Address Redacted | | | | |
| e84bca39-3b4b-4b36-9e86-f8e4150b7e6a | Address Redacted | | | | |
| e84c2094-874e-4ccd-9692-f32bcf7c4fb7 | Address Redacted | | | | |
| e84c8143-26db-4270-b8db-4c1d821ae6f0 | Address Redacted | | | | |
| e84c818a-dcc8-4b4b-91bd-c6e2bef14c1a | Address Redacted | | | | |
| e84cdaf1-abd2-433b-a1aa-515ff4ea41db | Address Redacted | | | | |
| e84cdb48-cd9f-4c2e-9a89-d25f2a849285 | Address Redacted | | | | |
| e84ce348-6c12-4354-87ee-4b31592e2b80 | Address Redacted | | | | |
| e84cf0c5-e9b8-41d9-84e6-2afd1adbb5c3 | Address Redacted | | | | |
| e84d2132-c433-4b60-879c-402e1899060b | Address Redacted | | | | |
| e84d497e-0ba4-4c02-b4bc-5b34a1be990c | Address Redacted | | | | |
| e84d7769-eab9-4074-8987-e2a9512450b8 | Address Redacted | | | | |
| e84dca3e-16bd-42db-9662-7db1eb012d0b | Address Redacted | | | | |
| e84dd853-0c8e-4ebc-af30-a6550a019d53 | Address Redacted | | | | |
| e84df00f-4cc4-40a7-99bb-4a6dc14ae053 | Address Redacted | | | | |
| e84df303-250e-432c-b3bc-71d001c88caa | Address Redacted | | | | |
| e84e2624-f67f-4620-87ab-6a91483e51e1 | Address Redacted | | | | |
| e84e43e7-3253-466c-8a44-246c7237bbda | Address Redacted | | | | |
| e84e4db9-ca18-4b40-a004-d6b409acd82f | Address Redacted | | | | |
| e84e631f-120c-4337-a0b6-d5f7a7b2609C | Address Redacted | | | | |
| e84e8743-6e2b-4eed-b4be-07c139329e14 | Address Redacted | | | | |
| e84eaec1-77a4-4b72-8346-5d7c4ca7497c | Address Redacted | | | | |
| e84f01c6-6e3a-48b7-bcab-13323a0644c5 | Address Redacted | | | | |
| e84f2a64-f9a9-4af0-b98a-8cb67d51ecb1 | Address Redacted | | | | |
| e84f8d08-9775-459e-9120-e35187063c8e | Address Redacted | | | | |
| e84f94ba-efc1-43bb-87c5-9285fdcb14f4 | Address Redacted | | | | |
| e84fa1fd-cffa-4238-88d7-ea7bd2a1757 | Address Redacted | | | | |
| e84fe3d7-3c27-4e0b-a73d-cc402d6bd608 | Address Redacted | | | | |
| e84fe557-e680-433f-84ea-f65cba7a8431 | Address Redacted | | | | |
| e84ff022-3bf4-403f-92bb-da22de53bc20 | Address Redacted | | | | |
| e850172a-0b27-4711-a726-ea5765ac8003 | Address Redacted | | | | |
| e8501fe3-3b53-4b26-882a-f48224e47237 | Address Redacted | | | | |
| e850284c-be44-4ac3-ba75-7d0d997848ce | Address Redacted | | | | |
| e8502c77-dd44-4920-8ed0-f43010fadd93 | Address Redacted | | | | |
| e85047f0-9828-4462-bd98-6fd7bc248338 | Address Redacted | | | | |
| e85052c3-e145-49e5-bf71-36691dfb2623 | Address Redacted | | | | |
| e8506f7d-9056-45d3-8d66-37a337b18e66 | Address Redacted | | | | |
| e850a61b-8c22-4370-b01a-2c7630346d3C | Address Redacted | | | | |
| e850cd4c-a407-43cc-ad65-5b4f943ed96e | Address Redacted | | | | |
| e850ddc6-eebc-438b-98ea-2d276441a564 | Address Redacted | | | | |
| e850e4ea-761a-46f4-9351-2558c8ce96ba | Address Redacted | | | | |
| e8510cc1-ad41-4fe4-8c38-c191ead08467 | Address Redacted | | | | |
| e8513961-93af-40eb-ba0d-ab418f78db36 | Address Redacted | | | | |
| e85146ce-f967-4d35-87c9-5f4d9f52cd48 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e8515051-0ac5-4335-87f6-76835c14c4fa | Address Redacted | | | | |
| e851c995-cde4-4403-8020-3c441d648200 | Address Redacted | | | | |
| e8521a14-1fe3-4d89-af65-ceae6a3e0f9f | Address Redacted | | | | |
| e8522b56-ec3a-40b2-a68b-78857eea7547 | Address Redacted | | | | |
| e8522f3b-7487-43b5-a335-c32a81ca2b95 | Address Redacted | | | | |
| e852464c-b74f-4cbb-a3c1-48e887deae4f | Address Redacted | | | | |
| e8526337-3e6e-4458-bb45-9a1ffdd0507a | Address Redacted | | | | |
| e8528d79-ddb2-4385-b54f-293a8a647787 | Address Redacted | | | | |
| e852987e-59bc-41f0-bf1c-4a530b6191f2 | Address Redacted | | | | |
| e852b86b-b42a-4a2c-bd7d-17efbeb73ccc | Address Redacted | | | | |
| e852d44a-9a31-45ca-9010-f2b48a58aed0 | Address Redacted | | | | |
| e852ff42-d0e0-4c5f-a1ce-08b6fcd09344 | Address Redacted | | | | |
| e8532c24-28c1-4075-99ab-3e182c6da50e | Address Redacted | | | | |
| e8533749-7301-45b5-9f0d-817e59c53845 | Address Redacted | | | | |
| e85359a9-da47-42fc-908c-61401d13197a | Address Redacted | | | | |
| e8537825-f6e5-4958-a58e-64a8fbe929cb | Address Redacted | | | | |
| e8539094-b9a6-486d-834a-d0d93e6ecea4 | Address Redacted | | | | |
| e853f2f8-9113-4820-8c97-725d2ba238c5 | Address Redacted | | | | |
| e8544a1a-56bc-4cf8-88d0-182e68621805 | Address Redacted | | | | |
| e8545068-d2de-4c2f-85e0-8139671802ce | Address Redacted | | | | |
| e8545732-5c08-409d-a0cb-e9e0563e6a84 | Address Redacted | | | | |
| e854763a-fbd9-45c1-be71-b83a687288e1 | Address Redacted | | | | |
| e854d231-08c7-4d8c-8887-e6fec6749669 | Address Redacted | | | | |
| e854fd94-5fcf-42b4-85b7-75f77d803e91 | Address Redacted | | | | |
| e855208b-24e0-4eee-9292-870a4334b93b | Address Redacted | | | | |
| e8554043-6cfe-4e1a-ba1d-f3e58512f86d | Address Redacted | | | | |
| e85542cd-f531-4de9-b0da-984e720fbca6 | Address Redacted | | | | |
| e8557de0-08a7-4e93-871a-530e413d9763 | Address Redacted | | | | |
| e8559700-4c83-44fb-9a5c-1568b535cba3 | Address Redacted | | | | |
| e85601af-b68f-4961-9869-e75f188af4cb | Address Redacted | | | | |
| e8561225-4932-46fa-9a53-b88663a17e44 | Address Redacted | | | | |
| e8562be6-af76-40df-bf0b-0c64e537575b | Address Redacted | | | | |
| e85636f1-213f-4b4b-acfa-59982cf7de26 | Address Redacted | | | | |
| e8566d41-89fa-475d-b3d8-ebdaf65b499e | Address Redacted | | | | |
| e8569e3d-0ee7-49f8-98a9-3091fcc2a392 | Address Redacted | | | | |
| e856bc5a-33b1-438e-a5a7-7cd94971de26 | Address Redacted | | | | |
| e8571dd1-7698-487d-a52f-96c6d822cd1c | Address Redacted | | | | |
| e8573240-beb3-45bc-930b-1a147bea5326 | Address Redacted | | | | |
| e8573bc4-d2b3-44af-9a45-07849b9141cb | Address Redacted | | | | |
| e8576969-e1d2-498a-8858-deb5aa4be806 | Address Redacted | | | | |
| e8577ad8-097c-495e-ad60-50c55aafad52 | Address Redacted | | | | |
| e8577adc-c566-4855-ad6e-2af387dfc10f | Address Redacted | | | | |
| e857a3c9-48cf-449f-982f-703f6e60c51a | Address Redacted | | | | |
| e857cb2e-924c-4c9b-95b7-cfbc0626bc6e | Address Redacted | | | | |
| e857e99e-3ac7-4895-bf38-5bc5eb88cf06 | Address Redacted | | | | |
| e8580ea9-307a-443b-b9c7-f0bd268f6fa5 | Address Redacted | | | | |
| e8581cf3-d584-45ce-9d31-5b9802b0689b | Address Redacted | | | | |
| e858203b-d0b8-410d-8d53-0fa3648d8a67 | Address Redacted | | | | |
| e8585da1-9dc7-4347-8915-bf8349bdd316 | Address Redacted | | | | |
| e8586f16-11ce-43f7-aea0-c4aa5abd5b28 | Address Redacted | | | | |
| e858766b-865c-488d-a193-a7445b6e20d4 | Address Redacted | | | | |
| e8589a53-39cb-40c0-a829-ef024e73f181 | Address Redacted | | | | |
| e858ae9b-caae-4565-af13-b2e268b3720C | Address Redacted | | | | |
| e858b23d-422b-4779-a915-a738fe0c7dcf | Address Redacted | | | | |
| e858cfca-54cc-4608-bc41-349e7f973124 | Address Redacted | | | | |
| e8592948-4bfe-4cfc-a0ed-bc7f5edadcc7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| e8592977-dbca-44e3-a136-2b149a1acf71 | Address Redacted | | | | |
| e859550e-05c8-44af-95c8-14c4f0435cf1 | Address Redacted | | | | |
| e8596909-8a13-4979-aa33-4d9b6ae41ddc | Address Redacted | | | | |
| e8598069-c9b3-4018-9d68-43d8d85240f0 | Address Redacted | | | | |
| e8599640-f65a-4732-b395-4f7ba4197227 | Address Redacted | | | | |
| e8599c9d-f3d2-4a2c-ab79-41ea9e03b99d | Address Redacted | | | | |
| e859af32-74bc-4d8d-af9b-270d47c72db0 | Address Redacted | | | | |
| e859ff34-d23e-4679-9167-0b388433a461 | Address Redacted | | | | |
| e85a023a-01fd-4fcf-a706-121a7ebfb288 | Address Redacted | | | | |
| e85a44fb-937d-4f97-a7bb-98334cae94d2 | Address Redacted | | | | |
| e85a48ff-a3bc-4cdc-a8e5-eb2d5ae9dd8a | Address Redacted | | | | |
| e85ac914-e4c6-4026-a0af-69bcd70f47f3 | Address Redacted | | | | |
| e85b1b84-20be-4cee-8e02-71e0e09ce48a | Address Redacted | | | | |
| e85b3437-59ce-4a40-a24a-ea2a16616f8c | Address Redacted | | | | |
| e85b41e4-144c-4240-be4c-ec9e4cc046d2 | Address Redacted | | | | |
| e85b4570-e4fa-44e1-8f2f-584e3760bbc2 | Address Redacted | | | | |
| e85b6515-a923-475a-8c03-86d0db3a9d9b | Address Redacted | | | | |
| e85b7c90-7e5c-4c98-9337-28250d87fac7 | Address Redacted | | | | |
| e85b83fa-5140-49b3-88b2-502181c365ac | Address Redacted | | | | |
| e85b8afc-5df9-4327-ab10-08d722e5376a | Address Redacted | | | | |
| e85b8f84-1d7a-4e9d-8d0c-3f48120c835f | Address Redacted | | | | |
| e85b951b-0a8a-454a-be53-d25763d3e534 | Address Redacted | | | | |
| e85ba967-3d6a-4d7f-860e-aae696ea00f9 | Address Redacted | | | | |
| e85bb60b-80cf-4628-8d87-48ee8fed1d27 | Address Redacted | | | | |
| e85bccf9-5b6a-4a52-aa28-d67e025530ae | Address Redacted | | | | |
| e85be166-c282-40cb-93b4-c15cf37979e2 | Address Redacted | | | | |
| e85c090c-8faf-4e8f-951a-aa9dee2a5d12 | Address Redacted | | | | |
| e85c1b36-12ad-429e-a99f-ad3f43174473 | Address Redacted | | | | |
| e85c396a-9f04-4407-970b-58240d3c8c29 | Address Redacted | | | | |
| e85c3b3a-d554-4ea3-a061-ba1a42797592 | Address Redacted | | | | |
| e85c4e82-f4e6-4ff5-9dc0-3d8ff478dec4 | Address Redacted | | | | |
| e85c519d-5ba0-4781-a1e4-4b1409371af5 | Address Redacted | | | | |
| e85c65b4-e63d-47df-8450-236063a8dd90 | Address Redacted | | | | |
| e85c7cd1-4c33-40a1-9893-de4442caacd4 | Address Redacted | | | | |
| e85c8e21-6457-47ff-be33-f9597f2dc92b | Address Redacted | | | | |
| e85cfd8f-b3a9-4791-b728-6bf5145631b6 | Address Redacted | | | | |
| e85d0477-3dc1-4d25-a8fe-f861e118e55c | Address Redacted | | | | |
| e85d082f-9e73-4dd7-b7fd-7e4c35c9cb35 | Address Redacted | | | | |
| e85d3810-6024-4ab6-8aa1-2ceb431f39bd | Address Redacted | | | | |
| e85d577b-e251-426f-8a41-18c0be8149e1 | Address Redacted | | | | |
| e85d716b-b177-49e2-a312-a76ce112d335 | Address Redacted | | | | |
| e85da67c-ef01-493d-a470-eda104458bbc | Address Redacted | | | | |
| e85db6b9-6287-431d-9c15-f2ee3ded9b1d | Address Redacted | | | | |
| e85dcec4-72c4-46f8-b7b3-c2322af041f1 | Address Redacted | | | | |
| e85dee1b-0c73-4a55-a064-36bd109c4bf9 | Address Redacted | | | | |
| e85e42d9-74ff-4d20-9e9b-174f2767f617 | Address Redacted | | | | |
| e85e8360-cced-4a68-bcd8-d347496ed950 | Address Redacted | | | | |
| e85eb88d-13df-481f-b106-3fee0e140326 | Address Redacted | | | | |
| e85ee140-1d82-47cc-aac0-386454ccc9e1 | Address Redacted | | | | |
| e85ee489-47fc-4e7e-bd48-d9c6c56f85c5 | Address Redacted | | | | |
| e85ef2a7-e553-4ced-bfd4-7fb04aa99bbb | Address Redacted | | | | |
| e85f1a68-f9e5-42cf-a1ef-00f2d48883a8 | Address Redacted | | | | |
| e85f1bcb-04b5-4b3e-bd91-cf02210bdfdc | Address Redacted | | | | |
| e85f2c92-88cc-40a7-b0b8-f62116eb3c2b | Address Redacted | | | | |
| e85f3669-3ac0-4dc2-8856-80f4e5b5ee85 | Address Redacted | | | | |
| e85f4413-ad8a-43c9-a86e-fe61eba6bea6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| e85f4fab-722d-493e-947f-74281aebadcc | Address Redacted | | | | |
| e85f632d-1121-4eed-8f46-1888fc34104a | Address Redacted | | | | |
| e85f6edd-325b-42f5-806a-9f849f7185c8 | Address Redacted | | | | |
| e85f7492-6221-4463-b3a2-c5b4fc3d1c8a | Address Redacted | | | | |
| e85fa0c8-957c-4425-8af7-384eaf625175 | Address Redacted | | | | |
| e85fd58f-6510-436d-8aee-66802d35ff75 | Address Redacted | | | | |
| e85fe42c-b984-4f3e-9900-0fdc40e56e32 | Address Redacted | | | | |
| e85ff340-7898-4cca-baec-89245c14c880 | Address Redacted | | | | |
| e8600bae-80c1-4593-8b35-70573a8d083a | Address Redacted | | | | |
| e860440f-bec3-4f8e-8ced-4bb99593e5ee | Address Redacted | | | | |
| e8604712-f5dd-439e-b487-fa086ccabd3a | Address Redacted | | | | |
| e8606363-06cd-4c07-9adf-b93e93a79f0c | Address Redacted | | | | |
| e8607f3f-4cb1-44d9-9a1b-4ac990a5c970 | Address Redacted | | | | |
| e8609227-1601-4f3c-92bd-ce4d622b5ae9 | Address Redacted | | | | |
| e8609abb-eef2-4e55-bee7-39dda3536c17 | Address Redacted | | | | |
| e860c808-faf1-4b94-806b-28ad8e54dd6d | Address Redacted | | | | |
| e860e296-be73-45b7-a9fa-db8056241090 | Address Redacted | | | | |
| e860ea7a-1e27-4bd6-b4d1-9ed3f1e4484e | Address Redacted | | | | |
| e8611248-2d19-4d69-88b6-f169c2184daa | Address Redacted | | | | |
| e8612e0a-8919-47ad-8387-a22eb166edec | Address Redacted | | | | |
| e8616e11-b15a-4897-b0e3-93be83cc137d | Address Redacted | | | | |
| e8619673-9d28-4a12-a754-d7521a5ba98a | Address Redacted | | | | |
| e861bca9-c402-4e67-9265-25e3c110754d | Address Redacted | | | | |
| e861d1f1-1be9-4c24-a489-61a316895e47 | Address Redacted | | | | |
| e862038c-e3d0-47f9-bb52-055484e90296 | Address Redacted | | | | |
| e8620635-ddba-4cc0-b685-e3585ead8129 | Address Redacted | | | | |
| e86209f0-23e4-4c9e-b3ae-e09e5f092cb2 | Address Redacted | | | | |
| e8621f3a-e0e9-4758-8d43-8a831af3d5f5 | Address Redacted | | | | |
| e86228b8-548b-4bac-94ab-f2ad3cdc1136 | Address Redacted | | | | |
| e862302c-e033-47fe-b1af-a31520d2f2ff | Address Redacted | | | | |
| e8624c74-4e30-4344-ad17-5717e462f0fe | Address Redacted | | | | |
| e8625fd1-192a-41d1-9de5-485a4b053021 | Address Redacted | | | | |
| e862a86a-2a68-42a7-815c-3ac4771f5679 | Address Redacted | | | | |
| e862abfb-06f7-44cd-ad53-dd867eb32e20 | Address Redacted | | | | |
| e862b8c0-ae3b-49a1-978a-735c4822e177 | Address Redacted | | | | |
| e862d438-f5f6-4f90-980a-6430810c0888 | Address Redacted | | | | |
| e862d9d8-dc10-41c7-ad8c-c7e2a4ec3829 | Address Redacted | | | | |
| e862e27b-78dd-4f6a-8e5f-4b991437f83f | Address Redacted | | | | |
| e862f1a4-7197-4f74-91f7-f6e965a98b7c | Address Redacted | | | | |
| e8630ed7-b5cb-4629-a0c4-85ddf255dd44 | Address Redacted | | | | |
| e863307f-a7a4-4621-aa7d-1157bd97179a | Address Redacted | | | | |
| e8633847-114a-4b4d-80d7-73ae8cce2379 | Address Redacted | | | | |
| e863ba6f-d054-40cf-a234-052c43be339e | Address Redacted | | | | |
| e863d579-8844-4bcb-a5d9-1d3a3bb15393 | Address Redacted | | | | |
| e863eed0-79d6-4f00-af4c-a0a09eff71a1 | Address Redacted | | | | |
| e8640303-c757-46e9-ae95-708a7327e8f9 | Address Redacted | | | | |
| e86421b9-cba8-4858-b9a9-38a599e5f7d2 | Address Redacted | | | | |
| e864293e-c712-4122-afff-8d2f942fa90b | Address Redacted | | | | |
| e8648bcc-24ad-45fb-bc3f-a511b57f1d69 | Address Redacted | | | | |
| e8649b2c-1b55-424e-9e82-dde8f744309b | Address Redacted | | | | |
| e864a5ca-44cf-4aad-bf86-840b69d26809 | Address Redacted | | | | |
| e864c206-2383-4025-bc64-fbe912cc1109 | Address Redacted | | | | |
| e8656fd0-4cff-49a2-b901-02095b6abf98 | Address Redacted | Page 9232 of 10184 | | | |
| e8658655-400d-4f41-b05d-dbd6ef271c4d | Address Redacted | | | | |
| e8658c1f-ca51-4f84-88e9-02849c34ac97 | Address Redacted | | | | |
| e8658d95-4ba7-45b0-86b2-a36c2665724d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e865a97b-74ab-489c-ad3f-8133fe562161 | Address Redacted | | | | |
| e865ba70-5168-4729-a9fb-100c86f64cb1 | Address Redacted | | | | |
| e865be98-9c82-4bfa-9b8c-7eaeced5a881 | Address Redacted | | | | |
| e865cd7a-6bac-4ba0-8a48-090611192bc4 | Address Redacted | | | | |
| e865ce8a-3bfb-4dcf-b311-58d51760c264 | Address Redacted | | | | |
| e865f9a7-be0a-430a-b3e8-9698c71146ff | Address Redacted | | | | |
| e86629ea-9239-4d12-835f-1a10584dc328 | Address Redacted | | | | |
| e866485d-49b7-4b7d-a2bb-5f216e2784e1 | Address Redacted | | | | |
| e8665d77-b379-4eaa-96f9-9a9d12e7855f | Address Redacted | | | | |
| e866729e-44b3-4778-839e-3568d303cde8 | Address Redacted | | | | |
| e8669ce0-f358-4f05-946f-19754cc6b2b0 | Address Redacted | | | | |
| e866a29c-afa8-409d-a16b-4d0ce6d2e78f | Address Redacted | | | | |
| e866d1f3-e8da-48c0-b5fd-a43963a6715e | Address Redacted | | | | |
| e866e432-bf60-412b-9965-3ea8637b7187 | Address Redacted | | | | |
| e866f3a9-032a-4beb-ba26-c2f79c1b74fb | Address Redacted | | | | |
| e86707a8-a27d-4ee0-8cf9-de9dbd643dce | Address Redacted | | | | |
| e86729c2-6d03-4737-ac2e-77c82c7d2df2 | Address Redacted | | | | |
| e8673Cad-c6f5-4986-8d43-f30b32e5c4c6 | Address Redacted | | | | |
| e8674688-b53d-44e4-b8ca-c336bb44f7b5 | Address Redacted | | | | |
| e86757d0-e24d-4704-b2cd-15ad75694743 | Address Redacted | | | | |
| e8677c48-cc25-49fd-b431-f61fbc94c643 | Address Redacted | | | | |
| e86805c1-f6c7-4db7-8c7b-424101eee591 | Address Redacted | | | | |
| e8680a66-5220-41a9-b7e4-abf22a475d9c | Address Redacted | | | | |
| e8681efd-2d25-4830-91f4-4062541f9e08 | Address Redacted | | | | |
| e8685688-6d5d-456b-9fcb-997fb8d1f21b | Address Redacted | | | | |
| e8686446-31b5-4e17-85c5-76245ceef98a | Address Redacted | | | | |
| e8687188-48a1-497e-b4f5-7018d5d94aa1 | Address Redacted | | | | |
| e86895af-2327-4c9f-8f6e-540a9d4c97f6 | Address Redacted | | | | |
| e868afd2-e51d-49e7-aac0-250e44d5f162 | Address Redacted | | | | |
| e868b168-7215-48c9-857d-ffdbd46a1553 | Address Redacted | | | | |
| e868b736-e2fd-4f7f-9a92-1884fd41750a | Address Redacted | | | | |
| e868bf3d-9b99-484b-84df-a13ea4580b27 | Address Redacted | | | | |
| e868f33f-fd57-4f81-8cf2-799c20950463 | Address Redacted | | | | |
| e868f6e3-9065-41a2-b036-41b62aa30049 | Address Redacted | | | | |
| e86921d6-8b8d-4713-9d67-6c5313c5eaca | Address Redacted | | | | |
| e869305f-9e9c-4a0d-9f90-6e95543b8177 | Address Redacted | | | | |
| e8693a99-fe30-4ec2-9562-fe7dbd5b3019 | Address Redacted | | | | |
| e8693aa5-0429-4e48-a003-efca69c77986 | Address Redacted | | | | |
| e869481b-4fc6-4bc9-9091-807f234f66a7 | Address Redacted | | | | |
| e86967a5-a63c-4b8b-bd69-12ba3cd936c0 | Address Redacted | | | | |
| e869954c-2bbd-4384-bfca-683951ef211e | Address Redacted | | | | |
| e869da00-175d-4c6d-97d7-98600ca94de4 | Address Redacted | | | | |
| e86a3bcc-4a53-44dc-b558-db92701087fb | Address Redacted | | | | |
| e86a7d02-97d3-4521-b92e-c32673986418 | Address Redacted | | | | |
| e86aa1a9-8a80-40a7-8057-010aad4f144b | Address Redacted | | | | |
| e86aae80-94e7-4138-86a0-252e2f928649 | Address Redacted | | | | |
| e86ab7ab-01aa-4c69-bf59-98c4e27986cf | Address Redacted | | | | |
| e86ab9bc-fd60-4fcc-901f-cb71fab70b7e | Address Redacted | | | | |
| e86ababf-d80b-4cea-a88b-f3ee811214a0 | Address Redacted | | | | |
| e86ae796-6bdb-4d78-99a6-86295a0a72d1 | Address Redacted | | | | |
| e86af5a0-2dbf-468c-8ba9-e139f4fa6b13 | Address Redacted | | | | |
| e86b0bd3-8083-4bde-a41c-6512081d7820 | Address Redacted | | | | |
| e86b1580-d2a0-467f-8f5b-879d96d70bfb | Address Redacted | Page 9233 of 10184 | | | |
| e86b277f-a99e-4b24-b1e2-1420bd8a7487 | Address Redacted | | | | |
| e86b54ed-bc91-4ca0-b4c7-01ccd737b439 | Address Redacted | | | | |
| e86b5dd0-8fa5-4612-8e76-b219fc76c53f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e86be492-2fd8-4dfd-af13-330db2697b6f | Address Redacted | | | | |
| e86c0152-7fa4-45e1-b37e-204673b93c5C | Address Redacted | | | | |
| e86c2827-5f1d-4845-9dd3-dfe9c24aec56 | Address Redacted | | | | |
| e86c550a-fc3e-40e0-bb91-063f5132991a | Address Redacted | | | | |
| e86c7130-956a-46af-b950-c88c152ac91a | Address Redacted | | | | |
| e86c8d21-a729-4571-ab35-8ed053a8f78e | Address Redacted | | | | |
| e86c9b94-aa2f-4313-8eef-aba2de5ff531 | Address Redacted | | | | |
| e86caf1c-f4fc-405a-82aa-6bae2ec6bba6 | Address Redacted | | | | |
| e86caff1-a55d-4d7f-88e9-b3839ff6ec2c | Address Redacted | | | | |
| e86ce622-7ca0-4314-afa3-4195bed82c09 | Address Redacted | | | | |
| e86ced93-179a-4860-a3ac-98d533b5a6e7 | Address Redacted | | | | |
| e86cfe8e-c692-4f4b-afa1-f670b7ddfbb6 | Address Redacted | | | | |
| e86d4453-2c4b-42dd-a81f-ded4556b5919 | Address Redacted | | | | |
| e86d527b-1da5-41e1-95ac-63509661c8d6 | Address Redacted | | | | |
| e86d79c3-7c33-4492-8f4e-4d34034cbae6 | Address Redacted | | | | |
| e86d9073-ee57-4d81-a5d3-c4e43c24e03c | Address Redacted | | | | |
| e86dd0c8-5439-47b2-b776-c3b4559e6d60 | Address Redacted | | | | |
| e86de7db-d6d7-4f4f-afc1-9f8123023e40 | Address Redacted | | | | |
| e86e2329-2928-4be1-89a3-3d516072de7b | Address Redacted | | | | |
| e86e2f7f-3049-41eb-8c2c-6779334a876a | Address Redacted | | | | |
| e86e2fd7-11d0-4046-83a8-aa985eb563a0 | Address Redacted | | | | |
| e86e4df2-eafe-4b2f-a49d-d754b544b246 | Address Redacted | | | | |
| e86e6336-1e2d-4d92-9037-ef30b7f0a907 | Address Redacted | | | | |
| e86e7e94-07bf-4800-9257-4e4e4b58decc | Address Redacted | | | | |
| e86ed2d7-9cd7-42de-a92b-a803691cb1dd | Address Redacted | | | | |
| e86f06c7-8d32-4c0c-9c9c-fb7704b774bf | Address Redacted | | | | |
| e86f0e38-9841-4dbf-a030-69b5f787dbcc | Address Redacted | | | | |
| e86f1794-3219-4bee-9f2c-887a9894742c | Address Redacted | | | | |
| e86f677e-e232-42bd-9345-6976ba947073 | Address Redacted | | | | |
| e86f985a-7db9-491f-b92b-99bfb4532fd7 | Address Redacted | | | | |
| e8700b09-2467-46ea-aa51-84cca99f234e | Address Redacted | | | | |
| e8700bce-5776-4fb5-98d1-d349765aaa81 | Address Redacted | | | | |
| e87018ca-ba84-4979-8b3f-dae082b325c5 | Address Redacted | | | | |
| e87045f6-6753-43ff-8915-e196d07b6bb2 | Address Redacted | | | | |
| e8705931-70ee-414d-a7d0-0f78d32d786a | Address Redacted | | | | |
| e8706127-9378-47ff-8845-486e519117c5 | Address Redacted | | | | |
| e8707cf1-bd1b-4356-b66e-33aca8a86d06 | Address Redacted | | | | |
| e8708178-f917-42ae-883a-8f259fef43d6 | Address Redacted | | | | |
| e87093dd-010a-4c02-a256-b30599270479 | Address Redacted | | | | |
| e870996f-96be-4b14-bfe2-8e5c54104ef2 | Address Redacted | | | | |
| e870b720-37ff-4eec-8e02-ac99df2e7978 | Address Redacted | | | | |
| e870b9b3-8f10-41bc-a450-601cfe30e78c | Address Redacted | | | | |
| e870d95d-c47f-4315-bb14-3383a5b56b47 | Address Redacted | | | | |
| e87101ba-45d9-4ff8-b8c9-e70ba8eec700 | Address Redacted | | | | |
| e8713a8d-660d-4d23-983b-785ee1e1b5ec | Address Redacted | | | | |
| e871445f-f3da-4cf7-b45d-7e1a51572ef0 | Address Redacted | | | | |
| e871492e-713d-4183-a237-71317fa00b03 | Address Redacted | | | | |
| e871509b-d870-4a75-b27f-3e87bb2f99a2 | Address Redacted | | | | |
| e8716070-61c3-447c-bded-0e8e0e6dbb2b | Address Redacted | | | | |
| e8717dea-f5af-441a-8d28-1691631628d0 | Address Redacted | | | | |
| e871a689-c41c-4ba6-87f1-12c2c689e535 | Address Redacted | | | | |
| e871b5f7-3d86-42e9-be38-1a858f013e81 | Address Redacted | | | | |
| e871d6d1-04d5-46b1-99c5-dedcfc325aed | Address Redacted | | | | |
| e871dfb8-62c3-4560-a2ab-3451eb5be834 | Address Redacted | | | | |
| e8721fa7-f227-4dd1-ae0c-754d86e5e73b | Address Redacted | | | | |
| e872cbdc-b67d-4246-8955-9b9ed42e0996 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e872f0ae-4f0c-4df1-850b-7034b7f5de3a | Address Redacted | | | | |
| e87300dd-23df-4f3c-8ebf-2170a472a330 | Address Redacted | | | | |
| e87301fc-867c-4847-acfe-a40b2708556C | Address Redacted | | | | |
| e8730266-7cb6-40f0-adfe-40a94f62bd9e | Address Redacted | | | | |
| e8730ba3-0629-419f-aad4-619acc64c13! | Address Redacted | | | | |
| e8730d1d-e5e3-42a7-8cdf-c29dbcd34bbe | Address Redacted | | | | |
| e8730d6e-5f92-4f5d-b70b-b711c737d599 | Address Redacted | | | | |
| e873217e-da8b-40ce-90a3-25ef01a1713C | Address Redacted | | | | |
| e873538c-fe54-4f23-a1aa-eaea4ca2abb6 | Address Redacted | | | | |
| e8736bcf-942f-459b-86e1-468cc6afcf7C | Address Redacted | | | | |
| e873721a-69c7-4f6d-a565-78e1bfbbb9f! | Address Redacted | | | | |
| e8738998-c2fc-4660-a294-76883c285bcl | Address Redacted | | | | |
| e8739979-5f5c-462a-8f10-938027e2601t | Address Redacted | | | | |
| e873abb8-e3b1-476a-a517-8333da7b1118 | Address Redacted | | | | |
| e873b1c3-6585-4b10-aa15-9cd7e262376e | Address Redacted | | | | |
| e873b497-9ba4-4509-87b3-86d4e6b3c23d | Address Redacted | | | | |
| e874335a-7d39-4ce3-a787-5529ab6a0559 | Address Redacted | | | | |
| e87745ab-0ed5-4ed5-a3aa-8a18d03b8e28 | Address Redacted | | | | |
| e8747630-2c58-454d-bf1d-77b6aae1645d | Address Redacted | | | | |
| e8747683-98f0-412a-807b-a1842b13c6ea | Address Redacted | | | | |
| e8749090-3d0b-4a6b-ac8b-0a66d3bc7b88 | Address Redacted | | | | |
| e874ad5c-d2fe-4a85-a8d0-7397206790e1 | Address Redacted | | | | |
| e874c0f7-f504-4e2c-9658-b7f7fd88dd99 | Address Redacted | | | | |
| e874c785-c9b7-4905-86ac-465ccc389726 | Address Redacted | | | | |
| e874ca55-93c6-45ec-8959-35700c5b4ac6 | Address Redacted | | | | |
| e874d95f-32bd-48e7-aeb9-8e79b8034e9b | Address Redacted | | | | |
| e874f8bd-2964-4c93-b5d7-a30304248f84 | Address Redacted | | | | |
| e87527d0-ddba-4c81-b7ef-1aadf56e2c4e | Address Redacted | | | | |
| e8754de6-24a4-4145-90d6-a97540f24355 | Address Redacted | | | | |
| e8755e5d-49c8-4ab1-8e5e-691368a3b4f5 | Address Redacted | | | | |
| e87569b4-8cf4-47d2-97fc-369d7f0317d6 | Address Redacted | | | | |
| e8757369-3159-4b78-9729-670a9b9b47e9 | Address Redacted | | | | |
| e87584b7-6ab4-435d-9ed1-fe96ec1400aC | Address Redacted | | | | |
| e87599ca-6acc-4130-9b35-c4699106c1c2 | Address Redacted | | | | |
| e875ace2-ca4e-48a4-a786-17b9cf0ba8cd | Address Redacted | | | | |
| e875ba0c-9199-4863-a61f-36fe17dfe471 | Address Redacted | | | | |
| e875c806-2c23-49b6-bdee-9160c511d4e2 | Address Redacted | | | | |
| e875d73e-a0bc-43a9-9ee6-f7afbf779293 | Address Redacted | | | | |
| e876249d-358b-4496-8532-9071f2c8f306 | Address Redacted | | | | |
| e8762f69-7b86-461e-b398-f5f739decbcb | Address Redacted | | | | |
| e87636d4-0212-409a-8d85-9c31948fdd15 | Address Redacted | | | | |
| e87662d6-5cb7-47c2-9f76-cd5cbb0fd96d | Address Redacted | | | | |
| e876cc92-9bc2-4b4c-8373-fc5e43fa9443 | Address Redacted | | | | |
| e876ff52-03d6-406b-a082-81bd37296d63 | Address Redacted | | | | |
| e877385a-514b-4c2b-bf69-c3421ace871e | Address Redacted | | | | |
| e87775e1-0881-4a50-92c5-dd56d8eee897 | Address Redacted | | | | |
| e8778b9d-c5e1-4a6e-b3ea-ef744557dafe | Address Redacted | | | | |
| e877a8f3-a3fb-496b-b799-156f6f3373b9 | Address Redacted | | | | |
| e877a9c4-6624-4ad4-b382-55b16c5d49b2 | Address Redacted | | | | |
| e877b166-d300-42eb-8281-f9f86f298a4c | Address Redacted | | | | |
| e877bdd6-e786-46ad-bd39-2cc78553ae86 | Address Redacted | | | | |
| e877e4b8-a3cf-4cf6-8500-244c453e2d0d | Address Redacted | | | | |
| e87810ec-8eb4-4bb1-97fb-ed3b48d11abe | Address Redacted | | | | |
| e87827a7-4214-4cb3-bb6f-d3e4ae2730e7 | Address Redacted | | | | |
| e8782a91-b3f6-4563-bb51-96e2cfff0159 | Address Redacted | | | | |
| e87857a4-9a2f-428e-96c3-ebd321b233a6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e8787b4d-8c41-4573-bc24-3ff854288386 | Address Redacted | | | | |
| e8788203-9062-47e9-b398-320d5b1f8c15 | Address Redacted | | | | |
| e878ca23-c013-4462-9ab1-bf235f701948 | Address Redacted | | | | |
| e878d96a-b6cc-4f81-b743-6cbe3886b5f8 | Address Redacted | | | | |
| e8792f6d-1358-4371-8935-155005c6ab0a | Address Redacted | | | | |
| e879385f-b7a6-4d37-bd92-add1cb36ed13 | Address Redacted | | | | |
| e87952df-2d42-4d84-8fc2-2ee33ca8addb | Address Redacted | | | | |
| e8795ca5-2901-4236-b0f8-cb476048a1c5 | Address Redacted | | | | |
| e879770d-020e-4a5e-aada-0d7501600a81 | Address Redacted | | | | |
| e8799199-9f73-44cb-b89e-396f19546e38 | Address Redacted | | | | |
| e879e1fc-da80-4f58-89cf-663b1d0f288e | Address Redacted | | | | |
| e879ed58-5280-43b5-945e-4dbee2326ab2 | Address Redacted | | | | |
| e87a8d73-febf-46a6-a9d4-eef481846fea | Address Redacted | | | | |
| e87ab3de-f3b7-4135-81bb-64c8a5a2fa09 | Address Redacted | | | | |
| e87abe11-2f52-4a61-8881-3d2b36a79e60 | Address Redacted | | | | |
| e87ac52a-c091-4f74-b207-168dfa078f90 | Address Redacted | | | | |
| e87adc63-3f9b-40ca-ae1c-3782c9261fb6 | Address Redacted | | | | |
| e87add2e-58a6-4afd-9ed3-08aedab0977a | Address Redacted | | | | |
| e87b170c-c97e-4400-815b-08203f0902b7 | Address Redacted | | | | |
| e87b235d-a315-4fc4-a357-1291431e031a | Address Redacted | | | | |
| e87b2df1-b98a-4084-807c-5a4a28bf0193 | Address Redacted | | | | |
| e87b30f8-fdbc-4d66-a47b-9d30069a19cb | Address Redacted | | | | |
| e87b507e-4898-402a-9d8b-0ee09b54762b | Address Redacted | | | | |
| e87b6e8f-b71f-4b86-915d-eda2ecb0d3ba | Address Redacted | | | | |
| e87b74bb-9579-4752-95b2-08300f2bf24e | Address Redacted | | | | |
| e87b7d18-a1f0-4707-8add-9112f6ca635e | Address Redacted | | | | |
| e87bbd84-3ce5-4c4c-a990-5816460f8bce | Address Redacted | | | | |
| e87bcc92-f589-4275-b6c0-fce956af9eb2 | Address Redacted | | | | |
| e87c032b-20a9-4f43-b6a4-6589bc5bd896 | Address Redacted | | | | |
| e87c1a75-751e-4f3c-9df4-8c001253f347 | Address Redacted | | | | |
| e87c22ce-11ef-497d-a4ae-475c13ca1de4 | Address Redacted | | | | |
| e87c471f-1d94-47b5-8750-1af2f7fcb9da | Address Redacted | | | | |
| e87c5598-0e22-44b7-a7ce-93d3085898dc | Address Redacted | | | | |
| e87c7acc-1e25-4183-a448-357e30b1fa7a | Address Redacted | | | | |
| e87c963b-525b-461b-a417-665ec1d1441d | Address Redacted | | | | |
| e87cb469-eaed-4a1d-9ddf-133928ae43d7 | Address Redacted | | | | |
| e87cd324-a55a-4118-994b-373ee407ec59 | Address Redacted | | | | |
| e87ce7e2-05d6-4872-b18f-0adf5ebcb70c | Address Redacted | | | | |
| e87d06b8-b023-473c-8da3-32cf647354b6 | Address Redacted | | | | |
| e87d30e3-0765-4ada-8f07-6cede297cf27 | Address Redacted | | | | |
| e87d42e6-aa1f-4a9f-9e30-5747fc53b8be | Address Redacted | | | | |
| e87d5836-dbf3-4e7d-b5ab-2ad48c8faf33 | Address Redacted | | | | |
| e87d5861-3910-42cc-a05a-e60c86f3baf9 | Address Redacted | | | | |
| e87d846d-95b6-42c7-8289-4d74d88ddb4b | Address Redacted | | | | |
| e87daafb-8fe8-47e2-bdab-50fd46b05fe2 | Address Redacted | | | | |
| e87dada7-bce6-43c7-939f-3f27dea9cc06 | Address Redacted | | | | |
| e87ded8b-0d1b-4827-8ce8-19e2b6c19b8f | Address Redacted | | | | |
| e87e1bf0-4ec2-497e-8a1e-3932476aa360 | Address Redacted | | | | |
| e87e8dc6-b074-40f0-b8c9-57467eb45dce | Address Redacted | | | | |
| e87e95a1-8ba1-49b8-b311-732ac98462b4 | Address Redacted | | | | |
| e87e990b-cf9b-4cef-a91b-07c2f5c1549c | Address Redacted | | | | |
| e87ec769-f15d-4a07-b693-1886770ee583 | Address Redacted | | | | |
| e87ed4d9-c975-471b-a6a0-8b527693b856 | Address Redacted | | | | |
| e87eeae5-f387-41c5-b18f-8d30babcdf15 | Address Redacted | | | | |
| e87ef16f-23b3-440f-9cc0-2b797b456b63 | Address Redacted | | | | |
| e87f09a2-1cd5-4b9c-8041-7660c103612e | Address Redacted | | | | |

Page 9236 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e87f1b7e-300c-4b78-84f2-8cb2872ad5e9 | Address Redacted | | | | |
| e87f1e57-bfc4-4e6c-8ba1-73da7c515d26 | Address Redacted | | | | |
| e87f7ad2-6484-4a28-8465-5a28b35b9052 | Address Redacted | | | | |
| e87f98b7-8573-4cd2-b97a-d14ee8248eb7 | Address Redacted | | | | |
| e87fb25e-1f7a-4f13-b4cd-3d2c35e1bd48 | Address Redacted | | | | |
| e87fbbaa-3fad-4c96-bfe2-c9d284e8b11c | Address Redacted | | | | |
| e87ffc87-b748-4eb9-915b-85a7daf66518 | Address Redacted | | | | |
| e8802818-c8e0-4466-ba73-a7d46c2cb82e | Address Redacted | | | | |
| e80288b-0be5-4282-8ac7-5529e7e3ae38 | Address Redacted | | | | |
| e8806ced-cfb5-43dd-9dfe-5a5719fa6dd7 | Address Redacted | | | | |
| e8807c48-0c21-4dfb-80e8-ea847d1f3e92 | Address Redacted | | | | |
| e8808098-dae3-451e-94f9-736c3cf8017c | Address Redacted | | | | |
| e8808263-3dd0-4435-822d-691803521a9b | Address Redacted | | | | |
| e8808df3-3560-472d-8dfe-d1f54cdadf39 | Address Redacted | | | | |
| e8809b12-0ff1-4c9d-bc47-15aa3e94ad3d | Address Redacted | | | | |
| e880b54e-f629-4d62-9a2a-301d5bb5aa86 | Address Redacted | | | | |
| e880be3d-36f6-4b1d-9c94-77cc1898dd10 | Address Redacted | | | | |
| e880c8b1-1b0f-4223-8294-16585a10e2d6 | Address Redacted | | | | |
| e880ce4a-ffb6-4dae-a6d5-390236b537be | Address Redacted | | | | |
| e880cfb4-a814-433a-a044-b8b1ea5c3c6l | Address Redacted | | | | |
| e880dc05-8f22-4338-88ab-811d0797b99b | Address Redacted | | | | |
| e8810dfc-a0fc-451f-abd6-32473cfd519d | Address Redacted | | | | |
| e8811ff4-bd4e-467a-9aca-b38374a99585 | Address Redacted | | | | |
| e8813cff-72a4-452f-8c50-db1c324c9e26 | Address Redacted | | | | |
| e8814eeb-50bc-4e48-a31a-4acb122c50a7 | Address Redacted | | | | |
| e8815c0e-5cdd-4700-ac8b-21ff2094d46f | Address Redacted | | | | |
| e8816cfa-3e7c-4d78-966e-ced1699a6b44 | Address Redacted | | | | |
| e8819703-2839-42ef-b99e-599c33443284 | Address Redacted | | | | |
| e881c151-0d6c-4353-b5b6-e83755a1f5f0 | Address Redacted | | | | |
| e88200dc-7f24-45e5-9ade-e50f82957a9e | Address Redacted | | | | |
| e882164e-0e3a-40ff-bf5c-dc2d1528eabc | Address Redacted | | | | |
| e8821976-086c-4c53-aac8-edfcc8fe9212 | Address Redacted | | | | |
| e88226a7-3727-40e7-9d82-5f91d24ec3f4 | Address Redacted | | | | |
| e8823a3e-53d9-4744-b08a-7556eae3fc1C | Address Redacted | | | | |
| e88242dc-1681-4b5f-a234-395f4bf9499l | Address Redacted | | | | |
| e8824b79-b912-4150-857f-a0c696fc8e5b | Address Redacted | | | | |
| e882655b-0ce9-4409-a6f9-8be2f56f333f | Address Redacted | | | | |
| e8826a25-29cd-493c-b9a5-ba8405c41661 | Address Redacted | | | | |
| e882a5bf-3d4e-4ee6-a162-1b47fbca8a46 | Address Redacted | | | | |
| e882abe2-6152-4f61-b21e-ed8772572338 | Address Redacted | | | | |
| e8830efc-01fc-4fd4-8291-37c6fe804532 | Address Redacted | | | | |
| e8835b7c-71d3-4a55-8afb-ee4c234d2285 | Address Redacted | | | | |
| e8836a63-b528-475b-8506-6afe0f594dca | Address Redacted | | | | |
| e8837f05-9871-4938-bd36-e48c797925d1 | Address Redacted | | | | |
| e883c1ed-eab7-4eb1-940a-c78ce668e74c | Address Redacted | | | | |
| e883d356-9a40-4600-aa57-05c84dfd0655 | Address Redacted | | | | |
| e883fbfd-1a09-4841-97b2-96078162915e | Address Redacted | | | | |
| e884114b-4644-4d8e-8e50-b7fbd47ee754 | Address Redacted | | | | |
| e8842a45-838f-41ec-a1c2-e25e87a2dd57 | Address Redacted | | | | |
| e8842ef7-b94b-4c39-affb-732a39c8597b | Address Redacted | | | | |
| e8844049-515a-48e5-807c-2be7d88d1e8c | Address Redacted | | | | |
| e8846ad8-17fc-48d3-ac64-7a88a93d806e | Address Redacted | | | | |
| e8846b99-04e5-4738-8b6b-421e28ae72e4 | Address Redacted | Page 9237 of 10184 | | | |
| e884d6e5-0987-4e3e-ba7c-aefaf730acd4 | Address Redacted | | | | |
| e884da3d-acf8-4b8b-a513-dfa508675cc7 | Address Redacted | | | | |
| e884db43-d362-4c90-87e1-adb3d05f21f1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| e884ea71-c1ac-4b10-9a32-58db3f8be73d | Address Redacted | | | | |
| e884fcdc-d58e-444f-866c-59f2e5b79678 | Address Redacted | | | | |
| e8851c07-1948-4554-9970-f7c9dbda9459 | Address Redacted | | | | |
| e8853278-e10c-4bd5-a25b-f5796c5d141f | Address Redacted | | | | |
| e885a5b5-9d2a-4c9d-aae7-df8b0b3a7cd6 | Address Redacted | | | | |
| e885ba81-819a-47f6-bac0-e9bd825a9814 | Address Redacted | | | | |
| e885db29-9f83-42e7-866f-e1c2e7af466e | Address Redacted | | | | |
| e885f1ba-acf1-440d-8bd3-da55a2d64fb3 | Address Redacted | | | | |
| e885f94a-9f48-4b75-a9c1-7288745e19c8 | Address Redacted | | | | |
| e8862a96-bc84-4740-b0a2-4a3019debbfa | Address Redacted | | | | |
| e8865d0c-851e-4092-a37b-e536a9d25ddf | Address Redacted | | | | |
| e886624b-e2fe-4ac0-a805-7102ae2b7b20 | Address Redacted | | | | |
| e8866c30-46e5-4158-8116-32c2c58e4e38 | Address Redacted | | | | |
| e8869735-24f7-484d-b634-8b99b6195a05 | Address Redacted | | | | |
| e886a940-84cb-4cc0-836d-dece790bf377 | Address Redacted | | | | |
| e886c3dd-9767-4a8b-8dd7-400d3d1a700c | Address Redacted | | | | |
| e886cf41-2b88-4d03-a09c-acf6ef984847 | Address Redacted | | | | |
| e886d3dc-a7ca-4385-8ad6-bfae4957ccfb | Address Redacted | | | | |
| e886f426-8209-450e-9f64-d0263933a36e | Address Redacted | | | | |
| e886fa83-fd23-40b6-a28f-d4a667d10cd5 | Address Redacted | | | | |
| e8870c3f-ac60-4f8e-9a71-ca4ff63da5d2 | Address Redacted | | | | |
| e88785da-880d-412a-9cc6-c573f13473d8 | Address Redacted | | | | |
| e887ca6c-104c-4cef-a838-dcb485d01da4 | Address Redacted | | | | |
| e88804ac-f4d7-4369-9728-dba4a040e176 | Address Redacted | | | | |
| e88812d7-c7fa-46d3-9d4a-6a18f7bd3925 | Address Redacted | | | | |
| e88845b1-26a1-410c-b066-8e7668e37b27 | Address Redacted | | | | |
| e888473f-c7d6-475f-886e-839318874c3c | Address Redacted | | | | |
| e8885ade-81fa-4ef4-a14c-dcca756feac0 | Address Redacted | | | | |
| e8887fba-3862-4f7e-82ee-42a2fa1cce37 | Address Redacted | | | | |
| e8889089-6103-440f-9d77-54667e1107b3 | Address Redacted | | | | |
| e888ec98-d206-40b0-874b-11817d626213 | Address Redacted | | | | |
| e888eda7-7672-4a15-84f3-f35caa2a6bea | Address Redacted | | | | |
| e8891de0-7ddd-4bd2-b4f0-48b4df8e134b | Address Redacted | | | | |
| e88920ea-b36d-4517-b0e0-1c47a1434ca5 | Address Redacted | | | | |
| e889379e-bf81-4e9e-9538-ae8bc38c68f8 | Address Redacted | | | | |
| e8893d59-2693-4d2c-b2c8-efb62ab01269 | Address Redacted | | | | |
| e8894375-cb14-4461-8e58-f51afa1420eb | Address Redacted | | | | |
| e8894a99-1558-4fcf-bebd-3d26a935848d | Address Redacted | | | | |
| e8896bb7-f5c6-47a0-b6cf-0832235bf08b | Address Redacted | | | | |
| e889a891-2dc8-4b36-9c3a-4570ceb06c01 | Address Redacted | | | | |
| e889aaa8-d99a-4cff-b9c2-f71666a723ae | Address Redacted | | | | |
| e889b6c1-291d-4898-8c05-bf94c54f952f | Address Redacted | | | | |
| e88a1daf-cf30-4bb7-a508-50bf3b6fbf5e | Address Redacted | | | | |
| e88a2d12-e383-4a7a-af9f-719096a96daa | Address Redacted | | | | |
| e88a34a6-4656-4d85-9daa-2d0ec4e4ca20 | Address Redacted | | | | |
| e88a3da6-8ba2-4b75-bb36-773bbb44aec0 | Address Redacted | | | | |
| e88a5627-8023-471e-9439-c6bc82b2d6fd | Address Redacted | | | | |
| e88a63d6-5efc-4c67-a9b1-87dab5ad5476 | Address Redacted | | | | |
| e88a6486-fdc4-4cb3-b42f-c7b98108baef | Address Redacted | | | | |
| e88a6986-b01d-4e16-a72a-4574cd3aaf6c | Address Redacted | | | | |
| e88a743c-ffcc-4016-bdad-538622d5ccb7 | Address Redacted | | | | |
| e88a8ea5-d8d0-4942-a430-37050374ed1a | Address Redacted | | | | |
| e88aa1a1-cf02-45b9-a62c-ee15b0e061a0 | Address Redacted | | | | |
| e88aa5af-7f61-4095-adc7-c97c6a685f8! | Address Redacted | | | | |
| e88ade93-f2b2-48db-a4b1-34ec6fe3d3cc | Address Redacted | | | | |
| e88ae066-bb4a-4bb5-a68a-b980f58a826a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e88ae0df-dcfe-4e9f-af59-5d58fa68a0df | Address Redacted | | | | |
| e88b153d-8572-43dc-a02a-65ead19b783d | Address Redacted | | | | |
| e88b315e-6b48-4322-a497-901dafaa5243 | Address Redacted | | | | |
| e88b50a5-d651-4ca1-a1ad-7f5a19979f58 | Address Redacted | | | | |
| e88b5ae7-f2a4-4db2-b507-55cad77a669d | Address Redacted | | | | |
| e88b69d4-0fbb-40f3-972d-3ecefdc35028 | Address Redacted | | | | |
| e88b9d23-c844-4a05-9c2a-33eb79207c51 | Address Redacted | | | | |
| e88ba64c-98ed-4c26-aa04-3dca40fca76f | Address Redacted | | | | |
| e88bb43d-7283-4609-9fbe-ee437fe17ae8 | Address Redacted | | | | |
| e88bbe1c-9053-4e1c-bc0d-790ad2322ae7 | Address Redacted | | | | |
| e88bca85-53c1-4323-a882-7435c73d71b6 | Address Redacted | | | | |
| e88bd7ba-5e0a-4fa5-8d86-cbdaf510659c | Address Redacted | | | | |
| e88c1e7a-16c5-4467-a117-04199e7d7d14 | Address Redacted | | | | |
| e88c2203-dc5a-498b-a075-83bb65ee050e | Address Redacted | | | | |
| e88c330b-ec29-43b8-9430-2ddb0bc88477 | Address Redacted | | | | |
| e88c36a3-e2ed-4d92-a510-e75afc7935e7 | Address Redacted | | | | |
| e88c486f-b621-461a-983c-46918072b854 | Address Redacted | | | | |
| e88c5c31-5487-44f6-9933-219fbda7528c | Address Redacted | | | | |
| e88c9288-22ba-4036-a6ca-2276822b023c | Address Redacted | | | | |
| e88ca616-9624-418c-8144-6c8a7301b1c8 | Address Redacted | | | | |
| e88cb69b-4ac1-45b8-9422-b51e70ece433 | Address Redacted | | | | |
| e88cf531-b999-4c67-99fe-89d604d26066 | Address Redacted | | | | |
| e88d7133-3cad-42a4-bcf1-9664248c7225 | Address Redacted | | | | |
| e88d730d-2c23-4d7e-b9b5-9ec5e58cd91d | Address Redacted | | | | |
| e88d9094-57ce-4afe-bfd7-b992ec009190 | Address Redacted | | | | |
| e88da45c-40a5-4929-b5ed-81054f78b8d6 | Address Redacted | | | | |
| e88db72c-7056-4bcf-90a3-01b7edbc0171 | Address Redacted | | | | |
| e88dbee0-3996-493e-908c-aa6f6e7029e7 | Address Redacted | | | | |
| e88dd176-d4f5-4ea7-8faf-e0eab6533d45 | Address Redacted | | | | |
| e88dd654-89d9-44d2-a32a-bc3464b21711 | Address Redacted | | | | |
| e88df0ea-1b1d-457c-90a1-632f3ac5f947 | Address Redacted | | | | |
| e88df9ba-3b1c-4c49-b734-354a9f29fbf8 | Address Redacted | | | | |
| e88dfc94-044e-4c2b-a20d-b3f320ee82c9 | Address Redacted | | | | |
| e88dff26-ba2d-4956-a52f-31804b351438 | Address Redacted | | | | |
| e88e0c24-a0bd-404c-b0ed-516338fcd0e4 | Address Redacted | | | | |
| e88e3430-ff83-475c-b207-f741eb7d30aa | Address Redacted | | | | |
| e88e3854-8b83-4a67-9efa-1eaf22ea9fb6 | Address Redacted | | | | |
| e88e3f58-909e-4811-be61-26d2007c5cd8 | Address Redacted | | | | |
| e88ec4d1-2a24-43ee-ada1-44dae43b0ec9 | Address Redacted | | | | |
| e88f3338-00d5-4af0-950f-0584ad8eea18 | Address Redacted | | | | |
| e88f48b2-cb27-4990-96a7-86dd08aa3aa1 | Address Redacted | | | | |
| e88f747f-41e3-4b6b-9d10-e38a1b2e6016 | Address Redacted | | | | |
| e88f9284-7e7b-4d2a-a056-334f7503cf3c | Address Redacted | | | | |
| e88f9fdd-6e3d-4118-b5c9-046590ed6cd8 | Address Redacted | | | | |
| e88fa312-bcc9-4e1c-9266-b0f3c0b128ff | Address Redacted | | | | |
| e8901a19-9d86-4971-81d9-8f7200be2c63 | Address Redacted | | | | |
| e8904434-6af6-4d62-b156-957556a651b3 | Address Redacted | | | | |
| e8905afb-9eef-4c16-b97d-b344e8e27126 | Address Redacted | | | | |
| e8905cf5-9535-48f1-8b33-cd2a1035a49f | Address Redacted | | | | |
| e8907d40-3440-4242-bb57-9c69daa19a3b | Address Redacted | | | | |
| e890a616-846f-47cc-b8aa-7186e7222b72 | Address Redacted | | | | |
| e890b864-b8ea-4ba2-8786-1a6a1f270719 | Address Redacted | | | | |
| e890de4f-0d7c-49e8-a83e-4dbb5ff6d998 | Address Redacted | | | | |
| e890e5cf-888a-4781-8fe9-07401ca5885a | Address Redacted | | | | |
| e890f006-0d45-469c-8a9f-6051cf6176b8 | Address Redacted | | | | |
| e890f840-c8d6-46c5-8505-3c4377e5df95 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e8910b7b-6f94-4d96-8896-02e70d6a2da7 | Address Redacted | | | | |
| e891206c-3b55-4f92-8c88-ff277e274554 | Address Redacted | | | | |
| e8912217-299d-4b76-8939-689c735b396f | Address Redacted | | | | |
| e8913b87-0c2a-4975-bcd2-7866a597f812 | Address Redacted | | | | |
| e8914f38-8952-4633-8a99-d8f2b6dccbe4 | Address Redacted | | | | |
| e89153e1-a0bd-4420-a9c2-62a99f6b8fb5 | Address Redacted | | | | |
| e8915e30-356d-4525-b1db-6a96fed4e569 | Address Redacted | | | | |
| e8917022-8b78-42dd-9ae7-0de30a0c8a47 | Address Redacted | | | | |
| e8917a01-f712-4752-8c8d-a6e4550e675c | Address Redacted | | | | |
| e891946b-56e1-42ad-8218-31cd344b51a3 | Address Redacted | | | | |
| e891ab92-14a6-4e0e-979e-029631d9ad2b | Address Redacted | | | | |
| e891b5e4-2b14-43cd-9a34-92a1437704bd | Address Redacted | | | | |
| e8922a0c-1bc4-4bf4-b88b-bb9d218fbef7 | Address Redacted | | | | |
| e8925bde-9a12-44df-9973-73573f6914d7 | Address Redacted | | | | |
| e892964d-2fb3-49fc-9418-e305ab95e5fe | Address Redacted | | | | |
| e892bc95-164c-412c-84fb-251821820ae8 | Address Redacted | | | | |
| e892c815-d38b-4146-82c0-1509e586ccb0 | Address Redacted | | | | |
| e892db54-6e8a-4141-a8e6-f12aaab7b07a | Address Redacted | | | | |
| e892e751-0c62-445b-ba0b-d6d7213b5371 | Address Redacted | | | | |
| e89300f1-543f-46de-b808-b9fc503fdc3f | Address Redacted | | | | |
| e8931a50-d46d-469f-9a9e-77c35fcf42cf | Address Redacted | | | | |
| e8932680-36a6-455f-a6b2-e173e51c8e4d | Address Redacted | | | | |
| e8932eb2-f233-4e5c-84d3-bc6206fecf80 | Address Redacted | | | | |
| e8934a51-fc3f-498a-acb6-8044ba411c37 | Address Redacted | | | | |
| e8935ef2-73a6-46be-8805-7fefa7593a9a | Address Redacted | | | | |
| e8935f73-93b4-49ce-9f0d-e30c2dfafa9f | Address Redacted | | | | |
| e89386e6-a603-473f-af9a-cfafd3eb2359 | Address Redacted | | | | |
| e89397db-16ba-4a76-8a39-83e5d5e1f5d9 | Address Redacted | | | | |
| e8939cc3-5804-4707-9000-ff7216c822c2 | Address Redacted | | | | |
| e893c2ad-3261-44e6-b5be-e436afcfc107 | Address Redacted | | | | |
| e893c6fa-e248-4120-9752-93bd1f4a76c9 | Address Redacted | | | | |
| e893c9e3-91d3-43d6-9237-826a2a2bd618 | Address Redacted | | | | |
| e8942daf-fa7a-4d8d-9898-7e00b17c9526 | Address Redacted | | | | |
| e89433ed-d715-4ac9-9346-8c2cff98a831 | Address Redacted | | | | |
| e89437be-afcd-40cb-93d8-d099b97e41d7 | Address Redacted | | | | |
| e8943dfc-1a3e-4d5c-8b3c-e361113a1443 | Address Redacted | | | | |
| e8943ee7-d0ba-463a-a3e6-9027ca0ed2f5 | Address Redacted | | | | |
| e89446a7-51fd-45be-b3ef-115a0a7a2fa8 | Address Redacted | | | | |
| e89453f9-d331-4290-a167-6c94d96c8f2c | Address Redacted | | | | |
| e8946969-faae-4daa-8b3c-f2b8cbc0d95f | Address Redacted | | | | |
| e8947aae-d37a-4567-822c-7fb23aab9401 | Address Redacted | | | | |
| e894846b-ba28-403d-85b8-3dad5e1b65c3 | Address Redacted | | | | |
| e894ab05-d0a0-4bb7-9843-9110298362df | Address Redacted | | | | |
| e894b30e-13a4-4e8d-91e0-c4f2d278f5cf | Address Redacted | | | | |
| e894b889-cd70-4e07-a1ba-172214aebe41 | Address Redacted | | | | |
| e894c00d-215c-4d7f-8c4c-5ab495873434 | Address Redacted | | | | |
| e894cc11-d636-42f9-ba48-6b163a1e6c73 | Address Redacted | | | | |
| e894e0c2-5231-41a6-9b13-2e203badf77c | Address Redacted | | | | |
| e894f89f-c888-477c-afe4-bb54780838bf | Address Redacted | | | | |
| e8950c29-66b7-441d-a80a-de0a9354441f | Address Redacted | | | | |
| e8951eca-336b-4a38-9e8c-a0d930e90869 | Address Redacted | | | | |
| e8952ad1-0063-45cd-b328-2825f49fa86c | Address Redacted | | | | |
| e8953584-fc92-4019-a78f-3a3e45958de5 | Address Redacted | | | | |
| e8958680-bfee-4658-975f-d7bb47d26b09 | Address Redacted | | | | |
| e896395a-91a8-4ae4-8dc2-2451d9113dcf | Address Redacted | | | | |
| e89645c9-a23c-42c3-be38-5fc41b65013f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| e8966164-a437-4db7-a2aa-aa0ced7c99c6 | Address Redacted | | | | |
| e8966f95-e236-46d0-9b9c-636740c2a008 | Address Redacted | | | | |
| e896998d-1ff6-45d5-abe9-ea5883f10569 | Address Redacted | | | | |
| e8969e0e-aa22-44c2-9e57-d14c1225cd23 | Address Redacted | | | | |
| e896a096-f30b-4f99-aa20-9b3cb8ca0e73 | Address Redacted | | | | |
| e896ae89-0bfa-4a5f-b0a2-ecaa056168e2 | Address Redacted | | | | |
| e896b385-213e-4b58-93c0-3acd2f8409c1 | Address Redacted | | | | |
| e896d0ed-01b5-4125-830b-a7fb93581a82 | Address Redacted | | | | |
| e896e10c-e8a4-454e-8070-93ca46e27bf2 | Address Redacted | | | | |
| e8970448-bfe2-4b44-aae6-b8f8e7dbf6b8 | Address Redacted | | | | |
| e89706d1-0e6b-411a-a54b-1db7c4cf7011 | Address Redacted | | | | |
| e8973b37-db6a-4546-ab73-b26788a99d14 | Address Redacted | | | | |
| e8974cb0-7a0a-437f-9671-9a488d531513 | Address Redacted | | | | |
| e8975cf3-cbfb-4968-aa7e-32c7dca4c5ff | Address Redacted | | | | |
| e8977251-5d91-4443-aa62-c6ae39d4539c | Address Redacted | | | | |
| e897965a-f54a-415e-97d9-332d5a122d15 | Address Redacted | | | | |
| e897c51d-2e86-4f2f-9ccd-0b4849d12504 | Address Redacted | | | | |
| e897c827-791b-4cc7-9fd1-707c700758f8 | Address Redacted | | | | |
| e897da91-3902-4d58-bb7e-f9f6fd1890b3 | Address Redacted | | | | |
| e8980c04-5d6c-49a2-9346-a7b07bb0e471 | Address Redacted | | | | |
| e8981543-630f-446e-8157-213b33c0c220 | Address Redacted | | | | |
| e89844d4-6130-4b2f-bd82-0ea7db1353e6 | Address Redacted | | | | |
| e8984a69-b2e1-4412-8e93-fadda4ac0c7b | Address Redacted | | | | |
| e898794f-4161-4dbd-a22b-9a727d2feb95 | Address Redacted | | | | |
| e8987f90-2c8c-4ad0-b6b4-65720568397 | Address Redacted | | | | |
| e898902e-4987-4620-9452-bc329d1ab6e5 | Address Redacted | | | | |
| e898b332-b265-469d-84ac-f478144d9c9f | Address Redacted | | | | |
| e898b3c7-cbbc-448e-be84-168d53486bc3 | Address Redacted | | | | |
| e898b46a-b018-4fc5-8ad8-114490ac1cb6 | Address Redacted | | | | |
| e898b5be-11e9-4a3d-a088-d82cf6fc2321 | Address Redacted | | | | |
| e898d0ad-b778-4db6-bdb4-2dc767e5a23b | Address Redacted | | | | |
| e898ddcb-66d0-4df1-8951-f5af8fb07cd6 | Address Redacted | | | | |
| e8992119-a523-4a40-9b39-3f6b0e1079e9 | Address Redacted | | | | |
| e8992b3d-faa7-4139-ab5d-7e4d489b7cc7 | Address Redacted | | | | |
| e8996ca9-b92f-4873-bf39-144d21e6d1b0 | Address Redacted | | | | |
| e899723c-d99d-4d02-9795-7de26ff78309 | Address Redacted | | | | |
| e899740d-0c72-4d1b-b203-c475331f502e | Address Redacted | | | | |
| e8997dde-4b7a-48ad-a5e1-29e1fef3fa7e | Address Redacted | | | | |
| e8998fd2-6246-492e-9240-dff33f0986b0 | Address Redacted | | | | |
| e8999926-618c-4dd2-8575-fe03f3a5f76e | Address Redacted | | | | |
| e899d17a-d1f6-491f-b828-0db39e89c7e9 | Address Redacted | | | | |
| e899eef8-49c6-481b-8215-8b71b77af473 | Address Redacted | | | | |
| e899f81b-0d74-48d2-b5b8-80d620cc4d49 | Address Redacted | | | | |
| e89a0c05-d21c-41d1-8cee-a2f0a661ed67 | Address Redacted | | | | |
| e89a2ab0-a716-4f0d-a944-a06518e5b6b2 | Address Redacted | | | | |
| e89a5a7f-34c3-4e65-95e9-68a37739cf9c | Address Redacted | | | | |
| e89a5ca9-40bd-4bdd-98cf-08ff0942adc7 | Address Redacted | | | | |
| e89a71f3-4352-41a2-a90a-44c76f351f6e | Address Redacted | | | | |
| e89a8d02-7517-48fd-bca9-aa02600a58f2 | Address Redacted | | | | |
| e89a940d-3c1d-475e-ad14-665e2c32d15c | Address Redacted | | | | |
| e89aa51b-32c3-4ffa-b1ff-ec83b2eea8b8 | Address Redacted | | | | |
| e89adcbc-f063-4ced-ad15-2e1847f86a0e | Address Redacted | | | | |
| e89ae893-ac70-4921-9750-a81b58f29a9a | Address Redacted | Page 9241 of 10184 | | | |
| e89b1a9d-9400-4ac6-88e9-6ba006395015 | Address Redacted | | | | |
| e89b4fc3-01e6-4eab-813b-60d828a70083 | Address Redacted | | | | |
| e89b571d-e801-4d8c-a4e7-72f6c280d019 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e89b7a84-0999-460a-89b8-5211c3df02c6 | Address Redacted | | | | |
| e89b862a-5266-417d-b7db-39642795fcb8 | Address Redacted | | | | |
| e89b9210-784f-4cf4-bd5a-2ee4ae05ad9e | Address Redacted | | | | |
| e89b97fc-6854-4819-84ff-fbaefa48c66e | Address Redacted | | | | |
| e89bb465-ab9d-476e-9ab1-3ef856976b18 | Address Redacted | | | | |
| e89bf489-d901-41f7-8040-5434dc7d6065 | Address Redacted | | | | |
| e89c2323-63bf-42da-9028-2e61cb3c2342 | Address Redacted | | | | |
| e89c7e16-d798-481a-bb7f-28a2e68e53f6 | Address Redacted | | | | |
| e89c82a9-d3f8-4ca6-bda4-69dc6a3760a3 | Address Redacted | | | | |
| e89c8dbc-a8a2-418b-a4e2-90f3539f466e | Address Redacted | | | | |
| e89ca3f7-d911-4e73-a38b-194fd956b7db | Address Redacted | | | | |
| e89ca9c6-51f7-4e9b-aa8c-2c65dc4f65e1 | Address Redacted | | | | |
| e89cfa18-8415-4ec9-b5e3-71c63604169c | Address Redacted | | | | |
| e89d2fcf-c1a9-4575-87d9-ea763a096354 | Address Redacted | | | | |
| e89d585d-fe8f-4caa-b569-9aecf6e0e1cb | Address Redacted | | | | |
| e89d9701-e8d3-4793-8002-80c9d5269c34 | Address Redacted | | | | |
| e89d9b33-68d9-4b9d-a06b-34022a6dee0a | Address Redacted | | | | |
| e89db128-9f35-4de4-8303-cbc680a8bd30 | Address Redacted | | | | |
| e89dd4d8-b7a6-4642-afb3-352e19866604 | Address Redacted | | | | |
| e89dde20-54af-4f1c-af78-21efe071f433 | Address Redacted | | | | |
| e89e10e6-de73-407c-b934-7049d49636eb | Address Redacted | | | | |
| e89e1a09-0b8b-47f8-8489-cef798bcae53 | Address Redacted | | | | |
| e89e2351-e4e6-421a-977a-cc2db34d035b | Address Redacted | | | | |
| e89e32aa-10d6-40c4-a339-0355ce2157a0 | Address Redacted | | | | |
| e89e51a8-67c9-4d69-8dc8-3bbf6d5702d1 | Address Redacted | | | | |
| e89e6233-470b-488c-bce4-322ff51cdea5 | Address Redacted | | | | |
| e89e88ec-bf63-464d-9277-4aca44305ee2 | Address Redacted | | | | |
| e89ecbbc-a545-493d-942a-e8f19d7825c4 | Address Redacted | | | | |
| e89ecde7-c8cc-446b-b17b-1a81419ba74a | Address Redacted | | | | |
| e89ee61c-4283-43fd-a98b-12851e1703da | Address Redacted | | | | |
| e89efa50-b013-4690-aac8-e7bc61da5751 | Address Redacted | | | | |
| e89efef8-f3bb-4402-b83d-f83a7c767dfb | Address Redacted | | | | |
| e89f1b82-1a47-49c9-aad4-96f2f1bba832 | Address Redacted | | | | |
| e89f1c5e-0c19-407d-bb87-446d53aeb0f5 | Address Redacted | | | | |
| e89f2572-13e5-4148-adf0-0628e6768422 | Address Redacted | | | | |
| e89f7ae7-cbb9-4e78-95d9-af89cf4f1491 | Address Redacted | | | | |
| e89f8513-37f8-4d0c-bb3d-77697bf1ea74 | Address Redacted | | | | |
| e89f9f11-9a56-4c81-a158-566fc2ca9bbb | Address Redacted | | | | |
| e89fe981-4505-4c6f-88fd-b8db123ddf3e | Address Redacted | | | | |
| e89ff794-4906-4a9f-a4ee-efb9ac3fd1e4 | Address Redacted | | | | |
| e8a0761a-b3b7-4b3e-bcde-c4ad1f5d13e0 | Address Redacted | | | | |
| e8a081b5-ab00-4014-ada0-b1ba657b9dc3 | Address Redacted | | | | |
| e8a08ae4-2db2-41a8-9650-9d164facd51e | Address Redacted | | | | |
| e8a09508-6139-4f61-833d-571d7e11f516 | Address Redacted | | | | |
| e8a119e6-58fb-4c9e-ac09-37b9b433732C | Address Redacted | | | | |
| e8a13eb8-60b5-4a96-be54-9566c815e0bc | Address Redacted | | | | |
| e8a15504-8530-40b5-85c6-d9842f289867 | Address Redacted | | | | |
| e8a15751-6fba-4e95-a8a9-d87c82253ee8 | Address Redacted | | | | |
| e8a189e8-e08a-4d84-9e03-4b0b9389cb25 | Address Redacted | | | | |
| e8a1977d-a2fa-4ff1-8b43-8705c86bcccf | Address Redacted | | | | |
| e8a19970-ee9f-4948-89ff-e61ea2b943d8 | Address Redacted | | | | |
| e8a1b4e2-be77-425c-93ac-5bab47f356cf | Address Redacted | | | | |
| e8a1b70b-8b5a-41b4-b815-b4d2262cc163 | Address Redacted | | | | |
| e8a1b90c-d812-46f8-98f1-76beb1bdcde9 | Address Redacted | | | | |
| e8a1d442-0c3e-4638-997d-23e760cd6f7c | Address Redacted | | | | |
| e8a280b1-fb45-48bf-beb8-f7f908a917d0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e8a2876d-7051-47c1-b43e-c7002e56b6ae | Address Redacted | | | | |
| e8a2a3d4-26db-4ff7-9ed2-ab3d2916c8d3 | Address Redacted | | | | |
| e8a2c4bc-1a4e-42d3-9b20-87269039dace | Address Redacted | | | | |
| e8a30219-d81f-4d17-afb4-94a9fb5c1371 | Address Redacted | | | | |
| e8a309b7-5ed7-4b59-aa6a-343a32d7ae0c | Address Redacted | | | | |
| e8a310cd-bc72-4979-b0f8-5cdd172644ec | Address Redacted | | | | |
| e8a31ae1-d1cb-4af5-b1fc-8ea0be117d1c | Address Redacted | | | | |
| e8a36683-351c-4d38-aeb3-9acfb4254f89 | Address Redacted | | | | |
| e8a37758-00b3-4478-8745-f4c22b41fef5 | Address Redacted | | | | |
| e8a3b1cb-5e91-48a3-a588-d4e6ced50640 | Address Redacted | | | | |
| e8a3b636-f5f4-4ee1-89fe-2ad5f93821ee | Address Redacted | | | | |
| e8a3e1a1-02ff-4539-b821-d7f24607286e | Address Redacted | | | | |
| e8a3e261-b95e-4f88-90f9-d3a1bc83c044 | Address Redacted | | | | |
| e8a3ee49-ee2b-4e8b-b0cc-f11ceac0dc5e | Address Redacted | | | | |
| e8a3f1f4-e502-49c3-9e81-e77edd782070 | Address Redacted | | | | |
| e8a42c25-49ec-4cd2-91c7-9c3106b7584f | Address Redacted | | | | |
| e8a4411e-66a1-4670-88c7-0a601d6e4415 | Address Redacted | | | | |
| e8a45966-3c5c-4ca2-ac28-8871214f166c | Address Redacted | | | | |
| e8a46050-c712-41d3-a455-fe8e40567cfa | Address Redacted | | | | |
| e8a475ab-d492-44e2-ae0a-f201d8ae5dac | Address Redacted | | | | |
| e8a476e6-0aa3-4046-a7be-3b14554adea9 | Address Redacted | | | | |
| e8a4849d-26a4-40f3-8c09-12a81edd2dc3 | Address Redacted | | | | |
| e8a496c1-6a2d-49d3-8472-f1161e1173d1 | Address Redacted | | | | |
| e8a4a03b-a915-47e8-b025-165e8fa0fa44 | Address Redacted | | | | |
| e8a4aed7-d877-48b9-b9b9-20779e88da45 | Address Redacted | | | | |
| e8a4c10e-baf1-43f0-969e-9b63d27213b6 | Address Redacted | | | | |
| e8a4e75a-486c-4ad7-a117-74080fdab3f4 | Address Redacted | | | | |
| e8a4ec7e-4920-4691-a2e9-dc5218a1c59d | Address Redacted | | | | |
| e8a52209-e187-47fd-8443-bd67eb391c78 | Address Redacted | | | | |
| e8a52b16-4d3b-4379-9b2c-aa3782fce295 | Address Redacted | | | | |
| e8a5526a-718a-4850-89eb-bb602a60bd06 | Address Redacted | | | | |
| e8a567d7-37ee-4f53-a4e8-daa9154ffa2a | Address Redacted | | | | |
| e8a56dcb-9ec3-4e0e-9a6e-98ca6b1b7125 | Address Redacted | | | | |
| e8a58cf1-f376-405f-8a42-17e38c36e83c | Address Redacted | | | | |
| e8a59204-db48-4e43-980c-62a559394685 | Address Redacted | | | | |
| e8a5ab4b-bb0d-4444-9965-a042811e3f8e | Address Redacted | | | | |
| e8a5c0f7-e57f-49a4-865b-020a9996f84 | Address Redacted | | | | |
| e8a5c28e-56be-443f-a947-65a61f89603c | Address Redacted | | | | |
| e8a5dca6-e0e7-45e4-bb79-cd6b89295947 | Address Redacted | | | | |
| e8a6025a-348f-4708-b9dd-f528a7a91f60 | Address Redacted | | | | |
| e8a61dde-96a7-4a4b-9d9f-b81395693cfa | Address Redacted | | | | |
| e8a627fc-3604-4269-b896-8c9ed73c92d4 | Address Redacted | | | | |
| e8a631d8-aa7a-4ad3-b9a4-a01432ce551c | Address Redacted | | | | |
| e8a63255-bdcd-4717-ba8b-e33af5e2fd7d | Address Redacted | | | | |
| e8a68902-5889-4845-adb6-5694e4fb2184 | Address Redacted | | | | |
| e8a69465-5a97-47a3-93fe-a113052b752a | Address Redacted | | | | |
| e8a699f9-044b-443d-8386-507d14a9d86b | Address Redacted | | | | |
| e8a6afb8-cac9-4729-9d40-a26cd16525d5 | Address Redacted | | | | |
| e8a6bff4-8a4f-4971-873f-f46e2df8d09c | Address Redacted | | | | |
| e8a6f689-2ae4-41bc-9e32-fe36afb9fac6 | Address Redacted | | | | |
| e8a71688-0514-41fc-a9e7-82b137cff251 | Address Redacted | | | | |
| e8a77130-0dad-49ef-9451-4dc584adcd44 | Address Redacted | | | | |
| e8a7a0e1-deef-47bb-b6dc-085cb8a9ddb1 | Address Redacted | Page 9243 of 10184 | | | |
| e8a7b752-fb27-410e-a3ff-8c9c2f7542ee | Address Redacted | | | | |
| e8a7ea7b-a3fe-458b-991b-b78072e1cecb | Address Redacted | | | | |
| e8a85761-2eb1-4f49-9676-59c7aa751e84 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e8a85a57-4b09-4730-b927-976e2314a647 | Address Redacted | | | | |
| e8a86c67-cf44-4f55-8a0e-deaf7a0007b7 | Address Redacted | | | | |
| e8a88352-853e-42df-9bb8-3c9729d290cc | Address Redacted | | | | |
| e8a8ac0a-9b11-4a47-abdd-538cd1b70c68 | Address Redacted | | | | |
| e8a8bc48-3f38-44b7-9e62-189c57633a44 | Address Redacted | | | | |
| e8a8d722-42b5-4737-bcdb-9df55bf69db3 | Address Redacted | | | | |
| e8a8f3a7-eef7-4420-8c52-9baf59a806b1 | Address Redacted | | | | |
| e8a9002f-38bf-4b6e-8005-b504c6fca228 | Address Redacted | | | | |
| e8a9052e-12d7-4ae1-8895-6e6e18f357a0 | Address Redacted | | | | |
| e8a907f1-1d73-4da5-9775-f423c7902997 | Address Redacted | | | | |
| e8a93b63-87d2-4181-8649-5252456fd225 | Address Redacted | | | | |
| e8a95f22-214c-4201-aef8-17988d11467b | Address Redacted | | | | |
| e8a976c8-cb09-419f-b3fb-dfd0701ad9e1 | Address Redacted | | | | |
| e8a98900-9868-483d-b6eb-75bc9d13cd21 | Address Redacted | | | | |
| e8a98bb3-0706-41da-946c-c95f01203a16 | Address Redacted | | | | |
| e8a9b463-a770-4bd7-b59b-ee6bbc45c2fb | Address Redacted | | | | |
| e8a9fa7f-c540-44ea-946f-2d4b7c2cc280 | Address Redacted | | | | |
| e8aa54b0-f7b2-4666-abf5-959ab55e2031 | Address Redacted | | | | |
| e8aa7a40-0968-463b-82ef-91d632533b9c | Address Redacted | | | | |
| e8aa8cf0-8fdd-4633-ad4e-b4e2910813f4 | Address Redacted | | | | |
| e8aac62a-d5e5-4902-8088-12648bafee92 | Address Redacted | | | | |
| e8aae862-a595-414e-a6b9-771106cd78d8 | Address Redacted | | | | |
| e8aafc82-3541-4789-8fbf-22f0d3c72815 | Address Redacted | | | | |
| e8ab14d4-963e-4c14-b3c4-c1368523e88b | Address Redacted | | | | |
| e8ab5aa5-901b-4a22-b648-3b6db3e6d219 | Address Redacted | | | | |
| e8ab6d26-4e14-4a69-8acf-f342e9f6e7a4 | Address Redacted | | | | |
| e8ab7106-0231-4fce-87b6-f1459f636ae | Address Redacted | | | | |
| e8ab8cf9-9723-45be-8ca2-e0733ab49d7e | Address Redacted | | | | |
| e8ab9255-9d0d-4e06-b852-b0115318418c | Address Redacted | | | | |
| e8abc9bb-5586-443f-9515-e52b85282de5 | Address Redacted | | | | |
| e8abe104-5db7-495e-a4c3-3f5c0ac3c2a3 | Address Redacted | | | | |
| e8abf7d3-cc7a-445b-8e98-3bccde6183f7 | Address Redacted | | | | |
| e8ac0813-3b4b-4901-9442-5ce38f85ca16 | Address Redacted | | | | |
| e8ac6be6-0d10-4ed7-817b-d1c62559fa0a | Address Redacted | | | | |
| e8ac7b76-1932-4aef-84d0-a39afc52a330 | Address Redacted | | | | |
| e8ac7e25-47d5-4fa0-99d2-0baf4a8f11ac | Address Redacted | | | | |
| e8ac83c7-3f6d-457f-86ed-a4254e2c3c11 | Address Redacted | | | | |
| e8ac9ab1-d48c-4385-a30b-6ff075a93d09 | Address Redacted | | | | |
| e8acb2f8-fd16-42d5-a1ec-0a603a084bfb | Address Redacted | | | | |
| e8acbc65-7276-4079-b36e-a15a775edc7c | Address Redacted | | | | |
| e8acbd7f-40c8-42a8-a57d-ec5fc7083fd3 | Address Redacted | | | | |
| e8accbd1-4ce1-46ae-8656-c217d2a551f7 | Address Redacted | | | | |
| e8acd85d-e133-4137-b3b2-46f16a583ef4 | Address Redacted | | | | |
| e8acf253-ea0d-4a52-9f51-de967c7a9aa9 | Address Redacted | | | | |
| e8ad169f-05da-4972-b8fc-6cb674fe8bde | Address Redacted | | | | |
| e8ad2f84-959f-49ce-b401-23e75ae2f345 | Address Redacted | | | | |
| e8ad3f20-0ac3-49ed-8cbf-9be751bcb897 | Address Redacted | | | | |
| e8ad5205-2ae9-49f7-9c81-1b507dd50ec9 | Address Redacted | | | | |
| e8ad7ac8-21ca-4802-8c12-4810616b06e2 | Address Redacted | | | | |
| e8ad8fea-2b07-49ab-8a25-cc8282c95dbd | Address Redacted | | | | |
| e8addfe0-d453-4d2e-bc5b-dbb3b03fb585 | Address Redacted | | | | |
| e8adfd34-4046-47f2-bda5-9857769893a1 | Address Redacted | | | | |
| e8ae290b-981c-4c0b-ace7-8e93c1ff35c6 | Address Redacted | | | | |
| e8ae41e6-9243-4f0f-b4b8-940727461001 | Address Redacted | | | | |
| e8ae4a6c-555a-484a-987b-49d67b4786ea | Address Redacted | | | | |
| e8ae4dc8-fdd8-4067-b8d2-c438272836c4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e8ae503e-2765-438f-bc59-bac38d1ba10b | Address Redacted | | | | |
| e8ae7233-dbf3-4dcf-8e7f-f9633f717343 | Address Redacted | | | | |
| e8ae8f49-c54b-407d-a218-6a8e048a513b | Address Redacted | | | | |
| e8aeaacf-396d-43ff-a626-d349f69d0a9b | Address Redacted | | | | |
| e8aeaf10-8cf0-45ab-a29c-15e1e76c3b0l | Address Redacted | | | | |
| e8aed503-9499-42f7-be58-a017625e8072 | Address Redacted | | | | |
| e8aed935-471f-4bde-8562-b80fa9b23975 | Address Redacted | | | | |
| e8aedb58-87ec-4960-986d-7ba4772735d7 | Address Redacted | | | | |
| e8aedc1e-0301-4ef5-8094-72c07d7af940 | Address Redacted | | | | |
| e8aee2f3-5911-41fa-b9ec-e59fa6ad79b1 | Address Redacted | | | | |
| e8aeffad-1ddc-4e80-8b4d-01941229c68a | Address Redacted | | | | |
| e8af15cb-cf7b-47a9-affe-70fc970fae3d | Address Redacted | | | | |
| e8af1611-f522-4093-8529-6015a06c53d1 | Address Redacted | | | | |
| e8af2330-c98d-4c79-956b-a181c87a437l | Address Redacted | | | | |
| e8af7063-4692-4c2f-bd4b-461ecc8738cc | Address Redacted | | | | |
| e8af7bcc-672a-46ec-8df1-65ef5b0bbcdb | Address Redacted | | | | |
| e8af8afc-02f8-4e74-a07d-bb37e24d2097 | Address Redacted | | | | |
| e8afa112-f4be-4e0f-9aee-b870fdbee2c6 | Address Redacted | | | | |
| e8afbd94-8781-4a8a-9147-d998a64852ac | Address Redacted | | | | |
| e8afbf70-2a87-4340-871d-5b545b70337b | Address Redacted | | | | |
| e8b0244f-82e9-466b-ad84-4e5c989f72e5 | Address Redacted | | | | |
| e8b02647-945d-431a-940e-51735d54a455 | Address Redacted | | | | |
| e8b02af7-1136-40b1-9d28-92cf8de3837d | Address Redacted | | | | |
| e8b031ba-2644-4e21-89dd-6b6dd979fca2 | Address Redacted | | | | |
| e8b05d33-a146-4734-a505-dc2ab7b39b2d | Address Redacted | | | | |
| e8b0b75a-71ea-437b-ab13-7f4e7723d571 | Address Redacted | | | | |
| e8b0c33b-67cd-4610-84d5-9874123666e9 | Address Redacted | | | | |
| e8b0ff46-d2ed-4ed9-83da-faa6f0763878 | Address Redacted | | | | |
| e8b12724-0aeb-49f3-a47a-9d8b201501d9 | Address Redacted | | | | |
| e8b17827-0e95-4695-a19a-15a24b342c52 | Address Redacted | | | | |
| e8b19113-c2d5-4bf1-9fd4-5231ded4f143 | Address Redacted | | | | |
| e8b194c7-5252-4912-bfef-8ea3c8bb4c74 | Address Redacted | | | | |
| e8b1a4f6-1945-4b0b-9a34-e32773bc4bf4 | Address Redacted | | | | |
| e8b1bee5-7d74-4cc3-8c4e-e798da92390d | Address Redacted | | | | |
| e8b1e779-842d-4df6-b77a-803f8c7c70c0 | Address Redacted | | | | |
| e8b20deb-d362-4262-b534-b9cfcbf3f9b8 | Address Redacted | | | | |
| e8b21fa2-50de-456f-afbd-2815d25ff55b | Address Redacted | | | | |
| e8b2383d-4006-4e75-891e-596f2b03898e | Address Redacted | | | | |
| e8b2387c-9fc3-48d1-aee4-56f527747425 | Address Redacted | | | | |
| e8b23a24-26c6-4893-adb7-4f51ea233105 | Address Redacted | | | | |
| e8b2558b-7f28-4215-aaeb-17903f7d7405 | Address Redacted | | | | |
| e8b27dc0-27df-4e68-b989-74575c888b4a | Address Redacted | | | | |
| e8b28742-df23-4469-a028-92c83661365b | Address Redacted | | | | |
| e8b2954a-21d5-4718-a63b-2721e8fa6deb | Address Redacted | | | | |
| e8b29581-70af-4798-ad68-6dbd5f765e16 | Address Redacted | | | | |
| e8b2e4b6-94c4-4b0f-9db5-fa95943bfe95 | Address Redacted | | | | |
| e8b2eb3d-96a3-4b34-a616-8eb35193cb31 | Address Redacted | | | | |
| e8b2ff02-7c38-4593-817b-f58ae558e7e9 | Address Redacted | | | | |
| e8b309a1-68bd-4488-9745-60b053e60332 | Address Redacted | | | | |
| e8b30f51-925f-4e87-9f46-32eb546a306b | Address Redacted | | | | |
| e8b31be2-9071-4b84-8769-cd498b831901 | Address Redacted | | | | |
| e8b32386-50e0-40f4-bd82-6ce2a4c134f6 | Address Redacted | | | | |
| e8b324f5-f195-457d-8821-589690bcbbb3 | Address Redacted | Page 9245 of 10184 | | | |
| e8b326e2-2ca3-4ef9-b5d3-a5140d1f8094 | Address Redacted | | | | |
| e8b34a7e-8b5d-47e2-9168-b2fc4dd495f4 | Address Redacted | | | | |
| e8b3d77e-7070-49e9-9f3e-f9f1802e5191 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e8b3e3c0-40e5-4a9f-8eee-478bd7621251 | Address Redacted | | | | |
| e8b4787d-12a5-488d-a672-ac9ee904234e | Address Redacted | | | | |
| e8b4814d-c736-411f-9de9-97e5a4070e92 | Address Redacted | | | | |
| e8b4a9f5-fc49-4ada-b5cc-858d74fc139b | Address Redacted | | | | |
| e8b4d523-df50-4075-97cc-293ae6693846 | Address Redacted | | | | |
| e8b4df0a-7f29-4c7c-9e22-6a23c4291789 | Address Redacted | | | | |
| e8b52aa0-9cf7-4a28-ad58-6efed3ff1aa2 | Address Redacted | | | | |
| e8b531de-9582-4f4d-ba5e-c745ff6425d0 | Address Redacted | | | | |
| e8b58972-a863-45b5-96d0-256703afeb33 | Address Redacted | | | | |
| e8b5935e-59b4-4173-a178-7a7c213f7d73 | Address Redacted | | | | |
| e8b5b941-204e-424c-9b5f-9ad6496a4465 | Address Redacted | | | | |
| e8b5dd5f-0653-4a4a-a8ef-cc2cc2e23d4e | Address Redacted | | | | |
| e8b60727-f8dd-45aa-b805-206bcc04c592 | Address Redacted | | | | |
| e8b64b02-7f82-4a23-9c2c-9e60ff08647e | Address Redacted | | | | |
| e8b66b2e-cfb9-4c62-94dd-3d2379e9a66a | Address Redacted | | | | |
| e8b67290-173c-42aa-a4fb-bf792e62499C | Address Redacted | | | | |
| e8b67a1e-c838-4dd1-82e8-e8de2d330b31 | Address Redacted | | | | |
| e8b68dcb-2c83-4c23-a66b-4ee9cad6f0cb | Address Redacted | | | | |
| e8b696a7-35f9-4dd5-919f-2388944f8883 | Address Redacted | | | | |
| e8b6c2d1-4b3b-41af-ba09-77a9bd43c5e5 | Address Redacted | | | | |
| e8b6d82f-6d90-4651-860c-4254280ede69 | Address Redacted | | | | |
| e8b6f478-fa0d-4dec-8e45-6e1b6cd23ff6 | Address Redacted | | | | |
| e8b6fce8-3e27-402f-83bc-e545675bcfba | Address Redacted | | | | |
| e8b7199d-a354-45b6-95d6-dfbcb0e2802d | Address Redacted | | | | |
| e8b745e9-6d6c-424c-84e7-b0573036851c | Address Redacted | | | | |
| e8b77081-d079-4184-925e-561e11b6d5bl | Address Redacted | | | | |
| e8b78376-d757-4fcb-91d9-eb67eb49c96f | Address Redacted | | | | |
| e8b7957a-76e7-4426-b80d-f0fc81812d48 | Address Redacted | | | | |
| e8b7b6a5-d69c-4732-a366-be09ec536968 | Address Redacted | | | | |
| e8b7e766-e6f3-46b0-abbb-a267b60cc7f4 | Address Redacted | | | | |
| e8b80dac-a36d-42d9-aa8d-b4b6a8b20439 | Address Redacted | | | | |
| e8b81aef-8bbf-44b5-96b1-8076d14d980c | Address Redacted | | | | |
| e8b823f9-52f3-450d-b950-a262358b5e8C | Address Redacted | | | | |
| e8b85364-3fd3-473a-ac8b-c0f3adef94fe | Address Redacted | | | | |
| e8b853f6-417d-4905-81f3-699478772433 | Address Redacted | | | | |
| e8b8540c-5090-45fb-9518-446ee5839307 | Address Redacted | | | | |
| e8b88350-c86a-4ebd-9f90-b74f72794cf5 | Address Redacted | | | | |
| e8b887df-48d6-4e46-8a3e-f8a7f0cada43 | Address Redacted | | | | |
| e8b8941e-1fb6-4c1f-9d1a-85959894e72c | Address Redacted | | | | |
| e8b8a9ef-c657-4c67-8eed-bdc9f4f9acd4 | Address Redacted | | | | |
| e8b92c15-0546-4c22-9119-d8de5954039€ | Address Redacted | | | | |
| e8b93489-cb2f-40ef-8223-e44f1d0edff2 | Address Redacted | | | | |
| e8b93522-560f-4c85-8e99-721a5e37a2bC | Address Redacted | | | | |
| e8b9b05d-9d2f-46f6-b4a5-8131c9461e13 | Address Redacted | | | | |
| e8b9bb6c-3d64-4394-be79-d8f46b47308f | Address Redacted | | | | |
| e8b9de48-9c46-4871-a009-60fd060abb19 | Address Redacted | | | | |
| e8b9e609-a9ad-4567-9c9d-f7d033c49f29 | Address Redacted | | | | |
| e8ba1bc5-109d-480d-8528-afdd6396e9e9 | Address Redacted | | | | |
| e8ba46f2-3193-4df8-9b27-2a504b872457 | Address Redacted | | | | |
| e8ba7e2c-01ec-4df3-9d48-b0ee73fcb324 | Address Redacted | | | | |
| e8baa0cf-59be-4c7d-a815-1e5b52524d19 | Address Redacted | | | | |
| e8baaa49a-716e-49f5-9485-cfcfc92021cl | Address Redacted | | | | |
| e8bad856-1ebd-4bc4-9e8d-c42f7f13e087 | Address Redacted | Page 9246 of 10184 | | | |
| e8baeebb-0072-4e2f-8f73-cdb12c0c2caf | Address Redacted | | | | |
| e8bb0110-8065-48fb-b5d7-47c067780875 | Address Redacted | | | | |
| e8bb2249-68f7-4758-ad0e-8222a26ac3al | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e8bb2338-e6df-4ac2-a6f1-adfb8f47cc92 | Address Redacted | | | | |
| e8bb28ef-bc31-4c8d-9ed2-a95b639a59f5 | Address Redacted | | | | |
| e8bb324d-9da1-4caf-bb6a-84e18824b51a | Address Redacted | | | | |
| e8bb4a57-ae2b-4e3c-964e-792ec06e5c41 | Address Redacted | | | | |
| e8bbbe0b-8228-477a-9375-90cdef9be12c | Address Redacted | | | | |
| e8bbc11a-a40d-4a7e-ae4f-b27d382a8b5f | Address Redacted | | | | |
| e8bbd0d4-b18c-49b4-8ce3-707d9b0382a4 | Address Redacted | | | | |
| e8bbd805-9d52-4513-bd00-89f376d6e206 | Address Redacted | | | | |
| e8bbe1cb-7678-4c75-9676-f3112452d590 | Address Redacted | | | | |
| e8bc3f75-b217-480e-9f43-7cf0f3501d1c | Address Redacted | | | | |
| e8bc6152-f404-4f30-91ad-fc2b9f30b1bf | Address Redacted | | | | |
| e8bc72da-3a4f-42d0-b4f7-4508617919c9 | Address Redacted | | | | |
| e8bc9393-c7ee-48a4-8c51-a0818131c75f | Address Redacted | | | | |
| e8bc98b8-4aa4-4748-8f92-8121fb393e2e | Address Redacted | | | | |
| e8bcc2f7-fc63-4d00-886a-36ed60a7fc5e | Address Redacted | | | | |
| e8bcccd4-b427-4a98-a8b0-49a8d1b89c87 | Address Redacted | | | | |
| e8bcff16-136d-4266-9874-65e503363c95 | Address Redacted | | | | |
| e8bd1786-fe92-43f6-8b57-a130781c4265 | Address Redacted | | | | |
| e8bd23b5-8cbf-432e-a122-94acffb458d5 | Address Redacted | | | | |
| e8bd28a7-f120-418c-8dbe-5cce56d8b1fe | Address Redacted | | | | |
| e8bd3d10-5788-4fab-9d01-e408d4138265 | Address Redacted | | | | |
| e8bd4f9c-9022-48f8-bf71-208e26351147 | Address Redacted | | | | |
| e8bd61af-1263-430e-90db-bd4f103a6399 | Address Redacted | | | | |
| e8bd697c-11b5-4318-8c07-86ec9d1be559 | Address Redacted | | | | |
| e8bd7b23-7f70-420f-bbac-f2a32e6ef247 | Address Redacted | | | | |
| e8bd8655-eb22-4fc3-8e9d-c92a1acc2fbf | Address Redacted | | | | |
| e8bd8dd8-164d-439a-9c5f-8292fba50100 | Address Redacted | | | | |
| e8bd9db4-fb13-4429-b2be-6bd5458f66a3 | Address Redacted | | | | |
| e8bdad31-7f50-4501-ab58-91d07403012C | Address Redacted | | | | |
| e8bdde48-669f-4527-9e8c-6ccdf0471b17 | Address Redacted | | | | |
| e8bdea42-7a1f-4e11-a686-75f0b01ad388 | Address Redacted | | | | |
| e8be0088-52a0-47a5-94d5-1cea2c7aa476 | Address Redacted | | | | |
| e8be123d-2e6f-4095-befc-a5b6ee95fa4f | Address Redacted | | | | |
| e8be15cb-c0f9-47b6-9ae3-7555f705e34a | Address Redacted | | | | |
| e8be1d37-7c74-4d3e-8e4a-e34d146cd9b0 | Address Redacted | | | | |
| e8be4e7c-2a25-4ccb-a407-2718074512d6 | Address Redacted | | | | |
| e8be7133-0c41-4df5-aef2-e7c0a56cac2c | Address Redacted | | | | |
| e8be88b5-730a-4dc7-a379-1d24dddec58c | Address Redacted | | | | |
| e8be96fe-0f19-4557-ac4c-1e03f8b071d8 | Address Redacted | | | | |
| e8beb1fe-05bd-4d3d-9219-7d04ce7cbb92 | Address Redacted | | | | |
| e8bee381-7e2c-48f0-b640-de431cb5be6d | Address Redacted | | | | |
| e8beefa0-06be-4810-a643-a18eff92ad7d | Address Redacted | | | | |
| e8bef3ac-d2e0-406a-aa0b-3e919be834f8 | Address Redacted | | | | |
| e8bf3b77-27e1-48b2-a5da-f7cec8bab889 | Address Redacted | | | | |
| e8bf83ba-c3cf-494d-94ec-c836149311c2 | Address Redacted | | | | |
| e8bf94cc-cecf-4901-ab78-d52a2dcd3c4c | Address Redacted | | | | |
| e8bfc7eb-ae9c-423b-983c-02c0164280ef | Address Redacted | | | | |
| e8bff47e-352c-4e0d-8a96-552ed5f7ae63 | Address Redacted | | | | |
| e8c03f72-19ab-4b99-846c-44df9ed7e59f | Address Redacted | | | | |
| e8c087f5-05c0-4046-bbd7-3afcc60b2a8b | Address Redacted | | | | |
| e8c0a89b-06c8-4629-853f-1f7196a20587 | Address Redacted | | | | |
| e8c0b8cd-443b-4423-b974-e5d06ada249f | Address Redacted | | | | |
| e8c0bad9-6ca9-4efa-b32b-05ada4d53fb2 | Address Redacted | | | | |
| e8c0caf6-5bd6-4c64-ae11-6b32f13a45c2 | Address Redacted | | | | |
| e8c0da35-eba2-4b91-83d6-bf4cac7c8218 | Address Redacted | | | | |
| e8c116ce-9d0e-459c-8ed8-9802eef65691 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e8c13407-ad54-4850-9fa1-26c59eab8f9d | Address Redacted | | | | |
| e8c13d51-7677-4bf6-a1f2-d06034bc2229 | Address Redacted | | | | |
| e8c14fe2-c0ce-461c-b0b7-f9be8fcf9b00 | Address Redacted | | | | |
| e8c1911f-0661-47ae-b9dd-0207b282db82 | Address Redacted | | | | |
| e8c193bd-afce-4bb9-ad6c-15a9bc954568 | Address Redacted | | | | |
| e8c195fe-d59b-49b5-8dfd-dc5910d26037 | Address Redacted | | | | |
| e8c1c1b8-1f42-4af6-a965-ad7bc6c8f14f | Address Redacted | | | | |
| e8c1d05c-bb14-486b-b7c8-c7b5f31f1c64 | Address Redacted | | | | |
| e8c1d96b-0277-4ec5-9df5-b85c83a2bf61 | Address Redacted | | | | |
| e8c1fbb1-699c-43a6-911b-0df805667eb7 | Address Redacted | | | | |
| e8c21b12-798f-4926-bcf4-65df0596aa1e | Address Redacted | | | | |
| e8c2227c-a820-4ec3-9227-b7eb26b163f2 | Address Redacted | | | | |
| e8c24deb-5920-4a4e-ac69-5dd92a9e4d84 | Address Redacted | | | | |
| e8c24f90-ab5c-4eb7-92cd-80b48a1be719 | Address Redacted | | | | |
| e8c29e1f-562d-482d-a19b-f0cee58c52f7 | Address Redacted | | | | |
| e8c2a118-9994-408c-a9c3-ba8ca16877d9 | Address Redacted | | | | |
| e8c2a66c-6668-4a8e-98a7-28fb66be1c8b | Address Redacted | | | | |
| e8c2ae1f-673a-4d1c-904e-8e4e65e90be8 | Address Redacted | | | | |
| e8c2b022-9367-4229-9f71-61df8f30ab88 | Address Redacted | | | | |
| e8c2bfcc-d751-42e4-bec4-42c0e66b1353 | Address Redacted | | | | |
| e8c2d647-b283-4916-9065-f7ea363a795e | Address Redacted | | | | |
| e8c2ea3b-429a-4d48-ac4e-b3af8d1e768b | Address Redacted | | | | |
| e8c2ed6a-4287-4715-a8c6-a0f55a558ef1 | Address Redacted | | | | |
| e8c32cfc-76b9-467a-812e-ea8994218936 | Address Redacted | | | | |
| e8c3540b-0efa-4a61-98e7-1651a02a6ace | Address Redacted | | | | |
| e8c35df2-8afd-485f-944b-7accf07e20f9 | Address Redacted | | | | |
| e8c37219-4472-40aa-9cc1-1319f0a089f9 | Address Redacted | | | | |
| e8c37790-5e69-451d-8ef9-8ca6710e440e | Address Redacted | | | | |
| e8c377f4-901f-4e64-8b24-93a8cd806bc6 | Address Redacted | | | | |
| e8c37dd7-fb9c-41e4-9416-4f0b5e72c376 | Address Redacted | | | | |
| e8c38fe1-dae8-4d85-91ff-ddbbc3ead32d | Address Redacted | | | | |
| e8c3936d-bc46-4769-bdff-354dc4818895 | Address Redacted | | | | |
| e8c3a052-9c3c-4b3c-af68-f9b9bb4ac4a7 | Address Redacted | | | | |
| e8c3ba23-ed95-492b-99a9-fceddc35f7c0 | Address Redacted | | | | |
| e8c3d4e7-f9e5-4641-b12c-a54f2a1dc5c6 | Address Redacted | | | | |
| e8c40f89-b909-4526-86a3-705549cb6d9b | Address Redacted | | | | |
| e8c438b9-378f-427c-8565-6b348d624444 | Address Redacted | | | | |
| e8c46c98-f073-490a-9022-8ada2a16eaab | Address Redacted | | | | |
| e8c47481-92b5-4935-94a7-397a1aa1c74f | Address Redacted | | | | |
| e8c47c56-eaa9-43f6-89de-7680978c0033 | Address Redacted | | | | |
| e8c4a3ae-788f-4cb8-8b3c-d5d22b5014b7 | Address Redacted | | | | |
| e8c4aa62-2527-42c4-9271-a7f819280c11 | Address Redacted | | | | |
| e8c4bd28-93b3-4e4a-82ba-ffdd21db81e9 | Address Redacted | | | | |
| e8c519de-804b-4fb8-8bab-738de0410cc2 | Address Redacted | | | | |
| e8c521cc-8e89-4d46-bafb-74e5b8f0cce8 | Address Redacted | | | | |
| e8c53269-92fd-42e3-901b-75312dc7560b | Address Redacted | | | | |
| e8c5471f-2512-4901-b819-165285b96708 | Address Redacted | | | | |
| e8c5778a-721c-4c11-be2d-46afc7f9d335 | Address Redacted | | | | |
| e8c5ad0d-81c2-4f52-89d4-b0ed0e464c7f | Address Redacted | | | | |
| e8c5b8a0-e94a-48d1-9319-7835cb33cd31 | Address Redacted | | | | |
| e8c5c754-034f-4a4b-9da8-3a73c4c85908 | Address Redacted | | | | |
| e8c5e2bf-ee63-47f9-9d54-243b1a438ad9 | Address Redacted | | | | |
| e8c6321b-6aae-4da8-ad23-a3c2db8107b7 | Address Redacted | Page 9248 of 10184 | | | |
| e8c658b4-bfaa-44d0-ae01-559fa57a0583 | Address Redacted | | | | |
| e8c6b67c-f65d-463c-bc95-af90362e40c7 | Address Redacted | | | | |
| e8c6c3a2-adbc-46e5-9412-8586ef53b7d7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e8c6ccba-1480-4ba2-8664-821408f6cbb3 | Address Redacted | | | | |
| e8c73e0e-4dd4-4524-9071-9d3e193e6099 | Address Redacted | | | | |
| e8c77582-924e-4fe4-895a-24080d5a46d3 | Address Redacted | | | | |
| e8c77eee-3563-4bc7-a73d-8eafdbeb626f | Address Redacted | | | | |
| e8c7ae7f-d6f1-4936-97bb-d513e5a6e3de | Address Redacted | | | | |
| e8c7b7f0-5acf-4dba-b92f-517b24c8761a | Address Redacted | | | | |
| e8c7cded-5bb7-4bf1-bc0c-c6027fa046ff | Address Redacted | | | | |
| e8c7d66c-67cf-4e51-9123-16fbd70951f7 | Address Redacted | | | | |
| e8c7ed8e-1fa6-4fd4-8273-491147b27771 | Address Redacted | | | | |
| e8c7efb0-9f4f-4bf6-8dbf-abbb83a5e736 | Address Redacted | | | | |
| e8c807d5-e93b-47f1-80eb-bd2bab14ec7d | Address Redacted | | | | |
| e8c80fa8-d82a-4b26-a939-638f4ac2a621 | Address Redacted | | | | |
| e8c81f5d-2246-4caa-9175-6ca063a98033 | Address Redacted | | | | |
| e8c83220-a850-46ac-924d-b98cdaf634b0 | Address Redacted | | | | |
| e8c833a4-e8b1-43f4-976e-e169ef88b6a0 | Address Redacted | | | | |
| e8c87d0e-1212-46bc-a161-8f84e81d96b1 | Address Redacted | | | | |
| e8c87d5f-abf9-471d-aa77-d2abcc887182 | Address Redacted | | | | |
| e8c87f3a-373a-4e94-980a-af5f7567a7b3 | Address Redacted | | | | |
| e8c88643-49c5-47bf-884b-7b4704ef735b | Address Redacted | | | | |
| e8c8cc92-78ab-419a-9d3a-fde29f5de802 | Address Redacted | | | | |
| e8c8e323-b4a6-4706-90db-11ed10352744 | Address Redacted | | | | |
| e8c90b62-fd0d-448e-b32b-5c9819af5d1a | Address Redacted | | | | |
| e8c92b21-7aac-4e1b-9f31-8797fa262502 | Address Redacted | | | | |
| e8c93b3c-e36e-419a-ac45-a366cf972189 | Address Redacted | | | | |
| e8c94911-eb1f-43fb-a956-8bdfabd99880 | Address Redacted | | | | |
| e8c96caf-3ac5-4ad0-8e25-f9188c9846ed | Address Redacted | | | | |
| e8c97552-dc69-49fc-83ac-16c9e2e90b57 | Address Redacted | | | | |
| e8c9dcec-a0b8-4dac-a403-cda0123e671b | Address Redacted | | | | |
| e8c9ed0c-8384-4fec-b856-fae89953692b | Address Redacted | | | | |
| e8ca01cd-d454-4c98-9fc9-1dc7c7d5b425 | Address Redacted | | | | |
| e8ca23b9-06f0-44c4-a942-d5bb50cf37b7 | Address Redacted | | | | |
| e8ca26ef-1975-42f6-9226-bb0b556419c0 | Address Redacted | | | | |
| e8ca40ba-3e71-45d1-9c83-181cbb38ffff | Address Redacted | | | | |
| e8ca4320-3296-46d0-b703-1404301905ac | Address Redacted | | | | |
| e8ca4a3d-b4c4-4432-ab98-eccd767b89f2 | Address Redacted | | | | |
| e8ca637c-8be5-41a2-92fc-3dfda077d6c5 | Address Redacted | | | | |
| e8ca77d4-d65d-49bb-b8dc-e77d85ebb6e8 | Address Redacted | | | | |
| e8ca98b3-7dd4-495d-9f3d-f1259e1290ef | Address Redacted | | | | |
| e8cadc26-abb2-454b-824c-da85cb1c5cc5 | Address Redacted | | | | |
| e8cae5a3-064a-4e84-bccf-61eb0e224b06 | Address Redacted | | | | |
| e8cb0b9f-cc37-48fa-a39f-171c332e0c7f | Address Redacted | | | | |
| e8cb48a2-aa8a-43bf-bf89-99d4bfa2a471 | Address Redacted | | | | |
| e8cb72b9-eab3-4e81-bd34-6d9fd87e3c0b | Address Redacted | | | | |
| e8cb75b1-4cc3-482e-ba34-f8b1ddac583e | Address Redacted | | | | |
| e8cb8c85-2b61-4e51-bc75-a2014c8d1945 | Address Redacted | | | | |
| e8cbd04c-d1ab-430b-8388-4e4dfca15d00 | Address Redacted | | | | |
| e8cbfff3-8e8d-4827-b1a3-978bf055c1b3 | Address Redacted | | | | |
| e8cc2af4-ae2e-412f-8bf1-284f0e34360f | Address Redacted | | | | |
| e8cc37c1-ed06-4391-bf66-ceab02e2ef67 | Address Redacted | | | | |
| e8cc9f86-e938-48e9-9b00-20f1d045828b | Address Redacted | | | | |
| e8cd1e23-2095-4516-84d6-a958fd4497f5 | Address Redacted | | | | |
| e8cd3bf4-6d7e-403b-ac3d-fbcf9e9038fd | Address Redacted | | | | |
| e8cd5f72-ab22-42d2-a23e-734b7a86bd43 | Address Redacted | Page 9249 of 10184 | | | |
| e8cd725b-aff2-46de-9b21-f34f3a77ea18 | Address Redacted | | | | |
| e8cd7276-a5e5-4517-87fe-535e91f8217c | Address Redacted | | | | |
| e8cd8c7b-571f-41e3-892c-90de4ec0f7e1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| e8cd92fa-b53a-4951-afa9-eaaafec3583f | Address Redacted | | | | |
| e8cdbd4a-1e99-49be-8112-9a2741b69611 | Address Redacted | | | | |
| e8cdcd89-8eb6-4fb3-a16d-553f38cae3e8 | Address Redacted | | | | |
| e8cdcf89-9ef5-46d5-8766-50d231bd5e88 | Address Redacted | | | | |
| e8cdd124-9111-4438-b488-45a4b59a4327 | Address Redacted | | | | |
| e8cdd15f-398c-4d46-9504-093fe69b9a8d | Address Redacted | | | | |
| e8ce0099-baef-4b41-b285-6b75d5503467 | Address Redacted | | | | |
| e8ce1925-7860-4e9a-9a60-de76c17d7e75 | Address Redacted | | | | |
| e8ce5038-6d8d-47f8-8da6-ceb558d18896 | Address Redacted | | | | |
| e8ce5333-6153-4c26-b811-cd56b06691b3 | Address Redacted | | | | |
| e8ce7fb3-4f52-4937-af2f-b829b1a1ecd0 | Address Redacted | | | | |
| e8ce8d67-b831-4892-af88-91a406a61ba1 | Address Redacted | | | | |
| e8ceb4da-1fbf-4db9-8cce-d40ac01e6246 | Address Redacted | | | | |
| e8cec5ce-18a1-461f-87b2-dd1795914cf8 | Address Redacted | | | | |
| e8cecd62-d6d6-431f-91cc-2aed95883325 | Address Redacted | | | | |
| e8cee565-3751-4906-9f21-155c79a3acd9 | Address Redacted | | | | |
| e8cefe3e-d9f4-4ee6-a7df-70b1e4ab4777 | Address Redacted | | | | |
| e8cf48bb-f5ba-4e7d-9b3e-61ec227779e6 | Address Redacted | | | | |
| e8cf5b00-6139-4b45-ab68-608635519a67 | Address Redacted | | | | |
| e8cf7e00-6bd8-4406-b5a6-5830c1ddca4f | Address Redacted | | | | |
| e8cf7ea0-accc-4cba-97a5-b3e2263600eb | Address Redacted | | | | |
| e8cf8c00-0f76-4cd1-be67-07b0da33a9f4 | Address Redacted | | | | |
| e8cf8de8-b342-4050-8228-ce04857b844d | Address Redacted | | | | |
| e8cf9233-28f5-495e-94de-ab25bb0a988d | Address Redacted | | | | |
| e8cfb2df-89ab-4b61-8b19-e7165b189c85 | Address Redacted | | | | |
| e8cfdc75-0b1d-4f19-be0a-950915191db2 | Address Redacted | | | | |
| e8cfe2af-fa28-446f-9af1-eb5828d3da98 | Address Redacted | | | | |
| e8d00a4c-6742-45db-bc04-071103f73e4d | Address Redacted | | | | |
| e8d00bee-1d71-4d8a-b7c7-ce6b04669289 | Address Redacted | | | | |
| e8d01251-a180-4e9c-91fa-20ac99b13f35 | Address Redacted | | | | |
| e8d03e0f-73f7-4801-9012-e0561930ad85 | Address Redacted | | | | |
| e8d0526c-ab74-45f2-85c8-11f4e87c2c1a | Address Redacted | | | | |
| e8d05b69-bbe6-411f-af28-f30a1c9377aa | Address Redacted | | | | |
| e8d0d659-4183-45e9-91cc-9ee1b9f57968 | Address Redacted | | | | |
| e8d0dc55-d25b-4bad-8bde-f05f41015632 | Address Redacted | | | | |
| e8d115f7-6e64-466d-868c-d9e4d5f25ed6 | Address Redacted | | | | |
| e8d13334-b80e-481e-911b-49b84c6d3ee9 | Address Redacted | | | | |
| e8d152ee-46a8-4a88-a9b2-d3c6261f5cf4 | Address Redacted | | | | |
| e8d15a8c-bdb7-4913-a6b1-4b46b2507d75 | Address Redacted | | | | |
| e8d1705b-ea5f-4a13-944b-f098e168dd71 | Address Redacted | | | | |
| e8d19997-9047-4656-a116-1144e0c12be8 | Address Redacted | | | | |
| e8d1ef69-93b7-40a0-9b9b-b4b0462938cd | Address Redacted | | | | |
| e8d238e2-ce24-417e-9568-04e13c4732d5 | Address Redacted | | | | |
| e8d25d80-cc69-4cc9-b35d-67cdb1870afe | Address Redacted | | | | |
| e8d269cf-3a4b-4c81-8f95-3bb83559a2df | Address Redacted | | | | |
| e8d286a3-3715-4543-a99d-9ca76d0adf09 | Address Redacted | | | | |
| e8d28c32-7e69-40c9-8b80-82c309617eb8 | Address Redacted | | | | |
| e8d3022e-55ab-47f0-b067-88972a2759f5 | Address Redacted | | | | |
| e8d31294-f2d7-49af-a47d-18b43ab69691 | Address Redacted | | | | |
| e8d3175e-f6d0-4138-aceb-40d7bfbf0228 | Address Redacted | | | | |
| e8d32a34-2ce3-443c-b0c4-78fbea888fcf | Address Redacted | | | | |
| e8d32d82-78af-4103-a7b8-4782d6fe6e58 | Address Redacted | | | | |
| e8d342d4-4f78-4c95-b0c8-d5a9d20c7ff4 | Address Redacted | Page 9250 of 10184 | | | |
| e8d349c3-c64f-4666-9636-d43b0c13c117 | Address Redacted | | | | |
| e8d351d1-9828-4ea4-812e-45f73414a08e | Address Redacted | | | | |
| e8d36ee2-90ff-497f-96a4-b45de386aac0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e8d38a33-bedf-43c6-b74c-e40e75dbc340 | Address Redacted | | | | |
| e8d3c0b7-71a4-449b-bd1e-f0cdda229e43 | Address Redacted | | | | |
| e8d405f6-077e-4a70-9af8-1b9f18aa183c | Address Redacted | | | | |
| e8d433d6-31a2-4737-9243-202935e4d996 | Address Redacted | | | | |
| e8d44071-47dc-4b49-b8ec-93064239f7bd | Address Redacted | | | | |
| e8d4651c-050d-49bb-a364-03cbac73968a | Address Redacted | | | | |
| e8d474b3-efe8-4545-9428-a9734a4fcd17 | Address Redacted | | | | |
| e8d4bdfd-6077-4dbe-88fd-85f1607a6e48 | Address Redacted | | | | |
| e8d4c572-d977-47db-9f32-39ff7d2d3c33 | Address Redacted | | | | |
| e8d4da2a-78f0-4be2-a833-2961fd5e4989 | Address Redacted | | | | |
| e8d4efee-431b-4ccc-a82c-9feb57fbd9b4 | Address Redacted | | | | |
| e8d5043f-14d3-420f-aa1d-c7779dd0a7a0 | Address Redacted | | | | |
| e8d50fe4-c982-4a83-96e1-06698bc41662 | Address Redacted | | | | |
| e8d51acc-3425-41a0-8934-97ca11b91626 | Address Redacted | | | | |
| e8d54400-470b-4510-92ac-7ce0951aa2de | Address Redacted | | | | |
| e8d54a0d-c2e6-4953-88e2-a39cea93ce73 | Address Redacted | | | | |
| e8d56132-73f3-44e4-86b6-e95a33d2137b | Address Redacted | | | | |
| e8d56418-0cd7-4ffc-a9c3-1819cd9be196 | Address Redacted | | | | |
| e8d5c293-b928-4e23-9487-5771f2d1bc58 | Address Redacted | | | | |
| e8d5d603-e028-497e-98cf-df298df12cef | Address Redacted | | | | |
| e8d5efdd-3c03-493b-b5ee-f594ff52858c | Address Redacted | | | | |
| e8d5f643-3298-47cc-a9cd-a124634eeaa8 | Address Redacted | | | | |
| e8d5fe81-1e96-468f-bacb-97dfb6d46c3b | Address Redacted | | | | |
| e8d65552-15c3-457a-b8a4-bc2210ab3767 | Address Redacted | | | | |
| e8d696fe-0b3c-4ce8-94e4-8fe9d7ae9ccc | Address Redacted | | | | |
| e8d6b56f-bc5e-4f08-ad52-2dc9b75a055e | Address Redacted | | | | |
| e8d6c40f-b29d-4140-afda-515fdd7d2493 | Address Redacted | | | | |
| e8d6e627-3fe9-4354-bd2f-9cb068e51cbe | Address Redacted | | | | |
| e8d6fb58-fd32-406a-8506-f968266e97d5 | Address Redacted | | | | |
| e8d718e8-d594-4747-9f05-df0bd3f40a37 | Address Redacted | | | | |
| e8d7829d-cb90-4f2f-bdd8-43164019e6e0 | Address Redacted | | | | |
| e8d7848b-ad2c-498c-847c-459986a4397a | Address Redacted | | | | |
| e8d7b89a-6f01-4044-8d0c-0b563b820662 | Address Redacted | | | | |
| e8d7c0c6-1258-4867-9f76-54d73a62b9b9 | Address Redacted | | | | |
| e8d7d2e4-f96d-4c82-a541-e85016564cd9 | Address Redacted | | | | |
| e8d7d846-8b3c-472f-9952-168a8fa86cf8 | Address Redacted | | | | |
| e8d7fe47-25b8-40a0-bb79-96ad63d2479e | Address Redacted | | | | |
| e8d823e4-7dc6-4ca4-b891-8e4bc4044568 | Address Redacted | | | | |
| e8d83c1b-f6ba-4e1d-8a78-b7288987c68f | Address Redacted | | | | |
| e8d84d84-5170-475f-b800-f4cd0973f5f1 | Address Redacted | | | | |
| e8d85d8c-e086-486c-a11d-543d299acd29 | Address Redacted | | | | |
| e8d8b298-aa72-4328-8a8a-448865698fec | Address Redacted | | | | |
| e8d8b3f6-383a-4bcd-ab54-c8c495535db8 | Address Redacted | | | | |
| e8d8bdb7-b81e-4e5f-8111-b91af36f3b5c | Address Redacted | | | | |
| e8d8da6d-b034-4016-8744-2c8bebf45529 | Address Redacted | | | | |
| e8d8ddf2-5c90-466c-980a-e10cc7a5a9bb | Address Redacted | | | | |
| e8d8fe03-6ed6-41d0-b0ca-e0db03c12838 | Address Redacted | | | | |
| e8d90824-a8c1-47ad-93b5-38d0d591854c | Address Redacted | | | | |
| e8d92bac-834b-4d7f-baa1-f5e2a355a33f | Address Redacted | | | | |
| e8d93fd9-4cbd-41d4-9e0f-2b0d03bf43e7 | Address Redacted | | | | |
| e8d98b98-5c38-47a7-8174-881b871bbbbd | Address Redacted | | | | |
| e8d996fd-2210-40c8-8a9d-e065851a4805 | Address Redacted | | | | |
| e8d9b738-431e-4c50-a9be-3bc6af69380c | Address Redacted | Page 9251 of 10184 | | | |
| e8d9c07b-72e7-4f4b-96d4-d8bc0f2592fe | Address Redacted | | | | |
| e8d9c440-4c7d-4865-9a7c-b6fe63976f24 | Address Redacted | | | | |
| e8d9c4b9-ab83-4905-9494-965242acfb8f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e8d9cf5a-c05d-46b4-b9fc-4078acde610e | Address Redacted | | | | |
| e8d9e71f-19bf-4a75-bad6-7be89c4d96b0 | Address Redacted | | | | |
| e8d9fc4a-9c60-400a-886b-a4b24cee7bf2 | Address Redacted | | | | |
| e8da0465-fe55-4000-b3f8-682160e3d349 | Address Redacted | | | | |
| e8da13cb-beed-44f0-9185-0afabdb13b8d | Address Redacted | | | | |
| e8da365a-dd60-4435-91ea-3342537fc00e | Address Redacted | | | | |
| e8da4d54-92cf-4ee1-9004-bf19fcd0417f | Address Redacted | | | | |
| e8da5a7b-0d5c-43fa-9c5a-a992d8c1ad8a | Address Redacted | | | | |
| e8da5baf-129b-4dcb-9beb-f368dad58fd6 | Address Redacted | | | | |
| e8da83f8-e71f-40f8-8cbd-35ff0c68708f | Address Redacted | | | | |
| e8dac91e-4397-4e12-88e9-cda963447b39 | Address Redacted | | | | |
| e8dacebd-05aa-4062-a909-d06ea99342f3 | Address Redacted | | | | |
| e8dafac9-610d-4912-8dec-ae785a2b1ff1 | Address Redacted | | | | |
| e8db6230-7d7d-49ee-b7a4-3c243c26764a | Address Redacted | | | | |
| e8db6dca-ee64-4c50-a5a4-da83979508aa | Address Redacted | | | | |
| e8db7405-b8d4-46f8-8002-cc2b85e67aa6 | Address Redacted | | | | |
| e8db8564-e970-4baf-99ec-6786e24502ab | Address Redacted | | | | |
| e8db8980-34a0-4e30-973c-2958bd06f9f7 | Address Redacted | | | | |
| e8dbb7ec-ff12-48fb-b3f9-a6d29cfbaf99 | Address Redacted | | | | |
| e8dbf8f2-0bd0-4d47-bddd-efc6d201362f | Address Redacted | | | | |
| e8dc1d29-8e26-46c3-96ca-09d653c2071e | Address Redacted | | | | |
| e8dc3106-0a62-471c-905c-26d493e95e3d | Address Redacted | | | | |
| e8dc506f-5da6-4c5d-9326-3ebd37adde4d | Address Redacted | | | | |
| e8dc6082-2ab7-4a1f-a473-b2cb6c5b1420 | Address Redacted | | | | |
| e8dc60ff-61b1-47f0-adaf-b00e53a7f31e | Address Redacted | | | | |
| e8dc6c23-2288-4b0c-b393-7299721e640e | Address Redacted | | | | |
| e8dc8d75-45c4-43df-bb7f-be25ac6eda4a | Address Redacted | | | | |
| e8dca2c5-3378-4997-9868-3b2b430fee2c | Address Redacted | | | | |
| e8dce7d8-6075-406c-bcf7-5eea82ad38a6 | Address Redacted | | | | |
| e8dd0e70-1b1f-4659-a6e5-4a4b55ea73b1 | Address Redacted | | | | |
| e8dd1c51-125e-47ae-9809-052dfc8a6155 | Address Redacted | | | | |
| e8dd3fc9-e4b1-4902-9160-dd384f6d4207 | Address Redacted | | | | |
| e8dd542b-8b31-4071-b820-c6f9da6da43f | Address Redacted | | | | |
| e8dd57b9-db0c-4172-94f2-dc0e6e728c29 | Address Redacted | | | | |
| e8dd8d62-0936-4c5f-a772-290ce315e4aC | Address Redacted | | | | |
| e8dd9fd8-d494-4505-b972-9878cb5c2d69 | Address Redacted | | | | |
| e8ddfcd4-1642-453c-8a78-843b6ad7b53e | Address Redacted | | | | |
| e8de3496-df00-49f8-a11c-d3923736e7f8 | Address Redacted | | | | |
| e8de441a-3198-4e0c-a956-d6a546db2c94 | Address Redacted | | | | |
| e8de4d9a-b4c1-4854-bfb7-6fdeb95e1101 | Address Redacted | | | | |
| e8de6173-355c-46cf-b2dc-7587186b9a7d | Address Redacted | | | | |
| e8de66eb-77eb-4ce9-a1ae-5eb93bd37806 | Address Redacted | | | | |
| e8de8f26-38bb-43e1-99ce-87a1755f932e | Address Redacted | | | | |
| e8ded6b9-8057-4eb4-ad42-20c87e99233f | Address Redacted | | | | |
| e8dedef2-bb9a-4388-bc6c-cbf1deeb74f4 | Address Redacted | | | | |
| e8deec13-3e47-4c0a-a31c-94d7a533a2b1 | Address Redacted | | | | |
| e8defb60-7a0e-4c3f-8818-280947474bcc | Address Redacted | | | | |
| e8df09e1-294e-4ad1-8dc5-0cce179e5415 | Address Redacted | | | | |
| e8df3300-a08e-437f-8e32-542249f3068a | Address Redacted | | | | |
| e8df60ff-c171-44e2-8b52-1270dd1784de | Address Redacted | | | | |
| e8df7ebd-54b3-4cf5-ad11-537b90dc4055 | Address Redacted | | | | |
| e8dfbbc4-aa11-44ff-af1b-9ddad6cfe167 | Address Redacted | | | | |
| e8dfbef5-b438-45aa-9643-b1c94f57c7a3 | Address Redacted | | | | |
| e8dfc188-44e1-4ce8-938b-f8ef5eeb03d8 | Address Redacted | | | | |
| e8dfc58d-da77-4b8e-af85-4c04cfcad72a | Address Redacted | | | | |
| e8dfd755-0872-449e-9051-170af7db146e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e8df86d-f211-46df-9d14-b3b6e4517fd9 | Address Redacted | | | | |
| e8dfe28e-13bb-4c19-bcb3-dba910e0fb70 | Address Redacted | | | | |
| e8e00288-5dff-40fd-a397-599c7a361e7! | Address Redacted | | | | |
| e8e01566-0c3d-4284-85eb-3e8bbbd3326c | Address Redacted | | | | |
| e8e040a4-0df6-48fa-8eea-84876a7c3965 | Address Redacted | | | | |
| e8e09acf-2d8b-4514-9377-3188e0ac1333 | Address Redacted | | | | |
| e8e0cc1f-b524-4b3b-9ea1-adb296428044 | Address Redacted | | | | |
| e8e0cf7e-8f7f-4db4-b1a2-1f57b9f4c702 | Address Redacted | | | | |
| e8e0d5c8-cee3-4c9d-8f00-93e07ac64cd8 | Address Redacted | | | | |
| e8e0e43e-ab6c-4dea-9004-1fb06c4b4049 | Address Redacted | | | | |
| e8e11376-6d4f-4164-8ac4-a1c56ebb83fC | Address Redacted | | | | |
| e8e13306-c923-4ea4-8a2a-56b5775c1731 | Address Redacted | | | | |
| e8e133a5-1db8-4a22-bdcc-48ef88a0a5bd | Address Redacted | | | | |
| e8e162f9-69f5-4097-97b3-573ff2d5ca4! | Address Redacted | | | | |
| e8e16d2a-f958-4313-8fd9-84c358751f4! | Address Redacted | | | | |
| e8e1752c-5212-4204-a7c2-ba00f9ec342a | Address Redacted | | | | |
| e8e19b0f-6963-4729-9224-7a03db03b6d1 | Address Redacted | | | | |
| e8e1a02a-5927-49ff-9ccc-69a5ae4c163c | Address Redacted | | | | |
| e8e1a8bb-55b1-4b57-b9fc-4de8f96b16e0 | Address Redacted | | | | |
| e8e1b449-cfbd-4481-9ec9-2d304c962dba | Address Redacted | | | | |
| e8e1b907-f905-4509-9b1a-433aab39c5e4 | Address Redacted | | | | |
| e8e1d6bd-481d-4695-bbb5-f1be975b3a86 | Address Redacted | | | | |
| e8e1fa53-1c09-4931-b25b-c3dc94ac3d50 | Address Redacted | | | | |
| e8e21341-1772-4884-a42d-ef196dfd9638 | Address Redacted | | | | |
| e8e22e62-9d39-450e-ab34-8f653522dd53 | Address Redacted | | | | |
| e8e28075-061a-4077-a9b2-1e1a7eac58d4 | Address Redacted | | | | |
| e8e2a950-5b66-4307-b14b-e9f940a17a88 | Address Redacted | | | | |
| e8e2da85-391f-47ac-95ea-c60e073a961c | Address Redacted | | | | |
| e8e2e9dc-07db-4876-8546-1a09cb7be899 | Address Redacted | | | | |
| e8e2f584-e72b-4916-952b-66659d3e7e1C | Address Redacted | | | | |
| e8e300af-5388-48a7-8b22-1d08a952d47e | Address Redacted | | | | |
| e8e3379b-6161-4edf-992c-7cb7e9961a5c | Address Redacted | | | | |
| e8e34a60-cff5-4350-b7cf-36ade00b553d | Address Redacted | | | | |
| e8e358bd-bc6d-4550-8578-c47ed99d034d | Address Redacted | | | | |
| e8e36b9f-5fd1-406b-9e82-373e0b349851 | Address Redacted | | | | |
| e8e37c56-cf1b-497b-9d0e-8754a57735fc | Address Redacted | | | | |
| e8e3981a-1b59-41e4-b93c-875aa39e014! | Address Redacted | | | | |
| e8e39aab-7e3a-4bc6-a74d-8841d3c38229 | Address Redacted | | | | |
| e8e39b3e-b81d-4254-9f30-564a47f35957 | Address Redacted | | | | |
| e8e3a5ca-aaac-4104-be04-c3fecce7c782 | Address Redacted | | | | |
| e8e3a89d-3c47-43f1-b96a-08037609186& | Address Redacted | | | | |
| e8e3b311-da25-4c93-b4af-e4d463add77e | Address Redacted | | | | |
| e8e3bf6c-5a70-4316-b80c-ebec2339bf49 | Address Redacted | | | | |
| e8e3d5ca-0e10-4eb8-8b21-e476cbc22a18 | Address Redacted | | | | |
| e8e3fcf9-0eaa-4930-b5cf-908eb3b34f8f | Address Redacted | | | | |
| e8e406ca-523b-44f4-8bcc-f707b4f8378C | Address Redacted | | | | |
| e8e42039-2303-46a4-b67f-601f62249bac | Address Redacted | | | | |
| e8e447ce-2297-4c6a-ba3e-6981c72fd577 | Address Redacted | | | | |
| e8e46390-cb7f-4138-9a97-71e64443a063 | Address Redacted | | | | |
| e8e490a4-f849-4c5c-b743-4577a3313dab | Address Redacted | | | | |
| e8e49925-8225-454a-ac06-61ddd469d079 | Address Redacted | | | | |
| e8e49d2b-14cc-4ffe-964d-bb885a306b6f | Address Redacted | | | | |
| e8e4aa48-f9fb-4e9c-9c3a-010243e6f86a | Address Redacted | | | | |
| e8e4d7f3-5980-4a30-a6b0-fde3ecacae56 | Address Redacted | | | | |
| e8e53796-71ab-4a23-854e-53ed3d08958a | Address Redacted | | | | |
| e8e541d2-3f86-4b8c-969a-c3c2372692c3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e8e57929-3af0-48fd-8a31-86cf7211ecce | Address Redacted | | | | |
| e8e5b7b4-51b9-400a-9b69-7b65c03a5928 | Address Redacted | | | | |
| e8e5dc93-55fd-42a0-8b76-0a798f6153bf | Address Redacted | | | | |
| e8e5fba1-923a-47ed-8afa-842800fb1598 | Address Redacted | | | | |
| e8e623be-36c2-4fe1-8f2f-5f95aad7af58 | Address Redacted | | | | |
| e8e62777-8cce-4cbc-9606-c96dbad46d2a | Address Redacted | | | | |
| e8e66526-7e90-4aeb-92fd-cf2c17300f77 | Address Redacted | | | | |
| e8e693ca-5cac-47c4-bc34-3531b49f30f6 | Address Redacted | | | | |
| e8e69523-d69d-4027-bdd5-491760aa22c0 | Address Redacted | | | | |
| e8e6a29f-d9ea-4e1d-bd59-f9b547926abl | Address Redacted | | | | |
| e8e6bd15-0f00-41f9-8601-724e5b6c377c | Address Redacted | | | | |
| e8e6d343-ce6c-4363-894b-2c0451160aa3 | Address Redacted | | | | |
| e8e6d470-2196-4147-8bc4-6c158612686a | Address Redacted | | | | |
| e8e6db6b-5eeb-46e8-8c46-b49f59981740 | Address Redacted | | | | |
| e8e70eb6-f0d6-4d3d-a726-e56fd56b4218 | Address Redacted | | | | |
| e8e73b20-a0cc-4bf0-85e2-0ed950a3b2ec | Address Redacted | | | | |
| e8e75651-945f-4496-9af4-708978533dec | Address Redacted | | | | |
| e8e78e4a-08d4-4fc9-abfe-ffe18c46e792 | Address Redacted | | | | |
| e8e79536-9a4c-41b0-a420-d4ac447a7c53 | Address Redacted | | | | |
| e8e7ab46-bfa5-4820-95c5-2413f4dba833 | Address Redacted | | | | |
| e8e7b5aa-c62e-4c5d-b91d-2d5059820712 | Address Redacted | | | | |
| e8e80038-aab3-4651-859e-98bd773b3c68 | Address Redacted | | | | |
| e8e80486-f1d4-47a0-8da7-808cc542553C | Address Redacted | | | | |
| e8e81677-2006-43e5-b771-de8fc32d3afC | Address Redacted | | | | |
| e8e82151-7416-44f0-9c84-425b80438d7a | Address Redacted | | | | |
| e8e82ef1-0407-42dc-9fee-5d024f5b4cac | Address Redacted | | | | |
| e8e83471-a74c-44bd-b098-f7a4e01ca74d | Address Redacted | | | | |
| e8e83f7d-6c63-4976-9e8d-bdcf2c239bbf | Address Redacted | | | | |
| e8e840f9-617a-4820-8275-496719af0405 | Address Redacted | | | | |
| e8e8560a-cf9d-40bb-baa1-b6aaa5cf2345 | Address Redacted | | | | |
| e8e8609a-807e-460a-b0b9-99786182c60l | Address Redacted | | | | |
| e8e8c3b9-7b87-47da-ab45-455ffa975683 | Address Redacted | | | | |
| e8e8d9cf-8f19-4075-b4dd-7498ced18859 | Address Redacted | | | | |
| e8e8e617-3dfb-4c63-91df-7aeb9cc6f726 | Address Redacted | | | | |
| e8e912b0-08f7-4e2a-9f00-c611767e86bc | Address Redacted | | | | |
| e8e92001-4c02-46f2-a4cd-f79f7e7456cf | Address Redacted | | | | |
| e8e9262a-4292-4040-87c4-f0edfc6b09d3 | Address Redacted | | | | |
| e8e97033-081f-4caa-a211-47d406b6d35d | Address Redacted | | | | |
| e8e98136-3524-4e69-9fd7-5b25db047492 | Address Redacted | | | | |
| e8e9838c-5fa9-4a24-914d-ad8d813bce05 | Address Redacted | | | | |
| e8e9a5b5-c2fb-448f-b56b-44da708cce96 | Address Redacted | | | | |
| e8e9b10b-b822-495e-87d0-bdc0a6fd1863 | Address Redacted | | | | |
| e8e9c768-fdd9-446e-a35f-58c7b4f26d93 | Address Redacted | | | | |
| e8e9d8c2-c505-4a4a-a3e7-fb306528f3b6 | Address Redacted | | | | |
| e8e9f9a3-80b2-4110-8cd3-de49fed31e32 | Address Redacted | | | | |
| e8ea074b-d1a7-4462-bbd6-84bb765550e3 | Address Redacted | | | | |
| e8ea117b-bc98-4cd9-8416-c3a51ae9c9c6 | Address Redacted | | | | |
| e8eaafe5-80ed-443a-b880-37d2f865fcc6 | Address Redacted | | | | |
| e8eac9d0-e4fe-44e4-b72c-2234bc44c350 | Address Redacted | | | | |
| e8ead886-7b9b-450d-9d31-5a87f5b77419 | Address Redacted | | | | |
| e8eaeb32-1337-4126-8e12-fc85d372fa96 | Address Redacted | | | | |
| e8eaf3ec-8710-4ac2-9276-f4b6ffbbffdb | Address Redacted | | | | |
| e8eb0155-002c-4f36-8378-eb37039958f4 | Address Redacted | Page 9254 of 10184 | | | |
| e8eb0c8c-0e61-4757-9371-38b79e11d0e1 | Address Redacted | | | | |
| e8eb2291-1f69-401b-86eb-626126f2f6e6 | Address Redacted | | | | |
| e8eb2490-6751-405e-b079-7926cf7cc3a6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e8eb3348-d410-42f3-bc73-fcacfabebdd1 | Address Redacted | | | | |
| e8eb388f-9d0c-4c04-9214-41437c30e8f4 | Address Redacted | | | | |
| e8eb4750-2125-4c9d-a014-7b04ba0e4b80 | Address Redacted | | | | |
| e8eb4a0c-01e4-4f8f-9f01-41f887ed06dc | Address Redacted | | | | |
| e8eb635d-bd02-4cbd-b9ff-a818056845f4 | Address Redacted | | | | |
| e8eba9ef-c6c1-41fe-b2dd-c7c47bf044f0 | Address Redacted | | | | |
| e8ec007c-f488-410d-91ce-e54bba0d9b79 | Address Redacted | | | | |
| e8ec0c48-ec92-4f66-91ce-debcf07c9093 | Address Redacted | | | | |
| e8ec12e7-1bf3-45bf-aa3c-98b4f23d4cdc | Address Redacted | | | | |
| e8ec233d-352f-4d42-b8f6-10f692b7094b | Address Redacted | | | | |
| e8ec5128-b6a5-49c7-a8d5-df5988dfc1d8 | Address Redacted | | | | |
| e8ec619e-df1b-4993-a4ef-d72fa3ffd129 | Address Redacted | | | | |
| e8ec6cb2-1455-45f0-b955-577d457e1043 | Address Redacted | | | | |
| e8ec8689-bd6f-44b1-9188-abed6c7da0d4 | Address Redacted | | | | |
| e8ec9617-571c-49dc-a9f1-26467420c950 | Address Redacted | | | | |
| e8ec9618-183a-4d85-887e-49e0b5100b69 | Address Redacted | | | | |
| e8ecc680-eae4-4c44-8534-872870d86694 | Address Redacted | | | | |
| e8ece2dc-f7e6-47b9-abc4-b36f040820d6 | Address Redacted | | | | |
| e8ecfda3-4966-4a70-8eee-71251166f64a | Address Redacted | | | | |
| e8ed0f1c-cc23-4637-9c79-dc398ec9440f | Address Redacted | | | | |
| e8ed1189-6835-473a-9a26-c445a12c8880 | Address Redacted | | | | |
| e8ed42c0-38e5-4010-94e6-4be3a0358bac | Address Redacted | | | | |
| e8ed47ea-9d64-4471-a621-617891c37462 | Address Redacted | | | | |
| e8ed6574-a4ca-4be1-8ef4-56aa0818f8f7 | Address Redacted | | | | |
| e8ed673e-19b0-4ba6-b0f3-44f513f72329 | Address Redacted | | | | |
| e8ed996f-5367-4a46-864d-729fe37881b0 | Address Redacted | | | | |
| e8edb601-ba2a-4045-a02f-38bcce8c1a7b | Address Redacted | | | | |
| e8ee1ff3-02a5-4cb1-95d7-f6cde05b034f | Address Redacted | | | | |
| e8ee3b9f-9198-46b6-951a-8cf1e91be84f | Address Redacted | | | | |
| e8ee3db4-2480-4e45-9424-409a1f1849ac | Address Redacted | | | | |
| e8ee65c5-ebf8-4e9e-be2f-ec479dddbf73 | Address Redacted | | | | |
| e8ee8e16-6411-4639-af4c-a8ebb62b287b | Address Redacted | | | | |
| e8ee9316-221c-44bf-960d-ecc96737b007 | Address Redacted | | | | |
| e8eed191-af80-47ab-a67c-109968676cdb | Address Redacted | | | | |
| e8eeed36-1489-431e-98a9-53479a214ebb | Address Redacted | | | | |
| e8eef928-d5e9-4c8d-85b8-80d39bc6fc2f | Address Redacted | | | | |
| e8eefe4f-adfa-4b75-9a1f-14e97a31a68c | Address Redacted | | | | |
| e8ef1150-9631-42f2-8c70-2f9ade05901f | Address Redacted | | | | |
| e8ef200e-4010-46be-b20e-ff2268947d26 | Address Redacted | | | | |
| e8ef4a5a-cb6a-484c-a962-4e0a018fe895 | Address Redacted | | | | |
| e8ef69fa-64c5-42cf-aea7-c8c512101646 | Address Redacted | | | | |
| e8ef8fb9-ac78-4fc2-a811-672fc813258f | Address Redacted | | | | |
| e8ef9365-33aa-476f-8aba-5aca435f0a1f | Address Redacted | | | | |
| e8ef9b12-bd94-4688-8da8-16115da7e7cf | Address Redacted | | | | |
| e8efb4ee-9ace-43ed-a4c4-ce9997494bb9 | Address Redacted | | | | |
| e8efe799-a9ac-48c9-93f4-43e1995b8eee | Address Redacted | | | | |
| e8effc86-81bf-4e2a-aed3-c30d4c2608f8 | Address Redacted | | | | |
| e8f04757-4a35-4d01-ac94-8a88915f1b5e | Address Redacted | | | | |
| e8f05023-af81-40ef-91cb-5e3e2f84a3b4 | Address Redacted | | | | |
| e8f05866-9a11-4cb3-84d4-bb55d51111af | Address Redacted | | | | |
| e8f05dd8-2de0-4c90-938c-e1b041cfb95a | Address Redacted | | | | |
| e8f079f9-e25d-46b8-bf16-81fb88535108 | Address Redacted | | | | |
| e8f08ddd-1050-4dae-843b-43ec6c29885f | Address Redacted | Page 9255 of 10184 | | | |
| e8f092df-9ed2-4baf-ae80-e3cf03eb15c8 | Address Redacted | | | | |
| e8f0c4d8-2ce0-464b-a77a-4f5fc856e338 | Address Redacted | | | | |
| e8f0d2df-8b5b-44dd-ac03-a0a78631d6a4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e8f0d7aa-ad9a-464d-a768-cca8172ff127 | Address Redacted | | | | |
| e8f0ee83-12ce-4816-b691-23d1214f094c | Address Redacted | | | | |
| e8f116f1-58de-4300-9436-e484949082d3 | Address Redacted | | | | |
| e8f12d82-b912-4e11-8fdf-f9857589c698 | Address Redacted | | | | |
| e8f13ab5-aa14-492e-a944-3cdfbb2e9136 | Address Redacted | | | | |
| e8f164f3-474c-4baf-939d-bc17019d4244 | Address Redacted | | | | |
| e8f17c34-8def-472f-9f94-4b4739eaff8e | Address Redacted | | | | |
| e8f18676-32f7-4b2f-a259-25e5c1cdc25f | Address Redacted | | | | |
| e8f18e5a-bd4f-4b3c-8b29-0ca5d17f390d | Address Redacted | | | | |
| e8f19d93-cc86-4c9e-8cb2-467eab226f01 | Address Redacted | | | | |
| e8f1aa56-71fb-43fc-9998-201752dec302 | Address Redacted | | | | |
| e8f1c063-074b-48dc-aa23-c988da6a0a7f | Address Redacted | | | | |
| e8f1eb16-7961-45c0-b4d6-f8529e28853d | Address Redacted | | | | |
| e8f1fdc4-ef8a-480b-9f5c-c20a358d2417 | Address Redacted | | | | |
| e8f20ab5-ae02-4f1c-b8a5-0e8afa98a082 | Address Redacted | | | | |
| e8f21374-3adc-42f8-9ebb-020078e0596a | Address Redacted | | | | |
| e8f222e4-0926-4d6c-ad39-8a3282ab28ca | Address Redacted | | | | |
| e8f23430-8024-4de1-8dd8-01341c374b0f | Address Redacted | | | | |
| e8f23bde-e623-4b5d-9f47-fe566f23f3b0 | Address Redacted | | | | |
| e8f24b9d-0165-4346-a7f3-045de53520bd | Address Redacted | | | | |
| e8f256bf-ef90-4f57-b370-256ee71ab432 | Address Redacted | | | | |
| e8f290a3-5951-473f-a841-3401e39880d9 | Address Redacted | | | | |
| e8f2c4e9-939c-4b7f-9e93-ba55e4266aa4 | Address Redacted | | | | |
| e8f2da92-21c5-42f5-b537-ae3720ea8f0f | Address Redacted | | | | |
| e8f2e61f-392a-45b5-be23-480cb7c56d7b | Address Redacted | | | | |
| e8f303be-69d5-4b58-b97e-734f1ea4fab3 | Address Redacted | | | | |
| e8f3118d-1c05-4af4-a22c-121376ee789e | Address Redacted | | | | |
| e8f33cfb-6037-4d4c-b8cc-638efb3a2ecf | Address Redacted | | | | |
| e8f344b3-ecd6-4515-a581-31ae125eef9a | Address Redacted | | | | |
| e8f36301-b08f-4659-8ab1-5ae6cc1296dc | Address Redacted | | | | |
| e8f36989-8c09-4f41-8b34-598a226b6a94 | Address Redacted | | | | |
| e8f36a9a-e411-44ac-8f64-5ef39c0cbf49 | Address Redacted | | | | |
| e8f37cdd-7489-4f9b-b77e-22d1c38b4171 | Address Redacted | | | | |
| e8f38745-8b7f-48d1-bb84-0535f2a07187 | Address Redacted | | | | |
| e8f39585-8bee-4e90-91c8-5a1b273b9d09 | Address Redacted | | | | |
| e8f3bd5e-be92-407c-b317-09bc37c9e9eb | Address Redacted | | | | |
| e8f3ceb7-9151-462b-94f4-fde667a7e815 | Address Redacted | | | | |
| e8f3daa4-48b0-49e5-9ced-a00a5da90356 | Address Redacted | | | | |
| e8f3dcc3-4247-4731-a0e0-30090ac3ae7d | Address Redacted | | | | |
| e8f3ddd87-2357-473c-b4f3-6733e2cd4cd1 | Address Redacted | | | | |
| e8f3f6ca-72e4-4867-b1b7-ff3a322caf64 | Address Redacted | | | | |
| e8f404b3-2d23-46b9-a75c-60aeadfab899 | Address Redacted | | | | |
| e8f4b500-614b-45df-80e1-b5e9bb6712d3 | Address Redacted | | | | |
| e8f4f12f-8ec4-466c-ad9b-99a597d25a0c | Address Redacted | | | | |
| e8f513da-6b88-4c0e-80a0-d9d712a6c377 | Address Redacted | | | | |
| e8f51978-5355-49af-8e6f-ad4bb498ca85 | Address Redacted | | | | |
| e8f51e01-b7bb-4b26-a81d-3ff9b1a15e69 | Address Redacted | | | | |
| e8f52984-e29f-4704-a816-d5742dae2a78 | Address Redacted | | | | |
| e8f52f15-03a3-4445-aff6-36a9a5b50502 | Address Redacted | | | | |
| e8f53686-4c21-4169-88bc-9311ffad844c | Address Redacted | | | | |
| e8f5ba21-c80f-4c34-a367-137d90990bb0 | Address Redacted | | | | |
| e8f5ca96-ea48-486b-a658-1f84af585bdc | Address Redacted | | | | |
| e8f5cecb-3d0d-40f1-aef0-099a1378f315 | Address Redacted | | | | |
| e8f5e5c1-e8bf-4e9c-bd79-c8aac75a67e4 | Address Redacted | | | | |
| e8f5e86c-45a3-4a0a-a9d4-9629540fdb8f | Address Redacted | | | | |
| e8f5f2ca-efff-4f40-9668-799547f0348e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e8f60384-fe92-4eaf-ab5d-a4e435064b72 | Address Redacted | | | | |
| e8f650e4-55a1-497d-89ff-97fb8b004c08 | Address Redacted | | | | |
| e8f667a9-82ab-494b-a5eb-efe02fabf5f5 | Address Redacted | | | | |
| e8f681b7-2108-4229-8c85-399797d2643b | Address Redacted | | | | |
| e8f68397-4164-4c32-8ecf-560d012c256b | Address Redacted | | | | |
| e8f68f21-185d-49ca-b087-3d20c3c5ba5e | Address Redacted | | | | |
| e8f68f64-5edb-457f-96fb-24f75700f4bd | Address Redacted | | | | |
| e8f6ac00-1a9a-45a3-b004-118fbf5674a2 | Address Redacted | | | | |
| e8f6b43b-9e65-4828-a520-a719381928e4 | Address Redacted | | | | |
| e8f6c662-eb63-474e-acd6-59058a0de951 | Address Redacted | | | | |
| e8f704c1-154c-4b56-9d7f-98e51f249dec | Address Redacted | | | | |
| e8f71737-579f-4493-8978-e65e1629ab71 | Address Redacted | | | | |
| e8f72baa-dcde-4c05-9ba5-eb3ff2f2dcf3 | Address Redacted | | | | |
| e8f7684d-193f-4df8-a7b7-04e3a1944651 | Address Redacted | | | | |
| e8f76ed6-3ca7-4509-aa25-1f373e4b7c81 | Address Redacted | | | | |
| e8f78b38-a78f-47dc-b48e-d139699a1603 | Address Redacted | | | | |
| e8f7cc7a-b3bc-4739-b1a6-e3adbdec30ec | Address Redacted | | | | |
| e8f80c75-ebc2-4614-a5e1-009344149111 | Address Redacted | | | | |
| e8f81727-3ad8-460e-ad02-8695d0ec3350 | Address Redacted | | | | |
| e8f82851-fe71-48ae-ac3c-b7dd908e522b | Address Redacted | | | | |
| e8f83431-84b4-44df-880a-b8f951624b09 | Address Redacted | | | | |
| e8f84310-ca67-4d1d-916f-7bb244c6aa28 | Address Redacted | | | | |
| e8f85848-fd98-4d1a-ab94-2930bfb97bdb | Address Redacted | | | | |
| e8f8742e-692b-44b6-94ad-32ad5d5e7d29 | Address Redacted | | | | |
| e8f87506-dacf-4069-ba96-a478f0dbbbae | Address Redacted | | | | |
| e8f878a0-8fd9-468d-a438-cb668d98667b | Address Redacted | | | | |
| e8f8798a-cff0-4a22-8a25-539d2cec450d | Address Redacted | | | | |
| e8f8933d-5c3b-4817-9ae1-214708a5047a | Address Redacted | | | | |
| e8f8dbe5-91d5-4e51-ba2c-3675cfb5091f | Address Redacted | | | | |
| e8f8e5f5-e8f7-4ffa-9e87-939fff413e2a2 | Address Redacted | | | | |
| e8f941c0-e15c-4932-aa67-70c84cc6bfb7 | Address Redacted | | | | |
| e8f946d6-c77d-4f53-82ff-c05d64e94c67 | Address Redacted | | | | |
| e8f95a3e-56bd-4cdf-a897-6b42dd2a0305 | Address Redacted | | | | |
| e8f969f3-7440-4568-ae8d-776ddb224933 | Address Redacted | | | | |
| e8f971c5-0ab2-4015-abd6-3ede6ee7e7aa | Address Redacted | | | | |
| e8f99ec4-cbd8-42bf-a80b-fd726b2a5532 | Address Redacted | | | | |
| e8f9a71c-ffa1-4a30-98b0-e8101c59e5bf | Address Redacted | | | | |
| e8f9cca4-ac1c-4e8c-9a91-45148fbad67b | Address Redacted | | | | |
| e8f9cf05-b527-4cdf-bdaa-8cbb13c0e362 | Address Redacted | | | | |
| e8f9f9b1-eb4f-429b-8292-a8c778a56c45 | Address Redacted | | | | |
| e8f9fb67-17b8-45b1-b94b-5e944b8179ac | Address Redacted | | | | |
| e8fa4180-0bfe-4b19-9eaf-57e464079fd1 | Address Redacted | | | | |
| e8fa5f9b-8772-474f-bd0b-9bf756d542be | Address Redacted | | | | |
| e8fa6907-b4fb-4889-abfd-d960de40028e | Address Redacted | | | | |
| e8fa7740-c1c9-4d86-bd16-ce48b8fd8e00 | Address Redacted | | | | |
| e8fac639-3dd1-457a-8148-1330ad1a1afc | Address Redacted | | | | |
| e8faef45-8fcf-44ca-a871-d81561bd13b7 | Address Redacted | | | | |
| e8fb03e2-5619-4130-8d21-5c5affe78e45 | Address Redacted | | | | |
| e8fb201e-b3ee-457d-a4ac-3bd1f282eb7e | Address Redacted | | | | |
| e8fb4a8d-b211-484c-a29f-8c4e9349df9c | Address Redacted | | | | |
| e8fb4d5b-a4ec-4611-a345-81a89b2d05a5 | Address Redacted | | | | |
| e8fb576d-c8f2-4bff-b89a-9bdde34a183d | Address Redacted | | | | |
| e8fb6578-eb91-4acb-9984-bf582f80eba8 | Address Redacted | | | | |
| e8fb7c41-89d9-47af-9c0c-407aa5dc23b9 | Address Redacted | | | | |
| e8fb9253-6bfe-436e-a7c6-d212124081c3 | Address Redacted | | | | |
| e8fbadc5-8c37-45f7-b579-8dc5b8a6db49 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e8fbbb9f-4d1c-41e8-8f00-a1efbda55c10 | Address Redacted | | | | |
| e8fbd443-c484-4a3b-9bf2-9be4a5ba60a9 | Address Redacted | | | | |
| e8fbd4dc-2ffa-48d9-9eaa-428561f2bf27 | Address Redacted | | | | |
| e8fc1c5a-87e7-46a0-9cc2-f6e455f89dcb | Address Redacted | | | | |
| e8fc7acf-8218-499f-9c8f-a245cfa2f3c7 | Address Redacted | | | | |
| e8fc951e-e5ed-4521-9639-f0d62d8d20ec | Address Redacted | | | | |
| e8fcabbc-f4b5-4f70-b425-2db10a516327 | Address Redacted | | | | |
| e8fcb304-3cba-4273-a9e8-8a75297affe0 | Address Redacted | | | | |
| e8fcb304-76ae-4ecb-a112-2d567248b03e | Address Redacted | | | | |
| e8fcb312-ec43-47ab-8b89-1a518694f63c | Address Redacted | | | | |
| e8fcb89b-baf2-4bb1-b981-8070279b996c | Address Redacted | | | | |
| e8fcca5b-f7d1-4892-a3a6-bfaa508e675b | Address Redacted | | | | |
| e8fd0646-c93b-42c8-8f9f-64af3aeb054a | Address Redacted | | | | |
| e8fd0a97-2d63-4d98-9658-d0caa32e29d2 | Address Redacted | | | | |
| e8fd1429-8131-4e37-836c-688fe53f153c | Address Redacted | | | | |
| e8fdba9c-0fca-42f9-ad81-8b95a9681e27 | Address Redacted | | | | |
| e8fdd244-d96a-4e2e-b0bc-128013d7a096 | Address Redacted | | | | |
| e8fdd350-81c7-41d4-88d6-e1c379cf39b3 | Address Redacted | | | | |
| e8fddcc9-1fb9-43d5-8d19-30516a14d574 | Address Redacted | | | | |
| e8fde7d8-eb94-402f-99e6-e6955e409fac | Address Redacted | | | | |
| e8fdef23-fc6b-4b84-9851-99581ed4f555 | Address Redacted | | | | |
| e8fe2277-049f-4b00-bbd5-6d909a9399d2 | Address Redacted | | | | |
| e8fe7ec7-a2be-45b4-bba0-8741aba34392 | Address Redacted | | | | |
| e8fe998c-8c8f-4d85-9a0a-b3318754eb57 | Address Redacted | | | | |
| e8feffa4-d9f0-4200-873b-afe9778b772e | Address Redacted | | | | |
| e8ff162f-fd01-4335-97f3-831416ce0e10 | Address Redacted | | | | |
| e8ff1e07-812d-464a-90eb-ba424b440955 | Address Redacted | | | | |
| e8ff276d-7e13-4c1d-9fdf-d00b2c5208c4 | Address Redacted | | | | |
| e8ff2cbd-26f0-407b-b43d-7664be121cf2 | Address Redacted | | | | |
| e8ff34e3-8855-4ea3-8013-0c6b6ff9784a | Address Redacted | | | | |
| e8ff3e08-c797-4937-8940-6bcf52ad5a86 | Address Redacted | | | | |
| e8ff40e3-1a3c-4105-b36c-4642cb46a837 | Address Redacted | | | | |
| e8ff4882-ad20-4dc5-833d-ef866691d324 | Address Redacted | | | | |
| e8ff5070-8f1b-4467-abda-b09b834b9325 | Address Redacted | | | | |
| e8ff7b60-968b-4636-8135-8cda8ad8e0a2 | Address Redacted | | | | |
| e8ff9e50-59f3-4d81-b21c-f012297f562e | Address Redacted | | | | |
| e8ffbf83-d55e-439c-948d-2b9f72c7b31e | Address Redacted | | | | |
| e8ffc79c-d034-4d40-8d37-2e20ed510a87 | Address Redacted | | | | |
| e8ffd155-8cc5-4487-be78-b10130c61a94 | Address Redacted | | | | |
| e8ffec12-3a12-4e02-a57e-600090f9c357 | Address Redacted | | | | |
| e8fffaeb-46bb-4ebf-b7b4-c00c94ca4eca | Address Redacted | | | | |
| e9005479-f5e4-4a9b-b80c-2daa0c484709 | Address Redacted | | | | |
| e9008ce6-0d2b-498a-9cf6-d01326318e46 | Address Redacted | | | | |
| e9009a7f-8d04-424d-bbb8-4d99a97ec062 | Address Redacted | | | | |
| e900a0ef-82ed-4721-992a-a21eff251591 | Address Redacted | | | | |
| e900d1c5-37d9-4a2d-ab96-d97a3400c1f8 | Address Redacted | | | | |
| e900d609-b39b-4a69-b0ed-de0aa3f9d31b | Address Redacted | | | | |
| e900e886-694e-4ca3-8074-719f6bea8956 | Address Redacted | | | | |
| e90115ff-9665-43d9-a834-78c12eb055dc | Address Redacted | | | | |
| e9014613-d63e-4c62-b01c-4aed767a4411 | Address Redacted | | | | |
| e901e4c4-147c-43e4-a5e8-27e1777c38e2 | Address Redacted | | | | |
| e901fc02-c77b-46c2-a0f9-2fd39e950759 | Address Redacted | | | | |
| e9020922-b6da-4ca6-a95e-2db11fa3b56c | Address Redacted | | | | |
| e902257d-00d7-4240-9c18-7f224e57e601 | Address Redacted | | | | |
| e902273b-b1ea-4cab-8df8-f2a3d75b175c | Address Redacted | | | | |
| e9023049-cc18-4231-861e-bee37bc15bf1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e9023673-9313-4286-9e91-fba2af1ee513 | Address Redacted | | | | |
| e9024f45-4f6e-45e2-9add-7f3e36f1782f | Address Redacted | | | | |
| e90278a6-ca3c-4e97-b8ab-cdb4a08cdc4a | Address Redacted | | | | |
| e90281bc-7d16-4db8-a02a-121099958b4f | Address Redacted | | | | |
| e90281d8-37af-4a3d-9e06-6842d628da70 | Address Redacted | | | | |
| e9029545-043a-4bf7-9c76-7672f63963d4 | Address Redacted | | | | |
| e902b982-8a1c-45b6-827d-5457467d4cb0 | Address Redacted | | | | |
| e902de8e-a939-47ad-9f35-025d51f0b312 | Address Redacted | | | | |
| e90304d0-c8bb-4aac-809b-b857d0f3a770 | Address Redacted | | | | |
| e9032a3c-be9f-4827-a9de-e0f5a1afcb97 | Address Redacted | | | | |
| e90355b9-d411-41d3-80ca-494be513f8bd | Address Redacted | | | | |
| e90374b7-44dc-4b82-86ec-9d21bfd07aeb | Address Redacted | | | | |
| e9039bac-4f93-46e0-9391-6cf067aab85f | Address Redacted | | | | |
| e9039d52-b982-45fe-9e97-e39712378d04 | Address Redacted | | | | |
| e903ac79-8671-4aaf-aa79-c2a03992a3b8 | Address Redacted | | | | |
| e903b0fb-184e-4f7b-a035-5c1e0a060b87 | Address Redacted | | | | |
| e903b5c9-8ba8-462d-a630-dabe54f0ac36 | Address Redacted | | | | |
| e903d28c-30cd-49c5-a4bd-c7699d79e1be | Address Redacted | | | | |
| e904253f-5924-4415-888b-3360158729a2 | Address Redacted | | | | |
| e9042ac2-6e28-43a5-b59b-7f03e70810cf | Address Redacted | | | | |
| e9042e5f-4f97-4b0e-9c71-f927a86287f5 | Address Redacted | | | | |
| e9043d8b-4e39-40c9-9cfb-fbfe25f50b1d | Address Redacted | | | | |
| e9044097-d578-4c2c-88d0-0d3f8eb80318 | Address Redacted | | | | |
| e9044b5e-b072-4b60-bf35-ff89bd6d391a | Address Redacted | | | | |
| e904713f-c0a4-4d08-8981-57ace3190f2a | Address Redacted | | | | |
| e9047270-01c1-4803-b810-5e9f11b876f6 | Address Redacted | | | | |
| e90472cb-095f-4d5e-88cf-497af8e0f568 | Address Redacted | | | | |
| e9048666-1a5a-4cf3-9b5a-9d4c1e124c73 | Address Redacted | | | | |
| e904c28b-0bc1-4a1c-9b33-e1fb2f020c44 | Address Redacted | | | | |
| e904e8d6-57dc-4a4d-ab79-01212a1116eb | Address Redacted | | | | |
| e904fc50-2325-4260-9f66-33db0f439585 | Address Redacted | | | | |
| e90530a8-39a5-4ff1-a3fc-1ca58aa08eaf | Address Redacted | | | | |
| e9053b95-ea9e-49d2-af7e-a064ed864d2b | Address Redacted | | | | |
| e9055b2e-c10d-4c3e-ac6f-d7c4171f4bb3 | Address Redacted | | | | |
| e9057903-0c20-4acb-b57e-12a7ffeb503f | Address Redacted | | | | |
| e905a76a-78e4-4466-8d58-7afd59c5955e | Address Redacted | | | | |
| e905b9d9-09a6-4cd9-b188-5fbb6af3737a | Address Redacted | | | | |
| e905c3fa-b554-44c9-bdb3-d3d368bc1a23 | Address Redacted | | | | |
| e905e1cc-1975-4ef1-b42f-853f642eb89f | Address Redacted | | | | |
| e905e89b-1669-41ab-8eba-33baa50f3af4 | Address Redacted | | | | |
| e9060fff-c1aa-408b-9272-76916a355fe8 | Address Redacted | | | | |
| e9063628-413f-4b56-ac5f-42ab046e1bb7 | Address Redacted | | | | |
| e906529f-5283-4acd-ad11-205aefcb9bb3 | Address Redacted | | | | |
| e9065439-9324-4482-b8f6-f86bd9326433 | Address Redacted | | | | |
| e9065fe8-c99e-4757-bf50-45d31aa2bb6C | Address Redacted | | | | |
| e90689f2-4cd9-4ec8-91a1-928538e03f4c | Address Redacted | | | | |
| e906930a-a1a2-440d-90b5-1968713b8292 | Address Redacted | | | | |
| e906a043-6955-47bf-9ec0-597bd5914968 | Address Redacted | | | | |
| e906db47-7152-4f78-b30a-08c421336e67 | Address Redacted | | | | |
| e906dc40-43b7-401e-ba2e-f76204a56e9d | Address Redacted | | | | |
| e906f82b-15d0-4653-948d-16d0a8aed553 | Address Redacted | | | | |
| e907032d-f650-41f8-b2e7-0b31fd24ae38 | Address Redacted | | | | |
| e9071060-d97f-4830-9914-06308c7c5b0c | Address Redacted | Page 9259 of 10184 | | | |
| e9071396-a9e3-4ca4-94c6-8a30fa35f221 | Address Redacted | | | | |
| e90727ef-e477-4c28-89b9-ccccc152b7bc | Address Redacted | | | | |
| e907408c-db40-46ab-9da9-dd1daded2d7a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e9077c6a-4444-4950-b348-f853f787f156 | Address Redacted | | | | |
| e9078e1f-1060-4926-a0f4-a4f76f6df623 | Address Redacted | | | | |
| e907ad57-3260-473b-b82d-682236aaf14c | Address Redacted | | | | |
| e907b7b7-6687-4cb8-b531-e3f63a9988ad | Address Redacted | | | | |
| e907ba70-3a53-4b09-85a0-a929a5b93667 | Address Redacted | | | | |
| e907c578-d8ee-46e0-bfc3-0e62a286a680 | Address Redacted | | | | |
| e907c8fa-0692-43b6-bf5e-a287ea6f84d6 | Address Redacted | | | | |
| e907f51c-26bc-4c43-b877-be327e6faa36 | Address Redacted | | | | |
| e908288f-4929-42f5-a39f-dd5e4e775ef5 | Address Redacted | | | | |
| e9082948-a4a5-4383-aee2-5bffae4801d5 | Address Redacted | | | | |
| e9086da2-9fa8-4f96-b26b-7db24de98e9f | Address Redacted | | | | |
| e9087112-40dd-4964-af47-834b0c2a750b | Address Redacted | | | | |
| e9089e1a-e5ca-49eb-8c7a-16f478436cae | Address Redacted | | | | |
| e908ad7b-f157-4678-b29a-c41fe4178c77 | Address Redacted | | | | |
| e908b332-62bc-4171-aab2-fab1bc92ac3a | Address Redacted | | | | |
| e908dd27-f90e-453c-8bec-b2498e5c26eb | Address Redacted | | | | |
| e9091155-9b5b-41f8-a321-5567ca8bc6d7 | Address Redacted | | | | |
| e909272f-0f61-4e68-9e0a-d8337888b3f2 | Address Redacted | | | | |
| e9092be2-e7d7-480d-ba61-6de82ee033f4 | Address Redacted | | | | |
| e9094a9f-bc5c-4272-b9b7-7e564de74ee7 | Address Redacted | | | | |
| e9097c95-b630-4ef2-8673-05a1a671f40a | Address Redacted | | | | |
| e909856d-6f61-4b84-af1a-e610e38977b9 | Address Redacted | | | | |
| e909addb-335b-4bd5-b02f-aa8ae2b63207 | Address Redacted | | | | |
| e909b4fd-1e1e-487d-a6eb-ab149e82197a | Address Redacted | | | | |
| e909b9ad-32ff-44b8-b01d-d54b956cd22a | Address Redacted | | | | |
| e909b9e2-0aaf-43a7-bf1d-d5d22ad8a839 | Address Redacted | | | | |
| e909cde9-b0a7-4eed-a1cf-72d0159bb789 | Address Redacted | | | | |
| e909d25a-8de5-4d60-a777-7689f3bf2313 | Address Redacted | | | | |
| e909d58d-4671-40f9-9069-66091409823f | Address Redacted | | | | |
| e909f5bc-6923-4272-921a-925d3781a9f4 | Address Redacted | | | | |
| e90a096a-1a58-4271-a423-35391770b57e | Address Redacted | | | | |
| e90a106b-d1af-48e0-acf7-62f2b7132400 | Address Redacted | | | | |
| e90a1f60-6d49-48d5-8735-b89bf966f83c | Address Redacted | | | | |
| e90a48ff-5bb5-499e-bfd3-2a2fe02722ac | Address Redacted | | | | |
| e90a5481-ae68-406b-beb5-acec3fd612ad | Address Redacted | | | | |
| e90a92ab-e32d-44eb-931e-b6f84aa58ba1 | Address Redacted | | | | |
| e90a973e-9e1d-41de-97d0-a3ac4605b724 | Address Redacted | | | | |
| e90a9ae2-c30c-4860-8256-de567cd5ad21 | Address Redacted | | | | |
| e90aa43d-e0a3-40f5-aa41-861fa173ff7b | Address Redacted | | | | |
| e90ab478-be43-462f-a706-dd345bab909d | Address Redacted | | | | |
| e90acdd5-a9e6-4dae-94e0-95049fd59f60 | Address Redacted | | | | |
| e90aec3c-667d-419a-8e45-d5f23b074f8d | Address Redacted | | | | |
| e90af78b-d7a1-4a93-8013-33420d184a2a | Address Redacted | | | | |
| e90afcfe-c407-4894-8bfb-a9db1cf40756 | Address Redacted | | | | |
| e90b0fe9-421c-4b7e-adb3-5ae3f4e5b810 | Address Redacted | | | | |
| e90b2614-dc73-4b64-8d9e-e3e492fb46e8 | Address Redacted | | | | |
| e90b47c1-565c-4d34-b61b-cd738da385b9 | Address Redacted | | | | |
| e90b4cc8-495e-4526-b87f-71bcfcd4fab3 | Address Redacted | | | | |
| e90b51bb-7760-490c-8cdd-814617184468 | Address Redacted | | | | |
| e90b60be-34af-4610-9735-79c2f098e7a0 | Address Redacted | | | | |
| e90b6661-abda-4d17-9fc6-af46ef12243b | Address Redacted | | | | |
| e90b998b-4ac9-4148-8625-d21b852f013d | Address Redacted | | | | |
| e90bd31f-e980-4086-b987-b69b511db0e6 | Address Redacted | Page 9260 of 10184 | | | |
| e90be239-aa1b-4f0e-a3c5-6248ac093b2e | Address Redacted | | | | |
| e90bf234-331e-4c10-8d73-4e31b88b736f | Address Redacted | | | | |
| e90bfcea-b700-4a48-9cc1-f118764a3ee1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e90c2b50-85e2-4849-a8e7-01acbc909055 | Address Redacted | | | | |
| e90c4541-3c64-4426-be6d-4ab069d3a520 | Address Redacted | | | | |
| e90c71a2-00eb-4c64-b456-741c1c6a5a9b | Address Redacted | | | | |
| e90ca609-9265-49ce-891a-555fa0366a86 | Address Redacted | | | | |
| e90cb7ae-34a3-43c6-ac45-6f1059d5af0C | Address Redacted | | | | |
| e90d133b-316e-4f4c-bc05-69810aca6a8c | Address Redacted | | | | |
| e90d6c91-b151-4b8b-8b32-f4a66c3f3eb5 | Address Redacted | | | | |
| e90dcef7-db70-49ee-a23d-bdaf25011a0f | Address Redacted | | | | |
| e90dd5f9-c38c-46b4-b12a-1a84ed4c7c85 | Address Redacted | | | | |
| e90e039e-a9a6-4563-bc42-24ede685e3fb | Address Redacted | | | | |
| e90e0a25-c368-4234-a2d4-18c6049b42e7 | Address Redacted | | | | |
| e90e1bb5-09fe-4d36-a6d2-b6a8ee1439e0 | Address Redacted | | | | |
| e90e31ac-8b40-4898-b86b-6a4e17aae516 | Address Redacted | | | | |
| e90e4dd6-0a32-4250-916b-b618c73caac3 | Address Redacted | | | | |
| e90e737f-5c1f-4ff9-8d7f-7a31648ee807 | Address Redacted | | | | |
| e90e8b53-9398-4af3-aedd-aa56ed7f75c1 | Address Redacted | | | | |
| e90eafee-c38e-4812-b781-242b6597f1f3 | Address Redacted | | | | |
| e90eb7ff-6de2-4860-8100-0b49d92bade8 | Address Redacted | | | | |
| e90ebf91-3111-4ce1-8606-8402bf70ab74 | Address Redacted | | | | |
| e90ec0be-a9c6-4695-8b23-d62cd2a21bce | Address Redacted | | | | |
| e90ef1f1-7fd3-4f4d-a57b-2cee25b5a7f4 | Address Redacted | | | | |
| e90f14ce-9a44-4e42-8a71-6f7db5e1b88e | Address Redacted | | | | |
| e90f4a53-a496-4062-9c13-7ddbd3d3e92f | Address Redacted | | | | |
| e90f5b27-89bf-4b9f-b295-c30676f44044 | Address Redacted | | | | |
| e90f9bea-c20b-4427-95e9-137182634da3 | Address Redacted | | | | |
| e90fb7e4-a352-4444-be69-ec85b5e8a234 | Address Redacted | | | | |
| e90fbc73-6d69-4d7f-8b5a-a97cbe389fe4 | Address Redacted | | | | |
| e90fcf69-0cb6-400e-9078-e62e634e61fc | Address Redacted | | | | |
| e90fd113-38e4-48cb-82f8-83fb4983e468 | Address Redacted | | | | |
| e9100bd4-1a87-47ac-a686-6bb18256ba1d | Address Redacted | | | | |
| e9103580-1bc6-4dfe-abd9-4b338adaf447 | Address Redacted | | | | |
| e91076bb-8ae3-486f-a95a-cc1b8107a383 | Address Redacted | | | | |
| e9108a34-5a37-4239-aa9a-3cbe8e2c3550 | Address Redacted | | | | |
| e910a2a6-77d2-4b5d-b10b-9d7589594173 | Address Redacted | | | | |
| e910e123-006b-4c04-bc45-b932ebc91a5f | Address Redacted | | | | |
| e911074a-6d85-423b-802e-81ccd3b45e01 | Address Redacted | | | | |
| e9114719-b61e-4279-b2f9-2bcd70c82a43 | Address Redacted | | | | |
| e9119a99-5ede-4b82-959d-53f87a81c634 | Address Redacted | | | | |
| e9119cd2-1bf5-4549-829b-a4dd2ec1668e | Address Redacted | | | | |
| e9119f38-984f-4117-a1a7-43b1c589e418 | Address Redacted | | | | |
| e911b43e-5f9d-4a9c-a297-d49ae91b21c2 | Address Redacted | | | | |
| e911cbe3-7a9b-49ed-9169-5f1bc2a926d9 | Address Redacted | | | | |
| e911d34c-8423-405f-902f-6ed041ed69d5 | Address Redacted | | | | |
| e911d9fb-9373-4cbf-9c74-72de17999ab6 | Address Redacted | | | | |
| e911fc99-6d18-4ccf-a403-46b9447b4be8 | Address Redacted | | | | |
| e911ffa6-e2c7-42da-bf68-2e97c122ffae | Address Redacted | | | | |
| e912468d-2d1e-4008-aeac-947c1f0bedca | Address Redacted | | | | |
| e9124dc0-e4a7-4f01-84b3-eb9ada640d3b | Address Redacted | | | | |
| e9125930-78d4-4699-853f-773bbad5cc29 | Address Redacted | | | | |
| e9127a7f-cede-4d67-8c76-c83500101a0f | Address Redacted | | | | |
| e912b32f-dc65-48af-9518-c29860c19a63 | Address Redacted | | | | |
| e912caa3-e2de-4d30-8366-0fd68c72bd54 | Address Redacted | | | | |
| e912ecc9-e440-443d-9cb6-b52fc2fb5a41 | Address Redacted | | | | |
| e913306b-6429-4b77-b8e7-eaeaea63dc78 | Address Redacted | | | | |
| e913493f-00c0-4840-a53e-be47a14b6b7f | Address Redacted | | | | |
| e9136589-331a-4f79-9f42-d0a958a90f36 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e9137789-0463-48c3-8d35-9d17ccd455f1 | Address Redacted | | | | |
| e913bc13-fad5-4d67-a8cc-1287a69bab5b | Address Redacted | | | | |
| e913e5c1-1c32-4492-aca1-5e6aa1c02ddd | Address Redacted | | | | |
| e913e9da-65be-4eae-92bd-8709463f88f0 | Address Redacted | | | | |
| e913f937-4b7c-4293-b7cf-8054c286c312 | Address Redacted | | | | |
| e9140c36-d30b-4b0e-874e-c77f74b3808d | Address Redacted | | | | |
| e9142ece-d63b-491c-8fe7-3fdb4169865a | Address Redacted | | | | |
| e9145bce-dc5e-4423-b429-03400f2e3a8a | Address Redacted | | | | |
| e9146ea4-0118-43a2-8924-2bed50245b5c | Address Redacted | | | | |
| e9148cc8-e1e8-463b-ba5b-35a31437ef87 | Address Redacted | | | | |
| e9149100-00bb-4f74-88e8-bf2a097ac1f2 | Address Redacted | | | | |
| e914962d-78bc-4f12-8116-9ee29fab16b3 | Address Redacted | | | | |
| e9149892-245c-4e61-a8c8-f04a6255643f | Address Redacted | | | | |
| e914ed89-0c38-4b8e-9bf2-c27b69f70881 | Address Redacted | | | | |
| e91526d7-20c3-4068-911f-3a2deefcd026 | Address Redacted | | | | |
| e9155f74-e82b-4546-8d7e-c842c9052747 | Address Redacted | | | | |
| e9158685-8099-469c-a8ef-5814729597b8 | Address Redacted | | | | |
| e915b25d-c7d4-4f34-b61a-21033a351f44 | Address Redacted | | | | |
| e915e3d9-48a5-48e6-acfe-b1bec4ecd02d | Address Redacted | | | | |
| e915ec3b-3279-4ad1-afd2-61f3c124d67e | Address Redacted | | | | |
| e91600e8-3f01-44fa-826b-94a310829cf7 | Address Redacted | | | | |
| e9163b19-d773-409c-a435-feea32f31344 | Address Redacted | | | | |
| e91652a4-f190-4070-a8aa-2e84bebe6fcc | Address Redacted | | | | |
| e9168db2-15c3-4187-a568-a0159dbe1f46 | Address Redacted | | | | |
| e916a473-c903-4c0e-a26d-388eca9500da | Address Redacted | | | | |
| e916e778-4e4e-4f16-896b-3205de1f915a | Address Redacted | | | | |
| e9170b91-463e-499d-a928-c59e1927ff17 | Address Redacted | | | | |
| e91711da-18dd-41e4-8c78-5817a1e2cd1f | Address Redacted | | | | |
| e9171bba-6eaa-4e75-a263-787e1698b8eb | Address Redacted | | | | |
| e9175992-27fb-46aa-b104-107fb4bb60db | Address Redacted | | | | |
| e9176c1e-04ff-4548-8848-f521d630b908 | Address Redacted | | | | |
| e91778a8-5192-45e0-b473-7ff19472295a | Address Redacted | | | | |
| e917a16d-5fbc-4368-ae81-a13efebfdeae | Address Redacted | | | | |
| e917a971-6124-4304-b9a2-7516bb26b78b | Address Redacted | | | | |
| e917d471-d45a-4cca-a72f-cc911696526c | Address Redacted | | | | |
| e917dc4d-882a-449f-899e-fc137fed28be | Address Redacted | | | | |
| e917ef61-e19d-41ba-a55f-155226187d4f | Address Redacted | | | | |
| e917ff14-a5c7-4663-ba29-acbbf0c2bcf6 | Address Redacted | | | | |
| e9181187-1a0f-49de-a797-32503a73b4cc | Address Redacted | | | | |
| e918497b-c9fe-4601-be93-50137b8720fd | Address Redacted | | | | |
| e91873ee-8e4d-4b16-9111-4bf48ce909a7 | Address Redacted | | | | |
| e91894ef-e699-4004-a2b9-4b3c3322ff05 | Address Redacted | | | | |
| e918a8a4-b341-46fb-9259-af2db36e61aa | Address Redacted | | | | |
| e918b8d2-265f-4408-b10b-2577b8f0828e | Address Redacted | | | | |
| e919071d-0513-492c-8efe-7120daf445a5 | Address Redacted | | | | |
| e9190fd2-84de-4ed2-9caa-05e1cd47633b | Address Redacted | | | | |
| e9191029-82db-4c10-803c-6651f5e9d9a9 | Address Redacted | | | | |
| e91911f1-cac5-4d60-b128-16d54c297460 | Address Redacted | | | | |
| e9192dcc-b1e9-4a70-8a68-1e5110eda678 | Address Redacted | | | | |
| e9194a82-fd83-479e-add9-7958806d6b70 | Address Redacted | | | | |
| e9197737-222a-4f1b-928f-16065f6863a6 | Address Redacted | | | | |
| e9198930-3278-4ed7-910d-f98a5327c360 | Address Redacted | | | | |
| e9199317-accc-4781-a2f0-cc1bca660e80 | Address Redacted | | | | |
| e919ab5f-3552-46f7-a333-51da1d2cf111 | Address Redacted | | | | |
| e919ceb1-fe84-4de0-b286-6815cea06810 | Address Redacted | | | | |
| e919e50e-cac8-442c-be9c-7e35a9b86a33 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e919f35a-154c-4c26-9aa2-32284d845ab3 | Address Redacted | | | | |
| e91a2bf3-a64d-4efa-bacd-86ee32a38695 | Address Redacted | | | | |
| e91a45db-6601-4824-907c-5eef783d8234 | Address Redacted | | | | |
| e91a4e5d-87e8-4071-b598-197c7498d9db | Address Redacted | | | | |
| e91a778c-6510-46f0-8068-57486c6110c9 | Address Redacted | | | | |
| e91a7d37-929f-40eb-86e5-8e401b096feb | Address Redacted | | | | |
| e91a8cd6-2b69-44fb-9ad1-83cd54c40f6e | Address Redacted | | | | |
| e91b0833-cd4d-424d-9158-e23631a66829 | Address Redacted | | | | |
| e91b2d7d-9cea-4869-81a3-2bbe81bce898 | Address Redacted | | | | |
| e91b4077-6e68-4e1c-b2eb-9aeca7834d1f | Address Redacted | | | | |
| e91b6a0f-6ac4-4d3a-8d90-e475c5e09075 | Address Redacted | | | | |
| e91b7b58-8d13-4093-a07b-202716288fa7 | Address Redacted | | | | |
| e91b8c60-b020-4a0c-b134-2f45f6f74f6b | Address Redacted | | | | |
| e91b9979-ca53-47f1-b8da-1f9df9df29a8 | Address Redacted | | | | |
| e91b9ca7-d67f-466c-a67e-be0a595cf8a3 | Address Redacted | | | | |
| e91bbc19-f687-4e06-bae2-a3618ffae212 | Address Redacted | | | | |
| e91be337-1aff-430c-884d-49fd54caa58e | Address Redacted | | | | |
| e91bfe46-d553-420f-8a04-a4ecd6fa3e03 | Address Redacted | | | | |
| e91c303a-a3ee-4cc7-8bfc-2717ee75cbf0 | Address Redacted | | | | |
| e91c5315-161d-4f44-b90b-1eebccf27f26 | Address Redacted | | | | |
| e91c656c-bffb-435e-97a5-5546522dc52e | Address Redacted | | | | |
| e91c6576-4f9d-40c9-a45f-9fd48e9c30be | Address Redacted | | | | |
| e91c6e2c-e970-401e-adfc-83288c4b0b96 | Address Redacted | | | | |
| e91c8061-be22-4e5b-9d27-27faca4fefea | Address Redacted | | | | |
| e91c861e-9d5f-4140-b881-3fc885cd2c82 | Address Redacted | | | | |
| e91caa72-921a-44f5-b178-9504c5ed5493 | Address Redacted | | | | |
| e91cb688-daa8-4cf5-af12-138bfbff4153 | Address Redacted | | | | |
| e91cc98b-4d5a-4a2e-9634-b2576376108f | Address Redacted | | | | |
| e91ccc71-64b4-4e93-8d1a-2b0ab50674c5 | Address Redacted | | | | |
| e91cd979-5b36-4d89-96ee-f1096983fc19 | Address Redacted | | | | |
| e91cefe5-14f2-4ad7-8f02-decfdf583b35 | Address Redacted | | | | |
| e91cf355-e100-47f0-b0c5-b1c25dc59a40 | Address Redacted | | | | |
| e91d16c7-5a03-4b28-be6d-484236d4c9c0 | Address Redacted | | | | |
| e91d3b59-bd95-49f4-9ca8-6e88a7a39a03 | Address Redacted | | | | |
| e91d3f51-4935-4478-91ac-d380819afb0c | Address Redacted | | | | |
| e91d74bd-a854-4236-92a8-5363254f71f4 | Address Redacted | | | | |
| e91d7dbc-5efc-4a69-8a87-3d19a946b207 | Address Redacted | | | | |
| e91dac1e-902e-4e28-9988-f6672d28a3e5 | Address Redacted | | | | |
| e91db363-6418-43d6-80c2-8ceefee02dc3 | Address Redacted | | | | |
| e91dcbfe-3dc8-4220-b7ad-ed7134560d39 | Address Redacted | | | | |
| e91e032c-2d4d-4384-9f9b-3770e44cdf3c | Address Redacted | | | | |
| e91e2e1b-a4f3-4857-a94d-accf53c02fe1 | Address Redacted | | | | |
| e91e431f-238f-4630-8abd-5db9d9d6753b | Address Redacted | | | | |
| e91e4629-c4f6-4f0a-bdba-5851d9733289 | Address Redacted | | | | |
| e91e6b0b-3151-4fad-bd68-89c4f495a5e0 | Address Redacted | | | | |
| e91e85ae-686e-4356-ab6e-6db9dfdc81e6 | Address Redacted | | | | |
| e91ea7ad-1022-4ee3-a002-6fb12fc5565e | Address Redacted | | | | |
| e91ee151-4cd0-40d8-bfd7-175f0280339b | Address Redacted | | | | |
| e91eeee2-fd1e-426e-a9be-aafc779ff886 | Address Redacted | | | | |
| e91f0163-526a-44f7-8011-2e42eb76163e | Address Redacted | | | | |
| e91f027b-db15-4493-b5a5-b864787c6748 | Address Redacted | | | | |
| e91f089c-71c3-44ae-afac-bf05f4666ae4 | Address Redacted | | | | |
| e91f7d3d-839d-427f-a099-128a91996b0c | Address Redacted | | | | |
| e91f85f0-ac14-4771-9b9d-a6fd9dbc4007 | Address Redacted | | | | |
| e91fa259-fabf-4765-9a89-87a832a7ea25 | Address Redacted | | | | |
| e91fb33e-18f7-49ea-bb82-ebdc153d4f0e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e91fb3b7-d01e-4ba5-83d2-df702c6d205f | Address Redacted | | | | |
| e91fce56-a2f1-421b-9c83-6666d1d2c197 | Address Redacted | | | | |
| e91fcf59-19f8-4e81-8abf-db3285c1ad65 | Address Redacted | | | | |
| e91fd99f-e754-4397-81b3-62ad64aef0bl | Address Redacted | | | | |
| e91ff129-163a-43c3-886e-a3d05a644d1c | Address Redacted | | | | |
| e91ff9af-cb5f-45e2-863d-90ee10ad2214 | Address Redacted | | | | |
| e9200d58-679f-42fa-acdf-d270fa59bf23 | Address Redacted | | | | |
| e92015c2-16d0-4bf1-b630-6dce2249c27e | Address Redacted | | | | |
| e9202194-c84c-42f5-b6ce-1537c65f7506 | Address Redacted | | | | |
| e9202e24-f0b6-4fea-8633-76f1be2fdd44 | Address Redacted | | | | |
| e9207a1b-9711-4753-9009-ba10b698e1e1 | Address Redacted | | | | |
| e92086d7-d9b3-49fe-a6d6-377f62ebf102 | Address Redacted | | | | |
| e9209c77-e246-4b77-9d84-5324da6b4bb2 | Address Redacted | | | | |
| e9213542-659c-46e7-93ca-e27d12d74998 | Address Redacted | | | | |
| e9218a4e-9789-4de4-b874-bdcd321d1a60 | Address Redacted | | | | |
| e9219928-ea3e-42f4-b96e-f1c2b808bc11 | Address Redacted | | | | |
| e921cd7b-290e-4808-a554-0bbb6d4ea2c7 | Address Redacted | | | | |
| e921de1f-bac6-4a41-9000-1980be88f8f3 | Address Redacted | | | | |
| e921e25a-e25b-4ed4-bd74-ff9438348ba5 | Address Redacted | | | | |
| e921f4fe-d1ef-4cb4-9cf5-4f9f0f7f2243 | Address Redacted | | | | |
| e921f575-0123-4b52-9c1b-4e3091ee245d | Address Redacted | | | | |
| e9222b7b-affa-44ed-a242-e66fc98cbc12 | Address Redacted | | | | |
| e9223864-303a-4825-bdd8-6bf24690446c | Address Redacted | | | | |
| e9228679-d420-4449-b48a-6195aaca2f7c | Address Redacted | | | | |
| e922a28c-a7b6-473d-8c1d-0fae5b755d99 | Address Redacted | | | | |
| e922e949-3c41-41a2-97a3-f009fe8c334C | Address Redacted | | | | |
| e922f625-a0c6-40c0-84d4-e9d40dfaf179 | Address Redacted | | | | |
| e922fbc5-0dee-4479-990d-b16b137fb829 | Address Redacted | | | | |
| e9230522-bfab-4897-b0d7-409589c12ceb | Address Redacted | | | | |
| e9230557-736f-4160-91a7-91c667118b43 | Address Redacted | | | | |
| e9230e22-8f26-4ac6-be9a-4956b4b8bc1c | Address Redacted | | | | |
| e92327f4-4ca0-4e68-964e-c126eff6ef83 | Address Redacted | | | | |
| e923285e-45c1-43b7-9a64-9f4e6232a68b | Address Redacted | | | | |
| e9233618-f5ba-4f56-946e-09f509c009az | Address Redacted | | | | |
| e9237390-3b4e-43c1-b543-789203c6bc88 | Address Redacted | | | | |
| e9239976-9ab7-44bc-8366-61aace4983b7 | Address Redacted | | | | |
| e923d375-109c-4d82-8cc3-31a343ff3312 | Address Redacted | | | | |
| e9241458-de93-4827-ae08-5e6efd281c9b | Address Redacted | | | | |
| e9242375-59d7-436b-9412-02e89c57904! | Address Redacted | | | | |
| e92437ae-6363-4ca1-837e-723c344a1ed3 | Address Redacted | | | | |
| e9243a7c-e17e-497f-89a4-a001dd28b5be | Address Redacted | | | | |
| e9244bc4-472c-4832-b13c-c03b02d87db9 | Address Redacted | | | | |
| e924534a-fe4e-4423-8af2-4a38f47bda34 | Address Redacted | | | | |
| e9247565-eebd-46d0-a8b9-206a0fda5739 | Address Redacted | | | | |
| e924a443-aa25-46c9-8429-5b44b3d75775 | Address Redacted | | | | |
| e924b581-55f2-4ecd-b9be-6678112631ea | Address Redacted | | | | |
| e924bf2a-0109-4608-a499-b0ddf672984a | Address Redacted | | | | |
| e9253a6d-719d-4697-b519-a0033087231a | Address Redacted | | | | |
| e9254624-6169-4479-a990-56d602165a74 | Address Redacted | | | | |
| e925871f-91d3-48e2-9c35-db64d59ea934 | Address Redacted | | | | |
| e9259517-46fe-4136-abba-74bbc47984eC | Address Redacted | | | | |
| e9259829-56fe-4028-a779-88441f45da74 | Address Redacted | | | | |
| e925a79d-387d-45a5-9eea-dbdd11c0ce18 | Address Redacted | | | | |
| e925ad83-d419-4464-ac86-de3c838e0dae | Address Redacted | | | | |
| e925ddb8-3daf-428d-8ef1-d308c415f5f2 | Address Redacted | | | | |
| e925f60f-4129-40d7-9726-fe77e0eb5a78 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e926037c-00c8-40f9-8e60-050f9871cf57 | Address Redacted | | | | |
| e92672c0-3896-40ad-af5c-240ab1f413b5 | Address Redacted | | | | |
| e926799b-1206-433d-b2b0-a50c95cf88fb | Address Redacted | | | | |
| e9267ea9-2603-4a13-ab23-6e4b368fe397 | Address Redacted | | | | |
| e926878b-ccba-417f-a13c-5bc448cb1418 | Address Redacted | | | | |
| e926a704-a991-4e17-976b-3ac2fadea543 | Address Redacted | | | | |
| e926b1b7-b1b6-4392-8181-8280821cfabb | Address Redacted | | | | |
| e926db6a-9674-4e2c-9e1f-98b217b9e751 | Address Redacted | | | | |
| e92706fb-2b9e-4502-a658-6930f326535e | Address Redacted | | | | |
| e9273a41-2cab-4615-b815-95cd34f45ee8 | Address Redacted | | | | |
| e9275665-649e-4f2a-89c7-972b6339297f | Address Redacted | | | | |
| e9275f93-3de1-489c-96a0-54df81aaf67c | Address Redacted | | | | |
| e92784c5-7a3b-434d-bb3f-efda71c8dac1 | Address Redacted | | | | |
| e927bc86-01f5-4e20-b9ae-94d838c1d9e5 | Address Redacted | | | | |
| e927c2fc-cf0a-40c7-a8b4-3aa402379997 | Address Redacted | | | | |
| e9282405-867c-48a2-a8c4-4077b2f7d3dd | Address Redacted | | | | |
| e928a49b-99bf-44ea-a995-16ebef088543 | Address Redacted | | | | |
| e928cee6-72b1-4b0a-8a9f-bcbf4b54e943 | Address Redacted | | | | |
| e928d8c2-bc4b-4aeb-b3cd-d61e8f18d38e | Address Redacted | | | | |
| e928e6e8-8d91-45f8-abe3-d8492ef77cf0 | Address Redacted | | | | |
| e9290133-2e79-4b11-b8aa-0ccb2dc04426 | Address Redacted | | | | |
| e9290887-c78c-4209-b960-a68acb4b217c | Address Redacted | | | | |
| e9291d9f-ba02-4d73-a498-e3b5c122dc2b | Address Redacted | | | | |
| e9291f34-065a-4112-b0d7-fbc093174e9f | Address Redacted | | | | |
| e929775c-d016-47a7-b3d3-be813124d2dd | Address Redacted | | | | |
| e9298a09-12ad-4ff7-b9e5-8e949ecd31a2 | Address Redacted | | | | |
| e929cecc-24c8-4250-9f47-bac6aaa56ee9 | Address Redacted | | | | |
| e92a862f-1b1c-4395-b754-266bca996817 | Address Redacted | | | | |
| e92a8c66-1883-4f2c-be44-634e2a3e4152 | Address Redacted | | | | |
| e92ad741-047b-4641-a3f1-bb219b4a85fa | Address Redacted | | | | |
| e92af850-1d83-49e5-9612-24935875ff21 | Address Redacted | | | | |
| e92b129e-872b-4f6d-949a-c3984a361309 | Address Redacted | | | | |
| e92b149c-5b06-4d81-9fe6-4b06eb533e98 | Address Redacted | | | | |
| e92b68f5-261d-48b6-959f-0bfbf7bb642C | Address Redacted | | | | |
| e92bada1-fed4-41ec-b5fa-063b73db76d7 | Address Redacted | | | | |
| e92bc524-96e4-414b-beda-53b419d4e51c | Address Redacted | | | | |
| e92c1992-acdb-46da-9069-4912f0e7bdc0 | Address Redacted | | | | |
| e92c1c9f-3edc-47f8-9032-0011507ac219 | Address Redacted | | | | |
| e92c7948-3ebd-4afc-8b2c-264d6d49ebdf | Address Redacted | | | | |
| e92cafb7-0e63-4728-8d0d-cb6917f209b8 | Address Redacted | | | | |
| e92cb08b-1d31-42f1-8da9-3f28bb01b0f7 | Address Redacted | | | | |
| e92cbad5-40c7-45f0-9934-c54c7974dc44 | Address Redacted | | | | |
| e92cdbdb-a6a4-43a8-91ae-2f0d1d8d03f0 | Address Redacted | | | | |
| e92ce4e9-af56-4d69-8c3c-ad04dffd8a01 | Address Redacted | | | | |
| e92cecf9-3367-4d34-8c2f-531e9dba5bcb | Address Redacted | | | | |
| e92d19b1-5972-4849-ace7-55a13895cafi | Address Redacted | | | | |
| e92d1efb-3bf3-4f75-9204-f9ae22114233 | Address Redacted | | | | |
| e92d294c-5ba6-4e43-90e9-5b5faf6fa69! | Address Redacted | | | | |
| e92d4cd4-85e0-4a7f-bb5e-b5f548112a11 | Address Redacted | | | | |
| e92d69a2-de80-4893-951f-b1cae2236036 | Address Redacted | | | | |
| e92d8039-bd26-46be-a9d1-2a5873076b36 | Address Redacted | | | | |
| e92d82d5-f81e-443f-8ee1-915de7426497 | Address Redacted | | | | |
| e92d85f7-0a46-4640-9c7a-e710036b1e24 | Address Redacted | | | | |
| e92da4c4-c0eb-4874-a256-c99ded7d23e4 | Address Redacted | | | | |
| e92dae96-7068-49f6-a3d3-6821489e7498 | Address Redacted | | | | |
| e92db6a7-0037-4c34-98b4-109ae910ed82 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| e92d939-68ae-4c64-8dc2-01755067afe2 | Address Redacted | | | | |
| e92ff009-4f46-482d-8855-5f199fa97fa9 | Address Redacted | | | | |
| e92df57e-77da-4695-84b2-0bd16bf24198 | Address Redacted | | | | |
| e92dff30-2579-4db8-96e5-a4aaabf4d93c | Address Redacted | | | | |
| e92e2167-fc57-4819-997f-46421534d76b | Address Redacted | | | | |
| e92e308a-ec48-454a-b401-bfb25ba599a2 | Address Redacted | | | | |
| e92e98fb-ba82-420f-9a56-ead382dfc4ac | Address Redacted | | | | |
| e92eb974-877f-4bd4-beb6-d802b7c37aed | Address Redacted | | | | |
| e92ed916-ff1b-4c1a-a699-f0728871123b | Address Redacted | | | | |
| e92eeb71-6e87-4af6-8b0e-426525b9d055 | Address Redacted | | | | |
| e92f0a52-09b3-4e85-9226-7539ea01be79 | Address Redacted | | | | |
| e92f2834-2e6a-4436-a41a-6184506d7309 | Address Redacted | | | | |
| e92f460d-686f-4220-8768-56992d9e52e1 | Address Redacted | | | | |
| e92f7e71-d7ca-4e99-94e8-e3220ba00eb6 | Address Redacted | | | | |
| e92fb827-bef4-43a6-a0b5-e667ea88ba9a | Address Redacted | | | | |
| e92fbddf-7ab8-4310-a341-9ad7b8430d67 | Address Redacted | | | | |
| e92fd2ee-3f0a-40a9-a593-5fa5c5c2b079 | Address Redacted | | | | |
| e9300d35-7efe-49f4-bd3e-44ff5d703088 | Address Redacted | | | | |
| e9303e44-8d21-4a8b-aafc-965be9491424 | Address Redacted | | | | |
| e930505e-4bc1-413b-a633-a4fb7f6e307e | Address Redacted | | | | |
| e9305728-8f7d-4e5b-adf7-c887960b55a0 | Address Redacted | | | | |
| e9308ae5-ec0d-4261-b353-11e5abbf3dc3 | Address Redacted | | | | |
| e930a37e-3e1b-45b3-b595-7b0a8a38c8ed | Address Redacted | | | | |
| e930bb0b-49ba-4bd9-9785-957f7caf0e19 | Address Redacted | | | | |
| e930d29c-4bff-4901-86d0-16f56df038b5 | Address Redacted | | | | |
| e930d459-e086-4db6-a072-4c20e4317054 | Address Redacted | | | | |
| e931099b-fe80-4f7a-b24b-3be21de1c136 | Address Redacted | | | | |
| e931131d-8284-4b54-86ed-a11d525dd486 | Address Redacted | | | | |
| e93135cd-69b3-47bc-a6f7-46a833caa58b | Address Redacted | | | | |
| e931527f-6f27-4b8f-9511-a835d93cca26 | Address Redacted | | | | |
| e9319a67-a2f5-43d9-b78e-fdf45af2893b | Address Redacted | | | | |
| e931d39a-a0be-4ca9-ad3c-6c61dbc8751e | Address Redacted | | | | |
| e931dbb1-6639-4aa6-8996-4787b5dd6bec | Address Redacted | | | | |
| e931de20-be50-4360-b56d-9ebf37d9821c | Address Redacted | | | | |
| e931de4a-3eeb-4b0a-83d9-fba83b1d33fb | Address Redacted | | | | |
| e931e4ef-f851-4f9e-9174-5ef3f5057548 | Address Redacted | | | | |
| e9320bc1-06a8-4feb-82d1-b82b436c48ce | Address Redacted | | | | |
| e93245bf-240f-4cb3-ab90-fed7fa777f5c | Address Redacted | | | | |
| e9328353-ae48-41cc-a2a8-62e416c364d3 | Address Redacted | | | | |
| e93293be-21a4-45a3-a1b3-507008ec57ee | Address Redacted | | | | |
| e932aead-2512-47db-8ca2-4b5a9cfb6578 | Address Redacted | | | | |
| e9335226-3935-4091-9cde-04e1feebe6b3 | Address Redacted | | | | |
| e9335b46-c8ea-484a-a49d-6c0350b851d5 | Address Redacted | | | | |
| e933990a-5c4e-43b3-b7e7-8b535cdb3270 | Address Redacted | | | | |
| e933a2d4-a054-4475-9f60-b4c907ce4300 | Address Redacted | | | | |
| e933eb48-808d-42f0-a101-efe914d83ddf | Address Redacted | | | | |
| e9342a34-76ab-4389-a12a-7b8dcd8e7d2d | Address Redacted | | | | |
| e9343811-fc4c-4f71-bfc2-fc674bbc1834 | Address Redacted | | | | |
| e9345a95-67bd-429b-81b9-bfb911916429 | Address Redacted | | | | |
| e934816e-c7dc-4ad7-b277-90e8e53a65e4 | Address Redacted | | | | |
| e934b659-9461-41c0-86f3-0611d1e43edf | Address Redacted | | | | |
| e934c1d9-5289-454c-b353-24f4d37a272a | Address Redacted | | | | |
| e934c4ef-420a-43cd-a83d-1b3df816a35c | Address Redacted | Page 9266 of 10184 | | | |
| e934df05-2dd3-420d-a7f2-aa2557a37317 | Address Redacted | | | | |
| e934fb39-184e-41fc-8cf7-cfc92f80d123 | Address Redacted | | | | |
| e93502f2-ca00-42b7-af41-678fb84d6c9e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| e9353dda-d9dd-42b5-b495-cc35d65db150 | Address Redacted | | | | |
| e9354aa3-565a-4530-ad82-3f89bb23b7be | Address Redacted | | | | |
| e9355213-f433-489a-91f9-7f89928c1513 | Address Redacted | | | | |
| e935591a-1c2f-4af4-b8ec-2231a1182a1! | Address Redacted | | | | |
| e93563ef-bced-4ceb-a3f4-4ec363a72cb7 | Address Redacted | | | | |
| e935725e-ec2f-4b97-800c-0f1d773a776C | Address Redacted | | | | |
| e935c7bd-401d-4388-905c-9c7fb89d3103 | Address Redacted | | | | |
| e935f360-eb70-411a-845e-8a5fa7fe1aec | Address Redacted | | | | |
| e9363d57-04cc-44e7-96fd-ecce29f76db2 | Address Redacted | | | | |
| e936467a-e3d6-40cc-ac0b-bef2e260ac8c | Address Redacted | | | | |
| e9364def-a598-462e-9315-d3234fd76c76 | Address Redacted | | | | |
| e93640c-0ee5-4a5a-88e2-44201e385201 | Address Redacted | | | | |
| e936959a-f019-4b0c-b10d-7addd43f9956 | Address Redacted | | | | |
| e936b92e-fe2b-4079-bb12-0cc46c239172 | Address Redacted | | | | |
| e936c3b9-d3ed-4066-8e2c-a9fcf5643aaf | Address Redacted | | | | |
| e936cc4e-ec54-4ad7-bccf-f67a7b3711f1 | Address Redacted | | | | |
| e936ff3e-af47-445a-b5e9-a6a895b9039a | Address Redacted | | | | |
| e9370fca-edba-4c11-a2d7-1eb062c38b84 | Address Redacted | | | | |
| e9372d9f-25ca-4ce6-aaf4-132924e9146b | Address Redacted | | | | |
| e9374866-da35-4fff-a747-56afbc83a7e5 | Address Redacted | | | | |
| e9374d84-4f1b-4c86-beb5-d39d8260a00e | Address Redacted | | | | |
| e937c3ce-0916-41d2-abe6-a93ac234e76d | Address Redacted | | | | |
| e938199f-e3af-4222-901f-6d52b52250fb | Address Redacted | | | | |
| e938528b-c0b9-4940-ba59-2b998662438c | Address Redacted | | | | |
| e9385570-9e74-429d-8946-2dc8f504e41b | Address Redacted | | | | |
| e93875a0-45c5-455d-8323-69018b3f2b2a | Address Redacted | | | | |
| e9397f14-acf3-40e6-8aae-4da54c3351d3 | Address Redacted | | | | |
| e9398103-4452-4550-91cd-d30aa871b51c | Address Redacted | | | | |
| e939baa7-03e3-4e7f-ab50-44f21309ff3! | Address Redacted | | | | |
| e939ce9e-b6a4-46d4-a320-8b41c533f0a7 | Address Redacted | | | | |
| e93a188c-f633-4edb-b958-c055905ab2b8 | Address Redacted | | | | |
| e93a2d2a-1c49-4169-8723-ec75078c0296 | Address Redacted | | | | |
| e93a49ec-3061-43b5-beec-5a338bc1a2bf | Address Redacted | | | | |
| e93a58a1-ec68-415f-a683-7d2476b08d15 | Address Redacted | | | | |
| e93a6f03-4ef9-46eb-a0e6-af07bf64a58b | Address Redacted | | | | |
| e93a7a7f-26c5-41fe-b171-e20d358366e3 | Address Redacted | | | | |
| e93a81a7-7f71-48ff-8ab5-e71fea9583f2 | Address Redacted | | | | |
| e93aa05e-cb79-4f03-b1c6-cf92323e1ace | Address Redacted | | | | |
| e93aaf7c-19fb-4579-b3f5-4d4a6d0c4793 | Address Redacted | | | | |
| e93ae548-f74a-4be3-bda0-03f848aa2cad | Address Redacted | | | | |
| e93aea6f-aea4-4ce5-8515-804de13f3549 | Address Redacted | | | | |
| e93af63d-cedb-44e2-9ede-d6fb4d1b3cfb | Address Redacted | | | | |
| e93b32b7-0acf-40ac-8f0e-1d5e547fd688 | Address Redacted | | | | |
| e93b58ed-e293-40b7-8a02-e4d879ad6008 | Address Redacted | | | | |
| e93b6994-c6f1-4955-8fdf-021eeb8d29bf | Address Redacted | | | | |
| e93b6e92-345f-4210-bca2-fdcb352c9299 | Address Redacted | | | | |
| e93baf6e-d0cc-43ed-92b5-3cec04dc9549 | Address Redacted | | | | |
| e93bb8f4-aac3-4895-9600-01834d5e6602 | Address Redacted | | | | |
| e93bc1d1-df4f-43e5-9ecc-97b7e26abcc4 | Address Redacted | | | | |
| e93bca9e-04de-447a-a427-51977972510a | Address Redacted | | | | |
| e93c8047-162d-495f-871f-fdb29d0c413c | Address Redacted | | | | |
| e93c9655-fe46-4799-a970-996295fc5423 | Address Redacted | | | | |
| e93cd271-4419-4968-86db-fffbc1d7c718 | Address Redacted | | | | |
| e93d0e92-cd6c-4860-989a-999679c22e78 | Address Redacted | | | | |
| e93d1047-ac12-4e9e-98d7-69e0e394f7ab | Address Redacted | | | | |
| e93d3aee-d0f9-4808-907d-6e9146a786d9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e93d8312-ca3c-4b84-adad-7b3bdce7bfd0 | Address Redacted | | | | |
| e93dfeb4-2afa-4015-941b-d75dd7e74ecc | Address Redacted | | | | |
| e93e071e-7675-4fad-8f19-561ae959ffb2 | Address Redacted | | | | |
| e93e20eb-f0f2-4f23-b559-75bcf150a6b9 | Address Redacted | | | | |
| e93e3f36-ca32-4fb8-aaf6-6fce950e8541 | Address Redacted | | | | |
| e93e4604-974e-4087-951c-76f8294b9a6c | Address Redacted | | | | |
| e93e564e-4273-4a78-895c-66742dc4badf | Address Redacted | | | | |
| e93e5a86-3a39-409c-8155-e592348305c6 | Address Redacted | | | | |
| e93e8fa3-55b2-41a4-903e-97489836fa0e | Address Redacted | | | | |
| e93e9732-bae9-469a-ae5d-55137fe005a3 | Address Redacted | | | | |
| e93ea861-b26a-46f8-80c3-695aa45c1adl | Address Redacted | | | | |
| e93eae6a-9976-4748-8ddc-30baa0a7745c | Address Redacted | | | | |
| e93ec6ff-5bfd-4358-966d-bb7c262f3596 | Address Redacted | | | | |
| e93ed10f-e6f1-4bd9-b10c-4cc6abd2ad57 | Address Redacted | | | | |
| e93ed2ba-3e70-4207-8bc7-8816a405eede | Address Redacted | | | | |
| e93ef3cb-b707-436c-a7fb-2cfbc7d5ada6 | Address Redacted | | | | |
| e93f2b72-a67b-4218-9201-f27c330ad0fc | Address Redacted | | | | |
| e93f937a-911d-409d-8e43-6f00a318ec83 | Address Redacted | | | | |
| e93f984f-695b-4636-80ff-2d2b34bfb893 | Address Redacted | | | | |
| e93fd2d0-f3ee-4073-99bf-e0ffe374f6c3 | Address Redacted | | | | |
| e93ff3bc-d72f-40e9-88a8-638e1999fd09 | Address Redacted | | | | |
| e9400b40-e61a-46c1-bd61-f3b4c2e20782 | Address Redacted | | | | |
| e9403f89-f9cf-4b01-97be-3857c55ab04b | Address Redacted | | | | |
| e9406842-30c7-42e7-b74c-f58701d4f555 | Address Redacted | | | | |
| e9407d91-dfd4-4670-98b6-9b75a23dbc5d | Address Redacted | | | | |
| e94082f8-2460-4fcc-b7f3-148f670bd9c2 | Address Redacted | | | | |
| e9409647-3cc0-48f4-b783-104384229feb | Address Redacted | | | | |
| e9409ab1-959c-4056-bf37-f3e549d1493c | Address Redacted | | | | |
| e940a426-703f-4225-87aa-3af162ad799c | Address Redacted | | | | |
| e940c7a7-5dd2-4996-b8b2-40920a99f0d5 | Address Redacted | | | | |
| e9414fab-b5e9-4f62-9e17-01a36117160C | Address Redacted | | | | |
| e941e374-5f43-4087-a1cc-1d7599aa52b7 | Address Redacted | | | | |
| e9420b0c-9757-4312-ac80-0c949e010f75 | Address Redacted | | | | |
| e942107f-4e91-4d0b-8754-289f2eedb160 | Address Redacted | | | | |
| e9422785-e4a1-4d32-bfd2-0867c6ae7e82 | Address Redacted | | | | |
| e9423c2e-50c5-4739-953f-47b44b6386e7 | Address Redacted | | | | |
| e942476b-5c10-46bd-ae55-097ca4b61987 | Address Redacted | | | | |
| e9425feb-2694-415a-9197-2c3bdde94815 | Address Redacted | | | | |
| e942676e-d128-4983-b3ae-35a22d860481 | Address Redacted | | | | |
| e9427ff5-3142-493f-86b0-fe6c65178c4a | Address Redacted | | | | |
| e94281c8-2db6-427e-9ef0-2d0142a6029e | Address Redacted | | | | |
| e94287ab-6368-4cb2-b7e0-0b13861cbc9f | Address Redacted | | | | |
| e942927f-31ca-4c0f-a02f-f6d49e202753 | Address Redacted | | | | |
| e942a371-2e20-44a8-b460-7af5974b3989 | Address Redacted | | | | |
| e942b543-4767-4d58-8e39-52b50e8588ba | Address Redacted | | | | |
| e942cfa9-a444-4566-b62c-093b201f089c | Address Redacted | | | | |
| e942e518-6914-463c-b2e7-af6a52b1c39d | Address Redacted | | | | |
| e9430dc1-c659-4500-847c-1f0d29365741 | Address Redacted | | | | |
| e94335ab-1312-49ca-9f60-e98c9ad9b88d | Address Redacted | | | | |
| e94349f7-ce1d-4566-b1f5-313187efd31b | Address Redacted | | | | |
| e9436ab7-94bd-4258-9ea6-f7149b994c40 | Address Redacted | | | | |
| e943f4b6-1457-40f8-a566-d261fc4faa76 | Address Redacted | | | | |
| e943fa27-8af2-4a9b-8a03-512c8d0a190c | Address Redacted | | | | |
| e9440ade-8103-43fe-9327-828b92e8941c | Address Redacted | | | | |
| e94416fc-9aa8-4a28-94bb-ee3aa67e6702 | Address Redacted | | | | |
| e9441d3d-849f-43d1-938e-f3755f293d77 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e9442d33-2953-472a-9189-d1c98e88a1ac | Address Redacted | | | | |
| e9443b82-d23f-48a1-9958-ab49db6f881a | Address Redacted | | | | |
| e94443b5-4788-4adb-bac8-d2fcaeb937d7 | Address Redacted | | | | |
| e9444634-7fa1-4470-8c97-c081dce26177 | Address Redacted | | | | |
| e9445b8a-efe2-47e4-a597-d04094978aa7 | Address Redacted | | | | |
| e94477bc-6550-447e-be3d-05852472577f | Address Redacted | | | | |
| e94866b-6044-462d-a3f0-9c580800e49C | Address Redacted | | | | |
| e9449944-c42f-41ff-b460-2e6f829350aa | Address Redacted | | | | |
| e944e0f4-36ae-4df7-8959-3ae0da9a86be | Address Redacted | | | | |
| e944fab7-cf48-4f70-8637-da2c748c868a | Address Redacted | | | | |
| e9450148-5df2-42b7-99b3-40c28d7cd263 | Address Redacted | | | | |
| e9451699-d642-4bfa-bfdc-bf3e4eb3d575 | Address Redacted | | | | |
| e9452976-7a2a-43db-986d-3856d96e0709 | Address Redacted | | | | |
| e94529dd-a874-4bb0-a43d-9cd0d2dbd8d2 | Address Redacted | | | | |
| e9452d81-7eeb-4e63-ab14-c0c25e19944a | Address Redacted | | | | |
| e9453754-9529-49a8-9851-ff149ef1d098 | Address Redacted | | | | |
| e945eb39-8e61-43ac-b0c8-6b5d94513cce | Address Redacted | | | | |
| e945ec71-c0cf-4788-af1c-1eb5080bcf22 | Address Redacted | | | | |
| e9460358-c43a-4228-b187-c11ac84f7b84 | Address Redacted | | | | |
| e9463913-b030-49ad-aefc-a96f88cd9447 | Address Redacted | | | | |
| e946557a-8881-4242-b511-f5766d03a8d2 | Address Redacted | | | | |
| e9465eae-4dec-4668-b4a7-0264cfb2a9a4 | Address Redacted | | | | |
| e946600a-a3ca-4eb8-ac3c-416e8f0bc1e8 | Address Redacted | | | | |
| e9467002-d73c-4a21-9133-a5dd8012af3d | Address Redacted | | | | |
| e946bd85-8121-4c4d-baae-6b3fc32f839b | Address Redacted | | | | |
| e946d853-e682-4685-ad96-0130d387b764 | Address Redacted | | | | |
| e946df85-45a4-4158-864e-32ae47252dc8 | Address Redacted | | | | |
| e9473e4c-42dd-4afd-8f95-7cdb95a27b80 | Address Redacted | | | | |
| e9473f31-57a4-48d2-ab6d-328e26091c1C | Address Redacted | | | | |
| e94744db-f7a3-4604-93ee-e86eefcefc0f | Address Redacted | | | | |
| e9476aa3-db57-4bd6-b341-4b91fd6d20b2 | Address Redacted | | | | |
| e9476fad-a63b-4978-a3bf-a4827868d337 | Address Redacted | | | | |
| e9477611-c7da-4f86-9552-2c809b6883fc | Address Redacted | | | | |
| e947a074-a0aa-498e-8466-748bd6ab816e | Address Redacted | | | | |
| e947b5dc-3981-4dea-8421-1bd854ba4e5e | Address Redacted | | | | |
| e947c15e-cbde-46f7-a4f3-46937d8c9b1e | Address Redacted | | | | |
| e947c355-8db2-450e-8247-731724515106 | Address Redacted | | | | |
| e947c8ff-063e-4ce8-87a0-5c301bdd8534 | Address Redacted | | | | |
| e947e54f-009c-4c27-b487-c6a84a1d8c74 | Address Redacted | | | | |
| e947eca5-1c2c-408b-8c8e-04acf2a58d11 | Address Redacted | | | | |
| e94801f0-aa78-4462-8554-a7569c7a042t | Address Redacted | | | | |
| e94847b5-335d-42db-9433-627fb8bebb2f | Address Redacted | | | | |
| e948499c-2105-433f-8d38-41e09f0e2ed5 | Address Redacted | | | | |
| e9484d02-c5b3-456e-97cc-280a5215ee54 | Address Redacted | | | | |
| e948683e-4c4c-41ae-b35c-5618456340a7 | Address Redacted | | | | |
| e948772d-4d9f-46e7-aed1-006c6aa87e9d | Address Redacted | | | | |
| e9488d96-3520-4145-92ae-b3a233f20c96 | Address Redacted | | | | |
| e94898f4-de22-40ee-b139-755513aae889 | Address Redacted | | | | |
| e948a2d8-2a41-44fb-8e15-7bcf25ffdf3f | Address Redacted | | | | |
| e948c5cf-1bbe-4702-ad5c-ee481449b8c5 | Address Redacted | | | | |
| e948c68d-6dff-4152-872e-1244bd023d64 | Address Redacted | | | | |
| e948e3b7-efd8-4420-8039-5bbba328ebea | Address Redacted | | | | |
| e948e662-36e0-46bd-aa75-46e056754492 | Address Redacted | Page 9269 of 10184 | | | |
| e948e6b4-73eb-41c6-9be9-40e87d5d9930 | Address Redacted | | | | |
| e948ef81-cd95-4de1-8275-706e0dec1a03 | Address Redacted | | | | |
| e94908e0-82ff-4966-892f-24d1a6b167ae | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e9492693-f5b2-4583-99d5-ab38816c2cd1 | Address Redacted | | | | |
| e9492c53-2688-483e-8799-cf714f654a97 | Address Redacted | | | | |
| e949426e-a55b-4caa-a901-65b9d467b2cc | Address Redacted | | | | |
| e949428c-103e-4c02-a9d3-d36076e58df0 | Address Redacted | | | | |
| e949495a-8cdd-4ca6-b20c-325bd02cc3b4 | Address Redacted | | | | |
| e94952bd-6e1b-47e1-a873-3f9c136ee2a5 | Address Redacted | | | | |
| e949b822-40c5-4825-be40-25333382f50d | Address Redacted | | | | |
| e949c310-25b8-4f31-a65b-be072fccc09f | Address Redacted | | | | |
| e949dc20-6308-4a2f-afd7-34b6bb71b92b | Address Redacted | | | | |
| e949ddca-4654-407f-9c47-c5e6916d5bf6 | Address Redacted | | | | |
| e94a0887-7d0e-4d27-b8c3-23f2f87023f4 | Address Redacted | | | | |
| e94a0987-5f25-44ae-86a8-05a90306bff7 | Address Redacted | | | | |
| e94a4c7c-e670-4180-83f0-ff3f55fb5c0l | Address Redacted | | | | |
| e94a79a5-6ec4-470c-b866-71000715d306 | Address Redacted | | | | |
| e94a8aa8-dae6-48fe-a5d4-717a6781a917 | Address Redacted | | | | |
| e94a90b8-8c15-47bf-8ff0-0c896336d232 | Address Redacted | | | | |
| e94ae7bf-d3f6-49cf-a80f-ea1292ebfd55 | Address Redacted | | | | |
| e94b1199-7d39-4fff-994a-1edf5a3c4655 | Address Redacted | | | | |
| e94b16ff-a013-44fd-8cb5-f1a09781e8be | Address Redacted | | | | |
| e94b2127-30a2-4e93-a39e-ca5c7262cd38 | Address Redacted | | | | |
| e94b5269-bc5c-48f2-bed0-48776d8fe656 | Address Redacted | | | | |
| e94b65ed-7c10-4370-83be-d6ea14dc2423 | Address Redacted | | | | |
| e94b6fb0-a5da-426d-95c8-9350b902e431 | Address Redacted | | | | |
| e94b8d71-61d0-43c4-b35d-5fe919bf530c | Address Redacted | | | | |
| e94ba6e4-918a-49ac-9e86-add1c1ea6075 | Address Redacted | | | | |
| e94ba8d5-6e50-46c6-8d26-cefc93416535 | Address Redacted | | | | |
| e94bd362-1cf8-41f0-af3c-d7ab1440d356 | Address Redacted | | | | |
| e94be402-1036-4d30-b39c-93d92dbaf456 | Address Redacted | | | | |
| e94c26c1-46b9-4889-8a4d-5c3c44ddb99d | Address Redacted | | | | |
| e94c4f74-f25d-4bf2-bdc0-15c26e949c54 | Address Redacted | | | | |
| e94c532e-6b74-44b9-837e-4068308bf043 | Address Redacted | | | | |
| e94c687f-1e67-4927-b1d6-e945e11829c8 | Address Redacted | | | | |
| e94c7458-924c-4591-be46-1949cee5c943 | Address Redacted | | | | |
| e94caf5f-5366-4425-9443-e25fb220458C | Address Redacted | | | | |
| e94cbd8d-9390-4267-aa31-9a15a7247492 | Address Redacted | | | | |
| e94cdf3a-d98e-4146-96b2-9b8628089ab7 | Address Redacted | | | | |
| e94ce9bd-1f9f-4f50-8bbe-21a4348f3c50 | Address Redacted | | | | |
| e94d4149-85ec-4f9c-9e92-86e5c26c34a6 | Address Redacted | | | | |
| e94d4710-8483-4346-b5f7-49c98664d715 | Address Redacted | | | | |
| e94d6322-6016-4bed-b5bf-4f31ccdf6ccc | Address Redacted | | | | |
| e94d7863-dee4-4a84-9e00-bf790e74c188 | Address Redacted | | | | |
| e94dc7c5-1b61-4c9d-baf5-56a10c4a51b9 | Address Redacted | | | | |
| e94dd1d1-f8b7-4a7c-86b3-02a4f2c0de17 | Address Redacted | | | | |
| e94e1d69-f4b2-4abd-8697-3e162fcc9b9c | Address Redacted | | | | |
| e94e4923-bbe2-4ba1-8a17-f758d0ed7002 | Address Redacted | | | | |
| e94e49bf-c0c0-42fa-8d75-c02ebbd2a2ed | Address Redacted | | | | |
| e94e5cf7-0136-4c93-98d1-2e1c4dd72c0a | Address Redacted | | | | |
| e94e62f3-e221-452d-8220-1f723b852c3a | Address Redacted | | | | |
| e94e6ead-ac48-42ad-b913-2358bee0e5bd | Address Redacted | | | | |
| e94e9670-8cc0-4bb0-894a-59b6229eb093 | Address Redacted | | | | |
| e94e9f7e-8f2c-42aa-97ca-b48d540c108e | Address Redacted | | | | |
| e94ea06e-6963-4e59-99a8-e231abf8594e | Address Redacted | | | | |
| e94ea3c1-61d1-435f-ae42-5ed66ef2f1c8 | Address Redacted | | | | |
| e94eac42-39af-463c-8986-a88e6489dcd6 | Address Redacted | | | | |
| e94ece9a-7d2e-4043-abfd-6380af0a3dba | Address Redacted | | | | |
| e94ee4ee-3e73-4e97-8e6d-f5040647a1a9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e94ef0fc-5b96-486d-98e6-1f5955b96436 | Address Redacted | | | | |
| e94f36be-0ef8-4090-b014-fa220eb1fcf6 | Address Redacted | | | | |
| e94f420b-b4e1-4fa5-8378-279b50f985e1 | Address Redacted | | | | |
| e94f4561-2045-4640-ab49-edf35e7337a6 | Address Redacted | | | | |
| e94f5497-fe0c-4301-8479-cb048f1fa09c | Address Redacted | | | | |
| e94f731f-d45c-4032-9471-0612313054a4 | Address Redacted | | | | |
| e94fc764-d252-4cb2-9b6e-0d3d1b45f289 | Address Redacted | | | | |
| e950067c-f069-49e5-a200-1c25bcd25007 | Address Redacted | | | | |
| e95011ef-3d8c-4e2a-a7a6-db0258e81eaC | Address Redacted | | | | |
| e95017ac-bee2-458d-aa7d-ae9b23e3c065 | Address Redacted | | | | |
| e9503287-c84c-4179-9aff-bafaf492d142 | Address Redacted | | | | |
| e95032f6-27b2-4607-b2a8-c898df21645d | Address Redacted | | | | |
| e95047c7-fd85-494c-9962-daa25da5d081 | Address Redacted | | | | |
| e9507248-f134-41b3-b8d4-0163180a63e2 | Address Redacted | | | | |
| e950c13c-4e4d-4b13-b471-ee57194e3022 | Address Redacted | | | | |
| e950cf52-360d-462c-9102-bab3b0a17b55 | Address Redacted | | | | |
| e950e3e6-852f-44d6-8542-2a67b8eba40C | Address Redacted | | | | |
| e9510546-8f29-486b-ba84-325bbc6cfc8a | Address Redacted | | | | |
| e9511748-a24a-4ed8-a89a-7ae76c720347 | Address Redacted | | | | |
| e9518054-e748-4380-a3d8-4b75ef81d156 | Address Redacted | | | | |
| e9519898-2057-434e-a0ad-968e9b3ad6e7 | Address Redacted | | | | |
| e9519b71-5a84-4b7e-9318-eeb6e9fa1d26 | Address Redacted | | | | |
| e951a2eb-afe0-418f-a12c-f91e7dd39fb1 | Address Redacted | | | | |
| e951dd96-cc13-4ad2-a789-2724b7274e97 | Address Redacted | | | | |
| e951e431-4d8b-4a91-bcb7-2a235520ca67 | Address Redacted | | | | |
| e951f01a-4487-4209-a2c5-32f160b6d014 | Address Redacted | | | | |
| e9520783-9132-4900-85b0-ac0bf4bc46b7 | Address Redacted | | | | |
| e952197e-c644-460f-9965-e26652a42e97 | Address Redacted | | | | |
| e9521eea-62e5-4ad0-b084-2af76840d643 | Address Redacted | | | | |
| e9524252-b080-435c-98da-8f9e63c6e0a9 | Address Redacted | | | | |
| e95274b1-a5ca-4e6d-bca7-c39afadbb767 | Address Redacted | | | | |
| e952a599-85dd-4d97-a64c-c7bcb152e7bc | Address Redacted | | | | |
| e952b2bc-4f2c-4df9-a7b0-2b1d16b106e6 | Address Redacted | | | | |
| e952b86d-3533-49d9-bbce-8347c858b56c | Address Redacted | | | | |
| e952be0d-2623-402b-b793-b96c547c9b46 | Address Redacted | | | | |
| e952e9c2-9d19-44b6-adfd-b98a7877c132 | Address Redacted | | | | |
| e952ee76-ae47-4c58-beb1-f86c71480b72 | Address Redacted | | | | |
| e9533261-0abc-46d8-b3ec-de9bb3556369 | Address Redacted | | | | |
| e9536ccc-a471-467c-a743-5acf9df58982 | Address Redacted | | | | |
| e9537f97-65d9-4ef1-9624-479f92044d5l | Address Redacted | | | | |
| e953c951-107b-4703-923d-bd552a544bdd | Address Redacted | | | | |
| e953e18c-d92e-4dd5-bd16-43ce9b04e3d5 | Address Redacted | | | | |
| e9540794-1a13-43be-a0f9-738b0fe62d54 | Address Redacted | | | | |
| e95416e4-8b09-4908-8185-13a089a33295 | Address Redacted | | | | |
| e9542d95-9822-4d15-9039-739e59e3dea9 | Address Redacted | | | | |
| e9545229-b871-4c81-9929-80923aaf1602 | Address Redacted | | | | |
| e9547128-fd69-411f-b1ff-6a553fccf52b | Address Redacted | | | | |
| e9549148-d2e5-493b-a2ab-8dad0730263a | Address Redacted | | | | |
| e954adf9-9f22-4b6d-b21a-d696bcc779c0 | Address Redacted | | | | |
| e954b9f3-adc3-4acc-84ab-06c2e688027e | Address Redacted | | | | |
| e954e044-1c7a-4cda-bef6-2576e5956a24 | Address Redacted | | | | |
| e954f022-c32e-4229-901f-5ea063c8963C | Address Redacted | | | | |
| e95514f3-6d01-41db-935d-3833d80ee02e | Address Redacted | | | | |
| e9551d76-a616-41bb-8125-3d91e8e0db67 | Address Redacted | | | | |
| e9540a8-6178-485f-9124-9f1c02c5c7c5 | Address Redacted | | | | |
| e95547b6-441e-45ff-95b3-265f8ce1c9d8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| e9562652-5f99-4ec6-a074-d1410df00b83 | Address Redacted | | | | |
| e9562680-d46b-45ac-861f-0d59a98d8a0f | Address Redacted | | | | |
| e9563a4f-b3fa-4ee7-8c3d-9b77f0cb8fd4 | Address Redacted | | | | |
| e9565975-a97a-44c7-8125-d056f021b324 | Address Redacted | | | | |
| e9566945-e1fa-4d57-ac0b-244b82e4bdf3 | Address Redacted | | | | |
| e9567e1b-f9c0-411f-90c5-6309b0b04c3b | Address Redacted | | | | |
| e956b68f-1644-4dc9-b8f8-decdb2bf0f34 | Address Redacted | | | | |
| e956d448-91e9-4593-ac77-ac49b9d62a13 | Address Redacted | | | | |
| e956e8d5-ca31-4b26-b68d-a7084656030b | Address Redacted | | | | |
| e95709a8-b7a2-4d64-80b1-8d76723a4659 | Address Redacted | | | | |
| e9573761-24f3-4b02-83c0-efa8c45934b1 | Address Redacted | | | | |
| e9574994-8f6b-4e66-8a15-97ed039fa088 | Address Redacted | | | | |
| e957556c-98c6-4d8f-b721-5500465fbab9 | Address Redacted | | | | |
| e95775b5-08ef-47f8-84b3-d5cdbfeeaf65 | Address Redacted | | | | |
| e957b11b-264a-47a0-ac60-7da6e35c12d5 | Address Redacted | | | | |
| e957d77f-6886-4ae3-8b48-dddec9847fad | Address Redacted | | | | |
| e9580ab7-371e-4fbc-bd8f-9784a958f652 | Address Redacted | | | | |
| e9580cfe-b83f-40a5-a8f2-6505e5b4296f | Address Redacted | | | | |
| e958112e-a20c-45c4-9e86-d604afdcda5b | Address Redacted | | | | |
| e95843dc-973a-403b-9fb3-096890f48a39 | Address Redacted | | | | |
| e958953a-0b2a-45ef-acfd-9f3c2c2482c1 | Address Redacted | | | | |
| e9589bab-e271-41dd-bf3c-57471240bda3 | Address Redacted | | | | |
| e9589d62-6433-48f6-8d89-7d1459194912 | Address Redacted | | | | |
| e958c63b-7492-4044-8bf0-085fdc4d76a7 | Address Redacted | | | | |
| e958e43c-a2c7-4154-aaa3-f0a467e5feae | Address Redacted | | | | |
| e9590d24-b191-4ff3-914b-9a4c1140818b | Address Redacted | | | | |
| e9591229-91c7-4890-b188-ad6a3feaae19 | Address Redacted | | | | |
| e959275f-6c04-4b2b-942d-b876e9228834 | Address Redacted | | | | |
| e95932d0-6835-464e-9f2d-58ee34d6f333 | Address Redacted | | | | |
| e9594740-7b0f-4c0c-bdd4-d85ccc3aaace | Address Redacted | | | | |
| e95996ee-d3d5-4542-af58-5eb7c1933878 | Address Redacted | | | | |
| e959b0fa-e7df-42fe-88e9-f9276b2759cb | Address Redacted | | | | |
| e959b78b-8197-4769-9854-079c2a8844c3 | Address Redacted | | | | |
| e959bba4-0343-4aec-936e-3261f53736e1 | Address Redacted | | | | |
| e959c623-8767-43fe-ad6c-d117a17d3be2 | Address Redacted | | | | |
| e95a06db-8c91-4c4b-ac88-65c3d725f738 | Address Redacted | | | | |
| e95a0f26-ddc1-4d1d-9208-e85e59e53285 | Address Redacted | | | | |
| e95a7e36-82f5-4199-b514-4b0bd43bff73 | Address Redacted | | | | |
| e95a8412-546a-4b25-a483-c8434b96a262 | Address Redacted | | | | |
| e95a9fb1-55c3-4f71-a502-ac6c0616899c | Address Redacted | | | | |
| e95ab29f-7e87-4856-8de8-0511e914084c | Address Redacted | | | | |
| e95adc83-5baa-4b0b-a58a-c8850253ae40 | Address Redacted | | | | |
| e95b4665-987f-454f-a022-eba32723b62f | Address Redacted | | | | |
| e95b46bb-9aac-4219-8c74-ccd7ffe604d7 | Address Redacted | | | | |
| e95bba9b-3749-48e6-81cd-1b7d60d6ec71 | Address Redacted | | | | |
| e95bdd9e-13be-42cb-95b7-e13e09a1aae6 | Address Redacted | | | | |
| e95bea11-ee26-45d5-9cd2-922f96c9f754 | Address Redacted | | | | |
| e95bea47-179f-4ed6-8c7e-b8f806786d07 | Address Redacted | | | | |
| e95bf901-6513-4285-9e3b-3ccb87e8453b | Address Redacted | | | | |
| e95c0680-c1cc-4741-aacc-2324a872aee9 | Address Redacted | | | | |
| e95c2536-9b51-4dac-bbb2-83cb1b58dce7 | Address Redacted | | | | |
| e95c48eb-bf60-4aef-acef-9036ad94cbf0 | Address Redacted | | | | |
| e95c59ae-f181-4f40-8ebf-a2bca7d6f386 | Address Redacted | | | | |
| e95c6235-24f7-4d09-aca5-5d420877ea2d | Address Redacted | | | | |
| e95c69ae-19f5-44d2-baad-f9b83df032c0 | Address Redacted | | | | |
| e95c7a93-30cc-4c5a-a969-5e35ed4d61e8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| e95cf215-424f-45e7-a5ee-60bcd6cd500e | Address Redacted | | | | |
| e95d15d3-6a6e-4760-a54b-1c234e748634 | Address Redacted | | | | |
| e95d1c14-86c6-4896-a959-1a90197d7a21 | Address Redacted | | | | |
| e95d290f-4bcb-4b77-a69b-707ea0fae9b3 | Address Redacted | | | | |
| e95d3bf2-5b6f-4609-b16a-b64d388ca417 | Address Redacted | | | | |
| e95d5793-7d39-46af-9662-e9b23d598b3f | Address Redacted | | | | |
| e95d8250-f24b-492f-95c7-72b92de68b71 | Address Redacted | | | | |
| e95e26d8-2f97-4bce-b852-91f972f370c0 | Address Redacted | | | | |
| e95e3084-50ee-4958-8116-7c4a54992417 | Address Redacted | | | | |
| e95e3492-3112-4344-9a9c-2d096c5a648a | Address Redacted | | | | |
| e95e4c69-23e2-4123-894b-1b86209 7fac9 | Address Redacted | | | | |
| e95e7aad-50f8-4a6f-b059-f59a7ff7a0aa | Address Redacted | | | | |
| e95e8853-34f3-4687-94c8-03db466a3c82 | Address Redacted | | | | |
| e95ea2da-8f5b-4b63-ab0f-b479cfb8a339 | Address Redacted | | | | |
| e95ee69c-2349-4353-b06b-26b48e2e8b6e | Address Redacted | | | | |
| e95ef5ac-fe4b-49e9-acb9-a100a6d3abfc | Address Redacted | | | | |
| e95f13de-34a3-4ecf-a087-6254bdde05d9 | Address Redacted | | | | |
| e95f2879-a352-4891-9c24-d4cc86fb4724 | Address Redacted | | | | |
| e95fb6e7-31c4-41e7-b6ce-b16557acbea8 | Address Redacted | | | | |
| e95fbc41-5d53-4987-a1cd-80cea611c597 | Address Redacted | | | | |
| e96088dc-ee84-43f9-9a5d-8ae2f637ac51 | Address Redacted | | | | |
| e96091bc-8f19-426d-bed3-a454120efd9a | Address Redacted | | | | |
| e960a594-664a-4fe6-bd97-db5556df6a6f | Address Redacted | | | | |
| e960d4ee-2586-4ac2-af7d-55e5a2c9ef7b | Address Redacted | | | | |
| e960e060-42b8-4a56-ab3e-500c03f6f2d7 | Address Redacted | | | | |
| e960e998-bec5-4c1d-a7ed-b89817fb2169 | Address Redacted | | | | |
| e960ffac-b346-4895-85bd-23d46c05c639 | Address Redacted | | | | |
| e9610e31-ae53-4e24-92aa-71b017de47af | Address Redacted | | | | |
| e9611301-3afa-45f5-a939-79c81a837de1 | Address Redacted | | | | |
| e9612027-cd9f-4fc2-b66e-eaed4800aa94 | Address Redacted | | | | |
| e9618a8d-a507-48a8-a562-bd0cd00c767c | Address Redacted | | | | |
| e9619872-e56b-4a13-9fd8-0993109f2788 | Address Redacted | | | | |
| e961c72e-5336-4b31-92a5-f81df2911c08 | Address Redacted | | | | |
| e961da8f-fa3e-459d-8821-56be51d8f62c | Address Redacted | | | | |
| e961ed63-7dc7-4e3a-9d23-a34bd8f754a3 | Address Redacted | | | | |
| e961f834-6787-43f1-ae61-3465fced695c | Address Redacted | | | | |
| e9620512-85ba-4d98-bb43-f03f364158aa | Address Redacted | | | | |
| e9624fb7-d55a-447d-a742-7e4106c319d2 | Address Redacted | | | | |
| e9625e0b-4a82-4d73-8245-38ba11fe1027 | Address Redacted | | | | |
| e96265dc-e185-4b7d-b702-01f0a30b0ab1 | Address Redacted | | | | |
| e9629af8-401d-4010-829a-f93955e0f168 | Address Redacted | | | | |
| e962f4dd-0db8-4ee6-a793-c0cea58ec0e3 | Address Redacted | | | | |
| e962f690-8be4-4bbd-b326-75d7cc45c623 | Address Redacted | | | | |
| e9630b62-5891-4bef-bbad-45878b71eed1 | Address Redacted | | | | |
| e96318f7-2eda-4c46-b5a8-1c3c7e74a4ed | Address Redacted | | | | |
| e96340a9-be05-4420-9c08-498011efabc0 | Address Redacted | | | | |
| e9635c4e-8c08-435a-a775-4f0acc02f829 | Address Redacted | | | | |
| e963665b-95a9-456d-a913-999a0a4d3de8 | Address Redacted | | | | |
| e9636ffe-cd92-4ae4-bfa9-319251d39211 | Address Redacted | | | | |
| e9637e15-8fb3-446f-b725-cf170a5300ce | Address Redacted | | | | |
| e96391ae-8870-4f4a-9006-b1b7ec5a8088 | Address Redacted | | | | |
| e9642c76-a3c4-42d7-8cb6-57211fbe32e6 | Address Redacted | | | | |
| e9649dbd-7453-4e62-889b-d98bf836a523 | Address Redacted | Page 9273 of 10184 | | | |
| e964d491-5a5e-4d15-80cb-dc806ca5f5a4 | Address Redacted | | | | |
| e964d79b-60f7-4771-9c2a-02a71708991d | Address Redacted | | | | |
| e964e6a5-bccc-4ea7-a899-321f3c27558f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| e964ec07-cf18-4641-968b-3619bc52606e | Address Redacted | | | | |
| e964efc5-8665-47f1-8224-dd342570ed2d | Address Redacted | | | | |
| e9651a56-1ebc-450f-bfc8-9c4c98a9ea4e | Address Redacted | | | | |
| e9652a1d-5395-4893-aa24-3a2a5800c448 | Address Redacted | | | | |
| e9652efa-77dc-4295-9d37-daa383c65461 | Address Redacted | | | | |
| e9656b6b-2c1c-4dcc-a562-4d9d6fdf35e2 | Address Redacted | | | | |
| e9657bff-3e6a-44cf-bb6b-55d234616453 | Address Redacted | | | | |
| e96592ac-7278-4853-947b-46555bdd36d2 | Address Redacted | | | | |
| e965a5b1-b8bf-4a5b-8cee-16d36d57a25e | Address Redacted | | | | |
| e965b72b-12fb-45b3-bd4f-7fff8158c209 | Address Redacted | | | | |
| e9669a84-7d03-4761-a80a-49cdc28944f2 | Address Redacted | | | | |
| e966b4f8-d105-4668-a4aa-27291e93887c | Address Redacted | | | | |
| e966c8d8-b39f-413a-a07e-245b98f3ec73 | Address Redacted | | | | |
| e966d1cb-3beb-4772-ab3b-c89815946cc2 | Address Redacted | | | | |
| e96728f2-f737-4abc-9c1f-c273071d736e | Address Redacted | | | | |
| e967355b-2cdd-42c5-abc0-365161b26115 | Address Redacted | | | | |
| e96745e1-35aa-4422-ab61-e7b54b19de1c | Address Redacted | | | | |
| e9674988-4109-4ce3-bfe2-2bde7220cd71 | Address Redacted | | | | |
| e967c931-29c1-45d5-ba37-102d09c7b40c | Address Redacted | | | | |
| e967d82d-e4b9-455c-bec7-a7c50c3b4bab | Address Redacted | | | | |
| e967fc2d-0844-4a23-b6d2-dd26db6a8dc3 | Address Redacted | | | | |
| e967fe80-8016-4f67-b79f-3d3dc4bbe1c0 | Address Redacted | | | | |
| e9681a03-a9d6-40dd-878e-b89aebf7b4c9 | Address Redacted | | | | |
| e9682c78-b351-4c6b-b8d7-ba338786c17d | Address Redacted | | | | |
| e9686359-b73f-42cb-bfe9-132dbf0fbed3 | Address Redacted | | | | |
| e96888e7-1fa2-477f-a36b-32d0f6922d72 | Address Redacted | | | | |
| e9689028-1f77-4f5b-a41e-c2a391226e6e | Address Redacted | | | | |
| e968ad26-8486-4e69-90e4-90ee42e545d1 | Address Redacted | | | | |
| e968dfa9-9a84-4fe0-9a75-52763bf5aee5 | Address Redacted | | | | |
| e968e468-ef2d-46e1-9388-38d0f4877461 | Address Redacted | | | | |
| e968eeb3-0d1e-4d1d-b8c2-a444945a402b | Address Redacted | | | | |
| e968ef49-b76f-451f-97aa-626862d76bb7 | Address Redacted | | | | |
| e9692115-ab42-43c8-8704-1db1c35c782a | Address Redacted | | | | |
| e9694067-80e2-4777-aa5f-ae567b6af7fa | Address Redacted | | | | |
| e969494e-48cb-4e55-ab49-7c4556e1b02c | Address Redacted | | | | |
| e9694cf1-960e-470c-9411-e14777824a85 | Address Redacted | | | | |
| e9695511-4253-4bb0-ba9c-caa853febb3b | Address Redacted | | | | |
| e96959d5-d0e0-459e-8789-211e441699ba | Address Redacted | | | | |
| e969911c-db39-427a-be1c-6780a32391c0 | Address Redacted | | | | |
| e969acf2-61b6-46e9-9403-b03a4d9f5c18 | Address Redacted | | | | |
| e969bd12-50eb-4f56-8f79-d60a5df10933 | Address Redacted | | | | |
| e969c82a-96a4-4d4b-ad68-258c372e7ee5 | Address Redacted | | | | |
| e969e8ee-a8ea-441e-968d-0ead8c2f4c75 | Address Redacted | | | | |
| e969f8db-fb3a-4768-a5e5-7d485e825082 | Address Redacted | | | | |
| e96a45ef-ab31-4b3c-9e8f-9f90cd9f8f8c | Address Redacted | | | | |
| e96a6fac-8fc3-45fa-be82-a9f941cf361d | Address Redacted | | | | |
| e96a7153-9be1-4600-b897-6eceb54378a7 | Address Redacted | | | | |
| e96aa1d7-c1d7-421e-a776-1aac8227ba28 | Address Redacted | | | | |
| e96ab2b0-ff52-461c-87d6-5a38a54f51e0 | Address Redacted | | | | |
| e96ab894-b399-4d91-86dd-74f1819d684f | Address Redacted | | | | |
| e96acd4c-e0e2-477f-af2c-397c9cab1b61 | Address Redacted | | | | |
| e96b17b9-bdbb-497c-a673-edac0c747af5 | Address Redacted | | | | |
| e96b3de9-3732-4225-bacc-11b351a2b7f9 | Address Redacted | | | | |
| e96b427f-947a-4d6d-b54d-9c58e03c9028 | Address Redacted | | | | |
| e96b883e-56ea-4121-b93d-757d60949594 | Address Redacted | | | | |
| e96b9bbc-1b8c-48e8-87d0-127601cd2f96 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e96c1da5-c3cc-4dff-84e0-d1cb1acae3fb | Address Redacted | | | | |
| e96c27b9-d276-40ae-9a2a-328d1f2622d5 | Address Redacted | | | | |
| e96c8de6-aab8-4992-a6a8-2ec21a799f8e | Address Redacted | | | | |
| e96d4072-612b-443f-9ae0-9d87d8c4109f | Address Redacted | | | | |
| e96d50f2-eb57-4e3b-b577-9cfa27ab2d89 | Address Redacted | | | | |
| e96d57dd-8bbe-4203-ba2b-280e8c16f27b | Address Redacted | | | | |
| e96db0fd-a10b-426b-b675-bde214b54cc0 | Address Redacted | | | | |
| e96ddb94-10dc-41ae-9e0a-5a0f9105344d | Address Redacted | | | | |
| e96ddef8-0797-4c8f-9f4c-762338643ff2 | Address Redacted | | | | |
| e96df766-de1b-4af5-815e-e6ebaa82207e | Address Redacted | | | | |
| e96e4315-089b-4dcd-b37e-8280433d4bf9 | Address Redacted | | | | |
| e96e5d51-97f8-467d-9355-51714bacd27b | Address Redacted | | | | |
| e96e6684-aa06-4a7e-8e8d-c0d0ab8e66aa | Address Redacted | | | | |
| e96e92e7-518a-4878-a79c-a5031050c337 | Address Redacted | | | | |
| e96e9f28-2ace-42d6-88db-868d79ed9524 | Address Redacted | | | | |
| e96ef9b1-e250-4a75-9127-4cd54efec888 | Address Redacted | | | | |
| e96f0138-9dfa-4c00-89f3-8e7ecc651b9e | Address Redacted | | | | |
| e96f2389-ac46-4e60-972f-1a5bc97253c9 | Address Redacted | | | | |
| e96f38e4-acb6-41c9-8f15-8a6cfe3425d0 | Address Redacted | | | | |
| e96f5a2a-9418-4797-8006-c0281b192117 | Address Redacted | | | | |
| e96f6b5a-5aa4-46dd-9c14-18be7964cc5f | Address Redacted | | | | |
| e96fd995-4790-4853-8911-b2de547972a0 | Address Redacted | | | | |
| e9705438-1e98-484e-8e6b-a3c9d8e89421 | Address Redacted | | | | |
| e9708dbd-a292-428c-89d3-dfbca7a8bc02 | Address Redacted | | | | |
| e970c6ec-c106-4325-9cc1-696e9b4e7dd7 | Address Redacted | | | | |
| e970d56b-4bb6-4ba9-b001-8fcb5a8b5785 | Address Redacted | | | | |
| e970f119-76b0-409f-b172-086e12f96b74 | Address Redacted | | | | |
| e970f370-6a69-41e3-843b-58bf211d4148 | Address Redacted | | | | |
| e9712192-aeea-4dfe-a33f-c76f5fbd5bc7 | Address Redacted | | | | |
| e971242b-7bd0-4827-8410-6637f1677ebc | Address Redacted | | | | |
| e97148c1-3ba8-415d-98d2-364e6b13eee8 | Address Redacted | | | | |
| e9715ee9-1f8f-4a28-8616-7f41be5c0fe4 | Address Redacted | | | | |
| e9716c3a-bcfe-408e-8960-57b81930d827 | Address Redacted | | | | |
| e971bea0-3d0a-44f4-998f-c3117461b994 | Address Redacted | | | | |
| e971c280-8173-4f9d-aedc-1b5afc366775 | Address Redacted | | | | |
| e971c2f9-ce57-49ac-8574-cbe49e664813 | Address Redacted | | | | |
| e972104b-c569-4d64-a82a-478aa106439c | Address Redacted | | | | |
| e97217d8-19bc-478f-840d-fd4ec59eda0c | Address Redacted | | | | |
| e97245e5-bbea-4cfc-afc6-c4d1734da9e8 | Address Redacted | | | | |
| e9724cd6-f27a-4b66-a3ca-45d1d6ff34ff | Address Redacted | | | | |
| e972686a-d4ca-4117-8b80-ea687c7b1b1a | Address Redacted | | | | |
| e9726cb5-43a5-4265-9927-166f2d81396a | Address Redacted | | | | |
| e972710e-887f-4615-ac95-1f76cbcc0296 | Address Redacted | | | | |
| e9728d12-a43e-43bb-97c1-50545e2284f5 | Address Redacted | | | | |
| e9729a90-a520-47b5-984e-3ef713ed8ec8 | Address Redacted | | | | |
| e972b460-b48e-4fa9-b1f5-584eabd6aa26 | Address Redacted | | | | |
| e972fa13-f7b0-4454-a087-e541849d930a | Address Redacted | | | | |
| e9732a99-6ec9-40e4-916e-a4c6f05b6b96 | Address Redacted | | | | |
| e9733ad9-5caa-4629-b617-90454304ea93 | Address Redacted | | | | |
| e97379ae-a08c-4fca-bb94-c07b752575ae | Address Redacted | | | | |
| e9737a54-3550-4e0c-b289-ff2dd1839d9c | Address Redacted | | | | |
| e97380ab-b83e-4a36-8ed2-86866fb20c48 | Address Redacted | | | | |
| e97397eb-888f-4e72-88a0-bd525f584a33 | Address Redacted | | | | |
| e9739d68-d58b-4aa6-9d85-25673c2e9a6f | Address Redacted | | | | |
| e973fc4f-6855-4c9e-96e4-e7eaa9201b82 | Address Redacted | | | | |
| e9741afb-f572-45db-9a79-d03d990de247 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e974423b-4a77-4e39-a608-0a1dfe87faa7 | Address Redacted | | | | |
| e9745c6a-aeeb-45db-99ae-5ef284177193 | Address Redacted | | | | |
| e97492a4-4b8d-4a28-8abb-4833dd60ae0d | Address Redacted | | | | |
| e974b63d-b4cb-4bd6-8718-24285ba51b2b | Address Redacted | | | | |
| e974ba2a-2f7d-4287-b5b1-e659660f0432 | Address Redacted | | | | |
| e974e69f-8b8d-4025-80e1-ead4502c698b | Address Redacted | | | | |
| e974fb89-da72-46d7-af3f-55838099554( | Address Redacted | | | | |
| e9750709-d0ba-424a-a125-bd5c92840dca | Address Redacted | | | | |
| e975509f-dc05-416a-8671-0d9451d70815 | Address Redacted | | | | |
| e97555f3-272d-4881-962e-a8df1f5d92ba | Address Redacted | | | | |
| e975ae74-a768-45b1-91a6-6232643faf9( | Address Redacted | | | | |
| e975c25d-1c9e-433a-a937-8e2df4973cc2 | Address Redacted | | | | |
| e975caf6-a27f-4e78-8736-3a7e68dff748 | Address Redacted | | | | |
| e975cb7a-5898-40df-bebd-23a52944399b | Address Redacted | | | | |
| e975e7aa-ab50-4ffc-840d-7a212e185272 | Address Redacted | | | | |
| e9760d4a-b58e-4631-b927-59b5e07a1e2b | Address Redacted | | | | |
| e9761715-efbc-4c34-a69b-df91ffcb5a6f | Address Redacted | | | | |
| e9762136-4a85-4ea6-a32d-8b7386597032 | Address Redacted | | | | |
| e976753e-9d66-405f-ba1e-9863bb6e7b79 | Address Redacted | | | | |
| e9768b8f-2807-49ed-8bae-a59601e76122 | Address Redacted | | | | |
| e9769be5-c095-4902-97dc-cde35809d7e9 | Address Redacted | | | | |
| e976a5be-2630-4311-9d7e-3ff5ef02597e | Address Redacted | | | | |
| e976c4b0-8bc7-46d4-955e-2a78f204fcf4 | Address Redacted | | | | |
| e976ea38-c25f-4667-a421-c1a947dd1133 | Address Redacted | | | | |
| e9771a46-2b1c-4bf2-b9fe-a90e94692eb7 | Address Redacted | | | | |
| e977347d-b697-46a9-8c50-f1e00b11b970 | Address Redacted | | | | |
| e9774cdc-5e66-412a-84a1-bf6a117bd5c4 | Address Redacted | | | | |
| e9774ffa-dc7d-42b7-b26f-338a4595e932 | Address Redacted | | | | |
| e977504d-cc39-42b1-b532-0152963aedc2 | Address Redacted | | | | |
| e9775b2f-88de-441e-afa7-e6138a4dba23 | Address Redacted | | | | |
| e9775e98-367f-430f-af17-51e8259ec222 | Address Redacted | | | | |
| e977ab6e-0fc3-4e7e-ae00-bcf5ea1a553c | Address Redacted | | | | |
| e977af98-a84b-4762-b2e1-d4a3febfbbaa | Address Redacted | | | | |
| e977c48f-31b5-441c-9dda-ad549be04f07 | Address Redacted | | | | |
| e977f3c9-8f93-4604-aa68-98de664f071( | Address Redacted | | | | |
| e9781a1f-ced3-4224-8e2a-586918e4003; | Address Redacted | | | | |
| e9785558-8943-4f10-b9ea-516137e0f1b( | Address Redacted | | | | |
| e9786f47-e65e-45bd-8fc1-0cf588ddadcc | Address Redacted | | | | |
| e9786f98-ee0c-4b50-8cdb-ea5610320d1f | Address Redacted | | | | |
| e9788be2-edd4-4b79-a746-e94d1f4cd1fd | Address Redacted | | | | |
| e9789117-c33c-49b9-9a00-70a74967d981 | Address Redacted | | | | |
| e978950d-ef98-4c27-b89d-abe765884de9 | Address Redacted | | | | |
| e978ab89-3842-4fd8-8e22-3f631f1665e( | Address Redacted | | | | |
| e978c6df-9380-4ad5-a918-304b121d76bc | Address Redacted | | | | |
| e978df67-4d44-4de9-9311-a3dcd6b7138b | Address Redacted | | | | |
| e978dfb3-6e1e-42b5-9770-b4e5be9502e9 | Address Redacted | | | | |
| e9792efe-3263-4f23-a331-3937897c3b3( | Address Redacted | | | | |
| e97935fd-7b75-4356-8ae4-1828c4b82caa | Address Redacted | | | | |
| e9795139-9b85-42f6-8f8c-41fbec2d0c85 | Address Redacted | | | | |
| e9796076-d7bb-4b28-97a7-6f34206127ab | Address Redacted | | | | |
| e9797654-1413-4ced-a13c-018ab48b4021 | Address Redacted | | | | |
| e97976d5-8440-4ad7-a707-bad94944eaa6 | Address Redacted | | | | |
| e9797852-1b07-40be-b429-9419282b26e6 | Address Redacted | Page 9276 of 10184 | | | |
| e9797b39-740e-4a9e-8790-0ce2fc4d0853 | Address Redacted | | | | |
| e9798f00-b899-4a32-86c5-060653fee18b | Address Redacted | | | | |
| e97998c4-2d5e-455a-90b0-ece345f71ab6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e97a2700-e7ce-443f-9f93-14ce118c4f93 | Address Redacted | | | | |
| e97a6bba-d122-4a09-83d6-cf02ce07280l | Address Redacted | | | | |
| e97a7c89-c945-4d8d-94f0-01ec31a5ffd0 | Address Redacted | | | | |
| e97a8624-9aea-4af3-9c01-8642adb1f272 | Address Redacted | | | | |
| e97aa8ee-568c-4c01-9c47-77e8e300403c | Address Redacted | | | | |
| e97b3a74-baab-4215-982a-6bc0c07ff924 | Address Redacted | | | | |
| e97b5c24-a1c8-4fe7-8f9e-baa5cf8a1f7a | Address Redacted | | | | |
| e97bcdbc-cd79-4a34-8756-588bc610548d | Address Redacted | | | | |
| e97bddbf7-6e70-40a6-a79e-ae2b6880230b | Address Redacted | | | | |
| e97c0520-b768-4c82-b23c-fcf12031e223 | Address Redacted | | | | |
| e97c1b81-9fd5-4189-916e-1ded740d63b1 | Address Redacted | | | | |
| e97c390f-3b78-493c-a35a-4ebe0a586c14 | Address Redacted | | | | |
| e97c45d0-6413-4f03-8b4d-cbe30eb85a61 | Address Redacted | | | | |
| e97c634c-5a1b-497d-a6b3-f2ca09585b69 | Address Redacted | | | | |
| e97c6a41-e78a-4c15-9a30-a4588c23be9c | Address Redacted | | | | |
| e97c6c1c-da72-4c06-b4fa-06fe81ed8987 | Address Redacted | | | | |
| e97c984a-a1ab-41fd-91ff-183242aeb992 | Address Redacted | | | | |
| e97cb838-f9c0-415c-8bcf-0daa42490007 | Address Redacted | | | | |
| e97cd208-9f7e-4610-b877-2a8f65722011 | Address Redacted | | | | |
| e97cd516-6a54-499d-8fb7-44f92375a67€ | Address Redacted | | | | |
| e97ce7b8-bca7-411d-9ad7-a4b4cc94fa69 | Address Redacted | | | | |
| e97ce835-e856-4879-9833-245f0d57535e | Address Redacted | | | | |
| e97ceb07-43b1-4d5b-b2b3-348d4a35e9f5 | Address Redacted | | | | |
| e97cf5e5-12bc-4de3-acf5-14e6b0a5b5ae | Address Redacted | | | | |
| e97d2789-8118-48ca-96f9-a017e6f0c844 | Address Redacted | | | | |
| e97d2828-6ea2-4254-8ffe-39e4aa2f759€ | Address Redacted | | | | |
| e97d2c7c-5a28-40e2-bcd1-b9cc79309f0f | Address Redacted | | | | |
| e97d6359-4e5b-4244-ab05-a59c9f54c88d | Address Redacted | | | | |
| e97d7fb0-ea78-4012-9681-a96c65b5f6a! | Address Redacted | | | | |
| e97d8089-0228-4ff7-82d1-c65f8be11907 | Address Redacted | | | | |
| e97df74f-652d-41bf-aadf-1fea5d859cda | Address Redacted | | | | |
| e97e0083-6380-4864-8c57-280b915265b3 | Address Redacted | | | | |
| e97e342d-6a1e-4500-8753-833a1fb3341c | Address Redacted | | | | |
| e97e3d3d-b284-4990-b322-bff6c320062f | Address Redacted | | | | |
| e97e4b6c-aee4-471f-8e15-65027f5eb2a2 | Address Redacted | | | | |
| e97e64dc-cc24-4e41-aaa9-2f8839f3356C | Address Redacted | | | | |
| e97eab57-b0dc-426b-9f6a-86909ae9e932 | Address Redacted | | | | |
| e97eb04a-f6dc-446f-8c3b-85b7c33d8333 | Address Redacted | | | | |
| e97ed441-f6d0-4788-9bdf-2c2473172b4e | Address Redacted | | | | |
| e97ededd-b7f8-42fe-9abd-b42863e6ba52 | Address Redacted | | | | |
| e97f247c-b044-40b6-9c2e-f70e341d5912 | Address Redacted | | | | |
| e97f56ae-d838-4acf-bacf-1a1ab5e1e508 | Address Redacted | | | | |
| e97fa613-d09e-41af-b705-54bc92adc761 | Address Redacted | | | | |
| e97fca56-e025-4122-88c3-abd82bdde282 | Address Redacted | | | | |
| e97ffe81-a9cb-4745-86c6-b3397e69c5b4 | Address Redacted | | | | |
| e9800f5b-2776-40dc-bfad-5e169cbe8b6a | Address Redacted | | | | |
| e98014d1-aed0-49be-8b75-bc2ce720f17f | Address Redacted | | | | |
| e9804348-9f63-4583-8bcd-b50f429bb93€ | Address Redacted | | | | |
| e98061cf-05ee-4466-8e2f-8dc039d3c5fa | Address Redacted | | | | |
| e9806ddd-0f30-49d2-8a1c-c8e6a87e4a5b | Address Redacted | | | | |
| e9807172-0cb3-40ee-b10a-6b11aa0645f9 | Address Redacted | | | | |
| e980844e-7bea-448f-82a3-b76fa044360€ | Address Redacted | | | | |
| e980c041-59a1-4e16-8511-390b96c58fa! | Address Redacted | Page 9277 of 10184 | | | |
| e980e05f-66bd-4843-9f7b-e8c687708c5e | Address Redacted | | | | |
| e980e885-ef55-4116-986c-981c8e71ebf2 | Address Redacted | | | | |
| e980f30f-167b-4e8d-914d-726764e3a3f3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e980ff64-b4dc-49f2-bb8a-abb0c398aec8 | Address Redacted | | | | |
| e98133c6-fa6d-4b69-9629-98733cd79f1a | Address Redacted | | | | |
| e9814109-7ebe-4666-b6e0-713efe3b9614 | Address Redacted | | | | |
| e98145a4-0262-4192-a522-42776d41cfb3 | Address Redacted | | | | |
| e9814c2b-f6f8-4999-b9bd-b5719b06901e | Address Redacted | | | | |
| e9815614-cfe2-42ff-b457-4035fe7e2b21 | Address Redacted | | | | |
| e98164b6-733c-4393-92c4-0ab8c56f2d6c | Address Redacted | | | | |
| e9816577-b4a4-4a55-a8ca-fc1b7b8d59f0 | Address Redacted | | | | |
| e9817 0af-00c8-457c-8983-b01a3ce1bca4 | Address Redacted | | | | |
| e981c625-6fa5-4c4a-baa8-f88e965c3e59 | Address Redacted | | | | |
| e981e61b-a630-422c-8407-11bb9f360cf1 | Address Redacted | | | | |
| e981f1e1-ed41-474f-9486-cd8acac746b0 | Address Redacted | | | | |
| e9824863-2ace-430c-a4e6-2196fe1caf07 | Address Redacted | | | | |
| e9825be0-38c8-4db4-882b-98a7b2c30505 | Address Redacted | | | | |
| e9826098-3a71-488e-8f7e-b849a1f4e68b | Address Redacted | | | | |
| e9827f08-54e9-4e99-bfcd-d3398c7cb3fe | Address Redacted | | | | |
| e9828711-0879-4fb2-a564-4a7d77c3cae4 | Address Redacted | | | | |
| e9828ac0-d935-47c4-a231-a799f35bb7e6 | Address Redacted | | | | |
| e982a4f9-2c8c-48dc-bea2-893535e895bb | Address Redacted | | | | |
| e982d115-8b2d-40a1-af7a-e4740aa1fd89 | Address Redacted | | | | |
| e982e63b-3018-4d10-82fd-7b2d0ecda409 | Address Redacted | | | | |
| e982e6b6-bf42-450e-9597-ba2e15a46da8 | Address Redacted | | | | |
| e982f93b-fc0f-4c6f-8cf4-4964f0d18802 | Address Redacted | | | | |
| e9833b01-60d4-4447-8b12-3805ea0d1d2d | Address Redacted | | | | |
| e9836c39-6982-4d75-9607-0173f92b44c6 | Address Redacted | | | | |
| e9838a66-a31d-4167-9212-d9633afc01c0 | Address Redacted | | | | |
| e9838bb1-e2c6-4987-b765-a08e24a0fc85 | Address Redacted | | | | |
| e98400c9-89b5-48ae-a401-ed11ab69ed19 | Address Redacted | | | | |
| e9842f3a-7558-479c-9aa6-400ade317bc1 | Address Redacted | | | | |
| e9843f88-35e6-4a27-836f-33dfbc48cc13 | Address Redacted | | | | |
| e98443a5-aa12-4f41-a408-4fd5045c913e | Address Redacted | | | | |
| e98443d3-f1f2-4686-830a-08b184d067c1 | Address Redacted | | | | |
| e9844720-07b6-4a0d-9ae7-12f9cd1429e6 | Address Redacted | | | | |
| e98449e4-79ec-40d1-b27c-7db6e996dec3 | Address Redacted | | | | |
| e984578c-28e5-4939-8688-a209b1b926cd | Address Redacted | | | | |
| e984b4f6-82d5-4b27-b38b-d586a12e78dc | Address Redacted | | | | |
| e984d0cd-c20c-4b04-b553-54cdf7748973 | Address Redacted | | | | |
| e9853aad-cf73-41ed-89b2-f12c7cf1c7b4 | Address Redacted | | | | |
| e98584e2-952c-4798-9969-5a9a54d8ae86 | Address Redacted | | | | |
| e985af45-f917-48b4-a156-8b380ac82c38 | Address Redacted | | | | |
| e985ba4c-3544-4b17-b5f5-9dc8402822b7 | Address Redacted | | | | |
| e985d2d5-61a4-4330-808f-366f3c8721c9 | Address Redacted | | | | |
| e98604df-9537-4061-ad06-18389adfc6e4 | Address Redacted | | | | |
| e9862263-73fa-4bc6-bb89-f885038b17c9 | Address Redacted | | | | |
| e98626aa-f2e2-4b29-bc80-92b171801755 | Address Redacted | | | | |
| e986284b-d9f5-4dbc-b267-26fc8ceaa7c4 | Address Redacted | | | | |
| e986487a-70d1-47c5-a00d-d90d20a650dc | Address Redacted | | | | |
| e986653d-25d0-4e13-8c57-30806f6d925b | Address Redacted | | | | |
| e9867cc6-84ce-4d55-b165-3b76eddbd7cb | Address Redacted | | | | |
| e9869982-76ee-4684-817a-08689154086c | Address Redacted | | | | |
| e986b9ab-5748-4b69-b176-abf44c934d9c | Address Redacted | | | | |
| e986e297-11dc-4f80-a9e4-6152ad602b3c | Address Redacted | | | | |
| e986e976-8f1c-4471-9141-d68d8b0a26c9 | Address Redacted | | | | |
| e986e9d6-1ee5-440a-a992-1b8b73a5468a | Address Redacted | | | | |
| e986f99f-026f-4411-b4f7-ae7a13e2c868 | Address Redacted | | | | |
| e9870a76-815e-4021-9e17-719e857f12db | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e9870d8b-39ef-4971-88d1-dc3c7540bc7c | Address Redacted | | | | |
| e9871f91-0a48-48d8-b9c2-56171c3cc4d8 | Address Redacted | | | | |
| e9872fda-372c-4155-aded-a3e1b355cc96 | Address Redacted | | | | |
| e9874ac1-e3ef-4693-a392-2ba82d32438e | Address Redacted | | | | |
| e9876980-d76a-4bd5-a2ff-32c57e2b023C | Address Redacted | | | | |
| e9877051-cb01-49b9-8d0a-f65f3a27b1a2 | Address Redacted | | | | |
| e987cb1b-a352-419c-b45f-5db3ad3a96b0 | Address Redacted | | | | |
| e987e436-eb98-421a-9815-95105c4d74c0 | Address Redacted | | | | |
| e987e683-0f03-4303-8a48-438867b7381S | Address Redacted | | | | |
| e98806f0-0ff6-430d-9a40-e45083ea47d4 | Address Redacted | | | | |
| e98809ae-ef2e-41b7-95f9-780c0fdc2632 | Address Redacted | | | | |
| e9886107-dfb7-4b11-a5c1-7bf12dcc455e | Address Redacted | | | | |
| e988650c-d6ef-4773-87d2-723a322f7123 | Address Redacted | | | | |
| e9886790-887d-4aaa-980a-1c0b3a66ca82 | Address Redacted | | | | |
| e9887197-cf13-4d1d-b035-0c14ce2bac91 | Address Redacted | | | | |
| e98880f9-df7f-4f56-b168-14c531ac4273 | Address Redacted | | | | |
| e98881da-1daf-4102-88c8-42c07aceb279 | Address Redacted | | | | |
| e9888b07-d881-45e3-b67e-f28c785178ee | Address Redacted | | | | |
| e988d388-a024-4fec-b1a4-a19f416842c4 | Address Redacted | | | | |
| e988f6e8-4ebf-4e20-ac13-a103a48936e! | Address Redacted | | | | |
| e9890ae0-c3b2-4f01-8e3d-2e6301e06684 | Address Redacted | | | | |
| e98921b3-2bdd-45b1-b521-e2b964d80dfe | Address Redacted | | | | |
| e9897e8f-5817-45d3-8c2f-00bcfdc267f9 | Address Redacted | | | | |
| e989a2d6-3c37-41c9-984d-32ce0e4a710a | Address Redacted | | | | |
| e989a9e7-ca89-4403-8153-d3b61229e32C | Address Redacted | | | | |
| e989af25-44fe-47a2-9143-b0caaa4dd3ee | Address Redacted | | | | |
| e989e8fc-2127-44fb-a2c3-d0c7cc8de45a | Address Redacted | | | | |
| e98a3b75-3aab-438b-b85a-08ea8a3baa03 | Address Redacted | | | | |
| e98a5f39-0492-4017-bb52-4cbb286be003 | Address Redacted | | | | |
| e98a9bac-db5c-477b-a39c-8d4b476d4587 | Address Redacted | | | | |
| e98abd23-33cc-46a5-8f50-cc6a640da677 | Address Redacted | | | | |
| e98af40d-fa55-4d26-9104-6edbe7a625e7 | Address Redacted | | | | |
| e98b09d0-d23f-447e-a214-a058aadaadd! | Address Redacted | | | | |
| e98b1bba-285e-4fee-aaa2-8a43dd6ce99d | Address Redacted | | | | |
| e98b4ecf-e20a-4fa4-b357-a4c9613ac4a4 | Address Redacted | | | | |
| e98b6e39-447a-4a0e-bc4b-6192c663cab1 | Address Redacted | | | | |
| e98b72d9-7069-409c-b720-8ca288bdbf52 | Address Redacted | | | | |
| e98bbe76-b0ff-4058-aa10-f41b555cb13a | Address Redacted | | | | |
| e98be3da-2490-4f6d-b594-ea4f5840a323 | Address Redacted | | | | |
| e98c96e1-7717-421f-998c-4967bd52ca56 | Address Redacted | | | | |
| e98cc280-9313-445a-8a2b-10eaedd7d23a | Address Redacted | | | | |
| e98ce50d-6c61-45e0-ac37-a2c4deccff19 | Address Redacted | | | | |
| e98d018f-810e-48b5-bc02-b6214e725677 | Address Redacted | | | | |
| e98d1511-b2ae-4a57-910e-044330aba69c | Address Redacted | | | | |
| e98d18a7-700c-42d5-ba11-6c16d5a40c1b | Address Redacted | | | | |
| e98d56e7-7c48-46ae-b6b3-d4fea0b6059c | Address Redacted | | | | |
| e98d6f84-54f2-43df-98bd-ad2b9c9370a5 | Address Redacted | | | | |
| e98d731d-9b36-4b6b-946c-cfce26c447ac | Address Redacted | | | | |
| e98d752b-167c-427d-bb11-f075e8c9c61f | Address Redacted | | | | |
| e98d7a46-11b8-4986-8ae2-e4be26c90d10 | Address Redacted | | | | |
| e98d7b6a-3e86-4e36-b47a-fe23756f2ffC | Address Redacted | | | | |
| e98d8abc-40b7-4333-ba89-84746a80c3e8 | Address Redacted | | | | |
| e98d8ed8-4c88-4155-8755-aa99aba28f84 | Address Redacted | | | | |
| e98dca7e-84ed-4b5c-9f04-63f4870c6007 | Address Redacted | | | | |
| e98ddc2f-6f13-4477-bd49-db41b7ade486 | Address Redacted | | | | |
| e98deedb-9726-4afb-a29a-42c674760db5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e98e058a-8ec4-4133-b8b1-624fbbe19570 | Address Redacted | | | | |
| e98e0d6f-ee89-41ba-aa2a-d92e85206fd2 | Address Redacted | | | | |
| e98e2a4a-2ead-458c-a6fe-04a08f99f415 | Address Redacted | | | | |
| e98e39fb-7b9f-4cc3-834e-85ebe8f2b269 | Address Redacted | | | | |
| e98e4845-9f97-40ea-b051-07459133421(| Address Redacted | | | | |
| e98e5e48-9ff1-4d51-93f7-4036d049efbf | Address Redacted | | | | |
| e98e91b7-9de4-4cb9-b838-a8633237de84 | Address Redacted | | | | |
| e98ef0b7-b04d-4774-a06e-bd2ff095716( | Address Redacted | | | | |
| e98f2bd9-0f81-47f1-a2aa-8cf1aefc82d7 | Address Redacted | | | | |
| e98f41cc-0123-479f-907e-9be21181bb8( | Address Redacted | | | | |
| e98f4602-0507-4340-9dbf-52cf7f882733 | Address Redacted | | | | |
| e98f676e-d7f9-47f0-a5cb-479f2623aeft | Address Redacted | | | | |
| e98f7ced-c28c-42c6-bc95-a4e68f794d28 | Address Redacted | | | | |
| e98f98af-f8f2-41e7-b236-cabb68a61fee | Address Redacted | | | | |
| e98f9f7c-735e-4cc1-8f9c-50b39de83dac | Address Redacted | | | | |
| e98fa4a6-bbe4-41e6-a24d-8d04dafcd324 | Address Redacted | | | | |
| e98fb81d-fe59-40c1-b6c4-de33708a2959 | Address Redacted | | | | |
| e990033e-5667-43f4-b209-9427a85927c; | Address Redacted | | | | |
| e901bf6-4de2-4b78-a7f1-acf3324f0b6t | Address Redacted | | | | |
| e9905ddf-f8c1-4425-86ce-20a0aa1fd1d6 | Address Redacted | | | | |
| e9907760-f037-4ac8-8e83-988b0ee9e32S | Address Redacted | | | | |
| e99096d9-e605-47a0-bf1f-e57e10a6a7b5 | Address Redacted | | | | |
| e990bf97-a08f-496a-aad7-822d7ef69a64 | Address Redacted | | | | |
| e990ca98-0cda-4c9a-83a5-86e42bbd0c83 | Address Redacted | | | | |
| e9910bb1-2d81-4223-94db-e3ccfc2d148f | Address Redacted | | | | |
| e99199d6-4973-40ad-a7b2-049cd692e56c | Address Redacted | | | | |
| e991f75e-ce6f-4750-959d-63e304e9545e | Address Redacted | | | | |
| e9920b53-a1b9-4596-9a7e-899905520f5( | Address Redacted | | | | |
| e992248d-af5a-4d62-880a-5d131369131( | Address Redacted | | | | |
| e9922839-1932-4a25-ab83-e1bf2587fc9; | Address Redacted | | | | |
| e99274c4-2247-4b18-99d6-d07fc05a0c8a | Address Redacted | | | | |
| e99287ed-96fa-42a7-a5b7-08a07d1ca8c; | Address Redacted | | | | |
| e992de6c-3470-4e19-a16d-081048f9bacc | Address Redacted | | | | |
| e992f640-3070-4fd8-a866-65abfa75599c | Address Redacted | | | | |
| e9932c4f-1c4d-46fc-9f56-569a2409197; | Address Redacted | | | | |
| e993383d-2343-4674-ae78-31ab7201695( | Address Redacted | | | | |
| e993486e-1dfe-4282-8d8f-77470edf87c( | Address Redacted | | | | |
| e99352f5-ef55-4c60-b7bc-66eaeaa78622 | Address Redacted | | | | |
| e99364d8-9dd5-492c-b44e-7bafe5580e30 | Address Redacted | | | | |
| e9937ae1-ba88-4236-9155-aeea4996499c | Address Redacted | | | | |
| e99389ac-cf96-4c1d-89b0-64109bac6e54 | Address Redacted | | | | |
| e993900f-68ba-4177-8bb6-ebba224720b2 | Address Redacted | | | | |
| e993d811-05c8-450b-9e1c-39f26f15a757 | Address Redacted | | | | |
| e993eaf4-2c3d-46e4-993a-31fbd98eab3b | Address Redacted | | | | |
| e9942a9c-2cb8-4530-87ab-1d7f8d7981ab | Address Redacted | | | | |
| e9942f34-003f-42ac-b0ca-495c3676368; | Address Redacted | | | | |
| e9942f63-c23a-456c-828f-f7c254a04a63 | Address Redacted | | | | |
| e99442a1-9b4b-47cf-aaac-ea49fc074cd; | Address Redacted | | | | |
| e9944492-38f2-4c7d-877f-99d283d45afc | Address Redacted | | | | |
| e99477e0-fada-4eaf-9eb2-3c1792e23cc5 | Address Redacted | | | | |
| e994836b-b9f6-4e3c-a641-21d0b1c04867 | Address Redacted | | | | |
| e994a6b4-81c4-4a62-9102-83059e83423c | Address Redacted | | | | |
| e994c6c7-4ecc-4938-83ae-b3acdf93ec2d | Address Redacted | Page 9280 of 10184 | | | |
| e994ece6-2eea-47fa-b58f-17499cd634ff | Address Redacted | | | | |
| e995087b-4448-4024-b53d-3265d4c49bec | Address Redacted | | | | |
| e99534cb-f04d-4d13-bad3-2d9f6bb8d5ca | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e995354b-580e-4329-9013-1fd643e62167 | Address Redacted | | | | |
| e995523a-91c2-4446-bd59-780c3baf11d7 | Address Redacted | | | | |
| e9955919-826c-4f07-9973-fc7b06690c02 | Address Redacted | | | | |
| e9955d4d-6d6b-4659-b634-b1b09f88df08 | Address Redacted | | | | |
| e9956532-7327-43cd-b14a-f7e2bb463670 | Address Redacted | | | | |
| e9957b8f-e993-4434-b8e2-0b31ffeccd4c | Address Redacted | | | | |
| e9957b98-88d2-4380-a55c-c9797aa45bde | Address Redacted | | | | |
| e9959614-a23f-4038-b3b4-906a0c2a8ac1 | Address Redacted | | | | |
| e995de76-87ed-4055-a611-7d38754573b7 | Address Redacted | | | | |
| e995fbe0-2960-4e3c-a852-6ff14f1bf1ce | Address Redacted | | | | |
| e99613aa-2cb1-4e02-b304-4010a0cbfdf8 | Address Redacted | | | | |
| e9963c7c-8872-4772-b67e-e90b0fd4cf0c | Address Redacted | | | | |
| e99688ef-7303-4bdc-877d-fea09aec2162 | Address Redacted | | | | |
| e996cece-b5e2-4bd6-af2d-26aa70bc1daf | Address Redacted | | | | |
| e996d03b-f4d7-4b13-a39e-d2036bcfb92f | Address Redacted | | | | |
| e996e717-6bd4-4194-82d9-d407f2892137 | Address Redacted | | | | |
| e996f21d-fad5-4651-82e8-30ecbd170165 | Address Redacted | | | | |
| e997199d-e74b-4e09-a187-ccb0d1d4d79f | Address Redacted | | | | |
| e997262d-c35d-406d-8f86-b2ced6a91cb2 | Address Redacted | | | | |
| e9973126-65f4-45f7-8107-0067653752a0 | Address Redacted | | | | |
| e9973953-4661-4792-a96c-079ec8bf85c2 | Address Redacted | | | | |
| e9973de0-4bcb-4f68-9782-00af8f17e9d0 | Address Redacted | | | | |
| e99772ce-51b9-4dc3-98c0-ba276cbe017a | Address Redacted | | | | |
| e9979883-6a50-456f-be23-9f9425cae4bc | Address Redacted | | | | |
| e99799c6-1ae1-4f3c-834d-71e44215f503 | Address Redacted | | | | |
| e9979f43-4ffb-4f63-9cfb-002d7e5e5174 | Address Redacted | | | | |
| e997a801-8952-4649-9004-ac1eccddac35 | Address Redacted | | | | |
| e997f859-5411-4bc2-a407-6fc38e913e7f | Address Redacted | | | | |
| e9980453-8f16-408f-8f25-cc245dc2f41b | Address Redacted | | | | |
| e9981ac9-6e15-4b10-a9b1-4f6beb068b37 | Address Redacted | | | | |
| e998c0be-822b-4949-9e73-e18c82af9888 | Address Redacted | | | | |
| e998cacf-d520-4c13-9b1c-df3d02bb88a0 | Address Redacted | | | | |
| e998dc32-da23-46f3-b0a0-6b46f25576e6 | Address Redacted | | | | |
| e998f6a7-08bf-4a90-bb2f-30a54cac81de | Address Redacted | | | | |
| e999045f-c9b7-44e2-bb77-28a6be15f46f | Address Redacted | | | | |
| e99916a8-c6a5-449f-9960-650d371cb903 | Address Redacted | | | | |
| e99925ca-4236-4455-8adb-f5aeb82bf174 | Address Redacted | | | | |
| e999398a-6539-45eb-8f56-179f2f101606 | Address Redacted | | | | |
| e9994ca4-a8bf-4b0a-965c-30754b2c14f3 | Address Redacted | | | | |
| e99950db-7dd0-4c1b-b47d-32e2a928daf2 | Address Redacted | | | | |
| e99979ea-6a02-4b5b-b028-f474cce8ce10 | Address Redacted | | | | |
| e99998b0-2e32-439c-b016-64a108333e83 | Address Redacted | | | | |
| e999b327-f8dd-4df9-8798-5a4e755d575b | Address Redacted | | | | |
| e999db40-f859-4d8e-8c67-f01e942b9638 | Address Redacted | | | | |
| e99a0482-7c8c-4d34-89d7-c070faefd0e4 | Address Redacted | | | | |
| e99a4290-2f56-43ce-a147-09055a12491e | Address Redacted | | | | |
| e99a504e-40f7-4050-982c-0cb878ee5124 | Address Redacted | | | | |
| e99a5606-2335-42bd-8e17-64c2341bc822 | Address Redacted | | | | |
| e99a7f47-35b5-404a-8070-bf4df84c9bd0 | Address Redacted | | | | |
| e99a8ddc-318f-46ff-99a1-a2d5382238ca | Address Redacted | | | | |
| e99a8e5c-dba9-42eb-afa1-b91a4f93f961 | Address Redacted | | | | |
| e99acb0b-49a0-47fd-8ebf-c041ee7cf408 | Address Redacted | | | | |
| e99b1e98-b12b-4000-8125-4f562cbf56b6 | Address Redacted | | | | |
| e99b78df-1319-4060-a2c6-8ed23814de64 | Address Redacted | | | | |
| e99b90fe-0a0c-4d2f-910c-7c42170271dc | Address Redacted | | | | |
| e99bb07a-dc81-4687-b3a1-52a24cf90f81 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e99bbf94-72f4-44c7-bee1-e1816bd7ce97 | Address Redacted | | | | |
| e99bd094-2993-4b0c-bece-04fbbabe3eb3 | Address Redacted | | | | |
| e99bd28e-0ed2-42ea-ac1f-3f44e068fe46 | Address Redacted | | | | |
| e99be9b3-53f2-4c69-a017-53e7f84090ee | Address Redacted | | | | |
| e99c133f-fb4c-4db6-aed2-f60e671de9c7 | Address Redacted | | | | |
| e99c3593-67f7-4598-91e8-f1c4ab14dfd8 | Address Redacted | | | | |
| e99c5428-7217-45d1-b766-af0a6847399f | Address Redacted | | | | |
| e99c803d-7fb1-4f72-a0e6-b12ebceba342 | Address Redacted | | | | |
| e99c8b1a-7b43-42f3-ab91-b4a233919f07 | Address Redacted | | | | |
| e99ca120-10fa-4f01-abe8-4842aff3fc3f | Address Redacted | | | | |
| e99ccb26-2a29-464f-81a5-348ea06254ca | Address Redacted | | | | |
| e99ce9f1-3e14-4aba-b876-743e5d8948b3 | Address Redacted | | | | |
| e99cfb0b-82bb-4f94-97b8-e3f27e1be973 | Address Redacted | | | | |
| e99d079e-a910-43f6-9e10-2c9a93ec9323 | Address Redacted | | | | |
| e99d345f-ee50-4c12-a69a-6a77c45d169e | Address Redacted | | | | |
| e99d5792-60ce-4777-af90-cff9646052f3 | Address Redacted | | | | |
| e99d6481-409e-415f-b917-4eca79b83ef0 | Address Redacted | | | | |
| e99d68d6-775c-4e87-9808-2db0e130dd9e | Address Redacted | | | | |
| e99d92fa-191d-4128-99e1-caf86d8fc9af | Address Redacted | | | | |
| e99db546-f371-48c2-9f4f-52e2e3105754 | Address Redacted | | | | |
| e99ddb2d-ff3c-4a5f-95b1-44fd54c7b870 | Address Redacted | | | | |
| e99de177-005e-4081-a4c5-13c16195703C | Address Redacted | | | | |
| e99de5ee-887c-475f-aa41-5a51104e145C | Address Redacted | | | | |
| e99e2ce5-e6ca-4d43-a5ea-3d12a58aaaac | Address Redacted | | | | |
| e99e2f35-3055-4a8d-81e7-7ac38525bdd0 | Address Redacted | | | | |
| e99e9e78-01f3-4472-9039-39106c24cabc | Address Redacted | | | | |
| e99ec29d-8c6a-4a0b-b186-d9f505787f76 | Address Redacted | | | | |
| e99ef000-7527-4ff0-b828-13c20092b1be | Address Redacted | | | | |
| e99f5b7c-3ffc-4ba8-88c8-9b201edcc012 | Address Redacted | | | | |
| e99f6e38-d080-4c2f-95c0-bd6a579db2ec | Address Redacted | | | | |
| e99fb980-a553-4ca9-a089-b681adb2d267 | Address Redacted | | | | |
| e99fd70c-2324-4e63-8bb3-5010effa04bd | Address Redacted | | | | |
| e99fe7f1-6860-4992-8513-a1e5a067b049 | Address Redacted | | | | |
| e99fe9ea-15b1-4871-89ad-2ee8208a4208 | Address Redacted | | | | |
| e99ffa0b-4f5b-40be-93ca-ca50bebd7abf | Address Redacted | | | | |
| e9a0080a-6e5c-4aff-8f03-bc9b5004eeef | Address Redacted | | | | |
| e9a00c31-1764-4db7-b0f8-89f346952f09 | Address Redacted | | | | |
| e9a01395-8961-48c6-aa97-2fb444754f08 | Address Redacted | | | | |
| e9a05129-e89f-489b-857a-3c9960363935 | Address Redacted | | | | |
| e9a0572a-df43-432a-8066-428b70825972 | Address Redacted | | | | |
| e9a0669c-4107-46a7-af0a-9f7d1c5af77b | Address Redacted | | | | |
| e9a07ceb-9ba8-4b30-8d7e-f2ea7c3c1bdf | Address Redacted | | | | |
| e9a0a0c8-13f3-4fd1-925d-e8c8bf517882 | Address Redacted | | | | |
| e9a0c434-a090-42c5-9bc5-110c67545b7b | Address Redacted | | | | |
| e9a0dc0a-17f0-46d6-984d-3df366614458 | Address Redacted | | | | |
| e9a0f971-ddcb-4b37-8c4d-5116e16b2d5f | Address Redacted | | | | |
| e9a10dad-1230-427e-8a0a-46892b1ba8d6 | Address Redacted | | | | |
| e9a11fca-032b-444e-ac19-1a5680a8cab9 | Address Redacted | | | | |
| e9a1389f-c4ae-487c-99ac-026f6af7eac3 | Address Redacted | | | | |
| e9a15f69-b31c-45ce-aea3-e9463024b87a | Address Redacted | | | | |
| e9a18272-8ad1-43a9-969f-fc5b28fb5fed | Address Redacted | | | | |
| e9a1942a-5253-43ca-a241-9e07a1481ed9 | Address Redacted | | | | |
| e9a19819-bdac-4b7d-9292-735b33cfcb4e | Address Redacted | | | | |
| e9a19fba-a75e-44ac-9ce6-004e733ebe4f | Address Redacted | | | | |
| e9a1b01e-8731-4cfa-9ab1-3167b7ac777f | Address Redacted | | | | |
| e9a1bcda-fe24-4d6d-9d50-86a09c80e1f9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e9a214ee-cd46-4ada-ac02-c7d1533ddfa2 | Address Redacted | | | | |
| e9a232f5-b142-4ba5-9b5a-c2acef09a399 | Address Redacted | | | | |
| e9a2c4e-7304-495c-86ba-e1be3c0e73bd | Address Redacted | | | | |
| e9a259e3-87d2-4cf9-8f48-8d2ec9d7013a | Address Redacted | | | | |
| e9a27610-d164-43f0-b379-70c50d56a122 | Address Redacted | | | | |
| e9a28163-3f14-4d05-911b-d7474f330423 | Address Redacted | | | | |
| e9a285b9-6c49-446f-ba14-295495dc2b1f | Address Redacted | | | | |
| e9a290c3-15cf-4157-a766-cdd68ba1530c | Address Redacted | | | | |
| e9a2ce2f-5032-47e1-a81d-4aa5b32ed95b | Address Redacted | | | | |
| e9a2df41-efce-498e-9c1f-292a57348654 | Address Redacted | | | | |
| e9a32993-de1f-43a4-8622-146d3dbbd337 | Address Redacted | | | | |
| e9a33b96-fc53-4636-901e-2ed9425e1c31 | Address Redacted | | | | |
| e9a33ba1-0d1e-4db1-91f8-55c5b590850c | Address Redacted | | | | |
| e9a34eee-67aa-478a-8088-295d803777fb | Address Redacted | | | | |
| e9a34f82-5dd7-44ec-9620-5e4031b08eca | Address Redacted | | | | |
| e9a3684f-cb76-4e6f-9fbb-92541fb8acde | Address Redacted | | | | |
| e9a36b0d-cc19-414e-8f19-db245c169c4b | Address Redacted | | | | |
| e9a3a268-6204-4b99-9951-4e571adcc23e | Address Redacted | | | | |
| e9a3a36f-b3c3-47c9-82e7-093d1e40f2ec | Address Redacted | | | | |
| e9a3ba55-ccc9-4bc9-b2a8-b3a7a09c81c6 | Address Redacted | | | | |
| e9a3c1f2-c8e4-4b20-8366-1e321fb6cebf | Address Redacted | | | | |
| e9a3cc99-7557-424b-8c0c-85fe80062ea0 | Address Redacted | | | | |
| e9a3d6d8-2b6d-40e5-b2a3-9b0ddae3aa6c | Address Redacted | | | | |
| e9a3fd1a-c9b2-4095-80fe-92bed19570ba | Address Redacted | | | | |
| e9a40b9e-4445-428d-bd92-0f20b2b1126a | Address Redacted | | | | |
| e9a43a3e-80ca-4082-b672-15c3d9bf0e6d | Address Redacted | | | | |
| e9a45c70-3d81-4524-9a6c-f2382f907a29 | Address Redacted | | | | |
| e9a460dd-4c46-4c90-9f67-604805c49889 | Address Redacted | | | | |
| e9a46a10-9118-4e1a-922d-9cf64a1f6f6e | Address Redacted | | | | |
| e9a482c0-67f9-4f63-9825-743180a56db9 | Address Redacted | | | | |
| e9a48bb3-7e94-4c67-9381-677f4c65aeb3 | Address Redacted | | | | |
| e9a48cc1-0883-4e84-9384-3f9a51e6fded | Address Redacted | | | | |
| e9a48f68-d7db-4b1c-b176-1b46ef85990f | Address Redacted | | | | |
| e9a48f88-6fc8-4728-81a2-e52eb928696b | Address Redacted | | | | |
| e9a4c791-b007-47f7-82e0-abd6821f6f8d | Address Redacted | | | | |
| e9a53360-7fed-4521-b724-c61614fd4993 | Address Redacted | | | | |
| e9a5338c-ce0d-4aaa-a268-bb211ec59632 | Address Redacted | | | | |
| e9a53f1a-f6cd-497b-9029-7fa306a5e808 | Address Redacted | | | | |
| e9a546a3-1163-49cc-82dd-2b8262b4b32a | Address Redacted | | | | |
| e9a55210-806c-488c-aa0d-58d638d968a3 | Address Redacted | | | | |
| e9a574a2-98d3-42e9-a4fc-f4b00638a766 | Address Redacted | | | | |
| e9a58296-4fbb-482c-b270-e47d0e94a452 | Address Redacted | | | | |
| e9a582c3-ec9e-4807-be15-7849ca4b8ad2 | Address Redacted | | | | |
| e9a5ad41-84dc-4b32-8f44-2c1390238579 | Address Redacted | | | | |
| e9a5c54e-4cec-4965-8824-c897500c8811 | Address Redacted | | | | |
| e9a5ef49-e555-4ad7-b570-1c695e6fc9cf | Address Redacted | | | | |
| e9a65be8-178d-4817-a58b-70d6ce460248 | Address Redacted | | | | |
| e9a69665-dbc7-4a59-b28d-4370a44c0756 | Address Redacted | | | | |
| e9a6968b-c2e6-4a15-a302-5dd85e7831d0 | Address Redacted | | | | |
| e9a69b5-6676-4e4c-a9d0-190d4d6e279e | Address Redacted | | | | |
| e9a6af97-f079-4f28-9905-3e5f1519aadt | Address Redacted | | | | |
| e9a6ebc2-31ec-40f8-8e2f-5bbbc23575da | Address Redacted | | | | |
| e9a77fa0-581e-452e-ba55-93d9278e4a59 | Address Redacted | Page 9283 of 10184 | | | |
| e9a7a028-c9fb-4e6e-b971-b7846560795C | Address Redacted | | | | |
| e9a7b9e5-6f52-401d-a97c-7cad13ecf738 | Address Redacted | | | | |
| e9a7cec6-4fa6-4956-a27b-e133eb8e9bb9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| e9a80bdf-331e-48d2-9a5c-0396c9fa8456 | Address Redacted | | | | |
| e9a8a426-c843-4d4b-9049-4c658527d043 | Address Redacted | | | | |
| e9a8c01d-dc40-4b50-8333-5263bde497f3 | Address Redacted | | | | |
| e9a8c95f-cd4f-42e2-84cf-08d1e9195fa9 | Address Redacted | | | | |
| e9a901e9-e349-41e7-91e6-ce5a19311c3e | Address Redacted | | | | |
| e9a949e5-fc00-4d4b-a3fd-f7a0a380281b | Address Redacted | | | | |
| e9a97dd8-3bdc-409a-b34c-1f26a1fa82ca | Address Redacted | | | | |
| e9a9cd4a-92c2-4f09-b877-f22813617ae1 | Address Redacted | | | | |
| e9a9e9a8-765f-44ab-b3a1-c6b9495876bd | Address Redacted | | | | |
| e9aa0ebc-a50a-41ae-ae0a-87d7b71c6fda | Address Redacted | | | | |
| e9aa24a1-613a-4202-bb21-5fb672945983 | Address Redacted | | | | |
| e9aa4fef-b34c-4a5c-8a3c-b174ea9b696d | Address Redacted | | | | |
| e9aa6243-4b8d-44af-844c-2c8231043912 | Address Redacted | | | | |
| e9aa649c-81f5-4f09-b8d7-39ed6c6693ce | Address Redacted | | | | |
| e9aaa7fd-dd0b-488e-be9d-36dff2ef7186 | Address Redacted | | | | |
| e9aab79b-32a0-4ecf-9aa1-95a11db00157 | Address Redacted | | | | |
| e9aac10f-431b-4fd6-993a-7030e3d49cd5 | Address Redacted | | | | |
| e9ab00a5-0d8c-4df6-b4dc-0db7fcce4d38 | Address Redacted | | | | |
| e9ab2a55-1abc-413b-912f-dcf3ebbd454e | Address Redacted | | | | |
| e9ab47aa-52d9-4e58-881d-5e2e226490fb | Address Redacted | | | | |
| e9ab5af1-6de2-431d-a37e-796c507cdfd5 | Address Redacted | | | | |
| e9ab61ee-e2bb-452d-93fe-bbe507961c66 | Address Redacted | | | | |
| e9ab6d89-8e7b-4203-b2cd-9c4971e0de17 | Address Redacted | | | | |
| e9ab7030-7d6f-4bbe-a7e0-e13047a72228 | Address Redacted | | | | |
| e9ab9d41-a454-45d0-8db6-46612e2dfabc | Address Redacted | | | | |
| e9abb50a-fb99-487e-aefa-bbb944f84d5a | Address Redacted | | | | |
| e9abb7a5-dd63-4adc-9de6-ec0e20886ca7 | Address Redacted | | | | |
| e9abcdc7-afea-493f-adce-f3486c6726f6 | Address Redacted | | | | |
| e9abf662-fa81-4e8e-ab3a-08e434d3a811 | Address Redacted | | | | |
| e9ac0c52-3ce9-4699-bc78-668b9781f14c | Address Redacted | | | | |
| e9ac2c8e-b0e8-4478-80a6-53a567ba7e58 | Address Redacted | | | | |
| e9ac491b-5475-49ab-9782-4cf69cb955e2 | Address Redacted | | | | |
| e9ac4b63-a03a-405d-b76c-f6feb177b9b5 | Address Redacted | | | | |
| e9ac594c-519a-49be-9b6c-5e6ffe4cc160 | Address Redacted | | | | |
| e9ac61d0-db92-4465-83b3-ea7b52994cef | Address Redacted | | | | |
| e9ac6b72-aa71-4625-af7d-cf5a79fbfdad | Address Redacted | | | | |
| e9ac80c3-cb0c-459e-9387-98c1190da00c | Address Redacted | | | | |
| e9acdc9d-e454-4694-8a58-1e04bce92051 | Address Redacted | | | | |
| e9ace5ed-2fe3-448e-9570-13ef0d0d1498 | Address Redacted | | | | |
| e9acee23-88b1-40de-9b04-9ec536023266 | Address Redacted | | | | |
| e9ad31b9-d7fd-43ba-b7f5-b4d01ac5aa22 | Address Redacted | | | | |
| e9ad4206-fb4b-4574-be46-f9758b63057a | Address Redacted | | | | |
| e9ad5d4f-dfe0-41f4-adf6-6ce4a08669fb | Address Redacted | | | | |
| e9ad79cd-25af-413b-823a-35bd2bbb101c | Address Redacted | | | | |
| e9ad881e-53d4-4c2b-8691-ce8be3dda193 | Address Redacted | | | | |
| e9ada517-d76c-430c-8306-647f070cb87f | Address Redacted | | | | |
| e9adbd10-1a3a-4db4-b87e-39d2e0a16f2c | Address Redacted | | | | |
| e9ae2aad-9bf7-423b-acdf-da6a54f618d0 | Address Redacted | | | | |
| e9ae388e-de02-470a-ae6c-91920f16691C | Address Redacted | | | | |
| e9ae3a0b-2939-49c5-b3ca-7a7dfad92a07 | Address Redacted | | | | |
| e9ae3b21-e91a-4f2f-b0d4-6f716b05e285 | Address Redacted | | | | |
| e9ae498d-5824-4a03-ae58-cbf5db71e372 | Address Redacted | | | | |
| e9aeb44b-afac-4a1e-8bba-150fb02a3155 | Address Redacted | | | | |
| e9aec29a-9ceb-4147-bd15-ea448eb0cc07 | Address Redacted | | | | |
| e9aecbba-33d7-4ecd-8b62-cf0c43580959 | Address Redacted | | | | |
| e9af3c4d-4bd2-4f99-9aa2-dbd2e3629603 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e9af4437-6c94-4747-b57d-38f020ac0573 | Address Redacted | | | | |
| e9af4d17-6b6a-47d4-ac83-846ad6d82292 | Address Redacted | | | | |
| e9af5dbd-8633-402c-abf5-8ef46d285c59 | Address Redacted | | | | |
| e9af634b-b65d-44b4-9e29-b0afc6fa636b | Address Redacted | | | | |
| e9af6f4d-79b6-4e69-a7d5-fdba08ff6782 | Address Redacted | | | | |
| e9af9d4c-73c8-4c8d-82a4-4fe12b756cc7 | Address Redacted | | | | |
| e9afa8d3-6245-4dcd-8bf7-aa8cda7c534b | Address Redacted | | | | |
| e9afaa8d-3eae-4338-bb66-bc5c4813cc39 | Address Redacted | | | | |
| e9afc11f-f914-484d-be04-b263a6214e3a | Address Redacted | | | | |
| e9afd0eb-d3b4-41d9-a919-e195f59551d2 | Address Redacted | | | | |
| e9b0495d-0245-4711-8c8c-5979bea31f69 | Address Redacted | | | | |
| e9b06e2b-6ee2-44fb-829c-400ba9953c2b | Address Redacted | | | | |
| e9b07c7a-639e-4599-ac4c-4fb12aa6a9ab | Address Redacted | | | | |
| e9b0bf9d-55a2-43dc-8213-d74bca3055f4 | Address Redacted | | | | |
| e9b0c182-b44c-4c17-8f58-fd97be855004 | Address Redacted | | | | |
| e9b0d234-8cb2-4435-9897-6ba96d8bc783 | Address Redacted | | | | |
| e9b0e75a-47ac-4511-ae79-69d8d67a2da3 | Address Redacted | | | | |
| e9b11739-183f-4621-a852-506d8c2f7c6c | Address Redacted | | | | |
| e9b11f7b-8298-4907-a1e1-d0a40fcf06ca | Address Redacted | | | | |
| e9b12bd5-92eb-4c36-b763-417776279aca | Address Redacted | | | | |
| e9b15f01-f234-4e5e-98f3-a162e4aca18e | Address Redacted | | | | |
| e9b16375-9dd9-4d8d-b61e-f79380e28d82 | Address Redacted | | | | |
| e9b1afdd-bafc-49ee-9a21-3be1da6a46d4 | Address Redacted | | | | |
| e9b1bf15-1f95-4189-b5eb-578f6db6e236 | Address Redacted | | | | |
| e9b1d1ae-199f-40ea-861e-efac6e075107 | Address Redacted | | | | |
| e9b1e62a-7aa0-4896-a563-1e3cf0b785e4 | Address Redacted | | | | |
| e9b1f4d2-cf38-489c-b235-60edf133e165 | Address Redacted | | | | |
| e9b2075b-51fa-4d2b-a98c-482f76acf0a2 | Address Redacted | | | | |
| e9b20fe3-fa05-408a-a34e-b3320f83e66d | Address Redacted | | | | |
| e9b21d96-c863-4bef-8a26-5fa31cf1e399 | Address Redacted | | | | |
| e9b22835-b71f-44a9-a5c8-bba9dc0960ba | Address Redacted | | | | |
| e9b23f62-49be-4add-b15c-bb52e89b01f6 | Address Redacted | | | | |
| e9b276f0-fbe5-4020-a97c-41f7e10ccf19 | Address Redacted | | | | |
| e9b29919-dbf3-4455-b5d9-9871881ad5fc | Address Redacted | | | | |
| e9b29c24-83fa-48e4-90f4-29f5fdd66184 | Address Redacted | | | | |
| e9b2a847-7ebf-419f-8a8b-57d8e029e39b | Address Redacted | | | | |
| e9b2b9dd-4a75-43da-8970-5c52fbc1dabc | Address Redacted | | | | |
| e9b2b9ed-1e00-4dbe-b982-81afe70c1a33 | Address Redacted | | | | |
| e9b2c562-981e-4725-b0ba-28da1075fb3c | Address Redacted | | | | |
| e9b30e62-b953-467e-9b86-d7a152d214a6 | Address Redacted | | | | |
| e9b330aa-452e-44b8-bfb6-6a4cc3979ce0 | Address Redacted | | | | |
| e9b33301-b59e-4a7b-8361-cb1474dc9838 | Address Redacted | | | | |
| e9b333d4-3e85-46ea-baa0-5ffd30defb89 | Address Redacted | | | | |
| e9b34c17-3c89-4b2c-b306-1acb0506368c | Address Redacted | | | | |
| e9b34c95-9dba-4d52-8f93-03bd524cafde | Address Redacted | | | | |
| e9b36a01-7e88-41d4-85c9-4f222b1cf045 | Address Redacted | | | | |
| e9b3a70a-e6cc-43af-a4e4-70da2ecef14a | Address Redacted | | | | |
| e9b3af0f-f870-48aa-b78d-16928a4fb3a9 | Address Redacted | | | | |
| e9b3d535-88bf-43ff-b450-9e3a248432a8 | Address Redacted | | | | |
| e9b3f7bf-4d71-4452-85aa-00a4ed9cd9af | Address Redacted | | | | |
| e9b42b82-1026-42e0-8baa-57b50510ae76 | Address Redacted | | | | |
| e9b43217-1caa-49e4-b144-25a9af9c20ba | Address Redacted | | | | |
| e9b471b7-6460-41e3-b7ba-f7b9496f48c2 | Address Redacted | | | | |
| e9b48161-7ac1-43d1-9eec-a3e3b8595c4e | Address Redacted | | | | |
| e9b4bc90-e86e-4e82-bd45-c55ceaf77a53 | Address Redacted | | | | |
| e9b4cd46-16ce-4086-a298-69cf02be933f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e9b4dabf-b142-4ad7-918b-a979e37d2060 | Address Redacted | | | | |
| e9b4fbf5-9d2d-46b4-8900-32511b1877f8 | Address Redacted | | | | |
| e9b5229a-ab8b-44ea-a651-f9900991ad8a | Address Redacted | | | | |
| e9b52b3e-5790-4a95-957f-b29397ff3c28 | Address Redacted | | | | |
| e9b5aa94-8d4a-4fbc-ad48-1fca660a243b | Address Redacted | | | | |
| e9b5b2bf-2398-4dc3-8d15-9808e3e7ce25 | Address Redacted | | | | |
| e9b5ca9c-8974-4413-b13e-bf8e4921c7f4 | Address Redacted | | | | |
| e9b5eaa7-3999-45ed-b404-faa0f3a84421 | Address Redacted | | | | |
| e9b5eb97-e50e-4ce1-a73d-7c897a9aac10 | Address Redacted | | | | |
| e9b61892-405d-435d-ac31-70cb6a0f7cb6 | Address Redacted | | | | |
| e9b634e7-6f6c-4bcc-8589-dca3bfd9fd75 | Address Redacted | | | | |
| e9b647c3-82db-49a7-a880-9915b28353e8 | Address Redacted | | | | |
| e9b665b7-6015-4bd5-a356-850744e1649f | Address Redacted | | | | |
| e9b68978-ec96-480a-9dba-254aeb66d9b7 | Address Redacted | | | | |
| e9b693cb-cd7c-4781-93c5-4a76522d63be | Address Redacted | | | | |
| e9b6a7a6-e525-4d3f-a4e7-d39a8142f8ec | Address Redacted | | | | |
| e9b6ad64-19f6-442f-adfe-1eb7e9d19025 | Address Redacted | | | | |
| e9b6b93a-1213-4c57-8e69-12e4e00d3291 | Address Redacted | | | | |
| e9b6fff64-08fa-49f4-a014-56cc358f460C | Address Redacted | | | | |
| e9b70018-84e5-4c45-86d5-1d6131a4a574 | Address Redacted | | | | |
| e9b73776-ecfc-4e65-9ab7-799702600899 | Address Redacted | | | | |
| e9b739fd-d4db-4816-af62-883e61645e80 | Address Redacted | | | | |
| e9b75b58-f1fb-45db-bdde-191f17389051 | Address Redacted | | | | |
| e9b76237-93f6-4c11-8edf-d4dd3bf179ab | Address Redacted | | | | |
| e9b79567-bda1-4023-b1ac-ea397683e00C | Address Redacted | | | | |
| e9b7c3e9-62d9-40bd-8bc1-34df625dbe36 | Address Redacted | | | | |
| e9b7e9d4-4bc6-4053-bfbe-e458752c57a9 | Address Redacted | | | | |
| e9b7ec8e-11ec-493d-add7-8246629b8271 | Address Redacted | | | | |
| e9b823f5-9589-4ebf-8b3d-313c4bac3883 | Address Redacted | | | | |
| e9b8789a-8d70-4438-a437-d65ffbd60d09 | Address Redacted | | | | |
| e9b8833e-f98e-4d24-b9f4-5e331da9938f | Address Redacted | | | | |
| e9b886b2-ced8-4dde-8699-05082d2a4a8b | Address Redacted | | | | |
| e9b8c739-1dac-45ea-b604-27c9112b034a | Address Redacted | | | | |
| e9b8d1f5-144c-4ada-b34c-42ca0dc9e617 | Address Redacted | | | | |
| e9b8ea7e-7d05-46aa-9af5-6c54d621285f | Address Redacted | | | | |
| e9b8fa56-2b09-4956-ab86-e49e00c98341 | Address Redacted | | | | |
| e9b932a6-13b4-4c78-9751-9acb69e606ec | Address Redacted | | | | |
| e9b99ad3-d589-4e75-9d85-5afeafe22c4f | Address Redacted | | | | |
| e9b99b42-1edf-4cac-bf7a-3311d1228abb | Address Redacted | | | | |
| e9b9ae2a-a30a-4e79-8bf1-9ee58b10586c | Address Redacted | | | | |
| e9b9dbbc-d472-4b93-bbd2-14ee5c322354 | Address Redacted | | | | |
| e9b9ef0d-2a3d-40e5-acc3-dc10cd72c20b | Address Redacted | | | | |
| e9b9f871-29f2-47df-91b5-4a5022be7dc0 | Address Redacted | | | | |
| e9ba071d-d98b-40fe-a11f-893c8c512129 | Address Redacted | | | | |
| e9ba13c1-c38b-4f57-9110-73c2e26ccbb0 | Address Redacted | | | | |
| e9ba3ac0-ab01-428e-a034-81c19c4e6b93 | Address Redacted | | | | |
| e9ba69ff-ed0d-4b77-9093-956c6d76172a | Address Redacted | | | | |
| e9ba7a0a-d4c0-4950-9dca-17433fdb46ba | Address Redacted | | | | |
| e9bab4c9-1711-4c20-b9ad-2ebd62511b24 | Address Redacted | | | | |
| e9bad1b3-354e-41dd-b814-a2a36a3ae0bf | Address Redacted | | | | |
| e9baed50-b4e9-4103-acc0-fc372e253b77 | Address Redacted | | | | |
| e9baef13-db89-4bda-af62-6c13a0db0b5a | Address Redacted | | | | |
| e9baf33c-cf1a-4bfe-a428-4cbe75bd1c43 | Address Redacted | | | | |
| e9bb6abe-1b56-4483-8fad-87fcd2fa2519 | Address Redacted | | | | |
| e9bb9570-16fd-42e0-a56f-e8535a2c0a83 | Address Redacted | | | | |
| e9bbd560-26a1-4e46-8e5a-805851343064 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e9cb2b2e-d7bb-4932-a81f-ca6bf31adf60 | Address Redacted | | | | |
| e9bc4590-7e0f-439d-902a-ee74f7314911 | Address Redacted | | | | |
| e9bc7cc0-0fb7-4b40-b026-8dd74211fb6a | Address Redacted | | | | |
| e9bca0fa-df56-45db-a4fb-c9cdf4e44e01 | Address Redacted | | | | |
| e9bcc633-e155-4fd1-af95-9376859308e2 | Address Redacted | | | | |
| e9bcd311-d7e4-4b2e-97fa-5cb7a8f895f7 | Address Redacted | | | | |
| e9bce30d-1162-4247-ad21-59434f407b94 | Address Redacted | | | | |
| e9bce628-222f-4a9a-abb6-0db64916f3b9 | Address Redacted | | | | |
| e9bce761-07ec-4022-b6bf-e8fcfc75c5ef | Address Redacted | | | | |
| e9bcebc1-a988-4cef-ba1c-d870ef79f572 | Address Redacted | | | | |
| e9bd3765-61a2-4a02-9de6-465e342e5830 | Address Redacted | | | | |
| e9bd3771-98a5-44b3-a220-f9faad9b91d1 | Address Redacted | | | | |
| e9bd62f6-b436-4702-a499-d7de1f9d5601 | Address Redacted | | | | |
| e9bd863e-5681-43ed-875d-7c2a8ca73efa | Address Redacted | | | | |
| e9bda0bd-0634-495b-b698-ebdb71f847cb | Address Redacted | | | | |
| e9bda51d-3798-466e-a7b7-157706596254 | Address Redacted | | | | |
| e9bdb9a5-eac4-487c-8126-a073a2027dfb | Address Redacted | | | | |
| e9bdcfcb-e45f-4fc3-9c96-00dadc7b7dbb | Address Redacted | | | | |
| e9bdf822-1127-48f0-be15-c2d1bc5f7c27 | Address Redacted | | | | |
| e9bdf8f9-a7bf-4089-989c-fd008e52b70f | Address Redacted | | | | |
| e9bdfb73-bbc1-40a4-a3d6-73a2f6beced1 | Address Redacted | | | | |
| e9be0feb-7f99-416b-a8b7-25e934929c6c | Address Redacted | | | | |
| e9be60e6-4f29-4ec2-8884-c00dafa23443 | Address Redacted | | | | |
| e9be6aff-5b94-4c44-8662-5a56bdfce933 | Address Redacted | | | | |
| e9be9d04-9bb2-49ee-931d-02ab422522b9 | Address Redacted | | | | |
| e9beb3a8-6c92-4bdb-97ba-920668f93269 | Address Redacted | | | | |
| e9beba49-64a1-4498-bfa6-57b83ef9edcd | Address Redacted | | | | |
| e9bf2754-4686-4ac8-a7cd-7e095db86e94 | Address Redacted | | | | |
| e9bf49e8-1b84-4d8c-b028-33b67c6bbdd8 | Address Redacted | | | | |
| e9bf5515-122f-476b-af32-7e455d3b18a9 | Address Redacted | | | | |
| e9bf7b8b-9656-4b7c-b30b-d38400db4f43 | Address Redacted | | | | |
| e9bfa4cb-4fec-4ae4-b66b-e97ad5bd028f | Address Redacted | | | | |
| e9bfce8c-7b03-406d-a604-68e8de9e3dc8 | Address Redacted | | | | |
| e9bfdfed-e255-49a7-b39e-d01a228e6bb0 | Address Redacted | | | | |
| e9bfefc0-95e2-4ce1-b501-91a25a282000 | Address Redacted | | | | |
| e9bfff30-3f6d-43d0-8218-916e754f8dc8 | Address Redacted | | | | |
| e9c003cf-ae9c-4722-a54b-48216d25c069 | Address Redacted | | | | |
| e9c01e23-f6c1-457b-a92c-f8936d07394d | Address Redacted | | | | |
| e9c0208f-af77-413a-8bd9-aa7427df8698 | Address Redacted | | | | |
| e9c0298d-528b-4266-9902-01b2ba4da8a9 | Address Redacted | | | | |
| e9c0361c-2a20-4b4a-b5a2-c6ab2b86b66d | Address Redacted | | | | |
| e9c03a9a-ba6f-4ab4-9608-241e8a55e7c7 | Address Redacted | | | | |
| e9c04b6b-0701-48a3-9a57-aa449ab88e9a | Address Redacted | | | | |
| e9c072e4-6cac-49fd-9cc7-88bf67adbd12 | Address Redacted | | | | |
| e9c07c29-62a6-4d74-82ca-f6a2d2f7a06e | Address Redacted | | | | |
| e9c0a6c4-cdcb-43ba-bb98-e7d6db930cf1 | Address Redacted | | | | |
| e9c0b4b5-a7a3-4176-a62c-f3fd2ed65f77 | Address Redacted | | | | |
| e9c0bba6-7f7c-4423-a2e6-e712080399aa | Address Redacted | | | | |
| e9c0c7ca-91d6-402d-8255-ab90fff09c6a | Address Redacted | | | | |
| e9c0de9b-39f7-463b-bb5c-30c39668674c | Address Redacted | | | | |
| e9c1207d-84c5-4015-84d3-46b74f996255 | Address Redacted | | | | |
| e9c14973-16eb-407d-9e88-3b8fc5e550c8 | Address Redacted | | | | |
| e9c1a2c8-164c-4f81-8e22-a6b7958ded73 | Address Redacted | | | | |
| e9c1a690-eaab-4d99-80d9-877cf8077f4c | Address Redacted | | | | |
| e9c1e93d-fcd0-4695-a83b-ba70bbe1fc06 | Address Redacted | | | | |
| e9c1ff94-a28b-43ff-aa5a-a8a4b8e99e56 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| e9c22fc7-d449-4424-a11b-9541fecc6d66 | Address Redacted | | | | |
| e9c24e24-12f3-44b7-9bd1-f14a25ec1337 | Address Redacted | | | | |
| e9c25a87-c203-4f3d-8df9-ac072a4e1907 | Address Redacted | | | | |
| e9c2a0a3-5388-4867-8fe8-6b593ee3b8f5 | Address Redacted | | | | |
| e9c2b376-9bc8-4ecc-8cb8-69479222f4d2 | Address Redacted | | | | |
| e9c2b4cc-3645-4496-9169-0d11e3bca22f | Address Redacted | | | | |
| e9c2df8a-5be2-43d2-b339-0312e864dc59 | Address Redacted | | | | |
| e9c31bc5-ad81-47a0-b233-711bd2cd3b95 | Address Redacted | | | | |
| e9c325f0-8d77-4065-80c9-33291e680a66 | Address Redacted | | | | |
| e9c339e8-44e5-4ab1-aeb4-f21d528b0c36 | Address Redacted | | | | |
| e9c37667-422b-45cb-a829-dedc1a9ba288 | Address Redacted | | | | |
| e9c393b7-f266-4b7d-bd27-42cad5a8d96a | Address Redacted | | | | |
| e9c40edc-fdb1-4152-adf7-f52569cd5b2e | Address Redacted | | | | |
| e9c417f3-8252-45ec-9009-db7546454b65 | Address Redacted | | | | |
| e9c42280-2124-45ec-8303-ed838d8a9a91 | Address Redacted | | | | |
| e9c44726-866f-4e97-a3cc-14a03799ac51 | Address Redacted | | | | |
| e9c4b259-9db5-44e7-a383-db0e53c7d3d4 | Address Redacted | | | | |
| e9c4bfb9-1425-4fe3-8da3-3accd03a7a58 | Address Redacted | | | | |
| e9c4c1ca-e01f-4525-8de0-2cc35097a5ee | Address Redacted | | | | |
| e9c4c28b-1e64-4818-82a9-ad3dcc7904d8 | Address Redacted | | | | |
| e9c525af-a518-49c0-b27b-04f31c55371C | Address Redacted | | | | |
| e9c548f1-c199-4168-88a5-8ad4a92e90d7 | Address Redacted | | | | |
| e9c56820-4f3b-4fd6-b2cd-3f307b13bf53 | Address Redacted | | | | |
| e9c56d20-55b6-467c-bd8b-9f57fe015b19 | Address Redacted | | | | |
| e9c57067-fc07-4f0d-b424-b12de5fd2d78 | Address Redacted | | | | |
| e9c59426-b067-4a0d-9971-d53300e71bc6 | Address Redacted | | | | |
| e9c59830-7e0c-4783-8adb-1c68e2a113b8 | Address Redacted | | | | |
| e9c59f65-817a-49e0-98a7-1932efcd8751 | Address Redacted | | | | |
| e9c5fa24-6475-4d79-8b3b-7e8a11e2efe2 | Address Redacted | | | | |
| e9c608c9-0315-4053-afdf-f10d2f41f987 | Address Redacted | | | | |
| e9c60d4d-94a9-4ff0-9296-a740dc3d5ba8 | Address Redacted | | | | |
| e9c638ee-787b-42c9-ad89-0581f5ba740l | Address Redacted | | | | |
| e9c68b5d-c84c-4fdb-bf16-fde6f2cf96f8 | Address Redacted | | | | |
| e9c6c9b1-ec2c-41c7-87c7-1572336c7259 | Address Redacted | | | | |
| e9c74417-982a-48c6-9ed3-02fd3bfb7535 | Address Redacted | | | | |
| e9c74bc1-5312-404a-87d9-e3a84e774b0a | Address Redacted | | | | |
| e9c75054-164e-4bf2-ac13-2ec667ee7243 | Address Redacted | | | | |
| e9c754d3-b458-4e90-8a6c-525be6ed2d82 | Address Redacted | | | | |
| e9c76546-dd01-4b86-903e-5b7390064f54 | Address Redacted | | | | |
| e9c77cb4-a70a-478c-ba02-e8668d94d554 | Address Redacted | | | | |
| e9c7ae0b-fbbf-4f10-ad26-d19f5d713e73 | Address Redacted | | | | |
| e9c7b8ad-4c70-4373-ac34-a7a17c934b7e | Address Redacted | | | | |
| e9c7dd23-e02a-4e30-b562-fc5c85f72e79 | Address Redacted | | | | |
| e9c845b5-0694-4e5a-9ef8-c686e8ed5dbc | Address Redacted | | | | |
| e9c84c15-7b22-42af-8316-24d9aeee4c18 | Address Redacted | | | | |
| e9c859eb-338c-455c-88e5-0675c3b1d752 | Address Redacted | | | | |
| e9c85eef-6d67-46de-a7f1-b4455a4b5a3C | Address Redacted | | | | |
| e9c87106-eb7e-48df-9066-6bcbe1bac43d | Address Redacted | | | | |
| e9c8cbb7-8ce4-4fa5-8398-f60036122a43 | Address Redacted | | | | |
| e9c8cf45-0c92-4620-a7a6-89b78ca1e009 | Address Redacted | | | | |
| e9c8dc3f-5eab-4206-9a43-98535b387d0C | Address Redacted | | | | |
| e9c8ecdd-f798-44ae-8c46-6638b09d73d5 | Address Redacted | | | | |
| e9c8f467-4e39-4c26-953f-1b21f1284382 | Address Redacted | | | | |
| e9c9002a-59d4-48a3-8800-7af44587883f | Address Redacted | | | | |
| e9c91fbb-bb8d-403e-af56-0bc9cab1b1ca | Address Redacted | | | | |
| e9c9228a-43e8-4304-a748-cb9f0c66c60e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| e9c952c4-9309-4dc4-a669-e2b37ebcaec5 | Address Redacted | | | | |
| e9c9556e-88f7-4f87-a90c-42f55a77c263 | Address Redacted | | | | |
| e9c969e1-184e-41ac-9196-a2dc81b3f179 | Address Redacted | | | | |
| e9c9744c-dc4d-4836-9255-8b292a08fac5 | Address Redacted | | | | |
| e9c986d5-c42e-4c66-b561-e176714f041b | Address Redacted | | | | |
| e9c9a1d0-0c87-4a9c-81b8-188f05b2c358 | Address Redacted | | | | |
| e9c9c197-a917-4d8e-a585-7c0e729a98c5 | Address Redacted | | | | |
| e9c9c921-6c7f-4674-91ec-7b3e8fa676cd | Address Redacted | | | | |
| e9c9d5c4-a558-4bad-99d4-bdc0ecc7e614 | Address Redacted | | | | |
| e9c9e070-a440-4f60-b26e-c906b698c18a | Address Redacted | | | | |
| e9ca006f-acba-43e3-a097-4786f1b6b4bc | Address Redacted | | | | |
| e9ca0dec-b771-404c-9069-9d958d98ea74 | Address Redacted | | | | |
| e9ca4537-af08-4e4e-b67c-f40cc946bf1b | Address Redacted | | | | |
| e9ca5ad2-a0e6-4621-9cee-d0dcc0b8fd23 | Address Redacted | | | | |
| e9ca87a9-c19b-4576-b52a-b271de9e4094 | Address Redacted | | | | |
| e9ca8887-08b9-46ea-b650-4b6250b5c044 | Address Redacted | | | | |
| e9ca8a91-0c12-4bf8-aca4-80e2e66b701c | Address Redacted | | | | |
| e9caa663-62f8-443e-b82e-e44f3943cf75 | Address Redacted | | | | |
| e9cab4ee-073c-49a2-96fa-60b279608d0f | Address Redacted | | | | |
| e9cac136-0d9f-434d-900d-c77c6da1ddd7 | Address Redacted | | | | |
| e9cad287-ae5e-4376-b0e9-80ca5fdd5488 | Address Redacted | | | | |
| e9caf314-bd12-4f61-af06-b85f6178c5f3 | Address Redacted | | | | |
| e9cb7918-3c60-4b18-9d0e-a850d9ff8ee6 | Address Redacted | | | | |
| e9cb8191-d5ed-4daf-9021-c4e56e9b0f21 | Address Redacted | | | | |
| e9cb9f73-f76b-47be-9dc5-fc6e604624a9 | Address Redacted | | | | |
| e9cbd4b9-243d-4be0-9708-7fb3d9208991 | Address Redacted | | | | |
| e9cbe491-2640-4a17-8cc7-e1c2567e5300 | Address Redacted | | | | |
| e9cbf6ac-4c22-4d0f-87f7-88827c3c5f33 | Address Redacted | | | | |
| e9cc117e-0d44-48be-ae3f-5d7b258eec31 | Address Redacted | | | | |
| e9cc2901-e6ff-475b-9326-6ba7ff8b7042 | Address Redacted | | | | |
| e9cc73f3-1bf6-4c8c-83c3-272ba589da4d | Address Redacted | | | | |
| e9cc93c4-a3ce-470a-b5b2-72a1fc7d1189 | Address Redacted | | | | |
| e9cc9d6b-aaa5-49c1-ad5c-5f5531ff1539 | Address Redacted | | | | |
| e9cc9d73-d222-4709-ae6a-f2f939ef9d22 | Address Redacted | | | | |
| e9ccbe83-be64-4c03-8c05-1047d5ed62fb | Address Redacted | | | | |
| e9cccae3-6449-4932-92b5-cbd7ccb2f7f8 | Address Redacted | | | | |
| e9ccedb5-8c4b-4a04-893c-924b98079052 | Address Redacted | | | | |
| e9ccf249-b764-44c7-ba63-cdd6b900b26e | Address Redacted | | | | |
| e9cd2bb2-0cac-4463-bda5-a30f6db3c32b | Address Redacted | | | | |
| e9cd305e-2dad-482f-b345-905ad75f7d40 | Address Redacted | | | | |
| e9cd336b-9355-449d-9a0d-b2942736a19b | Address Redacted | | | | |
| e9cd4fb7-7203-444a-b9a8-0441d15df457 | Address Redacted | | | | |
| e9cd6369-bb23-40bc-821b-002d6a960670 | Address Redacted | | | | |
| e9cd78be-8998-4547-8fbe-7ee785de0d5c | Address Redacted | | | | |
| e9cd8183-3719-4bad-a64d-0f3ba48c3661 | Address Redacted | | | | |
| e9cd9bf5-d558-4cfa-bc81-dc17acb0d141 | Address Redacted | | | | |
| e9cd9bfc-aba9-4a65-a454-ac4b5e081ddd | Address Redacted | | | | |
| e9cdc782-0edb-4fbd-9b67-2cd515b2de79 | Address Redacted | | | | |
| e9cdc811-812f-4844-ac83-dade9150523c | Address Redacted | | | | |
| e9cdc925-6710-49dc-a8c3-2a5028f28fbd | Address Redacted | | | | |
| e9cdd567-8642-401d-95f0-696423cb0ada | Address Redacted | | | | |
| e9cdfe15-1c1e-4935-9ebd-7ef4a3467822 | Address Redacted | | | | |
| e9cdfefd-6dce-4e26-80fa-ed0ee6d8fbb0 | Address Redacted | | | | |
| e9ce0d6d-2db6-476e-9fdf-df666f063fe5 | Address Redacted | | | | |
| e9ce2839-f3bf-4059-a0e9-81f26b8d4075 | Address Redacted | | | | |
| e9ce506e-3df1-44d4-ac26-0ad4c591f8e7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e9ce54e3-b4c7-485c-8fca-c68f0df11538 | Address Redacted | | | | |
| e9ce60d3-6d1f-4552-ba6e-0aabfcb6cd8a | Address Redacted | | | | |
| e9cea32b-fa89-40c2-931b-b30eb7922701 | Address Redacted | | | | |
| e9cecdc2-e03c-4d4e-8089-50577436e248 | Address Redacted | | | | |
| e9ced476-9cbd-4e3e-a96a-dc558b84b787 | Address Redacted | | | | |
| e9cef71e-ea61-4562-aa9b-1d1348c5c090 | Address Redacted | | | | |
| e9cf0389-ddb0-4709-8c0b-b4d14f6cdfdd | Address Redacted | | | | |
| e9cf1d6e-4355-4927-84b9-b5a32b9202df | Address Redacted | | | | |
| e9cf4baf-dfc7-424a-a506-54ba4db88c3f | Address Redacted | | | | |
| e9cf7e72-5daf-45c8-897c-f7bd1975ce7e | Address Redacted | | | | |
| e9cf9065-e0d2-4445-a84f-3bf576e1d9db | Address Redacted | | | | |
| e9cfabc0-fe9f-4409-843f-db241e94d344 | Address Redacted | | | | |
| e9cfcc79-48aa-49d7-bd96-8cbdaef4d54c | Address Redacted | | | | |
| e9d03985-ca6b-4bab-b56d-f5503a468b71 | Address Redacted | | | | |
| e9d0a1e7-6272-4b19-b47d-03dad95c0d37 | Address Redacted | | | | |
| e9d100bc-6834-4ced-b30c-a7a43136d98e | Address Redacted | | | | |
| e9d10937-4916-43b2-a882-66070ddfe4ae | Address Redacted | | | | |
| e9d12374-87a6-41c0-bd20-bfa12852129e | Address Redacted | | | | |
| e9d12568-9a4d-456c-bbf5-f7fee2e6d328 | Address Redacted | | | | |
| e9d133c3-8e04-4b12-ae65-70db0181f1d3 | Address Redacted | | | | |
| e9d14696-33a8-4e08-a3ec-13fc3c0d0555 | Address Redacted | | | | |
| e9d1545d-6b7e-4679-9cba-042f91d5c780 | Address Redacted | | | | |
| e9d1d98f-de29-40f1-8038-60a264a56c6a | Address Redacted | | | | |
| e9d1dc33-0e2d-49ea-936e-af8de3f05193 | Address Redacted | | | | |
| e9d1df44-1651-4fcf-b7fe-d9a4b4cde305 | Address Redacted | | | | |
| e9d1e081-ab75-4919-ba03-b16ac7843164 | Address Redacted | | | | |
| e9d1ff56-adc1-426b-903c-9bf7297e27fc | Address Redacted | | | | |
| e9d20591-1bce-4bfa-9a2e-0549c100db41 | Address Redacted | | | | |
| e9d23fe9-b0e4-4d57-86b3-53126133c815 | Address Redacted | | | | |
| e9d24ee4-cef7-4519-986f-dae53d22e6a6 | Address Redacted | | | | |
| e9d28c6f-5d3b-4372-9e1a-d16ebb79a4e2 | Address Redacted | | | | |
| e9d29e18-05b0-4c4d-9b10-d213c2d60be4 | Address Redacted | | | | |
| e9d2adf0-9705-41e0-b0e7-b8499e8b0a85 | Address Redacted | | | | |
| e9d2b6e7-2b71-4a34-9218-e5edf715cd67 | Address Redacted | | | | |
| e9d2ccfa-fe84-4a28-8a5a-d85e5042b1el | Address Redacted | | | | |
| e9d2db60-2057-4f47-8bf8-3dcf960151c6 | Address Redacted | | | | |
| e9d2f952-975b-4158-933e-dfc704375481 | Address Redacted | | | | |
| e9d3127e-445b-4a9f-ba12-befcb90b0924 | Address Redacted | | | | |
| e9d31e54-cae5-49cc-95cf-480b00ec0cd8 | Address Redacted | | | | |
| e9d32264-cd68-438e-9d1e-fc1abc5a4041 | Address Redacted | | | | |
| e9d34706-1df3-436e-ad34-13063174dfd7 | Address Redacted | | | | |
| e9d34b98-b310-4ed0-88bc-1e1281febf8b | Address Redacted | | | | |
| e9d36eea-e852-4c6a-adc8-3648a5de7929 | Address Redacted | | | | |
| e9d37184-5d0c-487e-9902-1af8505d41a8 | Address Redacted | | | | |
| e9d37ae4-ecfd-4af4-bf75-ce584da98129 | Address Redacted | | | | |
| e9d37d0d-e897-454d-8a43-bce6bc60d0c5 | Address Redacted | | | | |
| e9d38a64-db43-447e-b580-7fe93d6bd160 | Address Redacted | | | | |
| e9d3af2c-bcaf-404c-b234-e510e615df89 | Address Redacted | | | | |
| e9d3b7e8-2803-4049-8cdc-1e4418b805e4 | Address Redacted | | | | |
| e9d3bc81-7663-46c2-be3f-4085747ce5ce | Address Redacted | | | | |
| e9d3cfeb-b0b4-4af7-9ad2-ec61d5ed8bd1 | Address Redacted | | | | |
| e9d40ece-3e2f-47b6-9694-6245ff0aeb24 | Address Redacted | | | | |
| e9d41645-1316-4d79-b725-ab8779200b4b | Address Redacted | | | | |
| e9d434a3-62d4-41c1-b935-8c3505644067 | Address Redacted | | | | |
| e9d43c6f-dc0d-4051-a1ca-13fe0675cc53 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e9d44215-1aa3-4c6a-a27f-3602bb15342e | Address Redacted | | | | |
| e9d45494-665b-4415-b1a8-081134cc74fd | Address Redacted | | | | |
| e9d49b97-a681-46a4-baf0-08009724255c | Address Redacted | | | | |
| e9d4d073-ef12-4db4-b162-2c9ed40c51b6 | Address Redacted | | | | |
| e9d4d8fd-a70d-419a-b89a-279ac567a6c0 | Address Redacted | | | | |
| e9d4e87c-3d45-4832-98a8-2014d3788d62 | Address Redacted | | | | |
| e9d51b8f-fd2d-4be8-875b-52a1db254c8c | Address Redacted | | | | |
| e9d557da-b833-49fb-a723-ff99de22121d | Address Redacted | | | | |
| e9d55d63-e55b-4798-8d51-521423a7c2fa | Address Redacted | | | | |
| e9d5a498-9c7f-40d1-ad61-6b13ee3d3065 | Address Redacted | | | | |
| e9d5acf4-4d71-4f30-9e0e-c9fee9727867 | Address Redacted | | | | |
| e9d5be4e-6971-40aa-9f76-095db879f820 | Address Redacted | | | | |
| e9d5d33d-159a-4117-96e3-a491c96f1685 | Address Redacted | | | | |
| e9d5eba4-15b8-4cd6-a689-83b0a95cea2c | Address Redacted | | | | |
| e9d5fb84-3a0a-4c15-93f3-56c63caa6005 | Address Redacted | | | | |
| e9d67b3a-375c-49d1-9a1a-35d8546681f8 | Address Redacted | | | | |
| e9d693fb-076b-4875-a468-4ae367b38d94 | Address Redacted | | | | |
| e9d6aa27-c05f-46d7-be95-8c99c43bc67b | Address Redacted | | | | |
| e9d6b6d8-908d-40a8-80ec-58b3a7e3ffa7 | Address Redacted | | | | |
| e9d6b9ec-3c44-47a7-bf43-125997a5670c | Address Redacted | | | | |
| e9d6bf3b-670a-4091-8cae-3088ac1f6dac | Address Redacted | | | | |
| e9d6e121-9764-4447-9b66-2e758aa5e042 | Address Redacted | | | | |
| e9d7034d-54f4-4830-9a11-f1b462c56e6c | Address Redacted | | | | |
| e9d70387-6feb-4890-9989-1b5b2f2d7b11 | Address Redacted | | | | |
| e9d716f0-7d14-48cc-b459-c1d3c0e84bfc | Address Redacted | | | | |
| e9d71c1a-1cdb-4ae3-b71f-2a524cce4cfb | Address Redacted | | | | |
| e9d7310c-d9b3-4ae6-ad93-1e6a01a9d3d6 | Address Redacted | | | | |
| e9d7346b-9c0c-46be-9272-ed36d99a0f50 | Address Redacted | | | | |
| e9d753a6-664a-436f-a785-2cb80d309c6l | Address Redacted | | | | |
| e9d765f8-63b1-4749-860b-043633960417 | Address Redacted | | | | |
| e9d76fad-d77a-43fa-a148-2e8e3700de34 | Address Redacted | | | | |
| e9d7a749-8409-49e3-beea-45f3177d4533 | Address Redacted | | | | |
| e9d7ba08-d1af-4cbc-b2e6-f7ba41ca796a | Address Redacted | | | | |
| e9d7c972-b0e7-45fb-90ec-f885d61adbdf | Address Redacted | | | | |
| e9d7e123-0eff-4a6f-a409-5216790a3ac3 | Address Redacted | | | | |
| e9d7e7a4-847d-49a8-8af5-0491c2cb2b5a | Address Redacted | | | | |
| e9d7f54c-536e-467d-8d95-4fe0a4dc6a09 | Address Redacted | | | | |
| e9d7fcd5-823a-47d1-b0a3-6dd893b67933 | Address Redacted | | | | |
| e9d81b14-4953-4a96-9bab-0bc076eb6600 | Address Redacted | | | | |
| e9d8412c-0ab0-47d5-9826-cc6846d8a39a | Address Redacted | | | | |
| e9d87c59-ae42-4665-bba0-2fcaab9634ee | Address Redacted | | | | |
| e9d8b8f1-7d00-4285-aa19-b300c7561f89 | Address Redacted | | | | |
| e9d8e5ac-86e9-470f-80aa-3b3152ed640e | Address Redacted | | | | |
| e9d8fed3-4b14-4cfe-aaf3-a87cb07e2351 | Address Redacted | | | | |
| e9d902a7-e648-416f-a224-b038532d59a4 | Address Redacted | | | | |
| e9d9058d-1649-48de-954f-38490747a23e | Address Redacted | | | | |
| e9d906ac-ed24-41d6-b5e6-5410cda45b6a | Address Redacted | | | | |
| e9d90b32-50d4-4a16-bd7e-4773c181936e | Address Redacted | | | | |
| e9d91674-6f75-454a-9289-9e6bc4daeb6e | Address Redacted | | | | |
| e9d92c2a-38ab-4585-9da4-0ff64a48dabc | Address Redacted | | | | |
| e9d941b1-923d-4c92-9ad5-18a72ade9f66 | Address Redacted | | | | |
| e9d94731-6f37-4806-9488-71e62fdda822 | Address Redacted | | | | |
| e9d96015-1279-48d2-ae7c-9a6f9ef8687e | Address Redacted | | | | |
| e9d995f2-0b27-422c-a74f-526e4c5b4b66 | Address Redacted | | | | |
| e9d9c3f9-5b80-47ff-af73-d610aecab6c6 | Address Redacted | | | | |
| e9d9dc58-0bae-41e0-bf60-3ee6da1c4f78 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e9da140e-19f7-4069-9dd5-cb8e04fc8915 | Address Redacted | | | | |
| e9da4ab8-9e38-4988-a353-4ef16254d241 | Address Redacted | | | | |
| e9da69bb-907d-4e43-a3b4-9cb4720346aa | Address Redacted | | | | |
| e9daa833-ed7c-49da-b662-d1b8d5ade191 | Address Redacted | | | | |
| e9db2193-bdcd-4dde-af38-c5e5515f165f | Address Redacted | | | | |
| e9db33fd-c89a-4ba0-ad00-f61762b152ed | Address Redacted | | | | |
| e9dbee31-3cf0-459f-a8b8-c8c8cf16db3f | Address Redacted | | | | |
| e9dc276d-ca12-45ef-b3e6-80c12fe72c6b | Address Redacted | | | | |
| e9dc2b28-747d-41df-b0a3-1ce8eff631ee | Address Redacted | | | | |
| e9dc44b6-5d50-4e95-9bb4-59c98db9a8dd | Address Redacted | | | | |
| e9dc5fd7-38a7-4abf-99f1-7d291f4cf506 | Address Redacted | | | | |
| e9dc9501-a782-4fba-b78a-171bd5ff1f18 | Address Redacted | | | | |
| e9dcdadc-a044-437f-9981-6a4bcd3b9b46 | Address Redacted | | | | |
| e9dd1f2e-71c7-4838-910f-4279eb85453d | Address Redacted | | | | |
| e9dd49de-a09d-48a0-9516-4fc15f58bf4b | Address Redacted | | | | |
| e9dd51fc-d8e4-49e9-878e-e306a0b1f57e | Address Redacted | | | | |
| e9dd6a61-1bd4-4d9a-b32c-ada45e3f5767 | Address Redacted | | | | |
| e9dd6fc9-1611-4ef8-b2fe-96567aaeca95 | Address Redacted | | | | |
| e9dd7aaa-e8d2-43a8-9613-dc7f445f828C | Address Redacted | | | | |
| e9dd7e29-958a-417a-8b86-995919bbe8b8 | Address Redacted | | | | |
| e9ddae56-37a7-4120-91d5-76fe735b8b8b | Address Redacted | | | | |
| e9ddbfc4-8783-436b-b10a-cc1938ed1f31 | Address Redacted | | | | |
| e9dddaf8-7630-4010-b33e-b82ec55d8764 | Address Redacted | | | | |
| e9ddfb08-3c76-4ca0-9c39-f8344f1bf2c6 | Address Redacted | | | | |
| e9de0016-8a2b-477b-a8c7-301afef8bf58 | Address Redacted | | | | |
| e9de0551-61ee-4697-96aa-be6a5ab7350€ | Address Redacted | | | | |
| e9de2d56-6834-4b6a-b3ba-f3cde47cebb8 | Address Redacted | | | | |
| e9de2de4-5fb0-412d-961c-9e9bba610012 | Address Redacted | | | | |
| e9de3de7-88de-4a44-bb30-a45a5d7a307e | Address Redacted | | | | |
| e9de6976-542e-4bd9-93c5-e121f555ad12 | Address Redacted | | | | |
| e9de71ff-5b18-446f-8898-1761442a362b | Address Redacted | | | | |
| e9de8bab-71ff-4ee0-bf41-536bc105e420 | Address Redacted | | | | |
| e9dedd1e-acf2-4ad3-9c46-8d3361fc0454 | Address Redacted | | | | |
| e9dee93e-9642-4ecc-8c26-2f7bd356d1f8 | Address Redacted | | | | |
| e9df12b7-b618-4381-92fb-a4187aafcf3a | Address Redacted | | | | |
| e9df157a-9469-4a8f-9395-1cc6f425d3ec | Address Redacted | | | | |
| e9df7baf-456b-4997-aaf9-9b87633001a4 | Address Redacted | | | | |
| e9df9cd4-26a0-4cc5-9a20-41f1d1b295c9 | Address Redacted | | | | |
| e9dfa308-a681-4acf-b05a-4a7b30366c51 | Address Redacted | | | | |
| e9dfb486-905d-48a3-a152-16b32dc2c6bd | Address Redacted | | | | |
| e9e008bc-41af-460e-9029-b9540e92cfa1 | Address Redacted | | | | |
| e9e02ba8-50b3-4425-a1b0-b302fce06fb1 | Address Redacted | | | | |
| e9e04083-fbc8-44d9-9e81-8d9ec7f48c38 | Address Redacted | | | | |
| e9e04e90-d556-412d-a6fb-a2315bd377ee | Address Redacted | | | | |
| e9e05894-d937-481f-8d0f-5f04e87fc2e4 | Address Redacted | | | | |
| e9e06a23-fdfe-4770-9a54-e9098e87604a | Address Redacted | | | | |
| e9e08bbf-d4b8-44f8-ac38-7b98a7ef529e | Address Redacted | | | | |
| e9e0a80a-a65f-44b3-a1d5-5ac09efb8127 | Address Redacted | | | | |
| e9e0a9e4-9985-45c0-9e26-690cf358244a | Address Redacted | | | | |
| e9e0b599-25c7-475c-95c2-443d8bd9d9aa | Address Redacted | | | | |
| e9e0c5ee-c332-4d68-a819-8f7eedb8f7d8 | Address Redacted | | | | |
| e9e0fdac-d612-4697-b52e-07f7b7214885 | Address Redacted | | | | |
| e9e10b9e-cb01-4ae0-b3af-b5368e2caf2b | Address Redacted | | | | |
| e9e163ae-2a5a-48e5-8445-c095b388409c | Address Redacted | | | | |
| e9e1793b-67b7-439e-85a2-61e0f928e23f | Address Redacted | | | | |
| e9e18067-53be-4c2f-81d6-918fef48c7a9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e9e18b78-f349-429a-9030-dbab0d4c5c1f | Address Redacted | | | | |
| e9e18c42-fca3-4eae-838b-46e700e47c5c | Address Redacted | | | | |
| e9e1b0e7-fb05-4c2e-a2c3-a546eb821276 | Address Redacted | | | | |
| e9e1f3e2-3923-415d-8532-fce58fb9ff8c | Address Redacted | | | | |
| e9e1f846-8d9e-4246-ae0a-8a0d883dbbeb | Address Redacted | | | | |
| e9e1fb35-ab4b-46b2-9fb5-268971c6cead | Address Redacted | | | | |
| e9e2170e-4835-41c1-ac5e-81cf9011125e | Address Redacted | | | | |
| e9e2781d-290e-47ca-a174-bbc39939c116 | Address Redacted | | | | |
| e9e29570-2a13-413d-b428-8462deea48a0 | Address Redacted | | | | |
| e9e2b42a-18a2-4012-b3e9-bacf34ffad4d | Address Redacted | | | | |
| e9e2bed4-323c-44ee-b2f3-6ef80929fac9 | Address Redacted | | | | |
| e9e2d00c-be6e-4852-997b-fe536d5da98f | Address Redacted | | | | |
| e9e310b1-ed98-45d7-8cda-38464b07eb91 | Address Redacted | | | | |
| e9e320b1-c723-4297-b3a5-0fab8fd1aaa9 | Address Redacted | | | | |
| e9e35677-061b-4e44-9c9b-67c5f53de35e | Address Redacted | | | | |
| e9e35a63-5249-4cff-924b-f89a8e7cb542 | Address Redacted | | | | |
| e9e36cb1-95c5-44c6-9bb1-616364b6f84d | Address Redacted | | | | |
| e9e39e60-4b04-48c3-9f98-dcf116baec55 | Address Redacted | | | | |
| e9e3a909-228b-4fd0-9a11-f13bfaf2a2f1 | Address Redacted | | | | |
| e9e3add0-3c8f-43ab-a06b-6123a0dd6159 | Address Redacted | | | | |
| e9e3ae43-7e5a-4f69-94aa-ad2f4b2f61d7 | Address Redacted | | | | |
| e9e3f4ed-2aec-460e-a3fe-58b93980d3ba | Address Redacted | | | | |
| e9e3f9f0-f178-4f1c-bed2-e9a723ea888f | Address Redacted | | | | |
| e9e40a40-018d-494e-a16e-9a1120baa4fb | Address Redacted | | | | |
| e9e43c06-956e-4441-8e98-bed6792f55f7 | Address Redacted | | | | |
| e9e46adb-c5b9-4101-ab2e-34e93f7d60d1 | Address Redacted | | | | |
| e9e49477-b1a9-4e17-a322-371c9a68bad4 | Address Redacted | | | | |
| e9e4c0d2-0d72-4e6a-bae2-226949bdd0f9 | Address Redacted | | | | |
| e9e4d68d-fdeb-4410-942d-8b05f519768e | Address Redacted | | | | |
| e9e4dd83-9730-456d-9abc-61fd906452b2 | Address Redacted | | | | |
| e9e4fa31-7c78-43c0-83af-937c51ee0bfd | Address Redacted | | | | |
| e9e5452e-cf29-4e19-a789-b0b15e364024 | Address Redacted | | | | |
| e9e545f6-f60a-4314-a112-8972cbef0f55 | Address Redacted | | | | |
| e9e54f01-8735-45db-8358-663ee00512e8 | Address Redacted | | | | |
| e9e56a5f-e3d5-4ecb-ad23-bad2caacbfa4 | Address Redacted | | | | |
| e9e57c01-7026-4394-9a09-6721cb9dc319 | Address Redacted | | | | |
| e9e58ff7-c1ca-4fb5-b620-f163a40919e8 | Address Redacted | | | | |
| e9e5c3e7-332c-4d53-a316-01f81036159c | Address Redacted | | | | |
| e9e5df1e-140a-4d73-a130-63d10486b1ed | Address Redacted | | | | |
| e9e60676-a08e-4bb5-b7ff-c3ca6f325159 | Address Redacted | | | | |
| e9e67e8d-d9b9-4524-a193-82cfb9e85a33 | Address Redacted | | | | |
| e9e68301-bbfa-4bb7-b697-a10333a64b9c | Address Redacted | | | | |
| e9e68329-a067-4e81-8820-83d64a5a11f7 | Address Redacted | | | | |
| e9e68ffe-2bb7-4a3f-89f5-23ee54bf7ca1 | Address Redacted | | | | |
| e9e6ba31-f41c-4cd7-8ac4-0bea71834d23 | Address Redacted | | | | |
| e9e6cf2a-c571-43e0-99bc-b445c2560a0d | Address Redacted | | | | |
| e9e6d6e6-f40d-4262-9794-3bb141b2207e | Address Redacted | | | | |
| e9e6e3e0-3da1-4153-b913-a2654f685ae3 | Address Redacted | | | | |
| e9e70030-22af-44df-8f8c-5236dab839b3 | Address Redacted | | | | |
| e9e70c12-f589-4f85-8a39-498040907c92 | Address Redacted | | | | |
| e9e712a3-ca34-4ac0-9bae-d0445c2a7da7 | Address Redacted | | | | |
| e9e72e43-2421-44d6-95ff-f6d10d3e98e9 | Address Redacted | | | | |
| e9e730da-62fb-4390-9e90-e8c061266417 | Address Redacted | Page 9293 of 10184 | | | |
| e9e7449d-1a86-4564-a5e4-79b1603857c4 | Address Redacted | | | | |
| e9e77a50-dc86-4cab-b131-398a308067d3 | Address Redacted | | | | |
| e9e7bc61-555c-4431-a09b-25bc311c910e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e9e7c548-d51f-4f54-9458-4a629ca60bd0 | Address Redacted | | | | |
| e9e82146-c417-4ed8-b48c-65c6fae9cf85 | Address Redacted | | | | |
| e9e85c67-2d73-44cc-aae2-80f44d489e42 | Address Redacted | | | | |
| e9e878e2-82f7-48f4-aff7-4b51d1bbd277 | Address Redacted | | | | |
| e9e8af56-df32-4bbf-b1ea-1bc5e5ebccff | Address Redacted | | | | |
| e9e8c9b0-a03c-4d94-a7b5-3097f32db5ec | Address Redacted | | | | |
| e9e93dad-8207-49aa-a8dc-75cff7c488c8 | Address Redacted | | | | |
| e9e94d99-0cda-4230-9689-35cc79f03ec6 | Address Redacted | | | | |
| e9e9700d-c512-441a-a4c6-ccf4db4566a4 | Address Redacted | | | | |
| e9e97d88-7205-49d6-8ae6-4233abb6d5f9 | Address Redacted | | | | |
| e9e985d4-ae49-4f3b-977d-93a591645eb7 | Address Redacted | | | | |
| e9e985f1-e986-47c3-bc96-7b8e079e13c3 | Address Redacted | | | | |
| e9e9b878-d3e6-4657-be26-aa7ebebfd5d7 | Address Redacted | | | | |
| e9e9c4fe-fabf-4e1c-90b0-da7eef509176 | Address Redacted | | | | |
| e9ea0840-5dfc-4379-98f0-6840ad7b9b57 | Address Redacted | | | | |
| e9ea3808-3f06-4c87-a259-26ac9a50720e | Address Redacted | | | | |
| e9ea6154-2568-4896-9049-709a2633fe68 | Address Redacted | | | | |
| e9ea68b9-a5be-4ddd-8060-cbad4f6ecc8d | Address Redacted | | | | |
| e9ea6e1a-20ee-4895-873f-8dd950a4e726 | Address Redacted | | | | |
| e9ea6e89-f378-42ed-aec1-31a5b28e0486 | Address Redacted | | | | |
| e9ea8fdd-e5cd-4986-bb5f-697b67e2b609 | Address Redacted | | | | |
| e9ead439-dbb9-4183-816c-1d05572d399a | Address Redacted | | | | |
| e9eb1384-21fe-475b-a2f0-f1a141dc2f97 | Address Redacted | | | | |
| e9eb7824-6eb2-414f-95b0-4694d97dc47e | Address Redacted | | | | |
| e9eb8eb6-991d-408c-8d73-3b9016b85dac | Address Redacted | | | | |
| e9ec1fe8-0d05-4d1b-87e3-28502f3f2544 | Address Redacted | | | | |
| e9ec20c9-dded-4b30-8fcb-a3d3fbfc76b9 | Address Redacted | | | | |
| e9ec62f5-cd13-4cbf-82ab-5fa5b7911c6b | Address Redacted | | | | |
| e9ec6809-3667-4eb1-834d-9b49d6d01c01 | Address Redacted | | | | |
| e9ec9437-478a-461c-a6f1-e0c217aa57d4 | Address Redacted | | | | |
| e9eca77b-e3dd-4517-80eb-26130b2f06a3 | Address Redacted | | | | |
| e9ecc0f4-c770-4b00-898d-980a5d2cdcff | Address Redacted | | | | |
| e9ed0408-ec17-4788-8b3c-40388d908915 | Address Redacted | | | | |
| e9ed0b9c-312f-4c49-a4b7-1282c33c72a2 | Address Redacted | | | | |
| e9ed13d5-52ca-49aa-a115-521271ff5ee0 | Address Redacted | | | | |
| e9ed46d3-cd6c-4273-837c-ab4bc7321a88 | Address Redacted | | | | |
| e9ed6a2f-871d-4b1d-b104-2afca8e1ab73 | Address Redacted | | | | |
| e9ed807a-3b76-47ad-8a29-554754a50b66 | Address Redacted | | | | |
| e9edbf8f-490b-41c5-ac19-a633a06bebb0 | Address Redacted | | | | |
| e9ee0629-d998-4703-a9b4-acfb84d58615 | Address Redacted | | | | |
| e9ee2393-23cf-4bde-a0dd-c85c6360f8eb | Address Redacted | | | | |
| e9ee4ac5-6b4f-4ea9-a4ff-f22a234e88b6 | Address Redacted | | | | |
| e9ee690f-2569-4eaa-91d2-3c822744b974 | Address Redacted | | | | |
| e9ee89b8-5311-4067-b38e-169365b6e2db | Address Redacted | | | | |
| e9eeba21-d485-45d6-bcf9-def46aadfa15 | Address Redacted | | | | |
| e9eed870-f6bf-48a7-bdf9-c553edfa0a6e | Address Redacted | | | | |
| e9eedf1e-1974-4221-a8be-9489fcf7cd6a | Address Redacted | | | | |
| e9eeecf4-b313-4cc0-b643-f8a407fc416b | Address Redacted | | | | |
| e9ef16e4-8a2e-4197-aeb3-83f7e5d8e18c | Address Redacted | | | | |
| e9ef264d-c84c-44b5-adc9-6ceefa751299 | Address Redacted | | | | |
| e9ef3f79-ab00-4aa7-9424-f38c3aea6054 | Address Redacted | | | | |
| e9ef75ec-2f02-413c-b7f3-129034814833 | Address Redacted | | | | |
| e9ef9579-9db7-43be-849d-59c297bd9f77 | Address Redacted | | | | |
| e9efa26f-981a-49c5-ae44-aa08360f9d6b | Address Redacted | | | | |
| e9efa7d0-0b0a-4412-9781-856f9a063d9a | Address Redacted | | | | |
| e9efc3ec-09dd-42a8-a9f0-2ee364afe997 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e9efce2a-12ce-4f45-b2e4-aa974ad51dc8 | Address Redacted | | | | |
| e9efd6d1-4be8-450a-b312-c59a6ae41069 | Address Redacted | | | | |
| e9f006cd-4870-43d0-9140-b9d5f762a28c | Address Redacted | | | | |
| e9f016cf-38c4-4768-953e-de97a8cf0a9c | Address Redacted | | | | |
| e9f07d98-5034-40d6-b6a4-290a0b3a3877 | Address Redacted | | | | |
| e9f0c9ff-10a0-483e-9503-b05a57b67e33 | Address Redacted | | | | |
| e9f0e419-b689-41ac-998e-bbe1652f8101 | Address Redacted | | | | |
| e9f111c3-18af-44ad-8240-ffa8af0a7aa4 | Address Redacted | | | | |
| e9f11b81-6dc8-4dfa-bea3-655187471869 | Address Redacted | | | | |
| e9f11cfa-0b49-460f-9b01-3820f51f0ea9 | Address Redacted | | | | |
| e9f13189-6975-4dd8-b7ad-bf40b643a0a3 | Address Redacted | | | | |
| e9f14b5a-db8d-4ee6-922a-79d059d38dcd | Address Redacted | | | | |
| e9f15ac8-6c4e-417a-8969-74167ebdc6d2 | Address Redacted | | | | |
| e9f17802-3dc8-4976-9a59-8ff211a0b42a | Address Redacted | | | | |
| e9f1a859-2c20-4782-ac48-40de339e69ee | Address Redacted | | | | |
| e9f1cdc2-58b4-4f60-8adb-7d223ccb551b | Address Redacted | | | | |
| e9f1e107-15c5-4506-8668-c61cc48edf14 | Address Redacted | | | | |
| e9f1e7d0-0c38-4859-bd1f-89c48277b34f | Address Redacted | | | | |
| e9f1ef3c-b9f2-44f6-9002-37a5ef5556eb | Address Redacted | | | | |
| e9f24109-06ee-4c02-b55f-a80b23719343 | Address Redacted | | | | |
| e9f25f83-ef76-4842-8794-d7d58c00a796 | Address Redacted | | | | |
| e9f26e85-9361-4305-bbd9-37098ca18887 | Address Redacted | | | | |
| e9f2d98d-df5e-4231-864d-c08397aa0442 | Address Redacted | | | | |
| e9f30750-831e-4e10-b857-03b775f0aa88 | Address Redacted | | | | |
| e9f318a8-2f9a-4fe7-8b43-e13b16f1516c | Address Redacted | | | | |
| e9f32948-0593-4635-86b6-fcef5d4f0008 | Address Redacted | | | | |
| e9f344d2-8413-4feb-8912-fbf14e388127 | Address Redacted | | | | |
| e9f35c4f-3480-4765-8c98-75cd70a92db0 | Address Redacted | | | | |
| e9f36b7a-3243-4081-be49-1f9f553ab168 | Address Redacted | | | | |
| e9f372d7-18c4-4d12-92fa-ea9d9072a7d5 | Address Redacted | | | | |
| e9f37eda-bc46-4eed-acf8-821ce166b545 | Address Redacted | | | | |
| e9f38593-a09e-48ae-800b-ef99eee36a48 | Address Redacted | | | | |
| e9f39c16-36ba-460b-8207-f3296fe99c9e | Address Redacted | | | | |
| e9f3a5ff-d545-4e64-a7c2-07377b0793d3 | Address Redacted | | | | |
| e9f3aeac-25eb-49b2-bbba-7f013bd1e95c | Address Redacted | | | | |
| e9f3b73b-ed9b-43b0-b459-9ad5c4f17a8e | Address Redacted | | | | |
| e9f3c878-db83-40f2-9474-9c8940a8482e | Address Redacted | | | | |
| e9f3ff16-5401-4a6c-940f-ce249734b659 | Address Redacted | | | | |
| e9f4177c-940b-40d6-8da4-0d500eeac980 | Address Redacted | | | | |
| e9f420a8-50af-4643-a6eb-99db093ef7e1 | Address Redacted | | | | |
| e9f42ac4-416d-4d33-8f0c-f56012e477af | Address Redacted | | | | |
| e9f2b54-ef0e-440c-aeba-c6f721254832 | Address Redacted | | | | |
| e9f44125-1c8b-417e-8961-87dd9d90fe15 | Address Redacted | | | | |
| e9f454d1-b4df-450e-a518-1b772a752df9 | Address Redacted | | | | |
| e9f4893e-a295-4e51-8e80-08bfa1b22c13 | Address Redacted | | | | |
| e9f4cc9c-aa55-493c-a473-f564a67f486c | Address Redacted | | | | |
| e9f4fb87-47f3-4c24-be22-df97a2e86490 | Address Redacted | | | | |
| e9f5127f-4aa2-4db4-bf21-b7caefa8b455 | Address Redacted | | | | |
| e9f5249b-eee1-47d2-9b3a-e6656a7a64c9 | Address Redacted | | | | |
| e9f53cb6-2435-4bda-8e89-5b3fd6fb6e5a | Address Redacted | | | | |
| e9f53d2e-36b5-4c6e-aa9e-ef264d9ce54d | Address Redacted | | | | |
| e9f54717-5ce4-40c7-a0dc-c7386d2075a2 | Address Redacted | | | | |
| e9f54e21-cd3e-4b80-a75b-b2f0ff9c2f5b | Address Redacted | Page 9295 of 10184 | | | |
| e9f56d12-bacc-405d-bd11-c45abce74750 | Address Redacted | | | | |
| e9f587b3-2460-41c5-a32f-e8523a41e7cb | Address Redacted | | | | |
| e9f5b234-23c0-48cc-b287-59998ba021b0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e9f5b4be-b081-4eb6-b9a9-570273dbebcb | Address Redacted | | | | |
| e9f5c2e2-916a-4ea5-adbe-c25f8c2ddb8e | Address Redacted | | | | |
| e9f5c685-da15-40c1-bb01-48a2f829e188 | Address Redacted | | | | |
| e9f5f9ab-79a4-4346-99f5-ce5b1fed3c17 | Address Redacted | | | | |
| e9f5fb17-4f29-4809-91cc-7b87585cfe1f | Address Redacted | | | | |
| e9f63714-abdb-430c-8789-9fe116fb3d37 | Address Redacted | | | | |
| e9f63de4-2ade-4bec-a354-8a902d2371df | Address Redacted | | | | |
| e9f6464b-1b6d-4917-96de-d51bd56b26c4 | Address Redacted | | | | |
| e9f64689-5b55-4ff8-a2b4-4c60fd15fa20 | Address Redacted | | | | |
| e9f65b4b-c932-44dc-8d04-7479b6876132 | Address Redacted | | | | |
| e9f68449-8f73-47dc-a7a1-e694906451c4 | Address Redacted | | | | |
| e9f687be-a6bb-4996-8df3-e3ccf9c0ed68 | Address Redacted | | | | |
| e9f696a0-ec23-4cd6-95ba-b605bf7fad54 | Address Redacted | | | | |
| e9f6c42b-4cc5-4499-bcb3-0b7d6d462c43 | Address Redacted | | | | |
| e9f6ee16-a47c-41e1-8cbe-c23dc183f6d4 | Address Redacted | | | | |
| e9f73c2e-0453-4317-aabc-31979362edd4 | Address Redacted | | | | |
| e9f7448b-f6a0-4882-93e6-a89c91519a42 | Address Redacted | | | | |
| e9f74ba2-7607-49c1-a1d6-a0ce9dd585c2 | Address Redacted | | | | |
| e9f75d29-bc8a-4d66-8005-7626aac865a6 | Address Redacted | | | | |
| e9f7744a-311a-4c3b-87bb-1d4207c4d87d | Address Redacted | | | | |
| e9f7b4da-9735-4565-b7e5-547f617e8e1f | Address Redacted | | | | |
| e9f7e890-e991-4f58-8c27-8a0a1062d2b3 | Address Redacted | | | | |
| e9f81d5b-891d-43a9-b825-4b2644674dc4 | Address Redacted | | | | |
| e9f82761-00d2-4cb2-a559-5e723f234db6 | Address Redacted | | | | |
| e9f86e15-ae6d-48d1-9877-2a1b5ae4dc2c | Address Redacted | | | | |
| e9f876b9-68a4-4e7e-9c1c-eec3443c3e93 | Address Redacted | | | | |
| e9f8775e-51a8-43a2-878d-9ae9d94e4bb4 | Address Redacted | | | | |
| e9f87cc8-5751-4d17-a103-9891fff0ae24 | Address Redacted | | | | |
| e9f884a5-8343-4024-aba9-a7b1b77bc9c7 | Address Redacted | | | | |
| e9f8b420-7dec-404b-90ed-11523f039682 | Address Redacted | | | | |
| e9f8bec0-9b71-4951-b553-fd03dea7f0b5 | Address Redacted | | | | |
| e9f8c767-ce7d-4caa-8a18-2570ad30a943 | Address Redacted | | | | |
| e9f90c25-3f28-4959-bea2-fe2c4ad8a0b5 | Address Redacted | | | | |
| e9f931e1-207c-4bb2-ae4e-10bae75bf0bb | Address Redacted | | | | |
| e9f93d32-f561-402b-bd5b-2a8bbe75d36d | Address Redacted | | | | |
| e9f9472f-5d50-4327-8315-9a4fd3e28e54 | Address Redacted | | | | |
| e9f9d650-ed06-410e-8b39-5c584381f328 | Address Redacted | | | | |
| e9f9d6aa-283a-4c6c-9465-1a9ebcdd57c1 | Address Redacted | | | | |
| e9f9db48-3a5f-4b32-885d-0b1bf4c5d987 | Address Redacted | | | | |
| e9f9e3a7-abf9-4038-8e64-9a954f414e37 | Address Redacted | | | | |
| e9fa0815-f86f-4755-aa95-e991fff3e742 | Address Redacted | | | | |
| e9fa0d0b-e961-4562-9263-dddba86ff342 | Address Redacted | | | | |
| e9fa872b-bccf-4643-9db9-9aecf492ab89 | Address Redacted | | | | |
| e9faaae5-57ba-4e5f-acff-013d3ffd0938 | Address Redacted | | | | |
| e9fadbdf-4858-4759-a8f7-8e5fdaf2488d | Address Redacted | | | | |
| e9faf53b-5476-46cb2-2-955c-11aded11c112 | Address Redacted | | | | |
| e9fb1224-2437-443a-ad1c-9ff754e7251f | Address Redacted | | | | |
| e9fb1c8d-6e86-47e6-b465-38e2fb128f9b | Address Redacted | | | | |
| e9fb40e9-9524-4168-a7a9-7d53489fbdd3 | Address Redacted | | | | |
| e9fb5e16-b605-4675-a745-5f7b06bf7364 | Address Redacted | | | | |
| e9fb7d88-3d6c-4206-a24b-4783a4f4a7f6 | Address Redacted | | | | |
| e9fb8048-6359-4953-9c60-dc34f597c409 | Address Redacted | | | | |
| e9fb8489-0307-44d4-a35c-d4fd0d1889c8 | Address Redacted | Page 9296 of 10184 | | | |
| e9fbb147-3e4d-4420-b345-79d19326520f | Address Redacted | | | | |
| e9fbb6d9-8af3-4b12-9ce5-039c674a4fc4 | Address Redacted | | | | |
| e9fbfa73-6d00-4547-8e61-36e855e0f9c1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| e9fc067b-fba7-4314-b384-9120944eb8df | Address Redacted | | | | |
| e9fc317b-cad5-4836-b8f9-b4297dc01403 | Address Redacted | | | | |
| e9fc50e1-f2ac-4a54-b831-519dcf2ac860 | Address Redacted | | | | |
| e9fc58fb-c32a-4226-b582-3d6b0a91ca84 | Address Redacted | | | | |
| e9fc5f17-0f4c-4063-ad8a-bcc17a9a6867 | Address Redacted | | | | |
| e9fc6504-f079-426d-aba3-894c64850bc7 | Address Redacted | | | | |
| e9fc7184-4467-4430-8f4f-46692a55509b | Address Redacted | | | | |
| e9fc7d16-d359-4e84-b470-f3f326f3d847 | Address Redacted | | | | |
| e9fc8f16-9f40-47e2-a3ce-8c4a5acbbd13 | Address Redacted | | | | |
| e9fcbdcf-02c9-4de2-b460-87fb596856c1 | Address Redacted | | | | |
| e9fd106f-583c-40d4-b9f5-5641f2a58a4e | Address Redacted | | | | |
| e9fd2cf3-d405-42c3-b1ea-d63fd64e0d56 | Address Redacted | | | | |
| e9fd56fb-eceb-4417-bad7-f6b916684660 | Address Redacted | | | | |
| e9fd77be-6054-410c-91d7-69d6df54f4f3 | Address Redacted | | | | |
| e9fd7ac1-329d-42a4-b70a-f1737c5d10f4 | Address Redacted | | | | |
| e9fd9ed4-88be-4e53-9c06-e3ac8be8892f | Address Redacted | | | | |
| e9fdbc5d-a8ac-4c92-86d0-a343f735fa23 | Address Redacted | | | | |
| e9fde7aa-b115-40e3-97a4-4e5b9559ed5a | Address Redacted | | | | |
| e9fe10b1-afb6-400e-8cd5-667d994fdd9d | Address Redacted | | | | |
| e9fe1259-4e7a-4a0c-81e3-a0ec1cfeb66f | Address Redacted | | | | |
| e9fe1f6d-1434-4fa4-8309-d1c44e877483 | Address Redacted | | | | |
| e9fe3d19-8a3b-4722-9de4-75287d6a9da8 | Address Redacted | | | | |
| e9fe7033-8f83-47e5-8ab3-e6cbe075147a | Address Redacted | | | | |
| e9fef373-421c-4dd2-82d5-cd70e2619ae6 | Address Redacted | | | | |
| e9ff0252-6301-4385-8ee3-f4c6711c52c5 | Address Redacted | | | | |
| e9ff02a8-8200-4f5c-bbf5-ea0ad663c2a1 | Address Redacted | | | | |
| e9ff1dfd-ea9b-4d6b-92c4-f25abec7eb7c | Address Redacted | | | | |
| e9ff3e83-4582-4ea9-b69c-c114d77c3e14 | Address Redacted | | | | |
| e9ff8436-2e45-4420-8e89-4db2edeeb87e | Address Redacted | | | | |
| e9ff85eb-bdc3-48bf-808a-74aefca124ac | Address Redacted | | | | |
| e9ff8949-cebe-40d9-9ef6-cc03d628925b | Address Redacted | | | | |
| e9ffa896-9e7c-4da4-89ad-6011bcb0ad97 | Address Redacted | | | | |
| e9ffcbdc-7cf6-4c0c-aabf-5d73e9b54d40 | Address Redacted | | | | |
| e9ffd5ab-8530-4afd-b1e5-2f7f753e02cf | Address Redacted | | | | |
| e9ffdbd3-0aa4-4fc5-9785-4c39ef7a970d | Address Redacted | | | | |
| e9ffe6e0-4c3d-45c4-8f8b-0f3d698189d5 | Address Redacted | | | | |
| e9ffed06-97ad-4380-9f28-a37f1efed6ad | Address Redacted | | | | |
| e9ffff46-df7a-4ce4-963e-a55654ff13d8 | Address Redacted | | | | |
| ea002e93-eb85-456e-b6d2-b35d4ffec38a | Address Redacted | | | | |
| ea008114-d1ed-4fca-8b8b-ffd36e8b770f | Address Redacted | | | | |
| ea0095dc-4870-42a5-b4c2-42fad5ef4c33 | Address Redacted | | | | |
| ea00c1ae-228d-42e2-ae25-6759576293d3 | Address Redacted | | | | |
| ea00c23b-7a4c-4135-b6d4-2cadd473d631 | Address Redacted | | | | |
| ea00df29-8921-4b5f-81a6-ceb81022d5bd | Address Redacted | | | | |
| ea00e9dc-34b8-442b-a0d1-5ca3305670c8 | Address Redacted | | | | |
| ea00f024-7966-449a-8c97-51c05a4d9cd0 | Address Redacted | | | | |
| ea01369b-4190-46aa-909c-534ef8c1348b | Address Redacted | | | | |
| ea015c95-fc6a-4590-be0c-ea033bc77264 | Address Redacted | | | | |
| ea0160fc-985e-4d77-8e7d-46ee2d5ba249 | Address Redacted | | | | |
| ea01d862-1354-4303-b442-2f3bd9bc35cb | Address Redacted | | | | |
| ea01efc8-e544-400d-b3ae-0ce6013a369f | Address Redacted | | | | |
| ea0209e7-318f-45bf-9903-bffab34da3fc | Address Redacted | | | | |
| ea0227b0-c153-404a-aa36-995b07cd8942 | Address Redacted | | | | |
| ea026bd1-fc81-4d75-b611-800d42100331 | Address Redacted | | | | |
| ea027d15-bf89-4aa0-b055-dae89053eb12 | Address Redacted | | | | |
| ea0281db-2a65-4b7d-9bb7-09c5afec42c6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ea028742-10c8-43ac-a5fb-8c880cc1a190 | Address Redacted | | | | |
| ea02a38b-d36b-437d-8075-71f1ce165c5e | Address Redacted | | | | |
| ea02b02c-fd01-4008-89a5-b1f368a59da1 | Address Redacted | | | | |
| ea02b75e-9f98-451f-ba99-a0b527544f55 | Address Redacted | | | | |
| ea02f5e7-fdbf-491c-9377-9d43f8708238 | Address Redacted | | | | |
| ea02f706-c1b3-4d1a-b834-11bbcad204a4 | Address Redacted | | | | |
| ea032447-49a1-4dc5-ac16-ef4032eaec2e | Address Redacted | | | | |
| ea032cf5-edf1-47a8-a35f-6207aa05797! | Address Redacted | | | | |
| ea0367df-beb3-4321-9459-2e4d0d8b4f2e | Address Redacted | | | | |
| ea0397d1-446c-4222-aa58-39bcd10fae5a | Address Redacted | | | | |
| ea03bdee-a1f4-41f7-b19c-a302d7cdf228 | Address Redacted | | | | |
| ea03d11b-2d47-4d95-bc03-ef24d8ce94c1 | Address Redacted | | | | |
| ea03e452-4d45-4fb4-956f-0381a30ee6d8 | Address Redacted | | | | |
| ea03f3d7-316d-47a2-a171-61cc005c1339 | Address Redacted | | | | |
| ea040c31-2e9d-4a7f-875d-cf973e45d055 | Address Redacted | | | | |
| ea0419b0-d92f-490e-aa32-052c0729a140 | Address Redacted | | | | |
| ea0434fc-740c-4139-8fb0-8574d3bb1b87 | Address Redacted | | | | |
| ea044d49-08bc-4f48-b1b2-dab4a72e3259 | Address Redacted | | | | |
| ea044d88-4a6c-41f3-ae22-217bbef16b4c | Address Redacted | | | | |
| ea04519a-e268-4039-bb5c-4f0ac1631682 | Address Redacted | | | | |
| ea045797-3798-4b04-99f8-0137be7a3c36 | Address Redacted | | | | |
| ea046237-11d9-44ca-998a-c50cd0579fdb | Address Redacted | | | | |
| ea046bb6-49a4-42f0-adcd-8414f58a6242 | Address Redacted | | | | |
| ea046ee7-10e7-49bd-9db2-d7ef858514de | Address Redacted | | | | |
| ea04d943-1c07-4ced-91a8-f96fe2561a70 | Address Redacted | | | | |
| ea056aed-efc7-46a9-944b-73acbf936e15 | Address Redacted | | | | |
| ea05a49f-1dc5-4f46-b704-af4d07dae304 | Address Redacted | | | | |
| ea05bd83-9854-45f0-86a7-8cd705e23a90 | Address Redacted | | | | |
| ea05c902-2dde-4e37-9a4b-e1bde6aad6ac | Address Redacted | | | | |
| ea05cd1e-d73a-440f-bf33-cfd37edc7de6 | Address Redacted | | | | |
| ea05d041-2c40-48a9-b5fe-c781b6bb7e05 | Address Redacted | | | | |
| ea05f964-bb2e-4bae-a2ad-f8fbb824df21 | Address Redacted | | | | |
| ea063450-cb67-4cb3-8329-587865ea90c8 | Address Redacted | | | | |
| ea06643e-be78-4d72-b277-7bcd3e435536 | Address Redacted | | | | |
| ea06661a-e77a-4c7b-878e-b45624b2a6f6 | Address Redacted | | | | |
| ea0695a2-7e54-4109-85b6-e4f9be57f0e1 | Address Redacted | | | | |
| ea071860-3c56-45f6-a9cc-71fda24569c2 | Address Redacted | | | | |
| ea073fd3-d413-448a-a7a2-9d0e72fbd098 | Address Redacted | | | | |
| ea0741d8-7e8a-455a-a804-7577daec9c7c | Address Redacted | | | | |
| ea075678-8375-4b4e-aad4-54b6980266d9 | Address Redacted | | | | |
| ea0756b3-45ba-4934-b472-14bb57acfa98 | Address Redacted | | | | |
| ea0759db-a5a2-400b-828a-8fd1c8c19b89 | Address Redacted | | | | |
| ea0767dd-906e-492d-954b-1820889373fb | Address Redacted | | | | |
| ea078391-7706-4c37-bb0b-632d70d043f5 | Address Redacted | | | | |
| ea078662-0c1e-4bbb-9d6a-88f800963332 | Address Redacted | | | | |
| ea078aba-fda1-4bb8-8e57-78430a12b75a | Address Redacted | | | | |
| ea07abb3-6fbf-4e74-9b79-4fcde1383f36 | Address Redacted | | | | |
| ea07b93a-a4c3-4a05-a742-0d22cdfc094! | Address Redacted | | | | |
| ea083dd0-40c5-4e39-92f5-da8932ca7398 | Address Redacted | | | | |
| ea083df7-008f-4823-a6de-17517401e347 | Address Redacted | | | | |
| ea084eed-1e56-4efb-91c8-2e92625c2ea4 | Address Redacted | | | | |
| ea08541c-fb50-47ab-9d82-7ede0084ecf3 | Address Redacted | | | | |
| ea085a2a-58f1-41f7-9cef-5919e48a51a5 | Address Redacted | | | | |
| ea086555-8fed-483b-89d2-6c091f8e2bba | Address Redacted | | | | |
| ea086e0f-b3d5-4495-815e-e72d5e9e7779 | Address Redacted | | | | |
| ea08d76a-239b-481b-9985-e27821299ff! | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ea08e235-6d32-449a-b12c-ccc112228a5e | Address Redacted | | | | |
| ea08f2b3-51e2-477d-82d3-2726793bbdf8 | Address Redacted | | | | |
| ea0902e6-ab77-43d7-988a-23c422528fc8 | Address Redacted | | | | |
| ea096513-2045-48d2-9cec-9dd366cb9e95 | Address Redacted | | | | |
| ea096d3f-973a-4161-a328-6ea651c9b264 | Address Redacted | | | | |
| ea096e74-2b89-4611-8d53-d37b2a0304ec | Address Redacted | | | | |
| ea097cff-a2bc-4ee8-98e4-6aa601f5af32 | Address Redacted | | | | |
| ea098d73-b204-4741-9f09-29b3af099f4b | Address Redacted | | | | |
| ea098e87-beed-4264-a9de-a798ff3fde15 | Address Redacted | | | | |
| ea09a46b-280f-4a30-b0d1-5b5c8e563d73 | Address Redacted | | | | |
| ea09a981-89b9-474a-95f0-ed80cab04a18 | Address Redacted | | | | |
| ea09b15a-dd57-43fa-b2c9-91bb748506bf | Address Redacted | | | | |
| ea09b6a9-a5d8-4698-a80a-eae7738fe398 | Address Redacted | | | | |
| ea09c66b-1554-452d-baad-333075f0fbac | Address Redacted | | | | |
| ea09d804-7627-4d14-b8e3-1c7cdc20a74b | Address Redacted | | | | |
| ea09d8a2-ade0-45b9-8254-ad181f0ce436 | Address Redacted | | | | |
| ea09f09f-22d7-4e22-81d7-ed28f4541a8c | Address Redacted | | | | |
| ea09f1c2-b65e-483b-8959-f468a00eeaf6 | Address Redacted | | | | |
| ea0a0453-a093-469e-968f-f149ce1b7ccb | Address Redacted | | | | |
| ea0a21e2-13fb-4a4a-8fc9-bcf3303b2073 | Address Redacted | | | | |
| ea0a2867-ccf3-45aa-ac91-694db9d0ee59 | Address Redacted | | | | |
| ea0a5298-503d-4d3c-8434-644589cc862e | Address Redacted | | | | |
| ea0a7343-6a25-462d-b3bc-90ba426aae02 | Address Redacted | | | | |
| ea0a8c30-f083-4768-a408-1ab41a295799 | Address Redacted | | | | |
| ea0ac673-ebec-4781-b892-8bce2e321cd3 | Address Redacted | | | | |
| ea0ad325-787c-4ba4-b444-b13ca4fe251a | Address Redacted | | | | |
| ea0add68-3b51-42a2-b189-09ab29e7ff6b | Address Redacted | | | | |
| ea0b0c58-06ff-491a-9464-a394f187a2de | Address Redacted | | | | |
| ea0b152b-1b4a-47df-affc-d684c3d279d4 | Address Redacted | | | | |
| ea0b275e-7375-488f-8d29-8107d6f0bc1a | Address Redacted | | | | |
| ea0b51bc-6dbd-4fb4-8549-61c56de9c615 | Address Redacted | | | | |
| ea0b5344-0588-4c8c-96f1-d8ad1c135f8C | Address Redacted | | | | |
| ea0b55f3-4277-46df-b42d-74c725ab2b2a | Address Redacted | | | | |
| ea0b5ce6-6791-4a62-a372-1f4bee4a2fa7 | Address Redacted | | | | |
| ea0bb0d2-b4a1-4c67-8088-1eea711161ec | Address Redacted | | | | |
| ea0bb204-68c3-423d-a2aa-5e9fd2afa8be | Address Redacted | | | | |
| ea0bcf0b-da0e-47ec-a4cb-939fa10b1ae8 | Address Redacted | | | | |
| ea0bedf8-5b52-4d93-8316-4bb6cfeb3ae5 | Address Redacted | | | | |
| ea0c0b63-4f98-44a1-98a5-409e26fd0561 | Address Redacted | | | | |
| ea0c231c-b0ff-45a0-8bc5-37e09327afbd | Address Redacted | | | | |
| ea0c5d76-8ef3-4038-af20-18aa1c99d417 | Address Redacted | | | | |
| ea0c6fe6-c26d-4fe2-bca2-6d2d58ad41b1 | Address Redacted | | | | |
| ea0c88f6-e8c8-4eda-bf63-f5e05b5a687a | Address Redacted | | | | |
| ea0caebe-6f14-4d26-aba9-97b174663a41 | Address Redacted | | | | |
| ea0ccaa4-d276-4df1-912c-53e1eec6d1f1 | Address Redacted | | | | |
| ea0cee1e-26c6-49ef-b0c5-9c35ec372a2e | Address Redacted | | | | |
| ea0d1999-034c-4723-b924-2e8e62b17cd5 | Address Redacted | | | | |
| ea0d3b23-8709-4377-8386-43a5aeb3f218 | Address Redacted | | | | |
| ea0d9f91-ff57-4914-934b-5a1630e607f8 | Address Redacted | | | | |
| ea0da15d-fcc0-40ec-a9a6-ac823fed3135 | Address Redacted | | | | |
| ea0ddab8-7352-48b3-a9cf-abea91cf40f8 | Address Redacted | | | | |
| ea0e0d6-520a-42fb-82f5-6d3f1b4f6853 | Address Redacted | | | | |
| ea0e09a1-f194-437f-a0a0-b29d009d6e52 | Address Redacted | | | | |
| ea0e2a74-79eb-48c0-b61d-d059ba3957d9 | Address Redacted | | | | |
| ea0e32f3-f9d2-4c6c-915a-9b2aa419282b | Address Redacted | | | | |
| ea0e5c0f-4474-444b-9d2c-8ca30803372e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ea0e9a17-c8c5-4517-a822-143171f304c3 | Address Redacted | | | | |
| ea0ec64c-598e-44bb-b8a0-708bd984cf37 | Address Redacted | | | | |
| ea0ed72d-24cf-4254-9823-a0f6044495ae | Address Redacted | | | | |
| ea0f2be5-db99-433e-878a-e2361e073ca0 | Address Redacted | | | | |
| ea0f63cc-4e19-404c-bcff-54dd621da53b | Address Redacted | | | | |
| ea0f7f0c-985a-4c42-8e0d-43e53d5ab215 | Address Redacted | | | | |
| ea0f7f1d-f48c-4631-a32e-0959d1f8d947 | Address Redacted | | | | |
| ea0f939f-b2a2-4474-b6e2-14a73fc0f705 | Address Redacted | | | | |
| ea0fa928-f6ee-4ea5-9613-4e91861c01ae | Address Redacted | | | | |
| ea0fc86b-ed69-421c-8edf-03bde42bd8e5 | Address Redacted | | | | |
| ea0fd1ab-a167-453d-9d28-79511b3cb5a4 | Address Redacted | | | | |
| ea0fd40e-6a97-4f66-949d-35fbca4c1712 | Address Redacted | | | | |
| ea0fe306-5b5d-48de-ba16-de83fe521d65 | Address Redacted | | | | |
| ea101e77-8276-49d3-8012-f5a8b7478cda | Address Redacted | | | | |
| ea103370-f698-4da7-9dd2-aa08d5ca742e | Address Redacted | | | | |
| ea103a20-60a0-4bc9-a691-8e0bd1c4c166 | Address Redacted | | | | |
| ea1056a2-5246-4ee3-a75c-c093ab56dd78 | Address Redacted | | | | |
| ea10797b-cd3f-450b-8eb6-a1ad71494609 | Address Redacted | | | | |
| ea108dc5-b42f-4b06-b5c6-461714216d42 | Address Redacted | | | | |
| ea10e47b-e0bd-40a9-b216-0792565bd950 | Address Redacted | | | | |
| ea10efe2-ddba-4001-aae9-97c6cc352a46 | Address Redacted | | | | |
| ea1114d0-2d35-409a-bf07-ffb96ba080d5 | Address Redacted | | | | |
| ea112488-4809-413d-a38e-1b9c595fefc6 | Address Redacted | | | | |
| ea11665a-afee-458a-8799-1e4675316fa5 | Address Redacted | | | | |
| ea116a79-bdd9-41ec-95a0-597765a63acb | Address Redacted | | | | |
| ea116af3-040b-4ad7-a595-ca711e051ae6 | Address Redacted | | | | |
| ea1187e8-eb39-42d1-ae7f-6d6f91e88df1 | Address Redacted | | | | |
| ea11bda6-fcee-4548-9a39-d8fadb97c59c | Address Redacted | | | | |
| ea11cda2-dac9-43df-b1c6-878389167a2b | Address Redacted | | | | |
| ea11e2ca-d748-45c5-8672-3365e0859153 | Address Redacted | | | | |
| ea11e788-ba70-46f0-8282-6c5893e77e74 | Address Redacted | | | | |
| ea11f356-d6c9-4e20-aead-1846257d224a | Address Redacted | | | | |
| ea121547-57ab-4c02-ac4a-490e797bdb79 | Address Redacted | | | | |
| ea1231e6-eb12-46c6-84c9-95d3f72841c4 | Address Redacted | | | | |
| ea123ec3-472e-41c1-85b3-b9cecbc479d0 | Address Redacted | | | | |
| ea124e08-0044-46c5-a10f-2d980188cade | Address Redacted | | | | |
| ea126783-d1de-4efd-b420-2bd86ad34f62 | Address Redacted | | | | |
| ea129ae7-6c3c-4ee2-9227-12d5f0d1941d | Address Redacted | | | | |
| ea12aaa2-81ca-45d7-add2-bc0987f4a758 | Address Redacted | | | | |
| ea12abd7-3e71-4b6f-8bce-d16e59f8a28e | Address Redacted | | | | |
| ea12b2ac-aeed-458a-820d-5f3ce219da4f | Address Redacted | | | | |
| ea12ba97-50a5-4baf-8868-d2b74bf24543 | Address Redacted | | | | |
| ea12ca0c-5634-4f05-860d-25080582bbe0 | Address Redacted | | | | |
| ea12cac0-0ed9-4d0c-aa48-5c51f0496f5c | Address Redacted | | | | |
| ea12dc68-ebd6-4b55-8049-e55efd1e3d44 | Address Redacted | | | | |
| ea12e43d-a3a5-407d-8ca2-042e8e11122a | Address Redacted | | | | |
| ea12ec61-31e8-4840-87a6-9d0d3e0d8466 | Address Redacted | | | | |
| ea13134a-7318-4200-a4b2-86b4bf4eed36 | Address Redacted | | | | |
| ea1330c1-dcc8-47bc-ad6a-7a622e59d666 | Address Redacted | | | | |
| ea134416-3c1f-4247-9060-9eaa199643dc | Address Redacted | | | | |
| ea136cc7-afd9-4e76-bc7d-3d992c302a96 | Address Redacted | | | | |
| ea138888-d4cc-4d85-80ff-93654154669c | Address Redacted | | | | |
| ea139b0b-f6f6-403b-b6d2-1eaa35af5661 | Address Redacted | | | | |
| ea13a2fc-4dda-4ea8-8662-2f4710b32b5e | Address Redacted | | | | |
| ea13ad18-2cf5-455e-a763-372be4012f32 | Address Redacted | | | | |
| ea13d0e4-2597-4208-a38f-3ee83f06f3c5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| ea13de2e-84d9-4b7a-a30b-c6404e6287bb | Address Redacted | | | | |
| ea13e0ff-709a-4a8a-aff9-75d5b48dd62a | Address Redacted | | | | |
| ea13f718-7895-499a-bd1f-280fb82e5d05 | Address Redacted | | | | |
| ea13fbbd-c721-49fb-9050-dc91c43e3ba5 | Address Redacted | | | | |
| ea141760-628d-4bbf-942a-fcdc8ef153d2 | Address Redacted | | | | |
| ea141ca4-6b44-4e0d-ab2f-ed9c11130cf2 | Address Redacted | | | | |
| ea1422be-a563-4d30-997b-9123ea1164fe | Address Redacted | | | | |
| ea1423e8-d310-491e-9817-14be8db42339 | Address Redacted | | | | |
| ea142de9-f00f-4b80-a0c2-5342a134ff2! | Address Redacted | | | | |
| ea1449f1-b881-4616-9d1a-4d38cb423e67 | Address Redacted | | | | |
| ea146b28-0ed4-43ba-9750-6ea6957bed0d | Address Redacted | | | | |
| ea1491f7-fedf-471a-adfc-494f80327134 | Address Redacted | | | | |
| ea14b81c-6b6d-4953-b269-cfd618975acc | Address Redacted | | | | |
| ea14ca1e-f0d5-4abe-8b3a-0493d23a6495 | Address Redacted | | | | |
| ea14cb64-4002-4e6a-80a0-aae7c894bb44 | Address Redacted | | | | |
| ea150edf-189c-46fc-9ce2-35e5682db030 | Address Redacted | | | | |
| ea1533f3-d16e-4de4-aa56-5986433677e8 | Address Redacted | | | | |
| ea15379d-3f68-4639-af4a-8e9a53d62e38 | Address Redacted | | | | |
| ea154b4a-7db1-41ff-a6ac-f54ab7d68e2d | Address Redacted | | | | |
| ea15716b-5d24-4e54-8633-cf70ee1355b2 | Address Redacted | | | | |
| ea157b32-ddfe-4609-a575-c88e47ac2d61 | Address Redacted | | | | |
| ea158ec6-9b20-4acb-b5e4-dabc3c35b8be | Address Redacted | | | | |
| ea15c3f0-0a36-4d39-968e-08ce4baea15d | Address Redacted | | | | |
| ea15d918-a888-49df-ad6a-1b5e4d4fff3e | Address Redacted | | | | |
| ea15eb81-d23a-4eb3-8f1d-7d13d9bfe503 | Address Redacted | | | | |
| ea15ef21-f136-42c2-8188-f90e8986b0e2 | Address Redacted | | | | |
| ea160810-17fa-4d53-bb40-6841b18e0564 | Address Redacted | | | | |
| ea162ce9-7e6b-4863-8adf-2d411b582413 | Address Redacted | | | | |
| ea165b43-96ca-40ab-9225-d708a1cda80a | Address Redacted | | | | |
| ea165bf7-4b14-4851-9c3b-5d28cc8c287a | Address Redacted | | | | |
| ea1682f4-8def-4054-9ff5-251fddc8fa65 | Address Redacted | | | | |
| ea1683b4-6cdf-4949-af89-ffc946ecf079 | Address Redacted | | | | |
| ea168a03-dafd-4a06-99ab-5e0e46e393fe | Address Redacted | | | | |
| ea16c67d-9ce4-48aa-a052-382ad47b6ac5 | Address Redacted | | | | |
| ea16d420-cb22-49de-a5ce-e24cb87e6463 | Address Redacted | | | | |
| ea1709ed-3ed5-49aa-9c80-4a9e93b2758e | Address Redacted | | | | |
| ea1768e4-0cff-4d79-b3dc-55b61dfcf9d6 | Address Redacted | | | | |
| ea1769d9-72e5-417b-b599-8d8e0523a350 | Address Redacted | | | | |
| ea179b3b-8fd8-437b-b233-7b9d11a553a6 | Address Redacted | | | | |
| ea17ad44-5da9-40db-aaa2-e67dbf8e375e | Address Redacted | | | | |
| ea17af3b-779f-4c94-a13a-321a505513f5 | Address Redacted | | | | |
| ea17d881-bb10-4ee2-bef2-165268a33957 | Address Redacted | | | | |
| ea17eca0-39ad-4f3e-ba06-adab0be5ada9 | Address Redacted | | | | |
| ea180f1e-b8d7-4cc4-83ea-8ad3be70906d | Address Redacted | | | | |
| ea182089-5532-4075-9c3f-dae1b17bba1a | Address Redacted | | | | |
| ea182ca1-0d0f-41bf-a4f7-69c3cc501fd2 | Address Redacted | | | | |
| ea18554c-904d-4e50-bbc5-793f20ebcb80 | Address Redacted | | | | |
| ea187ccc-ce33-4cee-8724-9987bd88e44e | Address Redacted | | | | |
| ea18843d-2465-430e-9ecb-3c0683b2d955 | Address Redacted | | | | |
| ea18ce1c-aac2-4219-980d-fa03124df18a | Address Redacted | | | | |
| ea18d3ab-c336-4643-ab99-2ed6a1568894 | Address Redacted | | | | |
| ea18da44-9273-416e-b436-1b9a05795c59 | Address Redacted | | | | |
| ea18dbb3-941f-45b4-9619-711bc01bb5f6 | Address Redacted | Page 9301 of 10184 | | | |
| ea18e3b5-8c62-44e3-a458-b9adca3b2364 | Address Redacted | | | | |
| ea18f8e5-6047-41fc-8001-d5fa9a0b834e | Address Redacted | | | | |
| ea191bab-c734-4824-a834-d8d4d58d69f5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ea191dec-488a-425f-a6b3-099271384c9a | Address Redacted | | | | |
| ea192cde-3e53-44fa-98cc-d6bf5417596c | Address Redacted | | | | |
| ea195657-607a-44cc-9c95-7fe4b833e47d | Address Redacted | | | | |
| ea195ed6-d377-4109-84b1-945c7e8978a6 | Address Redacted | | | | |
| ea1974ea-d327-45ea-83c0-76b804d2a96e | Address Redacted | | | | |
| ea1988f0-4648-468b-a0b1-847df957ecd2 | Address Redacted | | | | |
| ea198e85-b942-4e42-9fa1-a826815f6c45 | Address Redacted | | | | |
| ea1992b0-44a0-4743-884e-73aa79cdb1bb | Address Redacted | | | | |
| ea19a521-7596-4425-a2bf-b21b36b2023b | Address Redacted | | | | |
| ea1a5e9c-ac1e-447a-a2db-6d7b63c6ed11 | Address Redacted | | | | |
| ea1a8ef4-5e9c-4b8e-98bd-735790c650b2 | Address Redacted | | | | |
| ea1af40b-e263-49ca-bf63-276896a4a6f1 | Address Redacted | | | | |
| ea1b1b26-d365-4000-b72d-d2bfeb780f1b | Address Redacted | | | | |
| ea1b3195-c2d1-4564-b3e6-ae923c5018be | Address Redacted | | | | |
| ea1b4076-fcca-4f86-ad88-b74d0fd9b9a4 | Address Redacted | | | | |
| ea1b71d8-182d-4e77-b9f4-f97c3d58ada2 | Address Redacted | | | | |
| ea1ba927-12e6-4d8f-b066-ed15b86882a5 | Address Redacted | | | | |
| ea1bbc8c-4d83-40cc-8dd2-8f1770ef5505 | Address Redacted | | | | |
| ea1bcd3f-13d6-420d-8d9b-7fb854c3c89a | Address Redacted | | | | |
| ea1be5b8-3849-464d-95e0-c7a8897c14b8 | Address Redacted | | | | |
| ea1c6a05-efeb-472b-916c-c7d5fc563f34 | Address Redacted | | | | |
| ea1c85b6-0d59-470a-822e-1195e844f1ee | Address Redacted | | | | |
| ea1cd8b0-bb9a-47c5-ae22-229922f1e144 | Address Redacted | | | | |
| ea1d1dbe-56de-45f0-b8bf-445f8af0672e | Address Redacted | | | | |
| ea1d3742-4623-4ed5-97c9-54370135024b | Address Redacted | | | | |
| ea1dd467-cddf-4b6c-a5bb-a48a0fea26c7 | Address Redacted | | | | |
| ea1dda9e-ba52-4616-bc75-b3e868d436e1 | Address Redacted | | | | |
| ea1de8e7-c12c-40b0-9285-e4b4211c7ec9 | Address Redacted | | | | |
| ea1e02ee-314f-414f-a43f-9d67ece6a030 | Address Redacted | | | | |
| ea1e261b-85fc-44c4-bb80-de57916802a7 | Address Redacted | | | | |
| ea1e26e4-687d-4160-a55e-a7f6a4c78c16 | Address Redacted | | | | |
| ea1e3ed7-4fb9-4f99-b5ba-a19cfea3cbbb | Address Redacted | | | | |
| ea1e4352-e365-4e28-b70c-459bf6e980b2 | Address Redacted | | | | |
| ea1e9c62-4ebf-49f8-a07c-ff45a6795c3f | Address Redacted | | | | |
| ea1ec055-af68-4de7-bb41-2d2a9c9cc876 | Address Redacted | | | | |
| ea1ef361-c8bb-487e-9af8-dda2c1e00c67 | Address Redacted | | | | |
| ea1f1a95-5c62-4507-b533-6247f7b0542f | Address Redacted | | | | |
| ea1f1c0f-fed9-495e-80c1-5644be7b3f8a | Address Redacted | | | | |
| ea1f2b83-007d-4f14-85aa-b9584e66601f | Address Redacted | | | | |
| ea1f3ed1-2b86-4b9f-8e85-874b9f5cbb38 | Address Redacted | | | | |
| ea1f4481-553b-40a3-a736-2b85d4a5b7bb | Address Redacted | | | | |
| ea1f72e4-8e5e-4268-b6a1-2327f31b2c5f | Address Redacted | | | | |
| ea1f7b6f-e5b9-4cb8-a1cc-1cb3794d6871 | Address Redacted | | | | |
| ea1fc0da-71b4-406a-85f0-8811b8c1325e | Address Redacted | | | | |
| ea1fdd66-fddd-429a-921f-29aeb003542e | Address Redacted | | | | |
| ea1fdf61-dd59-49d7-bce7-edf7efde12ba | Address Redacted | | | | |
| ea200337-e054-49dc-b3ba-5fa9b16b242b | Address Redacted | | | | |
| ea201aea-0020-4b1f-aa61-970a8799f7a5 | Address Redacted | | | | |
| ea202255-7e82-49b1-94c7-037b97742d4b | Address Redacted | | | | |
| ea203e95-f1ca-4cd6-a903-86e6d0a77d3e | Address Redacted | | | | |
| ea205366-078f-46d7-a914-563388802fff | Address Redacted | | | | |
| ea20b19b-bd31-44db-8310-a34a1f8ee4ea | Address Redacted | | | | |
| ea20c6ad-bae6-4783-b14a-d983f62c3dff | Address Redacted | Page 9302 of 10184 | | | |
| ea20d2d9-2ad1-4972-9a29-aae35fc0bb4e | Address Redacted | | | | |
| ea20e3fc-f5f9-450f-9fd8-e03668aaab14 | Address Redacted | | | | |
| ea20e40b-c699-4c68-a5bf-d9685c086069 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ea21141b-999d-4fe0-9bd4-693b0e5d876a | Address Redacted | | | | |
| ea21158b-039e-4c5f-b347-cc97d0b798e8 | Address Redacted | | | | |
| ea2131f7-0c64-4b1b-80e1-45bc3851682f | Address Redacted | | | | |
| ea2153ca-fd29-4f5d-b4e9-52cdaee56eb1 | Address Redacted | | | | |
| ea215cc2-12f1-4a10-9852-56cfd78c3dd9 | Address Redacted | | | | |
| ea217721-b61e-443d-803e-5a2ded934ad2 | Address Redacted | | | | |
| ea217eaa-abec-4501-be56-0b7306c49259 | Address Redacted | | | | |
| ea21a428-b7ed-4ebb-b046-2601a177eec7 | Address Redacted | | | | |
| ea21cf2c-c493-4376-b6cc-11f2574a7b16 | Address Redacted | | | | |
| ea21d5c7-d51f-4593-8789-380d8b32aa77 | Address Redacted | | | | |
| ea2200b3-bdb9-4c06-8951-76beb5e1c0a7 | Address Redacted | | | | |
| ea22016b-f97c-4def-bf30-6bdd1046352e | Address Redacted | | | | |
| ea2205ab-ee06-4651-aa24-28982396d8d8 | Address Redacted | | | | |
| ea2220bd-2188-4764-bdbe-cc195035fae4 | Address Redacted | | | | |
| ea22325b-0ee8-41fb-8021-6f57ebaa503f | Address Redacted | | | | |
| ea2257e6-ad19-4dc2-8604-82bc7f99777a | Address Redacted | | | | |
| ea2270cf-4ca0-4b31-abb7-cca310e97d57 | Address Redacted | | | | |
| ea2275c1-ef73-4747-874e-3d0dc9a7c67f | Address Redacted | | | | |
| ea227e40-d618-4e9b-a966-fae8ae625892 | Address Redacted | | | | |
| ea22963c-67a3-4616-b0c4-9bb9b2159497 | Address Redacted | | | | |
| ea22aecb-48f0-4035-a76b-68329786b392 | Address Redacted | | | | |
| ea22b623-2387-4449-976e-8d29763693eb | Address Redacted | | | | |
| ea22c5a6-ee5f-40af-bf56-ef1695b997ff | Address Redacted | | | | |
| ea22e047-dc6e-472c-ab9a-05510306dd49 | Address Redacted | | | | |
| ea230259-6362-4ca4-983e-69f04655bd7f | Address Redacted | | | | |
| ea230d70-819f-4c50-9e5f-083d15ff91db | Address Redacted | | | | |
| ea236cdc-fcde-4478-be04-c8affd406a75 | Address Redacted | | | | |
| ea236edf-c204-440e-95a3-174cdf346787 | Address Redacted | | | | |
| ea2372b4-f506-4acb-9e57-32b2259bbebc | Address Redacted | | | | |
| ea237a03-f132-412f-acd0-27e121ff9f62 | Address Redacted | | | | |
| ea2380c5-29c6-4ca6-9825-3c145cd2fd22 | Address Redacted | | | | |
| ea24469b-1f1a-4423-ab0c-568f960e1578 | Address Redacted | | | | |
| ea24795d-177b-47d9-9b1c-e69c36706c4d | Address Redacted | | | | |
| ea24b13e-8247-4e0d-9a29-8348456e6bd5 | Address Redacted | | | | |
| ea24b1d6-385d-41dd-bc7d-735a84d5b774 | Address Redacted | | | | |
| ea24df6d-c992-46ae-b3ab-a99e7ab45603 | Address Redacted | | | | |
| ea24fe5b-23cd-493a-b13f-e0b2a448ee84 | Address Redacted | | | | |
| ea2514c9-76f2-48e3-b93e-04177a596055 | Address Redacted | | | | |
| ea251de9-073a-44eb-9abc-33a34117dc98 | Address Redacted | | | | |
| ea25b75a-2654-4060-aa7f-c16bcae62d91 | Address Redacted | | | | |
| ea25eb01-1780-4324-918d-92af3ee23f42 | Address Redacted | | | | |
| ea25ebf5-1505-4b48-957c-59e323a589f2 | Address Redacted | | | | |
| ea25fc21-da39-43ef-a340-341acc951fdd | Address Redacted | | | | |
| ea261ff0-0670-4671-8cac-2a01847ed6b5 | Address Redacted | | | | |
| ea264743-0040-4866-9599-97a44bacf8d3 | Address Redacted | | | | |
| ea266f39-ecb0-4968-877e-4b6561d9b514 | Address Redacted | | | | |
| ea268e7c-17f2-4127-a2e0-2edf9cdf8d7e | Address Redacted | | | | |
| ea26bf43-2745-4bd7-bec0-897a9dd42cb8 | Address Redacted | | | | |
| ea26dc7d-c6b5-47d5-b0d1-a86f86d10d52 | Address Redacted | | | | |
| ea26f8d8-f351-4f7a-9518-80981e20df07 | Address Redacted | | | | |
| ea26fda0-c2f0-485c-bec2-9bc45e7ec74b | Address Redacted | | | | |
| ea2718b7-9083-4687-8436-26e2e69131e6 | Address Redacted | | | | |
| ea271ae4-4110-400a-8418-eed964d516c7 | Address Redacted | | | | |
| ea2731f3-8551-423f-b737-55d6e07c1a64 | Address Redacted | | | | |
| ea279026-2ea8-4652-83a6-f8e049a2a3c6 | Address Redacted | | | | |
| ea27c8fb-ca08-417f-a8a4-476a8b011d7c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| ea27d59f-f17e-4676-9e3f-d6c80861e9aa | Address Redacted | | | | |
| ea27f6e1-4ea8-4d21-9fdf-a7daa71acb87 | Address Redacted | | | | |
| ea280bad-4682-47f4-ac7b-9c71837d9f4e | Address Redacted | | | | |
| ea28160d-d774-491f-89c8-0e0a17a172a3 | Address Redacted | | | | |
| ea281a72-311b-4eac-8a2b-ee3cb2d23db2 | Address Redacted | | | | |
| ea283fb0-06f1-4454-aee3-995a3320e82c | Address Redacted | | | | |
| ea284952-49aa-4412-b8c7-815a131082dc | Address Redacted | | | | |
| ea289896-9229-464a-938b-ac5d3fd091cc | Address Redacted | | | | |
| ea28a946-081a-4751-b159-d34ae879107e | Address Redacted | | | | |
| ea28c2ab-adb7-4581-9372-5187d946a79a | Address Redacted | | | | |
| ea28e478-c9a4-41de-bc9d-f55edf6a033d | Address Redacted | | | | |
| ea28e6cd-0ec4-4220-ad52-0ce204c749fe | Address Redacted | | | | |
| ea28ed41-7871-4486-9fe7-b8ce59dbbbd3 | Address Redacted | | | | |
| ea28fa44-d129-4af6-8888-3240f453f6bc | Address Redacted | | | | |
| ea292746-f0c4-4786-920c-1d9e0e6a817a | Address Redacted | | | | |
| ea293505-bf9e-48a6-9373-b420bb480fa2 | Address Redacted | | | | |
| ea2960c9-a932-43ce-bf92-452e2f8a84d3 | Address Redacted | | | | |
| ea29656b-b59d-457a-92fa-33ac997827bb | Address Redacted | | | | |
| ea296686-719e-478a-9864-098eb10cba34 | Address Redacted | | | | |
| ea29a697-ade6-4a7e-8be2-da73aa77fe5c | Address Redacted | | | | |
| ea29d9d6-bd43-4ed0-8388-6d7f969b217b | Address Redacted | | | | |
| ea29dbee-2b87-4ff0-8768-f44c265fc277 | Address Redacted | | | | |
| ea29f165-b746-4411-b88b-5292543992aa | Address Redacted | | | | |
| ea2a1031-dec9-4b16-92e3-14d28482728b | Address Redacted | | | | |
| ea2a3c91-e2a4-490b-8daa-d1d644577b4a | Address Redacted | | | | |
| ea2a72c9-8a98-467b-bacd-f9a390eb31f9 | Address Redacted | | | | |
| ea2a7a32-de70-489f-8a16-4079bf5a9e5c | Address Redacted | | | | |
| ea2a7fd1-786e-4797-9112-ca6832a9019c | Address Redacted | | | | |
| ea2ab0d1-0a72-472b-84e2-22e0933b2973 | Address Redacted | | | | |
| ea2b1594-00ef-4c9d-b33f-abb959e4f408 | Address Redacted | | | | |
| ea2b2189-76fd-4702-a96b-0d90bbf083bd | Address Redacted | | | | |
| ea2b3d1f-0318-43fb-a9f9-38020c72b1f9 | Address Redacted | | | | |
| ea2b5b9d-8e9c-4cea-b705-a56f0bba0fab | Address Redacted | | | | |
| ea2b87c0-cf17-4748-916f-da2fe44a69d4 | Address Redacted | | | | |
| ea2b9597-180e-423d-8424-63523b6b055b | Address Redacted | | | | |
| ea2bb9ce-30c8-46c6-ac36-a699d184b26b | Address Redacted | | | | |
| ea2bf350-684b-4c2d-8907-985164f03a58 | Address Redacted | | | | |
| ea2c0f10-2e0b-48b6-80ae-c38e1a4ffa5e | Address Redacted | | | | |
| ea2c4748-caba-4233-b3dd-2fc8d4d8b46c | Address Redacted | | | | |
| ea2c4f76-98ae-49db-8386-6148c6f4bc93 | Address Redacted | | | | |
| ea2c7402-7d4b-4f09-959f-23764b57114d | Address Redacted | | | | |
| ea2cdf6d-85c7-486c-b6e4-3de03a37df03 | Address Redacted | | | | |
| ea2d5402-0e81-457d-9052-b887aee9704c | Address Redacted | | | | |
| ea2d6eaf-1e9f-4c8b-a425-8a67b58b1f2c | Address Redacted | | | | |
| ea2e07ba-afc2-41d9-829a-1604e827b93c | Address Redacted | | | | |
| ea2e1f05-c6a2-41a5-b1ee-f73700273373 | Address Redacted | | | | |
| ea2e33d9-f69a-4967-b5e2-a532c8d07c53 | Address Redacted | | | | |
| ea2e3699-b4e7-4ee5-9b8d-ae36e8a21627 | Address Redacted | | | | |
| ea2e540e-a9e1-494b-92eb-bd02928ed49b | Address Redacted | | | | |
| ea2e8824-0951-4b68-9981-852b6108c7af | Address Redacted | | | | |
| ea2e9ff1-34bb-4986-8faa-36a93f7b8c75 | Address Redacted | | | | |
| ea2eb906-d94c-4ff7-ac29-af0480fa663f | Address Redacted | | | | |
| ea2ed57a-9a96-48bf-84e7-066f65ffda1c | Address Redacted | | | | |
| ea2ee6ba-fc98-4644-a897-809d0f9fdcfe | Address Redacted | | | | |
| ea2f0a36-882e-4ca7-83a8-d29b2f6f77ab | Address Redacted | | | | |
| ea2f8317-f3ea-4ea8-a72f-76506273ce69 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ea2fa9a7-4966-49d4-9050-752ea3c8d5fc | Address Redacted | | | | |
| ea2fb661-c18e-4ee9-be4a-b962a7888f88 | Address Redacted | | | | |
| ea2fc20e-a849-4c28-a1f7-916c97a862f8 | Address Redacted | | | | |
| ea2fd2a8-9aad-4150-9abd-cb8eb4362c41 | Address Redacted | | | | |
| ea2fe106-09a6-487b-bca9-f251a6261e99 | Address Redacted | | | | |
| ea301c68-119e-4eda-aa69-796179e58663 | Address Redacted | | | | |
| ea30a6d9-d9c0-46bf-a346-1dc49fd3a681 | Address Redacted | | | | |
| ea30bcfc-a644-464a-b02a-37fcf139de85 | Address Redacted | | | | |
| ea30cd8c-5194-4234-b4f6-fa6509c36a1e | Address Redacted | | | | |
| ea30fd6d-c56a-4828-8cae-2db4cab13114 | Address Redacted | | | | |
| ea310d20-0430-4ed4-9ec2-ccc5daf9577d | Address Redacted | | | | |
| ea3116be-16b0-4b49-bc93-d4703acaf1cd | Address Redacted | | | | |
| ea311728-0f0d-4340-97d2-86f5fc42cb89 | Address Redacted | | | | |
| ea3119fd-520c-4a9d-b3fe-7502e6ce3543 | Address Redacted | | | | |
| ea311d97-a161-402f-8e72-81cc58f35e38 | Address Redacted | | | | |
| ea3132e4-eae9-416a-a070-c41efa14295c | Address Redacted | | | | |
| ea3150ce-661b-43f8-b67e-61890f26cea8 | Address Redacted | | | | |
| ea315746-a5ed-4cd3-88b9-cefcbe6e4c7e | Address Redacted | | | | |
| ea316248-7811-40cb-b3bd-274ac2ce4fd1 | Address Redacted | | | | |
| ea31d5f6-7c3b-46ba-b92d-48a317ba07d7 | Address Redacted | | | | |
| ea31ed97-0790-4ebe-8655-aee19cf55818 | Address Redacted | | | | |
| ea321bde-79e4-4f12-82d9-55bcae3f2f91 | Address Redacted | | | | |
| ea321f08-4d9f-42ac-ba68-e62ddfc4feb9 | Address Redacted | | | | |
| ea32243f-15fc-4f8c-9eb2-a42e1e783272 | Address Redacted | | | | |
| ea32455b-61cb-47a0-92a2-f7817b3e205f | Address Redacted | | | | |
| ea324c59-e452-4f26-9840-6fb36d26b6a0 | Address Redacted | | | | |
| ea3267af-5b44-4675-bad3-870c4d975b2a | Address Redacted | | | | |
| ea32978e-0845-470f-b9ce-0b6a86b12878 | Address Redacted | | | | |
| ea32b6e5-682f-40d2-81ab-b5efc92591bb | Address Redacted | | | | |
| ea334509-6a84-43b3-aa0d-ae32e0854b57 | Address Redacted | | | | |
| ea335b3a-5b6a-43d2-b3a5-808dd8dc0242 | Address Redacted | | | | |
| ea335bab-756a-464a-9c18-a5420bb0258e | Address Redacted | | | | |
| ea33626a-15eb-47d9-91a9-652c09533e9a | Address Redacted | | | | |
| ea3398e4-44a7-4cb7-9631-a7b32816a877 | Address Redacted | | | | |
| ea33bed4-e82a-4cd3-9957-04b580a33825 | Address Redacted | | | | |
| ea342302-45d2-4a1b-a8ff-0cefca7941ab | Address Redacted | | | | |
| ea343a0e-7e47-4cbe-bef1-9affa2cc9264 | Address Redacted | | | | |
| ea343a84-84ed-4ca7-8ffc-661f3e78e150 | Address Redacted | | | | |
| ea343d59-e6b7-4128-981b-54ee3aee3981 | Address Redacted | | | | |
| ea3444ce-daa0-4b0c-9299-707e9ff1a55a | Address Redacted | | | | |
| ea344d02-492b-460b-9431-f85a245b0122 | Address Redacted | | | | |
| ea345fe4-a47c-48b4-b5f4-276af1ada34b | Address Redacted | | | | |
| ea346bc0-8a23-4a02-a3f9-435382987a4f | Address Redacted | | | | |
| ea3471b7-6c46-40df-a60f-8e839e05365e | Address Redacted | | | | |
| ea3471d4-d386-42ad-9028-03f978092a65 | Address Redacted | | | | |
| ea348828-7991-4b05-a405-62012999e24c | Address Redacted | | | | |
| ea349ce1-efe6-410c-8474-ec81ac41c226 | Address Redacted | | | | |
| ea34a18a-4bd9-4dce-874c-e7cca1a14d2f | Address Redacted | | | | |
| ea34b872-41d5-41e4-9493-06b700649c8e | Address Redacted | | | | |
| ea34cb8c-5bde-4b6c-b0e9-caaaa3c64ed1 | Address Redacted | | | | |
| ea350c8e-04c0-46da-8c3b-05b26dbe7c77 | Address Redacted | | | | |
| ea354a0b-62ca-4593-bf76-24d1edf20a69 | Address Redacted | | | | |
| ea3572f2-7be2-40d7-ad82-c5227c51661e | Address Redacted | | | | |
| ea35a0a0-9493-4574-b2da-29ca5dc20330 | Address Redacted | | | | |
| ea35ab3a-0ca4-4dec-b91b-57a4fbeff229 | Address Redacted | | | | |
| ea35ab7c-2ae9-418c-b42f-114afc306617 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ea35adb9-7549-4454-8a66-530362f56343 | Address Redacted | | | | |
| ea35dd4d-53e2-4ce7-be56-bbc40f5a9238 | Address Redacted | | | | |
| ea35f84c-177c-4854-8b76-de34a14621d9 | Address Redacted | | | | |
| ea36080f-9681-47a5-b33c-f99fda0f06fe | Address Redacted | | | | |
| ea3612e8-8ac9-4f1e-8fd6-41f94c0ab25f | Address Redacted | | | | |
| ea362255-bfb1-46c8-a111-b6f4ae21d4a8 | Address Redacted | | | | |
| ea362739-4980-4c0a-8527-331e6c93077f | Address Redacted | | | | |
| ea363e92-e182-483c-b687-494822b2e6ba | Address Redacted | | | | |
| ea364612-d659-4a0f-ac32-1943f0c2819e | Address Redacted | | | | |
| ea3650ee-0750-4d85-9990-d7f44d9cfa64 | Address Redacted | | | | |
| ea367f90-327b-4c78-a9d0-0325619d53b4 | Address Redacted | | | | |
| ea3684bf-0681-4ce0-821c-f5cc0219e213 | Address Redacted | | | | |
| ea368d1e-67e8-4915-b1b5-51b6112fd059 | Address Redacted | | | | |
| ea3699ec-4ce7-4636-868b-bce6b9297b03 | Address Redacted | | | | |
| ea36ba44-85c0-46ab-af2b-bcec1bb97af5 | Address Redacted | | | | |
| ea37caad-7c05-4b01-959d-210fa9ef0fcc | Address Redacted | | | | |
| ea37e924-4c17-43f3-98ee-692867d89ad7 | Address Redacted | | | | |
| ea37ebdf-da71-41bb-a1ac-7eeb62f835a1 | Address Redacted | | | | |
| ea3803f7-bcdc-466d-a85f-a11f37c559a5 | Address Redacted | | | | |
| ea383ddf-cdbf-4e40-af21-493b34be8c8b | Address Redacted | | | | |
| ea38521d-9c0b-4ff0-9a60-4793f806f5dc | Address Redacted | | | | |
| ea38744e-c616-4fa8-97b2-8631382582b2 | Address Redacted | | | | |
| ea38a142-b88b-424c-bcc5-aa16ae6e7c45 | Address Redacted | | | | |
| ea38a3d7-8d2e-4e60-b9d1-8dabfea1c299 | Address Redacted | | | | |
| ea38aea9-41ad-453f-8ec2-a55592c6d2e7 | Address Redacted | | | | |
| ea38bf9b-0a33-4854-b467-e78dfa737834 | Address Redacted | | | | |
| ea38ec04-a879-42de-8ab3-6c372343b41d | Address Redacted | | | | |
| ea39307b-b1c0-46c0-a22f-e5992ac88c71 | Address Redacted | | | | |
| ea3943c2-74af-4435-9032-65aa43954e6b | Address Redacted | | | | |
| ea395557-1796-43cc-a5b6-a23a6114325f | Address Redacted | | | | |
| ea39765b-0e15-4929-ab04-49c37c182c00 | Address Redacted | | | | |
| ea39b54c-862c-4dba-a49b-9797fd609270 | Address Redacted | | | | |
| ea39ff28-b596-46ab-8d99-9f7904bfbbe9 | Address Redacted | | | | |
| ea3a1c07-0734-40f8-bd78-14e9b789f7ac | Address Redacted | | | | |
| ea3a56b0-7c17-4f0f-a54b-84983468d72e | Address Redacted | | | | |
| ea3a6f51-71ce-4c6c-92fd-ccfa415fb744 | Address Redacted | | | | |
| ea3a7fb0-0cba-4ec4-b60b-19cf5abb2083 | Address Redacted | | | | |
| ea3a977e-81d9-494b-a52b-5e361d88bdf3 | Address Redacted | | | | |
| ea3ab5f2-2191-4285-ab7d-fa630c8a713c | Address Redacted | | | | |
| ea3abc98-1efd-43ad-b6c9-dd5253bebf53 | Address Redacted | | | | |
| ea3af9b8-da05-4f41-88f1-af4a214bcf89 | Address Redacted | | | | |
| ea3b01b2-c0ab-41cc-967a-4d564c2dd116 | Address Redacted | | | | |
| ea3b3e7b-992b-4aae-8560-8448d7e5a13f | Address Redacted | | | | |
| ea3b3e9a-ffc7-4dbe-934d-f9774f170667 | Address Redacted | | | | |
| ea3b5b8f-5178-4176-b1d8-b533542e1ed1 | Address Redacted | | | | |
| ea3b9289-8cf9-4e36-b3db-0cba58cb6bba | Address Redacted | | | | |
| ea3bbe8d-4551-4eba-9e96-2db6e7cbed92 | Address Redacted | | | | |
| ea3c3569-a89b-4d38-9c8e-8d56a3cebfdc | Address Redacted | | | | |
| ea3c3cc3-703d-4dc6-9b24-76d5297d8f0e | Address Redacted | | | | |
| ea3c5555-cd55-4512-8c33-ec8c88b48db4 | Address Redacted | | | | |
| ea3c5f5e-a7e7-41f8-9246-b723f5125a76 | Address Redacted | | | | |
| ea3c9be6-5a95-4d8e-99ae-3e7f6988cb0b | Address Redacted | | | | |
| ea3ccd85-a14f-4426-a660-1467312d455f | Address Redacted | Page 9306 of 10184 | | | |
| ea3d01b0-ed2b-4906-8f1b-fb7316f93e7d | Address Redacted | | | | |
| ea3d248b-04ab-48bd-820a-197c0fdc17a0 | Address Redacted | | | | |
| ea3d4158-6252-4f14-81a1-250d172796dd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ea3d5127-79a4-4147-99cc-df7788dd738d | Address Redacted | | | | |
| ea3d5468-fdfc-4713-ad3b-d5c2d45e990a | Address Redacted | | | | |
| ea3d963d-eab8-4743-827b-f29626f84bb4 | Address Redacted | | | | |
| ea3dab0d-34b0-4707-9951-6fde793659b7 | Address Redacted | | | | |
| ea3df369-92d9-451d-b967-c810dbfa999a | Address Redacted | | | | |
| ea3df98b-646a-4d5d-85fa-b1f12fe633ed | Address Redacted | | | | |
| ea3e1d6d-5136-47d0-b8c9-ab94eb55db4d | Address Redacted | | | | |
| ea3e26e2-ef37-4862-9919-3b0476b3585f | Address Redacted | | | | |
| ea3e362c-443f-4d0b-9d92-a868a57ca032 | Address Redacted | | | | |
| ea3e47aa-f125-4d62-a7c0-525c8a3822b9 | Address Redacted | | | | |
| ea3e5993-6134-4084-a629-217709ee32e3 | Address Redacted | | | | |
| ea3e7831-0a1c-429c-92d5-2c70e3034571 | Address Redacted | | | | |
| ea3eb12e-8b58-4ae0-a3de-4c9bd815df92 | Address Redacted | | | | |
| ea3eb97e-4884-4fc3-b508-137af00897d4 | Address Redacted | | | | |
| ea3ecdec-dbe2-4c4b-92c2-96100ed70e33 | Address Redacted | | | | |
| ea3edc24-cebf-454a-9940-b71665f28d05 | Address Redacted | | | | |
| ea3f1463-1acd-4e3d-92e8-76dc61d23fd0 | Address Redacted | | | | |
| ea3f5558-e772-4df9-8b3d-50b86cd1c63f | Address Redacted | | | | |
| ea3f55c2-92eb-4411-ad93-501532adbdbd | Address Redacted | | | | |
| ea3f6147-59dd-45cb-b6e7-11888d165fff | Address Redacted | | | | |
| ea3f6bb0-95b7-4898-9850-93ce2df58ffc | Address Redacted | | | | |
| ea3f7d18-329b-4d64-8264-2ad21e7cf72f | Address Redacted | | | | |
| ea3f8bfa-bdda-4a1a-a284-2eb442f18a5c | Address Redacted | | | | |
| ea3fac89-65d2-4ba3-bea1-0e4984b7edda | Address Redacted | | | | |
| ea3fbcf9-2d8b-4a80-a91e-11220e882275 | Address Redacted | | | | |
| ea3fcaf4-fcea-4303-b75c-6b2505eebf20 | Address Redacted | | | | |
| ea3ff5b0-8d5f-4d37-8e45-d9806b358571 | Address Redacted | | | | |
| ea3ffb95-0768-44a0-ac73-debeadbdb67f | Address Redacted | | | | |
| ea401ed5-452e-4213-8f23-52b858149623 | Address Redacted | | | | |
| ea4033ef-6b42-49a8-9eeb-442ca48795a5 | Address Redacted | | | | |
| ea4038fe-01d3-42b9-a536-6ed2f5387ae5 | Address Redacted | | | | |
| ea4060a0-e8ac-490c-8de3-5407c6b9a7d3 | Address Redacted | | | | |
| ea408dd7-bd91-4676-ac17-c54c77964ffa | Address Redacted | | | | |
| ea40b7ce-f60d-4066-8e52-92fde66bc111 | Address Redacted | | | | |
| ea40d58c-5ee4-4fe6-8a0b-74717aadf359 | Address Redacted | | | | |
| ea40f7d0-eb72-4e07-95c8-39fa551e98ee | Address Redacted | | | | |
| ea412d7d-4b6a-44c0-b22a-da8e1cd0dd0f | Address Redacted | | | | |
| ea413791-4265-4868-806c-3369fb3244fc | Address Redacted | | | | |
| ea413feb-1d55-4c54-9837-7b7391a5cec1 | Address Redacted | | | | |
| ea41580e-0eb6-4b97-9611-b8177bfdc0fe | Address Redacted | | | | |
| ea416413-1980-404d-8459-bbe59e98e2bb | Address Redacted | | | | |
| ea419853-eeda-4800-8cd4-90750b474276 | Address Redacted | | | | |
| ea41a17d-6b31-4c3c-8067-016baea75b29 | Address Redacted | | | | |
| ea41a491-7416-479b-b1a4-595babcfab6b | Address Redacted | | | | |
| ea41c596-ae31-4a69-b124-8c157179ad06 | Address Redacted | | | | |
| ea41c7e3-f378-4364-8474-af7d4058db75 | Address Redacted | | | | |
| ea41cc48-87f9-4bd8-889c-7a32570149c7 | Address Redacted | | | | |
| ea41d7ab-6d57-4428-a46d-45dbe1def946 | Address Redacted | | | | |
| ea41d85e-3c22-43bd-a7c1-96595433519d | Address Redacted | | | | |
| ea41e651-e810-4c44-a2f9-c6f7fd80c04b | Address Redacted | | | | |
| ea41e934-a7b3-47c9-b779-dab85213e11e | Address Redacted | | | | |
| ea42492d-3169-4758-bd97-c6a67a2fe447 | Address Redacted | | | | |
| ea4253b1-48a2-4c86-8dec-4b6d108cc528 | Address Redacted | | | | |
| ea425a64-1ec1-463a-85fa-6a0807bdd0dc | Address Redacted | | | | |
| ea42a2f7-8f8e-4227-b2ac-b85ee50bbdd3 | Address Redacted | | | | |
| ea42c8e6-9791-4d77-a305-c54a167056cb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ea42d2e1-5389-4c24-b9ee-f9816ec4a633 | Address Redacted | | | | |
| ea42d4cf-1ede-448c-ad23-1fa926e8d5c4 | Address Redacted | | | | |
| ea42f0cb-b3b7-4760-babc-615894fb99bf | Address Redacted | | | | |
| ea42f553-ba00-4838-8ade-efba07baaec7 | Address Redacted | | | | |
| ea42fae6-ddd3-461d-ab2c-d309fc36cb53 | Address Redacted | | | | |
| ea432991-cb4c-4baa-a939-36b820259b5a | Address Redacted | | | | |
| ea437587-1c44-4b24-bc18-60c41c8e66dc | Address Redacted | | | | |
| ea437de5-db1a-4af5-bbd2-fad2234ad849 | Address Redacted | | | | |
| ea43907b-d03e-49b9-b5f5-1c2361e7baa8 | Address Redacted | | | | |
| ea43ac6f-f32e-4ebf-9a91-edac0592adec | Address Redacted | | | | |
| ea43c0c3-8e57-4b6a-b657-e92047f0f657 | Address Redacted | | | | |
| ea4401f7-caea-4377-8277-5cafc26b144C | Address Redacted | | | | |
| ea446e89-e0ae-4012-9a27-3d71bcbd1d31 | Address Redacted | | | | |
| ea4483bd-444a-4688-a6d0-65772f5adc03 | Address Redacted | | | | |
| ea449bb3-deb0-43a8-b6bd-4213e76c6aa1 | Address Redacted | | | | |
| ea44b784-92b8-4e70-9eaf-6f5708face4l | Address Redacted | | | | |
| ea44d4a9-221d-4f9f-ab07-6a57a406c86c | Address Redacted | | | | |
| ea45097e-a28d-41fe-9fe3-cced4379c9ef | Address Redacted | | | | |
| ea459246-ac6e-4f4b-920f-e91b7c067ee9 | Address Redacted | | | | |
| ea462439-6289-4f92-8db9-0cbc066c6e14 | Address Redacted | | | | |
| ea465d07-eab7-4ffa-adfa-454c736c6261 | Address Redacted | | | | |
| ea466bd6-0183-4e71-a988-7be02ec8c6d4 | Address Redacted | | | | |
| ea46798d-1d05-4a04-b0cc-992f482d927e | Address Redacted | | | | |
| ea46930f-1512-4b7a-ad51-c73efd28bd0c | Address Redacted | | | | |
| ea469430-f3d6-4487-bbf2-d6b23fafe71f | Address Redacted | | | | |
| ea46b081-1961-49e5-b58c-acffe7a2ec99 | Address Redacted | | | | |
| ea46bfc7-24c2-45a2-9c41-4e6fd383ab3f | Address Redacted | | | | |
| ea46e617-c9a0-4fcd-bb2c-1d44cc1ba676 | Address Redacted | | | | |
| ea471b0f-79db-44cf-8f77-7e6df26aeb3f | Address Redacted | | | | |
| ea471dd9-ea52-4bd3-97c7-89c5004dbb90 | Address Redacted | | | | |
| ea473fc2-de96-410d-8572-c1f16b7b8b98 | Address Redacted | | | | |
| ea47456e-d8f0-48d2-8be7-00c0cde0a166 | Address Redacted | | | | |
| ea47700c-09ec-488f-8d0a-bd7aafeca009 | Address Redacted | | | | |
| ea4778e5-f0f4-4a42-be08-aa0a22a20beC | Address Redacted | | | | |
| ea479140-6909-4a7b-a9a7-83edf54df93c | Address Redacted | | | | |
| ea47a104-50f9-4a56-9888-68bd9feb00b7 | Address Redacted | | | | |
| ea47a9ee-7877-470d-8723-08e467f5de4C | Address Redacted | | | | |
| ea47b109-53db-4791-94a4-c5760d5bf33f | Address Redacted | | | | |
| ea47cbad-54c5-4e18-83f8-15b8cd56d0bc | Address Redacted | | | | |
| ea47cd5b-37bf-4eca-a60e-6586daf39f27 | Address Redacted | | | | |
| ea480943-3a36-4444-8c4e-f9deb0f929db | Address Redacted | | | | |
| ea480ccb-0e67-4a8b-b1e4-6aa91f6f66a2 | Address Redacted | | | | |
| ea480d9e-7cfb-49a1-8be5-135365279cdb | Address Redacted | | | | |
| ea481de3-cf02-4d47-b1f4-bfef124e8b6c | Address Redacted | | | | |
| ea48403a-d30c-4b24-bcfc-34f94e6e6bda | Address Redacted | | | | |
| ea489e84-d4b6-49ab-9eb7-c9d87de48c37 | Address Redacted | | | | |
| ea48b8e7-2a67-425e-b741-f43a7315727c | Address Redacted | | | | |
| ea48d7ed-dd60-42b3-810f-b172cc76eabb | Address Redacted | | | | |
| ea48e633-9de2-4420-aaf3-1036300b6cf4 | Address Redacted | | | | |
| ea48f733-2cda-4cd8-9e5d-438cc8d874e1 | Address Redacted | | | | |
| ea48f740-fc51-4636-8845-f6d08be0abf4 | Address Redacted | | | | |
| ea48fb2a-4689-496d-af6e-52b50204d51d | Address Redacted | | | | |
| ea49032e-1943-4b53-9d4c-db5b717a2463 | Address Redacted | Page 9308 of 10184 | | | |
| ea49302d-d5bf-4190-9604-14538a0ce702 | Address Redacted | | | | |
| ea493b47-0780-4056-8b0e-0f2c009a72c8 | Address Redacted | | | | |
| ea49481c-32a6-4924-a1bb-19f739ee82c9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ea4966de-1cfc-4e96-aa1c-c40a42a5630a | Address Redacted | | | | |
| ea497b42-8ae2-4696-8335-e2dbac264cd6 | Address Redacted | | | | |
| ea498391-7033-4db6-a4c5-4f8cb4dae026 | Address Redacted | | | | |
| ea498ae8-d74a-4bf1-b82f-686b7ca103a7 | Address Redacted | | | | |
| ea4995ea-807d-4edf-bb3d-a1f10dc9e228 | Address Redacted | | | | |
| ea49a34a-efc0-4e25-8220-69ff44080deb | Address Redacted | | | | |
| ea49d00e-c349-4d46-a618-9206f27695e7 | Address Redacted | | | | |
| ea4a10e2-f281-46d4-8606-c44b956b6978 | Address Redacted | | | | |
| ea4a5fb1-8e33-4e2d-acff-eb0d7e52576d | Address Redacted | | | | |
| ea4a735d-130f-4f1e-9e6d-42427169b996 | Address Redacted | | | | |
| ea4a7517-7123-4648-986d-f42ecc3e9d3c | Address Redacted | | | | |
| ea4a8995-bf37-4cd8-b537-beb4cde14b94 | Address Redacted | | | | |
| ea4a8af6-fb28-45dc-9183-b513392e620b | Address Redacted | | | | |
| ea4ae3f8-a8e6-43a7-838f-f1af812bafa2 | Address Redacted | | | | |
| ea4aec1a-d246-4993-8f06-4fda8f662fdb | Address Redacted | | | | |
| ea4b05d6-8759-4e66-ab1a-78518aab6e32 | Address Redacted | | | | |
| ea4b21bc-1263-4c9f-95ec-601a4665129d | Address Redacted | | | | |
| ea4ba35a-5f40-493b-9640-c96b46136a6b | Address Redacted | | | | |
| ea4bbb84-706f-4ab2-b61a-652a44a3ffec | Address Redacted | | | | |
| ea4c74de-f3b7-4b74-a4ae-cd21f5731a66 | Address Redacted | | | | |
| ea4c887f-e112-4122-b860-5361bba01429 | Address Redacted | | | | |
| ea4cade7-9345-40be-8983-bb7cc47cec68 | Address Redacted | | | | |
| ea4caefe-20a4-4c4e-9fad-80d5771dc18d | Address Redacted | | | | |
| ea4cbcfc-2b9e-414c-94df-7b0e8b1db48d | Address Redacted | | | | |
| ea4cd48c-8dcb-4676-a630-834cfef7115c | Address Redacted | | | | |
| ea4cdbc7-1e2d-408c-a8b7-ed4be0b31ca4 | Address Redacted | | | | |
| ea4d1d88-ba2f-47a7-b73b-e69f62c65deb | Address Redacted | | | | |
| ea4d1f83-9c5a-4b31-8004-258428be0199 | Address Redacted | | | | |
| ea4d1fac-e618-4b84-a0aa-ad9ec13fb247 | Address Redacted | | | | |
| ea4d2c29-abb5-4d79-87f4-3eea44995123 | Address Redacted | | | | |
| ea4d68b7-43ab-44ab-b0ad-279af380156c | Address Redacted | | | | |
| ea4daf6a-28c0-498d-8e5e-a2d58b38e240 | Address Redacted | | | | |
| ea4dc0e0-5af6-48dc-8efe-97f43d3e1d60 | Address Redacted | | | | |
| ea4dd3b2-0649-4f1b-8ee6-42a67c713d06 | Address Redacted | | | | |
| ea4de45f-f9af-4d55-ae89-ec06fd39ed3d | Address Redacted | | | | |
| ea4df486-c5b6-49ab-948a-87898ec249ae | Address Redacted | | | | |
| ea4e3b75-a677-4235-9594-8cff0b4b7423 | Address Redacted | | | | |
| ea4e3da1-9be9-46b0-98cf-72d091c3f11f | Address Redacted | | | | |
| ea4e3daa-9664-42d4-8853-6cf2ef820efb | Address Redacted | | | | |
| ea4e41cc-f256-45a1-9749-7ec662c7108c | Address Redacted | | | | |
| ea4e54e0-19ab-429c-8885-8facbd4173c5 | Address Redacted | | | | |
| ea4e6dfc-3c85-4add-a44e-d5f9d71d0d43 | Address Redacted | | | | |
| ea4e9c6f-86af-45a5-93e7-8f9643fd3a48 | Address Redacted | | | | |
| ea4eccc3-dadf-4a48-8cbd-383270bbda9e | Address Redacted | | | | |
| ea4ed1ba-5c0a-4df9-8b67-4ec729a3d5c4 | Address Redacted | | | | |
| ea4ee5c0-a2eb-4603-b648-08c5a4bf4a94 | Address Redacted | | | | |
| ea4f1b92-8f99-4a45-a1cc-e85971456abe | Address Redacted | | | | |
| ea4f6e7a-c24c-44c4-bb31-addccc3ed710 | Address Redacted | | | | |
| ea4f1be-e267-4029-8175-1c79508af4b9 | Address Redacted | | | | |
| ea4fb241-1212-4a19-a99c-3c3e07cd5c89 | Address Redacted | | | | |
| ea4fc3b6-70ff-41ca-8a98-534fcd8102ee | Address Redacted | | | | |
| ea4ffacd-ac8c-415c-a264-3f86fda6f28b | Address Redacted | | | | |
| ea503531-1656-4293-9a39-adbb9e9e0a03 | Address Redacted | | | | |
| ea503750-92e9-487d-b9bc-8c8e31f7172b | Address Redacted | | | | |
| ea504abd-0298-4c6b-af5d-1420214f788c | Address Redacted | | | | |
| ea505580-81b4-462e-ab96-94ed63cd6867 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ea5074b0-bdd3-49f1-82b0-96312adee8ec | Address Redacted | | | | |
| ea50abcc-a6f6-454f-a2f5-dd31a153e189 | Address Redacted | | | | |
| ea50c515-b1c5-4160-a3b2-9313a40e8940 | Address Redacted | | | | |
| ea50cc05-9663-418c-8361-74d0adf0ea9e | Address Redacted | | | | |
| ea50d611-4540-4747-b3ec-b3e29b55397b | Address Redacted | | | | |
| ea50e5e4-7caa-48c9-8cb9-3ad1acfc5366 | Address Redacted | | | | |
| ea50f13b-f4f1-4ca0-a835-d01741b22ec1 | Address Redacted | | | | |
| ea50f1d5-7a9b-456c-90c7-c69d2b921879 | Address Redacted | | | | |
| ea510002-a5f9-4d15-b4b1-104dafb99162 | Address Redacted | | | | |
| ea5106e4-0808-40fc-9fbf-359c17b6749d | Address Redacted | | | | |
| ea51187e-dc30-4eed-9b38-c0a7fe2ed8e4 | Address Redacted | | | | |
| ea511b21-273c-4b1f-a9f4-8b43f4bd38ff | Address Redacted | | | | |
| ea512bb2-4877-41a8-b6c8-ed3ee13daf9f | Address Redacted | | | | |
| ea5139e1-be02-4a35-b6a5-284e7ec0c15f | Address Redacted | | | | |
| ea514551-6aa6-4f40-be43-cd2eab86a60c | Address Redacted | | | | |
| ea5145ff-a79e-499f-aec4-5485914d49b5 | Address Redacted | | | | |
| ea519f7e-2f2b-48c0-994c-c4bbadf96f71 | Address Redacted | | | | |
| ea51a644-2a8a-4d0a-8a45-9d26c2f128f6 | Address Redacted | | | | |
| ea51b3c0-1975-4a11-9cc8-deeb8badbc55 | Address Redacted | | | | |
| ea51bebc-6357-49d5-8298-13e92a46007a | Address Redacted | | | | |
| ea51c52d-d165-4a72-b7b2-f57d24a6d7d0 | Address Redacted | | | | |
| ea51c92c-d542-463b-a438-cce18e10f8f3 | Address Redacted | | | | |
| ea524561-6f40-4628-b996-c4229c7afaf2 | Address Redacted | | | | |
| ea5285f9-791a-4fa9-ad73-59843a23bfe4 | Address Redacted | | | | |
| ea52a34d-421f-4885-8dd4-3e579292eb1b | Address Redacted | | | | |
| ea52c82e-dcbc-49c2-aa76-fd2320d56b85 | Address Redacted | | | | |
| ea52f7e4-275f-4f9d-b529-07cbdbdb8756 | Address Redacted | | | | |
| ea530889-bc82-43cd-bff7-3d50cb17fdbf | Address Redacted | | | | |
| ea534fd7-e16b-4cbb-ac37-0e14a22baef4 | Address Redacted | | | | |
| ea536852-c296-4d07-82d0-d844b6a3f749 | Address Redacted | | | | |
| ea537cbf-9aec-4bde-9d7a-6be67f535333 | Address Redacted | | | | |
| ea53ce2d-bd36-4a6d-9746-a5e59342e474 | Address Redacted | | | | |
| ea53d213-1525-4077-9321-45e176a37387 | Address Redacted | | | | |
| ea53d61d-3308-4b24-a81b-a07f4adef20e | Address Redacted | | | | |
| ea53ec3d-88e9-4325-bc80-19712c853e74 | Address Redacted | | | | |
| ea53f1ab-0b60-4c10-b659-cb53e601157f | Address Redacted | | | | |
| ea53fc3d-d421-4276-bb4f-36dc51a822a9 | Address Redacted | | | | |
| ea542c1f-27e1-4fa5-8e7f-871249935749 | Address Redacted | | | | |
| ea543491-c652-47fa-ab13-53ca4612587c | Address Redacted | | | | |
| ea54629c-1b19-4185-89e2-44dc268426e1 | Address Redacted | | | | |
| ea546cc4-5d03-47f5-9b1a-c2907a7040da | Address Redacted | | | | |
| ea547b71-b002-442e-b8e7-bf6bdbd7bd12 | Address Redacted | | | | |
| ea548601-6f4e-42fb-8c87-962c760c0f59 | Address Redacted | | | | |
| ea54c86b-578e-48cc-b1ed-83d2a99d7013 | Address Redacted | | | | |
| ea54f020-43a1-4886-8d07-c6f5042aa730 | Address Redacted | | | | |
| ea550b76-6ba1-45a1-9bb7-412977192ea1 | Address Redacted | | | | |
| ea5563b6-f407-4c47-b69d-0ad6e047d5e4 | Address Redacted | | | | |
| ea5571cf-487d-4c3b-8c38-75a353d615f5 | Address Redacted | | | | |
| ea55903d-e81f-4419-b9a7-1da5c02e663C | Address Redacted | | | | |
| ea55a40f-8c4f-4d3b-843f-efb6a2e8fe6e | Address Redacted | | | | |
| ea55ad34-210d-4d60-a41e-5e6622289afa | Address Redacted | | | | |
| ea55af9a-1b0d-47e6-88af-9240f89d6936 | Address Redacted | | | | |
| ea55b754-4265-43d8-9ad1-62c2f6bfedee | Address Redacted | | | | |
| ea55bed1-5b9b-4620-860a-8a9c110b7208 | Address Redacted | | | | |
| ea55cce8-88ae-41af-8985-c1de37f1b0f1 | Address Redacted | | | | |
| ea5607e9-55d7-4668-ab8b-1b292e914ad2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ea562556-91c6-48da-ba48-83f79ad47a58 | Address Redacted | | | | |
| ea5635ae-297b-4ba0-869c-20740ea02a6! | Address Redacted | | | | |
| ea563eed-b17b-4c52-8736-fdffd1145d25 | Address Redacted | | | | |
| ea565a28-d30a-442c-9b42-d091a9350c86 | Address Redacted | | | | |
| ea566a86-b211-41aa-8e71-a2be25bf114! | Address Redacted | | | | |
| ea566dbb-a868-45a8-b540-7674da62a12e | Address Redacted | | | | |
| ea5689c5-8205-49a0-8539-0afa6cac187b | Address Redacted | | | | |
| ea56d17f-408b-4c60-8d4c-64011be30637 | Address Redacted | | | | |
| ea56d402-f07a-47d3-b9da-ab5a4c5e0eab | Address Redacted | | | | |
| ea56f8b4-fbec-49dc-83da-72b97478b5cb | Address Redacted | | | | |
| ea570156-5a70-4f34-8b98-e663a9996f41 | Address Redacted | | | | |
| ea571588-36b8-463a-8e7b-852ae60452c0 | Address Redacted | | | | |
| ea5729cf-8d1c-4eb2-8b50-0daea744208c | Address Redacted | | | | |
| ea574c07-11c5-48c9-8ae9-8ea2ad1f7edd | Address Redacted | | | | |
| ea574d41-6974-4d27-b105-e2da5b22d31a | Address Redacted | | | | |
| ea57597a-bbf0-48eb-99bc-72848b0fcd06 | Address Redacted | | | | |
| ea57664f-0d6b-4109-af82-c0478da8d773 | Address Redacted | | | | |
| ea57a5de-f0cd-4703-b3cd-33e21c2b20ea | Address Redacted | | | | |
| ea57beaa-e65c-4024-b689-c01625f620e9 | Address Redacted | | | | |
| ea57c592-d11d-4451-b74c-da549f91cd5f | Address Redacted | | | | |
| ea57c8b5-aaeb-4624-81bf-05a0daa4287c | Address Redacted | | | | |
| ea57df1c-529b-443c-b5c4-427143b984a6 | Address Redacted | | | | |
| ea580215-fc28-476c-9137-ee2ea65d6cd1 | Address Redacted | | | | |
| ea580b65-295c-4b2f-b73e-eb0c92800d02 | Address Redacted | | | | |
| ea583ea5-9197-4186-9fd7-dd40d40e878e | Address Redacted | | | | |
| ea587d7c-82a0-4c45-ab3a-d74a8318f3ef | Address Redacted | | | | |
| ea587f3e-1833-4774-9eed-72f592f1688C | Address Redacted | | | | |
| ea588794-8d40-466b-a678-a587073d631! | Address Redacted | | | | |
| ea588fe3-4880-4a06-99d5-bd95f7973568 | Address Redacted | | | | |
| ea58bcac-35be-4115-af76-d21cce2fefb4 | Address Redacted | | | | |
| ea58d0f3-c90a-486d-8117-e279963183d4 | Address Redacted | | | | |
| ea58d161-0543-4012-b34e-bbdc7ebc0e7c | Address Redacted | | | | |
| ea58d9f7-c0cc-41d3-82c8-4fefb556ae18 | Address Redacted | | | | |
| ea58e9ba-a8f2-4554-a467-55dd639785c0 | Address Redacted | | | | |
| ea5936e5-b852-4ddd-bad9-2dde3014296a | Address Redacted | | | | |
| ea594bb7-ae87-4850-926b-ac5b8b340b42 | Address Redacted | | | | |
| ea5969fe-6891-4a87-9589-e59e85968d7e | Address Redacted | | | | |
| ea59b102-e22b-43f6-a6b9-379ea235a79b | Address Redacted | | | | |
| ea59c4ca-745f-439d-b303-fa5e08149c19 | Address Redacted | | | | |
| ea59cb92-9981-431f-9f9a-6f5ccc81ca17 | Address Redacted | | | | |
| ea5a0900-1ac5-440e-bda1-bf1a08debe56 | Address Redacted | | | | |
| ea5a3817-9985-4aa7-9859-5a251c6f4b7e | Address Redacted | | | | |
| ea5aa045-1aaf-4a0a-8ada-9777b47168e9 | Address Redacted | | | | |
| ea5ac6ed-9f9d-4fab-ba17-b19e72929dbb | Address Redacted | | | | |
| ea5af54a-226a-4a40-9e62-44deeb62d89a | Address Redacted | | | | |
| ea5b3ac0-5814-437e-b96a-eaa01aa4228b | Address Redacted | | | | |
| ea5b9cf3-f800-406b-8fe3-e85eef799c43 | Address Redacted | | | | |
| ea5bb78e-361b-4236-b062-816649002af1 | Address Redacted | | | | |
| ea5bc9d4-a2a6-485a-b88f-6e0e202f736f | Address Redacted | | | | |
| ea5ca07e-03da-49e8-be95-b101ba276745 | Address Redacted | | | | |
| ea5cbaa3-6453-4094-adc3-e61d4d4e5049 | Address Redacted | | | | |
| ea5ccdd4-593e-47ee-91c6-342f5f31e4bc | Address Redacted | | | | |
| ea5cdbcd-5a59-4d2a-987d-c77ac1a16832 | Address Redacted | | | | |
| ea5d3e38-3617-4723-bab7-c880c5e186ab | Address Redacted | | | | |
| ea5d53d2-2f74-46c0-a892-d0e7e2998a59 | Address Redacted | | | | |
| ea5d68d7-7b7d-4f7e-a606-31957d4c862c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ea5d6b21-a72b-4254-8fc5-8a71f4a3a372 | Address Redacted | | | | |
| ea5d777e-63d4-40fb-9dd5-2c8ea11a53f2 | Address Redacted | | | | |
| ea5d9d32-18dc-435d-808c-d840cca4d7ce | Address Redacted | | | | |
| ea5da285-de4c-4d59-b02a-a36fa3e4949d | Address Redacted | | | | |
| ea5da562-f7d5-4a35-92ab-5ae16b33f90c | Address Redacted | | | | |
| ea5dbbe0-9688-4dd5-a92a-00bd00cc48fd | Address Redacted | | | | |
| ea5dd239-f7f4-4912-bdc9-9134d402960b | Address Redacted | | | | |
| ea5de003-1137-43ca-999d-04f15f78694e | Address Redacted | | | | |
| ea5de4f2-4444-41ab-8885-4f900f9cb86l | Address Redacted | | | | |
| ea5de75f-79e0-4787-967e-5fb5308ff79b | Address Redacted | | | | |
| ea5df231-75b0-4dba-8aee-9534a81f7409 | Address Redacted | | | | |
| ea5e0cd8-70e6-43a1-b26e-f11636f59059 | Address Redacted | | | | |
| ea5e1c9b-afd7-4821-b4ed-2d51308e592e | Address Redacted | | | | |
| ea5e3e14-46dc-47ac-89ff-eed3d3430fea | Address Redacted | | | | |
| ea5e3ea7-f989-4401-be14-f71c27d86d08 | Address Redacted | | | | |
| ea5e8511-a96d-4606-94fd-9e182202606c | Address Redacted | | | | |
| ea5ea423-be75-4987-8475-be60b7c73192 | Address Redacted | | | | |
| ea5eaca9-80e5-479b-81b0-30e8599ff09e | Address Redacted | | | | |
| ea5ee41d-1398-4705-a442-6cb7a44ca790 | Address Redacted | | | | |
| ea5ee8cd-7a6e-4139-a5fe-4931a4ffd7b8 | Address Redacted | | | | |
| ea5f0252-ac06-400a-89ad-fb9e13f8f600 | Address Redacted | | | | |
| ea5f4029-14be-4575-bb35-f3e6bcf2c11e | Address Redacted | | | | |
| ea5f47fa-be37-4670-8a95-912ab2788181 | Address Redacted | | | | |
| ea5f5a07-0c6c-465b-9663-3f2485838da9 | Address Redacted | | | | |
| ea5f62bd-38f2-43be-b125-ec085c6ccf97 | Address Redacted | | | | |
| ea5f8997-6eae-42b1-9e01-acf3f56642d9 | Address Redacted | | | | |
| ea5fa901-6ad0-4010-804b-5a98a6237d46 | Address Redacted | | | | |
| ea5fae69-ad1c-47f9-95fc-c362b5287b8d | Address Redacted | | | | |
| ea5fb0a8-5e75-4c16-8d3f-bbcbbf2597b7 | Address Redacted | | | | |
| ea5fbb2f-d877-4b1e-9dc9-0765c51ef2ea | Address Redacted | | | | |
| ea600d34-4db6-488b-b0c7-bbf461c2291c | Address Redacted | | | | |
| ea601a37-1bd0-4a61-9ee7-cf7e5aeb0c93 | Address Redacted | | | | |
| ea605d48-ac2a-46ea-b796-1eaa92746ffc | Address Redacted | | | | |
| ea609514-68fe-42e6-a155-29ff85306303 | Address Redacted | | | | |
| ea60ae51-c672-4131-99b8-cfdff4649267 | Address Redacted | | | | |
| ea60bfc7-54d0-4709-a593-0e884aae598c | Address Redacted | | | | |
| ea60c32d-147d-4cda-bdfb-699f3d6db1aa | Address Redacted | | | | |
| ea60d5e5-554c-4116-91f5-80fcc48e3f43 | Address Redacted | | | | |
| ea60f33c-91f0-470f-86b1-f49470c5df20 | Address Redacted | | | | |
| ea6122c6-65f6-4484-90f7-9ae71270ebec | Address Redacted | | | | |
| ea614ebf-b82c-4f45-a8bd-39e26f7efbb9 | Address Redacted | | | | |
| ea616496-e9e4-4ca3-a284-78f276e8550c | Address Redacted | | | | |
| ea61a1f7-adff-4253-97de-c2a1ba952e46 | Address Redacted | | | | |
| ea61b5a6-c4f1-4660-a583-139aeaebf69b | Address Redacted | | | | |
| ea61c32e-85e3-4f36-89fa-01e44762c23c | Address Redacted | | | | |
| ea61c98d-9167-4201-996a-c3eb71a00d0e | Address Redacted | | | | |
| ea61dc16-e207-429f-979b-3149b6f5787e | Address Redacted | | | | |
| ea620283-ec49-456e-a326-5b0c2d9bc7df | Address Redacted | | | | |
| ea622c11-ceac-4863-8caf-f262587df58d | Address Redacted | | | | |
| ea6231a2-90ab-4342-bebe-1b03e89e673d | Address Redacted | | | | |
| ea62454a-94e9-4616-aca9-2356a60b3903 | Address Redacted | | | | |
| ea6255ab-a745-4acf-a006-01cb6658d863 | Address Redacted | | | | |
| ea627922-8495-4cb2-b22d-ae03b3863b80 | Address Redacted | | | | |
| ea629635-46a2-417c-a6d3-154fcba1e551 | Address Redacted | | | | |
| ea631496-f7de-4892-8848-a6c54ba1e194 | Address Redacted | | | | |
| ea632127-7df0-4adc-a3bf-7dfd85971fcb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ea632655-4826-4f05-8f62-f1bc89ca114b | Address Redacted | | | | |
| ea633685-a8c8-4f32-94b4-7e32f0f1af2a | Address Redacted | | | | |
| ea633e37-3758-4d74-9e3a-5cee80646d8c | Address Redacted | | | | |
| ea635008-d717-4adb-9282-5402c3773a19 | Address Redacted | | | | |
| ea638f27-f235-4b95-ab05-304c769c7674 | Address Redacted | | | | |
| ea63abe1-161b-4ae6-81d3-2ee6308c3327 | Address Redacted | | | | |
| ea63d267-aaf7-45b6-915b-1ee99537ddfa | Address Redacted | | | | |
| ea63d5b5-4f8e-4d2b-9046-ab0573afcc9e | Address Redacted | | | | |
| ea63d7b8-02f2-4f31-a730-5b6f125d7c85 | Address Redacted | | | | |
| ea640afc-48dd-46fe-988b-cd98e0146970 | Address Redacted | | | | |
| ea640eb4-a404-413b-aa09-620a82954e39 | Address Redacted | | | | |
| ea640f92-96a0-490a-a1d9-501f9cbefd4b | Address Redacted | | | | |
| ea644723-c7ea-4762-a951-336c52432d5f | Address Redacted | | | | |
| ea6466f0-02a0-4f7a-83b9-223f1e4c125a | Address Redacted | | | | |
| ea64c84e-6c6a-4429-8ad3-49161f28d35c | Address Redacted | | | | |
| ea64f1b3-d7d2-492d-a42d-ce45680b5683 | Address Redacted | | | | |
| ea650dff-98e7-457d-a159-a32ad0b2ad9c | Address Redacted | | | | |
| ea652f25-41ad-4116-a2f1-6cf07befd7f3 | Address Redacted | | | | |
| ea657fbe-36ac-4b0b-8857-d003eba677af | Address Redacted | | | | |
| ea65c72b-11c9-4a5d-968b-10b89bacdabb | Address Redacted | | | | |
| ea65d5ac-da52-430b-92c4-b7f5f8c5fa0b | Address Redacted | | | | |
| ea65dc30-9994-44be-83dc-e796fdef9cae | Address Redacted | | | | |
| ea65dd5c-3a7c-4bfc-9319-b6014ae611e3 | Address Redacted | | | | |
| ea65ecf4-a8bb-4b47-bf68-30ea1ef17351 | Address Redacted | | | | |
| ea65f69e-c78b-4d96-bb1b-faf4288bab83 | Address Redacted | | | | |
| ea66161c-b3eb-4a1f-99a7-c218d8492aa3 | Address Redacted | | | | |
| ea661971-a7a9-4ee7-9169-5c517a1fea66 | Address Redacted | | | | |
| ea6636d5-a1ba-49ae-88c0-46b3dbd0372b | Address Redacted | | | | |
| ea663792-922e-4d67-b2e5-f90fd8c3eaca | Address Redacted | | | | |
| ea6658a5-5166-413c-a94f-c925075741ac | Address Redacted | | | | |
| ea668020-30ad-457f-ad87-e698f8c04f5f | Address Redacted | | | | |
| ea66892e-3b99-4376-956a-5ec33e5446f6 | Address Redacted | | | | |
| ea6691ca-f0d6-41d1-a078-9b8efcac76ac | Address Redacted | | | | |
| ea66a68e-9876-49c3-8118-1f4ea54a74dc | Address Redacted | | | | |
| ea66ad3e-bcb2-4bc8-9a18-5e45c96470b3 | Address Redacted | | | | |
| ea66e2b2-2f57-4ad6-8d58-2f8c8ab6b59f | Address Redacted | | | | |
| ea66f876-e168-45f3-89f9-4152e747573e | Address Redacted | | | | |
| ea67033a-94dc-49c4-82ae-68e59f21f3a6 | Address Redacted | | | | |
| ea67061f-4e0d-4754-a469-6855872f1602 | Address Redacted | | | | |
| ea674e3e-f83a-40b7-a9c7-6211e2ed9bc7 | Address Redacted | | | | |
| ea677668-e218-454b-9099-80dac516fd5f | Address Redacted | | | | |
| ea67cd6d-068b-428c-9943-988a906dd884 | Address Redacted | | | | |
| ea67e218-4278-4786-a184-1e9ac0290fcb | Address Redacted | | | | |
| ea6870cc-c018-4df3-b19e-6d5f6a162199 | Address Redacted | | | | |
| ea688f81-bd92-48b2-92e7-9a03ad4b20c0 | Address Redacted | | | | |
| ea68a307-dbaa-461b-91c6-4326d80a98e7 | Address Redacted | | | | |
| ea68cd35-de65-4110-b423-f2f7bd515246 | Address Redacted | | | | |
| ea68d716-a0ff-4d28-9b0a-a99ead810d65 | Address Redacted | | | | |
| ea68dd5f-d038-4196-88b6-84e76821bf0e | Address Redacted | | | | |
| ea68f2ef-423a-41c3-b3a8-1a599750f47a | Address Redacted | | | | |
| ea6902a7-9716-4f49-9ff8-25763d87237b | Address Redacted | | | | |
| ea694988-c4b2-4904-890c-0fd31c318bd8 | Address Redacted | | | | |
| ea6955c6-1262-4aba-824d-9511bda2978e | Address Redacted | Page 9313 of 10184 | | | |
| ea69744d-211c-4434-928f-b2c558a59d25 | Address Redacted | | | | |
| ea698fe0-c0f1-4cff-b53b-90d25c2e2b74 | Address Redacted | | | | |
| ea69b394-c969-4ac7-bb1d-d0c01c1e689b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ea69b90a-2d79-477e-98cf-b76e5876e377 | Address Redacted | | | | |
| ea6a0044-e630-4563-aa3e-fe95fa240c79 | Address Redacted | | | | |
| ea6a1a25-4a5f-4b0f-a1b5-e02b1e281cda | Address Redacted | | | | |
| ea6a1ed1-5d35-4531-9214-ea794f44f276 | Address Redacted | | | | |
| ea6a5ddd-69ac-4bad-b5ee-133054880bf7 | Address Redacted | | | | |
| ea6a5eb7-7527-400d-8998-26670afcb743 | Address Redacted | | | | |
| ea6a8a96-21cb-4a57-8d85-04c449c57519 | Address Redacted | | | | |
| ea6a8ed0-38f2-4090-820d-ac84d0e9296c | Address Redacted | | | | |
| ea6a9957-6a90-4e2e-acd1-a567c7c7786l | Address Redacted | | | | |
| ea6aad9f-6e3c-478f-b24e-2899ed8c4902 | Address Redacted | | | | |
| ea6b4186-22bf-4b0c-9df0-500256955f3a | Address Redacted | | | | |
| ea6b4709-0170-4971-bc7d-5baa344117e8 | Address Redacted | | | | |
| ea6b486a-2918-4936-ad93-d47825ffcbb9 | Address Redacted | | | | |
| ea6b4b0e-5103-457b-99e0-83a53447487e | Address Redacted | | | | |
| ea6b76a3-dea9-4f0e-8aa9-3b5aa7fa7f3c | Address Redacted | | | | |
| ea6b891a-53c6-4ecc-8d7b-19db718cc900 | Address Redacted | | | | |
| ea6bb301-5db5-47ff-b834-aae0f6360022 | Address Redacted | | | | |
| ea6bcaa6-06b0-4ca1-a817-26a0b34b66b9 | Address Redacted | | | | |
| ea6bcc09-b6b6-456f-886d-ea5156557cae | Address Redacted | | | | |
| ea6bd978-ebfa-4922-aee5-7a578ccf4c5a | Address Redacted | | | | |
| ea6bf07f-38e9-48ae-9748-f43634ec26c1 | Address Redacted | | | | |
| ea6bfeb9-2138-48c9-bca9-55419923745e | Address Redacted | | | | |
| ea6c06a6-2aa3-4285-a88e-125f6df68099 | Address Redacted | | | | |
| ea6c0aac-b582-4dbf-a24c-6cd06a7ba52a | Address Redacted | | | | |
| ea6c2f10-8edf-47e7-a878-172d69299f06 | Address Redacted | | | | |
| ea6c406c-2262-4334-8fc4-62b543d7d60f | Address Redacted | | | | |
| ea6c4c9e-cee3-4bf4-8e83-40612d6452a5 | Address Redacted | | | | |
| ea6c5b81-6adc-4595-983d-e7e8468ebc0a | Address Redacted | | | | |
| ea6ca33d-7d8f-4f7a-8689-999ec00e8d41 | Address Redacted | | | | |
| ea6cd8b1-69c9-4f7c-8b5a-6e52a0506a11 | Address Redacted | | | | |
| ea6ce611-d718-4713-9aa2-1ce4f8a0ca2c | Address Redacted | | | | |
| ea6d17b5-50e1-434a-8b25-1b549e5ac5b3 | Address Redacted | | | | |
| ea6d2958-9402-473c-b9c7-2e33fdef9536 | Address Redacted | | | | |
| ea6d6a5c-707c-475e-8d91-000ebbedd1e9 | Address Redacted | | | | |
| ea6dc2d1-3ebd-4659-8121-fd6429c2023e | Address Redacted | | | | |
| ea6dd148-487d-4d99-8c04-af88b0db8ad2 | Address Redacted | | | | |
| ea6ddbd9-337d-4040-9708-75ff03293cec | Address Redacted | | | | |
| ea6ddda1-7dee-40e5-b5ed-994df1f6e0c4 | Address Redacted | | | | |
| ea6df118-6213-4db2-b424-7330f76e5db6 | Address Redacted | | | | |
| ea6dfe5f-00ca-4a02-9738-3f56846593bt | Address Redacted | | | | |
| ea6e143c-eec4-4775-9437-738aae3bf32d | Address Redacted | | | | |
| ea6e2283-68ff-482f-adf9-030a360a7ef0 | Address Redacted | | | | |
| ea6e3ee1-d687-483f-8d47-27b93b748667 | Address Redacted | | | | |
| ea6e4de7-92bd-4b27-b64d-abcedea50239 | Address Redacted | | | | |
| ea6e6a2b-d322-4bdd-a946-1af99d5afb31 | Address Redacted | | | | |
| ea6ea7f9-bc5f-41e5-bacd-3350277a8925 | Address Redacted | | | | |
| ea6ec148-0f8e-4ecb-a619-b9222e44e284 | Address Redacted | | | | |
| ea6edc80-0849-4690-9972-6ad13c649424 | Address Redacted | | | | |
| ea6ee4c5-44ba-4594-a7b3-14f39708ec9d | Address Redacted | | | | |
| ea6ef595-93c1-49da-876c-235268713f6c | Address Redacted | | | | |
| ea6f1f97-aa28-411b-8fcc-a3fb5811cd23 | Address Redacted | | | | |
| ea6f2d10-ef94-4cdc-9e9b-2598b35c6c90 | Address Redacted | | | | |
| ea6f355b-1cca-459b-af00-d0e0769825ee | Address Redacted | Page 9314 of 10184 | | | |
| ea6f6d44-7dd4-44cd-9a38-d2406a1026cc | Address Redacted | | | | |
| ea6f8b71-d1cb-4987-b5be-c5f0c958aada | Address Redacted | | | | |
| ea6f967b-bb49-41c5-ab2f-bec4d8b2a7ac | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ea6fafb2-e0e1-4b38-8e1e-1f468b612af | Address Redacted | | | | |
| ea6fb3c2-e41d-4f3c-89ff-f0fb89528056 | Address Redacted | | | | |
| ea6fb5db-8941-40f3-a624-f01ced3c8011 | Address Redacted | | | | |
| ea6fc906-bf72-4931-8d8a-aa5064246e8a | Address Redacted | | | | |
| ea6fd148-90cc-4ef8-a11e-bcd58369b2ed | Address Redacted | | | | |
| ea6fe561-9f28-46ec-b18e-ced9be4423b9 | Address Redacted | | | | |
| ea6fe6d4-40a8-42e3-b7fa-2952269c222c | Address Redacted | | | | |
| ea6ffee6-12be-4233-9275-ff88a4618a9b | Address Redacted | | | | |
| ea701353-1e07-465e-83f3-54d4d9759ce5 | Address Redacted | | | | |
| ea70189f-12a3-4d26-a742-c7fdaeee3ebb | Address Redacted | | | | |
| ea702c90-113d-453f-b796-c6a1f832dab7 | Address Redacted | | | | |
| ea702f92-e57f-461f-982b-bedb67d7a5db | Address Redacted | | | | |
| ea704cb4-0b91-45a4-b21e-ce2fe56bd27a | Address Redacted | | | | |
| ea7090ad-a529-4a25-9294-cbb23d16d613 | Address Redacted | | | | |
| ea70bafc-2bae-4f4a-ab2f-d5e628d27c89 | Address Redacted | | | | |
| ea712600-e7d0-4096-b2ee-48b7d64c84c0 | Address Redacted | | | | |
| ea712664-c53f-4e85-ae24-8ca7104bebd3 | Address Redacted | | | | |
| ea714687-dc10-4748-a43c-0d0987ceccd6 | Address Redacted | | | | |
| ea7169f3-8e99-4c6d-b56a-d0f95aaabc85 | Address Redacted | | | | |
| ea7185ac-834f-4f24-b68c-0b6e72dd2abe | Address Redacted | | | | |
| ea7185ae-31b3-42da-b2d5-f8f3895a57d2 | Address Redacted | | | | |
| ea71b6ab-2448-43d0-967e-5b8224205df2 | Address Redacted | | | | |
| ea7203c7-b85b-4ca2-b1fc-b9d78d8ca041 | Address Redacted | | | | |
| ea723858-6860-453f-977b-d36e1536fbcb | Address Redacted | | | | |
| ea7238a7-aaa3-4bf4-945a-9711c0a085f4 | Address Redacted | | | | |
| ea723fa0-4c15-4bd0-a5bf-705ce22c8c27 | Address Redacted | | | | |
| ea725ffb-d722-425e-acbe-66a15584183f | Address Redacted | | | | |
| ea726af1-870d-4ab9-98d5-a86488ffc3fa | Address Redacted | | | | |
| ea726cfc-9468-40a2-a132-1b7708f9534e | Address Redacted | | | | |
| ea728fe8-0ddc-4efa-9375-416fd2a07828 | Address Redacted | | | | |
| ea72e06a-5690-4250-8c38-934ca4a5be61 | Address Redacted | | | | |
| ea72e7bb-2d8a-4d33-871a-a259a4b75365 | Address Redacted | | | | |
| ea72ea7f-9006-4739-995b-11f9926e2804 | Address Redacted | | | | |
| ea72f9ec-bcd4-4a72-bae8-05771eb3738e | Address Redacted | | | | |
| ea730502-a844-4122-a12c-a45bf26d3fa5 | Address Redacted | | | | |
| ea7310e8-b104-4c8e-ade5-8efd31db1dcc | Address Redacted | | | | |
| ea731359-8e1b-4fef-8762-f3b7664105dc | Address Redacted | | | | |
| ea731a10-d085-4b7c-961b-03b76a9ccf3a | Address Redacted | | | | |
| ea734b36-9b91-402b-bc35-8673dd60617a | Address Redacted | | | | |
| ea73577f-1464-44f2-8573-82a1bc23dfc6 | Address Redacted | | | | |
| ea7362f9-a4a1-4c52-85b7-4961465adf6l | Address Redacted | | | | |
| ea739229-f7f9-4e78-ba1b-d45894a4bbea | Address Redacted | | | | |
| ea73a57c-c479-4694-95e3-3a9cfb5babdb | Address Redacted | | | | |
| ea73c07c-a48e-4a75-9344-bd07ab4b4735 | Address Redacted | | | | |
| ea73c469-61d6-4310-a11c-ad739d109d2c | Address Redacted | | | | |
| ea73cbb6-453a-49bc-b8dc-307b81c36ef7 | Address Redacted | | | | |
| ea73cc93-7b4b-4263-a36d-fb2057dd5774 | Address Redacted | | | | |
| ea73cd01-416d-41cf-ad41-ff2e8b75d458 | Address Redacted | | | | |
| ea740abb-5ca7-43a6-a5b1-14e17e6b398b | Address Redacted | | | | |
| ea7431ff-921c-45ce-94ae-31e490f102fa | Address Redacted | | | | |
| ea744414-24b6-4424-be61-5ba6d4bfd042 | Address Redacted | | | | |
| ea744a3e-c23c-46ce-9150-86a9db948c48 | Address Redacted | | | | |
| ea745f34-51be-4339-852a-c3691af5a8f4 | Address Redacted | | | | |
| ea74a0d4-6874-4c1f-a6c9-9f534b663b22 | Address Redacted | | | | |
| ea74c39d-9c00-4a38-8623-10b5e7d1ef47 | Address Redacted | | | | |
| ea74d53e-6ecc-41d8-a1a0-20e094e3eafC | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| ea74f5d1-ecee-492c-978c-e318fc7dc1e6 | Address Redacted | | | | |
| ea754e36-72f1-44ed-b657-8024ecaa0ba0 | Address Redacted | | | | |
| ea755349-d976-40ba-8c39-b06f66135729 | Address Redacted | | | | |
| ea75a625-2a44-4c1b-82b6-5e86d74909ec | Address Redacted | | | | |
| ea75aff0-7899-4fb7-a517-e3d36515b920 | Address Redacted | | | | |
| ea75c989-720c-4e44-b127-fdab20a57210 | Address Redacted | | | | |
| ea76330e-3308-453f-9bfa-246bb5f00a49 | Address Redacted | | | | |
| ea7635e3-b707-4c50-8bdb-de3cfd4d7aad | Address Redacted | | | | |
| ea764faa-68b8-4558-b8ad-8920b7638375 | Address Redacted | | | | |
| ea7657c1-2487-434e-ba7f-2e02caaabd7e | Address Redacted | | | | |
| ea768714-47c1-4cfb-bddc-137db26b3a4c | Address Redacted | | | | |
| ea7696ef-20c2-49ee-ae44-fda1cb98b90c | Address Redacted | | | | |
| ea7eed02-5774-49e1-8b21-f200c4da6ae2 | Address Redacted | | | | |
| ea76fb50-f7bf-46a3-9282-719dda366f1c | Address Redacted | | | | |
| ea76fcd5-2bae-4160-83d9-ba26002aa988 | Address Redacted | | | | |
| ea773673-522f-4065-8fd6-24a64cb6946b | Address Redacted | | | | |
| ea7736f7-162a-4e4b-9505-eaa225c8fe4a | Address Redacted | | | | |
| ea774d7e-7d42-4198-95d1-0e76faf90632 | Address Redacted | | | | |
| ea775250-c2bb-4545-82ff-ae5d180e7a4d | Address Redacted | | | | |
| ea7776b4-daa9-4930-a231-6f38946b6ab8 | Address Redacted | | | | |
| ea7779c4-5584-4881-9c86-199d4d0cd75b | Address Redacted | | | | |
| ea779327-7284-4a4f-8647-bff26b213897 | Address Redacted | | | | |
| ea77a299-7d9f-4ea7-833b-8efd0b2c146a | Address Redacted | | | | |
| ea77a3bf-5f94-4da2-878a-8ccc3c25c9d6 | Address Redacted | | | | |
| ea77be7e-53eb-4ff4-b306-8bc8b7d54589 | Address Redacted | | | | |
| ea77e6bd-338a-4900-af52-163d949adadc | Address Redacted | | | | |
| ea77f78e-b0a9-4600-b2fb-95a79934a49b | Address Redacted | | | | |
| ea780238-5b27-41dc-810a-a08594034ef6 | Address Redacted | | | | |
| ea782320-e1aa-4a81-ab79-3fddc38928fb | Address Redacted | | | | |
| ea782fea-2533-4abb-b832-ff212219a99c | Address Redacted | | | | |
| ea7873a7-7cf6-4e7b-95e8-5927f6c3f758 | Address Redacted | | | | |
| ea78a689-1df1-4a93-baa3-87856c9e07dc | Address Redacted | | | | |
| ea78e02f-4e21-4ef1-b328-847b2e104d79 | Address Redacted | | | | |
| ea78e391-5941-4ff2-9e45-32619a8c8779 | Address Redacted | | | | |
| ea78f8cc-42e8-4455-a95e-27c359bc2dee | Address Redacted | | | | |
| ea791988-a727-460c-80fb-c71d656a74fe | Address Redacted | | | | |
| ea79243b-8bd6-4ea7-a4eb-cee2715931e0 | Address Redacted | | | | |
| ea792cfe-ed72-4a21-b02c-b5b3cbfee2ca | Address Redacted | | | | |
| ea794e93-f1a5-4556-83f3-4aab98cd8f9c | Address Redacted | | | | |
| ea7957e3-e225-4685-b00d-d234bc81c120 | Address Redacted | | | | |
| ea799713-1026-45ee-aa93-e313d82a4fb8 | Address Redacted | | | | |
| ea79c5d5-f0ce-4d36-a877-0fa4013cf715 | Address Redacted | | | | |
| ea1fb4-85bd-4dec-934a-4708baf60a19 | Address Redacted | | | | |
| ea7a217a-dd5e-44af-b723-7d0cdd256817 | Address Redacted | | | | |
| ea7abe7c-fc89-4784-9928-8e55290aaa25 | Address Redacted | | | | |
| ea7ae473-de7d-4105-b060-14039a5b141b | Address Redacted | | | | |
| ea7b5388-ed69-4e86-8b7b-b3ce324c770e | Address Redacted | | | | |
| ea7b7ea3-7c8c-428c-ae24-64540f005b0a | Address Redacted | | | | |
| ea7b93e7-838e-4d4a-9d02-18e08ae271bf | Address Redacted | | | | |
| ea7bb2ca-dfb8-4dde-805a-c0efa85d3dc1 | Address Redacted | | | | |
| ea7bbd0f-f7fb-487b-a107-02f490171161 | Address Redacted | | | | |
| ea7bc907-da89-46b7-8176-b4535d861e88 | Address Redacted | | | | |
| ea7be144-37d2-4d35-a1e2-c32a2936336b | Address Redacted | | | | |
| ea7bf150-1df5-47fc-aaa3-7197a1cea0f2 | Address Redacted | | | | |
| ea7bf3e7-be82-4e3d-b4ff-5daebde99a69 | Address Redacted | | | | |
| ea7bfaa1-5f43-41e9-9eab-d703b8c166f6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ea7c1649-3984-415f-ada7-9e323ff65391 | Address Redacted | | | | |
| ea7c3e23-d828-422e-9bd8-5c898281f80e | Address Redacted | | | | |
| ea7c4ed0-3539-482a-bbf3-2d427908f479 | Address Redacted | | | | |
| ea7c592b-3ed9-427d-a6f4-7a5323351745 | Address Redacted | | | | |
| ea7c796f-3e53-4b21-b969-5ab924a7722a | Address Redacted | | | | |
| ea7cb67c-abed-4fac-ad8c-1f379819f5ff | Address Redacted | | | | |
| ea7cdeeb-1002-4a6d-986c-2ac4f8320cab | Address Redacted | | | | |
| ea7d03de-13f1-46eb-b7d9-291bee303ebc | Address Redacted | | | | |
| ea7d0c11-3924-4aae-a750-26fbd97922a9 | Address Redacted | | | | |
| ea7d632a-8b4e-477a-a78a-d224eecb436b | Address Redacted | | | | |
| ea7d7726-7f46-49c3-b46f-9a68976544a3 | Address Redacted | | | | |
| ea7d82ff-e9bc-41a5-9b02-47a695cb81ea | Address Redacted | | | | |
| ea7da8d8-6616-4a16-ade0-fe9a757759c1 | Address Redacted | | | | |
| ea7dc608-3d54-4617-bf79-1211059fb3ef | Address Redacted | | | | |
| ea7dd4b6-d6b1-4291-afc1-69ba407c9908 | Address Redacted | | | | |
| ea7de459-014f-4a12-8c2f-dfceeeb0bd4f | Address Redacted | | | | |
| ea7dfbea-c7cb-4527-acbe-df27996e37f6 | Address Redacted | | | | |
| ea7e2c1e-f73e-43f2-a7c8-4b73935b05b4 | Address Redacted | | | | |
| ea7efa3a-c20b-4883-8549-667b35e2a8e9 | Address Redacted | | | | |
| ea7efe29-04d4-482d-9c0a-202f26dee099 | Address Redacted | | | | |
| ea7f0209-4355-4390-8ed4-e5ac2f34de80 | Address Redacted | | | | |
| ea7f4330-72c3-49fa-8a2d-8e610553363c | Address Redacted | | | | |
| ea7f6d44-e2ac-4892-81f0-3063b0db520c | Address Redacted | | | | |
| ea7f772f-4f22-477f-b786-adcfac183cf0 | Address Redacted | | | | |
| ea7f8881-182d-413a-b693-0b9eceecb9bd | Address Redacted | | | | |
| ea7f9a60-54ce-49ec-85fd-b46bdd8ff536 | Address Redacted | | | | |
| ea7fc8c7-a90a-4bda-87bd-2058c2c1550f | Address Redacted | | | | |
| ea800444-6c6b-4a2d-a5e5-590fe2be04b9 | Address Redacted | | | | |
| ea80288f-a067-401d-a881-94648af0c18a | Address Redacted | | | | |
| ea803900-a2d7-4542-851c-4c7c2b5e3b71 | Address Redacted | | | | |
| ea804651-48c5-4936-9592-4a472a067160 | Address Redacted | | | | |
| ea80a8fb-69fb-4cf3-9e55-7a9bc5b17bbd | Address Redacted | | | | |
| ea80be96-55d2-477a-81bf-98a7079cedb7 | Address Redacted | | | | |
| ea80d680-6bc3-4bff-a0d3-06a9d074bf85 | Address Redacted | | | | |
| ea80e2ae-868c-4263-a179-35537f732bb2 | Address Redacted | | | | |
| ea810659-1015-4e7e-8534-686b22147219 | Address Redacted | | | | |
| ea813d63-508a-4789-8c56-0fdec75f866c | Address Redacted | | | | |
| ea815d7e-66c7-444b-a4a4-3c4ebd8e8510 | Address Redacted | | | | |
| ea816b39-62aa-4135-b1da-6ce81e52d619 | Address Redacted | | | | |
| ea81a953-85ff-4c38-9dbc-162ad9287a7c | Address Redacted | | | | |
| ea81b892-3b87-4cc6-9b88-95f688dc3900 | Address Redacted | | | | |
| ea81df88-a0f8-4ff0-a859-b42dc3aed987 | Address Redacted | | | | |
| ea81e01b-e808-4762-9ec1-a8602fbfb0a1 | Address Redacted | | | | |
| ea81fb28-bdde-448f-9b0a-83a80f7caa86 | Address Redacted | | | | |
| ea821517-83d8-4c57-8b05-31c3473bbb15 | Address Redacted | | | | |
| ea824cfe-8bc1-470a-a787-1c23decdbee4 | Address Redacted | | | | |
| ea828d6f-94ef-4954-8e18-ca54e2953c6c | Address Redacted | | | | |
| ea829312-f64e-4a26-b414-0c21188cb209 | Address Redacted | | | | |
| ea82a5e3-eaa3-4fe8-b368-f2dc0d6c8045 | Address Redacted | | | | |
| ea82ae58-da3d-463d-b4fc-8c5bf1105725 | Address Redacted | | | | |
| ea82c170-9dd2-4dd6-9064-d58e53a8fafe | Address Redacted | | | | |
| ea8350d0-18f6-420c-bc5e-b8a2a08549fa | Address Redacted | | | | |
| ea83bd8a-107d-409c-968e-80955ee11db6 | Address Redacted | | | | |
| ea83cc43-8082-4ceb-9e30-81a1493fc126 | Address Redacted | | | | |
| ea846004-c6a0-401b-b58a-858b0f25579! | Address Redacted | | | | |
| ea847d78-4ccf-41b1-9ea4-e95b5dbf2526 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ea849eb7-e07e-4e99-8486-c475b6cc8ff2 | Address Redacted | | | | |
| ea84a1e0-1eb2-427e-b723-bd34c6c74c42 | Address Redacted | | | | |
| ea84bdc4-7149-4bd0-bab5-ddd1a0277419 | Address Redacted | | | | |
| ea84ea74-4894-4ca8-b287-294b759a82c6 | Address Redacted | | | | |
| ea851329-4a06-4ad7-b7af-3670ac37277a | Address Redacted | | | | |
| ea85161c-17e5-44bc-b62c-3d08cef22e49 | Address Redacted | | | | |
| ea853bc6-5502-420d-acd1-b1b79fd6b7a8 | Address Redacted | | | | |
| ea854699-9362-4f23-9a19-b38a242da985 | Address Redacted | | | | |
| ea854cb7-8801-4bce-b7ec-5106656fa0a5 | Address Redacted | | | | |
| ea856200-954c-48cd-a841-315413a6fef1 | Address Redacted | | | | |
| ea85b370-7f13-43cb-97e0-f84f535b3442 | Address Redacted | | | | |
| ea85ccd1-4048-4789-98e1-43ef1b3d0554 | Address Redacted | | | | |
| ea85d1b8-ceb6-4ae0-9d5e-09516f63b803 | Address Redacted | | | | |
| ea85efb1-0532-49f4-b4d0-aaacfee5ae06 | Address Redacted | | | | |
| ea864502-e065-413e-a5cb-9716764b6478 | Address Redacted | | | | |
| ea8645b6-9366-4051-bfe1-8c28dccc9320 | Address Redacted | | | | |
| ea865acc-8d74-438b-a2ec-650a7382bfe7 | Address Redacted | | | | |
| ea869ae1-e448-435c-bc7a-f59e2d3e322a | Address Redacted | | | | |
| ea86cfc3-c041-40f2-a8ed-ccb848309794 | Address Redacted | | | | |
| ea86d94a-5176-4cb6-9d64-67b4ffe607eb | Address Redacted | | | | |
| ea86e406-f2ce-4ce9-b2d6-eaa0724af864 | Address Redacted | | | | |
| ea86f703-45e8-4d16-afe9-6442d2719e69 | Address Redacted | | | | |
| ea870d9e-52a3-447a-a393-ce35fe4af3c9 | Address Redacted | | | | |
| ea87175a-6c95-4a82-96ab-0a0f6ad455ba | Address Redacted | | | | |
| ea871c57-d1b8-469a-9897-fe6b3dbe1d90 | Address Redacted | | | | |
| ea871e03-c35d-435e-8c37-e314a4948732 | Address Redacted | | | | |
| ea8731b1-15f9-4295-8e47-434637a4e2dc | Address Redacted | | | | |
| ea8738a9-fe26-4398-bf8b-0ab64ebf26a4 | Address Redacted | | | | |
| ea874b0b-dd88-4ded-a61e-fa561b560c9e | Address Redacted | | | | |
| ea874e69-524d-4bf7-84e4-23af5f0368cc | Address Redacted | | | | |
| ea8766ff-2cf0-48f8-8beb-8bfab49960bb | Address Redacted | | | | |
| ea877084-2f8a-45d9-9f57-b7cd6b80b1b4 | Address Redacted | | | | |
| ea879155-20a7-4839-a695-291faa3ddad8 | Address Redacted | | | | |
| ea879805-3fb6-4e4d-bdc8-ec3f24627f01 | Address Redacted | | | | |
| ea87b152-a1f0-4868-9786-a2d592f5b812 | Address Redacted | | | | |
| ea87b5e7-e5af-4c8b-a90c-c76fef6ad5af | Address Redacted | | | | |
| ea87be8d-8838-4697-9fd5-ad1d94c54ccb | Address Redacted | | | | |
| ea87d54d-f8e4-4751-a8da-7dec5efc924b | Address Redacted | | | | |
| ea87fb96-b1a1-48e2-82af-986d4f7b2ba3 | Address Redacted | | | | |
| ea8823c2-eb7d-44f3-8b1f-7bad9042d46b | Address Redacted | | | | |
| ea8845a2-59ed-4b15-848e-e468531a9b52 | Address Redacted | | | | |
| ea886305-3ed9-4ac4-939a-28e7638ea5bc | Address Redacted | | | | |
| ea889dc0-7ccb-45a2-a375-3356296cf7f5 | Address Redacted | | | | |
| ea889eb6-e188-4d48-940f-fa32f44ebc32 | Address Redacted | | | | |
| ea88a3ff-9893-4681-ab05-e79f69fc6bfe | Address Redacted | | | | |
| ea88ad91-760d-4987-92e0-5378a8a38849 | Address Redacted | | | | |
| ea88cf6d-62e2-4bed-9c5f-5fea372fa182 | Address Redacted | | | | |
| ea88d3bd-d7f7-4d5c-8567-a95566ab9c80 | Address Redacted | | | | |
| ea88da05-355d-44ff-800a-8c2dcdcc93df | Address Redacted | | | | |
| ea88f578-0895-422c-b427-cfcc2cb7472f | Address Redacted | | | | |
| ea895b69-1670-49c6-a3f6-4b945a409b60 | Address Redacted | | | | |
| ea895d52-b0a7-4951-8efa-be55fa336237 | Address Redacted | | | | |
| ea89aa59-5e5d-44ec-bddb-07e9ce7eef45 | Address Redacted | | | | |
| ea89ad28-81bd-44f3-8326-515003e011e1 | Address Redacted | | | | |
| ea89b604-14cb-4361-b96c-3f7b30ffec81 | Address Redacted | | | | |
| ea89d7a2-44fe-46b1-a18c-7fb725831ad7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ea89e152-10db-4ba9-9f23-42a7b440ed70 | Address Redacted | | | | |
| ea89fc7f-5dea-4cd8-b412-cc48c8b02eb5 | Address Redacted | | | | |
| ea8a1704-37a3-44b5-ba21-4a2aab8252c7 | Address Redacted | | | | |
| ea8a22ab-ccb9-48bc-8c8a-5c019cf09934 | Address Redacted | | | | |
| ea8a2661-26a5-465c-a539-9e88b13a4db4 | Address Redacted | | | | |
| ea8a2e8d-2c12-4099-8572-38645c49f8f3 | Address Redacted | | | | |
| ea8a4581-3cdc-4168-a67b-f64810cef1da | Address Redacted | | | | |
| ea8a780c-8b1b-436b-ad60-a8214cbc185e | Address Redacted | | | | |
| ea8abdbe-083c-4c1a-ab01-8ab68347ad36 | Address Redacted | | | | |
| ea8b3dc7-368f-432e-9190-35f205801898 | Address Redacted | | | | |
| ea8b4916-12ba-4efc-b154-5dd11e064109 | Address Redacted | | | | |
| ea8b7d4b-2cd1-4d3d-a251-3187a92af427 | Address Redacted | | | | |
| ea8bba48-536a-4e23-88e4-6286032819e4 | Address Redacted | | | | |
| ea8c0ff6-1baf-4f63-9fcb-cee8be240ff2 | Address Redacted | | | | |
| ea8c16f1-8a90-4daf-8dd4-44835314472C | Address Redacted | | | | |
| ea8c274a-ec11-432d-baf4-c49e4d722376 | Address Redacted | | | | |
| ea8c5df0-25ce-40dc-b6c4-5f98545936b3 | Address Redacted | | | | |
| ea8caf4a-c062-40e2-bd4f-acec4822341a | Address Redacted | | | | |
| ea8cfd8c-69ae-499f-bdd2-7612e66f7377 | Address Redacted | | | | |
| ea8d19d9-7c23-4a73-b047-cb42c85a942a | Address Redacted | | | | |
| ea8d29cc-fad1-4eb8-b04d-1f0ce0b456f1 | Address Redacted | | | | |
| ea8d6e33-9579-4e0b-9308-518afcd06df4 | Address Redacted | | | | |
| ea8d7815-644b-4bb6-aa68-b5b5356fc8ed | Address Redacted | | | | |
| ea8d97b6-869a-4442-8015-afa8ab74bec1 | Address Redacted | | | | |
| ea8db33b-f1d8-4c90-9772-517ddd3d6e65 | Address Redacted | | | | |
| ea8de648-b4ba-4274-9fc1-e0dcbc28fa1e | Address Redacted | | | | |
| ea8deead-e007-4eff-afbd-b541d8f52baa | Address Redacted | | | | |
| ea8e604b-c22d-4147-8a0a-08a0fdcaf76e | Address Redacted | | | | |
| ea8e805a-2f11-4561-8ce2-3da839064ab8 | Address Redacted | | | | |
| ea8ea316-e2e8-45f4-9717-68e669483045 | Address Redacted | | | | |
| ea8ea807-f867-42fc-b041-1de1200ea152 | Address Redacted | | | | |
| ea8eccee-3347-438b-9daa-65217f6fe768 | Address Redacted | | | | |
| ea8f02e7-9cb7-479a-89a0-ebf25b00f092 | Address Redacted | | | | |
| ea8f52a8-767d-45d6-8b20-9e874b82114c | Address Redacted | | | | |
| ea8f642d-40fc-49c9-ae82-76c1b645feb1 | Address Redacted | | | | |
| ea8f642f-98d5-431a-9262-9a3bc323fe1a | Address Redacted | | | | |
| ea8fad1e-0642-45bb-b0ac-8a532572b9bf | Address Redacted | | | | |
| ea8fb6c8-ee99-4af0-9c8d-ac093e2ed05c | Address Redacted | | | | |
| ea8fbb4f-072c-4501-aa58-4d8440321637 | Address Redacted | | | | |
| ea906654-f355-4a47-b566-72d68271a0a4 | Address Redacted | | | | |
| ea906a7c-dd74-4511-9f7f-9d9db00706c4 | Address Redacted | | | | |
| ea907567-4472-4d58-ac22-0c1b10523464 | Address Redacted | | | | |
| ea9091e1-8ccd-48f2-9abb-8f2f2736464C | Address Redacted | | | | |
| ea909688-1d16-4a03-a1ba-a86f0e14c3db | Address Redacted | | | | |
| ea90b573-8c40-460e-aa88-55de3031fcfC | Address Redacted | | | | |
| ea90bf15-aef3-4b43-800b-6f7c0de3e1f6 | Address Redacted | | | | |
| ea90e835-dec2-43b2-9110-484b6924ff38 | Address Redacted | | | | |
| ea90f59b-5b80-4f54-aed4-422910105181 | Address Redacted | | | | |
| ea91413f-ad9d-427b-9083-c3d8a81bb394 | Address Redacted | | | | |
| ea915da6-7222-4883-8bf4-e4c5527ada08 | Address Redacted | | | | |
| ea9161cd-5888-4fc2-bfab-1d5dcb926c76 | Address Redacted | | | | |
| ea918ddb-1f73-4b97-98cf-a2eb440924ee | Address Redacted | | | | |
| ea91938c-bc3d-4c36-8bee-4d2237fc5536 | Address Redacted | | | | |
| ea91df26-28fc-4bdc-a24a-6f67e005c20d | Address Redacted | | | | |
| ea91ed11-5615-4772-936d-478b60b4f983 | Address Redacted | | | | |
| ea91f903-9d7b-4455-89a7-cf10ffb851e7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ea92167e-e3ee-4e50-ba73-d5a54836097a | Address Redacted | | | | |
| ea925704-21c4-4622-a773-bf9ba198e199 | Address Redacted | | | | |
| ea92673e-6c18-41f3-ac61-f627639c3057 | Address Redacted | | | | |
| ea92887a-80dd-4418-bd9c-5e1f0fb2086c | Address Redacted | | | | |
| ea92afcf-3fd9-4ccf-82b0-cf0486278319 | Address Redacted | | | | |
| ea933b19-5b10-4146-a76d-1053a3dd162b | Address Redacted | | | | |
| ea9350e5-eb9e-4213-9ab8-9400a6d46793 | Address Redacted | | | | |
| ea9367a2-d10e-4801-800d-7bfdc360dcfe | Address Redacted | | | | |
| ea9393e0-3d58-4c2c-b858-22a337c13958 | Address Redacted | | | | |
| ea93a3f2-e5a0-4cd6-b67b-f5bd9d6e2dbd | Address Redacted | | | | |
| ea93a9dc-4fe2-4ca5-b188-f19de5d4a9a4 | Address Redacted | | | | |
| ea93ec8b-a41c-44ff-9b60-d902a6e0865a | Address Redacted | | | | |
| ea941110-b54e-4512-8b29-9d3c04a7eb6e | Address Redacted | | | | |
| ea944b00-ab27-4259-b19d-d64f3e25143d | Address Redacted | | | | |
| ea948708-5ea3-434a-8e82-b116d321b9c3 | Address Redacted | | | | |
| ea94a476-8957-4355-b251-5586d812cab7 | Address Redacted | | | | |
| ea94ae66-b34e-4577-8b9d-98c76dd43750 | Address Redacted | | | | |
| ea94b204-2c23-4a69-8260-fdf727f7b519 | Address Redacted | | | | |
| ea94b70c-b17a-4b38-8928-c09de6e21319 | Address Redacted | | | | |
| ea95164f-3ad5-4599-90eb-c047cc354a4f | Address Redacted | | | | |
| ea9517fe-d6d6-4508-9c37-10a2b4a73add | Address Redacted | | | | |
| ea9541f7-8ced-4145-a1a6-08ddefbe94c7 | Address Redacted | | | | |
| ea9556b8-9b72-423b-84ae-730f4780ecf1 | Address Redacted | | | | |
| ea959d71-d479-4bab-a9da-a03c72d4272b | Address Redacted | | | | |
| ea95b729-6f8d-43d3-be19-484223a30c12 | Address Redacted | | | | |
| ea95e746-3cee-4e91-8837-89f5e875084f | Address Redacted | | | | |
| ea95ea53-db49-49dd-9670-569b7a0a3bf0 | Address Redacted | | | | |
| ea95ee3b-bb7e-4e09-a00e-dbe650ef86b2 | Address Redacted | | | | |
| ea961e32-630e-49d5-82a4-49b0a97ba2e6 | Address Redacted | | | | |
| ea96302f-0794-43fd-98a0-d59ca52898be | Address Redacted | | | | |
| ea963bad-b745-41b1-aaab-01b39326e560 | Address Redacted | | | | |
| ea9665b1-d5bf-4c69-ae12-9aca0993d9ec | Address Redacted | | | | |
| ea969189-2ffc-420c-ad42-d0e763777142 | Address Redacted | | | | |
| ea969a79-bd22-4a75-abfc-03648a9107b8 | Address Redacted | | | | |
| ea9701be-981f-4605-83c9-20ac38c19bbc | Address Redacted | | | | |
| ea97149e-00df-4176-88d1-77af0c6279fe | Address Redacted | | | | |
| ea972e0e-dab7-4edb-88ce-a6a4ab458acd | Address Redacted | | | | |
| ea973efe-42cb-4f02-9df5-fc1c90da49d9 | Address Redacted | | | | |
| ea9755b8-5f0a-40ab-b152-5c8d2f5ae8be | Address Redacted | | | | |
| ea97630e-107c-4c69-8a38-71792c3e741e | Address Redacted | | | | |
| ea978150-3ac6-4f5d-a982-986fba9abfee | Address Redacted | | | | |
| ea978976-d0ed-4ec2-80a1-81e001052771 | Address Redacted | | | | |
| ea978aa8-9a3b-40ea-a611-30cf36aba90! | Address Redacted | | | | |
| ea97a60f-a80c-4538-a818-87880022a0e2 | Address Redacted | | | | |
| ea97bab4-e4ef-4161-a75f-1ff0edbf2141 | Address Redacted | | | | |
| ea980845-be7c-42ea-a82b-d3df135ca269 | Address Redacted | | | | |
| ea982317-013c-45ab-88fa-ec5751b53ed5 | Address Redacted | | | | |
| ea983a60-55ed-4e59-b2a2-67882a8de6f2 | Address Redacted | | | | |
| ea9882fd-4250-4c5a-99f6-87995563bc31 | Address Redacted | | | | |
| ea988998-a724-4a5b-b8d8-7e3166858069 | Address Redacted | | | | |
| ea9891cc-9c3b-4cb7-81cd-66d40f74af50 | Address Redacted | | | | |
| ea98ad23-c67e-4e88-949a-790168cd9333 | Address Redacted | | | | |
| ea98e5fa-1295-487d-9742-a8fedf7b1d5b | Address Redacted | Page 9320 of 10184 | | | |
| ea99537e-f7fe-4bbd-9cbf-f6c664337273 | Address Redacted | | | | |
| ea997f8f-49fb-4956-b4d4-df6f4cbb1b0a | Address Redacted | | | | |
| ea99c295-c23e-444d-90b8-975057976bee | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ea99dfff-f02b-437c-abd4-8070bf50f9fe | Address Redacted | | | | |
| ea99ef1f-c4bf-436c-924a-6fa512a4ee56 | Address Redacted | | | | |
| ea9a0cb0-76bf-452a-9688-e4405fa7fe7b | Address Redacted | | | | |
| ea9a0f74-3e97-4912-bb44-c033905fd0f6 | Address Redacted | | | | |
| ea9a2527-036b-4d19-a48d-315ade68e346 | Address Redacted | | | | |
| ea9a2f1a-7a89-4411-96da-b6732a34c2b9 | Address Redacted | | | | |
| ea9a46f1-1fd3-4bd2-a011-99e7f2295262 | Address Redacted | | | | |
| ea9a4bb3-90ff-47b4-ae82-436d86f7c707 | Address Redacted | | | | |
| ea9a6a3d-8ecc-4fe0-bd34-11ca81c17ab0 | Address Redacted | | | | |
| ea9a8155-6053-4cd5-a7f1-cf582fcbc498 | Address Redacted | | | | |
| ea9a8e08-4ca1-41c8-8b19-5380aac4a0e2 | Address Redacted | | | | |
| ea9aaeea-330b-4d12-877b-43b84e3854b4 | Address Redacted | | | | |
| ea9ab013-e2dd-4aac-9f6e-5fb73b1af392 | Address Redacted | | | | |
| ea9ab10c-43cb-412f-8414-d3eb5fbec089 | Address Redacted | | | | |
| ea9adcad-bcbd-43dc-bc23-451a335082ea | Address Redacted | | | | |
| ea9ade62-bd88-481c-bab9-a4220d6dfa84 | Address Redacted | | | | |
| ea9b040b-c1e7-46dc-aed2-6880dcdf1c38 | Address Redacted | | | | |
| ea9b0626-0c46-4d2d-9b22-d72ebf861a47 | Address Redacted | | | | |
| ea9b1adc-8697-4282-a097-199157acbfb4 | Address Redacted | | | | |
| ea9b2c09-7710-4ed5-bfc9-37efb35aea61 | Address Redacted | | | | |
| ea9b7cda-e833-47d2-99dd-3bfabd4db5de | Address Redacted | | | | |
| ea9b8e31-a003-4884-920c-9c051c6976f3 | Address Redacted | | | | |
| ea9b96f3-83dd-4819-92f5-4ddb1633fb6c | Address Redacted | | | | |
| ea9baa00-9273-4f5c-b573-1106c94fe67c | Address Redacted | | | | |
| ea9baf4b-ec7b-4e7f-91fa-677b786142db | Address Redacted | | | | |
| ea9bc43d-6575-4e80-b356-7c7599c4bd42 | Address Redacted | | | | |
| ea9be24b-a128-4821-8b07-504947984828 | Address Redacted | | | | |
| ea9bfd10-59d9-4c47-8bd6-b6d968bffbf0 | Address Redacted | | | | |
| ea9bfe75-7eaa-4579-bb37-f44a0296da94 | Address Redacted | | | | |
| ea9c0429-5ee1-4e3b-a8fd-12c09c6c9b4b | Address Redacted | | | | |
| ea9c2fcf-b464-4825-b767-3c082da42e51 | Address Redacted | | | | |
| ea9c3329-cd26-4357-9f25-f79060159d45 | Address Redacted | | | | |
| ea9c6855-0c91-418c-8258-4a6b590b0c7a | Address Redacted | | | | |
| ea9c7d71-1a06-4414-a31e-80c6d5905113 | Address Redacted | | | | |
| ea9c8385-b417-4de8-aacf-94ceb83c16b5 | Address Redacted | | | | |
| ea9cf7d6-4ed9-4d9a-8639-18ed40b5a33f | Address Redacted | | | | |
| ea9d1478-f2b6-4611-892b-112198d976ca | Address Redacted | | | | |
| ea9d1b2c-a46d-435d-a8e2-999f0cd9f8cf | Address Redacted | | | | |
| ea9d2e6d-3b64-4b3c-afc5-886a43cedfe4 | Address Redacted | | | | |
| ea9d3fac-d8df-4cc8-b20a-7149140b0421 | Address Redacted | | | | |
| ea9d66f7-bb6c-421d-9c20-8934c3974ef1 | Address Redacted | | | | |
| ea9d6de4-0778-4556-b436-1b97323546f4 | Address Redacted | | | | |
| ea9d6e1a-ebd2-4e6e-b2e8-2a1d6e16ad9b | Address Redacted | | | | |
| ea9d827d-3004-49c1-a05d-ab75cb6c4164 | Address Redacted | | | | |
| ea9d84b3-8b0c-424c-92bf-3a9be246c12b | Address Redacted | | | | |
| ea9d95d5-3c92-41ae-a780-a1ddb8b2a9be | Address Redacted | | | | |
| ea9dca6a-9956-4f81-87be-cc3a2144884f | Address Redacted | | | | |
| ea9dcd57-8a33-4f68-a6dc-3330d33099c0 | Address Redacted | | | | |
| ea9dd861-2209-49d7-b04d-b3e1db42e83d | Address Redacted | | | | |
| ea9dda33-035a-4b02-90e3-9bb6f23f759e | Address Redacted | | | | |
| ea9dfa3b-3c62-4fcd-ab8e-8df406cc9e97 | Address Redacted | | | | |
| ea9e0490-0ed2-4eb5-b975-1c4352ab8152 | Address Redacted | | | | |
| ea9e160b-f48a-4e94-9e10-74c1aba7357c | Address Redacted | | | | |
| ea9e3d16-918a-4ebc-b117-c9acc163a8ad | Address Redacted | | | | |
| ea9e4c64-d0e6-47c9-800e-6b27cc2e25e7 | Address Redacted | | | | |
| ea9e5b7e-bb74-486a-8a2e-9e859f8a64a1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ea9e6353-80ea-42cb-bd4b-ed2535ab816d | Address Redacted | | | | |
| ea9e6d02-2b9d-448f-addf-e937a9d2bf8c | Address Redacted | | | | |
| ea9e8f4c-f534-4009-b967-ec8260ae0b29 | Address Redacted | | | | |
| ea9e9bc6-20d2-486e-b04c-bc2421bc68ff | Address Redacted | | | | |
| ea9e9e43-3dc8-458b-9a1b-62eaa69c7ec0 | Address Redacted | | | | |
| ea9ee67d-5268-413a-bdeb-9135128e4ae4 | Address Redacted | | | | |
| ea9f11f3-7ddf-47d8-8422-da5b6d95ccce | Address Redacted | | | | |
| ea9f4d88-a3da-44e6-98da-06e1838d4a4e | Address Redacted | | | | |
| ea9f683a-87e7-4931-9d2f-3f6d191dcb5b | Address Redacted | | | | |
| ea9f7fe1-4395-4cce-9969-4dc3ef9eb8d6 | Address Redacted | | | | |
| ea9f8b6d-45cd-4faa-afd9-9bd674dc6773 | Address Redacted | | | | |
| ea9fbb88-9bd6-4c44-b8ed-c71e51dffe2e | Address Redacted | | | | |
| ea9fcd91-7632-42d3-a405-ff683e39c631 | Address Redacted | | | | |
| ea9fed6b-bc47-404b-b00a-2507d81808ba | Address Redacted | | | | |
| eaa036ec-d2ed-4a23-b4fa-3d775edcc6fc | Address Redacted | | | | |
| eaa072b6-737d-4799-987a-35dbdf77491a | Address Redacted | | | | |
| eaa072fe-58b1-4943-a8da-ec323b4e5a00 | Address Redacted | | | | |
| eaa08639-a963-431a-b9dd-8b94397766c1 | Address Redacted | | | | |
| eaa088d4-f041-4350-be54-5b2adad87298 | Address Redacted | | | | |
| eaa09293-a2ad-47fe-9d37-6062a6e2023a | Address Redacted | | | | |
| eaa0a136-38f6-4fd7-98a9-b0126fae190c | Address Redacted | | | | |
| eaa0c01c-384b-46c3-952b-de0fa262d30e | Address Redacted | | | | |
| eaa0e5f7-cede-4d2e-96ea-26a05bcc641b | Address Redacted | | | | |
| eaa0f3e3-af0b-458a-983a-bb3428292053 | Address Redacted | | | | |
| eaa0fa87-0c14-4358-845a-094c032cd24f | Address Redacted | | | | |
| eaa13f90-0fe6-4f1f-a29e-39c021a9ca7f | Address Redacted | | | | |
| eaa14aec-8caa-4d1d-9dea-e896b915b010 | Address Redacted | | | | |
| eaa179d7-edb3-41a6-acee-9d42e550485d | Address Redacted | | | | |
| eaa1905b-4015-47b1-b604-f8cf49c83a55 | Address Redacted | | | | |
| eaa1ad73-b97b-47ce-b316-15fa58defc86 | Address Redacted | | | | |
| eaa1adf7-bfc2-49fd-b2c9-f957887abb74 | Address Redacted | | | | |
| eaa1b1b2-aa4c-49d8-96d9-24fbf6d64af1 | Address Redacted | | | | |
| eaa1d3a2-0b03-41bc-a94e-171bc106f555 | Address Redacted | | | | |
| eaa1ef39-66d4-46f5-8926-19cdf60a5fc0 | Address Redacted | | | | |
| eaa20b20-71c4-4691-b53f-628a79ba0305 | Address Redacted | | | | |
| eaa22887-167f-4e62-92b8-f1d40cb2bae0 | Address Redacted | | | | |
| eaa229b8-48a6-4b5e-aba7-8992bab84e76 | Address Redacted | | | | |
| eaa26032-3d72-4e4e-92f0-78f538a2f423 | Address Redacted | | | | |
| eaa27757-6605-4d83-9db8-684534d16575 | Address Redacted | | | | |
| eaa2a893-1fb6-4bc0-a454-c74c45a4be50 | Address Redacted | | | | |
| eaa2d38d-8f9a-4ddc-b100-dcccf9e8b13b | Address Redacted | | | | |
| eaa2d916-de97-4005-aacb-004cb46552e3 | Address Redacted | | | | |
| eaa2fa85-cd61-474e-9499-b3c67971bcb4 | Address Redacted | | | | |
| eaa3a89a-3f1c-493e-8ee7-36f718eb0bf7 | Address Redacted | | | | |
| eaa3bdfd-d544-4ac6-926f-0f3953eefec9 | Address Redacted | | | | |
| eaa3de08-07ff-4801-92cd-31150f330541 | Address Redacted | | | | |
| eaa3e45d-0c5a-49b6-8809-2449c90772cf | Address Redacted | | | | |
| eaa4006d-e518-47ac-b49b-a273620ea11c | Address Redacted | | | | |
| eaa401dc-5057-41c4-8c28-700d5309a2f6 | Address Redacted | | | | |
| eaa41dd8-57b9-42c4-9f11-92b5680721f3 | Address Redacted | | | | |
| eaa4315e-d271-44d1-9a78-7d167332fd32 | Address Redacted | | | | |
| eaa43d2c-e520-418d-ac37-f38bfa8a5929 | Address Redacted | | | | |
| eaa45c61-a64d-4c5b-b12d-02812150e8a7 | Address Redacted | | | | |
| eaa4651f-7eef-4922-8683-768c87b3b76f | Address Redacted | | | | |
| eaa46af0-e046-4440-a128-4902fe308a02 | Address Redacted | | | | |
| eaa4a850-ebc2-445f-a884-1b542f53ed20 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| eaa4ccbe-9d74-4499-92d2-2140968e5991 | Address Redacted | | | | |
| eaa4d71d-fff7-4272-b6c4-7e77da59a39a | Address Redacted | | | | |
| eaa4e0dc-b62a-453e-a2fb-2ef53d7fdf9b | Address Redacted | | | | |
| eaa53943-68ab-4a08-8f3c-689c05b03b37 | Address Redacted | | | | |
| eaa547a3-3a41-4143-bf4d-56050ca848d9 | Address Redacted | | | | |
| eaa569f7-0168-415b-a3b4-0f04beea9edf | Address Redacted | | | | |
| eaa59fc6-44b0-42d0-b1dc-84c01f4e5f17 | Address Redacted | | | | |
| eaa5b973-d3ce-4154-9001-24dcb3aaebe4 | Address Redacted | | | | |
| eaa619ae-20de-4b96-8b01-b28c6bee7803 | Address Redacted | | | | |
| eaa64bf6-0e82-467c-8a6c-0e99bfc1f9e9 | Address Redacted | | | | |
| eaa65054-d1de-43c4-93d7-475205719dca | Address Redacted | | | | |
| eaa67590-810d-4068-b199-efde32902d50 | Address Redacted | | | | |
| eaa679de-84eb-4903-8f41-1283f3ac93a4 | Address Redacted | | | | |
| eaa67c7a-0ccc-4690-9528-544f1aea7219 | Address Redacted | | | | |
| eaa6b5c1-3153-4b18-b595-a95e770e12ab | Address Redacted | | | | |
| eaa6e4c1-e244-40f1-a857-c52be94f36f3 | Address Redacted | | | | |
| eaa72121-8abc-490e-98ce-d0fde0ef81f7 | Address Redacted | | | | |
| eaa72535-3058-4320-8189-a5597e4fc31c | Address Redacted | | | | |
| eaa72eeb-39dd-4f01-a4cf-4c7d648e0a82 | Address Redacted | | | | |
| eaa731d7-e80e-4365-b470-f2a9f9de35d6 | Address Redacted | | | | |
| eaa76bf3-d91f-4ed4-a9c2-0542dee1d28e | Address Redacted | | | | |
| eaa77655-d2cf-42ad-a2a8-395f88b4b801 | Address Redacted | | | | |
| eaa77a70-d037-4d38-b49a-881537e472be | Address Redacted | | | | |
| eaa836d1-c889-4d90-a8ba-56d990be0a32 | Address Redacted | | | | |
| eaa83a11-7342-45ea-9b42-b1966d00b352 | Address Redacted | | | | |
| eaa8444b-57e0-4b52-a2ba-0a48ce2991b0 | Address Redacted | | | | |
| eaa879ce-69c1-4319-8b84-61e8931f74e1 | Address Redacted | | | | |
| eaa88618-fd52-4507-ad29-43b8f8c90c9C | Address Redacted | | | | |
| eaa8bd23-a563-4466-9ca9-63bdf831fcd9 | Address Redacted | | | | |
| eaa8c168-be6f-4052-accd-00cfe19e973d | Address Redacted | | | | |
| eaa8c81f-9549-4d33-beeb-181dc528dbe6 | Address Redacted | | | | |
| eaa8d024-6cf7-4ae7-b9b8-dd7557927153 | Address Redacted | | | | |
| eaa8e1d1-6519-4f8a-8884-8ac26121766f | Address Redacted | | | | |
| eaa94e39-417f-4ab5-8db1-690e347b1ef4 | Address Redacted | | | | |
| eaa951f2-081b-47bd-98b8-af8a9fd73d36 | Address Redacted | | | | |
| eaa9992c-efdd-4e44-8aa7-695ca5a78972 | Address Redacted | | | | |
| eaa9b230-0468-4f2d-9a46-e915e6396de1 | Address Redacted | | | | |
| eaa9d3a1-f3a1-4e7f-be5a-a2052baa4729 | Address Redacted | | | | |
| eaa9e2ee-1c76-444a-b0de-920f7a95a448 | Address Redacted | | | | |
| eaa9fd90-39c8-41a9-8dd0-b1f13d9e05be | Address Redacted | | | | |
| eaa9ff80-a930-4694-9969-74463d1725f7 | Address Redacted | | | | |
| eaaa258e-5b43-4c04-bba8-b5c4dc1ac3bd | Address Redacted | | | | |
| eaaa39c9-01b2-47d4-9e52-0717e66ba2b7 | Address Redacted | | | | |
| eaaa3c21-ec41-44ce-a91a-051f0fbadac3 | Address Redacted | | | | |
| eaaa7d48-1a95-4ca9-ad05-a810620a2892 | Address Redacted | | | | |
| eaaab044-06c2-4873-b08c-6e6d01499872 | Address Redacted | | | | |
| eaaae841-79ef-4301-a8fa-5d483ce23024 | Address Redacted | | | | |
| eaab04c8-31ea-452d-b7ce-bfe677e89d06 | Address Redacted | | | | |
| eaab985b-c48f-4e7e-a04a-c591fb474e12 | Address Redacted | | | | |
| eaabcf18-c1ec-4b49-9a8e-eed072957dc0 | Address Redacted | | | | |
| eaac3539-e52f-4016-9e31-e3b55e65236f | Address Redacted | | | | |
| eaac4287-b4d3-4dea-b764-c67fb1fd67d1 | Address Redacted | | | | |
| eaac60f9-63fd-40d7-9f5f-e57a0e979e75 | Address Redacted | Page 9323 of 10184 | | | |
| eaac757c-9901-43d5-86cd-acb9d0b7b915 | Address Redacted | | | | |
| eaac77bc-85e1-4bd4-90c2-6f4dc8020a97 | Address Redacted | | | | |
| eaac9acc-1711-473c-8707-9dfb07994514 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| eaaca67f-e8d2-4f11-8ffb-95c9cd158853 | Address Redacted | | | | |
| eaacc0bf-23a0-4d5f-8397-a3885c8c8d47 | Address Redacted | | | | |
| eaacc61a-7dfb-4081-b163-c85ff8df5b0a | Address Redacted | | | | |
| eaacdf00-daee-4528-b02a-ae41d544437f | Address Redacted | | | | |
| eaace66b-7d0a-4654-832e-511febd43b37 | Address Redacted | | | | |
| eaadc534-5949-49aa-97ef-e7bc6f109f6b | Address Redacted | | | | |
| eaadcda6-8c9e-4645-96db-21f69eec4857 | Address Redacted | | | | |
| eaade5c2-9084-44c3-8148-bc095c7b1d03 | Address Redacted | | | | |
| eaae023e-6d2e-432e-abb1-962079e94fc3 | Address Redacted | | | | |
| eaae298e-1e92-4bee-a593-6b3df0e0987e | Address Redacted | | | | |
| eaae4afd-4f92-41ca-8e0b-0219113294bc | Address Redacted | | | | |
| eaae50fe-ced0-4946-be71-b4751e3a5721 | Address Redacted | | | | |
| eaae5a8e-10fd-4243-85f3-104c585429b7 | Address Redacted | | | | |
| eaae6abc-9e87-4962-a37e-55a9744acd22 | Address Redacted | | | | |
| eaae8265-3787-473a-a1f0-b12e5d053702 | Address Redacted | | | | |
| eaae8913-7f95-4f51-9894-3259c5c65b54 | Address Redacted | | | | |
| eaae9c21-b6bc-421d-9fa4-dd365c135abf | Address Redacted | | | | |
| eaaec7b5-12ed-45ec-96f2-dcc8151d431e | Address Redacted | | | | |
| eaaec917-2a3c-45af-aaf4-dd687823459f | Address Redacted | | | | |
| eaaedc33-b52a-4f64-afbe-95777a33301c | Address Redacted | | | | |
| eaaee802-f396-414e-bcfa-4f9bfecd3112 | Address Redacted | | | | |
| eaaefaa5-9583-43f7-a124-583cff3d5d6b | Address Redacted | | | | |
| eaaf042e-93c2-4c1b-b713-e90211510d6e | Address Redacted | | | | |
| eaaf39f2-2eb3-4f9b-9c0e-78b620df3cd6 | Address Redacted | | | | |
| eaaf5737-a8ae-42e8-a6ec-4207eb0c18b7 | Address Redacted | | | | |
| eaaf63c6-9b98-4061-8013-c57eab988ee1 | Address Redacted | | | | |
| eaaf6788-4351-4c6a-91df-64d8c0b41673 | Address Redacted | | | | |
| eaaf6b72-8bdd-4f4b-b08a-e1e591dde236 | Address Redacted | | | | |
| eaaf7d5f-a527-4934-82d0-4fcaa9343d30 | Address Redacted | | | | |
| eaafaa4a-a40b-44b9-83ec-96549016b6f7 | Address Redacted | | | | |
| eaafb144-40f2-4a10-8aed-6146ec439283 | Address Redacted | | | | |
| eaafde14-796c-404f-9bee-3a91b0008ffd | Address Redacted | | | | |
| eaaff4a7-f99f-4020-bf9d-8ab52e77e39c | Address Redacted | | | | |
| eaaffa2b-7f2c-4c51-ab8b-d6f09c819905 | Address Redacted | | | | |
| eab0389d-d0c5-4226-b51c-493ed96c9dd1 | Address Redacted | | | | |
| eab050d6-113e-46ad-87be-a034d35fb693 | Address Redacted | | | | |
| eab0b3cc-b1d3-4ef1-8ca3-7b92c09a7371 | Address Redacted | | | | |
| eab0c94f-0359-44ae-9546-33f7d0e5d81b | Address Redacted | | | | |
| eab0e461-1a76-4de7-9ac9-5763936f6e46 | Address Redacted | | | | |
| eab0e538-d8e6-4457-9d33-389669f5dd9b | Address Redacted | | | | |
| eab0ee8f-2251-448d-950d-039acf0349ca | Address Redacted | | | | |
| eab0f387-58a7-45ae-b5f3-6922fb451b42 | Address Redacted | | | | |
| eab0f3df-67c2-4264-921f-61c93bfc4ed2 | Address Redacted | | | | |
| eab15861-58af-43cb-82b7-f0d7a820f125 | Address Redacted | | | | |
| eab18cc9-d71e-46c3-86bf-7a197eedd598 | Address Redacted | | | | |
| eab1b258-cf85-4a4e-8f19-90be653f0535 | Address Redacted | | | | |
| eab1c5f6-adca-4c78-a422-7a217c28347f | Address Redacted | | | | |
| eab1ef1b-0422-4be4-80f0-33169686630c | Address Redacted | | | | |
| eab1f9dc-cfec-4485-aacb-90a08b7a37ca | Address Redacted | | | | |
| eab20f2e-6743-47df-a0b5-0e10db945e7a | Address Redacted | | | | |
| eab2c56a-aa62-4adf-86ad-81935dc60cdb | Address Redacted | | | | |
| eab2ee74-e4c1-4a07-930c-e251d233c62c | Address Redacted | | | | |
| eab365ee-6326-45bd-91d4-916851c42d19 | Address Redacted | | | | |
| eab39f29-208d-42e2-a99c-dad1a7347ecc | Address Redacted | | | | |
| eab3d4b6-bc24-4ef5-af9b-ca93b0010dc5 | Address Redacted | | | | |
| eab3d678-228c-426b-b4e7-71e6861a9d6c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| eab41f36-12b9-4ce1-9e1d-7ed8c9d10c45 | Address Redacted | | | | |
| eab49260-af13-4e76-92e5-d2a56ee6cce4 | Address Redacted | | | | |
| eab4a7a6-e228-472b-8f7f-0d4cea8003a4 | Address Redacted | | | | |
| eab4c642-be81-4d3d-aba1-eda2d660451f | Address Redacted | | | | |
| eab4d76c-1030-4ee7-8db1-cb728cdc68d4 | Address Redacted | | | | |
| eab4ece4-1aca-4053-924b-fed34aaf9b14 | Address Redacted | | | | |
| eab4f52b-0f6a-4775-b90b-f9e5d7b2d879 | Address Redacted | | | | |
| eab518dd-72ac-4a77-8c4e-cfba4726b5d7 | Address Redacted | | | | |
| eab520a6-d3b8-43a0-97f7-bc8ae008b4e0 | Address Redacted | | | | |
| eab52a22-0004-405a-b3d8-691054368b22 | Address Redacted | | | | |
| eab53ec7-2895-4768-a72a-69be1de8c015 | Address Redacted | | | | |
| eab55a09-ce79-4559-a260-eedc1dc0e145 | Address Redacted | | | | |
| eab5927c-57d3-424c-a552-3966eb673f02 | Address Redacted | | | | |
| eab5aa40-84ea-4a5f-b901-a08810bd3a5c | Address Redacted | | | | |
| eab5bb2f-e327-4f55-b4cd-edfefb4aa428 | Address Redacted | | | | |
| eab5c239-f1de-4233-8edc-3d12b7da7d53 | Address Redacted | | | | |
| eab5ceaf-ff0c-4a18-838f-572bb8f6bb14 | Address Redacted | | | | |
| eab5d135-9423-49d4-8f0f-618bd46b4d32 | Address Redacted | | | | |
| eab5dd3a-1dcc-4507-8cf1-1161502a2d02 | Address Redacted | | | | |
| eab60c34-84ec-4ff5-881b-6f7eca06dadb | Address Redacted | | | | |
| eab6ac24-bef2-44a5-aab4-160f7a15fb1a | Address Redacted | | | | |
| eab6bfeb-f05c-41f8-8d9c-a2abd78a88b8 | Address Redacted | | | | |
| eab6c586-ca7a-44ec-bcb7-a25cdb7bf1b6 | Address Redacted | | | | |
| eab6eded-0265-4670-b515-bc3afa841689 | Address Redacted | | | | |
| eab6ee65-c9f4-4fd5-b463-b8cf91fe15a5 | Address Redacted | | | | |
| eab6f76a-becd-4752-8daf-8ee141dd138e | Address Redacted | | | | |
| eab7076c-624c-4801-8f09-a00c3e1ff4b0 | Address Redacted | | | | |
| eab71421-f77b-4179-9037-fefd4712a0ae | Address Redacted | | | | |
| eab7157b-d569-418c-b8b3-6986d88f2b45 | Address Redacted | | | | |
| eab76d22-5b75-4fd1-be9e-3d70ac541bc9 | Address Redacted | | | | |
| eab7851d-108a-4603-b15a-8e31fd2a6004 | Address Redacted | | | | |
| eab79119-f941-42a6-8df0-db919bc97044 | Address Redacted | | | | |
| eab7a682-e925-42cc-8f5e-c16dd7f0b3eb | Address Redacted | | | | |
| eab7b81b-13ae-49be-9c45-d6946bc85dfe | Address Redacted | | | | |
| eab7d21f-c2f2-456a-ae27-dc54ef960ce4 | Address Redacted | | | | |
| eab7eb1d-2492-415a-aaf5-b4a6ebd947bc | Address Redacted | | | | |
| eab7f399-12cd-4fbb-9a81-b5fab48c4f47 | Address Redacted | | | | |
| eab7fa1b-e0cb-48db-a7e0-139a29f2a47a | Address Redacted | | | | |
| eab834b7-367c-47e0-9420-8f3d8c9f0845 | Address Redacted | | | | |
| eab83fb1-dd3a-4d53-b42c-077c2f5600b3 | Address Redacted | | | | |
| eab84989-d12d-43b3-a824-6171ae84a852 | Address Redacted | | | | |
| eab84ea2-dcfa-4b5c-8924-838b5ef194ab | Address Redacted | | | | |
| eab8572c-79a0-402e-bd0b-900f7a7e0066 | Address Redacted | | | | |
| eab88be4-e05b-448a-9329-883cb455fff0 | Address Redacted | | | | |
| eab8a776-ecca-4436-ae7b-a586b13845cc | Address Redacted | | | | |
| eab8d322-7d28-4c97-909f-012fb06bf349 | Address Redacted | | | | |
| eab8eb48-0ffb-4849-b1a3-8a4a428d521d | Address Redacted | | | | |
| eab9039e-9c79-4908-9e7e-b47fe398ec6b | Address Redacted | | | | |
| eab9060b-130c-46be-bb82-95c2f9042c68 | Address Redacted | | | | |
| eab911e8-5356-4425-81a4-9c62d098972b | Address Redacted | | | | |
| eab9163e-a707-486c-ba24-ac1a1cd18ae2 | Address Redacted | | | | |
| eab9753b-83f1-4d3a-a2cc-5477624a0219 | Address Redacted | | | | |
| eab9ad4e-1c83-4578-aa1d-d4c51d45c97c | Address Redacted | | | | |
| eab9bae6-f683-47a7-a8a8-d721b863dc9d | Address Redacted | | | | |
| eab9c26f-daf3-4b31-b65f-718e8dd90645 | Address Redacted | | | | |
| eaba24d0-48da-4581-966e-8380b3cfebeb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| eaba56b0-c724-4b9a-bd91-76fa3404cfd8 | Address Redacted | | | | |
| eaba74cd-f9a9-469f-9a23-9905c44b4ecb | Address Redacted | | | | |
| eaba9a8c-075f-4657-ab6f-7f4d9ddec129 | Address Redacted | | | | |
| eaba9e56-bcb6-4ba5-b14e-2a9f0fc6c115 | Address Redacted | | | | |
| eabaa8c5-88a9-473e-ad86-cf4e07d48c05 | Address Redacted | | | | |
| eabaab6d-02c9-4848-9dab-dbaa70514b47 | Address Redacted | | | | |
| eabad14c-e5e1-4965-a837-f3f449dfb24c | Address Redacted | | | | |
| eabb0e9c-612f-4c46-8d10-3e3e4f17a639 | Address Redacted | | | | |
| eabb2639-c7dc-4b46-a9a3-78e72caeb75b | Address Redacted | | | | |
| eabb4c0a-060d-4d0a-b78b-766cedcbb679 | Address Redacted | | | | |
| eabb9157-6887-422c-a7e2-1905e5352e96 | Address Redacted | | | | |
| eabbb92c-790f-43d3-bfd0-2db4967a6ccc | Address Redacted | | | | |
| eabbe872-abda-4680-9fe6-08924a2fc04a | Address Redacted | | | | |
| eabbee4a-f999-4876-86a0-b6581df8c8e3 | Address Redacted | | | | |
| eabc236b-0d89-49d6-9b42-a770544e3eb5 | Address Redacted | | | | |
| eabc4f0c-09aa-4919-b9bd-dd82230efc94 | Address Redacted | | | | |
| eabc71e8-efec-4cf0-9803-6d30ea2201b8 | Address Redacted | | | | |
| eabc8acd-f3c6-4b66-87cc-9392a6cdd78f | Address Redacted | | | | |
| eabcf09d-ede8-45f9-8bfd-bf107e6a6275 | Address Redacted | | | | |
| eabd03f0-31a9-40a0-94b9-3cb47432c2d3 | Address Redacted | | | | |
| eabd183d-a060-4911-80f8-0cd0967e0afl | Address Redacted | | | | |
| eabd34d0-badc-4949-8b9f-c0340e78a118 | Address Redacted | | | | |
| eabd7cde-034f-4529-b452-737d2be47771 | Address Redacted | | | | |
| eabd922c-2475-44fb-8a31-28c736ff4bf3 | Address Redacted | | | | |
| eabdaac5-e5ed-437d-9b92-e251ca6fbcc7 | Address Redacted | | | | |
| eabdb054-1bc8-445c-806b-bf70a135abe2 | Address Redacted | | | | |
| eabdb075-c3f4-41e6-b617-110d72a2d308 | Address Redacted | | | | |
| eabde5c8-abdb-4d59-b8a2-c1afeae45724 | Address Redacted | | | | |
| eabdecd9-d137-4319-aae1-332634b607b2 | Address Redacted | | | | |
| eabe2cc6-b155-4c7f-a29a-147d52abe7a1 | Address Redacted | | | | |
| eabe6c55-d216-4d4d-ac9c-4ddca80f9f9e | Address Redacted | | | | |
| eabe764a-1f1e-4235-aece-eea32d44a33e | Address Redacted | | | | |
| eabea988-7e9d-4c42-a174-dcc10aa60ccf | Address Redacted | | | | |
| eabecc25-ac85-49e4-9aec-e0bd1a689e85 | Address Redacted | | | | |
| eabeee61-5e25-4acf-a9f9-e5b7e6b61315 | Address Redacted | | | | |
| eabef038-286e-483f-99d7-041283d183bb | Address Redacted | | | | |
| eabefa2f-d972-41ab-977f-46d445d38224 | Address Redacted | | | | |
| eabf0b65-43ec-4451-bab7-33cdd73a85aa | Address Redacted | | | | |
| eabf10e6-6792-4d9a-910a-91e349af99bb | Address Redacted | | | | |
| eabf2809-d2c1-47ca-8908-0538c70e58aa | Address Redacted | | | | |
| eabf3b62-6db5-4035-86c9-a5f62dd3c881 | Address Redacted | | | | |
| eabf4a33-3c90-4846-b256-708e4c428624 | Address Redacted | | | | |
| eabf5798-304a-4af4-8dda-5edb8657c358 | Address Redacted | | | | |
| eabf7352-c5b9-45cd-9654-32186110ff2b | Address Redacted | | | | |
| eabfc380-7ee6-4b33-8634-57e377e977d6 | Address Redacted | | | | |
| eabfc63c-4238-4276-8545-39546d4dd79c | Address Redacted | | | | |
| eabff984-02a4-4d6a-ab81-3cf2b7632cc0 | Address Redacted | | | | |
| eac00947-ca41-4ab4-8850-eeffa61c16a4 | Address Redacted | | | | |
| eac01e65-08f7-49c4-b13b-4ccf444fa711 | Address Redacted | | | | |
| eac02030-63f5-4e83-8b5d-188ddc0aebd9 | Address Redacted | | | | |
| eac03826-68ed-4f28-95a2-42a207039c65 | Address Redacted | | | | |
| eac05150-4fa8-4e32-bb9c-cc45a1c15da2 | Address Redacted | | | | |
| eac056ee-d88c-464e-b005-b593357bd30b | Address Redacted | Page 9326 of 10184 | | | |
| eac05dcd-7955-4f21-baef-e7b3b783a688 | Address Redacted | | | | |
| eac085de-a38d-4a32-b648-db501a39f842 | Address Redacted | | | | |
| eac0a287-d4fc-4cdc-89f9-022866fd9ee2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| eac0c916-bd06-4695-9df6-6f2c0440269b | Address Redacted | | | | |
| eac0ff42-5dc3-4ed7-a657-fb60ad933d5c | Address Redacted | | | | |
| eac1151e-f17a-4c45-831a-281841d6405f | Address Redacted | | | | |
| eac12f4f-844e-4266-a73e-870597040e78 | Address Redacted | | | | |
| eac15a4b-ca31-49f7-aa3e-ea8195237ee7 | Address Redacted | | | | |
| eac18d0e-a94d-4715-8389-f3b6200ea527 | Address Redacted | | | | |
| eac1d07c-ed82-4a2c-b7f2-dfcdc7466a10 | Address Redacted | | | | |
| eac20d1a-81e2-47fd-ae55-49a60d53a05b | Address Redacted | | | | |
| eac2260e-5d1b-4840-a3d9-706f8733ea99 | Address Redacted | | | | |
| eac24cea-645a-46bd-a090-afac8d347ed4 | Address Redacted | | | | |
| eac24e72-08f8-4505-b93c-d8bd76526fcc | Address Redacted | | | | |
| eac24edb-754b-4d27-9988-4be8ddf4b00d | Address Redacted | | | | |
| eac2916f-bf46-4fd7-92ee-ef40a25414af | Address Redacted | | | | |
| eac2b966-40fa-48c3-a008-e0b2b4c95d19 | Address Redacted | | | | |
| eac2ca6e-313f-4411-88fa-a8b3b667cef3 | Address Redacted | | | | |
| eac33d3f-fdda-4ff2-ae00-46898a98838b | Address Redacted | | | | |
| eac39a60-2635-4a20-b857-042acd9bc728 | Address Redacted | | | | |
| eac3a0c2-a8b6-4ace-b1c3-291272795a61 | Address Redacted | | | | |
| eac3a574-9adf-474e-9ac1-9a5db96cc105 | Address Redacted | | | | |
| eac3a68d-66ff-4522-b8da-ec27004e57f3 | Address Redacted | | | | |
| eac3b8c7-0988-4c8e-9e8b-81e0b9d205fe | Address Redacted | | | | |
| eac3fb30-8365-4e9e-b9ba-a597b93e1a16 | Address Redacted | | | | |
| eac41a9c-9b01-4586-a51b-3e52ddf8d715 | Address Redacted | | | | |
| eac42f7c-9caa-420f-8bcb-d059ecc5df57 | Address Redacted | | | | |
| eac44a19-7162-49e7-a8e2-a5982a4cce4f | Address Redacted | | | | |
| eac4540c-1e9b-4057-98a3-8f7939fbdd65 | Address Redacted | | | | |
| eac46e8f-6da8-4045-bf57-2e3308777500 | Address Redacted | | | | |
| eac4852b-5e1d-4a75-aa65-652b675a96b4 | Address Redacted | | | | |
| eac48f8a-034b-47a1-894d-ed771f34ad9d | Address Redacted | | | | |
| eac4918e-0df8-439e-ab12-abbb342977aa | Address Redacted | | | | |
| eac4b10b-6d13-49a4-81b6-41bb2a8b5fc0 | Address Redacted | | | | |
| eac516c1-11b6-44ea-82f7-5e46f36e101b | Address Redacted | | | | |
| eac5293c-0562-4c8a-be27-0540a011958b | Address Redacted | | | | |
| eac52e28-97e4-4646-96af-1c09b1c7c19c | Address Redacted | | | | |
| eac553cd-e40e-4045-9b2f-b88851120c62 | Address Redacted | | | | |
| eac5973d-8b99-44bc-9e7e-1ae08284015f | Address Redacted | | | | |
| eac59cb0-3500-4ff4-bf84-8ae6088dbcf4 | Address Redacted | | | | |
| eac5ae3d-70e3-4867-af7f-04374888911£ | Address Redacted | | | | |
| eac5b286-a527-43e6-8092-b2eb34ec48e8 | Address Redacted | | | | |
| eac5badd-a069-475a-9778-f7de1ac91c65 | Address Redacted | | | | |
| eac5bdfa-3c06-4dcf-8805-7772ae6d29a0 | Address Redacted | | | | |
| eac63d32-482e-46e6-ab56-4ac03fd3f882 | Address Redacted | | | | |
| eac67184-1cc6-4f39-b2e0-1b5d0e50ae55 | Address Redacted | | | | |
| eac6a06b-50ed-40dd-a37c-9c9a428651cf | Address Redacted | | | | |
| eac6c0ab-3ec4-4175-b95a-1a3e177219f2 | Address Redacted | | | | |
| eac6f44e-a25f-4498-8677-f9756119077b | Address Redacted | | | | |
| eac6fa3d-bf8a-4b22-af91-24518c0b02cf | Address Redacted | | | | |
| eac6fdec-d850-4248-9e03-ea8ab3149bef | Address Redacted | | | | |
| eac71d7b-cb50-46d8-b725-628885057af9 | Address Redacted | | | | |
| eac734a0-ff5a-41a4-8404-a5bcc363e25f | Address Redacted | | | | |
| eac75959-ccfe-4895-8526-83a9538be4a1 | Address Redacted | | | | |
| eac76cb7-405a-45e3-b148-0637131b56b7 | Address Redacted | | | | |
| eac78f56-7dc2-4d51-83e0-5c590f3452cf | Address Redacted | | | | |
| eac7a259-3f50-4f62-964a-708d192cdd2f | Address Redacted | | | | |
| eac7e2dc-ab6c-49d1-ae8d-c2addf6251a1 | Address Redacted | | | | |
| eac7f340-596b-46ef-82b2-14fade26a8f7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| eac82e92-1c5c-4651-9424-bc356c66a358 | Address Redacted | | | | |
| eac83b62-c2b5-4b3a-98ea-fd9dfa39e2e4 | Address Redacted | | | | |
| eac87692-a06a-4fb8-9bdf-4fc247298a42 | Address Redacted | | | | |
| eac89320-1731-464b-8fcb-fb6bdbdec025 | Address Redacted | | | | |
| eac89911-fa35-4fe7-aaef-e9d5102d08f5 | Address Redacted | | | | |
| eac8ad0b-99a5-471c-ad4f-6a0a4b866553 | Address Redacted | | | | |
| eac8b692-7482-4928-bba9-33d2b6d9910d | Address Redacted | | | | |
| eac8d84a-51c1-4da2-89aa-80a4818be841 | Address Redacted | | | | |
| eac91582-b114-4541-ab15-31c7275596f1 | Address Redacted | | | | |
| eac923b9-2924-4b51-8fff-8af1ec9da68c | Address Redacted | | | | |
| eac934a4-2d66-4e8e-b762-6026cd053065 | Address Redacted | | | | |
| eac948b7-be8b-4026-a2b8-0c80358ddfb1 | Address Redacted | | | | |
| eac94989-6c3e-49f3-b990-a6d8371a87df | Address Redacted | | | | |
| eac96728-f991-4a7c-af27-3d2673adb9e6 | Address Redacted | | | | |
| eac985c1-8500-4f7f-9b49-25e6b18a061c | Address Redacted | | | | |
| eac9a045-3e1c-4d50-b578-31d9ba8ef5c2 | Address Redacted | | | | |
| eac9a3b3-b294-4673-b5ed-3ee7cbd27b47 | Address Redacted | | | | |
| eac9a86d-b06a-4c45-aeee-f2ec5a13c94d | Address Redacted | | | | |
| eac9d04f-5c09-4afc-98c9-2b9a006356d9 | Address Redacted | | | | |
| eaca017b-ff69-451c-b08d-3dd5ac61507b | Address Redacted | | | | |
| eaca149b-e19e-4b71-9d01-078e77851513 | Address Redacted | | | | |
| eaca3b6c-1a5a-4fbb-8698-ad9a7c1007a9 | Address Redacted | | | | |
| eaca4726-32cd-42ec-a625-cc8f7243ffca | Address Redacted | | | | |
| eaca5e8e-b5cd-4e6c-9c45-00a43614589C | Address Redacted | | | | |
| eaca63b1-0fbc-4e49-9abd-c398bb4cf22d | Address Redacted | | | | |
| eacaa198-7c61-47cd-ac59-8383c6d5a93f | Address Redacted | | | | |
| eacaafd6-172d-4c5d-9578-37259932f61f | Address Redacted | | | | |
| eacab4a8-0c64-45ab-9cef-e0db36031baC | Address Redacted | | | | |
| eacadd6b-fd40-47c2-b2b1-a111e6e3cd96 | Address Redacted | | | | |
| eacaec93-a5a9-4b6b-97d0-671576e7c085 | Address Redacted | | | | |
| eacb109c-f656-41bd-87ab-add745c7ef96 | Address Redacted | | | | |
| eacb375b-4a8b-4c6b-b0db-af36fad3af14 | Address Redacted | | | | |
| eacb54ac-428d-40a8-bce3-90b9daa1401f | Address Redacted | | | | |
| eacb7c6e-9429-41cd-8609-598cd9676d32 | Address Redacted | | | | |
| eacb7d87-1f43-4aec-a313-e0334b55ed60 | Address Redacted | | | | |
| eacb8898-54c2-4102-812e-75881a1955d0 | Address Redacted | | | | |
| eacbaaf4-d818-404c-80ba-8e130427930d | Address Redacted | | | | |
| eacbb7a2-1cf5-4f88-bf27-59e24889488C | Address Redacted | | | | |
| eacbe200-ead4-4e7a-bf15-11012eed4479 | Address Redacted | | | | |
| eacbefa2-1f63-4966-8b42-b7a588a88b32 | Address Redacted | | | | |
| eacbf3c7-23da-463e-a872-376fd0a88f8c | Address Redacted | | | | |
| eacc03f9-51fe-4518-82c4-25c082a565dc | Address Redacted | | | | |
| eacc0bb9-7e4b-4665-981e-5a6a8e292975 | Address Redacted | | | | |
| eacc296f-b84a-4254-87b3-650669b5423a | Address Redacted | | | | |
| eacc38c7-87a7-401e-9da2-e992f7ee7bdd | Address Redacted | | | | |
| eacc4c29-3660-4642-9a49-ccbbaefa556f | Address Redacted | | | | |
| eacc77b7-07c8-4427-a2b3-d6da62f3b33b | Address Redacted | | | | |
| eaccaa62-95af-426e-8143-1940d6a272bc | Address Redacted | | | | |
| eaccbbc7-aa24-4931-90dd-4c7da8b35e42 | Address Redacted | | | | |
| eaccd993-6126-4037-92d1-08b94cbcc3a5 | Address Redacted | | | | |
| eacd3561-5685-4bf9-be9f-d20b27c87545 | Address Redacted | | | | |
| eacd4a62-643c-41a9-b8a8-24d1675dfc2b | Address Redacted | | | | |
| eacd963a-e695-48cf-a0e9-11a9c7608c3b | Address Redacted | | | | |
| eacdce1b-01b0-48aa-839c-791742d0e7ff | Address Redacted | | | | |
| eacdd654-ba91-4ac8-bbd5-5706fe7a037c | Address Redacted | | | | |
| eace568b-f859-4e00-98de-c299a9a6cfd6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| eace62d8-7d9c-4d48-a88a-f69f320bbec4 | Address Redacted | | | | |
| eace6826-8f11-4b5a-8f17-af6fc5357d3b | Address Redacted | | | | |
| eace76c4-b836-4d64-a7d0-16908dc0e821 | Address Redacted | | | | |
| eace7fb5-48ba-407b-b32d-bbd110c3de49 | Address Redacted | | | | |
| eace822d-fdcf-4ca4-a350-efb31f9aac27 | Address Redacted | | | | |
| eace859c-7d65-4f7f-b6a5-4c07784de4cc | Address Redacted | | | | |
| eace969b-a251-4a49-80e5-73789a39e2f8 | Address Redacted | | | | |
| eaceab00-d199-4ab6-9a9f-b950fd2eea5d | Address Redacted | | | | |
| eaceab50-4a9e-473f-8d14-9d93c2b9b77b | Address Redacted | | | | |
| eacecd62-6752-4358-95a6-55b2dfad3634 | Address Redacted | | | | |
| eacef845-4224-4614-9822-588c612626fe | Address Redacted | | | | |
| eacf071f-f826-4cf2-a6a1-cb3a00bd535e | Address Redacted | | | | |
| eacf144f-cc94-4402-8990-bfa710fa7aaa | Address Redacted | | | | |
| eacf2959-81e9-4f90-9887-3e9d4d6dd276 | Address Redacted | | | | |
| eacf6183-224e-4d80-986c-4ee9511535cf | Address Redacted | | | | |
| eacf817e-7e3a-4377-b4b6-f032055fd6b3 | Address Redacted | | | | |
| ead04380-d38e-4117-9f51-023507450344 | Address Redacted | | | | |
| ead06c71-31e9-41ed-afed-98bb14371df5 | Address Redacted | | | | |
| ead06eba-f208-4ede-a7b5-ec70d193ee28 | Address Redacted | | | | |
| ead0e8b2-8c2e-47a0-9d84-0565c7261bd2 | Address Redacted | | | | |
| ead10638-0f9f-4534-af13-30e3fd0b5106 | Address Redacted | | | | |
| ead12454-3b97-4d0b-96d5-863c66ab7340 | Address Redacted | | | | |
| ead1258c-f0b9-4aad-800e-107f476f1da9 | Address Redacted | | | | |
| ead14baf-f2e1-4adf-a28a-5e27d6a3997C | Address Redacted | | | | |
| ead150bc-fdbe-4a64-86b8-db6f74dd8c0d | Address Redacted | | | | |
| ead157b3-260a-4013-8b09-1916bc5fa743 | Address Redacted | | | | |
| ead16d9c-dfb7-49b5-aaf0-4cc36ccc51b6 | Address Redacted | | | | |
| ead17526-4ba0-4902-916e-6159029c41ca | Address Redacted | | | | |
| ead1b639-486f-4606-bf10-f82b7ee31c82 | Address Redacted | | | | |
| ead1e566-d867-45e8-b49d-d0f177cb65a4 | Address Redacted | | | | |
| ead1e8f1-9ca9-4333-9074-ebec3b11d046 | Address Redacted | | | | |
| ead1ef08-a7c6-4f22-bf34-11955829354d | Address Redacted | | | | |
| ead201ce-9762-4a75-9fe7-ab47f7bb4cf5 | Address Redacted | | | | |
| ead20c34-0f29-4a12-ab75-5aae2cae09cc | Address Redacted | | | | |
| ead213e4-0165-44f2-aa43-a9d7d1a795b7 | Address Redacted | | | | |
| ead24ab6-c0a6-4c9a-bcb0-99e862cda851 | Address Redacted | | | | |
| ead25347-9fa3-4835-ac55-1435c85e04e6 | Address Redacted | | | | |
| ead25bc2-63c8-459b-9519-2664b4b2a191 | Address Redacted | | | | |
| ead27521-7765-40eb-a6ee-4a988f46bf42 | Address Redacted | | | | |
| ead27662-0c68-41a9-8e8a-af26661433e3 | Address Redacted | | | | |
| ead27d2a-a247-4253-a27c-5515ab5f2085 | Address Redacted | | | | |
| ead289f2-1d49-494b-ae41-fead1379ea92 | Address Redacted | | | | |
| ead28d87-1fcd-423f-8a6d-b3816c5b164C | Address Redacted | | | | |
| ead29cd0-d84d-4c4a-91ca-f64ebf22b85a | Address Redacted | | | | |
| ead2b00b-b5ed-4e0c-a957-7aeb0ca84bc1 | Address Redacted | | | | |
| ead2b95e-e728-45cf-bddd-139fdebf7243 | Address Redacted | | | | |
| ead2d1ab-4f54-49e0-aed1-9ebbea4d54c5 | Address Redacted | | | | |
| ead2ed8e-425e-4464-9cd5-51997a58ba4C | Address Redacted | | | | |
| ead313c3-df6f-4736-b801-0cdba22199a0 | Address Redacted | | | | |
| ead33634-63c1-46d9-b9ff-73f55208e99e | Address Redacted | | | | |
| ead35616-de41-4fc5-8a09-fb7166f457de | Address Redacted | | | | |
| ead35ae6-6901-40aa-a328-f6e242303d59 | Address Redacted | | | | |
| ead361c1-f2c4-404a-8911-22824517b1fb | Address Redacted | | | | |
| ead37b18-f227-40ec-a305-1c5e83602333 | Address Redacted | | | | |
| ead380ae-123c-42a2-aa82-dbe6dc8c69a2 | Address Redacted | | | | |
| ead386d2-82a2-4616-bd01-92aa9985337e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ead3bb84-357c-49fb-a29f-1cf946c5dbec | Address Redacted | | | | |
| ead3d258-2620-4d21-806d-280bc5d250ab | Address Redacted | | | | |
| ead3f223-3834-4217-9929-c0a802d8833e | Address Redacted | | | | |
| ead4188b-1ea5-40f7-b014-5a1b9a9db010 | Address Redacted | | | | |
| ead44a81-22ba-412a-85d2-081ba771caa8 | Address Redacted | | | | |
| ead47a5e-aa3a-45c1-954f-ca1d248d5972 | Address Redacted | | | | |
| ead4a293-2e9b-495b-b388-c15fee2a1fdc | Address Redacted | | | | |
| ead4d033-777b-4a88-b46f-c751bb32f923 | Address Redacted | | | | |
| ead4d513-0f6e-4b62-b912-ffbc4644fdc6 | Address Redacted | | | | |
| ead4ddb9-3377-447d-8bb9-5c594ec9f198 | Address Redacted | | | | |
| ead4e8ff-ba22-4e11-a605-107bb99f90a2 | Address Redacted | | | | |
| ead52555-7d2f-4edf-8198-809644835df5 | Address Redacted | | | | |
| ead53233-aa27-434e-8928-bbc4e9bd8aed | Address Redacted | | | | |
| ead5597f-e5e1-4142-bc7e-4181fb3cf72c | Address Redacted | | | | |
| ead55dd2-29ab-4600-aea7-10f9b2b7b0df | Address Redacted | | | | |
| ead560ee-c301-4184-a78b-08c60c451ab2 | Address Redacted | | | | |
| ead58807-cfe3-4a41-8ab6-d1e2bb4aaa7a | Address Redacted | | | | |
| ead58a68-a4b9-447f-8b07-61b0939a4358 | Address Redacted | | | | |
| ead58ff6-c01c-49b1-8e1b-947b16edda9a | Address Redacted | | | | |
| ead59a56-3821-418b-93a1-74028d02aee6 | Address Redacted | | | | |
| ead59c4a-0849-48ef-83b6-21282ac19581 | Address Redacted | | | | |
| ead5c053-279d-4b68-902b-c22fa1d85676 | Address Redacted | | | | |
| ead5f00a-d577-4d30-9626-c646e28e2fe7 | Address Redacted | | | | |
| ead61023-5bd1-490d-9320-c1515a2da231 | Address Redacted | | | | |
| ead61306-c33f-4f7a-bd6b-40069bc3d3b6 | Address Redacted | | | | |
| ead627df-cd2a-4489-8bd0-c1f304d37a9b | Address Redacted | | | | |
| ead62e35-20b1-435d-acc7-18c2e831af87 | Address Redacted | | | | |
| ead6306c-afcd-4769-8123-e27c9dfeacd6 | Address Redacted | | | | |
| ead651ea-6624-46d9-b008-0cbc89b4f57f | Address Redacted | | | | |
| ead65b5f-1916-4c22-bbec-60eedb9d7041 | Address Redacted | | | | |
| ead66e69-77dc-4179-86ed-02c15efda718 | Address Redacted | | | | |
| ead671fe-5753-4241-be60-f54b315da99f | Address Redacted | | | | |
| ead68cdc-4c07-4089-98a5-e9e51cee1cae | Address Redacted | | | | |
| ead6bb02-5993-45f8-8cfa-133ef6ae4d60 | Address Redacted | | | | |
| ead6e3df-122d-44e6-89ed-ef9658683709 | Address Redacted | | | | |
| ead6f705-5e5a-4577-b038-7417d902c55c | Address Redacted | | | | |
| ead703d3-a15e-44a9-bbe5-d3e630328084 | Address Redacted | | | | |
| ead70b29-9bd2-4e53-85ce-6e20d88b38fc | Address Redacted | | | | |
| ead71b04-977a-4fe0-810c-432532b527d1 | Address Redacted | | | | |
| ead72b0d-2e0a-4ef3-a0c5-689c494f0701 | Address Redacted | | | | |
| ead74533-f51f-4d00-84b1-bc7ec539a2de | Address Redacted | | | | |
| ead75a1a-ac84-45d7-81b0-a196420b2c64 | Address Redacted | | | | |
| ead7619c-41a5-43fc-b341-fe8d727b8c87 | Address Redacted | | | | |
| ead76223-fc14-45ab-ae7c-3f619a67f210 | Address Redacted | | | | |
| ead767ec-616f-4134-bb4d-cd5f86f5a86e | Address Redacted | | | | |
| ead7726a-690e-4c92-81ef-d3ec3f821bd0 | Address Redacted | | | | |
| ead7767d-fd06-4c33-90f3-82fb73e49a5d | Address Redacted | | | | |
| ead77f64-e9a1-4d77-81c5-c38b392874f3 | Address Redacted | | | | |
| ead7af52-4862-4f89-88ee-19f9f491220c | Address Redacted | | | | |
| ead7bb6b-848a-4b31-a3c9-4e53096b2c6f | Address Redacted | | | | |
| ead7db0d-d5dd-4f84-9287-afc4f0caa9d2 | Address Redacted | | | | |
| ead7dcb8-2209-449c-b738-b1ade79ea4fe | Address Redacted | | | | |
| ead7e16b-222d-44e4-9098-07be2a9131ef | Address Redacted | | | | |
| ead7ebed-a292-4430-8da7-3eb3c7353282 | Address Redacted | | | | |
| ead8538b-845a-4190-b6ce-59744177742e | Address Redacted | | | | |
| ead892f4-00d9-4853-8323-204f75ea4352 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| ead8a957-8301-4a64-b87c-290b13541e24 | Address Redacted | | | | |
| ead8fbd7-0871-4fbe-bd07-f0145df1fb30 | Address Redacted | | | | |
| ead9540a-13ca-45d5-af91-e2e944e0b6e2 | Address Redacted | | | | |
| ead95b20-dd25-4b27-b54a-dfa798e4df0d | Address Redacted | | | | |
| ead9b3a4-2ed3-4ee6-8a66-57f6eff03643 | Address Redacted | | | | |
| ead9da99-319c-47ed-a865-ca47509be5a2 | Address Redacted | | | | |
| eada0f6b-eec7-4141-b546-a47ceaab222a | Address Redacted | | | | |
| eada35a2-d0ca-4c5b-8b3f-d76ac1884368 | Address Redacted | | | | |
| eada81a1-edc9-4338-9d5f-ed8be5bc3a8d | Address Redacted | | | | |
| eada961f-98e6-4b36-9125-fa78ba431a82 | Address Redacted | | | | |
| eadaccb2-7db7-4d36-b633-1c93b7c50924 | Address Redacted | | | | |
| eadae8bf-d4fb-49a7-989e-49f756f891e9 | Address Redacted | | | | |
| eadaed9d-17e2-440e-a148-03afef56d421 | Address Redacted | | | | |
| eadb01ae-4e93-4367-825b-0e6da006f626 | Address Redacted | | | | |
| eadb2ef5-4303-4373-9661-29c4e7217602 | Address Redacted | | | | |
| eadb3e07-0337-435d-a9c5-2dea4617ca7f | Address Redacted | | | | |
| eadb47aa-fbbe-470a-93b2-f7d32122ac17 | Address Redacted | | | | |
| eadb714e-666a-43ea-84e9-cf7b9ea181ae | Address Redacted | | | | |
| eadb9fc4-12d5-48cf-8fd7-618bfc0dbf91 | Address Redacted | | | | |
| eadbaad6-eb20-4b2a-b47e-02486c436f84 | Address Redacted | | | | |
| eadbca94-ee05-49f5-b47f-dfdfd49dd7fd | Address Redacted | | | | |
| eadc0556-f54e-49e1-83e9-ba3b017aa0f0 | Address Redacted | | | | |
| eadc3e39-2aa1-44cf-8148-2fbbe90aa1fc | Address Redacted | | | | |
| eadc5b28-89df-466f-b908-2a46773b8a2e | Address Redacted | | | | |
| eadc725f-e93a-49d7-a66b-c0a677740b6e | Address Redacted | | | | |
| eadc977a-5ac4-4849-b5ce-d69de3925d87 | Address Redacted | | | | |
| eadc9f91-88c5-4e87-8ffd-5fe6b14bb326 | Address Redacted | | | | |
| eadc645-dcd0-4918-a946-59c0c5c80804 | Address Redacted | | | | |
| eadcd3b1-815b-4939-944d-193ee186327d | Address Redacted | | | | |
| eadcea2d-1adf-460a-af59-44843c501d4l | Address Redacted | | | | |
| eadd0dde-9eb2-4e31-909d-9308b902bc1f | Address Redacted | | | | |
| eadd2c34-a31e-4315-9f3b-7d7455fddf73 | Address Redacted | | | | |
| eadd522a-ee5a-4224-816d-8a8233afc9ea | Address Redacted | | | | |
| eadd61f2-3562-4de2-b7b7-f580b6b7d6a0 | Address Redacted | | | | |
| eadd98d1-7860-42ca-8a89-e74025e4a11e | Address Redacted | | | | |
| eaddc1dc-104e-48e6-a599-7796f49ffd38 | Address Redacted | | | | |
| eaddcc6f-2d22-4756-97cf-06c8f13937b9 | Address Redacted | | | | |
| eaddecde-ff8f-4064-af70-014c10487dfc | Address Redacted | | | | |
| eaddf597-bd73-4115-aeb6-ee10ee55d28a | Address Redacted | | | | |
| eade1dbe-fbc6-4e06-a830-e209286e7edd | Address Redacted | | | | |
| eade1ffb-9365-4812-898c-b2240a624104 | Address Redacted | | | | |
| eade6bcb-ebcd-4b7c-b987-db97d7a61d25 | Address Redacted | | | | |
| eade793e-3637-469f-ac7b-c8b79d4865ca | Address Redacted | | | | |
| eade914a-9ac2-4675-9e59-3772a69d84a3 | Address Redacted | | | | |
| eade9837-a8a8-47ef-9fd0-cbeb6d1210ca | Address Redacted | | | | |
| eaded7fa-cb44-46eb-807c-1aa15c3b57d0 | Address Redacted | | | | |
| eaded8ed-a444-44a4-a725-531f52458097 | Address Redacted | | | | |
| eadee3a4-362e-4155-bea6-bd8280769a5c | Address Redacted | | | | |
| eadf02d5-f32f-4cd0-8060-f406f5565a4c | Address Redacted | | | | |
| eadf08f8-c85f-474e-957b-5d2bc2e76a2e | Address Redacted | | | | |
| eadf22d7-df63-4743-a845-055c3b9b3d3a | Address Redacted | | | | |
| eadf35b5-6874-4598-bb92-6997b73b8dc2 | Address Redacted | | | | |
| eadf6ac3-0a5c-45c9-9314-c73f216cd72d | Address Redacted | | | | |
| eadf7a35-4394-4e59-b5b8-cc807b3ccc97 | Address Redacted | | | | |
| eadf972d-c6b1-49f6-8e25-ab17a65bcbac | Address Redacted | | | | |
| eadfa508-a16d-4ee3-a899-1e1ed0c6b3f9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| eadfb23f-3422-48c5-a549-193d3d2e63fa | Address Redacted | | | | |
| eadfb25b-3cbf-4d24-9934-bb71b534d6ed | Address Redacted | | | | |
| eadfb6d6-11e3-4885-86ed-52094d457a98 | Address Redacted | | | | |
| eadfc09f-44a5-41ac-a9af-6e030813804t | Address Redacted | | | | |
| eae044a0-8466-45ba-a2fc-ae3881abd1a8 | Address Redacted | | | | |
| eae05120-0587-40df-993d-a4dbe2fde480 | Address Redacted | | | | |
| eae06500-bf27-4f89-ba3c-6f3b977a14cc | Address Redacted | | | | |
| eae06bb3-0775-4b94-a6c2-59932d7c6bfd | Address Redacted | | | | |
| eae07afb-502a-4920-b6ec-ee8f4b18c414 | Address Redacted | | | | |
| eae0c23c-abd2-4fa5-928f-72b7dbc4fea2 | Address Redacted | | | | |
| eae0d39f-e6f3-4e0a-b392-3aa82825a7c3 | Address Redacted | | | | |
| eae0f5fa-3d7d-41a5-9c97-ec017976b495 | Address Redacted | | | | |
| eae10401-485b-4d3e-9f95-ee6c29b96693 | Address Redacted | | | | |
| eae11d65-f138-4063-b063-03c0a8eed78e | Address Redacted | | | | |
| eae1348a-dbbe-4b1f-b721-84a14279b5e6 | Address Redacted | | | | |
| eae17d2e-dbe3-4ee2-abae-5202aa1dd2a7 | Address Redacted | | | | |
| eae18f6b-3cfc-434d-a4bc-167b8b2dd5b9 | Address Redacted | | | | |
| eae1aa00-e6cd-4a6f-8530-46458528e13e | Address Redacted | | | | |
| eae1aa8f-3c16-412b-8d9d-dc53fd52dcec | Address Redacted | | | | |
| eae1acc1-328a-4151-b183-90b0fb9bf10e | Address Redacted | | | | |
| eae208a9-b3ec-4bb0-8c33-77555b782b3a | Address Redacted | | | | |
| eae221f8-086c-4e60-bfbe-12ce266c8f48 | Address Redacted | | | | |
| eae2351c-6a16-4fbd-9c4b-cc5c4025e697 | Address Redacted | | | | |
| eae267a2-7cf3-41a3-8339-23d919820095 | Address Redacted | | | | |
| eae26b74-4c62-4b7a-9cdf-3d39ce6f1a83 | Address Redacted | | | | |
| eae28381-50ba-4cd3-8ceb-302233f22cc3 | Address Redacted | | | | |
| eae29f7c-ac40-4bb1-8e9e-06a415b1da88 | Address Redacted | | | | |
| eae2dfb4-417c-4ab5-ba53-c17499bb163c | Address Redacted | | | | |
| eae2f64e-6596-438d-ade4-db03e15bbef6 | Address Redacted | | | | |
| eae31955-2336-4f79-a043-244b77746da2 | Address Redacted | | | | |
| eae31ba3-ab79-4139-bea5-21afac489bb5 | Address Redacted | | | | |
| eae32b04-bf9e-440c-9ae4-25473bb7b09b | Address Redacted | | | | |
| eae32c62-540a-4adb-a62e-8926969ddaed | Address Redacted | | | | |
| eae34748-e9fd-4eaa-ab5f-c13a9ffeab02 | Address Redacted | | | | |
| eae37c72-8cc5-4a1e-acef-7c7451637fd0 | Address Redacted | | | | |
| eae390af-c18d-478e-8ed1-4ef79cfd7daa | Address Redacted | | | | |
| eae3a64f-2989-4534-8631-15ccaa84bb57 | Address Redacted | | | | |
| eae3ab52-1456-4bbe-a9d1-98c5240af02b | Address Redacted | | | | |
| eae3b65e-fef3-4c2f-a2b7-609fcffae08e | Address Redacted | | | | |
| eae3bd46-72bc-4426-a537-30a50f21915d | Address Redacted | | | | |
| eae3d794-e102-4407-8c61-e9f762f8707a | Address Redacted | | | | |
| eae421c1-08b7-4eaf-b0ea-2867680e50b0 | Address Redacted | | | | |
| eae4293a-6246-49e9-8a56-6e76343bae57 | Address Redacted | | | | |
| eae44164-ebf1-4eda-ad76-ba56050fdeb5 | Address Redacted | | | | |
| eae4a504-b66e-4a8b-bee3-a44186eef0b3 | Address Redacted | | | | |
| eae4aebc-6d29-4651-bb7f-039d8c7ea17e | Address Redacted | | | | |
| eae4b26f-5edc-4b20-899a-7f5ec4f153b8 | Address Redacted | | | | |
| eae4ed5d-6477-434f-9490-f9e3b44e29c8 | Address Redacted | | | | |
| eae4ee35-4205-4a1f-a2a3-99667b5a6dc8 | Address Redacted | | | | |
| eae51e05-aaca-4513-a8a6-de9f8115b341 | Address Redacted | | | | |
| eae52b54-93b9-4910-af83-14094853047c | Address Redacted | | | | |
| eae54417-1eff-4eed-b813-924b9afef1d7 | Address Redacted | | | | |
| eae548a6-de09-4858-88fe-64fa3b357bf3 | Address Redacted | | | | |
| eae54cfe-a295-4168-aa35-4b0cf954a367 | Address Redacted | | | | |
| eae55ffc-da6e-480c-90b6-6cd12d9aa08f | Address Redacted | | | | |
| eae5684e-4a9b-4f2f-8484-11f032b7ecd4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| eae578e0-71d9-4c48-8327-56f614f2f498 | Address Redacted | | | | |
| eae5e9d-0f1e-4a72-bb50-b02ea1c8f487 | Address Redacted | | | | |
| eae5a289-ac77-46f2-87c2-da93ab2bc70b | Address Redacted | | | | |
| eae5c39d-97ed-4e88-a83a-810f1be3330e | Address Redacted | | | | |
| eae60427-11d4-4c3a-bf20-9993275d6c4a | Address Redacted | | | | |
| eae620b5-0ad1-4e8b-81a8-296233f4ad47 | Address Redacted | | | | |
| eae62c42-df5e-4d66-a070-3badf25bf39e | Address Redacted | | | | |
| eae63bb8-a5c1-4ddf-b616-e9c0d6c504bc | Address Redacted | | | | |
| eae6438e-7966-42c9-a5d8-4d13a3ce7e50 | Address Redacted | | | | |
| eae6a72d-2c21-42c6-8b7e-84509aa987d9 | Address Redacted | | | | |
| eae6b253-c1bd-4742-b53e-79c4b98314c1 | Address Redacted | | | | |
| eae6b5af-6c30-40fe-9f1d-7bcb9941027b | Address Redacted | | | | |
| eae6da53-2022-497c-a835-fbd031dfe875 | Address Redacted | | | | |
| eae6e012-9fe8-4700-8c73-5ae4857f47a9 | Address Redacted | | | | |
| eae72042-2d6e-4f4f-9fbd-2b2b6d28b9f0 | Address Redacted | | | | |
| eae734ed-bb5e-4d4e-bb77-14dbb8f2b11e | Address Redacted | | | | |
| eae747bd-c491-463d-8506-42b738509844 | Address Redacted | | | | |
| eae7484f-3931-4336-b5b3-1735cc35924f | Address Redacted | | | | |
| eae79713-adbc-4e91-a758-b9141057ca3c | Address Redacted | | | | |
| eae79ad6-605a-4ba8-9fa3-0951eb3e3ceb | Address Redacted | | | | |
| eae7e7ae-3c06-470b-b6dc-17d2d857cc2e | Address Redacted | | | | |
| eae7e9fa-29ec-478d-9e16-c3e5fb0717fb | Address Redacted | | | | |
| eae85167-9ba3-448e-9be5-f215c1aa1d5d | Address Redacted | | | | |
| eae87530-0b95-47fa-9d36-089136ba5909 | Address Redacted | | | | |
| eae87aa1-7e4f-46df-9bbe-d8f2aa471e1d | Address Redacted | | | | |
| eae87e2c-07d3-4b4d-b346-22fdd281e973 | Address Redacted | | | | |
| eae8adec-b454-48a9-a6c0-9a4ab3d4a204 | Address Redacted | | | | |
| eae8c234-73a8-466f-b3b9-48f59e62b9d1 | Address Redacted | | | | |
| eae8f0ae-4325-421b-82d8-588a3ecff103 | Address Redacted | | | | |
| eae94c4c-07be-4541-84a9-5a9ca6e8f58a | Address Redacted | | | | |
| eae96f3b-fbb4-42d4-9263-34401385cd2a | Address Redacted | | | | |
| eae97236-3773-486f-ac7d-037100783212 | Address Redacted | | | | |
| eae9bfdb-ea0d-4b0f-8e1b-8d0379653f4d | Address Redacted | | | | |
| eae9f3b5-ce79-4984-a74f-1b51ebb1099c | Address Redacted | | | | |
| eaea06c2-ec90-4122-85ca-6509173b6bfe | Address Redacted | | | | |
| eaea07f9-74c7-4358-abec-2556445dbada | Address Redacted | | | | |
| eaea20a8-f5b9-49f3-9262-15373fc2d4f4 | Address Redacted | | | | |
| eaea4b00-b6c8-4f45-b9c4-44e5fad2a54e | Address Redacted | | | | |
| eaea725d-bbf2-4b0d-851c-bdd04b9ea66b | Address Redacted | | | | |
| eaea833a-a437-4efc-9cf5-0e89b87306ee | Address Redacted | | | | |
| eaea8d18-376a-457c-ae34-6396e58feed3 | Address Redacted | | | | |
| eaeaacfc-aa80-46c2-920a-643b21b4112c | Address Redacted | | | | |
| eaeabccb-9233-4030-b3c3-58ba0a8d8fa3 | Address Redacted | | | | |
| eaead253-8d5b-4520-8d20-a6d2a40546ad | Address Redacted | | | | |
| eaeadf76-705e-43c5-863a-97e111b5466a | Address Redacted | | | | |
| eaeae505-5a55-47f1-ae4b-eb919d4f914e | Address Redacted | | | | |
| eaeb1b2f-b650-4917-9673-76a4d77d6a91 | Address Redacted | | | | |
| eaeb73b3-9c97-4c73-b18d-bfc54ccb0b54 | Address Redacted | | | | |
| eaeb76c3-5b71-463b-8514-fe99a6d95b0d | Address Redacted | | | | |
| eaebee41-c6ff-4029-8920-e22428ad1838 | Address Redacted | | | | |
| eaebf5a7-bc97-43e8-82bb-d49c90817b30 | Address Redacted | | | | |
| eaec0570-4754-4407-97f8-32be299dba14 | Address Redacted | | | | |
| eaec0753-370b-445d-86fc-4f4cc540e0bd | Address Redacted | | | | |
| eaec339c-082b-491f-9745-5e93687a7104 | Address Redacted | | | | |
| eaec4e30-b668-45ba-a79d-54c5cce19bd8 | Address Redacted | | | | |
| eaec66f9-3503-49c9-a465-4bb8a2dbae26 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| eaec8243-cb3c-4dd6-af39-ec4df5f53298 | Address Redacted | | | | |
| eaeca45d-75d6-4ef3-bfbb-fb67a6b2928c | Address Redacted | | | | |
| eaeca724-498c-49c7-b898-3bb267570667 | Address Redacted | | | | |
| eaecaab4-afcb-461b-907f-3605b55cebf5 | Address Redacted | | | | |
| eaecb241-ff56-4ef5-864a-758844da0588 | Address Redacted | | | | |
| eaecb57a-3de2-4e71-904b-b20a8640bec4 | Address Redacted | | | | |
| eaecc378-2817-4875-b1bf-bc7ddf80578d | Address Redacted | | | | |
| eaece43d-5427-4fcc-b0ee-bd1dee6d9a49 | Address Redacted | | | | |
| eaecffe5-2b4e-4215-9b4c-94fa69d8efd1 | Address Redacted | | | | |
| eaed1146-262f-46af-afe0-54aefc4ccc14 | Address Redacted | | | | |
| eaed199f-178f-4cf4-8237-28a7eb9c42a0 | Address Redacted | | | | |
| eaed4984-2aaa-4778-859b-af5cdf5ab8fb | Address Redacted | | | | |
| eaed62c5-47fb-4a8d-8a8b-0d5a86254426 | Address Redacted | | | | |
| eaed90ca-fa36-47e4-870d-be722592e74b | Address Redacted | | | | |
| eaedb567-834d-4dab-8194-d7a93a15bdb8 | Address Redacted | | | | |
| eaedc1be-292b-4a3f-a762-75b8a9393010 | Address Redacted | | | | |
| eaeddc69-6a0a-44fb-9857-7c4d79bc28f2 | Address Redacted | | | | |
| eaeddf4f-ab78-40a7-9499-38cf5ab4da03 | Address Redacted | | | | |
| eaee034f-721e-45c0-8cdc-a8386576ee36 | Address Redacted | | | | |
| eaee043c-594f-44df-a38e-76c69a7d18ff | Address Redacted | | | | |
| eaee0baf-8004-44d6-9c32-f3435f0377ac | Address Redacted | | | | |
| eaee2b9e-18a7-4b84-9e7a-759daf380538 | Address Redacted | | | | |
| eaee61d6-1209-46b8-beb1-8626222fd4c8 | Address Redacted | | | | |
| eaee853d-f073-4049-a0c8-6f1e2d78fed5 | Address Redacted | | | | |
| eaeea848-8ed1-47a3-8a9c-8ad2947fe57b | Address Redacted | | | | |
| eaeecdb1-c591-4766-ae01-7c08397915a0 | Address Redacted | | | | |
| eaef013a-f524-46a7-8bef-98024998750c | Address Redacted | | | | |
| eaef0bcb-ea62-4609-9b4b-b082d2f3c059 | Address Redacted | | | | |
| eaef2100-244c-4172-ad6b-96c24390ea46 | Address Redacted | | | | |
| eaef26ad-3b33-4fb3-8f13-4fc56df57da9 | Address Redacted | | | | |
| eaef3112-7716-43ef-b559-07039d7d2c4b | Address Redacted | | | | |
| eaef5582-d2a6-4d19-8b48-055470dc7b8f | Address Redacted | | | | |
| eaef8d06-bdeb-4b37-ac60-0db69da199a9 | Address Redacted | | | | |
| eaef8fbe-cb20-498b-8c44-c4d09325824a | Address Redacted | | | | |
| eaef9469-643c-433b-bd05-47accb70aa5a | Address Redacted | | | | |
| eaefcf95-66c3-41d8-9e25-756e75f1f446 | Address Redacted | | | | |
| eaefe7c4-28a9-4237-af36-da6f9a99bf23 | Address Redacted | | | | |
| eaefecfe-916f-41e4-a392-bd65b6af899b | Address Redacted | | | | |
| eaefee35-355a-44fc-b61f-9f4d2321e59c | Address Redacted | | | | |
| eaf002f3-144d-4796-a493-a61140a624f8 | Address Redacted | | | | |
| eaf00c9f-f223-4690-b5f3-516052dc1d97 | Address Redacted | | | | |
| eaf02a11-282f-4e86-82c5-cc5da204fcd6 | Address Redacted | | | | |
| eaf035a3-0bdb-4ca6-a765-989609b1b5ef | Address Redacted | | | | |
| eaf05d04-8dc9-40f0-95b9-6cc1c56566cf | Address Redacted | | | | |
| eaf063b2-3de4-4f98-9860-576221b76ab1 | Address Redacted | | | | |
| eaf0a0e0-a2a3-47ca-a872-fc352b402bdc | Address Redacted | | | | |
| eaf0b7ae-b969-4a73-8424-812535e847e5 | Address Redacted | | | | |
| eaf0dbd0-b0a3-466b-8ed7-f365280d0fa3 | Address Redacted | | | | |
| eaf0f18a-8427-4b26-94b9-019c072957ca | Address Redacted | | | | |
| eaf0fd3d-3169-448a-9cc6-650855a7b00C | Address Redacted | | | | |
| eaf10a12-21f0-4a8f-a4e3-f01b1fb9795€ | Address Redacted | | | | |
| eaf1109f-9aba-4954-95a8-b37ade00c28a | Address Redacted | | | | |
| eaf1497d-6fe4-4c8b-a797-cef04df257ff | Address Redacted | | | | |
| eaf15003-58db-48a4-b00c-ccc9ddbeb96a | Address Redacted | | | | |
| eaf1e0e7-ece6-44ad-8d0a-d79353cf6b3e | Address Redacted | | | | |
| eaf2012a-08bd-42af-812b-439bc40ad8ec | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| eaf25a2d-bdf1-4f36-bfeb-fe0f4b809b7c | Address Redacted | | | | |
| eaf26b90-dfae-4805-87c9-9fef7b2b87b0 | Address Redacted | | | | |
| eaf281a9-d353-48ca-a19d-7357fb6fb89c | Address Redacted | | | | |
| eaf28d19-36dd-4803-8882-c5252b772f63 | Address Redacted | | | | |
| eaf29334-e31f-471e-85bd-5cece77658b1 | Address Redacted | | | | |
| eaf29df9-541b-4b41-9123-24466c47520f | Address Redacted | | | | |
| eaf2a6c1-1a68-4eb1-a6f1-160eac3eeb1b | Address Redacted | | | | |
| eaf2cc5b-f1f8-424b-acdc-afa05704abe1 | Address Redacted | | | | |
| eaf2ef32-1101-4022-9587-75c46dc388e8 | Address Redacted | | | | |
| eaf2f783-c3d5-4058-8cc7-ee4b8705f002 | Address Redacted | | | | |
| eaf33207-98f3-4b24-b01b-a2b193a8721a | Address Redacted | | | | |
| eaf34ebf-03ff-4e83-8e1e-3a9ae10b0173 | Address Redacted | | | | |
| eaf36b42-0cf2-4734-9f71-5a235b2f354f | Address Redacted | | | | |
| eaf38c92-2aa8-486b-a467-a399a35231d6 | Address Redacted | | | | |
| eaf3adba-28a7-4736-8619-03a50f9a108f | Address Redacted | | | | |
| eaf3c763-0886-47d2-944b-136c6dae1f7b | Address Redacted | | | | |
| eaf3d83d-bc75-498e-a2cf-ec86a4c92dba | Address Redacted | | | | |
| eaf3d871-b4eb-4729-83bb-c636c5ae455c | Address Redacted | | | | |
| eaf3facd-0587-4edd-be24-2aa107d8269d | Address Redacted | | | | |
| eaf413cd-082c-4d81-aae2-3fef495feea9 | Address Redacted | | | | |
| eaf41d0e-d2cd-40c0-93c9-f66da419cbc7 | Address Redacted | | | | |
| eaf44183-5a9d-48ef-9806-97b0bff90249 | Address Redacted | | | | |
| eaf48561-d61d-4565-b7c3-9635e087dc5a | Address Redacted | | | | |
| eaf48d36-1eae-4a44-8e43-816202539b95 | Address Redacted | | | | |
| eaf4959a-ff65-4a28-9ed2-54c16e60b877 | Address Redacted | | | | |
| eaf4bd77-f2d3-48db-a9ad-79a4cf86e6b7 | Address Redacted | | | | |
| eaf4e2f8-78d0-4e87-8998-a3445021f9c8 | Address Redacted | | | | |
| eaf4eafe-ea64-40ab-a4d4-1d68c7bf8326 | Address Redacted | | | | |
| eaf508f7-831c-4538-a8cc-fbeda23a3e3d | Address Redacted | | | | |
| eaf5870b-61d9-451a-9a3c-dde565c1a4c6 | Address Redacted | | | | |
| eaf58af6-599c-4210-8e4a-050aee14b3d0 | Address Redacted | | | | |
| eaf5cdc6-7b03-44c8-b4ce-56fc6e81235d | Address Redacted | | | | |
| eaf5df5e-0a8b-453b-aa9b-04f97e9eb795 | Address Redacted | | | | |
| eaf5e6fd-3ed1-4433-96e4-7b6c9e5a175b | Address Redacted | | | | |
| eaf5ecf1-8a0b-4549-a2c2-38e12a57fa1f | Address Redacted | | | | |
| eaf5fb8b-bbdb-4d62-bc37-c875c8b25e4e | Address Redacted | | | | |
| eaf5fe1d-f394-4009-b14d-2b3bf23aa34a | Address Redacted | | | | |
| eaf62426-4687-46e4-8787-8675d3d75fd8 | Address Redacted | | | | |
| eaf626bb-ce66-435c-84d2-c6664643c847 | Address Redacted | | | | |
| eaf626da-3475-48b5-afb3-6bde4d34f6a1 | Address Redacted | | | | |
| eaf68420-b129-4b83-9ec9-1928c8b50bab | Address Redacted | | | | |
| eaf6c2ef-0700-43ef-804a-5cc1f6a4846C | Address Redacted | | | | |
| eaf6d59f-96fa-46ea-9576-9e3559ca7184 | Address Redacted | | | | |
| eaf6dfba-9728-4c56-b8ae-a8dbce9d3854 | Address Redacted | | | | |
| eaf720c5-7758-4946-b235-73087c7c3bc4 | Address Redacted | | | | |
| eaf7360c-8eee-44e7-a760-acadeb98df22 | Address Redacted | | | | |
| eaf7ab4f-7031-4cd4-8f3a-3ea8dd559115 | Address Redacted | | | | |
| eaf7c180-a37b-4b14-a50d-3d7fb6483161 | Address Redacted | | | | |
| eaf7c7bc-46e2-4e70-ad0b-53077ffd1c88 | Address Redacted | | | | |
| eaf7e599-7883-44c3-acd3-c94a1b4a0d30 | Address Redacted | | | | |
| eaf7ee47-cc47-4210-a751-332828de4f17 | Address Redacted | | | | |
| eaf83aaa-9ac4-4b2e-9d42-41c418f67ee8 | Address Redacted | | | | |
| eaf8662b-182f-4784-a547-9da3b0d0b1d0 | Address Redacted | Page 9335 of 10184 | | | |
| eaf89367-634c-4ac7-8c3f-8f9c748a3815 | Address Redacted | | | | |
| eaf8c82f-3fea-4161-9f8e-407e5474709f | Address Redacted | | | | |
| eaf8e1f6-4790-47f2-87e0-25b99d10013d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| eaf935fd-c998-4559-b41c-edb748bd93b4 | Address Redacted | | | | |
| eaf95e72-a4d0-425f-bac2-f2393bf79c7c | Address Redacted | | | | |
| eaf982f1-027a-4f5e-b0e5-528553e3fd48 | Address Redacted | | | | |
| eaf9927c-d97e-473c-bd2e-e09dfa832b68 | Address Redacted | | | | |
| eaf9a07e-dbd8-4009-8f63-1d6b29fb9443 | Address Redacted | | | | |
| eaf9a24b-be8c-46c4-aeff-cabd7259c36b | Address Redacted | | | | |
| eaf9b525-e76b-4d54-9ad8-682ecb30547d | Address Redacted | | | | |
| eaf9d31f-0170-43e0-adbd-ca32d9c5909a | Address Redacted | | | | |
| eaf9f083-d479-4f3f-bfb7-8669c493a8b8 | Address Redacted | | | | |
| eaf9f402-efb1-41d5-aa9c-35fac782fd1e | Address Redacted | | | | |
| eafa59c9-794d-4aac-9f3f-ad9a1144130f | Address Redacted | | | | |
| eafa5f1b-3254-4be9-804b-f45623706e8c | Address Redacted | | | | |
| eafa5f6a-d6f8-4aa4-bb56-7fd273291c66 | Address Redacted | | | | |
| eafa6a17-c599-497b-b3dd-3f9e52e4cedb | Address Redacted | | | | |
| eafa799f-c439-4f18-8dca-38456c69431c | Address Redacted | | | | |
| eafac4d3-c335-43f5-9537-27e81cf7ca1e | Address Redacted | | | | |
| eafae2e6-2da2-43d4-9258-68813cdd94e6 | Address Redacted | | | | |
| eafaee26-c269-4c1d-abc9-3e803ebdcc01 | Address Redacted | | | | |
| eafb1588-aae1-446d-8d03-300b3695e1bd | Address Redacted | | | | |
| eafb3a7e-f487-4398-bdf3-902deefcb6d8 | Address Redacted | | | | |
| eafb69e0-2a58-460c-9f91-72335627abaf | Address Redacted | | | | |
| eafb9b03-47c3-472e-a686-2c7bb22b6319 | Address Redacted | | | | |
| eafbaa83-3da7-4c90-a998-da1f20de33d9 | Address Redacted | | | | |
| eafbaad5-2da5-4f52-98e8-d493b1ad2ef5 | Address Redacted | | | | |
| eafbd626-7997-40c9-b96a-8c7e7489e654 | Address Redacted | | | | |
| eafbd694-9d8f-478f-b2b5-a3829531e772 | Address Redacted | | | | |
| eafc10fc-d6db-47d9-b7fa-66017b6a6a2d | Address Redacted | | | | |
| eafc17af-8fbc-4ee8-9ee5-1683cc765fd7 | Address Redacted | | | | |
| eafc2184-206d-45f3-86d8-594bb8b8c1ba | Address Redacted | | | | |
| eafc3ffc-f5a3-4c2e-810d-e496da797e4f | Address Redacted | | | | |
| eafc4856-b993-4eea-8576-9a32cbe1d0e8 | Address Redacted | | | | |
| eafc9afa-08ba-4757-ad2f-e95417ec7d2e | Address Redacted | | | | |
| eafcc977-7576-4a24-831e-3a116976a8b2 | Address Redacted | | | | |
| eafccdd2-3aa5-445d-94db-882ae30941cb | Address Redacted | | | | |
| eafcfa9c-ffd3-4914-b4ce-972ac4f41e8c | Address Redacted | | | | |
| eafcfc1c-1a43-44ea-b21b-5bfc3e2bc3b4 | Address Redacted | | | | |
| eafcfe34-0474-4a08-bf91-fc8a5f99230f | Address Redacted | | | | |
| eafd1473-ffcc-4e6a-9429-69fc6c343713 | Address Redacted | | | | |
| eafd1d54-f515-46dc-9562-a7f53f0749cd | Address Redacted | | | | |
| eafd3f69-226a-4715-8373-957447c7eb2f | Address Redacted | | | | |
| eafd446e-320f-4026-91b2-6377f89eff1a | Address Redacted | | | | |
| eafd55a5-7b47-4bc0-bb57-c0aac20ab884 | Address Redacted | | | | |
| eafd98e1-fa26-4e40-8bb9-e3f8e634ac0f | Address Redacted | | | | |
| eafdd1b4-abc4-4c2f-a154-4831e7ddee82 | Address Redacted | | | | |
| eafe1aeb-2b43-40a7-a774-3b2f5b328acb | Address Redacted | | | | |
| eafe37fa-5155-4809-932f-d19cf506e4f9 | Address Redacted | | | | |
| eafe5a8e-c5bf-48bc-8137-3df8b18ec2ff | Address Redacted | | | | |
| eafe65a6-47fc-40e0-af0e-476142643033 | Address Redacted | | | | |
| eafe7c61-21b7-408f-b908-0bf4d98ad55f | Address Redacted | | | | |
| eafe95aa-8f35-4116-9392-fd74e0d5e7ba | Address Redacted | | | | |
| eafea1ad-403e-4e3b-9abf-f6bda334aa1c | Address Redacted | | | | |
| eaff07b4-74cb-4955-9fe4-2fc4fd55cdd0 | Address Redacted | | | | |
| eaff37dc-facb-4749-b7ff-6af2b27e0a47 | Address Redacted | | | | |
| eaffc9d4-0454-43b1-acd8-7a3cdb2fb774 | Address Redacted | | | | |
| eb0005bf-1f87-4293-8bfc-e930daa80fc3 | Address Redacted | | | | |
| eb0007d7-b2af-48c6-9c87-1c0dfadcd704 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| eb001cbe-671f-449a-95c8-083652decd3b | Address Redacted | | | | |
| eb002c5b-7093-4b11-b1e3-c3cdbe34d11c | Address Redacted | | | | |
| eb003c72-1712-4de5-84c3-d536e5b7892c | Address Redacted | | | | |
| eb003ca4-bf33-44f0-bc38-1879877f3b9e | Address Redacted | | | | |
| eb007308-859b-4219-b513-e9289ca9ac57 | Address Redacted | | | | |
| eb008ae4-a762-4cd3-a17e-8cb1614b175f | Address Redacted | | | | |
| eb00a5d5-279f-42f7-9fd0-34e30477d9ce | Address Redacted | | | | |
| eb00cab6-2b4f-4b6a-a274-70e795e02c35 | Address Redacted | | | | |
| eb01077f-f1af-4ac3-a9ab-00abf9107408 | Address Redacted | | | | |
| eb010f49-74fb-4052-828d-6c96c5e9bafe | Address Redacted | | | | |
| eb011b1f-59e7-4b15-a6e9-213a24c6fbb4 | Address Redacted | | | | |
| eb011b73-4610-4af2-b0fe-1221fe6dbc6a | Address Redacted | | | | |
| eb013a2d-8eb1-43cf-9897-5bd10fa3fe05 | Address Redacted | | | | |
| eb01437e-4d37-476d-981e-59144a3f4d27 | Address Redacted | | | | |
| eb0153ff-4653-4239-ab21-ba5d83332617 | Address Redacted | | | | |
| eb018e57-cded-4ff6-95f9-90512a89d496 | Address Redacted | | | | |
| eb019e2b-ecf9-42a0-9a4f-a8418da18882 | Address Redacted | | | | |
| eb01a182-a9d1-4e12-8136-2d85a9d1e337 | Address Redacted | | | | |
| eb01f588-4c46-4076-8cdd-532848bdb2d7 | Address Redacted | | | | |
| eb020f9a-2f5e-4dad-b1ed-13013ea4195e | Address Redacted | | | | |
| eb022883-ddd0-4c3a-86fe-0e3a75a60554 | Address Redacted | | | | |
| eb0253bf-be8e-433b-b928-244a6699e25e | Address Redacted | | | | |
| eb02600a-12bb-4607-a2fa-ccea0562f1d3 | Address Redacted | | | | |
| eb027ba4-51c2-4033-8e62-c19fb90d504a | Address Redacted | | | | |
| eb028b86-84f9-4fca-b28d-878da11d391f | Address Redacted | | | | |
| eb02960e-a161-4df8-a138-f6adcd3565a0 | Address Redacted | | | | |
| eb034746-6ad4-486d-96c9-4fa93e4faafc | Address Redacted | | | | |
| eb0347d9-547e-4714-ae03-a53388998993 | Address Redacted | | | | |
| eb037c57-4401-45f8-8a2f-04ad027ccf9f | Address Redacted | | | | |
| eb038d09-4581-4602-a37f-dee13887782C | Address Redacted | | | | |
| eb03a2c4-e2a8-4a50-be78-7a377fa1188b | Address Redacted | | | | |
| eb03baa9-9ac7-4423-8d3d-1e271a98396c | Address Redacted | | | | |
| eb041575-0d0d-455a-8f4a-172d08a9875c | Address Redacted | | | | |
| eb042b23-39a8-42c7-89f2-27c550c3530f | Address Redacted | | | | |
| eb042d85-ed52-46a5-933f-1f1d9d3a1e21 | Address Redacted | | | | |
| eb044d3e-b943-4784-80b3-d333f7f45f98 | Address Redacted | | | | |
| eb04766a-427a-4a88-8c37-60a2937348c7 | Address Redacted | | | | |
| eb04a2af-ac8b-41bb-99eb-0cfed9660f0b | Address Redacted | | | | |
| eb04bc74-ab53-4b08-9386-6db1b78475fd | Address Redacted | | | | |
| eb04c89e-976c-4d05-932b-88424fc9e56d | Address Redacted | | | | |
| eb04c8b6-cea3-49f3-a539-bfd6d092fe46 | Address Redacted | | | | |
| eb04e5e3-9779-497e-9ef5-e075599325ab | Address Redacted | | | | |
| eb04f4da-7779-4279-ab50-ef2f6543c1a6 | Address Redacted | | | | |
| eb051712-86cf-44e6-82de-fac6e0b06b92 | Address Redacted | | | | |
| eb05229a-69cd-43ef-a9d9-558da46c2cc4 | Address Redacted | | | | |
| eb054211-e53e-4c74-a634-38b25e8b5559 | Address Redacted | | | | |
| eb0544d8-9e2a-48fe-b93c-174b7522621f | Address Redacted | | | | |
| eb057336-cb9b-4d9b-9770-ae889994baba | Address Redacted | | | | |
| eb05939e-5011-4d6a-991c-727bea78937C | Address Redacted | | | | |
| eb0599a1-1e95-4697-ac7e-3d48e4f615f7 | Address Redacted | | | | |
| eb05a36e-410c-4e20-ae81-e0c219c3a5ae | Address Redacted | | | | |
| eb05bbac-3f8b-46fd-9dee-a69d12b25127 | Address Redacted | | | | |
| eb05ddb7-f4d4-49aa-8af3-4651ed9d80e7 | Address Redacted | | | | |
| eb05f0c8-bd22-46b1-a2f2-0f1343f8ab38 | Address Redacted | | | | |
| eb05fce7-1b70-4a82-9e7a-b91f9a855a14 | Address Redacted | | | | |
| eb05fda7-3e45-4c9c-964b-60672180c664 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| eb066d7e-898c-4d01-a392-784533efe128 | Address Redacted | | | | |
| eb06a277-e9fd-44c4-b31c-509c2f865bec | Address Redacted | | | | |
| eb06c70a-d283-42ab-a32b-e5df4b86c3b0 | Address Redacted | | | | |
| eb07a83e-d877-4d47-9ae2-3299e549db4f | Address Redacted | | | | |
| eb07cd7b-fa4b-4743-82bb-3822c2d023d3 | Address Redacted | | | | |
| eb07e8cb-05c8-45cf-b794-2f40c77de46d | Address Redacted | | | | |
| eb081ce6-7d90-414b-a416-9bb075c33ba1 | Address Redacted | | | | |
| eb081e55-7881-4561-a72c-adfc353b5043 | Address Redacted | | | | |
| eb0824b8-33fc-4222-b1bd-54b8fb97ca27 | Address Redacted | | | | |
| eb083f5e-e3b8-478b-a632-72713b1d98d8 | Address Redacted | | | | |
| eb085959-961d-4a58-a8c5-32d4ac3650e1 | Address Redacted | | | | |
| eb08738a-3983-4dd1-8afe-45a276befb4d | Address Redacted | | | | |
| eb08b9e5-fc72-468b-b591-571d1ca321cc | Address Redacted | | | | |
| eb08c00a-da9c-4cdb-8fc7-d4b2822c5218 | Address Redacted | | | | |
| eb08e9ec-40fe-4f53-a6d4-bb73a2c3029e | Address Redacted | | | | |
| eb0904a3-3f07-4516-b279-0c9c8df70792 | Address Redacted | | | | |
| eb090cca-102b-4d97-84c8-36a6bf6889d5 | Address Redacted | | | | |
| eb091ff5-54a1-44bb-ae05-f4d0e19eb4c7 | Address Redacted | | | | |
| eb09389f-5eb7-488f-91d2-5e872da74511 | Address Redacted | | | | |
| eb094114-5584-4df9-bf4c-1879e1fc0a6b | Address Redacted | | | | |
| eb094288-2d41-463f-b49a-ffd8c1649502 | Address Redacted | | | | |
| eb095aa9-129a-4f5f-9f3a-78923c1e7af8 | Address Redacted | | | | |
| eb097ef4-0d55-447f-a081-16799873383d | Address Redacted | | | | |
| eb099d21-f07e-469d-844a-e2bfc8c06489 | Address Redacted | | | | |
| eb09bb28-3faf-4d3d-b3fa-4c582f009d8b | Address Redacted | | | | |
| eb09e4f3-2a6e-433b-a444-af1db12a350e | Address Redacted | | | | |
| eb09e7b4-ef1e-4e3c-878b-d2e0e6a83d99 | Address Redacted | | | | |
| eb09e95a-e5c5-4fe1-b7ad-216245cd6ba6 | Address Redacted | | | | |
| eb09fa0c-52ac-417b-b8d3-8a2bb1365fb4 | Address Redacted | | | | |
| eb09fe83-ba07-432d-8efb-56abef89edc0 | Address Redacted | | | | |
| eb0a2336-cb34-479d-923c-37068a29a15a | Address Redacted | | | | |
| eb0a3d12-435c-4629-a1b3-92dd73dfd47d | Address Redacted | | | | |
| eb0a4ffe-575f-4bc4-8907-f36650f11d64 | Address Redacted | | | | |
| eb0a59a2-f3c1-40f4-93aa-8113bcb79d5f | Address Redacted | | | | |
| eb0a7205-9188-410c-98cf-ec3a86eb5573 | Address Redacted | | | | |
| eb0a798e-a804-4b7b-9ec3-c891a2acd949 | Address Redacted | | | | |
| eb0a947e-2a2f-4579-9bb8-89de98bb1780 | Address Redacted | | | | |
| eb0ac10c-2a04-4e3c-b7e9-193741ee1426 | Address Redacted | | | | |
| eb0ad764-efb0-4d80-b6de-e8004ddf6b8b | Address Redacted | | | | |
| eb0ad773-aa19-40a6-abbb-7e3294d8d639 | Address Redacted | | | | |
| eb0aeb47-5936-4acc-a76a-18235d82899c | Address Redacted | | | | |
| eb0b1838-5f3f-4a4d-9b42-ed456d839361 | Address Redacted | | | | |
| eb0b2598-ffcc-4a3e-97e2-c4a42f055607 | Address Redacted | | | | |
| eb0b29b5-292c-4742-8ac2-c6c5e327cc47 | Address Redacted | | | | |
| eb0b2d49-9a42-4a06-8884-e5a2135f5a2a | Address Redacted | | | | |
| eb0b4275-39ba-4a20-a5ff-5d5bacd478b8 | Address Redacted | | | | |
| eb0b49cb-c4d9-4f05-9f80-fc511c87a87f | Address Redacted | | | | |
| eb0b66e1-6f95-4f9d-ab37-1c4583af827c | Address Redacted | | | | |
| eb0b84b1-2d9a-4d20-a001-8edf0f20ae4d | Address Redacted | | | | |
| eb0b8a43-5179-4323-a0ee-77325a555968 | Address Redacted | | | | |
| eb0bb9ee-71ff-4575-af24-ddc4405a8a36 | Address Redacted | | | | |
| eb0bbc81-0613-43b4-a470-f863dfa9b02c | Address Redacted | | | | |
| eb0bd4e4-9220-495c-aa01-70a1e815a037 | Address Redacted | | | | |
| eb0c22f2-bc39-4401-a0e1-ec0dcb9478a5 | Address Redacted | | | | |
| eb0c57bf-62cf-41da-b104-cfdbc297a351 | Address Redacted | | | | |
| eb0d1891-09b6-41cc-a2b1-72343e37db4e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| eb0d39d2-46a2-4d9d-af6b-6d333f2817e5 | Address Redacted | | | | |
| eb0d63b6-2881-44e3-8660-dbc65ada28ee | Address Redacted | | | | |
| eb0d6e59-9afa-4069-9db1-71f370d797f5 | Address Redacted | | | | |
| eb0d9ac1-914d-45c8-9e19-fd7c14436ae1 | Address Redacted | | | | |
| eb0da142-084c-4942-a858-f3d7d4d76a97 | Address Redacted | | | | |
| eb0dd593-9b38-437b-aa16-b8ff4d2beab7 | Address Redacted | | | | |
| eb0e18fb-662a-4518-8fb7-1ac9877f9f88 | Address Redacted | | | | |
| eb0e2023-f747-421b-ac1b-25a13fd5976C | Address Redacted | | | | |
| eb0e30ec-0460-41d6-9222-01bc1f389857 | Address Redacted | | | | |
| eb0e390a-26a6-45fd-acc1-2ef30ec5e639 | Address Redacted | | | | |
| eb0e4500-a6af-4507-8a1f-3e35a9f7d1dc | Address Redacted | | | | |
| eb0e7975-c0c7-453e-a78d-a497abbd411f | Address Redacted | | | | |
| eb0e9a1d-5a2c-42a5-9fc3-ee77766bf31b | Address Redacted | | | | |
| eb0ea38e-c31a-42d7-917b-ab392c1d2d71 | Address Redacted | | | | |
| eb0eadfc-8384-4107-b4e9-9b60e17ee1d6 | Address Redacted | | | | |
| eb0eaea9-a2a8-4cd8-9fc9-ffeb64623693 | Address Redacted | | | | |
| eb0ec085-b6ba-4d56-8f02-eab6e4a91dd7 | Address Redacted | | | | |
| eb0edab1-a693-4131-828a-48da9115aae7 | Address Redacted | | | | |
| eb0f08a2-162e-4ada-aaba-1c9162b021c3 | Address Redacted | | | | |
| eb0f0d85-f879-44b1-b321-57129b35c23I | Address Redacted | | | | |
| eb0f39cb-25a9-4064-8960-8015f04c2894 | Address Redacted | | | | |
| eb0f4a87-f15f-46b3-8e28-d72f5e2406e7 | Address Redacted | | | | |
| eb0f7729-1821-498f-8696-24c5cdfe5520 | Address Redacted | | | | |
| eb0f7a31-4c00-41ea-a96c-5c8038606b6e | Address Redacted | | | | |
| eb0f8641-e203-4990-bd71-39298fe1785c | Address Redacted | | | | |
| eb0fd77e-2800-42a0-b88b-7cf86c67d5ca | Address Redacted | | | | |
| eb0fec89-3d5a-4195-b4a4-6b22c3b30f5a | Address Redacted | | | | |
| eb1012c4-06b1-4d40-b5a6-3fd53f2d1f7C | Address Redacted | | | | |
| eb1020bf-37e6-4912-adf1-092e21242f11 | Address Redacted | | | | |
| eb10266a-94a6-4e3a-89c4-0bb3b5d15bc5 | Address Redacted | | | | |
| eb102b8f-7063-4bdb-bd96-173c452906c2 | Address Redacted | | | | |
| eb1042e1-2067-4623-9980-cf03da22088E | Address Redacted | | | | |
| eb104b7d-53d1-4149-b960-8ec2e75045ba | Address Redacted | | | | |
| eb107965-8af2-4802-b03b-700e9a27d99c | Address Redacted | | | | |
| eb10996a-79b1-45f3-9b61-b6d02dfc538C | Address Redacted | | | | |
| eb10a0cc-9166-440e-b325-21a8dd279cdf | Address Redacted | | | | |
| eb10bda0-70c0-4892-83bd-328f2e4ce61a | Address Redacted | | | | |
| eb10c7e8-ab95-4dba-8753-7760a9d6fd66 | Address Redacted | | | | |
| eb10dd49-92fa-4b5e-90f4-3eedb50448fc | Address Redacted | | | | |
| eb10f4f7-ca89-4f7d-acf0-a6d81bdba0da | Address Redacted | | | | |
| eb11176e-a06e-49f7-99c8-0f61a533beed | Address Redacted | | | | |
| eb1127af-ca34-4d1d-aba6-1610b9803d6c | Address Redacted | | | | |
| eb113653-5076-4350-ac81-70249f651af5 | Address Redacted | | | | |
| eb11727e-1cf7-4110-8c58-a372c9ba484f | Address Redacted | | | | |
| eb117d6a-eb23-4d6c-8461-f88ac9633792 | Address Redacted | | | | |
| eb11a0f6-0bae-4099-9662-d7eaf8369442 | Address Redacted | | | | |
| eb11a19b-4db4-418e-8b66-6c6b425a2ef3 | Address Redacted | | | | |
| eb11a855-635d-4a8e-81e8-bdb833e41af8 | Address Redacted | | | | |
| eb11bfbd-65d1-402f-8bff-89ff3e7c1a2d | Address Redacted | | | | |
| eb120338-d2c7-42cd-924f-c578da45f64C | Address Redacted | | | | |
| eb1219c4-009a-4dbf-9440-ac519749ec94 | Address Redacted | | | | |
| eb122648-4621-419f-896e-c8d69cb7eca4 | Address Redacted | | | | |
| eb128c9c-fc60-4ae6-a920-fc38e91ae333 | Address Redacted | Page 9339 of 10184 | | | |
| eb12d2e4-d1a9-495d-bea9-5c1c558bda18 | Address Redacted | | | | |
| eb12efca-e6c3-4405-83b0-b6e09225a4a7 | Address Redacted | | | | |
| eb130e67-49a3-4501-8f09-f7df046c9f6a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| eb131923-28c9-4326-acac-364fe6b83c58 | Address Redacted | | | | |
| eb133bc1-8937-47f7-9033-be4a2827a25e | Address Redacted | | | | |
| eb1361d3-30fc-4c61-aee0-71f6b1d8ed50 | Address Redacted | | | | |
| eb137d96-afdd-4a84-aa09-f941691d97c4 | Address Redacted | | | | |
| eb1389ed-24f5-4397-a0d3-351e2dcf548f | Address Redacted | | | | |
| eb139235-97a1-4338-9b47-83d8025f3e35 | Address Redacted | | | | |
| eb139643-d6b6-4100-aea6-112afd78ec11 | Address Redacted | | | | |
| eb139a7d-682e-420a-8811-fea5f5dae8ef | Address Redacted | | | | |
| eb13ab82-cae4-43b6-a3b7-d93db51657c5 | Address Redacted | | | | |
| eb13ced9-91cc-455e-9e71-23736975be38 | Address Redacted | | | | |
| eb14056b-4cc0-422f-adf8-2aabd53761d6 | Address Redacted | | | | |
| eb1443f7-4419-488f-85d2-35f7c8bf67dd | Address Redacted | | | | |
| eb144a29-214c-4f3f-8a37-2823037a3314 | Address Redacted | | | | |
| eb1463e1-49d7-497a-9608-4ec026a87af7 | Address Redacted | | | | |
| eb14c611-8323-4c05-be51-48c2132017b3 | Address Redacted | | | | |
| eb14e3f8-51bd-4a57-b982-b07e52df92f5 | Address Redacted | | | | |
| eb154d8f-4fa6-4159-aed8-b0b13418f29f | Address Redacted | | | | |
| eb15ba11-84d8-474c-9f74-5d9c0bf766e1 | Address Redacted | | | | |
| eb15c5fe-bc6a-40f0-928a-68fbc6e3f6fa | Address Redacted | | | | |
| eb15dfd7-881d-4451-86bc-a8c9b21090d6 | Address Redacted | | | | |
| eb160ef5-884e-4e15-a6dd-5f48b7a47cfc | Address Redacted | | | | |
| eb161112-e00f-4383-ba62-2866a3f1f84e | Address Redacted | | | | |
| eb162276-f535-4205-85da-bb4edffa3b49 | Address Redacted | | | | |
| eb163ac3-6175-4bf2-a065-88170ac1d71a | Address Redacted | | | | |
| eb167477-80c5-413a-9134-f78b9efa8087 | Address Redacted | | | | |
| eb168923-f41a-4195-bcaf-0d2e8cf747d2 | Address Redacted | | | | |
| eb16b0fc-c6c0-4515-b054-0e09892a9cc7 | Address Redacted | | | | |
| eb16d439-5c3c-4b36-827e-bcfaa9c2924d | Address Redacted | | | | |
| eb16f51b-f28d-4a6e-b936-4e541d4ffa43 | Address Redacted | | | | |
| eb171179-928e-411e-adf7-996e4d4243c1 | Address Redacted | | | | |
| eb1721b5-d856-48d0-a0de-d78cd25c53ba | Address Redacted | | | | |
| eb17a5e7-6c5d-4404-9a9c-8a4d5d6ffa77 | Address Redacted | | | | |
| eb1809b2-e982-4487-9cfc-0c3aaed41a34 | Address Redacted | | | | |
| eb181c5b-7e37-47cf-8d00-cacd4e2c9df8 | Address Redacted | | | | |
| eb182040-640d-40c0-a12d-e763b01f1f79 | Address Redacted | | | | |
| eb182d68-d192-49cd-8e7c-a7e6830e073f | Address Redacted | | | | |
| eb187393-d09e-43f3-b2f6-e04ee3424739 | Address Redacted | | | | |
| eb1886e4-080e-4a27-8e4a-d06514f7dd22 | Address Redacted | | | | |
| eb18a6d1-68f6-4796-b268-3852bda6934b | Address Redacted | | | | |
| eb18c931-e06d-45d8-baa2-ce4f6507542a | Address Redacted | | | | |
| eb18cdd3-d935-40fa-94b8-c0b2db7bd1aa | Address Redacted | | | | |
| eb18d07f-b802-4f4f-8954-367030cd7d74 | Address Redacted | | | | |
| eb19013a-cf79-479f-bfd4-cf8ff937957c | Address Redacted | | | | |
| eb1941a8-c25c-4d71-9786-eb4d14e60386 | Address Redacted | | | | |
| eb194f56-78bc-4516-bd39-3790606f910f | Address Redacted | | | | |
| eb1978bc-ceb4-4d99-9243-0b311d470aa9 | Address Redacted | | | | |
| eb198b5b-918e-4e5e-9e5c-c957cc05f96b | Address Redacted | | | | |
| eb199ada-b99b-4e8e-8aa4-cc201b2eb6c9 | Address Redacted | | | | |
| eb19a98c-a261-4611-937e-92581fa35558 | Address Redacted | | | | |
| eb19b40d-abdd-4fb1-8dbd-bcc1bcdf2281 | Address Redacted | | | | |
| eb19ba05-d3e5-4d19-b4df-ffa37e82791e | Address Redacted | | | | |
| eb19ebff-3c97-4355-84cb-cc4502e713bf | Address Redacted | | | | |
| eb1a1813-2c40-4676-9216-97c17f2680de | Address Redacted | | | | |
| eb1a2700-fd44-4c0f-aa70-c744f6d845ce | Address Redacted | | | | |
| eb1a36a9-beb7-42d2-ba8f-ea5dd9f70715 | Address Redacted | | | | |
| eb1a4d68-2ea0-448e-a93c-1491855872d7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| eb1a4f73-a9d4-4eef-a3bb-36be2f3036c7 | Address Redacted | | | | |
| eb1a6a4a-e0c8-4438-b302-3fbaca6aa45b | Address Redacted | | | | |
| eb1a6e47-d52b-4bb2-b4ae-0a6f237b5429 | Address Redacted | | | | |
| eb1a866a-4b6a-47bb-a536-821de2642e0f | Address Redacted | | | | |
| eb1aa7d0-aa66-4a9b-a53e-4bfa51f0fb1e | Address Redacted | | | | |
| eb1ad621-9958-41a9-b3c8-f10fe9c11636 | Address Redacted | | | | |
| eb1ae471-0942-4f21-bfd5-a30b1653cc73 | Address Redacted | | | | |
| eb1b15ac-b239-426a-9c06-941002c6fd03 | Address Redacted | | | | |
| eb1b4833-3854-4682-aaa8-c7b42740de62 | Address Redacted | | | | |
| eb1b4c56-6d7e-4841-bcba-8a1c6e25798e | Address Redacted | | | | |
| eb1b6361-6d5c-4c1b-99ad-67418d5b3394 | Address Redacted | | | | |
| eb1b773b-b8d1-4074-b1b1-dd5ba7c172b9 | Address Redacted | | | | |
| eb1ba088-8f69-480f-987e-12322077e9f4 | Address Redacted | | | | |
| eb1ba7dd-64b2-4a67-a2db-3e2d96ff19e3 | Address Redacted | | | | |
| eb1ba82b-31f3-490d-abbb-b35992cc7f09 | Address Redacted | | | | |
| eb1be016-daff-4c82-99d2-346ad0ec0829 | Address Redacted | | | | |
| eb1be3c8-1175-424c-9fd2-2c0c0c2198c6 | Address Redacted | | | | |
| eb1bf1c9-84da-47b0-8035-58d98b6a01a9 | Address Redacted | | | | |
| eb1bfb34-1cb0-451f-9ada-699f439a2d0e | Address Redacted | | | | |
| eb1bfd8b-94a6-4023-8537-3083cdf58b2e | Address Redacted | | | | |
| eb1c157b-d731-4cad-8fde-20d24094a7a5 | Address Redacted | | | | |
| eb1c235c-12bb-4b3f-8de9-53b1a430e8da | Address Redacted | | | | |
| eb1c977d-d46f-4063-8a25-ef022d2402a0 | Address Redacted | | | | |
| eb1c9c60-3c4e-4120-884a-6f7d00ae8075 | Address Redacted | | | | |
| eb1cbbf2-639b-4cfd-8fbb-46c7a4a56fbf | Address Redacted | | | | |
| eb1cec2d-9cc6-4fe0-a993-a906473f03e6 | Address Redacted | | | | |
| eb1cedf1-d549-44f1-92a0-82d578152e97 | Address Redacted | | | | |
| eb1d0145-1cf8-4df5-9a5d-2d01ee2724bc | Address Redacted | | | | |
| eb1d1d5a-4c44-4c9b-a884-32444441f1ec | Address Redacted | | | | |
| eb1d407f-ee4a-408a-93d5-b0bb51cdca36 | Address Redacted | | | | |
| eb1d519b-eb26-4ec7-b841-c615a8578faa | Address Redacted | | | | |
| eb1d7b45-84a9-47f6-9a79-326a1c70e759 | Address Redacted | | | | |
| eb1d9546-bf55-4e21-af89-a884154605f4 | Address Redacted | | | | |
| eb1db4ea-61b3-4729-a41e-fa71482f07aa | Address Redacted | | | | |
| eb1dc891-7c52-413d-950a-37d8a443c317 | Address Redacted | | | | |
| eb1dd59b-54ee-460f-8975-714e723074cb | Address Redacted | | | | |
| eb1dd5e6-d45e-40ab-8211-301036857893 | Address Redacted | | | | |
| eb1e006e-25f0-4cd8-b5ab-56bed6d29895 | Address Redacted | | | | |
| eb1e7ccb-e5d1-409c-bb1e-70777f313ded | Address Redacted | | | | |
| eb1e8c1c-90a3-485a-a81c-e901a5efacd0 | Address Redacted | | | | |
| eb1ebffe-7f3f-4751-936a-54146f7b03bb | Address Redacted | | | | |
| eb1f01d1-f2dd-4a82-bd81-956ea4c641a1 | Address Redacted | | | | |
| eb1f0302-af59-457b-9d90-7b3b079af402 | Address Redacted | | | | |
| eb1f59c2-6f70-4eae-83c7-f3d78c8a3f55 | Address Redacted | | | | |
| eb1f6bd6-64e6-44bf-af18-aeb54795b417 | Address Redacted | | | | |
| eb1f9891-1f8a-49f7-b3f7-4fa71f3c02fa | Address Redacted | | | | |
| eb1ff468-a480-4c83-909e-e6db82db38c7 | Address Redacted | | | | |
| eb201572-a20e-411d-9061-c95b059ebe4b | Address Redacted | | | | |
| eb20586d-ad3a-4e6e-8f79-1dafb4a4e5e8 | Address Redacted | | | | |
| eb207922-9089-4223-bc29-e10668df02bd | Address Redacted | | | | |
| eb2079b6-d704-4fd7-8563-2ddb7ce4419c | Address Redacted | | | | |
| eb20955a-3d2e-4df4-82ab-69b2ac15bedf | Address Redacted | | | | |
| eb20caa4-21a3-4df6-9f8e-26483552636C | Address Redacted | | | | |
| eb20eb80-b8fc-4227-9231-f939986fb897 | Address Redacted | | | | |
| eb20ed7c-5b08-4af3-8b42-f7defd879188 | Address Redacted | | | | |
| eb20ee0e-f9de-4b80-acc1-8c9549466894 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| eb2100e4-0cd4-41e3-aaca-6842f16ff0b6 | Address Redacted | | | | |
| eb211248-5171-4615-b590-1641362c4612 | Address Redacted | | | | |
| eb213a7f-4772-415f-8b0f-726fe7182fec | Address Redacted | | | | |
| eb214e5b-653d-4716-b7d3-43c7736e79e0 | Address Redacted | | | | |
| eb215f6b-a23c-4f85-9f70-90ba6ec4739f | Address Redacted | | | | |
| eb21721e-126c-4db0-89b7-7287314f15a8 | Address Redacted | | | | |
| eb218410-71bf-4587-bdcb-923340b349db | Address Redacted | | | | |
| eb219f2d-9c9a-4e21-9cf6-c0e07afb4f60 | Address Redacted | | | | |
| eb21c649-ac67-402d-9bb7-4187b364e7bd | Address Redacted | | | | |
| eb21e72c-d554-4e42-9492-74bf89183bd9 | Address Redacted | | | | |
| eb21eb88-be4d-49d4-904c-e01847aad5fd | Address Redacted | | | | |
| eb21fa88-75bd-4eef-a570-88c42b162be2 | Address Redacted | | | | |
| eb224b51-e99b-45b4-9749-88902ca061f0 | Address Redacted | | | | |
| eb225ce7-3bf3-4c89-875c-f9698a2e19c0 | Address Redacted | | | | |
| eb227fc8-0acb-4f23-bc9e-6b44ee5a1186 | Address Redacted | | | | |
| eb22805d-da28-41b3-b356-fb07f50e5810 | Address Redacted | | | | |
| eb229c5e-1209-4b87-89f8-14163e3e4f81 | Address Redacted | | | | |
| eb22c3d3-9dba-47c8-bd3b-b29cc5e8cf9c | Address Redacted | | | | |
| eb22dc89-6c60-4b58-9f75-87bb13cf9716 | Address Redacted | | | | |
| eb22e166-3769-40a1-8f4f-cb0c45d7854c | Address Redacted | | | | |
| eb231086-b8a0-4fb4-ac09-31dafc30703c | Address Redacted | | | | |
| eb23111f-8a02-4e3e-93b0-a67ac8800874 | Address Redacted | | | | |
| eb233377-6fb2-46ea-9d03-077fcfce697c | Address Redacted | | | | |
| eb2392ac-7e04-4549-b766-186121be3234 | Address Redacted | | | | |
| eb23a4a1-aae8-4aa1-a420-527051527f42 | Address Redacted | | | | |
| eb23c1fd-d8bb-4c33-85fc-956ad24dd5fe | Address Redacted | | | | |
| eb23c24f-2700-40fd-b85b-79687d4340e4 | Address Redacted | | | | |
| eb23e9e1-cf3a-4a6f-941c-93e48f9a3684 | Address Redacted | | | | |
| eb242b13-e5d5-43d2-8a78-89f62875393e | Address Redacted | | | | |
| eb2470c4-086e-4d99-92b8-d87de7e45aa4 | Address Redacted | | | | |
| eb24727e-e395-4960-82fa-5d73e5f24c3b | Address Redacted | | | | |
| eb249c64-6569-4b86-b01e-a7d3958e0f29 | Address Redacted | | | | |
| eb24a546-e9c8-45d7-ab66-0c1a023fd227 | Address Redacted | | | | |
| eb24c12b-6170-4124-a1ee-a9893f5fc1b3 | Address Redacted | | | | |
| eb24d9bf-87e0-4f80-9eff-fabc0e16362c | Address Redacted | | | | |
| eb24e5b4-9a78-4e20-b81a-9f20c859a652 | Address Redacted | | | | |
| eb24fe3e-7a59-471f-8bb4-f54b7f459c7e | Address Redacted | | | | |
| eb2511bb-a908-4769-ad37-44c28eeb3e43 | Address Redacted | | | | |
| eb251c1b-260b-453f-81c0-61d6ddd4044b | Address Redacted | | | | |
| eb251d8d-3429-40b1-ba8a-2ec43597bdf7 | Address Redacted | | | | |
| eb2526f4-c2b9-4176-bb99-5d703edd2922 | Address Redacted | | | | |
| eb253421-b992-4991-8f19-93e1de3d7b28 | Address Redacted | | | | |
| eb2537db-c106-4433-83f6-145c6fbcbd7d | Address Redacted | | | | |
| eb253e27-5fed-4368-8c32-f6adf81663c6 | Address Redacted | | | | |
| eb2566cb-9006-460e-ad1a-8addef1f38c5 | Address Redacted | | | | |
| eb256867-51dd-4170-934f-269988e37772 | Address Redacted | | | | |
| eb256ea2-0a05-443c-bcd0-b31038219ba7 | Address Redacted | | | | |
| eb25792d-d9fd-4672-9fa7-25063092889f | Address Redacted | | | | |
| eb25a2f3-f0a5-4ba0-ac5f-f86f581a8127 | Address Redacted | | | | |
| eb25acb9-0b27-4758-8c0a-58e86c60be74 | Address Redacted | | | | |
| eb25e721-c2a7-4ad5-ae80-ada08b9a09e3 | Address Redacted | | | | |
| eb2617eb-9795-4010-92d8-2cde2ec74b9e | Address Redacted | | | | |
| eb262285-d371-4c51-b59b-eaba4f4c8487 | Address Redacted | Page 9342 of 10184 | | | |
| eb264cc9-ee3d-44c7-83ca-a724efea56e1 | Address Redacted | | | | |
| eb265062-66d3-4e04-aa81-bba1095e6d58 | Address Redacted | | | | |
| eb267617-92f5-4f98-8b8f-81665ec3e69b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| eb267a7a-12db-4403-8041-bbd64be620f3 | Address Redacted | | | | |
| eb267e21-a666-4388-a0eb-f67f76bb8c42 | Address Redacted | | | | |
| eb26e238-0b3b-4abb-b8b2-788e21bd25ac | Address Redacted | | | | |
| eb26f173-1336-40e0-9a43-e7521cf8ec43 | Address Redacted | | | | |
| eb27040b-2665-4283-985f-ac166fbbaeee | Address Redacted | | | | |
| eb2721af-cbd7-46ad-839d-cc07b5d0ccc9 | Address Redacted | | | | |
| eb272ad3-a3ec-4753-b4e3-4ccbcfe80bd5 | Address Redacted | | | | |
| eb2741db-9fcf-49ab-b732-2d83542a2c43 | Address Redacted | | | | |
| eb274a1e-3d80-44e9-86c4-cae331c3b6bd | Address Redacted | | | | |
| eb277268-6521-4e3d-8e63-d8f5acd6d2ab | Address Redacted | | | | |
| eb27b299-8126-4137-937b-3254b811863 | Address Redacted | | | | |
| eb27c3f4-8bce-4f40-8e32-f3310293075 | Address Redacted | | | | |
| eb27d7bf-34aa-4c40-8286-47cbbd49d423 | Address Redacted | | | | |
| eb27dd3c-79bf-4493-a780-5e7afe864a64 | Address Redacted | | | | |
| eb27eaf0-96ce-4bfb-b8b8-e3ef616dfc5b | Address Redacted | | | | |
| eb280128-9f10-4346-9263-d8fc1e89d854 | Address Redacted | | | | |
| eb280472-c9fc-4452-91ff-80f8259ae5c5 | Address Redacted | | | | |
| eb281fa9-38bc-4fe8-a998-4a0fbdc5ded5 | Address Redacted | | | | |
| eb2855c5-3c03-42cc-98cc-e18c5f2815f9 | Address Redacted | | | | |
| eb286dca-bc9b-4ba4-ac2e-9640233f4bf8 | Address Redacted | | | | |
| eb288031-e88a-4a72-9684-9471b15ec118 | Address Redacted | | | | |
| eb289bbe-90fe-40c5-a932-bfa97b15a13c | Address Redacted | | | | |
| eb28b574-1c35-4add-9c0a-a632b6548422 | Address Redacted | | | | |
| eb28bda4-4460-462a-8694-0635e28608bc | Address Redacted | | | | |
| eb28de06-aa8e-4fd0-8a27-1aa87e08112b | Address Redacted | | | | |
| eb29183c-f415-4a39-a35d-2881ea52f109 | Address Redacted | | | | |
| eb292454-fb8a-4e9e-b258-a647372b7e78 | Address Redacted | | | | |
| eb2942f4-b7b9-4737-8d06-1826e9c2676f | Address Redacted | | | | |
| eb29596a-3ae1-49d0-a7c5-4b269fa431c2 | Address Redacted | | | | |
| eb298cab-695c-4ebc-9aa1-0bb5f7e34487 | Address Redacted | | | | |
| eb299bda-29b2-47cc-867d-fc0006b839b3 | Address Redacted | | | | |
| eb29cb41-22bc-46f5-acb1-564ef848e531 | Address Redacted | | | | |
| eb29ebee-8bfd-4290-8e8b-b1a573fbb9c4 | Address Redacted | | | | |
| eb29fcf8-20f6-4c67-8fee-f8cc1be76a5f | Address Redacted | | | | |
| eb2a14ec-e71e-4963-9780-b819666d9828 | Address Redacted | | | | |
| eb2a1bcb-b3c3-413f-801b-fe29d288b5cb | Address Redacted | | | | |
| eb2a1dc3-83a8-49b1-aade-9b9a7f7d5342 | Address Redacted | | | | |
| eb2a44b6-fcb1-43bb-81da-759a2ab38a8b | Address Redacted | | | | |
| eb2a5920-793e-48a9-8ec4-053fdfdbcdf4 | Address Redacted | | | | |
| eb2a9161-77a7-4f81-b7b0-3a58f3d6657c | Address Redacted | | | | |
| eb2a916a-cef7-426d-af4f-699804a1ad3a | Address Redacted | | | | |
| eb2aa8bf-769c-4b97-8eb4-a25e910d94da | Address Redacted | | | | |
| eb2ac8f9-1259-4728-8b05-6f39097930b3 | Address Redacted | | | | |
| eb2b104f-6476-4b18-bf4e-acdc71d3ddf6 | Address Redacted | | | | |
| eb2b1db2-e7d6-4a7e-a579-d9d40de2d2d8 | Address Redacted | | | | |
| eb2b2722-74dd-4279-aebf-d0c3cba7635c | Address Redacted | | | | |
| eb2b3ff2-7d67-48fe-912e-690c1e56ff9b | Address Redacted | | | | |
| eb2b5f55-1bf5-4d3e-8711-6f5e9f430d45 | Address Redacted | | | | |
| eb2b6b41-68ab-46d6-b8ac-aaf7c28b6a7c | Address Redacted | | | | |
| eb2b7ae4-a65a-419f-b333-8de3791e024e | Address Redacted | | | | |
| eb2b7e61-2a28-42f2-96c8-af78998b20e2 | Address Redacted | | | | |
| eb2b9e48-6dfc-44a2-9458-77d8560daede | Address Redacted | | | | |
| eb2ba361-cf74-4952-874c-8d7e2610c369 | Address Redacted | | | | |
| eb2bb560-b6b0-44fc-b801-e7d80ddd1cf8 | Address Redacted | | | | |
| eb2bcf64-bc2f-4185-8720-1dbde9794284 | Address Redacted | | | | |
| eb2bd43c-ebc2-42fd-a401-ea0c30ef8a28 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| eb2c1d72-0cbb-495f-ab32-9796980820f8 | Address Redacted | | | | |
| eb2c1e18-6221-42dd-9055-d723496c59cb | Address Redacted | | | | |
| eb2c283b-73b8-464d-988b-5090b50fac2f | Address Redacted | | | | |
| eb2c5c60-9b82-4bac-ac4e-9fc38cbbb0f4 | Address Redacted | | | | |
| eb2c780a-2353-4ffc-891d-de16dcfb6ca7 | Address Redacted | | | | |
| eb2c92c2-e559-4d46-96aa-f8357c59e129 | Address Redacted | | | | |
| eb2ca609-ffb2-4560-8719-3c900a4296cf | Address Redacted | | | | |
| eb2cb87b-d465-413a-8596-90bfa40495a7 | Address Redacted | | | | |
| eb2cbdb3-aa64-4b9a-916c-d09ac9646cbb | Address Redacted | | | | |
| eb2cdd41-7546-46e0-984c-7f9a1b1f5fdc | Address Redacted | | | | |
| eb2ce40c-3ff7-4829-b940-1912508de954 | Address Redacted | | | | |
| eb2cf0cd-6f75-43ae-8630-425381f01a1C | Address Redacted | | | | |
| eb2cfbe6-af0f-4cd6-a5e1-d4dd3426dedc | Address Redacted | | | | |
| eb2d02fd-3833-4800-af23-b6730091fa63 | Address Redacted | | | | |
| eb2d0a26-d67e-415d-ab8d-6d138293e3aa | Address Redacted | | | | |
| eb2d109c-6db6-424f-86d4-9b19847442db | Address Redacted | | | | |
| eb2d61e6-da7d-4d0f-9ace-65048318340e | Address Redacted | | | | |
| eb2d6907-8fa4-44e6-858d-6cd22552f0a4 | Address Redacted | | | | |
| eb2d7fc4-4881-41ec-b726-7c5b959e9da7 | Address Redacted | | | | |
| eb2d8781-312e-4d73-a1fe-2846b4bfb1ef | Address Redacted | | | | |
| eb2dac2c-dc15-4c3c-842b-bb03d47d0ae4 | Address Redacted | | | | |
| eb2e1281-41a0-4dcd-a991-d764f87d5773 | Address Redacted | | | | |
| eb2e1bed-94bb-4344-9da1-d863bd52c39d | Address Redacted | | | | |
| eb2e2529-4de6-4ff4-b05c-64e9916802a5 | Address Redacted | | | | |
| eb2e3b79-82f5-4692-b6db-dfa6190902dC | Address Redacted | | | | |
| eb2e646c-557c-4b95-a07a-7a5e77a8012e | Address Redacted | | | | |
| eb2e78b2-8d08-47ae-a119-05600282e991 | Address Redacted | | | | |
| eb2ebb27-e9d7-49b7-9025-5f7608ddca57 | Address Redacted | | | | |
| eb2ef7ca-14ce-48de-947e-dbc7a1cea4e9 | Address Redacted | | | | |
| eb2f0b88-6c43-4912-9ef9-f18e8fd37567 | Address Redacted | | | | |
| eb2f8a54-8757-42fa-a2b8-0fc3d77f567c | Address Redacted | | | | |
| eb2fd364-763e-436d-a562-e317019db7eb | Address Redacted | | | | |
| eb30486a-9284-465e-9c2e-783597eab1ee | Address Redacted | | | | |
| eb307a34-1779-4f5a-98a9-7ace14aac644 | Address Redacted | | | | |
| eb307fa1-2cea-4d78-bcf5-898bf03ddd325 | Address Redacted | | | | |
| eb30937d-59b7-4fa6-9ad6-a33134c191db | Address Redacted | | | | |
| eb30ac61-45fa-448f-a03b-ebf9a69cfd7c | Address Redacted | | | | |
| eb30df28-530d-4a4f-a1db-44ba427c32c2 | Address Redacted | | | | |
| eb310dc7-5512-4442-bfa7-5702b0eaf7aa | Address Redacted | | | | |
| eb316364-1547-4645-8cdd-d0e517d025a3 | Address Redacted | | | | |
| eb3182c5-8d87-419f-b143-62ae590a7158 | Address Redacted | | | | |
| eb318d5d-3d26-4353-9166-9eb522f685be | Address Redacted | | | | |
| eb31dd08-1d97-4e8e-ada3-81027fa4c640 | Address Redacted | | | | |
| eb31e220-9838-4813-bafb-aa53b758b6aa | Address Redacted | | | | |
| eb31e9fb-a742-4b79-aa9b-ee2ad8234779 | Address Redacted | | | | |
| eb31ecbd-b379-4fcf-8047-37c09c971cfb | Address Redacted | | | | |
| eb31f9cb-d851-48e4-a093-5e4c380bb60e | Address Redacted | | | | |
| eb321976-ebd7-4050-81fc-df7cafe3005b | Address Redacted | | | | |
| eb322811-31b0-4047-a888-2addc632ff5C | Address Redacted | | | | |
| eb32289c-6e52-4057-ae04-323bb34b7ab5 | Address Redacted | | | | |
| eb323401-4363-440f-8087-d622f999ed4! | Address Redacted | | | | |
| eb323fa9-6a20-4d4d-8732-275521e0e1cc | Address Redacted | | | | |
| eb324739-9701-4094-9a4b-a144d4d5e7e4 | Address Redacted | | | | |
| eb3273b0-a699-43b1-ae38-3efe991e1a8e | Address Redacted | | | | |
| eb3286cd-49a1-4f0c-bb6c-fa6f63d9e115 | Address Redacted | | | | |
| eb330524-9fa7-41c7-b33d-be2f9f311f0e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| eb332e17-0a8e-4016-9d3f-e1969f72bc78 | Address Redacted | | | | |
| eb332f57-84a1-4992-b428-3d7e5c92e558 | Address Redacted | | | | |
| eb334def-cef7-4815-b508-99e0292f9fb2 | Address Redacted | | | | |
| eb3353b5-142b-40cc-ac6a-12663e26ea97 | Address Redacted | | | | |
| eb33814b-aa35-47bb-876c-eb84dd4b1676 | Address Redacted | | | | |
| eb338f8d-7d9d-4803-a296-3861ec0277d6 | Address Redacted | | | | |
| eb3393f8-a47f-48be-8311-7047896da3fe | Address Redacted | | | | |
| eb33af00-5542-4856-9ba3-fa7230d0b324 | Address Redacted | | | | |
| eb340fcd-6602-4419-9f18-441430c04f44 | Address Redacted | | | | |
| eb343343-15eb-4dfd-aeee-1964277120a8 | Address Redacted | | | | |
| eb3440fe-a430-440a-91b6-ebc006a8b62c | Address Redacted | | | | |
| eb347ef8-d323-4f6f-af52-88d1920b074c | Address Redacted | | | | |
| eb34975d-8d10-4878-ad65-d5dfaab10406 | Address Redacted | | | | |
| eb34dea1-9bb7-437a-a447-f11ff588d49C | Address Redacted | | | | |
| eb34f672-6681-467c-8746-cce4c666195e | Address Redacted | | | | |
| eb34fe83-52dc-48df-b6c0-e9b58e97d32e | Address Redacted | | | | |
| eb350500-617d-4bb3-b1e7-b1c3ce2a21d7 | Address Redacted | | | | |
| eb352917-1ed7-4921-9166-b20aa53c9f48 | Address Redacted | | | | |
| eb3530db-8c68-47be-a9a5-eb2b80875de2 | Address Redacted | | | | |
| eb355bc4-c2d3-4b51-962f-05c4c9571dfc | Address Redacted | | | | |
| eb358213-2cf9-4256-968c-5b5cb851f267 | Address Redacted | | | | |
| eb358c7d-c79f-42b1-8fc1-0ae081089480 | Address Redacted | | | | |
| eb359cb7-3070-40b8-9402-d0898e6c43bf | Address Redacted | | | | |
| eb36092f-47a6-4bc1-8894-f11abf20d214 | Address Redacted | | | | |
| eb3613c5-fedf-4ab8-91ce-d2e142d1c1ab | Address Redacted | | | | |
| eb361a4b-2ee8-4ebd-bdda-16187db4a3f3 | Address Redacted | | | | |
| eb362be1-60d8-48e3-81ac-395b31bca82a | Address Redacted | | | | |
| eb363c2b-a6b8-4541-9fc2-e15773e0a022 | Address Redacted | | | | |
| eb363ed1-f6a3-4188-b00c-85b594cd12cb | Address Redacted | | | | |
| eb367c76-233f-4d2a-91d9-9c50a813abd2 | Address Redacted | | | | |
| eb369875-732d-435d-8f28-3e57b7bb27c3 | Address Redacted | | | | |
| eb36af09-9bc2-42e5-bca6-87ade862d9ce | Address Redacted | | | | |
| eb371f2e-90dd-4d48-959b-0bf89e2efdc3 | Address Redacted | | | | |
| eb3733b1-c3e0-4616-b69f-b83d92d7a199 | Address Redacted | | | | |
| eb37358a-4100-43a6-a362-bc716fe3af22 | Address Redacted | | | | |
| eb373c69-d11e-473d-886a-fa91f19718b8 | Address Redacted | | | | |
| eb374d29-285a-4d5f-8aa1-677b737d167c | Address Redacted | | | | |
| eb375289-21f1-402c-905d-0971bee0a5a5 | Address Redacted | | | | |
| eb376aa1-1d18-4cb0-8cfb-5b26107dbe1a | Address Redacted | | | | |
| eb37f9ff-8e41-4858-b2dc-fa8ce615e43C | Address Redacted | | | | |
| eb3802ff-3ddf-4625-a045-2571c1d503ae | Address Redacted | | | | |
| eb380389-038e-4895-8839-bf83cfc2b676 | Address Redacted | | | | |
| eb380b62-9ceb-4b42-85cc-771f5a335c31 | Address Redacted | | | | |
| eb380c72-357d-48e5-a62f-8d916fce948a | Address Redacted | | | | |
| eb383004-f387-450d-92e6-65b85960b399 | Address Redacted | | | | |
| eb38340b-c9ae-48f5-96a0-50f5eecea517 | Address Redacted | | | | |
| eb383d7a-338b-4c6d-a673-e2f76ddc0c5c | Address Redacted | | | | |
| eb3843ca-3ccb-4dd5-a162-cf9477ffb90c | Address Redacted | | | | |
| eb384941-c84b-46af-96e3-b083e0af33c3 | Address Redacted | | | | |
| eb384e5f-ae7f-437e-8f4c-36f8787fde97 | Address Redacted | | | | |
| eb3853a4-b59a-4832-a066-6de6fa063d48 | Address Redacted | | | | |
| eb3863e6-e034-42a0-86df-23ef58ac289a | Address Redacted | | | | |
| eb388a3b-0c41-40e7-b84e-d67b6a41f61b | Address Redacted | Page 9345 of 10184 | | | |
| eb388be8-5805-4721-ab13-9ce8714e386d | Address Redacted | | | | |
| eb38a840-2d18-4d06-9343-89b86fec46c6 | Address Redacted | | | | |
| eb38cd66-11a2-44ed-84bb-e5b759afab3f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| eb38ce6d-9c95-40fd-bc67-bfc5690b442d | Address Redacted | | | | |
| eb38ddfe-a207-4ae4-afab-a0d00fb88ed0 | Address Redacted | | | | |
| eb3933a2-fefa-4ac5-a360-83d9d753ed96 | Address Redacted | | | | |
| eb393941-78ab-4483-b10f-df7c26a2a4cf | Address Redacted | | | | |
| eb399139-cab8-4700-a938-277635c07f63 | Address Redacted | | | | |
| eb39932d-e4bd-4362-bcc4-6f305a9bad88 | Address Redacted | | | | |
| eb399d4c-86fd-4a93-a9ef-cbdf7202cd7d | Address Redacted | | | | |
| eb39ef41-1465-4c32-9999-40392219287c | Address Redacted | | | | |
| eb3a1551-50ea-4c03-9bec-b0e026758b7c | Address Redacted | | | | |
| eb3a1b18-086e-4615-bbc5-dea0f7846aa4 | Address Redacted | | | | |
| eb3a39d6-8c62-4b19-8559-63d7df0acb4c | Address Redacted | | | | |
| eb3a60af-4796-4023-851e-0ef834ca024f | Address Redacted | | | | |
| eb3a635a-3131-4859-91e9-b97f9f5c4186 | Address Redacted | | | | |
| eb3a6b10-53f0-4d2e-aece-112b56ae6b08 | Address Redacted | | | | |
| eb3a6e3f-1b9c-418d-aeba-3ddb8977453b | Address Redacted | | | | |
| eb3a84e4-bfbf-4b5e-a802-cb37d83fdfa5 | Address Redacted | | | | |
| eb3ab8e9-29f1-428c-a403-ae4d01c84d56 | Address Redacted | | | | |
| eb3ab93b-686a-450c-9efc-0f44045772b9 | Address Redacted | | | | |
| eb3ac154-fa62-4162-881e-d5472dbe1493 | Address Redacted | | | | |
| eb3ada6e-ca4a-4fd9-8642-7e80b339e996 | Address Redacted | | | | |
| eb3b02cf-29cb-4984-872d-88f252ea461e | Address Redacted | | | | |
| eb3b04c0-cadf-469d-9167-d4fbd1e47363 | Address Redacted | | | | |
| eb3b0a5d-4b69-4a4f-bd23-331b4708230d | Address Redacted | | | | |
| eb3b169f-495b-45b3-afe3-ccc3ccae1e0f | Address Redacted | | | | |
| eb3b16c1-fa3b-4a62-b8f4-9efc9d990b4e | Address Redacted | | | | |
| eb3b4084-99eb-4d93-a8d9-2f9db56d6bc0 | Address Redacted | | | | |
| eb3b5429-e1c9-4a27-888c-999495c713ff | Address Redacted | | | | |
| eb3b9ed9-f39f-40bc-887a-379d5b4db039 | Address Redacted | | | | |
| eb3bcce6-6875-4882-87b1-b5f5572ceddd | Address Redacted | | | | |
| eb3bd7f2-d23d-45d0-b78a-4076cd4b7fd8 | Address Redacted | | | | |
| eb3bddfa-b99b-4840-a332-ef51b0df28f9 | Address Redacted | | | | |
| eb3be985-b3b4-4c47-8061-0488600c0875 | Address Redacted | | | | |
| eb3bf908-ea66-4c8c-b196-cc6d755db041 | Address Redacted | | | | |
| eb3c061f-a1df-4d57-a08f-4c4586d20ea0 | Address Redacted | | | | |
| eb3c2008-2be7-4366-9132-966e36d71060 | Address Redacted | | | | |
| eb3c2692-ddac-4bfd-bcd5-a3ab0ff392ce | Address Redacted | | | | |
| eb3c5e5f-a0a8-46c4-988c-e93ff0ef6fed | Address Redacted | | | | |
| eb3c6c0a-f7c9-470a-b9a4-5be069216f65 | Address Redacted | | | | |
| eb3c7107-0305-4dd3-9616-2b01df79fea5 | Address Redacted | | | | |
| eb3cb1fe-a26c-4389-b885-fd46df202ba2 | Address Redacted | | | | |
| eb3cb681-9e4c-482d-a74f-60620a0b5b53 | Address Redacted | | | | |
| eb3cbd16-aa2b-46de-8ed5-8b6a94b62421 | Address Redacted | | | | |
| eb3ce07e-9b51-419e-a155-09b771cc7e73 | Address Redacted | | | | |
| eb3cf11a-f212-4fa9-bad0-bcfd3d2f0928 | Address Redacted | | | | |
| eb3cf5fd-7c38-42b0-a809-e2c051291a7e | Address Redacted | | | | |
| eb3d010d-6952-407c-b601-d6569fa4d910 | Address Redacted | | | | |
| eb3d0602-f302-4a67-9bb9-c46fd2ba426d | Address Redacted | | | | |
| eb3d32c0-75f1-4440-ac08-7d26337210f2 | Address Redacted | | | | |
| eb3d4f57-3167-4cd3-95c7-d0dc6d8c7d30 | Address Redacted | | | | |
| eb3d5aef-1cce-4309-849e-5dccf543bee9 | Address Redacted | | | | |
| eb3d6b69-d4e5-494e-b036-6b573abcaf32 | Address Redacted | | | | |
| eb3d728a-88f1-4430-b53a-455bafad8b75 | Address Redacted | | | | |
| eb3d75cb-3e26-4749-9bcc-9fe1a1384ff9 | Address Redacted | | | | |
| eb3d92cf-5b10-4afd-a434-ff03aa13fb8d | Address Redacted | | | | |
| eb3d9851-8127-4d33-b0a9-fa0ba7171f82 | Address Redacted | | | | |
| eb3dd55c-5e02-4f5f-94a2-2ad6bd7d7301 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| eb3dd7de-a0f2-4824-aca6-a9ea87cda960 | Address Redacted | | | | |
| eb3df4bf-8f75-41c0-b974-ebb1b0f3c71f | Address Redacted | | | | |
| eb3e382c-ffc5-41e2-8562-4882e5f56953 | Address Redacted | | | | |
| eb3e68ea-d56b-49a6-bb04-bc2a38928817 | Address Redacted | | | | |
| eb3e6c76-5eef-4a4c-a2ba-9a272a9cc078 | Address Redacted | | | | |
| eb3e9aa7-e385-493b-a43a-db73ab5478bc | Address Redacted | | | | |
| eb3ea23d-1c44-404e-98b3-f8980c025ce5 | Address Redacted | | | | |
| eb3eb089-9c25-48ce-8e3b-49214e4a0fda | Address Redacted | | | | |
| eb3ee1e3-b844-4f12-9b1e-4954a683ffc2 | Address Redacted | | | | |
| eb3eff4d-f3d4-4912-9865-58b6fb617b45 | Address Redacted | | | | |
| eb3f081c-75d9-4793-8e63-0620a6fd9d28 | Address Redacted | | | | |
| eb3f108e-fed7-45d8-9722-f8eebebf8fd3 | Address Redacted | | | | |
| eb3f1685-ab17-45be-9448-7c223246c200 | Address Redacted | | | | |
| eb3f22cc-16f3-4d3c-ae67-2487b8891eae | Address Redacted | | | | |
| eb3f2f54-4cfe-4890-996a-0046661def5! | Address Redacted | | | | |
| eb3f39db-76f4-427f-83ea-69882d0c9d86 | Address Redacted | | | | |
| eb3f6dc6-f849-4751-87f0-e3aa3eb68b0b | Address Redacted | | | | |
| eb3f7e84-d66f-42c2-b7e1-6004dbb2bcef | Address Redacted | | | | |
| eb3f80f1-4638-424d-b1e6-f8925d798726 | Address Redacted | | | | |
| eb3fb1fe-e0e1-4249-a43f-e37f888eb56e | Address Redacted | | | | |
| eb3fbfc0-06fb-4b5b-b7fc-6cc191ec27da | Address Redacted | | | | |
| eb3fec8a-bf28-4936-8ff4-00224d02db91 | Address Redacted | | | | |
| eb40115a-884f-4830-b8a3-f9a111ab06d9 | Address Redacted | | | | |
| eb403011-ff9a-4501-a908-3c4885ad180e | Address Redacted | | | | |
| eb407a09-8c94-4ca5-aedf-11d9a74bfaf5 | Address Redacted | | | | |
| eb407d20-9fb2-4fd2-b806-7a8e2c64a357 | Address Redacted | | | | |
| eb409901-7137-40a9-a095-383f7e08b689 | Address Redacted | | | | |
| eb40c933-96e6-421c-ace6-8d0aa417ce5a | Address Redacted | | | | |
| eb41105a-a9d8-4887-b8da-9396bb27a4b3 | Address Redacted | | | | |
| eb411135-c44e-41c8-8942-d9e7d71767d1 | Address Redacted | | | | |
| eb411e64-ef39-470a-8e10-a41c84aa73aa | Address Redacted | | | | |
| eb4126ca-8e62-40ce-9ea5-89708476cd32 | Address Redacted | | | | |
| eb41416f-7291-4fb2-8ac6-edc57d2ff4ec | Address Redacted | | | | |
| eb414aeb-f77d-416c-bec2-634a234bcc75 | Address Redacted | | | | |
| eb416b45-e44f-4cf2-bc89-420b3f281803 | Address Redacted | | | | |
| eb419cf0-c5ef-411c-9aef-602f2baf8e9c | Address Redacted | | | | |
| eb41aaba-36b9-4055-ab44-64f1d9ace546 | Address Redacted | | | | |
| eb41ca6c-f856-43f5-980b-08fd1f6373cb | Address Redacted | | | | |
| eb41ccc0-4726-4510-895c-ad0086bac031 | Address Redacted | | | | |
| eb41dbf7-bbe9-4565-a570-6079317d5c74 | Address Redacted | | | | |
| eb41e044-29b1-46b4-9e77-fe430fdb0c60 | Address Redacted | | | | |
| eb420977-85d2-414c-87bb-944a7e74971e | Address Redacted | | | | |
| eb4248d8-53cd-4000-9724-7ff728ebac36 | Address Redacted | | | | |
| eb425264-d07e-4c05-9ed3-cfc7b1261c47 | Address Redacted | | | | |
| eb425709-019a-4a73-bc77-6b46fbba29ea | Address Redacted | | | | |
| eb4260ae-7725-45a4-9dcd-333bf6c9764C | Address Redacted | | | | |
| eb426de6-e6e7-44e6-a688-ade471bc0fcb | Address Redacted | | | | |
| eb4282c9-10f5-4595-b558-cee0bb91288c | Address Redacted | | | | |
| eb42a1a1-b13e-4727-b4c5-86a684d5312f | Address Redacted | | | | |
| eb42b450-e270-46bf-941e-673fcdd55add | Address Redacted | | | | |
| eb42c37b-bb90-4c2f-8d50-a45aeda185a2 | Address Redacted | | | | |
| eb42ebc2-f78c-429c-a50a-931a671851bC | Address Redacted | | | | |
| eb42fa8b-713e-4440-bdfb-de5a6771c1be | Address Redacted | Page 9347 of 10184 | | | |
| eb430432-60e9-430e-b18e-9b008d483042 | Address Redacted | | | | |
| eb431c43-1df5-475c-910e-b8ba82c3cf69 | Address Redacted | | | | |
| eb435336-eb96-49d9-bddd-d4a52e73f2f9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| eb4389a0-081b-4f34-8412-c84bff164ab7 | Address Redacted | | | | |
| eb43a0b5-5ad5-4a27-a4cf-99f6d775cb2a | Address Redacted | | | | |
| eb43acc4-bc10-41ea-b716-5cf48bbbaf82 | Address Redacted | | | | |
| eb43b4fd-b159-498d-8d6d-0daa2d00b073 | Address Redacted | | | | |
| eb43c95c-c0f8-4e98-9912-295e3f3445db | Address Redacted | | | | |
| eb43d71c-71f0-4ba3-a1a1-16bc8740b3bd | Address Redacted | | | | |
| eb4444ca-2bd2-4c22-a5d9-4d4e9811247c | Address Redacted | | | | |
| eb447f22-e312-450d-977b-00d3564d8603 | Address Redacted | | | | |
| eb4487ef-453d-46e1-bcbe-6ab91d366dad | Address Redacted | | | | |
| eb44b57d-15c4-4a9d-9ef7-fc4c89a08154 | Address Redacted | | | | |
| eb44c24e-c5dc-4a0f-95ca-0e62c19cb647 | Address Redacted | | | | |
| eb44fd03-5af0-4f33-8660-e1d61c677bb1 | Address Redacted | | | | |
| eb452f8d-f711-4440-9b36-d9b9b041d1f0 | Address Redacted | | | | |
| eb4540e0-2966-4065-955e-70ed3ad2db16 | Address Redacted | | | | |
| eb454434-46fd-4bdb-8167-e539d137ab47 | Address Redacted | | | | |
| eb458668-5ac7-4e1f-b64c-811ca0bbc660 | Address Redacted | | | | |
| eb459be1-b6ce-4ffc-b326-8dfd5cf7efe2 | Address Redacted | | | | |
| eb45aa75-c35a-460a-bc5e-da850459b70e | Address Redacted | | | | |
| eb45d67f-62ad-4ec7-9d32-fcc1351d7e41 | Address Redacted | | | | |
| eb45dc95-e128-4dcf-b4ac-72004f9a6902 | Address Redacted | | | | |
| eb45f387-3e91-4764-953a-7437029b804c | Address Redacted | | | | |
| eb45ffe4-1a4b-498e-8120-4dc15664091 | Address Redacted | | | | |
| eb461dd6-4a90-4521-8522-02f3d8d8533C | Address Redacted | | | | |
| eb462221-f1d5-4cab-b45b-78966c188fec | Address Redacted | | | | |
| eb46263a-d26e-4d71-9fbd-3bbedd0b1239 | Address Redacted | | | | |
| eb463083-b4d6-4db0-a871-b4d7fca65de4 | Address Redacted | | | | |
| eb4633fa-e322-4503-a544-e5bca490d017 | Address Redacted | | | | |
| eb464393-55ef-4f6d-8ce4-1e40dffafd2d | Address Redacted | | | | |
| eb4645b5-df31-45fc-9f19-6465ee68a08e | Address Redacted | | | | |
| eb464805-afa3-47fb-9597-1eaeb55dbb68 | Address Redacted | | | | |
| eb4689ee-9e91-454a-a896-65754a302b2c | Address Redacted | | | | |
| eb46bc2d-9822-4567-8aba-fd7d46d700e8 | Address Redacted | | | | |
| eb46e43f-a9ba-4d8d-b53a-6b93de0a7b45 | Address Redacted | | | | |
| eb47342f-cb09-4d68-ae31-400d3e6a5da7 | Address Redacted | | | | |
| eb474c39-02bd-44b6-8772-ed77a2aa648C | Address Redacted | | | | |
| eb476f60-726e-4d3e-a787-406d05090cb6 | Address Redacted | | | | |
| eb479f2f-11f8-49d5-a78a-15b9818d6d0b | Address Redacted | | | | |
| eb47cba6-2aac-45c5-9844-a1810f2840cb | Address Redacted | | | | |
| eb47dabf-fd07-4513-ae2d-ba35eb606329 | Address Redacted | | | | |
| eb47de77-37e9-413d-bfc4-196717d840a8 | Address Redacted | | | | |
| eb48001d-0993-485a-af06-edd9a3f4f29b | Address Redacted | | | | |
| eb48016a-7790-4e48-ade8-9b0c54b4b6ae | Address Redacted | | | | |
| eb484ad9-e92f-4074-9f2c-91f8a593778 | Address Redacted | | | | |
| eb485092-2f73-444f-8331-85ae75fad5f6 | Address Redacted | | | | |
| eb488961-2f62-45c6-a2f7-fddbfc4b0982 | Address Redacted | | | | |
| eb48aadd-a629-4c8e-944b-8384f7508a1c | Address Redacted | | | | |
| eb48d6b4-7a99-45b5-855a-7738fb84faa1 | Address Redacted | | | | |
| eb48d6e1-774d-4d24-b688-4daf0496d4ed | Address Redacted | | | | |
| eb48ee18-2998-43a3-bdf9-40c9640ac1ca | Address Redacted | | | | |
| eb48fc3b-babf-4cff-b6ce-5cdd8f28e81f | Address Redacted | | | | |
| eb4905c4-454e-48de-897a-041028db6869 | Address Redacted | | | | |
| eb495fb5-a1b7-447b-b2bc-bb16db307738 | Address Redacted | | | | |
| eb49735e-38d1-4f29-a038-bf9f1f46b3d4 | Address Redacted | | | | |
| eb497df5-8440-46eb-be46-8f9b168917a4 | Address Redacted | | | | |
| eb49a18c-c496-453c-820d-4b9f125ea591 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| eb49bed8-2224-4220-aee3-a31e928495e3 | Address Redacted | | | | |
| eb49cf08-06e2-4b3a-b9cc-0ea376580eb8 | Address Redacted | | | | |
| eb4a6574-695d-474f-a708-5265667f0461 | Address Redacted | | | | |
| eb4a817a-26b7-4b1b-86cb-bd0158e70d38 | Address Redacted | | | | |
| eb4a91f2-b2de-4860-a379-59b94ee4e67c | Address Redacted | | | | |
| eb4a96e9-0b1e-4ccc-9f9e-eef3c332be7e | Address Redacted | | | | |
| eb4aa74d-6f55-40b3-8043-e4f682e64c24 | Address Redacted | | | | |
| eb4af1ed-efcc-4c6a-91b1-4d2c62bff23f | Address Redacted | | | | |
| eb4b01d1-8b09-4f7e-9f89-18183d97c228 | Address Redacted | | | | |
| eb4b5d06-961b-4125-8a92-421ecb9684b6 | Address Redacted | | | | |
| eb4b5de0-013e-4a24-8e8d-f366c5d4f6f0 | Address Redacted | | | | |
| eb4bba5d-2e63-4f59-9612-3f7e66c185db | Address Redacted | | | | |
| eb4bdc85-9632-4c12-9778-a29c2d93af79 | Address Redacted | | | | |
| eb4bf4c8-4053-4909-8e1f-6f9bb47592ad | Address Redacted | | | | |
| eb4c4e3e-4304-4902-b773-7a8e13aa823b | Address Redacted | | | | |
| eb4c755e-b1e2-48fd-ac66-7c02174bf452 | Address Redacted | | | | |
| eb4c93eb-1d48-437d-9f04-348491a41b28 | Address Redacted | | | | |
| eb4d65fd-7b41-4c41-931b-1b06b702c989 | Address Redacted | | | | |
| eb4d9603-4762-4c86-b09f-a83bc2c7c692 | Address Redacted | | | | |
| eb4d9a49-0010-4be7-a36a-940a6151cd78 | Address Redacted | | | | |
| eb4daf13-757b-4824-a44e-6b29cc500b9e | Address Redacted | | | | |
| eb4dce08-e831-4ade-8d56-92d96049b2e9 | Address Redacted | | | | |
| eb4e0dd2-ba16-4366-a06f-47ad3bfd8a53 | Address Redacted | | | | |
| eb4e447c-9414-4b6d-a241-0afae2e6bb05 | Address Redacted | | | | |
| eb4e73e6-35ec-4ce4-a131-2a741549ca68 | Address Redacted | | | | |
| eb4e9ed2-f42c-4d6c-bf86-f79abb80c3fc | Address Redacted | | | | |
| eb4ea806-643e-4d12-96ff-0a516eca06b4 | Address Redacted | | | | |
| eb4ec5ae-a9cb-4104-8d5e-03628dbda6ab | Address Redacted | | | | |
| eb4edb9a-4641-4387-9014-21df4b928026 | Address Redacted | | | | |
| eb4ee816-7ca6-42eb-9dab-f59ce2ffebaa | Address Redacted | | | | |
| eb4efc48-6374-4ac2-9060-f6c028a2491c | Address Redacted | | | | |
| eb4f04ba-cd73-4238-ac1d-bc7efd446bb2 | Address Redacted | | | | |
| eb4f14ac-6891-46a7-b020-113fff290c34 | Address Redacted | | | | |
| eb4f3217-d3e4-44bd-b057-c487de391c5c | Address Redacted | | | | |
| eb4f4adf-359b-4ee5-a712-ea1e7c783a92 | Address Redacted | | | | |
| eb4f64b2-8d2f-4fcc-a0b8-8f1d5c3ccf3d | Address Redacted | | | | |
| eb4f793d-9af6-46e6-b2d5-d9f56b342f7e | Address Redacted | | | | |
| eb4f7b46-6f4e-4a96-ad82-f841b666a472 | Address Redacted | | | | |
| eb4f9566-d472-4701-8bbb-e8aeea921f0c | Address Redacted | | | | |
| eb4f975f-3d73-437e-a217-e09d7f6d586b | Address Redacted | | | | |
| eb4fac74-48b7-446a-998e-481e23d70987 | Address Redacted | | | | |
| eb4fb0f9-2b14-4098-aeac-f7d61147d53c | Address Redacted | | | | |
| eb4fc90a-8dac-44f7-be43-454bcbce2b0a | Address Redacted | | | | |
| eb4fccb5-0c58-4ed6-9f94-eef125a61931 | Address Redacted | | | | |
| eb4fdc84-7fae-4c89-a3ff-345a06c240e6 | Address Redacted | | | | |
| eb4fea75-202b-4fab-8879-4e79ab826c80 | Address Redacted | | | | |
| eb502f3e-60c8-402d-b8ce-3e125827ecf1 | Address Redacted | | | | |
| eb5040c0-703c-4464-859b-42f31f19a7dd | Address Redacted | | | | |
| eb504b0f-6442-44c8-8868-7f12d244ffec | Address Redacted | | | | |
| eb506067-e647-4fdf-b75c-cde90b71ee56 | Address Redacted | | | | |
| eb5075fc-2ca9-45bf-9a7b-9cfbb638132a | Address Redacted | | | | |
| eb509535-4a85-4c32-bdc6-1384acd6b47e | Address Redacted | | | | |
| eb5096cc-1ad2-4fd2-a2eb-059b497ff6e1 | Address Redacted | | | | |
| eb50bf4d-635f-41c6-bf5f-eb3e777971d5 | Address Redacted | | | | |
| eb5123bc-2cb1-4e95-97ae-cc14a1a89f5b | Address Redacted | | | | |
| eb513018-f372-4116-af2a-4e269d7f5d02 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| eb5134af-646f-4bcc-9e71-752e6925755a | Address Redacted | | | | |
| eb513d10-19c9-43ba-b08b-34f8651209d8 | Address Redacted | | | | |
| eb518d20-7421-443c-aec4-0240e817b32f | Address Redacted | | | | |
| eb51a3c6-6695-45e5-8cb0-dab3b8caaf2b | Address Redacted | | | | |
| eb51aaf2-14de-4ab5-94cb-dbb115f8f2fa | Address Redacted | | | | |
| eb51b99c-675e-4be5-98dd-76907590c6b7 | Address Redacted | | | | |
| eb51c19a-14eb-46ba-88a7-9d265d3ed839 | Address Redacted | | | | |
| eb51c65e-5e15-4c7c-8e2f-e446c504c071 | Address Redacted | | | | |
| eb51d05f-fa24-41b9-a55d-ea87f5931a8b | Address Redacted | | | | |
| eb5200a6-12e7-4e97-a80e-fe32bbef414d | Address Redacted | | | | |
| eb520636-eb4a-46c6-8e35-55dd693c4237 | Address Redacted | | | | |
| eb5211b2-51d8-4e60-af82-fad500acabd1 | Address Redacted | | | | |
| eb52350c-5798-45ce-b82b-a63e9641740b | Address Redacted | | | | |
| eb52b2f6-f161-46da-b457-f282f782ca73 | Address Redacted | | | | |
| eb52b5fe-5932-464b-be36-05124196cf17 | Address Redacted | | | | |
| eb52c149-11a9-4e8a-8d7f-c3d2f7b47f51 | Address Redacted | | | | |
| eb52c990-f6dc-46ce-9d9e-8a713fd54434 | Address Redacted | | | | |
| eb52d777-8ff8-4d98-9580-43cdaa0cf73b | Address Redacted | | | | |
| eb52e230-0814-45f2-8d4a-b4659c5abaae | Address Redacted | | | | |
| eb53446f-b755-4706-8753-f99b9e70d108 | Address Redacted | | | | |
| eb5383c6-afd4-49d9-91e9-03220c625da8 | Address Redacted | | | | |
| eb53a576-ffa3-4ceb-af14-bb47b1e544c6 | Address Redacted | | | | |
| eb54141c-c4d1-40dd-8326-917b1d402402 | Address Redacted | | | | |
| eb545fac-d3d2-4c14-8375-2626c3c1c798 | Address Redacted | | | | |
| eb546321-8041-44db-8729-801387e61c3b | Address Redacted | | | | |
| eb54635d-5651-415a-a4f1-495c79ad5511 | Address Redacted | | | | |
| eb548060-343f-49ea-bf96-cd58c3de7db9 | Address Redacted | | | | |
| eb548b4d-36ce-421d-a05a-da687ab6dadc | Address Redacted | | | | |
| eb54a3f2-a7ea-4e3e-9a09-30912970b31e | Address Redacted | | | | |
| eb54c3ce-bdd9-4556-8cbe-5319775fec3c | Address Redacted | | | | |
| eb54f08f-7dac-47ab-a698-c80949a1ea5a | Address Redacted | | | | |
| eb5541b0-4fc1-49eb-b02b-81e10153b818 | Address Redacted | | | | |
| eb554480-2d1e-4a35-b6ed-461d331d47de | Address Redacted | | | | |
| eb554aef-d5bb-4359-97e3-06b4da893259 | Address Redacted | | | | |
| eb554dd6-f3e0-45d3-84ff-0026866d3b3c | Address Redacted | | | | |
| eb559b00-642c-4d3e-89bf-281461813517 | Address Redacted | | | | |
| eb55afeb-9bfb-4534-96ff-7c7c016f9a45 | Address Redacted | | | | |
| eb55c227-383f-4548-9e09-399ff1bc45c6 | Address Redacted | | | | |
| eb55d7a0-a245-4ade-8b08-2df52a273242 | Address Redacted | | | | |
| eb55e24d-b942-4e87-b3ac-836f6960452e | Address Redacted | | | | |
| eb55f19e-29ec-448c-a01c-e0c7d4ae6b8e | Address Redacted | | | | |
| eb55f2b8-16cd-463b-b95d-d008e257e4de | Address Redacted | | | | |
| eb562674-9992-47dc-b054-a5176eee60d4 | Address Redacted | | | | |
| eb563082-e228-44ba-870d-578751963032 | Address Redacted | | | | |
| eb564e56-8fa2-4f33-be09-edfd1968c9fc | Address Redacted | | | | |
| eb56a42c-d0a1-442b-93dc-1cde706112f8 | Address Redacted | | | | |
| eb56dc21-c910-4e2e-9d23-aa275e3490e4 | Address Redacted | | | | |
| eb56eb72-2ce7-40f2-a082-55ede1401a84 | Address Redacted | | | | |
| eb5702db-6448-494b-8c13-da7ae0846f83 | Address Redacted | | | | |
| eb570f53-289c-43a5-b700-58f028069647 | Address Redacted | | | | |
| eb5731df-0f09-478c-be77-af582b547292 | Address Redacted | | | | |
| eb5748d7-2ed1-4cfb-98f5-1d3bc4b01e09 | Address Redacted | | | | |
| eb57789e-401f-4d0f-a3d7-733ba3fcd967 | Address Redacted | | | | |
| eb57b6e9-790b-4232-8135-f0e237f14e92 | Address Redacted | | | | |
| eb57c61e-3eed-4e67-a8ab-83bb488dd52f | Address Redacted | | | | |
| eb57df88-0582-4775-a6ab-e2699f06730d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| eb57f99a-d57e-4f6d-88bf-9351eee91144 | Address Redacted | | | | |
| eb580b00-4548-48d6-a40e-4f210aa44465 | Address Redacted | | | | |
| eb585671-3513-4215-af1e-063242becafc | Address Redacted | | | | |
| eb5894bb-ee99-4cf6-b6c1-8a9553db01da | Address Redacted | | | | |
| eb58cbfe-610f-4263-9d27-9396d60371c9 | Address Redacted | | | | |
| eb5909b4-104c-4d1d-b34f-59394620d1dd | Address Redacted | | | | |
| eb5929f1-221c-4e92-a7a7-c5103df62922 | Address Redacted | | | | |
| eb5932b4-c445-4742-8736-e174c68bc45b | Address Redacted | | | | |
| eb5953aa-5b4e-4bec-b614-77fb4a0eff6c | Address Redacted | | | | |
| eb5971e9-da88-4975-83b2-93564817462C | Address Redacted | | | | |
| eb59a864-a7ac-41db-8132-51c2b82effab | Address Redacted | | | | |
| eb59a8a5-b570-4edb-9089-cd72603cd8cb | Address Redacted | | | | |
| eb59b330-47a8-4119-858c-f069edb64b63 | Address Redacted | | | | |
| eb59ed97-9825-48a4-9075-080ee25014dd | Address Redacted | | | | |
| eb59f657-bb51-48f4-9497-836cbd93cdec | Address Redacted | | | | |
| eb5a04a0-5862-47d7-87d7-c60439448082 | Address Redacted | | | | |
| eb5a1dd0-b87f-4a95-9766-408435e2bb2a | Address Redacted | | | | |
| eb5a222e-82e4-42cd-a207-3ec4c0905b19 | Address Redacted | | | | |
| eb5a3d4c-c7c5-4e5a-9871-d35fea5eb2c0 | Address Redacted | | | | |
| eb5a4659-c376-4835-add0-94647f31e114 | Address Redacted | | | | |
| eb5a4f8e-fded-4f91-9d4f-8486a814c436 | Address Redacted | | | | |
| eb5a624f-b1ef-49a3-acde-218cd56f5aa2 | Address Redacted | | | | |
| eb5a6961-c5b9-4bc0-a086-fe90fd852448 | Address Redacted | | | | |
| eb5a723d-a26e-4167-8bc8-ad586be2a9f8 | Address Redacted | | | | |
| eb5a8e35-c0e8-423f-9555-a14d9ece09c5 | Address Redacted | | | | |
| eb5a8e72-dc1b-49e9-8a8f-2ea8bdc3a5c0 | Address Redacted | | | | |
| eb5a9dfd-bb4c-482a-9c9b-926afbdec41d | Address Redacted | | | | |
| eb5aaa8b-563c-426c-a525-4caba4526f1f | Address Redacted | | | | |
| eb5afcb6-c3e9-47ee-a33c-66f071f0dabc | Address Redacted | | | | |
| eb5afe18-711b-47a6-abfb-bd3dc7fcd31a | Address Redacted | | | | |
| eb5b142c-4523-4c1e-a49b-40ce01afbc15 | Address Redacted | | | | |
| eb5b1d76-9a00-4a2f-a58d-663a5ad7b58f | Address Redacted | | | | |
| eb5b57c1-8044-4d30-9745-524cdb2cfa5c | Address Redacted | | | | |
| eb5b73a0-50d4-42de-8adf-3d9502953bfa | Address Redacted | | | | |
| eb5b9e8c-fbac-47b2-afa8-439f633b83bd | Address Redacted | | | | |
| eb5bbdbd-5b22-4eca-a211-875bf3f3502f | Address Redacted | | | | |
| eb5c0a0f-d9a0-4275-974e-72bdebe97542 | Address Redacted | | | | |
| eb5c0da2-96e4-478b-82c6-d280ca92d24c | Address Redacted | | | | |
| eb5c1e8f-82a1-4b7c-a8d4-c60d1b026da3 | Address Redacted | | | | |
| eb5c638c-b2e7-4b92-9982-8b5f448c6f73 | Address Redacted | | | | |
| eb5c6e77-6f81-487c-9e2e-7f373ae4c3ef | Address Redacted | | | | |
| eb5c82b2-61d4-407c-a13f-e89f16477182 | Address Redacted | | | | |
| eb5c873b-b1bf-4149-8c2e-fb3831b9ddbe | Address Redacted | | | | |
| eb5c8c76-f5bd-411a-9bd0-71d5b1978927 | Address Redacted | | | | |
| eb5c8ed0-c467-44e0-85a9-fb6084cdaf75 | Address Redacted | | | | |
| eb5cc515-c101-4d9b-bb29-0378ce310024 | Address Redacted | | | | |
| eb5ccfc1-f606-46b4-8375-1a8485eabd70 | Address Redacted | | | | |
| eb5cdec3-8d97-4fa3-97fc-217d17ab0559 | Address Redacted | | | | |
| eb5cdeca-4aea-48a6-89b5-2cb849ab1c54 | Address Redacted | | | | |
| eb5cea57-c237-4190-88d6-967f281eec77 | Address Redacted | | | | |
| eb5ced5d-cd8a-4dc2-92e7-d9471e707b5f | Address Redacted | | | | |
| eb5d03a0-0f7c-4900-9b8f-281ecdac08a8 | Address Redacted | | | | |
| eb5d3247-73e6-42c3-b215-cb1483245695 | Address Redacted | | | | |
| eb5d83eb-ef20-4ada-9340-731b1a4a961a | Address Redacted | | | | |
| eb5d96ce-498b-4b93-91af-379ed91dde9f | Address Redacted | | | | |
| eb5dc88e-89e8-408b-be2a-33b17f683d4a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| eb5dcae7-ada3-451d-834e-bf5e6b58c88a | Address Redacted | | | | |
| eb5de21e-d343-456c-b873-fa6358e76a2c | Address Redacted | | | | |
| eb5e38be-3161-4cff-a1da-e72cd1ee7418 | Address Redacted | | | | |
| eb5e3a28-b378-45ba-9517-1ca83826c337 | Address Redacted | | | | |
| eb5e409e-3ca6-48c3-9f27-96b838695583 | Address Redacted | | | | |
| eb5e917b-36d6-4e69-bd3d-01b44cb62441 | Address Redacted | | | | |
| eb5e9bb4-3cf7-41ca-b097-6aba94d640f1 | Address Redacted | | | | |
| eb5ea3fe-7279-4a4b-8bce-6fc26c1dd4d7 | Address Redacted | | | | |
| eb5eaf89-f2fd-4b50-a5e6-a7c91fbc7277 | Address Redacted | | | | |
| eb5edcda-1208-4fed-b8f7-0f4cf948ae3a | Address Redacted | | | | |
| eb5effc4-ebb1-4d66-9143-0199a6948374 | Address Redacted | | | | |
| eb5f1124-adce-4402-81fb-84fd3bbc8486 | Address Redacted | | | | |
| eb5f2d19-16e3-488a-be5f-a3098631b876 | Address Redacted | | | | |
| eb5f3734-db0a-4c4c-96fb-97deae4e33c2 | Address Redacted | | | | |
| eb5f4414-127d-47f1-9369-e6f65615dc8c | Address Redacted | | | | |
| eb5f7ecc-d56a-43a8-98e4-f9bb0da1e3f9 | Address Redacted | | | | |
| eb5f90ab-dcfb-434e-b561-e020af0b6c13 | Address Redacted | | | | |
| eb5f910a-1254-4390-826d-16b1ff12c10b | Address Redacted | | | | |
| eb5faf4f-9a84-479e-8f95-e17cbc716d23 | Address Redacted | | | | |
| eb5fccb9-909b-41eb-a97a-4f8429ec95d9 | Address Redacted | | | | |
| eb601e94-f575-4e3c-bcd0-5e7a85919ac7 | Address Redacted | | | | |
| eb6043fd-7b2a-466b-b88c-1a0520d2a04C | Address Redacted | | | | |
| eb605c3a-9d94-40c6-905d-7e878eda9307 | Address Redacted | | | | |
| eb606233-fa4c-4131-aa59-d29da01e758e | Address Redacted | | | | |
| eb6088bf-acb9-4310-976b-6370c009ca76 | Address Redacted | | | | |
| eb60a260-5125-4c06-a537-90ee0a0550d1 | Address Redacted | | | | |
| eb60c212-b45f-4d96-a73f-9f2d2350f16C | Address Redacted | | | | |
| eb60c3ff-43f7-44a7-9e6d-cc95310137ec | Address Redacted | | | | |
| eb60e5b9-4b29-48a7-9738-17f2b68b0e0b | Address Redacted | | | | |
| eb612041-4f09-4a21-a0f9-3731ebff51e6 | Address Redacted | | | | |
| eb612a99-24e5-4c07-a280-c96e2be6e06e | Address Redacted | | | | |
| eb612d7d-f7fb-46ca-80d8-0123822e115b | Address Redacted | | | | |
| eb6182a5-fa3b-474e-b7ae-c20260a37504 | Address Redacted | | | | |
| eb61848a-e050-4544-9692-81f8be4c33ad | Address Redacted | | | | |
| eb61caa2-d69f-4e7f-a0ef-837586d5aa73 | Address Redacted | | | | |
| eb62012c-8f0d-462b-82f2-4b3f90c50f70 | Address Redacted | | | | |
| eb620acf-01a3-4898-bd59-f3df144381e9 | Address Redacted | | | | |
| eb620b01-556a-4892-b310-b4dd6adbc047 | Address Redacted | | | | |
| eb625ca3-13ce-43bf-b25b-480ee82d07a1 | Address Redacted | | | | |
| eb629b32-6db7-495f-8045-98b91cff2eec | Address Redacted | | | | |
| eb62b6e9-1b75-46cf-97f9-e5b8441f863b | Address Redacted | | | | |
| eb62c1a4-0e91-45fa-ac19-a45fcc707e24 | Address Redacted | | | | |
| eb630472-e9a5-4a35-be9d-9ef03417efab | Address Redacted | | | | |
| eb631855-48d8-4f5f-bf97-2f7d7714bd25 | Address Redacted | | | | |
| eb6342e1-4d43-4e81-82b2-8683d837a158 | Address Redacted | | | | |
| eb634a2d-49fd-47a2-a0e7-6b95af0c4d76 | Address Redacted | | | | |
| eb635831-598b-4388-bca4-eefefc00345C | Address Redacted | | | | |
| eb636fdf-82ee-4a1f-85e0-93b36f080f2E | Address Redacted | | | | |
| eb637aee-1aca-4883-84ac-30969ced4b56 | Address Redacted | | | | |
| eb63889e-dbd3-4569-a35a-f294763ffc75 | Address Redacted | | | | |
| eb63b787-8404-4bae-85c7-6c645ac274bc | Address Redacted | | | | |
| eb63f1d9-d2d1-4b51-a102-33c227cade46 | Address Redacted | | | | |
| eb64213c-62e2-4f82-ac60-59b23623c2a1 | Address Redacted | Page 9352 of 10184 | | | |
| eb6470ac-8675-4ec8-9266-4e8a6a83f44S | Address Redacted | | | | |
| eb647418-69cf-4904-bf20-2faed12e044f | Address Redacted | | | | |
| eb648ac4-e265-4a62-a586-b3ec8b2726aa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| eb649f7c-57b7-47a9-ad66-7841e6accdd1 | Address Redacted | | | | |
| eb64c6d6-19ed-4bb5-9ee8-251d901d37a9 | Address Redacted | | | | |
| eb64c72c-f039-4dc5-8864-ea67e7072d80 | Address Redacted | | | | |
| eb64d056-66b3-40a2-9401-eadb4b2f2e8a | Address Redacted | | | | |
| eb64d5e9-7182-4a0a-9d86-a6e3cb051da4 | Address Redacted | | | | |
| eb6549ad-fa57-4696-b038-5e0b39dbaac3 | Address Redacted | | | | |
| eb65602f-1a83-4204-91fa-0894d2e242e4 | Address Redacted | | | | |
| eb657f4c-6d40-456d-b7f9-49b2bfd191d9 | Address Redacted | | | | |
| eb65810b-9c74-45d2-904c-e286c86f4693 | Address Redacted | | | | |
| eb659168-2841-45a0-b3e1-cd72df953550 | Address Redacted | | | | |
| eb65cf14-5e5f-4394-b63a-cf94d8b6e7f6 | Address Redacted | | | | |
| eb6620a7-b14c-4ca4-9164-d009d756dd3b | Address Redacted | | | | |
| eb665e88-0f61-4c00-bb84-a35d3824c48f | Address Redacted | | | | |
| eb667151-152d-444c-8faa-796711259f14 | Address Redacted | | | | |
| eb6692df-ba68-4095-b401-685a69290fae | Address Redacted | | | | |
| eb669369-f352-482e-80cc-83b16e880937 | Address Redacted | | | | |
| eb66ee8a-de5d-46f9-85a6-4b4866774482 | Address Redacted | | | | |
| eb66f76b-4f6b-4edb-bc19-04042614906c | Address Redacted | | | | |
| eb66feb9-d522-4911-a1e6-a302c44d9f87 | Address Redacted | | | | |
| eb675b52-4fbe-49fc-8377-2074ad729975 | Address Redacted | | | | |
| eb678a22-3f48-4dc8-8782-fac3b505dd2d | Address Redacted | | | | |
| eb678c28-7109-4e64-be48-8b63acb72b41 | Address Redacted | | | | |
| eb67b1fa-ac80-4692-8ee0-df5f2b7070d2 | Address Redacted | | | | |
| eb67d653-d710-4df9-abb1-bfcde571e975 | Address Redacted | | | | |
| eb68147d-469f-46ac-a9bd-01682aa71c3f | Address Redacted | | | | |
| eb681f10-dfbf-4c3a-b8eb-cb48f87b3405 | Address Redacted | | | | |
| eb6831f5-f7ea-42d9-b883-d5cb2c6e6db2 | Address Redacted | | | | |
| eb686955-9226-4157-83b0-d699d786dabc | Address Redacted | | | | |
| eb686bad-9c7d-40ad-a567-af594dec7d21 | Address Redacted | | | | |
| eb688679-17c9-4c5b-a647-68b5f44261cf | Address Redacted | | | | |
| eb688825-3437-41c7-a69c-33eee7be92b7 | Address Redacted | | | | |
| eb68a636-64f3-40cf-bf29-e700fe82aec9 | Address Redacted | | | | |
| eb68b502-aaa1-46f5-8bd6-582b06c74288 | Address Redacted | | | | |
| eb68b538-7e9c-423c-b304-f48c81e2f692 | Address Redacted | | | | |
| eb68b73f-03af-440c-937d-e2b6ce321102 | Address Redacted | | | | |
| eb68f7f7-6519-40fb-803d-6761212fd65d | Address Redacted | | | | |
| eb68f950-4cb0-4ffa-844f-a96ecadd9c5a | Address Redacted | | | | |
| eb690652-29e3-4810-bb00-e9e9b9ae8835 | Address Redacted | | | | |
| eb691be8-751b-462d-bdb5-461d818a088e | Address Redacted | | | | |
| eb6936ee-2313-4f14-96f4-8a850a1d61e1 | Address Redacted | | | | |
| eb69831c-8b7a-4409-8d6b-712120bd811b | Address Redacted | | | | |
| eb69b5d0-8604-486c-a1f1-fc963fe0cd48 | Address Redacted | | | | |
| eb69bdaa-e730-4dd2-9969-91be7561c1c1 | Address Redacted | | | | |
| eb6a17e1-3cae-45bf-ac47-2582792af6e8 | Address Redacted | | | | |
| eb6a26e7-ea26-4a9a-a4b0-873e38fe3e77 | Address Redacted | | | | |
| eb6a3ed0-843b-41b4-9da1-d029288a3284 | Address Redacted | | | | |
| eb6a474d-dbc8-4f42-a6b8-fab378249f7f | Address Redacted | | | | |
| eb6a6470-73d2-46a0-8b58-94f0ffe5683c | Address Redacted | | | | |
| eb6ab14b-c8ee-4945-b269-77d4bcf78b00 | Address Redacted | | | | |
| eb6ac476-cb88-446d-95de-960f261e3582 | Address Redacted | | | | |
| eb6ae1a0-9ea0-42a4-bd04-6db82d135644 | Address Redacted | | | | |
| eb6aee07-125b-407e-8bdb-03b8d69eddd5 | Address Redacted | | | | |
| eb6aff7f-c9aa-433a-b784-1bd6c1898624 | Address Redacted | | | | |
| eb6b3609-cee8-4d90-b7ca-27199918856c | Address Redacted | | | | |
| eb6b48a1-0451-479b-a115-94fe6fd7e102 | Address Redacted | | | | |
| eb6b78ec-d1ee-4122-b9e2-b42206c69fff | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| eb6b7ec7-459b-4e1b-b5cc-e7739a0ef9f2 | Address Redacted | | | | |
| eb6b998c-5de6-40cb-8ab7-c947ea620b93 | Address Redacted | | | | |
| eb6bc191-6019-42da-adaf-8c0e7212bff5 | Address Redacted | | | | |
| eb6bc7de-4cdc-4e32-95d6-9069c5f7b438 | Address Redacted | | | | |
| eb6be4b2-963b-41af-9f4e-91d027cbd3ef | Address Redacted | | | | |
| eb6bfa43-b634-4f8b-951f-ac083f953858 | Address Redacted | | | | |
| eb6c05a7-f336-47c9-a444-acc6818083f8 | Address Redacted | | | | |
| eb6c0b53-8ad0-406f-b431-561d6a339215 | Address Redacted | | | | |
| eb6c120b-9aa2-44e9-91eb-ff970fe76951 | Address Redacted | | | | |
| eb6c52b1-a0cf-4181-acb8-4df1992e7b8d | Address Redacted | | | | |
| eb6c6f0b-3e3b-4242-a934-2bdbd0c2b701 | Address Redacted | | | | |
| eb6c73a0-6c9e-4957-bb68-521e3eace06c | Address Redacted | | | | |
| eb6ca7f2-a6d4-4a47-b922-b5880d7a2152 | Address Redacted | | | | |
| eb6cacdc-4008-4313-9b9b-6f475878fc90 | Address Redacted | | | | |
| eb6cf88f-c077-41f0-b225-fe8869f63762 | Address Redacted | | | | |
| eb6cfccf-8a4d-4a7d-bb89-5c867f1cba94 | Address Redacted | | | | |
| eb6d4402-c9fd-4f81-88dd-825235503524 | Address Redacted | | | | |
| eb6d5ee8-abf5-4128-88d2-21d9c74e7b1f | Address Redacted | | | | |
| eb6d705d-fb76-477b-a6e6-804e02c4ef92 | Address Redacted | | | | |
| eb6d7531-c155-44bd-98a6-5f304a9ca4ce | Address Redacted | | | | |
| eb6d75ff-306f-488a-8e1e-b836bbe18a18 | Address Redacted | | | | |
| eb6d85a3-26b8-4b91-88c7-0afcb44300c1 | Address Redacted | | | | |
| eb6ded01-bcbf-44ae-a070-fa854bd0a4f7 | Address Redacted | | | | |
| eb6e0e0d-58c2-49e0-b294-13127479c8ff | Address Redacted | | | | |
| eb6e1efe-a1fd-4d4d-9746-3724aedf3c1c | Address Redacted | | | | |
| eb6e4e1b-26ca-4a54-8ae8-3a923cd7f2e0 | Address Redacted | | | | |
| eb6e7ede-b44f-44f5-afe2-8a83bf8b2d2a | Address Redacted | | | | |
| eb6ead7f-e462-4236-b4cc-85a00be88c64 | Address Redacted | | | | |
| eb6ecbb5-7acb-4cc2-806e-a4280d1b1574 | Address Redacted | | | | |
| eb6eed09-a367-4802-b22e-101bd1204de7 | Address Redacted | | | | |
| eb6ef3f9-5add-47c7-8248-b0d5e309f451 | Address Redacted | | | | |
| eb6eff62-3978-447f-9142-a88347f39662 | Address Redacted | | | | |
| eb6f53c4-61ce-4218-9bb3-1d1dce0c3837 | Address Redacted | | | | |
| eb6f5595-f6ef-4b3b-88be-76833ff1a20d | Address Redacted | | | | |
| eb6f7b47-15ae-4727-8524-3fb098825dfd | Address Redacted | | | | |
| eb6f837f-65aa-4034-9e24-70b75aac2a43 | Address Redacted | | | | |
| eb6f85b5-65f7-477a-88ff-310c0abe16ab | Address Redacted | | | | |
| eb6fa49b-f155-4c44-b574-1a229d651d28 | Address Redacted | | | | |
| eb6fa80d-0c11-4765-be20-2495384e37b9 | Address Redacted | | | | |
| eb6fe540-ef04-4ce3-b213-737ae8235f05 | Address Redacted | | | | |
| eb6ffd66-7d58-4bb9-bf6a-79625d5cceb0 | Address Redacted | | | | |
| eb701833-6c1d-4f32-ae5d-a076b8967919 | Address Redacted | | | | |
| eb7029d0-9807-49d4-9c95-39a5a82bdf9a | Address Redacted | | | | |
| eb705423-4ab8-4b52-9a75-014f21b3b6b6 | Address Redacted | | | | |
| eb707343-1aa6-4f9b-9b85-5feb6d097cbb | Address Redacted | | | | |
| eb709119-66f5-42df-a9bb-6268a08f0484 | Address Redacted | | | | |
| eb70c06a-4ac4-4d6a-b1a6-e6866503f01 | Address Redacted | | | | |
| eb70c96c-ae7b-471f-8d93-98dee0015add | Address Redacted | | | | |
| eb70dc00-ca17-40eb-9073-a72da8fadb3a | Address Redacted | | | | |
| eb70dd11-fff9-4004-a82b-8573dd111f51 | Address Redacted | | | | |
| eb70dfec-d770-4bb9-a0d7-257d0094053b | Address Redacted | | | | |
| eb70e580-4d5e-4b6d-ac34-3518b0a5ad10 | Address Redacted | | | | |
| eb711496-6b12-4e1b-95cf-6f7539771b2d | Address Redacted | | | | |
| eb715fb9-bedc-4818-90e1-649abbd0b3b5 | Address Redacted | | | | |
| eb719181-d4bc-4aab-aeca-53fecc3b94de | Address Redacted | | | | |
| eb71998c-62db-4f31-9a6e-a903136833c7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| eb71a7f8-36cd-4912-ac26-17a3548fc1e4 | Address Redacted | | | | |
| eb71b273-8dba-44a8-b237-6c678d70eaa4 | Address Redacted | | | | |
| eb71b98e-0233-4d1f-80bf-0d4933e2b781 | Address Redacted | | | | |
| eb71be18-ef52-4962-8012-c925dbdf86ab | Address Redacted | | | | |
| eb71d2a3-0142-45d7-a9e2-4aabc1955de2 | Address Redacted | | | | |
| eb71e1ab-1039-4334-9359-1bbed5580256 | Address Redacted | | | | |
| eb720610-3e82-4c64-81ce-becbc634e3bb | Address Redacted | | | | |
| eb724fa1-1881-4c32-b602-6b15fc91bfa9 | Address Redacted | | | | |
| eb72586b-093d-4a97-817e-78bebec73f39 | Address Redacted | | | | |
| eb726006-1b34-43a4-8348-c38ca7f12e0b | Address Redacted | | | | |
| eb727d23-e7db-4446-8120-74e419ad0a8c | Address Redacted | | | | |
| eb72b73e-fecf-484d-83fb-f8fae1906570 | Address Redacted | | | | |
| eb72bc5c-ea30-4151-9e4f-fd8df90afe4a | Address Redacted | | | | |
| eb72ca42-5097-4500-b616-ce036198d985 | Address Redacted | | | | |
| eb73083b-be33-4381-8de6-721f431bee9b | Address Redacted | | | | |
| eb730c2d-f6ab-453d-b094-69e54bd894dd | Address Redacted | | | | |
| eb731af0-7cf5-49e9-94e1-8322893999d7 | Address Redacted | | | | |
| eb7329ba-84e8-413d-ae0b-d24f2a9ed508 | Address Redacted | | | | |
| eb7343a5-1142-4fb4-bd35-8f46e81c9ce0 | Address Redacted | | | | |
| eb7351d5-5102-4cab-b757-91c65f40c0db | Address Redacted | | | | |
| eb738d1c-caef-419a-8753-3d2bc125484a | Address Redacted | | | | |
| eb73a683-b12a-4d33-9a9f-e20326505c69 | Address Redacted | | | | |
| eb73a688-aec9-4f24-a471-215aad837885 | Address Redacted | | | | |
| eb73dd55-5970-4a57-8900-57c5503d33f4 | Address Redacted | | | | |
| eb73f9c3-5abe-484b-a518-03041dd10f32 | Address Redacted | | | | |
| eb73fc3d-2a36-4695-9210-07fbde9d07d7 | Address Redacted | | | | |
| eb744165-50b2-4685-add6-c86a427111ce | Address Redacted | | | | |
| eb744a5c-3634-41be-8f1c-8e140ad60464 | Address Redacted | | | | |
| eb74e962-b88d-44af-a7e7-dc023ebb15e0 | Address Redacted | | | | |
| eb750a1e-b94a-4007-8759-cb47c82384d6 | Address Redacted | | | | |
| eb750b78-888a-422d-906e-55a7d4b3a1f1 | Address Redacted | | | | |
| eb7552b1-9ee1-4cb5-8889-9f4fa7aeda1a | Address Redacted | | | | |
| eb75654b-91e1-4ffc-9d1a-abbd704d5c9d | Address Redacted | | | | |
| eb757c39-81aa-4071-aaff-57c9ef48d63b | Address Redacted | | | | |
| eb758f02-9e6d-4323-956e-41419208cb87 | Address Redacted | | | | |
| eb759b1d-b278-486f-8ce9-7933e1473ea0 | Address Redacted | | | | |
| eb75a66d-1dfd-4764-a8ff-cf04a3852e3e | Address Redacted | | | | |
| eb75ba2d-1ed4-437e-909e-bdb8850e702a | Address Redacted | | | | |
| eb75bf0c-07b5-4d6e-a223-2531dae812cf | Address Redacted | | | | |
| eb75d1fe-7d3a-4b7f-a3bc-757aa02d5d92 | Address Redacted | | | | |
| eb75f1c5-6baa-4df7-a995-d428f3d3b14b | Address Redacted | | | | |
| eb7602b5-8242-469b-9ef7-69c3a184e127 | Address Redacted | | | | |
| eb7616a8-9a01-4132-aaaf-38985d83b9f7 | Address Redacted | | | | |
| eb7628f7-4536-4f1a-ac1a-7c9b98e71fc8 | Address Redacted | | | | |
| eb764a8a-a09b-4ed9-91b9-a3b7e7fbea98 | Address Redacted | | | | |
| eb76843a-9c27-431e-9d9c-04b08756e79e | Address Redacted | | | | |
| eb768df1-e2ed-4f4f-b0a3-f8eb9e15a15c | Address Redacted | | | | |
| eb76bd4e-eb18-4be4-87ac-28e180ee41c8 | Address Redacted | | | | |
| eb76e8d4-55d1-46e7-b78a-b39d7316bfd2 | Address Redacted | | | | |
| eb774fae-015c-4ebb-8d39-082b89b801c6 | Address Redacted | | | | |
| eb7786e2-630f-46aa-9e96-674ff25e1a65 | Address Redacted | | | | |
| eb7796c8-dffb-4576-8a95-cb5a5021e565 | Address Redacted | | | | |
| eb77a0c0-7e76-49a1-bd1a-b894339f2aa1 | Address Redacted | | | | |
| eb77c400-70ec-4b55-b11b-17a3a92f01a9 | Address Redacted | | | | |
| eb77e079-4297-49b1-a0cb-a46569c70400 | Address Redacted | | | | |
| eb77f1e9-e801-4c3c-8d83-69205c20c4e2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| eb780864-93a8-4d78-a96a-e7c43d6b5b48 | Address Redacted | | | | |
| eb7808e5-984f-46a7-b473-e906552423e7 | Address Redacted | | | | |
| eb7814d5-6f68-422d-b39a-35b8a831b980 | Address Redacted | | | | |
| eb782065-e2c7-4845-9a63-fbabb7be43ee | Address Redacted | | | | |
| eb782646-0570-4175-8cef-6e5bf4fb8cbd | Address Redacted | | | | |
| eb783b97-38d1-4b1d-8833-889ed8569bef | Address Redacted | | | | |
| eb786403-3bd4-4ca3-909f-8e1213bfb935 | Address Redacted | | | | |
| eb786c7f-76d1-4674-a2d1-7058cd5db992 | Address Redacted | | | | |
| eb7887da-8fac-41ea-b6dc-3d4e3fbf1b4c | Address Redacted | | | | |
| eb78a1f7-99f6-480f-94ad-454f37e1f2b1 | Address Redacted | | | | |
| eb78e085-49c1-4564-8822-a0945ee18168 | Address Redacted | | | | |
| eb78e6b6-5b6d-4b32-80f0-f2bed3905bc1 | Address Redacted | | | | |
| eb790def-efab-4aed-8f79-a855edd9c27c | Address Redacted | | | | |
| eb791e2d-9333-4abf-9908-d2ba441a61ac | Address Redacted | | | | |
| eb79312d-cff6-4cc3-86af-065c3723f186 | Address Redacted | | | | |
| eb793214-18d9-4fe7-8528-22014482dd27 | Address Redacted | | | | |
| eb79361e-4b7b-437a-a834-60178465491e | Address Redacted | | | | |
| eb795251-259c-4760-8246-7e0026a5b108 | Address Redacted | | | | |
| eb79548f-486c-437e-934d-2b861d399c2f | Address Redacted | | | | |
| eb7992d6-478a-4603-a81c-72dc531d2c70 | Address Redacted | | | | |
| eb79954b-974d-4b4b-8411-1c0f742d0428 | Address Redacted | | | | |
| eb799cb9-da24-4647-abc5-15d789aba9da | Address Redacted | | | | |
| eb79a66a-1f4d-4c03-8ce6-11f7e9de0dc0 | Address Redacted | | | | |
| eb79be25-542a-4f1b-9e20-f19398f2f39f | Address Redacted | | | | |
| eb79d1ca-bdad-4fb2-9d71-60381807753f | Address Redacted | | | | |
| eb79e0fd-7f35-4947-aa5f-dec86203a747 | Address Redacted | | | | |
| eb79e2de-68e2-41eb-82bf-9ca1f79fae95 | Address Redacted | | | | |
| eb79f6f3-e89c-41f8-9fb0-6e4ee103ba8e | Address Redacted | | | | |
| eb7a0139-c755-4c47-a287-7499ed0593b6 | Address Redacted | | | | |
| eb7a171f-89ef-4399-9d68-05339902bacf | Address Redacted | | | | |
| eb7a2081-3299-454c-920e-c35365d800d7 | Address Redacted | | | | |
| eb7a42f4-45e7-4a05-9418-420ac0f13c9c | Address Redacted | | | | |
| eb7a499f-44d4-4948-bd12-e7b9ad40a3dd | Address Redacted | | | | |
| eb7a5eff-1cb0-488d-a627-7cdfe1da90c9 | Address Redacted | | | | |
| eb7a6989-8c0a-40af-aaa2-fa3bfa72aa00 | Address Redacted | | | | |
| eb7a80e0-957a-4137-956b-efcf2ab9a1bb | Address Redacted | | | | |
| eb7a88d3-15ea-46f2-951a-6df6c9da111f | Address Redacted | | | | |
| eb7a8e12-74de-46a0-a44b-4e212ebb98b2 | Address Redacted | | | | |
| eb7aaf1a-e949-49de-b6bd-67e69b4af0ef | Address Redacted | | | | |
| eb7afe46-f910-4a1a-8239-8e6854ceab52 | Address Redacted | | | | |
| eb7b2a61-4e1d-411d-ac88-9d390158fe23 | Address Redacted | | | | |
| eb7b2a70-38ef-448f-84b7-cc4e9063907a | Address Redacted | | | | |
| eb7b54da-a281-447c-b7da-17130ed84390 | Address Redacted | | | | |
| eb7b59b2-6e77-4158-97b3-76d05b22490d | Address Redacted | | | | |
| eb7b620e-3eb4-4d2a-93b1-b1f849f6ce4d | Address Redacted | | | | |
| eb7bd95b-f66f-429d-84aa-54597aa7b674 | Address Redacted | | | | |
| eb7c3170-a74e-4662-a384-45caf6f93f12 | Address Redacted | | | | |
| eb7c7277-5a99-4b04-80d7-0a3b6cd40795 | Address Redacted | | | | |
| eb7c7b19-38af-46f6-b08e-573b0ee660baa | Address Redacted | | | | |
| eb7ca779-49a9-45b1-9f1c-cccc9164f9e8 | Address Redacted | | | | |
| eb7d0e7c-3e60-4e5b-9962-c943a5b7b867 | Address Redacted | | | | |
| eb7d1e79-2e76-4f40-877c-07aef36c0bcf | Address Redacted | | | | |
| eb7d73fc-bdd8-487e-ae44-8ae5c80ebbf4 | Address Redacted | | | | |
| eb7dc572-1f57-476d-ae26-1648cfa4336e | Address Redacted | | | | |
| eb7dd6c0-7c46-4cda-910b-df0177c112f5 | Address Redacted | | | | |
| eb7dde8a-b12a-48ea-a540-44f9bb7d9889 | Address Redacted | | | | |

Page 9356 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| eb7de45f-8429-45b9-b9ac-c19e1eb79087 | Address Redacted | | | | |
| eb7df094-bff7-4fc6-b235-74216ad5c548 | Address Redacted | | | | |
| eb7df43c-bd76-467e-b0b2-257d5cd51a95 | Address Redacted | | | | |
| eb7e51fe-a675-4332-8361-ae15e9f00b17 | Address Redacted | | | | |
| eb7e5721-df84-480b-86a9-e86f91b7458e | Address Redacted | | | | |
| eb7e5f14-3c3a-4456-a3ce-00e76a604a03 | Address Redacted | | | | |
| eb7e7391-b395-49cf-a229-621addf1b429 | Address Redacted | | | | |
| eb7e7407-176e-4500-909c-9170cc3176da | Address Redacted | | | | |
| eb7e780a-e96b-4700-8093-65e5a82a6588 | Address Redacted | | | | |
| eb7ef7a1-c265-4cc0-bb16-d0c981ffa785 | Address Redacted | | | | |
| eb7f2827-a157-4191-afc7-9244f51ad12e | Address Redacted | | | | |
| eb7f4b9b-d6ec-44c7-9e99-287e5293a249 | Address Redacted | | | | |
| eb7f7590-ca72-49f2-8f93-654871f9306f | Address Redacted | | | | |
| eb7f948f-965e-4a9b-bb2e-9cffc9691a76 | Address Redacted | | | | |
| eb7fad7e-1671-47e1-8380-c438b73b64e3 | Address Redacted | | | | |
| eb7fc771-1f7d-4615-9bd3-baca44713de3 | Address Redacted | | | | |
| eb7fcc23-99b5-4fcc-9880-4f0566206fa0 | Address Redacted | | | | |
| eb7fcfbd-8166-4c81-a375-1bf700b07b0e | Address Redacted | | | | |
| eb7fda61-3d1e-4798-8cc8-72a4d2d6b402 | Address Redacted | | | | |
| eb7fde87-0960-4569-bee7-3f435211b086 | Address Redacted | | | | |
| eb7fe20e-0c22-44a0-95a8-70a7eee0be5c | Address Redacted | | | | |
| eb7fe94b-eff3-4814-bc5c-ffa9ae812169 | Address Redacted | | | | |
| eb801ce6-a46d-4c22-a076-9b979f93cb7f | Address Redacted | | | | |
| eb8021e1-330c-4336-87d8-87ea0bc27b6c | Address Redacted | | | | |
| eb802464-d268-4311-ad23-92e89e525c69 | Address Redacted | | | | |
| eb804db7-3031-41d7-a18c-4321e3821287 | Address Redacted | | | | |
| eb8085be-bd34-417a-887d-4c0555853e84 | Address Redacted | | | | |
| eb80b5da-5dd5-4d4b-a705-d5f89ab32e64 | Address Redacted | | | | |
| eb80c5cf-3060-4049-8c5f-fa9a9a4a6fb3 | Address Redacted | | | | |
| eb80e1c0-750c-4b92-89cf-0fe252538887 | Address Redacted | | | | |
| eb8108b2-3281-4e84-9ea4-5c3984023d6c | Address Redacted | | | | |
| eb811eef-232c-4715-937d-500d2d8329bb | Address Redacted | | | | |
| eb8128df-5327-41fc-997f-bf2c27f099d7 | Address Redacted | | | | |
| eb815eb7-218e-417f-8bae-1cbc8f5e3e73 | Address Redacted | | | | |
| eb81788f-0ad8-46b9-8139-eb61a33b3648 | Address Redacted | | | | |
| eb820430-9a3f-4691-9a2c-d059994e7c73 | Address Redacted | | | | |
| eb821bcf-9222-4662-9438-6871b630fdca | Address Redacted | | | | |
| eb822b4f-34d9-402b-a895-67eac9262585 | Address Redacted | | | | |
| eb824eb0-f233-4ad0-8dff-569b6d4da717 | Address Redacted | | | | |
| eb827cdc-78e5-49ba-801b-93046a8df85e | Address Redacted | | | | |
| eb828321-f13c-474a-b49b-64122ad3a204 | Address Redacted | | | | |
| eb8289a2-81ca-4f37-9747-2949c3ed876e | Address Redacted | | | | |
| eb82bd4b-97fb-446e-b0dd-c977a9a2ec38 | Address Redacted | | | | |
| eb834a6c-8d2b-4a96-b252-048d23a608e3 | Address Redacted | | | | |
| eb8370d3-bf91-48c1-acef-f7a7baea853f | Address Redacted | | | | |
| eb838d27-08e3-4164-9e93-3bdf7e307c2a | Address Redacted | | | | |
| eb83bc3d-a293-4a8f-a7e0-e6926e11528d | Address Redacted | | | | |
| eb83ed75-71e2-40a7-9fe4-067411498571 | Address Redacted | | | | |
| eb8404f8-c97e-4373-a655-00a4d715719e | Address Redacted | | | | |
| eb842a84-e2c7-4eaa-9a39-f16666db91c1 | Address Redacted | | | | |
| eb843ca4-f0c4-45e3-8dc0-fafec35c6f71 | Address Redacted | | | | |
| eb84671c-b064-4409-ba40-af377a8b6580 | Address Redacted | | | | |
| eb84a03e-5633-44e4-8f93-c88182466a21 | Address Redacted | Page 9357 of 10184 | | | |
| eb84a30f-adab-4fa2-afce-3a9cccec3084 | Address Redacted | | | | |
| eb84a3c3-fba0-4bbd-b539-59c9739551af | Address Redacted | | | | |
| eb84c116-5282-4302-a893-65640d8641e5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| eb84f32f-bd1a-445b-92e3-05d69290d03c | Address Redacted | | | | |
| eb84fbe3-2fe7-41c8-b3cc-1a7c04234030 | Address Redacted | | | | |
| eb850eb1-f2be-4f5c-a36d-4cfb2ca705c2 | Address Redacted | | | | |
| eb85135c-a60a-4c3c-9169-fcb0ac3af471 | Address Redacted | | | | |
| eb858ed7-d824-4fcc-a1cd-76145a1d2585 | Address Redacted | | | | |
| eb8594a6-5b66-4184-a489-e672ab106056 | Address Redacted | | | | |
| eb85e18f-3a2a-4d2e-828a-b18bfcabb8c3 | Address Redacted | | | | |
| eb861864-c298-4aea-b303-2b89cb4f929e | Address Redacted | | | | |
| eb865527-dd8a-4c6a-ab8b-22d1bbb03815 | Address Redacted | | | | |
| eb8675e2-c1f9-425a-8b94-3ed0f2009a3C | Address Redacted | | | | |
| eb8699ec-ba85-423b-bc5a-3d8c3fb7ed6e | Address Redacted | | | | |
| eb86b61f-1ff0-44bc-bbf7-ea25154e9035 | Address Redacted | | | | |
| eb86c53a-75c5-4e07-bd0a-ce732eaa2294 | Address Redacted | | | | |
| eb86ded7-f459-4f5d-975b-75d0042da9b8 | Address Redacted | | | | |
| eb86e3f5-69e2-4917-821a-3545b13b14ea | Address Redacted | | | | |
| eb86eab4-843a-42c6-a1fc-19b71c3251e5 | Address Redacted | | | | |
| eb86fd0a-685f-47fc-bb31-3a352ee682b2 | Address Redacted | | | | |
| eb8710e8-9902-4656-80a2-a2e837474bb3 | Address Redacted | | | | |
| eb871c9a-6258-4038-9313-6e9b317e16d6 | Address Redacted | | | | |
| eb872377-8e9b-459f-8303-94b4aea6f1f8 | Address Redacted | | | | |
| eb872a63-d6f4-4fbe-b783-d4ed1d2ca75b | Address Redacted | | | | |
| eb874fd6-7469-4189-9bdb-b8a16fcea050 | Address Redacted | | | | |
| eb87a5a6-8a43-430a-972d-b19a23cb7f34 | Address Redacted | | | | |
| eb87f546-41f2-4882-8acb-0acead06fe5f | Address Redacted | | | | |
| eb88139e-0136-4506-bd1f-1594c27df1f3 | Address Redacted | | | | |
| eb884194-a4c2-4097-864e-c1ff9f2784dc | Address Redacted | | | | |
| eb887789-9122-461d-a4b0-0422f850f143 | Address Redacted | | | | |
| eb887dcf-8de9-40c4-ae9a-3af1c9a8ae9c | Address Redacted | | | | |
| eb888178-8966-4694-a43b-dfaec3733d2C | Address Redacted | | | | |
| eb8885bf-98c4-4ee2-b7d8-aeda45f7383a | Address Redacted | | | | |
| eb8885d5-04eb-4804-bd7c-301f483640c1 | Address Redacted | | | | |
| eb88a814-aadd-41f2-ba9b-d1505ec8732d | Address Redacted | | | | |
| eb88b470-0b86-4f4d-b982-b132bb8fb5a3 | Address Redacted | | | | |
| eb88ef07-d87a-4815-ac6c-c63c8089c4ec | Address Redacted | | | | |
| eb893b11-94eb-4f01-ab58-29ddd5cf41fa | Address Redacted | | | | |
| eb894032-b9e2-4b67-9efd-26668b5ea6ba | Address Redacted | | | | |
| eb895e5c-4e87-4086-ae2d-77afff260f42 | Address Redacted | | | | |
| eb89bb8d-c873-44e7-b85f-9b366e72bf01 | Address Redacted | | | | |
| eb89c2c9-e423-4951-8110-3403c3882aed | Address Redacted | | | | |
| eb89c635-232a-41b4-aae4-910485caa3c5 | Address Redacted | | | | |
| eb89c70d-67cb-459e-a6d9-5dd71351eef0 | Address Redacted | | | | |
| eb89dd24-2e1a-4f7b-86af-c58ac04c03b9 | Address Redacted | | | | |
| eb89e5ec-fd34-4162-bc53-ec7bacc5716b | Address Redacted | | | | |
| eb8a0c87-cc8e-4454-8a36-21449823e462 | Address Redacted | | | | |
| eb8a1137-b158-44f5-9322-68fe038ad60! | Address Redacted | | | | |
| eb8a3077-23f3-4bbe-9cbe-41ebedce8dc2 | Address Redacted | | | | |
| eb8a3561-b3d4-4cca-b398-eb202418d4ca | Address Redacted | | | | |
| eb8a5516-dc65-414f-a031-9b23af2e99a7 | Address Redacted | | | | |
| eb8a6bad-1d57-4107-8239-25ce3afefa65 | Address Redacted | | | | |
| eb8a6eb3-5314-42b4-beff-a166d0bd17ea | Address Redacted | | | | |
| eb8a77e9-c256-4ba5-8a88-ef2524692ff8 | Address Redacted | | | | |
| eb8a795f-b611-4a08-b5eb-33c42317fca7 | Address Redacted | | | | |
| eb8aca9e-50ee-4e73-8208-1b4caf4eb190 | Address Redacted | Page 9358 of 10184 | | | |
| eb8b1475-46b9-40e8-aa47-1672d2d2fd95 | Address Redacted | | | | |
| eb8b2535-9b4e-499e-899f-5606d5f437f3 | Address Redacted | | | | |
| eb8b37eb-9b38-4931-b24b-d889658693a6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| eb8b3c9a-eada-4221-be4b-8cc776fb1e43 | Address Redacted | | | | |
| eb8b5dd9-8770-417c-ac73-9fb8af4c4193 | Address Redacted | | | | |
| eb8ba2c8-5401-42b8-822c-cdbf91b4c116 | Address Redacted | | | | |
| eb8bc544-0c36-496e-aaa0-48181ecac21f | Address Redacted | | | | |
| eb8bd68f-de2b-4fc1-8305-569d871f4772 | Address Redacted | | | | |
| eb8bdb97-0b58-4a81-a864-cf55bbeb2016 | Address Redacted | | | | |
| eb8be473-b87a-4f87-b9bd-a3a580dc9db1 | Address Redacted | | | | |
| eb8bee61-c818-491d-8574-844ae9f7e0d1 | Address Redacted | | | | |
| eb8c5b4f-f780-4281-8461-1fe0b281daae | Address Redacted | | | | |
| eb8c6866-aaf2-46f7-b567-77c3507fe5e0 | Address Redacted | | | | |
| eb8c6f02-79cd-4a4d-aab5-ef740a273092 | Address Redacted | | | | |
| eb8d2350-425c-430b-bc25-8f5183dd1e4e | Address Redacted | | | | |
| eb8d24cb-c439-45ef-9a33-02ea1cfc035f | Address Redacted | | | | |
| eb8d256e-6f31-4d06-bd9a-73c1f384308e | Address Redacted | | | | |
| eb8d3110-c441-469e-a8d4-ea6c1d8e106f | Address Redacted | | | | |
| eb8d3210-ef2e-42fd-971d-341f98b2807a | Address Redacted | | | | |
| eb8d4456-f11b-4393-804c-f0e7eed2fca2 | Address Redacted | | | | |
| eb8d5e47-2237-459f-8c83-7984c4eb0f28 | Address Redacted | | | | |
| eb8d7c88-7dfa-490f-8215-533597b3f851 | Address Redacted | | | | |
| eb8d9122-8dcd-42cf-811c-6fb8f93f613a | Address Redacted | | | | |
| eb8d992c-9276-4d67-9e74-8baf639f55e3 | Address Redacted | | | | |
| eb8dff2c-16b7-43df-a39b-7b8135b69bc3 | Address Redacted | | | | |
| eb8e41cc-4c25-4abb-85b0-072f75b0fbab | Address Redacted | | | | |
| eb8e45dc-40ac-4b2a-b3d3-2b2ec5d8bdfe | Address Redacted | | | | |
| eb8e6cab-8313-40cb-b853-661782be5735 | Address Redacted | | | | |
| eb8eba6f-aca1-44d2-ae51-70000f372817 | Address Redacted | | | | |
| eb8ee792-eb6c-4765-b12a-cdfddf5c916b | Address Redacted | | | | |
| eb8ef9aa-dcc0-4662-b5a0-63edbb814133 | Address Redacted | | | | |
| eb8f0389-203d-436b-b5ae-2050efaabce9 | Address Redacted | | | | |
| eb8f2d06-4b7d-457b-bbf4-7eec9232a482 | Address Redacted | | | | |
| eb8f8209-a02c-4cc2-acf1-faebdf113e72 | Address Redacted | | | | |
| eb8f9787-072c-4a38-8ad3-ea95fed26d7f | Address Redacted | | | | |
| eb8fab5b-f662-42ad-8f64-0a4b427f8e27 | Address Redacted | | | | |
| eb8fc3c1-80dc-49ed-95e4-4d9473a4954b | Address Redacted | | | | |
| eb9019ff-3739-4d6e-9e6a-23cbdf01264b | Address Redacted | | | | |
| eb9026e3-d00b-41aa-bb41-0ff9745a07e7 | Address Redacted | | | | |
| eb9030f4-6b3b-40cb-9c5a-a9f0e4cc69eb | Address Redacted | | | | |
| eb903513-1c1e-4dc1-8f24-e57df96e1f65 | Address Redacted | | | | |
| eb903dec-a6fc-4818-b7d9-8bae6cdef58f | Address Redacted | | | | |
| eb906650-a699-42d5-93a0-7ec3295deb74 | Address Redacted | | | | |
| eb90c678-fcf1-4ef8-858a-9b31bc270ddc | Address Redacted | | | | |
| eb90d135-bc8e-41c0-9898-017d2b4de016 | Address Redacted | | | | |
| eb90dd39-a00d-407d-8aab-99d5c607e31f | Address Redacted | | | | |
| eb90e093-0fea-4bcf-a64f-7d95a1076001 | Address Redacted | | | | |
| eb90ecf0-1e2e-4eab-a548-6d4feab7f589 | Address Redacted | | | | |
| eb90f4bf-5ebd-4bf0-9fe8-53df7129b88b | Address Redacted | | | | |
| eb90f7e1-085c-4c7d-b9f2-e16b9cae2457 | Address Redacted | | | | |
| eb910523-76e8-4d0c-a3f0-20f534dbd516 | Address Redacted | | | | |
| eb9106f3-fda6-4050-8776-38d426455437 | Address Redacted | | | | |
| eb910ab0-b35c-4091-93be-287c222f011e | Address Redacted | | | | |
| eb911906-6504-4c4a-9219-9cba348f5471 | Address Redacted | | | | |
| eb91225b-f96a-4b29-b2af-47dbf7f8880a | Address Redacted | | | | |
| eb913196-5c65-4c91-bbc8-0594503a65ce | Address Redacted | | | | |
| eb914339-7606-4718-94e3-c2371ae2765f | Address Redacted | | | | |
| eb91684e-2809-4416-9638-986f48d5261f | Address Redacted | | | | |
| eb91a814-114f-4e84-996d-ba6d7d3ebb83 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| eb91d64e-6b9c-425f-ba05-260b49f7816b | Address Redacted | | | | |
| eb91e89c-75f2-4bb6-adf3-50fafdfbf038 | Address Redacted | | | | |
| eb920e21-84b9-40bf-8895-d622a8115577 | Address Redacted | | | | |
| eb923cbd-2117-4b99-a393-ed743997ba84 | Address Redacted | | | | |
| eb9255be-1471-4652-8cd5-fe237e4fdb7d | Address Redacted | | | | |
| eb927467-4017-4ca9-8f81-f32dd1d556e8 | Address Redacted | | | | |
| eb9275ba-85f7-4b89-b9b8-ceff612ab666 | Address Redacted | | | | |
| eb930117-6208-436e-ac3f-c955853279df | Address Redacted | | | | |
| eb931006-3aa3-484f-95ee-23ee30c6689e | Address Redacted | | | | |
| eb931aa6-4129-42a1-97b8-abc60000f8d6 | Address Redacted | | | | |
| eb933d02-4a4d-4096-81cb-6bd7a4e20e10 | Address Redacted | | | | |
| eb9348fb-c1b1-4e1e-825c-774e18afd3a3 | Address Redacted | | | | |
| eb936228-1ea6-4a28-a9c3-501de6f85b2d | Address Redacted | | | | |
| eb937642-c995-4b7e-94f2-49b2f66cc3c0 | Address Redacted | | | | |
| eb93935b-3768-48bc-99a1-08198d1afdf4 | Address Redacted | | | | |
| eb93a886-f577-4c09-8a5e-c5d32dc08e1e | Address Redacted | | | | |
| eb93ab0c-81a0-41cb-9aee-f0efd0ea9892 | Address Redacted | | | | |
| eb93d762-4d72-40b7-8349-4aa1f2ee1cd5 | Address Redacted | | | | |
| eb93f867-7dd4-4fc5-bf26-3284df41f3ba | Address Redacted | | | | |
| eb93f964-2862-4388-97fd-ba577218d264 | Address Redacted | | | | |
| eb9410b4-2c05-4786-b8e3-15ff4d2b9974 | Address Redacted | | | | |
| eb94179e-1eda-4921-a379-8d82e8f57669 | Address Redacted | | | | |
| eb943582-a9fd-478f-932f-aab545fcad56 | Address Redacted | | | | |
| eb943f6e-745b-424f-a56a-712f4520f699 | Address Redacted | | | | |
| eb945623-e34b-47cb-978c-f3d973d0f3c0 | Address Redacted | | | | |
| eb945720-37b7-4b21-b025-f663950a5a9a | Address Redacted | | | | |
| eb9479d2-9fc2-4f7a-8f1d-783134f98655 | Address Redacted | | | | |
| eb949a11-8103-4a17-be07-83672ad45129 | Address Redacted | | | | |
| eb94a49b-4e5b-4d83-ad06-6ba4ce66f2be | Address Redacted | | | | |
| eb94b752-c1bd-425f-8fb9-417cf02d03e8 | Address Redacted | | | | |
| eb94cf46-c726-4d99-a82f-77fad67460bd | Address Redacted | | | | |
| eb94f46a-d9c0-4493-974a-34982f945ce2 | Address Redacted | | | | |
| eb951a99-d0e1-4ffd-8102-07c37ab15095 | Address Redacted | | | | |
| eb953a6e-2d08-4e30-9172-b655a046f4e4 | Address Redacted | | | | |
| eb953c92-6706-4ef2-8ad1-a9e14c393659 | Address Redacted | | | | |
| eb95502e-7eb4-4bbc-a802-ae2b63048cdb | Address Redacted | | | | |
| eb955f5f-db8f-4e12-8c0d-21e2f7439fe7 | Address Redacted | | | | |
| eb9561f9-a98b-489c-910b-920c48317836 | Address Redacted | | | | |
| eb956206-c3ed-4c93-865c-f3d7103223d5 | Address Redacted | | | | |
| eb958a15-a3eb-4313-b8f4-9eedd72c08be | Address Redacted | | | | |
| eb95abcc-e1b5-461a-9e09-d4f0ca52f7ac | Address Redacted | | | | |
| eb95bc85-4de0-4183-9ad2-4c15333fb982 | Address Redacted | | | | |
| eb95bce8-068b-4188-b94a-a9249e15eabb | Address Redacted | | | | |
| eb95c6d2-2a70-4d20-a6bb-6cd11e3a4802 | Address Redacted | | | | |
| eb95d409-491e-46a1-a9bc-2419b11d1430 | Address Redacted | | | | |
| eb95dfee-234f-4ef4-af75-9a2b97b4acb8 | Address Redacted | | | | |
| eb95fc3b-56cc-41ab-b02f-1fbea3c0fab7 | Address Redacted | | | | |
| eb96213c-52f0-41e3-9ab0-4eb96c6d9499 | Address Redacted | | | | |
| eb962176-8433-4ea3-8e4c-875f415b953a | Address Redacted | | | | |
| eb96234a-44e7-4017-ac75-d36a43080779 | Address Redacted | | | | |
| eb967fc8-617c-4156-ae47-46eb830c98e3 | Address Redacted | | | | |
| eb96f7dd-6a16-4470-b42d-b0f20c3b0c69 | Address Redacted | | | | |
| eb97022a-38db-4960-9e45-2745abd978df | Address Redacted | Page 9360 of 10184 | | | |
| eb971a9c-f622-48d1-9a69-39f4158e71d0 | Address Redacted | | | | |
| eb973060-f80f-4e80-87e2-751c8181c31f | Address Redacted | | | | |
| eb974777-a8cf-4894-b9e5-39a3ac4f4cf9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| eb9755ca-02cf-4592-a2e5-3b7c74720944 | Address Redacted | | | | |
| eb978151-f899-4ac0-93a2-e60b725e05c3 | Address Redacted | | | | |
| eb97ad51-c880-4c4a-9764-641949680fec | Address Redacted | | | | |
| eb97f182-4cbc-4027-bf6c-678470bbfbd6 | Address Redacted | | | | |
| eb97fa1e-3c45-41e6-a55e-082d5c919b32 | Address Redacted | | | | |
| eb98028f-6afe-4649-a389-da932eee0003 | Address Redacted | | | | |
| eb9813af-660b-4906-b67a-48764e1ae721 | Address Redacted | | | | |
| eb9819ce-9ec8-4506-9f14-66abc6fbea31 | Address Redacted | | | | |
| eb984275-37ae-40a3-91d5-b21c63b167b6 | Address Redacted | | | | |
| eb98684b-744c-4380-bda9-3535a116a6a8 | Address Redacted | | | | |
| eb989c4f-3c6d-42bd-922d-aae86843399e | Address Redacted | | | | |
| eb98d5ce-1f24-488c-97c1-227cd208c08e | Address Redacted | | | | |
| eb9988af-49fc-427d-9077-ee36007310da | Address Redacted | | | | |
| eb999212-1130-4335-90e3-d887c9f4b206 | Address Redacted | | | | |
| eb99b641-d8ac-4f74-9116-6a14f927d221 | Address Redacted | | | | |
| eb99b845-98ae-44b0-aa55-4593595c4fbf | Address Redacted | | | | |
| eb99d62f-1fb9-4687-81e7-9407666475de | Address Redacted | | | | |
| eb99f1de-e57b-46e9-ac65-473068fc76d3 | Address Redacted | | | | |
| eb9a1e73-fe6d-4dd4-8b38-605476fddc2d | Address Redacted | | | | |
| eb9a4085-6b0c-4573-8e2a-5c8541647bce | Address Redacted | | | | |
| eb9a65fa-3359-4d81-9d87-cc9db160aa51 | Address Redacted | | | | |
| eb9a9a79-683b-4dac-8248-074d9e9a36e3 | Address Redacted | | | | |
| eb9ac147-3e13-486c-b8ef-02c46f90b4b0 | Address Redacted | | | | |
| eb9b0b9d-21fa-46ba-8202-eb444f7aeec7 | Address Redacted | | | | |
| eb9b27bf-521b-4342-baca-e128097304ef | Address Redacted | | | | |
| eb9b29f6-3b68-4884-baf9-9cbb57e87789 | Address Redacted | | | | |
| eb9b3286-73b6-44ef-b298-6f0a73087444 | Address Redacted | | | | |
| eb9b6a1a-c6d7-4ea5-a63b-7fcee618ca11 | Address Redacted | | | | |
| eb9b7061-8a6b-4154-a867-5957dbcdcdd0 | Address Redacted | | | | |
| eb9b7fc6-b283-4194-8090-38839cdbfad6 | Address Redacted | | | | |
| eb9b9115-2030-4279-b891-d5876822516f | Address Redacted | | | | |
| eb9b925d-f94b-48bb-a5b6-e9e9178f5aa2 | Address Redacted | | | | |
| eb9ba160-3104-498b-8cc6-518f370cf2f9 | Address Redacted | | | | |
| eb9ba77a-7165-46c8-98a2-076986cb3fcd | Address Redacted | | | | |
| eb9c0392-ac5f-4e4b-bfce-8aceced05fb7 | Address Redacted | | | | |
| eb9c04e5-29b3-4b76-a761-949b0dead993 | Address Redacted | | | | |
| eb9c28a6-bee9-46b5-9d70-2cf977aaf234 | Address Redacted | | | | |
| eb9c389e-1571-4770-961c-d5d3f19f803a | Address Redacted | | | | |
| eb9c4c77-18dd-4640-a846-74dea61a350f | Address Redacted | | | | |
| eb9c62f4-ca3e-45e2-b98d-fbf928f81e36 | Address Redacted | | | | |
| eb9c67ad-0c7f-46cc-beb1-0e357c0acd20 | Address Redacted | | | | |
| eb9c762e-db18-4875-8278-29b47979a2a6 | Address Redacted | | | | |
| eb9c8bf2-84fe-488b-bc5d-4cafc6de1fd1 | Address Redacted | | | | |
| eb9cb524-7b1a-4fd2-80e9-79d8cb0d9ea8 | Address Redacted | | | | |
| eb9d21e7-1541-4c90-8328-0e1493d24cfa | Address Redacted | | | | |
| eb9d262b-1b7d-4ed6-8f34-3b558ad1d9a4 | Address Redacted | | | | |
| eb9d5d4a-0668-444f-b31a-0b51f9d6f5ef | Address Redacted | | | | |
| eb9d7637-9706-4aae6-840b-e9ab1f7faee6 | Address Redacted | | | | |
| eb9daf0c-f9d8-41fd-8039-02efa4bb6974 | Address Redacted | | | | |
| eb9dce9d-2022-46b2-8849-b5d079d88978 | Address Redacted | | | | |
| eb9de14b-9ee5-495b-88c0-f77e7c25be08 | Address Redacted | | | | |
| eb9dea45-6878-4f2f-9b00-e2ff20165248 | Address Redacted | | | | |
| eb9df5c1-8c18-408d-8635-a678cd680b2a | Address Redacted | | | | |
| eb9df91c-3984-4709-ace3-7ed91339ad42 | Address Redacted | | | | |
| eb9e539d-b1eb-4ad4-a7bf-f023bb1426ae | Address Redacted | | | | |
| eb9e85ce-6b30-4c8e-a794-f70e964cf19a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| eb9ea7d8-3c2f-4d48-9f31-1a5a6b0855b8 | Address Redacted | | | | |
| eb9eb9fa-2e36-4e26-b5b8-9e924b6fb6af | Address Redacted | | | | |
| eb9ee353-4bac-4511-83f9-091e571500b0 | Address Redacted | | | | |
| eb9f0646-37e9-48d5-af59-1f9b981ea3ac | Address Redacted | | | | |
| eb9f0966-bb8f-4b14-9ce7-358dd4558b68 | Address Redacted | | | | |
| eb9f2acd-fdbb-45da-9ac6-e8bba568c48d | Address Redacted | | | | |
| eb9f35bb-7610-4c91-ab70-0defcc3f59bc | Address Redacted | | | | |
| eb9f6b57-ad6c-42c8-a92a-00e1d2d63786 | Address Redacted | | | | |
| eb9f6dff-2650-4f0c-9f67-547a9cb4d812 | Address Redacted | | | | |
| eb9f6f31-d53b-4877-9628-0d125c056e86 | Address Redacted | | | | |
| eb9f743a-ddca-4e20-a07c-ee0d2b2ba052 | Address Redacted | | | | |
| eb9fa11f-42b3-48f5-8599-73aec336e47e | Address Redacted | | | | |
| eb9fbfa0-1fa9-4839-9fe9-5673c2753afa | Address Redacted | | | | |
| eb9fbfeb-79f3-4286-8cc0-21837ff54aeb | Address Redacted | | | | |
| eb9fc544-909d-4290-b65a-c4b2ead45128 | Address Redacted | | | | |
| eb9ff2a5-9cf4-4c0b-a13b-52e424685441 | Address Redacted | | | | |
| eba00107-34df-48c2-8b9b-a8ad189ee586 | Address Redacted | | | | |
| eba00594-a044-4050-8448-a61350e7de96 | Address Redacted | | | | |
| eba01ca2-bce8-4ca5-a1da-9c2940041a2e | Address Redacted | | | | |
| eba0253e-4c57-4058-8ba6-a05753bb8624 | Address Redacted | | | | |
| eba027f3-679b-4ccb-9e08-70cd3216fcf7 | Address Redacted | | | | |
| eba03a83-08d2-425e-85b0-002fd7f83982 | Address Redacted | | | | |
| eba03fb8-5753-49b0-9710-b8bd12baefca | Address Redacted | | | | |
| eba040da-4f66-49fe-b9ef-a8a0da44eac6 | Address Redacted | | | | |
| eba079d9-bf15-49e5-851a-a1dc080cbbdf | Address Redacted | | | | |
| eba09baf-75ec-4346-8c6f-03c49b0f5305 | Address Redacted | | | | |
| eba0a415-6dee-4a6a-a9f9-3ad5e64ebd58 | Address Redacted | | | | |
| eba10bfd-9c0d-4ee9-83d7-e4fc91a1e79d | Address Redacted | | | | |
| eba16cb8-601d-4b96-8c4d-bb8fcc301ac7 | Address Redacted | | | | |
| eba17070-8e16-4085-9171-df794b41d88a | Address Redacted | | | | |
| eba1afa7-71fe-4e57-92cd-95602ff0b2e1 | Address Redacted | | | | |
| eba1e9be-3ceb-4556-acfb-12e96f4bacfd | Address Redacted | | | | |
| eba1ef6a-75a4-4dab-a55f-48d27f211183 | Address Redacted | | | | |
| eba1f91b-1dde-455f-b15c-3b9bb139f7a1 | Address Redacted | | | | |
| eba20b60-415e-4287-9d60-d4a903a5b439 | Address Redacted | | | | |
| eba21309-2bd4-48f4-ba33-3120a9822074 | Address Redacted | | | | |
| eba237d4-c7df-45a4-ad0b-f2ae82e3043d | Address Redacted | | | | |
| eba256c4-2b89-4bc6-b9f6-8387dce0d953 | Address Redacted | | | | |
| eba27dc1-ba45-458b-9282-4817bc93b68a | Address Redacted | | | | |
| eba295d8-adcc-4d89-bb85-39ce807e0400 | Address Redacted | | | | |
| eba2bbd0-e387-4791-9fa6-0bea70527760 | Address Redacted | | | | |
| eba2c3b5-6d24-4710-8bdc-7963e90ba683 | Address Redacted | | | | |
| eba2c627-1895-469b-9044-641a13b0f49a | Address Redacted | | | | |
| eba2ceee-2162-4ab7-bb9a-8374f793ff96 | Address Redacted | | | | |
| eba2d368-b9cb-46b6-a9b6-cc681c25d4e8 | Address Redacted | | | | |
| eba2ed13-a942-4262-99ac-04f85b0ff776 | Address Redacted | | | | |
| eba2eee7-2b55-4704-8518-690764ef9eac | Address Redacted | | | | |
| eba2f2ae-b2a6-4904-a555-1dd5b45ecfc1 | Address Redacted | | | | |
| eba2f6f2-16e1-4116-93f4-83417c6d6bff | Address Redacted | | | | |
| eba31867-1d52-4603-98e9-b1a86433fc66 | Address Redacted | | | | |
| eba33427-baa8-42fa-b818-fc36cf477e1c | Address Redacted | | | | |
| eba335a4-351b-4021-b668-e63f167e50ad | Address Redacted | | | | |
| eba351e7-da17-4a85-9eef-6e9198dc4abb | Address Redacted | | | | |
| eba378d8-0c9e-40cd-8dfa-41c94cb4aa5a | Address Redacted | | | | |
| eba392be-13de-4430-b02b-cd97b6d74c03 | Address Redacted | | | | |
| eba3ba8c-2441-44f9-b7ed-5db92002ad12 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| eba3cca2-88b0-4a34-85d6-c8bb35829025 | Address Redacted | | | | |
| eba3d306-3e39-4954-a5e2-f65cff9241e2 | Address Redacted | | | | |
| eba40acf-46c1-4303-8737-ca515c77eed0 | Address Redacted | | | | |
| eba413b9-420c-4559-8537-c4e209050b11 | Address Redacted | | | | |
| eba42fc6-c64d-4e30-a7c1-dddcd65fda13 | Address Redacted | | | | |
| eba43d58-7e6b-42ac-b75e-6bb46885462a | Address Redacted | | | | |
| eba46043-d8b4-44c3-8ae9-d636d8bbb472 | Address Redacted | | | | |
| eba46fd3-88a2-4719-8acd-b09aeb49a3bc | Address Redacted | | | | |
| eba48eed-c168-433f-bdc6-8ad2ca88fcc7 | Address Redacted | | | | |
| eba48f3a-b92c-4af3-927c-3576d032b9b2 | Address Redacted | | | | |
| eba51290-0e1c-4c4d-9ea3-e7f4dde6b93e | Address Redacted | | | | |
| eba54822-b068-418e-acd3-703e46c06642 | Address Redacted | | | | |
| eba54fe0-6a6b-4b32-8ae9-16377bd622bc | Address Redacted | | | | |
| eba57886-366c-4ebd-9b5b-6ee7efc7f63e | Address Redacted | | | | |
| eba5899e-cd64-4333-90f8-a2e7cd879757 | Address Redacted | | | | |
| eba58d9e-1d68-489f-9cbc-2b75dcf48398 | Address Redacted | | | | |
| eba5bf54-b483-4cd0-af6d-08c3f5433028 | Address Redacted | | | | |
| eba5c6a0-e350-4f65-807b-a736f7f44266 | Address Redacted | | | | |
| eba5c8f3-c1be-4ecf-b825-0df5039c82fe | Address Redacted | | | | |
| eba5d8b6-449c-4a20-830a-26deb93a7f7c | Address Redacted | | | | |
| eba5d989-6e76-4366-a922-493b2935648c | Address Redacted | | | | |
| eba5f1d1-f659-488e-bbb7-856f24203a0c | Address Redacted | | | | |
| eba609b8-842d-498d-a00f-0dc7e6e16b5b | Address Redacted | | | | |
| eba61a92-c153-4491-bb42-62ad7c2b98f0 | Address Redacted | | | | |
| eba62222-a7d9-4983-a2dd-ecb6b9ba250a | Address Redacted | | | | |
| eba65a65-9760-4de0-ba12-cdb2bdc537d6 | Address Redacted | | | | |
| eba67b0d-743c-4873-8a43-9c5819835846 | Address Redacted | | | | |
| eba6945a-1a51-4e1d-9e0b-4f036ac98f63 | Address Redacted | | | | |
| eba69651-c759-4927-943e-cd23894529ee | Address Redacted | | | | |
| eba6b621-d7e9-413e-803e-4a31f2e6c223 | Address Redacted | | | | |
| eba6c290-a1ee-4e4d-a538-8f92d9aa45d5 | Address Redacted | | | | |
| eba6d626-98e9-47e2-8e5e-1f31f4aee99f | Address Redacted | | | | |
| eba6ec8b-6611-4b44-8cd8-89936f21e62f | Address Redacted | | | | |
| eba6f54a-1a7c-4f60-8de6-3c53a1bc69ef | Address Redacted | | | | |
| eba700ab-d6a3-4f43-a9c2-784e3bf2329e | Address Redacted | | | | |
| eba73a16-b904-455b-bffe-7f2319dfdacb | Address Redacted | | | | |
| eba75d59-7352-4239-9a8f-4fa7bcb91d1c | Address Redacted | | | | |
| eba76bdf-abf7-43c8-b075-3b30ed1975cc | Address Redacted | | | | |
| eba79f2f-0226-447b-8c09-c1e7d4f4ef6d | Address Redacted | | | | |
| eba79fee-4590-47b9-b135-76b66c774d07 | Address Redacted | | | | |
| eba7bdc9-f257-40a5-99a4-937a1fdcd4c1 | Address Redacted | | | | |
| eba7cc80-737c-4249-9151-1136afb1d72d | Address Redacted | | | | |
| eba7f226-a2fb-47c4-8253-482e93a4b8d0 | Address Redacted | | | | |
| eba7f3ff-ff72-4c6b-a36f-47836185681 | Address Redacted | | | | |
| eba81abb-8ffd-4c6a-9546-dedd0e1a2034 | Address Redacted | | | | |
| eba82399-0995-4455-b53c-60a4ed557469 | Address Redacted | | | | |
| eba82b03-7153-489f-b28b-c23f3e75bde6 | Address Redacted | | | | |
| eba837be-8cc0-49e9-81da-25ca40109033 | Address Redacted | | | | |
| eba83938-dc06-4704-ae81-06fcd601b59f | Address Redacted | | | | |
| eba86f78-e517-477e-903b-34afedfe2c90 | Address Redacted | | | | |
| eba86f7b-6db8-491f-b4df-d97b80d6eb01 | Address Redacted | | | | |
| eba89ed8-802a-4add-9500-4f566970a57a | Address Redacted | | | | |
| eba8c999-4666-43d6-84c5-fff688cb8d9a | Address Redacted | | | | |
| eba8d93f-8d34-4380-ac6c-ecbf9b9152eb | Address Redacted | | | | |
| eba8dfe2-0ced-4d48-bdd7-3487e6b06dd6 | Address Redacted | | | | |
| eba9861a-77c0-418a-9d99-fcce01f6f5e5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| eba992f3-6b25-466e-9aba-1159eec2652c | Address Redacted | | | | |
| eba9f8f7-060d-4565-a4c4-601eb71504b5 | Address Redacted | | | | |
| ebaa3693-aa25-473e-a8e2-55e36f54aafa | Address Redacted | | | | |
| ebaa4a4f-da81-4179-bc48-649b581daa53 | Address Redacted | | | | |
| ebaa4bb6-a1a0-4efe-9b25-4fbaae3337b5 | Address Redacted | | | | |
| ebaa73a4-3c5e-4212-b9da-50cd681fced5 | Address Redacted | | | | |
| ebaa74c5-e444-468c-83b1-f72c7ce2aa82 | Address Redacted | | | | |
| ebaa7b90-8107-4f6a-ba73-7a6c06effa22 | Address Redacted | | | | |
| ebaac0a2-612d-4fc2-bbb7-ccdcf96d5d7e | Address Redacted | | | | |
| ebaac26a-3829-4fff-a6aa-11b82633f651 | Address Redacted | | | | |
| ebaad1a5-0c27-419b-b8a5-7252efeeb253 | Address Redacted | | | | |
| ebab0979-7138-4572-9c25-b2746f405e15 | Address Redacted | | | | |
| ebab1367-debe-4780-a608-082e7fe79972 | Address Redacted | | | | |
| ebab48f1-41e3-4e13-9f3d-61204d8656af | Address Redacted | | | | |
| ebab7365-82c5-4129-9957-442cc5a211ee | Address Redacted | | | | |
| ebabb1ee-8529-4fa7-a689-04b16f3c8059 | Address Redacted | | | | |
| ebac1229-b9ca-4336-bd46-f11d0899c246 | Address Redacted | | | | |
| ebac1c0e-5284-43f3-9755-ee7215be9e3d | Address Redacted | | | | |
| ebac3199-18d5-4be0-ae24-573fcc4b947a | Address Redacted | | | | |
| ebac613d-5a07-40e7-a2ae-e1acacd58e73 | Address Redacted | | | | |
| ebac69a9-a96e-4746-8e93-9eb32c7eaf54 | Address Redacted | | | | |
| ebac7320-e8b0-49b1-92fe-01a78412366f | Address Redacted | | | | |
| ebac8220-505b-476c-97a6-91d48581dc40 | Address Redacted | | | | |
| ebac9419-0243-4645-b66f-f03bd72d7015 | Address Redacted | | | | |
| ebad0d3a-378c-417a-8c77-5bb5e06e8635 | Address Redacted | | | | |
| ebad377f-8aaf-4742-95d9-5fc2a47bf6f4 | Address Redacted | | | | |
| ebad62ca-a7fd-44fa-9833-02b95e246d79 | Address Redacted | | | | |
| ebad65c8-811a-4b2f-8df5-9630a5ef8b14 | Address Redacted | | | | |
| ebad6d9d-db9b-4284-b815-4a3a01798fd9 | Address Redacted | | | | |
| ebad7faf-0036-4489-a3d7-980913abbb31 | Address Redacted | | | | |
| ebada5a0-2d25-4eea-8828-cb54a0e12b2a | Address Redacted | | | | |
| ebadabf5-4ea4-48d8-9f91-a85e69595a77 | Address Redacted | | | | |
| ebadb984-94a9-4a11-9d61-226dad4cfad0 | Address Redacted | | | | |
| ebadbe9c-bc65-40d4-9445-958edaa7d42d | Address Redacted | | | | |
| ebade462-b9d3-4e0f-bb4b-f8cbfac15c39 | Address Redacted | | | | |
| ebae064e-bb0f-4f69-b7c0-21b259d5657c | Address Redacted | | | | |
| ebae4962-7fd6-463f-9a9d-7491512e2ae1 | Address Redacted | | | | |
| ebae4f51-d1eb-44fe-b617-5158c09d74ca | Address Redacted | | | | |
| ebae586c-3a8d-4372-a0a4-1e49adfa81a9 | Address Redacted | | | | |
| ebae6f5f-9923-41c8-8fdc-967c59654fcf | Address Redacted | | | | |
| ebae773a-d159-4684-9bef-5a6d178e3f66 | Address Redacted | | | | |
| ebae7934-ded8-4e8a-8ff5-38cf3e4b1371 | Address Redacted | | | | |
| ebaedcfe-f96e-4a50-beeb-4b9343ef18c8 | Address Redacted | | | | |
| ebaee589-b8e1-4a07-9c21-1809053599e9 | Address Redacted | | | | |
| ebaf1b9f-56da-4c69-a28c-9cc8d7686bfa | Address Redacted | | | | |
| ebaf248d-8b03-4187-b7f9-214880f3d852 | Address Redacted | | | | |
| ebaf2826-9e80-487d-b150-c8099a41b263 | Address Redacted | | | | |
| ebaf51f3-720e-4782-8368-03c0e9dd1618 | Address Redacted | | | | |
| ebafa561-eb71-40f6-a6a1-cbf602b1d2b2 | Address Redacted | | | | |
| ebafacd5-4e25-471f-afe6-70acf0b88161 | Address Redacted | | | | |
| ebaff1fb-863d-4195-80e6-59ce38b54d0f | Address Redacted | | | | |
| ebb01748-be1a-4803-9ad3-02604a3983ad | Address Redacted | | | | |
| ebb02134-94cb-4192-b538-c60ce0e1f747 | Address Redacted | Page 9364 of 10184 | | | |
| ebb02864-412b-449c-a479-5d672444d974 | Address Redacted | | | | |
| ebb0455f-5620-4a1a-9ae3-4a8b730e60f2 | Address Redacted | | | | |
| ebb0536e-2554-47ad-a2e5-a9c7ec2f06cc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ebb07b9e-0eb1-4387-b394-3efd524d3baf | Address Redacted | | | | |
| ebb099b0-ad1d-4ea6-b1bf-92b9b8b2f6e1 | Address Redacted | | | | |
| ebb0b8ec-de94-4e0e-802c-d56712fa14da | Address Redacted | | | | |
| ebb0cfa0-0a0e-4021-893a-3717a710e13e | Address Redacted | | | | |
| ebb0fe65-416e-4e22-850a-4b25c915932f | Address Redacted | | | | |
| ebb10a70-58a9-49d2-9edd-37b90c6ec95c | Address Redacted | | | | |
| ebb1170b-b005-4c32-8433-11b67775af84 | Address Redacted | | | | |
| ebb134d4-bcd6-4a48-a196-09907f0ad2d7 | Address Redacted | | | | |
| ebb13aa3-2030-4e85-98ac-fb9cf9701968 | Address Redacted | | | | |
| ebb13b4a-df24-4efa-99ba-0e8ba0e25174 | Address Redacted | | | | |
| ebb15273-b746-4989-9c6b-c1cb82e24253 | Address Redacted | | | | |
| ebb16e6f-5add-4bc0-98af-d270677dad55 | Address Redacted | | | | |
| ebb1c1fc-b687-45a2-a5eb-ed66c5df5951 | Address Redacted | | | | |
| ebb1e10d-5b34-4803-9e76-71e292cb865c | Address Redacted | | | | |
| ebb1ed4c-42a6-4e79-8277-0f61320c484d | Address Redacted | | | | |
| ebb1f353-3d9f-4d4a-89fb-427bebbde27a | Address Redacted | | | | |
| ebb22e79-7d10-4cb3-a396-fe698c06affd | Address Redacted | | | | |
| ebb2606f-fa17-421f-9d54-b367fe42d760 | Address Redacted | | | | |
| ebb28045-4bd6-4c4b-9506-e8b728281914 | Address Redacted | | | | |
| ebb2a32f-49d0-4426-b02e-f73b5535d525 | Address Redacted | | | | |
| ebb2b69e-fc8a-48f6-ba43-133d3289e1cb | Address Redacted | | | | |
| ebb2cfe3-55f6-40b2-9bf0-ef0a332f3d11 | Address Redacted | | | | |
| ebb2e3fa-21d8-4f20-9bb8-0ed8bb209a7c | Address Redacted | | | | |
| ebb2ee12-46cc-48a1-99af-038f611452ad | Address Redacted | | | | |
| ebb30482-a445-43ec-8533-fc58f6aec8e7 | Address Redacted | | | | |
| ebb30eec-daee-4dd7-b5c3-b9bd45deb812 | Address Redacted | | | | |
| ebb3207c-7130-4e2c-b647-bb314cd61883 | Address Redacted | | | | |
| ebb33b34-1952-4b66-9740-cba0167bd5ed | Address Redacted | | | | |
| ebb35e07-3ba6-42d3-b8b1-3cdf8e33ae37 | Address Redacted | | | | |
| ebb36195-d55c-4e98-8507-f792881f7304 | Address Redacted | | | | |
| ebb36974-8886-4721-bc20-e6757ee0c841 | Address Redacted | | | | |
| ebb3717b-cb42-4b58-b982-e60a1256f1c8 | Address Redacted | | | | |
| ebb378b5-4dc6-4932-9e08-7b3466686cb3 | Address Redacted | | | | |
| ebb3938e-e334-4d76-bfb2-d375df71085a | Address Redacted | | | | |
| ebb3a80e-f8aa-40b1-bcba-40e5c7d0e586 | Address Redacted | | | | |
| ebb3beac-4a96-4793-8af8-ec2d39cc2988 | Address Redacted | | | | |
| ebb3c3a6-69de-437e-a81b-c6d1f6ea99f6 | Address Redacted | | | | |
| ebb3ec52-a076-46dc-9f93-b7b7460d4481 | Address Redacted | | | | |
| ebb40626-85bd-4f14-b631-7b36c252fa36 | Address Redacted | | | | |
| ebb408cc-9f45-48f1-8e8e-26322fa35e66 | Address Redacted | | | | |
| ebb41718-aa5a-479f-b469-f3cdd91bb2fc | Address Redacted | | | | |
| ebb4264c-871d-4e61-85b5-8bc6255149a2 | Address Redacted | | | | |
| ebb43f26-7ed3-4a20-b76d-e2877974576c | Address Redacted | | | | |
| ebb44b0d-aa6d-4f86-abfb-0f75f0d64e48 | Address Redacted | | | | |
| ebb47069-0a37-40f4-a498-988d9f3a127f | Address Redacted | | | | |
| ebb4a0c0-813a-4332-8ae8-859b020c37ae | Address Redacted | | | | |
| ebb4a73d-240a-4868-9fc4-768f09418424 | Address Redacted | | | | |
| ebb4f840-3c15-4f0a-96db-dc3fcfbaa7a3 | Address Redacted | | | | |
| ebb4faf9-9cb7-4458-a7ba-6893142798b7 | Address Redacted | | | | |
| ebb5172b-9765-41e7-9e37-53c1cfdb78f2 | Address Redacted | | | | |
| ebb55121-37cd-4994-ae95-a6f661b3edf4 | Address Redacted | | | | |
| ebb55bff-fc6f-4383-8228-3d7e09f87d93 | Address Redacted | | | | |
| ebb56208-78c4-410b-b187-b117d6a35085 | Address Redacted | | | | |
| ebb56411-7728-45b9-b473-e2475ca08bb2 | Address Redacted | | | | |
| ebb58662-fa48-41b7-9d8c-f72c4454c033 | Address Redacted | | | | |
| ebb58c0e-8c6e-42aa-a8f2-4c2c5b88f26d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ebb5a42d-9653-40d9-8445-3bcbea695ebf | Address Redacted | | | | |
| ebb5cc40-7040-47cf-a845-6adde38d9cc2 | Address Redacted | | | | |
| ebb60701-6232-4449-a9d9-17272796888c | Address Redacted | | | | |
| ebb6147f-92d3-4735-b0a5-564c263d7757 | Address Redacted | | | | |
| ebb63975-1651-45a4-865e-24befd6e3767 | Address Redacted | | | | |
| ebb645d9-386c-4523-ae65-6d46322a9cc9 | Address Redacted | | | | |
| ebb65b6a-430d-4886-a188-e978c38a9415 | Address Redacted | | | | |
| ebb666b3-4b0e-4756-86c7-397dff5a9b77 | Address Redacted | | | | |
| ebb66f5c-582c-4f18-a643-f84112998574 | Address Redacted | | | | |
| ebb67271-e1e1-4108-ab69-198813ea9c6c | Address Redacted | | | | |
| ebb6e1e6-cf54-4fa6-9862-908c4db10117 | Address Redacted | | | | |
| ebb72742-a261-48f1-b5fd-c3c61d0396c6 | Address Redacted | | | | |
| ebb72931-8910-4815-8108-071dfb3adc5e | Address Redacted | | | | |
| ebb733c5-d2aa-49a3-91b3-769c6312a818 | Address Redacted | | | | |
| ebb76210-29c9-4bc8-a0fe-6ec828628934 | Address Redacted | | | | |
| ebb78b2e-d531-481c-ae05-3b0387a6fc25 | Address Redacted | | | | |
| ebb7cb2b-1e02-46c3-a994-10a103ee1b08 | Address Redacted | | | | |
| ebb7d302-51fc-403c-84f3-c0b727629a9b | Address Redacted | | | | |
| ebb7d663-d3da-4ec1-b8ab-2329fbd44bb8 | Address Redacted | | | | |
| ebb7dc10-433c-410a-9067-12df260849af | Address Redacted | | | | |
| ebb7e052-0fc8-4b70-ae4c-b2c0309d6d1d | Address Redacted | | | | |
| ebb7ea91-cd3c-46c6-a943-1e170126ca04 | Address Redacted | | | | |
| ebb803ad-c4ad-4e74-9ba9-ac0eba1872f9 | Address Redacted | | | | |
| ebb803f3-5b24-4947-a370-56db32c8fc8c | Address Redacted | | | | |
| ebb80a10-2774-47a6-8390-fa5ef4db4b9e | Address Redacted | | | | |
| ebb82194-a551-49ee-88b0-aa1b0130b59a | Address Redacted | | | | |
| ebb82834-ce64-4ac2-b326-05933fdc7ace | Address Redacted | | | | |
| ebb831f1-54a4-433f-9b07-8e6b65d13aee | Address Redacted | | | | |
| ebb835e2-c8dc-4b23-8027-03ce912c8cf3 | Address Redacted | | | | |
| ebb83796-ab25-449b-96ec-0330e0094743 | Address Redacted | | | | |
| ebb85941-7529-4255-a513-edf1d2fa328C | Address Redacted | | | | |
| ebb8594b-c943-4249-bf42-cfa9c0acb8f0 | Address Redacted | | | | |
| ebb85fe3-8cd6-4943-9794-61ffd9c54688 | Address Redacted | | | | |
| ebb88069-fbcf-4f3b-9bc6-d573eaa219c3 | Address Redacted | | | | |
| ebb88915-74a0-42c5-86ea-7075ea4978cd | Address Redacted | | | | |
| ebb8df9a-a759-4600-8249-85847524ff21 | Address Redacted | | | | |
| ebb8e6cb-ec7c-4207-a1aa-86a0715c1f04 | Address Redacted | | | | |
| ebb90786-831c-4dfd-bb8d-6ea3930c2133 | Address Redacted | | | | |
| ebb928d3-5727-470d-b85c-9714f72a98bf | Address Redacted | | | | |
| ebb95496-28f6-4bf2-9238-b5ea01877e79 | Address Redacted | | | | |
| ebb96270-0257-46be-b1c5-90cccb03a823 | Address Redacted | | | | |
| ebb96d69-5d07-4e78-8373-327add0fa88c | Address Redacted | | | | |
| ebb972bd-46c7-41ed-8391-0ca518f8d1aa | Address Redacted | | | | |
| ebb97959-4ee5-429c-baa6-0b20d133ac87 | Address Redacted | | | | |
| ebb9af8f-8a0c-477d-8881-7e744724980e | Address Redacted | | | | |
| ebb9b97e-5af5-47aa-986b-005c6d19473f | Address Redacted | | | | |
| ebb9bcde-f2b7-4e0f-93e6-b5685cdd0508 | Address Redacted | | | | |
| ebb9c5f6-d2c3-4cb3-b402-696556f9f8c2 | Address Redacted | | | | |
| ebb9e1d6-5141-4d43-9299-cfb831fa78a5 | Address Redacted | | | | |
| ebb9ecec-74ac-49e3-a5f0-50c12dfe4866 | Address Redacted | | | | |
| ebb9f877-5a86-444b-b5bb-ad8067bbb361 | Address Redacted | | | | |
| ebb9fb57-552f-40b9-a13e-5ddae4b0f09b | Address Redacted | | | | |
| ebba28ce-6a7f-4ea4-b707-20a25b2f511b | Address Redacted | | | | |
| ebba3131-ac2a-4811-9c5d-c264b3ab2d1f | Address Redacted | | | | |
| ebba4ede-987e-4bf4-ab88-52a8388b1d02 | Address Redacted | | | | |
| ebba7879-ea45-45a3-9539-22fa6217c70€ | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| ebba791d-cb64-45f2-988d-832724dbe1e0 | Address Redacted | | | | |
| ebbaa6d9-022e-42e7-987d-fef7c13a5426 | Address Redacted | | | | |
| ebbaa9c9-37cb-4123-afef-5e4ee467bec54 | Address Redacted | | | | |
| ebbaf5c7-c35a-4e4c-b4a5-9354d35c47a3 | Address Redacted | | | | |
| ebbaf6a7-7d90-4f1b-8598-167199dbb064 | Address Redacted | | | | |
| ebbb2ff0-4718-4e03-97f8-6108672410c3 | Address Redacted | | | | |
| ebbb3661-5f13-45ab-8ecf-7b06d3c3005d | Address Redacted | | | | |
| ebbb6728-f390-478b-a934-ddba2ca08c38 | Address Redacted | | | | |
| ebbbb008-069e-4e27-8744-47dc5ffcb097 | Address Redacted | | | | |
| ebbbbbd5-a358-4f18-979b-0e1827f1205d | Address Redacted | | | | |
| ebbbd1f9-575f-46e5-9249-82a50bbf2874 | Address Redacted | | | | |
| ebbbf0b2-0c8d-43da-9260-5f01875ef8fd | Address Redacted | | | | |
| ebbc3bce-5b5a-4140-953f-380f358ff5d7 | Address Redacted | | | | |
| ebbc42b3-13e3-4b30-a6b7-14308877939f | Address Redacted | | | | |
| ebbc64bc-8b8e-44ef-b2df-a89f1e64a078 | Address Redacted | | | | |
| ebbc68f6-86de-49a8-9711-fa9c225a9f48 | Address Redacted | | | | |
| ebbc87e0-7fc4-4311-9729-2e89109f3773 | Address Redacted | | | | |
| ebbc9531-901a-4115-9738-6e7dadde9440 | Address Redacted | | | | |
| ebbccf77-5d7b-4ae1-b838-8a1793d10028 | Address Redacted | | | | |
| ebbce104-da27-4ce1-b710-43cbed21e97f | Address Redacted | | | | |
| ebbce25d-6273-497f-9b9d-7c18c36cbd9f | Address Redacted | | | | |
| ebbcf198-6b61-4ab6-8bdf-eb5a5d2b1cb7 | Address Redacted | | | | |
| ebbcf8c7-cebd-4a9c-8b49-e3ca119e63c7 | Address Redacted | | | | |
| ebbcfb6b-a51a-4a70-bcbf-2ada8b7369d7 | Address Redacted | | | | |
| ebbd20d2-1124-45bb-8d3c-a79c8505a3dc | Address Redacted | | | | |
| ebbd43ac-5db9-43d9-a298-55f7b61d6c08 | Address Redacted | | | | |
| ebbd58c4-78c8-4108-bde2-d159cb77d372 | Address Redacted | | | | |
| ebbda0a1-3f59-48bc-b285-0d057f49232b | Address Redacted | | | | |
| ebbdeb93-583e-4eb5-8b5e-101c435ff4f5 | Address Redacted | | | | |
| ebbdee8b-1bcb-4ea3-84b1-2a357a484978 | Address Redacted | | | | |
| ebbdfcd0-b391-4837-ab88-fb4a324f18c7 | Address Redacted | | | | |
| ebbe2203-ee33-481f-b72d-6a2acbcd5961 | Address Redacted | | | | |
| ebbe33cc-b984-4262-9c9c-c26702d2f53e | Address Redacted | | | | |
| ebbe3496-8827-44fb-85db-b44f7c88685c | Address Redacted | | | | |
| ebbeb30c-bcb6-437c-8743-e2dbbbd828fe | Address Redacted | | | | |
| ebbebd18-506b-46cb-9b02-76c252c98e2d | Address Redacted | | | | |
| ebbec015-2221-4644-a052-fce7daf20d91 | Address Redacted | | | | |
| ebbec565-f570-4202-be3c-2b3a9905831f | Address Redacted | | | | |
| ebbf00a7-b733-4064-8479-520603df39d4 | Address Redacted | | | | |
| ebbf0c3f-447c-4937-8591-13f6ae731798 | Address Redacted | | | | |
| ebbf3cbd-441f-43a5-927b-0c3992297879 | Address Redacted | | | | |
| ebbf4a65-6379-4cfd-b006-4f9abf8999ef | Address Redacted | | | | |
| ebbf8961-402d-44b2-9a27-4c5f1865970a | Address Redacted | | | | |
| ebbfdf75-dfe6-4559-917a-0857897566ba | Address Redacted | | | | |
| ebbff868-21a6-4665-9431-014fd514b057 | Address Redacted | | | | |
| ebc00b88-fd7e-41f7-9782-09a86c732cc8 | Address Redacted | | | | |
| ebc01997-b545-42a7-b7e8-f72bd22b05c8 | Address Redacted | | | | |
| ebc02f3f-f928-4520-b2d3-73ae6af1fee3 | Address Redacted | | | | |
| ebc0434e-eb49-468b-b8ab-92c374c7790b | Address Redacted | | | | |
| ebc080a8-974b-4d98-a78b-49a2ffd48532 | Address Redacted | | | | |
| ebc08376-6d07-4cea-ad38-242ad5259ab4 | Address Redacted | | | | |
| ebc0cafa-3b59-4172-b8e5-e984126adf39 | Address Redacted | | | | |
| ebc12d7e-185a-4b34-8223-4832605d203e | Address Redacted | | | | |
| ebc15a5a-083e-44f5-b010-b752aaa4881f | Address Redacted | | | | |
| ebc190a7-2839-4ccc-9240-bb528153686C | Address Redacted | | | | |
| ebc19ecb-a99c-4a75-934e-b75058e56131 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ebc1e28e-d5ed-4c54-8b50-da6aefe6a4f8 | Address Redacted | | | | |
| ebc1e565-71e6-490e-afd0-76e3bdd3c2e3 | Address Redacted | | | | |
| ebc1efd9-01a0-436d-977f-b297830218d5 | Address Redacted | | | | |
| ebc1ffaa-da0a-4b94-b010-e250ba1a6e08 | Address Redacted | | | | |
| ebc20405-59e3-4be8-979d-7ca019b76cee | Address Redacted | | | | |
| ebc20e44-d562-44ef-af7a-0a57d6a2a282 | Address Redacted | | | | |
| ebc2240e-36d1-4709-96b3-af79ab2099a3 | Address Redacted | | | | |
| ebc22e33-32a5-43b8-8e55-a58fcc880235 | Address Redacted | | | | |
| ebc29bcf-cf33-41b1-ba68-76ee994c4e98 | Address Redacted | | | | |
| ebc2aac3-4bde-4ff6-bed3-ddd71f1553fa | Address Redacted | | | | |
| ebc2c34a-1e0c-4a5b-b21a-acc12749c092 | Address Redacted | | | | |
| ebc2d736-63fa-43ba-8d21-5737b4bd2a40 | Address Redacted | | | | |
| ebc2e3ff-fc03-4c88-b9ee-a59041ebd714 | Address Redacted | | | | |
| ebc2e549-e5e7-4e97-b01b-697e7ad42aaa | Address Redacted | | | | |
| ebc2eeb1-64e2-42d1-83fb-1c19204a74fc | Address Redacted | | | | |
| ebc31040-32f1-4fcf-a26f-0512f39946bf | Address Redacted | | | | |
| ebc326e4-73d5-448f-9c2e-2e7a1e7b2cf7 | Address Redacted | | | | |
| ebc33a63-c72f-4de2-bf53-42b6b20b9cd1 | Address Redacted | | | | |
| ebc34d2c-886d-4315-9750-444651ead778 | Address Redacted | | | | |
| ebc35bfe-377b-4297-8a70-10aea6b1e038 | Address Redacted | | | | |
| ebc360af-3ae5-4d1c-9d5f-4091def73194 | Address Redacted | | | | |
| ebc3846b-db8f-4fb0-b882-4cdc1581a61e | Address Redacted | | | | |
| ebc3e403-f2ca-4acc-afa7-5884ba3fed5f | Address Redacted | | | | |
| ebc409c8-5753-4a8c-8b07-86b2b039eb14 | Address Redacted | | | | |
| ebc40c69-4858-48e7-be2f-379acccbb236 | Address Redacted | | | | |
| ebc447e6-75b3-4e7f-8df2-1aa33fcb3fa7 | Address Redacted | | | | |
| ebc48fa9-b362-4a82-b505-ab4355d8472! | Address Redacted | | | | |
| ebc499b4-9264-455a-8494-22fabc209bff | Address Redacted | | | | |
| ebc4a42c-7915-45c8-bb40-ac35d6b26b98 | Address Redacted | | | | |
| ebc4a67e-8a06-4836-acb5-a881cb33c06a | Address Redacted | | | | |
| ebc510c7-24f6-4f77-a6f9-c087551de9ad | Address Redacted | | | | |
| ebc52bb3-eb6a-4d60-9a8e-8e769fa21472 | Address Redacted | | | | |
| ebc57e29-af88-4269-ae1b-c17f3fbe233f | Address Redacted | | | | |
| ebc5bb82-2a1b-4bc8-a9e7-bdedc6da7073 | Address Redacted | | | | |
| ebc6032d-aaf0-4a7e-8f8e-221b45b4ab2a | Address Redacted | | | | |
| ebc6141c-a053-41db-b3e4-d54be76c922e | Address Redacted | | | | |
| ebc61b8e-4df8-4725-b5fe-1192df956a92 | Address Redacted | | | | |
| ebc62256-94a7-4b9e-9508-760ef0b99d86 | Address Redacted | | | | |
| ebc64126-3e7b-4a81-956b-1fec80e83de7 | Address Redacted | | | | |
| ebc64ebb-f9cd-4d7f-9b5e-de10f5cb9b58 | Address Redacted | | | | |
| ebc64f6b-55d6-47d1-8bf5-f6059951817e | Address Redacted | | | | |
| ebc64fa6-2871-42f3-a98b-4fdfb40f370b | Address Redacted | | | | |
| ebc65386-dd1e-439d-8e92-6cb1a7a018f9 | Address Redacted | | | | |
| ebc66e49-5909-4089-9b3f-209490ad4800 | Address Redacted | | | | |
| ebc685ab-1067-43c0-8928-42a116904f0c | Address Redacted | | | | |
| ebc69d80-bf8c-4eeb-86b4-f36a9d2d9110 | Address Redacted | | | | |
| ebc6ae3b-d8f0-4eaf-9a2f-a63745704ae2 | Address Redacted | | | | |
| ebc6b2c9-b17e-481c-9098-4e3d8b2e46e3 | Address Redacted | | | | |
| ebc73f29-eb28-4f85-8486-779ae1bb4b25 | Address Redacted | | | | |
| ebc7a100-9b9a-4493-9481-ecd1e76c5af7 | Address Redacted | | | | |
| ebc7b8c7-9cbc-46f9-80dc-f0e9df19afd4 | Address Redacted | | | | |
| ebc7c66f-0f1a-45bf-8e3e-3e463817ee17 | Address Redacted | | | | |
| ebc7e5e0-32ac-42f8-9d55-00107beb18f7 | Address Redacted | | | | |
| ebc7e691-3009-46c7-a22c-25dffe970bfa | Address Redacted | | | | |
| ebc8099f-afbc-4d00-acd3-4be3c32f2811 | Address Redacted | | | | |
| ebc80cc9-36c6-4d24-9259-f58e9c773ef9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| ebc81d41-51a5-4271-b57c-6d0dc2336547 | Address Redacted | | | | |
| ebc82994-14ef-48f6-a12c-eadd224738f9 | Address Redacted | | | | |
| ebc847f4-3db6-4d63-99b7-2f27a86588eb | Address Redacted | | | | |
| ebc8971b-e47d-4f65-9b34-c7fc6ce39b87 | Address Redacted | | | | |
| ebc898bb-aa47-47ce-806b-1fc42c9094a4 | Address Redacted | | | | |
| ebc8f0be-3ddc-4d9a-8c77-017aacd54fcc | Address Redacted | | | | |
| ebc947bc-0e91-4887-a9cd-bfa007e77dcb | Address Redacted | | | | |
| ebc95f13-0e3d-4b64-b20b-0dfe1a9ed236 | Address Redacted | | | | |
| ebc960a1-01c1-42ed-b8f0-5f04d20579aa | Address Redacted | | | | |
| ebc97074-a0da-488b-82b4-73a51736eb49 | Address Redacted | | | | |
| ebc9876b-4938-4eb8-82a6-e82d3ea11a3f | Address Redacted | | | | |
| ebc991de-e7f9-4031-a883-302bdcd5933d | Address Redacted | | | | |
| ebc995e6-efc8-41b3-bde8-2bdeaf87a696 | Address Redacted | | | | |
| ebc9b73a-6e6a-4b66-b636-da06e8a646b2 | Address Redacted | | | | |
| ebc9e35d-5905-4de7-9d68-9e5576b6d775 | Address Redacted | | | | |
| ebca1af0-c2c6-4461-b184-388c8e392671 | Address Redacted | | | | |
| ebca2cec-2b46-47b8-992f-a0f0154f9de2 | Address Redacted | | | | |
| ebca4c45-585c-4e37-9868-494ac3fdd953 | Address Redacted | | | | |
| ebca5934-3e9d-4966-811c-fb3405f9d460 | Address Redacted | | | | |
| ebca6fde-cafa-42a9-9686-13907d88e35a | Address Redacted | | | | |
| ebca7ff3-a512-438c-a9fe-b59ffd860a71 | Address Redacted | | | | |
| ebcb0074-c18a-404e-9022-b54746ff861e | Address Redacted | | | | |
| ebcb289e-f76d-4e5f-b4f6-38028e87661b | Address Redacted | | | | |
| ebcb4159-1999-4789-a9f0-99842e365589 | Address Redacted | | | | |
| ebcb92f0-fa5a-4fd0-a543-8132f08e46aa | Address Redacted | | | | |
| ebcb9d74-2d79-4866-9595-c32e45756a34 | Address Redacted | | | | |
| ebcbad3f-027b-408a-ab43-7562b90aa93a | Address Redacted | | | | |
| ebcbdc4e-880f-4eca-a003-c71e5acee9a7 | Address Redacted | | | | |
| ebcbf951-26a1-4fad-8e54-c3e28b692a2f | Address Redacted | | | | |
| ebcc03b2-7a2e-4aa4-9de5-ef4efc2f867f | Address Redacted | | | | |
| ebcc1434-4a5b-492c-9f22-92fb07426b05 | Address Redacted | | | | |
| ebcc21be-6dd7-446e-8e30-3fdf5a293c08 | Address Redacted | | | | |
| ebcc24d1-11e6-4899-bfc1-3e9e2564ca6e | Address Redacted | | | | |
| ebcc2696-3064-4c72-a6a6-e738cf6eb91c | Address Redacted | | | | |
| ebcca3d0-3880-450d-b38a-3c2a9106f182 | Address Redacted | | | | |
| ebccb08b-2913-45ee-b8eb-3782c4ab04da | Address Redacted | | | | |
| ebccf96b-6739-4f75-ae18-d53f8daab14b | Address Redacted | | | | |
| ebcd342f-809c-443b-9740-8574510a322c | Address Redacted | | | | |
| ebcd42d5-a7d7-4f25-9592-6fe5586f25c1 | Address Redacted | | | | |
| ebcde85e-d7c4-44dd-b4d0-06a85ca8ec37 | Address Redacted | | | | |
| ebcdea55-b5a5-48da-b5cc-4dd6f04c48a9 | Address Redacted | | | | |
| ebce0648-71d2-49a3-bc78-29199a215999 | Address Redacted | | | | |
| ebce0e5e-195d-4002-8a5f-ca7083d02a15 | Address Redacted | | | | |
| ebce3cfe-06fb-4747-96d0-a2937b0a7887 | Address Redacted | | | | |
| ebce3d2b-0aa4-4f6a-a4d9-4364b43a9ed7 | Address Redacted | | | | |
| ebce43b1-6947-4318-9301-0049882108a5 | Address Redacted | | | | |
| ebce555c-9481-4761-b874-a0ca761fa3da | Address Redacted | | | | |
| ebcec4c5-b628-4e65-9df6-f4de2ba063e6 | Address Redacted | | | | |
| ebcef23e-b6c8-4065-97d6-96c821af909d | Address Redacted | | | | |
| ebcf2466-0218-4930-9126-4909ef58f0cc | Address Redacted | | | | |
| ebcf56cc-327d-445e-b3ac-bf15c10d5ccb | Address Redacted | | | | |
| ebcf6989-c272-479f-bc4b-50c2bc8b2d78 | Address Redacted | | | | |
| ebcf9163-6ed1-4ffc-bae1-c37282a7c6ed | Address Redacted | | | | |
| ebcfa571-06b2-463e-a3e0-2cac21e174b4 | Address Redacted | | | | |
| ebcfa5f2-9e48-41f9-8656-e5a8cde30698 | Address Redacted | | | | |
| ebcfa840-5a2d-4123-ba5a-0c05b4e9f9f0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| ebcfe024-038a-4a9e-afd0-7afb36311943 | Address Redacted | | | | |
| ebcfe16d-f333-4a94-b11d-9e629c28388a | Address Redacted | | | | |
| ebcfe645-c353-406b-8a3d-6e50915e895c | Address Redacted | | | | |
| ebcfe6f7-e57c-42ba-898a-d514f9fa83e9 | Address Redacted | | | | |
| ebd01415-391b-4afb-a9f9-69a144d9ee2e | Address Redacted | | | | |
| ebd01c64-3877-437b-8259-bf19ad9e60a8 | Address Redacted | | | | |
| ebd03a73-dabe-48a2-a377-1df80a4467ae | Address Redacted | | | | |
| ebd05ef6-ff50-46c2-a28d-f243466fe0b7 | Address Redacted | | | | |
| ebd06a49-c3dc-4d1f-a4de-9a4d3dd781c9 | Address Redacted | | | | |
| ebd0a1db-3ce4-4918-9d64-af33bcc75451 | Address Redacted | | | | |
| ebd0b6e2-301d-4246-9d08-84459b7303f8 | Address Redacted | | | | |
| ebd0d120-c032-488e-9100-06f740e4ac39 | Address Redacted | | | | |
| ebd124fa-01ef-4024-8416-a0b4dba801b4 | Address Redacted | | | | |
| ebd12e97-0bc3-4b6f-a4e7-f0984752171d | Address Redacted | | | | |
| ebd15a00-49d3-4270-b18a-9da88e2d80c6 | Address Redacted | | | | |
| ebd192c5-3cc8-4695-9dbe-72702f9d3bad | Address Redacted | | | | |
| ebd19a51-eb12-45fd-b9ea-a09c308c5c95 | Address Redacted | | | | |
| ebd19b83-2583-4316-a4ef-b040a4eec23d | Address Redacted | | | | |
| ebd1a792-c902-410c-90f1-66788068279e | Address Redacted | | | | |
| ebd1d7b1-8bef-4c92-b080-07c5929b6674 | Address Redacted | | | | |
| ebd1dac1-cd6d-4a2a-a879-d88877fdf1c1 | Address Redacted | | | | |
| ebd1e59a-889a-47fc-a7e5-cbdbc12ed7b0 | Address Redacted | | | | |
| ebd1f597-07fc-44b5-8f1d-986074447917 | Address Redacted | | | | |
| ebd1f9f1-f457-402d-83a8-a0663b38d309 | Address Redacted | | | | |
| ebd24b1a-6264-4052-a68e-29c9dfee65cf | Address Redacted | | | | |
| ebd24f91-3882-445a-99b9-5ea06da0c322 | Address Redacted | | | | |
| ebd29570-92c4-45d2-a512-350f56fd7df5 | Address Redacted | | | | |
| ebd29fb8-9d53-4d00-86b1-330838329a4f | Address Redacted | | | | |
| ebd2a13e-dae2-4845-85f0-9c73e0caace7 | Address Redacted | | | | |
| ebd2b154-7852-4d5f-a6be-6b64993034c5 | Address Redacted | | | | |
| ebd2fe27-db18-4c6a-a5b2-4f556320529c | Address Redacted | | | | |
| ebd31c37-f4c0-4f61-9fa1-066bbffd37fd | Address Redacted | | | | |
| ebd32c75-0844-48f7-bd23-8fe9c9701356 | Address Redacted | | | | |
| ebd32ef0-49c2-4881-81f8-123d9f4b9d17 | Address Redacted | | | | |
| ebd33b11-be4d-4811-b6ac-8629925e48c8 | Address Redacted | | | | |
| ebd33b75-f2de-4b51-b3ba-100139c56bc3 | Address Redacted | | | | |
| ebd36600-2c8e-45fa-a83d-af6ec7a4f612 | Address Redacted | | | | |
| ebd38845-f671-4740-be9d-c3807ea27e94 | Address Redacted | | | | |
| ebd3d2be-d22c-464e-8230-8a1023932ee5 | Address Redacted | | | | |
| ebd3d5f1-3164-4928-87e4-513fee1d382d | Address Redacted | | | | |
| ebd3e574-066c-4e31-a8b7-4adf75ecaf6e | Address Redacted | | | | |
| ebd41833-43ff-4fa6-9afe-ba1aaa518b3b | Address Redacted | | | | |
| ebd41914-e1e1-4afe-992d-6c0370d4d1ed | Address Redacted | | | | |
| ebd41ee8-2f77-4a1d-b08f-ec3039357f6b | Address Redacted | | | | |
| ebd41f74-b7fd-4e86-8929-d93443ddd041 | Address Redacted | | | | |
| ebd426df-6805-473f-8ec9-dc30f7c2eb5a | Address Redacted | | | | |
| ebd4388b-a17b-4ee5-9584-360ab65b13a8 | Address Redacted | | | | |
| ebd4aecf-aa3f-4212-b183-4cee899e76e6 | Address Redacted | | | | |
| ebd4af3d-3b22-4e5a-9ec3-8375cb9dd4eb | Address Redacted | | | | |
| ebd4db17-cd3e-40af-8e4f-3647ed799079 | Address Redacted | | | | |
| ebd4fb25-0af2-42fe-8dcf-e8a7b823323c | Address Redacted | | | | |
| ebd50080-58df-4ed2-b62d-6ebfb8fc7ad7 | Address Redacted | | | | |
| ebd54105-3e3a-44ba-ac8a-9c3a05c63688 | Address Redacted | | | | |
| ebd54c9b-8e24-4422-9e75-cf7d4d20ffb6 | Address Redacted | | | | |
| ebd57683-93ab-4fd6-a284-909c22d95dec | Address Redacted | | | | |
| ebd58421-be21-4b26-88ab-f29142a33dc8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ebd598fd-3e42-46a4-921c-60e2b0a4af98 | Address Redacted | | | | |
| ebd59b80-a1c8-4bbf-b9cf-1cbe474abba4 | Address Redacted | | | | |
| ebd5c521-d793-4407-9a72-c60798106642 | Address Redacted | | | | |
| ebd5cb3d-0872-4fca-ba22-99a9d6eea91f | Address Redacted | | | | |
| ebd5d689-270e-4f8c-8c65-cf9d3d5afd63 | Address Redacted | | | | |
| ebd63bbf-69f2-4eff-ad0c-9033402e6715 | Address Redacted | | | | |
| ebd651ad-0760-4d82-86a4-fdeec40ba2a3 | Address Redacted | | | | |
| ebd662d9-7b30-4721-ba37-ba1ff990f04a | Address Redacted | | | | |
| ebd67608-7e1c-4031-b464-54eaad0d880e | Address Redacted | | | | |
| ebd68394-beaf-4a8b-a4a1-1efe3ca60e85 | Address Redacted | | | | |
| ebd6b234-cb47-4f93-af31-6652b3eba2b6 | Address Redacted | | | | |
| ebd6c0fe-67e6-4442-ac10-7a4a99438618 | Address Redacted | | | | |
| ebd6ca39-b89f-44bc-9c99-78ed943b0932 | Address Redacted | | | | |
| ebd6dc62-56af-4592-b51b-c1449517d106 | Address Redacted | | | | |
| ebd6e37e-b5a5-4b88-b173-9028c5b9884e | Address Redacted | | | | |
| ebd6f614-ab5b-42d0-88a9-6d1d60fadaa7 | Address Redacted | | | | |
| ebd6f6b3-1aa3-4e0b-886d-c62166898e71 | Address Redacted | | | | |
| ebd6f9a4-4ccc-45fe-bf37-f2a09bf9b442 | Address Redacted | | | | |
| ebd6ffe7-51c4-40e4-9bb4-fb8d26b3a05a | Address Redacted | | | | |
| ebd70070-9729-413d-bc61-d3dd8fb92f6e | Address Redacted | | | | |
| ebd70f13-277f-4412-a9ec-24dc1951d894 | Address Redacted | | | | |
| ebd71f44-b05a-41aa-ad7d-3fd05cf683b0 | Address Redacted | | | | |
| ebd720d4-8c15-4877-a6fe-33f903e2c9fd | Address Redacted | | | | |
| ebd734cf-1588-4b40-9e41-08cddad225fb | Address Redacted | | | | |
| ebd7b00a-4c24-44e4-91a6-696a839726f5 | Address Redacted | | | | |
| ebd7b8b7-da9d-4226-a664-73ad7630f398 | Address Redacted | | | | |
| ebd7bbfd-10e5-4a95-b03d-cc451ee887aa | Address Redacted | | | | |
| ebd7ca32-e37a-44b5-a7cb-4545afe1ff16 | Address Redacted | | | | |
| ebd7ea23-16ed-49d1-9e2e-cc258f780f2e | Address Redacted | | | | |
| ebd7ef8e-4c4d-4878-aa4b-23913a1b5251 | Address Redacted | | | | |
| ebd7fcb1-4f91-4ca9-aed6-27ad9f624a7d | Address Redacted | | | | |
| ebd80462-7db2-40da-a8b1-9945170d6ddb | Address Redacted | | | | |
| ebd81741-cb9d-423a-9f2b-b63f235848ad | Address Redacted | | | | |
| ebd81a38-9f5c-4627-86be-84b72afb31c1 | Address Redacted | | | | |
| ebd81c63-8167-4ef0-bec2-ff863d9cb7d3 | Address Redacted | | | | |
| ebd81dad-9821-41dd-81ff-0547941bf925 | Address Redacted | | | | |
| ebd84a16-f6f4-4f72-a8a0-42af4c4b977a | Address Redacted | | | | |
| ebd8a196-2258-4650-a3b8-ec9ad9d5121c | Address Redacted | | | | |
| ebd8a62d-078a-4be7-aea5-112bbc9261ba | Address Redacted | | | | |
| ebd8d7a4-bbdd-43df-bea8-0bd427e89846 | Address Redacted | | | | |
| ebd92f9b-a3af-435c-a89c-8d4d6eab3f2e | Address Redacted | | | | |
| ebd94c43-56c8-4b46-b495-3f8020809003 | Address Redacted | | | | |
| ebd9746a-14b7-4189-805e-4d18fcf3abe5 | Address Redacted | | | | |
| ebd99efe-ce41-433e-8085-39517f13aa2f | Address Redacted | | | | |
| ebd9c07b-60ff-4697-8717-2d1ef8704ec6 | Address Redacted | | | | |
| ebd9d9e2-9d9c-404b-b5c4-4d14574ba4da | Address Redacted | | | | |
| ebd9eefa-62e7-4719-be49-baa055b1e261 | Address Redacted | | | | |
| ebd9f3f1-0bbb-9-4169-9283-f71c3fe37510 | Address Redacted | | | | |
| ebda2a4f-be41-47da-a196-ecf151abc74b | Address Redacted | | | | |
| ebda2dfb-bec7-4a8e-86d9-04eaca4f8a01 | Address Redacted | | | | |
| ebda39d0-ea1f-4e94-bd64-f7fd2b80f901 | Address Redacted | | | | |
| ebda4df2-4834-4c29-8968-b710cfd81982 | Address Redacted | | | | |
| ebda6bd9-08e3-4ddd-99f3-408ba823b48d | Address Redacted | | | | |
| ebda6e87-8aab-4a9d-8f6c-f7dc7421e452 | Address Redacted | | | | |
| ebda77a1-74d3-4787-9f4f-4d0f233ef73b | Address Redacted | | | | |
| ebdaaf1d-8ac1-4234-ac0d-4bc97a3738ea | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ebdac1b6-7b3e-4db7-80f5-7cfae47d5745 | Address Redacted | | | | |
| ebdac334-d988-4503-9623-52ee9b33fa52 | Address Redacted | | | | |
| ebdacaaa-ba3b-470c-b0ce-686c4ed78103 | Address Redacted | | | | |
| ebdb0b42-2808-4d5b-a189-bb683948e3ad | Address Redacted | | | | |
| ebdb4ef5-fa46-48dc-97a9-f86419a19aa3 | Address Redacted | | | | |
| ebdb5e3c-998b-48ce-a755-b87a7100c2e7 | Address Redacted | | | | |
| ebdb8589-d6c2-46a1-8f18-ebd265c80c1b | Address Redacted | | | | |
| ebdba014-ce7e-437f-ac4f-7dcb85aa67fd | Address Redacted | | | | |
| ebdba109-d417-46bd-8600-578fedad35ff | Address Redacted | | | | |
| ebdba2a9-44eb-43ea-8e3f-58b6b2c36c57 | Address Redacted | | | | |
| ebdbc836-5ee7-438b-a0fa-e79729d07d55 | Address Redacted | | | | |
| ebdbf547-b50b-41e7-96a3-b3275cc19bc0 | Address Redacted | | | | |
| ebdc4f1f-24dc-423b-855f-5dd6b355a2c9 | Address Redacted | | | | |
| ebdd2329-4971-4aa7-a7e9-ff94f720780c | Address Redacted | | | | |
| ebdd25ea-0b02-4be0-bfcc-e411b199c15d | Address Redacted | | | | |
| ebdd3125-dbae-4662-95f0-5dd76c9f6936 | Address Redacted | | | | |
| ebdd3efd-610a-4c24-9747-55600f9f62f3 | Address Redacted | | | | |
| ebdd5c1c-f629-4e31-acfb-97685f8a847e | Address Redacted | | | | |
| ebdd75df-5b8b-41a0-bbd1-b00620b11f64 | Address Redacted | | | | |
| ebdd7e52-9945-41ec-988b-77396a8dba5d | Address Redacted | | | | |
| ebdd9366-14c4-4e09-adbe-b2512b7e9c9e | Address Redacted | | | | |
| ebdda0ff-00bb-4fe1-b88f-d4ee9ed00bf4 | Address Redacted | | | | |
| ebddb831-12a0-4dfb-8b3c-90a9c0271698 | Address Redacted | | | | |
| ebddc546-380c-410c-9dfb-37aebe14b542 | Address Redacted | | | | |
| ebdde921-c787-49ab-be98-13fd7b2eceb6 | Address Redacted | | | | |
| ebddebb2-d2e7-4721-8c5f-80e03ba2cc00 | Address Redacted | | | | |
| ebde1338-a4cf-41cc-8920-b98fd6ced226 | Address Redacted | | | | |
| ebde357b-8be7-42f2-a560-291bf8601646 | Address Redacted | | | | |
| ebde90c7-b9b8-4913-95e8-a315bdbaeffc | Address Redacted | | | | |
| ebdebc4c-fabc-44eb-a08e-91bb1ea43f0d | Address Redacted | | | | |
| ebdec0a9-395f-43c5-a5b9-15bc499b0b4a | Address Redacted | | | | |
| ebdece0e-100a-447a-87ca-e3ec3fd41b25 | Address Redacted | | | | |
| ebdee7db-643e-4f1d-8ad6-a9e181a1c929 | Address Redacted | | | | |
| ebdeeb09-af44-4bdd-899f-5cf3070982c9 | Address Redacted | | | | |
| ebdf2951-a8ad-41fd-b926-446787677ec1 | Address Redacted | | | | |
| ebdf8769-5761-42d5-b199-65930a59b731 | Address Redacted | | | | |
| ebdfd358-3122-4cda-8911-1f456edaa49C | Address Redacted | | | | |
| ebe001a3-972a-4bfc-a67a-94db6201cc4C | Address Redacted | | | | |
| ebe03007-557f-4d1c-99dc-0811b4bb36d5 | Address Redacted | | | | |
| ebe06146-1966-4e61-923e-971da094a129 | Address Redacted | | | | |
| ebe076cb-dbf9-45bd-ad4b-4e89cdee564c | Address Redacted | | | | |
| ebe07e16-99b1-4285-bb31-ddc7c189cff4 | Address Redacted | | | | |
| ebe09825-f1a8-42a3-b053-aac5c2eb6d0e | Address Redacted | | | | |
| ebe0a566-9585-48f4-a088-222adcd9ee8f | Address Redacted | | | | |
| ebe0bea7-c46f-45cd-8853-01445cef899d | Address Redacted | | | | |
| ebe0c33c-0a6f-4c55-a3ac-963c98046555 | Address Redacted | | | | |
| ebe0da2e-4573-4256-a934-ce5761414dfc | Address Redacted | | | | |
| ebe0f50b-201f-4045-a88d-04a1acffc7cb | Address Redacted | | | | |
| ebe10c0f-58d1-4246-a50c-b34ce69dd13a | Address Redacted | | | | |
| ebe114e8-1c7d-4390-a3b5-598b0bfad4e0 | Address Redacted | | | | |
| ebe11618-0ba6-42ac-9f7c-c3a21e834b45 | Address Redacted | | | | |
| ebe117cb-01ef-4105-bf62-741a34b95421 | Address Redacted | | | | |
| ebe125a6-1c51-4d90-a758-311c2eb57dd7 | Address Redacted | | | | |
| ebe12e20-9f02-4eb4-afc3-8c4101e1af5c | Address Redacted | | | | |
| ebe15f58-dba8-4b87-9242-9ae635c001d0 | Address Redacted | | | | |
| ebe1800a-6e22-4b87-8272-2277f13e62ce | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ebe1cfa1-d27b-4cb0-bd78-44bf89c1ca40 | Address Redacted | | | | |
| ebe1eeb3-7a19-4955-97f0-eba90c805b2c | Address Redacted | | | | |
| ebe1eef8-7039-4221-b334-9a5510d5394d | Address Redacted | | | | |
| ebe2220e-b39f-4629-a578-4f821a44223f | Address Redacted | | | | |
| ebe271cf-993a-4814-9126-15b553874624 | Address Redacted | | | | |
| ebe2b35c-cd8a-4b7a-a831-7ac7298252fc | Address Redacted | | | | |
| ebe2e120-bbce-40e1-88d7-dd9c151094ee | Address Redacted | | | | |
| ebe2f484-09e1-4976-b46b-31d68c7a6d36 | Address Redacted | | | | |
| ebe2f88d-f278-4810-94ae-5640d7974ba3 | Address Redacted | | | | |
| ebe30ef1-0535-4d81-bc0f-a7b8c423b879 | Address Redacted | | | | |
| ebe30f31-d749-458d-ab1f-b9fd612521d6 | Address Redacted | | | | |
| ebe329d4-3c1d-4524-ab32-4734e1c9097d | Address Redacted | | | | |
| ebe32d25-2c04-457b-a6d6-810654254aa1 | Address Redacted | | | | |
| ebe34de1-df25-4d90-92ea-fd7e1ea1f8d6 | Address Redacted | | | | |
| ebe39bbe-dab5-41b5-9669-9d506b79aacf | Address Redacted | | | | |
| ebe3b480-7e27-4a14-8132-2deb8a9dbe13 | Address Redacted | | | | |
| ebe4087a-f580-44cd-a83d-40ba21b048ba | Address Redacted | | | | |
| ebe42469-230c-4ae8-82c1-f87b6bfe74e7 | Address Redacted | | | | |
| ebe455c8-f19d-4388-96ea-54fdb5126d1e | Address Redacted | | | | |
| ebe45966-3c41-4e86-bf89-e3f8897677a9 | Address Redacted | | | | |
| ebe49116-9dd5-46f8-8424-5f986513d093 | Address Redacted | | | | |
| ebe4d077-0ae0-43ec-bc80-884dbb93b4a4 | Address Redacted | | | | |
| ebe4fe96-cab0-40e3-bdf9-1d6458a991cb | Address Redacted | | | | |
| ebe534fc-7154-44d7-ad4e-bc6b09276824 | Address Redacted | | | | |
| ebe56cfc-e462-44ac3-958e-0c1e6f93499f | Address Redacted | | | | |
| ebe57cdc-c83e-4c9b-8956-6ea306feba92 | Address Redacted | | | | |
| ebe5860e-7fc3-4ddd-8348-4a1d373a239e | Address Redacted | | | | |
| ebe58e76-b4f7-4d65-bc33-b6cac1a6ebd7 | Address Redacted | | | | |
| ebe5909b-0e65-4e04-b071-4725d788e3dc | Address Redacted | | | | |
| ebe5b96d-c8ac-4b4e-9c37-41cd8a715794 | Address Redacted | | | | |
| ebe5c4a9-1876-488c-98fc-98dc08359fd0 | Address Redacted | | | | |
| ebe5f1ad-dec5-476d-a126-81e259cdbefa | Address Redacted | | | | |
| ebe6488f-b461-49fb-8aa1-6046553b0347 | Address Redacted | | | | |
| ebe64afc-482d-4a95-a6aa-0cb243a5988b | Address Redacted | | | | |
| ebe64ff0-7c4f-4562-a0d3-ed24e213dd85 | Address Redacted | | | | |
| ebe65903-51ee-44c7-87e9-e8cadaabb66d | Address Redacted | | | | |
| ebe6b798-d0e7-48d8-9d6c-db5ea543d1c3 | Address Redacted | | | | |
| ebe6e0cf-50d2-4422-9c4b-f4523e563dd1 | Address Redacted | | | | |
| ebe71548-dd90-46e6-9653-fb5f00e2846b | Address Redacted | | | | |
| ebe71c66-b37f-4ad8-b2bc-cb8cbe4e92b9 | Address Redacted | | | | |
| ebe73714-2132-4d03-a2a6-c0c7bb86c378 | Address Redacted | | | | |
| ebe74bd7-bc80-44e9-829a-37e6f607df95 | Address Redacted | | | | |
| ebe7ab6f-6fc9-4c4f-a81d-c6e2c9081874 | Address Redacted | | | | |
| ebe7b7db-06cd-4ddc-9677-83a56c1d6278 | Address Redacted | | | | |
| ebe7bdb7-7a74-4057-9391-b770ae3416fe | Address Redacted | | | | |
| ebe7cf80-4d11-4dab-a06f-99c69f73c014 | Address Redacted | | | | |
| ebe7d915-84aa-4c78-92f3-2e973636c7b1 | Address Redacted | | | | |
| ebe7e685-971a-4f74-8c79-bfb76344b0b6 | Address Redacted | | | | |
| ebe82d47-5927-48b4-a4f3-fd80271b730a | Address Redacted | | | | |
| ebe830be-8d00-4ccf-b842-8d2badd2bb57 | Address Redacted | | | | |
| ebe83972-ce47-451a-bcd8-3708c0404d76 | Address Redacted | | | | |
| ebe840a1-efba-4965-bcad-15997958e0b2 | Address Redacted | | | | |
| ebe8415a-73d7-4b16-8062-7b24add8ff79 | Address Redacted | | | | |
| ebe844bc-9344-44a6-954f-4038b882d918 | Address Redacted | | | | |
| ebe84d74-364c-454c-a304-bc8e68af6097 | Address Redacted | | | | |
| ebe86f65-bdc2-443a-bb87-46da5ea4c886 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| ebe884de-0c6b-4af6-a99f-bdbbbe8262b6 | Address Redacted | | | | |
| ebe8999b-c064-4190-8f22-95b669dbc50b | Address Redacted | | | | |
| ebe8f2a4-54e0-4901-b352-b2c0daa38728 | Address Redacted | | | | |
| ebe8f7cb-dd11-453c-893a-3c37526280fe | Address Redacted | | | | |
| ebe91a6d-9825-4ad7-ba58-0b4dfed84b14 | Address Redacted | | | | |
| ebe926a1-eec1-449a-9faf-4ce620f7e09c | Address Redacted | | | | |
| ebe95107-8f19-4389-8582-23e812c492e6 | Address Redacted | | | | |
| ebe971af-ae23-429f-8bef-01ca9419759l | Address Redacted | | | | |
| ebe9862e-1d2f-46d5-b8c9-50a213ea34d2 | Address Redacted | | | | |
| ebe98dea-3b10-4809-9d16-0bd24cef68f2 | Address Redacted | | | | |
| ebe9a5a8-a592-4858-aea7-9228a7907822 | Address Redacted | | | | |
| ebe9c2db-8292-4529-9806-021bd6a5f0fa | Address Redacted | | | | |
| ebe9d74d-ea6b-419c-935c-676705f232b3 | Address Redacted | | | | |
| ebe9de96-4b21-4072-a2c8-7ff409ae6e43 | Address Redacted | | | | |
| ebea0b34-9215-472d-b1c5-1290a09631e0 | Address Redacted | | | | |
| ebea364c-9262-436d-b34e-1946f8928334 | Address Redacted | | | | |
| ebea388a-8561-4861-a394-bf96469afb5c | Address Redacted | | | | |
| ebea5eb0-a1c4-4647-991e-a43b4bc6132b | Address Redacted | | | | |
| ebeaf63f-d554-4c88-a334-ffd8fa27aec4 | Address Redacted | | | | |
| ebeb289b-37ec-497a-8734-14f8b0817fb5 | Address Redacted | | | | |
| ebeb3a7c-0bf0-4292-ada3-f50915ce0551 | Address Redacted | | | | |
| ebeb45ce-f450-46a0-9149-b3fa9fbbb48d | Address Redacted | | | | |
| ebeb7977-1411-42a2-839a-6a2e551d307c | Address Redacted | | | | |
| ebeb93ab-ea48-41a0-b9bc-fda0d49b2b5e | Address Redacted | | | | |
| ebeba6a0-3ab2-47d9-aecb-4b77fb6ec3d1 | Address Redacted | | | | |
| ebebacf9-dd66-447e-b0ec-d260b3123469 | Address Redacted | | | | |
| ebebb376-c8f5-4913-8750-77b0902a5183 | Address Redacted | | | | |
| ebec1e02-7824-482b-aef9-b3c419910baa | Address Redacted | | | | |
| ebec2bb4-6a0a-4298-9bb0-e8543658d8d7 | Address Redacted | | | | |
| ebec65ac-149c-444b-940e-ffc7b6a61e84 | Address Redacted | | | | |
| ebecd71b-0517-4aaa-a81b-c7806b342015 | Address Redacted | | | | |
| ebecdfb9-f799-4240-b3a0-746a99a59967 | Address Redacted | | | | |
| ebed0a1b-9c37-44c3-84ed-1271747f1319 | Address Redacted | | | | |
| ebed42ff-9881-4c96-bda1-ebb46a11c512 | Address Redacted | | | | |
| ebed8850-4247-4b16-ab78-027cd01ff127 | Address Redacted | | | | |
| ebed8bbf-8944-494b-830c-e7e0389ba3c7 | Address Redacted | | | | |
| ebedba34-c743-4b2d-8e22-567f14547a35 | Address Redacted | | | | |
| ebedc765-f26f-4bc8-bd32-6a590b5f50d5 | Address Redacted | | | | |
| ebee0293-631f-4cf3-87b4-0162cada20a5 | Address Redacted | | | | |
| ebee0f1d-9d89-4d21-9a8c-f53f09dcbf16 | Address Redacted | | | | |
| ebee2c21-bdd3-4cfc-a948-3b1a37f8a1aa | Address Redacted | | | | |
| ebee30c7-01b5-472b-899a-3497cf4220c7 | Address Redacted | | | | |
| ebee473e-cacc-45c2-8b1e-130ba43443fa | Address Redacted | | | | |
| ebee554c-98a5-4e95-8b67-fc36185b42f4 | Address Redacted | | | | |
| ebee840e-dede-4371-90a4-1afa54f2790f | Address Redacted | | | | |
| ebee8d67-c07c-404c-a165-f4b33dad605d | Address Redacted | | | | |
| ebee8d89-f937-44e8-a36c-3bc0b37dd08c | Address Redacted | | | | |
| ebeea431-5294-491b-9ad0-b620aec876fe | Address Redacted | | | | |
| ebeebfd4-6c25-49db-906d-aed179fa0aa8 | Address Redacted | | | | |
| ebeec1db-8f53-456a-b162-8cb2921afc55 | Address Redacted | | | | |
| ebeecbc9-0416-4757-a277-f2b0e1753bf4 | Address Redacted | | | | |
| ebef29ea-29bb-4693-9e72-27017d56a920 | Address Redacted | | | | |
| ebef77ce-49a8-4e66-97c2-30ad31b93774 | Address Redacted | Page 9374 of 10184 | | | |
| ebef94f3-2b4f-48f0-a1f5-3f588b894ec9 | Address Redacted | | | | |
| ebef9ab0-4e7e-4671-9e6d-5ac53bca36fa | Address Redacted | | | | |
| ebefc3ee-2443-4ad6-84ac-778c8997cba3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ebeffe69-f5c8-4893-a40a-8f193ee66658 | Address Redacted | | | | |
| ebf04557-5527-4d2b-88e9-4a0fc18cf32d | Address Redacted | | | | |
| ebf04ed6-183d-4f7f-9a19-7a82a40515fl | Address Redacted | | | | |
| ebf05419-9ad2-4315-ac89-e45caff4d0c5 | Address Redacted | | | | |
| ebf07f38-43a4-4439-905d-8f3e395501dc | Address Redacted | | | | |
| ebf08a62-3b20-4b8b-a989-d858a9f218ae | Address Redacted | | | | |
| ebf0bf8c-af74-4dca-8c87-57ca2478f04c | Address Redacted | | | | |
| ebf0c5fd-6409-48db-8248-29292711074C | Address Redacted | | | | |
| ebf0d456-f9ea-49d7-978c-3f01f9901a16 | Address Redacted | | | | |
| ebf10fac-9fd4-4b2f-8fa9-2418a12a3108 | Address Redacted | | | | |
| ebf116d9-9fc7-46aa-a62c-af91aa3aa26a | Address Redacted | | | | |
| ebf18750-c449-44a6-8ddd-eb1be7d3fbaa | Address Redacted | | | | |
| ebf18e0f-c34b-4fa2-a274-917ab57bc283 | Address Redacted | | | | |
| ebf19573-9bf4-4dc5-8174-8e8ac71682be | Address Redacted | | | | |
| ebf1cd7d-9ba5-4dcb-a242-6205b8e8f360 | Address Redacted | | | | |
| ebf2017d-65d8-46b0-8f25-6cb676dae908 | Address Redacted | | | | |
| ebf2079b-e31a-43d8-86b2-9501cbba6637 | Address Redacted | | | | |
| ebf22a65-8b5c-40b9-8439-8007c746837e | Address Redacted | | | | |
| ebf23260-8328-47eb-8f5e-5b9a08234c77 | Address Redacted | | | | |
| ebf24483-46b8-4b14-9abb-07e92308c47f | Address Redacted | | | | |
| ebf26793-39ae-47f8-91f9-4fde366e1f52 | Address Redacted | | | | |
| ebf2abaa-8fb0-4bca-b89f-e04c6e278e7c | Address Redacted | | | | |
| ebf2b0f7-f668-48b0-b8c4-9205fcef795b | Address Redacted | | | | |
| ebf2b6d6-f926-4c20-97f5-199cbe59b82a | Address Redacted | | | | |
| ebf2ec70-4a5a-4d72-82f2-f092009e2898 | Address Redacted | | | | |
| ebf309ba-f4c7-439d-91c7-37ae93f5888e | Address Redacted | | | | |
| ebf31342-7173-4626-b0c5-8c60cbfb09e3 | Address Redacted | | | | |
| ebf31879-ec4c-42d3-b786-7bdbf3b7df77 | Address Redacted | | | | |
| ebf31a5e-b3b4-4b45-a3d3-2d21b449d407 | Address Redacted | | | | |
| ebf39a2a-5ed1-41be-a476-f43290acb816 | Address Redacted | | | | |
| ebf3bd96-bae0-40e1-a9a6-cbb9664163d6 | Address Redacted | | | | |
| ebf3bffa-9821-4bf2-90e5-c2f4c93a3d5a | Address Redacted | | | | |
| ebf42384-f4db-47a4-b295-ad13c2e8d9bf | Address Redacted | | | | |
| ebf42411-8267-4ee3-a49a-608f718ad939 | Address Redacted | | | | |
| ebf4590c-55f6-4487-8d08-7cd1d1bda073 | Address Redacted | | | | |
| ebf476ea-2915-46e6-86b4-80e0ccb08c09 | Address Redacted | | | | |
| ebf48042-5c52-4815-8c68-90c2f5b3d179 | Address Redacted | | | | |
| ebf4a6a7-a1cb-4b7d-92cb-6c9c36f72a41 | Address Redacted | | | | |
| ebf4b94e-7b8d-4c8e-9412-d45d239a63b3 | Address Redacted | | | | |
| ebf4c6f9-95d6-416c-b407-218cbb537efc | Address Redacted | | | | |
| ebf4f195-5904-45f9-b252-a3b7cb77e58a | Address Redacted | | | | |
| ebf50087-13aa-4065-a166-f67c7577522e | Address Redacted | | | | |
| ebf50242-565a-41d8-aca5-0af541e38f04 | Address Redacted | | | | |
| ebf50811-c183-47fb-87a8-86f0fb141a41 | Address Redacted | | | | |
| ebf547e8-0ae8-4a3b-9398-528f245001ac | Address Redacted | | | | |
| ebf551bb-b633-44eb-b852-68e8c76b551c | Address Redacted | | | | |
| ebf58328-3b87-43ea-895b-9edd19120cc6 | Address Redacted | | | | |
| ebf58e05-a96e-4cff-85de-2a32884dfa07 | Address Redacted | | | | |
| ebf5a74a-7533-4d20-a520-2afe9ee714cc | Address Redacted | | | | |
| ebf622a5-c11a-4175-942c-af871637f17 | Address Redacted | | | | |
| ebf665a8-9f9b-4faf-a000-f2b090acfb18 | Address Redacted | | | | |
| ebf682ac-5c93-4cf8-9fa8-852617172196 | Address Redacted | | | | |
| ebf6a406-2ec6-4581-8d38-cb13c82b1726 | Address Redacted | | | | |
| ebf6ade5-c97d-4eb6-83b1-89880cf0e84c | Address Redacted | | | | |
| ebf6b1a2-a600-4177-9baf-0831032f31ab | Address Redacted | | | | |
| ebf6b73b-b67f-4815-aa53-6f60acd0705d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ebf6b7af-7ffb-469e-91e8-6bf0b834dcdb | Address Redacted | | | | |
| ebf6b820-2594-495b-be8e-66c7b5e4541e | Address Redacted | | | | |
| ebf6be94-a408-46b8-ad27-b119bd31fb10 | Address Redacted | | | | |
| ebf6e83b-6495-4e27-8d1e-c261fd82d3c0 | Address Redacted | | | | |
| ebf6ef4a-1a19-4da4-a183-88b6f256327e | Address Redacted | | | | |
| ebf74db6-cf45-4930-ad1d-c792954e0bf3 | Address Redacted | | | | |
| ebf76546-2b7e-43de-8bc5-10d62e32fa54 | Address Redacted | | | | |
| ebf78e55-565b-4677-bd7f-4e2e85ef73e2 | Address Redacted | | | | |
| ebf793cf-854c-42ff-b397-b82cec4568f1 | Address Redacted | | | | |
| ebf7947c-1136-41af-8ee9-d1a171e29327 | Address Redacted | | | | |
| ebf7aa26-4f51-462b-b5b3-5886665d1f4a | Address Redacted | | | | |
| ebf7b39d-9aa3-403b-99df-aac0bed87ce1 | Address Redacted | | | | |
| ebf7daae-924a-4a23-85ea-452f804ab74c | Address Redacted | | | | |
| ebf7dca3-f919-4f6d-b8ce-42bffd65d073 | Address Redacted | | | | |
| ebf80678-8f1b-47e2-9151-4415fe6596d7 | Address Redacted | | | | |
| ebf8191e-ebfb-4a8a-b802-e5cd2bf778ee | Address Redacted | | | | |
| ebf88889-5c2d-49ca-862a-d5ed60bbcc9c | Address Redacted | | | | |
| ebf8ac8a-04c9-403b-b7f4-2dd01ef5b995 | Address Redacted | | | | |
| ebf8cae5-f426-427d-a28e-52d8e62b2620 | Address Redacted | | | | |
| ebf941b9-7662-410f-9d79-46ada2ca16dc | Address Redacted | | | | |
| ebf94a45-c88c-4866-8e37-98bab3d7c9c5 | Address Redacted | | | | |
| ebf96cf8-00df-4689-8f72-8d590aae469c | Address Redacted | | | | |
| ebf96fd7-a1f3-4735-a630-1c760be2c60e | Address Redacted | | | | |
| ebf98a4b-b42c-41b0-8487-f5b824d36c35 | Address Redacted | | | | |
| ebf9ca97-98f9-4f8d-9527-10913f7ea8d5 | Address Redacted | | | | |
| ebf9d600-d629-4452-9038-4405ad9daca9 | Address Redacted | | | | |
| ebf9dbdb-0e08-471a-850f-fcd731cb2704 | Address Redacted | | | | |
| ebf9dd43-7ad9-4d21-ab1e-d329e043df17 | Address Redacted | | | | |
| ebf9fee9-cb63-41e2-999a-e95a578c63b2 | Address Redacted | | | | |
| ebfa24ff-32de-4921-bfe8-082d0964710e | Address Redacted | | | | |
| ebfa7422-4d9d-4f12-b9d0-2b18d1ad0173 | Address Redacted | | | | |
| ebfa9908-2f06-433f-b188-cfb84e21c7fc | Address Redacted | | | | |
| ebfa99cc-f2c7-4d7c-a933-f2cda964cc88 | Address Redacted | | | | |
| ebfaa982-0312-4e16-a107-56fa4500b9fc | Address Redacted | | | | |
| ebfaadf3-4f0e-4bbc-86a8-e71098850aff | Address Redacted | | | | |
| ebfad8a6-cab4-4453-94eb-c95899d9d7a7 | Address Redacted | | | | |
| ebfadd30-8d84-4502-95ee-6c6bd6805aa7 | Address Redacted | | | | |
| ebfaf96b-f243-45ad-9921-fdfc106f9901 | Address Redacted | | | | |
| ebfafca3-1e57-4031-98b5-4bce03a0c36e | Address Redacted | | | | |
| ebfb4a35-30e7-4250-ac26-5ea0281b8b3f | Address Redacted | | | | |
| ebfb4c0b-7419-4bbe-bb55-1ee5641342ba | Address Redacted | | | | |
| ebfbea2a-2ed3-4a21-9aa9-d60364eb0cba | Address Redacted | | | | |
| ebfc045b-dda3-4b56-a14e-6f23e504f903 | Address Redacted | | | | |
| ebfc241b-ac3b-400c-a884-2676f0c110b6 | Address Redacted | | | | |
| ebfc43ff-7f6a-4875-aaa0-8dace15f9e1b | Address Redacted | | | | |
| ebfc6253-97e7-456d-8f90-d377fb895cfb | Address Redacted | | | | |
| ebfc6713-e8d0-4895-949c-7bd9f4ac7f4c | Address Redacted | | | | |
| ebfc7dbe-a8f6-4918-9566-ca91f6b4e68e | Address Redacted | | | | |
| ebfc849b-ef98-40fe-8a5e-594c5ea7411e | Address Redacted | | | | |
| ebfcd3e5-350f-402b-815b-93cec142c5f4 | Address Redacted | | | | |
| ebfd12fc-1a65-4f95-b8d0-29641836e04b | Address Redacted | | | | |
| ebfd164a-e88e-4b74-b42f-307cad89f26b | Address Redacted | | | | |
| ebfd3e8b-a7d1-463f-be8f-0810b35aabe2 | Address Redacted | | | | |
| ebfd41a0-f27f-4e7a-be5a-296854354257 | Address Redacted | | | | |
| ebfd82d7-fc09-4919-9dd5-0b4d1f7a17a9 | Address Redacted | | | | |
| ebfd99a6-d9c1-46b1-8bd7-13aa146bfd57 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ebfbd6d5-996d-40ee-aaee-cda220a41604 | Address Redacted | | | | |
| ebfdca38-4fee-4766-a5d9-4929aaa96bc4 | Address Redacted | | | | |
| ebfde2a2-587a-4995-b8de-8975a68a20fa | Address Redacted | | | | |
| ebfded1b-af25-4e22-8ee7-68eec8efe1d9 | Address Redacted | | | | |
| ebfe1424-9de3-4c22-80ce-48edf59f5594 | Address Redacted | | | | |
| ebfe1484-c90d-4e26-a32e-049fd33448ce | Address Redacted | | | | |
| ebfe2cd6-5f4f-4e63-91ea-1bcd9e71b9e4 | Address Redacted | | | | |
| ebfe2e63-31c2-47a5-a4f4-acc6909c61e2 | Address Redacted | | | | |
| ebfe87ed-274c-4b55-b560-41a9faf627f9 | Address Redacted | | | | |
| ebfeab85-e100-420a-b2ff-cf8c0281780d | Address Redacted | | | | |
| ebfebdff-f79e-45ed-8884-4ac033333899 | Address Redacted | | | | |
| ebfecf5b-dbb3-41a0-af0e-dd2f763da0fd | Address Redacted | | | | |
| ebfed02c-4b87-40e4-9e1b-4e5990794571 | Address Redacted | | | | |
| ebfed8ee-1eb7-4e76-bcd9-3aa1e77627ea | Address Redacted | | | | |
| ebff0b54-f5ed-462d-878b-aeb1adbac004 | Address Redacted | | | | |
| ebff6612-6e93-40ce-8f34-85cd420f0f92 | Address Redacted | | | | |
| ebff68b4-ce53-44c0-8e52-c66785e5a254 | Address Redacted | | | | |
| ebff7aa4-d13b-4c00-8bd3-2f9680d3e0eb | Address Redacted | | | | |
| ebffcf18-aea9-452c-b824-2fc2b7a41bae | Address Redacted | | | | |
| ebffd83a-03cd-41b6-b7ed-255aad97981b | Address Redacted | | | | |
| ebffdce7-fbe3-43f1-8358-6993b7b24bd9 | Address Redacted | | | | |
| ec000c97-d9cc-44d0-a7a9-917c107f795b | Address Redacted | | | | |
| ec00140e-7aed-4b22-ab1a-d6b86889a79d | Address Redacted | | | | |
| ec0016f1-dfd0-497f-ac73-49a376104733 | Address Redacted | | | | |
| ec003287-a50d-45ad-9d5e-d3e7fe609c31 | Address Redacted | | | | |
| ec0037d8-efb1-49fb-90be-407d2d1ef340 | Address Redacted | | | | |
| ec005835-52c0-4bd3-99f5-16ab12c4b9d0 | Address Redacted | | | | |
| ec008934-a9a5-4fbe-9639-3fe3bc564018 | Address Redacted | | | | |
| ec00b2a0-b6aa-4d84-b9ed-ad327603c910 | Address Redacted | | | | |
| ec00b413-11a0-40be-94d8-61cd1e9c73e4 | Address Redacted | | | | |
| ec00ca8a-e89e-4120-b932-0a0e999bedff | Address Redacted | | | | |
| ec00ceff-7582-4213-9ae6-875753a44801 | Address Redacted | | | | |
| ec00e3b9-c1a9-40cc-bc8a-65e84d9d3155 | Address Redacted | | | | |
| ec00ea8a-2657-42b6-9990-0efe27ee1ba0 | Address Redacted | | | | |
| ec012187-f8f4-4a91-aa31-519a3288e799 | Address Redacted | | | | |
| ec018bdf-10e8-4119-9337-ea6c957c62f0 | Address Redacted | | | | |
| ec01e594-5a0b-40c9-8e7b-779ea0e5c217 | Address Redacted | | | | |
| ec01eab4-dbf2-4b9a-9ff1-e353b8c35c73 | Address Redacted | | | | |
| ec021dca-098e-41ae-881a-6cfaddce2f01 | Address Redacted | | | | |
| ec022aab-085a-4eff-96d1-c10bdca9ce57 | Address Redacted | | | | |
| ec022d76-b4f8-4b00-9a29-00a79b9a7de6 | Address Redacted | | | | |
| ec0243cb-f030-47f0-b9c3-f3c5117fd1fa | Address Redacted | | | | |
| ec027caf-7149-49c5-b550-05025379cdfa | Address Redacted | | | | |
| ec027e4c-b0d1-4b68-9fc0-46e3163743fd | Address Redacted | | | | |
| ec02889e-c93e-4ab0-9bed-3fae2dd619be | Address Redacted | | | | |
| ec02b23f-e3c5-4608-b9ce-4a4354965327 | Address Redacted | | | | |
| ec02dcf3-1466-4284-9a2a-e1b4a71df1aa | Address Redacted | | | | |
| ec02e79c-78a1-4f27-ad89-11ca5c53f3f4 | Address Redacted | | | | |
| ec02fe88-a13a-42bf-807b-259ae2d7f08a | Address Redacted | | | | |
| ec037f3c-255d-4261-8467-2e81fbc8491b | Address Redacted | | | | |
| ec038954-9bc1-46d5-a23f-a3e1232e4000 | Address Redacted | | | | |
| ec03b722-3908-451e-baa3-c5e0ef9e0d3d | Address Redacted | | | | |
| ec03d243-36f5-4e85-b4ed-e8e8f3413330 | Address Redacted | | | | |
| ec03f579-e6ad-4411-b9d3-5da8f25ed04a | Address Redacted | | | | |
| ec040630-3a84-4240-b007-fa661f47855e | Address Redacted | | | | |
| ec041a47-1e8b-4cde-a078-b87d4f5dada6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ec045050-89d2-4fa0-9b0e-3cf0f1fedb88 | Address Redacted | | | | |
| ec04521b-0fb6-4923-8866-a723604f1b42 | Address Redacted | | | | |
| ec0491e2-2f69-4692-9d34-92cbe56fe0e5 | Address Redacted | | | | |
| ec0497e5-5665-4e97-bb51-a3220a01a744 | Address Redacted | | | | |
| ec04c4a2-098f-4e52-ad7b-966be5e90f6C | Address Redacted | | | | |
| ec05b96e-f884-460c-8e7e-a6177f090cc7 | Address Redacted | | | | |
| ec05f41d-4f5f-4f69-9517-a13e17a11091 | Address Redacted | | | | |
| ec05f66c-39bd-4103-a94f-de2c06b09a23 | Address Redacted | | | | |
| ec05f7c6-555f-447a-be31-102a0dd6a344 | Address Redacted | | | | |
| ec06056f-adac-48a7-920a-309ee346b6a3 | Address Redacted | | | | |
| ec060e12-8d12-48f0-afab-7c85c25fae01 | Address Redacted | | | | |
| ec068f86-cead-4b06-b9fe-2afc81446bc0 | Address Redacted | | | | |
| ec06bb03-f27e-4b38-b4ce-565ace75321b | Address Redacted | | | | |
| ec06d8d6-b96d-4e5a-8a02-d72ff0cc4281 | Address Redacted | | | | |
| ec06f0f3-925f-4293-b71b-315aa228db1e | Address Redacted | | | | |
| ec07017f-17c1-44f2-b2d1-37043fe523fa | Address Redacted | | | | |
| ec070af1-3e00-4296-82bc-c44537424b6d | Address Redacted | | | | |
| ec070da5-23dd-444f-b32c-eee55de270dc | Address Redacted | | | | |
| ec071d0e-def8-49ce-9a1c-b148a280e1aC | Address Redacted | | | | |
| ec072bc3-d579-43e7-aa87-bd605df0607a | Address Redacted | | | | |
| ec074ae2-68dc-4d94-9b6d-9cb955b61573 | Address Redacted | | | | |
| ec078761-2333-4e0b-be5e-17c128cc9f49 | Address Redacted | | | | |
| ec0795f9-2ae7-4db9-b1e7-6ef24755b0ae | Address Redacted | | | | |
| ec07a3fd-d6cd-47a7-b15d-40d9f8535a21 | Address Redacted | | | | |
| ec07afa6-e8a0-41b0-8176-b5e37835a58a | Address Redacted | | | | |
| ec07b1a1-c8b5-40c2-9e48-4f900c9de753 | Address Redacted | | | | |
| ec07b7cb-8aa9-4b27-8339-c8e96c109a58 | Address Redacted | | | | |
| ec07be02-385e-4e43-9243-b2015559ce01 | Address Redacted | | | | |
| ec07be76-328c-43a8-93d3-f21b4e421b25 | Address Redacted | | | | |
| ec07e414-71a3-4a03-a7ec-4d74b5058a8C | Address Redacted | | | | |
| ec07efdb-cd06-4f20-8fdb-00da541feff5 | Address Redacted | | | | |
| ec0800e2-8af8-4e6a-a6da-f1a67c0078fe | Address Redacted | | | | |
| ec0832d3-4290-477d-accc-7beb91011a69 | Address Redacted | | | | |
| ec088412-a085-455f-85c5-364f52d320b2 | Address Redacted | | | | |
| ec08a727-ca1b-49d2-b188-e35957241b3f | Address Redacted | | | | |
| ec08eab7-962a-4431-a8d1-e444526f4773 | Address Redacted | | | | |
| ec093275-9d9b-4189-a402-dd16961780ef | Address Redacted | | | | |
| ec093833-89f4-4455-a481-2343ae324a84 | Address Redacted | | | | |
| ec093dd8-2469-49c4-8147-11b741e6e37C | Address Redacted | | | | |
| ec0952da-acfc-4b70-87fd-f3122f5e2356 | Address Redacted | | | | |
| ec09a16a-e075-4c77-a17f-d9b3caa93a13 | Address Redacted | | | | |
| ec09a9ae-682f-4bee-8f0b-31541764993c | Address Redacted | | | | |
| ec09cacd-18de-4698-a550-f596f859934b | Address Redacted | | | | |
| ec0a2104-0e43-468d-b972-d5c422a85f5a | Address Redacted | | | | |
| ec0a3d70-30d8-475c-b5a3-c7c1027cd6fb | Address Redacted | | | | |
| ec0a6b0a-ecb9-4c13-a01b-07f6da3d7584 | Address Redacted | | | | |
| ec0a6f08-7dd9-468e-9d39-a6c50c2c1341 | Address Redacted | | | | |
| ec0a6fd4-e3f2-41cf-9def-9b8114fa1442 | Address Redacted | | | | |
| ec0a9fca-b8e6-4210-a4f2-fc89da7fa94f | Address Redacted | | | | |
| ec0abbe5-3825-445c-9c38-2cd6818ba243 | Address Redacted | | | | |
| ec0ad68a-01cb-4f37-b13f-f8e967b872c7 | Address Redacted | | | | |
| ec0adf21-464c-43db-8d5c-ed63675c89af | Address Redacted | | | | |
| ec0af647-662d-4b55-b152-228dd296b928 | Address Redacted | Page 9378 of 10184 | | | |
| ec0afd84-1196-4312-aebd-2d544b7730c0 | Address Redacted | | | | |
| ec0afe0c-e21b-4be1-909b-8b03d2ee9311 | Address Redacted | | | | |
| ec0afeaa-8980-45af-a163-1d610555eeea | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| ec0b4f18-4e5d-4740-9287-165aff77eead | Address Redacted | | | | |
| ec0b5bcd-cdd1-496c-b32d-8d6793c596ca | Address Redacted | | | | |
| ec0ba7b5-d29d-4cf5-953b-ae86477f01b3 | Address Redacted | | | | |
| ec0bccc9-5ef9-418b-b36c-a54f8c4299d2 | Address Redacted | | | | |
| ec0bf9aa-b5ac-477c-87f9-39d896ee7eb3 | Address Redacted | | | | |
| ec0c2ddb-dfa1-4186-982d-07a27c3fe45d | Address Redacted | | | | |
| ec0c38ea-dd32-48af-ac83-057df33ecb53 | Address Redacted | | | | |
| ec0c5cc8-6a7c-41c1-99a1-7cf2b6b84b56 | Address Redacted | | | | |
| ec0c5dd3-b977-40e3-a400-035aa9a125db | Address Redacted | | | | |
| ec0c63b4-fc88-4388-9c2d-9ccae23f6802 | Address Redacted | | | | |
| ec0c6db3-1c3d-40dd-8dda-aa8448084220 | Address Redacted | | | | |
| ec0c7ddf-529a-4822-a99d-93430538a194 | Address Redacted | | | | |
| ec0cac2f-e4ba-4a2c-b5b4-1156da955c88 | Address Redacted | | | | |
| ec0cc7ab-5e58-46c4-be0c-f49101e99311 | Address Redacted | | | | |
| ec0ccab5-ea81-4367-b260-062b505953ba | Address Redacted | | | | |
| ec0cd9e3-6e56-4ab3-aa99-40b70838d428 | Address Redacted | | | | |
| ec0d52e3-199f-4f52-b09c-7c4da75b25ad | Address Redacted | | | | |
| ec0d7531-9494-48e1-bed7-b9eabff2a410 | Address Redacted | | | | |
| ec0d8102-081d-4e9e-bf31-116f001df74f | Address Redacted | | | | |
| ec0d8e6e-7573-4f57-95b6-4f862b097748 | Address Redacted | | | | |
| ec0da094-aa92-40d3-9b5b-1d3696a70bf0 | Address Redacted | | | | |
| ec0e140a-a944-4493-b531-b35275a2732e | Address Redacted | | | | |
| ec0e1ba0-ac00-4a84-a49e-22de150bd163 | Address Redacted | | | | |
| ec0e327a-d21e-42c2-ae0e-6b9109dc784d | Address Redacted | | | | |
| ec0e3419-bcb4-4d6e-8e90-1df414bdf798 | Address Redacted | | | | |
| ec0e3f89-1702-4cc0-bb48-a1da2448f3b0 | Address Redacted | | | | |
| ec0e6ad3-b28f-4224-9485-5acfe5081664 | Address Redacted | | | | |
| ec0e8d33-0fcf-4e7b-b203-ab6584460f8f | Address Redacted | | | | |
| ec0eae74-49bd-446b-89c3-26e182832773 | Address Redacted | | | | |
| ec0eb9cd-efd0-43d7-8913-3125a44707d8 | Address Redacted | | | | |
| ec0ec33b-a891-4847-9e77-cbef4cba260e | Address Redacted | | | | |
| ec0ec38b-4882-4c68-b892-af03eb9a4f42 | Address Redacted | | | | |
| ec0ee72a-6c38-4c31-b783-bb2f96ad2399 | Address Redacted | | | | |
| ec0f2028-160c-45ef-a557-27008dbb7732 | Address Redacted | | | | |
| ec0f2e22-8a8a-4e1f-aa3f-b6d486d97d16 | Address Redacted | | | | |
| ec0f384c-40f5-4d4d-a163-09758a39f016 | Address Redacted | | | | |
| ec0f3855-5dd6-42dd-853d-1a129f9f4ef3 | Address Redacted | | | | |
| ec0f9aec-190d-41a9-877f-ec2123c8f8a8 | Address Redacted | | | | |
| ec0f9e37-c728-431b-bf6f-c82c63913721 | Address Redacted | | | | |
| ec0fae2f-83f8-4150-906e-2054c87fff1a | Address Redacted | | | | |
| ec0fc046-e1a2-4a16-ba60-3154db78fe70 | Address Redacted | | | | |
| ec0fc77f-c670-4035-aa84-e93b5e95fda| | Address Redacted | | | | |
| ec0fd47a-d8b5-4732-8112-004e54112255 | Address Redacted | | | | |
| ec10006c-01e3-4839-a13e-b13be6dad41c | Address Redacted | | | | |
| ec1005d3-ab74-4db6-9820-cf068b574643 | Address Redacted | | | | |
| ec100d14-f53c-4ddf-8fe5-3599a7cc2e92 | Address Redacted | | | | |
| ec101665-d037-497a-825a-eb1a1a387bcb | Address Redacted | | | | |
| ec105321-7c89-4c9b-9332-271355a4a6b5 | Address Redacted | | | | |
| ec106ed2-b6eb-488c-8204-86540f76210f | Address Redacted | | | | |
| ec1079b6-4001-49b4-ad57-a6d7da65eebf | Address Redacted | | | | |
| ec10a500-a2b9-4809-98f5-16ca8441e891 | Address Redacted | | | | |
| ec10acd0-5b6b-4d49-95b6-4939144d2cbd | Address Redacted | | | | |
| ec10bb0e-47ad-4173-baa7-959b8a49091C | Address Redacted | | | | |
| ec10c364-f1e2-4254-befa-94027498ad57 | Address Redacted | | | | |
| ec10efd0-1e3f-49e0-aa04-8bf4424d9e84 | Address Redacted | | | | |
| ec112757-d599-4495-8162-c0973400fae0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ec112a6a-db6f-47b4-93f6-7089e4cdfcf9 | Address Redacted | | | | |
| ec113e51-ba93-4761-98e7-575c2a701092 | Address Redacted | | | | |
| ec113ff1-c5c0-4b17-82fb-48100ad3ceaf | Address Redacted | | | | |
| ec114e86-e31e-4c6e-93d9-d934cf833298 | Address Redacted | | | | |
| ec115a2d-39c2-457d-8433-0ff08eb0c184 | Address Redacted | | | | |
| ec1181de-71a1-4879-86e5-d08a072cf21f | Address Redacted | | | | |
| ec11881d-791f-471e-8e48-b34c10c96aff | Address Redacted | | | | |
| ec119c4c-fd09-4cc1-844a-c7ca6a324e72 | Address Redacted | | | | |
| ec11ab13-cf1b-4f4d-828c-fc1b8a5ca8e7 | Address Redacted | | | | |
| ec11ba0e-8ac4-4c65-a0e2-ddfd797006e6 | Address Redacted | | | | |
| ec1237c6-759c-4d4f-8791-1fa6e919b4bc | Address Redacted | | | | |
| ec1248a9-a949-41de-abed-33d97cc97d18 | Address Redacted | | | | |
| ec126387-24a9-48d3-9491-c165168525f8 | Address Redacted | | | | |
| ec12a0b7-960c-4d68-b6ba-c5dce54f90ed | Address Redacted | | | | |
| ec12fac0-c377-4359-9b35-b43bfd64bf8c | Address Redacted | | | | |
| ec133efb-e4f2-4a3b-8347-502e858034d7 | Address Redacted | | | | |
| ec139053-83e9-408f-9c11-49e9ed2f48d1 | Address Redacted | | | | |
| ec13982f-026c-4c6d-9189-eb4f39986edb | Address Redacted | | | | |
| ec13ae96-a0e3-46ec-b982-dd6e0a93f53e | Address Redacted | | | | |
| ec13c8e6-1d0a-4de3-8923-98fd530f159b | Address Redacted | | | | |
| ec13dc7e-3804-4441-9e6b-0700d5cc0654 | Address Redacted | | | | |
| ec1460f8-b525-4a4d-bb63-82a062ad35de | Address Redacted | | | | |
| ec1472c5-385d-48ae-b5e2-3bbb29650fc6 | Address Redacted | | | | |
| ec14fc62-db11-4144-b71a-3399cb5ed6a8 | Address Redacted | | | | |
| ec1517c4-9f25-4f06-82bd-86a2c5b10c32 | Address Redacted | | | | |
| ec152386-cfb1-4910-9f5d-77be85e15096 | Address Redacted | | | | |
| ec1574a9-5d18-42dd-b56f-fc360e19b0ce | Address Redacted | | | | |
| ec159652-73ad-4acf-8d0f-f7aec1b897c6 | Address Redacted | | | | |
| ec15d802-578d-446f-a848-914c80fbd21a | Address Redacted | | | | |
| ec15e988-be42-4ffc-a31d-1c4c6dad839e | Address Redacted | | | | |
| ec15f3ff-3419-4246-8dab-f83c12fda1c0 | Address Redacted | | | | |
| ec15f548-c973-4ec8-8719-542fad612f05 | Address Redacted | | | | |
| ec161f58-55a7-467f-b495-84902b2dc6e1 | Address Redacted | | | | |
| ec164389-a399-4cf9-9629-1f9b6c8b1327 | Address Redacted | | | | |
| ec1663a3-abe4-40ec-a10c-f1683fc41640 | Address Redacted | | | | |
| ec1680b0-2870-46c0-bea0-7a74cce90a7a | Address Redacted | | | | |
| ec1686bd-e91b-45ea-99ff-9036f3d48c95 | Address Redacted | | | | |
| ec169d00-df65-437f-9597-4c9e55e3f86e | Address Redacted | | | | |
| ec16a26a-76fd-42df-865e-18f27b32362f | Address Redacted | | | | |
| ec16cecd-e2b1-4306-9fa7-a1d0e4a777ac | Address Redacted | | | | |
| ec17098a-88e0-4c02-b081-c0b2aef7fc4a | Address Redacted | | | | |
| ec1733d4-3cde-43be-8492-f5a02304c1fe | Address Redacted | | | | |
| ec173bc7-cff0-4b5a-ac03-4f2aa54b7a0f | Address Redacted | | | | |
| ec1749c4-3c9a-49f0-b3db-56768221bdf2 | Address Redacted | | | | |
| ec174cf6-b988-4a39-b57a-d21602c91b2f | Address Redacted | | | | |
| ec1774fd-968e-4cf2-9959-1fc9e28c2218 | Address Redacted | | | | |
| ec179a22-8f87-45c9-97f5-13e8fb708647 | Address Redacted | | | | |
| ec17aa4d-2e8a-4730-8525-64c89284309c | Address Redacted | | | | |
| ec17d495-d571-49d0-9668-fbee082b5a49 | Address Redacted | | | | |
| ec17d524-b7c6-49a5-8420-77f79fb2d5ba | Address Redacted | | | | |
| ec17e8c5-3e7d-4070-858a-1055e572a349 | Address Redacted | | | | |
| ec1802b0-872a-44de-9a4a-164a746d06f7 | Address Redacted | | | | |
| ec1876b4-05db-4134-88a9-9535f3263ed5 | Address Redacted | | | | |
| ec187df7-9e75-4497-b2b3-e60fa307d877 | Address Redacted | | | | |
| ec18ddc1-f2e0-419a-91d5-b29c542ef279 | Address Redacted | | | | |
| ec18f36a-e44e-4b1d-b8be-1cdd33c2ab03 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| ec1941b0-6664-4084-94f8-f6583e764c7€ | Address Redacted | | | | |
| ec19466b-7451-4c6c-8179-251d66c74791 | Address Redacted | | | | |
| ec1969b0-bed0-4701-bea4-704ad548e6b1 | Address Redacted | | | | |
| ec196b3f-d478-46e4-bb91-25f4a3f38a63 | Address Redacted | | | | |
| ec197204-56d3-44a2-9bb0-a851813acb0a | Address Redacted | | | | |
| ec198de8-6df5-4a21-9624-3999fd7a99ad | Address Redacted | | | | |
| ec19d1cd-d2de-4b5a-bebb-5eb8420a995c | Address Redacted | | | | |
| ec19da4c-34c5-40b6-b2d9-803d99b380c5 | Address Redacted | | | | |
| ec1a28eb-6ba4-40e4-8a55-3e5d4d305a12 | Address Redacted | | | | |
| ec1a5b7e-7e23-4147-a2a1-96a23461f70 | Address Redacted | | | | |
| ec1a5dd4-8dcc-454a-81b5-1f32a9cc57c9 | Address Redacted | | | | |
| ec1a7b21-a198-4290-9989-36d87485337 | Address Redacted | | | | |
| ec1a99c6-13f8-40c7-b7ff-d329d213e077 | Address Redacted | | | | |
| ec1af139-7f10-463c-901e-c8f354aafde€ | Address Redacted | | | | |
| ec1afa2a-860e-47fc-bfbd-583ba29dd4b6 | Address Redacted | | | | |
| ec1b3893-3808-44c8-b635-209b24aa7ab8 | Address Redacted | | | | |
| ec1b3ae9-f2ce-40d1-aac6-ffad0113c541 | Address Redacted | | | | |
| ec1b46d7-a688-4373-9418-435d713bc6ae | Address Redacted | | | | |
| ec1ba42d-bc9c-470e-a92e-d13fa5f9abbe | Address Redacted | | | | |
| ec1be131-9f10-4a68-b73d-0d9624b19542 | Address Redacted | | | | |
| ec1c0b74-ee90-435f-8045-c0d9d68f941d | Address Redacted | | | | |
| ec1c722b-a101-4284-87e9-728b67dd8fd2 | Address Redacted | | | | |
| ec1cd9f8-a43c-421a-bbc0-f74bf98a60ae | Address Redacted | | | | |
| ec1ce283-258a-430a-a43e-f9c80eacc2e3 | Address Redacted | | | | |
| ec1cf792-b435-46ad-9e8a-dff0bae6cf4d | Address Redacted | | | | |
| ec1d503a-7814-4836-9b64-519beae7d268 | Address Redacted | | | | |
| ec1d691c-c481-4175-8e7f-adcd7774e7cb | Address Redacted | | | | |
| ec1d7df0-926c-4755-8db7-40280614a8ec | Address Redacted | | | | |
| ec1dbb94-956a-49fb-b9c9-25a54f11487f | Address Redacted | | | | |
| ec1dcada-7682-44da-88ba-cac298af98d7 | Address Redacted | | | | |
| ec1de723-3bf0-4dcf-a153-3cda08a7c18d | Address Redacted | | | | |
| ec1df4ca-d913-46d5-aeb0-4bc80f78a3c0 | Address Redacted | | | | |
| ec1df6a8-489f-43d0-ae9c-6fa88486e13d | Address Redacted | | | | |
| ec1e0855-4845-4d24-836d-e60bbc7eef12 | Address Redacted | | | | |
| ec1e2c7f-a319-4a46-ba1c-88c063367bf3 | Address Redacted | | | | |
| ec1e6e34-6913-4f9a-92ff-2d2e4ea24fba | Address Redacted | | | | |
| ec1e8cc0-5d1c-4e59-b5fd-19a9a10d2cf7 | Address Redacted | | | | |
| ec1e8d5b-258f-40f1-9a7f-f3d6b3342727 | Address Redacted | | | | |
| ec1e9734-0d4b-4287-a070-09f93035c99! | Address Redacted | | | | |
| ec1e990d-2d7d-4f1e-9565-b7904176c699 | Address Redacted | | | | |
| ec1ea5dc-ec1e-4c82-b6af-1bab63395eb7 | Address Redacted | | | | |
| ec1eaf9e-4a2c-43f9-8497-b713fc51044€ | Address Redacted | | | | |
| ec1eb117-bce0-4e29-8156-260569356bc5 | Address Redacted | | | | |
| ec1ec914-1124-4585-b6c6-d4366e2dbb91 | Address Redacted | | | | |
| ec1ed3f4-8a3a-4f42-a3d2-17d7ffde8efC | Address Redacted | | | | |
| ec1eee4c-5518-4704-a005-50ad251be62c | Address Redacted | | | | |
| ec1ef6bd-40a9-4367-a0be-0ec0c32a434e | Address Redacted | | | | |
| ec1f0d79-a3fd-4cc4-9a61-19c491c03fc1 | Address Redacted | | | | |
| ec1f33bb-ff77-407f-882c-6b6d729bb262 | Address Redacted | | | | |
| ec1f3523-fa32-4b29-81e8-bde99a33ab8l | Address Redacted | | | | |
| ec1f3924-1570-4e3a-9a22-7176cc31dd0d | Address Redacted | | | | |
| ec1f47a7-5680-4406-ae83-17437260f39£ | Address Redacted | | | | |
| ec1f5135-466b-4491-8a8c-aa4f22ee9bd8 | Address Redacted | Page 9381 of 10184 | | | |
| ec1fb5ad-d7e2-41a9-84b3-32b8608a9e0€ | Address Redacted | | | | |
| ec1fbbb9-fd58-49b7-81dd-e6b7d95ded4a | Address Redacted | | | | |
| ec200386-7f61-4fad-b609-b8ed251aeb6C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ec204f7c-56a4-41c4-87df-9a304e4baaf7 | Address Redacted | | | | |
| ec20616a-b2f1-4e40-895e-2bd80cebd2c7 | Address Redacted | | | | |
| ec208570-1585-4f90-92ac-cf4a70bfa4b9 | Address Redacted | | | | |
| ec20a34f-0106-49df-ad3a-12ae23cfc071 | Address Redacted | | | | |
| ec211ca1-ae36-4476-8ac0-636839168035 | Address Redacted | | | | |
| ec21486c-a795-45f3-91f6-8f18ad25a596 | Address Redacted | | | | |
| ec21511f-d35c-4f4d-82d8-115f40efd54b | Address Redacted | | | | |
| ec2157b5-d432-41b6-9730-680ca51d3810 | Address Redacted | | | | |
| ec2161ee-6529-4be5-b7bd-3263c79713be | Address Redacted | | | | |
| ec216b61-11bd-48b1-87de-aab71778a668 | Address Redacted | | | | |
| ec2196d6-6daf-4522-841a-620a0df0a8f6 | Address Redacted | | | | |
| ec21ac93-7e1a-4318-ad7a-0184d1109del | Address Redacted | | | | |
| ec21d83e-9b08-4b2f-9284-2efe206a9ae7 | Address Redacted | | | | |
| ec21f1f9-a600-4687-add2-f6e1cbad11ff | Address Redacted | | | | |
| ec2216b4-7432-4977-9eed-549767252e97 | Address Redacted | | | | |
| ec224172-e426-496e-8e17-ce8ee7acfb68 | Address Redacted | | | | |
| ec2254d7-3ba4-4cec-974a-3d443f4a6e66 | Address Redacted | | | | |
| ec225529-0928-441f-8ba5-efa29af5d8c6 | Address Redacted | | | | |
| ec226b90-d427-43a6-9fcc-c25470b3f35a | Address Redacted | | | | |
| ec226d9a-cc1d-43ae-8d16-28e7bec29d0e | Address Redacted | | | | |
| ec228d25-ca01-4c4c-bb8a-7a504987a653 | Address Redacted | | | | |
| ec229ec5-6f03-4e16-a795-0c70a1b22e0c | Address Redacted | | | | |
| ec22c80c-1e5d-4d3b-a8e8-32782901933c | Address Redacted | | | | |
| ec22e3c6-e5b9-44c5-ad8d-e776936cee9c | Address Redacted | | | | |
| ec22ffbe-56d5-44a6-b909-31944c7073e5 | Address Redacted | | | | |
| ec23090a-fdd8-465d-8c98-b9a865297518 | Address Redacted | | | | |
| ec232945-8ab9-4cbe-8f54-c1a9a43bcee6 | Address Redacted | | | | |
| ec232b8f-5de3-4f4f-916b-0e64564c4a1a | Address Redacted | | | | |
| ec233887-cd9c-49c1-a98d-d12f05c7e5eb | Address Redacted | | | | |
| ec2343b5-639a-4d27-8b04-c40acecf7f69 | Address Redacted | | | | |
| ec235fe3-64bb-4318-9bae-8f84be6a9a83 | Address Redacted | | | | |
| ec22871a-e098-475c-bf82-4ead35ec0d1b | Address Redacted | | | | |
| ec239af4-74f5-47c5-9214-b3294a7f01c5 | Address Redacted | | | | |
| ec23a9f2-d1f9-49e9-9e49-e81dd6dce043 | Address Redacted | | | | |
| ec23b32a-6299-4321-a229-c26d08651b16 | Address Redacted | | | | |
| ec23c489-bfa9-40ec-8184-b2749c943c78 | Address Redacted | | | | |
| ec23cc4f-83b5-4306-a4f1-6513fccb8cc4 | Address Redacted | | | | |
| ec23ffcf-0436-4b75-bc45-87b9ca1080c8 | Address Redacted | | | | |
| ec248506-d08c-4dcb-ae3f-a37f01c32eb3 | Address Redacted | | | | |
| ec24f486-ccf8-429f-b9d7-afa5819207f2 | Address Redacted | | | | |
| ec2511fe-e8ea-4088-82e7-fb08882787a4 | Address Redacted | | | | |
| ec256b77-28af-4d33-a50d-8d3be27d7327 | Address Redacted | | | | |
| ec25848f-9252-4bb9-b1d8-80d2c46ae671 | Address Redacted | | | | |
| ec25ac50-e37d-4ce5-b465-02f02fad0bb4 | Address Redacted | | | | |
| ec25d827-f25f-4e30-8d32-cc15b3e16a14 | Address Redacted | | | | |
| ec25f8f6-fcf0-4584-afc7-e520496ea1ea | Address Redacted | | | | |
| ec2615f9-0ecf-4df9-a89b-1db168755d3c | Address Redacted | | | | |
| ec26742c-8a30-4bf5-aa2b-bd300e849cf3 | Address Redacted | | | | |
| ec269566-6d9c-408c-a807-3ccf99a53a8d | Address Redacted | | | | |
| ec26994f-7501-4a90-835c-a42fca36d53! | Address Redacted | | | | |
| ec26c600-ad6b-4e34-8ff2-cd9bf3a6bb61 | Address Redacted | | | | |
| ec26cf97-78eb-47f7-9fac-30eaa4b7c184 | Address Redacted | | | | |
| ec26eec6-0060-4fdb-afa2-49104d26f351 | Address Redacted | | | | |
| ec270722-0e34-43b4-a0b4-2cc844a96cdf | Address Redacted | | | | |
| ec2714d1-6119-4eaa-bd47-9f88a84cca9b | Address Redacted | | | | |
| ec278116-b10a-4106-a94b-b7f87fd410c9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ec279d27-b72d-41ed-bf4f-f37d1e84add4 | Address Redacted | | | | |
| ec27bc3d-215e-4e14-aef4-4bce3342c98c | Address Redacted | | | | |
| ec27c9ff-0751-47a3-b976-a6c2dfc769bb | Address Redacted | | | | |
| ec27ca73-d44c-4105-a59e-e835efc0fe3b | Address Redacted | | | | |
| ec27e8eb-9462-4add-8ca0-17c6281ecdfe | Address Redacted | | | | |
| ec27f51b-0ee8-4ae7-809a-b12f588d6784 | Address Redacted | | | | |
| ec2848a3-8c7a-4b95-8562-b257d7c93ae9 | Address Redacted | | | | |
| ec289d68-e27f-44ca-98ac-e41086acfd27 | Address Redacted | | | | |
| ec28d112-5cf7-4b33-9c9c-17052f1833b1 | Address Redacted | | | | |
| ec28de83-7e6a-4269-ae90-4a03b12a154c | Address Redacted | | | | |
| ec28e6ee-a23c-4040-8345-fde1a2121a09 | Address Redacted | | | | |
| ec290695-ece4-42af-ae23-8630a2fb4426 | Address Redacted | | | | |
| ec29129c-c7d6-4c1a-931a-6c3fe3cfef9f | Address Redacted | | | | |
| ec2922ed-0fbb-456d-98e3-b95d63654145 | Address Redacted | | | | |
| ec2928c1-2c2a-4405-8f69-717b3fa81b57 | Address Redacted | | | | |
| ec292f92-2be9-4da2-a323-3f981e9f233e | Address Redacted | | | | |
| ec293286-a5f4-42c5-8ba6-92cbb81dddb7 | Address Redacted | | | | |
| ec2945cc-d69a-4208-b8e7-9ec26610f054 | Address Redacted | | | | |
| ec2957bd-5513-498f-a95e-cba510d5e9fd | Address Redacted | | | | |
| ec296305-8d2b-4a10-a98d-637ab7e8491f | Address Redacted | | | | |
| ec296a48-82d8-4627-a5bb-225bcba172bc | Address Redacted | | | | |
| ec297e28-8c92-4dc5-bc9b-3fb00e3bdf6d | Address Redacted | | | | |
| ec29b175-ffea-457c-a838-4b87d166a04e | Address Redacted | | | | |
| ec29cbdc-bf26-4c1f-ab6c-ef99f23a56ac | Address Redacted | | | | |
| ec29f1e0-d81f-4eab-9a40-9d6d1588405e | Address Redacted | | | | |
| ec29fed3-a3b3-42a7-8f3f-dd8e692373d2 | Address Redacted | | | | |
| ec2a08f9-c845-4ea8-a267-ff7ad96cdd69 | Address Redacted | | | | |
| ec2a0c62-a686-4011-b446-75923cf083c5 | Address Redacted | | | | |
| ec2a6fac-fefc-4a44-a399-fe1ae9c8cae9 | Address Redacted | | | | |
| ec2a81b0-6f38-461b-b0ed-a26f44d13aa4 | Address Redacted | | | | |
| ec2a9a67-2ae9-4e10-8f0f-3ddc49471f3e | Address Redacted | | | | |
| ec2add67-f4d0-4e7f-9a0a-3f4255ac3b3e | Address Redacted | | | | |
| ec2af5c8-54c0-420b-a36f-73ae0afb572f | Address Redacted | | | | |
| ec2b028a-87cb-4ed3-8aa1-591526447375 | Address Redacted | | | | |
| ec2b167a-e248-4b6f-8113-a06b37e847e5 | Address Redacted | | | | |
| ec2b3047-0f50-46ee-8d80-b7ba62b88e1a | Address Redacted | | | | |
| ec2b3ecc-c5f1-44e8-98f2-69b2e391402b | Address Redacted | | | | |
| ec2b9690-1422-4739-820f-f9267c2f064e | Address Redacted | | | | |
| ec2bd8c1-8449-4ec6-87b6-d69d4e98c38a | Address Redacted | | | | |
| ec2bded4-9c33-4d7d-98ce-67757603a64b | Address Redacted | | | | |
| ec2bef6d-0e0c-4c1f-97f8-637463b9c509 | Address Redacted | | | | |
| ec2bf594-9e27-4f3c-bf50-62c16ebf6285 | Address Redacted | | | | |
| ec2c3cfc-0ad5-495d-a8e4-09b393460783 | Address Redacted | | | | |
| ec2c553b-3f21-440c-b190-926161293abf | Address Redacted | | | | |
| ec2c5e80-3849-4f6c-95a6-7c05289dacb6 | Address Redacted | | | | |
| ec2c68d7-41e5-4c4d-8b7a-dab29b02421e | Address Redacted | | | | |
| ec2c8de6-65fd-4608-90bc-af2b94e9f855 | Address Redacted | | | | |
| ec2cad6d-24a3-40eb-9afb-d1363b5145eb | Address Redacted | | | | |
| ec2cca57-ad56-4828-b3dc-104cb950eca8 | Address Redacted | | | | |
| ec2cd3cf-8743-4a73-89a2-1903e0ac5a79 | Address Redacted | | | | |
| ec2d2252-ee86-4a51-9157-c9bdafc4f803 | Address Redacted | | | | |
| ec2d2a5e-8d8a-4355-93bf-1c1f32dec359 | Address Redacted | | | | |
| ec2d6c8b-86e0-4a3a-bbf9-d746d0bb30a7 | Address Redacted | | | | |
| ec2d8afd-56dc-47dc-b380-3aa3a604146b | Address Redacted | | | | |
| ec2d99f5-9f68-485f-b44b-64fc51b53b16 | Address Redacted | | | | |
| ec2e202c-bae6-48bc-bb6d-7e87c05ab5a2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ec2e7d60-ed5f-4ff0-808a-947d728a5884 | Address Redacted | | | | |
| ec2e9489-1b91-4804-8587-af17ee45109b | Address Redacted | | | | |
| ec2eb318-e52d-4d67-a193-b2a82c5f20f5 | Address Redacted | | | | |
| ec2ec1ad-9f19-42d9-9019-d57f06a51be9 | Address Redacted | | | | |
| ec2eeb43-4814-47b9-865a-423dff3e5d91 | Address Redacted | | | | |
| ec2ef1c3-8695-4b23-8fd1-a41b70851537 | Address Redacted | | | | |
| ec2f73ff-ede6-44d2-bd7f-69a0856df29c | Address Redacted | | | | |
| ec2f9611-0e83-4da4-94c4-268f6c2aa923 | Address Redacted | | | | |
| ec2fa3d9-621c-43bf-b0e1-9c84a426efa7 | Address Redacted | | | | |
| ec2fc630-d316-471b-9d67-73e5c106d79b | Address Redacted | | | | |
| ec2fc6a5-ce90-4d2c-8b8b-33260bdf24d6 | Address Redacted | | | | |
| ec2fe538-eab9-4ab2-a16f-43ee5910bc2a | Address Redacted | | | | |
| ec301b1b-5392-4923-8b17-14a7cb7a8bc4 | Address Redacted | | | | |
| ec309143-7394-49cf-a169-1e7e034ab932 | Address Redacted | | | | |
| ec30acc9-0fbb-456f-bb52-5d9f499fa57f | Address Redacted | | | | |
| ec30bc33-4dca-4801-bb12-0b33e43c9c77 | Address Redacted | | | | |
| ec30d1a0-7db1-4b62-ae69-a5f5ed140304 | Address Redacted | | | | |
| ec3108a0-4f06-4441-85f2-898d75a3626e | Address Redacted | | | | |
| ec316881-20e8-4e33-98f1-2515abf5a211 | Address Redacted | | | | |
| ec31cefd-1bf1-428d-bba2-b1ca28c700d3 | Address Redacted | | | | |
| ec31e523-991b-445b-ab6e-d542ae862224 | Address Redacted | | | | |
| ec320d78-f4db-4302-8c61-7d6f9d12a3ac | Address Redacted | | | | |
| ec3217b1-c3b1-45ca-b78b-a784c64db76f | Address Redacted | | | | |
| ec3227b7-93e7-4aa8-93a6-0c13c50020e4 | Address Redacted | | | | |
| ec322b11-4ebd-4fc0-838d-9d11bbd8ec9b | Address Redacted | | | | |
| ec322e44-5222-45ee-ac15-556867a50ae1 | Address Redacted | | | | |
| ec322f6d-4032-43f3-8f30-709228b96c66 | Address Redacted | | | | |
| ec329126-2d4a-4da2-9df4-056c1a172f83 | Address Redacted | | | | |
| ec3293d4-c270-4521-b488-84cc0ac708fe | Address Redacted | | | | |
| ec32972a-4974-4a1d-8c41-1096152a3c6f | Address Redacted | | | | |
| ec32adff-c713-4adf-9447-934210dfe188 | Address Redacted | | | | |
| ec32b3e8-12c0-46ae-ac2a-0bca8cc347fd | Address Redacted | | | | |
| ec32ca43-07d0-40d1-aee2-3b38aee311ad | Address Redacted | | | | |
| ec32d5d3-5c2f-4ee2-9b38-b679ad32b066 | Address Redacted | | | | |
| ec32e717-24bd-43e3-af12-4d63a51054cd | Address Redacted | | | | |
| ec32ecf9-5bdd-4a23-83ad-2da1385cb51f | Address Redacted | | | | |
| ec32f176-e524-4294-82b4-de282e60debf | Address Redacted | | | | |
| ec32fcfc-8f9f-40ce-acbc-c8497376ca68 | Address Redacted | | | | |
| ec33127f-c9d8-43ab-9a3c-e30aae9b3f02 | Address Redacted | | | | |
| ec33133b-3a9a-492b-8eda-abc0e628b1ad | Address Redacted | | | | |
| ec334950-6ebe-4440-93d5-d7f8a18362bd | Address Redacted | | | | |
| ec33b716-16a3-4854-99a2-c23a1f0499a1 | Address Redacted | | | | |
| ec33b9d1-9b91-44dd-8c6e-4bcff7b9f28c | Address Redacted | | | | |
| ec33db0f-e1ce-4eb2-b9f4-d468d31ada5a | Address Redacted | | | | |
| ec33e46d-66d8-4b72-af02-615e5a27bea0 | Address Redacted | | | | |
| ec33f616-27a3-4110-aac4-3cf63901d180 | Address Redacted | | | | |
| ec33f85b-d357-4133-8fb9-0f247d638b8e | Address Redacted | | | | |
| ec341001-aa76-42a4-9a45-ef35b0bfbc8f | Address Redacted | | | | |
| ec34429d-3732-4fc3-9217-ebbb2e81110e | Address Redacted | | | | |
| ec3442a8-cfcf-40af-9dcd-da6a0fb87a80 | Address Redacted | | | | |
| ec34a0d5-03ae-423b-b91e-202c571856a6 | Address Redacted | | | | |
| ec34ff2d-8d09-4e01-96ad-15fe6efe0089 | Address Redacted | | | | |
| ec350bbc-b523-489d-bb5f-0aa87cae3e62 | Address Redacted | Page 9384 of 10184 | | | |
| ec3512fe-3ba3-4fb7-b414-3216e07312dc | Address Redacted | | | | |
| ec35213c-d4b2-4e04-97d5-c8bef80a5eee | Address Redacted | | | | |
| ec353627-7994-49ab-9c00-609aea1a42a6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ec3560b3-b85b-443e-9d92-68e19d201a1f | Address Redacted | | | | |
| ec3580f7-e39f-4346-8e3d-c0aedd15b754 | Address Redacted | | | | |
| ec35943a-3d00-4745-a4f2-c3d1dc803218 | Address Redacted | | | | |
| ec35c317-5596-4ce8-abc8-9550a2e9f3f4 | Address Redacted | | | | |
| ec35dc54-a1c8-491e-b0f2-92ca74cc832a | Address Redacted | | | | |
| ec361d90-c526-4050-ab47-9101dba36069 | Address Redacted | | | | |
| ec361f3c-cf62-4e0d-8065-11954439a21C | Address Redacted | | | | |
| ec363cb2-deea-4407-9902-3d136bf75424 | Address Redacted | | | | |
| ec36677c-584c-47b1-a096-a8a3f2c14048 | Address Redacted | | | | |
| ec36ac96-f0b0-4e1c-ae19-c2c7a4ca715d | Address Redacted | | | | |
| ec36b373-d478-41d3-ac77-95a6c2f590fC | Address Redacted | | | | |
| ec36e465-6425-4910-97af-105629be415C | Address Redacted | | | | |
| ec370515-18ec-4500-a1b8-3dfc728ef887 | Address Redacted | | | | |
| ec374d32-2265-4c55-8240-f1dcb57ccb3f | Address Redacted | | | | |
| ec375abd-3c98-459c-a48e-88feefeb3ffb | Address Redacted | | | | |
| ec3764b5-9302-42e6-8493-a4715de9a699 | Address Redacted | | | | |
| ec376ada-dbdc-4de6-acfe-58a66422d23a | Address Redacted | | | | |
| ec376b70-a33d-427c-b487-acd63d405e99 | Address Redacted | | | | |
| ec3790bb-9467-4a95-81c8-7114c2ec4559 | Address Redacted | | | | |
| ec37976a-1dbe-4c38-a6e2-2adb22d6bf96 | Address Redacted | | | | |
| ec37a023-14ed-4171-aa37-f85ccb4edf9e | Address Redacted | | | | |
| ec37ac7f-b7ff-4cea-8a1a-a6e42c50f3cd | Address Redacted | | | | |
| ec37af2f-b1f4-41b4-a93a-8f5ae674729€ | Address Redacted | | | | |
| ec37fbc0-ceb2-445a-86dd-8278f4f43f01 | Address Redacted | | | | |
| ec383b07-fc39-4aba-a6e6-06d5c9c36d73 | Address Redacted | | | | |
| ec38476f-59b5-4064-a262-a99b5cf8691€ | Address Redacted | | | | |
| ec386a7b-e06a-42c2-ab9c-664d11182204 | Address Redacted | | | | |
| ec387c93-8090-4d1f-a11b-b9a910abe715 | Address Redacted | | | | |
| ec38a565-7ede-4a98-9b53-b99584335577 | Address Redacted | | | | |
| ec38a86f-5757-44a7-8ee9-d8d36755c3a2 | Address Redacted | | | | |
| ec38a9b3-ac4f-4c8c-967e-1cfb68f39976 | Address Redacted | | | | |
| ec38aec6-c911-4735-99f5-fa5f1c4feeb5 | Address Redacted | | | | |
| ec38b9f3-0697-4a96-8dbe-f172d882524a | Address Redacted | | | | |
| ec38c15d-1b2e-4739-a9dd-a4d8bc7bc180 | Address Redacted | | | | |
| ec38fd37-0057-4cbb-9107-abead87bc568 | Address Redacted | | | | |
| ec39505c-dc22-4658-ae71-fd2d2da08d38 | Address Redacted | | | | |
| ec395d0a-e01d-4e89-8152-9a226ea65461 | Address Redacted | | | | |
| ec39760d-1b87-420c-8e3d-4c57dbd7aa7f | Address Redacted | | | | |
| ec3995f0-37fd-4e4a-9a5e-e43d0fa75086 | Address Redacted | | | | |
| ec399ac0-b3f4-49f1-9cd8-8547d043359d | Address Redacted | | | | |
| ec39d5d1-9247-4d3a-ba59-c9f0edcc8a31 | Address Redacted | | | | |
| ec39f22e-cdb5-4206-b472-e54647ca61fd | Address Redacted | | | | |
| ec39fa63-eb80-475c-b925-989a37769bde | Address Redacted | | | | |
| ec39fbe9-1280-465d-94ab-4f7c56942483 | Address Redacted | | | | |
| ec3a387c-0da2-4235-ace2-23b6a305fc9C | Address Redacted | | | | |
| ec3a4016-b68d-41f0-a730-73f9499a86fc | Address Redacted | | | | |
| ec3a568a-2809-48fb-96be-0a0ca303cbc8 | Address Redacted | | | | |
| ec3a6d0f-5420-484e-8a86-5f98604d60ea | Address Redacted | | | | |
| ec3abc3a-b2b9-41aa-a0e2-dcf84018618d | Address Redacted | | | | |
| ec3ac5b7-8938-4f28-b504-223e218bc5dC | Address Redacted | | | | |
| ec3b2a55-e05a-4bb9-a0c0-06895bae6185 | Address Redacted | | | | |
| ec3b844c-2a0b-49d2-9125-de801777a8f3 | Address Redacted | | | | |
| ec3b90ea-d28f-403f-a43b-549b2873122€ | Address Redacted | Page 9385 of 10184 | | | |
| ec3b92eb-950d-412c-a1b8-c24cf583e160 | Address Redacted | | | | |
| ec3be25d-2c48-461e-894b-670a01691fa3 | Address Redacted | | | | |
| ec3beb44-d710-4fe8-acbb-32772ddfbac7 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ec3bf500-136e-4699-8b50-4686d2791302 | Address Redacted | | | | |
| ec3c119a-1410-489b-9c56-4d4fe3f5ac04 | Address Redacted | | | | |
| ec3c2b20-c239-4126-95c5-af1879511822 | Address Redacted | | | | |
| ec3c3437-4bdf-4b84-9d56-646ff8959342 | Address Redacted | | | | |
| ec3c4d4f-8aba-4ba5-adf5-2c279244500d | Address Redacted | | | | |
| ec3c54b6-b4e6-4187-991a-86d7c24275b8 | Address Redacted | | | | |
| ec3c57ab-a508-4466-96c3-a09258d73cde | Address Redacted | | | | |
| ec3c69f7-060f-4d1d-b850-3de024da996d | Address Redacted | | | | |
| ec3c7ac9-51d7-4ded-932d-e4b32c28ad28 | Address Redacted | | | | |
| ec3c7e2b-5b4d-4607-bf19-71d504754f18 | Address Redacted | | | | |
| ec3c8672-0419-485b-a372-64bc677306df | Address Redacted | | | | |
| ec3c91a7-017f-440e-8129-058a90e60288 | Address Redacted | | | | |
| ec3cb25e-334f-484b-8806-c9b13216a0ee | Address Redacted | | | | |
| ec3cb670-8096-449d-a9f4-54d53a0020e9 | Address Redacted | | | | |
| ec3d68eb-4a47-4c83-a8a9-2f2a2d2a26c0 | Address Redacted | | | | |
| ec3d798e-80d3-40bd-9134-d069ceac2512 | Address Redacted | | | | |
| ec3d7ce8-248b-4759-870e-4b2a3c3328d5 | Address Redacted | | | | |
| ec3d820b-2843-4881-9259-afcc38f9a3c5 | Address Redacted | | | | |
| ec3dcf0c-55db-40c7-86be-932fe42de220 | Address Redacted | | | | |
| ec3de3fd-5ea1-4781-8ed4-ad170b3226f1 | Address Redacted | | | | |
| ec3e0d20-0419-4546-8fad-364c78ec5629 | Address Redacted | | | | |
| ec3e53e7-3618-4e29-831a-4b8897d21f32 | Address Redacted | | | | |
| ec3e6827-f0d0-4bcc-ba9b-22f7387467f0 | Address Redacted | | | | |
| ec3ea66f-e16d-4886-aa86-e299b26f15cb | Address Redacted | | | | |
| ec3ecccd-a26a-475e-b2a6-0dd6d6366ee1 | Address Redacted | | | | |
| ec3ecf78-7700-4b01-891e-2661591c1bb3 | Address Redacted | | | | |
| ec3ed0e1-d466-4393-a7d5-3afe59f08bd8 | Address Redacted | | | | |
| ec3ef7b5-76df-4a91-a553-b472fbd6389b | Address Redacted | | | | |
| ec3f2e51-e331-444a-ae11-15bb673a362d | Address Redacted | | | | |
| ec3f4b16-b2fc-45bf-bf39-8ab7594247f4 | Address Redacted | | | | |
| ec3fccd6-0e18-4ae1-a99b-1c0185ee0109 | Address Redacted | | | | |
| ec3fd3ab-5d4d-4c1f-aee8-96028a191f26 | Address Redacted | | | | |
| ec3ff3c6-ad58-4ed5-a65c-2a0f5b10c2b5 | Address Redacted | | | | |
| ec40184e-dff9-49b8-925d-c96b7c030d53 | Address Redacted | | | | |
| ec40350a-1e90-4f74-bad4-73c91e3e1206 | Address Redacted | | | | |
| ec40486f-ab7f-4da8-9857-552a4e8a64e3 | Address Redacted | | | | |
| ec406cc2-c066-4a9d-bf98-c7eb6d79069c | Address Redacted | | | | |
| ec4070f9-c6b3-43f3-938f-90496de7bc6a | Address Redacted | | | | |
| ec4082ea-8108-4d54-96ea-9fe119ac6f96 | Address Redacted | | | | |
| ec40aa86-437c-40c4-89f8-af26329282c4 | Address Redacted | | | | |
| ec40ce5f-0bd8-4feb-add9-bdc0a31ba9a5 | Address Redacted | | | | |
| ec40d04c-07e8-441f-9702-e650d33043b0 | Address Redacted | | | | |
| ec40d1c6-5834-4014-8a3e-ac1a5c167c70 | Address Redacted | | | | |
| ec40e000-ac06-4ce2-abef-0d9ef7da1c9d | Address Redacted | | | | |
| ec40e12e-1da3-4438-aa25-f95b103159a7 | Address Redacted | | | | |
| ec40fe81-9d73-404d-8727-2c92faf2147d | Address Redacted | | | | |
| ec4104a5-ec9a-4f44-860f-68f5d2b99358 | Address Redacted | | | | |
| ec4128ff-7bff-4dcc-865c-0f70dd94dc72 | Address Redacted | | | | |
| ec4147da-a9f5-4f5d-9ef2-371b660fba85 | Address Redacted | | | | |
| ec41779e-65bd-49f1-ad34-952150269cc0 | Address Redacted | | | | |
| ec419671-9e85-48fd-9d1a-36fe973756b6 | Address Redacted | | | | |
| ec41c18a-f3fe-4c59-9593-8621e616fb5b | Address Redacted | | | | |
| ec41dd44-931d-404f-8317-7aa10425900e | Address Redacted | | | | |
| ec41f757-91f8-4183-aa84-c9965205585e | Address Redacted | | | | |
| ec420a61-4a87-4189-8034-02b0235fa1c2 | Address Redacted | | | | |
| ec420acc-f93b-4603-bdf8-c43cfc215204 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ec424b8f-657c-4df5-943d-21e3d7a6092f | Address Redacted | | | | |
| ec425f37-0293-452f-9eb7-454623b38fba | Address Redacted | | | | |
| ec427141-02d0-4645-800e-9e6a837f5721 | Address Redacted | | | | |
| ec429bfc-ceed-4d73-8680-63f53537764f | Address Redacted | | | | |
| ec42d147-21bd-4b7e-bd99-1a144bdeba16 | Address Redacted | | | | |
| ec42ecdf-946d-4aa0-b970-0a02bb577f29 | Address Redacted | | | | |
| ec430ad7-ac70-4bd2-80c1-6c4236a4e667 | Address Redacted | | | | |
| ec437891-7915-423d-8685-87703991b7bb | Address Redacted | | | | |
| ec437fcc-84a2-40ae-8afe-9250ff4b077e | Address Redacted | | | | |
| ec43a9fa-39ab-416e-9be7-3a26b3854c41 | Address Redacted | | | | |
| ec43aa3b-3284-4720-bf18-bbfd769713fe | Address Redacted | | | | |
| ec43bdbc-d42b-4b23-82a1-f9d0ce96ca6e | Address Redacted | | | | |
| ec43c31f-c053-41bc-8255-a7a5d6429db5 | Address Redacted | | | | |
| ec43d367-07ee-4afb-b157-cc5f4a036f9b | Address Redacted | | | | |
| ec43d36b-2ea6-45c4-b37d-62a932557939 | Address Redacted | | | | |
| ec4404cb-3e1d-459f-bfb6-02f24f9fc035 | Address Redacted | | | | |
| ec440968-97a8-4ba3-a3ee-b110ad5d30a4 | Address Redacted | | | | |
| ec442430-f181-4b41-a1a9-fb9f47a6667C | Address Redacted | | | | |
| ec445d59-2694-4727-ab4a-0cbaea1ec8e2 | Address Redacted | | | | |
| ec4467ba-e856-4619-832a-4d4d9c726c1c | Address Redacted | | | | |
| ec447aa0-487b-4fae-8a2e-e77e67b0ab71 | Address Redacted | | | | |
| ec44de86-b3dc-4841-8c76-a7f05b3ec566 | Address Redacted | | | | |
| ec44e43a-41eb-4572-886b-7d7f2a8e1094 | Address Redacted | | | | |
| ec451661-78eb-4b66-b131-be1b854a27a3 | Address Redacted | | | | |
| ec453e04-58b6-458f-a63a-1ad96a2f2e9f | Address Redacted | | | | |
| ec454f23-7bc0-4233-a024-2f41ce0d4822 | Address Redacted | | | | |
| ec458475-d194-46f1-9541-797f7adefaeb | Address Redacted | | | | |
| ec459498-dc25-4d4b-b38f-25877d75030d | Address Redacted | | | | |
| ec45abed-b72b-42b6-a7d2-1336f23f679a | Address Redacted | | | | |
| ec45c51b-8765-494f-bd09-f2569b4a917d | Address Redacted | | | | |
| ec45e495-5789-4cf2-a3fd-a87793eda31f | Address Redacted | | | | |
| ec460c88-7f46-4f95-b0cb-ab821a9e20eb | Address Redacted | | | | |
| ec4629d2-ef5a-45a8-827b-5f97cab9eea2 | Address Redacted | | | | |
| ec4639e9-4f2e-4abc-875d-fcb748409536 | Address Redacted | | | | |
| ec463abf-59b3-499d-be36-e22b52410bbf | Address Redacted | | | | |
| ec46646e-33a1-472e-9f06-18872f34c64a | Address Redacted | | | | |
| ec46923b-5023-417e-a4ab-0a961940c296 | Address Redacted | | | | |
| ec46b27f-a4d3-45d7-ae2e-6da08a2f332c | Address Redacted | | | | |
| ec46df6a-2b18-4cc2-bd7f-dfb58213e5cf | Address Redacted | | | | |
| ec46e703-af97-46c4-b718-8f18da3b66eC | Address Redacted | | | | |
| ec470137-3b0b-4269-8eca-a60e75e2f2b4 | Address Redacted | | | | |
| ec470a9d-ba31-4c3f-874e-aec59ccc8493 | Address Redacted | | | | |
| ec47144b-c50e-4e47-a01e-d1981c82ceac | Address Redacted | | | | |
| ec4749b1-fd91-43aa-87e3-6e560b630556 | Address Redacted | | | | |
| ec474b94-7905-4a46-bca8-4d6239061a05 | Address Redacted | | | | |
| ec4785b2-5ada-4624-8d58-a89355f79c1b | Address Redacted | | | | |
| ec479de4-1fd3-4ec6-bdea-e9573b6062f0 | Address Redacted | | | | |
| ec47d37b-40ca-4a5a-83fb-ebe0ffe7d031 | Address Redacted | | | | |
| ec48161b-ea1a-41fe-9e89-a0e6faf79e63 | Address Redacted | | | | |
| ec486831-3ab4-4cb3-99d4-3cfb4233326d | Address Redacted | | | | |
| ec4872eb-5e42-420b-b66d-70d7b8932c91 | Address Redacted | | | | |
| ec487f2f-1a0f-4283-bb7e-4effef78b496 | Address Redacted | | | | |
| ec489b81-236a-4a8a-9f43-535f63dbf192 | Address Redacted | | | | |
| ec489de6-592a-4d9d-b5d6-3f7414ad4a4b | Address Redacted | | | | |
| ec48a13b-3ccf-4382-9dea-246454352ff2 | Address Redacted | | | | |
| ec48b37f-5f40-4351-aefb-af8cee495b25 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ec48b9ae-cf61-4975-8f23-5147171c9472 | Address Redacted | | | | |
| ec48ded0-aca0-4795-9999-8d25be7daaee | Address Redacted | | | | |
| ec48df9c-d294-47a2-bc5b-3180102ccc2c | Address Redacted | | | | |
| ec48ea42-6c0e-413b-bd81-5658d6ecb7ea | Address Redacted | | | | |
| ec490539-c926-413b-b9c8-f8847da49e14 | Address Redacted | | | | |
| ec491699-1ec6-44dc-bb30-977f5245785d | Address Redacted | | | | |
| ec4945b5-9791-46f2-9e29-efedef960d8c | Address Redacted | | | | |
| ec498466-8701-419b-b2c8-1eddbe22ef22 | Address Redacted | | | | |
| ec49c73a-a53f-43bb-83ff-b57dc80c3860 | Address Redacted | | | | |
| ec4a1244-01db-44e1-9672-d7feef1f18ef | Address Redacted | | | | |
| ec4a4473-4d14-4c2f-b1eb-1f0f8b8c7e6f | Address Redacted | | | | |
| ec4a4ff3-bb6f-4b9a-b986-56ed974a56f4 | Address Redacted | | | | |
| ec4a57d0-e8d1-499d-b8ca-9ec50b93aa94 | Address Redacted | | | | |
| ec4a6282-f0af-435c-8571-f4483129d805 | Address Redacted | | | | |
| ec4a77ee-7e6b-4fc2-9764-c20feb731281 | Address Redacted | | | | |
| ec4a8241-f0d7-4fd5-9a69-bca7a00d187f | Address Redacted | | | | |
| ec4a99f3-ac74-4b52-aa5f-3cc6d55f1846 | Address Redacted | | | | |
| ec4ab221-f8cb-4669-86a8-d0bc3ec86c51 | Address Redacted | | | | |
| ec4abc5f-5f2c-45d5-8563-c2675bdcd324 | Address Redacted | | | | |
| ec4ac118-8eef-4158-a001-121509cace9a | Address Redacted | | | | |
| ec4b1908-3168-4418-9c02-bc72dfc86449 | Address Redacted | | | | |
| ec4b1bc8-7c97-4a05-8035-075c9609c9d5 | Address Redacted | | | | |
| ec4b1dd7-39a6-4b2b-9072-8088336d1717 | Address Redacted | | | | |
| ec4b2a52-86a5-4610-bbb0-4da93b4f9022 | Address Redacted | | | | |
| ec4b2b11-3158-4555-99b3-a09f3e34d206 | Address Redacted | | | | |
| ec4b3d04-ef59-4d3b-b1e9-370e5f2490bf | Address Redacted | | | | |
| ec4b4da6-daa4-459c-984c-7dd0ca43055a | Address Redacted | | | | |
| ec4b6eec-2ab7-4ab2-8bb3-68d67b56a0ca | Address Redacted | | | | |
| ec4bb868-2f12-46b7-85b7-73b3b953857a | Address Redacted | | | | |
| ec4beacb-4cc3-4722-a07f-c0b21a7bd816 | Address Redacted | | | | |
| ec4bec77-e50e-4fa2-9b1a-2feb2cd71a93 | Address Redacted | | | | |
| ec4bffe2-943e-4b6d-8835-cf1b25d4973c | Address Redacted | | | | |
| ec4c3665-71dc-4a62-8662-fce9fcc1b22d | Address Redacted | | | | |
| ec4c4ae6-87d0-4fc2-81f5-1005f61b187e | Address Redacted | | | | |
| ec4c4b19-4f5d-4c9d-821f-c74666c812b9 | Address Redacted | | | | |
| ec4c5a2b-4f43-4c6a-9d79-c8bb2c264b8b | Address Redacted | | | | |
| ec4c67dc-bf6f-4e9b-b1d1-23254b05a097 | Address Redacted | | | | |
| ec4c7552-ad62-4337-9596-e144c268749C | Address Redacted | | | | |
| ec4c7958-926a-4b3d-a28f-564ad2dcfa36 | Address Redacted | | | | |
| ec4ca2b9-77fe-43c1-91a2-6a281f5b32bd | Address Redacted | | | | |
| ec4d0a15-2a8c-48a8-a2aa-651e764bfa71 | Address Redacted | | | | |
| ec4d166e-7df8-4f3c-afee-ed63d187e95f | Address Redacted | | | | |
| ec4d3b18-6f0e-4e18-9cf8-1909269e3746 | Address Redacted | | | | |
| ec4d635d-a9bd-4b04-9614-d24847a53a4c | Address Redacted | | | | |
| ec4d6682-bf26-4142-9ae3-fb28689e016f | Address Redacted | | | | |
| ec4db9fa-7ef0-4f59-b23b-a4f87c819faa | Address Redacted | | | | |
| ec4dc1e9-9715-4022-924c-f6ed6bbd0fb4 | Address Redacted | | | | |
| ec4e57d5-d198-4754-b2cb-1b394b6a635e | Address Redacted | | | | |
| ec4e7ff5-c230-44c1-9e93-9699e9826dfC | Address Redacted | | | | |
| ec4e9662-b57c-4cc2-aed3-13dbe5d72d4b | Address Redacted | | | | |
| ec4e9767-ba20-46a7-a524-a8935107fa4e | Address Redacted | | | | |
| ec4ec728-ffd8-4dc6-934f-af6fc26d7575 | Address Redacted | | | | |
| ec4ec99a-e035-47e3-a445-70b9fda8e4a6 | Address Redacted | | | | |
| ec4edd42-96ef-4d74-92f0-557848811a5c | Address Redacted | | | | |
| ec4f074c-9336-4f3d-9a11-2eeb38084e19 | Address Redacted | | | | |
| ec4f729a-2988-44eb-8157-c57d083a0c42 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ec4f83a6-6ff4-418b-adc7-15ab0b6fac2b | Address Redacted | | | | |
| ec4f8526-4e5c-4d25-b656-d767b7b8c5eb | Address Redacted | | | | |
| ec4f8f75-d203-4b2c-9fde-29d8cc7dee3c | Address Redacted | | | | |
| ec4f966a-263b-487b-bd63-92e912f2c1f7 | Address Redacted | | | | |
| ec4ffea1-3df3-43de-8fe8-f77d96999a1d | Address Redacted | | | | |
| ec5015a0-720f-41cd-9305-c94e32ca817c | Address Redacted | | | | |
| ec505293-80b9-49a9-b877-b7ba1077384! | Address Redacted | | | | |
| ec506f5c-847a-4852-9520-790ab8ecfa03 | Address Redacted | | | | |
| ec508aca-980d-4247-b88e-bd92881a5bec | Address Redacted | | | | |
| ec509880-c119-4e8c-847e-0df1e3ad3a76 | Address Redacted | | | | |
| ec509fa4-7aa7-4dfd-82f0-fec985804f52 | Address Redacted | | | | |
| ec50a906-98ae-48f5-aaf6-02500c87dcab | Address Redacted | | | | |
| ec50b50b-40f1-4ea4-824c-333e9c8bfe88 | Address Redacted | | | | |
| ec50c02d-fae7-416c-85df-622cf00bcd11 | Address Redacted | | | | |
| ec50c6cf-f131-4fe4-b366-76c0415d8fbb | Address Redacted | | | | |
| ec50c94d-73ed-421b-9949-64b58f9b30a6 | Address Redacted | | | | |
| ec510100-8165-4404-90a1-3394d9d36739 | Address Redacted | | | | |
| ec510136-b0c6-42dd-9edb-40166542dc96 | Address Redacted | | | | |
| ec511e53-c669-4082-8700-d5c97dc3953c | Address Redacted | | | | |
| ec5123a0-009c-44e6-975e-2eb90a0ec8c1 | Address Redacted | | | | |
| ec516314-d07f-432f-b6a7-cc752039eb60 | Address Redacted | | | | |
| ec51a7f0-1b7b-4496-8393-934fa276c10! | Address Redacted | | | | |
| ec5204ce-eb54-4623-b352-924c3a61e453 | Address Redacted | | | | |
| ec5205dc-038e-47ad-b3fb-8e6bd9ebe041 | Address Redacted | | | | |
| ec522a92-6324-4255-a56b-d9170c3ddcbb | Address Redacted | | | | |
| ec5237f3-a705-4e1a-96a3-364e8b854c1f | Address Redacted | | | | |
| ec525a0c-de0e-49ab-932f-67c05864c0e8 | Address Redacted | | | | |
| ec526f89-d6b3-4cff-97e2-6f482b5e45ae | Address Redacted | | | | |
| ec5295b9-f5f6-4eb7-a0a8-9f4ca558f407 | Address Redacted | | | | |
| ec52ce36-9c6a-48a3-8981-8955b128a204 | Address Redacted | | | | |
| ec5306a4-5772-45df-8772-f6f072787d84 | Address Redacted | | | | |
| ec53380d-d956-4186-b4bb-73cf5baaa7e1 | Address Redacted | | | | |
| ec533d69-0aed-4774-beb7-42cf84c10822 | Address Redacted | | | | |
| ec533db4-06f8-42ed-a5fa-e337d92053ab | Address Redacted | | | | |
| ec536952-f754-48b7-8f44-a70ef64ec24c | Address Redacted | | | | |
| ec536997-b951-4b5f-a224-200d1a920821 | Address Redacted | | | | |
| ec538bb0-1876-4abf-bde9-87714d46c701 | Address Redacted | | | | |
| ec538d54-b63a-4f07-833a-63549aa5cafa | Address Redacted | | | | |
| ec539f67-6916-4a91-9ae2-b921cf83b8a3 | Address Redacted | | | | |
| ec53aa85-95f2-4812-9251-0a60a8969b67 | Address Redacted | | | | |
| ec53b76a-10e8-4490-bdb6-7547ce39bb5b | Address Redacted | | | | |
| ec53c02f-d951-40c1-8c7b-aa5456727c64 | Address Redacted | | | | |
| ec53ce5c-be8a-43ca-b787-8fa8dbc98c74 | Address Redacted | | | | |
| ec53d2e1-494b-4900-a0dc-89b1379b6d53 | Address Redacted | | | | |
| ec53e24b-6318-419e-b987-d2a6c3825994 | Address Redacted | | | | |
| ec540d28-aa3f-41e5-a557-73bdbc0a4821 | Address Redacted | | | | |
| ec541935-8b09-45c3-8dde-2322fe573990 | Address Redacted | | | | |
| ec544df0-cd59-4810-9d80-5c1f21bcee88 | Address Redacted | | | | |
| ec550d94-ee05-42e7-83b3-7be599090599 | Address Redacted | | | | |
| ec55100a-8a0f-4b0b-a841-1e964195fc08 | Address Redacted | | | | |
| ec5516fd-21d5-4379-a0d9-bab9e0a3b6a9 | Address Redacted | | | | |
| ec552d6b-f26c-4de3-acec-9f0cba89ceee | Address Redacted | | | | |
| ec553051-df53-4ebf-ba2c-d9a9fa0d2651 | Address Redacted | | | | |
| ec5540b1-3afa-4ac2-85ee-48ca7d179c23 | Address Redacted | | | | |
| ec55450c-75a4-4a7c-90fd-9c6d57c666ad | Address Redacted | | | | |
| ec554589-33d4-4c45-bf33-0d951c5ef8c9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ec556535-4362-4b96-9ee2-5b43d0c95e0e | Address Redacted | | | | |
| ec558db4-2222-424f-ab2e-29581dcea9a1 | Address Redacted | | | | |
| ec55b38d-4acc-4037-9914-fe4389dd36f9 | Address Redacted | | | | |
| ec55f297-f2b4-4975-91d6-c7c2a7f82d82 | Address Redacted | | | | |
| ec55f3f3-eb03-443a-9bb4-e9cd315129b9 | Address Redacted | | | | |
| ec55ff48-d32c-45e4-a340-451a9e1a595c | Address Redacted | | | | |
| ec560522-3eb6-4d1a-8856-1051aa2ac4c0 | Address Redacted | | | | |
| ec561a9a-d8c2-4865-b11a-5307b94e2388 | Address Redacted | | | | |
| ec56374c-dd18-4b6e-a707-d5528974d054 | Address Redacted | | | | |
| ec563bed-b3d0-4093-b2a8-afbc0bf8aa49 | Address Redacted | | | | |
| ec5650a5-1b15-45c3-aac3-707534615fa1 | Address Redacted | | | | |
| ec5652e3-2b19-41e8-948c-7f7c81b074fa | Address Redacted | | | | |
| ec565c34-8004-4b07-82b6-07f032c1a3a6 | Address Redacted | | | | |
| ec56728a-af8e-447f-820d-0a6e9e82ed4a | Address Redacted | | | | |
| ec5674f4-3d7d-495e-8093-a2692d70ae21 | Address Redacted | | | | |
| ec56e882-2ae5-4552-a05b-9340bffa8fe3 | Address Redacted | | | | |
| ec56f312-7a3a-46bd-8572-f684c8ed4d19 | Address Redacted | | | | |
| ec56faa4-3f38-424e-b66e-57e58c56ed92 | Address Redacted | | | | |
| ec5703e4-0f8a-4977-b9c2-cd6d54d3ef40 | Address Redacted | | | | |
| ec570c57-4396-44f6-997d-e86b8fbdb83f | Address Redacted | | | | |
| ec572f29-ff88-48d4-ac7b-656bc5ac7203 | Address Redacted | | | | |
| ec575858-7e5f-4add-9712-b4d666a2e1aa | Address Redacted | | | | |
| ec576a71-ace1-497f-aa8c-f8151e9889f8 | Address Redacted | | | | |
| ec577f2b-0b4a-424f-a094-22809c23c184 | Address Redacted | | | | |
| ec581645-b211-4ad3-a1af-6c68d231e971 | Address Redacted | | | | |
| ec582f1c-8e00-4861-82df-aceede4b90df | Address Redacted | | | | |
| ec583daf-b776-41d0-a69c-67773a1de5b7 | Address Redacted | | | | |
| ec58797d-0482-465b-b799-933d5bbd78d4 | Address Redacted | | | | |
| ec587ed1-27fb-41e4-b640-d8dc4401368d | Address Redacted | | | | |
| ec58822c-28bc-4d88-892f-8c1dce5f0c6f | Address Redacted | | | | |
| ec58976b-d263-4ffa-96f4-c7a11b3d7e07 | Address Redacted | | | | |
| ec58a262-ccb5-4ef4-a55f-dc43ec5c29a2 | Address Redacted | | | | |
| ec58b40c-d4ca-4718-ac43-1f7864ce3691 | Address Redacted | | | | |
| ec58c805-803f-4aa1-a36d-357695948f11 | Address Redacted | | | | |
| ec59008c-e711-44d3-bf56-a419d06a29bc | Address Redacted | | | | |
| ec5919e4-6486-43cc-9b50-612bc2c24d51 | Address Redacted | | | | |
| ec595234-7f54-43fc-85f2-f87b97f4606c | Address Redacted | | | | |
| ec5963f2-fa32-41aa-a951-7aeff28f14b3 | Address Redacted | | | | |
| ec59694f-cfb6-46d2-9e03-712d10424b55 | Address Redacted | | | | |
| ec597354-2b33-4370-9405-7491e966f10e | Address Redacted | | | | |
| ec598b14-3241-4b99-8af6-b3178d880431 | Address Redacted | | | | |
| ec59d168-4f77-40f2-ab84-a2da1cd76234 | Address Redacted | | | | |
| ec5a2440-76c7-44c1-a6c7-69bf9309b534 | Address Redacted | | | | |
| ec5a4c96-24d3-456d-be98-6344cf2fc82b | Address Redacted | | | | |
| ec5a6890-1c70-48e5-a99b-35363a56727c | Address Redacted | | | | |
| ec5a737f-a89d-4af0-bf1a-dffee645ed29 | Address Redacted | | | | |
| ec5a8315-e330-45be-98ad-49ba18f8487e | Address Redacted | | | | |
| ec5a9baa-b353-4fe6-85ce-d1978259f2e5 | Address Redacted | | | | |
| ec5ac242-6b92-4d1a-bdbc-dd31a57d85b5 | Address Redacted | | | | |
| ec5b1569-e7a2-4369-9957-3de413d54a4f | Address Redacted | | | | |
| ec5b418a-aeb6-4f54-8dfd-78254827a1ca | Address Redacted | | | | |
| ec5b4524-e15b-43b8-8796-58fca4783fa2 | Address Redacted | | | | |
| ec5b5001-9baa-4891-a914-f00e6efb5721 | Address Redacted | | | | |
| ec5bcc03-0783-4f8e-b1b1-523de78faa5c | Address Redacted | | | | |
| ec5bfbad-fdde-45c1-bd2f-580ae2a5a294 | Address Redacted | | | | |
| ec5bfcbe-979a-4049-a70f-db3efbec4796 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ec5c65c3-ed73-4dc8-ab26-cb8cc2b2e230 | Address Redacted | | | | |
| ec5c875e-d7e8-4bb4-9692-75b31167a5a4 | Address Redacted | | | | |
| ec5c912c-420c-460d-b6d2-3c627e51b514 | Address Redacted | | | | |
| ec5c9fe9-5080-40ce-bc9e-6326cf410224 | Address Redacted | | | | |
| ec5ca40f-3c91-4208-bdb7-dd23122da629 | Address Redacted | | | | |
| ec5cbccd-5f21-47cc-82ef-585b4bd1daab | Address Redacted | | | | |
| ec5ce165-553b-46f8-a138-e50126df710a | Address Redacted | | | | |
| ec5ce60a-102f-48b4-a44b-0fb798d9834c | Address Redacted | | | | |
| ec5d0c38-0784-4426-91c9-388750f29a4b | Address Redacted | | | | |
| ec5d5193-b51f-45f0-885c-751e83a3ae4c | Address Redacted | | | | |
| ec5d77ec-cf6b-4e4f-95db-b3842e3971bf | Address Redacted | | | | |
| ec5d7f3c-1977-4989-8f9d-e37195878c27 | Address Redacted | | | | |
| ec5dd751-a06c-4627-b94c-53c07d344d48 | Address Redacted | | | | |
| ec5de720-5a77-4bb3-aad7-5f270d35043f | Address Redacted | | | | |
| ec5deee2-5ec0-4b8f-8c46-90c053e99a0a | Address Redacted | | | | |
| ec5e13e8-a07b-4b37-b8b2-a3f9f87eafbc | Address Redacted | | | | |
| ec5e1d4b-f4d6-4e57-b3da-57139036f540 | Address Redacted | | | | |
| ec5e4c77-04e1-4b5f-acd6-d6c51e4cc5b7 | Address Redacted | | | | |
| ec5ecc91-89e7-40ac-97c0-b1a4481b9a93 | Address Redacted | | | | |
| ec5ed71c-2431-426d-be93-f4da3d476d66 | Address Redacted | | | | |
| ec5ee770-94c5-42c2-951c-664ee6f677c7 | Address Redacted | | | | |
| ec5f0804-bf1b-4bae-b21f-3aae14d0633f | Address Redacted | | | | |
| ec5f21ea-3d13-4aa5-8f69-5d8b17f66092 | Address Redacted | | | | |
| ec5f5d56-1cda-4240-a2a0-a4a969b62b55 | Address Redacted | | | | |
| ec5f615a-304b-4c2d-9b73-7d73f2624800 | Address Redacted | | | | |
| ec5f7ecc-44f7-434c-affb-d1e5426e750b | Address Redacted | | | | |
| ec5f9954-a439-49a8-a1dd-7af55a05ee90 | Address Redacted | | | | |
| ec5fa02c-d41a-4c16-92aa-d12062e49fd1 | Address Redacted | | | | |
| ec5fb704-7798-4064-8f54-70e195668111 | Address Redacted | | | | |
| ec5fe8cf-f87a-439d-9705-37c1c841380b | Address Redacted | | | | |
| ec5fea9a-c930-488f-971d-5733c4f796dc | Address Redacted | | | | |
| ec5ff28b-7805-406d-996f-1f4bdcf2f7e8 | Address Redacted | | | | |
| ec5ff3b3-5b04-4e36-ba18-763ca5063be4 | Address Redacted | | | | |
| ec600572-2027-4dfc-bb3d-7e7fd77fe839 | Address Redacted | | | | |
| ec601c31-86ad-44f4-a21d-d9248a793087 | Address Redacted | | | | |
| ec601d85-2592-4f47-a2ba-062c31445ff4 | Address Redacted | | | | |
| ec60302e-e07a-4ba9-b498-894042cba0a0 | Address Redacted | | | | |
| ec603f86-2ec1-4142-873c-46d904aedbc6 | Address Redacted | | | | |
| ec60804e-e9a2-461f-b20b-2b2e64a6989c | Address Redacted | | | | |
| ec608436-a489-48f0-a172-c7c0f560826e | Address Redacted | | | | |
| ec60df11-4868-454e-9073-2b08c1bb376a | Address Redacted | | | | |
| ec6107a4-6a24-48fb-981f-e0c8495d993c | Address Redacted | | | | |
| ec610ba7-2b2d-4876-8153-d89cfc90181c | Address Redacted | | | | |
| ec61148e-97ec-4321-868c-78b4921b137e | Address Redacted | | | | |
| ec61637e-6738-4de5-9d7f-4a3d70ade437 | Address Redacted | | | | |
| ec616baf-5c53-4ac5-bd82-ad4e09fc3096 | Address Redacted | | | | |
| ec6176a6-c3ce-465d-86ce-e94329c25a9c | Address Redacted | | | | |
| ec617f99-e903-4e76-a50e-43aa75e2d3d0 | Address Redacted | | | | |
| ec61896e-080a-4557-817e-7851de02ae98 | Address Redacted | | | | |
| ec61d51b-7a13-4700-bb3b-db0c59d98948 | Address Redacted | | | | |
| ec624701-6dc7-46cb-bd1b-ca248e691ddd | Address Redacted | | | | |
| ec627841-6e49-4ff3-8b1c-1fa08d183adc | Address Redacted | | | | |
| ec6285a9-2580-4d5b-8c55-aa391fb890b3 | Address Redacted | | Page 9391 of 10184 | | |
| ec629a7c-4fe2-47f2-a32f-f00cddde058f | Address Redacted | | | | |
| ec62be8d-39fc-4ee0-9047-3cc519c01952 | Address Redacted | | | | |
| ec62dd5e-0ad4-4a48-a006-1359038c494b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ec6306c2-8483-4e41-a2d1-813622426fdl | Address Redacted | | | | |
| ec631048-fb8b-4ae3-8ac6-8f5fb637980a | Address Redacted | | | | |
| ec631ec4-528d-4d46-a689-bb93282ba84b | Address Redacted | | | | |
| ec633eb7-2bf7-434a-8de8-5f696a082f79 | Address Redacted | | | | |
| ec634538-f035-4b5d-af7a-afd0829faa54 | Address Redacted | | | | |
| ec6373f1-d2b9-4cd2-b3f5-c50d32d2b396 | Address Redacted | | | | |
| ec639661-cb52-469a-9a18-06f6f9651c82 | Address Redacted | | | | |
| ec63dd9c-d259-4b23-9171-2e77f97a1615 | Address Redacted | | | | |
| ec63e5a7-3818-4f56-8c30-3da0bfe4f1af | Address Redacted | | | | |
| ec63ec0d-a1da-4f66-9066-a2b18d0d9129 | Address Redacted | | | | |
| ec63fd6e-b481-4009-a3b0-679e19ffa0eb | Address Redacted | | | | |
| ec641faa-71f0-45d1-981a-fc0327d7636€ | Address Redacted | | | | |
| ec64515c-3663-4a64-af27-c8b66c695462 | Address Redacted | | | | |
| ec6456b4-4539-4dd6-8a87-40de2d1746aa | Address Redacted | | | | |
| ec646f4f-d172-4e89-b8ba-be48826f699€ | Address Redacted | | | | |
| ec64800d-8809-4c61-a06a-de0e4ab5cfdc | Address Redacted | | | | |
| ec64c47e-345c-4d11-a01c-e0e2075308d6 | Address Redacted | | | | |
| ec64eddd-15c1-4483-af7f-c4c066f08778 | Address Redacted | | | | |
| ec653c65-def6-4295-a8fb-ca031a401ca9 | Address Redacted | | | | |
| ec6546e7-f698-4e09-b3da-56c8f55f5459 | Address Redacted | | | | |
| ec659d14-1a06-4060-a344-5edc02d4c40a | Address Redacted | | | | |
| ec65d825-ee8c-4bd1-9752-a4b440fe0264 | Address Redacted | | | | |
| ec65e73a-7474-4b61-827d-80beac54b49d | Address Redacted | | | | |
| ec660667-a4c4-41cc-b7e7-2f3a72c64307 | Address Redacted | | | | |
| ec664e2f-883e-455e-8dc2-60a188f8795C | Address Redacted | | | | |
| ec6663c6-a90c-49ee-a937-7e9871f08872 | Address Redacted | | | | |
| ec667eec-0103-4304-9dcb-aeeb4354da42 | Address Redacted | | | | |
| ec669d92-c440-446c-86a1-452b0c9e1d14 | Address Redacted | | | | |
| ec66d9c0-4f85-4bf3-9e6a-e52fe87541c0 | Address Redacted | | | | |
| ec66fa84-d663-4ffe-874a-847dd459ce21 | Address Redacted | | | | |
| ec66fca5-4abc-428a-a2c5-b5b5d9c9067b | Address Redacted | | | | |
| ec670a50-e200-4d85-bbf0-653a4ddf91d9 | Address Redacted | | | | |
| ec676731-f011-48da-b739-ccd5ddac037a | Address Redacted | | | | |
| ec67ceae-54a3-4cd6-8c13-2de98727d617 | Address Redacted | | | | |
| ec67d5e1-f2e5-48ab-b8f8-7da6d76e9ea8 | Address Redacted | | | | |
| ec67dc26-59e9-43a6-a331-1f77037512a1 | Address Redacted | | | | |
| ec67e49b-df6d-4043-897d-3fcfd9ddcce6 | Address Redacted | | | | |
| ec680119-054f-4723-81c3-95755d1d9a5d | Address Redacted | | | | |
| ec68127c-434f-42ec-aac6-4f225a5604a3 | Address Redacted | | | | |
| ec681ffe-cc0f-437d-9d06-70d12b206dfa | Address Redacted | | | | |
| ec684226-6207-4f92-9757-e94e0feef3f€ | Address Redacted | | | | |
| ec6874a9-2498-4605-bcb5-e90a693ab290 | Address Redacted | | | | |
| ec6892f7-88fa-4486-b5d3-9a3fc7b2ddb5 | Address Redacted | | | | |
| ec689d32-db32-41dd-9450-2788f5ef3d3b | Address Redacted | | | | |
| ec68bb5f-454d-4810-86f2-dce573f7f449 | Address Redacted | | | | |
| ec68bfa5-ac9c-45fb-b364-7e40669f45b2 | Address Redacted | | | | |
| ec68c87c-7968-41af-aa09-20c44f886b1f | Address Redacted | | | | |
| ec68ce1c-21ac-485e-a9cc-990ad4a11c0a | Address Redacted | | | | |
| ec68d652-b704-433e-a995-972b51c5796d | Address Redacted | | | | |
| ec68d7e7-36b5-4080-aaac-bd27293eccbc | Address Redacted | | | | |
| ec68d904-89a2-4ac8-a300-1020f968fe04 | Address Redacted | | | | |
| ec68dfe0-76bc-4b6a-bde0-051d813d37c8 | Address Redacted | | | | |
| ec691b53-539c-4b18-af12-7cb5e5b0a39a | Address Redacted | Page 9392 of 10184 | | | |
| ec69449d-9f9d-4d98-9223-f6ab468ab855 | Address Redacted | | | | |
| ec6990b0-fb8e-4144-8b3a-eaf0a34d75f1 | Address Redacted | | | | |
| ec69c19b-766d-4f8b-9bc1-8836910a6a0a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| ec69cdf1-49a3-458e-bc92-45de8a5cc515 | Address Redacted | | | | |
| ec69e476-dfcc-4367-b9e4-22dd1cd7b9a2 | Address Redacted | | | | |
| ec69fc13-0f7d-4f7c-97a6-d648fba5b858 | Address Redacted | | | | |
| ec69fef8-d103-4012-af9f-4eba17a0a6b7 | Address Redacted | | | | |
| ec6a3b51-6777-4678-a685-351cc7c4551f | Address Redacted | | | | |
| ec6a5979-4242-4eab-a224-3da9406127e5 | Address Redacted | | | | |
| ec6a640f-2633-41c8-942e-a2b114546525 | Address Redacted | | | | |
| ec6a64a6-7e4a-47fd-a65b-cc5289df88bf | Address Redacted | | | | |
| ec6a8200-4aea-46d4-9bff-d292ba70b8c0 | Address Redacted | | | | |
| ec6aa788-50c3-475b-b39a-f9cef305d3f2 | Address Redacted | | | | |
| ec6ad84b-0d93-4d63-a181-2396b5087b29 | Address Redacted | | | | |
| ec6adf9d-34f5-46ad-9c49-12461a0c61b9 | Address Redacted | | | | |
| ec6b02c9-5694-4df4-944f-d5f0c8f1c31b | Address Redacted | | | | |
| ec6b25df-eae7-4701-b802-c56d9c33f5ae | Address Redacted | | | | |
| ec6b40f2-2ec0-4543-aa2a-102358da6d18 | Address Redacted | | | | |
| ec6b4d39-2c69-4719-870b-31f00e452964 | Address Redacted | | | | |
| ec6b6fc5-6f5e-4bff-b569-2718e0c2209b | Address Redacted | | | | |
| ec6b7cfd-0c30-4ac3-9f03-7501d38758fb | Address Redacted | | | | |
| ec6b9d84-be52-4e04-a06d-3aa3053d1d2d | Address Redacted | | | | |
| ec6ba901-33d2-4a80-892d-03096b16de1f | Address Redacted | | | | |
| ec6bbd37-7e02-4ba7-817b-2334b14db68f | Address Redacted | | | | |
| ec6bbe00-0176-429d-a7f4-a966b89da2f3 | Address Redacted | | | | |
| ec6bdf4b-0dda-4a41-adf0-f9f6c6d345a1 | Address Redacted | | | | |
| ec6c02b3-35cc-47f0-88ab-b5b58c49cdf6 | Address Redacted | | | | |
| ec6c142c-9b62-4f61-98f4-86ad46525e18 | Address Redacted | | | | |
| ec6c21ba-5139-4075-a2db-d9957ce5f9c7 | Address Redacted | | | | |
| ec6c6638-53dc-4448-8c73-aa19a4487eb4 | Address Redacted | | | | |
| ec6c759e-98ea-42f0-b197-4992e1167054 | Address Redacted | | | | |
| ec6c769b-8e0c-4f10-b4ef-5a0fad0838f0 | Address Redacted | | | | |
| ec6c8417-9464-42ee-8fa7-435c5bb7d112 | Address Redacted | | | | |
| ec6c8dbb-0503-42c7-ab44-16db0edbbd7a | Address Redacted | | | | |
| ec6c9540-3983-42c4-9bfd-56310e0c5634 | Address Redacted | | | | |
| ec6d29ed-fb70-4bdd-8ebd-6ca089a372c9 | Address Redacted | | | | |
| ec6d310f-5c25-4116-b6c1-8c47ce24e582 | Address Redacted | | | | |
| ec6d393d-583c-4785-8ff5-46d6f1a5efc8 | Address Redacted | | | | |
| ec6d4f45-c3e7-4734-bfaf-5f1be396149a | Address Redacted | | | | |
| ec6d7e6e-b1d0-4f87-8e20-9472e4058a8d | Address Redacted | | | | |
| ec6d8fc4-c44b-400c-ba3e-34b332475c7f | Address Redacted | | | | |
| ec6da0fa-eb10-457f-b120-46f56f933dc0 | Address Redacted | | | | |
| ec6de764-7073-4d4f-90df-e636ac1ed372 | Address Redacted | | | | |
| ec6de9a1-6d8f-4863-b489-566da59b1ded | Address Redacted | | | | |
| ec6e109d-7537-4d58-9a13-aafae2b3c8bf | Address Redacted | | | | |
| ec6e5b5e-dda1-4596-ad5c-b8e77df747ee | Address Redacted | | | | |
| ec6e5c29-47f8-49da-aea9-9addfae66f4c | Address Redacted | | | | |
| ec6e83dd-641b-432f-a860-9b2bd8f1a45a | Address Redacted | | | | |
| ec6ec2d3-d97e-4e6a-83cd-4922529e836e | Address Redacted | | | | |
| ec6ee0c1-7a5f-4086-a74f-c6306ef845ee | Address Redacted | | | | |
| ec6f0a08-78a4-4e3d-a5a5-8c5323f783df | Address Redacted | | | | |
| ec6f4a8f-3dae-4f79-87bd-142fcad40042 | Address Redacted | | | | |
| ec6f4e6d-3e15-4aae-8dad-48630c8bd4a6 | Address Redacted | | | | |
| ec6f56e7-c1e8-4786-99e8-25d581917015 | Address Redacted | | | | |
| ec6f750a-9d52-4fd3-8232-91e5b36b684d | Address Redacted | | | | |
| ec6f898b-d1a0-495f-bff9-bdb700673a5a | Address Redacted | | | | |
| ec6fc4b8-07a6-42d5-a501-1318ce8a7662 | Address Redacted | | | | |
| ec6fd50f-7fcf-44e5-97b5-0022cb25497d | Address Redacted | | | | |
| ec6fe5ad-f3b1-4dc7-8bc9-3498c34dbfc4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ec6ffe8c-efa3-4f63-9ea8-bae618a64b4f | Address Redacted | | | | |
| ec707b4e-1d6c-4fa0-903a-bb81fe8f21e7 | Address Redacted | | | | |
| ec709257-548b-4f0e-98a7-554a98721ef6 | Address Redacted | | | | |
| ec70b9c5-e8ae-4710-aa2e-fcc91942d855 | Address Redacted | | | | |
| ec70bba7-7401-4c7c-8c10-246f41642ded | Address Redacted | | | | |
| ec70c80c-e1a4-4201-8a72-1ad3b1707256 | Address Redacted | | | | |
| ec712c8f-f930-45b6-b7f6-0a5aaa64db07 | Address Redacted | | | | |
| ec715040-b52f-4f10-8cf8-597753a398c7 | Address Redacted | | | | |
| ec716062-b02f-4fdd-8018-0834eb0825e5 | Address Redacted | | | | |
| ec7162b7-c8bd-4562-91c9-df562db87a05 | Address Redacted | | | | |
| ec716b3c-fa4c-4f54-9740-16688825e2c7 | Address Redacted | | | | |
| ec71773c-73a1-43fe-9f29-86b3696138a5 | Address Redacted | | | | |
| ec71b006-19e3-45ed-b3ac-40434af7031e | Address Redacted | | | | |
| ec71f37e-3929-4dc5-95f6-b9e28a3f8f3b | Address Redacted | | | | |
| ec723111-bfc8-4a59-bb83-1ade289c7b44 | Address Redacted | | | | |
| ec723bae-bf26-4cb7-816f-0811e3245905 | Address Redacted | | | | |
| ec723ca0-d408-47f5-9451-98c518cdc906 | Address Redacted | | | | |
| ec72412d-f798-4294-a8a8-2ce69f9f9702 | Address Redacted | | | | |
| ec725953-b77c-480b-9863-0c35f94ff6c3 | Address Redacted | | | | |
| ec72714c-c523-45ab-b412-b98d78846dce | Address Redacted | | | | |
| ec72a141-628b-479b-bc4b-c1755074bedc | Address Redacted | | | | |
| ec72a78a-0e9b-48b2-a045-9051a1bdf465 | Address Redacted | | | | |
| ec72bee6-1bf0-4179-bab4-38a296fcc823 | Address Redacted | | | | |
| ec72bf5f-90ee-4d10-aac1-9bc8639e2f32 | Address Redacted | | | | |
| ec72fdcb-ecf1-46ef-8d62-adde8b70848a | Address Redacted | | | | |
| ec7308d3-a649-474d-93f3-3936d8f1acd0 | Address Redacted | | | | |
| ec73350f-306d-4fa2-9542-49a8dfc64fac | Address Redacted | | | | |
| ec7346fb-efd2-449e-ab8e-461856189aa1 | Address Redacted | | | | |
| ec735f98-5f45-464e-ae13-fd1f59367c5c | Address Redacted | | | | |
| ec7360df-37bf-41e1-8c03-f2741b9dfabe | Address Redacted | | | | |
| ec737215-9801-4870-aea3-93dd44b4c47d | Address Redacted | | | | |
| ec7389ec-c205-4cba-b9cc-4ba3e3c9f199 | Address Redacted | | | | |
| ec73d421-b40d-4c17-9d34-c0ebb6bb42ac | Address Redacted | | | | |
| ec73d570-ce8f-4fc1-9f12-70805e145617 | Address Redacted | | | | |
| ec73db86-05b8-4d38-b3d6-7bcaddc3a4b0 | Address Redacted | | | | |
| ec73ff62-4ac7-44a5-ae34-d6cca8adf4f3 | Address Redacted | | | | |
| ec740962-e1e9-4e1a-bdff-399707dd7d6b | Address Redacted | | | | |
| ec7413b3-367a-4f1c-bcdf-80f9c7fa8f3d | Address Redacted | | | | |
| ec7413e6-d1b3-43d7-bf23-8677a8d70d53 | Address Redacted | | | | |
| ec742631-fc24-4296-ba8a-6aa64fb390c0 | Address Redacted | | | | |
| ec7428a9-80ca-402e-8f8e-ddd37025900e | Address Redacted | | | | |
| ec746cd2-8654-48a7-b1e5-2122908fc8c6 | Address Redacted | | | | |
| ec7481ed-6c48-4d0e-9880-2fcef4677fbc | Address Redacted | | | | |
| ec74afde-cb18-4c12-a1a1-65eb2496d0df | Address Redacted | | | | |
| ec74d772-85dd-45fa-8407-b99a31325a8f | Address Redacted | | | | |
| ec74eeb6-1188-48ff-a266-ebc025fe41e4 | Address Redacted | | | | |
| ec756090-7d08-41d7-b229-845c25ab6113 | Address Redacted | | | | |
| ec757b40-0a3c-431b-bef6-951a530390bc | Address Redacted | | | | |
| ec7590ce-b89c-4a8c-ad03-20c6fbbdc82e | Address Redacted | | | | |
| ec75a2fb-7add-4c25-b6d7-f25bd461a357 | Address Redacted | | | | |
| ec75e27b-3daa-4c22-9af3-ad8c80fd6092 | Address Redacted | | | | |
| ec762961-f7f8-4599-b857-ac87dc741e5d | Address Redacted | | | | |
| ec762f9f-370a-467e-ad3a-c07b64515252 | Address Redacted | Page 9394 of 10184 | | | |
| ec763d7d-0776-437c-a84c-d2508f4bdec6 | Address Redacted | | | | |
| ec7657a0-bbc4-4817-8086-9b67990cc0a0 | Address Redacted | | | | |
| ec765855-cc4c-4b5c-9444-da11e8bba573 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ec768444-4266-4920-8d05-9a0ba309fa12 | Address Redacted | | | | |
| ec768a40-78f4-4c76-8338-83c07e2098a3 | Address Redacted | | | | |
| ec768dfd-59c8-4692-a619-ff7bbff3f79e | Address Redacted | | | | |
| ec7699b0-25a9-43dc-b7c7-44684d3e1f53 | Address Redacted | | | | |
| ec76a5b9-1234-4432-bba7-9b8657543d48 | Address Redacted | | | | |
| ec76b71a-dd9a-4fba-8705-e326954cda69 | Address Redacted | | | | |
| ec76c9cf-a11b-4331-a46f-f7531b905b5a | Address Redacted | | | | |
| ec76fffd-8c5f-4a2e-83d9-cefb27a115f0 | Address Redacted | | | | |
| ec770096-5e37-4c50-9ae0-90a0ea74db59 | Address Redacted | | | | |
| ec776ba2-ee38-41dd-9bcd-d8e511025eb7 | Address Redacted | | | | |
| ec776c6b-3ce8-44c8-80ff-82a4fa612fff | Address Redacted | | | | |
| ec77b2ad-ab04-4205-a68d-b0befb06bbfa | Address Redacted | | | | |
| ec77f010-d3d3-48aa-bc1e-034204d897df | Address Redacted | | | | |
| ec7805b6-1337-41de-9e89-eee5165ad1d7 | Address Redacted | | | | |
| ec7807a1-9bdd-4e8e-b8ac-7261c8405e86 | Address Redacted | | | | |
| ec782ef0-0fb3-404b-9dd2-af20d03455b6 | Address Redacted | | | | |
| ec7833f3-b886-4184-a0a2-19fecf8bce73 | Address Redacted | | | | |
| ec786247-9a4f-46f5-ba93-c2b76f954aae | Address Redacted | | | | |
| ec788031-6bd7-44b0-886d-e2b41f19b0d2 | Address Redacted | | | | |
| ec78934b-516a-45de-b231-2a348fd5b5bd | Address Redacted | | | | |
| ec78a5a8-b6a6-445c-8598-c7f9ed605b56 | Address Redacted | | | | |
| ec78c133-04fa-4a8a-a248-81f33167633 | Address Redacted | | | | |
| ec78cd1c-fa43-4042-96a6-8f6ccd832a29 | Address Redacted | | | | |
| ec7909e1-e621-4acf-a8d7-4cb708ef6c98 | Address Redacted | | | | |
| ec791dd7-e810-4e7a-99a8-429b1eee380d | Address Redacted | | | | |
| ec799752-8d8a-4741-b73e-7731a00073e1 | Address Redacted | | | | |
| ec79d098-90cf-475a-ade8-75ebd1c4eb90 | Address Redacted | | | | |
| ec79dec8-5f52-4bbd-a324-56a712009655 | Address Redacted | | | | |
| ec79e591-7664-42c6-b71a-cddfacca9df3 | Address Redacted | | | | |
| ec79ed84-54fd-4821-8154-0609ec117f44 | Address Redacted | | | | |
| ec7a0647-9d5e-4d70-b0e8-605c8063ee85 | Address Redacted | | | | |
| ec7a0fbb-2fd2-430b-8725-cfd95180f62e | Address Redacted | | | | |
| ec7a14b1-f632-49f1-8cf5-491a37165112 | Address Redacted | | | | |
| ec7a4341-dde8-4024-8788-6b48e5460ccb | Address Redacted | | | | |
| ec7a7151-b166-4385-ac75-20128923e309 | Address Redacted | | | | |
| ec7a9960-b735-47a5-94b8-1dc9fa0ae241 | Address Redacted | | | | |
| ec7a9d9b-c408-4e46-8837-952a29433f58 | Address Redacted | | | | |
| ec7aa6eb-4129-4f06-8dc1-31c26e9fb225 | Address Redacted | | | | |
| ec7b0690-bcf9-4d90-8531-bc7872d6cf9d | Address Redacted | | | | |
| ec7b31e0-b0ce-47d0-a2a7-bf759d680ac4 | Address Redacted | | | | |
| ec7b51ab-825b-46a6-8200-0a74c3f9900e | Address Redacted | | | | |
| ec7b5c5c-b8b5-4fce-bd32-a791e4731ac7 | Address Redacted | | | | |
| ec7b6b66-22a7-47d9-801e-1b332bcabbac | Address Redacted | | | | |
| ec7bbd5b-2013-4126-a472-f072eb746850 | Address Redacted | | | | |
| ec7bf3af-b511-4813-9678-8cba5ae42acf | Address Redacted | | | | |
| ec7c0282-ce42-48fa-82e2-1daea83555f4 | Address Redacted | | | | |
| ec7c0618-ea14-4586-99dd-d9f2a1394f5b | Address Redacted | | | | |
| ec7c2dfa-4ea1-4584-877f-12a1a05b48a1 | Address Redacted | | | | |
| ec7c37a5-407f-4363-9fea-508c1762bca5 | Address Redacted | | | | |
| ec7c3cb8-21e8-43a3-b80b-be2c6c6eab81 | Address Redacted | | | | |
| ec7c40f9-1284-40fa-903b-5a4e93dbb3b6 | Address Redacted | | | | |
| ec7c4a2a-ed8d-4e45-98cb-35ed3eebc0d9 | Address Redacted | | | | |
| ec7c6c6a-90c3-4aa9-83be-3ea065684078 | Address Redacted | | | | |
| ec7c8c3d-8610-47b7-98c9-0e30b67d328b | Address Redacted | | | | |
| ec7cac09-69a4-4546-a16c-4a4441d6477b | Address Redacted | | | | |
| ec7cc72d-cfcf-4226-a655-d2e79bedccb6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ec7cfbc7-4bd4-4298-b072-3cc2a0888528 | Address Redacted | | | | |
| ec7cfe6c-4548-4606-a68a-389646e0699c | Address Redacted | | | | |
| ec7d1ca1-1f49-4a0d-8fb4-5d5b53511cc2 | Address Redacted | | | | |
| ec7d5825-6948-4eb5-a9e8-88f8fefa98c1 | Address Redacted | | | | |
| ec7d6eb0-6205-4b7b-b535-d5a75ab8c7c0 | Address Redacted | | | | |
| ec7d75ff-f6de-4567-ad31-961276fd9c33 | Address Redacted | | | | |
| ec7e08a3-93b8-4ede-8abf-ec5124586c64 | Address Redacted | | | | |
| ec7e21bd-eb92-4d8d-b516-43ecb709706e | Address Redacted | | | | |
| ec7e21c6-b037-4a5e-a12b-fee9e59822d9 | Address Redacted | | | | |
| ec7e3530-52c8-4615-b06a-60feb4a5e3b7 | Address Redacted | | | | |
| ec7e4dcd-b9b5-4805-970d-c002e1d3068a | Address Redacted | | | | |
| ec7e5d69-8908-41e9-a55a-bb0d25d23b0a | Address Redacted | | | | |
| ec7e8ab6-c5b8-4dbb-b842-410a560b5843 | Address Redacted | | | | |
| ec7edd95-2e37-4eb4-8fbd-b1adcb9f194d | Address Redacted | | | | |
| ec7f14b2-01d6-4e0d-bbd4-07a29136a21a | Address Redacted | | | | |
| ec7f15e6-746a-4343-90a4-79b4e0b931fa | Address Redacted | | | | |
| ec7f1664-b4d1-43ff-b422-c28a86782d50 | Address Redacted | | | | |
| ec7f2761-df4d-449b-aa88-0364629783bf | Address Redacted | | | | |
| ec7f3b8e-50fe-4cf4-add0-be89bf4c07a0 | Address Redacted | | | | |
| ec7f56ee-9375-4048-bb66-070b458e1c54 | Address Redacted | | | | |
| ec7f6841-add6-4c23-ba40-326877e7a574 | Address Redacted | | | | |
| ec7f6889-fffb-48f8-9182-9f0b571e4bc1 | Address Redacted | | | | |
| ec7f7695-6a41-4d0e-a6ad-859de2381648 | Address Redacted | | | | |
| ec7f935a-51c2-4864-b1ae-8990a5ae312c | Address Redacted | | | | |
| ec7f9d94-3c2d-4ff8-8b14-4c8228f03242 | Address Redacted | | | | |
| ec7fb0a7-d48c-4144-b5b9-47665059bcf7 | Address Redacted | | | | |
| ec7fc054-0304-40a5-afa4-9fe3512e415! | Address Redacted | | | | |
| ec7fde75-7951-43b0-ab7f-42416a22c66f | Address Redacted | | | | |
| ec804a90-3a72-4581-89fd-d229a6324d03 | Address Redacted | | | | |
| ec806bd1-f1a7-4b0e-8e0c-06510296f0a6 | Address Redacted | | | | |
| ec80bc7d-b1db-4a92-ab9e-b9e265fd4577 | Address Redacted | | | | |
| ec8112fc-65c1-43f0-a206-dd929a9178b1 | Address Redacted | | | | |
| ec812b92-f089-4e4f-b235-8bf86bc0f607 | Address Redacted | | | | |
| ec814156-b6b9-440f-bdc0-364f90a9cfbc | Address Redacted | | | | |
| ec8145ed-1a74-4beb-80dc-a53a217a41b4 | Address Redacted | | | | |
| ec815da0-fbc7-41d1-8599-c7d8f7d1647b | Address Redacted | | | | |
| ec8185fd-0d1f-4a47-8546-6cce450e974c | Address Redacted | | | | |
| ec81953b-fd8b-43d0-9802-8e825638c53a | Address Redacted | | | | |
| ec819e99-d218-4249-be68-050e17033c01 | Address Redacted | | | | |
| ec81b305-181b-46cc-8483-14ee4d037546 | Address Redacted | | | | |
| ec81e9b0-6d64-4f0f-8221-51895048ab0C | Address Redacted | | | | |
| ec822fed-2a68-4c58-bbc4-eb49c5de59b0 | Address Redacted | | | | |
| ec825e66-fbad-460c-a870-be24cac12723 | Address Redacted | | | | |
| ec827291-4ba5-4f72-bfba-84d78776ed72 | Address Redacted | | | | |
| ec8291a5-fbd0-4e66-842c-82e35ce38ff4 | Address Redacted | | | | |
| ec82d0c6-3f31-4e8e-be88-b27961bcf15b | Address Redacted | | | | |
| ec82e4e4-b2f9-4b8a-9a00-3a412396b50b | Address Redacted | | | | |
| ec82f4ef-b6a3-4128-ab90-9f7d300c02d3 | Address Redacted | | | | |
| ec8302f6-c18a-4d99-9790-3881935b86f6 | Address Redacted | | | | |
| ec830a8b-8452-4c8b-b612-1868dd91cc7c | Address Redacted | | | | |
| ec832fd6-6772-4f19-9294-3f0599a1e886 | Address Redacted | | | | |
| ec83326a-b0f0-4061-b113-42863d715e91 | Address Redacted | | | | |
| ec8332c9-82ee-4628-b265-bbc0250df1d0 | Address Redacted | | | | |
| ec83569d-8b67-4f58-acb6-2d24d9b89067 | Address Redacted | | | | |
| ec837395-f549-43f1-88bd-a56487518331 | Address Redacted | | | | |
| ec83832f-fab7-4568-aa8c-4b6762dba435 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| ec83da64-c2be-4e82-99cb-bd025225209d | Address Redacted | | | | |
| ec83e770-53ad-48bb-8829-075e16ff6a3a | Address Redacted | | | | |
| ec840ee4-f9da-405c-8543-378a2e6b4b2c | Address Redacted | | | | |
| ec8438da-fb32-434a-a09e-88bdcbea7b80 | Address Redacted | | | | |
| ec843d15-0cab-4b1c-ad04-2c16178017e7 | Address Redacted | | | | |
| ec84b2d0-c49f-498c-a5ee-f65a7e4a634a | Address Redacted | | | | |
| ec84fe81-4913-423f-978a-f80a662f8599 | Address Redacted | | | | |
| ec84ff93-e6d2-4d5d-a9d3-0a0e68fa0afe | Address Redacted | | | | |
| ec852a94-4a14-43ef-90b2-1de08f9763e5 | Address Redacted | | | | |
| ec856d11-a800-4971-b37b-0565b56f6dfb | Address Redacted | | | | |
| ec856f95-324f-481c-9ecd-867a39c62e1a | Address Redacted | | | | |
| ec85723a-a6be-4bc2-9dea-0388d41788ce | Address Redacted | | | | |
| ec858601-4ac0-405e-ac8e-20458038b81b | Address Redacted | | | | |
| ec859e03-9bc5-43f2-b2e0-1e21f1f9245b | Address Redacted | | | | |
| ec85a010-3ce2-428b-9393-e85eb207421c | Address Redacted | | | | |
| ec85b5ca-cf61-4bf1-9960-810fe496febf | Address Redacted | | | | |
| ec85c3a4-10df-465b-b35c-f3084b8ba29f | Address Redacted | | | | |
| ec862d0d-9ce7-42cb-9d76-18cf2f4bb315 | Address Redacted | | | | |
| ec863000-0b3f-4d1b-b122-152e56233376 | Address Redacted | | | | |
| ec863e12-ebbc-4ca9-af74-4765007e3155 | Address Redacted | | | | |
| ec866a05-9bdd-4a47-ade5-02313e7592a6 | Address Redacted | | | | |
| ec867f94-97d2-4271-bdb9-e7fd514cf3f5 | Address Redacted | | | | |
| ec86f076-283c-43a4-852a-116f4fdb0efc | Address Redacted | | | | |
| ec870994-6d2b-4c48-b2ed-4ac7ba9235a1 | Address Redacted | | | | |
| ec8719ba-7172-482d-845b-c5ea9bf415ba | Address Redacted | | | | |
| ec876899-5d06-4804-a9ed-54344516d7bb | Address Redacted | | | | |
| ec876d44-9c48-4f64-9213-132a09966f0b | Address Redacted | | | | |
| ec877109-7bd2-490b-ac8d-930e0f248187 | Address Redacted | | | | |
| ec878872-9cd4-4a92-833a-f4558ad0352a | Address Redacted | | | | |
| ec87977d-2143-4500-80d0-e4ec1b790c75 | Address Redacted | | | | |
| ec87aba3-211d-4a18-bf66-ee3a8654265f | Address Redacted | | | | |
| ec87b19e-3337-457e-ad8a-f65b1fb3f955 | Address Redacted | | | | |
| ec87b515-06da-4e18-a5ec-7f2684530edb | Address Redacted | | | | |
| ec87b9c9-cab8-415f-8196-7f2010ac8e20 | Address Redacted | | | | |
| ec87c74d-c487-4804-8e0c-3368b6357617 | Address Redacted | | | | |
| ec87e83e-f3e3-4c20-a1cf-f5285e97f984 | Address Redacted | | | | |
| ec87f600-e8d1-4acb-9090-76eec1143edc | Address Redacted | | | | |
| ec87f724-2ef7-404b-846d-6f57d0b54e07 | Address Redacted | | | | |
| ec880b3f-0738-4270-988d-e2f63717e7d4 | Address Redacted | | | | |
| ec883f8c-f9a6-438f-9390-cf51be9db0f3 | Address Redacted | | | | |
| ec884596-1eba-4996-b51c-06858ae77646 | Address Redacted | | | | |
| ec88516c-6f55-4db2-8205-24d17e1ba982 | Address Redacted | | | | |
| ec88759b-3f4d-4046-9a9e-8370b12a93fc | Address Redacted | | | | |
| ec8896ba-1a71-4ddf-8dca-0cd1f4a2a2c0 | Address Redacted | | | | |
| ec88b5b1-8b61-4760-adae-1fb138a9749e | Address Redacted | | | | |
| ec88c392-ef7d-453e-a3b2-dd57c503e943 | Address Redacted | | | | |
| ec88d3c3-a975-491c-b74b-c123962d3ad6 | Address Redacted | | | | |
| ec88ffb3-104b-4e5a-8b50-68c7835d9680 | Address Redacted | | | | |
| ec8902a8-9ea9-427d-9b65-1e7205c0a238 | Address Redacted | | | | |
| ec893095-8a32-42cb-84a1-ebb694ae4ba5 | Address Redacted | | | | |
| ec89337c-8d01-4b84-bb40-0c63458fb43d | Address Redacted | | | | |
| ec894720-664a-4685-a0bd-bba4c68aec29 | Address Redacted | | | | |
| ec894c58-7bab-45db-8792-0b503efb36bf | Address Redacted | | | | |
| ec897908-86d9-44d0-82ba-f94be80453e5 | Address Redacted | | | | |
| ec898a0b-475c-4d5b-bfb5-5e44530a5765 | Address Redacted | | | | |
| ec898f47-562a-48c4-bedd-a42369488cec | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ec899c80-6b86-44df-95d9-191b140043d6 | Address Redacted | | | | |
| ec89af9b-2b86-406d-86d6-ff26d5ae3baa | Address Redacted | | | | |
| ec89da92-8058-40ba-9269-6d2be03c3257 | Address Redacted | | | | |
| ec89e9a5-00f5-4f36-ae6a-4587722ee2c4 | Address Redacted | | | | |
| ec8a06cf-aad4-4438-bdfd-b3534e979913 | Address Redacted | | | | |
| ec8a152c-61fb-40e0-8123-d75d4dc71e39 | Address Redacted | | | | |
| ec8a2425-8c91-47a9-9fd0-cdb7a3a4ffd6 | Address Redacted | | | | |
| ec8a3a24-f7d5-4d21-b394-5c7db81c076c | Address Redacted | | | | |
| ec8a3e92-4713-415e-884e-4dfca9406348 | Address Redacted | | | | |
| ec8a541a-38a5-45fe-a687-42dff54e625a | Address Redacted | | | | |
| ec8a5bae-03de-415a-af4b-e0f9ae83d0f0 | Address Redacted | | | | |
| ec8a77fe-9da9-41af-b03a-5406301bbfb0 | Address Redacted | | | | |
| ec8a82a2-2b29-4956-a102-c628b84bde60 | Address Redacted | | | | |
| ec8a88ea-cce2-43b9-a787-154fbe70b56c | Address Redacted | | | | |
| ec8a9e10-e7b8-42ce-9174-49849e3ad374 | Address Redacted | | | | |
| ec8ac729-a6cc-493c-9959-082e2f295b7f | Address Redacted | | | | |
| ec8ad1c7-446b-46e9-bbae-d6f499bebcc7 | Address Redacted | | | | |
| ec8ae78a-b17a-4573-a710-192c6ad9975 | Address Redacted | | | | |
| ec8b0b6c-f5b9-44ae-b236-ccee519888eb | Address Redacted | | | | |
| ec8b2389-a97f-461a-b5c0-e8af79858ba2 | Address Redacted | | | | |
| ec8b338c-0e9c-4c60-8da7-03b30e24911c | Address Redacted | | | | |
| ec8b4156-3a18-4adb-8704-52ded99fc918 | Address Redacted | | | | |
| ec8b53ee-23da-48fc-a435-1069a2711b15 | Address Redacted | | | | |
| ec8b57f4-46db-47df-a85d-f4add5411756 | Address Redacted | | | | |
| ec8b793e-1928-4c53-a8a1-667ede5e5e53 | Address Redacted | | | | |
| ec8b7a5d-735e-4851-805a-502700bdd343 | Address Redacted | | | | |
| ec8b8f6f-7a24-49d6-bed3-bec1fce3ae24 | Address Redacted | | | | |
| ec8b8feb-ee55-4a47-b73a-4216d5bcab47 | Address Redacted | | | | |
| ec8be150-331d-411c-8d9a-7d488cae0d62 | Address Redacted | | | | |
| ec8bfb79-c648-41fa-a64f-ee7889676b65 | Address Redacted | | | | |
| ec8c569e-0a72-4e23-b34a-ecf53a99ca28 | Address Redacted | | | | |
| ec8c6593-9cd9-43ea-9fdc-2bc3740579e2 | Address Redacted | | | | |
| ec8ca191-50de-4305-95c5-3bbc24a4c660 | Address Redacted | | | | |
| ec8cbeb7-e2ec-41bf-b9fc-ab80fbab7638 | Address Redacted | | | | |
| ec8d022a-91d2-4cab-9527-014f7140651c | Address Redacted | | | | |
| ec8d1cbf-828f-4f6f-b658-00ac05f86928 | Address Redacted | | | | |
| ec8d3534-0eca-4d5c-a408-0f74a920cec8 | Address Redacted | | | | |
| ec8d4f8e-8bfe-46f7-aeb2-dca1a22759bf | Address Redacted | | | | |
| ec8d8a89-9e0a-4792-94a4-19ec34755f8a | Address Redacted | | | | |
| ec8d95ba-4bf9-4095-921e-6dd78ab540b0 | Address Redacted | | | | |
| ec8da569-84d7-459f-814a-749c03b8b584 | Address Redacted | | | | |
| ec8db85b-6e4f-486e-aff4-757efd1210cf | Address Redacted | | | | |
| ec8db8d0-a87b-4a4f-a4c2-816a4f62618c | Address Redacted | | | | |
| ec8dfd21-1632-47cb-92dd-1dd8197a62ae | Address Redacted | | | | |
| ec8e0aff-f2dd-4fcb-89e5-033eb524552b | Address Redacted | | | | |
| ec8e2480-82ac-43f5-bb09-822d1b9cb78c | Address Redacted | | | | |
| ec8e5399-893e-45ae-b982-068c8ea72ef2 | Address Redacted | | | | |
| ec8ee073-ba01-4c26-8016-8d671d7ce494 | Address Redacted | | | | |
| ec8f7451-661c-4e04-823b-add6977957c3 | Address Redacted | | | | |
| ec8fcee6-9c98-4a33-8bcc-b90025b46d1d | Address Redacted | | | | |
| ec901585-07ee-4cce-bd73-43e178a474a8 | Address Redacted | | | | |
| ec90202e-83cf-423f-87c6-5ffe49b11dd2 | Address Redacted | | | | |
| ec90ebb9-5b7b-428c-a655-10f0b5c61db9 | Address Redacted | | | | |
| ec90f9ec-29a9-4415-a139-ac838cbb4331 | Address Redacted | | | | |
| ec9103da-3f6d-49ab-82fb-0b72179787be | Address Redacted | | | | |
| ec917240-f344-496f-b0ea-876787a3c049 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ec91a9ac-e580-4b0c-9ee5-27ab1540c84b | Address Redacted | | | | |
| ec91cb75-0d53-49b6-9b0b-b8138fa7e9c7 | Address Redacted | | | | |
| ec91cd3e-ce09-492b-9e19-72a9b4a5a4ab | Address Redacted | | | | |
| ec91ea71-a558-47b4-9c17-cb8f2e8bcbc6 | Address Redacted | | | | |
| ec922173e-6370-4382-89aa-6057cf968e54 | Address Redacted | | | | |
| ec921b8b-ff7f-4432-b10d-cea39cec143e | Address Redacted | | | | |
| ec922316-a747-4d6c-9e04-1fdd3432733c | Address Redacted | | | | |
| ec92233e-47cd-4f68-b62e-58ae070c56cd | Address Redacted | | | | |
| ec926628-27d6-4e19-8c21-ff2ff7fb7eef | Address Redacted | | | | |
| ec927462-b7d0-41b9-93f6-dc18552a7ec1 | Address Redacted | | | | |
| ec92dbad-9240-4971-bc2c-651b0f5088f2 | Address Redacted | | | | |
| ec92fdaf-4d93-4304-b8b9-cd3cc2aae5e4 | Address Redacted | | | | |
| ec93048c-08e8-4cc6-ad2b-328ca34fdd1f | Address Redacted | | | | |
| ec936b44-7ad7-4067-bc95-a95b6ae165e6 | Address Redacted | | | | |
| ec93d1ad-dc19-4da2-8b43-91122ed8ec40 | Address Redacted | | | | |
| ec93f784-c92b-4348-859c-25ee730e712b | Address Redacted | | | | |
| ec9475d2-539a-49b0-9e18-6ea196218ec9 | Address Redacted | | | | |
| ec94787e-2742-4265-8406-f5254070405b | Address Redacted | | | | |
| ec9482cc-25c3-4da7-a0d9-ec614a9b757d | Address Redacted | | | | |
| ec94847d-52db-4c9e-9b80-a0d681d83cda | Address Redacted | | | | |
| ec948675-52b5-4c58-9965-1b5c34b198a1 | Address Redacted | | | | |
| ec94b2de-ccc9-48cc-9343-fb7add986ebe | Address Redacted | | | | |
| ec94d0b2-7e78-4a67-9a7b-074a152630ee | Address Redacted | | | | |
| ec94e59c-4a15-4420-a540-aa0f81ec77bc | Address Redacted | | | | |
| ec94fbe1-2f00-4c57-9b48-e42ac9970b54 | Address Redacted | | | | |
| ec95245b-eed1-4049-9742-a20bd9600ecb | Address Redacted | | | | |
| ec954f8c-7f3b-4c41-9c2e-3717b5c0fa44 | Address Redacted | | | | |
| ec9557db-635b-41b6-90ff-ba0849ade10a | Address Redacted | | | | |
| ec9557e0-17f9-49f3-96b0-7b2435232a92 | Address Redacted | | | | |
| ec957f07-9df9-4fd8-90a2-b32fe5a3730e | Address Redacted | | | | |
| ec957f8e-c877-43e0-b108-a6499f39f79f | Address Redacted | | | | |
| ec9580d7-974e-4518-8a55-a8c0212ed334 | Address Redacted | | | | |
| ec958a7d-c320-49ab-a872-28492d2da0ae | Address Redacted | | | | |
| ec958e17-ce47-47d1-b139-5775962e2942 | Address Redacted | | | | |
| ec95ad5a-a5cb-4176-96a3-2ac0649aa44b | Address Redacted | | | | |
| ec95c988-6080-4482-b570-32d898e4c863 | Address Redacted | | | | |
| ec95d97a-17f8-482b-b149-c81550921eee | Address Redacted | | | | |
| ec95e702-957e-4b39-a492-67ad164b927e | Address Redacted | | | | |
| ec961be7-215f-432f-97b1-44bdc51ebfbe | Address Redacted | | | | |
| ec9625ea-bee6-4219-b176-f3db0e34bc54 | Address Redacted | | | | |
| ec965a60-1cca-4dff-9d5b-625d286721e7 | Address Redacted | | | | |
| ec967d8e-4d81-4fe0-b696-4bfd82ba4437 | Address Redacted | | | | |
| ec9680aa-812f-46bd-997d-f162d86d6a0C | Address Redacted | | | | |
| ec968c4c-559e-43e8-8773-1ac1f90f7015 | Address Redacted | | | | |
| ec9695af-b57a-489b-8718-50b32fde6a2a | Address Redacted | | | | |
| ec96c78c-d871-4d99-9a7c-0e1674a99d4a | Address Redacted | | | | |
| ec96ec7f-767b-44fe-90f7-cc539f3d3de5 | Address Redacted | | | | |
| ec96f494-9ba0-4ce1-81f5-4adea19b76a0 | Address Redacted | | | | |
| ec96ff77-206a-4abb-b651-00ae1a95f32c | Address Redacted | | | | |
| ec971c5f-0162-4152-93be-faf02bbb4e26 | Address Redacted | | | | |
| ec973302-81ac-4bef-ad71-79d660d14f16 | Address Redacted | | | | |
| ec975128-fd90-4701-b5e3-3fd9d475be89 | Address Redacted | | | | |
| ec975838-cb48-4370-86e5-9762499e4a31 | Address Redacted | Page 9399 of 10184 | | | |
| ec975b04-ca3f-49b2-912d-003612f4c9c1 | Address Redacted | | | | |
| ec977411-8d9a-4c63-afaf-2dad74a7c021 | Address Redacted | | | | |
| ec9784f0-123d-410e-b303-87013894bf0c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ec978b66-2d07-4a94-ab55-f0c54e357f36 | Address Redacted | | | | |
| ec978ddf-ab86-4312-8f4d-1021f8481961 | Address Redacted | | | | |
| ec97b672-70e6-48dd-97d4-191ba28c8af8 | Address Redacted | | | | |
| ec97dda7-931e-4029-9f58-01c2ffe77fcc | Address Redacted | | | | |
| ec9811a6-fdc9-4ec5-a16e-fc61635b7548 | Address Redacted | | | | |
| ec981c9a-97a9-41ce-965b-237d9952b73f | Address Redacted | | | | |
| ec987a7b-6bc6-4fff-b079-60fee2c4fa5c | Address Redacted | | | | |
| ec98866d-53de-48db-aa20-1a0abb82bde5 | Address Redacted | | | | |
| ec988804-4325-4e69-a0b9-3130cfec18ac | Address Redacted | | | | |
| ec98933b-1147-4914-9410-accec10ec59e | Address Redacted | | | | |
| ec98af33-0263-4185-8a8d-a01150088c0l | Address Redacted | | | | |
| ec98cdb2-3b81-4962-ae69-02565cfd0669 | Address Redacted | | | | |
| ec98d526-b7b2-4b20-8376-90c5c340f671 | Address Redacted | | | | |
| ec98e71e-206d-4e57-a9c0-a4f936473f26 | Address Redacted | | | | |
| ec98f1f3-da93-4364-b2e3-f5e5cbda9269 | Address Redacted | | | | |
| ec992e05-9c6d-4b2c-b720-7a3f38abe88b | Address Redacted | | | | |
| ec99349b-aab8-4f18-a8b1-4a952655cd4a | Address Redacted | | | | |
| ec997152-27f5-42d7-a6d7-0d34d797970e | Address Redacted | | | | |
| ec997a79-bdad-46ce-aa13-15b3dbdc494b | Address Redacted | | | | |
| ec998f21-2d39-43c7-aad6-e83e6a4eb27b | Address Redacted | | | | |
| ec998fb4-af13-4f69-be65-41a9b91cc669 | Address Redacted | | | | |
| ec99971c-f257-41d1-8077-6ffb492f8dcf | Address Redacted | | | | |
| ec99bd95-262a-4e8d-97b0-be6f5479b9ea | Address Redacted | | | | |
| ec9a1c42-f9c7-43d6-b39f-89ca75e3d7ca | Address Redacted | | | | |
| ec9a3584-7994-4ba2-87b8-8c41a012534b | Address Redacted | | | | |
| ec9a3e16-ad50-44cf-87f2-7815376e18a0 | Address Redacted | | | | |
| ec9a46c9-fe84-4b98-8615-dc32e8cc741f | Address Redacted | | | | |
| ec9a5df2-e6e2-452b-be8e-27a4f8a3535d | Address Redacted | | | | |
| ec9a6901-c07d-4502-9392-7125cdfaf121 | Address Redacted | | | | |
| ec9a8fbf-0617-441b-b9a4-f90e270f10d6 | Address Redacted | | | | |
| ec9a9089-f42a-4eb2-b331-2ac0236c91c1 | Address Redacted | | | | |
| ec9ae4e2-7d60-4b75-9def-b772e0351ed1 | Address Redacted | | | | |
| ec9aed97-7b32-42f6-9fce-d0574e6043d2 | Address Redacted | | | | |
| ec9b0f73-b2c1-4203-a0c5-850b8cdbecc8 | Address Redacted | | | | |
| ec9b1cc5-d681-4f31-a720-af67dc122b58 | Address Redacted | | | | |
| ec9b4891-2257-4443-9573-867668923e27 | Address Redacted | | | | |
| ec9b4ac7-6536-4417-8b37-0f4310feb291 | Address Redacted | | | | |
| ec9b8c3f-d09c-4d9c-be66-3d0fd98eed33 | Address Redacted | | | | |
| ec9baece-9913-488f-a683-d95cb4e95ae8 | Address Redacted | | | | |
| ec9bed3a-6242-4521-ab44-adaf3f84c63f | Address Redacted | | | | |
| ec9bf2c2-3e2a-4b26-a3de-81d4fa36f5d2 | Address Redacted | | | | |
| ec9c16d8-9ea1-4f0a-9edb-e8d84bbd9c2c | Address Redacted | | | | |
| ec9c195e-0886-4c83-8b56-fde47bb5940d | Address Redacted | | | | |
| ec9c2466-4993-47c5-8683-eaa8b06b5e7d | Address Redacted | | | | |
| ec9c2ec3-eb87-4237-b39d-a0e80cf8a4a5 | Address Redacted | | | | |
| ec9c3578-f037-4c1b-8b54-bf7c984f4c14 | Address Redacted | | | | |
| ec9c58e4-140d-4cea-a5b2-b79b85a1b0ca | Address Redacted | | | | |
| ec9c6113-d56a-4b92-b538-bea43d1384a0 | Address Redacted | | | | |
| ec9c6794-99ab-47bb-a5f2-deebee834460 | Address Redacted | | | | |
| ec9c6fc8-fac0-4d8e-8557-419f6135d4b9 | Address Redacted | | | | |
| ec9c817d-174e-45d2-bc05-f2012b4d69f2 | Address Redacted | | | | |
| ec9c8643-501e-4822-a1f8-bfe044f3814c | Address Redacted | | | | |
| ec9c8cba-3919-43ae-b31b-1c785628003b | Address Redacted | Page 9400 of 10184 | | | |
| ec9ca212-458b-4d29-83d6-29aed3ba7dff | Address Redacted | | | | |
| ec9cbdb1-733f-415b-ab0e-2f29a62765ce | Address Redacted | | | | |
| ec9cc090-b423-422f-a3ef-cba781e74301 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ec9ccc6a-d1df-4fbb-a548-d56ab25a6744 | Address Redacted | | | | |
| ec9ccfa9-cec8-4f0d-9b69-cdd2254b709b | Address Redacted | | | | |
| ec9cd1aa-b723-491a-8939-95860859f4c6 | Address Redacted | | | | |
| ec9d033f-6b7e-4bd4-9b1a-e2f173357c5a | Address Redacted | | | | |
| ec9d0442-6ef5-4ac9-935e-3c833b009970 | Address Redacted | | | | |
| ec9d1500-9381-4c89-bab3-ee18ff41eb93 | Address Redacted | | | | |
| ec9d3942-3a4f-4544-bcd7-4f8222f30482 | Address Redacted | | | | |
| ec9d8b14-e605-4f5b-8806-37328050c90 | Address Redacted | | | | |
| ec9d9426-16cf-4f9b-8c0f-5e444669fde3 | Address Redacted | | | | |
| ec9da415-ba53-4aa7-a115-043fceba8402 | Address Redacted | | | | |
| ec9db29e-0922-4d80-ac36-c61a9520726a | Address Redacted | | | | |
| ec9ddbaf-8a0d-489e-ad3b-18d54b77cd1a | Address Redacted | | | | |
| ec9e2919-e13d-42a7-a00d-4d61c9b95a88 | Address Redacted | | | | |
| ec9e5cf8-d9e3-4324-bab4-db47076d04d2 | Address Redacted | | | | |
| ec9e77ca-d163-4dc6-9039-62195d0491ab | Address Redacted | | | | |
| ec9ebf2f-2963-439c-ab9a-2c299091cc9d | Address Redacted | | | | |
| ec9edb2f-2078-4726-93e9-ab074e4b6578 | Address Redacted | | | | |
| ec9f0941-c37e-47e3-a021-fc346fc1a970 | Address Redacted | | | | |
| ec9f0e72-69c8-4952-9015-61112dd600f2 | Address Redacted | | | | |
| ec9f15c5-6bfb-421a-999d-0cfb4b05608e | Address Redacted | | | | |
| ec9f302e-ac11-4a1b-b845-207f2f3d064e | Address Redacted | | | | |
| ec9f3ff9-8c75-4161-9a6c-70403e92a549 | Address Redacted | | | | |
| ec9f5c0d-5d30-4540-a0c8-1597de2c3baa | Address Redacted | | | | |
| ec9f879c-15a0-4d69-8167-b7d8d0d0b9d6 | Address Redacted | | | | |
| ec9fa479-3191-4478-bc0d-5d798e7efda9 | Address Redacted | | | | |
| ec9fbe84-ea76-4299-86f9-ac98fbddd117 | Address Redacted | | | | |
| ec9fe4cb-70b1-403b-8e82-876b06b24cae | Address Redacted | | | | |
| eca00579-9225-4784-b4a5-0d5fc06071ee | Address Redacted | | | | |
| eca00e28-37a9-48bc-b8e2-faae7e37c118 | Address Redacted | | | | |
| eca02077-43b2-4f6b-a678-ad7406dd50ac | Address Redacted | | | | |
| eca055b5-8b61-4d9e-845f-d3653e5ccb3e | Address Redacted | | | | |
| eca072f5-0f88-4ff5-a88b-530d09d04e74 | Address Redacted | | | | |
| eca077c0-5979-4773-9a7e-32063c1c9c91 | Address Redacted | | | | |
| eca080e9-9495-4576-8e4a-4d2affb78c57 | Address Redacted | | | | |
| eca0b84f-e1db-4e80-afa4-7cea44bb896b | Address Redacted | | | | |
| eca0d062-17ce-4291-8a0c-c73c1b6014b8 | Address Redacted | | | | |
| eca0e555-a337-4805-8339-55b01c914626 | Address Redacted | | | | |
| eca0fb1a-09bd-46b7-9641-de4176a71026 | Address Redacted | | | | |
| eca10efd-b9a7-4efd-86f3-a67f245d4780 | Address Redacted | | | | |
| eca18b7b-a1bc-485e-b0e6-2c2c34af73e3 | Address Redacted | | | | |
| eca1aeec-3dce-4873-8a5e-b7110872ac36 | Address Redacted | | | | |
| eca1c880-5ef0-4ed5-8557-52814499637f | Address Redacted | | | | |
| eca1d7db-9a09-402b-a1f0-dac306c4a77c | Address Redacted | | | | |
| eca1fe38-c192-4b28-8937-23b05beb3542 | Address Redacted | | | | |
| eca204eb-d990-4bb6-bd82-ca277ad10436 | Address Redacted | | | | |
| eca21502-e1ff-4f74-8f3b-144a611571ab | Address Redacted | | | | |
| eca2185d-af6d-49aa-98f8-5f525e23d84a | Address Redacted | | | | |
| eca2879c-92ec-47cd-a11f-33c6ca10a717 | Address Redacted | | | | |
| eca2922c-29cc-4f83-b7c8-a07efb072ce6 | Address Redacted | | | | |
| eca29534-31ef-42a5-8bca-7e64e93cc017 | Address Redacted | | | | |
| eca2caa5-0278-4b4e-9f48-297db9c4f511 | Address Redacted | | | | |
| eca2e00c-b846-4607-8b76-17c7ed11caad | Address Redacted | | | | |
| eca2e76c-f860-49ef-8de8-0d1f9ffbaa4c | Address Redacted | | | | |
| eca2f924-9d5e-4790-a5b7-8bba73dbb02f | Address Redacted | | | | |
| eca325e3-2527-43bf-9a82-a9f8457a0ad1 | Address Redacted | | | | |
| eca342b9-6de5-4e32-b966-66ff5e1d7437 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| eca363cb-3cce-4c27-919e-12baa50f85a3 | Address Redacted | | | | |
| eca368df-70e8-4320-8adb-e4642fd48099 | Address Redacted | | | | |
| eca3aaf4-c3d6-4bc9-a9ae-a4071f8ec16a | Address Redacted | | | | |
| eca3bc51-bb97-439e-9b24-79a37a3bde59 | Address Redacted | | | | |
| eca3ca20-7736-4b1a-b4d8-5de1198225a2 | Address Redacted | | | | |
| eca3e47c-dc09-4631-8640-a14d5f3e6eb9 | Address Redacted | | | | |
| eca3ed3d-ed5d-47aa-be1b-ecc3a06b0a19 | Address Redacted | | | | |
| eca3f07c-0f25-4af8-a427-ddf68996fe7C | Address Redacted | | | | |
| eca40891-ee6b-498c-b0dc-4e0c2ab0c348 | Address Redacted | | | | |
| eca4325d-a942-4760-a12d-855029850755 | Address Redacted | | | | |
| eca441fb-2586-46aa-8ebb-4e35547c82e6 | Address Redacted | | | | |
| eca44855-2a8b-4cae-bba9-4ba26f51dce4 | Address Redacted | | | | |
| eca44d99-9974-4df2-9e43-b06ec1ee89d7 | Address Redacted | | | | |
| eca45e80-96e2-464f-b49d-9c4492c199f1 | Address Redacted | | | | |
| eca49011-42fc-40ea-84e5-8caa894a8452 | Address Redacted | | | | |
| eca4a900-6ea5-4648-bb0f-e50a5b7d733d | Address Redacted | | | | |
| eca4ff93-b0ef-4fd9-88f0-5395f070f6a7 | Address Redacted | | | | |
| eca56413-5b72-419e-87ea-6a00ae8a1bac | Address Redacted | | | | |
| eca565e5-5d0a-4da0-968a-81b8bc2aaa77 | Address Redacted | | | | |
| eca56fbc-014b-4ac4-9cd9-4e30d894512c | Address Redacted | | | | |
| eca5b344-78bd-496f-ab0c-0b38de1686c9 | Address Redacted | | | | |
| eca5c8a2-e9e5-4c7b-9466-ecc23fad40ea | Address Redacted | | | | |
| eca64259-4c01-4ac3-a666-666520b1f0a4 | Address Redacted | | | | |
| eca6684f-a467-4a47-95ad-c441d87838fc | Address Redacted | | | | |
| eca685db-2e0b-4ac5-be5b-4544a958896c | Address Redacted | | | | |
| eca6989e-d7ea-4d81-a9d0-6a8f633c357c | Address Redacted | | | | |
| eca69ec5-7749-4301-99cd-8e40d01177eb | Address Redacted | | | | |
| eca7175b-6e36-4d26-9243-ba4b96bfced4 | Address Redacted | | | | |
| eca71d94-1c0f-4f09-a708-43ff9d6e6eb5 | Address Redacted | | | | |
| eca7206b-26cc-4465-a9dd-78739e9f5969 | Address Redacted | | | | |
| eca72ef5-7f66-4887-816f-99a07717ae63 | Address Redacted | | | | |
| eca74f9f-3277-4f3d-a2a3-a35fea0cdc72 | Address Redacted | | | | |
| eca75bc9-cfdc-4abd-8330-a0336d2cac55 | Address Redacted | | | | |
| eca76df1-7a5b-401d-a8a0-91acf38d200a | Address Redacted | | | | |
| eca7b379-91f5-4a3c-b09c-3cb5ebaadae9 | Address Redacted | | | | |
| eca7e245-88cf-4642-87a8-f949fc3c60a5 | Address Redacted | | | | |
| eca81a66-adfa-484f-b8ae-cdf08b6919de | Address Redacted | | | | |
| eca8472c-ef69-4f13-aa73-ad69c6ab9704 | Address Redacted | | | | |
| eca84fa4-ef89-475c-a641-2674d2f21d54 | Address Redacted | | | | |
| eca87046-a612-44ce-b066-fdbda8bc80ef | Address Redacted | | | | |
| eca8873f-ed34-4293-855a-e06526824613 | Address Redacted | | | | |
| eca8ae22-7047-4e8f-9773-be5584d4a215 | Address Redacted | | | | |
| eca8b1ed-19ab-4833-8121-2e4ad466c095 | Address Redacted | | | | |
| eca8bdab-9c63-4b0e-8028-ca8bdf0d77b4 | Address Redacted | | | | |
| eca8e386-7d2a-4071-a15e-20f6b089d1a3 | Address Redacted | | | | |
| eca8f4a9-3c5c-4703-a619-37795dbd642a | Address Redacted | | | | |
| eca8f4fa-b8b4-4cc1-bc1a-e46340cfeb79 | Address Redacted | | | | |
| eca8fa14-2e19-437e-bdfd-4d1f13d874fc | Address Redacted | | | | |
| eca90318-1778-41f2-a2c4-3bcd49ad7fd1 | Address Redacted | | | | |
| eca903f0-4ac3-4e89-9cd8-ce4abb0c9bab | Address Redacted | | | | |
| eca93395-e769-43dd-a2c2-9aa7ff95f96l | Address Redacted | | | | |
| eca9359c-75d0-443c-9398-b8143be7c9e5 | Address Redacted | | | | |
| eca9781d-d6f8-4e3e-9f8a-a493ca89269e | Address Redacted | | | | |
| eca97e2a-9c4e-49ec-a0c3-732eedea6cc0 | Address Redacted | | | | |
| eca9830a-385f-49b6-aa4c-56a9e1494f58 | Address Redacted | | | | |
| eca98b05-d761-4a79-a6ff-ef2dd8104f84 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| eca98d25-c265-4731-b7ae-8fc368d31107 | Address Redacted | | | | |
| eca99233-3978-48bb-9f40-b11c0dc97dd3 | Address Redacted | | | | |
| eca99662-d810-47d2-9250-46c23a93f394 | Address Redacted | | | | |
| eca9b6c0-c8df-428e-bee4-32ff3ee7df94 | Address Redacted | | | | |
| eca9c5fa-e25f-4941-9f39-8a021d10c072 | Address Redacted | | | | |
| eca9fe68-cb2f-431a-a5f4-2d38f823026a | Address Redacted | | | | |
| ecaa068e-dd72-4547-8517-7797726bee81 | Address Redacted | | | | |
| ecaa0c74-1733-4078-a876-3a6804b203da | Address Redacted | | | | |
| ecaa0feb-4c04-4387-aefd-8d4ab21a535€ | Address Redacted | | | | |
| ecaa1ebd-a230-4816-94bc-258e4150017e | Address Redacted | | | | |
| ecaa525e-3faa-4e46-a7b0-2b948aa3b32b | Address Redacted | | | | |
| ecaa736a-917e-4ec4-869a-64d9fc1e511c | Address Redacted | | | | |
| ecaaa8d5-0a64-4b0e-8442-766026936473 | Address Redacted | | | | |
| ecaa52e-0f20-486f-9eac-6e6234134926 | Address Redacted | | | | |
| ecab40a9-8e60-4ca9-8c07-bf39cc3a3864 | Address Redacted | | | | |
| ecab4b7d-3bed-4d0e-9b68-2749e4ce2e1f | Address Redacted | | | | |
| ecab5246-24b2-446a-8580-9a5b227f9acc | Address Redacted | | | | |
| ecab63e6-018e-4341-b974-b9be49993808 | Address Redacted | | | | |
| ecaba297-bdb7-4d75-8840-c8114eee561b | Address Redacted | | | | |
| ecabc140-5058-4cf8-ba46-dd9450e79cba | Address Redacted | | | | |
| ecabc725-4cd4-4016-8456-883c81dee0e5 | Address Redacted | | | | |
| ecabe957-d153-415c-bc3a-0dbd91a93ccd | Address Redacted | | | | |
| ecabe9f7-8adb-41ad-bb03-694976de6b6b | Address Redacted | | | | |
| ecabf72c-b211-4b4d-9952-bfa0659299c9 | Address Redacted | | | | |
| ecac1924-81d9-40e8-a962-a808a31c1a9b | Address Redacted | | | | |
| ecac2f24-57b2-46d8-a9b4-776a24fe41cf | Address Redacted | | | | |
| ecac2ffe-b19e-49ad-9a6d-92e9674ddab4 | Address Redacted | | | | |
| ecac30ca-fb5b-4213-b7c4-7fcf3ade7b93 | Address Redacted | | | | |
| ecac7545-ab86-4b1d-b168-537786ba7867 | Address Redacted | | | | |
| ecac75f2-8a3c-4fc8-b9bd-fac2d76383e5 | Address Redacted | | | | |
| ecacac5a-b479-49ba-b780-e5fc956c1bd5 | Address Redacted | | | | |
| ecacaf51-e4d4-48f1-8cb0-a89a2cfb74b5 | Address Redacted | | | | |
| ecace56c-a015-476f-b117-e1361b96ae03 | Address Redacted | | | | |
| ecacff67-312b-4f4c-95c3-1741e4a7b5be | Address Redacted | | | | |
| ecad5bd3-cc65-48d4-a3af-795022352a85 | Address Redacted | | | | |
| ecad648b-eff3-43cc-a292-bfa871de3229 | Address Redacted | | | | |
| ecad76ba-a6b6-46b9-ad88-ffa5c877215e | Address Redacted | | | | |
| ecad798e-df00-4518-9b8d-81d47f7b51bf | Address Redacted | | | | |
| ecadb79f-1f9f-41a8-be95-330a30d6a68d | Address Redacted | | | | |
| ecadbb0b-7245-47ad-8ebf-8643555d9aae | Address Redacted | | | | |
| ecadd701-c68c-41ed-b8cd-cff2097786f2 | Address Redacted | | | | |
| ecadf73c-f09f-4847-a5d2-4ad4bf65942b | Address Redacted | | | | |
| ecae2a16-9631-440d-b340-72aa5c6b388a | Address Redacted | | | | |
| ecae73c5-9264-428b-835f-5fc999bc110b | Address Redacted | | | | |
| ecae824a-54bb-4b3b-955d-e94abb70610d | Address Redacted | | | | |
| ecae8509-886e-41c6-8ac4-076b9a7af6e1 | Address Redacted | | | | |
| ecae966d-e34d-4314-a4c5-66506645dd2d | Address Redacted | | | | |
| ecaea89f-dae4-4144-b997-ed09cd8545cf | Address Redacted | | | | |
| ecaeae70-f9e1-4afe-89eb-3816412c6f08 | Address Redacted | | | | |
| ecaeca74-0001-4f33-b462-a49594db2318 | Address Redacted | | | | |
| ecaf1aeb-75d1-47e7-9746-fd402c561ee8 | Address Redacted | | | | |
| ecaf2fed-50d5-4b15-9bed-e12d89a58b31 | Address Redacted | | | | |
| ecaf4282-7220-4739-8f7b-49adf1a3099C | Address Redacted | | | | |
| ecaf6300-9070-4d82-be70-6b478637f764 | Address Redacted | | | | |
| ecaf73ab-1309-43eb-85c3-34fc92335dad | Address Redacted | | | | |
| ecaf7791-4e26-41a5-90f4-639288581aaf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ecaf997d-7c31-48c9-94d6-767f0e94a299 | Address Redacted | | | | |
| ecafa401-c2f3-42a3-a00a-089dd0697e28 | Address Redacted | | | | |
| ecafaf57-56f4-4693-94a9-41191f743843 | Address Redacted | | | | |
| ecafc93a-f4d6-4f37-9479-62de7c8612e4 | Address Redacted | | | | |
| ecafec85-3ab1-43c8-a6fc-e161e66910a4 | Address Redacted | | | | |
| ecaff210-d390-4ed3-9012-143d19158a37 | Address Redacted | | | | |
| ecaff48d-035c-4744-91c1-5d42183ffa9f | Address Redacted | | | | |
| ecb00f57-ef36-420c-a02c-69f8ec12aeb0 | Address Redacted | | | | |
| ecb011c6-f408-4031-915f-0c80e45bbfb1 | Address Redacted | | | | |
| ecb03fd4-a588-4b4f-8c12-1e20714fdc2a | Address Redacted | | | | |
| ecb09117-59b8-410d-94db-df2aa21f1806 | Address Redacted | | | | |
| ecb09602-5847-4aa7-b2ac-92cf8ebb5244 | Address Redacted | | | | |
| ecb0ad5c-18da-43bd-a02d-1575aefd2f05 | Address Redacted | | | | |
| ecb0e623-5904-4629-bc7a-56bd972c5c53 | Address Redacted | | | | |
| ecb0ea58-a4ef-4aed-be38-7a18db469580 | Address Redacted | | | | |
| ecb0f3d1-a8b0-4f61-a1fb-aefc514a49cd | Address Redacted | | | | |
| ecb16547-31ce-4a48-ad00-2ff03390d485 | Address Redacted | | | | |
| ecb193eb-c1a9-46f2-8893-c09d58764bed | Address Redacted | | | | |
| ecb1966e-08fa-40db-b72b-f208194a33dd | Address Redacted | | | | |
| ecb1c48e-47e3-4245-9a77-941bfada0b4c | Address Redacted | | | | |
| ecb23dc7-f9de-4569-9c38-1c7d3c45929d | Address Redacted | | | | |
| ecb270d0-7e99-4685-a055-28eb83ad1413 | Address Redacted | | | | |
| ecb276b2-f688-4055-ba3b-7edf5ebbd088 | Address Redacted | | | | |
| ecb29003-b8cc-4c37-b1e1-d80042f55a3c | Address Redacted | | | | |
| ecb298c5-da7d-471f-a2be-e546b66fb8bc | Address Redacted | | | | |
| ecb2a5c3-6a15-4a13-8901-e989f6d0cd26 | Address Redacted | | | | |
| ecb2bde2-2a50-422f-b7e9-1abb5eb7f69e | Address Redacted | | | | |
| ecb2c70d-a92b-4493-844e-608b830424ac | Address Redacted | | | | |
| ecb2deb2-7afe-4fe2-878e-b31e3dcc79ea | Address Redacted | | | | |
| ecb2e164-efb5-46b8-9d3a-4b1b6a4072d7 | Address Redacted | | | | |
| ecb2e401-e93c-4744-8ba5-517d02a5bc31 | Address Redacted | | | | |
| ecb2e4eb-8a21-43b2-a618-e758f374890a | Address Redacted | | | | |
| ecb2f328-f7f4-4a6c-8a1c-834a05b0106a | Address Redacted | | | | |
| ecb31979-c47a-40f1-8ab2-48ccda9bd7c0 | Address Redacted | | | | |
| ecb3325c-044b-467f-8865-d5fcb36de97e | Address Redacted | | | | |
| ecb34788-321b-4eb3-91dd-6d6666c3e9ac | Address Redacted | | | | |
| ecb3478e-7b8b-4194-914e-124e3be0d3ad | Address Redacted | | | | |
| ecb35f30-3ad4-473f-954c-443f6549a1c2 | Address Redacted | | | | |
| ecb361d5-9e77-480d-98b1-71b4760e9475 | Address Redacted | | | | |
| ecb36477-d837-4687-a814-31f0a6c554ec | Address Redacted | | | | |
| ecb36701-71b8-425e-8087-65e04510a8b8 | Address Redacted | | | | |
| ecb36aec-03e8-4faa-bc45-5dc208c4a977 | Address Redacted | | | | |
| ecb37624-8818-4a3b-be17-1c1d485daa1e | Address Redacted | | | | |
| ecb37d12-0546-4ee1-ad44-5c92a7aff8dd | Address Redacted | | | | |
| ecb3b807-5e71-45e1-a469-23454f50f8ee | Address Redacted | | | | |
| ecb3f83f-ff0c-47e5-88e5-9f923b1ba484 | Address Redacted | | | | |
| ecb402ea-6cfc-42fa-a7e9-9ce1385f8102 | Address Redacted | | | | |
| ecb40bed-46d7-47a6-b399-f9649ce83187 | Address Redacted | | | | |
| ecb41ace-e7a6-44a7-b148-7f97b42ea705 | Address Redacted | | | | |
| ecb46424-2d8b-4a4c-b1d5-e6f91cb7e218 | Address Redacted | | | | |
| ecb49d8a-a81f-48ee-8652-1750f05113b9 | Address Redacted | | | | |
| ecb4adab-e7fb-4f4e-b0d3-80fc1a9f9228 | Address Redacted | | | | |
| ecb4af0d-f2e6-470d-ad77-f268b3ae6542 | Address Redacted | | | | |
| ecb4be4b-2da8-4976-bed4-8a37d5d56c3c | Address Redacted | | | | |
| ecb4f2ad-ee5d-42c5-9e7b-342793defa03 | Address Redacted | | | | |
| ecb558de-5055-42ec-b899-046b20e00a30 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ecb56e48-c70e-4801-9cb5-cd7717f4726a | Address Redacted | | | | |
| ecb571c5-57f2-49de-9edd-2b9e2c4af970 | Address Redacted | | | | |
| ecb58dc6-876d-494e-9d90-853582b1cf98 | Address Redacted | | | | |
| ecb59837-4322-449b-8ff8-965e5177493a | Address Redacted | | | | |
| ecb5fe94-8ea1-4a24-b29e-47bd1863623d | Address Redacted | | | | |
| ecb61089-7da1-465c-bcde-d8f121deb30e | Address Redacted | | | | |
| ecb614c6-297c-439b-93d7-c606be589486 | Address Redacted | | | | |
| ecb6333f-7614-4d29-bd08-64701d07bef3 | Address Redacted | | | | |
| ecb65a7a-09d0-42a1-95de-90a17cca6b84 | Address Redacted | | | | |
| ecb67053-dad1-454a-8d23-749345624b48 | Address Redacted | | | | |
| ecb67a14-3c7f-4e97-9c15-a93e8ee39cbe | Address Redacted | | | | |
| ecb6b06d-3f90-4300-934d-3cf8e33fcc39 | Address Redacted | | | | |
| ecb6b278-8946-4954-8249-5630f94d158f | Address Redacted | | | | |
| ecb6eaf0-645d-46ca-9602-5f82e17d658e | Address Redacted | | | | |
| ecb71e40-210a-4bc5-8943-415b5bfed1eb | Address Redacted | | | | |
| ecb7219a-105e-4b16-8a08-d8f98a296e42 | Address Redacted | | | | |
| ecb72c79-4209-40c1-a47b-247a26ba6114 | Address Redacted | | | | |
| ecb72e8f-246c-4aa7-9e7f-12125cfda6df | Address Redacted | | | | |
| ecb7562f-1c4e-4bf2-9f53-0478b74b8737 | Address Redacted | | | | |
| ecb76a2c-63d5-46ba-9d2b-1e7c95a87b98 | Address Redacted | | | | |
| ecb770eb-1097-4c30-b0ef-bb8ed098c7b1 | Address Redacted | | | | |
| ecb7a019-27b0-4e70-ba06-980373ba14b7 | Address Redacted | | | | |
| ecb7a575-1aa9-42c1-b73c-4c4bd89b44cc | Address Redacted | | | | |
| ecb7e721-8923-4834-978c-ecffac3fb52a | Address Redacted | | | | |
| ecb7f4f9-8892-4dcb-8bee-f891a9ce6975 | Address Redacted | | | | |
| ecb7ff9b-e8f2-4f22-9fc5-d76462c39fb4 | Address Redacted | | | | |
| ecb8065b-8252-42ff-ac31-76dabf804819 | Address Redacted | | | | |
| ecb8106b-7ba6-49b3-82b2-66b2b641b1fc | Address Redacted | | | | |
| ecb81496-7f79-4678-a939-4557d67a666f | Address Redacted | | | | |
| ecb8689c-99ad-4e0c-a464-d888a1ace50d | Address Redacted | | | | |
| ecb8934b-2922-4978-a8c2-beaed043ed50 | Address Redacted | | | | |
| ecb89e3e-cd45-42a2-96cc-49950cbe753d | Address Redacted | | | | |
| ecb8a827-c47b-4cfe-b7e5-4e413d307f18 | Address Redacted | | | | |
| ecb8b069-a7ed-49ef-b2c1-a3be163a24af | Address Redacted | | | | |
| ecb8ce15-5bb7-4532-9406-4bf148db8568 | Address Redacted | | | | |
| ecb8e012-8d0c-4550-907a-d976aa8b6502 | Address Redacted | | | | |
| ecb8f5a4-d2eb-410d-b153-c308a699fedc | Address Redacted | | | | |
| ecb924ca-73a0-4ad7-9d51-be8001f38814 | Address Redacted | | | | |
| ecb95e08-b1ba-44a4-9f67-303b1edbdbb5 | Address Redacted | | | | |
| ecb98976-4a41-4c49-a13c-cb2423199e9a | Address Redacted | | | | |
| ecb9a99a-2e62-4896-af61-f9da3f39f0d4 | Address Redacted | | | | |
| ecb9adac-c489-4802-9c2b-12baacb5967b | Address Redacted | | | | |
| ecb9c261-f90f-4084-a454-947732d80c67 | Address Redacted | | | | |
| ecb9c8d6-a4c5-446e-9b67-fbc095a15999 | Address Redacted | | | | |
| ecb9fc72-ad94-4041-b09e-6b2b5e55f55c | Address Redacted | | | | |
| ecba0876-4bc0-41c5-88bb-0351699cc6ac | Address Redacted | | | | |
| ecba394b-00f2-4734-8587-3f8b10ae07fa | Address Redacted | | | | |
| ecba7cf5-1f6c-4cb2-ba3f-ed3295ab0a2d | Address Redacted | | | | |
| ecba7e82-701c-43e6-9ac6-3d8015c6c509 | Address Redacted | | | | |
| ecba8d89-b98d-4a08-8464-1ec9a3b015e3 | Address Redacted | | | | |
| ecbab931-11f2-479c-bd49-360106c7dd90 | Address Redacted | | | | |
| ecbac09a-f47c-41f6-9603-6d02159a809c | Address Redacted | | | | |
| ecbac171-497e-4456-868e-a0908a236e3c | Address Redacted | Page 9405 of 10184 | | | |
| ecbad4b3-3377-4b17-8e23-2b6c4ab181fc | Address Redacted | | | | |
| ecbae663-98cb-4610-b085-df5860a4f9cb | Address Redacted | | | | |
| ecbaf40a-5ced-4aae-a49d-060aa71e9eac | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ecbafb60-a8ac-432e-bf08-59e5e2a84adc | Address Redacted | | | | |
| ecbb3fa1-3b13-4dea-b429-2049d3960e88 | Address Redacted | | | | |
| ecbb4027-4e3b-44a3-a2a4-1d7a85b803a3 | Address Redacted | | | | |
| ecbb9895-0f9e-40d6-80ae-6e043133c39f | Address Redacted | | | | |
| ecbba082-6a2e-483d-a72d-31fe7a9dec43 | Address Redacted | | | | |
| ecbbc97b-fb0c-41de-b69e-9c2a512ad3a6 | Address Redacted | | | | |
| ecbbdfb4-44bf-413c-992d-17c2259b116c | Address Redacted | | | | |
| ecbbea8c-f7d4-460c-9b54-66770f753ec2 | Address Redacted | | | | |
| ecbbf993-7d60-4533-81a0-604746931f99 | Address Redacted | | | | |
| ecbc1b1f-480d-4218-9213-e7255d2f4167 | Address Redacted | | | | |
| ecbc3b1d-f164-4a81-91c8-a1e86678260b | Address Redacted | | | | |
| ecbc7e68-ca2e-47af-8803-db3255584feb | Address Redacted | | | | |
| ecbc8267-e3b9-4752-a1c1-58350f717885 | Address Redacted | | | | |
| ecbc9600-9080-4fc5-9e1d-561960044320 | Address Redacted | | | | |
| ecbc993f-7a0f-4921-8770-330a1c450f34 | Address Redacted | | | | |
| ecbcd073-cba8-43f9-8398-e8725a54f86d | Address Redacted | | | | |
| ecbcf616-2bf8-4719-8b46-7ed9c2b5df37 | Address Redacted | | | | |
| ecbd0d78-79c8-45b9-95b1-73ba4af38e74 | Address Redacted | | | | |
| ecbd0d7f-9221-4307-b5fd-6adcf7a75715 | Address Redacted | | | | |
| ecbd42b8-26c5-4b9d-8f65-6d7fc91c50d9 | Address Redacted | | | | |
| ecbd42f3-5703-4958-bfb2-6d2d4bfc7cf1 | Address Redacted | | | | |
| ecbd453a-dc69-4c2b-b1a9-48d2f8099ace | Address Redacted | | | | |
| ecbd644a-1ecd-4a47-8885-58d74dd0db92 | Address Redacted | | | | |
| ecbda857-5c05-4417-9cff-69d86666e98e | Address Redacted | | | | |
| ecbdd8bb-7b39-4d0f-be28-9fc94771ca5d | Address Redacted | | | | |
| ecbdd8c4-ed64-4f0a-88ef-9ec2d268c6ae | Address Redacted | | | | |
| ecbe7738-2d64-40e4-941b-27230165e1cd | Address Redacted | | | | |
| ecbe79e4-2aa8-4307-977b-c45e5146b956 | Address Redacted | | | | |
| ecbe85b0-a1b5-4012-9280-ca75c99b0a1e | Address Redacted | | | | |
| ecbe96de-e3d5-46b7-a2c2-a6c4e24ee749 | Address Redacted | | | | |
| ecbe976f-6828-43bf-b8d7-eeef46e9bb31 | Address Redacted | | | | |
| ecbeba6f-81fb-4701-9c0c-6050dc185dd8 | Address Redacted | | | | |
| ecbebe35-38be-40c5-a528-9d7fa51e1959 | Address Redacted | | | | |
| ecbec6a9-8f5e-4bf8-aa15-1be3f2127c36 | Address Redacted | | | | |
| ecbec761-b268-4883-aabb-46551f28d4d0 | Address Redacted | | | | |
| ecbf1ce9-128d-4d89-ae26-e7b940302735 | Address Redacted | | | | |
| ecbf2d5c-18bd-4e68-be75-cec2527f7a00 | Address Redacted | | | | |
| ecbf3b8e-7c4b-45c9-8efb-bf459c75d32a | Address Redacted | | | | |
| ecbf4518-d99b-44ba-a8b7-33d9bd107edf | Address Redacted | | | | |
| ecbf7d5d-8611-4243-96f5-fe992de8f63a | Address Redacted | | | | |
| ecbf92f0-ee75-4d0a-91a7-e9184f1a5a6f | Address Redacted | | | | |
| ecbfb038-6dfc-45ab-85c9-861c905639e8 | Address Redacted | | | | |
| ecbfd6de-615e-449f-ab0e-4ecea4a86f38 | Address Redacted | | | | |
| ecbfec53-ee1c-48cd-89a3-73817df7db57 | Address Redacted | | | | |
| ecbfede5-b88c-4bd2-8f81-78d9d8e4eef5 | Address Redacted | | | | |
| ecc00b7d-54fd-45be-a64b-1003448f5f20 | Address Redacted | | | | |
| ecc037d5-14bb-49c1-abcd-bf77bbfa3b6d | Address Redacted | | | | |
| ecc0463d-42b1-48cc-a5c0-b08b8f4240ab | Address Redacted | | | | |
| ecc04f30-6268-4a02-b916-b07a27dea3e2 | Address Redacted | | | | |
| ecc05584-879a-44bf-a278-cdb960b1f537 | Address Redacted | | | | |
| ecc06a88-5c3a-40ec-88a6-d024ac75b389 | Address Redacted | | | | |
| ecc0b69e-2b37-45b0-82ab-5beed66db4ba | Address Redacted | | | | |
| ecc1001c-e291-45a6-b66e-091608ccb84c | Address Redacted | | | | |
| ecc11870-53a7-4a3b-88ca-1607031d6d9f | Address Redacted | | | | |
| ecc11c1d-4178-4413-b2ff-0a71a49d7aae | Address Redacted | | | | |
| ecc16ca4-0296-4c53-9c31-1dc45069a204 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ecc182ee-3a8f-49ae-b28f-f7d9f035b54b | Address Redacted | | | | |
| ecc1e341-faa8-4a75-b3ba-f4c70fa2e020 | Address Redacted | | | | |
| ecc205b6-f021-477b-8a74-8244e8ed9b7c | Address Redacted | | | | |
| ecc20d2b-3f09-4f6e-bead-c68f4295286f | Address Redacted | | | | |
| ecc23394-69f2-4332-a02d-ae2ea70cbf89 | Address Redacted | | | | |
| ecc258ba-886f-4f5d-91ae-4b212c530401 | Address Redacted | | | | |
| ecc268e5-f307-4bdb-bb00-b469ebe13213 | Address Redacted | | | | |
| ecc273dd-ebfb-4575-8ee3-55d571f481e3 | Address Redacted | | | | |
| ecc27ca7-eab7-4ef0-976c-b68e8377e91c | Address Redacted | | | | |
| ecc29cd0-a488-4ef3-9c85-b0d90296bef4 | Address Redacted | | | | |
| ecc2b2ad-fffd-4304-bc67-05e09b8a1fe1 | Address Redacted | | | | |
| ecc2ba68-536e-4898-9ba9-4bd01e1a2968 | Address Redacted | | | | |
| ecc2d5c3-6077-4e4e-81da-7ac247405876 | Address Redacted | | | | |
| ecc2ee63-b5a7-4e2b-afdc-45cb93d5a2ae | Address Redacted | | | | |
| ecc2f19d-ba0a-4bcf-bfd1-bec625f62324 | Address Redacted | | | | |
| ecc303f8-4505-46d3-8b7d-e4d4fe7dbc01 | Address Redacted | | | | |
| ecc33270-d1d2-40fc-99d4-c3440d9ff53f | Address Redacted | | | | |
| ecc33ae5-9bd5-4787-beb1-d5263c727240 | Address Redacted | | | | |
| ecc36e3a-f66b-46e3-95c3-9b0207001dfd | Address Redacted | | | | |
| ecc39902-1e91-4adb-b2e2-8b310824cf8c | Address Redacted | | | | |
| ecc39cfc-6ee6-4d6d-b18d-3714d346a291 | Address Redacted | | | | |
| ecc3b2a0-a192-4a13-8d1e-7a0789393b25 | Address Redacted | | | | |
| ecc3ec56-7689-48ee-ad56-7dbce0c6b1e6 | Address Redacted | | | | |
| ecc415a3-7ab2-4564-91e2-347b7125d048 | Address Redacted | | | | |
| ecc45d4a-5b69-4f39-8ee9-93379b42efaa | Address Redacted | | | | |
| ecc468e7-129d-411a-8c53-e861bacd9333 | Address Redacted | | | | |
| ecc4ad4a-ce97-4971-84e2-49939264773d | Address Redacted | | | | |
| ecc4ad88-92c9-4887-9a63-9ed730bd84a9 | Address Redacted | | | | |
| ecc4eff8-e6f1-4931-8a85-378316cd3eee | Address Redacted | | | | |
| ecc50498-42f7-4ca3-aa74-accaa8f50e49 | Address Redacted | | | | |
| ecc52f82-e4ed-4126-b2b8-7d12c29e95b9 | Address Redacted | | | | |
| ecc52f8f-bf6e-4ec6-9693-daf921e01d06 | Address Redacted | | | | |
| ecc5333b-47f9-4a44-b0dc-c1936a72efaf | Address Redacted | | | | |
| ecc53374-6666-453c-82e1-f8de649bf89e | Address Redacted | | | | |
| ecc56a6b-5b6c-4679-8413-87410d57edf0 | Address Redacted | | | | |
| ecc5722e-cfc8-46d0-a213-8347bf86a5f5 | Address Redacted | | | | |
| ecc58d91-b943-4218-aa88-10b612ecfbf5 | Address Redacted | | | | |
| ecc59cc2-1e94-41a8-8f7e-9c25df01ec92 | Address Redacted | | | | |
| ecc5b00d-5033-4931-8dba-4d3561cd79b3 | Address Redacted | | | | |
| ecc5c0ef-8c63-4c2f-a102-18a86481b3a2 | Address Redacted | | | | |
| ecc5f799-da5a-4ff2-ad9e-b283fb3e686c | Address Redacted | | | | |
| ecc601b9-fd3c-4247-bdf7-5bcbe345ba8e | Address Redacted | | | | |
| ecc60b11-eec3-443e-a92a-3a9ffe71dd14 | Address Redacted | | | | |
| ecc623aa-759f-4ee7-b42d-9997af34fe7a | Address Redacted | | | | |
| ecc6438b-692e-47d9-9fbd-6bef36fb944e | Address Redacted | | | | |
| ecc66974-37ca-4bba-8fad-627ae8eeea05 | Address Redacted | | | | |
| ecc67e38-228c-49f9-855e-8eecf89f8ccd | Address Redacted | | | | |
| ecc681cc-034d-4598-aae7-4eecb17684ab | Address Redacted | | | | |
| ecc695d9-a1a5-4869-81eb-e8020237a9b6 | Address Redacted | | | | |
| ecc6ca8f-5e63-41a9-8734-13bf6e11ed83 | Address Redacted | | | | |
| ecc6d330-7347-4d67-a3f4-354769c1b1a4 | Address Redacted | | | | |
| ecc6de25-77ef-4bbe-8709-39c19ae0ce97 | Address Redacted | | | | |
| ecc71f60-89d0-4b04-9888-958e3a0de104 | Address Redacted | | | | |
| ecc754b6-cb82-4c5a-a630-a467726aff30 | Address Redacted | | | | |
| ecc77230-8201-44f4-b182-d34cdf8f2f4c | Address Redacted | | | | |
| ecc77398-29cd-4107-a5e7-2def6afa63b9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ecc7abbe-88ab-4787-b392-1154a0cf0fce | Address Redacted | | | | |
| ecc7b40a-bc9d-463a-a021-cb800e2e0fc4 | Address Redacted | | | | |
| ecc7be2c-3503-4e7f-8942-571e6db7a868 | Address Redacted | | | | |
| ecc7dc06-5c13-4a63-b3e2-dfcfbf2f7a0b | Address Redacted | | | | |
| ecc804da-bdb2-4f6d-a2a0-490f59f9aaf1 | Address Redacted | | | | |
| ecc82d54-2413-416f-b1a7-c45397b92dce | Address Redacted | | | | |
| ecc83f08-5b99-4201-8e4c-311ff6a48791 | Address Redacted | | | | |
| ecc83fbe-e9a4-4cda-8b43-f834ae286205 | Address Redacted | | | | |
| ecc855c5-0ba5-4e22-be48-ee4552aed30d | Address Redacted | | | | |
| ecc86007-98cc-4dd0-a64d-c55b70307128 | Address Redacted | | | | |
| ecc86e4b-13dd-4aed-a5d6-61d6cdd4bd0c | Address Redacted | | | | |
| ecc87480-3428-495a-ac65-b09698d963da | Address Redacted | | | | |
| ecc87e62-f1a6-4023-9b2b-3aad9d582273 | Address Redacted | | | | |
| ecc8864f-3d7e-4caa-ae7a-626b6a314549 | Address Redacted | | | | |
| ecc89877-b477-473e-9426-96d80199e5d4 | Address Redacted | | | | |
| ecc8a002-1286-4b49-997a-0ef48dd589ec | Address Redacted | | | | |
| ecc8c88f-d37c-4b58-a331-e79cbffbf420 | Address Redacted | | | | |
| ecc8d059-f50a-419b-bdd7-2de88fe3f927 | Address Redacted | | | | |
| ecc8d3c9-fdce-4045-b282-5205d6dba858 | Address Redacted | | | | |
| ecc91220-fdee-4844-84ed-6db13e475d42 | Address Redacted | | | | |
| ecc932fd-01a4-4a6a-ae5d-aa809eb90e5a | Address Redacted | | | | |
| ecc943e3-7c58-4eb5-a20d-da8de0070b41 | Address Redacted | | | | |
| ecc97fd6-1504-4c0f-af9a-d6642f1d483e | Address Redacted | | | | |
| ecc9a0b1-bf8a-468d-b032-f40c1a67483c | Address Redacted | | | | |
| ecc9e7f4-47ef-4c1d-b346-7747fe21f216 | Address Redacted | | | | |
| ecca3779-ab70-4661-8199-ce94c2b339e6 | Address Redacted | | | | |
| ecca7e83-320e-48c0-907c-8693272ae528 | Address Redacted | | | | |
| eccaa3bc-6bdb-4fb3-81e4-1c2a8a7838e5 | Address Redacted | | | | |
| eccaac0d-6050-485c-a5d9-0860d5470876 | Address Redacted | | | | |
| eccaea40-c716-4d9e-826f-9c6e164c3d26 | Address Redacted | | | | |
| eccb23d3-aab7-48ab-bd13-372010f33248 | Address Redacted | | | | |
| eccb3191-9a72-410e-8da6-d1b5bdf08293 | Address Redacted | | | | |
| eccb6b12-6a87-40b9-8fcc-66d3b5b3356e | Address Redacted | | | | |
| eccb7c0c-f23f-4769-bc59-7816a4d08973 | Address Redacted | | | | |
| eccb7f04-5f86-4148-8e15-6d2b4f0717e7 | Address Redacted | | | | |
| eccb8837-48f1-4bf2-a1ba-51d4cc0f1cc2 | Address Redacted | | | | |
| eccbb0b1-cd64-48cd-ae5e-d7d6c35ba150 | Address Redacted | | | | |
| eccbc896-1384-490e-a0cd-ed378258a337 | Address Redacted | | | | |
| eccbeee8-c887-4bf9-b5dd-fafc2c8cc4a8 | Address Redacted | | | | |
| eccc1fcb-215b-4815-b9ce-ba00bd083892 | Address Redacted | | | | |
| eccc3110-83fa-4b03-b6f5-745415d30832 | Address Redacted | | | | |
| eccc4b7c-f850-4b98-935d-31320583016f | Address Redacted | | | | |
| eccc55fd-ea25-4f28-981b-0fe44e03e8ea | Address Redacted | | | | |
| eccc5ad7-f6a9-4a2c-ae67-f3f76d6a63d3 | Address Redacted | | | | |
| eccc5b3d-0f42-435c-8e8f-6f98c01c30a4 | Address Redacted | | | | |
| eccc6c3c-b45c-4402-9777-1131a35944f8 | Address Redacted | | | | |
| eccc6c40-5b5c-4ee2-804d-2a6789522a71 | Address Redacted | | | | |
| eccc6de2-d701-4e3a-b53d-4a410d166389 | Address Redacted | | | | |
| eccc719b-7aaf-4a1b-b629-327a3786d2d2 | Address Redacted | | | | |
| eccc78a8-c545-4976-8d48-161bdf8530ea | Address Redacted | | | | |
| eccc8d47-4a96-4e10-aee1-a06995be712a | Address Redacted | | | | |
| eccc9b31-5ecf-4c03-859a-5cb0434f65b1 | Address Redacted | | | | |
| ecccbd5c-f1ab-4ed0-845a-99d2efe8ec12 | Address Redacted | | | | |
| eccd0611-c9bf-4088-96a3-9a93519a51d0 | Address Redacted | | | | |
| eccd0ad8-4ca5-4036-9d75-24fb32f3b079 | Address Redacted | | | | |
| eccd1a4c-56ce-41b6-8491-9de63cf663ed | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| eccd3a88-2b8a-4e4e-a30e-ebec4f40aff5 | Address Redacted | | | | |
| eccd61c4-9ef3-4d34-a214-1b73a2215c7a | Address Redacted | | | | |
| eccd88e8-35a8-4114-9976-2a7f0d03ecb0 | Address Redacted | | | | |
| eccd9f13-b87a-440e-8477-986058e2b4ad | Address Redacted | | | | |
| eccdbbbf-9a48-4196-a439-97f940845981 | Address Redacted | | | | |
| eccdc35d-cdd6-4b17-a312-6999ee84d1d1 | Address Redacted | | | | |
| eccde66b-84ca-4bb5-98d8-a832b10c221e | Address Redacted | | | | |
| eccdec2c-c4bd-46c6-bec0-903a446f8d54 | Address Redacted | | | | |
| ecce1882-8262-4b77-b968-dcc8f42ef21c | Address Redacted | | | | |
| ecce251a-9a5f-4a01-b5c0-5acbd8952704 | Address Redacted | | | | |
| ecce5357-ce93-4ba8-a607-79ff77b0c472 | Address Redacted | | | | |
| ecce628a-3f89-410c-ba4c-7e4c245e9086 | Address Redacted | | | | |
| ecce9117-75e7-41d0-b237-dad63f53f472 | Address Redacted | | | | |
| ecceb349-6ccd-43a1-a2a6-2347e4728e0a | Address Redacted | | | | |
| eccecb25-767a-40a8-945a-89774f8e3172 | Address Redacted | | | | |
| eccee783-75a7-4ea8-936c-5677e766f02c | Address Redacted | | | | |
| eccf2786-4fea-491b-9748-c435f0560af2 | Address Redacted | | | | |
| eccf3b25-dd01-412c-9a7c-57f843ddc22c | Address Redacted | | | | |
| eccf5179-79c2-456a-813e-851dce85af10 | Address Redacted | | | | |
| eccf534c-6f52-47e5-8670-cf53015f04ca | Address Redacted | | | | |
| eccf5dc3-4588-4730-986c-28c676dba74d | Address Redacted | | | | |
| eccf9340-134b-4ecd-8b58-4ccf2ba97ceb | Address Redacted | | | | |
| eccf9968-6dad-402a-9791-45432988c264 | Address Redacted | | | | |
| eccfa281-7b38-49c0-8d2f-a3f332023a55 | Address Redacted | | | | |
| eccfa764-545a-4652-b060-57b01d6b7f2a | Address Redacted | | | | |
| eccfafd5-cfce-496d-b2c6-5805d5ba201b | Address Redacted | | | | |
| eccfb46b-8717-4a10-9cab-004cac07da29 | Address Redacted | | | | |
| eccfe147-5508-4a00-b6df-9996c3aece0e | Address Redacted | | | | |
| eccff7eb-c155-4102-a56b-8ff9b2739d14 | Address Redacted | | | | |
| eccffea0-9909-49dc-9391-da08bce76770 | Address Redacted | | | | |
| ecd0174e-fc6a-41ed-9661-f1d3acba2d16 | Address Redacted | | | | |
| ecd01be0-c224-4ff4-ab4b-a9fb1f3ff5cb | Address Redacted | | | | |
| ecd01d97-0a82-4dd2-bb6a-7a569470f650 | Address Redacted | | | | |
| ecd02f72-74ff-44f4-8d86-884b52aa8de4 | Address Redacted | | | | |
| ecd03135-dec5-4d45-8f8f-2a835931a5ca | Address Redacted | | | | |
| ecd044b7-b804-426b-8d65-082789c70af9 | Address Redacted | | | | |
| ecd058f8-69aa-4e47-a5e3-d5ce1e100557 | Address Redacted | | | | |
| ecd05bb1-c538-4e22-8f37-e220edde6fee | Address Redacted | | | | |
| ecd07b37-e50d-4dd6-bae3-074042c7311d | Address Redacted | | | | |
| ecd0afc6-fd53-4dc7-b467-ad9ec9d50fca | Address Redacted | | | | |
| ecd0d98f-b2aa-42a0-a3ee-6b2af20ac9e5 | Address Redacted | | | | |
| ecd0dc8c-7697-4e98-9545-2ba4481a0895 | Address Redacted | | | | |
| ecd129ef-70bc-40b4-8484-57e427becae6 | Address Redacted | | | | |
| ecd12cb5-8e81-4939-847a-d7558c960a02 | Address Redacted | | | | |
| ecd150d3-431a-49db-8a88-291414580206 | Address Redacted | | | | |
| ecd156db-89c4-474e-bbfb-fd40c1d11f57 | Address Redacted | | | | |
| ecd171d3-0761-46de-a5a5-59a6bfbd3bef | Address Redacted | | | | |
| ecd1aba1-f1c2-4414-a4f3-65893ba9022b | Address Redacted | | | | |
| ecd1b05b-a261-4535-b157-b0497da4a61e | Address Redacted | | | | |
| ecd1d690-ff9d-413f-853e-f7642a3fdb24 | Address Redacted | | | | |
| ecd1d8d9-2f63-41a7-9084-8327ec88a6c9 | Address Redacted | | | | |
| ecd1e63a-789c-4fc7-aaa3-80231e441a28 | Address Redacted | | | | |
| ecd1f589-a540-41ba-97af-4ac1ca045f4f | Address Redacted | | | | |
| ecd20d61-4588-467a-8d86-7d987442f91e | Address Redacted | | | | |
| ecd224a6-4ee4-45ca-9f02-3ee497f3e6cb | Address Redacted | | | | |
| ecd23ddb-dc00-44d2-b051-eb5497bb577e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| ecd261a3-83d9-4d6a-956d-6d47d7a6fce1 | Address Redacted | | | | |
| ecd26a92-a4de-4319-b710-c4dd8812f1e1 | Address Redacted | | | | |
| ecd2aa31-c48a-400d-a9e3-2eb301bf4498 | Address Redacted | | | | |
| ecd2b4a1-4f51-447a-8078-36da183d70f2 | Address Redacted | | | | |
| ecd2e6ac-6450-44c5-9083-74345d7251cf | Address Redacted | | | | |
| ecd2f9e9-20c0-4d8a-a7bb-c686f263e89d | Address Redacted | | | | |
| ecd3000d-abed-4c7b-9d49-78ccd76a1dae | Address Redacted | | | | |
| ecd31ff8-314f-4774-a2e2-76632f49dc22 | Address Redacted | | | | |
| ecd32e99-400f-4637-b3e5-9dacfcac08e9 | Address Redacted | | | | |
| ecd3379e-6bd4-4f38-9b0d-39dfef071d32 | Address Redacted | | | | |
| ecd33bd1-b8bb-4b8d-8e29-0434743444b1 | Address Redacted | | | | |
| ecd34fb8-e7cd-4ec1-b97c-bef067aa0b67 | Address Redacted | | | | |
| ecd37a7a-9d45-4591-8d7c-bcf87afe3569 | Address Redacted | | | | |
| ecd39037-e7ee-48c3-869c-95a8a7fd5551 | Address Redacted | | | | |
| ecd3a725-7d43-44c8-8998-b10ff64d7773 | Address Redacted | | | | |
| ecd3afbc-fd1b-4776-994a-a937e30e9564 | Address Redacted | | | | |
| ecd3b209-b4d5-41cf-a259-6180006e849c | Address Redacted | | | | |
| ecd3c167-bb8d-448b-b413-d9ad34c4bd50 | Address Redacted | | | | |
| ecd3ee0f-ac95-40f1-8056-56d33cc894e6 | Address Redacted | | | | |
| ecd3f3c5-c4e8-407b-a190-a65168490efb | Address Redacted | | | | |
| ecd4160c-3438-4e1a-aeb8-24e0a79a38c0 | Address Redacted | | | | |
| ecd41bcb-c75b-48a3-b18b-d46fdd28851d | Address Redacted | | | | |
| ecd43e3a-cd4f-4560-a14a-1043700b6d01 | Address Redacted | | | | |
| ecd4581f-2790-447c-99bf-e9fe7b42bc81 | Address Redacted | | | | |
| ecd48e28-284f-49c0-9afa-ae6c69ecc939 | Address Redacted | | | | |
| ecd4a3e8-6671-48ad-ae15-2bb65102dbc7 | Address Redacted | | | | |
| ecd4cb64-2e7c-4af6-8385-d51a35bc541a | Address Redacted | | | | |
| ecd4da20-dca7-402b-b8ee-e464b80759e7 | Address Redacted | | | | |
| ecd508c0-870a-40b6-ac64-659437cae0ba | Address Redacted | | | | |
| ecd5186f-b8fc-4d58-8f1f-40e240725527 | Address Redacted | | | | |
| ecd523e7-d3d2-46e6-a619-ee63d3644f02 | Address Redacted | | | | |
| ecd53448-b06a-4d23-8b7a-92e3ca3442c2 | Address Redacted | | | | |
| ecd54245-a9f9-4ffb-84c3-c304719582bf | Address Redacted | | | | |
| ecd54740-6b27-4aa5-8b13-d4295db76118 | Address Redacted | | | | |
| ecd5648a-1d88-44f0-9f1e-217a362e828d | Address Redacted | | | | |
| ecd5a546-ffa8-4e07-b069-b31db461eefb | Address Redacted | | | | |
| ecd5d255-adba-4703-8aa4-be08c3a9a855 | Address Redacted | | | | |
| ecd5da46-a475-4120-8fce-1b8b186d5071 | Address Redacted | | | | |
| ecd5e3df-a9be-4bc3-8988-f6074afceed8 | Address Redacted | | | | |
| ecd5e474-b11d-4e07-891a-601fb5e207f7 | Address Redacted | | | | |
| ecd62718-9e90-439a-9163-44bfbb788956 | Address Redacted | | | | |
| ecd3e38-62a9-4bfb-998a-c3ac4c8e07af | Address Redacted | | | | |
| ecd64d29-4fe5-4d2d-8360-c02b19608ba3 | Address Redacted | | | | |
| ecd69dba-6fac-443e-9c6c-729fbb6d86ca | Address Redacted | | | | |
| ecd6ede0-614b-49b1-879a-32c9c851d761 | Address Redacted | | | | |
| ecd70e18-4021-42d9-9785-836180d42560 | Address Redacted | | | | |
| ecd73162-f3e7-4783-93c4-99a16489b921 | Address Redacted | | | | |
| ecd73d18-1583-45a7-835c-eafd3690886f | Address Redacted | | | | |
| ecd7453c-cd07-4d0c-a004-7ac9174fea6f | Address Redacted | | | | |
| ecd7476a-e469-45f6-ac66-3de101834e84 | Address Redacted | | | | |
| ecd7583b-26f9-439c-bd4d-6a5a42301028 | Address Redacted | | | | |
| ecd79a10-0b2f-4788-9f4d-d343a40301e2 | Address Redacted | | | | |
| ecd79d6c-aea9-4631-80a1-a92e904c262b | Address Redacted | Page 9410 of 10184 | | | |
| ecd7a893-c279-40f6-b979-0dcaf1e71929 | Address Redacted | | | | |
| ecd7ab28-2c86-4d7a-a2c7-93dd5cb5223d | Address Redacted | | | | |
| ecd7ac5f-75ba-47da-87e6-d96793429749 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ecd7c4e9-f8e3-4989-b634-b7b48aff3ddc | Address Redacted | | | | |
| ecd7c8ff-a2a4-4982-936c-8b88b086626d | Address Redacted | | | | |
| ecd7d94a-7a4e-46a9-94bc-ab12081fd30e | Address Redacted | | | | |
| ecd7e85d-c790-4580-b6e7-a0214ce7bb61 | Address Redacted | | | | |
| ecd80186-9778-4682-9dd2-70a492dd5b2c | Address Redacted | | | | |
| ecd81c55-0192-4a3c-9352-67bc8e9e9588 | Address Redacted | | | | |
| ecd81e9a-020d-40d2-be1c-8c040eb6286d | Address Redacted | | | | |
| ecd8388b-831f-4dd8-8eb4-fa4ece51530e | Address Redacted | | | | |
| ecd84da8-4a2e-498f-8db8-6690d037ccb3 | Address Redacted | | | | |
| ecd87906-7711-4241-a454-904eff0e2c07 | Address Redacted | | | | |
| ecd887a9-90ab-479d-99e0-b4938154a0d5 | Address Redacted | | | | |
| ecd8905b-2704-4125-93b5-a602f9dd2cdb | Address Redacted | | | | |
| ecd8beb2-2940-40cc-b5e1-0b271fd428df | Address Redacted | | | | |
| ecd8d25f-2ec9-4caf-a19f-5fc09b8f82d3 | Address Redacted | | | | |
| ecd8d673-2974-484d-93e6-64e30c51729C | Address Redacted | | | | |
| ecd91b35-996f-43ea-88b8-00ad4d39f46b | Address Redacted | | | | |
| ecd933ce-5989-4eec-acc4-130f5e96daaa | Address Redacted | | | | |
| ecd9711c-a814-40bb-86c2-9ab99e950661 | Address Redacted | | | | |
| ecd98711-0132-460a-b54a-da513438a2b9 | Address Redacted | | | | |
| ecd9ae92-9bf7-4bd8-89fe-1710d1bbd00d | Address Redacted | | | | |
| ecd9f526-2d25-440b-b0c5-8198af60e2f7 | Address Redacted | | | | |
| ecd9fca1-d376-41e3-8ee7-9d9cd74c2664 | Address Redacted | | | | |
| ecd9fdfc-f373-4170-93cb-3dc762e6a4e8 | Address Redacted | | | | |
| ecd9fe0c-8dff-47a5-bc23-97f9c294831f | Address Redacted | | | | |
| ecda146b-df6f-4d1a-b04c-b382e2c972c0 | Address Redacted | | | | |
| ecda28e6-43b4-4657-9ad7-b363953fc7aa | Address Redacted | | | | |
| ecda32d3-9c56-4216-9994-c9f7c8f2cc60 | Address Redacted | | | | |
| ecda3c4d-ddcc-44b1-9e87-88876b88ec98 | Address Redacted | | | | |
| ecda6699-7f60-4868-b795-644f2581181a | Address Redacted | | | | |
| ecda9365-a60d-45a0-9aae-1bdf4e405239 | Address Redacted | | | | |
| ecda9938-eeb7-474a-a097-7b270fd9324d | Address Redacted | | | | |
| ecdaa179-f634-4ebd-9aa9-4508943a3cef | Address Redacted | | | | |
| ecdb233e-6ed4-435d-9ca8-ebfb6f65255e | Address Redacted | | | | |
| ecdb37a3-1beb-4cde-80cb-9168e4084f77 | Address Redacted | | | | |
| ecdb4c88-a8f4-4f63-bd90-effb0d3bf00f | Address Redacted | | | | |
| ecdb58f4-738f-422a-befd-5d01ca3155e9 | Address Redacted | | | | |
| ecdb60ef-915e-4165-904c-269c59814917 | Address Redacted | | | | |
| ecdbdb40-0388-42dc-b15b-a5b1b0ec8b0d | Address Redacted | | | | |
| ecdbf8b7-c009-491f-8a4f-ca00e13bcb2a | Address Redacted | | | | |
| ecdc3a58-21fc-4dc7-a249-9e9118c8f795 | Address Redacted | | | | |
| ecdc86a7-5bf0-4214-af10-ac7522c9bdc4 | Address Redacted | | | | |
| ecdca973-9d38-47d4-ae1d-a8178a4a001c | Address Redacted | | | | |
| ecdcd70c-09d1-4e82-b9ff-a4ae1503c69f | Address Redacted | | | | |
| ecdcf113-1e93-4cf7-a680-e1848003ffc5 | Address Redacted | | | | |
| ecdcf6da-56c2-409b-a5c6-207a4af39d8C | Address Redacted | | | | |
| ecdd1503-5db7-423c-956c-4e139b97e623 | Address Redacted | | | | |
| ecdd54bf-8575-434c-9fdb-aead0e9d1e0d | Address Redacted | | | | |
| ecdd5b1a-6cd4-443f-b827-fda17823b83a | Address Redacted | | | | |
| ecdd6bf5-b78c-49c6-ae57-15ab59d52fb8 | Address Redacted | | | | |
| ecdd6d17-a4d7-4b39-823a-f60ab19d7287 | Address Redacted | | | | |
| ecdd842b-2658-446f-bafa-c5a519ec1acf | Address Redacted | | | | |
| ecdda61b-313a-4b52-b8bb-bd0f4511ceb8 | Address Redacted | | | | |
| ecddda3a-38e5-43f2-8455-fe43bc3e6d55 | Address Redacted | | | | |
| ecde1435-61d6-4dca-817f-45e20f59cd49 | Address Redacted | | | | |
| ecde3e5e-f27c-4892-96a5-5535498ba4b7 | Address Redacted | | | | |
| ecde4ed0-5de5-4e26-a87e-98fc9d61a69c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ecde4fba-6425-48b6-ba5a-bfdcfe555263 | Address Redacted | | | | |
| ecde9149-230a-454f-b90d-e104f88f6c3d | Address Redacted | | | | |
| ecdea0fa-aead-4802-ac42-e6832e608ee0 | Address Redacted | | | | |
| ecdec657-ba8e-4c93-9fb7-d1894bfc7951 | Address Redacted | | | | |
| ecdee3d9-8589-478c-95e0-d6ddbe354414 | Address Redacted | | | | |
| ecdefc07-b1ee-438c-8d14-cdd72681be44 | Address Redacted | | | | |
| ecdf4f04-c55d-4db3-b930-68568efa8f52 | Address Redacted | | | | |
| ecdf52e4-2266-4c79-a199-29a5e1b93435 | Address Redacted | | | | |
| ecdf65b6-039c-4522-b292-2120d2e4d203 | Address Redacted | | | | |
| ecdf7788-797a-413f-97bc-e7c91d6ed60b | Address Redacted | | | | |
| ecdf8323-5c2a-48ec-8c0c-04a0dbd26ea1 | Address Redacted | | | | |
| ecdf8f24-6a02-40ad-9623-1a3e5c767527 | Address Redacted | | | | |
| ecdfa188-d3cc-4832-820e-6dcae501f464 | Address Redacted | | | | |
| ecdfc6b9-efc7-4cc7-be5e-96d52536cea3 | Address Redacted | | | | |
| ecdfc90d-aead-4768-864c-fa08f5e1035c | Address Redacted | | | | |
| ecdfd904-0632-4f0f-9954-a6583ed256c8 | Address Redacted | | | | |
| ecdfdf8b-d9dd-43a6-82c2-54655111e7eb | Address Redacted | | | | |
| ecdfec67-534a-4d91-9f1c-753911b207d3 | Address Redacted | | | | |
| ece00fa7-ce52-4b7d-b126-8ae566d7d76d | Address Redacted | | | | |
| ece015a4-b160-43fc-a87d-fbe336072b33 | Address Redacted | | | | |
| ece02a59-cb04-4c68-bda8-58d934dd60fc | Address Redacted | | | | |
| ece03ae1-28d9-4e4f-b995-5def6c6df5b8 | Address Redacted | | | | |
| ece06d88-3d6d-4198-b7df-ed299677d8b3 | Address Redacted | | | | |
| ece09ede-cf30-4705-8295-f3135a99e6a1 | Address Redacted | | | | |
| ece0d2fd-6278-4e32-bdc3-45296a0ba0c8 | Address Redacted | | | | |
| ece0d6cc-306a-4d4f-8a29-0a1e69255067 | Address Redacted | | | | |
| ece0fca9-9638-4dc4-93a4-12a9a9a0c1d3 | Address Redacted | | | | |
| ece12b03-79ec-4c30-8cf8-0bea40b77d30 | Address Redacted | | | | |
| ece169f2-facb-445c-b4d9-681f5e43e56a | Address Redacted | | | | |
| ece17958-d081-434f-b8ff-74a7ea8920e2 | Address Redacted | | | | |
| ece19874-7b16-4685-9e63-7610ac55bdaf | Address Redacted | | | | |
| ece1f8c3-8359-4029-bb03-5479f7ff47b2 | Address Redacted | | | | |
| ece20b5c-3619-4a3c-8e88-b642a5a25ef9 | Address Redacted | | | | |
| ece2eb00-dbfa-4a02-8622-ef2a52fe1d22 | Address Redacted | | | | |
| ece2eb3c-2407-4f27-8ad5-fe70bd2a731a | Address Redacted | | | | |
| ece2f1de-3214-4770-9fe2-95763a7d43bd | Address Redacted | | | | |
| ece32626-0d52-4f84-9b98-bfe63c5e2142 | Address Redacted | | | | |
| ece33c39-497f-48db-b011-a335017685e0 | Address Redacted | | | | |
| ece33cce-3296-4dee-8160-e8c2c5db8539 | Address Redacted | | | | |
| ece3557c-3a0e-4704-8550-d3ac1d087d82 | Address Redacted | | | | |
| ece3785f-cccf-439b-a07d-d1a024f62d04 | Address Redacted | | | | |
| ece3db36-349c-4240-a8a6-0c692196244e | Address Redacted | | | | |
| ece3ede7-0e52-4071-bd18-ead79c02764d | Address Redacted | | | | |
| ece40f77-3b8c-4673-a2ac-5750c54c94ad | Address Redacted | | | | |
| ece42b3b-d4e3-494f-8d43-59a84e2df4ed | Address Redacted | | | | |
| ece47086-834e-454a-a47f-5d2b4a30d29c | Address Redacted | | | | |
| ece4a6d1-7b7c-46b3-aa7e-8e05e2e9770c | Address Redacted | | | | |
| ece4c690-5bc4-4298-82aa-40012fde0904 | Address Redacted | | | | |
| ece55337-7cb0-4b29-a833-1a4a10e16c8a | Address Redacted | | | | |
| ece5594c-178b-43fc-b627-571a0e582bf3 | Address Redacted | | | | |
| ece577cb-e0aa-4485-a3d8-ab3fb18a477e | Address Redacted | | | | |
| ece58a3d-d1ea-4f1b-98ef-90c968e68ae6 | Address Redacted | | | | |
| ece595ad-01ea-4c76-90fa-33801e4482f9 | Address Redacted | | | | |
| ece59733-b7de-4ebd-90b6-761fd7635718 | Address Redacted | | | | |
| ece5a264-8921-4ccb-9a10-2461c99e1bb5 | Address Redacted | | | | |
| ece5ac19-e9db-43e3-9a68-9b56b2c98f4e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| ece5b000-bda3-4551-9986-c75958ff5415 | Address Redacted | | | | |
| ece5b0ba-7612-4fde-8320-5502e080e492 | Address Redacted | | | | |
| ece5b6be-ca0f-4624-9798-485b1ac44312 | Address Redacted | | | | |
| ece5c948-a095-4ad6-9829-e265c9e8b3ae | Address Redacted | | | | |
| ece5f3ab-c23c-43d8-b927-4c775d5e79b2 | Address Redacted | | | | |
| ece61a7f-a213-4a8d-aa90-f3679ca33785 | Address Redacted | | | | |
| ece67132-c8c2-4279-bcf5-d63f46760be1 | Address Redacted | | | | |
| ece68295-db70-45f9-bdc7-ebfe472e1d57 | Address Redacted | | | | |
| ece6abb5-60b1-4749-a525-717cd7cb6002 | Address Redacted | | | | |
| ece6c913-a412-4aad-a72e-6197ce80448l | Address Redacted | | | | |
| ece6d518-e517-42d9-b70b-c2b31e707c6f | Address Redacted | | | | |
| ece6dc94-75ab-4cc1-9a03-c5040d662b4d | Address Redacted | | | | |
| ece6e6dd-5103-4607-bd6f-7883c4a287cf | Address Redacted | | | | |
| ece6eb31-9739-4eed-870f-5b65e6956ed5 | Address Redacted | | | | |
| ece768db-f0b6-49a2-87cc-818da63d364b | Address Redacted | | | | |
| ece7a3d9-b0bb-4bbe-9090-620cb9c2b7dc | Address Redacted | | | | |
| ece80f55-5a41-4baf-955a-10fc5f7f6c03 | Address Redacted | | | | |
| ece8418e-5b3d-4cc1-a958-421b088c3af6 | Address Redacted | | | | |
| ece86383-da3a-416c-bb68-c94592754a8l | Address Redacted | | | | |
| ece86fa5-41dd-4553-ad88-7e9afccb3ef7 | Address Redacted | | | | |
| ece883b1-32dc-41b7-93a1-2471011a6ca5 | Address Redacted | | | | |
| ece88e26-0f2c-474d-971b-c4b99b4ad55b | Address Redacted | | | | |
| ece8941a-1ba0-4272-b590-71c6651aad06 | Address Redacted | | | | |
| ece89fc2-b7f9-4641-8f08-6f2786f0735b | Address Redacted | | | | |
| ece8b18d-8891-4a2a-9801-295c2dcc67ce | Address Redacted | | | | |
| ece8c857-c090-41c9-8337-91b1cd02c3d2 | Address Redacted | | | | |
| ece8ea0e-473d-46a7-bee1-ae09a5802d0e | Address Redacted | | | | |
| ece8ffad-a341-42d5-924b-0ffbd66f35b5 | Address Redacted | | | | |
| ece90591-798c-4827-879a-323025008e84 | Address Redacted | | | | |
| ece9106f-a2d4-4e04-b6a5-ccd57feabac6 | Address Redacted | | | | |
| ece913d2-d7cf-411f-8faf-3afe0bcaae4f | Address Redacted | | | | |
| ece9396e-1596-49a5-81da-1a5e7476b8da | Address Redacted | | | | |
| ece95a7a-b9ac-4af7-8ca1-4eb55e4ac61a | Address Redacted | | | | |
| ece9695e-c072-4687-8e44-0794ad73bd1f | Address Redacted | | | | |
| ece97b22-b282-47b9-8126-a9ff1d6841e0 | Address Redacted | | | | |
| ece98fd5-8188-4f28-869f-3e5c0713b348 | Address Redacted | | | | |
| ece991ac-fe2f-4c5a-8c5b-4fc3d309de66 | Address Redacted | | | | |
| ece9d72d-d8dd-45e0-867b-1497901a888c | Address Redacted | | | | |
| ecea4fca-d421-4c61-b825-98bb292c3374 | Address Redacted | | | | |
| ecea7ae8-bb46-4218-bf78-6d516115df88 | Address Redacted | | | | |
| ecea90b0-5479-4b86-8a15-8c0d52985c83 | Address Redacted | | | | |
| eceabcc2-02bb-4772-a1fb-4421dc994c9c | Address Redacted | | | | |
| eceabf68-bf47-4699-acc2-6764c018cfd1 | Address Redacted | | | | |
| eceadd59-e1ea-4ff2-86da-850d857671ab | Address Redacted | | | | |
| eceb25b7-ca92-4de9-be2c-eacacd88182e | Address Redacted | | | | |
| eceb37a9-ac13-4f06-af8c-dc6e06e4a7fb | Address Redacted | | | | |
| eceb6ff2-6a77-4277-bf81-9d1869c5814a | Address Redacted | | | | |
| eceb8dd3-9b66-4706-8198-f374ba8c13a4 | Address Redacted | | | | |
| ecec0025-0c44-4534-83ef-2291964de23e | Address Redacted | | | | |
| ecec0314-1e08-48b3-95d3-3d5ac1737a2b | Address Redacted | | | | |
| ecec0fd8-8e8a-459a-99e6-502be1b46a83 | Address Redacted | | | | |
| ecec1d86-8a19-49f3-b284-d2505f7bcddf | Address Redacted | | | | |
| ecec282b-2974-4542-a62a-025d6584a37a | Address Redacted | | | | |
| ecec9896-8adb-46af-905d-512ef1c46006 | Address Redacted | | | | |
| ecec9ae2-ee58-4150-b463-bc49129aa969 | Address Redacted | | | | |
| ececb9b7-e539-417c-ba74-96c59ef3d960 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| eced05b8-6e69-4856-b544-62967a8b6d4a | Address Redacted | | | | |
| eced0fac-1bb9-4a31-8aec-ebea1337416d | Address Redacted | | | | |
| eced9c5a-b93e-481f-9513-2b7701c4ead8 | Address Redacted | | | | |
| ecedbb16-3da1-451d-aa08-cd10bde76887 | Address Redacted | | | | |
| eceddd4c-1b4f-43a4-81b8-6ebd724c3dbe | Address Redacted | | | | |
| ecedde14-9607-4421-8ddc-763ae3784e64 | Address Redacted | | | | |
| ecedeafc-ae27-4990-be73-4b9699f2b321 | Address Redacted | | | | |
| ecee1893-1ef6-4642-84b9-5610ec9867el | Address Redacted | | | | |
| ecee75de-52e0-4536-bc8e-2e486e364ac1 | Address Redacted | | | | |
| ecee8bd3-542b-4c7b-84b2-faaa781dc061 | Address Redacted | | | | |
| ecee9da1-2434-4ad6-9548-ac95daefd876 | Address Redacted | | | | |
| eceeadda-3b10-4983-b56a-64f935ddf49b | Address Redacted | | | | |
| eceecf2a-592a-4abd-a61f-b25bcdeee4f3 | Address Redacted | | | | |
| eceedaed-7864-463e-9cd1-b43dc9bd2fb7 | Address Redacted | | | | |
| ecef0b5c-8c8b-4190-8d3d-fffe94682775 | Address Redacted | | | | |
| ecef1ed3-1354-4b4a-b616-b1517360b4b5 | Address Redacted | | | | |
| ecef3f65-2e00-4686-a243-026c2e7fbee8 | Address Redacted | | | | |
| ecef4133-55fb-41ae-8f44-feb4dc52dd7e | Address Redacted | | | | |
| ecef4616-fcfb-48ba-807b-87a5252bf9dd | Address Redacted | | | | |
| ecef49d7-0330-4a3e-a364-61051dd3b53c | Address Redacted | | | | |
| ecef7494-4fcb-40a8-99aa-8cc7fbada8a7 | Address Redacted | | | | |
| ecef9234-3709-4bb0-9d72-3927882489e3 | Address Redacted | | | | |
| ecefa579-ce47-4001-b11d-0e545e5a7385 | Address Redacted | | | | |
| ecefb83c-542d-46cb-8e3f-f9afa55d9d28 | Address Redacted | | | | |
| ecf02083-1da1-46e6-ba4c-53fe2b34fddd | Address Redacted | | | | |
| ecf02b24-4696-4f9e-a3aa-d3b258e418c6 | Address Redacted | | | | |
| ecf04429-694a-4206-8cdf-768b7e997595 | Address Redacted | | | | |
| ecf05b56-c79d-4f34-8872-0f18334e72bl | Address Redacted | | | | |
| ecf05d64-3ff1-49be-a730-fec812a960ee | Address Redacted | | | | |
| ecf06793-eb7d-48ca-905e-65b290746b82 | Address Redacted | | | | |
| ecf0709e-f5e5-472d-a26c-b68df4f7866a | Address Redacted | | | | |
| ecf09551-af91-4ca3-8809-bb3737ecbdf3 | Address Redacted | | | | |
| ecf0b5ee-0841-457c-86f8-c21ce555387c | Address Redacted | | | | |
| ecf0e6f6-4bbd-4009-9121-04076e1f6159 | Address Redacted | | | | |
| ecf10ea1-fff4-4c0d-9722-8af88f57e1c5 | Address Redacted | | | | |
| ecf1292c-e215-4f8c-a68c-9308e7d3b17c | Address Redacted | | | | |
| ecf147ff-0b9c-4cfc-a1dc-fbd5d8cde430 | Address Redacted | | | | |
| ecf17b79-c01a-4d14-9c9c-8dc98bb5c055 | Address Redacted | | | | |
| ecf19d7a-ac23-474b-bbd0-bd585eee5925 | Address Redacted | | | | |
| ecf1e063-0264-4978-8bca-81ff5349ca52 | Address Redacted | | | | |
| ecf1f5ec-ea69-4dc1-bc76-5fff6c87caf3 | Address Redacted | | | | |
| ecf20b2e-22ef-4fc3-a7d2-966844150769 | Address Redacted | | | | |
| ecf20d1d-8ac9-498f-a406-c7b2d80f6826 | Address Redacted | | | | |
| ecf29921-2c28-4550-a49b-1a3ebdd3c3d2 | Address Redacted | | | | |
| ecf29acc-90c1-485c-a7ae-2e5e1d8a01a7 | Address Redacted | | | | |
| ecf2a8dd-5008-42a5-bde0-8a01c0364ecc | Address Redacted | | | | |
| ecf2b8c2-4d47-4e2d-a222-e91caff6f3fc | Address Redacted | | | | |
| ecf2f244-7028-4a72-a86b-d29119d39a70 | Address Redacted | | | | |
| ecf2f292-04a6-48ac-b1e7-ac9e2f81109b | Address Redacted | | | | |
| ecf31217-ec79-40fd-bb36-f4495395eafd | Address Redacted | | | | |
| ecf331eb-1cf8-4ff6-afd0-4ed4e2aa8089 | Address Redacted | | | | |
| ecf33bdc-84cc-4e8c-9d0b-a880fdf7acfb | Address Redacted | | | | |
| ecf359ed-fb47-436b-a424-7b72019240f8 | Address Redacted | | | | |
| ecf38e92-a509-4978-8f6f-ba9601bc8aa1 | Address Redacted | | | | |
| ecf3ee7c-7f35-40a9-a4bf-980ba4010527 | Address Redacted | | | | |
| ecf41545-5b7d-46fa-ae01-c8201cada892 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ecf43459-8083-4bcd-b295-fdbeae41f7fd | Address Redacted | | | | |
| ecf453b5-8b77-4892-8857-4d4833730b9c | Address Redacted | | | | |
| ecf47105-34a9-4f95-9c48-2170219cc844 | Address Redacted | | | | |
| ecf48caf-8dba-4f56-b511-376054991acc | Address Redacted | | | | |
| ecf49158-486c-4a8b-8ca0-25da2243a3f4 | Address Redacted | | | | |
| ecf4c5bd-9e2a-4448-8750-0cc7761081fe | Address Redacted | | | | |
| ecf4eb74-a778-4c8a-8e1f-512426a667ae | Address Redacted | | | | |
| ecf4f38b-1381-469e-8c38-488fed23ae54 | Address Redacted | | | | |
| ecf513a4-72cd-48d3-b892-5325d85f0205 | Address Redacted | | | | |
| ecf54b99-3414-4963-b125-5487afc2763b | Address Redacted | | | | |
| ecf55e63-72e6-4c79-9e60-09fa75adcb82 | Address Redacted | | | | |
| ecf57cbb-52d8-4124-a597-f87117a394b6 | Address Redacted | | | | |
| ecf58932-bccf-4c4a-b44c-9e00062072e5 | Address Redacted | | | | |
| ecf58e36-4a19-40b5-b040-3ee3f6b51182 | Address Redacted | | | | |
| ecf598b4-9366-494a-b680-046f5d0e95d5 | Address Redacted | | | | |
| ecf61a42-7c45-4c0e-8288-86b51321ba9d | Address Redacted | | | | |
| ecf61ed4-838c-4f83-a927-611d47d0ca9f | Address Redacted | | | | |
| ecf633f2-f5cb-4c6e-a395-3e745978223a | Address Redacted | | | | |
| ecf63aa7-6db1-4721-9cd5-c88bca952173 | Address Redacted | | | | |
| ecf6482a-76c9-42b4-a065-45cb647974aC | Address Redacted | | | | |
| ecf6a0d9-759b-4aeb-98ee-64cc22fd89e7 | Address Redacted | | | | |
| ecf6bc78-aac0-41e3-a368-4de98888c694 | Address Redacted | | | | |
| ecf7266b-5edf-47cb-b4d4-a5c7d441d1a2 | Address Redacted | | | | |
| ecf73bb5-57b6-4992-b1f8-a0a8981ef17b | Address Redacted | | | | |
| ecf764d3-4316-4ff3-b190-6e3abc318b44 | Address Redacted | | | | |
| ecf77d24-1745-47ed-b61f-403a1785dfaf | Address Redacted | | | | |
| ecf7997d-be8b-4194-9459-cc656e19c1b9 | Address Redacted | | | | |
| ecf79c61-51f2-4322-8e2a-16c30787f59c | Address Redacted | | | | |
| ecf7a1f3-b8f4-47bc-b810-973bd7590ab2 | Address Redacted | | | | |
| ecf7b188-32db-4dba-a763-91b23ec0859f | Address Redacted | | | | |
| ecf80fb2-5739-4a67-9418-f1e4cb334264 | Address Redacted | | | | |
| ecf81217-51d1-425d-9b65-fb15343e42f0 | Address Redacted | | | | |
| ecf82508-330a-4f98-ba42-73ab8ab6a49c | Address Redacted | | | | |
| ecf84801-c3c3-468b-a3a6-0780a481e2f0 | Address Redacted | | | | |
| ecf8d823-4d47-41e9-9ac1-9b389639e35d | Address Redacted | | | | |
| ecf90341-c890-4c83-ae6d-9bc50313e8d9 | Address Redacted | | | | |
| ecf9197a-ecc6-410a-b0cb-5d100bda43ea | Address Redacted | | | | |
| ecf98931-a479-4658-9e0a-0ae85052085E | Address Redacted | | | | |
| ecf9abe9-492d-4b99-bb60-12c9aa157993 | Address Redacted | | | | |
| ecf9c8fc-8b9f-4842-914b-c8cdb44021f0 | Address Redacted | | | | |
| ecf9e9f5-07c2-464d-9b61-b5a8e00a0732 | Address Redacted | | | | |
| ecfa1250-d68e-47b4-a061-995feefc28cd | Address Redacted | | | | |
| ecfa2bec-71aa-4888-8d66-9eadb746d891 | Address Redacted | | | | |
| ecfa3a75-089b-404c-be03-138c0a226d3C | Address Redacted | | | | |
| ecfa3cfd-850f-434e-bdee-454715ff9f63 | Address Redacted | | | | |
| ecfa4202-c581-41c0-aea4-e15c39c5e54a | Address Redacted | | | | |
| ecfa677e-f1e3-449d-b0b8-419061e574ec | Address Redacted | | | | |
| ecfaa940-2ab5-490f-b59e-b955096c99ae | Address Redacted | | | | |
| ecfaf690-df1e-4d54-89c8-6bbf98082114 | Address Redacted | | | | |
| ecfb1951-1ecb-4378-9cf1-1e8800ceae78 | Address Redacted | | | | |
| ecfb30cc-e5e0-4a01-b50d-43bdd190e32b | Address Redacted | | | | |
| ecfb44e3-b4d1-429d-91a0-382c05ab9cde | Address Redacted | | | | |
| ecfb7aa6-6f2a-4836-8ac7-9a1d960510c8 | Address Redacted | | | | |
| ecfb8052-bd96-4b5b-9f92-3b9e90f2145f | Address Redacted | | | | |
| ecfbb54b-962d-42f1-b212-b44da5065309 | Address Redacted | | | | |
| ecfbbdce-4908-4e8d-9eea-8b791ead4f41 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ecfbc6fa-ec38-4f16-85f2-6644869031fc | Address Redacted | | | | |
| ecfbdd7e-d164-43ab-8769-1fd7de076373 | Address Redacted | | | | |
| ecfbff51-0845-4003-bc95-7b3443fe2205 | Address Redacted | | | | |
| ecfbffab-3869-4ae2-b9dd-8d1e7e9d12ef | Address Redacted | | | | |
| ecfc088b-9173-43cd-9613-d88e2eec52bd | Address Redacted | | | | |
| ecfc0ac9-fccf-4ddc-a098-43135380aab1 | Address Redacted | | | | |
| ecfc0d08-af37-4f41-8be8-4ed416b65c59 | Address Redacted | | | | |
| ecfc1285-a3fc-46e4-8e37-fae217a24f8d | Address Redacted | | | | |
| ecfc1dd8-4804-485c-a6eb-6af8bdc8b59d | Address Redacted | | | | |
| ecfc3921-332b-4e14-9f60-990b4939759C | Address Redacted | | | | |
| ecfc5606-f565-4186-ac14-47397aab3ac6 | Address Redacted | | | | |
| ecfc5cfd-87fc-4224-b9d4-de5d72a8b2c1 | Address Redacted | | | | |
| ecfc5d49-8b94-417f-90ba-ac407496bc2c | Address Redacted | | | | |
| ecfc8265-7f2d-4b21-a73b-160e55d61bf4 | Address Redacted | | | | |
| ecfccc4a-4813-4880-a89c-4f728aa4fbc1 | Address Redacted | | | | |
| ecfcde77-eae8-44eb-b581-ea2c2d68a36f | Address Redacted | | | | |
| ecfce79a-2f3a-4aef-9268-757bb05cf5a9 | Address Redacted | | | | |
| ecfd5190-6a2b-4d02-95a1-8f39ffc4020c | Address Redacted | | | | |
| ecfd91b8-798d-4d19-8584-21aa07e69d5f | Address Redacted | | | | |
| ecfd964c-fe2e-4141-a711-97f679a43823 | Address Redacted | | | | |
| ecfdcb24-bea8-4873-9747-aa2a55a826d5 | Address Redacted | | | | |
| ecfdd274-5877-4a10-b84e-43e955ee1908 | Address Redacted | | | | |
| ecfdf122-83cf-4fa1-a27d-bfb122411e59 | Address Redacted | | | | |
| ecfe1d44-9443-4c28-847f-fc8f25dec1a8 | Address Redacted | | | | |
| ecfe26fe-afdb-4a28-ad53-8dba913d04dd | Address Redacted | | | | |
| ecfe34fe-d14f-4cc2-be7c-2b4b5d3952ae | Address Redacted | | | | |
| ecfe463c-10f1-4359-afb7-6e960e8e19dd | Address Redacted | | | | |
| ecfe7d91-5a83-424a-b5e7-8fb9f7a6fabC | Address Redacted | | | | |
| ecfe86fd-5887-47b6-83fa-8f3610544adc | Address Redacted | | | | |
| ecfeb79e-aed2-4f52-bb0b-04c95ae86597 | Address Redacted | | | | |
| ecfecec8-a8ea-4db2-aae4-cb66514b6401 | Address Redacted | | | | |
| ecfed6ae-66e5-420b-8dff-a12d4d9c2d87 | Address Redacted | | | | |
| ecfefa63-af23-466e-9110-92ec658ff135 | Address Redacted | | | | |
| ecfefaba-ec90-45b6-bbeb-6e0d6bfd2a61 | Address Redacted | | | | |
| ecfefc85-1545-40cc-b646-fa2d19c68115 | Address Redacted | | | | |
| ecff0bd9-b48e-4dd7-8416-195fd764fb3a | Address Redacted | | | | |
| ecff11f6-c222-482d-9870-086a8d63f7e7 | Address Redacted | | | | |
| ecff1270-dd28-4cd1-a08f-63ed8db0d674 | Address Redacted | | | | |
| ecff1407-5447-4c53-8016-a3aa296917ca | Address Redacted | | | | |
| ecff1e66-697b-4c7e-937e-8c573dceffe2 | Address Redacted | | | | |
| ecff3c03-518a-4f3b-b120-d6e3f64440ef | Address Redacted | | | | |
| ecff3fbb-583c-469c-b57c-08d7e665cb6f | Address Redacted | | | | |
| ecff461f-baed-499a-9dbe-1cef136b502a | Address Redacted | | | | |
| ecff4650-251d-4315-87c8-15e30f1aeb9e | Address Redacted | | | | |
| ecff480b-d96d-4c70-81e2-9349e3682c32 | Address Redacted | | | | |
| ecff50c8-0717-48d3-9a04-e52442c43d19 | Address Redacted | | | | |
| ecff573f-7727-4c64-a1cf-50cb36cff414 | Address Redacted | | | | |
| ecff912d-42ca-47fc-a4ba-327d6f7f86b9 | Address Redacted | | | | |
| ecff95d0-5da6-41d7-840d-789789492812 | Address Redacted | | | | |
| ecffb103-f0f5-4e9d-aea1-f960cb615906 | Address Redacted | | | | |
| ecffb8e4-f48d-4931-b1df-0a87b9edf86b | Address Redacted | | | | |
| ecffc1f4-cb62-4df4-83df-6fe939d61428 | Address Redacted | | | | |
| ecffc4aa-0d66-4197-9109-e2cfee669949 | Address Redacted | | | | |
| ecffd84a-519f-4da8-b707-68525a4e960C | Address Redacted | | | | |
| ecfff4b0-287d-42d6-8c69-8bdb3ae0acf6 | Address Redacted | | | | |
| ed001956-b578-4208-bc21-7ba571cb7806 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ed001db2-0d49-4f89-bebb-45ee7fb5ef26 | Address Redacted | | | | |
| ed002fad-e7b6-41de-a3fe-78339c48b62e | Address Redacted | | | | |
| ed0046c5-1d36-4a14-b6ce-942556b2d855 | Address Redacted | | | | |
| ed005d1c-184c-4c77-9045-941f17e537b3 | Address Redacted | | | | |
| ed009e3a-fab1-46b8-b81d-77257e4a97e7 | Address Redacted | | | | |
| ed009fa7-765d-4b59-b157-d7638666d997 | Address Redacted | | | | |
| ed00a51d-a062-4979-8cfb-6622fe7a951S | Address Redacted | | | | |
| ed00f46b-6608-4eea-8b97-eb7bc27be8c1 | Address Redacted | | | | |
| ed00f830-4055-4857-9fbe-3e452376e05c | Address Redacted | | | | |
| ed010a89-9e39-4de3-a87b-95fef00efe18 | Address Redacted | | | | |
| ed012b16-1db1-48b0-906c-eec92da0cf46 | Address Redacted | | | | |
| ed013b39-b23e-40dc-a4b8-5ba17c2e4a3c | Address Redacted | | | | |
| ed013d70-07b7-4732-890a-f4f51e71383c | Address Redacted | | | | |
| ed013fe9-c052-41ef-8568-dcb388c41197 | Address Redacted | | | | |
| ed015a1b-24b8-46ba-b3ab-b44c789d56df | Address Redacted | | | | |
| ed0178cc-b7f4-4cdf-ac4c-fe216e8d9c8e | Address Redacted | | | | |
| ed0180f8-470e-4969-80a2-639a391c284C | Address Redacted | | | | |
| ed020c9e-728d-4e18-a08a-738a4703125d | Address Redacted | | | | |
| ed020cbb-2879-4381-a518-ccbfd97f635d | Address Redacted | | | | |
| ed022024-dfff-44ae-81cd-0c833432b526 | Address Redacted | | | | |
| ed022ce4-4a5b-44ac-ae6e-b7a2445a7bc2 | Address Redacted | | | | |
| ed02440f-4736-477d-9b98-cdcab8830665 | Address Redacted | | | | |
| ed024440-5c05-4dbd-b653-73aca24a2fc5 | Address Redacted | | | | |
| ed02a6f6-20e5-46da-a743-5a845e82d904 | Address Redacted | | | | |
| ed02c388-a3ff-4bff-9d10-e087ed26904c | Address Redacted | | | | |
| ed02d3ae-f13d-4502-a500-ef1bdd1953cc | Address Redacted | | | | |
| ed0341e3-2f52-42f3-bb0e-b978615eb9ba | Address Redacted | | | | |
| ed034d49-89d1-4617-8b37-399638e84cdd | Address Redacted | | | | |
| ed0379cb-719f-48f1-ad37-ed61fe3f1451 | Address Redacted | | | | |
| ed037a85-dc72-4daf-851e-d79faea227bd | Address Redacted | | | | |
| ed03bb25-9c9b-41c4-8c14-8e894f1c02a1 | Address Redacted | | | | |
| ed043d01-831c-4250-810b-9e9dff45a355 | Address Redacted | | | | |
| ed04558f-d3b3-49ea-9c17-65de0bee61fd | Address Redacted | | | | |
| ed047f04-4973-4f5b-8ea8-d712f449f265 | Address Redacted | | | | |
| ed048fc4-d1e8-4aa0-9cf2-493086dc9215 | Address Redacted | | | | |
| ed04a464-6ad6-430a-b53d-ee2b36e0422e | Address Redacted | | | | |
| ed04dba6-d605-41b0-bc6d-4ef2d4f84d58 | Address Redacted | | | | |
| ed04de62-38d5-4203-b6b0-7ad35d358479 | Address Redacted | | | | |
| ed051dc2-886f-4add-bd48-5868ebddb30f | Address Redacted | | | | |
| ed053e17-0273-4c66-81f8-0744c672d715 | Address Redacted | | | | |
| ed054962-9d22-424a-ad7a-1d0fb9dd9a47 | Address Redacted | | | | |
| ed05698b-91aa-40ea-8eb3-856beb48cfce | Address Redacted | | | | |
| ed057ff2-506e-48e2-b61e-a146b894f288 | Address Redacted | | | | |
| ed05812b-0a60-4c8a-ad11-cded436747fe | Address Redacted | | | | |
| ed058712-d0d5-4643-8b8b-8fe6afae569C | Address Redacted | | | | |
| ed058ce7-48ab-4ef3-baec-cd60e6e4455b | Address Redacted | | | | |
| ed05a003-597c-49a3-9153-8395b06527d3 | Address Redacted | | | | |
| ed05a627-9ec3-40f6-8371-f96fa46514a | Address Redacted | | | | |
| ed05cfce-db0e-44b6-8138-44f77c06f683 | Address Redacted | | | | |
| ed05e894-a45a-4477-b379-744a2218240b | Address Redacted | | | | |
| ed05f398-fb59-493f-9f79-2eb829384051 | Address Redacted | | | | |
| ed05fbbe-d3ec-4688-8a1d-6c3b9ce72447 | Address Redacted | | | | |
| ed05ff83-8e8f-4634-9adc-8148400ba681 | Address Redacted | Page 9417 of 10184 | | | |
| ed061a1a-f3ce-4d60-ae80-0b3aef3b450 | Address Redacted | | | | |
| ed064dbc-9023-45c5-b784-1d637e25204c | Address Redacted | | | | |
| ed065100-4580-4526-a430-e195ec828356 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ed06686b-64d9-4f24-8f80-f085336aadd0 | Address Redacted | | | | |
| ed069b64-f0d3-4404-8ca8-7bb63be21027 | Address Redacted | | | | |
| ed06e5e5-9a14-4592-9081-e765990466b2 | Address Redacted | | | | |
| ed06f347-51ef-4df2-bad1-83d483d6965d | Address Redacted | | | | |
| ed074e75-0e6a-4b3f-9abb-04b49a6403d9 | Address Redacted | | | | |
| ed076ff2-6b48-4d29-b291-c3a493abf89e | Address Redacted | | | | |
| ed0775f2-4c6d-4298-9102-46f306e28955 | Address Redacted | | | | |
| ed078636-0bbd-4ae5-bce9-d27c159aa7c4 | Address Redacted | | | | |
| ed07ee0b-da01-492c-adc5-193b914991f8 | Address Redacted | | | | |
| ed082c99-69a0-46ec-ba4e-45b5e938da00 | Address Redacted | | | | |
| ed08355e-491a-47df-8f2f-e4b335e0a211 | Address Redacted | | | | |
| ed083c9f-dfd7-4c72-adf3-5e32d0676681 | Address Redacted | | | | |
| ed0844d6-039c-4aa1-8399-750117fd0e7e | Address Redacted | | | | |
| ed085b8e-8feb-4eb1-bf02-8fb3a704f994 | Address Redacted | | | | |
| ed088419-9f0c-4d34-97ca-1c066373acaa | Address Redacted | | | | |
| ed088ed4-a595-4765-a7fb-9bf3c0a96cfe | Address Redacted | | | | |
| ed08fbf4-625f-4e9b-8276-cf7f1371a6ba | Address Redacted | | | | |
| ed08fc56-3872-4d71-9e2b-b447d8ef7cea | Address Redacted | | | | |
| ed08fc7a-fc74-4b46-bdc2-9f6a97c8af96 | Address Redacted | | | | |
| ed090d45-8b68-4dc4-b6fa-99cbb33f0757 | Address Redacted | | | | |
| ed0919df-c259-4f81-bc0b-e28ac4cc544f | Address Redacted | | | | |
| ed092c37-5269-4124-8fdd-14cad1f80748 | Address Redacted | | | | |
| ed094005-df34-4666-b729-cdee91ef2278 | Address Redacted | | | | |
| ed094c96-cfb9-4de9-bda0-1841b044465e | Address Redacted | | | | |
| ed096acd-7461-474a-868e-7558f3973b92 | Address Redacted | | | | |
| ed09b74a-3849-4c3b-a842-8139f0a7a7e5 | Address Redacted | | | | |
| ed09b93c-2d6a-431b-977f-40ee8accc41f | Address Redacted | | | | |
| ed09b9e7-0371-4693-8e9f-51cc4bb5bff1 | Address Redacted | | | | |
| ed09cd7c-0126-498c-9282-d6a1100baad5 | Address Redacted | | | | |
| ed09dc01-b2d7-4c12-b082-39812cf51508 | Address Redacted | | | | |
| ed09de89-30c1-4116-82fd-8ab1c0d9c52f | Address Redacted | | | | |
| ed09e91f-48ba-4c59-bf20-fd333a994765 | Address Redacted | | | | |
| ed0a02f6-775c-4442-af47-8ef4d799be91 | Address Redacted | | | | |
| ed0a0ae0-5d3e-4fe7-bc62-2e096a2e4c52 | Address Redacted | | | | |
| ed0a1892-34ba-49e5-8626-624aa0f9488c | Address Redacted | | | | |
| ed0a1d20-11e1-45ab-8a0c-21f9a8886a74 | Address Redacted | | | | |
| ed0a53ae-7aca-4124-9db9-13cee3a0c0d1 | Address Redacted | | | | |
| ed0a67b2-e530-4043-8ca9-ff8b7a68f4fe | Address Redacted | | | | |
| ed0a7c61-b6fe-4778-bf22-1ac0154ad319 | Address Redacted | | | | |
| ed0a7e69-bc79-45f6-af5e-6f17ed7a5cea | Address Redacted | | | | |
| ed0a915d-7c35-4882-924c-4a191736e952 | Address Redacted | | | | |
| ed0aa9b8-6664-471a-b4d4-46cabf08d14a | Address Redacted | | | | |
| ed0aa9d3-9459-441b-b694-21fdfdfe7093 | Address Redacted | | | | |
| ed0af832-b35a-4466-a864-98b0f7b0fb99 | Address Redacted | | | | |
| ed0b62cc-cd4b-4152-b6b0-dae7b6342645 | Address Redacted | | | | |
| ed0b8938-0d8d-44b3-9b7c-1fc8d3c5914c | Address Redacted | | | | |
| ed0b8bc5-8708-4b93-bdb8-41e09ba0dfa8 | Address Redacted | | | | |
| ed0ba245-c3c8-4f7d-b739-d7a915f484ca | Address Redacted | | | | |
| ed0bc4dc-8fce-42d4-adb4-3e06787b8c23 | Address Redacted | | | | |
| ed0bc829-3471-4789-8843-bdb0507ce286 | Address Redacted | | | | |
| ed0c02fc-f07c-442c-b953-d37a34b4455c | Address Redacted | | | | |
| ed0c7b87-1159-4954-b867-62cf4119b89d | Address Redacted | | | | |
| ed0c9a0e-6a6f-4f51-a084-8c5cf743e87b | Address Redacted | | | | |
| ed0cc1c6-52d4-478b-8e46-8951df7cca73 | Address Redacted | | | | |
| ed0cc41a-ac94-49a4-bb00-14ea441cfb47 | Address Redacted | | | | |
| ed0cdcdc-2aeb-4c82-ba33-f45146ebedde | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ed0d1366-a980-44bf-9a1f-68274f65f91⁹ | Address Redacted | | | | |
| ed0d2bf4-8c3a-46e2-85a5-ea16352ec09c | Address Redacted | | | | |
| ed0d5dc1-8a20-4513-8701-16ad372e1649 | Address Redacted | | | | |
| ed0d8e4a-2ccf-45f2-8715-3a568c9d2e42 | Address Redacted | | | | |
| ed0d942c-5c84-48fd-9eff-5e2122383061 | Address Redacted | | | | |
| ed0dac5d-6b33-4c7d-8da2-b312560397c7 | Address Redacted | | | | |
| ed0db438-8a96-40fe-820f-077998104e0e | Address Redacted | | | | |
| ed0df9d5-aec3-4c0b-9088-d96a313b0c7b | Address Redacted | | | | |
| ed0e0fc7-ea97-4ce1-aafc-0c84912beef9 | Address Redacted | | | | |
| ed0e29da-e6af-4971-8db7-786b098abbc0 | Address Redacted | | | | |
| ed0e335d-c5e5-4ed9-9af8-220283a15611 | Address Redacted | | | | |
| ed0e4c92-b6ad-47d0-abab-9fbcf20c321c | Address Redacted | | | | |
| ed0e7308-797c-4c6e-b6dc-68c89e346d0d | Address Redacted | | | | |
| ed0e7350-8ca9-4b2e-a02a-9d8e7cdd2aeb | Address Redacted | | | | |
| ed0e918f-8f6c-437e-826a-0b192e99756C | Address Redacted | | | | |
| ed0ea325-a86b-47e4-9d04-27e72929a6ce | Address Redacted | | | | |
| ed0ebcbb-0a4d-407f-8ffa-7a1175de7499 | Address Redacted | | | | |
| ed0ecf07-5153-4503-bab7-fc4e7187ff8C | Address Redacted | | | | |
| ed0ee40f-f351-44c6-9075-221cee451594 | Address Redacted | | | | |
| ed0eef33-6b5e-4a21-8301-964d2475234d | Address Redacted | | | | |
| ed0f1609-9374-4d5f-b6c8-6c534df31fb6 | Address Redacted | | | | |
| ed0f5f77-cfdd-417b-b5c5-c06fe4c39c87 | Address Redacted | | | | |
| ed0f84cd-a666-4dfa-b3e5-26d7b8fb92fd | Address Redacted | | | | |
| ed0faa0d-5018-40c8-bfc3-59bb39e1c3f2 | Address Redacted | | | | |
| ed0faf8c-1202-4818-a7a5-ebac68da85fc | Address Redacted | | | | |
| ed0fc877-3f69-4237-9fb3-3f2e8c4630af | Address Redacted | | | | |
| ed0fd0b5-ba6b-4796-b149-40b3e1ce0546 | Address Redacted | | | | |
| ed0fd87e-6c85-4de4-8d6c-32a6dbdc5725 | Address Redacted | | | | |
| ed10038c-77e8-43d3-bc98-055efd62231e | Address Redacted | | | | |
| ed101b9e-f75c-4c6f-89bd-7832bb6aa17f | Address Redacted | | | | |
| ed102d30-e506-4261-a447-109e10c8af0b | Address Redacted | | | | |
| ed103782-422b-4635-8602-02f72fffa718 | Address Redacted | | | | |
| ed106221-018c-4414-a978-19f8bdde42a5 | Address Redacted | | | | |
| ed1062f6-71b6-4ef4-b4c8-5068732cfcf5 | Address Redacted | | | | |
| ed106bb8-8b6e-4946-9209-bc4f05e58709 | Address Redacted | | | | |
| ed1075ca-0a2d-467c-a27d-08921de0213f | Address Redacted | | | | |
| ed10796b-dd08-46cf-9470-cea5733b2b78 | Address Redacted | | | | |
| ed108038-0b9a-4934-8384-2ce8804cbf18 | Address Redacted | | | | |
| ed10c093-ac10-4ecf-8b79-98edd5ec3260 | Address Redacted | | | | |
| ed11435e-4621-445f-94b5-579bc14ff91c | Address Redacted | | | | |
| ed116139-6c55-4b27-a21c-1c5f86f914c4 | Address Redacted | | | | |
| ed116e25-22d9-4a5b-b286-f89003bba188 | Address Redacted | | | | |
| ed117eee-ef43-4584-aa94-0376052f93a2 | Address Redacted | | | | |
| ed11e19d-b007-444e-842a-cd4aaac8b387 | Address Redacted | | | | |
| ed11edf7-a631-4f8f-b404-13009199e28l | Address Redacted | | | | |
| ed11f240-2dc3-48a1-bc7e-61bd92e34b7f | Address Redacted | | | | |
| ed1216cc-0cbf-4dfb-acae-d89a1d32aa42 | Address Redacted | | | | |
| ed1217e2-ef30-412b-9275-167dbe97d715 | Address Redacted | | | | |
| ed121f4e-98b3-42ea-b7c2-73f1ec45dba4 | Address Redacted | | | | |
| ed124248-96ab-481d-8028-d21030441c44 | Address Redacted | | | | |
| ed1295aa-c833-4efa-ae24-049d8dad6793 | Address Redacted | | | | |
| ed12c479-2b91-4622-a111-6dc7e8f5c7a3 | Address Redacted | | | | |
| ed12efdd-069e-4143-8fd4-d6813ed70669 | Address Redacted | Page 9419 of 10184 | | | |
| ed13261c-df0a-462b-909a-34fd271b019C | Address Redacted | | | | |
| ed132d77-2a15-4af8-92a2-7c1072759364 | Address Redacted | | | | |
| ed133f55-ce42-4927-9719-c7f08a33a81b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ed134313-3e2d-4d69-9517-93cb10f4829b | Address Redacted | | | | |
| ed136a49-d199-41dc-978c-5834715b78c3 | Address Redacted | | | | |
| ed1380aa-5e5d-48c9-9626-01230f17f87f | Address Redacted | | | | |
| ed1390b0-6343-4e39-8c2e-720c8baac382 | Address Redacted | | | | |
| ed13947a-a4d8-4ca2-8611-e2b2b8fe5dc8 | Address Redacted | | | | |
| ed13b161-ae7b-4086-bd3a-d4ff3026bf8b | Address Redacted | | | | |
| ed13bcb3-1d2b-46d2-ac5c-599dcbfc0a48 | Address Redacted | | | | |
| ed141114-39a3-43e0-9794-2faf41efc007 | Address Redacted | | | | |
| ed142848-2f71-4bba-a90f-7e703e0ce8ce | Address Redacted | | | | |
| ed145935-d8bc-4d01-8d94-9aa61c4fd71e | Address Redacted | | | | |
| ed148733-aef3-4271-b97e-2f683ca06b7a | Address Redacted | | | | |
| ed148b21-78b9-4ff7-8067-a5d0f2f724c0 | Address Redacted | | | | |
| ed14a6bb-7abd-44f6-990f-84bf92de5e08 | Address Redacted | | | | |
| ed14acef-aefe-4820-b425-d81b8c5221cf | Address Redacted | | | | |
| ed14c349-3650-4d51-8fef-05f21a58ea0c | Address Redacted | | | | |
| ed14d19f-214c-4aad-b021-0bac03ed213b | Address Redacted | | | | |
| ed14db05-93c2-450c-a9dc-413b240362f1 | Address Redacted | | | | |
| ed15042a-0223-4517-a77c-addbe7141cf6 | Address Redacted | | | | |
| ed151b53-f169-4299-8337-2da4b8b4c79d | Address Redacted | | | | |
| ed151d65-de6f-4804-b6e2-af8afb5512ff | Address Redacted | | | | |
| ed154bd7-a6f6-4d5b-952e-c44182b20d51 | Address Redacted | | | | |
| ed1557d1-c6a2-4e02-98fd-b90662d96a34 | Address Redacted | | | | |
| ed155c74-4340-41e6-a61a-18cb42ab9031 | Address Redacted | | | | |
| ed1573df-bec1-4d06-9731-f362075173c0 | Address Redacted | | | | |
| ed158cfc-95fe-44b4-9620-6356df12f3a6 | Address Redacted | | | | |
| ed15bec8-e4b6-4fc0-b6ce-570d26e43a35 | Address Redacted | | | | |
| ed15d09c-1284-4125-a37e-a6878941d5dd | Address Redacted | | | | |
| ed15e7b0-42ba-497b-8751-b075e1b610eb | Address Redacted | | | | |
| ed15e99d-8a89-4b27-85d1-528e876da0ef | Address Redacted | | | | |
| ed1653f7-d99a-467d-ac50-6ab286f5e50a | Address Redacted | | | | |
| ed1658b4-8471-4df1-80b5-f677aa78acc2 | Address Redacted | | | | |
| ed167b24-f273-444a-8465-2a19f75b53b1 | Address Redacted | | | | |
| ed167ddc-3c57-453b-b87c-fdfa044956f7 | Address Redacted | | | | |
| ed16890c-4b36-4adb-8841-9063d3a2a719 | Address Redacted | | | | |
| ed169c10-4169-4ac9-8d94-fb15ee463b1d | Address Redacted | | | | |
| ed16b237-ee09-4429-aec8-84ca66e6b46b | Address Redacted | | | | |
| ed16b74b-7320-49f2-a1e3-755e325534fa | Address Redacted | | | | |
| ed16bc27-9734-496e-b493-e98ccc4c7abf | Address Redacted | | | | |
| ed16c35d-0de2-486c-ac07-da7da0ae6895 | Address Redacted | | | | |
| ed16dcaa-e284-40ae-ae4f-edffc1e7d9d5 | Address Redacted | | | | |
| ed16dd52-f737-4f7d-b6d2-604769e8db3f | Address Redacted | | | | |
| ed16f044-aabc-4eac-8ca6-4578196cc53b | Address Redacted | | | | |
| ed171f04-503f-479e-8b24-6c0624ceb567 | Address Redacted | | | | |
| ed172e81-611a-418d-ac61-a137c3924d33 | Address Redacted | | | | |
| ed173661-6a80-4ee8-90dd-7c65b9ae8c25 | Address Redacted | | | | |
| ed1745f6-d8e5-406c-baac-5ff15bb35e8b | Address Redacted | | | | |
| ed176185-ae7c-440d-bbf7-2c76055187b7 | Address Redacted | | | | |
| ed17dcfa-0fe8-4e2a-a4c0-3a2da54aa827 | Address Redacted | | | | |
| ed18053b-6da8-42ac-a665-bf1b2ff603bb | Address Redacted | | | | |
| ed1845e0-3c68-41b5-b203-be3cffce5194 | Address Redacted | | | | |
| ed184892-ccf2-43c9-aa73-347cab6f18a0 | Address Redacted | | | | |
| ed1863be-1283-4783-963b-0e81f4c5309e | Address Redacted | | | | |
| ed18656b-b3fb-475a-bac3-e7a75336bb8d | Address Redacted | Page 9420 of 10184 | | | |
| ed18a95f-060e-4e23-a2fd-868293cb3bcb | Address Redacted | | | | |
| ed18c88e-d789-43a7-9a48-2919aa1d8285 | Address Redacted | | | | |
| ed18d740-4e46-4c9b-b459-c68e57b17437 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ed1900c3-98e0-4092-9b1e-fd9e8c48fcc1 | Address Redacted | | | | |
| ed190a13-69be-4bb2-9305-b18c43b3c10d | Address Redacted | | | | |
| ed19345f-d7ee-4dd8-b9f1-4020a1b42d5a | Address Redacted | | | | |
| ed1954e6-0f46-4a33-ae40-72fdb190ad39 | Address Redacted | | | | |
| ed196df3-953a-49ba-973a-c89bb93db51c | Address Redacted | | | | |
| ed1971b9-5ffe-4a8f-b58f-0d05b1b02d40 | Address Redacted | | | | |
| ed1977c0-002e-45cd-94df-f4f1b4e7b4fe | Address Redacted | | | | |
| ed19bcb6-757c-4bcc-bb1e-bf33670d563d | Address Redacted | | | | |
| ed19cd15-c1cc-4283-b802-4ea5f09f81fc | Address Redacted | | | | |
| ed19fb98-0777-4e76-9c0e-c99ebe486cc4 | Address Redacted | | | | |
| ed19fcce-d896-4382-8443-647f5f308b68 | Address Redacted | | | | |
| ed1a0e18-2f6c-4b9d-b974-20f8b2980728 | Address Redacted | | | | |
| ed1a10ad-96c6-41d0-adbb-283e6de84341 | Address Redacted | | | | |
| ed1a1912-ccb9-412c-8cc7-a35afecbd00a | Address Redacted | | | | |
| ed1a5412-953f-4578-8760-faf77ba7cfb5 | Address Redacted | | | | |
| ed1a67d9-1849-43e8-86b7-4dcb8e846d08 | Address Redacted | | | | |
| ed1aa7a8-c3ae-4db2-a9a4-b29aea343242 | Address Redacted | | | | |
| ed1ab6f5-02a8-46dd-8686-37deb9a23121 | Address Redacted | | | | |
| ed1ad41f-dbc9-4927-9982-686693dbfad4 | Address Redacted | | | | |
| ed1addc9-6cd3-4ba3-b299-389b38c56438 | Address Redacted | | | | |
| ed1b2ec4-ff8a-4391-8f62-2ef495c104db | Address Redacted | | | | |
| ed1b81dd-6b1f-4ece-b087-183ef2a9a67b | Address Redacted | | | | |
| ed1b8a71-2baf-430f-ab3c-7e3ade14ea12 | Address Redacted | | | | |
| ed1b9bf6-c079-45d1-a407-aa137457d2cd | Address Redacted | | | | |
| ed1b9f00-a927-4bb5-8e3d-d00b998e2395 | Address Redacted | | | | |
| ed1bbffd-51e3-48ce-bca0-8a68f8d3a08a | Address Redacted | | | | |
| ed1c01cf-2706-49db-8622-f6e8c814c7ec | Address Redacted | | | | |
| ed1c3e7f-31d5-4033-85cc-d8cf3c0b0b38 | Address Redacted | | | | |
| ed1c9a91-73b7-48cd-a6ff-ab1769b99c3f | Address Redacted | | | | |
| ed1cae01-4ba8-4453-b301-6543f795d73f | Address Redacted | | | | |
| ed1cb7c5-520f-4efe-94f8-319973ae2507 | Address Redacted | | | | |
| ed1cb8cd-08c0-489c-af9b-2c9619e5d8cb | Address Redacted | | | | |
| ed1cbc4a-be8f-4cb5-ae42-caa5bf93425d | Address Redacted | | | | |
| ed1d0ce5-988a-43a0-b4fa-a514e73d2431 | Address Redacted | | | | |
| ed1d7d22-f78d-49aa-9e92-682b805ce100 | Address Redacted | | | | |
| ed1d9662-a279-423e-87ec-ce1733003ebd | Address Redacted | | | | |
| ed1da171-2368-4983-b6ef-ddb603409948 | Address Redacted | | | | |
| ed1daee8-96e0-4e11-b46d-219206c08e5e | Address Redacted | | | | |
| ed1db22b-10e9-42d8-a17f-5d53bc5dade9 | Address Redacted | | | | |
| ed1dbfe6-50f5-4216-9c76-e920db9418ac | Address Redacted | | | | |
| ed1e0b3f-da29-4a38-9af2-fb21f19fac94 | Address Redacted | | | | |
| ed1e0d1d-43c7-414a-be61-5e771b7e9021 | Address Redacted | | | | |
| ed1e1948-7f71-447f-91c2-be267592a957 | Address Redacted | | | | |
| ed1e2657-e93b-48cc-aa98-c2cda61f96db | Address Redacted | | | | |
| ed1e79dc-67a9-4420-9e38-32c83a698bb2 | Address Redacted | | | | |
| ed1e7c09-0feb-4238-983e-d28593f497c4 | Address Redacted | | | | |
| ed1ead46-a8b8-4c54-9118-4cef8320e62c | Address Redacted | | | | |
| ed1eae37-4926-4711-8793-11c6d03cb830 | Address Redacted | | | | |
| ed1f940f-5e03-408e-aecd-b9dd5cd4c528 | Address Redacted | | | | |
| ed1fcf97-8359-4fc2-90b8-f23b49ea6d72 | Address Redacted | | | | |
| ed1fd562-3dbc-429e-8bbb-89520d9dd9fe | Address Redacted | | | | |
| ed1ff88e-e4aa-473f-8c14-399f54b8fd3e | Address Redacted | | | | |
| ed2007ef-c75b-4b29-9858-ed8b69cecd2c | Address Redacted | | | | |
| ed202686-df0c-4d5f-bc47-768693cc0b37 | Address Redacted | | | | |
| ed202d41-2271-41cb-a60f-9db7565c5f14 | Address Redacted | | | | |
| ed205a14-f138-4007-88b7-76781998b421 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| ed205d3c-c1f0-40be-ad6d-03f3bbc2ae21 | Address Redacted | | | | |
| ed2060f7-95e9-44b4-ad4e-4053227929ce | Address Redacted | | | | |
| ed208d83-4a43-4c9a-bdb6-4e82ebbccf76 | Address Redacted | | | | |
| ed20bc72-759a-4617-8714-1a97ceb17564 | Address Redacted | | | | |
| ed20cac0-4ce6-4c02-8031-2ad5956a5313 | Address Redacted | | | | |
| ed20d69c-8240-4887-8930-500ec803eb61 | Address Redacted | | | | |
| ed2131bf-e5aa-4d7e-80f7-485a6de5f86f | Address Redacted | | | | |
| ed2141bc-0bf5-4884-861b-b56936b786be | Address Redacted | | | | |
| ed216e00-062c-4df1-a61b-b15b0c26ea7c | Address Redacted | | | | |
| ed217cb9-d89b-420a-b12d-3eac93fadded | Address Redacted | | | | |
| ed21873f-e08b-419b-8bb0-8f7adf2342d5 | Address Redacted | | | | |
| ed21b272-9328-4e35-97c3-4ecdec0007bb | Address Redacted | | | | |
| ed21dcd5-f8e4-4361-833a-b5e56577bcc6 | Address Redacted | | | | |
| ed21fd9a-b1d0-4ed0-a35c-2fe86a71cc13 | Address Redacted | | | | |
| ed22326c-8001-40f9-91bc-fe8f05f9617b | Address Redacted | | | | |
| ed223ead-61c9-49ad-b84d-9d8080a43284 | Address Redacted | | | | |
| ed225e76-5e99-40db-8c61-79b2cfb14a8b | Address Redacted | | | | |
| ed22744a-1787-4352-8ecc-9cfe15854bd6 | Address Redacted | | | | |
| ed228242-6ad1-45bb-be16-6975fd144c79 | Address Redacted | | | | |
| ed22b365-a12e-430e-ae34-cd986bc7b92e | Address Redacted | | | | |
| ed22b3d8-2f78-4e3d-9466-a0777cb2663d | Address Redacted | | | | |
| ed22ca18-02b4-4ed4-bc1c-ec2304e3e2ff | Address Redacted | | | | |
| ed22e36d-79dc-4206-ab0e-bbff096db631 | Address Redacted | | | | |
| ed230986-e913-45cf-b46d-45c45d341b99 | Address Redacted | | | | |
| ed231eb3-5c0d-4622-aaa1-b2efed03d12a | Address Redacted | | | | |
| ed232208-9de7-4a02-89a2-353515ec1af0 | Address Redacted | | | | |
| ed2349eb-3148-434f-8919-dbfe6dfd29d6 | Address Redacted | | | | |
| ed234abf-67a8-4ecd-b307-34507b99e16a | Address Redacted | | | | |
| ed234d70-9692-4d70-b20a-32580088f9a4 | Address Redacted | | | | |
| ed238202-246b-4f86-b4fb-e6fbbfb825f6 | Address Redacted | | | | |
| ed238b73-deb1-4755-8c4b-414162946138 | Address Redacted | | | | |
| ed238ec2-4249-4c9b-8d3b-dec3ae6707c4 | Address Redacted | | | | |
| ed23f8bf-6b48-4c61-9b71-3aa10fd94c6f | Address Redacted | | | | |
| ed23fdb0-b37f-41d5-b399-3f86f3465c93 | Address Redacted | | | | |
| ed240da0-06af-46e8-a56f-c261a1496e71 | Address Redacted | | | | |
| ed24154c-a604-47ca-be3b-5bc0b968306f | Address Redacted | | | | |
| ed242f8f-6557-4398-86c9-393ca0899d37 | Address Redacted | | | | |
| ed244dc8-9bf2-4e43-9251-e739e66cbee7 | Address Redacted | | | | |
| ed246e93-48f9-493c-9104-98d859c2c150 | Address Redacted | | | | |
| ed247c6e-b5a7-44cc-8fbb-5c3f07459d3e | Address Redacted | | | | |
| ed248aa7-b247-4d2e-a4b0-8b67cc419cb2 | Address Redacted | | | | |
| ed249592-93a5-443e-b550-9479efcd0831 | Address Redacted | | | | |
| ed24aafe-bfc6-42d1-8453-831c10acaa31 | Address Redacted | | | | |
| ed24adf7-ce5b-4ae9-8183-0e3a54d8df10 | Address Redacted | | | | |
| ed24bfa1-530b-4367-b6cc-ebeb6959c932 | Address Redacted | | | | |
| ed24ce88-67bf-41eb-8dc6-74ee36d93741 | Address Redacted | | | | |
| ed24eb06-accb-4f52-9bd3-8844b6cbcbfe | Address Redacted | | | | |
| ed24fb90-e232-49c8-912c-7380a7e52d20 | Address Redacted | | | | |
| ed2526f1-7539-46bb-8319-4d5f79a077dc | Address Redacted | | | | |
| ed252f0d-800f-420a-b233-cdc9d83967d3 | Address Redacted | | | | |
| ed253ce4-7fb7-46a3-8749-d2c356d1ec3e | Address Redacted | | | | |
| ed25548d-6da7-443c-bd5c-5ba6c20117f0 | Address Redacted | | | | |
| ed2557b6-c530-4a8b-8cf5-f776a4217aee | Address Redacted | | | | |
| ed256333-08b0-423c-8571-f5618e4142ff | Address Redacted | | | | |
| ed258348-d798-412b-95fe-586e1310af3c | Address Redacted | | | | |
| ed2583b2-e6b5-4202-ae2d-00f83eaed31d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ed259258-ed46-4ee7-8585-5eb657c4859f | Address Redacted | | | | |
| ed25ac1c-f7e1-4cd1-8629-c711fefc5cb0 | Address Redacted | | | | |
| ed25b224-c43e-4ee5-94b2-565f6efdce95 | Address Redacted | | | | |
| ed25b342-d82a-4df6-b7d8-51d76edcb7d3 | Address Redacted | | | | |
| ed25dc2f-15b9-4d2c-89f0-69c5e3b053d3 | Address Redacted | | | | |
| ed25f1bd-0fe9-4ca0-991d-aba417abfe45 | Address Redacted | | | | |
| ed25f222-6e58-46ab-8a75-4a5000442e70 | Address Redacted | | | | |
| ed25fb9b-c45f-4780-9971-a18a22938847 | Address Redacted | | | | |
| ed2605d9-6323-4e5d-b6ac-30aa4b112c51 | Address Redacted | | | | |
| ed260b3b-c519-454b-beec-589d03e19bff | Address Redacted | | | | |
| ed261294-9ab9-46ad-9d48-e6d94355bbab | Address Redacted | | | | |
| ed262806-2d59-482f-ae7a-0fe9991280da | Address Redacted | | | | |
| ed265ab3-7fb8-45c2-b68b-4ea60de20641 | Address Redacted | | | | |
| ed2665d5-904c-4e76-b55b-06bce8c8e995 | Address Redacted | | | | |
| ed2672c3-c9b8-4588-842e-471314119613 | Address Redacted | | | | |
| ed267a3b-918e-47b5-8bbf-3876361af9a4 | Address Redacted | | | | |
| ed268cad-cf76-4143-a953-654869f87ffd | Address Redacted | | | | |
| ed269a28-4cf9-4fb7-b127-db23a3487f76 | Address Redacted | | | | |
| ed26b483-1b2b-4469-8bcb-454e0954a91f | Address Redacted | | | | |
| ed26cbe7-a788-4880-82d5-64499749cbf2 | Address Redacted | | | | |
| ed26ccad-0084-4d5c-b0c2-6374b4939935 | Address Redacted | | | | |
| ed273d4b-339a-4312-930e-1ff2953f01e4 | Address Redacted | | | | |
| ed2752e3-cad0-4557-9729-16fc38b422b7 | Address Redacted | | | | |
| ed2773e7-007e-4f2c-86a3-a2f2caabee25 | Address Redacted | | | | |
| ed2779e9-4569-4790-b410-c6c1d0fde5bc | Address Redacted | | | | |
| ed2797b8-d935-423a-985e-0eedb4ac232c | Address Redacted | | | | |
| ed27f723-7f95-40e2-b5e0-28d72bca541d | Address Redacted | | | | |
| ed284064-6148-4448-bb83-01aedd7d2662 | Address Redacted | | | | |
| ed2859fe-a3f4-4456-992a-06d5f42caa60 | Address Redacted | | | | |
| ed285b63-4d57-4e6d-a032-4389649ad116 | Address Redacted | | | | |
| ed289069-e259-429c-b603-17efde9f0dfe | Address Redacted | | | | |
| ed28ae48-5332-4097-8d66-c19773bf489f | Address Redacted | | | | |
| ed28fb86-71a8-4429-9ebd-a3aa09b7192b | Address Redacted | | | | |
| ed2900eb-9297-4900-ba12-b5fb840bdccb | Address Redacted | | | | |
| ed29184d-a239-43b6-90ff-915347055323 | Address Redacted | | | | |
| ed294aab-950e-47ff-9c68-682e52d8e40b | Address Redacted | | | | |
| ed294d7f-2ffa-4c45-8081-651fc89a8e4d | Address Redacted | | | | |
| ed2972db-8b5d-4920-bd62-7118eae43e45 | Address Redacted | | | | |
| ed29ac99-146a-4706-a3a7-38396d9f88cc | Address Redacted | | | | |
| ed29ba6-059b-410b-9b24-1527721f106c | Address Redacted | | | | |
| ed29ce98-ed25-47e3-b095-7cb3b9e39356 | Address Redacted | | | | |
| ed29d7bf-0434-4afb-bf59-e17add3f8123 | Address Redacted | | | | |
| ed29d83b-a1eb-4ddd-9e5f-8440596e43f9 | Address Redacted | | | | |
| ed2a001a-9993-4347-bada-eac6618911bf | Address Redacted | | | | |
| ed2a44e6-a7ac-4471-9a54-293e97824937 | Address Redacted | | | | |
| ed2a46d9-3e7a-4d19-a1a3-db4f11e764e7 | Address Redacted | | | | |
| ed2a5f34-d793-4572-82ba-4e69594a39f5 | Address Redacted | | | | |
| ed2a79ec-c125-4c92-a7d3-8d700ce1f021 | Address Redacted | | | | |
| ed2ace2b-823c-4dcd-9231-08db04e0e1bc | Address Redacted | | | | |
| ed2b02f2-bc2f-4489-9f67-f1454804af0c | Address Redacted | | | | |
| ed2b06b9-2022-4a0a-9ed2-d48274551b24 | Address Redacted | | | | |
| ed2b23c6-d9ed-46ea-8ac4-298cb2abc08e | Address Redacted | | | | |
| ed2b28c8-6bef-4d58-b244-b9f3fa86ec89 | Address Redacted | Page 9423 of 10184 | | | |
| ed2b341f-f0bb-4ca7-8115-9d0ba8024cc4 | Address Redacted | | | | |
| ed2b57b2-a755-4145-a05d-0e4a6890b4d8 | Address Redacted | | | | |
| ed2b653e-2543-4d89-86e8-5491142e5840 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ed2b7cd8-ae0a-45d4-8a44-32858dae2a95 | Address Redacted | | | | |
| ed2b9569-8faf-4745-b980-72481f664f16 | Address Redacted | | | | |
| ed2ba33d-2cb4-4d1b-a749-7aa074341633 | Address Redacted | | | | |
| ed2ba96b-1c05-40f2-8949-9038c10f8ffb | Address Redacted | | | | |
| ed2bb13d-bc84-4625-a930-149cbc7a87eb | Address Redacted | | | | |
| ed2bdecf-0fce-4a02-86cb-d62783bd4b3d | Address Redacted | | | | |
| ed2bea0f-297b-4d97-b582-bef04fca76c8 | Address Redacted | | | | |
| ed2c0cb1-79d0-4337-a790-70aca0e7841b | Address Redacted | | | | |
| ed2c17ee-dc49-4000-8f34-8f1727b3d901 | Address Redacted | | | | |
| ed2c4e5e-922e-4d0a-95b7-1b41694f87b7 | Address Redacted | | | | |
| ed2c50b1-e369-4658-9a5c-51357030db54 | Address Redacted | | | | |
| ed2c6a0a-22d5-49be-8eda-57b604564bb2 | Address Redacted | | | | |
| ed2c8320-d9db-4840-b2c5-10f9b6df718c | Address Redacted | | | | |
| ed2c8c41-cf4a-420b-908a-670facfe3258 | Address Redacted | | | | |
| ed2c9170-0518-4ff4-a556-a2193ff39e95 | Address Redacted | | | | |
| ed2cc8fa-6d76-4936-ad44-f1031bd9d39f | Address Redacted | | | | |
| ed2cd722-e947-407e-9099-2128b106653b | Address Redacted | | | | |
| ed2cdd67-c26b-452d-9110-0185579c4b9f | Address Redacted | | | | |
| ed2cf227-c245-4856-8fbf-044da1ef0def | Address Redacted | | | | |
| ed2d19a4-3027-4810-b1c7-4a46d81d41ae | Address Redacted | | | | |
| ed2d21c7-f4a8-4c98-90ba-d71f3737248a | Address Redacted | | | | |
| ed2d593b-d39d-4692-ab52-494a5f7f7891 | Address Redacted | | | | |
| ed2d5f7b-573e-4c8f-966e-6a3c447f7932 | Address Redacted | | | | |
| ed2d6276-e319-419d-95e8-14a6c3856459 | Address Redacted | | | | |
| ed2d8905-875b-4cec-ba7b-06eb4dc90abb | Address Redacted | | | | |
| ed2dbc2f-fde3-4f99-beca-aadcf1f5c609 | Address Redacted | | | | |
| ed2dbda7-7d51-4143-ac27-03e6d33dcb87 | Address Redacted | | | | |
| ed2dbe6e-0001-4c61-8eba-f7686d37c9d1 | Address Redacted | | | | |
| ed2dc82a-d826-4e11-b9c5-8a48a749feed | Address Redacted | | | | |
| ed2dd247-6212-4374-9401-701fd3411d1e | Address Redacted | | | | |
| ed2dee91-5027-4252-bd8d-db27b0cbec11 | Address Redacted | | | | |
| ed2df94d-12d2-4ee5-87cd-73ee8b1288dd | Address Redacted | | | | |
| ed2e0805-555d-4586-8066-b39f6f9a73b8 | Address Redacted | | | | |
| ed2e243b-b542-4dff-9a3e-4a6f89fc78d9 | Address Redacted | | | | |
| ed2e305f-e46d-492e-8c3c-b25000bc7790 | Address Redacted | | | | |
| ed2e5ac6-d45d-47e4-92e7-84265e0ad58c | Address Redacted | | | | |
| ed2e96d3-8992-435b-976b-4c6be88f21eb | Address Redacted | | | | |
| ed2eef02-e481-4a68-b126-1d1fb3ba3413 | Address Redacted | | | | |
| ed2eef34-8087-4b2d-a6ec-ada43d04d8ec | Address Redacted | | | | |
| ed2f043d-9c09-42f9-96f8-5cb6b82f3a0f | Address Redacted | | | | |
| ed2f0892-7199-4bfd-bfec-6e9dbec46a4d | Address Redacted | | | | |
| ed2f3c29-3a7f-4ce0-884e-aec3d4b75aa6 | Address Redacted | | | | |
| ed2f3d47-6bbb-47b3-9972-b688ef31c109 | Address Redacted | | | | |
| ed2f4172-cc2a-4c89-8e3e-b60fb4956448 | Address Redacted | | | | |
| ed2f4791-fbfb-4299-9c89-775c225ed085 | Address Redacted | | | | |
| ed2fa39f-d52b-4d4d-ab06-5f1fe1811c59 | Address Redacted | | | | |
| ed2fa822-bd91-4694-8541-f57474f65cb4 | Address Redacted | | | | |
| ed2fb50d-6b06-4ca2-ae77-ed154bea701e | Address Redacted | | | | |
| ed2fd764-e6b8-44ce-a863-4c2ef146ae66 | Address Redacted | | | | |
| ed2fe105-3cf4-4b42-acba-dead3a9a70f5 | Address Redacted | | | | |
| ed2fe770-ffb5-41fb-bd99-2d0a9bc1b0ed | Address Redacted | | | | |
| ed30305d-d1cc-4861-83fd-20f5e54b7c75 | Address Redacted | | | | |
| ed3058e8-7f60-4868-a978-2ccf7167697a | Address Redacted | | | | |
| ed305da9-f649-459e-8a99-e1899d59d5f7 | Address Redacted | | | | |
| ed306570-13da-4967-9160-b3e8d381acdf | Address Redacted | | | | |
| ed30a709-e422-4349-b1ea-f2c9b0635dc3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ed30a725-9232-4229-a616-e4c022703598 | Address Redacted | | | | |
| ed30cdf8-a1fe-4f79-9067-fc891ca68c06 | Address Redacted | | | | |
| ed30f746-8c07-42e0-9e20-2e4607b480e4 | Address Redacted | | | | |
| ed310798-0830-428b-81d6-89ea30b61b65 | Address Redacted | | | | |
| ed315515-b57b-45c5-8f8c-c3623fa0940b | Address Redacted | | | | |
| ed3175ec-08ec-4a89-8e82-f54cde063203 | Address Redacted | | | | |
| ed31a47c-ba8f-479f-b53b-87e19e05b9d1 | Address Redacted | | | | |
| ed31b88f-7eb1-47c6-a179-3cceeecb34f7 | Address Redacted | | | | |
| ed31e03b-9e1d-4dcf-ae16-be21d6333226 | Address Redacted | | | | |
| ed31f765-c8a9-4b77-908b-10b1cd8605f4 | Address Redacted | | | | |
| ed321f7e-fe2b-440f-b36f-4db6645764ca | Address Redacted | | | | |
| ed321fed-d6db-4b1f-bfd4-b0063b91cf4e | Address Redacted | | | | |
| ed324063-27d2-4d59-b0d4-2b8185818675 | Address Redacted | | | | |
| ed326805-a9c0-495e-99c9-c568cde1127c | Address Redacted | | | | |
| ed32733a-a737-4177-8816-8d675f775e4c | Address Redacted | | | | |
| ed32c126-bc03-4ad5-b83f-67bdea6a2952 | Address Redacted | | | | |
| ed32d162-bff6-476a-9e99-baf850bad16b | Address Redacted | | | | |
| ed32edea-2461-43d1-8974-e0dd51fa46b6 | Address Redacted | | | | |
| ed332158-5e47-43e3-913c-f5c0db9e3336 | Address Redacted | | | | |
| ed3354cf-a989-4c1a-81c3-daa192e9266d | Address Redacted | | | | |
| ed335eaf-62cc-4a5f-9828-1119db317d1f | Address Redacted | | | | |
| ed338621-f5c2-44c3-b07c-000afff9b763 | Address Redacted | | | | |
| ed338c95-feb0-485b-877a-dc5392800d66 | Address Redacted | | | | |
| ed33d2f2-3507-468b-a045-8522a8c9413b | Address Redacted | | | | |
| ed342700-6f3c-4b39-90dc-2c118308031a | Address Redacted | | | | |
| ed34438c-4559-4449-80ea-c23360ac709a | Address Redacted | | | | |
| ed344599-9ef2-4641-86e9-71c65394eabe | Address Redacted | | | | |
| ed344e31-dd39-4ae0-955e-e03d5a471224 | Address Redacted | | | | |
| ed348656-93a8-4f8e-9457-6637a210192e | Address Redacted | | | | |
| ed3486b7-4d05-437d-8590-b338b27dc5c3 | Address Redacted | | | | |
| ed3496a7-5f94-43ae-beda-484dd54fa31b | Address Redacted | | | | |
| ed34a07f-28af-4a4b-a677-701a0ab964aa | Address Redacted | | | | |
| ed34ce5e-7370-483c-ae5c-0d98dd9a1b78 | Address Redacted | | | | |
| ed34f30c-3911-465c-9c65-064db365fb25 | Address Redacted | | | | |
| ed35115d-84f0-434d-984a-1a19eaf3949c | Address Redacted | | | | |
| ed351614-0299-4389-8409-55ce42891a2b | Address Redacted | | | | |
| ed352003-3243-4e4a-9790-f11d3cddee18 | Address Redacted | | | | |
| ed355f82-7d7d-497d-b845-908ce04d5986 | Address Redacted | | | | |
| ed3597e4-0a64-430f-9a43-f2ce3c584edc | Address Redacted | | | | |
| ed3598d2-473e-4258-9ed3-b2a0f40438dc | Address Redacted | | | | |
| ed35a3fa-42a5-48fe-a603-7d3ff44aefd8 | Address Redacted | | | | |
| ed35dd6d-c9c1-41ee-a137-a8a3035354e6 | Address Redacted | | | | |
| ed35e169-747f-4126-b0aa-52a8b7218ce0 | Address Redacted | | | | |
| ed35f8b2-22fa-4e06-b637-b46b7a64a96e | Address Redacted | | | | |
| ed36170a-bbc0-48e7-8494-cfb6fbc23552 | Address Redacted | | | | |
| ed361c63-8e16-4ba5-b21c-8017946dc802 | Address Redacted | | | | |
| ed365bc6-06fb-41de-ba14-9843df4ba42b | Address Redacted | | | | |
| ed365dee-ea96-48d9-95af-cd91750786c6 | Address Redacted | | | | |
| ed366eca-7773-4608-a857-27cfac71e58a | Address Redacted | | | | |
| ed367499-c594-41ce-88b5-a10714ab13d0 | Address Redacted | | | | |
| ed368eea-3d41-4135-8e23-4e8819faa25a | Address Redacted | | | | |
| ed36a30e-418f-4454-ab8c-989346d15a1d | Address Redacted | | | | |
| ed36ccdc-77eb-43e1-acb0-112e0f44e900 | Address Redacted | | | | |
| ed372dec-fdf9-47de-aace-453dae7c915d | Address Redacted | | | | |
| ed37337b-a46f-4fed-91ae-cce646e1ac6b | Address Redacted | | | | |
| ed37396a-90f2-49df-a88b-02745b6340ee | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ed375f9e-2487-4659-8106-d3e34e838cf5 | Address Redacted | | | | |
| ed37aeec-738a-4e3c-8fba-0479bd1a0abf | Address Redacted | | | | |
| ed37b33a-dcba-4c9f-966e-fb7e069a82b7 | Address Redacted | | | | |
| ed37c778-735e-4e8c-a9d9-0618eab59877 | Address Redacted | | | | |
| ed37cc30-3409-4d4f-bc3c-ad04004987e2 | Address Redacted | | | | |
| ed37d87b-f586-4005-bc3a-6c2f2c2aa626 | Address Redacted | | | | |
| ed37ee8e-17b2-4b08-9204-b458d3593074 | Address Redacted | | | | |
| ed3804bf-d4de-4bb7-b823-ba24349838a6 | Address Redacted | | | | |
| ed380dc5-af2f-4398-9da2-69dbe673fb7c | Address Redacted | | | | |
| ed381f77-da2b-43e3-8532-b179e5b715d5 | Address Redacted | | | | |
| ed38269b-b13b-467f-97fd-bf969ff01e13 | Address Redacted | | | | |
| ed38989e-ea6d-44d8-a9c1-2606ab6b3866 | Address Redacted | | | | |
| ed38a59d-dc03-4d9a-8d6b-0cf2ca766c20 | Address Redacted | | | | |
| ed390e59-6057-451a-a4ba-66ac4036eede | Address Redacted | | | | |
| ed3921d4-5c0a-41c3-ae2b-930fb90925f9 | Address Redacted | | | | |
| ed39376e-8f45-43a7-85ed-7ecfd64460ef | Address Redacted | | | | |
| ed393941-011a-4879-8c7f-225c7512fe07 | Address Redacted | | | | |
| ed396581-5c64-4b28-9570-5b8f9f71d9bd | Address Redacted | | | | |
| ed3970e1-b5db-4064-b420-2679954478c8 | Address Redacted | | | | |
| ed397a49-2309-4d21-b914-11cae5831ad8 | Address Redacted | | | | |
| ed397dc0-2bf2-4035-af55-c5af98a80113 | Address Redacted | | | | |
| ed3986d9-2332-4dcc-a0fe-dca131960910 | Address Redacted | | | | |
| ed39a192-8cef-498c-8ed0-5f547ed00aa4 | Address Redacted | | | | |
| ed39cb0e-049c-4006-bf01-9e5dd820a0c8 | Address Redacted | | | | |
| ed39d236-bfbe-48b3-9688-f265ca7627ce | Address Redacted | | | | |
| ed39d837-f707-4e11-8de6-2e4a73af9fb3 | Address Redacted | | | | |
| ed39dccc-6bba-460d-9309-2ce77642a004 | Address Redacted | | | | |
| ed3a12ac-7301-42f6-886b-6a51e519090a | Address Redacted | | | | |
| ed3a6d9d-5308-49b9-af47-4d67f71300b7 | Address Redacted | | | | |
| ed3a7331-9537-41df-962a-e65d3e73780e | Address Redacted | | | | |
| ed3a74f0-c045-4cf2-b3e1-e34a7c04dea0 | Address Redacted | | | | |
| ed3a8207-4a14-4e8b-b8f2-b49a716f89da | Address Redacted | | | | |
| ed3aa425-e319-4c3a-9490-b252fcb6fab3 | Address Redacted | | | | |
| ed3aaba4-1cb9-4e75-b7b1-b757aed4a0f2 | Address Redacted | | | | |
| ed3abd8f-84c2-49ca-a8c4-c9b8deabd11b | Address Redacted | | | | |
| ed3aecc9-7f62-4ef3-ad3e-188aaa5984bb | Address Redacted | | | | |
| ed3b1a03-20f6-4c5b-9106-cbcfe0b52074 | Address Redacted | | | | |
| ed3b1aa5-a46b-43cd-8fbe-22c20c09af1d | Address Redacted | | | | |
| ed3b1f91-fe72-438b-a259-c8a85fe5e37d | Address Redacted | | | | |
| ed3b6b94-9f62-4fa6-a002-98f2ada96849 | Address Redacted | | | | |
| ed3bb6db-8dac-4aa7-815a-ca6e29921a73 | Address Redacted | | | | |
| ed3bd0b8-aebc-4d92-b4c0-1379d4e7347a | Address Redacted | | | | |
| ed3beb05-85ff-4cef-9b7f-538de44ecc78 | Address Redacted | | | | |
| ed3c168c-3e70-4524-b070-be84fd18fc92 | Address Redacted | | | | |
| ed3c39f0-e78c-419a-94e0-51d8b5fb03b1 | Address Redacted | | | | |
| ed3c44e8-5e46-4cd3-9663-0cd0acb35260 | Address Redacted | | | | |
| ed3c574b-db39-4035-9022-bda73f274b50 | Address Redacted | | | | |
| ed3c62f1-8340-4351-b5ad-94df81771c3f | Address Redacted | | | | |
| ed3c782b-10ef-445a-a9d9-d8fd19866944 | Address Redacted | | | | |
| ed3ca8fa-502b-418c-89fa-bc35be65d936 | Address Redacted | | | | |
| ed3caa62-f348-479c-9964-7a328ae01ccC | Address Redacted | | | | |
| ed3cb8f6-634d-4fb5-a94e-3ad7f0196d8a | Address Redacted | | | | |
| ed3cbda7-fe67-43ef-b6f7-7bd50e441d5b | Address Redacted | | | | |
| ed3cccc6a-1cb0-434d-b770-e80f8282ba03 | Address Redacted | | | | |
| ed3cd8a0-096d-400e-bb67-f61cd3f7853b | Address Redacted | | | | |
| ed3cdbcf-bc5c-4098-9196-3a4c5a10722f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| ed3ce09e-f301-4f57-bc2a-951be7048a2b | Address Redacted | | | | |
| ed3d3953-1806-4806-a705-5248e55c9f17 | Address Redacted | | | | |
| ed3d4e19-f7aa-4f58-b8eb-8fa6dbb2b0c5 | Address Redacted | | | | |
| ed3d851d-3c8a-41f8-85bb-5b363c679fbd | Address Redacted | | | | |
| ed3db699-bd28-4768-920f-fba92ab94cfd | Address Redacted | | | | |
| ed3e0ccb-5893-4b38-9134-d059b994499a | Address Redacted | | | | |
| ed3e3b36-603d-4b3d-bf95-ab923d0b5d7c | Address Redacted | | | | |
| ed3e3cd1-db00-4f24-aa1c-75248be1cd2c | Address Redacted | | | | |
| ed3e6a0f-b8d3-431e-ba3d-884a11e9b0fa | Address Redacted | | | | |
| ed3e81d5-5f7c-4fcb-a0a4-0d3f3f2c6daa | Address Redacted | | | | |
| ed3ebda3-6eb8-48ab-941f-bb2b4a556d83 | Address Redacted | | | | |
| ed3efbe9-ac56-4840-9aa1-623ed01aea0d | Address Redacted | | | | |
| ed3efd96-1ecb-4ea1-82ae-b424b0c1fbfc | Address Redacted | | | | |
| ed3f042c-9b5f-4c49-855f-a041ddffd409 | Address Redacted | | | | |
| ed3f071d-7dd8-4a30-a51e-64154be4bb13 | Address Redacted | | | | |
| ed3f0819-33ac-48e0-a5b6-e5313a329bb7 | Address Redacted | | | | |
| ed3f452b-86b5-4153-8652-7d2f92f6a20f | Address Redacted | | | | |
| ed3f4878-642b-470d-afae-96305cf1b274 | Address Redacted | | | | |
| ed3f9312-684c-46cf-8248-4bb0c8d2bd3e | Address Redacted | | | | |
| ed3f946f-f050-4388-af53-3567203a1351 | Address Redacted | | | | |
| ed3fa109-c29f-4b61-9c2c-b7184b2920ba | Address Redacted | | | | |
| ed3fa165-686a-4bc8-8fcd-b68d5bb09514 | Address Redacted | | | | |
| ed3fa95d-8f2d-4f94-82ba-036076deb0c5 | Address Redacted | | | | |
| ed3fc38a-8229-4a76-9595-2d40de98b6c2 | Address Redacted | | | | |
| ed40184f-4f63-4b8f-bea0-d594648cf4a0 | Address Redacted | | | | |
| ed402c35-fec4-4329-9ed7-43d20d861692 | Address Redacted | | | | |
| ed404dc4-881a-4234-869c-79e00e625746 | Address Redacted | | | | |
| ed404f4a-4fbc-4c0a-8efe-1aa225e81051 | Address Redacted | | | | |
| ed406187-ca23-4272-a79d-67a2f8a015cc | Address Redacted | | | | |
| ed40a438-b2d7-4102-90a1-a7cefeb85c66 | Address Redacted | | | | |
| ed40f308-61c4-4061-b255-cb0eed907672 | Address Redacted | | | | |
| ed416d84-81f3-4f72-a80d-620c70b15aca | Address Redacted | | | | |
| ed4171d0-0c3f-40f3-a327-d1843e1bf225 | Address Redacted | | | | |
| ed41831a-4401-45f6-ab02-926d2014feb8 | Address Redacted | | | | |
| ed41a050-d749-460f-9cbf-286262768deb | Address Redacted | | | | |
| ed41b2ca-3181-4c49-ad8e-f8315287781f | Address Redacted | | | | |
| ed41bc81-1c2f-401d-ac73-f4aafb7a6a60 | Address Redacted | | | | |
| ed41d06a-3096-42c2-a227-b7807d42d628 | Address Redacted | | | | |
| ed41da22-8379-4940-8b8a-67c351b510fa | Address Redacted | | | | |
| ed41e413-3267-428d-813d-e15bd79000e4 | Address Redacted | | | | |
| ed420134-693d-4f96-ad45-5887649c6825 | Address Redacted | | | | |
| ed429b31-6788-49fa-b971-7abd855a203d | Address Redacted | | | | |
| ed42df65-9739-437a-94c2-c997b8a89cc5 | Address Redacted | | | | |
| ed432f8e-6f5e-4e5f-9552-53451cc6dc56 | Address Redacted | | | | |
| ed4332a2-7dd4-44ae-bd0c-32e1ca884096 | Address Redacted | | | | |
| ed434b1b-6306-434d-bb95-d53359b1985d | Address Redacted | | | | |
| ed434bfa-22d3-42ac-8209-a172b293a334 | Address Redacted | | | | |
| ed4359cf-3253-42bd-8aca-b3d584cf6599 | Address Redacted | | | | |
| ed43601b-934b-4c6e-a6ac-78a6dea49af8 | Address Redacted | | | | |
| ed43728e-0c4b-4232-b354-fcf236933006 | Address Redacted | | | | |
| ed43fd23-d5fc-423c-b7d6-f7be3b17fae4 | Address Redacted | | | | |
| ed440098-7e5b-4678-aab1-b8293a8266fc | Address Redacted | | | | |
| ed44562c-1cd4-45bc-8e9b-b33e4632fdc7 | Address Redacted | | | | |
| ed44685d-582a-42e8-9b74-ff9640474ad8 | Address Redacted | | | | |
| ed448925-1339-45be-ad28-a12a33b7afb1 | Address Redacted | | | | |
| ed448c68-7f29-4447-a7f6-fd9eb0e3d495 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ed44c588-9367-4427-919f-eecdaaa87fdb | Address Redacted | | | | |
| ed4538c8-f1bb-4b0b-9c7d-a6dceefcadb3 | Address Redacted | | | | |
| ed457025-a9fe-4140-9228-7d3afcd9c00b | Address Redacted | | | | |
| ed45cff7-aa6c-4302-bb2c-bbaf96569a55 | Address Redacted | | | | |
| ed45ddbb-b3f1-4063-bc60-4f06c5dd6828 | Address Redacted | | | | |
| ed45e13e-5ab2-4a6f-a8ee-01ac46b94c2d | Address Redacted | | | | |
| ed45ed15-e92c-41ad-a60e-1c2717d22367 | Address Redacted | | | | |
| ed45f666-a136-4fdc-a95f-4bae30f8811c | Address Redacted | | | | |
| ed461542-adf6-483e-9467-e02a291b326e | Address Redacted | | | | |
| ed46451a-cff5-4d08-aa17-415564e82be4 | Address Redacted | | | | |
| ed466847-1253-4e34-aa56-22228163ad03 | Address Redacted | | | | |
| ed466cf7-cb97-46d7-8cb1-efa52d61c949 | Address Redacted | | | | |
| ed4675ac-fa04-4180-9bba-3aca0e2def15 | Address Redacted | | | | |
| ed4675b5-f016-4b07-aa49-0154407ebeda | Address Redacted | | | | |
| ed467bb7-09fc-461c-a012-ce1df96a06e0 | Address Redacted | | | | |
| ed467f9c-f4fe-4cac-a8cb-519530239f9b | Address Redacted | | | | |
| ed46d1ad-bef7-435d-a734-773c456ce268 | Address Redacted | | | | |
| ed46dc5f-30a6-4b8f-bbee-4e9c16360146 | Address Redacted | | | | |
| ed46fbe6-50d8-467e-a25a-232ed28c4a0a | Address Redacted | | | | |
| ed477074-c07d-488f-9719-be6d1a7533ad | Address Redacted | | | | |
| ed4771d7-d2ad-4eb0-8db9-9a3f8e914d22 | Address Redacted | | | | |
| ed477a20-a617-4b2e-af7f-d0ed0f138a56 | Address Redacted | | | | |
| ed477f82-1574-4636-9a41-23f100aed719 | Address Redacted | | | | |
| ed47c1d1-850b-49aa-99de-66a05892c254 | Address Redacted | | | | |
| ed47c865-9aa9-49a3-8786-c5d118c2d875 | Address Redacted | | | | |
| ed480e06-c570-405c-b2dc-75cb95ebfcf4 | Address Redacted | | | | |
| ed4829ae-29a4-4867-832c-e0b12e66ba86 | Address Redacted | | | | |
| ed48454c-e18c-48e2-bc67-4905dac9a784 | Address Redacted | | | | |
| ed484ddd-8208-4cfd-9bc7-92316099e8d5 | Address Redacted | | | | |
| ed4853c3-c84f-4bd1-b6ad-6fa32386f7b9 | Address Redacted | | | | |
| ed48598c-11a6-4a7a-a1a1-2b0463c2b0d7 | Address Redacted | | | | |
| ed4862d4-a744-43c7-887c-13979d24e179 | Address Redacted | | | | |
| ed487933-c357-412c-a37b-c4973bf9a2a1 | Address Redacted | | | | |
| ed487da0-7a6b-4daf-b1dc-d06be3278c6e | Address Redacted | | | | |
| ed48acdf-c6cb-4a82-b2ef-9315e2cd3cc6 | Address Redacted | | | | |
| ed48bd2c-366a-4e76-881c-4249273da25b | Address Redacted | | | | |
| ed48d8fb-27cc-4c43-93cd-dc6e4947ea27 | Address Redacted | | | | |
| ed48ee61-8cc4-46b8-a6bf-59d35acd1906 | Address Redacted | | | | |
| ed490aa9-7690-4e79-a6b0-dca515f2922f | Address Redacted | | | | |
| ed49163f-c9e7-4ca8-9daf-7d25caef3c34 | Address Redacted | | | | |
| ed492b7b-9f68-4942-8b50-ab7a390a5c6e | Address Redacted | | | | |
| ed494dee-50d3-4919-b18d-38e1740206bd | Address Redacted | | | | |
| ed495494-40cd-4dfd-b3b2-0562c821ea47 | Address Redacted | | | | |
| ed49672e-9951-4e60-87cd-86931f63184c | Address Redacted | | | | |
| ed49755a-c281-42c1-aa00-e8482c738de9 | Address Redacted | | | | |
| ed497edf-a312-49fd-b161-5fa9ff75d50f | Address Redacted | | | | |
| ed497f7a-c60e-42e8-92ba-b6ffab5b0b89 | Address Redacted | | | | |
| ed498d21-0ece-4b8d-8a16-e1ad7e2c68b0 | Address Redacted | | | | |
| ed49c28f-a065-4553-b0f2-4a90fa1adee2 | Address Redacted | | | | |
| ed49cf8a-0bef-4753-b2a6-d0b02dc627f8 | Address Redacted | | | | |
| ed49f998-2184-4cc6-b659-ac6d43bf8e23 | Address Redacted | | | | |
| ed4a0f95-cd36-48e1-b1c0-933b905cb8d0 | Address Redacted | | | | |
| ed4a2f21-6fdd-4421-a9c8-f3fbe3219782 | Address Redacted | | | | |
| ed4a5078-1f67-4524-a3db-579289dc4849 | Address Redacted | | | | |
| ed4a67c7-3550-4fa4-bff9-b10273931ccf | Address Redacted | | | | |
| ed4a796f-b3d4-4871-bf24-5b53b4f0896f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ed4a7d1e-0e30-4e8a-878b-72baef535e03 | Address Redacted | | | | |
| ed4aa4a4-3b56-4895-b412-bf6eba32651c | Address Redacted | | | | |
| ed4ab6cf-3050-4269-92a5-aea04ad80aa7 | Address Redacted | | | | |
| ed4ad44a-f5bc-4cc2-8f83-87885f69b520 | Address Redacted | | | | |
| ed4b005b-2095-41a4-a6f8-173f20b737d5 | Address Redacted | | | | |
| ed4b517c-7463-4560-b82c-b3d696c29314 | Address Redacted | | | | |
| ed4b5744-65ab-4a7d-9819-8646bd92e5ba | Address Redacted | | | | |
| ed4b5dbb-2f2a-4968-b100-14c6958696e7 | Address Redacted | | | | |
| ed4b6da5-e3bc-4fba-a491-21bb8941aedb | Address Redacted | | | | |
| ed4b7776-ccb1-4a5d-aac4-e345888e2855 | Address Redacted | | | | |
| ed4bd40f-8bba-4e93-9b98-b7ce565b35e1 | Address Redacted | | | | |
| ed4c140a-c2be-4eba-b326-0260ae1eebe0 | Address Redacted | | | | |
| ed4c2aee-fcf9-4548-9402-4854a2d20f0e | Address Redacted | | | | |
| ed4c33cb-98f9-48a0-9e1c-469fb3e8019a | Address Redacted | | | | |
| ed4c6317-73e1-4efb-a884-de503c687e9d | Address Redacted | | | | |
| ed4c7796-63bd-4ba8-a5af-d4f29c507081 | Address Redacted | | | | |
| ed4c81f2-d4fd-41ec-96fa-983c32bf9bee | Address Redacted | | | | |
| ed4ce3bf-ee97-4374-878a-46fcf1e34b21 | Address Redacted | | | | |
| ed4ce3da-d22d-431a-98f1-1e234de36023 | Address Redacted | | | | |
| ed4cf03d-291f-4344-b63e-a1ebfa50cf10 | Address Redacted | | | | |
| ed4d011c-76bd-486c-b05a-d53d1269366f | Address Redacted | | | | |
| ed4d016b-fa70-4336-bb17-039d2e7642aa | Address Redacted | | | | |
| ed4d0213-0223-4081-8cbd-9cc2427e4ed2 | Address Redacted | | | | |
| ed4d1599-ddbd-43e2-9b7b-5e095afd10e5 | Address Redacted | | | | |
| ed4d1a29-fd19-49a2-bdbd-c173f0b12ac7 | Address Redacted | | | | |
| ed4d1c0b-a9eb-48af-a2b7-d614d26f9ba3 | Address Redacted | | | | |
| ed4d318b-a203-4836-8e34-2b66cc008489 | Address Redacted | | | | |
| ed4d4aef-36b0-4f07-a12e-f28ef024ef02 | Address Redacted | | | | |
| ed4d8da3-a772-430b-ae4a-ce36695583e1 | Address Redacted | | | | |
| ed4d98ca-bdb9-4eaa-a00a-c6f34ad2269b | Address Redacted | | | | |
| ed4da11c-9f27-4ca6-8a9f-4030e3714038 | Address Redacted | | | | |
| ed4dd4de-2993-49b0-a111-638d0b1270d1 | Address Redacted | | | | |
| ed4dee32-cced-43ac-b334-70158208cf86 | Address Redacted | | | | |
| ed4e46b9-cac1-4144-9e78-1fbbc8414428 | Address Redacted | | | | |
| ed4e83de-beed-4f60-a525-bfae5fd86b69 | Address Redacted | | | | |
| ed4e9552-5675-4bfc-936a-175d6f2970ef | Address Redacted | | | | |
| ed4eabc1-9baf-4449-b635-9d0c793e155a | Address Redacted | | | | |
| ed4ec3cc-3ca6-4e5c-960d-cd2c07c9af6b | Address Redacted | | | | |
| ed4eecc8-57f1-4176-a0f7-145227027a15 | Address Redacted | | | | |
| ed4ef60d-4bd2-4ca4-a78c-0957c4910891 | Address Redacted | | | | |
| ed4f065b-a887-497a-aa45-5b8ea8e8581d | Address Redacted | | | | |
| ed4f4b6f-7a6d-4f97-bc5f-744272794a7d | Address Redacted | | | | |
| ed4f73c9-2713-44a4-99f8-c68e89b0ffc5 | Address Redacted | | | | |
| ed4f76aa-3614-4142-9d17-c70174ca2878 | Address Redacted | | | | |
| ed4f82bf-3c37-47b6-adf5-026c38aa15d3 | Address Redacted | | | | |
| ed4f832c-689b-4020-8e67-16bffc2cd475 | Address Redacted | | | | |
| ed4f8e47-7d72-492e-921c-7b83774625c2 | Address Redacted | | | | |
| ed4f9678-7c61-4674-a74f-3bc7b369b07c | Address Redacted | | | | |
| ed4f9a66-4cce-4185-b9de-d2dc890f0812 | Address Redacted | | | | |
| ed4fabba-c06c-482d-8b30-7c8af3c628e8 | Address Redacted | | | | |
| ed4fca35-c952-42cb-a7df-e9c3870b3d80 | Address Redacted | | | | |
| ed4fd1b4-964c-4f8b-b1c4-ec06f11de0d0 | Address Redacted | | | | |
| ed4fd407-7726-4b35-9b6b-21c4f25b93b4 | Address Redacted | | | | |
| ed50073e-6185-4fae-9971-e87ed528a19f | Address Redacted | | | | |
| ed500cb7-5c58-4e2a-ba24-8a94ea15a0fc | Address Redacted | | | | |
| ed5011ad-7818-4974-be3a-2a445fa7081f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ed503fd9-3833-4b23-93bb-21e24e9d4896 | Address Redacted | | | | |
| ed508d09-5377-4112-98a2-a6196b0a5dbd | Address Redacted | | | | |
| ed509ad7-9529-4c24-b7bb-12f924563494 | Address Redacted | | | | |
| ed50a103-bd07-414c-b979-47ef7f8b2fe8 | Address Redacted | | | | |
| ed50fbcf-5dca-43f5-b24e-7e4cca3eb3cd | Address Redacted | | | | |
| ed51145c-02d7-4691-a796-da0e1e79bea5 | Address Redacted | | | | |
| ed514ba4-afb4-4255-97b6-3365b0d33a00 | Address Redacted | | | | |
| ed516dd0-37b2-489b-bb9d-c7fd7a8d8448 | Address Redacted | | | | |
| ed51b704-a70a-4189-aa21-751d7ffbc816 | Address Redacted | | | | |
| ed51bcb7-1641-494b-829e-28049dc4016a | Address Redacted | | | | |
| ed51c8a3-989e-439a-9782-33cd8cf6b6b2 | Address Redacted | | | | |
| ed51ea0f-861b-488b-8977-b4fc74f9666f | Address Redacted | | | | |
| ed51f0a6-8a9d-4dbb-a4ed-e1b95ac70564 | Address Redacted | | | | |
| ed51f116-7223-4993-949c-38978b9d0f1d | Address Redacted | | | | |
| ed51f779-e24e-4d90-889d-7eae103c251b | Address Redacted | | | | |
| ed51fb7f-8215-40ce-a1f7-8d3ab82983ad | Address Redacted | | | | |
| ed522d28-468e-483c-aa60-6bb232d69e18 | Address Redacted | | | | |
| ed523ae6-cbb7-48a6-87d0-802e77be95e9 | Address Redacted | | | | |
| ed525c00-5c3b-4090-955c-0ea9f8ec57ef | Address Redacted | | | | |
| ed527abd-d6ca-4331-b5b5-b2c39eaef78e | Address Redacted | | | | |
| ed527d8c-307d-43dc-972c-3c2e99410792 | Address Redacted | | | | |
| ed52c5d0-713f-41fe-8e3c-4ab4ba92879f | Address Redacted | | | | |
| ed52c696-48be-4a1b-8b0c-78e6192bf961 | Address Redacted | | | | |
| ed52c79e-1ce8-4519-89a6-4267098958d0 | Address Redacted | | | | |
| ed52dcbe-ca13-43ff-a54a-b49a99273b89 | Address Redacted | | | | |
| ed52e219-7b89-4505-badd-62bb454cac1e | Address Redacted | | | | |
| ed52fb0a-8bd2-4f42-8288-d4aa6c582c92 | Address Redacted | | | | |
| ed5315a4-7e73-45b6-a1de-39ea40111e15 | Address Redacted | | | | |
| ed534572-c0f4-4697-b316-31420918733a | Address Redacted | | | | |
| ed535c57-8b74-4146-a3d9-cf413b949b3e | Address Redacted | | | | |
| ed535f7f-6e3f-48cd-83b4-beb171a98801 | Address Redacted | | | | |
| ed538972-0f33-42ad-b8a6-5e124b061ced | Address Redacted | | | | |
| ed53e62d-a524-43ba-9d86-9fc4ec799899 | Address Redacted | | | | |
| ed5402ef-df56-49cb-b438-bb620e300385 | Address Redacted | | | | |
| ed5404b2-6b54-4190-9c91-8f7ba11465d3 | Address Redacted | | | | |
| ed541fdf-b490-4f07-8a03-415a14c7420b | Address Redacted | | | | |
| ed542239-3a18-42f7-b6eb-5c7c89fffa6a | Address Redacted | | | | |
| ed546ccf-8995-432c-8d71-3c929eb33b95 | Address Redacted | | | | |
| ed5489e6-a4fa-44f8-be7e-6d73a15df3e6 | Address Redacted | | | | |
| ed54a70f-4842-4fb8-aa6e-5e8273cfceff | Address Redacted | | | | |
| ed54a78c-44ce-4f09-a9a9-2260a6ca62e6 | Address Redacted | | | | |
| ed54c563-3608-41fa-a01b-e69e87df2fde | Address Redacted | | | | |
| ed54c905-9fc3-442e-8db2-1fa2f8459688 | Address Redacted | | | | |
| ed54ca40-6f36-4bf7-9559-88f134624f7c | Address Redacted | | | | |
| ed54ce5d-2e5b-400b-9029-184f7063b955 | Address Redacted | | | | |
| ed54d1ab-b30f-4b96-9a19-2a0f786f515c | Address Redacted | | | | |
| ed54e746-4be5-4019-a24b-a9adae9e6c72 | Address Redacted | | | | |
| ed5520f3-73b6-4255-9a64-32102f3ecf65 | Address Redacted | | | | |
| ed5548c8-d0b0-466d-bff8-53b700b4e1db | Address Redacted | | | | |
| ed555215-7590-4c24-92c0-c4ae8bdc40af | Address Redacted | | | | |
| ed556ebe-e6dc-4dbc-bdf8-b3c64205ede4 | Address Redacted | | | | |
| ed558200-6ac3-4689-b3d3-a7f4e19b7962 | Address Redacted | | | | |
| ed55ab28-78dd-47e8-b379-b6e041fb237b | Address Redacted | Page 9430 of 10184 | | | |
| ed55c4ec-fe1b-4d48-810b-671d260474d6 | Address Redacted | | | | |
| ed55d332-e3ef-41ec-82d9-155591715101 | Address Redacted | | | | |
| ed55d9e6-0d5a-481d-8e59-c7d81abefe07 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ed55fbe6-b06e-4d3a-a8ec-24222706e7e0 | Address Redacted | | | | |
| ed564796-4943-4c69-b925-bae5cfc38b3b | Address Redacted | | | | |
| ed56decc-b8fc-4e72-aa1e-bf0b20a929fc | Address Redacted | | | | |
| ed56e4ab-7433-43e3-b0fb-b3ad4398628c | Address Redacted | | | | |
| ed56efa6-b80b-4919-a0d9-1a5f8af43f6a | Address Redacted | | | | |
| ed57246d-a9ff-434c-be3e-66c80233c3d4 | Address Redacted | | | | |
| ed5783df-f4f1-4ef4-9d4e-42b7630ab9e8 | Address Redacted | | | | |
| ed57ab8e-5e7e-4c4b-8dd5-ea8bb549593d | Address Redacted | | | | |
| ed57b72c-2345-48c3-8b59-f3ce4bf54a5b | Address Redacted | | | | |
| ed57f113-af51-4798-a459-0c45e291c14a | Address Redacted | | | | |
| ed57fa66-e12c-4041-a98f-fe4fa79cee6c | Address Redacted | | | | |
| ed5823db-3c1a-4a05-ae5f-8220eba154fc | Address Redacted | | | | |
| ed58518c-23ce-4165-8c1b-988005b77f78 | Address Redacted | | | | |
| ed5886a3-bd0f-4803-ad0c-b440b003f23f | Address Redacted | | | | |
| ed5897c0-d4b7-44fe-9be3-ec6636044b32 | Address Redacted | | | | |
| ed58dceb-6e10-4943-a99c-ba1cea4b91b0 | Address Redacted | | | | |
| ed58e881-5d65-43c8-b175-ab4eb55a7c37 | Address Redacted | | | | |
| ed590185-5fa4-42ff-ad7b-3613580dea00 | Address Redacted | | | | |
| ed590986-e47e-43a6-8755-696a018106fc | Address Redacted | | | | |
| ed591098-50e9-4ebe-b016-4258b19a0d02 | Address Redacted | | | | |
| ed59138f-5ea5-40e2-b790-cf51e0e84b6b | Address Redacted | | | | |
| ed593273-2c24-4352-9529-ef0616c11a61 | Address Redacted | | | | |
| ed594080-2b8c-4e46-bd33-d50359557603 | Address Redacted | | | | |
| ed594945-f1a5-4f2f-a92f-86e751edcf69 | Address Redacted | | | | |
| ed597af1-416b-43e4-ba2d-3538407aea4c | Address Redacted | | | | |
| ed599fa9-90c6-4981-ba6f-8fcba71e224b | Address Redacted | | | | |
| ed59a4c5-3bc2-4bb0-927d-499aef29d8dd | Address Redacted | | | | |
| ed59b9d9-a4b1-49f8-bb11-d22993383cac | Address Redacted | | | | |
| ed59ecdc-8c25-4c84-87fd-60b52e4ca788 | Address Redacted | | | | |
| ed59ff62-7ae0-401c-8222-30f76d4e7d75 | Address Redacted | | | | |
| ed5a2dcc-36dd-46ab-b933-8b432e91f9e2 | Address Redacted | | | | |
| ed5a2f04-a45f-43ea-80c2-e685b00a8c81 | Address Redacted | | | | |
| ed5a33ca-1e5e-46c8-96ce-b2bf3c6fecf6 | Address Redacted | | | | |
| ed5a3660-eb58-4b6b-bec4-52eb3c5b9c34 | Address Redacted | | | | |
| ed5a640b-d05b-4c80-b9a2-6c4ef5671cd5 | Address Redacted | | | | |
| ed5a7a21-4cbf-4bb3-9b48-f8f7f4cee133 | Address Redacted | | | | |
| ed5a8fe1-e584-4d92-bb05-11d13368b006 | Address Redacted | | | | |
| ed5aaa14-8d02-4d5b-8b7e-a82b11c17897 | Address Redacted | | | | |
| ed5ac03b-cd69-49b6-ba59-929d151c9059 | Address Redacted | | | | |
| ed5ad791-010c-4716-9a5b-66e2c4fc1247 | Address Redacted | | | | |
| ed5adf13-d291-4573-bc76-7c8871e1575f | Address Redacted | | | | |
| ed5b1379-b724-4121-b847-065c0bf70008 | Address Redacted | | | | |
| ed5b2aeb-8efb-4208-971c-a260c2c01a4e | Address Redacted | | | | |
| ed5b2c41-5207-45a2-a21f-03abd658fac4 | Address Redacted | | | | |
| ed5b380a-1a37-4cfd-b922-87455a72a71f | Address Redacted | | | | |
| ed5b6835-2c50-42f1-9b10-3b824e5e413d | Address Redacted | | | | |
| ed5b7bf8-272c-45c0-90e2-facafbe5ca49 | Address Redacted | | | | |
| ed5b842b-2bee-4b44-8152-d6c0aa56b555 | Address Redacted | | | | |
| ed5b8a47-1b93-4fdc-8741-3d74f15ea7fa | Address Redacted | | | | |
| ed5b8e36-e89c-4b6a-8827-1fa68486c7b7 | Address Redacted | | | | |
| ed5c566d-5060-4c00-93ae-b02d17f76764 | Address Redacted | | | | |
| ed5c62a1-3929-4475-be44-cf30f859580c | Address Redacted | | | | |
| ed5c77ce-9724-4377-b397-e69e775bce7c | Address Redacted | | | | |
| ed5c8c09-3566-445b-a715-feb88b7e7142 | Address Redacted | | | | |
| ed5c8efa-8992-4e49-8769-d9fb3959054d | Address Redacted | | | | |
| ed5cb872-5ada-47bf-b30e-7662c761ee2f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| ed5ccfc7-b679-4d6f-993b-e021c73ecfe3 | Address Redacted | | | | |
| ed5cd67c-2bb5-463b-b4ae-aefb33e8a982 | Address Redacted | | | | |
| ed5cf4b8-2119-4625-a21e-de3211be4afd | Address Redacted | | | | |
| ed5cf8ea-8116-419f-8046-921237d026a0 | Address Redacted | | | | |
| ed5d46a3-f6fb-46ac-bddd-e8f8b3ed36af | Address Redacted | | | | |
| ed5d5492-da22-4c3d-8df3-2f699d1f3dc5 | Address Redacted | | | | |
| ed5d79e1-f4ed-4500-9204-294095b03e01 | Address Redacted | | | | |
| ed5d9d50-e72d-496d-91f9-5a1f16ae71d2 | Address Redacted | | | | |
| ed5da9b0-2bd1-48d7-8c88-5f6bba9458ad | Address Redacted | | | | |
| ed5dba75-eb90-4d50-80a6-8ecaccbb5933 | Address Redacted | | | | |
| ed5dc69f-d558-4113-9443-e55ac2ed4ac3 | Address Redacted | | | | |
| ed5dd628-829a-48a1-9f29-1bca02b14e9a | Address Redacted | | | | |
| ed5e0f5d-c4ab-4d40-859e-96b0736ddf49 | Address Redacted | | | | |
| ed5e1448-9a95-43ae-b338-19456712685! | Address Redacted | | | | |
| ed5e1878-2847-4e13-9a0f-4c74a1ca672c | Address Redacted | | | | |
| ed5e1c04-23e8-41bc-9397-4e20af29789C | Address Redacted | | | | |
| ed5e30db-4b83-4af7-baca-6ea3ad89b07C | Address Redacted | | | | |
| ed5e3dda-877c-46e3-b56b-b74f54f475f5 | Address Redacted | | | | |
| ed5e6145-66de-483e-af52-3df4dcc5faf0 | Address Redacted | | | | |
| ed5e78b7-e3ee-4e69-9bd6-1e26b11dc739 | Address Redacted | | | | |
| ed5e79ef-2792-4217-babb-b6e408deff4b | Address Redacted | | | | |
| ed5e98ff-eac4-41b2-b64c-1d7a9b460e07 | Address Redacted | | | | |
| ed5ea4e8-94a2-4252-8650-ace748b608df | Address Redacted | | | | |
| ed5ea674-bcef-475d-a8ea-91a097b7374C | Address Redacted | | | | |
| ed5ea895-106f-410e-b7fb-aa0820f18389 | Address Redacted | | | | |
| ed5eba6a-9f8d-42c7-afd3-c3024bb58e12 | Address Redacted | | | | |
| ed5ef80a-11d9-4f6c-bb61-eb1f3800c179 | Address Redacted | | | | |
| ed5f026f-e972-4a0e-95df-cf02a45f3ab2 | Address Redacted | | | | |
| ed5f1aa8-2fff-4d45-859c-3b1fcd6b417f | Address Redacted | | | | |
| ed5f2d9b-2b6e-4bf5-b5e7-f650347e84f2 | Address Redacted | | | | |
| ed5f2db2-cd94-4e79-814e-e55734d00ca5 | Address Redacted | | | | |
| ed5f3b6f-50c8-4fc2-86bb-76cd080613b3 | Address Redacted | | | | |
| ed5f3be0-8ac2-4896-b39b-e1725de458ca | Address Redacted | | | | |
| ed5f6641-25d3-47df-93be-7cf7d2b0a3b2 | Address Redacted | | | | |
| ed5f6a78-35a4-4654-b6ce-36070cc2e5e9 | Address Redacted | | | | |
| ed5f9503-b09f-4b0a-bd47-00b561d3f495 | Address Redacted | | | | |
| ed5fa580-2746-41b3-8fce-4e3b7d55367b | Address Redacted | | | | |
| ed5fad1f-39ad-434e-8a5a-2b65f2cb644C | Address Redacted | | | | |
| ed5fb0f8-a1b0-4998-aadd-cf7e8092262b | Address Redacted | | | | |
| ed5fc989-e929-4962-80ae-eaba0221b3db | Address Redacted | | | | |
| ed5fe88a-c25b-4e68-8f3d-e41fb5e8c753 | Address Redacted | | | | |
| ed602a01-3246-46c5-89ce-c8dcfd60b136 | Address Redacted | | | | |
| ed602acb-7719-4e7a-b6c1-e4ec8ba1b65f | Address Redacted | | | | |
| ed603a6c-571d-4908-842c-11220f4b684d | Address Redacted | | | | |
| ed604993-1c13-4b17-bc7c-29b4f345a25b | Address Redacted | | | | |
| ed60648a-6724-4231-acbb-60565a94098e | Address Redacted | | | | |
| ed60a254-1884-459a-9294-6275158e9b34 | Address Redacted | | | | |
| ed60d931-4b2a-46da-b252-bdfa063d56db | Address Redacted | | | | |
| ed60ebc7-3be9-4f71-b2bc-3c0d0b0a1121 | Address Redacted | | | | |
| ed615cd0-fd90-46c7-9113-65c33fb560a4 | Address Redacted | | | | |
| ed61abe9-a5c7-4864-a287-7fd57b3fe2aC | Address Redacted | | | | |
| ed61ba28-d30d-4e29-aac6-d165ed6c3d36 | Address Redacted | | | | |
| ed61dccf-f9ac-4490-a986-05f861f4f485 | Address Redacted | | | | |
| ed61e3e3-43d5-4e98-96a7-0c1fef7b48c3 | Address Redacted | | | | |
| ed6219c1-c63f-4598-8101-752eaff2c0c5 | Address Redacted | | | | |
| ed6259cf-9135-4971-b1aa-bb542ac2c0e7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ed629fb5-75a1-43e6-b6dd-2a6d83a003a6 | Address Redacted | | | | |
| ed631d72-6c2e-48a6-b509-186d1460c4dd | Address Redacted | | | | |
| ed632f45-f438-4900-a86d-8a28b5ee57cc | Address Redacted | | | | |
| ed635d2b-5c75-408c-ad75-d34522ba23d4 | Address Redacted | | | | |
| ed6387f6-f6ff-419a-b3ee-16d0f2c06541 | Address Redacted | | | | |
| ed63928f-20ee-4a2b-8e1a-c7473af6f20C | Address Redacted | | | | |
| ed639fb4-59c9-4494-8232-7865c869a534 | Address Redacted | | | | |
| ed63d48c-2a77-4612-9f12-937173c3a012 | Address Redacted | | | | |
| ed63fba7-0051-4fea-a36b-74d359b2fde2 | Address Redacted | | | | |
| ed64150d-6b5a-40d0-bb2d-0665a300f9f7 | Address Redacted | | | | |
| ed6422f6-89d9-412d-ada9-093e43f78454 | Address Redacted | | | | |
| ed645d40-11c3-48c2-aac2-eab8f1f631bC | Address Redacted | | | | |
| ed64ba0f-2350-4bf4-85cc-505a310143f7 | Address Redacted | | | | |
| ed64bbfa-151c-44a1-aafc-aff5945288d6 | Address Redacted | | | | |
| ed64c06f-aece-4e9e-981b-409ac7f46d08 | Address Redacted | | | | |
| ed64cac3-caf0-4def-8c1d-143e4ecb3d80 | Address Redacted | | | | |
| ed64d1d7-8c49-42cc-b86c-fa7aca1d1d69 | Address Redacted | | | | |
| ed64dc46-10d8-4e09-9045-c8fe587c1362 | Address Redacted | | | | |
| ed64e566-9b68-4c2e-bf13-aee5c6052123 | Address Redacted | | | | |
| ed64f5c2-4f99-4366-9e79-781e11cdadc7 | Address Redacted | | | | |
| ed650775-cec9-44a3-a70b-5601c53a586f | Address Redacted | | | | |
| ed650e39-fb1f-4858-ad77-03f8b4c59d1a | Address Redacted | | | | |
| ed6516b5-ce4a-4a75-9953-f8762a20fb44 | Address Redacted | | | | |
| ed651a0a-ab0d-4e5c-aa38-26851df6632c | Address Redacted | | | | |
| ed655146-6ffe-444b-934e-0cb8af48806b | Address Redacted | | | | |
| ed657c27-d31a-4f3c-a23c-a96e8e19d581 | Address Redacted | | | | |
| ed65861c-b63a-426a-8400-5f9e254a4f2a | Address Redacted | | | | |
| ed65c300-9441-4c2c-9b47-92403e88e144 | Address Redacted | | | | |
| ed65fa78-3319-4443-9f84-147cf39d6894 | Address Redacted | | | | |
| ed661d78-1f76-4e6b-8871-5b69431405aa | Address Redacted | | | | |
| ed6639f5-46d4-4eb1-b9ea-3a2c88cc998a | Address Redacted | | | | |
| ed6641c5-f56b-4bbf-990d-6714e9cb8b35 | Address Redacted | | | | |
| ed6649d9-fddc-4a58-ad28-f48f9435e371 | Address Redacted | | | | |
| ed66843c-13cd-44a0-9409-3dd7ca8ab345 | Address Redacted | | | | |
| ed668d2b-455e-4afd-a3ab-4cb17cfe82ac | Address Redacted | | | | |
| ed66998c-f85a-44fd-a5a9-46e3b96c986a | Address Redacted | | | | |
| ed66b1a0-df2e-407e-9d5c-a9ff293bb1aC | Address Redacted | | | | |
| ed66c5f2-30e0-41ff-9efd-085645f0b735 | Address Redacted | | | | |
| ed66c84e-8b7c-42de-8d43-9bd79ca53820 | Address Redacted | | | | |
| ed66d320-c95e-4112-9166-cd65f0d411fd | Address Redacted | | | | |
| ed66dd03-5907-45ba-b54c-b909ce080a1e | Address Redacted | | | | |
| ed670271-2065-40ae-b059-52291782b56c | Address Redacted | | | | |
| ed671f13-005b-4d16-b271-5cfeaefbc602 | Address Redacted | | | | |
| ed6737c8-9086-4f20-b922-94393b9c4bf6 | Address Redacted | | | | |
| ed674b56-1b97-4ed5-bc2e-89dc5f142133 | Address Redacted | | | | |
| ed67d44d-6dbc-4dd7-bbe6-a77a37fabaaf | Address Redacted | | | | |
| ed67e330-2412-4d93-bf12-24bf0e0cb952 | Address Redacted | | | | |
| ed680725-afa5-4564-a25c-774d0a13c993 | Address Redacted | | | | |
| ed6832b2-8c83-46ba-8edb-769e8604b444 | Address Redacted | | | | |
| ed684568-0cb9-449f-8b37-838ff4513daC | Address Redacted | | | | |
| ed685167-71f8-41c1-ba20-18b46e5dac0b | Address Redacted | | | | |
| ed68700e-43ed-4651-b4b9-95fd1481a933 | Address Redacted | | | | |
| ed687f3f-ceeb-45bd-a111-0094f10a3e1e | Address Redacted | Page 9433 of 10184 | | | |
| ed68af98-0fca-4ad1-b856-196249acfa83 | Address Redacted | | | | |
| ed68c4b0-60c2-4e56-b5b9-4b6363edd36d | Address Redacted | | | | |
| ed68d048-5f72-43ef-90ba-6ecd2a8213dC | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ed68d4b0-93b1-4c23-9f08-00411a496787 | Address Redacted | | | | |
| ed68e81b-194a-414e-a64c-1af1499d9c4b | Address Redacted | | | | |
| ed69222c-3c1c-4a3e-b18b-3baf8a3147c8 | Address Redacted | | | | |
| ed6936e8-bf61-4177-b6de-320924436ee0 | Address Redacted | | | | |
| ed69749c-664f-4178-81e5-ed73168a493e | Address Redacted | | | | |
| ed69852e-1134-448b-b770-a759df108644 | Address Redacted | | | | |
| ed698f68-da1c-48ce-857a-1ba05d95ba99 | Address Redacted | | | | |
| ed6993ac-be41-4bf6-84ab-b90d2e189074 | Address Redacted | | | | |
| ed699d16-136e-4ad5-96cb-ca7c3df86ea1 | Address Redacted | | | | |
| ed6a7535-52f1-4931-ac9a-20fff152e0ce | Address Redacted | | | | |
| ed6a8233-1818-4913-b343-6691e877457e | Address Redacted | | | | |
| ed6ab81f-002a-4cc2-9219-b9322d74ddd2 | Address Redacted | | | | |
| ed6ac761-ac41-4743-8496-21ae3e9e6286 | Address Redacted | | | | |
| ed6b079c-b27b-439a-b595-d080faa68eec | Address Redacted | | | | |
| ed6b5434-61fc-4686-aa02-be4d8a8adf8d | Address Redacted | | | | |
| ed6b6a78-6e88-41d0-860a-e342e4410c8e | Address Redacted | | | | |
| ed6b7ae9-300c-4458-b796-2b11dd9b640f | Address Redacted | | | | |
| ed6b961a-47af-4623-a831-30e37e12f83b | Address Redacted | | | | |
| ed6ba7f4-efa4-42c2-8c2d-770344a10aed | Address Redacted | | | | |
| ed6bba1a-f97f-4988-aac6-27181dcef03b | Address Redacted | | | | |
| ed6bc3ed-3079-4d14-b1b8-362680794c7f | Address Redacted | | | | |
| ed6bd636-bef0-4f05-a46b-0fb784ab0c03 | Address Redacted | | | | |
| ed6be5a0-c529-41a5-9489-532480e5439a | Address Redacted | | | | |
| ed6c11b7-bef5-4db7-b487-05a9a07a7d0b | Address Redacted | | | | |
| ed6c163a-5ebd-4a6e-9e52-1f5f8eef3002 | Address Redacted | | | | |
| ed6c2487-5fe9-4e6d-b8b3-e2cdce90c21d | Address Redacted | | | | |
| ed6c40b1-f7ac-4af1-b0cb-cde390c5c291 | Address Redacted | | | | |
| ed6c747f-e83c-4580-89b1-e31f6974b2d7 | Address Redacted | | | | |
| ed6c7c7e-1cd2-46ae-83a7-f2d212c40da2 | Address Redacted | | | | |
| ed6c8710-a3da-4541-a62d-9d67f5200128 | Address Redacted | | | | |
| ed6ca498-a416-4443-93c2-337307e9d956 | Address Redacted | | | | |
| ed6ca744-5c41-4795-9a99-c0228dd3528a | Address Redacted | | | | |
| ed6cab95-6a55-4de2-a755-f15a2fb586e3 | Address Redacted | | | | |
| ed6d09f7-1dd9-4a83-9519-90cd6c4ece28 | Address Redacted | | | | |
| ed6d3f06-2e42-421c-b10f-c81dc7797efa | Address Redacted | | | | |
| ed6d493d-660a-4c0d-8437-6f58fda15248 | Address Redacted | | | | |
| ed6d9de8-2ea4-4f10-807d-a9e05d3ec651 | Address Redacted | | | | |
| ed6ddefb-b449-4438-8869-5100f0676f6c | Address Redacted | | | | |
| ed6dea2a-8c20-493c-acfe-5f5257168bb3 | Address Redacted | | | | |
| ed6df517-e6cb-408f-9721-649b4234e7f0 | Address Redacted | | | | |
| ed6dfba7-99ae-4db1-8277-b49fb9dd670c | Address Redacted | | | | |
| ed6e0330-b248-4e87-bedf-4b4574294c2c | Address Redacted | | | | |
| ed6e1d34-0632-4fca-9617-b4981145665e | Address Redacted | | | | |
| ed6e2245-a910-4a9c-be27-e1865f8d0809 | Address Redacted | | | | |
| ed6e61ad-208d-4480-9fb7-0159bbde902f | Address Redacted | | | | |
| ed6ec4a6-77a4-4cb9-aa54-f10c3ed284a3 | Address Redacted | | | | |
| ed6ed355-fc99-4ad8-b3f3-6acef58115ae | Address Redacted | | | | |
| ed6eea97-a36b-4258-a148-e2c0733aa960 | Address Redacted | | | | |
| ed6f3e00-551b-4f66-9e59-cc6ef79d03e1 | Address Redacted | | | | |
| ed6f41c1-e758-483f-9010-11a0053ba6f6 | Address Redacted | | | | |
| ed6f833d-fbdd-404d-9520-a791850df1aa | Address Redacted | | | | |
| ed6f8f8b-0cf1-4af1-9aaa-387efc448e0b | Address Redacted | | | | |
| ed6fac67-f92e-4dbd-8101-3bd6b3915620 | Address Redacted | | | | |
| ed6fae0f-486e-4dca-8574-15f746388ca3 | Address Redacted | | | | |
| ed6fc8f8-4559-4f29-a09b-389942b8ec3c | Address Redacted | | | | |
| ed6fd7a0-90f6-4c11-9ae4-ab2d02fdedc8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ed7037a7-9c8d-4609-afb1-c55827f9edf3 | Address Redacted | | | | |
| ed704fc1-1ac3-4286-8d00-dff18eb6e920 | Address Redacted | | | | |
| ed7058de-ce20-4f63-b747-a722caad9f44 | Address Redacted | | | | |
| ed705dd0-a789-498a-8593-f5d4201858c8 | Address Redacted | | | | |
| ed707538-bb13-40fe-b02d-ee7aa254da25 | Address Redacted | | | | |
| ed708f61-52ea-4882-8bc2-4bf331831643 | Address Redacted | | | | |
| ed70954f-db7b-4903-a556-40adcfa2208e | Address Redacted | | | | |
| ed70bb70-868e-49a4-ba65-56d63037edac | Address Redacted | | | | |
| ed70bc55-e142-4b92-9872-f79817d22f35 | Address Redacted | | | | |
| ed70e22d-3e3c-4c45-90d1-3e8385bdadb3 | Address Redacted | | | | |
| ed71222a-1c07-4424-938c-75d24dca2264 | Address Redacted | | | | |
| ed712f79-d311-4f70-9781-91af6b8442d9 | Address Redacted | | | | |
| ed713574-e147-414b-b69b-0fc52c16787f | Address Redacted | | | | |
| ed713d65-e36a-494f-82b4-c452322f5282 | Address Redacted | | | | |
| ed7146d1-770f-48c3-9cb5-3c4e39581ebc | Address Redacted | | | | |
| ed714dfb-21df-4b3a-8a3a-f4df6e18a3ac | Address Redacted | | | | |
| ed7154a2-7283-430e-8194-309a0bf85f77 | Address Redacted | | | | |
| ed71701e-ca35-4270-ab21-5385794d763b | Address Redacted | | | | |
| ed7188e7-5b20-4cf6-842a-3771f1ddf79e | Address Redacted | | | | |
| ed719ee4-9096-48b8-9e44-b43f11d2b645 | Address Redacted | | | | |
| ed719f04-aff1-46d0-bce9-3b29859f2a77 | Address Redacted | | | | |
| ed71a5ba-23a0-4d29-b7de-a16d5a4fb2b9 | Address Redacted | | | | |
| ed7210af-0cc3-4715-a5c7-7fd235f9cdc7 | Address Redacted | | | | |
| ed724397-e841-45c8-b65d-7c317ddbe4be | Address Redacted | | | | |
| ed724abe-951b-43e2-872d-48cf9c3c4250 | Address Redacted | | | | |
| ed72625a-422c-4367-a88e-057ff63437b9 | Address Redacted | | | | |
| ed7263ba-fa95-4bd1-a379-ace8e6e0cb82 | Address Redacted | | | | |
| ed726d11-686c-41bc-a0fb-ad6f37918433 | Address Redacted | | | | |
| ed727418-0a88-4a78-a4db-dbcbf80ca44b | Address Redacted | | | | |
| ed72840a-0501-41c7-9546-0c01de82d67e | Address Redacted | | | | |
| ed728df0-a2cc-4b4e-bfaa-506e459afb6b | Address Redacted | | | | |
| ed72dbc4-518d-4de2-8e83-45abda01a6b2 | Address Redacted | | | | |
| ed732293-ad0d-414a-91af-7240b47542a2 | Address Redacted | | | | |
| ed7343b9-1fbe-423f-b6c1-ddc2f9947d00 | Address Redacted | | | | |
| ed736356-0bbd-45f6-a250-9c763a621ce6 | Address Redacted | | | | |
| ed736e02-0f58-42b5-9237-09ee10152e00 | Address Redacted | | | | |
| ed7385e1-c6d9-4881-83e9-be8152035919 | Address Redacted | | | | |
| ed739496-8411-4d35-80da-7bf9c9e63e61 | Address Redacted | | | | |
| ed73b6f2-1b5c-4786-92d0-21ea464c0413 | Address Redacted | | | | |
| ed73e9e6-8a63-47da-a879-01116497ddb0 | Address Redacted | | | | |
| ed73eda0-c591-4738-88f0-9fadb0b07dc1 | Address Redacted | | | | |
| ed73f63c-befd-42dd-9eaf-fe12d536c44b | Address Redacted | | | | |
| ed7413fc-4717-484c-9f5e-34f897ece334 | Address Redacted | | | | |
| ed743154-2a98-4a94-b8b9-422c2a0df1de | Address Redacted | | | | |
| ed7442fe-c995-4567-9a44-e9bc79306168 | Address Redacted | | | | |
| ed744406-8d20-472f-a88d-9aebfd9ffc5a | Address Redacted | | | | |
| ed7462b4-072e-4bde-9f9c-c4490b6f4412 | Address Redacted | | | | |
| ed746795-f93e-4fb4-85c7-3350d89a24a6 | Address Redacted | | | | |
| ed7476ea-cd3c-487d-ba80-4d404275377f | Address Redacted | | | | |
| ed747918-f48c-4bc0-a205-5d523a007afe | Address Redacted | | | | |
| ed74f231-a390-45d2-97b1-6e1e0c4b9956 | Address Redacted | | | | |
| ed74f629-be05-4834-94a6-517383c2eaf8 | Address Redacted | | | | |
| ed7539b8-33b4-4500-acd4-cf9bf7209a1f | Address Redacted | | | | |
| ed756577-e56a-4661-99d7-1df65a61a047 | Address Redacted | | | | |
| ed75d2ed-60ea-4cba-8085-8f0a8cf84297 | Address Redacted | | | | |
| ed75d8bb-aa48-4b73-9673-9b6d01feb837 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ed75de1f-2498-4bbb-a5a6-cbe9111594c4 | Address Redacted | | | | |
| ed75ee05-2d43-4c27-b448-b58e18fe9a40 | Address Redacted | | | | |
| ed760704-93b8-442d-bd4c-61a90014e8ae | Address Redacted | | | | |
| ed760b1c-3def-4333-b376-7cef8a3c732d | Address Redacted | | | | |
| ed761b7f-aa1c-4b6e-8502-5e45d25525ac | Address Redacted | | | | |
| ed7622b4-3c1f-4c7d-a19e-441bdec8d753 | Address Redacted | | | | |
| ed762b03-68f4-4e0c-ae72-ca77216e60e6 | Address Redacted | | | | |
| ed76a69e-75d7-4ffe-8df8-d2c1234a42a2 | Address Redacted | | | | |
| ed76ad89-6f8e-43c1-be06-4104fa3633ff | Address Redacted | | | | |
| ed76b08c-ffdc-4aaf-a8f3-bb5666c34695 | Address Redacted | | | | |
| ed777a4d-dc1c-42d0-a27f-d9db928e8c2f | Address Redacted | | | | |
| ed777c50-af0e-4e76-ae17-e7bb45ab42a1 | Address Redacted | | | | |
| ed7783db-925d-486b-9d39-c92488b97210 | Address Redacted | | | | |
| ed77b11e-ff4e-4386-a383-1a0b29cb6648 | Address Redacted | | | | |
| ed7806d8-f4f3-486d-9640-3d0bd1206a74 | Address Redacted | | | | |
| ed781946-b76e-4a42-acf5-39f9429a593f | Address Redacted | | | | |
| ed78821a-d087-40c5-8546-63c57369913b | Address Redacted | | | | |
| ed789058-55e0-43b6-a282-225e555f033b | Address Redacted | | | | |
| ed78943a-9c69-479d-b541-f83f61794def | Address Redacted | | | | |
| ed78b588-05c3-440c-ac83-534f2598b31c | Address Redacted | | | | |
| ed792519-12f3-40cc-bf59-54629626c9f0 | Address Redacted | | | | |
| ed792dea-f416-4ca6-9771-1c9b41af4b85 | Address Redacted | | | | |
| ed79450c-95d2-4f00-9a30-d6f1598206e5 | Address Redacted | | | | |
| ed79549a-6aaf-4ac7-bd1d-83de23932770 | Address Redacted | | | | |
| ed7965fd-5cba-4a26-80f2-8e0995b2359f | Address Redacted | | | | |
| ed796a82-2643-4171-b11c-126e4b11575e | Address Redacted | | | | |
| ed796f9f-6d2c-4641-ab4e-87494aa5c96a | Address Redacted | | | | |
| ed797749-a3c2-4e44-9be6-2fdf08a841af | Address Redacted | | | | |
| ed797dd9-1ea0-45fe-88d3-02dd7acd3e59 | Address Redacted | | | | |
| ed79956d-6473-42ba-85a3-2cf88e3e1ec9 | Address Redacted | | | | |
| ed79a37a-5970-4061-a316-f6dde9d95ff2 | Address Redacted | | | | |
| ed79b344-7445-4033-b24b-fc37a539589d | Address Redacted | | | | |
| ed79ed92-c3ba-428f-bd5d-7fb4664a2b04 | Address Redacted | | | | |
| ed79f97a-4f41-489c-8490-dd236c40867d | Address Redacted | | | | |
| ed7a4734-36a6-4f5f-acd7-03298852eb05 | Address Redacted | | | | |
| ed7a9174-78d0-45b3-84a9-4de2e0322548 | Address Redacted | | | | |
| ed7aaeec-3752-4601-bd27-7f19cd824642 | Address Redacted | | | | |
| ed7ae0b2-9b79-4bbd-a0cf-87a96d3e41da | Address Redacted | | | | |
| ed7b4dbd-4361-4456-8243-8c8b40b3ba6e | Address Redacted | | | | |
| ed7b51d4-8bac-486d-b6ba-dfad3fad9716 | Address Redacted | | | | |
| ed7b6a4a-f108-4431-9f23-d5eca0c13b2b | Address Redacted | | | | |
| ed7b6d55-9b5b-453a-8789-ea73a585e4c2 | Address Redacted | | | | |
| ed7badeb-d2cd-4768-bfe4-82adf17fae35 | Address Redacted | | | | |
| ed7bde5b-699c-4184-847e-234a35449d12 | Address Redacted | | | | |
| ed7c0826-ca8f-40b7-a318-bffdfc220443 | Address Redacted | | | | |
| ed7c1f30-d1f1-4787-b46b-0552169438d6 | Address Redacted | | | | |
| ed7c412f-5ed6-4f7f-bb49-f88ce697eb06 | Address Redacted | | | | |
| ed7c6aa5-cc7d-4a85-9547-6750cc77a3af | Address Redacted | | | | |
| ed7c6ab7-4664-40c0-9a0e-97fbee83f9d6 | Address Redacted | | | | |
| ed7c82a7-6380-4895-b0c6-39c4a015316d | Address Redacted | | | | |
| ed7c9caa-2c39-468c-99e3-1ca56be5427a | Address Redacted | | | | |
| ed7cb768-c20a-4fe4-a708-197ffe0acdfe | Address Redacted | | | | |
| ed7cc149-5725-4f8c-a126-1224f58c36bf | Address Redacted | | | | |
| ed7cfc30-939b-46b3-b565-f79bb1208211 | Address Redacted | | | | |
| ed7d16ae-7260-4dbf-a980-cb09c2eae474 | Address Redacted | | | | |
| ed7d3faa-bf5c-4729-8301-274722d81c32 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ed7d56e0-bf93-463f-a37a-74e570fafe73 | Address Redacted | | | | |
| ed7d658e-e7b1-4180-9678-6be3c3e9318e | Address Redacted | | | | |
| ed7d7265-6f78-4726-9288-8ca64857ad1b | Address Redacted | | | | |
| ed7d7699-349f-4a5a-98bc-612fe0ee9fa6 | Address Redacted | | | | |
| ed7ddded-20f1-45a5-874c-fb76b356bc9b | Address Redacted | | | | |
| ed7df4fa-4b4d-41ef-92f6-8ac2a92fefdb | Address Redacted | | | | |
| ed7e092c-272a-49a7-a055-fa593213dc80 | Address Redacted | | | | |
| ed7e0956-2ad9-437b-922b-bdcb98421c31 | Address Redacted | | | | |
| ed7e164b-259c-433c-aa67-9383718ff3db | Address Redacted | | | | |
| ed7e2199-3101-4d58-a824-3309de13363a | Address Redacted | | | | |
| ed7e2345-e23f-4a42-8eb5-97d20b772458 | Address Redacted | | | | |
| ed7e2f08-fd47-4aaa-81b2-01c5de10a908 | Address Redacted | | | | |
| ed7e3aef-cf01-4007-991a-2392f70b84f1 | Address Redacted | | | | |
| ed7e6f98-76fb-422c-9358-b670b70ff901 | Address Redacted | | | | |
| ed7e755a-1b69-484e-b39c-5494859c7a6c | Address Redacted | | | | |
| ed7e9aa8-d03c-4635-9fd5-e93ea52f2dcd | Address Redacted | | | | |
| ed7ec5e0-308f-4ae6-ab47-047835735fdc | Address Redacted | | | | |
| ed7f104c-77ce-41d5-b18e-f95fc59874a6 | Address Redacted | | | | |
| ed7f4d3c-d2de-4d8a-a491-7f1e6a98398e | Address Redacted | | | | |
| ed7f684f-1348-4249-b76e-e1b0c3457a7c | Address Redacted | | | | |
| ed7f6ff9-be31-465f-91ec-b016f78c6042 | Address Redacted | | | | |
| ed7f83bb-7dda-47b4-9f6e-9172f03f841f | Address Redacted | | | | |
| ed7f8be6-130a-4c3f-bc7d-9d74be7a0a9f | Address Redacted | | | | |
| ed7fa442-c7f3-4446-afdc-66676691fec1 | Address Redacted | | | | |
| ed7fb001-b228-45e3-9da3-b20c1834709c | Address Redacted | | | | |
| ed7ff5b5-9973-4c64-bf68-f6eee0be9f72 | Address Redacted | | | | |
| ed800c39-97d6-4d3b-b9bd-a190d2a8f3c9 | Address Redacted | | | | |
| ed802650-383e-4201-a70f-4beed441dc97 | Address Redacted | | | | |
| ed803551-ea1c-4a5c-97ec-5b886669a18b | Address Redacted | | | | |
| ed8039e0-497b-4fc1-862c-b1ad50b8a103 | Address Redacted | | | | |
| ed8065fd-3417-487b-806c-f52c97374b47 | Address Redacted | | | | |
| ed808067-9ed1-4182-99d4-eb87558108f7 | Address Redacted | | | | |
| ed8086f7-3915-48d9-bddf-8e0d26ee46b7 | Address Redacted | | | | |
| ed80951f-a9a3-45fa-a8fb-3671d8b2e105 | Address Redacted | | | | |
| ed80a6f2-3549-42a0-b915-a61ce6fc7185 | Address Redacted | | | | |
| ed80b263-675d-4272-98ca-9fdadfff10a4 | Address Redacted | | | | |
| ed80c179-027a-42f7-879a-d50e1d403d2a | Address Redacted | | | | |
| ed80d076-2589-45d1-b70c-1835cde7df19 | Address Redacted | | | | |
| ed80dd6a-bcad-427d-a5d2-6f25b17b806c | Address Redacted | | | | |
| ed80ef5d-f377-47a4-83a3-e601d6828299 | Address Redacted | | | | |
| ed8104fc-f3f7-4da2-aafe-b4d309eb5912 | Address Redacted | | | | |
| ed81429c-10cb-4be7-9a51-bb4f7b23bcb5 | Address Redacted | | | | |
| ed814ac3-301f-4255-ac99-a88321eb7816 | Address Redacted | | | | |
| ed8186b5-c3e4-4eca-8284-bc2374185985 | Address Redacted | | | | |
| ed818bee-6f57-4e49-9a65-677b1837b766 | Address Redacted | | | | |
| ed81be11-49af-4b9f-93f4-fe72643c58c8 | Address Redacted | | | | |
| ed81c737-e969-4089-8e51-5530ac47f931 | Address Redacted | | | | |
| ed820933-0367-4e4b-8430-6d477ff667a1 | Address Redacted | | | | |
| ed822d0d-ed60-4c7a-9432-86fc1469cb5a | Address Redacted | | | | |
| ed823cd2-4c64-4483-a634-0e95f8f2e376 | Address Redacted | | | | |
| ed824b71-3439-4857-b93c-bf0a277ce0f1 | Address Redacted | | | | |
| ed824ef1-72a6-4a2e-b6ff-52822f4e98cc | Address Redacted | | | | |
| ed827619-1a8d-4ac0-8fef-a0d31aa39ace | Address Redacted | | | | |
| ed82a819-6878-45c0-8f99-2dd1f7c55211 | Address Redacted | | | | |
| ed82a9a2-1769-4c9a-b56f-86c1237639ce | Address Redacted | | | | |
| ed82b107-c197-436f-9d1a-80e692de777e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ed82c229-ee6e-4e9e-97be-e709608e809a | Address Redacted | | | | |
| ed82c5d6-70e2-45c0-991f-2e854a8ab3cd | Address Redacted | | | | |
| ed82df09-d1ad-49f6-b168-8d9625d3fdd2 | Address Redacted | | | | |
| ed831f66-be7d-4ba7-a05f-c1690b96dd27 | Address Redacted | | | | |
| ed8348be-4634-4da3-8ec0-b34dda6d247f | Address Redacted | | | | |
| ed834f25-8cfc-44fe-8d6d-ba0cf740a2b4 | Address Redacted | | | | |
| ed83514f-c8a3-4aa5-b933-b91565d8dcc4 | Address Redacted | | | | |
| ed835342-04ad-40c2-a787-6a84825f355a | Address Redacted | | | | |
| ed835eaf-1c22-4e03-a5c5-6e4ba1906a1d | Address Redacted | | | | |
| ed837338-eb55-41c1-a016-b9910c4ae6e7 | Address Redacted | | | | |
| ed837896-df50-4fa1-b116-b08dcac88985 | Address Redacted | | | | |
| ed83c609-ca74-4ed1-b09a-e2f1bd92e9f8 | Address Redacted | | | | |
| ed83d223-2a91-4e8d-b275-ab79719902f6 | Address Redacted | | | | |
| ed84051e-073d-41e7-80e8-a9b2e456da1a | Address Redacted | | | | |
| ed84160a-9d88-4e0c-a02c-5bc3ca48556c | Address Redacted | | | | |
| ed84233c-d75f-428d-a1be-eba8f23acd5e | Address Redacted | | | | |
| ed842535-dfae-4ee8-b22c-026981d34218 | Address Redacted | | | | |
| ed842b37-e6fb-43b6-9506-385a0c4bf117 | Address Redacted | | | | |
| ed84328a-e401-48cb-be36-b0565fe1edba | Address Redacted | | | | |
| ed844932-aa77-4e2a-9a79-afcd6bc28edc | Address Redacted | | | | |
| ed84657c-77dc-4c5d-922f-e5acef8c79b3 | Address Redacted | | | | |
| ed846b31-8945-4a7d-86e7-dbc984b2a5bf | Address Redacted | | | | |
| ed84abb6-9df6-40c7-a845-35e29556d4af | Address Redacted | | | | |
| ed84b8ea-9254-4abd-9695-489d177024fc | Address Redacted | | | | |
| ed84d343-706b-466c-9438-e72b9ab9ee17 | Address Redacted | | | | |
| ed84f91f-2daa-41e6-b4df-c241f16c9f87 | Address Redacted | | | | |
| ed8525ac-19bf-4137-bf29-052018b34be0 | Address Redacted | | | | |
| ed85ff1d-79a1-4343-9f77-8575d42041ea | Address Redacted | | | | |
| ed86d4f2-cc4d-4e1c-b1fb-02ea4439d632 | Address Redacted | | | | |
| ed86dae2-e457-48b8-8b79-0a54bc47eba4 | Address Redacted | | | | |
| ed86e633-620c-4421-8366-86234de5cedb | Address Redacted | | | | |
| ed8757bd-ebfb-4372-84ef-f44a6115693f | Address Redacted | | | | |
| ed879802-0fd9-4208-8223-0a47dce785f7 | Address Redacted | | | | |
| ed879bb4-1b9c-4c88-b31a-469a177b246e | Address Redacted | | | | |
| ed87a554-4fc4-4ab9-8a95-2dfaa5e17981 | Address Redacted | | | | |
| ed87b757-4780-4d5f-b2a4-825828af7b62 | Address Redacted | | | | |
| ed87bc4a-f5f4-4144-87b7-87833c9d063c | Address Redacted | | | | |
| ed87fd5c-4eb1-42b3-b975-0ee7e59a4f15 | Address Redacted | | | | |
| ed8832a5-5e7d-4a14-b12e-e1569715682c | Address Redacted | | | | |
| ed8840cf-b5ca-43af-b513-da9d698f4e02 | Address Redacted | | | | |
| ed886c97-6fb3-4c4b-a1a2-12abf34a8614 | Address Redacted | | | | |
| ed8875d8-a009-4cf1-9299-c469145537b4 | Address Redacted | | | | |
| ed889692-89f6-4b57-a985-f03cee6e4a14 | Address Redacted | | | | |
| ed88d692-f5e4-4fd5-944f-566a3bb92d46 | Address Redacted | | | | |
| ed88d90f-8d25-42f0-89e8-71935fe93cfc | Address Redacted | | | | |
| ed89176f-668b-4e74-9abd-91c69f0d0976 | Address Redacted | | | | |
| ed891d5e-e818-43f7-9f4a-a9476ad1f7aa | Address Redacted | | | | |
| ed894247-241e-400d-9c7b-a7cb75ebb9da | Address Redacted | | | | |
| ed895859-b551-4330-8a4d-e0b90fb468a3 | Address Redacted | | | | |
| ed89720b-5815-4474-9664-190d6be14af8 | Address Redacted | | | | |
| ed89757b-0e7e-4e6e-8aca-5192b0afa977 | Address Redacted | | | | |
| ed8998c7-a0ab-4cc5-8623-dfc1a3bb7b7c | Address Redacted | | | | |
| ed89d078-99ec-44f0-bc26-6f7354dcf725 | Address Redacted | | | | |
| ed89d0f9-02e2-4216-80e3-ae4f91a6e11d | Address Redacted | | | | |
| ed89d982-b3b9-4934-b8bb-07452200ad2a | Address Redacted | | | | |
| ed8a0f8f-2a6e-40a8-839f-70e2d3b92573 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ed8a2a85-3559-4557-9b54-0c116ca72cdc | Address Redacted | | | | |
| ed8a33f7-0793-4b77-bbdc-3b2e4862ae6f | Address Redacted | | | | |
| ed8a4569-5a63-41b9-a865-5e65eb98bcd9 | Address Redacted | | | | |
| ed8a4728-dadf-4e49-8a4c-ddb132dd5cb9 | Address Redacted | | | | |
| ed8a7e7d-f908-45a0-b979-f4f05507eb8c | Address Redacted | | | | |
| ed8a8b35-587c-4b65-b7c8-4b25ad994f25 | Address Redacted | | | | |
| ed8a8ce8-256c-4152-aee3-46ffc515e7ea | Address Redacted | | | | |
| ed8aaad9-2441-4646-8497-52bbbca761de | Address Redacted | | | | |
| ed8aaaf7-50a6-417a-abe6-fc0b5d9377c5 | Address Redacted | | | | |
| ed8abdc6-6e42-4225-9a2b-78969ce8cc7b | Address Redacted | | | | |
| ed8ac14c-93e9-4193-b400-6c24e35fa06C | Address Redacted | | | | |
| ed8ac791-20b1-4d7e-bfcc-5bb9e3910af9 | Address Redacted | | | | |
| ed8acf2e-cf51-4fc5-a2a6-7081f3410fa5 | Address Redacted | | | | |
| ed8ae05e-b40a-4f78-a09f-1e7e6540ff47 | Address Redacted | | | | |
| ed8ae710-2ec5-4ed7-a902-1ac5077399d7 | Address Redacted | | | | |
| ed8ae827-8dff-414c-9b62-a74fcef2f9ee | Address Redacted | | | | |
| ed8b25f8-ba95-452f-888d-7ca4ec02ad7d | Address Redacted | | | | |
| ed8b3bb5-a82d-4bd3-996b-ae9f4d070524 | Address Redacted | | | | |
| ed8c328e-cb2c-4000-8914-679515b71dc3 | Address Redacted | | | | |
| ed8c4d1f-cad2-4f70-8762-e986473dd8a1 | Address Redacted | | | | |
| ed8c6f9a-77d6-4607-be8f-f1c4cb10f374 | Address Redacted | | | | |
| ed8c8f26-4ea8-4018-9e85-e2115e356eal | Address Redacted | | | | |
| ed8d7256-a946-41ce-a3e3-9dc51d8724be | Address Redacted | | | | |
| ed8d8ee1-cf31-4dc1-9e68-964a855bd488 | Address Redacted | | | | |
| ed8da84d-3a5a-4a17-995d-15e002a7619c | Address Redacted | | | | |
| ed8de7ae-270f-434d-8965-9cf6d41a231c | Address Redacted | | | | |
| ed8e0fa3-508a-4b50-a209-8941441db79d | Address Redacted | | | | |
| ed8e95f7-1274-4a6c-a153-f762d84a8d55 | Address Redacted | | | | |
| ed8e9b67-fb47-44bf-af24-d46c2fddc099 | Address Redacted | | | | |
| ed8ea1e8-27f8-420e-b0c2-fee189ebea8c | Address Redacted | | | | |
| ed8ed0ee-27ef-4ffc-95f4-3cdf4ff3fffb | Address Redacted | | | | |
| ed8ef852-1f38-4e3d-ba7a-b6599112138b | Address Redacted | | | | |
| ed8efc91-3fb4-449c-beaa-b7394a83d9ed | Address Redacted | | | | |
| ed8f1600-5ae6-4b45-adb7-9857fe231006 | Address Redacted | | | | |
| ed8f436d-d0e9-484a-a41b-b3eb88cc22ca | Address Redacted | | | | |
| ed8f4a07-e12c-4c22-a927-ce08f8cab3ac | Address Redacted | | | | |
| ed8f5d33-df44-4990-8560-c6d889ff8a5d | Address Redacted | | | | |
| ed8f7206-d41f-446a-9369-8bb3bc7864e5 | Address Redacted | | | | |
| ed8f7b78-c416-4a5a-b0f7-f1805bd7a966 | Address Redacted | | | | |
| ed8fb75e-d2e5-4f4c-b7ec-75fd8ea791fd | Address Redacted | | | | |
| ed8fe310-699d-40a9-8e48-74207350341a | Address Redacted | | | | |
| ed90218b-a67d-459c-8d35-48ae0f5289bf | Address Redacted | | | | |
| ed90410f-825b-4836-affd-0b573785a3d4 | Address Redacted | | | | |
| ed904a5f-6735-425c-b080-7d554437d81a | Address Redacted | | | | |
| ed9057de-2582-401a-a037-33ab6454274a | Address Redacted | | | | |
| ed9084de-b317-4746-8996-9c26c48d1dbd | Address Redacted | | | | |
| ed90bde7-4b9c-4484-a969-dd1b303536d7 | Address Redacted | | | | |
| ed90e9e4-e745-4ee3-924b-c04f78ff072c | Address Redacted | | | | |
| ed910320-6394-435e-9ce0-ef4abb88b399 | Address Redacted | | | | |
| ed91bfd3-bc28-4591-a389-e820c6d47c0b | Address Redacted | | | | |
| ed922aeb-19b0-4a08-8e85-d9d2934091c4 | Address Redacted | | | | |
| ed9232e1-f28c-4505-843e-aa56e881fdcc | Address Redacted | | | | |
| ed923d38-1d9d-41a5-95d2-5ff2c806e43a | Address Redacted | | | | |
| ed92745d-3e9c-4452-a3e1-a3ee7a442903 | Address Redacted | | | | |
| ed9277fb-b886-4647-b654-392563f2b831 | Address Redacted | | | | |
| ed927844-f87b-442c-be38-561c00adffe1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ed928421-5a8c-458a-beae-982da663f8ea | Address Redacted | | | | |
| ed9289f9-c2a5-4f38-90c2-10edbb8205c8 | Address Redacted | | | | |
| ed92c655-8344-4bb8-bd72-82a769604c60 | Address Redacted | | | | |
| ed9304f6-12f7-4c35-a459-ecadf3f71599 | Address Redacted | | | | |
| ed931a2c-79c4-4abc-a044-b594264e8126 | Address Redacted | | | | |
| ed9333b1-27b2-40e1-8d9b-2be9aaaa76fd | Address Redacted | | | | |
| ed933723-b077-409c-9e3c-182f39442128 | Address Redacted | | | | |
| ed9350d7-1faa-430c-a59e-91e4e91cabfb | Address Redacted | | | | |
| ed939b32-de81-4037-8d03-6596edbd2578 | Address Redacted | | | | |
| ed93a663-4e07-4fa0-bc57-59d119f883c9 | Address Redacted | | | | |
| ed93c777-0fe5-424b-8d10-2326ff27dab1 | Address Redacted | | | | |
| ed93c848-0e3a-45c1-b2ef-889060329925 | Address Redacted | | | | |
| ed93db16-f9ba-4ecf-8dfa-a44f8609e7a1 | Address Redacted | | | | |
| ed94170c-be9d-4890-929b-3985d7eb4178 | Address Redacted | | | | |
| ed941ec2-1b9c-49d5-ab08-ff52bbefdac5 | Address Redacted | | | | |
| ed946f8c-e109-4856-9b57-f4bd1267e060 | Address Redacted | | | | |
| ed947250-53e2-4632-9ba9-70cd50cb4906 | Address Redacted | | | | |
| ed948882-f1f9-4d3b-bb29-68e6f9d1266e | Address Redacted | | | | |
| ed949053-3500-48c3-9eb4-52fdca1f6dc6 | Address Redacted | | | | |
| ed94d6b6-979d-4089-9d73-e7954d3a8086 | Address Redacted | | | | |
| ed94fce5-85d2-4d89-84f6-c6a1fde6ada0 | Address Redacted | | | | |
| ed9506b7-c3cc-4b09-801f-aae10fc4edda | Address Redacted | | | | |
| ed950f18-5e3b-4444-9f0b-5582d0cd23a3 | Address Redacted | | | | |
| ed95129f-1bd0-4895-ab63-a08382382c55 | Address Redacted | | | | |
| ed953682-0745-4fb1-9571-18bebc3198ae | Address Redacted | | | | |
| ed953e6a-2afe-4d1d-8922-2119b243cd9d | Address Redacted | | | | |
| ed9544ea-1ca8-4d72-968f-21706c62344C | Address Redacted | | | | |
| ed955d7d-4124-4c40-bb55-ad3306fe0808 | Address Redacted | | | | |
| ed955f43-80a3-4c5c-9e03-fde0e6f428da | Address Redacted | | | | |
| ed9568e1-a5fb-431a-90bd-202a6b6071c9 | Address Redacted | | | | |
| ed956999-ac0c-4984-97d4-b21a633bd9eb | Address Redacted | | | | |
| ed956ad0-3b9d-4161-80ad-39e08f64b2c9 | Address Redacted | | | | |
| ed956ae3-c962-4ac6-957e-b354858d9fa9 | Address Redacted | | | | |
| ed958643-d10a-49d4-9128-99e7c1d8a7d2 | Address Redacted | | | | |
| ed95ab1f-33fb-49d1-a709-70e778d7294e | Address Redacted | | | | |
| ed95bf15-7ae3-4469-bd36-2a749e5bffdd | Address Redacted | | | | |
| ed95c710-3cdb-416d-8ca8-650118dfdf34 | Address Redacted | | | | |
| ed95c7bc-a57b-41ce-a583-d40cdaade8cf | Address Redacted | | | | |
| ed960e58-ff96-40f7-bbf8-8537b8544cfd | Address Redacted | | | | |
| ed961247-a2f5-4b75-a866-7ad5513a45c0 | Address Redacted | | | | |
| ed967628-2c8c-4d7b-b90a-a8cb347ea0f6 | Address Redacted | | | | |
| ed968e1f-4bd6-4a56-af0a-3d3d8c487d2e | Address Redacted | | | | |
| ed969550-be50-47fb-98e8-df09b79002d2 | Address Redacted | | | | |
| ed96b08f-0c3d-4a95-aa4c-8144ccda06bc | Address Redacted | | | | |
| ed96be33-641b-4ef2-9fca-1bcb2028bdd2 | Address Redacted | | | | |
| ed96c120-e34c-4bcb-85ef-62cf0dcf4515 | Address Redacted | | | | |
| ed96cf09-aa6c-4621-a3cd-135e5451b1b8 | Address Redacted | | | | |
| ed96d9de-583e-459b-9afd-178eec0573a0 | Address Redacted | | | | |
| ed96f20a-23c7-41df-ad44-deeb1b1dca6f | Address Redacted | | | | |
| ed970f28-3e0e-4729-b89b-149fae428051 | Address Redacted | | | | |
| ed972a1a-a139-4953-8006-09496adb985a | Address Redacted | | | | |
| ed976102-72b0-48a9-b59d-db4758361885 | Address Redacted | | | | |
| ed9777d9-80db-434a-b159-c5c233929e45 | Address Redacted | Page 9440 of 10184 | | | |
| ed979cf5-1229-4ee3-a93c-2546a8d1db7d | Address Redacted | | | | |
| ed97a756-aa82-4649-8ff1-1c23699b5a5a | Address Redacted | | | | |
| ed97b1f1-891f-4182-af32-2a8b25aed2e6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ed97b9dc-e884-416d-befc-7d7229639a60 | Address Redacted | | | | |
| ed97eaff-07d4-4748-96ae-a8c2601d7e3e | Address Redacted | | | | |
| ed97fa7b-91ab-4dfb-974e-95f5b091c2d1 | Address Redacted | | | | |
| ed98019d-3868-4d66-9815-19db61b52ac4 | Address Redacted | | | | |
| ed9816b2-de54-4e43-818e-7925917bc943 | Address Redacted | | | | |
| ed9820c0-bc13-4381-b51e-93af4d909e4f | Address Redacted | | | | |
| ed9829b0-705c-46af-9de8-89bbade91947 | Address Redacted | | | | |
| ed983a25-e6ca-4032-87af-b0da4dbacd71 | Address Redacted | | | | |
| ed983a34-7f5c-47e2-b001-040fc8781282 | Address Redacted | | | | |
| ed984dad-e9a9-476c-a2a2-96cea62477b1 | Address Redacted | | | | |
| ed986fcc-795d-43f2-9874-072341a7e4da | Address Redacted | | | | |
| ed98748a-0533-44b1-b54e-3c5673a3049e | Address Redacted | | | | |
| ed987645-9bb7-44c8-a17f-4095781fc687 | Address Redacted | | | | |
| ed987cc2-96c0-44cc-8ca1-6c78641a8494 | Address Redacted | | | | |
| ed987db9-56b6-49be-86e2-d9d7933172df | Address Redacted | | | | |
| ed988684-75d8-47bc-a01f-cae820239e4c | Address Redacted | | | | |
| ed98d08a-c7c4-42d1-90dd-28f53676ee8f | Address Redacted | | | | |
| ed990206-97fc-4050-aa24-693da0f29cb1 | Address Redacted | | | | |
| ed993d1e-0932-41b0-aebf-4c77922a8665 | Address Redacted | | | | |
| ed998ec6-8bb8-4711-94d9-b6972d298406 | Address Redacted | | | | |
| ed999f98-1ce1-498d-9109-edab3eb6cf39 | Address Redacted | | | | |
| ed99d1d1-d218-4cfb-afef-14ae9cafc2e4 | Address Redacted | | | | |
| ed99e3f5-ab6a-4867-864c-887ccc7e2afd | Address Redacted | | | | |
| ed9a0e65-1d3d-42f9-a7f8-17a53be0fc28 | Address Redacted | | | | |
| ed9a19e6-20e8-4147-88d8-700f3f989ff4 | Address Redacted | | | | |
| ed9a1fe8-7778-47d5-9af5-cf911077d026 | Address Redacted | | | | |
| ed9a6810-ec56-43ba-b3a5-7f8b4e56158d | Address Redacted | | | | |
| ed9a8268-8d33-44a0-b878-2ea2beaf6045 | Address Redacted | | | | |
| ed9aadc4-056e-46b6-942c-a00efae4e0c8 | Address Redacted | | | | |
| ed9ab23d-5c0d-4993-8b9b-12e844df5d6b | Address Redacted | | | | |
| ed9ab9e6-ad21-412b-a262-50e59bb30704 | Address Redacted | | | | |
| ed9ac42c-e4eb-4e91-9500-a67bbcb4ea56 | Address Redacted | | | | |
| ed9acb46-8408-45c4-8e4b-3866878bbd03 | Address Redacted | | | | |
| ed9b36b7-9f64-489b-86c7-56fcb9a8c8b4 | Address Redacted | | | | |
| ed9b4805-eb07-4f08-801f-fd7ebd9efda7 | Address Redacted | | | | |
| ed9b7372-b276-4801-abd7-52f8d3286713 | Address Redacted | | | | |
| ed9b762a-af47-4507-adda-29ef11445ddc | Address Redacted | | | | |
| ed9ba8bc-5e03-4e1a-b3b7-24271598bfb4 | Address Redacted | | | | |
| ed9bce51-a71b-4290-b74b-937db434b614 | Address Redacted | | | | |
| ed9bd379-1426-4d0d-837c-83e097060a6c | Address Redacted | | | | |
| ed9bd389-2d5c-44a9-bcbd-2632799546f8 | Address Redacted | | | | |
| ed9c1a4f-d714-4a0e-8446-381ca23166bf | Address Redacted | | | | |
| ed9c2b01-2a85-4463-83a0-9a18b2e49761 | Address Redacted | | | | |
| ed9c4206-deab-4d0b-9f84-e47bf71e06de | Address Redacted | | | | |
| ed9c4c09-3296-48ec-a939-ebce6dc79ab0 | Address Redacted | | | | |
| ed9c605a-b45c-4322-8d84-d4f2d74ddb99 | Address Redacted | | | | |
| ed9c6a3a-17ec-4bfc-8711-fedc0b1738fd | Address Redacted | | | | |
| ed9c7c4c-96db-4116-a6b1-63cef5027a13 | Address Redacted | | | | |
| ed9c96ab-a499-4ac3-b1fd-5ac4f73f642c | Address Redacted | | | | |
| ed9ca366-7cbc-473a-84fd-8b4e98e4754b | Address Redacted | | | | |
| ed9cab7a-2715-4c09-87dc-f20507859b0f | Address Redacted | | | | |
| ed9cb7c3-8c92-48d4-8fde-89f45d0ec59c | Address Redacted | | | | |
| ed9d3d22-257d-4651-b2d2-f1da308d776e | Address Redacted | | | | |
| ed9d6542-73b0-4793-9818-39843b522fa8 | Address Redacted | | | | |
| ed9d6630-d2fe-481a-a3fb-25603b143438 | Address Redacted | | | | |
| ed9d6dcc-afb3-4d92-9c4d-c31dd34f8ddc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| ed9d86ad-2f42-4e00-bd50-0d0c997f5972 | Address Redacted | | | | |
| ed9d95e5-fcbd-4311-86b8-e414f9a5e0c1 | Address Redacted | | | | |
| ed9dced4-6ae5-47ce-951a-042ec93ac753 | Address Redacted | | | | |
| ed9de662-3ac8-495a-8072-a45b36f4cd3a | Address Redacted | | | | |
| ed9df490-40e3-4c60-8beb-5af9ee66ec84 | Address Redacted | | | | |
| ed9dfe7d-ecea-4416-83ab-26a9fe690424 | Address Redacted | | | | |
| ed9e13b8-83c0-4b4d-a295-61282e373f96 | Address Redacted | | | | |
| ed9e197c-b898-498a-8b38-fdf62a4dc08d | Address Redacted | | | | |
| ed9e1f21-b164-4ce2-a6c2-8d0568798f56 | Address Redacted | | | | |
| ed9e21c0-007c-4331-9ba1-52e502ec336e | Address Redacted | | | | |
| ed9e476b-c128-413b-a035-3d0caa87ceb8 | Address Redacted | | | | |
| ed9e65bc-8b3d-497c-860a-626db3333549 | Address Redacted | | | | |
| ed9e77cd-fc53-46a9-b2ae-8caef5e5455c | Address Redacted | | | | |
| ed9ed02c-1ac4-479f-8f89-67c4ace89672 | Address Redacted | | | | |
| ed9ed974-f229-4462-adf4-a9fac33992a4 | Address Redacted | | | | |
| ed9f11ed-0d69-411e-a79a-944dc334b9fb | Address Redacted | | | | |
| ed9f2716-538d-4bfe-8a85-664360bfd9d7 | Address Redacted | | | | |
| ed9f3ff5-6845-4893-ab52-5491dad9b3b9 | Address Redacted | | | | |
| ed9f98e0-bbb1-48e5-8b18-7f83fd7106f9 | Address Redacted | | | | |
| ed9faee4-a868-43bc-a50d-3571f6f84cbf | Address Redacted | | | | |
| ed9fb21f-c58a-4565-ba0b-ba59de07721a | Address Redacted | | | | |
| ed9fb382-b2bb-40dc-97a3-4e1a875f8f19 | Address Redacted | | | | |
| ed9fb478-d76c-407e-8f5c-41aa2da57685 | Address Redacted | | | | |
| ed9fe5b5-7164-4e73-aa66-1144e7c77009 | Address Redacted | | | | |
| eda04efc-a470-4619-b365-e8f2694a483e | Address Redacted | | | | |
| eda04f98-52d1-4451-acec-0e0d0baf153e | Address Redacted | | | | |
| eda070e4-4a98-4986-93bf-c16a72676a29 | Address Redacted | | | | |
| eda0c601-c414-485d-bac4-4e36054fecde | Address Redacted | | | | |
| eda1313c-876b-454e-b38f-f8f293a5a888 | Address Redacted | | | | |
| eda13f0e-99e7-4bd3-892b-e4c224c26eee | Address Redacted | | | | |
| eda1a4d4-bfae-48fe-8f7e-9997a3c154ae | Address Redacted | | | | |
| eda1e86c-bdd2-4c71-bda1-e4937a8b5268 | Address Redacted | | | | |
| eda1f74d-d3f3-41fd-9335-30ec9e0b4d44 | Address Redacted | | | | |
| eda26ce8-4d8d-4251-98ca-003bc68bf3ce | Address Redacted | | | | |
| eda2863b-9bfc-41b3-bfa8-3b359a00ef83 | Address Redacted | | | | |
| eda2b173-1e7c-4942-a613-0a00a4e731ea | Address Redacted | | | | |
| eda2ba00-dc0a-4df4-8aa5-1c8a3c28b17b | Address Redacted | | | | |
| eda2c073-424b-4864-a098-492fa34a0eec | Address Redacted | | | | |
| eda2c634-9ade-40bd-ad84-bbd419a207c0 | Address Redacted | | | | |
| eda2f40e-0f05-4a21-b071-84999b8a291a | Address Redacted | | | | |
| eda32d88-0054-418c-a968-9cc093e81a6f | Address Redacted | | | | |
| eda33848-faa7-4155-93af-1240f7491235 | Address Redacted | | | | |
| eda353e6-e553-4161-92c4-ccba25d64b5d | Address Redacted | | | | |
| eda37177-f0c2-4d1e-8779-28f142e79f3d | Address Redacted | | | | |
| eda3a203-6cb9-4c38-970f-89089b861ef4 | Address Redacted | | | | |
| eda3e731-05ce-4366-972d-a6f32a9a0333 | Address Redacted | | | | |
| eda403b0-63ec-4a2c-8190-7a13a92b22d6 | Address Redacted | | | | |
| eda41d56-a353-483b-a3fe-b279a319593b | Address Redacted | | | | |
| eda434d6-4f87-4541-ba2a-0c4fc6f295af | Address Redacted | | | | |
| eda437cb-161b-45d6-b619-afc27fbd2a97 | Address Redacted | | | | |
| eda43f0b-85e5-4822-952f-92d1ef32235f | Address Redacted | | | | |
| eda440ed-f9d8-49c4-a0c8-c853326702a5 | Address Redacted | | | | |
| eda4655d-9648-4203-83e0-4da4dbf73d82 | Address Redacted | | | | |
| eda4cbed-7662-4232-a422-1dd9cb0ce2d7 | Address Redacted | | | | |
| eda4d939-d565-4066-9736-59ba71078d65 | Address Redacted | | | | |
| eda4e153-678b-4b87-9bb1-987b37b78726 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| eda4ecb2-d1d5-4d39-b353-d653b43af360 | Address Redacted | | | | |
| eda4f63f-5360-4fa6-88bb-c73d78fbda49 | Address Redacted | | | | |
| eda515d5-11aa-498a-958e-3487ecb3d424 | Address Redacted | | | | |
| eda5234f-ff1e-4c4f-bb57-b12d27b3ae64 | Address Redacted | | | | |
| eda5284a-bf64-4d22-be3b-fb33270eadf2 | Address Redacted | | | | |
| eda5310d-08f4-4313-b4cc-3f81371f6085 | Address Redacted | | | | |
| eda53566-f263-4655-9106-a2967a07458c | Address Redacted | | | | |
| eda55299-9706-4d81-b93e-b380a4f35d38 | Address Redacted | | | | |
| eda58729-7b22-412a-bb63-38e97fd24f7a | Address Redacted | | | | |
| eda5e678-18cf-4044-8326-88c4bb6344f7 | Address Redacted | | | | |
| eda62938-2a13-4f36-a258-37a54c1dca79 | Address Redacted | | | | |
| eda6497e-7495-44ee-8a6b-7fe65e59b28c | Address Redacted | | | | |
| eda691a3-d259-409b-a96d-0be02019e959 | Address Redacted | | | | |
| eda6b6a9-cbad-44da-a7d9-07be25efb9a3 | Address Redacted | | | | |
| eda6d6da-ec17-4ac4-a8c7-fbd37e7c78a6 | Address Redacted | | | | |
| eda71ab7-1fee-47ca-964f-e6f2a07104c0 | Address Redacted | | | | |
| eda723d2-52e2-42cb-9bd6-560065373994 | Address Redacted | | | | |
| eda73dc2-7254-4bbc-921f-f3771879b267 | Address Redacted | | | | |
| eda778f3-92df-4b11-8ee8-87f3785d567b | Address Redacted | | | | |
| eda78804-65f8-43c0-b52b-c3985797665C | Address Redacted | | | | |
| eda7b511-a9dd-4a61-abeb-4a8934358f56 | Address Redacted | | | | |
| eda7df59-9c37-4142-b7c2-bb3caa3776f8 | Address Redacted | | | | |
| eda7e794-92da-4c3d-9adc-fe4034a4de1a | Address Redacted | | | | |
| eda7f99a-2686-42e4-9d34-e0681038b593 | Address Redacted | | | | |
| eda863bf-54b1-483a-afca-57cc016072fe | Address Redacted | | | | |
| eda88b3a-4529-4461-a65c-867f56a3b305 | Address Redacted | | | | |
| eda8c79b-ece1-454b-84ee-3f01aa803982 | Address Redacted | | | | |
| eda8d74a-1f3e-4f39-b729-4fb41124f8fa | Address Redacted | | | | |
| eda8ea32-900f-4dca-a80a-cd3270980c89 | Address Redacted | | | | |
| eda8ed0c-4e5e-4bb2-a9fc-1725abe73d23 | Address Redacted | | | | |
| eda8f671-69b3-43cb-a16e-e881c8ee6e3c | Address Redacted | | | | |
| eda91b97-1c7d-4c58-833c-3b46f78a3899 | Address Redacted | | | | |
| eda940b4-aae8-4f96-9a87-30e3bc08efc8 | Address Redacted | | | | |
| eda962e5-4b69-4014-a1bd-578112fa9263 | Address Redacted | | | | |
| eda98d39-8df0-4e09-9822-62fe28c2ebe7 | Address Redacted | | | | |
| eda99b5b-4d35-486b-85ff-bff8a634a524 | Address Redacted | | | | |
| eda9ae7c-9951-4219-921c-f8b8fd04e73f | Address Redacted | | | | |
| eda9c1ad-fd67-4372-b68a-4b07d4839b4e | Address Redacted | | | | |
| eda9df32-baba-455b-a781-1d5e8992f1fa | Address Redacted | | | | |
| edaa01c0-80e7-49cd-92a5-8d75860a082c | Address Redacted | | | | |
| edaa0fa7-26b9-408a-9924-25294a9e2dde | Address Redacted | | | | |
| edaadf4a-2704-4c6b-b797-13f79d2a14ce | Address Redacted | | | | |
| edaafad9-01e1-4b88-be8c-f302a262a845 | Address Redacted | | | | |
| edab1dbe-bf54-4729-992a-dd1aad77c6d8 | Address Redacted | | | | |
| edab362e-1339-4d44-a28f-a1a417b60b97 | Address Redacted | | | | |
| edab5491-6f6c-43d4-9686-bb827de9fab9 | Address Redacted | | | | |
| edab5e33-cf5d-49b1-8465-b3a8babc7cb4 | Address Redacted | | | | |
| edab6468-d45e-4471-b84f-da4fdcf380dd | Address Redacted | | | | |
| edab652a-d583-4e93-ae93-a4088c2e0e27 | Address Redacted | | | | |
| edab8591-de6d-40f9-91cd-c87f6de694c6 | Address Redacted | | | | |
| edab8784-fa31-4a1d-bace-db96d3db0983 | Address Redacted | | | | |
| edab9ccb-1d4c-48e7-9398-a7206dd4b164 | Address Redacted | | | | |
| edaba16f-d680-408e-9b70-2c5020d71c14 | Address Redacted | | | | |
| edaba256-db44-453f-a299-664a88371eda | Address Redacted | | | | |
| edabe8d9-8572-40bb-a294-af1ecae405f5 | Address Redacted | | | | |
| edabf307-360c-4610-8d5e-438c95a41072 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| edac0329-c3dd-4b6b-a544-8a2c863779ed | Address Redacted | | | | |
| edac0567-7b66-4f21-a689-e0d7f95f5b04 | Address Redacted | | | | |
| edac3926-f315-46e0-9975-7f9fa0bb6efC | Address Redacted | | | | |
| edac76d3-704e-4f42-810a-391bd396faf1 | Address Redacted | | | | |
| edac88ae-a074-426c-86f1-220156db9717 | Address Redacted | | | | |
| edac9bb7-a21c-42bb-ae8a-d329990f4005 | Address Redacted | | | | |
| edacca4f-116d-4362-8d57-e62ba1240198 | Address Redacted | | | | |
| edaccbeb-6ee4-4481-984a-1084089a213a | Address Redacted | | | | |
| edad0361-a4a8-473c-adae-7fd901a22168 | Address Redacted | | | | |
| edad56b3-4718-4382-a185-a888e99bdf8b | Address Redacted | | | | |
| edad5835-39bd-4db1-b898-6d959f85297e | Address Redacted | | | | |
| edad5ed6-f01a-44c4-8c85-729aeebd5d5a | Address Redacted | | | | |
| edad9f62-abb4-4a31-96d2-15d7190ee168 | Address Redacted | | | | |
| edadbdff-c21b-41fc-b539-7ab5053a60d5 | Address Redacted | | | | |
| edadf6c6-ce82-4d1c-83e8-4aa134bae775 | Address Redacted | | | | |
| edae01fc-33ec-4877-9193-00f41bef99cc | Address Redacted | | | | |
| edae1e2b-841f-4382-8de6-e664961f01ee | Address Redacted | | | | |
| edae3827-149c-4683-845d-df89f5b9eb7b | Address Redacted | | | | |
| edae4ee5-f0fc-41d7-a56b-97433d47d340 | Address Redacted | | | | |
| edaf4618-fd3b-4e33-aa72-aed2b5234bd1 | Address Redacted | | | | |
| edaf6d9b-fb33-47c5-afb1-60ef858d3fde | Address Redacted | | | | |
| edaf70e6-ea8e-41c1-ac0f-04635bb8da60 | Address Redacted | | | | |
| edaf7d5f-2a4c-42b7-88c6-44aa6dd5d313 | Address Redacted | | | | |
| edaf94ce-148e-4efe-ba27-a3e19372d5e4 | Address Redacted | | | | |
| edaf9adb-57c8-41b3-ac35-b39d500d8009 | Address Redacted | | | | |
| edafa8e1-cddd-4adb-9bf1-d044afdc6e4f | Address Redacted | | | | |
| edafc7bf-f019-43b2-a8b7-ab3be5312ec8 | Address Redacted | | | | |
| edaff6a8-ca78-4f03-a470-8bcca8ed29c1 | Address Redacted | | | | |
| edaff80f-3f79-4ced-8d28-44ca652440c5 | Address Redacted | | | | |
| edb002ec-347c-46b6-9edb-afa814134e6a | Address Redacted | | | | |
| edb01dc7-c7f7-4cbf-bb9e-8e3502a7694f | Address Redacted | | | | |
| edb020e7-2e45-458e-b00e-cce443f8f5c1 | Address Redacted | | | | |
| edb066fb-b733-452b-bf75-ee9bec5e8e8c | Address Redacted | | | | |
| edb071ca-10c2-444f-a743-d3d150e7e5cb | Address Redacted | | | | |
| edb07c4d-3455-46ff-8f2a-7f3ee75b23d1 | Address Redacted | | | | |
| edb0f29a-7c3a-4134-8e8e-99f13f2fe42c | Address Redacted | | | | |
| edb1248e-fd44-41b8-888f-c2a221cb5c46 | Address Redacted | | | | |
| edb1469b-8ca5-4d61-8d25-1efafad4c40b | Address Redacted | | | | |
| edb1af2a-59cd-42e0-af17-1b76a17e291f | Address Redacted | | | | |
| edb1d69f-6524-4339-87cb-0d4cc154abc8 | Address Redacted | | | | |
| edb1d762-8f68-46dc-8402-df82feabed34 | Address Redacted | | | | |
| edb1e060-9d20-4608-ae3a-36c2f7c88ef3 | Address Redacted | | | | |
| edb1e216-b67b-4f28-95e2-e609055e66aa | Address Redacted | | | | |
| edb20ad7-015b-46cc-8f57-0c40c088cf3a | Address Redacted | | | | |
| edb2406b-8a67-4c6d-9e60-4f043f42a62e | Address Redacted | | | | |
| edb24c4e-9345-4d21-b555-46b1c6256438 | Address Redacted | | | | |
| edb27f55-5d92-42a4-9f10-889dab4cdec2 | Address Redacted | | | | |
| edb2966f-820a-4abf-9c5d-0c38476b2ec0 | Address Redacted | | | | |
| edb2bed9-468d-41ef-8509-d236f7fccfa6 | Address Redacted | | | | |
| edb2d685-9a4f-43a3-8b0b-4af557dc157d | Address Redacted | | | | |
| edb2eef6-1f06-4f60-b8d8-bd3792acacb7 | Address Redacted | | | | |
| edb2ef5d-86bb-45b1-8f1b-e19aeea459b2 | Address Redacted | | | | |
| edb31d82-47d9-4904-ba5c-f40f50aa22fb | Address Redacted | | | | |
| edb320d7-977e-40ff-b328-b17f0d60b54c | Address Redacted | | | | |
| edb33a19-6d5e-4846-bade-ac864f4936c5 | Address Redacted | | | | |
| edb35977-240b-48f3-9af3-34aba66bc7f2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| edb377f6-fbb4-4864-abeb-0d792cf904f4 | Address Redacted | | | | |
| edb38ea3-1ed7-4777-8307-0de9b0c31011 | Address Redacted | | | | |
| edb395d9-1ee4-4918-bd18-c5c497cfb015 | Address Redacted | | | | |
| edb39c91-781e-4cc2-b635-f38fb5d1ceca | Address Redacted | | | | |
| edb3d2b7-7529-449e-8a2b-545a01a05dce | Address Redacted | | | | |
| edb40c90-7bb5-479a-b138-c0d4c2d18506 | Address Redacted | | | | |
| edb41dfe-7685-4530-9ba7-5960749dd49b | Address Redacted | | | | |
| edb45113-e144-48e5-96c5-399be99f3ee7 | Address Redacted | | | | |
| edb46a89-d6d1-4a93-a993-8f5b8d438ee0 | Address Redacted | | | | |
| edb47db1-ec5f-4d4e-a4e2-28394d5b1e5b | Address Redacted | | | | |
| edb482d3-819f-4567-976d-681c974469b1 | Address Redacted | | | | |
| edb4882a-749d-468b-bcf6-24577d8c86ed | Address Redacted | | | | |
| edb48b42-514b-45d1-81c0-3ee4f331cdae | Address Redacted | | | | |
| edb48d54-bbf4-4c0b-b48f-46aade304bec | Address Redacted | | | | |
| edb4ab0f-efa3-406a-9894-166bc351687a | Address Redacted | | | | |
| edb4af0f-847e-4e6c-b8de-d2592fc2553b | Address Redacted | | | | |
| edb4c10b-6d45-452b-bbbb-60e48c9f6a57 | Address Redacted | | | | |
| edb4ded3-ff6a-4e16-85c8-31de7401173c | Address Redacted | | | | |
| edb4f1a8-ad70-4eb2-a16a-a5f5b5506fbc | Address Redacted | | | | |
| edb51cc1-ef40-46a0-a99a-3187f67083bc | Address Redacted | | | | |
| edb5291b-23ed-4c78-a482-5d0190b0b122 | Address Redacted | | | | |
| edb54e8b-7c0b-408b-b04e-20e647073ce0 | Address Redacted | | | | |
| edb56437-33c3-49b1-aa3d-b4cca7a8e621 | Address Redacted | | | | |
| edb56688-f5ff-4235-acf7-5ad3a79c7494 | Address Redacted | | | | |
| edb57909-19a9-4603-8100-f2b183abfb99 | Address Redacted | | | | |
| edb57f10-9cac-426c-a2dd-3adfda9bc10f | Address Redacted | | | | |
| edb58a4e-96d1-4279-8320-71a28476bfce | Address Redacted | | | | |
| edb58f87-209e-4aa6-9581-827dc026f58e | Address Redacted | | | | |
| edb5a4ea-244b-428a-ab27-437b7e93613f | Address Redacted | | | | |
| edb5ca96-3029-4915-b000-6aa278bd80e9 | Address Redacted | | | | |
| edb5d78b-1625-4471-b341-569fe63f3509 | Address Redacted | | | | |
| edb66f58-5435-4a63-8704-6944b9481cc8 | Address Redacted | | | | |
| edb6b259-9c8b-4259-99f1-31b99527f58C | Address Redacted | | | | |
| edb6e5ab-9fee-4b03-9aec-2ce26538bede | Address Redacted | | | | |
| edb6efe5-b549-4a96-ac85-de9ec4fb02c9 | Address Redacted | | | | |
| edb702f2-43b5-43f6-8591-80dd53b39a21 | Address Redacted | | | | |
| edb756c2-3fb8-4570-9e0d-e7bcbb942405 | Address Redacted | | | | |
| edb758e2-6b28-4674-a175-3c03b09c3021 | Address Redacted | | | | |
| edb7c591-5f5e-451e-b2dd-390c07a6b334 | Address Redacted | | | | |
| edb7ed60-eca4-4e7f-bf9b-7bbb76d88f57 | Address Redacted | | | | |
| edb7f776-29b2-4f8f-84c6-4b4d9685437 | Address Redacted | | | | |
| edb8232f-4cc9-4887-a4de-5547173269a6 | Address Redacted | | | | |
| edb82e41-5bd9-407f-841c-0a920b8b473e | Address Redacted | | | | |
| edb83a72-66e2-4d80-87a3-25f79b22dcfb | Address Redacted | | | | |
| edb84540-04df-48da-9222-108733f39e58 | Address Redacted | | | | |
| edb87112-172d-4443-ab61-25c500dbe693 | Address Redacted | | | | |
| edb8a438-c459-4d61-9e60-31d9719bc2a1 | Address Redacted | | | | |
| edb8c71a-68d2-45ee-84a6-d82e9e7121de | Address Redacted | | | | |
| edb8c9fc-fc1d-4af9-8fef-7c94fb1f7bd0 | Address Redacted | | | | |
| edb8df93-4019-4b25-9ed0-d8eee249ae50 | Address Redacted | | | | |
| edb8ec5b-1740-4806-aebc-a44b7bc7ca46 | Address Redacted | | | | |
| edb8ffb0-7a2f-4d7c-aa32-a970f674cb9d | Address Redacted | | | | |
| edb94487-7244-438f-997c-bbf87255c6f8 | Address Redacted | | | | |
| edb94c7a-f98b-46f1-add7-1b562867c1c9 | Address Redacted | | | | |
| edb98a13-604e-47f5-a39f-93f12ea4bb5f | Address Redacted | | | | |
| edb99405-03a6-42cd-a91f-897c67f45747 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| edb9dd9e-84c9-408e-80ab-f65d193c38eb | Address Redacted | | | | |
| edb9fc57-511c-4c08-b102-a5e8529d8eb8 | Address Redacted | | | | |
| edba1669-2e30-4e80-8478-2d4063a12c3d | Address Redacted | | | | |
| edba3ba2-e479-4994-afd9-8191581aea39 | Address Redacted | | | | |
| edba7119-6990-4e07-96f3-6bb9fd66d7d0 | Address Redacted | | | | |
| edba763d-6cd8-4953-a8fd-951cb8e86c27 | Address Redacted | | | | |
| edba77be-9196-4bda-9f48-27ddaa5393e5 | Address Redacted | | | | |
| edba9ac3-a634-4e0b-9c20-d4e4b2504d1c | Address Redacted | | | | |
| edbad36a-4f74-460b-8fce-a2dc5a6dad9e | Address Redacted | | | | |
| edbadd07-d495-48cc-bc86-cee9e2542808 | Address Redacted | | | | |
| edbb412e-b417-4a5a-a757-651d364b1b9a | Address Redacted | | | | |
| edbb62c4-6e62-4be5-b386-9c7660f6d309 | Address Redacted | | | | |
| edbb774d-fab1-446b-b0e0-ee691c0989de | Address Redacted | | | | |
| edbba90b-e4de-4678-b1b2-fa8e3d75b460 | Address Redacted | | | | |
| edbbbf45-1ee7-472e-a728-a5faf8617e02 | Address Redacted | | | | |
| edbbd518-1282-4569-96e7-8aec9872c8cd | Address Redacted | | | | |
| edbbd860-dfbb-490e-84f9-9ce19ad38c02 | Address Redacted | | | | |
| edbc0b65-bb3d-4314-93d9-ad49eb38cf65 | Address Redacted | | | | |
| edbc168f-c350-4d89-9cbf-03ca452abf67 | Address Redacted | | | | |
| edbc2953-3401-4995-b14e-36f8f144a6ea | Address Redacted | | | | |
| edbc2e65-d00f-42a4-ae19-12942c10ce02 | Address Redacted | | | | |
| edbc2ec3-257e-4f34-867c-3241c00589b3 | Address Redacted | | | | |
| edbc38ed-05d0-4bbe-9039-c1dfb9bbeabd | Address Redacted | | | | |
| edbc450e-2a84-4ddf-8b84-483a29871c02 | Address Redacted | | | | |
| edbc6554-3b5b-4912-ae10-f66745064cc4 | Address Redacted | | | | |
| edbc7c6c-b086-41bf-a854-595faa454000 | Address Redacted | | | | |
| edbc9a32-4a3d-462f-b67e-3ba82aa7411e | Address Redacted | | | | |
| edbcc8b2-4954-474b-9d78-75e5a797e1a4 | Address Redacted | | | | |
| edbcd4ed-0c81-4cdd-be5d-834008f5b7d5 | Address Redacted | | | | |
| edbd0e8c-9431-4d3a-96ad-42776e96e29a | Address Redacted | | | | |
| edbd2650-2591-4b16-af67-a517617844a0 | Address Redacted | | | | |
| edbd276e-2386-43a9-8e42-1652b979032d | Address Redacted | | | | |
| edbd2c65-9739-49ef-a99a-decb1472fa91 | Address Redacted | | | | |
| edbd37a8-9b39-4c70-8af8-671dd4c32996 | Address Redacted | | | | |
| edbd389b-227c-4302-b615-f9acba51d146 | Address Redacted | | | | |
| edbd5738-f1af-4127-a6b8-1c4bab6b39fb | Address Redacted | | | | |
| edbd66a5-829e-46e5-8307-7a024ed9168d | Address Redacted | | | | |
| edbd728f-8ab2-44c3-a959-def6afb5017c | Address Redacted | | | | |
| edbd77dc-8b38-49f8-8273-1ccbf9d1d7a9 | Address Redacted | | | | |
| edbd9ef2-af66-43ba-befc-89cc17d1ef8e | Address Redacted | | | | |
| edbdb670-7e79-4db4-9c29-0e463f3df4a3 | Address Redacted | | | | |
| edbdbe83-eded-47d2-afb5-06c79b6de8f6 | Address Redacted | | | | |
| edbdc1ab-ac36-412c-a441-345abae3a482 | Address Redacted | | | | |
| edbdcc34-18ab-4c1c-a4b1-c9b764dcf4a4 | Address Redacted | | | | |
| edbdce25-9d76-4174-8ec0-93bb63c07ed7 | Address Redacted | | | | |
| edbe43d3-d223-46b0-b837-d7e909991f5b | Address Redacted | | | | |
| edbe4421-7aab-48ee-ae4e-80b67d35df6b | Address Redacted | | | | |
| edbe54a8-e71a-46d6-a7ff-6effc242dc8a | Address Redacted | | | | |
| edbe55d8-1926-4893-859f-3ef0b2273db3 | Address Redacted | | | | |
| edbe80ed-2c3e-429b-ab96-c69e79526e59 | Address Redacted | | | | |
| edbe845c-b446-4b1d-a3b1-d4d0dcefe4c8 | Address Redacted | | | | |
| edbe90b9-32e8-4167-aca0-57422ea1a3af | Address Redacted | | | | |
| edbe9c81-3fac-449c-b061-51020c3675fc | Address Redacted | | | | |
| edbead75-cf4d-40ca-90f0-b1796087e012 | Address Redacted | | | | |
| edbed03b-0e32-40f5-a5ba-2d64e5bc88a2 | Address Redacted | | | | |
| edbefda0-ff09-4f66-8d5b-9f2e2a93e583 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| edbf2e56-85b1-4902-aaac-b94357706391 | Address Redacted | | | | |
| edbf36d7-8d22-443a-9588-219888ddce77 | Address Redacted | | | | |
| edbf5bf1-f975-4114-82bf-05a8631f0eaa | Address Redacted | | | | |
| edbf814d-c92e-4ab5-b24b-7c0a93e557ce | Address Redacted | | | | |
| edbf8e37-b009-4fd0-ae9d-fb5590a99563 | Address Redacted | | | | |
| edbff32f-d053-409e-afc7-bae94799e7bb | Address Redacted | | | | |
| edc00ce1-be17-4fd4-8a1a-d7b21d01ce79 | Address Redacted | | | | |
| edc036c8-0b0c-4b5d-a774-fdc54d59dcc3 | Address Redacted | | | | |
| edc0416e-d7db-48c0-a746-b6aea003be57 | Address Redacted | | | | |
| edc0448d-af79-4531-bed8-768b23e3f2b6 | Address Redacted | | | | |
| edc05b64-5a29-4809-9132-8c0609ce99c3 | Address Redacted | | | | |
| edc05c8b-e9c3-43a4-81f7-1849df2925a3 | Address Redacted | | | | |
| edc071da-95ad-464c-a061-80dee9ce6446 | Address Redacted | | | | |
| edc07e7f-cc03-4a95-81be-6c93a3a9674c | Address Redacted | | | | |
| edc07efe-d41b-4351-a399-82232673da52 | Address Redacted | | | | |
| edc09583-94d3-4ca5-9153-a22b67e72fec | Address Redacted | | | | |
| edc0dd5c-126e-4566-964a-63f0401986e2 | Address Redacted | | | | |
| edc0df21-30c4-4e7c-bcdb-cd95a6edfdec | Address Redacted | | | | |
| edc0e620-83aa-447b-a139-108920dec2a8 | Address Redacted | | | | |
| edc1272b-fe88-44ac-8511-d2f83c79e780 | Address Redacted | | | | |
| edc147be-fa08-40ea-a02b-4526bc312fe7 | Address Redacted | | | | |
| edc17f73-b325-4f85-b790-5b39b584fa49 | Address Redacted | | | | |
| edc19b76-5f28-4c81-89e2-b4b66317c60c | Address Redacted | | | | |
| edc1a278-6cdd-42ba-9a7d-faf86f9adda9 | Address Redacted | | | | |
| edc1b44d-bc82-4018-9f39-db73a6f14a07 | Address Redacted | | | | |
| edc1c3ef-c323-4b71-b8a9-20da013bc582 | Address Redacted | | | | |
| edc1da58-5d47-45b6-8003-d6845ce03e69 | Address Redacted | | | | |
| edc1f849-74da-4cf6-884a-df0f52feb765 | Address Redacted | | | | |
| edc222c9-b619-4eb9-8519-410e559caa4a | Address Redacted | | | | |
| edc226ae-aa7c-4b97-9ec3-d9271a8ddcc9 | Address Redacted | | | | |
| edc23f63-f69e-4ad0-9344-1c9543036412 | Address Redacted | | | | |
| edc252a3-ebd8-4ed7-ae2b-746afd042ce9 | Address Redacted | | | | |
| edc255ac-66c1-480f-b62f-283e80290819 | Address Redacted | | | | |
| edc2591b-c869-48fa-abe2-332cd0cc8dba | Address Redacted | | | | |
| edc25e44-c6ff-44ac-ac00-82c362c15acf | Address Redacted | | | | |
| edc26e48-4faf-4751-a924-575d62a31a4e | Address Redacted | | | | |
| edc27434-5915-4de8-815b-4da773fafcce | Address Redacted | | | | |
| edc28e46-710c-43c8-ac2e-66f2e6b406d8 | Address Redacted | | | | |
| edc29a02-bf9e-4434-8c91-cb260b53ff0d | Address Redacted | | | | |
| edc2b5b5-3602-4065-8d1c-53ab99f0ca2f | Address Redacted | | | | |
| edc2b816-eda2-4ad0-959e-685cc688ae4b | Address Redacted | | | | |
| edc2bfe5-9da1-4e9b-acaf-504a015e15c7 | Address Redacted | | | | |
| edc2c0da-9bc1-4bd7-92b2-e27155ebfa7f | Address Redacted | | | | |
| edc2d17e-ea39-4155-b779-624a1e8c2f3b | Address Redacted | | | | |
| edc31751-d555-4ee9-bc68-84e191a7778d | Address Redacted | | | | |
| edc33077-f757-4a92-a926-79598bdae5c4 | Address Redacted | | | | |
| edc33efb-851c-4b6e-8639-6fa8d7271a86 | Address Redacted | | | | |
| edc35222-1a0b-4c5a-ac46-3fce51295294 | Address Redacted | | | | |
| edc36867-fd54-499b-9b7b-e2c6cc7e70de | Address Redacted | | | | |
| edc36970-edce-43f7-9c6d-e8874b3549f3 | Address Redacted | | | | |
| edc37f5f-0bb6-4919-acee-fddc0d82aa43 | Address Redacted | | | | |
| edc393f7-dc9d-49f6-89e6-3f05e55957c7 | Address Redacted | | | | |
| edc3b372-5d94-4ffd-ada2-dcd347e50911 | Address Redacted | | | | |
| edc3f1cd-0231-4e8c-9cde-a2dd7bd19797 | Address Redacted | | | | |
| edc3fb55-738e-4f0e-9c28-0cccd69a14a6 | Address Redacted | | | | |
| edc42639-c305-4fcc-beb1-a5df928f4fd3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| edc42d32-a900-4879-90d3-f604d1b0cd37 | Address Redacted | | | | |
| edc45d69-29a0-45b8-b834-bc85509e24ca | Address Redacted | | | | |
| edc49464-8abc-4914-b1c0-91d29323f56b | Address Redacted | | | | |
| edc4e8db-823b-478c-8d10-01fabe8e223e | Address Redacted | | | | |
| edc51761-35ea-4f61-9774-832914914d37 | Address Redacted | | | | |
| edc525ba-56e1-477b-b996-1a950b5e058a | Address Redacted | | | | |
| edc528d4-ad96-4142-9f0f-ab602530d12a | Address Redacted | | | | |
| edc55379-909e-4bf7-89fc-d2625cc64e29 | Address Redacted | | | | |
| edc57bc1-a849-43ba-a6fe-6258ff119eca | Address Redacted | | | | |
| edc588cc-b21b-4f58-a2ff-096ec6cce92f | Address Redacted | | | | |
| edc591c3-b465-45f9-a728-f9a60b2a4e46 | Address Redacted | | | | |
| edc5925d-0858-404b-836e-42522a3bf0b6 | Address Redacted | | | | |
| edc5a6e2-d015-4b12-9e49-6381acadae83 | Address Redacted | | | | |
| edc5dae2-59a5-4244-98c4-f451d7beea29 | Address Redacted | | | | |
| edc603a7-9517-49bc-ba60-e6c4adbb94af | Address Redacted | | | | |
| edc65044-5458-4aec-be91-2dafe27187db | Address Redacted | | | | |
| edc65ac3-bb7d-4ac7-80e9-4c00b2b7ce3f | Address Redacted | | | | |
| edc65b87-84f8-4af2-955e-4d07e03fdf1d | Address Redacted | | | | |
| edc68976-d3ef-4049-ad9e-efe5a7382f27 | Address Redacted | | | | |
| edc699ba-9151-42a0-a206-9d13bd41f34C | Address Redacted | | | | |
| edc69cfa-0927-40e2-91df-819eaaa494b9 | Address Redacted | | | | |
| edc6b845-5d58-4eb9-927a-264aa1561c28 | Address Redacted | | | | |
| edc6edf1-db37-41bd-8365-245aec872872 | Address Redacted | | | | |
| edc718f6-e2e1-43f8-beb8-10476bd98e83 | Address Redacted | | | | |
| edc7811f-8248-40b5-84c8-63e5513cf060 | Address Redacted | | | | |
| edc7a5d0-6cfc-4c6f-9654-a5729bd20e4f | Address Redacted | | | | |
| edc7dc20-4df5-41ce-941a-4a7573f66db5 | Address Redacted | | | | |
| edc7e6c1-7675-43f3-8a34-e708239b9464 | Address Redacted | | | | |
| edc7f41e-ac09-4a62-8fa1-8ecb8001c673 | Address Redacted | | | | |
| edc7f935-a794-4135-b049-02ca08f6755C | Address Redacted | | | | |
| edc80980-8871-4321-b7e5-a97ff37c5c01 | Address Redacted | | | | |
| edc812d2-364f-4831-a084-657c78809583 | Address Redacted | | | | |
| edc814d7-6616-47e9-a80b-85e90978962c | Address Redacted | | | | |
| edc81592-819e-4243-bb43-607169f1215f | Address Redacted | | | | |
| edc84bb3-fc79-4302-ad10-4a2447012302 | Address Redacted | | | | |
| edc8f5ed-8593-4c2c-99b6-24cbbb786ab9 | Address Redacted | | | | |
| edc90bf7-275d-4be4-995f-05345e51ff32 | Address Redacted | | | | |
| edc9402c-f8ea-408b-b2ef-a16fa708e7bd | Address Redacted | | | | |
| edc9419a-dbc2-493c-b138-f7ede16856a8 | Address Redacted | | | | |
| edc972bf-648d-46e3-b99c-449d8dc453c8 | Address Redacted | | | | |
| edc98df9-d61b-4e45-8fe8-fb2d5de3de75 | Address Redacted | | | | |
| edc9a17e-735b-4c6b-9052-4aead255a6df | Address Redacted | | | | |
| edc9d44d-b754-4daf-8e9a-f05ad8b6292f | Address Redacted | | | | |
| edc9e8f2-e9d5-472a-993f-d39f71741299 | Address Redacted | | | | |
| edca008a-fb15-40ce-917a-e59791a2bc96 | Address Redacted | | | | |
| edca357d-1c49-4db7-b781-388123ddba88 | Address Redacted | | | | |
| edca47f6-0048-46e0-9a0b-da60242313b9 | Address Redacted | | | | |
| edca6929-0606-4247-9f22-93d96a80fd68 | Address Redacted | | | | |
| edcabcb4-aa5f-4a85-a809-1d3fd9d3b4f7 | Address Redacted | | | | |
| edcafbb8-a0c8-44ed-b15e-811871bbdc50 | Address Redacted | | | | |
| edcb4e55-d27d-4421-9804-0064aa5d798c | Address Redacted | | | | |
| edcbac27-4c22-45b1-a1e9-77d9305403eb | Address Redacted | | | | |
| edcbe598-8bff-4b4a-92fb-5bbbd84500ad | Address Redacted | | | | |
| edcc37bb-9b60-47e3-b81f-a019e853a220 | Address Redacted | | | | |
| edcc755c-7660-40a6-8f69-ebec7510f066 | Address Redacted | | | | |
| edcca484-b970-4ef7-8dfd-1b59ef378f57 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| edccaa3f-e69e-48ab-8eea-56075a5157dd | Address Redacted | | | | |
| edccd093-2cbd-4846-8df9-b96240ac6373 | Address Redacted | | | | |
| edcd1855-6c3b-40f8-a981-38f231bc4f31 | Address Redacted | | | | |
| edcd1fbe-8c42-42c2-b5fa-7dcb43ed8463 | Address Redacted | | | | |
| edcd2ece-849a-43ae-b2e4-eaf8763d5827 | Address Redacted | | | | |
| edcd4d0d-74a4-4799-8c10-6b288127709b | Address Redacted | | | | |
| edcd4e8c-a002-40e3-b104-de00135357b8 | Address Redacted | | | | |
| edcd59f7-1b65-4381-abe4-aae6e58da81a | Address Redacted | | | | |
| edcd7ea4-43a1-4240-94df-99d6c3b510a7 | Address Redacted | | | | |
| edcd8184-5f51-426c-8627-bb0593031d14 | Address Redacted | | | | |
| edcda285-7a8b-4864-a786-19e73f5700b4 | Address Redacted | | | | |
| edcda3e4-2247-4fc8-a81c-16cd93b1eda7 | Address Redacted | | | | |
| edcde288-5d42-441a-9132-603fbb31ed2f | Address Redacted | | | | |
| edcdf4fc-0356-4525-9bf9-5386631592fa | Address Redacted | | | | |
| edce0429-43cc-4890-bdd4-9f71776ca31c | Address Redacted | | | | |
| edce2dee-9409-4124-bccf-36020ca8f0ad | Address Redacted | | | | |
| edce6ceb-7875-4afc-8dbd-dae49f684672 | Address Redacted | | | | |
| edce796b-93e8-4c3c-8275-c2f8739776c0 | Address Redacted | | | | |
| edce98a2-fb4c-4402-a146-252e209752c8 | Address Redacted | | | | |
| edced583-fb82-44fd-a45f-96fbbb5ee8af | Address Redacted | | | | |
| edced69e-1000-4a24-b8a8-615851747681 | Address Redacted | | | | |
| edcee2df-ec51-4c3c-948f-d7af1ec0baa9 | Address Redacted | | | | |
| edcee5fb-f934-422f-9b32-608ecaa3e6d2 | Address Redacted | | | | |
| edcef308-ac39-4c44-be74-f5ff18556b4d | Address Redacted | | | | |
| edcf10d1-b562-473b-867a-d8d0a86df0fd | Address Redacted | | | | |
| edcf153f-922d-4938-8904-b4c020732aed | Address Redacted | | | | |
| edcf1bb1-ac1e-4bfd-9727-93684a9204e9 | Address Redacted | | | | |
| edcf4a96-7e5f-49ab-a0ea-1766498634e5 | Address Redacted | | | | |
| edcf7e26-6fb0-4a7e-a27b-5e7e9f39866b | Address Redacted | | | | |
| edcf83c2-89ce-49c6-a748-d73626e5be42 | Address Redacted | | | | |
| edcf8d7f-3705-41f6-a882-c284fed04c8b | Address Redacted | | | | |
| edcfd484-f42a-48f8-ad41-5a45b04ab83c | Address Redacted | | | | |
| edcfe58a-7aaf-4fc8-960b-ae14a9a9d314 | Address Redacted | | | | |
| edcfe74b-4df9-40b4-b90a-29300caa0d7c | Address Redacted | | | | |
| edd03c58-afc3-404d-939a-2691af3b066f | Address Redacted | | | | |
| edd03ff6-0d0d-4a48-bb2e-8baf200d601c | Address Redacted | | | | |
| edd059d1-61ae-4749-b73d-917d4a597ea5 | Address Redacted | | | | |
| edd07766-14e2-448a-bf96-30ed01be7085 | Address Redacted | | | | |
| edd08372-8bb1-4862-9505-8f66db111a16 | Address Redacted | | | | |
| edd08b00-92f4-4a8d-9b7f-674ccf1f98c0 | Address Redacted | | | | |
| edd0e188-acea-41fc-9026-5bbd4a3de75a | Address Redacted | | | | |
| edd101f4-f16d-4ddf-b502-36918ea6c50f | Address Redacted | | | | |
| edd10d88-b722-40cf-bd89-6b440b0ae91f | Address Redacted | | | | |
| edd1249e-e968-44cc-8a70-6e0890421973 | Address Redacted | | | | |
| edd128fb-0137-4fc9-94a6-d26b816a1cf8 | Address Redacted | | | | |
| edd12dc1-ecfb-42f7-b145-3c8db060c020 | Address Redacted | | | | |
| edd13b1b-593c-4708-b940-817838dce9a2 | Address Redacted | | | | |
| edd14dc2-e12c-43fa-98c6-90d0dba27f9b | Address Redacted | | | | |
| edd16b2a-12f9-4a3b-b41f-3fa6de41e57e | Address Redacted | | | | |
| edd1810e-c681-4d02-bb52-f5a56e74a536 | Address Redacted | | | | |
| edd18a00-a4c3-43ed-ab1f-9f7638ac08c9 | Address Redacted | | | | |
| edd193f7-8f3c-4f28-9ce4-5335147406c7 | Address Redacted | | | | |
| edd19f59-eefb-4bf0-b5ae-b11b1cd98041 | Address Redacted | Page 9449 of 10184 | | | |
| edd1b12d-3b0a-4dbf-9d28-0c85f53d58df | Address Redacted | | | | |
| edd1c241-d04e-4602-9d24-f4d15f56d4c6 | Address Redacted | | | | |
| edd1e7ff-8363-4fb7-89fe-5d447b0abb26 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| edd23ae0-3884-4bad-bb1d-9d58206d56a4 | Address Redacted | | | | |
| edd2551b-5a24-4fd1-950d-f2f09c690b63 | Address Redacted | | | | |
| edd26089-ec16-4e72-88b5-a8aa7d3215e2 | Address Redacted | | | | |
| edd27f86-a8e8-4189-8b78-822cbe26fa4a | Address Redacted | | | | |
| edd28bfe-5307-4deb-93d0-2ba138caeb2d | Address Redacted | | | | |
| edd28d16-1dab-445e-a5f6-f60daeab853e | Address Redacted | | | | |
| edd2caf2-310f-45d4-bb5d-2ed9977c1132 | Address Redacted | | | | |
| edd2dab4-faea-4d2d-96f9-140be674c248 | Address Redacted | | | | |
| edd3030b-4833-4851-9757-c6af185027c6 | Address Redacted | | | | |
| edd36869-2dad-423a-923e-01f0192d9df0 | Address Redacted | | | | |
| edd3c2b2-73a7-40a6-90fe-c02f54cec2e8 | Address Redacted | | | | |
| edd3c421-e5c3-4993-af5b-f59cfefe93ca | Address Redacted | | | | |
| edd3e00a-af6b-4566-90c1-33f7686b0252 | Address Redacted | | | | |
| edd421d0-41b1-47a9-87d9-290dc7cfb608 | Address Redacted | | | | |
| edd42b01-f1c0-4f37-89a6-d0f5818166f4 | Address Redacted | | | | |
| edd449f8-d8f2-4f72-b5c5-479546e37be1 | Address Redacted | | | | |
| edd4b790-c142-4bbe-b7c0-9873c7e6c61e | Address Redacted | | | | |
| edd4baa0-bfca-48a5-b0b6-682167195ac1 | Address Redacted | | | | |
| edd4decc-5bbd-41ba-a46e-d952acdf8782 | Address Redacted | | | | |
| edd4e172-4eab-4631-9fec-f9f585f30dd6 | Address Redacted | | | | |
| edd52316-7f4d-4f09-bd13-999784b92c49 | Address Redacted | | | | |
| edd53c7b-656d-47dd-a25a-d346048d80c7 | Address Redacted | | | | |
| edd5448a-86c0-4a77-bf38-a87f68837d0f | Address Redacted | | | | |
| edd559aa-65f2-47c7-aa6e-416a0a30398c | Address Redacted | | | | |
| edd55fb7-f166-49f1-8245-635c3335d831 | Address Redacted | | | | |
| edd56d1f-e2ab-44a6-95c8-007b48e30916 | Address Redacted | | | | |
| edd599fc-2282-45a7-b80e-d9b9119e4553 | Address Redacted | | | | |
| edd5ac43-2674-4c40-9b08-d9f951cb9f84 | Address Redacted | | | | |
| edd5d32b-9407-4a7f-bb22-c5e6e83c355b | Address Redacted | | | | |
| edd602ea-29d0-4e9a-92e7-db40c515bf60 | Address Redacted | | | | |
| edd61630-637e-49ab-b6d3-d1bb807d05c4 | Address Redacted | | | | |
| edd6202b-2a3a-40cb-8676-546df08a4235 | Address Redacted | | | | |
| edd63d9d-274b-4b03-a5b4-86fb29aa5b1b | Address Redacted | | | | |
| edd64a69-f241-4d1e-a626-7de406a197aa | Address Redacted | | | | |
| edd68be9-296d-4185-9cd8-691ebafcd33e | Address Redacted | | | | |
| edd730b0-6cf0-49a4-b3d5-fb1bee97c04f | Address Redacted | | | | |
| edd73929-6925-4122-ae0c-cdcae109561f | Address Redacted | | | | |
| edd73f77-44f8-4a61-a6f8-e87010776b2a | Address Redacted | | | | |
| edd744c9-4823-4af2-8647-2ae3790e0317 | Address Redacted | | | | |
| edd74a4d-4c32-43fe-b1ab-4fd8c696495c | Address Redacted | | | | |
| edd752cb-cd75-4484-ae5a-bee89f9278c0 | Address Redacted | | | | |
| edd75e36-bf62-482c-89b6-96584c6b648c | Address Redacted | | | | |
| edd797ab-da7a-4bc7-85f8-953630de868e | Address Redacted | | | | |
| edd7ab16-5134-4914-b209-ba2482c0f8d5 | Address Redacted | | | | |
| edd7b9b0-43ee-4c83-969b-c97c493dfdca | Address Redacted | | | | |
| edd7bc2e-5a06-44d6-9d03-56ec59174e12 | Address Redacted | | | | |
| edd7fab9-8c59-46c3-9700-f5b3d823b945 | Address Redacted | | | | |
| edd805e9-6ea4-453f-afe0-675ef095ab3d | Address Redacted | | | | |
| edd807e7-b6f7-46db-9549-4e8169d870bc | Address Redacted | | | | |
| edd822f0-ae7e-45c5-85eb-e97f4bcbc774 | Address Redacted | | | | |
| edd82ca6-33db-4986-9855-244ff69c8919 | Address Redacted | | | | |
| edd83464-1d0f-4f2c-9484-858baec8e164 | Address Redacted | | | | |
| edd83872-c112-43d1-a304-a6c27b10150d | Address Redacted | Page 9450 of 10184 | | | |
| edd8805e-0a8c-4b1c-ba3d-a80026aa9249 | Address Redacted | | | | |
| edd88ce4-89d8-48bc-aa84-3e6dec7caf87 | Address Redacted | | | | |
| edd8ae55-cb68-4919-a9e1-ecce3b258ece | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| edd8b612-2a28-47d6-9437-35ebd31f6b30 | Address Redacted | | | | |
| edd8b683-37a9-4baf-883c-189ed62fb890 | Address Redacted | | | | |
| edd8b8d8-3be4-4bbf-8251-d4a8896de5d6 | Address Redacted | | | | |
| edd8c31b-e676-494e-a37e-245ae19c120a | Address Redacted | | | | |
| edd8c52c-c302-4e0a-9c5c-666849ad356c | Address Redacted | | | | |
| edd8cb60-5bde-4f9d-b651-c412e2b0442f | Address Redacted | | | | |
| edd8df4e-936b-4642-a377-e25b5a2d4da1 | Address Redacted | | | | |
| edd8e9b6-25d3-4603-be42-14e5ec7c7666 | Address Redacted | | | | |
| edd8ee8e-970d-4f80-92a2-6b6f221780ae | Address Redacted | | | | |
| edd8f7dc-f70f-4e00-9d09-9337a7d0ab13 | Address Redacted | | | | |
| edd92b10-2b19-4e76-8e1e-7d899ea17562 | Address Redacted | | | | |
| edd930f4-bc22-435e-b252-c68dc98f6439 | Address Redacted | | | | |
| edd9446f-3346-45b1-8eab-a785b3e20ae2 | Address Redacted | | | | |
| edd9513d-bd14-4e5e-89c1-fa78668b36cb | Address Redacted | | | | |
| edd97631-1612-4629-886c-70cc3fc4e688 | Address Redacted | | | | |
| edd98a72-6c0a-46cc-a466-243c4d1d6657 | Address Redacted | | | | |
| edd98efb-234c-44e8-a4df-cfcd7a4139d6 | Address Redacted | | | | |
| edd99e79-1f59-4f5e-9175-e4b03b4ea3d2 | Address Redacted | | | | |
| edd9aa43-cb09-4e54-ba0c-bea573c0f302 | Address Redacted | | | | |
| edd9d0ca-a9be-427a-ad63-009e6ca50db7 | Address Redacted | | | | |
| edd9eb78-ea6d-41c1-8d2c-a95ca85818a5 | Address Redacted | | | | |
| edda0cb4-dcbb-4d1c-82c0-d80178c95a6e | Address Redacted | | | | |
| edda1251-b581-4219-aaa3-ee49ee04fe4a | Address Redacted | | | | |
| edda17a2-3ec2-48cf-bf12-323b8696f94d | Address Redacted | | | | |
| edda1fea-9e02-4223-86c7-316a47170178 | Address Redacted | | | | |
| edda4814-b5d7-40b7-a9df-9bd2a96cbcd3 | Address Redacted | | | | |
| edda5f44-b2c7-463d-889e-b7c29846425f | Address Redacted | | | | |
| edda6858-cd8a-4c51-97f8-d49a60fa1d8b | Address Redacted | | | | |
| edda79c8-0016-442d-aa8f-39787e353a74 | Address Redacted | | | | |
| edda7b2d-acd0-4771-869f-3b7dc9714cf3 | Address Redacted | | | | |
| edda804e-5384-4711-9532-8ddd85a1bd32 | Address Redacted | | | | |
| edda9eef-648e-4c5c-8761-7a6d5b35c121 | Address Redacted | | | | |
| eddaa573-b98d-426d-8c93-306f4702af18 | Address Redacted | | | | |
| eddacb9c-0e83-466f-84eb-35db93889473 | Address Redacted | | | | |
| eddafaad-64d9-4724-867f-6a64b714e032 | Address Redacted | | | | |
| eddb1f3e-8f7e-4423-8e0a-88a68e875bfb | Address Redacted | | | | |
| eddb21b6-5a74-4c6b-a66a-490dbf3fa84c | Address Redacted | | | | |
| eddb28ca-eb24-482f-a4fc-31d625c667d8 | Address Redacted | | | | |
| eddb2e62-508c-4db9-a791-978eafd9d677 | Address Redacted | | | | |
| eddb4a6e-80af-45b4-98cc-8e1e5d877b4d | Address Redacted | | | | |
| eddb5a9b-304a-4032-906e-db39524fb375 | Address Redacted | | | | |
| eddb7dca-aa4a-4e1e-a9c5-c3823477bb0f | Address Redacted | | | | |
| eddb9a09-2322-4d73-8855-7f5e1a03b92c | Address Redacted | | | | |
| eddbba49-56ff-4452-bb66-207d3c67c05e | Address Redacted | | | | |
| eddbbf1f-23b1-4752-b91d-6205128fb64f | Address Redacted | | | | |
| eddbc5f7-0962-4d15-ae4d-001c49e8f8ee | Address Redacted | | | | |
| eddbd120-a6b2-4944-83e8-d025b5b4e703 | Address Redacted | | | | |
| eddbdbff-2f0c-4403-baeb-ef4a213223bc | Address Redacted | | | | |
| eddbe345-3123-49cc-a736-8975ef7cae3f | Address Redacted | | | | |
| eddc295f-e0ff-46d1-86f8-c709030ac899 | Address Redacted | | | | |
| eddc6369-9918-4c75-b006-81468a30bb7e | Address Redacted | | | | |
| eddc79ef-c92d-4977-a76a-3c067dc50e18 | Address Redacted | | | | |
| eddc7a95-7ff2-42a9-86df-d3e8bd19cc06 | Address Redacted | | | | |
| eddcb593-9309-4fb9-9fcb-9791219fabcb | Address Redacted | | | | |
| eddcc315-2a53-4c41-95d2-d9daf1760f83 | Address Redacted | | | | |
| eddcea6a-6c9a-48a6-a7d5-c970c9a4332f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| eddd0396-dd7e-4637-b0d9-3053b5c6ac7e | Address Redacted | | | | |
| eddd04f2-3974-40ef-b550-0d2058addd78 | Address Redacted | | | | |
| eddd426e-2f3d-44ca-902b-25b9551f62ac | Address Redacted | | | | |
| eddd81e5-df47-4346-8b8c-9e6b3b1c5d43 | Address Redacted | | | | |
| eddda336-8a82-4762-b6ff-9e0acb8c2b68 | Address Redacted | | | | |
| edddad0e-2064-4bbe-bf5e-d620239c5c33 | Address Redacted | | | | |
| edddbd68-f230-4b0b-8c07-45e74338e787 | Address Redacted | | | | |
| edddeeb7-ccb6-4afc-ac24-a730c6c1e532 | Address Redacted | | | | |
| edddf895-cc45-4cdb-b775-20a1cc6f561e | Address Redacted | | | | |
| edde3964-32cc-4e3d-a82c-03e79957df16 | Address Redacted | | | | |
| edde8188-319f-4dee-845a-a1608a8a8272 | Address Redacted | | | | |
| eddec105-21ca-42b1-8f96-9e1fd990c85e | Address Redacted | | | | |
| eddecced-be11-4085-8f2f-cae3666a1eea | Address Redacted | | | | |
| edded092-2749-4af7-b602-1fc59d5c9306 | Address Redacted | | | | |
| eddee447-d6f4-47e3-a976-87f10de07638 | Address Redacted | | | | |
| eddeea1c-f546-427a-a26b-5f10539b52dC | Address Redacted | | | | |
| eddefd4b-7415-4641-a1e4-6786d3813e4d | Address Redacted | | | | |
| eddf2d72-5cd7-40d8-99a1-075c9b82af21 | Address Redacted | | | | |
| eddf3111-d4a7-46f1-94cd-691b39d6c9b7 | Address Redacted | | | | |
| eddf481b-e5b2-4d9b-ac67-a768de8de6ab | Address Redacted | | | | |
| eddf4ea7-0957-4faa-a61f-bb86fb0ac98d | Address Redacted | | | | |
| eddf527e-f7a2-4495-a6e9-e7cc26e29f47 | Address Redacted | | | | |
| eddf83a2-675b-4152-b49a-34acd1f60f97 | Address Redacted | | | | |
| eddf855a-47e5-466e-b32a-6c2afb8bde0c | Address Redacted | | | | |
| eddf8ec9-197e-40f0-88da-f821f8bbb38b | Address Redacted | | | | |
| eddf9778-d40d-4365-bbf7-b0f267661d1c | Address Redacted | | | | |
| eddf9b4a-b022-4baf-b1d7-1d9fd95a325b | Address Redacted | | | | |
| eddfa90d-54ae-4abc-bb6e-673a4385e325 | Address Redacted | | | | |
| eddfaf75-ea8a-4988-8dc9-dd97e502363c | Address Redacted | | | | |
| eddfbe12-73d6-43cf-bafa-b757ab8db52b | Address Redacted | | | | |
| eddfc4cd-6e11-4087-9e67-8644cf41f94f | Address Redacted | | | | |
| eddfd0fe-119c-4d89-a8dc-91d19c5cd210 | Address Redacted | | | | |
| eddfec64-bb0f-40a9-983b-842ed7203742 | Address Redacted | | | | |
| eddff6de-7263-404a-ae02-84f4219f723d | Address Redacted | | | | |
| ede0090a-938a-4496-af07-369b15144fdc | Address Redacted | | | | |
| ede02e9d-3623-4759-b04e-f84484aef33c | Address Redacted | | | | |
| ede0712c-5e99-40c6-9fdf-eba3c683c93d | Address Redacted | | | | |
| ede07165-07da-463f-8805-d15160d7b7a2 | Address Redacted | | | | |
| ede07aa4-6493-4abd-b687-666878fd9264 | Address Redacted | | | | |
| ede0821d-6e54-4912-a3fa-1792d6246fbe | Address Redacted | | | | |
| ede09e53-a3c8-41ff-a545-25608e7597f7 | Address Redacted | | | | |
| ede0be38-8fb6-4166-b3eb-585540bb96e8 | Address Redacted | | | | |
| ede0c076-423a-492c-a43b-2c53019e7b36 | Address Redacted | | | | |
| ede0c313-ca33-4fcc-91c9-d8f89412bbe2 | Address Redacted | | | | |
| ede1215f-9b0b-4f81-a14f-ca120ec25220 | Address Redacted | | | | |
| ede1282f-2817-438a-9d0f-ac6d24ffc88a | Address Redacted | | | | |
| ede1615b-3417-4e7d-bbc1-5c9614ea404c | Address Redacted | | | | |
| ede17674-36bd-49f4-8f0c-e4dbb9d53b76 | Address Redacted | | | | |
| ede1903c-9f54-4fae-a147-3ea98e892221 | Address Redacted | | | | |
| ede1a776-bca3-4a45-ab3a-783aa5f9492b | Address Redacted | | | | |
| ede1b09b-d0a0-45d6-89a8-9c76be1ae356 | Address Redacted | | | | |
| ede1c3f2-2228-40a5-a741-c589d370b721 | Address Redacted | | | | |
| ede1fa77-2f71-4037-b6f8-9f33eab88a21 | Address Redacted | Page 9452 of 10184 | | | |
| ede20bea-cd5b-4e1b-9289-d3680ef75724 | Address Redacted | | | | |
| ede22a3d-07f6-41df-9d76-94faa0c5ef6l | Address Redacted | | | | |
| ede237f2-59e0-434d-8893-8837070f6773 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ede250cc-af1c-46e7-bf6e-f4271e2f7ec2 | Address Redacted | | | | |
| ede2511c-1ea3-462a-9040-0a97d16a2b94 | Address Redacted | | | | |
| ede25b9a-3ed5-4928-b390-5299ddf6e6b0 | Address Redacted | | | | |
| ede27cd2-3a70-4e64-8072-cd40b5ed611d | Address Redacted | | | | |
| ede2d1c3-5982-40b8-bc3a-48a8f5bff964 | Address Redacted | | | | |
| ede2d264-78f4-497c-97f1-418062e33ca7 | Address Redacted | | | | |
| ede2f0ce-640c-47d8-a61a-d1b81ac4c28a | Address Redacted | | | | |
| ede34c10-f889-4d15-9218-2a876dbe1cdd | Address Redacted | | | | |
| ede3653c-b346-47be-ac42-17d34b0b5fae | Address Redacted | | | | |
| ede36859-79dc-46c0-9506-e3152c2ffe84 | Address Redacted | | | | |
| ede39476-08d4-4afe-a7c9-4575a25665f1 | Address Redacted | | | | |
| ede3995e-faee-45d5-8586-348dfe1a0d4e | Address Redacted | | | | |
| ede3997e-76ba-4b76-8b89-4b2daa3f9a19 | Address Redacted | | | | |
| ede3afc8-4ea6-42d3-9263-d7d056f72cf4 | Address Redacted | | | | |
| ede3b659-9c8e-4d01-8f53-838c778bdc60 | Address Redacted | | | | |
| ede3ba4c-703c-4a12-bdc8-0194c8606eeb | Address Redacted | | | | |
| ede3d26a-da92-4574-8b68-c0371a3329a1 | Address Redacted | | | | |
| ede3e7ac-167f-4da7-9e2d-32c2229f4359 | Address Redacted | | | | |
| ede41f4e-6c42-40d4-8270-a1cc47e32959 | Address Redacted | | | | |
| ede4250e-37cd-4fd3-890f-fd7f5f86ba5e | Address Redacted | | | | |
| ede427ef-6733-4438-ae74-db4c9b0c2775 | Address Redacted | | | | |
| ede428bf-91b6-4ff2-a1c4-483bab51562d | Address Redacted | | | | |
| ede44ab0-9644-4330-99c5-d285a2627e77 | Address Redacted | | | | |
| ede4787c-ab0d-47c1-a91e-0a656522ad90 | Address Redacted | | | | |
| ede47db4-ec60-4828-b44c-abb7374b12ba | Address Redacted | | | | |
| ede49f61-5a9e-409b-9beb-51e3cbe55731 | Address Redacted | | | | |
| ede4ad82-8646-4068-b2aa-87910f120411 | Address Redacted | | | | |
| ede4c5fe-df12-41cf-bd7b-919e6fe7eefe | Address Redacted | | | | |
| ede4e345-ee38-437f-87fa-e70529d99a96 | Address Redacted | | | | |
| ede4e3d5-ea42-4321-ac17-313d2f38de3b | Address Redacted | | | | |
| ede512fa-27f2-48a1-b275-5abdae8326b0 | Address Redacted | | | | |
| ede54331-cc5e-4d1c-aa82-71558a13314f | Address Redacted | | | | |
| ede54e7c-38f2-48dc-8fa5-e94d2354203e | Address Redacted | | | | |
| ede567ee-9b83-4966-9782-dea42599f15d | Address Redacted | | | | |
| ede5796f-9e00-408f-8a6f-e4bc7ff71d3b | Address Redacted | | | | |
| ede5d385-492b-4be5-b837-4540d64540e7 | Address Redacted | | | | |
| ede5e114-8ee4-4057-92ff-29bc50a146aa | Address Redacted | | | | |
| ede5fca4-aa67-4cf6-923d-5e19a31d09fc | Address Redacted | | | | |
| ede60ff5-7970-49d9-85bb-f96d1ff2b34a | Address Redacted | | | | |
| ede6160e-2265-4e05-aac9-ea7789e5663c | Address Redacted | | | | |
| ede61e3d-0af0-497e-bd88-df3e3e22a93a | Address Redacted | | | | |
| ede632bd-1670-47cf-bc79-851afb37f9b7 | Address Redacted | | | | |
| ede64901-988a-4e2b-ba54-bb8f75bab8a2 | Address Redacted | | | | |
| ede67784-e84f-4e28-a12d-ea87c7b8c70c | Address Redacted | | | | |
| ede6f48d-f4e2-41de-be96-58642501b000 | Address Redacted | | | | |
| ede70173-0114-4597-89d5-4bc7ae350163 | Address Redacted | | | | |
| ede7068b-566f-4d4d-b88d-a06ecfd90c7b | Address Redacted | | | | |
| ede731d7-2638-488d-9064-a2b4621ffaff | Address Redacted | | | | |
| ede75483-aec7-4e6e-aa2d-9f2123d0fbd9 | Address Redacted | | | | |
| ede77361-3b6a-4993-84b5-b30d43927bbc | Address Redacted | | | | |
| ede7b56a-3c21-41c1-ba88-0a4d0ad66a92 | Address Redacted | | | | |
| ede7d9af-1129-4bb7-968a-3901a0ff6b1a | Address Redacted | | | | |
| ede8506f-6104-4e7b-abbf-2a111fd01cdb | Address Redacted | | | | |
| ede86f43-da07-486f-9d2f-1bce5aa31aa3 | Address Redacted | | | | |
| ede87653-71e3-4ab0-a99d-1d08b389e928 | Address Redacted | | | | |
| ede89591-f775-4f0f-8815-27c233223cd0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| ede8a1d7-9341-4bcf-93fe-2a32b7c42aad | Address Redacted | | | | |
| ede8adc9-d7df-4238-b661-8108b08e2dd1 | Address Redacted | | | | |
| ede8da6e-9ac9-496b-8743-44e55fd31219 | Address Redacted | | | | |
| ede90667-6858-4d28-8652-09715cce72d1 | Address Redacted | | | | |
| ede906d1-9926-4c37-9bf8-76cfdb869a01 | Address Redacted | | | | |
| ede91144-3af4-4a3c-bf68-d614b8df30ab | Address Redacted | | | | |
| ede96e82-2356-49f3-8fae-a280d51474f5 | Address Redacted | | | | |
| ede9804a-499f-4d8b-9084-50892eac8206 | Address Redacted | | | | |
| ede98fe3-f3dc-4482-a08f-9c93eb78ffff | Address Redacted | | | | |
| ede9e13f-64bc-43cb-8ba2-a5566c754fc5 | Address Redacted | | | | |
| edea04d6-595b-449f-8030-7986c6b8950a | Address Redacted | | | | |
| edea0e75-6e82-48cc-ab82-9c45388342d4 | Address Redacted | | | | |
| edea171a-6160-46d0-b11f-cc5d1aaee5cf | Address Redacted | | | | |
| edea2bbe-43c2-49c1-a167-a7ea6f6060f7 | Address Redacted | | | | |
| edea42c9-9eef-4307-8908-397315cc572d | Address Redacted | | | | |
| edea687a-2bcc-4585-bc65-50860275e9ac | Address Redacted | | | | |
| edea7372-4f33-4a0e-b440-404a192e7615 | Address Redacted | | | | |
| edea74f7-57f7-460d-b5f3-55f31c8ff7da | Address Redacted | | | | |
| edeaa4c0-e731-4fe1-99a3-c21588f7065c | Address Redacted | | | | |
| edeaf3fe-fe47-491b-ab3c-874f3d468932 | Address Redacted | | | | |
| edeb1ac2-3274-4726-bb6b-76d93e4e942b | Address Redacted | | | | |
| edeb22f0-e643-4654-969b-58ca9402444b | Address Redacted | | | | |
| edeb3261-cbeb-4333-834d-d3156e3f8179 | Address Redacted | | | | |
| edeb3984-61c6-4b64-b442-4ebfbf8cc4ac | Address Redacted | | | | |
| edeb3aac-683b-491f-a541-0036de764781 | Address Redacted | | | | |
| edeb3c3d-6099-4d65-887a-8dff5e51fd57 | Address Redacted | | | | |
| edeb4381-014d-4c31-b08c-7842e387cd8e | Address Redacted | | | | |
| edeb4b0f-f445-45fd-8183-d19728a28341 | Address Redacted | | | | |
| edeb79ab-e184-4b2f-a03a-5f6cce2e5373 | Address Redacted | | | | |
| edeb87d8-d559-4306-866a-80b3a2eddf12 | Address Redacted | | | | |
| edeb9811-39a2-4420-9d7c-2493c32acf46 | Address Redacted | | | | |
| edeb9887-c859-43a8-8fd3-bee50af5127b | Address Redacted | | | | |
| edebb259-bbaf-4e7c-b003-11f9ee90fb32 | Address Redacted | | | | |
| edebbdee-5602-463b-b382-09117f59f793 | Address Redacted | | | | |
| edebc563-9bcc-43b2-b953-d79b3ac71bfa | Address Redacted | | | | |
| edebe683-a17b-44a8-9779-58d6398aeb11 | Address Redacted | | | | |
| edec0208-754c-408f-b9f7-e96ef2a2291e | Address Redacted | | | | |
| edec2349-abc3-453f-af0a-2ec6b72e924e | Address Redacted | | | | |
| edec61f9-d15f-47cd-a51b-567827b96343 | Address Redacted | | | | |
| edec6593-418b-41ef-a770-3f44dcfa86fa | Address Redacted | | | | |
| edec7578-22db-4b69-b12d-18482300fd49 | Address Redacted | | | | |
| edec8da0-63a9-48df-a4b0-235017af4074 | Address Redacted | | | | |
| edec9582-b732-4221-aa8f-be63501a58fa | Address Redacted | | | | |
| edeca57b-b3c0-4de0-82aa-0261b9f38a89 | Address Redacted | | | | |
| edecb698-0224-4dc1-8a0c-d6caa9f62e98 | Address Redacted | | | | |
| edeccb68-33b9-4675-a9ed-c30697e8a80e | Address Redacted | | | | |
| edecead2-673c-41dc-85a2-c4caa09d0770 | Address Redacted | | | | |
| edecef28-b7f7-4442-a7c3-6f2c508cd883 | Address Redacted | | | | |
| eded01bd-cdc3-495a-b46e-ec11ed9ccef1 | Address Redacted | | | | |
| eded09e9-b6f1-4401-b83a-e7db2f7ae56c | Address Redacted | | | | |
| eded1574-c3e9-4a8b-9119-317aa926544a | Address Redacted | | | | |
| eded18ab-bb83-43c7-b6ae-b4b0fbcf5a65 | Address Redacted | | | | |
| eded4245-e6b3-4510-b8a8-16cbeb11f615 | Address Redacted | Page 9454 of 10184 | | | |
| eded43d6-b908-45b8-acb6-5257fc09339f | Address Redacted | | | | |
| eded7fd5-c2b8-4727-817d-700fc16c734f | Address Redacted | | | | |
| eded8a10-9061-433d-80fa-f35c47d4d825 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| eded8b39-23d3-4db3-9c30-49e5f7b8fbc9 | Address Redacted | | | | |
| eded8f36-7972-4c54-bf0f-f93b6bd91143 | Address Redacted | | | | |
| eded95eb-ec1b-4586-b2d1-f137487b04ec | Address Redacted | | | | |
| eded9c06-ccf5-4bed-9ef1-799dfb269082 | Address Redacted | | | | |
| ededd53f-2621-4fef-8eeb-f228a2d539c9 | Address Redacted | | | | |
| edee0efc-435b-43ae-893d-7334ce1ac338 | Address Redacted | | | | |
| edee0fcd-c4ff-4ea6-8f29-af8bb4697056 | Address Redacted | | | | |
| edee1a6b-ed15-4210-888f-b2fa4009767b | Address Redacted | | | | |
| edee36bc-4964-4dd8-baa3-32e8e5fbfe81 | Address Redacted | | | | |
| edee66f5-149d-4e21-9bcd-c57343f3801b | Address Redacted | | | | |
| edee9012-3d9f-4718-9e38-46dbe7a7fba4 | Address Redacted | | | | |
| edeec86b-bf45-4a72-9608-7a047da5afb3 | Address Redacted | | | | |
| edeeeeda-f72b-4a4b-80d7-15b0e29819cc | Address Redacted | | | | |
| edef1572-c345-4ed2-9f06-2181247c3afc | Address Redacted | | | | |
| edef3018-acf7-49dd-a489-3cbcee98ee3a | Address Redacted | | | | |
| edef8738-54c5-4564-bf78-a560c2cd3f49 | Address Redacted | | | | |
| edef9510-1917-43ec-a7bb-0e9aa3ff2c07 | Address Redacted | | | | |
| edefabad-9465-47ff-b78e-65284ce98a11 | Address Redacted | | | | |
| edefc66b-eb61-4181-a003-4d6d5d5b8c0f | Address Redacted | | | | |
| edefcdbd-78d5-4144-b10d-43b5b905e461 | Address Redacted | | | | |
| edefe942-f47c-4fba-b1d5-30a4154e7acc | Address Redacted | | | | |
| edf00368-cb34-404b-ac1d-e3199035375d | Address Redacted | | | | |
| edf00488-0c65-40d7-852e-b75c19323a0e | Address Redacted | | | | |
| edf02540-7943-4404-b665-2eab298ca0ed | Address Redacted | | | | |
| edf0298f-ec2c-45bc-bd63-09178b7e56a3 | Address Redacted | | | | |
| edf02ba9-e76e-40de-b15b-c8b105172df6 | Address Redacted | | | | |
| edf03db3-940c-40ca-b7a1-4def1fb13e09 | Address Redacted | | | | |
| edf05aac-7ae5-4cb8-94fb-aeee4fa4439e | Address Redacted | | | | |
| edf06390-a73b-445f-b475-392c8d27defd | Address Redacted | | | | |
| edf073ab-612d-4638-8182-8f3307159bb8 | Address Redacted | | | | |
| edf07ff7-4816-434b-90e5-c77620a60bbd | Address Redacted | | | | |
| edf0a447-f8ce-4da8-99bf-79e4f6b64f28 | Address Redacted | | | | |
| edf0b87b-5f4a-46ac-88da-7e5ff16cdcd9 | Address Redacted | | | | |
| edf0bc2e-59d3-4975-8358-6f6896665583 | Address Redacted | | | | |
| edf0bdc7-16cb-461a-b5f7-32711f7c4bba | Address Redacted | | | | |
| edf0cc2e-918b-4ec6-904c-a26aaad6e70c | Address Redacted | | | | |
| edf0d14d-c8f1-445b-9b03-b675a701a836 | Address Redacted | | | | |
| edf0ec9d-2be2-4dc5-835b-e28a112af4bb | Address Redacted | | | | |
| edf0ef57-d034-42cf-a20e-0d5a1764c8a6 | Address Redacted | | | | |
| edf1042b-76b7-484b-8bd7-5ddd370a5f70 | Address Redacted | | | | |
| edf107af-6d5f-413b-bb46-5133a380f9c3 | Address Redacted | | | | |
| edf11c94-16c7-4c07-856e-f8fe6f6e9921 | Address Redacted | | | | |
| edf12ef7-4da0-4157-9620-b058b84d2b51 | Address Redacted | | | | |
| edf148f5-92c5-4d1f-9241-c30f3c6dce89 | Address Redacted | | | | |
| edf15708-b848-4853-8d69-c5f1a6cb4496 | Address Redacted | | | | |
| edf17021-0d9e-47c5-bd30-2cc1d4ca84d2 | Address Redacted | | | | |
| edf1726a-586b-4c54-b1c9-e6899b9f99ed | Address Redacted | | | | |
| edf1761c-8bc1-4328-80ed-ee5a541ded38 | Address Redacted | | | | |
| edf18335-5843-49a8-9cdc-74182822820b | Address Redacted | | | | |
| edf1b5e0-94c6-40c7-afc9-b631a46ff353 | Address Redacted | | | | |
| edf1ba5f-1bcb-43d5-a901-93dbd0f47d33 | Address Redacted | | | | |
| edf1bdf7-5993-4fa2-9b73-0f49db4c8bef | Address Redacted | | | | |
| edf1bfdc-03dc-4ba4-81c2-f6503dff31f9 | Address Redacted | | | | |
| edf1cda7-3693-45e9-8780-4e84f8e4ca0c | Address Redacted | | | | |
| edf1d3a3-c8ef-49cc-81f0-f520eb32d068 | Address Redacted | | | | |
| edf1d707-f265-4843-9bb9-422711d70648 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| edf20ace-7072-48ae-9b89-bfcb60be396d | Address Redacted | | | | |
| edf212e3-081d-4052-b7ce-6ce4ca8b19b2 | Address Redacted | | | | |
| edf22b85-fc00-4501-b5a9-b7840b54de82 | Address Redacted | | | | |
| edf28371-125b-4f77-976d-1a346f4a12a1 | Address Redacted | | | | |
| edf286a9-9f80-4c1b-87e1-61aa65413ee4 | Address Redacted | | | | |
| edf28f49-99c3-41cc-8b0d-39d9089c0ac6 | Address Redacted | | | | |
| edf2a70a-1c46-41c0-bd99-dd18657bf9e2 | Address Redacted | | | | |
| edf2af64-1b28-4fc1-aef0-77e7e7e752fc | Address Redacted | | | | |
| edf2ba46-67c2-4e4e-8778-f020f0efcf1d | Address Redacted | | | | |
| edf2dca4-7ccd-42f8-b679-3e6ba1e5558d | Address Redacted | | | | |
| edf2e4d1-950c-4343-8e3f-98b37772491f | Address Redacted | | | | |
| edf2e72f-3f64-403f-9b20-5ad8f25d331f | Address Redacted | | | | |
| edf2f52e-2542-4f2c-9bf5-4cf2f004301f | Address Redacted | | | | |
| edf30c81-d558-4976-8e77-0a842cb7bdaa | Address Redacted | | | | |
| edf314b4-deed-4fa5-91e1-a70c90b20573 | Address Redacted | | | | |
| edf34021-2989-43a5-b6f0-405828f40472 | Address Redacted | | | | |
| edf34e5b-2b6f-4e0d-9f1f-1c0dc3c7f8e4 | Address Redacted | | | | |
| edf35ac0-4a80-4d7b-a59c-f786f6a931ac | Address Redacted | | | | |
| edf37ac6-962d-41f5-adc5-26316edbf844 | Address Redacted | | | | |
| edf3b4a5-90bb-4067-b9fd-e2f8f5341da5 | Address Redacted | | | | |
| edf3ba39-c69c-40a9-9fd4-bed8537eda22 | Address Redacted | | | | |
| edf3e9c3-b29f-43ae-a788-431d2d948bf4 | Address Redacted | | | | |
| edf3ec16-eb6e-49b5-a47d-12d556a33ed1 | Address Redacted | | | | |
| edf3ee3b-b51d-4dfa-a950-8a93043a270b | Address Redacted | | | | |
| edf3fbea-6a3e-4138-a074-13ea4dccfc6f | Address Redacted | | | | |
| edf436f5-bc03-4274-b94d-d6df4aa9d969 | Address Redacted | | | | |
| edf45c7a-1e53-4efd-9616-97118192f3dd | Address Redacted | | | | |
| edf49197-0d74-4754-ab74-52bce3ff50c3 | Address Redacted | | | | |
| edf4ae15-4dda-4717-8a4e-b46aa0327b54 | Address Redacted | | | | |
| edf4ca95-d08e-4b50-94af-3f30050da907 | Address Redacted | | | | |
| edf4fe0d-3d5a-443a-ac03-283fabf164a7 | Address Redacted | | | | |
| edf50f68-7a28-4047-8387-2ffc92089b59 | Address Redacted | | | | |
| edf5371e-a0de-4bbc-a565-fb247b3953c7 | Address Redacted | | | | |
| edf5690a-4bd5-4835-89fb-8b0f85f66fce | Address Redacted | | | | |
| edf573a9-75ca-4c5b-b445-24fc79c24577 | Address Redacted | | | | |
| edf57ee8-8d03-4e12-9806-c18a9eb77e13 | Address Redacted | | | | |
| edf5bc8b-9f41-47b2-8a63-8ee1d22df24b | Address Redacted | | | | |
| edf5d9a1-28da-4d6a-8263-dec617170752 | Address Redacted | | | | |
| edf6171e-1aec-454b-ab55-3e98e617fed3 | Address Redacted | | | | |
| edf64e42-268a-4421-bec2-22a6bff5585a | Address Redacted | | | | |
| edf6ddae-b426-4e54-899e-c09c21709d26 | Address Redacted | | | | |
| edf6e425-f3cd-4b02-9554-0831afe03f42 | Address Redacted | | | | |
| edf6e5a6-1e8c-4dac-b857-b02149044860 | Address Redacted | | | | |
| edf736c0-50f6-4d34-8184-6afcccdb9899 | Address Redacted | | | | |
| edf75400-12c6-4fb5-95a7-db03367e466d | Address Redacted | | | | |
| edf7ce5d-6434-4595-abc1-791d9927b3d5 | Address Redacted | | | | |
| edf800f5-9c14-49be-a0aa-1a25ffe0da08 | Address Redacted | | | | |
| edf80368-b2ee-4d8e-9689-b0a6b0327eb3 | Address Redacted | | | | |
| edf85af2-ebc7-49f4-ba24-e4e9801c13a0 | Address Redacted | | | | |
| edf867b0-4d57-4f00-9143-5135f634baef | Address Redacted | | | | |
| edf86a33-6258-4a2f-9c47-d4913b619c27 | Address Redacted | | | | |
| edf896c2-c44c-4c7b-8b7c-9781dc9385d9 | Address Redacted | | | | |
| edf89fb6-5f47-4cf3-8ecd-ea014a0e7dea | Address Redacted | | | | |
| edf8c0f3-9db4-4426-9574-6ff00a7a86ac | Address Redacted | | | | |
| edf8c840-bb49-450e-9a2d-e7c52829ba2b | Address Redacted | | | | |
| edf8c98b-61bb-48fb-a000-3ae2b4730cf9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| edf91a0d-7319-4b45-b7a2-db26b1a57834 | Address Redacted | | | | |
| edf9238d-58fe-43ba-ae92-15b634ec948a | Address Redacted | | | | |
| edf92e17-9b39-43d6-924c-30cbc8cebbe2 | Address Redacted | | | | |
| edf9416c-4c6b-4b9c-8b98-cc917035cd56 | Address Redacted | | | | |
| edf96778-d61a-4090-9788-d1ae87f9310! | Address Redacted | | | | |
| edf980d8-25d0-4a17-964d-e6ad17f5cb16 | Address Redacted | | | | |
| edf982c5-02b3-4839-807f-60ebd6453d0a | Address Redacted | | | | |
| edf98e97-c429-41d9-8c49-bfe50472d5ba | Address Redacted | | | | |
| edf99663-c29c-4cd1-963c-72059a819fe6 | Address Redacted | | | | |
| edf9bd89-0db6-4d6f-9f70-1e61d7bfee8c | Address Redacted | | | | |
| edf9d011-5104-490a-b029-d73dcca6db4b | Address Redacted | | | | |
| edf9efb4-16f7-409a-ab44-4f8d03b1d1f3 | Address Redacted | | | | |
| edfa14cd-d887-46a9-8c08-03c8d95d9de6 | Address Redacted | | | | |
| edfa2f39-03ab-4938-8aef-db1ee59c0ee1 | Address Redacted | | | | |
| edfa5412-67b7-46a5-8f00-0aac312077cc | Address Redacted | | | | |
| edfa6db1-7fbd-46fe-850b-358a99d07119 | Address Redacted | | | | |
| edfa7b38-9aae-4941-b5ee-6a69092d25a2 | Address Redacted | | | | |
| edfaa527-14f7-4a12-845d-de27d656c75e | Address Redacted | | | | |
| edfaae71-ab29-4266-b57a-d10989d4e8d5 | Address Redacted | | | | |
| edfab893-b664-4c48-82a6-66ebbd61efe4 | Address Redacted | | | | |
| edfb62bd-a5cb-405a-979e-290da2d7a6a1 | Address Redacted | | | | |
| edfb7221-fbd2-4714-b1c6-d66cc1b24117 | Address Redacted | | | | |
| edfb78d7-533f-4b76-9090-67d68dda705d | Address Redacted | | | | |
| edfb8692-e729-476b-83e4-8cdb0483883b | Address Redacted | | | | |
| edfb8af7-6feb-4636-9aec-c91aeb50ac6a | Address Redacted | | | | |
| edfb8c78-fcf4-45bf-9302-f64feed5bf46 | Address Redacted | | | | |
| edfbbbd4-baef-4596-a984-3b2c0de31205 | Address Redacted | | | | |
| edfc21c4-eb02-4a3e-9266-0f16284903c9 | Address Redacted | | | | |
| edfc29d8-ba55-4951-a918-bcad6babf5e0 | Address Redacted | | | | |
| edfc4b60-e0be-44c9-8981-404c01d6df46 | Address Redacted | | | | |
| edfc4f9e-e56a-4b62-a982-45f831d10dfa | Address Redacted | | | | |
| edfc52fd-8ea4-4022-b7a6-874406dc2f93 | Address Redacted | | | | |
| edfc67c5-2f1f-490c-a127-37eecc656f1b | Address Redacted | | | | |
| edfc802f-6014-435b-9d0c-a75e007428dd | Address Redacted | | | | |
| edfc88ee-1265-46af-89c9-fc9723d9e6a0 | Address Redacted | | | | |
| edfc952c-1720-448c-9ea6-b9caeaa76be8 | Address Redacted | | | | |
| edfcd4b3-3426-4de0-90e8-b9ddba66522a | Address Redacted | | | | |
| edfce39c-cd21-4144-bf32-4c421b511d06 | Address Redacted | | | | |
| edfce9da-22f8-479b-b905-27ea5080760b | Address Redacted | | | | |
| edfd3690-cd8b-492a-b207-d94ef5afee38 | Address Redacted | | | | |
| edfd4482-81cc-493a-b1bd-40810cdd0e44 | Address Redacted | | | | |
| edfd722f-3f00-42dc-9cd5-18f1264ad120 | Address Redacted | | | | |
| edfd8668-9748-4694-8537-d16bdbd5a800 | Address Redacted | | | | |
| edfd953b-f2ca-4620-ace7-63b3a0e3ea62 | Address Redacted | | | | |
| edfdb67d-be23-4736-93a9-367863fb5af4 | Address Redacted | | | | |
| edfdbdde-73d9-4825-b9c0-97d222f35450 | Address Redacted | | | | |
| edfdbe96-4374-470b-9c01-5ff85b33f53e | Address Redacted | | | | |
| edfdcbf0-dfff-4c08-a53c-436232cc0984 | Address Redacted | | | | |
| edfde14a-067a-4d23-b41c-6c3263a70c41 | Address Redacted | | | | |
| edfdfb7c-dfaf-4588-a74c-fc471a3a7be7 | Address Redacted | | | | |
| edfe0704-f944-4350-b056-3dbe45f28611 | Address Redacted | | | | |
| edfe0925-4305-425f-8791-2e7dc6ed914b | Address Redacted | | | | |
| edfe4a70-c9be-4d94-97b6-07ac66547fc2 | Address Redacted | | | | |
| edfe9d1d-bdb6-4e6b-a991-fbcb50a3838d | Address Redacted | | | | |
| edfea5c2-e8e3-4e7b-83a0-50574b5df377 | Address Redacted | | | | |
| edfee6d9-517b-45c4-b7cc-25c4561fae54 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| edff1149-2152-412b-918a-be154f3e8233 | Address Redacted | | | | |
| edff1f1f-2568-4f1a-9e41-00df3111bef8 | Address Redacted | | | | |
| edff448f-2bff-4c07-861a-b0acb705354b | Address Redacted | | | | |
| edff6527-f120-45ea-9045-9549a2ecf296 | Address Redacted | | | | |
| edff7ae4-64e9-4acb-86b6-fc061dc0349a | Address Redacted | | | | |
| edffa6f7-8114-41e4-8665-085c2a6c2eb7 | Address Redacted | | | | |
| edffcb57-ea53-48a1-928a-1e3009b6a7f3 | Address Redacted | | | | |
| ee0005d3-173b-446d-bb69-e919061ee917 | Address Redacted | | | | |
| ee001b42-5dfa-4ae6-852a-689a11532b8C | Address Redacted | | | | |
| ee001d29-7f37-4c54-8ea8-4e6348a660fC | Address Redacted | | | | |
| ee00288b-d256-479b-937c-f90ce0c4d50c | Address Redacted | | | | |
| ee00a83f-0f90-449f-a846-0e004a95e2bc | Address Redacted | | | | |
| ee00ca47-6f17-45d6-969b-be62c537180 | Address Redacted | | | | |
| ee00e27f-6df3-4217-b3ba-f63a9f11d126 | Address Redacted | | | | |
| ee00e2bb-dad7-4639-ab60-ded97457de3a | Address Redacted | | | | |
| ee013d5a-f444-47e7-8f84-fbbc8eb01bb8 | Address Redacted | | | | |
| ee01b59e-371c-4cfc-a889-4d05f7d9a6ee | Address Redacted | | | | |
| ee01b7f8-1224-419e-98c9-8ad043f6eb91 | Address Redacted | | | | |
| ee01e660-b035-458b-82d1-7167f150d834 | Address Redacted | | | | |
| ee01e846-25f3-4212-a43e-42b6f9aa2d28 | Address Redacted | | | | |
| ee01e9e4-ef1e-46d0-84ef-5b5f5fe88b4c | Address Redacted | | | | |
| ee02099a-d1b5-4ac4-a809-4374d6379285 | Address Redacted | | | | |
| ee02199f-e985-4a34-a13e-a76a183173c3 | Address Redacted | | | | |
| ee0238fd-67ab-4b49-81c1-3e9eedb4de6a | Address Redacted | | | | |
| ee0254ab-1875-4698-84e8-f168b399fc76 | Address Redacted | | | | |
| ee027951-3c37-4927-b3b6-1607fba2ee1a | Address Redacted | | | | |
| ee027b0f-6c3a-4a27-b784-30f6fb3c3613 | Address Redacted | | | | |
| ee027d72-3672-4d75-9a61-c5e50fcecbcb | Address Redacted | | | | |
| ee028636-45d2-4a7c-905b-ca689c0c9960 | Address Redacted | | | | |
| ee029ed5-19aa-4a93-8e14-47896ae94abe | Address Redacted | | | | |
| ee02b143-7fe9-4e8b-aaab-9ecb52ffd722 | Address Redacted | | | | |
| ee02d31a-512e-47a4-b0f8-0c7d6c76434e | Address Redacted | | | | |
| ee02f7ad-e2eb-45c3-8789-1f4e0142cd4d | Address Redacted | | | | |
| ee0304ce-5f78-4625-81ce-e04ad17075f5 | Address Redacted | | | | |
| ee0326b9-be80-499d-b40d-58f31fe02096 | Address Redacted | | | | |
| ee032cb5-e463-4da3-9369-9ada94a13be8 | Address Redacted | | | | |
| ee0333e8-d335-4569-be79-0776c8a8f538 | Address Redacted | | | | |
| ee03a19c-c01f-4e44-8b7c-4489d1dcaac2 | Address Redacted | | | | |
| ee03ba0d-7acb-495b-8a5e-9c8c80b588d5 | Address Redacted | | | | |
| ee0408c8-f312-40f1-9551-e5e70f507a82 | Address Redacted | | | | |
| ee043bca-ee05-4584-94e6-acba587472d4 | Address Redacted | | | | |
| ee0444c8-57a1-42d7-969a-49320b46123c | Address Redacted | | | | |
| ee048cd7-9224-4568-a458-e4a2f89b7a5f | Address Redacted | | | | |
| ee04b8f4-bffa-4af4-8ac3-6ca32ed654b5 | Address Redacted | | | | |
| ee04c9b3-5376-4200-9703-ef045ff8461b | Address Redacted | | | | |
| ee04e509-06d1-445a-a477-094762d7483f | Address Redacted | | | | |
| ee04f156-428e-4985-92f7-cdde21f14d32 | Address Redacted | | | | |
| ee05033c-4b5b-4019-9587-87742fc66cb0 | Address Redacted | | | | |
| ee0523f4-5254-4e4d-9d0e-57c2ac04c0c8 | Address Redacted | | | | |
| ee053956-2c6d-44a8-b586-5d9d7696914d | Address Redacted | | | | |
| ee055cf3-a072-4d53-b0e8-8e48cdc998a8 | Address Redacted | | | | |
| ee055e5e-b631-430e-8adc-54f9c6730d40 | Address Redacted | | | | |
| ee056167-a763-478f-af59-87c6ecd714ce | Address Redacted | | | | |
| ee056d25-a27f-4d6c-a9e5-0c65128607b9 | Address Redacted | | | | |
| ee05a6e9-2ced-4a2d-83dd-d847d9ab9490 | Address Redacted | | | | |
| ee05aa2b-3e21-43a3-a2ed-f8abf3cfb55d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ee05b74d-0d1b-426d-953f-07f224a2503d | Address Redacted | | | | |
| ee05c5f3-d263-457e-ba74-96367cc118c6 | Address Redacted | | | | |
| ee05cbda-f52d-41ee-817f-4290da82ebf2 | Address Redacted | | | | |
| ee05d627-c229-4ffb-be5d-4eed7d4accc4 | Address Redacted | | | | |
| ee0639dc-f610-4533-9072-3e4958735a5d | Address Redacted | | | | |
| ee067b0d-9f85-4741-a298-20bd00d3b522 | Address Redacted | | | | |
| ee06a42e-e65a-4533-a8c2-ebe4b9c3612d | Address Redacted | | | | |
| ee06b2ef-8222-41f0-ad70-f89df639d908 | Address Redacted | | | | |
| ee06d958-f27e-4844-9387-2eefae8c097b | Address Redacted | | | | |
| ee06e137-9dca-4cd4-b34d-d4c5353f0339 | Address Redacted | | | | |
| ee06e7f8-42ee-426d-8165-14b748ccf2a7 | Address Redacted | | | | |
| ee06eac9-459c-4ba5-b590-d954ccfdc3f2 | Address Redacted | | | | |
| ee071654-ea92-4c7e-bc65-f6df76a0c4b4 | Address Redacted | | | | |
| ee071dbe-46f7-4f52-907c-a28b12af0ff7 | Address Redacted | | | | |
| ee0767a1-3f93-44db-9936-149d2a07fe36 | Address Redacted | | | | |
| ee079399-fdd7-4c8d-9228-38b49a3e0fa5 | Address Redacted | | | | |
| ee07c047-2511-479f-9e93-07fc745433f | Address Redacted | | | | |
| ee07c3fa-2bed-4f91-a977-221a421ce910 | Address Redacted | | | | |
| ee07f1bb-493b-4468-86cc-d48ca8205487 | Address Redacted | | | | |
| ee081346-035f-4dc3-a229-135c5c8d1cfd | Address Redacted | | | | |
| ee0822b0-058b-4527-b8a8-5bc6960ae542 | Address Redacted | | | | |
| ee085c1c-5415-42cb-b59d-2f38cc0cc0a1 | Address Redacted | | | | |
| ee08b199-8bd7-42ac-ac7f-58277a4ceba5 | Address Redacted | | | | |
| ee08decc-d7af-4061-8d80-8961d05ba7c4 | Address Redacted | | | | |
| ee08e5f6-9151-418e-9432-0818d0a109a | Address Redacted | | | | |
| ee08f319-6fa1-4454-83e9-cec7439bee04 | Address Redacted | | | | |
| ee0909c7-bade-4275-841c-24eb5c875bcd | Address Redacted | | | | |
| ee090a71-2c1e-463f-84d1-1f4f96eb03d7 | Address Redacted | | | | |
| ee091d3c-bd69-4771-a06f-16e4e30dcfa1 | Address Redacted | | | | |
| ee0944ea-7df4-40e4-9ced-435f600c5659 | Address Redacted | | | | |
| ee094bea-7763-4b8e-8027-367c52c11212 | Address Redacted | | | | |
| ee096404-ae35-4ec4-805a-5246fad66593 | Address Redacted | | | | |
| ee0993dc-3057-449a-8129-795269abe5f8 | Address Redacted | | | | |
| ee09b46e-edaf-4908-914a-4c9033e86d74 | Address Redacted | | | | |
| ee09c769-2cf5-4246-b5c1-89687c6a871e | Address Redacted | | | | |
| ee09cf81-2438-49cb-a77e-9f6827dc4041 | Address Redacted | | | | |
| ee09e712-b113-459e-b34d-85c18f2385b4 | Address Redacted | | | | |
| ee09ece1-be71-46b0-9ead-30d4042c6ac8 | Address Redacted | | | | |
| ee09efb8-8599-4767-8cf3-f1fd8cca4dbb | Address Redacted | | | | |
| ee0a11fe-4bfb-4b11-9fe8-0529dd1ea2da | Address Redacted | | | | |
| ee0a12be-0b8e-4dae-9445-4f257fad5427 | Address Redacted | | | | |
| ee0a2f17-90c2-4873-8fce-c20d76ada645 | Address Redacted | | | | |
| ee0a4d44-3146-49be-affd-8223ef9fb3e4 | Address Redacted | | | | |
| ee0a734a-0385-40fd-b75c-7484fdb65cdb | Address Redacted | | | | |
| ee0a9a1b-1ce8-4ef0-94e8-5dfa22ea7b63 | Address Redacted | | | | |
| ee0af38c-5673-4f73-a4ba-7efd1672be11 | Address Redacted | | | | |
| ee0afbd8-a94b-45fb-8f25-07c284a262fc | Address Redacted | | | | |
| ee0b42ae-60cd-4210-ab53-d38be42d00dd | Address Redacted | | | | |
| ee0b6524-24e7-4431-a374-c0b5baa95cb9 | Address Redacted | | | | |
| ee0b8ef3-ca8e-4737-a59c-fad4b7d7ea22 | Address Redacted | | | | |
| ee0bf100-29eb-469c-addd-4fe0330191ef | Address Redacted | | | | |
| ee0bfb05-a28a-4cfa-a480-f642a11fccef | Address Redacted | | | | |
| ee0c492a-0cc3-4681-8a69-bb5660c6e10a | Address Redacted | | | | |
| ee0c9d33-10b7-423d-967a-d20d72eb7c9f | Address Redacted | | | | |
| ee0cb68c-f4da-46a8-8712-5601a415aca2 | Address Redacted | | | | |
| ee0cd286-1b92-403b-b7f4-c5acbd6449e7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ee0ceae9-0594-4eb8-9fdc-a9368f888435 | Address Redacted | | | | |
| ee0cf2dd-3638-4527-a70c-696cb3437fc7 | Address Redacted | | | | |
| ee0d39ce-b948-4dca-aad0-c69ee2ca4112 | Address Redacted | | | | |
| ee0d41e2-1f4f-49bb-a003-adb8624fdee3 | Address Redacted | | | | |
| ee0d6069-2eac-49cf-b957-b82abb07253d | Address Redacted | | | | |
| ee0d8cb2-d34d-4af5-843a-01b17e591eb5 | Address Redacted | | | | |
| ee0d8eef-acca-4a43-938a-2e33d25b6889 | Address Redacted | | | | |
| ee0d9376-fe3d-4cc4-a237-4dd20b352b08 | Address Redacted | | | | |
| ee0d94cf-5f22-44de-a0f8-111250b3d1bd | Address Redacted | | | | |
| ee0dba7b-fcf0-440d-9631-32a33f2c31cb | Address Redacted | | | | |
| ee0dbf3c-d4d1-4811-aae5-faa88cffc7cc | Address Redacted | | | | |
| ee0e2d2d-311a-46dd-a892-a1d68d8c0099 | Address Redacted | | | | |
| ee0e3ac9-4db1-4b5d-819e-cc4cd39e3461 | Address Redacted | | | | |
| ee0e3e99-39ce-4afb-a822-ff80995d573C | Address Redacted | | | | |
| ee0e7294-ec99-4cf1-ae2c-dc2f5eb9ace6 | Address Redacted | | | | |
| ee0e88eb-1eeb-4fcc-8468-35127ba174a9 | Address Redacted | | | | |
| ee0e931d-0a18-428a-b6ef-4956fe5fb65e | Address Redacted | | | | |
| ee0e97ee-54bd-4326-9a16-3c9511c81b27 | Address Redacted | | | | |
| ee0eba2e-9635-4f2c-8494-2fcb3f33ec7d | Address Redacted | | | | |
| ee0ec1c9-6f8b-46d7-a839-221aa25e82b0 | Address Redacted | | | | |
| ee0ec391-8afd-4a84-8975-0860560c4039 | Address Redacted | | | | |
| ee0f0ab4-0123-4896-92de-28fd5b4ae769 | Address Redacted | | | | |
| ee0f2fad-b111-4028-bbc7-63d7e9b0a4c7 | Address Redacted | | | | |
| ee0f5c73-9ec0-448f-85b9-6c9d837a9d22 | Address Redacted | | | | |
| ee0f706d-f233-4947-a0a6-7fef8d2c3c88 | Address Redacted | | | | |
| ee0f74a4-efb9-4c3b-bbcb-4f139bb13dc4 | Address Redacted | | | | |
| ee0f89f3-5be5-432e-9eb1-6d8f2dc81b37 | Address Redacted | | | | |
| ee0fad74-d61e-4c2e-be7a-feebc63513d3 | Address Redacted | | | | |
| ee0fc678-ee3e-4daf-b175-d85e73388501 | Address Redacted | | | | |
| ee0fca5d-4331-4187-93aa-66dd7dedd466 | Address Redacted | | | | |
| ee0fe602-7d48-4088-84e0-131cf6567a8a | Address Redacted | | | | |
| ee0feb9b-1845-4799-ac7c-23b5ea4896f8 | Address Redacted | | | | |
| ee100472-da16-44c9-8258-e20619e57267 | Address Redacted | | | | |
| ee100e7e-a49e-44f7-ace5-54349b2aaecc | Address Redacted | | | | |
| ee102e78-4a97-4d49-b362-ccf469e1d402 | Address Redacted | | | | |
| ee1047df-c7e4-4721-b407-abbc8e040283 | Address Redacted | | | | |
| ee105b91-2fe1-4892-9a0e-dec3639c5ed3 | Address Redacted | | | | |
| ee106bc4-80cd-4419-8415-af83fdd53eda | Address Redacted | | | | |
| ee1072ec-ddbb-47db-bb9f-fd712948bff5 | Address Redacted | | | | |
| ee109fef-7e07-4e9b-b21a-5388172a96f7 | Address Redacted | | | | |
| ee10c70e-bbc1-42b6-ad96-00b4e9528358 | Address Redacted | | | | |
| ee10d47b-72b0-49f7-97e6-d851a248552d | Address Redacted | | | | |
| ee11012e-98c7-480d-9a9a-ad10b8b34b06 | Address Redacted | | | | |
| ee110191-d730-41b5-b679-e42a5145539d | Address Redacted | | | | |
| ee110ef2-b5af-4250-b1cf-02dec4378b55 | Address Redacted | | | | |
| ee111a1f-763f-4d7e-8b28-b264086be01C | Address Redacted | | | | |
| ee114316-e318-4842-a000-29aafad813f2 | Address Redacted | | | | |
| ee115923-b15b-41f7-af5f-8a71e53963f5 | Address Redacted | | | | |
| ee116f4c-fd13-458d-81af-3d9af115b118 | Address Redacted | | | | |
| ee11a071-ebd0-46ff-8540-c9fbe4348b9d | Address Redacted | | | | |
| ee11dba9-036b-429c-a7bc-b7b28593678d | Address Redacted | | | | |
| ee125530-bd48-4108-ac1b-438c07b5e96a | Address Redacted | | | | |
| ee12758b-8cc9-4382-a93d-92e54abad9db | Address Redacted | | | | |
| ee1280d1-e132-4d14-b80d-6f95f50c5ebb | Address Redacted | | | | |
| ee12a30a-fda3-4d9d-bd6d-bd8902161b89 | Address Redacted | | | | |
| ee12ac31-d44e-46ce-af65-242ade844743 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| ee12c783-cd38-467b-a177-5fbffaf7b9a3 | Address Redacted | | | | |
| ee12e1bc-fbab-48c8-87da-6d9bf01ba176 | Address Redacted | | | | |
| ee12ff49-e0a6-46f1-909d-d2dce931c478 | Address Redacted | | | | |
| ee130c04-678c-4823-9c3c-2389ae4b20c7 | Address Redacted | | | | |
| ee131772-da39-4413-9ca3-c371af7d7417 | Address Redacted | | | | |
| ee133156-553a-4a66-ac7c-8e26e470640e | Address Redacted | | | | |
| ee1334a7-72ac-44dd-8408-9dc23dfb241b | Address Redacted | | | | |
| ee134e23-3ef0-4cf9-9f73-e3e0c4cd3e68 | Address Redacted | | | | |
| ee138530-63d9-4ff1-abe9-9f182936f532 | Address Redacted | | | | |
| ee13a896-8eb3-4dab-b02d-9d6371738e61 | Address Redacted | | | | |
| ee13b6d2-8b99-418f-a732-34b3d23cb4e5 | Address Redacted | | | | |
| ee13c211-21cf-497d-9a21-39698fab98d5 | Address Redacted | | | | |
| ee13f73e-58a7-433d-b245-fd7050d0603f | Address Redacted | | | | |
| ee13fba4-0cbd-472a-8e63-a992467c28ba | Address Redacted | | | | |
| ee1400a8-798a-44bb-a9f5-f79feea98dcb | Address Redacted | | | | |
| ee140708-0ed1-44a4-a43f-e60072707a93 | Address Redacted | | | | |
| ee1426bb-3725-43a0-b1ef-0494acea85e5 | Address Redacted | | | | |
| ee142eb7-59d3-4a3d-a3be-bf8c7bfbaf43 | Address Redacted | | | | |
| ee143b27-85b7-44a6-9fd4-9e629703b1b1 | Address Redacted | | | | |
| ee144fa7-2fba-4723-b519-f735170c4ced | Address Redacted | | | | |
| ee14d0e1-9bfe-4a06-a88b-789da5fbc4a7 | Address Redacted | | | | |
| ee14dc3d-ea5d-4f6a-8d04-cff0ba941db6 | Address Redacted | | | | |
| ee14e36b-1f4c-4969-b623-9a85c44af203 | Address Redacted | | | | |
| ee14edb5-ec1b-4868-9962-606c35a2b0d8 | Address Redacted | | | | |
| ee14fb31-0a14-4924-a3ce-4a023ee41969 | Address Redacted | | | | |
| ee152324-c6ce-4474-9145-3d8dd1ea6b3e | Address Redacted | | | | |
| ee153677-3f6a-4953-9531-d1def7f63125 | Address Redacted | | | | |
| ee1545d7-8625-4b83-bfa1-cc89fb88e920 | Address Redacted | | | | |
| ee154739-343f-48c1-b758-b9fdcdc9d4c3 | Address Redacted | | | | |
| ee154f41-f0fd-4c2f-a851-da6fbd137311 | Address Redacted | | | | |
| ee155735-5031-44d2-94bf-b306893922fe | Address Redacted | | | | |
| ee15584f-9946-45d0-95f8-2c1c912e0f0e | Address Redacted | | | | |
| ee157225-09e5-4b0e-a5c1-2732770650cd | Address Redacted | | | | |
| ee158a2e-5fa9-4eb3-a602-5b67d563903d | Address Redacted | | | | |
| ee15b599-6e3c-4274-a585-446e51e80384 | Address Redacted | | | | |
| ee15b9fa-f2a8-4be1-9777-ba362278e8b9 | Address Redacted | | | | |
| ee15c6c1-1143-423a-a4fd-48cd10bbae3e | Address Redacted | | | | |
| ee161298-2a75-4fb4-ad74-bd78355c2297 | Address Redacted | | | | |
| ee16377e-decd-47af-8256-681fe1ff16dc | Address Redacted | | | | |
| ee165698-b6c0-4829-959d-daaced39e058 | Address Redacted | | | | |
| ee167d61-b557-4b32-8a69-352901593556 | Address Redacted | | | | |
| ee16912a-6705-4a32-9d3a-45191eec22fc | Address Redacted | | | | |
| ee1695aa-2db1-4cbc-a94a-1e78fb787a99 | Address Redacted | | | | |
| ee16acc9-f013-459c-9006-2436a3856a23 | Address Redacted | | | | |
| ee16bfca-120b-4432-a283-be204b0a0795 | Address Redacted | | | | |
| ee16e118-188d-4a64-940e-5950f3773c79 | Address Redacted | | | | |
| ee16faa7-cce4-46eb-a8c1-bbfa1ccaf34c | Address Redacted | | | | |
| ee172a45-da7b-4598-b939-d51de960d9af | Address Redacted | | | | |
| ee173e79-0f85-437a-90a2-43d2ad0ab056 | Address Redacted | | | | |
| ee173f22-8557-4af0-83f0-52619bd346ae | Address Redacted | | | | |
| ee174b39-62f6-4d16-94dc-ce32e2b47077 | Address Redacted | | | | |
| ee177ab3-8842-4667-b749-a27935aed020 | Address Redacted | | | | |
| ee181d09-39df-403d-a1af-e8ed8945ec4c | Address Redacted | | | | |
| ee1868a0-71ff-4f50-8529-8bf36f982b85 | Address Redacted | | | | |
| ee187673-fc2e-4d1a-a5ca-69edeb11e24a | Address Redacted | | | | |
| ee18a36b-b7a7-414f-8775-1eb44d2c00aa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ee18b462-4ed9-4761-b333-b6c3abeca655 | Address Redacted | | | | |
| ee18b505-0d7c-4c65-ab74-71015099bc1d | Address Redacted | | | | |
| ee18b698-7877-416f-9d86-dacbae538914 | Address Redacted | | | | |
| ee18eaed-7bf9-4ed9-a982-9082891da30b | Address Redacted | | | | |
| ee18f3f0-6691-4467-a33e-7b85b41ec2e8 | Address Redacted | | | | |
| ee18fd59-5e92-4d78-9500-0c101ebf80b2 | Address Redacted | | | | |
| ee190fcd-4d22-48ca-b1e6-1abdcf735a2d | Address Redacted | | | | |
| ee191569-a234-477a-ab11-3b10d7eb83f7 | Address Redacted | | | | |
| ee193abd-dc1d-4995-ad9e-b67b654ab817 | Address Redacted | | | | |
| ee196f26-d630-445a-8d93-be276d3a0568 | Address Redacted | | | | |
| ee198695-1a5c-405b-a3d2-301dfe2eaf93 | Address Redacted | | | | |
| ee19e2ba-f4b8-4399-8846-f2d8a5e4ef47 | Address Redacted | | | | |
| eea1a04c6-bbfa-49ed-bdf3-69e69aba4a6a | Address Redacted | | | | |
| eea1a9f-aa98-44c7-8dce-83cda33b4413 | Address Redacted | | | | |
| eea1ace-714a-4f51-8050-c20ecdbd08ca | Address Redacted | | | | |
| eea1a7b83-d320-4988-84fb-ae2e2d86aabe | Address Redacted | | | | |
| eea18268-7337-42ae-94fe-f5a0c7a8fe82 | Address Redacted | | | | |
| eea1aaf2a-6eaf-4a8e-adf8-0199fdc1da91 | Address Redacted | | | | |
| eea1ae0f2-8f0d-44cf-acdd-6e7f57e6c57c | Address Redacted | | | | |
| ee1b0fa7-63c2-4c7a-887b-f6a585d04bc0 | Address Redacted | | | | |
| ee1b2db2-6547-4d30-876f-2b8b732ad56b | Address Redacted | | | | |
| ee1b3810-6184-463c-a685-e4216afe7823 | Address Redacted | | | | |
| ee1b49f7-e543-43c9-8e34-d2169da06453 | Address Redacted | | | | |
| ee1b4d4c-0591-467a-97ca-27c2aa49080f | Address Redacted | | | | |
| ee1b79f8-b36f-4d7c-bacf-e614e85374e9 | Address Redacted | | | | |
| ee1b81cf-b134-429e-916d-7f5b1c363654 | Address Redacted | | | | |
| ee1b870a-dbf1-4e3e-9e15-abca9144c6b4 | Address Redacted | | | | |
| ee1b9b13-b5dd-495c-8ce4-15f889968634 | Address Redacted | | | | |
| ee1bc587-f8eb-4d88-a3c7-42d1a3590c7f | Address Redacted | | | | |
| ee1bcff2-9d4e-4ff5-9a79-493936a4eac6 | Address Redacted | | | | |
| ee1bd76a-2e49-46cb-8132-6c3cb979a485 | Address Redacted | | | | |
| ee1bdc6d-b3ed-4d44-b82d-30db6b344052 | Address Redacted | | | | |
| ee1bfdd4-18fb-43c1-a0fe-ceb0ea66dcf1 | Address Redacted | | | | |
| ee1c13b9-2f42-4884-888b-6808442162d0 | Address Redacted | | | | |
| ee1c94f6-141c-4274-9b8e-5d5e320d8e51 | Address Redacted | | | | |
| ee1c96cd-f7c0-4fd7-92a4-843142bad442 | Address Redacted | | | | |
| ee1cb449-224a-4684-837a-bb25b312fb80 | Address Redacted | | | | |
| ee1ccb7e-c812-474d-9aac-d0eb2e482bfc | Address Redacted | | | | |
| ee1cea26-0bd1-453f-aa52-2b0942eef5ad | Address Redacted | | | | |
| ee1d20fa-a458-455d-9913-08781dac1f38 | Address Redacted | | | | |
| ee1d248e-bfd4-4fc8-a5a7-727aa3d65101 | Address Redacted | | | | |
| ee1d3b7e-78d9-4901-afc7-8726d264135d | Address Redacted | | | | |
| ee1d4fbb-ece6-4b82-8a5f-7da3b65a448c | Address Redacted | | | | |
| ee1d6c0a-7035-4186-9de7-75e687b5d6d6 | Address Redacted | | | | |
| ee1da950-601a-4e99-b3cd-de5b1896c67d | Address Redacted | | | | |
| ee1de496-4b23-421c-ae56-fb340c800573 | Address Redacted | | | | |
| ee1e00a7-e662-4935-8c3f-222e03a4ecb5 | Address Redacted | | | | |
| ee1e2919-4580-4993-8746-4871321e003c | Address Redacted | | | | |
| ee1e2b77-3854-4a8e-a002-02a610c39c83 | Address Redacted | | | | |
| ee1e3217-e0c1-4669-9863-f83e44f9b52a | Address Redacted | | | | |
| ee1e5826-18e3-46f3-86c2-b436e66096bf | Address Redacted | | | | |
| ee1e5978-122b-411c-9f3f-297fab80f461 | Address Redacted | | | | |
| ee1e75eb-4f42-4622-9e5f-92c9616cdce0 | Address Redacted | | | | |
| ee1eded5-3ee6-4910-bb55-e005cc706087 | Address Redacted | | | | |
| ee1ee9d5-f8c7-4f4e-b974-fcf87b67dbf9 | Address Redacted | | | | |
| ee1eea34-992a-42e2-ae40-0fda71bf9da4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ee1f0397-6b5e-40ea-92a2-91373d0fa07b | Address Redacted | | | | |
| ee1f14e0-04acf-4478-b7d7-e871145b7de5 | Address Redacted | | | | |
| ee1f30e5-9ca8-4691-8d3c-2029fcdded3f | Address Redacted | | | | |
| ee1f7007-9f05-4f98-af01-92aecdacbec6 | Address Redacted | | | | |
| ee1f7a67-3f9d-4e1c-92ff-2d268b41c25f | Address Redacted | | | | |
| ee1faf0d-513b-4992-b5cc-e5bae5a9414c | Address Redacted | | | | |
| ee1fb48c-9787-41af-88d1-ae2622a4fff4 | Address Redacted | | | | |
| ee1fc534-112b-4d13-9dc7-40bf46e242d2 | Address Redacted | | | | |
| ee1fdde9-386e-42b3-86d5-36a297ce0d85 | Address Redacted | | | | |
| ee1ff463-3a4e-4628-8da4-d74621d85c39 | Address Redacted | | | | |
| ee1ff719-d276-4a43-bc02-8197ec4b0aa5 | Address Redacted | | | | |
| ee20444e-444e-409f-8d0c-d9c981dc53c0 | Address Redacted | | | | |
| ee2092a2-2c32-415b-898a-33c384187bb8 | Address Redacted | | | | |
| ee20a888-f40a-462b-b837-b1beb74e86d4 | Address Redacted | | | | |
| ee20b737-9ae2-4367-9f97-2da7948b66a5 | Address Redacted | | | | |
| ee20e247-5348-425a-b840-0102ff86c58c | Address Redacted | | | | |
| ee213ae0-3f92-4eba-8c17-7e671438352c | Address Redacted | | | | |
| ee214918-741a-461b-ba39-b09366705434 | Address Redacted | | | | |
| ee215264-06a7-47af-9eb5-c209dabfd81a | Address Redacted | | | | |
| ee21567e-8f1a-4182-b90a-57773c4c61bb | Address Redacted | | | | |
| ee216324-bcba-465c-afa8-6976e3224176 | Address Redacted | | | | |
| ee2164dd-3102-48ee-8506-05670d732563 | Address Redacted | | | | |
| ee218479-928c-44cd-b8a3-61234ffe1f91 | Address Redacted | | | | |
| ee218b26-aefa-41ca-9940-54c7409eb7c2 | Address Redacted | | | | |
| ee218d7a-d90a-438a-8bbf-02c95ff0c884 | Address Redacted | | | | |
| ee219316-55ab-493a-9277-78514ff595ae | Address Redacted | | | | |
| ee21951c-22ff-4626-b095-3ffe8622dc25 | Address Redacted | | | | |
| ee219f98-5618-4a72-9941-139761714921 | Address Redacted | | | | |
| ee21c74f-8e77-4ec5-8477-16c6bc083d33 | Address Redacted | | | | |
| ee21d0df-cf62-4786-8dd7-4ef02632b1e8 | Address Redacted | | | | |
| ee21dbe8-66b0-41ee-9999-29a2229c46f2 | Address Redacted | | | | |
| ee21de73-6034-4505-95dc-8dc6114161a6 | Address Redacted | | | | |
| ee21ff94-401a-4178-a588-b189c7ebaae6 | Address Redacted | | | | |
| ee22281d-33cd-4b4c-b5c7-32bf1e40dffc | Address Redacted | | | | |
| ee222b77-eada-4bb5-b59e-40b8783f77ff | Address Redacted | | | | |
| ee224e18-f439-4a2b-8fed-f3cf85f4ebec | Address Redacted | | | | |
| ee225a58-c69c-4f46-9ede-3afbdf079701 | Address Redacted | | | | |
| ee225d62-ae90-449e-b2ad-859c73d78600 | Address Redacted | | | | |
| ee225e06-bc11-448d-a3d8-887772d8834e | Address Redacted | | | | |
| ee227f55-daba-44dd-98ca-2caac9598388 | Address Redacted | | | | |
| ee228744-568f-466b-8840-7a12f18a0b87 | Address Redacted | | | | |
| ee2291af-4f77-4fc2-bf14-4771b0afae5d | Address Redacted | | | | |
| ee22aa32-9cf0-4153-bfaf-126554a46a89 | Address Redacted | | | | |
| ee22d850-fccc-424a-8eeb-046e43fe7a84 | Address Redacted | | | | |
| ee23071d-6662-49cf-a5ba-4c24e3070263 | Address Redacted | | | | |
| ee231b47-7f83-4677-bfbf-e9bcdec76d6c | Address Redacted | | | | |
| ee2352ff-2ca1-45cd-aa25-e0b455f4fb23 | Address Redacted | | | | |
| ee23947c-5c68-444f-99a4-8ed0f4cdb652 | Address Redacted | | | | |
| ee23a169-14f2-48cc-a353-1ebd04b1e781 | Address Redacted | | | | |
| ee23c728-98e7-4da5-abc4-9aa79c45fed8 | Address Redacted | | | | |
| ee240bc1-fb15-488f-92cf-76e9ad48dc64 | Address Redacted | | | | |
| ee2436cc-36b8-4701-8b24-cba0d7965479 | Address Redacted | | | | |
| ee245d2d-b22c-47fc-9327-5f448f2d40e3 | Address Redacted | | | | |
| ee248438-4aef-449a-a31d-184d20e60e3b | Address Redacted | | | | |
| ee24a7ab-ac50-4036-9fc2-f7b7ff011d1e | Address Redacted | | | | |
| ee24bf57-c044-4707-b42e-d1bd93b32d63 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ee24d526-f755-4d37-86a4-e15e63bddd45 | Address Redacted | | | | |
| ee24d9ff-604b-4a76-88a6-ac569966d6d6 | Address Redacted | | | | |
| ee24def1-3066-44a8-8f97-307615e0e02b | Address Redacted | | | | |
| ee24ea87-aa6e-4a88-96a5-8d48d0db60f8 | Address Redacted | | | | |
| ee24fd22-b9e3-4052-ae46-c1595dc93151 | Address Redacted | | | | |
| ee250437-cbfa-4958-b453-e9a431f8bb3d | Address Redacted | | | | |
| ee251d3f-6523-4774-aad9-ec7ce9ca6d4f | Address Redacted | | | | |
| ee251fd6-ce71-4b66-9e3d-afca1aa1e1e1 | Address Redacted | | | | |
| ee252fa9-f23f-4f01-8859-8d1b10bb9acf | Address Redacted | | | | |
| ee25831e-84d8-4e1e-b4e3-4231fb0da4a2 | Address Redacted | | | | |
| ee258e0b-86e5-4072-9ecb-218ed4a20e42 | Address Redacted | | | | |
| ee2598a4-631c-4951-9a67-15350b93ac14 | Address Redacted | | | | |
| ee25d3b0-f054-44bc-bb14-662a8b3b3d56 | Address Redacted | | | | |
| ee25f653-838d-4373-8902-8eadce4ba8ed | Address Redacted | | | | |
| ee2600d3-8b94-49d6-b7d5-9567f6533bff | Address Redacted | | | | |
| ee260a89-4d8c-4adf-b21a-ec9c4eaf4c49 | Address Redacted | | | | |
| ee261b67-87b9-4ac5-ab5e-0b08b33e2ff4 | Address Redacted | | | | |
| ee262a01-7d1a-4fd2-a1a5-ccc493839a52 | Address Redacted | | | | |
| ee2651e5-71ad-4016-b26c-42375397168f | Address Redacted | | | | |
| ee265e57-2535-42fb-8132-cb25575ca46d | Address Redacted | | | | |
| ee266d42-d054-4d8d-937d-66a30461922f | Address Redacted | | | | |
| ee26aae2-dbc2-425f-bc34-639049f6876b | Address Redacted | | | | |
| ee26ab02-d920-4a5b-9f46-7debfaea6422 | Address Redacted | | | | |
| ee26bbcf-c67b-4953-b148-38880ada5467 | Address Redacted | | | | |
| ee26bfee-b065-4fad-99df-cad73484d12a | Address Redacted | | | | |
| ee26edbb-a04f-4b0e-9aef-2b33b6cab797 | Address Redacted | | | | |
| ee26f02b-6e6f-4418-b05a-630223bbb52d | Address Redacted | | | | |
| ee2707c6-d96c-43b0-81a2-0dee358eb639 | Address Redacted | | | | |
| ee272886-6381-436a-b709-c6879df37118 | Address Redacted | | | | |
| ee272c74-8084-4b14-826b-6b30af1a679c | Address Redacted | | | | |
| ee27461f-e915-495b-b1f5-1e91dabb0dc2 | Address Redacted | | | | |
| ee274a2d-8937-4eff-838c-470c6abb210f | Address Redacted | | | | |
| ee27ab19-370c-4861-967b-71c0b3a7b35f | Address Redacted | | | | |
| ee27ba39-f616-4178-802f-1c9e47b2e922 | Address Redacted | | | | |
| ee27d1fe-7429-4243-aed5-02e6fc358b7a | Address Redacted | | | | |
| ee27ef6c-c50c-43c6-9f08-c447c8fa5d2c | Address Redacted | | | | |
| ee2812f4-18f0-4c9a-aa06-76429b8c0d04 | Address Redacted | | | | |
| ee28173b-1da9-4255-a876-08a43c865d02 | Address Redacted | | | | |
| ee283ddc-2d64-4cef-8512-2dad8089763c | Address Redacted | | | | |
| ee284a24-dc46-4dd0-8654-0a311e8e6d43 | Address Redacted | | | | |
| ee287449-d6e7-464a-9b66-8729e9b8d228 | Address Redacted | | | | |
| ee2884a0-f501-4eb4-a65d-0b80eda09c75 | Address Redacted | | | | |
| ee2884b7-219e-4e13-94a7-912d357bdf2a | Address Redacted | | | | |
| ee289c3f-32b2-45bf-ba8b-0152a5a9797e | Address Redacted | | | | |
| ee289ce8-8748-405a-843e-7ce06ff64b43 | Address Redacted | | | | |
| ee28cda4-daa3-499a-9a11-25dd4722fb8d | Address Redacted | | | | |
| ee28d59a-acb7-4bcb-a1fa-5ce5ba69f820 | Address Redacted | | | | |
| ee28d984-44a0-4882-bab6-52c90815b8fd | Address Redacted | | | | |
| ee2905d1-bf71-47af-8ee7-05740531253f | Address Redacted | | | | |
| ee2910d5-d7ae-425a-bc3c-8391911be6f5 | Address Redacted | | | | |
| ee291b75-b63b-4648-a91f-5adc0d60e8d2 | Address Redacted | | | | |
| ee291ca4-4ac7-4eda-8fe7-703b6c9f1bfa | Address Redacted | | | | |
| ee29302d-e7de-43da-8cde-7811ca46fd90 | Address Redacted | | | | |
| ee293673-436c-436b-ae7f-88533dd8e881 | Address Redacted | | | | |
| ee29a8ad-1bab-4f4e-aa73-4e6e03fc7fe1 | Address Redacted | | | | |
| ee29e202-ce4b-401f-bfab-f1a16e7a68f2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ee29ff7f-7a2d-40d5-9c3e-078319ce9709 | Address Redacted | | | | |
| ee2a14f9-923b-4cbe-9443-ee4d3ba0e3a6 | Address Redacted | | | | |
| ee2a28fc-cfd7-4185-8962-5b324d99e708 | Address Redacted | | | | |
| ee2a3393-1904-4b5c-85d4-2e34c770fa90 | Address Redacted | | | | |
| ee2a3dfc-993b-441e-9077-c9e6cc29d8fe | Address Redacted | | | | |
| ee2a49ef-e936-4b4d-8941-aa3ec7f4e97b | Address Redacted | | | | |
| ee2a72ff-57f8-471b-8b3d-b8543586ee27 | Address Redacted | | | | |
| ee2a8f66-f3b0-46dd-9a77-c1a5edb34cdd | Address Redacted | | | | |
| ee2a9a12-c00e-46f3-bbfd-91c6c9119ef0 | Address Redacted | | | | |
| ee2afc98-0886-4eb3-ac21-5dd81b12f521 | Address Redacted | | | | |
| ee2b0f70-b7e5-40c8-a692-b567d636614f | Address Redacted | | | | |
| ee2b2a0b-8845-4bd8-abe6-bbe95dec96b6 | Address Redacted | | | | |
| ee2b4096-81ea-4bc4-9a11-0ebf290b16bf | Address Redacted | | | | |
| ee2b63a6-1510-42f4-9d8e-5a15ef2bb195 | Address Redacted | | | | |
| ee2bdaf4-e631-4fb2-bb25-89b4c608b41c | Address Redacted | | | | |
| ee2bdb79-1e4f-4076-ac51-599e7751354C | Address Redacted | | | | |
| ee2bdb83-8259-45e8-aac7-e02671f14607 | Address Redacted | | | | |
| ee2c05bc-fb4b-4981-9522-b5ec8f6099f2 | Address Redacted | | | | |
| ee2c2dc3-c2bf-4050-8621-16d0d292c076 | Address Redacted | | | | |
| ee2c49ef-5c4f-4e18-8080-dcfe5da5bcb7 | Address Redacted | | | | |
| ee2ca4c4-9c40-4107-a960-ca2eae759174 | Address Redacted | | | | |
| ee2cb02e-2c67-44b1-b3e3-123ddfdd43cd | Address Redacted | | | | |
| ee2ce43c-d792-4788-a6cd-7f1c973d150b | Address Redacted | | | | |
| ee2ce668-f6a5-4756-94e7-1d0b2f21e073 | Address Redacted | | | | |
| ee2ced50-723c-4906-b6ce-fb068e90bb0c | Address Redacted | | | | |
| ee2d19dd-6f5d-4618-a0f8-8086de92f7cf | Address Redacted | | | | |
| ee2d21e9-5d94-469b-9baa-cc8020b50160 | Address Redacted | | | | |
| ee2d50de-81da-4765-9753-4c7d0f40718d | Address Redacted | | | | |
| ee2d6ae9-fc1c-4227-b283-815e634b1c98 | Address Redacted | | | | |
| ee2d7f7e-a742-4acf-a369-b350c93c25df | Address Redacted | | | | |
| ee2d8f92-d147-4d19-aa56-a2043fd3d230 | Address Redacted | | | | |
| ee2e0610-896d-4a7d-b61d-b054286aad4f | Address Redacted | | | | |
| ee2e0e7d-7a23-4707-8e43-696953d74d71 | Address Redacted | | | | |
| ee2e15b2-12fd-4343-8adb-fc76f41213d4 | Address Redacted | | | | |
| ee2e5420-8ed8-4367-a7d0-31bf7c3b2eb8 | Address Redacted | | | | |
| ee2e65e0-07b7-4f60-87c3-2ccf97b02adc | Address Redacted | | | | |
| ee2e791b-a615-40d4-893c-a514c5e6ee17 | Address Redacted | | | | |
| ee2e7ace-7ee2-44a7-9741-72a089066da6 | Address Redacted | | | | |
| ee2e7efa-d7e5-4990-b214-022113b0cf56 | Address Redacted | | | | |
| ee2ec452-8dd8-4fb1-b79e-e65de1d9ca35 | Address Redacted | | | | |
| ee2ed821-e656-4742-b755-9d3768215a9f | Address Redacted | | | | |
| ee2eeb58-946f-492e-a49b-213ffe7b8e47 | Address Redacted | | | | |
| ee2f1c60-5a59-41b4-9190-46c3b2b44ec8 | Address Redacted | | | | |
| ee2f3a7c-8457-466d-98d4-bce2c3b55079 | Address Redacted | | | | |
| ee2f4b3d-823f-45b7-b63c-f700dad1ced4 | Address Redacted | | | | |
| ee2f817f-ac18-4c74-9d91-01b826a63a4d | Address Redacted | | | | |
| ee2f9fae-6c85-4c9c-9be8-ac7cfafd1a54 | Address Redacted | | | | |
| ee2fc0e6-e721-408d-b61c-d73e8b369fbf | Address Redacted | | | | |
| ee2fdead-899a-4d54-96c5-455797d98561 | Address Redacted | | | | |
| ee300386-92f4-44ab-819e-69ab89b52d2a | Address Redacted | | | | |
| ee303cf8-acb9-4fc9-ba44-c0b173a6eea1 | Address Redacted | | | | |
| ee303df6-5e73-4803-bc94-93deca0cae65 | Address Redacted | | | | |
| ee3055bc-d169-4947-b681-f2fd787d887e | Address Redacted | | | | |
| ee306f3b-4d39-46c9-af17-950ac55f72b9 | Address Redacted | | | | |
| ee30a6ee-38e3-4558-b46f-03913fa7e7d1 | Address Redacted | | | | |
| ee30aa98-4547-4334-a9e9-89d3fa811fb9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| ee312407-1d67-4b40-9dbd-9af69e6d0c7e | Address Redacted | | | | |
| ee3131e8-e8cd-4e5b-bbc9-c1ea0fa9e4f8 | Address Redacted | | | | |
| ee31568d-9cfb-4ae4-b0a2-4a866207feae | Address Redacted | | | | |
| ee31b641-a247-4721-b69a-7c7f2130afb8 | Address Redacted | | | | |
| ee31e25c-ad4d-490f-9321-d3904978f4al | Address Redacted | | | | |
| ee320ab9-0670-4ed8-aae0-d7bf693fe6f8 | Address Redacted | | | | |
| ee3220f3-64d2-4407-b66f-72ec3b4d288c | Address Redacted | | | | |
| ee324872-1a0c-4204-8b90-40189f0649b6 | Address Redacted | | | | |
| ee327410-b5b5-4cfe-bb80-7acdc305b82f | Address Redacted | | | | |
| ee3291f8-3d24-49cb-917f-58a5f3f21505 | Address Redacted | | | | |
| ee329764-597d-4607-86e8-aca3589e0fde | Address Redacted | | | | |
| ee32aa08-ea8f-4ec2-bb80-57eb8b839a76 | Address Redacted | | | | |
| ee32eb35-7340-44ed-9059-488fad96d0c1 | Address Redacted | | | | |
| ee32fa85-9e52-4025-aa52-9c09b2cd0979 | Address Redacted | | | | |
| ee32fc91-b8fe-41bf-9e9f-70336156b91a | Address Redacted | | | | |
| ee3334b2-a212-42a4-8c0e-ccd865ce7414 | Address Redacted | | | | |
| ee335aed-31aa-4d90-810a-f10b43a3c83c | Address Redacted | | | | |
| ee33996e-db4e-4459-b04a-c7c81141b66e | Address Redacted | | | | |
| ee33ac2d-8507-4eb8-bb1a-e998f449f06f | Address Redacted | | | | |
| ee33c032-3cdc-4b0c-b474-3507a9a77bc7 | Address Redacted | | | | |
| ee33c255-9e17-4c62-b2b1-29538a7f23ee | Address Redacted | | | | |
| ee33e747-db33-41ab-ba07-e18d5b6ed119 | Address Redacted | | | | |
| ee33fbab-c803-4715-81c7-72e65dc04690 | Address Redacted | | | | |
| ee34000a-b1d7-45d4-82c2-814dc7a8748a | Address Redacted | | | | |
| ee3401fd-c200-40e3-b4f1-e72d05e8cbb3 | Address Redacted | | | | |
| ee340690-5e64-4625-8046-13d9ae2d02b5 | Address Redacted | | | | |
| ee340890-4c30-47bd-8e1d-82604c61deda | Address Redacted | | | | |
| ee343ed3-e57b-42c0-af12-22114dddae42 | Address Redacted | | | | |
| ee347003-c6e6-4d47-81ea-024e2ce4a542 | Address Redacted | | | | |
| ee347dfc-76c7-49b8-b5ec-767f35c89d7d | Address Redacted | | | | |
| ee34824a-0cbf-4b78-804f-649ee24b031a | Address Redacted | | | | |
| ee34966b-6391-4a4c-8393-f2f91f3dc54C | Address Redacted | | | | |
| ee349a6c-dd74-4ae2-be6b-43f1b28db165 | Address Redacted | | | | |
| ee34fc06-4ba5-4ff5-9b88-ee0a3695c99f | Address Redacted | | | | |
| ee351511-aeab-4b18-82a3-53b97418a113 | Address Redacted | | | | |
| ee35175a-189c-46e9-a17b-f36bd43849b7 | Address Redacted | | | | |
| ee3519c0-adc9-475e-963d-ac39db89657f | Address Redacted | | | | |
| ee35201b-ccf4-4e9b-a6b5-585c831644d5 | Address Redacted | | | | |
| ee353614-7c50-4182-92f6-ef32a79bfe5e | Address Redacted | | | | |
| ee358ad7-7bcc-49f0-9aae-1a2692dd7027 | Address Redacted | | | | |
| ee35acff-cdd8-4543-9197-3f52ce13741c | Address Redacted | | | | |
| ee35b68d-fd9e-410b-8efb-2678a233153c | Address Redacted | | | | |
| ee35d78e-2a0e-46c6-917e-096806589a29 | Address Redacted | | | | |
| ee36488a-5bdb-4e8d-8153-56600ff2922c | Address Redacted | | | | |
| ee364ff3-6679-45b9-974d-aa87103a726k | Address Redacted | | | | |
| ee365786-696f-4152-a328-474a464c13e8 | Address Redacted | | | | |
| ee366afb-2690-4d2d-bf8a-63a2082d97ab | Address Redacted | | | | |
| ee367844-3f95-418f-a8b9-25e08471535C | Address Redacted | | | | |
| ee368d86-24b6-4f71-9430-d299fa2fe699 | Address Redacted | | | | |
| ee36f0e1-63a2-454f-9979-12e0702d7867 | Address Redacted | | | | |
| ee36f1e8-09e8-4fe6-a2f3-9b15298f6dd9 | Address Redacted | | | | |
| ee3707d7-2bfc-41d1-8150-8290670277f3 | Address Redacted | | | | |
| ee371539-31c2-4a8d-9f24-aa118eda06d3 | Address Redacted | | | | |
| ee3719bd-132a-4f74-b457-3ab195286f63 | Address Redacted | | | | |
| ee373230-db93-4d0a-b2e4-624281bc2285 | Address Redacted | | | | |
| ee373b18-378e-4043-b284-cff7a50484f5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ee377059-0fae-47e6-beb9-ff8c1cdb95ba | Address Redacted | | | | |
| ee378759-7e60-48e1-a530-e3aefb802f7t | Address Redacted | | | | |
| ee37a9b1-6751-4e14-9837-a913830babe4 | Address Redacted | | | | |
| ee37ac67-ef25-4852-9ec6-9aeaed235f76 | Address Redacted | | | | |
| ee37c056-a896-413c-9ee0-3015c2862669 | Address Redacted | | | | |
| ee3830ef-9917-41f1-ac17-6a18e0b4885f | Address Redacted | | | | |
| ee383d3e-9c35-4755-99c7-deba86486569 | Address Redacted | | | | |
| ee38444c-c3c3-448b-9cb8-86ef86fa99c6 | Address Redacted | | | | |
| ee386402-c77d-4f38-a828-be8faff5c25c | Address Redacted | | | | |
| ee386403-8de7-49d5-a9a3-09443bdf5833 | Address Redacted | | | | |
| ee387314-b58f-44b4-b85d-124217bcecc3 | Address Redacted | | | | |
| ee38a988-10a2-4254-ae9e-c3d6b61d6a89 | Address Redacted | | | | |
| ee38ece9-892e-45fe-ac77-64407ebcda4d | Address Redacted | | | | |
| ee38f00f-1678-47b4-8e5c-1f4afb66ef84 | Address Redacted | | | | |
| ee390670-f890-4077-ac8b-586a2d4cd9c6 | Address Redacted | | | | |
| ee3970ca-519d-452b-8de8-5f8e02dda8ab | Address Redacted | | | | |
| ee397bf3-e4a2-4b94-9d1b-6fa213aa56cl | Address Redacted | | | | |
| ee398bda-31d8-438e-ad73-c6f589f4625d | Address Redacted | | | | |
| ee399a34-7169-4cb4-ba7f-cc104168d676 | Address Redacted | | | | |
| ee39b64c-3417-4841-b248-78cf5a355d3f | Address Redacted | | | | |
| ee39e3ee-dbc4-494b-b5ea-4371047d8bb6 | Address Redacted | | | | |
| ee39f12b-2c71-4805-838a-dce68f21f802 | Address Redacted | | | | |
| ee3a1a66-9aa6-4407-8918-c04d4e100d4c | Address Redacted | | | | |
| ee3a4cdb-9488-4102-b52a-7a1c3f6127e2 | Address Redacted | | | | |
| ee3a5324-9aac-4ae8-b103-3becd7cb5835 | Address Redacted | | | | |
| ee3b0873-57ba-456d-bc6d-eb7899fd698c | Address Redacted | | | | |
| ee3b0887-8504-4fb8-902f-630f296078c7 | Address Redacted | | | | |
| ee3b0e1a-d5a4-44ed-8f20-d6c9123dfd69 | Address Redacted | | | | |
| ee3b3e7a-189a-4b38-9bb7-eaccceffe313 | Address Redacted | | | | |
| ee3b3ee0-a716-4efe-bf48-178005cc294a | Address Redacted | | | | |
| ee3b52c4-e045-4de7-8df0-7580d7c002c0 | Address Redacted | | | | |
| ee3b5a2e-0ee0-474e-98fe-d1e4687cd10a | Address Redacted | | | | |
| ee3b6613-b2b1-4ee5-b073-0f636faa2d4d | Address Redacted | | | | |
| ee3b77a6-c597-4bc5-9979-6383a54dc778 | Address Redacted | | | | |
| ee3b86e2-fece-4413-923e-e004f13b883d | Address Redacted | | | | |
| ee3ba837-72b6-4cbb-9413-a77b8229b279 | Address Redacted | | | | |
| ee3ba9c8-e68c-41b5-8bcf-ba57fb363588 | Address Redacted | | | | |
| ee3bf56c-09ca-4776-b7a5-d334a55045a3 | Address Redacted | | | | |
| ee3bf6c0-79e4-40ad-8f20-986c9a06322c | Address Redacted | | | | |
| ee3c5f0d-ff16-42c4-bc78-d9bf481a473c | Address Redacted | | | | |
| ee3c72da-431a-491a-9540-1d0541495a7C | Address Redacted | | | | |
| ee3c8244-dec8-4350-aa7e-a499ccf06a9c | Address Redacted | | | | |
| ee3c870a-c4e0-4e7c-89ee-5ffbcf582753 | Address Redacted | | | | |
| ee3c8cda-171f-4396-b403-a9498d2a3bed | Address Redacted | | | | |
| ee3ca97b-ed53-46a2-b420-b3e3c89fbe1e | Address Redacted | | | | |
| ee3cdae1-518d-494b-8ac1-333716bf1b7c | Address Redacted | | | | |
| ee3ce44e-fc48-4ff2-836b-04956a211b01 | Address Redacted | | | | |
| ee3cf0c4-a75f-440f-89a5-26d22c954d62 | Address Redacted | | | | |
| ee3d1ea3-192a-4c88-9c9a-8a3607eb4902 | Address Redacted | | | | |
| ee3d353c-8c81-4e5f-8b02-36ede5626e4e | Address Redacted | | | | |
| ee3d589f-b6ab-486f-b8b3-babb7af7065d | Address Redacted | | | | |
| ee3d5c12-5301-4ede-8aad-b5a2e967ab5b | Address Redacted | | | | |
| ee3d82ba-619f-4039-9244-221d1a8ea045 | Address Redacted | | | | |
| ee3ddddd-a153-4b59-b27b-2c8261144d88 | Address Redacted | | | | |
| ee3dec6f-a276-4352-a978-8edda6c59b0d | Address Redacted | | | | |
| ee3dff4b-6e0d-4621-bb11-9726146eff6d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ee3e0665-f0d3-4f12-ba5c-2e2efe114f8e | Address Redacted | | | | |
| ee3e10ff-c397-4ccf-88e6-6b26464463af | Address Redacted | | | | |
| ee3e1c09-72e7-4ac2-be78-5aa7d14ea624 | Address Redacted | | | | |
| ee3e6695-c1bb-4649-9f93-a234e9c908c7 | Address Redacted | | | | |
| ee3e6a2e-7f48-4a9e-9dfc-d65fc711a9ed | Address Redacted | | | | |
| ee3e6a9d-4367-48f4-bd89-0e75ebe6d6fd | Address Redacted | | | | |
| ee3e8f3f-caeb-4830-ac68-27e277fe7572 | Address Redacted | | | | |
| ee3e92ea-3f7c-4fd5-bb61-9d17321f419f | Address Redacted | | | | |
| ee3e9dfe-292b-43bc-aff4-d6ecb77a94ae | Address Redacted | | | | |
| ee3ea925-f0bd-4c1e-b26b-dfa0d6bf4d08 | Address Redacted | | | | |
| ee3eab13-fbbe-4049-9529-2ad023cdb60e | Address Redacted | | | | |
| ee3efe4f-7f36-415b-a195-3f06d9be2509 | Address Redacted | | | | |
| ee3f08ae-ce29-4d41-b66a-635a4be1538d | Address Redacted | | | | |
| ee3f2cac-8127-4c21-9bbd-1fd06d534fbf | Address Redacted | | | | |
| ee3f367d-42ab-4252-addf-5dac5003db13 | Address Redacted | | | | |
| ee3f4b0d-5773-4694-b627-ba9a16b032a4 | Address Redacted | | | | |
| ee3f594b-e926-49fd-959d-8f91f7cd0ad0 | Address Redacted | | | | |
| ee3f60fa-b53b-4b86-acc5-b729c92ab29e | Address Redacted | | | | |
| ee3f8403-df9a-4b65-9a6a-94958ac2d34a | Address Redacted | | | | |
| ee3fab7b-050b-4d43-bfa9-9a11003e27c2 | Address Redacted | | | | |
| ee3fd5fe-d9f1-4e2c-8380-ce5d2b279790 | Address Redacted | | | | |
| ee3ffc26-a012-477e-8f82-4a8ddcb1100e | Address Redacted | | | | |
| ee406ae5-673e-4988-bf66-b4a4ecc51bd5 | Address Redacted | | | | |
| ee408289-7c37-496d-9571-fd91495819b4 | Address Redacted | | | | |
| ee40e6db-1fa5-4eff-a919-75e47f24cdd5 | Address Redacted | | | | |
| ee40f4ce-3fbd-4fce-9c0d-dfe7e62ce309 | Address Redacted | | | | |
| ee40fae3-e2e8-4628-a304-595a5b3c2c1c | Address Redacted | | | | |
| ee4138e6-be06-4f6b-9c64-77e7c3843a9a | Address Redacted | | | | |
| ee417245-1295-44dc-a6fc-aceab6fca966 | Address Redacted | | | | |
| ee417c1c-911a-4808-92e4-e5a441e5091d | Address Redacted | | | | |
| ee41ab7f-0bc8-4f56-a911-107e2f213734 | Address Redacted | | | | |
| ee41e7b1-35b7-45b6-9d96-0da2202062ae | Address Redacted | | | | |
| ee41f15e-a7b0-4947-9996-2e04c8c57eea | Address Redacted | | | | |
| ee41f342-49f1-48b3-89d7-1cbed0fec516 | Address Redacted | | | | |
| ee42234b-34b9-4197-a0ff-e6408ac34372 | Address Redacted | | | | |
| ee42304a-5e3e-408b-96ef-d76f1a3859b7 | Address Redacted | | | | |
| ee423476-fd03-45be-9e43-4d947f6d3c4e | Address Redacted | | | | |
| ee423d20-8751-4bb6-9dde-e60c1f34421b | Address Redacted | | | | |
| ee423dee-3ea1-43fd-95bf-9b0b0b1094f0 | Address Redacted | | | | |
| ee425fde-9b99-4e5a-9020-763fdf536302 | Address Redacted | | | | |
| ee42686d-8760-4e5a-866d-d5ae843822a1 | Address Redacted | | | | |
| ee4298bf-4997-47be-9302-e7ec2ba6cc34 | Address Redacted | | | | |
| ee42ed4b-de65-42cf-a8b4-5dd913d49ef4 | Address Redacted | | | | |
| ee42fdde-edf7-42e7-b3b6-d4fa57938a00 | Address Redacted | | | | |
| ee431149-c130-4fd4-bc7c-1ad16b77b63f | Address Redacted | | | | |
| ee43196f-cdcb-4dd8-a4bc-511406639d16 | Address Redacted | | | | |
| ee432551-b19b-4b35-92d8-9064fc305846 | Address Redacted | | | | |
| ee43a046-a671-403a-ba50-bfbd673c3e42 | Address Redacted | | | | |
| ee43b0ea-7d62-40d8-8943-9eb9cdbfd5f1 | Address Redacted | | | | |
| ee43d14b-6c7f-4fc1-81b9-8412cb34f937 | Address Redacted | | | | |
| ee43f407-cf9f-4723-bce8-c248d8d58131 | Address Redacted | | | | |
| ee43fedc-1299-48de-8285-21d7965fb980 | Address Redacted | | | | |
| ee43ff3a-0361-470c-ab6b-7653218cfef1 | Address Redacted | | | | |
| ee442d14-1d5e-4375-9c99-3643f1ea5847 | Address Redacted | | | | |
| ee442f40-f42a-46ca-8066-980f9d8ccbd1 | Address Redacted | | | | |
| ee4459b7-cd04-47ff-9efb-f8a12643d3e7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ee445ac7-c821-439b-abe8-d22359c118da | Address Redacted | | | | |
| ee44b050-19a0-4c84-a74e-f9785c002339 | Address Redacted | | | | |
| ee44d230-9d57-4f80-99aa-bef65a2eb288 | Address Redacted | | | | |
| ee453400-0c9e-4c97-ac13-96f8747e0698 | Address Redacted | | | | |
| ee4548fe-558a-446d-ab28-2a5eb79c5bf7 | Address Redacted | | | | |
| ee455eee-f1d1-4159-b915-321e3bc2b326 | Address Redacted | | | | |
| ee45629d-c0a6-4164-81a3-4ef603ff9bb2 | Address Redacted | | | | |
| ee456afa-9fd6-4dbe-98b1-a47fa8524d7d | Address Redacted | | | | |
| ee460b59-b99d-4b2f-8bdd-836f1ac24313 | Address Redacted | | | | |
| ee460ffb-9da4-44d1-9be7-5e4dda3d4345 | Address Redacted | | | | |
| ee461c44-77ce-415c-b63f-0d95c7831d28 | Address Redacted | | | | |
| ee462a11-f4da-41c0-8d40-d32fc5cd92a4 | Address Redacted | | | | |
| ee462df4-8d22-46c5-9cb1-48a778fa26a0 | Address Redacted | | | | |
| ee46a0a5-0e80-4ade-bab1-98642441e57c | Address Redacted | | | | |
| ee46a3a9-f41d-4ebd-9b3a-cb992255083e | Address Redacted | | | | |
| ee46bc4b-b206-4911-8016-5b07b9c81bef | Address Redacted | | | | |
| ee46c23d-b542-4b40-8d9b-1333f5fad8ea | Address Redacted | | | | |
| ee46cb34-ba54-4366-9c2b-7608aeb39f59 | Address Redacted | | | | |
| ee4724a0-bd44-4eb0-a60f-b0eba494e2ed | Address Redacted | | | | |
| ee476fe4-fb71-4ef8-8c19-5ad87d046904 | Address Redacted | | | | |
| ee479af1-da11-4721-994f-9521e1cae7de | Address Redacted | | | | |
| ee479dc3-f8f8-48b8-a260-4561a19b1642 | Address Redacted | | | | |
| ee479f8d-8bf6-4d50-a5fa-5ca61c80ac7d | Address Redacted | | | | |
| ee47eafe-3881-4606-8573-3f911b63780b | Address Redacted | | | | |
| ee480a43-fd4c-47fc-b385-9ea703bc7739 | Address Redacted | | | | |
| ee4810e0-34f9-470a-8cb8-4e611ee73826 | Address Redacted | | | | |
| ee483a03-bf4c-4cdc-8092-88aabaa24b80 | Address Redacted | | | | |
| ee48a021-128a-41de-bcd4-5d531d544718 | Address Redacted | | | | |
| ee48a66d-d263-44c6-a6aa-9406f5981d09 | Address Redacted | | | | |
| ee48ac10-6a9f-41a8-aac4-394aa0c103de | Address Redacted | | | | |
| ee48b2a4-524a-4393-a319-9febbb04dd99 | Address Redacted | | | | |
| ee48bd7e-704e-4743-b1dc-2d2a6320c1b2 | Address Redacted | | | | |
| ee490d3a-7aa6-43ee-92ce-ab62d01dde46 | Address Redacted | | | | |
| ee491726-18f6-4739-94cd-14c93eff9b84 | Address Redacted | | | | |
| ee491d7c-3dbc-4cae-8c43-5e7ee909280f | Address Redacted | | | | |
| ee491d91-41f5-44f7-b89b-d90653dcbfc3 | Address Redacted | | | | |
| ee492364-d826-471b-aade-a79d5092f92b | Address Redacted | | | | |
| ee495840-29d0-405f-8ea6-0a2783092899 | Address Redacted | | | | |
| ee4958ef-bd7d-4f21-b4de-cddd30f8d345 | Address Redacted | | | | |
| ee4971ac-0a97-4239-8883-01fa1163487a | Address Redacted | | | | |
| ee498032-cfbc-425b-b697-6219abd52c29 | Address Redacted | | | | |
| ee49b9a5-38e2-41ea-a908-26f56c3f8118 | Address Redacted | | | | |
| ee49b9ab-24d0-4058-bacf-c96d87897a09 | Address Redacted | | | | |
| ee49bd23-8a01-476c-9263-368e3bf5fd5b | Address Redacted | | | | |
| ee49c34c-f868-498e-a390-4b88ec0777ec | Address Redacted | | | | |
| ee49f005-db0d-436b-9e1d-ff121dd6604f | Address Redacted | | | | |
| eea70b7-cda1-4c95-b614-0ddffcad14c8 | Address Redacted | | | | |
| eea7764-d3e7-4cfe-af2e-37cdad18cf86 | Address Redacted | | | | |
| eea7870-2499-4c7c-9f5e-c7bf83232e03 | Address Redacted | | | | |
| eeaaf6c-bb3b-4917-82f9-4381a666c9e7 | Address Redacted | | | | |
| eeabd22-fc0f-461a-92b5-bf90bc1728d6 | Address Redacted | | | | |
| eead75d-cafb-49a6-89d1-e6ab7050ee8d | Address Redacted | | | | |
| eeadd1e-b211-46c1-a320-8240037304c0 | Address Redacted | Page 9469 of 10184 | | | |
| eeb172c-81bc-4b2d-9321-545ba2707cbd | Address Redacted | | | | |
| eeb1eb4-c5e0-41c8-9dc7-128bdaaf7275 | Address Redacted | | | | |
| eeb51a6-a160-4337-a9d8-dfda711f97f3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| ee4baa60-5bd7-481a-9f0d-7f7bd04cee68 | Address Redacted | | | | |
| ee4bb0e1-c743-465d-b02c-19d7ae470ce3 | Address Redacted | | | | |
| ee4bc5dd-f0c4-4065-bd0d-d026f222f354 | Address Redacted | | | | |
| ee4bee65-eda6-4a3a-867b-c058b069d194 | Address Redacted | | | | |
| ee4c0d53-69fd-459a-9af4-6400be7e302f | Address Redacted | | | | |
| ee4c1793-aec1-4de7-a65a-b993df963631 | Address Redacted | | | | |
| ee4c3125-f38c-43e7-a939-351a1fa79987 | Address Redacted | | | | |
| ee4c8ec9-0a7f-4513-82e9-3cc81839c227 | Address Redacted | | | | |
| ee4ce217-7ef7-45ca-bc60-d3b13bb41bfa | Address Redacted | | | | |
| ee4ce657-d4dd-486d-93c0-06ec4366cae1 | Address Redacted | | | | |
| ee4d0194-7c37-44e6-9450-23586b9c4f16 | Address Redacted | | | | |
| ee4d06dd-76ca-4c54-99ae-d867d6413f10 | Address Redacted | | | | |
| ee4d3467-bb7f-4db6-9885-8e0be42262d7 | Address Redacted | | | | |
| ee4d41f8-d66f-45b6-a46b-0079ea0568a6 | Address Redacted | | | | |
| ee4d43e2-3ebb-47d2-8b3e-45efa32cb374 | Address Redacted | | | | |
| ee4d8927-a6de-43bc-bccb-c98b449fc740 | Address Redacted | | | | |
| ee4d8e5c-6a7d-4ec3-adcb-c59549625607 | Address Redacted | | | | |
| ee4dbe56-2c1d-438b-b65a-60481d1c1198 | Address Redacted | | | | |
| ee4dfd88-66bc-4abe-9eeb-a86a9deb0a79 | Address Redacted | | | | |
| ee4e112a-fd8b-42bd-92bb-70df1fa1bc35 | Address Redacted | | | | |
| ee4e158e-890e-47d8-ac48-3538fd009fc1 | Address Redacted | | | | |
| ee4e25cc-5c6e-4c27-b042-ed206841b68a | Address Redacted | | | | |
| ee4e5d10-8ae3-49a9-ba96-492c24834838 | Address Redacted | | | | |
| ee4e66ff-c92d-40b9-9d0e-e1a7804ddf5e | Address Redacted | | | | |
| ee4eb437-be54-4da7-8794-807203a46959 | Address Redacted | | | | |
| ee4ecf3a-eb18-4fe1-875f-39a9e32504c3 | Address Redacted | | | | |
| ee4ed1d7-5655-4c8b-83aa-1d3439791db0 | Address Redacted | | | | |
| ee4ee105-fd75-43a9-8eca-92a11b14cc55 | Address Redacted | | | | |
| ee4ee397-322e-47d8-9798-7f2b9d39fb04 | Address Redacted | | | | |
| ee4ee5d6-2a82-4e41-aec5-39845cfe6e08 | Address Redacted | | | | |
| ee4eec6b-bd7b-4bfd-b0c3-cda93d3a31d5 | Address Redacted | | | | |
| ee4efa29-41af-4a04-9c6f-aa3c888082d6 | Address Redacted | | | | |
| ee4f0680-6b23-43ff-9cf5-56154c0ed727 | Address Redacted | | | | |
| ee4f3b9e-86d9-49e7-9bd3-f921c86dfa6a | Address Redacted | | | | |
| ee4f6e43-02f1-4bd1-beae-73a0129a7cb5 | Address Redacted | | | | |
| ee4f73fd-bf44-4617-ab6b-5d4303a98e3f | Address Redacted | | | | |
| ee4f745c-2b9c-4c4c-baaf-c8b317f871d9 | Address Redacted | | | | |
| ee4f7db0-21dd-4d74-b969-a623134b405f | Address Redacted | | | | |
| ee4f8987-72d1-48ea-a308-e7f5603c3321 | Address Redacted | | | | |
| ee4fc0d1-27f3-4058-bdbf-cf17bdfa6bb5 | Address Redacted | | | | |
| ee4fcc8e-d108-46e6-a275-b6edfcb3eef8 | Address Redacted | | | | |
| ee4fd125-e888-46ca-b31b-89d5d0ad2531 | Address Redacted | | | | |
| ee4fe399-538d-4bc0-bdee-175fc4a2d347 | Address Redacted | | | | |
| ee500d76-6cbd-4c73-86d9-1b1d573a0ac6 | Address Redacted | | | | |
| ee500f39-8335-4ca5-8402-13857fca7185 | Address Redacted | | | | |
| ee5068b3-2017-44bd-89f5-d12bbc139445 | Address Redacted | | | | |
| ee50bcdc-572b-4842-a26f-0bc8f563b852 | Address Redacted | | | | |
| ee50bfb3-0100-415d-8a31-cd6b8a01ba86 | Address Redacted | | | | |
| ee50d9f9-2f3e-4420-abe7-2d97fd25f112 | Address Redacted | | | | |
| ee51176d-354e-4a40-9586-8eec5b55b4d0 | Address Redacted | | | | |
| ee511d14-45fe-47b9-bc24-23be678e3e1c | Address Redacted | | | | |
| ee512ec9-db75-43df-8d1c-915d6194089c | Address Redacted | | | | |
| ee513081-68da-42cd-9391-410d832098b2 | Address Redacted | Page 9470 of 10184 | | | |
| ee513112-a2c6-4e14-ac48-89fec24161f5 | Address Redacted | | | | |
| ee5136c9-d527-4e2e-8c6c-8e4c2149f90c | Address Redacted | | | | |
| ee513e8f-1771-44cb-95f6-37c7c48ecb97 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ee516255-ef16-48d0-b380-411bcdb464e | Address Redacted | | | | |
| ee5187dc-5a0b-433c-bff2-14103ae3c742 | Address Redacted | | | | |
| ee518ddb-5478-41e2-aa76-33aea0a0023a | Address Redacted | | | | |
| ee518e70-777a-4959-9e4d-32d4450774b4 | Address Redacted | | | | |
| ee51a2b1-ebd5-4200-a36b-bec8aeae4358 | Address Redacted | | | | |
| ee51ee56-cc01-431c-8230-d9c2d3fc8ff5 | Address Redacted | | | | |
| ee51f50f-9c9f-4471-b615-2567812677b6 | Address Redacted | | | | |
| ee520b37-34a2-49dd-8fc9-0f5f99bd191a | Address Redacted | | | | |
| ee5231c4-0bda-4714-93f1-c70a18c786de | Address Redacted | | | | |
| ee52a108-1358-4009-bef5-41f940042f7b | Address Redacted | | | | |
| ee52c883-63e7-492f-bb7f-d33d41d563f8 | Address Redacted | | | | |
| ee52e484-3746-4ede-88a4-aa5f99866419 | Address Redacted | | | | |
| ee52ed6a-24b6-47c0-a2b1-f2d1b554657f | Address Redacted | | | | |
| ee52f2c4-60a4-4df1-9530-94df8f1bb596 | Address Redacted | | | | |
| ee5301f9-a73c-402c-97f8-4e5d9254c7ed | Address Redacted | | | | |
| ee531997-a673-4131-a861-81876c34769e | Address Redacted | | | | |
| ee532a89-63da-4b01-8560-c5ff7e15bdc5 | Address Redacted | | | | |
| ee533742-f522-4dbd-8648-1586801ab700 | Address Redacted | | | | |
| ee5345f0-5af5-4d7f-8128-880a3f3696e9 | Address Redacted | | | | |
| ee536888-e070-4f07-be2f-f29dbb6250cf | Address Redacted | | | | |
| ee538335-0ab2-4b50-9096-29b7691fed59 | Address Redacted | | | | |
| ee539ea8-e1ba-45b8-b055-6dd1a915e915 | Address Redacted | | | | |
| ee53b134-0a48-47c1-a8f1-3bae8c68108C | Address Redacted | | | | |
| ee53c0fe-53d5-49bc-9a9c-e47bb21f275d | Address Redacted | | | | |
| ee53f252-3dcf-48a0-bfb7-8986c2c14657 | Address Redacted | | | | |
| ee53fe17-4d50-4fa1-90b6-03924791b2fa | Address Redacted | | | | |
| ee546a99-6b9e-449c-a98b-17228dc589b5 | Address Redacted | | | | |
| ee547d40-f1ab-441b-b13e-cadc6ee0773a | Address Redacted | | | | |
| ee54888b-75de-40f7-9000-a069198978ac | Address Redacted | | | | |
| ee54a745-e533-4549-91be-d5340ab2a8a4 | Address Redacted | | | | |
| ee54b9ea-21fd-4785-81a4-de8a024bfc3d | Address Redacted | | | | |
| ee5516e7-a223-4b3b-9ed9-71423e12a5ac | Address Redacted | | | | |
| ee551de7-e637-408f-a458-b7b68ff4b145 | Address Redacted | | | | |
| ee555886-4bbd-4f1c-a0da-d3fdd5bdf4c2 | Address Redacted | | | | |
| ee556967-19c4-4fde-b4ea-19d9e7cbe1aa | Address Redacted | | | | |
| ee558e0b-fd44-4502-8d52-953646ba1720 | Address Redacted | | | | |
| ee5596cf-7a41-4ac9-a8b7-5012811b9691 | Address Redacted | | | | |
| ee55a235-3d33-47b8-92fc-9b0bc15628e7 | Address Redacted | | | | |
| ee55c678-7aec-498a-a37f-d95e5e4733b4 | Address Redacted | | | | |
| ee55cc36-1bf1-4373-a434-cce0ca57925d | Address Redacted | | | | |
| ee55d949-3605-4d66-b2d5-20faf1e3e64C | Address Redacted | | | | |
| ee560713-d80e-4a87-9abc-a743f2d1224C | Address Redacted | | | | |
| ee5609d7-ce66-4a0a-b908-ad654236d1a1 | Address Redacted | | | | |
| ee5618f8-df11-45af-afac-1c07a8dabd05 | Address Redacted | | | | |
| ee564ba2-d108-4b14-bbfa-7c986c3e0bcd | Address Redacted | | | | |
| ee566e90-ccb3-4e04-aafe-72250b928f5e | Address Redacted | | | | |
| ee5693e7-808c-4464-9b09-d9ec15892595 | Address Redacted | | | | |
| ee56a923-8118-43e4-a89b-ced5627ab56c | Address Redacted | | | | |
| ee56ba1c-a434-468f-8721-38b0a37be399 | Address Redacted | | | | |
| ee56bb88-f406-4a34-bb4a-a02573527df0 | Address Redacted | | | | |
| ee56db04-d996-4a77-8d4a-094188ee4222 | Address Redacted | | | | |
| ee56ede7-4559-4a06-a2fc-2bc45686c82e | Address Redacted | | | | |
| ee56f046-d888-450b-b4f8-aefc0d4a9a21 | Address Redacted | Page 9471 of 10184 | | | |
| ee56fcf8-2213-4759-b49f-b9cd0f8f5985 | Address Redacted | | | | |
| ee570537-0b4c-41f2-9377-252481d6f7d5 | Address Redacted | | | | |
| ee570eba-5ec6-42d0-b837-5c37ae8ef2c8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ee5716f9-84b3-4477-a26a-3b42dc410eb1 | Address Redacted | | | | |
| ee574206-218d-4a19-a0ee-23164c8bca05 | Address Redacted | | | | |
| ee575a3b-82ca-413c-9690-5606325cd354 | Address Redacted | | | | |
| ee577846-c630-4322-a27c-7d4a96257919 | Address Redacted | | | | |
| ee578542-9cf8-426f-9ab9-7e6da8091ab1 | Address Redacted | | | | |
| ee578cc6-5ba4-4b7e-acad-1b7caa5b8636 | Address Redacted | | | | |
| ee57a1bd-7cff-4d86-b3f3-e1562b8fe801 | Address Redacted | | | | |
| ee57d8b1-4eaf-42d6-aa28-c7c64c689602 | Address Redacted | | | | |
| ee57e5cc-6c82-45dd-a209-bbde9f42b502 | Address Redacted | | | | |
| ee57faf7-a8f2-49b9-922c-209758f4f4f5 | Address Redacted | | | | |
| ee5811c7-b070-4155-8594-46dd7401cc7b | Address Redacted | | | | |
| ee582156-7a23-4dab-8769-f854e104f6f3 | Address Redacted | | | | |
| ee58446a-8cfd-4c25-94c7-5237861f1370 | Address Redacted | | | | |
| ee58467a-b630-49c0-b660-efc127428f16 | Address Redacted | | | | |
| ee586ee2-e215-4747-bfee-6128acfcd5f6 | Address Redacted | | | | |
| ee5888f1-48f7-4e5a-952e-a1b6c9eb489d | Address Redacted | | | | |
| ee5892f4-1eef-4327-9e21-fd13ad30e58c | Address Redacted | | | | |
| ee58950c-2c62-4772-bc3e-d9419d9143fe | Address Redacted | | | | |
| ee589c56-6faa-421c-91bf-93388763855c | Address Redacted | | | | |
| ee58ac1d-01ff-42a4-ad6d-a4ae35f0bd92 | Address Redacted | | | | |
| ee58b1ae-8752-4411-90e2-6a75c311a275 | Address Redacted | | | | |
| ee58b955-52c9-4db2-a80e-608f527a4f44 | Address Redacted | | | | |
| ee592281-a032-4434-98fd-178a02493da7 | Address Redacted | | | | |
| ee5935ff-e7f5-4b70-85e3-456d3edcd80f | Address Redacted | | | | |
| ee593ac9-d496-4ed4-84c9-9c68e814e8b2 | Address Redacted | | | | |
| ee59c77e-3274-44e9-8a54-dcb084780f74 | Address Redacted | | | | |
| ee59f802-dd09-4f7e-bcd4-989a1b515507 | Address Redacted | | | | |
| ee5a4559-28c0-4dcb-b1f7-fb4f3c3baa96 | Address Redacted | | | | |
| ee5a8964-afd1-4fe9-b877-c55b64b4abe0 | Address Redacted | | | | |
| ee5ab506-bbc0-48a8-a07f-a9314e8241b0 | Address Redacted | | | | |
| ee5ac207-946d-487e-97ee-97ff25f5128b | Address Redacted | | | | |
| ee5adff4-78f9-4864-b079-d37989ddd1a7 | Address Redacted | | | | |
| ee5afb4b-49d3-4081-a2e1-1d4b10645a43 | Address Redacted | | | | |
| ee5b1fa5-a027-4504-b958-5eb2ea5ff69l | Address Redacted | | | | |
| ee5b238d-a046-454f-8307-8ff1ef25c5c3 | Address Redacted | | | | |
| ee5b2a2c-f793-4ded-bed4-a318fd346bbc | Address Redacted | | | | |
| ee5b5765-d993-49e0-97f8-a0f5fae5c756 | Address Redacted | | | | |
| ee5b7c06-9c3b-42d0-8e4e-7c91cc477cd8 | Address Redacted | | | | |
| ee5bac96-44a7-4500-83a5-65c454af52a8 | Address Redacted | | | | |
| ee5bb0c1-11a2-4158-9a4e-40d840059358 | Address Redacted | | | | |
| ee5bc486-2d01-47d3-9c19-ccf5111413d2 | Address Redacted | | | | |
| ee5bc776-d31c-4799-98bb-86d0f2553c01 | Address Redacted | | | | |
| ee5bed53-fded-420b-8f0b-1d75a1267e0f | Address Redacted | | | | |
| ee5bee55-4db4-4270-94fb-93ae585231f4 | Address Redacted | | | | |
| ee5bef0a-d1b6-40ba-9c03-92c206f48b99 | Address Redacted | | | | |
| ee5bf821-74eb-4724-9d7f-b202c2f4daae | Address Redacted | | | | |
| ee5bfe90-c3a4-4a8e-bc43-e1c52535b1aa | Address Redacted | | | | |
| ee5c0113-4f34-4316-ae91-8ca3b6f0343d | Address Redacted | | | | |
| ee5c1835-66cc-4c42-9147-6ee361f39e5f | Address Redacted | | | | |
| ee5c2ce9-d3fd-4bf1-9122-0f888e361d29 | Address Redacted | | | | |
| ee5c36c2-f516-4cf7-8358-ea58120cf5ef | Address Redacted | | | | |
| ee5c5726-03b2-4796-bc8a-f1cd283bed3b | Address Redacted | | | | |
| ee5c66c5-8fb3-4aff-8072-cd8047d45257 | Address Redacted | Page 9472 of 10184 | | | |
| ee5ca7ab-d167-4cdc-89e0-be44f96e5dbf | Address Redacted | | | | |
| ee5ccb12-b4d6-4396-9355-f4a19452eb66 | Address Redacted | | | | |
| ee5d1a08-89d7-4319-947e-31a0cdca1254 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ee5d5726-f15a-4ba4-ba26-ecf00d271d0e | Address Redacted | | | | |
| ee5d7b35-4a39-4945-a0f4-f27d624d6c0e | Address Redacted | | | | |
| ee5d887d-fb91-48c9-81fc-1dffb29fef11 | Address Redacted | | | | |
| ee5d9406-fca3-4a1a-b736-34b91ca660ca | Address Redacted | | | | |
| ee5d97ce-b529-4228-88f4-f9c7884801a3 | Address Redacted | | | | |
| ee5d9c8d-aeda-4c89-aa54-b406af5a82e5 | Address Redacted | | | | |
| ee5db625-398c-4651-b298-c20f595ff01b | Address Redacted | | | | |
| ee5dc86c-5141-41ed-aca5-a08fa9d5d42d | Address Redacted | | | | |
| ee5de187-d247-47c4-8116-5db7c38b3eb5 | Address Redacted | | | | |
| ee5e21ce-0176-41d0-94ef-9dbdabb21b0d | Address Redacted | | | | |
| ee5e2f03-7a62-42e8-a8e7-9e227fa4d87a | Address Redacted | | | | |
| ee5e48c9-5f32-47c7-921d-da5a8b52e64a | Address Redacted | | | | |
| ee5e56c4-6cab-4ef5-b537-65e186662a2e | Address Redacted | | | | |
| ee5e5f04-007a-46ae-8e4f-d2045582cc23 | Address Redacted | | | | |
| ee5e7035-e285-4a80-8164-6dd2485fa36b | Address Redacted | | | | |
| ee5e78bc-ee47-4f19-8b52-32da607be769 | Address Redacted | | | | |
| ee5e8b4c-76e1-482b-9205-cf5bdc1728dd | Address Redacted | | | | |
| ee5e92e5-aa5a-4555-bcc1-d3c128d0a446 | Address Redacted | | | | |
| ee5ea7dd-72d3-4d79-b7c2-508a555471b0 | Address Redacted | | | | |
| ee5ee5fd-91a5-4a08-acfb-9a44141fde52 | Address Redacted | | | | |
| ee5f2d06-7d1e-4ce5-96ab-0e0e67a542f4 | Address Redacted | | | | |
| ee5f2e38-2476-4a59-9078-dbfae84eb819 | Address Redacted | | | | |
| ee5f63ff-7a68-4468-a425-e1d448d20098 | Address Redacted | | | | |
| ee5f8795-65fa-4b2a-9356-ccd8c2af130a | Address Redacted | | | | |
| ee5f8ca4-476d-4aed-8928-41b594fcf489 | Address Redacted | | | | |
| ee5f9242-8f12-4f4c-bafe-8b6288f95938 | Address Redacted | | | | |
| ee5feb06-28a8-446e-85c2-0ed515dfaa6d | Address Redacted | | | | |
| ee5fecf6-c476-4181-9b59-51ee101a8f5a | Address Redacted | | | | |
| ee6018de-ce6e-4501-acdf-50f55a607ecf | Address Redacted | | | | |
| ee602d61-dc40-4d5d-9ad2-11bb60e893d3 | Address Redacted | | | | |
| ee602da5-f67e-4883-a205-6e8ca91fdd20 | Address Redacted | | | | |
| ee60373a-d2e4-4481-ae84-7e69ce87d3b2 | Address Redacted | | | | |
| ee606670-fa30-4ec9-a050-8bb96aa7aeb5 | Address Redacted | | | | |
| ee6082ec-f4c1-44c7-8956-8e181d6291b6 | Address Redacted | | | | |
| ee60a98d-7f5b-4c6c-92e5-956d5b4107c1 | Address Redacted | | | | |
| ee60eec1-9220-4a48-85b5-c99b3e780823 | Address Redacted | | | | |
| ee611db2-59d3-4e66-92a0-6a50d68a56a7 | Address Redacted | | | | |
| ee6146a8-8bf6-483c-b6d3-7e1924b255b1 | Address Redacted | | | | |
| ee61505b-43bd-445f-8209-c90ba5dba071 | Address Redacted | | | | |
| ee615c60-cffe-4b08-926e-af5a08c17713 | Address Redacted | | | | |
| ee619caf-90ab-4eda-9253-08048692ab13 | Address Redacted | | | | |
| ee61a77b-db30-4fa6-8ad8-24a890a3542c | Address Redacted | | | | |
| ee61b577-cc28-4d2a-8f9d-2ede5c4638e7 | Address Redacted | | | | |
| ee61d2bd-0b1b-4923-bcda-83f5995a4828 | Address Redacted | | | | |
| ee61e131-a44b-45f8-bd86-53695fe17f8c | Address Redacted | | | | |
| ee621df1-b324-4a54-b2c0-4aafc901fa16 | Address Redacted | | | | |
| ee623931-b07e-41f5-82ee-a3aecd2fcad2 | Address Redacted | | | | |
| ee625658-09cf-49ad-b9a6-bc2fc4bb728e | Address Redacted | | | | |
| ee625d03-06eb-4bd6-85e1-c4cf0d216ff9 | Address Redacted | | | | |
| ee626cfe-b462-4397-9065-85fac9821c59 | Address Redacted | | | | |
| ee62795e-909b-40cf-bec6-a99f5b6c5c6b | Address Redacted | | | | |
| ee62caea-a5b9-49d5-a709-b0cb29f3a8b9 | Address Redacted | | | | |
| ee62da65-cdd4-4c07-8bcb-6d7dbb487818 | Address Redacted | | | | |
| ee62ea2e-7d9b-4788-b46d-dac81e7e2a35 | Address Redacted | | | | |
| ee62f21b-aaa7-43bf-8ed7-da30e6b0c845 | Address Redacted | | | | |
| ee62fcee-45b9-41a8-af42-e26757189211 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ee635538-7d8d-421d-9237-0b4a23fcccf2 | Address Redacted | | | | |
| ee63579b-ceec-43c3-a0cd-5252d5253f21 | Address Redacted | | | | |
| ee636bd7-d952-4122-8f4d-9043e5b402c3 | Address Redacted | | | | |
| ee6399fb-a7da-430d-8367-1f67d9b01e5b | Address Redacted | | | | |
| ee63a7a0-c3cb-4167-a69f-2b1da66308b4 | Address Redacted | | | | |
| ee63ba44-4f63-4c3f-bf24-20cdd5880365 | Address Redacted | | | | |
| ee63c24a-cb4a-4f7c-b8d4-0a313eb07bbb | Address Redacted | | | | |
| ee63dd6e-c950-4fcb-a410-b27973599d68 | Address Redacted | | | | |
| ee63ddc9-e84c-4e98-a4bc-be924e66ad22 | Address Redacted | | | | |
| ee63dffd-735a-47a5-9ad8-27d2d99c3e2C | Address Redacted | | | | |
| ee63fbad-dd50-4a4d-a675-e300ab3d5959 | Address Redacted | | | | |
| ee6406cd-3b11-4d91-9001-86532e31693e | Address Redacted | | | | |
| ee6407b3-c91b-4321-88b8-de4adcc34a00 | Address Redacted | | | | |
| ee640e3b-bfee-4a40-b984-1e3c60fed65d | Address Redacted | | | | |
| ee641cd1-3c51-46a7-bafe-b6ea1b562ac0 | Address Redacted | | | | |
| ee64333d-bce1-47dc-9a66-d227acd954f3 | Address Redacted | | | | |
| ee647258-d55f-4fb0-a43c-3cdb47fdd5d3 | Address Redacted | | | | |
| ee6474c8-0993-4b5a-b35a-438da57a2a5e | Address Redacted | | | | |
| ee64983b-ef84-4bb8-b227-f0152897f5d0 | Address Redacted | | | | |
| ee64ae18-72ab-4efa-bed6-b1d1d7831c3e | Address Redacted | | | | |
| ee64d22b-51b9-4189-b3bf-3d7d116dfd36 | Address Redacted | | | | |
| ee64e99d-b933-40ad-86c4-ecf68354a6df | Address Redacted | | | | |
| ee6513d1-9757-4760-82c8-08e9401cc291 | Address Redacted | | | | |
| ee6519f5-a0cd-4124-9f02-86bf4e222020 | Address Redacted | | | | |
| ee6528f2-3a59-4007-9f01-75119cec7770 | Address Redacted | | | | |
| ee6535a9-7204-4aa6-b4bf-b01a0317898b | Address Redacted | | | | |
| ee6556c0-02e6-4be7-994f-524d4be0d83f | Address Redacted | | | | |
| ee65581f-0fcc-4d2a-b315-b2a05053be5d | Address Redacted | | | | |
| ee655e40-3e41-4f37-a77c-1b7ca318bd1c | Address Redacted | | | | |
| ee655fba-bd12-450e-bd39-a4f5f6d6606C | Address Redacted | | | | |
| ee658647-720e-4a01-a882-ff310e81304c | Address Redacted | | | | |
| ee65e23e-bb1a-4f60-9ee4-2051448dd441 | Address Redacted | | | | |
| ee6636cb-85a1-4453-882f-db15b104fb1e | Address Redacted | | | | |
| ee663dc7-6b3e-4737-98cd-45c023e89931 | Address Redacted | | | | |
| ee664bee-93a3-481b-97c8-dee938d5b08b | Address Redacted | | | | |
| ee66601e-c2c9-4f80-82e8-0dfc37fbb37e | Address Redacted | | | | |
| ee666157-1180-4108-a3a4-b65b4584562C | Address Redacted | | | | |
| ee669635-2dac-4113-ae8c-efe95bbf9ff8 | Address Redacted | | | | |
| ee669902-2482-40ec-ac31-89232747943l | Address Redacted | | | | |
| ee66f960-12c0-40aa-be4a-5d6d35a1672d | Address Redacted | | | | |
| ee670df7-4427-4639-ae39-20666b4f327b | Address Redacted | | | | |
| ee672510-0ec0-4b48-887b-b3c6a8d9d0d8 | Address Redacted | | | | |
| ee6769c8-a56f-4b00-aa49-06cfd894f0ca | Address Redacted | | | | |
| ee677088-c0cc-4cc5-92a0-eaab500a6cf8 | Address Redacted | | | | |
| ee67803a-0356-4d6e-9359-7c1ac7fdee20 | Address Redacted | | | | |
| ee67b432-82e0-4f95-b541-02e769f46392 | Address Redacted | | | | |
| ee67cc65-03dd-4686-b428-905d6309bfbb | Address Redacted | | | | |
| ee682dc9-4611-47d8-8c3e-22c91e475076 | Address Redacted | | | | |
| ee683875-34c0-4452-8aee-34f9f33d0fbe | Address Redacted | | | | |
| ee684525-c13d-48e2-93b7-ebe7d4f3c9e6 | Address Redacted | | | | |
| ee684923-9458-4406-956a-1082594ce8e9 | Address Redacted | | | | |
| ee688160-e26d-4c11-98fe-aaca8ae5e9fd | Address Redacted | | | | |
| ee68859f-d740-48db-8fe7-fbbb7c4acec1 | Address Redacted | | | | |
| ee6885d4-9ad9-450b-b307-3882cf752011 | Address Redacted | | | | |
| ee68b016-5e9c-4c09-a6e0-76938bc767a6 | Address Redacted | | | | |
| ee68c1ed-42ae-4a9d-b668-19f137f18619 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ee68fa15-ebe5-420f-98cf-4645dde05419 | Address Redacted | | | | |
| ee68fb68-0647-47bb-a5d5-7e0a19c889b0 | Address Redacted | | | | |
| ee691ab9-324f-424d-b1d8-86053642a575 | Address Redacted | | | | |
| ee69263e-2a9c-4365-a415-fdd6b4895c06 | Address Redacted | | | | |
| ee69451f-1d05-42b1-aa5a-cf47688679c8 | Address Redacted | | | | |
| ee694cdd-4fc9-4bd5-89be-642cc218c51c | Address Redacted | | | | |
| ee6973f7-d52b-43c7-b941-d7b515ddad42 | Address Redacted | | | | |
| ee6990a9-577a-4834-9fba-9e2d07c46a9c | Address Redacted | | | | |
| ee69b214-5b2d-4130-b3a4-2a7c63d4cb56 | Address Redacted | | | | |
| ee69c0da-7d75-4a98-b259-079e10367cc2 | Address Redacted | | | | |
| ee6a0868-dd7f-4f0d-ba32-3dec78ff51be | Address Redacted | | | | |
| ee6a1edd-d52d-43c4-8024-594d39d95984 | Address Redacted | | | | |
| ee6a3697-8078-40c8-9f1f-e8c8b1f3bf5c | Address Redacted | | | | |
| ee6a3d09-c1e0-400d-8d26-975cb0fc6193 | Address Redacted | | | | |
| ee6a690c-234b-4506-a75f-9b0c9ed100f9 | Address Redacted | | | | |
| ee6a7f34-7d2b-4537-82f8-a0615653ea39 | Address Redacted | | | | |
| ee6a8504-9850-491d-ae21-73267bf257a0 | Address Redacted | | | | |
| ee6a99f1-97b9-4a0a-ae28-8cd4df0e17be | Address Redacted | | | | |
| ee6aaa39-a2a7-4ddd-8e3e-d41a8083e80f | Address Redacted | | | | |
| ee6ac497-8f34-4b95-bd99-df3a379311a6 | Address Redacted | | | | |
| ee6acc70-973a-4b44-95c4-9c7202cbebbc | Address Redacted | | | | |
| ee6acdfe-e7ed-4251-8566-48b6e9576513 | Address Redacted | | | | |
| ee6add41-fd9c-4f38-86d3-0017312b8898 | Address Redacted | | | | |
| ee6ae009-dffc-4d1a-9fe1-fcede9dfa9d1 | Address Redacted | | | | |
| ee6ae670-b4b9-42f2-a8c3-d391cc5112cc | Address Redacted | | | | |
| ee6afa71-4cc6-4027-8128-3942eb6a6eb1 | Address Redacted | | | | |
| ee6b08b4-30a6-4618-9032-c256d59a6a9c | Address Redacted | | | | |
| ee6b3178-9336-436a-b0e7-13810a693047 | Address Redacted | | | | |
| ee6b5ead-90e6-41fb-9651-8215542e607a | Address Redacted | | | | |
| ee6b652f-0005-4187-9182-edb9e8522d57 | Address Redacted | | | | |
| ee6b90d8-249c-4b72-9acc-1473dd13b195 | Address Redacted | | | | |
| ee6b9505-7e75-4cce-a665-b668bad7ab90 | Address Redacted | | | | |
| ee6badfc-1705-46fc-8617-541bd23b34ae | Address Redacted | | | | |
| ee6bb4ee-f6f9-482d-8ff0-8056ab1d2f2c | Address Redacted | | | | |
| ee6bbdbd-ee43-4bba-a88d-bc9f3dc847a1 | Address Redacted | | | | |
| ee6bc27a-c60d-45d6-a805-2d8821872a74 | Address Redacted | | | | |
| ee6bc683-1fb4-4ff9-912f-d0bf12f5a72a | Address Redacted | | | | |
| ee6bcce0-d754-4615-a8c8-16786923f066 | Address Redacted | | | | |
| ee6bffd3-0013-4d39-8eef-af955efb31bc | Address Redacted | | | | |
| ee6c34de-ae12-4166-95b4-94cca35fa362 | Address Redacted | | | | |
| ee6c6929-a103-4fbf-8dd0-6f6b14de9eee | Address Redacted | | | | |
| ee6c772d-0310-48a5-93f8-fdf5f065a7c2 | Address Redacted | | | | |
| ee6c8a70-1056-4a93-a9e8-3408fdecaa25 | Address Redacted | | | | |
| ee6ca11c-ae63-460d-b559-b0f444775443 | Address Redacted | | | | |
| ee6cadad-85dc-40c7-9080-3af41cc81aa5 | Address Redacted | | | | |
| ee6cc349-d18e-4634-82ec-b40de78102ae | Address Redacted | | | | |
| ee6ccf85-50b3-4ca3-9aa4-30e608773b3e | Address Redacted | | | | |
| ee6ce473-3bab-4135-9c78-9a564be05e93 | Address Redacted | | | | |
| ee6d27e4-5c91-4449-9f13-1b41be16a83c | Address Redacted | | | | |
| ee6d3c74-df49-48cf-9c41-6b4ba3b2e639 | Address Redacted | | | | |
| ee6d7170-3cf1-40a2-8684-f175deaa934c | Address Redacted | | | | |
| ee6d96b8-a5f8-4156-b0e4-cef5fa0561a8 | Address Redacted | | | | |
| ee6daa68-2dca-4346-bc5d-1d3948910300 | Address Redacted | | | | |
| ee6dadda-9130-47f3-99bc-b2b93a2dfb0d | Address Redacted | | | | |
| ee6dbbe0-8152-4b9b-9e77-537c044114c6 | Address Redacted | | | | |
| ee6dbda2-bddb-4daf-b77d-c47cba86d519 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ee6df4cd-693e-4fdb-af62-be801066e655 | Address Redacted | | | | |
| ee6e0087-791e-4f16-842e-3a7aebbddc03 | Address Redacted | | | | |
| ee6e0539-c50c-4791-aeed-db174eecbdd6 | Address Redacted | | | | |
| ee6e3d56-ddab-4b3c-bdc5-79b585811828 | Address Redacted | | | | |
| ee6e877a-894e-4357-a45f-90b7dc98c65c | Address Redacted | | | | |
| ee6ee3a7-54b1-4991-944e-db0189796bfb | Address Redacted | | | | |
| ee6f2103-b197-4f00-afc0-a1f7fc2bcac1 | Address Redacted | | | | |
| ee6f6267-6183-491d-9c73-c4b720176999 | Address Redacted | | | | |
| ee6f6e0e-0d77-4f48-8f89-7cfa2f634e6b | Address Redacted | | | | |
| ee6f90b8-358f-44bb-8257-44b687eea77d | Address Redacted | | | | |
| ee6f94a3-fa13-468e-8ce0-000d94f7e61e | Address Redacted | | | | |
| ee6f95a1-590b-4ec0-9e2d-e779888b85b1 | Address Redacted | | | | |
| ee6fa2e7-1198-4cf5-a557-34e316df9f02 | Address Redacted | | | | |
| ee6fd39a-03e2-4dd2-810c-fd4f1503bdfe | Address Redacted | | | | |
| ee6fe0b4-9562-4000-9683-35758e582753 | Address Redacted | | | | |
| ee700d7b-66ba-4672-a374-9d4770ab7b6d | Address Redacted | | | | |
| ee701e10-3690-4e6d-8280-4eee0d6292c2 | Address Redacted | | | | |
| ee7038d9-67c5-4f03-9a3c-5617bb46575f | Address Redacted | | | | |
| ee7058f9-8ae5-4321-bcd0-fdc92491b27d | Address Redacted | | | | |
| ee705b85-4d77-440a-9c57-c1cff1398de1 | Address Redacted | | | | |
| ee706358-869d-423b-9a85-28f6f2b09095 | Address Redacted | | | | |
| ee70916d-7d63-4ce5-a733-d252ccaac74c | Address Redacted | | | | |
| ee709911-40df-4069-9b3d-03987fb27bda | Address Redacted | | | | |
| ee70a110-2588-471d-8db5-a616ab62925a | Address Redacted | | | | |
| ee712519-2d8d-473b-98b0-e472cee8624b | Address Redacted | | | | |
| ee713f94-0222-476d-9757-9dfbd83d6363 | Address Redacted | | | | |
| ee717517-ab91-476a-b1c3-7aaeb7234a1c | Address Redacted | | | | |
| ee71c54e-2d6c-4b42-a8bd-851b7de3eb46 | Address Redacted | | | | |
| ee71ce7d-231b-4e82-9413-bb124bba7c24 | Address Redacted | | | | |
| ee7205d9-ca6d-4cd9-8afb-57131a07a6f7 | Address Redacted | | | | |
| ee721526-728e-4687-bfc9-a466f7b9b331 | Address Redacted | | | | |
| ee72153b-74b3-4b84-b0f7-3d72a707e92a | Address Redacted | | | | |
| ee721bc0-1714-4f72-9cfb-e44151cd2869 | Address Redacted | | | | |
| ee721dc1-ea3e-486f-8975-ff14c0f8c8a2 | Address Redacted | | | | |
| ee7230c3-3ec4-414c-80cf-8d60f8728287 | Address Redacted | | | | |
| ee728209-e301-4693-a58d-5bae30e7d3fe | Address Redacted | | | | |
| ee728fde-3f18-4c22-968b-52fe3e7f5a56 | Address Redacted | | | | |
| ee72a0f0-6a87-4b76-b632-0122b5042115 | Address Redacted | | | | |
| ee72a4df-ade7-489a-8c81-e11dcbd644fc | Address Redacted | | | | |
| ee72a5b9-a97c-4226-a9a4-0596a8d59b09 | Address Redacted | | | | |
| ee72ccc8-2aad-47aa-858d-ef730ad88001 | Address Redacted | | | | |
| ee72dfc6-0e43-498c-9dc5-42f5313742c8 | Address Redacted | | | | |
| ee730e55-8aad-43de-8538-a32012bb1782 | Address Redacted | | | | |
| ee734e50-524c-4ea4-8f0d-ec21a6472201 | Address Redacted | | | | |
| ee736bca-0291-427a-ab18-2f19ee58559b | Address Redacted | | | | |
| ee738b42-fc0e-4741-a4b9-e990f686bdb7 | Address Redacted | | | | |
| ee739b23-c1ed-4145-9da2-9ecb9f9ea315 | Address Redacted | | | | |
| ee73c695-07ab-41b7-954f-45e7f1255749 | Address Redacted | | | | |
| ee73c9b8-91b8-4e10-9bb4-e76b89c1064e | Address Redacted | | | | |
| ee741b24-8fc3-42a9-8d66-f40bbf33fed0 | Address Redacted | | | | |
| ee742092-25ec-4173-9ca1-a73f9915325c | Address Redacted | | | | |
| ee743071-d753-4d21-aa1d-adc83a26aa66 | Address Redacted | | | | |
| ee743384-3042-4384-b2f8-d3488452850e | Address Redacted | | | | |
| ee7448dd-fd78-4baf-9f3f-509836eb240c | Address Redacted | | | | |
| ee744ec1-0f86-4c05-8c01-6107916b9dd5 | Address Redacted | | | | |
| ee74a31c-b63e-4785-844f-3a0f7bb53507 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ee74b594-bb9f-4549-94e6-4f10355362bC | Address Redacted | | | | |
| ee74d82d-ea34-475f-9c1c-039514c8037f | Address Redacted | | | | |
| ee752329-0959-4dbd-96c4-16ceaff772a2 | Address Redacted | | | | |
| ee752588-9818-48a8-a00f-f743e0460f74 | Address Redacted | | | | |
| ee75293d-5bdf-4a3a-b90b-48fa8b6494fd | Address Redacted | | | | |
| ee7530fb-87c4-40b3-be4b-d7dd13b1de28 | Address Redacted | | | | |
| ee756c06-92f0-45fd-b9e6-55b980cbf08d | Address Redacted | | | | |
| ee757396-4d3e-459b-a516-e2ef8c8036c6 | Address Redacted | | | | |
| ee75cf46-e3f3-4d26-8d93-1365153d8aed | Address Redacted | | | | |
| ee5efcf-4576-473d-95c8-e28b51ca0c58 | Address Redacted | | | | |
| ee765503-a6d4-4c70-b2e4-9cf9df435e4b | Address Redacted | | | | |
| ee765643-61d2-4b54-810a-51356fc5db04 | Address Redacted | | | | |
| ee7695a8-72f4-4771-9389-061b2f74c547 | Address Redacted | | | | |
| ee76a993-3d06-4e97-8325-bdfa269121b1 | Address Redacted | | | | |
| ee76b3d5-2ffb-4b37-aca1-0d0032ee9c71 | Address Redacted | | | | |
| ee7702a2-92e4-495e-b4ea-31f35a241ae | Address Redacted | | | | |
| ee771698-be0c-4b53-8850-9330cc08827b | Address Redacted | | | | |
| ee772156-060d-4787-93c1-5b730d3d960 | Address Redacted | | | | |
| ee776e94-0ccc-4c52-bdc4-2f904a061d55 | Address Redacted | | | | |
| ee777824-7704-4532-9bff-72d1c49c0428 | Address Redacted | | | | |
| ee777f24-caa8-406a-8d1a-2cc73d121e51 | Address Redacted | | | | |
| ee777fdd-ed3e-4e3b-b061-de3e17dd3616 | Address Redacted | | | | |
| ee778e3a-8f02-476b-93fd-ef7e52744731 | Address Redacted | | | | |
| ee77c2a0-0c9d-4f1a-b50f-65769426c672 | Address Redacted | | | | |
| ee77ca14-b80a-436b-8c1b-d0733651e4b5 | Address Redacted | | | | |
| ee77d66a-3db9-43af-a34c-05688f3169f | Address Redacted | | | | |
| ee780c09-d49a-404b-87ad-0af20ff7fe9 | Address Redacted | | | | |
| ee784e26-3cd5-4e0e-a4ca-a4923a72e07b | Address Redacted | | | | |
| ee784fe9-2f58-4169-ad5f-05f4dc93e338 | Address Redacted | | | | |
| ee7882af-645f-4693-a1a5-cce16468575 | Address Redacted | | | | |
| ee78854b-c8c5-424e-9a46-42408dad3f4a | Address Redacted | | | | |
| ee789319-8ae3-45ac-82ef-5f9befbd2405 | Address Redacted | | | | |
| ee78dafa-b277-4173-907d-ddff824e4501 | Address Redacted | | | | |
| ee791ee0-2600-4cb8-a867-718f83019ce7 | Address Redacted | | | | |
| ee795284-f3a8-4f56-92b7-efaf3edd05d1 | Address Redacted | | | | |
| ee795823-4c91-4488-b791-15216ba9275 | Address Redacted | | | | |
| ee7971eb-4276-47e6-968d-25b1bb019bf7 | Address Redacted | | | | |
| ee7977a9-91eb-44f4-840f-365cf247265c | Address Redacted | | | | |
| ee7981ff-f740-4cd7-abfa-128060352ed2 | Address Redacted | | | | |
| ee79aafe-0102-4ad6-9278-af9f4ed87cd3 | Address Redacted | | | | |
| ee79e339-c532-46cc-953b-282498c86188 | Address Redacted | | | | |
| ee7a27fc-5521-4713-bd62-45bc96481ab6 | Address Redacted | | | | |
| ee7a2c86-72f6-4a35-a2e6-b2dff949ad03 | Address Redacted | | | | |
| ee7a4534-9425-48e8-ade6-803ffa79136c | Address Redacted | | | | |
| ee7a737c-f3c8-4b2c-ac9c-768a218fdc44 | Address Redacted | | | | |
| ee7a7b39-f87f-4216-9299-56323b37596 | Address Redacted | | | | |
| ee7aaecc-23f6-4a7b-9154-29b5a03b4077 | Address Redacted | | | | |
| ee7aaeec-94d8-4b23-bcce-cc19fe2e7f52 | Address Redacted | | | | |
| ee7ab456-0604-46f8-a54b-8d1881a1c8e7 | Address Redacted | | | | |
| ee7ad33d-b39e-46bb-9e6a-a301f5b52158 | Address Redacted | | | | |
| ee7af11d-2409-4c7b-9e23-6b02c82a128 | Address Redacted | | | | |
| ee7b0961-2ddd-4eba-b2c0-52cfcb881a3b | Address Redacted | | | | |
| ee7b23e7-bc62-474c-9686-da8b19d56b56 | Address Redacted | Page 9477 of 10184 | | | |
| ee7b3f31-c6af-4558-bc59-a205a865d141 | Address Redacted | | | | |
| ee7b4ee7-ac09-4949-aac7-814526cece15 | Address Redacted | | | | |
| ee7b6129-5905-489f-ba15-bf8c7335538C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ee7b68a3-0044-4016-82fe-0448eef66959 | Address Redacted | | | | |
| ee7b84e0-6fe3-4c01-b242-b67f3848611f | Address Redacted | | | | |
| ee7bbe7b-894e-4ac1-abed-17f38290c261 | Address Redacted | | | | |
| ee7bfa5a-922f-4164-b96c-d480c03b4fab | Address Redacted | | | | |
| ee7c00e4-bee4-417e-af62-a85022ace1a2 | Address Redacted | | | | |
| ee7c314a-9954-43b8-857a-a72f55e77c42 | Address Redacted | | | | |
| ee7c4586-8e10-4b0c-83c5-9e56e8518dfa | Address Redacted | | | | |
| ee7c4e23-7e3f-4395-af01-9ddeb06e82b2 | Address Redacted | | | | |
| ee7c7111-3a00-49a9-b260-6293a5faf15b | Address Redacted | | | | |
| ee7c7169-b643-4d58-a875-5711b922a2c2 | Address Redacted | | | | |
| ee7c7d5e-7314-4ec6-8319-c9701234e59c | Address Redacted | | | | |
| ee7c9136-489b-425a-afd2-fdd0a3ab3823 | Address Redacted | | | | |
| ee7cb28d-f348-4213-9bec-6f9cffb39ca3 | Address Redacted | | | | |
| ee7cc5e6-76b0-4628-94fa-dc52587d0649 | Address Redacted | | | | |
| ee7cc9da-1a26-41ea-a5cc-329b3f921812 | Address Redacted | | | | |
| ee7ce2a9-f705-4bfe-a918-47696972df7e | Address Redacted | | | | |
| ee7ce753-0c20-424b-9eb0-22694f1bf803 | Address Redacted | | | | |
| ee7d0a31-d02d-4a8c-8ca4-3d1fb9506db9 | Address Redacted | | | | |
| ee7d1994-980c-4a08-9807-722a3ffd20f4 | Address Redacted | | | | |
| ee7d1cbe-e1e8-40cc-aafe-8f9144f29e81 | Address Redacted | | | | |
| ee7d2295-c727-4e76-b37e-3a7ae5baad49 | Address Redacted | | | | |
| ee7d35a1-13b6-4fd4-8baf-a809a3b524fc | Address Redacted | | | | |
| ee7da213-7767-41f3-a3ed-8ee8559afc67 | Address Redacted | | | | |
| ee7deccf-d97f-4d7f-8d7b-5f8b7f3c05db | Address Redacted | | | | |
| ee7e03d2-41fc-41ac-b7a6-0111460b903a | Address Redacted | | | | |
| ee7e2fcb-108c-4374-8586-66f5e74f27e9 | Address Redacted | | | | |
| ee7e337f-117d-46ac-9bd3-d099eff73089 | Address Redacted | | | | |
| ee7e5c94-3558-4643-bc0f-310dd6b6ef65 | Address Redacted | | | | |
| ee7e7235-48d1-41c6-8ae7-b519e361ee66 | Address Redacted | | | | |
| ee7e7cd3-c7d1-4671-98be-f215409c0d83 | Address Redacted | | | | |
| ee7ea9c4-45c8-497a-a00d-13489d6fe56a | Address Redacted | | | | |
| ee7eaeae-1512-45f7-8905-b498c00cb34a | Address Redacted | | | | |
| ee7eb01b-8202-4363-bf43-8c3ef4dc37a1 | Address Redacted | | | | |
| ee7ec5f6-5088-4d39-bd68-a812d860e684 | Address Redacted | | | | |
| ee7ed90b-f0c1-4b8e-9c7d-2ed6260594f8 | Address Redacted | | | | |
| ee7ee895-d4c7-4875-a03d-801e47d462d8 | Address Redacted | | | | |
| ee7f0266-0e7f-469b-b46a-638b22bfc3bb | Address Redacted | | | | |
| ee7f153c-3aab-4d8a-a89b-ffb3dcfc4c73 | Address Redacted | | | | |
| ee7f21d6-7947-4d93-893c-0bab2552f53a | Address Redacted | | | | |
| ee7f3227-1764-4df2-8688-d10d6d2cb5e5 | Address Redacted | | | | |
| ee7f3afd-81f1-462c-8fd3-9796431a4bb6 | Address Redacted | | | | |
| ee7f4080-7cfc-401c-be8d-39d1ce8abd24 | Address Redacted | | | | |
| ee7f5543-1bd7-49f0-b30c-ce4229e74a92 | Address Redacted | | | | |
| ee7f6885-c78a-4b9e-978f-6dbc794c2136 | Address Redacted | | | | |
| ee7f952f-fbe7-4a26-b1dd-16161d578f4l | Address Redacted | | | | |
| ee7f9bae-d038-4948-b096-0d6c1f83ab1b | Address Redacted | | | | |
| ee7fb85b-63fd-4536-8671-79b4e0bc38c7 | Address Redacted | | | | |
| ee7fd41e-de43-47e4-ad50-26272562f52c | Address Redacted | | | | |
| ee7ff4df-0668-4900-bac9-d9186f409af6 | Address Redacted | | | | |
| ee800be9-85d4-4d7d-94a8-5ba38bdb1242 | Address Redacted | | | | |
| ee802585-af30-450f-a646-9d7ae048169e | Address Redacted | | | | |
| ee80297c-9633-4084-ad5b-7a37d194aca0 | Address Redacted | | | | |
| ee803386-e161-44e2-9a08-a82166c5cc09 | Address Redacted | | | | |
| ee80600a-0e90-442d-978b-c7ca9b2aef4e | Address Redacted | | | | |
| ee806358-ba7b-4240-b1c2-5442b58be21f | Address Redacted | | | | |
| ee80639a-9a09-4989-932e-abb5bd440f09 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ee80868d-d231-47d3-b394-ff4be963549a | Address Redacted | | | | |
| ee80a7d1-3d12-4d4a-9d7c-1751c67f2a53 | Address Redacted | | | | |
| ee80b109-e866-4650-955a-4e3bcd3c0a39 | Address Redacted | | | | |
| ee80bd68-b5df-486e-9dbb-2a3e380001c8 | Address Redacted | | | | |
| ee80bf78-c077-4f53-80a0-c0d9da908bc0 | Address Redacted | | | | |
| ee80df98-c853-4c2c-806c-c8db6354bf42 | Address Redacted | | | | |
| ee80f3a8-203c-48c0-90f3-2d9683410d15 | Address Redacted | | | | |
| ee8102a0-938b-462b-99cf-202f9172a260 | Address Redacted | | | | |
| ee8105e0-a1bb-4287-a3a6-e5d2e63f0c78 | Address Redacted | | | | |
| ee8135b0-c47b-4d80-9aef-da5970cb24e4 | Address Redacted | | | | |
| ee814d3d-3456-4f73-a7b3-36ee6b49076b | Address Redacted | | | | |
| ee815414-4416-4c15-8676-42e98ceb394a | Address Redacted | | | | |
| ee817272-2b29-4232-9ef8-726644517ae7 | Address Redacted | | | | |
| ee817527-78e5-4d75-91d1-53da3bf779c3 | Address Redacted | | | | |
| ee81b4be-6511-4fb3-ab9b-9256eedf5f8b | Address Redacted | | | | |
| ee81bd6b-3adb-49aa-8696-a60a9ef7bd28 | Address Redacted | | | | |
| ee81be1a-95c4-4a6f-a1e7-aca8aaf4ea37 | Address Redacted | | | | |
| ee81bf24-7b3a-4c50-b742-ebf0174a00cd | Address Redacted | | | | |
| ee81d203-5693-4f46-9fda-36aa4cb44d2a | Address Redacted | | | | |
| ee81deb5-eb25-4e80-85b8-e88419ad1360 | Address Redacted | | | | |
| ee81ed6d-2ef1-4ccf-822e-906e6c7130d9 | Address Redacted | | | | |
| ee821a9a-28d4-402d-a31e-c7028dbeebe1 | Address Redacted | | | | |
| ee822e21-c42b-4bb7-9ef4-516393364bb2 | Address Redacted | | | | |
| ee827654-bd99-4d62-be81-acaffc5adab6 | Address Redacted | | | | |
| ee827f99-cab4-4d4d-ae11-70ac71951f17 | Address Redacted | | | | |
| ee828fda-6eef-4d8b-aab7-bc1dec9cbe5e | Address Redacted | | | | |
| ee829e32-1b96-44d1-b868-66a0fe3efa4b | Address Redacted | | | | |
| ee82c9e8-8df7-4e4c-a009-6fa1653878b7 | Address Redacted | | | | |
| ee82d3c4-0cfa-4055-a347-f9fb57fa5bbb | Address Redacted | | | | |
| ee8304cf-6b58-4d35-a161-ef67bf7dfa61 | Address Redacted | | | | |
| ee835093-70c0-4809-9dc6-87bbf8737150 | Address Redacted | | | | |
| ee838d7d-a7c9-4bf2-8072-fbfbb24543d4 | Address Redacted | | | | |
| ee839f3c-550c-4da7-a073-99146dc276d0 | Address Redacted | | | | |
| ee83facb-e66c-4ca6-a30e-7eb6e69c3c69 | Address Redacted | | | | |
| ee8404ce-294e-4ba3-b47c-3ad58750591e | Address Redacted | | | | |
| ee840c60-d11f-4071-bdb6-21c4cd2e8b13 | Address Redacted | | | | |
| ee8428d3-05c2-478e-bed3-037a3b1ee205 | Address Redacted | | | | |
| ee844b45-00ec-472f-a2c0-f702a7a21f19 | Address Redacted | | | | |
| ee845f3a-813f-440f-ae26-155739854dc1 | Address Redacted | | | | |
| ee84715b-c252-419f-b2bc-75a31ed7c880 | Address Redacted | | | | |
| ee849270-03f8-43c3-80c1-c92d44632227 | Address Redacted | | | | |
| ee84a43a-328a-4bbe-9339-6370e963a4c4 | Address Redacted | | | | |
| ee84b292-d165-41c6-b708-5a08499d360c | Address Redacted | | | | |
| ee84b520-c11f-4ce9-8080-486bcce42a1c | Address Redacted | | | | |
| ee84cf09-4f46-4604-876f-f0398f3a7f2b | Address Redacted | | | | |
| ee84e8ec-9db2-407b-b8b8-4c6290c8ca38 | Address Redacted | | | | |
| ee84ef8f-d4ef-494c-b3f2-e543d2d6e6e7 | Address Redacted | | | | |
| ee84f883-8c6c-48e2-88b4-a5ed742ebbbf | Address Redacted | | | | |
| ee850935-af07-4a09-9ed2-72f09b1bd67f | Address Redacted | | | | |
| ee851d2e-81de-4fb0-a937-6fb83ddda8bc | Address Redacted | | | | |
| ee855e2c-c83d-4187-92fe-26d0a4dc9f84 | Address Redacted | | | | |
| ee85bb93-a9df-4c8f-aa17-a6b967ee19a9 | Address Redacted | | | | |
| ee85c7bb-8ed1-4b53-a887-714772d959d0 | Address Redacted | | | | |
| ee85d074-4a3c-45c6-994f-cb6992bc551b | Address Redacted | | | | |
| ee85e53d-f217-43ce-b13f-cda3e3bf3df5 | Address Redacted | | | | |
| ee860071-e231-4b59-b17f-76ee17c21693 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ee860b78-c583-4095-9d1f-5812c99bf09f | Address Redacted | | | | |
| ee86135e-9cc3-425f-aa0c-4d10f9b691bf | Address Redacted | | | | |
| ee861839-bfbb-46c0-8e16-a6f8344382cb | Address Redacted | | | | |
| ee866dc6-eed6-4561-ad53-f614ba4977f2 | Address Redacted | | | | |
| ee8671ae-99ed-4f0a-bba4-d3f9088270a5 | Address Redacted | | | | |
| ee86d84a-61dd-430d-a6ef-eee0a8e00dd3 | Address Redacted | | | | |
| ee870e6c-906e-4a7a-98cc-22ad0e74d169 | Address Redacted | | | | |
| ee872e2d-6456-4b45-879b-7b73bf93b367 | Address Redacted | | | | |
| ee873086-74aa-4926-9b5b-85049c8009dc | Address Redacted | | | | |
| ee878168-b58c-4cf1-987e-f493bdf1e6d2 | Address Redacted | | | | |
| ee87a7aa-2840-4eee-a7db-9402646f5a99 | Address Redacted | | | | |
| ee87ab61-5824-48b5-ad7f-793c1eb7464d | Address Redacted | | | | |
| ee880989-799a-49c7-b512-9226a31844a4 | Address Redacted | | | | |
| ee882b26-84fd-41e0-8809-7af28ff0a534 | Address Redacted | | | | |
| ee885833-3b9c-4fe9-a449-f12499f7f3a3 | Address Redacted | | | | |
| ee886985-8cba-44f2-ad69-6981dafa842f | Address Redacted | | | | |
| ee8889d6-eca5-4ad4-b28f-852dd43cc8ec | Address Redacted | | | | |
| ee888c41-773b-4637-99ad-dbee0575962a | Address Redacted | | | | |
| ee88c98c-236c-46f8-8c28-3cf0021d3fca | Address Redacted | | | | |
| ee88ed6d-d489-4418-9dfe-addebff6d210 | Address Redacted | | | | |
| ee88efa5-91b1-418c-8550-ec35e13fbb59 | Address Redacted | | | | |
| ee892ab4-b4c4-4bda-b4ea-f1644c250e4d | Address Redacted | | | | |
| ee893781-e9a8-4837-9522-87a8605474ec | Address Redacted | | | | |
| ee895101-797e-4697-912c-6bed0926c3a1 | Address Redacted | | | | |
| ee89522a-849b-45a0-84fb-4fb90b7c8c66 | Address Redacted | | | | |
| ee896f94-8234-4546-a0fe-5c55c339d59C | Address Redacted | | | | |
| ee8987a4-a79f-4a4d-b9ac-25818c1ed1f3 | Address Redacted | | | | |
| ee898ba6-acea-4fa1-8fe3-72ec22e2e697 | Address Redacted | | | | |
| ee898d6c-cfd9-46b0-9be3-134e233ba010 | Address Redacted | | | | |
| ee89de18-0f5c-4485-a0de-f74e4acc06e0 | Address Redacted | | | | |
| ee89e74d-e233-49ef-a10f-293721c701a5 | Address Redacted | | | | |
| ee8a1972-05c1-4f83-b1db-125e4a7b7ed1 | Address Redacted | | | | |
| ee8a1a40-23eb-4cd9-a870-4c263fe853fa | Address Redacted | | | | |
| ee8a3bcb-bb18-4abf-8377-4bab4c84792b | Address Redacted | | | | |
| ee8a4e4d-eaeb-4484-bedd-ef96cd5d670d | Address Redacted | | | | |
| ee8a5ec2-dbef-49ea-b2cd-0da59eb3469f | Address Redacted | | | | |
| ee8a611a-9267-4c91-974a-15fda024acd9 | Address Redacted | | | | |
| ee8a6e97-19cb-4584-b39f-9ac6c9ea8f27 | Address Redacted | | | | |
| ee8ace36-6452-4596-aacf-0ae35419efe1 | Address Redacted | | | | |
| ee8ad4b9-2bdc-4646-b64e-99a6d716fcea | Address Redacted | | | | |
| ee8ae2de-02b1-4e46-a76a-180e4665a8d4 | Address Redacted | | | | |
| ee8aea51-3409-4ef4-9cc7-27d44d0f3c29 | Address Redacted | | | | |
| ee8b1fc3-3171-4177-8160-5ae0f833a3cc | Address Redacted | | | | |
| ee8b2792-ab3e-4057-8de8-e4daab09b90d | Address Redacted | | | | |
| ee8b533b-cf56-4ca7-aeb9-55564058b1bc | Address Redacted | | | | |
| ee8b72f5-d897-4d65-9543-b464a9a425ca | Address Redacted | | | | |
| ee8b9d9d-2918-43fd-9628-7623f92fefb7 | Address Redacted | | | | |
| ee8b9f69-bc9d-40e7-8fb2-958ec755109a | Address Redacted | | | | |
| ee8bb6e9-6539-4029-b6dc-e94351a7ee90 | Address Redacted | | | | |
| ee8bf3d6-716d-4d4c-b823-8f344e57a090 | Address Redacted | | | | |
| ee8c2475-d162-4aca-b8d2-40e697e254b2 | Address Redacted | | | | |
| ee8c2b21-f11f-4b27-be7f-df1100422199 | Address Redacted | | | | |
| ee8c30db-6c55-4f35-a32c-06dbb6071f2e | Address Redacted | | | | |
| ee8c4131-2932-4b06-848f-69243899aab3 | Address Redacted | | | | |
| ee8c4373-46df-4094-9179-51431eabe4ba | Address Redacted | | | | |
| ee8c4f0b-b97f-464b-9353-ab4ffc56a370 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ee8cd0a5-221b-4b40-851f-96824a2ab504 | Address Redacted | | | | |
| ee8cfba1-0e55-4941-b9cf-d357a10c3198 | Address Redacted | | | | |
| ee8d17b0-b936-4568-96ff-f5b91d539734 | Address Redacted | | | | |
| ee8d3044-bf2d-44fe-a8dd-6282d1499890 | Address Redacted | | | | |
| ee8d304c-0a9a-429d-ae9d-0783b5d5b5d1 | Address Redacted | | | | |
| ee8d6e50-9786-4dd2-8d32-8da4291327d8 | Address Redacted | | | | |
| ee8dad45-41c1-4edd-b466-69d6ec61a73f | Address Redacted | | | | |
| ee8dc8e5-e00f-4dbe-bda6-c61dc82c3bb1 | Address Redacted | | | | |
| ee8dcd46-0dd5-46c4-b95b-e3e622a5ac75 | Address Redacted | | | | |
| ee8ddf73-5fe7-4283-9f01-60064c663ade | Address Redacted | | | | |
| ee8de5f2-aca2-4f87-91bc-7da87b9ef58e | Address Redacted | | | | |
| ee8e6a6c-60e6-46af-bf56-f9b0b03b9798 | Address Redacted | | | | |
| ee8e8d2f-869f-4f1e-9a9f-e7a39b1251a8 | Address Redacted | | | | |
| ee8ec3d1-e260-451c-8666-89068ec25b1f | Address Redacted | | | | |
| ee8f11ce-71f0-41ac-8399-7cb3fb88a742 | Address Redacted | | | | |
| ee8f1617-2579-4899-99a4-0d678c16e3ab | Address Redacted | | | | |
| ee8f1625-c2a0-424b-a490-4850347623c8 | Address Redacted | | | | |
| ee8f187f-403e-4332-a2f8-565dafdf9439 | Address Redacted | | | | |
| ee8f2002-1495-4b48-8f86-dd177a446eea | Address Redacted | | | | |
| ee8f2364-7b41-4edf-9de6-f0ece1cc12ae | Address Redacted | | | | |
| ee8f2859-33fe-414b-9fe9-2849308592c5 | Address Redacted | | | | |
| ee8f36b9-1ab8-495c-8607-c83390cd3e30 | Address Redacted | | | | |
| ee8f40b8-1132-4f61-8287-91dec216a396 | Address Redacted | | | | |
| ee8f4c25-ed71-461c-8d99-068a15d75267 | Address Redacted | | | | |
| ee8f5e81-e1d7-4215-a79b-4f01fecfe02d | Address Redacted | | | | |
| ee8f6a64-0447-40d0-9368-d57b4318a17c | Address Redacted | | | | |
| ee8f7c60-709e-470e-87f6-5dae883d6cab | Address Redacted | | | | |
| ee8fa045-79f6-4062-ab6b-d6d6dfc67f49 | Address Redacted | | | | |
| ee8fa8cf-4c06-4df1-ac66-38210ee13186 | Address Redacted | | | | |
| ee8ff2ee-ef78-4d8a-8034-f33f854d67ad | Address Redacted | | | | |
| ee90060d-b43f-44c5-bf3e-1041f0dc882e | Address Redacted | | | | |
| ee9022fe-6c2c-424e-8377-97e6570d915d | Address Redacted | | | | |
| ee9079d5-1520-44c6-8583-7e1c2e200409 | Address Redacted | | | | |
| ee90ace0-9ceb-41fc-83fa-e498f98570f7 | Address Redacted | | | | |
| ee90b5c7-ea6e-4507-8339-c9b7ad105584 | Address Redacted | | | | |
| ee90c06f-9b32-4482-87bd-3555730310b9 | Address Redacted | | | | |
| ee90c333-80b4-42cd-bfee-fc08ca07d97f | Address Redacted | | | | |
| ee90cf4a-ed7d-447d-874f-d81c461de4d3 | Address Redacted | | | | |
| ee90edc2-6405-4ecc-8037-106f33e9c65b | Address Redacted | | | | |
| ee90f269-9bfd-40d1-92fc-2c8e8b7c4826 | Address Redacted | | | | |
| ee90fc6b-d20a-4bc7-8c38-2e9a81bf569b | Address Redacted | | | | |
| ee911c8d-2ffa-4a5d-958e-16b3197c191c | Address Redacted | | | | |
| ee914e99-26d6-41bc-b185-7865d5c36af5 | Address Redacted | | | | |
| ee91624a-25b5-4cfc-be50-42e4905c491b | Address Redacted | | | | |
| ee919a19-3aa9-46df-9846-817e1a651817 | Address Redacted | | | | |
| ee91f0e3-5f85-448c-96a3-182c58417854 | Address Redacted | | | | |
| ee92095b-fcaa-44b0-9742-1985e4728713 | Address Redacted | | | | |
| ee921020-d8a0-458c-aedb-0d9254c176c9 | Address Redacted | | | | |
| ee92143d-bc54-4b06-9a35-260af5a2a0b6 | Address Redacted | | | | |
| ee922e3d-e271-4b04-b057-964c12f409d4 | Address Redacted | | | | |
| ee923ff7-062d-4d50-80ef-a0a143af634c | Address Redacted | | | | |
| ee92557b-c222-43ea-9017-2df3f1cc859d | Address Redacted | | | | |
| ee928aa9-c2db-44d1-a897-d688b676b9c3 | Address Redacted | Page 9481 of 10184 | | | |
| ee9290d7-50ca-43a1-a76f-7720aa2e5287 | Address Redacted | | | | |
| ee92918b-ea75-4c9a-b9b4-d43f8f17a899 | Address Redacted | | | | |
| ee92962a-9edd-4c27-ab9d-d8fc1eb3c7fa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ee92d177-e38a-4642-8338-db8b0f68ae44 | Address Redacted | | | | |
| ee92d335-cbfb-4b60-8508-fdc0729d50e8 | Address Redacted | | | | |
| ee92f5af-92b2-4690-8e04-11d23f27db9C | Address Redacted | | | | |
| ee93094d-9c2b-4b33-b3c6-ab80406f87a9 | Address Redacted | | | | |
| ee930f39-47a2-4ccf-88c9-b567bd480f2b | Address Redacted | | | | |
| ee9336ff-d551-42a7-9df4-3fa7092a0765 | Address Redacted | | | | |
| ee935593-51a1-4e60-8dfb-75e443460478 | Address Redacted | | | | |
| ee935daf-ca5c-4b13-b859-9baeb1080feb | Address Redacted | | | | |
| ee937fb4-0d4a-4994-abdd-1372b1fee964 | Address Redacted | | | | |
| ee93b981-e75a-476f-a70a-c2c4a5792aea | Address Redacted | | | | |
| ee93d89a-2cc2-4456-b40d-25ae806066d3 | Address Redacted | | | | |
| ee93e366-1ebc-4795-83f2-03aae18aea6c | Address Redacted | | | | |
| ee93e637-3acf-4a71-888d-43127a49565c | Address Redacted | | | | |
| ee93f39c-64de-4c53-8ddc-d35ec64a300e | Address Redacted | | | | |
| ee93f893-0a0b-4bef-a532-04c6cf21725b | Address Redacted | | | | |
| ee942786-c516-4bf0-add7-a60097951b28 | Address Redacted | | | | |
| ee942e8c-0606-40a7-aeff-c5d515fa74e8 | Address Redacted | | | | |
| ee943b29-970f-4333-8ae9-f984eb4c1cbC | Address Redacted | | | | |
| ee943cee-f989-4e3f-9c82-434896123f8b | Address Redacted | | | | |
| ee944905-cb9d-4ba1-b51d-2e8a5f62ab72 | Address Redacted | | | | |
| ee949227-f65f-4277-b3c3-cb97ec613a87 | Address Redacted | | | | |
| ee94d564-0cce-4fdd-9dff-ed1e77cb4966 | Address Redacted | | | | |
| ee94d861-9eae-4a09-a147-b0692cb93b39 | Address Redacted | | | | |
| ee94e3b0-a49c-49b3-8012-03f57ddc5ae4 | Address Redacted | | | | |
| ee9505e7-76c0-4c95-b0b3-68b6fee14b03 | Address Redacted | | | | |
| ee950940-3cd6-44c5-ac02-1fc5692aeb88 | Address Redacted | | | | |
| ee950a1f-43a3-4374-b199-69216cf5370l | Address Redacted | | | | |
| ee950ce0-97bd-442b-b37d-9fc86cfb01de | Address Redacted | | | | |
| ee951aea-3b9c-4536-858d-d721ec81aec6 | Address Redacted | | | | |
| ee954efd-d16d-4088-a378-c61e4f70565c | Address Redacted | | | | |
| ee956d40-f3f1-4902-ae87-b06118d77e62 | Address Redacted | | | | |
| ee959b52-9349-4552-925c-33ea0ae1af4b | Address Redacted | | | | |
| ee95cd75-64fc-4d26-92c6-715a84afa014 | Address Redacted | | | | |
| ee95ce91-0f63-4691-abcf-9caba93e73a7 | Address Redacted | | | | |
| ee95d529-481f-49a3-afdb-0af017ebd61C | Address Redacted | | | | |
| ee95e97a-e95d-413a-bc89-2599677aab5a | Address Redacted | | | | |
| ee95ef6c-8a37-468e-bfb2-887f4a356cab | Address Redacted | | | | |
| ee95f9f3-b2c1-4bac-9955-5090b788b4e2 | Address Redacted | | | | |
| ee96119c-e188-4b49-8f05-701ec09bf90d | Address Redacted | | | | |
| ee964169-0cfd-4755-8b58-38800aa401a6 | Address Redacted | | | | |
| ee968658-0b77-4051-96d9-b7c6d4a51911 | Address Redacted | | | | |
| ee969c83-69cf-4d24-8b58-de65840e9eef | Address Redacted | | | | |
| ee96ff70-1967-4d14-b156-61e822ca560b | Address Redacted | | | | |
| ee9719a1-cf06-4d98-8a5c-3efe3ab811d9 | Address Redacted | | | | |
| ee9724e3-6500-455a-8a59-164a9501616C | Address Redacted | | | | |
| ee975d0c-e518-422f-b2e5-398bdc6f31ef | Address Redacted | | | | |
| ee97dd9c-6903-4167-8d93-4d5b070b1032 | Address Redacted | | | | |
| ee97f025-b202-48ad-a963-653934320d2l | Address Redacted | | | | |
| ee98757c-a03f-475f-94ff-c955112ebfc6 | Address Redacted | | | | |
| ee987e85-afcc-43ee-afd6-abaf859183aa | Address Redacted | | | | |
| ee98d21c-8297-4125-9e10-1affa1f3d7a5 | Address Redacted | | | | |
| ee98f1f6-c64e-4c6a-bd4b-2ac0cfd36675 | Address Redacted | | | | |
| ee9905e7-8d0e-4853-91ee-b6b5daad1858 | Address Redacted | | | | |
| ee992707-207e-4306-8898-f24c3d46088a | Address Redacted | | | | |
| ee9957a1-67f2-40d4-b5dd-bc8a736a8e0a | Address Redacted | | | | |
| ee995e96-3028-4faf-b403-e7d671d12268 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ee99720c-9703-4d3f-b746-48a7ac9a606a | Address Redacted | | | | |
| ee99bc51-344a-4371-bdc7-ed442fa2cf71 | Address Redacted | | | | |
| ee99c592-db01-4946-9e48-9002f86dc10b | Address Redacted | | | | |
| ee99c802-b278-45aa-b20b-cfffcd03679c | Address Redacted | | | | |
| ee99d812-743a-4b69-9e69-fa802d6e541b | Address Redacted | | | | |
| ee99e899-c62a-4c4e-aba1-7d3bfbcb5340 | Address Redacted | | | | |
| ee9a0388-d53d-4be9-bf0b-9d4e2b5c4ae5 | Address Redacted | | | | |
| ee9a186b-330d-4586-aab4-3157d934a7dc | Address Redacted | | | | |
| ee9a1d9c-5555-4d7f-bd03-b7a866012a1b | Address Redacted | | | | |
| ee9a371e-ea41-497c-8686-29cc830f38c1 | Address Redacted | | | | |
| ee9a6187-257d-4699-8c9c-6fc7557a5561 | Address Redacted | | | | |
| ee9a9770-a2d9-49c1-9a82-5260634b9cb7 | Address Redacted | | | | |
| ee9a9f58-dd64-4f75-8ec8-0df0b92224cf | Address Redacted | | | | |
| ee9aa9b4-f2a3-412f-bd30-ed15cb60502c | Address Redacted | | | | |
| ee9aabcc-37ec-4dbc-bd8e-4b9d4561734b | Address Redacted | | | | |
| ee9b1eb8-85e4-41d3-bfbc-7cadf5947a5a | Address Redacted | | | | |
| ee9b7b38-c375-4cc6-ab54-0941e4919098 | Address Redacted | | | | |
| ee9b7b4c-dda4-4a61-90cf-a205214954d0 | Address Redacted | | | | |
| ee9b90b4-650e-486b-b10c-daf86a366f6b | Address Redacted | | | | |
| ee9b945c-1ffb-4440-8d58-8690548898ce | Address Redacted | | | | |
| ee9b98a3-d9e7-4ba8-9385-8efebb2eb93f | Address Redacted | | | | |
| ee9ba37f-9142-4efa-8225-f9fb826c137c | Address Redacted | | | | |
| ee9bf135-5ac3-47a6-9ab7-49ee89ab954l | Address Redacted | | | | |
| ee9c0534-1cc7-4b1c-81ea-415eacc05ffc | Address Redacted | | | | |
| ee9c3031-e0a2-4a5f-8fda-92dbfe7bfefe | Address Redacted | | | | |
| ee9c52d5-8906-40fd-b0b7-9e9dc5b57909 | Address Redacted | | | | |
| ee9c56ca-f1df-4044-aa1c-f0b2adb3e12c | Address Redacted | | | | |
| ee9c6514-3717-4434-84df-50e98827c925 | Address Redacted | | | | |
| ee9c8581-12f7-4cde-a0a5-fd1de99f90fa | Address Redacted | | | | |
| ee9c8e05-795a-48ad-97d2-ba14ecbaf5d0 | Address Redacted | | | | |
| ee9cf7ae-6cc7-4e7f-85c7-1abf986b3c7e | Address Redacted | | | | |
| ee9d09b9-5cd4-4322-8de7-6406381bb4bd | Address Redacted | | | | |
| ee9d25c8-e4c2-4679-8b87-b30bf79f35af | Address Redacted | | | | |
| ee9d862b-babf-4280-b57f-25166de7e6e7 | Address Redacted | | | | |
| ee9d9f2d-0671-4e2d-bb15-3c2de4596912 | Address Redacted | | | | |
| ee9da72c-77c1-46c6-8d95-e1a31625024e | Address Redacted | | | | |
| ee9da865-8440-4050-b50b-fbb79b70cabd | Address Redacted | | | | |
| ee9db2fd-3354-4508-9d8a-82af5e62660a | Address Redacted | | | | |
| ee9e099f-5259-4e05-bfd6-001e36f69792 | Address Redacted | | | | |
| ee9e1fb6-4888-4171-872c-f7f000fd551d | Address Redacted | | | | |
| ee9e4381-2f74-4c80-80e2-f77b14ff2f58 | Address Redacted | | | | |
| ee9e5426-7776-4d94-a0ac-a514a94c970b | Address Redacted | | | | |
| ee9e65c9-7c9f-40fc-9ae8-fbf54ddebbd3 | Address Redacted | | | | |
| ee9e830b-78dd-4870-be17-8734f77b7ae5 | Address Redacted | | | | |
| ee9eb670-1a75-463e-811e-32a910d37100 | Address Redacted | | | | |
| ee9eeb41-348e-4521-a2d3-bb1821b7de0a | Address Redacted | | | | |
| ee9efba0-a37d-40b9-a44b-3b77aaf8db00 | Address Redacted | | | | |
| ee9f0b8b-9af6-4e2e-83e2-ef1a0b28ff93 | Address Redacted | | | | |
| ee9f3618-83b1-466e-8c08-0fdc79fef0db | Address Redacted | | | | |
| ee9f3bd4-5b1d-4ef3-b1f8-87dd21875ecb | Address Redacted | | | | |
| ee9f3ec0-8974-45bf-8e5c-7f81667e79bc | Address Redacted | | | | |
| ee9f7297-f08e-40bb-81c2-b7c9148a3f17 | Address Redacted | | | | |
| ee9f7b59-459d-441d-9b83-ae9c8f196e2f | Address Redacted | | | | |
| ee9f8955-6f5d-4653-9e3b-2003e7aa925e | Address Redacted | | | | |
| ee9f9363-6f1d-4e9c-aa1a-30474271628c | Address Redacted | | | | |
| ee9faf40-7ede-4c2f-8987-5e654930f91e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ee9fbd84-c35f-4c9c-b7fe-19e89141011c | Address Redacted | | | | |
| ee9fcde2-ea9b-49d5-b468-05c6023deb24 | Address Redacted | | | | |
| ee9ffa37-f234-49e9-8656-5dadbe36628a | Address Redacted | | | | |
| eea05001-dc69-4e8f-9352-8c006795edc5 | Address Redacted | | | | |
| eea06815-1fab-4f46-ba5b-257d37956ce3 | Address Redacted | | | | |
| eea06a85-d445-4c06-909f-2936c735ca5b | Address Redacted | | | | |
| eea079fc-8162-48a7-93d8-ad3a486d006d | Address Redacted | | | | |
| eea092f7-c2db-400f-b32f-ae23a0de53fe | Address Redacted | | | | |
| eea09d9b-0420-4b61-9f7a-32df9f206f9b | Address Redacted | | | | |
| eea0a28a-bd02-41b0-9fe8-ad7c70176322 | Address Redacted | | | | |
| eea0b6a6-6dee-4681-93d9-d8cc93f95e8b | Address Redacted | | | | |
| eea12127-86be-4268-bdf8-335d03ee0370 | Address Redacted | | | | |
| eea12726-8633-4e22-9a5f-d73a87455d75 | Address Redacted | | | | |
| eea13163-9a6d-4d03-b526-cf9da3816d2a | Address Redacted | | | | |
| eea16bac-cb8a-48ed-a618-fa41c8e42a1b | Address Redacted | | | | |
| eea1ef88-ff69-4d5f-b5f6-4d3edfd82578 | Address Redacted | | | | |
| eea1fccc-7d11-4422-adf3-e9ac18051cc5 | Address Redacted | | | | |
| eea200c8-6c71-4ea4-8673-0e45308013fe | Address Redacted | | | | |
| eea21a7b-30d2-4fdc-a6ef-de1eda8a0d47 | Address Redacted | | | | |
| eea22198-13d4-4a1b-ad96-86f7d77fccbe | Address Redacted | | | | |
| eea26371-e825-4071-bcb4-22243fdad450 | Address Redacted | | | | |
| eea26741-a3c9-4bbc-bcf6-4a6bb11a26f3 | Address Redacted | | | | |
| eea2692a-149e-4242-8c6a-8f1965127f0c | Address Redacted | | | | |
| eea27484-701a-4802-aab6-1de4573aad8! | Address Redacted | | | | |
| eea27913-06bb-4be7-b622-63d0a89e4e4a | Address Redacted | | | | |
| eea2aed7-2e04-474b-a1ed-43ae8ca6ef4e | Address Redacted | | | | |
| eea2e8d0-5886-4138-9115-254da0a70e56 | Address Redacted | | | | |
| eea325b9-82c9-4cb6-9cef-902c686e0e59 | Address Redacted | | | | |
| eea33ac8-b72d-474d-89da-3599e422a65! | Address Redacted | | | | |
| eea33cbb-5224-44bb-9597-badfd8ec84e7 | Address Redacted | | | | |
| eea3580b-6e3d-4135-8d0c-001adfe5b47b | Address Redacted | | | | |
| eea3809a-8903-47f3-9c11-81379215561e | Address Redacted | | | | |
| eea382d5-62d9-46a6-93ed-166eb11cb1c0 | Address Redacted | | | | |
| eea38527-93a5-4d1f-bd45-45a9a3051752 | Address Redacted | | | | |
| eea39902-0bc4-4ef8-952a-0e702f3e59e5 | Address Redacted | | | | |
| eea3b4b5-24db-4b10-9c9d-856a8fe9b61e | Address Redacted | | | | |
| eea3b51e-3acf-4a56-86bb-ec1a38376c1d | Address Redacted | | | | |
| eea3cc39-35af-4730-a73e-3f1bad26560d | Address Redacted | | | | |
| eea3d82b-6102-4ad1-9520-08322cce8608 | Address Redacted | | | | |
| eea3da9e-2bb6-429e-8f68-5a64f3c3098d | Address Redacted | | | | |
| eea40409-b88e-4da8-81b0-209b042ea7b8 | Address Redacted | | | | |
| eea422f6-95e1-4a44-aa3c-110306af4865 | Address Redacted | | | | |
| eea42b54-0460-48c6-a2f9-7b872b72e71b | Address Redacted | | | | |
| eea4373e-9d10-456a-9c1e-99d3c56919fe | Address Redacted | | | | |
| eea444c2-b70d-499c-96d9-f3d725e02cde | Address Redacted | | | | |
| eea45529-140e-4693-91d4-c02a3065f426 | Address Redacted | | | | |
| eea480a0-4b5c-404d-8b87-48c4b0df8754 | Address Redacted | | | | |
| eea4dc23-60ec-4597-b44e-66fbffe3a49f | Address Redacted | | | | |
| eea4e286-bd06-48a8-be93-314fad13a7a1 | Address Redacted | | | | |
| eea4f0b5-8f8b-4523-972a-606733b4f453 | Address Redacted | | | | |
| eea50570-01a8-494e-acac-2cf5c8dca9d5 | Address Redacted | | | | |
| eea51845-c368-4adc-b2ef-532d718a28b5 | Address Redacted | | | | |
| eea51c69-566c-4867-9323-b7f90b07ac45 | Address Redacted | | | | |
| eea54279-78f4-4a9c-8df2-dc786a691b85 | Address Redacted | | | | |
| eea54529-6787-4c8e-b975-7df65bbf3a47 | Address Redacted | | | | |
| eea54c7c-65ce-48fb-8f1d-5f70153896ae | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| eea58652-03bd-4b55-9895-6545de973831 | Address Redacted | | | | |
| eea58830-b856-4174-b272-a08d761a2084 | Address Redacted | | | | |
| eea5d406-77d5-4177-935e-4c29d8590aaa | Address Redacted | | | | |
| eea5fa3a-5f22-49a6-9697-0b5efe8de5d7 | Address Redacted | | | | |
| eea60a78-21ed-4a56-bda4-058b23575fe5 | Address Redacted | | | | |
| eea62e08-8f21-4350-a00b-668e30bbaf53 | Address Redacted | | | | |
| eea65077-3d5a-447d-89fd-54e865e27a21 | Address Redacted | | | | |
| eea65d1d-d2ae-4a81-b77a-188bdbdfe192 | Address Redacted | | | | |
| eea69808-dfd4-4ff2-b9e7-19104341b91d | Address Redacted | | | | |
| eea6b6a3-d9ab-4a98-836a-021e88002aac | Address Redacted | | | | |
| eea6b8fa-2c44-429d-847f-3393df999f83 | Address Redacted | | | | |
| eea6c9de-bbe4-4a06-8878-83f4cf3fddc1 | Address Redacted | | | | |
| eea6cba9-f607-4f9e-8d66-c5c35ce17868 | Address Redacted | | | | |
| eea6fa63-c525-4590-8bee-94386cf44d87 | Address Redacted | | | | |
| eea70eb8-813d-406f-80de-d4778359c6b6 | Address Redacted | | | | |
| eea71a39-34de-41e0-ba67-3b317dd17ab1 | Address Redacted | | | | |
| eea74cd8-6960-4e69-878a-71c377b67933 | Address Redacted | | | | |
| eea7838c-289e-43e8-863d-a8ffa255f885 | Address Redacted | | | | |
| eea806a8-8c67-4681-8d84-c363d9a75666 | Address Redacted | | | | |
| eea82f81-a2fc-4a00-b10b-ba60e179d81b | Address Redacted | | | | |
| eea84e64-e99f-4547-939f-e9934a4d66bb | Address Redacted | | | | |
| eea86b2c-7833-4733-96fa-416c5a8b0e0b | Address Redacted | | | | |
| eea877fe-a950-47ad-9a88-fa7b7ffee864 | Address Redacted | | | | |
| eea88990-c1b1-4601-8ad7-5df8b84dd114 | Address Redacted | | | | |
| eea88c9d-29dc-4d76-8de6-0b6a8289a52d | Address Redacted | | | | |
| eea88cb0-3432-4190-a420-635bbf0072f2 | Address Redacted | | | | |
| eea89855-7857-4756-8137-784a8a755aee | Address Redacted | | | | |
| eea8aa74-f7eb-447d-a253-65f3746d4aac | Address Redacted | | | | |
| eea8d4c7-ea89-4b1c-a085-82b6f3fccfa5 | Address Redacted | | | | |
| eea8e1b3-21b6-4dc2-8b3b-a1f66067e6e8 | Address Redacted | | | | |
| eea902f5-76ee-49f6-85be-a9e99988b4a6 | Address Redacted | | | | |
| eea9366f-8e32-4210-a61e-a0f8c78c5daa | Address Redacted | | | | |
| eea9417d-c25d-4e2b-97ba-ef840e09c65e | Address Redacted | | | | |
| eea973fd-c6a1-4196-9d2e-a0c836ddc3f6 | Address Redacted | | | | |
| eea9819e-6e89-444f-b894-2bd7868ea79a | Address Redacted | | | | |
| eea989aa-a95a-4234-b6bc-545b417aa6ft | Address Redacted | | | | |
| eea98de7-c90a-49d4-9edf-338568e35614 | Address Redacted | | | | |
| eea9c98b-d32b-47b3-9c92-3984df3d2b64 | Address Redacted | | | | |
| eeaa1857-2633-4b62-aeec-62f6fddf053e | Address Redacted | | | | |
| eeaa38cf-1634-4d0a-8abc-db43afeb7c28 | Address Redacted | | | | |
| eeaa44b5-edc4-4f75-8929-be1650e47e41 | Address Redacted | | | | |
| eeaa4bfe-9d8b-4526-a3b5-1b4ad5e8296e | Address Redacted | | | | |
| eeaa65ad-ca2f-4085-a53a-90b20b249a24 | Address Redacted | | | | |
| eeaa6946-a8bd-4ad8-8ea5-472a2a334369 | Address Redacted | | | | |
| eeaa8e04-4b52-4e53-ac1b-ceb541c2aceb | Address Redacted | | | | |
| eeaa94ba-817a-4680-bb9f-a3cd4354a96a | Address Redacted | | | | |
| eeab0e7a-c146-42aa-8405-ed5da8d9d204 | Address Redacted | | | | |
| eeab23b8-7ed0-49bf-9d7e-5b8a8809d472 | Address Redacted | | | | |
| eeab666d-0503-471f-a77f-1d5f988f5826 | Address Redacted | | | | |
| eeabc094-cfa9-45e8-a0fa-046eee932cf5 | Address Redacted | | | | |
| eeabc629-a720-4329-a547-cbd0a8700546 | Address Redacted | | | | |
| eeabf98e-1d0c-4ffc-98d8-5bd29a4e4c33 | Address Redacted | | | | |
| eeac1771-8cde-4477-8d1d-ba2913c6d40d | Address Redacted | Page 9485 of 10184 | | | |
| eeac3910-0584-4776-966f-a3f8501a392b | Address Redacted | | | | |
| eeac6112-1bd2-4522-9bf3-0e7f1319ff9f | Address Redacted | | | | |
| eeac7395-ffc9-4169-9f4e-f077cdad4bc8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| eeac8dab-7643-41bd-85b6-a26259b98e95 | Address Redacted | | | | |
| eeaca7ec-b7de-4c8b-acd2-ef8d06bd18ed | Address Redacted | | | | |
| eeacd707-594e-425d-804f-1a56c1ec0e53 | Address Redacted | | | | |
| eeacfe74-74b2-46c6-81b0-e7fbc93ac902 | Address Redacted | | | | |
| eead2039-6d0f-4592-9cc6-9bd87ce8bc39 | Address Redacted | | | | |
| eead2206-851d-4815-825f-32b453a644e3 | Address Redacted | | | | |
| eead33f5-568d-4a68-a432-d25dec27b385 | Address Redacted | | | | |
| eead3cd7-dd07-4b79-a677-edee948a68d9 | Address Redacted | | | | |
| eead5730-e100-430c-9414-816c5aadcbbf | Address Redacted | | | | |
| eead68d3-59a6-4098-9d63-c2fe252fce93 | Address Redacted | | | | |
| eead8034-cb26-43f8-a8f5-3934f42c5a35 | Address Redacted | | | | |
| eead9919-7971-478e-b086-3fd77a90ee84 | Address Redacted | | | | |
| eeadb5cb-a328-40b6-adba-c375abab4a64 | Address Redacted | | | | |
| eeadbe13-fe57-4cc1-8cdf-229aefa33102 | Address Redacted | | | | |
| eeadc2dd-28df-4128-96ac-5acefd10240c | Address Redacted | | | | |
| eeae3554-4a7f-4509-ad65-3feb8d770b33 | Address Redacted | | | | |
| eeae4056-9a2b-412b-805f-6712d5fe3a69 | Address Redacted | | | | |
| eeae5b85-d3ba-44f2-b0bf-44cf3739e700 | Address Redacted | | | | |
| eeae5e82-91f6-4cf2-ba07-2d2a5f73e88b | Address Redacted | | | | |
| eeae6d02-ff2d-4339-b5b9-90051fda3462 | Address Redacted | | | | |
| eeae81fd-d57f-4878-b20d-55979b8b3551 | Address Redacted | | | | |
| eeae9f5c-e00a-4fde-8fc7-6f943e93e08f | Address Redacted | | | | |
| eeaedb51-9e25-499e-9b74-5c6df7007619 | Address Redacted | | | | |
| eeaefac3-211a-49c6-8df0-9c756e45303b | Address Redacted | | | | |
| eeaf11a4-d55e-4c7a-a879-0e6b4b08d632 | Address Redacted | | | | |
| eeaf18a2-396d-4c7c-b59e-91830ea57854 | Address Redacted | | | | |
| eeaf24cd-6951-434a-800c-8a3bcc58f721 | Address Redacted | | | | |
| eeaf3209-20d5-42da-992b-20a58cb99823 | Address Redacted | | | | |
| eeaf6f6f-dc47-497c-baa6-07e526354764 | Address Redacted | | | | |
| eeaf817c-da9a-4724-af60-61b5f9402c3b | Address Redacted | | | | |
| eeb01acb-b9c5-4f32-bd5c-d56dca9a2cac | Address Redacted | | | | |
| eeb02634-c523-4f62-b4ff-8719d5852ee0 | Address Redacted | | | | |
| eeb046ba-0791-4ac1-8d26-a2143ea0d293 | Address Redacted | | | | |
| eeb04eaa-89fa-4749-a024-4d3be0ceedb8 | Address Redacted | | | | |
| eeb05839-e9fd-4ca0-9751-e40b0efeedb9 | Address Redacted | | | | |
| eeb05d05-1242-4c99-9933-d35c4700ed09 | Address Redacted | | | | |
| eeb06947-fd7c-4506-8925-0f4ca2c7d349 | Address Redacted | | | | |
| eeb089fa-636f-44c3-a32b-4aa88131bc01 | Address Redacted | | | | |
| eeb0b381-e48a-4378-af62-18381c73f053 | Address Redacted | | | | |
| eeb0cfe7-722c-4136-b949-00d50f925076 | Address Redacted | | | | |
| eeb0f8d0-b89a-4da1-aa60-4a5bc9584e7e | Address Redacted | | | | |
| eeb0fe8f-3b25-495a-b05e-efe1c2f7d7d5 | Address Redacted | | | | |
| eeb109f7-2b60-4c9a-bbd4-9359d0ab32dc | Address Redacted | | | | |
| eeb11557-109b-46d2-9c5b-af645f4fd5b8 | Address Redacted | | | | |
| eeb13891-9203-4ec1-a36c-077c8253eda4 | Address Redacted | | | | |
| eeb170bf-613e-4c7a-89e4-c2e8a94f019b | Address Redacted | | | | |
| eeb173d5-e053-425e-858f-1c10ed93f21a | Address Redacted | | | | |
| eeb18bda-bfc9-4031-861b-272c3568d2a1 | Address Redacted | | | | |
| eeb19397-755e-44fa-8523-9b3c0131d107 | Address Redacted | | | | |
| eeb1b561-8cd6-427d-b0b0-3741a67aa9f5 | Address Redacted | | | | |
| eeb1dbcc-1d6b-4ba3-a6b5-a0ed3ea02d5d | Address Redacted | | | | |
| eeb1fb7b-6051-416a-96a9-0fe605b96c70 | Address Redacted | | | | |
| eeb20462-81c5-4823-967e-3a0fdfb6b0d4 | Address Redacted | | | | |
| eeb225a0-c6e8-4486-a162-c1c40dfa885e | Address Redacted | | | | |
| eeb23d6a-aaa5-4c6f-b09b-a8a703ad2d6b | Address Redacted | | | | |
| eeb266f7-c0bd-4957-85e6-5600e8e07c42 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| eeb274c5-9730-4abe-9e67-a10cd729de00 | Address Redacted | | | | |
| eeb27705-a617-40ba-8e28-93fccbb28cfe | Address Redacted | | | | |
| eeb296ff-c719-4b93-aac9-b9614473fe3a | Address Redacted | | | | |
| eeb2a1f9-c233-4e10-982e-6b1803431933 | Address Redacted | | | | |
| eeb2d48f-057b-4db5-bf81-59bcd9c820b8 | Address Redacted | | | | |
| eeb2dc49-4497-4de0-b3c9-040b12b49fd9 | Address Redacted | | | | |
| eeb2f2a5-edba-4b01-bffb-220e0bf52be7 | Address Redacted | | | | |
| eeb32448-9d1f-4aab-8a4d-ef96f7b4b40a | Address Redacted | | | | |
| eeb32f32-2f06-4608-8d84-dd8d1991c697 | Address Redacted | | | | |
| eeb344cc-e96b-463c-803e-e18ebdda7107 | Address Redacted | | | | |
| eeb3506f-4083-4deb-8ab8-f79f36fba9ac | Address Redacted | | | | |
| eeb3660c-6890-4002-a7f8-1d69259ab46c | Address Redacted | | | | |
| eeb37dda-f2b3-4bf1-b305-bd5583b1e3e0 | Address Redacted | | | | |
| eeb3967e-d7d0-4439-afd1-1c6d0d7d61b2 | Address Redacted | | | | |
| eeb3b9d7-380b-41b0-bb89-51aa45ed007b | Address Redacted | | | | |
| eeb3bd35-47b6-41eb-a2fd-69ab62c69c48 | Address Redacted | | | | |
| eeb3c283-0160-4022-9d7e-36829cbe1982 | Address Redacted | | | | |
| eeb42f92-5086-4d7e-848f-3fcb3de81de5 | Address Redacted | | | | |
| eeb485d6-090e-407d-9595-75ebcbd404ec | Address Redacted | | | | |
| eeb4a5e8-819d-467f-876c-d13f242529b9 | Address Redacted | | | | |
| eeb4a66f-7715-4976-8197-18f1642648e5 | Address Redacted | | | | |
| eeb4b600-eec9-47aa-ad1c-97db14557739 | Address Redacted | | | | |
| eeb4c84e-96b6-4a5a-a2ef-af21bacf5079 | Address Redacted | | | | |
| eeb4cc49-b3cf-460d-8cf1-70508ee102f7 | Address Redacted | | | | |
| eeb4cfea-a04c-4ddc-a032-223f15dc82ba | Address Redacted | | | | |
| eeb4ed9b-f5ed-4057-b9a0-84fc86d7559d | Address Redacted | | | | |
| eeb506c1-d02d-471e-98e0-0920c858a7ee | Address Redacted | | | | |
| eeb52d69-b65a-4618-9940-7df81a1dd6c5 | Address Redacted | | | | |
| eeb54721-1699-478c-a1ad-18f12119d48b | Address Redacted | | | | |
| eeb55635-e186-468f-8365-f725114a1f14 | Address Redacted | | | | |
| eeb5592b-a167-4052-b18f-b38f4c4354c7 | Address Redacted | | | | |
| eeb55d35-a56c-4566-8030-4ae275b29eac | Address Redacted | | | | |
| eeb55ee9-327c-489b-b456-99a1c5bd3ca5 | Address Redacted | | | | |
| eeb57737-113d-4a4b-8dbe-1b07415e5bfa | Address Redacted | | | | |
| eeb58b53-9a70-47e9-829b-ffb25198d60b | Address Redacted | | | | |
| eeb58d9a-b577-4b08-8d3e-1fbd2c6f2cdc | Address Redacted | | | | |
| eeb598da-1eba-4076-8217-f0be9dfb2cf8 | Address Redacted | | | | |
| eeb5aed6-2da7-4c06-a6dc-06e07cc90923 | Address Redacted | | | | |
| eeb5e23f-ac51-4487-9206-f34e3eb8c9b9 | Address Redacted | | | | |
| eeb5e870-d892-41da-bb17-2cff49b5e278 | Address Redacted | | | | |
| eeb60150-f0fe-4328-8d40-e1c407f595ca | Address Redacted | | | | |
| eeb629b0-0cea-4b85-b4b9-69414855875f | Address Redacted | | | | |
| eeb668be-c79e-4612-b5ae-73860dc0d426 | Address Redacted | | | | |
| eeb6736e-9f44-40b5-8466-41c6bd6ced50 | Address Redacted | | | | |
| eeb673e3-e703-41bf-b453-0cac0c54b586 | Address Redacted | | | | |
| eeb68f09-62f0-4cb8-aac9-0c2e91791d60 | Address Redacted | | | | |
| eeb6db3b-6cfa-4336-87f4-e1e5ace68bed | Address Redacted | | | | |
| eeb6fe37-8cf9-4fa4-a6fb-7c96243c561f | Address Redacted | | | | |
| eeb71188-6620-4d88-8d16-c60d43030d5e | Address Redacted | | | | |
| eeb7141d-4aed-4b33-b567-731d507a2d95 | Address Redacted | | | | |
| eeb72fb1-bb0a-43ae-89d9-5b285fdf9f75 | Address Redacted | | | | |
| eeb733a0-d49d-44f1-8364-26c5235883f5 | Address Redacted | | | | |
| eeb739f6-939b-4f33-9434-03e3acb58e27 | Address Redacted | | | | |
| eeb7888b-dedc-4003-8dc4-8872c89b8f73 | Address Redacted | | | | |
| eeb7d3fe-037f-4143-8855-9344054f5acb | Address Redacted | | | | |
| eeb8220a-f3de-443c-96dd-6064d58980e6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| eeb82453-60f4-4979-a601-9e53aaded0df | Address Redacted | | | | |
| eeb82a9d-2209-4645-bf49-d6fef45cfd39 | Address Redacted | | | | |
| eeb82b83-3d05-46a3-9e06-01a024dce55f | Address Redacted | | | | |
| eeb84336-ffe4-4b62-8d87-f711b819d712 | Address Redacted | | | | |
| eeb85a73-5120-4293-b09d-22700b9e9223 | Address Redacted | | | | |
| eeb8735e-9e92-4aac-9783-cb805760caae | Address Redacted | | | | |
| eeb8a150-e322-4e05-9b36-eed7193f36b5 | Address Redacted | | | | |
| eeb8eb3a-d974-440d-a300-37b075377445 | Address Redacted | | | | |
| eeb914b5-6785-41ba-8f5d-3cbd318825e6 | Address Redacted | | | | |
| eeb93151-b1da-4c6f-95ee-236f78de025e | Address Redacted | | | | |
| eeb9360c-ccdf-41bb-ad18-ba1d94462205 | Address Redacted | | | | |
| eeb94ab6-9e17-4b76-83c9-f35773c0321e | Address Redacted | | | | |
| eeb9671f-e4c7-446b-9cc3-3a60ba6866b4 | Address Redacted | | | | |
| eeb99042-06d2-48a4-8688-7ed6b65609df | Address Redacted | | | | |
| eeb9b533-527c-4092-86c1-c0ae49fa981b | Address Redacted | | | | |
| eeb9cd3e-94c3-46c1-9443-7123349a3998 | Address Redacted | | | | |
| eeb9de37-2bd7-46c5-a72d-59e431b0574b | Address Redacted | | | | |
| eeb9f3dd-a5e9-4913-abdd-2241236919e9 | Address Redacted | | | | |
| eeb9fcb8-9e9a-48f4-93b9-2ede4c6bb1de | Address Redacted | | | | |
| eeba0a7e-985d-4ebe-bb26-ec940f232d7a | Address Redacted | | | | |
| eeba1da7-c627-4b4c-8832-b013e393967a | Address Redacted | | | | |
| eeba2732-6807-4b47-b5fd-431ef6df63bb | Address Redacted | | | | |
| eeba834a-a904-49a3-8af9-3e74d342270 | Address Redacted | | | | |
| eebad79e-9c8d-43fb-b402-c481e7476d41 | Address Redacted | | | | |
| eebadad9-3b68-4119-b097-30b976bb6ef1 | Address Redacted | | | | |
| eebaea33-fd99-4ac4-813c-0c14ccb697a1 | Address Redacted | | | | |
| eebaee56-de04-4ece-b4ec-60f9cac71445 | Address Redacted | | | | |
| eebb6d2c-af2a-46dc-92ae-8e5d1ba7849e | Address Redacted | | | | |
| eebb8a3e-ed12-478e-834b-044b0138ed6f | Address Redacted | | | | |
| eebc175d-ac74-428a-baea-695ebafe5112 | Address Redacted | | | | |
| eebc2900-694b-4d45-a532-d740e654706b | Address Redacted | | | | |
| eebc3163-7907-43d3-836c-e9c60a207b3f | Address Redacted | | | | |
| eebc3e45-8a2e-4c19-bbc4-6d96e16d252b | Address Redacted | | | | |
| eebc432a-6ee5-49a0-953e-3b18b852ce40 | Address Redacted | | | | |
| eebc5808-99e4-4ad0-9bed-a7b312cfb3c0 | Address Redacted | | | | |
| eebc952d-8a3b-487c-8392-5a661dfbbf63 | Address Redacted | | | | |
| eebc9fc5-c12c-43fc-a31d-f97a476dd720 | Address Redacted | | | | |
| eebca879-cf77-4e0a-8485-24f0ccbe5f5e | Address Redacted | | | | |
| eebcaed8-83c6-4365-ae98-f9e3fa3e2db4 | Address Redacted | | | | |
| eebce1bb-1cdb-4787-9156-faad87c69e23 | Address Redacted | | | | |
| eebce1d4-92c3-417e-8f7e-540ef8a3c052 | Address Redacted | | | | |
| eebd0f6e-b25a-4a0b-b1c0-6a550b1068db | Address Redacted | | | | |
| eebd1023-8460-42e8-b574-ca231e0768fa | Address Redacted | | | | |
| eebd4059-09c6-4c99-9f4a-c9a14c4112e5 | Address Redacted | | | | |
| eebd8b35-3e67-4b2c-861b-3c4b6452e75f | Address Redacted | | | | |
| eebd9036-5911-4bfc-a419-25285f5ebcff | Address Redacted | | | | |
| eebd970f-98ef-41b1-9cd8-a020aba84c8f | Address Redacted | | | | |
| eebd9c42-8b8e-42f3-83c5-271b9beac69b | Address Redacted | | | | |
| eebdc5f4-1dc8-4fea-9713-605fb426e7ce | Address Redacted | | | | |
| eebe00be-d6b9-49ea-96c3-a5342dc8ee24 | Address Redacted | | | | |
| eebe0a1c-38ea-4b6d-9c20-152985828a31 | Address Redacted | | | | |
| eebe1a4e-d1ed-4e1e-8c2a-466899a3a006 | Address Redacted | | | | |
| eebe1c13-81d7-4267-9279-ef8bb2326dc3 | Address Redacted | | | | |
| eebe2b5d-cc5e-4600-8d61-29128c3f511a | Address Redacted | | | | |
| eebe2d8e-9bca-4b17-aa5a-3ea30009615c | Address Redacted | | | | |
| eebe35f6-ddb5-4709-b9a4-ba6b9ba63dc2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| eebe377d-0681-4e54-9a06-7f10d63b243e | Address Redacted | | | | |
| eebe3a12-1688-459f-b83b-16eeeb96d856 | Address Redacted | | | | |
| eebe50e1-555b-463e-81c6-6668809e6299 | Address Redacted | | | | |
| eebe5737-301c-4f9e-ae53-81d2027c0bc4 | Address Redacted | | | | |
| eebe5872-ff13-4340-958e-9539227209b3 | Address Redacted | | | | |
| eebe726d-81aa-4de3-87b2-26326f013997 | Address Redacted | | | | |
| eebe7faa-27c0-4a0a-8941-9300eb98f5fb | Address Redacted | | | | |
| eebe8e6f-79e3-416a-bdd1-3a3d8fc874dd | Address Redacted | | | | |
| eebe9b86-50cc-4294-91f5-cc40bb07e016 | Address Redacted | | | | |
| eebea163-f253-4d0f-b9a0-0956c42cb22b | Address Redacted | | | | |
| eebeb8f9-73fe-48d3-95ba-93374717f2ab | Address Redacted | | | | |
| eebeeb6c-aedc-4a2a-8b9c-09faaa4db15f | Address Redacted | | | | |
| eebefc28-26f2-48ab-9c9c-12fe5ee12959 | Address Redacted | | | | |
| eebf043c-d1d6-4422-9336-282b742c7487 | Address Redacted | | | | |
| eebf2947-cdc5-4709-8235-7ed0cf7c6a05 | Address Redacted | | | | |
| eebf2ac5-8a12-4254-aacb-2b81deb62b3c | Address Redacted | | | | |
| eebf4100-4a24-4288-a237-ac874f7b9586 | Address Redacted | | | | |
| eebf4829-aa90-4b2d-84c6-1cbb2000a623 | Address Redacted | | | | |
| eebf5159-4581-46b5-b6f9-247a90485cd6 | Address Redacted | | | | |
| eebf76c8-0c83-40f7-8fce-19492b81d9e7 | Address Redacted | | | | |
| eebfb448-7747-4156-a02f-d7b4b0ec8454 | Address Redacted | | | | |
| eebfb5e8-0ee4-4219-bf94-81de2a164af2 | Address Redacted | | | | |
| eebfbf50-78af-40ed-82b5-c60b414d391c | Address Redacted | | | | |
| eebfcdc2-9eae-45bf-b5f0-d8066f2bcc26 | Address Redacted | | | | |
| eec0081a-2418-417e-92e3-6a74eda731a2 | Address Redacted | | | | |
| eec0446f-afd2-46f0-bfc6-8f78d55b64f7 | Address Redacted | | | | |
| eec04aff-72c3-4399-88c8-b9894ffc4d8a | Address Redacted | | | | |
| eec06021-da58-487a-a4a7-c1391d142e57 | Address Redacted | | | | |
| eec0b2f0-28f7-4954-8f60-25c1b5460764 | Address Redacted | | | | |
| eec0cbf5-aa7f-45a4-acfc-c7b887e7226b | Address Redacted | | | | |
| eec0d3b0-a49b-4aa2-a6f5-ddbabf6fa397 | Address Redacted | | | | |
| eec0f199-1a18-473d-bb7c-e02e16e4df3c | Address Redacted | | | | |
| eec10d5d-0102-4a75-be75-80bb2fe63640 | Address Redacted | | | | |
| eec12355-26a7-4779-9901-6a6b9023fd0b | Address Redacted | | | | |
| eec13aeb-db91-477f-a33d-e1c542315ae9 | Address Redacted | | | | |
| eec1574a-4e93-4618-bbfb-8c8f2fcf4b69 | Address Redacted | | | | |
| eec15b6d-85c1-4fba-9960-56167e59a08c | Address Redacted | | | | |
| eec17bef-1205-44f9-98ae-27865f9e2cf8 | Address Redacted | | | | |
| eec1a9ef-bfdd-45aa-b93f-62a4443ef087 | Address Redacted | | | | |
| eec1d4e3-821c-4e51-9373-18755a965f2e | Address Redacted | | | | |
| eec1ed48-b83c-4a62-80ce-63c363504a59 | Address Redacted | | | | |
| eec20128-cf3c-4dca-9f53-1c638cd578ae | Address Redacted | | | | |
| eec26692-eea6-4952-92cd-dbb7cfe43073 | Address Redacted | | | | |
| eec2a491-10b9-47fc-a0b6-97f26530e65b | Address Redacted | | | | |
| eec31586-d9fb-46f3-a84a-7a54f33d5a59 | Address Redacted | | | | |
| eec31a3d-f135-4c4c-9997-d547486dc0ed | Address Redacted | | | | |
| eec33623-6a67-4080-a489-d29d767dcf19 | Address Redacted | | | | |
| eec3382b-cc04-4bd4-abb0-b0d0eeab6833 | Address Redacted | | | | |
| eec36810-71da-40e8-9834-b31330e18c56 | Address Redacted | | | | |
| eec3b85e-2873-4106-ac85-b6a61ffde8bb | Address Redacted | | | | |
| eec3c5a0-03b5-4dc4-83c6-937e300b90c2 | Address Redacted | | | | |
| eec3d482-b374-4445-b485-77d78d97cdf5 | Address Redacted | | | | |
| eec3de9f-94ba-4ba1-b5cb-c182f6c18f94 | Address Redacted | | | | |
| eec3f6ca-6afd-4673-9f57-ddd9078d8a6d | Address Redacted | | | | |
| eec3f772-c120-41c9-9694-fe603f966857 | Address Redacted | | | | |
| eec405f3-287a-4682-aaef-0fc8cfe10658 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| eec423e8-7466-4549-b282-365b70cbd081 | Address Redacted | | | | |
| eec43979-0e99-4af5-ba69-4fe133ebde65 | Address Redacted | | | | |
| eec43a61-9985-4348-ae5f-656939535d2e | Address Redacted | | | | |
| eec44a3a-5b09-494b-80d8-a0de6d0a6aa1 | Address Redacted | | | | |
| eec4e2b3-dcbe-4f9f-8409-6b5d806e7757 | Address Redacted | | | | |
| eec4ebd1-a6b9-4129-b3fe-71bf4cd41f54 | Address Redacted | | | | |
| eec51a60-fd40-40ea-84dd-19a28d48e6b3 | Address Redacted | | | | |
| eec527ea-76a0-41b3-9e10-3dc743fba941 | Address Redacted | | | | |
| eec54331-6609-42ca-927e-fe171918d265 | Address Redacted | | | | |
| eec5567e-978b-425e-a3f6-92292a8f7567 | Address Redacted | | | | |
| eec572ca-091e-4707-a0e4-4bad95109013 | Address Redacted | | | | |
| eec590cf-9e89-4035-a85c-8d4e00ab4865 | Address Redacted | | | | |
| eec5c129-1c75-4cb0-a448-90858954f6eb | Address Redacted | | | | |
| eec5c4e7-35a5-42f6-8acf-a8b3fd71ea2c | Address Redacted | | | | |
| eec60939-7539-41fc-8e15-3c00a2baa37d | Address Redacted | | | | |
| eec617c9-834c-4526-b3e4-1d71c0e4b7f3 | Address Redacted | | | | |
| eec6513c-fb23-4642-9f00-550e71515abd | Address Redacted | | | | |
| eec66ca7-f441-44e2-9dcd-817329d9273d | Address Redacted | | | | |
| eec67f57-7f1a-4eaa-bf2f-3194f9884712 | Address Redacted | | | | |
| eec69e8e-ec49-46a1-89bf-59b39d12ad04 | Address Redacted | | | | |
| eec6de75-a15a-43da-ad12-738d24a37e93 | Address Redacted | | | | |
| eec6ec7d-b11e-41a2-8786-3d6f24d11b2f | Address Redacted | | | | |
| eec70959-0664-4be3-b2f6-c7f34f5c54b5 | Address Redacted | | | | |
| eec7164a-bf25-41a9-8864-c4f6aad325d7 | Address Redacted | | | | |
| eec77f7c-efde-49ce-9c3d-6144332d1287 | Address Redacted | | | | |
| eec783f2-19eb-4a02-8b8f-d25df653946a | Address Redacted | | | | |
| eec78c8f-1413-4efa-bfc0-c4ae03bec9e1 | Address Redacted | | | | |
| eec7abdc-2756-4787-8d83-a3b16356aefb | Address Redacted | | | | |
| eec7abdf-6172-46c9-bf20-ef52ad589161 | Address Redacted | | | | |
| eec7b8aa-d43b-4f7d-8cde-ae1de36b5747 | Address Redacted | | | | |
| eec836d6-003c-4a08-8ea5-218b83a5e1cc | Address Redacted | | | | |
| eec84eb2-fe77-44a8-8692-151b9fa0674! | Address Redacted | | | | |
| eec868c6-ce6a-427c-9318-fc16a0bc8f6e | Address Redacted | | | | |
| eec8711a-5674-4a0a-9b6a-efa8a9df161€ | Address Redacted | | | | |
| eec88904-cbcf-45f8-abff-cdc2fc24994c | Address Redacted | | | | |
| eec893d6-5964-419d-9725-d14dabffbe92 | Address Redacted | | | | |
| eec89fab-12aa-488e-958a-b039f592e90c | Address Redacted | | | | |
| eec8d06e-ebf3-4c35-bf6d-7cc9cdfeb33f | Address Redacted | | | | |
| eec8e261-5cbb-4b13-a8d6-b925aba5b014 | Address Redacted | | | | |
| eec8e67d-bbb3-41f6-b2a7-a0abc227233e | Address Redacted | | | | |
| eec8eb24-6743-4862-a199-9e1b450037d7 | Address Redacted | | | | |
| eec8eed2-fbf8-451f-bc9f-9b8c17e7cfc3 | Address Redacted | | | | |
| eec91d39-6b75-45bd-aec9-5846b11ef2be | Address Redacted | | | | |
| eec9286b-4c08-4831-979e-8e0d6a7fe07c | Address Redacted | | | | |
| eec963a4-94d0-4478-a074-e3ec7c83613d | Address Redacted | | | | |
| eec98c5e-a269-4ffe-b689-c1515eb6635c | Address Redacted | | | | |
| eec9bf99-f52a-4556-aed2-8d3ae03fcc03 | Address Redacted | | | | |
| eec9c5ff-328d-40fe-b564-6a236981e8f6 | Address Redacted | | | | |
| eec9d1f0-f5b0-4ff6-8acf-1a290519b89! | Address Redacted | | | | |
| eec9dd6c-1cbe-4d6d-9316-f479f11f166b | Address Redacted | | | | |
| eec9df9f-3939-4315-a4bb-674f7a704e0c | Address Redacted | | | | |
| eeca00c6-6bac-4e23-8291-8b6dcccb5625 | Address Redacted | | | | |
| eeca09d0-1979-4f59-9a43-6f270f8c33a4 | Address Redacted | | | | |
| eeca0a67-259f-4e8c-9b19-65536c07a788 | Address Redacted | | | | |
| eeca17be-99b3-4eb3-b05f-b4b39a08b6e7 | Address Redacted | | | | |
| eeca1936-fa84-4fba-8ffa-9d7ded51fda9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| eeca326d-66fb-4343-83ef-61ee33a2c1ea | Address Redacted | | | | |
| eeca3fec-13ff-491d-94ba-4fbb55f79944 | Address Redacted | | | | |
| eeca442a-7957-4354-a16e-9376da3d6d7f | Address Redacted | | | | |
| eeca5b96-eda1-4541-b760-68415d8cbbc4 | Address Redacted | | | | |
| eeca75d3-d3f9-47ab-a4a8-565bd992dcc9 | Address Redacted | | | | |
| eeca97d5-0417-4445-b9e3-d22ede2dd889 | Address Redacted | | | | |
| eecad833-b950-453c-83f1-41cf0a8e883a | Address Redacted | | | | |
| eecae54b-e9c4-4b56-8e5b-2a6be4413cc2 | Address Redacted | | | | |
| eecb11af-fe77-4ae2-a352-2cd46693817e | Address Redacted | | | | |
| eecb2b5d-34c0-43be-8fb0-c76105cf4038 | Address Redacted | | | | |
| eecb8110-c945-4a41-bbbe-90e086a616ea | Address Redacted | | | | |
| eecb8718-ab86-4598-8313-17258104ffc4 | Address Redacted | | | | |
| eecbb353-82b8-46b1-af3a-e8a1cf57d1cb | Address Redacted | | | | |
| eecbf312-37bf-45c3-9173-5fd5ee6a7a79 | Address Redacted | | | | |
| eecbf5c5-e29c-4960-94ad-656643a8b2f7 | Address Redacted | | | | |
| eecbff19-f7ac-4598-b1e6-606aa818d319 | Address Redacted | | | | |
| eecc038b-b9fb-4871-ba1a-8f5858323420 | Address Redacted | | | | |
| eecc3fce-015a-424d-8af9-69cf29ebf688 | Address Redacted | | | | |
| eecc57d7-a21a-4c48-9a72-8a21120e192a | Address Redacted | | | | |
| eecc9fc1-3b2b-41b7-8e1c-73d67d7acbcf | Address Redacted | | | | |
| eecca177-11db-40f8-9147-181f11b1d5eb | Address Redacted | | | | |
| eeccb937-6ee4-47bf-b1d6-7b4d5980eaa6 | Address Redacted | | | | |
| eecccb05-573a-4690-88d6-4500b9e0d4dd | Address Redacted | | | | |
| eecce078-1da9-44f8-8935-6643e9a17bad | Address Redacted | | | | |
| eecce8cb-dfa3-4eb2-b4ff-06f531110f3e | Address Redacted | | | | |
| eecd1d3d-532b-4ec5-b10e-8172dcf47439 | Address Redacted | | | | |
| eecd30b0-c5e1-495c-99af-dac387b5cdb6 | Address Redacted | | | | |
| eecd383c-9bd7-4476-99b3-146972d87167 | Address Redacted | | | | |
| eecd3a3d-9a30-445b-a221-5f14c9fd5803 | Address Redacted | | | | |
| eecd4045-db9c-4756-9d7f-c605987f1725 | Address Redacted | | | | |
| eecd4559-ca16-4a58-bf69-b184c89df27d | Address Redacted | | | | |
| eecd5467-3da8-4bf9-aec2-d99a2e534f85 | Address Redacted | | | | |
| eecd6313-903d-4147-9c81-290d1ee4c999 | Address Redacted | | | | |
| eecd74e9-6540-425d-aa31-54f05d79f64f | Address Redacted | | | | |
| eecd9fd2-1f09-45ca-9b4c-11ec47a177c1 | Address Redacted | | | | |
| eecdeed8-1c9c-4570-be76-84d33d777413 | Address Redacted | | | | |
| eecdf729-f682-468e-90db-09366dab016a | Address Redacted | | | | |
| eecdffdc-a3b8-4996-b684-ba97ce5f16dc | Address Redacted | | | | |
| eece17e3-cd92-4417-b32a-ff23236b1f8c | Address Redacted | | | | |
| eece2219-a516-4709-ae5a-a91035ac9ea5 | Address Redacted | | | | |
| eece3fc6-13dc-401c-a768-23c565dc2680 | Address Redacted | | | | |
| eece58b2-1547-48f3-8ec7-98520fae6a44 | Address Redacted | | | | |
| eece7410-825e-4558-b44c-c376e357bd58 | Address Redacted | | | | |
| eece8ea8-d769-4439-a866-3e45daf56e3a | Address Redacted | | | | |
| eeced669-e90c-4415-8e5d-5a38f0ed7eed | Address Redacted | | | | |
| eecee649-6e21-4106-b73f-92b3e0006ef3 | Address Redacted | | | | |
| eecef102-6c6b-4a06-9ffd-ee6ecda84b32 | Address Redacted | | | | |
| eecf19b8-cc9e-416d-b2f9-621f54a522ba | Address Redacted | | | | |
| eecf2ad0-5a5c-444c-83a2-ac42296d28f6 | Address Redacted | | | | |
| eecf2f2a-3c15-4bdf-8f35-c553497c4a38 | Address Redacted | | | | |
| eecf3237-ce45-45e3-b479-5b1e244b75ee | Address Redacted | | | | |
| eecf42ed-1bc0-4dde-9718-ad767de9acf9 | Address Redacted | | | | |
| eecfc18b-b352-435a-884c-2bbd1fe5bd3c | Address Redacted | | | | |
| eecfd9c4-5c63-4d6d-8687-f11c4cc9b8bc | Address Redacted | | | | |
| eecfec92-2ef6-40b0-926e-1bcc5a3b1e74 | Address Redacted | | | | |
| eed04581-e63e-475d-8a8e-b85f6960b906 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| eed049c6-550d-4a65-ba13-bb1602466a06 | Address Redacted | | | | |
| eed04d36-c522-4403-aa2e-ab63a85df9f8 | Address Redacted | | | | |
| eed06c04-b045-45f9-b767-6d78a68022b9 | Address Redacted | | | | |
| eed08174-ba7a-4968-bbad-ff48af5e9972 | Address Redacted | | | | |
| eed094bb-4538-49a0-aaa5-1fc050a5701c | Address Redacted | | | | |
| eed0a480-2edb-42cf-bef6-3729b0eb2246 | Address Redacted | | | | |
| eed116ef-e2f7-4636-aa91-54056290ed23 | Address Redacted | | | | |
| eed13b16-82d1-41a3-a405-22393b533062 | Address Redacted | | | | |
| eed14223-d4d1-40b9-964d-ebaa3b4e0f79 | Address Redacted | | | | |
| eed1578d-73fb-4fbd-ae64-7ad53ec52e01 | Address Redacted | | | | |
| eed1a0d1-0f8c-4c5b-a82f-ab799e9ac037 | Address Redacted | | | | |
| eed1e0de-263d-4c98-95bd-acba19538578 | Address Redacted | | | | |
| eed1ec96-137a-4fe5-8b6a-048b5c2309c1 | Address Redacted | | | | |
| eed1f189-5277-4183-a068-60212523b05a | Address Redacted | | | | |
| eed214b7-9012-4f4e-9344-b0ab283766ea | Address Redacted | | | | |
| eed23917-6208-4863-90f4-2ca88ee91414 | Address Redacted | | | | |
| eed23ec4-8284-4f52-b618-fd39b13beec5 | Address Redacted | | | | |
| eed247b7-0bc3-46f3-907c-2d6fe909ca2c | Address Redacted | | | | |
| eed2c12f-95c0-4937-9dd6-4a9a3b154a45 | Address Redacted | | | | |
| eed2e5d2-3288-46fe-aa32-1f3eb803828d | Address Redacted | | | | |
| eed2e9e8-251e-453a-a65f-ce036c3511bb | Address Redacted | | | | |
| eed2ec91-a600-4fc8-b4c4-0192797b1695 | Address Redacted | | | | |
| eed354a2-be46-4441-8da6-55b08aef0bc3 | Address Redacted | | | | |
| eed3762b-3ba2-4c26-8e96-88429d996d60 | Address Redacted | | | | |
| eed38ac0-e9c9-4420-a8ef-7c1f434021b0 | Address Redacted | | | | |
| eed3b2b0-ad9b-49b1-b42d-a57d21c8b5b8 | Address Redacted | | | | |
| eed3b8f9-d3dc-4f13-910b-88d2cc09662e | Address Redacted | | | | |
| eed3c8cf-5a0c-4c62-b39b-53c1d9b45fb3 | Address Redacted | | | | |
| eed3dd87-39e1-47e6-8ebb-2cd9c957b53a | Address Redacted | | | | |
| eed3f946-b76c-40d3-ac80-f0a0c0cecdce | Address Redacted | | | | |
| eed3fc7e-14c3-490c-ac5d-5463665b98be | Address Redacted | | | | |
| eed43369-67f3-4d63-8649-64f4fb42a99a | Address Redacted | | | | |
| eed43e0b-0d5d-4807-b659-ed09299ae0c7 | Address Redacted | | | | |
| eed4c076-a1d4-4fc1-9300-5922f6a1a35b | Address Redacted | | | | |
| eed4cf5d-5fb4-42cc-a513-e524922a8fb7 | Address Redacted | | | | |
| eed502bc-6b16-45de-907a-bbb1fb055218 | Address Redacted | | | | |
| eed50867-ee4d-470b-81cc-b5a9926a19be | Address Redacted | | | | |
| eed508ea-1d89-4d72-9fa1-e93e69ae43al | Address Redacted | | | | |
| eed578ef-ec0e-4779-810e-e5ccb42bb724 | Address Redacted | | | | |
| eed580dd-a6cf-45c2-bc1a-15fd3ef7267b | Address Redacted | | | | |
| eed58153-f73f-40b6-9b57-7dc7e0a57f6C | Address Redacted | | | | |
| eed5a523-8ae0-4c56-9b49-8ba01659d1e1 | Address Redacted | | | | |
| eed5afd9-f1c5-41ed-9b80-64f3d062af4a | Address Redacted | | | | |
| eed5d155-7731-479a-899c-85e44d338714 | Address Redacted | | | | |
| eed5fd88-0f11-403e-95de-c18c79d3259d | Address Redacted | | | | |
| eed5fffb-f8ad-4bcc-a82d-b168031a2fcc | Address Redacted | | | | |
| eed67c1f-f0e6-43be-a80d-aad7cd8f74fe | Address Redacted | | | | |
| eed6878e-33dc-4dab-8357-bce7b04f9f16 | Address Redacted | | | | |
| eed696d9-7b8e-47bb-904d-44054c9b6120 | Address Redacted | | | | |
| eed69a7a-73c1-4f96-aaec-df14831dbd42 | Address Redacted | | | | |
| eed6a7dd-c0fe-4097-9a85-0c4fb46afd37 | Address Redacted | | | | |
| eed6ea09-a944-407d-b090-f35b1e5211fc | Address Redacted | | | | |
| eed70ca3-34e4-45ea-8c0e-e952430d399c | Address Redacted | Page 9492 of 10184 | | | |
| eed71992-2c94-4bac-8666-45bf468c4bdf | Address Redacted | | | | |
| eed71f4a-3ab7-478d-9652-c5a9dcf171bd | Address Redacted | | | | |
| eed78346-3cb2-4655-bf9c-fa9212094e13 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| eed7b574-668b-4f88-9b59-d2f929a8d095 | Address Redacted | | | | |
| eed7c004-97e4-4038-a972-9a86e6466dd2 | Address Redacted | | | | |
| eed7cc65-62e8-4a1e-99b2-265d5dec9c8a | Address Redacted | | | | |
| eed7dd01-b827-49cc-9bc0-025da3c43ec7 | Address Redacted | | | | |
| eed7ed3a-00dc-4145-8c12-dd4077ecff09 | Address Redacted | | | | |
| eed801ae-2d33-4a4a-9ff1-85549c87bcad | Address Redacted | | | | |
| eed8185b-6346-46ff-91ee-23a4211e1591 | Address Redacted | | | | |
| eed82b87-e035-4ed3-8760-e7b887148cd9 | Address Redacted | | | | |
| eed869ff-9d12-4228-8a10-a0ad3ba8e159 | Address Redacted | | | | |
| eed86b8f-4cf1-49f5-9cd3-1e87e9bf33c5 | Address Redacted | | | | |
| eed88bcf-4d60-449e-8dd0-d7484f513e35 | Address Redacted | | | | |
| eed89e0a-c54a-424f-aa08-3caebfd0baed | Address Redacted | | | | |
| eed8fa39-e167-4b09-a0f5-ee725e523a2f | Address Redacted | | | | |
| eed8fafe-3e9b-4767-8903-1fe3d6993ff3 | Address Redacted | | | | |
| eed9bb7d-9a1b-4aa3-a6d4-5849f9db2d43 | Address Redacted | | | | |
| eed9c6ad-8d57-45bf-a974-5011b81851d0 | Address Redacted | | | | |
| eeda253c-9635-4e77-9cc9-046e056a81d1 | Address Redacted | | | | |
| eeda2887-ecd9-4ca7-8aa4-70e920693637 | Address Redacted | | | | |
| eeda2e90-e9cb-403b-be9c-19fa7cb119f6 | Address Redacted | | | | |
| eeda3833-3c1d-4e5b-bd0b-cdbcbe234815 | Address Redacted | | | | |
| eeda40a1-d396-4b92-a9c0-98a8f29407ff | Address Redacted | | | | |
| eeda50d9-8f90-410c-985d-26966df09135 | Address Redacted | | | | |
| eeda6d07-159a-495e-ab51-59c75a2c1fab | Address Redacted | | | | |
| eedaa55f-6bd3-46b4-9026-e7c792b6b41d | Address Redacted | | | | |
| eedaeb29-1350-4173-87ad-f8908c9a28a5 | Address Redacted | | | | |
| eedafc49-bb1e-4d89-973e-b9218ab0cb25 | Address Redacted | | | | |
| eedb26de-2808-47d2-82f6-d47ad0d8ba5a | Address Redacted | | | | |
| eedb4b93-f509-4386-af07-de2c6cab7ce1 | Address Redacted | | | | |
| eedb505e-f1e4-437b-b11b-7e1ba4bfaa81 | Address Redacted | | | | |
| eedb516e-b12d-43b1-95c0-48d2d3bf7d75 | Address Redacted | | | | |
| eedba37c-3842-4238-a4af-da1a9e7cc461 | Address Redacted | | | | |
| eedbbd3d-fb1a-44ef-97b1-051945cb0b1c | Address Redacted | | | | |
| eedbd545-ccb4-4edd-b4ed-0bebfb24e319 | Address Redacted | | | | |
| eedc2747-8e04-4e25-8b4b-ce2cf9d81ef4 | Address Redacted | | | | |
| eedc539e-270d-4bbc-a810-95756fef6ddd | Address Redacted | | | | |
| eedc7f8b-37de-444f-9aa9-e1bb52ac2895 | Address Redacted | | | | |
| eedc8022-1acb-446f-8b4f-6d3652fe65c6 | Address Redacted | | | | |
| eedc8453-8376-420e-8ea5-600e6826876c | Address Redacted | | | | |
| eedc9d11-5aac-49d1-bae7-4cac04a7a1ba | Address Redacted | | | | |
| eedcac45-2f93-4e68-a231-a74fff0a002e | Address Redacted | | | | |
| eedcdeda-f474-4944-9ee4-ba7a1b16bb83 | Address Redacted | | | | |
| eedcf391-44e6-43e6-b021-ea6d5ad68e83 | Address Redacted | | | | |
| eedd0caf-a073-455e-8e6c-7667247c621C | Address Redacted | | | | |
| eedd5780-69c9-41a8-bb3f-d2d736195374 | Address Redacted | | | | |
| eedd5867-b62e-4c43-9db6-fd0137d5e2e6 | Address Redacted | | | | |
| eedd87b7-821b-40e7-b62c-790b77d6b868 | Address Redacted | | | | |
| eedda263-056e-41f1-a523-a9c855881bb2 | Address Redacted | | | | |
| eedda2ea-12f6-4647-94a4-00c016cbbd6a | Address Redacted | | | | |
| eedde3b1-c69d-4cf2-848d-366a4b3767ce | Address Redacted | | | | |
| eedde706-d950-4284-82b3-ca0d4146debb | Address Redacted | | | | |
| eede1677-b4f0-4fb6-8ddd-6b7d6003275e | Address Redacted | | | | |
| eede2fa3-e03c-46a3-922f-25e28af4f9e5 | Address Redacted | | | | |
| eede340c-bd1d-4939-9772-71517d68ee3f | Address Redacted | | | | |
| eede48ca-c582-4bf4-92f3-9cc8dbe6190b | Address Redacted | | | | |
| eede4ac4-4702-4371-b89c-6d7a26c3580f | Address Redacted | | | | |
| eede9a1e-cc0e-4cf1-87b3-2d866ae2e621 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| eede9b2e-6485-4c3d-9edd-cbfec150af3e | Address Redacted | | | | |
| eedeb3b7-06f4-4bb2-a28f-ac10afa569e3 | Address Redacted | | | | |
| eedee74d-1128-471a-bf2c-55ceb72588cf | Address Redacted | | | | |
| eedf10be-d1b5-49bd-8619-adceb2edc7fc | Address Redacted | | | | |
| eedf5962-9c1e-4805-93df-2119f62f3efb | Address Redacted | | | | |
| eedf88a0-9c87-4dfb-8d25-da5341f1f110 | Address Redacted | | | | |
| eedf9d4e-aa37-48fa-b0cc-fb1927022cc9 | Address Redacted | | | | |
| eedf9f3a-bb8d-4503-b171-be7f1ceefd0a | Address Redacted | | | | |
| eedfd4ea-cbb8-4006-9e58-9e75d5009329 | Address Redacted | | | | |
| eee02036-ccc2-4508-b33d-2b19b9aa2c31 | Address Redacted | | | | |
| eee04e5f-cec4-4efc-9339-19d9235 0f275 | Address Redacted | | | | |
| eee0645b-f360-4309-9f0b-ea8854496671 | Address Redacted | | | | |
| eee06e10-9556-4db4-8598-0763fd5e236c | Address Redacted | | | | |
| eee0ad93-d2c6-4e8b-babf-b6ef9ed88c5f | Address Redacted | | | | |
| eee0b176-d891-4661-b357-f388c420c706 | Address Redacted | | | | |
| eee0fb2a-9adc-4889-be25-644c902cf35c | Address Redacted | | | | |
| eee184c1-b743-45a8-b032-4a1133cd86fd | Address Redacted | | | | |
| eee19790-f857-4d96-b10e-80c7856b360c | Address Redacted | | | | |
| eee19b0c-fe6d-4d82-a0e9-3f43b5f7d123 | Address Redacted | | | | |
| eee1c745-32f1-4951-962f-22eccf442ba4 | Address Redacted | | | | |
| eee1cf60-449d-4217-bc76-8e7cd97da4ef | Address Redacted | | | | |
| eee1e70d-3505-45ec-a39f-b58dfb5e862b | Address Redacted | | | | |
| eee1fd7d-e25e-4f4a-b6ec-d56f9dc79884 | Address Redacted | | | | |
| eee21022-99ac-4172-be83-7f859f857c5a | Address Redacted | | | | |
| eee21e15-5607-4ad2-8d15-3ff595f442fe | Address Redacted | | | | |
| eee24c64-d0c8-423e-8764-7a572d61bc93 | Address Redacted | | | | |
| eee24d4b-fed6-49c8-af7f-081b292238cb | Address Redacted | | | | |
| eee27e18-0113-4b5b-9ebb-94aff4654e25 | Address Redacted | | | | |
| eee28583-66d5-4191-a67c-c01ef460e5cf | Address Redacted | | | | |
| eee29102-2a99-42cb-8209-a9ce15e9935e | Address Redacted | | | | |
| eee2ca07-b9c5-4de8-8eb1-5f9a17a74043 | Address Redacted | | | | |
| eee2e1fa-83a8-40e0-a464-663c6b7f2adf | Address Redacted | | | | |
| eee304ca-88e2-40cb-bed2-c9b6cca82548 | Address Redacted | | | | |
| eee31152-9658-4010-8c57-53f9850b078b | Address Redacted | | | | |
| eee35e27-f103-4ea4-bbd4-48de966478c5 | Address Redacted | | | | |
| eee3666b-6f4b-4fcf-a307-ef2e2fb8ab77 | Address Redacted | | | | |
| eee37c2e-941a-4c45-8a4a-70506429b592 | Address Redacted | | | | |
| eee3a051-1efa-4c8f-a53c-75b5bd56299d | Address Redacted | | | | |
| eee3d4f6-bab6-4ee1-a4cf-3750f77a5a8b | Address Redacted | | | | |
| eee3e41c-1975-4b89-8d19-208d52ab88c0 | Address Redacted | | | | |
| eee3f2a6-876d-4a02-8a6a-f9167466940c | Address Redacted | | | | |
| eee40ae7-8b85-4509-85f0-7a48f4111a2c | Address Redacted | | | | |
| eee40eee-829b-46a6-a715-ee69a15e8a55 | Address Redacted | | | | |
| eee43b3e-5b5a-493e-940e-211b0c46ab26 | Address Redacted | | | | |
| eee456e0-085f-4520-948b-8131072beaf2 | Address Redacted | | | | |
| eee47ae2-af3d-46b4-9674-4f37d45bab34 | Address Redacted | | | | |
| eee4b762-4d95-4970-b3d0-f3953bd40bbc | Address Redacted | | | | |
| eee4bf84-efd0-4070-87fc-1867f07b9493 | Address Redacted | | | | |
| eee4c18b-b679-4f17-8c5f-a199df31eb58 | Address Redacted | | | | |
| eee4f1d7-67cd-44ff-866a-00925dfe2025 | Address Redacted | | | | |
| eee4f2ba-de9e-4aba-95b8-a7076937fad1 | Address Redacted | | | | |
| eee4fece-6045-47af-b455-12552e533999 | Address Redacted | | | | |
| eee5279c-141e-4ac6-a17d-e46b6cb687b3 | Address Redacted | Page 9494 of 10184 | | | |
| eee5807b-f0c7-47b1-999a-c1c7698b7c34 | Address Redacted | | | | |
| eee5baff-c807-475f-bb9f-2fb7f155063e | Address Redacted | | | | |
| eee5cc07-b09c-4c53-ba44-7a2a57d79411 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| eee5d865-0dfd-49c3-9b58-f8c9fcacddc7 | Address Redacted | | | | |
| eee5e0ac-22a9-4ad0-baec-3f9a74ebe7fa | Address Redacted | | | | |
| eee60765-da0d-4411-b740-87403bf3cceb | Address Redacted | | | | |
| eee61164-e461-4b1b-a209-ce553816a8b8 | Address Redacted | | | | |
| eee69edf-0b9d-4efe-a378-a49bfdb1a199 | Address Redacted | | | | |
| eee6a225-ce01-455d-b7ba-7078650e6980 | Address Redacted | | | | |
| eee6ab04-6246-44fd-af13-a1fc93c7ce3f | Address Redacted | | | | |
| eee6af75-58ad-47e7-9b59-0a3087bb620b | Address Redacted | | | | |
| eee6b885-dc7e-44be-9d7e-5bd3e568e6ba | Address Redacted | | | | |
| eee6c929-ef81-4eba-b146-628b0f5a4e13 | Address Redacted | | | | |
| eee6df3d-046e-436a-b638-4eb2a967f30f | Address Redacted | | | | |
| eee720e1-35b7-46a7-82e5-b41a6a07b5ad | Address Redacted | | | | |
| eee73829-cbbd-4260-98d2-5c09a91af456 | Address Redacted | | | | |
| eee75bec-8bc7-40f5-aab1-193c6f2734b4 | Address Redacted | | | | |
| eee75f4d-60ea-4a9e-a432-9ca0eb88e3e2 | Address Redacted | | | | |
| eee7f3a9-f81f-4eee-83c2-2acc2cee4da8 | Address Redacted | | | | |
| eee80381-175d-4613-91c9-a691a4b49f8a | Address Redacted | | | | |
| eee82bbe-d9a7-41b2-8e17-ba83fdc408ec | Address Redacted | | | | |
| eee8476d-6f27-47c0-bb38-bbb77f681dba | Address Redacted | | | | |
| eee890fd-3d57-4c19-baa4-73007c5f7d94 | Address Redacted | | | | |
| eee8947a-7311-4580-b7a2-9707a9c8ba35 | Address Redacted | | | | |
| eee899ca-dd81-4d7a-bdc8-e3b685dccb64 | Address Redacted | | | | |
| eee89f26-f7ee-4b55-8b77-d256b7f584ce | Address Redacted | | | | |
| eee8dded-2215-47e1-bc05-265927aa2d1c | Address Redacted | | | | |
| eee8e70b-37fb-4193-8bde-cd7052262d3e | Address Redacted | | | | |
| eee8ea6d-9731-437b-b5d8-c4522bf4aa62 | Address Redacted | | | | |
| eee8f52f-a0d6-460b-86d4-5bb3e6a82299 | Address Redacted | | | | |
| eee918a8-5fa9-4cb4-b7d1-14248988ba0d | Address Redacted | | | | |
| eee92966-60fb-4bd7-9201-6708103fb604 | Address Redacted | | | | |
| eee929bf-2e14-456f-851e-92c04c17eb6e | Address Redacted | | | | |
| eee96786-4655-406a-a6de-582ec2497119 | Address Redacted | | | | |
| eee96841-fc37-48ee-9fdb-dea423e630bf | Address Redacted | | | | |
| eee96b3f-f737-4fec-98e3-64616c46069d | Address Redacted | | | | |
| eee9c284-dfc4-444a-b5b7-40a485d1a129 | Address Redacted | | | | |
| eee9f77c-d8da-406a-b6e5-2bfee71d06ac | Address Redacted | | | | |
| eeea1232-a544-4ffb-b1b7-8c1316dcd0f2 | Address Redacted | | | | |
| eeea156e-561c-4165-9bff-ffdc577413c1 | Address Redacted | | | | |
| eeea57b6-8f1d-4ba5-ac3d-d10d7b4b927b | Address Redacted | | | | |
| eeea6d4d-8159-41f2-9e1b-c9cafe9c00da | Address Redacted | | | | |
| eeea7c45-9355-4f1b-9d8f-ee9f8a8c3576 | Address Redacted | | | | |
| eeea7f1d-e928-4dc4-9eb2-dbd997b045c3 | Address Redacted | | | | |
| eeea8a4c-4317-4022-8408-4431454dd533 | Address Redacted | | | | |
| eeea9c65-842a-41b8-b202-a1e7dacbb7d1 | Address Redacted | | | | |
| eeeaa12b-ef07-4042-92bb-f3f302fa9e74 | Address Redacted | | | | |
| eeead27f-eebd-46bd-9d46-c9d376a98a69 | Address Redacted | | | | |
| eeead418-2666-4b92-bb0b-6d03226d647f | Address Redacted | | | | |
| eeeae616-c7d8-439b-b249-32d95463b9ba | Address Redacted | | | | |
| eeeaede1-e137-4510-b83b-fb55fb79a133 | Address Redacted | | | | |
| eeeb273c-1ac5-4f0e-b944-0e7c8d0aee99 | Address Redacted | | | | |
| eeeb557c-a3ba-444c-b6a6-55b2a20d4886 | Address Redacted | | | | |
| eeeb5888-e22e-4e95-bf48-d13bfa6d9893 | Address Redacted | | | | |
| eeeb94e3-d35c-46c1-be70-4ad229332a91 | Address Redacted | | | | |
| eeeba866-54dd-4240-b427-70bba4937e60 | Address Redacted | | | | |
| eeebd579-bbdf-44c8-a007-12a98c466264 | Address Redacted | | | | |
| eeebf214-1eb2-42cf-9bb8-535d74bfca58 | Address Redacted | | | | |
| eeec078d-c1ae-4cc3-86ee-2e481cdf6001 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| eeec1360-5007-45d9-8e53-415ea8ab34a4 | Address Redacted | | | | |
| eeec76e5-57a7-4444-a958-5c7a2f539af8 | Address Redacted | | | | |
| eeecaa24-d10f-4880-8932-9537dcf0e73c | Address Redacted | | | | |
| eeecb347-061e-4823-95c0-324149c4de3d | Address Redacted | | | | |
| eeecc805-a306-457d-b440-2bb5f5a2b349 | Address Redacted | | | | |
| eeed1530-41b1-4be1-8160-eeb109f2f9db | Address Redacted | | | | |
| eeed19d0-b720-4d04-8172-7e556042cb34 | Address Redacted | | | | |
| eeed213c-2f5b-4bde-97ef-a0cdc7743fbb | Address Redacted | | | | |
| eeed572e-8fb2-4df9-8fd1-05116912c9ae | Address Redacted | | | | |
| eeeda2ea-4a60-45a9-a513-0f21b8cc377c | Address Redacted | | | | |
| eeeda31a-f27d-4ed5-b743-2b2a49ec2371 | Address Redacted | | | | |
| eeedad4d-40f7-48b7-86e5-d894c1629bf7 | Address Redacted | | | | |
| eeee0c33-3389-49af-af5a-d5bec1785c0b | Address Redacted | | | | |
| eeee13f6-ede7-4cff-a72b-788aca302c2d | Address Redacted | | | | |
| eeee7b5b-ee12-40f6-b186-8d135020eb20 | Address Redacted | | | | |
| eeee9168-4f30-4984-89a8-c77a7c9e60a5 | Address Redacted | | | | |
| eeee942d-ea30-4ad5-894f-14bb1f8b69ff | Address Redacted | | | | |
| eeee9b5a-009b-458f-80f2-963d54fe2d2f | Address Redacted | | | | |
| eeeea6e2-cf95-4eea-97d4-e933c8446683 | Address Redacted | | | | |
| eeeec974-0f97-4367-9d61-115487d60119 | Address Redacted | | | | |
| eeeedad6-450b-4d67-b4b3-e9c40139f209 | Address Redacted | | | | |
| eeeedb25-ca11-4bfe-93e7-c69cb1ff049f | Address Redacted | | | | |
| eeeee128-9843-4fb7-8491-487c5bc5b26c | Address Redacted | | | | |
| eeef05e2-161b-43e3-8eeb-64764adcd2d3 | Address Redacted | | | | |
| eeef1022-e18d-4a74-b25c-149184eb61e3 | Address Redacted | | | | |
| eeef2c2e-a9f8-49ac-9974-8d901d61aa58 | Address Redacted | | | | |
| eeef4cd8-e166-4b01-ac5b-38e724b1d3cf | Address Redacted | | | | |
| eeef76d0-e0c0-4bff-a8f3-f0626298c904 | Address Redacted | | | | |
| eeef92c6-54b5-417d-9a72-12d01b2bb590 | Address Redacted | | | | |
| eeefb3d9-b668-4a3a-807c-69fb8259bfb0 | Address Redacted | | | | |
| eeefb743-00d6-4745-8dcf-b8f1592958f3 | Address Redacted | | | | |
| eeefbcd4-ba76-4c99-a28e-d6e906ef0478 | Address Redacted | | | | |
| eeefc360-c87e-4834-93af-a6c2ab6088ee | Address Redacted | | | | |
| eeefc4cc-0a9d-4e8d-a593-6b8de94b4b86 | Address Redacted | | | | |
| eeefc62d-ba14-45b1-a9ae-d87db063bf4c | Address Redacted | | | | |
| eeefe4dd-5138-4b01-a3b2-5932d3449703 | Address Redacted | | | | |
| eeefea22-a9ec-41be-9c3d-dc0a3a5f38d3 | Address Redacted | | | | |
| eeeff7f0-4db3-4139-a36c-472154b3278b | Address Redacted | | | | |
| eef00033-9ae8-4376-9793-8365fddc0d73 | Address Redacted | | | | |
| eef0512d-ade2-4fd8-b131-d9e521b6feba | Address Redacted | | | | |
| eef0707b-05f1-4400-91ea-b81093f923a2 | Address Redacted | | | | |
| eef07483-4fae-4950-9174-98b0d9af4ac1 | Address Redacted | | | | |
| eef07f69-7b1e-47c8-84c5-523e02e0d5a3 | Address Redacted | | | | |
| eef082a9-9008-4c46-9869-1119ce790ed6 | Address Redacted | | | | |
| eef08745-d447-49bf-b8fb-2d84cff352a7 | Address Redacted | | | | |
| eef0a374-f918-4ee6-a7e7-1f3b377f2877 | Address Redacted | | | | |
| eef0b00e-2d86-46af-aa27-ddebcc9f55d1 | Address Redacted | | | | |
| eef0cb4e-d86e-40e9-aa6e-fa240a58b022 | Address Redacted | | | | |
| eef0d051-4393-4283-bf32-e94569049b0f | Address Redacted | | | | |
| eef0ec52-cede-467c-82f7-7363f6542ef9 | Address Redacted | | | | |
| eef0ee73-90f1-4139-a1cf-6ab64c769093 | Address Redacted | | | | |
| eef10041-1126-497e-994a-863683e85246 | Address Redacted | | | | |
| eef1192f-6005-4ea2-8665-14653b4a6899 | Address Redacted | Page 9496 of 10184 | | | |
| eef143c1-fdb0-45ea-8b7a-98cb39fcf061 | Address Redacted | | | | |
| eef1cf7a-9e9d-4579-9da6-fabec071f3e7 | Address Redacted | | | | |
| eef1d271-80a1-4082-8c9f-4faaf2cd4c42 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| eef1dcf7-237b-40f7-a181-4674b7df8151 | Address Redacted | | | | |
| eef1e2dc-c710-45af-9d5b-723c5a4095a6 | Address Redacted | | | | |
| eef1e385-032b-4d37-873f-65a140214db2 | Address Redacted | | | | |
| eef232c1-03da-4ded-b5d2-79576e8c2b1a | Address Redacted | | | | |
| eef24f44-d356-4431-95ab-e27048380dc0 | Address Redacted | | | | |
| eef266c9-d35f-4443-81cd-e42329755de8 | Address Redacted | | | | |
| eef27d17-d91e-4d76-a45e-e1a54f04dba9 | Address Redacted | | | | |
| eef2c97c-cab5-4ccb-a986-f40378dfe25c | Address Redacted | | | | |
| eef2e036-6b5a-4b7d-9860-a4d7ad27752b | Address Redacted | | | | |
| eef2e3fe-c438-4ede-9b99-0060db1cd232 | Address Redacted | | | | |
| eef2ead0-07fd-4192-99d4-18294dbf50f7 | Address Redacted | | | | |
| eef2ed7f-757e-418b-b6d2-1155fe16851a | Address Redacted | | | | |
| eef2f03d-bc7f-48e9-8ec0-969bddb5dc52 | Address Redacted | | | | |
| eef325a2-b1e1-4e5b-a396-7c7797048a4e | Address Redacted | | | | |
| eef33e01-44e9-4867-89fc-8acb4c6e6fa4 | Address Redacted | | | | |
| eef35118-194d-4c1b-9b2a-ff317ad22dc7 | Address Redacted | | | | |
| eef35590-f1e9-46bd-9451-36c1490a721f | Address Redacted | | | | |
| eef36fa7-3a40-48d6-b665-8f58f299cd0e | Address Redacted | | | | |
| eef3849e-ed8e-44d7-975a-f7f6c54e64cc | Address Redacted | | | | |
| eef38fdb-38cc-464f-9732-bc3a2f4a19d2 | Address Redacted | | | | |
| eef3986c-893a-4d00-a07b-40aad3e391d1 | Address Redacted | | | | |
| eef3c16d-5905-4ed9-9ec8-943a149796e3 | Address Redacted | | | | |
| eef3cad7-4639-4347-905b-9a57a5c399e9 | Address Redacted | | | | |
| eef3fbc7-bc8b-4184-af93-d11ae80d5163 | Address Redacted | | | | |
| eef42a7e-04e4-43c0-9c84-babafd0309e3 | Address Redacted | | | | |
| eef42c22-e196-42a8-96d0-81bb5e06cf6d | Address Redacted | | | | |
| eef4568f-ebdc-4b07-8598-a888ca4228e6 | Address Redacted | | | | |
| eef4601d-af2b-492a-b193-881eef99e208 | Address Redacted | | | | |
| eef47774-488f-4237-93a8-953cb2baf5f6 | Address Redacted | | | | |
| eef48f3e-e23a-4348-99eb-e65f503424ae | Address Redacted | | | | |
| eef4e8f6-33df-4dc9-8376-7d44ca5a83eb | Address Redacted | | | | |
| eef4ee20-e4aa-40c9-9a9d-01736c8e8850 | Address Redacted | | | | |
| eef51387-eeb3-4623-9524-210f11b1ae4d | Address Redacted | | | | |
| eef523c5-d61a-403a-8c1b-689dc7c6f64d | Address Redacted | | | | |
| eef52e99-ff14-44fc-a1b1-4cfcade2c319 | Address Redacted | | | | |
| eef5b072-ff01-4772-a9ba-1ecb9c20404a | Address Redacted | | | | |
| eef5ba19-44c0-49f8-b723-18bd91c7a734 | Address Redacted | | | | |
| eef5c3b1-4324-4160-b619-9dd8304b4c21 | Address Redacted | | | | |
| eef5ef06-37a5-493c-9bee-1d454f3432da | Address Redacted | | | | |
| eef6171a-d865-4d09-9efd-70cce979dee1 | Address Redacted | | | | |
| eef618b4-456f-42fa-a536-04fff4b2c4f24 | Address Redacted | | | | |
| eef62001-7638-4b98-9994-7cd56fe6b9a5 | Address Redacted | | | | |
| eef66639-6a63-4e36-b18d-cf4c8c69d028 | Address Redacted | | | | |
| eef68ed5-33c1-41da-94ea-c62e4391148d | Address Redacted | | | | |
| eef6ade3-8cd1-4fd3-9baa-9b0abe44458c | Address Redacted | | | | |
| eef6c015-12dd-4f4d-a915-d62c972bde39 | Address Redacted | | | | |
| eef6c99f-65e6-49d1-9714-2f4f69580b2d | Address Redacted | | | | |
| eef6f186-69c3-43e6-9ffb-76d03cc6b17b | Address Redacted | | | | |
| eef715fa-1077-4487-a47d-4d9b0d6879b4 | Address Redacted | | | | |
| eef71610-0c4b-4b38-b4ad-80d700606884 | Address Redacted | | | | |
| eef73422-d88e-4155-9a32-dc44f350232C | Address Redacted | | | | |
| eef738ef-1e16-449a-9e8a-3acb763e7241 | Address Redacted | | | | |
| eef74186-6811-4954-bb5f-b9fe8b34b91f | Address Redacted | | | | |
| eef754e4-ed72-498e-828d-ec6e61209959 | Address Redacted | | | | |
| eef76fdd-e8b0-4b48-8349-7d7babb90547 | Address Redacted | | | | |
| eef7821b-ec54-49b8-af09-bd62a5d3f1db | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| eef796e8-e978-43ff-bfb9-37c5166ff17d | Address Redacted | | | | |
| eef7a564-145c-419f-8295-e662133bf150 | Address Redacted | | | | |
| eef7aa54-50c1-41ec-9d61-012a98ac9e4c | Address Redacted | | | | |
| eef7d8ae-fd8a-46e2-9a4f-1099c986955c | Address Redacted | | | | |
| eef7e70a-2d38-4ace-af91-c76ddb6f2fa8 | Address Redacted | | | | |
| eef803b5-e642-4008-ac04-2321fd51d90d | Address Redacted | | | | |
| eef8046b-a3c9-4454-b9be-250c9360b9cd | Address Redacted | | | | |
| eef80a47-8b27-4f74-9a67-8b02d7f72f9c | Address Redacted | | | | |
| eef82166-283d-4875-a3bf-f043bd329755 | Address Redacted | | | | |
| eef87279-61c8-4e78-a60b-d716401068b6 | Address Redacted | | | | |
| eef89e62-9660-4112-b629-b21ff9703fcf | Address Redacted | | | | |
| eef8a438-73e9-499c-9b22-f12606c3ddb7 | Address Redacted | | | | |
| eef8ba70-bb78-4874-a644-361877e1245b | Address Redacted | | | | |
| eef8c3bd-8e16-4d17-8ec9-9bdc27e07d50 | Address Redacted | | | | |
| eef8c50c-1a5c-4802-9453-02327a50e5ef | Address Redacted | | | | |
| eef8c585-f0ca-42e1-9809-130abcfba8c1 | Address Redacted | | | | |
| eef8cc58-d344-45b0-b60b-f2f4410be7ac | Address Redacted | | | | |
| eef90b0d-9e2f-4120-b5bc-8f4d2dec4f73 | Address Redacted | | | | |
| eef925f0-aa18-4d48-ab7b-d5b518d1151f | Address Redacted | | | | |
| eef930d1-301c-48bb-adf0-eb74de1e0e07 | Address Redacted | | | | |
| eef95ae2-3a8a-4719-b820-4b8b0a4ce0a2 | Address Redacted | | | | |
| eef97de2-8f81-4e16-8e67-304d0c2cb177 | Address Redacted | | | | |
| eef99aad-3970-4a47-af97-c2923b485053 | Address Redacted | | | | |
| eef9ae61-0df9-436e-8eae-f552e4458566 | Address Redacted | | | | |
| eef9f5f2-4b33-4a38-b618-92e64aafba61 | Address Redacted | | | | |
| eef9fff19-129a-4675-b8f4-329c4eea0124 | Address Redacted | | | | |
| eefa0d38-c5a6-426e-bf71-8f3508b1c02e | Address Redacted | | | | |
| eefa385f-e85a-4807-ae92-8a0142a86678 | Address Redacted | | | | |
| eefa3d27-3666-4642-b1a8-a18e7279daa3 | Address Redacted | | | | |
| eefa50eb-7253-40bc-b3e5-10b34de8c9ba | Address Redacted | | | | |
| eefa88a7-c9b1-43b9-b388-11e9a5fdb27c | Address Redacted | | | | |
| eefaa9b7-4aa7-4168-80b7-4c0252c63596 | Address Redacted | | | | |
| eefaab72-d8ae-49dc-ba84-77e0b1ddb425 | Address Redacted | | | | |
| eefad577-dade-449e-a134-93e3b801c238 | Address Redacted | | | | |
| eefb4aa6-ae40-4960-93d1-c8cf1b4d9055 | Address Redacted | | | | |
| eefb7196-3f19-49eb-b6ec-dd4ff7bab1db | Address Redacted | | | | |
| eefb97e8-9948-4758-b738-afb50397a264 | Address Redacted | | | | |
| eefbcabc-08e9-450e-ac0d-02c515585244 | Address Redacted | | | | |
| eefbe14a-ed45-4c30-87e6-24ff0b8626c4 | Address Redacted | | | | |
| eefbefeb-bb7d-40bb-9309-e782377f441c | Address Redacted | | | | |
| eefbf37b-aad3-4506-a8e0-aba3ccd00e0e | Address Redacted | | | | |
| eefbf5e0-b416-4c31-8875-1f341fdefdb8 | Address Redacted | | | | |
| eefc18f5-04d4-408c-8faa-c66311619ff5 | Address Redacted | | | | |
| eefc1a8f-6612-4c93-be32-c47ef04f6864 | Address Redacted | | | | |
| eefc1af3-8c32-4299-b5b8-9fa411ef1458 | Address Redacted | | | | |
| eefc1d8e-a4af-4184-9b21-7f14d8bdc8be | Address Redacted | | | | |
| eefc4897-9a1d-464e-b39c-f8e7ebe00fe1 | Address Redacted | | | | |
| eefcac83-5a46-423b-b865-648c14522f1d | Address Redacted | | | | |
| eefcb334-8bc2-4f92-955c-2b2a884bf164 | Address Redacted | | | | |
| eefcc67d-f766-42c2-9490-60b72656ac27 | Address Redacted | | | | |
| eefcf0bd-7194-46bb-bda4-85e8998d1635 | Address Redacted | | | | |
| eefcf336-2d88-43b4-a740-5d1f80b86c74 | Address Redacted | | | | |
| eefcfb21-dad7-4b5b-90ea-162b87b30bfc | Address Redacted | | | | |
| eefcfe63-ad2f-4e39-a677-6e06e2644dec | Address Redacted | | | | |
| eefd04b0-69bd-4827-bd60-b9511bd99b24 | Address Redacted | | | | |
| eefd1e1b-42dd-4b21-8a1c-5b541e797405 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| eefd629c-78ae-4403-b27c-cc8c4af4baae | Address Redacted | | | | |
| eefd6fb8-342a-46ef-b818-170995c49d27 | Address Redacted | | | | |
| eefd7e86-7880-465d-a4c5-00414276a2d5 | Address Redacted | | | | |
| eefd9f1f-f9d5-4f15-973e-99ba41de71ef | Address Redacted | | | | |
| eefdab4b-26ad-4e76-900b-73e3d322200e | Address Redacted | | | | |
| eefdea25-396b-4263-a0f0-cec9064019f9 | Address Redacted | | | | |
| eefdf931-3050-40c0-b77c-4461a6b4851C | Address Redacted | | | | |
| eefe280b-3a78-481d-b606-2058c29da52e | Address Redacted | | | | |
| eefe393b-925a-48a1-87de-9608ab490a42 | Address Redacted | | | | |
| eefe3a73-3d2d-4a59-98bb-7799fd60c3f2 | Address Redacted | | | | |
| eefe3f32-66a2-4300-ab51-aa43c9924e94 | Address Redacted | | | | |
| eefe55f1-9772-4a50-b74e-90cd140eb8ac | Address Redacted | | | | |
| eefe6648-0c05-4d76-bec3-128d8ab5dd98 | Address Redacted | | | | |
| eefe7e8b-0ee0-4a29-bfb5-e6d9080a0d4c | Address Redacted | | | | |
| eefeeef5-c6c9-4848-af3d-ffe6c1c0d53d | Address Redacted | | | | |
| eefef0d1-8fca-4c84-8b5b-b864e47e5757 | Address Redacted | | | | |
| eefef61b-4511-466d-8414-56f75e4e164a | Address Redacted | | | | |
| eeff0f65-46ac-4f03-ac3b-bb9bc0b5aab0 | Address Redacted | | | | |
| eeff4769-f39c-4f63-8d8e-45b0bf80cb42 | Address Redacted | | | | |
| eeff47f8-ad1b-40c8-ae51-d1985cbe9d6c | Address Redacted | | | | |
| eeff8c93-206c-4e7f-9f4d-cf9e31685c0f | Address Redacted | | | | |
| eeff9f33-747f-490e-baa9-f96d2338788c | Address Redacted | | | | |
| eefff269-0f0a-462c-8032-2dff2596a6b9 | Address Redacted | | | | |
| ef002904-74cb-40fd-aa48-d0f650498664 | Address Redacted | | | | |
| ef002e13-e72e-4cc4-af92-3d349f77d376 | Address Redacted | | | | |
| ef005ea0-dc26-4f3b-bf05-f81ed09de358 | Address Redacted | | | | |
| ef006703-b249-4c19-a9d4-2e4eaae5dca5 | Address Redacted | | | | |
| ef006bf9-16bd-4aec-a622-fe12e7991932 | Address Redacted | | | | |
| ef007ac8-33e7-4b17-8a57-97eefe5ed904 | Address Redacted | | | | |
| ef008c68-0ad3-4752-8fab-289f1ddebf4b | Address Redacted | | | | |
| ef00908d-d956-4b78-a182-1eb8dd03a310 | Address Redacted | | | | |
| ef009a75-4236-4b6a-932f-29f4dacdc2b5 | Address Redacted | | | | |
| ef009fa4-3bac-4fee-9e3f-81aed9d0066C | Address Redacted | | | | |
| ef00a112-7c5e-4647-9912-377e359bda88 | Address Redacted | | | | |
| ef00b479-55e1-43f4-a392-72a9741817c6 | Address Redacted | | | | |
| ef00de0d-4902-4fdb-859c-a0206ce874e6 | Address Redacted | | | | |
| ef01256f-7624-4ddf-aeda-702af5e5008a | Address Redacted | | | | |
| ef013fcc-fe52-4150-affa-9b919285518e | Address Redacted | | | | |
| ef015560-07b5-4560-8eff-d47ab6676801 | Address Redacted | | | | |
| ef0199e9-dda4-4494-bd69-dd9c681c4a50 | Address Redacted | | | | |
| ef01dae8-eeda-4735-9d9e-0b406c243444 | Address Redacted | | | | |
| ef0231cc-03b4-4662-b2fd-d68a80378d19 | Address Redacted | | | | |
| ef0255c0-a557-48f7-b32f-42cfd640d6a4 | Address Redacted | | | | |
| ef0289ed-9874-4205-96bb-4c621926d7b3 | Address Redacted | | | | |
| ef028f64-eff5-432d-be2e-7ef03f79474c | Address Redacted | | | | |
| ef02926e-89bd-4566-96ef-0734da038aeb | Address Redacted | | | | |
| ef02931b-57c0-480a-9429-8e51ec61914b | Address Redacted | | | | |
| ef02d874-59a5-468c-8516-5cbbec9473fb | Address Redacted | | | | |
| ef02dad3-2af1-43ab-aed1-b0f6b1ce677e | Address Redacted | | | | |
| ef02f4ec-cd6a-4b98-9ed6-103f93576a7c | Address Redacted | | | | |
| ef031ca5-ff9a-4d71-a09a-016b87a7cc5C | Address Redacted | | | | |
| ef036396-55e5-4baf-8909-88b7c7458be1 | Address Redacted | | | | |
| ef037a8a-06b9-4d5b-9d93-d8d9044b0241 | Address Redacted | | | | |
| ef037cc3-c671-4e08-9c59-7a2c3849d056 | Address Redacted | | | | |
| ef03982c-5868-4e7e-a268-79e1499665b5 | Address Redacted | | | | |
| ef03cbce-2557-4353-aceb-5ca7ec60e753 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ef03cd92-c226-4ac8-a1bc-7d8cc855147d | Address Redacted | | | | |
| ef03dbd2-6b96-4a20-acb5-947e4c934a20 | Address Redacted | | | | |
| ef03de5f-2485-4602-8d5f-20e1d9e51068 | Address Redacted | | | | |
| ef03ea45-339c-4ef7-aebc-fe916510d243 | Address Redacted | | | | |
| ef04092d-e66b-43d9-ba75-541b0aef63a1 | Address Redacted | | | | |
| ef041ece-6945-48fe-bae9-d810815a5b6a | Address Redacted | | | | |
| ef042754-d8c6-4beb-a6b3-64799195c086 | Address Redacted | | | | |
| ef043e06-c2d0-411e-a509-ff187209f37c | Address Redacted | | | | |
| ef04516b-79f9-4995-81d0-e838bf4ceb7a | Address Redacted | | | | |
| ef045e8d-881d-4675-bcde-d32037b5da3f | Address Redacted | | | | |
| ef0493e5-c9f7-42d1-8a0c-103e145a476f | Address Redacted | | | | |
| ef04de33-f9d9-4768-b371-68d11736146e | Address Redacted | | | | |
| ef04f7ce-2d4d-4ba8-b8e9-ebd182d331b8 | Address Redacted | | | | |
| ef04fd58-33e7-4035-ba3d-f165e4308786 | Address Redacted | | | | |
| ef04fe20-9338-4972-be4f-7e9e048e4cec | Address Redacted | | | | |
| ef050c44-ef92-49f1-8464-0722ccee9597 | Address Redacted | | | | |
| ef05237b-590a-4a38-a7ff-0c4030830c52 | Address Redacted | | | | |
| ef052742-3cf3-477d-895d-2a2a67500c1c | Address Redacted | | | | |
| ef052c31-6c3e-49f7-a116-4fb3c7cacafc | Address Redacted | | | | |
| ef052fb3-31a7-4fb0-9e19-a52fc7d37d12 | Address Redacted | | | | |
| ef05310e-7ef9-438f-85df-c07ecb868b83 | Address Redacted | | | | |
| ef0537db-48a8-4990-9881-955923b3e671 | Address Redacted | | | | |
| ef054881-37af-40ea-8f4d-706aa1f87512 | Address Redacted | | | | |
| ef0566eb-72bd-4325-a50a-1170a9d47a3f | Address Redacted | | | | |
| ef058175-67de-43e2-b5f1-507ea99c2580 | Address Redacted | | | | |
| ef058918-79ae-4664-aaf5-026adefc9490 | Address Redacted | | | | |
| ef05b8cc-2cbc-4e64-b840-476b7cd16c35 | Address Redacted | | | | |
| ef05d0a8-20eb-4f27-aa7c-3e53979fd3d4 | Address Redacted | | | | |
| ef05f051-cc7c-49db-b81a-d498a1a1896f | Address Redacted | | | | |
| ef062c92-8f47-4058-9560-8fbf3bb8dffd | Address Redacted | | | | |
| ef0637a3-2cb9-4b22-9a7f-bb2d0397c288 | Address Redacted | | | | |
| ef063864-5f4f-41aa-a468-33df4f5e1ab7 | Address Redacted | | | | |
| ef065264-6b7e-4397-a9d0-0198cda1fcf5 | Address Redacted | | | | |
| ef0654a3-690e-42d6-a852-1b5c495ee317 | Address Redacted | | | | |
| ef06676d-11a9-4e32-9ec1-b090e70e5856 | Address Redacted | | | | |
| ef069819-dbdf-45bf-97ec-7b750d9dd93a | Address Redacted | | | | |
| ef06b594-cfa5-4950-96f5-02fe5fe59e74 | Address Redacted | | | | |
| ef06c459-7770-40e0-90cb-02e37d3e02e5 | Address Redacted | | | | |
| ef06dea1-5e68-4abe-9515-cef0e1134e16 | Address Redacted | | | | |
| ef070115-9b52-445a-b090-d534fe6e5fa6 | Address Redacted | | | | |
| ef071cdd-9474-4ed0-be16-9c7045d40f06 | Address Redacted | | | | |
| ef07201a-2703-475e-b2f5-1d2e3176d1c8 | Address Redacted | | | | |
| ef074bc8-3dee-4373-95d3-45a6132473cf | Address Redacted | | | | |
| ef076e35-c176-4c56-825c-b1057201e30e | Address Redacted | | | | |
| ef076f66-ac56-4d8d-be86-d2ed2e16a52a | Address Redacted | | | | |
| ef07879f-f483-46c1-a45b-ef1c0cc80173 | Address Redacted | | | | |
| ef07df5e-0ffa-4f37-98bb-518eeb65e627 | Address Redacted | | | | |
| ef0812b7-dc0f-46d3-87d0-dfac220398ef | Address Redacted | | | | |
| ef0899c1-2396-402b-8aab-63b97f647cbf | Address Redacted | | | | |
| ef08a1d1-497e-41e2-8c9e-f2c49de0c933 | Address Redacted | | | | |
| ef08a5fe-7e8c-421b-8be3-019232905f76 | Address Redacted | | | | |
| ef08ca32-3dde-4d2f-aac3-9d09cfa1d4eb | Address Redacted | | | | |
| ef08d91b-a599-4de0-b403-313ec5408648 | Address Redacted | Page 9500 of 10184 | | | |
| ef090af4-22bd-4cf1-9f23-dfb2d4a424f8 | Address Redacted | | | | |
| ef091b2d-2498-4531-848f-461446cc4adc | Address Redacted | | | | |
| ef093330-8e70-43d6-8768-c8698c89b47f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ef094af5-a0e3-49e1-9abd-31fadac72e31 | Address Redacted | | | | |
| ef094cf1-19f8-4348-80c1-b71af959d642 | Address Redacted | | | | |
| ef097d1d-351b-430f-9691-19807a9125ea | Address Redacted | | | | |
| ef098e03-d7fe-4798-a4c3-3c02e6c19666 | Address Redacted | | | | |
| ef09970a-be39-4aa9-a68e-4ee0c2de6951 | Address Redacted | | | | |
| ef099a94-1ab0-4206-9c4b-4b3d41b2a7ba | Address Redacted | | | | |
| ef09a409-5df5-4ab6-96ff-edb9ac4d22da | Address Redacted | | | | |
| ef09c86d-a9d9-415b-9a20-c549e258fac9 | Address Redacted | | | | |
| ef09eb49-de92-46dd-b841-0320e1e62d9b | Address Redacted | | | | |
| ef0a45ff-e07a-4db0-bbf5-8de7c0839bd3 | Address Redacted | | | | |
| ef0a622e-aaf6-4897-b354-a236c405d17f | Address Redacted | | | | |
| ef0a650f-0f95-4796-b433-9f7adfc5dadd | Address Redacted | | | | |
| ef0a6977-ceca-4ca8-9b3c-e94f07506d4a | Address Redacted | | | | |
| ef0a83dd-d06f-47e5-ab51-e36d0feffb75 | Address Redacted | | | | |
| ef0acbf4-9f2a-4506-af93-a22a36fe9f6C | Address Redacted | | | | |
| ef0ae7ab-dced-499f-8fcb-c44ff44ae420 | Address Redacted | | | | |
| ef0b0adc-1468-4781-b4d9-350fa58a92b4 | Address Redacted | | | | |
| ef0b1203-f375-4289-81a5-b99180dfaab8 | Address Redacted | | | | |
| ef0b26d0-d63a-421c-a61f-c5f81d3a842a | Address Redacted | | | | |
| ef0b76ef-7b84-4e60-9fad-a12dc3c386e8 | Address Redacted | | | | |
| ef0bbf47-0bf6-497a-a415-88a02cfa038c | Address Redacted | | | | |
| ef0bcc10-3c47-4882-af07-9063f76ef85f | Address Redacted | | | | |
| ef0c0b8d-361b-48a8-a876-496f94d8296c | Address Redacted | | | | |
| ef0c1ba7-f80e-486e-b75f-f3b0e09f9891 | Address Redacted | | | | |
| ef0c2692-d686-4548-8372-ed606de2feaC | Address Redacted | | | | |
| ef0c2aff-46df-49d9-9a99-7e6afd9533b3 | Address Redacted | | | | |
| ef0c2de3-0eef-446f-837a-d93f27f0967e | Address Redacted | | | | |
| ef0c3474-c19e-4606-ba39-4618863747b9 | Address Redacted | | | | |
| ef0c82d1-f269-4495-8180-08ab42d6f58c | Address Redacted | | | | |
| ef0c956a-bf31-447a-bd7b-3aaeac84266e | Address Redacted | | | | |
| ef0ccc2f-9c90-4914-a107-d3c0f6b157cb | Address Redacted | | | | |
| ef0cf507-ee26-4699-bec2-7269e982b503 | Address Redacted | | | | |
| ef0d5227-23d6-4d1e-b36d-1887b1c727d1 | Address Redacted | | | | |
| ef0d72ef-2979-4a42-82eb-85ba5a6c9005 | Address Redacted | | | | |
| ef0d85c3-160a-4102-9b2e-500d67d18ba7 | Address Redacted | | | | |
| ef0d869b-415f-4bf7-b9aa-65776b5b715b | Address Redacted | | | | |
| ef0dd266-1ad3-44c6-a828-ec9f284c6d67 | Address Redacted | | | | |
| ef0ddf8d-7f62-4653-b4f7-6c185d52ad11 | Address Redacted | | | | |
| ef0e4752-58b4-4b66-94ae-2bb360ba0452 | Address Redacted | | | | |
| ef0e74d1-3769-42e6-840f-40be904eeb68 | Address Redacted | | | | |
| ef0e88c3-3a82-449c-b2a2-370a7a34b063 | Address Redacted | | | | |
| ef0ec356-3f03-4267-af0a-c2e86ac32fb5 | Address Redacted | | | | |
| ef0ed2c4-1fb7-400b-b5dd-b48e516fb49f | Address Redacted | | | | |
| ef0edc18-7319-4254-9ea6-f00e6a727086 | Address Redacted | | | | |
| ef0f19e7-76e9-4bcb-b029-cd90fb12432b | Address Redacted | | | | |
| ef0f2623-aac2-4e58-b3a2-cb5a8bca8fe5 | Address Redacted | | | | |
| ef0f7c2f-542b-4058-958f-a4aa14c8da7e | Address Redacted | | | | |
| ef0f8cc6-18fc-4f14-a510-f04db6db3810 | Address Redacted | | | | |
| ef0fae1f-2a86-40e0-8a0e-7700eba5ac66 | Address Redacted | | | | |
| ef0fd084-cf17-48cc-8492-0eaf01109db8 | Address Redacted | | | | |
| ef0fdb2a-7b2d-42b9-90fd-7a1501ddd7e8 | Address Redacted | | | | |
| ef0ff41a-963a-445c-a7ca-f36b7d138b78 | Address Redacted | | | | |
| ef100e6a-30b2-4d10-a4b2-4b3b0579e19b | Address Redacted | | | | |
| ef101e4e-36a0-4566-990b-9dbf4ca2623e | Address Redacted | | | | |
| ef103e42-70da-494f-b60f-eb9e930b5fa9 | Address Redacted | | | | |
| ef10a764-717f-48cd-a679-e36390e0fd28 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ef10ee05-03d4-40b7-bb9f-f2e5e172f837 | Address Redacted | | | | |
| ef1113c6-da95-4739-80bf-ac72fa3e210f | Address Redacted | | | | |
| ef11638f-7d82-4412-9e8f-0ed2c4d41ce2 | Address Redacted | | | | |
| ef1165e7-8479-49a3-8b5c-9723bf937ebe | Address Redacted | | | | |
| ef1175a5-722a-4956-8a5e-9ed5dea02b7c | Address Redacted | | | | |
| ef118ce6-2f5d-45fd-a934-3f80ad72a4db | Address Redacted | | | | |
| ef11943c-31eb-4522-97a2-2598dbc8cea7 | Address Redacted | | | | |
| ef11b526-abbd-45d1-8062-02899a5b2d18 | Address Redacted | | | | |
| ef11ce98-3d16-4ca2-b0bd-966db8f7b1f5 | Address Redacted | | | | |
| ef11ebb7-2e2e-4e9d-8df0-0d018d4b3b63 | Address Redacted | | | | |
| ef124243-9506-422f-84e4-6c85f7f0a161 | Address Redacted | | | | |
| ef1265a5-e725-4a71-be49-21a7fa5ce4de | Address Redacted | | | | |
| ef12816d-db0a-4e16-bd2b-6fae19afdc03 | Address Redacted | | | | |
| ef12f37f-9671-4bc8-9fdd-e84c4774a583 | Address Redacted | | | | |
| ef12f703-d7c7-44ce-afda-230bc1c15fa8 | Address Redacted | | | | |
| ef130ef2-e331-48c5-9d6c-0a2b527b0f51 | Address Redacted | | | | |
| ef131126-5b89-4d33-bdfa-03a24400d0b4 | Address Redacted | | | | |
| ef1323fe-2a37-433a-981a-a3ead3f2e6b4 | Address Redacted | | | | |
| ef13d056-675f-4044-a992-a5673daf8780 | Address Redacted | | | | |
| ef13f4ea-3371-4ffb-be4c-3a65f437e582 | Address Redacted | | | | |
| ef140dcc-5c66-4eda-922c-75b7a7bca71d | Address Redacted | | | | |
| ef143b2b-dfd2-4439-ae4a-37b0a7667976 | Address Redacted | | | | |
| ef143bf4-48e7-4627-a5a8-85a851254637 | Address Redacted | | | | |
| ef1467f3-8a86-4d1e-b76e-59ca194ecaa0 | Address Redacted | | | | |
| ef1478c5-ebae-4f16-9f8c-1efc8998c313 | Address Redacted | | | | |
| ef149f6c-8b46-41dc-9d9e-eeac2c4f6e7f | Address Redacted | | | | |
| ef14d1e5-0086-49b3-90a2-cc99874bce6c | Address Redacted | | | | |
| ef14f05a-c35a-4105-ba2e-e0f1c7cf1556 | Address Redacted | | | | |
| ef15135a-cd09-4ba4-bb18-3ba2fa9edd3b | Address Redacted | | | | |
| ef154bee-d85a-42d6-9817-06f6ff05f8e5 | Address Redacted | | | | |
| ef15547f-e9e3-4c3b-892e-027cb250cbdf | Address Redacted | | | | |
| ef1555b9-9a16-404b-8c59-9e2449d246a4 | Address Redacted | | | | |
| ef15667d-4b08-40b9-96e7-0e99cdcbca59 | Address Redacted | | | | |
| ef156b1a-9578-4eae-935f-c1993ff7cfdc | Address Redacted | | | | |
| ef158702-ec62-4dab-bd72-beb540f6acd6 | Address Redacted | | | | |
| ef159917-6497-4da1-b5ef-fc79f3be0fe7 | Address Redacted | | | | |
| ef15ab3e-fbb4-4e57-84b8-80ba37eb9861 | Address Redacted | | | | |
| ef15b042-060a-41a4-8024-9f82f973aa89 | Address Redacted | | | | |
| ef15c898-6686-49f7-bcfe-363a4949959S | Address Redacted | | | | |
| ef15c8e9-4dd3-46e6-8ec5-217cd8276432 | Address Redacted | | | | |
| ef164a8b-3257-4641-b80d-dc6078170004 | Address Redacted | | | | |
| ef165cb9-395d-4ba9-8a69-af1429363fbe | Address Redacted | | | | |
| ef166fe9-bb9f-4c6a-bf8a-61a8986f5c1e | Address Redacted | | | | |
| ef169575-a33e-4c11-9ceb-80f506bf9717 | Address Redacted | | | | |
| ef170f43-a622-4e24-aa08-b03ad566364e | Address Redacted | | | | |
| ef1713d6-d276-4620-a44c-a65447204e64 | Address Redacted | | | | |
| ef172dc0-d20e-4437-98a1-881beb8ddd09 | Address Redacted | | | | |
| ef174ee7-f651-4b4f-acf3-8b3c37c661c7 | Address Redacted | | | | |
| ef174f4b-72cb-433e-b435-1382c4c6c714 | Address Redacted | | | | |
| ef177235-7e31-45a9-96b5-22a833d3f1e4 | Address Redacted | | | | |
| ef178440-9922-442d-a791-79e31017f17c | Address Redacted | | | | |
| ef17a4e7-a861-4027-b9bc-357cd5fdcb95 | Address Redacted | | | | |
| ef17a602-d537-4372-b555-af97f1873882 | Address Redacted | | | | |
| ef17de02-d366-4759-94a8-4b2f59f7ed0C | Address Redacted | | | | |
| ef17e9b6-a348-4623-96b2-b943088d2d72 | Address Redacted | | | | |
| ef18069e-b3aa-45ce-85f2-878a5ea9593S | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ef1849b2-c862-4374-980d-e01bc7ee65b2 | Address Redacted | | | | |
| ef185d0c-c311-40b2-845d-65890799be14 | Address Redacted | | | | |
| ef18a964-e14d-4b8f-847c-0732641bf1aC | Address Redacted | | | | |
| ef18b200-a289-4a0b-89ae-9a064bc84a65 | Address Redacted | | | | |
| ef18c225-b8fc-41b7-ad94-c23e17792b51 | Address Redacted | | | | |
| ef18c9f6-114e-4c39-beb9-740077e57b0f | Address Redacted | | | | |
| ef18e31e-c62d-4e19-8792-7425ad7e4e85 | Address Redacted | | | | |
| ef18e47e-2aca-479d-9175-679cf037736b | Address Redacted | | | | |
| ef18f3c1-eb06-405b-884b-3682f9140dca | Address Redacted | | | | |
| ef18f41a-9faa-4998-88ff-e0f17af5b21ε | Address Redacted | | | | |
| ef1918da-7660-4e5f-a4bb-4841365c99a8 | Address Redacted | | | | |
| ef191d72-b3e9-437f-8bde-43ae550ba884 | Address Redacted | | | | |
| ef19987a-6fb1-41c7-bcab-a642b5fa5a4f | Address Redacted | | | | |
| ef199c51-4a39-41a3-82f5-d73dacb02328 | Address Redacted | | | | |
| ef19b97d-5601-4860-a5a3-4f5935187fa9 | Address Redacted | | | | |
| ef19f64d-5894-4abd-bcc6-2f2faeca3ac4 | Address Redacted | | | | |
| ef1a3ccb-82ab-4056-8112-674fbda86e54 | Address Redacted | | | | |
| ef1a4c08-1b18-4336-addd-f5b5284e6b97 | Address Redacted | | | | |
| ef1a592a-4d54-4696-960d-8017aef8a2c8 | Address Redacted | | | | |
| ef1a72b9-c504-4585-8b25-9cec1c039b4e | Address Redacted | | | | |
| ef1a9d04-9357-4be1-900b-778d6761bfb3 | Address Redacted | | | | |
| ef1aa403-773d-46eb-a80f-5c3d43967988 | Address Redacted | | | | |
| ef1ac762-245b-43b2-9806-d7ea6b4b4382 | Address Redacted | | | | |
| ef1adbd1-a7f0-4b85-a463-a791fc6ebeaa | Address Redacted | | | | |
| ef1ae1d0-112a-4cb7-83eb-6470f90b4b7d | Address Redacted | | | | |
| ef1b0050-3d49-45ec-ae18-fb95624134b8 | Address Redacted | | | | |
| ef1b0223-d6f9-4d15-86ea-76efcb6f596b | Address Redacted | | | | |
| ef1b18f2-c567-457a-9b3c-b3a8fc4c2ab6 | Address Redacted | | | | |
| ef1b2204-4b8c-4c3e-8b47-f6b5987bac6c | Address Redacted | | | | |
| ef1b3ecd-3dc1-49f9-b359-d22c2704bdf1 | Address Redacted | | | | |
| ef1b55ce-84ad-4eec-82f3-54b4a4a6d9a6 | Address Redacted | | | | |
| ef1b7a2d-bedb-4a84-92cb-4e6a08d1ef64 | Address Redacted | | | | |
| ef1bb214-89c2-4293-a210-685877f2c2ef | Address Redacted | | | | |
| ef1bb2c4-18c1-4281-bda9-1b82fc3968f4 | Address Redacted | | | | |
| ef1c024a-8226-4980-af52-a5088c9dba44 | Address Redacted | | | | |
| ef1c034b-01d4-49a7-a730-98ea1721f507 | Address Redacted | | | | |
| ef1c08fb-78ba-4957-a91b-aa8065689741 | Address Redacted | | | | |
| ef1c3945-a34a-4750-99f5-2cf783fbb8e3 | Address Redacted | | | | |
| ef1c6627-659b-49d8-9293-81057a4e194c | Address Redacted | | | | |
| ef1c9992-6e33-4ce0-a8ba-241441ed4c7b | Address Redacted | | | | |
| ef1cc914-8c78-4b6d-a059-e6bb4328d07c | Address Redacted | | | | |
| ef1ccb07-7b56-413d-a2be-0bac4e96888e | Address Redacted | | | | |
| ef1ce8ec-ccd6-46df-9496-a5ab9aaf45a8 | Address Redacted | | | | |
| ef1cfa1c-0eaf-43f7-8bbf-b8da273e5ed0 | Address Redacted | | | | |
| ef1cfb9a-850c-4f50-a996-62b60bc54ef8 | Address Redacted | | | | |
| ef1cffe1-2ee0-4c35-9d2a-a2b66a93cde1 | Address Redacted | | | | |
| ef1d1b9b-dd70-42eb-8d6b-a9333c5f67bd | Address Redacted | | | | |
| ef1d3cb2-7eb8-4ca4-9500-628b02e58aad | Address Redacted | | | | |
| ef1d68a1-c6ea-4590-ad48-7dc26668d1b4 | Address Redacted | | | | |
| ef1d91e1-fbc3-444a-a5cd-0107018c38d0 | Address Redacted | | | | |
| ef1d37b-5818-4c2c-97c1-cdc45b2b88b1 | Address Redacted | | | | |
| ef1dc97f-e352-487e-a2ee-5b3dd42d58a0 | Address Redacted | | | | |
| ef1de861-6303-4edf-8502-b41d612da6b2 | Address Redacted | Page 9503 of 10184 | | | |
| ef1df36b-171e-47bc-b947-e1c6fb3f0439 | Address Redacted | | | | |
| ef1e32cd-1052-411f-9fa8-5ab21805cfed | Address Redacted | | | | |
| ef1e575d-dcbc-4413-8367-8f185ab0ce96 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| ef1e5843-8a30-4c8d-8b01-26790025a05e | Address Redacted | | | | |
| ef1eec21-fb63-44a6-a2b1-9227ba9f8637 | Address Redacted | | | | |
| ef1f0008-21f1-4df1-b40c-e4210c25af33 | Address Redacted | | | | |
| ef1f43ec-2a71-4e49-b376-a07182bdfc59 | Address Redacted | | | | |
| ef1f70ec-9d37-452b-8cde-a92737e6b914 | Address Redacted | | | | |
| ef1f8623-7715-44d5-814e-d0e0adc1b187 | Address Redacted | | | | |
| ef1fa55a-d623-43fd-adfd-36a14eab9be7 | Address Redacted | | | | |
| ef1facab-5a5c-4d5e-ad0b-074e71784c80 | Address Redacted | | | | |
| ef1fd436-1db3-4a8f-a952-dcb858a4a106 | Address Redacted | | | | |
| ef1fe6fe-e9ab-4974-a287-39556f712f0C | Address Redacted | | | | |
| ef2006fd-e9ce-4b98-80e4-fb7964a2a07C | Address Redacted | | | | |
| ef20191a-2303-4bb6-a1b8-6d36865a5e35 | Address Redacted | | | | |
| ef202308-1005-46fd-a4ca-ca4ae8ddcc09 | Address Redacted | | | | |
| ef2023f6-737f-44d8-aa43-fe5efe6b1b7e | Address Redacted | | | | |
| ef203d35-cd73-41cc-8a24-c06cc97a9857 | Address Redacted | | | | |
| ef203e2e-e07a-4795-b8a4-0548e3ec433d | Address Redacted | | | | |
| ef203ea7-8f9a-409e-9030-b4a43af7934c | Address Redacted | | | | |
| ef205a2b-dd52-4e1c-8275-8f95cb1be1fb | Address Redacted | | | | |
| ef206310-7919-4528-8a39-82e7f9257f5a | Address Redacted | | | | |
| ef20964c-fa93-4f61-a168-9151e865a2ac | Address Redacted | | | | |
| ef20c560-0b65-4d9a-9f45-1a5d0a6a1c8c | Address Redacted | | | | |
| ef20f4c0-7045-46e8-95a2-1429c5af38d3 | Address Redacted | | | | |
| ef210958-ad16-48d0-9728-df59ec385769 | Address Redacted | | | | |
| ef2130da-4ff0-4ecb-b1ee-abc1f6c41e89 | Address Redacted | | | | |
| ef2164d4-123c-4358-a087-fd01e24ed77e | Address Redacted | | | | |
| ef21c6ee-3a87-421f-b34e-ef87ca4e04c7 | Address Redacted | | | | |
| ef21d635-525f-47a0-acd9-82348dd37de4 | Address Redacted | | | | |
| ef21fe6f-8a64-4c81-97d1-43a57d74db40 | Address Redacted | | | | |
| ef220d11-c712-425a-9539-b093b4dda102 | Address Redacted | | | | |
| ef221b7e-ac1f-4842-8c97-eae186ffd994 | Address Redacted | | | | |
| ef222234-f2a0-44bc-83a4-8f1dd4368024 | Address Redacted | | | | |
| ef223874-8fd4-44df-b931-35b9bd582721 | Address Redacted | | | | |
| ef225fa2-47fd-4b76-a1d4-9f7a138d1c8e | Address Redacted | | | | |
| ef226aa0-4a13-4781-9115-10f726ae8667 | Address Redacted | | | | |
| ef22a775-cdf6-49dd-8139-bb803ff4b64e | Address Redacted | | | | |
| ef22acc9-8ae1-4a35-b595-fe5b1f8075c5 | Address Redacted | | | | |
| ef22b150-f37e-41e1-81d4-d21b3161d7ef | Address Redacted | | | | |
| ef22dadf-8edd-45ef-a964-76f19438756a | Address Redacted | | | | |
| ef230930-5e2e-4a59-8b64-235744e5e2bf | Address Redacted | | | | |
| ef230cd4-b122-4836-8294-431f1a300f57 | Address Redacted | | | | |
| ef231180-f55d-443d-b93c-fdb1c4219320 | Address Redacted | | | | |
| ef231199-d214-4faa-b0d9-65d464898ed2 | Address Redacted | | | | |
| ef231cd9-e1ee-433f-b8b3-164b6f82241e | Address Redacted | | | | |
| ef238414-a474-4724-aabc-753beaee004c | Address Redacted | | | | |
| ef238923-2576-42fb-b9be-9a12b1b68945 | Address Redacted | | | | |
| ef23a472-18f9-4527-9612-1b74d5bdc6ae | Address Redacted | | | | |
| ef23ac33-870a-4e47-8af7-4de887d43b98 | Address Redacted | | | | |
| ef23b78d-2cd8-4b5b-b3b2-e7923c03d01f | Address Redacted | | | | |
| ef23da1c-a364-442c-89f2-019ab3537af7 | Address Redacted | | | | |
| ef240021-40d3-40fe-8b42-a63d23e743cb | Address Redacted | | | | |
| ef240c60-b366-41f0-88cd-e7c2ba70c626 | Address Redacted | | | | |
| ef243e1e-19b7-4668-b21b-f5819059790S | Address Redacted | | | | |
| ef245102-3c35-4819-b6f6-214e74f97369 | Address Redacted | Page 9504 of 10184 | | | |
| ef246e1c-0455-45a9-94f9-9e3265f47e97 | Address Redacted | | | | |
| ef2485a7-9eff-4a32-a485-e3f8cad065ac | Address Redacted | | | | |
| ef24a296-4c16-4890-8169-fee5cdac5b51 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ef250393-122e-46e6-8142-2f6544d2e30d | Address Redacted | | | | |
| ef25210f-b29f-4678-8fda-eb73380a529b | Address Redacted | | | | |
| ef25267e-c865-4d2c-9dc2-318dda3cd98f | Address Redacted | | | | |
| ef25449e-be96-4195-a0d6-1678a61292f4 | Address Redacted | | | | |
| ef256c48-446c-422f-bb03-b044eb51dbf6 | Address Redacted | | | | |
| ef257d1a-2d1c-47e8-94ed-20a034d3e36e | Address Redacted | | | | |
| ef259790-4968-49cd-b0b4-7905f0e85b8c | Address Redacted | | | | |
| ef259abe-7707-4c4a-b70a-d51600e60179 | Address Redacted | | | | |
| ef259b9a-a630-49fb-a292-62d43465c89d | Address Redacted | | | | |
| ef25a23e-c893-42a5-a0a1-f475e5853eab | Address Redacted | | | | |
| ef25b335-753a-4a06-81cc-58823b39db49 | Address Redacted | | | | |
| ef25e7a2-7dcd-419e-a39f-f24a25d0eabb | Address Redacted | | | | |
| ef25f076-6adc-48bb-9c75-f3cd1fa81eb7 | Address Redacted | | | | |
| ef26398d-f836-429a-a1fd-650dafc974ed | Address Redacted | | | | |
| ef26d21e-5ed0-412d-91c6-05ebc2e46577 | Address Redacted | | | | |
| ef26d3e5-b5cb-4eba-b7c1-7ace68c75fae | Address Redacted | | | | |
| ef271afe-6368-4ba1-925a-851b8b2bc6f5 | Address Redacted | | | | |
| ef274d72-f1c7-4a63-82ac-1fee912a0c93 | Address Redacted | | | | |
| ef277383-5cb5-46d9-b309-7790f81889db | Address Redacted | | | | |
| ef277835-d0d3-4dc2-9376-e3a721f3b2ed | Address Redacted | | | | |
| ef27c533-7ecb-4a41-94ac-f32602e40284 | Address Redacted | | | | |
| ef27d5b6-5bec-4ee6-87b8-a1d34653fd81 | Address Redacted | | | | |
| ef27df64-90c8-4b07-bb9c-f90af14b482d | Address Redacted | | | | |
| ef27e619-9d4d-4639-aa55-4b8d3d5c9015 | Address Redacted | | | | |
| ef27fb48-8da1-4f0a-ba37-d1cde466c44b | Address Redacted | | | | |
| ef2808c7-4077-401e-b48e-de5e8cc1370a | Address Redacted | | | | |
| ef281770-9636-4288-95c0-c79ed24fc6f9 | Address Redacted | | | | |
| ef2817b7-0c95-413e-af41-aecb2ab13761 | Address Redacted | | | | |
| ef28559a-3d51-46cb-ab40-89eec0fe13d7 | Address Redacted | | | | |
| ef285763-2738-4657-9479-3b69f728ad7c | Address Redacted | | | | |
| ef2872b5-7c0f-4de5-82fd-1ea15e870d49 | Address Redacted | | | | |
| ef288e3b-c1d8-4658-bf51-8259582fbc97 | Address Redacted | | | | |
| ef28c660-a498-47eb-9083-67ff8edec339 | Address Redacted | | | | |
| ef290bd5-0cb2-48d5-9fa0-4df06ef07c8e | Address Redacted | | | | |
| ef291958-9064-473d-b16d-402871a87a61 | Address Redacted | | | | |
| ef2927fd-48bc-45b4-8586-a5da807dbf3a | Address Redacted | | | | |
| ef297b35-eb2c-4f73-9626-06336cc0d344 | Address Redacted | | | | |
| ef297e96-f834-4dd7-aa52-8b3d3a454b64 | Address Redacted | | | | |
| ef29b791-8a3a-40a7-bc6f-72b820d9636c | Address Redacted | | | | |
| ef29b827-8092-4b6f-973f-c876cad8bf49 | Address Redacted | | | | |
| ef29c2ba-e61c-44e6-8e0a-228b27eca8d6 | Address Redacted | | | | |
| ef29c535-8923-4ae1-9ca2-63ef9887718c | Address Redacted | | | | |
| ef29d58f-f0da-438e-abea-fff0c13127f5 | Address Redacted | | | | |
| ef29dee8-f52d-4cb8-a1a3-4ea7012c9c5b | Address Redacted | | | | |
| ef29e3cd-3b96-4323-a099-b9ef979f20b4 | Address Redacted | | | | |
| ef29fa04-ae94-47d2-a19e-ec04ffe48521 | Address Redacted | | | | |
| ef2a34d3-6315-4e97-86be-f307464f97e6 | Address Redacted | | | | |
| ef2a7dcf-43b5-4f5e-9a57-7883349ffdf7 | Address Redacted | | | | |
| ef2ab7ec-cbd9-4dac-a5ba-85e35dc683f9 | Address Redacted | | | | |
| ef2abd66-970a-479a-a448-9848e6dd881f | Address Redacted | | | | |
| ef2abd9d-5aa4-4a7b-9ef8-39b19e1e1a29 | Address Redacted | | | | |
| ef2acf71-8a1b-4748-836a-5eac69cc5aee | Address Redacted | | | | |
| ef2ad4d9-ee8e-496b-b0cd-9ad51dba6bd6 | Address Redacted | | | | |
| ef2add6b-deb5-4dc7-84f8-d4deddd573a4 | Address Redacted | | | | |
| ef2af854-f685-4fba-97fd-334d8e66343c | Address Redacted | | | | |
| ef2b02e4-1fef-4403-9800-ded4fc10a743 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| ef2b251c-9fa9-4b98-bf0c-65e652fa841b | Address Redacted | | | | |
| ef2b4a2e-3961-43df-b6ca-0a46f04e49b1 | Address Redacted | | | | |
| ef2b8f90-ab29-4fc6-9100-cef2f4c86abd | Address Redacted | | | | |
| ef2b9762-b352-463c-8f87-98969d00c1ee | Address Redacted | | | | |
| ef2b9e6d-84ee-46f0-980d-5c4a0d94a1a3 | Address Redacted | | | | |
| ef2bdbf1-d64f-4475-a605-2c8f0211204c | Address Redacted | | | | |
| ef2bec3f-5d75-4fe1-a770-b371d5a9b650 | Address Redacted | | | | |
| ef2c1c07-575c-44ae-8d4d-c140a4818dea | Address Redacted | | | | |
| ef2c37d3-63bc-47f4-a69d-f58e35a210b6 | Address Redacted | | | | |
| ef2c4d6a-2185-4978-beb2-4f41f180c457 | Address Redacted | | | | |
| ef2c4f3b-7dfd-4123-a619-e89d65ed2e53 | Address Redacted | | | | |
| ef2c5282-ccc4-4b2f-a7cf-d417ac6a864d | Address Redacted | | | | |
| ef2c5a77-b341-4ff9-83de-d74c810b4c06 | Address Redacted | | | | |
| ef2c7995-f250-4188-9be7-f4f5c0e1eacc | Address Redacted | | | | |
| ef2ccfc7-8fa1-486a-9deb-509993fb9e9f | Address Redacted | | | | |
| ef2d0f36-62b1-4196-8ff8-dba2e8013f53 | Address Redacted | | | | |
| ef2d2870-b938-4e34-b060-98dcd1059f1e | Address Redacted | | | | |
| ef2d2cd1-1b0e-410b-9daa-dc7c00422c70 | Address Redacted | | | | |
| ef2d89f5-6d06-42be-a1ad-9aa6ff3016d2 | Address Redacted | | | | |
| ef2daa49-f2f6-4999-b2b9-2ff282afc626 | Address Redacted | | | | |
| ef2dcee6-e1f0-420b-a6e8-155a7134f48C | Address Redacted | | | | |
| ef2dec25-64aa-4121-a8dd-d341610835e | Address Redacted | | | | |
| ef2df8db-fb35-4a48-b39c-a1154485cda4 | Address Redacted | | | | |
| ef2dfd0b-2d11-4d10-a227-2b670a0d1cde | Address Redacted | | | | |
| ef2e3465-e2ec-4458-8b19-86b63c62404a | Address Redacted | | | | |
| ef2e4bc1-d793-4842-8647-14dad5d9301b | Address Redacted | | | | |
| ef2e4f25-6182-43bf-9e38-67c08e344346 | Address Redacted | | | | |
| ef2e6105-3cf5-4576-a712-e0b1edc2d2af | Address Redacted | | | | |
| ef2e66b3-090e-4b98-82e2-962575caa344 | Address Redacted | | | | |
| ef2e7ca0-7b57-4066-8b05-23b8345c05c6 | Address Redacted | | | | |
| ef2e8dbc-ba7b-4534-898c-7c8bec7a1378 | Address Redacted | | | | |
| ef2e92da-42d6-48a1-b826-a6203f36821f | Address Redacted | | | | |
| ef2e987f-13f6-4288-ab44-adc98e6be4f4 | Address Redacted | | | | |
| ef2e9d74-4687-4c83-8c67-5f51c011e20a | Address Redacted | | | | |
| ef2ea2ba-3911-4914-b341-8b90c0b53e78 | Address Redacted | | | | |
| ef2eb793-439c-41af-b7b6-c9c46dc195c6 | Address Redacted | | | | |
| ef2ed163-c62f-49aa-91b6-a9bd88e95f4b | Address Redacted | | | | |
| ef2eef55-4daf-412d-af79-5824627e454e | Address Redacted | | | | |
| ef2efc53-3a35-4314-9c3c-9770cde564a6 | Address Redacted | | | | |
| ef2f10b2-1f0e-40e9-8156-f8fdae67cdc4 | Address Redacted | | | | |
| ef2f1e98-08cc-41e5-87d3-9900aaef8581 | Address Redacted | | | | |
| ef2f38d3-480e-4337-b1df-41ebd3302de4 | Address Redacted | | | | |
| ef2f6538-2f03-457d-9c56-1600bb88017f | Address Redacted | | | | |
| ef2f97e4-878b-4bb2-b179-97d8a3aae28f | Address Redacted | | | | |
| ef300f78-2eb9-4120-86a1-6ad7559fbbec | Address Redacted | | | | |
| ef303ef5-d557-4d6a-917b-d99699e235b4 | Address Redacted | | | | |
| ef30465d-9e41-403f-9ff8-d1f1b994b5af | Address Redacted | | | | |
| ef308943-7d83-413f-bddc-727f3afa8c08 | Address Redacted | | | | |
| ef309ca8-ce82-49ca-84bf-5ac2d14938d4 | Address Redacted | | | | |
| ef30a03b-71b9-4c04-be85-f677ac1341cf | Address Redacted | | | | |
| ef30c493-7be9-4fb4-bb50-bc88bab2cf4b | Address Redacted | | | | |
| ef30cc93-7f5a-42e5-9c78-58be0a3ca8c7 | Address Redacted | | | | |
| ef30deee-1933-46e9-81a0-099ebbe8ee42 | Address Redacted | | | | |
| ef31388c-073f-43e6-a93a-5cf5647b8a3t | Address Redacted | | | | |
| ef316c73-0afa-46d9-a8cd-ea30584b9ebb | Address Redacted | | | | |
| ef317502-7660-4c0b-876d-57c5e948a5f1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ef317f10-064e-4d50-89df-7f87b6f2d16c | Address Redacted | | | | |
| ef31a07b-c235-4e3a-a384-ca97d6911063 | Address Redacted | | | | |
| ef31ce8b-996f-4019-a69b-cbd9e6f0ef62 | Address Redacted | | | | |
| ef31f41d-d700-4ba4-8932-c3c7e900417b | Address Redacted | | | | |
| ef321110-3de5-42d4-9565-94f95aef9fde | Address Redacted | | | | |
| ef321b91-2d8f-4b1f-ad7a-0e50de0b9026 | Address Redacted | | | | |
| ef324d3e-e29c-40f4-9f24-b09e6ce8cf56 | Address Redacted | | | | |
| ef326e42-c30b-45df-82cb-e23120371128 | Address Redacted | | | | |
| ef328e39-77a5-4099-ad6d-3fea6e45f21d | Address Redacted | | | | |
| ef32a40a-8496-4c56-9d98-abfd627d211c | Address Redacted | | | | |
| ef32a805-733d-490b-896b-28bfd1375266 | Address Redacted | | | | |
| ef32c33c-fa7a-4ebf-af5f-103a93ec5cc2 | Address Redacted | | | | |
| ef32f5d1-1593-410a-83dd-30fd9b931e9a | Address Redacted | | | | |
| ef3307a9-c475-4643-a868-e9f1f112a7d8 | Address Redacted | | | | |
| ef33106f-236f-469f-88b9-3da8a089455c | Address Redacted | | | | |
| ef3334f1-dd8d-4a43-863f-61ddffd388d0 | Address Redacted | | | | |
| ef3346dd-2db0-435c-8736-61efcb8adee2 | Address Redacted | | | | |
| ef334ba5-f5de-4ded-9769-fcbd8a085489 | Address Redacted | | | | |
| ef335ec0-cc35-4d3a-ba17-0e2cdfdb26f9 | Address Redacted | | | | |
| ef336f09-44e4-48e2-86b9-6b5e9e2ac944 | Address Redacted | | | | |
| ef337604-c7ff-4570-b0fa-b835080fc02c | Address Redacted | | | | |
| ef338c29-0ed4-4613-b911-5e0a99c6c35e | Address Redacted | | | | |
| ef33a504-6a65-4142-bb6d-36f06f8594f6 | Address Redacted | | | | |
| ef33f0ca-d746-49ac-a888-3e5b78c0464d | Address Redacted | | | | |
| ef3409fa-c468-4b60-9654-5e705681029e | Address Redacted | | | | |
| ef34459f-32df-4f55-a70e-12c65897ff0e | Address Redacted | | | | |
| ef3465be-f97d-4140-a9ff-b7d6d5e74c2a | Address Redacted | | | | |
| ef34845e-56f9-4485-b48b-55755eb53fc1 | Address Redacted | | | | |
| ef349f40-4b27-484f-b71c-342ce6542917 | Address Redacted | | | | |
| ef34a7c1-8108-46d9-a50b-c7472424c97C | Address Redacted | | | | |
| ef34c7f1-3a62-4a03-8b3d-b787e823e124 | Address Redacted | | | | |
| ef34cd5d-1a84-4196-afbc-716eb05d5b95 | Address Redacted | | | | |
| ef34df39-e91b-4475-89d6-9421c1ada3f7 | Address Redacted | | | | |
| ef34f109-2ebf-47ab-8220-a5788ffe3665 | Address Redacted | | | | |
| ef35061e-f668-411f-a2f9-61bfb72d7ea8 | Address Redacted | | | | |
| ef355dac-0537-49e5-8b7a-16754fbc555f | Address Redacted | | | | |
| ef359b6a-6148-41a7-876a-66d708ba97b9 | Address Redacted | | | | |
| ef35d0ec-ff80-4653-8555-1254df9b8dc1 | Address Redacted | | | | |
| ef35dd29-6de3-4dff-870d-a44b16029f36 | Address Redacted | | | | |
| ef362dfe-f197-4bf8-b5bc-311324236b3d | Address Redacted | | | | |
| ef365eb4-3962-4188-991c-6f3fadf1336d | Address Redacted | | | | |
| ef366764-4cc1-40ac-8dd7-4dc94532f8a7 | Address Redacted | | | | |
| ef368895-6761-4f37-8969-5f88893c7b8! | Address Redacted | | | | |
| ef36a564-f54c-4367-81d4-e1291737c1f4 | Address Redacted | | | | |
| ef36dc15-1a62-43f3-9fb5-96d358d6104! | Address Redacted | | | | |
| ef372c25-df77-4428-a046-bb9131da174d | Address Redacted | | | | |
| ef37517c-933c-4406-9aa6-b1a37f6eb29e | Address Redacted | | | | |
| ef37536e-bebb-4e8c-ac37-d7b8427b901c | Address Redacted | | | | |
| ef37800c-f737-4a9f-b3d5-f757214e8fee | Address Redacted | | | | |
| ef37aee2-80f4-47eb-aae7-7b72ba140e2e | Address Redacted | | | | |
| ef37bd3b-bc5d-475b-9ea0-0cb84d96320d | Address Redacted | | | | |
| ef37c4e1-a2f7-4952-8098-7a0d002a5dc6 | Address Redacted | | | | |
| ef37c95e-7027-49e0-9d79-1fd4be21b851 | Address Redacted | | | | |
| ef37e250-8aa3-4125-9391-f5f138a33f62 | Address Redacted | | | | |
| ef37eb44-8397-4b83-be26-f6ce91c9d218 | Address Redacted | | | | |
| ef37f3b1-3901-4582-a4e5-8c84f19a911e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ef3815e8-c55c-49ef-bfc8-c17441ef10a9 | Address Redacted | | | | |
| ef381ce3-6611-4005-801e-1a78a525550a | Address Redacted | | | | |
| ef3830bf-4505-4a26-819b-d734b3c241a4 | Address Redacted | | | | |
| ef383d92-b3bc-488e-ac26-286f43d0e6d2 | Address Redacted | | | | |
| ef38784a-99a4-4ea3-935a-e12649b187f | Address Redacted | | | | |
| ef38ff83-822f-4eda-b251-cc9afdf5209e | Address Redacted | | | | |
| ef393125-c0b3-4a33-9ef9-db2279ba7727 | Address Redacted | | | | |
| ef3939df-384d-4926-86e3-43633d85d3fc | Address Redacted | | | | |
| ef3941a6-6a41-48ba-a776-d4e45d1b115a | Address Redacted | | | | |
| ef39aa90-b46a-4f28-b6b0-372f0ffbee9b | Address Redacted | | | | |
| ef39b0dd-0a3f-4cf3-9d2f-31a7dedc60d1 | Address Redacted | | | | |
| ef39be6e-b801-48b5-abf7-34219410d786 | Address Redacted | | | | |
| ef39c34c-fd71-4330-addd-15957b617797 | Address Redacted | | | | |
| ef39d2b7-1dd4-46dc-861e-c083a929c206 | Address Redacted | | | | |
| ef3a49fd-17cc-4f9b-bd02-97222ec526a8 | Address Redacted | | | | |
| ef3a4d15-b08b-4163-997b-561efb9e9d1d | Address Redacted | | | | |
| ef3a9f57-b09a-471a-8cf6-b812e45eac84 | Address Redacted | | | | |
| ef3ae08b-e743-4866-8ca4-85f2b19184bb | Address Redacted | | | | |
| ef3b1a0d-8ee8-43ae-afec-163300feefed | Address Redacted | | | | |
| ef3b2426-1b95-4bea-9fd3-a5ad85173589 | Address Redacted | | | | |
| ef3b2b65-43e8-459f-9345-a9dfd0228469 | Address Redacted | | | | |
| ef3b4bc0-75d6-4782-b2b3-b6404d54f4ac | Address Redacted | | | | |
| ef3b53e2-6812-4429-96bf-5d954a2b5050 | Address Redacted | | | | |
| ef3b5798-6d4c-4cf6-b03b-cc21befc3f99 | Address Redacted | | | | |
| ef3b6c2f-fa3c-4c48-81f6-dcd35e98cd33 | Address Redacted | | | | |
| ef3beab5-14a4-47a5-af14-28a11f0a294c | Address Redacted | | | | |
| ef3c436e-db35-448c-bdd8-30f3b5ea49fc | Address Redacted | | | | |
| ef3c7271-39f2-455e-8a52-8df58e55ba4c | Address Redacted | | | | |
| ef3c9174-5d20-4849-a6f2-6e93fb54a195 | Address Redacted | | | | |
| ef3ccd48-c174-4942-8a99-3c776cbd96a0 | Address Redacted | | | | |
| ef3cd74b-9caf-4cec-a853-72c8d22aeeb3 | Address Redacted | | | | |
| ef3d0dd7-be1f-4a74-8edd-f0f4fd498263 | Address Redacted | | | | |
| ef3d2ddc-6770-47f4-be99-4df1ec4d2539 | Address Redacted | | | | |
| ef3d3d38-2c27-437c-9611-75d97593a288 | Address Redacted | | | | |
| ef3d3e6e-67b4-4616-bbd3-ca118a9c2cfc | Address Redacted | | | | |
| ef3d4218-c7a0-4cbc-9c0a-4458ccf857ca | Address Redacted | | | | |
| ef3d6e6e-517c-4f70-bb0a-eef68e5db42c | Address Redacted | | | | |
| ef3d7d77-d6c9-4080-b400-32e786d877aa | Address Redacted | | | | |
| ef3d86ca-83ad-43d2-942e-8a8f0ecbab15 | Address Redacted | | | | |
| ef3d8cdd-09e0-441b-811e-8ab96af80aa8 | Address Redacted | | | | |
| ef3dad6b-f856-4a66-ba22-c9f8841ecae3 | Address Redacted | | | | |
| ef3dd87b-ad92-45fd-b3a2-a684a5e88600 | Address Redacted | | | | |
| ef3e3e98-ea9d-40c4-a97f-d5d00f101ffb | Address Redacted | | | | |
| ef3e43e3-3f38-4132-adb0-13a02a8ed0a0 | Address Redacted | | | | |
| ef3e7a99-c0c3-4b5b-aae4-0fbbfee1f5c6 | Address Redacted | | | | |
| ef3e9b3d-3301-4b79-b6e7-3bf3352e7430 | Address Redacted | | | | |
| ef3eb5c2-aba1-46a3-8a48-6c7ef3a3e0d0 | Address Redacted | | | | |
| ef3eef24-77cf-4c99-994a-c0262730968b | Address Redacted | | | | |
| ef3ef534-ff9a-439f-9dea-9fae0eb54ff1 | Address Redacted | | | | |
| ef3ef8b3-5d9b-45cd-808b-8877649b40bf | Address Redacted | | | | |
| ef3f0aba-2269-44a8-aabe-10159cd6dd39 | Address Redacted | | | | |
| ef3f1439-1aa1-4ad0-8bf0-37e75e1da1f5 | Address Redacted | | | | |
| ef3f262e-3287-444d-8ad9-53441cb50aa9 | Address Redacted | | | | |
| ef3f29e5-a336-4a68-9f5f-abb8cf14ac0d | Address Redacted | | | | |
| ef3f3bdf-6fb4-45a0-876b-e7d72997fc4c | Address Redacted | | | | |
| ef3f41ce-7e04-4850-8f88-157147b7e4ea | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ef3f8337-6b2a-4322-8237-1c00ac149864 | Address Redacted | | | | |
| ef3f8dbc-8367-4c2b-aadd-653742598d3d | Address Redacted | | | | |
| ef3f9d20-391f-4fe3-b557-b6a0c18f476c | Address Redacted | | | | |
| ef3fa201-d049-4f48-bc06-2c68c5d472f1 | Address Redacted | | | | |
| ef3fa78e-79f6-42fa-8a86-14f169b22219 | Address Redacted | | | | |
| ef40572f-b6dc-4c5e-b4b6-8e2775580e57 | Address Redacted | | | | |
| ef406db8-2315-4a62-8bfd-290c65d1b5ff | Address Redacted | | | | |
| ef4086e2-6f5c-4148-b9a1-f574a068ede5 | Address Redacted | | | | |
| ef40a66d-74c1-4f32-b955-df5a1799e326 | Address Redacted | | | | |
| ef40a908-c529-468c-88bb-34db439fd58a | Address Redacted | | | | |
| ef40a910-c455-4754-8dff-7e60b79640a9 | Address Redacted | | | | |
| ef40dbac-add0-46c3-b8e8-dcc225728639 | Address Redacted | | | | |
| ef40e2bf-3313-4172-89c3-4ee61cfb35f4 | Address Redacted | | | | |
| ef4116e7-ae96-4e53-bd9a-961b1a0ff865 | Address Redacted | | | | |
| ef413892-f5ad-4dea-bf2e-3c8732d88d94 | Address Redacted | | | | |
| ef413f93-d5a1-443d-8ac4-21163ff570bb | Address Redacted | | | | |
| ef414116-1d8b-4c9d-b954-289d1dd8f49f | Address Redacted | | | | |
| ef4150ed-5b63-4fe7-bb34-f8ef337da7cb | Address Redacted | | | | |
| ef419397-22ee-4bf5-9abb-009202bdf52d | Address Redacted | | | | |
| ef41972f-21f8-471c-b593-5402ce9b70f8 | Address Redacted | | | | |
| ef41e423-ed79-4fa2-9012-4f25d1b3f6bb | Address Redacted | | | | |
| ef41e589-43e9-4e23-a9c6-dd2b3240211b | Address Redacted | | | | |
| ef41ea03-e778-4a0a-8cfa-68c188536d2b | Address Redacted | | | | |
| ef4206c6-8828-4acc-b488-6fa7b9fdf895 | Address Redacted | | | | |
| ef420a4c-507a-4c68-88d5-beed22cc00af | Address Redacted | | | | |
| ef4235b5-5ec2-451a-a8b6-1c80f80a6376 | Address Redacted | | | | |
| ef425868-4e14-4796-a28e-4b277e2aae7a | Address Redacted | | | | |
| ef425f22-3eea-41d1-ac70-3b8d8969632a | Address Redacted | | | | |
| ef427cd2-4c32-4254-88b7-6e0618498aad | Address Redacted | | | | |
| ef42caf0-0293-42ec-89cf-09a8f4426b88 | Address Redacted | | | | |
| ef42f3a4-d9c1-4d4c-8f4b-26bf0f93783b | Address Redacted | | | | |
| ef430fbc-2d61-4cb3-b865-a13edaeda2ff | Address Redacted | | | | |
| ef431d38-26f9-482f-9c33-eba74a5ee3d8 | Address Redacted | | | | |
| ef43244b-c28e-4196-94b5-5ad208c72677 | Address Redacted | | | | |
| ef435c80-5c2c-429e-8558-df0d050be69b | Address Redacted | | | | |
| ef43adf9-8d4a-4ceb-9fc7-0de010c38cd5 | Address Redacted | | | | |
| ef43bb58-f055-4c20-b49a-73515cebdee5 | Address Redacted | | | | |
| ef44329c-558b-4445-b878-e9854d936086 | Address Redacted | | | | |
| ef44438c-fb9b-469b-8dbe-15ae33a6ac83 | Address Redacted | | | | |
| ef444f51-6c7c-45dd-82a4-1294086b7fb5 | Address Redacted | | | | |
| ef446632-fba9-404f-af50-f7860dfb36b7 | Address Redacted | | | | |
| ef448193-c926-4900-b2b0-8af1e1beae58 | Address Redacted | | | | |
| ef44b1d9-4903-4f5a-b8e0-29d5e584f10f | Address Redacted | | | | |
| ef453486-1bf5-40d4-8faa-6f0e026da1a1 | Address Redacted | | | | |
| ef45d955-6e1c-4395-9e98-b9d740fcab48 | Address Redacted | | | | |
| ef45ecdd-9c2c-413c-a8e3-0f50fbb5cddc | Address Redacted | | | | |
| ef45f4e4-2d09-48a2-9e9b-3f253cf14d9e | Address Redacted | | | | |
| ef462037-645a-4c3b-8782-aaabfcee1325 | Address Redacted | | | | |
| ef462b13-b775-4127-a2fd-881abd6f1439 | Address Redacted | | | | |
| ef4662ae-92c5-4ecd-b722-6fdc1644e861 | Address Redacted | | | | |
| ef467beb-5f18-4713-ad52-8328aec7187f | Address Redacted | | | | |
| ef46cd09-2bd4-4235-9896-6e262fc9d8cb | Address Redacted | | | | |
| ef46ce3d-6094-4a89-bf22-467f15fb1775 | Address Redacted | | | | |
| ef46e1ef-1ea2-4251-aa74-8914a3e9cec | Address Redacted | | | | |
| ef47111d-9ab4-4a02-874b-26461b1f6511 | Address Redacted | | | | |
| ef4731de-7ee7-4dd4-94ae-6d9e89e52f7e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ef473837-929a-42ce-85dd-50e6f99ea3af | Address Redacted | | | | |
| ef47384a-9355-461b-a5eb-4414ac2d9012 | Address Redacted | | | | |
| ef47501c-d20e-467f-aa45-d78d5c94ef68 | Address Redacted | | | | |
| ef47bb46-6bbe-45d0-905d-f1ca686c9ee3 | Address Redacted | | | | |
| ef47d94f-491c-485e-b767-debf4c2efe09 | Address Redacted | | | | |
| ef47e56c-e938-40e3-98da-b8bd618db0c8 | Address Redacted | | | | |
| ef47f050-b836-4cd6-ae1b-ebb27d278fd5 | Address Redacted | | | | |
| ef480800-877e-4845-b577-7df8af16beba | Address Redacted | | | | |
| ef480c29-3cc5-4233-b0aa-495c83e55cf2 | Address Redacted | | | | |
| ef482566-7a95-40cf-ae82-8dac8acfbb9d | Address Redacted | | | | |
| ef482cd3-71b9-4daa-abcf-cbbf82ded4ba | Address Redacted | | | | |
| ef4870c8-5ce0-42d7-9efb-53e69f578da3 | Address Redacted | | | | |
| ef4882cb-3889-4122-a10a-d81f2235c4b3 | Address Redacted | | | | |
| ef4884a0-bc99-42d5-9f0e-8dde6d5e651c | Address Redacted | | | | |
| ef488e7d-046b-403a-b477-66418e3f53ea | Address Redacted | | | | |
| ef48a7a9-d56d-42d7-9afe-b60d16469455 | Address Redacted | | | | |
| ef48ad41-b3fc-4104-ab6c-7372033b0509 | Address Redacted | | | | |
| ef48d63f-f314-4db6-94d8-f892b7ce4002 | Address Redacted | | | | |
| ef48e265-48af-4e4e-823b-6c97cab13e1e | Address Redacted | | | | |
| ef48f6cf-dae6-4617-8609-076b162b0fde | Address Redacted | | | | |
| ef492764-6e0b-46c5-ac83-28902fca2a26 | Address Redacted | | | | |
| ef49777c-5e69-466e-9cba-4cf5bed882da | Address Redacted | | | | |
| ef4991b8-93f1-4ec8-a2eb-ae428cefb610 | Address Redacted | | | | |
| ef499a36-be4b-4590-a4be-07678ca15912 | Address Redacted | | | | |
| ef49b8dc-ef00-4d84-9efb-1b3ebfe60b4b | Address Redacted | | | | |
| ef49d4a8-936d-4c75-9867-ddb9c4d2a1ba | Address Redacted | | | | |
| ef49d9a7-9bfc-4d2c-b562-f3b3faab34e6 | Address Redacted | | | | |
| ef49f91a-01a7-4fca-80ca-a5c142be93fc | Address Redacted | | | | |
| ef4a1563-8a97-4816-b696-c22de0323c45 | Address Redacted | | | | |
| ef4a373a-e70d-4f36-95dd-adf6e5e797a9 | Address Redacted | | | | |
| ef4a4daa-bf77-4e98-980a-8f97dd6d9e94 | Address Redacted | | | | |
| ef4a6ddf-ced0-4d4c-9fab-5fa7946bdbc2 | Address Redacted | | | | |
| ef4a7245-eed2-410e-8127-4df58de6659c | Address Redacted | | | | |
| ef4a8e15-dd88-413d-b139-e0ea67276eaf | Address Redacted | | | | |
| ef4ac496-e105-4e45-8b84-baaa0cea253e | Address Redacted | | | | |
| ef4acda5-5edd-424d-86a3-670c4447e4f1 | Address Redacted | | | | |
| ef4acedf-09b1-4730-af98-500103956762 | Address Redacted | | | | |
| ef4ad191-9014-4e2b-953f-f1ad395cb24c | Address Redacted | | | | |
| ef4ade03-64e6-482d-9b5f-b7afc1535333 | Address Redacted | | | | |
| ef4ae576-5c19-44a4-b4f4-fc34c644e6f2 | Address Redacted | | | | |
| ef4affb4-9b69-4d55-8f26-492cb096459f | Address Redacted | | | | |
| ef4b08e6-4f92-49d9-9ffe-e61e2f67baab | Address Redacted | | | | |
| ef4b0aeb-c88a-4631-881a-2d4a648536f6 | Address Redacted | | | | |
| ef4b3a71-0abc-4c73-88a4-c2889bb8fbb4 | Address Redacted | | | | |
| ef4b4387-d7bb-494b-972b-b844d193a1e5 | Address Redacted | | | | |
| ef4b8845-5c05-4af6-86d7-1d1a67c527af | Address Redacted | | | | |
| ef4b9d55-803f-4b85-b7d1-8e736a2dd5ab | Address Redacted | | | | |
| ef4bb281-a069-4e30-b706-160e1860992c | Address Redacted | | | | |
| ef4bb418-265e-42a4-beba-750d00da9293 | Address Redacted | | | | |
| ef4c01ff-81d5-4174-9544-7fd91bb6503b | Address Redacted | | | | |
| ef4c118b-e3a6-4bfe-9bf2-b93594582133 | Address Redacted | | | | |
| ef4c32eb-911c-446d-8c98-4655caa652af | Address Redacted | | | | |
| ef4c6a16-fd46-4340-b7d4-16dc0b96b6a3 | Address Redacted | | | | |
| ef4c913c-7c8d-408b-bb12-1dbe7fd192d2 | Address Redacted | | | | |
| ef4c9a89-494e-407b-a89d-caec3a5bca22 | Address Redacted | | | | |
| ef4d0583-49eb-419e-be96-12e1387b7e36 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ef4d05fa-6c7a-4f76-b757-4480ead534c3 | Address Redacted | | | | |
| ef4d092c-a121-4cfc-ae62-df11fd36e3a0 | Address Redacted | | | | |
| ef4d4bb0-c42b-4fb7-8777-a51b9bc77d8a | Address Redacted | | | | |
| ef4d5d32-e7bc-49f6-92af-2f0821498d08 | Address Redacted | | | | |
| ef4d75d9-848e-4259-889e-9d667483090c | Address Redacted | | | | |
| ef4d7895-2113-4b80-a7d0-55a1509a106 | Address Redacted | | | | |
| ef4d7dcc-9349-4502-9a21-aac972a0a282 | Address Redacted | | | | |
| ef4d8c3f-c5a0-4512-81c9-5802539f4ff1 | Address Redacted | | | | |
| ef4d8fed-5775-4747-9c3c-ea96b2abc524 | Address Redacted | | | | |
| ef4d9e62-67c8-43ac-aaa7-ca47791a61a5 | Address Redacted | | | | |
| ef4dc2c2-b528-4ab0-913b-30db3fd73427 | Address Redacted | | | | |
| ef4dd98f-0715-480b-856a-0ef844b620e9 | Address Redacted | | | | |
| ef4de43b-72fd-416a-bd60-4ee85a799120 | Address Redacted | | | | |
| ef4de727-0ed6-438a-a3be-cbf895e0a6b1 | Address Redacted | | | | |
| ef4e4e45-59d1-4374-ab22-2e49ab6aacd3 | Address Redacted | | | | |
| ef4e633c-ecd0-46f8-bec9-e2f67d785fe0 | Address Redacted | | | | |
| ef4e9a06-1dec-4608-a1e2-3b67212b9428 | Address Redacted | | | | |
| ef4ec09f-f98f-4ddb-aac5-20f15179cac9 | Address Redacted | | | | |
| ef4ec307-5b38-4335-83a4-d7dfed880f04 | Address Redacted | | | | |
| ef4eedec-9932-4b80-91a0-f218d3637333 | Address Redacted | | | | |
| ef4f006e-46b1-4b02-a954-a0a0090e22d0 | Address Redacted | | | | |
| ef4f0d8d-8d64-47ce-8f5e-a447185f9ff5 | Address Redacted | | | | |
| ef4f2e0c-fcef-49bd-90cd-0f29cb8a068f | Address Redacted | | | | |
| ef4f360a-1158-471f-a291-c466c2fc711e | Address Redacted | | | | |
| ef4f4ca3-f4a0-4832-911e-7c2cba4d832d | Address Redacted | | | | |
| ef4f5c88-0eec-48b9-9216-a18b9c4144a4 | Address Redacted | | | | |
| ef4f7cf8-ee46-45da-8b33-5d4fbe71909d | Address Redacted | | | | |
| ef4f9e9a-64d3-481a-83f7-c96fffcab930 | Address Redacted | | | | |
| ef4f9fa6-9697-4e83-b348-a6a0f6b34500 | Address Redacted | | | | |
| ef4feeca-bce5-4bc6-b5c1-ec9db92408a0 | Address Redacted | | | | |
| ef50235f-bb44-4ecf-be69-c8e696ec5ece | Address Redacted | | | | |
| ef504dfc-6c01-45d2-87e8-eee2f6acaf53 | Address Redacted | | | | |
| ef505b0c-b4f6-40f1-8b8a-de868c24bebf | Address Redacted | | | | |
| ef5074c3-3261-4e10-bb06-1ed673366dfd | Address Redacted | | | | |
| ef509533-6e05-4834-83a5-7d90f4e63884 | Address Redacted | | | | |
| ef50a1e4-fee6-4e8c-9a79-dbf9bc2d378f | Address Redacted | | | | |
| ef50b7f3-48e7-41b9-bfd5-ba5bd95b3d11 | Address Redacted | | | | |
| ef50f8c2-07cc-4e54-b6ce-31a67e3ddfc4 | Address Redacted | | | | |
| ef50fa5a-59f3-419f-8e39-3671e918abe1 | Address Redacted | | | | |
| ef512a6e-bf39-46fa-8fab-1048f89d5a1c | Address Redacted | | | | |
| ef514be1-273d-4a9b-96e3-94e9a5672ee1 | Address Redacted | | | | |
| ef514d19-4b30-48a4-88e6-66c045590c17 | Address Redacted | | | | |
| ef515fb0-87d3-488f-934e-d4f55e0e58b7 | Address Redacted | | | | |
| ef51691f-905c-4024-ae45-976a76078cf8 | Address Redacted | | | | |
| ef51bf02-2d21-45de-93bf-fd79b3845292 | Address Redacted | | | | |
| ef51d7a7-f23f-48d5-b233-c968f8bfad25 | Address Redacted | | | | |
| ef5213a9-6c01-4d40-a3f6-1e37627dae1c | Address Redacted | | | | |
| ef52308f-2871-49af-b8ed-4094693e602d | Address Redacted | | | | |
| ef523778-cbe3-41ef-af64-06218ba4ff9b | Address Redacted | | | | |
| ef523976-defa-4336-84ff-17abab798f33 | Address Redacted | | | | |
| ef52424d-b0f7-46a3-bd69-36f026cdfc11 | Address Redacted | | | | |
| ef524b2e-c5f7-4923-8618-ad9596c26ed3 | Address Redacted | | | | |
| ef527027-c2a6-400e-a99d-cba4f980ff23 | Address Redacted | | | | |
| ef5278d8-3c28-4b0b-9bc5-6d7b9272ae80 | Address Redacted | | | | |
| ef52af78-2689-4109-a958-d14e63ee07e8 | Address Redacted | | | | |
| ef52affd-7c5c-474f-b036-b51ae3429a8a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ef52f31f-47a9-4629-a50e-222b49c71075 | Address Redacted | | | | |
| ef530028-7e05-47c7-b4e5-ef4c21b14c90 | Address Redacted | | | | |
| ef532e53-3786-4b51-8c0c-6f4fb91054a3 | Address Redacted | | | | |
| ef533ed0-e90e-4f56-93f1-6d92d8034451 | Address Redacted | | | | |
| ef535212-265c-437e-bb74-eb50fd51eba1 | Address Redacted | | | | |
| ef536029-bbbb-43e0-8657-10116c88f9b2 | Address Redacted | | | | |
| ef536dd2-a11e-433e-9e81-1891b935d5fa | Address Redacted | | | | |
| ef5381d6-9c3d-46f8-bce6-544a85edc591 | Address Redacted | | | | |
| ef538900-1e2b-469b-9fdf-673f091dcb86 | Address Redacted | | | | |
| ef539f03-3cbf-4fea-97ca-3662f99d1eb9 | Address Redacted | | | | |
| ef53b615-a755-4fc9-9264-6d5382b99de6 | Address Redacted | | | | |
| ef53bb98-0630-45b5-8c27-f5d4567bdfc5 | Address Redacted | | | | |
| ef54501e-75fc-48b5-bc7a-2a8efda61529 | Address Redacted | | | | |
| ef545916-5c0a-4d3f-b1c0-2915589efa03 | Address Redacted | | | | |
| ef547cd5-d18c-48fc-8386-2361acf5622f | Address Redacted | | | | |
| ef54c503-2d68-4997-86fa-fbb455738039 | Address Redacted | | | | |
| ef54e00c-1abe-4af3-af0c-04d27e620a9b | Address Redacted | | | | |
| ef5524e3-38aa-4dad-af90-f044983cf4c2 | Address Redacted | | | | |
| ef556703-96a9-4500-b3e9-b490e703672d | Address Redacted | | | | |
| ef5592a1-b7c9-46f7-bf9a-42f50403fa86 | Address Redacted | | | | |
| ef55a89d-0e56-49a6-9838-8b78cd94d01d | Address Redacted | | | | |
| ef55a92d-f7eb-400a-91af-8d4ea671a4c9 | Address Redacted | | | | |
| ef55c531-3412-4eb2-b77a-36582c8e9665 | Address Redacted | | | | |
| ef55dd45-7408-4774-9918-07c51a21278c | Address Redacted | | | | |
| ef55e5af-e5d9-414e-b1eb-732be7c9c7e4 | Address Redacted | | | | |
| ef55f562-ef4e-43ad-87f0-66d9925997a5 | Address Redacted | | | | |
| ef560f0c-e9c5-4735-83de-37501a8f7ff6 | Address Redacted | | | | |
| ef5610fe-7494-4b0f-9109-1d77b5711552 | Address Redacted | | | | |
| ef56145d-a9aa-4eec-a039-14c0a4bafa9l | Address Redacted | | | | |
| ef561ca5-b9a0-48c3-97dd-9d80ca4b4ad1 | Address Redacted | | | | |
| ef56552d-adb6-4d4d-bb97-7f8540ed1c11 | Address Redacted | | | | |
| ef56662c-ac80-4738-9426-2bfd53006bc9 | Address Redacted | | | | |
| ef569725-51a2-48cf-b838-12d70e9ee73e | Address Redacted | | | | |
| ef56ae9a-0ca6-4f94-b310-c249151ee4c8 | Address Redacted | | | | |
| ef56af83-a29f-492e-aa90-a570b0755b0c | Address Redacted | | | | |
| ef56e325-b8f8-4897-9dc7-76e6e0fd10c8 | Address Redacted | | | | |
| ef56e595-9c08-48aa-a4de-8c366d262cd3 | Address Redacted | | | | |
| ef570232-5f19-4af0-90ea-1609789e6111 | Address Redacted | | | | |
| ef5715c0-13b4-49fe-b9c5-a6f450492ec2 | Address Redacted | | | | |
| ef5733da-62f1-4e87-8dd4-70103f2dbe3c | Address Redacted | | | | |
| ef577c8e-3a97-4fa7-80c5-1d8d1f48480f | Address Redacted | | | | |
| ef57c4ab-58c3-4340-95a2-14bbb3d271e7 | Address Redacted | | | | |
| ef580b47-9bfa-488f-b7d9-169ef9db2c7b | Address Redacted | | | | |
| ef580cc8-d9c2-4cf6-8e41-ce048a14fc5f | Address Redacted | | | | |
| ef58257f-85d0-4311-85ea-45383593739c | Address Redacted | | | | |
| ef582ac4-b670-4988-a9e2-53ad9665113e | Address Redacted | | | | |
| ef584174-710d-4da4-9795-f1eed2e9a4a6 | Address Redacted | | | | |
| ef5847be-84e8-4dd2-9204-c3789e2c75c2 | Address Redacted | | | | |
| ef589538-44e9-4da6-8c2b-53ac1b6bd97a | Address Redacted | | | | |
| ef58a481-02b4-4995-a763-375d0946bdab | Address Redacted | | | | |
| ef58e9b1-7b67-4d21-9435-eb0ac5de03b1 | Address Redacted | | | | |
| ef58f8b0-51dc-4461-82a9-d3a719e7bee7 | Address Redacted | | | | |
| ef590fe8-5d6d-4df5-9b4a-9368135ef9b2 | Address Redacted | | | | |
| ef596290-9812-43f8-8ad8-1269652ed49c | Address Redacted | | | | |
| ef597447-915c-4d48-b2fd-2946fc687ff5 | Address Redacted | | | | |
| ef5990bc-3e04-47f1-ac1d-5cb363dbebc5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ef599215-4a29-4649-9abd-8b5055f1daf! | Address Redacted | | | | |
| ef59a30b-8279-4dc3-942c-483aae70ca5d | Address Redacted | | | | |
| ef59d581-a620-450c-acb1-ead12543f0dd | Address Redacted | | | | |
| ef5a066c-c211-45a5-8ae3-fac8bf9dc86d | Address Redacted | | | | |
| ef5a1f11-e083-4762-80ce-7dd8a1297522 | Address Redacted | | | | |
| ef5ab8ac-9e0e-47bb-993a-e9ae63ad75db | Address Redacted | | | | |
| ef5acdbd-a763-4626-a747-f86f9a291e9b | Address Redacted | | | | |
| ef5ad8cf-42f4-4689-9b93-8eebe1689359 | Address Redacted | | | | |
| ef5af040-e759-4886-aa6a-cd94766c5595 | Address Redacted | | | | |
| ef5b1012-bc8a-46e9-8350-1c839957d630 | Address Redacted | | | | |
| ef5b1236-af99-4f82-b158-43f763f55d19 | Address Redacted | | | | |
| ef5b4fc1-2e87-4b1c-b8e5-b1e323be0e9b | Address Redacted | | | | |
| ef5b626c-47c5-45d1-97cf-22958c7482cf | Address Redacted | | | | |
| ef5b7567-78d3-4054-94f9-c2087a29ed3c | Address Redacted | | | | |
| ef5b83e3-10e5-4df3-a0f6-1b2b87c96088 | Address Redacted | | | | |
| ef5b996a-84dc-494e-9b5d-781334ddd8ea | Address Redacted | | | | |
| ef5bf5b4-821e-456a-91fa-0986403ee238 | Address Redacted | | | | |
| ef5c0098-495f-42a1-b0f1-24427ff57d20 | Address Redacted | | | | |
| ef5c0a3e-58da-413a-b0f8-6b4f4671b5fb | Address Redacted | | | | |
| ef5c1423-edbb-496a-9f2f-3cec4669a1ff | Address Redacted | | | | |
| ef5c233d-d13e-4747-b29d-34a13387e05e | Address Redacted | | | | |
| ef5c4b4b-b678-4644-936f-e198fb9499a4 | Address Redacted | | | | |
| ef5c4df8-a09b-4464-afcb-568717d60052 | Address Redacted | | | | |
| ef5c56bd-9527-42f3-8dd0-f15463ca2a2f | Address Redacted | | | | |
| ef5c8043-2595-4545-8a69-132596d58927 | Address Redacted | | | | |
| ef5cbba2-35eb-49fd-9079-397b9e9042ee | Address Redacted | | | | |
| ef5ccf61-0a68-483e-969f-0b20378cb418 | Address Redacted | | | | |
| ef5cec48-93dd-4147-8817-6c5ad3c2ccee | Address Redacted | | | | |
| ef5cf643-4d4f-4720-8b1a-c76936ddd9b5 | Address Redacted | | | | |
| ef5d0009-d8b1-460a-b3d7-5741eb54c381 | Address Redacted | | | | |
| ef5d055a-e506-4680-ab81-a2efa4c72cdd | Address Redacted | | | | |
| ef5d338f-9dc5-4083-a888-7a253d6ef728 | Address Redacted | | | | |
| ef5d43b8-2080-4f51-84b1-2974f3528e5a | Address Redacted | | | | |
| ef5d6260-3283-442e-b92b-19489c2902a9 | Address Redacted | | | | |
| ef5d890d-f3b6-456d-a206-5d8378618263 | Address Redacted | | | | |
| ef5dae0b-1dc7-4380-a4c0-59925b079251 | Address Redacted | | | | |
| ef5df2d3-985e-416c-8341-b45464f96417 | Address Redacted | | | | |
| ef5e5aeb-9507-4ac9-b41e-628417fbc519 | Address Redacted | | | | |
| ef5e98a3-10d5-4ae1-bc84-c24c01860a06 | Address Redacted | | | | |
| ef5ee571-3906-4820-abcb-cdefe058666b | Address Redacted | | | | |
| ef5efe65-1ce6-4f7a-845c-01a972db2cdd | Address Redacted | | | | |
| ef5f3efd-62b6-49ed-ab70-1dd3ac2260ee | Address Redacted | | | | |
| ef5f41dd-bf38-4c68-9834-3d01446f98aa | Address Redacted | | | | |
| ef5f5635-dd28-40d5-96bc-6f7e1e12720b | Address Redacted | | | | |
| ef5f6e17-1162-4ae3-beec-e5db49ab6cb9 | Address Redacted | | | | |
| ef5f838c-320f-4848-888b-4cf4903ef3f5 | Address Redacted | | | | |
| ef5f8946-648d-4810-b90d-7ca549c8f385 | Address Redacted | | | | |
| ef5fe974-7fe6-45a5-8675-9d3282f1690e | Address Redacted | | | | |
| ef609d7f-05c3-4965-a17c-2f869328edbd | Address Redacted | | | | |
| ef60a72a-ac57-43eb-b9c8-8e96921d1b95 | Address Redacted | | | | |
| ef60c526-f0cf-456c-babe-461a571b560b | Address Redacted | | | | |
| ef6100ac-3502-46e9-bb42-f8446ee80cf0 | Address Redacted | | | | |
| ef613f76-e702-40d9-b718-a48db2374821 | Address Redacted | | | | |
| ef614e43-03dd-4f94-aff8-4f6d977472b0 | Address Redacted | | | | |
| ef614ee4-7cbd-48fb-945f-0f07e0b1db5c | Address Redacted | | | | |
| ef6150a3-064d-44e7-bdab-3e4519f5f9a4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| ef615eb4-8948-479b-a067-8ebc6ae5c889 | Address Redacted | | | | |
| ef616543-d403-4146-a9b4-c98b2df12085 | Address Redacted | | | | |
| ef616e13-6599-412e-95ae-9f3b4d9fe553 | Address Redacted | | | | |
| ef618262-2b14-4884-a8d0-056c93844e55 | Address Redacted | | | | |
| ef61879f-8be0-4a3e-a563-c78a23fdfea1 | Address Redacted | | | | |
| ef619b20-faab-414b-8b71-34394641fc22 | Address Redacted | | | | |
| ef61ba57-b96b-4240-a0e4-5b1ee262d34e | Address Redacted | | | | |
| ef61e53e-0937-405d-905f-d476faad2fa8 | Address Redacted | | | | |
| ef623acb-e31b-42d5-825f-a49ce61b57a5 | Address Redacted | | | | |
| ef623dd7-ecee-4d77-a395-c94e40503cac | Address Redacted | | | | |
| ef6242c6-078f-4ca7-b153-ffd380270a0b | Address Redacted | | | | |
| ef625efc-e93f-4797-bff2-b8d31065b740 | Address Redacted | | | | |
| ef625f93-6672-4f13-acb9-5c3dfc81dae1 | Address Redacted | | | | |
| ef629ea1-45ac-42c0-ae9c-8ecdbaf71e5b | Address Redacted | | | | |
| ef62c5e6-4ab3-4700-a929-9c17befb64a2 | Address Redacted | | | | |
| ef62e4e7-4bbb-45ac-bc8a-b993606c2deb | Address Redacted | | | | |
| ef62f165-3399-442a-9eb4-275d1b09ae74 | Address Redacted | | | | |
| ef62fe6e-1c34-450b-bffa-c3e0f55ab98f | Address Redacted | | | | |
| ef630ab6-797e-4651-bf7b-bffb18910c68 | Address Redacted | | | | |
| ef633a87-8724-4f1d-ad7a-cdcbdbb66a34 | Address Redacted | | | | |
| ef635068-9734-4532-a638-abf64e914ad6 | Address Redacted | | | | |
| ef63650a-bdeb-4281-92e2-ec969c170ed3 | Address Redacted | | | | |
| ef63aa1c-c4e8-460a-a83d-c61e7f857461 | Address Redacted | | | | |
| ef63b488-acfd-42b7-bb62-58854089fc4f | Address Redacted | | | | |
| ef63b914-89b7-4a92-b79c-d86755403c0c | Address Redacted | | | | |
| ef63ec82-ad6a-423e-97c1-d04db085258a | Address Redacted | | | | |
| ef6401c2-93dd-433d-9c49-0fd75437ff88 | Address Redacted | | | | |
| ef640305-bfcf-4188-8b93-8a8abbd1aa51 | Address Redacted | | | | |
| ef641f36-448f-4a2f-a319-b5e9a45a1749 | Address Redacted | | | | |
| ef64410e-9b16-4fec-940a-e48a946ef240 | Address Redacted | | | | |
| ef6462d0-fa6c-4067-b5ed-ecd1e0e6b2a0 | Address Redacted | | | | |
| ef64737d-f39d-40f4-ae14-a410da229033 | Address Redacted | | | | |
| ef647681-de11-423f-bf33-c8a706621677 | Address Redacted | | | | |
| ef649e24-dc6f-4263-8e85-d976f998bc56 | Address Redacted | | | | |
| ef64a426-528c-45f0-9559-34bdfec95bec | Address Redacted | | | | |
| ef64e152-fdfa-4812-b7f4-b584579cfeb0 | Address Redacted | | | | |
| ef6524fd-1a55-4851-945f-639b0e4b3a06 | Address Redacted | | | | |
| ef652c44-2b58-484d-8ecc-6c9e24034a4f | Address Redacted | | | | |
| ef653a9a-275a-4be3-937c-de44442df02f | Address Redacted | | | | |
| ef65bb33-326e-4dad-b016-fc0473313f36 | Address Redacted | | | | |
| ef65d412-6d88-4bee-aa03-0b889db519f9 | Address Redacted | | | | |
| ef65d90f-e949-4449-86ac-a843b553d86c | Address Redacted | | | | |
| ef65f3f1-5513-49dc-a4c2-f1ecb59aa43c | Address Redacted | | | | |
| ef65f3ff-cd4e-4671-8588-7d3898888fbf | Address Redacted | | | | |
| ef660684-59fd-4ef4-a795-99f188439a71 | Address Redacted | | | | |
| ef6630c6-8833-4569-8bd0-1390213c06bd | Address Redacted | | | | |
| ef664354-b71e-4134-8aba-49d850c2d587 | Address Redacted | | | | |
| ef6648e7-bb33-4c76-b2c8-70b193922e89 | Address Redacted | | | | |
| ef666954-ca5e-4c63-b694-96c0d8c42266 | Address Redacted | | | | |
| ef667365-777b-45ce-8c56-eafdc6a08628 | Address Redacted | | | | |
| ef667ec2-24bc-4b74-b180-acd6e29ebd18 | Address Redacted | | | | |
| ef668415-b660-4e64-885f-cc67de68ce49 | Address Redacted | | | | |
| ef66b2e1-0408-456b-b384-f472dcd18ac5 | Address Redacted | | | | |
| ef66b57d-7f3f-4b2a-a59d-3d8fc699e1c1 | Address Redacted | | | | |
| ef66c921-c91d-42ee-9967-12056446a39f | Address Redacted | | | | |
| ef66e6a3-d347-4525-8229-26aa2d8dd3ab | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ef66e739-38bd-4ea1-a9a8-9a7eba5caf1d | Address Redacted | | | | |
| ef66fac5-397b-4d9e-93ee-a36eafa044c4 | Address Redacted | | | | |
| ef66fbe7-45fa-4ce0-bf0c-3f28363d0b40 | Address Redacted | | | | |
| ef66fda4-d112-4846-b4b1-05062a06f95a | Address Redacted | | | | |
| ef671b6a-08cc-42b2-a93c-520016057425 | Address Redacted | | | | |
| ef6752c2-8c05-430f-816f-ee441a6cb2bf | Address Redacted | | | | |
| ef67581d-863f-46e9-86a3-268fddcfa437 | Address Redacted | | | | |
| ef675e36-6445-43d3-9ced-10485ee3db96 | Address Redacted | | | | |
| ef677cbd-7859-4c07-841b-5ad73578c79d | Address Redacted | | | | |
| ef6781a7-f048-4de1-b5ab-383c94b90a42 | Address Redacted | | | | |
| ef679c67-ae5e-4c55-a965-808d00ea4ccb | Address Redacted | | | | |
| ef67d905-db1f-42a8-90c4-f07cce56996b | Address Redacted | | | | |
| ef6816ed-0e9c-4938-9897-56903e116424 | Address Redacted | | | | |
| ef6862ee-a734-4143-844b-b4954295b8eb | Address Redacted | | | | |
| ef686f22-da87-4629-84f5-3a654d8cfe96 | Address Redacted | | | | |
| ef6875ee-1d84-47a8-a212-b77ea9de3d5a | Address Redacted | | | | |
| ef6898a0-aefd-44ea-9e6f-db513c978fb3 | Address Redacted | | | | |
| ef68b8e0-216f-4004-af7d-a8dd02ee8832 | Address Redacted | | | | |
| ef68fc65-0bd2-4c3d-94b1-076a047981c9 | Address Redacted | | | | |
| ef69058f-e638-43bc-a48c-cf0ff9d352cd | Address Redacted | | | | |
| ef69076c-c3f8-45a8-9cb5-b4c6d4890e7e | Address Redacted | | | | |
| ef69190f-df28-4b99-8366-04552e48bfcd | Address Redacted | | | | |
| ef695a35-5eab-4026-9cb6-3c998c719274 | Address Redacted | | | | |
| ef698281-71b0-4553-89a2-a1ea0fb5685f | Address Redacted | | | | |
| ef69d952-fa37-4d24-8e68-c84506d027db | Address Redacted | | | | |
| ef6a0b6a-38a5-444d-85b3-2dae21dd275e | Address Redacted | | | | |
| ef6a103d-5398-46fa-a4b7-770da6e306ec | Address Redacted | | | | |
| ef6a4921-6292-437f-aefb-9d16bf233ca7 | Address Redacted | | | | |
| ef6a7133-77cb-41ea-8b1a-e834a900869f | Address Redacted | | | | |
| ef6a9cd5-d0c8-4d8c-8953-5b4661f3cae6 | Address Redacted | | | | |
| ef6aa24d-ec07-4f6e-be47-ab611cf6d355 | Address Redacted | | | | |
| ef6ad6be-1612-49ed-934e-910107b4dd2f | Address Redacted | | | | |
| ef6af04a-f954-48e8-8001-e6ba7089be2b | Address Redacted | | | | |
| ef6af577-14c5-4812-aa67-8ac4fc282f5a | Address Redacted | | | | |
| ef6b0ce9-8ca7-4abf-981a-4af03a435a72 | Address Redacted | | | | |
| ef6b13b7-7fa9-4858-9e3b-fa9b56c4e5a9 | Address Redacted | | | | |
| ef6b6881-e87f-4eb3-8d8d-631d46fb7e1e | Address Redacted | | | | |
| ef6b7145-d471-474d-88cb-6eb1345c0b59 | Address Redacted | | | | |
| ef6b8017-5e21-4888-8081-f2856544542c | Address Redacted | | | | |
| ef6bb707-30ce-4153-be52-7d2ca66cb00d | Address Redacted | | | | |
| ef6bc673-bda5-48dc-964e-ed63f885a2d8 | Address Redacted | | | | |
| ef6bd4b0-39e0-4d3b-a2d4-c4eea3f2b456 | Address Redacted | | | | |
| ef6bd5cd-2d71-4343-b3ec-dc2093e273f7 | Address Redacted | | | | |
| ef6c0e89-0b9c-4f14-b92a-958565f274bb | Address Redacted | | | | |
| ef6c1e5d-20fd-45ac-8661-a5f88f082b14 | Address Redacted | | | | |
| ef6c9a91-bea2-475e-ab79-a3ef5b6772fa | Address Redacted | | | | |
| ef6ca017-a929-440d-8b6a-b1aeadfd3396 | Address Redacted | | | | |
| ef6cb4f3-77ab-43f8-8774-776872b63c1c | Address Redacted | | | | |
| ef6ccaf3-0d11-4ea0-ab0c-e9728749cd6c | Address Redacted | | | | |
| ef6cd03e-7bc3-4dd8-a912-4e24d13be4cb | Address Redacted | | | | |
| ef6ced2f-0f46-433a-8e3e-ffa50013cae6 | Address Redacted | | | | |
| ef6d1de8-90e5-4a92-9ed3-b06bb2bd730d | Address Redacted | | | | |
| ef6d2fae-e1bf-4556-a3c2-f45df8d4d3d0 | Address Redacted | | | | |
| ef6d4e2f-c716-4834-a31b-732ba8521395 | Address Redacted | | | | |
| ef6d8aa0-1b44-4d0f-a01c-747385002dda | Address Redacted | | | | |
| ef6d8d51-b9ea-46d7-b904-eadce38b9dad | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| ef6d8d64-0090-4af9-a356-b567aa0f7e4! | Address Redacted | | | | |
| ef6d93e7-7710-4ee0-b914-8f9e9bfb0ce9 | Address Redacted | | | | |
| ef6dbfa4-3417-44e4-bcdd-f38de3e8c331 | Address Redacted | | | | |
| ef6dc061-600f-499a-bfaa-d2d146626497 | Address Redacted | | | | |
| ef6ded21-f802-4cd0-80a5-5b7cb11f2d5d | Address Redacted | | | | |
| ef6dfc95-3cce-4826-baa3-5cdbbf8844b3 | Address Redacted | | | | |
| ef6e3437-c57f-4106-a284-c77aed9fc827 | Address Redacted | | | | |
| ef6e61f1-8f2f-4b32-bce1-96a8e27cb29e | Address Redacted | | | | |
| ef6e9552-5b18-4af1-a947-1ada2aa7202a | Address Redacted | | | | |
| ef6ec6ed-d973-4e4a-8607-4c239baa6f9e | Address Redacted | | | | |
| ef6ed90c-0a6d-468f-8039-f48ca6a51faa | Address Redacted | | | | |
| ef6edd68-a74f-454a-8a06-7bbcf6e2e7a3 | Address Redacted | | | | |
| ef6ef250-3558-40ec-b70a-292fb94a2e88 | Address Redacted | | | | |
| ef6f02c2-4ef3-4e5a-b15c-0d68cbe6c241 | Address Redacted | | | | |
| ef6f0b5a-f0c6-4f1a-aabf-396850cb345C | Address Redacted | | | | |
| ef6f1a63-e254-4311-95c7-ef7fdc0d1207 | Address Redacted | | | | |
| ef6f2d5d-7048-4aeb-ba99-da22c2909027 | Address Redacted | | | | |
| ef6f4022-ca60-40cb-b2b8-3928d9837fb6 | Address Redacted | | | | |
| ef6f5947-534d-4b82-a96f-f14e0860970c | Address Redacted | | | | |
| ef6f5968-e12f-4275-8728-cf6ea24ef495 | Address Redacted | | | | |
| ef6f6554-b6c2-4b1a-a329-8fab1b24ed3c | Address Redacted | | | | |
| ef6ff056-9637-4035-a028-8a49f4dbcdcc | Address Redacted | | | | |
| ef70128c-7195-402c-85b5-5a72267b58bb | Address Redacted | | | | |
| ef7018d0-1db4-46c4-8b61-5c1753e120bf | Address Redacted | | | | |
| ef7054e8-48ee-472f-a8d7-8a435f390e6f | Address Redacted | | | | |
| ef7059ee-755c-4b31-aa86-a32c86d7aa84 | Address Redacted | | | | |
| ef70a129-c954-4eeb-bad9-362985858815 | Address Redacted | | | | |
| ef70b0d0-6d3d-419b-8406-571f8d3f2d1a | Address Redacted | | | | |
| ef70c792-bc90-4ecc-b3c2-e831f20db5d7 | Address Redacted | | | | |
| ef70fb69-edcf-4a26-b4ff-a42ae68738d3 | Address Redacted | | | | |
| ef710384-2c16-4ae9-96af-a40bd530608b | Address Redacted | | | | |
| ef711145-f3ae-4174-89af-72e291790b1C | Address Redacted | | | | |
| ef712986-c3e4-4c70-b093-4198f67b6a09 | Address Redacted | | | | |
| ef7142a7-2999-47e3-b948-de117a1d33eC | Address Redacted | | | | |
| ef71510b-9660-440d-9eaf-2d42ce6fb53f | Address Redacted | | | | |
| ef715c53-6b4b-457e-95c5-30f09405f3c2 | Address Redacted | | | | |
| ef71bc99-2bab-44c1-b623-38abc0dea097 | Address Redacted | | | | |
| ef71c599-782d-4808-a2c5-80ee39f3fc4a | Address Redacted | | | | |
| ef71cb8c-984b-4469-82d0-cb879511551b | Address Redacted | | | | |
| ef71d4dc-208f-4a44-891f-1bca4ed3eb5c | Address Redacted | | | | |
| ef71d9e0-6013-4e66-913e-564f4f95ad59 | Address Redacted | | | | |
| ef71de37-cdfa-4a96-8521-0df8e6920ea5 | Address Redacted | | | | |
| ef71f508-e72e-4235-83d8-12031e42bf28 | Address Redacted | | | | |
| ef71f768-10b3-41c1-8056-afe5dba99096 | Address Redacted | | | | |
| ef720ea4-c33e-4a62-841d-bf8f6230b3b3 | Address Redacted | | | | |
| ef721fb9-b1a2-4c6c-89c4-cd5ae27c74b1 | Address Redacted | | | | |
| ef721fc6-aad1-4ef1-b72f-fbd51037ee5b | Address Redacted | | | | |
| ef722f20-42ef-4722-a749-8aa08fdb42fc | Address Redacted | | | | |
| ef726dfa-0c81-4dac-a746-275e8e014bb3 | Address Redacted | | | | |
| ef727463-89a4-48f0-a9ed-c51395ed9f7e | Address Redacted | | | | |
| ef728202-c188-49f2-9894-a8782404ac13 | Address Redacted | | | | |
| ef72a77d-7d3f-4808-ae8d-a80e2279a556 | Address Redacted | | | | |
| ef72ad98-f772-4db2-96b5-d03e704af599 | Address Redacted | | | | |
| ef72d5e7-1858-48ed-8bc5-92bd5bb9b88e | Address Redacted | | | | |
| ef72d789-2afc-499b-b484-dc371c893995 | Address Redacted | | | | |
| ef72f834-b758-4cb7-92fc-5ba5a3a2508c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| ef732792-28c5-44b8-8d75-5416238728d7 | Address Redacted | | | | |
| ef73957b-b949-425f-9801-dcc55dbac9c4 | Address Redacted | | | | |
| ef73adac-428c-49ce-9357-8ccf7069a7cc | Address Redacted | | | | |
| ef73e66c-8937-4ef9-b6a5-2791a4494654 | Address Redacted | | | | |
| ef73f8c3-1aa3-4c44-b42e-8af9f5f69c76 | Address Redacted | | | | |
| ef7415a6-036d-45e1-badd-6113cee014d6 | Address Redacted | | | | |
| ef7427a9-45e6-4d31-9f8f-088e5b6468e9 | Address Redacted | | | | |
| ef742e8e-054a-4209-854e-85d2f39fc914 | Address Redacted | | | | |
| ef744fde-8298-4d74-b806-f47a9b8924c3 | Address Redacted | | | | |
| ef74702b-ee21-49ca-b93d-a0c50e46e9eb | Address Redacted | | | | |
| ef74761e-9a75-4502-9f71-1b33580a1a19 | Address Redacted | | | | |
| ef747b14-3270-4edb-9cb3-9958c679c0bd | Address Redacted | | | | |
| ef7495cf-e5bd-43e9-8cee-25ab26ca2bfe | Address Redacted | | | | |
| ef749969-62f5-419e-80e2-f7278284d8bl | Address Redacted | | | | |
| ef749aa2-de5e-415c-86c2-4ded6ee59e9a | Address Redacted | | | | |
| ef749e6f-7b31-4f56-8008-2bcde25a4edf | Address Redacted | | | | |
| ef74b72f-51eb-4e42-9964-80c4d1317035 | Address Redacted | | | | |
| ef74bab1-6f7a-4463-909c-d745c13dc5a3 | Address Redacted | | | | |
| ef74c766-621c-4b30-9df3-d22b84676c71 | Address Redacted | | | | |
| ef74e5e6-3abe-4ecd-9b43-4d9ac2c59f49 | Address Redacted | | | | |
| ef74ed36-1dfa-4bd0-871f-5b6d9ef1dce1 | Address Redacted | | | | |
| ef750d0b-94e9-488d-a9ea-510a6b47fc64 | Address Redacted | | | | |
| ef752615-d309-4977-8d34-16b56d796a9d | Address Redacted | | | | |
| ef75375b-3e2b-4308-acd2-3ea3e67a1f09 | Address Redacted | | | | |
| ef754370-8e9a-403f-80a1-2cb3521fdbfa | Address Redacted | | | | |
| ef755f48-53ed-4ff5-afd5-f78ac8521db6 | Address Redacted | | | | |
| ef7577af-2ef8-48da-bd43-25d7d2e87631 | Address Redacted | | | | |
| ef757c60-2ee6-4417-ac1a-6ca231419502 | Address Redacted | | | | |
| ef7597df-79f7-40b7-a081-5fc6497ebb1e | Address Redacted | | | | |
| ef759c9d-c9fb-409e-99ba-e890e1c18b81 | Address Redacted | | | | |
| ef75c41a-b542-4a98-b3d1-16146d243769 | Address Redacted | | | | |
| ef75e71e-38a3-4383-a940-b1339c6be2eb | Address Redacted | | | | |
| ef761d78-d0cb-4c0f-b170-c2fcde3a88fa | Address Redacted | | | | |
| ef7657ec-660c-4cfb-bab3-43599e0a24f8 | Address Redacted | | | | |
| ef766738-939c-415c-a866-62f8f9fa60ba | Address Redacted | | | | |
| ef7693a4-4795-49f6-9328-143ada08f03a | Address Redacted | | | | |
| ef769cf7-1e0b-414e-b757-7b8c5a7d6287 | Address Redacted | | | | |
| ef76a93c-2ca4-46c2-b374-9c686748b707 | Address Redacted | | | | |
| ef76ad55-4b3e-4742-94c4-7b3751b326e4 | Address Redacted | | | | |
| ef76c167-1a9e-444a-8259-9842eb1dfa2b | Address Redacted | | | | |
| ef76caaa-47a5-44c5-9df1-710e544c2edc | Address Redacted | | | | |
| ef76f427-e0a3-4cde-90dc-bb9302f449de | Address Redacted | | | | |
| ef77125a-f546-4ab0-8198-081ff1fb8e63 | Address Redacted | | | | |
| ef77467e-4eac-4a1c-8762-776e822bb48b | Address Redacted | | | | |
| ef775663-7424-4e5f-8388-6e4f670a6626 | Address Redacted | | | | |
| ef776084-4bbc-414e-95f3-1882e1a695ed | Address Redacted | | | | |
| ef776d77-7358-4dff-8075-57e1cb4f713b | Address Redacted | | | | |
| ef777bb5-fc67-45ed-b15e-f9594f64792c | Address Redacted | | | | |
| ef7788bc-c86b-4830-96c4-07b05ec07312 | Address Redacted | | | | |
| ef77b84b-718b-4f96-a9c3-92c30ad18a82 | Address Redacted | | | | |
| ef77fb7b-df50-4420-9e06-3329d96ef159 | Address Redacted | | | | |
| ef78113a-4b16-427f-a60a-faab457cd22e | Address Redacted | | | | |
| ef78477c-ddd0-47d1-9597-eb2391ae3a4c | Address Redacted | Page 9517 of 10184 | | | |
| ef787b2a-4d2d-43a0-8de7-7db7c54cb3cc | Address Redacted | | | | |
| ef7884e4-4c40-4b90-9007-e20a6bf3a45d | Address Redacted | | | | |
| ef78876a-6a72-4555-a98d-6db101da3cad | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ef78d9d3-e238-4e86-bbfc-2aa3b51a7dfd | Address Redacted | | | | |
| ef78f547-9395-4faf-9bfb-8f6aa916146 | Address Redacted | | | | |
| ef78f59a-ef94-499b-a253-d33ae129caf1 | Address Redacted | | | | |
| ef79253d-abc1-43d8-aa7f-60b27a2a222 | Address Redacted | | | | |
| ef792707-ee46-4624-8929-d5b8450ba48 | Address Redacted | | | | |
| ef79a45c-d00a-47b4-8fed-4c91ecc5fa8 | Address Redacted | | | | |
| ef79af7a-cf68-41d5-9a9c-26b88de4654c | Address Redacted | | | | |
| ef79b2d7-f593-48d1-a5f2-7fbbb23328e4 | Address Redacted | | | | |
| ef79dca5-99f2-4f80-b5e2-13344424bd5 | Address Redacted | | | | |
| ef79e2f0-75cd-494b-8dee-027b20621ecc | Address Redacted | | | | |
| ef79e5b6-22d4-4563-aa58-7867ba060ebb | Address Redacted | | | | |
| ef79e740-9b9d-4851-b48c-290dad3d53c1 | Address Redacted | | | | |
| ef79f03c-5d8d-4ea3-8f80-435b100b4e57 | Address Redacted | | | | |
| ef7a154e-553c-4d89-950b-f39353bf4c49 | Address Redacted | | | | |
| ef7a170a-1cf5-44f4-90b2-932b2f64cd94 | Address Redacted | | | | |
| ef7a4bdb-1efb-47a8-b9b0-a164d26dfc0e | Address Redacted | | | | |
| ef7a9524-6a3e-4440-936a-088c2a3ec123 | Address Redacted | | | | |
| ef7a9e1c-0b60-4dde-b29d-d0e2639729b3 | Address Redacted | | | | |
| ef7adb26-659a-431c-92e9-516156f34da5 | Address Redacted | | | | |
| ef7adc41-459b-4041-88bb-cd43ca2743bf | Address Redacted | | | | |
| ef7ae159-e55c-4cca-8617-4bcecb9856ad | Address Redacted | | | | |
| ef7af7dd-efb7-4c42-bdd3-e595e5654143 | Address Redacted | | | | |
| ef7b17b2-5de7-4d1f-93a3-26f93248786 | Address Redacted | | | | |
| ef7b1be7-473b-405c-9882-171e13401ece | Address Redacted | | | | |
| ef7b1e9d-b2bf-4b61-b822-a66c0dc13a48 | Address Redacted | | | | |
| ef7b47cd-c7d9-4cf4-a171-980d4c77ed5f | Address Redacted | | | | |
| ef7b6b13-8a03-4e03-a476-13dcdc52effe | Address Redacted | | | | |
| ef7b6dd3-3a0f-4f97-874a-1b0f9ebbd070 | Address Redacted | | | | |
| ef7b74de-264f-49c4-ba21-23f20feadf66 | Address Redacted | | | | |
| ef7b7553-71d7-40d1-a3f3-f76870d2c9d9 | Address Redacted | | | | |
| ef7b8e55-e92d-4053-9527-7d5b70180f51 | Address Redacted | | | | |
| ef7b956e-7c70-4060-95be-576088422c10 | Address Redacted | | | | |
| ef7bcae7-e7b8-40c8-96f7-6989bfdb0282 | Address Redacted | | | | |
| ef7bd2f6-440c-48a8-bdef-c0ef4697ce02 | Address Redacted | | | | |
| ef7c7638-5ccf-4c9d-a486-7d31e48c6ed8 | Address Redacted | | | | |
| ef7cc476-fda0-489f-b115-9627f24e458e | Address Redacted | | | | |
| ef7ce807-2524-483f-a3f0-080abf63504 | Address Redacted | | | | |
| ef7cf523-cf4b-412f-b3d5-5c732d5e0e55 | Address Redacted | | | | |
| ef7cf717-97b7-44c8-bc00-82a3644a5da8 | Address Redacted | | | | |
| ef7d349a-8d98-46ff-8a9d-1ed9425c371c | Address Redacted | | | | |
| ef7d397b-0499-485e-a31c-4f0bbd9bfc37 | Address Redacted | | | | |
| ef7d7530-44af-4c92-b082-4827d2aaec9e | Address Redacted | | | | |
| ef7d7676-3bc3-448e-9adb-b5255c934c4b | Address Redacted | | | | |
| ef7da627-390a-4ec2-bb72-66b8082848bd | Address Redacted | | | | |
| ef7df51f-405d-4fad-95ff-1c1ab508d455 | Address Redacted | | | | |
| ef7e1365-2536-4053-87a3-ce011ea1a9b7 | Address Redacted | | | | |
| ef7e177c-2142-4332-9858-6c4f086e0ef3 | Address Redacted | | | | |
| ef7e1fcb-1d34-40d2-9763-1b84998064ef | Address Redacted | | | | |
| ef7e2833-51ab-4c6b-add8-d0cbdac0d79a | Address Redacted | | | | |
| ef7e2ccc-1dc1-45da-a41f-f512ff64cde1 | Address Redacted | | | | |
| ef7e4107-2e8a-4a29-b412-a9f368dd3194 | Address Redacted | | | | |
| ef7e51a8-58b7-4763-84da-bbd56793f4ab | Address Redacted | | | | |
| ef7e7229-e0dd-4cba-9227-377197165a74 | Address Redacted | | | | |
| ef7e7f39-44ec-4f92-ab2e-a9fa2d8b893 | Address Redacted | | | | |
| ef7e958c-8fbb-491f-a5ac-041440f6d6d | Address Redacted | | | | |
| ef7eb22a-0d3f-49d1-803f-3ccc5c82f47e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| ef7ebec8-173d-4c13-afed-a3ca1ef52a43 | Address Redacted | | | | |
| ef7ec3b3-f014-4efb-aaa7-3739f434c753 | Address Redacted | | | | |
| ef7ed367-1b00-494a-a753-5079ede7627C | Address Redacted | | | | |
| ef7ef8c2-837e-4439-9fb9-10a5ef03d407 | Address Redacted | | | | |
| ef7f1fff-463c-4962-b4f0-09fe7514600€ | Address Redacted | | | | |
| ef7f2fe5-8a52-406d-aa8d-08c6e8e355d2 | Address Redacted | | | | |
| ef7f3dd5-6fc2-4219-b2a4-a5b1bfe8c5b9 | Address Redacted | | | | |
| ef7f52d8-efe4-49a2-ba33-7aac1aafd4c8 | Address Redacted | | | | |
| ef7f66a5-3be7-45bf-aba6-bfde349ad827 | Address Redacted | | | | |
| ef7f768a-cf99-4d62-8967-457c72624b41 | Address Redacted | | | | |
| ef7f81b6-5500-4da8-84c3-4896e5e4c314 | Address Redacted | | | | |
| ef7f8cef-c6ed-4109-8187-0fe73ce792b2 | Address Redacted | | | | |
| ef7fb792-ee6d-4a51-b33b-e37cee46b4b9 | Address Redacted | | | | |
| ef7ffbe4-da8a-422e-ad54-44015a07d1f4 | Address Redacted | | | | |
| ef80176e-17dd-44a0-94b3-0ed57d98d341 | Address Redacted | | | | |
| ef801f21-96fb-4113-9580-484d87e7b3a1 | Address Redacted | | | | |
| ef801fbd-4754-420d-b507-66956b62ed18 | Address Redacted | | | | |
| ef805549-2312-4de2-a79d-08199bd89961 | Address Redacted | | | | |
| ef805a3f-c470-4c64-bff9-f793707fdb8d | Address Redacted | | | | |
| ef80754f-b0f8-4093-a4e7-b78c98b73d42 | Address Redacted | | | | |
| ef807682-cb25-4756-bfc0-f76c346710aa | Address Redacted | | | | |
| ef80780b-b0e3-4b42-bee8-cd4452db28ed | Address Redacted | | | | |
| ef80815f-824c-4655-9607-db5e8845c9ca | Address Redacted | | | | |
| ef80b504-25ca-4180-b158-b7dbbd743e30 | Address Redacted | | | | |
| ef80b6b2-491a-4ef7-811a-3030f07c3801 | Address Redacted | | | | |
| ef812043-9938-4eb5-8d3b-47b003cbc836 | Address Redacted | | | | |
| ef812f1c-06fd-495d-8934-4a474f2c5b34 | Address Redacted | | | | |
| ef815fe8-7297-42ce-ac55-ec0c950b616b | Address Redacted | | | | |
| ef81871a-5e77-4af8-b30c-9417748db4f9 | Address Redacted | | | | |
| ef81ba57-91b8-4782-a94d-70087effb253 | Address Redacted | | | | |
| ef81c496-4fc6-42f0-aeb3-c183f0d892e3 | Address Redacted | | | | |
| ef81cdd1-d867-4170-b558-0d566c65a521 | Address Redacted | | | | |
| ef8203be-e2ff-4a70-af2f-0266115a847€ | Address Redacted | | | | |
| ef82293a-7ec1-45fb-8a76-2ec7857c0b77 | Address Redacted | | | | |
| ef822ff7-80fb-49a6-bf32-98dbe2d4fb06 | Address Redacted | | | | |
| ef824f04-2346-4850-b396-1e7a3309b332 | Address Redacted | | | | |
| ef8254b1-b20a-4132-968e-16edb4b0b347 | Address Redacted | | | | |
| ef82a1df-aaae-4190-9d08-2b1d99c657b2 | Address Redacted | | | | |
| ef82e0e1-0ace-48ed-a837-2d1a3fd81851 | Address Redacted | | | | |
| ef8304ed-aae5-48bf-9944-3c878abb8b1a | Address Redacted | | | | |
| ef832c01-0bec-4a6b-afd0-51b0bc172892 | Address Redacted | | | | |
| ef833fc5-aaea-4cae-9896-19a203fa5b74 | Address Redacted | | | | |
| ef838b3a-b818-4e4d-af37-f95cf353dba1 | Address Redacted | | | | |
| ef83af42-8f56-4f4a-bb0c-efa310ce60f8 | Address Redacted | | | | |
| ef83f14f-662a-471d-8c4b-d668ae86b55b | Address Redacted | | | | |
| ef842941-4d8a-46be-8b1b-9851415922fd | Address Redacted | | | | |
| ef844ce4-9399-4611-810f-d0012d00fccc | Address Redacted | | | | |
| ef847950-9e3c-43e8-9727-5b42fa8d5ab6 | Address Redacted | | | | |
| ef849b5e-398a-4c71-bff6-d08c1421c62f | Address Redacted | | | | |
| ef849c96-f0cf-4e1f-be1b-c747388f3f7b | Address Redacted | | | | |
| ef84c198-db22-419e-9fb1-dbdaa48f721c | Address Redacted | | | | |
| ef84f668-61d9-4444-951a-4516100b1897 | Address Redacted | | | | |
| ef85111c-910c-4486-8f09-b01582b8c0fa | Address Redacted | | | | |
| ef85143f-399b-4d2a-92e9-e51be48e3377 | Address Redacted | | | | |
| ef854618-3097-4dbe-a618-fdada340e3ef | Address Redacted | | | | |
| ef8549c9-c6e6-405a-bc74-399ff4d701c3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ef854b31-d097-4e4b-a334-91e8e29d967b | Address Redacted | | | | |
| ef8577f2-b4e3-49f2-8315-f7e63ded873f | Address Redacted | | | | |
| ef859a9f-9ec5-4a4c-814b-7f2cf9bee2ed | Address Redacted | | | | |
| ef85abb4-f8e2-4a6a-a756-1634c399cec5 | Address Redacted | | | | |
| ef85bc19-b047-4c37-9ecd-670a1caab5fb | Address Redacted | | | | |
| ef85e2ac-0475-4390-8916-32e93c5238c2 | Address Redacted | | | | |
| ef86093f-72bd-4c7f-8f1c-c1502517737 8 | Address Redacted | | | | |
| ef861444-0fed-4add-9c1c-1b4b032c294d | Address Redacted | | | | |
| ef86351f-06d0-4536-ba7c-a23ed81a31b5 | Address Redacted | | | | |
| ef8644a5-a42d-426c-b303-d5f2e1fcc4e0 | Address Redacted | | | | |
| ef8644ae-6f16-471c-96e1-6f11b8720cda | Address Redacted | | | | |
| ef8666ae-a9c9-44bd-abe5-3fb2b33f2a12 | Address Redacted | | | | |
| ef8672ae-2bc6-46fe-9564-379f93ae68a0 | Address Redacted | | | | |
| ef868096-1b0e-419f-b5e5-d54fde20902a | Address Redacted | | | | |
| ef868c98-92eb-4c57-aa47-e90d08266ff6 | Address Redacted | | | | |
| ef868d4f-2c57-450c-adb3-f691ccf8d792 | Address Redacted | | | | |
| ef86be4c-0c6c-45b4-ae42-acc82f830753 | Address Redacted | | | | |
| ef86db74-0ab6-46b0-ae12-44339683a0b7 | Address Redacted | | | | |
| ef870666-6f08-481f-b7f5-c7eaf4176e1a | Address Redacted | | | | |
| ef87209c-1c89-4019-baf3-8591779ab0ec | Address Redacted | | | | |
| ef8731b8-f415-438a-aa38-31bdf0d5495 0 | Address Redacted | | | | |
| ef875c7b-5511-45ea-980c-5dbcc3d22982 | Address Redacted | | | | |
| ef87619a-869b-497b-bae4-7a90f7213f3c | Address Redacted | | | | |
| ef877948-0994-4a99-b0c4-316ca9a72b9b | Address Redacted | | | | |
| ef877b26-ee3a-4c49-bac1-cf833cd2798d | Address Redacted | | | | |
| ef878992-4cee-40ea-aa51-9ce4086a5e89 | Address Redacted | | | | |
| ef8794eb-237b-44c1-8af2-b00b0bba93c5 | Address Redacted | | | | |
| ef87d52a-7c13-4651-a296-22cc9537fd8b | Address Redacted | | | | |
| ef87dd4d-56fc-4047-9d0a-7abfb663fb4b | Address Redacted | | | | |
| ef87e856-3168-4608-a0b2-ae1b63d8a36 9 | Address Redacted | | | | |
| ef87eb8a-1614-4468-b228-68836d1e2f28 | Address Redacted | | | | |
| ef87efa5-3ce0-4c50-bb52-d6defce6a070 | Address Redacted | | | | |
| ef882635-5867-45bd-bc60-e8140b5d2add | Address Redacted | | | | |
| ef883038-f367-421a-8ab0-bfac159e5eab | Address Redacted | | | | |
| ef883fbb-fb6c-4472-9f6c-3167ec1a6abc | Address Redacted | | | | |
| ef886ca0-6e30-4700-a04e-5dc23c84a7b0 | Address Redacted | | | | |
| ef88af83-70cc-4b2d-bff6-e273c383913a | Address Redacted | | | | |
| ef88b1da-e11f-418f-9da7-26ec7e260f8b | Address Redacted | | | | |
| ef88d4cb-ffb8-425c-9444-677e2d04cb05 | Address Redacted | | | | |
| ef88e5ce-745f-46ba-9601-e3b57d60462d | Address Redacted | | | | |
| ef88eac5-b070-442d-ab71-5a1ca07d8c93 | Address Redacted | | | | |
| ef88ef5f-3e9f-4798-af50-6eaf4e031a91 | Address Redacted | | | | |
| ef895b6d-6a51-4279-ba3c-66674c44e766 | Address Redacted | | | | |
| ef895fb8-4be4-46ab-88d3-aab0a20535b8 | Address Redacted | | | | |
| ef8973c7-5116-4f2c-9273-b2adf9b80d54 | Address Redacted | | | | |
| ef897895-7c2b-485e-9f4c-f92d1eea263c | Address Redacted | | | | |
| ef898ce4-6132-4182-917e-1681cbc9229c | Address Redacted | | | | |
| ef89a15f-3122-4f18-bae3-c986dee074b8 | Address Redacted | | | | |
| ef89c241-338d-4ecd-bce3-bb56a7e09251 | Address Redacted | | | | |
| ef89f184-bf59-48cf-a80a-9bbd21dc9c61 | Address Redacted | | | | |
| ef89f2f4-a7d2-4545-b878-5dd34dd63946 | Address Redacted | | | | |
| ef89fc96-c328-43ef-b0b4-c1539cff9053 | Address Redacted | | | | |
| ef8a0726-1ce5-49c6-a4c7-485e1ed571df | Address Redacted | | | | |
| ef8a3a29-8e4c-4dea-95b5-b8b9764051d1 | Address Redacted | | | | |
| ef8a533b-b06b-440e-8a80-8cb7fc5af221 | Address Redacted | | | | |
| ef8a5e25-d318-491d-9295-98d3269c184e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ef8a604e-58ac-4c25-8f4d-9d70953ba5e8 | Address Redacted | | | | |
| ef8a744b-9804-4f42-ac92-600c7f3744ae | Address Redacted | | | | |
| ef8a7b9b-409d-4fd7-9f25-1c03496d0a27 | Address Redacted | | | | |
| ef8a9361-f885-4431-add0-0492e57ee791 | Address Redacted | | | | |
| ef8acdc0-9f39-4a85-bbe0-41f115a63e8b | Address Redacted | | | | |
| ef8aed23-f1ef-42b8-a071-476c00998f56 | Address Redacted | | | | |
| ef8b0181-945d-49c3-b56e-87d52d9e8a09 | Address Redacted | | | | |
| ef8b1e1d-4e96-44f4-a333-e4b59294e7cc | Address Redacted | | | | |
| ef8b5bb1-3f09-4d41-ae75-3d924890058b | Address Redacted | | | | |
| ef8b8b6f-9fce-429b-8545-c1e484759110 | Address Redacted | | | | |
| ef8b9151-364b-4071-bf0c-71eb50c13255 | Address Redacted | | | | |
| ef8bc42b-3512-42dc-b7d2-a922a4c552e4 | Address Redacted | | | | |
| ef8bd487-de19-4dfe-a64c-0aa30e792008 | Address Redacted | | | | |
| ef8bed95-f990-4ec6-907d-6e892f611637 | Address Redacted | | | | |
| ef8bee1c-7063-4880-a9f5-f6d3b085d238 | Address Redacted | | | | |
| ef8bff56-5f3f-4c2e-b052-a17593b7d8a4 | Address Redacted | | | | |
| ef8c00ff-1168-4578-940d-e98feb30f6e8 | Address Redacted | | | | |
| ef8c1f94-10c6-422e-bc70-e00ab99a91c0 | Address Redacted | | | | |
| ef8c4041-8a34-421b-a0b5-620d4251ecf1 | Address Redacted | | | | |
| ef8c4abe-05fd-48fd-8713-2a79ea44eaaa | Address Redacted | | | | |
| ef8c4c0a-7d2a-409a-9d93-dc724e9a64c2 | Address Redacted | | | | |
| ef8c77a0-462b-4923-aedc-c74af1ec534f | Address Redacted | | | | |
| ef8c9bac-4621-425b-981f-036b9c5e57e2 | Address Redacted | | | | |
| ef8caa77-257c-4eae-8387-5d46c60eba66 | Address Redacted | | | | |
| ef8cc54a-b402-4276-aa7b-a0c41164b12b | Address Redacted | | | | |
| ef8cce2d-2361-4b3d-a08e-a60c54b4af91 | Address Redacted | | | | |
| ef8cd779-54b2-4ad8-afac-c52d8ee6063d | Address Redacted | | | | |
| ef8ce5a2-0373-4e6d-9e69-d248f79f4c79 | Address Redacted | | | | |
| ef8cedb0-4483-41cf-adc7-b82fb3fb95f4 | Address Redacted | | | | |
| ef8cedf9-217d-4a80-82d9-260d8cb6be4c | Address Redacted | | | | |
| ef8d21fc-60c7-4eab-9a76-dd5ad36f015e | Address Redacted | | | | |
| ef8d2607-001d-41cc-a5ce-60ce54b2d09c | Address Redacted | | | | |
| ef8d29d9-7fee-46ca-9beb-50446385f4fe | Address Redacted | | | | |
| ef8d5fa2-284c-4943-994f-9d9b3ea2f8ff | Address Redacted | | | | |
| ef8d7dc9-a4f2-4271-9a6c-91b48fdeb35f | Address Redacted | | | | |
| ef8db628-b1ee-4329-b7d7-af58cb4d1e02 | Address Redacted | | | | |
| ef8dc800-4d84-4159-b6d1-573dc1b4043d | Address Redacted | | | | |
| ef8dd3af-5df6-4cad-8983-82f5dab89453 | Address Redacted | | | | |
| ef8e139c-235b-47f4-adc8-136d996c3d25 | Address Redacted | | | | |
| ef8e316d-fa35-43bf-8c85-ba5ad31e35a2 | Address Redacted | | | | |
| ef8e3f3d-c250-4131-b882-82c1e512dc1c | Address Redacted | | | | |
| ef8e6331-ca68-4427-a0d5-339e9a0bb4b2 | Address Redacted | | | | |
| ef8e71b5-9b2b-43e0-890f-3cf1261f04fb | Address Redacted | | | | |
| ef8eaa54-4100-4231-9f23-84c824b20bf0 | Address Redacted | | | | |
| ef8ed4a7-2cd9-4e26-98a1-2fde0207ff1b | Address Redacted | | | | |
| ef8f1cd3-5200-4e9d-af27-8171a6bc3492 | Address Redacted | | | | |
| ef8f65eb-e69d-4780-a623-ea83c0af00bc | Address Redacted | | | | |
| ef8f9615-2a0f-4757-b528-02829c08dd21 | Address Redacted | | | | |
| ef8f98cb-f495-48fe-b529-97f9892e48d2 | Address Redacted | | | | |
| ef8fb61c-1d55-4c8b-9ac7-b6b362da2668 | Address Redacted | | | | |
| ef8fbe9a-ce9f-494a-af18-ac95ca142974 | Address Redacted | | | | |
| ef8fc15b-2410-4b77-8666-e655ebeb60e4 | Address Redacted | | | | |
| ef90261e-36f5-4988-ba4b-086296247ee9 | Address Redacted | | | | |
| ef902cb6-252a-46d4-8ca2-66a31b13aad6 | Address Redacted | | | | |
| ef9053ec-9fea-4ffe-8b8b-34bd7e09d4e7 | Address Redacted | | | | |
| ef90a1fa-be55-4151-a428-3cd4262b81ae | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| ef90bac9-a892-43b1-89c6-c5a2664f667! | Address Redacted | | | | |
| ef90f570-2814-48f6-8b7f-8d62d09bda05 | Address Redacted | | | | |
| ef910cd8-700a-40bb-b39a-0de775a816c3 | Address Redacted | | | | |
| ef913d57-cb19-4b2a-8b37-a144fd23aa71 | Address Redacted | | | | |
| ef914eb3-a641-457c-81a3-eb6861fb06bf | Address Redacted | | | | |
| ef9178f8-7b23-457d-b09f-854c8c54827a | Address Redacted | | | | |
| ef91891b-0766-4da5-880f-409d1ca65913 | Address Redacted | | | | |
| ef918fb5-b86a-4548-930a-f8c3c95e677! | Address Redacted | | | | |
| ef91aeab-0b0e-4421-9dcf-f1cbb1601597 | Address Redacted | | | | |
| ef91c22f-f5c6-4efb-b322-d11200a325b5 | Address Redacted | | | | |
| ef91de51-8bd1-4f13-8661-cc97888ca238 | Address Redacted | | | | |
| ef91dfe8-1dfe-4141-af7d-f9a552f5e60b | Address Redacted | | | | |
| ef91ff47-9cfd-4898-9dab-9921708f379b | Address Redacted | | | | |
| ef924caa-3190-46d8-b483-401b46772833 | Address Redacted | | | | |
| ef926cb4-e932-4941-8226-fcfbf5c4e43c | Address Redacted | | | | |
| ef92743e-906e-43b8-b7d3-9a3157b3687e | Address Redacted | | | | |
| ef92a4ff-38c6-4e57-97d1-aab65b985af5 | Address Redacted | | | | |
| ef92b2dc-979c-4796-85ec-a940b1b3f46e | Address Redacted | | | | |
| ef931132-c3bd-4a4f-bcc9-f7fcc65c2570 | Address Redacted | | | | |
| ef932bff-c37f-4d3e-9f52-72a31e56abbd | Address Redacted | | | | |
| ef9344f5-6ec5-4765-bac3-f450c4ba6727 | Address Redacted | | | | |
| ef937480-6d1d-4d5c-b1d0-2a30fe904e1e | Address Redacted | | | | |
| ef937cd7-a674-42e1-a575-f69979fdbbf6 | Address Redacted | | | | |
| ef937d9d-8783-42b8-a9f5-0f163ce859c2 | Address Redacted | | | | |
| ef93a1e2-9e01-4bc3-8e52-1eb4daa75c7e | Address Redacted | | | | |
| ef93c271-1a31-4c4b-9682-0df909a89c8e | Address Redacted | | | | |
| ef93ca5e-1ce4-4cca-940c-642232f07290 | Address Redacted | | | | |
| ef93e483-9f9f-43e3-b007-99da7af71777 | Address Redacted | | | | |
| ef94112f-5192-4cbd-830f-596906c99ea1 | Address Redacted | | | | |
| ef9448c1-eed5-4328-9450-05aadd52e362 | Address Redacted | | | | |
| ef94a7a8-5891-4d31-b13a-9a95c8cb65f2 | Address Redacted | | | | |
| ef94cdcf-7968-4e41-b80d-5a572e74c59a | Address Redacted | | | | |
| ef94e16b-e954-4a7b-aabd-d4661c4ef48e | Address Redacted | | | | |
| ef94fdf5-0285-4904-aa86-fe5241c8d8e5 | Address Redacted | | | | |
| ef952244-354e-442a-b285-5076c405a765 | Address Redacted | | | | |
| ef956926-362b-4ec2-98ca-128dd929df22 | Address Redacted | | | | |
| ef957741-6f7b-40d5-b77f-6e230fc85951 | Address Redacted | | | | |
| ef959a62-bcde-4ea8-a281-666a08c9437b | Address Redacted | | | | |
| ef95aec0-2bbb-4641-959e-128ce92cbeda | Address Redacted | | | | |
| ef95c812-f8e7-47ca-995c-f7a18aa464aC | Address Redacted | | | | |
| ef95e18b-b2aa-4787-aa0c-40a45e6a657c | Address Redacted | | | | |
| ef95ee6f-43d4-4608-b793-43541cf1bce2 | Address Redacted | | | | |
| ef960c71-4c33-43df-ae3d-d555a86c268d | Address Redacted | | | | |
| ef966f33-5fb3-4a6e-b62a-c5864b36a42C | Address Redacted | | | | |
| ef96a9ff-3f71-4cee-a714-ce549d4924ce | Address Redacted | | | | |
| ef96ba90-3b0c-4160-809d-0b0b1f239840 | Address Redacted | | | | |
| ef96d4e3-9b62-49c5-9165-efe7106668ad | Address Redacted | | | | |
| ef96e55f-94dd-4c74-9df1-45acabb6fda2 | Address Redacted | | | | |
| ef970639-3e8d-4751-b9d8-750c9763c431 | Address Redacted | | | | |
| ef97177b-9f15-45b6-a232-7fd30fd4598c | Address Redacted | | | | |
| ef973ef2-adbe-4259-b9a6-5a3e9d0ae877 | Address Redacted | | | | |
| ef9777ea-cdf7-46d0-870e-5a7941041491 | Address Redacted | | | | |
| ef977bc4-d69c-4810-8243-20283f6aaff2 | Address Redacted | Page 9522 of 10184 | | | |
| ef978d9d-474c-4da1-8f9f-07ee9bdd277f | Address Redacted | | | | |
| ef9794b9-fc95-477f-978a-25b7f596fa0b | Address Redacted | | | | |
| ef97bf51-5d9c-454f-9034-5d209302021d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ef97efc1-d1f9-4b92-98a2-0d392e62e5fa | Address Redacted | | | | |
| ef97f9ad-db07-40e3-b668-a8053efd48f4 | Address Redacted | | | | |
| ef9811d3-2be9-4e8d-aca4-b6ef26222d23 | Address Redacted | | | | |
| ef9822a7-1b2c-441d-bdbb-6aad41f20312 | Address Redacted | | | | |
| ef985dea-1bac-4cef-a289-d1a89ebedfed | Address Redacted | | | | |
| ef9920fe-4476-4120-832d-4ec6dd4fff03 | Address Redacted | | | | |
| ef993f16-1a9c-4b43-9137-2abec9d83d36 | Address Redacted | | | | |
| ef994334-e46b-4793-ad12-53a7ecb02ba7 | Address Redacted | | | | |
| ef994ce3-8bda-4a45-9153-e79e4e65b9f8 | Address Redacted | | | | |
| ef997a7c-e170-4f6d-822d-6f40d48ce81a | Address Redacted | | | | |
| ef99857f-deec-494d-9921-e4e43b893987 | Address Redacted | | | | |
| ef999831-536b-4c41-ae54-0cc0c178b35d | Address Redacted | | | | |
| ef99b019-d595-4324-89e6-fd361fdc7834 | Address Redacted | | | | |
| ef99bd6f-acbb-4cd0-bdc6-3730f42bf324 | Address Redacted | | | | |
| ef99f9cf-6efe-42de-b61f-3b7509271143 | Address Redacted | | | | |
| ef9a0c6c-b1c6-4ee1-a322-f9c2a5c28a94 | Address Redacted | | | | |
| ef9a35e4-e4f3-4dac-afd8-89425b9d381b | Address Redacted | | | | |
| ef9a6a47-5a05-45f8-b187-09b47aa8a2cb | Address Redacted | | | | |
| ef9a6c20-2762-4d77-86cc-6fd407df2cd7 | Address Redacted | | | | |
| ef9abac6-49f1-48b9-9eab-a73988c4d90b | Address Redacted | | | | |
| ef9acf24-bba7-4844-9aed-0c5fe3a63cc4 | Address Redacted | | | | |
| ef9ae73a-e042-4417-8975-a5b302d917e9 | Address Redacted | | | | |
| ef9aee38-8ba2-47f5-9ca0-f0065725ffab | Address Redacted | | | | |
| ef9afa1c-5101-49ce-8e9c-65fa2a4b3f30 | Address Redacted | | | | |
| ef9b0adb-c2ff-475e-9f2b-89d7a4297ce1 | Address Redacted | | | | |
| ef9b3537-7394-485b-9df1-55bac2218da6 | Address Redacted | | | | |
| ef9b4a80-4584-41e7-a466-2a6219e0f21e | Address Redacted | | | | |
| ef9b725c-80f2-4087-adec-b0319077de4b | Address Redacted | | | | |
| ef9b7c13-4003-4291-948b-75dc44779d3b | Address Redacted | | | | |
| ef9ba52e-4e56-4808-8e86-2855f0c729ba | Address Redacted | | | | |
| ef9ba660-7a2f-434c-8c56-095b5251fa54 | Address Redacted | | | | |
| ef9bdb7c-b819-464d-afb7-b1509de1296f | Address Redacted | | | | |
| ef9bdc57-ef3b-48ca-9df8-e2fc8a1960af | Address Redacted | | | | |
| ef9c06e2-7041-43a7-bbbf-26aaf44afc07 | Address Redacted | | | | |
| ef9c2809-4c35-4f95-9705-2101b4781cc7 | Address Redacted | | | | |
| ef9c314e-fac1-4f4f-aec3-633f2ee9d25f | Address Redacted | | | | |
| ef9c4ddd-7aa8-46ee-bedb-1d4fba080e7b | Address Redacted | | | | |
| ef9c6cb7-e829-4fbd-a68a-9101f04cf5ce | Address Redacted | | | | |
| ef9c78cf-6ee8-4b0d-9cbe-3fa7e7c25a2d | Address Redacted | | | | |
| ef9c987b-747c-4bf1-af0c-30d01688f947 | Address Redacted | | | | |
| ef9c9ba3-0e97-4be3-b5d5-4eb28095a56d | Address Redacted | | | | |
| ef9cbcad-f682-4c44-8680-dee0aca0a601 | Address Redacted | | | | |
| ef9ce70a-5466-4c2e-a097-efa6b7583cf1 | Address Redacted | | | | |
| ef9d16d7-c24c-4d8c-952f-ed7bc5553cd8 | Address Redacted | | | | |
| ef9d39aa-74d6-40c6-9408-47f514524fed | Address Redacted | | | | |
| ef9d624b-e8b8-4534-a31f-5b31d47290fc | Address Redacted | | | | |
| ef9d68b2-67bc-43f8-8762-c9c49da9f4f3 | Address Redacted | | | | |
| ef9d690c-2744-4353-ba4d-1bbfdf532d42 | Address Redacted | | | | |
| ef9d71a9-c78a-404e-8642-13c305e35b3c | Address Redacted | | | | |
| ef9d9aa6-886f-452b-91c0-7e628b8afc82 | Address Redacted | | | | |
| ef9db887-7f60-4d6e-97a3-89244bf4e37b | Address Redacted | | | | |
| ef9deefc-c24c-435d-b2f8-858a7c1f935a | Address Redacted | | | | |
| ef9e014b-5cbf-459c-bafd-f32d9c76044d | Address Redacted | | | | |
| ef9e04a6-9d3b-4874-82ec-c077f62156b3 | Address Redacted | | | | |
| ef9e4ca9-0a6f-4cba-b108-748a2f3517c4 | Address Redacted | | | | |
| ef9e7400-d2a6-45e1-9f26-a9fd469cf8e6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| ef9e7dff-593f-480d-8f8d-33812bd588a1 | Address Redacted | | | | |
| ef9e8fc9-48eb-437e-a81d-feed0882f4fe | Address Redacted | | | | |
| ef9e9ddd-e7bd-441c-b9b8-34526326b48c | Address Redacted | | | | |
| ef9eaa55-b490-4afb-8f5c-8390bec481d7 | Address Redacted | | | | |
| ef9ec6a8-5eee-4666-9641-40dc6ded7622 | Address Redacted | | | | |
| ef9ed4d9-20ab-4db9-ac56-01ee38721d9d | Address Redacted | | | | |
| ef9ee030-d356-44b8-a7de-3e5b0d0b4436 | Address Redacted | | | | |
| ef9ef606-b168-4061-a931-2e21d0d65c1b | Address Redacted | | | | |
| ef9f39d7-83e4-4308-96b4-912c79b400c4 | Address Redacted | | | | |
| ef9f5c07-c69e-4d0c-bd76-290764421eef | Address Redacted | | | | |
| ef9f7a9d-d0c6-451e-9e9e-bceb3749c842 | Address Redacted | | | | |
| ef9f7eab-1d51-46e5-8481-c258af355b8c | Address Redacted | | | | |
| ef9f7fbf-c235-4751-b3f0-8419610759ac | Address Redacted | | | | |
| ef9f8bb2-b886-4fb6-be4b-32546687902a | Address Redacted | | | | |
| ef9fa97e-b349-4c96-8edc-05c62c1f97d6 | Address Redacted | | | | |
| ef9fc595-ed94-46c2-a9ef-4512a688af92 | Address Redacted | | | | |
| ef9fcf56-a1a5-44b7-8133-5a5c9fe82eba | Address Redacted | | | | |
| ef9fed0b-49ee-4468-86ac-7d32527ac1db | Address Redacted | | | | |
| ef9ff7b6-342d-418a-b8d3-786d4700c6f4 | Address Redacted | | | | |
| efa00dd9-ad8c-4d7c-ba82-63ad7f9f750d | Address Redacted | | | | |
| efa01ef3-9ffc-4490-b13d-f32c09079572 | Address Redacted | | | | |
| efa0274b-44e7-450b-b814-c956310cb6a0 | Address Redacted | | | | |
| efa04382-4a35-45d3-8cfe-430aa350fff4 | Address Redacted | | | | |
| efa05d79-42bb-4235-8106-1fd541b88078 | Address Redacted | | | | |
| efa060a4-6d34-4d8c-8fc0-a256d289de34 | Address Redacted | | | | |
| efa064e6-3ee4-4bec-94d3-05a3ad7262b0 | Address Redacted | | | | |
| efa074c3-ad2e-4968-924f-209f67aa528c | Address Redacted | | | | |
| efa08683-dedc-47b6-91e3-e264ccaf09aa | Address Redacted | | | | |
| efa0954f-eb3e-49a9-89b2-5c6762a520cc | Address Redacted | | | | |
| efa0a175-eacc-417c-9be8-0e3679d2dc77 | Address Redacted | | | | |
| efa0ab35-b893-450c-9a6a-1dbd0944bdcd | Address Redacted | | | | |
| efa0daae-1a30-41de-afa1-46754325644b | Address Redacted | | | | |
| efa0f1fa-ac3b-4bd3-bcea-cac5d4a8dde9 | Address Redacted | | | | |
| efa115ac-be55-4044-96f9-6ba732d71e39 | Address Redacted | | | | |
| efa1170b-e54e-4563-a3a5-f0634e9ddf12 | Address Redacted | | | | |
| efa120f7-1251-4577-b07d-4ea69ca2cee9 | Address Redacted | | | | |
| efa13b47-99a3-427d-a1be-57119a5063f3 | Address Redacted | | | | |
| efa16f98-a6e7-4d0a-8deb-4fd7e32c289c | Address Redacted | | | | |
| efa193b4-7190-4cd4-b78c-fc2208d2eaef | Address Redacted | | | | |
| efa1c89d-4122-476b-96a4-f22e942f1611 | Address Redacted | | | | |
| efa22126-6068-499a-9577-835cf8cbff5a | Address Redacted | | | | |
| efa247ba-19e8-43f3-a9ca-ec01d7895403 | Address Redacted | | | | |
| efa25634-60d1-417f-8483-d16ff38be0fl | Address Redacted | | | | |
| efa29520-524d-498d-bfd2-2bf466a10f63 | Address Redacted | | | | |
| efa29e3d-3195-49ad-8ab8-f58e2ee21fa9 | Address Redacted | | | | |
| efa2a90c-9610-4d0d-b506-e034ff8f0d28 | Address Redacted | | | | |
| efa2bd54-f16c-405d-abaa-ae89bd0d1555 | Address Redacted | | | | |
| efa2bf3f-6f96-460a-a320-131be8df4b96 | Address Redacted | | | | |
| efa2cdae-7b7e-4303-aa14-a0996b9fe801 | Address Redacted | | | | |
| efa2f8a6-5b7b-4526-b15d-2a8db812ea56 | Address Redacted | | | | |
| efa31820-edbb-4821-8961-c1872f45424e | Address Redacted | | | | |
| efa34469-d883-4a7c-b7dc-4973a34107f2 | Address Redacted | | | | |
| efa358a7-4e7f-4dcb-a376-0310e91f4508 | Address Redacted | | | | |
| efa37b0e-2931-4687-b8d7-13ea436ce600 | Address Redacted | | | | |
| efa3c0ff-a4ac-44c0-9a9e-17cafe7e61de | Address Redacted | | | | |
| efa3f2ce-7d24-462c-824b-1704e86de921 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| efa41153-9e3a-48e5-ba08-515c1ae3f98t | Address Redacted | | | | |
| efa42d7d-5660-4588-ad34-b9cd1393af81 | Address Redacted | | | | |
| efa4328d-3543-4bfe-8020-c52180c0c53C | Address Redacted | | | | |
| efa4360e-a507-45de-9549-31f41a72c5cC | Address Redacted | | | | |
| efa45a82-bd9b-4b63-9d91-a7032c699122 | Address Redacted | | | | |
| efa48290-ff12-4c53-8fc6-4b7d4bcc4823 | Address Redacted | | | | |
| efa4b7bf-f0f7-429e-8aa4-6b95ba89a0eC | Address Redacted | | | | |
| efa4b8de-54e7-4454-b0c6-74b36539da67 | Address Redacted | | | | |
| efa5f0af-bd2d-43f7-a3c8-eca9ec7f5e63 | Address Redacted | | | | |
| efa5fd80-8bd8-447e-a83a-ba69aba447db | Address Redacted | | | | |
| efa60fd8-fd84-46ec-be84-77720490ab4b | Address Redacted | | | | |
| efa62bfc-6c55-4b5e-a329-f0bb40cda619 | Address Redacted | | | | |
| efa63ce5-7338-4e6e-9840-8af399ff3c9b | Address Redacted | | | | |
| efa6584f-ba08-4747-9113-fcb20c184018 | Address Redacted | | | | |
| efa6a1b7-bda4-4f65-8cdc-c07fe5bd010e | Address Redacted | | | | |
| efa6cda4-fdaf-4c7f-a745-8e497dc1bd5a | Address Redacted | | | | |
| efa6d44f-ef83-4679-830d-5e201c5eb305 | Address Redacted | | | | |
| efa6d7f6-7bd0-45f9-a1e3-41341f7235c3 | Address Redacted | | | | |
| efa6dfcb-216a-4d2f-b883-59e105754109 | Address Redacted | | | | |
| efa6e4d1-c7dc-49be-a5a4-b62c8b5f1dfa | Address Redacted | | | | |
| efa76cba-6f2d-43d6-9493-c6bc3a4674cc | Address Redacted | | | | |
| efa77e19-a656-47be-a96b-1a55128ec7b9 | Address Redacted | | | | |
| efa78fc8-1ff4-4c3d-a5cb-ee819c2cecbb | Address Redacted | | | | |
| efa7918f-711f-42f3-85f1-6f660ab9a565 | Address Redacted | | | | |
| efa79242-2d58-414c-8e72-f27a2daacb57 | Address Redacted | | | | |
| efa7eae9-ee3f-4561-acf2-4baa27d43ebf | Address Redacted | | | | |
| efa7ec76-04b8-4ff7-a6cc-710ee81f5ea2 | Address Redacted | | | | |
| efa7f8d6-efda-498e-b0f0-58ee01f55818 | Address Redacted | | | | |
| efa80839-7bca-49f8-876a-2c294073e8ft | Address Redacted | | | | |
| efa82f4b-082a-4b91-b9fe-a14460159357 | Address Redacted | | | | |
| efa8385a-cb97-49c6-934b-2f6ad0601fb6 | Address Redacted | | | | |
| efa83a80-4914-49ca-b458-b2a046c11c87 | Address Redacted | | | | |
| efa86e31-db4d-43c8-b4a3-885260bf989e | Address Redacted | | | | |
| efa88111-f946-4ac1-9e68-1c73a86a9cc9 | Address Redacted | | | | |
| efa8fd85-1b5d-405d-8ab8-14bb52ded04e | Address Redacted | | | | |
| efa91b76-0d19-4811-b23c-f281a56cca80 | Address Redacted | | | | |
| efa92c92-82f7-40d9-bad2-b1038ba06e3d | Address Redacted | | | | |
| efa94e25-f28e-4b5e-b5ec-65f065d50d43 | Address Redacted | | | | |
| efa96ddd-8dba-43d3-a0a6-433173dbedc6 | Address Redacted | | | | |
| efa9a8fc-3b93-42d0-abb8-bcd591288b83 | Address Redacted | | | | |
| efa9b9b1-39f7-4c50-8c4f-b0864bceafee | Address Redacted | | | | |
| efa9c5dd-ec98-47f6-b876-31cdd890b1140 | Address Redacted | | | | |
| efa9d69b-7446-4568-a725-a047734e17c4 | Address Redacted | | | | |
| efa9ddc1-4a1f-4b8d-b5a5-d955e63cd084 | Address Redacted | | | | |
| efa9e2af-1e82-471b-854a-89873135b94a | Address Redacted | | | | |
| efaa0a8d-ee7e-4883-b529-cdca3a14a629 | Address Redacted | | | | |
| efaa17e8-3f06-4c7b-a376-78c4a2045b7c | Address Redacted | | | | |
| efaa34bf-cb84-40ea-9c9d-3fc2525aaf60 | Address Redacted | | | | |
| efaa4125-b604-41d2-9d6a-8a88c288025b | Address Redacted | | | | |
| efaa4802-f0b6-4037-a8c4-c26e0bcd1703 | Address Redacted | | | | |
| efaa4e1d-a9c0-4d6b-9094-92bae6ff3e65 | Address Redacted | | | | |
| efaa57f8-f4a8-4d25-8b9a-c6bf35e76907 | Address Redacted | | | | |
| efaa5eda-6006-437a-b608-a3813a6f8699 | Address Redacted | Page 9525 of 10184 | | | |
| efaa6fff-ceeb-4bbc-9bcc-e94987e596cf | Address Redacted | | | | |
| efaab880-59d5-4782-9ff0-c274e75ad0a6 | Address Redacted | | | | |
| efaabbfc-a18f-49bd-ab78-d3537b089368 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| efaad381-2498-4b73-94cb-84c9f6738c5C | Address Redacted | | | | |
| efaadb39-19ed-40e0-8663-ab1459f7da52 | Address Redacted | | | | |
| efaae7eb-1a32-4167-a54d-68386c5e6c43 | Address Redacted | | | | |
| efab0faa-ec5f-4828-bd47-74d215dc9f53 | Address Redacted | | | | |
| efab33e6-6cea-4e2f-9d5c-4cbd3c89bc9c | Address Redacted | | | | |
| efab53e2-666c-43a7-b56d-efa8bffac555 | Address Redacted | | | | |
| efab5ce2-83b6-4d72-aa89-52b37fba18e5 | Address Redacted | | | | |
| efab73c1-ce8d-4667-bee2-e1be997c647a | Address Redacted | | | | |
| efabd0e4-8423-4086-955b-d5977f169de3 | Address Redacted | | | | |
| efabd143-31f9-405f-ab4c-33e8b5e4d77b | Address Redacted | | | | |
| efac0b58-ab03-472e-99f3-12ac93f70b5S | Address Redacted | | | | |
| efac2718-17cb-4ffe-b052-186c65331702 | Address Redacted | | | | |
| efac32f1-0f92-4663-933e-e05997613187 | Address Redacted | | | | |
| efac61a2-1620-462e-8f90-17c8d87305e3 | Address Redacted | | | | |
| efac7b6d-f6f4-404b-b19c-51dd1af9a35c | Address Redacted | | | | |
| efac89e0-50e8-411f-8b94-500acd7eedb5 | Address Redacted | | | | |
| efaca093-e504-4f5a-9aed-69ff02937e5b | Address Redacted | | | | |
| efacc17d-acd1-4026-9aa7-14320cbebaf0 | Address Redacted | | | | |
| efacec9a-1770-4854-97be-9951111411aS | Address Redacted | | | | |
| efacf28e-82e9-4d71-b614-cd921bed85d8 | Address Redacted | | | | |
| efacfdc6-5db1-4d11-9afd-44e3aa51537c | Address Redacted | | | | |
| efad3dd5-81eb-400e-b239-82b7ab10564c | Address Redacted | | | | |
| efad4b0b-3a77-4f61-94f1-208dea96cc55 | Address Redacted | | | | |
| efad6bef-d529-4013-8b1d-b73e4aa1706f | Address Redacted | | | | |
| efad7b01-e26e-4e45-ae87-b52a1948939f | Address Redacted | | | | |
| efad7fc5-d49c-43df-a876-23f7f2674427 | Address Redacted | | | | |
| efad9019-3380-4773-ac24-8660b863a55b | Address Redacted | | | | |
| efadcf4e-9cbf-477b-9227-a06a6a728791 | Address Redacted | | | | |
| efade8f8-1508-461e-a3fe-6d98e4921f32 | Address Redacted | | | | |
| efadeb1b-7177-41da-a8ad-7446567aa1a8 | Address Redacted | | | | |
| efae188c-a243-449a-8c24-6b6c896aa247 | Address Redacted | | | | |
| efae4b35-f07b-493e-ad39-a22e391198b5 | Address Redacted | | | | |
| efae50ff-219c-492a-b54d-6fedcf51b4a2 | Address Redacted | | | | |
| efae82ef-6968-4ed3-89b9-220bd1c9103a | Address Redacted | | | | |
| efae914e-4e24-416d-b8a4-5f142a2e1318 | Address Redacted | | | | |
| efaee439-6ed1-4f6d-8cd8-a2de3b8a79a1 | Address Redacted | | | | |
| efaf00d6-d3ef-4057-b9cf-13bf6c06884e | Address Redacted | | | | |
| efaf4003-60fc-4e3a-ad76-386aa2e87a3e | Address Redacted | | | | |
| efaf4cda-6ac6-45dd-b4d1-57ff18b30924 | Address Redacted | | | | |
| efafab0b-4940-4c5c-b763-8507ece259d8 | Address Redacted | | | | |
| efb017f1-0442-4610-8b83-b7c2fa91d56a | Address Redacted | | | | |
| efb0288e-29da-45d1-ac09-8b9a23bc518e | Address Redacted | | | | |
| efb04edd-ef7c-473f-8f2f-6929f4a230d2 | Address Redacted | | | | |
| efb0707f-6474-4f33-a7fb-dd6780f1399c | Address Redacted | | | | |
| efb0768a-69ca-44b9-a316-eff9cc82eb10 | Address Redacted | | | | |
| efb082a2-9cdf-4a02-bf6f-47cf5e5df52b | Address Redacted | | | | |
| efb086f9-cc42-49fb-ae64-0c5368fff8f0 | Address Redacted | | | | |
| efb08f39-4cf8-4afc-a6fd-5ce5c92f6cd7 | Address Redacted | | | | |
| efb09eaa-dabe-4eb5-a726-bbefe9986230 | Address Redacted | | | | |
| efb0ca6d-5747-41ad-8c2c-19054f7f6bfe | Address Redacted | | | | |
| efb1347e-5e47-4246-9aa7-0ff4b6f9892! | Address Redacted | | | | |
| efb22cbd-73e9-49a0-b132-a25afab2229! | Address Redacted | | | | |
| efb236f7-c81c-4b05-b620-62017e7e48a1 | Address Redacted | Page 9526 of 10184 | | | |
| efb24d1a-5300-49b1-914f-e14f10b37551 | Address Redacted | | | | |
| efb263e3-f065-4ccd-9a4c-452931d72aef | Address Redacted | | | | |
| efb279fa-d298-44b6-876e-d698c82d3582 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| efb282d2-a5ee-46f0-96c0-e3914fbde1da | Address Redacted | | | | |
| efb2a5cb-a30f-475c-b373-79cf64bc57e0 | Address Redacted | | | | |
| efb2d52f-3a38-4ada-81a0-b3ccb7af06e0 | Address Redacted | | | | |
| efb2ebb3-e560-4d69-ad82-c413541caa4a | Address Redacted | | | | |
| efb2ebf0-83e0-4ba8-91bf-91495f8cbec0 | Address Redacted | | | | |
| efb2fcaf-a6bb-42ff-8d56-6808c91878f6 | Address Redacted | | | | |
| efb30dbb-c235-421d-a23d-01784c7cf8e1 | Address Redacted | | | | |
| efb3149e-e058-4a3e-8e69-f3c5f5674b14 | Address Redacted | | | | |
| efb323d6-f5a1-4fbd-859e-24dcfb3b8dfa | Address Redacted | | | | |
| efb346f6-216e-4f27-941c-52a291ef131c | Address Redacted | | | | |
| efb36d32-d120-448e-99e7-eb29b6964ce7 | Address Redacted | | | | |
| efb3a05d-ae30-43e6-988c-b5a351466296 | Address Redacted | | | | |
| efb3b0cf-c032-4b20-b893-871c91b521e7 | Address Redacted | | | | |
| efb3b7ad-480b-43fa-975a-24e735028679 | Address Redacted | | | | |
| efb3b907-5d31-487b-a762-63175ba4393e | Address Redacted | | | | |
| efb3c17d-6ccc-402f-b49a-592dfd08d322 | Address Redacted | | | | |
| efb3c79f-d46c-423d-ba7e-c5d7b5faa060 | Address Redacted | | | | |
| efb3cb8f-b70b-47ed-bb63-74b93948248f | Address Redacted | | | | |
| efb430da-3ff0-467d-b10c-a08e42d8829b | Address Redacted | | | | |
| efb443a2-a532-4d8f-bb83-652643c0d874 | Address Redacted | | | | |
| efb482d2-f2ae-4c57-8a61-e517ce158628 | Address Redacted | | | | |
| efb48845-a77f-477b-92e5-d41c60f8b62e | Address Redacted | | | | |
| efb4a674-239b-4fe4-bb16-b2324ec61f89 | Address Redacted | | | | |
| efb4e156-7494-4e09-8d99-c327cac9683d | Address Redacted | | | | |
| efb4f53e-ba18-4131-9c6a-95fc6c481034 | Address Redacted | | | | |
| efb4fbd1-c1e6-4516-b59e-2ddfc363e01d | Address Redacted | | | | |
| efb50454-ca08-4ce8-be39-792f2395d501 | Address Redacted | | | | |
| efb509f5-4a3c-4fdf-be5a-4bf6de737725 | Address Redacted | | | | |
| efb5136d-dec5-454a-963d-7e2c29d55743 | Address Redacted | | | | |
| efb53564-4469-43ec-911d-fb35d4391106 | Address Redacted | | | | |
| efb53eea-c832-44e6-8f0d-272aab2e0682 | Address Redacted | | | | |
| efb56fdc-80cc-409d-b0f1-59a20d0bbdc4 | Address Redacted | | | | |
| efb5954d-20df-4a59-860d-921814a0575c | Address Redacted | | | | |
| efb5b043-5484-4cdc-9679-a40a6271d35d | Address Redacted | | | | |
| efb5e54c-c18d-4c76-8ec0-bb836d1302ea | Address Redacted | | | | |
| efb60083-8bd5-4404-af68-46e4e8ffc7eb | Address Redacted | | | | |
| efb61004-2b83-4a26-869d-248e7348ab9a | Address Redacted | | | | |
| efb6174c-4072-46bb-b345-68caae543441 | Address Redacted | | | | |
| efb62b4d-e5e6-465b-a44d-698371b20dd2 | Address Redacted | | | | |
| efb635e2-cd52-4463-804b-1b671ba9b2bf | Address Redacted | | | | |
| efb643aa-bc15-4aac-b0b8-3fee67e671e1 | Address Redacted | | | | |
| efb65f88-d6c1-4c62-8d20-f5722de11754 | Address Redacted | | | | |
| efb66ee2-9456-4b77-ac96-ce0c5ea9aa4a | Address Redacted | | | | |
| efb68300-d091-47fc-8493-9fcac142c76f | Address Redacted | | | | |
| efb683d4-0424-4069-b639-f179c4813e09 | Address Redacted | | | | |
| efb6cd4c-c53c-4119-bd6b-689a3569d56c | Address Redacted | | | | |
| efb6e07d-d7fc-4f17-992b-18705ae4bd01 | Address Redacted | | | | |
| efb6f5a6-f712-4e69-a395-4d0ec8262d1e | Address Redacted | | | | |
| efb71b30-7ecd-4a42-8d40-a07c92b28d92 | Address Redacted | | | | |
| efb729b6-e320-4da8-9c4b-4842bf3913a1 | Address Redacted | | | | |
| efb7372d-3b3c-49cd-bee6-06d2ab1a67d9 | Address Redacted | | | | |
| efb75dce-e2e7-470b-bca5-76b09a6ab4af | Address Redacted | | | | |
| efb76cb6-bbaa-402e-8a93-2be511ed9bf2 | Address Redacted | | | | |
| efb7a2a9-1871-47f4-abe9-bd3a7bf15565 | Address Redacted | | | | |
| efb7a9f4-b40f-4dbd-b5c7-f02ccef11f8b | Address Redacted | | | | |
| efb7c2cb-4961-4357-a361-11d75bf3d633 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| efb7d958-926a-4dfa-afd0-2ca0b378ca8f | Address Redacted | | | | |
| efb7e7c0-fc3d-4657-a99b-14d721514014 | Address Redacted | | | | |
| efb7ec61-1c11-400f-93fb-d758d4ca1466 | Address Redacted | | | | |
| efb823b0-d838-4ce0-904e-c904f427de00 | Address Redacted | | | | |
| efb83269-f4aa-48b3-b867-f28e91530bbC | Address Redacted | | | | |
| efb83787-5073-452d-8f83-3c520955fe19 | Address Redacted | | | | |
| efb84b1b-ba6f-4ee0-8b27-81d651eebb79 | Address Redacted | | | | |
| efb8a860-9637-4c16-8662-007d53e0d16f | Address Redacted | | | | |
| efb8ad4a-6c76-490b-b8a1-fa3d19f4bafa | Address Redacted | | | | |
| efb8d078-d7b3-41ea-b424-7df0659191c1 | Address Redacted | | | | |
| efb8d8f1-1952-481c-a8dc-95fc69964de6 | Address Redacted | | | | |
| efb8e43f-d835-4998-b616-891b3dc7c218 | Address Redacted | | | | |
| efb9199b-379e-4c95-a696-034b998ece75 | Address Redacted | | | | |
| efb92a26-a6ef-4c78-a1b5-6c5e8faa7517 | Address Redacted | | | | |
| efb96576-bdb2-4d01-a21c-b1c7e0ce89af | Address Redacted | | | | |
| efb96b25-d8c0-4e07-8d1a-1cd61c452398 | Address Redacted | | | | |
| efb9d213-72f8-4a01-a45a-8baeecdec61c | Address Redacted | | | | |
| efb9f648-d9bb-43e1-8bf2-810914fd5599 | Address Redacted | | | | |
| efba3409-c722-4f85-bcd8-a23c8159a6fc | Address Redacted | | | | |
| efba430a-1d93-49ca-bbf5-095ee492131c | Address Redacted | | | | |
| efba6396-8f54-49b2-bfea-76f063ab8fe8 | Address Redacted | | | | |
| efba6bd0-66aa-4ce8-a525-7581d21b399c | Address Redacted | | | | |
| efba7f80-810e-402e-a4c7-089ba39eb2c1 | Address Redacted | | | | |
| efba9b58-b1b2-41d1-93ed-cd8acf93d122 | Address Redacted | | | | |
| efbab2e6-d63d-431f-95a7-ccacb854dc9a | Address Redacted | | | | |
| efbad7a1-b9b1-4692-a0c3-4688e0b19263 | Address Redacted | | | | |
| efbae68f-43e3-462b-99d3-0eb0cd28ad6f | Address Redacted | | | | |
| efbae77b-0817-45b8-a96f-9c7252444ed3 | Address Redacted | | | | |
| efbaeb09-d27d-4f1a-b3c2-6f9ab8f8869C | Address Redacted | | | | |
| efbaf23f-9aae-4c1c-9fe5-ff5f6a297cbe | Address Redacted | | | | |
| efbafd2f-8ef0-4d10-9b44-5e851f2716af | Address Redacted | | | | |
| efbb46ae-c971-4965-9f52-2e87ddc76b1f | Address Redacted | | | | |
| efbb4d76-e3fd-45ab-8c2f-abf315793577 | Address Redacted | | | | |
| efbba96b-1058-43cd-ad2b-d63111133895 | Address Redacted | | | | |
| efbbac28-b898-491b-b52e-edd954974d1f | Address Redacted | | | | |
| efbbc544-3458-42ae-8e53-5e6683126aa7 | Address Redacted | | | | |
| efbbd615-7af1-4786-8b0b-f1ce88950d51 | Address Redacted | | | | |
| efbbef94-cfaa-41fa-aa9f-fa4a5c04c12C | Address Redacted | | | | |
| efbc055e-c40c-4c7c-bf5d-194af654bbcd | Address Redacted | | | | |
| efbc314d-394f-443e-a233-2fe28f8d5e65 | Address Redacted | | | | |
| efbc3e2a-73ba-4628-8008-fd0dfafeff14 | Address Redacted | | | | |
| efbc6cd2-ab73-487c-9c9e-89f0d9dbc633 | Address Redacted | | | | |
| efbc9c0b-bd00-46f5-86d7-fe28a13d8bdf | Address Redacted | | | | |
| efbcc88f-b3e9-44ff-bb4a-40282cde4d96 | Address Redacted | | | | |
| efbd036b-f863-4a64-97c7-0efc14838a3e | Address Redacted | | | | |
| efbd08e9-b0f5-4e61-ad48-5b202ddc2f19 | Address Redacted | | | | |
| efbd1f9e-a7a0-491e-8281-7c1025df6651 | Address Redacted | | | | |
| efbd4919-4f94-447b-8a47-0beece252807 | Address Redacted | | | | |
| efbd4a43-fc88-4bba-af2e-972ba1d1337b | Address Redacted | | | | |
| efbd4fe8-c9dc-4711-9a3d-e70852d6bb94 | Address Redacted | | | | |
| efbda514-af06-4de0-b7a1-6f62cfadfda7 | Address Redacted | | | | |
| efbdb3fc-f38f-4370-88ac-8504645dc61e | Address Redacted | | | | |
| efbdbfdd-5fdc-4579-bffa-fa872003f990 | Address Redacted | Page 9528 of 10184 | | | |
| efbdc7b3-102a-48b3-9919-114ce9e511f8 | Address Redacted | | | | |
| efbdd29d-a5ea-4928-870d-291d20ffc47a | Address Redacted | | | | |
| efbdfc4b-84ae-4385-97d0-3b1b6308ae50 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| efbe07c6-f235-4e69-89b0-0b0a5590fc92 | Address Redacted | | | | |
| efbe0b0a-a744-42c3-923b-3b00f2716acf | Address Redacted | | | | |
| efbe3205-38e7-4738-a242-e5d24b83e02d | Address Redacted | | | | |
| efbe557c-4458-4df6-b523-f76f42d33f0b | Address Redacted | | | | |
| efbe5ab9-482c-41f0-ac40-0b660f8ca7ad | Address Redacted | | | | |
| efbe5f06-c881-4e62-bd91-e674bb30cefb | Address Redacted | | | | |
| efbe721e-9f02-4e03-90a7-d3b81b4a7b02 | Address Redacted | | | | |
| efbe75f9-b62d-46a2-80c0-d42776bfaf4f | Address Redacted | | | | |
| efbe8c51-7e9d-4b1f-a588-dee44fe03926 | Address Redacted | | | | |
| efbebcd9-09a2-43b6-a761-53b8091c50a9 | Address Redacted | | | | |
| efbeee2f-d67d-422b-9d0a-5154a85d0174 | Address Redacted | | | | |
| efbf38b8-a48b-4a9a-a1c9-c76cd76e7d32 | Address Redacted | | | | |
| efbf46a6-5fe7-4a5d-b7a6-a5bb24fb25b3 | Address Redacted | | | | |
| efbf563c-d8f5-46a9-8fab-8963353d4ec3 | Address Redacted | | | | |
| efbf5f07-78bd-4881-85a3-2f20fc9d9308 | Address Redacted | | | | |
| efbf92ab-548b-4832-b693-a46d8b32228e | Address Redacted | | | | |
| efbfa700-8de0-46fa-9396-fd0d9e10bb24 | Address Redacted | | | | |
| efbfacae-b010-4eec-bdc9-19593942811f | Address Redacted | | | | |
| efbfc9e3-37f4-49f5-a889-3dc9c113ad9e | Address Redacted | | | | |
| efbfcf89-d05b-4c12-b26c-63934110a2bb | Address Redacted | | | | |
| efbfe7c2-ce9f-42e7-93d7-f7ce9f60c52d | Address Redacted | | | | |
| efc029a1-0e0b-4348-b628-b6c17d4bfbda | Address Redacted | | | | |
| efc02d97-977c-4626-afc7-1100ae03f6a0 | Address Redacted | | | | |
| efc04e93-8152-4b8f-968b-da6c64e822cc | Address Redacted | | | | |
| efc04fc5-f24a-487d-b790-a21736a876e4 | Address Redacted | | | | |
| efc05c58-a358-41b7-ac34-497ca765d4c7 | Address Redacted | | | | |
| efc066e4-dfea-4375-91c9-6e2e9202c329 | Address Redacted | | | | |
| efc076e3-2c0d-4a8b-9d11-da5dbfbb518b | Address Redacted | | | | |
| efc092ea-fb3b-475a-9d5d-dc328b01b1b5 | Address Redacted | | | | |
| efc0b7ff-21ef-4bf7-a84a-ce32363d01f2 | Address Redacted | | | | |
| efc0e4c7-0636-4a62-934f-a44f14867811 | Address Redacted | | | | |
| efc0e86c-074b-4172-89d8-1d6a6340da6a | Address Redacted | | | | |
| efc11e6c-244f-4ead-8ada-cbdc1c7e7653 | Address Redacted | | | | |
| efc12186-bbae-40dd-8d28-47c383b66fc8 | Address Redacted | | | | |
| efc124f3-5d96-4b3d-8730-7e74a0879cc3 | Address Redacted | | | | |
| efc12f20-f12e-4703-b512-df4bc0fb8fa7 | Address Redacted | | | | |
| efc1357c-0922-4cbc-97a4-9a501edf00da | Address Redacted | | | | |
| efc146e9-494f-4f6b-a78e-9da98b66d909 | Address Redacted | | | | |
| efc17a44-9a3b-4758-abce-96392ea06535 | Address Redacted | | | | |
| efc1821c-e4c0-4bd8-ab0f-7b7e7b70031c | Address Redacted | | | | |
| efc1a2a8-1e80-417e-9623-a79226e01261 | Address Redacted | | | | |
| efc1a3b5-d6b3-4ac8-af31-88c72a028ab8 | Address Redacted | | | | |
| efc1b109-7bbf-4cf1-88b1-0eb18038da95 | Address Redacted | | | | |
| efc1b88f-6baf-4a1e-b495-4160133ccf2b | Address Redacted | | | | |
| efc1bef5-aa1d-4871-ad1d-f37f06cbb4ed | Address Redacted | | | | |
| efc1cace-8c3c-471f-bb5e-bc54bfdf9a9c | Address Redacted | | | | |
| efc1ed8a-a186-44be-9bc7-9123194d74f4 | Address Redacted | | | | |
| efc1fc3b-affc-4969-bd96-9d163c9a9554 | Address Redacted | | | | |
| efc20656-0130-4e04-ba79-d44629befc74 | Address Redacted | | | | |
| efc22aff-68d3-41c6-b34a-928fbce8170b | Address Redacted | | | | |
| efc26ed4-6e4b-4a23-9bd6-0f609f8d2509 | Address Redacted | | | | |
| efc27a54-b35b-49cd-8f5a-c6040333e121 | Address Redacted | | | | |
| efc294eb-7a68-44ec-96f2-afa24c9afe2a | Address Redacted | | | | |
| efc2d375-16f4-4a78-8efd-bd3fa1b33f99 | Address Redacted | | | | |
| efc2db10-e2c8-42cc-bf1b-217cbed8d791 | Address Redacted | | | | |
| efc2f6dc-5271-4d5e-a68c-3e1c7a99f26c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| efc2ff92-dfd5-480b-aaa0-f49ac5ff1e71 | Address Redacted | | | | |
| efc31d8f-3d30-4f2d-8997-76e5274cf82a | Address Redacted | | | | |
| efc346ed-2b4a-47f5-a069-7a8b24908f0 | Address Redacted | | | | |
| efc34b54-1ace-4b62-818b-ff8c714b92dc | Address Redacted | | | | |
| efc3a402-df28-4a4e-b0e3-5066d25e6364 | Address Redacted | | | | |
| efc3a4ef-8f4c-463d-9e5e-2ca51685195a | Address Redacted | | | | |
| efc3d50c-8bac-4aa5-80a9-d3bfd7391718 | Address Redacted | | | | |
| efc40b58-0f95-408c-a170-6833bd451ac4 | Address Redacted | | | | |
| efc421cc-ec6a-45e8-8158-e7a0919c330c | Address Redacted | | | | |
| efc4239e-4e4e-40f7-8a0a-fa0935fcf332 | Address Redacted | | | | |
| efc441e2-c29e-4e3a-9ef2-0ff81a0cc03a | Address Redacted | | | | |
| efc46ed6-64fa-416c-a0c1-a917801d399b | Address Redacted | | | | |
| efc4720a-f34a-47c9-adae-c668ddf30c4f | Address Redacted | | | | |
| efc48361-f8bf-4123-b5b6-32c46ca9e537 | Address Redacted | | | | |
| efc4a635-7877-4c93-aa14-478913e162da | Address Redacted | | | | |
| efc4aa53-09e3-4159-8300-753dd65344a6 | Address Redacted | | | | |
| efc532c9-53e9-46c1-b4d8-273859f0c240 | Address Redacted | | | | |
| efc5ab53-f0c3-44de-a947-33a72dd1ae10 | Address Redacted | | | | |
| efc5e58f-3e94-4dbe-847f-c94eb993988c | Address Redacted | | | | |
| efc62585-7395-4dac-8b8c-d027b2a03c2a | Address Redacted | | | | |
| efc6525a-8d34-40cd-acb2-2f4c6406e30f | Address Redacted | | | | |
| efc65843-2fb8-47b4-b54f-f87381031be8 | Address Redacted | | | | |
| efc6ef07-7279-471c-8619-676214d6aeb2 | Address Redacted | | | | |
| efc6f7bd-9e1c-44cc-a1d1-26dbd8f2b7f6 | Address Redacted | | | | |
| efc709cf-097a-497a-9c6d-b80613c50fce | Address Redacted | | | | |
| efc70be9-eb55-4802-aa8d-fe96d1151296 | Address Redacted | | | | |
| efc71acd-c74f-4d3c-bd94-5eb3c6434a16 | Address Redacted | | | | |
| efc729e2-11a1-49d5-83b4-7e37ed2954d4 | Address Redacted | | | | |
| efc73ee7-afcc-4c0a-9693-0ee1cdc5947c | Address Redacted | | | | |
| efc753ec-304c-47d7-99f5-cf95cb5d02f6 | Address Redacted | | | | |
| efc7729c-d066-4e66-98af-7a36af042ca5 | Address Redacted | | | | |
| efc7764c-a811-4158-abd9-dddc42a66e21 | Address Redacted | | | | |
| efc798c4-3c24-4469-8dea-68be9b693b06 | Address Redacted | | | | |
| efc79979-a99e-4c66-9082-770027980b8c | Address Redacted | | | | |
| efc7bee4-e2a1-41f8-875f-5528aef8b103 | Address Redacted | | | | |
| efc7e301-3204-4d6f-81f0-8eb6493a999e | Address Redacted | | | | |
| efc81ed6-7a0b-47b3-b8f9-8ab2f64d9103 | Address Redacted | | | | |
| efc84a1e-da42-4a20-8758-0a7288059efa | Address Redacted | | | | |
| efc84de7-f543-484f-96d4-d02934dac779 | Address Redacted | | | | |
| efc881f1-de6d-4f2b-a16e-f68efb23a317 | Address Redacted | | | | |
| efc88c19-1392-46d1-a7bd-ce0b1927eaf0 | Address Redacted | | | | |
| efc8a695-7a10-4ee3-b4ac-cef6cf9c6d6a | Address Redacted | | | | |
| efc8adc3-b9ff-43e0-9911-fa7701fa6828 | Address Redacted | | | | |
| efc8bf09-f984-4834-bcb5-ef222853dc9e | Address Redacted | | | | |
| efc8f496-4bde-4b7a-aa55-611a729dae1f | Address Redacted | | | | |
| efc8f524-4d27-4336-8aa8-9f88d9a10d26 | Address Redacted | | | | |
| efc8f9c1-f707-41f5-9ebd-e5403b982397 | Address Redacted | | | | |
| efc904d7-4974-4a0c-bf15-534d52a0196f | Address Redacted | | | | |
| efc925bf-b8f1-411a-9cc0-5b410f6a028b | Address Redacted | | | | |
| efc92daf-053f-47b1-80e7-6889f56d38e3 | Address Redacted | | | | |
| efc95e27-90d6-48cd-bc98-6404457b9ead | Address Redacted | | | | |
| efc96588-ecd1-4234-b86e-d6b319fd09c0 | Address Redacted | | | | |
| efc968df-2383-4b4a-91aa-46095c86cd7a | Address Redacted | Page 9530 of 10184 | | | |
| efc97fdc-41b4-42bb-9dc5-61ee2378deaa | Address Redacted | | | | |
| efc992a5-ce28-4ea6-8fbc-f0013d08c63d | Address Redacted | | | | |
| efc9d3cd-1074-4283-a37b-0a80d3ded4b5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| efc9e1b3-49bf-4163-9d93-a9b94b366750 | Address Redacted | | | | |
| efca1d05-94fa-42d1-8d41-d04c8f750c2b | Address Redacted | | | | |
| efca3b46-c331-47cd-9cfa-1a41432bf67b | Address Redacted | | | | |
| efca3f3f-0564-4126-8337-1b3495143022 | Address Redacted | | | | |
| efca65dc-6b0e-4710-9d4d-4b94bb4ecfdd | Address Redacted | | | | |
| efca6ef8-58c8-459a-aeba-2f345c4d071a | Address Redacted | | | | |
| efca6f1e-11a3-411f-99f6-8b2a52ff7b08 | Address Redacted | | | | |
| efca98c2-44a5-4444-9edd-363be0ce2a51 | Address Redacted | | | | |
| efcaa298-179b-4893-957b-f4d2cb6e2779 | Address Redacted | | | | |
| efcaa5fb-17c9-447d-b3ed-d8e397f424b3 | Address Redacted | | | | |
| efcad737-4675-48c1-885d-d3e87d19a62e | Address Redacted | | | | |
| efcad8c9-7ebc-4b4d-b270-afcf9e7f90fb | Address Redacted | | | | |
| efcae48e-6054-4ed7-a40e-16dcd063772d | Address Redacted | | | | |
| efcb0091-ef17-4fa9-ad99-b88b3b1e999c | Address Redacted | | | | |
| efcb1c32-8962-4187-a55a-d9fc7d2591bc | Address Redacted | | | | |
| efcb295b-8e9e-4e35-a50d-872f1ce1aed9 | Address Redacted | | | | |
| efcb33de-14c8-4efe-ac2d-afc7f1d31d4b | Address Redacted | | | | |
| efcb4f59-010f-4a5b-af63-45352e8ffe6e | Address Redacted | | | | |
| efcb6021-a962-4f98-bc7e-f6d41dc6c163 | Address Redacted | | | | |
| efcb7a91-65d4-4642-98cc-f54a50c1c80b | Address Redacted | | | | |
| efcb8a75-b0ba-4164-8c37-84c7b366be2a | Address Redacted | | | | |
| efcb9b65-8be9-409f-ad17-7c2a3a2b748c | Address Redacted | | | | |
| efcbedb2-18c6-4d12-ba8e-3098ebb2f83d | Address Redacted | | | | |
| efcbff53-5240-4d0e-97cc-e6223f877bba | Address Redacted | | | | |
| efcc2d89-3cf3-4363-a85c-f1e284e26922 | Address Redacted | | | | |
| efcc3c4e-ec04-4178-818a-e6ec4f8720ce | Address Redacted | | | | |
| efcc51f6-6cc2-4485-9979-f87c21190662 | Address Redacted | | | | |
| efcc596f-dfce-402a-88b4-f3cd6100b978 | Address Redacted | | | | |
| efcc7421-8967-4f3d-bd4d-5ffd6ab71a81 | Address Redacted | | | | |
| efcc75ac-fe83-49d2-b693-970af455bdfc | Address Redacted | | | | |
| efcc7641-09fb-4956-9736-9e13a12d4248 | Address Redacted | | | | |
| efcc86c4-1261-40cc-a980-44ccd7a48a8c | Address Redacted | | | | |
| efcc8a1a-165e-446c-bf19-1aae3b86a645 | Address Redacted | | | | |
| efcc8c7c-a0a6-4918-9018-853795c8fae0 | Address Redacted | | | | |
| efccc467-4c17-4d6f-9455-fe853a1d44e2 | Address Redacted | | | | |
| efcced90-2d09-47a3-ad7d-3a28e1f5c68b | Address Redacted | | | | |
| efcd3450-2b21-4615-a7e4-9c60f1307888 | Address Redacted | | | | |
| efcd3894-3677-4cf5-86b9-66726495fe83 | Address Redacted | | | | |
| efcd3c97-7323-45f6-a323-736d7c7d6296 | Address Redacted | | | | |
| efcd5176-fbdf-4002-a08d-be0190984200 | Address Redacted | | | | |
| efcd5594-1780-45ee-80bd-2b564034c434 | Address Redacted | | | | |
| efcd5a69-6667-4a19-9097-393d50baac9e | Address Redacted | | | | |
| efcd62ee-dce6-4b51-99d0-1209e9a1b050 | Address Redacted | | | | |
| efcd8130-b306-436f-b474-e2d8982eec49 | Address Redacted | | | | |
| efcdb432-0427-497d-b7bf-cfef7beb5a67 | Address Redacted | | | | |
| efcdb7f3-b11e-4072-b2fb-285f6883b341 | Address Redacted | | | | |
| efce0574-349d-4ba6-8db1-4ab5f16f730e | Address Redacted | | | | |
| efce218a-034f-405b-b394-cd3e063f5b08 | Address Redacted | | | | |
| efce68cc-582f-48f3-af8c-656ba528eb7d | Address Redacted | | | | |
| efce7f2a-0a3c-45ad-b04e-ac342861aa7b | Address Redacted | | | | |
| efce80d0-272a-4f09-b5bf-9986f1154f76 | Address Redacted | | | | |
| efcea671-86e8-4f5f-80f3-1dec3f7ad669 | Address Redacted | | | | |
| efcebfe6-e7db-4f5a-b564-fbcb63d0e611 | Address Redacted | | | | |
| efcf3841-13d1-49a5-b122-fdf9f0dd610d | Address Redacted | | | | |
| efcf4131-79ca-4c29-92aa-57b1b7e10ff4 | Address Redacted | | | | |
| efcf44e7-14e8-4b9c-a550-dda81f1bcb19 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| efcf8d47-6a9e-40d0-9a24-1b405609d6a8 | Address Redacted | | | | |
| efcfaab4-74ad-4b1c-88c0-ac418f9a5e19 | Address Redacted | | | | |
| efd00299-ce9d-4c6e-9978-d3e0eb11fae8 | Address Redacted | | | | |
| efd02abd-5e24-487e-8518-fe7a3d0674b5 | Address Redacted | | | | |
| efd05757-b92e-47cf-ba12-192f286ab24a | Address Redacted | | | | |
| efd073a9-200c-4425-bf08-b9802dc04854 | Address Redacted | | | | |
| efd0975a-f47f-43ee-b49c-3cd144b5f99b | Address Redacted | | | | |
| efd0a3b6-0954-42c0-a013-bf444d28611c | Address Redacted | | | | |
| efd0b0e1-f70c-422e-82d4-b6f135d48a49 | Address Redacted | | | | |
| efd0dfa1-ac02-4d5a-ad5c-0e1b04c52d43 | Address Redacted | | | | |
| efd0ef2b-9be9-40a9-8e49-91f28a2ac1ed | Address Redacted | | | | |
| efd0f827-595e-41fd-ac60-dc2177bd2d9b | Address Redacted | | | | |
| efd1001e-57dd-478f-a3d4-f99a431234b5 | Address Redacted | | | | |
| efd13787-0ecd-4fee-9b9f-af8b6540d25f | Address Redacted | | | | |
| efd1881f-5737-4bfe-b09b-8da08b535062 | Address Redacted | | | | |
| efd197df-c76c-44be-80de-b8c5f88ebeba | Address Redacted | | | | |
| efd1ac3a-01c7-4a44-8875-d3706580f33b | Address Redacted | | | | |
| efd1b884-e861-4a53-8ed9-6768ae43bf10 | Address Redacted | | | | |
| efd1e026-2878-49db-8fa0-d6f3c91f10da | Address Redacted | | | | |
| efd2261d-5824-4627-b7c2-591fead24cf7 | Address Redacted | | | | |
| efd23a14-0611-44ab-bc80-a3607438dfd1 | Address Redacted | | | | |
| efd23e12-86da-464b-a8e3-b2435d0568a9 | Address Redacted | | | | |
| efd26775-f90c-4654-ab7a-7700192b1dd8 | Address Redacted | | | | |
| efd26924-d1f4-43bf-a8fc-aba67a089f62 | Address Redacted | | | | |
| efd28822-6ce4-44f9-a6c2-3765e4ba0f52 | Address Redacted | | | | |
| efd295bc-bfaf-4bec-8360-985c1a0a3093 | Address Redacted | | | | |
| efd2972e-ec5d-4336-a531-2f3838242f91 | Address Redacted | | | | |
| efd2a073-9230-4b00-a085-a1885f1fd1ea | Address Redacted | | | | |
| efd2c254-a1e9-4b80-be17-99794ecfbb3a | Address Redacted | | | | |
| efd316ac-7b10-40fc-8751-408e1e5f01d3 | Address Redacted | | | | |
| efd32780-9efd-48fb-83ca-829c832434cf | Address Redacted | | | | |
| efd35ccc-7d46-48f0-86c3-7f2513d33570 | Address Redacted | | | | |
| efd37fc8-e18e-4084-806f-5de4b51074e9 | Address Redacted | | | | |
| efd398a7-161a-41b5-afaf-460ab51ea49c | Address Redacted | | | | |
| efd3aab1-fe1a-459b-87f6-34a9944b59c8 | Address Redacted | | | | |
| efd3ae5a-57af-43d7-ba84-5f13717f5e85 | Address Redacted | | | | |
| efd3dda4-f083-4a90-905c-955055e46624 | Address Redacted | | | | |
| efd3f1e9-ad07-4b68-b4f6-ed4e27c65f96 | Address Redacted | | | | |
| efd41c81-f589-4f83-aad0-5100f86b5cd1 | Address Redacted | | | | |
| efd4318d-8d7a-4680-b4be-ab4659bf691c | Address Redacted | | | | |
| efd44b06-c817-4547-abd7-b853ef228c94 | Address Redacted | | | | |
| efd44b5d-0493-49c4-999f-cf61cc874cb6 | Address Redacted | | | | |
| efd49ab3-fd2b-4443-b2ca-bce1debabd94 | Address Redacted | | | | |
| efd4a076-c410-4653-ba85-a81b044b53d9 | Address Redacted | | | | |
| efd4bb83-69b6-4ee9-a3bc-c48f293e182c | Address Redacted | | | | |
| efd4bd63-981f-45bd-9ae2-d117ad5df433 | Address Redacted | | | | |
| efd4d009-4242-4001-8ff0-f317f9fb37dc | Address Redacted | | | | |
| efd4e856-067e-4805-bfdd-42de57cbaa71 | Address Redacted | | | | |
| efd50435-17b4-4d32-905f-118a8cd48ef7 | Address Redacted | | | | |
| efd50c97-c9d3-4776-9654-db943901f415 | Address Redacted | | | | |
| efd521ea-0dd1-4a57-9e8d-a0decbd6f3ee | Address Redacted | | | | |
| efd53af1-43e6-457c-88a2-439b06cee152 | Address Redacted | | | | |
| efd55eb6-032a-42d4-b46e-1d3d7acba9ab | Address Redacted | Page 9532 of 10184 | | | |
| efd5a6af-9c1e-4c32-833c-61b4501204ed | Address Redacted | | | | |
| efd5a8d4-5618-42d1-ba9a-e7f209bb90bd | Address Redacted | | | | |
| efd5c0ab-27b6-4da7-b5c8-eb7d6c3464d1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| efd5dd63-c4b8-4acb-8e17-264ac5138e9a | Address Redacted | | | | |
| efd5edb2-9062-4d8a-b966-5f6a11b0fa3b | Address Redacted | | | | |
| efd608d6-cf2d-497b-a3f0-338d7819b578 | Address Redacted | | | | |
| efd614e6-360d-4cfb-a776-29e82d67c656 | Address Redacted | | | | |
| efd61674-3a60-445b-8091-815dea1353eb | Address Redacted | | | | |
| efd6241d-6a03-497c-b225-f90b2450cd82 | Address Redacted | | | | |
| efd626e2-840e-4947-907b-1f30cf147ab8 | Address Redacted | | | | |
| efd62c5c-9fb5-4d06-8edc-23900194d972 | Address Redacted | | | | |
| efd6301d-1d46-40c2-ad64-bfc694cadeae | Address Redacted | | | | |
| efd649d6-542d-4a8b-a596-4f7b6669505e | Address Redacted | | | | |
| efd688cb-0de2-40b3-a443-8fab391c8984 | Address Redacted | | | | |
| efd68d5b-e491-4640-aef5-7e825c85e895 | Address Redacted | | | | |
| efd6a3fc-066f-4bd8-bd49-2fe285215d6c | Address Redacted | | | | |
| efd6b5da-c6e5-4ff1-8593-f9d37207e394 | Address Redacted | | | | |
| efd6c4bc-3b71-4c6a-be2d-2833699f58e6 | Address Redacted | | | | |
| efd6efb8-114e-4644-974b-6e549096c2c2 | Address Redacted | | | | |
| efd70081-3103-4103-8255-7525ef78b4b4 | Address Redacted | | | | |
| efd707e9-43d1-414b-843d-7c04002d2030 | Address Redacted | | | | |
| efd718d7-fd8b-4a7c-8f77-6dbed6351e89 | Address Redacted | | | | |
| efd72cfe-013c-4bcd-8c98-15e295cf675d | Address Redacted | | | | |
| efd745e1-baf0-4685-a452-5d3dc5fef947 | Address Redacted | | | | |
| efd764d1-6949-42fe-ba41-a8cb4ae0ce02 | Address Redacted | | | | |
| efd78aa4-4f08-474a-aa44-f9fd7d37de0c | Address Redacted | | | | |
| efd7d02a-7262-4eaf-b228-90519c0c699e | Address Redacted | | | | |
| efd8007c-91c1-443b-82f7-037914b49ae8 | Address Redacted | | | | |
| efd808a5-9196-41c3-b128-84acc8b8e14a | Address Redacted | | | | |
| efd80ecb-9f36-4eb5-a3a1-3044ecf0f246 | Address Redacted | | | | |
| efd829a9-b9ab-4c1f-9ee3-dbc6f31ac758 | Address Redacted | | | | |
| efd84cd1-63e8-4b9b-a934-9c999a4a016b | Address Redacted | | | | |
| efd85be3-d36c-4cf6-bcb1-c9af154c22b4 | Address Redacted | | | | |
| efd865d5-bdf6-4546-9847-a42eee3a3aa3 | Address Redacted | | | | |
| efd86b7a-9ec6-4e73-83ec-6855e15c50ef | Address Redacted | | | | |
| efd86dee-5685-4f17-8136-328f0283f3dc | Address Redacted | | | | |
| efd889ef-64fa-4517-8856-da14abafbbe0 | Address Redacted | | | | |
| efd8bd1d-30a0-4054-a754-9b230d739588 | Address Redacted | | | | |
| efd8cf98-62d7-4b92-b934-035f1cca86f1 | Address Redacted | | | | |
| efd8d80b-b787-485c-ab91-9a733cd7877b | Address Redacted | | | | |
| efd8e13c-af57-450d-90f5-9a30d8325be4 | Address Redacted | | | | |
| efd8f2ce-501e-43c7-8a7d-f044fc75ba4c | Address Redacted | | | | |
| efd8ffc2-5ad9-40ff-b72e-94d46d364bd3 | Address Redacted | | | | |
| efd901b4-7abd-41be-96d3-8ad111644c28 | Address Redacted | | | | |
| efd95f35-5a81-4c00-bf1b-8637ec80cfad | Address Redacted | | | | |
| efd96727-767f-4f0a-bf02-93f5a0527477 | Address Redacted | | | | |
| efd97e11-7665-452b-9f76-b7fe429736f9 | Address Redacted | | | | |
| efd9abe4-9110-42aa-96df-1322e5fc15dd | Address Redacted | | | | |
| efd9c6bd-7df6-4629-95d8-2e1c930577e8 | Address Redacted | | | | |
| efd9f13a-252b-4e92-bfba-c4b86770c569 | Address Redacted | | | | |
| efda2e09-8f98-4e44-9bde-faafbd6b2bb6 | Address Redacted | | | | |
| efda7acd-44d7-4950-a1a3-966aea59c6cc | Address Redacted | | | | |
| efda8efd-f5ce-4f49-b909-fa6f127425ae | Address Redacted | | | | |
| efda924e-9581-4d54-a350-5a073e824cf2 | Address Redacted | | | | |
| efda9770-fe7d-45ab-bde5-9dca1e01d55b | Address Redacted | | | | |
| efdaa1b0-d309-4627-9432-b950bb3576b5 | Address Redacted | | | | |
| efdac1c9-c90a-4e8e-90f2-34a5226881d9 | Address Redacted | | | | |
| efdac957-14cf-4f28-8879-ff113892b272 | Address Redacted | | | | |
| efdb0e70-7344-4111-838c-b6aedfa11f96 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| efdb5a26-fafa-485e-b061-7752f31cc2ba | Address Redacted | | | | |
| efdb5c84-f237-41ca-a434-3799afff4ef5 | Address Redacted | | | | |
| efdb5ced-fbaa-439a-b733-593fdfdb0399 | Address Redacted | | | | |
| efdb711d-b7c9-495d-8f21-dd6002b3b0ec | Address Redacted | | | | |
| efdb9c22-c770-4295-8f6a-8b955b0fc186 | Address Redacted | | | | |
| efdbad99-5f26-4eb7-a110-76485269df4C | Address Redacted | | | | |
| efdbc907-1aa2-42da-9b53-b5e9e053ccc2 | Address Redacted | | | | |
| efdbd975-0d4b-4068-a89f-1df1ab080e96 | Address Redacted | | | | |
| efdc3d95-589a-4032-8919-5c7d9735212b | Address Redacted | | | | |
| efdc5b4f-6ef9-4d0f-af45-96e751ea3b06 | Address Redacted | | | | |
| efdc5e92-5eee-4a76-970c-d7d83ea748dc | Address Redacted | | | | |
| efdca444-3232-486f-ad92-17b9ef7e6cef | Address Redacted | | | | |
| efdced15-a5aa-48be-b690-6d15f667a7ba | Address Redacted | | | | |
| efdd1ac0-497c-4623-941b-3b7faf1510d5 | Address Redacted | | | | |
| efdd1bd1-7492-4257-9465-c9aedcfe5f47 | Address Redacted | | | | |
| efdd35bd-5b4f-4d84-8eb9-9d488d35bf9c | Address Redacted | | | | |
| efdd3b3f-6d54-4702-a323-f9acb56cd984 | Address Redacted | | | | |
| efdd8fce-342c-4ae9-9c50-61296bcecbea | Address Redacted | | | | |
| efdda981-1947-4dc9-8955-56908bbf7dec | Address Redacted | | | | |
| efddb22a-8a5b-4a64-9756-50cee4c7bb19 | Address Redacted | | | | |
| efddc5e1-0589-4117-b7f1-4be5aeec611a | Address Redacted | | | | |
| efdde283-f1ee-4034-997b-ecc1fa45f2ea | Address Redacted | | | | |
| efde430f-a9fa-4808-9107-dc391e1f5319 | Address Redacted | | | | |
| efde50c4-de46-4413-9859-ed41a0442d39 | Address Redacted | | | | |
| efde5184-509a-4df6-91b0-15019e924a67 | Address Redacted | | | | |
| efde5872-207d-4589-b59f-f6dc14d259e2 | Address Redacted | | | | |
| efde9a81-2791-495c-abb4-a1a6fa82383a | Address Redacted | | | | |
| efdebda2-31a7-4a6a-9292-eebb7ecb7f49 | Address Redacted | | | | |
| efdec707-fed9-4279-9cab-473321a3da9f | Address Redacted | | | | |
| efdef8c4-2ce2-4daf-8dcf-249f53b7e6db | Address Redacted | | | | |
| efdefaf0-5283-445a-9ac6-9cbc2b255fe7 | Address Redacted | | | | |
| efdf29d0-7495-40ed-b0e6-2834992a4b57 | Address Redacted | | | | |
| efdf34bc-6962-472d-9d1f-de883b354d92 | Address Redacted | | | | |
| efdf6360-0703-4204-9540-cd16af548a8c | Address Redacted | | | | |
| efdf7485-3aeb-4836-84d7-e0c8a815622a | Address Redacted | | | | |
| efdf7e40-4787-4304-956f-258508e48d59 | Address Redacted | | | | |
| efdf9eed-e5f4-47f9-bac3-7fbdd9200581 | Address Redacted | | | | |
| efdfb277-5620-4100-90d3-140c81620e31 | Address Redacted | | | | |
| efdfcb84-fa6d-4140-806a-124264b51dd7 | Address Redacted | | | | |
| efdfe472-71ed-41c4-b747-4bd2f29cb963 | Address Redacted | | | | |
| efdfe787-c39b-47d9-a8e5-9def9db136fd | Address Redacted | | | | |
| efdfe86e-42d3-4077-a219-36b2cde519dc | Address Redacted | | | | |
| efe00293-0a62-47a7-a1a9-6954f0c86d44 | Address Redacted | | | | |
| efe03539-3b08-4ed2-8095-307c48d8dcaa | Address Redacted | | | | |
| efe045f7-15c2-4673-b976-03926fcb74c9 | Address Redacted | | | | |
| efe04b36-292b-41bb-93f6-560ef94816cf | Address Redacted | | | | |
| efe05026-5e8b-41a5-91ac-c6c4f4ffe4a4 | Address Redacted | | | | |
| efe0749e-2b84-4221-b91e-e8fd97156c96 | Address Redacted | | | | |
| efe07ede-dac4-4be3-8bb5-dd4d6b30caa5 | Address Redacted | | | | |
| efe0eae5-7519-4858-bb33-0066999318b2 | Address Redacted | | | | |
| efe1024c-352b-49cc-b2a5-0df04819ad48 | Address Redacted | | | | |
| efe10e0a-cba8-46cd-8674-ff28fd72c5cc | Address Redacted | | | | |
| efe125c4-14f9-4b55-a96f-a704784adfac | Address Redacted | | | | |
| efe13410-9e2d-460c-900d-a9929552283c | Address Redacted | | | | |
| efe17c1b-f387-43b5-8f6f-4efe7bfb6eb6 | Address Redacted | | | | |
| efe1817f-7128-4274-9025-d50d696d9ba7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| efe19165-4b3f-4dba-9347-01a0f8ac5bf5 | Address Redacted | | | | |
| efe1be48-2afc-4755-abc2-b1425f9f046a | Address Redacted | | | | |
| efe1d209-cb52-4d6b-90f7-00e60dc861d3 | Address Redacted | | | | |
| efe1df18-d911-4db5-9030-d257fc8f4b2b | Address Redacted | | | | |
| efe1e0e1-bba4-48b8-b6c0-b1e254b79859 | Address Redacted | | | | |
| efe1e335-986a-4604-86ca-eb68a3803eb1 | Address Redacted | | | | |
| efe1f8e9-c5c2-4b85-aeea-3d40269ce863 | Address Redacted | | | | |
| efe26bbd-a67f-47de-b125-72d1314516fa | Address Redacted | | | | |
| efe280d4-83b8-4e1d-bcd6-9601db39dfe8 | Address Redacted | | | | |
| efe287f1-258b-4cb3-aed1-ed50b531f71b | Address Redacted | | | | |
| efe2b158-d65a-4e79-8081-a2faa5eb22f1 | Address Redacted | | | | |
| efe2c2bf-3e09-4328-982b-2e13890ce966 | Address Redacted | | | | |
| efe2d69f-9e01-4783-b409-223567c64423 | Address Redacted | | | | |
| efe2e890-769c-4f29-8950-5e669ad90d29 | Address Redacted | | | | |
| efe30b21-d37c-4daf-9d15-7bce62b12ea9 | Address Redacted | | | | |
| efe32b4b-0652-4f50-9d8e-1bf82d5fb852 | Address Redacted | | | | |
| efe358f4-3f7b-47dc-8605-29643b3449a6 | Address Redacted | | | | |
| efe37072-9dce-4b67-a580-bced1288e7c7 | Address Redacted | | | | |
| efe374fa-6b4b-457f-98c4-52dec95c51e4 | Address Redacted | | | | |
| efe38c2e-f44f-4775-b983-6e0028283046 | Address Redacted | | | | |
| efe3c54b-0c3e-4138-81ea-da56f1470ff8 | Address Redacted | | | | |
| efe3f8a5-7f8c-428a-a51b-edbaa38da07e | Address Redacted | | | | |
| efe41874-594d-459b-aa33-6af7afbbed15 | Address Redacted | | | | |
| efe4279e-b316-410c-83f8-bd7664400d3a | Address Redacted | | | | |
| efe432a9-6e90-42fa-8422-2babec6f02af | Address Redacted | | | | |
| efe43b27-31c1-4403-b468-af2e591a40fa | Address Redacted | | | | |
| efe443d1-c66c-418e-86e4-ff907e83206f | Address Redacted | | | | |
| efe44619-311c-4205-a1a2-a834709fda3c | Address Redacted | | | | |
| efe461ca-6196-4a76-9a84-126248effb63 | Address Redacted | | | | |
| efe4645a-f872-4e8a-a1c0-b1239779153f | Address Redacted | | | | |
| efe4803f-5591-4765-b2ff-ff7e31b2e8a2 | Address Redacted | | | | |
| efe4dfe9-5680-449e-a20b-14fa156079b0 | Address Redacted | | | | |
| efe4e9cc-b4cd-40c6-bbfd-0b9470d8c3f2 | Address Redacted | | | | |
| efe50a99-b6e7-48c8-9507-8af03ceb000b | Address Redacted | | | | |
| efe53f6c-3525-4fe3-acbb-cfddfd0127b8 | Address Redacted | | | | |
| efe5503b-55fc-4b20-b3d3-1ce97ab19630 | Address Redacted | | | | |
| efe578d4-1b43-4635-9093-3be3bed941fd | Address Redacted | | | | |
| efe58ba7-8f77-4c52-9e7c-23b1fc13da62 | Address Redacted | | | | |
| efe597b4-c746-4cf3-a01f-b358b8233d88 | Address Redacted | | | | |
| efe6071c-399f-4444-a284-67a169e30a9b | Address Redacted | | | | |
| efe61781-8be0-4c83-81d5-644285ef7518 | Address Redacted | | | | |
| efe61bca-a457-4b6f-ae15-fb1e93214b1a | Address Redacted | | | | |
| efe630ff-593b-4b14-8d04-2b829052c440 | Address Redacted | | | | |
| efe6362f-4595-4f78-a1cc-bfbc8bebfe40 | Address Redacted | | | | |
| efe63854-ba9a-489c-a60c-cf4250c13a3d | Address Redacted | | | | |
| efe63cfc-b3de-46e0-8252-3133ff0328f8 | Address Redacted | | | | |
| efe648fc-3fb0-40ac-8f35-9fbfaddb37cc | Address Redacted | | | | |
| efe68096-9cb8-40f4-9263-9d0a5149d689 | Address Redacted | | | | |
| efe69677-d8a3-4cd4-b665-964554507de7 | Address Redacted | | | | |
| efe69dba-6738-4315-9353-58ea8948fa4b | Address Redacted | | | | |
| efe6ad95-e632-4515-a507-76fe7a0f1d06 | Address Redacted | | | | |
| efe6afbe-1e67-4256-9255-6d09d9089914 | Address Redacted | | | | |
| efe6f344-90c3-4393-81c6-76d27bbfe11f | Address Redacted | | | | |
| efe7078a-a77e-4665-b553-d728c824b040 | Address Redacted | | | | |
| efe70a04-c738-4cf8-9ae4-fd2392f6f8d9 | Address Redacted | | | | |
| efe72ce5-e2a9-45ad-8f1d-66f4ff2e9de0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| efe73ade-5e69-4cd1-88ad-d1e487ae7527 | Address Redacted | | | | |
| efe751dc-7ed4-4253-93c7-49b3f719326b | Address Redacted | | | | |
| efe780b8-3f2a-40b9-8510-56b9d1fb7859 | Address Redacted | | | | |
| efe78794-2535-4f10-9021-d4884fe1179c | Address Redacted | | | | |
| efe792ca-a3f2-434a-aaf2-561fb2ff8fb7 | Address Redacted | | | | |
| efe7adbf-5bb4-433b-acd2-005134f76ad2 | Address Redacted | | | | |
| efe7ca12-a03c-4ea1-81f8-06570af361fc | Address Redacted | | | | |
| efe7efef-d7ab-41b5-9280-0bc5b8a3770e | Address Redacted | | | | |
| efe82608-a257-414d-97a8-9a425115c4f4 | Address Redacted | | | | |
| efe8484d-ec6f-4181-8ba3-5eaa2ab65084 | Address Redacted | | | | |
| efe861ff-3f65-4d8c-ba17-8fc98428b06e | Address Redacted | | | | |
| efe86542-17d8-40d6-b56a-26bc16d58b48 | Address Redacted | | | | |
| efe86e44-75f8-4e37-b437-34f0232460a6 | Address Redacted | | | | |
| efe89b13-75f1-4a64-ab51-8a4b1610b51a | Address Redacted | | | | |
| efe8c888-ab84-495a-895e-e2ba48801262 | Address Redacted | | | | |
| efe8d167-ef48-4e5e-af8a-8ae0b38f7f8C | Address Redacted | | | | |
| efe8db69-7492-49f1-9211-b0116f920e25 | Address Redacted | | | | |
| efe8f0a6-64f6-4645-90fe-ac3349efd425 | Address Redacted | | | | |
| efe951ff-86e1-40a2-95bb-c5c6a51c8c27 | Address Redacted | | | | |
| efe97ab6-e168-429e-b3b9-f52845fa278a | Address Redacted | | | | |
| efe980f7-30c4-40aa-9acd-61ccaaae45c9 | Address Redacted | | | | |
| efe98cb1-cc8d-4059-b42a-a2272316b343 | Address Redacted | | | | |
| efe99d31-7dc6-453b-8c49-bed99473a5fe | Address Redacted | | | | |
| efe9ad0b-6145-4eb3-b98c-69c020837ff8 | Address Redacted | | | | |
| efe9cf2d-24fc-4f4b-be00-7883ff9b4f1b | Address Redacted | | | | |
| efe9dbd2-46c7-4b81-8a19-1e4c5f06ec17 | Address Redacted | | | | |
| efe9ed0e-c54a-4690-8e27-4fe88219b8d2 | Address Redacted | | | | |
| efe9f7de-d875-41e4-a6a9-2f078b48de5b | Address Redacted | | | | |
| efea1f1b-f335-44ee-b8d5-aa793372c8cb | Address Redacted | | | | |
| efea24d7-89cf-4302-beb5-03844ff4566c | Address Redacted | | | | |
| efea395d-1d1d-4bd6-92cc-a691465426fa | Address Redacted | | | | |
| efea4471-cdb6-4647-8c16-df01bb3b6ddd | Address Redacted | | | | |
| efea5583-0013-4dcb-a1c5-4a11296e0d7b | Address Redacted | | | | |
| efea6069-db04-4074-953d-26a819ef4cb1 | Address Redacted | | | | |
| efeabbde-1bf4-402c-8b3a-f1ab39bb699f | Address Redacted | | | | |
| efeafcd2-0462-40a4-b19f-61298e8a3465 | Address Redacted | | | | |
| efeb0522-09ba-42a9-914a-8930643e7a55 | Address Redacted | | | | |
| efeb40bc-45b5-4e3d-8471-c41d081de113 | Address Redacted | | | | |
| efeb43e9-0da0-432b-ba70-09e37bbec725 | Address Redacted | | | | |
| efeb8246-dc58-46d9-ae55-2fc39998aa9c | Address Redacted | | | | |
| efeb9038-d82c-479b-8159-598ba4f7c5fd | Address Redacted | | | | |
| efeb9717-5df7-4b38-8a63-832552d31576 | Address Redacted | | | | |
| efebc145-96be-4a6d-8e3c-a8c76d350e61 | Address Redacted | | | | |
| efebc772-5e56-4856-86ff-e878f192413f | Address Redacted | | | | |
| efebd21a-e30f-4928-9dd4-fa462fac9f4e | Address Redacted | | | | |
| efebd6b4-74f1-4d29-83af-f29a43719e06 | Address Redacted | | | | |
| efebdc0f-25e6-48a3-8698-7aa2558d917f | Address Redacted | | | | |
| efebec3d-b758-49ca-b495-3ad5607c376d | Address Redacted | | | | |
| efec782d-0634-4b06-8f7d-f3fd513bc0aa | Address Redacted | | | | |
| efec981e-7220-45a9-87fc-6860afff478C | Address Redacted | | | | |
| efec9de3-99ee-4b4b-ae30-f9f224e689c7 | Address Redacted | | | | |
| efeca6d7-7c89-447e-bf6c-0bdb76a7f43a | Address Redacted | | | | |
| efecebfa-e2da-48b1-9671-c943f4d46aaa | Address Redacted | | | | |
| efed0ef0-9495-4edd-9a68-024cd07bbf16 | Address Redacted | | | | |
| efed3a82-7db9-40f1-b9ab-40f2360d998a | Address Redacted | | | | |
| efed543b-ad33-4849-907d-48a7949b435a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| efeda943-4416-41b2-90aa-33550621029c | Address Redacted | | | | |
| efedc940-466b-47fa-8ebe-61bb7cc6eeee | Address Redacted | | | | |
| efedf42b-cd77-480a-a1e2-9995ff84bc8e | Address Redacted | | | | |
| efee0815-b3a3-4fa0-a343-bac4544c4150 | Address Redacted | | | | |
| efee0e36-26a9-401b-bb10-af082b258abd | Address Redacted | | | | |
| efee435b-e833-4913-9832-19b550af9e50 | Address Redacted | | | | |
| efee5118-2bc4-422d-b8ab-8d294d1ab1cf | Address Redacted | | | | |
| efee9be2-10d0-4887-8297-27f2b56006bd | Address Redacted | | | | |
| efeea36f-9a88-4120-b149-81ded8310319 | Address Redacted | | | | |
| efeed8a6-38ee-48b1-99cb-8dacd6c6f47b | Address Redacted | | | | |
| efef1207-8ee7-45f1-b56c-9458bc1bff75 | Address Redacted | | | | |
| efef50ec-e68a-4feb-9881-1c1527e665ef | Address Redacted | | | | |
| efef6922-fb04-449c-8ff4-264ace245d70 | Address Redacted | | | | |
| efef9b6d-a7a6-4b93-8ecf-23457b3de65d | Address Redacted | | | | |
| efefa843-cec9-4366-bf9a-884e916a13c2 | Address Redacted | | | | |
| efefb57f-5734-48be-a6e9-431d34dcb143 | Address Redacted | | | | |
| efefba34-748d-483c-8b81-52f01863a954 | Address Redacted | | | | |
| efefd2ef-3b23-49e7-9b08-2e2a7e611ff6 | Address Redacted | | | | |
| efefd9ef-83f1-412d-bbf8-e2caa1e4b233 | Address Redacted | | | | |
| efefddeb-58d0-4456-b34f-5102797a76a6 | Address Redacted | | | | |
| efefee60-fe8a-4a1e-8291-61fbdb322b17 | Address Redacted | | | | |
| efeeff182-86c6-4bb6-9659-5a972c15df0f | Address Redacted | | | | |
| efeeff1de-96b9-41d5-b888-c5c2e3974b9b | Address Redacted | | | | |
| efeffa05-5f45-4084-b471-69308f77bd1f | Address Redacted | | | | |
| eff00308-cb70-4c30-90e8-2aa4117903c9 | Address Redacted | | | | |
| eff00ff1-7aec-49e6-9421-16835cdf5258 | Address Redacted | | | | |
| eff01d14-cb05-4636-a5f5-eace34ca0bab | Address Redacted | | | | |
| eff05754-7eda-4e44-948d-7b04cf4b5bf0 | Address Redacted | | | | |
| eff05cf1-ff6c-48c9-a5f1-a78a47a55349 | Address Redacted | | | | |
| eff0ab71-341f-43b7-942a-c395f527d8fb | Address Redacted | | | | |
| eff0dfc9-b4d8-4ef7-a687-693afd4539bb | Address Redacted | | | | |
| eff0f8ec-30ff-4f91-bd51-58b81c3d7448 | Address Redacted | | | | |
| eff1010f-b06f-4811-846f-27d64f17d1f2 | Address Redacted | | | | |
| eff13a43-68d4-4cfd-b751-cbeebaa8eb70 | Address Redacted | | | | |
| eff13ad6-2d04-40a1-b678-fd977eb465a5 | Address Redacted | | | | |
| eff144f5-20d1-482e-a2fc-26a60025e1be | Address Redacted | | | | |
| eff151ba-2aab-4e85-9462-10ee9f62aaac | Address Redacted | | | | |
| eff18ab7-69af-4835-b44c-d9788e9f251b | Address Redacted | | | | |
| eff19d20-df86-4e1e-9bad-40ee8afddce5 | Address Redacted | | | | |
| eff1be71-b74e-4b8c-bc5f-e087e7611eea | Address Redacted | | | | |
| eff1ffbc-d4e5-4a99-9364-04fa8c949c95 | Address Redacted | | | | |
| eff202f6-1eb1-4ae1-b704-6ec9aafa0484 | Address Redacted | | | | |
| eff215ac-9bb2-4acb-b0f6-28caf7f49ace | Address Redacted | | | | |
| eff21f06-e5c0-4c5d-81b7-23cc45ceb290 | Address Redacted | | | | |
| eff230e0-8a25-4516-a41d-b81357cd4a6d | Address Redacted | | | | |
| eff244a4-82c5-4098-9964-52ebf23b7583 | Address Redacted | | | | |
| eff28527-08cf-4ccd-aa42-f2438db62914 | Address Redacted | | | | |
| eff28fbd-ccea-42e2-b7f3-a4a8acf9d375 | Address Redacted | | | | |
| eff29e0d-ebe4-43f0-9915-252c0a66f2b4 | Address Redacted | | | | |
| eff2d07b-9b33-4428-93dc-f4973c4ce51c | Address Redacted | | | | |
| eff30352-719e-411f-b07d-ec787194f8f9 | Address Redacted | | | | |
| eff3074c-7a0e-4577-b428-b5cbfa2d2ea6 | Address Redacted | | | | |
| eff3afe0-0694-4b2d-b024-4ff19485827a | Address Redacted | | | | |
| eff3d50e-127a-4c6a-ba02-81340cdf5cd1 | Address Redacted | | | | |
| eff3e6a4-2474-481c-8aaa-ab10ed6b1b0d | Address Redacted | | | | |
| eff3ecc6-658c-4b83-822a-6a2e4c960b68 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| eff3efb3-cc01-4649-9efe-02898d466fe4 | Address Redacted | | | | |
| eff404aa-c885-4f49-817f-d8f38f711708 | Address Redacted | | | | |
| eff40653-8994-4a26-bca1-72e9452c897c | Address Redacted | | | | |
| eff4168d-0016-487c-b7e2-e6a6fbb46062 | Address Redacted | | | | |
| eff490c7-d50d-43cf-a8c1-4c1f97cc4cce | Address Redacted | | | | |
| eff4d331-c189-4bbb-87de-28b510ba78fa | Address Redacted | | | | |
| eff4ff16-b0b6-48af-aeb3-c9e64c969b01 | Address Redacted | | | | |
| eff52a33-fc74-4d0c-84c1-2dd41cdc7280 | Address Redacted | | | | |
| eff57524-1d27-44f0-9187-7d07aa7d7c10 | Address Redacted | | | | |
| eff59821-cf47-4444-a9cb-0697fd43512e | Address Redacted | | | | |
| eff5a3fe-3638-485b-ab50-96b6bc8a8e25 | Address Redacted | | | | |
| eff5b926-9b94-4339-8d5f-6c720968a6d2 | Address Redacted | | | | |
| eff5c64b-1e66-4386-9319-4d034bbf7b7e | Address Redacted | | | | |
| eff5d768-63d9-4ae4-b27d-78788cc117c1 | Address Redacted | | | | |
| eff5db6f-f811-499a-a352-a9d9d0108752 | Address Redacted | | | | |
| eff60701-6309-4fad-b945-c2b12c7be5fa | Address Redacted | | | | |
| eff66bb3-29e3-4717-91d8-03d3458107a3 | Address Redacted | | | | |
| eff675bd-6386-460e-9e54-4bb41f4f0f0b | Address Redacted | | | | |
| eff67e50-84e6-4440-88e1-4a992ca8aa3e | Address Redacted | | | | |
| eff6ad3a-89f6-4d70-a52e-c6397144f7e6 | Address Redacted | | | | |
| eff6ad90-5d04-4989-9c26-8889404af055 | Address Redacted | | | | |
| eff6c657-d554-4615-854d-86428dfcc94b | Address Redacted | | | | |
| eff6d310-f78e-4b45-8af7-54e9b97ee031 | Address Redacted | | | | |
| eff6e046-2b2c-45a0-aab6-9f2b48c81526 | Address Redacted | | | | |
| eff6f4fe-23fc-44cc-af9d-aed0c726fa7c | Address Redacted | | | | |
| eff7024d-cae2-4354-993a-2c591b0029da | Address Redacted | | | | |
| eff715e3-9567-4c01-8c05-798caf20828b | Address Redacted | | | | |
| eff754bb-baaa-4aaa-9dd1-af89a5f8d529 | Address Redacted | | | | |
| eff77202-cd45-4a49-9967-0ab0e0ea1a55 | Address Redacted | | | | |
| eff7ad72-60df-4465-9a5d-afc7b628f042 | Address Redacted | | | | |
| eff7c41d-e399-48e6-9e8e-1a20e4c51b0c | Address Redacted | | | | |
| eff8127a-32d0-48c4-9b8c-fec30bb70718 | Address Redacted | | | | |
| eff82069-a27c-4798-8592-02d77b7387c8 | Address Redacted | | | | |
| eff82fa8-ff4d-423d-88a5-a8d2fb30295e | Address Redacted | | | | |
| eff87e94-b3dd-4b60-8888-ded7e3b098c7 | Address Redacted | | | | |
| eff887b3-fc43-4a38-a894-c32dec48a754 | Address Redacted | | | | |
| eff88ac5-8ed2-449d-a57a-b4806861ce8d | Address Redacted | | | | |
| eff89ffb-46e0-4b29-b46f-c64bdfbac81e | Address Redacted | | | | |
| eff8e2ee-e5f2-4792-b32d-61f6663392dd | Address Redacted | | | | |
| eff93a2d-53ed-4f58-b2e2-34501f347f62 | Address Redacted | | | | |
| eff93c6f-c1f3-4952-95b9-7ea028429572 | Address Redacted | | | | |
| eff95027-1966-46bb-bdfc-21d1e381f477 | Address Redacted | | | | |
| eff95e14-ec40-416d-9b30-8b388fc06cc2 | Address Redacted | | | | |
| eff992c3-6c31-4199-9d4f-e19152c4ccc2 | Address Redacted | | | | |
| eff997c8-84c9-4c0b-8bfe-4f73039366d4 | Address Redacted | | | | |
| eff9a0fc-a6b9-4394-b07f-b05aa9952716 | Address Redacted | | | | |
| eff9b1f2-1b3d-41ec-a6a3-3ff2cdcae922 | Address Redacted | | | | |
| eff9c1e8-e78b-4d2b-83db-e4e9b181ee66 | Address Redacted | | | | |
| eff9cd8a-0622-47c6-988a-611ee0ace874 | Address Redacted | | | | |
| effa16d2-6edb-49a5-b968-be92661a1768 | Address Redacted | | | | |
| effa1829-3c01-4e8f-b950-9263d0acacdb | Address Redacted | | | | |
| effa49fc-3ee9-4646-a97f-2b0dc2e49349 | Address Redacted | | | | |
| effa4a86-43c8-4269-87a6-fe3076d56fd9 | Address Redacted | | | | |
| effa641b-56f7-42b3-9aea-f4721220c70a | Address Redacted | | | | |
| effa72c5-be5c-4b73-90f1-31f00121eed0 | Address Redacted | | | | |
| effab0a7-729b-470a-994e-1d7f6e57c3a2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| effab9fe-15b1-4735-8ceb-46c5d724ca06 | Address Redacted | | | | |
| effabc89-0fbf-4d6b-a3cb-faab171c5d8a | Address Redacted | | | | |
| effade8d-803d-4d8d-b8ca-4c7dcf34d079 | Address Redacted | | | | |
| effaf216-1023-44de-8192-d53e729394e5 | Address Redacted | | | | |
| effb0026-5f4b-4b6c-bbb8-cff8585b6a18 | Address Redacted | | | | |
| effb0aac-1a39-44d6-97d7-5f4c815abe4a | Address Redacted | | | | |
| effb0e92-8793-46cd-a770-9ab5d3d63287 | Address Redacted | | | | |
| effb137f-fd77-418f-a69c-f9cd629e2d75 | Address Redacted | | | | |
| effb21cf-7140-4155-a45d-27ba8657f453 | Address Redacted | | | | |
| effb3205-90ce-437a-a381-5bed503f2dd1 | Address Redacted | | | | |
| effb3d72-bee5-4c7b-93e0-1b1d38b9bfaf | Address Redacted | | | | |
| effb4bb4-daa1-4110-b5da-0dad12c626c5 | Address Redacted | | | | |
| effb4d6b-eee9-4021-9bf1-666b8d6abd4d | Address Redacted | | | | |
| effb510a-708a-4982-8d10-131ba2be5dfc | Address Redacted | | | | |
| effb6378-37d4-422f-9447-6a4f4b3472a4 | Address Redacted | | | | |
| effb790a-c753-44d2-a9ca-2b3352169605 | Address Redacted | | | | |
| effb95cb-c98d-4f4e-8c89-84ef0b7680c8 | Address Redacted | | | | |
| effba663-946c-454c-99ae-519fd2e19290 | Address Redacted | | | | |
| effbde46-99bc-4925-8d33-eddb88849bf3 | Address Redacted | | | | |
| effbe8e2-a9e3-4613-8135-7c05bc033fb4 | Address Redacted | | | | |
| effc003f-7ff3-4961-bc69-e351ec10c07e | Address Redacted | | | | |
| effc4f60-904d-4700-9fd3-95110ba2c97b | Address Redacted | | | | |
| effc6813-f306-4b34-96f3-8205363d2ab6 | Address Redacted | | | | |
| effca4c4-45b1-409c-9ac9-c95cc74bda05 | Address Redacted | | | | |
| effcaa68-657c-4c54-9430-2761691a69ba | Address Redacted | | | | |
| effce3d5-ed55-4c44-a24e-f822f6850ce0 | Address Redacted | | | | |
| effd2c93-358c-4f15-800c-70fb0ba3a271 | Address Redacted | | | | |
| effd4edd-b42d-4122-b2df-7c6587b9a4a8 | Address Redacted | | | | |
| effd4fd6-381b-40c9-b0da-f0689a53d78c | Address Redacted | | | | |
| effd76d7-4b03-4ce3-bcc8-bbfc9630cffa | Address Redacted | | | | |
| effd81c3-5fc1-429c-ad6e-d028e9bf807e | Address Redacted | | | | |
| effd85bc-817e-4089-bf3d-992d939c1e28 | Address Redacted | | | | |
| effd9c48-f711-4251-84fd-f5f9c73a602b | Address Redacted | | | | |
| effd5dd-3431-4442-9e4b-9984e07a12a9 | Address Redacted | | | | |
| effdc681-6efd-41c6-bba9-38934dfa6dcc | Address Redacted | | | | |
| effdc8b4-4b2f-49e6-b673-73ddb73175ec | Address Redacted | | | | |
| effde24a-a155-4639-9aac-1c93dda35d16 | Address Redacted | | | | |
| effdf033-3dfc-4eb7-a62b-762afdda7ba8 | Address Redacted | | | | |
| effe05d6-f360-453d-9cf6-863d7451c3b2 | Address Redacted | | | | |
| effe0c3d-dc5f-45d2-83a3-50158416547c | Address Redacted | | | | |
| effe1536-94d1-47ab-af1a-6714242735ac | Address Redacted | | | | |
| effe1f71-6a75-448c-b023-284d68e388dc | Address Redacted | | | | |
| effe20dd-3cf2-455b-9b74-2599e0d22c7f | Address Redacted | | | | |
| effe6595-55ef-4cc1-8028-c0ac7e1df05c | Address Redacted | | | | |
| effe974f-ab89-4018-a851-eae936c16c00 | Address Redacted | | | | |
| effedc16-eb02-4471-a2ef-4cd22b74aa89 | Address Redacted | | | | |
| effeddc7-926b-44f7-8d1f-15893cc05c55 | Address Redacted | | | | |
| efff1a30-255c-4144-a04e-08ce1ef49f49 | Address Redacted | | | | |
| efff1dc9-c088-4175-800b-fcf2b827f7b0 | Address Redacted | | | | |
| efff3f6f-3608-489f-82a4-a188ed5a9ad8 | Address Redacted | | | | |
| efff4883-9463-47d9-893d-31e5559853e7 | Address Redacted | | | | |
| efff49d7-80b7-455b-822e-843da6707827 | Address Redacted | | | | |
| efff4a85-7e46-4e29-89e0-ec88c37379e4 | Address Redacted | | | | |
| efffb58a-aae8-4ed4-b686-fa2583c2f8c0 | Address Redacted | | | | |
| efffbf0e-7d38-49fb-9af5-02619d089a2! | Address Redacted | | | | |
| efffd651-a079-473d-b22e-47de904e6edf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f000b114-9426-4f17-beb5-db1d5c312536 | Address Redacted | | | | |
| f000d896-3366-4171-ad09-c7de9885e975 | Address Redacted | | | | |
| f001022f-6176-41e4-b72c-cff7632cc8a2 | Address Redacted | | | | |
| f00111a6-2354-46db-8541-e4573ad1f371 | Address Redacted | | | | |
| f001164d-5d9f-4e43-aa71-628c1eaae7cd | Address Redacted | | | | |
| f0011cf6-8f43-41db-bb14-663613519eec | Address Redacted | | | | |
| f0132eb-23b7-481d-88a0-624ec8be95d1 | Address Redacted | | | | |
| f0014af4-8e01-4d9e-a1ef-73ede9ea9e07 | Address Redacted | | | | |
| f0015032-f743-444c-9ca3-b12a5bf88de9 | Address Redacted | | | | |
| f0016901-16da-497e-a80f-ff5eb851276£ | Address Redacted | | | | |
| f001995f-4f49-447b-be28-662bb0a3125£ | Address Redacted | | | | |
| f001a8a4-f47f-4c25-9ee7-e0d9076025bC | Address Redacted | | | | |
| f001efe6-6d5b-45de-87d2-447710eb5772 | Address Redacted | | | | |
| f020876-f3f8-4fcc-b415-6e9b50a4144a | Address Redacted | | | | |
| f00235ab-11b4-4439-b99e-8eba1064a51d | Address Redacted | | | | |
| f0027014-a4b1-4527-97e6-c5083748976£ | Address Redacted | | | | |
| f00278d6-e523-4fc1-974f-eeccc4bd503a | Address Redacted | | | | |
| f002ab68-24e4-4816-9012-006c47295fe2 | Address Redacted | | | | |
| f002b093-7324-4b10-8574-610e801e3a3£ | Address Redacted | | | | |
| f002b4b7-c604-43f4-9bc3-78da9c2eb1c7 | Address Redacted | | | | |
| f002ba71-bddf-4a3b-9e6d-4044942a5b57 | Address Redacted | | | | |
| f002cf07-4bf6-4b20-aaa8-01ac6436799b | Address Redacted | | | | |
| f002da2d-5445-4519-a1ff-2dde4d44017C | Address Redacted | | | | |
| f002fe33-21cd-4b96-b627-d1c6fe12c7ea | Address Redacted | | | | |
| f003043d-0a11-4428-b136-15bb5b936a8£ | Address Redacted | | | | |
| f00313d9-0e47-409e-a5cb-fc67232e932£ | Address Redacted | | | | |
| f00316b7-90c8-460c-91b5-0ac1fe371e2b | Address Redacted | | | | |
| f0032dc5-c402-4bbd-a736-0018c7c19143 | Address Redacted | | | | |
| f00339e8-4afe-44b8-b444-0e96c9cf2932 | Address Redacted | | | | |
| f0034211-037b-4e78-8224-978352ac61e8 | Address Redacted | | | | |
| f0038bba-8760-4d40-8b26-f94c7be4a734 | Address Redacted | | | | |
| f003d914-9ff6-4c29-8eae-771b427f6ael | Address Redacted | | | | |
| f00400f6-9776-4d30-83bb-7a940f3957a£ | Address Redacted | | | | |
| f0040d7f-34e3-440a-8fe8-8c23fd08fea8 | Address Redacted | | | | |
| f0040e15-e8d6-4fbb-bddd-e2868b83f6f7 | Address Redacted | | | | |
| f0042468-88e8-4a93-97a0-d11d4a3a0c0c | Address Redacted | | | | |
| f00451fb-e929-403e-8bc3-8ece13212741 | Address Redacted | | | | |
| f0045d85-fdbc-4555-b05a-ff4b11b3db04 | Address Redacted | | | | |
| f004a750-2b1b-4491-bfea-a6330803a2a3 | Address Redacted | | | | |
| f004ddfe-2d1a-47d9-b5ee-c69f4fabbbaa | Address Redacted | | | | |
| f004de7b-c686-4513-8adb-ef2f685f445d | Address Redacted | | | | |
| f004e88a-a3c9-4c71-ba6d-968d9b7438ab | Address Redacted | | | | |
| f004ea02-d406-4ab4-a316-4d29a4cb6c33 | Address Redacted | | | | |
| f004f936-a30f-4fbd-800d-849a6668872£ | Address Redacted | | | | |
| f00512c8-170d-4259-af5d-a94c1a7f29f9 | Address Redacted | | | | |
| f00513c9-b831-4837-b5ab-e8603e6783c4 | Address Redacted | | | | |
| f00519b4-6b40-4cfb-9295-89e5a08fce3c | Address Redacted | | | | |
| f0051ad0-02b0-4348-97af-9032e51bee7e | Address Redacted | | | | |
| f0055b0f-afdd-479b-a70e-864fdcc89d51 | Address Redacted | | | | |
| f0055bdf-b683-4511-9683-630a7d317a1a | Address Redacted | | | | |
| f00567bb-02d9-41b8-890f-0d718dc06733 | Address Redacted | | | | |
| f0056c22-a238-404a-a0c5-c5df5dec64be | Address Redacted | | | | |
| f0058e3b-0aa0-4fe1-83bb-299151b908b7 | Address Redacted | Page 9540 of 10184 | | | |
| f05a131-4d7e-474b-b567-7b78843cc67b | Address Redacted | | | | |
| f0061ace-d31b-4719-87ca-f4674d61dd5b | Address Redacted | | | | |
| f0063008-624e-4946-9a39-9402cdd5f99C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f0063106-e5a0-41ab-b526-6452108ab5ee | Address Redacted | | | | |
| f0069296-8d48-41c5-8aab-e39fbf8aa2d3 | Address Redacted | | | | |
| f006ae83-1d7e-4d13-a13d-ff7abe37ed68 | Address Redacted | | | | |
| f006b3aa-5c65-4aaf-9167-a067381ac426 | Address Redacted | | | | |
| f006b653-02d1-4ed0-a96e-3faf8a310c7b | Address Redacted | | | | |
| f006c829-a087-409c-aaac-30329443baa6 | Address Redacted | | | | |
| f006d9e8-830d-47fb-aa8d-e34e8d4f060C | Address Redacted | | | | |
| f0071c9c-ed84-4d5f-a73f-140c2874ef50 | Address Redacted | | | | |
| f00722e7-52f2-4916-bc3e-099c1156014& | Address Redacted | | | | |
| f0072b52-ac5a-416d-a541-024e61173e08 | Address Redacted | | | | |
| f0074be-eafc-464b-b1ee-0077a06e82e2 | Address Redacted | | | | |
| f0074b2c-cdf4-49a5-9874-8b12d2d88b09 | Address Redacted | | | | |
| f0076e7a-3a97-42d2-875c-c8f747960f19 | Address Redacted | | | | |
| f007790b-bbef-4c83-afeb-4519705b1a7c | Address Redacted | | | | |
| f00784e6-7b63-4eba-8ac1-74222fae290b | Address Redacted | | | | |
| f0079c70-465c-459a-a8c8-6555fdbe21e7 | Address Redacted | | | | |
| f007ea1d-776d-4543-9f80-db587dc0df55 | Address Redacted | | | | |
| f007f888-0e88-498a-a689-7a5cec576fdb | Address Redacted | | | | |
| f00823b6-6723-4c19-ae59-cab10703ddca | Address Redacted | | | | |
| f00843b7-97eb-4670-9538-8aee5d4e957a | Address Redacted | | | | |
| f0085557-5ef8-4564-be79-0503c4b832f3 | Address Redacted | | | | |
| f0087b86-eebf-4c3c-98cf-5b6cb2ec0d57 | Address Redacted | | | | |
| f008a063-22d1-484b-b3f5-2b569a603993 | Address Redacted | | | | |
| f008d518-7a17-4299-99cf-c13f11d50df1 | Address Redacted | | | | |
| f008d81d-4313-4f98-88a3-7d63916c21d1 | Address Redacted | | | | |
| f008db85-00de-48e1-9341-c4a3d37d7cc6 | Address Redacted | | | | |
| f008e586-dfb0-4cf3-8770-5cd5f60fdf17 | Address Redacted | | | | |
| f008ff01-048a-4c18-8ad8-44a728a2455b | Address Redacted | | | | |
| f0090f51-a603-4559-a2c8-6374f6d7b00 | Address Redacted | | | | |
| f0091dba-07ac-48b0-9ece-4464ef2c1128 | Address Redacted | | | | |
| f0092e16-e9c1-4e23-b69f-a9a1b0782d96 | Address Redacted | | | | |
| f0973af-4350-4d52-8676-1fa7153393de | Address Redacted | | | | |
| f009863b-dcdf-46ff-95d4-eb5afb12fd90 | Address Redacted | | | | |
| f009a0a9-9454-473c-90fc-ca282988621E | Address Redacted | | | | |
| f009c630-360b-4f88-8ee4-87d77242e339 | Address Redacted | | | | |
| f009c818-e087-43ef-8447-d629ba763cc3 | Address Redacted | | | | |
| f009d461-aca5-4b4d-9a83-67057285bde5 | Address Redacted | | | | |
| f009da55-d4a3-4f5b-83d6-96a1211c1947 | Address Redacted | | | | |
| f009eb6b-176d-44ab-b726-36c89113a6c9 | Address Redacted | | | | |
| f009eb77-d935-4e02-abf8-4f27a5079ada | Address Redacted | | | | |
| f00a01cb-14c4-4f02-87d7-03bef4c1f390 | Address Redacted | | | | |
| f00a1dc9-43c4-4fc8-99e0-aeccf7f03508 | Address Redacted | | | | |
| f00a1fe7-4387-4ba8-8e39-76848fda7e8c | Address Redacted | | | | |
| f00a3aca-dbb2-44c7-aa2f-2413bed9ca3e | Address Redacted | | | | |
| f00a58c4-36d0-46b3-8714-a2a986803085 | Address Redacted | | | | |
| f00a5c35-38d5-4f3b-9ac6-79643f00f8b4 | Address Redacted | | | | |
| f00a87c6-b8fe-4af2-a448-dabbcfd31a78 | Address Redacted | | | | |
| f00ac7d9-75dd-477f-bfa1-2b71b84a4953 | Address Redacted | | | | |
| f00ad673-6ac8-4f61-a9fd-72410a229ed3 | Address Redacted | | | | |
| f00b0768-0fb3-45b2-99bd-52f969e9307c | Address Redacted | | | | |
| f00b0861-de7a-44df-a124-ea770eac535e | Address Redacted | | | | |
| f00b1310-aade-4130-b577-13328d2eaf4b | Address Redacted | | | | |
| f00b1c9d-76ec-4ea7-a4d0-7cd8d87727df | Address Redacted | | | | |
| f00b32a9-cb49-444d-b5a4-175026d1b5bb | Address Redacted | | | | |
| f00b5b83-fef4-4f96-a3d3-750ca994d4c5 | Address Redacted | | | | |
| f00b87f2-0b06-4f9b-9b98-eafcf2fc75e3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f0b94c2-6f5c-4b37-b2bf-2f1d2590400c | Address Redacted | | | | |
| f00bef09-0c82-410f-90b1-7cb27af4ed63 | Address Redacted | | | | |
| f00c25f5-ec6d-40e1-bfa2-9d448fa44e4e | Address Redacted | | | | |
| f00c49d5-4cdf-4ab5-895b-46af8e7ec125 | Address Redacted | | | | |
| f00c6d8a-bcab-4ad6-acec-ef0ff961aa34 | Address Redacted | | | | |
| f00c6e57-efdb-441e-8545-ff2480e83bf3 | Address Redacted | | | | |
| f00c8b1b-2d82-49bf-ab80-a4bb11ce4b9c | Address Redacted | | | | |
| f00c917e-93b4-4698-8fb7-48ee95ae42ce | Address Redacted | | | | |
| f00cadc6-c283-4bca-9a87-9b356bbb38ea | Address Redacted | | | | |
| f00cbc6a-be5c-42e3-93f4-fe1ee719c8b3 | Address Redacted | | | | |
| f00cc872-20a9-4602-8659-2190e036079 | Address Redacted | | | | |
| f00ccfbd-7e18-4051-9496-3b7e71968dc6 | Address Redacted | | | | |
| f00cd16e-d646-4e7a-9601-6143c89c58ad | Address Redacted | | | | |
| f00d0fb6-5915-4d8a-96b8-c8eb51756cfd | Address Redacted | | | | |
| f00d7769-fa7d-4d64-a104-ce0ddf8b3eda | Address Redacted | | | | |
| f00d8c6b-8d36-465e-a36c-b82422c537d4 | Address Redacted | | | | |
| f00d8e86-c2b8-42ea-921b-82f8940d06dc | Address Redacted | | | | |
| f00d969a-8a28-40cd-b82b-1dfddadca678 | Address Redacted | | | | |
| f00dd142-4d85-476f-8d5f-860746a88f02 | Address Redacted | | | | |
| f00deab6-2605-4a2a-8ee5-e034cfbb633e | Address Redacted | | | | |
| f00df97e-83ec-40d6-8780-c07c0ff6c030 | Address Redacted | | | | |
| f00e3441-afd3-4427-a3f1-e411987ea063 | Address Redacted | | | | |
| f00e4562-bb15-42aa-9658-d43b5b7c6dcb | Address Redacted | | | | |
| f00e64be-f066-46e9-b6ae-c90e9f88a4f6 | Address Redacted | | | | |
| f00e65bc-ad3b-4813-a93f-9b0da59c2b48 | Address Redacted | | | | |
| f00e663b-c173-4a9f-9e98-013f05ebbc75 | Address Redacted | | | | |
| f00e92ad-46b3-4e3e-a2f5-30fd5bcb73e0 | Address Redacted | | | | |
| f00e96a4-5277-4c8b-8e6d-9d3378d0b29e | Address Redacted | | | | |
| f00eaf37-ac63-4628-a00e-5b191a4a749b | Address Redacted | | | | |
| f00ec084-c65a-4082-889c-d344b758df73 | Address Redacted | | | | |
| f00eee59-bff8-4d7c-b911-b3641ea55451 | Address Redacted | | | | |
| f0ef6cd-fee2-4e89-87f2-709ab13fbcb2 | Address Redacted | | | | |
| f00f5348-21af-4ab5-84fb-b703bbde9db4 | Address Redacted | | | | |
| f00f595c-da22-4687-90a5-a521319994e5 | Address Redacted | | | | |
| f00f59aa-5e47-4140-afec-0024d4da4ef4 | Address Redacted | | | | |
| f00f82e2-e18c-4016-a2da-df0bdb7be98e | Address Redacted | | | | |
| f00f91fe-5bad-4913-abad-5b2e9fa89aba | Address Redacted | | | | |
| f00f9b54-08e1-4da4-898e-6452ddad2000 | Address Redacted | | | | |
| f00f9df0-d0bc-4a9e-9e8e-a583c68b363e | Address Redacted | | | | |
| f010003b-b991-49b7-9b30-dbcd564edab9 | Address Redacted | | | | |
| f0102f08-8af7-44c3-b232-b2512420f94 | Address Redacted | | | | |
| f010531f-7827-4e3c-939d-baf44a0934ee | Address Redacted | | | | |
| f010597a-4977-4655-b310-a5d05037814b | Address Redacted | | | | |
| f010a3cc-8fff-4bd6-a3cb-b8498c53eec3 | Address Redacted | | | | |
| f010ac26-d335-46a2-bdd0-8ff4345b4de0 | Address Redacted | | | | |
| f010b206-ce15-4081-bf23-5004222c8c2f | Address Redacted | | | | |
| f010b24e-3067-4738-bbd7-039f16b6077b | Address Redacted | | | | |
| f010c9bb-6187-4a03-8349-0fc076f9a06b | Address Redacted | | | | |
| f010d7da-22bc-49e3-b8a9-0b55ad13ab25 | Address Redacted | | | | |
| f010e72a-4014-4ed8-840c-aa13063526f1 | Address Redacted | | | | |
| f01158ca-c083-4afa-9100-46b547d05afC | Address Redacted | | | | |
| f0115db2-e600-408f-a870-84e147e94bc5 | Address Redacted | | | | |
| f01163cb-d8a0-4335-813a-14ed2eac9451 | Address Redacted | Page 9542 of 10184 | | | |
| f0119dbe-a75c-4be0-b1c5-d63c5f6b86ba | Address Redacted | | | | |
| f011d569-c85b-4ea0-a0a7-2e4fb38dbd95 | Address Redacted | | | | |
| f0123267-9322-4d43-848e-3ca850105a2C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f0124f65-0ac0-4d14-a154-bd47666af2b6 | Address Redacted | | | | |
| f0125906-335b-48b0-8402-05636d3ec5ed | Address Redacted | | | | |
| f0128873-255e-4411-b985-64d0143b8fb9 | Address Redacted | | | | |
| f012be3d-2bfd-4e30-901f-817ee29c3de2 | Address Redacted | | | | |
| f012d831-1fd2-41e6-a9f1-27a4aa2d9ce6 | Address Redacted | | | | |
| f012faf2-dbfb-4b04-8bd7-b141580c0b8f | Address Redacted | | | | |
| f0138636-1091-4795-8d5c-079fcc2620fa | Address Redacted | | | | |
| f013c4a4-d570-4616-92ea-648e02b92fa6 | Address Redacted | | | | |
| f013d9ed-fac5-438d-bc8b-bd339e8dda65 | Address Redacted | | | | |
| f013e65d-551e-413d-8f2b-238e39deb46f | Address Redacted | | | | |
| f013e66f-c796-4d35-a04f-c6242778225§ | Address Redacted | | | | |
| f014064f-59ed-49c6-89f5-118d9361d663 | Address Redacted | | | | |
| f0140a2e-4bd0-46c0-9c43-9202d6b8fbd2 | Address Redacted | | | | |
| f0141559-a4f1-4dd7-9749-c9b937ecd6de | Address Redacted | | | | |
| f0148629-233c-4dba-b865-7e3d7f7c90c8 | Address Redacted | | | | |
| f014ad9c-844c-4709-a34d-c4d007c272d7 | Address Redacted | | | | |
| f014ae60-21f6-4b96-9f1f-5ceecb2fb3b1 | Address Redacted | | | | |
| f014e06d-171e-4f47-8a50-973471463274 | Address Redacted | | | | |
| f014f933-449d-4977-9dfe-dc30fb63cc77 | Address Redacted | | | | |
| f0150a78-50bb-4440-93b0-0da36f0cd09C | Address Redacted | | | | |
| f0152ca0-9e26-4ea8-bc1c-76571e1bae6d | Address Redacted | | | | |
| f0157421-6c7d-4744-ae12-d78c64c202e2 | Address Redacted | | | | |
| f01582ed-7498-41e7-bd5f-313c4be47528 | Address Redacted | | | | |
| f015bafe-5434-40bb-8b8d-9d1e859e9ff6 | Address Redacted | | | | |
| f015d0fc-4e6e-457b-81bf-3e7cfb2213f5 | Address Redacted | | | | |
| f016291e-ac49-41f3-8ffd-4290eed0f79C | Address Redacted | | | | |
| f01653a6-ede9-4c21-8f4b-d0a30f582eac | Address Redacted | | | | |
| f01670fb-4727-4530-87d0-48cd8ed1e3e4 | Address Redacted | | | | |
| f016897d-3f3f-4bf9-afa3-0c9b96973997 | Address Redacted | | | | |
| f016ae37-812a-4571-a759-798cd3e3dd56 | Address Redacted | | | | |
| f016ae4a-d15f-49ce-9dde-e2adcc738d67 | Address Redacted | | | | |
| f016b2dc-6d0b-4067-98e1-f08f5ac6faea | Address Redacted | | | | |
| f016f033-1c27-4c91-92b8-1d27f226e506 | Address Redacted | | | | |
| f016ffe9-3cf8-4f4d-b82f-2bf472ee5023 | Address Redacted | | | | |
| f0170595-3cc9-4b77-895e-58d4d50b2fe7 | Address Redacted | | | | |
| f0170bec-686b-447f-aef5-6e7ec614eca2 | Address Redacted | | | | |
| f0170db0-774e-4f92-986d-f5a03274e705 | Address Redacted | | | | |
| f0172b05-9342-4c10-99da-a16a466ee642 | Address Redacted | | | | |
| f0175252-deca-4a66-93be-a266d6f46d7b | Address Redacted | | | | |
| f0178353-2f56-49a5-8a40-511dc4637943 | Address Redacted | | | | |
| f017a202-d9a3-429f-9cd3-0d245ed5c2eC | Address Redacted | | | | |
| f017c2ef-0114-49d1-b1cf-312f619ef391 | Address Redacted | | | | |
| f017d180-13c0-4759-8398-27e43baa87b4 | Address Redacted | | | | |
| f017e2db-821e-441e-a64c-6256b0b66ce3 | Address Redacted | | | | |
| f0180367-dc83-4780-84c8-c6ac300a1f77 | Address Redacted | | | | |
| f0181780-062e-4530-b91d-9bc8398c0bee | Address Redacted | | | | |
| f0181b9c-0d2a-4405-9525-dc24c9a25a62 | Address Redacted | | | | |
| f0182bac-eb65-4ede-b96f-8810d06d94d1 | Address Redacted | | | | |
| f0185b32-c890-4034-87be-c1db30238f4b | Address Redacted | | | | |
| f0186686-9f8d-4e9d-958a-33b15acc4a0b | Address Redacted | | | | |
| f0186957-f8d7-40d0-9ac6-52af809ae343 | Address Redacted | | | | |
| f01881a2-0623-465c-83b0-029e18ade9f1 | Address Redacted | | | | |
| f0188546-e3cb-4349-9e7d-46136cf82681 | Address Redacted | | | | |
| f0189c98-cc78-445e-97dc-838ad7025ee6 | Address Redacted | | | | |
| f0189e9a-e7ca-441e-89e4-75087ab915cC | Address Redacted | | | | |
| f018c9d1-5de0-4503-a904-c8bcf9a3bc26 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f018f9a9-d9e2-4383-8c61-8dc1c5c50596 | Address Redacted | | | | |
| f0191360-4129-4916-847c-ef329a6a2bac | Address Redacted | | | | |
| f0195bc0-42ed-458d-8e1e-915d737ad159 | Address Redacted | | | | |
| f0195be3-ebb7-4636-a685-071bad8fb3fe | Address Redacted | | | | |
| f01967d1-9c4d-42bc-82b4-3ebda294e889 | Address Redacted | | | | |
| f0198c0c-0cc4-41e8-862d-13ffe13f1b6a | Address Redacted | | | | |
| f019d22a-b762-424e-bd16-a04aa872b039 | Address Redacted | | | | |
| f019d49c-37ff-4917-9b80-3ef4d8712635 | Address Redacted | | | | |
| f019e323-8bf2-4953-8ab3-d194678a0ed4 | Address Redacted | | | | |
| f019f28e-4fd0-4462-8a56-55ea3002255c | Address Redacted | | | | |
| f019fdfe-b763-45f4-aa47-3d81b2393084 | Address Redacted | | | | |
| f019ff7b-e44f-4545-b747-c8db7ad9992c | Address Redacted | | | | |
| f01a3e0f-f751-44e1-a732-8b57d9c47f2e | Address Redacted | | | | |
| f01a3ee9-fbe7-410b-a001-a8716801220f | Address Redacted | | | | |
| f01a5c96-3b9d-401b-ba21-8f95d4a01e37 | Address Redacted | | | | |
| f01a63da-4d90-418b-b481-66b898498aa3 | Address Redacted | | | | |
| f01a6d20-8ec2-41db-8209-d042191318c7 | Address Redacted | | | | |
| f01a7470-8593-46f0-bfbc-0d035841a8ea | Address Redacted | | | | |
| f01aa66b-7df5-4b62-9072-658bbaf66a46 | Address Redacted | | | | |
| f01af073-eceb-49ba-977f-adea26fcc4fc | Address Redacted | | | | |
| f01b425b-ea0b-4a2d-b09e-f0a2817f80d3 | Address Redacted | | | | |
| f01bc94e-b78c-4d57-8a05-74b0ff522669 | Address Redacted | | | | |
| f01bcd65-6bb2-4c5f-9815-edefa0d72908 | Address Redacted | | | | |
| f01bd0e6-eacc-4e55-a4f6-6e51df89924e | Address Redacted | | | | |
| f01c258c-6496-4228-8f59-89d85e5672da | Address Redacted | | | | |
| f01c2901-bb2f-4361-9fd6-81e24ae48d60 | Address Redacted | | | | |
| f01c5231-59b9-407e-881e-fd7d2f3eecde | Address Redacted | | | | |
| f01c56b7-daf2-4d85-9edb-61ce144203d3 | Address Redacted | | | | |
| f01c6fa7-2117-44ca-b999-7f461c89d10c | Address Redacted | | | | |
| f01c90ef-843e-4144-b29a-40b5837a45ed | Address Redacted | | | | |
| f01c9a12-f33d-4ef9-86d8-9b18b3bd9d7b | Address Redacted | | | | |
| f01ca4af-12f4-457c-b6bf-7aaf72ac35a5 | Address Redacted | | | | |
| f01cacec-cf08-4013-bad7-415028b961ad | Address Redacted | | | | |
| f01cbc07-9672-4b74-bf7a-4ae190c00a18 | Address Redacted | | | | |
| f01ccaaf-d8e3-4014-a01b-c19b6eea0b4b | Address Redacted | | | | |
| f01ce301-1987-4d4d-954b-5a2d35f3e212 | Address Redacted | | | | |
| f01cfeb3-f08a-43ba-8251-de0485050ca6 | Address Redacted | | | | |
| f01d4dab-64f7-4d50-9d86-ec88fe01734f | Address Redacted | | | | |
| f01d5467-cabf-49a7-8896-6df5b4a11e38 | Address Redacted | | | | |
| f01d7d87-84f9-4271-b4d8-a125856139b4 | Address Redacted | | | | |
| f01d90e8-cafa-47c4-8374-fae6a5def4c6 | Address Redacted | | | | |
| f01dc35e-2624-4ade-95c1-8d4f89300a2b | Address Redacted | | | | |
| f01df8fb-08b4-4dd6-a73e-334fe294f162 | Address Redacted | | | | |
| f01e01eb-32c8-4499-96dd-b0f127e94a7e | Address Redacted | | | | |
| f01e13cd-183a-4599-b69f-c74392f2f602 | Address Redacted | | | | |
| f01e19bc-7206-4234-bcd2-ad94221e582c | Address Redacted | | | | |
| f01e4236-db20-486d-8990-232b43f4d28d | Address Redacted | | | | |
| f01e6c22-23a6-4ffa-9192-de1e9c75a025 | Address Redacted | | | | |
| f01e8420-f69b-4500-963e-65ae13eb8233 | Address Redacted | | | | |
| f01eacbd-6cf1-496f-b026-f7c64a1e71b9 | Address Redacted | | | | |
| f01f5c89-5bd8-42c6-af5a-53e1239ab082 | Address Redacted | | | | |
| f01f9113-2983-4ac8-8eb4-0d3d75b30b3d | Address Redacted | | | | |
| f01f9444-8c44-4bae-91b0-a2fd0ecfe616 | Address Redacted | | | | |
| f01f98fc-bfcf-4d87-b53d-bf107bf8a936 | Address Redacted | | | | |
| f01f99c8-5c62-48d1-a2a6-f8c18a25ded7 | Address Redacted | | | | |
| f01f9b48-9edb-4c36-bae7-dc678473ee81 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f01f310-f688-4126-ba6d-10248487fae4 | Address Redacted | | | | |
| f01ff9f6-b18a-495c-8e90-4ba24d8f3a75 | Address Redacted | | | | |
| f02004d9-d119-4524-bb4e-9148edd41d0c | Address Redacted | | | | |
| f02021d0-efed-4690-89ce-a77b2f72ab24 | Address Redacted | | | | |
| f0202d23-691e-460e-b7c6-004cbaffdb70 | Address Redacted | | | | |
| f0203557-9948-45d3-8734-d6959ba274c | Address Redacted | | | | |
| f02042b6-9ae2-48ad-8059-4f4e26a78992 | Address Redacted | | | | |
| f02045c6-3997-4cc9-857b-4b2b49af1be2 | Address Redacted | | | | |
| f020899d-19d0-4865-8d0c-461d8ade3b98 | Address Redacted | | | | |
| f0208be8-fdaf-4811-800c-caeb3450ea9 | Address Redacted | | | | |
| f02095dc-7474-4e31-b9e7-aad2003addce | Address Redacted | | | | |
| f020ab1a-83ec-48ec-a266-f8a763041d14 | Address Redacted | | | | |
| f020c63a-c6f9-4c9f-bb16-822961921a34 | Address Redacted | | | | |
| f020d996-bfd8-4fa6-990d-40902351c1d5 | Address Redacted | | | | |
| f020eb9d-e392-48e5-bd85-05558b5ea1e1 | Address Redacted | | | | |
| f0210b7c-8570-4523-9e13-98e69b4ce6c6 | Address Redacted | | | | |
| f02149f1-957f-4590-9137-3b9c3901d794 | Address Redacted | | | | |
| f0214ab1-4193-4155-9e5c-d11f775ed56c | Address Redacted | | | | |
| f02172e3-bbad-4281-8670-d122efe3517b | Address Redacted | | | | |
| f0218138-04e9-491e-b32d-ce62f59251c1 | Address Redacted | | | | |
| f0218908-c66e-4ba8-9ecb-f48cd48abb31 | Address Redacted | | | | |
| f0218ece-7fb7-4f2a-b98a-b431cd049b04 | Address Redacted | | | | |
| f021957a-f07b-474e-ba57-e8660bf50444 | Address Redacted | | | | |
| f021a7a8-5135-48fb-9252-4742126a741 | Address Redacted | | | | |
| f021d1d3-f594-441c-8953-a35d2befaf90 | Address Redacted | | | | |
| f02207a8-6a43-4c7e-bb02-6fe13920606 | Address Redacted | | | | |
| f02277f-2155-4844-b6fb-c1ee8de7a00b | Address Redacted | | | | |
| f02280bb-1d5b-4439-94b2-3ed7962836d2 | Address Redacted | | | | |
| f02281?a-4e51-4de1-87b3-ffe021339761 | Address Redacted | | | | |
| f0228328-6f54-46a9-8c51-938893cb006 | Address Redacted | | | | |
| f0228857-8c52-4594-b983-e1773dfba99b | Address Redacted | | | | |
| f022f480-27df-4eb8-a14f-9a5db5037b33 | Address Redacted | | | | |
| f022fb76-b2a5-4d36-a9d1-e47acd1da203 | Address Redacted | | | | |
| f0230e0c-bca4-4194-ab78-d304ab39ba5a | Address Redacted | | | | |
| f0232c97-bf06-457a-88e3-d61061a92e5 | Address Redacted | | | | |
| f0233028-992a-4402-b490-8fd2485ed834 | Address Redacted | | | | |
| f02346eb-1c3c-4710-b5cd-1a27d5f806c4 | Address Redacted | | | | |
| f0235291-9c71-4dde-8600-8c5d77c52e4c | Address Redacted | | | | |
| f023648b-2cc4-4ca8-8ad9-34253e11be5c | Address Redacted | | | | |
| f0238ad8-839c-4f74-9373-58d593557e7c | Address Redacted | | | | |
| f023e2cf-5ce2-4758-9ea0-c989c3f8e5ca | Address Redacted | | | | |
| f0240be8-43cc-4a56-bbdd-ee08fc7e22c8 | Address Redacted | | | | |
| f02420f6-9e9f-4dab-b6c1-ea6a41d452f4 | Address Redacted | | | | |
| f0242b0d-21df-4052-9983-49b907c98b9b | Address Redacted | | | | |
| f0247d4b-e045-49d9-b632-52fb5b8f98b4 | Address Redacted | | | | |
| f0247d60-afd4-44ec-8ab1-76eaa487dfb6 | Address Redacted | | | | |
| f024b674-aabc-4836-85e2-df3167fa882e | Address Redacted | | | | |
| f024b862-8d2e-4a94-905d-7a837d66544a | Address Redacted | | | | |
| f024bd14-3f18-47a2-84c2-f4b421ac4eb3 | Address Redacted | | | | |
| f024feda-831f-43ab-9de6-ac5475f29e3c | Address Redacted | | | | |
| f02505c6-9bca-4367-b59f-d6fb33813a9 | Address Redacted | | | | |
| f0251775-b473-4a3b-987a-5cd61049d05 | Address Redacted | | | | |
| f0252059-1179-49e5-ac5c-a2ec092e373b | Address Redacted | Page 9545 of 10184 | | | |
| f0254804-d57c-413b-9530-3ce77614c9a6 | Address Redacted | | | | |
| f0254cf4-e7ba-46dd-8467-89c820e86e90 | Address Redacted | | | | |
| f02550db-febc-4b21-8395-0de51df7ed20 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f0259017-0939-428e-a962-fe1b0d3d09b9 | Address Redacted | | | | |
| f025b520-07ff-44a7-bf5d-c63762c23445 | Address Redacted | | | | |
| f025bf22-81d0-4639-826e-c3620e37e51c | Address Redacted | | | | |
| f025c270-4b7a-4fe8-8475-d4f427048291 | Address Redacted | | | | |
| f02604bd-189c-459d-9918-3762ae6e548d | Address Redacted | | | | |
| f026350c-db97-4e2b-b4b9-c4622376a810 | Address Redacted | | | | |
| f0265c48-e690-47ba-9ec5-0da035d84c64 | Address Redacted | | | | |
| f02661dd-d267-42a6-abeb-7480daf85c4c | Address Redacted | | | | |
| f0267a2c-127c-4ba4-a772-3d80bacd47f7 | Address Redacted | | | | |
| f0267bec-0294-4259-a437-9db0d35a7ec8 | Address Redacted | | | | |
| f0267de8-7c2c-49d1-a109-7cfe0fe06368 | Address Redacted | | | | |
| f026912b-b941-460b-897f-e42603159fa6 | Address Redacted | | | | |
| f026a9af-4817-41d4-b59a-a915c588d7a4 | Address Redacted | | | | |
| f026d4e7-d2ab-40a2-b3c3-a02d5b375a0a | Address Redacted | | | | |
| f026f3d1-f967-4788-b2b8-1b519b9f4db8 | Address Redacted | | | | |
| f026f4da-c575-46cb-91ec-fabc8ab02beb | Address Redacted | | | | |
| f026fb3e-ccc1-4cfc-ad5d-e8824dd0bcc2 | Address Redacted | | | | |
| f02716a3-c267-4f68-beeb-3cefb4cd423a | Address Redacted | | | | |
| f0273635-cfad-4c33-8983-24a944da4693 | Address Redacted | | | | |
| f02764a2-ff3a-44ac-8bb1-d5850e3b1a7f | Address Redacted | | | | |
| f0277461-aa84-4ce4-8827-92e699095bc5 | Address Redacted | | | | |
| f0278e95-e4cd-4a30-a570-4f09f673dd22 | Address Redacted | | | | |
| f02796df-0610-452b-b647-2e00e8fef38f | Address Redacted | | | | |
| f027affc-3ced-478a-ad51-7db5c8abd5dc | Address Redacted | | | | |
| f027d781-4e74-47bd-9bcd-c8c0b3b0c0fd | Address Redacted | | | | |
| f027de01-8031-4b36-9bee-40bc0673ee3e | Address Redacted | | | | |
| f0281adf-103e-47c0-b0f0-b8b2cab9dd8d | Address Redacted | | | | |
| f02839af-1726-4a60-a288-5fd0139f1f0e | Address Redacted | | | | |
| f02845a3-6d5e-4eff-9e99-05d391a7daab | Address Redacted | | | | |
| f0284ff3-d493-45ad-885f-8b4819546e7f | Address Redacted | | | | |
| f02898df-3468-452c-8c63-d02a98069cfC | Address Redacted | | | | |
| f028d204-46f5-4e9d-aaaa-005bb8d9642d | Address Redacted | | | | |
| f028d358-d18e-40bc-ab54-0a66fe692a93 | Address Redacted | | | | |
| f028d702-e032-4413-ab87-ff1c1b705929 | Address Redacted | | | | |
| f028f0f4-57ea-49ef-938f-e28425d457f8 | Address Redacted | | | | |
| f0292bb9-578b-4a34-a725-7ae79723a44c | Address Redacted | | | | |
| f0297873-ad12-4fc3-8d59-787684d11235 | Address Redacted | | | | |
| f029b6f3-39d0-42e9-9577-88a33d7b9342 | Address Redacted | | | | |
| f029c9ab-7712-4e6a-bde4-3434ae12d9e5 | Address Redacted | | | | |
| f029cf7a-63ad-4bd2-9824-7927c2ffc8d8 | Address Redacted | | | | |
| f029eeb8-fbba-49ab-9286-d2f618765f4c | Address Redacted | | | | |
| f029fb7d-bedb-4a23-97f9-a10f85c74984 | Address Redacted | | | | |
| f02a0256-76c8-4756-afce-04b00cd5f90c | Address Redacted | | | | |
| f02a203f-6c81-40b2-a095-c6472768f627 | Address Redacted | | | | |
| f02a474e-56ff-413a-9a24-fb38f58ae09f | Address Redacted | | | | |
| f02a6da3-acad-4058-a2db-a324f55b5b42 | Address Redacted | | | | |
| f02a7530-c477-45b0-b4f8-77a615ed46c1 | Address Redacted | | | | |
| f02b038e-4d6c-44bb-b23a-841f5306a5d3 | Address Redacted | | | | |
| f02b4b65-1297-4619-9dbe-88ed7940bf61 | Address Redacted | | | | |
| f02b5cb0-7b73-4bd6-a136-0abd1c6a8f54 | Address Redacted | | | | |
| f02b7105-0c7d-4c66-8bc3-2374f87fdcf9 | Address Redacted | | | | |
| f02b856b-6509-4392-a645-378bcd758ac2 | Address Redacted | | | | |
| f02b9003-a576-4a24-8af6-abb1eadaf717 | Address Redacted | | | | |
| f02bc3ab-6c21-4fd9-aaff-6fa7b43a7341 | Address Redacted | | | | |
| f02bf32c-485e-484f-bdbf-921ec85251f5 | Address Redacted | | | | |
| f02c1100-fe23-449d-9350-e8c78d8d8432 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f02c2169-c677-4ae0-b840-a62c9d73292C | Address Redacted | | | | |
| f02c6833-c0dd-4ba1-8d5d-82051f14e1ed | Address Redacted | | | | |
| f02c7af1-ccd8-464f-8a2b-5f3b0800ab59 | Address Redacted | | | | |
| f02c8fe2-aab3-4bf7-b2ab-03a6c60aaac0 | Address Redacted | | | | |
| f02cb289-eabb-43df-a633-d24d9e6b4a0e | Address Redacted | | | | |
| f02cc03b-ce3f-4515-ae1e-312a05852c04 | Address Redacted | | | | |
| f02d040e-3d3a-4b56-8ea9-5150a4fa4a32 | Address Redacted | | | | |
| f02d0773-5a81-49a3-953b-59fce617926£ | Address Redacted | | | | |
| f02d192b-ab42-4366-a8e9-f93ce572cba1 | Address Redacted | | | | |
| f02d85bd-f883-48ca-9c2c-314bad4a04d2 | Address Redacted | | | | |
| f02d91b2-18f2-4f76-b3bf-affea8c2c8e7 | Address Redacted | | | | |
| f02d9ae6-22d0-437e-937b-267b516eaf9f | Address Redacted | | | | |
| f02dac64-e259-4bd2-97b3-a29252cb213b | Address Redacted | | | | |
| f02dc01c-a82d-459f-b31d-e5c61350fb6f | Address Redacted | | | | |
| f02e0b72-4ae0-4e01-b1e7-c1eed11d21d3 | Address Redacted | | | | |
| f02e1e2f-b8e6-4ada-b073-7cbabe99fb00 | Address Redacted | | | | |
| f02e2901-ae14-4505-b357-ec672a3abe03 | Address Redacted | | | | |
| f02e728b-c754-44cc-b7d6-cf106708f0da | Address Redacted | | | | |
| f02e8e88-d0c3-4164-ac8c-03354fb9d6eb | Address Redacted | | | | |
| f02e960b-7c3c-4234-a30f-970858f1a579 | Address Redacted | | | | |
| f02e9728-cb1b-4cd8-9960-1d2606393199 | Address Redacted | | | | |
| f02ed4f3-b999-4619-98ba-f64b5dac69a3 | Address Redacted | | | | |
| f02edf0a-93bf-4d15-9774-65281f37490c | Address Redacted | | | | |
| f02ef43d-800d-43ba-a02d-0841ab5aee5a | Address Redacted | | | | |
| f02f185e-38a5-4959-9292-ab85e58dacf2 | Address Redacted | | | | |
| f02f8ed0-2836-4d06-abd7-1e3434727b95 | Address Redacted | | | | |
| f02fa50c-be43-4e34-9a66-2f94294d5fd0 | Address Redacted | | | | |
| f02fd294-61ef-4aae-94c8-e7a1ce85e329 | Address Redacted | | | | |
| f0300386-3e1f-4684-9ead-3fb00da5b314 | Address Redacted | | | | |
| f0306314-a787-4cf1-9203-54bc65af8af€ | Address Redacted | | | | |
| f0307ec0-7b82-4e9d-a27d-6d9728c788bd | Address Redacted | | | | |
| f03083e8-2b9e-4420-ab48-81935076a15f | Address Redacted | | | | |
| f03091b5-cad0-4645-a7e9-aab86cdcb2da | Address Redacted | | | | |
| f03097d1-3818-4bfb-8f66-f1f693272822 | Address Redacted | | | | |
| f030d7a2-e15f-48a0-bdb2-93e3b057d9eb | Address Redacted | | | | |
| f030ef55-923b-4ce8-8e8d-ef096874745a | Address Redacted | | | | |
| f031050b-debb-4b4f-a7aa-d23999e0bd84 | Address Redacted | | | | |
| f0311356-dc3d-48aa-a9de-351f906e9e22 | Address Redacted | | | | |
| f0312a98-33aa-49fc-a597-d1d4d8cd7eec | Address Redacted | | | | |
| f0315b24-d9fd-4361-88f4-eb044cab2559 | Address Redacted | | | | |
| f03160a0-8a1d-4482-b606-c3fc02b3bcce | Address Redacted | | | | |
| f0316e31-ffe4-40ef-a790-3e3eec2088f€ | Address Redacted | | | | |
| f0317f44-6435-4560-bdeb-15182bdc59b1 | Address Redacted | | | | |
| f0318e99-d371-44d4-9ca5-d15c421b1a8f | Address Redacted | | | | |
| f0318f07-2c42-4bae-8beb-23ac1bad08e8 | Address Redacted | | | | |
| f031a83a-12b6-4b76-8af6-75b87904c1f4 | Address Redacted | | | | |
| f031c127-19b5-40dc-8ed5-beee63f64f4a | Address Redacted | | | | |
| f031dcb6-fa6e-4c84-95fa-7ac2048fb31b | Address Redacted | | | | |
| f031e3c6-75e1-4da3-878c-5b4b4e7a4558 | Address Redacted | | | | |
| f031e40f-9f8e-44ba-82cc-99cff28cd535 | Address Redacted | | | | |
| f031e649-46d1-477d-bf2d-9bc01e088e1b | Address Redacted | | | | |
| f03203c5-e118-4042-94af-23791d948ba5 | Address Redacted | | | | |
| f0326035-11c7-4fdb-ad43-29e1cb977bc0 | Address Redacted | | | | |
| f032ad4b-244c-4db7-a540-e5cd4e5d6608 | Address Redacted | | | | |
| f032c17b-7710-4454-b65f-561043de4efe | Address Redacted | | | | |
| f032c4c6-63b6-4560-9404-f3ce4a244758 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f032e192-657a-4f94-8ff2-7b8a203bc1e9 | Address Redacted | | | | |
| f032e6ca-d71f-4ed0-9c24-affbb7c010ab | Address Redacted | | | | |
| f032fdf8-60e0-4668-8f89-fab6efb80c70 | Address Redacted | | | | |
| f033253f-d95b-480d-8965-48f00c40dd6f | Address Redacted | | | | |
| f0332b43-55a6-4a92-97a0-e15e8cb96504 | Address Redacted | | | | |
| f0334a90-ab66-4229-9ad0-cd460282f27e | Address Redacted | | | | |
| f0334ff2-1c2e-46ff-b253-a2e836ac32f1 | Address Redacted | | | | |
| f03357df-a436-47c7-b8c8-04a22205161e | Address Redacted | | | | |
| f03358b7-24cd-4d93-bcc7-a7b7fac0be10 | Address Redacted | | | | |
| f0338014-729d-4c04-a09c-a5eb6d29641c | Address Redacted | | | | |
| f0338308-a37f-430d-bc09-e4e038d226bc | Address Redacted | | | | |
| f0338c1d-3f75-4e33-a1a2-16773654316f | Address Redacted | | | | |
| f033be18-ffa0-4bd6-b2ce-2ccb1f8d9512 | Address Redacted | | | | |
| f033de22-b9c1-4b6d-af81-5d582955c4dd | Address Redacted | | | | |
| f033fb7b-8330-46ab-ada7-90261c62de77 | Address Redacted | | | | |
| f03415e1-4c67-46ae-ba19-f3deb27b89b0 | Address Redacted | | | | |
| f0344844-961b-4c76-ab68-c000dea21995 | Address Redacted | | | | |
| f03473d6-6a9c-4b70-b3ad-e8b9d78ec74d | Address Redacted | | | | |
| f034c42e-d0c8-463e-9fec-e5df1cf66d22 | Address Redacted | | | | |
| f034d04c-867a-4df0-a594-20c4a4507a77 | Address Redacted | | | | |
| f034d756-90f8-40ff-97ca-632f3e997c9f | Address Redacted | | | | |
| f034f57a-87d8-449f-9779-d9e4b27b590d | Address Redacted | | | | |
| f034fcb0-d539-4e46-9bc1-31cf32272afb | Address Redacted | | | | |
| f0351f14-6d23-427b-8b09-11358d38112c | Address Redacted | | | | |
| f0353581-1631-4d71-9f85-6798c5283c01 | Address Redacted | | | | |
| f0353704-122c-48d0-b330-2c39923529bf | Address Redacted | | | | |
| f03560aa-f585-4c0b-9f1f-1f94e783e8c0 | Address Redacted | | | | |
| f0356128-1835-48dd-84b3-ad9b1fd6495e | Address Redacted | | | | |
| f0356445-575d-444e-ad3f-f9334cbc6ed9 | Address Redacted | | | | |
| f03565c4-41ec-46a7-b3b4-314c2138c145 | Address Redacted | | | | |
| f03594da-127a-42c7-8bbb-6199ff984d48 | Address Redacted | | | | |
| f035af4c-2b49-4839-be43-d9389528ac8a | Address Redacted | | | | |
| f035bbe4-8036-4515-913c-0469d2e151df | Address Redacted | | | | |
| f035cce2-db38-48f7-a81e-d5adf926412c | Address Redacted | | | | |
| f035dde5-2cba-46f0-bc25-13d20f76cf86 | Address Redacted | | | | |
| f035edf0-705d-4e0e-b9a0-46711fa678f7 | Address Redacted | | | | |
| f0364e33-1d04-49a0-8302-ca113bd39f70 | Address Redacted | | | | |
| f03656ef-e045-4267-ba76-c7a2876fd021 | Address Redacted | | | | |
| f036b0e2-3bbb-482c-b143-7e75d284cce5 | Address Redacted | | | | |
| f036f80b-4005-4366-b0dc-56c437c025a2 | Address Redacted | | | | |
| f0372508-6e44-497a-ba86-972c1def8093 | Address Redacted | | | | |
| f03733e4-50a5-47db-a59c-c5c26d93d948 | Address Redacted | | | | |
| f0373ca7-0f36-4277-a39c-4bcaaad2edb5 | Address Redacted | | | | |
| f03743fd-7a14-41f4-973b-e6b525f95c97 | Address Redacted | | | | |
| f037468b-f3e4-4bd5-9696-2d2f18426594 | Address Redacted | | | | |
| f037a1d8-2958-4b1d-8205-e5324e2d463a | Address Redacted | | | | |
| f037c5eb-5866-4481-99ed-712b29d236b9 | Address Redacted | | | | |
| f037cc71-8981-457a-877a-23af071b8d5c | Address Redacted | | | | |
| f037e33c-8a95-4bc1-ad18-abbb2b34cd08 | Address Redacted | | | | |
| f0382f4c-e0a2-4bcd-af1d-531985177ef7 | Address Redacted | | | | |
| f0386acc-e969-456c-943b-c919fc369c9c | Address Redacted | | | | |
| f038a9d2-9513-4ea0-9752-0a6325d14bab | Address Redacted | | | | |
| f038dad2-7069-434b-9275-cd9c6be08528 | Address Redacted | | | | |
| f0390e79-7410-4439-8404-6800f259ba63 | Address Redacted | | | | |
| f03924df-943c-4928-ad46-cb0d15b498b1 | Address Redacted | | | | |
| f03935a8-ebbf-4ff8-af3f-5096e55aea86 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| f0394c35-176a-4541-9049-1cf39b71a014 | Address Redacted | | | | |
| f0395f3b-f137-4140-ab00-8a00d6af8265 | Address Redacted | | | | |
| f03962cf-b935-41d6-acb7-68a837d64d10 | Address Redacted | | | | |
| f0396742-4b8d-4b72-9928-acecec761423 | Address Redacted | | | | |
| f0396b3a-d1f8-462c-9767-d0dcb7f4a76d | Address Redacted | | | | |
| f0397027-511f-4f10-8924-a2320398b3ea | Address Redacted | | | | |
| f0398352-7a85-4933-9965-7ddd41f68818 | Address Redacted | | | | |
| f0398aae-3f71-4b64-ad56-eff637f3c8c2 | Address Redacted | | | | |
| f0398c5c-5e9f-4ac9-a024-b291720791b4 | Address Redacted | | | | |
| f039b8fd-53d5-418f-8826-eb2db0db8304 | Address Redacted | | | | |
| f039d657-a352-4dda-bbef-36443e9b0982 | Address Redacted | | | | |
| f039e798-d6c4-4672-a520-d60b9a8bf344 | Address Redacted | | | | |
| f039eafc-70ad-43df-8cd3-286b1acfd85c | Address Redacted | | | | |
| f039f6c9-9846-40a4-ab6b-61398ac70808 | Address Redacted | | | | |
| f039f7da-48d2-41f8-9260-e8ddd5dd2299 | Address Redacted | | | | |
| f03a201f-7ce8-491f-b360-552b674833f5 | Address Redacted | | | | |
| f03a4443-53e2-4b03-a7be-6ff72ef1f7dc | Address Redacted | | | | |
| f03a6600-35fd-4c35-8105-8b09b4e2c8cf | Address Redacted | | | | |
| f03a94b5-6945-49f3-9c6e-f127f9c83be7 | Address Redacted | | | | |
| f03ab783-acbb-46f7-85ba-fcb2b1d746f7 | Address Redacted | | | | |
| f03ab8a0-aa4e-41d8-a863-28f16f0efa53 | Address Redacted | | | | |
| f03aca9a-45c1-43e8-b43c-6f1779faa964 | Address Redacted | | | | |
| f03acefd-e8e2-4f3e-9e68-45ee28e3977e | Address Redacted | | | | |
| f03ae01e-d379-4308-9b8e-ffcfc25c654d | Address Redacted | | | | |
| f03ae921-59e6-4047-b2c3-2e26fac11412 | Address Redacted | | | | |
| f03b30c2-cb45-4b19-b8db-d6e714af06f7 | Address Redacted | | | | |
| f03b3727-db3e-4311-9158-b87e33a89cfb | Address Redacted | | | | |
| f03b3b0c-4384-496b-b7a5-359298ea4099 | Address Redacted | | | | |
| f03b3edc-865e-4b8a-91bd-0c47da05f9ab | Address Redacted | | | | |
| f03b5085-7876-451e-b400-b066c2997193 | Address Redacted | | | | |
| f03b5d1c-7ad6-4418-a28b-cafad0930dcc | Address Redacted | | | | |
| f03b8388-d722-4b6a-9c01-ecca7b321a69 | Address Redacted | | | | |
| f03b8496-40eb-482e-b7cb-86fb47744c4f | Address Redacted | | | | |
| f03bb710-226c-4ab6-88d8-17e63c1b9b2d | Address Redacted | | | | |
| f03bbd71-2d43-4e1a-8e01-e6de511249d3 | Address Redacted | | | | |
| f03bbdc3-0ee7-4537-a494-22154b417b86 | Address Redacted | | | | |
| f03bc0a4-befd-4b5c-bcb7-992cee3a0fde | Address Redacted | | | | |
| f03c2c13-1b9e-4f63-a0c8-af026b6d6a79 | Address Redacted | | | | |
| f03c3a9d-7e2d-431c-b6d2-f30cc88520a7 | Address Redacted | | | | |
| f03c541b-db6e-4fd5-b0d3-b48e9e926b8d | Address Redacted | | | | |
| f03c5d84-39ba-47d3-bd65-d05e5df4f7fa | Address Redacted | | | | |
| f03c67a8-d838-4cf5-9c93-2d987da2c74d | Address Redacted | | | | |
| f03cb331-194c-4fd2-9a7a-d4fa62c52965 | Address Redacted | | | | |
| f03cd16c-b379-4bb8-b4e0-8d21dfb677e7 | Address Redacted | | | | |
| f03d3350-29ed-44a9-841c-40c503b5a0c3 | Address Redacted | | | | |
| f03d3c8e-72a1-4a68-8448-b8e760eb385b | Address Redacted | | | | |
| f03d5ece-262c-4780-ae3c-3349d11a92d0 | Address Redacted | | | | |
| f03d83d0-5d34-4d39-8cd6-b69c1a87a2b5 | Address Redacted | | | | |
| f03d8bd9-122a-48e2-b672-b0723e38dc2a | Address Redacted | | | | |
| f03df6a7-a250-405a-981e-3910deb376bc | Address Redacted | | | | |
| f03e017f-3d6a-43a7-907f-586a49fe66f9 | Address Redacted | | | | |
| f03e2739-953c-407e-9e6f-d5876ae9f008 | Address Redacted | | | | |
| f03e374f-4001-4e1d-96e2-699dc9424e37 | Address Redacted | | | | |
| f03e4c7c-722d-4f1a-907d-3e9a52ec0e25 | Address Redacted | | | | |
| f03e5d99-b72d-4c36-8e4f-cab7613cc800 | Address Redacted | | | | |
| f03e85bb-a11b-4f51-890f-7cb7896e1cf6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f03e8be2-ac93-4a59-ba95-e2dac494d5c8 | Address Redacted | | | | |
| f03e992d-7500-4130-8c47-f483741052ae | Address Redacted | | | | |
| f03edfbf-3b8c-49d4-a3fe-35e65149082d | Address Redacted | | | | |
| f03ee961-e1a5-45e3-9a31-e62b7247dfb9 | Address Redacted | | | | |
| f03efef7-27a0-420d-b936-6dee15ade381 | Address Redacted | | | | |
| f03f11d6-3700-4028-bcb5-7068f1f178a9 | Address Redacted | | | | |
| f03f2a6b-ba43-4734-bb6e-3a66665db5ce | Address Redacted | | | | |
| f03f2b0b-4a25-45d9-8856-049473e293a2 | Address Redacted | | | | |
| f03f5d59-78c7-4e0c-9703-a3328a57f5bb | Address Redacted | | | | |
| f03f6611-f265-4809-8ff2-a5c9d4ca0541 | Address Redacted | | | | |
| f03f7023-91cd-45e2-a79b-1f7afecdded0 | Address Redacted | | | | |
| f03f79c8-a2f5-4cf0-b146-3a86bbc5fb0e | Address Redacted | | | | |
| f03f7d16-b983-43fb-bdcc-24b6ab4a9df5 | Address Redacted | | | | |
| f03f7fc6-9455-4fc9-9056-903f758f8d3d | Address Redacted | | | | |
| f03f8e31-42a6-43ce-acd8-355f8c350757 | Address Redacted | | | | |
| f03fbb67-d470-42c5-aba3-f8e88adf3a05 | Address Redacted | | | | |
| f03fbd30-320f-43e6-a120-4125e5341e8e | Address Redacted | | | | |
| f03feaea-2f37-42a5-9aa6-f7aa56ed2518 | Address Redacted | | | | |
| f03fec16-bb06-49c3-be3a-08f8c4d10902 | Address Redacted | | | | |
| f03fef68-3c69-434a-8074-fd78d90774d4 | Address Redacted | | | | |
| f03ff1df-7c59-4047-b7b6-108fcf85ce79 | Address Redacted | | | | |
| f0400ebb-a686-4e6e-8ef2-46a9f621e2e9 | Address Redacted | | | | |
| f04016f7-b3bd-48bc-82d4-307e851618d1 | Address Redacted | | | | |
| f04017a8-6431-4331-9c75-5812299c0efc | Address Redacted | | | | |
| f0402779-c217-40e2-879e-8ed9e47e7e30 | Address Redacted | | | | |
| f040335f-e06a-4193-bd62-ca10001cb8f2 | Address Redacted | | | | |
| f04044c4-6db8-44dd-9423-dac2f8a78bae | Address Redacted | | | | |
| f04067df-ace1-412d-a769-1e847133ac95 | Address Redacted | | | | |
| f04095ca-dfef-4df7-accc-93880b41bd98 | Address Redacted | | | | |
| f040a01e-02fc-40ec-a126-34a6c3e18ecf | Address Redacted | | | | |
| f040b5c9-22b3-4ed5-8cce-d4711a8a8aa1 | Address Redacted | | | | |
| f040c0cc-395c-401c-bd30-d2ac04d1254d | Address Redacted | | | | |
| f040c107-1834-48f5-a92e-9e298e8d739e | Address Redacted | | | | |
| f040e4c4-0825-4f62-a8a1-9b8eb6252bbb | Address Redacted | | | | |
| f040e7e7-4da5-45b9-8da6-6b99e171eb4d | Address Redacted | | | | |
| f040f421-cb92-42c4-ab72-115de9535851 | Address Redacted | | | | |
| f040f902-5c99-480e-a583-589ef1eb623e | Address Redacted | | | | |
| f0410499-8ce8-44c4-b898-5c745ba61697 | Address Redacted | | | | |
| f04111d1-3a1d-4679-816f-a822d269627e | Address Redacted | | | | |
| f0411d72-e9cf-4ac1-97c6-d154adde3697 | Address Redacted | | | | |
| f0412cfb-1fb8-4e3d-a002-9b466182498 | Address Redacted | | | | |
| f0417015-1c95-41a3-99bc-05c330d404b9 | Address Redacted | | | | |
| f04187c1-59f1-405e-8399-810a0939013b | Address Redacted | | | | |
| f0418a20-c28a-4ef8-b3e3-52e274e345d8 | Address Redacted | | | | |
| f041a8b5-6f58-4df0-8b6d-e283265565b6 | Address Redacted | | | | |
| f041b83f-e0f2-4705-923a-e553a86e00d1 | Address Redacted | | | | |
| f041f185-79d6-4c2d-ba9b-7c2e9f51e4e9 | Address Redacted | | | | |
| f041fe2d-5956-4c2e-9348-79d1197618ca | Address Redacted | | | | |
| f0420a46-611a-4e49-a6c0-db26b6e8b99e | Address Redacted | | | | |
| f0422c1f-0bac-40f1-973f-c11ad7da410e | Address Redacted | | | | |
| f042bed9-6736-4a62-9eb2-1c71fbe7d0ce | Address Redacted | | | | |
| f042cf71-b38e-47a3-b965-59edcf2dc373 | Address Redacted | | | | |
| f042dff0-fb7b-48b7-af00-420c6841f350 | Address Redacted | | | | |
| f042e43a-3627-449e-97de-155da8003467 | Address Redacted | | | | |
| f043049d-c27f-4bf9-874b-cbe08628aa3e | Address Redacted | | | | |
| f0430806-2f39-4980-b314-ae7646f66dd3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f0430ca5-fedc-4ea2-a87d-b13c14e47e41 | Address Redacted | | | | |
| f04332f5-b899-4a42-9bbb-1322958ed024 | Address Redacted | | | | |
| f0433bad-7bf6-4d37-89ca-b4a78048a77b | Address Redacted | | | | |
| f0433cf6-9ad7-40ad-95c0-b043141a3c08 | Address Redacted | | | | |
| f0434e61-82a3-40ac-9947-703fc3ef18dc | Address Redacted | | | | |
| f04355a0-1873-49c4-aa29-0a60e572a484 | Address Redacted | | | | |
| f0437369-ee3b-4778-bca1-1bc2bd0b93d2 | Address Redacted | | | | |
| f0437568-ce78-46f3-899a-8fecde60a628 | Address Redacted | | | | |
| f043b7d8-9500-40b2-9e93-ce485c8afc99 | Address Redacted | | | | |
| f043cb0f-a2ac-4bd8-8388-1e7635854e59 | Address Redacted | | | | |
| f0443fa8-c413-4677-8eda-c11c4ee0339b | Address Redacted | | | | |
| f0444257-e883-4565-ad1e-cca756400006 | Address Redacted | | | | |
| f0444c42-205f-4512-9ee8-38af45a72b41 | Address Redacted | | | | |
| f0452c0-9a19-4166-b85a-f9fc0fafa539 | Address Redacted | | | | |
| f0445ff9-a27b-415b-89e5-80562f1db775 | Address Redacted | | | | |
| f04460d9-3328-407b-bc6c-81feeb3dd398 | Address Redacted | | | | |
| f0446de9-3bda-48e5-a4d6-ace99984f458 | Address Redacted | | | | |
| f0448888-9bd1-496a-83fb-fc6cb70f6474 | Address Redacted | | | | |
| f044d756-0444-43f8-bc79-0a1cb18a35f6 | Address Redacted | | | | |
| f0453074-8b78-4627-9b93-77e684b8ff07 | Address Redacted | | | | |
| f045689e-245b-4b04-9415-ca5ebb003059 | Address Redacted | | | | |
| f0456afe-cba3-4074-afff-f35b1029e05c | Address Redacted | | | | |
| f0459b25-59be-4e15-a6ff-65fda01fd2c5 | Address Redacted | | | | |
| f0459b8b-3192-4b0e-818e-f8b3e97e07f5 | Address Redacted | | | | |
| f0431ab-98f4-4f92-bc54-88e3a8fe2a79 | Address Redacted | | | | |
| f04632b8-24b4-403b-b413-e0504cc98d8d | Address Redacted | | | | |
| f0469684-e82d-47e2-bd5a-0fc3b3be923e | Address Redacted | | | | |
| f0469db6-62bf-4098-a1ac-19046ca56ac1 | Address Redacted | | | | |
| f046ab70-2a61-4e4f-9579-d8d63d7d2ae5 | Address Redacted | | | | |
| f046d8b3-96a1-4a24-bf5d-b5c36102a3f6 | Address Redacted | | | | |
| f0471add-85ce-4320-87d1-9a6d1c4f76f7 | Address Redacted | | | | |
| f0472a9d-21b7-4f3a-86bc-f16ca9fadd40 | Address Redacted | | | | |
| f0477267-c19b-4b24-9baf-67c286f63460 | Address Redacted | | | | |
| f0477b06-e01a-4c0b-9d6d-a52a7e1b01ed | Address Redacted | | | | |
| f04799e2-1e1f-4274-bdda-28dc8df9fe35 | Address Redacted | | | | |
| f047ab00-1410-4ae6-87c5-8ce0ebcace25 | Address Redacted | | | | |
| f047ad76-d7d5-4c0d-a559-5fe450dac0b0 | Address Redacted | | | | |
| f047add9-61a4-4727-b830-44a1511fe602 | Address Redacted | | | | |
| f047b44d-ad28-435d-af0a-03575d6cdf77 | Address Redacted | | | | |
| f047bdba-410a-44f7-ad0a-12df8aeba5f7 | Address Redacted | | | | |
| f047e192-9ce9-429f-bc21-347b6a0783ec | Address Redacted | | | | |
| f047f44c-484b-41c4-b513-92b68ca9c4c2 | Address Redacted | | | | |
| f0480ca1-7c27-4251-b7de-b50b8df809c2 | Address Redacted | | | | |
| f0480dbd-c87c-431c-93e6-b88e8f741c3c | Address Redacted | | | | |
| f04817cb-80e3-42b0-844c-2461f2a40a3c | Address Redacted | | | | |
| f0483c54-816b-462d-bebc-9e9388b81081 | Address Redacted | | | | |
| f048543c-7981-47a0-bdb4-5b44d548396c | Address Redacted | | | | |
| f048694f-c296-4dd8-b7a5-ec095b60ee17 | Address Redacted | | | | |
| f0489cc-d299-4a8c-b7d0-08f3daf104ea | Address Redacted | | | | |
| f048a027-0d16-46a6-a18f-cc55cc1f2adb | Address Redacted | | | | |
| f048bdcd-8dab-4187-a837-217193bde78e | Address Redacted | | | | |
| f048f809-eeed-4026-99f9-b688a774df27 | Address Redacted | | | | |
| f0491d6c-17cd-4ca1-b8e2-f54e67a7394c | Address Redacted | Page 9551 of 10184 | | | |
| f0491e83-b31a-487d-9940-94a9293d7613 | Address Redacted | | | | |
| f0494e2f-72ce-4d77-a869-48d4afb95e3d | Address Redacted | | | | |
| f0495145-a539-48a7-ba87-b03cd303b0f1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f049787d-c662-44cd-9abe-3fd0f896a528 | Address Redacted | | | | |
| f049a013-b3d4-4b1a-ab9a-7d819b6c8772 | Address Redacted | | | | |
| f049b7f2-fc9d-4de8-8e21-eae5c5cdc5ce | Address Redacted | | | | |
| f049d813-a24f-42a5-a621-03282778e17e | Address Redacted | | | | |
| f049da4c-7425-4c2e-8502-a19cb4485f74 | Address Redacted | | | | |
| f049ed30-5784-4c88-b872-5ea4b3df4004 | Address Redacted | | | | |
| f049fdab-6d0e-4aef-bc38-f22eb1c9d4ef | Address Redacted | | | | |
| f04a1c6e-468a-43f7-9e24-ab1b986f1802 | Address Redacted | | | | |
| f04a55cf-7fcc-472c-b252-0c454295faa9 | Address Redacted | | | | |
| f04a5690-24ed-4cf6-a3aa-6736d3fc02ea | Address Redacted | | | | |
| f04a6110-4732-4e07-b9d9-dda463ad3db0 | Address Redacted | | | | |
| f04a68e9-25f2-42cf-b506-3e1d8e824152 | Address Redacted | | | | |
| f04acbae-7ffd-47a2-82de-57c2289f2f75 | Address Redacted | | | | |
| f04af937-cc67-4f7f-85d8-66558e51e11e | Address Redacted | | | | |
| f04b03ad-9c21-4100-bd6b-4da6f6decd4a | Address Redacted | | | | |
| f04b08d7-c140-4154-98c7-6f13d810fb18 | Address Redacted | | | | |
| f04b19ff-2c61-49c1-bb6c-9380e106def2 | Address Redacted | | | | |
| f04b331a-3f58-4e65-b64c-5c0595601b8b | Address Redacted | | | | |
| f04b3f62-8266-4e25-a99b-f219e27d8377 | Address Redacted | | | | |
| f04b6791-a15d-43d2-93db-8ddaf5c255fa | Address Redacted | | | | |
| f04ba3d1-69e8-43ab-a12e-d146204fe2e1 | Address Redacted | | | | |
| f04baae9-a3d2-4757-acf9-d3f9f2760b04 | Address Redacted | | | | |
| f04bbfeb-5778-4c1b-b162-d4897987532e | Address Redacted | | | | |
| f04bc929-676f-4822-8af4-15d41dcc9b29 | Address Redacted | | | | |
| f04bed96-8d62-44c8-99d5-10ed1716f94c | Address Redacted | | | | |
| f04c82ce-a76f-42e2-ae21-48246f4e1a9b | Address Redacted | | | | |
| f04c88ba-fe87-436d-8bee-d9903f6c34d3 | Address Redacted | | | | |
| f04c9bfe-05c6-4bdd-8cfd-fef9ed2970d9 | Address Redacted | | | | |
| f04c9c34-c47b-4571-9926-ccd5fbb01944 | Address Redacted | | | | |
| f04c9fb8-49fc-4cd0-8ac2-27599e4ec4ed | Address Redacted | | | | |
| f04cb1fe-3011-4a2f-8db3-c8770c06974e | Address Redacted | | | | |
| f04cc687-aa44-4acf-b25a-502aafcbc96b | Address Redacted | | | | |
| f04ccead-5b31-4e4d-99cf-6728bfeb7a43 | Address Redacted | | | | |
| f04d222d-f2c8-4827-b96e-3554f91c879b | Address Redacted | | | | |
| f04d466a-3172-4c0b-81d1-04970b9c7989 | Address Redacted | | | | |
| f04d8cc3-ba2b-4db6-96b6-449f150c3b5d | Address Redacted | | | | |
| f04d9b0b-3ee7-4401-896f-59b4effedac0 | Address Redacted | | | | |
| f04db87e-227f-40cd-bb25-40b5dc538974 | Address Redacted | | | | |
| f04dc5b3-9427-4764-b385-56de3cef1022 | Address Redacted | | | | |
| f04ddd47-9cec-4948-9f39-305834a5cdac | Address Redacted | | | | |
| f04de3ae-b851-47b0-8887-424b864f56a6 | Address Redacted | | | | |
| f04e47be-8440-4a2e-8cfb-8f6ac8027fcb | Address Redacted | | | | |
| f04e94bf-8f12-4988-b830-c7fa6169093d | Address Redacted | | | | |
| f04eb8a3-a35f-4fbe-a473-27a9dbf9214e | Address Redacted | | | | |
| f04ecd20-aabb-4155-b379-95d25f08f228 | Address Redacted | | | | |
| f04eee49-12af-4499-aff1-2a82517f7d87 | Address Redacted | | | | |
| f04f1751-c926-4892-b0d0-dbd89cae8b8d | Address Redacted | | | | |
| f04f2234-5142-424b-ab7e-10b2c081dc38 | Address Redacted | | | | |
| f04f5677-485f-469e-9f60-78c0a1568f9a | Address Redacted | | | | |
| f04f6593-8e89-4832-8e90-57d6b218f0ac | Address Redacted | | | | |
| f04f6d47-2d15-42a6-a1a8-66cfb9cb0b0f | Address Redacted | | | | |
| f04f79d6-f301-40eb-9768-fa8a01295ba2 | Address Redacted | | | | |
| f04f8e77-900f-4603-89f3-16f038e7d4a3 | Address Redacted | Page 9552 of 10184 | | | |
| f04fb81d-f61c-4e09-9dea-4632327391db | Address Redacted | | | | |
| f04fd6bf-06f5-4f6b-8753-dac4bad2cc74 | Address Redacted | | | | |
| f05042c0-dd9b-4978-8b5b-4518e388b581 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f0504a07-f3f3-4ad8-9643-7a1c5340319( | Address Redacted | | | | |
| f05056d1-41ce-4ecd-8b22-0c8d7281a532 | Address Redacted | | | | |
| f05078c4-f9f7-470f-9180-ec78406aaab( | Address Redacted | | | | |
| f050a4d2-0aba-4532-9cbb-fc5316223929 | Address Redacted | | | | |
| f050bac7-23f4-498c-ace6-38ecc5252cfe | Address Redacted | | | | |
| f050c732-c4a1-4276-ad19-5038e1c05d6b | Address Redacted | | | | |
| f050d3f8-99ac-4d86-9bb3-a33d2b1c58d8 | Address Redacted | | | | |
| f050dc45-dd57-4c67-a879-96da8815b0f5 | Address Redacted | | | | |
| f050e87c-cb92-4a70-81f4-425cc296c783 | Address Redacted | | | | |
| f050e929-a769-4eab-9b35-d5adc435f6ee | Address Redacted | | | | |
| f0514f02-662d-4c06-aae8-ad35f1ae9b3( | Address Redacted | | | | |
| f0516687-24c2-49c4-987c-53b22496264c | Address Redacted | | | | |
| f05184ac-de56-4086-826b-d2a79eaf7657 | Address Redacted | | | | |
| f051a6df-8a48-431e-8458-3a5396a4ac0t | Address Redacted | | | | |
| f051d03a-520f-4fdd-9a5d-68964f8042a4 | Address Redacted | | | | |
| f051d4c1-b26e-4864-b1c7-5d39c02f322d | Address Redacted | | | | |
| f051d53e-eebc-4d0f-bb13-af4e4393d24d | Address Redacted | | | | |
| f052018b-e30a-416b-9130-a66e3f6aeede | Address Redacted | | | | |
| f0520d82-b83a-41d5-8e1e-9df0d99aba34 | Address Redacted | | | | |
| f0521ac6-b1df-4c04-9b7a-3415fc2df26f | Address Redacted | | | | |
| f052348f-adc2-4024-a934-1d5e62438511 | Address Redacted | | | | |
| f0525b8a-e832-4b2a-8b77-736d846e0724 | Address Redacted | | | | |
| f05265ce-767e-4da0-aa15-3fdb0280bb35 | Address Redacted | | | | |
| f0526e38-ba65-4f73-80bd-e9aeea5b48e5 | Address Redacted | | | | |
| f0527b52-0632-48ed-b080-c631ab4d3530 | Address Redacted | | | | |
| f05297ba-000c-45bd-bf56-9ec40d90a306 | Address Redacted | | | | |
| f0529eb8-226f-4256-a586-359caf02a1b9 | Address Redacted | | | | |
| f052a35d-2ede-4165-a848-e1a0f85d4c6a | Address Redacted | | | | |
| f053155e-22a1-49b8-8c37-f84484239efe | Address Redacted | | | | |
| f053229d-69f2-4c6d-b50c-c425d244d754 | Address Redacted | | | | |
| f05331d0-4d30-469e-9e29-428e0f6ac21b | Address Redacted | | | | |
| f0534990-7b92-462e-98d6-190c6334dd03 | Address Redacted | | | | |
| f0535334-ab59-46e6-9925-ddc0b4b23be0 | Address Redacted | | | | |
| f0536441-dd8c-4fc0-8cdd-11ea10cb030a | Address Redacted | | | | |
| f0536d27-4671-4154-9338-cf75406e578c | Address Redacted | | | | |
| f053be6a-7892-4ea3-8fa3-a2de6d2bc6dd | Address Redacted | | | | |
| f053d0fc-5675-405b-891b-50e2579f9044 | Address Redacted | | | | |
| f053d8b0-44a6-4e3a-bfae-138ec6bfb4d7 | Address Redacted | | | | |
| f053df9a-6b4b-4003-b060-560b9515c141 | Address Redacted | | | | |
| f0543339-9497-497a-8aaf-b0c2ff740802 | Address Redacted | | | | |
| f0543ab9-4b70-431a-aed5-f34663fd7032 | Address Redacted | | | | |
| f0547af5-bef4-41c4-bf87-e4ad9f3a6cf1 | Address Redacted | | | | |
| f0548ed4-91e6-4dc8-8793-a31764f5814! | Address Redacted | | | | |
| f054a1c4-65c6-4f4d-8e8a-bb49f8694bc1 | Address Redacted | | | | |
| f054ad0d-c585-416c-8236-67f26829cb7e | Address Redacted | | | | |
| f054d68e-abe7-44d6-b50b-0af937dd38c8 | Address Redacted | | | | |
| f054dbed-1922-40ca-b261-99ec5019472d | Address Redacted | | | | |
| f054e426-3154-4a96-a39d-d2a5d5166995 | Address Redacted | | | | |
| f054e9ff-319c-48f9-9083-700a3aacb2d7 | Address Redacted | | | | |
| f054f043-a3c3-4094-abc0-7a8596b330be | Address Redacted | | | | |
| f054f1c9-08b1-4dac-8383-261a5905de33 | Address Redacted | | | | |
| f054f6fb-c762-4a53-a86d-89b7041d5a9d | Address Redacted | | | | |
| f055300a-25b5-4581-a1d3-0bcf77aba02b | Address Redacted | Page 9553 of 10184 | | | |
| f0557485-8778-4ba1-853e-5c21ef0be75c | Address Redacted | | | | |
| f0558e5d-d093-4a75-b41c-6369b97ab050 | Address Redacted | | | | |
| f055a618-2c47-46e5-98e1-ca25baa2ad29 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f055b03a-c4c7-4be9-b108-650901d2158e | Address Redacted | | | | |
| f055c26c-53e9-4eca-bd5a-26ea2f3266c8 | Address Redacted | | | | |
| f055c764-8ea1-48c3-95b4-59b1988db333 | Address Redacted | | | | |
| f055c9db-b901-4d87-9a2e-9a79c308de18 | Address Redacted | | | | |
| f055d7d3-8a83-4600-b4c3-3f46ed9790e2 | Address Redacted | | | | |
| f055f877-8532-4435-9de0-8bbd03e2caa7 | Address Redacted | | | | |
| f05604ca-4fd3-4c88-9eb5-dd6cd5b0eed2 | Address Redacted | | | | |
| f0564b75-c58b-440e-9a39-36c402cf0d62 | Address Redacted | | | | |
| f05653c2-0971-4423-85a2-e6fc64c0316C | Address Redacted | | | | |
| f0567723-dc04-437b-90bc-b4074888859b | Address Redacted | | | | |
| f05684c0-5d81-46d1-8278-e1295917206e | Address Redacted | | | | |
| f056cf4c-bdfe-4d66-8b07-02b9df2d99fc | Address Redacted | | | | |
| f056da4a-7ee3-4bde-8fe0-ea2c0d02a10a | Address Redacted | | | | |
| f056dafe-f4c4-47f3-a32b-b99938da5549 | Address Redacted | | | | |
| f05707b5-3e50-4f6b-a87f-883147c8bb4C | Address Redacted | | | | |
| f057ecb3-6503-4d24-b24e-b91ed9c18f3b | Address Redacted | | | | |
| f057ed12-1eb5-4483-89f0-f9bb4f834453 | Address Redacted | | | | |
| f0580f30-4e62-4566-b257-c6006d422ea4 | Address Redacted | | | | |
| f0582ea0-5031-415f-a162-6f49560e3bf3 | Address Redacted | | | | |
| f05830dc-b7ce-40bf-981b-4526e526ad92 | Address Redacted | | | | |
| f0589717-d26f-479d-bb83-5a1feb8c5186 | Address Redacted | | | | |
| f058e4e2-85a4-44b3-afa7-1e7a4a059685 | Address Redacted | | | | |
| f0591fff-bdee-4547-bd9e-9e4f1661f811 | Address Redacted | | | | |
| f0592786-f0ef-4e52-955c-b3e033e31f8e | Address Redacted | | | | |
| f059e653-76f0-46d9-9c66-c33ec7b86eb4 | Address Redacted | | | | |
| f05a196c-19ed-4d03-ab37-adec121d47ba | Address Redacted | | | | |
| f05a2999-5313-4644-9b81-15476d8e0818 | Address Redacted | | | | |
| f05a2c49-2e56-4af4-aaed-0b1154699aa2 | Address Redacted | | | | |
| f05a4164-b053-484e-9258-f15effbeaeea | Address Redacted | | | | |
| f05a5638-081b-48b2-8e60-cff02503bc9c | Address Redacted | | | | |
| f05a744d-3481-4145-8d6a-c1ef4f814873 | Address Redacted | | | | |
| f05acb1d-e6c7-4751-aac3-7c82367 0f6ae | Address Redacted | | | | |
| f05af9b4-9f72-444a-ac4f-0ee913761a3a | Address Redacted | | | | |
| f05afd50-8cc5-44de-b204-b298c3cbb28d | Address Redacted | | | | |
| f05b21a9-b092-44d1-bcc5-428ea0f1a39c | Address Redacted | | | | |
| f05b2295-449f-44d1-893f-89f5a85e0ee5 | Address Redacted | | | | |
| f05b2aac-afa9-4097-b195-c0023b475d4c | Address Redacted | | | | |
| f05b4d51-46ef-4d94-87bc-29ec41f38bea | Address Redacted | | | | |
| f05b5ba1-ddfa-4c80-9034-1d3b5858051e | Address Redacted | | | | |
| f05b91fe-1aa3-4196-b760-76489e24e907 | Address Redacted | | | | |
| f05b97bf-5400-42f0-b35d-b60dd423bbaf | Address Redacted | | | | |
| f05b9992-1e0f-4d28-9673-e3405f68d668 | Address Redacted | | | | |
| f05bc308-26d5-4e5f-aafd-9cb2d5a6a546 | Address Redacted | | | | |
| f05c0251-7c1e-4d39-9748-d53bc3356dfe | Address Redacted | | | | |
| f05c0347-8339-494b-887f-9e268a59aa84 | Address Redacted | | | | |
| f05c2988-edf0-4595-b5d0-f649246857e2 | Address Redacted | | | | |
| f05c2d13-ee26-4491-bb84-890249b0097f | Address Redacted | | | | |
| f05c3401-8676-425b-8a7f-5cf6d6aeaa4a | Address Redacted | | | | |
| f05c3cfa-6993-4ab3-8520-30e1a5f4257! | Address Redacted | | | | |
| f05cea36-c0de-40c9-844a-f98290c70aa1 | Address Redacted | | | | |
| f05cf26c-4a0b-4fe3-81e0-02143d26e4f2 | Address Redacted | | | | |
| f05d1edb-4748-4bbf-9fbd-0d28de31baf7 | Address Redacted | | | | |
| f05d58a4-03da-4ade-9f32-381ae931b33c | Address Redacted | Page 9554 of 10184 | | | |
| f05d7757-d943-45c1-b51e-a44eb4e7bbf5 | Address Redacted | | | | |
| f05d93a8-883c-4243-80b8-4c5d92558b72 | Address Redacted | | | | |
| f05e2830-212d-479d-a2c5-a8a7beae66cd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f05e66fb-c6f5-4971-aa6b-7d225063782c | Address Redacted | | | | |
| f05e95f0-80ad-4911-84c4-659c29788ab0 | Address Redacted | | | | |
| f05ee3aa-5c72-4dd5-aff8-81ad380001ad | Address Redacted | | | | |
| f05f092f-cdcb-4afe-8538-e2a1090b8fd1 | Address Redacted | | | | |
| f05f3547-a6cd-4872-8aeb-83d822d7e8fd | Address Redacted | | | | |
| f05f446a-4174-43f7-afba-e160c30c04d9 | Address Redacted | | | | |
| f05f4930-2007-40c9-a8af-f01aec90b2fb | Address Redacted | | | | |
| f05f6825-2054-4f40-98a6-880007a12d9c | Address Redacted | | | | |
| f05f7c3a-5e29-426f-8daa-ef10ee3721d4 | Address Redacted | | | | |
| f05faca5-42b8-483c-a75d-49bc63c882aa | Address Redacted | | | | |
| f05fda17-7e85-4b51-a51e-9c9a28d12999 | Address Redacted | | | | |
| f05ffc5e-1802-4ea7-8703-f7d2f5cf4a13 | Address Redacted | | | | |
| f0601c40-5094-45ae-a83b-03d1b707b515 | Address Redacted | | | | |
| f06043ab-86a0-44e8-a701-baca4bd41375 | Address Redacted | | | | |
| f060703d-14a0-4f08-b7eb-1694e20419cc | Address Redacted | | | | |
| f0607911-56d1-45ec-951f-879a2adc9b95 | Address Redacted | | | | |
| f0607c0d-975b-4403-a1be-89aa8cc8649b | Address Redacted | | | | |
| f060836f-081b-4976-9495-2484a69bf7d3 | Address Redacted | | | | |
| f060a5ee-1991-4e16-b4bb-d148a8dc613d | Address Redacted | | | | |
| f060ae3d-4070-41c0-8aa6-3cfe00eb58a2 | Address Redacted | | | | |
| f060e1cf-f775-4683-9906-74124b7fc5bc | Address Redacted | | | | |
| f060e708-2f1b-44f5-9e15-a01c07407ce8 | Address Redacted | | | | |
| f060eb9d-0053-4cee-ab8a-2978333c9711 | Address Redacted | | | | |
| f060f02c-ec94-429c-9b4e-9d8ceb2f6993 | Address Redacted | | | | |
| f0612aa1-bc6f-40e3-9dd7-308f026f3207 | Address Redacted | | | | |
| f0616b38-39ea-4174-883b-bf3c11d3c35d | Address Redacted | | | | |
| f06170a2-1c44-40e5-a427-27b0e2602e90 | Address Redacted | | | | |
| f0619efa-8125-45de-9676-517a4ab9bf1c | Address Redacted | | | | |
| f061b20c-e5a1-429f-b8a4-be61eef846e1 | Address Redacted | | | | |
| f061e8a1-10eb-4dc1-9f79-9087a2c9748c | Address Redacted | | | | |
| f061ed27-286a-49c7-b934-a97ada85b8fc | Address Redacted | | | | |
| f061fc43-adf0-446f-9200-883a0b9e8828 | Address Redacted | | | | |
| f0620f34-e8c1-41ec-b118-81bfe6618c88 | Address Redacted | | | | |
| f0622a4c-1079-44a7-a0c1-0c7c2a7c913e | Address Redacted | | | | |
| f0623264-d761-41cb-b4d5-5c3cb0646074 | Address Redacted | | | | |
| f0623b2-215f-4aa8-a065-76398c48aaf6 | Address Redacted | | | | |
| f06234a3-abf8-4252-b249-1dda9189db98 | Address Redacted | | | | |
| f06256b1-bd85-444b-bacd-362bee0bcb78 | Address Redacted | | | | |
| f0625bd1-2886-428d-b9a5-b5424d9919d1 | Address Redacted | | | | |
| f0628810-242b-4678-a266-c20a4b9eb5a6 | Address Redacted | | | | |
| f062a53c-2ca6-4c34-be11-0eb353a985e0 | Address Redacted | | | | |
| f062afac-5c5a-45fc-a48a-a22611f16081 | Address Redacted | | | | |
| f062f2c9-2c70-4303-b33b-52bc39c67217 | Address Redacted | | | | |
| f06302e7-48f0-4b55-b22c-68a50e962914 | Address Redacted | | | | |
| f06305b9-b90e-46f2-8abf-f7cc35b5fc7f | Address Redacted | | | | |
| f0632cb1-b2ac-4534-a030-1d55b411145f | Address Redacted | | | | |
| f06396e8-0d5a-422e-bbbc-dd2dd2d1995c | Address Redacted | | | | |
| f063ab00-c02a-434b-997a-719041c4e008 | Address Redacted | | | | |
| f063d363-5031-4d2f-842b-7072cea1b80a | Address Redacted | | | | |
| f06411a3-6c0d-466f-a37e-52269ccee865 | Address Redacted | | | | |
| f06434b4-ef5b-4437-a068-e1f80d9793dc | Address Redacted | | | | |
| f06438a1-e68c-4b54-8dc1-2ca1ccef2132 | Address Redacted | | | | |
| f0645d55-0a75-47fd-adc6-c75c2a0439f3 | Address Redacted | | | | |
| f0645fc0-0b4d-40d9-8aef-349124c6d328 | Address Redacted | | | | |
| f0649646-6f59-4539-9f11-c29c2770f0b2 | Address Redacted | | | | |
| f064a272-2772-466e-8366-67a83c25a588 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f064d38f-4c93-47c6-b58f-482250e48912 | Address Redacted | | | | |
| f064dccc-5541-46ff-951e-4604df3461b1 | Address Redacted | | | | |
| f064f17e-81ca-4c75-8272-b1c435ca4d2b | Address Redacted | | | | |
| f064f69f-31c1-4e78-9fb3-fb613c7d52b5 | Address Redacted | | | | |
| f0651545-328e-4001-91a2-7797299a4e19 | Address Redacted | | | | |
| f0651889-518e-4e1e-8276-5e5b55b50271 | Address Redacted | | | | |
| f0651a94-194c-474b-9743-3b4f375693ae | Address Redacted | | | | |
| f0651fc3-8e5d-4914-b66f-3c5225db9325 | Address Redacted | | | | |
| f0655a76-dddd-46da-b0f2-28448bb5beda | Address Redacted | | | | |
| f065788e-b98d-425e-b3df-9277e4533806 | Address Redacted | | | | |
| f0657bd4-9398-4639-86fa-6ed474e24796 | Address Redacted | | | | |
| f0658a85-4796-466d-9ae6-4e5b0c8d9e7f | Address Redacted | | | | |
| f065ac03-3cbc-4463-a23a-d0bbdf481ce8 | Address Redacted | | | | |
| f065aeef-dbe1-4618-aa7f-56509b5f5d4d | Address Redacted | | | | |
| f065c86d-9952-4059-ae23-a420faaff3e4 | Address Redacted | | | | |
| f065d5c2-45a4-4b0c-91f0-f304d7ce108f | Address Redacted | | | | |
| f065e65a-3aba-4a2b-8218-f8951b6f0734 | Address Redacted | | | | |
| f066205d-d094-4469-a296-1436749b1e20 | Address Redacted | | | | |
| f0664e56-96fe-4092-ac13-3838fb507cb2 | Address Redacted | | | | |
| f0667a42-9ea4-4093-9e4a-db0669c6c929 | Address Redacted | | | | |
| f066a868-e7d5-4af2-81ca-f699587e7284 | Address Redacted | | | | |
| f066b30f-7dfa-4ff1-8d92-9bc96668cab4 | Address Redacted | | | | |
| f066e498-4564-4098-8580-f5c31bbdc626 | Address Redacted | | | | |
| f0670088-5844-46d8-aa95-70e0951fc66b | Address Redacted | | | | |
| f067172a-1e2e-459b-8bbf-3534a2d8c2f6 | Address Redacted | | | | |
| f0671788-687f-413e-9822-8469f86907c5 | Address Redacted | | | | |
| f06780ac-2e1d-4cdd-93f7-9a5b6229cc7a | Address Redacted | | | | |
| f067f133-9b67-414e-b947-eec7b11a0dc9 | Address Redacted | | | | |
| f067fb25-7f4c-47b9-bde3-41011bf637ce | Address Redacted | | | | |
| f06800b0-b6c0-4ee1-8e4d-1e7e4fdeffac | Address Redacted | | | | |
| f06805e7-7c11-4281-8b86-790f6994594a | Address Redacted | | | | |
| f0680c30-20be-4234-b891-9f1adb2d40ac | Address Redacted | | | | |
| f06827e1-c313-40ac-9c7b-30928b3a7e1e | Address Redacted | | | | |
| f06839a8-9643-4208-9e2c-c22fe4b5a471 | Address Redacted | | | | |
| f0684dd6-d4f0-4e5a-8cf4-1fdf743723a0 | Address Redacted | | | | |
| f0684fa2-a44a-490d-9a41-7be2101f5730 | Address Redacted | | | | |
| f0685a5f-0545-4373-9d5c-4cd81c3270ea | Address Redacted | | | | |
| f0686ae9-3945-42b5-b443-ed9c8790fd60 | Address Redacted | | | | |
| f068738e-5837-4602-86bb-504ec908c710 | Address Redacted | | | | |
| f0687584-c6fa-434f-9be1-f0f5ab6a32cc | Address Redacted | | | | |
| f0687cd-fd89-4171-a5fc-5fd585176b0d | Address Redacted | | | | |
| f0687a52-7092-4c1b-866b-8259d3be6668 | Address Redacted | | | | |
| f0688139-6500-48f9-94f5-38538488bc7c | Address Redacted | | | | |
| f06881af-49ae-48dc-9caa-50cf46fa27ac | Address Redacted | | | | |
| f068a485-494b-48a9-a0ba-6041461eb86c | Address Redacted | | | | |
| f068bf90-564d-4ea1-ae41-21a2aa341674 | Address Redacted | | | | |
| f068c142-5481-489f-8a30-827d7f1109ec | Address Redacted | | | | |
| f068c92b-04d6-4a41-aeb1-cf14dc92efc8 | Address Redacted | | | | |
| f068cd0a-0464-49e0-857d-ab4902a94b06 | Address Redacted | | | | |
| f068d3ce-5671-4cb4-8d57-044c79a95614 | Address Redacted | | | | |
| f068dfe3-cfa5-4c2a-a6ca-414c9af3e9fc | Address Redacted | | | | |
| f068e577-9534-476d-929b-a158e15592fe | Address Redacted | | | | |
| f069024b-e015-47c5-8712-823af1a64eeb | Address Redacted | Page 9556 of 10184 | | | |
| f0690bc9-0f45-4b16-9e1f-e28529da143c | Address Redacted | | | | |
| f0694ed7-7593-4900-9927-69774b886d68 | Address Redacted | | | | |
| f0699958-b50a-44b0-911f-7794d234ea78 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f069b1cb-f2e7-405f-9be9-eb305a0d4091 | Address Redacted | | | | |
| f069c943-15e4-4ac5-a43c-59c0f4bd8878 | Address Redacted | | | | |
| f069e626-71ab-4104-a8c7-c17b33f01468 | Address Redacted | | | | |
| f069fbc3-11cf-45c8-b559-cf1c1924b66d | Address Redacted | | | | |
| f06a0a7f-6d54-4593-a8f8-431509e3da7c | Address Redacted | | | | |
| f06a0ee8-1709-4a2b-9acf-4360197f1afc | Address Redacted | | | | |
| f06a1236-5b55-4a27-9dab-0a6b53a20812 | Address Redacted | | | | |
| f06a62cf-a80b-4ea3-85c8-e965ea385914 | Address Redacted | | | | |
| f06a7dcf-c995-41fc-9dc5-a067050e50d0 | Address Redacted | | | | |
| f06a9572-98ce-4f58-a8d7-15840d560d83 | Address Redacted | | | | |
| f06aa2c8-d57d-48fa-b1b4-5330ee3333fd | Address Redacted | | | | |
| f06b368b-57ac-4375-9569-49a1015d755a | Address Redacted | | | | |
| f06b5065-c76b-4a7f-9f7f-e4a0764419da | Address Redacted | | | | |
| f06b5840-a239-4f8d-bf33-af59e258a12c | Address Redacted | | | | |
| f06b6b48-637f-49dc-af67-c4564c8451f7 | Address Redacted | | | | |
| f06bea77-b1f3-4ed0-8ec2-aa0627bcdc71 | Address Redacted | | | | |
| f06c18aa-a0ca-4c44-994c-fa8a4cd5106a | Address Redacted | | | | |
| f06c19a3-5545-4fb3-ae47-2e7e3087e7a3 | Address Redacted | | | | |
| f06c216a-86ff-46b8-8b48-70e14b7abb71 | Address Redacted | | | | |
| f06c426b-7bf5-42d5-ad06-86f314d3e015 | Address Redacted | | | | |
| f06c511c-7c26-4102-a868-9e8486933249 | Address Redacted | | | | |
| f06c51bc-285f-42e5-8395-4148ea7cc4cc | Address Redacted | | | | |
| f06c70af-01bb-4c1c-8657-dabc3fe5358c | Address Redacted | | | | |
| f06c8408-3b4b-4cd5-a671-4cc0728f393d | Address Redacted | | | | |
| f06cba5e-9b71-4ba5-9df1-8c8973b01c29 | Address Redacted | | | | |
| f06cbfd9-be3b-4c0f-9df3-e2516a352b46 | Address Redacted | | | | |
| f06cc8db-aebc-4d98-8cf2-0fe006f2b90a | Address Redacted | | | | |
| f06ce191-8859-4e69-b7fe-f057b70fc9be | Address Redacted | | | | |
| f06ce6c0-a15e-44a5-935c-7d06c989357d | Address Redacted | | | | |
| f06d0777-0639-4ece-8323-803e7524c8dd | Address Redacted | | | | |
| f06d2626-8630-4476-b24f-60cde426283f | Address Redacted | | | | |
| f06d4af0-1160-4fda-bdca-bacdcf9487dd | Address Redacted | | | | |
| f06d56a8-288e-4d4c-a2ed-d26bfae83b15 | Address Redacted | | | | |
| f06d6587-60db-4af7-aff6-8647fb16317f | Address Redacted | | | | |
| f06d9ec4-69f6-454a-9e82-55b275f8115e | Address Redacted | | | | |
| f06da1dd-b28d-4102-810a-dbe7ab02f180 | Address Redacted | | | | |
| f06dcb4a-4509-4e6c-9743-0cddb5166168 | Address Redacted | | | | |
| f06ddce9-6b08-482d-ab01-38c772b896f0 | Address Redacted | | | | |
| f06e0107-24cf-42f9-b53e-cef36e34fa5e | Address Redacted | | | | |
| f06e0125-9234-4547-966b-9028e98418da | Address Redacted | | | | |
| f06e1e81-e8aa-4526-a9c2-450b6d55993e | Address Redacted | | | | |
| f06e4765-e7f2-41fb-8bc1-56e5705565e8 | Address Redacted | | | | |
| f06e636c-7054-4657-85c6-b0a1c1b62b01 | Address Redacted | | | | |
| f06ebfe6-cf73-4fe9-b912-bc138c99fa22 | Address Redacted | | | | |
| f06eeefc-4d23-4a45-940c-7aa2f860068c | Address Redacted | | | | |
| f06ef6fc-b073-426a-bb0c-d46edb4f4faa | Address Redacted | | | | |
| f06f1e5e-bfd6-47c5-844e-2b3c1dcdf3e3 | Address Redacted | | | | |
| f06f746e-6e8b-457b-876e-fb4dea9dfa4c | Address Redacted | | | | |
| f06f9462-de97-455d-a4ee-09ca3f22da3d | Address Redacted | | | | |
| f0700311-ad03-4d17-a4c0-e65da6eb2b30 | Address Redacted | | | | |
| f0703dcf-930b-4c60-b536-75eefe9efc8c | Address Redacted | | | | |
| f0705051-9d31-4e8d-a628-d100210a738a | Address Redacted | | | | |
| f07059b6-1ba9-4410-9a24-504d8e98c862 | Address Redacted | | | | |
| f070660f-0094-4551-ab48-bb1c470ee2f2 | Address Redacted | | | | |
| f070b69-38af-4dff-8420-fcaa375f47b7 | Address Redacted | | | | |
| f0707486-0e74-44a8-b7ac-2ea3216836e1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f07082d3-e097-4f8d-a68d-59a31229154! | Address Redacted | | | | |
| f070a5ae-3449-4c29-a4a2-9dcd8cb129cf | Address Redacted | | | | |
| f070a6c4-8a1e-4087-a020-ef848e4c907a | Address Redacted | | | | |
| f070d10d-e802-4c93-b3ea-1ebaa0465fc4 | Address Redacted | | | | |
| f071342b-269c-42c4-964e-69c2b4fbd7ad | Address Redacted | | | | |
| f0714eda-4a42-48db-9b6f-70589d9f57f1 | Address Redacted | | | | |
| f0715a19-5340-4d29-9c97-4c5839ccd47b | Address Redacted | | | | |
| f0718363-968e-42b2-a7fb-b38253068dd6 | Address Redacted | | | | |
| f071a0eb-b245-45a7-8cbc-237216a2fc66 | Address Redacted | | | | |
| f071cca1-a65b-423f-9754-cbb66ac6fe17 | Address Redacted | | | | |
| f072062f-b7b0-4f97-9f52-c2cc4d376ccb | Address Redacted | | | | |
| f07209be-f43d-4fef-aef8-1da7b5813f7C | Address Redacted | | | | |
| f0722f70-208c-4344-a3f2-f3039af0883t | Address Redacted | | | | |
| f072391a-3ce2-4bc5-bb25-01de94655f89 | Address Redacted | | | | |
| f0723e4a-36c9-427f-a8de-1a2c833c459e | Address Redacted | | | | |
| f0723f7a-8e78-46c3-b269-3beb4e82d885 | Address Redacted | | | | |
| f072411c-43c0-463f-b9a8-24d4c56632f7 | Address Redacted | | | | |
| f072564b-05d4-4ded-a268-59f78cd83afa | Address Redacted | | | | |
| f0727255-7f87-4957-bb5a-cda4dde44b17 | Address Redacted | | | | |
| f07276dd-e7c8-4fb6-a113-27de65dd1996 | Address Redacted | | | | |
| f0728eb8-a460-491c-848b-461623ac2ab8 | Address Redacted | | | | |
| f072c4ce-a3f9-4770-9a22-ca5f9610d97C | Address Redacted | | | | |
| f073271d-e5a8-4e1b-bdcf-15283b7859cd | Address Redacted | | | | |
| f0733847-c392-46a2-9ffc-12004113ae7e | Address Redacted | | | | |
| f0734e4c-35c3-4768-9515-aa3c733cb362 | Address Redacted | | | | |
| f0737ccd-f90a-4c32-949c-0867cf6534dc | Address Redacted | | | | |
| f0738a0c-da63-46b5-9a00-6f6b67aed13! | Address Redacted | | | | |
| f0738c07-369b-4f87-9d87-2cf6b5cba6cf | Address Redacted | | | | |
| f073b6d2-e560-4271-b45b-fce0049948b8 | Address Redacted | | | | |
| f073f194-a2c7-4302-bfc3-5acda2b8b2b6 | Address Redacted | | | | |
| f0744454-5538-40a4-b6c2-b64adc7b3f7C | Address Redacted | | | | |
| f07447c4-c627-4cff-a138-24cf29dfc29€ | Address Redacted | | | | |
| f0744fb4-5323-412c-9199-89efe6891a6c | Address Redacted | | | | |
| f0745032-8c73-46dd-af12-34d3408e3185 | Address Redacted | | | | |
| f07473a8-f9f4-44a9-9b40-cdfd796d798l | Address Redacted | | | | |
| f0748709-1967-485a-87ae-5d4fafa016b1 | Address Redacted | | | | |
| f0749802-61b6-4ade-9ab9-a5e11580d214 | Address Redacted | | | | |
| f074e205-3ce2-4e27-b4f4-93c94c714a46 | Address Redacted | | | | |
| f07538da-bbe8-48d5-b2b4-037eec31ca47 | Address Redacted | | | | |
| f0753d49-d930-4479-a6f2-5aa526381fc5 | Address Redacted | | | | |
| f0759533-f57f-491b-aef9-ef307e44a001 | Address Redacted | | | | |
| f07599d6-394b-4c1a-9539-abd4bf1c9bdf | Address Redacted | | | | |
| f05a187-548c-4e98-8a76-a748ab4d083c | Address Redacted | | | | |
| f075a20b-fa66-42e4-b29c-6ca7fc79259c | Address Redacted | | | | |
| f075c2fb-0318-4cbf-92a9-9c94c32cf6c1 | Address Redacted | | | | |
| f075d977-4d92-49c6-9ad4-7cd74ee794d4 | Address Redacted | | | | |
| f075e5f4-65a3-430a-972e-fad3be3a0017 | Address Redacted | | | | |
| f07623a7-2e4c-4306-a4c9-75e34495d60b | Address Redacted | | | | |
| f07624bc-05b0-4b83-9cd1-cb25f293854a | Address Redacted | | | | |
| f0762790-3831-471c-8425-a03ca10abcd2 | Address Redacted | | | | |
| f076381e-147f-4fa4-84b8-3c9f460335fl | Address Redacted | | | | |
| f076402e-fe0b-4b30-a998-a589eb29cbce | Address Redacted | | | | |
| f0765541-498d-43fa-9e9f-6647d3cc3ed2 | Address Redacted | Page 9558 of 10184 | | | |
| f07663b3-1dba-47ac-8eb9-37bee57a2c60 | Address Redacted | | | | |
| f07671c7-af25-4d3e-ba96-0c2436e13615 | Address Redacted | | | | |
| f0767698-89d3-4ae3-b3f4-aa018d9ccb41 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| f0767755-f7d0-44f5-b483-6f3b31f5ac83 | Address Redacted | | | | |
| f0768026-ec5d-492a-8935-92d44c1f8333 | Address Redacted | | | | |
| f07697be-7667-4736-909f-5d0ee8d35803 | Address Redacted | | | | |
| f076d0f8-3413-41d7-9347-bae4f4088607 | Address Redacted | | | | |
| f076fef1-0e01-4dd8-a2a5-136491221834 | Address Redacted | | | | |
| f0772dea-3d3d-419d-84bf-38d2f4311ed2 | Address Redacted | | | | |
| f0772dee-e7d0-4ee5-a487-6898876dbc83 | Address Redacted | | | | |
| f07746d6-db08-4089-9376-afe50eafc81c | Address Redacted | | | | |
| f07751e9-113d-4073-89aa-bdbeea459e42 | Address Redacted | | | | |
| f075815-ad58-4770-b589-22cace9a2448 | Address Redacted | | | | |
| f0776a10-2143-475f-bc9e-62299cc41872 | Address Redacted | | | | |
| f0776af0-fd62-4454-a748-5d1def0f67d4 | Address Redacted | | | | |
| f0779d44-1826-48ec-9dc0-d47081dc97ba | Address Redacted | | | | |
| f077ab10-c6eb-451a-994a-c1b063a1305b | Address Redacted | | | | |
| f077b161-8dff-4127-9500-161f0579985 5 | Address Redacted | | | | |
| f077e66b-b49f-4003-a64d-1b381a57371c | Address Redacted | | | | |
| f077ea4f-acbf-4b10-abec-45a01afe1edf | Address Redacted | | | | |
| f077f80e-f12e-4256-9023-716c67ea1376 | Address Redacted | | | | |
| f07821a7-6d52-41e7-b1a0-0e6d87933747 | Address Redacted | | | | |
| f0783e61-a49b-4c70-b493-285e2ec46e84 | Address Redacted | | | | |
| f0784771-4bf1-4428-a7c2-2541633b5154 | Address Redacted | | | | |
| f078984d-7fed-4a9c-8b04-9444fb4b11ac | Address Redacted | | | | |
| f078b09c-5be5-4522-8168-0804a9a1614C | Address Redacted | | | | |
| f079097d-9424-4618-ba1f-c9d2eede29dd | Address Redacted | | | | |
| f0790a21-1a9c-4883-9132-b9cecaebe21C | Address Redacted | | | | |
| f0793dd6-b63a-4b5a-87e9-9de52f5610cc | Address Redacted | | | | |
| f0794059-6ddb-4b0d-bb0b-0905a24965df | Address Redacted | | | | |
| f07996ef-2587-4cba-91d8-13abb38da514 | Address Redacted | | | | |
| f079ae68-0c11-4be2-8d9d-4bfa01c44dd9 | Address Redacted | | | | |
| f079b002-5d19-40d1-94d6-afe3e9258c62 | Address Redacted | | | | |
| f079c990-c3ae-4f9b-a93f-2fef2fcd6623 | Address Redacted | | | | |
| f079e89d-8364-4d81-aebf-c78ec0481721 | Address Redacted | | | | |
| f079efb1-88f9-4b44-aa60-82ee2508c32d | Address Redacted | | | | |
| f079fae6-35b3-4c24-8bd8-e0d2bc288c3e | Address Redacted | | | | |
| f07a0881-9825-4590-94c0-a745d7b0f833 | Address Redacted | | | | |
| f07a35a3-3215-45b6-a07a-d0458245121 8 | Address Redacted | | | | |
| f07a836d-a4d7-491e-b993-e430b29db95e | Address Redacted | | | | |
| f07a8398-68f5-462c-97b0-74f32d8dfa17 | Address Redacted | | | | |
| f07a8ce9-1eaf-4d1e-8426-b55b5477f188 | Address Redacted | | | | |
| f07ac681-602e-47e1-9624-9a142e19c06c | Address Redacted | | | | |
| f07aca6e-161c-4054-8fe8-d7aba944d4fa | Address Redacted | | | | |
| f07afd8d-e143-48ee-8909-14f19e48bfa1 | Address Redacted | | | | |
| f07b044e-3341-4a4e-b587-3fa5e4cc780 | Address Redacted | | | | |
| f07b1bf4-6c03-46c3-b97d-4e7052c8dd4d | Address Redacted | | | | |
| f07b1c75-e1c4-443c-9e19-dcd08c28f240 | Address Redacted | | | | |
| f07b244d-ca55-47cf-9aa7-ea3509a79182 | Address Redacted | | | | |
| f07b271f-0219-4223-b6e5-16d0f44e4f0a | Address Redacted | | | | |
| f07b2da3-d5e1-480e-aa26-664ae7bd4207 | Address Redacted | | | | |
| f07b39b7-52de-4b34-a073-c1750ee4dced | Address Redacted | | | | |
| f07b3cd1-92b5-41d8-82d1-5dd10d1698cf | Address Redacted | | | | |
| f07b4b5e-2f8e-4368-8785-6ba326cd3e59 | Address Redacted | | | | |
| f07b4c9f-08f3-45fb-a4c4-50489b0d49c1 | Address Redacted | | | | |
| f07bdaa6-7339-4375-a401-18a73128684 2 | Address Redacted | Page 9559 of 10184 | | | |
| f07bfc4f-a9a4-449c-9a93-b3c3602771e1 | Address Redacted | | | | |
| f07c287f-327e-4769-ac6e-57d96ab2f6c8 | Address Redacted | | | | |
| f07c3662-5100-450b-99f3-3a7ec801d57 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| f07c410c-6f3c-4d9a-92a9-8d16ef4d5034 | Address Redacted | | | | |
| f07c8672-0e98-4ed4-ae76-4167a1e3724e | Address Redacted | | | | |
| f07cd298-5515-4ef8-a404-4f223223db65 | Address Redacted | | | | |
| f07cd8a2-1773-4d28-8b95-0f982607e736 | Address Redacted | | | | |
| f07ce0b7-b8c8-4acb-8d7d-2cdbbdab9f5f | Address Redacted | | | | |
| f07ce6b0-bf2f-4ae6-8f93-b3e277fcb3a5 | Address Redacted | | | | |
| f07d4468-2e2b-40e1-a809-ea757e9daeea | Address Redacted | | | | |
| f07d51f3-ec3b-41a0-9112-e68b3637db21 | Address Redacted | | | | |
| f07d6e30-1d24-4220-8f08-872729802f69 | Address Redacted | | | | |
| f07d8878-8601-4d73-8033-513d71b43e08 | Address Redacted | | | | |
| f07d9728-a8cb-46f3-b519-53ac1ae7f002 | Address Redacted | | | | |
| f07da5b7-88bc-45bc-9d45-fca8e9b69018 | Address Redacted | | | | |
| f07db23e-4941-4477-be44-ef645a9a5417 | Address Redacted | | | | |
| f07dba89-5fd8-4251-a75b-4e345e092c5f | Address Redacted | | | | |
| f07dce08-1d21-4715-97a0-f66021b44cf0 | Address Redacted | | | | |
| f07dd1e9-7f37-45d7-990f-1c3e0a98c522 | Address Redacted | | | | |
| f07e0e04-fef8-46d8-8c88-326e868e7d5f | Address Redacted | | | | |
| f07e90e4-17ee-4843-b09b-6f6ffe97cc4a | Address Redacted | | | | |
| f07e9210-4504-4f7d-9419-01905d7b8cc0 | Address Redacted | | | | |
| f07e942a-492f-4428-9242-22f83cb45aa1 | Address Redacted | | | | |
| f07e9a2f-8ae1-4a4f-898b-e13debfc669a | Address Redacted | | | | |
| f07ebbe4-d605-4909-a80f-4c1ca4ae1b4c | Address Redacted | | | | |
| f07ec89f-19f7-417a-bbc2-bed2a4b77a67 | Address Redacted | | | | |
| f07ec95a-e6ab-40d4-a762-a0832c7698d3 | Address Redacted | | | | |
| f07ecabf-642e-4b5d-a0d7-57a52e447e91 | Address Redacted | | | | |
| f07ede81-6de2-49cc-bb2d-1de9570a10c4 | Address Redacted | | | | |
| f07ef57b-b8c2-4ef9-86b8-53eaa45543e2 | Address Redacted | | | | |
| f07f0785-bdda-4d2d-b118-34f730a26a44 | Address Redacted | | | | |
| f07f2032-6500-48e5-bf7f-9dbe2589b5ca | Address Redacted | | | | |
| f07f238e-a826-4edc-a3f7-e05ed1cc5498 | Address Redacted | | | | |
| f07f3952-14e5-4c53-a4c4-6b32550fb8ff | Address Redacted | | | | |
| f07f63ac-3103-46fb-8f83-7ca09d325201 | Address Redacted | | | | |
| f07f6667-67c1-4ed2-97dd-8d9ec173ed33 | Address Redacted | | | | |
| f07f6d53-a23b-432e-8da5-c311a1f05d83 | Address Redacted | | | | |
| f07f7014-bbfa-4c8a-ac69-fb0eafe944db | Address Redacted | | | | |
| f07f92d3-6698-4d51-8e85-7691374f7412 | Address Redacted | | | | |
| f07fb9f5-9910-47fe-8891-da57b0984d51 | Address Redacted | | | | |
| f07fd789-e474-4f73-a6f9-52872377007f | Address Redacted | | | | |
| f07fe4b4-6b4b-473b-a70c-dc30158d433d | Address Redacted | | | | |
| f080072d-72a2-4c5e-9423-35a0e8f641c0 | Address Redacted | | | | |
| f0802429-b735-4258-8fd0-7c7eceec0bec | Address Redacted | | | | |
| f08041d5-e136-4e26-b7c8-7878ae2a9649 | Address Redacted | | | | |
| f0804298-a6ad-4362-ae52-46e2994cb032 | Address Redacted | | | | |
| f0804bc3-bc31-40ee-9697-1ad624eb4b09 | Address Redacted | | | | |
| f0805f9a-1ad9-41b0-9a8b-34646a293e37 | Address Redacted | | | | |
| f0807e62-fe9d-437a-9578-cd5e1c015852 | Address Redacted | | | | |
| f080afe0-60f8-4473-9b6b-a164ea469aac | Address Redacted | | | | |
| f080fa1b-f634-436e-b194-39d266385e61 | Address Redacted | | | | |
| f0813665-63a4-46e1-ae3e-3a4bc5fbdb31 | Address Redacted | | | | |
| f08193ff-0874-49fc-bc96-c14e5b4bafde | Address Redacted | | | | |
| f0819b18-633e-4004-a01d-3413891773e4 | Address Redacted | | | | |
| f0819d39-0e09-4f5d-9e61-ca14c56cf740 | Address Redacted | | | | |
| f081f2e2-a94f-4be3-af1f-7ed77d09cd35 | Address Redacted | | | | |
| f0822f9c-4124-41dc-a6a8-75253aa0e973 | Address Redacted | | | | |
| f082425d-ae7e-4bc2-ae3a-0d8b583dcf14 | Address Redacted | | | | |
| f08245a2-e294-41bb-8358-0dd70cfeaf5d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f082580a-c25f-46f6-8250-4e570a738323 | Address Redacted | | | | |
| f082cb97-64e8-46fb-b724-4a63154d0bd4 | Address Redacted | | | | |
| f082ce1c-b71d-4d41-8acf-0533512b03c2 | Address Redacted | | | | |
| f082d239-b423-400c-823d-132a5a0dd20c | Address Redacted | | | | |
| f082ee3d-a553-489c-939f-da4a454566c1 | Address Redacted | | | | |
| f082fbb3-9086-46bb-9a45-fa87a7e148a7 | Address Redacted | | | | |
| f08337a4-9df0-4889-8868-c88794d4f4f2 | Address Redacted | | | | |
| f0834ec1-d4a0-4278-85aa-3cc6f39488d1 | Address Redacted | | | | |
| f0838d47-0c3d-4fe2-bca6-007bd81ed88b | Address Redacted | | | | |
| f0839b73-06e3-4027-9774-85a17413497a | Address Redacted | | | | |
| f083b065-ba78-43ec-ab14-e9ccc368c5df | Address Redacted | | | | |
| f083dd4f-b3e2-4012-b5b0-73e2b7bd7355 | Address Redacted | | | | |
| f084036e-e754-4dd4-8293-daf6f434e9ac | Address Redacted | | | | |
| f0841c82-2630-46c7-844c-ca4ec4e81f88 | Address Redacted | | | | |
| f0842000-1bce-4ee3-b304-40ec9e7d013b | Address Redacted | | | | |
| f0842add-7587-4953-8fb3-12c6662bf5b1 | Address Redacted | | | | |
| f08447ba-02c2-4309-a78b-352bd125f1bf | Address Redacted | | | | |
| f08455f4-bc1e-4440-a674-d89d91de6708 | Address Redacted | | | | |
| f0845b61-6ca3-4c5e-83cc-5de94abfb826 | Address Redacted | | | | |
| f0845dec-d207-45a4-bfda-b44d0e342082 | Address Redacted | | | | |
| f0846e38-2b82-42ea-8012-b0339fce35b0 | Address Redacted | | | | |
| f0847426-45af-4277-b89b-b698e49f1ecd | Address Redacted | | | | |
| f08492d9-ee2f-4e8d-aba2-6f67bf0205a0 | Address Redacted | | | | |
| f0849ac7-cc86-47fc-af48-58cff1803848 | Address Redacted | | | | |
| f084b65b-045d-4e7d-946a-1651a6c1b7f4 | Address Redacted | | | | |
| f084ebef-cfcb-48a1-be0d-136219d75983 | Address Redacted | | | | |
| f08500fd-068f-48c0-8d19-38ff69a4d92a | Address Redacted | | | | |
| f0851a6a-0ff7-4c0b-a73f-1bea538e3858 | Address Redacted | | | | |
| f0853579-d311-4e6d-9e8d-f29297ae37e0 | Address Redacted | | | | |
| f0854b59-872a-4c69-9932-7545c65baa2d | Address Redacted | | | | |
| f085674f-4afe-40e0-a463-3a76fd2e8765 | Address Redacted | | | | |
| f085cf3e-8c26-405a-8b78-7aa3cfbc4f61 | Address Redacted | | | | |
| f085e374-f6d4-4e96-ac1d-8562f812a376 | Address Redacted | | | | |
| f08614a1-e490-4acf-861f-3960447373c0 | Address Redacted | | | | |
| f0861651-ed14-4e44-a5b7-d99e8bf0568b | Address Redacted | | | | |
| f0861f28-54bc-4ac2-baaf-93bb0eeef571 | Address Redacted | | | | |
| f0862b47-735a-4022-bc18-6f6e3be5e676 | Address Redacted | | | | |
| f0865902-5015-4804-9336-6758e6adbf82 | Address Redacted | | | | |
| f08673aa-db93-472e-b0e4-45d9d2f3fcfa | Address Redacted | | | | |
| f08678db-cc5a-426c-a6a4-8b0a10c432ec | Address Redacted | | | | |
| f086a9fc-346d-497b-89bf-490f0ec8939c | Address Redacted | | | | |
| f086fa20-9696-4b71-b88a-b51a578dab8c | Address Redacted | | | | |
| f08717df-92dc-4234-babb-8449c34fe6fc | Address Redacted | | | | |
| f0876f5e-f487-4a98-ba3a-e9a6705eaa28 | Address Redacted | | | | |
| f08771e8-74ba-4d37-b9b3-544a1a9b31ec | Address Redacted | | | | |
| f08784e6-0c3b-4ce9-a54d-1279b48ec728 | Address Redacted | | | | |
| f0878957-29ee-4ccb-9f0a-77879e4bb23d | Address Redacted | | | | |
| f087b005-3717-4032-974c-f10b4e546ff1 | Address Redacted | | | | |
| f087e265-47f6-45f7-8e2c-a20d99b37625 | Address Redacted | | | | |
| f087e769-90ac-4553-aac0-8a2993e23a26 | Address Redacted | | | | |
| f088226b-950c-47ad-ae8a-862f4f0dd9ef | Address Redacted | | | | |
| f08834ec-9210-4f88-96e1-34f06fbf9847 | Address Redacted | | | | |
| f088c543-5a17-483d-8cec-1248d4430fda | Address Redacted | Page 9561 of 10184 | | | |
| f088c91e-c4cb-4cdb-a2e1-c2fba96c674e | Address Redacted | | | | |
| f088dbf1-4896-456c-b5a2-40cb00ee4434 | Address Redacted | | | | |
| f088f4dd-f723-428e-b2d5-c69521e327b9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f088f77e-586d-4b6d-8333-6ba781df838c | Address Redacted | | | | |
| f088f968-c97a-4b92-978f-84e5c72feccc | Address Redacted | | | | |
| f08904f3-d072-45af-bd6a-af039db0f24c | Address Redacted | | | | |
| f089107d-89e3-41ac-996b-3e3bccc7ee2f | Address Redacted | | | | |
| f08929fe-f7c2-4ffe-bd4e-0138e81a5f9f | Address Redacted | | | | |
| f08939ea-b0b6-4674-90e0-a12909bfb8f2 | Address Redacted | | | | |
| f089451d-9419-4615-8357-be8b81128dd8 | Address Redacted | | | | |
| f08946e3-dc44-4d45-bac7-35817a2d8679 | Address Redacted | | | | |
| f08951bd-2f14-4306-89e9-0d7fc5f57031 | Address Redacted | | | | |
| f0896cb4-abf5-410e-83c7-7d7c26fbc6bc | Address Redacted | | | | |
| f0896d8b-0c4f-4d63-b966-d3e7d5f64262 | Address Redacted | | | | |
| f089b305-0ea0-42dd-b2de-fd7191731b1C | Address Redacted | | | | |
| f089d06a-fe57-4011-b669-d7d3da641df1 | Address Redacted | | | | |
| f089e61f-578c-44da-bbe6-c2cab783bd48 | Address Redacted | | | | |
| f08a12ef-4b5f-4870-980f-c69977d6e6c9 | Address Redacted | | | | |
| f08a23c6-fc17-4345-b2d3-87103d723c44 | Address Redacted | | | | |
| f08a79a8-eadb-4755-b36b-75af0749441c | Address Redacted | | | | |
| f08a9926-d7b6-4a6a-849d-163009b0164d | Address Redacted | | | | |
| f08ab151-3dfe-4a5e-b917-9d288b4ecbae | Address Redacted | | | | |
| f08ab495-6f98-4fde-ab80-b8e4123a3835 | Address Redacted | | | | |
| f08acc76-5562-46ed-aa36-80f1386e59ec | Address Redacted | | | | |
| f08ad504-f3c6-498b-b31b-f593bc926631 | Address Redacted | | | | |
| f08ae1df-1de1-49f4-8922-6846b2abc4b7 | Address Redacted | | | | |
| f08af535-d971-496f-98c3-b6eabdcf987f | Address Redacted | | | | |
| f08af851-105d-423d-9f45-3b25756533f4 | Address Redacted | | | | |
| f08b296e-a7b2-4246-949e-68c8cd789875 | Address Redacted | | | | |
| f08b76ab-f3ba-4323-b193-4f8ff50bb28b | Address Redacted | | | | |
| f08b81af-0055-489e-afc6-0462d75b4a8C | Address Redacted | | | | |
| f08b912b-971d-4f3d-bb84-4daf1e89107d | Address Redacted | | | | |
| f08b9fc2-bc6f-4450-8fcc-8411e9442035 | Address Redacted | | | | |
| f08bab02-f5a4-4410-b866-4ef2b022ceab | Address Redacted | | | | |
| f08bdbcb-f625-4236-a288-28af648935e5 | Address Redacted | | | | |
| f08be330-3db8-4068-bc94-ce103181461a | Address Redacted | | | | |
| f08c130f-94b1-40de-8335-f1fe780c951C | Address Redacted | | | | |
| f08c1e3b-a662-438c-b3b3-ab0e3b7e6524 | Address Redacted | | | | |
| f08c55c3-29a9-4bfd-8ea5-a5f1ddaf1b13 | Address Redacted | | | | |
| f08c70bf-ea02-47bf-8cdf-1545e4c6ab7c | Address Redacted | | | | |
| f08cc9e8-39b4-4ac0-b59d-853830c4e3cb | Address Redacted | | | | |
| f08d037b-c6b4-4e4f-a3c2-498eb8f19025 | Address Redacted | | | | |
| f08d062f-1c39-404a-a6ed-c01732c4edeC | Address Redacted | | | | |
| f08d0908-42c3-4bca-b119-127d2913973a | Address Redacted | | | | |
| f08d0e72-9f8b-40eb-9220-1d58ae36ec8a | Address Redacted | | | | |
| f08d3578-405b-44e4-9462-69b293273ace | Address Redacted | | | | |
| f08d3de8-526d-485e-afe9-47f02b55304f | Address Redacted | | | | |
| f08d81c7-9028-443d-b7a2-47e22eb38bd0 | Address Redacted | | | | |
| f08d82b5-32c4-4494-a781-a8cbbd823fb9 | Address Redacted | | | | |
| f08d9e36-bc03-4997-8e25-e5cc6895ba4a | Address Redacted | | | | |
| f08da1af-fb51-4fc7-b077-fb293df5d581 | Address Redacted | | | | |
| f08dda1d-5d08-4204-85b1-fe2ce9d0866e | Address Redacted | | | | |
| f08ded52-f832-4e66-ad41-25fa0dc25dd7 | Address Redacted | | | | |
| f08e1462-cd25-4cc8-b23a-f967f0b6074e | Address Redacted | | | | |
| f08e1781-a245-4dc5-bccf-91a7ce50318b | Address Redacted | | | | |
| f08e4360-9951-40ce-9ffa-1d60ae0c53e8 | Address Redacted | | | | |
| f08e47e3-109a-493e-a6c8-cb316a879b57 | Address Redacted | | | | |
| f08ebe75-f7bb-4b91-bd54-9bd6b4492ace | Address Redacted | | | | |
| f08ec7c3-5d4e-4297-b403-88173cf4b564 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f08edb02-f4e3-49ac-9e54-785cdefbca10 | Address Redacted | | | | |
| f08eddf3-28df-4f3c-8660-fab8662d9de7 | Address Redacted | | | | |
| f08ede4f-4c58-46ac-8728-e667f213a163 | Address Redacted | | | | |
| f08efaaf-92fc-4de7-b922-0c6c29a84733 | Address Redacted | | | | |
| f08f575e-9167-4a4c-8d34-b845f413c1fc | Address Redacted | | | | |
| f08f659e-b596-48ef-87e4-c70bf948a401 | Address Redacted | | | | |
| f08fa4a7-ef75-40bf-8ce4-d408b802a692 | Address Redacted | | | | |
| f08fddcb-6c46-4fd5-b349-557c5ce08e1d | Address Redacted | | | | |
| f08fedee-db8f-46f5-8832-1867c7860fa7 | Address Redacted | | | | |
| f090209e-b170-4d89-a13a-58127c1e45d6 | Address Redacted | | | | |
| f902629-70df-4164-81ec-2c2da3842f2f | Address Redacted | | | | |
| f0903a1d-d1d6-4c18-abde-b0b627528ea4 | Address Redacted | | | | |
| f0904465-7698-4cf0-a938-dd04253ef182 | Address Redacted | | | | |
| f0908d49-9fb3-4e29-a480-0a681d39fab2 | Address Redacted | | | | |
| f090954f-e749-4259-9c7e-512aa2436cd4 | Address Redacted | | | | |
| f0910e18-e6b6-4221-baad-2ebc6661e970 | Address Redacted | | | | |
| f0911428-7fca-43bc-b4b4-8232fe7765ec | Address Redacted | | | | |
| f0913c78-4b04-444b-bf2d-ca5c6ad38e10 | Address Redacted | | | | |
| f0913c91-d1e5-4261-b03e-45de431e39dd | Address Redacted | | | | |
| f0913f4e-eccb-4b18-a211-d0963fa71c15 | Address Redacted | | | | |
| f091cb19-2a5d-4f2e-9f83-e2e290da6ab3 | Address Redacted | | | | |
| f092138d-af5f-4ac1-a96f-e6095f71d5ab | Address Redacted | | | | |
| f0921faa-f73d-4c50-95a0-bc8656b8e8b9 | Address Redacted | | | | |
| f0925ab0-67b3-41f3-b78b-e5a12cecbb99 | Address Redacted | | | | |
| f0927084-4179-4ead-b832-a721171eb741 | Address Redacted | | | | |
| f0927ad3-00ef-48bf-b626-2fb82efe56e6 | Address Redacted | | | | |
| f0927c5e-17c2-418b-baca-10d08d5488fd | Address Redacted | | | | |
| f0929ad0-9e05-48e9-8d59-31584b957131 | Address Redacted | | | | |
| f092aa4c-d568-4ec6-9936-a907ba88ceb7 | Address Redacted | | | | |
| f092e5b0-8b4c-4f83-9c88-1ed951143ba6 | Address Redacted | | | | |
| f092f890-509c-48df-8623-5fc1c6c3ebc5 | Address Redacted | | | | |
| f093337a-345f-457e-affb-312405f43dea | Address Redacted | | | | |
| f09346a8-05fa-449a-ac86-a261c82e6892 | Address Redacted | | | | |
| f09352f4-4b64-4fd1-a894-12a45a2c7909 | Address Redacted | | | | |
| f093a305-727b-49f6-b550-af249ce77422 | Address Redacted | | | | |
| f093bca1-6778-49d9-b525-36fe88ef0c4f | Address Redacted | | | | |
| f093bcd0-42b4-4db9-a14b-1873391aa3a3 | Address Redacted | | | | |
| f093f7d5-bf11-4fd9-919f-7331dc440682 | Address Redacted | | | | |
| f0940240-af71-496d-886e-e1ec30073d6c | Address Redacted | | | | |
| f09456ab-a45d-4659-8454-e1e29ed848c5 | Address Redacted | | | | |
| f0945818-4c75-45c6-ad6b-40fd0b1aff1c | Address Redacted | | | | |
| f094668d-6e7f-40d3-8d9c-71e0a1819317 | Address Redacted | | | | |
| f0947918-2bd9-4e8c-b315-b4627e514942 | Address Redacted | | | | |
| f094b7a4-c528-4ea9-b749-cf5941361e7e | Address Redacted | | | | |
| f094c5d8-b06a-4216-af6c-a2ae6a516bcd | Address Redacted | | | | |
| f094ccf4-004d-49fb-b5ce-babc6154ece0 | Address Redacted | | | | |
| f094f739-c1e9-452f-bd45-c0a5c509c469 | Address Redacted | | | | |
| f09505b1-1def-4e25-835c-653f130ad1a9 | Address Redacted | | | | |
| f0950766-86d4-48fc-b9c0-87e95a3890b8 | Address Redacted | | | | |
| f0951200-0d76-47cd-9735-3b0bc938357a | Address Redacted | | | | |
| f0954e12-6267-492b-9399-e7f50ff821b1 | Address Redacted | | | | |
| f09579d4-495e-4b07-9d52-4bfe049bda6c | Address Redacted | | | | |
| f0957ce4-cc61-45ff-9b70-1cb999b92870 | Address Redacted | | | | |
| f0957f29-ea81-4d37-a5c6-c3e6d9d7b261 | Address Redacted | | | | |
| f095ee33-8d41-4c4f-92fb-46898f592f5a | Address Redacted | | | | |
| f095efcf-3351-461a-a012-589744b5d8ee | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f0960071-1660-4474-9c57-5342e95cfac1 | Address Redacted | | | | |
| f09646b5-7129-425b-806a-bf585705f58a | Address Redacted | | | | |
| f0966d8c-1051-4eb0-8c51-0fc716c0a702 | Address Redacted | | | | |
| f0967435-b294-46bf-8800-f7c0f78c7234 | Address Redacted | | | | |
| f096ca90-53c7-49f7-bfc0-f34b156b430c | Address Redacted | | | | |
| f096f191-0d44-4ffc-b994-d59fbf0c68e4 | Address Redacted | | | | |
| f096ff6e-916a-4e35-96cd-fae8f88a894l | Address Redacted | | | | |
| f0979ac0-cf53-4450-ba9d-f1b9c8365363 | Address Redacted | | | | |
| f097bfed-0513-4771-891d-0c77d64501b4 | Address Redacted | | | | |
| f097c56f-85ab-422c-af9e-7b7cf5c2bb80 | Address Redacted | | | | |
| f097ce4f-578b-4b2a-938f-1296cde75d67 | Address Redacted | | | | |
| f097d725-0945-46a5-b741-0b646c456ed9 | Address Redacted | | | | |
| f097f2a1-2716-4c07-a3d4-8b6855adb8f7 | Address Redacted | | | | |
| f0980135-7a6b-45a5-96da-05e568535bba | Address Redacted | | | | |
| f0980e6c-b3e3-433b-adea-d75ab4574502 | Address Redacted | | | | |
| f0982b11-e132-43d4-ac95-c56400768149 | Address Redacted | | | | |
| f09904e7-5d1b-4281-814e-ffd000588c22 | Address Redacted | | | | |
| f0997eed-a02d-4a1d-b0d1-0a75c5502cb1 | Address Redacted | | | | |
| f099acc1-38b3-4ee6-a55d-658210702e7b | Address Redacted | | | | |
| f099b432-e0c2-4063-9c28-db42fecc3729 | Address Redacted | | | | |
| f099eb40-8433-4306-b29c-6afce0e3ad05 | Address Redacted | | | | |
| f09a2c4f-777a-4178-a54e-0ce8c62cdc6f | Address Redacted | | | | |
| f09a59d4-2097-46d2-92a7-443a8dd96c2c | Address Redacted | | | | |
| f09a99ea-59ab-422d-996a-6df07e7cf446 | Address Redacted | | | | |
| f09aaad0-772d-4de3-a3de-d9fc2a4661de | Address Redacted | | | | |
| f09aaefb-bf45-4aab-b1e9-5c833b8d40a6 | Address Redacted | | | | |
| f09acb8b-050b-474d-8bf6-9aceb31fb8a8 | Address Redacted | | | | |
| f09b1067-dc8c-426f-a66a-02240a874304 | Address Redacted | | | | |
| f09b217d-11ba-4892-8644-ab4e8ddd2c93 | Address Redacted | | | | |
| f09b230b-7f46-49a8-8f7f-988f36dcfe1b | Address Redacted | | | | |
| f09b249d-abe7-4a68-ab8b-3215645aed25 | Address Redacted | | | | |
| f09b3dc2-50da-47b2-8fe3-9d4111a45604 | Address Redacted | | | | |
| f09b400a-3193-4549-9fd0-f6fdabe197ec | Address Redacted | | | | |
| f09b4738-2b53-405b-9263-4edfbdfdb1c3 | Address Redacted | | | | |
| f09b4c4b-13ed-4241-b103-410e94a38bd9 | Address Redacted | | | | |
| f09b89a6-ee9e-48cc-a016-1c0a7fb855b9 | Address Redacted | | | | |
| f09bb850-23e0-449c-9688-6dddf58cb67a | Address Redacted | | | | |
| f09bc354-a603-4b5a-9a9f-4df0e1d6e4ad | Address Redacted | | | | |
| f09be3ea-bc08-4d1b-94ce-f4caab082bd0 | Address Redacted | | | | |
| f09c0a6a-6b14-49fb-a85a-9fdf8d8efb9C | Address Redacted | | | | |
| f09c10f1-8e28-4953-a2a5-5b9af207accl | Address Redacted | | | | |
| f09c2291-e263-4ec7-97db-4df308b5ca74 | Address Redacted | | | | |
| f09c2b70-57b2-4de9-be83-f812feb39816 | Address Redacted | | | | |
| f09c5a00-636e-4505-a7af-05446420b561 | Address Redacted | | | | |
| f09c7fab-9add-4b02-a34c-1339eee0dc2b | Address Redacted | | | | |
| f09c9d0e-da29-4b8f-a322-e25cfe42c9aa | Address Redacted | | | | |
| f09cb298-9c0b-4a59-aed0-ad314c62ba69 | Address Redacted | | | | |
| f09cb60b-dab6-494c-85d5-27839e97d8b4 | Address Redacted | | | | |
| f09cc622-3c4e-4b92-a0dd-077cd27f58f3 | Address Redacted | | | | |
| f09ccde3-28aa-4680-80ab-10999b69f8d5 | Address Redacted | | | | |
| f09d0dc8-fb19-43cc-9692-0f1fcc911215 | Address Redacted | | | | |
| f09d361b-389a-43bd-90d8-f1435d498798 | Address Redacted | | | | |
| f09d39c3-ca1b-420e-b9a1-3b8d79a810f7 | Address Redacted | Page 9564 of 10184 | | | |
| f09d7c55-f9e6-472c-8d44-cf25db224087 | Address Redacted | | | | |
| f09dace2-5d74-41ec-a48e-07896de11c0e | Address Redacted | | | | |
| f09daf8c-43d9-4333-87a1-2a113a032fda | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| f09d9d4-bb75-422c-98f3-f8e838533c04 | Address Redacted | | | | |
| f09dbcc2-e61f-4431-8aaa-60de06fb3a86 | Address Redacted | | | | |
| f09dce27-cb62-4e1f-8be1-cae066ffc0cb | Address Redacted | | | | |
| f09ddf30-62d5-45b1-8b93-e668149379ab | Address Redacted | | | | |
| f09e0461-a6b8-4053-96cf-0dfa089f4156 | Address Redacted | | | | |
| f09e314d-a9fb-4bad-a117-5bb6acbab985 | Address Redacted | | | | |
| f09e35d3-a38f-400a-ac32-33e7f9741f69 | Address Redacted | | | | |
| f09e4a08-c025-459c-932e-b9751c3bec4a | Address Redacted | | | | |
| f09e5622-ad92-4a98-b551-bfaeabe19fac | Address Redacted | | | | |
| f09e782c-feb5-4f6b-8d56-a4972c869946 | Address Redacted | | | | |
| f09e7c83-bfb0-4d92-9d0a-ddc442a990e2 | Address Redacted | | | | |
| f09e876f-6632-48c6-b7b6-ae1e0d0d69ca | Address Redacted | | | | |
| f09e9beb-3069-4bee-ade6-4c14e01ba745 | Address Redacted | | | | |
| f09eaed0-8c07-4a8a-8b52-5491fb785b95 | Address Redacted | | | | |
| f09ecccb-8626-48d9-9ffd-81679f63514f | Address Redacted | | | | |
| f09edbd6-b3d9-4663-9713-8af5008e93c5 | Address Redacted | | | | |
| f09efd5f-843b-4fad-bf96-660562fb3bb8 | Address Redacted | | | | |
| f09f68e3-7b60-4bda-96a5-b394e9aaced1 | Address Redacted | | | | |
| f09f6a6c-d597-4880-89cd-081e70504144 | Address Redacted | | | | |
| f09fa9b7-2919-4358-bf4d-dc58d6ea2469 | Address Redacted | | | | |
| f09fdd48-ca03-466e-9393-427363d240ac | Address Redacted | | | | |
| f09fe3d6-6444-4f2f-948a-4af850e54632 | Address Redacted | | | | |
| f0a06410-8a7f-4741-8c39-5d1c45d04ccf | Address Redacted | | | | |
| f0a075f8-d595-4508-a2f4-beafbbd2930f | Address Redacted | | | | |
| f0a084de-8f7b-4e6f-9d7d-b402dc15f328 | Address Redacted | | | | |
| f0a09c44-4375-45be-bc41-a262d1c4b366 | Address Redacted | | | | |
| f0a0a64a-e626-47b4-a9c6-43ccc7133e31 | Address Redacted | | | | |
| f0a0a818-a0e9-4c43-9bdf-31786a9fe4a6 | Address Redacted | | | | |
| f0a0a83d-ee23-4c9a-92dd-c0491dc4edf7 | Address Redacted | | | | |
| f0a0b2fb-48bf-43de-a000-05db9ee1fe0b | Address Redacted | | | | |
| f0a0d7b0-cf04-4824-8575-1c6c523a42d5 | Address Redacted | | | | |
| f0a0de03-e8a1-4dfa-ad70-447682638e30 | Address Redacted | | | | |
| f0a0ebba-1b42-4e5b-8c19-13258717c73b | Address Redacted | | | | |
| f0a0fcc9-8f55-4b53-959c-4d71e7d2eca0 | Address Redacted | | | | |
| f0a10965-0aa3-4c1c-ba29-583a1265aa80 | Address Redacted | | | | |
| f0a10caa-756a-411b-be89-9bdc9cac76d1 | Address Redacted | | | | |
| f0a12ada-9244-4b15-8a46-5471bfecf82c | Address Redacted | | | | |
| f0a17377-7dc7-4278-8443-e2cef588ab50 | Address Redacted | | | | |
| f0a17892-447f-467b-b9c3-5602cc3ce212 | Address Redacted | | | | |
| f0a178d2-5621-439f-9e56-6c0975e4d1a8 | Address Redacted | | | | |
| f0a17c8e-45ea-4042-9eb5-4b7a385b5999 | Address Redacted | | | | |
| f0a182e0-01b5-46c5-ac2b-d8f827b99abe | Address Redacted | | | | |
| f0a1a6b5-3693-40fd-a456-70a1ef1e88dc | Address Redacted | | | | |
| f0a1acda-b39f-472a-ba28-66964fe34546 | Address Redacted | | | | |
| f0a1ad0c-6513-406a-9a94-11962476e3cb | Address Redacted | | | | |
| f0a2016b-3617-4d95-9891-8dc9566ab33a | Address Redacted | | | | |
| f0a2081a-4cf2-42d1-a7b3-d78a4893b8b7 | Address Redacted | | | | |
| f0a2215a-5293-490a-90a9-78da784ecb48 | Address Redacted | | | | |
| f0a23e0d-67fe-44d5-9f01-704552edf911 | Address Redacted | | | | |
| f0a25a35-0f50-400f-98bc-3f257e5f89a7 | Address Redacted | | | | |
| f0a285be-783a-4c34-8336-28ea7e3de136 | Address Redacted | | | | |
| f0a29d33-ef8c-4cdc-8b9b-a365fab26756 | Address Redacted | | | | |
| f0a2a759-856d-4508-b4b9-3f71de31715e | Address Redacted | | | | |
| f0a2d15b-c1d1-457b-b027-8e6b3ce28d92 | Address Redacted | | | | |
| f0a2fabf-3a06-44c2-a258-340a784272a1 | Address Redacted | | | | |
| f0a3395a-07d1-401d-9994-738b295cd5b4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f0a341e6-9086-493a-bf7d-f5f55c71af0e | Address Redacted | | | | |
| f0a344e8-6a5a-4922-b72d-44c3c68561b1 | Address Redacted | | | | |
| f0a383eb-c3d0-4c17-93af-506555edcf11 | Address Redacted | | | | |
| f0a391e7-608e-4e15-8feb-470dc7c533e6 | Address Redacted | | | | |
| f0a3cbdc-b556-4e96-b56d-18ccd8fe8387 | Address Redacted | | | | |
| f0a3e30b-f026-482f-92db-0de75f0a25cc | Address Redacted | | | | |
| f0a3ec8c-49a1-40d3-a4b1-164182e441bb | Address Redacted | | | | |
| f0a3edcc-0fa0-448c-a82c-c3cda21a9bd0 | Address Redacted | | | | |
| f0a40219-2294-470a-b88c-03c4d97375e1 | Address Redacted | | | | |
| f0a437a1-24ac-4180-b21c-5a2e400778f1 | Address Redacted | | | | |
| f0a44717-2783-4ce1-b56b-d95ae0b7e5b2 | Address Redacted | | | | |
| f0a46352-325c-48a2-a028-8724c26c8e98 | Address Redacted | | | | |
| f0a46c3d-1db3-44d7-a520-45a0cc9ee9bc | Address Redacted | | | | |
| f0a46ce8-6402-4c9b-bce6-0e49d151fd05 | Address Redacted | | | | |
| f0a48265-7bc3-47e7-90bb-e3c9725f983e | Address Redacted | | | | |
| f0a48f5c-97b5-4bcf-a4a1-10a9ba38c38e | Address Redacted | | | | |
| f0a4c7fa-195a-40d0-97e5-c200d9584578 | Address Redacted | | | | |
| f0a4dc04-215b-484a-80f6-432ab82ff568 | Address Redacted | | | | |
| f0a4e33b-6b3e-42b9-ae1d-d11d98635bd2 | Address Redacted | | | | |
| f0a5166a-761d-45cd-ba5d-bf1b8f8a2de0 | Address Redacted | | | | |
| f0a57f27-6044-4fd6-ba0b-7e2fa651d2ac | Address Redacted | | | | |
| f0a59c8c-85bf-4558-a113-a422bbadcf64 | Address Redacted | | | | |
| f0a5a221-e3cd-4360-8a86-46e5e8187259 | Address Redacted | | | | |
| f0a5c991-3c03-42f9-b920-fcf5ed782fd4 | Address Redacted | | | | |
| f0a5cf5a-10a2-440e-9dee-397ce8cce581 | Address Redacted | | | | |
| f0a5d092-9933-438e-bace-2f2ab90c203l | Address Redacted | | | | |
| f0a5dae7-5498-4fef-a3f9-4883d8dd65a0 | Address Redacted | | | | |
| f0a5ff78-8115-484a-8e7e-ba5c2bd7d0d6 | Address Redacted | | | | |
| f0a60f6f-439f-493e-8abb-06720443ffde | Address Redacted | | | | |
| f0a61c8d-2405-4e22-b19b-a935043b7436 | Address Redacted | | | | |
| f0a65857-1457-400c-b88a-d9f65df42e2a | Address Redacted | | | | |
| f0a66726-2125-4701-ab9c-06332726d4c8 | Address Redacted | | | | |
| f0a677ee-09d5-4dba-a6a6-4ca49f6c2c71 | Address Redacted | | | | |
| f0a67eb0-6900-4cc3-b981-518a35dddbfb | Address Redacted | | | | |
| f0a696a0-c0f0-4c0d-a6a2-ea62ecf2f12a | Address Redacted | | | | |
| f0a69b51-9359-41d8-8614-fe3a00edfad2 | Address Redacted | | | | |
| f0a6bc04-8a22-40cb-b932-e5d42d50b4be | Address Redacted | | | | |
| f0a6f660-87cf-4898-afbc-fa0eedeebf7b | Address Redacted | | | | |
| f0a6ffda-4c42-42af-a46d-ca6c6ed76d52 | Address Redacted | | | | |
| f0a712ca-332b-4fe2-9596-fb2682d41aa1 | Address Redacted | | | | |
| f0a74ad8-9b7c-4138-a0cf-0ef89702a301 | Address Redacted | | | | |
| f0a74bf5-c316-4e39-adf4-f8e1c79bc1e2 | Address Redacted | | | | |
| f0a74cca-3a98-4bdb-a57b-4b5e41f37977 | Address Redacted | | | | |
| f0a7503b-7d0d-484f-a458-b167e6531e9e | Address Redacted | | | | |
| f0a76704-b233-4801-a1ee-81319384742C | Address Redacted | | | | |
| f0a78293-9336-413f-b162-3190f573cca3 | Address Redacted | | | | |
| f0a79bc9-e84d-4e91-96cf-0f700e7bd603 | Address Redacted | | | | |
| f0a7be86-0df4-4ff0-a414-7a0fd1939c21 | Address Redacted | | | | |
| f0a7f104-753d-48ca-9bac-0f1a27894981 | Address Redacted | | | | |
| f0a7f552-2b33-409e-940e-0def84944a91 | Address Redacted | | | | |
| f0a82080-fa61-4182-904d-f270afe36799 | Address Redacted | | | | |
| f0a8560e-6d64-4352-9b3e-07c2a0a47685 | Address Redacted | | | | |
| f0a865e3-e760-4355-9d31-2266a5cb4f93 | Address Redacted | Page 9566 of 10184 | | | |
| f0a886ee-3527-418f-a9b7-03d3bba94a8e | Address Redacted | | | | |
| f0a8b49b-b8f5-438b-9647-a9e290394a2b | Address Redacted | | | | |
| f0a8d4ce-2bc3-495f-9799-5f5bbb7bfdb0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| f0a8f907-27a9-4f7d-b4e2-3596124f3149 | Address Redacted | | | | |
| f0a9183c-89ed-4e4d-b2ab-3dd350fe59f0 | Address Redacted | | | | |
| f0a9499e-6bfb-4694-8178-5b9cea07bdc5 | Address Redacted | | | | |
| f0a95189-f58e-43a3-9241-2f74e89bed26 | Address Redacted | | | | |
| f0a952cb-6fc1-49f6-a7f6-93d12c1bef70 | Address Redacted | | | | |
| f0a96c4a-4e01-44fb-8772-d08cba941772 | Address Redacted | | | | |
| f0a97021-e86b-47de-b9d9-c6548e28179C | Address Redacted | | | | |
| f0a9d1c2-e667-42de-b275-df5719ba426d | Address Redacted | | | | |
| f0a9f2c1-2749-4cf9-8078-8c7ea700b9ce | Address Redacted | | | | |
| f0a9ff52-7838-4bc3-b426-0dd4f159ace8 | Address Redacted | | | | |
| f0aa2857-f2be-494e-8b15-0ed540d0aab3 | Address Redacted | | | | |
| f0aa5a23-b958-432c-8db7-fa5a1fdaadac | Address Redacted | | | | |
| f0aa659c-3db9-4b87-9853-209b9b3adc9b | Address Redacted | | | | |
| f0aa6873-31b4-4ab5-8d5e-615b149706df | Address Redacted | | | | |
| f0aa6ff7-63cd-4ca2-a043-ec30c1135ce7 | Address Redacted | | | | |
| f0aaaac3-01e8-4e46-854f-bf0e76baa414 | Address Redacted | | | | |
| f0aabc04-d598-43a9-a1d8-f92ee95d5312 | Address Redacted | | | | |
| f0aac1cf-69b8-4b6c-9016-49021709dd48 | Address Redacted | | | | |
| f0ab032d-651e-4de7-99ad-f18235ec661C | Address Redacted | | | | |
| f0ab04ad-919d-4fc8-bd2a-09b5b58074ae | Address Redacted | | | | |
| f0ab0b3b-d280-43a1-93ce-cfa8ad097bab | Address Redacted | | | | |
| f0ab17e9-f22c-427c-930d-1cb6009040c4 | Address Redacted | | | | |
| f0ab2700-e723-47de-9ed3-16391ef6ace0 | Address Redacted | | | | |
| f0ab2791-02c0-4e10-976f-516b4218100C | Address Redacted | | | | |
| f0ab2eab-baea-41dc-9da6-6d16f98581a6 | Address Redacted | | | | |
| f0ab3a6d-4211-4441-abda-c15d98aebd2C | Address Redacted | | | | |
| f0ab5190-87e6-474c-aa02-2bc09334739d | Address Redacted | | | | |
| f0ab640c-4574-43c8-a7d8-4198832e920f | Address Redacted | | | | |
| f0ab9cfb-a2fd-40be-875b-dbf67ae706b8 | Address Redacted | | | | |
| f0aba21e-13e3-4afa-812c-d4895906f7d4 | Address Redacted | | | | |
| f0abadfa-8a48-42bb-96d5-79ba25d72f4c | Address Redacted | | | | |
| f0abba9b-6f13-4b7d-9fef-23880c58cc61 | Address Redacted | | | | |
| f0abe6e9-9735-45eb-9742-33fd40398cca | Address Redacted | | | | |
| f0ac0617-ad30-445a-87d7-2075253e792e | Address Redacted | | | | |
| f0ac13c2-1cf4-4493-b3c1-5d5c352869de | Address Redacted | | | | |
| f0ac19f5-e914-471f-9238-2769d8c14f2e | Address Redacted | | | | |
| f0ac9e72-964b-4bed-9c8d-bf085ccd45d4 | Address Redacted | | | | |
| f0ad00d1-6436-4d71-aa54-f63b8ba2de80 | Address Redacted | | | | |
| f0ad2c36-344a-430d-ba82-24d427a99002 | Address Redacted | | | | |
| f0ad3a62-3f83-42c7-9c52-4a83e2cee248 | Address Redacted | | | | |
| f0ad44c6-7968-4e8d-918b-cc4ffb41c874 | Address Redacted | | | | |
| f0ad50af-c437-4682-af18-55078ca1844c | Address Redacted | | | | |
| f0ad5b07-d8cd-496a-b27f-40fece5e9fe5 | Address Redacted | | | | |
| f0ad6f98-4d1d-4984-b801-2d7a6cb62b68 | Address Redacted | | | | |
| f0adee57-12da-4a27-a79e-433f64619414 | Address Redacted | | | | |
| f0ae3413-1c9d-4bf6-a17e-8a2839b7b4cb | Address Redacted | | | | |
| f0ae9a1d-e16b-4cc8-97d5-0ac5c8afb284 | Address Redacted | | | | |
| f0ae9c74-5c3b-48a0-8ecc-ed88068c000f | Address Redacted | | | | |
| f0aeb372-efaf-45da-8118-949991e26e27 | Address Redacted | | | | |
| f0aec789-e2b0-4ebc-a076-6842bbd4400a | Address Redacted | | | | |
| f0aefbc8-28d4-4188-a116-3f78f79ea51C | Address Redacted | | | | |
| f0af21b7-2dd6-4dfd-98c0-392c73099626 | Address Redacted | | | | |
| f0af22d6-1353-43d8-82ec-74734ff3c615 | Address Redacted | Page 9567 of 10184 | | | |
| f0af2cd6-3a61-4088-9c3d-e6b9d408a973 | Address Redacted | | | | |
| f0af5aee-8c25-472f-a368-220c61eb002b | Address Redacted | | | | |
| f0af83c6-8d67-41bb-ac8d-4bd3e4893bb0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f0afadc8-c354-42a1-860b-cf5de45c7b12 | Address Redacted | | | | |
| f0afb454-1572-4ce7-9c7a-e2b7f8f9a9fc | Address Redacted | | | | |
| f0afb998-4ab7-44b4-b599-bab93e9ad15b | Address Redacted | | | | |
| f0afc836-b001-487f-b322-43d4a8eb9dc8 | Address Redacted | | | | |
| f0afe924-8130-483f-be0d-6279b543c3b8 | Address Redacted | | | | |
| f0afe98a-5638-4f47-b952-632d6e6a8272 | Address Redacted | | | | |
| f0aff052-4f70-4a8e-b7c4-9f49add1283b | Address Redacted | | | | |
| f0affa6c-5cfd-4ff3-872b-278b5d7cd613 | Address Redacted | | | | |
| f0b0028e-5372-4a32-978e-3a91416fd3a8 | Address Redacted | | | | |
| f0b06a38-7609-42c1-844b-df4ff1ce8211 | Address Redacted | | | | |
| f0b082af-9b18-4724-9b67-26da3571128e | Address Redacted | | | | |
| f0b08885-7026-4358-8a5a-6f5e4872fb14 | Address Redacted | | | | |
| f0b09f8b-2964-4be8-890a-3610d76dc65d | Address Redacted | | | | |
| f0b0b3b1-759b-4248-a522-97f81d9c94d5 | Address Redacted | | | | |
| f0b0bc1b-28f5-45df-842a-1b5813bd069b | Address Redacted | | | | |
| f0b0d7b7-abbe-4bf7-ac4b-5b106adb34d5 | Address Redacted | | | | |
| f0b0d979-3eae-43fc-af07-771892119ecb | Address Redacted | | | | |
| f0b0f749-4a51-436e-8467-5ce7157c17ec | Address Redacted | | | | |
| f0b1170f-6bec-41b3-b38b-47bea3bde696 | Address Redacted | | | | |
| f0b11e75-14f0-4b01-8d5c-1ccba8e6ea71 | Address Redacted | | | | |
| f0b1645f-5130-43bc6-b10a-2dec9661b6ff | Address Redacted | | | | |
| f0b1b071-dbe3-4d5f-b48f-4dc56274cf2a | Address Redacted | | | | |
| f0b1db85-621f-4582-99b1-cbca894d2f64 | Address Redacted | | | | |
| f0b1f154-658f-4f86-8651-d8531ccb49a0 | Address Redacted | | | | |
| f0b1faca-cecf-4766-9f3c-c113d1eeda50 | Address Redacted | | | | |
| f0b1fc1e-70fc-4f74-aef8-7e6084ae3fc9 | Address Redacted | | | | |
| f0b21f82-bc18-4a8b-96fe-bd011c172b05 | Address Redacted | | | | |
| f0b22650-32e7-47e4-8546-22a1a052504f | Address Redacted | | | | |
| f0b23bb0-532d-4863-8a7e-de6f480d9dee | Address Redacted | | | | |
| f0b23e06-df2b-4c83-81e4-81a078e4751e | Address Redacted | | | | |
| f0b2602b-2ffc-4d5c-b81a-01c22b596583 | Address Redacted | | | | |
| f0b26e20-dd24-48a0-8ccc-821b5f9528d7 | Address Redacted | | | | |
| f0b27e6e-079b-4aaf-873c-9e63397718ca | Address Redacted | | | | |
| f0b2e31c-df32-4434-add2-016b087050d7 | Address Redacted | | | | |
| f0b31cc7-8c7c-41db-9a1e-e6399fb59807 | Address Redacted | | | | |
| f0b3214c-b7b3-4258-94d9-a15cd6056419 | Address Redacted | | | | |
| f0b33375-0280-4710-a8f0-5f12a996b915 | Address Redacted | | | | |
| f0b33e82-ba00-45e7-963e-e9a46c02592e | Address Redacted | | | | |
| f0b34ff2-7c49-45a2-bcb7-f4501758c09b | Address Redacted | | | | |
| f0b3623a-bbfe-4888-aceb-bef56ff9d85b | Address Redacted | | | | |
| f0b38c43-018a-4354-9eb1-8c88c73b0af2 | Address Redacted | | | | |
| f0b402ef-ebef-4f21-91d2-2384360e872b | Address Redacted | | | | |
| f0b416f8-0719-49e5-9024-78b7010d2408 | Address Redacted | | | | |
| f0b45a44-6d39-4e73-ad08-10b8708442c9 | Address Redacted | | | | |
| f0b473a9-3e02-4454-9587-bd79f2f87a6f | Address Redacted | | | | |
| f0b47e61-7bbb-4fd7-9ded-3e5cf497f75c | Address Redacted | | | | |
| f0b4847a-4207-444e-b6d8-97d34de837da | Address Redacted | | | | |
| f0b4b8a2-15f8-47b7-ab23-3640ada77b33 | Address Redacted | | | | |
| f0b4d7de-0798-4f86-aa2c-b3c0dee4dd75 | Address Redacted | | | | |
| f0b4e2a5-13ca-4172-84d6-aa26a153461a | Address Redacted | | | | |
| f0b4ec02-d8c0-46e5-9081-c2ff562dbeb5 | Address Redacted | | | | |
| f0b4ff3d-9db7-4c87-9654-6cd38d6066a6 | Address Redacted | | | | |
| f0b52c08-dd79-419c-a9ab-5ff495f4336a | Address Redacted | | | | |
| f0b53f5c-e1ee-4301-a14c-6f40f52e7da1 | Address Redacted | | | | |
| f0b5629b-a35c-4ea1-b20d-5f75626927af | Address Redacted | | | | |
| f0b56a6e-d584-4e87-a36a-ab075e8c9e33 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f0b580f0-a8be-4a2f-a133-a222299f5bc5 | Address Redacted | | | | |
| f0b58405-9d7a-4bf5-aea5-ca65eebc8ded | Address Redacted | | | | |
| f0b584a4-f552-4d80-aefd-8d3b32108dd2 | Address Redacted | | | | |
| f0b58756-0c33-4da1-8d83-a4dbfd4d2bd0 | Address Redacted | | | | |
| f0b5881b-c341-4389-9aac-3f1ba63c7cf0 | Address Redacted | | | | |
| f0b58fe9-d92a-4c0d-a6af-60a9074b000e | Address Redacted | | | | |
| f0b5980b-c99f-420d-8753-8c2688b7e708 | Address Redacted | | | | |
| f0b5ac3c-df2e-471a-bf70-1d4898aacfea | Address Redacted | | | | |
| f0b64556-e0a4-4ecf-92f7-f1f95e5b17fc | Address Redacted | | | | |
| f0b66d35-ddef-4169-a60c-9827dd08d43d | Address Redacted | | | | |
| f0b6cbd8-25c3-4195-bef0-1ad8d575c385 | Address Redacted | | | | |
| f0b6e13f-c553-444e-a398-91c11f27f5fe | Address Redacted | | | | |
| f0b6efad-b672-4dcf-bcfb-e87f633c7067 | Address Redacted | | | | |
| f0b6f24f-166c-455d-acf3-ae93afe68f3b | Address Redacted | | | | |
| f0b6f98a-83a3-49a7-8d06-309bff3eb7ec | Address Redacted | | | | |
| f0b71f99-160f-463e-9e89-b9b8405df019 | Address Redacted | | | | |
| f0b72248-dba8-438c-b2be-7cad853365c2 | Address Redacted | | | | |
| f0b772c3-8e6c-4c88-b6b6-5896af46905b | Address Redacted | | | | |
| f0b7a1d5-9eb2-4c79-8f5d-d749f6a3551C | Address Redacted | | | | |
| f0b7c457-c8c4-49f7-993d-ea1e366517b2 | Address Redacted | | | | |
| f0b8020c-da06-4cd7-88f7-9e53461e52de | Address Redacted | | | | |
| f0b80e9b-8ad9-4a3c-a8ee-d387d2d456aa | Address Redacted | | | | |
| f0b81208-8fd3-4b02-841a-c25fa7dc19b9 | Address Redacted | | | | |
| f0b81546-ac95-4bc1-863b-f9d1bdd13a0f | Address Redacted | | | | |
| f0b82fab-8ac5-4eac-8b87-2f1faf67f1cb | Address Redacted | | | | |
| f0b842f6-27da-432f-a889-26d1ae9430eb | Address Redacted | | | | |
| f0b85c6f-523d-4bfe-a9b5-f15284ce8471 | Address Redacted | | | | |
| f0b88464-68ba-4937-a16b-81acf28ceb9c | Address Redacted | | | | |
| f0b8a44a-8b3c-4819-b45a-34bab6970082 | Address Redacted | | | | |
| f0b8a70a-4e6b-47e2-8f40-6f8a564c1f03 | Address Redacted | | | | |
| f0b8bb84-52f9-4d9e-8a0c-442df300a2a7 | Address Redacted | | | | |
| f0b8d236-d6d8-4369-a0da-bb83f7461bd0 | Address Redacted | | | | |
| f0b8decc-e7a7-47e6-a17b-3f1852c74775 | Address Redacted | | | | |
| f0b8eed7-1575-4ffb-9afb-67b6cf4f5ace | Address Redacted | | | | |
| f0b8f141-9f2b-4ac6-b6a7-f6626703b60a | Address Redacted | | | | |
| f0b8fb4d-49f8-4a3e-b07e-6e9e5b4abcc7 | Address Redacted | | | | |
| f0b923ca-4a5a-4db4-b79b-9c4df31380ab | Address Redacted | | | | |
| f0b94b72-bd21-43ed-aa6b-f4ca2136ac32 | Address Redacted | | | | |
| f0b957f9-42ee-4004-aad7-4050e616e3d8 | Address Redacted | | | | |
| f0b9bd92-7014-428c-8f78-dfba5927e631 | Address Redacted | | | | |
| f0b9d124-ee65-4a6f-9217-864bad464d8a | Address Redacted | | | | |
| f0b9f9b3-83d8-48a0-9ccb-51d385c66e12 | Address Redacted | | | | |
| f0ba111e-6471-4088-ba3c-4aee6ebb5662 | Address Redacted | | | | |
| f0ba3a68-42bb-4358-a031-4d9cbebe8daa | Address Redacted | | | | |
| f0ba6a56-ebf4-4dc3-aad8-dfc2819a634e | Address Redacted | | | | |
| f0ba9805-ea70-40e7-9e2f-a46b407d3886 | Address Redacted | | | | |
| f0baa921-4775-42f7-bf35-234a3a4a43d4 | Address Redacted | | | | |
| f0bab1e5-2ad7-4a4c-95a4-248ec198db00 | Address Redacted | | | | |
| f0bab927-6b0b-4c28-94a9-58fdb15346a2 | Address Redacted | | | | |
| f0bac08d-5720-41e7-9e6c-a8c77155262c | Address Redacted | | | | |
| f0bb38b5-7803-4a8a-9145-c48a62974fdc | Address Redacted | | | | |
| f0bb505a-3df6-4587-b3e4-e652a87f8e49 | Address Redacted | | | | |
| f0bb6211-7b29-4101-919a-838a9ccdab46 | Address Redacted | Page 9569 of 10184 | | | |
| f0bb66f0-0fa9-440e-9df6-7b2dcf66c2e6 | Address Redacted | | | | |
| f0bbaaa27-1cd1-49ae-b387-53c6dd1185c0 | Address Redacted | | | | |
| f0bbc36b-b9fe-4111-aa15-6d0bd40f675b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f0bbef0f-a1fb-46e4-8377-91f2ec81774e | Address Redacted | | | | |
| f0bbf4fe-af9f-47ff-bd5e-4b2f2604cd29 | Address Redacted | | | | |
| f0bbfb44-9b88-4f8d-846f-95d274b4cca9 | Address Redacted | | | | |
| f0bc145d-fa3d-4cae-8ec2-ef1666488078 | Address Redacted | | | | |
| f0bc1490-0796-4968-91b1-52dd6c19e6fd | Address Redacted | | | | |
| f0bc5a4b-6572-4a65-b4ef-a04f0f5e7d5e | Address Redacted | | | | |
| f0bc5c01-cca3-4f2d-98ca-67a814b3eda4 | Address Redacted | | | | |
| f0bc6123-a303-4161-b3f9-911d6a4311f1 | Address Redacted | | | | |
| f0bc653f-d186-41d7-854d-7d710c34b139 | Address Redacted | | | | |
| f0bc93d0-b465-46eb-b244-95f80812d699 | Address Redacted | | | | |
| f0bc95ad-2925-46dc-b483-f1230f95cdd7 | Address Redacted | | | | |
| f0bcd125-343d-47e2-9b55-56a6483cf457 | Address Redacted | | | | |
| f0bce6e4-d0d5-415f-a836-e521ea67f92d | Address Redacted | | | | |
| f0bd0b9d-cc54-464c-b08e-72d40c81bc00 | Address Redacted | | | | |
| f0bd75f8-b93d-477e-81fc-e7fe4e8a9af6 | Address Redacted | | | | |
| f0bd7f3f-29c6-48b7-8c44-5aa9d7debd05 | Address Redacted | | | | |
| f0bdeace-dc6e-4a8e-be89-37a439d0a944 | Address Redacted | | | | |
| f0be04b9-95de-443d-b076-96adf46d5686 | Address Redacted | | | | |
| f0be10e4-f401-43ab-b630-256a3f1a4007 | Address Redacted | | | | |
| f0be1d5b-ddb6-40bd-b02b-eecca9b1449d | Address Redacted | | | | |
| f0be258f-db0d-4710-b4c6-9bdeaf5a86fd | Address Redacted | | | | |
| f0be29ee-e8df-4f65-b5c0-213836d748b2 | Address Redacted | | | | |
| f0be2dba-301c-45c4-8bda-ac44050d84bc | Address Redacted | | | | |
| f0be6b6d-7ca1-4641-84a3-33f287e2b182 | Address Redacted | | | | |
| f0be7ea8-2ff7-40e3-b9e5-3d0d30f1b38b | Address Redacted | | | | |
| f0be851f-7d98-45eb-988e-7bf010501018 | Address Redacted | | | | |
| f0be8881-78b7-437e-b13b-3f877169c80f | Address Redacted | | | | |
| f0bec281-582e-4a36-8e2d-333df09564dd | Address Redacted | | | | |
| f0bf181d-a8a4-4e1a-aaf7-58ea3a56bed8 | Address Redacted | | | | |
| f0bf27b1-a2d4-4e37-b90f-80b3c520f90c | Address Redacted | | | | |
| f0bf43df-f644-4891-9be3-9a91d6663c85 | Address Redacted | | | | |
| f0bf6db4-f584-4bf5-ac9d-494b4680a942 | Address Redacted | | | | |
| f0bfa379-7a8c-45f5-ac36-b9e2133e0a2a | Address Redacted | | | | |
| f0bfc069-cb51-4a9f-9f09-911dba12bc62 | Address Redacted | | | | |
| f0bfe120-9111-4cb3-9a33-62a0dafca0d5 | Address Redacted | | | | |
| f0bff653-ffbb-4971-95b3-11f0a2329688 | Address Redacted | | | | |
| f0bfff4f-ff78-4f97-9852-5dafbc8c489C | Address Redacted | | | | |
| f0c0154b-ea06-47fd-ad31-f222f39701eb | Address Redacted | | | | |
| f0c03206-09ab-4546-8e64-92b7039280b8 | Address Redacted | | | | |
| f0c0450e-1a6e-46ea-8511-83d37310d4aC | Address Redacted | | | | |
| f0c04a95-5982-4909-8168-c9fc9618be9f | Address Redacted | | | | |
| f0c081b1-d664-4b4b-9928-ad42f7fadff2 | Address Redacted | | | | |
| f0c0b340-2d81-4794-a251-ec169c78ec32 | Address Redacted | | | | |
| f0c0c4ee-3bf9-46e1-b95a-a467397efaed | Address Redacted | | | | |
| f0c0d622-9044-488a-bc78-677fe1d8a1cf | Address Redacted | | | | |
| f0c0e4eb-6db4-40c2-96c9-7a45ce1294bf | Address Redacted | | | | |
| f0c1009d-0040-4802-9b1d-e4edbfb450ba | Address Redacted | | | | |
| f0c10ae3-428c-45d3-b64e-869160d1b9a0 | Address Redacted | | | | |
| f0c123d4-054f-4532-a984-6a31758db90b | Address Redacted | | | | |
| f0c13dcb-52c4-4c90-813e-ad763d60e3ca | Address Redacted | | | | |
| f0c1475b-d6a1-44c8-98f6-9729562579d3 | Address Redacted | | | | |
| f0c15987-ce9b-497e-b92b-91b46140d5ed | Address Redacted | | | | |
| f0c16016-db4c-478e-9acd-936374f964d8 | Address Redacted | Page 9570 of 10184 | | | |
| f0c1a186-33e9-4dc6-99ec-de1ae01a115b | Address Redacted | | | | |
| f0c1c500-1ea6-4af6-9e6a-0f0f95e42c5f | Address Redacted | | | | |
| f0c1d3b7-149f-48c1-9669-70b7634ee532 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f0c1e02f-2ecb-4178-b661-ae4392615943 | Address Redacted | | | | |
| f0c1ee00-9f02-4901-a886-424a5dc89a62 | Address Redacted | | | | |
| f0c25290-f30b-4f3a-a129-ce75e01825b7 | Address Redacted | | | | |
| f0c2624b-4e86-4629-a025-a2d890a75f05 | Address Redacted | | | | |
| f0c27a5c-7445-4268-aa21-b2facbabf85c | Address Redacted | | | | |
| f0c28bb6-4a74-44a0-9ef5-c20d9d56c3e8 | Address Redacted | | | | |
| f0c2ab58-c8cf-4e30-97e8-2f62550c975d | Address Redacted | | | | |
| f0c2d92d-649e-4584-b002-f70d26a1ea35 | Address Redacted | | | | |
| f0c30e86-fcda-4dff-a53d-4041d67a3e7a | Address Redacted | | | | |
| f0c33b26-3f89-4bed-a705-873bbee191dc | Address Redacted | | | | |
| f0c34612-cf71-486e-a184-ec5a0e192af1 | Address Redacted | | | | |
| f0c347ef-7c11-469c-abe0-0bd34ac37020 | Address Redacted | | | | |
| f0c35add-7a48-480c-b7d2-aeaa909c869e | Address Redacted | | | | |
| f0c372e1-70ca-4e23-b864-a77c9ff34023 | Address Redacted | | | | |
| f0c373f6-f69a-43bc-8afb-cc7296953d63 | Address Redacted | | | | |
| f0c38bf9-8875-47c6-8eb8-c3f272802ad2 | Address Redacted | | | | |
| f0c3987d-1e68-4347-a7f2-b8e5a29dbc8b | Address Redacted | | | | |
| f0c3a002-1a39-4ba7-b2da-1d0039467c7a | Address Redacted | | | | |
| f0c3b584-db7a-442f-b177-bd0c0ac6ffa1 | Address Redacted | | | | |
| f0c3dcde-11ee-45ec-91c4-54f54b631453 | Address Redacted | | | | |
| f0c4228c-500d-4c83-bf4e-0d902e8c8eab | Address Redacted | | | | |
| f0c422d8-470e-4b11-925c-3526c6295944 | Address Redacted | | | | |
| f0c425e8-0908-40cc-9487-7fa38c955def | Address Redacted | | | | |
| f0c427b3-5ee7-4f67-99c6-7392c9d5bdc6 | Address Redacted | | | | |
| f0c44734-4646-4c92-a6ae-c2e3487e86bb | Address Redacted | | | | |
| f0c46e05-9693-46ef-ae70-be2d25af335c | Address Redacted | | | | |
| f0c4892a-9b42-4439-baeb-be12922f9820 | Address Redacted | | | | |
| f0c4b568-87b9-49ad-a4b9-82bf1202acc6 | Address Redacted | | | | |
| f0c4e96b-c6a1-48e8-bbcd-ea077e338cef | Address Redacted | | | | |
| f0c53845-8380-4352-ad5e-aaa953259dd4 | Address Redacted | | | | |
| f0c56488-3d58-4369-9c00-977784161e1a | Address Redacted | | | | |
| f0c5830f-5ae7-4f31-bb5c-a4dc34521355 | Address Redacted | | | | |
| f0c58716-a7a2-450c-8734-dc891a66c721 | Address Redacted | | | | |
| f0c593bc-f259-4c54-8e4f-e1053bf051c7 | Address Redacted | | | | |
| f0c5a4ab-3c0b-4ccb-88bc-ff584b443906 | Address Redacted | | | | |
| f0c5bb8a-6ba1-4d48-ae6e-386d1d9ed8ce | Address Redacted | | | | |
| f0c5c7e9-05db-4070-8d99-50b6c77f6ede | Address Redacted | | | | |
| f0c6179f-d8ad-45f5-b63b-dbe447e73ee9 | Address Redacted | | | | |
| f0c68045-ad7f-4cab-89df-78969826a2db | Address Redacted | | | | |
| f0c69c26-7e03-4a99-bf5a-21d3e20995d1 | Address Redacted | | | | |
| f0c6a9ba-2664-4775-a076-94648d1980d2 | Address Redacted | | | | |
| f0c6bec8-6c79-4098-9477-572270ab31a0 | Address Redacted | | | | |
| f0c6c1a0-8263-4124-97f7-85294473ccb8 | Address Redacted | | | | |
| f0c6d768-8dfe-4bb2-bd93-c4d6d623a97b | Address Redacted | | | | |
| f0c6da44-4332-4a26-bde0-c0fcf73e879a | Address Redacted | | | | |
| f0c6dbdf-0fc0-4e86-87e8-025794d630ab | Address Redacted | | | | |
| f0c7010d-f852-42d7-ad07-5ac83bcf922e | Address Redacted | | | | |
| f0c71011-71b9-4c95-87fc-b5e6e125a275 | Address Redacted | | | | |
| f0c7328e-0dc6-4948-8236-450a6c54e33e | Address Redacted | | | | |
| f0c76472-6945-4129-b8be-05fe347262ae | Address Redacted | | | | |
| f0c77aa4-a390-4bde-b23e-e3e041c63ef0 | Address Redacted | | | | |
| f0c783c6-1998-4208-b803-4a927b14652f | Address Redacted | | | | |
| f0c7a898-07fd-4028-85f9-f7ca45b96a11 | Address Redacted | | | | |
| f0c7fad5-6e97-4541-9b98-e79ec820aa28 | Address Redacted | | | | |
| f0c7fdd9-e3f0-4f78-9848-a6c517ab3e6b | Address Redacted | | | | |
| f0c86152-001e-4e20-b534-f440b4db69f3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f0c8637f-3439-4645-b62c-a4aa1acb865e | Address Redacted | | | | |
| f0c87957-7a19-4ffd-82c2-163553f80149 | Address Redacted | | | | |
| f0c88150-552f-4405-b42c-c4ec333f887b | Address Redacted | | | | |
| f0c88e48-a3b1-45bd-94ee-2e2320e98363 | Address Redacted | | | | |
| f0c8a801-3857-40fd-b68b-ca92dbea8ffc | Address Redacted | | | | |
| f0c8dc24-ee66-4334-8ca2-f6565b4c8672 | Address Redacted | | | | |
| f0c92172-bad6-448f-8fa7-332df57bd26f | Address Redacted | | | | |
| f0c92a30-2bea-46ac-844d-a508d9478f0e | Address Redacted | | | | |
| f0c931a3-f9b4-48d5-bfff-5696a91971e5 | Address Redacted | | | | |
| f0c94acf-60e3-48b7-af55-f1f0bee608d3 | Address Redacted | | | | |
| f0c94bd7-379c-48be-9cf1-2eb3ba4e5fb8 | Address Redacted | | | | |
| f0c9578e-9855-4267-8a9c-b8b9953dd620 | Address Redacted | | | | |
| f0c963af-d19a-4f88-8a64-47b0add6e83f | Address Redacted | | | | |
| f0c97a3d-449d-416c-a042-0f56be34aea3 | Address Redacted | | | | |
| f0c9b32e-b372-4c4d-8872-6c2476c2dbb6 | Address Redacted | | | | |
| f0c9c725-d8a5-4f16-a89d-37008c588065 | Address Redacted | | | | |
| f0c9d6ea-0614-41a2-b169-00f12ba86a6a | Address Redacted | | | | |
| f0c9d9b7-4cae-4a7b-8531-ce09778bdd50 | Address Redacted | | | | |
| f0c9dd0c-82b8-4131-b6c9-af87751c5a7a | Address Redacted | | | | |
| f0c9efdd-d055-4d17-a856-368599e23d43 | Address Redacted | | | | |
| f0ca187f-de78-48a7-9126-930ca0f92548 | Address Redacted | | | | |
| f0ca4fc2-676b-4aec-a4ed-ad2210dc3a9b | Address Redacted | | | | |
| f0ca6985-4162-4bc0-bd8c-a7261ffea74b | Address Redacted | | | | |
| f0ca8d8f-51f1-45be-9c3b-4fa89596c34f | Address Redacted | | | | |
| f0caa24f-a7da-4181-9f0b-0c55ea436c78 | Address Redacted | | | | |
| f0cb287f-edd5-43ba-abb0-a00e838dbcc0 | Address Redacted | | | | |
| f0cb33b1-f1dc-4494-afa2-8afd271e5345 | Address Redacted | | | | |
| f0cb6a11-b53f-43a4-9329-64e48af75784 | Address Redacted | | | | |
| f0cb795d-ac5c-4eee-98d0-2934d6341c19 | Address Redacted | | | | |
| f0cb9021-e507-41a6-b0c0-df3ac3808a24 | Address Redacted | | | | |
| f0cbca5d-1369-449d-9d3d-d2b726174e90 | Address Redacted | | | | |
| f0cbd53f-a4b6-4766-bb13-f8db090d30c1 | Address Redacted | | | | |
| f0cbd9b3-1b52-424d-acca-3b4656049732 | Address Redacted | | | | |
| f0cbdf2b-ec05-44d6-a181-6c80dc5411df | Address Redacted | | | | |
| f0cbe304-8247-441b-972d-6fb99d33ec80 | Address Redacted | | | | |
| f0cc0f08-6ec2-4274-b310-1513bbb4dc09 | Address Redacted | | | | |
| f0cc5bed-09cc-4b3d-9c3a-7d9cbfa7844a | Address Redacted | | | | |
| f0ccf903-2318-42e0-8cb0-767749294373 | Address Redacted | | | | |
| f0cd1251-4982-47b6-a7bb-80180f03e685 | Address Redacted | | | | |
| f0cd2006-d0fc-4ed3-bdde-51274ac08d51 | Address Redacted | | | | |
| f0cd2166-ee5d-45e0-8165-305cc5c662d5 | Address Redacted | | | | |
| f0cd4b43-a34f-4bdf-af5b-38a1ccf35d90 | Address Redacted | | | | |
| f0cd4e5f-ba23-4837-bc41-110b557d2cc4 | Address Redacted | | | | |
| f0cd6c35-08b9-4883-b5a4-46288a9526e9 | Address Redacted | | | | |
| f0cd88b2-7fe6-44cc-87cc-e3ede64265ef | Address Redacted | | | | |
| f0cda575-8da0-4a54-a820-1112cd588469 | Address Redacted | | | | |
| f0cdc61d-7a75-4a23-a96a-6337349c897c | Address Redacted | | | | |
| f0cdc64f-00b4-45c8-8c3e-fc9e9fe769c0 | Address Redacted | | | | |
| f0ce5eed-8978-447a-90e1-e0ceabe1306b | Address Redacted | | | | |
| f0ce9881-3b03-4a13-9120-c6672ce8bb15 | Address Redacted | | | | |
| f0cea34f-8e49-4ce0-b0b0-bed24d864319 | Address Redacted | | | | |
| f0ceac1d-653a-4047-a2db-013a0112e234 | Address Redacted | | | | |
| f0cf04be-3b6c-42e6-8724-830b5af2e191 | Address Redacted | | | | |
| f0cf11af-b10a-4b78-8e2e-79b2c22e3e10 | Address Redacted | | | | |
| f0cf3e11-74d9-45fb-be76-e8541bcc5caf | Address Redacted | | | | |
| f0cf4b7a-a4f8-43c8-8331-1be9f3ae129b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f0cf6d0b-ef54-4362-8740-ea7b0598a1bf | Address Redacted | | | | |
| f0cf762f-9169-40b5-a193-b8372435d1d9 | Address Redacted | | | | |
| f0cf8150-3b28-4b77-af84-2d781b8229f0 | Address Redacted | | | | |
| f0cf95a0-9c72-4b45-95ba-d15c1b0e7aa7 | Address Redacted | | | | |
| f0cfb1c3-e63a-419e-9850-56c4c399f2bf | Address Redacted | | | | |
| f0cfde13-f615-4db8-bc24-3a0985cd28ea | Address Redacted | | | | |
| f0cfe1c5-38c2-47f4-a42b-3230b41c9929 | Address Redacted | | | | |
| f0cfe354-e9ae-4d5d-90bd-fd143d93f069 | Address Redacted | | | | |
| f0cff29e-fa60-4970-b60f-37e5ce720ee9 | Address Redacted | | | | |
| f0d025c5-a8af-4e25-8f1e-8363cad4531c | Address Redacted | | | | |
| f0d030a9-e208-464f-8d59-f7dc61333a0e | Address Redacted | | | | |
| f0d032cd-cbbf-4247-bfa2-b4ddae0cbb0e | Address Redacted | | | | |
| f0d034b0-94ce-4b38-bec9-fb6fff0b9c6a | Address Redacted | | | | |
| f0d05f4a-0e95-4ca3-8924-d1a00ad10666 | Address Redacted | | | | |
| f0d07049-c63a-463f-ab7e-8d9dc6135e3d | Address Redacted | | | | |
| f0d08fbc-03b1-40bc-85bc-fee164f1b8ce | Address Redacted | | | | |
| f0d11385-8546-4c7a-846a-9e8233927b14 | Address Redacted | | | | |
| f0d13318-7ca0-4e74-bc5e-a626172d8565 | Address Redacted | | | | |
| f0d14944-9fee-44e9-8518-9c1127e69b9c | Address Redacted | | | | |
| f0d14b04-df30-4d64-95ba-dd604b98c85b | Address Redacted | | | | |
| f0d1d33a-9305-4b8b-9a43-02e4a3f0c3fa | Address Redacted | | | | |
| f0d1d65d-34a1-404d-9425-a6c6996ccffd | Address Redacted | | | | |
| f0d1ebc5-2e2f-4d62-8eab-a692281a062c | Address Redacted | | | | |
| f0d2066e-1e83-4444-a0b0-79bec8edbe78 | Address Redacted | | | | |
| f0d222ad-dcf0-4940-b0bb-b00d70e8b4e2 | Address Redacted | | | | |
| f0d23527-8840-4f5e-bf9f-09ad9bc5cd85 | Address Redacted | | | | |
| f0d2467b-2230-4228-9073-1eabf8e28d9C | Address Redacted | | | | |
| f0d24853-81dd-4475-b5db-44db34895d9d | Address Redacted | | | | |
| f0d26c35-d0bc-4056-a9a4-ce83f00b332b | Address Redacted | | | | |
| f0d28762-66ec-4fe0-991d-e2d2056da482 | Address Redacted | | | | |
| f0d298ca-3b20-479c-b728-52ecfcbf4211 | Address Redacted | | | | |
| f0d2a823-cd08-4db7-8f10-072d004f51da | Address Redacted | | | | |
| f0d303a5-d599-408d-bafb-bae1394508e1 | Address Redacted | | | | |
| f0d322e6-2e56-46a2-b5ce-937bf43717a5 | Address Redacted | | | | |
| f0d3496a-ca1a-40d7-b2cc-91958d394f66 | Address Redacted | | | | |
| f0d355d1-c7ac-431a-b2b6-89c91928e3dc | Address Redacted | | | | |
| f0d35777-a45c-4355-be02-57d09a578d2d | Address Redacted | | | | |
| f0d35e41-925c-4ea7-b430-ca25bf980dcd | Address Redacted | | | | |
| f0d37a2a-171b-4d30-be3a-acf8bb5b0567 | Address Redacted | | | | |
| f0d3a06d-0345-4911-add9-cea34f7bb9dc | Address Redacted | | | | |
| f0d43dfc-22dd-4956-a0b4-3df56f9eec61 | Address Redacted | | | | |
| f0d47063-32cb-484f-9592-149bb6ea1cf1 | Address Redacted | | | | |
| f0d4966b-2d31-46ca-8d9d-7abdf4e679d5 | Address Redacted | | | | |
| f0d4bec0-9f0d-4043-beb2-054d604fce51 | Address Redacted | | | | |
| f0d4d31e-0488-40ad-9811-97d3fc88b26d | Address Redacted | | | | |
| f0d50215-bf65-4a7d-8c36-ab4377a66a6b | Address Redacted | | | | |
| f0d51e65-e6ad-4154-bed3-97c8b0efaa6e | Address Redacted | | | | |
| f0d54203-31b7-4f17-bd01-59c5ce6fa999 | Address Redacted | | | | |
| f0d5478d-3e00-415f-8d50-68dbfe6ff815 | Address Redacted | | | | |
| f0d5694f-2e77-4456-a4df-a7e416f806af | Address Redacted | | | | |
| f0d5754c-5a6d-42bb-97f4-a143bd6f70aC | Address Redacted | | | | |
| f0d58533-df80-4ea4-bfae-e8ba08e6650d | Address Redacted | | | | |
| f0d5e1ac-a962-4470-9aad-6bc977325b52 | Address Redacted | | | | |
| f0d5f257-f0e1-4eeb-93a4-973048500e49 | Address Redacted | | | | |
| f0d5fb72-5fe7-4847-8845-4608ffd9d855 | Address Redacted | | | | |
| f0d61345-9f57-4634-9cb1-cbf8fe90219a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f0d65525-630c-4dfc-adde-f4526a08f3ea | Address Redacted | | | | |
| f0d66282-3812-4afd-9880-32cc01496e25 | Address Redacted | | | | |
| f0d667ef-f81c-401d-9a7f-d0f95a5e97d8 | Address Redacted | | | | |
| f0d7e29-75c5-45f5-adcb-368ff38b508c | Address Redacted | | | | |
| f0d69e5a-b827-49b9-824c-fff3114a12c5 | Address Redacted | | | | |
| f0d6ff0e-4b3d-4c73-968f-b9c15ca207e4 | Address Redacted | | | | |
| f0d70b6f-a44a-40a1-b556-9c0f4ec1ed10 | Address Redacted | | | | |
| f0d71865-dc89-47ee-adab-66eca2550dd8 | Address Redacted | | | | |
| f0d733ed-a4a4-4aff-9c32-8533ecf5afa3 | Address Redacted | | | | |
| f0d75ec2-58a5-4c5f-a8bb-303352d50d30 | Address Redacted | | | | |
| f0d78888-7534-4cca-8237-485947a1f05b | Address Redacted | | | | |
| f0d7b6d5-d7db-4ac5-8772-8afee81d8048 | Address Redacted | | | | |
| f0d7bb1a-c894-4f28-8751-e7d10591901c | Address Redacted | | | | |
| f0d7c05b-54e7-4e51-b141-8c33e5ac38a4 | Address Redacted | | | | |
| f0d7c604-5009-46e3-a93e-db4d4249a244 | Address Redacted | | | | |
| f0d81337-35f4-40bf-8d1d-afdbf84624ca | Address Redacted | | | | |
| f0d83bf7-df74-4d48-870e-638c681b5cbc | Address Redacted | | | | |
| f0d856ac-de1d-4680-81ae-d66400a0475e | Address Redacted | | | | |
| f0d87078-d082-4b93-8af8-7fc378161ca3 | Address Redacted | | | | |
| f0d87dbd-20db-40fe-ab76-44000d5f4dcd | Address Redacted | | | | |
| f0d88a3b-2f7d-4b86-a332-5c14bd36882d | Address Redacted | | | | |
| f0d8bc88-1527-4573-a9fe-d5bd717ff5b6 | Address Redacted | | | | |
| f0d8ea30-76e4-4618-bb44-dce6bae8c748 | Address Redacted | | | | |
| f0d8fed2-5393-4380-98cf-55d3cbbfadbf | Address Redacted | | | | |
| f0d90644-e5e3-46fa-ae49-c98494fe6341 | Address Redacted | | | | |
| f0d90868-2a31-49a4-b2d7-40fa0b563188 | Address Redacted | | | | |
| f0d915ea-9eae-4ab2-a491-8fb2c789aeae | Address Redacted | | | | |
| f0d91b13-0d43-4bcf-98f3-5db4cf211d92 | Address Redacted | | | | |
| f0d927fa-f247-4505-ae96-2fc88db9dc9d | Address Redacted | | | | |
| f0d93136-38ee-4ea3-97c0-d6b3da9ed572 | Address Redacted | | | | |
| f0d3cd6-73a8-4739-9f6b-609147821c5f | Address Redacted | | | | |
| f0d7fe3-f4f3-4978-a2c9-255554d7442c | Address Redacted | | | | |
| f0d982e7-43de-46bb-9d29-eea174ebde19 | Address Redacted | | | | |
| f0d9a1ad-3498-439e-adff-8e5d0361aa88 | Address Redacted | | | | |
| f0d9b5a4-0ad4-4342-a065-5a3f3e6b4d8a | Address Redacted | | | | |
| f0d9db44-921a-4d91-b1bd-01a25e741aa9 | Address Redacted | | | | |
| f0da090e-dd9a-498d-a7fe-2630d565d5e5 | Address Redacted | | | | |
| f0da3b62-516c-4f42-8e1f-1b9d997054f2 | Address Redacted | | | | |
| f0da3fdf-1419-423d-9320-a7604a128855 | Address Redacted | | | | |
| f0da6896-f978-4d87-a2f4-d925ca4d4fbb | Address Redacted | | | | |
| f0da79af-73a6-4576-af64-616b1611803d | Address Redacted | | | | |
| f0da8004-cb09-4cb7-855a-83533ad5060b | Address Redacted | | | | |
| f0da91cf-a59a-4df6-b7ce-49c743dbfac7 | Address Redacted | | | | |
| f0da96ca-733d-4bd0-a912-b7aefda32611 | Address Redacted | | | | |
| f0da9a53-290c-4bed-9db4-9a0cf1e74733 | Address Redacted | | | | |
| f0dacd7b-af99-4e77-a478-70d10f658333 | Address Redacted | | | | |
| f0db0aff-bd9a-4293-b273-6cb660923513 | Address Redacted | | | | |
| f0db15a4-6111-4d87-a8bd-d4b5ac5e744b | Address Redacted | | | | |
| f0db235d-6312-4045-8c86-29c773aa1429 | Address Redacted | | | | |
| f0db5012-4a0c-42b7-8845-f11a6db3fb69 | Address Redacted | | | | |
| f0db5a78-39d7-458d-8d26-36356e6867ab | Address Redacted | | | | |
| f0db8762-0232-480f-87dc-e5f15088ab1c | Address Redacted | | | | |
| f0dbbfc6-7952-40a0-9326-d0c2dabd9a72 | Address Redacted | | | | |
| f0dbc4f9-f79f-4cbc-a49a-9d1e5a76e32d | Address Redacted | | | | |
| f0dbeb64-d82d-4417-bc58-b8c77ee7b8aa | Address Redacted | | | | |
| f0dbefde-d588-4fd7-9dae-c76cfb10e0e2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f0dbf3de-ac37-416d-8856-952555c20929 | Address Redacted | | | | |
| f0dc00c9-73dc-488f-bdea-2a5a6563ab03 | Address Redacted | | | | |
| f0dc0e88-3d01-4967-974e-889a9a105bd9 | Address Redacted | | | | |
| f0dc391d-00ad-4db4-884e-4a6b2610cb7e | Address Redacted | | | | |
| f0dc3a91-eedd-49ce-8e43-7afe3bd57864 | Address Redacted | | | | |
| f0dc94e1-c83f-4e67-ade3-4f451655ad9a | Address Redacted | | | | |
| f0dc9567-c358-4f2a-aff8-d9ad2b5222b7 | Address Redacted | | | | |
| f0dcc1a3-349c-4099-b3bb-41769409704d | Address Redacted | | | | |
| f0dcc815-b758-47e3-aa28-cbc0383d162e | Address Redacted | | | | |
| f0dcdc23-91ff-40ed-80de-87f66170d4fa | Address Redacted | | | | |
| f0dd2f99-69b3-4386-bbda-24fa63e86424 | Address Redacted | | | | |
| f0dd8d13-deb8-4a94-a075-104594fc3e70 | Address Redacted | | | | |
| f0dd965b-2d67-458d-9de7-1b645a4a4e58 | Address Redacted | | | | |
| f0dda10b-f316-4fbc-9627-ae601150207e | Address Redacted | | | | |
| f0dda64c-8017-4b42-acf0-5424a834fae6 | Address Redacted | | | | |
| f0dda945-69af-4abf-a2e6-d1c1d8d27cb8 | Address Redacted | | | | |
| f0ddade5-e57c-4cb7-af79-db7aaf71c562 | Address Redacted | | | | |
| f0ddc019-e015-428c-9fff-955546d056f0 | Address Redacted | | | | |
| f0ddd1ed-c4c8-40c1-88f9-ce5cf2f75faa | Address Redacted | | | | |
| f0ddea48-4c1c-4ca0-8927-b0f851875e01 | Address Redacted | | | | |
| f0ddf5ec-6643-4a4c-9689-6080a6b075f2 | Address Redacted | | | | |
| f0de1a5a-8916-44b3-9174-85c7069a30c3 | Address Redacted | | | | |
| f0de26b2-a824-45b9-b711-3dd7db36dac5 | Address Redacted | | | | |
| f0de2f7b-556f-4fd7-9f89-0d952f9dade7 | Address Redacted | | | | |
| f0de3a4b-ff46-466c-ae99-9ad77c186b17 | Address Redacted | | | | |
| f0de3f57-49fd-496d-b85e-47817eee8422 | Address Redacted | | | | |
| f0de9f4e-fa80-42c9-a955-d6d54f39c124 | Address Redacted | | | | |
| f0dea8e2-dd3d-4b1f-855f-cd92c53f98ca | Address Redacted | | | | |
| f0deb752-c56f-4003-9cc8-b409d3f4987b | Address Redacted | | | | |
| f0decbbc-a6bd-47ba-a19a-0c4a31f0aeed | Address Redacted | | | | |
| f0dedcfb-7243-481a-8127-dfe1a3cf426d | Address Redacted | | | | |
| f0dee00a-37a3-4f6b-9079-7e155a48ee8c | Address Redacted | | | | |
| f0deee4f-1f1b-4162-98e7-ea6b2c1f6510 | Address Redacted | | | | |
| f0df4088-f983-4a07-ac17-696381324fff | Address Redacted | | | | |
| f0df5d05-eacb-489e-a194-37e709f4f26b | Address Redacted | | | | |
| f0df8b22-36fa-4e2c-a560-42356f5cc1d1 | Address Redacted | | | | |
| f0df8c11-1f6a-4aa5-aeab-4d459a0e8e8b | Address Redacted | | | | |
| f0dfb09e-376c-42be-8126-adbc7d3651a3 | Address Redacted | | | | |
| f0dfb72e-74e2-4464-9382-0b17b06be8fd | Address Redacted | | | | |
| f0dfcde6-e58e-4841-a46c-4e79c9a386a3 | Address Redacted | | | | |
| f0dfec05-af7c-4e1b-9df5-9648cbf5d6f4 | Address Redacted | | | | |
| f0dfec4b-85df-4cda-ae22-c89f46932485 | Address Redacted | | | | |
| f0e01822-3cec-475b-8ee5-685417d4d907 | Address Redacted | | | | |
| f0e0388b-bf8e-47e6-8fee-66520b9245cd | Address Redacted | | | | |
| f0e042ee-66eb-48c3-986e-aa289114ca62 | Address Redacted | | | | |
| f0e07ffb-6804-4ec5-975b-fa9a951cebe3 | Address Redacted | | | | |
| f0e0fb65-5344-40ca-9195-6b7584252b9c | Address Redacted | | | | |
| f0e103e0-eb8e-4865-8f83-51e4ac2675a0 | Address Redacted | | | | |
| f0e13754-cf49-44bf-a674-a30846ccde66 | Address Redacted | | | | |
| f0e1432b-6661-4831-9c5b-9250f7635977 | Address Redacted | | | | |
| f0e15f25-4764-4a94-a4ac-d2d6e88735c5 | Address Redacted | | | | |
| f0e1854c-21a7-4d27-b93e-9cbde68eb055 | Address Redacted | | | | |
| f0e19395-700e-4026-8f1b-7891be4a1cbc | Address Redacted | | | | |
| f0e19973-abf0-47ec-88bd-bba737d8855a | Address Redacted | | | | |
| f0e1ad5e-49e3-4c56-b8a7-ae9bbce5aa16 | Address Redacted | | | | |
| f0e1ef1e-27fc-40d7-abd8-54d9fc466f06 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| f0e22065-c91e-4429-99bf-ad046052e15f | Address Redacted | | | | |
| f0e23112-f731-4f3c-bf50-edd5735ecb46 | Address Redacted | | | | |
| f0e23756-2fc0-4c8b-8e55-7243baf73c5f | Address Redacted | | | | |
| f0e26836-2aa1-4912-9ce9-dffde08a07fc | Address Redacted | | | | |
| f0e27175-2977-4560-a1b5-c8f17df898c7 | Address Redacted | | | | |
| f0e282f7-7292-49f3-b27b-0a71bc00c0f9 | Address Redacted | | | | |
| f0e2a81c-65bd-494d-9982-398e039d9494 | Address Redacted | | | | |
| f0e31245-73c8-43ce-b365-a88c4d2e7d76 | Address Redacted | | | | |
| f0e31b3a-9e22-474c-ade2-bb43b1195bf6 | Address Redacted | | | | |
| f0e322db-15c2-4099-b2fa-99813ad3d1fb | Address Redacted | | | | |
| f0e34d5e-91fb-4896-9367-0e1d3c2e08ab | Address Redacted | | | | |
| f0e39fa3-05ae-4e7e-b1de-a0331afec2e8 | Address Redacted | | | | |
| f0e3b458-5000-4dd2-bcb1-26bf83a4638f | Address Redacted | | | | |
| f0e3ba25-ea9b-4d47-b7d0-604053348903 | Address Redacted | | | | |
| f0e3d7b1-89f1-4582-aea9-d7656f15739c | Address Redacted | | | | |
| f0e3d9ef-eb37-4028-87f4-baf27a5dd619 | Address Redacted | | | | |
| f0e3fc78-1fef-4426-8d6d-c7c7978435b3 | Address Redacted | | | | |
| f0e42ad3-0174-4842-97fa-b69f019e3e7e | Address Redacted | | | | |
| f0e44edd-07f7-4abe-9033-15f836f29035 | Address Redacted | | | | |
| f0e46092-5066-4f40-9512-7924ca6965ff | Address Redacted | | | | |
| f0e48b99-b8d3-442e-87d9-d5e170e11464 | Address Redacted | | | | |
| f0e4b3ef-9cf3-4bfc-aac7-9ba254b4c784 | Address Redacted | | | | |
| f0e4be32-3ccf-40f2-931f-3a3202d65842 | Address Redacted | | | | |
| f0e4c33c-b020-4322-8ba7-ec9d7e063357 | Address Redacted | | | | |
| f0e4d3e4-cd01-4825-83a9-46cf22bd72dd | Address Redacted | | | | |
| f0e50de1-06ca-43ca-91e3-0f340722a11a | Address Redacted | | | | |
| f0e5133a-a4af-4f2f-9f12-9ff5b793c79c | Address Redacted | | | | |
| f0e526b0-b943-4651-bca9-58f2c45ecb04 | Address Redacted | | | | |
| f0e52a63-a978-4011-a999-6070c6892637 | Address Redacted | | | | |
| f0e54d9a-52ee-4e0d-a072-97e5820729b6 | Address Redacted | | | | |
| f0e568e7-da63-4dbe-b6f7-88fe64864aa8 | Address Redacted | | | | |
| f0e5814d-f4cd-4487-a513-ce3bde3001d6 | Address Redacted | | | | |
| f0e58249-806d-4cca-9e6a-c670182d12a3 | Address Redacted | | | | |
| f0e58b8c-8286-4014-8aa2-512575427761 | Address Redacted | | | | |
| f0e5b808-4013-48b4-9292-ccb8c12a9a3c | Address Redacted | | | | |
| f0e5c232-6a73-4097-9e83-441ff56a7d6a | Address Redacted | | | | |
| f0e60514-7198-466f-9986-7e91017a7c3a | Address Redacted | | | | |
| f0e61d54-78b8-42c4-a854-d493755f42e2 | Address Redacted | | | | |
| f0e661b0-6067-48c6-b70e-e80790ec21c4 | Address Redacted | | | | |
| f0e67373-8e5f-44e4-b45b-56ffe084b752 | Address Redacted | | | | |
| f0e69529-9a55-4141-90e1-22cb841bdf93 | Address Redacted | | | | |
| f0e6997b-0700-448f-aefe-43327bccd54f | Address Redacted | | | | |
| f0e69f0a-cacb-40a8-ab77-908154dd7ac6 | Address Redacted | | | | |
| f0e6b88e-1a6c-4afd-815a-626484ff54ab | Address Redacted | | | | |
| f0e6cb0c-0534-4578-9ba7-ec8940e3b77a | Address Redacted | | | | |
| f0e6d0af-f25e-4801-8383-9e0c8995a395 | Address Redacted | | | | |
| f0e72319-ca1c-4b42-b8db-5fd4dbbefa2f | Address Redacted | | | | |
| f0e74846-e1fe-4ec1-9b70-7049a563b572 | Address Redacted | | | | |
| f0e7486a-9464-439e-9b3e-1a38fe41070e | Address Redacted | | | | |
| f0e7492e-c83c-4047-bc6f-87b02e2d2e6f | Address Redacted | | | | |
| f0e75626-2463-4941-b63f-b4278fd48065 | Address Redacted | | | | |
| f0e789a3-d176-4da4-aa3d-3920fedba186 | Address Redacted | | | | |
| f0e7acd1-36e6-493e-a16f-f45de7d4bb13 | Address Redacted | Page 9576 of 10184 | | | |
| f0e7c8b8-071a-4c75-803a-5469e142d9a6 | Address Redacted | | | | |
| f0e7e048-583b-46b0-aee9-34ef75f1cfa3 | Address Redacted | | | | |
| f0e7f75a-fb20-4af8-8031-c6f899d95a0f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f0e80781-7400-4b0e-8797-1d0a0f86f20e | Address Redacted | | | | |
| f0e80c4c-9c77-4d58-bec4-46edae172c8c | Address Redacted | | | | |
| f0e83e59-206e-4c8c-9774-fc1fb2389deb | Address Redacted | | | | |
| f0e8ac8b-72bd-4d1a-a65f-5feb861e9b75 | Address Redacted | | | | |
| f0e8b17b-cc16-4003-8232-c9b9eabfe96b | Address Redacted | | | | |
| f0e8c966-0a51-4a06-8d53-92b0a82e3d70 | Address Redacted | | | | |
| f0e8caab-d1a2-4d49-a1cc-c3584e7486b3 | Address Redacted | | | | |
| f0e8dab9-f7e6-4dff-ac55-c789ac3f32f4 | Address Redacted | | | | |
| f0e8ed01-7836-49b9-bdc1-589f019e0874 | Address Redacted | | | | |
| f0e8fa7b-6497-4f13-92a5-aeca5a973cbb | Address Redacted | | | | |
| f0e90d11-30db-485d-b4e9-268c8cb01525 | Address Redacted | | | | |
| f0e93d26-30b7-4f0e-acf4-7d06934db611 | Address Redacted | | | | |
| f0e963ef-832a-47c9-8a13-3dbab1c82862 | Address Redacted | | | | |
| f0e97aed-474e-4ea7-9d11-136754380a03 | Address Redacted | | | | |
| f0e9c671-fd62-4bde-91f9-0d6bf3ad3311 | Address Redacted | | | | |
| f0e9f04d-4b40-43ce-bac0-14990bf83c13 | Address Redacted | | | | |
| f0ea1e44-0f12-4251-85b3-7f92fa0c3749 | Address Redacted | | | | |
| f0ea4268-67ec-44fa-b11a-30cbf60bb66f | Address Redacted | | | | |
| f0ea4c31-b490-4299-9bbd-86430011b50f | Address Redacted | | | | |
| f0eac150-c045-45ec-9fab-347f195a54b1 | Address Redacted | | | | |
| f0eac3d1-0e79-427d-ac18-9b94ab3f3d89 | Address Redacted | | | | |
| f0eae11d-4a6d-4daf-8805-7ba312b7f82c | Address Redacted | | | | |
| f0eae548-da84-46d9-9220-dd3e41e2de34 | Address Redacted | | | | |
| f0eb18b9-145c-49cc-b62a-8eb6d0bcf236 | Address Redacted | | | | |
| f0eb2135-60cf-4782-84f9-1125a234df14 | Address Redacted | | | | |
| f0eb5d07-1604-4ac3-903f-b1e578e74012 | Address Redacted | | | | |
| f0eb5d30-a404-49ad-976e-e2c80be8ed94 | Address Redacted | | | | |
| f0eb78a5-440a-427a-896d-c2d84851ed92 | Address Redacted | | | | |
| f0eb8149-8c9f-4a0b-be59-725b22294ce0 | Address Redacted | | | | |
| f0ebbc61-7c9e-4e54-854e-ad957976b15c | Address Redacted | | | | |
| f0ebc9ba-7c61-48e4-8d7d-f6054eb88b85 | Address Redacted | | | | |
| f0ebd419-c5eb-4d16-9c33-a0bdf35ca68d | Address Redacted | | | | |
| f0ec0843-3461-46b9-83a3-fc23a5b4e6ed | Address Redacted | | | | |
| f0ec0b5e-087e-4318-92c9-c9843d4cd828 | Address Redacted | | | | |
| f0ec2c0c-abf2-4220-a9c3-891e359eda27 | Address Redacted | | | | |
| f0ec91ec-29be-4d0b-99c7-eb449e6b251b | Address Redacted | | | | |
| f0ec95eb-130a-475c-8369-bbae5942f253 | Address Redacted | | | | |
| f0ec9ada-3192-4742-a06a-d2c6bf1fb0b4 | Address Redacted | | | | |
| f0ecce9c-3a33-4ec4-9fb0-62be0f42a227 | Address Redacted | | | | |
| f0ecd812-5e81-4453-a40a-0d41c92f1000 | Address Redacted | | | | |
| f0ecf5db-ea7c-42b5-a785-99b3af0f7961 | Address Redacted | | | | |
| f0ed02da-1c9a-4031-822e-d38903dc1be5 | Address Redacted | | | | |
| f0ed4285-b554-4f3e-afe2-b15dbc6a9666 | Address Redacted | | | | |
| f0ed4921-29fb-4953-bb6f-daa2b9a2b528 | Address Redacted | | | | |
| f0ed9916-4db7-4c1b-92e2-07b2dcbdc84e | Address Redacted | | | | |
| f0edb2a5-8125-4594-9243-171d7b5a27eb | Address Redacted | | | | |
| f0edc98d-2817-4f03-ae12-ef8aeb4a4e19 | Address Redacted | | | | |
| f0ee0ba8-48b6-4403-9984-751bba22efa3 | Address Redacted | | | | |
| f0ee4e80-bf20-4c72-857a-481b6685712c | Address Redacted | | | | |
| f0ee7239-24f5-4c9f-84a1-fc8e77ac57c8 | Address Redacted | | | | |
| f0eea792-8182-4c23-ac08-cf135670711c | Address Redacted | | | | |
| f0eedc23-9855-425a-80e9-228b752e9470 | Address Redacted | | | | |
| f0eef026-6b8b-4107-9f79-ec7ba6ebeee9 | Address Redacted | Page 9577 of 10184 | | | |
| f0eef88d-b3cc-4e1f-a064-1cc123f49bb2 | Address Redacted | | | | |
| f0eef8a2-1836-4fe9-ac66-a68662605f17 | Address Redacted | | | | |
| f0ef1977-80e3-4497-a83b-25eba45cc4ae | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f0ef65f2-7e3c-4943-94dc-95810b3622e4 | Address Redacted | | | | |
| f0ef6b35-b449-4fc4-b1de-1ae75ba4a62f | Address Redacted | | | | |
| f0ef6f8a-f913-4e0a-bca4-f75c1b5d126f | Address Redacted | | | | |
| f0ef71ff-8c96-48ee-a9c4-35b34b6c2cfd | Address Redacted | | | | |
| f0efb35d-1623-4bc9-96f0-f4d789b7c1d3 | Address Redacted | | | | |
| f0efbb96-f710-46b9-8900-ee8d5cfa471d | Address Redacted | | | | |
| f0efcef2-4048-459c-aa4f-c8d78aa79f15 | Address Redacted | | | | |
| f0eff77-cdb4-468d-9da6-5c9421859ec1 | Address Redacted | | | | |
| f0eff9fa-88b1-4dd5-95e7-bbce8bc8e5c5 | Address Redacted | | | | |
| f0f01bb2-2882-4c97-a84b-1b5582ce93cf | Address Redacted | | | | |
| f0f06730-567d-4ee2-b48a-c5a74d566ed7 | Address Redacted | | | | |
| f0f06e9b-eee5-4d1c-a5ab-a2aa01c7ddb6 | Address Redacted | | | | |
| f0f08ee7-ace2-47e3-8a21-0a896d0bcf2c | Address Redacted | | | | |
| f0f09394-b04a-4a55-ac7c-7268a1c7b345 | Address Redacted | | | | |
| f0f0f217-c54a-4570-b460-90426d5ec26f | Address Redacted | | | | |
| f0f10737-47cc-4c30-aaab-ecb1bd191388 | Address Redacted | | | | |
| f0f1100d-3084-4345-8f32-8529b6cb6025 | Address Redacted | | | | |
| f0f11c05-74e9-40cb-8c57-8f5a42f368b6 | Address Redacted | | | | |
| f0f11fc4-8ba5-4e9c-84ea-04872c28ee52 | Address Redacted | | | | |
| f0f13391-9f54-4515-a210-81db66a2198f | Address Redacted | | | | |
| f0f15fc2-1c00-465f-a33e-c3ab38c3af58 | Address Redacted | | | | |
| f0f1724b-7963-46da-971c-63c14761680f | Address Redacted | | | | |
| f0f1befa-1099-4f9f-884a-a785fcda606a | Address Redacted | | | | |
| f0f1cec4-83c4-4f61-97b2-dfa548c6adde | Address Redacted | | | | |
| f0f1d1d4-5499-4803-a564-2a4fb811c2bb | Address Redacted | | | | |
| f0f2016c-eed8-4e13-9509-4dcc96d790ab | Address Redacted | | | | |
| f0f223f7-e234-43e3-93cc-431804c1de0a | Address Redacted | | | | |
| f0f228e7-612b-4591-a1ba-e8e20e215be0 | Address Redacted | | | | |
| f0f23f3b-e693-4050-8368-ccd570b6be8d | Address Redacted | | | | |
| f0f25e3d-c333-4116-97b2-0e9dba606eb6 | Address Redacted | | | | |
| f0f2a9b3-bd11-4f92-a88a-9f0ae2ee5b02 | Address Redacted | | | | |
| f0f2ce5b-83e7-49a5-bd01-100e86683efa | Address Redacted | | | | |
| f0f3036a-0096-4300-83a5-46040f75bd34 | Address Redacted | | | | |
| f0f30f40-d59a-4702-90ee-c5dd78d985f5 | Address Redacted | | | | |
| f0f31f59-8388-459a-9ba6-3e38235c3080 | Address Redacted | | | | |
| f0f367c8-a8b2-4e59-94fb-72032e7340e6 | Address Redacted | | | | |
| f0f36f3a-0ebb-4e07-a11a-0c5e02fbe567 | Address Redacted | | | | |
| f0f371c6-8928-49d8-b8e6-e35b08ed18c2 | Address Redacted | | | | |
| f0f395f2-a557-4590-9d22-e883858a14a5 | Address Redacted | | | | |
| f0f3b375-5ff0-42a9-af0c-1fdef2894f5c | Address Redacted | | | | |
| f0f3cddb-8a9e-425a-bfc8-0943ba27d5f4 | Address Redacted | | | | |
| f0f40b9b-07c9-47d0-a597-86658e2a3cbd | Address Redacted | | | | |
| f0f435b8-a91b-4b7e-b3cd-7b3d3483a5e2 | Address Redacted | | | | |
| f0f4559e-34b2-48c3-b262-8832910c85f3 | Address Redacted | | | | |
| f0f457da-83d1-487c-8aa7-68cc078a30cd | Address Redacted | | | | |
| f0f47d72-7068-4ee1-bcaf-6bb5ce5e37b3 | Address Redacted | | | | |
| f0f48737-0707-4e7f-8931-3337707c18aa | Address Redacted | | | | |
| f0f4b5f2-1652-4aad-838c-0914dec0df97 | Address Redacted | | | | |
| f0f4deee-bfee-4c70-a277-de92e7dcbc88 | Address Redacted | | | | |
| f0f4df32-6606-49b9-adfc-94938888b256 | Address Redacted | | | | |
| f0f4e999-1012-48e5-9a03-458c6f12d084 | Address Redacted | | | | |
| f0f4f5d7-dd46-42e9-81be-efe8378131c5 | Address Redacted | | | | |
| f0f4faab-a309-4778-9970-bb6093c8a1de | Address Redacted | | | | |
| f0f51663-8879-41e9-8742-b9f5bae6281e | Address Redacted | | | | |
| f0f527b6-8e6f-4d4d-8959-22bf8c771e35 | Address Redacted | | | | |
| f0f52ede-5a6f-4518-a1f3-b7b6565810af | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| f0f55b5b-94c0-4912-bb5e-a266e7dabac8 | Address Redacted | | | | |
| f0f5806a-f257-4dbb-b2ba-c5a18d559d9f | Address Redacted | | | | |
| f0f5a34f-f5d5-495a-92c6-cb6421f8bb24 | Address Redacted | | | | |
| f0f5b39d-0ec2-4e59-be26-d49f0aa0f44e | Address Redacted | | | | |
| f0f5bb0e-a5f6-4fef-91c6-3aa8e72970b3 | Address Redacted | | | | |
| f0f5c974-f601-4e98-a1be-c3b22a35cfbd | Address Redacted | | | | |
| f0f5ca85-260f-457d-a460-51c8959b0493 | Address Redacted | | | | |
| f0f5ed3b-8150-435e-b7f4-f18f9b32b322 | Address Redacted | | | | |
| f0f61b9d-8881-4031-92d9-e3c9f573a097 | Address Redacted | | | | |
| f0f636f7-d0d8-441b-8487-5f612d2207cf | Address Redacted | | | | |
| f0f6663c-6a80-4e08-aad0-9e44ab99b8d3 | Address Redacted | | | | |
| f0f667d2-31ee-43ea-b4e7-4d4a9b27a520 | Address Redacted | | | | |
| f0f6c12f-61cc-4613-a11d-471084cc4a7f | Address Redacted | | | | |
| f0f6f636-7fc3-4ab0-bc78-df9ea7ababc8 | Address Redacted | | | | |
| f0f70827-5cf8-4f99-9160-ee47b978f7cb | Address Redacted | | | | |
| f0f70eb9-30d4-4035-b17f-da36fcba5f9f | Address Redacted | | | | |
| f0f71f1b-c069-4fdd-b283-ba2cf1c866bf | Address Redacted | | | | |
| f0f72345-68f1-47a9-8ec4-03dd0b0ffe3b | Address Redacted | | | | |
| f0f75314-e5a8-42aa-ad98-4ce0f3b69c71 | Address Redacted | | | | |
| f0f75f25-e46d-4e0e-b45d-e85f269c9b9d | Address Redacted | | | | |
| f0f785b2-cc44-4bcd-ada2-9169c43090e9 | Address Redacted | | | | |
| f0f787e9-09c4-44b6-8990-baaaf4d93860 | Address Redacted | | | | |
| f0f792cf-c6ad-4dfb-97a9-9b7b5ec87228 | Address Redacted | | | | |
| f0f7afad-8131-49af-8dd5-36dc50500a98 | Address Redacted | | | | |
| f0f7c610-f277-4c56-b72c-3a8a205b3352 | Address Redacted | | | | |
| f0f7d2d8-21cf-40ae-9fd3-ce95d37de5d7 | Address Redacted | | | | |
| f0f7d894-f468-4ade-ad69-18710fe99f5c | Address Redacted | | | | |
| f0f809e2-6f57-40fd-9948-8d91afd9796C | Address Redacted | | | | |
| f0f828b8-b95b-4a64-ad7d-6986be949e94 | Address Redacted | | | | |
| f0f8580c-7b05-4938-84a9-0208e7001292 | Address Redacted | | | | |
| f0f8697d-c9b2-4555-945e-b1d5b67b2ee6 | Address Redacted | | | | |
| f0f8a2f0-7b5d-44d5-8c37-cc4dab360133 | Address Redacted | | | | |
| f0f8b60c-e1e4-43eb-99c8-2437ff73b0f3 | Address Redacted | | | | |
| f0f8c9eb-2b5b-4fe9-bf1f-994262374564 | Address Redacted | | | | |
| f0f8cd17-8eac-4ae3-9bcd-c77c0079e2d2 | Address Redacted | | | | |
| f0f8f0e5-557c-4237-ac9e-e0f1b997a134 | Address Redacted | | | | |
| f0f95217-8c43-4d66-93a3-44ad033f391b | Address Redacted | | | | |
| f0f96541-d0fb-4ac3-aa97-691cb16c1cef | Address Redacted | | | | |
| f0f96a90-8ecc-4cd5-9463-89aa06d406ba | Address Redacted | | | | |
| f0f975af-1042-4829-958d-7ba949961e49 | Address Redacted | | | | |
| f0f97b05-1a9d-4587-ac3f-b0334f44a3a4 | Address Redacted | | | | |
| f0f99129-a77d-49df-9e4b-6dc90bf114a2 | Address Redacted | | | | |
| f0f999c2-7eb0-41f8-97cf-cedcf0f91cb7 | Address Redacted | | | | |
| f0f9bfd3-b0e0-4346-8b8d-0948fcbe3ae6 | Address Redacted | | | | |
| f0f9dbf7-d5b9-4170-9548-a5cb67cbcd10 | Address Redacted | | | | |
| f0fa19ac-16b7-4f32-8688-111e90a0a292 | Address Redacted | | | | |
| f0fa3d3e-6ddb-4e38-a228-fc2f8208f6b4 | Address Redacted | | | | |
| f0fa4df2-c162-42d3-8c12-8c1ec23e5a0d | Address Redacted | | | | |
| f0fa770e-829c-44a7-909f-07bea2c761be | Address Redacted | | | | |
| f0fa935f-a479-4205-988f-4ab7faa48284 | Address Redacted | | | | |
| f0faa8a7-137c-4557-9c45-15e695910f3c | Address Redacted | | | | |
| f0fad9d0-9655-4e85-bb2c-10600810761d | Address Redacted | | | | |
| f0faedee-be65-448b-a8cc-dc553d6090b1 | Address Redacted | | | | |
| f0faf805-5edd-409b-9c71-5030b6fd95cc | Address Redacted | | | | |
| f0fb1171-4225-4754-9f53-f5c0adb93ada | Address Redacted | | | | |
| f0fb4015-0c4e-43a5-a98c-475e7e0b1ece | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f0fb64b5-4a51-4d5f-acd6-aecc6ba91b65 | Address Redacted | | | | |
| f0fb82fc-b116-42b0-b084-2e4ebcda73ce | Address Redacted | | | | |
| f0fb8810-4bec-4755-9662-0aed58ee8dab | Address Redacted | | | | |
| f0fbb902-ff72-4a27-8026-a02415441d8 | Address Redacted | | | | |
| f0fbd062-e249-462b-be95-feff2683e792 | Address Redacted | | | | |
| f0fbd5d5-4469-4cc0-b96e-f707d44bcfd0 | Address Redacted | | | | |
| f0fc4d85-dac1-4092-a23c-855585d21ba2 | Address Redacted | | | | |
| f0fca7f9-8a0c-423d-b818-4eb2fafb63cc | Address Redacted | | | | |
| f0fcb056-ebed-4aca-b2eb-2a4b3b87f140 | Address Redacted | | | | |
| f0fce5c9-f11a-4ae0-8c11-4f5ee6f7d2f0 | Address Redacted | | | | |
| f0fceeb7-ef29-4c3f-ade7-6205966770c8 | Address Redacted | | | | |
| f0fcf035-4058-4f67-a62c-7ece4760eb04 | Address Redacted | | | | |
| f0fcf3a1-a9df-4035-bdc0-9f3a5061be3b | Address Redacted | | | | |
| f0fcf481-9d8e-43da-8025-6de275c37d33 | Address Redacted | | | | |
| f0fcf7b8-5a01-43c8-a0d1-7a7bc33fdd17 | Address Redacted | | | | |
| f0fd1596-2797-4b63-acb8-fc23799ec77f | Address Redacted | | | | |
| f0fd3647-8ebb-4f3f-b6bb-c14697c73933 | Address Redacted | | | | |
| f0fd47f6-5832-466b-a2f4-7bbc81ce0dd4 | Address Redacted | | | | |
| f0fd4dc1-0de5-425b-b661-2134dd893a51 | Address Redacted | | | | |
| f0fdec58-bcf9-4b55-a071-3882d29afb2c | Address Redacted | | | | |
| f0fdf3f6-7695-4a48-8a36-be14e2148bd5 | Address Redacted | | | | |
| f0fdfb07-3463-42d0-9323-8054754264cc | Address Redacted | | | | |
| f0fe02b6-18c7-4137-9c13-8d4ed52cb19a | Address Redacted | | | | |
| f0fe0421-f330-4050-909b-d49c70685b61 | Address Redacted | | | | |
| f0fe2e0e-4ad8-403a-8ec4-4245714aed8d | Address Redacted | | | | |
| f0fe37de-f22d-441d-a7c3-0f7625869ae2 | Address Redacted | | | | |
| f0fe751c-daef-4768-b9b3-b43e4dfa42c9 | Address Redacted | | | | |
| f0fed438-fec8-462b-97fa-83c7b1aa111e | Address Redacted | | | | |
| f0fedc35-c57a-44fa-b625-4c182b3700e2 | Address Redacted | | | | |
| f0fedd56-7ada-4f49-9070-39a061178d59 | Address Redacted | | | | |
| f0ff1083-7906-476f-82ce-5a892192435 | Address Redacted | | | | |
| f0ff112b-a9b4-4d30-9741-1babc9e461f7 | Address Redacted | | | | |
| f0ff1ab4-92a6-40ee-a693-97aa4f18c2e5 | Address Redacted | | | | |
| f0ff3521-88e5-4ff8-823f-590e5d21e6d0 | Address Redacted | | | | |
| f0ff3f38-66d8-4567-a619-9023b50a2a68 | Address Redacted | | | | |
| f0ff792c-968e-496a-9580-99af12aa34a9 | Address Redacted | | | | |
| f0ffb9b2-29d5-4dc0-816d-302f6fc44568 | Address Redacted | | | | |
| f0ffd732-1602-4fe2-adb5-eff9c807bed1 | Address Redacted | | | | |
| f0fff199-176d-486c-bc1d-bfd30f0d115b | Address Redacted | | | | |
| f0fff951-3a4c-47a7-ad31-efff460bc249 | Address Redacted | | | | |
| f100021c-01ad-4bad-bea7-4361b4528184 | Address Redacted | | | | |
| f10029e9-b2dc-42b3-be3d-015b599824d9 | Address Redacted | | | | |
| f10035cf-9eac-4e07-af96-f7134fafd994 | Address Redacted | | | | |
| f100597a-26d4-4a05-87fb-2aed4934390c | Address Redacted | | | | |
| f1007583-a63d-4560-a0b5-dd864fed065d | Address Redacted | | | | |
| f10086af-78ab-4480-ab66-44a321f16a29 | Address Redacted | | | | |
| f100b48f-ee89-46be-ab5b-9c792237c6bf | Address Redacted | | | | |
| f100b825-2ddf-4c7f-a2b6-ad4db8f7e341 | Address Redacted | | | | |
| f101699d-5a20-4fb0-a557-cd25420e1aed | Address Redacted | | | | |
| f1017b8d-849d-417d-8241-020f5ca8aa11 | Address Redacted | | | | |
| f1017f96-c6f4-41b5-922e-1504a630c79b | Address Redacted | | | | |
| f1018cb7-2b0d-4887-baf1-b48b8f913fd3 | Address Redacted | | | | |
| f1018fa3-b34f-43ac-82a0-699131b5c227 | Address Redacted | Page 9580 of 10184 | | | |
| f101bdc1-de9b-4ae5-bb20-0844d6e65322 | Address Redacted | | | | |
| f101c54f-f9ae-4f55-bca2-f20ee7856703 | Address Redacted | | | | |
| f101ce2e-45bd-426e-acc1-bfca3f121197 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f101d941-1205-4e21-91b4-9297194a3fce | Address Redacted | | | | |
| f101e4e3-b239-4909-b23a-107d7076062e | Address Redacted | | | | |
| f101eac1-3d90-46ad-8db8-fe8442f5ed98 | Address Redacted | | | | |
| f1020c04-6741-409a-bd51-708d5633f3f1 | Address Redacted | | | | |
| f1021b9b-0920-4ac1-9f18-6767c4ec54ed | Address Redacted | | | | |
| f1025439-4a16-452c-a609-8183557cfe54 | Address Redacted | | | | |
| f10273a3-f30f-4412-8de8-c285337d9594 | Address Redacted | | | | |
| f102a2c4-cf2d-4ebf-bde6-1a84fb9313ca | Address Redacted | | | | |
| f103140e-31cc-467e-863c-ebeff651c00c | Address Redacted | | | | |
| f1032f73-588d-45fd-8988-a6a1f22eaae6 | Address Redacted | | | | |
| f10362ed-cd23-43b5-bcbc-ef8a4fa5202f | Address Redacted | | | | |
| f1037ba8-090b-428b-95f6-35e39d704e16 | Address Redacted | | | | |
| f1038356-a8d1-4c90-8fd1-c572510e83d8 | Address Redacted | | | | |
| f103a8a-6748-414e-897a-7f103a41273a | Address Redacted | | | | |
| f103c3af-5dc9-4089-9055-47ff5b52d91d | Address Redacted | | | | |
| f103dc45-e0e8-4267-8863-4acdfcaab442 | Address Redacted | | | | |
| f103de43-746f-470c-bb81-1ca4637d3765 | Address Redacted | | | | |
| f1042f04-86af-44a3-af48-d6b02a77404e | Address Redacted | | | | |
| f104909d-c6a8-4b17-848e-9b2f3bd8c9ad | Address Redacted | | | | |
| f1049d5b-427f-4150-b285-0539b018d006 | Address Redacted | | | | |
| f104a2da-10b5-4ef3-b324-dd279566b279 | Address Redacted | | | | |
| f1050329-c1f4-4159-b68e-d75b4372b559 | Address Redacted | | | | |
| f10503b1-6b55-455d-bbed-0dc27b01e55a | Address Redacted | | | | |
| f105081a-f266-40df-a364-1e865d0dcd89 | Address Redacted | | | | |
| f10525cf-3eda-4906-a2c3-4350ec56846e | Address Redacted | | | | |
| f10578a6-b641-43d1-997f-2353d00462cf | Address Redacted | | | | |
| f1057baf-12d5-4a26-b09f-154458415f67 | Address Redacted | | | | |
| f10582a3-3705-4f3c-9e9d-694db3d2eb11 | Address Redacted | | | | |
| f105adf5-dae2-43bd-98c1-8f0467c40c8d | Address Redacted | | | | |
| f105c0e7-0319-46d8-8809-003681d5c064 | Address Redacted | | | | |
| f105d209-d513-458d-b9e9-be22d54abe93 | Address Redacted | | | | |
| f105d393-f385-45f1-bdf6-75f974e0459e | Address Redacted | | | | |
| f105d77a-096f-4b2b-8b45-09cb35d678c4 | Address Redacted | | | | |
| f105df62-6577-4549-828a-5eaee7823f19 | Address Redacted | | | | |
| f105f354-d06d-4464-a7c6-5bb12f0a3e61 | Address Redacted | | | | |
| f1063ae0-2c53-4e4f-9342-1eb755ddecb4 | Address Redacted | | | | |
| f1064dcc-6fae-41e3-b51d-6aea4bd5c055 | Address Redacted | | | | |
| f106575e-161a-4b98-8f71-a46d057bdcf1 | Address Redacted | | | | |
| f1068d0a-7761-4665-b71e-39bf1f3c9981 | Address Redacted | | | | |
| f106a7ed-cfd1-4a12-8985-612ba91fc1c6 | Address Redacted | | | | |
| f106b33a-ea74-47eb-b329-6ebbcfd5066f | Address Redacted | | | | |
| f106d18b-3e34-4a3f-ae74-b0f1c1921320 | Address Redacted | | | | |
| f106e707-8db9-4801-b053-e6b419becc51 | Address Redacted | | | | |
| f1070062-11ea-471c-9a1a-97fce85534c0 | Address Redacted | | | | |
| f1073703-1e55-44a1-bf8e-1909ed9400aa | Address Redacted | | | | |
| f1074d07-3bc2-4775-bba8-b0562c46b4f5 | Address Redacted | | | | |
| f1076c4d-5441-4da3-bfcc-8fd5c4b21527 | Address Redacted | | | | |
| f1076e70-5641-4c02-8b55-5ad38bb6095e | Address Redacted | | | | |
| f107a081-7e67-4675-bde4-c3638475abbf | Address Redacted | | | | |
| f107d58a-8d5e-4602-9564-2d129b394310 | Address Redacted | | | | |
| f107e809-0493-413c-87a9-73d8b89a4482 | Address Redacted | | | | |
| f10810c0-6fa7-4c45-8d13-9cc9bb04f068 | Address Redacted | | | | |
| f108128f-5708-45f6-878a-b220b09c84f5 | Address Redacted | Page 9581 of 10184 | | | |
| f1088a16-3cbe-4e63-a06a-ed1d4535555e | Address Redacted | | | | |
| f108a2a0-23f7-4f81-9872-b679c8a6aafe | Address Redacted | | | | |
| f108b030-eb63-4f27-a80b-381c20c26447 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f108bb64-9dc2-4205-9484-edfc4036c6af | Address Redacted | | | | |
| f108c6b2-81da-4144-8842-a75ca803a303 | Address Redacted | | | | |
| f108d1ab-7f59-44f3-8f97-99cbdbaec985 | Address Redacted | | | | |
| f108de32-5ade-4098-8b48-865912a6f095 | Address Redacted | | | | |
| f108e0b6-ea94-4823-8c92-f43a5f327a52 | Address Redacted | | | | |
| f108eb8d-438a-402a-9ae3-127a1764208e | Address Redacted | | | | |
| f108f798-dcbb-4d79-a7a8-a8887a8162dc | Address Redacted | | | | |
| f1090b6a-6859-493b-b6d6-6e21fd6cbe3e | Address Redacted | | | | |
| f10910c6-882c-4dc8-94b3-470decc2092e | Address Redacted | | | | |
| f1092fc9-e713-44f5-9a7f-ae468bed1f61 | Address Redacted | | | | |
| f1094763-ba75-4d0d-a27e-ff3ab5a25127 | Address Redacted | | | | |
| f1095047-dcd8-4f85-9bc9-150453aa4d1f | Address Redacted | | | | |
| f1096557-a0ab-4f5c-882c-86b2cdd9b017 | Address Redacted | | | | |
| f109b032-e8bf-4bf2-8c76-36b826c12b72 | Address Redacted | | | | |
| f109df5f-f3dc-41b8-8996-c163163d11b6 | Address Redacted | | | | |
| f10a1181-a0f5-456e-9bff-9b2ec232ab6f | Address Redacted | | | | |
| f10a1711-d509-4afb-8d63-c341e34070fc | Address Redacted | | | | |
| f10a2658-421d-482b-912a-f0dad685aca2 | Address Redacted | | | | |
| f10a33aa-88c5-4cdd-a517-50d8b56d0022 | Address Redacted | | | | |
| f10a4870-5257-4066-b989-4e315e5b9c8c | Address Redacted | | | | |
| f10a5ef7-b60c-47a8-bebc-d226b707bd74 | Address Redacted | | | | |
| f10a61ed-ad04-4631-a57a-d913b974fcf3 | Address Redacted | | | | |
| f10a742d-ea8b-42e5-b600-35d8bff5cd71 | Address Redacted | | | | |
| f10aab50-705d-4c39-b7fa-0833af3929ec | Address Redacted | | | | |
| f10aad10-9605-43e1-9861-9f7f1d77c619 | Address Redacted | | | | |
| f10abc27-fc8c-4676-a5ea-96e1cccc41f9 | Address Redacted | | | | |
| f10ad088-ae00-4469-8072-072ce47a5d4c | Address Redacted | | | | |
| f10ad338-af0e-41ff-9f88-2a6ac560a09f | Address Redacted | | | | |
| f10af49c-3312-4fc0-adc2-8db38278e123 | Address Redacted | | | | |
| f10b4816-a2d1-4005-b522-f66f0e05cbbc | Address Redacted | | | | |
| f10b615f-cb8c-4890-94f2-f02fd19bdb5b | Address Redacted | | | | |
| f10b77b9-a02e-4ee2-845e-2bfbcfb401cf | Address Redacted | | | | |
| f10b7c09-ee6f-45ec-ad69-2b2ba5ba265d | Address Redacted | | | | |
| f10ba64d-b655-4145-9397-13956bb6086c | Address Redacted | | | | |
| f10baf4e-2d22-4a8a-b922-2e3106bacdb4 | Address Redacted | | | | |
| f10bca9f-50bf-4209-83ec-f55a5ad6994f | Address Redacted | | | | |
| f10bcb55-886a-4829-babd-e376c5974e3f | Address Redacted | | | | |
| f10bd768-c38a-414e-8440-78a06f68a602 | Address Redacted | | | | |
| f10be93e-79e3-45d6-95fa-ffc74ecf51c2 | Address Redacted | | | | |
| f10bf38d-0d47-4f30-beeb-e537860b2cd1 | Address Redacted | | | | |
| f10bf5e7-98ff-4348-a79a-fdf8f707fe24 | Address Redacted | | | | |
| f10c0cc5-e400-4d7a-a0eb-7e2fec0f4f73 | Address Redacted | | | | |
| f10c9722-da49-477b-9df0-ceb4902054ad | Address Redacted | | | | |
| f10ca705-e58d-444a-a9b2-40268eed6881 | Address Redacted | | | | |
| f10cb01c-9a0d-4270-bd2c-214678fcf97b | Address Redacted | | | | |
| f10ccc6c-1397-4935-8051-be29d0bcee53 | Address Redacted | | | | |
| f10cd277-d145-43d6-8033-b92a7ad606a0 | Address Redacted | | | | |
| f10cda85-5179-4765-af55-fcb69f2d9f60 | Address Redacted | | | | |
| f10ce59a-6b76-4ff7-b910-2a0de64a2279 | Address Redacted | | | | |
| f10d241a-6f60-4324-884d-45d21a846767 | Address Redacted | | | | |
| f10d270b-45bf-4635-a5c9-9c570f3fcec6 | Address Redacted | | | | |
| f10d2db3-89e3-4c88-b104-4206a769b058 | Address Redacted | | | | |
| f10d9d92-c677-4ad5-a4da-31e6acc83f60 | Address Redacted | | | | |
| f10dd0e8-a352-4461-9369-863038391d99 | Address Redacted | | | | |
| f10dd2cf-1ae2-466a-8058-ab1ad49aa054 | Address Redacted | | | | |
| f10e0c4f-aa70-407a-bbc7-bcbd0b2609a7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| f10e1382-0e12-4838-bdc5-d995b5ecb4ff | Address Redacted | | | | |
| f10e13f7-7900-41f0-8648-14866ebf6beb | Address Redacted | | | | |
| f10e3917-58b7-437c-9131-969b074bcd21 | Address Redacted | | | | |
| f10e456e-d712-476c-891c-a878c2fd5ec9 | Address Redacted | | | | |
| f10e4b63-29c0-4a00-80c3-ee3306919939 | Address Redacted | | | | |
| f10e9347-8c5f-4d12-b5f4-1f3e6f28c9fa | Address Redacted | | | | |
| f10eb287-b569-493f-ab63-ffc44236b833 | Address Redacted | | | | |
| f10eefa5-61e5-44ba-b91b-3ecb1b9d58c3 | Address Redacted | | | | |
| f10f3b15-2d4b-43ff-ab39-5363bbb16f7c | Address Redacted | | | | |
| f10f6d9d-50b9-48a8-9186-212ae86af39c | Address Redacted | | | | |
| f10f9612-4d9d-406c-9cbe-1862b6546acd | Address Redacted | | | | |
| f10f9ebc-22bc-445b-a570-92055714d263 | Address Redacted | | | | |
| f10fadb2-d96c-46da-9f78-b540ede059fa | Address Redacted | | | | |
| f10fadb6-7e04-4da0-9bfc-5df8f91b6d9b | Address Redacted | | | | |
| f10fcbdb-4944-410b-bec9-583ad90c5105 | Address Redacted | | | | |
| f10fde7c-7038-45f4-8780-33cb34fd4a3b | Address Redacted | | | | |
| f10fdfe5-300c-4ec8-a2b8-477b4ee8fb2a | Address Redacted | | | | |
| f10fe485-0e49-4394-98dd-4c0499263b04 | Address Redacted | | | | |
| f10fe7b3-f3b8-4696-9df2-fd4b8e54b7fa | Address Redacted | | | | |
| f10fe86f-4308-4e0c-8c28-cada9ecdb4ff | Address Redacted | | | | |
| f10ffb94-ed67-4fa5-8b12-64de6290fa8b | Address Redacted | | | | |
| f11056b5-0f77-459d-a1c9-e524bc1a8eb0 | Address Redacted | | | | |
| f11063f4-6d86-42a8-af69-b88cba6614f8 | Address Redacted | | | | |
| f11080c0-f71c-4d03-8676-9fc7360ab3b9 | Address Redacted | | | | |
| f110d919-e799-4e06-ba6b-d215780a5529 | Address Redacted | | | | |
| f110e963-6a7d-4cb8-8ac5-e32aa575c900 | Address Redacted | | | | |
| f110ebb8-4db4-4c1f-b9e6-8099a790cc27 | Address Redacted | | | | |
| f111119f-6ba2-4ad7-8fbc-e3d7276cdcbd | Address Redacted | | | | |
| f111195e-24e2-4326-9cd5-76bcd14541c0 | Address Redacted | | | | |
| f111237c-43f0-49e0-b330-d2655d7c5261 | Address Redacted | | | | |
| f1112785-aaaa-404d-94b8-c7fcc4e9f28b | Address Redacted | | | | |
| f1115182-8cd0-4bb0-bca0-ee8e9773e266 | Address Redacted | | | | |
| f11157b3-fabc-4ba6-b90e-2d47d7e0bc55 | Address Redacted | | | | |
| f1115f54-ed55-4170-991c-7b77681e2551 | Address Redacted | | | | |
| f1119c51-505f-4e79-94bc-509a263398f7 | Address Redacted | | | | |
| f111a09e-3d22-4d10-be0a-a7adcc12addb | Address Redacted | | | | |
| f1121040-55d6-47c4-ae7f-2f27eb62d9dc | Address Redacted | | | | |
| f11235e4-4d0b-477d-b6de-ac12f8c5501c | Address Redacted | | | | |
| f1123a38-fe99-4cb7-97e7-353d8969fcc2 | Address Redacted | | | | |
| f11269ae-0c27-4736-a778-4618f8291e2e | Address Redacted | | | | |
| f112bf6c-608c-42ad-aeab-b283246c3c93 | Address Redacted | | | | |
| f112d2a6-e85f-4e32-93b2-015f5b166153 | Address Redacted | | | | |
| f112e494-afb3-440f-8e07-4a7006bb2220 | Address Redacted | | | | |
| f113055b-fe42-4640-bf18-3f2889f78bb7 | Address Redacted | | | | |
| f1130b1f-48ad-4ab4-8112-462e392b6233 | Address Redacted | | | | |
| f1131ad4-939f-4bc5-a0b8-4b0556aa763a | Address Redacted | | | | |
| f1132191-e3cc-4143-baba-61d11adeb0fc | Address Redacted | | | | |
| f11337ac-6f56-41d8-8fd8-684d713c0f46 | Address Redacted | | | | |
| f113a98e-3c8d-4861-8acc-ed33ff6ca367 | Address Redacted | | | | |
| f11421ec-83e8-479f-b639-4c36665155cb | Address Redacted | | | | |
| f1144d78-a158-46aa-8615-a6bfa3b6915b | Address Redacted | | | | |
| f1146757-3749-4cc4-94f5-1063006fa8db | Address Redacted | | | | |
| f11474d9-9b5a-4212-a99d-318f587ec925 | Address Redacted | | | | |
| f1147dad-f75a-4e46-af80-f15981ea838b | Address Redacted | | | | |
| f11488fd-b327-4dcd-b148-2c9b16378985 | Address Redacted | | | | |
| f1148982-0522-408e-bf59-ea26691f0550 | Address Redacted | | | | |

Page 9583 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f1149aa8-da46-4173-9005-4eb3148f0b8e | Address Redacted | | | | |
| f1151ae8-6056-4d55-9764-4dd955551ea6 | Address Redacted | | | | |
| f115378d-0ba5-45ee-acdb-88accd7a6380 | Address Redacted | | | | |
| f1153d82-fc50-4586-9bfe-d37f60f195e7 | Address Redacted | | | | |
| f1153eff-28e6-4a61-9148-ce751e64fb04 | Address Redacted | | | | |
| f115521e-0ef5-4c72-9c5a-33b02ca3a30a | Address Redacted | | | | |
| f1155587-ace6-4516-8d81-8cbb6fb80dd8 | Address Redacted | | | | |
| f115b95b-9a5c-4c72-a3eb-cac342d02921 | Address Redacted | | | | |
| f115d172-4488-48ca-b13a-f98658cbf29f | Address Redacted | | | | |
| f115df29-d394-4c91-a027-045761f772a5 | Address Redacted | | | | |
| f116553a-0193-4b93-be26-1ebc931d0f9c | Address Redacted | | | | |
| f1165bd1-b5d2-4291-ba44-48f2c51baa8e | Address Redacted | | | | |
| f1166e9e-979e-4a80-83dd-bb3203fff6fd4 | Address Redacted | | | | |
| f11675b9-5db7-412c-af6a-8985df117ca5 | Address Redacted | | | | |
| f1167cc2-ec60-4233-9846-935e114fc276 | Address Redacted | | | | |
| f1168807-34d2-45d6-9cf5-3725d4f57b09 | Address Redacted | | | | |
| f116a90a-3c37-41a6-bb97-c7272e178f0c | Address Redacted | | | | |
| f116ddc5-af01-4c52-b459-0b1f77e86549 | Address Redacted | | | | |
| f1170cd5-aa3a-4ff2-a2df-a5cf9f4d0e5a | Address Redacted | | | | |
| f1172752-57fc-48af-9ac7-f8f32306a230 | Address Redacted | | | | |
| f117389d-3a9c-484c-a9c8-020a466f6fcb | Address Redacted | | | | |
| f1173e13-2971-4830-aca2-3a830d0f0157 | Address Redacted | | | | |
| f117689f-842c-4886-bb8c-5f0e7c4dc175 | Address Redacted | | | | |
| f117d803-3995-4c35-acf3-a587a70bb8b9 | Address Redacted | | | | |
| f117ed92-4e53-4f5c-bd43-91a202000fa0 | Address Redacted | | | | |
| f117f808-476e-4f93-a495-7e3c5ebd848f | Address Redacted | | | | |
| f1180f1f-0f8f-43b7-a90c-718b034e044a | Address Redacted | | | | |
| f11828dd-3ba7-4a48-8779-7383f9b25363 | Address Redacted | | | | |
| f1186414-7a6a-4283-8d40-a670de52f1b7 | Address Redacted | | | | |
| f1186b50-75ec-44f5-a959-81e273ca3eff | Address Redacted | | | | |
| f118a326-2157-4f4a-b781-61873db3b34c | Address Redacted | | | | |
| f118c475-f18b-4dd1-82c8-c1d270fafde5 | Address Redacted | | | | |
| f118f83e-aede-4309-9220-2913d8c91f58 | Address Redacted | | | | |
| f118f93b-534b-4e2f-ba4e-3ec2d2dc1381 | Address Redacted | | | | |
| f1199bb7-2fed-49b9-88f8-2fbf882b823d | Address Redacted | | | | |
| f119f62e-7e5c-4a61-9f08-a25bdf37111f | Address Redacted | | | | |
| f11a046d-6967-42f7-a9df-e95c5ad9aa29 | Address Redacted | | | | |
| f11a3ff6-a33f-4ead-88fc-a3753180a471 | Address Redacted | | | | |
| f11a4b1a-9250-459f-85da-c30c2effd859 | Address Redacted | | | | |
| f11a6b65-5cf4-4fc1-ad4b-911bed31fb66 | Address Redacted | | | | |
| f11a7aea-0c1c-404a-ace0-0961d891bf9e | Address Redacted | | | | |
| f11a869d-f73e-4587-ae27-1d0ab0bb4918 | Address Redacted | | | | |
| f11acfdd-a3f3-4cd2-8b8c-faefdb268098 | Address Redacted | | | | |
| f11ae1fb-d1bc-41ae-a50f-be53b31340ce | Address Redacted | | | | |
| f11aeefc-1980-4e1c-85bc-af14408bf3bc | Address Redacted | | | | |
| f11af05a-9d49-4585-adf5-5dd38d046df9 | Address Redacted | | | | |
| f11b16ef-2019-40cc-a6e3-2ad82c8f8bbb | Address Redacted | | | | |
| f11b2df3-b633-4bd4-991e-5c29437b634e | Address Redacted | | | | |
| f11b3166-fa1b-4b77-b49f-8e986aa02847 | Address Redacted | | | | |
| f11b350d-2158-448d-9a2a-7c76ee0ba792 | Address Redacted | | | | |
| f11b371d-5e69-431d-9c50-31967f5dd7e6 | Address Redacted | | | | |
| f11b3e1e-6650-41e1-a08d-9ca7ca310a25 | Address Redacted | | | | |
| f11b981a-f142-4b31-b092-a87f48e7cd5b | Address Redacted | | | | |
| f11bbfaf-c178-409e-8cae-3c3b082677fc | Address Redacted | | | | |
| f11bf794-07ef-4cda-a5d4-4c47371d4ac1 | Address Redacted | | | | |
| f11c49ee-8e39-492b-b2ba-2dc208cb92db | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f11c4b53-5826-49b9-8c85-a045ca3e2fc4 | Address Redacted | | | | |
| f11c71bd-0c18-4b10-810a-9778da2138aa | Address Redacted | | | | |
| f11c9764-2d1c-4a40-94b6-1afcdcf4c5c2 | Address Redacted | | | | |
| f11cae95-0218-4419-b15b-f58edace2be7 | Address Redacted | | | | |
| f11cb93a-7271-4840-a471-5486b2e678cc | Address Redacted | | | | |
| f11cb97a-e9c8-4a7b-84c4-adb8bba89f9c | Address Redacted | | | | |
| f11d23e1-108c-4a61-88cd-38904f2317aa | Address Redacted | | | | |
| f11d267e-6d06-4b77-a62f-ec54449b12bb | Address Redacted | | | | |
| f11d4b4b-df85-4879-b87e-386bc82e3553 | Address Redacted | | | | |
| f11d4e98-4445-45db-82f1-c07b5aaa6b8C | Address Redacted | | | | |
| f11d5dd5-4b1c-4774-b1ad-d70a31ecd658 | Address Redacted | | | | |
| f11d68d8-30e8-4385-8811-a04c00350185 | Address Redacted | | | | |
| f11de598-afa5-4695-924e-d1e0c0489f95 | Address Redacted | | | | |
| f11dec09-54da-44f4-be8e-fbceb6458083 | Address Redacted | | | | |
| f11dfca4-b984-4724-87ba-5ae1de4f00d9 | Address Redacted | | | | |
| f11e044b-e380-44fe-ac77-4f0716b28ef2 | Address Redacted | | | | |
| f11e2a7e-805d-4310-b93c-7a38d94f05e1 | Address Redacted | | | | |
| f11e3e0b-6c68-46ac-ace9-dc3c02974104 | Address Redacted | | | | |
| f11e3f32-103b-402e-a207-3e8cb79d1b5d | Address Redacted | | | | |
| f11e57f5-2f0f-49f7-90e8-0da358fb66d4 | Address Redacted | | | | |
| f11e790d-c34b-4ef1-a835-24c6d6774b91 | Address Redacted | | | | |
| f11e864d-2fcc-4171-a771-fc65ed390f10 | Address Redacted | | | | |
| f11ea06a-1ebc-46cb-b5c2-48fccb53d7ed | Address Redacted | | | | |
| f11ef6dc-e784-4977-8cf0-5dbc38bead55 | Address Redacted | | | | |
| f11efcc3-91ee-4572-8251-0123d7845c33 | Address Redacted | | | | |
| f11f24cb-d50b-44aa-a4a4-06aa015c6978 | Address Redacted | | | | |
| f11f37e8-cf76-42dc-8c45-172c479251ee | Address Redacted | | | | |
| f11f491e-7914-4634-93bb-989751ceb98c | Address Redacted | | | | |
| f11f4df5-bceb-4c64-8a80-502384aab563 | Address Redacted | | | | |
| f11f5056-f8d0-4c16-aef4-943082ecae6a | Address Redacted | | | | |
| f11f78d2-a557-4219-b9ac-fcc44aba88c2 | Address Redacted | | | | |
| f11f8b7a-acad-41d5-ae7b-0e130c468c4c | Address Redacted | | | | |
| f11fa8c2-20ab-46ad-a4c8-1796573e3fd3 | Address Redacted | | | | |
| f11fb010-7554-4f9f-8069-da0870a3a965 | Address Redacted | | | | |
| f1201c3d-a379-4b81-8d18-c1a171ae699c | Address Redacted | | | | |
| f1207d45-eae4-4119-ae87-84ad3d2c3250 | Address Redacted | | | | |
| f12093cf-420f-4338-9c1f-18530632dc65 | Address Redacted | | | | |
| f120d207-3890-4db1-8727-ed7278137e4b | Address Redacted | | | | |
| f121394e-d16f-41c7-9aa3-e56b7992a442 | Address Redacted | | | | |
| f1213df6-f5da-4dcc-8579-569ff665b13b | Address Redacted | | | | |
| f1214d93-60a5-4c9d-b8d6-4d4ec64a55a9 | Address Redacted | | | | |
| f1217661-a995-48b7-a3e9-75689cf456bb | Address Redacted | | | | |
| f12186dc-b409-484f-a43e-547d8efd607b | Address Redacted | | | | |
| f1219d80-91d7-49fa-9ab8-dfbebe3d9993 | Address Redacted | | | | |
| f121b28a-c34a-4ec2-bf8c-2bccc7ec7a94 | Address Redacted | | | | |
| f121f66a-9357-4cb4-b803-40d75fdea71a | Address Redacted | | | | |
| f12215f3-93e8-46db-9eeb-ebf569748119 | Address Redacted | | | | |
| f12222e3-3429-4ef2-9451-edee6fe057a4 | Address Redacted | | | | |
| f12383e-f07a-4cb3-a74e-9be4b39c433C | Address Redacted | | | | |
| f12239ed-d61b-46ae-96ec-81221be68376 | Address Redacted | | | | |
| f122622a-a436-4af6-99a4-49acb99f5885 | Address Redacted | | | | |
| f1226c9a-e709-4553-9f9c-0782e05d2613 | Address Redacted | | | | |
| f1227995-7b8c-4996-9911-b4f6211dd67a | Address Redacted | | | | |
| f12282bb-0884-4aa7-8dbf-b0824fccb2a9 | Address Redacted | | | | |
| f12286f6-901a-4e01-9e92-aa646151ab9c | Address Redacted | | | | |
| f1229208-c743-4527-858b-1b13f5c93d28 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f1229518-3c94-468c-be36-db14261f83c1 | Address Redacted | | | | |
| f1229cee-e1f7-45a1-9a3a-5e4114358791 | Address Redacted | | | | |
| f1231d83-22bb-4638-b2d8-ebccff5c88ff | Address Redacted | | | | |
| f123336d-f321-4c10-8663-46ee64da87aa | Address Redacted | | | | |
| f1233438-ae51-455c-a1e6-e67554d30c73 | Address Redacted | | | | |
| f1234db7-b542-420a-a429-6ddcc3a26fb5 | Address Redacted | | | | |
| f1234e75-b222-4dfe-866d-9375058a53cc | Address Redacted | | | | |
| f1236c6f-3479-4d18-8d9f-eaaebeece6a6 | Address Redacted | | | | |
| f1237602-c43b-40cc-8aab-67940a327013 | Address Redacted | | | | |
| f1237cf8-25fb-4f33-b313-d9d79996da2e | Address Redacted | | | | |
| f1237e3b-eadd-4d18-b9ca-cfc7c0b0f00c | Address Redacted | | | | |
| f12393c7-a6b1-479b-b136-7c7d9416ed64 | Address Redacted | | | | |
| f1239cab-b7ca-4174-b110-26ee9dbbbcfe | Address Redacted | | | | |
| f123a363-17f4-4e20-a0d0-e7cbf793fbf7 | Address Redacted | | | | |
| f123b9b7-1616-4a3b-871b-152392adb5ef | Address Redacted | | | | |
| f123c982-62f4-4835-9bb1-cb3a8911f0f6 | Address Redacted | | | | |
| f123ddc6-49c1-4eaf-a929-2ce38f673ae1 | Address Redacted | | | | |
| f1240d36-2cb0-4569-b185-52db9a436cab | Address Redacted | | | | |
| f1241436-cd60-4d2a-b72c-cebcf9d4eba8 | Address Redacted | | | | |
| f1246647-7498-4fed-b024-4336fb801eb8 | Address Redacted | | | | |
| f124aede-9d21-4444-a5d5-061a9ee11f6e | Address Redacted | | | | |
| f124c0a3-ba64-4c0d-837f-dedc3288029c | Address Redacted | | | | |
| f124c0fb-0877-43af-84b6-31da718859bc | Address Redacted | | | | |
| f124c9a6-deff-4018-a25a-9623f8ca631a | Address Redacted | | | | |
| f1251b0a-5d2e-453f-a501-3e5ad9a7e2f7 | Address Redacted | | | | |
| f125235d-9bf6-4a7e-88d8-f9aae1f82ebc | Address Redacted | | | | |
| f1259aab-95fc-450f-bcbd-743d845a4d8a | Address Redacted | | | | |
| f125d4ea-4ee6-49b6-868d-fa2539ef3b52 | Address Redacted | | | | |
| f125dabf-0b3a-4a0e-a2e6-4d8c8721af8f | Address Redacted | | | | |
| f125ff25-2603-4e0b-a2ba-828fc5867220 | Address Redacted | | | | |
| f1262703-ad42-4f2f-95c2-75208eee18aa | Address Redacted | | | | |
| f12648bd-564f-4f30-ac16-78ba4a25fcf5 | Address Redacted | | | | |
| f1269c01-125c-4898-812f-f92d50bea299 | Address Redacted | | | | |
| f126a936-8556-45ec-be37-16d190361f2c | Address Redacted | | | | |
| f126d693-72c5-48eb-8736-624fca641873 | Address Redacted | | | | |
| f12702ad-64a0-445e-9999-6bab0e018fdd | Address Redacted | | | | |
| f12708fa-407e-48c9-94c6-c1ce38243e40 | Address Redacted | | | | |
| f1270c1b-1baf-4941-acb0-a426216c3753 | Address Redacted | | | | |
| f1271c38-dc32-4c51-80a0-d83dbbf37ee9 | Address Redacted | | | | |
| f127473b-7421-4c66-91be-1a02af9c4d7b | Address Redacted | | | | |
| f12786fc-cf77-4a96-9b79-b95e9c72c8c2 | Address Redacted | | | | |
| f127a419-a969-48e4-be4e-e50a1a4b0800 | Address Redacted | | | | |
| f127b4e4-0d91-4e9e-9b8a-98c3af0cb2bc | Address Redacted | | | | |
| f127dd78-fd15-4a9a-88ce-9aceaa139730 | Address Redacted | | | | |
| f127f187-c173-4b9f-a14d-e3fbc2bd5327 | Address Redacted | | | | |
| f1287690-75ef-443f-a7c7-9f96fafb7ae2 | Address Redacted | | | | |
| f12895f9-2c08-4e12-b521-185dfbee27bf | Address Redacted | | | | |
| f128b65a-b946-4d0c-bce3-1a3c4027683e | Address Redacted | | | | |
| f128b7fd-4f3b-4989-806e-f1bf13adacc9 | Address Redacted | | | | |
| f128f763-8293-4903-b91b-635ce4389f88 | Address Redacted | | | | |
| f1290840-3e44-48f6-9e82-688e90434301 | Address Redacted | | | | |
| f1292a79-61ad-4671-8a03-a24022b0317c | Address Redacted | | | | |
| f1297a4b-3639-42a4-90aa-a82799e0b4a6 | Address Redacted | | | | |
| f1299556-2c2a-4619-bfe9-2ecbb5f94f9e | Address Redacted | | | | |
| f129a783-abb3-45f1-a864-7e68d19c02a9 | Address Redacted | | | | |
| f129b86f-67e8-4ef8-b000-3d96a9bdd7ce | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f129c916-8eff-4dbf-ada6-bca7d97054e8 | Address Redacted | | | | |
| f129f710-090d-48f2-8ab5-cde0c5422ee9 | Address Redacted | | | | |
| f12a04e1-a038-45b0-89b6-084cc3c89ae1 | Address Redacted | | | | |
| f12a08e5-b25b-443c-8f59-3db54647819b | Address Redacted | | | | |
| f12a3821-1600-4ea8-81c7-457e0da10af7 | Address Redacted | | | | |
| f12a6430-91b8-42bf-81e0-4efd67af868c | Address Redacted | | | | |
| f12a7077-2d61-49d1-80d1-339f9acf0c7e | Address Redacted | | | | |
| f12a7e5e-7430-4e5b-b9f2-0e33daeb7067 | Address Redacted | | | | |
| f12aab1f-0759-4a8c-9a05-f77a61b01f0! | Address Redacted | | | | |
| f12acc30-edcd-4788-8be3-eeb783238cca | Address Redacted | | | | |
| f12ad3e4-da6d-4779-977c-53fdb1d5380e | Address Redacted | | | | |
| f12afe21-6557-4a9c-8c3c-27949166c873 | Address Redacted | | | | |
| f12b03ad-b638-4a8c-9e5c-d931990c1ad6 | Address Redacted | | | | |
| f12b106a-0630-42c5-ad0b-61a640e3355e | Address Redacted | | | | |
| f12b21ed-ae7f-4bb1-8ad6-04ad48ddd1af | Address Redacted | | | | |
| f12b3a33-f2c5-4bf8-af9f-527b50526777 | Address Redacted | | | | |
| f12b4bcb-a4d1-46c5-b3d3-54a18e52f729 | Address Redacted | | | | |
| f12b686d-4ec1-442b-8ed5-ea574e93c271 | Address Redacted | | | | |
| f12ba263-ad05-4c75-8707-353270831819 | Address Redacted | | | | |
| f12bbc1e-3599-4072-82ef-98b7bc0437e9 | Address Redacted | | | | |
| f12c3046-284a-42ea-b480-b2f6db67a43e | Address Redacted | | | | |
| f12c4797-27a5-4444-b43c-992b0388864c | Address Redacted | | | | |
| f12c4ffd-946e-4c2e-b0dc-4a5ed4b4d924 | Address Redacted | | | | |
| f12c5230-5934-42bd-969f-60522a23d152 | Address Redacted | | | | |
| f12c5bd4-ac71-4230-b9ca-b4cde064e655 | Address Redacted | | | | |
| f12c7842-faf2-451d-9ec1-d208d7d8fcc1 | Address Redacted | | | | |
| f12c7953-bc9d-41ae-a368-390604b53fd2 | Address Redacted | | | | |
| f12c8e79-56eb-439d-8f6f-3cabdfea107d | Address Redacted | | | | |
| f12c94c5-1e16-4f67-ab28-d45eaa3fdeb4 | Address Redacted | | | | |
| f12ca2d9-288d-4317-bb8f-a0afc556ac71 | Address Redacted | | | | |
| f12cb7d8-0477-4f66-b08b-2999756eecff | Address Redacted | | | | |
| f12d0d22-4801-4192-a1d8-7d6ac363d535 | Address Redacted | | | | |
| f12d0d86-3222-46d5-84c4-a1847b7dc525 | Address Redacted | | | | |
| f12d6ea7-7119-4f12-a60c-9cd02b701128 | Address Redacted | | | | |
| f12d7fcc-6f96-48c5-9bbd-9fd6e6132b35 | Address Redacted | | | | |
| f12da1de-f1e9-4ca8-9ddc-c43e65235c44 | Address Redacted | | | | |
| f12dbc10-3860-4b43-93a9-d6387d5339a8 | Address Redacted | | | | |
| f12deb2d-e98a-4797-aa78-6d46d829041b | Address Redacted | | | | |
| f12e0fb3-a857-4065-afde-4d18e6acb7ce | Address Redacted | | | | |
| f12e5275-8edb-4c66-8d40-c6dbed57848d | Address Redacted | | | | |
| f12e5809-e153-443a-92cc-40757441b916 | Address Redacted | | | | |
| f12e58ec-0aa6-49cb-9699-2c80f1d52f3e | Address Redacted | | | | |
| f12e71fb-9d44-45cf-b3cc-0bf16309ad15 | Address Redacted | | | | |
| f12e85a9-1bac-43e7-900b-330ec836518d | Address Redacted | | | | |
| f12e86a4-2650-4545-a298-25899bfd0260 | Address Redacted | | | | |
| f12e8b2d-97c8-4c24-8152-fb7eeae60aff | Address Redacted | | | | |
| f12ec185-5bba-4e31-99ee-97a1a90b439d | Address Redacted | | | | |
| f12ef46c-fb6c-4a0d-b473-08c3bdfdf2c8 | Address Redacted | | | | |
| f12f0b2b-c261-45ef-8e05-68c2e0b69c49 | Address Redacted | | | | |
| f12f243a-03e7-4649-ae89-ab841292f4c0 | Address Redacted | | | | |
| f12f7a83-7f90-4888-ae68-d5854f689911 | Address Redacted | | | | |
| f130367b-b43e-4007-99a8-f83bfe59c31b | Address Redacted | | | | |
| f1303990-8b39-497b-9c9e-0fa3a818200f | Address Redacted | | | | |
| f1303f61-5465-414a-8ddf-f47be181f31e | Address Redacted | | | | |
| f1305f06-33a0-4d6e-a176-a56dbeb46e98 | Address Redacted | | | | |
| f130825f-3ddd-4238-a84a-fb41bc508148 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f13083ba-aa3e-45b5-965d-867461bf8813 | Address Redacted | | | | |
| f13089db-70f8-4b65-b70f-06683cf24108 | Address Redacted | | | | |
| f130c73d-bef1-4db4-b735-4cf438ceee3c | Address Redacted | | | | |
| f1313cd0-b1cb-4285-92b2-2907b7364d09 | Address Redacted | | | | |
| f1314439-8217-40d1-b8bd-f2c32c91b5d5 | Address Redacted | | | | |
| f13151e7-0395-4f8f-bb0d-ca90b983d1df | Address Redacted | | | | |
| f1316895-aa5e-4b79-b4d3-1b95a51cb933 | Address Redacted | | | | |
| f131b47a-66f2-411e-a824-50239473942c | Address Redacted | | | | |
| f131d361-d76b-4997-aaaa-1d7d15f5fe5d | Address Redacted | | | | |
| f13246e7-fb39-45d2-b4be-6a09f9e5afac | Address Redacted | | | | |
| f1326635-f73f-44f4-af8a-32d039667e13 | Address Redacted | | | | |
| f1326a99-188c-48cb-86dc-c33266f3ff4c | Address Redacted | | | | |
| f132c70e-6661-4fdb-8a08-2dbc52ea7f1b | Address Redacted | | | | |
| f132cbdf-77a6-428b-908e-b05a71023481 | Address Redacted | | | | |
| f132e328-c7d9-4a6d-9f61-eaf0deb536ea | Address Redacted | | | | |
| f13325c1-e5e5-4bd9-8f44-8093bb574210 | Address Redacted | | | | |
| f133412c-91d1-4370-beb2-1b32b8fc2183 | Address Redacted | | | | |
| f1334ff9-3bd4-4d4a-b349-f6a7282b1226 | Address Redacted | | | | |
| f13359b5-0b15-4475-b522-f79c51bdc0fa | Address Redacted | | | | |
| f1335cdd-adda-4556-8c5e-75d82a0a5a62 | Address Redacted | | | | |
| f13389b5-b499-4fab-af47-32ae7464a222 | Address Redacted | | | | |
| f133905f-8ce9-403f-9714-7aced5ad5b38 | Address Redacted | | | | |
| f13391e1-54fa-49be-a9d5-8fe8a676f58c | Address Redacted | | | | |
| f133b39b-ae0d-4ce3-9c02-c989ee0f6981 | Address Redacted | | | | |
| f133e1a2-4ed6-4ccb-9c00-b186e535a0bf | Address Redacted | | | | |
| f133e52f-2304-49b2-b74b-016d4c56c5b0 | Address Redacted | | | | |
| f133e6b8-b32b-4152-8f44-f7816f3fe61b | Address Redacted | | | | |
| f1341c9a-baa1-42ce-b05a-c67a87568a31 | Address Redacted | | | | |
| f134337a-46e6-445a-8dae-c5cb604b21f1 | Address Redacted | | | | |
| f134389b-b9b5-4b20-8dc5-154d70fc5e8a | Address Redacted | | | | |
| f134420e-9c86-4db9-80dd-0612cbabc7a4 | Address Redacted | | | | |
| f1346189-ca37-49d1-9e1e-7fdd2bdc66ef | Address Redacted | | | | |
| f13485b0-9672-48f3-b7ce-800140492193 | Address Redacted | | | | |
| f1349b6e-7f96-4587-a9d6-ec0e3a53ea46 | Address Redacted | | | | |
| f1349da9-b07e-405d-b6ab-8b4daff0ab41 | Address Redacted | | | | |
| f134d4b0-0149-4df7-be5a-b9abff5498a9 | Address Redacted | | | | |
| f134d84d-2916-4d0f-94b3-7923cefbdb15 | Address Redacted | | | | |
| f135098d-755d-401c-984c-d37e70f94d46 | Address Redacted | | | | |
| f135115f-f65c-4677-9d28-9fe2f1d96298 | Address Redacted | | | | |
| f1352ff7-3d36-43b3-b43a-c05b4166ecee | Address Redacted | | | | |
| f1353265-e839-47fc-a37c-535b011217c3 | Address Redacted | | | | |
| f135584f-3567-40e9-b438-373816b55b04 | Address Redacted | | | | |
| f1356d00-72e1-4994-ac13-550ff7a35be1 | Address Redacted | | | | |
| f13643d7-e1fc-4c2d-b7ea-9c52a04a576b | Address Redacted | | | | |
| f13655b5-10fe-4a27-9efe-83cbd55ffb3e | Address Redacted | | | | |
| f13658b4-70d1-4102-b920-e7f5c8b98a93 | Address Redacted | | | | |
| f136c5a0-7b13-4f74-8cb9-779da064fb4d | Address Redacted | | | | |
| f136d049-a6ed-4754-b5ef-de93257bc7de | Address Redacted | | | | |
| f137096c-08a3-4ef7-ab06-a803a8e706ba | Address Redacted | | | | |
| f137449d-d7a4-43c3-a42f-e159360f67da | Address Redacted | | | | |
| f1376115-0f7b-4e4b-98e0-9cf367aa049c | Address Redacted | | | | |
| f1377067-a3d7-4485-98de-0ec07c2c1ffa | Address Redacted | | | | |
| f13778eb-4101-4dd5-860b-808baa5945e8 | Address Redacted | | | | |
| f137a568-771c-41f2-a8cd-36399bb4fd1c | Address Redacted | | | | |
| f137ae39-549a-43b7-928d-d2554e9629ea | Address Redacted | | | | |
| f137b4cb-9606-4de7-bac6-e2aa102e7495 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f137d521-36d1-40d7-a2e9-32fa1f6ec7d3 | Address Redacted | | | | |
| f137df46-a8de-44a4-a7d9-6976ed17977 | Address Redacted | | | | |
| f1384721-9bd0-4304-82a9-a7cc7da97141 | Address Redacted | | | | |
| f1384abb-fe64-4315-b189-828801b4baa4 | Address Redacted | | | | |
| f1385799-0d3a-4212-a39e-4f09f9b1306a | Address Redacted | | | | |
| f138c13f-eee0-4e8f-a177-0850dd2ac41a | Address Redacted | | | | |
| f138c28f-9e3b-4611-a28c-35660407f5d1 | Address Redacted | | | | |
| f138e448-5c34-4dc9-ab72-052c105161cf | Address Redacted | | | | |
| f138ebd5-e7b7-4eb7-96ed-2ee90fc4236a | Address Redacted | | | | |
| f1395cab-732f-45eb-b9ae-5233f6e15c31 | Address Redacted | | | | |
| f1397285-c101-48e1-92c0-8a7a4bb9c174 | Address Redacted | | | | |
| f1397ae5-8bf4-40fb-97ba-f69bc32c7a76 | Address Redacted | | | | |
| f139f0cf-e4b3-48e9-86e3-51dc7addd180 | Address Redacted | | | | |
| f139f7a3-9993-48ae-aa0b-d4015fce2599 | Address Redacted | | | | |
| f139fbbb-a833-4dc3-b7d7-34ca9413043c | Address Redacted | | | | |
| f13a0065-970e-4d90-afd0-e31aa8670b36 | Address Redacted | | | | |
| f13a2779-aa1d-4e5d-8b7c-c58b3aeb5612 | Address Redacted | | | | |
| f13a3ff8-5dea-46f0-8f3a-75d4da99fb7c | Address Redacted | | | | |
| f13a523b-ef97-43c2-a711-c1b437896b5a | Address Redacted | | | | |
| f13a596a-ad96-4bb9-a1f1-5850b2a1c4db | Address Redacted | | | | |
| f13a9e82-208e-4915-ab98-1e721b5d7788 | Address Redacted | | | | |
| f13aa170-7061-4659-bbdb-50d15a6f8e05 | Address Redacted | | | | |
| f13aa31f-fc22-40b5-a49a-ceb80d222958 | Address Redacted | | | | |
| f13abf24-cfca-42e1-9bcf-5949ff6ebf67 | Address Redacted | | | | |
| f13b2571-0d48-42bb-9505-ee33f3300283 | Address Redacted | | | | |
| f13b2974-f569-44d9-b10e-44aa3b466f4b | Address Redacted | | | | |
| f13b3f29-6b01-414b-83f8-6a27272905c2 | Address Redacted | | | | |
| f13b5951-94ca-4d8a-b3d6-7bff859fe618 | Address Redacted | | | | |
| f13b5d4f-508d-4179-a89c-f75c1263d1f6 | Address Redacted | | | | |
| f13b5f3d-4647-4dbb-8e44-c2f3e6095b40 | Address Redacted | | | | |
| f13bbfbc-245b-4623-b06b-d723b63c8405 | Address Redacted | | | | |
| f13bd4a8-a4f0-4b2e-bfc6-6132ab3451f7 | Address Redacted | | | | |
| f13be96e-8e71-4646-add5-f72dcfa93560 | Address Redacted | | | | |
| f13c0d30-23d3-4456-a042-f4277cb1598c | Address Redacted | | | | |
| f13c4031-3314-4c3c-9af7-e3c577e21e55 | Address Redacted | | | | |
| f13c4790-5d29-4f8d-9640-18af926a3ce7 | Address Redacted | | | | |
| f13c736d-12da-43b5-9e7b-ea45d481b637 | Address Redacted | | | | |
| f13c8876-4e88-4c30-9625-e875fdebe8b7 | Address Redacted | | | | |
| f13c9de4-3726-4eb6-be97-388dd8860b9c | Address Redacted | | | | |
| f13cb33c-14cf-4218-b707-c8b9ae745771 | Address Redacted | | | | |
| f13cb4b0-c196-461c-9bbf-703e1de097ef | Address Redacted | | | | |
| f13ce267-312c-4e73-a3a8-c32bb8cea405 | Address Redacted | | | | |
| f13d0be3-29b6-461a-80a6-2293c276234e | Address Redacted | | | | |
| f13d1a74-d32d-4482-b925-e1adbc06129e | Address Redacted | | | | |
| f13d33b1-b91f-4fd2-a75d-a91730c33111 | Address Redacted | | | | |
| f13d6a1d-dd16-454b-bde2-0311e12dd999 | Address Redacted | | | | |
| f13da8ad-aa35-4fd7-9f6b-9ea7de46f05f | Address Redacted | | | | |
| f13dae7c-5f79-482d-b221-973a3d5e1249 | Address Redacted | | | | |
| f13dba35-9241-4f39-a759-47212170c2ec | Address Redacted | | | | |
| f13ddde4-95b7-4bf1-90c5-dbfe7532e136 | Address Redacted | | | | |
| f13ddec0-17f3-4d6b-9987-c56a3755a20e | Address Redacted | | | | |
| f13e0369-c809-44ce-a032-1a1c5fb6be5b | Address Redacted | | | | |
| f13e1e54-5841-423f-bb99-9f90c0ae12e9 | Address Redacted | | | | |
| f13e2c86-7e91-49b4-8d4d-73b836072553 | Address Redacted | | | | |
| f13e36b5-c54f-4419-953e-a28b8a9ed717 | Address Redacted | | | | |
| f13e44dc-e58d-4dd3-bb8a-264a3afa47b6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| f13e5916-7e95-4248-ba3a-099936a21cec | Address Redacted | | | | |
| f13ee000-6b59-4f67-8938-1d1e9e586543 | Address Redacted | | | | |
| f13ef70a-c226-4f0c-be83-cf99f804d0df | Address Redacted | | | | |
| f13ef9db-0ba3-4753-afde-aa499f17eb10 | Address Redacted | | | | |
| f13f24ec-03ab-4041-bff7-341b0578d812 | Address Redacted | | | | |
| f13f4cfb-a55e-4710-a9ba-dbe1cd85dec2 | Address Redacted | | | | |
| f13f566b-76bc-4b72-9934-075f4bf6c1f8 | Address Redacted | | | | |
| f13f5a46-99ec-467b-9648-b17a3bae7599 | Address Redacted | | | | |
| f13f7f10-9bb4-4676-8f99-10004edf7812 | Address Redacted | | | | |
| f13f8f7c-a10c-4930-b48a-9c6213f7d694 | Address Redacted | | | | |
| f13f996f-7c9f-41c4-8643-05aa87ba79bc | Address Redacted | | | | |
| f13fd30a-53cf-4afe-9fd6-0ef6bc907d1f | Address Redacted | | | | |
| f13fd4f1-182e-4e18-9bce-91071a4a7245 | Address Redacted | | | | |
| f1400cc9-1aa9-438b-bbac-08f6c8f2b60b | Address Redacted | | | | |
| f140348c-2705-4ebb-a0ba-96b973ec377d | Address Redacted | | | | |
| f140a101-1553-49b2-8a18-14d461d633c2 | Address Redacted | | | | |
| f140bd2c-79e5-4bc7-8c4b-a0a5bd50ea60 | Address Redacted | | | | |
| f140c0ea-f46a-45b7-8078-2196d845ffce | Address Redacted | | | | |
| f140da40-d9b5-4f7a-a5ed-759f19293b7b | Address Redacted | | | | |
| f140f2f7-d73f-48a9-b097-82d65d1f19b9 | Address Redacted | | | | |
| f1410241-934a-4013-8cd3-ae1bcff96fb0 | Address Redacted | | | | |
| f1410521-54a0-4fd9-a878-1227962f05f5 | Address Redacted | | | | |
| f1410fc8-bc44-4a95-a379-2bbac2fe2921 | Address Redacted | | | | |
| f141198d-ca08-48ed-a1b5-3e1b9bb947ce | Address Redacted | | | | |
| f1415415-2698-4e38-a869-956dbc5942ac | Address Redacted | | | | |
| f14178a3-3f6b-4bc4-b0ef-acae5b919102 | Address Redacted | | | | |
| f1417e9f-9d3c-48fa-bbdb-bbe8ddfc197f | Address Redacted | | | | |
| f1417f1f-e5e5-4ac6-8273-a9925da0057a | Address Redacted | | | | |
| f1417f2e-bced-4e44-a400-bbbeb8a6e480 | Address Redacted | | | | |
| f14195ae-62b6-4696-b72a-02e8abef38ec | Address Redacted | | | | |
| f141be6b-acd9-49fb-8762-4ea8b110a39d | Address Redacted | | | | |
| f141c26c-d52a-418c-89f4-17f5a5a6adf7 | Address Redacted | | | | |
| f141ecce-66f1-474b-b5ac-915bde583270 | Address Redacted | | | | |
| f141f466-38a8-4d20-9f7a-44abcc23b4e4 | Address Redacted | | | | |
| f142118b-6f99-421e-90a8-3b9b331e5aa7 | Address Redacted | | | | |
| f1424349-dda8-4d07-9247-80b4bb0a8a21 | Address Redacted | | | | |
| f142542f-48f7-4454-9e11-1645fdc1673e | Address Redacted | | | | |
| f1428039-df48-491e-8f5f-9de18d05b08d | Address Redacted | | | | |
| f142a683-5be7-4fb1-a0ef-915c69a94671 | Address Redacted | | | | |
| f142a99f-77f3-4d75-805e-b1f31234795e | Address Redacted | | | | |
| f142b938-04e0-4985-9203-a42896482401 | Address Redacted | | | | |
| f142bc5d-8a3e-40b5-a7d7-fffb273443ec | Address Redacted | | | | |
| f142e09b-fa0b-4d6f-8e94-be5f5159e655 | Address Redacted | | | | |
| f142f0b9-0f15-4074-874f-2bc7ee0b800e | Address Redacted | | | | |
| f143102b-01bb-4064-ab87-d3f1ffc25bf1 | Address Redacted | | | | |
| f1435762-9465-40f1-9ef2-a3d40f54b6b9 | Address Redacted | | | | |
| f143a841-cc8b-429e-91f5-34d086c55bf8 | Address Redacted | | | | |
| f143ca16-7fc1-4a55-94ae-5e96889d35d5 | Address Redacted | | | | |
| f143e89e-f3c8-4dd0-a4bf-adde62b954ad | Address Redacted | | | | |
| f144016b-4fe8-4b75-9f4b-9e8e4063038b | Address Redacted | | | | |
| f144464a-81d6-4fe8-b696-83729a44f290 | Address Redacted | | | | |
| f1444838-7cc1-462f-b360-1a35b980aae8 | Address Redacted | | | | |
| f144ddec-558b-4f4b-b63c-b1878706b271 | Address Redacted | Page 9590 of 10184 | | | |
| f144e91f-3e20-415b-8f2f-7df0153e1d91 | Address Redacted | | | | |
| f144ee65-765f-468b-84eb-4d0ad2edd388 | Address Redacted | | | | |
| f14528b5-15f3-4f5d-9bd6-63ee3f0afdfc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| f1453797-5245-4de2-a730-907eb29a20fa | Address Redacted | | | | |
| f14566d2-9cd9-47b6-ae8d-b1152e33c29e | Address Redacted | | | | |
| f1458156-96f6-48eb-9df9-b70f64f54f2c | Address Redacted | | | | |
| f14595f6-6f8e-4dc8-9c76-bb666d88eb4b | Address Redacted | | | | |
| f145f733-64c9-4929-a43c-55136a6c98c5 | Address Redacted | | | | |
| f1460037-cb0e-4e13-9d81-571e5f1606c9 | Address Redacted | | | | |
| f146032a-cd1a-40c7-bc22-c9d5547b3f91 | Address Redacted | | | | |
| f1460f25-020e-404f-807b-a1a925ba1575 | Address Redacted | | | | |
| f146687a-f0e1-4406-93a1-5f1015627685 | Address Redacted | | | | |
| f1467eff-c42f-45e8-8555-da154c3a4b7c | Address Redacted | | | | |
| f1468195-c5d2-4f8b-b119-b655e5c5a9f8 | Address Redacted | | | | |
| f1469881-3476-4618-a57d-c8e9b916f999 | Address Redacted | | | | |
| f1469ce1-8910-451c-acc5-4540ddd840cd | Address Redacted | | | | |
| f146ba42-2ab4-42dd-bdd9-e4cc0e8f88d4 | Address Redacted | | | | |
| f146e03d-028c-4ea7-ad44-d298bd6e0ae0 | Address Redacted | | | | |
| f1471434-de50-45cc-9c07-110f46a6a94b | Address Redacted | | | | |
| f1472252-aab5-45ff-bddf-fa9ee415ce8l | Address Redacted | | | | |
| f147269f-3f3d-4389-8e23-338a9b0cd80c | Address Redacted | | | | |
| f14726ff-8fab-40c7-bb76-7111da33c421 | Address Redacted | | | | |
| f1472cad-016e-4ebb-a4cf-4a3b68be71d3 | Address Redacted | | | | |
| f1474ee6-c56f-4a73-a785-09547be0023b | Address Redacted | | | | |
| f147517a-9ec4-4015-a346-cd1670dfe1cd | Address Redacted | | | | |
| f1476a0a-738d-4dc1-bff6-f3da32edd649 | Address Redacted | | | | |
| f14770ec-bb3a-472a-942e-bd3e28bae0de | Address Redacted | | | | |
| f1477b6c-7e9c-498e-9d11-3a972bc624e5 | Address Redacted | | | | |
| f147811b-1a8b-47a1-a5e9-cb3531e69ef5 | Address Redacted | | | | |
| f147b387-38a9-4bf6-bf6e-b694ff1f2306 | Address Redacted | | | | |
| f147b462-e176-45e6-9f58-72ca72e98356 | Address Redacted | | | | |
| f147bd57-bb27-48ca-a5ae-af995a2cd991 | Address Redacted | | | | |
| f147d6fc-075e-4045-bf31-8313af1d82dc | Address Redacted | | | | |
| f147eca9-1938-4b2b-8d9f-136e52b8dc8d | Address Redacted | | | | |
| f147f6a8-20e3-4529-a5f5-80c3017d22c0 | Address Redacted | | | | |
| f148018e-ccc3-4138-979e-d6bfd42760a1 | Address Redacted | | | | |
| f1484c07-61a7-4536-9d28-6ecf8f431620 | Address Redacted | | | | |
| f14853f8-a798-483a-a16c-d1ac37dda504 | Address Redacted | | | | |
| f1485516-d1e4-489d-a2a5-713a26e2e76e | Address Redacted | | | | |
| f14861a8-df23-430d-9cfb-e0ae6e99a46d | Address Redacted | | | | |
| f148bd77-790f-4ddc-982e-96694942fd54 | Address Redacted | | | | |
| f148bef8-1434-4525-86bf-fc229ebcda32 | Address Redacted | | | | |
| f148c954-ba46-4fc9-a79e-676da6d5574c | Address Redacted | | | | |
| f148e3c9-2f1b-4acc-bd42-7a7da2dbcef8 | Address Redacted | | | | |
| f148fb07-6c37-45f4-9ed1-9a028bc40016 | Address Redacted | | | | |
| f148fc5e-d6e8-456d-9f8a-de9531369408 | Address Redacted | | | | |
| f14906ca-f799-4e70-a0e6-165bf791ef45 | Address Redacted | | | | |
| f1491b6d-65c6-4dab-ac95-037886a3979d | Address Redacted | | | | |
| f149243c-25fe-40a7-90ac-a99077e74e81 | Address Redacted | | | | |
| f14937e2-4d2b-40a9-84c5-4a5a7da30d12 | Address Redacted | | | | |
| f1495fec-553b-42b8-8b0a-ee49db765f2e | Address Redacted | | | | |
| f1497b81-fd78-4ccd-9fb5-0401827842d5 | Address Redacted | | | | |
| f149c20b-9450-460c-a768-678cfdb58444 | Address Redacted | | | | |
| f149c9e5-a600-4bce-850c-c48adc686fd2 | Address Redacted | | | | |
| f149e77a-5241-4c51-9a66-2a3d6a6ab655 | Address Redacted | | | | |
| f14a14ee-8cea-4e17-8ee5-f650f75e9c97 | Address Redacted | Page 9591 of 10184 | | | |
| f14a2a11-f2a4-4584-8bf6-ee769b4d899b | Address Redacted | | | | |
| f14a41d2-860c-42dd-9881-b14b7f69e3b6 | Address Redacted | | | | |
| f14aa132-04ee-4570-b534-febf28310964 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f14aa41a-4a5b-4bc5-ab6f-4dd8c6019e9d | Address Redacted | | | | |
| f14aa85f-55f9-45a3-9499-c4ae34da85fc | Address Redacted | | | | |
| f14ae152-4aba-403e-9360-a1b594b457d5 | Address Redacted | | | | |
| f14ae66d-4c27-4c25-a329-93f3fc94cb11 | Address Redacted | | | | |
| f14ae977-6fac-405c-99e2-63df5c45c4f3 | Address Redacted | | | | |
| f14af662-c036-439e-a4df-4e47ad115b02 | Address Redacted | | | | |
| f14b157a-2bf1-46c2-a386-de19237c8844 | Address Redacted | | | | |
| f14b1e22-9a15-4a4a-8c94-95360d9427f0 | Address Redacted | | | | |
| f14b1fad-8a03-40c0-8852-8b2923a74bfd | Address Redacted | | | | |
| f14b2d2b-ab31-40c0-8cfd-22f2b800ac61 | Address Redacted | | | | |
| f14b34b8-70e3-4186-8247-6d86c7c2ad30 | Address Redacted | | | | |
| f14b5857-bb43-41bd-b775-4dacf1d8c597 | Address Redacted | | | | |
| f14b5878-32e2-4412-9aa7-fd41cd147272 | Address Redacted | | | | |
| f14b8f50-4932-4e28-b6d1-af169651ac74 | Address Redacted | | | | |
| f14b9110-bb76-4a1d-bf48-bd9d371b26cc | Address Redacted | | | | |
| f14b9377-910f-4918-9845-8b93053df855 | Address Redacted | | | | |
| f14b9e85-8857-47ea-8835-a153b1afdbab | Address Redacted | | | | |
| f14ba3d9-99b0-4eb3-838e-aa80107e576a | Address Redacted | | | | |
| f14bc6aa-eb76-4580-ac0b-1076eda6cd42 | Address Redacted | | | | |
| f14bdb7a-08bd-404d-93c9-858535771a9e | Address Redacted | | | | |
| f14be113-cc05-44f3-b832-4973077958a5 | Address Redacted | | | | |
| f14bf2fd-1a85-446e-8b75-c7dfb4b2a813 | Address Redacted | | | | |
| f14c05c6-29f0-484f-91f0-cf3286c697a3 | Address Redacted | | | | |
| f14c0658-f743-4280-a1bc-2f4e3fc144e2 | Address Redacted | | | | |
| f14c843a-39ac-4c1e-9bc5-0a2a8198c532 | Address Redacted | | | | |
| f14cb42d-3657-4b95-bd96-326218e421e9 | Address Redacted | | | | |
| f14cc669-cb58-422f-b4df-6ee9bfef071f | Address Redacted | | | | |
| f14cde97-1568-4593-8820-fc451248bf98 | Address Redacted | | | | |
| f14cf663-1354-4c1d-8d98-7c5d5585041f | Address Redacted | | | | |
| f14d0b81-6f10-4508-9065-f71396b6ea0e | Address Redacted | | | | |
| f14d21de-0f90-40da-bab1-0610b292aed0 | Address Redacted | | | | |
| f14d2e40-c184-4328-8433-c12ad137e946 | Address Redacted | | | | |
| f14d8108-7675-4a90-bd62-be422bdfa75a | Address Redacted | | | | |
| f14d8d9d-cff3-4154-8cbf-b74cc224f85b | Address Redacted | | | | |
| f14de5d6-68b7-4360-b87c-696148797d31 | Address Redacted | | | | |
| f14e08ac-fd2a-4bf4-8219-168f17f2d061 | Address Redacted | | | | |
| f14e0aaa-f401-4270-a2cf-ea53a24693c2 | Address Redacted | | | | |
| f14e11e6-bbd2-4fe1-a1ee-a2cf7c4a5d58 | Address Redacted | | | | |
| f14e6ea0-f220-4318-b9ed-678cdaf5c07c | Address Redacted | | | | |
| f14e810e-729e-4b1b-9fdf-84f19aa8b367 | Address Redacted | | | | |
| f14ec483-dcba-474f-837c-47f0ef89cf9f | Address Redacted | | | | |
| f14ef5dc-f326-492b-871b-f4b3da8b0b6a | Address Redacted | | | | |
| f14ef82d-8622-4c2e-b06c-ef2128b6595b | Address Redacted | | | | |
| f14f0874-91f1-46de-8a72-8d65e9bba0c9 | Address Redacted | | | | |
| f14f483d-342a-46ec-affe-5e871840801c | Address Redacted | | | | |
| f14f51f9-897f-4d19-82be-24c562b0b675 | Address Redacted | | | | |
| f14f96fa-feae-4d70-8fb1-8fe99209ab3a | Address Redacted | | | | |
| f14f9856-c711-4bb8-a060-96274388ba9c | Address Redacted | | | | |
| f14fa9a1-b461-4135-a6e0-e1dacdb386af | Address Redacted | | | | |
| f14fc1df-5170-4a47-a20e-cd3e001b4f59 | Address Redacted | | | | |
| f14fd339-430c-4bd2-957c-d921c40e917a | Address Redacted | | | | |
| f14ff259-a2dc-4fbb-a9d5-37483f7581f1 | Address Redacted | | | | |
| f14ffb8e-e1f5-4679-9a52-a2dcc6fb7b29 | Address Redacted | | | | |
| f1503dbb-cf53-4560-a718-5f3a7dbd70c7 | Address Redacted | | | | |
| f1503f99-ecc9-4ca9-8453-ece2a15f822e | Address Redacted | | | | |
| f1504355-1b06-4446-bc6d-2bd3d40628e2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f15047c9-bd95-4927-b323-891a8720d3f | Address Redacted | | | | |
| f15049fa-b725-427e-82c4-8731ee9a6221 | Address Redacted | | | | |
| f1504c4c-0f47-4141-be3b-62e004aad881 | Address Redacted | | | | |
| f15050e7-cd68-4edb-a5b9-4861ba30bb17 | Address Redacted | | | | |
| f1505c89-d103-4673-8a4b-3d1ae1e4b741 | Address Redacted | | | | |
| f1505d85-e1d3-4480-9e15-d65d671424d1 | Address Redacted | | | | |
| f15075b9-3ff3-421c-a271-2f340692887 | Address Redacted | | | | |
| f15088c8-5b3a-4a00-964f-e309ec2dd46c | Address Redacted | | | | |
| f15090c3-9a74-4de9-9c8f-958ffa7d5194 | Address Redacted | | | | |
| f150cb8c-00c2-4575-b7e9-d80f6895ba31 | Address Redacted | | | | |
| f150e7aa-3e9c-497d-9f8e-1d35d1edab82 | Address Redacted | | | | |
| f150f9b8-35d6-4ead-b9f4-278e953a7585 | Address Redacted | | | | |
| f150fa1f-49d1-4f6b-9a98-d4a8bb2b7220 | Address Redacted | | | | |
| f1512e50-085e-479c-995a-187e7bf7ea94 | Address Redacted | | | | |
| f1515084-64ce-40a3-b4ed-235fc7bb4a2c | Address Redacted | | | | |
| f151541f-8195-4bf4-ab10-7d8044f297b8 | Address Redacted | | | | |
| f151583f-177e-4d79-b183-485cc62113a8 | Address Redacted | | | | |
| f5163b7-ba7d-4332-a290-93cbc9d1aa2a | Address Redacted | | | | |
| f151792a-5dd4-42fe-8c42-cfe1ce932792 | Address Redacted | | | | |
| f151ae72-06b9-49d7-bfe1-a957b311f059 | Address Redacted | | | | |
| f151beda-85a2-423b-85bc-3a49e13eecc4 | Address Redacted | | | | |
| f151d761-2c29-4aa7-a137-a5df4989072c | Address Redacted | | | | |
| f151dfff-011e-428c-b8c1-f4181df52dde | Address Redacted | | | | |
| f151fa3a-a30e-41f4-bb0b-db00a049ba79 | Address Redacted | | | | |
| f15211b2-ce6e-48d5-b2fe-3954011b9dde | Address Redacted | | | | |
| f1521c87-a6a6-4b5d-b30b-3b7ce2fc56ea | Address Redacted | | | | |
| f1525cb1-03ae-4247-8543-c31ad9856aee | Address Redacted | | | | |
| f1525fd9-e8bc-4b18-af08-f8b17cac06d2 | Address Redacted | | | | |
| f1528501-f327-4528-b108-91d1b077ccfd | Address Redacted | | | | |
| f152dde3-9e05-4af0-9447-fa41ecfd8ee2 | Address Redacted | | | | |
| f152e5da-e27a-47ae-bd66-ed0f53dcfe8f | Address Redacted | | | | |
| f152ea7a-bed0-494f-8f23-5c67c21ba7a5 | Address Redacted | | | | |
| f15315d9-2e66-4c68-8704-0a83cf5ce7c0 | Address Redacted | | | | |
| f1531b71-ab1c-44b0-bb7b-9bae81ef69c4 | Address Redacted | | | | |
| f1534e9b-ee2c-4498-bfc6-66220b0dbecb | Address Redacted | | | | |
| f1538b14-6bb7-4291-b8a2-5e32d77efd37 | Address Redacted | | | | |
| f153aa70-c308-42e4-95e4-c730c66b0875 | Address Redacted | | | | |
| f153ab7d-56de-419b-abdf-e9658d29e7a6 | Address Redacted | | | | |
| f153af46-acb1-4515-8a41-6b4a576e3df3 | Address Redacted | | | | |
| f153c0fd-b29c-4e30-ab6e-c3749c9f9a00 | Address Redacted | | | | |
| f153c36f-cb35-4f2d-a4f1-13737c926203 | Address Redacted | | | | |
| f153d86a-98de-4ef4-bdc6-2ebba6868643 | Address Redacted | | | | |
| f153e008-ac4b-4ec2-8369-ca021f79d598 | Address Redacted | | | | |
| f153eb15-8fe1-4934-a58b-bde79910c3d0 | Address Redacted | | | | |
| f153ed23-8749-49f4-8acb-fbd43a29b788 | Address Redacted | | | | |
| f153ed6b-8404-45ff-becb-d74e669c569c | Address Redacted | | | | |
| f153f893-e72e-4a5c-9e11-a214da721d96 | Address Redacted | | | | |
| f1542dfe-700a-4555-ac49-9f01baa9f50 | Address Redacted | | | | |
| f14392d-e37e-499b-89a4-2ba33d9befae | Address Redacted | | | | |
| f15449e2-4418-4d7f-9413-a18336e08ce | Address Redacted | | | | |
| f15457ca-0651-4749-8264-2ca669e253a7 | Address Redacted | | | | |
| f154624f-9774-44e6-a04a-6b27d1c20577 | Address Redacted | | | | |
| f1546e61-e0d7-43a3-abc8-6077660dbf33 | Address Redacted | | | | |
| f154ba89-f9ab-4544-80f3-e3b3bda18c42 | Address Redacted | | | | |
| f154ce64-94f6-4a33-b6e7-6fc704a75125 | Address Redacted | | | | |
| f1550afb-3dc4-4c1c-a573-6d98c8214ca2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f15215217a-11dd-4da5-9e3a-9da645d36796 | Address Redacted | | | | |
| f15538f8-d7e1-4444-b1f3-b4c374c47008 | Address Redacted | | | | |
| f15539e0-5e91-4878-a604-a6589d485bce | Address Redacted | | | | |
| f1553e0d-1830-4215-902c-d1f187fad34b | Address Redacted | | | | |
| f1554805-93d9-4719-b96c-6153d1e3b8b6 | Address Redacted | | | | |
| f15568e8-ae27-4a6c-8c1d-bdac8c1f80c9 | Address Redacted | | | | |
| f155a04d-6b23-449d-92a8-bc0d6fcb0641 | Address Redacted | | | | |
| f155a8ea-08e5-4f49-915d-5718626afc13 | Address Redacted | | | | |
| f155bcef-3ec8-4501-b668-a3858af89ce8 | Address Redacted | | | | |
| f155f1c7-8a48-47e2-b614-b0e906aa1b18 | Address Redacted | | | | |
| f155f407-8666-4062-850e-4a457fff6fc5 | Address Redacted | | | | |
| f155fc23-8165-4573-9e40-664c865d9f25 | Address Redacted | | | | |
| f155ff04-0f08-4e71-a2f5-d4b2029d0b9c | Address Redacted | | | | |
| f1561528-8d0c-47c7-ae7f-2c1c22b8a6c6 | Address Redacted | | | | |
| f1563408-0c40-4f2a-96e5-8938af7ec60b | Address Redacted | | | | |
| f1563c2a-c08c-4fb8-bb43-e113e1fc7a0b | Address Redacted | | | | |
| f15654e5-6dae-4203-b6ff-74991101fcae | Address Redacted | | | | |
| f156589c-a309-46d9-8fb5-a7956e7b3ef2 | Address Redacted | | | | |
| f15685f4-3598-46ba-bff1-fa0c3516b544 | Address Redacted | | | | |
| f1568c3b-aaf1-4c63-a794-f8342cdb581f | Address Redacted | | | | |
| f156aa4f-934f-46c9-bf4e-8e1cc843098c | Address Redacted | | | | |
| f156ce29-3110-487d-ad60-cdd5e1dcfbc2 | Address Redacted | | | | |
| f156da22-aff0-4015-8aff-6d94559e5075 | Address Redacted | | | | |
| f156fc13-1ac9-4663-a6b7-124ee81e4f9d | Address Redacted | | | | |
| f15704a3-f1ae-4974-a057-81578ebc967! | Address Redacted | | | | |
| f1570d5b-124d-45c6-bad5-7c2851838dc3 | Address Redacted | | | | |
| f1571d56-589d-43f1-a926-4254e9293294 | Address Redacted | | | | |
| f15738e2-8339-4979-9f02-f96631209d19 | Address Redacted | | | | |
| f1575df0-5a83-4cb3-80f3-a61b709c2954 | Address Redacted | | | | |
| f1578179-d3f1-4cf9-a49f-842e210d4ae0 | Address Redacted | | | | |
| f1578581-129a-4851-b9c6-4bec23612fd3 | Address Redacted | | | | |
| f157869e-8b59-4a98-b829-99eb694fdca2 | Address Redacted | | | | |
| f157c463-f596-4157-a25b-575a5c9970fe | Address Redacted | | | | |
| f157c750-ec47-441f-af87-f1dd5854e5ee | Address Redacted | | | | |
| f157f10a-b97c-402c-af27-42c3683e4a77 | Address Redacted | | | | |
| f157fb84-d450-42cf-bf42-229c5ae84769 | Address Redacted | | | | |
| f1581157-2e3b-4874-aa59-9806b71218b8 | Address Redacted | | | | |
| f1581d90-0b26-431e-8e5f-628a694af187 | Address Redacted | | | | |
| f1583a14-a54a-48fd-a543-091065d6b8ec | Address Redacted | | | | |
| f1584fba-6618-4bb7-ae3e-629cf9c22744 | Address Redacted | | | | |
| f15851f8-d6f7-4ca2-b064-c0129d6693da | Address Redacted | | | | |
| f15870c6-99b9-4054-8b4d-0310af43b51c | Address Redacted | | | | |
| f158b83e-d9dd-484a-bcb5-68b06a0c4658 | Address Redacted | | | | |
| f158daa9-8830-43f8-b9bc-e856b4124e81 | Address Redacted | | | | |
| f158e167-e74f-4067-abfb-4f25ab020291 | Address Redacted | | | | |
| f158f0a0-6441-4ff3-b433-e15ca5668d6b | Address Redacted | | | | |
| f158f35e-a83e-4b27-b1ab-cd2bdc529fb0 | Address Redacted | | | | |
| f159029d-aa9d-4fd4-a3c6-6f321de6e01C | Address Redacted | | | | |
| f15929f2-6bf2-4d04-b73d-80a2d52e9ebf | Address Redacted | | | | |
| f159576f-0191-41fe-a3e5-72fa3920f2fC | Address Redacted | | | | |
| f159583b-bd7e-4d22-99fa-9ca769b06dab | Address Redacted | | | | |
| f159876c-766f-465d-a0cd-565e7ad47c1a | Address Redacted | | | | |
| f1599eff-8241-45ce-9089-5f61472ad5b! | Address Redacted | | | | |
| f159a7c0-58cd-4db6-8151-3f0ad97fe355 | Address Redacted | | | | |
| f159fb39-e825-4d84-85df-29a0f3f7d9eb | Address Redacted | | | | |
| f15a3ac0-9c9b-411f-907d-ce08e8458ed1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f15a7821-f230-4b0f-9222-d78de3188ca8 | Address Redacted | | | | |
| f15a78f5-4d84-47dc-858a-e43b0b3fd691 | Address Redacted | | | | |
| f15aa2fa-6b1c-4f40-b25c-132aef8c86fa | Address Redacted | | | | |
| f15abf99-4631-4794-9914-f692bb1f1330 | Address Redacted | | | | |
| f15aced4-349d-4d00-860a-288d55e4d3f7 | Address Redacted | | | | |
| f15ad6b0-d2f4-4a95-a076-2b96eec07a8c | Address Redacted | | | | |
| f15ade32-e2f8-4e13-8b93-225fb5ef3554 | Address Redacted | | | | |
| f15af339-133e-4ce2-b056-f0ab7100e832 | Address Redacted | | | | |
| f15b1056-a47e-4ed2-addf-09e7b01f935e | Address Redacted | | | | |
| f15b1f49-91d0-44c2-a007-f1fcb0d8bea2 | Address Redacted | | | | |
| f15b8475-e164-4740-91d6-d43676d7404f | Address Redacted | | | | |
| f15b9e3f-28ab-4f3a-bc3b-1dfcad5c06d2 | Address Redacted | | | | |
| f15c1cf7-62d9-4e09-9fdc-407899ab2b08 | Address Redacted | | | | |
| f15c32da-bd74-4509-8f7c-b757f41582c3 | Address Redacted | | | | |
| f15c40a7-cfbe-45d8-8f74-79723e6fdf6a | Address Redacted | | | | |
| f15c4760-a22b-413f-82fd-a60d8fdee7f2 | Address Redacted | | | | |
| f15c4c38-41c9-4613-9fcd-d62173ebe83d | Address Redacted | | | | |
| f15c6224-92b5-4b26-87f7-e88adfa088d9 | Address Redacted | | | | |
| f15c6ed3-5b9a-4dc4-b2c1-9dde61ea8482 | Address Redacted | | | | |
| f15c74a8-5932-475c-9291-af6271fddf10 | Address Redacted | | | | |
| f15c769c-6408-408d-b5ac-87a4a409b884 | Address Redacted | | | | |
| f15cbf14-021a-42a4-9ad6-c913d67f7c0c | Address Redacted | | | | |
| f15cc3d7-99cd-4aed-8647-4497ac9bd65a | Address Redacted | | | | |
| f15cc88f-e572-4b21-b374-a2ba58ea74c4 | Address Redacted | | | | |
| f15ccc94-54bf-453b-b714-d726c927111d | Address Redacted | | | | |
| f15cf209-a76f-4598-b7c8-769c20b4b58a | Address Redacted | | | | |
| f15d1a05-101d-48c0-a5e4-0bb80b036117 | Address Redacted | | | | |
| f15d2084-654f-4de7-8689-72e179905b20 | Address Redacted | | | | |
| f15d29ba-8aed-4249-94ce-dcb8c522e5a8 | Address Redacted | | | | |
| f15d5bef-c9e7-41ab-80d4-5cfab4c2ccf6 | Address Redacted | | | | |
| f15d65e4-8e1d-47f8-bc32-fe3e9820a6a8 | Address Redacted | | | | |
| f15d78f0-e09e-4641-b69f-68458b4361eb | Address Redacted | | | | |
| f15dabae-58d2-44a0-a422-32a7b7172252 | Address Redacted | | | | |
| f15db866-c83f-43e4-bd38-3ded2f274132 | Address Redacted | | | | |
| f15dd48a-f226-403b-9f63-629e16c45d8b | Address Redacted | | | | |
| f15de37f-0918-4b64-bc1a-d37b3db9d9d8 | Address Redacted | | | | |
| f15e0bdb-5fd2-43d4-8446-1f57ed6d36cc | Address Redacted | | | | |
| f15e0dfd-f4e7-4a08-b789-88c13fdca6a2 | Address Redacted | | | | |
| f15e1550-8166-4c98-bc6c-1e5950185bdc | Address Redacted | | | | |
| f15e158a-d0c1-4e62-8674-e2800a4c1b7d | Address Redacted | | | | |
| f15e1b7e-7ac3-4996-a29c-3dbda2d9d5e3 | Address Redacted | | | | |
| f15e282b-d76d-4f70-8966-97d2746084ce | Address Redacted | | | | |
| f15e6037-5701-469e-be80-0a88fa08f99c | Address Redacted | | | | |
| f15e62b6-f04d-4783-8743-4e0dd5becdd0 | Address Redacted | | | | |
| f15e6c0e-7665-4d9b-bea7-bb206ee1fac5 | Address Redacted | | | | |
| f15e7368-32ab-4db3-b8ff-55fca2c9588e | Address Redacted | | | | |
| f15e8358-061d-4969-92db-8a5cbd553ccb | Address Redacted | | | | |
| f15e8dca-6ef4-41d2-9b8b-72beb4a457fd | Address Redacted | | | | |
| f15e97f5-5947-460b-a589-f8b43f4e6e21 | Address Redacted | | | | |
| f15e9ae1-2cae-4f14-8399-277c1a75048a | Address Redacted | | | | |
| f15e9d87-e228-44ad-a36e-d3f49f2448ce | Address Redacted | | | | |
| f15ead60-f506-4673-94d0-7085e38d87d7 | Address Redacted | | | | |
| f15ed2b8-b274-46cd-a1c8-403163ce0069 | Address Redacted | | | | |
| f15f062f-8b4a-4910-8f22-f49087855d6a | Address Redacted | | | | |
| f15f1656-eaae-46c0-994d-497bea2db52f | Address Redacted | | | | |
| f15f2262-3eb8-450e-b781-dda8b5d022d8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f15f27eb-852e-4c3b-969f-58a744f25ed5 | Address Redacted | | | | |
| f15f3c7d-38a6-439d-beb6-f3fab5715c79 | Address Redacted | | | | |
| f15f63ab-ec55-459c-a285-003c9b196e73 | Address Redacted | | | | |
| f15fa82c-7a36-43d2-a8d2-cded44535485 | Address Redacted | | | | |
| f15fb843-24c0-4438-8887-ddd6269887cf | Address Redacted | | | | |
| f15fc5c8-dd2c-4d4e-8905-795cd39886a7 | Address Redacted | | | | |
| f15fe0fd-0d2a-41e4-8831-500c51d03dff | Address Redacted | | | | |
| f15fe238-f0b3-4e31-a8b6-c640a2d6211b | Address Redacted | | | | |
| f15fe577-9af9-47d8-a3fb-74554b17f309 | Address Redacted | | | | |
| f15fec98-59c2-423c-add8-2a016883b0e8 | Address Redacted | | | | |
| f15ffb3d-acc0-4a49-adc7-bc83ed994368 | Address Redacted | | | | |
| f15ffeaa-562e-47da-b430-c47e212504a2 | Address Redacted | | | | |
| f16016da-3866-4750-8816-d36d891ee66b | Address Redacted | | | | |
| f1605488-716c-42fe-95c0-1344cb165841 | Address Redacted | | | | |
| f1606d4c-7c63-419a-af54-8d3a6aa2fe64 | Address Redacted | | | | |
| f1608f6f-70c9-49a0-9ac8-24332fc887c1 | Address Redacted | | | | |
| f1609b69-01e8-4aba-b96c-153e7c5c26ed | Address Redacted | | | | |
| f160c762-7369-46e8-96f5-8f6b3b3bef47 | Address Redacted | | | | |
| f160e416-f9e0-4afb-a980-727659632e58 | Address Redacted | | | | |
| f160e83f-1f3b-49f9-ade1-9caceb977634 | Address Redacted | | | | |
| f160e9a5-d9f3-4ba4-a5bf-f49ccfaee87d | Address Redacted | | | | |
| f160f025-d531-4310-9733-9746acf1ea5f | Address Redacted | | | | |
| f16106f2-ec16-4e10-8bf7-22ed458c95e4 | Address Redacted | | | | |
| f1613c3c-ab5d-4159-a9a2-de7eb4f0c713 | Address Redacted | | | | |
| f1614b4c-594d-4ddf-89a4-15dc667b0e32 | Address Redacted | | | | |
| f1614b96-9b12-43a8-b2e5-2f99426b5bd9 | Address Redacted | | | | |
| f1615372-49f0-4d3f-8e9f-bd435689503f | Address Redacted | | | | |
| f1615d6e-46d2-4d9e-b130-902eae9b475a | Address Redacted | | | | |
| f1617107-4258-4ad8-961d-30c651934da2 | Address Redacted | | | | |
| f161d11c-3e9e-4eff-89ef-35c988f42797 | Address Redacted | | | | |
| f161d29d-80b7-499d-ac9d-441f184d0109 | Address Redacted | | | | |
| f161dd4c-87ec-4a22-989e-c65d37185d0d | Address Redacted | | | | |
| f161ef5a-bef8-4241-bf18-1eeeb0e176ac | Address Redacted | | | | |
| f161f0da-0b9a-4cd1-9b8b-dffaea2d88db | Address Redacted | | | | |
| f161fe24-2d7a-4295-b7bd-0704eb5c3c9a | Address Redacted | | | | |
| f1622097-e9fb-4823-bf2a-7d4f922789ea | Address Redacted | | | | |
| f1624ca5-f041-4e85-b6c0-8bc77435d08b | Address Redacted | | | | |
| f162644b-1461-45a7-9f9b-bb65e8a39abc | Address Redacted | | | | |
| f1629888-0cbf-4026-9b9b-56069936c37e | Address Redacted | | | | |
| f162a8ce-5678-41f4-b706-397f1e845ae5 | Address Redacted | | | | |
| f162b5fe-cc8a-49fc-b03f-026a04d552ec | Address Redacted | | | | |
| f162db16-cac3-4ede-9238-32e68716562c | Address Redacted | | | | |
| f162fdf1-2c91-40d5-ab03-8a205215236e | Address Redacted | | | | |
| f16308c5-6aed-43ce-b730-062dd918fd81 | Address Redacted | | | | |
| f1632ce8-2db6-4497-af1a-0cf3c2efba68 | Address Redacted | | | | |
| f163a372-d36b-482e-b29d-91b4f83fe57f | Address Redacted | | | | |
| f163c6d0-712c-407e-a8bc-ab2967d8deab | Address Redacted | | | | |
| f163d64b-3675-4637-bdbe-570cce74c000 | Address Redacted | | | | |
| f163dd27-22d2-4437-a8c3-1050bbd1460a | Address Redacted | | | | |
| f164132e-5e08-4b6a-95b4-f567fea1e36e | Address Redacted | | | | |
| f164287c-48e6-467a-967c-9a8936ce47dc | Address Redacted | | | | |
| f1642996-3eb8-4e5d-8904-ac1ec9e28c07 | Address Redacted | | | | |
| f164b1d9-7dc7-43b9-be69-0c1764242083 | Address Redacted | | | | |
| f164b54e-a7f1-41e9-b77e-ca39a643e97c | Address Redacted | | | | |
| f164c1e3-a1b3-4741-9e66-a5e60058a9d7 | Address Redacted | | | | |
| f164c2e2-86d4-4b83-85c0-925382e381b2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f164d2c2-fb08-44fb-96c8-4f29d6626625 | Address Redacted | | | | |
| f164f47c-56a9-4c86-8314-c34c020188f3 | Address Redacted | | | | |
| f165472d-c6be-4345-9e67-1dd7d5bcf6e0 | Address Redacted | | | | |
| f1655684-d838-438c-818a-45580870ef07 | Address Redacted | | | | |
| f165a596-7cb2-42bc-afbf-d23ab1a1a44d | Address Redacted | | | | |
| f165b02a-92d0-41fd-b3dc-0434a8238d67 | Address Redacted | | | | |
| f165d64a-8c26-481f-8231-062cbac793f3 | Address Redacted | | | | |
| f1661bdf-ac39-412a-a389-9005ae146e1a | Address Redacted | | | | |
| f166392a-18ae-4f92-b1f4-f0a0a6dcf11c | Address Redacted | | | | |
| f1666f3d-7ee5-424e-8008-3b816d80c262 | Address Redacted | | | | |
| f1694fb-cd44-4820-ba3c-a624ece3f9ea | Address Redacted | | | | |
| f166d758-b633-4439-bcf1-04dee2df430f | Address Redacted | | | | |
| f166e2e6-5041-4de9-a211-6e2150d33661 | Address Redacted | | | | |
| f166f35b-3deb-49de-a504-a424748bb8df | Address Redacted | | | | |
| f1674b20-0743-4124-90e3-81be34c5f29a | Address Redacted | | | | |
| f1675d25-b281-4b7d-9563-7cb9a87c1b17 | Address Redacted | | | | |
| f167690e-37bc-45ec-85c6-4073e702bbe8 | Address Redacted | | | | |
| f1677e63-f2bb-41b0-8833-2c22988ebc65 | Address Redacted | | | | |
| f1679d3c-9b00-4225-9fdf-b6236ffec856 | Address Redacted | | | | |
| f1679fa7-3062-45b0-9a85-00f2c8f51fd9 | Address Redacted | | | | |
| f167e5f7-832a-4ece-b187-d6ac3fe70cc7 | Address Redacted | | | | |
| f1681ff9-f7c3-49b1-9f4c-050a2c08b29c | Address Redacted | | | | |
| f1682821-fd17-4610-b967-141f056cbee7 | Address Redacted | | | | |
| f1682e24-080d-4fa9-a22e-61ccd307ac37 | Address Redacted | | | | |
| f1683633-dac1-41e8-818d-2f71693d4083 | Address Redacted | | | | |
| f1683ff6-8050-4c96-a143-4ae4e4c6ed79 | Address Redacted | | | | |
| f1685991-e5b8-4975-a80c-09d5bc7fd161 | Address Redacted | | | | |
| f1688f14-a27e-48f4-884c-a5f61f3c7982 | Address Redacted | | | | |
| f16890da-77c4-44ae-b1b7-c3d243a347d3 | Address Redacted | | | | |
| f168aef8-691e-4bae-a714-f9cfbaf9b0bc | Address Redacted | | | | |
| f168d56b-a039-4f1c-b16d-15691875c14c | Address Redacted | | | | |
| f168e117-a979-475b-b696-e7892ce471dc | Address Redacted | | | | |
| f168ebc7-0712-466c-b04a-12fa547afab1 | Address Redacted | | | | |
| f1690354-4e9a-41db-a44d-75c54b35ea9c | Address Redacted | | | | |
| f16904b0-1deb-443d-9611-1cabc8d39882 | Address Redacted | | | | |
| f16944c3-56b5-4d46-8773-89a4d34be9fd | Address Redacted | | | | |
| f1695486-19de-4161-89b9-f710d8463d52 | Address Redacted | | | | |
| f1697346-0e56-408a-91cc-af32dd2412e8 | Address Redacted | | | | |
| f1698006-6612-4a15-a346-791b17d82a87 | Address Redacted | | | | |
| f1698312-8139-4154-80bd-8b6f3a97529e | Address Redacted | | | | |
| f1699316-4c14-496a-a3a7-b90521407105 | Address Redacted | | | | |
| f1699406-3df4-45e0-9781-a39fa6cf6d6c | Address Redacted | | | | |
| f1699a5a-49a1-4488-b8c0-e54fe34fad2f | Address Redacted | | | | |
| f169a1ad-243a-4b4b-b459-d42e9326af61 | Address Redacted | | | | |
| f169b117-d283-4a44-bd06-09a2c3118b25 | Address Redacted | | | | |
| f169b27b-1d0a-4c48-bd0c-152a4ac5743d | Address Redacted | | | | |
| f169d9c1-7789-48e4-858d-559bc30a0701 | Address Redacted | | | | |
| f169f3a3-cf70-48ee-865d-66fab9ee97c8 | Address Redacted | | | | |
| f16a06ba-8cc0-48bb-a262-3df6aaea4c36 | Address Redacted | | | | |
| f16a06ca-ce2c-452a-8a6e-14593266ab7c | Address Redacted | | | | |
| f16a30a6-b452-4a89-86d2-265adbc5f8d7 | Address Redacted | | | | |
| f16a4549-2444-47ae-8809-6d48fc73350c | Address Redacted | | | | |
| f16a51a1-75e7-441b-821e-e5b63fff5f9f | Address Redacted | Page 9597 of 10184 | | | |
| f16a5880-8260-4d46-8b79-9708695eae65 | Address Redacted | | | | |
| f16a63f4-b23e-4cf6-98fa-8f8e8294e4bf | Address Redacted | | | | |
| f16a7f6d-5f60-42c7-a6ac-6b5bcafe9572 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f16a95bd-c92a-412b-884d-61251c0715a4 | Address Redacted | | | | |
| f16aa1fb-ccfa-4578-9eda-ff091d03c641 | Address Redacted | | | | |
| f16ac8ad-4635-44f6-878d-ca3c2ebf1f78 | Address Redacted | | | | |
| f16aca55-6f58-4f43-9250-caaf46c19582 | Address Redacted | | | | |
| f16adb76-3f1b-4a02-b5d6-41d979e2cae1 | Address Redacted | | | | |
| f16af573-1b86-48c7-b91a-06bcafaf45d1 | Address Redacted | | | | |
| f16b2776-338e-4337-adb0-c2dca674dff7 | Address Redacted | | | | |
| f16b3268-3bed-4602-9710-f017bd2706ab | Address Redacted | | | | |
| f16b3344-adf4-4200-beca-bf8b339608a0 | Address Redacted | | | | |
| f16b4426-8307-472a-ad1b-1eac158dd169 | Address Redacted | | | | |
| f16b57d0-2d18-41fc-b274-bcbf6e03a983 | Address Redacted | | | | |
| f16b65f0-8fc3-4f4d-9374-45f734feaf24 | Address Redacted | | | | |
| f16b6b22-73dd-4b04-a145-c05d89ba8a48 | Address Redacted | | | | |
| f16b7dd1-1e4e-4eb9-be06-4d776065d8ed | Address Redacted | | | | |
| f16bc950-07bf-43a6-95b5-6be9dcafe323 | Address Redacted | | | | |
| f16bed69-15a9-48e2-a38f-5c0c9a5d6bc2 | Address Redacted | | | | |
| f16bf84f-5836-479d-8c8c-6f2289bb06e4 | Address Redacted | | | | |
| f16c13b5-eed8-40e7-a08f-d8cb63b8a4b7 | Address Redacted | | | | |
| f16c14fc-b255-46d2-b9c7-650338a1a66e | Address Redacted | | | | |
| f16c41cd-a901-42f8-93f5-22ff9a9ad2ee | Address Redacted | | | | |
| f16c8e72-1fa3-4f4b-b1dd-81a1bbc5da4c | Address Redacted | | | | |
| f16ca491-c21d-46c8-b059-7aae97b285d7 | Address Redacted | | | | |
| f16cba6d-b73d-454a-a644-9b1244618519 | Address Redacted | | | | |
| f16d0832-d3b1-45e4-87fd-e2de86ecf584 | Address Redacted | | | | |
| f16d0e6e-0017-4285-9c87-27c1bb8278ef | Address Redacted | | | | |
| f16d5b50-8fa7-48c1-9785-cc7a07d84ef2 | Address Redacted | | | | |
| f16d8404-95d6-45c4-ab65-f2599c820e28 | Address Redacted | | | | |
| f16d8b6b-ec59-4b52-989f-1f556024bb88 | Address Redacted | | | | |
| f16d8c93-fd91-45b1-b235-081261469066 | Address Redacted | | | | |
| f16da2bd-59dc-420d-9cf3-171aebff0b47 | Address Redacted | | | | |
| f16e0cc5-756c-4472-8348-966e3ffc9751 | Address Redacted | | | | |
| f16e1607-1031-4dff-944f-aa847f86df95 | Address Redacted | | | | |
| f16e1833-f24a-4898-96de-83e48834fed5 | Address Redacted | | | | |
| f16e279b-36ca-440a-89f3-c5d8df550c12 | Address Redacted | | | | |
| f16e2b56-b2bc-496c-96c6-bbae50e95717 | Address Redacted | | | | |
| f16e2e64-f523-4458-9e5b-766ea27170e7 | Address Redacted | | | | |
| f16e3378-042e-464e-be1d-1509dc04db29 | Address Redacted | | | | |
| f16e75fc-b155-4f4c-aaaa-1c9a46e27d2a | Address Redacted | | | | |
| f16e764e-79fe-4fd4-8ae8-59c081e4d180 | Address Redacted | | | | |
| f16ecb1d-a57a-44bf-912c-44e2f5e5d495 | Address Redacted | | | | |
| f16ee9cb-fa9a-4dc1-90e2-e1b1d4014983 | Address Redacted | | | | |
| f16f0b04-ab45-4751-b105-72a84e4ac3fa | Address Redacted | | | | |
| f16f1b22-5267-46fe-9320-6f1cdf5327ea | Address Redacted | | | | |
| f16f1c86-561d-4ba7-99e8-420d5ebbebc0 | Address Redacted | | | | |
| f16f1cd7-9c57-4107-9e97-f98111665111 | Address Redacted | | | | |
| f16f243a-b24e-40cc-8cb8-869b429914cb | Address Redacted | | | | |
| f16f283c-6338-484c-9004-e7357cc3c6a8 | Address Redacted | | | | |
| f16f4a3c-40ca-4f2e-87a3-246a568e1138 | Address Redacted | | | | |
| f16f7d32-204d-48a3-9b80-be1809820292 | Address Redacted | | | | |
| f16f8aae-7472-4259-8d5a-c6d98b8af60b | Address Redacted | | | | |
| f16fb96a-bb14-46ac-b21c-927438ed20dc | Address Redacted | | | | |
| f16fbf68-d172-4570-8b58-fbaf6ba76d31 | Address Redacted | | | | |
| f16fc2fe-3c6c-499d-8348-8463704a43ce | Address Redacted | | | | |
| f16fdcb3-9d4e-4ed5-8e29-63c1db68087f | Address Redacted | | | | |
| f16fec7b-f44b-4876-84fe-10f190af0e9f | Address Redacted | | | | |
| f1703b01-234d-4eac-975c-2cc07eabc300 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| f17055ca-27ac-468a-b8cf-60acb220af1d | Address Redacted | | | | |
| f1705f89-8516-4436-b728-577a9cfefd17 | Address Redacted | | | | |
| f1707c09-200d-4bc1-b6e7-6d2bc58d3fd8 | Address Redacted | | | | |
| f1708040-f3ae-44b8-a28a-b4cd6e1dbada | Address Redacted | | | | |
| f1715308-614c-4b51-9316-d261b0436798 | Address Redacted | | | | |
| f1716cf4-4fb3-4174-ba0b-e2c058197195 | Address Redacted | | | | |
| f17185b3-1936-4a9a-b4e0-5d929d297a1C | Address Redacted | | | | |
| f171b663-68e1-42a4-b510-b076952ee721 | Address Redacted | | | | |
| f1723a6c-a413-40d7-8187-3f5538bb7ec7 | Address Redacted | | | | |
| f1723d76-a20f-4d54-b163-dd31e9b23be4 | Address Redacted | | | | |
| f1725258-0a5b-4cdd-af81-cea6f0516b15 | Address Redacted | | | | |
| f17256c6-c3e6-4702-b359-17d7cb9e0699 | Address Redacted | | | | |
| f172598a-0f85-49cc-bcd3-f714c5732f0c | Address Redacted | | | | |
| f1726e27-f43a-4a3b-a424-ca86f9d44aec | Address Redacted | | | | |
| f17292a3-53bb-4cb5-9150-f980e3c085a8 | Address Redacted | | | | |
| f172b5b5-b731-4664-9b09-0fab1056cfa7 | Address Redacted | | | | |
| f172b620-facf-468d-b181-f534793ddec6 | Address Redacted | | | | |
| f172c98b-4f9e-48d5-b5bd-ed8773e03b71 | Address Redacted | | | | |
| f172df73-2a28-47ae-972b-0b607c15f13a | Address Redacted | | | | |
| f17319ff-d923-48f5-99af-c85e80ca46fc | Address Redacted | | | | |
| f1736bc3-552e-44a6-8dd2-9e9aef33920d | Address Redacted | | | | |
| f1737457-13e7-428d-acea-97f197eaca13 | Address Redacted | | | | |
| f1737c87-8a8a-4293-b551-2c9838ce1a75 | Address Redacted | | | | |
| f1738d69-6066-485d-8c9b-f3fe9904c4b1 | Address Redacted | | | | |
| f173cb67-1579-4e94-bfb2-025b5f69d2b8 | Address Redacted | | | | |
| f173e028-e106-4b7e-b018-857bfa0a891f | Address Redacted | | | | |
| f173f836-19a2-443d-a8b4-0932a05b15ab | Address Redacted | | | | |
| f17421d6-cdca-4a49-a6e8-46ebc91db15a | Address Redacted | | | | |
| f174467c-30b6-4d94-ac75-a8cf42e533ae | Address Redacted | | | | |
| f174e6fe-229c-4ad2-9214-b0f53c4a664f | Address Redacted | | | | |
| f175024c-ddb6-4a5c-8eba-95ac9fc82e72 | Address Redacted | | | | |
| f17504d8-e088-487b-b45b-0cdbb65316d9 | Address Redacted | | | | |
| f1751fb4-7f0e-470c-a2bc-1a51e50e8e74 | Address Redacted | | | | |
| f1752207-e62a-43c0-8eac-2ed054362a27 | Address Redacted | | | | |
| f17555b5-cce3-4816-9a18-c64338cdc467 | Address Redacted | | | | |
| f175a8be-dd0a-4041-9bfb-075e2fee1803 | Address Redacted | | | | |
| f175ace7-612b-4d4c-b95e-8656d745aaaf | Address Redacted | | | | |
| f175b227-7c4c-44f4-a3cf-70d46c612fea | Address Redacted | | | | |
| f175c5b1-875b-459a-a768-ee870aff04e1 | Address Redacted | | | | |
| f175d9b6-3957-45d0-82f5-26ca177c6fb0 | Address Redacted | | | | |
| f17609ab-55a1-49d3-a3b6-779f0622293f | Address Redacted | | | | |
| f1764df6-8ee5-4179-9f7c-03da57e365f5 | Address Redacted | | | | |
| f17675cf-387c-474f-9eb8-078dde7666cf | Address Redacted | | | | |
| f176dadd-8a97-4d2b-918d-c7106283ec7e | Address Redacted | | | | |
| f176f735-e4fe-438c-99f1-44479210aaaf | Address Redacted | | | | |
| f1771f0a-e32e-4377-91ba-b2c3785f15c | Address Redacted | | | | |
| f1771f2d-774e-4858-be9b-125aa9ed9180 | Address Redacted | | | | |
| f1772a30-1beb-4365-afeb-178c5b3fc3c0 | Address Redacted | | | | |
| f1772e1b-c6c4-44ca-b45f-1808afe8ee63 | Address Redacted | | | | |
| f1774f3b-c9a5-4f3c-bd0b-992204ea8c05 | Address Redacted | | | | |
| f1775303-9af2-4ced-beca-e2a2cfe8b647 | Address Redacted | | | | |
| f1778112-67cb-486d-b9fd-2445773b262d | Address Redacted | | | | |
| f17a067-027c-496d-8b24-201d1a6993b5 | Address Redacted | Page 9599 of 10184 | | | |
| f17bf48-0800-4b4d-8c3f-94c596293757 | Address Redacted | | | | |
| f17c24b-5135-4e99-9056-9da200352b2b | Address Redacted | | | | |
| f177f59f-a15b-4cdc-92ba-6284925f2a3f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f17834d3-a44f-484b-b8be-783f9688117E | Address Redacted | | | | |
| f1783c80-49af-4cfe-a196-941b37ca33ee | Address Redacted | | | | |
| f17857f8-9285-4424-8577-6c92783cf85E | Address Redacted | | | | |
| f1785d59-6e2e-47ab-bafe-6b6ea34144c5 | Address Redacted | | | | |
| f1787aea-64e4-4b3f-a7ba-b6dc81cf5bc7 | Address Redacted | | | | |
| f178a1e9-6632-457e-9811-a1fab2a4b4be | Address Redacted | | | | |
| f178a69c-f17b-4e7d-95ca-4db26dc7a2e9 | Address Redacted | | | | |
| f178a7d0-842b-4c3d-8581-67eb0e7c6f5c | Address Redacted | | | | |
| f178b6fe-6481-4a15-b174-a9c595cfeaa2 | Address Redacted | | | | |
| f178b98a-7e49-4154-a39b-015580eafb24 | Address Redacted | | | | |
| f178bc8a-a25b-4d14-8977-636d23625bb0 | Address Redacted | | | | |
| f178d091-b449-41b4-847c-23486077c69f | Address Redacted | | | | |
| f178fa2e-26ea-420b-bc37-e039cf82c6fa | Address Redacted | | | | |
| f1792a22-9f0e-4556-8878-0fe21026ee2c | Address Redacted | | | | |
| f1792a79-f827-47a2-b0d1-3d0de73ec8fb | Address Redacted | | | | |
| f1792b89-598f-4d54-aad0-90fc167b8dbe | Address Redacted | | | | |
| f179439d-a026-41ee-9b13-4ce393817eab | Address Redacted | | | | |
| f1794d5d-2f6e-4670-a885-c5246ea32c36 | Address Redacted | | | | |
| f179ac71-97ef-4bc8-97e4-30655557eaeb | Address Redacted | | | | |
| f179b023-5c13-4a35-91e8-8c598be8722e | Address Redacted | | | | |
| f179b550-2aa3-40a0-b63e-b523240d3fd7 | Address Redacted | | | | |
| f179c47b-5476-4d4a-9777-de3fdc4410d7 | Address Redacted | | | | |
| f179cde6-7e3b-4165-8ef2-0f434a8514ac | Address Redacted | | | | |
| f17a00ed-fa31-424e-ada8-d62a5381be4a | Address Redacted | | | | |
| f17a1e3e-3be9-4cb9-b028-5f5758451e8c | Address Redacted | | | | |
| f17a62ea-2979-4da6-b5d3-a248fef4455e | Address Redacted | | | | |
| f17a66af-8873-4b43-8238-43372b3fe8e9 | Address Redacted | | | | |
| f17aafef-bb9b-4c65-8eba-35f713ae03ec | Address Redacted | | | | |
| f17ab222-dee1-41ef-9265-a74b9c958268 | Address Redacted | | | | |
| f17adf34-0c0e-47de-a796-ddf7825353f1 | Address Redacted | | | | |
| f17ae359-36f6-4ce8-963d-2e4770ddb7aa | Address Redacted | | | | |
| f17afa97-a400-4617-9f9a-12d1deabe8bl | Address Redacted | | | | |
| f17b01ce-5692-44f3-8f4b-13fb49d20824 | Address Redacted | | | | |
| f17b099e-187f-4b07-b873-2abdc7f6f5cc | Address Redacted | | | | |
| f17b403b-65c4-4540-b82d-a2bbd9868ce1 | Address Redacted | | | | |
| f17b4c47-e65b-4b6a-8c53-8c5df9e47f95 | Address Redacted | | | | |
| f17b89ee-9b45-4326-ae94-8edc0839cad5 | Address Redacted | | | | |
| f17b8ada-68a8-4dc3-bbf7-68ef9d9a9df6 | Address Redacted | | | | |
| f17bdfc5-f0af-4143-96c4-30ace7ed1fd2 | Address Redacted | | | | |
| f17c2f5c-3849-477a-8e42-4a248a4ff28C | Address Redacted | | | | |
| f17c4e6b-a955-4665-a5a9-0ae600d2f228 | Address Redacted | | | | |
| f17c511a-1ebd-44a6-8787-1d3cf1cd2d01 | Address Redacted | | | | |
| f17c87fc-28a8-4d2c-8bea-c442afd498dc | Address Redacted | | | | |
| f17ca322-949b-4ab1-82e8-89f663e76aa3 | Address Redacted | | | | |
| f17cacc5-6085-49a1-a2f6-bca9f6c2f48f | Address Redacted | | | | |
| f17cd32e-9f24-4717-a055-a7cfbf76bfef | Address Redacted | | | | |
| f17cda6d-0f46-4e6a-8e89-78bfad6d8064 | Address Redacted | | | | |
| f17cdab9-d9d6-448a-a2f0-1d012cdb74af | Address Redacted | | | | |
| f17cf011-c752-4b50-9701-f794f065a01E | Address Redacted | | | | |
| f17d0104-354f-40ae-8a7b-8c79fd452c0b | Address Redacted | | | | |
| f17d0949-a2e3-481c-9318-fc432fd3f60c | Address Redacted | | | | |
| f17d46c4-58d3-4ce8-a4a1-d826d37f43ed | Address Redacted | | | | |
| f17d501c-f6a9-4d0a-bc7b-fada6f207c28 | Address Redacted | Page 9600 of 10184 | | | |
| f17d5248-447e-4fd6-8f3c-e4164916576a | Address Redacted | | | | |
| f17d5740-3054-4f10-8dc2-ba8b9ec6193c | Address Redacted | | | | |
| f17d6755-51db-4386-b6e1-752018e7358c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f17d6906-7598-4ea3-b59b-bccde2b28606 | Address Redacted | | | | |
| f17d6d0f-2cf8-4fd5-a96e-942f3f6810d0 | Address Redacted | | | | |
| f17d9b3f-9655-46eb-a53f-c4d3382aaf8b | Address Redacted | | | | |
| f17d9cea-b5c2-4874-a983-19187b248771 | Address Redacted | | | | |
| f17e2a84-d5f9-450d-b807-8e26c42dff9d | Address Redacted | | | | |
| f17e3f5f-9904-47b0-a06f-669659809854 | Address Redacted | | | | |
| f17e483c-9804-49ff-aef0-07254eae83de | Address Redacted | | | | |
| f17e4c3f-658e-42f5-978f-bbeb4f438ece | Address Redacted | | | | |
| f17e626c-b886-4b14-9a72-6b5c7df8e505 | Address Redacted | | | | |
| f17e7d1e-3f81-4a3c-8644-9dd11fbbf563 | Address Redacted | | | | |
| f17e96e8-100e-4d88-9a29-b71b5ffc8a63 | Address Redacted | | | | |
| f17ed9be-e2a3-4571-a386-566c709c7e88 | Address Redacted | | | | |
| f17f49c4-e870-4566-86f5-9153f3e3c6c9 | Address Redacted | | | | |
| f17f77f7-cb6b-4714-b5df-5c9033baeefa | Address Redacted | | | | |
| f17f7973-22a4-4003-b177-4985518a1907 | Address Redacted | | | | |
| f17fa760-0fee-490f-ae73-d53b4aa747e2 | Address Redacted | | | | |
| f17faa63-c77c-4f0a-82be-322ca13d1b29 | Address Redacted | | | | |
| f17faef0-0d13-438c-9fcc-702cf0230a6a | Address Redacted | | | | |
| f17fefc1-9689-43ae-80bd-4084fe0bdd79 | Address Redacted | | | | |
| f1800c49-74e9-410d-a6a6-1595ee4a0a72 | Address Redacted | | | | |
| f1801d40-8868-4e61-9c85-a254db3421c7 | Address Redacted | | | | |
| f18057eb-2669-4b5f-8eff-a66a95741b93 | Address Redacted | | | | |
| f18064f2-84dc-4a5a-8db4-49f021e27376 | Address Redacted | | | | |
| f180683c-47f1-4ad8-a0ed-b3e3b2883493 | Address Redacted | | | | |
| f1807e2f-3813-4c25-9e2f-fa96402c7718 | Address Redacted | | | | |
| f1808779-e1b4-4539-b79a-4dfd900a70b0 | Address Redacted | | | | |
| f1808c20-478c-407d-9a07-c45b467f223C | Address Redacted | | | | |
| f18094c9-ab05-4b10-a049-ccaa3cf9d9ba | Address Redacted | | | | |
| f1809de6-8913-4e22-b1b6-dcbef8546148 | Address Redacted | | | | |
| f180a693-04ed-4964-8754-5da018dcb6ab | Address Redacted | | | | |
| f180cd22-0d6c-4f5c-9fdf-70651fcb0bad | Address Redacted | | | | |
| f180e871-61ea-4ecd-8dd5-f70fec8c8681 | Address Redacted | | | | |
| f1811367-10f8-4a67-826b-6d44454359a5 | Address Redacted | | | | |
| f1814087-9f6c-418f-88ba-8fc2fe63ec48 | Address Redacted | | | | |
| f18169f3-1e5b-46d2-af01-730557f536f2 | Address Redacted | | | | |
| f1818234-67f7-4b56-82e6-8af7000d3e17 | Address Redacted | | | | |
| f181874c-c85f-4310-974a-c54f4c822c30 | Address Redacted | | | | |
| f1818933-e6aa-445a-b03e-2953c29a5b7e | Address Redacted | | | | |
| f18191e8-170b-4fb1-80d6-39b3364a31cd | Address Redacted | | | | |
| f181ce4b-bede-4704-a076-3c59ce0b9c78 | Address Redacted | | | | |
| f1822490-cad4-4f0b-a4d7-a3a8a755da54 | Address Redacted | | | | |
| f182294a-d319-4c93-b135-7734190e4dd7 | Address Redacted | | | | |
| f1824108-dddb-40bb-ab3e-c3e21f67c5f9 | Address Redacted | | | | |
| f1824364-4637-4475-80e2-10ae4d6bbdb8 | Address Redacted | | | | |
| f1824fda-4634-40aa-8777-227c8be91a02 | Address Redacted | | | | |
| f1828eab-c2e5-4f1e-aaeb-e62d6331d1c4 | Address Redacted | | | | |
| f182b29c-1c39-4e1f-87f0-3ffc9b3b86fb | Address Redacted | | | | |
| f182b73f-68d9-424f-a7ec-742cc1481761 | Address Redacted | | | | |
| f182c14a-85ea-4a50-a5d1-e0ac4390fd4! | Address Redacted | | | | |
| f182c7d2-5f97-4597-92bf-0affd371a14a | Address Redacted | | | | |
| f1830491-2c42-4219-8093-569f9492d7f0 | Address Redacted | | | | |
| f183090b-4dd4-49f8-b6ea-787282953baa | Address Redacted | | | | |
| f1831af8-0b51-4553-8bb8-f170e0da5a5c | Address Redacted | Page 9601 of 10184 | | | |
| f18337db-d638-4879-9760-5056ed192958 | Address Redacted | | | | |
| f183485e-666b-436e-85d7-a49eb91b2f35 | Address Redacted | | | | |
| f1835485-bd10-454c-af0e-7d30b5e53dd6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| f183744b-717d-44e0-b8ff-a3cb31119301 | Address Redacted | | | | |
| f1838c10-5854-4e86-ae63-38f5ee41bf76 | Address Redacted | | | | |
| f1839d04-58e9-4fc5-87c5-9ff8ac7eb0ba | Address Redacted | | | | |
| f183a96b-cbef-4b13-90c2-7b0d8da1a6e0 | Address Redacted | | | | |
| f183d227-3955-4ff0-8322-4fcd09033ce0 | Address Redacted | | | | |
| f18409b6-a920-4ef1-b31f-03b0f9dd773e | Address Redacted | | | | |
| f18428de-75e2-43d9-ac5c-9f21f3ef0454 | Address Redacted | | | | |
| f1845003-1fba-486f-9aa9-ba13a1019c25 | Address Redacted | | | | |
| f18459ff-7664-4cbb-aa7a-0900833f7734 | Address Redacted | | | | |
| f1846d8a-f47b-4186-a225-3d448de90c65 | Address Redacted | | | | |
| f1847931-90b4-499e-aa57-caae51ff8866 | Address Redacted | | | | |
| f184a061-1519-4717-97aa-20cb727ef463 | Address Redacted | | | | |
| f184a390-97d9-42bf-b207-3c233a35a6ec | Address Redacted | | | | |
| f18524e0-94c6-49a4-aaa7-0e7a87ca509e | Address Redacted | | | | |
| f1854066-b512-4260-a9f2-8c6a11fb4ea6 | Address Redacted | | | | |
| f1854067-4bd8-4eb0-b67a-b5e6a81b82eb | Address Redacted | | | | |
| f18553e6-dcf4-4934-a212-c5412046573b | Address Redacted | | | | |
| f185808b-6ace-445c-98a5-dc4223296efd | Address Redacted | | | | |
| f1858fac-5136-4230-abb0-441d05ebad25 | Address Redacted | | | | |
| f185b9da-b9bf-4c2a-ba19-ccb9b8bb5816 | Address Redacted | | | | |
| f185c2b6-3e41-4ca2-8c23-6c04f24eb372 | Address Redacted | | | | |
| f185ed94-96cc-4ea6-b288-2ff42a31f24b | Address Redacted | | | | |
| f185fc7f-6277-4eb4-8cb2-bf7b857f2bb9 | Address Redacted | | | | |
| f1860b51-f60f-45ee-92a9-ff8932f669a1 | Address Redacted | | | | |
| f18635ac-956a-4d77-a775-39784b57a3fc | Address Redacted | | | | |
| f18660aa-d0a9-49cc-ae7b-74a02205cc80 | Address Redacted | | | | |
| f18663a7-c9a5-4a59-b247-8781f586dfbc | Address Redacted | | | | |
| f1868658-8782-4717-b87d-400bf63ed5f1 | Address Redacted | | | | |
| f1869c11-400b-4547-8591-e773a44079c0 | Address Redacted | | | | |
| f186a0b8-b534-4f10-9eea-f127c9dca8f1 | Address Redacted | | | | |
| f186a917-668f-49d0-af9b-4f80e5f6c63e | Address Redacted | | | | |
| f186b124-7bf6-400b-82c0-807839bad250 | Address Redacted | | | | |
| f186c200-1067-46d5-8dc2-c19329cbb69b | Address Redacted | | | | |
| f186ce13-a2c9-4e78-9fec-892b06ca8259 | Address Redacted | | | | |
| f186ddde-5f5e-486a-a63b-0e2b5336eab9 | Address Redacted | | | | |
| f1870d76-ec78-4acc-95c6-1e14dbac582f | Address Redacted | | | | |
| f18735fa-f60d-49d3-bfe4-a41bc97ce6c5 | Address Redacted | | | | |
| f18754ba-7d34-418a-85c1-e1cf2e04c39b | Address Redacted | | | | |
| f1877a6d-0f07-41a5-a2e3-337f022f0ee0 | Address Redacted | | | | |
| f18780e9-b2bd-4ca9-8150-54f9175449e7 | Address Redacted | | | | |
| f18795bd-89c5-44d3-8e69-d979702131ec | Address Redacted | | | | |
| f18795db-1d5a-417d-97c2-f7c4420a6da4 | Address Redacted | | | | |
| f1879b67-c292-43cc-9bfe-fc0f0ad9779f | Address Redacted | | | | |
| f187aa8c-674f-477f-bab0-6ceb65699826 | Address Redacted | | | | |
| f187acf7-8b35-415f-b121-adfba9efb890 | Address Redacted | | | | |
| f1880eb2-8332-4132-b0e4-66fa2a0ac838 | Address Redacted | | | | |
| f1881549-a482-4075-80af-7b8ba58781e9 | Address Redacted | | | | |
| f1884700-affb-44d1-bd20-bc2f11c55710 | Address Redacted | | | | |
| f188b8a8-e844-4ed4-b1e8-374a7419ed5f | Address Redacted | | | | |
| f188d234-8973-40d9-b603-a004e34fa689 | Address Redacted | | | | |
| f188d939-ab1b-4535-88e4-a4ef2882c26f | Address Redacted | | | | |
| f188e7c7-6eab-45fa-9981-ea84902dc678 | Address Redacted | | | | |
| f1890963-7746-4f87-b546-ef20848ab61e | Address Redacted | Page 9602 of 10184 | | | |
| f18912f5-f85d-4fdc-8b9d-51be9a63895b | Address Redacted | | | | |
| f18919b1-2aa8-4f06-88b0-40b219479db7 | Address Redacted | | | | |
| f1894707-387a-4554-b507-a656ea86f987 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| f1897ba5-49d2-4502-b4c8-f52b599c2d19 | Address Redacted | | | | |
| f189a915-f1cb-42ae-81c4-b16081673895 | Address Redacted | | | | |
| f189c9ef-ff9c-4439-9e85-902f2b6d6647 | Address Redacted | | | | |
| f189d06c-3ff3-494f-bd3b-fa02ded0dd24 | Address Redacted | | | | |
| f189d46c-23ef-419f-82dc-472e380e85b7 | Address Redacted | | | | |
| f189eab4-eb24-436d-8093-92b8d1986672 | Address Redacted | | | | |
| f18a0498-60f4-4113-884e-7b83b7a292f2 | Address Redacted | | | | |
| f18a7465-6e4d-4b64-ae85-d765d33390d3 | Address Redacted | | | | |
| f18ab954-c171-4bd4-acbe-c8bfa70ad4d5 | Address Redacted | | | | |
| f18af17d-bb89-4e44-94fa-1e126453b200 | Address Redacted | | | | |
| f18afc4a-f80b-4612-92da-88e3da922665 | Address Redacted | | | | |
| f18b0729-e6a1-4d11-84f9-a282c5a3af5b | Address Redacted | | | | |
| f18b085b-23fa-44ba-90f0-804c37fffade | Address Redacted | | | | |
| f18b175c-8d81-4794-b3c6-4d1eb7e60ad1 | Address Redacted | | | | |
| f18b2951-a9c2-420d-89ff-9d1a22e258c5 | Address Redacted | | | | |
| f18b37a3-6d90-4e1b-a2e5-99f20494a875 | Address Redacted | | | | |
| f18b3ffa-757c-44b2-ba36-30f92fd803a5 | Address Redacted | | | | |
| f18b5654-32b3-4112-8a63-5c62f16d976a | Address Redacted | | | | |
| f18b620f-47d4-41db-ae99-ed8ce0d10f0b | Address Redacted | | | | |
| f18b65fe-2fc7-4e58-81e1-23d4c1ea3d7c | Address Redacted | | | | |
| f18b6f76-82ed-4a66-954d-d0a3546a42df | Address Redacted | | | | |
| f18b7f8e-adca-4348-9831-76e60fb8136b | Address Redacted | | | | |
| f18b8bd8-3675-4b93-8cb3-ce9d8294f6da | Address Redacted | | | | |
| f18bb734-0fec-40da-9a55-66032bc407c9 | Address Redacted | | | | |
| f18bde6a-5b48-4752-8886-a1aec7cfce11 | Address Redacted | | | | |
| f18c4d49-5c37-4b32-a931-4da40cc0450c | Address Redacted | | | | |
| f18c50db-feca-4360-b119-a3cd2c257366 | Address Redacted | | | | |
| f18c5918-f548-4925-9699-683b0924d915 | Address Redacted | | | | |
| f18c5942-e58e-400f-a1f1-ff52d1f8a720 | Address Redacted | | | | |
| f18c5e36-ccb2-4855-91c4-9ec803489d24 | Address Redacted | | | | |
| f18c67a6-6d9b-458c-bf9b-17d313a4ab75 | Address Redacted | | | | |
| f18c7588-75f2-4f86-91fb-92a3e15bc4ee | Address Redacted | | | | |
| f18cbdb4-0bfc-41bc-ba4a-9c63021e1e47 | Address Redacted | | | | |
| f18cbede-30cf-4086-96b9-12a9743203ad | Address Redacted | | | | |
| f18cf9f9-d1b4-41c9-a854-7c0c0549ef9c | Address Redacted | | | | |
| f18d024d-6f1f-4998-a71d-af611236b491 | Address Redacted | | | | |
| f18d186c-8fc3-4cd4-9ba7-3cdfa8a7b044 | Address Redacted | | | | |
| f18d1b49-8c9d-4b4c-b6b9-f0b382b09c97 | Address Redacted | | | | |
| f18d20cd-ac9d-40f0-9682-dbf87cf74ea5 | Address Redacted | | | | |
| f18d2100-5e95-4885-b1d1-e7b59827425e | Address Redacted | | | | |
| f18d2a9a-6883-4632-9e23-57d11560afb6 | Address Redacted | | | | |
| f18d310e-f441-423f-970f-f5f5b176e9bc | Address Redacted | | | | |
| f18d367e-90e8-41f2-abca-f3cdd3363594 | Address Redacted | | | | |
| f18d69b0-c6ed-4dda-a132-d6c9864970ca | Address Redacted | | | | |
| f18d74cd-9f0e-424e-9ed4-1e2425510624 | Address Redacted | | | | |
| f18d815b-2d3c-44ab-bdcf-130a63aba5ad | Address Redacted | | | | |
| f18d9a09-6ada-4066-9a31-dcdde32b6f06 | Address Redacted | | | | |
| f18d9b5f-e3a0-4785-b970-56975e240ddd | Address Redacted | | | | |
| f18da755-6239-412a-808e-ff593e6494a2 | Address Redacted | | | | |
| f18e2815-c6be-4b32-abfe-b1eb76f48f76 | Address Redacted | | | | |
| f18e29e8-603d-4954-800f-a91943163b23 | Address Redacted | | | | |
| f18e4757-c92d-4729-92ef-93358e6efad2 | Address Redacted | | | | |
| f18e50de-381d-49f7-b0bb-0a1e1eae738a | Address Redacted | Page 9603 of 10184 | | | |
| f18e5824-ba0b-46ab-9740-22c6259049c4 | Address Redacted | | | | |
| f18e6b53-a42e-41ba-a9b1-d109ac99b23c | Address Redacted | | | | |
| f18e77d3-c835-4837-bcfc-a834d218f95b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f18e924a-ef62-4d6e-b399-9a0ba56cc4ff | Address Redacted | | | | |
| f18ecd5a-db37-4fc9-831b-ada80ce79202 | Address Redacted | | | | |
| f18eda44-0a52-4aa5-93a1-0ded37837355 | Address Redacted | | | | |
| f18edfcb-4034-46fb-8b5d-0d6f322558ec | Address Redacted | | | | |
| f18f180d-72bb-4f35-8c06-227e5536f88b | Address Redacted | | | | |
| f18f2033-2330-4cc8-be70-d938d920373f | Address Redacted | | | | |
| f18f3046-89a2-498c-897f-faa613c68714 | Address Redacted | | | | |
| f18f30cf-5d1e-4d11-86e4-bc0548504f38 | Address Redacted | | | | |
| f18f53f7-99e6-463a-99a3-17a06c93e2a6 | Address Redacted | | | | |
| f18f9488-5fa9-491e-b2c4-50a3fae5bcc5 | Address Redacted | | | | |
| f18fb0b0-521b-4eb5-8f05-143e7c66fa75 | Address Redacted | | | | |
| f18fbf72-de65-45df-b89f-705c4a081665 | Address Redacted | | | | |
| f18fe246-8f6a-4a69-a1a0-5c15798d28be | Address Redacted | | | | |
| f18fe717-f8b2-4287-93d4-f9bee84fda1e | Address Redacted | | | | |
| f18feae9-52db-4d57-bce3-47b07f06c68b | Address Redacted | | | | |
| f18feb8b-ea59-41d6-bf14-ff7bb9a8a6ed | Address Redacted | | | | |
| f1902813-d67a-43d9-893c-c0f2ecc49725 | Address Redacted | | | | |
| f190377c-318e-416f-bc10-c93cbcb8ce08 | Address Redacted | | | | |
| f1904042-7eee-465a-a6e1-027297db6afc | Address Redacted | | | | |
| f1908a75-6182-4e89-a969-50649b253baf | Address Redacted | | | | |
| f190e620-f174-4769-b5e5-3e416a4fc686 | Address Redacted | | | | |
| f1910672-c60d-4bbc-9d46-eec37b6ae4c2 | Address Redacted | | | | |
| f19122c3-bbf2-43e2-983a-9de34d3629c1 | Address Redacted | | | | |
| f191339f-5017-4c70-a898-43a0ad18c286 | Address Redacted | | | | |
| f1914917-a2ee-436c-b62c-4ea56baeb85c | Address Redacted | | | | |
| f19172fc-cff2-44b4-b522-3eea6118f856 | Address Redacted | | | | |
| f19177d7-baf6-462a-ac77-0276ce7ddd8b | Address Redacted | | | | |
| f191baf4-3d97-4a05-b5dd-cd39846ff0b6 | Address Redacted | | | | |
| f191bdd4-4685-4070-88dc-445d27648385 | Address Redacted | | | | |
| f191e506-9931-4980-a777-05b4ed069e3f | Address Redacted | | | | |
| f191e699-2215-44a6-aaea-af116614c935 | Address Redacted | | | | |
| f1922af3-b067-4a1b-9899-1af8c8ef4c1a | Address Redacted | | | | |
| f1924599-3883-4c20-80f6-e89c544088e3 | Address Redacted | | | | |
| f1928958-c398-46df-a7b0-ddb127712efe | Address Redacted | | | | |
| f1928b91-1859-45a8-9318-25c494c572b6 | Address Redacted | | | | |
| f19292eb-5ecc-4420-8fd8-e316d3365de8 | Address Redacted | | | | |
| f192a18b-5648-4560-810f-43bd4634770C | Address Redacted | | | | |
| f192b24e-300f-4f19-800a-e8ca58cedaed | Address Redacted | | | | |
| f192e02b-05b0-4ad0-939f-7b004ca3ef86 | Address Redacted | | | | |
| f1930929-9279-4bcb-918b-e9de859783f3 | Address Redacted | | | | |
| f1932b57-31ed-4483-9016-0e3153f45b59 | Address Redacted | | | | |
| f1938700-44ea-4779-945d-64145b87a1d3 | Address Redacted | | | | |
| f1939987-1115-4f0f-af30-b79836fef26f | Address Redacted | | | | |
| f193a1b7-c991-4ac5-a079-3fdcd0654586 | Address Redacted | | | | |
| f1940557-371c-4495-b59d-c015701b0a7f | Address Redacted | | | | |
| f1942101-d793-4aa8-90e2-c6a90f1a0eac | Address Redacted | | | | |
| f19427e9-0e3a-4521-9a13-88ac6bf62315 | Address Redacted | | | | |
| f194305d-c51f-4722-a2c4-a7bc13958b3b | Address Redacted | | | | |
| f1943a45-0da4-4663-afdd-57799b52e8d8 | Address Redacted | | | | |
| f19442eb-9a01-4bc5-8a11-511928f08eee | Address Redacted | | | | |
| f1944d7a-d703-4b79-a016-524d7653e1d4 | Address Redacted | | | | |
| f194605c-5b6f-4a44-8ec5-a09ae419c2a9 | Address Redacted | | | | |
| f1946a0e-b257-4219-9fee-f847d28ed1a3 | Address Redacted | | | | |
| f194b181-1462-46be-89ee-6aaf9df01dfe | Address Redacted | | | | |
| f194d7d1-2f04-4953-be1c-f4b4dc6aa256 | Address Redacted | | | | |
| f194d8cc-dccf-40ba-90e2-136cb04720e2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f194ddb7-1014-4e44-b057-ee5b7d65eb21 | Address Redacted | | | | |
| f194e8d1-1856-488a-8ef6-a26003888a1c | Address Redacted | | | | |
| f194ee19-bbcc-4974-9736-8a9739ccfa31 | Address Redacted | | | | |
| f194fbfa-16b2-480f-b14e-bd3d284e19b9 | Address Redacted | | | | |
| f1951def-20b9-4ab9-b39d-7b576a3b5775 | Address Redacted | | | | |
| f1956818-4198-46c1-8d71-b3668298632t | Address Redacted | | | | |
| f19573dc-ed8c-4293-96db-f41ff78ffb4a | Address Redacted | | | | |
| f1958517-d0fb-43c9-84b0-2121648ea3at | Address Redacted | | | | |
| f1959a39-58cb-4988-b388-0d9502b7208e | Address Redacted | | | | |
| f1959caf-5463-435c-a644-956d52be7369 | Address Redacted | | | | |
| f195bec0-52f0-4af7-b055-fce193f9f729 | Address Redacted | | | | |
| f195c51c-e9bf-47dc-8bbb-742b8b0bdc23 | Address Redacted | | | | |
| f195d8c2-6607-438e-861a-7a4180a2642! | Address Redacted | | | | |
| f195f2f7-e082-491f-80c8-407e74a3092! | Address Redacted | | | | |
| f1963e22-8fcf-4ac8-83ba-bbadcbe30b2e | Address Redacted | | | | |
| f19649bc-071b-4b4b-85e5-477601acda4e | Address Redacted | | | | |
| f1967d40-765e-49d1-801d-6f96491fee5c | Address Redacted | | | | |
| f1968672-1d9c-412e-9f86-436a14c6ecd2 | Address Redacted | | | | |
| f196b2dd-4052-4396-b4ff-02dd6b61f2b8 | Address Redacted | | | | |
| f196becb-c7e8-4fa2-89e9-62b5de681e11 | Address Redacted | | | | |
| f196e6b0-2763-4559-b508-07bef43dc0cb | Address Redacted | | | | |
| f1970412-2c96-4c0d-be4a-8e208ff09e56 | Address Redacted | | | | |
| f197044f-fa4d-48b9-93e4-d0d5b7a559d4 | Address Redacted | | | | |
| f1975ce8-7155-453b-aa14-720f781d5c48 | Address Redacted | | | | |
| f19782c0-0001-4b61-a2df-3ae3ba01694! | Address Redacted | | | | |
| f197900f-716e-421f-9a69-7536ac9a47fc | Address Redacted | | | | |
| f197c21b-fac8-404c-85bd-efb5506f34a0 | Address Redacted | | | | |
| f197f4d0-93bf-49fd-931b-80c363f81cad | Address Redacted | | | | |
| f19811dd-b1a3-416a-b048-fe2746e4b5e3 | Address Redacted | | | | |
| f1981f4f-6cb3-4b6a-a3bd-02e747438c38 | Address Redacted | | | | |
| f1983f71-148e-4943-8a15-2ca847490e77 | Address Redacted | | | | |
| f1987d70-a4c8-4ab2-a2c6-28b57a2bf4da | Address Redacted | | | | |
| f19881ce-8cdd-4a5c-b1bc-c7043b4e09de | Address Redacted | | | | |
| f1988a90-03f9-46e3-aa03-c27f18d161f2 | Address Redacted | | | | |
| f198b0e4-90fd-421d-8c48-35289bcfa330 | Address Redacted | | | | |
| f198d026-7978-4352-83af-e85020d86a68 | Address Redacted | | | | |
| f198e3bf-fa2f-4a0e-b7ce-5ad096ddd539 | Address Redacted | | | | |
| f198e882-dfc6-4931-a8a3-1cbb5c314596 | Address Redacted | | | | |
| f198f061-40b7-4192-875f-365aa892e9e9 | Address Redacted | | | | |
| f198f07b-2d77-4374-a259-8fb367c8e2fa | Address Redacted | | | | |
| f198f5f4-e000-4042-998e-81d605ff1b0! | Address Redacted | | | | |
| f1994d30-f0e4-445c-a1c5-374ed5391017 | Address Redacted | | | | |
| f1997b19-7dcf-4e0e-96d3-ec156cf7ded1 | Address Redacted | | | | |
| f1997b94-3efd-4833-a22d-67911370001e | Address Redacted | | | | |
| f1997cb1-da03-477d-9fea-adc0b32c7e38 | Address Redacted | | | | |
| f199cb4d-68c1-4555-aeb8-a7124c80a351 | Address Redacted | | | | |
| f199e2e6-90e7-415e-99ab-d3e9afb303b4 | Address Redacted | | | | |
| f199e339-4522-47ab-83e9-bc1ac1cacb9a | Address Redacted | | | | |
| f19a2ecc-9941-45b1-ad41-5bc60702ae3a | Address Redacted | | | | |
| f19a32b2-6701-448a-9699-36662eaf0380 | Address Redacted | | | | |
| f19a781a-9723-4be7-9930-7454b7257299 | Address Redacted | | | | |
| f19a8168-b680-4b8e-94ab-b6a27743d58! | Address Redacted | | | | |
| f19aeb32-5cce-4ccd-8e24-7fa3e513ea5d | Address Redacted | | | | |
| f19b272c-078b-4303-91c3-3afadfc07923 | Address Redacted | | | | |
| f19b2b8e-c241-4b48-97c1-f787e2c8f10e | Address Redacted | | | | |
| f19b513a-3feb-4df7-aa4c-dcff76ea0184 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f19b6529-9f17-4bbc-9dbe-11a9f51ea2d3 | Address Redacted | | | | |
| f19b9bb8-59a7-493d-b512-f25b9522e83d | Address Redacted | | | | |
| f19b9cd7-e107-440e-866f-7007a2d840ac | Address Redacted | | | | |
| f19bad57-bd68-4606-b132-8a89a5bcdc31 | Address Redacted | | | | |
| f19bad74-74b4-45b7-b96e-0f6144363d94 | Address Redacted | | | | |
| f19bb557-f62f-4fb0-a1d5-353f442a0ef8 | Address Redacted | | | | |
| f19bdc41-eb58-4e9c-8a22-958b93e20cdd | Address Redacted | | | | |
| f19be6f8-b766-4b51-b91e-c455e8192904 | Address Redacted | | | | |
| f19c006b-fb44-4435-86cf-cf4a59c89fbc | Address Redacted | | | | |
| f19c1b92-23be-4d41-b35f-53b537ad8993 | Address Redacted | | | | |
| f19c23ba-5d43-49c4-9c1b-e2aefaced95a | Address Redacted | | | | |
| f19c5eaf-340c-48ca-8258-c4a707b29261 | Address Redacted | | | | |
| f19c9658-4148-43ae-94ec-b4fd1c38e24b | Address Redacted | | | | |
| f19cb816-98f1-4733-b894-ced2745e68ac | Address Redacted | | | | |
| f19cd05e-d771-4687-86fe-ed6624900fd5 | Address Redacted | | | | |
| f19cff83-57b8-4a6a-bbf7-b3787794835c | Address Redacted | | | | |
| f19cffd3-3a29-4963-b781-9ddfbd21977a | Address Redacted | | | | |
| f19d163a-e5f2-4ebd-bb5c-57ebdd6daf09 | Address Redacted | | | | |
| f19d39f8-07bb-4bcf-990c-8906a0eabaa2 | Address Redacted | | | | |
| f19d4474-8137-4aa9-b580-dfb446205a70 | Address Redacted | | | | |
| f19d6128-eef8-4016-a6d0-042641498393 | Address Redacted | | | | |
| f19dd2b0-9dab-40fc-a283-e90a80d1d224 | Address Redacted | | | | |
| f19de0e3-796d-41bf-9696-bd65f142d638 | Address Redacted | | | | |
| f19e39e6-db8d-4700-b2ae-bcf84429a4a3 | Address Redacted | | | | |
| f19e5524-982a-400b-b6b8-144d80643ec8 | Address Redacted | | | | |
| f19e6a6c-4ffa-45f6-9dcb-12d0f95b4082 | Address Redacted | | | | |
| f19e75df-fb47-4e70-bdb9-f8dc0ba293e2 | Address Redacted | | | | |
| f19e8721-61bf-4d34-a8a4-4a5b349b9382 | Address Redacted | | | | |
| f19ea926-d57e-4ca1-b08c-e0f260631872 | Address Redacted | | | | |
| f19ebe41-af03-4d55-afe7-e7fb1b9b3bea | Address Redacted | | | | |
| f19ec8fc-2ebd-4856-8597-5edfd64ed05c | Address Redacted | | | | |
| f19ed6a9-f5fd-4015-b378-21de2d9777cb | Address Redacted | | | | |
| f19eeafb-3d06-41f1-9143-20ebe0d75141 | Address Redacted | | | | |
| f19ef85e-89cb-416a-93b3-330827b9375d | Address Redacted | | | | |
| f19f09e7-a9a6-46ae-8e31-95431688b070 | Address Redacted | | | | |
| f19f0cc1-3f08-4756-b039-45bffcc503fe | Address Redacted | | | | |
| f19f2e58-89e9-4e84-8678-926d7d8d5e93 | Address Redacted | | | | |
| f19f3ba8-6815-4d04-b4db-d8025805a857 | Address Redacted | | | | |
| f19f5650-802e-410d-ad1c-f83fe0b7847b | Address Redacted | | | | |
| f19f5f1f-37ad-4ed4-a6d1-d807822840de | Address Redacted | | | | |
| f19f9ec7-6572-4a8f-bcc9-e24500409f32 | Address Redacted | | | | |
| f19fb1dc-371a-4dff-a777-b0861306e225 | Address Redacted | | | | |
| f19fb4d7-3a53-4d3e-985f-b323fb951421 | Address Redacted | | | | |
| f19fd88e-9086-425e-9a05-6ea9e7f03732 | Address Redacted | | | | |
| f19febda-d5a5-48bd-bddb-5ac48763cc83 | Address Redacted | | | | |
| f19febfd-1cb7-4b3f-995f-d9128be1e2c4 | Address Redacted | | | | |
| f19ffd82-af45-4927-94e5-735388366b16 | Address Redacted | | | | |
| f1a006d2-1f56-4b0b-8213-67b1774ec70b | Address Redacted | | | | |
| f1a01fff-9fa7-47a8-8253-4581ed9be2fc | Address Redacted | | | | |
| f1a02a85-98d7-4fd9-9106-413ecebfa0b4 | Address Redacted | | | | |
| f1a056d6-ebb2-44b7-8b62-b05e5cc6625f | Address Redacted | | | | |
| f1a06142-3dbe-414b-a9b3-314158249f1a | Address Redacted | | | | |
| f1a0c122-8e7c-4e42-863f-49191d35cfbb | Address Redacted | | | | |
| f1a0c6e0-b4ed-401e-ba7c-4a4b3ac11b31 | Address Redacted | | | | |
| f1a0c882-34fe-4651-8c4f-c177d93819c3 | Address Redacted | | | | |
| f1a0e3a5-e9c9-428b-8a3b-4b442e564567 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f1a1175f-4696-4004-beb9-9af19da0cae5 | Address Redacted | | | | |
| f1a12d96-ff80-41cd-bf90-cd71a271cf05 | Address Redacted | | | | |
| f1a13779-cae7-4a6b-96a5-41f9d599ee91 | Address Redacted | | | | |
| f1a13d55-423c-448b-bb25-1334f1dfac2b | Address Redacted | | | | |
| f1a15bb0-3c5f-4d6f-9745-43a5d27463ab | Address Redacted | | | | |
| f1a17540-fbae-477e-8316-07706d32ef63 | Address Redacted | | | | |
| f1a18fc0-0056-44d5-bcd2-4863e4c41a79 | Address Redacted | | | | |
| f1a1b949-2834-4c29-9c8b-6288de1319d3 | Address Redacted | | | | |
| f1a1be23-2c30-42a9-b629-b0c66bf575d1 | Address Redacted | | | | |
| f1a1f775-b504-4ff3-bc6e-3d08b35b8304 | Address Redacted | | | | |
| f1a215f2-b98a-4f89-8b0e-0c66ab42390a | Address Redacted | | | | |
| f1a2219b-b60a-4319-ac0c-78475134865d | Address Redacted | | | | |
| f1a26588-9ece-458d-9e88-189671d0eca8 | Address Redacted | | | | |
| f1a26c05-9696-4d33-a814-4d40f38b40ee | Address Redacted | | | | |
| f1a288cd-7817-44a6-8b4e-604a1ed538c7 | Address Redacted | | | | |
| f1a2bd22-4bec-4c73-bfee-532e8e4f3b93 | Address Redacted | | | | |
| f1a2dbc2-7738-442e-ad3e-f9c8a8509bed | Address Redacted | | | | |
| f1a303fb-4ce5-457f-8d2c-d304cc80849f | Address Redacted | | | | |
| f1a320a9-32a5-460f-a4d7-a42437ceddd8 | Address Redacted | | | | |
| f1a32699-e508-4bab-8e6f-296323ce7308 | Address Redacted | | | | |
| f1a34084-bf81-4b58-af8f-fb858b05f29c | Address Redacted | | | | |
| f1a34ede-7819-48e2-9c25-733ba846bb9e | Address Redacted | | | | |
| f1a377a8-117b-40b7-b199-0fec0e4fc8f2 | Address Redacted | | | | |
| f1a39204-9022-454d-afc4-1c33a18ffa99 | Address Redacted | | | | |
| f1a3a06c-73f3-442d-9245-7a6c83e95b61 | Address Redacted | | | | |
| f1a3b0c2-502d-43fe-a63e-fe406a8636aa | Address Redacted | | | | |
| f1a3bb41-b36a-44b6-bcfb-b78ee9af3b8d | Address Redacted | | | | |
| f1a3cf89-83ff-4ac3-b952-8b8a81acb78d | Address Redacted | | | | |
| f1a3d7e1-20d9-4226-9721-b3ea3aded6ce | Address Redacted | | | | |
| f1a3eab1-0278-4ae5-833d-822c2f4997ca | Address Redacted | | | | |
| f1a3f3b4-ebbe-4185-a7c2-d491cecdf8f7 | Address Redacted | | | | |
| f1a3f75d-6ba4-4cab-9d6b-dae45e28b202 | Address Redacted | | | | |
| f1a41d9a-e893-4ccd-b7c7-8d06f10916df | Address Redacted | | | | |
| f1a450b8-7252-401c-aad9-3f143ae0800l | Address Redacted | | | | |
| f1a459db-57d2-4e7e-992f-73dd027e6114 | Address Redacted | | | | |
| f1a480cd-dd76-43b1-ba70-0d2486109edf | Address Redacted | | | | |
| f1a4aa5f-eda2-40c9-bcf4-d5d1db54368d | Address Redacted | | | | |
| f1a4ac1e-f478-4002-841d-d7d126abf255 | Address Redacted | | | | |
| f1a4c538-36b9-421e-a566-7cde45a2833d | Address Redacted | | | | |
| f1a4e407-b519-4fbd-8d04-01951f4baad1 | Address Redacted | | | | |
| f1a4e810-79af-44c0-bede-1448ff2c178e | Address Redacted | | | | |
| f1a5203b-fbbb-4ee8-b133-f4c30618c14e | Address Redacted | | | | |
| f1a532fe-1264-447e-9c57-25fcb3d0677c | Address Redacted | | | | |
| f1a540b0-11fc-4dc4-8a45-ae785acd2ee6 | Address Redacted | | | | |
| f1a54f5a-4dc4-4114-93d8-00e3ed2312bd | Address Redacted | | | | |
| f1a559b8-3998-4469-96a8-4d0f75c2d0eb | Address Redacted | | | | |
| f1a55ec4-637c-48c0-aa85-fdfb0a416243 | Address Redacted | | | | |
| f1a58e9e-ac5f-4930-89e3-25c6be35606b | Address Redacted | | | | |
| f1a5bed9-c3d1-4f82-b450-6fb0cd21ca34 | Address Redacted | | | | |
| f1a5bf02-f626-4b02-8076-2ca4a0d7df6c | Address Redacted | | | | |
| f1a5cbf3-fc3f-4813-8929-3b2ab3cc7763 | Address Redacted | | | | |
| f1a5cff9-628d-4c7a-bf1c-ea98f991ddd7 | Address Redacted | | | | |
| f1a604c4-c703-4859-989d-ad6ae72f91cf | Address Redacted | | | | |
| f1a61106-2891-4e29-b93e-09294ac0824b | Address Redacted | | | | |
| f1a61c4d-81d7-4819-9340-7de9e0e27037 | Address Redacted | | | | |
| f1a62134-f9c9-42de-aa7f-f0641d895f1c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f1a6834e-f9c6-4167-a8f2-2045de0e764a | Address Redacted | | | | |
| f1a68dbf-abb9-4749-a442-166ba3c01a46 | Address Redacted | | | | |
| f1a6b08f-fa24-4f63-992d-c6814033b4b4 | Address Redacted | | | | |
| f1a6bc22-62be-4f7d-a466-4071954a5f7e | Address Redacted | | | | |
| f1a6c911-aae0-4a79-b6c1-f61906244b8a | Address Redacted | | | | |
| f1a70f52-dc76-46ed-ae50-c7f2e1233f7b | Address Redacted | | | | |
| f1a71a20-3515-42e6-965d-0c51630c2ef5 | Address Redacted | | | | |
| f1a71f6c-a313-45ad-9e7b-2d105aea4c74 | Address Redacted | | | | |
| f1a7286b-b86b-453b-8441-bef244ec570b | Address Redacted | | | | |
| f1a740fc-0536-4f9c-bbb6-b6e07c978863 | Address Redacted | | | | |
| f1a74eb2-134c-4aa2-8db8-5a7f11de9c1 | Address Redacted | | | | |
| f1a776c5-1d1e-4d8a-9a6b-d589cffd8c54 | Address Redacted | | | | |
| f1a77aeb-3ed8-4d65-8abc-cc69724c2915 | Address Redacted | | | | |
| f1a7ae36-1ff9-4ca6-8844-766f42e4d537 | Address Redacted | | | | |
| f1a7e4df-0062-4963-9e63-0573da979e9f | Address Redacted | | | | |
| f1a7f6f5-7b2a-4a33-99db-b35e05bf3b12 | Address Redacted | | | | |
| f1a800e9-ab1b-4015-900f-2d721c4730a0 | Address Redacted | | | | |
| f1a80575-72a8-40aa-85c4-27108782440C | Address Redacted | | | | |
| f1a80841-38c9-496a-a0a8-0a444a46004a | Address Redacted | | | | |
| f1a80dc6-5af0-486e-8108-74b1e0a9168c | Address Redacted | | | | |
| f1a83bf3-6aa5-41e9-94f9-50421c5f94ac | Address Redacted | | | | |
| f1a8459f-7171-4ede-947c-1fb947a1c994 | Address Redacted | | | | |
| f1a849e1-915e-44e5-bb36-76d0f00c2eb3 | Address Redacted | | | | |
| f1a86584-4afd-4614-b32c-621ae2d303c9 | Address Redacted | | | | |
| f1a87e92-26b2-415d-bc17-48ddf6083892 | Address Redacted | | | | |
| f1a883b0-b98b-4735-95ae-d3bd13d7fb70 | Address Redacted | | | | |
| f1a8a41f-47d9-4e62-ba09-5f2949883e4c | Address Redacted | | | | |
| f1a8a527-92e4-467e-b4f8-50f8f46d7c02 | Address Redacted | | | | |
| f1a8e589-a521-409a-adf0-c1ab7243c371 | Address Redacted | | | | |
| f1a8f01b-5376-4519-bced-f226da692cb0 | Address Redacted | | | | |
| f1a901b0-863f-472e-b36f-1fa4c7bbbea3 | Address Redacted | | | | |
| f1a91955-21eb-45a1-bfbb-262cacb07606 | Address Redacted | | | | |
| f1a95c38-6466-4c2b-b75c-519650b1b9e4 | Address Redacted | | | | |
| f1a96058-11fd-449c-8303-5683d5ad4c0f | Address Redacted | | | | |
| f1a982d9-b454-4a30-b341-0e7b0c13c2fe | Address Redacted | | | | |
| f1a9a74e-7e53-47c5-9576-4ed43c150654 | Address Redacted | | | | |
| f1a9c387-4f81-46a6-9c5d-47de7c12272c | Address Redacted | | | | |
| f1aa1a3a-944c-4800-9bdf-f151226f3c55 | Address Redacted | | | | |
| f1aa50c3-226a-4299-a46e-a699177afb3C | Address Redacted | | | | |
| f1aa84f3-e3be-4871-8e7e-0af0e43f6690 | Address Redacted | | | | |
| f1aac1ad-c8da-4819-aad6-233b9a57811! | Address Redacted | | | | |
| f1aacffd-326a-4d8a-b469-b44015ee39b2 | Address Redacted | | | | |
| f1aad434-6460-41f3-b8a6-6e53977da898 | Address Redacted | | | | |
| f1aaae268-a06d-444d-8a51-8e4983974d3c | Address Redacted | | | | |
| f1aaf260-82cd-4b46-a72c-1c633e8f1397 | Address Redacted | | | | |
| f1ab06fb-68c2-4538-8a5b-264d032a2897 | Address Redacted | | | | |
| f1ab4fd5-e2c6-4ad3-8600-dcb28d5c523a | Address Redacted | | | | |
| f1ab6148-12ce-421e-ab8f-49fd38399e98 | Address Redacted | | | | |
| f1ab6f02-50b0-4789-b687-51c137e9f4d8 | Address Redacted | | | | |
| f1ab8f58-58ff-48b2-a73c-9f4cd8abc458 | Address Redacted | | | | |
| f1ac5d5b-f459-4070-9d0b-607c757b004c | Address Redacted | | | | |
| f1ac769f-19b8-46d7-a696-6f83a929d5d2 | Address Redacted | | | | |
| f1ac7bcb-71d7-4080-8fee-d780b6ff7903 | Address Redacted | | | | |
| f1aca85b-f9f0-4c16-95e4-d106f2cd11bd | Address Redacted | | | | |
| f1acb103-b4e9-4066-9d0d-a97cba4d465e | Address Redacted | | | | |
| f1acc06e-9b4b-47a7-bb8b-5b38b5e145d8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f1acdb04-ff9d-4448-b1df-1a0c05409c30 | Address Redacted | | | | |
| f1ad0d5f-4455-4e21-a195-e08280afec9a | Address Redacted | | | | |
| f1ad1648-1030-4ef6-b5ed-c7e1ee284d2e | Address Redacted | | | | |
| f1ad2319-5217-4813-8216-fc0299774e9a | Address Redacted | | | | |
| f1ad3049-6bd9-4061-9f87-c5bf2741b8b1 | Address Redacted | | | | |
| f1ad9fca-e000-40be-8b2d-70958f0f26a1 | Address Redacted | | | | |
| f1adb2bd-cb82-4ef5-95d7-fd17880b1951 | Address Redacted | | | | |
| f1adc3c7-faeb-4283-8db7-0fa8a58471ce | Address Redacted | | | | |
| f1adf363-5dbb-4354-a98b-b9c984f99f08 | Address Redacted | | | | |
| f1adfba5-93f5-4b49-892c-a133be5e5968 | Address Redacted | | | | |
| f1ae4afe-ed12-45aa-985f-60beb6f14d4b | Address Redacted | | | | |
| f1ae5bdd-fc32-44c4-86fb-102c4adc8505 | Address Redacted | | | | |
| f1ae8b8f-319d-47a7-a4d4-417c4ba9baae | Address Redacted | | | | |
| f1ae931e-5d03-4a60-8906-8dcce49acc94 | Address Redacted | | | | |
| f1ae9b1a-8929-4850-8204-ec4c5cbe4f1f | Address Redacted | | | | |
| f1aea3a3-2f92-4644-82e7-bf54fffc3574 | Address Redacted | | | | |
| f1aea7fa-bab6-4d2f-97a8-dc95ffb65c4b | Address Redacted | | | | |
| f1aeecaf-255e-4680-9a46-f8bc0123aae4 | Address Redacted | | | | |
| f1af090d-86a3-403e-a47e-a5ceb32714fc | Address Redacted | | | | |
| f1af1e63-1e0e-4d86-bc78-2e73955360ed | Address Redacted | | | | |
| f1af43eb-8fe8-48e9-9d1f-c99a3981d36c | Address Redacted | | | | |
| f1af670b-881c-4c0c-aa5e-c13e2d655b98 | Address Redacted | | | | |
| f1af6a08-a071-458b-96b1-0983fcc2ea42 | Address Redacted | | | | |
| f1af772c-7bde-4d3f-b4e0-28c7c2907606 | Address Redacted | | | | |
| f1affa62-6f75-4b20-8c76-2d6669ea391a | Address Redacted | | | | |
| f1b00a19-d8d8-4603-970c-35ce0724285f | Address Redacted | | | | |
| f1b020d6-2ab9-4ecd-8173-0da894c5597e | Address Redacted | | | | |
| f1b06614-df87-4668-b819-7f00af6fa18c | Address Redacted | | | | |
| f1b06c38-d0a0-4c17-b6a9-9cfad48a38f3 | Address Redacted | | | | |
| f1b07ca2-f39b-4562-af1b-550cb411f5a6 | Address Redacted | | | | |
| f1b08663-b315-4695-914a-bb781587a0fc | Address Redacted | | | | |
| f1b09807-4f4f-4981-916b-d42927128d7a | Address Redacted | | | | |
| f1b0b450-1605-424d-b002-e1d5550d65a8 | Address Redacted | | | | |
| f1b0e71f-5e1e-4707-8f36-ef573d24efc9 | Address Redacted | | | | |
| f1b10634-d6f1-4ecd-af50-f8962c817acc | Address Redacted | | | | |
| f1b10ddd-4eaa-46ac-a4f2-4e4cf06526ab | Address Redacted | | | | |
| f1b10ffb-dc89-4310-bc66-d19b369082c2 | Address Redacted | | | | |
| f1b12bb4-76c2-405b-b0f6-cbabd5318b0e | Address Redacted | | | | |
| f1b12fce-fa1e-43a0-8304-e90578b9d062 | Address Redacted | | | | |
| f1b14bdf-0408-4642-b4cf-13a34ccaebc7 | Address Redacted | | | | |
| f1b16571-9a6f-42d9-b178-dc6ddb5ebd7e | Address Redacted | | | | |
| f1b1707e-15bc-4aa2-90d1-589e0b230efa | Address Redacted | | | | |
| f1b1c054-891e-4921-972e-b38fc3a8de97 | Address Redacted | | | | |
| f1b1e150-ade4-4131-b688-e6f65c267268 | Address Redacted | | | | |
| f1b1f554-c090-4496-be35-6ad4c5366359 | Address Redacted | | | | |
| f1b23a49-352f-43e5-9dfc-b8849bb8bd00 | Address Redacted | | | | |
| f1b23d16-acb0-4e10-aee1-5b91e8f697e6 | Address Redacted | | | | |
| f1b25b77-f14a-4ec3-98be-4513f70c176b | Address Redacted | | | | |
| f1b2692d-3ac9-4193-a8d7-fd0d8a5a96c3 | Address Redacted | | | | |
| f1b28e96-ca01-478c-b58e-4b28ad8b1c05 | Address Redacted | | | | |
| f1b296c6-304b-4651-89e8-e1647083e5ed | Address Redacted | | | | |
| f1b2a099-6288-4644-b9f0-a14b18cd691f | Address Redacted | | | | |
| f1b2cfe1-0148-40df-bf0a-4a032e73602d | Address Redacted | | | | |
| f1b2df5f-1ef3-4162-b253-f25d824e8866 | Address Redacted | | | | |
| f1b2f1fc-52c3-4e3a-bbfa-e12af10fc714 | Address Redacted | | | | |
| f1b30c88-5e5b-44b4-be56-0212a03db0d7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f1b31692-64d2-417d-8cc2-5c7e952e3dbe | Address Redacted | | | | |
| f1b377c1-0fdc-4084-a0df-3bc8fbaf029e | Address Redacted | | | | |
| f1b37e7b-35b0-4e47-b787-14b263b3b504 | Address Redacted | | | | |
| f1b3a5dd-0944-446f-ab45-1b15ab4e4b7d | Address Redacted | | | | |
| f1b3bd73-74db-4cd8-879b-dcf7ce7bae69 | Address Redacted | | | | |
| f1b3bdd6-054d-448e-bba1-f1ab40ac28c1 | Address Redacted | | | | |
| f1b3d23d-98d0-40b8-889b-a95afa7ac618 | Address Redacted | | | | |
| f1b3d45a-82f1-439c-9335-2d48d6424138 | Address Redacted | | | | |
| f1b3f81f-1ead-4e10-8e91-e3e5df98be62 | Address Redacted | | | | |
| f1b429d1-6dcc-43ac-8024-447355dcad42 | Address Redacted | | | | |
| f1b459b0-a70e-44dc-bd65-671f6de37dfa | Address Redacted | | | | |
| f1b467c9-bdf5-4c0d-a475-73fd9ac63f93 | Address Redacted | | | | |
| f1b47269-17a5-4a7f-a069-99aa7e5b6c62 | Address Redacted | | | | |
| f1b4923b-35ef-46be-becd-6e16fc2be6a7 | Address Redacted | | | | |
| f1b49252-0c99-46ef-9a9c-bccc942d6261 | Address Redacted | | | | |
| f1b49b41-9224-4c38-be04-5df39c372f7b | Address Redacted | | | | |
| f1b4aab8-23e1-4ef5-8bfe-6728ba44310C | Address Redacted | | | | |
| f1b4cb53-2a2f-41cb-9dca-17aeb6672c1d | Address Redacted | | | | |
| f1b4dbbd-e72b-4674-9cb2-58198bf72c5a | Address Redacted | | | | |
| f1b52138-edb6-4635-8cc7-a16a762cf7c1 | Address Redacted | | | | |
| f1b538ba-fbd5-4353-bfa8-aeb2322ac619 | Address Redacted | | | | |
| f1b539b7-16a8-4f4b-8321-86f04a01e815 | Address Redacted | | | | |
| f1b54969-e7f0-47b9-9c93-110e0ac13e8C | Address Redacted | | | | |
| f1b55aff-72f4-422f-8838-88bd9b2f2de6 | Address Redacted | | | | |
| f1b56111-bdcc-4385-89b3-a807d82db9d4 | Address Redacted | | | | |
| f1b56338-84dc-4683-aedf-46feda19e7a6 | Address Redacted | | | | |
| f1b569e4-cd29-46ce-bd1f-db49b7cc2e01 | Address Redacted | | | | |
| f1b58e35-8f0c-4226-a7c9-48dd4c2ecabf | Address Redacted | | | | |
| f1b5ac41-3061-4a0b-a702-eb87bbbdc6f7 | Address Redacted | | | | |
| f1b5dc73-bb7e-475c-b097-a7ece879e20a | Address Redacted | | | | |
| f1b5e197-a05c-4ac9-b484-889c8f74b163 | Address Redacted | | | | |
| f1b5e7d3-f10b-4cc6-888c-a9560f86c4b7 | Address Redacted | | | | |
| f1b5f106-d1ae-49eb-815d-b8590a0153b0 | Address Redacted | | | | |
| f1b5fb16-3f84-43b8-a03e-613e868720d8 | Address Redacted | | | | |
| f1b611d0-e789-4312-ac5c-aad038afd54c | Address Redacted | | | | |
| f1b61ea3-0285-4905-8fad-fa0ba4300479 | Address Redacted | | | | |
| f1b620ef-1877-4073-b35b-ece5917ff44c | Address Redacted | | | | |
| f1b2fbd-f84a-47dc-8298-c5eb86c79c08 | Address Redacted | | | | |
| f1b63b10-d2df-4d7d-8347-f1568aa0371b | Address Redacted | | | | |
| f1b66274-b3f5-4b7a-af1d-c959077873bd | Address Redacted | | | | |
| f1b679e9-ac82-4518-beed-b6c76c816c11 | Address Redacted | | | | |
| f1b68ddb-dee2-47b5-af3f-5e7058e3855f | Address Redacted | | | | |
| f1b6a472-1d87-4e68-9260-97b89fa72e03 | Address Redacted | | | | |
| f1b6bf5d-8fe1-4835-9108-22be05cff7d8 | Address Redacted | | | | |
| f1b722a8-b570-4a94-b0e3-bb0889e5124b | Address Redacted | | | | |
| f1b74172-8e31-4908-98dd-d1b33d7254e5 | Address Redacted | | | | |
| f1b75012-e86d-40a9-852b-c546dda1c39d | Address Redacted | | | | |
| f1b7c0ca-5014-496b-916d-4226c6f78c53 | Address Redacted | | | | |
| f1b7f4c9-dc5a-4cc0-be99-1d294ca4c54c | Address Redacted | | | | |
| f1b80649-afbc-4ff2-96b1-386632869eea | Address Redacted | | | | |
| f1b81db2-2fc5-4af5-8ce1-6435fa5b6f4d | Address Redacted | | | | |
| f1b83591-2717-4145-a3e8-cbf166b1a5c0 | Address Redacted | | | | |
| f1b862c3-83f1-49cd-831d-96df193197d4 | Address Redacted | | | | |
| f1b8863f-0e58-4a13-964c-4b73a6bed48d | Address Redacted | | | | |
| f1b888e4-ab5a-46d4-b57f-3cbf6cfa9317 | Address Redacted | | | | |
| f1b8dd51-3a75-43ff-8e58-3031a535e003 | Address Redacted | | | | |

Page 9610 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f1b8df6f-b57f-448f-b6f6-e8f5cd66c4b7 | Address Redacted | | | | |
| f1b8e958-db05-406c-905e-de87a46acae4 | Address Redacted | | | | |
| f1b8edb8-7fbc-4a72-bf3e-9a34a4d60b1c | Address Redacted | | | | |
| f1b8fe3e-6cc3-4cf1-b6df-2ed958a46ce0 | Address Redacted | | | | |
| f1b90650-e9fc-42fe-897a-ad572fc3d1d8 | Address Redacted | | | | |
| f1b921cb-df16-484f-9fe2-28dab9bb3b9c | Address Redacted | | | | |
| f1b9248e-da96-46b8-85b8-353b243986cb | Address Redacted | | | | |
| f1b95275-aa79-4e9f-af64-abf02ba286d6 | Address Redacted | | | | |
| f1b965b9-d845-4ac4-9882-425495fac12b | Address Redacted | | | | |
| f1b96e27-0f69-42d8-abdb-07fc533f53db | Address Redacted | | | | |
| f1b9df3c-1205-46fe-aeb5-75a5e9e6cdb9 | Address Redacted | | | | |
| f1b9f9b8-b7de-4de9-b1cc-f6a10d92d641 | Address Redacted | | | | |
| f1ba16d3-5712-47f0-96ed-14c292300bbf | Address Redacted | | | | |
| f1ba2a83-ef8d-46f8-895e-560319ae7818 | Address Redacted | | | | |
| f1ba332d-47cb-48dc-a9a9-75e24142c611 | Address Redacted | | | | |
| f1ba452d-e1a8-4405-97ae-e734f93dc359 | Address Redacted | | | | |
| f1ba644c-6fd1-4a13-a5de-93bd93916ea7 | Address Redacted | | | | |
| f1bab97b-4743-4927-9303-a76498f2a531 | Address Redacted | | | | |
| f1bace5e-cf39-4a4f-a2b5-67781c93eb4b | Address Redacted | | | | |
| f1bacea3-9a3d-4d99-89a3-36fee029b1f5 | Address Redacted | | | | |
| f1bad458-7677-4c03-8a63-a5707ac67da6 | Address Redacted | | | | |
| f1badb2d-d656-4231-acf8-f6f8ad2d3d99 | Address Redacted | | | | |
| f1baf819-fc46-4338-95c9-97385e2a30c7 | Address Redacted | | | | |
| f1bb240d-adae-45bc-a2d9-206b7d1eca92 | Address Redacted | | | | |
| f1bb2dff-9f07-48e2-9815-e905e69aed27 | Address Redacted | | | | |
| f1bb3740-b3a3-42b2-b559-f465035dbfb5 | Address Redacted | | | | |
| f1bb3971-af6c-4282-bc1d-ab6266e69563 | Address Redacted | | | | |
| f1bb3d63-452a-4f28-b376-1654efcace9e | Address Redacted | | | | |
| f1bb66b6-4e09-4d58-94d9-97728c15d9ff | Address Redacted | | | | |
| f1bb851e-edeb-4f8d-beb2-3cc2ed3eed11 | Address Redacted | | | | |
| f1bb9c00-cc01-47b1-a96a-9d068ca6be0c | Address Redacted | | | | |
| f1bbba32-9c4a-4eda-98a2-3e7a2fbdcc98 | Address Redacted | | | | |
| f1bbd91c-e0a2-4529-bf6c-6fb03be377c7 | Address Redacted | | | | |
| f1bbfdde-ba4b-4925-90a8-6cc045720035 | Address Redacted | | | | |
| f1bc03ba-50fa-4e1f-a8be-1cb082d79763 | Address Redacted | | | | |
| f1bc11ee-f453-4a4d-a830-55a5b8c7c4a8 | Address Redacted | | | | |
| f1bc2e55-ac26-4791-aa3f-b29453753253 | Address Redacted | | | | |
| f1bc3822-5d91-4df2-a5e1-9c38459cf8a1 | Address Redacted | | | | |
| f1bc49e9-427b-450e-8dbf-f235d6c7637b | Address Redacted | | | | |
| f1bc4cb6-a806-4ffa-a6d0-6596fe70dec1 | Address Redacted | | | | |
| f1bc8b8e-2bea-43e7-8e5a-8514f89c1f81 | Address Redacted | | | | |
| f1bcb3e8-dba8-4974-be0c-d64048222e6e | Address Redacted | | | | |
| f1bcd6f2-aff0-476c-a0bc-99d2d903a39f | Address Redacted | | | | |
| f1bd380a-5009-42ab-acda-f8fd684d42d2 | Address Redacted | | | | |
| f1bd4340-c5ae-439a-956f-34090889d8f6 | Address Redacted | | | | |
| f1bd5244-61b7-4006-8819-171f97fb2ee4 | Address Redacted | | | | |
| f1bd6b46-2203-4045-8cfc-c338cce58b34 | Address Redacted | | | | |
| f1bd9384-2be6-48b5-9afa-53b55b0f3592 | Address Redacted | | | | |
| f1bd9fa2-0b17-4538-b10d-c9e788473e57 | Address Redacted | | | | |
| f1bdc044-67e8-439e-a4f5-17d1847f340a | Address Redacted | | | | |
| f1bdde78-e3e2-4fb7-bed1-2eec30673e80 | Address Redacted | | | | |
| f1bdea2a-739b-428e-8860-c5a73e636e4e | Address Redacted | | | | |
| f1bdf509-61ae-4968-b585-acc1c0c42ec8 | Address Redacted | | | | |
| f1bdf92d-b558-491b-8765-9aff88591a61 | Address Redacted | | | | |
| f1be2558-db48-4492-b1b4-3eaf46e6e97c | Address Redacted | | | | |
| f1be2d9b-1685-40bb-9301-a1cda501b4f2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f1be429f-e04c-4e3e-850b-d38c3895c6a2 | Address Redacted | | | | |
| f1be585f-7c4e-4799-aba6-4f620bfa884c | Address Redacted | | | | |
| f1be5b74-23ed-48ff-bf82-39ab7bc5ad22 | Address Redacted | | | | |
| f1be89c2-d4bc-4fc4-b5a4-d0a2c7cdadb1 | Address Redacted | | | | |
| f1bec5cd-950c-4c7f-9a18-d2a5a95f648c | Address Redacted | | | | |
| f1bec5fb-b94a-4fc4-ae75-e0c79d661fa1 | Address Redacted | | | | |
| f1bf07f0-1cbf-413e-8434-1f46cbbc645a | Address Redacted | | | | |
| f1bf1e8c-3a25-41ef-899a-ece60f6bb9af | Address Redacted | | | | |
| f1bf530a-0e60-43d7-9e12-e6d3895162be | Address Redacted | | | | |
| f1bf538e-f35c-498c-85c3-8edef331af71 | Address Redacted | | | | |
| f1bf92a0-212b-40e8-bba7-37bd3c658268 | Address Redacted | | | | |
| f1bf96dc-9da4-438c-b0d9-c49b1915d7cd | Address Redacted | | | | |
| f1bfb82d-9fee-4fb1-b5d6-6951cef4890f | Address Redacted | | | | |
| f1bfbfbf-bba8-44df-b616-188d72e21d02 | Address Redacted | | | | |
| f1bfc7c6-842b-498f-823a-e8c51d71427c | Address Redacted | | | | |
| f1bfd269-c104-4d6b-94ed-d65bf033d258 | Address Redacted | | | | |
| f1bff741-ecb4-4bdc-b3d2-af468ab1d5a1 | Address Redacted | | | | |
| f1c001aa-5bb9-4798-81f3-731239df65f7 | Address Redacted | | | | |
| f1c00ce3-3587-4fd3-93a6-339d153c1fee | Address Redacted | | | | |
| f1c02660-be5a-43e3-a577-7b7c43c68c23 | Address Redacted | | | | |
| f1c04474-5c97-4f68-b807-354da540caa5 | Address Redacted | | | | |
| f1c05f7e-3004-44fa-93ce-4ace7f470a6f | Address Redacted | | | | |
| f1c06606-ceaa-4814-823a-c854bf2ffb71 | Address Redacted | | | | |
| f1c07001-63f0-488d-8b46-e8fd20a0ca9d | Address Redacted | | | | |
| f1c08a32-a7af-46a3-a2c2-fb693941f742 | Address Redacted | | | | |
| f1c08c53-9c31-491a-90b9-9535bd2c8a90 | Address Redacted | | | | |
| f1c094e0-1243-4c9b-a4f0-c38c75f6cf8c | Address Redacted | | | | |
| f1c0bd1f-3d2b-4857-b4e7-9d8395492ab2 | Address Redacted | | | | |
| f1c0c20b-57c9-42d0-a5b4-d8967ecebbf1 | Address Redacted | | | | |
| f1c0cc96-77e9-4718-9a85-a95f3b913ebd | Address Redacted | | | | |
| f1c0df38-664f-457a-b209-7b838a72e123 | Address Redacted | | | | |
| f1c0efa7-ede3-47fa-a142-36958a969442 | Address Redacted | | | | |
| f1c14154-0559-40ca-a14d-77c5d738602e | Address Redacted | | | | |
| f1c14864-9f97-4950-a515-116be132c5d8 | Address Redacted | | | | |
| f1c14d98-1091-4548-9588-72feb65d0c16 | Address Redacted | | | | |
| f1c17383-c356-4419-8b70-bb73ab300cf6 | Address Redacted | | | | |
| f1c1b5a1-87f4-4d60-b728-eaf1182ffa2c | Address Redacted | | | | |
| f1c1c769-11fd-4b8b-9922-9f632bbef1e7 | Address Redacted | | | | |
| f1c1c9cf-a673-4851-af97-1068516f6a6c | Address Redacted | | | | |
| f1c23784-f941-4581-bee4-33514af258ba | Address Redacted | | | | |
| f1c24a85-29e2-4feb-a026-18a8b54a1fdc | Address Redacted | | | | |
| f1c270e5-e1e7-49b2-8f15-7b8d063d70ab | Address Redacted | | | | |
| f1c2737b-051d-4900-ae4c-7953e0976755 | Address Redacted | | | | |
| f1c27f0e-683c-4407-82b8-84996a2c0eac | Address Redacted | | | | |
| f1c28cae-8410-4c3f-81a7-e305b7ad065c | Address Redacted | | | | |
| f1c28d4d-66a8-41fd-9f1a-7e200294f793 | Address Redacted | | | | |
| f1c28de1-1f89-4bc1-a96e-84f185a618ae | Address Redacted | | | | |
| f1c2c19f-92ed-43aa-a606-9489d80411a1 | Address Redacted | | | | |
| f1c2cba4-0090-4740-80ec-b438b670ca10 | Address Redacted | | | | |
| f1c2d571-c50a-4ddf-85c8-992b7754af8c | Address Redacted | | | | |
| f1c2f30a-e81a-47a9-99e5-1dd6f6330aae | Address Redacted | | | | |
| f1c2fcee-20aa-4216-bfd0-a972978a36d0 | Address Redacted | | | | |
| f1c31235-a4fb-48e2-bc3f-df186be2a872 | Address Redacted | | | | |
| f1c32010-beac-40d0-9630-10887ad53e77 | Address Redacted | | | | |
| f1c3817c-2e98-4376-946e-98e763026e06 | Address Redacted | | | | |
| f1c3ce54-a891-492d-98ca-b9d704bd8f5b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| f1c3dfdb-939d-4de5-8360-fa6da33ffc85 | Address Redacted | | | | |
| f1c40366-1ac0-4b0b-b829-d3d3af3fcb1c | Address Redacted | | | | |
| f1c409f0-f505-4342-8787-628802cff94a | Address Redacted | | | | |
| f1c4320c-b371-4ed1-9662-164e2e97b90b | Address Redacted | | | | |
| f1c4af5d-fe97-4933-a378-8ecd31930f3d | Address Redacted | | | | |
| f1c4c729-70e6-4364-96ed-780fab0f5aca | Address Redacted | | | | |
| f1c4eb34-4592-4b9e-956e-a8862c589a64 | Address Redacted | | | | |
| f1c4f692-3fa7-4c85-ae65-c07f751712bd | Address Redacted | | | | |
| f1c5023c-d9d0-4351-96f7-b0dfa66f10c5 | Address Redacted | | | | |
| f1c5026f-999a-4ed3-94ca-c368a1f67b61 | Address Redacted | | | | |
| f1c509bb-0fba-4321-ac82-e3431666e4e9 | Address Redacted | | | | |
| f1c50eea-a5ad-47d3-b145-d8e52d5b3cf3 | Address Redacted | | | | |
| f1c54785-04bd-41bc-bd5d-a03c07587610 | Address Redacted | | | | |
| f1c548a3-f236-499d-8375-831eb3f9e4b1 | Address Redacted | | | | |
| f1c55f2f-63b3-48c2-86c4-f2dc40f6b426 | Address Redacted | | | | |
| f1c568bd-2491-49bd-8c6e-e75eae340f92 | Address Redacted | | | | |
| f1c57aa5-65e3-4cc5-9bbb-a1dbc7310f1f | Address Redacted | | | | |
| f1c5bcbe-7794-4d48-8a30-27929482957b | Address Redacted | | | | |
| f1c5c659-ccbd-4bce-86ab-3cacd4d28be9 | Address Redacted | | | | |
| f1c5ccea-6df7-4803-83ef-c883022d00f4 | Address Redacted | | | | |
| f1c6036b-87c4-4952-a084-9e863101c08b | Address Redacted | | | | |
| f1c61aea-99e7-4aa5-a1ca-7d3f6d693aa3 | Address Redacted | | | | |
| f1c62757-fb29-4abd-95ea-1e957ed8764C | Address Redacted | | | | |
| f1c62912-8d91-4155-b36c-f55b7d5c4a9C | Address Redacted | | | | |
| f1c66a9b-7279-4d33-b2d5-505205612335 | Address Redacted | | | | |
| f1c675a5-a6df-44ce-9f77-e8bac2a8f65C | Address Redacted | | | | |
| f1c67c38-79f4-4603-84a2-dd7faf8f9c1C | Address Redacted | | | | |
| f1c695fd-8b53-48a9-ac7c-084bc4436adc | Address Redacted | | | | |
| f1c6a4fd-41c7-473d-9907-c381fe40581a | Address Redacted | | | | |
| f1c6afa6-8613-44f2-8112-9e31d8133b47 | Address Redacted | | | | |
| f1c712e7-ab21-44e7-90bc-4b43b3b176f9 | Address Redacted | | | | |
| f1c718bd-5ed3-4859-99b4-c4a3c2779dff | Address Redacted | | | | |
| f1c74fdf-380e-4afd-9234-767a44196e25 | Address Redacted | | | | |
| f1c75670-3a66-442e-8bf1-a3775587fc73 | Address Redacted | | | | |
| f1c7a705-5b66-46cf-a336-7b747e5ab445 | Address Redacted | | | | |
| f1c7bbd9-b850-4fd9-9c7d-c0240bf6c4d2 | Address Redacted | | | | |
| f1c7c77d-ea17-4b95-a770-c2e21e93c5d9 | Address Redacted | | | | |
| f1c80bad-eb0d-409e-aa2f-2f47cfb98da4 | Address Redacted | | | | |
| f1c80fd8-dd38-4a20-a43d-7e357a7f7e54 | Address Redacted | | | | |
| f1c8592e-5ace-4724-9eea-d5408223be76 | Address Redacted | | | | |
| f1c86b8b-a542-4759-a0f9-3b723ae6bd6e | Address Redacted | | | | |
| f1c86d60-ef6b-498b-9aca-1883a8fd3068 | Address Redacted | | | | |
| f1c89a09-e750-46ab-8255-0a77349b44bd | Address Redacted | | | | |
| f1c8a44f-9048-4ea6-a1d9-09c555c0f3c3 | Address Redacted | | | | |
| f1c8f5d8-569e-4ba3-b293-ea5e9b2f9f28 | Address Redacted | | | | |
| f1c8f7fd-be4b-4ce2-8eb5-d60dce3ef100 | Address Redacted | | | | |
| f1c956b3-0ce9-400d-a314-b374da82abf8 | Address Redacted | | | | |
| f1c968d1-7c50-47e6-85cb-9fe00d6130e5 | Address Redacted | | | | |
| f1c975a3-753e-4b15-829f-407a6d738fe0 | Address Redacted | | | | |
| f1c97f88-4970-4271-a981-1ff8d80fa535 | Address Redacted | | | | |
| f1c997eb-e511-4f57-bc59-4bd14bdb9b5e | Address Redacted | | | | |
| f1c99806-149e-4388-8952-acd09aba4e58 | Address Redacted | | | | |
| f1c99b69-f156-4186-a8a6-6f6e7bf186ec | Address Redacted | | | | |
| f1c9ad10-0278-4053-80cd-96b03f341587 | Address Redacted | | | | |
| f1c9c3cf-231e-4e6d-8244-0db0fac1d997 | Address Redacted | | | | |
| f1c9fdc3-27b4-405f-81fb-cdf978a78f43 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f1ca2dbc-ddcc-4ef5-8335-dee7ef076b53 | Address Redacted | | | | |
| f1ca8e18-3ef6-47c9-9e90-c0485892425d | Address Redacted | | | | |
| f1caa10b-a0d6-44ff-a95c-f4ea9b435a08 | Address Redacted | | | | |
| f1caa727-f7b0-4650-b154-52f86c0c711e | Address Redacted | | | | |
| f1cab915-53aa-4aad-8a1c-21912df73082 | Address Redacted | | | | |
| f1cad315-12e2-43a4-8ff5-d6a89919395c | Address Redacted | | | | |
| f1cae903-9e49-42f4-853b-905805a050fc | Address Redacted | | | | |
| f1caf350-7315-44cd-8db5-28c974f5e703 | Address Redacted | | | | |
| f1cb6992-8657-4504-8fc4-71a8819a4f6a | Address Redacted | | | | |
| f1cb7688-6390-4836-a129-f06eea339b1d | Address Redacted | | | | |
| f1cbb28c-e7c5-4fd5-81a5-d10890561e1b | Address Redacted | | | | |
| f1cbb5fd-ddc2-4852-9f56-d5ba5cf33f8e | Address Redacted | | | | |
| f1cbe535-cc98-43a8-b088-4ea8103fa47b | Address Redacted | | | | |
| f1cbebdd-1c08-4158-81d2-74b4d630bb5a | Address Redacted | | | | |
| f1cc1bef-b7fe-4cb5-878f-abd8a1a029d2 | Address Redacted | | | | |
| f1cc2d07-b2dd-4e62-8db3-0c0b68ee752d | Address Redacted | | | | |
| f1cc2f3e-4c33-4d14-a962-38b2bfd8cbd0 | Address Redacted | | | | |
| f1cc41fa-2f68-4c1e-955f-bb9c3ccb6342 | Address Redacted | | | | |
| f1cc603d-cde6-42f6-a3ad-608bc1fd757f | Address Redacted | | | | |
| f1cc9c8c-684a-48e3-807e-bd2db5a53c07 | Address Redacted | | | | |
| f1ccac68-9b22-4245-bc56-08ba3a3fa792 | Address Redacted | | | | |
| f1ccaf45-f009-4eae-8766-05dfbfad52ab | Address Redacted | | | | |
| f1ccb1a6-95a9-4613-8fda-47a7c115a94a | Address Redacted | | | | |
| f1ccd80d-88d4-4ed5-a6b7-b5fe4e3c1305 | Address Redacted | | | | |
| f1cce46a-4699-4081-b58c-dc6e0b3016ee | Address Redacted | | | | |
| f1cd102f-08af-4495-a7c5-2b909c37f0e8 | Address Redacted | | | | |
| f1cd13f8-c6af-4bb9-933e-09fee9ab8537 | Address Redacted | | | | |
| f1cd3736-fef1-48e7-b8a7-8ded460021d9 | Address Redacted | | | | |
| f1cd42c0-511b-44fb-a86d-d586d23e157a | Address Redacted | | | | |
| f1cd5b33-0c44-4086-85f6-f8cba90bc921 | Address Redacted | | | | |
| f1cd92ba-f51e-4698-afbf-9c9e5dac3f5d | Address Redacted | | | | |
| f1cdc4c4-c160-42fc-8379-71cdb4e9b063 | Address Redacted | | | | |
| f1cde8f0-f385-413a-bfe2-667f2f5836ca | Address Redacted | | | | |
| f1ce381e-9bb3-4b02-8881-a1b99634ee74 | Address Redacted | | | | |
| f1ce381f-60a8-4a6d-910f-dc29336ea494 | Address Redacted | | | | |
| f1ce3ceb-1f17-4bac-b09e-31889dc72072 | Address Redacted | | | | |
| f1ce3ff2-9bfc-4b93-85eb-e881b42bf8c3 | Address Redacted | | | | |
| f1ce4cb1-08a4-4da9-aeec-2ab15e548438 | Address Redacted | | | | |
| f1ce5479-9dd9-4853-9c0a-46fba7bd39a6 | Address Redacted | | | | |
| f1ce8da2-31f5-4db6-b9aa-c8d8f162a18c | Address Redacted | | | | |
| f1ce8f9e-0b69-4d5a-96e5-23a9e5736b26 | Address Redacted | | | | |
| f1ce97e5-2831-4fc6-9f4e-06973a0850cc | Address Redacted | | | | |
| f1cea798-c298-45f5-a61a-9d4f3a9681e6 | Address Redacted | | | | |
| f1cec474-baf4-4ed8-bd6a-e0e251865178 | Address Redacted | | | | |
| f1cec4dc-ed67-473a-8d7f-faf5056271de | Address Redacted | | | | |
| f1cf0d57-8613-4440-a694-9e132d0ee17a | Address Redacted | | | | |
| f1cf0ebd-bfbb-4400-bc85-9fc5d361ea4c | Address Redacted | | | | |
| f1cf24a6-fc22-4947-ad90-4b81210dce70 | Address Redacted | | | | |
| f1cf38d1-97a3-4208-9b29-6c68f4bcc893 | Address Redacted | | | | |
| f1cf3e91-bad4-4ecc-87d2-300c3646dc36 | Address Redacted | | | | |
| f1cf51f5-8c50-47b0-bc65-4cdf3f92b5e6 | Address Redacted | | | | |
| f1cf6d77-0beb-4180-9f0e-1281b11ba3e5 | Address Redacted | | | | |
| f1cf787f-ee46-45fd-ab70-fd22d0efff93 | Address Redacted | Page 9614 of 10184 | | | |
| f1cf9734-1201-49bf-9f2a-b8e06aa279b4 | Address Redacted | | | | |
| f1cfa888-7bd7-4861-85d9-d590b4d7cb5b | Address Redacted | | | | |
| f1cfae37-0d97-4eb2-ab6e-8b5abb96e91e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f1cfe825-6bc2-4834-bd08-1dab57ffb9ef | Address Redacted | | | | |
| f1d00d52-0507-4e43-ba03-dcf2a38220c1 | Address Redacted | | | | |
| f1d00fa7-e917-4988-b253-b1fe9a7e6b04 | Address Redacted | | | | |
| f1d018ad-56bd-41ce-a764-64a4e0387132 | Address Redacted | | | | |
| f1d03600-e761-42a5-9a61-2c8e2dfedc18 | Address Redacted | | | | |
| f1d0538a-6fc6-4ca3-ae46-6bbbaf4596b7 | Address Redacted | | | | |
| f1d05fc5-0637-4d94-b935-cc7d4d040500 | Address Redacted | | | | |
| f1d0603c-0aad-4e52-86fc-510f71b2a1bb | Address Redacted | | | | |
| f1d07270-f47a-4d11-bc43-7625b3367ec7 | Address Redacted | | | | |
| f1d07283-afbb-4dd5-b443-299dffea9c11 | Address Redacted | | | | |
| f1d08992-6cfc-4b2b-b12b-9f53648b48db | Address Redacted | | | | |
| f1d08af5-42ff-4dc4-8a5f-f86f3b4ed8e7 | Address Redacted | | | | |
| f1d09897-0df5-40a1-8442-e608242760a1 | Address Redacted | | | | |
| f1d0bdc0-d622-4920-a4a6-d855cb5f27b1 | Address Redacted | | | | |
| f1d0d75a-5860-4287-9652-52780225dc46 | Address Redacted | | | | |
| f1d0fbba-c072-48d8-8bd2-feb9cc2fab77 | Address Redacted | | | | |
| f1d120a3-f4a1-40cf-b1e8-9bd847ea7575 | Address Redacted | | | | |
| f1d12fcd-6203-4aff-9604-06e44e451e21 | Address Redacted | | | | |
| f1d15732-2a91-4db9-a64c-727ca4031562 | Address Redacted | | | | |
| f1d159a7-fbb2-4fea-a8cf-fc42bd114c86 | Address Redacted | | | | |
| f1d15ead-4a3d-47b7-b587-83b34794c01c | Address Redacted | | | | |
| f1d15fa6-4381-4d85-88f2-c9b7c1508a5a | Address Redacted | | | | |
| f1d1b244-ab65-4df0-a960-57c552fb2c83 | Address Redacted | | | | |
| f1d1c355-b763-49cf-9d7e-8f7c5111b474 | Address Redacted | | | | |
| f1d21fbb-7323-45cc-a135-9a99886b9f18 | Address Redacted | | | | |
| f1d2286d-8c93-452d-9312-e90f4f2684c4 | Address Redacted | | | | |
| f1d24e34-f2eb-4376-b5a2-60e69b5f0695 | Address Redacted | | | | |
| f1d25434-c73a-42c4-96a1-d66a9f9f6ac5 | Address Redacted | | | | |
| f1d2550e-a1ce-48e8-b0dd-62d09ef4eec7 | Address Redacted | | | | |
| f1d2879e-6d0a-4435-8daa-02ac3574ebb8 | Address Redacted | | | | |
| f1d2c34c-419b-4314-81f1-29c3208bb76f | Address Redacted | | | | |
| f1d2ea93-2a5e-4aef-81d2-fb99daf60708 | Address Redacted | | | | |
| f1d35014-f882-4f2a-b84d-bc2dc7975be8 | Address Redacted | | | | |
| f1d35cf5-7428-482e-9729-7e38549a62c0 | Address Redacted | | | | |
| f1d36991-f856-4caa-82b0-43e7cdd9897c | Address Redacted | | | | |
| f1d397e7-99d5-405c-9137-7b39d1783af1 | Address Redacted | | | | |
| f1d3afa2-0586-42ed-9cc6-139e7721868b | Address Redacted | | | | |
| f1d3dc5b-eb22-4c6d-910e-16d3025cb306 | Address Redacted | | | | |
| f1d3ecb8-5403-4a6c-a2c2-a62ecff80450 | Address Redacted | | | | |
| f1d40e68-8007-49f8-85d6-ab1b306b5656 | Address Redacted | | | | |
| f1d43248-5433-4a58-bc90-2c2e6cca6f5f | Address Redacted | | | | |
| f1d45f63-cf5d-42ec-bf87-baffe388df8d | Address Redacted | | | | |
| f1d497ec-9759-4310-99eb-dc322dd16112 | Address Redacted | | | | |
| f1d4e2bf-1b8a-407a-b0c9-211f94d2bb8f | Address Redacted | | | | |
| f1d4eb61-27f1-40ea-8431-156c26c2d97f | Address Redacted | | | | |
| f1d4f3a7-b06c-40ed-a1fc-912bc6fadce3 | Address Redacted | | | | |
| f1d4fbbd-1e72-4a15-a968-ddecef6fe6d4 | Address Redacted | | | | |
| f1d504b9-6cb8-4452-a388-b8396679389e | Address Redacted | | | | |
| f1d517c6-93d1-4978-b5a2-c62452b0b22a | Address Redacted | | | | |
| f1d52fc5-4a8c-4ea4-b593-7bb69995c2e6 | Address Redacted | | | | |
| f1d53bfa-c83d-4d88-8d8e-d2af2834276f | Address Redacted | | | | |
| f1d54678-9623-4093-a685-b04cb6f87314 | Address Redacted | | | | |
| f1d548ad-7dfd-4b19-9cf3-07107f67f665 | Address Redacted | | | | |
| f1d55165-d690-449b-870d-777c2408e935 | Address Redacted | | | | |
| f1d5533d-9ad7-44d7-9f18-dadb954465e8 | Address Redacted | | | | |
| f1d55361-9e92-47e2-840f-5beab505d57b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f1d5573c-dc52-4eb9-addf-864613bd4b08 | Address Redacted | | | | |
| f1d55e44-1510-4d48-888c-c7917face8c7 | Address Redacted | | | | |
| f1d55f43-cef6-407e-92ab-6f43ff1cab94 | Address Redacted | | | | |
| f1d56df1-57c7-458a-81cb-e1a02da93de2 | Address Redacted | | | | |
| f1d57ce3-70e3-4837-8a48-0f61d08fa1d4 | Address Redacted | | | | |
| f1d596ec-d6ff-487d-83d4-71f3e5b4720a | Address Redacted | | | | |
| f1d5b23b-3934-49a5-9f60-95ef50bd28e5 | Address Redacted | | | | |
| f1d5cad3-e57e-4c98-bb32-22e67a075285 | Address Redacted | | | | |
| f1d5d9ce-eadc-479e-92d5-eb2cd9a7d42f | Address Redacted | | | | |
| f1d5f3dc-5765-4c5b-819d-6b9a4bb89668 | Address Redacted | | | | |
| f1d60c84-2f24-4b5f-81e6-5571e741972b | Address Redacted | | | | |
| f1d61181-a6f4-4177-b07e-e55dd7c08ef1 | Address Redacted | | | | |
| f1d61caf-7a17-4522-8dd7-6852325ee711 | Address Redacted | | | | |
| f1d63703-0af6-4ca1-a6cd-2a3ae1182828 | Address Redacted | | | | |
| f1d64158-6023-49f6-9035-78ccb27d40f0 | Address Redacted | | | | |
| f1d65370-48f1-4e76-86ff-c4995f27e092 | Address Redacted | | | | |
| f1d65ebb-d84c-4a9e-b3d5-852101710fea | Address Redacted | | | | |
| f1d6b0f2-5725-452e-9c18-141885dd3789 | Address Redacted | | | | |
| f1d71388-d2b5-4c34-8be2-c4f1426623de | Address Redacted | | | | |
| f1d72728-afa0-4c68-ad35-4c0ecb0c03e0 | Address Redacted | | | | |
| f1d7424b-44eb-4884-b9c0-f3db2d9736c7 | Address Redacted | | | | |
| f1d75bee-0bdd-4cdc-b38d-c0e326b2a263 | Address Redacted | | | | |
| f1d79f72-aa5a-475e-8f50-c76677cb0fb7 | Address Redacted | | | | |
| f1d7e775-b436-4bac-ab83-c9495861089e | Address Redacted | | | | |
| f1d7e9f8-6d06-452e-b53f-3a3f464e57e2 | Address Redacted | | | | |
| f1d80ca9-3184-4158-823e-6d89f44c21fc | Address Redacted | | | | |
| f1d819e2-5d5c-44ee-ab0d-f582e4b15a99 | Address Redacted | | | | |
| f1d82472-db7a-44b1-b380-c858f2b8e066 | Address Redacted | | | | |
| f1d8677d-ca45-4cb2-b001-df26f94c14fc | Address Redacted | | | | |
| f1d87589-77fd-41ff-b769-fe1a3c8ca10a | Address Redacted | | | | |
| f1d88aa9-8c31-4be5-afe4-64018242b13c | Address Redacted | | | | |
| f1d89146-e112-4486-8e44-1179e4042674 | Address Redacted | | | | |
| f1d902d3-ac49-4753-aaf7-19a17aef2983 | Address Redacted | | | | |
| f1d9420d-3f71-4aab-9a4f-8e5023b57b56 | Address Redacted | | | | |
| f1d9753f-7eb8-4969-8707-0e09b65b3a36 | Address Redacted | | | | |
| f1d98342-f796-4ed4-bdef-035d7f2ccfa1 | Address Redacted | | | | |
| f1d9bd2b-1a38-45aa-8544-a3910e1952de | Address Redacted | | | | |
| f1d9ca73-209c-49b6-a8e7-db702755833a | Address Redacted | | | | |
| f1d9d9cf-48f8-486b-831e-b089a5fcd3af | Address Redacted | | | | |
| f1da1c27-c938-4773-b8f7-1e9275dc1496 | Address Redacted | | | | |
| f1da4502-9a61-40e2-a6ae-d83027aac474 | Address Redacted | | | | |
| f1da771b-cebb-4374-8836-e47524b3cac2 | Address Redacted | | | | |
| f1daad05-a47e-4b49-8cf3-c3f8d4bf424f | Address Redacted | | | | |
| f1dae7cc-09d2-4770-bc3b-6817a8c60386 | Address Redacted | | | | |
| f1daf060-7967-4b34-9ddd-89e0b357a053 | Address Redacted | | | | |
| f1db2cea-bd29-48c5-811b-43c39779845e | Address Redacted | | | | |
| f1db50f0-80af-4a05-a7f8-5c3e3963bf3a | Address Redacted | | | | |
| f1db5e3e-cc1c-4377-a6e5-a1b6ebfaea8c | Address Redacted | | | | |
| f1db61ae-34e3-40f7-8ab7-176f7416fa41 | Address Redacted | | | | |
| f1dbbc8b-d7d9-43a6-8167-bc4e4434e931 | Address Redacted | | | | |
| f1dbc5fd-9fa6-4507-8690-bef5a01c41b4 | Address Redacted | | | | |
| f1dbcbaa-c909-4b25-8ba4-a1d155522ed7 | Address Redacted | | | | |
| f1dbcc6f-c411-421e-b1cd-3b1ddd3e3f37 | Address Redacted | | | | |
| f1dbe4f8-a62b-4784-98d9-c85b7fa7b52f | Address Redacted | | | | |
| f1dbe763-ab49-40b2-9d0a-887c5eb18ae2 | Address Redacted | | | | |
| f1dc3aa8-356e-4617-bec9-b7a5a013b58f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f1dc5629-45a1-4599-8fd7-28fc8f012d8a | Address Redacted | | | | |
| f1dc711b-c93c-4dec-a80d-27a41afb7260 | Address Redacted | | | | |
| f1dc948a-5ca6-43dc-9758-b20a853a14a9 | Address Redacted | | | | |
| f1dcd395-30f0-4cb0-a2f4-c06681beb9f6 | Address Redacted | | | | |
| f1dce926-7560-4ef5-aded-5debe7e1dec6 | Address Redacted | | | | |
| f1dcffe9-eaca-4782-ac15-a6415f50b187 | Address Redacted | | | | |
| f1dd3087-c519-4220-b7d3-4ae437287cb2 | Address Redacted | | | | |
| f1dd3536-3212-4e8c-a2ff-addc71ed150d | Address Redacted | | | | |
| f1dd7525-5345-4236-b9b0-03077b660a1b | Address Redacted | | | | |
| f1dd9f07-7b4b-4f48-9e74-5f5792821d69 | Address Redacted | | | | |
| f1dda392-88a4-4a03-acf9-6daf7e0ab468 | Address Redacted | | | | |
| f1dddd2d1-0029-490a-a95b-49ab90f2277a | Address Redacted | | | | |
| f1de56e6-a84b-4b0e-a447-d44f4402d08c | Address Redacted | | | | |
| f1dea478-59cf-4a1e-96d6-a7ecdf2f62d5 | Address Redacted | | | | |
| f1dec57d-1754-4f33-9f46-f4dc16dda4c9 | Address Redacted | | | | |
| f1ded565-2939-4c67-84b0-f81a479b80a2 | Address Redacted | | | | |
| f1dee445-6ce0-4672-b033-913c413c2006 | Address Redacted | | | | |
| f1deecf1-7568-43e5-b8b2-513fd4002621 | Address Redacted | | | | |
| f1df080a-3739-4810-b53a-008b3200a3de | Address Redacted | | | | |
| f1df0a62-3834-4855-898f-8878c46fdb9C | Address Redacted | | | | |
| f1df0f7a-3f43-41a9-872b-138200ff662c | Address Redacted | | | | |
| f1df11b7-fa8e-43d4-8a1f-0530d8f9437f | Address Redacted | | | | |
| f1df23b5-27a3-40e0-bc59-48ef3273dbb9 | Address Redacted | | | | |
| f1df2ddf-8255-4090-a6c9-211201107955 | Address Redacted | | | | |
| f1df375c-8b0f-41e7-8685-6bc507db53e7 | Address Redacted | | | | |
| f1df71cb-585e-489a-9634-472ab48a20e1 | Address Redacted | | | | |
| f1df79fa-7b44-46a9-b00f-4ccfdf3f71fd | Address Redacted | | | | |
| f1df9d28-099d-46b5-a1fa-5f2e875793a7 | Address Redacted | | | | |
| f1dfa070-a407-40b1-9897-ad400156eb04 | Address Redacted | | | | |
| f1dfce0b-9b3d-4136-b2f1-e6cb4a48b72c | Address Redacted | | | | |
| f1dfe631-a1b0-4e01-a5e4-acc5bfba2054 | Address Redacted | | | | |
| f1e02a2f-081e-4f37-89c7-f819012caed2 | Address Redacted | | | | |
| f1e06562-1c76-4b8e-9a7a-5e10d8a824c4 | Address Redacted | | | | |
| f1e07353-c8d2-4f26-8e81-c86712122335 | Address Redacted | | | | |
| f1e07b0c-0aab-4166-b7a7-6cb773f169b6 | Address Redacted | | | | |
| f1e0c220-73d6-47f2-b455-36624926fe5c | Address Redacted | | | | |
| f1e0e9d1-1db8-4376-99c3-4cc6d5ed9fde | Address Redacted | | | | |
| f1e105b6-2ad5-44fc-b34d-dd7630b70009 | Address Redacted | | | | |
| f1e11ab9-f6ca-49dd-8c3e-1f1e2bee1608 | Address Redacted | | | | |
| f1e1287c-1828-4897-aa45-6e6b3db6fa2c | Address Redacted | | | | |
| f1e1729b-9816-422e-934e-659d20204b06 | Address Redacted | | | | |
| f1e183ee-b974-4395-a372-20bcd19d8e04 | Address Redacted | | | | |
| f1e1a2ad-c133-4cce-b7d0-ed378223789d | Address Redacted | | | | |
| f1e1cff0-cb3f-49dc-b65f-30ba1a351c11 | Address Redacted | | | | |
| f1e1d834-8867-4633-84aa-f97adb602495 | Address Redacted | | | | |
| f1e264be-7e26-426b-8ba3-14ec2e5eff92 | Address Redacted | | | | |
| f1e2765a-8989-4350-a5e4-21c0ab7cbe81 | Address Redacted | | | | |
| f1e279b4-43ce-4095-a880-8a293b30e2da | Address Redacted | | | | |
| f1e2b62f-bd05-41ce-87b6-ba6e4fc6d1c1 | Address Redacted | | | | |
| f1e2e5aa-5cd1-44fc-8e97-1496be5c0d3b | Address Redacted | | | | |
| f1e2e957-5b96-495d-a6e9-55acd168625d | Address Redacted | | | | |
| f1e2f8a7-484d-4bab-a80c-1d9f9c0ccdd1 | Address Redacted | | | | |
| f1e3033b-4e41-4ede-bfcf-5c058e8fa266 | Address Redacted | | | | |
| f1e3174f-5283-43c6-9a98-58e3d872dc2e | Address Redacted | | | | |
| f1e35cfe-817e-4e11-a97e-b9c82c7d6af3 | Address Redacted | | | | |
| f1e35f06-08ce-4292-9e01-9c0b1ea9b8a7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f1e3f558-4d51-4021-86b2-f5dbd91bbe83 | Address Redacted | | | | |
| f1e3f6a2-8d4e-44b6-8d15-2a92868f511b | Address Redacted | | | | |
| f1e3fc65-25bc-42c6-a510-0632220d4caC | Address Redacted | | | | |
| f1e40597-8db6-401a-b305-d94fc54f1aaC | Address Redacted | | | | |
| f1e43e92-0a12-4dd8-81c3-2d9e6d0e1e20 | Address Redacted | | | | |
| f1e48536-1c2d-45b8-be49-ef9b251c1a00 | Address Redacted | | | | |
| f1e4abdb-5fd7-45ec-ab41-2bb92874ae10 | Address Redacted | | | | |
| f1e4be4f-2112-44e6-ab1f-c28767b5a45e | Address Redacted | | | | |
| f1e4d259-cf66-47bd-bf1a-676f4507a11f | Address Redacted | | | | |
| f1e4fafb-0079-4d0c-a177-5b379689ab6b | Address Redacted | | | | |
| f1e51ba8-d6c6-49d5-a276-491fe229b778 | Address Redacted | | | | |
| f1e53ccf-1e50-45e3-a6d5-0be527b59110 | Address Redacted | | | | |
| f1e547e5-b578-4e19-9e82-8c97c608e33c | Address Redacted | | | | |
| f1e54c64-30e9-4022-8964-b9472fe8abaa | Address Redacted | | | | |
| f1e55023-30a0-4f51-a312-06f8a2b76dd7 | Address Redacted | | | | |
| f1e58aa7-f168-4ed3-b5b7-71b0858d16cd | Address Redacted | | | | |
| f1e5cfa3-fc9a-4634-9b04-9216a621f748 | Address Redacted | | | | |
| f1e5eeb8-5a39-4f52-830b-5142e4b548b2 | Address Redacted | | | | |
| f1e6104f-443b-49dd-82fd-944852701704 | Address Redacted | | | | |
| f1e6530f-dd13-4a1c-aeb0-09b8818510d9 | Address Redacted | | | | |
| f1e664d5-390f-48dd-aa45-a6f600b5a793 | Address Redacted | | | | |
| f1e67c5b-f24d-4297-9458-5e9539d8ab4d | Address Redacted | | | | |
| f1e68806-7de8-421c-8cba-9770a54681b3 | Address Redacted | | | | |
| f1e69ccd-a317-4b71-afec-6c3f4db140b7 | Address Redacted | | | | |
| f1e6da0d-efb1-4eec-8047-ae16655598bb | Address Redacted | | | | |
| f1e6debc-0a75-4381-b03f-85c304e99024 | Address Redacted | | | | |
| f1e73085-1cf4-4608-ba95-44f67e62bab7 | Address Redacted | | | | |
| f1e758ee-4506-4c6c-8356-6aabd6fd3f09 | Address Redacted | | | | |
| f1e75b8e-d734-4d4e-8ce2-0bc98904569a | Address Redacted | | | | |
| f1e75de6-4a6f-40ab-9ef4-be08deb3e493 | Address Redacted | | | | |
| f1e768f4-e30b-43d6-99a3-c1ca089dfba6 | Address Redacted | | | | |
| f1e76fc3-e74f-494e-9055-f014b77fa571 | Address Redacted | | | | |
| f1e77800-3ba8-4aed-aae7-ec8dcb5ea663 | Address Redacted | | | | |
| f1e7a935-6e7a-4cfd-a3c1-a3b27fdfe4c5 | Address Redacted | | | | |
| f1e7ba80-9f02-49ea-af34-18f4968f70cc | Address Redacted | | | | |
| f1e7cba2-e884-420b-a31f-1d6a1d54544b | Address Redacted | | | | |
| f1e7dd93-f15d-4660-9c94-c52f6d767c94 | Address Redacted | | | | |
| f1e7ee56-ea94-4c5a-8835-bbbe407bf174 | Address Redacted | | | | |
| f1e7ffa6-6202-4c85-ab36-c666801b0796 | Address Redacted | | | | |
| f1e82232-16a4-412e-aca0-b07f7dae0dda | Address Redacted | | | | |
| f1e85371-6eaf-45ab-93b5-9eeacc397e72 | Address Redacted | | | | |
| f1e85aa4-f80e-4c96-a697-e26c4fbed62d | Address Redacted | | | | |
| f1e86990-6a09-476d-a32e-f6ddef7e2c4d | Address Redacted | | | | |
| f1e8c62d-cacd-4aaa-b8f8-ba61c2024302 | Address Redacted | | | | |
| f1e8dbfd-7443-45ed-959d-bed43a127588 | Address Redacted | | | | |
| f1e900b9-5494-4757-8fb3-5eae5b67e5ef | Address Redacted | | | | |
| f1e908fd-e363-4f97-b2db-2301b3691645 | Address Redacted | | | | |
| f1e9337e-f035-4e7e-ba06-4fe288a5ffcd | Address Redacted | | | | |
| f1e9406f-9190-4595-973b-b4ebaac1c221 | Address Redacted | | | | |
| f1e99a9d-78d3-48f5-8e8d-9b90be825887 | Address Redacted | | | | |
| f1e9caf3-752e-49c6-b225-517f2e89e402 | Address Redacted | | | | |
| f1e9d334-791c-4289-a450-78364b5bdd59 | Address Redacted | | | | |
| f1e9e640-f386-4724-9e03-2ebe5f95132! | Address Redacted | | | | |
| f1ea0d32-6df5-4d87-9990-aefa1ef429ec | Address Redacted | | | | |
| f1ea2a44-b602-466a-bdb7-e821c8e7bd82 | Address Redacted | | | | |
| f1ea2b4b-c42b-4ce8-9b5b-d95e34528253 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f1ea845a-9aca-4c46-9ac9-c212d1cd4e7c | Address Redacted | | | | |
| f1ea9f79-c6c6-4ded-8c87-f710a492484e | Address Redacted | | | | |
| f1eab31c-cc1c-42fc-bbda-cc9616eb4594 | Address Redacted | | | | |
| f1eabac9-3314-4654-b88a-d378c468f1a7 | Address Redacted | | | | |
| f1eae88f-c3df-4e74-ae90-7a067d8d77e4 | Address Redacted | | | | |
| f1eb0496-bcc0-4fd0-8d7a-a583073f7b75 | Address Redacted | | | | |
| f1eb17c3-fff4-4933-aa86-56e808411814 | Address Redacted | | | | |
| f1eb48c9-a46a-4b5f-a6ef-a80cd8d19988 | Address Redacted | | | | |
| f1eb594e-4842-4093-bf26-ef4d32ca4122 | Address Redacted | | | | |
| f1eb59b8-63ec-46ac-b859-af42b749227b | Address Redacted | | | | |
| f1eb5d9a-cc9f-47dc-b5df-f1a43bd4a265 | Address Redacted | | | | |
| f1eb7fd0-67de-4bf9-8147-1da3764e0765 | Address Redacted | | | | |
| f1ebc210-a8b8-40cf-9cda-9130f9a25d64 | Address Redacted | | | | |
| f1ebfd3e-60cc-4896-b108-83b293b23628 | Address Redacted | | | | |
| f1ec03b2-f4dd-451a-99da-cfb816295da7 | Address Redacted | | | | |
| f1ec0772-27f3-4603-9733-8965717fe6e4 | Address Redacted | | | | |
| f1ec17ed-c7c8-46e5-a00a-121079a9b57f | Address Redacted | | | | |
| f1ec93dc-6aae-41bd-ad78-7f04e632662c | Address Redacted | | | | |
| f1ec9b44-1330-4b3b-b1fe-ef21ad71af38 | Address Redacted | | | | |
| f1eca2d4-47f1-4124-9a76-4674a9170b44 | Address Redacted | | | | |
| f1eca785-a43d-484d-9afe-18c5f9130c51 | Address Redacted | | | | |
| f1ecb058-8ace-40b1-a4b2-c2dff80eaf84 | Address Redacted | | | | |
| f1ecb4b6-1b71-4975-aadc-e6e2ebc953aa | Address Redacted | | | | |
| f1ecd1f8-af16-4493-addf-602654a78a4c | Address Redacted | | | | |
| f1ecdce5-035f-4da1-bf99-c57bc8892c56 | Address Redacted | | | | |
| f1ed156e-7b05-40fe-86f0-bf080373735c | Address Redacted | | | | |
| f1ed3715-fe7e-4b0a-852c-891aa60414a4 | Address Redacted | | | | |
| f1ed680d-6462-4215-8a8a-52b7d30243c7 | Address Redacted | | | | |
| f1ed8726-cc95-4394-a1d4-db8bb72103d4 | Address Redacted | | | | |
| f1ed8d2d-a3c2-48c9-a4c3-418fce781755 | Address Redacted | | | | |
| f1edae33-9c0b-44f8-ac33-4bf51cdc1401 | Address Redacted | | | | |
| f1edca1c-724a-4e6c-8d7f-1ed36959d62f | Address Redacted | | | | |
| f1edd8bf-f81b-4122-8f03-6ef26d75a69b | Address Redacted | | | | |
| f1edfe8a-17d5-4a01-bcf0-2178184d680e | Address Redacted | | | | |
| f1ee1804-9ace-4a43-9724-c9bd02b614f0 | Address Redacted | | | | |
| f1ee1d4f-0a5f-4bdc-80c7-bb5663992550 | Address Redacted | | | | |
| f1ee247e-cfcd-4186-ac0d-5310e3b08ded | Address Redacted | | | | |
| f1ee3aea-6399-4fd0-b600-12b05b34ffe6 | Address Redacted | | | | |
| f1ee5a41-a52e-47da-83a7-4e8553f443fe | Address Redacted | | | | |
| f1ee8367-011a-4497-b7c7-c86d6862be62 | Address Redacted | | | | |
| f1ee83f1-29b7-4257-9079-673b1b62332b | Address Redacted | | | | |
| f1ee8703-bbfd-4486-9bd0-3469a1f311d6 | Address Redacted | | | | |
| f1ee9d09-d4fe-4858-864f-9af9230c791f | Address Redacted | | | | |
| f1eea4c2-5ec7-486d-885f-303fde18eee4 | Address Redacted | | | | |
| f1eeb3f4-16a6-48e8-ac91-a206a45c435f | Address Redacted | | | | |
| f1eec6f1-32f2-431f-b618-45d45382c7c4 | Address Redacted | | | | |
| f1eee62d-0a30-4ee6-acd6-6bd2f2304e1b | Address Redacted | | | | |
| f1ef2684-46b1-4615-bd31-09c0dc6f8a87 | Address Redacted | | | | |
| f1ef2e8e-557f-4c9c-ba29-08a5ddaef245 | Address Redacted | | | | |
| f1ef2fdf-5f2d-4230-9426-2afe2dd9c196 | Address Redacted | | | | |
| f1ef3a25-fd11-490d-adeb-d87d9a60984d | Address Redacted | | | | |
| f1ef3dc7-2bb8-49ef-a564-8d4f2dfcdb84 | Address Redacted | | | | |
| f1ef59e3-4667-45cc-8013-8e93093f75aa | Address Redacted | | | | |
| f1ef5f45-d35c-4dd1-a911-12e9acaad321 | Address Redacted | | | | |
| f1ef7599-f075-44c1-a062-bab92051a3c1 | Address Redacted | | | | |
| f1ef8b2a-a774-4cd1-9177-42e8856752b7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f1efa5d9-279b-417e-9904-4a0ec07cc4ec | Address Redacted | | | | |
| f1efbdba-1e4d-424d-a742-6c365996db7c | Address Redacted | | | | |
| f1efbf94-e20e-412f-b174-1e5c0d05e076 | Address Redacted | | | | |
| f1efd2fc-4e4d-448e-99eb-5dca8cd21ef5 | Address Redacted | | | | |
| f1eff9f3-09cc-4913-99c5-12e57b376468 | Address Redacted | | | | |
| f1effc3b-d6db-4b26-b697-e6d317c404d8 | Address Redacted | | | | |
| f1f012f3-88b6-435f-97c1-0119fe912ad6 | Address Redacted | | | | |
| f1f0172c-8691-4523-b4c7-43689141b75d | Address Redacted | | | | |
| f1f03acb-32a7-438d-92ca-4a0e3520919c | Address Redacted | | | | |
| f1f06236-2877-43bb-b2ee-b42d197cb574 | Address Redacted | | | | |
| f1f07969-b36e-4ffa-a5b9-1727b88f4153 | Address Redacted | | | | |
| f1f07bed-68cc-4d99-8ffc-2dfcbdbe5b84 | Address Redacted | | | | |
| f1f09f30-0c30-4f41-af4b-638751867e96 | Address Redacted | | | | |
| f1f0bff3-2983-4566-9838-8863b28cfad1 | Address Redacted | | | | |
| f1f0c79e-f61e-4b79-9bcb-4bd800330f72 | Address Redacted | | | | |
| f1f0d494-19ef-4999-844c-19410a90dd96 | Address Redacted | | | | |
| f1f0e81d-ad21-4282-ac77-8f8c500e6334 | Address Redacted | | | | |
| f1f0f951-f9ed-4159-8a46-0aaf50f9fd2c | Address Redacted | | | | |
| f1f118e7-e068-4c2c-b621-920cd276155b | Address Redacted | | | | |
| f1f12def-3311-473e-bb31-45b0db12223b | Address Redacted | | | | |
| f1f12f0a-f0fa-4542-9051-dafd46c06385 | Address Redacted | | | | |
| f1f150f7-2730-4cfe-8944-1d9c8c088393 | Address Redacted | | | | |
| f1f16ce1-5b52-421f-ac99-c79869ff4095 | Address Redacted | | | | |
| f1f17174-b900-4e3f-85d3-c8882526793b | Address Redacted | | | | |
| f1f19053-0bd4-4c7e-9c92-c8cb978c3f8d | Address Redacted | | | | |
| f1f1b90d-a2b4-4780-bf56-275aee6eb854 | Address Redacted | | | | |
| f1f1bd9c-7105-4ba8-bcca-9b9d1fd6d3af | Address Redacted | | | | |
| f1f1c447-7c3b-4c11-afe3-3a989c424bc0 | Address Redacted | | | | |
| f1f1d7cb-e353-426d-8e9c-f2ccc8a5dd63 | Address Redacted | | | | |
| f1f1de35-3b38-459a-af51-5a910fbdb1ac | Address Redacted | | | | |
| f1f1fbad-9167-469b-a54f-29378a1834a1 | Address Redacted | | | | |
| f1f2040b-23aa-4a13-a0ee-db2e194755c1 | Address Redacted | | | | |
| f1f20414-46b4-47c5-b544-4461a7c11f34 | Address Redacted | | | | |
| f1f26c76-433d-4d76-a6d5-60c0f32f742c | Address Redacted | | | | |
| f1f281c6-45ee-4ca1-8365-b1277344fe23 | Address Redacted | | | | |
| f1f2821e-c7d0-472b-9bf6-d38e36b882e6 | Address Redacted | | | | |
| f1f2cbb7-4a23-49bc-844f-202a983620b0 | Address Redacted | | | | |
| f1f30dcc-25f2-45d3-ba59-c7abcf2ee15f | Address Redacted | | | | |
| f1f32189-137c-4aac-a967-2d5e0227d427 | Address Redacted | | | | |
| f1f32319-55b3-419c-83a5-0cb08407116b | Address Redacted | | | | |
| f1f37afd-c216-4b34-9350-d23dbc7e6926 | Address Redacted | | | | |
| f1f3a3c7-26be-4f39-839c-2deeff5f31bf | Address Redacted | | | | |
| f1f3a5c6-1083-4d4b-a797-fe3ec429b172 | Address Redacted | | | | |
| f1f3baf1-5fa9-4fcf-8ddd-cbbbb843fe24 | Address Redacted | | | | |
| f1f3e130-44d7-4cf2-a7f9-4b7584ed5ad8 | Address Redacted | | | | |
| f1f3f9f2-1e83-4691-92e3-e4d9c1a52496 | Address Redacted | | | | |
| f1f41ff1-0857-40a3-aed4-77269c0f393! | Address Redacted | | | | |
| f1f4200f-37ac-4be0-a01e-6d14d6a58c64 | Address Redacted | | | | |
| f1f43c5e-cfd5-40b1-a4dc-65ee4154d1ce | Address Redacted | | | | |
| f1f489ae-2620-41ed-a8f6-8b056113aea! | Address Redacted | | | | |
| f1f5208e-7883-4eb1-9535-ff6dece44992 | Address Redacted | | | | |
| f1f530c4-8124-4ba4-990d-ec0de6100a2e | Address Redacted | | | | |
| f1f54c13-1e11-4d46-8634-3f011e319517 | Address Redacted | | | | |
| f1f56187-68c7-4b28-b4f7-8bf3cb5a832a | Address Redacted | | | | |
| f1f576a7-6583-4d41-816e-0cec5dfd2a03 | Address Redacted | | | | |
| f1f5bdea-6333-40f7-8f98-8b335f7b6c0e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f1f611f3-f598-4a70-abed-32621ae0ffe4 | Address Redacted | | | | |
| f1f64bef-9939-4546-895e-f4eec84f3d19 | Address Redacted | | | | |
| f1f68172-12e8-4452-a9f2-be728659cc23 | Address Redacted | | | | |
| f1f68d70-8ead-4f33-9897-5da81c22a6eb | Address Redacted | | | | |
| f1f69e7f-8d0b-40b4-826b-4f2647fabf35 | Address Redacted | | | | |
| f1f6a966-6b48-4740-83b3-4d021ab60039 | Address Redacted | | | | |
| f1f6d4f6-1f59-414e-8e1a-0dcf6f5ab958 | Address Redacted | | | | |
| f1f6e457-fd0d-4ed5-a506-2052233970d0 | Address Redacted | | | | |
| f1f6e789-5744-4288-8cab-e74e87d430ae | Address Redacted | | | | |
| f1f6e99b-fa62-4d27-8672-5848da8ca4e2 | Address Redacted | | | | |
| f1f6ebd5-eb94-4153-9e0c-c96e33a8fe1d | Address Redacted | | | | |
| f1f6ee42-8994-4912-ac97-f6cdf3ab7908 | Address Redacted | | | | |
| f1f6f349-e5ce-4fd3-b3f6-8b2b8200552a | Address Redacted | | | | |
| f1f6f8f4-7f95-4318-9d00-02dc99164a1b | Address Redacted | | | | |
| f1f7a957-e84a-4732-82b6-3265d69eacd8 | Address Redacted | | | | |
| f1f7bf23-f43a-424e-9dc8-60182cad0bb7 | Address Redacted | | | | |
| f1f7cd1e-cf0d-449a-a387-404548e32254 | Address Redacted | | | | |
| f1f7d33c-ed1f-4a93-a329-091664454efa | Address Redacted | | | | |
| f1f7e4e5-8918-4627-af7c-a0399e211b65 | Address Redacted | | | | |
| f1f7fd79-bc96-404f-b23b-72dea75f2ad6 | Address Redacted | | | | |
| f1f804f7-ab21-4c73-8814-e08dec673d05 | Address Redacted | | | | |
| f1f80a01-db19-458e-8e17-5267d52ed75a | Address Redacted | | | | |
| f1f8571c-8969-4ad1-abf6-54183896f2d8 | Address Redacted | | | | |
| f1f8780b-6bd1-4c48-902f-dff5a80bfcd2 | Address Redacted | | | | |
| f1f87ba7-c029-4c69-a32f-13907b8f8042 | Address Redacted | | | | |
| f1f8b315-478c-45eb-a0fb-c5d118b2b6a6 | Address Redacted | | | | |
| f1f8d101-8c1c-4e3e-b551-147cf4f702dc | Address Redacted | | | | |
| f1f8fe4c-3dd6-4c22-bb1b-0b9125073fe4 | Address Redacted | | | | |
| f1f9192b-7e09-4b9c-9901-c1c656a5b93b | Address Redacted | | | | |
| f1f96484-aa57-4431-88d3-09eee559da4a | Address Redacted | | | | |
| f1f982d4-0d2d-45b5-a578-2289e002447f | Address Redacted | | | | |
| f1f992f6-3afe-4e40-908e-ef726a54440e | Address Redacted | | | | |
| f1f9c61e-6624-4bb5-b52e-0fa04afb8f6d | Address Redacted | | | | |
| f1f9ce3c-ddb1-40bc-935d-2118742256b1 | Address Redacted | | | | |
| f1fa0cfa-9950-4a26-916c-347512bc2ce6 | Address Redacted | | | | |
| f1fa1955-bde1-48b5-9b19-84f83b93d575 | Address Redacted | | | | |
| f1fa9e1b-68ae-4c11-8ceb-8efea51d3281 | Address Redacted | | | | |
| f1fb0865-4a26-4a60-affb-0b750000ed9a | Address Redacted | | | | |
| f1fb0ae5-f52d-4974-ab06-691f3bd0127a | Address Redacted | | | | |
| f1fb2786-bb2b-45e1-a6b0-b58d8f67b8b9 | Address Redacted | | | | |
| f1fb2935-f385-403a-a66c-a34a54f268f1 | Address Redacted | | | | |
| f1fb2cbd-14e5-4a90-9efe-a929c94c9679 | Address Redacted | | | | |
| f1fb3b89-4370-4bb8-9987-582cf860a43e | Address Redacted | | | | |
| f1fb3c41-b6d7-4e1a-ad19-814dcb699e1e | Address Redacted | | | | |
| f1fb8092-9c93-4279-86e7-f2b03c512a7c | Address Redacted | | | | |
| f1fb81b6-90a6-43ad-a98e-b90d3034e70e | Address Redacted | | | | |
| f1fbec05-8b86-4a56-8390-25fcf13c512d | Address Redacted | | | | |
| f1fc068d-2863-4e97-89f7-64044768644 | Address Redacted | | | | |
| f1fc0e06-218e-4bd0-b62d-5e01530edd04 | Address Redacted | | | | |
| f1fc28f7-71de-4ded-b968-e5debbe50762 | Address Redacted | | | | |
| f1fc2a0e-e711-471f-ae49-786167f41088 | Address Redacted | | | | |
| f1fc5a5a-ba24-4cb0-8d10-b7ef52455c45 | Address Redacted | | | | |
| f1fc6e28-4015-42a9-b70e-57fbd8e391ed | Address Redacted | Page 9621 of 10184 | | | |
| f1fc7680-4a7e-4d75-bbaa-041eca798aed | Address Redacted | | | | |
| f1fc9794-99f3-46c6-a3e6-ed8615c7338b | Address Redacted | | | | |
| f1fcac72-5518-4203-aa7c-8c47e2b1ac9c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| f1fcb13c-6c13-4a6e-b280-f8c8126667a1 | Address Redacted | | | | |
| f1fcb471-5eb8-4c1f-be33-28cf8e6e021d | Address Redacted | | | | |
| f1fcb784-a6ff-4f6e-b8e1-c701e6485b86 | Address Redacted | | | | |
| f1fcd363-3891-4e22-8d97-0d953d99f823 | Address Redacted | | | | |
| f1fce2d4-99bd-4883-bc03-6a9de89028fb | Address Redacted | | | | |
| f1fcf8c2-ca54-4d5f-ab86-fdd630fd73ae | Address Redacted | | | | |
| f1fd109e-4014-464b-951e-5b9ee2ae40e7 | Address Redacted | | | | |
| f1fd314b-23d4-4525-921d-84d031ff4c94 | Address Redacted | | | | |
| f1fd7b10-c56b-4588-ace6-391a1fad66c6 | Address Redacted | | | | |
| f1fd9898-3e90-48df-a562-ffd1c9154955 | Address Redacted | | | | |
| f1fd99ee-b1e8-445e-ad7b-f8fdbbb3cc47 | Address Redacted | | | | |
| f1fddf4c-7b89-42a8-873e-96fa801759d5 | Address Redacted | | | | |
| f1fde347-062a-4439-836f-8a865d7654b6 | Address Redacted | | | | |
| f1fde923-c9ed-4acd-a97e-d1d641cd1125 | Address Redacted | | | | |
| f1fdf098-a985-42a1-a2c0-95f69148fc24 | Address Redacted | | | | |
| f1fe03d0-5d46-4e0f-a661-aa7749ef15cb | Address Redacted | | | | |
| f1fe2f86-582e-4c25-90ad-3145c4852268 | Address Redacted | | | | |
| f1fe38dd-dcaa-4e6b-bc12-5ea20f73909c | Address Redacted | | | | |
| f1fe7b51-0f4c-40d0-91f3-1c5b3f53c66b | Address Redacted | | | | |
| f1fe7ece-3800-41a9-b089-5308c56c182b | Address Redacted | | | | |
| f1fe8575-ac52-4291-aced-f218db247f48 | Address Redacted | | | | |
| f1feb42b-7c5d-4e55-9362-a9ae7354de7a | Address Redacted | | | | |
| f1feb76e-37e2-49c9-bd4f-37c79ef53c1e | Address Redacted | | | | |
| f1fee447-638c-4c25-9a3d-199baac53305 | Address Redacted | | | | |
| f1ff1fa6-4224-48e2-a20c-2696911fb24! | Address Redacted | | | | |
| f1ff2eef-272a-45fe-bdc7-2f57281278c3 | Address Redacted | | | | |
| f1ff34fd-007e-4ad7-8b52-2594d39faa32 | Address Redacted | | | | |
| f1ff48bd-d3b2-4d2d-be00-040e15a76353 | Address Redacted | | | | |
| f1ff48cc-ec93-4c88-9ccc-43b2693ba7ed | Address Redacted | | | | |
| f1ffcdb3-adc2-41a4-b68c-f59a8103cde6 | Address Redacted | | | | |
| f1ffe812-0986-4995-aaa1-f85e057a3d24 | Address Redacted | | | | |
| f20003a7-902e-4cb3-a889-e341a9c1ac47 | Address Redacted | | | | |
| f200243e-23c7-4cb5-8a4b-1068d8265493 | Address Redacted | | | | |
| f20047c1-13f3-411e-976d-2fe708e9d1f0 | Address Redacted | | | | |
| f200480d-18da-4b19-be79-f012a26eca3a | Address Redacted | | | | |
| f2007fed-f738-42e3-9a64-066c18786354 | Address Redacted | | | | |
| f20080bc-c98d-4b8a-90bb-2c8bf732e489 | Address Redacted | | | | |
| f20082d1-1bb0-4077-8526-917cad0c41dd | Address Redacted | | | | |
| f200a028-02f8-439c-a871-4bf09a8edab9 | Address Redacted | | | | |
| f200b43e-71b2-4796-b90a-93c1d16b485c | Address Redacted | | | | |
| f200f443-87cd-4da0-9db9-61c2d9ec4a33 | Address Redacted | | | | |
| f201138e-3bdc-4f83-9b62-e8b3eca04ec2 | Address Redacted | | | | |
| f2012bcb-5241-43db-9226-73b40a7cb6b0 | Address Redacted | | | | |
| f201860b-8d0b-44a2-b83a-e98de6f8db21 | Address Redacted | | | | |
| f201d378-24db-48e1-b6ed-fbf8b11a6e9f | Address Redacted | | | | |
| f201f90a-f550-435d-9be8-ee969476f8de | Address Redacted | | | | |
| f2021a91-41fc-44c7-a77c-486f702cde4f | Address Redacted | | | | |
| f2023bef-d555-40ca-b660-7efb496cefe5 | Address Redacted | | | | |
| f202a4a2-5a3d-4310-bc2c-764a89e4d32! | Address Redacted | | | | |
| f202d1d2-f66b-479f-9fe1-be93bba2cbdd | Address Redacted | | | | |
| f202ed96-fa89-4302-a62b-07cca537ce6! | Address Redacted | | | | |
| f202fb99-0d51-4c11-be42-e8425bd73838 | Address Redacted | | | | |
| f2030505-080d-40ea-b096-7e78a1706f48 | Address Redacted | | | | |
| f2031c41-4ede-4609-b303-9b1a9bdbbc99 | Address Redacted | | | | |
| f2032e1a-4df6-4625-9c6c-bc8d43baf9cb | Address Redacted | | | | |
| f2032e39-ab8b-4660-b94f-86c53df23018 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f203403d-e566-46f2-862b-5aca5ab6c7d2 | Address Redacted | | | | |
| f2034412-151c-4535-8317-65e1f1b70c64 | Address Redacted | | | | |
| f2039bee-86b0-4d91-8d16-809132c78248 | Address Redacted | | | | |
| f203b3c2-7def-4e26-84e3-4de92ce82570 | Address Redacted | | | | |
| f203b843-e9de-4258-81a4-152d50a7277f | Address Redacted | | | | |
| f203bbfa-f374-4843-a97e-38736e370b1a | Address Redacted | | | | |
| f203ded3-2420-41e3-a60d-6873debfb455 | Address Redacted | | | | |
| f203df70-2ce7-4e3a-8199-6afa470cacd9 | Address Redacted | | | | |
| f203e78c-fe61-4a67-9665-ce1f5368e8fc | Address Redacted | | | | |
| f203ee51-0f26-42ca-b94e-f415a518ded2 | Address Redacted | | | | |
| f203f29c-e35a-47ee-a0f3-2f5d448b79f6 | Address Redacted | | | | |
| f203fe36-1015-4efc-8b68-e18ea09bcb6c | Address Redacted | | | | |
| f20439af-c733-43be-a6f1-05e2aabd4586 | Address Redacted | | | | |
| f2044e55-a761-4dd4-859a-26dfc78a841c | Address Redacted | | | | |
| f204528e-2b7b-4bf9-85bb-77300a43381f | Address Redacted | | | | |
| f20488ed-bffb-48de-a64a-a098499c334e | Address Redacted | | | | |
| f2048d70-e791-4307-bf20-d653f0347c0C | Address Redacted | | | | |
| f2049e8f-2381-4359-8080-56c8f5237347 | Address Redacted | | | | |
| f204a9c8-bc09-4e21-b365-ab600e3895c7 | Address Redacted | | | | |
| f204bac9-b229-46e2-8a31-0a255d480424 | Address Redacted | | | | |
| f204ead9-bbc5-4ee6-9bc0-bb9e8614b2e8 | Address Redacted | | | | |
| f204f180-49b8-4978-b431-e535ddcb9272 | Address Redacted | | | | |
| f204f63f-5242-429b-b332-8c63608aedd9 | Address Redacted | | | | |
| f20535df-633b-47a8-b4d5-1f222b434095 | Address Redacted | | | | |
| f2054071-b44a-4315-86b5-0d80eeeed01e | Address Redacted | | | | |
| f2057021-cf7c-4fb6-968b-39a1a6e7194b | Address Redacted | | | | |
| f2057280-3427-4641-aa5f-627f168bba81 | Address Redacted | | | | |
| f2058dc5-a433-420b-969f-25bc6feeaa35 | Address Redacted | | | | |
| f205e0ec-6425-4a9b-a25c-b973fbdcfb03 | Address Redacted | | | | |
| f205e34f-89c8-458b-9198-b3f83bb75b4e | Address Redacted | | | | |
| f2063a84-cc41-4cf4-a48e-278a1b321e5e | Address Redacted | | | | |
| f2064e83-67f8-4748-a1d7-fdef3777346a | Address Redacted | | | | |
| f206b1f2-66e1-4c79-b5c3-9183f5a30b62 | Address Redacted | | | | |
| f206ca9f-1c2f-41d9-9fa1-d3582fc9c591 | Address Redacted | | | | |
| f206f5b2-388f-4b71-86af-404944e5f26a | Address Redacted | | | | |
| f2070dce-7383-44bc-8b47-e9fc725296f3 | Address Redacted | | | | |
| f207143f-5177-451a-b094-e94d9db133db | Address Redacted | | | | |
| f2071950-9b4d-4e2a-9c80-6499ba4d8a6e | Address Redacted | | | | |
| f2073294-e864-4e29-9a5c-3cac271c82dd | Address Redacted | | | | |
| f2074a4b-c035-4f0b-b7f2-2d53bda680a9 | Address Redacted | | | | |
| f2077ec7-a613-4641-9cc7-edfce2da2179 | Address Redacted | | | | |
| f20790fa-00f4-4c3e-95cf-ce3757041908 | Address Redacted | | | | |
| f2079810-1f29-4a53-8753-b5b52e3635aa | Address Redacted | | | | |
| f207d681-1965-468d-bfc7-e0f55017daba | Address Redacted | | | | |
| f207f2d4-c4b6-4adb-9857-bc3c4426dbff | Address Redacted | | | | |
| f207f926-cb61-4ac8-a54e-8874d1be23b5 | Address Redacted | | | | |
| f20802da-c6cf-4fac-abc6-3286ff432ed5 | Address Redacted | | | | |
| f208184d-5049-4238-bf49-9065073555ee | Address Redacted | | | | |
| f208304e-1868-4798-b6cc-7970ac9ac942 | Address Redacted | | | | |
| f2083fb2-4c5a-460d-a57a-89cae40b6173 | Address Redacted | | | | |
| f2085148-2ec4-4885-aa7c-af72ae91385c | Address Redacted | | | | |
| f208765a-f88f-4cf9-9db0-635d88c69ccb | Address Redacted | | | | |
| f208b5e0-e40d-4e32-8fcc-6ad0d11923cf | Address Redacted | Page 9623 of 10184 | | | |
| f208d466-f8c9-4988-927b-cfa2ad9561cd | Address Redacted | | | | |
| f208da6a-e31d-419b-8860-8a56ecb9a91c | Address Redacted | | | | |
| f2090adf-6938-449e-a13e-582cba84e76a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f209117b-596e-48bf-8698-13f4b12bb027 | Address Redacted | | | | |
| f20915d5-6bb5-4f0e-9907-511b5d83480c | Address Redacted | | | | |
| f2093e49-7d84-4b12-9626-a9d17aadd6d5 | Address Redacted | | | | |
| f20992fd-0db1-4f1a-af2f-8b80f7a3136a | Address Redacted | | | | |
| f209a36a-151c-42ff-a643-d4c548aff8c8 | Address Redacted | | | | |
| f209a491-9cb0-46fe-aba3-6a64a7c52843 | Address Redacted | | | | |
| f209b082-a1f8-431e-a1ea-0c29a5fcc195 | Address Redacted | | | | |
| f209d593-449f-4e32-b4c7-fdc21ac0b48a | Address Redacted | | | | |
| f209e931-8189-4277-af85-77729ef8b025 | Address Redacted | | | | |
| f209f86d-f36c-4ad4-9f76-b2da9b4d0edb | Address Redacted | | | | |
| f20a05bc-360b-4bad-89b6-4d1465b158b0 | Address Redacted | | | | |
| f20a09ff-be88-40fe-ae03-601749a74c62 | Address Redacted | | | | |
| f20a0a1f-70db-4b62-9bb8-ad9db7c9a087 | Address Redacted | | | | |
| f20a0c59-7541-4eba-8002-32e3215361a1 | Address Redacted | | | | |
| f20a10b0-cdd4-4d1b-bd54-12bec691e460 | Address Redacted | | | | |
| f20a4e7b-8f8b-4e26-b35c-1b02b4b7f94f | Address Redacted | | | | |
| f20a9df9-10c8-4cd5-8749-b404b55d4d1e | Address Redacted | | | | |
| f20a9f0a-13e8-4866-9de6-f96d1062093f | Address Redacted | | | | |
| f20ac1dc-8c8e-470d-8cfe-7f0434c2cc17 | Address Redacted | | | | |
| f20ac430-2276-46c2-bd42-15055d61a3b8 | Address Redacted | | | | |
| f20b0fda-0e40-4aed-b7f9-2f4fafaaa34f | Address Redacted | | | | |
| f20b18c5-e89c-497d-b53a-0996dcd6cc66 | Address Redacted | | | | |
| f20b1b65-e87c-4f9b-bc51-6382cc20ca07 | Address Redacted | | | | |
| f20b504f-785c-4de2-a6ef-f5ab67a6984f | Address Redacted | | | | |
| f20b583c-7731-49de-90fb-58430c02503b | Address Redacted | | | | |
| f20b735f-6bf7-4590-a6d6-5db7fb14c7f6 | Address Redacted | | | | |
| f20b88d4-a92c-4a99-b92b-bb2bb8d1af2e | Address Redacted | | | | |
| f20b9d85-8752-4c62-ab32-fde7ad4d782a | Address Redacted | | | | |
| f20ba78e-7deb-4e7f-9654-fb2801f6920f | Address Redacted | | | | |
| f20bc6ab-7286-4f0d-b176-d7e4b8f31347 | Address Redacted | | | | |
| f20bcb8c-4fca-4f96-96c6-57745a33a49a | Address Redacted | | | | |
| f20bcc3f-d2c6-4369-8004-4f9b95d32626 | Address Redacted | | | | |
| f20bd264-ea6e-4d53-9423-4ef20ce30555 | Address Redacted | | | | |
| f20bf6c2-684c-4677-9286-5763b74ab2aa | Address Redacted | | | | |
| f20c6b8f-ccf5-43e1-b7c9-82d339c978ea | Address Redacted | | | | |
| f20c78c9-3c45-40b2-bc46-4e8be0914af0 | Address Redacted | | | | |
| f20c7c63-829d-4c28-b03f-01273d1a6d33 | Address Redacted | | | | |
| f20c8818-a65c-4e58-8e00-43d73391c4ac | Address Redacted | | | | |
| f20caf5d-c4ed-478e-a5f9-4e4e4bfa979b | Address Redacted | | | | |
| f20cc2ea-bd4e-4720-bbe8-b83cf3ad9d74 | Address Redacted | | | | |
| f20cd32c-b5fd-459e-9d3d-765fde3f4c09 | Address Redacted | | | | |
| f20cd56e-1640-43dd-97ed-d592f225358d | Address Redacted | | | | |
| f20cd5c8-457f-46d8-9ec9-5ba465a55a8a | Address Redacted | | | | |
| f20d11c1-52bf-4045-b996-3fa215bdcaeb | Address Redacted | | | | |
| f20d3310-0aeb-4ff6-ac54-0cbdee7eca0b | Address Redacted | | | | |
| f20d53a9-6703-42cc-82b8-f192e80a63ff | Address Redacted | | | | |
| f20d55fc-ecaa-430b-bd9d-63b193bff60f | Address Redacted | | | | |
| f20d59d5-f978-4eda-a60b-bdae79f51368 | Address Redacted | | | | |
| f20d6491-e2e2-4933-a1e0-0d191c668f57 | Address Redacted | | | | |
| f20da5e3-3988-477f-99cd-ba0ba9ce752e | Address Redacted | | | | |
| f20db882-f559-4436-be7a-3b62fa6f3603 | Address Redacted | | | | |
| f20dd63a-ccda-48a7-a1bb-987c98bbbcb2 | Address Redacted | | | | |
| f20e2cb-4cfe-4ebb-a224-fd4e74281dc1 | Address Redacted | | | | |
| f20de882-0e56-463f-9195-7e63f9520b13 | Address Redacted | | | | |
| f20e2152-d330-47aa-a862-9c0bc28563d9 | Address Redacted | | | | |
| f20e3e44-88dc-4b99-ac99-7352001d7d01 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f20e5662-0ac5-40f8-bed8-515d75fd8977 | Address Redacted | | | | |
| f20e72ac-acec-4486-9b13-56f44cb32a9a | Address Redacted | | | | |
| f20eab79-e961-44c0-a303-c9b2c8d1f42a | Address Redacted | | | | |
| f20eb6c1-9300-4f34-95b9-b0ec97b2554c | Address Redacted | | | | |
| f20ed441-36f0-455e-9490-7b7b8744006C | Address Redacted | | | | |
| f20f0558-f5ce-43c7-988c-dd42caa3b2fb | Address Redacted | | | | |
| f20f1db9-7ac2-4ff6-bdea-a444249f4fe5 | Address Redacted | | | | |
| f20f2722-67c1-44d5-b247-e034c493eceb | Address Redacted | | | | |
| f20f4058-096e-46cf-9415-b4116263cf4C | Address Redacted | | | | |
| f20f61fb-e450-46dd-8918-d421cc91a92b | Address Redacted | | | | |
| f20f756b-5e46-4af2-9dbf-5d68b9060c8d | Address Redacted | | | | |
| f20f8a7e-5ff5-4c8a-88cf-428f3b448311 | Address Redacted | | | | |
| f20f8db6-abc1-45d8-b773-aef8600ad194 | Address Redacted | | | | |
| f20fa9bd-17d7-4a39-8fc5-8a9793d9c5e6 | Address Redacted | | | | |
| f20fb3e1-c138-4cb5-8be2-f4e832fef230 | Address Redacted | | | | |
| f20fcf47-55e5-4b3a-951b-bbf90b8f0b07 | Address Redacted | | | | |
| f210105a-5113-47c3-88da-00e7c4bbf9bb | Address Redacted | | | | |
| f2103456-d4ce-4f26-9096-63d1a80d7dbd | Address Redacted | | | | |
| f2106374-cdaf-4c27-9969-473ec8239ba1 | Address Redacted | | | | |
| f210804e-b1f8-4d36-b3a5-9fc2739877b2 | Address Redacted | | | | |
| f2108550-76a9-400b-b360-cb617d0f8368 | Address Redacted | | | | |
| f210a4fd-a7a4-4785-9ad7-fee25d0731b7 | Address Redacted | | | | |
| f210cb81-601e-40e0-9178-bcb316527ada | Address Redacted | | | | |
| f210e36c-2773-4e3d-99b4-cdc151e65b7d | Address Redacted | | | | |
| f210e96b-c6ff-43f5-99dd-b8a2ed1daac6 | Address Redacted | | | | |
| f2110cd0-03a6-46e2-a361-7f6c7ae6e094 | Address Redacted | | | | |
| f21112f5-ed9d-434f-83b6-bcc14afb5da8 | Address Redacted | | | | |
| f2112ab9-7fdb-49d0-b850-548c175f2bf1 | Address Redacted | | | | |
| f21143de-d909-481b-a4bd-8e43865f255e | Address Redacted | | | | |
| f2115d09-e5d5-48aa-a948-c99ecad0a3af | Address Redacted | | | | |
| f2117652-1374-4115-b3fd-57cfa64aa074 | Address Redacted | | | | |
| f2117cbb-1045-467c-b4b4-84c1c774e434 | Address Redacted | | | | |
| f2119c90-2c5c-4985-864e-487f75b8972a | Address Redacted | | | | |
| f211a63c-e792-4933-87ea-baf79c909578 | Address Redacted | | | | |
| f211ac7c-5204-46fd-b991-8ebde4ee1bb1 | Address Redacted | | | | |
| f211b6ee-b66b-420c-9341-91caadd68e39 | Address Redacted | | | | |
| f211d620-3344-42f4-bd5f-8871e0ba1758 | Address Redacted | | | | |
| f211df8e-175a-40dc-a089-662fde91dcca | Address Redacted | | | | |
| f211e0ff-3391-4559-a2c7-15adc0a7939! | Address Redacted | | | | |
| f211f86c-5b67-48cd-855d-f5ac030b6557 | Address Redacted | | | | |
| f21260fa-d6fe-4c20-8519-88762c604173 | Address Redacted | | | | |
| f2127b92-38b8-4f2e-8921-094801355039 | Address Redacted | | | | |
| f212d448-a589-4386-8788-712797d5a737 | Address Redacted | | | | |
| f212d91c-5daa-4056-ad7c-8d96209fac22 | Address Redacted | | | | |
| f212dc4e-5c2d-4480-8c84-0643b9298934 | Address Redacted | | | | |
| f2130808-09e3-4438-a12c-5748bdcc765a | Address Redacted | | | | |
| f2131872-1ef3-4700-b1a0-6484c048cba0 | Address Redacted | | | | |
| f21321b3-5878-4a76-9f5a-10aaadc97c88 | Address Redacted | | | | |
| f213254e-cd67-41e9-9cc2-ee4df98f78ff | Address Redacted | | | | |
| f21328cb-df63-4938-9041-a2a28f73b9cc | Address Redacted | | | | |
| f2136e48-65ea-4d89-94eb-6a2afd2ff987 | Address Redacted | | | | |
| f2137d68-fce4-4dc1-bbc3-90a5152169ae | Address Redacted | | | | |
| f213b3d6-b5b8-492e-968f-8d67201016c7 | Address Redacted | | | | |
| f213da9c-2fbf-4fb6-933e-d0439ef97f6e | Address Redacted | | | | |
| f213daf0-0177-4e4b-98fd-6b4948c9731é | Address Redacted | | | | |
| f213dd69-5e22-4022-a4c3-e103d0264226 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f2141b53-3bfd-4158-85ae-95146f64b38c | Address Redacted | | | | |
| f2145e73-bab2-4a2d-82d1-d10c31c74594 | Address Redacted | | | | |
| f2146b97-ba8f-4d28-8034-5f48684eb69e | Address Redacted | | | | |
| f2146eeb-a308-4bd5-8019-beaadabb3ba8 | Address Redacted | | | | |
| f21477c9-1cde-47dd-92e0-f3fe00c74101 | Address Redacted | | | | |
| f214790d-28de-4ca8-8a67-75e558c350f7 | Address Redacted | | | | |
| f214a510-191e-4555-9d22-14ce2992f41b | Address Redacted | | | | |
| f214b784-966e-4a09-8bc5-052321ed333a | Address Redacted | | | | |
| f214c509-4757-4d9a-b52d-bedf58fc589e | Address Redacted | | | | |
| f214e8cc-ab3e-47fe-94fc-faed57aee67f | Address Redacted | | | | |
| f2151827-a591-45a5-8f3b-404599f185aa | Address Redacted | | | | |
| f21525f1-0423-4dd2-a486-dba73170138c | Address Redacted | | | | |
| f2155c9f-be39-4ec1-85b4-afb1f9b89f06 | Address Redacted | | | | |
| f2156109-8c91-408d-b6ae-46164ea7394c | Address Redacted | | | | |
| f21579cd-bb7d-4815-b9d1-8bead9240827 | Address Redacted | | | | |
| f215a45c-bf4a-4fed-b98e-6889fa186391 | Address Redacted | | | | |
| f215aabc-2fe7-47b0-bc06-9b8246d70d3e | Address Redacted | | | | |
| f215aefb-9f85-405b-9d50-20e6265448f4 | Address Redacted | | | | |
| f2160b5c-d4e3-4600-b176-0735080079b0 | Address Redacted | | | | |
| f2161db9-3007-45b6-8001-1104a6a5e0e3 | Address Redacted | | | | |
| f2163222-e42a-42ef-be52-cf064f3ef7e9 | Address Redacted | | | | |
| f2162d4-a716-4ef1-a520-02f810dca3e5 | Address Redacted | | | | |
| f2166c05-61e0-4958-b9f4-7f3a1e695e62 | Address Redacted | | | | |
| f21676fb-69f3-42db-9b0f-aa53cdac0c26 | Address Redacted | | | | |
| f21681e4-240d-4d35-99bd-7090e57298f3 | Address Redacted | | | | |
| f216a315-f792-4582-8471-e426aac119eb | Address Redacted | | | | |
| f2172db8-e49d-4a9d-90c8-bca114ac8845 | Address Redacted | | | | |
| f217323c-8c42-47a0-a0cd-d35773992a1b | Address Redacted | | | | |
| f217328a-fa62-4ac6-bb19-e2e549fbfb67 | Address Redacted | | | | |
| f2173ee-08c3-4e59-9a42-3fffb6a56871 | Address Redacted | | | | |
| f217382f-e076-46f0-b341-b92e4e2dcd0f | Address Redacted | | | | |
| f21741b8-db49-4efd-953c-29aab11a3ba5 | Address Redacted | | | | |
| f2174dc3-56e8-4900-8e27-e12c7c5466a7 | Address Redacted | | | | |
| f217f1a-a48d-419f-a557-4dae86fad7b9 | Address Redacted | | | | |
| f2177f95-b479-4147-9bce-049703307ece | Address Redacted | | | | |
| f217b598-7d7c-4318-901f-d19d71c055bf | Address Redacted | | | | |
| f217bfb1-d532-4243-88fd-4ae93a36d642 | Address Redacted | | | | |
| f217c340-b886-420d-ac62-00c49acc1801 | Address Redacted | | | | |
| f217c77d-5d7c-4145-bb5d-8910ea79ae6f | Address Redacted | | | | |
| f217cdd3-861e-42e4-b552-771bb908d9dc | Address Redacted | | | | |
| f217d23b-878f-4611-b435-8f39c5a0494e | Address Redacted | | | | |
| f217e433-a875-4fc6-93ed-62b015fed997 | Address Redacted | | | | |
| f217e61e-f011-41b6-b003-09eee8ee46ac | Address Redacted | | | | |
| f2182de5-6463-4837-97bc-6cbfbf4f165d | Address Redacted | | | | |
| f2183085-7771-4c13-a61a-41bb6a1a8b55 | Address Redacted | | | | |
| f2184ed4-ab07-44e8-ac82-559fbffeba33 | Address Redacted | | | | |
| f21857b4-77b3-4dd7-ad99-4099f319adfa | Address Redacted | | | | |
| f21859bf-cc94-4ab6-919d-c0d9ee3bfc9a | Address Redacted | | | | |
| f2185c62-357a-4e22-b51f-29e807badf21 | Address Redacted | | | | |
| f21887b4-7a41-41df-a80a-75df33bbe6f6 | Address Redacted | | | | |
| f218943c-a989-4792-a0ef-a05d8e650113 | Address Redacted | | | | |
| f218c5b6-7a34-4fe4-8017-e5d5aaee8715 | Address Redacted | | | | |
| f218c768-a958-4cca-b25a-03f691c0344c | Address Redacted | Page 9626 of 10184 | | | |
| f218ec24-c21f-405b-b41a-a4dfff86ad34 | Address Redacted | | | | |
| f219058b-18ae-42a3-9a2d-d3bb3ea75ef3 | Address Redacted | | | | |
| f2194ffa-7f34-499c-b7b9-5e21ad785697 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f21972ed-058f-477a-88ce-cc0c00ec1039 | Address Redacted | | | | |
| f21983ed-7b49-4f06-b0f9-b2a91abd4452 | Address Redacted | | | | |
| f2199b78-023f-489d-ab0f-199b684a6e8c | Address Redacted | | | | |
| f2199f05-2d39-4ed4-99ac-cae47b560448 | Address Redacted | | | | |
| f219aa95-d049-42f7-a5d5-ae9aac960e3e | Address Redacted | | | | |
| f219c7dd-1382-4e1e-8920-843ea23bfa0f | Address Redacted | | | | |
| f21a0cf5-aeae-496d-8391-f9ef136db07c | Address Redacted | | | | |
| f21a1fd0-0c7a-460c-a969-d208cb9cf8c6 | Address Redacted | | | | |
| f21a4241-51d7-4981-b8b1-53d505a869dd | Address Redacted | | | | |
| f21a87f6-1154-4b70-9ccf-f1e8659b541e | Address Redacted | | | | |
| f21a9b96-5f73-4778-955a-66a09a9835f0 | Address Redacted | | | | |
| f21adfec-33ac-4bd5-af8c-26586d401908 | Address Redacted | | | | |
| f21ae967-7356-4a64-a432-c0c2d826fe96 | Address Redacted | | | | |
| f21af190-d3a3-4ad0-a893-bc02da32356c | Address Redacted | | | | |
| f21b0f56-ba70-48e0-baf8-83353c4f8842 | Address Redacted | | | | |
| f21b3759-de3c-44c3-8277-e7dc4aae4db7 | Address Redacted | | | | |
| f21b7c03-7959-4fea-9b89-10d57f5cda0d | Address Redacted | | | | |
| f21b8ae2-cdd2-46f7-bf93-653df57d65b3 | Address Redacted | | | | |
| f21bbae0-99ad-48f7-bdc8-be482c2c7bd0 | Address Redacted | | | | |
| f21c0175-3d22-4fd9-a35f-c56d5613b4ab | Address Redacted | | | | |
| f21c3402-2cb0-48bf-b4e0-63d37b340492 | Address Redacted | | | | |
| f21c3666-7137-4adc-83a6-018e50be4a66 | Address Redacted | | | | |
| f21c52fe-6387-4ed0-9ae3-c69372aaac5a | Address Redacted | | | | |
| f21c76e8-bb2f-4fdc-a49c-b90096692e52 | Address Redacted | | | | |
| f21c9a18-4dfa-4c93-a89d-44ae751014a3 | Address Redacted | | | | |
| f21cb7d6-eaa0-4d57-aee5-b9f560d10a58 | Address Redacted | | | | |
| f21cd0a6-837c-4ed4-8e43-36971079c92c | Address Redacted | | | | |
| f21cd20f-b603-4b68-9321-74cfb1238c5a | Address Redacted | | | | |
| f21d0670-4934-4db1-92cd-f5a1876536a6 | Address Redacted | | | | |
| f21d2d01-cebc-45ec-be8f-cdca6c6de177 | Address Redacted | | | | |
| f21d5abb-8fd0-48c1-a029-6c106a513bc9 | Address Redacted | | | | |
| f21d77c7-b189-4260-84ce-f5f43de57fca | Address Redacted | | | | |
| f21dc635-1eed-45d6-9e0c-0cd280b81c42 | Address Redacted | | | | |
| f21df889-0197-4c77-929d-6f0a83fafcab | Address Redacted | | | | |
| f21e2b35-ce5f-4c1a-a498-cf016f1e77f6 | Address Redacted | | | | |
| f21e5c30-93ad-4973-bf74-3f609598d7e5 | Address Redacted | | | | |
| f21e6b8f-dc52-4e3c-bb82-747a9cf6e941 | Address Redacted | | | | |
| f21e7676-c113-4fe6-92d3-91322973b8b9 | Address Redacted | | | | |
| f21e7e66-0ec9-43ec-baec-b25b60bc1026 | Address Redacted | | | | |
| f21f0f7d-6a3d-4d5c-9ca6-930050094604 | Address Redacted | | | | |
| f21f13ca-b12d-40f8-a5fe-d4a0ae3a72a0 | Address Redacted | | | | |
| f21f3b25-0783-4389-8981-748820a2cfaa | Address Redacted | | | | |
| f21f4f9f-ce6b-4156-9990-d77b0df8cc18 | Address Redacted | | | | |
| f21f54d6-7f34-445a-a7be-a4976859c5eb | Address Redacted | | | | |
| f21f6539-ad4c-48cf-a108-daffb782820a | Address Redacted | | | | |
| f21f81ee-7ffd-4e84-adf5-6d69360f2567 | Address Redacted | | | | |
| f21f84be-e4ef-42a6-b5ab-a3e3a75a7a6b | Address Redacted | | | | |
| f21f873e-533a-46dc-9dfa-df115f0482b7 | Address Redacted | | | | |
| f21fa7da-5128-4643-a194-ad90aa706755 | Address Redacted | | | | |
| f21ffc93-d0e0-4e39-97f9-ad1583e8eff2 | Address Redacted | | | | |
| f220082e-f8ed-4bcc-8413-4b1789051a3b | Address Redacted | | | | |
| f2202441-a14c-47a3-a039-182cfc1295dc | Address Redacted | | | | |
| f2203610-dcab-44dd-bb7a-d70a5bf29403 | Address Redacted | | | | |
| f22037ce-9c06-440b-9674-11dc5c821feb | Address Redacted | | | | |
| f2207dc8-6cd4-4183-80b1-fcd4c1f57f32 | Address Redacted | | | | |
| f2209cbf-c9f3-4a7f-b450-a1c36f173303 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f220b2e3-a5ae-4803-a942-72bdf18e26d0 | Address Redacted | | | | |
| f220c291-1ec1-49f0-a959-3fcb0fd8c0d8 | Address Redacted | | | | |
| f220f6c9-3420-4f95-b88e-d03a632dca06 | Address Redacted | | | | |
| f22151ef-9234-43e2-abc5-944756279efe | Address Redacted | | | | |
| f2215cd1-0f6c-492b-b3b4-6c58e1c0fe15 | Address Redacted | | | | |
| f2216693-fcc6-45d7-982b-aef7172d8da3 | Address Redacted | | | | |
| f221a2f9-0f9e-46a5-874c-9f728e1057d9 | Address Redacted | | | | |
| f221ab73-7e62-4275-abf6-183f64400d64 | Address Redacted | | | | |
| f221b8f8-008f-4b89-8818-c8a357740b3f | Address Redacted | | | | |
| f221ba5c-1571-43e2-8c6e-ee00dfc1ec09 | Address Redacted | | | | |
| f221c6d7-40ba-4e0d-8b95-ded263199f57 | Address Redacted | | | | |
| f221e900-031d-492a-bacf-a6c677688f79 | Address Redacted | | | | |
| f2220956-4f8f-4a3d-94d5-ff0a72b38f7e | Address Redacted | | | | |
| f22218f9-fbcf-4365-9dfa-8c4ed8fa04eb | Address Redacted | | | | |
| f22228bf-bcff-4486-9a9f-c871347cf3ef | Address Redacted | | | | |
| f222746b-a573-447b-95c7-f08ac5fe8df4 | Address Redacted | | | | |
| f227cbb-c16e-41af-9a44-eca834973e56 | Address Redacted | | | | |
| f22838a-1489-40b2-92ba-1d0071395e62 | Address Redacted | | | | |
| f229a85-bbb8-4dcb-be74-7f1263bbf9e2 | Address Redacted | | | | |
| f22b0ea-e9d0-44f9-8fa1-7dadd9660433 | Address Redacted | | | | |
| f22b1a7-8cf1-4982-b6d2-6a54871b5eb0 | Address Redacted | | | | |
| f22dc00-f84b-4104-b486-c721c6a9e943 | Address Redacted | | | | |
| f222e726-b023-4048-a147-25dfcd7dde84 | Address Redacted | | | | |
| f22fe42-93fb-464e-9f6d-a268d80ba301 | Address Redacted | | | | |
| f22304e8-6b30-43cb-b45f-ea32d8d5bc0d | Address Redacted | | | | |
| f2230e56-5756-4b23-a5e1-fe857bd26d02 | Address Redacted | | | | |
| f2231bce-d13b-415d-bfe9-5235a5f829e9 | Address Redacted | | | | |
| f2231e26-d0fc-4526-9f05-d7aa2db9f701 | Address Redacted | | | | |
| f2233565-9c55-430a-9a14-30bfb6fe8b57 | Address Redacted | | | | |
| f23381c-01f7-461f-bf6b-2b9f6fe0ab9e | Address Redacted | | | | |
| f2236a4a-8a43-453c-841b-88e170eb166b | Address Redacted | | | | |
| f2238656-745f-4da2-b3e6-601ca798ab5a | Address Redacted | | | | |
| f223a0cc-f726-402d-8b7e-4c251ebe1017 | Address Redacted | | | | |
| f223a765-b00e-4da3-80ca-a0eb4d870e3e | Address Redacted | | | | |
| f223b131-2514-45a5-8d41-4a99e61bff68 | Address Redacted | | | | |
| f223b939-c134-4465-bc1c-c12c5e5755f5 | Address Redacted | | | | |
| f223bcb2-bbde-4c98-ad29-8f3eec190747 | Address Redacted | | | | |
| f224073b-6d7a-46d9-9255-e073158ee1d3 | Address Redacted | | | | |
| f22414a2-7d11-424e-bb7e-adf0e5ebc455 | Address Redacted | | | | |
| f22431f8-2a18-4902-924f-51b75b77d363 | Address Redacted | | | | |
| f22444a1-e9e2-4ea1-81a2-44ea64cb5c71 | Address Redacted | | | | |
| f2244523-53c4-46a0-b2f5-2470b66cea44 | Address Redacted | | | | |
| f2245a11-03f2-4d37-a37b-6c68ca706b70 | Address Redacted | | | | |
| f224a0ff-f366-4f2c-8b88-3802a5f21ba3 | Address Redacted | | | | |
| f224a262-25f5-49d5-93d7-8f984f1a0f3b | Address Redacted | | | | |
| f224e07d-b9b0-4d02-8dca-f64904cd2ac4 | Address Redacted | | | | |
| f2251e86-455a-407b-a44a-501df0b3fb7e | Address Redacted | | | | |
| f2253616-699c-43b3-bc94-ae4a54b61e26 | Address Redacted | | | | |
| f2254d40-c2f2-4f36-8aff-407ac346465c | Address Redacted | | | | |
| f2256671-2111-4bbe-851b-0bf90df3e420 | Address Redacted | | | | |
| f22569b0-d85c-4189-87a3-3f9c1e84192C | Address Redacted | | | | |
| f2256dae-081e-4487-8a56-85f386c30871 | Address Redacted | | | | |
| f2257abb-e1eb-41d2-99d0-79e276b4c232 | Address Redacted | | | | |
| f2257db6-b599-40c0-b303-af768cd6462b | Address Redacted | | | | |
| f22594a5-dfe8-4cf5-9290-d13f2bdc4fa5 | Address Redacted | | | | |
| f225c388-3a70-4a05-b51b-78be5902bd8b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f225ce0a-4a99-4b2e-92b5-e888d1770a72 | Address Redacted | | | | |
| f225e07e-7ef9-4a5c-8fe5-5ffeb7fbbb61 | Address Redacted | | | | |
| f2260802-290c-4c3d-8293-f2f43fa6c6ea | Address Redacted | | | | |
| f22621b9-d962-494f-8cd1-b8d99c633b32 | Address Redacted | | | | |
| f263d54-75b3-4358-a2ca-8683bb22cae7 | Address Redacted | | | | |
| f263ec3-aa1a-4156-a62e-893d544d6b45 | Address Redacted | | | | |
| f264be8-8c5e-46d4-99ca-66dc8a408b03 | Address Redacted | | | | |
| f2265dd7-f7fc-4b64-ba7c-e54e3b7d489c | Address Redacted | | | | |
| f22678a6-ace8-425b-bc5c-1cdf99b4a9d3 | Address Redacted | | | | |
| f226ae0f-2dbd-46a5-9de2-7d4c62311e28 | Address Redacted | | | | |
| f226c66d-27f9-4993-a934-fff24305438 | Address Redacted | | | | |
| f226d00c-2cb3-435e-acc7-96ab0939b3fc | Address Redacted | | | | |
| f226e08f-adb6-4dc2-8ffc-b0cb3a41ef02 | Address Redacted | | | | |
| f226e5ef-ab35-4de7-b389-d101d6ebb822 | Address Redacted | | | | |
| f226f066-e712-4031-aecf-b698505370fe | Address Redacted | | | | |
| f2270096-5f4e-4ba0-89ee-16645f0b8ccd | Address Redacted | | | | |
| f2270e32-2a28-4c75-a731-788545823598 | Address Redacted | | | | |
| f27170c-3f57-4b4d-af2a-06e5f683d826 | Address Redacted | | | | |
| f22718e6-4537-4923-ab40-7764efb3b03c | Address Redacted | | | | |
| f2730a9-3622-4295-95d0-ef4f79583dcd | Address Redacted | | | | |
| f22740e4-1027-4a68-8ef8-b2ce8dcf7b98 | Address Redacted | | | | |
| f2275260-368f-4eb3-b3d7-188c612e03db | Address Redacted | | | | |
| f2276199-2d7a-4c61-90d9-3133c74668b9 | Address Redacted | | | | |
| f2277dd2-010c-4841-a5f6-b7657729ccd1 | Address Redacted | | | | |
| f227bad3-b67e-4294-932e-2c8de9895adf | Address Redacted | | | | |
| f228319d-94a6-4f7d-8914-8e35625846b2 | Address Redacted | | | | |
| f284661-56cb-4b33-b242-2f3f93bd1167 | Address Redacted | | | | |
| f286173-484b-4ca1-b4ec-f7adb588121c | Address Redacted | | | | |
| f228819a-5ac9-484f-bc21-15ea5d59e3dC | Address Redacted | | | | |
| f288c73-95f6-4e35-9ce5-e194a2a989b6 | Address Redacted | | | | |
| f228cc47-0668-4707-827a-f71bc8f2728C | Address Redacted | | | | |
| f228f5b9-6f0e-47bb-80c4-94e0111db668 | Address Redacted | | | | |
| f2291556-08ad-4170-bd36-f6f339f7d54t | Address Redacted | | | | |
| f229373f-7ec3-4d4b-b48e-c8732f729236 | Address Redacted | | | | |
| f229421c-7e79-4e48-8933-1bd0295090f2 | Address Redacted | | | | |
| f2944f2-6a73-46dd-813b-fad61dff24f3 | Address Redacted | | | | |
| f2294e01-66fe-48cc-8422-f65d677be313 | Address Redacted | | | | |
| f2295f56-09ce-4174-b448-82c4a8a71a93 | Address Redacted | | | | |
| f2297530-d4d6-401f-933c-b24e7eae425b | Address Redacted | | | | |
| f2297eac-047d-4579-9a1c-f8885e00d691 | Address Redacted | | | | |
| f229ab83-759b-414d-8298-fcfa2489c53C | Address Redacted | | | | |
| f229b65a-8a15-48c5-bdfb-22f611d5aa45 | Address Redacted | | | | |
| f229bb24-f018-4db8-9c1d-29a60631c3ca | Address Redacted | | | | |
| f229d49b-4590-4287-99fd-e086391ba8d1 | Address Redacted | | | | |
| f2a0050-866a-43dc-b476-21d80ad302ef | Address Redacted | | | | |
| f2a141c-7500-4944-8a5b-2bf53b5e6e71 | Address Redacted | | | | |
| f2a4c23-28d4-40bd-8699-8cc5b4608404 | Address Redacted | | | | |
| f2a5cda-ff73-47f4-98b7-5b2e96534edf | Address Redacted | | | | |
| f2a6af8-bec5-4421-8510-086bdc85e5e4 | Address Redacted | | | | |
| f2a8fe1-5975-4971-abd7-9a1c5a020417 | Address Redacted | | | | |
| f22adbf9-b0e6-48de-a793-a4326d7c7917 | Address Redacted | | | | |
| f2b1b3f-31ec-41b0-9b9f-2ea6fec01816 | Address Redacted | | | | |
| f2b24d1-1f06-43f2-a9e2-2ba2a8a81a7c | Address Redacted | | | | |
| f2b47a4-0691-4844-96c9-86ae09940fe6 | Address Redacted | | | | |
| f2b759f-13f1-44cf-b9d8-7567dae70313 | Address Redacted | | | | |
| f22b921f-f124-4b09-aaa5-477c65040dd5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| f22b9717-853f-45a4-a862-56c0577a0a6e | Address Redacted | | | | |
| f22bad42-26d2-44ae-a148-ada7c86a33a3 | Address Redacted | | | | |
| f22bb524-d222-4b5d-9840-ddb9a760c823 | Address Redacted | | | | |
| f22c0422-6631-4afa-9869-1f20e0f2c81c | Address Redacted | | | | |
| f22c68e2-11aa-4c0d-985d-64d7cf42e7b8 | Address Redacted | | | | |
| f22c882d-ec4f-460b-899c-9ad0cfce1c92 | Address Redacted | | | | |
| f22cac73-448f-430b-8fcd-2ec520c89950 | Address Redacted | | | | |
| f22cadeb-691a-49f5-8ad5-80a60db61516 | Address Redacted | | | | |
| f22cc591-e7a5-45d2-b96d-0c9333d0888b | Address Redacted | | | | |
| f22ce4a6-5428-4910-93b2-c23b3cc42c5f | Address Redacted | | | | |
| f22ced1a-98a9-467f-b3fc-bb2fb93978d4 | Address Redacted | | | | |
| f22d071c-72e4-4f47-98f9-3035e07e6ebf | Address Redacted | | | | |
| f22d2503-ef4d-4e9a-b79a-7a298c6f00dd | Address Redacted | | | | |
| f22d35bb-6a37-4819-a9d3-3901361da700 | Address Redacted | | | | |
| f22d4b79-cf6f-420a-b31b-b9e9823eaa33 | Address Redacted | | | | |
| f22d5950-98a7-4b9f-93ae-33596c4ca425 | Address Redacted | | | | |
| f22d64bc-02ad-4ee4-a10e-c6a70c0689b0 | Address Redacted | | | | |
| f22d6cbd-9f8d-4caa-96df-c0509b8c6cbf | Address Redacted | | | | |
| f22daa1f-ad29-49e7-bf94-b0d12ed94209 | Address Redacted | | | | |
| f22dacea-f4e0-4792-96b1-8079f56c9493 | Address Redacted | | | | |
| f22daf9f-5d62-4136-9d0b-8eb194aa17bf | Address Redacted | | | | |
| f22dbcec-2921-434c-9f67-40151d8912ee | Address Redacted | | | | |
| f22dd066-3b0b-48a1-985e-ff3833da9733 | Address Redacted | | | | |
| f22de795-3e63-411c-8065-02537eb7222b | Address Redacted | | | | |
| f22e016a-9431-4925-bff1-5789d148f481 | Address Redacted | | | | |
| f22e17a0-d8a8-4da1-b138-743dcd0e0499 | Address Redacted | | | | |
| f22e1cfd-0277-4320-b985-d9c65ca78888 | Address Redacted | | | | |
| f22e3236-c303-4c01-bcf6-8bbcbf52a125 | Address Redacted | | | | |
| f22e42b6-714a-4499-9574-4d170d03ca89 | Address Redacted | | | | |
| f22e93d7-1a72-4780-95da-5182d3842349 | Address Redacted | | | | |
| f22ea1fa-d53a-4fc6-a621-a87131fe4af0 | Address Redacted | | | | |
| f22ea596-a260-4299-9887-7dfd890ba13c | Address Redacted | | | | |
| f22ec18f-46ec-4ac3-b3ca-6a93b0f092d7 | Address Redacted | | | | |
| f22f44d6-0e7d-41aa-a665-571993b5232a | Address Redacted | | | | |
| f22f4c35-a2ff-4d13-bb71-5cbef7fff3f4 | Address Redacted | | | | |
| f22f6abb-cd17-4748-96f7-cef56c4b6b50 | Address Redacted | | | | |
| f22f6e12-a61e-4340-9385-e4a033797e12 | Address Redacted | | | | |
| f22f707f-156f-4c98-803b-e72e26c8d992 | Address Redacted | | | | |
| f22f7c8e-a0ed-4aa5-83f8-9913460aacae | Address Redacted | | | | |
| f22faa89-6029-41f7-aec9-0e26ca4f7fe3 | Address Redacted | | | | |
| f22fc6ec-f5a6-4085-b196-84caaf694241 | Address Redacted | | | | |
| f22f23d-af86-497f-809a-4a483acc12b3 | Address Redacted | | | | |
| f22fdc97-3069-4dee-a6ac-e154344bf613 | Address Redacted | | | | |
| f22fe507-ae4a-4433-b1b7-20dd9fd6afd4 | Address Redacted | | | | |
| f23004a4-7886-4c4c-b249-ca3ba08675d5 | Address Redacted | | | | |
| f230136b-a8dc-42fa-878b-873558ed7cec | Address Redacted | | | | |
| f2302a19-44df-4a1b-a994-d0a9df879494 | Address Redacted | | | | |
| f2303603-7959-4d86-9c47-06d6f9a3e913 | Address Redacted | | | | |
| f2309e90-1952-4f2c-9ae3-fa62cb081627 | Address Redacted | | | | |
| f230a393-c2e2-49ab-ba28-ca6ab1014ff4 | Address Redacted | | | | |
| f230a778-60e8-4169-a725-f5f3924aaf33 | Address Redacted | | | | |
| f230aa95-8594-4bb9-a34c-a60cbc7e8a0c | Address Redacted | | | | |
| f230c37f-4e72-4225-a0d6-b96c608b76e3 | Address Redacted | | | | |
| f230cd97-3c65-424d-8c50-30ca405b43c4 | Address Redacted | | | | |
| f230d453-3f30-4add-979d-c6195daa9fe0 | Address Redacted | | | | |
| f230d630-eacb-4fcd-9fbd-17d7a8c978c5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| f231416e-1ce5-4f64-b994-c9f266ad84b4 | Address Redacted | | | | |
| f231a65e-a6d7-47c0-8567-0d78c516472a | Address Redacted | | | | |
| f231baf1-3129-4a31-bb0a-ab6535ccaebb | Address Redacted | | | | |
| f231d4bc-0435-4ad3-b2dd-64f7655a05f1 | Address Redacted | | | | |
| f231f2ef-c998-49ab-a69d-d5c6f3a5108c | Address Redacted | | | | |
| f2322fdd-5fe3-4839-aaef-cf5acc46a579 | Address Redacted | | | | |
| f232390b-18bb-4bab-8ff8-e7a0d18e522e | Address Redacted | | | | |
| f324f7f-0ac1-4563-a32d-0c3c8a492aa9 | Address Redacted | | | | |
| f23259df-39aa-429f-bc81-70eb53cded8b | Address Redacted | | | | |
| f2326012-2d0c-4058-aa1d-490d7946156 0 | Address Redacted | | | | |
| f23260f0-54e9-465d-b216-2e6a212dc6e0 | Address Redacted | | | | |
| f23260fb-1b6c-4c69-b7ab-0c43ca759ba9 | Address Redacted | | | | |
| f2326861-f7e3-4326-bfa9-37bc8628bf3 l | Address Redacted | | | | |
| f232746f-05cc-46e6-88f7-595102c218fb | Address Redacted | | | | |
| f2327d5d-6dd6-48ba-b2de-703c8c06e763 | Address Redacted | | | | |
| f2328c7f-5d75-4df6-85b5-fba24ac24f36 | Address Redacted | | | | |
| f232c7cf-5e9e-4da6-a1de-21de1975776c | Address Redacted | | | | |
| f232deaf-df84-4747-a02b-dfdfee85a97 0 | Address Redacted | | | | |
| f233154d-7a0d-4f94-a3e7-2a5abde20dd2 | Address Redacted | | | | |
| f23358bc-8f5a-4059-b420-5a21049d5902 | Address Redacted | | | | |
| f2336111-da17-4a02-b90c-2c1f3c26960c | Address Redacted | | | | |
| f233d720-93b4-4601-8a08-0675943e0652 | Address Redacted | | | | |
| f233e3fc-db7d-413a-9d9c-b92b2687e5d8 | Address Redacted | | | | |
| f233ed13-5462-45d0-b117-3f58ed58ed69 | Address Redacted | | | | |
| f233f108-60a6-46a1-ad79-43adacc61b95 | Address Redacted | | | | |
| f2341522-829c-4fb8-9345-0b0816c7201a | Address Redacted | | | | |
| f2343f3d-7e80-41d7-a19c-30be9fdf61fd | Address Redacted | | | | |
| f2345fe6-3610-4bb9-a252-bba967850e79 | Address Redacted | | | | |
| f2346c26-8e4d-41a7-acd9-ec6f329418fe | Address Redacted | | | | |
| f2347150-4652-429a-aab3-e8af46fc17a5 | Address Redacted | | | | |
| f23474aa-55cb-407e-8433-d073a3c08e67 | Address Redacted | | | | |
| f234799f-e543-4607-804e-a8b3d00b1bcd | Address Redacted | | | | |
| f234e55d-9694-4fee-a39a-108d1706f3b5 | Address Redacted | | | | |
| f2351847-f443-471f-afb7-7e13a7f7beac | Address Redacted | | | | |
| f2351f28-3870-4bd3-bcb1-c51ac7c0a1e8 | Address Redacted | | | | |
| f2353c84-718a-4ebe-8572-4ebf101f9f5 l | Address Redacted | | | | |
| f235527e-8b25-4112-8d93-b49f5be3bc26 | Address Redacted | | | | |
| f2355378-434f-492d-9f15-fe9548c8e69 l | Address Redacted | | | | |
| f2358910-50e2-42c4-924f-97975daa8a75 | Address Redacted | | | | |
| f235c1d0-c638-4f64-a4b2-bfbf991e9e1d | Address Redacted | | | | |
| f235d189-ba18-419b-b471-475b80b17384 | Address Redacted | | | | |
| f235eb98-049d-4fe7-943d-7bdf62b968a9 | Address Redacted | | | | |
| f235f0d3-7504-4072-937e-54bedf0cfa01 | Address Redacted | | | | |
| f235fad1-7106-4791-b78f-3ff8d2c5196 0 | Address Redacted | | | | |
| f235fc37-32a3-4ce7-b885-97430051bca5 | Address Redacted | | | | |
| f2360d91-7fb9-4879-9325-a433f799de69 | Address Redacted | | | | |
| f2360fbd-3427-4ab9-bbff-9f7dd6495557 | Address Redacted | | | | |
| f236107f-d010-4bb1-987d-63e62c51fde7 | Address Redacted | | | | |
| f2366aa0-7cf7-4982-aeb7-f62c36ad912e | Address Redacted | | | | |
| f236c4c4-56c5-45f0-b66e-73cdd2557102 | Address Redacted | | | | |
| f236d022-9ffe-4276-b604-88055321baeb | Address Redacted | | | | |
| f2370105-f8a2-45f5-81d2-b0b80bf9461b | Address Redacted | | | | |
| f2373cc9-eb50-4330-879a-6f461a578b0b | Address Redacted | Page 9631 of 10184 | | | |
| f2374098-1d4d-4915-88e4-513cca9644dc | Address Redacted | | | | |
| f2374109-989c-43f2-a80b-9eacd2850f4e | Address Redacted | | | | |
| f2376440-12ba-46b8-a6ae-52595be2f7aa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| f23775f9-7cec-456a-82cf-dc494451eec0 | Address Redacted | | | | |
| f2377e56-5072-40e6-a236-1e81046fd02b | Address Redacted | | | | |
| f23798a2-8b84-4e25-a852-087e03ab4c93 | Address Redacted | | | | |
| f2379d76-5472-4cd2-9b07-3c8d69b3f1a2 | Address Redacted | | | | |
| f237cff6-4d8e-47d3-b232-880bdcc16cc8 | Address Redacted | | | | |
| f237df94-80f8-406e-a555-6fdd8b92f9e3 | Address Redacted | | | | |
| f237ee54-6e73-4c9c-b32e-06a501f4139c | Address Redacted | | | | |
| f237feaf-e535-45bb-898e-d38cacb873c7 | Address Redacted | | | | |
| f23817de-6690-4a63-9e61-c89ad355947a | Address Redacted | | | | |
| f2381c12-b6bd-467b-939a-e5572b07345a | Address Redacted | | | | |
| f2381e15-f69e-4a63-b510-420317c1db7b | Address Redacted | | | | |
| f2384711-28bc-4ac4-85e2-476fffee36f1 | Address Redacted | | | | |
| f2385484-b40a-4c19-8716-80419ef29af3 | Address Redacted | | | | |
| f2386fd5-75f6-4ef2-9ca7-2920e352bf66 | Address Redacted | | | | |
| f23878bd-8395-4383-944c-393dbe6feca8 | Address Redacted | | | | |
| f238948f-c8b9-4086-a3ba-73a323b8ffce | Address Redacted | | | | |
| f2389ad5-1b3c-435a-9198-724bfb1c83ba | Address Redacted | | | | |
| f238ad71-f3ef-497c-b082-8c957ff3f919 | Address Redacted | | | | |
| f238be8b-700c-4cf0-ad6b-1d9270844bea | Address Redacted | | | | |
| f238cf37-d2a3-4988-877d-c97d9ab3de62 | Address Redacted | | | | |
| f238d01e-8271-47bb-a09a-7570404904e2 | Address Redacted | | | | |
| f238f68c-b2ab-449d-a97f-f3bdac38e472 | Address Redacted | | | | |
| f238f728-2c00-428e-b719-98dfa5c859c9 | Address Redacted | | | | |
| f23915de-967e-4fe7-b9f6-2bb13b64c78a | Address Redacted | | | | |
| f2393785-5c4e-4bf8-adec-e9c03b6bc43e | Address Redacted | | | | |
| f2394a87-87f8-4fbc-a03b-e7c3efcbe136 | Address Redacted | | | | |
| f23971d3-9e58-40dc-9e4c-7c20d7386ded | Address Redacted | | | | |
| f2397fd0-5842-4ab9-a058-300703e51d85 | Address Redacted | | | | |
| f23980c4-23de-4bc4-b16f-cf612f06b5cb | Address Redacted | | | | |
| f23982f0-1fec-4769-b0f7-39b79d2d6256 | Address Redacted | | | | |
| f2398a44-f35f-42fa-beb1-800be7e18da6 | Address Redacted | | | | |
| f239b7d0-a9d1-4193-a6ef-d12833b30682 | Address Redacted | | | | |
| f239bc36-cb7f-48f8-a466-7258d64c8752 | Address Redacted | | | | |
| f239cd35-08b6-4000-86c3-1b396a3c9f69 | Address Redacted | | | | |
| f239da7c-532b-42c7-a6f1-14ae3d2a5512 | Address Redacted | | | | |
| f239f2a6-0bad-4a3a-8757-4943a9fd425c | Address Redacted | | | | |
| f239f5ce-c3bf-45c2-9d19-9f9a39640df6 | Address Redacted | | | | |
| f23a4ebe-4408-4882-ba0e-059a0ff1153a | Address Redacted | | | | |
| f23a5bc0-f8ea-4c63-a38f-70f440da8eee | Address Redacted | | | | |
| f23a6eba-43da-4e13-873f-f031cffec109 | Address Redacted | | | | |
| f23a7457-cc76-4d3c-826b-9ffe85e19e28 | Address Redacted | | | | |
| f23a7c9e-221b-4a54-8dbd-97a34e145234 | Address Redacted | | | | |
| f23aa161-aa1b-4f24-b811-abac2b6b8c80 | Address Redacted | | | | |
| f23abf53-d3f9-4157-9d43-2207739b0a06 | Address Redacted | | | | |
| f23ad8ae-5711-417a-be9e-b0a92efe9961 | Address Redacted | | | | |
| f23adaee-d672-49f8-95a3-a213415ff105 | Address Redacted | | | | |
| f23aec12-b402-4986-aa32-f2b707012da0 | Address Redacted | | | | |
| f23aec80-cea6-4021-a848-56f6bcfba3d2 | Address Redacted | | | | |
| f23b1a78-f703-46f6-90fb-99657c66729c | Address Redacted | | | | |
| f23b582a-7afe-4d69-8c27-0e6ac8d6edfa | Address Redacted | | | | |
| f23b7767-8bab-48b3-bd2c-a6c9c2b59ea2 | Address Redacted | | | | |
| f23b8a41-fda5-4546-bb84-7f26e503ddcd | Address Redacted | | | | |
| f23b9319-b277-480c-91d1-4a67eb0631b2 | Address Redacted | | | | |
| f23bcb67-259d-4f1b-8246-c36a91f75ae3 | Address Redacted | | | | |
| f23bdfb8-5b93-41b0-8351-654aa6982097 | Address Redacted | | | | |
| f23c0a1f-2133-4766-882a-8e6ed4e3a193 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f23c11be-8c03-416c-9576-c2dfe4033565 | Address Redacted | | | | |
| f23c11da-e39b-43d1-81c2-f4a2714d9eb5 | Address Redacted | | | | |
| f23c7fd0-31ea-468d-9586-d6f58e0d7ab7 | Address Redacted | | | | |
| f23c80cd-e184-4826-9b1d-0e674384fdfe | Address Redacted | | | | |
| f23cc386-808a-4a7b-bc01-e371a178f464 | Address Redacted | | | | |
| f23ccd43-72c5-47dd-930a-06545fca4301 | Address Redacted | | | | |
| f23ce263-21d8-4475-8af9-1d1980eeaa3C | Address Redacted | | | | |
| f23ce7b5-e143-40f2-85c4-fb33996694b0 | Address Redacted | | | | |
| f23cecdf-b6ef-4f59-bc50-e6bda29dd1ac | Address Redacted | | | | |
| f23d0875-b487-44cc-aa31-df7caef1be7a | Address Redacted | | | | |
| f23d0c40-be25-49b7-9838-37ee71f86994 | Address Redacted | | | | |
| f23d138b-0a33-4fc0-b434-493af395edc8 | Address Redacted | | | | |
| f23d493c-f4f2-4450-b1f8-9ad10fcf9d12 | Address Redacted | | | | |
| f23d8648-a761-42b4-9a1f-13c2e96da68a | Address Redacted | | | | |
| f23d97cf-af9e-4543-b40e-0e134d588de7 | Address Redacted | | | | |
| f23d9f0f-2af9-4760-a659-a7207c7a93fa | Address Redacted | | | | |
| f23db358-e1aa-47fa-a377-344a01f2357c | Address Redacted | | | | |
| f23dc598-13eb-449c-9472-a48e10625fbc | Address Redacted | | | | |
| f23e0184-ad73-45ab-8360-a0e784002e56 | Address Redacted | | | | |
| f23e1afe-2c4d-4970-bfbb-cdd5eebd57ff | Address Redacted | | | | |
| f23e21c3-8722-4f5a-8e22-22cc835f2632 | Address Redacted | | | | |
| f23e6cb8-b18a-4242-b455-489ced74d749 | Address Redacted | | | | |
| f23e7e4b-f0ed-4868-9071-26359a9cccf8 | Address Redacted | | | | |
| f23ebb0f-b64d-4ac5-bc9e-6d902d061682 | Address Redacted | | | | |
| f23ebbbd-0b6e-4101-aa7e-ee19c30d8df4 | Address Redacted | | | | |
| f23ee05a-f476-4b8f-9672-ec5987fa7012 | Address Redacted | | | | |
| f23ef034-3524-46f4-b9ce-414b1dc3f579 | Address Redacted | | | | |
| f23ef7cb-c0af-4239-9c41-c4fddd4bbc53 | Address Redacted | | | | |
| f23efd37-2e2a-436f-9f8d-a9b3a7948369 | Address Redacted | | | | |
| f23f3268-c155-45e7-b01c-0b9032baa64b | Address Redacted | | | | |
| f23f659d-2fe3-4b4a-83ae-3ffdbaf2cdfe | Address Redacted | | | | |
| f23f8bee-2148-48ec-ab16-63474c239736 | Address Redacted | | | | |
| f23f9f42-249e-4891-8a13-4cb3eb89e3ea | Address Redacted | | | | |
| f23fa7db-8881-4b4b-a838-a08bf5458701 | Address Redacted | | | | |
| f23fa9e7-52da-4553-b8b3-133018123538 | Address Redacted | | | | |
| f23fbd67-3878-4e66-9247-477f8f66ffe4 | Address Redacted | | | | |
| f23fde36-d272-4e93-b888-5c6013f2da7c | Address Redacted | | | | |
| f23ffa0d-df07-493b-b38d-e495463c4ec5 | Address Redacted | | | | |
| f2400633-c588-4c8d-9087-f162221e3fa9 | Address Redacted | | | | |
| f24006e2-a58e-48d2-beb4-d11d26dbbcf0 | Address Redacted | | | | |
| f2405a09-97eb-4f63-b889-445d3c828e55 | Address Redacted | | | | |
| f2405d56-b672-4993-ae89-729e3e315ab6 | Address Redacted | | | | |
| f240d631-21ef-4d66-a85b-afab095f67aa | Address Redacted | | | | |
| f240f85d-7a33-4072-8099-8745103f7a0b | Address Redacted | | | | |
| f2411925-cb26-4735-a904-039fa603691a | Address Redacted | | | | |
| f2411ff7-08f3-4ab8-a6f8-fa4976c7a36b | Address Redacted | | | | |
| f241201b-7ef9-4a49-b811-27fd25b6b89e | Address Redacted | | | | |
| f241513d-73b0-404b-badd-ec31d9dbfec0 | Address Redacted | | | | |
| f2418274-38ce-458b-aa2b-af80ebd9aebe | Address Redacted | | | | |
| f241a5b1-6c4a-4659-bc2b-b3ad8b59c0dd | Address Redacted | | | | |
| f241ea47-3efd-415c-9d4c-28b6c1b0f812 | Address Redacted | | | | |
| f241efff-1593-40d2-8c20-ca2764bc1a88 | Address Redacted | | | | |
| f241fe28-1038-4bcb-9e5c-87e873ef5a8c | Address Redacted | Page 9633 of 10184 | | | |
| f241fe84-469c-41cb-8a11-db0dece080f1 | Address Redacted | | | | |
| f2421a3c-e5ce-4be0-9577-6f55c903bfa4 | Address Redacted | | | | |
| f2421bcb-81b6-482f-b98c-aa5ba7ecf0c2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| f2425810-3856-4279-819a-e81f15bca9dc | Address Redacted | | | | |
| f24264b2-5854-40b6-93b0-2079e870b9f5 | Address Redacted | | | | |
| f2427bb9-8399-479a-a594-bd6e63e91494 | Address Redacted | | | | |
| f2429fcc-2a89-4eea-8337-66835f25c632 | Address Redacted | | | | |
| f242a373-0d26-4506-bc3e-d3d621db722a | Address Redacted | | | | |
| f242d532-799b-4855-ba7a-db9fde1827ba | Address Redacted | | | | |
| f242dc97-12e0-410e-b7dd-59bd09effce1 | Address Redacted | | | | |
| f242dd19-fd0c-457a-aa16-73cdce5d8a39 | Address Redacted | | | | |
| f242faee-1d4f-4a37-bcbb-b4614e05b14c | Address Redacted | | | | |
| f242fc76-f14a-46e3-89d8-5cfb40806d7c | Address Redacted | | | | |
| f242fffc-3897-441e-97a8-f3697c6a2a29 | Address Redacted | | | | |
| f2431b0b-2f2c-4c1b-badd-53f40a642bcd | Address Redacted | | | | |
| f2434039-7fae-4b40-a253-222c6c5842db | Address Redacted | | | | |
| f2434550-7093-49ff-bc0f-f15e3ef66ed5 | Address Redacted | | | | |
| f243668b-88f2-4355-ac5a-6b13d5fa6062 | Address Redacted | | | | |
| f243fb29-1039-4a94-be30-52bb7f3ea0ae | Address Redacted | | | | |
| f2442c78-0173-47f6-8500-09706e145679 | Address Redacted | | | | |
| f2442c95-03ff-4881-8f4a-a273d72980b! | Address Redacted | | | | |
| f24434f0-ef8d-4060-9d7f-096b1ce9491f | Address Redacted | | | | |
| f24382f-16d9-46bb-86e0-a309b0d32bfc | Address Redacted | | | | |
| f24465c1-c6a2-45e2-84f1-488eaf9a7c7a | Address Redacted | | | | |
| f2466af-9193-4a6c-8aa5-28b7c4eb7b78 | Address Redacted | | | | |
| f244bce0-aecd-4c6f-8c19-c18c16d560d9 | Address Redacted | | | | |
| f244be34-228b-4a30-b38a-4c11b490c001 | Address Redacted | | | | |
| f244c932-aa52-44e4-ae46-c0aaab11646c | Address Redacted | | | | |
| f244d77a-8e96-48c7-a930-b4d4b7e110a8 | Address Redacted | | | | |
| f244f8fd-895f-476a-aa5d-792ab81823db | Address Redacted | | | | |
| f2450f1e-4410-4f54-bb34-6dcb590e71a5 | Address Redacted | | | | |
| f2452745-8343-4dc6-8907-e24c6d91152c | Address Redacted | | | | |
| f24536ae-a2cf-42fd-86f8-0bdcbdc8e57f | Address Redacted | | | | |
| f2456100-2a56-4bdf-a57a-facb3fe220fa | Address Redacted | | | | |
| f2457773-d81e-408c-842e-f8dbd2b01c27 | Address Redacted | | | | |
| f2457ccd-01d8-47ac-9523-526b15141261 | Address Redacted | | | | |
| f2458097-5ded-4db4-998b-1b698ac0ee56 | Address Redacted | | | | |
| f24595a0-6064-4db8-9b65-6bf829cb4d9e | Address Redacted | | | | |
| f24597b1-43fa-40ce-bd3d-330be7d0c5a4 | Address Redacted | | | | |
| f2459d77-265d-46e8-917c-ea056f5a94a7 | Address Redacted | | | | |
| f245a81e-b886-48bc-9699-63748f8f7d4c | Address Redacted | | | | |
| f245ab21-789b-423d-9b8c-9fbe3380f35e | Address Redacted | | | | |
| f245e118-cd03-40b2-b05f-09985ee5f6b5 | Address Redacted | | | | |
| f245f898-3c9f-44d8-980a-da796b588244 | Address Redacted | | | | |
| f2461e7a-cb64-4867-873e-04db2450e7b5 | Address Redacted | | | | |
| f246245f-5c45-4437-bbda-1859299d9ae2 | Address Redacted | | | | |
| f24637ee-8bbb-433b-8313-800c6b474952 | Address Redacted | | | | |
| f246f6a1-9db9-43d9-85fe-071970c609fb | Address Redacted | | | | |
| f246f9e4-a876-4fa6-9557-b0e21814242c | Address Redacted | | | | |
| f246fa12-11cb-4b55-ad54-91e74290fec4 | Address Redacted | | | | |
| f246fd59-b5af-4cec-83f4-1d75da58aaf9 | Address Redacted | | | | |
| f247142c-36d9-4656-9317-6c7bc80128d9 | Address Redacted | | | | |
| f24720f8-ba95-4079-aa4d-aedf95caf60c | Address Redacted | | | | |
| f2472daa-e2d3-4c64-8712-3c8267cfe267 | Address Redacted | | | | |
| f2473e97-48be-48f7-a472-b07b4cc8dde7 | Address Redacted | | | | |
| f24755b1-1149-4e83-8d64-05bbf7260cf7 | Address Redacted | | | | |
| f24759f-aab5-48e0-9148-96e7547a17fa | Address Redacted | | | | |
| f247c4e3-025a-417d-815a-3d64e4013bd3 | Address Redacted | | | | |
| f247d503-a820-4d49-950e-c9b4f3d0148! | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f247e3c9-d2ae-4350-ba3f-47b915e1ac2b | Address Redacted | | | | |
| f24801a7-256a-4ef0-bf7b-5198b1b78203 | Address Redacted | | | | |
| f2481d19-4307-45b5-b4ea-0fde0421aa4b | Address Redacted | | | | |
| f2483aa0-fcd2-42bd-b9a8-d42763309d18 | Address Redacted | | | | |
| f248433e-1da7-4245-9a68-c3083f45a97b | Address Redacted | | | | |
| f2488dd7-caaa-40d2-b0ad-4ffe6146e146 | Address Redacted | | | | |
| f2489d45-f818-43b1-9dce-e7467b8c6184 | Address Redacted | | | | |
| f248e14a-c8ed-4757-ac93-fa54dfa6a528 | Address Redacted | | | | |
| f2492657-3707-4775-b058-8c1583bedc52 | Address Redacted | | | | |
| f2494a03-ab5f-4914-b367-ff96607ae163 | Address Redacted | | | | |
| f2496cb9-fa08-48f4-9273-e82ba058ebc4 | Address Redacted | | | | |
| f2497494-eaea-41bd-b138-f51f374fa27f | Address Redacted | | | | |
| f24982a5-aa8a-42d2-aea0-945601a7df9f | Address Redacted | | | | |
| f24a9ef-cea1-40aa-91a8-cecbe6de6336 | Address Redacted | | | | |
| f249ce15-b7ae-4c2c-a914-74ab34e735e1 | Address Redacted | | | | |
| f249cf5d-f3e0-4281-8700-4adbf50e5516 | Address Redacted | | | | |
| f249d464-2a84-45a9-8cb9-282687588d24 | Address Redacted | | | | |
| f249d5c6-1dc1-4e84-8400-306a95a6bcb0 | Address Redacted | | | | |
| f249f771-4341-40d3-88e6-6d67ceafab5c | Address Redacted | | | | |
| f249fb91-dc40-43cd-ae18-4a466d5c7e27 | Address Redacted | | | | |
| f24a591f-0b89-4916-b59f-8ada4d39673a | Address Redacted | | | | |
| f24a66ec-90a9-4abc-bc46-844bd982764d | Address Redacted | | | | |
| f24aabcf-347f-4dc7-acd7-930b525e1ffc | Address Redacted | | | | |
| f24abf52-5874-49b2-bc88-a7c1b5b6a60b | Address Redacted | | | | |
| f24b116d-5ba6-43ae-a168-62316dcad19f | Address Redacted | | | | |
| f24b52d5-a272-4858-bda8-6f65e67edd48 | Address Redacted | | | | |
| f24b581c-a1da-4678-be70-b66bd0f3bf8a | Address Redacted | | | | |
| f24b8474-d461-48d8-a634-6a647a5742ac | Address Redacted | | | | |
| f24b8785-0600-499f-9a8f-8fd3ff1b2ae2 | Address Redacted | | | | |
| f24b9330-81c9-4a1a-9532-e533b5f44367 | Address Redacted | | | | |
| f24b9c2d-300d-4285-979b-e91b898ce4a4 | Address Redacted | | | | |
| f24bac78-5f59-4033-888d-b8a4f62ae36f | Address Redacted | | | | |
| f24bbcd6-3df5-4ad5-a4bf-020c404cf438 | Address Redacted | | | | |
| f24bc145-13ea-41b3-8519-0e8340af7ffa | Address Redacted | | | | |
| f24bc78e-4364-49f5-b795-e1e7336f3a2b | Address Redacted | | | | |
| f24bd601-1176-47c4-bf17-3fd85b158724 | Address Redacted | | | | |
| f24bdb91-6561-4ca0-8bd4-3826d100ffc7 | Address Redacted | | | | |
| f24c392d-4e4d-425b-a420-0aa964c06e04 | Address Redacted | | | | |
| f24c3c9b-1a68-4d14-b4e4-2092bf219c21 | Address Redacted | | | | |
| f24c424a-5535-4926-95fc-c57303731058 | Address Redacted | | | | |
| f24c61db-16dd-4d06-a15e-969efdc82e18 | Address Redacted | | | | |
| f24cb315-06d1-4dae-a26c-7a9ec0af910d | Address Redacted | | | | |
| f24cc015-05b8-4c90-8c0c-ca61450b08d1 | Address Redacted | | | | |
| f24cd90b-64e6-4ac6-a29e-ff6ffc751c2c | Address Redacted | | | | |
| f24d02e1-9323-4f48-be8b-55d2f902175f | Address Redacted | | | | |
| f24d4e42-4e1f-4a33-b4d3-3a3d295afadc | Address Redacted | | | | |
| f24d75d6-fd08-4588-a651-f8389dbef240 | Address Redacted | | | | |
| f24d80b5-7aeb-4283-9407-6e3d012023a5 | Address Redacted | | | | |
| f24da09e-4ecc-460f-ae41-33b8dc22fa93 | Address Redacted | | | | |
| f24ddab7-3f81-4e48-a379-79bc6c768343 | Address Redacted | | | | |
| f24dec8b-c8a3-4bcf-b312-b83cc27b8387 | Address Redacted | | | | |
| f24e7278-6d44-4022-8124-6daf76daebe2 | Address Redacted | | | | |
| f24e72d3-1a94-40f0-aaf2-d973f031c840 | Address Redacted | Page 9635 of 10184 | | | |
| f24e743f-eb77-49bb-b8f9-d76c1b1518c2 | Address Redacted | | | | |
| f24e764d-d7d5-4aed-9fa7-99d49358e752 | Address Redacted | | | | |
| f24e85f3-1035-4695-be8a-342d075341f5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f24e8b3d-fab4-43eb-bbdd-00806e142a9c | Address Redacted | | | | |
| f24e96d7-2312-467a-9d95-d5257d6b4be0 | Address Redacted | | | | |
| f24ef62f-1f38-4fcb-8cbf-06f73de1aeea | Address Redacted | | | | |
| f24f0c57-1bdc-4ff6-98f6-4f68d6d32f1f | Address Redacted | | | | |
| f24f1bb2-0750-40e6-94df-62a5158eda32 | Address Redacted | | | | |
| f24f3ef3-746c-4f19-9394-a836691f0c5f | Address Redacted | | | | |
| f24fad27-a25a-43e4-a1c6-89b1c1514494 | Address Redacted | | | | |
| f24fda70-f949-486e-a9d6-63beaefac0ef | Address Redacted | | | | |
| f250119d-4901-4252-abcf-9b5da4317891 | Address Redacted | | | | |
| f2501b8d-e135-49c2-8a8f-bccbb6c18c70 | Address Redacted | | | | |
| f2504a0a-6a9c-4f96-ad3b-12dcaa8df0cc | Address Redacted | | | | |
| f250500d-e228-46c5-9608-f7759cbf436e | Address Redacted | | | | |
| f2505181-5dbe-4d06-b3f2-18748ae49e02 | Address Redacted | | | | |
| f2506cbb-d16d-44de-9c2f-ec209c8d7048 | Address Redacted | | | | |
| f2507a19-3bbf-4175-b14a-13356c8e70e7 | Address Redacted | | | | |
| f2509ffa-086b-4cee-b4cc-c8059a223c95 | Address Redacted | | | | |
| f250d694-fc51-4a2d-9b08-a2feb5f4969c | Address Redacted | | | | |
| f250ed18-457d-4433-87c1-a85c26884faf | Address Redacted | | | | |
| f2511949-503f-4af9-816f-7cf234c4992C | Address Redacted | | | | |
| f251307f-45c7-4d22-8280-13a5327b2617 | Address Redacted | | | | |
| f251386c-d8bc-4a09-be16-de3267ac4989 | Address Redacted | | | | |
| f2514b24-5565-41bd-af77-4fbb17e288c5 | Address Redacted | | | | |
| f2516894-d78b-41c1-bcaf-08c4587d81ff | Address Redacted | | | | |
| f2516cf1-2a43-443b-80d2-4da4a6fec2f2 | Address Redacted | | | | |
| f2519c34-952e-428d-b68e-74c7741bc01c | Address Redacted | | | | |
| f2519dd8-76b4-4d28-9248-e640df82d4f6 | Address Redacted | | | | |
| f251a1af-2721-4220-b4dd-4db9182f2027 | Address Redacted | | | | |
| f251b1eb-66a6-4926-ab39-052cc11c37f3 | Address Redacted | | | | |
| f251c676-a243-4bf1-a843-b63b16f9df45 | Address Redacted | | | | |
| f251e953-7a62-4919-ba7b-0fe627591c0b | Address Redacted | | | | |
| f251f46f-3868-49a0-b17b-f04123c28b5S | Address Redacted | | | | |
| f2520cea-dcdd-4bd1-bb7a-2a1fd7ed01db | Address Redacted | | | | |
| f252618b-dd4f-4302-9690-6b0abf37e505 | Address Redacted | | | | |
| f25265d5-f87a-49f8-9c3f-461374279fae | Address Redacted | | | | |
| f25268d4-393e-47f1-94d4-0f3e93242bd4 | Address Redacted | | | | |
| f2526bef-839a-40d9-8ebe-433c386236a8 | Address Redacted | | | | |
| f2527054-1c7e-4941-989b-c769fde4afaC | Address Redacted | | | | |
| f2528180-a706-48ec-aa97-cb558f83d19S | Address Redacted | | | | |
| f2529e43-3125-4d7d-a4d9-979ae7926994 | Address Redacted | | | | |
| f252a1c6-0c5b-4372-89e5-aa796949d00b | Address Redacted | | | | |
| f252b963-54b3-4356-b3b0-04c558a4ffeb | Address Redacted | | | | |
| f252ecf4-df7e-45c4-a28a-a22f47537488 | Address Redacted | | | | |
| f252f6c6-ee25-46e4-9dca-aca4fbffc5dc | Address Redacted | | | | |
| f252f745-6621-4953-b7a0-6b3538e9feb2 | Address Redacted | | | | |
| f2533b9f-f609-4804-bb5a-6c8ffbab994e | Address Redacted | | | | |
| f25359ac-4580-4d00-8277-97ac4bc4479c | Address Redacted | | | | |
| f2535bfe-0dee-4b7c-b729-deadd640f93f | Address Redacted | | | | |
| f2538b42-b1af-46ee-b0bf-8a92bda28017 | Address Redacted | | | | |
| f2538ec7-ca80-4da1-a012-0e4e94627b6f | Address Redacted | | | | |
| f253b241-ebc8-413d-a477-8bf34431009c | Address Redacted | | | | |
| f253fd3e-0c45-49c1-acf0-9cd246cf86e4 | Address Redacted | | | | |
| f2542c00-9649-4626-a3d4-cc584c49834f | Address Redacted | | | | |
| f2542c0b-6be3-45b5-8d6c-c9fd053cc613 | Address Redacted | Page 9636 of 10184 | | | |
| f2543317-82c6-4371-bf0f-c421ba9a5de2 | Address Redacted | | | | |
| f2545d15-af54-42ee-aef4-99088cfe7ddc | Address Redacted | | | | |
| f25482c3-093f-45b4-826b-3bba069cb72d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f2548828-48e9-41b0-802c-f67391ad5e5C | Address Redacted | | | | |
| f254c2cf-ff89-4a56-8c01-95378889654 | Address Redacted | | | | |
| f254f150-4173-49da-995c-caa531c44ea6 | Address Redacted | | | | |
| f254fac2-8b49-4c1c-9c5e-2aab089ebcc7 | Address Redacted | | | | |
| f254fb1e-6473-43d4-86f2-ad652c5579c1 | Address Redacted | | | | |
| f2556d7a-0172-4ca1-9bc9-799ee6a6261a | Address Redacted | | | | |
| f25584b9-89f7-4d84-9a8e-395057b1b6b6 | Address Redacted | | | | |
| f25595d2-7a20-43da-a15e-2f724272484a | Address Redacted | | | | |
| f2561f1-5220-417e-8b78-ee67130d781c | Address Redacted | | | | |
| f2561370-d45d-4ed0-99f2-d5c28d7cd720 | Address Redacted | | | | |
| f256330f-7d35-446f-b964-7b1d1a8fdff7 | Address Redacted | | | | |
| f25674df-b0fa-44d0-9909-b9c2c50ab18C | Address Redacted | | | | |
| f2567770-d968-422a-9935-ba32b9581a0e | Address Redacted | | | | |
| f256999c-1df0-4558-ac7a-c48b803c2b91 | Address Redacted | | | | |
| f256a9c0-1b35-4559-9b69-07b391e5eb1C | Address Redacted | | | | |
| f256c494-b5d4-4103-8cfe-0c611d7e63d8 | Address Redacted | | | | |
| f256c93b-46c1-4aa8-ac5e-48c4c07366d1 | Address Redacted | | | | |
| f256d409-bc29-4cc1-b7fc-d6e4719d961a | Address Redacted | | | | |
| f257091e-0542-414f-a20d-a049b9ce4a69 | Address Redacted | | | | |
| f2573cc5-4250-4e50-b413-f3a2e0da8162 | Address Redacted | | | | |
| f2576aeb-18a2-4237-aada-ebad4e18d1e5 | Address Redacted | | | | |
| f2577f38-048d-4362-ae5b-c3bc3fc07e08 | Address Redacted | | | | |
| f2578541-ab79-4567-876d-c704c33e4226 | Address Redacted | | | | |
| f2584535-5809-488a-bf02-9922d112f263 | Address Redacted | | | | |
| f2585973-3da0-4e55-b43b-33a85850e745 | Address Redacted | | | | |
| f25874e5-0dff-4111-b0da-84d1c408dcd0 | Address Redacted | | | | |
| f25880a6-1427-43c3-88ce-cd146c1248f8 | Address Redacted | | | | |
| f2588f7a-5e90-4e52-83dd-b655e14639c9 | Address Redacted | | | | |
| f2588fb1-8dcc-48cc-a194-a3e51d79bfe3 | Address Redacted | | | | |
| f258b01b-7aac-4cc2-af01-661f0e5473b4 | Address Redacted | | | | |
| f258b25c-d7ca-45b9-99f1-c5a4decd62d1 | Address Redacted | | | | |
| f25909be-0b54-4f6f-8104-adea957b6844 | Address Redacted | | | | |
| f259c25a-d382-4736-ad97-5fdfb1c0f376 | Address Redacted | | | | |
| f25a02ad-be52-46e6-a627-025e9830b1c3 | Address Redacted | | | | |
| f25a11b7-d6f4-4882-b31c-93b02cd5d9f4 | Address Redacted | | | | |
| f25a62de-8721-4933-ad2b-7369d029719c | Address Redacted | | | | |
| f25a9f50-5733-4907-aa2b-d9f6228f3df6 | Address Redacted | | | | |
| f25ac1d3-b52f-4846-97c4-2704f62ab209 | Address Redacted | | | | |
| f25ac524-4a38-42e4-80dc-905e497ff14b | Address Redacted | | | | |
| f25ad338-25d9-480d-9227-e23695c3179c | Address Redacted | | | | |
| f25b2579-539f-4d2e-a154-e1480ceb36f4 | Address Redacted | | | | |
| f25b3f3d-f182-408a-b78c-97125409ccfa | Address Redacted | | | | |
| f25b8846-441b-4504-86dd-b88997c77884 | Address Redacted | | | | |
| f25b97cc-2fae-4476-9ffd-1791634f45be | Address Redacted | | | | |
| f25b9db9-e8cf-4589-80dc-18615ed28e33 | Address Redacted | | | | |
| f25ba1d3-72b5-4138-9c33-a88f55ce72b4 | Address Redacted | | | | |
| f25c000d-ee8d-4d1b-b526-23cec00eba20 | Address Redacted | | | | |
| f25c14e0-48c1-48d6-ace9-69987743868a | Address Redacted | | | | |
| f25c2090-60b0-4066-ad55-ea787f7b48f7 | Address Redacted | | | | |
| f25c21c1-d4ed-4c10-b4ab-93fb4777011d | Address Redacted | | | | |
| f25c22fe-d1ed-43c0-90fa-46972a3ccc3f | Address Redacted | | | | |
| f25c400c-f568-4b62-9b3d-74671c05c0ff | Address Redacted | | | | |
| f25c5be1-8587-47cd-bd6c-e3a0b062b371 | Address Redacted | Page 9637 of 10184 | | | |
| f25c6a91-1afa-48fd-abd9-e511999da04c | Address Redacted | | | | |
| f25c7a94-1b04-4daa-9361-d069295fef16 | Address Redacted | | | | |
| f25c90ce-baf1-451c-a976-00f5842abcc1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f25ca4a6-784c-44e0-9417-97383d610ff5 | Address Redacted | | | | |
| f25cd5d5-9793-4b48-9073-67b4f656564a | Address Redacted | | | | |
| f25cff55-e6c6-42e9-8345-316de381f4c2 | Address Redacted | | | | |
| f25d135a-ed24-431e-ba73-43dd4f9883f1 | Address Redacted | | | | |
| f25d2fc8-9260-44f8-9bbe-8a8ee13f915c | Address Redacted | | | | |
| f25d3d36-570e-40a6-9fc2-2052b424647b | Address Redacted | | | | |
| f25d6258-8691-4aa6-af7f-cd28eee977f4 | Address Redacted | | | | |
| f25d66ec-714a-40d1-91c3-fbf42b8c1141 | Address Redacted | | | | |
| f25d9197-4aa8-418c-b8f6-5eaa7903bb8a | Address Redacted | | | | |
| f25db123-7486-4df6-b2d3-9a3ff643964l | Address Redacted | | | | |
| f25db301-cb39-42b6-9193-58bcca7f37fl | Address Redacted | | | | |
| f25dd25f-a273-4dd7-a5e1-33e57c171fd0 | Address Redacted | | | | |
| f25de3af-bb60-4e89-8873-117cfd83498a | Address Redacted | | | | |
| f25e0040-19c2-47b5-892a-13d2c170dba1 | Address Redacted | | | | |
| f25e09d4-972d-4e65-9367-a54544f32b13 | Address Redacted | | | | |
| f25e57f2-668d-414b-b8b0-d98cd37b89f2 | Address Redacted | | | | |
| f25e59a9-c412-4c55-b643-fdbd3522044b | Address Redacted | | | | |
| f25e6898-9bd3-4746-85c4-83dd8fc3b95f | Address Redacted | | | | |
| f25e858c-fe49-4ef5-b8a4-926ef60f6a7C | Address Redacted | | | | |
| f25e89ea-3451-4b3b-81ef-f6b56c284e16 | Address Redacted | | | | |
| f25e9708-1d5c-4476-806e-8d7897411608 | Address Redacted | | | | |
| f25ea175-c4b7-4b3d-a655-dffecf8dc5a5 | Address Redacted | | | | |
| f25ea862-d1f9-498a-859c-0f99d7e4f32b | Address Redacted | | | | |
| f25f08db-199a-46da-9bb7-156250b438f0 | Address Redacted | | | | |
| f25f09d6-a057-4137-a4a6-ed77904fd4el | Address Redacted | | | | |
| f25f1092-3ad9-4518-a143-782d6287d8b0 | Address Redacted | | | | |
| f25f1c54-5cb4-4b2a-9c7e-8b4fd15c4d57 | Address Redacted | | | | |
| f25f4848-d151-4777-a984-09a9b3bec06a | Address Redacted | | | | |
| f25f6896-fb50-441d-a495-2629901994f3 | Address Redacted | | | | |
| f25f69d5-d05e-49bf-872c-b1fb8453387b | Address Redacted | | | | |
| f25f7236-9a46-46cc-bb6c-09064e2b97b8 | Address Redacted | | | | |
| f25fae11-1ea4-49d8-b0f0-01fd21ccafd6 | Address Redacted | | | | |
| f25fbe2a-810b-4938-849e-451b5cc3f4ad | Address Redacted | | | | |
| f25fbf8f-d3bf-4ff5-99a9-a9fb25e36382 | Address Redacted | | | | |
| f25fc2c2-959f-4b57-a2f4-dc8cb08da838 | Address Redacted | | | | |
| f26031ae-6e37-4bd9-ad2c-8d23e68c0f04 | Address Redacted | | | | |
| f2605e00-3779-43ee-b1f3-c8a1ddcaa095 | Address Redacted | | | | |
| f2609668-b9cf-43a0-a235-c9965fea0fd4 | Address Redacted | | | | |
| f260a237-a443-498a-8a8d-25a8dce772el | Address Redacted | | | | |
| f260fdc9-8ab9-49c9-be6d-35bac4415393 | Address Redacted | | | | |
| f261335d-a2d3-4adf-a0ac-a58a030c6612 | Address Redacted | | | | |
| f2613b9a-8692-457a-b8f6-8062a9907647 | Address Redacted | | | | |
| f261498d-7e3c-47d6-b3c4-5ca626cdfbd1 | Address Redacted | | | | |
| f2614ef6-ab6e-483e-b725-aa367ded31bc | Address Redacted | | | | |
| f261648d-8ac6-4233-aec8-ab878135d80a | Address Redacted | | | | |
| f2616b4e-3295-467f-8d9b-19050ec16921 | Address Redacted | | | | |
| f2617e85-82dd-4532-9fcc-65d205aa50a5 | Address Redacted | | | | |
| f261d106-f215-4a3e-a681-e4331e6db8e8 | Address Redacted | | | | |
| f2621ece-b420-4a73-ada3-e55685ee5cca | Address Redacted | | | | |
| f2622c44-3e34-4a06-af3c-484b0a74a798 | Address Redacted | | | | |
| f26230fa-eb99-4525-bf28-509da81259b7 | Address Redacted | | | | |
| f2623dc7-9645-4a2c-aaaf-f5575ee4026c | Address Redacted | | | | |
| f2627271-0933-4b6b-bb97-044dd170ba2b | Address Redacted | Page 9638 of 10184 | | | |
| f26288ef-b2b2-416e-82c2-e2faab283da6 | Address Redacted | | | | |
| f2629960-95a2-4cc6-b3e8-3d70799d761f | Address Redacted | | | | |
| f262aaf2-7643-4b36-a96a-b974d4a586d6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f262c5a4-d9d4-4d2d-8c86-24c3e8b44ef9 | Address Redacted | | | | |
| f263167a-9aee-470d-82cf-2a5bc51db932 | Address Redacted | | | | |
| f2633485-a9c2-419c-87d2-b8c0b3c8ea09 | Address Redacted | | | | |
| f26375d2-21ba-4011-9670-c3845182ba71 | Address Redacted | | | | |
| f2638417-0273-470b-9fd3-39242ab00fd5 | Address Redacted | | | | |
| f26385ca-4080-4489-883a-9b7bddd27b72 | Address Redacted | | | | |
| f263b013-0035-4d5e-bf75-56ff7f9448e3 | Address Redacted | | | | |
| f263dc99-ff61-4c1c-8501-03b0bc01ce19 | Address Redacted | | | | |
| f263e414-166d-42a5-9350-bc698b12634d | Address Redacted | | | | |
| f263fce0-10e1-4325-bdbd-ad5dae6c354a | Address Redacted | | | | |
| f264060d-ff85-4ef9-a90d-9f4de55fba4a | Address Redacted | | | | |
| f264504a-fda0-485d-8411-55f3838d7d86 | Address Redacted | | | | |
| f2646d9c-c1b3-4e02-b226-2da6c18f8c7f | Address Redacted | | | | |
| f264b46a-e487-4553-8fbf-d3db7f13bb14 | Address Redacted | | | | |
| f264b7b8-a0c6-4b00-8e5a-e1983d381689 | Address Redacted | | | | |
| f2651735-59c7-4c8e-9207-34506efd39db | Address Redacted | | | | |
| f2652cff-6fbf-4262-8dc2-fb3a7971455e | Address Redacted | | | | |
| f2652e77-1907-4020-9687-c08e2d4a2701 | Address Redacted | | | | |
| f2653c2c-d80f-4381-863b-31b0d1fff484 | Address Redacted | | | | |
| f265626a-78c7-43ce-b98b-e4b5ea8f5b88 | Address Redacted | | | | |
| f265984a-00ab-45c0-b5f7-aea72832aaf7 | Address Redacted | | | | |
| f265b0f8-f49e-4f3a-9d60-b7624afe706b | Address Redacted | | | | |
| f265b2f5-cd4a-4804-8bab-d565685b1b35 | Address Redacted | | | | |
| f265b6d1-e98d-4791-b5a5-d5c7fa4c89dd | Address Redacted | | | | |
| f265f6ec-c832-42a9-9b9e-12994b08bf19 | Address Redacted | | | | |
| f265fac4-4aea-4815-9566-8005403c5b7f | Address Redacted | | | | |
| f2662313-88ed-4897-a3d5-01e5940a34be | Address Redacted | | | | |
| f26634b4-be19-46b5-ab54-b5789b910e82 | Address Redacted | | | | |
| f2664a6d-5922-4b55-a3a8-a403a09a284c | Address Redacted | | | | |
| f2664b36-5cea-4516-9f22-6baca3d8ab53 | Address Redacted | | | | |
| f26681e3-9f2a-4cf2-976f-29bfd096c71f | Address Redacted | | | | |
| f2668c6c-cb40-4ffa-814a-b134fb027351 | Address Redacted | | | | |
| f266d5f5-f3db-4ecb-897d-9e7026b14117 | Address Redacted | | | | |
| f266d6ad-1e99-4caf-b858-5f304d47c04f | Address Redacted | | | | |
| f2670332-a4b3-4d86-8928-57b1ac981f14 | Address Redacted | | | | |
| f267163d-4690-4095-b908-252d1c1f6fb6 | Address Redacted | | | | |
| f2671c8a-e0d0-4362-b057-e4eeaf625ab5 | Address Redacted | | | | |
| f2674d46-e1f9-4c3e-ad94-298e69a5faa0 | Address Redacted | | | | |
| f26763c5-3bef-4253-b930-a74db681341f | Address Redacted | | | | |
| f2676d67-e282-4ca9-80dc-b9e2bdae29dc | Address Redacted | | | | |
| f2678124-048e-4783-9786-2a48b46e7b3a | Address Redacted | | | | |
| f267c252-3ddf-4b60-8f67-62a191a53ea8 | Address Redacted | | | | |
| f267c645-043c-465f-b01f-28d470b136ff | Address Redacted | | | | |
| f267e58d-5eec-4866-9977-8901749c43ea | Address Redacted | | | | |
| f267ee11-369d-41ac-a5df-b0437f909e5f | Address Redacted | | | | |
| f267faf5-9d29-494d-8102-590d017404ac | Address Redacted | | | | |
| f267fd94-e07f-4828-811e-893ee91388b9 | Address Redacted | | | | |
| f2680cf9-97f8-4586-8c6a-90ea401927a8 | Address Redacted | | | | |
| f2683694-d952-48b9-835b-6407f8a44b6e | Address Redacted | | | | |
| f2683c22-89fc-4ecb-89ef-5fb37f98cabb | Address Redacted | | | | |
| f2686da5-9c02-43c7-8e80-17f382ea9281 | Address Redacted | | | | |
| f2686e51-8768-401a-8e93-83e3c873a49a | Address Redacted | | | | |
| f2687f30-1785-4469-b06a-eea5aff8ae7c | Address Redacted | | | | |
| f2688043-b53c-4f78-aee7-ef2878591f25 | Address Redacted | | | | |
| f268d871-2871-473e-b3b1-a2639bfb8ad6 | Address Redacted | | | | |
| f26907bd-1315-410d-99b7-583bfb0d1638 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f2694cdc-df8f-4a0a-b146-eda700e980f9 | Address Redacted | | | | |
| f2695671-b264-46ab-b87d-6e033d12e082 | Address Redacted | | | | |
| f2697433-0e14-4227-9105-61ff7114e468 | Address Redacted | | | | |
| f2698349-2a42-4678-b244-6ebac35d25fc | Address Redacted | | | | |
| f269e317-9edc-4dc3-8068-f2dc3ce9e607 | Address Redacted | | | | |
| f26a1a1d-8333-4294-8097-c7872eabbcd4 | Address Redacted | | | | |
| f26a4f6f-e77b-4a48-af9d-d89441b39c67 | Address Redacted | | | | |
| f26a7855-6147-493e-a11d-90b09b9041eb | Address Redacted | | | | |
| f26a98d1-e4bb-4b4c-a8c0-45b8cc39df39 | Address Redacted | | | | |
| f26aa27a-ad4e-46a0-8bf1-b911abfc6581 | Address Redacted | | | | |
| f26aae56-4d9b-4772-88c1-633ffa9a4948 | Address Redacted | | | | |
| f26ab029-0377-49ad-a165-b3d619e07848 | Address Redacted | | | | |
| f26ac4f3-0a23-4cd8-8808-c92772859ca9 | Address Redacted | | | | |
| f26ae0e5-d89c-48e6-81f9-54aa60252d6c | Address Redacted | | | | |
| f26ae924-c1de-427b-846b-3ee15c9cb982 | Address Redacted | | | | |
| f26affc7-e995-44b0-90a2-8c80aa0ccc61 | Address Redacted | | | | |
| f26b177b-d67b-4a7c-b311-5845b3c4f727 | Address Redacted | | | | |
| f26b2402-d123-4638-837d-98265807fb18 | Address Redacted | | | | |
| f26b4036-1102-4de5-b06d-a342ead2ef36 | Address Redacted | | | | |
| f26b42a8-8814-4b33-8b85-69900bc37254 | Address Redacted | | | | |
| f26b66b0-ad38-4427-a8df-08f2714506a2 | Address Redacted | | | | |
| f26b6d1d-3968-470d-8251-d405832b7f68 | Address Redacted | | | | |
| f26b77a3-4f2c-4bd0-bbb7-eae7c0ba6f0d | Address Redacted | | | | |
| f26b7801-e1bd-44b3-b884-8dfb2e3a9319 | Address Redacted | | | | |
| f26b9f6f-45a4-4c0b-b38e-905ddb60dea3 | Address Redacted | | | | |
| f26ba464-ca23-471e-aacc-88e81a82ce17 | Address Redacted | | | | |
| f26bbf32-09ff-4e39-8556-5d6946ef09fa | Address Redacted | | | | |
| f26be590-0d13-4de7-aaa1-136a250804ec | Address Redacted | | | | |
| f26bea3b-dad0-4ad8-8199-063dd53e418c | Address Redacted | | | | |
| f26bfc00-04af-4a88-971b-44eb7862d906 | Address Redacted | | | | |
| f26c4cbe-d5f0-4b10-8758-e71cf404458a | Address Redacted | | | | |
| f26c6c9b-8452-4ac4-b325-cb0d1cd914f2 | Address Redacted | | | | |
| f26c71f1-e0a9-41e1-9de3-ca15d6be0df6 | Address Redacted | | | | |
| f26cb941-8f1d-407f-ad88-2a4cab8345ec | Address Redacted | | | | |
| f26ced9f-2df1-4ffa-acca-c9346b002a0d | Address Redacted | | | | |
| f26cf6b0-4346-485c-94f0-d8c87ee7c640 | Address Redacted | | | | |
| f26d2770-4091-43f0-971d-d8d7b2ef58b3 | Address Redacted | | | | |
| f26d336a-08de-4808-a995-32fef0a9e880 | Address Redacted | | | | |
| f26d3b67-4dd5-47f2-8a63-7079216afa30 | Address Redacted | | | | |
| f26d5117-5e09-419b-9abf-a03bd2e58f0b | Address Redacted | | | | |
| f26da4f6-e59a-4125-a2e5-f4afe8c5b7b7 | Address Redacted | | | | |
| f26db476-ab72-498b-b3c8-15feef5b3533 | Address Redacted | | | | |
| f26de107-50ce-4f5f-ade0-b47093398ed7 | Address Redacted | | | | |
| f26de2ca-df43-47a0-92f0-833f480be3bc | Address Redacted | | | | |
| f26e2184-27a9-4f32-bec5-a04e7a7369c1 | Address Redacted | | | | |
| f26e33b1-2367-4cf6-9fdb-a6d497f28d86 | Address Redacted | | | | |
| f26e3b17-2af0-4328-a2b6-30c0b80d9a43 | Address Redacted | | | | |
| f26e5967-ad91-4a0f-90d7-0b5532896d99 | Address Redacted | | | | |
| f26e60fc-cbb2-4f56-914a-d4edfaf40954 | Address Redacted | | | | |
| f26e7075-6ef4-4cdc-bd7f-a8097821c219 | Address Redacted | | | | |
| f26e9512-3ffc-49e0-9b52-5d3898739235 | Address Redacted | | | | |
| f26e97a8-a7fb-49df-870c-2789fafb11e5 | Address Redacted | | | | |
| f26edfdc-d49e-486d-9d32-16eb1bd6ff14 | Address Redacted | | | | |
| f26ef446-b413-4f1e-84d2-ac6f04430802 | Address Redacted | | | | |
| f26f0d5d-ca16-4859-8b8a-2c035bc14a59 | Address Redacted | | | | |
| f26f0e40-4fa2-4ac0-988e-4aad004ffae8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f26f12dc-4efa-4088-bdfc-84bc56ae53c2 | Address Redacted | | | | |
| f26f3be0-8427-41bd-888f-0aa710b8e757 | Address Redacted | | | | |
| f26f4f9b-8f8d-4c19-930f-fc548b50878C | Address Redacted | | | | |
| f26f53fb-c88b-4641-ad1a-5e65416eee09 | Address Redacted | | | | |
| f26f5a92-48c4-45f0-89f7-0876422eca64 | Address Redacted | | | | |
| f26f5eca-c875-44af-8c42-e72e57c6e3c2 | Address Redacted | | | | |
| f26f6004-b964-431a-8f4e-87539aefb72a | Address Redacted | | | | |
| f26f8117-0254-4e71-962b-68b487bec032 | Address Redacted | | | | |
| f26f8a61-ea04-4529-8c0d-f4232bec8c9f | Address Redacted | | | | |
| f26f92c1-da10-4f11-a38f-cb21e9b7662f | Address Redacted | | | | |
| f26f2c0-7112-4a99-ac24-89f4bb244adf | Address Redacted | | | | |
| f26fb7f9-0a33-4e61-bd8d-d01360899613 | Address Redacted | | | | |
| f26fc976-f71f-4b24-9425-1ffb83842f7€ | Address Redacted | | | | |
| f26fd410-e49e-459b-a616-1fa25affb35S | Address Redacted | | | | |
| f26fdc79-fdec-42c7-bba6-5f7060a7f7ed | Address Redacted | | | | |
| f26fe1f2-563b-4ab1-bf11-e00508f1438! | Address Redacted | | | | |
| f26feff4-3b15-4d73-ba46-89727d8e7d31 | Address Redacted | | | | |
| f2700233-1b38-496f-ac77-c53c48a70a3b | Address Redacted | | | | |
| f2700307-6c68-41d4-bfdc-1779b9885354 | Address Redacted | | | | |
| f27012d0-f47a-4d43-90b6-37656534a639 | Address Redacted | | | | |
| f270712a-2ced-40b1-866f-f8a293bd3a14 | Address Redacted | | | | |
| f2708395-84e8-48b5-a063-d31c0e30e2bb | Address Redacted | | | | |
| f270878f-b6a9-44ee-a6cf-308f08516abc | Address Redacted | | | | |
| f2708e0c-9972-4eb4-b159-a1d681408798 | Address Redacted | | | | |
| f270dba9-b3a7-4505-b522-d79062167a32 | Address Redacted | | | | |
| f270edd5-5b32-427d-b986-a4b20f1dd372 | Address Redacted | | | | |
| f2710b64-65aa-41b0-ba9b-3149e2f151a6 | Address Redacted | | | | |
| f2710c30-9840-4404-9807-462f9d359e13 | Address Redacted | | | | |
| f271416e-72d5-4a57-915c-3de76c30499c | Address Redacted | | | | |
| f2717b76-5f20-4106-9928-35cd1f9cd32C | Address Redacted | | | | |
| f2718a06-6c14-45ed-bb54-309b2dadb318 | Address Redacted | | | | |
| f271960f-f83e-447f-b615-90f515bebb97 | Address Redacted | | | | |
| f271af18-ece0-4127-b3e9-cfe46db8be5f | Address Redacted | | | | |
| f271b64b-5a91-47f9-a540-48e1de55f9a9 | Address Redacted | | | | |
| f271bd79-1f7e-4d68-abc4-57e6e9bb90c3 | Address Redacted | | | | |
| f27228d0-e321-4ad1-9a44-2d5449b4cf44 | Address Redacted | | | | |
| f2723f2f-c0e9-4c26-b258-d965a553568b | Address Redacted | | | | |
| f2724c08-b915-459a-973f-5cc60f57b349 | Address Redacted | | | | |
| f27275d5-8e48-4051-859f-f34e5c499d71 | Address Redacted | | | | |
| f272a32e-055f-4c5e-8622-833388dd207b | Address Redacted | | | | |
| f272adae-4ed0-4897-8986-d7718464e5d9 | Address Redacted | | | | |
| f27315ce-ce37-4e4f-849c-eff4e8bb336b | Address Redacted | | | | |
| f2731d99-2ea6-4c9b-9d24-0131ee519587 | Address Redacted | | | | |
| f2732699-2d83-44a0-9434-48f763eed6f3 | Address Redacted | | | | |
| f2733a8-9904-4154-b86a-62c41490bace | Address Redacted | | | | |
| f27345b6-23b0-4b31-a4e7-79fbbfd5a25c | Address Redacted | | | | |
| f2734bd9-594b-4335-995e-922cd84d7de7 | Address Redacted | | | | |
| f273678b-abbf-4c26-90bf-88918db37704 | Address Redacted | | | | |
| f27377d0-3257-46b2-9f66-79aeb1432cab | Address Redacted | | | | |
| f27382da-5b12-4048-b15c-3c9a9c2cdaaa | Address Redacted | | | | |
| f2739473-b0b1-42b8-a49e-8779b3f71c4b | Address Redacted | | | | |
| f273dbad-1a71-4947-a176-00c470c3c853 | Address Redacted | | | | |
| f273eb45-c2bc-4584-ab5b-37a5458f9ffb | Address Redacted | | | | |
| f273fa70-9811-46a6-b6dc-2916fba4cf2e | Address Redacted | | | | |
| f273fe1e-d172-41f5-bb57-08618359a017 | Address Redacted | | | | |
| f2740f36-e5bc-4f31-b644-53d8a04fe25d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| f2740c7a-e565-4522-8ea7-cac21a29da07 | Address Redacted | | | | |
| f2741bd4-7486-4319-9f40-9de7d88dd1fa | Address Redacted | | | | |
| f274200c-5f6f-47b1-ac51-7c8ba4f357d6 | Address Redacted | | | | |
| f274213e-69b6-4b9c-a66a-a3dc2bccd67b | Address Redacted | | | | |
| f2743034-ef82-43ba-96bb-345e52ba514b | Address Redacted | | | | |
| f274414f-3d0d-4964-b959-43183724e42e | Address Redacted | | | | |
| f27472bf-be07-4aa4-8c06-da5c55d68d71 | Address Redacted | | | | |
| f2747779-6270-4fd0-93f7-d70accc275cc | Address Redacted | | | | |
| f27492e6-06f8-423f-ba07-320b18dac501 | Address Redacted | | | | |
| f274c483-47ad-4fa1-b997-3eb8dd394854 | Address Redacted | | | | |
| f274d5f8-1abd-4f9b-b0a9-8bd8dbd062c7 | Address Redacted | | | | |
| f274db28-c149-4925-819e-69ec2213c760 | Address Redacted | | | | |
| f2752159-d8d8-440a-b1b4-8c9db216f022 | Address Redacted | | | | |
| f2752cb2-6fa3-430c-8cb3-5a2e997d95bf | Address Redacted | | | | |
| f2752fa5-99a8-4dbb-8a14-694526f43e2b | Address Redacted | | | | |
| f275aa89-0b82-4182-af40-29c935029c42 | Address Redacted | | | | |
| f275d774-e227-4651-8a11-4d9663a0d065 | Address Redacted | | | | |
| f275e23c-5e15-4a50-9abe-bc1c9fdf52b8 | Address Redacted | | | | |
| f275f924-f8da-4bca-a339-fb77235d8a9a | Address Redacted | | | | |
| f27610fc-c806-47c5-b1a6-3d7baa5a3877 | Address Redacted | | | | |
| f2762999-7651-4563-b5e6-8726c1504d97 | Address Redacted | | | | |
| f2763f24-06ed-4238-bf69-b4c3b67d0bbd | Address Redacted | | | | |
| f276451b-99b7-4c24-a0f3-d1554c7facd1 | Address Redacted | | | | |
| f2768fab-f30a-4617-9423-7f812c6f65d1 | Address Redacted | | | | |
| f276bc22-9a5b-4eaf-b7de-30c91867ff8b | Address Redacted | | | | |
| f276c936-41e7-4de7-9b13-d5cba96b8f58 | Address Redacted | | | | |
| f276d309-b239-47f2-8883-ab8df80bf91c | Address Redacted | | | | |
| f276d7d7-2f74-42d7-94b0-fe775427d109 | Address Redacted | | | | |
| f276e10a-5ccb-429f-a6c1-46bbe7fcd620 | Address Redacted | | | | |
| f27702b9-75b6-4289-bdca-ef6a1273fd97 | Address Redacted | | | | |
| f27703bd-c9e6-45d5-8c37-62f9454e4773 | Address Redacted | | | | |
| f27708ed-159e-4f35-b79b-6f74401b0f25 | Address Redacted | | | | |
| f27733e4-6d62-4461-8517-bb8bfa2a145c | Address Redacted | | | | |
| f2773ed5-f3a7-4730-a759-0980b05264e9 | Address Redacted | | | | |
| f2775804-c784-4391-b7ea-bb9ae36984d2 | Address Redacted | | | | |
| f277729a-6792-4261-be03-451ac8906f9c | Address Redacted | | | | |
| f2777929-8842-4ac9-95fc-e106243a8414 | Address Redacted | | | | |
| f277b4ab-1110-4c72-92d8-d0424aca587f | Address Redacted | | | | |
| f277ce05-5dbf-4bf5-bf8d-d1fb01d1e89b | Address Redacted | | | | |
| f277e275-7265-4ed6-af13-bcfd9ec0afe1 | Address Redacted | | | | |
| f2780951-2ef7-4fa6-a51f-cc784649e854 | Address Redacted | | | | |
| f278124f-1687-47e1-a296-c252ecd6f600 | Address Redacted | | | | |
| f2781b91-d8b3-4468-9494-39057f22c927 | Address Redacted | | | | |
| f2783e11-b730-45be-ad2f-6dce345c991f | Address Redacted | | | | |
| f2785a66-9bf6-4569-87fe-acaf86eb3d58 | Address Redacted | | | | |
| f2788137-cc20-4a15-986c-9276511d69a7 | Address Redacted | | | | |
| f278a626-7894-4b93-84eb-0b64d6e52629 | Address Redacted | | | | |
| f278c46a-cecd-4ba5-b7c1-ef25b31a008a | Address Redacted | | | | |
| f278dd0a-399a-4ebc-bb92-2452d686b209 | Address Redacted | | | | |
| f278ec4d-e597-46c5-8fa7-0903fb2518fc | Address Redacted | | | | |
| f278eecf-4b9b-4ff4-a10f-e92544244e0f | Address Redacted | | | | |
| f279829e-900c-4de1-b0c5-9aeec155c2a8 | Address Redacted | | | | |
| f279afa6-d150-495a-8128-ec664f55a32a | Address Redacted | | | | |
| f279c6e1-a95b-47ab-89e2-3e06d9af3154 | Address Redacted | | | | |
| f279d488-7855-4507-ac70-5dca91b16a73 | Address Redacted | | | | |
| f279eb5e-b3ae-4a0d-87c7-e9087b6d55d7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f279ec69-02c1-4fa8-80a7-a8156fe4dd39 | Address Redacted | | | | |
| f27a02c1-4852-490a-80d5-e8af7f46e993 | Address Redacted | | | | |
| f27a2327-3992-4f5f-8212-52e840c622d | Address Redacted | | | | |
| f27a9922-756f-4f2d-9e5e-db38e20cfc30 | Address Redacted | | | | |
| f27aabdc-d9dc-4317-ac19-3dbfa63b6752 | Address Redacted | | | | |
| f27aaeaa-3473-45e1-b14e-15445cf2e8b3 | Address Redacted | | | | |
| f27b00eb-8f7d-4a8d-82dd-4cff95e1b241 | Address Redacted | | | | |
| f27b94e6-d3cc-40b3-a8e9-6d001d8cfe1f | Address Redacted | | | | |
| f27bc435-2ee4-4d55-9c06-123739e447dc | Address Redacted | | | | |
| f27bdac8-1525-41c8-a489-4c52546d338 | Address Redacted | | | | |
| f27bf221-f915-4543-8870-16a51e7abff5 | Address Redacted | | | | |
| f27c64f6-96ff-4f71-9eaf-e3eb79b5ca46 | Address Redacted | | | | |
| f27c8a79-d4b7-4b94-a66a-da33dc191d02 | Address Redacted | | | | |
| f27ca058-d471-46d5-8e5f-a81456a84e4c | Address Redacted | | | | |
| f27caa56-0631-4a99-b066-694f9b0d3810 | Address Redacted | | | | |
| f27ce0f2-d1d3-4929-bc4c-486284f47c1b | Address Redacted | | | | |
| f27d47f3-f3d2-46a4-8ff5-26807fad31e6 | Address Redacted | | | | |
| f27d71f5-eb3f-4a7c-9b77-a376a962c15 | Address Redacted | | | | |
| f27daae8-f177-47fe-b691-63899d00aaa3 | Address Redacted | | | | |
| f27dfa88-f5c7-43be-8903-eedca43ceca9 | Address Redacted | | | | |
| f27e12f2-22bf-4d72-83c8-1e8e4c51f9f3 | Address Redacted | | | | |
| f27e156b-9eec-442d-8a24-203a08c4610c | Address Redacted | | | | |
| f27e38db-6d90-4c12-84e6-874b1130a05e | Address Redacted | | | | |
| f27e5286-d099-4a8c-a586-17926ecb1d80 | Address Redacted | | | | |
| f27e53ca-5818-4e02-b333-d6229b53128C | Address Redacted | | | | |
| f27e7e34-ff56-4a3f-899c-23a0227d1968 | Address Redacted | | | | |
| f27e8f79-d6b0-4c38-a7da-7c98f7601d1a | Address Redacted | | | | |
| f27eb78f-d2d5-42a3-9d1f-13e49459806 | Address Redacted | | | | |
| f27f812e-f78d-4bbd-a88e-1213a6312d6e | Address Redacted | | | | |
| f27fb952-9dcf-43ae-aa5f-8d287109490c | Address Redacted | | | | |
| f27fe418-ab02-4c57-98e0-51b326b59f08 | Address Redacted | | | | |
| f27ff593-d851-4a5e-b3e1-63be65856864 | Address Redacted | | | | |
| f2803a9d-b079-4ee7-82d4-2a9c3411d67c | Address Redacted | | | | |
| f2804bd8-c214-4be3-96a5-b719471cb26d | Address Redacted | | | | |
| f28081fc-2c8c-4ffa-9867-e9052e0b2b4e | Address Redacted | | | | |
| f280c545-ef48-4624-89f1-1fa593cbcdae | Address Redacted | | | | |
| f2811c55-ea65-4c55-90e8-757da329eb3c | Address Redacted | | | | |
| f2812c9f-904d-4854-81e5-82c9afe3cfd8 | Address Redacted | | | | |
| f2813692-6d4f-4912-98e4-632c3e69b406 | Address Redacted | | | | |
| f28146ca-864f-4899-badb-9fa285ffabc9 | Address Redacted | | | | |
| f2818d0a-a3f9-4c4e-8db4-a25b4ebb594d | Address Redacted | | | | |
| f2819795-8f1d-4029-aca7-419cd9ea9a1a | Address Redacted | | | | |
| f281b45f-7e1c-4ac8-a753-0ad54743ad53 | Address Redacted | | | | |
| f281c02b-26e5-4215-aba2-3aaa1e9b922b | Address Redacted | | | | |
| f281dc95-8a24-44ef-9644-c2af09b460a8 | Address Redacted | | | | |
| f28204e8-a47b-4f19-9aa0-33d762af5212 | Address Redacted | | | | |
| f28232e0-2a73-4d9f-94a1-4016b87b98bc | Address Redacted | | | | |
| f282376a-2235-41b4-aa2a-5dce7663a62a | Address Redacted | | | | |
| f2823b23-941c-4435-93a3-c086cbd4d4a7 | Address Redacted | | | | |
| f2824140-333a-4dfd-b501-a230600de51b | Address Redacted | | | | |
| f282540d-d7e4-4f34-b9da-aaceff6450bd | Address Redacted | | | | |
| f282629a-aba5-476d-a410-88f05bf31f11 | Address Redacted | | | | |
| f2826f99-0dea-48c8-afd9-24a3e4dc3f2f | Address Redacted | Page 9643 of 10184 | | | |
| f2830e7b-79f6-4b03-9018-28961a1c6f6c | Address Redacted | | | | |
| f2834787-3fef-4991-8f2b-2305ffb19c6 | Address Redacted | | | | |
| f28363f9-4ca8-4a62-835f-4a32aea5c69 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f28379e6-a0aa-4052-8a13-697244278b3a | Address Redacted | | | | |
| f28387db-bbc5-41c6-9b45-baaf6a5a41bb | Address Redacted | | | | |
| f283904d-ce97-49ee-9c4f-36b95faa6a21 | Address Redacted | | | | |
| f283b758-20b8-479b-956f-7a1ac103a5dc | Address Redacted | | | | |
| f283bd26-ec72-4cfd-b46c-5d6658d5b44c | Address Redacted | | | | |
| f283dbfd-c423-4edf-aeb3-36a01ca338bd | Address Redacted | | | | |
| f2840b86-f836-44ac-b99b-a18b58eaa397 | Address Redacted | | | | |
| f2841be8-a067-47d7-b8e2-54a67d87bbbf | Address Redacted | | | | |
| f2842084-31c3-4f1d-bb6e-2feb94a3ba47 | Address Redacted | | | | |
| f2844c31-8037-4420-ab35-a52aa2f67ad1 | Address Redacted | | | | |
| f2845728-b004-491a-9ae6-3b7d9790fadc | Address Redacted | | | | |
| f2846972-01a0-44ea-b70e-b94a50832cf4 | Address Redacted | | | | |
| f2848154-84de-4f5f-8c08-ddc705255b64 | Address Redacted | | | | |
| f284da2c-ed88-4b7f-84d6-6a8fb54caf32 | Address Redacted | | | | |
| f2850bda-1218-4c51-8fd1-6afab21c134C | Address Redacted | | | | |
| f2850ca2-2c84-4840-a686-be8b0baa01d8 | Address Redacted | | | | |
| f285288a-7160-4c6e-b148-d9b22698825C | Address Redacted | | | | |
| f2853178-587b-45d3-8fb8-f2036e7d37b8 | Address Redacted | | | | |
| f2853876-bc63-4ba5-a9e1-2a43773dd5c2 | Address Redacted | | | | |
| f2855186-ef29-4467-8d4d-1b9de61ee267 | Address Redacted | | | | |
| f285625f-3df0-4fb4-a788-fa1c4e25d82a | Address Redacted | | | | |
| f285d4b3-e369-489f-b974-878505bf21a7 | Address Redacted | | | | |
| f285e99e-a86d-413c-94d6-0950e4f8dd31 | Address Redacted | | | | |
| f285edca-2cf3-4fc1-acaf-45dafcc161e3 | Address Redacted | | | | |
| f285fd78-34ab-4eda-b921-e6c2cf3f53dc | Address Redacted | | | | |
| f2860abe-9501-4467-b3c7-f1ae0c1f6c5C | Address Redacted | | | | |
| f2865023-97c5-49b7-a007-deb9ad928614 | Address Redacted | | | | |
| f2868a7c-de80-4984-ad73-ac273ac097eb | Address Redacted | | | | |
| f286d576-6ded-4b4c-bb03-34844b75cfce | Address Redacted | | | | |
| f286fa0f-c068-4608-bea6-e171c0db6035 | Address Redacted | | | | |
| f2870985-9fb9-4e03-b9e8-fe57af923b5S | Address Redacted | | | | |
| f2872521-f39f-42af-b9f4-3dbccd558818 | Address Redacted | | | | |
| f28726a5-c87e-47ee-9143-7633fe4a6e95 | Address Redacted | | | | |
| f2877608-edde-4f64-831c-eee27b11e5cb | Address Redacted | | | | |
| f2877a0c-c96f-44fe-9290-8af5dd6bd0db | Address Redacted | | | | |
| f287804b-e8f2-48ca-9c70-64e60ce672f0 | Address Redacted | | | | |
| f287896e-4ead-4019-b6eb-c303a34c1909 | Address Redacted | | | | |
| f287a970-f0dd-4de3-92df-14d725da72aS | Address Redacted | | | | |
| f287b81a-737d-4494-b0fd-4043e5c389c8 | Address Redacted | | | | |
| f287ca0a-44f0-44bc-a1ec-079a3de21c16 | Address Redacted | | | | |
| f28816d2-bcbe-4af1-b870-b718fb44b02a | Address Redacted | | | | |
| f288266b-354d-4eb0-be90-b2231aa1665a | Address Redacted | | | | |
| f2882c01-d5ea-4831-8df2-fedb0c0ffb7d | Address Redacted | | | | |
| f2883bb4-5b21-4025-a1f7-eda6faefc3d5 | Address Redacted | | | | |
| f2884550-1867-4f06-9b4b-4311618aeeb2 | Address Redacted | | | | |
| f2889a44-4b24-4f59-8d49-2679087ff95l | Address Redacted | | | | |
| f288db33-8adc-4efc-8ade-d065864ede1e | Address Redacted | | | | |
| f288e497-f0e7-457b-b995-06510b6bee15 | Address Redacted | | | | |
| f288e99b-8f5b-411e-9ba8-34a54e0c04bd | Address Redacted | | | | |
| f288eeb8-898e-48c7-a382-bab832d91a9e | Address Redacted | | | | |
| f288f993-c4f7-4b3e-a72c-ebc55f1f5acd | Address Redacted | | | | |
| f2890487-fc41-485a-a56c-a86729b758f4 | Address Redacted | | | | |
| f2890baa-1cd1-4e77-b33a-ca63b9846ecf | Address Redacted | | | | |
| f289109a-a015-49ab-a75f-a14c7aa30e1S | Address Redacted | | | | |
| f28914c9-fc27-40f8-894d-cc2d88c3be37 | Address Redacted | | | | |
| f2891671-5f51-44a3-a9df-af7e76ce47aa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| f289235b-2869-493a-a7e2-f98ddf8febe1 | Address Redacted | | | | |
| f2895782-68af-44ac-94f7-eb5b1fd3c8fd | Address Redacted | | | | |
| f289943a-548a-425e-b1fb-af7e4e2cc759 | Address Redacted | | | | |
| f289b07a-acff-49c7-8d67-b69e92be6559 | Address Redacted | | | | |
| f289b512-5f61-4b0c-b134-f55dba9e0c91 | Address Redacted | | | | |
| f289f304-8116-4a7b-92e6-cf5829c35e6l | Address Redacted | | | | |
| f28a0649-026c-4f84-9df5-5c7363747d77 | Address Redacted | | | | |
| f28a0feb-1b64-4bba-8897-2462c728a60l | Address Redacted | | | | |
| f28a0ff2-54cf-4928-9eb6-3bf767caa6ft | Address Redacted | | | | |
| f28a14a9-19de-4596-9bf0-1521fbe88dac | Address Redacted | | | | |
| f28a43d4-7153-44c8-bea3-ee492e702e85 | Address Redacted | | | | |
| f28a49b7-8e2a-4add-9443-e739c7864ba6 | Address Redacted | | | | |
| f28a4edf-5b01-4508-b30d-ecf44b7905bc | Address Redacted | | | | |
| f28a9063-61e6-42e2-a2ff-8e41bee9763a | Address Redacted | | | | |
| f28ad651-a7e3-4dc0-9752-bd0d069634f6 | Address Redacted | | | | |
| f28af6e5-5e2c-460f-9f77-d3fbc1dd50d1 | Address Redacted | | | | |
| f28afd50-d2d9-462f-b31f-866785abe87c | Address Redacted | | | | |
| f28b533a-90a9-4c00-be11-6b657e9a7e9l | Address Redacted | | | | |
| f28b6e97-c82c-47bd-9692-3f63fdb8d420 | Address Redacted | | | | |
| f28b798f-6671-426c-80ec-ab1555fac149 | Address Redacted | | | | |
| f28bafa9-1bce-423f-82de-b71de5474bbd | Address Redacted | | | | |
| f28bb0a9-8cdf-46fe-932f-8bae20364693 | Address Redacted | | | | |
| f28bbc18-a93c-4117-95b1-2a358bf7faea | Address Redacted | | | | |
| f28be5a8-4f0c-49bd-8dc1-29a0b0716883 | Address Redacted | | | | |
| f28bf573-d717-4544-aaf7-2d35692a3b6c | Address Redacted | | | | |
| f28c2d89-233e-44ec-ad89-edbf77428bae | Address Redacted | | | | |
| f28c4685-8c7a-4f2f-967f-6fc12e9eff48 | Address Redacted | | | | |
| f28c6169-eb19-46af-be45-9f57ffed8d48 | Address Redacted | | | | |
| f28c6895-65f1-4323-ba8a-dce6e874d4aC | Address Redacted | | | | |
| f28c83be-0492-4d09-bf36-a9d93b6076f7 | Address Redacted | | | | |
| f28cca54-53dd-4fab-8413-b7d14d501b3c | Address Redacted | | | | |
| f28d273c-6d69-40fb-b2b8-25423bd335b2 | Address Redacted | | | | |
| f28d30c9-5d61-41e8-b142-cb722ca942d8 | Address Redacted | | | | |
| f28d7a8d-8e3f-42b1-90fc-7429e507a99e | Address Redacted | | | | |
| f28d878b-a813-439e-bdb2-95e887d2dab6 | Address Redacted | | | | |
| f28d8962-5e25-4a39-9b89-69752baad7e9 | Address Redacted | | | | |
| f28dfa31-fba5-41c8-a82c-4dcb62b08600 | Address Redacted | | | | |
| f28e143c-bd12-434a-8b04-ba38049cd56e | Address Redacted | | | | |
| f28e520c-149e-4e85-8629-fef559bc7a0C | Address Redacted | | | | |
| f28ea90e-60ed-4eeb-9b7a-686b70e5b763 | Address Redacted | | | | |
| f28eb0d7-2025-48e4-8db1-e01e82d16fee | Address Redacted | | | | |
| f28ecb7c-fbaf-4f2f-97fa-e950c337aee1 | Address Redacted | | | | |
| f28ed358-75a4-4dc0-a811-823e04f4e148 | Address Redacted | | | | |
| f28ee732-ed30-46d1-a7e8-78d6a3dfa31b | Address Redacted | | | | |
| f28efc18-d5fe-4780-a982-048622483422 | Address Redacted | | | | |
| f28f11f3-be08-4d4c-9e9b-70339db1342b | Address Redacted | | | | |
| f28f148c-469d-477e-b97a-cb9fb90027a3 | Address Redacted | | | | |
| f28f2bdc-6e07-4524-a0df-58501080cf7b | Address Redacted | | | | |
| f28f2c79-f2e4-4727-b9d5-94f090ebeff7 | Address Redacted | | | | |
| f28f305c-b78a-4e17-b1d9-ff31e53eb367 | Address Redacted | | | | |
| f28f3cc1-0313-401d-88a0-25b62d1838d3 | Address Redacted | | | | |
| f28f56f2-05e8-4f4f-9da6-e37d9ecc86d3 | Address Redacted | | | | |
| f28f7d80-faa1-4a82-8dbe-5af4be8b06c3 | Address Redacted | | | | |
| f28fa986-95a6-4194-bdf8-e5bcee0d538c | Address Redacted | | | | |
| f28faeb0-7264-4e48-b7cc-695380ae353e | Address Redacted | | | | |
| f28fb6d2-ced4-4927-9d92-6f754ee38a61 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f2901c82-a175-497b-9ce2-1efcac98556b | Address Redacted | | | | |
| f2902652-d1c9-4730-9e58-50818dc543a0 | Address Redacted | | | | |
| f290305d-43be-4a1b-8efb-53dc5281a52a | Address Redacted | | | | |
| f2908854-7103-4d25-a966-a576943bc87a | Address Redacted | | | | |
| f290c111-bee3-41d1-9d5b-29e727a6e079 | Address Redacted | | | | |
| f290cd8c-432c-435f-b5b7-e8ceab015e8f | Address Redacted | | | | |
| f290f329-b946-4fae-afbf-83845c70844c | Address Redacted | | | | |
| f29108cc-ada2-493f-8933-33e59fdd9d8c | Address Redacted | | | | |
| f2913c5a-188a-4d81-a5fe-683ece16f360 | Address Redacted | | | | |
| f2913e0e-4058-4e24-8fa6-b6925479e301 | Address Redacted | | | | |
| f291553a-1f14-4470-8d39-be9cd702ba30 | Address Redacted | | | | |
| f29156b9-3668-433f-8df1-604b4accb80d | Address Redacted | | | | |
| f2915d96-b3e6-41d1-b453-2d046de1480b | Address Redacted | | | | |
| f2918f7e-a84b-4d78-9317-9f584c0957d4 | Address Redacted | | | | |
| f291a679-2788-4f8b-90b5-babe38532734 | Address Redacted | | | | |
| f291e260-858c-4a93-9e93-afa7cfa9d9aa | Address Redacted | | | | |
| f291e7e6-e808-4efd-9f0e-4526d993c784 | Address Redacted | | | | |
| f291fa34-f02e-4ebd-92d4-019f0c969539 | Address Redacted | | | | |
| f2920e2c-6ce3-450a-bb02-92e8c1b6914a | Address Redacted | | | | |
| f29212a5-eac7-4ad7-ac6e-76c374ca545f | Address Redacted | | | | |
| f29216ac-5d23-45f2-bbbc-c930145f85bb | Address Redacted | | | | |
| f2922c79-1622-4d15-afba-9032c7a1141 | Address Redacted | | | | |
| f2923edb-4c9d-4daf-863b-c285b594b4b0 | Address Redacted | | | | |
| f29255ca-173a-4e6e-84ff-d160afe8ef73 | Address Redacted | | | | |
| f292671a-de56-4818-98f8-109aa14889be | Address Redacted | | | | |
| f2928466-2603-42c8-a4c4-3ea44dd8ec07 | Address Redacted | | | | |
| f2928c54-145a-40d3-925f-3b5a7230675a | Address Redacted | | | | |
| f292ae09-4908-48b5-a159-3997d4403fc1 | Address Redacted | | | | |
| f292edd6-6f00-4ec9-8132-48f8c3ec337c | Address Redacted | | | | |
| f292f274-d139-470d-ba60-63099dc818ba | Address Redacted | | | | |
| f29300f2-7a9a-4506-89a7-0c030595459c | Address Redacted | | | | |
| f2930e80-996d-43b1-bf28-4aef0084575b | Address Redacted | | | | |
| f29322d3-ce5d-472a-8b7c-4fd623e54ba6 | Address Redacted | | | | |
| f2932bf7-69ff-4ca6-881e-eb03b5f7e0bd | Address Redacted | | | | |
| f29357b0-228a-4da5-adce-adeb59eb537d | Address Redacted | | | | |
| f2938170-b07f-4bfd-89b8-7e75726f746c | Address Redacted | | | | |
| f293efd9-9b17-4b5e-8aee-8dd8def76a9a | Address Redacted | | | | |
| f2940c31-7dbd-4ecc-805b-ad3421f10d45 | Address Redacted | | | | |
| f2941398-b654-487d-8632-3f0ff3a8d7fc | Address Redacted | | | | |
| f29439b7-e35c-4659-a167-25f988202bac | Address Redacted | | | | |
| f2946e11-9a40-446c-b021-fbc8ce13502b | Address Redacted | | | | |
| f29470e6-ed0d-49d5-a302-ba5b2955f47e | Address Redacted | | | | |
| f294a0b5-07d0-4669-967b-799bf624ab74 | Address Redacted | | | | |
| f294b4c9-4f23-4c4e-924b-b9541fbf3a64 | Address Redacted | | | | |
| f294c198-fd6c-4fb7-8d54-14da59d5a4dc | Address Redacted | | | | |
| f294dafc-af7d-42df-961b-e82a65854149 | Address Redacted | | | | |
| f294f4cb-a5e6-4094-8a28-f1045c7d4a5f | Address Redacted | | | | |
| f2951b2c-248a-431a-aa34-4ed2dc7b54a0 | Address Redacted | | | | |
| f29550b3-72b1-4120-b68b-3ca60cf82d06 | Address Redacted | | | | |
| f2959810-4940-4829-85cc-ad9d7c480ba1 | Address Redacted | | | | |
| f2959cca-157e-41ad-a372-a2799de6087e | Address Redacted | | | | |
| f295a3da-492e-47f7-903c-0763ae2e2c1e | Address Redacted | | | | |
| f295b4e9-4c06-48d0-9526-03eb4ad305c7 | Address Redacted | | | | |
| f295ccfd-d4cb-478a-bef6-955a16690016 | Address Redacted | | | | |
| f295db12-66dc-42c7-bf02-13b68973a128 | Address Redacted | | | | |
| f295e976-7b43-410a-b8ed-1a82bd5fa763 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f295ebc4-fad7-40d0-9e20-515c33af6b7f | Address Redacted | | | | |
| f2961cfe-892b-442e-a59c-2fe7d0ca1533 | Address Redacted | | | | |
| f296264a-1fe5-484c-99fd-bf193156edd8 | Address Redacted | | | | |
| f2962fd7-7764-44dfd-be39-3f62ca6f015e | Address Redacted | | | | |
| f296aa59-b994-425c-8e22-e9c75aab9ce5 | Address Redacted | | | | |
| f296af26-876f-438c-b364-344f2f93322c | Address Redacted | | | | |
| f296b64d-d0bf-4b3d-9d4f-29dc4f2e2009 | Address Redacted | | | | |
| f296fe29-93d5-4f2a-bed2-03ad5a40fd12 | Address Redacted | | | | |
| f29728a9-a8a9-422e-a29d-6bbc02bfe4ca | Address Redacted | | | | |
| f297505e-721b-4514-a603-4bbf025da420 | Address Redacted | | | | |
| f29711f-5d78-43ce-9980-3657b3189a24 | Address Redacted | | | | |
| f2979138-9050-450b-a44e-7d724afcb11e | Address Redacted | | | | |
| f297c9e3-0b5f-4aec-876f-049fdcb63fa5 | Address Redacted | | | | |
| f297cff9-05b6-4e18-93d9-55a1c3732a47 | Address Redacted | | | | |
| f297e6dd-0a10-4a34-9359-58df9f6c491d | Address Redacted | | | | |
| f2982b3d-1691-42f0-9036-546c3f7199b5 | Address Redacted | | | | |
| f2982e03-eba4-4b27-9f93-8cb7154051fc | Address Redacted | | | | |
| f2984b4e-a308-4122-9724-34ff84afbcd2 | Address Redacted | | | | |
| f2984b6e-403d-42ce-a0a3-20c7f0fd3cc2 | Address Redacted | | | | |
| f2985922-c55e-48b7-9447-d71813c5f42d | Address Redacted | | | | |
| f2985b05-8d6a-48f2-8bc6-ba6b121ea662 | Address Redacted | | | | |
| f2987389-0425-41af-9b86-28fad677c192 | Address Redacted | | | | |
| f2988b6f-5d6b-46dd-b270-2a3fc59b3de1 | Address Redacted | | | | |
| f298c386-6eb3-46e9-8c5e-98aee642ec37 | Address Redacted | | | | |
| f298d0a1-635f-497d-99a3-9130fbb34bbe | Address Redacted | | | | |
| f2991d1e-66b9-4ce9-aa97-7f3cf0d89a1c | Address Redacted | | | | |
| f29927d5-28c7-41bb-8124-7fd63f9dc713 | Address Redacted | | | | |
| f299297c-4229-475f-a56e-4a9e11709298 | Address Redacted | | | | |
| f2992ec9-484d-4abe-a9f0-2d76b7d51fb0 | Address Redacted | | | | |
| f2993dc7-9fb0-40c4-b06c-9f0984a40430 | Address Redacted | | | | |
| f299467c-fbeb-4960-9db4-28f1889cc8b3 | Address Redacted | | | | |
| f2998b5d-4727-41e8-98f6-c566205483b1 | Address Redacted | | | | |
| f2999fba-2635-4d89-b5ad-6fd4d51ce333 | Address Redacted | | | | |
| f299b69e-1777-4ffa-b2b5-33ed91534e5d | Address Redacted | | | | |
| f299db4d-d508-4faf-8541-9f1e892d87e4 | Address Redacted | | | | |
| f29a4092-629f-4837-9a90-899c645eac47 | Address Redacted | | | | |
| f29a41e3-0386-49cf-bc7c-455210f61417 | Address Redacted | | | | |
| f29a53c4-85fe-4907-bf77-1aa44f69c389 | Address Redacted | | | | |
| f29a657a-a37d-455b-a702-06e120dd1171 | Address Redacted | | | | |
| f29a94f1-c50a-4ba6-b841-011868275873 | Address Redacted | | | | |
| f29a9fd3-98a5-46c1-9672-f6df3e06f2fe | Address Redacted | | | | |
| f29ae473-2987-49fc-9a06-b61534426822 | Address Redacted | | | | |
| f29afeb5-8cec-4239-b985-397c4eae76b9 | Address Redacted | | | | |
| f29b12c7-993a-4b2f-a0a7-6572261463e0 | Address Redacted | | | | |
| f29b23b7-18d3-4b28-8501-40c02387889e | Address Redacted | | | | |
| f29b3949-05d2-4db1-8a86-34ed139a7df5 | Address Redacted | | | | |
| f29b6461-9c74-457f-8e01-7c7d226080ca | Address Redacted | | | | |
| f29b98c4-d5ec-4dbb-8237-d98faeb0494b | Address Redacted | | | | |
| f29ba2a6-790b-40c2-b272-ed0018fdeba4 | Address Redacted | | | | |
| f29ba684-5b82-4b17-980a-5430ac1f556d | Address Redacted | | | | |
| f29bb8ef-4664-43be-8e85-c5121cb8f36e | Address Redacted | | | | |
| f29bc528-ebbf-4a5a-ba8e-1a9d810bdd43 | Address Redacted | | | | |
| f29bfdf4-80e4-4f8a-9290-5292ba58320b | Address Redacted | Page 9647 of 10184 | | | |
| f29c1c46-e45a-4b32-b6cf-7dcb97c87f97 | Address Redacted | | | | |
| f29c1f54-6301-4a4f-a452-8ce91ab75e84 | Address Redacted | | | | |
| f29c6854-7afb-4c7e-b51c-300c21a2b178 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| f29c6f79-25bd-4384-99c6-4b3adcfe18dc | Address Redacted | | | | |
| f29c723d-abf8-4872-8f18-37901ca4676& | Address Redacted | | | | |
| f29c92fd-1b4a-4cbe-86e1-7251215bc04d | Address Redacted | | | | |
| f29cb142-173e-4b5e-a617-2836776b01a8 | Address Redacted | | | | |
| f29cb70a-5a8b-4747-9fbd-908112b402d1 | Address Redacted | | | | |
| f29cd04b-f3cf-41e1-9b24-9bc239fa1719 | Address Redacted | | | | |
| f29cfaf2-3127-4218-a341-a83e901d4c04 | Address Redacted | | | | |
| f29d303f-ce61-4bae-a88e-36f4f7f87e5d | Address Redacted | | | | |
| f29d51d8-152c-429b-825f-34d53175dc8d | Address Redacted | | | | |
| f29d6c7b-95d5-4a87-90d7-340d80fd7b49 | Address Redacted | | | | |
| f29dbbe5-40e7-4239-8af9-32b46cb5912d | Address Redacted | | | | |
| f29de79b-ef08-4dd1-be97-c770ab05108b | Address Redacted | | | | |
| f29df734-27fe-4086-974c-1e46a01620af | Address Redacted | | | | |
| f29e0623-5141-4e03-84c5-6bff62ab005e | Address Redacted | | | | |
| f29e0663-5690-4f90-9f09-9bc75753e9a9 | Address Redacted | | | | |
| f29e3ff2-7be5-4467-b446-b9badfcc9814 | Address Redacted | | | | |
| f29e6415-c6cb-4212-a1de-f25dd092b6fc | Address Redacted | | | | |
| f29e8050-f095-43af-9140-d85c77161f27 | Address Redacted | | | | |
| f29ea607-ec5e-4f70-8116-e97d5e94dc3b | Address Redacted | | | | |
| f29ea9fa-4974-4c86-96cb-f7a84872a0d0 | Address Redacted | | | | |
| f29eae8a-c536-4878-a8d6-8da51012ff87 | Address Redacted | | | | |
| f29ecf4b-32e6-4d62-8dce-21a8687101fd | Address Redacted | | | | |
| f29ed22a-0ae7-4e7b-a2f2-ecdd0c224a75 | Address Redacted | | | | |
| f29ed97f-fd26-478d-bb65-074746ab3c2a | Address Redacted | | | | |
| f29f089a-10da-4583-a407-8376bc3e3496 | Address Redacted | | | | |
| f29f0eb8-c852-4174-a040-10f79c3d4a0c | Address Redacted | | | | |
| f29f1139-3a11-4867-8f7f-6e4a8231b7ec | Address Redacted | | | | |
| f29f1cc1-0d33-46a7-9013-b21ac1a124ac | Address Redacted | | | | |
| f29f231f-2665-40e1-9fdb-de514c774b4d | Address Redacted | | | | |
| f29f2c0e-0744-4be3-9b6b-68b38124b25f | Address Redacted | | | | |
| f29f4f89-df42-44b4-aefe-a31d2bca426a | Address Redacted | | | | |
| f29f7bd0-256b-44ae-8c8e-6bf51464a5ed | Address Redacted | | | | |
| f29f9989-2b0f-4dc6-bb53-b28e54053636 | Address Redacted | | | | |
| f29fa3b2-8f96-4fd1-b764-cce4af1518fc | Address Redacted | | | | |
| f29fc8a9-ce13-4946-93d5-99dfa4057d97 | Address Redacted | | | | |
| f2a01919-8e33-4083-84ca-2750682f99ec | Address Redacted | | | | |
| f2a03700-1b59-428e-a3d8-809f5642604C | Address Redacted | | | | |
| f2a04302-c97c-4ecb-8140-4fa1faa1805! | Address Redacted | | | | |
| f2a054ab-f818-4a1b-b257-2da67967e288 | Address Redacted | | | | |
| f2a068a6-38e8-42fc-9bfd-774f21cb579b | Address Redacted | | | | |
| f2a072ad-d3c7-4fcd-83e7-7c4cb93dd563 | Address Redacted | | | | |
| f2a08857-a381-4ae4-a6f9-2cb85474461a | Address Redacted | | | | |
| f2a0a026-4cbe-43ba-842d-a154305d29a7 | Address Redacted | | | | |
| f2a0a41d-0913-4e7e-b6dd-bc564d4b34ab | Address Redacted | | | | |
| f2a0a58f-856d-4caf-98cc-3ced17858d3f | Address Redacted | | | | |
| f2a0db68-0f9b-4cf0-96a6-621573488df7 | Address Redacted | | | | |
| f2a10ff3-bc8f-4eb5-9878-83a3e291bf1a | Address Redacted | | | | |
| f2a16e10-d657-4df1-bb51-d2d4058b94f2 | Address Redacted | | | | |
| f2a18c0d-cdde-4ea5-95f7-e2e6ac17b0a2 | Address Redacted | | | | |
| f2a19209-1eba-4a9f-aa78-254b7a350ac3 | Address Redacted | | | | |
| f2a19801-05fa-4953-a35e-d55ee47393f8 | Address Redacted | | | | |
| f2a1a1c5-03c2-4858-8be9-5999fd4309d3 | Address Redacted | | | | |
| f2a1a9a3-43f2-47fe-862a-f125fd280de3 | Address Redacted | | | | |
| f2a1b228-4788-436a-afb8-a3603f86d676 | Address Redacted | | | | |
| f2a1d2c4-780d-438d-817e-104f235fbd3e | Address Redacted | | | | |
| f2a1f5fc-dc6f-4a3f-bcb8-6e844154d88f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f2a1fbb0-59c0-415a-aadd-699200ca4928 | Address Redacted | | | | |
| f2a207a6-8f9b-4d31-aa26-6b973327328b | Address Redacted | | | | |
| f2a20c42-dd2c-4128-9e32-ff9fab056d3b | Address Redacted | | | | |
| f2a2197f-e22e-4541-bc95-0bda4248fc4d | Address Redacted | | | | |
| f2a22d94-57e8-4bf9-913f-1a6dca163620 | Address Redacted | | | | |
| f2a236a8-fd87-4c7a-9249-4e18406c07b1 | Address Redacted | | | | |
| f2a28ee2-0f75-403f-af3b-7732e666cb7f | Address Redacted | | | | |
| f2a2943a-3021-46dc-a017-ac2a23078a04 | Address Redacted | | | | |
| f2a29553-797a-4904-afe4-a89ced0c5d0c | Address Redacted | | | | |
| f2a2b10f-1231-4358-9fe5-7311ff7fc69f | Address Redacted | | | | |
| f2a2e605-c3f9-4412-85ea-4739044c1329 | Address Redacted | | | | |
| f2a2f079-c59e-4436-bfd1-a81185917a19 | Address Redacted | | | | |
| f2a2f197-dc29-4792-a043-61f69134a15a | Address Redacted | | | | |
| f2a33af6-034b-45af-a33b-a5415f5bf85f | Address Redacted | | | | |
| f2a33be4-3ff9-4dc9-9b09-6fb5f96cc02e | Address Redacted | | | | |
| f2a3a3ab-3ef8-4f14-a87a-0724f2352147 | Address Redacted | | | | |
| f2a3f6e9-f737-4022-a0c3-804a081aff9a | Address Redacted | | | | |
| f2a4355e-9827-4709-915b-390bbad39d37 | Address Redacted | | | | |
| f2a457dd-b491-4afa-bd6c-ffe4aba2212f | Address Redacted | | | | |
| f2a46451-f150-49d9-9742-db3af63fc016 | Address Redacted | | | | |
| f2a46d6d-39bb-496b-bcd3-dd108244dd85 | Address Redacted | | | | |
| f2a4741a-56a1-488f-8800-34f5f745f33 | Address Redacted | | | | |
| f2a4912a-9c08-4cd1-912d-fff699168f1d | Address Redacted | | | | |
| f2a494d8-d60f-4fe5-9583-f71f6219d248 | Address Redacted | | | | |
| f2a4f5a8-c1b6-4cdd-8a10-9d246c1783fe | Address Redacted | | | | |
| f2a4fe43-d0d7-4f71-a490-e852e38a25f5 | Address Redacted | | | | |
| f2a50573-a10b-4453-9364-a576836a6708 | Address Redacted | | | | |
| f2a507c6-76e6-443d-aa82-d7d567b64fc2 | Address Redacted | | | | |
| f2a51dd4-3365-4546-9cd2-cb504f257436 | Address Redacted | | | | |
| f2a52ea6-aa53-4ee8-95cf-94aef9ee94ba | Address Redacted | | | | |
| f2a55b2a-24b5-46db-9e3d-523f8b6cfd3e | Address Redacted | | | | |
| f2a569e6-822b-495c-b3ad-ea3ab58d24b3 | Address Redacted | | | | |
| f2a56d65-b54c-4655-9f99-dad8f5fac09c | Address Redacted | | | | |
| f2a572e1-9715-4c0e-adc2-d0a6d9f7c81f | Address Redacted | | | | |
| f2a5b0a1-9cf3-4b15-a750-cc56edec5fcb | Address Redacted | | | | |
| f2a5c839-b234-4e54-a97b-7d90ed4c38c3 | Address Redacted | | | | |
| f2a5d102-c883-41b6-95a2-0a1717707c7f | Address Redacted | | | | |
| f2a5d8c0-38ab-42e6-8c0c-ac7b8c36cafa | Address Redacted | | | | |
| f2a5db75-ed2d-4aa1-9f38-34c0d0b2bccf | Address Redacted | | | | |
| f2a60543-fda4-42f3-acb9-19e7a118d521 | Address Redacted | | | | |
| f2a656b9-bf4c-4910-a3c6-6eaf7efbf706 | Address Redacted | | | | |
| f2a6ae6c-09c2-4880-9734-1967f4f9aa48 | Address Redacted | | | | |
| f2a6cb38-0e8b-4408-b81f-bd01f59ebd85 | Address Redacted | | | | |
| f2a6d883-a5c4-4e9f-aca9-7045a0b1ce92 | Address Redacted | | | | |
| f2a6d992-bef6-444b-941d-9933fd9f46b8 | Address Redacted | | | | |
| f2a6fbaa-efa7-46a7-a207-eb2ace4bfb92 | Address Redacted | | | | |
| f2a7291a-a6a7-4451-9040-bc96f2b73fe2 | Address Redacted | | | | |
| f2a7658d-45c1-4703-92d9-136caeb6f8e2 | Address Redacted | | | | |
| f2a796f8-4d86-4235-9aa9-0ba43982472b | Address Redacted | | | | |
| f2a7cc4c-3bde-4c54-a70c-be8172f093e6 | Address Redacted | | | | |
| f2a7f0e6-6c63-4294-992b-b75adc44239e | Address Redacted | | | | |
| f2a846e3-dd60-4b74-9b4f-fec9f9fee24b | Address Redacted | | | | |
| f2a84f6a-8e5c-4e33-a26b-cda33e21d69f | Address Redacted | | | | |
| f2a85d14-5649-4f24-9de6-8254db902e2f | Address Redacted | | | | |
| f2a860bf-0301-41ab-a57a-947bc925aadc | Address Redacted | | | | |
| f2a87ad3-87ad-4a4c-a83d-2f7525fdff2b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f2a89969-ebe3-42af-bfde-803a02878e57 | Address Redacted | | | | |
| f2a89bae-bd88-44ad-ab06-c6d55aa74f71 | Address Redacted | | | | |
| f2a8e913-bcea-445c-8c37-26e062a5d2d8 | Address Redacted | | | | |
| f2a8f45d-c9eb-4a1b-b090-57d4e20148b4 | Address Redacted | | | | |
| f2a8f55a-a417-4641-b2fb-ea11308da339 | Address Redacted | | | | |
| f2a91c39-981d-4995-8a31-cd1857ad6510 | Address Redacted | | | | |
| f2a94326-19ec-4710-a32a-3140b6619f10 | Address Redacted | | | | |
| f2a9433b-3471-4047-8bc8-e16a4dd75120 | Address Redacted | | | | |
| f2a9831c-6630-4f57-be69-c3b7cbb85d4d | Address Redacted | | | | |
| f2a9833d-4523-44cd-9a5e-7f4e498360ac | Address Redacted | | | | |
| f2a99436-a20e-48e0-a077-12277be9fe6 | Address Redacted | | | | |
| f2a99528-8795-49d1-bd72-e2aab51d8d11 | Address Redacted | | | | |
| f2a9e967-5380-4425-b6ef-5e7780018a3c | Address Redacted | | | | |
| f2aa11ef-1c8f-4bb4-abfa-ea2650cd25b9 | Address Redacted | | | | |
| f2aa25e3-24bc-4e26-9408-3e72168f60f0 | Address Redacted | | | | |
| f2aa2bb0-3211-4ab7-863f-0844a2d87450 | Address Redacted | | | | |
| f2aa2d26-e437-490e-ac6b-1382bbbad04d | Address Redacted | | | | |
| f2aa8179-e76a-495e-a7cf-b6e9b3bb0539 | Address Redacted | | | | |
| f2aaf1e6-c2e0-4e3c-b653-b49a70b651c1 | Address Redacted | | | | |
| f2ab1dec-748f-4745-a654-148a7f88524b | Address Redacted | | | | |
| f2ab31f0-df2b-4011-a5d0-16dc2bee6ed6 | Address Redacted | | | | |
| f2ab4b1e-3d7d-4f88-b524-2a5641896dc3 | Address Redacted | | | | |
| f2abf25-1547-4c04-b132-a036dc10005c | Address Redacted | | | | |
| f2abb705-da79-4867-a504-c90c2898f250 | Address Redacted | | | | |
| f2abecf7-db7f-4a06-a93f-66a9b3477ee4 | Address Redacted | | | | |
| f2abfdbc-25d5-4c29-9897-919ffd0a2444 | Address Redacted | | | | |
| f2ac0747-8a27-4675-a1fb-ffa8b358209b | Address Redacted | | | | |
| f2ac1e84-17e1-40d9-b938-733f53df0c89 | Address Redacted | | | | |
| f2ac33cb-2f8c-44cd-8c5d-f55551d148da | Address Redacted | | | | |
| f2ac6455-d26a-4720-bcf3-fcacc3248484 | Address Redacted | | | | |
| f2aca4ec-918d-4dec-8e54-1bd81a0daf98 | Address Redacted | | | | |
| f2ad01e0-e1f1-420a-8c15-74ae34b48551 | Address Redacted | | | | |
| f2ad0583-7743-4179-9744-8bd5dadea3aa | Address Redacted | | | | |
| f2ad05f4-656a-4164-b65e-d4d3079c552c | Address Redacted | | | | |
| f2ad24e9-6260-43fd-9825-0a62b31cc726 | Address Redacted | | | | |
| f2ad5dfe-e34d-42c3-aeb6-07292725977b | Address Redacted | | | | |
| f2ad85cb-6377-4a15-a24a-3a9f06430231 | Address Redacted | | | | |
| f2ade899-f3d4-4ac6-ade8-1ad060b46e45 | Address Redacted | | | | |
| f2adf3bb-c736-4ee2-84fe-f2fdeb6b0431 | Address Redacted | | | | |
| f2ae4386-4466-40f2-b3e7-8a21aa971a32 | Address Redacted | | | | |
| f2ae5365-66f8-4392-ac9f-a296bd6c32b2 | Address Redacted | | | | |
| f2ae83af-03b8-4a6b-bfa6-e2b0c920df63 | Address Redacted | | | | |
| f2aee035-e229-4606-b644-c85c66a82f62 | Address Redacted | | | | |
| f2aee34f-3a4e-4b2b-bdf1-10fad63b1797 | Address Redacted | | | | |
| f2aee874-fc01-4471-aaf3-248e1eb90199 | Address Redacted | | | | |
| f2aef26c-920c-4b26-8cd8-d7784e855297 | Address Redacted | | | | |
| f2aef6f1-ff96-4589-a9e9-eaf243c3f1f9 | Address Redacted | | | | |
| f2af1f4d-49bb-4aaa-a336-7f130d93da61 | Address Redacted | | | | |
| f2af2e2b-6d9a-4fbe-b2f1-f61c832220ee | Address Redacted | | | | |
| f2af41b6-25cd-4833-bbd0-d22279eef1a8 | Address Redacted | | | | |
| f2af48c7-5f64-4ced-a7db-8a7b62b393d4 | Address Redacted | | | | |
| f2af4fbb-b3dc-42fa-b892-714b39e667ff | Address Redacted | | | | |
| f2af64f6-a73d-47cc-bfac-2abac13eeb99 | Address Redacted | | | | |
| f2af6c12-af5f-4acc-baa4-50391b789286 | Address Redacted | | | | |
| f2af7fba-4d0d-46bf-a1e4-b5db94bd48bf | Address Redacted | | | | |
| f2af869d-4096-4ced-9a66-cd553a82ffcd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| f2f8a34-08cd-413b-a03f-c06da10be317 | Address Redacted | | | | |
| f2af94dc-62db-4ff3-ac73-e3ac8d3ce492 | Address Redacted | | | | |
| f2afb28b-5a14-4697-ae26-936201ec1aa7 | Address Redacted | | | | |
| f2afb307-ec20-4f46-ac52-c16604fd3957 | Address Redacted | | | | |
| f2afc472-8c07-4726-91a9-c1776901319e | Address Redacted | | | | |
| f2afe74c-3ec2-4ed1-a123-17af34204488 | Address Redacted | | | | |
| f2aff5ba-0cc4-4a8a-9722-7a4dd22239e7 | Address Redacted | | | | |
| f2aff87b-0007-49d0-9aca-7534510d18b1 | Address Redacted | | | | |
| f2b0031a-6783-47c5-8e8f-d31845cb2d43 | Address Redacted | | | | |
| f2b003d5-5db1-46cf-84db-c51a77c0e939 | Address Redacted | | | | |
| f2b01cde-0461-496f-993b-5f88289718c2 | Address Redacted | | | | |
| f2b06e34-2f6e-4262-9488-fc1fcbb73d0e | Address Redacted | | | | |
| f2b0808c-a76c-4aec-8d28-0ec23f4c68fb | Address Redacted | | | | |
| f2b0bd46-f532-4381-9af6-c95fc2e8e5d3 | Address Redacted | | | | |
| f2b0be54-d175-4a51-a916-4eef1b53f2d1 | Address Redacted | | | | |
| f2b168f3-f355-4994-a318-1118122ea253 | Address Redacted | | | | |
| f2b16cd2-63b2-4abf-8d43-bdc841aba30b | Address Redacted | | | | |
| f2b1737b-273b-4f2f-9ee4-e5265d7c855c | Address Redacted | | | | |
| f2b19749-50af-4a5e-bc41-41f13e19ac25 | Address Redacted | | | | |
| f2b19976-2dca-4fd7-8e58-44c92d3f369e | Address Redacted | | | | |
| f2b1d928-5599-4140-bf2c-c288fae34f1a | Address Redacted | | | | |
| f2b1e2d1-058b-41e9-b6eb-c1501171e617 | Address Redacted | | | | |
| f2b1f23a-96f8-477a-a723-f626a4686b19 | Address Redacted | | | | |
| f2b2081f-9cf3-44d5-9e77-bf71fd94dc9c | Address Redacted | | | | |
| f2b21991-40e2-4bb4-8749-72ed3e8f1292 | Address Redacted | | | | |
| f2b2324b-fff8-4c2d-b18b-32c531c9aaa8 | Address Redacted | | | | |
| f2b26a7a-af13-445c-91ca-980e516fb027 | Address Redacted | | | | |
| f2b2b50b-736d-41d1-9479-20db64148a85 | Address Redacted | | | | |
| f2b2b698-55eb-49b3-a10e-6009e660093c | Address Redacted | | | | |
| f2b2b858-8fe5-4157-9143-937859541e3e | Address Redacted | | | | |
| f2b2cdb8-8928-4cec-84db-04c976a81474 | Address Redacted | | | | |
| f2b2dba4-488c-4bde-8e49-eedc08ec79bc | Address Redacted | | | | |
| f2b2ea4a-cf07-4a24-8a21-5abf74c425b9 | Address Redacted | | | | |
| f2b2ebc7-8837-418f-b18d-3a60182d8897 | Address Redacted | | | | |
| f2b2f61f-8cda-44a0-b8c1-62c4f02111f6 | Address Redacted | | | | |
| f2b2fa2a-73ed-4ff4-aee6-ad8572c9fa76 | Address Redacted | | | | |
| f2b2ff43-be84-4fb8-8cb3-4628049192c2 | Address Redacted | | | | |
| f2b31088-708b-45cb-b68b-e51d9541d801 | Address Redacted | | | | |
| f2b320b2-a6d4-43d7-b3a7-ca57fa15eb24 | Address Redacted | | | | |
| f2b331fb-3663-4a9b-8d60-f9093d2a0628 | Address Redacted | | | | |
| f2b371ed-1663-4388-be1e-dd6af6d007ca | Address Redacted | | | | |
| f2b3a904-db0c-4604-af40-40bf24c434a5 | Address Redacted | | | | |
| f2b3b450-fcfd-49a0-b50a-f26901ae0802 | Address Redacted | | | | |
| f2b3da55-2f19-4533-a030-69fd89ac2b53 | Address Redacted | | | | |
| f2b3de17-2c25-4cab-9269-fc43c3103b24 | Address Redacted | | | | |
| f2b472e1-957f-458b-9345-5723d2109805 | Address Redacted | | | | |
| f2b4739c-76b8-4fb1-8b12-10434761235c | Address Redacted | | | | |
| f2b4851d-a371-420a-b55d-da214c5448e8 | Address Redacted | | | | |
| f2b496d5-812e-49b4-b09d-42565dcc360d | Address Redacted | | | | |
| f2b4ac9a-63a7-41c0-9c79-ed9dd85f5534 | Address Redacted | | | | |
| f2b4c399-122a-4878-b48f-42162043a9d3 | Address Redacted | | | | |
| f2b4c748-83ff-4467-a4ea-68a4603aeaf1 | Address Redacted | | | | |
| f2b4e6b2-dc78-4ef9-9e85-33e9c2b7cdef | Address Redacted | | | | |
| f2b4ef7b-3c0d-40ff-b9f0-497d0e965e23 | Address Redacted | | | | |
| f2b51c93-2c7f-4403-b8de-305dcaffcec5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f2b536d6-a13a-405d-9ac5-18ffdb9d3581 | Address Redacted | | | | |
| f2b5553e-a9a8-4a14-b149-04b5b87689b4 | Address Redacted | | | | |
| f2b58270-450c-4b27-bf27-e90c36286a4b | Address Redacted | | | | |
| f2b5ace5-273c-4b96-a6db-72c3f09b30a7 | Address Redacted | | | | |
| f2b5bd9b-5518-4239-86dd-44118ef2a688 | Address Redacted | | | | |
| f2b5c7f5-6fec-4a19-a574-86d4180d5f79 | Address Redacted | | | | |
| f2b5eb91-9a36-42ab-a482-7493c328fe88 | Address Redacted | | | | |
| f2b5fdb5-d403-4209-b134-4dbc1e959195 | Address Redacted | | | | |
| f2b604a8-8e29-48bd-a1b6-744aa64a5674 | Address Redacted | | | | |
| f2b62c04-a5e4-415e-a0c1-576e10fcf4f5 | Address Redacted | | | | |
| f2b62d91-9dc9-4976-9b51-7fb5d1433de4 | Address Redacted | | | | |
| f2b6549f-2570-4c10-912e-bbb9dbcb1dcb | Address Redacted | | | | |
| f2b67b18-f649-447e-8909-56a4b77a94ee | Address Redacted | | | | |
| f2b682fd-c877-453d-aaf8-53a5a0eee5e1 | Address Redacted | | | | |
| f2b68b52-8ff8-4e2d-aef3-82d46117f269 | Address Redacted | | | | |
| f2b691df-8900-4c20-9386-6f57d6c8a078 | Address Redacted | | | | |
| f2b6b4e3-eb6e-477d-9d45-5088bea2899b | Address Redacted | | | | |
| f2b6c6c8-8c10-4f61-bc37-a07a4e4617fc | Address Redacted | | | | |
| f2b6f362-d9f2-4553-8503-9c5851971ace | Address Redacted | | | | |
| f2b71731-2b66-4d03-9506-cc7f857f4c37 | Address Redacted | | | | |
| f2b7600c-4d69-482d-8547-d612823b411d | Address Redacted | | | | |
| f2b769e2-1d03-4f13-bbdb-c0bbad0fc3ba | Address Redacted | | | | |
| f2b78cb1-00ec-4b54-9e47-db126c0a47fa | Address Redacted | | | | |
| f2b7d72c-690e-43af-963d-510152afbff7 | Address Redacted | | | | |
| f2b8276f-e8f6-4305-bbe4-0790930771d4 | Address Redacted | | | | |
| f2b88978-80f9-4384-bd4d-0dc847a3dba0 | Address Redacted | | | | |
| f2b8b8d3-aa23-4a4c-9853-d2bac937c2bc | Address Redacted | | | | |
| f2b8ef8d-45b2-43c3-9dbd-72bb2d9d3cef | Address Redacted | | | | |
| f2b8f7ee-9aa6-4346-b5ca-3bddbfe6ff07 | Address Redacted | | | | |
| f2b92368-3a84-4f25-9266-4bc8affb5fce | Address Redacted | | | | |
| f2b9269a-8c41-439c-994e-42fb68114b2c | Address Redacted | | | | |
| f2b93949-364e-45f5-b2c6-5b2e609072d6 | Address Redacted | | | | |
| f2b95b14-9d92-49a4-8847-e07f45ff3bc8 | Address Redacted | | | | |
| f2b95b2a-5d46-4a94-a3f1-8baf4d3fc13c | Address Redacted | | | | |
| f2b974a5-09b3-4a8f-b3c9-b51160c9e944 | Address Redacted | | | | |
| f2b97d8e-995f-4b37-bbb5-0a2ef7d84368 | Address Redacted | | | | |
| f2b98f9a-13f4-4ad5-b182-8df477649237 | Address Redacted | | | | |
| f2b99116-ad32-4739-94ef-dc317f533bb2 | Address Redacted | | | | |
| f2b9a731-a251-4e47-b388-cfafca2d521b | Address Redacted | | | | |
| f2b9e1e7-9a61-4fed-a47b-9851a9546d96 | Address Redacted | | | | |
| f2ba061e-b4df-4e59-a20b-43f2c842b44c | Address Redacted | | | | |
| f2ba0a51-df2a-445e-be2a-ab439aa1e4ea | Address Redacted | | | | |
| f2ba2ed2-f713-4070-8e86-1cb16bd1b7fb | Address Redacted | | | | |
| f2ba4183-0df3-4871-a40c-543653750cde | Address Redacted | | | | |
| f2ba4eec-d08a-4f1b-9fc1-268d30d28f75 | Address Redacted | | | | |
| f2ba8063-7c64-4bc5-bcfb-1241158a0b86 | Address Redacted | | | | |
| f2ba8d23-7f20-43ad-9a55-67f5b9540be1 | Address Redacted | | | | |
| f2baa949-f10f-4c20-8f95-9cb7dd39cd30 | Address Redacted | | | | |
| f2bab6c9-f982-435d-b314-4ae62e6695a8 | Address Redacted | | | | |
| f2bb0ac2-6359-420f-954d-a6753cd463b1 | Address Redacted | | | | |
| f2bb141c-e23b-41d9-8ffb-6d0008141b32 | Address Redacted | | | | |
| f2bb1ef7-7789-4e90-b3ab-5e97ec880d5e | Address Redacted | | | | |
| f2bb231c-9221-4c40-ac4e-d5abe42c88ea | Address Redacted | | | | |
| f2bb348e-3501-41c1-bc3e-3d3a85953fa5 | Address Redacted | | | | |
| f2bb8976-4ddc-4c42-8842-1ba2e00c1609 | Address Redacted | | | | |
| f2bbac64-17d3-4356-bf3b-68ed693742cc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f2bbc9b7-3fd4-4c03-aae3-e91ff688d78e | Address Redacted | | | | |
| f2bbcab4-22fa-4451-8660-91514e237d1a | Address Redacted | | | | |
| f2bbdd07-0f57-4744-b161-ed51bb331a82 | Address Redacted | | | | |
| f2bc0e89-1ac2-4dcc-9c38-3b7787273c94 | Address Redacted | | | | |
| f2bc175d-2d3f-40c3-87d8-c8dc86de0db6 | Address Redacted | | | | |
| f2bc39e0-4be1-4c40-ae29-cc6fefbcf83c | Address Redacted | | | | |
| f2bca281-275e-4ca0-9084-01ebf3cad707 | Address Redacted | | | | |
| f2bcac12-1a2b-4f7d-b934-4e3338c89dfb | Address Redacted | | | | |
| f2bcec2e-d9d6-4ae2-9d5a-c0336f51d313 | Address Redacted | | | | |
| f2bd321c-a751-4009-8fec-a1321cac0dbe | Address Redacted | | | | |
| f2bd67a0-9336-478b-b146-11995b7e34e7 | Address Redacted | | | | |
| f2bd7197-eccf-4452-8f9f-69c6f7447657 | Address Redacted | | | | |
| f2bd76dd-a0c1-42bd-8d26-ef67ae9d2329 | Address Redacted | | | | |
| f2bd81e7-8062-4359-8e95-a1c7fb933e0f | Address Redacted | | | | |
| f2bd94f0-af8a-469f-8e89-fb346f6501dc | Address Redacted | | | | |
| f2bdaec7-e8b7-44e5-b5f9-d5148b7b5212 | Address Redacted | | | | |
| f2bdc89a-c986-4368-a4ca-abc749aac70e | Address Redacted | | | | |
| f2bdf34c-ff2d-4dad-9712-4dd92d65bcf3 | Address Redacted | | | | |
| f2be02a8-7a93-4507-94e3-8ba78ce13a6e | Address Redacted | | | | |
| f2be2673-9c84-49fd-9dbf-be08a5cdc232 | Address Redacted | | | | |
| f2be3276-1383-4125-a957-1da3b31c52e8 | Address Redacted | | | | |
| f2be3356-c0a3-46a3-82f6-94e00050a8b4 | Address Redacted | | | | |
| f2be5397-e47f-4c57-87e7-e21731386c41 | Address Redacted | | | | |
| f2be6ede-d637-4cdf-8848-65662a632ef0 | Address Redacted | | | | |
| f2be8803-3d17-41dc-9cdf-8431304ade8e | Address Redacted | | | | |
| f2be9221-1064-42f2-b008-d4679c0fd6b8 | Address Redacted | | | | |
| f2bed4cd-2cf0-46e1-8fe3-df4bb1ae0a36 | Address Redacted | | | | |
| f2bed860-125e-42f1-a56a-93d4d20097bc | Address Redacted | | | | |
| f2beee8d-8e7c-41ae-b219-1c13ad7ccc6d | Address Redacted | | | | |
| f2bf3855-3406-431c-815d-8ae2e58c3ae4 | Address Redacted | | | | |
| f2bf4ce9-af53-42e6-89d3-ee8df67fbd01 | Address Redacted | | | | |
| f2bf8bef-0e59-483d-a5aa-b132a5a24ed8 | Address Redacted | | | | |
| f2bfc9aa-b38e-4cae-9095-dc2faeab525a | Address Redacted | | | | |
| f2bfcbb1-f40f-4334-9ce4-b300efee3290 | Address Redacted | | | | |
| f2bfdeee-353f-4eff-8292-aa4c81339e23 | Address Redacted | | | | |
| f2bffc78-e8dd-4fa0-955f-955d4a229881 | Address Redacted | | | | |
| f2c007bc-1afb-41e6-b9b1-61db357f878a | Address Redacted | | | | |
| f2c02113-f0ad-41d7-9da4-0ccb754a1090 | Address Redacted | | | | |
| f2c03b94-e1b6-42af-9ed9-9b912832140b | Address Redacted | | | | |
| f2c05448-a8a5-4bc4-bc09-398642110344 | Address Redacted | | | | |
| f2c05d7f-3009-4060-95cf-94b4f00ae64c | Address Redacted | | | | |
| f2c09bda-1add-4b73-9fa1-0801b6539136 | Address Redacted | | | | |
| f2c0a83f-596e-4e70-80f9-4d9a0d715b6c | Address Redacted | | | | |
| f2c0ca49-9221-4d12-9279-e0a1f2841b7c | Address Redacted | | | | |
| f2c0d0e0-35b7-40b9-9032-e55400054d3 | Address Redacted | | | | |
| f2c0e278-45ce-4fe5-b214-6e179825a98b | Address Redacted | | | | |
| f2c0ffd5-a532-44e8-9884-4c8294f14679 | Address Redacted | | | | |
| f2c10b16-7719-4c26-8ff0-9719171bf0e3 | Address Redacted | | | | |
| f2c1101f-8091-40d9-b7bc-36ed4bd4ccb0 | Address Redacted | | | | |
| f2c14150-6f39-4884-814d-28f341bbb696 | Address Redacted | | | | |
| f2c144ea-c233-4047-900d-c540fd38d892 | Address Redacted | | | | |
| f2c14fe2-29a3-43d1-b699-493f212d3ddb | Address Redacted | | | | |
| f2c15176-00a2-4a50-b80f-40ba69d5f390 | Address Redacted | | | | |
| f2c17288-dbc9-4903-ac46-e351a5b93a82 | Address Redacted | | | | |
| f2c176e6-c254-4751-97c5-01485a385ad8 | Address Redacted | | | | |
| f2c197ff-dc6e-4764-811d-3a9a56c3e84d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f2c1ca32-f6c2-484b-829b-bc3f1730777a | Address Redacted | | | | |
| f2c1d95b-68fa-4ed0-97cf-1fdb91f020a4 | Address Redacted | | | | |
| f2c1db71-c64e-449b-ad9b-272b4719b8ca | Address Redacted | | | | |
| f2c1db72-04e1-46e7-ba77-bcb4f77a2694 | Address Redacted | | | | |
| f2c1e3d8-e162-4f48-b639-a29df3d9b9ff | Address Redacted | | | | |
| f2c1ea12-b2dc-49c5-827c-ab46028449a0 | Address Redacted | | | | |
| f2c1f464-5835-4bde-baf2-82eb4f2a22d4 | Address Redacted | | | | |
| f2c23af2-6caf-4536-945f-b50b5e63e4e6 | Address Redacted | | | | |
| f2c240b4-fde0-4b9d-8002-151876b1586a | Address Redacted | | | | |
| f2c24c0c-efb4-4257-aa2a-100efd9bfed4 | Address Redacted | | | | |
| f2c25915-2bf9-43fb-a52e-4748e2c454a3 | Address Redacted | | | | |
| f2c27d4a-42da-4e23-b92b-c1c52e27b29b | Address Redacted | | | | |
| f2c29919-3f38-4dce-b547-b000c5249d6e | Address Redacted | | | | |
| f2c2d143-c427-4d3a-a2bf-20c55e116b74 | Address Redacted | | | | |
| f2c305c1-8e9c-49f3-80b6-03362ad8c43c | Address Redacted | | | | |
| f2c31940-f6b2-4fd8-a545-8b21fa4ad07c | Address Redacted | | | | |
| f2c3391a-f21c-4f89-a8bf-23704c088103 | Address Redacted | | | | |
| f2c35b32-eebb-4f0b-b22a-12151ddc5938 | Address Redacted | | | | |
| f2c36423-bb77-413f-ba4a-5e07fc9f372a | Address Redacted | | | | |
| f2c383bf-779c-4c0f-850c-f2530b403be6 | Address Redacted | | | | |
| f2c3a4da-908c-4381-a8aa-3c71a9f7d1f5 | Address Redacted | | | | |
| f2c3d880-c378-4837-af07-160de090145f | Address Redacted | | | | |
| f2c3f9e5-04a3-464b-a3c6-7a8a085c2a9a | Address Redacted | | | | |
| f2c3fe2c-7e0c-43b5-a1ea-f46a908fed92 | Address Redacted | | | | |
| f2c40f3a-a194-4e80-b98c-c729faf073a9 | Address Redacted | | | | |
| f2c4207e-b233-4a42-b139-bb70f990b190 | Address Redacted | | | | |
| f2c43196-2f8c-4966-91c1-99132355bb0c | Address Redacted | | | | |
| f2c46f2a-1d3c-466d-acb6-442fde8750b0 | Address Redacted | | | | |
| f2c49e77-2643-4cc2-8fb4-bc8e048fbc86 | Address Redacted | | | | |
| f2c4a987-d974-4aba-8e01-0c2b9ade21c0 | Address Redacted | | | | |
| f2c4c04c-5bd6-4563-9582-b785076d95d8 | Address Redacted | | | | |
| f2c4c760-4eb7-4f51-8ca6-9edc1ca3e2ce | Address Redacted | | | | |
| f2c4dfb5-6af3-438d-ba0d-d7acda116cf5 | Address Redacted | | | | |
| f2c4f1cd-bebe-4094-aeb8-00fae6d69ab9 | Address Redacted | | | | |
| f2c521b6-d11c-4fc9-9012-4c54420d73c0 | Address Redacted | | | | |
| f2c536d3-67f8-483f-ac99-93b774ce1b43 | Address Redacted | | | | |
| f2c53ed7-ee1e-41d0-86fb-a5bef1945ac7 | Address Redacted | | | | |
| f2c55ebc-1c26-4440-9a4f-a90f0d1587e3 | Address Redacted | | | | |
| f2c56f27-79e7-49fc-8cfc-5ac4f6efc7ce | Address Redacted | | | | |
| f2c58bc6-d3e5-48c8-88ec-49bf1db26a14 | Address Redacted | | | | |
| f2c5a57b-e051-418f-9b3f-73fb3d712e09 | Address Redacted | | | | |
| f2c5e3c0-2658-46f1-b521-34c2ed994411 | Address Redacted | | | | |
| f2c5f8d2-7849-46ff-8765-a04ecf507b33 | Address Redacted | | | | |
| f2c5fdc6-6085-445d-88b8-dd53c02880ba | Address Redacted | | | | |
| f2c61f1c-3b29-4fbe-9ab2-77bbdb1543bc | Address Redacted | | | | |
| f2c62bee-7014-4000-8e39-332eaebdecb7 | Address Redacted | | | | |
| f2c63b69-648f-400d-9952-79493603 0f4e | Address Redacted | | | | |
| f2c648f8-896f-41cf-adcf-0708168790d8 | Address Redacted | | | | |
| f2c65cf9-9fae-44e1-807b-d0050333d190 | Address Redacted | | | | |
| f2c675f0-5655-41e1-aebe-aae118d833e6 | Address Redacted | | | | |
| f2c6860c-0e7a-4e5e-9f42-dadc35e5d08b | Address Redacted | | | | |
| f2c6aefc-0054-4cc3-aeb7-cf6e6bf76059 | Address Redacted | | | | |
| f2c6bcb5-ec58-4b92-b6ac-4958bfde4072 | Address Redacted | Page 9654 of 10184 | | | |
| f2c6e887-19fa-489c-a96c-303f1358e904 | Address Redacted | | | | |
| f2c6e8ce-0cd1-47af-8f5f-b5830675f25f | Address Redacted | | | | |
| f2c712bd-746d-4b80-bb23-5ebcaf5594e5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| f2c72255-a3ff-4873-9d8c-3b8e91135b79 | Address Redacted | | | | |
| f2c777b4-4d08-4658-b134-3f85eb8dc440 | Address Redacted | | | | |
| f2c77994-3882-4e40-a186-6b8099db2dbe | Address Redacted | | | | |
| f2c7967b-f6dd-4694-a1cd-7b5bb53c697c | Address Redacted | | | | |
| f2c7bf65-4dd1-45c4-b543-61bef677b646 | Address Redacted | | | | |
| f2c7c2dc-2c2f-4ccf-88c2-3ed42b32fe86 | Address Redacted | | | | |
| f2c7d443-478f-4dc0-aac5-0b25a31dc851 | Address Redacted | | | | |
| f2c7f1b8-209c-45aa-8838-8edc304d0566 | Address Redacted | | | | |
| f2c80724-7cff-487a-8a89-262edc973494 | Address Redacted | | | | |
| f2c80f2f-8b6f-4821-aa2c-ca4ac308420c | Address Redacted | | | | |
| f2c8266d-9afe-4cfc-be86-6dff0edbdb52 | Address Redacted | | | | |
| f2c8366a-1611-4c99-b88b-3df8d20be453 | Address Redacted | | | | |
| f2c864e1-00eb-4651-8434-32fde5de93f4 | Address Redacted | | | | |
| f2c86556-45a4-42b3-b970-bc890a7cf49e | Address Redacted | | | | |
| f2c88002-4c6c-46fe-aa32-baf547e15241 | Address Redacted | | | | |
| f2c8d6a8-c757-4418-927f-e2370694012e | Address Redacted | | | | |
| f2c914f1-bcb5-4379-96d2-ddad8cc59a3c | Address Redacted | | | | |
| f2c95a77-2a77-48ac-9748-2713fcfa131c | Address Redacted | | | | |
| f2c95be1-c356-4883-882c-9a2f54f1ad81 | Address Redacted | | | | |
| f2c9695b-3af7-41e2-95b3-429ae337c163 | Address Redacted | | | | |
| f2c96e8d-d23a-43c4-87e5-097f0f5308cf | Address Redacted | | | | |
| f2c99915-13a7-4132-8040-659439022432 | Address Redacted | | | | |
| f2c99a7b-2426-4da6-8737-0ce24f7536ba | Address Redacted | | | | |
| f2c9c86a-b43c-496f-a2ad-01be563e30ad | Address Redacted | | | | |
| f2c9ed8a-83b0-45a0-89fa-a851a3ecf3e5 | Address Redacted | | | | |
| f2ca612c-eaf4-4ef0-8cc7-bb685f11ab7c | Address Redacted | | | | |
| f2ca68d0-d2b8-4a86-9d92-6d1812f8e486 | Address Redacted | | | | |
| f2ca81ac-0cc7-4af4-8b16-702f046ef2ed | Address Redacted | | | | |
| f2ca9487-dcea-4b3e-a845-fb5a8a8d8f0C | Address Redacted | | | | |
| f2caaa4c-dc8c-4f69-95bf-767acbb06c13 | Address Redacted | | | | |
| f2caaf50-c0a3-43c7-88d7-17d1508d7303 | Address Redacted | | | | |
| f2caf9c1-4d2c-4882-a374-b5a99ae9389a | Address Redacted | | | | |
| f2cb0ceb-307a-4dd9-9173-ef5ede6e22b9 | Address Redacted | | | | |
| f2cb5eac-8b90-47a6-9445-1748ddbd1fa2 | Address Redacted | | | | |
| f2cb6c06-fac7-4c99-ad04-af89b750dc19 | Address Redacted | | | | |
| f2cb993c-8c8e-4390-84e1-d414b915f8cf | Address Redacted | | | | |
| f2cbcb68-ebe1-43f3-9e3b-0fa8313be5df | Address Redacted | | | | |
| f2cbda4b-2d77-4a01-b49e-a219bedc3733 | Address Redacted | | | | |
| f2cc0569-0dd3-4690-b968-5e272ef9c0f6 | Address Redacted | | | | |
| f2cc196c-bf75-429a-9ac5-56ca32a0bfc2 | Address Redacted | | | | |
| f2cc3731-c61b-4725-a50b-76c2075166ef | Address Redacted | | | | |
| f2cc3fad-cb07-46fb-b79c-5c7818571c0a | Address Redacted | | | | |
| f2cc69d5-d501-4235-8897-2f7c78033af7 | Address Redacted | | | | |
| f2cc743d-b6a1-4051-8bf7-fe627688d872 | Address Redacted | | | | |
| f2ccf998-2a14-40b0-9ba9-db4827c72b47 | Address Redacted | | | | |
| f2cd288a-7670-4461-89d9-5f2aefc9c47f | Address Redacted | | | | |
| f2cd98ad-0283-4a07-bee9-88a2d378276f | Address Redacted | | | | |
| f2cdf3d6-70d9-47a0-8e2b-18ac0644e2fc | Address Redacted | | | | |
| f2cdf677-a7b0-4f48-9d0c-21e76ab307d0 | Address Redacted | | | | |
| f2ce14e6-45b0-4617-bda0-4a54f2e4e9a6 | Address Redacted | | | | |
| f2ce3a5c-d374-4a8c-a1c1-e5c095e1315f | Address Redacted | | | | |
| f2ce3e9b-b81d-4281-9fb9-1c09b706223d | Address Redacted | | | | |
| f2ce44f8-346a-4541-9851-bd53569c09bc | Address Redacted | | | | |
| f2ce4654-46b1-45cc-b3a2-f54d5cc39bbf | Address Redacted | | | | |
| f2ce4f3a-8ebf-43c3-8c96-965b483c1c18 | Address Redacted | | | | |
| f2ce5a97-97e1-4299-b2f0-16124d982795 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f2ce703a-6d71-45ca-a8b8-946978cdf89b | Address Redacted | | | | |
| f2ce7313-eef7-4529-939e-ed1e16371142 | Address Redacted | | | | |
| f2ce7325-8413-4081-9562-f98abd25a8d2 | Address Redacted | | | | |
| f2ce7632-f8fd-4d27-b541-e961f10c1af9 | Address Redacted | | | | |
| f2ce7f38-d193-4c1d-83e9-6fec1b2400c7 | Address Redacted | | | | |
| f2ce8246-60e8-41ae-9677-bb1467ecb91d | Address Redacted | | | | |
| f2ce96c7-4824-48a8-bb41-096582d11f1c | Address Redacted | | | | |
| f2cea007-02c5-4175-bb29-58bcd3cceea7 | Address Redacted | | | | |
| f2ceb890-7da9-4548-ae0c-e6368e8f7e88 | Address Redacted | | | | |
| f2cebb7e-9529-49b3-8ea3-d5c7f7d9d80f | Address Redacted | | | | |
| f2cebb86-f35a-4ec7-9c72-c27592fb119a | Address Redacted | | | | |
| f2ced3df-fae8-4c7e-8922-777df4dcf35d | Address Redacted | | | | |
| f2ced415-01e3-4420-b49f-d4f7698d8cdb | Address Redacted | | | | |
| f2cf0446-d66b-4b76-8c38-448422c64029 | Address Redacted | | | | |
| f2cf16ec-2e3f-46ed-b97a-5d24aa5cc981 | Address Redacted | | | | |
| f2cf4bc7-a011-4601-8add-72da898ea759 | Address Redacted | | | | |
| f2cfaa91-df9f-453b-ba50-6145098f9028 | Address Redacted | | | | |
| f2cfdc0a-6baf-4208-8d62-39b4c639ade8 | Address Redacted | | | | |
| f2cfe7cd-3b4a-41a5-a815-70d1db8ef64e | Address Redacted | | | | |
| f2cfff30-0234-4ce8-a34b-a53e538f9bel | Address Redacted | | | | |
| f2d03a50-8422-45dd-8b07-288792ff4fa3 | Address Redacted | | | | |
| f2d07136-7eda-46c2-a418-214c76ae26a7 | Address Redacted | | | | |
| f2d09440-9f83-4883-940f-f15ee04c880a | Address Redacted | | | | |
| f2d0b888-9556-48ce-8906-8715f6dfb6f7 | Address Redacted | | | | |
| f2d0c392-0662-4e71-82bb-e01044375176 | Address Redacted | | | | |
| f2d10f4f-00a6-47b1-a1c3-0893ed2b9295 | Address Redacted | | | | |
| f2d11ea8-c045-40af-8f2d-b228adf7bc29 | Address Redacted | | | | |
| f2d13cba-5e36-4461-8cc8-1f180e178b99 | Address Redacted | | | | |
| f2d19198-84cf-4fc5-a0d9-a1ee811d3fa2 | Address Redacted | | | | |
| f2d1b4c3-3fa2-4ab4-a20d-e925f2b062c3 | Address Redacted | | | | |
| f2d1b67b-f869-428b-b2b4-f29a36f95348 | Address Redacted | | | | |
| f2d1c5f5-60fb-4d11-bc85-a339c13b20d5 | Address Redacted | | | | |
| f2d1c725-c26a-4c3e-a2f0-7317d1ce2b4c | Address Redacted | | | | |
| f2d1ec60-ab84-4f26-a3a4-7521441ae00l | Address Redacted | | | | |
| f2d22950-fa61-4fa2-9a18-72161bc80del | Address Redacted | | | | |
| f2d22af9-2a60-4849-8413-03b381a56946 | Address Redacted | | | | |
| f2d23857-6a5a-4c03-bec6-10a1e4b815c3 | Address Redacted | | | | |
| f2d244a9-ef06-4875-a9b8-f3c722ded4b4 | Address Redacted | | | | |
| f2d248ab-d30f-44e6-b1a1-e930cf55ce82 | Address Redacted | | | | |
| f2d2613c-082b-49b6-9c4d-41995ccdd7f3 | Address Redacted | | | | |
| f2d2ec7f-c3f8-4210-a450-52669ac9829e | Address Redacted | | | | |
| f2d2ede2-6b07-47de-9d59-512418684fad | Address Redacted | | | | |
| f2d2ff00-5a99-4a46-829e-53f4f59dabbC | Address Redacted | | | | |
| f2d2fff8-eee9-44de-b73a-8de97b83e7c1 | Address Redacted | | | | |
| f2d305d6-0c7c-46b4-97e6-014f097b9939 | Address Redacted | | | | |
| f2d309ce-0db5-4a22-8843-fae3d2afe1f3 | Address Redacted | | | | |
| f2d331be-07cc-4ffa-a641-6157bf39577a | Address Redacted | | | | |
| f2d36dc5-91a5-4019-87c4-4625e3a7469c | Address Redacted | | | | |
| f2d39f15-bca6-4846-adbc-c318ed60f47a | Address Redacted | | | | |
| f2d3d35a-31b1-431b-81ba-0c964989a02C | Address Redacted | | | | |
| f2d3fd8c-1851-413e-864e-058ee42fc28b | Address Redacted | | | | |
| f2d42dab-9e73-457b-b407-9716d59c4a18 | Address Redacted | | | | |
| f2d4440b-1266-4a0f-a3b9-4e690727ef29 | Address Redacted | | | | |
| f2d4b39-563f-40d4-bde0-6218b27451b1 | Address Redacted | | | | |
| f2d49b97-b75f-4a30-bbf3-5f3e9d0e7a21 | Address Redacted | | | | |
| f2d49ccd-a2d0-4460-a090-834de2a6d516 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| f2d4ac8c-46f9-46fd-b5a5-68bbe6a21295 | Address Redacted | | | | |
| f2d4ba13-45a8-4ec8-9308-74c6eabbeb7d | Address Redacted | | | | |
| f2d4f1d5-73b7-4f9d-b8ee-54592a888f35 | Address Redacted | | | | |
| f2d52fc2-f420-46af-a3e1-7d871d799461 | Address Redacted | | | | |
| f2d546f9-a7ff-4b83-bf6f-773105fbf42C | Address Redacted | | | | |
| f2d57391-5367-4732-95c2-d15acb582f63 | Address Redacted | | | | |
| f2d59ea6-7ce2-4094-b64a-3783efd5fb47 | Address Redacted | | | | |
| f2d5e7a5-725c-4e9c-ab5c-79853017d239 | Address Redacted | | | | |
| f2d5f190-666b-4484-b3ec-d8cca2dc7e2f | Address Redacted | | | | |
| f2d5f5d9-5cdd-4b85-8322-34c6d78a0f43 | Address Redacted | | | | |
| f2d608dc-aa8b-4fb2-9ee3-a7a5132d0a9f | Address Redacted | | | | |
| f2d61497-9337-4e75-8f74-d63a6d197b27 | Address Redacted | | | | |
| f2d668d9-8bd0-40ac-9ffe-edbc0d954d0c | Address Redacted | | | | |
| f2d68c7d-369d-43d4-83aa-3363388a9b2e | Address Redacted | | | | |
| f2d69fcc-0c3d-42a2-a3f7-0bcb61909a5b | Address Redacted | | | | |
| f2d6b0d9-8469-4457-ba7d-874ffe7f9a8C | Address Redacted | | | | |
| f2d6b669-50d9-4f83-9b1d-fec8701d79aC | Address Redacted | | | | |
| f2d6c967-f194-49d7-a9a2-0ee2e82d5cb5 | Address Redacted | | | | |
| f2d6f59f-4b85-4dee-993e-502d42ce78bf | Address Redacted | | | | |
| f2d6fb64-6e05-411e-9bc2-6881fb327281 | Address Redacted | | | | |
| f2d6fbfc-6dec-441a-a9c0-54e9201057c9 | Address Redacted | | | | |
| f2d719d1-2a85-4b2e-b806-bb384cd4fffb | Address Redacted | | | | |
| f2d71cdd-078c-4cb0-b166-9aa854df1e2f | Address Redacted | | | | |
| f2d71d5e-d158-4062-bc60-ecfd70ff2432 | Address Redacted | | | | |
| f2d720b7-8d73-4964-9d56-63e91933c4b6 | Address Redacted | | | | |
| f2d7277c-ce02-4482-8b4e-c1965d85b4b7 | Address Redacted | | | | |
| f2d75449-9a3f-4734-b5a1-35fdef563f52 | Address Redacted | | | | |
| f2d76008-3f31-4599-a0c5-0eb6c56265f8 | Address Redacted | | | | |
| f2d7a115-1c8c-45c4-a946-7f3072034a68 | Address Redacted | | | | |
| f2d7c42e-e76d-4f4d-9d7c-bc9860d33f84 | Address Redacted | | | | |
| f2d7d0d7-de3c-41e6-9d15-903ae2f68dee | Address Redacted | | | | |
| f2d81add-be29-4744-96f6-bdd8afb1759c | Address Redacted | | | | |
| f2d82b8f-ca6a-47ee-a63b-4f0d34d7ff5d | Address Redacted | | | | |
| f2d865b0-a44e-4953-a151-68b0a999e8a5 | Address Redacted | | | | |
| f2d86f93-e158-49c3-b4e3-6fa4ed3a9e65 | Address Redacted | | | | |
| f2d88a7a-e727-4252-90db-f80eeb5540dd | Address Redacted | | | | |
| f2d893b0-cdcb-4593-9d64-f60519b05a8d | Address Redacted | | | | |
| f2d8976e-574f-43fd-8e2f-c9329369e1dd | Address Redacted | | | | |
| f2d8b00b-c390-4203-8a31-1ba428fd8cae | Address Redacted | | | | |
| f2d8b50d-d830-47fb-a2cc-b21b7576b888 | Address Redacted | | | | |
| f2d8c22f-e66d-4b48-8f56-77bc5954cce2 | Address Redacted | | | | |
| f2d8cc62-940d-4ce8-844d-3c0dec4fc149 | Address Redacted | | | | |
| f2d8d9c8-3ebb-4876-a23a-1370d7144a55 | Address Redacted | | | | |
| f2d8edb5-9e74-4e85-9245-8f9012fa5db1 | Address Redacted | | | | |
| f2d91eca-49eb-434a-a6bb-286623e6635f | Address Redacted | | | | |
| f2d9483f-dc0a-4ec6-93e9-64ecf2fdd474 | Address Redacted | | | | |
| f2d9a6c-eff0-40c0-8a4a-8e16856ec304 | Address Redacted | | | | |
| f2d967dc-f26c-401f-87e2-23ea472c84da | Address Redacted | | | | |
| f2d96b61-d124-4b34-9c4e-abedbe166057 | Address Redacted | | | | |
| f2d97d71-2158-45b1-a11a-8852093ff05c | Address Redacted | | | | |
| f2d9ba59-40c9-4cf8-80cd-dda3c1fa86ad | Address Redacted | | | | |
| f2d9bd5a-7515-4b69-9659-15ca021597a9 | Address Redacted | | | | |
| f2d9d601-b17c-4344-96ee-3108b468e182 | Address Redacted | | | | |
| f2d9e882-3ec7-4602-87ff-abb9109f56c6 | Address Redacted | | | | |
| f2d9f687-ee45-4dd2-b259-3b63bbc3134c | Address Redacted | | | | |
| f2d9fb47-f564-4afa-9608-06138f1a6732 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f2da23e5-87b9-47e5-b811-0a139c9337a9 | Address Redacted | | | | |
| f2da3a2f-1466-4348-9694-c7d6b02439d2 | Address Redacted | | | | |
| f2da4f8d-dd1f-4540-8f2e-477211b7ae96 | Address Redacted | | | | |
| f2da6469-142c-4656-93d7-93975520dea4 | Address Redacted | | | | |
| f2da7fe0-3710-404b-ac04-425125865fe9 | Address Redacted | | | | |
| f2da8bf3-ef83-4057-8795-0ab20282fc10 | Address Redacted | | | | |
| f2dae899-9caf-42a3-b95c-6bf987df545d | Address Redacted | | | | |
| f2daeeea-2216-4dde-ac15-dc5f77e0873a | Address Redacted | | | | |
| f2dafd61-c074-48a4-8147-23c6bde05997 | Address Redacted | | | | |
| f2db07c8-634e-48dd-8c0a-764e0a5bc26d | Address Redacted | | | | |
| f2db114a-6913-4eb9-8d06-ead98a1deddf | Address Redacted | | | | |
| f2db25ab-df72-4ab9-9fe1-e00402c5dd3c | Address Redacted | | | | |
| f2db483e-8c18-4e76-a02a-f6580ea2e81e | Address Redacted | | | | |
| f2db6dbb-5e86-434c-b5b5-30e166002ffc | Address Redacted | | | | |
| f2dba44e-fa83-4f69-8196-3e89515fdfa6 | Address Redacted | | | | |
| f2dbbdf4-8395-4cc9-b9de-97bb741d8d69 | Address Redacted | | | | |
| f2dbc774-2dfc-43d5-81a7-bc2d56555983 | Address Redacted | | | | |
| f2dbd1ca-037b-46aa-85d3-e73e57e8e0b5 | Address Redacted | | | | |
| f2dc2de4-7de3-4bd0-a2d8-bc039165078a | Address Redacted | | | | |
| f2dc6160-371e-4cc7-ac43-8b5b70e817ad | Address Redacted | | | | |
| f2dc7a5a-1156-44b3-9f14-b76905edd11e | Address Redacted | | | | |
| f2dc8619-cec4-422c-b385-dec3bdf61476 | Address Redacted | | | | |
| f2dcaa08-ac77-4989-85f7-7c70338ac3f3 | Address Redacted | | | | |
| f2dcacd8-2f09-4246-96ba-ef7f7b4c1b24 | Address Redacted | | | | |
| f2dcbbe3-705e-48ed-a19f-719bb446fbc5 | Address Redacted | | | | |
| f2dcc158-da86-40f7-9416-4c849fe4787c | Address Redacted | | | | |
| f2dcd892-d3b8-4429-9dc2-5dd3f4ff6705 | Address Redacted | | | | |
| f2dcfef8-ac29-42fe-a922-b9ececd44835 | Address Redacted | | | | |
| f2dd2594-250e-487c-9df9-8eaddb433f66 | Address Redacted | | | | |
| f2dd6af4-f035-43cf-8feb-309418edff5e | Address Redacted | | | | |
| f2dd7169-ee78-4c4f-a063-26735751df5a | Address Redacted | | | | |
| f2dd964b-2658-4dbb-b556-f4c4c8343817 | Address Redacted | | | | |
| f2dddd60-0bc6-4326-bb71-fd27a782cd62 | Address Redacted | | | | |
| f2dde91d-d26d-4722-9def-d90d8d449b39 | Address Redacted | | | | |
| f2ddf605-7a50-4045-acad-f876016849dd | Address Redacted | | | | |
| f2de1848-72c4-45a5-b29c-84559be8dd54 | Address Redacted | | | | |
| f2de32e3-c639-494e-8567-a85b572f81f8 | Address Redacted | | | | |
| f2de774c-67d2-4734-8b3b-9084f7bbaa1a | Address Redacted | | | | |
| f2de8c47-185d-4224-b484-7ce9ec00c528 | Address Redacted | | | | |
| f2deb662-166a-4ae6-88c6-29cb68077611 | Address Redacted | | | | |
| f2dec297-2814-41e7-b417-d74ade099b9e | Address Redacted | | | | |
| f2def244-b51b-4894-8fa0-20b764304f7b | Address Redacted | | | | |
| f2df0bb1-eb40-4c66-88e6-7b13e3e5814e | Address Redacted | | | | |
| f2df23a6-b140-4ae1-9c2e-55080c57a887 | Address Redacted | | | | |
| f2df2434-ea9a-4530-8f07-7084b8bf4f31 | Address Redacted | | | | |
| f2df38dc-2cbc-45b3-b5bf-0fa3a42e13eb | Address Redacted | | | | |
| f2df6210-3161-4270-9057-78d04c831687 | Address Redacted | | | | |
| f2df6f95-44e5-43e7-93e9-8eb90f80a572 | Address Redacted | | | | |
| f2df937e-6f6a-47ab-bc9a-2ce020726d20 | Address Redacted | | | | |
| f2df9f3c-43a1-45d3-b53a-d3c31fc79095 | Address Redacted | | | | |
| f2dfb41f-bc00-47dc-8e09-67da4a7ab92f | Address Redacted | | | | |
| f2dfc18d-0b34-48b6-bfc1-cae0faa51f14 | Address Redacted | | | | |
| f2dfd574-b90c-459a-964b-5a1e14d88c96 | Address Redacted | | | | |
| f2dfe654-54af-4e47-a29c-19725f7a6a7a | Address Redacted | | | | |
| f2e012a1-7f9c-46e0-8ed2-599c629b860c | Address Redacted | | | | |
| f2e0157f-0faf-487e-a02a-0541b750bffe | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f2e02882-01d5-40e5-8a25-b81925734b5b | Address Redacted | | | | |
| f2e0357d-3234-4926-a47e-2033c765a0a0 | Address Redacted | | | | |
| f2e04e0a-52c7-4491-a854-e3d9291b5c30 | Address Redacted | | | | |
| f2e0765a-9e37-4b4d-a8b6-e63ee1238dc0 | Address Redacted | | | | |
| f2e0b4be-29f4-46c3-b16b-48018221c628 | Address Redacted | | | | |
| f2e0b700-8e96-4627-9935-cea57e8e2bda | Address Redacted | | | | |
| f2e0c614-1732-40d4-ba45-3217dd95fcc8 | Address Redacted | | | | |
| f2e0cb50-0006-4402-aaa0-29c33b9b4348 | Address Redacted | | | | |
| f2e0cd28-a215-40e6-b5d1-eb83c2c31b60 | Address Redacted | | | | |
| f2e10049-0cdf-46ba-88b0-f3ec6803ef29 | Address Redacted | | | | |
| f2e10a4b-1ee8-4a5a-ae73-a2898f8f12e1 | Address Redacted | | | | |
| f2e10aab-413d-434d-9366-fedcced3e3d1 | Address Redacted | | | | |
| f2e10f38-174e-42c9-88f6-95a9a711aabb | Address Redacted | | | | |
| f2e172d7-391a-444e-90ff-18024fb05d81 | Address Redacted | | | | |
| f2e1896a-f49e-40b9-a834-aff43c03dd65 | Address Redacted | | | | |
| f2e1b903-9932-44e9-bb7b-1853bf6f6812 | Address Redacted | | | | |
| f2e1ba6e-c597-4408-be98-328c71da1700 | Address Redacted | | | | |
| f2e1e158-b9c1-4be6-b603-2c0be05ff5e3 | Address Redacted | | | | |
| f2e20c44-5241-431f-9cdd-94759e6b014b | Address Redacted | | | | |
| f2e2371a-fa4a-485e-a2e6-bfb50c4a7a20 | Address Redacted | | | | |
| f2e26200-7cc8-4eea-8409-7db0df55e284 | Address Redacted | | | | |
| f2e28a18-3213-4d5f-a2cd-f766b738f991 | Address Redacted | | | | |
| f2e28d3e-60a5-4ed7-986b-f07bd64c8a5d | Address Redacted | | | | |
| f2e2aa13-eec2-4ce1-80d5-25282f716454 | Address Redacted | | | | |
| f2e2f2a9-1b97-40e9-b891-8d399f95a08f | Address Redacted | | | | |
| f2e2f54f-095c-470c-93a1-29621eb4f2c9 | Address Redacted | | | | |
| f2e31fc5-694a-4440-aa37-93b4bfa54033 | Address Redacted | | | | |
| f2e33f3e-3f7f-4323-9f38-fc8e03b9d6e8 | Address Redacted | | | | |
| f2e36936-d0e9-4eb5-888b-169f2b3085ce | Address Redacted | | | | |
| f2e3b5c8-e388-434f-960d-6ba7beb38fac | Address Redacted | | | | |
| f2e3e007-0796-4ff8-80d8-867dfb381e46 | Address Redacted | | | | |
| f2e3f7d7-0761-45f8-ac19-5e969433427c | Address Redacted | | | | |
| f2e42d15-bde1-4217-ab19-fb49a167f28e | Address Redacted | | | | |
| f2e44f09-7908-4fcf-95d7-894c4d14ae1e | Address Redacted | | | | |
| f2e46ff9-7fd0-4231-af26-ecbd5a550774 | Address Redacted | | | | |
| f2e4cc09-9b3e-4c16-b1fb-b8ef1e0706b8 | Address Redacted | | | | |
| f2e4d581-4c28-4056-b50b-7069195ebe74 | Address Redacted | | | | |
| f2e4daf9-b6b8-4753-b512-ad2b65c092c8 | Address Redacted | | | | |
| f2e4ef4d-13da-41c0-ad39-573663a68cbd | Address Redacted | | | | |
| f2e528c4-27e5-4274-91ef-d11df541640d | Address Redacted | | | | |
| f2e52921-cce1-4638-8f72-82d1aa6c4ef3 | Address Redacted | | | | |
| f2e54e1a-0383-44a7-8b95-7144825eb8d0 | Address Redacted | | | | |
| f2e55bdf-3339-4548-98d5-88dead37f7c8 | Address Redacted | | | | |
| f2e56208-5b94-4b0a-a729-d0898168304d | Address Redacted | | | | |
| f2e570f7-ed23-4824-ac35-dd0801e40cd2 | Address Redacted | | | | |
| f2e579f9-63b7-4d64-826f-a5548bc0aad7 | Address Redacted | | | | |
| f2e57f48-3cf5-4bed-8904-fd05b6585704 | Address Redacted | | | | |
| f2e58584-767a-4b43-a4cc-7f0b601a2204 | Address Redacted | | | | |
| f2e59721-2639-4995-b612-a036b4a8dfca | Address Redacted | | | | |
| f2e59de0-cd20-49b0-8330-3c9c4bb98884 | Address Redacted | | | | |
| f2e5a33e-bb91-48f8-8648-c6eff28e90ea | Address Redacted | | | | |
| f2e5e1aa-5fec-467d-9f70-d482c7774b0b | Address Redacted | | | | |
| f2e5ecd6-2a7f-4d59-8020-fd76a540a064 | Address Redacted | | | | |
| f2e61a62-3dce-47a8-bb54-391a2dccf201 | Address Redacted | | | | |
| f2e64d13-2b02-4e33-bec0-4852b7f13c09 | Address Redacted | | | | |
| f2e656c4-fe25-4cc2-9bdd-e7e641f646c8 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f2e6841b-a2de-43cf-b419-60da3ef22d2a | Address Redacted | | | | |
| f2e699f1-1856-435c-beaa-fdca8273dc04 | Address Redacted | | | | |
| f2e6aa24-4128-4713-82d4-7ca2d5989b1f | Address Redacted | | | | |
| f2e6b7b6-2c3d-4aa3-87c1-8fe356c1d6f7 | Address Redacted | | | | |
| f2e6e4c3-783b-420f-9920-2e2337451ed9 | Address Redacted | | | | |
| f2e70c3c-4e36-4239-bfbc-5fc3675ca5e3 | Address Redacted | | | | |
| f2e70e51-970d-42b7-a8fb-0bcf463f0872 | Address Redacted | | | | |
| f2e72d43-4fc8-403b-a542-dc10b46423f7 | Address Redacted | | | | |
| f2e765a8-f08a-4543-afa5-4ba64f3c800c | Address Redacted | | | | |
| f2e77a6d-b0a3-428b-99cc-8e24ebc62105 | Address Redacted | | | | |
| f2e77ac7-b530-46e9-81f5-7e4b60735bb4 | Address Redacted | | | | |
| f2e79ace-1b25-40bb-8065-e71ddc712051 | Address Redacted | | | | |
| f2e7ac58-4e2b-4876-b117-cbd527112c74 | Address Redacted | | | | |
| f2e7afa7-e0fc-44f7-b326-ce3ba1718260 | Address Redacted | | | | |
| f2e7bf92-bee2-4479-8d49-3762b04b7ab8 | Address Redacted | | | | |
| f2e810e2-865c-4713-b6a0-fdf5b5082994 | Address Redacted | | | | |
| f2e83e6c-db75-4ffc-ab4d-de7d2b5df37b | Address Redacted | | | | |
| f2e86769-98f0-4e7a-b062-70b362f5f610 | Address Redacted | | | | |
| f2e86c14-d6ca-4ffd-a519-f7b39a907152 | Address Redacted | | | | |
| f2e87973-3a3b-4d14-947f-9f5dad01d845 | Address Redacted | | | | |
| f2e886c6-d6dd-4ea5-93fa-2c4ccbce47dc | Address Redacted | | | | |
| f2e8955e-4c6b-45ea-8b95-fa89d0560d6b | Address Redacted | | | | |
| f2e8c088-3127-4686-9d49-6441ee426fc9 | Address Redacted | | | | |
| f2e8c8ef-8266-4eb8-aaf3-b722c8ff1c61 | Address Redacted | | | | |
| f2e8e5c3-6e22-4591-be45-43b257440206 | Address Redacted | | | | |
| f2e92c8b-e1d2-4470-b8a3-378cdb259e63 | Address Redacted | | | | |
| f2e93401-b399-45b2-aa09-d5b570c964eb | Address Redacted | | | | |
| f2e93b38-0dc7-4771-aa68-6530b023008c | Address Redacted | | | | |
| f2e94b88-82e7-45a8-b56f-47e1782e153d | Address Redacted | | | | |
| f2e951fb-2219-4d77-9e06-2343349e69d8 | Address Redacted | | | | |
| f2e99eb0-33e2-4710-a678-c5d383a1de00 | Address Redacted | | | | |
| f2e9a083-0892-4ed1-b30b-9f320d36a0e0 | Address Redacted | | | | |
| f2e9d6cf-6c62-472a-aae9-714b188d7190 | Address Redacted | | | | |
| f2ea07c2-398f-45f1-807e-ee42a0d1f925 | Address Redacted | | | | |
| f2ea1837-bcec-4a3f-99c9-6783ca1ad305 | Address Redacted | | | | |
| f2ea3034-3834-4cf7-9626-dd8093963d12 | Address Redacted | | | | |
| f2ea8aeb-5d9f-4d72-9ec6-caedaab92deb | Address Redacted | | | | |
| f2ea9bef-5b89-482a-b292-4f68b03cb9a8 | Address Redacted | | | | |
| f2eac265-1a90-4aa2-9f12-ac528c3537ea | Address Redacted | | | | |
| f2eacf0b-a57c-415f-9b3f-4755a4226203 | Address Redacted | | | | |
| f2eada9f-0b30-4d33-8162-81c76e24d765 | Address Redacted | | | | |
| f2eb0108-febd-4fe0-a043-8299a844b724 | Address Redacted | | | | |
| f2eb291b-c1c6-4a1f-b38b-8baccd3e2355 | Address Redacted | | | | |
| f2eb2fed-9e5b-48f1-9dd3-d183143dbb25 | Address Redacted | | | | |
| f2eb3589-a0bf-4f38-8222-c8a9cd6724e0 | Address Redacted | | | | |
| f2eb3e3c-ebd8-4076-a948-bb4ef51c7538 | Address Redacted | | | | |
| f2eb4b8c-a1f0-4e00-a8aa-c7eae706f844 | Address Redacted | | | | |
| f2eb5a96-e216-48cf-a05b-c2b0fe12b7f5 | Address Redacted | | | | |
| f2eb8da4-2b95-4a65-a553-948fe52d43c3 | Address Redacted | | | | |
| f2ebe35b-acac-431e-a38a-1c9c89a2e724 | Address Redacted | | | | |
| f2ec4c2a-2286-4a60-9aa9-ec9ad11f6494 | Address Redacted | | | | |
| f2ec61ed-2cf1-4315-ac8b-8abb3fd4c287 | Address Redacted | | | | |
| f2ecb8dd-6728-4f86-899a-bcf9401823f5 | Address Redacted | | | | |
| f2eccf83-21c8-4226-b012-9d0f344a8c9e | Address Redacted | | | | |
| f2ecd07b-4c04-49db-b118-b1fea368826a | Address Redacted | | | | |
| f2ecf508-9a9a-4b0a-a356-0dfc7758284b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f2ed80b3-00e5-4899-9abd-f1cf9632405C | Address Redacted | | | | |
| f2ed96f8-2ddb-4adc-8636-350718cce5ad | Address Redacted | | | | |
| f2edaf85-a036-448a-90e1-77dbb2a2f8f1 | Address Redacted | | | | |
| f2edc357-e8fa-473a-a724-a9062def1b9e | Address Redacted | | | | |
| f2edf203-f3f1-4ad6-ac69-52d53feb4d0d | Address Redacted | | | | |
| f2ee3a32-22b9-43e7-9e0a-d06d16fe9fa6 | Address Redacted | | | | |
| f2ee72ea-4d1c-4dd7-b088-44cd14232e91 | Address Redacted | | | | |
| f2eec5d7-c7c1-4010-bfd1-a0896f184fd3 | Address Redacted | | | | |
| f2eedec9-6bc7-4241-aeb9-56e9c312226a | Address Redacted | | | | |
| f2eef837-43db-45ef-b0d9-af85befe0976 | Address Redacted | | | | |
| f2ef00c9-8430-4c9d-8c05-eae19776b760 | Address Redacted | | | | |
| f2ef1a91-cf07-4158-9490-49367a2ba3a7 | Address Redacted | | | | |
| f2ef3861-2ee2-4ad1-b9b6-127b79c02a5f | Address Redacted | | | | |
| f2ef47f2-eaa2-40aa-8e4f-1b1533c3f068 | Address Redacted | | | | |
| f2efdf7e-04a7-4f54-91f4-5972d937ab59 | Address Redacted | | | | |
| f2f01642-dbcd-4ba9-98ff-9bc85360135f | Address Redacted | | | | |
| f2f0323b-79b2-4d9b-982e-d947ae293d79 | Address Redacted | | | | |
| f2f08597-0104-4945-8d5f-fdd8117adb1f | Address Redacted | | | | |
| f2f09f81-5950-491c-bff8-ed5c1efc5b4d | Address Redacted | | | | |
| f2f0ca4e-6794-458a-85c0-913d45e331a9 | Address Redacted | | | | |
| f2f0e945-aa16-437b-afdb-f12709d16981 | Address Redacted | | | | |
| f2f0f5bd-65d9-442e-808d-f46184d86575 | Address Redacted | | | | |
| f2f10213-006f-41b0-9741-d955b40cc10C | Address Redacted | | | | |
| f2f12ba7-bc9d-49ea-9869-503993a05ecc | Address Redacted | | | | |
| f2f12ff2-4c2f-4634-8ac6-3fa4a7f5c715 | Address Redacted | | | | |
| f2f14d0e-3b36-438d-81ff-685453e14141 | Address Redacted | | | | |
| f2f17039-7411-4e5f-94c0-bdfc7e3d8884 | Address Redacted | | | | |
| f2f18b67-9312-4bca-b492-e19234569a71 | Address Redacted | | | | |
| f2f1abf5-fb72-4019-a787-9f8eeb0c9efb | Address Redacted | | | | |
| f2f1c1aa-7826-423e-9b88-4964b2590b19 | Address Redacted | | | | |
| f2f1ce3e-acb4-444e-b52e-0c075c37c1e9 | Address Redacted | | | | |
| f2f1e04b-5614-491a-ab82-b42691347161 | Address Redacted | | | | |
| f2f1ef76-a883-41be-aae2-681db94c75fC | Address Redacted | | | | |
| f2f1f1b0-b7b1-41a1-982b-a76a99d8764c | Address Redacted | | | | |
| f2f22447-cf00-4e8f-8ad4-ac589ea574c0 | Address Redacted | | | | |
| f2f2365f-3621-4c10-93b6-55cec9ea02f9 | Address Redacted | | | | |
| f2f24122-2b30-497d-9f99-3ca042e8f33d | Address Redacted | | | | |
| f2f26fc8-8e8d-46e3-af37-88d2ff57517e | Address Redacted | | | | |
| f2f27263-9524-46dc-af38-8d911878b8ca | Address Redacted | | | | |
| f2f28a00-867e-4853-877f-06e16c204117 | Address Redacted | | | | |
| f2f2a711-085e-4de9-a667-d94427e14f04 | Address Redacted | | | | |
| f2f2acc9-9efb-4108-9835-03d540bd6a7e | Address Redacted | | | | |
| f2f2c808-44c1-47ab-9d1a-2b09d5d619d4 | Address Redacted | | | | |
| f2f2d6f3-d673-4984-a4ae-f47e5926a7c6 | Address Redacted | | | | |
| f2f2ecb0-755a-410d-8ba8-60670f7fb14a | Address Redacted | | | | |
| f2f2fb74-f969-48a2-aa71-b1f07c3adc7C | Address Redacted | | | | |
| f2f30034-7fec-44cd-943a-dd1c008ba33f | Address Redacted | | | | |
| f2f30d18-c13f-4c04-9be2-7fee347e3f8c | Address Redacted | | | | |
| f2f32e20-81f5-42f2-bcc4-7aeaf39879cb | Address Redacted | | | | |
| f2f34616-0de2-4225-a62a-c24be6b1cf16 | Address Redacted | | | | |
| f2f36e25-f05c-4e7f-adc1-1dc3212cf655 | Address Redacted | | | | |
| f2f3b365-119b-485c-950a-abd81092c2d9 | Address Redacted | | | | |
| f2f3c63d-77af-4d79-8bd0-8cee692dbeb6 | Address Redacted | Page 9661 of 10184 | | | |
| f2f3e271-ef35-4cc4-9ad1-611fce85476b | Address Redacted | | | | |
| f2f3fc44-86b0-48c4-b6cc-a45879474a46 | Address Redacted | | | | |
| f2f449e4-db09-4c65-9ea1-621817b8cb3c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f2f44c5b-f781-471a-b421-036fffc290bf | Address Redacted | | | | |
| f2f4aea3-94e1-4231-8eef-a625309dbc06 | Address Redacted | | | | |
| f2f4d691-6f93-4082-903d-af3be411dc4C | Address Redacted | | | | |
| f2f519ac-d844-4ced-b0ea-dbe1fdb6eb92 | Address Redacted | | | | |
| f2f53393-929b-4245-b9b1-6e00ef958c6f | Address Redacted | | | | |
| f2f535b3-81bb-4223-a19c-d1896e59095d | Address Redacted | | | | |
| f2f55545-6eee-4c14-baaf-7842479580155 | Address Redacted | | | | |
| f2f555e4-92fd-4038-8145-3d330ed2c12a | Address Redacted | | | | |
| f2f5914a-7726-4e5f-af98-f084ac393dc3 | Address Redacted | | | | |
| f2f5a731-9d77-4a30-aabe-3807b57dbc75 | Address Redacted | | | | |
| f2f5bf45-b8db-4285-9c8b-d0d52a3e12c0 | Address Redacted | | | | |
| f2f5bfbe-9bec-43ea-a64c-e60c4f6b467f | Address Redacted | | | | |
| f2f5ead1-9717-49ef-9c3b-e35567e954fd | Address Redacted | | | | |
| f2f5f19d-2bef-4f83-80a8-357fffe2fada | Address Redacted | | | | |
| f2f5f4a9-5716-4d58-baf9-3a64d1e9fc5c | Address Redacted | | | | |
| f2f60e06-3c3f-445d-b639-a5e1e35e6e43 | Address Redacted | | | | |
| f2f62d1d-9626-45c7-a84f-eca5fbbc85c1 | Address Redacted | | | | |
| f2f64554-0104-497e-b9e9-98ec865f3e6f | Address Redacted | | | | |
| f2f66391-27de-4bae-948e-6e483db74df7 | Address Redacted | | | | |
| f2f66fca-bb25-45fd-b124-2390e51aa0c2 | Address Redacted | | | | |
| f2f6cf43-6b93-4534-9f58-3049e85d411b | Address Redacted | | | | |
| f2f726db-fbb7-43b6-85f7-2150e00cda44 | Address Redacted | | | | |
| f2f76dfb-93e4-4b3b-9891-a4c9b56eb50a | Address Redacted | | | | |
| f2f78050-31d4-4416-9e71-f8d1ea795e6f | Address Redacted | | | | |
| f2f79933-2be0-449d-9d4f-fb9e720a2460 | Address Redacted | | | | |
| f2f7b7a4-999a-4bf8-b42a-077aebd4839c | Address Redacted | | | | |
| f2f7c1d5-9a0e-4589-9472-25a7e73794e8 | Address Redacted | | | | |
| f2f7e9e3-02b9-494c-8b71-6eab3d53b73a | Address Redacted | | | | |
| f2f8206c-e99e-456f-9d2e-18bdd1ca33f8 | Address Redacted | | | | |
| f2f8284f-0c50-42da-98e9-978b21b39661 | Address Redacted | | | | |
| f2f829ea-11a3-431f-b68c-c33a876a0c62 | Address Redacted | | | | |
| f2f82cbb-8cdd-4bfb-8934-5a4c8a8f1631 | Address Redacted | | | | |
| f2f851e6-4eb8-4a83-b3ea-a7dfcf73cb3e | Address Redacted | | | | |
| f2f88e39-fd60-43e4-b94d-7f0091ee130f | Address Redacted | | | | |
| f2f8b486-ad5f-45a2-a916-7d1faf3f72a1 | Address Redacted | | | | |
| f2f8c0d9-d29d-48c9-9e34-917338414723 | Address Redacted | | | | |
| f2f8e2d3-dcb9-4233-9bdf-86e824eec550 | Address Redacted | | | | |
| f2f90251-0b4f-4e1f-bbe5-fb3f1976ed09 | Address Redacted | | | | |
| f2f91513-43d5-4cd1-9f91-5f04ac0566ca | Address Redacted | | | | |
| f2f9172f-a204-42c1-9b97-0ae56725d3aC | Address Redacted | | | | |
| f2f91b60-06a3-4239-a936-ee64e501fa6C | Address Redacted | | | | |
| f2f9475b-125c-4896-99c9-7701a890b815 | Address Redacted | | | | |
| f2f9646a-f227-41ed-bf05-7720b96fd352 | Address Redacted | | | | |
| f2f98036-a504-421b-9f60-fb766cd3d0b7 | Address Redacted | | | | |
| f2f98565-96ab-4445-a54f-2a7c36e8d8f7 | Address Redacted | | | | |
| f2f9b304-8b31-4985-9705-4dd2cebaf781 | Address Redacted | | | | |
| f2f9d87a-4e47-445b-969e-01e02e30daed | Address Redacted | | | | |
| f2fa1588-a444-4ff7-a2b8-85f6d5172b58 | Address Redacted | | | | |
| f2fa17ae-0a84-4aa5-894c-510e0807dcc8 | Address Redacted | | | | |
| f2fa1ee8-76ef-4a37-a864-f176aef8cd5e | Address Redacted | | | | |
| f2fa5740-5743-4680-84e2-573e902be143 | Address Redacted | | | | |
| f2fa7edb-40fd-4651-8036-5c4c4800dd79 | Address Redacted | | | | |
| f2fa95df-2cf0-4dd2-b69b-7383aed10cb3 | Address Redacted | | | | |
| f2faa358-9669-436a-b3ea-d4378ac81012 | Address Redacted | | | | |
| f2fab923-cf7c-40f8-969b-6f48ce83c1df | Address Redacted | | | | |
| f2fb6a98-1e33-4506-acc9-a217c4484c0f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f2fb7df4-ee62-4515-aad7-5912b4ca2a4f | Address Redacted | | | | |
| f2fb8a0b-1e16-4a40-bf68-83e8c2e19983 | Address Redacted | | | | |
| f2fb91b5-b284-4f91-b1e6-2462197674de | Address Redacted | | | | |
| f2fbb0d6-17c5-402f-ba9e-df0090345d29 | Address Redacted | | | | |
| f2fc090d-9332-411b-8d1b-438e5aa8d132 | Address Redacted | | | | |
| f2fc2990-628a-4db2-b674-e2a07472ce2c | Address Redacted | | | | |
| f2fc2993-7fd4-4374-a0f4-3aaaa7d8b4b0 | Address Redacted | | | | |
| f2fc61e0-58ba-4b1d-b76b-77435b6bb10b | Address Redacted | | | | |
| f2fc78b8-ee38-469f-8a70-8cb98bfb1603 | Address Redacted | | | | |
| f2fc8a83-3e78-4740-a509-772d1dc6c41b | Address Redacted | | | | |
| f2fc92a9-7a6e-4a93-ab33-ed82681f0d1b | Address Redacted | | | | |
| f2fc9c57-09c9-43bf-95d9-e8c3cb75a3dd | Address Redacted | | | | |
| f2fcc411-670e-4713-acb2-3d5fdc6b78ff | Address Redacted | | | | |
| f2fcd22e-e04f-4252-b2ea-121abdc14786 | Address Redacted | | | | |
| f2fcd7d4-9a61-43e8-97d3-d95699665a7d | Address Redacted | | | | |
| f2fce5e7-ba24-4c37-9b29-14453618b3ca | Address Redacted | | | | |
| f2fd06fc-b74b-4b65-b05e-8d645f251c9d | Address Redacted | | | | |
| f2fd5bf7-a2d0-4913-bf37-6f0011f2c5aa | Address Redacted | | | | |
| f2fd6c7c-c62e-4c0d-aefc-29b4c1a6e321 | Address Redacted | | | | |
| f2fd6f99-f61b-4c52-8897-27df08211f73 | Address Redacted | | | | |
| f2fd70cf-a959-43b1-9290-1f78a0aed5d6 | Address Redacted | | | | |
| f2fd9147-14dd-4590-813e-385dd4eb98e4 | Address Redacted | | | | |
| f2fda47e-e21a-48ae-a117-dadedc2d8c5e | Address Redacted | | | | |
| f2fdb43c-f354-463e-a176-71a2a03f88c6 | Address Redacted | | | | |
| f2fdb543-b9d0-4aa1-ba1f-99d69d2e5c1b | Address Redacted | | | | |
| f2fdb5b1-84f0-4406-ad68-b55219f3ab36 | Address Redacted | | | | |
| f2fdb798-c2d9-43e9-81f7-7315d2b77cf2 | Address Redacted | | | | |
| f2fdbb17-3014-48e4-9d91-b9c0aca94ecf | Address Redacted | | | | |
| f2fdd883-eb12-4787-aa95-62eaf86326bb | Address Redacted | | | | |
| f2fddba5-90a2-4bdb-88a8-f8a6498fa856 | Address Redacted | | | | |
| f2fde63d-59c5-46ce-9557-fd26d341b0b3 | Address Redacted | | | | |
| f2fe1c2e-7a65-4e7f-924b-7c3e357a1c59 | Address Redacted | | | | |
| f2fe1d35-f081-44ca-a2dc-2f5ef0f61753 | Address Redacted | | | | |
| f2fe4787-3be2-40e4-aeea-e43ecaa24a31 | Address Redacted | | | | |
| f2fe8c6b-18b5-4247-9dd7-b33a42a3866e | Address Redacted | | | | |
| f2fe9cee-371a-4883-bcf6-9b1f80d65647 | Address Redacted | | | | |
| f2feaafe-53ea-4004-bb27-abd2c4b2f3f8 | Address Redacted | | | | |
| f2feaeec-3128-4964-bff2-7e94f5b0fa53 | Address Redacted | | | | |
| f2fed201-b425-4f0e-bdba-2f9e447dcf97 | Address Redacted | | | | |
| f2feec9c-54f4-4b51-a024-d10b764f76d8 | Address Redacted | | | | |
| f2ff099c-7b02-40fa-bb0a-fa28a6f31f91 | Address Redacted | | | | |
| f2ff0c12-1279-4555-ac40-e5fd67d02c0c | Address Redacted | | | | |
| f2ff357f-221b-4448-a91e-3705c9da85ae | Address Redacted | | | | |
| f2ff4908-c681-4124-a020-99959a4e93e9 | Address Redacted | | | | |
| f2ff633f-5da4-406c-859c-703146c678b9 | Address Redacted | | | | |
| f2ff685d-2980-491e-8af9-06f799b27918 | Address Redacted | | | | |
| f2ff8c14-b1a2-4d39-b662-12d15cb33eb7 | Address Redacted | | | | |
| f2ff9938-8bfb-4f7d-ad58-a30b1375c626 | Address Redacted | | | | |
| f2ff9ae0-cb10-42af-91ee-616d67baecbd | Address Redacted | | | | |
| f2ffdf04-be02-4324-a6a7-4cd2e164cb0c | Address Redacted | | | | |
| f3001a53-0e5c-489e-bf47-1ff40050fce8 | Address Redacted | | | | |
| f3003ebe-6717-4937-b43f-4bc73a4c6c52 | Address Redacted | | | | |
| f30050cc-67ad-4101-af55-e70b2638777f | Address Redacted | | | | |
| f30081b8-ba65a-47d6-afa2-ed303d3cffb9 | Address Redacted | | | | |
| f3009234-a155-440f-8432-aa7849c628d0 | Address Redacted | | | | |
| f30094f8-5e51-44aa-aaf5-c8f79fa15f38 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f300aa16-f381-4cde-ae19-2f71228ee5fd | Address Redacted | | | | |
| f300b36d-e62e-451c-9281-4fce5037845f | Address Redacted | | | | |
| f300ba14-402e-4765-a333-cfc16865dedC | Address Redacted | | | | |
| f300cfa8-13cf-45e7-b526-c000f1c2bd34 | Address Redacted | | | | |
| f3012617-73cc-42e0-abf3-2c771fa9cfa8 | Address Redacted | | | | |
| f30126a3-1662-40c2-9da2-30fded7622e9 | Address Redacted | | | | |
| f30134d6-622e-4d13-9481-813bcf0e493b | Address Redacted | | | | |
| f3013aba-a9a2-40fd-b7e2-38db9fa2c835 | Address Redacted | | | | |
| f30152f0-80d7-40dc-93dc-762712834209 | Address Redacted | | | | |
| f3018074-f103-4ad8-a904-d095f540e4db | Address Redacted | | | | |
| f301b5ac-933a-4da0-830f-58024a3c6929 | Address Redacted | | | | |
| f301b940-05a9-4081-aaab-ef31145a9640 | Address Redacted | | | | |
| f301c6a6-db9a-4f7a-8397-b01693dfc60c | Address Redacted | | | | |
| f301d9cc-85e5-4048-8d60-a37d0956893a | Address Redacted | | | | |
| f301f2c1-45d0-4cba-9402-8dbb1dc6ff16 | Address Redacted | | | | |
| f302346b-f526-4975-8f8e-a64fd45db28C | Address Redacted | | | | |
| f3024b83-cbf2-477e-88c0-f05d96c21890 | Address Redacted | | | | |
| f3024c5f-d2cd-4a1f-8fe2-ff57d4768a6C | Address Redacted | | | | |
| f3025bfb-d374-4923-a3d5-c2148f72afa2 | Address Redacted | | | | |
| f3026414-d535-43e8-a5ab-8de5d5e99c51 | Address Redacted | | | | |
| f3027a07-838d-40e7-893d-12c2c1c565b1 | Address Redacted | | | | |
| f3027d72-177c-4818-9449-4cbe636efe06 | Address Redacted | | | | |
| f3029be8-650f-4a9e-bb7c-42982ae2d84c | Address Redacted | | | | |
| f302a12a-34a1-4e01-9f45-6fdad4d8248c | Address Redacted | | | | |
| f302acbc-2287-424d-818d-9ee4828573d2 | Address Redacted | | | | |
| f302c991-0cec-4999-8c04-56a833445aca | Address Redacted | | | | |
| f302d413-f400-49db-bb7d-5a242aaa873c | Address Redacted | | | | |
| f30332c8-69d2-49dd-9946-754d8d5b153b | Address Redacted | | | | |
| f3034016-7fa9-4de3-8255-ea386d06c0f9 | Address Redacted | | | | |
| f30384da-1af8-489c-949e-a4665ebfc95f | Address Redacted | | | | |
| f3038b93-a700-4993-abc4-05e13e2b9052 | Address Redacted | | | | |
| f30390ab-6c4c-4611-9236-afe77529437c | Address Redacted | | | | |
| f3039327-e22a-4644-9476-7eada6fba2b6 | Address Redacted | | | | |
| f303b586-73c6-478d-93e7-db03063f8173 | Address Redacted | | | | |
| f303e9ec-6033-43b1-9754-cab8c7a77bb9 | Address Redacted | | | | |
| f303f9e8-6c1e-4e44-b0d1-7080a60f2f9C | Address Redacted | | | | |
| f3041475-aff0-4219-9bf6-ee3079bace37 | Address Redacted | | | | |
| f30456b2-1a94-49ce-bf52-cbcdf3b3a7dc | Address Redacted | | | | |
| f3047ef7-191c-4743-872d-bf7c6544ad03 | Address Redacted | | | | |
| f304b7c5-7bcf-46fe-9687-57483bc0eda7 | Address Redacted | | | | |
| f3050a48-c768-45de-94fc-38b8cd989b56 | Address Redacted | | | | |
| f3052170-eee9-4ccc-bc72-bbc7d28a4c38 | Address Redacted | | | | |
| f3054769-3c63-4bf7-8e47-a909af534c0b | Address Redacted | | | | |
| f30553b6-508b-4ca5-b484-ea1ee6e26289 | Address Redacted | | | | |
| f3056abf-85c1-4bfa-8a06-f2c44eff558G | Address Redacted | | | | |
| f3056d80-6546-40ff-b3d4-b2f8d9936bd8 | Address Redacted | | | | |
| f305aa57-27cf-4308-ade1-84326bab5e8c | Address Redacted | | | | |
| f3065a3b-4231-4385-8142-54966e8a8bfc | Address Redacted | | | | |
| f306628f-4fd8-4950-ba75-e2d92064408& | Address Redacted | | | | |
| f3066e14-558a-4691-8757-8e2fb5c1a69c | Address Redacted | | | | |
| f30670ef-6786-4d8f-8ba5-c7519760d3eC | Address Redacted | | | | |
| f3069521-74df-4022-ac29-a0a7c66d00bC | Address Redacted | | | | |
| f3069c00-eb21-473d-86ca-f50bee95a9c5 | Address Redacted | | | | |
| f3069f7d-3438-44d1-a40b-31357a5d22a6 | Address Redacted | | | | |
| f306d433-f86b-4af3-96b2-94578ce4f23a | Address Redacted | | | | |
| f306ebaa-0275-4aff-bcd7-11f4e04a1abc | Address Redacted | | | | |

Page 9664 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f306fca2-f607-4b7b-97ba-4d9ef2000fc4 | Address Redacted | | | | |
| f307223f-c198-4647-8206-957ff3a6fa76 | Address Redacted | | | | |
| f3072b57-42f7-41cc-8052-220c243363dc | Address Redacted | | | | |
| f30734cf-e5bc-4a0a-847c-75ecea784adb | Address Redacted | | | | |
| f307432e-2506-4051-9239-ba5fb93231e9 | Address Redacted | | | | |
| f307474a-5186-45e8-8ac8-5508f7639849 | Address Redacted | | | | |
| f3075aaa-fa72-4c84-bc9b-ac1b7f9e2fc9 | Address Redacted | | | | |
| f307c36e-02f5-4b70-a143-364d8134c366 | Address Redacted | | | | |
| f307c6ba-bd55-4f84-9504-2e4fa70e9b7a | Address Redacted | | | | |
| f307e071-2a17-4c62-8153-da00cc78ebfa | Address Redacted | | | | |
| f307e1ea-ec75-4021-931e-d5d84a9d0018 | Address Redacted | | | | |
| f3081774-3010-41ac-8de2-2dd261bd0bf9 | Address Redacted | | | | |
| f30839b4-db77-4380-8fbc-86d13d1fdaa3 | Address Redacted | | | | |
| f30879c0-683d-4e1c-9fc4-22a7193ba4d9 | Address Redacted | | | | |
| f308a276-959b-400a-8fe2-11f3684c09eb | Address Redacted | | | | |
| f308d1d8-afab-4f5d-b891-752a25141a2c | Address Redacted | | | | |
| f308f71b-0757-41f1-8092-755d3205cbcb | Address Redacted | | | | |
| f308fb3a-e87d-4cda-84cd-a0fb10b90adb | Address Redacted | | | | |
| f30911da-92fd-4a10-9d2b-7179182416c5 | Address Redacted | | | | |
| f3094e19-d03b-4b33-bac7-0ecb2a8e0bd6 | Address Redacted | | | | |
| f3095c39-df79-4236-bcd8-358ac3a283f7 | Address Redacted | | | | |
| f3098207-a550-476d-abdb-24fc678b21bb | Address Redacted | | | | |
| f30987fb-8a00-487c-99e7-d5ab583cf163 | Address Redacted | | | | |
| f3098ef5-a843-4a02-8a8c-fff6f05e6dba | Address Redacted | | | | |
| f309a08b-4d30-477a-900c-53ce34eff41c | Address Redacted | | | | |
| f309aac1-9a2f-48da-adba-2d17bd247801 | Address Redacted | | | | |
| f309f4b4-8d02-4a8a-8ec3-a24874526eab | Address Redacted | | | | |
| f30a0183-81cd-42c0-8cde-85ce52c1b2bc | Address Redacted | | | | |
| f30a1326-b037-4a81-a96d-2909eca677cf | Address Redacted | | | | |
| f30a3a05-31c4-4c3a-88db-71795f427b28 | Address Redacted | | | | |
| f30a44b6-761b-4ada-9d70-f9a6b1ea7bd6 | Address Redacted | | | | |
| f30a6f25-6aa3-4e2f-a61b-7526c3513ab3 | Address Redacted | | | | |
| f30ab986-94ca-429a-98c3-508b969b9c8b | Address Redacted | | | | |
| f30ad5f3-f37b-4899-9a09-b30ddd40de7f | Address Redacted | | | | |
| f30aeea1-f738-4ea3-a573-b49815f52441 | Address Redacted | | | | |
| f30afa37-13ae-4db3-9dc6-c5eb896886b7 | Address Redacted | | | | |
| f30b4e84-69c7-439a-81fd-dcf6a9e1ae81 | Address Redacted | | | | |
| f30b5c8c-091b-4ce8-945b-c2f16809e01c | Address Redacted | | | | |
| f30b84b3-da4b-4573-8877-635aea3d39dd | Address Redacted | | | | |
| f30b905e-27fa-4ce3-bf9e-c83655364a57 | Address Redacted | | | | |
| f30b9d05-daeb-48e8-81ee-41f373f3ea91 | Address Redacted | | | | |
| f30bdcd6-fa54-4bf4-a011-69ba95592439 | Address Redacted | | | | |
| f30c2665-fde2-47d2-833c-20a50238f85b | Address Redacted | | | | |
| f30c2bbd-4558-43a7-a908-5b34ccb25727 | Address Redacted | | | | |
| f30c46b1-3a2b-40f7-a5b6-2b6b1db622bb | Address Redacted | | | | |
| f30c6f34-399e-4f9d-a4c7-91511b6e4a59 | Address Redacted | | | | |
| f30c8306-0e2e-45fc-a7c2-f2756a40d23c | Address Redacted | | | | |
| f30ca781-8811-4538-ac2f-b50ee9037d41 | Address Redacted | | | | |
| f30cbe9a-8f1a-4302-8539-82bfa5babbcc | Address Redacted | | | | |
| f30cc561-b427-40cf-a6d5-36ae90760138 | Address Redacted | | | | |
| f30cc986-f49a-49c9-82bb-927ab6822131 | Address Redacted | | | | |
| f30cd3b5-8f1c-4aa0-a800-47b2bf195dba | Address Redacted | | | | |
| f30d1828-7dbe-46e5-83b8-657db5fc4618 | Address Redacted | Page 9665 of 10184 | | | |
| f30d1845-b497-4bb3-84b0-4872086be774 | Address Redacted | | | | |
| f30d1d06-2e6f-45ab-aa8b-75877f42282a | Address Redacted | | | | |
| f30d29a6-1af4-4d67-b923-28aad1c37235 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f30d31f6-2adc-4b09-8523-7b1b013ce81f | Address Redacted | | | | |
| f30d3e80-9fbe-4a4c-8eb0-162882c040a2 | Address Redacted | | | | |
| f30d4ecf-cf12-4862-a507-7e579d123727 | Address Redacted | | | | |
| f30d5af2-a97c-4ec9-9692-074e9f7fbddf | Address Redacted | | | | |
| f30d6b2a-1c00-40fd-9f95-cbea6c0bf5f7 | Address Redacted | | | | |
| f30d7bb6-a585-4836-a60d-a8a184ba02ed | Address Redacted | | | | |
| f30d816e-3991-43d6-a582-742b5db7aa56 | Address Redacted | | | | |
| f30daaed-df42-4e88-9d1f-7ac8b30c2cc3 | Address Redacted | | | | |
| f30db1fc-0144-4872-b107-8f638608a5bc | Address Redacted | | | | |
| f30db5ba-570f-425d-995a-0b9394a579f9 | Address Redacted | | | | |
| f30e1884-2dff-4cdf-b5af-152b485bccb2 | Address Redacted | | | | |
| f30e7fd6-8cb4-4717-8467-3c89bb8bf3c4 | Address Redacted | | | | |
| f30ea10e-0650-4641-8576-d325bba32c6e | Address Redacted | | | | |
| f30ea1fe-9d5f-4f39-bcb6-02b4ede57213 | Address Redacted | | | | |
| f30ea271-8fed-4bda-b301-fa817a22e9bd | Address Redacted | | | | |
| f30eaf58-5a09-489a-b060-933cb39f229e | Address Redacted | | | | |
| f30ed509-9034-4fe9-a3c5-1a5029b5b9ae | Address Redacted | | | | |
| f30e428-b9ce-4e90-877b-70d333060533 | Address Redacted | | | | |
| f30f6c4b-d1bd-4e76-8acc-4078f0e865a8 | Address Redacted | | | | |
| f30f9308-f7fc-47dc-a8b1-d031443359f4 | Address Redacted | | | | |
| f30fab04-5425-4d80-bee8-52b4bbd24dd7 | Address Redacted | | | | |
| f30fe79e-bebb-426e-93a2-a633c270b21a | Address Redacted | | | | |
| f30ff30a-7879-4803-9daf-bd6c28fd983b | Address Redacted | | | | |
| f3101d33-bc28-4f02-b069-cae538ef52b6 | Address Redacted | | | | |
| f31028aa-8c23-418c-909a-915f1e9f4889 | Address Redacted | | | | |
| f3102b55-9449-4edf-ba7e-03633ac7dcba | Address Redacted | | | | |
| f31062b2-1859-4330-af07-48070852eda9 | Address Redacted | | | | |
| f3108d60-0319-4998-9475-7bec005724b1 | Address Redacted | | | | |
| f310998a-2729-4eb2-bf4a-d28ddccd3d1f | Address Redacted | | | | |
| f3109fd4-4bd3-4b63-a13e-e54482f3486b | Address Redacted | | | | |
| f310af38-ac60-4346-9db5-1b131250db23 | Address Redacted | | | | |
| f310b5a5-ae01-42ce-9b10-73c2510e79c7 | Address Redacted | | | | |
| f310dba7-e4a4-454d-b3f2-3a17d09f1236 | Address Redacted | | | | |
| f310eb88-b659-4de0-9019-e65299a80487 | Address Redacted | | | | |
| f3115586-4a25-481b-acbb-d5afe986fe2d | Address Redacted | | | | |
| f31167b7-935e-45e1-aa7f-72cf5ad780d2 | Address Redacted | | | | |
| f311c123-41e2-42a5-aeaf-2d2ec4f37a11 | Address Redacted | | | | |
| f311c8e8-c3ce-4f30-9b9e-36bae32418a8 | Address Redacted | | | | |
| f311d1ef-f8a1-420d-bb58-fd548fe182ff | Address Redacted | | | | |
| f3120472-4498-46cd-a43c-4b280cb210f3 | Address Redacted | | | | |
| f3120570-d4ba-441d-92cf-8b06fee1a1b5 | Address Redacted | | | | |
| f312561c-e938-4e59-9b46-299d79c6473a | Address Redacted | | | | |
| f3125c10-1aaf-4a6e-acf4-7e3283435bcc | Address Redacted | | | | |
| f3126f95-65f1-49d4-a103-9d8df7266cac | Address Redacted | | | | |
| f3127438-c836-4389-97ef-bf350a96c531 | Address Redacted | | | | |
| f3129dd4-6e49-4cf6-a36a-1bc4c2532c66 | Address Redacted | | | | |
| f312e101-be02-4e1c-a6e5-947c36dcf062 | Address Redacted | | | | |
| f312f887-8ac5-4079-8dfd-6444a1824d23 | Address Redacted | | | | |
| f313039f-8e97-4f9b-a2f5-9c4927f70a87 | Address Redacted | | | | |
| f3131935-d99e-4fbd-96cd-750683241253 | Address Redacted | | | | |
| f313239d-c208-49a1-b757-3a14ed7f241b | Address Redacted | | | | |
| f31338f7-fa19-4dd3-ba19-6e2cec6cd2f1 | Address Redacted | | | | |
| f31346de-ac9b-4d2d-86fc-c5d935797a17 | Address Redacted | | | | |
| f3135955-2ebd-4e6e-bfda-19c2e4b1f219 | Address Redacted | | | | |
| f3135a45-97ce-4975-bcce-3c38075b24b3 | Address Redacted | | | | |
| f31362b6-d4bb-47f0-b9d4-100fc50de043 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| f3136716-9f2f-402c-8562-be24f05eaede | Address Redacted | | | | |
| f3137060-c4e4-406c-ae27-168fe64303b1 | Address Redacted | | | | |
| f31371bd-6794-4885-ac8c-b2f0f877b3fa | Address Redacted | | | | |
| f31382d3-7c9c-401a-8e58-b90697e1eac8 | Address Redacted | | | | |
| f313f40c-dd27-4fce-b3d0-293403cbff6b | Address Redacted | | | | |
| f313f8e1-028b-46cb-9fd4-380fd99fa85e | Address Redacted | | | | |
| f3140dca-599c-4950-abf4-cabc6d0f1803 | Address Redacted | | | | |
| f3140e6f-483f-4c84-8444-cfc608539bd2 | Address Redacted | | | | |
| f3148e29-fb6d-4496-9345-d497572d2107 | Address Redacted | | | | |
| f314af3e-6732-46b9-beee-df1f31664b70 | Address Redacted | | | | |
| f314b2b0-2d11-40e4-aa9a-2828fe5be25c | Address Redacted | | | | |
| f314da5e-05e3-4042-a9da-7f8735321967 | Address Redacted | | | | |
| f314f614-d661-4e64-94c4-61b1b532d871 | Address Redacted | | | | |
| f314f9d4-b959-4398-ad1f-2c0a072904b9 | Address Redacted | | | | |
| f31535e0-c1a5-48f2-89e8-99833d3dde1a | Address Redacted | | | | |
| f3158bb3-49ef-4578-9b02-ed8a089cf4c0 | Address Redacted | | | | |
| f315a4bf-cf82-4ccf-9040-fe2c6ab6eb2b | Address Redacted | | | | |
| f315c9b2-b222-4542-b5ba-7ab28d164951 | Address Redacted | | | | |
| f316420a-8cff-4062-955a-7d636540bc5e | Address Redacted | | | | |
| f31644fd-48fd-4150-8760-6df33b92114C | Address Redacted | | | | |
| f3166d99-0d48-4e7c-b4de-38ea19396f36 | Address Redacted | | | | |
| f3168a74-edb5-4c69-ab7c-eb5b6be4ccd1 | Address Redacted | | | | |
| f3169448-b67a-43d1-991a-7448deb65858 | Address Redacted | | | | |
| f316bd20-2010-488f-932b-ff8b2dd0408a | Address Redacted | | | | |
| f3171bc2-f478-42b5-9e8b-ea758105f42a | Address Redacted | | | | |
| f3173c47-9012-49c4-8a06-fec94a2f21a2 | Address Redacted | | | | |
| f317461a-e379-48f0-88f8-7938f4403cd8 | Address Redacted | | | | |
| f317548f-3206-4b6d-b348-7ee156897d6a | Address Redacted | | | | |
| f3175cb6-7a99-4dca-b2c7-8ed5ad065f33 | Address Redacted | | | | |
| f317ba54-f885-4199-b815-06e1c1736719 | Address Redacted | | | | |
| f317f327-3135-4618-ac8d-2b02b78caeca | Address Redacted | | | | |
| f3182596-9b6c-4bf7-968f-8171cb18f366 | Address Redacted | | | | |
| f3182c0a-440d-4a8d-90d4-a4c54c05ec26 | Address Redacted | | | | |
| f31836fc-224a-4bc4-8d90-1086a11c0745 | Address Redacted | | | | |
| f31837dc-dfc7-463f-8ac3-5f01b1c69d2f | Address Redacted | | | | |
| f31864e3-4b90-45f8-a87f-4854b5346899 | Address Redacted | | | | |
| f31878ed-c134-4854-b615-d4cb2cc2c887 | Address Redacted | | | | |
| f3187ef0-4035-477f-aae9-43d41d4e501E | Address Redacted | | | | |
| f3188de2-8466-4315-a9f3-65696507f5c8 | Address Redacted | | | | |
| f3189649-2580-4f2a-aba9-8298c404282E | Address Redacted | | | | |
| f318c3be-191d-4e58-aeac-964e57d49ded | Address Redacted | | | | |
| f319125e-8c72-49b2-9185-c25a4f636f61 | Address Redacted | | | | |
| f3193323-1d8d-4ac6-a291-42cf144119b4 | Address Redacted | | | | |
| f31956ab-5297-4770-81cf-b6d7abc15ede | Address Redacted | | | | |
| f3197fdd-e653-4576-81f4-84e764d0747f | Address Redacted | | | | |
| f31994ed-841e-445d-9f54-b500553cdc92 | Address Redacted | | | | |
| f319b447-5725-4e4e-92eb-916c9d9c2578 | Address Redacted | | | | |
| f319b816-f822-434a-a786-e59123fae92c | Address Redacted | | | | |
| f319da99-dae5-40a7-987b-3623e69e87be | Address Redacted | | | | |
| f319fdf9-a529-4626-a0e2-12f3f10d3f8E | Address Redacted | | | | |
| f31a2b0f-082c-44c4-b5b2-7c3a54570e24 | Address Redacted | | | | |
| f31a44b9-0260-4727-97cf-1fd121092632 | Address Redacted | | | | |
| f31a6ad5-b3d2-4c43-aa4a-d3c09437da2b | Address Redacted | Page 9667 of 10184 | | | |
| f31a6c57-3b82-461f-8167-da8d5699403b | Address Redacted | | | | |
| f31a895a-2812-4725-a2e2-b193eb12860a | Address Redacted | | | | |
| f31ae083-86e2-43ec-a6a9-5a63eee3de6e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f31ae583-08ce-44ea-97e9-82b18c12c6b5 | Address Redacted | | | | |
| f31ae71a-98c8-43b2-818e-7573c6d2a722 | Address Redacted | | | | |
| f31b00b7-2fa1-480f-9e42-afdd09041c60 | Address Redacted | | | | |
| f31b0ca8-1372-4691-a2e3-108d8e711e18 | Address Redacted | | | | |
| f31b31f2-dcbf-46ec-af19-9f56bc739648 | Address Redacted | | | | |
| f31b3e4f-cd79-4b8a-8e30-485e38b26897 | Address Redacted | | | | |
| f31b89b8-5ddf-48f0-ae86-84e2c349d655 | Address Redacted | | | | |
| f31bbec3-b9c5-4e66-bd1e-05724dd60c3a | Address Redacted | | | | |
| f31bcc06-2aeb-4295-8d20-32d791121cc7 | Address Redacted | | | | |
| f31bd328-ee3f-4195-b70c-ecb15b071ba5 | Address Redacted | | | | |
| f31b56e-533c-4aed-a36f-0d7c9dbfec88 | Address Redacted | | | | |
| f31c2d66-ab01-47c5-9273-fc328e69fb6f | Address Redacted | | | | |
| f31c5eee-9dc8-41ca-928e-af6e4331ff07 | Address Redacted | | | | |
| f31c6060-e8e9-447b-9a4e-12e594d644bf | Address Redacted | | | | |
| f31c69f6-32bf-4ceb-93d5-6fb29ddfc909 | Address Redacted | | | | |
| f31c8994-3c74-4d00-930c-f93c77a726e7 | Address Redacted | | | | |
| f31c8f66-ee00-4ab1-9d4d-5e0596611d5c | Address Redacted | | | | |
| f31c94d1-fce1-49ed-b0aa-f57121216e3b | Address Redacted | | | | |
| f31cc95e-f0f8-4915-a09e-a5fb0e624682 | Address Redacted | | | | |
| f31cd5cf-c4a5-4730-919d-f3a4be080f09 | Address Redacted | | | | |
| f31ce178-f13c-4cce-bc93-97954b4860de | Address Redacted | | | | |
| f31d28d8-a9ab-41ec-883e-16d0776fb3a4 | Address Redacted | | | | |
| f31d3414-ea1a-4188-b070-63d0d9a82c2b | Address Redacted | | | | |
| f31d4f2c-c9db-4081-9dd1-a46393c7c396 | Address Redacted | | | | |
| f31d6e6f-acd7-4cb5-8b16-7358f5b25433 | Address Redacted | | | | |
| f31d8725-744f-4057-8acb-268d9b6736c9 | Address Redacted | | | | |
| f31dab51-a344-4661-99a0-2fc2277d0eb7 | Address Redacted | | | | |
| f31db557-01bd-4871-bf66-2d69460a8369 | Address Redacted | | | | |
| f31dc436-0a0d-427c-9368-7501034edc17 | Address Redacted | | | | |
| f31dc648-72a6-4968-a1ce-9b58659b0434 | Address Redacted | | | | |
| f31e19f8-1bfe-416f-a5f7-8ba5c571f831 | Address Redacted | | | | |
| f31e3719-bfc6-426c-9f12-8dfcd36d0339 | Address Redacted | | | | |
| f31e8d46-fc25-4bac-b70a-3639f8cb8a38 | Address Redacted | | | | |
| f31e9c46-eb8a-467e-bf4b-3d5b92224139 | Address Redacted | | | | |
| f31e9d24-fa1d-43d5-b9b6-9801638ab410 | Address Redacted | | | | |
| f31eadfe-f861-43f5-9e18-1fe47f937e91 | Address Redacted | | | | |
| f31eb1bf-a5eb-4ae4-b9ce-31494b6d27c6 | Address Redacted | | | | |
| f31ec0ff-e26f-460d-a8e1-52b611470129 | Address Redacted | | | | |
| f31f10dd-26f2-4e6d-a308-c2943365d58a | Address Redacted | | | | |
| f31f32be-fcff-462e-afd6-67cdc5b1b338 | Address Redacted | | | | |
| f31f4426-8ec1-41da-81da-7a6603b8e1fc | Address Redacted | | | | |
| f31f5a27-0497-49a3-ace1-28fd0bb4c8ce | Address Redacted | | | | |
| f31f749f-aa87-4441-b867-34b6b36c3cda | Address Redacted | | | | |
| f31fd939-2d01-4f2e-af39-db79b27ea61a | Address Redacted | | | | |
| f3203d7f-c269-4757-9a78-19c8f55c07e7 | Address Redacted | | | | |
| f3206e6c-4707-445e-a8d4-9fe6b9db23e2 | Address Redacted | | | | |
| f3206eaf-eb4a-4cd7-80eb-151a2255ec4b | Address Redacted | | | | |
| f320773a-70df-4c9b-b17e-1dc7e54bfea0 | Address Redacted | | | | |
| f32092d3-7c6a-41f3-8278-82aeabff5be8 | Address Redacted | | | | |
| f320ac9e-0ad7-4738-8cd0-76b20a4a3264 | Address Redacted | | | | |
| f320d9a8-a989-4421-a7f5-fc5188fb676a | Address Redacted | | | | |
| f3210a8e-3375-4fc1-8593-7d8d4d86de40 | Address Redacted | | | | |
| f3214c7a-63c4-41de-a16e-7906c16eea5a | Address Redacted | Page 9668 of 10184 | | | |
| f3215023-11b3-4175-b893-668a4f0a725c | Address Redacted | | | | |
| f3215c21-1d01-4850-aaf4-79ca55c9d1e4 | Address Redacted | | | | |
| f3215c52-075b-41da-8850-e5fb84c9c1ed | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f3219fc9-1b14-41ad-b19b-2626a69c019c | Address Redacted | | | | |
| f321a66f-b46f-4483-ba64-e3265b199af6 | Address Redacted | | | | |
| f321aa0e-2b4c-4de0-a5a4-c4929acb185f | Address Redacted | | | | |
| f321bac3-cf9f-444a-b4db-d8d4c01ebd5c | Address Redacted | | | | |
| f3225ef7-88bf-4687-b8ec-ea08f8b8a00b | Address Redacted | | | | |
| f3226d19-9245-48ff-810b-64dfe90eb644 | Address Redacted | | | | |
| f3228ad9-82e2-4839-8e7c-65010b4c34e6 | Address Redacted | | | | |
| f3228b29-dc5b-4b63-a912-a59701f86249 | Address Redacted | | | | |
| f322a5d9-6d74-470e-abcf-0131bf930cf4 | Address Redacted | | | | |
| f322ad53-1cde-48e2-9c08-cbf1f24029fb | Address Redacted | | | | |
| f322ad70-852e-4d81-a693-6365c5ea762b | Address Redacted | | | | |
| f322be60-dc28-437e-b39f-726196b48120 | Address Redacted | | | | |
| f322ed83-c32f-4f3a-afad-9c320885fc7b | Address Redacted | | | | |
| f322eeca-333e-4934-8ea4-2e47404ff194 | Address Redacted | | | | |
| f3232aa8-e4d8-444f-820a-5c9bc1294e5c | Address Redacted | | | | |
| f3232b0a-083a-4369-a246-a6631259d13c | Address Redacted | | | | |
| f32356f5-cf76-4210-8091-23e1aec18e1b | Address Redacted | | | | |
| f3237957-e399-498a-9d9a-c99e6231f316 | Address Redacted | | | | |
| f3238515-ec49-4a75-89c0-07fe21c8b033 | Address Redacted | | | | |
| f323b1b6-c69d-4792-bc73-c290e12f4efb | Address Redacted | | | | |
| f323d15c-f422-45fc-998a-fe7318536845 | Address Redacted | | | | |
| f32421b8-1ee2-4f7f-9fe4-b4af55ef3a16 | Address Redacted | | | | |
| f3242a66-156e-48ff-9118-e3631fd56303 | Address Redacted | | | | |
| f3242e6d-0da6-4a47-aa87-732cc45d153e | Address Redacted | | | | |
| f3244083-adde-427c-bb9a-c2b92de0bfb5 | Address Redacted | | | | |
| f3244af5-8dcb-413a-8e52-995d1274aa03 | Address Redacted | | | | |
| f3249286-4ecd-4716-bdee-28fd46709f29 | Address Redacted | | | | |
| f324b6f1-cd6c-43fe-9ebf-c53a5c07c860 | Address Redacted | | | | |
| f324d6ef-12bd-4a91-844c-05674215d56c | Address Redacted | | | | |
| f3251c5b-99df-41e0-a228-e1e25dd258e7 | Address Redacted | | | | |
| f3259474-34cf-454e-abd3-a5e235190053 | Address Redacted | | | | |
| f325a6a1-8e0b-4555-bd79-d0884ecb26c2 | Address Redacted | | | | |
| f325b971-f3fb-4d14-9a3a-1bddfe68f976 | Address Redacted | | | | |
| f325bfbb-11a4-4905-8b52-0af6f7bfc2ad | Address Redacted | | | | |
| f325c658-3c74-405c-a5e0-837cb51198b1 | Address Redacted | | | | |
| f325f556-b092-4fcb-aed8-fc3b19d18748 | Address Redacted | | | | |
| f326524f-6911-4e3a-88af-0ddcaef34aa8 | Address Redacted | | | | |
| f3265b2c-2a5f-412a-be72-072eb41f3e39 | Address Redacted | | | | |
| f3265b6e-5115-4436-9995-77dc6850e007 | Address Redacted | | | | |
| f3267acb-2fa1-4af6-a1ea-93d3f8c7374€ | Address Redacted | | | | |
| f3268970-2adb-4bde-9d13-fa1f00d978f€ | Address Redacted | | | | |
| f3269420-2ff5-4d5f-b9e3-31aac798e932 | Address Redacted | | | | |
| f3269cdb-19f1-439f-aa26-9b9775e2e54b | Address Redacted | | | | |
| f3269ebc-6c33-40ce-a1dc-871295aba6df | Address Redacted | | | | |
| f326a00a-f562-4f31-9da1-d553e3ce4b7c | Address Redacted | | | | |
| f326a1ac-712a-4434-9363-efdb62065beb | Address Redacted | | | | |
| f326c5a8-a9c5-4723-a61f-6cbd902b0e52 | Address Redacted | | | | |
| f326e144-97a4-4a82-9560-908db32ac439 | Address Redacted | | | | |
| f327082b-beb9-4560-8cd2-354f488d5e5f | Address Redacted | | | | |
| f32709bb-c023-43d6-a333-790d71a5433b | Address Redacted | | | | |
| f32710f1-fe15-4b56-8759-efef8e102b73 | Address Redacted | | | | |
| f3273a7e-87b0-45df-abb2-44ba8873ea0a | Address Redacted | | | | |
| f3273aba-91f9-4700-bd1b-5c5fc639ed6c | Address Redacted | | | | |
| f3275d0b-27f9-41d4-b8c8-3c5cc0f30627 | Address Redacted | | | | |
| f32778f3-7cb6-4ae9-9c72-26d50dab87ba | Address Redacted | | | | |
| f3279b03-a8b9-4b99-ab14-b388c6396c27 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f327a2f2-78b0-4f43-bb3d-9587b94974fb | Address Redacted | | | | |
| f327a44b-1af4-4329-8122-b887fb469283 | Address Redacted | | | | |
| f327c0cb-6941-4749-bae4-b1b323183787 | Address Redacted | | | | |
| f327d100-691d-462b-acc7-6fe540705dec | Address Redacted | | | | |
| f327d708-72be-499e-a81b-78ba09f9eaf6 | Address Redacted | | | | |
| f327dd4f-842c-4745-8398-91b2987735f1 | Address Redacted | | | | |
| f327fb10-5c46-472f-b67a-4bb387792971 | Address Redacted | | | | |
| f3280121-657e-41a4-aaac-8fff5bfa9c98 | Address Redacted | | | | |
| f3283385-5e64-4241-9728-8eb776551aa2 | Address Redacted | | | | |
| f3283e3d-8b4c-437d-b828-1e7875e05735 | Address Redacted | | | | |
| f32897cc-d689-43ab-8c64-61f002e8623f | Address Redacted | | | | |
| f328a430-f003-4866-a0b1-fa5ab5696b8c | Address Redacted | | | | |
| f328cb80-f382-449f-8ef4-aa478bec6d94 | Address Redacted | | | | |
| f32900d5-d22c-48fe-a7cc-7f7ea5684866 | Address Redacted | | | | |
| f329193d-b643-45fb-ab2c-2a4b002a7b00 | Address Redacted | | | | |
| f3292554-29bc-40c2-a0b1-4523b16a3bbc | Address Redacted | | | | |
| f329378b-4346-48f3-be41-f5b028e3c702 | Address Redacted | | | | |
| f3295ff1-91e5-4ab1-97b6-20d0fa712bf4 | Address Redacted | | | | |
| f32967a8-d0ef-4198-80ef-d3ac9775a999 | Address Redacted | | | | |
| f3296826-6000-4d51-b092-805a093be08e | Address Redacted | | | | |
| f3296bf7-30dd-4ff0-8c89-d189d84fc771 | Address Redacted | | | | |
| f329d3de-4051-46f2-943a-70875c69e58c | Address Redacted | | | | |
| f329e33e-8d96-4156-97db-8adc9b961dc5 | Address Redacted | | | | |
| f329f3a8-e6a5-4a89-8709-334be549938c | Address Redacted | | | | |
| f32a0e61-7005-41bf-b41c-c4e7492bf5c1 | Address Redacted | | | | |
| f32a4bb4-05aa-48ad-83f7-617d1e97d976 | Address Redacted | | | | |
| f32a503b-3a81-4ea8-ae7b-a10fdce8b96a | Address Redacted | | | | |
| f32a50d6-2e97-4f3e-9bb4-abcd91c3cfb8 | Address Redacted | | | | |
| f32a68bd-fb0a-4ea9-b073-558a63f440f4 | Address Redacted | | | | |
| f32a8bb7-bee4-4c17-9930-dbacb6cc62dd | Address Redacted | | | | |
| f32aa4ba-4382-4188-a1e1-3a42f068e63a | Address Redacted | | | | |
| f32aafa0-a7c0-482c-a41f-b00bbc79f98f | Address Redacted | | | | |
| f32abe7a-221c-4bc0-a961-05fe7a5b16e0 | Address Redacted | | | | |
| f32ad510-11d2-4a8c-bc4b-57fd4c49b20d | Address Redacted | | | | |
| f32afae1-2616-4a05-a8be-08befa7e85c6 | Address Redacted | | | | |
| f32b1e0c-54d4-47cb-93f2-472c7203ca8f | Address Redacted | | | | |
| f32b30d7-d5e3-4f9d-999d-a9afcd8d66b8 | Address Redacted | | | | |
| f32b3a22-a0a8-4bf3-b1a4-3113537fd909 | Address Redacted | | | | |
| f32b4044-e70d-41e2-b65b-ef16e8cc53c5 | Address Redacted | | | | |
| f32b790c-0c9d-42fd-88a2-f58fb12b4265 | Address Redacted | | | | |
| f32b8f22-3e2f-49be-bfb6-41bea4339d46 | Address Redacted | | | | |
| f32bb478-f4cc-47d8-9f05-bffd0ce39716 | Address Redacted | | | | |
| f32be45b-e06f-4d13-a780-8851f83defe3 | Address Redacted | | | | |
| f32bf238-5a71-48e5-964b-310585568c08 | Address Redacted | | | | |
| f32c01ac-67ce-4f64-ac52-9426f630d45a | Address Redacted | | | | |
| f32c050d-d515-4baa-a274-20a9c9722e43 | Address Redacted | | | | |
| f32c1cb6-2297-43bc-9646-2fd8e2b8ad09 | Address Redacted | | | | |
| f32c2cc4-c62b-47e0-8c55-a5c50f95e40b | Address Redacted | | | | |
| f32c3e8e-97b0-42db-8604-136f7aef0c1c | Address Redacted | | | | |
| f32c43b5-95e3-4f28-855d-310d238cefbb | Address Redacted | | | | |
| f32c759e-458b-4d97-8ed6-c77e227c81a6 | Address Redacted | | | | |
| f32c84f2-7a71-475e-b0cd-11cb817dacb5 | Address Redacted | | | | |
| f32cf6d1-04dc-4f73-b881-8f45152f0a48 | Address Redacted | | | | |
| f32d1c24-e97b-44f6-ab30-34e16228b04b | Address Redacted | | | | |
| f32d280d-50b0-4bc5-86a8-175a128579af | Address Redacted | | | | |
| f32d3a12-6184-4e7e-816b-8090a1e852f4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f32d8f1f-96e9-42c6-a7e0-5a68984c3131 | Address Redacted | | | | |
| f32d9bcb-d58f-4498-acf7-f6f828bda707 | Address Redacted | | | | |
| f32db73a-9d48-44ba-b7ac-edd02df82254 | Address Redacted | | | | |
| f32e4004-88c7-45f5-ae37-055205e2ea15 | Address Redacted | | | | |
| f32e6523-f222-4bc2-a674-ca26f011b3d2 | Address Redacted | | | | |
| f32e7939-f7c8-4432-8474-71110bf847f3 | Address Redacted | | | | |
| f32e7c29-0ae8-4590-9b4a-0ce0fe030654 | Address Redacted | | | | |
| f32e9f82-76ba-4f70-88e3-1a795aca56d4 | Address Redacted | | | | |
| f32ec434-f02d-49f5-97f9-df5f347be909 | Address Redacted | | | | |
| f32f3083-7cf5-4767-a359-fafdac1e4879 | Address Redacted | | | | |
| f32f5c62-ab6d-4440-a8f3-d8c27d7ef360 | Address Redacted | | | | |
| f32f6f95-88e7-4337-a42a-d05dd59386c0 | Address Redacted | | | | |
| f32f7ca9-6537-4938-baf0-2be8e17d5136 | Address Redacted | | | | |
| f32fac59-48f1-4716-a60d-33ce177b4e3a | Address Redacted | | | | |
| f32fb907-702b-49b6-8d2e-1bb24ae44d4e | Address Redacted | | | | |
| f3301e72-0d0b-489e-b5bb-acbe8ec66e6f | Address Redacted | | | | |
| f330356f-b583-470b-a55f-ec0c3c5bc3ba | Address Redacted | | | | |
| f304ca0-090a-4d05-827b-e72bae38a9cc | Address Redacted | | | | |
| f305db9-1d00-43bc-9c57-fd789a0b441f | Address Redacted | | | | |
| f330602e-5e1e-46d6-bdd5-78559eac27c4 | Address Redacted | | | | |
| f33072a7-a316-4f42-b3dd-f5db6357f6d7 | Address Redacted | | | | |
| f330761a-81e9-4f69-a65c-0bcc73d11733 | Address Redacted | | | | |
| f3308254-efe1-43d8-8bc3-068c2234af90 | Address Redacted | | | | |
| f3309868-8d17-4f9f-a35f-3d83b947172! | Address Redacted | | | | |
| f330b3e4-66f4-4f1d-8081-b88fdcf2595C | Address Redacted | | | | |
| f330b4e4-d2cb-4dd8-87f3-1c5b637357df | Address Redacted | | | | |
| f330d872-99d4-455e-9be5-fcb14e61c02f | Address Redacted | | | | |
| f3312e43-b326-4091-8c3f-c965af258888 | Address Redacted | | | | |
| f31469d-9550-4e4b-87ea-94d99a08fe2d | Address Redacted | | | | |
| f317812-a504-4081-ba22-50b4c41cf7c1 | Address Redacted | | | | |
| f3317b82-ac37-462a-bc17-531169b1b421 | Address Redacted | | | | |
| f331ce5c-6aa5-489e-b5d6-b9a12ca14f10 | Address Redacted | | | | |
| f331e4e1-c10a-442e-9a68-9f72f4b8caf2 | Address Redacted | | | | |
| f331e574-0940-400e-aecc-b966992072db | Address Redacted | | | | |
| f331fd1f-42f5-4080-8113-cf4f677e796c | Address Redacted | | | | |
| f3202c6-7123-48ef-ad08-e99f6a239f35 | Address Redacted | | | | |
| f3320832-efad-4294-9922-851ac086e546 | Address Redacted | | | | |
| f3324791-cd89-440a-9e23-d649d5b45a67 | Address Redacted | | | | |
| f33279f7-f98a-4d09-9efa-2dd93e86197c | Address Redacted | | | | |
| f3329f93-a298-41f9-b592-aa2c3748e5de | Address Redacted | | | | |
| f332a240-657e-4e6c-baa7-053fdacf886C | Address Redacted | | | | |
| f332b25b-b941-4de1-b957-69160ec18f70 | Address Redacted | | | | |
| f332cc94-0800-4912-900e-cc5beb576a0e | Address Redacted | | | | |
| f332f9f4-30e8-4b09-97f4-49e5c8ac92be | Address Redacted | | | | |
| f334371-5077-4025-8659-17495494667e | Address Redacted | | | | |
| f3337513-3d7e-41ba-9784-d03f5c3d9577 | Address Redacted | | | | |
| f3337e24-0d90-480f-b0ae-d5b6b9edf5d4 | Address Redacted | | | | |
| f333a0e3-2455-4e20-bd80-2f913da41c0C | Address Redacted | | | | |
| f333b99a-a859-432a-9c6b-9920e7ddc1b6 | Address Redacted | | | | |
| f333d090-0d69-4929-9210-1338cd8dd628 | Address Redacted | | | | |
| f333d7ce-fa86-484f-aebe-556a59687e8c | Address Redacted | | | | |
| f342f88-481b-4a31-8ef9-07259225789! | Address Redacted | Page 9671 of 10184 | | | |
| f3451bb-594b-4670-9797-008a7a0633f2 | Address Redacted | | | | |
| f3345687-9f48-4522-b2ff-4f08557256fe | Address Redacted | | | | |
| f3481e3-7b72-493d-a365-ad8bb98758f9 | Address Redacted | | | | |
| f3348dde-799c-446d-93f8-009982db4352 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f34aca0-bb9b-4eab-a1ee-843099b79244 | Address Redacted | | | | |
| f334f9d6-ca41-4e7d-8e5b-18b4d1911689 | Address Redacted | | | | |
| f33548a9-bcfa-493c-b6a2-058530f2314t | Address Redacted | | | | |
| f3355dd8-ee4b-431b-b597-5070c39625e8 | Address Redacted | | | | |
| f335eb10-80d3-4135-a52e-1af25c9dfed5 | Address Redacted | | | | |
| f335ed21-0098-434f-a15a-5b2dd5d0352e | Address Redacted | | | | |
| f3364f57-4185-4a2c-9640-ab479984ae4C | Address Redacted | | | | |
| f33671dc-b547-424d-92c1-e8a061247e75 | Address Redacted | | | | |
| f3367388-7923-44a0-956a-84b5c981bebc | Address Redacted | | | | |
| f336899f-8bcc-46c0-acf7-9c158646c167 | Address Redacted | | | | |
| f336aef8-8ec0-42d4-9e9f-156ff30370cd | Address Redacted | | | | |
| f336d22a-1995-4ebf-9027-910b2349af1c | Address Redacted | | | | |
| f336d5f5-54d5-4fcc-b10c-bc437ec70851 | Address Redacted | | | | |
| f336d8d9-fff6-4a2a-94e6-9e7e987d7fa5 | Address Redacted | | | | |
| f336e0a7-49c3-4c8c-ab03-7a645fc585f1 | Address Redacted | | | | |
| f336e4b2-536e-4aef-b86d-5e5a9e256619 | Address Redacted | | | | |
| f33718f9-5d6c-4a57-9b00-94e22a748d6a | Address Redacted | | | | |
| f3372fd5-c1fa-47a5-935a-7b7f21b2c504 | Address Redacted | | | | |
| f3373793-9dd8-4a94-8643-504754b98ca! | Address Redacted | | | | |
| f3373c4d-6452-4414-a1a6-7fe0e71918b3 | Address Redacted | | | | |
| f33751fe-ebd4-4c76-8a41-96817dbade49 | Address Redacted | | | | |
| f376ac8-6720-4fcd-9707-3f354133bba8 | Address Redacted | | | | |
| f3379dbb-a2a8-41c3-9339-8cf7098c9c4a | Address Redacted | | | | |
| f337f0fd-55c2-48ee-9623-203f5c547386 | Address Redacted | | | | |
| f338417f-afb3-4655-82bf-1d50734276bc | Address Redacted | | | | |
| f3864f6-4901-42e9-b73d-d82b251a76at | Address Redacted | | | | |
| f3388917-dceb-4307-8fb0-f2a420d16ddc | Address Redacted | | | | |
| f338b588-6a8a-491b-ae9b-955b47b5d76c | Address Redacted | | | | |
| f338ba37-151e-4980-830a-7d0c4b09a53b | Address Redacted | | | | |
| f338ead0-a1a1-4e97-9b86-6e5dccd59afb | Address Redacted | | | | |
| f339315d-2edc-48e9-9ae7-3dd03b331683 | Address Redacted | | | | |
| f394252-ad2b-43c1-9ac0-ae07a2d4afb6 | Address Redacted | | | | |
| f33944d3-084b-4feb-8677-e231ad9d8643 | Address Redacted | | | | |
| f3394574-bc3e-4247-b1ca-cefd5141e385 | Address Redacted | | | | |
| f33948b0-880b-499b-a646-cf90467cd113 | Address Redacted | | | | |
| f3394ae9-6e25-47da-a23d-3cd0149064d3 | Address Redacted | | | | |
| f3394db0-8cfe-4d50-b007-e2cfa660c551 | Address Redacted | | | | |
| f396e57-b541-4961-b530-44bf989e5f39 | Address Redacted | | | | |
| f3974cb-5140-4ea9-8da0-50462350b330 | Address Redacted | | | | |
| f339818c-d4cf-441f-9b68-4270f6fd6cda | Address Redacted | | | | |
| f3399335-a1a1-4e07-be29-c76eaadbf965 | Address Redacted | | | | |
| f339c6a8-d990-47fc-b030-2d42b07ad5e9 | Address Redacted | | | | |
| f339eb5c-d8c3-431e-bfc9-b3e99c78ff30 | Address Redacted | | | | |
| f33a040f-e7d6-44fd-877f-ca159ec56103 | Address Redacted | | | | |
| f33a0705-828f-478a-8cb9-6125bfaa9fd7 | Address Redacted | | | | |
| f33a42c5-8168-47b2-a0d8-2f7c0d76a244 | Address Redacted | | | | |
| f33a4f1e-0569-42c1-8a50-9d33f11364a3 | Address Redacted | | | | |
| f33a673f-adef-46ad-8079-aef2135a6c8c | Address Redacted | | | | |
| f33a6c6c-ab36-4c34-b629-844a884b35da | Address Redacted | | | | |
| f33a91d8-ce4e-49ae-9c04-f5ab15ffc722 | Address Redacted | | | | |
| f33ac1b1-d50c-4ee8-97d5-74ccbb06fdce | Address Redacted | | | | |
| f33ac5b9-a9cc-4603-8942-73a4e53aabd1 | Address Redacted | | | | |
| f33b1019-3044-42f6-8aa6-ae0a251ca07c | Address Redacted | | | | |
| f33b1cef-054a-41ac-8af4-d2e951d035a9 | Address Redacted | | | | |
| f33b20e4-7361-4d1f-b902-7ec11ecb2871 | Address Redacted | | | | |
| f33b2f20-d938-4329-84da-2b35094ee238 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| f3b4b86-0fae-4b05-ac73-4a48e5f14f45 | Address Redacted | | | | |
| f3b5efe-dc84-4abf-a72f-ae4caf84d5fa | Address Redacted | | | | |
| f3ba3a6-2778-42e8-acca-e0e832f74a1 | Address Redacted | | | | |
| f3bf0eb-57f8-4da8-96fb-ec75fbd24c0f | Address Redacted | | | | |
| f3c0728-15e2-40cc-a0d3-fabd02883c1e | Address Redacted | | | | |
| f33c1329-5982-423b-9bd9-cd62a5889741 | Address Redacted | | | | |
| f33c18c8-c2a3-4b28-aba2-6f5c1aa95751 | Address Redacted | | | | |
| f33c3d96-5607-47e1-b45c-a59e283946d2 | Address Redacted | | | | |
| f3c5df1-1bd6-4e50-9588-5fb00ee30d43 | Address Redacted | | | | |
| f33c699f-72b3-43d4-a096-75a7a5d5871 | Address Redacted | | | | |
| f3ca1ac-7ac3-4ccb-ab78-4c3345d8133d | Address Redacted | | | | |
| f33cbc0f-f4f5-4957-8571-c32d212fa49e | Address Redacted | | | | |
| f33cd443-7462-4748-b54f-83dac4fefcb0 | Address Redacted | | | | |
| f33cdaf5-ce1a-4d5b-bfa6-71566c0b9272 | Address Redacted | | | | |
| f33cf3c4-6ebf-4724-a8bd-469ed75a913c | Address Redacted | | | | |
| f33d0550-2e71-4ece-b99f-fad29275f5e6 | Address Redacted | | | | |
| f33d40af-f008-4906-8d2b-a66d0e174079 | Address Redacted | | | | |
| f33d4ac9-d9dd-49dd-b015-d56a136fba66 | Address Redacted | | | | |
| f33d50ca-f0fd-4126-9c6e-f56b1431e862 | Address Redacted | | | | |
| f33d5928-4975-40a9-bd4e-5029da23ee77 | Address Redacted | | | | |
| f33d60f3-e159-4594-bff0-897c67f5fdc9 | Address Redacted | | | | |
| f33d7877-fce5-4907-8556-23ffda123a49 | Address Redacted | | | | |
| f33dc53e-6c9f-457c-8b18-cdc617e45c7d | Address Redacted | | | | |
| f33dc7a1-3bef-4ba8-a676-c74399e66220 | Address Redacted | | | | |
| f33de281-9bd0-42e3-a7c1-32b0f507ec10 | Address Redacted | | | | |
| f33e02eb-1a9b-4f77-8b9f-8a80c81d1d25 | Address Redacted | | | | |
| f33e1992-83dd-4963-8672-671fe2138417 | Address Redacted | | | | |
| f33e265d-4f50-4d9e-8907-d76d80da5971 | Address Redacted | | | | |
| f33e51e0-5198-4635-af41-dbea64b50c3c | Address Redacted | | | | |
| f33e625c-c120-49b2-bd73-a3f7fb4790b2 | Address Redacted | | | | |
| f33e6510-d445-41ca-bbf3-893a61dd1c74 | Address Redacted | | | | |
| f33e6c08-e043-46e5-a871-8ad52630e688 | Address Redacted | | | | |
| f33e858b-d909-48b4-99c7-fbf0688ffe39 | Address Redacted | | | | |
| f33e946a-828c-4b90-96ef-41d2871ee541 | Address Redacted | | | | |
| f33eb57d-fdb5-46ff-ae65-31f498c43ec7 | Address Redacted | | | | |
| f33eebc4-3f61-4797-8642-90a3667a642e | Address Redacted | | | | |
| f33ef8e8-78c4-4aeb-a678-00ae44bba167 | Address Redacted | | | | |
| f33f28ad-c379-4d1a-b3ed-9107853036d3 | Address Redacted | | | | |
| f33f3653-1f03-417c-8ef0-04fc1d13b19e | Address Redacted | | | | |
| f33f4c36-5374-429d-a046-71087698e103 | Address Redacted | | | | |
| f33f57eb-b726-49f1-8298-e925ab892793 | Address Redacted | | | | |
| f33f6c82-6287-485b-9778-c1211dadaa10 | Address Redacted | | | | |
| f33ff24b-21df-458e-9147-b994d2714744 | Address Redacted | | | | |
| f33ffd8f-ba8d-4022-bffb-dc3ecd86df04 | Address Redacted | | | | |
| f3400234-b867-4175-9c18-49edeb68922b | Address Redacted | | | | |
| f340164d-4f9b-4042-a31f-2a8c05321ef6 | Address Redacted | | | | |
| f340221e-3257-486c-89d5-10ec6ba40804 | Address Redacted | | | | |
| f3404e5e-f287-4816-8526-e37e22879f6e | Address Redacted | | | | |
| f340527a-3ba8-478a-a40a-706d0b9e0a93 | Address Redacted | | | | |
| f3405fce-0919-40ce-8108-ff549bddd660 | Address Redacted | | | | |
| f34068c6-0fb2-4657-a554-eed0fa955ab9 | Address Redacted | | | | |
| f3407c48-b6ca-4843-83b9-0150705dfe48 | Address Redacted | | | | |
| f340e1f5-ba3d-4d3c-81ed-d31ee7102413 | Address Redacted | Page 9673 of 10184 | | | |
| f340f421-50fd-40f0-8ee5-a0e445ce24f3 | Address Redacted | | | | |
| f3412ded-bf1f-4842-9502-b33b2fe6964e | Address Redacted | | | | |
| f3414207-c529-4e16-aebd-450c851421c2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f341565b-1c81-4e73-b9d0-0fd43e653d86 | Address Redacted | | | | |
| f341689c-145b-455b-8d89-898f391244d6 | Address Redacted | | | | |
| f341aac8-492e-4949-bb7c-78b2d0e19f47 | Address Redacted | | | | |
| f341b0b7-f6fe-458c-ab73-5aae7d518231 | Address Redacted | | | | |
| f341b9ee-985e-487a-9851-e11741202c78 | Address Redacted | | | | |
| f341c48c-d6df-408a-bafb-f1ca18c6589C | Address Redacted | | | | |
| f341c664-74fb-4dc8-adb5-354525a55938 | Address Redacted | | | | |
| f341e026-b364-41e8-b51e-b0744df87a5C | Address Redacted | | | | |
| f3429e7a-d8f8-43f5-932f-8df1faf6c9cc | Address Redacted | | | | |
| f342b937-6c32-43f1-a3db-2f192c8e1bd0 | Address Redacted | | | | |
| f342d564-7148-482b-8d64-3edc05463ce3 | Address Redacted | | | | |
| f3432a7c-4834-4f04-b522-4658d683067b | Address Redacted | | | | |
| f343728a-9e70-468c-bb8f-53ac61e79d4e | Address Redacted | | | | |
| f3438627-6454-4139-bda8-2e11dbb699ac | Address Redacted | | | | |
| f34398a1-46a7-4f6a-a5e3-ee62cd7034fc | Address Redacted | | | | |
| f343c13e-c79f-4641-88d7-63ba2a72c3b5 | Address Redacted | | | | |
| f343c726-f3a5-4065-bc96-34a0484c390e | Address Redacted | | | | |
| f343e5a4-6ece-4516-8205-ee4da3b47bd0 | Address Redacted | | | | |
| f343e868-649b-4d60-be1f-317598a9b52C | Address Redacted | | | | |
| f343f0b2-d123-4785-9a67-0674d61c0c54 | Address Redacted | | | | |
| f343f34c-cca7-42f8-ba9a-940e13d97db6 | Address Redacted | | | | |
| f3440e7c-e738-4f85-9516-3ad85699c2bc | Address Redacted | | | | |
| f3442d5e-aa68-4f27-b2bf-eb9105c10a3d | Address Redacted | | | | |
| f3444586-6469-4776-bb08-1593dec917bf | Address Redacted | | | | |
| f3446698-23dd-48e5-9e1a-c820ad38ba9f | Address Redacted | | | | |
| f3448a6f-a644-4131-be72-d102adb1af9a | Address Redacted | | | | |
| f344cb6d-04dc-4c22-8ede-c12b30d4a2ad | Address Redacted | | | | |
| f344e18a-a2cf-4c60-b243-f03c58004dd2 | Address Redacted | | | | |
| f344eba9-26c2-478e-a8e9-a9ce6f347241 | Address Redacted | | | | |
| f345052c-ec11-48d6-861f-7b55cd7461fa | Address Redacted | | | | |
| f3452282-a11b-4ee1-a86c-0bb75cf012de | Address Redacted | | | | |
| f3453434-9406-4a53-aa75-a9cec56d0027 | Address Redacted | | | | |
| f34559d7-78f6-4455-953a-ea9fdd629a69 | Address Redacted | | | | |
| f3455d4a-ceca-4827-9367-cf90ea6a90aC | Address Redacted | | | | |
| f3456a8b-89e2-49b8-b3a1-6f537a7212c4 | Address Redacted | | | | |
| f3457344-b8ab-453e-bbc8-221da0d3943d | Address Redacted | | | | |
| f34585c9-ef4e-44b9-949f-2ec9ac0cf989 | Address Redacted | | | | |
| f3458c0e-5f4b-4149-849a-9ce598b26cfb | Address Redacted | | | | |
| f345afcb-c256-4312-a6cd-5367a568c3e0 | Address Redacted | | | | |
| f345b719-1e07-4f91-b5dc-709d22b5b705 | Address Redacted | | | | |
| f345cedd-eb2c-4ab1-97a3-460a3bad257f | Address Redacted | | | | |
| f345dddc-efea-403f-9285-8690dee2d682 | Address Redacted | | | | |
| f3460539-ef92-40cc-8ce6-206a39fa800c | Address Redacted | | | | |
| f346256b-2fda-4139-a5b6-8a1a6459518a | Address Redacted | | | | |
| f3466ded-eda3-4c02-a70d-48b4d5f9a81a | Address Redacted | | | | |
| f346921e-6313-4448-b89a-f8acbfdb7ecf | Address Redacted | | | | |
| f346cb2e-7c06-4131-a8b8-8683d063cb74 | Address Redacted | | | | |
| f346eac0-8fa1-4fdb-a8f0-9ebcdb9e7cb7 | Address Redacted | | | | |
| f346f2af-5c90-45c3-a4b4-8bc21068b34d | Address Redacted | | | | |
| f3473569-8048-4000-8755-e47c97ed382e | Address Redacted | | | | |
| f34795f4-3bce-4c82-b457-392d4722aa51 | Address Redacted | | | | |
| f347c067-5e37-494a-8473-369a5c5d0d76 | Address Redacted | | | | |
| f347f670-e6f1-4c03-b90a-7ed8b2a8139b | Address Redacted | | | | |
| f3483eaf-9de4-488e-85ef-50af74c8f993 | Address Redacted | | | | |
| f3484068-2d40-47ee-af5f-2f8ab5b76491 | Address Redacted | | | | |
| f3485336-0144-4a9d-a153-3c7b4717161e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f3486c59-923c-41c5-9f97-bb733d7ada44 | Address Redacted | | | | |
| f34877d5-2f52-427d-abc4-1c7db4c5fe8a | Address Redacted | | | | |
| f348e8f6-8677-4dca-96dd-6cda473c2c8d | Address Redacted | | | | |
| f348f6ab-9fed-4465-bb5b-24a896005abf | Address Redacted | | | | |
| f349216f-e424-4987-a447-8e12903529a3 | Address Redacted | | | | |
| f3493208-5c00-43c4-bf01-ae1edb4e877b | Address Redacted | | | | |
| f3494f70-6a3f-493c-9103-a7c4a4aad844 | Address Redacted | | | | |
| f349539f-634a-4875-a15e-67675a1923ab | Address Redacted | | | | |
| f3495a9a-7714-4d13-952e-d766d8565e2f | Address Redacted | | | | |
| f349e7cc-74d3-48ac-b05b-23b775bef1d7 | Address Redacted | | | | |
| f34a1c6e-e885-4187-801c-7e3518439f67 | Address Redacted | | | | |
| f34a33a1-803b-415b-80ef-70ec1809ea5e | Address Redacted | | | | |
| f34a6276-5032-4978-a9fb-986224a38c21 | Address Redacted | | | | |
| f34aa3c7-1bea-4db7-adc5-92022b5c6d1a | Address Redacted | | | | |
| f34ac30e-84f4-4e81-8698-f4d1706d5d4c | Address Redacted | | | | |
| f34aedd9-0181-4400-a508-946a566aa9dc | Address Redacted | | | | |
| f34b1a4d-769f-4bfd-941e-811bf264db7d | Address Redacted | | | | |
| f34b27f3-e296-4829-ac39-0c25bb992dde | Address Redacted | | | | |
| f34b43b6-043f-435c-97f3-9287803f2991 | Address Redacted | | | | |
| f34b4437-eb1c-4719-ac3d-f0742b53a1e2 | Address Redacted | | | | |
| f34b45c4-ec6d-49ae-a607-19fd056f475c | Address Redacted | | | | |
| f34bc1f1-6e5f-4154-af41-4b8e16c5bc05 | Address Redacted | | | | |
| f34bd23f-4ede-4cd7-bb00-baf5bce0132b | Address Redacted | | | | |
| f34bd560-bc0c-4e2c-9e22-db431f18341e | Address Redacted | | | | |
| f34bea08-57bf-492a-9ac8-295145b4ef68 | Address Redacted | | | | |
| f34bf4ba-0a71-4221-8e0b-e4a88192aaae | Address Redacted | | | | |
| f34bf858-9bc8-41dc-9f5b-fdbad20d545f | Address Redacted | | | | |
| f34c22ed-24b3-4e71-becc-e82312c10d50 | Address Redacted | | | | |
| f34c3742-fdba-419a-b179-da80ead93cc8 | Address Redacted | | | | |
| f34c4b16-7b25-4a9a-851b-88ab44787314 | Address Redacted | | | | |
| f34c5740-3e1a-4228-af81-f33042d0634a | Address Redacted | | | | |
| f34cc90b-cec6-48fb-984d-a1f8c24d3971 | Address Redacted | | | | |
| f34d1b64-4f15-4e5e-80f7-807908bed891 | Address Redacted | | | | |
| f34d795a-0ec9-415b-80a6-cfe6be82278f | Address Redacted | | | | |
| f34d9625-dd46-421b-8dd1-8803dcb5d90e | Address Redacted | | | | |
| f34da82c-411b-4c31-b3d9-7953f7d69617 | Address Redacted | | | | |
| f34dbc50-4f47-48ac-80f1-8596abc74eca | Address Redacted | | | | |
| f34dd27b-8d65-426b-a2ce-c8760d0c017f | Address Redacted | | | | |
| f34dd655-7f46-401e-8f83-57eb700ac7da | Address Redacted | | | | |
| f34df4c8-2448-439d-9e99-b4cf13fdfa14 | Address Redacted | | | | |
| f34e111d-557f-4752-bc01-14d0a53cefe2 | Address Redacted | | | | |
| f34e2952-ae23-48f5-825f-cad4471e4788 | Address Redacted | | | | |
| f34e556e-21b7-47bb-bbb1-b4179cd18409 | Address Redacted | | | | |
| f34e56d9-8384-4b93-86c6-e6f0f06a4da5 | Address Redacted | | | | |
| f34e5c8b-adfc-4e99-a5cb-370544759de4 | Address Redacted | | | | |
| f34e68a8-173e-47ef-9b52-37790150e946 | Address Redacted | | | | |
| f34e7c24-0114-404d-bbdc-a78ba1438d60 | Address Redacted | | | | |
| f34e820f-204e-40bf-b82c-0a410be03999 | Address Redacted | | | | |
| f34e98f0-a5fd-479a-9cd4-7eab9c29daed | Address Redacted | | | | |
| f34e9f77-9395-49ed-adf4-25a88454ca7f | Address Redacted | | | | |
| f34ea5b7-99db-4399-9450-e087978b609e | Address Redacted | | | | |
| f34ea787-ffd6-4b53-adcd-6498ed4388f7 | Address Redacted | | | | |
| f34ea90c-ab8a-49ff-af37-d2c06d57dfad | Address Redacted | | | | |
| f34ed982-231c-460f-a3af-3efba0a03568 | Address Redacted | | | | |
| f34ef172-a8cd-48dd-a4e8-2f16b5123800 | Address Redacted | | | | |
| f34f7a5c-af8b-482d-9892-02ca4dd682bb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f34fbd69-5db7-460e-90b5-f48fb92597c9 | Address Redacted | | | | |
| f34fc388-d0c9-46af-81da-07236a1cac8b | Address Redacted | | | | |
| f3501731-6601-454a-9719-2110a3e0faac | Address Redacted | | | | |
| f3502b2a-8f71-4e89-af89-1e93d8369553 | Address Redacted | | | | |
| f3503453-55d3-4cd8-89a9-f76608c42f6l | Address Redacted | | | | |
| f35064e4-72d3-495c-9c30-2c9cb91102c9 | Address Redacted | | | | |
| f350db2f-1652-488f-90c3-da1f2829ccfc | Address Redacted | | | | |
| f3511366-01d4-4854-bcee-e7339e228594 | Address Redacted | | | | |
| f3512ead-fc2c-4867-b632-5c423e5a2b15 | Address Redacted | | | | |
| f3514e59-2038-4ea9-9ce0-eedc1ee34b86 | Address Redacted | | | | |
| f351533f-2658-422b-95c9-e468ea7ff7d2 | Address Redacted | | | | |
| f3515e85-7cd1-40b0-b703-ab13e4de914f | Address Redacted | | | | |
| f3516ae3-34e4-4498-88ac-99d9b81b50d1 | Address Redacted | | | | |
| f35188df-0167-495d-9b57-9bbdbcb2e437 | Address Redacted | | | | |
| f3518e72-e635-4cfe-b1cc-392e0958d358 | Address Redacted | | | | |
| f35191b4-60a0-4671-85a7-12273b1aef7e | Address Redacted | | | | |
| f351a4f3-ec39-40be-b16c-d7d28296bd78 | Address Redacted | | | | |
| f351ba2a-3f72-40e8-b879-04867d08c2b8 | Address Redacted | | | | |
| f351e422-3d87-43de-9560-37a3c8a4ce76 | Address Redacted | | | | |
| f3520d77-7ab2-4b04-bfd1-012e8e75a258 | Address Redacted | | | | |
| f352512a-e34b-4743-acfd-691a84e38d47 | Address Redacted | | | | |
| f3527c04-63e2-43fa-bc5d-d571e7dfc9f9 | Address Redacted | | | | |
| f3528a1f-d270-43ca-83e9-5cc29d699acc | Address Redacted | | | | |
| f3528b0f-0018-47f7-9a49-4b59a14e729c | Address Redacted | | | | |
| f3529ba3-54f7-4b6b-8486-5f9aa1a965d2 | Address Redacted | | | | |
| f352d5b2-bf89-4906-a824-bfdc9d4f8565 | Address Redacted | | | | |
| f352f866-50c3-493e-b4bd-e670c85e764d | Address Redacted | | | | |
| f35352d2-e9a1-4366-9c2c-740efa4ffea2 | Address Redacted | | | | |
| f3539db1-cd8f-4529-87a9-5beb044e5622 | Address Redacted | | | | |
| f353aebc-1a5b-40fa-a334-2a2c779f7268 | Address Redacted | | | | |
| f353cd75-5c45-46d6-bedf-111bbddba08c | Address Redacted | | | | |
| f353d9d3-c469-4c47-833b-68fd77943519 | Address Redacted | | | | |
| f353f04b-03e6-4f3e-bbbe-5b136a277f96 | Address Redacted | | | | |
| f353ff8c-31dd-4938-81cd-610926128f71 | Address Redacted | | | | |
| f354034d-0c0a-4c65-ad03-fc47e3ff7f66 | Address Redacted | | | | |
| f3540afd-5cdb-4301-977c-8d81ccff3600 | Address Redacted | | | | |
| f3540e73-0be8-4727-b984-601cfb0c1b86 | Address Redacted | | | | |
| f3543037-5e24-4905-aee4-0112ebec230e | Address Redacted | | | | |
| f35434c7-00ab-4b0d-a50b-a373642c89b1 | Address Redacted | | | | |
| f3544655-0653-4f08-b469-c45c8b2f630b | Address Redacted | | | | |
| f35488cc-cf48-4244-a0e0-62b87fe5d2d8 | Address Redacted | | | | |
| f354bfec-b3f7-40b3-a04f-8e1c2baca03d | Address Redacted | | | | |
| f354c652-2213-47e7-be77-d1e63675cf54 | Address Redacted | | | | |
| f354d4a2-f106-4a30-bff0-19dcb109d006 | Address Redacted | | | | |
| f354de1b-303c-454d-b202-4add84ed3cfc | Address Redacted | | | | |
| f3550337-3785-41f2-9395-9f7cda0493b0 | Address Redacted | | | | |
| f3551d51-2957-4a1e-baaa-a5b7469f4124 | Address Redacted | | | | |
| f35552c5-fe45-44aa-a6e5-9b771155d8dc | Address Redacted | | | | |
| f355ad7c-ecc5-43f4-90b6-f40c267977cd | Address Redacted | | | | |
| f355cc21-2ead-48a9-abea-f9de824d831b | Address Redacted | | | | |
| f355e208-05a5-49ee-a351-c58b8dfaf536 | Address Redacted | | | | |
| f355e3a1-d429-4baf-9599-02c8f6cc143a | Address Redacted | | | | |
| f355ff8b-7959-4399-8b20-63f107059eaa | Address Redacted | Page 9676 of 10184 | | | |
| f3561efc-f695-4c5c-8cf1-c8a0679c32bd | Address Redacted | | | | |
| f3562421-586a-43a1-8660-e6009a6790b8 | Address Redacted | | | | |
| f3563570-a6ef-4122-8f60-74149a4cc299 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f3564acd-67f7-456a-b88b-93f74e35230c | Address Redacted | | | | |
| f3565819-28a6-414c-a215-bf38324219cc | Address Redacted | | | | |
| f3566ed9-592b-4f6d-848d-668802cea0ed | Address Redacted | | | | |
| f3567dbf-598f-4d3f-ae05-04eb771a4fb9 | Address Redacted | | | | |
| f3569686-5ba6-460d-a899-5023a6fd13aa | Address Redacted | | | | |
| f3569fd6-9416-4c45-bff2-a43cfda58f7e | Address Redacted | | | | |
| f356d25e-5ecc-4a59-9204-0e20e1fed3e6 | Address Redacted | | | | |
| f356d7b5-29bb-4edb-8de3-12d3cc6d2166 | Address Redacted | | | | |
| f356dc00-fbc2-4771-b939-6d1892f97ac1 | Address Redacted | | | | |
| f356def1-6718-4e3e-81c3-cbea3aff423d | Address Redacted | | | | |
| f356f170-a5f5-4ee1-b519-7e751f20a069 | Address Redacted | | | | |
| f356f63e-0cb6-49f3-b8e5-9b46fa405682 | Address Redacted | | | | |
| f3576041-398a-4e40-8728-a6719e7d4df6 | Address Redacted | | | | |
| f3579956-3ee8-4ab6-9141-16f2bcd0e3c0 | Address Redacted | | | | |
| f357b251-853d-489d-bc1d-ca23654e1f44 | Address Redacted | | | | |
| f357bb82-2451-484f-90f7-79663c17f585 | Address Redacted | | | | |
| f357d85d-81f1-4503-9ee7-c8841c8159af | Address Redacted | | | | |
| f3583d0b-acb4-48ab-bed7-40ca9363e964 | Address Redacted | | | | |
| f3586e46-afde-439f-8947-6a703ed1486c | Address Redacted | | | | |
| f3587cc1-214b-4e92-aace-e34d274d8f78 | Address Redacted | | | | |
| f35896b1-fdea-42d1-bed7-a06afba080c0 | Address Redacted | | | | |
| f358b19a-6e81-484a-9a6f-29620315a1f8 | Address Redacted | | | | |
| f358baf7-0360-44ff-b7a2-45cba3b3947b | Address Redacted | | | | |
| f358cfaa-36dd-4043-b0d9-815d4e670fee | Address Redacted | | | | |
| f358d654-48d0-4e7d-b6ae-6c6e85bfa7a9 | Address Redacted | | | | |
| f35907db-38d4-4cbf-b078-e6d22afb3770 | Address Redacted | | | | |
| f35918f9-908b-453c-9c9e-59ff43f42da1 | Address Redacted | | | | |
| f3591c92-4b84-4921-a1d0-05c690085d5e | Address Redacted | | | | |
| f3592f7d-ee41-4465-842b-227fe7fe3ee5 | Address Redacted | | | | |
| f3593739-bfba-490d-a181-f4cd304b7f94 | Address Redacted | | | | |
| f3593b62-5f07-46a9-ac43-ee30bb1cf967 | Address Redacted | | | | |
| f3594eb2-6ddd-4189-8986-262fd91eedce | Address Redacted | | | | |
| f359a5ce-d7a5-4465-a63f-c58a13d64fb8 | Address Redacted | | | | |
| f359d28a-9430-4479-a316-fa94503cdad2 | Address Redacted | | | | |
| f359e68c-c474-4b84-a6d1-73ffa443407c | Address Redacted | | | | |
| f359f072-b295-4093-9456-36387186f261 | Address Redacted | | | | |
| f359fac6-aa36-4651-a88b-f1386589eac8 | Address Redacted | | | | |
| f35a044a-b116-4fff-8f57-077b024d1282 | Address Redacted | | | | |
| f35a15ed-a5da-45e5-ba51-ac4ec34d5641 | Address Redacted | | | | |
| f35a3216-a751-4ff1-865e-2795a92fb243 | Address Redacted | | | | |
| f35a5ed4-9d2e-4644-a97e-a091cb0ad5e4 | Address Redacted | | | | |
| f35a927f-8c2a-42f6-a93f-e1afd06ba5be | Address Redacted | | | | |
| f35abea9-86e6-4262-a0ad-6eee2c58dab3 | Address Redacted | | | | |
| f35afd7a-786c-4e71-ab13-17b516eb715c | Address Redacted | | | | |
| f35b113b-ec65-4828-a306-4c633f5dfb7e | Address Redacted | | | | |
| f35b37e7-9a91-414d-967f-b2029ee99ea6 | Address Redacted | | | | |
| f35b575f-bbe4-450a-b295-d2e8f82aa63e | Address Redacted | | | | |
| f35b74eb-e682-4a9c-b051-b224de34820e | Address Redacted | | | | |
| f35b8336-9367-4e1c-b563-63deb1932f1f | Address Redacted | | | | |
| f35b8644-6bd0-4c29-a8dc-dc81a31bd659 | Address Redacted | | | | |
| f35c0d28-8c4a-46ed-b3d5-26fd96cb5f98 | Address Redacted | | | | |
| f35c23a5-5f06-4ca2-bcf3-e5f02c85ce6b | Address Redacted | | | | |
| f35c2bcf-22a6-4972-b629-a8ed20097b02 | Address Redacted | | | | |
| f35c5f12-c2fc-48c1-8803-f85a283b0107 | Address Redacted | | | | |
| f35c7406-75b6-4bd2-b59e-31e583bb7d4e | Address Redacted | | | | |
| f35c8e6a-2352-404e-8e91-3bd7703cd221 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f35c9fd1-47c2-44d2-a1fa-d6ce52bc72ca | Address Redacted | | | | |
| f35ca3c5-d3fd-4feb-b18f-c7a4b65615b | Address Redacted | | | | |
| f35ca5ce-1609-487e-93b2-826799c03c95 | Address Redacted | | | | |
| f35ca952-044f-461e-8ef7-c36fbedabaad | Address Redacted | | | | |
| f35cb9f4-2338-494b-bf39-887c823fab45 | Address Redacted | | | | |
| f35ccab3-4f4e-4c0f-89ff-4a3525c14eda | Address Redacted | | | | |
| f35cdaee-1266-45f2-af86-1b61d5f829b4 | Address Redacted | | | | |
| f35cef94-132d-46ec-8f18-d6dc2e44d7be | Address Redacted | | | | |
| f35d6cc1-4ea5-4357-ba55-63c6231bec69 | Address Redacted | | | | |
| f35d7be1-b1c7-4634-bcb0-02f5985d7640 | Address Redacted | | | | |
| f35d8113-29f2-4d3e-a2eb-2aa7fa67387 | Address Redacted | | | | |
| f35daaa0-0f32-4473-8456-7c31a6652a65 | Address Redacted | | | | |
| f35de6f2-2b73-4570-887f-443be2e8cf0e | Address Redacted | | | | |
| f35e01b0-d97e-4a58-92d6-ebc1152e77be | Address Redacted | | | | |
| f35e15ef-db0f-4dcb-9d98-a2f087fce1d8 | Address Redacted | | | | |
| f35e245a-5c54-4d3b-b396-9f8da2c770fb | Address Redacted | | | | |
| f35e34be-fe77-4c0f-a477-784acde9aa19 | Address Redacted | | | | |
| f35e423a-9515-47af-9e8f-ad492cd8b853 | Address Redacted | | | | |
| f35e58b8-db0b-4e30-a57f-3fadb28de7f8 | Address Redacted | | | | |
| f35e8eb2-0027-431f-8bad-37134792c8c6 | Address Redacted | | | | |
| f35eb4ff-ea7a-44a7-9e31-181db0c22666 | Address Redacted | | | | |
| f35edd1b-f4b6-40ca-ab1f-036efba2c132 | Address Redacted | | | | |
| f35ee49d-fe46-43b8-8315-a07d63231d98 | Address Redacted | | | | |
| f35f2db1-9ab0-4fe7-8945-54baa51fd346 | Address Redacted | | | | |
| f35f4d5d-ffd3-461c-9673-12fb1f96e8fe | Address Redacted | | | | |
| f35fc5a0-414b-4504-9b8e-c55fa28e851d | Address Redacted | | | | |
| f35febe6-0c49-4b10-ba17-9c463699706e | Address Redacted | | | | |
| f35ff28f-3bd4-4a54-ba0a-55e5727aaffc | Address Redacted | | | | |
| f602260-b6a4-40c8-9da9-51ef4eeecd7c | Address Redacted | | | | |
| f360276a-01f9-41ab-b2a5-c09e5e2e7395 | Address Redacted | | | | |
| f36033b6-a102-478b-9229-8587a74d91dc | Address Redacted | | | | |
| f36086d3-44e2-4395-8b2d-79635e6adc4b | Address Redacted | | | | |
| f3608e97-7c20-48f2-a9e0-54fde5ed8ce2 | Address Redacted | | | | |
| f360a3e6-6812-4221-8cb5-a361d73341a0 | Address Redacted | | | | |
| f360b249-3ec2-4fb1-9251-fffbf404864b | Address Redacted | | | | |
| f36119ba-5a0a-4e72-9c8f-11082213554c | Address Redacted | | | | |
| f3616cfd-e9e2-4fdb-b032-fb03d06a0444 | Address Redacted | | | | |
| f36174e5-76a9-43fe-b1da-993f6680f2a0 | Address Redacted | | | | |
| f36187a2-78d1-4de6-ba60-3f6efbadc0fd | Address Redacted | | | | |
| f361a297-4dd1-4dcf-ab40-9f27fc0ffe86 | Address Redacted | | | | |
| f361c5af-7326-45cd-96df-0e3fab57f83a | Address Redacted | | | | |
| f361cb0c-fcd1-4b22-b220-c23ccf65b6f5 | Address Redacted | | | | |
| f361cc09-978e-4923-b732-8826c219c02a | Address Redacted | | | | |
| f36200ce-15cb-4a54-ac0e-9443d8b058b1 | Address Redacted | | | | |
| f3621a47-20bf-4193-a05a-aa8ac4c51dc1 | Address Redacted | | | | |
| f36272f4-915f-4248-91b2-e7100e2cd455 | Address Redacted | | | | |
| f3627d08-e488-4ec4-8a34-123dd8ad8ccc | Address Redacted | | | | |
| f36287cd-c202-45e6-8668-6882cd740e4f | Address Redacted | | | | |
| f3628a21-1201-4528-9efe-fa0e5c3fd5ec | Address Redacted | | | | |
| f3629575-9066-41de-82d1-9efbfb06eadb | Address Redacted | | | | |
| f362efed-2d6b-4ff9-8ede-aa95f7839564 | Address Redacted | | | | |
| f3631671-7886-484e-8832-89f28efeebf6 | Address Redacted | | | | |
| f3632366-d1ab-4ffd-87fe-a10259851643 | Address Redacted | | | | |
| f637f37-d7d3-409c-98e7-2fba80acfa2d | Address Redacted | | | | |
| f363a910-d8ff-487a-9967-b1b95db96af5 | Address Redacted | | | | |
| f363b4d3-3c7f-4ed8-a5b1-5db27b95191d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f363c45e-b897-4bc7-b74f-2342e8084c49 | Address Redacted | | | | |
| f363f14e-6c85-4ef2-b906-9f6242355e90 | Address Redacted | | | | |
| f3643011-8cef-41fd-a5df-c56d46039c78 | Address Redacted | | | | |
| f364347e-23f6-4a20-a622-1792f7dbdb03 | Address Redacted | | | | |
| f3645c9f-cd29-4f2e-9f4a-cd1d8ad1a7e5 | Address Redacted | | | | |
| f3645e29-a797-410b-b2b9-1781785dd446 | Address Redacted | | | | |
| f3647fed-1875-48b5-9f7e-03808831fcf3 | Address Redacted | | | | |
| f36488b7-7037-4b39-9e71-719dba802d79 | Address Redacted | | | | |
| f3649bd8-b367-4cd6-8286-26218e2b548b | Address Redacted | | | | |
| f364a5c8-74c6-4b08-bed3-51f46da4724e | Address Redacted | | | | |
| f364d5c0-ace8-402a-9554-7d1d93f901d8 | Address Redacted | | | | |
| f3650e02-4297-4f13-9a44-318c17698fa3 | Address Redacted | | | | |
| f36520e1-b37b-4b71-9ce4-fd949d941288 | Address Redacted | | | | |
| f3653487-fffd-4bcc-a066-530232a89eeb | Address Redacted | | | | |
| f365543c-4f92-4754-981c-49be61227577 | Address Redacted | | | | |
| f365b30d-d40e-4e46-befb-6173c6eeb30d | Address Redacted | | | | |
| f365c325-9dda-47c4-8461-29297abd7569 | Address Redacted | | | | |
| f365cc08-3e7e-43a4-ad52-38e2e848740e | Address Redacted | | | | |
| f366117a-bbbb-4f16-88bc-c1fe6113ff39 | Address Redacted | | | | |
| f366478e-1d9f-44e0-b9a4-b288b21dc56b | Address Redacted | | | | |
| f366652b-b389-4286-a48d-ec55117265c3 | Address Redacted | | | | |
| f366ba56-00d3-4442-9330-3981b4db3bf3 | Address Redacted | | | | |
| f366e6a4-4ca0-4d13-9fe9-71637d8b5b96 | Address Redacted | | | | |
| f366ee52-edbc-4a1b-a1a2-8b5f0a7f5312 | Address Redacted | | | | |
| f366f0d5-42cf-4cae-b344-f5039c1644f5 | Address Redacted | | | | |
| f3672258-e92a-40ea-a1a9-dab16e614174 | Address Redacted | | | | |
| f3675c6c-eab9-44bf-a0c9-aff721da2bcf | Address Redacted | | | | |
| f36804db-148b-472a-9867-784dd529f024 | Address Redacted | | | | |
| f36805f5-dece-48e8-82d4-d5376aceec04 | Address Redacted | | | | |
| f36808cf-166d-4fc8-a723-c903d6142e4a | Address Redacted | | | | |
| f3680a5d-7b59-424c-bf9a-cd1d54f920d7 | Address Redacted | | | | |
| f3681365-e921-4775-adf4-de260e096065 | Address Redacted | | | | |
| f36844aa-49f3-42c9-b9f9-657a980a19bc | Address Redacted | | | | |
| f368644c-96da-4cbc-83c7-1c26b1dd9bf7 | Address Redacted | | | | |
| f3686afd-a66a-4ca5-8ec6-cbb13fd9ca87 | Address Redacted | | | | |
| f3691fbb-1dd2-4303-bf40-102277c05bec | Address Redacted | | | | |
| f3695238-5f39-4c75-b6a8-481b9943ac50 | Address Redacted | | | | |
| f3696bec-cdfa-4053-a4e3-c3a3ddcfbdcc | Address Redacted | | | | |
| f3698f3a-8dfc-41b1-9d9a-ef3fed4e12f6 | Address Redacted | | | | |
| f36992bc-0b8f-4143-8277-160ec6c08cf1 | Address Redacted | | | | |
| f36a1a17-ce31-4d5d-89df-353466a51833 | Address Redacted | | | | |
| f36a2351-de34-4ab8-aedd-c490ef4fd587 | Address Redacted | | | | |
| f36a2938-75d1-43ba-be69-856d1c65987c | Address Redacted | | | | |
| f36a7b00-3f6a-4dd7-9679-f3374464db08 | Address Redacted | | | | |
| f36a81db-3488-4430-8edd-9dea496a5ea8 | Address Redacted | | | | |
| f36a8390-55fd-48a2-a75a-efd6a88858fa | Address Redacted | | | | |
| f36aa2e4-e317-4807-9410-a9e075468d56 | Address Redacted | | | | |
| f36aa808-50ef-4c02-8029-81b4dac37cb8 | Address Redacted | | | | |
| f36aa9e3-b8f6-4088-b1f9-fb5b33610a60 | Address Redacted | | | | |
| f36ab39c-3b39-4fb9-8cc9-d1b896796c57 | Address Redacted | | | | |
| f36abd9a-d2fb-4674-945b-673a44785d80 | Address Redacted | | | | |
| f36b360d-f3b4-4192-bd32-307244ab4f85 | Address Redacted | | | | |
| f36b5b40-2eff-4c0e-8cf2-d919d093be10 | Address Redacted | | | | |
| f36b60c0-a72a-4bc9-a599-0d877142644a | Address Redacted | | | | |
| f36b708a-2778-45f5-a416-38db2c236903 | Address Redacted | | | | |
| f36bab81-6a7c-4b0f-b4fa-c19172744b49 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f36bb6a5-be98-443b-aa4a-be6c299d8eb6 | Address Redacted | | | | |
| f36c1df7-c77f-4f53-9910-74d956448657 | Address Redacted | | | | |
| f36c6dd1-314d-4d87-8bdb-36e68ccc7317 | Address Redacted | | | | |
| f36cb0c4-d9ef-4c27-bdb2-421e8a1134a3 | Address Redacted | | | | |
| f36cef5a-f6ed-46a9-b40a-a5d0a05927b7 | Address Redacted | | | | |
| f36d1ed5-5277-4e6f-95a1-d9421847d5c1 | Address Redacted | | | | |
| f36d224f-28e7-430a-8c9e-36df5ba9b163 | Address Redacted | | | | |
| f36d4069-461c-4ead-8ed3-e0edc485844c | Address Redacted | | | | |
| f36d4efc-cb25-44b8-b26a-3715f2c5a045 | Address Redacted | | | | |
| f36d636c-a6c7-497d-b36c-46422aec2ebd | Address Redacted | | | | |
| f36d67a1-891a-49de-a6b6-a28ab17a5cd8 | Address Redacted | | | | |
| f36d818b-3fc2-4715-87fb-0ec179da42b8 | Address Redacted | | | | |
| f36d83f9-e5d4-4f5c-b330-e3e198635e3e | Address Redacted | | | | |
| f36d87b4-fdd8-4a26-b1d2-dc2ebc27d857 | Address Redacted | | | | |
| f36de4ef-7a95-4282-99dd-6f75fa2a62d3 | Address Redacted | | | | |
| f36e21bd-81c7-49db-ac7c-2ee6bdecd52d | Address Redacted | | | | |
| f36e9cbc-62ff-4c1f-afa9-17d9453dca47 | Address Redacted | | | | |
| f36ea0f2-88f0-4257-8f94-ec3eb46b77b2 | Address Redacted | | | | |
| f36ed2b4-4311-4e6f-86a1-fb1cf53a28c9 | Address Redacted | | | | |
| f36ede71-a037-4647-81ee-5691b56f3f1c | Address Redacted | | | | |
| f36f169f-409b-415e-8a08-05b19c6f201f | Address Redacted | | | | |
| f36f7bf5-80cb-49d3-a4e3-6f8b5f91af38 | Address Redacted | | | | |
| f36fb63-c865-410e-b2ca-dc3c5cb93f54 | Address Redacted | | | | |
| f36fc8ff-4ba7-4062-ad98-3139261fb041 | Address Redacted | | | | |
| f36fd2c8-fc4d-4f73-8e78-bf56ad89d833 | Address Redacted | | | | |
| f36fde60-f10c-4b41-8dc1-174e75515c67 | Address Redacted | | | | |
| f36fe0d7-931f-4489-bcaa-86f1f4e39cc2 | Address Redacted | | | | |
| f36fed1d-4105-45ef-b569-781b6ae35c36 | Address Redacted | | | | |
| f36ff015-60d6-4feb-a53c-a24d86b24dfa | Address Redacted | | | | |
| f36ff3fa-65d8-46da-901a-8fa99193e803 | Address Redacted | | | | |
| f36ff632-4e0c-4da0-86df-7acb1397005e | Address Redacted | | | | |
| f36ffbd2-b9f6-47be-a582-e4a1dfcb121c | Address Redacted | | | | |
| f3702858-b6ba-46b1-9a31-593990e69e57 | Address Redacted | | | | |
| f3703b59-7a2f-42ba-83b8-cfae520a9fc1 | Address Redacted | | | | |
| f37061cd-8ceb-4410-b371-ecee226c9700 | Address Redacted | | | | |
| f3707114-5665-4445-bc77-c885054214f7 | Address Redacted | | | | |
| f370731b-5190-43ac-8df0-38759a00c2b4 | Address Redacted | | | | |
| f370772f-4aaa-4d00-81f2-cd57370757c4 | Address Redacted | | | | |
| f3708e0e-1fdf-40f1-be3f-b6f9d0ef2ee0 | Address Redacted | | | | |
| f370cd6e-7951-4991-b3ac-55a4225bc25a | Address Redacted | | | | |
| f3714685-99a4-47c7-8864-713d279360aa | Address Redacted | | | | |
| f3714c8f-bf69-4d55-af3b-2dbcae300b1a | Address Redacted | | | | |
| f371a75b-3c6c-4459-b6d0-0519a9f1cacc | Address Redacted | | | | |
| f371e100-c510-46ab-a307-299d02e78f8d | Address Redacted | | | | |
| f372490e-41fa-4619-8c74-81735ae6a29b | Address Redacted | | | | |
| f372503e-9686-4be2-9cc9-948f64ded42a | Address Redacted | | | | |
| f372768e-f99c-4d4a-b5a7-d5d706aff8f7 | Address Redacted | | | | |
| f37286d6-27f9-4ba3-b3e7-40bfe3d5485b | Address Redacted | | | | |
| f3728764-7e50-41ae-8ab8-7053d176d534 | Address Redacted | | | | |
| f3728d33-6c56-421c-9791-65bfa9a6c285 | Address Redacted | | | | |
| f372de0d-7929-4df5-a109-052aabea7fc4 | Address Redacted | | | | |
| f372f2c5-3c9d-49f0-ab23-61b448ff0be3 | Address Redacted | | | | |
| f373162c-154d-4d0f-ad57-a5e1fb4e157d | Address Redacted | | Page 9680 of 10184 | | | |
| f3731cbc-223f-4f2f-9b42-f760e6bc7b82 | Address Redacted | | | | |
| f37327aa-77d1-4a4d-8ad6-bc5a6f01259f | Address Redacted | | | | |
| f3733173-560f-4df2-acd6-f076d3644d51 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f3737352-739a-4ce7-98ae-ee90c72f4afC | Address Redacted | | | | |
| f3739ca1-e6ff-4539-ad01-96dfd918249b | Address Redacted | | | | |
| f373a6ae-98ed-4437-8f80-86a82a4d773! | Address Redacted | | | | |
| f373d45b-27b0-44b4-a8f3-13f64e0137d5 | Address Redacted | | | | |
| f373ef0d-5b4e-4eb9-a3e2-920fef768c8a | Address Redacted | | | | |
| f3740163-d7f9-446d-be3b-3582e6320e2d | Address Redacted | | | | |
| f3740c8c-b74c-4aec-908a-2ccfce4223cc | Address Redacted | | | | |
| f37419bb-b088-4447-aa4e-9f8f0757389e | Address Redacted | | | | |
| f3742a3f-d967-49cd-b478-e595e8b7f9a6 | Address Redacted | | | | |
| f3743c3d-965c-4488-bbab-88160217a7fc | Address Redacted | | | | |
| f374433d-4dac-428f-bc29-316b0b97d7ff | Address Redacted | | | | |
| f374433f-ea5c-48a9-9d42-9908220f5a3! | Address Redacted | | | | |
| f37447bf-2cfb-4fd2-8496-4620a2004a8c | Address Redacted | | | | |
| f3744f76-33c7-43a3-bda1-650b73f1f298 | Address Redacted | | | | |
| f374593a-f008-4a85-8a6e-42aa3dac5acc | Address Redacted | | | | |
| f3745d80-a9df-490f-880e-9e7dc5f878b6 | Address Redacted | | | | |
| f37466cd-0c47-4374-8947-c697242ce222 | Address Redacted | | | | |
| f37469d3-a31f-4ec1-994a-d51d22025f4d | Address Redacted | | | | |
| f3747afb-d58a-4aac-9ab5-b19a68b14787 | Address Redacted | | | | |
| f374a6e0-cf76-4201-98d3-54ad588c697C | Address Redacted | | | | |
| f3754dda-3d98-410b-be99-5a33f7e9564d | Address Redacted | | | | |
| f3756fd-8db5-4bed-9db2-2e2efe96facd | Address Redacted | | | | |
| f3757efb-9ce6-4f08-b315-8a87d7746fbe | Address Redacted | | | | |
| f3759c4d-6d68-462a-8c33-5414afe539d0 | Address Redacted | | | | |
| f375acd6-dd84-48a7-a8db-352b7dacbe49 | Address Redacted | | | | |
| f375b8d2-e911-49ad-b84d-8e457661e87b | Address Redacted | | | | |
| f375bd8b-4d44-46c4-a990-253680305f49 | Address Redacted | | | | |
| f375dd20-be00-4416-baaa-727e6fd56ab5 | Address Redacted | | | | |
| f37601be-9251-488e-93e5-54948dea0139 | Address Redacted | | | | |
| f3765179-b45b-4dc7-b9b7-75235c733b28 | Address Redacted | | | | |
| f37682c2-28ca-4af2-ba55-3e0a0ebf174e | Address Redacted | | | | |
| f37698d8-5dcd-472f-92af-08ff3ed80cdf | Address Redacted | | | | |
| f3769ed6-bbee-499b-a8bc-9083d86a7a51 | Address Redacted | | | | |
| f376c663-c02d-4d44-b75f-6c4ac87f3468 | Address Redacted | | | | |
| f376c6c6-bded-4812-b01f-2f9402a478cb | Address Redacted | | | | |
| f376cc6b-cc95-405d-b1ae-776e49e09ced | Address Redacted | | | | |
| f376d290-151c-4070-9198-353a3c565f0C | Address Redacted | | | | |
| f3770b97-aa69-42d5-aba8-7e1234291b2l | Address Redacted | | | | |
| f3771e15-375b-49fe-bc0a-56d681d65858 | Address Redacted | | | | |
| f3772c9b-cb7c-4a94-ac0a-907b7f5a6444 | Address Redacted | | | | |
| f3731d9-b9cd-4623-8870-541e05af4835 | Address Redacted | | | | |
| f3778088-0ef0-40df-8fc1-dc4b25a641c7 | Address Redacted | | | | |
| f3779212-c867-4aac-adad-ab8e862c0af4 | Address Redacted | | | | |
| f3779a3d-fbbe-41bd-bc6c-8c15029876b8 | Address Redacted | | | | |
| f377a784-f646-44fc-b09b-d576fe4f7d27 | Address Redacted | | | | |
| f377c60e-afbf-4b78-a3a7-44c01ba89d54 | Address Redacted | | | | |
| f377fada-c5c0-411e-b023-cd211dbe49f9 | Address Redacted | | | | |
| f377ff3c-5bc0-433c-9636-e8cdd8fa32d3 | Address Redacted | | | | |
| f378599c-2e03-4307-b054-70440067abe0 | Address Redacted | | | | |
| f3786e79-300e-4dbe-8c8e-44cccfcd5034 | Address Redacted | | | | |
| f37874d7-545b-4d00-9c7c-7a432b7bf009 | Address Redacted | | | | |
| f37887b4-473f-44b3-aacd-927360983dba | Address Redacted | | | | |
| f378a485-1280-4332-a6f7-d288753b6a2c | Address Redacted | | | | |
| f378ae96-f394-4be3-afc0-7a6aa9bb02a6 | Address Redacted | | | | |
| f378ce1a-c924-4b2b-bbf6-3dd56b1a9124 | Address Redacted | | | | |
| f378cf49-e90b-4a6b-bcc9-85e076d57f55 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f378dc70-85f0-4a4b-9600-fecdab7900ee | Address Redacted | | | | |
| f379017e-756e-4794-ad81-5cea35acbd13 | Address Redacted | | | | |
| f379080d-2b47-4498-bdf9-6166b59142d9 | Address Redacted | | | | |
| f3791673-772b-4c4a-a0e8-43d01c3fb4a5 | Address Redacted | | | | |
| f3792cf7-86ce-4095-820b-971a7a8b392e | Address Redacted | | | | |
| f37934d7-846f-4228-ad97-a804e6f32453 | Address Redacted | | | | |
| f3793c53-c229-4fe9-b5b6-f91dee13f754 | Address Redacted | | | | |
| f37948d1-5229-413a-b24e-0df49ba9c22d | Address Redacted | | | | |
| f3795895-2acd-4645-8fff-c28c505fcc06 | Address Redacted | | | | |
| f3796201-276f-434e-80c6-3f9fd045557b | Address Redacted | | | | |
| f3796ab6-4a02-4a3d-91c4-6f8288063163 | Address Redacted | | | | |
| f3796b88-9506-4edc-af9e-0cc024288e39 | Address Redacted | | | | |
| f37984be-6357-463a-9d9a-87f18d4083f9 | Address Redacted | | | | |
| f37994ca-55c8-48da-a07c-8fd8a607e97f | Address Redacted | | | | |
| f379b963-bcf3-4a0b-b5f1-9771effe6342 | Address Redacted | | | | |
| f379ddac-1546-48a6-b2fc-0eed88fd6fef | Address Redacted | | | | |
| f37a1d95-c1a5-4529-a40c-21544a393067 | Address Redacted | | | | |
| f37a243a-b688-4996-8d20-96681ff82985 | Address Redacted | | | | |
| f37a3a6f-931a-4ecf-9ea9-1ebd5944c405 | Address Redacted | | | | |
| f37a4739-646d-4000-8d99-59c064532fd7 | Address Redacted | | | | |
| f37a801e-d131-4d42-8b92-3748d9c6cfd2 | Address Redacted | | | | |
| f37a8f0f-b3ec-4796-9f1d-fe40140e95b1 | Address Redacted | | | | |
| f37ac3d9-f034-40f4-875f-5f9f5d4bf03c | Address Redacted | | | | |
| f37aef89-10e4-43fa-8c4d-cc226e8113ef | Address Redacted | | | | |
| f37af67e-a3da-4ea7-b3a1-d608878ed720 | Address Redacted | | | | |
| f37b2598-6186-48af-ab86-c5dd0430afd5 | Address Redacted | | | | |
| f37b2817-9261-47cf-8885-f27f2deaf423 | Address Redacted | | | | |
| f37b46c0-85d9-4ca8-b310-900509f11696 | Address Redacted | | | | |
| f37b5a76-16b6-4536-a009-900dd251fdbe | Address Redacted | | | | |
| f37b9cd9-e884-4699-98f3-c7d7355f7028 | Address Redacted | | | | |
| f37ba270-d959-4ab8-8770-275c618c2145 | Address Redacted | | | | |
| f37bbfa0-6eba-48dc-a46d-97274f16d5d2 | Address Redacted | | | | |
| f37bd79b-5333-49eb-ba72-c8f6526f0a6a | Address Redacted | | | | |
| f37c5863-4726-4dd3-b72c-610247365cff | Address Redacted | | | | |
| f37c678a-3662-485e-a43b-869535ef67db | Address Redacted | | | | |
| f37c89d0-99a9-430a-8888-9bed80857639 | Address Redacted | | | | |
| f37c8bbe-917f-48d7-8b39-4e1b138f630e | Address Redacted | | | | |
| f37cbdb4-d5c4-4075-8c79-5e12b90c2684 | Address Redacted | | | | |
| f37cc18d-8ff9-46ed-91ad-f497cc370875 | Address Redacted | | | | |
| f37cd5da-3b2e-42c4-a574-ef46ae0c8d30 | Address Redacted | | | | |
| f37cd9bb-ad1f-4c00-a635-5bba087a6ca8 | Address Redacted | | | | |
| f37cef9f-0032-47e4-a5e2-4771b8152731 | Address Redacted | | | | |
| f37cf896-8a21-478e-b4cb-e02891119ff2 | Address Redacted | | | | |
| f37cfdcb-034e-4274-859a-81f8087ab06c | Address Redacted | | | | |
| f37d16cd-63ce-4464-9cf9-5ae69cb88838 | Address Redacted | | | | |
| f37d3f60-1467-45a9-9dac-520d2523283f | Address Redacted | | | | |
| f37d5285-60b0-4354-9b93-9286eeca461f | Address Redacted | | | | |
| f37d52ed-ddd9-45b2-a1bc-1fe4eb3bd9f3 | Address Redacted | | | | |
| f37d5822-a65d-4b7f-bb42-cb12d91c9919 | Address Redacted | | | | |
| f37d6268-0eec-4c57-9530-6e772ddfee06 | Address Redacted | | | | |
| f37d7621-f3c5-46bc-b750-4083cd542b2e | Address Redacted | | | | |
| f37d9c08-c96d-4106-8da8-aee5a36d2472 | Address Redacted | | | | |
| f37da2b2-1057-4217-933a-18c7844bbbf3 | Address Redacted | Page 9682 of 10184 | | | |
| f37da9a1-8a90-475c-8ed5-c45b70ff7c10 | Address Redacted | | | | |
| f37dbc46-7941-4b32-9e2c-849d709c14ef | Address Redacted | | | | |
| f37dedfd-26a4-4ff5-ac2d-34dd23044b9b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f37deeb0-e1de-48ea-a295-c921d969a861 | Address Redacted | | | | |
| f37e0a2e-bbfa-4791-b571-50ec118d19cb | Address Redacted | | | | |
| f37e181d-b6e4-4231-a96a-6f7bfbf53ab6 | Address Redacted | | | | |
| f37e2f9e-8c8e-4ecb-903b-9d434ad51d0e | Address Redacted | | | | |
| f37e355a-2f0f-4353-80ea-a98e0f87b92f | Address Redacted | | | | |
| f37e3a46-a47e-42a2-a819-87cad7df0b66 | Address Redacted | | | | |
| f37e77c1-b74c-4bef-9f80-f11c8d39603c | Address Redacted | | | | |
| f37e7eeb-ff77-43ee-ac75-7390f12bca3c | Address Redacted | | | | |
| f37e82c4-2b30-44f0-8b07-480bfd5343b7 | Address Redacted | | | | |
| f37e8add-f9bf-412e-a6c7-70223d3d305d | Address Redacted | | | | |
| f37eef2f-abf2-4247-83cd-fe048c5b0ed7 | Address Redacted | | | | |
| f37f5762-2c12-4a94-b480-324c54722cbd | Address Redacted | | | | |
| f37f5c56-a190-495c-a960-a996cc1fd308 | Address Redacted | | | | |
| f37f7ed3-4a20-44c3-a032-85cccec9cb29 | Address Redacted | | | | |
| f37fa848-fd6c-4639-850a-9d253a64f9c5 | Address Redacted | | | | |
| f37fab5d-45ac-4b99-9f57-8273bd78219c | Address Redacted | | | | |
| f37fade6-e752-41cc-9df1-ed176fffb912 | Address Redacted | | | | |
| f3800964-045c-4f10-a665-a72186bac8bc | Address Redacted | | | | |
| f3801ebe-2ed4-4221-86d0-f7e0e25559a0 | Address Redacted | | | | |
| f3804242-7658-4b94-8129-09cda2702e66 | Address Redacted | | | | |
| f3806b00-33c4-43ff-bbdf-c31fc2b05677 | Address Redacted | | | | |
| f3808c3a-3e4b-48ac-a79e-1ef40a7e2c4e | Address Redacted | | | | |
| f380d3ea-c2e8-4fbb-8bbc-5b05a02b5d03 | Address Redacted | | | | |
| f380f158-98f3-4c4e-a462-fa065741e1ac | Address Redacted | | | | |
| f3811fc4-798b-4b4f-8826-470c63495de9 | Address Redacted | | | | |
| f38169c6-f5ed-4b04-8255-7b42acf2e25c | Address Redacted | | | | |
| f3818994-631b-40ba-bcb6-8c9074089d6f | Address Redacted | | | | |
| f3818f4e-e2c9-4981-847a-ff896c1e20ea | Address Redacted | | | | |
| f3819c0e-6165-4338-b3c8-e790bc1044d0 | Address Redacted | | | | |
| f381f4f2-1119-47d2-88fd-88803f2584b6 | Address Redacted | | | | |
| f3821551-68d0-4785-b2d6-4626128b7355 | Address Redacted | | | | |
| f3823241-732a-41e3-9f91-282b48a7045f | Address Redacted | | | | |
| f3823989-a75b-4cd6-a7c5-a72325b98f3c | Address Redacted | | | | |
| f382624a-1eaa-48f8-99d8-163fad5e0cf5 | Address Redacted | | | | |
| f3827e0c-f45a-4f7e-8cf4-94877d32b565 | Address Redacted | | | | |
| f3829ead-9d0b-4f17-8478-7ca78beaad53 | Address Redacted | | | | |
| f382ae09-6be9-4654-b5ec-c00300208e57 | Address Redacted | | | | |
| f382b115-0a30-419a-839a-cc893bb2becd | Address Redacted | | | | |
| f382ef5b-9881-4f51-af9c-e14049f4c1ac | Address Redacted | | | | |
| f38300c1-7b25-4580-a691-e5a9df299ffb | Address Redacted | | | | |
| f38313e5-067d-40e2-ac90-ad50051c783c | Address Redacted | | | | |
| f3831c38-9c0a-44c5-8de3-d89fcdf452d0 | Address Redacted | | | | |
| f3834bf1-848a-487f-be32-2540cc2df351 | Address Redacted | | | | |
| f3835594-e607-49c2-b129-f42eeaee5b03 | Address Redacted | | | | |
| f38365f0-5826-4186-b44c-f6c638d3eb06 | Address Redacted | | | | |
| f3837082-b472-4995-a5cc-4cbdae22be8a | Address Redacted | | | | |
| f3839046-2027-4589-86f4-c61abc04319e | Address Redacted | | | | |
| f383bf98-0739-496e-a63c-cd22b570d7cc | Address Redacted | | | | |
| f383d913-7f6c-4d73-b5f9-9a4d57c1b2db | Address Redacted | | | | |
| f3840bde-6299-4a48-a877-55fe19ae7888 | Address Redacted | | | | |
| f384931d-2276-4b82-8fc2-5a3c8c369e45 | Address Redacted | | | | |
| f3849cff-5148-4ed5-8334-b0b36f28722f | Address Redacted | | | | |
| f384b823-17e3-4fa8-966c-5f031eed2653 | Address Redacted | Page 9683 of 10184 | | | |
| f384c5b2-2ec2-4b48-af9c-4fc1239edb66 | Address Redacted | | | | |
| f384ce28-db7c-4fc8-986d-f7d5da65acbd | Address Redacted | | | | |
| f384e91c-7daf-4dcb-b40b-0f1445e6fda7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f3852e82-9756-47f4-bf75-8bbf5aa9736! | Address Redacted | | | | |
| f3854483-f3b0-44c8-a398-2438c0d313b( | Address Redacted | | | | |
| f3854996-6611-4e11-884c-922455612171 | Address Redacted | | | | |
| f3855aad-39c4-4326-b734-e595d8f48c54 | Address Redacted | | | | |
| f38582c6-10c1-4fcd-b1cb-f2d59836a78a | Address Redacted | | | | |
| f385b4e5-045a-42d3-b419-da9c55064c5! | Address Redacted | | | | |
| f385f962-9dcf-4be1-a051-86cd931d1fb2 | Address Redacted | | | | |
| f385faae-1bc4-4dab-b845-cbed8a871fa7 | Address Redacted | | | | |
| f385fba4-b7ac-45b8-a635-50e78025f2d4 | Address Redacted | | | | |
| f385fee5-6332-4fd7-b40f-28105b9b724( | Address Redacted | | | | |
| f3861800-84e2-4c24-a93a-a96247f0d4b! | Address Redacted | | | | |
| f3864d9d-9360-44ee-9336-04186511656! | Address Redacted | | | | |
| f38683a9-5dcf-46c7-84d8-e833c991f7c: | Address Redacted | | | | |
| f3868d3e-550d-4851-b8d9-c3be8e841de7 | Address Redacted | | | | |
| f386d64c-6e7e-4c5c-a80e-34349dc31c1a | Address Redacted | | | | |
| f386eee7-f457-4501-bf08-a01d0cec04bc | Address Redacted | | | | |
| f386f001-cfab-4ea8-b5fa-c9b2b4fa09d! | Address Redacted | | | | |
| f386fb1c-5c46-4c3e-9009-bb035443245a | Address Redacted | | | | |
| f38708ea-8ab5-41dd-a1ab-7b905e3494e1 | Address Redacted | | | | |
| f3872c02-d1b2-42b9-88d3-a7ad6ffd8df9 | Address Redacted | | | | |
| f3874f75-b475-4ae5-8cc9-0e6da02f344; | Address Redacted | | | | |
| f387579f-1409-4470-acf9-c3c6b88c830: | Address Redacted | | | | |
| f3878d15-21ff-4e94-a34a-f165836386a! | Address Redacted | | | | |
| f38862ca-8c6d-45d8-a3c2-a85e4a14d796 | Address Redacted | | | | |
| f38864b2-4280-45da-83ef-0de139593c61 | Address Redacted | | | | |
| f388abef-7d7f-4615-b8a9-5168b99a4f1! | Address Redacted | | | | |
| f388c246-b58e-492f-b92f-ff2a73095bc2 | Address Redacted | | | | |
| f388c975-3e8f-4e5a-9d9a-7e017ea9ae2: | Address Redacted | | | | |
| f388e608-5e5a-43b5-873e-5ecea2dae66! | Address Redacted | | | | |
| f38910ee-5019-4612-bd5d-e7d86be8bbb1 | Address Redacted | | | | |
| f38930eb-faa3-452c-82eb-0795d42d05c3 | Address Redacted | | | | |
| f3894ad9-5ee5-4e3f-b21f-3c6252ab711; | Address Redacted | | | | |
| f389beab-222b-4b11-9cae-4f33f69be091 | Address Redacted | | | | |
| f389d144-4c1b-4bf8-af83-e143a27b1f95 | Address Redacted | | | | |
| f389e41e-aa03-4cdc-835d-d4e57e4600e9 | Address Redacted | | | | |
| f38a2700-06c7-4067-a8d1-b5682e88fba( | Address Redacted | | | | |
| f38a292b-175d-40b7-8c54-c2f42d7258ee | Address Redacted | | | | |
| f38a2cb5-ed57-43f9-b6c0-2e2cecd3ab10 | Address Redacted | | | | |
| f38a3b25-d35b-4728-92ee-fa650168791d | Address Redacted | | | | |
| f38a635d-18c0-4bbb-a365-825f51546792 | Address Redacted | | | | |
| f38adda3-923f-44ce-ad6f-7e1099466763 | Address Redacted | | | | |
| f38ae87f-0429-4ee3-9f4d-eb54e370545a | Address Redacted | | | | |
| f38b311d-c864-46bd-afb5-cd07d8339381 | Address Redacted | | | | |
| f38b3b97-aec1-4b0d-8875-23c083712da5 | Address Redacted | | | | |
| f38b43dc-4447-4bac-ae44-a2eaf46be729 | Address Redacted | | | | |
| f38b5681-4a9a-434b-ab1c-8b66bcaad1fe | Address Redacted | | | | |
| f38b6130-3ae0-4578-b384-a51800394572 | Address Redacted | | | | |
| f38b7922-1c99-4d24-a10d-5772b2441765 | Address Redacted | | | | |
| f38b83e7-bb8d-4288-9074-5dec157dbef6 | Address Redacted | | | | |
| f38b96db-79d2-4e22-8813-3e3cdbb1b107 | Address Redacted | | | | |
| f38b9874-4093-4168-885a-f49395d4e39( | Address Redacted | | | | |
| f38bb758-aca5-479c-a51d-5b5d772aaf4l | Address Redacted | | | | |
| f38bc266-c3e6-485f-9036-d4d1e4f00b47 | Address Redacted | | | | |
| f38bfbc1-0ab2-4f05-a9a8-2246c701053! | Address Redacted | | | | |
| f38c1d47-93f8-44cc-afc4-7c671db1e6ca | Address Redacted | | | | |
| f38c3b43-bd86-4ee3-8676-5c0ac59c9311 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f38c4014-1c21-4dc7-89a1-1be0d6a8cbf9 | Address Redacted | | | | |
| f38c50fe-89f3-4900-885a-0a11ac953022 | Address Redacted | | | | |
| f38ca1a3-73f7-4e1c-9685-36c531581655 | Address Redacted | | | | |
| f38ce2e8-99f5-403c-98e7-aa0762679c2e | Address Redacted | | | | |
| f38cfbe5-97b5-4bb4-aa9d-7458e98693b6 | Address Redacted | | | | |
| f38cfdf5-164c-4460-9761-4ebc2a080d4d | Address Redacted | | | | |
| f38d1c88-479a-4a62-a88c-01b2e5211187 | Address Redacted | | | | |
| f38d2837-0a69-4af1-9234-2a528a3e8e4f | Address Redacted | | | | |
| f38d3d62-3f02-4e19-933e-aa0e0787af8b | Address Redacted | | | | |
| f38d7d25-bdfb-49f3-ba65-6615f8df5d3a | Address Redacted | | | | |
| f38d8207-857a-489b-80d8-e795b9dd5fc7 | Address Redacted | | | | |
| f38d9fd2-b07d-4e11-b2eb-b4f29bef6314 | Address Redacted | | | | |
| f38dacfe-ee90-4026-a1f4-7397130a48e8 | Address Redacted | | | | |
| f38e369d-3190-415a-9c19-5d0cd1adea56 | Address Redacted | | | | |
| f38e3f8f-f4a3-49da-b13e-3093179e8836 | Address Redacted | | | | |
| f38e711a-fbd5-46fc-b1d2-b5248bdb9d93 | Address Redacted | | | | |
| f38eadfd-e88b-423f-9cbe-842aac251844 | Address Redacted | | | | |
| f38ef912-7b1e-4523-95ee-ad41d08a9221 | Address Redacted | | | | |
| f38f0720-d4f7-4965-99f3-2de538e2393e | Address Redacted | | | | |
| f38f15b6-8c79-4c2f-95a0-4c2c1e14e8c0 | Address Redacted | | | | |
| f38f2751-75d2-44b3-abb8-728d7ce052fe | Address Redacted | | | | |
| f38f2a22-add0-404a-8f63-1db9ea38661c | Address Redacted | | | | |
| f38f382e-9984-42f4-a8c3-a8235cce31e0 | Address Redacted | | | | |
| f38f3dde-efa7-43ad-a453-4cee4d90aaf0 | Address Redacted | | | | |
| f38f7eef-6e5f-4d27-96ed-da0626cee62c | Address Redacted | | | | |
| f38f8e02-eca7-4ef9-b486-9a3ed76c0ddc | Address Redacted | | | | |
| f38fae34-2327-490b-9c8e-3238a6d07873 | Address Redacted | | | | |
| f38fe610-cb82-4e50-97e5-8e21ea7d1753 | Address Redacted | | | | |
| f3900512-c677-45d7-a084-e0b99fb8c915 | Address Redacted | | | | |
| f3901c4d-c43e-4ff8-97e3-80f5b43bd525 | Address Redacted | | | | |
| f39032db-1891-4c99-9744-db2016caefa0 | Address Redacted | | | | |
| f3908c62-0ea3-4db8-8e91-f94551b5ad60 | Address Redacted | | | | |
| f390ea43-9ceb-42ab-b851-78e7ba81dc1c | Address Redacted | | | | |
| f390f4b7-7706-49b6-9adc-0c2c94863003 | Address Redacted | | | | |
| f3910685-6486-429c-b117-30959d07bed6 | Address Redacted | | | | |
| f39114df-a181-48fa-9287-f0960b1c628c | Address Redacted | | | | |
| f391304c-eb66-4bc2-a3b2-e854fc5ebd10 | Address Redacted | | | | |
| f3915193-51b4-40b5f-bc8b-edd7d674a0b2 | Address Redacted | | | | |
| f39191c3-9bc3-40e6-82c1-d4a477983ef8 | Address Redacted | | | | |
| f3919223-bf7c-499d-a9f3-02087e420b13 | Address Redacted | | | | |
| f3919d73-73c3-4a63-bbbc-64df2db00ce6 | Address Redacted | | | | |
| f391b691-a0ec-4bc0-a4b7-8af46edc10be | Address Redacted | | | | |
| f391b7da-75d0-4196-8aa4-f6a9b4a23634 | Address Redacted | | | | |
| f391d724-9b8d-4658-af1b-73fa2a404f9a | Address Redacted | | | | |
| f391ed1f-b74f-4a4c-b123-220e40e44296 | Address Redacted | | | | |
| f3921a34-e543-49e9-89b4-c0738b7c255a | Address Redacted | | | | |
| f3924100-f955-4220-9482-98140e21e242 | Address Redacted | | | | |
| f39243c1-9508-4018-83bd-a9fafc3c9cd5 | Address Redacted | | | | |
| f39279a5-8bba-44e9-944e-169d65a66a65 | Address Redacted | | | | |
| f39319ec-2931-4daf-b2c2-bbb5f7b54db6 | Address Redacted | | | | |
| f3937340-b803-427d-99fd-45168cdfe79c | Address Redacted | | | | |
| f3938c29-c24d-4147-b3b6-e3bebf37c306 | Address Redacted | | | | |
| f39446e5-09c0-4280-8e95-6bcbab2e3e8b | Address Redacted | | | | |
| f3946ca6-c0d1-4423-ae10-ca7c46a05b2c | Address Redacted | | | | |
| f3946eb0-d8ef-4097-b51e-278c15bdab15 | Address Redacted | | | | |
| f3946f22-a5a1-4ec9-9f84-65ea977371e9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f394829a-7b94-4338-86f9-ad4abd8c2ec7 | Address Redacted | | | | |
| f3949410-4166-4245-927a-171968d71a1e | Address Redacted | | | | |
| f3949fdb-d7c2-4da4-aebe-71a04b3c44e9 | Address Redacted | | | | |
| f394b179-234e-4d87-b98e-052df06bbe5a | Address Redacted | | | | |
| f394f575-dd7e-4510-8053-5cd6e26ca1a7 | Address Redacted | | | | |
| f3953e6e-86dc-4d1a-87a2-706bafeefb0b | Address Redacted | | | | |
| f3954a69-1bd2-4ec4-ac0f-922daeac6e48 | Address Redacted | | | | |
| f39592f4-3bde-46fe-8257-41604a81cd0a | Address Redacted | | | | |
| f395aa1d-6829-44f9-8add-f92e9044da6e | Address Redacted | | | | |
| f395c6bb-ba3a-4def-8361-a92673de79b7 | Address Redacted | | | | |
| f395cc51-a8db-43b1-92d8-6d7b0bbfeb7b | Address Redacted | | | | |
| f3960b9d-d8e0-437d-8190-fd3828ce911f | Address Redacted | | | | |
| f3960fd1-f169-4305-b2ab-a806f24e6e9e | Address Redacted | | | | |
| f3961d65-f537-4884-b698-3a02027d7888 | Address Redacted | | | | |
| f3961fef-76ab-4c40-8937-603388a964c2 | Address Redacted | | | | |
| f3963c5d-04fa-4e8e-a039-8d05648e2409 | Address Redacted | | | | |
| f39665e7-1e05-4383-ab03-2bb72f6db295 | Address Redacted | | | | |
| f3967d03-767a-4f06-b513-3f1029c5bba9 | Address Redacted | | | | |
| f3967d16-6893-49bf-9605-4e20219366b6 | Address Redacted | | | | |
| f3970ad9-f5bb-4be1-969f-5c6d240e3096 | Address Redacted | | | | |
| f3971dc9-8a36-4bca-b9be-8708c55f0124 | Address Redacted | | | | |
| f3972c76-6f0e-4996-a625-d18db596cdbb | Address Redacted | | | | |
| f397342e-fa80-457a-bd2f-0320639691d6 | Address Redacted | | | | |
| f3974ce0-038f-4e8b-baa1-2fc7c6ca8b43 | Address Redacted | | | | |
| f39790a9-a12e-44aa-85b7-c02a415b5e56 | Address Redacted | | | | |
| f397af7a-b4fe-4097-9deb-4cfdc0cc0a8d | Address Redacted | | | | |
| f397f04c-8c6c-4e3f-a1ff-fbb9be01dc0b | Address Redacted | | | | |
| f3980761-2e47-4307-94ed-ceb559b09e2e | Address Redacted | | | | |
| f39825e9-f2d9-4e2c-bdaa-907d26c38af5 | Address Redacted | | | | |
| f3985c5c-6074-42da-8aad-06b3ad6b939a | Address Redacted | | | | |
| f3985d3f-3d8c-4a39-bcb1-15d91e157d3a | Address Redacted | | | | |
| f3988930-108a-4db8-8863-910607213212 | Address Redacted | | | | |
| f398926d-1e71-4bbf-84c2-9410133f327a | Address Redacted | | | | |
| f39899ee-48d8-4ad2-ae49-ee9d55212c50 | Address Redacted | | | | |
| f398ce7a-5fe2-493e-99f8-1bf3e9cdfb46 | Address Redacted | | | | |
| f398f7c7-58ec-495a-ad4d-1c8e4f208049 | Address Redacted | | | | |
| f3990965-2d7e-4865-aa9d-a79a33c7f5bf | Address Redacted | | | | |
| f3992f1e-fcd9-489e-8799-e84bf87bcbdc | Address Redacted | | | | |
| f3994895-bbbe-48c4-bd66-ed787e5f0667 | Address Redacted | | | | |
| f39949ec-3c54-456a-bb7c-c469931b2bb8 | Address Redacted | | | | |
| f39972b8-45c8-47e3-abda-47f95b9ce2ee | Address Redacted | | | | |
| f399737e-1336-4b3d-8c99-2d1b887c69ca | Address Redacted | | | | |
| f3998d47-fe3f-4e10-9d94-70de7c72be7e | Address Redacted | | | | |
| f3999095-d647-46e2-a325-4dfa6e219977 | Address Redacted | | | | |
| f399e53e-5fec-4775-92b5-0e9848bc146f | Address Redacted | | | | |
| f39a5a07-7869-4e2a-98cd-92f812965aac | Address Redacted | | | | |
| f39ae26e-b625-4f1d-bd1c-a8ea5929a913 | Address Redacted | | | | |
| f39ae30d-ec90-494a-9546-5a812c14c8a9 | Address Redacted | | | | |
| f39b0554-c422-409f-904a-fe81818b1f3 | Address Redacted | | | | |
| f39b0bcc-e345-44d4-9602-6ff03add1ac5 | Address Redacted | | | | |
| f39b1356-5c3b-4c7b-ba1a-c865c6c778d0 | Address Redacted | | | | |
| f39b5755-1379-40ab-9501-286f4cfb9746 | Address Redacted | | | | |
| f39ba375-e34b-41af-8b86-0c7cc20e3e77 | Address Redacted | | | | |
| f39ba776-aabd-4c13-975b-c38e8284fc4c | Address Redacted | | | | |
| f39bcc31-f578-4832-96fc-a23d0736d671 | Address Redacted | | | | |
| f39bdabf-7c7e-4b7e-9467-eb4e435ed283 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f39bebc9-68ff-4c61-8383-b4705e2922d6 | Address Redacted | | | | |
| f39c0282-bf9e-47ad-a6d1-f5e7b522bb11 | Address Redacted | | | | |
| f39c06c3-d37f-40d1-94f5-7852b6194f8e | Address Redacted | | | | |
| f39c1faa-bdc2-4a99-a5e8-dad0db0ec642 | Address Redacted | | | | |
| f39c21b2-bef8-4a29-97b0-9a682b68b3ed | Address Redacted | | | | |
| f39c2f62-ea7a-4af3-a787-fb994016b401 | Address Redacted | | | | |
| f39c3889-91d8-4831-88b6-ff4edd4c4837 | Address Redacted | | | | |
| f39c3b61-b758-47c2-95e6-489c87712078 | Address Redacted | | | | |
| f39c66ee-2d2d-4cb9-991b-1f4175d0736d | Address Redacted | | | | |
| f39c886a-be4e-4f11-a592-98f585b28682 | Address Redacted | | | | |
| f39ca036-a097-4407-9595-877ba22f5cb0 | Address Redacted | | | | |
| f39cbc40-79c3-4f25-a8a2-a26bbdcbe90c | Address Redacted | | | | |
| f39cdc9c-064e-4ca4-adbb-446b7b161640 | Address Redacted | | | | |
| f39d07dc-729e-47fc-99b5-3bcf6ca23c9e | Address Redacted | | | | |
| f39d1fbf-dbb0-4357-8c54-bf7010fb51fd | Address Redacted | | | | |
| f39d2ebe-3460-49a0-a86b-47b3ebda267e | Address Redacted | | | | |
| f39d337e-8ee6-4abf-ba42-1e5ac5b09e7d | Address Redacted | | | | |
| f39d3cb7-5bf6-4abd-80a5-9795392090a7 | Address Redacted | | | | |
| f39d7545-5913-4823-a9e5-30c152878f9c | Address Redacted | | | | |
| f39d7b7a-29bb-4250-b51f-02bad966b4e4 | Address Redacted | | | | |
| f39d7bfe-b437-459d-bbc2-eb779bb66c1d | Address Redacted | | | | |
| f39d8f24-a1fe-4f36-8582-ff55e951267c | Address Redacted | | | | |
| f39dcda2-b9bb-4f24-a9c8-573efaf29d61 | Address Redacted | | | | |
| f39ddeaa-8e95-4a5f-a37f-a1159a319868 | Address Redacted | | | | |
| f39e135a-7a0f-4cfd-9909-83f91e4e4344 | Address Redacted | | | | |
| f39e14ee-7ad7-4112-bc7b-dd638014c536 | Address Redacted | | | | |
| f39e58c4-c214-487e-af82-8a0ff25112b2 | Address Redacted | | | | |
| f39e5b82-4a21-42c9-bae7-e1f51eda442d | Address Redacted | | | | |
| f39e7eb1-512d-41d7-9445-f310392dfea4 | Address Redacted | | | | |
| f39f7cca-008b-4368-9f2f-57a6cf8e0233 | Address Redacted | | | | |
| f39fbd59-6f85-43ed-b373-ed1b5d7bf0f2 | Address Redacted | | | | |
| f39fbffe-e0b4-43f9-8198-1777d4767daa | Address Redacted | | | | |
| f3a0074e-45bf-4a28-846b-992bb53aa90f | Address Redacted | | | | |
| f3a0109c-2757-47c6-af0f-169be153c32f | Address Redacted | | | | |
| f3a0b92d-46e6-4d77-a0e2-7817ce84dd5f | Address Redacted | | | | |
| f3a0bbb1-0fdb-4897-8fc3-7051a0e3e108 | Address Redacted | | | | |
| f3a0c4d1-02dd-4c1d-85b3-bffe0df53810 | Address Redacted | | | | |
| f3a0c76a-8e18-40dc-a69e-7acadb0bbb5f | Address Redacted | | | | |
| f3a1433c-1c65-4363-876f-d0a8b07e8cbf | Address Redacted | | | | |
| f3a148e3-5a39-46be-85cd-6ef86b4fcb21 | Address Redacted | | | | |
| f3a190f5-b124-4501-9a36-fe025ef22c02 | Address Redacted | | | | |
| f3a1a57b-2aec-469b-b96f-85fe0d414e58 | Address Redacted | | | | |
| f3a1dc90-0602-4122-a62f-b8624b39a9e7 | Address Redacted | | | | |
| f3a1e804-9411-43c5-914b-dd4703c81008 | Address Redacted | | | | |
| f3a1f2e6-f896-408e-96ca-80cacb40ee7b | Address Redacted | | | | |
| f3a1f8c2-21bf-4d81-b3e4-1d7aecbd0a85 | Address Redacted | | | | |
| f3a28170-7deb-4c0b-aed8-cc300a3d0c0c | Address Redacted | | | | |
| f3a28c04-0a65-4d79-a23b-8907c7553be7 | Address Redacted | | | | |
| f3a298bf-31b7-49b9-8a73-b2c7f00cc260 | Address Redacted | | | | |
| f3a2bdca-4e11-4e51-9724-056a1074701e | Address Redacted | | | | |
| f3a2c6ae-4b99-46cd-acfd-e05bb5ce7673 | Address Redacted | | | | |
| f3a2d668-fde2-484a-8362-f2f5fa75ab51 | Address Redacted | | | | |
| f3a2edc0-8898-4266-b637-5b6c2776148f | Address Redacted | Page 9687 of 10184 | | | |
| f3a2ef34-e955-4642-80b5-c60343d43545 | Address Redacted | | | | |
| f3a2f289-acbf-4bab-a9fd-a4cc2b0558e9 | Address Redacted | | | | |
| f3a30a15-2a7f-40aa-a7f1-86542635b944 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f3a31b13-9351-4b91-a213-4d89dc9754ea | Address Redacted | | | | |
| f3a324b9-b6bc-4954-8324-8e0da5419d94 | Address Redacted | | | | |
| f3a37a8f-7497-4589-8043-cccc805bd45d | Address Redacted | | | | |
| f3a39826-cea1-4118-9fab-7b0b2e659ca4 | Address Redacted | | | | |
| f3a3a1e7-202e-48b5-a175-8d0c5c195bc4 | Address Redacted | | | | |
| f3a3a980-8b39-4af3-bdce-8c73ea5dfa49 | Address Redacted | | | | |
| f3a3aa73-d538-4ab5-84c5-a2d28e5ed122 | Address Redacted | | | | |
| f3a3b92f-4b5f-4a9a-b088-5ad9a3e5355a | Address Redacted | | | | |
| f3a3bfe1-08a6-42ca-b1bb-abf1085cc09b | Address Redacted | | | | |
| f3a3c039-cac3-465d-91eb-c64f925b4a73 | Address Redacted | | | | |
| f3a3defb-469f-4628-ad19-f81e3d40b426 | Address Redacted | | | | |
| f3a3e511-43c9-4420-9380-0e4fbce73f5c | Address Redacted | | | | |
| f3a408c3-65cb-4e33-8352-43d1b56399f8 | Address Redacted | | | | |
| f3a4358a-e79b-4f38-ab0f-87ffa0cc7aa6 | Address Redacted | | | | |
| f3a448d5-85f8-4c2b-b7a7-b3693d3d3cc0 | Address Redacted | | | | |
| f3a48cc1-2e3e-4bc2-ba1b-502a1b116c36 | Address Redacted | | | | |
| f3a4a258-791a-4ac8-b884-56bf3b20107c | Address Redacted | | | | |
| f3a4b424-3161-4615-8721-3472ec3d8cd4 | Address Redacted | | | | |
| f3a4cf18-3143-443a-b61d-3deece6e85bb | Address Redacted | | | | |
| f3a4e49f-5ffa-42d5-b798-829e38f47ca7 | Address Redacted | | | | |
| f3a4f40f-7101-4de0-96a8-7ff0daee6ea1 | Address Redacted | | | | |
| f3a50d33-f0d5-4aaf-9c76-74e99018c1eb | Address Redacted | | | | |
| f3a54551-79fc-4699-af20-f2de4f8fc46b | Address Redacted | | | | |
| f3a56e9a-5797-4b34-9776-b62d7118a6db | Address Redacted | | | | |
| f3a56f54-3942-40f6-87a1-db01fbbe8109 | Address Redacted | | | | |
| f3a5793b-13ba-421d-ae63-b8b98dda8f21 | Address Redacted | | | | |
| f3a588db-eeb8-42ac-a43f-00750d1a6b95 | Address Redacted | | | | |
| f3a5a0b1-fba9-44b9-a6ac-b008e02ed512 | Address Redacted | | | | |
| f3a5a252-31eb-4e40-b533-139e8b4e478l | Address Redacted | | | | |
| f3a5bfec-9ac3-4bbe-9cca-bb6c59cb15c7 | Address Redacted | | | | |
| f3a5c176-299a-401e-9ba7-fc719148afd0 | Address Redacted | | | | |
| f3a5ccc7-fd3c-4412-9665-ccdd73e83d0a | Address Redacted | | | | |
| f3a60d24-1f7a-4d20-9f3e-7e391dc7fbc4 | Address Redacted | | | | |
| f3a616ef-d3f0-4d8d-80a6-65de96d526a5 | Address Redacted | | | | |
| f3a6209b-d8c2-4e71-aeff-d42c8f355c9f | Address Redacted | | | | |
| f3a6211e-a4f4-41d8-85d1-e20ec7713f23 | Address Redacted | | | | |
| f3a63f4f-7b78-43fc-bea4-b11b5ad82dc0 | Address Redacted | | | | |
| f3a67ee0-b4b3-40d7-9722-0b8d8ca0be04 | Address Redacted | | | | |
| f3a6a231-1c9a-4f14-96a8-450fe2d78193 | Address Redacted | | | | |
| f3a6a78d-d67a-40d9-bc2c-ce044da0011c | Address Redacted | | | | |
| f3a6b22e-a025-4197-9b8d-d2cc9f3ff239 | Address Redacted | | | | |
| f3a6b736-24e5-47e4-a5d5-5194f7a97638 | Address Redacted | | | | |
| f3a6bab2-88cd-4d00-a89c-2b565a9cf2e9 | Address Redacted | | | | |
| f3a6d798-fc7c-418b-885c-37ff56f46b94 | Address Redacted | | | | |
| f3a6d9c1-239c-4a9c-923b-e98e8ff227f0 | Address Redacted | | | | |
| f3a714de-aefb-4b35-b066-9001bd50823f | Address Redacted | | | | |
| f3a79a11-01b9-4fbe-91c2-607ab64429aa | Address Redacted | | | | |
| f3a7b8d7-b533-47e5-b54a-e2c50bb1d878 | Address Redacted | | | | |
| f3a7e1f4-eeae-4ead-943a-5255df400f13 | Address Redacted | | | | |
| f3a7ef1f-ec71-4f88-bc77-b1ed81edf556 | Address Redacted | | | | |
| f3a7fdd9-14a5-46e7-bc27-1f9df388147e | Address Redacted | | | | |
| f3a81b24-f379-4e86-9389-16f13080742a | Address Redacted | | | | |
| f3a828b2-b48a-4ecd-a236-7e6cf6a459d6 | Address Redacted | | | | |
| f3a8475e-133f-43ad-8477-54505beeda94 | Address Redacted | | | | |
| f3a8588f-378e-41a2-abbc-f2d8ebcd7f45 | Address Redacted | | | | |
| f3a8591b-b7f4-42b3-b7f1-b2123b037e1f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f3a89198-410f-43bd-a3b0-91b119d88564 | Address Redacted | | | | |
| f3a8bd42-8041-4f40-aeb0-35a6c87fcac6 | Address Redacted | | | | |
| f3a8d0af-3749-443f-b9c5-659448609a61 | Address Redacted | | | | |
| f3a9302a-55b4-4636-98f3-59474e53aa0a | Address Redacted | | | | |
| f3a94d61-a43c-4bdf-a351-c60a6e285b93 | Address Redacted | | | | |
| f3a97280-e8a2-4b18-9fd8-82b3fd8b7651 | Address Redacted | | | | |
| f3a975af-05aa-4e86-a0f1-81a499885d44 | Address Redacted | | | | |
| f3a98790-153f-47df-86d4-c3704b3eac07 | Address Redacted | | | | |
| f3a98e71-7c26-4a40-8b4f-071df4994d0a | Address Redacted | | | | |
| f3a99e6d-a041-44c4-b99b-d5cb831680d7 | Address Redacted | | | | |
| f3a9a0f4-5cde-4945-bbb1-172cf579bab5 | Address Redacted | | | | |
| f3a9baee-393c-41bd-bbfa-6becc6e6f3d0 | Address Redacted | | | | |
| f3a9c535-b130-4323-a2e9-375a177ae2be | Address Redacted | | | | |
| f3a9f126-c23d-45d4-be4f-adcfbc3ab2d7 | Address Redacted | | | | |
| f3a9f61f-81bc-4595-8835-6247fa78336( | Address Redacted | | | | |
| f3aa404e-ec9b-4203-823f-6e7231655ba1 | Address Redacted | | | | |
| f3aa4052-d667-426e-a31e-3ad6cdd4eddb | Address Redacted | | | | |
| f3aa5a71-40be-4b26-955a-8a2454236428 | Address Redacted | | | | |
| f3aa5d4b-3ac9-418d-849d-6b14d30c2393 | Address Redacted | | | | |
| f3aa6455-6964-431d-a290-cdea2edb9047 | Address Redacted | | | | |
| f3aa6e85-60e0-4ebc-b341-fa61cba6525a | Address Redacted | | | | |
| f3aaa360-b64c-4a07-96fc-58414020454e | Address Redacted | | | | |
| f3ab78ad-5493-4939-b4fb-97b1b6e19023 | Address Redacted | | | | |
| f3ab7ccc-371b-4852-aa4c-5b4565197772 | Address Redacted | | | | |
| f3ab84a8-af07-4664-9f7e-9d97757e0ac5 | Address Redacted | | | | |
| f3ab9701-c502-4428-9a2c-c51374117fe8 | Address Redacted | | | | |
| f3abba8b-c698-40ca-80b5-bcdf6ddd1774 | Address Redacted | | | | |
| f3abcf9e-fbfb-4e8b-8095-ec0cb85e34d7 | Address Redacted | | | | |
| f3abd372-3536-4dda-9b49-7ff520851dd4 | Address Redacted | | | | |
| f3ac132a-c1e2-4033-9e01-0392b542a653 | Address Redacted | | | | |
| f3ac40b2-79cc-43ad-b1ac-0c68b6d3a9b6 | Address Redacted | | | | |
| f3ac5a5f-db3a-49e1-afe6-5141ee5098f2 | Address Redacted | | | | |
| f3ac8b7a-881d-42e9-8f77-3e6f4094c825 | Address Redacted | | | | |
| f3ac96b4-8c23-479f-8431-6f48906dce81 | Address Redacted | | | | |
| f3acad58-5e29-4c71-afe6-2528bee67313 | Address Redacted | | | | |
| f3acc01d-65f9-474a-8945-dfd961a5e949 | Address Redacted | | | | |
| f3acf636-1799-40c7-9597-e9726b21c094 | Address Redacted | | | | |
| f3ad2494-1215-4707-90b0-d273eb56be86 | Address Redacted | | | | |
| f3ad3d00-a7bd-4ea4-b944-1a370c69b272 | Address Redacted | | | | |
| f3ad8e35-3c78-4c57-b6f7-53e8d8fe663e | Address Redacted | | | | |
| f3adad7d-72ee-458a-89ea-fed066fa4065 | Address Redacted | | | | |
| f3ae09e4-99db-489e-9499-32b79e83b08e | Address Redacted | | | | |
| f3ae0e9b-a746-4d1d-9ecc-e8667180c637 | Address Redacted | | | | |
| f3ae4430-f7af-4ba1-9891-cfa1e2289553 | Address Redacted | | | | |
| f3ae5d94-137e-4b62-ab4c-b7ac739b56cf | Address Redacted | | | | |
| f3ae65d9-c132-430a-991b-42ba0f05eac7 | Address Redacted | | | | |
| f3ae9ae7-d1a2-4e88-992a-ce2149516275 | Address Redacted | | | | |
| f3ae9e10-c499-461d-b40d-f6c5494b3940 | Address Redacted | | | | |
| f3aebdd9-4447-4ee0-989f-11165dbd7ae5 | Address Redacted | | | | |
| f3aed7c3-fe89-4850-a834-21de0664afc4 | Address Redacted | | | | |
| f3aede2d-2644-4ed3-9dc9-a479b35e49b7 | Address Redacted | | | | |
| f3aee872-7e6e-4641-8e0d-3e4d5330d105 | Address Redacted | | | | |
| f3aef3c3-a2d8-4617-9b24-89ca749c7c11 | Address Redacted | | | | |
| f3af2893-6a6f-40e9-87c9-081511c2815c | Address Redacted | | | | |
| f3af3a5f-477a-47ad-8b30-29ab11bc8f0e | Address Redacted | | | | |
| f3af459d-0f81-4688-9f3a-664623f6550a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f3af529a-8488-4e8c-bc85-b35f986fc34c | Address Redacted | | | | |
| f3af8b18-8489-44ba-8ccd-c9e704195343 | Address Redacted | | | | |
| f3afbb03-9b02-4edd-adeb-41a5273324b6 | Address Redacted | | | | |
| f3afe2e7-a5a8-4f0c-9bd3-9b3e08488f5c | Address Redacted | | | | |
| f3afe764-3059-4b78-ad76-3563d5bc21bd | Address Redacted | | | | |
| f3b01772-b058-4819-baad-bddd232a8bb4 | Address Redacted | | | | |
| f3b02fe2-5d46-450a-b2c8-0fdbfa690487 | Address Redacted | | | | |
| f3b04117-bebf-4260-94e6-53ea9ee9eed9 | Address Redacted | | | | |
| f3b078b7-52c2-4efc-a8ba-c7dab2e1a016 | Address Redacted | | | | |
| f3b09108-6583-411e-8986-3e5119b28d88 | Address Redacted | | | | |
| f3b0afba-ebdf-4c32-938d-4f3ec727ca24 | Address Redacted | | | | |
| f3b10178-742b-4b13-aee1-84c877f8c5d4 | Address Redacted | | | | |
| f3b105ff-0b9f-47f8-8919-f30c12c4a51d | Address Redacted | | | | |
| f3b10951-434f-4c79-ae48-1bbb92603c02 | Address Redacted | | | | |
| f3b112f1-a63a-4b07-809d-f70fcaf4842c | Address Redacted | | | | |
| f3b11fb8-7dbb-405a-a873-9ea483912e3f | Address Redacted | | | | |
| f3b155ee-1a95-44b9-88b2-702e144dfc25 | Address Redacted | | | | |
| f3b18e0c-01f3-4381-baf5-9eec18a81827 | Address Redacted | | | | |
| f3b19538-094d-4982-a9cc-c1af7ccfd9d8 | Address Redacted | | | | |
| f3b19ddc-a1ae-4028-a599-7337d7cd1f7c | Address Redacted | | | | |
| f3b1a98f-3e60-4704-8711-156de269f379 | Address Redacted | | | | |
| f3b1ace7-7c3a-4323-92e6-5ad26c18763f | Address Redacted | | | | |
| f3b1b596-6439-46ba-ba7c-c80785c6fb1c | Address Redacted | | | | |
| f3b1cb59-8a7c-4870-b792-e6c277a18f1b | Address Redacted | | | | |
| f3b20095-f1cb-42e2-829f-1f72a156d17f | Address Redacted | | | | |
| f3b224da-5b49-4151-8334-a086ce151089 | Address Redacted | | | | |
| f3b233bb-8a05-4d43-b319-4cced0c00a17 | Address Redacted | | | | |
| f3b24d38-4633-4bbd-ab0c-b08afbd1b471 | Address Redacted | | | | |
| f3b25364-881d-4ab1-b02c-8f80a09c2bc3 | Address Redacted | | | | |
| f3b28dc5-bb96-4697-b997-c9c126955d9d | Address Redacted | | | | |
| f3b2b024-e0a8-46c1-b2f0-343df32bd988 | Address Redacted | | | | |
| f3b3099b-21a1-4168-a6b8-b0179c90ed9f | Address Redacted | | | | |
| f3b31634-6bf1-4110-8506-8ce06302fa77 | Address Redacted | | | | |
| f3b366a1-0f57-45d4-86ce-2685e3c6a2ec | Address Redacted | | | | |
| f3b3d6fd-5afe-4575-87b6-760fcb4899bc | Address Redacted | | | | |
| f3b3f5dc-b70f-47e7-939f-2a8a34ea5c13 | Address Redacted | | | | |
| f3b42e47-38e5-428f-a9b4-34ad049c8213 | Address Redacted | | | | |
| f3b433a9-3af2-459a-bf57-287448a55131 | Address Redacted | | | | |
| f3b452ce-39a0-4d57-872c-989f9dee9965 | Address Redacted | | | | |
| f3b46a99-3837-4ace-8d28-de96608ffb3f | Address Redacted | | | | |
| f3b48db6-53fc-4b6b-8aad-ca0256d129af | Address Redacted | | | | |
| f3b4a109-28be-4b33-96a2-4eab5d62be65 | Address Redacted | | | | |
| f3b4a1f5-bdfd-49f0-8936-0d4122178183 | Address Redacted | | | | |
| f3b4b02d-0563-4e3e-a524-50810b0cc996 | Address Redacted | | | | |
| f3b4caf4-6216-4a8b-9de2-02546ebaa6bb | Address Redacted | | | | |
| f3b4ee84-527c-461f-b34d-b3de5903e5fd | Address Redacted | | | | |
| f3b4efb7-ddeb-4df9-b04e-abbaf8d9bed5 | Address Redacted | | | | |
| f3b50a47-34ee-4eec-80ff-a2312ac41662 | Address Redacted | | | | |
| f3b546c5-c2e4-4d52-938e-9ab0f4783acb | Address Redacted | | | | |
| f3b55c95-cb2d-4757-b626-88daa54a5587 | Address Redacted | | | | |
| f3b5620a-1005-4e9d-b9a4-43b10eaf1c4a | Address Redacted | | | | |
| f3b564fc-9928-4207-b58a-1e7d0e7e359b | Address Redacted | | | | |
| f3b57a96-3d94-4892-a01c-c93f36eeca46 | Address Redacted | | | | |
| f3b57e1c-0c79-4611-b653-5cc551459b2c | Address Redacted | | | | |
| f3b58853-bf64-4603-9515-a37da74ef4d6 | Address Redacted | | | | |
| f3b5b67a-2ef4-486c-b9ad-b8771928b7de | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f3b5bf76-1960-415d-b75c-fe988519efd0 | Address Redacted | | | | |
| f3b5c25a-1a3e-4356-9615-6c8fdf209111 | Address Redacted | | | | |
| f3b5ca1a-a854-4180-a7b8-a43cb0de7a29 | Address Redacted | | | | |
| f3b5cea7-294c-433b-8d8b-11934e1ecc61 | Address Redacted | | | | |
| f3b5f2c2-152f-49ff-a73a-d6d3d459df91 | Address Redacted | | | | |
| f3b5f96f-9adf-45e8-8260-b3ed4b0d6f0c | Address Redacted | | | | |
| f3b653c8-4058-4009-9a3d-96bcc3d37368 | Address Redacted | | | | |
| f3b656f4-4b8b-4992-a67a-3e07c927bf90 | Address Redacted | | | | |
| f3b65c85-b869-4893-82c3-3cf22e2ad687 | Address Redacted | | | | |
| f3b68040-d384-4d20-8278-9f72dc8d79e7 | Address Redacted | | | | |
| f3b69ac2-bf66-4389-8ad4-e482e5f147a8 | Address Redacted | | | | |
| f3b6b96d-47fb-43e6-aed9-d112a21daabd | Address Redacted | | | | |
| f3b6c566-f754-4478-8292-da840f690e49 | Address Redacted | | | | |
| f3b6d361-f94d-4632-b876-e2211341f135 | Address Redacted | | | | |
| f3b6e2f6-17fe-4fc0-821f-b6b4825d05eb | Address Redacted | | | | |
| f3b74d5a-6690-48ce-a347-1bc7d06ccfbb | Address Redacted | | | | |
| f3b75b0d-55db-487b-b55f-dae047496353 | Address Redacted | | | | |
| f3b760e5-f323-41b8-ae7d-6f4418db6357 | Address Redacted | | | | |
| f3b76134-b66a-4370-a882-a650caf764cf | Address Redacted | | | | |
| f3b761fc-350d-41c8-92f7-ccf5fc35529b | Address Redacted | | | | |
| f3b76def-88a6-4ecd-b0fa-b3c80623c19d | Address Redacted | | | | |
| f3b78161-7ab3-4fcd-bf7c-15d37558e05a | Address Redacted | | | | |
| f3b79558-b8b7-4910-b662-28039daa4fd7 | Address Redacted | | | | |
| f3b7ac64-6aa2-46b7-a494-670fc0d95c05 | Address Redacted | | | | |
| f3b7cbb1-0181-4491-affb-9bbc5770f3ca | Address Redacted | | | | |
| f3b7da42-cf4f-471b-b1b2-a1bc91b27c6c | Address Redacted | | | | |
| f3b7fdee-c3af-483f-bee2-db910da007f1 | Address Redacted | | | | |
| f3b80881-844a-45c5-bd0f-eac08e16fa26 | Address Redacted | | | | |
| f3b82424-fe3d-427f-8c0b-17326a6ea2f1 | Address Redacted | | | | |
| f3b82ad1-6b26-4eb3-baf9-1fcfd4c9d7fd | Address Redacted | | | | |
| f3b8648d-cc41-4566-91a0-fbd1d77f88c0 | Address Redacted | | | | |
| f3b86d70-9259-485b-abf7-e551e009364e | Address Redacted | | | | |
| f3b86e69-1d81-4bf0-90dd-6e34a352bb41 | Address Redacted | | | | |
| f3b88781-addc-4f13-b74c-10793d61c601 | Address Redacted | | | | |
| f3b8970f-d66f-48ef-9fa3-7b5652cbf435 | Address Redacted | | | | |
| f3b8b373-f1ef-440e-b5fa-26ebc791e7e7 | Address Redacted | | | | |
| f3b8e93a-fd9c-4d55-bd18-b6f9eaca1b50 | Address Redacted | | | | |
| f3b8ed1d-9772-4268-afd5-23bfe77de110 | Address Redacted | | | | |
| f3b8f381-1fa3-4c33-87c2-16f4b65d5bc0 | Address Redacted | | | | |
| f3b8f99e-3264-4ac2-8cf9-10c0183d547f | Address Redacted | | | | |
| f3b93e62-2f83-49ab-84b9-93106047c6f6 | Address Redacted | | | | |
| f3b94897-0bab-4184-8e77-a29136d8cbd6 | Address Redacted | | | | |
| f3b94b2c-86cb-4f52-8887-f72fd1c13622 | Address Redacted | | | | |
| f3b977ad-fc50-4f04-a98b-91799411d40f | Address Redacted | | | | |
| f3b985d6-7057-4c47-b111-0a3d1b345d87 | Address Redacted | | | | |
| f3b98a12-9fe3-41ec-a152-8396123ad5a0 | Address Redacted | | | | |
| f3b9a0c2-d152-4187-b197-5b894155a6fa | Address Redacted | | | | |
| f3b9aa94-2666-4558-9360-1cbdabe6d7b0 | Address Redacted | | | | |
| f3b9b40c-ff4f-4a7d-b9ed-0235cee24dca | Address Redacted | | | | |
| f3b9cb90-876f-417b-a4bb-ef5f0d903ad7 | Address Redacted | | | | |
| f3b9ea1c-5c3f-462b-bbcb-7f1c6728d55f | Address Redacted | | | | |
| f3ba0a3c-f133-4072-bd76-b1107fc30fee | Address Redacted | | | | |
| f3ba76cc-1b1d-422b-8cf0-30887f65cbaa | Address Redacted | Page 9691 of 10184 | | | |
| f3baa9f5-e401-46a0-a4a0-e5811ebd3552 | Address Redacted | | | | |
| f3bab37e-bd63-43a1-a4f1-5a5e18fa70dc | Address Redacted | | | | |
| f3bab840-32eb-4d79-845b-e70fc6353a0c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f3bacf76-1869-47dd-ab8e-8b22ca41d3f3 | Address Redacted | | | | |
| f3baf33f-bebe-4fcf-b3a0-9442e9901361 | Address Redacted | | | | |
| f3baf7c7-be00-4429-b796-25ce85024658 | Address Redacted | | | | |
| f3bb2ca8-fc4f-4355-a474-c0e227bc57cf | Address Redacted | | | | |
| f3bba581-56cf-4097-8a97-d09af9007ffc | Address Redacted | | | | |
| f3bbcfa3-3030-45b0-87b2-eafb29c55a00 | Address Redacted | | | | |
| f3bbe109-d36c-46f0-a298-9e086a8360d9 | Address Redacted | | | | |
| f3bbeff2-bfd5-4361-bbf7-94b45dd775a6 | Address Redacted | | | | |
| f3bc22fb-7fe8-45d1-8829-fed617cae05b | Address Redacted | | | | |
| f3bc3b4e-6770-4718-8f9a-a8b06bbeb2fd | Address Redacted | | | | |
| f3bc4eeb-f4f2-482a-ae80-98b347a608ac | Address Redacted | | | | |
| f3bc7c96-32fd-4875-9b8c-a5d160632d26 | Address Redacted | | | | |
| f3bc8664-0afc-4b2e-aadc-9ae5f58869bd | Address Redacted | | | | |
| f3bc8bd8-3973-4700-bbe6-ff01041e4970 | Address Redacted | | | | |
| f3bcb093-fea7-40b6-b5b9-eea069dcf532 | Address Redacted | | | | |
| f3bcc767-95bb-4127-bc2e-55c4db56c36e | Address Redacted | | | | |
| f3bce544-b2fd-40d9-8348-a452fcb84fe2 | Address Redacted | | | | |
| f3bceed9-12dd-4b6f-a290-8cc75a9724b2 | Address Redacted | | | | |
| f3bcf45b-7d24-4f33-819b-00f3c5b84bdb | Address Redacted | | | | |
| f3bd0a78-5280-42bd-a843-4e4bec61fec9 | Address Redacted | | | | |
| f3bd164a-2704-4c81-9597-d4575307fee5 | Address Redacted | | | | |
| f3bd2894-e6d0-4b9e-b82b-57127f51a9dc | Address Redacted | | | | |
| f3bd3912-bf3b-4f86-8072-ea496423f8ea | Address Redacted | | | | |
| f3bd45ad-fe11-44e2-8da4-2406d1adccfc | Address Redacted | | | | |
| f3bd4d0b-86c1-4a9f-91fc-e797dc78ec34 | Address Redacted | | | | |
| f3bd63d5-2706-44bc-af61-f436a9918d6a | Address Redacted | | | | |
| f3bd931c-839b-483c-8963-7af67a0ea779 | Address Redacted | | | | |
| f3bdd3ec-272c-4beb-8df8-5f510231d546 | Address Redacted | | | | |
| f3be228a-96f4-4c08-b2c7-f661c3f4f61a | Address Redacted | | | | |
| f3be24bd-95b7-4baa-8e41-49042afae973 | Address Redacted | | | | |
| f3be267e-50ad-4e85-9849-f6276f14b91b | Address Redacted | | | | |
| f3be2ecc-8155-4187-b3b9-a0b1d5f380b3 | Address Redacted | | | | |
| f3be32b1-ee9c-4407-a01f-3e36c21e25d4 | Address Redacted | | | | |
| f3be6364-dcab-49e3-99ae-f81f92f0bc77 | Address Redacted | | | | |
| f3be6cb6-19c0-400b-87cc-c5358a6f7233 | Address Redacted | | | | |
| f3bee7fb-91aa-47ce-9ed2-bd37c1d54088 | Address Redacted | | | | |
| f3beed30-94b0-4a92-b2f0-4f0608b50fab | Address Redacted | | | | |
| f3bf2a49-3da7-4e02-a89d-2b26fbf41309 | Address Redacted | | | | |
| f3bf2eeb-0b91-43ed-a957-b3acfb9f1c26 | Address Redacted | | | | |
| f3bf4adf-f112-45fe-822f-36fca14d45f0 | Address Redacted | | | | |
| f3bf79fc-bf93-47af-9e09-be127d6dca96 | Address Redacted | | | | |
| f3bf96ad-4e61-43eb-8d71-9f0a62f4bcd3 | Address Redacted | | | | |
| f3bfb46d-e269-426e-9cc1-d1e06208f466 | Address Redacted | | | | |
| f3bfc31d-8d42-424c-b95a-d82192a77e03 | Address Redacted | | | | |
| f3bfc42b-ce48-4bf3-9e91-8c04a1eeccf6 | Address Redacted | | | | |
| f3bfcb24-4610-4cdf-9296-2068f898f055 | Address Redacted | | | | |
| f3bfe4a8-308d-41d5-b81f-8d9d93c307fd | Address Redacted | | | | |
| f3bffa16-3326-4983-baba-0389a553ac72 | Address Redacted | | | | |
| f3c011fc-2fa3-467b-b76a-be50e5d3f3fe | Address Redacted | | | | |
| f3c043eb-c7f0-437b-ab64-4afab486c208 | Address Redacted | | | | |
| f3c06c8b-e574-4e62-baf8-8f8fae9bdf19 | Address Redacted | | | | |
| f3c08a85-f83d-4be7-8f3d-0fcc5dbfae34 | Address Redacted | | | | |
| f3c09444-2c11-4222-b82d-a3368500c0bb | Address Redacted | Page 9692 of 10184 | | | |
| f3c09a81-ed78-404e-8a41-934e9f2eeb32 | Address Redacted | | | | |
| f3c0c794-7817-4a3b-ae5a-cda0d24d1ce9 | Address Redacted | | | | |
| f3c0ca7c-9cea-4dca-9b45-c90e39de9334 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f3c0f46f-7edc-4bcf-8142-6abc90e847b5 | Address Redacted | | | | |
| f3c11dc4-0812-408c-beb9-1e3a9543013f | Address Redacted | | | | |
| f3c1879e-d474-4e02-9cab-f52049c3de01 | Address Redacted | | | | |
| f3c189cb-b9b1-484b-a677-6893d90e6463 | Address Redacted | | | | |
| f3c19193-23c2-4dc2-89d3-48bd2e21a4a1 | Address Redacted | | | | |
| f3c1f5a1-7b67-4613-8beb-6cc2a0e62558 | Address Redacted | | | | |
| f3c1fe05-ee27-4226-a12d-ac24aa5d7366 | Address Redacted | | | | |
| f3c24831-3e9f-4603-b71e-c1a9fd83054a | Address Redacted | | | | |
| f3c262e2-5b98-4b14-84bb-f56b185967da | Address Redacted | | | | |
| f3c269aa-dc62-4d18-9187-5eb9bfeced36 | Address Redacted | | | | |
| f3c2ed77-4d0e-4f5d-ae2c-aa9799be120e | Address Redacted | | | | |
| f3c2f6f9-6677-4e22-8fa5-0b69ff2a82d5 | Address Redacted | | | | |
| f3c2fe2e-25d5-452f-902b-e0b6898cb03e | Address Redacted | | | | |
| f3c30736-fac2-4cb9-b9f4-b5f445dda164 | Address Redacted | | | | |
| f3c33abd-aec7-494e-b746-9f76dec4523f | Address Redacted | | | | |
| f3c33e3f-0780-47ad-b446-efade3220b90 | Address Redacted | | | | |
| f3c34aa7-7f41-4bcf-a55f-ce0771d5134C | Address Redacted | | | | |
| f3c3a8cd-c182-4467-a28f-f258113da11c | Address Redacted | | | | |
| f3c3d570-a02b-487c-afdf-581e94438bf2 | Address Redacted | | | | |
| f3c3ead5-b6d7-4bf0-b87f-d0b32d3a48b9 | Address Redacted | | | | |
| f3c3ee08-68cb-4217-bce9-88a76016bacb | Address Redacted | | | | |
| f3c409c0-7652-4259-900c-1bb76940f94c | Address Redacted | | | | |
| f3c42799-9d83-43a9-ba09-bfdb299cc5c2 | Address Redacted | | | | |
| f3c42cda-dfbe-4024-a7b8-4c58c29c6ee4 | Address Redacted | | | | |
| f3c45954-9be5-4b6c-8464-c7ad21446a11 | Address Redacted | | | | |
| f3c4d474-1729-4969-a120-46ddbcc060c5 | Address Redacted | | | | |
| f3c4eff9-d95f-4c6b-a2d2-a3863e3b7b98 | Address Redacted | | | | |
| f3c4f2bd-17fd-4cd6-836c-d00f38136ebe | Address Redacted | | | | |
| f3c52823-43ea-4155-9e46-955203ec1f8b | Address Redacted | | | | |
| f3c5589e-7786-4d70-a1a2-bc22bf1a8946 | Address Redacted | | | | |
| f3c5a524-168d-4df1-a703-f0dfe3ed71f4 | Address Redacted | | | | |
| f3c5a932-2ccd-4125-bf52-9eefcc4ac20f | Address Redacted | | | | |
| f3c5c915-1323-4490-a8c1-a0cc5ade4ed1 | Address Redacted | | | | |
| f3c5d0bd-9661-4dc1-859f-c635363b7522 | Address Redacted | | | | |
| f3c6337d-ce9f-4d0a-af99-b0effa1fd385 | Address Redacted | | | | |
| f3c69e90-5689-47da-bf5d-b21f1da84ed3 | Address Redacted | | | | |
| f3c6b163-e99b-4f49-9671-6f1fdfabc3d5 | Address Redacted | | | | |
| f3c6b730-690e-4159-8935-ca42223bfa1e | Address Redacted | | | | |
| f3c6d89d-f343-4bbd-a0d1-5ce63dbd6cbe | Address Redacted | | | | |
| f3c72817-f824-4363-9f5e-f07a952deb5a | Address Redacted | | | | |
| f3c73872-7c7a-4237-99d1-f7ab523c4b38 | Address Redacted | | | | |
| f3c74fcd-3e10-42b2-a333-7d04df86ab4e | Address Redacted | | | | |
| f3c7561c-d40e-445b-a68f-edec7f66528d | Address Redacted | | | | |
| f3c7781d-d42c-41a5-98bb-33b96ea11e0f | Address Redacted | | | | |
| f3c7f769-cf15-4356-8d90-99b4dacb70b2 | Address Redacted | | | | |
| f3c7ff64-835c-4615-b422-99ec981ad1ce | Address Redacted | | | | |
| f3c82483-a328-4ff7-9b47-bf804d88a991 | Address Redacted | | | | |
| f3c82cb6-d19e-444f-bf6b-a36d1ec7b7cd | Address Redacted | | | | |
| f3c82e8f-09ee-4e96-b148-ea974c3c0342 | Address Redacted | | | | |
| f3c84832-8fe3-4547-895e-cfedd6bca616 | Address Redacted | | | | |
| f3c854a4-d0a3-4a5a-a491-c56d3ed72b1f | Address Redacted | | | | |
| f3c86deb-80e5-405f-ac38-211a5345710f | Address Redacted | | | | |
| f3c89cdc-6771-40b3-b420-7ab2bf36d683 | Address Redacted | | | | |
| f3c8a665-c618-48cf-a097-9479be2e027f | Address Redacted | | | | |
| f3c8b589-c74b-45c1-8399-a4551299acbe | Address Redacted | | | | |
| f3c8b71b-8713-435f-8b6d-ece5e6ccbf40 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f3c8dfcb-a5d2-49af-99dc-9bd91ce5047a | Address Redacted | | | | |
| f3c92586-ef99-45ae-b945-fafa390678e1 | Address Redacted | | | | |
| f3c96dcc-3957-4070-a3c3-b6167bce042b | Address Redacted | | | | |
| f3c971b8-a19f-4832-8dd9-3e6b99e6f723 | Address Redacted | | | | |
| f3c97265-ad6e-486a-b279-a424b464d177 | Address Redacted | | | | |
| f3c97baa-501e-4f98-8c45-b30a48b6b768 | Address Redacted | | | | |
| f3c99998-8a71-4f41-bcdc-1c4433de3817 | Address Redacted | | | | |
| f3c9e251-afaf-4432-a537-4fdfb82c1876 | Address Redacted | | | | |
| f3ca1e9a-5a0e-403f-ab27-86bd34d1fcf4 | Address Redacted | | | | |
| f3ca284f-971f-4f30-8ca6-e51106d3b6c0 | Address Redacted | | | | |
| f3ca298c-ba7e-47ab-892e-fd6be22a1a45 | Address Redacted | | | | |
| f3ca581d-a93a-4f56-af61-11d2ddb18fe6 | Address Redacted | | | | |
| f3ca8b3e-9490-4a36-9ecb-ecdd847aaefc | Address Redacted | | | | |
| f3cadfdb-b5ab-4ec5-8ec3-2b4ac0ed2056 | Address Redacted | | | | |
| f3cae152-75f3-4589-b72d-e7ad81c7b324 | Address Redacted | | | | |
| f3caeaf2-a563-4f1f-9be5-a731315e12fe | Address Redacted | | | | |
| f3caf3b4-59ec-465b-9c1c-2676bb93fdc0 | Address Redacted | | | | |
| f3cb33b4-4880-4f90-a1e7-315638894e81 | Address Redacted | | | | |
| f3cb440b-1a85-469c-a921-fa1aa23e7abf | Address Redacted | | | | |
| f3cb466f-57ca-46d0-8cfa-d2e54190a939 | Address Redacted | | | | |
| f3cb5168-ad8a-4b71-bf44-59db0fae8778 | Address Redacted | | | | |
| f3cb5f42-dbc3-4076-9a05-4cb3a01c4b5f | Address Redacted | | | | |
| f3cb7eb9-cfce-4a8a-ab40-c2f26beb4084 | Address Redacted | | | | |
| f3cb83b6-04a1-4719-8803-6aa4219e5f94 | Address Redacted | | | | |
| f3cbf984-970d-449a-a96e-058aa3de2b1c | Address Redacted | | | | |
| f3cc1dcb-daf1-4ba5-93d5-c7d0444518e0 | Address Redacted | | | | |
| f3cc6fcf-b572-45fe-b86a-60e761e307fc | Address Redacted | | | | |
| f3cc764f-1b30-49a4-abbc-cd383c2c6e2e | Address Redacted | | | | |
| f3cc835f-ecf8-469e-a863-d65924c1399b | Address Redacted | | | | |
| f3ccd6ca-58fd-4f95-8bb4-88cd4113194c | Address Redacted | | | | |
| f3cce731-2d7e-47a6-af8f-800f5abdfd5d | Address Redacted | | | | |
| f3ccf90c-fd72-4e8b-8d57-ef2d32de76f0 | Address Redacted | | | | |
| f3cd14d9-f12c-4c13-85e9-255a2b48fcf3 | Address Redacted | | | | |
| f3cd3584-d309-4e2a-bd25-1a27f4b6876c | Address Redacted | | | | |
| f3cd3957-d312-47af-8e77-aaf8bbc4e03d | Address Redacted | | | | |
| f3cd9630-f465-46c3-85c6-c4e2dea79269 | Address Redacted | | | | |
| f3cdad22-b7b3-4442-97f8-275ffeddda0b | Address Redacted | | | | |
| f3cdb114-231b-4e74-9383-7d90bcc5ddb1 | Address Redacted | | | | |
| f3cdc2d7-2580-4d0b-a719-05fceefb944e | Address Redacted | | | | |
| f3cdddd96-a2e9-44cb-8ca9-f67ce58024fa | Address Redacted | | | | |
| f3cdf50a-2d24-4c56-a2fb-653d3c88efd4 | Address Redacted | | | | |
| f3ce0980-33f3-419b-8436-433683a4c36b | Address Redacted | | | | |
| f3ce100a-2af7-4cde-aca0-34ce4cc6803c | Address Redacted | | | | |
| f3ce2bc8-8e97-4387-a4ec-40e99a7d7d28 | Address Redacted | | | | |
| f3ce4129-91df-4e52-8fff-b7719791e139 | Address Redacted | | | | |
| f3ce6fde-ae9b-4ca7-9fb3-2ddb3e752319 | Address Redacted | | | | |
| f3ce77ff-6360-40e8-b1b8-c93f15834382 | Address Redacted | | | | |
| f3ce81b0-3a54-4cbd-b5ed-2deed7f289e3 | Address Redacted | | | | |
| f3ce8dba-b67d-4563-94ff-14cc5203e971 | Address Redacted | | | | |
| f3cea850-9f32-4e63-a926-ac4d70935458 | Address Redacted | | | | |
| f3ceb188-01d5-4cc2-a04d-f6ec763489b0 | Address Redacted | | | | |
| f3cebc1b-729f-41f0-90f3-158c787b57e7 | Address Redacted | | | | |
| f3cebe45-24c5-4382-9a8d-9673e6f76785 | Address Redacted | | | | |
| f3ced8cd-eede-429e-8b10-1067c8593351 | Address Redacted | | | | |
| f3cee2ce-49bc-4cb2-ab8f-af95900b9adc | Address Redacted | | | | |
| f3ceea63-0406-449a-aadf-7e62b79d371e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f3cf18c6-c64f-45f3-9ec8-89e4a72567ba | Address Redacted | | | | |
| f3cf4629-af33-495a-9c7d-f5e5d3eb7d9d | Address Redacted | | | | |
| f3cf5ded-9acb-4a08-be14-d89c5e18c093 | Address Redacted | | | | |
| f3cf7528-5c42-4b6a-9815-673ce8554714 | Address Redacted | | | | |
| f3cf7ba8-54d0-45da-8946-03e3ffc50f17 | Address Redacted | | | | |
| f3cf9cc0-b16a-400a-9943-af4e1d30c0cc | Address Redacted | | | | |
| f3cfe271-af4d-49cb-8155-8476853affda | Address Redacted | | | | |
| f3d01fe1-25bf-4213-b8e1-2ebdf623e952 | Address Redacted | | | | |
| f3d03847-6fcd-47ac-ae68-c555bdf500b2 | Address Redacted | | | | |
| f3d04414-31cf-42d4-8792-0c04188c5b84 | Address Redacted | | | | |
| f3d046f8-32fd-4f61-b91b-740da31e7d2b | Address Redacted | | | | |
| f3d04954-6e93-44e1-8b4b-9a33c4c5a602 | Address Redacted | | | | |
| f3d04b3a-469b-4268-8aec-e842afac2e21 | Address Redacted | | | | |
| f3d07500-b75f-4033-9618-fcecde37231e | Address Redacted | | | | |
| f3d075f6-b35c-443c-9b45-8c4518b5d9cb | Address Redacted | | | | |
| f3d07e5a-a53f-40ad-8835-4aa710c1ef16 | Address Redacted | | | | |
| f3d083cd-ef59-47fc-a731-a5fcad1a9199 | Address Redacted | | | | |
| f3d0cd9c-4f17-40d6-bb0b-9793dbd0a3fb | Address Redacted | | | | |
| f3d1011d-1a6e-402c-ae81-2e83061f63cc | Address Redacted | | | | |
| f3d11912-49d6-4706-b4c5-a9cb2344d537 | Address Redacted | | | | |
| f3d11c47-f02b-4cda-aff4-455953310365 | Address Redacted | | | | |
| f3d12562-2321-4393-aa69-453d48b10ee5 | Address Redacted | | | | |
| f3d12a18-5d0e-40d8-a814-f3542dbc057c | Address Redacted | | | | |
| f3d1601a-18b1-4291-b144-45aa1b294139 | Address Redacted | | | | |
| f3d18711-5c40-43e5-8bc1-df48220a9ef4 | Address Redacted | | | | |
| f3d1c346-b076-4dcb-87ff-fa8a4c5b1c4e | Address Redacted | | | | |
| f3d1e824-972b-40d0-befc-1bc479b7d374 | Address Redacted | | | | |
| f3d21af9-6b55-438a-8856-eb5c9df464fa | Address Redacted | | | | |
| f3d220f5-2350-4b92-806a-5ffcd496a234 | Address Redacted | | | | |
| f3d22c16-5677-4ffc-85b1-a6a1d472d864 | Address Redacted | | | | |
| f3d2308c-b79b-4147-b3a5-e688bb80ea5c | Address Redacted | | | | |
| f3d26890-3110-4ba5-82ef-12fb2f586a5C | Address Redacted | | | | |
| f3d2935b-c74b-44df-b333-aa6ee737861a | Address Redacted | | | | |
| f3d29b52-d259-4c07-8384-726ebc0e2bb8 | Address Redacted | | | | |
| f3d2b4e5-c035-484d-88d3-634271895953 | Address Redacted | | | | |
| f3d2b8db-8a30-45a4-b997-04776638ee8b | Address Redacted | | | | |
| f3d2c1e4-8236-4835-ad9d-4c1bf9e51346 | Address Redacted | | | | |
| f3d2d40b-60c3-4910-a76a-0a280fa8562l | Address Redacted | | | | |
| f3d2dc5e-3c18-4bfb-b737-bcccd8ef2a11 | Address Redacted | | | | |
| f3d2dd48-ab2e-4c66-8855-355f45440da9 | Address Redacted | | | | |
| f3d2fc83-0d1a-433c-a2ce-31f1d388c8ec | Address Redacted | | | | |
| f3d31855-4e0d-430e-9d0d-c9fc344f3ac6 | Address Redacted | | | | |
| f3d3236b-3173-4014-b8d4-dbbd1d468af3 | Address Redacted | | | | |
| f3d3241a-914d-440d-ae63-45962f061e4a | Address Redacted | | | | |
| f3d33eb8-4479-400d-b2d1-09eb9e7ee6c1 | Address Redacted | | | | |
| f3d37eaf-b44d-4938-90cc-96272fb00cca | Address Redacted | | | | |
| f3d3950f-0ea6-46bf-b770-e40dfaf4a65b | Address Redacted | | | | |
| f3d3961f-ade4-4e5a-b4da-a154a3e41983 | Address Redacted | | | | |
| f3d3a1b3-42f9-493c-9d04-d9408c39a9f9 | Address Redacted | | | | |
| f3d3a576-187d-4de3-bc9a-55ede0dc6973 | Address Redacted | | | | |
| f3d3de3c-2698-4704-9fe9-30e9b1f7738a | Address Redacted | | | | |
| f3d3fe30-ee05-46dd-8960-cd1bc570ef36 | Address Redacted | | | | |
| f3d41ca3-08e9-4549-9f3e-e2b6cafb8eff | Address Redacted | Page 9695 of 10184 | | | |
| f3d42d75-395d-4ddd-b574-91af92f2dc42 | Address Redacted | | | | |
| f3d42dfb-8a29-4577-a64b-bd6161ec7745 | Address Redacted | | | | |
| f3d435cb-7e42-4f4a-b532-65f0cfadcd61 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f3d443f4-5402-4156-af38-38edb7f885e7 | Address Redacted | | | | |
| f3d446bc-bc75-4484-aef5-99044b537a76 | Address Redacted | | | | |
| f3d45653-e978-4357-8d76-508ba33c7f1b | Address Redacted | | | | |
| f3d45aac-159d-48d6-ab79-d3af0f820cc9 | Address Redacted | | | | |
| f3d461d5-27c8-4b53-8d01-90a871b2bbc6 | Address Redacted | | | | |
| f3d46428-a5b3-4ad7-9896-0b64d062bf67 | Address Redacted | | | | |
| f3d46676-6e20-45bd-9a60-653bc650cf2b | Address Redacted | | | | |
| f3d46ee8-e3bb-4023-bc95-d4031a5bca89 | Address Redacted | | | | |
| f3d48173-5f00-4e22-8139-b07ba1046c0f | Address Redacted | | | | |
| f3d48a61-33b3-425a-a620-520707c726a0 | Address Redacted | | | | |
| f3d48fb2-fa7a-4cdf-87f4-c6b36816b606 | Address Redacted | | | | |
| f3d4a8e3-28fd-4c4c-8603-b6be153a4eb1 | Address Redacted | | | | |
| f3d4cc56-1ccd-4b1e-8e82-5f27c0f1e54f | Address Redacted | | | | |
| f3d4ced3-78d4-41a9-9d09-be823d515390 | Address Redacted | | | | |
| f3d4e1df-4475-41e5-aaee-59cbab5d798d | Address Redacted | | | | |
| f3d4e30e-4dc9-4386-9497-73bbf2ec612d | Address Redacted | | | | |
| f3d553e4-36f4-42a9-bfd7-f921e6cef1e7 | Address Redacted | | | | |
| f3d58597-252d-429e-80a9-1cce73be4741 | Address Redacted | | | | |
| f3d5f7cc-01eb-43b6-b6bc-7252b7126340 | Address Redacted | | | | |
| f3d5f849-4129-49b7-9e23-b42d64ee4afd | Address Redacted | | | | |
| f3d6584f-8468-4a43-a6de-d4d7296e0bfd | Address Redacted | | | | |
| f3d66a51-11da-4858-a1d0-eabd689fb855 | Address Redacted | | | | |
| f3d67bbc-e48e-4ba1-93a9-be15bbcee1c2 | Address Redacted | | | | |
| f3d6c703-37dd-4406-a6fa-bfec300e8221 | Address Redacted | | | | |
| f3d761bf-4c1c-4987-b3cc-8b88fcb712e5 | Address Redacted | | | | |
| f3d78e09-abff-4f1c-8f12-1b34510801ed | Address Redacted | | | | |
| f3d79591-b682-43b9-92f7-afb9ca89d300 | Address Redacted | | | | |
| f3d79968-a47f-45cc-867c-fce8996b898b | Address Redacted | | | | |
| f3d79f1f-54e9-421e-af5b-8bcd8031623a | Address Redacted | | | | |
| f3d7d4c4-d1f6-4602-89e8-435d98cbc22b | Address Redacted | | | | |
| f3d8279e-bfbc-4591-9af1-7720e2c3fd3b | Address Redacted | | | | |
| f3d8b494-9709-4c13-bb63-84b5cf96b00f | Address Redacted | | | | |
| f3d8c94d-6bd8-45a3-a8a0-6b3c229f7f9b | Address Redacted | | | | |
| f3d8f5f7-cc30-4ba4-a008-43872389d78e | Address Redacted | | | | |
| f3d9062c-d61d-4721-818e-a4c7a13b2ca3 | Address Redacted | | | | |
| f3d9137c-1987-4324-ab60-819bb89e79dd | Address Redacted | | | | |
| f3d95761-917e-44fe-b263-4a675644d6fe | Address Redacted | | | | |
| f3d95b9a-6a8b-48c0-a9fd-3a54ffc4759c | Address Redacted | | | | |
| f3d96341-a7b0-4d32-899c-c67db5aba045 | Address Redacted | | | | |
| f3d96aaa-aee5-4729-bc37-b5e435870804 | Address Redacted | | | | |
| f3d97e8b-c2a2-4465-b644-5138815c4801 | Address Redacted | | | | |
| f3d9bbf8-0e31-4e1f-9eeb-bd4f12773187 | Address Redacted | | | | |
| f3d9e366-e15c-4c24-b650-87e93697e2e1 | Address Redacted | | | | |
| f3d9ee6a-89a5-47dd-9c56-07056d209fc3 | Address Redacted | | | | |
| f3da27df-66de-4679-8f1c-f0d9fd580ce8 | Address Redacted | | | | |
| f3da3b99-78a8-41f2-8600-e8654b57122d | Address Redacted | | | | |
| f3da3f3c-3a82-4777-96b3-8427ca8e8f86 | Address Redacted | | | | |
| f3dad085-fbb6-4fb6-b597-1dd5282a0236 | Address Redacted | | | | |
| f3dafe76-cf54-4ab0-8dbc-766ccfd616f4 | Address Redacted | | | | |
| f3db00f0-152f-4315-8b6a-54bc3f121b57 | Address Redacted | | | | |
| f3db072d-52b6-4320-8a56-792cf4cc5de3 | Address Redacted | | | | |
| f3db19dd-3a74-4c79-ad3c-2b1971dc72fa | Address Redacted | | | | |
| f3db4e41-a1d4-45e5-8215-4cb391fed613 | Address Redacted | Page 9696 of 10184 | | | |
| f3db6606-e2f4-49da-80a7-bcfef2ccfa58 | Address Redacted | | | | |
| f3db99fd-8bdf-4cf9-9ec4-6864941de2fe | Address Redacted | | | | |
| f3dbabe4-ac8e-4349-b72a-9fa935c34086 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f3dbfb2b-9a20-493e-9394-1bbb22b02601 | Address Redacted | | | | |
| f3dc2e88-c48a-4146-94f5-64dea7c70d96 | Address Redacted | | | | |
| f3dc661c-f9a9-4153-9c4f-3bcce51af260 | Address Redacted | | | | |
| f3dc7382-01bb-4178-b6a4-2e82a3e32860 | Address Redacted | | | | |
| f3dc88ce-30c1-4599-ab1a-60b9c89344bb | Address Redacted | | | | |
| f3dc9ac4-b5d6-4232-8f3c-796955d0b9a2 | Address Redacted | | | | |
| f3dca0d0-d5f5-4e4a-966f-787c9a240d18 | Address Redacted | | | | |
| f3dcabb9-e5f3-47b0-8e3c-a84c9a084c15 | Address Redacted | | | | |
| f3dcf960-fb48-4eb9-b986-f1c1e5aa0e29 | Address Redacted | | | | |
| f3dd09c2-4c52-4624-bfec-f9d34d6de33c | Address Redacted | | | | |
| f3dd4abe-66e6-445f-853e-fdb163decd89 | Address Redacted | | | | |
| f3dd5f56-fe54-4be6-8858-0a0921f1a3c3 | Address Redacted | | | | |
| f3dd7daf-9162-4195-ac9a-5d596472cae8 | Address Redacted | | | | |
| f3dd9b24-503e-4337-ac81-64701b5c9924 | Address Redacted | | | | |
| f3ddbff7-ff58-450f-b913-c62ffc651792 | Address Redacted | | | | |
| f3ddfe70-c25b-4f82-9001-cb2ba32d1015 | Address Redacted | | | | |
| f3de0483-5817-4c3e-8e65-089a8ddba8ee | Address Redacted | | | | |
| f3de0751-ed73-4f57-a7eb-25628dd377bc | Address Redacted | | | | |
| f3de0dd4-71df-4298-8682-45423f3897bl | Address Redacted | | | | |
| f3de3153-1fe5-4506-90bd-5f55054b3d33 | Address Redacted | | | | |
| f3de47da-6efe-46df-bf7d-201db4b5ac7b | Address Redacted | | | | |
| f3de658a-ea6f-4fb7-ab60-3441b0adc592 | Address Redacted | | | | |
| f3de8439-1494-4952-95cb-309c81d54b54 | Address Redacted | | | | |
| f3de8ff1-4182-4a46-9bcd-581fba3932f4 | Address Redacted | | | | |
| f3de9c6b-e2a5-44fb-aa8f-e1b564dafeed | Address Redacted | | | | |
| f3dea565-879d-4ae6-b8ed-efdf3f638db7 | Address Redacted | | | | |
| f3deaa82-c101-4611-adb0-580d41ac8b95 | Address Redacted | | | | |
| f3ded502-328d-4469-9045-457daba46797 | Address Redacted | | | | |
| f3ded604-d027-4e60-9fc4-1b815d6e79bb | Address Redacted | | | | |
| f3dedea9-1a59-4496-8960-0d72c2b823c3 | Address Redacted | | | | |
| f3def628-4862-4f6b-b700-dbdefd2f4654 | Address Redacted | | | | |
| f3df09dd-0e0b-449e-86fc-a6226e03258l | Address Redacted | | | | |
| f3df0a4f-5a46-4453-9654-e5e0ccd72f88 | Address Redacted | | | | |
| f3df25aa-8b17-41e0-8f37-c5f13c30caf2 | Address Redacted | | | | |
| f3df3220-aad1-49e1-bb57-d9013c88a110 | Address Redacted | | | | |
| f3df4582-9f34-47d4-b61a-a0aa7c7c4199 | Address Redacted | | | | |
| f3df4f04-9784-4e7a-8d27-9cfb0a43091b | Address Redacted | | | | |
| f3df647b-dede-4707-9f0e-952623ef4361 | Address Redacted | | | | |
| f3df6682-3161-451c-9d1a-7fabe7beba71 | Address Redacted | | | | |
| f3df903a-86e5-42cd-aeae-cb9ad060c9a5 | Address Redacted | | | | |
| f3df90d3-a396-4af5-9cfe-76ba0d686c8e | Address Redacted | | | | |
| f3dfc5bf-cc83-4640-9367-e7632c42561d | Address Redacted | | | | |
| f3dfd8aa-950a-4e65-8eb1-7cabc74b3d5e | Address Redacted | | | | |
| f3dff08b-b221-4484-92d5-2f203f0676cd | Address Redacted | | | | |
| f3e00909-b161-4aa9-8a3e-0f1b2bc1bed8 | Address Redacted | | | | |
| f3e00f98-4c2e-41e8-831f-6cf1cdaecc6a | Address Redacted | | | | |
| f3e06f6d-ef25-4388-8f76-0a8915fd6773 | Address Redacted | | | | |
| f3e08277-1023-416a-904d-f693b41e40cc | Address Redacted | | | | |
| f3e0868c-d697-4f13-b574-5de23280add0 | Address Redacted | | | | |
| f3e09fa2-f558-4a6f-b262-dc53b1071b93 | Address Redacted | | | | |
| f3e09fff-f07a-4377-b6e6-a5c35474ed7d | Address Redacted | | | | |
| f3e0e111-0ac0-4f92-8416-2dfc7ad040d6 | Address Redacted | | | | |
| f3e0f30c-fa85-4c48-8233-d3b1015a66e6 | Address Redacted | | | | |
| f3e10211-7c6b-4c0f-bdda-d19ef5e86088 | Address Redacted | | | | |
| f3e11b13-08d6-41a5-b3fa-781a80667f93 | Address Redacted | | | | |
| f3e134bf-13df-4b53-ab2f-ebfaf670153c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f3e15d16-b7a1-4e9d-b3fc-8c1783ab950c | Address Redacted | | | | |
| f3e179d7-c6ec-40de-b8ed-7e0e099419ea | Address Redacted | | | | |
| f3e18b69-8e4f-4b9b-85f2-c15113830c9a | Address Redacted | | | | |
| f3e190f9-fe58-48d4-a71e-932775f0d7fb | Address Redacted | | | | |
| f3e1b6b9-78cd-40da-b51e-d4353526711c | Address Redacted | | | | |
| f3e1c100-ea6b-479e-871f-3e0a31ab238c | Address Redacted | | | | |
| f3e1fb24-014d-4b94-8814-f49c51720a72 | Address Redacted | | | | |
| f3e21f28-8099-4373-acfc-f6d635d9f5bf | Address Redacted | | | | |
| f3e22dff-6b44-4a01-ad1d-89de44bc48e9 | Address Redacted | | | | |
| f3e23512-1773-4cc2-b3e6-eafe895ce973 | Address Redacted | | | | |
| f3e2656e-fe6c-4b55-84a7-c8d18b3498c2 | Address Redacted | | | | |
| f3e26e58-a675-43e9-9f3d-39ac39106d73 | Address Redacted | | | | |
| f3e2c148-def8-4664-897d-2cbafaac7a76 | Address Redacted | | | | |
| f3e2f5cd-7dbe-4678-a6d1-1920fae29049 | Address Redacted | | | | |
| f3e2fa90-7dd7-4eed-92d9-909fb71c90c4 | Address Redacted | | | | |
| f3e322e8-1d34-4cf0-bf98-57b014ce4118 | Address Redacted | | | | |
| f3e34866-432b-42c2-804e-bb0dde2746af | Address Redacted | | | | |
| f3e35339-c9e4-48af-97b6-88f981d8f8b1 | Address Redacted | | | | |
| f3e366d0-4e83-415e-b209-eae592c29f2a | Address Redacted | | | | |
| f3e39384-6716-4bcd-aaa7-abdda7b5896d | Address Redacted | | | | |
| f3e393bd-b6b8-4906-bb81-301e779da07e | Address Redacted | | | | |
| f3e39d37-e1ab-4493-8faa-0a2a584bab0a | Address Redacted | | | | |
| f3e3a335-548d-4ecd-8f1e-a8a087f147ab | Address Redacted | | | | |
| f3e3a34c-88a9-451c-bf6c-f1b7c00c2fea | Address Redacted | | | | |
| f3e3bed4-66d6-4770-b532-20b49c46d2b5 | Address Redacted | | | | |
| f3e3edf3-e35b-4abf-b7e6-554bdf438b71 | Address Redacted | | | | |
| f3e3eea8-6476-41e1-9acd-f559802ac0f0 | Address Redacted | | | | |
| f3e40374-4f93-4402-a8c0-5d8da5c2f8bf | Address Redacted | | | | |
| f3e43c1b-7c1a-4966-a160-d357b9f9f75f | Address Redacted | | | | |
| f3e46297-c48a-400d-b0e7-9ee93d0165e0 | Address Redacted | | | | |
| f3e471ed-2613-42fd-a4c0-f2d976c65cff | Address Redacted | | | | |
| f3e4950c-facd-4e8f-8e34-1c97223e2b0c | Address Redacted | | | | |
| f3e4a75c-9681-4dd5-8871-1801d38904e1 | Address Redacted | | | | |
| f3e4a793-b33f-403f-976b-9e22a2bd79bc | Address Redacted | | | | |
| f3e4c8b0-e37c-40c4-ab12-6ff503700c72 | Address Redacted | | | | |
| f3e4d9d3-b1ef-4d2c-ab84-750aaf0c3564 | Address Redacted | | | | |
| f3e4d9f0-fc24-4a13-bc6f-ffa7f072dfe9 | Address Redacted | | | | |
| f3e507c2-bffd-4877-abc6-bf2b62b69a68 | Address Redacted | | | | |
| f3e527cd-b75a-4729-ae36-a5281df27a86 | Address Redacted | | | | |
| f3e53900-f6b8-467c-b195-b094d969fcad | Address Redacted | | | | |
| f3e54710-d100-4355-a03e-3b45fb406c0a | Address Redacted | | | | |
| f3e55d27-a7cf-453a-8d11-7e277d9ff77b | Address Redacted | | | | |
| f3e571f4-b86e-4dee-b9d6-c7c896106423 | Address Redacted | | | | |
| f3e5abd3-6706-436b-bc13-e618f8629c1f | Address Redacted | | | | |
| f3e5d083-7eb6-4d89-b4e2-7cd922eb467f | Address Redacted | | | | |
| f3e61336-36e9-447e-a127-fbd8a9494c07 | Address Redacted | | | | |
| f3e633a1-fca5-4f80-bdcf-b0066376dff5 | Address Redacted | | | | |
| f3e67d9d-1b66-4b3b-8a23-7d4a21c5e3da | Address Redacted | | | | |
| f3e6aac3-4631-4ade-9a51-fd774a2e5c3b | Address Redacted | | | | |
| f3e6f691-a1b6-43ed-98f6-3afbd0ac72ee | Address Redacted | | | | |
| f3e74b47-bb5e-4680-b049-18018d540865 | Address Redacted | | | | |
| f3e751fd-6db2-47d1-b6d7-89226fbc2c1c | Address Redacted | | | | |
| f3e77450-0802-4aba-a6b4-f64c14df82c8 | Address Redacted | | | | |
| f3e78fea-f9d5-4672-831d-e4aa34cb5e68 | Address Redacted | | | | |
| f3e7a38b-030f-4aa8-a337-797896e66481 | Address Redacted | | | | |
| f3e7aa75-9002-4aa3-ae99-02386c068629 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| f3e7badc-db2d-4488-ac5d-361315ecdfa3 | Address Redacted | | | | |
| f3e7d5b4-badb-430e-ac46-a770688ce2f2 | Address Redacted | | | | |
| f3e7ee91-3954-4d5b-82d3-fe9941782605 | Address Redacted | | | | |
| f3e8292e-c382-4918-9f39-5dae7f5fa42! | Address Redacted | | | | |
| f3e8899c-c3ec-4ad6-aee5-bfe9da32b1cc | Address Redacted | | | | |
| f3e8a7fc-1364-4234-8059-bee42d3a61e! | Address Redacted | | | | |
| f3e8f817-b88a-4005-a252-d09be1dbda78 | Address Redacted | | | | |
| f3e92d27-d899-403b-b9db-f83a9dd0ec3d | Address Redacted | | | | |
| f3e93945-5d15-4f4a-a979-4633b645bc77 | Address Redacted | | | | |
| f3e9438b-0bde-4c8c-a1d5-4daa1c798891 | Address Redacted | | | | |
| f3e9b0f8-b276-45f3-b9a5-a7fb5f8cd15b | Address Redacted | | | | |
| f3e9b86a-0fe6-4c1f-b689-f160d6576265 | Address Redacted | | | | |
| f3e9e50a-9959-4873-a32f-cf516b10108! | Address Redacted | | | | |
| f3ea19de-6bce-4097-b31c-71f9932e79f6 | Address Redacted | | | | |
| f3ea19f1-a329-410b-bad4-3af09e2aad9a | Address Redacted | | | | |
| f3ea2031-86cd-4c35-b4c4-a763d2bff08e | Address Redacted | | | | |
| f3ea2dcb-4686-4380-ba30-89871655b286 | Address Redacted | | | | |
| f3ea4726-c53e-4117-b4c3-eeeb977b4370 | Address Redacted | | | | |
| f3ea5d5f-8807-4b5b-badb-0d39f7767eb0 | Address Redacted | | | | |
| f3ea6727-0d6c-419e-b40c-1f827f855052 | Address Redacted | | | | |
| f3ea7454-48b4-43ad-a77a-1ce437c21fa5 | Address Redacted | | | | |
| f3ea7881-cc8e-4e7f-b902-f6249894c774 | Address Redacted | | | | |
| f3eabdc5-0cf2-43b1-b3e0-9af7f20829cb | Address Redacted | | | | |
| f3eafabc-fc85-4305-8c39-bcf66bbdb77e | Address Redacted | | | | |
| f3eb33f8-1353-43c5-88dd-8a08fea8913e | Address Redacted | | | | |
| f3eb3cab-22c0-4e7f-b445-e08cc40c8afc | Address Redacted | | | | |
| f3eb4172-04ca-4541-8ac9-640f102ebc07 | Address Redacted | | | | |
| f3eb67fa-69be-45af-8612-4068b168762e | Address Redacted | | | | |
| f3eb6cc2-041d-4bca-ab12-e413e7a57d2a | Address Redacted | | | | |
| f3ebac87-6b8f-4014-9eeb-c1adf81c37b8 | Address Redacted | | | | |
| f3ebd295-20a5-43b1-994d-b4d403e933a5 | Address Redacted | | | | |
| f3ebd836-5bd8-4df4-beb4-c67e1d89547e | Address Redacted | | | | |
| f3ebf0c7-f1ec-42d9-852d-479af75f2336 | Address Redacted | | | | |
| f3ec513a-ba45-4e98-bddf-d74263b1f534 | Address Redacted | | | | |
| f3ec7f3c-1d13-4150-b856-53de207211f3 | Address Redacted | | | | |
| f3ecb42a-a810-47df-af5e-daec95c7910C | Address Redacted | | | | |
| f3ecf18b-4abe-4658-8843-82f23b939024 | Address Redacted | | | | |
| f3ed136c-f330-48dd-8c87-4323923ec729 | Address Redacted | | | | |
| f3ed23d3-4b6f-4837-b761-0c41bbfc4839 | Address Redacted | | | | |
| f3ed703e-166c-46c4-8629-115343b1ff28 | Address Redacted | | | | |
| f3ed90c6-7e23-4958-96e8-e4aa3f7ef28e | Address Redacted | | | | |
| f3eda23b-817c-4864-9978-4b1cce963b42 | Address Redacted | | | | |
| f3edb562-288e-4d88-a9bf-73a48b917ab1 | Address Redacted | | | | |
| f3edb8e4-c7b7-40af-a0de-1ba600b84f8b | Address Redacted | | | | |
| f3ee756a-563c-42da-966a-e149cd2434b1 | Address Redacted | | | | |
| f3eeade7-fe07-43b3-a34a-31cdabd5b8bb | Address Redacted | | | | |
| f3eebd60-160b-46c7-aa9e-464cfc1af6cf | Address Redacted | | | | |
| f3eec0a5-1b2e-452f-bb2a-ca9fbc5bb75e | Address Redacted | | | | |
| f3ef829b-8bbb-4452-92d6-2ced656e8806 | Address Redacted | | | | |
| f3ef9f6d-db03-41ec-b351-d43246b2ab42 | Address Redacted | | | | |
| f3efb26e-51f4-4d38-888e-6c6b55c94180 | Address Redacted | | | | |
| f3efcb88-3d41-4755-ae4a-b14a429f2187 | Address Redacted | | | | |
| f3efd446-c9a6-4b93-801d-b578f9c3ab98 | Address Redacted | Page 9699 of 10184 | | | |
| f3efed7c-1a6f-41ea-a970-582fc7615c4! | Address Redacted | | | | |
| f3eff76d-935e-4755-8705-7feb50cf3a9C | Address Redacted | | | | |
| f3eff7fa-7aa3-43ac-9697-180d4e68e08k | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| f3f000b6-0112-4e2e-9103-1759f04ddef3 | Address Redacted | | | | |
| f3f01bf9-7ca5-4820-a87a-db1ba51d699! | Address Redacted | | | | |
| f3f01c51-8ca2-4950-8801-a4441e7a24e( | Address Redacted | | | | |
| f3f061d5-0982-4807-9fab-b23c2042473( | Address Redacted | | | | |
| f3f07b8d-e8d3-4a0d-b19a-570f226a2a0a | Address Redacted | | | | |
| f3f0d8c6-d8bb-455d-9768-c7bd660c0e0f | Address Redacted | | | | |
| f3f0e3eb-1056-47c0-a252-af35ee55b55C | Address Redacted | | | | |
| f3f0f5b7-531c-4daf-ab44-5f45bfbcd326 | Address Redacted | | | | |
| f3f0f770-8f09-4d8b-822d-49eedab238a3 | Address Redacted | | | | |
| f3f0f9a0-2eef-4cb8-acf9-f6772542e009 | Address Redacted | | | | |
| f3f10e57-2926-44f5-ba80-6b25ece8e5ef | Address Redacted | | | | |
| f3f14a9b-7295-4be8-ae30-7ce50334e9dc | Address Redacted | | | | |
| f3f168b0-6fa5-48ba-b7ab-679203e6adb8 | Address Redacted | | | | |
| f3f1ce69-ed81-4a58-bd12-fedb9b9c2a6e | Address Redacted | | | | |
| f3f203a5-d4de-4c25-96dd-602ea68a5bb9 | Address Redacted | | | | |
| f3f20c98-e6d6-4a8b-b9ac-0736fdbcc988 | Address Redacted | | | | |
| f3f23420-9d63-4f54-86a1-56607928eb6( | Address Redacted | | | | |
| f3f2379f-0617-4c61-a3f6-3690037ebab! | Address Redacted | | | | |
| f3f249ab-b8e4-44ad-b790-ef89b8ed1ebf | Address Redacted | | | | |
| f3f25aeb-9e3c-4fc2-8053-d55fcd2c2a68 | Address Redacted | | | | |
| f3f26a09-bc7b-4fee-9558-7d06172df485 | Address Redacted | | | | |
| f3f280ee-cddd-4a1e-baad-0b8efd67c036 | Address Redacted | | | | |
| f3f2a9fb-4e57-4414-ae37-553cbb58b1f3 | Address Redacted | | | | |
| f3f2d51c-4bd1-4d9c-9570-6196e03fb342 | Address Redacted | | | | |
| f3f2dbb6-340c-40b7-9027-0840ea6cde92 | Address Redacted | | | | |
| f3f303a7-f873-4d4b-ba27-548d1bcb76b7 | Address Redacted | | | | |
| f3f31760-a137-4999-ba91-99d7908ab60( | Address Redacted | | | | |
| f3f32512-3a51-4d7f-8f64-605687359e0( | Address Redacted | | | | |
| f3f33664-c4be-4235-af75-69b5d2bd206e | Address Redacted | | | | |
| f3f34ca0-424c-4547-ae1b-da463534dbd8 | Address Redacted | | | | |
| f3f35e02-a7ec-4225-a2dc-2ef37384403( | Address Redacted | | | | |
| f3f3764b-83f7-4f18-b0e8-eb528d0369f! | Address Redacted | | | | |
| f3f387c6-9c77-4c2a-83da-6e0cc0de98ef | Address Redacted | | | | |
| f3f38b41-d8d4-41a4-b6bd-943dfc75681c | Address Redacted | | | | |
| f3f38f6a-3355-4a3b-a8c8-d829b9723e4! | Address Redacted | | | | |
| f3f39e5f-ffbc-4c82-9d91-9b32c39741b6 | Address Redacted | | | | |
| f3f3c795-c67d-42a9-bf88-04a732383731 | Address Redacted | | | | |
| f3f3e42f-4a4b-47b7-9a32-4581cd050f62 | Address Redacted | | | | |
| f3f3edb6-467d-4f76-8f4c-af77cf28b118 | Address Redacted | | | | |
| f3f3f221-4069-4b3d-85e4-bb8264203cdd | Address Redacted | | | | |
| f3f3ff13-606f-4780-a9a4-50e74a329254 | Address Redacted | | | | |
| f3f413c9-05c6-495e-856d-22d3ec54e51d | Address Redacted | | | | |
| f3f421b3-88a0-4e49-8ff6-2f8ff4b77ca3 | Address Redacted | | | | |
| f3f426ec-5c92-4970-8bea-a480a99567f8 | Address Redacted | | | | |
| f3f42ad5-e8a3-4c9f-b593-bb503850be7a | Address Redacted | | | | |
| f3f461cd-1ced-4a05-ac79-da82aa12b2de | Address Redacted | | | | |
| f3f4721d-1ced-4e65-a990-ec4478188c16 | Address Redacted | | | | |
| f3f47524-84af-4987-8098-43b794591853 | Address Redacted | | | | |
| f3f48549-beb0-46b6-9659-a1f10d766212 | Address Redacted | | | | |
| f3f49688-a565-403a-9ab6-1d975d1ead3( | Address Redacted | | | | |
| f3f4c939-59d0-41b7-8ad4-a657a7872474 | Address Redacted | | | | |
| f3f4cbb5-e20d-4cf9-9cea-f0bcb0d1d9e6 | Address Redacted | | | | |
| f3f4d854-68d2-45e3-9e61-df0f2d58e6f( | Address Redacted | Page 9700 of 10184 | | | |
| f3f52e41-748f-4c26-8f24-45425d72ff4t | Address Redacted | | | | |
| f3f531a8-0827-41dc-8765-a060156f8572 | Address Redacted | | | | |
| f3f533fd-1738-4e53-bd44-38da7f3caeb8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f3f54308-df61-462c-a0f0-5313a33c4edC | Address Redacted | | | | |
| f3f5613c-b00d-417d-9289-390d4cf16b9I | Address Redacted | | | | |
| f3f599d1-8e28-45b9-b735-0577dfa170eC | Address Redacted | | | | |
| f3f5a3c1-c7a0-4b1a-bbc4-37bcceee4ce2 | Address Redacted | | | | |
| f3f5bcf2-3910-4073-995f-d923c0ed6b8e | Address Redacted | | | | |
| f3f5fff30-7280-417e-a2f2-6d32cf83c805 | Address Redacted | | | | |
| f3f603f5-74cc-4c37-918e-abe204497b49 | Address Redacted | | | | |
| f3f6282e-e6ed-4688-9a1a-5e777f4d3bd4 | Address Redacted | | | | |
| f3f65264-a035-4f0a-a3ae-b7ae22a5f40! | Address Redacted | | | | |
| f3f69911-05d5-4956-a03b-c3f85ddeb66b | Address Redacted | | | | |
| f3f6997a-4911-486a-9c8a-6edf305b65c6 | Address Redacted | | | | |
| f3f6bd2f-625c-4cf1-bc1a-a1934f060bc5 | Address Redacted | | | | |
| f3f6dab0-9311-41c2-be70-fdc3173582a2 | Address Redacted | | | | |
| f3f6e9b6-f1e9-4c6c-97ee-1a4835e47f99 | Address Redacted | | | | |
| f3f6ee93-7fd8-4d9c-b8cb-bc2a1c8e3dd1 | Address Redacted | | | | |
| f3f73b09-1c29-49b1-a170-b2a51e7b9ee5 | Address Redacted | | | | |
| f3f74198-4534-4cd7-aa65-f2b4ee675555 | Address Redacted | | | | |
| f3f745a3-66b4-476a-9bc2-bc2cc40d22b3 | Address Redacted | | | | |
| f3f74e74-19c7-43ea-9fb2-4e32f9442a9f | Address Redacted | | | | |
| f3f75456-ed3f-49bd-a924-7d9cd16402b6 | Address Redacted | | | | |
| f3f79012-37c9-4cc8-99bf-2291a787c49e | Address Redacted | | | | |
| f3f79d8e-9c6c-4e13-b2fd-5d9faaaf50b5 | Address Redacted | | | | |
| f3f7b541-fa83-452b-ba3d-2310bacf70cC | Address Redacted | | | | |
| f3f7d5b2-f6c1-4009-baf2-2f95c487988I | Address Redacted | | | | |
| f3f818f9-0be3-432c-83f9-3c4e7b875c3C | Address Redacted | | | | |
| f3f82954-a7d6-4451-ad0d-06c8beb8a673 | Address Redacted | | | | |
| f3f82eb8-e628-437a-8f0a-0b507b6ea492 | Address Redacted | | | | |
| f3f82f6c-d85a-4ed6-a606-80eb1638b4eI | Address Redacted | | | | |
| f3f84a90-2134-41c7-96ab-5fc02dc7d952 | Address Redacted | | | | |
| f3f8573b-7c37-40b5-8dba-14e861a5ae63 | Address Redacted | | | | |
| f3f859ee-f119-400c-9c60-303f37db6d8e | Address Redacted | | | | |
| f3f85eef-8a57-40ca-8efa-10f9e3ab5634 | Address Redacted | | | | |
| f3f899f3-328e-43e2-9db1-36500142dcf6 | Address Redacted | | | | |
| f3f8bb1b-c3fa-4a74-911f-500adafc0535 | Address Redacted | | | | |
| f3f918e8-c48c-4a8f-9245-b53579a69215 | Address Redacted | | | | |
| f3f91a30-a142-41d5-81b4-99c73d190cbd | Address Redacted | | | | |
| f3f93a1d-2dc0-48eb-a155-ed23d2ffd7be | Address Redacted | | | | |
| f3f94016-bd39-4fd1-b79f-e170aeed554c | Address Redacted | | | | |
| f3f944e7-0ae2-4072-897e-8552e0f5c9a2 | Address Redacted | | | | |
| f3f96cfe-2868-4421-81a7-80a68163f97c | Address Redacted | | | | |
| f3f9710a-fa10-4c5d-a0fd-534c44294631 | Address Redacted | | | | |
| f3f97a53-6e31-41b0-8563-adfd2477a5a5 | Address Redacted | | | | |
| f3f97d3a-8b00-447c-97bf-0b455b70d2fc | Address Redacted | | | | |
| f3f9bd55-d696-473b-ad51-0163988fedc1 | Address Redacted | | | | |
| f3f9c0ae-bd73-4be4-8175-dfc3b1b7d5b8 | Address Redacted | | | | |
| f3f9d155-562c-4078-966b-1a2511032efc | Address Redacted | | | | |
| f3f9f365-f6d5-47df-b7e2-e1f13e9741e3 | Address Redacted | | | | |
| f3fa1a55-9989-4632-bb45-c757c8e92dd5 | Address Redacted | | | | |
| f3fa3b65-b66e-41f0-8cb7-6b52b341e27a | Address Redacted | | | | |
| f3fa425b-d868-40d7-9c02-30250d27f504 | Address Redacted | | | | |
| f3faf10-11b0-4b34-a9b6-6d29fc4731d8 | Address Redacted | | | | |
| f3fa5a60-f3ea-409e-9fc1-63559588408! | Address Redacted | | | | |
| f3fa8025-d29d-4826-9dbe-add613493cfd | Address Redacted | | | | |
| f3fa9ba7-9fde-47dc-a396-e43079a7eb8a | Address Redacted | | | | |
| f3fafbee-dca1-4627-baac-cb894952000c | Address Redacted | | | | |
| f3fb0fe3-f324-45eb-aab1-d61f8c1f7217 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f3fb1527-dc8e-4bf1-a04f-31a385d3f08l | Address Redacted | | | | |
| f3fb34b2-7896-4268-b9a6-7768ea7f2e9! | Address Redacted | | | | |
| f3fb5af2-f631-43c1-9e22-e3cddf14efb5 | Address Redacted | | | | |
| f3fb6425-31cb-4a2e-bae3-d982bb8ed104 | Address Redacted | | | | |
| f3fb69aa-272b-4872-af88-dfa0bd31d2c4 | Address Redacted | | | | |
| f3fb84de-6aba-44c6-81cb-220dd749e4c6 | Address Redacted | | | | |
| f3fba774-4b2c-4185-8306-4e6d2585a8f8 | Address Redacted | | | | |
| f3fbbbcb-ea45-4e05-8d38-d41911efda65 | Address Redacted | | | | |
| f3fbc753-c637-4cfb-83ec-c8cb6b4b35e7 | Address Redacted | | | | |
| f3fbfe80-1538-4d76-9d41-3d509ce67266 | Address Redacted | | | | |
| f3fc0c1d-6834-4fa3-b0be-f496b4f426bb | Address Redacted | | | | |
| f3fc2c3c-5f26-475a-90ec-2be502ec5e9b | Address Redacted | | | | |
| f3fc450f-4ffd-4975-8bbd-65b8dc1792ca | Address Redacted | | | | |
| f3fc4a51-30af-45e3-a056-374495f88a34 | Address Redacted | | | | |
| f3fc8bb4-5076-44dd-8575-a1cfc3d6a931 | Address Redacted | | | | |
| f3fc9b2b-43a6-445b-beff-49f62bebb1c2 | Address Redacted | | | | |
| f3fcaa45-2bde-4cd6-b57e-87122163fe0l | Address Redacted | | | | |
| f3fcc9d8-b7bd-4486-979b-7aa93d836c17 | Address Redacted | | | | |
| f3fcde6f-d2fd-4f0a-b745-d6d6635a8836 | Address Redacted | | | | |
| f3fcfad4-fb62-43d7-b208-0301f6db789c | Address Redacted | | | | |
| f3fcfba1-1258-4148-a37a-d21563f1a137 | Address Redacted | | | | |
| f3fd03eb-8433-48c4-98cf-af86b073a8c9 | Address Redacted | | | | |
| f3fd3c66-f65f-4151-9fe0-795254dabbd1 | Address Redacted | | | | |
| f3fd6f0f-e784-40e9-ae60-92ef4f8e7319 | Address Redacted | | | | |
| f3fd80ff-ce4e-4c7a-89fb-c4b8be0851f5 | Address Redacted | | | | |
| f3fdcd3d-66e4-49c1-8860-8fb5194eea3b | Address Redacted | | | | |
| f3fdd525-4870-4832-b7b3-02f5e5dd9125 | Address Redacted | | | | |
| f3fdda7f-d651-4fe3-8562-595b01099ad4 | Address Redacted | | | | |
| f3fde2d5-6488-41a1-b115-c2aa409262d2 | Address Redacted | | | | |
| f3fdfa9d-1b1e-4011-bcbc-92c111764589 | Address Redacted | | | | |
| f3fe39b5-8f4a-4f97-94cf-7098cee59c54 | Address Redacted | | | | |
| f3fe3bdb-f68c-4615-9df9-2e609fe391f7 | Address Redacted | | | | |
| f3fe43b7-20a6-4c07-8d43-71d4240f7ab9 | Address Redacted | | | | |
| f3fe6b2b-28dd-4ded-9a81-fac8a4fa0ac7 | Address Redacted | | | | |
| f3fe96f6-cecb-46df-8855-bea6f68aa859 | Address Redacted | | | | |
| f3feb949-1455-4dc4-86fb-1f7a03b59a9c | Address Redacted | | | | |
| f3febfcb-2bb5-4071-8121-a4ac727fdef7 | Address Redacted | | | | |
| f3fed016-46b5-4474-a25e-fafb970bfbe7 | Address Redacted | | | | |
| f3fed921-35e6-49be-b9b5-97f801b7c6cd | Address Redacted | | | | |
| f3feda79-740b-4c7e-996f-666138714bc0 | Address Redacted | | | | |
| f3fee8ae-c411-4c35-a608-d736ea6c3523 | Address Redacted | | | | |
| f3feff13-259c-4924-84a6-a06d738cf5ec | Address Redacted | | | | |
| f3ff060e-592f-48dc-b700-1696948eab53 | Address Redacted | | | | |
| f3ff2a67-437a-4dd0-8661-0e4c145d36b9 | Address Redacted | | | | |
| f3ff31c8-9c7c-49e8-b406-7e9bafd5fa36 | Address Redacted | | | | |
| f3ff34ca-52a2-4316-9510-9bb947c94da9 | Address Redacted | | | | |
| f3ff354c-04b9-4ab9-afe0-cfdc307bc6dd | Address Redacted | | | | |
| f3ffc8aa-eed1-4b45-815c-4735743b3b56 | Address Redacted | | | | |
| f3ffc921-aa12-444a-9919-5bc9690cf099 | Address Redacted | | | | |
| f3ffd927-b368-4125-a7f0-8881328a24a | Address Redacted | | | | |
| f3ffdeeb-9ea8-4a47-b8bd-1c012f4305a6 | Address Redacted | | | | |
| f3ffe4b6-188c-4969-ac8e-44271a24524c | Address Redacted | | | | |
| f4000c8d-5e8a-44d5-ae4d-c63649a5cbdf | Address Redacted | | | | |
| f4002863-caed-4261-8b15-f5936ae3cab9 | Address Redacted | | | | |
| f4002d81-1060-4a7f-b50c-e11883079ed2 | Address Redacted | | | | |
| f4003f69-1625-4643-92f5-e53ece6a60cc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f400518b-26fe-4f1d-ac20-f5dcc0d08f46 | Address Redacted | | | | |
| f40053f1-204e-4b67-9bae-682768ca9034 | Address Redacted | | | | |
| f4009641-ec29-4c3a-9237-44d50b26d989 | Address Redacted | | | | |
| f400d6a0-3d2d-435f-b493-d83434cdb2b5 | Address Redacted | | | | |
| f400ec60-3d9c-4e44-bec9-b1d4ac59c76b | Address Redacted | | | | |
| f400f263-bac8-4399-aa2d-966b3c0b4d2C | Address Redacted | | | | |
| f4015cec-b1d5-4ce2-88d0-18f2c440e74d | Address Redacted | | | | |
| f40166fc-f2ae-4815-94bf-ea90bf164662 | Address Redacted | | | | |
| f4016cb0-6cb4-4fea-9769-be3b892218a5 | Address Redacted | | | | |
| f40198d6-767c-46aa-8933-bc85109a636c | Address Redacted | | | | |
| f401ec02-3d4a-44db-9f18-ccd9794f3f4c | Address Redacted | | | | |
| f401f007-ce0b-441d-b9d7-dbceae0ef68e | Address Redacted | | | | |
| f401f83b-1f0b-4be2-a610-f3cfd0b7db8f | Address Redacted | | | | |
| f4021adf-e94b-4380-8eba-04f0a19489d8 | Address Redacted | | | | |
| f4022140-7c38-4e5a-95b0-ee4f62a59e7b | Address Redacted | | | | |
| f4024866-f28c-4703-a904-f33ab5820dd4 | Address Redacted | | | | |
| f40263f8-a3c9-4a59-8891-b3770890640c | Address Redacted | | | | |
| f4026413-5cbc-4980-9ff3-d59706afe457 | Address Redacted | | | | |
| f4027f87-1ca7-4075-a04c-87e23c239e24 | Address Redacted | | | | |
| f402aa5c-2670-4dad-b73d-dddbfcbb51df | Address Redacted | | | | |
| f402ac8c-db28-4706-a95c-9c4c41cb076d | Address Redacted | | | | |
| f402acec-67d1-4d1f-82ad-2dddd1af9683 | Address Redacted | | | | |
| f402ad5a-8b54-427b-b1f3-6a38ae84c1e4 | Address Redacted | | | | |
| f402ccda-651a-4046-b8a3-6328494398eC | Address Redacted | | | | |
| f402deb4-67a0-4248-981d-8fe0191ed168 | Address Redacted | | | | |
| f4030597-3840-4800-86f4-4929a630ed4€ | Address Redacted | | | | |
| f40305ba-cddb-4394-910e-ffd8b40096bb | Address Redacted | | | | |
| f4030e92-bdaf-428b-b7b3-1ce20d9de47d | Address Redacted | | | | |
| f401c8b-28b1-4f51-b46f-235fc8813cbc | Address Redacted | | | | |
| f40341d0-229e-4eb7-841a-bbab3e15f66e | Address Redacted | | | | |
| f40366f3-137f-4ab4-b022-1e8ddd1699f2 | Address Redacted | | | | |
| f40393f0-1c48-4ee2-9f1c-5458103000e4 | Address Redacted | | | | |
| f403a528-4e3e-49d4-a65d-e645c5b899da | Address Redacted | | | | |
| f403acd5-c938-40fc-a214-14f96086164! | Address Redacted | | | | |
| f403c14c-1e89-428a-aa09-9236e892704€ | Address Redacted | | | | |
| f4042f26-085c-44f9-8a73-e50ed2ad6ff8 | Address Redacted | | | | |
| f404351f-b78b-43ed-8a61-307c6d00e735 | Address Redacted | | | | |
| f4043c19-adc3-4e16-87fb-240753e186ed | Address Redacted | | | | |
| f4046e98-5617-4098-935a-3ceefef48d82 | Address Redacted | | | | |
| f404c83e-d79b-4aea-8e79-02a9f5d1846b | Address Redacted | | | | |
| f404ee24-41b1-4179-8e60-6fc3c717961C | Address Redacted | | | | |
| f4050c5d-eda4-4519-a550-3c878e46bc82 | Address Redacted | | | | |
| f4054281-9acd-40d3-8987-90019bb32cf6 | Address Redacted | | | | |
| f4059e82-fe2c-46f1-b113-6e9c1c222b9a | Address Redacted | | | | |
| f405a3df-2ddf-46c2-bcc9-68e4304e9a34 | Address Redacted | | | | |
| f405a504-5a12-469d-9675-745c1b05f8cc | Address Redacted | | | | |
| f405c159-b301-4573-adb8-6c834006210c | Address Redacted | | | | |
| f405d5cb-d861-4dcd-a059-601250361464 | Address Redacted | | | | |
| f405f5bc-a864-481b-a182-24d3aba89a51 | Address Redacted | | | | |
| f405fe1b-a14c-4e35-b7fb-bd5fe0df18f1 | Address Redacted | | | | |
| f406191f-893f-4976-8618-48aeea5d774c | Address Redacted | | | | |
| f4063b48-4f08-474f-890e-1749e4b64b6c | Address Redacted | | | | |
| f4063fe7-b943-49c0-abe3-b824ecf4f2ae | Address Redacted | | | | |
| f406ab50-64ad-47be-aef5-6d969878749c | Address Redacted | | | | |
| f406bf24-ae2a-4e2e-8a0b-5a088d6a722C | Address Redacted | | | | |
| f406cf41-bc76-4751-88b3-529a520dd638 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f406f529-983f-40b9-a224-21cfc7fbd593 | Address Redacted | | | | |
| f406fb32-2ed0-407c-8d15-b72f1c991e65 | Address Redacted | | | | |
| f4073467-68b4-47ce-a873-185acc7f356C | Address Redacted | | | | |
| f4073ca5-9133-4c76-b4d2-0b33f6716185 | Address Redacted | | | | |
| f4074a30-69c3-414a-9f80-5c9d745ae63C | Address Redacted | | | | |
| f4074ba4-2a36-46fb-b08a-e1feafc6f264 | Address Redacted | | | | |
| f40754b0-1e14-4294-99b3-67260817a597 | Address Redacted | | | | |
| f4075e07-3027-408a-96c0-a22d344bee7a | Address Redacted | | | | |
| f40783dc-336d-411b-87e3-a6e80fe00b7c | Address Redacted | | | | |
| f407b18c-7d1e-42aa-ad13-731a8fe4b8ca | Address Redacted | | | | |
| f407b85a-9a2c-4e73-8710-13bf942cd3b7 | Address Redacted | | | | |
| f407bbf8-ce9c-410d-a2fe-76ecb5c6fd0b | Address Redacted | | | | |
| f407da29-bd05-40c3-a2ee-dbc66fcf84d7 | Address Redacted | | | | |
| f407ee8d-c5a1-4d9f-be2c-47494c04f6c0 | Address Redacted | | | | |
| f407f6d3-c878-417b-b4f5-6a774e2474b7 | Address Redacted | | | | |
| f4080498-5e49-4e3e-90eb-c72c5edbcd8c | Address Redacted | | | | |
| f408295a-4aeb-4a83-9851-cc433db78801 | Address Redacted | | | | |
| f40874f7-782f-49ce-b0a7-725c1d3ba76b | Address Redacted | | | | |
| f4087fcb-67c2-4a6b-9964-6d67a34305e8 | Address Redacted | | | | |
| f4088622-fee9-4b9f-bee8-da92c742e2bf | Address Redacted | | | | |
| f40897f2-e8a3-4cbb-a0b8-f430c2efb198 | Address Redacted | | | | |
| f408c344-6fea-4b2a-b3b8-596eddd5e70a | Address Redacted | | | | |
| f408d79e-0d89-477c-9f5c-9988c0dfac51 | Address Redacted | | | | |
| f40926ff-38eb-4a10-b1f2-a9a32b4f0602 | Address Redacted | | | | |
| f4093257-df11-4ad8-b07b-9d4e951da041 | Address Redacted | | | | |
| f4093e66-2f07-4dbd-8139-d8e6c9ce06be | Address Redacted | | | | |
| f409469c-8512-4e14-b5ee-ec01b26ce07e | Address Redacted | | | | |
| f4097b5c-c62a-4e1b-9423-9161d6a4cef8 | Address Redacted | | | | |
| f409856a-33de-435d-9b5f-4372ebb84ed0 | Address Redacted | | | | |
| f409869c-b273-45d9-9df0-87029270f388 | Address Redacted | | | | |
| f4098858-f3db-4973-9b52-853f076f8f28 | Address Redacted | | | | |
| f40993af-67bb-4e87-94d7-4146842f7d8b | Address Redacted | | | | |
| f4099deb-187d-4b64-ae14-8b9c2b55c8cb | Address Redacted | | | | |
| f409e1ae-a10d-4ed3-8d3f-65632ed19701 | Address Redacted | | | | |
| f409e5f2-1d13-46fc-a365-077b035b240e | Address Redacted | | | | |
| f40a05c4-de6f-49d5-a706-2729ee1cbc73 | Address Redacted | | | | |
| f40a398c-fedf-4cd9-9114-26d20a6553af | Address Redacted | | | | |
| f40a4528-2557-4240-ada0-21a42d297172 | Address Redacted | | | | |
| f40a58c5-9e9a-4d60-a461-35bed6168832 | Address Redacted | | | | |
| f40a925e-f8e2-4088-b5d6-8d403ade72bc | Address Redacted | | | | |
| f40abc61-6c5e-48ab-bc65-e0fb90f3c2f0 | Address Redacted | | | | |
| f40aca8c-94a5-4b7c-8327-53cc4c3f014a | Address Redacted | | | | |
| f40ae5d3-69b3-43a2-a79d-7da85d828c8a | Address Redacted | | | | |
| f40b769a-9176-4a8e-98a6-2348c9f0c6c5 | Address Redacted | | | | |
| f40b9136-bda1-4672-9f76-09904fba0b4C | Address Redacted | | | | |
| f40b9262-bf0c-474e-9d58-183408877755 | Address Redacted | | | | |
| f40bb4dc-9416-4802-8f83-63031bbab931 | Address Redacted | | | | |
| f40bf9f9-c211-4979-9458-013827da6342 | Address Redacted | | | | |
| f40c2081-3626-451f-a04c-14b51a9332e2 | Address Redacted | | | | |
| f40c251f-654a-4f70-ae21-97ca9748b66a | Address Redacted | | | | |
| f40c29e9-0e9f-4653-ba7e-db958f37e878 | Address Redacted | | | | |
| f40c4eb8-2f98-4c81-b96e-644dc160b452 | Address Redacted | | | | |
| f40c56b6-e945-456f-99f1-afc10613a5ba | Address Redacted | | | | |
| f40c5cc6-f6ed-4cd8-b0b4-8288365763b0 | Address Redacted | | | | |
| f40c8569-e87d-4d77-b2a1-07bd60701d6d | Address Redacted | | | | |
| f40cad4e-8ac2-434c-937a-b6a120007e47 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f40cb7c7-7041-4d58-881c-1a449f337bb2 | Address Redacted | | | | |
| f40d1576-fa43-4e2a-afe0-036f7f7bbfe8 | Address Redacted | | | | |
| f40d3819-a8a9-4645-9e17-568171eac32c | Address Redacted | | | | |
| f40d686b-ce8a-4ec2-ac53-914c228ae42c | Address Redacted | | | | |
| f40d6dbf-72d6-4814-818b-9100794d223a | Address Redacted | | | | |
| f40d7707-a409-49f4-b70e-67bbde77190f | Address Redacted | | | | |
| f40d998f-3eeb-4894-948d-05d58805351f | Address Redacted | | | | |
| f40dac58-9ed0-4c58-aa79-5daef154bac4 | Address Redacted | | | | |
| f40dcec3-11ad-407f-b07e-d4b1ec6e9e9c | Address Redacted | | | | |
| f40dff49-e6ae-49df-b779-9928a940f81c | Address Redacted | | | | |
| f40e0e1b-33e1-4608-ac62-49710e1238b5 | Address Redacted | | | | |
| f40e2554-86e6-464b-8102-d3dfb99c974d | Address Redacted | | | | |
| f40e3356-09c0-40dd-9357-b110b33197b9 | Address Redacted | | | | |
| f40e48cf-0590-4a57-87ef-163f3d071c05 | Address Redacted | | | | |
| f40e4904-2516-41b0-bd12-200f76b750f9 | Address Redacted | | | | |
| f40e5fe5-a969-4226-b64b-b58df2f48a7a | Address Redacted | | | | |
| f40e75b5-b88a-4b4b-a339-707db69e0664 | Address Redacted | | | | |
| f40e78e7-3a21-4e1b-8be0-3dd8a354d275 | Address Redacted | | | | |
| f40e9203-af51-45c7-8cf5-51892536b29b | Address Redacted | | | | |
| f40e985f-1ec3-4067-9d39-50ea5e89cb0c | Address Redacted | | | | |
| f40eeb39-d7e9-4419-ba49-14cd4964076b | Address Redacted | | | | |
| f40f1aaa-0f25-4269-9139-1a125d7bf5b7 | Address Redacted | | | | |
| f40f227c-74d6-4b22-9b4f-2b7ab060d2f1 | Address Redacted | | | | |
| f40f4816-340f-4719-b4c5-b719f5efe186 | Address Redacted | | | | |
| f40f8884-439e-4c6f-97f9-5f3d2df7fb31 | Address Redacted | | | | |
| f40fd1ce-2302-4814-9e47-0899d204bc20 | Address Redacted | | | | |
| f4102e33-2aef-4060-838a-8c87e302a4dc | Address Redacted | | | | |
| f4104446-0d1c-4ac6-af86-39da22cca4d6 | Address Redacted | | | | |
| f41050ba-98fd-47ed-bda1-2389d055177b | Address Redacted | | | | |
| f4105332-b079-4406-ad6b-85ad60639329 | Address Redacted | | | | |
| f41066cb-62c6-43a6-abdd-26485414a52f | Address Redacted | | | | |
| f410c59d-fffe-4703-8e06-b56a3d8b132e | Address Redacted | | | | |
| f410c870-5d37-4399-ae76-87a4e15b167e | Address Redacted | | | | |
| f410edaf-42f1-4b1f-b447-ed8d3bc97ad2 | Address Redacted | | | | |
| f41105a3-4e17-4358-9cd7-01d809684ecf | Address Redacted | | | | |
| f4110770-9f99-406a-9447-f6b5bde655cc | Address Redacted | | | | |
| f411162c-12dd-413c-97e7-862226bc3816 | Address Redacted | | | | |
| f41135f4-2e12-4244-98fd-9ccbfaa2a270 | Address Redacted | | | | |
| f4114470-a95c-4843-a6dc-24e7c24400d1 | Address Redacted | | | | |
| f4115226-df05-426b-b405-6f38691209f7 | Address Redacted | | | | |
| f41160b1-c837-47e8-9e65-75b8af52313c | Address Redacted | | | | |
| f4116952-07cb-46e4-bfac-dd70d1fcb216 | Address Redacted | | | | |
| f41169be-c9ad-4072-b55a-e072e4a6f8f6 | Address Redacted | | | | |
| f4116fc3-fe1a-4461-b580-781d48b2fda2 | Address Redacted | | | | |
| f4118310-1925-4422-952e-c9e06254ee0d | Address Redacted | | | | |
| f411a3ce-a2ad-4d59-9987-060d9fe843f0 | Address Redacted | | | | |
| f411f05f-7017-48f1-92a3-e092dc01522c | Address Redacted | | | | |
| f411fa19-1d5f-499d-82c4-f6a1a6911119 | Address Redacted | | | | |
| f4121278-c561-45f6-a588-0dbc8687c13e | Address Redacted | | | | |
| f41256d4-a0d7-4e30-92a5-0d995917b13e | Address Redacted | | | | |
| f4125a69-143d-43a1-bfeb-a2f4962fb778 | Address Redacted | | | | |
| f412971b-0365-4bf0-a6d0-4a749fc38913 | Address Redacted | | | | |
| f412a8d3-dc70-4d32-b2e5-f3170376c834 | Address Redacted | Page 9705 of 10184 | | | |
| f412b596-683b-4410-b326-50ea087e3ece | Address Redacted | | | | |
| f412bdbd-d71c-4198-9427-1a95db3b220f | Address Redacted | | | | |
| f4130134-5a01-479f-9d42-fa401ffc0c7c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f4130c6f-4c55-444a-8896-9b4c83ec4b6b | Address Redacted | | | | |
| f4132140-53aa-44c1-ba03-3856ed5b688& | Address Redacted | | | | |
| f41333d3-6ae7-4bd9-a4f5-9f91942609b& | Address Redacted | | | | |
| f4136c59-fea4-49c6-bc5d-d210ee98a5ba | Address Redacted | | | | |
| f41378a3-0fe4-4a02-aab6-02128875f90C | Address Redacted | | | | |
| f4138de3-da91-4191-8e5d-1197e1838657 | Address Redacted | | | | |
| f413b91c-6013-4662-96b8-de21fe3c4cfe | Address Redacted | | | | |
| f413bd00-b559-4197-aea4-01fb5e817b94 | Address Redacted | | | | |
| f413e7fb-f7ca-4e9f-bbfb-dd599d2fa674 | Address Redacted | | | | |
| f413fa20-a960-4507-93da-71bf36b26de7 | Address Redacted | | | | |
| f413ffab-ca1f-418b-8aac-424724fd93dd | Address Redacted | | | | |
| f41428df-f734-4af3-bac8-31fef63d9d63 | Address Redacted | | | | |
| f4143d4d-1f37-45b7-ac0c-876de3f030c5 | Address Redacted | | | | |
| f41442b1-d9f9-4355-ad5f-327a2dcee905 | Address Redacted | | | | |
| f4146012-4dde-4f37-bd47-611da6ebdb6a | Address Redacted | | | | |
| f414610c-4949-46ac-bcf3-ee3d2a5baaad | Address Redacted | | | | |
| f4146a46-9f1e-4f5c-a413-e4a3ab34e31C | Address Redacted | | | | |
| f4146af6-b479-4ce4-98b2-71c6fecdcbfb | Address Redacted | | | | |
| f4149832-f397-4f2a-8eea-eff46d61174c | Address Redacted | | | | |
| f414b02e-e5db-49f1-a706-4682f39ca752 | Address Redacted | | | | |
| f414d778-f713-4605-af19-4c3dda22a194 | Address Redacted | | | | |
| f414e731-c688-44a8-b7aa-d2f9692487c9 | Address Redacted | | | | |
| f4152dfb-06b4-4c87-8b11-5cda94b3d8d1 | Address Redacted | | | | |
| f4153bf5-1121-4bfd-8a6e-18ccf9bdae77 | Address Redacted | | | | |
| f41570cd-cf0a-4d8d-83d6-ccc6ef9ffc36 | Address Redacted | | | | |
| f41592d6-36ea-4adf-a24b-306e79616073 | Address Redacted | | | | |
| f415eb48-7d3d-41fb-84a9-a91acba5f98C | Address Redacted | | | | |
| f4161724-dce1-416b-8cad-9ffcf6bbc1d1 | Address Redacted | | | | |
| f41627d8-617e-422a-bf20-602d7e3800b4 | Address Redacted | | | | |
| f4165611-0710-414b-b708-54fb1d2d46cd | Address Redacted | | | | |
| f4165dfb-fff6-4ad9-bf26-88f8c0f1122e | Address Redacted | | | | |
| f4166517-b1d6-4778-a9ec-971e9db2d38a | Address Redacted | | | | |
| f4166c3f-1c74-4793-9265-d48b66a9a285 | Address Redacted | | | | |
| f4168bcd-5f3f-4b0b-b530-53744e4028fe | Address Redacted | | | | |
| f4168d85-3703-4688-b1c0-569cb90c2e37 | Address Redacted | | | | |
| f4168eb6-e0bd-4d5c-953a-cb45c210c466 | Address Redacted | | | | |
| f416a169-af26-4a60-af4a-fd474173fefc | Address Redacted | | | | |
| f416c412-c9a7-4a4c-b858-b39e63cc39a4 | Address Redacted | | | | |
| f416c6b8-0d80-4862-817c-dee2b2fbc633 | Address Redacted | | | | |
| f416d20a-6d70-44f0-8bfa-0b1f8b7d099S | Address Redacted | | | | |
| f416e3f9-67ec-41d9-b949-d4e7fab0206d | Address Redacted | | | | |
| f416ea3a-075c-41e1-8be8-9deffd6b2c08 | Address Redacted | | | | |
| f416f07a-586a-4ec6-89ad-7d1b3eaf1aa9 | Address Redacted | | | | |
| f4170bd6-0e49-43a6-8caf-6c2489e3ef33 | Address Redacted | | | | |
| f41724ea-9ab1-40d1-972e-23ba49dbe997 | Address Redacted | | | | |
| f4177a58-ace2-4e2d-8192-ee4eeea5a973 | Address Redacted | | | | |
| f417ba3b-6c44-4ce6-9258-52971237e609 | Address Redacted | | | | |
| f417d007-0282-4e3f-8678-f43ea4314c68 | Address Redacted | | | | |
| f417ecb3-92b2-403f-8c7b-225953d71478 | Address Redacted | | | | |
| f417ef4c-96a3-42e4-9b20-12ceb1708913 | Address Redacted | | | | |
| f4180d95-3f52-466a-b660-08dbbf8072ce | Address Redacted | | | | |
| f4182fdc-9aae-4c76-a768-a050451913a1 | Address Redacted | | | | |
| f418371c-7450-4ef8-ab30-4881c6f0b9f4 | Address Redacted | | | | |
| f4186d20-a985-483d-856a-6a439520576& | Address Redacted | | | | |
| f4188615-5bb9-4ae7-8b7d-8b0e5200a38c | Address Redacted | | | | |
| f4188dfb-237b-4619-b2ce-f1f1cdd987b7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f4189564-b5d0-48db-bd2b-0227908cb209 | Address Redacted | | | | |
| f418c77a-29cb-4b97-aca7-e4e907151f56 | Address Redacted | | | | |
| f418dbad-385a-4bdf-99c1-c95228d354ce | Address Redacted | | | | |
| f418fff5-f913-431c-93b4-295b8943d5f9 | Address Redacted | | | | |
| f41916ea-f7cb-47f9-b069-24f579f22823 | Address Redacted | | | | |
| f4192efb-fa1a-4864-b073-12561d7bfd5e | Address Redacted | | | | |
| f41938e3-03f4-4c28-9dd9-1106cf687825 | Address Redacted | | | | |
| f4193a46-de20-4d44-951e-6e981d182396 | Address Redacted | | | | |
| f4193b18-cb9b-4228-9aae-a2bd87bec1a0 | Address Redacted | | | | |
| f4194e84-0d3c-46b8-9c65-dc8bb748423e | Address Redacted | | | | |
| f4197037-3e23-4dc7-90ca-9fcd247fb2f0 | Address Redacted | | | | |
| f419c614-4fc3-48fc-9f8f-febeb0d4a34e | Address Redacted | | | | |
| f41a2168-7bc6-4e5c-9c7a-3c89864e8849 | Address Redacted | | | | |
| f41a35d7-3ab6-406d-8f57-36f2e907d2ec | Address Redacted | | | | |
| f41a3aaf-5453-4957-a1aa-e5af04c6df54 | Address Redacted | | | | |
| f41a5c44-a022-43de-8378-67d6a0d49cb5 | Address Redacted | | | | |
| f41a7d02-29b4-4b14-9f92-0b61b52cd4cf | Address Redacted | | | | |
| f41a95d7-3d7f-49f7-80b2-ce6b422a64e3 | Address Redacted | | | | |
| f41a9c55-3f9b-4574-a372-bf6548cad8e3 | Address Redacted | | | | |
| f41ac007-db5e-4bd7-85e7-12d4107a82f7 | Address Redacted | | | | |
| f41b3078-6e95-4326-9738-27dfaa53b35a | Address Redacted | | | | |
| f41b3125-ebdd-4f3a-91e1-4ea1b71576e5 | Address Redacted | | | | |
| f41b347c-2ff0-4217-bf74-e78288fe95a6 | Address Redacted | | | | |
| f41b5351-9f13-4ae1-b31c-27c97c8baa00 | Address Redacted | | | | |
| f41b7021-4282-4515-a576-1cebd5c890c2 | Address Redacted | | | | |
| f41b7138-e014-4606-8251-13983cee7cbd | Address Redacted | | | | |
| f41b7149-e216-49dc-adc9-724bb6c4bd5b | Address Redacted | | | | |
| f41b7e2d-3891-455a-a7be-01b287a3946f | Address Redacted | | | | |
| f41bea6d-7c7f-4a09-9611-9c85a12e9a70 | Address Redacted | | | | |
| f41c0309-55b7-4634-9e0c-eeb9e39eb5d5 | Address Redacted | | | | |
| f41c0536-af23-4267-b4a8-2471d75f3005 | Address Redacted | | | | |
| f41c08e1-18c4-456d-9c50-eae3f29f97df | Address Redacted | | | | |
| f41c3536-df1f-4e71-a936-47d85eca757c | Address Redacted | | | | |
| f41c5cce-0d68-4ce6-8949-acd484b8391d | Address Redacted | | | | |
| f41c6f1b-b51f-4bef-be33-a215ffce5fd7 | Address Redacted | | | | |
| f41c9212-f127-4ff7-977d-5b1e591410cb | Address Redacted | | | | |
| f41cc516-c8ad-431a-91df-d373d5e72ca7 | Address Redacted | | | | |
| f41cd1f1-b299-48a6-9938-ca0655620b68 | Address Redacted | | | | |
| f41cdb41-bb10-4113-aecf-997c679d44db | Address Redacted | | | | |
| f41cf9a3-4ada-40f7-ba37-d0114c518b22 | Address Redacted | | | | |
| f41d04ad-536d-457b-a842-87ef1f8751f4 | Address Redacted | | | | |
| f41d2d4c-4ea4-432b-8e2e-44b8ba6228f8 | Address Redacted | | | | |
| f41d4756-63bc-4c78-9071-16844e992a44 | Address Redacted | | | | |
| f41da091-c07f-4f86-8626-338899e922ea | Address Redacted | | | | |
| f41dc7f8-7e54-499b-a70b-f213de51c400 | Address Redacted | | | | |
| f41dcc2f-30a1-4a22-8919-7206189064ae | Address Redacted | | | | |
| f41de737-1d13-4667-a47e-55673fcbb48f | Address Redacted | | | | |
| f41e66e3-711e-4620-adcd-8d1fa7d9d3c7 | Address Redacted | | | | |
| f41e6fb3-c957-4c1d-96b9-4f1f78b0710e | Address Redacted | | | | |
| f41e9c3c-67aa-4c85-9905-4b3b7b96bfc5 | Address Redacted | | | | |
| f41eb54e-ba31-46da-a18a-8de8112fc3eb | Address Redacted | | | | |
| f41ed811-c9fc-49eb-af0a-dd7a691a8963 | Address Redacted | | | | |
| f41f44f5-7d71-4758-b010-5e13de50082 | Address Redacted | | | | |
| f41f527e-5db5-43d4-8aee-d63e24d15a3d | Address Redacted | | | | |
| f41f56df-e29e-4ca8-86fa-9dbb66a7996e | Address Redacted | | | | |
| f41fa7bf-1c23-4562-a63c-e2941bf02c4f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f41faf1d-3ddd-4992-abf5-4596b255c679 | Address Redacted | | | | |
| f41ff8ac-2e09-41ac-b7f2-1c444454f93e | Address Redacted | | | | |
| f41ffdb5-7ade-41fd-bc0b-d5c41de1f3c3 | Address Redacted | | | | |
| f4201a4b-1aa8-4c2c-baf0-9d97cbc65085 | Address Redacted | | | | |
| f4205108-6175-4f2b-81e1-6de4b62c1060 | Address Redacted | | | | |
| f42057fa-1032-432b-ba6d-74cb7fc1b76a | Address Redacted | | | | |
| f4205f50-a9ce-4519-ae37-eaafcee66e4c | Address Redacted | | | | |
| f420682a-ba17-434a-b475-b591d10a2b1d | Address Redacted | | | | |
| f4207583-0a07-4576-9b4c-149585e1f875 | Address Redacted | | | | |
| f4207de0-839c-4a70-8a57-9a6b3d70d2a6 | Address Redacted | | | | |
| f4208a01-f4b1-4234-9b3d-2ad74ec6a2c1 | Address Redacted | | | | |
| f4211fa3-c6c7-4807-bcaf-fa7203fbd398 | Address Redacted | | | | |
| f421348a-abd3-4740-8bdc-0a0fb1850e85 | Address Redacted | | | | |
| f4214734-3740-4daa-a46a-02c59bb6b00a | Address Redacted | | | | |
| f4216634-3bcb-45cd-a713-fc49dff484a2 | Address Redacted | | | | |
| f421699b-aafe-49d1-b1c9-cb73aa50d987 | Address Redacted | | | | |
| f421966a-fb59-4a5d-bd3b-67614884a616 | Address Redacted | | | | |
| f42198ac-1120-4430-ae28-70f6149ff92c | Address Redacted | | | | |
| f4219f3d-a44b-41ab-8df2-f45ce6d67772 | Address Redacted | | | | |
| f421b377-b571-449d-b793-2ad6a08afe0a | Address Redacted | | | | |
| f421d9d1-dac2-4e14-b2ef-2cc3288dcb6e | Address Redacted | | | | |
| f421e22c-f202-455c-bf2e-8a9d1992adaa | Address Redacted | | | | |
| f421e66d-6ad5-4f45-97eb-f9975954f466 | Address Redacted | | | | |
| f421f8d5-41ec-4761-9872-d2539208a7fc | Address Redacted | | | | |
| f4202fd-4029-4fb6-839e-cc62a8cdac01 | Address Redacted | | | | |
| f42261c7-ba49-469c-b1cc-1ad8d31c5abb | Address Redacted | | | | |
| f422b43b-bf11-4e45-88a0-dbab92c83f76 | Address Redacted | | | | |
| f422e68a-ce53-4d4c-bdd2-124e96ffcde9 | Address Redacted | | | | |
| f422eb98-3bc5-4126-ab7e-e312aa10f612 | Address Redacted | | | | |
| f42301a9-d3ef-4961-969c-28f8deb266e2 | Address Redacted | | | | |
| f42326d7-b704-421a-85a2-71beb31625a4 | Address Redacted | | | | |
| f43279c-922b-49c9-8505-f98ce8aa18eb | Address Redacted | | | | |
| f4232b6d-fadb-4908-814c-93ffe2cf38b6 | Address Redacted | | | | |
| f42333fb-b0d6-471f-8ae4-b2b528ce4b94 | Address Redacted | | | | |
| f423635a-8d1b-463f-a4f2-232c91148e99 | Address Redacted | | | | |
| f423693d-60a0-4ffc-8ed5-91042a19742e | Address Redacted | | | | |
| f423a767-686f-4b36-bd3e-1a1045d2b9fe | Address Redacted | | | | |
| f423ac2b-1192-4c39-bd6a-12099c81099b | Address Redacted | | | | |
| f423e41e-a31a-4594-ba74-06e58d8388d5 | Address Redacted | | | | |
| f42449a0-dd18-41d9-8db1-c49fb9b0e5a5 | Address Redacted | | | | |
| f424586e-9eed-49c6-8063-7dfac331682d | Address Redacted | | | | |
| f4247b4f-2c4a-40ad-9d1e-4e7a40f94618 | Address Redacted | | | | |
| f4248590-e0a7-40cb-9afb-14a42ed7381a | Address Redacted | | | | |
| f424d567-5849-4d1a-8ac0-fb4a3bc64e9c | Address Redacted | | | | |
| f424f4c2-53ba-492d-b53d-20554f315747 | Address Redacted | | | | |
| f4250c68-68d7-41e1-a8b3-7ec22114458f | Address Redacted | | | | |
| f4253b6c-a84d-4f85-a3f1-1d61b7d9c21d | Address Redacted | | | | |
| f425767a-f481-42ed-9d66-fa987dbb440a | Address Redacted | | | | |
| f425769f-0d56-4f29-8793-0ae776d4443c | Address Redacted | | | | |
| f425962d-0171-4aae-9346-92f2a3ca70fc | Address Redacted | | | | |
| f425af37-537b-4f39-9515-6821716c9c3b | Address Redacted | | | | |
| f425bb06-4a0c-4eb9-9dd6-b486408fc77d | Address Redacted | | | | |
| f425d161-1a9f-4780-8363-bcc490f2e63e | Address Redacted | Page 9708 of 10184 | | | |
| f425d533-7b2d-4e11-9332-e49d1d8b8dd1 | Address Redacted | | | | |
| f425d976-d248-4901-afea-f0c4ca90c94b | Address Redacted | | | | |
| f425e0d7-db61-4f37-9af1-e7414903282f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f425e3d5-d835-4190-85e6-f4eb64b7bbec | Address Redacted | | | | |
| f425eab1-9862-4ca9-b423-9f0b6230924a | Address Redacted | | | | |
| f425eea1-04de-48ad-81c3-18fe8bac854c | Address Redacted | | | | |
| f4262e64-19f0-4cd8-9693-cc256e4ec806 | Address Redacted | | | | |
| f42647dd-d1b8-4962-abda-7070bce80917 | Address Redacted | | | | |
| f4269888-a6ef-4ce4-9d0c-cffa87e11123 | Address Redacted | | | | |
| f426aa70-848c-41cf-a300-9260e67afb5c | Address Redacted | | | | |
| f426b839-350f-4848-844b-3ec434f33e8c | Address Redacted | | | | |
| f426de80-0d8c-404e-9068-3f6524231061 | Address Redacted | | | | |
| f4270516-0cf4-4b8d-adc8-d8263f8066a6 | Address Redacted | | | | |
| f4271146-b90c-4b96-b816-cb800613a0c7 | Address Redacted | | | | |
| f4271825-876a-4ee7-9579-673328c251be | Address Redacted | | | | |
| f4275b78-d774-46fc-ba83-1a16c1e10321 | Address Redacted | | | | |
| f427803c-253e-4f6c-b34b-007555249df3 | Address Redacted | | | | |
| f427b314-2dfc-48e4-aaf7-80b3e34ec333 | Address Redacted | | | | |
| f427f679-edb3-4071-8dbf-f51fb0679f0c | Address Redacted | | | | |
| f427f8e9-05fc-44e9-a4d7-d761df4f4413 | Address Redacted | | | | |
| f4281e85-7db6-41a4-8c6c-4cb413cdc7b0 | Address Redacted | | | | |
| f4284e5a-3d17-41a0-aceb-65d8611d9545 | Address Redacted | | | | |
| f42887c4-315f-40db-abbe-d2c03bbe198b | Address Redacted | | | | |
| f428c584-8794-4968-a7ca-8fb3dabba902 | Address Redacted | | | | |
| f428c6a5-63cc-4e43-a02e-5469b69eb12d | Address Redacted | | | | |
| f428f9c4-2c4c-4668-a401-4e5b0c024fce | Address Redacted | | | | |
| f428fd4e-57e8-4d5f-9794-74a74102bfe2 | Address Redacted | | | | |
| f428ff50-5141-4ff3-814d-9a56bdc5679d | Address Redacted | | | | |
| f42928f3-601e-4e0d-aeef-4f7445bab4e7 | Address Redacted | | | | |
| f4293003-d3af-4c73-bcf4-6d8b7aeb5197 | Address Redacted | | | | |
| f42975f3-4407-4d30-b1bd-498c4bcadbb2 | Address Redacted | | | | |
| f429a304-bb54-4339-b595-2b869b09335c | Address Redacted | | | | |
| f429a781-d585-457f-b767-fb7922c2542c | Address Redacted | | | | |
| f42a0262-f003-4394-bcaf-18d403c3575c | Address Redacted | | | | |
| f42a1828-2090-47c5-84e8-0286fa3859e2 | Address Redacted | | | | |
| f42a184a-0b18-40bd-81ea-de37baee9ca3 | Address Redacted | | | | |
| f42a330c-6a98-4148-a83e-e3e057b7425b | Address Redacted | | | | |
| f42a37f1-618e-43de-88f3-4cd18ec4cd75 | Address Redacted | | | | |
| f42ab4c4-8503-42b2-bee8-e34d77da7985 | Address Redacted | | | | |
| f42ac08e-f8fd-4725-b537-62ef6578d43e | Address Redacted | | | | |
| f42aec2e-e5c7-4427-a842-9e0fa043ab61 | Address Redacted | | | | |
| f42b1aad-79ca-4a6a-bd0d-3575756e967b | Address Redacted | | | | |
| f42b2900-238a-489f-baa9-215e021d6dfc | Address Redacted | | | | |
| f42b3916-3101-4498-8574-0889c1ec0003 | Address Redacted | | | | |
| f42b442d-cb58-47cf-904a-55309472d3ee | Address Redacted | | | | |
| f42b5961-0bcb-4198-9afc-d3f82c59a349 | Address Redacted | | | | |
| f42b6048-4814-4dc4-847a-463f2ef1dde5 | Address Redacted | | | | |
| f42b87dc-a95a-4628-82ce-927274fdacd9 | Address Redacted | | | | |
| f42b8963-3f95-480b-80f0-9b6b0ef177d5 | Address Redacted | | | | |
| f42b8a46-4b26-4cd8-baf1-71dcc8a73b94 | Address Redacted | | | | |
| f42b8c5f-b7be-47ee-9cb9-a07b243b1e30 | Address Redacted | | | | |
| f42b97b3-f568-401b-be26-63410a3d0afc | Address Redacted | | | | |
| f42bb73b-cd0b-440a-aa71-38053761b06b | Address Redacted | | | | |
| f42bbb08-b060-4175-95cf-d66e2b0f41e5 | Address Redacted | | | | |
| f42bbfc7-a565-49c7-b7c6-a42d76356895 | Address Redacted | | | | |
| f42bd127-d4d1-4336-b850-8d97fa2e2c44 | Address Redacted | | | | |
| f42bfe26-93d1-4e5e-b2fc-26efca2965e0 | Address Redacted | | | | |
| f42c00e9-14b3-49c6-a937-2a9c5d928643 | Address Redacted | | | | |
| f42c543f-2a61-4b8c-b338-69f00135585c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f42c7895-2343-44e3-9baf-1829a03c76d7 | Address Redacted | | | | |
| f42cc732-8974-4aa1-b0f7-ce789d797515 | Address Redacted | | | | |
| f42cdfec-7ee0-41c3-aba1-b9e446f91c21 | Address Redacted | | | | |
| f42cf8a6-4757-4386-ba2d-1a2c6d7207fc | Address Redacted | | | | |
| f42d0b4b-1b1c-43c7-bac2-5487585427c2 | Address Redacted | | | | |
| f42d0efb-9c0a-4472-b076-6633858f1475 | Address Redacted | | | | |
| f42d38d0-96cd-416d-865d-d708fb53b57d | Address Redacted | | | | |
| f42d39c5-3e70-4798-ae4e-4dc4143147cc | Address Redacted | | | | |
| f42d3ccb-ab3f-4550-8ad4-514963302f13 | Address Redacted | | | | |
| f42d8aaa-2401-47f6-8378-742de93f84f8 | Address Redacted | | | | |
| f42d94ba-f918-47e9-965a-926fce42fef3 | Address Redacted | | | | |
| f42de93e-67c9-4277-9be4-23541b1872e7 | Address Redacted | | | | |
| f42deed1-2554-42b3-8e25-0af8acfcd7f8 | Address Redacted | | | | |
| f42df307-9770-445c-84d8-7fdde034a005 | Address Redacted | | | | |
| f42e1262-bffa-47e1-a383-3e115dc110cd | Address Redacted | | | | |
| f42e13f2-1cae-4ff8-b3a0-185e34406c60 | Address Redacted | | | | |
| f42e23cd-5702-4cf0-a9ce-ddca4bb706cd | Address Redacted | | | | |
| f42e2e85-7b6a-46e9-93e4-371683f12a0c | Address Redacted | | | | |
| f42e6472-10e8-4f90-b77e-74b4c50f4a28 | Address Redacted | | | | |
| f42e6668-317a-4993-b0f8-0ea4214a3a93 | Address Redacted | | | | |
| f42e6d96-4134-40b8-9339-98a571de8187 | Address Redacted | | | | |
| f42ea9a3-8e29-4af8-860a-e36b738bc355 | Address Redacted | | | | |
| f42ec155-eb6f-431c-b826-39589cd3cff2 | Address Redacted | | | | |
| f42ecabf-d9a1-4e8a-a491-c12a9c8e3ace | Address Redacted | | | | |
| f42ed4f5-fbba-4c35-a3b7-f8d6be300927 | Address Redacted | | | | |
| f42ee738-48fd-48f6-82b2-8214caf17bf6 | Address Redacted | | | | |
| f42f1c4e-df6a-4d5c-94f2-4e7b68083a17 | Address Redacted | | | | |
| f42f292f-1123-4dcb-8339-bb05b6cc7bb1 | Address Redacted | | | | |
| f42f510c-3b98-401b-b7c2-6b9af1c47223 | Address Redacted | | | | |
| f42f9306-e87b-48c1-9887-73ae0c2e8553 | Address Redacted | | | | |
| f42f9e12-20be-46ca-8244-04a69348ef28 | Address Redacted | | | | |
| f42fd820-76d5-4c3e-99eb-7c84cf681fdc | Address Redacted | | | | |
| f4300d48-b309-449c-a000-94768de70370 | Address Redacted | | | | |
| f4300dbe-fec8-424e-8d72-f61f8e1321d1 | Address Redacted | | | | |
| f4301b29-075e-41bf-9068-53ada1de5733 | Address Redacted | | | | |
| f4301f12-f5bc-4e41-99e0-9762a46e1fe2 | Address Redacted | | | | |
| f4303433-b15d-4638-9738-7ec40fb6d001 | Address Redacted | | | | |
| f4307d47-e457-4acc-8667-bb82a32d5472 | Address Redacted | | | | |
| f4308cc8-dccd-4c5c-a36d-4cec7115cada | Address Redacted | | | | |
| f43090d0-dbb2-4cf5-aff5-1b22f4bdc9c5 | Address Redacted | | | | |
| f4309e55-44c9-4063-9dac-1ae9cd105905 | Address Redacted | | | | |
| f430b808-4c65-480b-b84c-9cc5526bb4fb | Address Redacted | | | | |
| f430fd48-61b8-4691-b9fc-d20b08e003d8 | Address Redacted | | | | |
| f43104e2-6f9f-4701-aa91-b19697bb51ea | Address Redacted | | | | |
| f4314446-467a-4f1a-bf6a-57f5a3e2b35c | Address Redacted | | | | |
| f431bff1-6fd0-47d2-8c0d-66eefc6689a2 | Address Redacted | | | | |
| f431e928-ce7b-4c27-939b-715e0ed833d9 | Address Redacted | | | | |
| f431fc3b-b916-4aed-8b62-7a6ae4ed791a | Address Redacted | | | | |
| f4322941-29f4-46a6-a6e0-edbaa763181b | Address Redacted | | | | |
| f43248db-d638-43a0-8309-db1a36ba3c56 | Address Redacted | | | | |
| f432668b-7bb2-419c-a6be-e9b2c9ff61b6 | Address Redacted | | | | |
| f4328007-61f0-4f3e-9872-75cb21532108 | Address Redacted | | | | |
| f4330c73-b2c3-4a93-83c9-2cb200b0f8af | Address Redacted | | | | |
| f43312eb-725e-4a2d-9e07-b3d007fb967e | Address Redacted | | | | |
| f4331cce-501b-458a-b202-0c061c002a5f | Address Redacted | | | | |
| f4333434-3c88-44cf-b332-7df858152b13 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f4337eaf-6ae2-4014-88bd-dc5a028ab201 | Address Redacted | | | | |
| f433a277-c1c8-49a8-a2ed-46004bbd7512 | Address Redacted | | | | |
| f433d2ba-9fcb-4d2a-95ba-66e215d729ad | Address Redacted | | | | |
| f433dad1-14c1-4cf5-9804-114f63e35b7c | Address Redacted | | | | |
| f433e832-c9aa-466a-846a-58e8485cddc4 | Address Redacted | | | | |
| f4348a28-69f1-4031-abfc-7f81ba9ef462 | Address Redacted | | | | |
| f434dd49-c6aa-4dfb-b9b1-494bc873460d | Address Redacted | | | | |
| f434e0f1-9f50-49d7-988f-d2fc0fddf48c7 | Address Redacted | | | | |
| f434e701-0646-4234-8af4-81e9bbf2282e | Address Redacted | | | | |
| f434faa3-685f-4833-8fe7-2861ff23034e | Address Redacted | | | | |
| f4350651-5e1b-4a99-96d7-ccc2772d3993 | Address Redacted | | | | |
| f4354d1d-ea0d-4038-b1b3-23094a1adcde | Address Redacted | | | | |
| f4356d50-8ce1-4ddc-a331-a7effbaceac4 | Address Redacted | | | | |
| f43577bf-d6bc-40ef-991f-b81f86e11efc | Address Redacted | | | | |
| f435dc20-bd90-47c3-9180-7743a3fe8344 | Address Redacted | | | | |
| f435fa56-4538-42ed-b631-ebd71566588d | Address Redacted | | | | |
| f4362fd1-3c9a-4fe1-83c1-676f9d2ea2ee | Address Redacted | | | | |
| f4364052-674b-4e90-ba7b-7157e256cc90 | Address Redacted | | | | |
| f4365b19-8037-4683-9867-a5bfc90760b0 | Address Redacted | | | | |
| f4365fb5-f6ce-4f40-96d1-97a7657df246 | Address Redacted | | | | |
| f43660c8-48d0-488e-b99e-3380e3807437 | Address Redacted | | | | |
| f436772a-2e20-4cba-9eee-7f163bbfcb16 | Address Redacted | | | | |
| f436a2ad-a4f8-4d5b-a7c0-5b105f231abd | Address Redacted | | | | |
| f436ae1a-f9d1-44bb-abb3-2cb1dc977ebf | Address Redacted | | | | |
| f436cab1-2515-47d4-9114-48d7843bb6be | Address Redacted | | | | |
| f4370d7c-aa9a-4074-888e-0718df40b911 | Address Redacted | | | | |
| f4371052-e3d2-49a7-88f6-021b369b36b7 | Address Redacted | | | | |
| f4372657-bd4e-4aae-aa1d-b27b432007c2 | Address Redacted | | | | |
| f4373b08-84d6-4302-8a82-532e98273b53 | Address Redacted | | | | |
| f4379aa9-9a35-41a1-8e93-636c024f2001 | Address Redacted | | | | |
| f4379b1c-4458-4608-9a1b-6a72486bf3f5 | Address Redacted | | | | |
| f437a592-1de2-4612-838b-3ffbaa7ac69f | Address Redacted | | | | |
| f437e8c8-b9d1-40b1-af14-0f723e2ca300 | Address Redacted | | | | |
| f4381757-d0b9-4de0-8e88-f9c398155b66 | Address Redacted | | | | |
| f4382e4b-50e4-44b6-9e99-c6b2853d6906 | Address Redacted | | | | |
| f4384a2f-a94c-49cb-a542-28c21dc8f42f | Address Redacted | | | | |
| f438574c-84fa-40ce-acdb-ff345df16069 | Address Redacted | | | | |
| f438b29d-c672-45bd-affb-95f29b84b48a | Address Redacted | | | | |
| f438dee1-1f7b-47d2-9e91-e2d445eaf474 | Address Redacted | | | | |
| f438f6bc-d8df-4043-94c6-b1ee08b47bc3 | Address Redacted | | | | |
| f4398cf3-0768-478a-b8f4-634bb7ba5b79 | Address Redacted | | | | |
| f4399986-d40e-40a7-8233-5c719f3ad01b | Address Redacted | | | | |
| f439998a-5adf-4a2a-80d4-33d7024e9684 | Address Redacted | | | | |
| f439c8a5-134f-4011-b98d-23061448c188 | Address Redacted | | | | |
| f439d768-f7d1-43c8-8683-c4de29c92d41 | Address Redacted | | | | |
| f439db26-c50e-4a86-b1dd-45dbea8a300f | Address Redacted | | | | |
| f439dc94-4ff4-4f9f-be1d-f63dbdad44cf | Address Redacted | | | | |
| f43a0b49-82ed-46d6-9f04-e054940d6655 | Address Redacted | | | | |
| f43a1cbd-c7d6-4fe1-bb67-8fdfb14b2977 | Address Redacted | | | | |
| f43a2d55-9fd2-42c4-bd0b-a25cd2e304ab | Address Redacted | | | | |
| f43a4cfb-feba-41a1-9b8f-f1c40f295aed | Address Redacted | | | | |
| f43a5499-e2dd-40fc-bca6-b7243f760125 | Address Redacted | | | | |
| f43a6db2-50ae-4f1f-9279-b59100aeb880 | Address Redacted | | | | |
| f43a80ce-ab52-45d6-b9f2-1602272704b0 | Address Redacted | | | | |
| f43a8246-02e2-41bc-9e0e-254fd04211b4 | Address Redacted | | | | |
| f43aa68c-1307-43da-8a4b-0ac21edcde2a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f43ac79d-34ad-4722-a29d-631cf61f923c | Address Redacted | | | | |
| f43adb1b-6ca7-46d4-96b3-170460f58ddd | Address Redacted | | | | |
| f43ae5ad-1e85-441e-a392-dcce264508e9 | Address Redacted | | | | |
| f43b008d-58fb-45d1-bc54-7ee5b5a4f805 | Address Redacted | | | | |
| f43b1437-b718-4040-a39d-2d031505743e | Address Redacted | | | | |
| f43b21f3-04de-41cb-a160-f1d1e1bb504a | Address Redacted | | | | |
| f43b230f-5ecb-48a0-9896-a3bd0ad82ed1 | Address Redacted | | | | |
| f43b2dc2-71cf-4866-aba1-79891bbf198f | Address Redacted | | | | |
| f43b842a-9bb5-4281-8d7e-0ac1ce5e90df | Address Redacted | | | | |
| f43bd1e1-287b-4842-ae6e-350e89c56a8c | Address Redacted | | | | |
| f43be42f-5e0d-4224-9754-ba6ce4f4caba | Address Redacted | | | | |
| f43bf255-8cdb-4fac-92ce-f58e3a026365 | Address Redacted | | | | |
| f43bfd78-cb4a-4b64-9be0-a3a36eced9f9 | Address Redacted | | | | |
| f43bfea2-d54c-434f-9bd7-5cecea52b086 | Address Redacted | | | | |
| f43c0edc-d1e3-4704-8918-ee449c302688 | Address Redacted | | | | |
| f43c1644-e228-449b-bcbd-4ad2a835f563 | Address Redacted | | | | |
| f43c2221-e15c-41da-8965-d9610ce05aea | Address Redacted | | | | |
| f43c3659-ca19-4b75-93fa-1bfd604022ec | Address Redacted | | | | |
| f43c5ba3-4382-4303-802e-15ba729c0d63 | Address Redacted | | | | |
| f43c6972-d52a-4449-b95b-467de0b3cc1a | Address Redacted | | | | |
| f43c77e9-5c7f-45c2-a591-ad93cc005f75 | Address Redacted | | | | |
| f43c8014-86b0-431b-a2d7-df7c3b3bcb20 | Address Redacted | | | | |
| f43c895c-f02c-4a3d-88bf-06f63bfe8002 | Address Redacted | | | | |
| f43c8ba5-e1f1-42ef-b809-00b103c9c53b | Address Redacted | | | | |
| f43c9437-2464-4ba4-9be1-b5b5c8363adb | Address Redacted | | | | |
| f43cb296-e6db-4249-8dd6-45ba2c077889 | Address Redacted | | | | |
| f43cbeb7-4fd5-493f-874c-a7182b3a5ecf | Address Redacted | | | | |
| f43ce409-4196-43e6-aed7-f316facb03d1 | Address Redacted | | | | |
| f43ce7ec-76cd-42ee-948c-b44ae9c969b5 | Address Redacted | | | | |
| f43cec2c-1f3f-43aa-81ac-1c2443f7e187 | Address Redacted | | | | |
| f43d0908-1f8d-4037-95be-ee2c63dcea26 | Address Redacted | | | | |
| f43d0a19-1460-4ea5-b2c1-57cefd5f2545 | Address Redacted | | | | |
| f43d1ff6-b2b4-4535-aa27-0d4efbde9642 | Address Redacted | | | | |
| f43d273f-0297-4c23-9e80-b1d61c6cbe75 | Address Redacted | | | | |
| f43d3faa-4a8d-4a74-9340-d1771667a3c5 | Address Redacted | | | | |
| f43d926c-a2c7-4851-b5d1-93308983d648 | Address Redacted | | | | |
| f43daa94-f4d0-4628-afea-fb0a9dfa59d6 | Address Redacted | | | | |
| f43ddfcd-251a-44b6-b4a1-4c0e2d6f28fc | Address Redacted | | | | |
| f43de2c0-2979-4cb4-95d7-323c22b43c25 | Address Redacted | | | | |
| f43def0e-dae0-4fb6-9885-db63e84664db | Address Redacted | | | | |
| f43dfa10-ea20-4217-b4d3-920f8848fd3d | Address Redacted | | | | |
| f43dfd72-72a2-40fc-b457-afa4da90a81e | Address Redacted | | | | |
| f43e8070-792d-4178-85db-dc7f6e4f168f | Address Redacted | | | | |
| f43e9f54-1b3b-4121-9d88-dbea57d45f9d | Address Redacted | | | | |
| f43ead25-0b04-4dd0-8aba-6526afa94936 | Address Redacted | | | | |
| f43eb975-b061-4789-9f30-c1b8959919c7 | Address Redacted | | | | |
| f43ec66f-aec7-4b6a-b7fa-caee60ac50fe | Address Redacted | | | | |
| f43eca7e-4530-4adc-b58b-bfcf0e42ea7a | Address Redacted | | | | |
| f43ed60b-31b3-4e0f-90db-84c6782ba2ef | Address Redacted | | | | |
| f43f0117-4c48-4caa-877f-89b4b8589d09 | Address Redacted | | | | |
| f43f31d4-d136-4de6-ad71-7ada4b980bfa | Address Redacted | | | | |
| f43f640f-606b-46c1-9e6c-68746363db83 | Address Redacted | | | | |
| f43f7012-8226-4874-82f4-fd0049b9a04f | Address Redacted | | | | |
| f43f9ecb-27c6-4871-ba13-dd7558ced743 | Address Redacted | | | | |
| f43fbc39-1aa5-46bf-933a-9b2a1d116d4e | Address Redacted | | | | |
| f43fd959-339a-42b9-a3a9-69e47f43b20f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f43feac3-4137-4668-baa0-babddfc1a9da | Address Redacted | | | | |
| f43fec33-eae2-4d1e-88fb-5a1dbebc5e52 | Address Redacted | | | | |
| f43fee0d-9f77-444e-a380-38e208b78ceb | Address Redacted | | | | |
| f43ff234-5c8c-421c-8f80-7dca7d588ec6 | Address Redacted | | | | |
| f44037aa-3c0d-4db0-987c-45282c4cd1b1 | Address Redacted | | | | |
| f4404bb2-3ce4-427f-bed4-7b3ccd4b6a10 | Address Redacted | | | | |
| f440a6d8-52ef-43af-bf1f-28249b601573 | Address Redacted | | | | |
| f440a800-ab09-457b-8923-04e57f13c72d | Address Redacted | | | | |
| f440df3a-4226-4ba2-8995-2efbd0cd0115 | Address Redacted | | | | |
| f440feb4-a5ca-4a18-b3b8-c43a08e48ab6 | Address Redacted | | | | |
| f4411f03-8126-4d6a-bd47-ddc8f51b68e3 | Address Redacted | | | | |
| f4412007-2db4-44fd-8175-dcb176ba7484 | Address Redacted | | | | |
| f441302b-a839-4cb0-a9ad-bf771303bbc2 | Address Redacted | | | | |
| f441959f-5c30-45a3-b6ee-b9b0ab7f7adc | Address Redacted | | | | |
| f441b828-ae19-454d-9a72-acc9f3076441 | Address Redacted | | | | |
| f441bcfd-3de2-4922-970e-9b4bce2a70af | Address Redacted | | | | |
| f441c677-c6ba-4082-8235-148c90a32a3e | Address Redacted | | | | |
| f44234ee-b6bf-43f0-8923-1e9fd336f756 | Address Redacted | | | | |
| f4424338-c02f-4395-9118-94edc2167a78 | Address Redacted | | | | |
| f4424376-8120-40a2-a48d-c20ebbdbb572 | Address Redacted | | | | |
| f4426541-c39d-4054-bc54-0c609fd6f76a | Address Redacted | | | | |
| f442714e-c1d1-4fed-93f1-6651e3c39c3b | Address Redacted | | | | |
| f4428676-df28-46a8-9915-d13d4faa2991 | Address Redacted | | | | |
| f4429d0f-fe41-421d-92b6-7534f2c0c6a4 | Address Redacted | | | | |
| f442c664-5ffc-497f-a06f-24216af48008 | Address Redacted | | | | |
| f442c89f-8cc1-4ce1-89a8-b9f6c964015b | Address Redacted | | | | |
| f442c9f8-e62a-4b3a-b983-05050fa2ff40 | Address Redacted | | | | |
| f442e7a8-b460-49da-8684-6f34f4da2a56 | Address Redacted | | | | |
| f442fb94-63b0-4f23-ae7c-d564a9ba0243 | Address Redacted | | | | |
| f4431407-167e-44da-87a6-fae83c7b4bac | Address Redacted | | | | |
| f443427d-e3df-4203-ba7a-3b4d1023306f | Address Redacted | | | | |
| f43b3b2-6c4a-4aa2-87d3-719a8a94f7ac | Address Redacted | | | | |
| f443d4c5-303e-490f-b569-3051801a3505 | Address Redacted | | | | |
| f443dfee-5654-486a-9c97-1254d8ff3146 | Address Redacted | | | | |
| f443f680-37a0-4ccf-82c4-5d95ce720212 | Address Redacted | | | | |
| f443fe91-830a-4be9-a488-26908acce2ec | Address Redacted | | | | |
| f44403ec-28e2-423b-8be2-e25b52273012 | Address Redacted | | | | |
| f4442af2-3f22-4c4c-9020-73ed9fcdc2ed | Address Redacted | | | | |
| f44463c8-2cc4-4a30-8d41-2397ed4b6944 | Address Redacted | | | | |
| f44464e3-9284-4f90-bea7-d6b1499b854b | Address Redacted | | | | |
| f4447efb-98eb-4c3c-a88d-b3895cf04ef9 | Address Redacted | | | | |
| f444b7dc-a0ca-4caf-9363-b0b0e3ed77cc | Address Redacted | | | | |
| f444b960-8937-4677-ae80-d1b107c16eb8 | Address Redacted | | | | |
| f444c444-3815-449e-bf5a-535e0ff683a9 | Address Redacted | | | | |
| f444d3bf-2fa2-46b2-9c55-4225ed528c01 | Address Redacted | | | | |
| f444f1f7-6c00-4a59-bb0c-c3a1bd376f1c | Address Redacted | | | | |
| f445160c-79fe-4f23-bf22-b621ad46aa1f | Address Redacted | | | | |
| f4451d34-39b0-475b-ab4e-33d6cf14a1e8 | Address Redacted | | | | |
| f4453a5-fc20-4f11-b072-199a101d387c | Address Redacted | | | | |
| f4456175-ca64-4a3d-b24e-253c8f3cf0cc | Address Redacted | | | | |
| f44572c1-0d4e-4e77-8d4e-dace33b137c9 | Address Redacted | | | | |
| f457a01-f645-4d1a-992f-1e1d1b8387e7 | Address Redacted | | | | |
| f457bd4-2a42-42a9-b44c-be1878c42ea4 | Address Redacted | | | | |
| f458ee8-d44b-4de6-9f53-fbc78c24bfc5 | Address Redacted | | | | |
| f4459e01-bb99-4a46-b474-dbc966a0f75b | Address Redacted | | | | |
| f4459e19-00b5-47cd-82c9-fb134620731E | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f460184-acf4-4b6f-adf1-1834dce013a6 | Address Redacted | | | | |
| f463f4c-a379-4e54-aa5b-6a0aa8a01bab | Address Redacted | | | | |
| f44656d5-4392-4caa-8650-c985ecaa9092 | Address Redacted | | | | |
| f44690f7-3d10-4310-a9a7-ac825d78a0f7 | Address Redacted | | | | |
| f446cbfa-b8cc-48e0-8e1b-2e2ed5cd0477 | Address Redacted | | | | |
| f446e9b8-3071-45b9-924b-95df4ebe71ad | Address Redacted | | | | |
| f446eb5b-5cc7-42cb-b866-520fbaaaeef6 | Address Redacted | | | | |
| f4470ce4-6ab9-4117-99a8-9e00fa1000c6 | Address Redacted | | | | |
| f4474bc2-822c-497b-98a3-875c91afa796 | Address Redacted | | | | |
| f4478f16-fcfe-4b64-b51b-7b9fe08f967a | Address Redacted | | | | |
| f447bc60-ef34-45ba-bd87-12678a4ca6d1 | Address Redacted | | | | |
| f447bd2e-2ca7-4f8e-9d14-198be06862b6 | Address Redacted | | | | |
| f447cc1b-f957-423d-9028-a8641fd48acd | Address Redacted | | | | |
| f447cc91-22f3-48e5-8211-9daaa7943831 | Address Redacted | | | | |
| f4480797-65fa-4059-bcf7-9524a1eb5765 | Address Redacted | | | | |
| f4483bc9-4158-4171-9875-0c2e4388b361 | Address Redacted | | | | |
| f4488818-9c75-41cf-96a6-3d182a0416ac | Address Redacted | | | | |
| f448bf58-36df-40b8-b0c6-e7dae90f3506 | Address Redacted | | | | |
| f448cf98-be00-421c-b362-e1988619c025 | Address Redacted | | | | |
| f448d64f-e589-4b58-a805-4ccae4c722b9 | Address Redacted | | | | |
| f4493ab4-636f-482e-a6fd-dfbb72d713d0 | Address Redacted | | | | |
| f4494e95-4efa-47f8-bab9-ff719937659! | Address Redacted | | | | |
| f4497c30-df59-4a63-bcd2-47113b61d244 | Address Redacted | | | | |
| f449b449-4e0a-4bcd-bc9c-48855363131f | Address Redacted | | | | |
| f449e724-bffa-403a-b469-1686a763dafc | Address Redacted | | | | |
| f449f60a-5648-404f-9778-06d2c26bc475 | Address Redacted | | | | |
| f44a105c-9277-448c-9dc0-b482560a585c | Address Redacted | | | | |
| f44a1208-6f13-4382-b20e-1588cc5fd0f7 | Address Redacted | | | | |
| f44a267a-eb0f-4e9f-80f8-12987de79653 | Address Redacted | | | | |
| f44a2bbd-a6d9-47f2-bcb9-1ed34f7f45bb | Address Redacted | | | | |
| f44a411f-33cc-4429-a621-c42c98113e52 | Address Redacted | | | | |
| f44a428e-5d94-4a3c-b62e-293524f1235d | Address Redacted | | | | |
| f44a74a0-8407-4e74-a34a-f6338dba4685 | Address Redacted | | | | |
| f44aad44-f11a-4573-96fc-6b6591ba1ab8 | Address Redacted | | | | |
| f44ae4b9-c785-4325-884b-36b0d74970c2 | Address Redacted | | | | |
| f44af8fc-90d2-4bc0-8190-861026b2699d | Address Redacted | | | | |
| f44b2172-90d0-4976-a456-349727f7f8e5 | Address Redacted | | | | |
| f44b4e22-2e5c-42de-b570-6fda471aaab2 | Address Redacted | | | | |
| f44b602b-e54d-47f4-bb76-cfc8bbc467f2 | Address Redacted | | | | |
| f44b775e-2679-495d-b6b6-8ac37080bbad | Address Redacted | | | | |
| f44b86aa-f39d-4bab-a842-5dcbf7b9fa0a | Address Redacted | | | | |
| f44b88ab-1c2b-4441-9519-950819082c4a | Address Redacted | | | | |
| f44bcf4d-65d1-4301-b4e8-44474c754706 | Address Redacted | | | | |
| f44be6f0-3d44-42a5-a3cb-59610be3bb48 | Address Redacted | | | | |
| f44bec2c-feca-477d-a811-5de08e220099 | Address Redacted | | | | |
| f44bf418-cb92-43ea-b525-69ef3068de22 | Address Redacted | | | | |
| f44c7f67-0d39-4a45-875f-7a8f3ffd9e16 | Address Redacted | | | | |
| f44c8199-dd59-49ec-bc3c-c1503552157e | Address Redacted | | | | |
| f44ca14b-fe26-434c-b796-1a1dea794909 | Address Redacted | | | | |
| f44cad70-9649-410b-bb8b-0bb6bfeb19ad | Address Redacted | | | | |
| f44caf02-e23b-4978-8efd-b2e295b42a57 | Address Redacted | | | | |
| f44cb03d-177e-418f-af8f-dfade4a5977C | Address Redacted | | | | |
| f44cc73a-835f-45ef-bbc5-d399e6a2dc9c | Address Redacted | | | | |
| f44ce5d8-c87d-4b6c-853f-25de9f11e3f7 | Address Redacted | | | | |
| f44d0aab-c965-4300-8366-8d4f90a1e571 | Address Redacted | | | | |
| f44d3273-8685-4f0c-8442-f9e8b4e5a7ee | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| f44d67ec-138c-4140-8453-7b0c33f33413 | Address Redacted | | | | |
| f44d7589-b32c-42c8-b150-13476b535779 | Address Redacted | | | | |
| f44d7f31-1f8a-408d-a442-761045417127 | Address Redacted | | | | |
| f44d8584-40a5-47fd-89cf-9903ea82b4a7 | Address Redacted | | | | |
| f44da988-663b-4164-97de-57e3c6c4d5dd | Address Redacted | | | | |
| f44ddfc4-2cea-40a3-88e2-4de6cb2bc139 | Address Redacted | | | | |
| f44df099-b881-4d81-baf2-a042639532a0 | Address Redacted | | | | |
| f44e1283-1a91-4ae0-beeb-070c81aba979 | Address Redacted | | | | |
| f44e17d0-95b8-4bf8-a545-fb096fb7d8c6 | Address Redacted | | | | |
| f44e2203-e55d-46e5-9182-646810d2f228 | Address Redacted | | | | |
| f44e38b0-d9c9-497f-9f10-586b408c21c0 | Address Redacted | | | | |
| f44e58b3-3ad7-4600-8cf9-3abadc974a3f | Address Redacted | | | | |
| f44e5f21-f353-44e9-be94-9085f6a87163 | Address Redacted | | | | |
| f44e6070-e833-4d17-b10e-8ade3821073e | Address Redacted | | | | |
| f44e6db6-da78-497c-9f41-7bc29f0c37f2 | Address Redacted | | | | |
| f44e7105-ed10-43b3-b524-bb2b265fd7dc | Address Redacted | | | | |
| f44e827f-b5e3-4fd1-9167-25b8689c32ac | Address Redacted | | | | |
| f44e83b4-3e6b-4005-8d65-a68478d1e91d | Address Redacted | | | | |
| f44e985e-59d2-4aaf-ac06-7fcc5a5135ff | Address Redacted | | | | |
| f44eb861-5e89-458d-a00f-e238653f716a | Address Redacted | | | | |
| f44ebc4a-55cb-4a97-9d2c-8c869e64594d | Address Redacted | | | | |
| f44ebe90-7bcd-4327-9698-e8b5640b30e6 | Address Redacted | | | | |
| f44ece4c-f6f1-40ee-9d62-dbd8bb9b5815 | Address Redacted | | | | |
| f44ed19a-9526-4653-a5a6-c4b6d10f06c8 | Address Redacted | | | | |
| f44ed729-0de6-448c-afae-f836e3614e2a | Address Redacted | | | | |
| f44f1965-0b42-407a-a92e-55b5ae719bbb | Address Redacted | | | | |
| f44f3816-c663-433e-a6cc-1514b5c0518a | Address Redacted | | | | |
| f44f397b-e891-4ff9-9842-e6bbd68603bf | Address Redacted | | | | |
| f44f7b72-2988-4519-ae8a-6ada6ed4c4ca | Address Redacted | | | | |
| f44f7c5b-9429-47c6-ab02-76bf03ace0b2 | Address Redacted | | | | |
| f44f7d62-187b-422b-bdfe-71f4871a7c3e | Address Redacted | | | | |
| f44febc0-c1b0-42d9-90bd-186168569ea0 | Address Redacted | | | | |
| f44fee56-1a5a-477d-80d3-ed1cec9c735d | Address Redacted | | | | |
| f44ffbfb-56d1-4f79-baa9-0bb9b938163a | Address Redacted | | | | |
| f45001a8-44ab7-400b-be98-6d11a196bb5d | Address Redacted | | | | |
| f4500733-fb8a-4f54-9830-a042680b5620 | Address Redacted | | | | |
| f450182c-744c-4365-aade-650f472f2dc4 | Address Redacted | | | | |
| f4502131-a88d-4b06-b4c6-7394bf1e6837 | Address Redacted | | | | |
| f4504d94-1a28-4798-98c2-80caba59048f | Address Redacted | | | | |
| f45075a5-fae3-41fe-909a-84bd15e9f76d | Address Redacted | | | | |
| f4509dca-a8a6-4118-a000-533646a5180c | Address Redacted | | | | |
| f450a6de-a252-4bcb-b3f7-d62d19130cca | Address Redacted | | | | |
| f450b1ec-5f32-4d19-8131-b155144ba6ac | Address Redacted | | | | |
| f450c904-58be-4847-aea9-d2bf07f8da70 | Address Redacted | | | | |
| f450cca3-1423-4632-97bf-5bf396974d76 | Address Redacted | | | | |
| f450da8d-dd98-403c-b193-f5be5014d567 | Address Redacted | | | | |
| f450e1ed-7480-4312-92c0-99d0380e2cfc | Address Redacted | | | | |
| f450f9ad-2633-435f-a822-6ba99cfe0932 | Address Redacted | | | | |
| f451182a-fc65-428e-849d-89fce277b3e9 | Address Redacted | | | | |
| f45148a4-8180-4266-92ee-edf704e0adec | Address Redacted | | | | |
| f4514f28-df4f-43e8-bdb1-800e6661037c | Address Redacted | | | | |
| f45182a6-a050-4a65-b7ea-a4d892c53a73 | Address Redacted | | | | |
| f451b41e-422b-4c9d-90ea-e5c7a8e705e6 | Address Redacted | Page 9715 of 10184 | | | |
| f452094e-509d-4782-99f1-ab8551da349f | Address Redacted | | | | |
| f4521b3b-b5cb-4080-975f-36e34c5bf96b | Address Redacted | | | | |
| f452797c-0fa2-486e-8bc0-e83e68d29d3d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| f452d97f-abb9-4274-84d1-c6972c8b78b3 | Address Redacted | | | | |
| f531326-491e-4777-8ed9-35766ce24098 | Address Redacted | | | | |
| f533360-3239-4e74-a5fa-7b1769a383a8 | Address Redacted | | | | |
| f534725-aa66-4777-9f62-a2ec29890e0c | Address Redacted | | | | |
| f535084-73a2-4f63-a2cb-329f8d79fc7c | Address Redacted | | | | |
| f45351bf-0f47-4bcc-8b24-ecba1f5b66a9 | Address Redacted | | | | |
| f535b88-2d89-4ef9-893e-60788fddfeb1 | Address Redacted | | | | |
| f538468-04ba-4024-b2bc-c0f98ee1aa7e | Address Redacted | | | | |
| f453ded6-f0c7-44f7-b3af-e262f66040ff | Address Redacted | | | | |
| f453e34d-f46a-49cd-8619-40bef75ef2ce | Address Redacted | | | | |
| f4540388-19a0-4119-8820-328b544f8e51 | Address Redacted | | | | |
| f543884-2d06-40a3-9bc4-9c0f9f477696 | Address Redacted | | | | |
| f4544b76-7950-4281-85ad-c2d42ee69d95 | Address Redacted | | | | |
| f45453dc-100d-46fa-99d6-4662e4fcd604 | Address Redacted | | | | |
| f45458f3-69ae-4a5d-b593-aa52c4aa1f47 | Address Redacted | | | | |
| f45483d0-bc4d-4aa2-b304-d4503ac43f09 | Address Redacted | | | | |
| f4548e6c-3e10-4644-9803-4006ea8ba76c | Address Redacted | | | | |
| f4549684-5182-41db-b6ba-9fa76c228129 | Address Redacted | | | | |
| f454b1fb-de02-4978-919b-2b74ea19cd2e | Address Redacted | | | | |
| f454b28c-2b29-405c-b207-7018aa494e62 | Address Redacted | | | | |
| f454c541-4f60-45e7-b64a-afb52c02149e | Address Redacted | | | | |
| f454fdc6-4014-4ed4-92ee-7a32895a36de | Address Redacted | | | | |
| f45503b7-a99f-45bf-89bc-d22cc1cffb42 | Address Redacted | | | | |
| f45506d3-c7fe-4e00-9be5-57a5bc12b4d1 | Address Redacted | | | | |
| f4551c5b-8133-44a7-bfc3-547b1972bfd9 | Address Redacted | | | | |
| f551f15-54ea-4e28-bee4-6e40e8d18e91 | Address Redacted | | | | |
| f4552fc4-bb0b-4221-bc59-a88d7e4718ff | Address Redacted | | | | |
| f45535c7-6116-4c35-b63f-86e717c17adc | Address Redacted | | | | |
| f45540b6-a224-4ccc-8783-9a96dce1de9a | Address Redacted | | | | |
| f4555d28-d99f-43f1-a421-7981ef8404e8 | Address Redacted | | | | |
| f4558fa4-5d65-4f4f-90c5-cc75193da79e | Address Redacted | | | | |
| f455acbd-29a0-4449-a76b-d1e39253e070 | Address Redacted | | | | |
| f455b33b-6393-4fdb-92cc-b953972b1748 | Address Redacted | | | | |
| f455cb87-9318-48ff-8529-c3e0882ae7c1 | Address Redacted | | | | |
| f455f73e-1238-447a-b2c8-7a1afa6c8988 | Address Redacted | | | | |
| f45622f3-1d4b-435e-ac2a-ce1ae9725762 | Address Redacted | | | | |
| f456294f-6831-44f0-b24c-e7c43f289c65 | Address Redacted | | | | |
| f456302b-84cb-4467-a50f-c9e088659033 | Address Redacted | | | | |
| f456a3c3-9f10-4568-bc36-3412aedb4316 | Address Redacted | | | | |
| f4564152-c386-4db3-9683-bd6a18b3b29d | Address Redacted | | | | |
| f4565132-20f3-4177-8559-dfd780d712ea | Address Redacted | | | | |
| f45676c8-1a7c-4d51-b423-461001cbf584 | Address Redacted | | | | |
| f4567767-0a90-417a-bb9c-cd1f2c39e817 | Address Redacted | | | | |
| f456bd51-1193-42de-aaef-de25558a80a3 | Address Redacted | | | | |
| f456ff22-8f15-4e41-a723-15afe9bf8575 | Address Redacted | | | | |
| f4570c12-c23d-4d12-b504-2c18021eaf88 | Address Redacted | | | | |
| f4570ea7-9fb9-4e1d-aa3a-c3f8665e04a6 | Address Redacted | | | | |
| f45735c9-58a0-435d-8d5d-338720bbb16c | Address Redacted | | | | |
| f4573eb8-5e6d-4ab1-a725-24c9b3ad7b85 | Address Redacted | | | | |
| f45747ed-c569-4888-b2ff-064972bd738e | Address Redacted | | | | |
| f4575d9a-4bb8-4020-8757-1f105ea68db1 | Address Redacted | | | | |
| f45785bd-25ba-463c-aac5-9dcce19922f2 | Address Redacted | | | | |
| f4578def-b6a6-4000-b6d9-17f3d7985146 | Address Redacted | Page 9716 of 10184 | | | |
| f457cbd3-7813-4255-9853-642250e5ee69 | Address Redacted | | | | |
| f457da05-710a-4757-ae37-18c4ecd020b4 | Address Redacted | | | | |
| f457e0fd-96ec-4ed0-9321-1d6e6713dd99 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f457eadd-5608-4eb4-bab9-565927e5ac6e | Address Redacted | | | | |
| f457ee7d-1c18-47da-8151-1fe36a89790l | Address Redacted | | | | |
| f4582a5e-52ee-4dfb-a0b9-97df695e51d5 | Address Redacted | | | | |
| f4583494-423e-4d05-8e0c-cb8a74d2dc1d | Address Redacted | | | | |
| f4586af8-1637-46e5-a6e7-07dd4d91b986 | Address Redacted | | | | |
| f4586c2e-f4ff-474c-82d3-7ff4640c4c3f | Address Redacted | | | | |
| f458a0be-fbd6-4705-9241-8acb8cb6f91d | Address Redacted | | | | |
| f458aa46-05ac-447e-9e67-c9e102e8efe7 | Address Redacted | | | | |
| f458b86f-6555-4abd-b75b-dbb78501015e | Address Redacted | | | | |
| f458d577-96fe-46d5-8926-7011344a2d6b | Address Redacted | | | | |
| f458f382-e642-4079-8a0d-9f543b3d7502 | Address Redacted | | | | |
| f45903d0-6911-4253-b28b-7454dba0baf8 | Address Redacted | | | | |
| f459085e-b4af-42e2-bd06-b81b13fbeae1 | Address Redacted | | | | |
| f4590eca-9a02-4d08-aeed-a42bd187d00e | Address Redacted | | | | |
| f45925a9-0722-4b8c-9435-f222ccc219e7 | Address Redacted | | | | |
| f4594780-5c0b-4fbf-8e7e-abc3cd79b41c | Address Redacted | | | | |
| f45948e7-8df6-4e92-a6a5-a292ce5d00bC | Address Redacted | | | | |
| f4594b72-94db-4ea3-a425-5a5d47e1c1fb | Address Redacted | | | | |
| f4597f7f-b18d-47a3-952d-2ba1ea2d1f93 | Address Redacted | | | | |
| f459b4f0-5cd3-4fb4-a33e-2193168fb871 | Address Redacted | | | | |
| f459bde6-668c-4782-b766-287c555fb552 | Address Redacted | | | | |
| f459c3f5-a45b-4cfb-993d-7a47b7ee7f2€ | Address Redacted | | | | |
| f459c94b-0b36-4e32-91ba-b769299c1473 | Address Redacted | | | | |
| f459d404-6e83-4e45-b2a7-375e388b8a52 | Address Redacted | | | | |
| f45a0149-fa94-47c5-9bb2-aa35e710531c | Address Redacted | | | | |
| f45a0b18-fc37-4805-8929-36867f9935ae | Address Redacted | | | | |
| f45a206e-6a44-4389-b472-e7c83b737463 | Address Redacted | | | | |
| f45a3a77-6683-4907-a3c2-392f6229208€ | Address Redacted | | | | |
| f45a4e85-4e8d-4eae-956e-148410ae2ccd | Address Redacted | | | | |
| f45a819c-0505-41d8-97f8-5055a6bf3ca1 | Address Redacted | | | | |
| f45a8511-4e9e-4bf0-ba87-2f1a7df73c4€ | Address Redacted | | | | |
| f45aa60e-030c-4f73-8447-1a1fe661b7a4 | Address Redacted | | | | |
| f45ac9d5-88ea-4776-900b-9f8a950837dc | Address Redacted | | | | |
| f45b0e34-9d89-4469-aff0-e158b4afa53C | Address Redacted | | | | |
| f45b1b70-b3dc-4c2b-bf1d-94abe220e297 | Address Redacted | | | | |
| f45b38f5-8e57-4e56-962e-514089e87754 | Address Redacted | | | | |
| f45b58e0-1677-4048-9bd3-fd6886e3a295 | Address Redacted | | | | |
| f45b79f3-133b-4167-b592-19273dc198b4 | Address Redacted | | | | |
| f45b82ed-f2a6-45e2-b221-e999d8d5747a | Address Redacted | | | | |
| f45bcdd3-2f2a-497e-bb8c-7a3ed5f99848 | Address Redacted | | | | |
| f45c0cd5-dd0a-481e-8669-6eface082531 | Address Redacted | | | | |
| f45c152c-b6cd-481a-a580-20f6ba6dbbd5 | Address Redacted | | | | |
| f45c19d7-622b-47cd-8ee6-68623b67516d | Address Redacted | | | | |
| f45c2876-d23b-4854-add2-c74676530b1c | Address Redacted | | | | |
| f45c90d4-b32d-46df-8a67-03a5d192e01a | Address Redacted | | | | |
| f45cac61-8cca-46a9-9fca-c78764246b3c | Address Redacted | | | | |
| f45cc598-3208-40fc-b4d4-4a3ca666713f | Address Redacted | | | | |
| f45cf0fd-0ffc-4773-8dd0-69207a97f9al | Address Redacted | | | | |
| f45d271a-4943-48fb-88bf-40636c2d082c | Address Redacted | | | | |
| f45d593c-977d-4ddc-9da1-cb6c86f89c01 | Address Redacted | | | | |
| f45d7533-c632-4457-a616-6f570d1706f! | Address Redacted | | | | |
| f45d76c4-c5ba-4590-aa70-214f61701cd9 | Address Redacted | | | | |
| f45d7b08-d2ba-469b-884c-4b0b17d820f7 | Address Redacted | Page 9717 of 10184 | | | |
| f45d9547-c986-411c-a63e-620aff9055d8 | Address Redacted | | | | |
| f45d9c41-02d1-4f0a-b2d2-88fea7632e10 | Address Redacted | | | | |
| f45dae1c-4813-4fe6-8167-b4530854653a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f45dd123-e113-4551-87a6-b39ac71ca79a | Address Redacted | | | | |
| f45df69a-8d8d-4637-92e2-6091c6e032ab | Address Redacted | | | | |
| f45e3c72-5bc1-44ca-bde6-adb0c5cddb08 | Address Redacted | | | | |
| f45e3d66-58e5-46c4-9943-b3b8e071b563 | Address Redacted | | | | |
| f45e70c7-8c1d-46a2-940d-542a6fbd4ef1 | Address Redacted | | | | |
| f45e761c-4b34-4400-8800-aa2d030cb20c | Address Redacted | | | | |
| f45ea5b3-1bed-4eaf-8e7c-74ea66ba4edf | Address Redacted | | | | |
| f45ecc8b-66f4-486c-bd2c-6d5b683fe1c0 | Address Redacted | | | | |
| f45ed045-19d0-423a-8122-8998d8309aa6 | Address Redacted | | | | |
| f45ef92b-e220-4f2d-9ea6-066676d8c338 | Address Redacted | | | | |
| f45eff29-ab3d-41a5-ad54-e6676fc85e7b | Address Redacted | | | | |
| f45f2a59-d531-45e4-9c37-d034ec2fb1fc | Address Redacted | | | | |
| f45f2bcc-ae0b-4426-8d5c-3cfda66f0243 | Address Redacted | | | | |
| f45f2c33-1651-4713-b07d-ed1928606fcb | Address Redacted | | | | |
| f45f301e-80e9-4f32-9e2b-54118e76d58a | Address Redacted | | | | |
| f45f396c-f303-4ae9-b9c1-8204057c2e78 | Address Redacted | | | | |
| f45f481b-dfbc-4495-b3b0-fe66f74e7d4a | Address Redacted | | | | |
| f45f5b91-234e-495d-b5ad-d511ca0b5ff3 | Address Redacted | | | | |
| f45f98b2-e5d0-4979-b0d1-f46efb51241f | Address Redacted | | | | |
| f45fa177-1f10-4dec-8083-c99747e4d999 | Address Redacted | | | | |
| f45ff3bc-c014-4040-b77e-ef0c965d5aac | Address Redacted | | | | |
| f45ff5a5-70fd-4946-a120-9405c35267f3 | Address Redacted | | | | |
| f4600b4a-f1a1-4024-9eaf-130b1bdbac44 | Address Redacted | | | | |
| f4601509-eb49-4b8f-b978-75abd86126e7 | Address Redacted | | | | |
| f4606240-f74e-4f4e-9d57-065ed65dc0b8 | Address Redacted | | | | |
| f460803e-bc53-462e-b274-8094f25db656 | Address Redacted | | | | |
| f4609ed2-59df-469c-a140-6f51292c6ba7 | Address Redacted | | | | |
| f460b8b0-1ae1-4305-b194-7119be02459e | Address Redacted | | | | |
| f460e878-f85c-4cb0-8736-4ba2f55cff7d | Address Redacted | | | | |
| f46116b3-9859-45c3-b339-0309596922c8 | Address Redacted | | | | |
| f461197f-d9af-47d3-85ac-705431f4bb17 | Address Redacted | | | | |
| f4614b34-d464-4ec1-8c40-d67e4d6f33b9 | Address Redacted | | | | |
| f46188b1-8114-4db2-80b2-3546875c50f4 | Address Redacted | | | | |
| f4619628-c40c-4f3c-88d8-1cf1fd01424b | Address Redacted | | | | |
| f461a7bc-695e-4d1d-9aab-4e088af5206c | Address Redacted | | | | |
| f4621199-d0fd-45bf-a3d5-cccd9f7fc32d | Address Redacted | | | | |
| f4624daf-97cb-4647-acf8-2a00e8fe1fe1 | Address Redacted | | | | |
| f4625576-c0a5-463a-bc2c-bcb1bcb6a908 | Address Redacted | | | | |
| f462a0ac-be48-40f7-bc36-aaa322306f9e | Address Redacted | | | | |
| f462bc61-f19b-4095-928e-524f9f4c365b | Address Redacted | | | | |
| f462fd75-fa5a-4cdc-bf7b-5cecaaf9ac3c | Address Redacted | | | | |
| f4632965-92f4-401c-8cec-7e3e40892ea7 | Address Redacted | | | | |
| f4632a74-a3aa-4916-8064-acf4426840d3 | Address Redacted | | | | |
| f463341f-2975-4ec8-9455-e93cf258cc53 | Address Redacted | | | | |
| f4635b78-556f-4c04-98b8-848e9d99faf1 | Address Redacted | | | | |
| f4637bdc-923d-4f33-a2db-c779d740bc4b | Address Redacted | | | | |
| f4639156-d487-47be-9300-ae0c593ec5b8 | Address Redacted | | | | |
| f463d84f-c868-4d4f-bc6d-21ca93fbb563 | Address Redacted | | | | |
| f463de25-885e-4f1c-8c43-1da2b9503ae9 | Address Redacted | | | | |
| f463e9e5-40e2-405e-8ea1-29e9d0be2916 | Address Redacted | | | | |
| f4644894-e5df-4f95-8c78-95b618a57e1C | Address Redacted | | | | |
| f4645d69-b44d-40ef-928a-ad9b475cc7fc | Address Redacted | | | | |
| f4647230-e80d-4849-9cd2-61917b0c25d9 | Address Redacted | Page 9718 of 10184 | | | |
| f4648448-4179-410e-814d-08069f5291da | Address Redacted | | | | |
| f4649271-504f-4dd3-906d-87298d917f65 | Address Redacted | | | | |
| f4649fe0-d62f-4800-8251-0687862fcad0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f464a830-fd98-42e4-8130-bbe298e13d3C | Address Redacted | | | | |
| f464bf01-e92c-406b-a11e-80ffcc10d5f4 | Address Redacted | | | | |
| f464c18b-b5a1-456a-8cee-349f23f389bc | Address Redacted | | | | |
| f465008b-2cb8-467c-8081-77e8535e7be7 | Address Redacted | | | | |
| f46509ed-9dd5-43d2-8785-f65c9a171e35 | Address Redacted | | | | |
| f465618a-8b60-4ff1-90f4-9c78ebed5e48 | Address Redacted | | | | |
| f465815c-c042-4474-9a34-89869e90293a | Address Redacted | | | | |
| f465be37-6978-46e8-9793-bf15d9d8da1b | Address Redacted | | | | |
| f465d5a1-7537-4dc7-a5c9-e1ead09cc325 | Address Redacted | | | | |
| f465e99c-b068-444e-b4ad-f43b3e642255 | Address Redacted | | | | |
| f465ebc5-df99-4d2a-94d2-e733cb0c2593 | Address Redacted | | | | |
| f465ebed-3bc5-469c-80dc-d24eb34538f1 | Address Redacted | | | | |
| f465f6c4-5331-47c3-9a38-6b28ab5c4b29 | Address Redacted | | | | |
| f4660602-b7a2-456a-9c7e-2ad64bd6e889 | Address Redacted | | | | |
| f46606e0-a2c3-490f-9c10-55242496e8e4 | Address Redacted | | | | |
| f4661587-0b34-454f-87a5-67f0ef559834 | Address Redacted | | | | |
| f466398c-7381-4fb0-80b0-49abdbc3a1eb | Address Redacted | | | | |
| f4666a18-c01f-49f5-9fd4-e794bc84965f | Address Redacted | | | | |
| f4667bdf-13d4-4886-bc5f-b3747ce96485 | Address Redacted | | | | |
| f46683fd-988c-4444-9d44-c194c5bfeb95 | Address Redacted | | | | |
| f466a574-26ec-4b08-bab4-7ddfe6e6eb36 | Address Redacted | | | | |
| f466ceaf-ee20-40e4-b5cb-a3e569060da1 | Address Redacted | | | | |
| f466e3c1-5400-4f42-b0fa-6660b64d6d07 | Address Redacted | | | | |
| f466f501-4eed-413f-962b-4c89eac19cf3 | Address Redacted | | | | |
| f46703e0-6f52-4d99-bf0c-6ad91c6344e2 | Address Redacted | | | | |
| f4672ecb-e150-43b5-bbf9-16880ef5b241 | Address Redacted | | | | |
| f4674782-dbdd-4046-b26f-8004940cd19f | Address Redacted | | | | |
| f4676515-50ba-431f-b52e-0b47a33becc5 | Address Redacted | | | | |
| f4679b92-f863-4001-97e6-ca4a81456f6f | Address Redacted | | | | |
| f467ef7d-8332-4685-84f0-3578502bc4ef | Address Redacted | | | | |
| f467f657-a759-4fbb-9e10-b7fdeb9f4a1a | Address Redacted | | | | |
| f4682105-908f-47d6-b434-389c7742021a | Address Redacted | | | | |
| f46835d1-06fa-410e-b4ed-97be37d072cc | Address Redacted | | | | |
| f4686fae-d1bb-4441-94fe-84d288b6055d | Address Redacted | | | | |
| f468cff5-ca67-497d-bf7c-123eabb4ed21 | Address Redacted | | | | |
| f468e05e-04c8-4fd5-b40c-dfbb8c6f3d98 | Address Redacted | | | | |
| f468fd2a-378d-4c71-8b31-3f55e62be27f | Address Redacted | | | | |
| f4692729-d7b1-4d99-8388-73d195524db6 | Address Redacted | | | | |
| f4693daa-2a8f-47f5-8279-2fab32e58b89 | Address Redacted | | | | |
| f4694d49-5f96-4175-8db6-dd8c83277e75 | Address Redacted | | | | |
| f4695444-739e-4fe7-89b0-92fe00b26f8c | Address Redacted | | | | |
| f469783c-86fd-4a98-b3b3-a183d26f613b | Address Redacted | | | | |
| f4697d69-6628-4b49-8791-c72acc66753a | Address Redacted | | | | |
| f469bec2-8826-454b-9167-8e53ef89e83a | Address Redacted | | | | |
| f469dc9f-1f5f-41da-9d9f-5dbbc89bd432 | Address Redacted | | | | |
| f469fa3c-0450-4f0c-b13e-aba87b56ef4C | Address Redacted | | | | |
| f4a13b3-b102-452a-985a-622797a0e2c2 | Address Redacted | | | | |
| f46a2ec1-1f9f-41db-8aad-f0192d5779c3 | Address Redacted | | | | |
| f46a4403-b250-4407-a617-b1d6479878e4 | Address Redacted | | | | |
| f46a6fff-e7cc-426f-96cd-b92f05759866 | Address Redacted | | | | |
| f46a7439-9b51-41e9-9a66-26ac07c0bd1b | Address Redacted | | | | |
| f46a7541-491d-4b7f-b59c-585bd2fb4bf8 | Address Redacted | | | | |
| f46a8f73-019d-43c6-a3f5-158eafabab19 | Address Redacted | Page 9719 of 10184 | | | |
| f46aa0f2-b593-4604-ab78-bc2b26359465 | Address Redacted | | | | |
| f46ac080-dd52-40e4-8799-1949acffa05b | Address Redacted | | | | |
| f46ad71e-d49f-445a-ae54-1cc1970ff621 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f46a96b-cb4d-4265-8b3a-81e74fd99e98 | Address Redacted | | | | |
| f46af65f-5d2b-458d-a739-a281ca87e252 | Address Redacted | | | | |
| f46afcc3-6011-4095-8fd5-eb746d914d7a | Address Redacted | | | | |
| f46b059f-433e-4f30-ba35-b769f01498af | Address Redacted | | | | |
| f46b44f6-a8b4-43d5-8074-0862d16a7376 | Address Redacted | | | | |
| f46b736f-8965-4c51-842a-b95835b31bfc | Address Redacted | | | | |
| f46b75d3-e81d-4229-bc6f-c93d039343af | Address Redacted | | | | |
| f46b78a4-d658-485b-a8c9-2e692a73a121 | Address Redacted | | | | |
| f46b9182-5e6a-42ee-9d7c-0be960397e0f | Address Redacted | | | | |
| f46bd8b8-504a-4530-9f9f-781c87b42bd9 | Address Redacted | | | | |
| f46bf96b-4dc9-4fd2-8e93-9fa3e92f4180 | Address Redacted | | | | |
| f46c0f1c-08b7-4c7c-afe8-69b7a3ea9115 | Address Redacted | | | | |
| f46c1cef-e283-4ad6-aec1-0d916d4b4fed | Address Redacted | | | | |
| f46c4739-eaef-4a0b-93a5-aa6be1e12b91 | Address Redacted | | | | |
| f46c66cf-636e-4fec-86e0-fa01c03f9afd | Address Redacted | | | | |
| f46c8589-9844-43e0-81d2-09e36886335e | Address Redacted | | | | |
| f46ca64b-b6c5-4068-8ef1-b3814cc4b6f0 | Address Redacted | | | | |
| f46cb375-b0d4-4374-b5c6-f32d65ba610e | Address Redacted | | | | |
| f46cc20d-1816-48d3-a8f4-ef4033c3b923 | Address Redacted | | | | |
| f46cc34a-c120-4a50-b6b7-0620204ffcbe | Address Redacted | | | | |
| f46cdf8a-cd52-4a11-9b29-9564c49f987c | Address Redacted | | | | |
| f46ce5ee-c7cb-415a-96da-ac97a0e0e80c | Address Redacted | | | | |
| f46cf40f-14b3-44fb-9b4e-d8241e093904 | Address Redacted | | | | |
| f46d0482-8df5-4410-8c6e-bd95d1465b13 | Address Redacted | | | | |
| f46d3771-6114-4dc9-b721-3aff3f4e2c3f | Address Redacted | | | | |
| f46d7430-a88f-4580-8b95-2688da619c74 | Address Redacted | | | | |
| f46d7fb4-3077-4a50-9b88-d53644d8027d | Address Redacted | | | | |
| f46d899d-2786-4147-993d-bafa01d8bcda | Address Redacted | | | | |
| f46db25a-6b60-4ee4-90ac-aeecb4d074cd | Address Redacted | | | | |
| f46db7db-9a62-46fb-bd84-7a5626c89a36 | Address Redacted | | | | |
| f46dbf29-6913-4d90-b5af-d08cf4ad0332 | Address Redacted | | | | |
| f46dce33-e818-4ff0-a452-aef8d68cadc4 | Address Redacted | | | | |
| f46dd821-2c86-4ef8-8e8a-39c92451aeb1 | Address Redacted | | | | |
| f46df215-74c9-4a39-a3bc-f753eb05e0cd | Address Redacted | | | | |
| f46dfac3-ad44-4fe1-9c9b-ade9220d3864 | Address Redacted | | | | |
| f46e4186-93da-4afd-8614-00124921bdd6 | Address Redacted | | | | |
| f46e4532-5a6b-4d7c-b44e-4ef7b5faf78e | Address Redacted | | | | |
| f46e6d3b-504b-4d42-a2bf-17078e25778c | Address Redacted | | | | |
| f46e72b8-2db9-40d3-9bb8-89b744b4eff6 | Address Redacted | | | | |
| f46ea14b-99a3-4463-8f86-51b799cd4202 | Address Redacted | | | | |
| f46eac95-4ad8-45d8-9d02-3d03b730d0e9 | Address Redacted | | | | |
| f46ecc4c-fef7-4e5d-9488-87b59a1b67ae | Address Redacted | | | | |
| f46ee8d3-b3f0-4c03-9b94-b62315c6ce87 | Address Redacted | | | | |
| f46ef64d-4463-45e9-83eb-d6a9cad58669 | Address Redacted | | | | |
| f46f0c5a-29e1-4692-957b-616722ac813c | Address Redacted | | | | |
| f46f3452-27c3-46f9-aaff-63c0f59123af | Address Redacted | | | | |
| f46f465f-6200-4385-aa61-3646e652ca1c | Address Redacted | | | | |
| f46f5b8e-9290-4fad-99d6-ba4952ebb456 | Address Redacted | | | | |
| f46f71b0-0e0f-48ef-b917-385d3e971132 | Address Redacted | | | | |
| f46f8774-7158-4109-8f49-53822fb8c4cf | Address Redacted | | | | |
| f46f898b-1325-4b67-97e8-edb4507c2a69 | Address Redacted | | | | |
| f46f9411-881a-4129-8ade-182f1e7809ac | Address Redacted | | | | |
| f46fdc5b-9b9d-4e98-98e7-9c9760fa4681 | Address Redacted | Page 9720 of 10184 | | | |
| f470671a-c426-4ea5-89cf-5bbee453f3e99 | Address Redacted | | | | |
| f4708137-23a4-4b2a-ab98-cd10c5158ab4 | Address Redacted | | | | |
| f470c0f0-4f99-4118-8f7d-5f483a44ace5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| f470e41b-57f3-4637-95ca-b70691eff6eC | Address Redacted | | | | |
| f4713Sff-9e7c-48da-af50-200934bcaddc | Address Redacted | | | | |
| f4713b1e-6df6-4d4d-91a6-a34d12c84dc4 | Address Redacted | | | | |
| f4717b5d-375f-4715-96b4-3586c46d070c | Address Redacted | | | | |
| f4718339-9457-48ff-8ad2-336e682aed37 | Address Redacted | | | | |
| f471b55b-b34a-46cd-987c-a00439c90928 | Address Redacted | | | | |
| f471e001-0f86-4f7d-86c2-c9398456ec2€ | Address Redacted | | | | |
| f471ef85-933e-4f7c-b2fc-31bc0aac9d0d | Address Redacted | | | | |
| f471f722-61ea-4dcd-b665-2b0cc4fa305f | Address Redacted | | | | |
| f47206ef-5a19-43e2-a331-6275416468e7 | Address Redacted | | | | |
| f472146f-bf31-42d8-9681-55b73ad59183 | Address Redacted | | | | |
| f4725306-ab3c-4c7b-8535-c37c59fbe1d8 | Address Redacted | | | | |
| f4727ee8-7fb2-4333-9842-94af64134f78 | Address Redacted | | | | |
| f472a425-5992-44a0-8fef-b9a740988ab: | Address Redacted | | | | |
| f472c3cf-5e73-478b-a6f1-ffd7aa99416C | Address Redacted | | | | |
| f472c5d6-2acb-48c3-8ad8-9294cc9a9a0b | Address Redacted | | | | |
| f472dc4c-de98-46fc-8761-0f31b901eebc | Address Redacted | | | | |
| f472ea8c-3dbf-4f02-99d4-de020b65829a | Address Redacted | | | | |
| f4735026-4599-4852-8088-edd2881097e! | Address Redacted | | | | |
| f4736dc1-4293-4b38-8cb9-0856e05724ff | Address Redacted | | | | |
| f47371a7-2c1a-4d4c-928e-ec5cef31a86C | Address Redacted | | | | |
| f47383cc-975d-458c-aa46-ddd999df6b8b | Address Redacted | | | | |
| f47398fa-c266-4489-b248-d275d0f1ae0d | Address Redacted | | | | |
| f473a13f-eba4-48b6-8560-34189241a7a5 | Address Redacted | | | | |
| f473b933-4683-49c5-bccb-e3642fa9cb48 | Address Redacted | | | | |
| f473be29-6549-4ae5-bdfb-fa4afbc9d60a | Address Redacted | | | | |
| f47419ca-48ce-41d2-8b83-0dec2adbe920 | Address Redacted | | | | |
| f4741e17-10e0-4752-a7d0-c7785b83c10a | Address Redacted | | | | |
| f4742073-7a9b-434c-9a3e-b2b9e9f8e1eb | Address Redacted | | | | |
| f4742413f-4420-4a25-907f-a99ce5f07667 | Address Redacted | | | | |
| f4748324-856c-4b3d-8c59-9ea93f7d1825 | Address Redacted | | | | |
| f474c399-dd43-4dfe-a75d-cf4943819bbc | Address Redacted | | | | |
| f474c48e-ebaf-49ed-a061-f3bbe8cb3a30 | Address Redacted | | | | |
| f474d438-df45-4745-bdc1-86cc0a5ab7cf | Address Redacted | | | | |
| f474df5f-cec7-4bfd-bf89-b982fd703ec3 | Address Redacted | | | | |
| f475126f-492f-43ec-91ea-cc2cb4a78282 | Address Redacted | | | | |
| f47526ad-b132-47c4-946e-6d2681e4f29a | Address Redacted | | | | |
| f475761a-b892-4ba5-85c1-fcc754aefa9S | Address Redacted | | | | |
| f47576e3-9c0a-4e32-a681-566546d29b5! | Address Redacted | | | | |
| f4759ebb-d88f-41d1-b6c6-69248f378fe5 | Address Redacted | | | | |
| f475c2a6-331f-4d7d-b00a-407d6f9a1347 | Address Redacted | | | | |
| f475c4d9-66a9-45a6-a96a-ccebcf5b7717 | Address Redacted | | | | |
| f475c749-4c15-41a0-9021-4fb5b070dcb6 | Address Redacted | | | | |
| f475cb85-ed6b-4e71-a5f6-d5b88dc9548d | Address Redacted | | | | |
| f47602a2-29f0-4ea9-bef2-eed3d667b401 | Address Redacted | | | | |
| f4760672-11d3-4aaa4-928c-bb4af55dce3d | Address Redacted | | | | |
| f4760ce4-ad43-4d43-8784-4ed6cb3f75b2 | Address Redacted | | | | |
| f47624ef-a727-450a-a3fc-fa7dc43fcf4€ | Address Redacted | | | | |
| f4763a18-2ab0-4866-aa92-d30d1b856861 | Address Redacted | | | | |
| f4765cc9-e427-4e61-9c28-b0bf29c82348 | Address Redacted | | | | |
| f476b159-99e5-412a-9ccb-6b7c87fa3852 | Address Redacted | | | | |
| f476cb0a-e51b-4c89-93b9-3f6acd1724f7 | Address Redacted | | | | |
| f476e7f0-2836-45d9-af94-64ae8517dae4 | Address Redacted | | | | |
| f4771a7e-d2fe-4d94-9901-d5274cbcf6ee | Address Redacted | | | | |
| f47737c2-c2f9-4462-bdfa-b83038c3d0fe | Address Redacted | | | | |
| f4774503-2228-44e2-8d4f-637547d88beS | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f4778327-d465-4b0a-9c9d-71114866e6f5 | Address Redacted | | | | |
| f4778678-c052-4618-b0be-2313d6b8c18c | Address Redacted | | | | |
| f4779bb5-5e56-49ee-b58b-2baca2ac1eaa | Address Redacted | | | | |
| f4779fb9-870b-4562-bb78-53e63153e194 | Address Redacted | | | | |
| f477a285-bb79-439f-88b6-096bc4a00230 | Address Redacted | | | | |
| f47810e8-500c-403f-99a7-7fca7e9105f1 | Address Redacted | | | | |
| f4782be3-e09b-4495-b4fb-85618f44d904 | Address Redacted | | | | |
| f47882f0-3382-4a19-9bb8-8b5703579264 | Address Redacted | | | | |
| f4789840-ba35-48e4-b97d-18c0e630f34a | Address Redacted | | | | |
| f478e4f0-a71c-47e3-ab7e-18a52fa5fb09 | Address Redacted | | | | |
| f478f0b6-a3c9-44d4-b57a-3b3e7fca1ebd | Address Redacted | | | | |
| f4791d3f-0dd7-4b60-877c-29e1d52afbf9 | Address Redacted | | | | |
| f479566f-056a-4438-8798-ff7dafb10e0e | Address Redacted | | | | |
| f47964d3-a2ac-47fd-9b54-1973c5baaac7 | Address Redacted | | | | |
| f479a32f-8b71-481c-a7bb-3deb00805c11 | Address Redacted | | | | |
| f479a596-66bb-4614-99fb-e077233ee080 | Address Redacted | | | | |
| f479b361-bc4b-4ef6-874c-d587083c137a | Address Redacted | | | | |
| f47a16e3-90ab-4673-89ad-a16b0730c1db | Address Redacted | | | | |
| f47a51c8-8c24-4dda-80fb-7e0945ad22c9 | Address Redacted | | | | |
| f47a51d8-bfc7-458a-a5d5-d57e3167b237 | Address Redacted | | | | |
| f47a6aab-0af2-43b5-b0f3-fe3b1bbd1bfb | Address Redacted | | | | |
| f47a6d05-6abb-4932-8b82-ab641512a1f4 | Address Redacted | | | | |
| f47a9a30-2eb6-4f2c-93c1-8749c10efd5e | Address Redacted | | | | |
| f47aa193-9f2e-45c0-97e2-67e16237bafc | Address Redacted | | | | |
| f47aa673-970b-4981-8a92-e44a65e0f667 | Address Redacted | | | | |
| f47ab426-8113-4bf0-b8a0-2e75d5605af6 | Address Redacted | | | | |
| f47ace5f-63c6-431b-a333-f8dc9da409b3 | Address Redacted | | | | |
| f47ad762-cc8a-43b7-a6fd-86ab96c979c0 | Address Redacted | | | | |
| f47adf96-7f33-4242-b515-197cde5609d9 | Address Redacted | | | | |
| f47afcdb-3374-4601-9e06-05450bf9ef09 | Address Redacted | | | | |
| f47b1924-901e-4e0b-96d2-3db527f0103a | Address Redacted | | | | |
| f47b3409-bbf6-41f4-b814-e709077252c0 | Address Redacted | | | | |
| f47b4412-fd82-4cd7-a39c-78bf1cf38006 | Address Redacted | | | | |
| f47b84c3-c55b-44b8-a88f-46945f67da83 | Address Redacted | | | | |
| f47c0c1a-f9e3-432b-b51d-590839f1ccfd | Address Redacted | | | | |
| f47c2d07-34e3-4f84-90ab-502e54dbff24 | Address Redacted | | | | |
| f47c300c-f16f-4797-9b03-9aab710ea8bd | Address Redacted | | | | |
| f47c59f4-0a4f-4d7d-8e62-528916f00aee | Address Redacted | | | | |
| f47c5a60-9ff7-40e5-80ec-c1afe6be6e9b | Address Redacted | | | | |
| f47c5bb1-7a39-4de6-a73b-3404c15ba9b4 | Address Redacted | | | | |
| f47c6042-96ae-4987-9f0d-c6a57680326c | Address Redacted | | | | |
| f47c681f-65bb-435c-9a63-18558f820eba | Address Redacted | | | | |
| f47c8b2e-3f5a-4b91-8e86-5939cf529ebc | Address Redacted | | | | |
| f47c918b-0a9f-44ac-906b-9440e181a97a | Address Redacted | | | | |
| f47c9a14-824c-4dbd-84a4-7e160c844992 | Address Redacted | | | | |
| f47ca341-295d-4457-8f52-be47902afd18 | Address Redacted | | | | |
| f47ca3c0-6389-4402-9115-6d89a673797c | Address Redacted | | | | |
| f47caea4-be48-480e-89de-2ed32bbdbf1d | Address Redacted | | | | |
| f47d55a0-aaf9-45ae-b487-8f8d7730907 | Address Redacted | | | | |
| f47d67e4-b918-45ac-b63a-664f10e50f3d | Address Redacted | | | | |
| f47d6e4f-2802-4da8-8c1d-c9d37835be40 | Address Redacted | | | | |
| f47d73c7-9f0a-4d56-ade9-1f04fbe732b8 | Address Redacted | | | | |
| f47d8b07-3ad0-471d-91dc-4d251c848a6c | Address Redacted | | | | |
| f47e0833-ae76-4551-b5e1-539f77675611 | Address Redacted | | | | |
| f47e09ac-51a8-45ca-931d-6214e65a94be | Address Redacted | | | | |
| f47e25d7-77c8-4073-9e31-8bd7c073bdd8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f47e27f2-1e00-4418-bdde-9c85e6e75b3e | Address Redacted | | | | |
| f47e32c7-d1d4-4165-bd39-3af7ad5c6836 | Address Redacted | | | | |
| f47e48c7-3e8a-47b4-8008-a0ef311c24d4 | Address Redacted | | | | |
| f47e54f6-e80d-40b6-8866-a98ec2f4af82 | Address Redacted | | | | |
| f47e9e8a-4184-4c96-ade7-8796d21b9ef3 | Address Redacted | | | | |
| f47ed454-70f4-4855-b621-9ef8e64c6075 | Address Redacted | | | | |
| f47f1158-47d5-4d25-8daa-3add07259442 | Address Redacted | | | | |
| f47f17fd-fe52-4d96-aac9-725c33c5b583 | Address Redacted | | | | |
| f47f225b-f672-46b8-9794-223ffb39bf01 | Address Redacted | | | | |
| f47f3fd0-3ac9-4803-b6e0-d2b4b01ddf4f | Address Redacted | | | | |
| f47f46f1-c80b-4ab1-8385-72d340baea14 | Address Redacted | | | | |
| f47f5902-290b-4611-9610-f010abc769a5 | Address Redacted | | | | |
| f47f5df8-c598-400c-935a-cc78f0bff3a7 | Address Redacted | | | | |
| f47f84d0-d515-4769-9826-433f4b9025d3 | Address Redacted | | | | |
| f47fa4d3-cd30-4e72-83b3-6bbb49281585 | Address Redacted | | | | |
| f47fce52-7a68-49cf-8a87-98abd5965571 | Address Redacted | | | | |
| f47fd1a5-e493-4e61-a845-a829d7fcb186 | Address Redacted | | | | |
| f47fd2f0-792b-48cf-ae43-8c95e8ef81cb | Address Redacted | | | | |
| f47fd928-ce8e-400a-8a88-5159f9d4da02 | Address Redacted | | | | |
| f4804284-5147-4976-9514-fcfdcc81c89b | Address Redacted | | | | |
| f480cdac-7824-4feb-80a3-babfe5e89a48 | Address Redacted | | | | |
| f480dc93-6496-48b6-857c-ecfe62be5ebe | Address Redacted | | | | |
| f480fd74-010a-4258-938d-e392e626fea5 | Address Redacted | | | | |
| f4810e73-26ae-4e58-bfaf-2cc6d5e4839f | Address Redacted | | | | |
| f4811ecd-c1a4-4ed2-8d1a-6443c1a765c3 | Address Redacted | | | | |
| f48158f2-e3b4-457e-952e-b660c9399cb7 | Address Redacted | | | | |
| f4815950-0ef0-49f0-abe3-1faf77d295de | Address Redacted | | | | |
| f4817105-82f0-4ca4-bc78-5b67b814fffb | Address Redacted | | | | |
| f4817ff4-dc08-41c8-9ec9-49f888c8d491 | Address Redacted | | | | |
| f481f433-71ab-4807-a979-bb3071eb9d98 | Address Redacted | | | | |
| f48221d8-b8b0-4040-8663-59f45862d27d | Address Redacted | | | | |
| f4822377-3a77-49ba-8bdf-4850d6eadb0f | Address Redacted | | | | |
| f4822c3a-963a-4d2f-bb92-c705a09f4678 | Address Redacted | | | | |
| f4824f06-90ba-4344-8fe2-50161176067c | Address Redacted | | | | |
| f48296e4-5914-427f-8c55-fa2c349d4c35 | Address Redacted | | | | |
| f48297ac-f372-4948-b96c-f06a8d0d1ba7 | Address Redacted | | | | |
| f48299b5-8f39-4a61-ac28-7efb5724504b | Address Redacted | | | | |
| f4829e20-28c4-4d52-b154-4fe17e49e80f | Address Redacted | | | | |
| f482a24b-a169-42c6-a376-0981ee8e9388 | Address Redacted | | | | |
| f482a8a1-145d-4f04-935b-bd9c74f9edb9 | Address Redacted | | | | |
| f4830b1b-999f-45b0-bf25-b9764e6e0b85 | Address Redacted | | | | |
| f48378af-13be-4599-88d5-7d36c078398f | Address Redacted | | | | |
| f483808a-9f3c-491d-b90f-4645bca255c0 | Address Redacted | | | | |
| f4838a7a-5200-49f3-88fa-6d2400353101 | Address Redacted | | | | |
| f48392a3-4b9d-4ed0-9419-b787974f103d | Address Redacted | | | | |
| f483ae62-2559-4afb-85ca-ec9db175a20a | Address Redacted | | | | |
| f483c5f0-facc-4255-9799-ad1a3b54d8a6 | Address Redacted | | | | |
| f483c9ec-03f0-4306-a072-e2a78f344372 | Address Redacted | | | | |
| f483d24e-020e-4cd8-b0c8-b2a7a6f1284e | Address Redacted | | | | |
| f483e321-4148-4da8-9b0f-9991d1ecae93 | Address Redacted | | | | |
| f483ef86-1710-4bca-afa4-3834d148ff0c | Address Redacted | | | | |
| f4841713-059d-4058-a3fb-fda1ca91c99c | Address Redacted | | | | |
| f4843538-edc8-4b5d-b5ef-5345eb5765f7 | Address Redacted | | | | |
| f48459ff-9a88-45d8-b648-95a4276aaa2d6 | Address Redacted | | | | |
| f4846362-20bb-4789-96df-d3b78a2b6401 | Address Redacted | | | | |
| f4847f6e-3e6a-4bf2-8891-99b9d92e1ee9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f4849751-1a39-4528-808b-80303e7c3aa8 | Address Redacted | | | | |
| f4849939-d0fd-4ee8-b9f4-a7561ffdb958 | Address Redacted | | | | |
| f4849dac-d36b-475b-99cb-ec1b9a77a15f | Address Redacted | | | | |
| f484bca7-801b-4216-a1e3-30eff03d6364 | Address Redacted | | | | |
| f4850e0f-a2b8-40e8-a52c-b4a9ece9d48b | Address Redacted | | | | |
| f4853828-f9b4-4931-8a39-d5e930375076 | Address Redacted | | | | |
| f4853c96-ed03-4080-8659-105846ae972e | Address Redacted | | | | |
| f485406f-b3a0-41c9-8e0b-1078d8f88f35 | Address Redacted | | | | |
| f4855d3e-ab86-4100-9fd8-84d87c240484 | Address Redacted | | | | |
| f485613e-ea676-4af2-962c-a8171914d81c | Address Redacted | | | | |
| f48569ef-2769-478b-a142-9a06536b82e8 | Address Redacted | | | | |
| f48571ea-eb53-4ce8-aae7-71a9e6a64286 | Address Redacted | | | | |
| f48572d3-15ef-4b01-98b9-6d4f6e1e4aa1 | Address Redacted | | | | |
| f4857765-daf8-4c65-a45c-25f6d5477879 | Address Redacted | | | | |
| f485be13-5533-45f8-ba2b-35a3aa06a09a | Address Redacted | | | | |
| f485d45f-b2e5-4504-be7a-3b51755bcf27 | Address Redacted | | | | |
| f485f22e-5d64-433a-8150-9dad00bb70a0 | Address Redacted | | | | |
| f486614d-6123-4ab0-a5a6-2dd92eff0de8 | Address Redacted | | | | |
| f48668a7-d099-4ae4-871e-81badb74952c | Address Redacted | | | | |
| f486acd8-fecf-4404-a023-9244e28c3601 | Address Redacted | | | | |
| f4872729-f15f-4447-b6e6-d58a9d1ff4c8 | Address Redacted | | | | |
| f4873036-610c-4f9d-9e87-f41df003e400 | Address Redacted | | | | |
| f4873b2d-17f4-4850-80a1-928c58a2952f | Address Redacted | | | | |
| f4874c19-4dc4-4c90-8a1b-d0b4cbfd79f6 | Address Redacted | | | | |
| f4876d20-43ff-4fe9-b52b-857994e08027 | Address Redacted | | | | |
| f4877055-1608-4707-badd-adf80cd0144C | Address Redacted | | | | |
| f4877ae9-fe1c-4ff4-b041-a3a46aadc83a | Address Redacted | | | | |
| f48793d4-05a7-4236-b266-d483528e097a | Address Redacted | | | | |
| f487a095-eca7-4560-acd2-d278318e46d3 | Address Redacted | | | | |
| f487b2af-0088-472b-8776-b8b35094f288 | Address Redacted | | | | |
| f487bfa6-f255-45a2-9396-e125503652be | Address Redacted | | | | |
| f487c7eb-ece8-4fd3-9b4d-0dd55bdf9bf2 | Address Redacted | | | | |
| f487ce7b-79fc-414f-b2d6-ba2645da61ec | Address Redacted | | | | |
| f487d7ab-1d33-479b-aabd-06053236c116 | Address Redacted | | | | |
| f4881481-da63-4c11-a700-eb152a83f677 | Address Redacted | | | | |
| f488152b-efa5-4888-8fd0-013c28a61357 | Address Redacted | | | | |
| f4883b79-36e9-4662-92f1-aa911dc3b0de | Address Redacted | | | | |
| f4885370-e089-4b04-85f7-178fb6db3e4a | Address Redacted | | | | |
| f4887889-9530-4e31-af7f-b1aa257ef6e5 | Address Redacted | | | | |
| f487e83-fa4b-4f6d-8cac-af888a11cd6C | Address Redacted | | | | |
| f4889d63-9afd-41cb-84e8-0cdc726e65f5 | Address Redacted | | | | |
| f488c4d8-56a5-43d3-9dd6-7525d0680fb9 | Address Redacted | | | | |
| f488c9e7-698f-41af-83ce-2db80d43c6be | Address Redacted | | | | |
| f488d15b-5271-444b-a878-d3731aeb7e5a | Address Redacted | | | | |
| f48916b9-9746-4d59-ba7b-77a171fa9fe9 | Address Redacted | | | | |
| f4892142-085b-4f3f-9c79-b85ccd2d0b8e | Address Redacted | | | | |
| f48953d1-3431-4896-8c4f-01998437edc5 | Address Redacted | | | | |
| f489cfb7-8a12-4af7-91be-d634952c14bd | Address Redacted | | | | |
| f489e739-cd4b-4a65-92e3-454577f23402 | Address Redacted | | | | |
| f48a0c59-36ab-4584-96ab-7ba8dabcf1aa | Address Redacted | | | | |
| f48a345f-ca5b-4a11-9d4b-a9e33fb7b30e | Address Redacted | | | | |
| f48a7caf-26b8-4384-8c42-bba9cda98ce0 | Address Redacted | | | | |
| f48abaca-d57f-48e0-81b3-410fcaa1c4ab | Address Redacted | | | | |
| f48adb1b-88bd-4e38-a831-400f1b33319b | Address Redacted | | | | |
| f48b1efb-9f9f-4f97-8688-7da07b22404€ | Address Redacted | | | | |
| f48b204d-f9ee-4781-aaf3-03e8f9ef25ca | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f48b48e1-998c-48b1-8c7e-7116b9c29a65 | Address Redacted | | | | |
| f48b7116-1c37-4fa7-90a6-ac9ff62f5a79 | Address Redacted | | | | |
| f48bad71-597f-4223-a763-840512da9c83 | Address Redacted | | | | |
| f48bbb84-e165-4e5c-9827-6503245e2ed6 | Address Redacted | | | | |
| f48bbd3b-6774-4e10-bf05-dae44423809c | Address Redacted | | | | |
| f48bde19-5937-40f7-827f-382858bf9b78 | Address Redacted | | | | |
| f48bf350-a465-4b19-a82d-fa18d5ba7da6 | Address Redacted | | | | |
| f48c066b-2c62-44e9-8cdb-de920fee1ec8 | Address Redacted | | | | |
| f48c1868-a3de-40c3-ad8d-c93cd93e139d | Address Redacted | | | | |
| f48c34ec-739f-4643-a72a-c9daab128f0a | Address Redacted | | | | |
| f48c3794-8534-4155-9722-b2b87cfcec35 | Address Redacted | | | | |
| f48c50b8-636f-4a88-ad08-d1af6c1ca619 | Address Redacted | | | | |
| f48c5e7c-cc01-4767-9273-77b0d961a694 | Address Redacted | | | | |
| f48c71c1-7fd5-43a4-abb1-b904be49a03d | Address Redacted | | | | |
| f48cdf59-d43c-45ab-b60d-fd1f666acc57 | Address Redacted | | | | |
| f48cf8e4-989d-48b2-9ce0-f5f165d5af8e | Address Redacted | | | | |
| f48d03b8-5ba1-4c4b-a9b2-761bfede7787 | Address Redacted | | | | |
| f48d05d4-425d-4f76-b696-33a51ca6aba7 | Address Redacted | | | | |
| f48d0ee3-d3ea-42d1-b16d-ba0ebfec6de9 | Address Redacted | | | | |
| f48d2074-eae0-4758-8196-e14b202df7bd | Address Redacted | | | | |
| f48d2416-7718-44e3-89c6-3085588ea586 | Address Redacted | | | | |
| f48d2964-1ebd-49c3-9b9d-1c665487ec9a | Address Redacted | | | | |
| f48d869f-151e-4b29-984d-8412e3d4ab11 | Address Redacted | | | | |
| f48d9697-f3c4-451e-a217-1bb93365afa9 | Address Redacted | | | | |
| f48d98d2-ff94-4139-953a-8ee687e5b45a | Address Redacted | | | | |
| f48dac81-2c09-46ac-ac2f-ed3dd5dcf0c7 | Address Redacted | | | | |
| f48dc164-8179-4736-9a22-d6f38059c2f4 | Address Redacted | | | | |
| f48dc1bc-74ff-4516-9e51-88054872095e | Address Redacted | | | | |
| f48dd4f6-4d1e-4147-bc5b-803255839ed5 | Address Redacted | | | | |
| f48e2e15-0b3f-451b-98d7-cd221c269be8 | Address Redacted | | | | |
| f48e2e93-4d37-4c39-b7fd-772fab759ae9 | Address Redacted | | | | |
| f48e4aa3-45e1-4072-91ac-f78f2015acb4 | Address Redacted | | | | |
| f48e9e7e-381c-4eb9-8c73-e3959a31757d | Address Redacted | | | | |
| f48ea1d4-2f88-4614-9ddc-44680d03c278 | Address Redacted | | | | |
| f48eb37f-49a4-4dbd-baa9-1a37edc26cc3 | Address Redacted | | | | |
| f48ed1b7-c52c-4f71-89bd-09f0370abef4 | Address Redacted | | | | |
| f48eecd7-8569-4a37-ad9c-86c9c72dd52c | Address Redacted | | | | |
| f48efc08-d16a-4cf0-be33-8e01143db586 | Address Redacted | | | | |
| f48f4939-de6e-44de-88ce-4314cb9af7fb | Address Redacted | | | | |
| f48f4ac9-e099-43d1-aa54-60b5a4a79c2e | Address Redacted | | | | |
| f48f51c8-bd92-425c-9e29-f752909a3529 | Address Redacted | | | | |
| f48f53ff-783c-4be0-83d3-ac0996d47f06 | Address Redacted | | | | |
| f48f6b15-3474-4c40-ab8c-f43819908ace | Address Redacted | | | | |
| f48f9532-5000-443c-8cf0-79cd3d052a40 | Address Redacted | | | | |
| f49036f8-2c95-4b9a-9370-ab88e235e4b4 | Address Redacted | | | | |
| f490394e-58f5-4b7d-9ab2-167a415ebef6 | Address Redacted | | | | |
| f490707c-68a0-4535-8bb6-60695ba3865e | Address Redacted | | | | |
| f49073b6-bf3f-4fce-82d1-0e56c4c9089e | Address Redacted | | | | |
| f4907c34-4683-4e40-b0a9-a77eb76efbe0 | Address Redacted | | | | |
| f4909a5c-a0dc-4021-8a69-2e91f7e3e6dc | Address Redacted | | | | |
| f4909d52-1a01-4ab9-8bc0-f4b48764e553 | Address Redacted | | | | |
| f490cb3a-6256-4e26-84f5-2abc3433a4a6 | Address Redacted | | | | |
| f490cb57-7fd2-45d1-a543-b9edeaebd131 | Address Redacted | | | | |
| f490e18f-bd60-47c0-9938-6b3de2a7a80e | Address Redacted | | | | |
| f490f822-d32c-4680-b14d-0d5c2a599bb8 | Address Redacted | | | | |
| f491281a-537f-4515-9ffc-d89c2ac348cd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f4912b4b-c88e-4ce6-86e4-fa8e0ac121d1 | Address Redacted | | | | |
| f49196b2-2e32-448b-806e-db5f8e9fd5bb | Address Redacted | | | | |
| f491ca05-1593-44c1-bc82-f0dce0a0a365 | Address Redacted | | | | |
| f491f8cb-abc7-4b77-83b9-fd081e4c6bc3 | Address Redacted | | | | |
| f4921a70-06e2-460b-bae1-e001fd7392e! | Address Redacted | | | | |
| f4921c18-61a8-43b2-ab19-d5143c11a2a0 | Address Redacted | | | | |
| f4922715-3c08-47fb-b220-62005e5dde0c | Address Redacted | | | | |
| f4925399-a403-461e-bc05-30c1b1971d62 | Address Redacted | | | | |
| f4925dd4-4c35-4ae1-82fa-c417acd8cdd1 | Address Redacted | | | | |
| f4927dfe-1c0e-41c3-b447-eece02d229a3 | Address Redacted | | | | |
| f4929250-cfe2-4dfe-8b6d-4f5732a79b26 | Address Redacted | | | | |
| f4929641-d8ee-461e-81a0-d3c3045d8364 | Address Redacted | | | | |
| f492a8c7-25d7-45b8-a7b4-090dd4051e15 | Address Redacted | | | | |
| f492a97d-b5e6-4326-a8fc-5508dae82a03 | Address Redacted | | | | |
| f492bfdc-cb66-4a3e-9e55-dda5f5123ffe | Address Redacted | | | | |
| f492db3b-3caa-48ca-94f0-8b2d705d82ed | Address Redacted | | | | |
| f49316b7-b7a3-4d43-b61c-1ae5aae4b88e | Address Redacted | | | | |
| f4932fd6-9263-4da2-b49f-caa540a8f67t | Address Redacted | | | | |
| f4935c17-7e74-4e8a-a803-84fd7913b5b9 | Address Redacted | | | | |
| f493809a-a5fd-49cb-8842-7f1187ae07a6 | Address Redacted | | | | |
| f49391b4-d5f2-4654-ae01-b4591d3e1b30 | Address Redacted | | | | |
| f4939bd9-ae6a-43f9-80d7-9f6260976435 | Address Redacted | | | | |
| f493ae58-01d2-40f8-9dc9-60fd0b95403! | Address Redacted | | | | |
| f493cbf5-6f9e-43c3-8983-d5cd91019e4e | Address Redacted | | | | |
| f493e273-0b5d-4fc3-862f-15559a733e45 | Address Redacted | | | | |
| f49425b4-55b5-4859-9bee-cf7f225e778d | Address Redacted | | | | |
| f49429f3-cba0-43f7-b90d-e191f2447b1c | Address Redacted | | | | |
| f494354f-f93b-4e67-9cc3-85b47e4df6f3 | Address Redacted | | | | |
| f4943702-74fd-44ac-8770-5f978ba8cc87 | Address Redacted | | | | |
| f4947487-fc08-4ba2-806c-71e720ee4009 | Address Redacted | | | | |
| f4947587-ba20-4817-812b-3f82f8fcbae9 | Address Redacted | | | | |
| f4947ec9-f1ee-4a16-b3f5-aafd1251af71 | Address Redacted | | | | |
| f494975c-c87a-4aa7-ab95-40874e778fdb | Address Redacted | | | | |
| f494dcc8-c5d3-4d31-aff3-482bc932c3e7 | Address Redacted | | | | |
| f494f338-ec5a-42e9-adfd-c5664c15b8b0 | Address Redacted | | | | |
| f495152c-e6f0-4eda-b654-509ae835ac6e | Address Redacted | | | | |
| f49519eb-e701-400c-b5a5-59cb68437dc3 | Address Redacted | | | | |
| f4952df6-4752-42ff-863e-1332e2bb6aa8 | Address Redacted | | | | |
| f4956a84-b77d-4806-b2ad-faf0a541e00b | Address Redacted | | | | |
| f4956d57-d366-45be-bbdc-8d41268a58d0 | Address Redacted | | | | |
| f4959b9c-3f2e-4f9b-9435-3c1a56f2c876 | Address Redacted | | | | |
| f495a5a8-f9c4-4bed-ad3d-3487392fcdf8 | Address Redacted | | | | |
| f495dbac-831e-489f-9cf8-c752efdcd2ed | Address Redacted | | | | |
| f495e4d3-ce2a-417c-8fe2-d8344baa2793 | Address Redacted | | | | |
| f4964fc5-1bba-463a-8342-94f6759fb90c | Address Redacted | | | | |
| f4967cd6-957a-4d12-b7da-8da83817185d | Address Redacted | | | | |
| f496954d-89e2-4f08-9431-a24f40edceb6 | Address Redacted | | | | |
| f496a807-6d97-4c98-9555-1851daf8a4ba | Address Redacted | | | | |
| f496c684-9aef-4231-9cb7-fccdff13c0bc | Address Redacted | | | | |
| f496c8e9-3320-4d44-9714-89972030e18c | Address Redacted | | | | |
| f496cd72-639b-4747-a814-ca157b342081 | Address Redacted | | | | |
| f496e3ae-cad1-4bae-b336-9e8cbc0c13f0 | Address Redacted | | | | |
| f496ee8a-a399-4f4e-a282-a7e96288d7ec | Address Redacted | Page 9726 of 10184 | | | |
| f4970032-b9d6-4de1-8e4d-a094792bc2da | Address Redacted | | | | |
| f4971b95-fb0a-4c4c-9a20-2dcd8fd36905 | Address Redacted | | | | |
| f4975874-0c1f-4d82-8cbe-7343daff88ec | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f49759a5-4430-4835-b8e4-c3d2d84f296 | Address Redacted | | | | |
| f4976148-b846-469d-b7b6-f695d5049be | Address Redacted | | | | |
| f4976268-ab9d-417b-a32b-fec7576a1601 | Address Redacted | | | | |
| f4976301-3b4e-4c82-98f7-0eec9b83fdf5 | Address Redacted | | | | |
| f4977ea3-92d0-4dbc-9dfc-a399f93deb0a | Address Redacted | | | | |
| f497b84e-d72b-41dc-9ee5-efc40e426a8b | Address Redacted | | | | |
| f497d8df-0e7f-43db-9a4f-a60dc5da096d | Address Redacted | | | | |
| f497def8-1382-40e8-b663-4c85c5ceeab6 | Address Redacted | | | | |
| f497e6bf-9f28-4e58-b04d-159790c8a653 | Address Redacted | | | | |
| f4983c8e-534b-4685-a6dc-537f32003922 | Address Redacted | | | | |
| f498595f-01ad-4cf3-982b-e75b0360aa4 | Address Redacted | | | | |
| f49861fa-02db-4f59-8129-0fe3edf19ee8 | Address Redacted | | | | |
| f498820a-0912-433a-b688-d301754f67fe | Address Redacted | | | | |
| f49915ce-a53d-484d-ad15-ee03bf6adaba | Address Redacted | | | | |
| f4992058-56a9-4dff-8c98-14a55dad989 | Address Redacted | | | | |
| f499272c-0f07-42df-b92b-188df7497d90 | Address Redacted | | | | |
| f49951da-2071-455b-975a-81dc69e448e | Address Redacted | | | | |
| f4995a0a-9e30-407b-8bf6-4a04b75aecd | Address Redacted | | | | |
| f4995afc-e939-43cb-a513-b3516531657 | Address Redacted | | | | |
| f4998a56-fd4e-4e1c-9711-3ce513f92e11 | Address Redacted | | | | |
| f499b7ce-63ff-44d2-85be-aa705bbb8883 | Address Redacted | | | | |
| f499cef5-b050-4170-8ec1-3709700a2592 | Address Redacted | | | | |
| f499cfae-61da-4931-afa6-fbe23ab255d1 | Address Redacted | | | | |
| f499d21e-04fa-40f1-9b05-41b7231a436 | Address Redacted | | | | |
| f49a60f8-4280-401e-9528-7ed768aad2f1 | Address Redacted | | | | |
| f49a6cc7-25f2-412c-b336-edfe3ab2ea93 | Address Redacted | | | | |
| f49a82db-d609-428a-a5db-fab2431de8a | Address Redacted | | | | |
| f49af31d-0762-46f0-9123-939869b5ca7 | Address Redacted | | | | |
| f49b105f-fcec-4a7d-9f37-5ece3eb8fdff | Address Redacted | | | | |
| f49b2c3a-229f-4afe-a585-db235d1ca198 | Address Redacted | | | | |
| f49b8993-87c0-4b62-8d52-21a7829a984 | Address Redacted | | | | |
| f49b8d68-959b-489d-b86b-411538284d98 | Address Redacted | | | | |
| f49bbaaa-203e-4207-b162-1feb0ec0d31 | Address Redacted | | | | |
| f49bc1a7-2bcc-4944-bd95-16a49f5c9ed0 | Address Redacted | | | | |
| f49bd0d5-c70b-4aa6-bb09-18df082dd1c | Address Redacted | | | | |
| f49bf3cd-19e1-43f5-b094-cd1958642420 | Address Redacted | | | | |
| f49c1023-34ce-416c-b254-e3d6181a12a | Address Redacted | | | | |
| f49c2e90-39a6-4cf2-8494-8a063a16d7e5 | Address Redacted | | | | |
| f49c3188-e3f7-4d20-8ed2-c584b615697 | Address Redacted | | | | |
| f49c3ac9-2c68-406e-8ae4-b06382a345f | Address Redacted | | | | |
| f49c3e4d-4a01-416e-b5cf-1b3290b1ce16 | Address Redacted | | | | |
| f49c4b6f-70de-49f5-ad27-066d37439ddd | Address Redacted | | | | |
| f49c6c1b-752c-4f7c-a5b8-75916ca5c5ec | Address Redacted | | | | |
| f49cbe92-3735-4eea-b513-ef0ff93e126b | Address Redacted | | | | |
| f49ce272-91b2-4a63-a618-5f65f94bcc49 | Address Redacted | | | | |
| f49cfc34-db6b-4408-8e43-935a955f72f8 | Address Redacted | | | | |
| f49d0568-e1d4-41bc-8cd7-6f35b4075456 | Address Redacted | | | | |
| f49d1eff-09e5-4c85-a84b-c25b9def0ba2 | Address Redacted | | | | |
| f49d2a41-ba0d-4f06-9b1f-c218477118a | Address Redacted | | | | |
| f49d3f82-a2ba-4228-94d6-4f03d314db2 | Address Redacted | | | | |
| f49d7af7-5983-400f-b601-bb65587dfcc9 | Address Redacted | | | | |
| f49dd740-c7cc-479f-8748-8f0111a6a187 | Address Redacted | | | | |
| f49e0b04-7ed0-4caf-8fd2-4014e34d632 | Address Redacted | | | | |
| f49e26e6-3a79-42c7-9750-0fc64446c5b | Address Redacted | | | | |
| f49e2902-1faf-4683-b9c8-3922ebb7597 | Address Redacted | | | | |
| f49e419b-525f-4aaa-b68b-e4d26a4c9af | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f49e6352-dcab-4b68-88fe-0628dd27731b | Address Redacted | | | | |
| f49e79e2-ac63-43dca-a5c6-fade49044f1e | Address Redacted | | | | |
| f49e7fdf-30d3-4641-9663-53965002fd96 | Address Redacted | | | | |
| f49edaeb-8075-4ad9-9cee-7bc54434efd1 | Address Redacted | | | | |
| f49ee21b-c5c3-4da0-818d-57c1d3f4fefe | Address Redacted | | | | |
| f49eea74-a73a-43b5-b791-40f1dc886649 | Address Redacted | | | | |
| f49ef681-f1da-4f59-ba53-82143e825a5c | Address Redacted | | | | |
| f49f35e9-d91f-433b-8c91-9b1fd9ce0eba | Address Redacted | | | | |
| f49f8d7e-f934-49a3-a124-466702fd3a29 | Address Redacted | | | | |
| f49f9ca4-3a7f-491f-90a7-4256c73ec568 | Address Redacted | | | | |
| f49fc103-5099-4cf4-b00e-2872ba2d3a74 | Address Redacted | | | | |
| f49ff1d3-2d0c-427d-8ec5-803e9a72c3b1 | Address Redacted | | | | |
| f49ff2ef-d060-4137-97af-234a1b4c5311 | Address Redacted | | | | |
| f49ff661-63ef-43ed-b277-9c6e89586ed6 | Address Redacted | | | | |
| f4a01b00-42b1-4699-859b-bd2f7e4c46d6 | Address Redacted | | | | |
| f4a01e63-398a-4d76-a627-d5a70e8e2584 | Address Redacted | | | | |
| f4a06892-7b6d-4b25-9906-d0c64104c486 | Address Redacted | | | | |
| f4a0733d-0d15-4774-ae04-cb1b82388fb0 | Address Redacted | | | | |
| f4a08253-6a58-4931-b0b3-62a675d32a96 | Address Redacted | | | | |
| f4a0ca4c-0f82-41c6-bc63-a0c9bf389b6f | Address Redacted | | | | |
| f4a0dda4-54c7-4add-9901-2dedd6909cc0 | Address Redacted | | | | |
| f4a0eadc-a57a-421d-92db-cf75558c70f3 | Address Redacted | | | | |
| f4a0f17b-70e1-4f46-b8d3-4c09b87c6e35 | Address Redacted | | | | |
| f4a1040f-eaad-444d-b19b-dc755e493e32 | Address Redacted | | | | |
| f4a110b6-3ac4-4c96-a8e5-444d61d1e505 | Address Redacted | | | | |
| f4a123eb-0f2c-4c0d-a3d0-b8acf10b6439 | Address Redacted | | | | |
| f4a13298-e983-419f-8d78-d28eabf48df6 | Address Redacted | | | | |
| f4a13429-74bf-4402-a25b-762b8ef82534 | Address Redacted | | | | |
| f4a1638a-08b1-4b98-a0b3-4179120d13d1 | Address Redacted | | | | |
| f4a1760e-f795-484b-a918-ef8dd31a03c3 | Address Redacted | | | | |
| f4a17fef-e540-4296-b65a-53a7db7fb2d8 | Address Redacted | | | | |
| f4a18006-a770-4fb2-bbeb-39d53d3d72b5 | Address Redacted | | | | |
| f4a182c6-c21a-4f8b-9cd8-ca06cf45083c | Address Redacted | | | | |
| f4a19cd9-5ba5-4fa9-887f-055cfca26067 | Address Redacted | | | | |
| f4a1a66e-8b21-4229-bd74-a445eca22e42 | Address Redacted | | | | |
| f4a1d6ee-2730-4eb0-90d8-442c0581711 | Address Redacted | | | | |
| f4a2041c-1e77-4a25-9e4a-957b1f3f3742 | Address Redacted | | | | |
| f4a2222d-cea5-4fab-8a45-e47dd1aeb28e | Address Redacted | | | | |
| f4a23ac6-4880-4972-844c-341d79c5f6d7 | Address Redacted | | | | |
| f4a27870-6c60-480c-8212-a3f2699c3e57 | Address Redacted | | | | |
| f4a278f8-775e-421f-8f0f-0654bedb7cf5 | Address Redacted | | | | |
| f4a2971e-c5b8-4b3a-88b6-fe99f59ec56e | Address Redacted | | | | |
| f4a2ae36-2621-42ea-a5c2-3ef8b4ed0f72 | Address Redacted | | | | |
| f4a2ce42-8ed8-427c-861a-1bd4a7948724 | Address Redacted | | | | |
| f4a2d555-3cd0-4e48-ad46-b90ab013a26b | Address Redacted | | | | |
| f4a34025-eb23-4924-b60d-15887d0c0e91 | Address Redacted | | | | |
| f4a3421a-025e-48ef-b543-235bb42397fb | Address Redacted | | | | |
| f4a34350-abae-49b3-8e27-7e8bb13dc3bb | Address Redacted | | | | |
| f4a3489e-8c0c-4be3-a242-97418098fbac | Address Redacted | | | | |
| f4a356e6-50f5-4315-86d4-ff84cace207b | Address Redacted | | | | |
| f4a38743-3336-4d3b-8345-4554dd1b69fb | Address Redacted | | | | |
| f4a393e9-0d47-4d26-8f8c-2ed5cd3389ee | Address Redacted | | | | |
| f4a3c157-5993-480c-bf53-ba6b9ce82e0c | Address Redacted | | | | |
| f4a3da14-c3bb-4814-8a82-05db46d333ee | Address Redacted | | | | |
| f4a40159-04e7-460b-9fcc-1da4314051ca | Address Redacted | | | | |
| f4a4216f-ab82-4532-a0a0-f6b7409eb5d7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| f4a43748-5d31-4e61-b4f5-620ce1eeefc8 | Address Redacted | | | | |
| f4a4645e-0511-46c7-a25b-d685848b5192 | Address Redacted | | | | |
| f4a47c46-2781-449b-b0c6-f5b13b27bab1 | Address Redacted | | | | |
| f4a47fd6-45d6-45c4-93a4-7a8696a44300 | Address Redacted | | | | |
| f4a48dd8-1384-4b65-81e4-6e8fdd1c63b3 | Address Redacted | | | | |
| f4a4ce03-df04-4055-b58a-1746ffe14f6a | Address Redacted | | | | |
| f4a4e12e-f12f-4b73-a426-5a5b34384961 | Address Redacted | | | | |
| f4a50f14-4ef8-4dd4-90af-fedcc3a18a3a | Address Redacted | | | | |
| f4a58e3d-2315-48a1-b516-9a332d1a66a7 | Address Redacted | | | | |
| f4a5ada3-247a-40b3-9407-b3757d21fd8c | Address Redacted | | | | |
| f4a5b785-6b69-47eb-82d4-189091ec658f | Address Redacted | | | | |
| f4a5c53a-49c7-451b-bb48-821a138f35fb | Address Redacted | | | | |
| f4a5eb2c-13d8-4e01-b0ba-3080489a5fc3 | Address Redacted | | | | |
| f4a5eeb7-2ca6-47a4-a01d-6bf0da9ff8ea | Address Redacted | | | | |
| f4a5f39d-8d9a-41b7-82fa-7e04254b3c43 | Address Redacted | | | | |
| f4a61793-ae79-4e53-8565-848aff0d1df9 | Address Redacted | | | | |
| f4a6374f-53b0-4466-ad70-81dc7bbd6609 | Address Redacted | | | | |
| f4a66577-908b-455f-88a5-5743826e6fb9 | Address Redacted | | | | |
| f4a69cd4-f056-4238-ad2b-01917c7544a5 | Address Redacted | | | | |
| f4a6aa82-cad8-4565-864e-8cd7812b9e88 | Address Redacted | | | | |
| f4a6c467-9d25-4f5e-a05a-5d43ba8d45ae | Address Redacted | | | | |
| f4a6e4fd-2f6d-4bfe-bedb-ad54efc54801 | Address Redacted | | | | |
| f4a71305-0a9b-40df-8ff9-85be81434699 | Address Redacted | | | | |
| f4a72e41-b75f-4926-b27a-da9813ae77c1 | Address Redacted | | | | |
| f4a72f8e-4442-4f5f-8ee2-6098210f576c | Address Redacted | | | | |
| f4a73b08-3941-4593-b64c-12211b4b893f | Address Redacted | | | | |
| f4a74482-eddb-4b8b-a901-5ba629bde51f | Address Redacted | | | | |
| f4a747e4-d84b-414a-ad54-26875ce94b6e | Address Redacted | | | | |
| f4a77494-0ede-451b-a476-237ff143223a | Address Redacted | | | | |
| f4a77f68-de22-4a66-962e-071ca8d21b73 | Address Redacted | | | | |
| f4a78969-7b81-42cb-a616-a5f38493e0ba | Address Redacted | | | | |
| f4a78a9b-1141-45c7-a692-cb06ca0237b9 | Address Redacted | | | | |
| f4a7c591-3dc4-48f4-9779-98c05d2032db | Address Redacted | | | | |
| f4a7d2d8-de61-4367-bd0a-479cc7fea1d8 | Address Redacted | | | | |
| f4a7da51-481a-4cf8-9b1e-89a8563460bf | Address Redacted | | | | |
| f4a7e47b-5582-429e-bcd0-bb0890d6f064 | Address Redacted | | | | |
| f4a7ecf6-d15a-4098-9196-c8f56d3d36b8 | Address Redacted | | | | |
| f4a80276-d157-452f-80cd-207a52097cac | Address Redacted | | | | |
| f4a803a9-f470-454d-8090-336819a015f9 | Address Redacted | | | | |
| f4a80c7b-56ad-4881-b1b9-18c5bdaabdcf | Address Redacted | | | | |
| f4a81134-11e5-4b28-b6bb-1fdd758334a2 | Address Redacted | | | | |
| f4a81f23-3f08-474d-af52-0e9051b90f57 | Address Redacted | | | | |
| f4a83c46-b14b-4b79-b24f-8125a8b6132d | Address Redacted | | | | |
| f4a86f5a-3707-4644-882a-187effc253f9 | Address Redacted | | | | |
| f4a89f7c-3c63-4a99-a187-6781d71152ab | Address Redacted | | | | |
| f4a89f91-7bde-4610-922e-2d4c297f5b01 | Address Redacted | | | | |
| f4a8c1cd-b82b-4a35-93ec-c4d21983ecd1 | Address Redacted | | | | |
| f4a8c6d1-2c46-4ccf-a59f-08f136d1d979 | Address Redacted | | | | |
| f4a8fc5c-94b6-46cd-af4f-30c9ed5a56dd | Address Redacted | | | | |
| f4a90925-69e7-4227-a270-e8999edd0027 | Address Redacted | | | | |
| f4a93914-fcb1-4c9e-af27-08e09a33da49 | Address Redacted | | | | |
| f4a96c8b-0ca9-48dd-80c1-ca97820a2b6b | Address Redacted | | | | |
| f4a97e88-5dcb-49e4-ad4e-290bc12541c1 | Address Redacted | | | | |
| f4a996bd-7989-43f2-9168-0d85c2c4d244 | Address Redacted | | | | |
| f4a9c345-09bd-4fe2-8f88-a062d6a59e4b | Address Redacted | | | | |
| f4a9c46f-439f-44db-aafe-140451647344 | Address Redacted | | | | |

Page 9729 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f4a9c4de-3e9d-4f5c-a7c2-b50458625677 | Address Redacted | | | | |
| f4a9cb11-ef08-4810-9f3b-c5de35de5020 | Address Redacted | | | | |
| f4a9ccd4-df58-4de7-9b11-28f0fd148db7 | Address Redacted | | | | |
| f4a9ddbf-27ce-4a0d-b3b5-fde259c64cdd | Address Redacted | | | | |
| f4aa08ea-09a8-42da-ae7b-5aca99e8f331 | Address Redacted | | | | |
| f4aa4533-c0f7-4376-8242-2fd826b6a033 | Address Redacted | | | | |
| f4aab121-3951-446c-949c-cb9c6cd2ae4d | Address Redacted | | | | |
| f4aab543-5c1f-42af-b9d7-b56e4005d76b | Address Redacted | | | | |
| f4aae295-5b28-42e3-a28d-4df470fa9014 | Address Redacted | | | | |
| f4ab125f-374d-46cd-9688-a5de57e90eb0 | Address Redacted | | | | |
| f4ab1434-d376-4a04-b159-5a8c695a0829 | Address Redacted | | | | |
| f4ab29fa-7928-45ee-8d83-82d1578291e0 | Address Redacted | | | | |
| f4ab3d09-bb03-4046-82bc-544a2e28b8f4 | Address Redacted | | | | |
| f4ab596e-711e-44f1-a641-0d2ac9bb6b0e | Address Redacted | | | | |
| f4ab8074-a946-481a-8f78-ffbcb26f529l | Address Redacted | | | | |
| f4abd270-baf8-4f68-b4e6-f52a84a1f368 | Address Redacted | | | | |
| f4abe068-afd3-4f13-b585-b37f110c7595 | Address Redacted | | | | |
| f4ac14da-41bc-4a1f-a369-3577264f5509 | Address Redacted | | | | |
| f4ac16fb-c6ec-4180-bf88-df068264b434 | Address Redacted | | | | |
| f4ac1ff2-80cc-47cf-ac17-dd628d858f13 | Address Redacted | | | | |
| f4ac2260-cfb7-4758-9b35-0a7197e0974e | Address Redacted | | | | |
| f4ac2e99-edc7-4a42-8c58-1ce81affc63a | Address Redacted | | | | |
| f4ac34dc-e39c-4358-b25e-032255957b3a | Address Redacted | | | | |
| f4ac52e8-3801-4e1e-b556-aa6ee6691e0e | Address Redacted | | | | |
| f4ac62cd-c169-4e88-978d-f50ee354e354 | Address Redacted | | | | |
| f4ac62e8-068d-41cc-90de-97bc3fb5f279 | Address Redacted | | | | |
| f4ac66e9-9898-486c-8713-f3537ec2dddc | Address Redacted | | | | |
| f4ac6805-bc2b-4dfd-930e-1a2f75e897ae | Address Redacted | | | | |
| f4ac8574-191c-4ce9-86c0-f6ebd5a1051c | Address Redacted | | | | |
| f4acc469-6bab-46c3-a434-e8467bc2c3ff | Address Redacted | | | | |
| f4ad47ba-fa6b-4625-a929-caf58078f4e2 | Address Redacted | | | | |
| f4ad641b-b176-420e-8ab7-bd4ae449a55c | Address Redacted | | | | |
| f4ad6b07-818b-41fd-b0fa-29c96a2a7e3a | Address Redacted | | | | |
| f4adbc9c-572d-4110-b17b-d7680606a6d7 | Address Redacted | | | | |
| f4adff81-e922-4e42-aab3-15a3b5a86a1! | Address Redacted | | | | |
| f4ae0556-c3e6-4eb0-9422-7e0203f8398d | Address Redacted | | | | |
| f4ae0b9a-ab9d-423e-96c8-11343129188C | Address Redacted | | | | |
| f4ae0fa8-1ca7-4b05-9425-302fbaeab02d | Address Redacted | | | | |
| f4ae153c-d1b7-4b21-8888-9015b61088bb | Address Redacted | | | | |
| f4ae33b4-cca5-4a14-9e68-bec14a879b42 | Address Redacted | | | | |
| f4ae43d1-db41-455c-97d9-c507dbaf46fd | Address Redacted | | | | |
| f4aec60a-6e26-4bf8-82cd-580091f5b76b | Address Redacted | | | | |
| f4aee2fa-1d83-4002-8a05-0cd0b0edc18€ | Address Redacted | | | | |
| f4aef148-0cd3-48b8-bd85-7621e602e158 | Address Redacted | | | | |
| f4aef674-c6eb-4694-87aa-9e045024eae4 | Address Redacted | | | | |
| f4aef72d-84ef-4812-b7f5-b053b153ba5d | Address Redacted | | | | |
| f4af2706-1f72-4f52-9c89-1a05d00566ce | Address Redacted | | | | |
| f4af354e-8bb5-48e5-a75f-5f714eb5701c | Address Redacted | | | | |
| f4af458b-8367-4f77-a25b-931762a6f69c | Address Redacted | | | | |
| f4af87f1-f8d4-449e-b2c1-b4f565bc12d5 | Address Redacted | | | | |
| f4af9d46-6264-4225-a93d-559ab59f5ef5 | Address Redacted | | | | |
| f4aff34a-09a3-40cd-80e9-b34c64b5cbd6 | Address Redacted | | | | |
| f4b02764-e35e-4e12-9844-d7fdc4b463b5 | Address Redacted | | | | |
| f4b055d5-7d79-4ff3-87b3-6ec783b0e50c | Address Redacted | | | | |
| f4b0727f-8977-4e83-9b75-d2c54551b7ca | Address Redacted | | | | |
| f4b07e3a-a532-4646-904a-18a33d7658c5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f4b0d748-e748-45b5-bdb0-186009c0561b | Address Redacted | | | | |
| f4b0f8e9-4c45-44be-9fc2-78f91129d989 | Address Redacted | | | | |
| f4b116fa-f481-4f06-9b11-8f52e4c3e84a | Address Redacted | | | | |
| f4b146b8-da6e-4e12-9bcc-78efb157ca65 | Address Redacted | | | | |
| f4b153f5-0cb1-4182-86b1-5d038471aac6 | Address Redacted | | | | |
| f4b15c88-5005-4b6f-a860-cc61acc2b88e | Address Redacted | | | | |
| f4b16595-a4e5-45f2-a82f-0710f27d62ac | Address Redacted | | | | |
| f4b18add-9f8c-4509-b1a0-9ce60ffa049f | Address Redacted | | | | |
| f4b1aec8-5f9f-4648-8b4b-b156676d1698 | Address Redacted | | | | |
| f4b1b308-f0b7-4a9d-aa23-2df3f773c35a | Address Redacted | | | | |
| f4b1e8c4-5a5f-4f97-b202-6d4d0dac54ae | Address Redacted | | | | |
| f4b1efa0-29a6-441a-8d74-3fe0663f3555 | Address Redacted | | | | |
| f4b202e3-a245-4309-a2f6-879a27996be0 | Address Redacted | | | | |
| f4b20670-d6d3-4f17-bb13-d0e0cb117ad8 | Address Redacted | | | | |
| f4b21467-9903-45da-a130-cbfb976411d0 | Address Redacted | | | | |
| f4b22f67-a123-4ae4-9d26-adf9e583b2df | Address Redacted | | | | |
| f4b230ff-bfa1-43ea-aa8d-c355abb0fec4 | Address Redacted | | | | |
| f4b25503-95f0-4d25-b0dd-49cd219e78db | Address Redacted | | | | |
| f4b268a4-4733-4b5e-901d-dd19b2da4020 | Address Redacted | | | | |
| f4b27dfd-7da1-4893-9564-8b2f51e949a2 | Address Redacted | | | | |
| f4b27ff8-728e-47d6-860c-92fcf1805baf | Address Redacted | | | | |
| f4b2bc05-0365-4689-b1ca-b99326ad723f | Address Redacted | | | | |
| f4b2d2ce-732d-45cf-8b55-d95795a4b2b4 | Address Redacted | | | | |
| f4b2d9c6-0bcb-4593-9cb9-c7ac773f2c48 | Address Redacted | | | | |
| f4b30511-851c-4740-89df-8418aafc136f | Address Redacted | | | | |
| f4b3215b-6b00-40d2-9f29-3dab0a5568cd | Address Redacted | | | | |
| f4b32cd6-b010-4b98-b0b3-cf3b0f97a18d | Address Redacted | | | | |
| f4b34e4d-29de-4206-aa1d-f42f722227d5 | Address Redacted | | | | |
| f4b351d3-61ff-4d6d-b65a-1aef1bcf77b3 | Address Redacted | | | | |
| f4b37283-dee3-441e-a6cd-45364ff9d6e8 | Address Redacted | | | | |
| f4b381c6-915e-42f9-809d-3d02bb942ba2 | Address Redacted | | | | |
| f4b3a2f6-bda1-4988-8631-3bfb47a4c6e8 | Address Redacted | | | | |
| f4b3a317-9c5d-48c8-872b-401ff5a3a38f | Address Redacted | | | | |
| f4b3b001-5adc-4ef2-ab85-60a749e4d2fd | Address Redacted | | | | |
| f4b3b1ea-01eb-42f5-9d05-f78728d67703 | Address Redacted | | | | |
| f4b3b7c5-bdbf-418d-993e-40f2c9386829 | Address Redacted | | | | |
| f4b3cd88-232d-4228-8896-9fbeb2e086e6 | Address Redacted | | | | |
| f4b40559-d63b-4e43-a91e-e75ca25baffc | Address Redacted | | | | |
| f4b411d3-2994-4b40-bb31-81b0549cc721 | Address Redacted | | | | |
| f4b414dd-351c-4890-8b85-fb9389c5fde5 | Address Redacted | | | | |
| f4b41d9f-4dfd-4def-b3be-8d20b4893f75 | Address Redacted | | | | |
| f4b46696-dcdb-453c-8dfb-668c5194a10e | Address Redacted | | | | |
| f4b47b07-db56-4850-a678-a12a4efb871c | Address Redacted | | | | |
| f4b48dab-6c27-4600-83be-323b6d9a676e | Address Redacted | | | | |
| f4b499a9-e9a4-4f3b-b2ff-e41c22b2a07c | Address Redacted | | | | |
| f4b4c221-9258-4acd-aa3e-5783b3d734ef | Address Redacted | | | | |
| f4b4e38e-83ab-4283-8d4f-76eba26b41da | Address Redacted | | | | |
| f4b4f0f9-9d20-48ca-ba16-ed976cfd576c | Address Redacted | | | | |
| f4b4f13b-83f2-47a5-82c8-95303e4bae87 | Address Redacted | | | | |
| f4b50591-fb6c-4e6c-b122-003845ae3a37 | Address Redacted | | | | |
| f4b5094b-9c9e-4863-8fbf-4a7d7d2ad4d3 | Address Redacted | | | | |
| f4b50bb4-797b-4919-97e9-a7ced8da0579 | Address Redacted | | | | |
| f4b56a86-fe53-44d7-8b52-fa6162b5119a | Address Redacted | Page 9731 of 10184 | | | |
| f4b57609-4fb4-4511-81bb-01df8793c6a8 | Address Redacted | | | | |
| f4b5902e-42d0-48ca-8fd5-86100bda847c | Address Redacted | | | | |
| f4b5a826-b921-4c29-831e-3e1a3513e759 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f4b5b92c-cc8d-40aa-b60b-a360fc566330 | Address Redacted | | | | |
| f4b5e035-efaa-4815-8140-8d809f2141cc | Address Redacted | | | | |
| f4b5ebf7-5be7-4e55-8c24-43ab07d44c83 | Address Redacted | | | | |
| f4b6013d-e21f-45c8-9a41-80050e71befc | Address Redacted | | | | |
| f4b62b63-104c-47c0-ac89-72e95260260b | Address Redacted | | | | |
| f4b64a53-21ae-474a-963e-5121ef360c8c | Address Redacted | | | | |
| f4b69495-c573-435a-b9aa-14ab41198249 | Address Redacted | | | | |
| f4b6af45-ed32-4ab8-84f7-2c7e370de630 | Address Redacted | | | | |
| f4b6de92-325a-4648-951f-5d94732da0b9 | Address Redacted | | | | |
| f4b6e322-9537-485b-bbdc-a370e7780a50 | Address Redacted | | | | |
| f4b6ee09-3f5b-45c0-acf6-4f0c39d9552c | Address Redacted | | | | |
| f4b72687-a3ef-456b-b140-59223d772b7d | Address Redacted | | | | |
| f4b72728-7c37-465e-b8e7-fc3b8042e8ab | Address Redacted | | | | |
| f4b72c82-d687-455c-839e-88366f2d57a5 | Address Redacted | | | | |
| f4b74a6b-6499-43c0-95b6-2d80b3aaf511 | Address Redacted | | | | |
| f4b74c37-1e37-4934-964e-44c87988f52a | Address Redacted | | | | |
| f4b7518e-0304-4262-a239-b96d8074b3be | Address Redacted | | | | |
| f4b75ff7-5d1b-4a0e-bdb0-5fdb3ec4f63c | Address Redacted | | | | |
| f4b7aa3a-8207-4c3c-a28d-03a27f0252cb | Address Redacted | | | | |
| f4b7ee35-9f40-44f6-bff6-1492aaa331ec | Address Redacted | | | | |
| f4b81709-a230-46dc-b7b5-a05014c358e9 | Address Redacted | | | | |
| f4b8174a-1967-438e-a653-20e513ec6249 | Address Redacted | | | | |
| f4b81eba-cdad-41be-aaaf-26c672e787a3 | Address Redacted | | | | |
| f4b82a32-801b-4fc4-bff4-8cc64a1e5a51 | Address Redacted | | | | |
| f4b83e68-a1f6-40f3-9202-149c6a6ae5ce | Address Redacted | | | | |
| f4b85208-4025-44d5-add1-3ba509a17ee2 | Address Redacted | | | | |
| f4b86b31-b7ab-4335-bbed-2e784c8d19ba | Address Redacted | | | | |
| f4b883e8-2966-4925-8bea-5aa08e02f2d6 | Address Redacted | | | | |
| f4b8a726-ee0d-410a-812f-79e745128109 | Address Redacted | | | | |
| f4b8ab4e-c3b5-48f8-ac4b-ee94c95b436d | Address Redacted | | | | |
| f4b8bfc2-ac05-4c21-813e-0b7b53ff707f | Address Redacted | | | | |
| f4b8e13a-0b98-4a88-8603-232cecbdf652 | Address Redacted | | | | |
| f4b8e1cb-66e7-4452-8beb-3eb932a6da19 | Address Redacted | | | | |
| f4b8eac2-7f1b-4789-9f1b-e1b4d5346c92 | Address Redacted | | | | |
| f4b96b5f-fe08-4565-9457-fc23b91772b8 | Address Redacted | | | | |
| f4b9d333-9290-4616-b931-5e3137309de7 | Address Redacted | | | | |
| f4b9d562-ea11-4dc5-9cd7-a8c26b8167e1 | Address Redacted | | | | |
| f4b9de3b-d07d-4fa8-bd93-957f8565c43d | Address Redacted | | | | |
| f4ba1d0b-509d-4904-98dc-b0cf7e26858a | Address Redacted | | | | |
| f4ba3f73-2c0b-4589-b91e-67f3341320cc | Address Redacted | | | | |
| f4ba63f3-8a02-4906-b896-d7747d47c7ec | Address Redacted | | | | |
| f4ba6e3b-d7ea-465c-8ce5-200420a32471 | Address Redacted | | | | |
| f4baa0b9-bab7-446c-a256-b84b18be9448 | Address Redacted | | | | |
| f4bab978-10f5-48e0-8761-134a42c3637c | Address Redacted | | | | |
| f4bac7b0-aeff-413b-884a-139a1a7c6cd6 | Address Redacted | | | | |
| f4bad341-6a3a-4a82-b1c8-2969bf9c0431 | Address Redacted | | | | |
| f4bae503-e53c-43ac-b641-c51b371ef840 | Address Redacted | | | | |
| f4bb0dd6-6e89-49be-b280-c134392a23d6 | Address Redacted | | | | |
| f4bb1809-8c62-45f3-b646-8a58298dd178 | Address Redacted | | | | |
| f4bb515d-b0a1-4cc9-b086-a50b69069cec | Address Redacted | | | | |
| f4bb7aa2-935f-4562-9225-8f6dce651fb8 | Address Redacted | | | | |
| f4bb9ac9-2e7a-49e0-831b-101136c12dba | Address Redacted | | | | |
| f4bbd650-2c1c-4076-a65c-4618c5ed2e3f | Address Redacted | | Page 9732 of 10184 | | | |
| f4bbddce-dfe0-489d-8a4e-356d4f474541 | Address Redacted | | | | |
| f4bbfb3d-62c7-45ce-8f88-fbbad62a098c | Address Redacted | | | | |
| f4bc453b-4e2c-43b4-9392-79c89f1e4e83 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f4bc52c6-fb34-4c82-8568-a13513a051df | Address Redacted | | | | |
| f4bc7970-f1db-4843-a9e6-389dc65ea64c | Address Redacted | | | | |
| f4bcb174-4526-410a-81a7-7db3a15edfb2 | Address Redacted | | | | |
| f4bcba41-b94d-4b9d-9c8d-fb986f652216 | Address Redacted | | | | |
| f4bd01d1-3ad4-4d60-a3fb-11e1c2eac0dc | Address Redacted | | | | |
| f4bd3240-c8c0-4842-82a9-68f1f07b8fc8 | Address Redacted | | | | |
| f4bd6721-6c75-4f77-8bb9-1d3f68ff425b | Address Redacted | | | | |
| f4bd6990-56b7-4e6b-9c82-afba82957ac3 | Address Redacted | | | | |
| f4bd7d78-4713-41bd-ad89-064a4883ea99 | Address Redacted | | | | |
| f4be05b3-cc6a-4acf-aa9a-508baf5b1d29 | Address Redacted | | | | |
| f4be0d51-036b-41be-baef-0df67441b829 | Address Redacted | | | | |
| f4be2e80-bcb6-4174-bd35-1ba11dad81cd | Address Redacted | | | | |
| f4be3e5c-58f7-49e7-9366-162e77826c26 | Address Redacted | | | | |
| f4be5f69-21e5-40eb-93c2-f5aff2a656ec | Address Redacted | | | | |
| f4be6aeb-e120-432f-a9dc-3bda6002eba4 | Address Redacted | | | | |
| f4be6d65-dc1b-46de-be7d-5837650a8c0e | Address Redacted | | | | |
| f4be9c66-54e0-469f-be57-4ee0e2e79030 | Address Redacted | | | | |
| f4bea143-c7dc-41c8-98f8-9d7807339512 | Address Redacted | | | | |
| f4bec664-2b8c-433c-8d75-56ea437e87b6 | Address Redacted | | | | |
| f4bed710-a0dc-40eb-aa69-4f69bc506316 | Address Redacted | | | | |
| f4bf0b21-d7ce-419e-9cdd-505e382a8cf4 | Address Redacted | | | | |
| f4bf2f55-d561-4cc1-8de8-de04ccbb387f | Address Redacted | | | | |
| f4bf4f3f-65a3-406c-be81-64a066f48a0b | Address Redacted | | | | |
| f4bf5c7b-1139-46fa-bbfc-9e2c9bf87653 | Address Redacted | | | | |
| f4bf8052-ee41-479e-b0c3-d2ac0da4dfda | Address Redacted | | | | |
| f4bf872a-cb92-43a0-94cc-5f5558dabff3 | Address Redacted | | | | |
| f4bf878b-424a-439c-b97a-9c2e6cf3d954 | Address Redacted | | | | |
| f4bf912e-ed97-4c41-8112-c5c753a97336 | Address Redacted | | | | |
| f4bf9d1b-61a3-47b7-b486-6d88f759764c | Address Redacted | | | | |
| f4bff379-29ea-4e69-a2d6-fe092520fee6 | Address Redacted | | | | |
| f4c01594-dcef-47b8-bb97-e5ee4b4f3409 | Address Redacted | | | | |
| f4c01bf2-d688-4833-a55f-9ed05174ae42 | Address Redacted | | | | |
| f4c03d18-792d-465d-94eb-cf1e4418cca0 | Address Redacted | | | | |
| f4c043d0-5af8-4b76-8b27-a648691e6f01 | Address Redacted | | | | |
| f4c0474f-526d-4c61-8f5f-3bd61b422e72 | Address Redacted | | | | |
| f4c04829-d4e6-49a4-820b-bbc54b2e2eaf | Address Redacted | | | | |
| f4c04a0d-746e-4d92-bf2d-f24f15485a5d | Address Redacted | | | | |
| f4c051e6-3770-4f77-a6e0-98892fbe0eff | Address Redacted | | | | |
| f4c0869e-d7e6-4e2f-9e2a-5c63423606d8 | Address Redacted | | | | |
| f4c0e2fb-0d7a-438e-886d-ca8b092734d7 | Address Redacted | | | | |
| f4c0e570-d909-495c-931d-d0f1a65f57b3 | Address Redacted | | | | |
| f4c0fe35-846e-43e7-b3c0-692bb5bc7fda | Address Redacted | | | | |
| f4c0ff8a-0bcd-4b5a-b039-546f470d855e | Address Redacted | | | | |
| f4c118a5-2f70-43ef-93ac-a58f0537fb04 | Address Redacted | | | | |
| f4c12c5f-cb1b-4a31-9fbe-e17778f31929 | Address Redacted | | | | |
| f4c13ce2-7608-401e-bcb5-6da247292346 | Address Redacted | | | | |
| f4c13fb4-d234-4ab0-882a-738a5d038386 | Address Redacted | | | | |
| f4c14ba0-548a-41bc-8b15-a32ffab15ec0 | Address Redacted | | | | |
| f4c15c64-4daf-4d92-894f-b7042cddc4aa | Address Redacted | | | | |
| f4c16834-b497-4491-bfda-e164d11243ac | Address Redacted | | | | |
| f4c1ca23-e6ed-461f-9db5-67ccb7a5c019 | Address Redacted | | | | |
| f4c1d4f6-70a9-451d-b724-bdaf466386db | Address Redacted | | | | |
| f4c1e880-5400-467f-81b8-0f2b803dd53b | Address Redacted | Page 9733 of 10184 | | | |
| f4c20c81-9090-497c-bdc5-f0bcd5df9af3 | Address Redacted | | | | |
| f4c21042-31ea-41f5-9b14-daac0ea7c626 | Address Redacted | | | | |
| f4c22712-d51d-4d6a-9e8d-b2e4f1f74d2b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f4c24510-2291-48dc-afaf-14e82206572c | Address Redacted | | | | |
| f4c24760-e6ac-4743-9bc5-1ee0e54341b6 | Address Redacted | | | | |
| f4c25570-6930-4cb7-9c00-d0421a560281 | Address Redacted | | | | |
| f4c29894-ec3d-49db-bad0-32dd7d895e2d | Address Redacted | | | | |
| f4c2f61d-d1a4-429f-9dbf-d11d64f7fa78 | Address Redacted | | | | |
| f4c31e78-8933-4fd9-b01e-7f72940acd80 | Address Redacted | | | | |
| f4c322e7-b038-4b12-bba7-c51bb1a221aa | Address Redacted | | | | |
| f4c32865-993e-465f-baff-1c82a7f80968 | Address Redacted | | | | |
| f4c33883-7f13-47f4-a73e-8abc90a4a19b | Address Redacted | | | | |
| f4c34ed1-c66f-4ef4-b6d5-518cc55018b4 | Address Redacted | | | | |
| f4c37b60-fff4-4c8d-b2a3-ebdbc4f544da | Address Redacted | | | | |
| f4c3b158-25bf-43a6-bc1e-13c9852e86be | Address Redacted | | | | |
| f4c3c724-fc24-4d4f-8459-48064822b1e8 | Address Redacted | | | | |
| f4c42873-0a50-462c-9d96-b40ce2650811 | Address Redacted | | | | |
| f4c449e5-6cf6-4591-9e71-04df3fc8f368 | Address Redacted | | | | |
| f4c45635-fcf3-4b4b-b860-62f3fb6515f9 | Address Redacted | | | | |
| f4c468c3-a166-477e-91c4-32c1a79c7832 | Address Redacted | | | | |
| f4c46ce3-5b24-4047-8ca9-94afc426b3ba | Address Redacted | | | | |
| f4c482ad-4577-443d-9f16-2614859710a2 | Address Redacted | | | | |
| f4c4d88e-7231-470d-bcb8-7b3ad7d20e5e | Address Redacted | | | | |
| f4c51846-5fe3-4ac0-9bfb-c4e6f75b59c0 | Address Redacted | | | | |
| f4c51a45-1dbd-4e09-a5f0-d9d77edd78cf | Address Redacted | | | | |
| f4c52ac9-0992-4b7f-abc3-1730dd0f7e18 | Address Redacted | | | | |
| f4c558c5-e665-429c-9ea8-0c539ff39882 | Address Redacted | | | | |
| f4c55ef6-592b-4688-89a2-909098a9bb74 | Address Redacted | | | | |
| f4c56eb3-bd13-4bfb-8160-ab7ffda80d60 | Address Redacted | | | | |
| f4c5ac7c-cef6-49ed-93c4-57b29657654c | Address Redacted | | | | |
| f4c5dcc8-0b8b-4978-aaad-3643269de02d | Address Redacted | | | | |
| f4c60a0b-ca51-41f3-a464-19fde853e9ef | Address Redacted | | | | |
| f4c62330-6684-46b3-b45b-f419341b51a1 | Address Redacted | | | | |
| f4c65482-6fff-43a7-ba71-d6dca9a8d0d9 | Address Redacted | | | | |
| f4c6601d-349d-405a-81a7-404bcbebb3a1 | Address Redacted | | | | |
| f4c66abd-c228-48be-b19f-1b84ec04b367 | Address Redacted | | | | |
| f4c6846a-adb1-49ab-8258-6198706ae3f6 | Address Redacted | | | | |
| f4c6a16d-6a5a-4c1e-a1e2-cf0cc76e8613 | Address Redacted | | | | |
| f4c6a5b4-2dc8-46c8-afb0-ba9bf157eac5 | Address Redacted | | | | |
| f4c6a7ef-e8b2-401a-a3b6-b223ad5904c1 | Address Redacted | | | | |
| f4c6c31f-c0bd-488e-ba8c-ff21c3f0d1b8 | Address Redacted | | | | |
| f4c6ce6d-b957-4ce1-8c5d-e7eac25be0e5 | Address Redacted | | | | |
| f4c6d7b6-6d6d-419d-bcbe-271276d65e0d | Address Redacted | | | | |
| f4c6fbfa-0f3d-4c63-bb20-703c7aa2cd64 | Address Redacted | | | | |
| f4c780a2-7279-42f6-9dc7-cd6ebcc906e7 | Address Redacted | | | | |
| f4c795d1-6b28-4a2f-95a4-05aea397d8ac | Address Redacted | | | | |
| f4c7a4d0-3a8f-424e-8239-e070ecea0ed4 | Address Redacted | | | | |
| f4c7ac1c-f7e8-4fd5-acbd-fa9958422146 | Address Redacted | | | | |
| f4c7bfcb-453f-45ef-9eb6-4d56be58d8bb | Address Redacted | | | | |
| f4c7c5b7-8d0c-47a5-a32b-c367bf4cb883 | Address Redacted | | | | |
| f4c7f0e9-f277-456c-80cb-d142f726e73b | Address Redacted | | | | |
| f4c8082d-45f5-467d-b376-acdea9b1ed83 | Address Redacted | | | | |
| f4c833cd-445f-4af8-8434-573e8bd582bc | Address Redacted | | | | |
| f4c8469c-f350-41a7-88e6-fe2e75c203eb | Address Redacted | | | | |
| f4c8730b-dfef-4a22-98b7-ba9977b9f94a | Address Redacted | | | | |
| f4c87844-b5f8-4910-abb9-8f2de986a971 | Address Redacted | | | | |
| f4c883fd-caca-4076-a019-30d3a6248533 | Address Redacted | | | | |
| f4c8c7de-4afd-4d9e-a280-2719fa3d2934 | Address Redacted | | | | |
| f4c8d2eb-e9b5-401e-a5ff-70f570a55bd0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f4c8eb21-cb78-4ae7-a830-98cd1702558c | Address Redacted | | | | |
| f4c92fdc-c6f1-4266-8083-657e2d36f7b7 | Address Redacted | | | | |
| f4c9337a-89c2-4a37-995f-22b87516e9c1 | Address Redacted | | | | |
| f4c968fd-14a3-43d0-a139-b240bfc8eb78 | Address Redacted | | | | |
| f4c972e6-83e6-4a40-bd39-85afa32c3196 | Address Redacted | | | | |
| f4c97c38-6d76-47a0-9bad-5ee551c64dcc | Address Redacted | | | | |
| f4c980b8-7eb3-47be-86d6-4b66c014e6fb | Address Redacted | | | | |
| f4c9b2c2-290a-4334-bf53-c614bbb1cc31 | Address Redacted | | | | |
| f4c9bf64-054c-4c30-8469-f7d1a86b7673 | Address Redacted | | | | |
| f4c9db46-e43d-4d2f-a4b7-214249dd45af | Address Redacted | | | | |
| f4c9f227-fe43-40db-a43f-99e51b1afe4e | Address Redacted | | | | |
| f4c9f3bc-8cf5-466d-b3c9-2f91a858ae04 | Address Redacted | | | | |
| f4ca022a-64ce-4ef4-abe2-dac3828d966c | Address Redacted | | | | |
| f4ca0dc6-1ed8-4b66-9dac-eebca3eb9212 | Address Redacted | | | | |
| f4ca30f5-8f7e-4a3c-91e1-d285c2f06443 | Address Redacted | | | | |
| f4ca57d2-9b41-43a7-bc59-b42b137bc511 | Address Redacted | | | | |
| f4ca9880-c1df-48c3-a5b9-d38578320119 | Address Redacted | | | | |
| f4cabbe8-ae34-497f-b394-a3cacb6808e4 | Address Redacted | | | | |
| f4cac752-cf41-4cc4-b2bf-b13b8a077a1f | Address Redacted | | | | |
| f4cae2ba-213c-4b3a-80b0-cbf9e96fcd76 | Address Redacted | | | | |
| f4cafc58-15a6-43bb-8b7e-ac4712029c9d | Address Redacted | | | | |
| f4cb3f35-1774-463b-b4c9-0239f2a8fcc3 | Address Redacted | | | | |
| f4cb94a9-98b3-42dd-83ff-c6ef8144f75c | Address Redacted | | | | |
| f4cbbb05-57cc-4b1e-b63c-d5e466f83321 | Address Redacted | | | | |
| f4cbd385-971b-4201-a63e-28276d4f25cf | Address Redacted | | | | |
| f4cc1e37-c9dd-4332-ad12-0255c7e64ae7 | Address Redacted | | | | |
| f4ccaa7b-1c5a-4d33-af7f-2348f4d91355 | Address Redacted | | | | |
| f4ccf170-61b0-4d9a-860c-8cc48787db08 | Address Redacted | | | | |
| f4cd0933-813a-4400-a440-ea3daa4551c6 | Address Redacted | | | | |
| f4cd1234-636c-4063-a46c-0453cbd6b92e | Address Redacted | | | | |
| f4cd14a8-fbbb-4ee8-95cf-a48bca990bb5 | Address Redacted | | | | |
| f4cd3c4a-2a7b-4b9b-90a7-7abb8556a230 | Address Redacted | | | | |
| f4cd426a-1594-4d34-a83d-2d9d4b9e729e | Address Redacted | | | | |
| f4cd7ca2-5c10-42cd-9782-ca2705579025 | Address Redacted | | | | |
| f4cd7e7e-d5e3-4813-bc52-ef583d36956d | Address Redacted | | | | |
| f4cd8751-94e0-4e8c-8de1-4cf106628430 | Address Redacted | | | | |
| f4cd94da-3f4d-4548-8c75-51fef680e75f | Address Redacted | | | | |
| f4cdc204-0157-48d3-b045-a735a093d6b6 | Address Redacted | | | | |
| f4cdf616-fbbc-42f4-a07d-9f2ebb35ce4f | Address Redacted | | | | |
| f4ce0913-686d-4341-99a4-e7bb66782cdd | Address Redacted | | | | |
| f4ce1413-c0ed-43be-9966-946db125f598 | Address Redacted | | | | |
| f4ce193a-ec16-4a96-b799-faa80967a5c6 | Address Redacted | | | | |
| f4ce20e9-9977-4993-9dd7-b87535985f2a | Address Redacted | | | | |
| f4ce34d0-e095-4974-9e31-0ae909245d22 | Address Redacted | | | | |
| f4ce44e4-a073-49c8-af1f-aa9cb42b7c36 | Address Redacted | | | | |
| f4ce50fb-9680-4e04-b543-859cd5f166f5 | Address Redacted | | | | |
| f4ce7fe6-42d4-4ebe-a9ce-a37b5710fa0e | Address Redacted | | | | |
| f4ce88a3-fb33-45f2-9883-a491acdf7b99 | Address Redacted | | | | |
| f4ce9bb7-07c7-47a8-ba0b-80f98cf6dc82 | Address Redacted | | | | |
| f4ce9da1-da48-4f05-b104-e0a639107b1f | Address Redacted | | | | |
| f4cec08e-8f3f-4ce2-9c24-018d67ddb1a2 | Address Redacted | | | | |
| f4ceca4e-7721-4dec-aed2-d56be9449010 | Address Redacted | | | | |
| f4cedb0c-44eb-41c7-b451-1399f91ae2e6 | Address Redacted | | | | |
| f4ceea86-84d5-42ed-8dae-30506e44dcf3 | Address Redacted | | | | |
| f4cf4442-8a5d-412f-a5e0-646a06739591 | Address Redacted | | | | |
| f4cf4583-c7d8-442a-9cf4-7ea3169752c8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| f4cf52e3-0924-4f41-849f-67755ac89032 | Address Redacted | | | | |
| f4cf9c95-7563-4546-b253-e2941745ada4 | Address Redacted | | | | |
| f4cfd86c-478c-4900-bee5-6b5a9450a29f | Address Redacted | | | | |
| f4cfd953-4952-4b05-a25d-3ea03fed1b0b | Address Redacted | | | | |
| f4cfe058-187d-47e3-a3ee-c42bdcb89767 | Address Redacted | | | | |
| f4cffaf8-9c2b-45f0-9716-bd1cdd6a1238 | Address Redacted | | | | |
| f4cffda2-8a42-4acf-b9d8-94e8a165d79c | Address Redacted | | | | |
| f4d012d8-0c76-4bf5-85e1-1d694cb2649e | Address Redacted | | | | |
| f4d04b6e-ab54-47d2-8c4c-6976485f6302 | Address Redacted | | | | |
| f4d05dd1-1228-4bfd-a3b2-191f8a097553 | Address Redacted | | | | |
| f4d0617e-0a76-4811-8e17-8e88a499089b | Address Redacted | | | | |
| f4d08578-c567-4d85-8935-7dd4305dc4d3 | Address Redacted | | | | |
| f4d08d69-e20f-4f25-9a07-6486e298b4eb | Address Redacted | | | | |
| f4d08d70-d08f-4196-93ae-a66ce4321aaC | Address Redacted | | | | |
| f4d0b9e0-2678-4c40-aa80-35201e1ed96d | Address Redacted | | | | |
| f4d0f047-6f31-4e3c-8d2b-fb82ea11822d | Address Redacted | | | | |
| f4d1041b-b2a1-4319-8bbf-dd7464f309de | Address Redacted | | | | |
| f4d132d6-afe0-4b90-b3d7-492cd006c210 | Address Redacted | | | | |
| f4d172f9-4766-41b2-9a94-8ab4c9eaa7be | Address Redacted | | | | |
| f4d17d85-76b3-4003-9089-dfe81ea9d23e | Address Redacted | | | | |
| f4d18b80-feab-4c0f-8d1f-82a65f5c20df | Address Redacted | | | | |
| f4d1bb4c-2c04-46a9-9d9d-ca29320e249e | Address Redacted | | | | |
| f4d1dd60-e300-468f-b7b4-b096ca7fb9ff | Address Redacted | | | | |
| f4d210f4-ba46-498b-8627-6806206dcb99 | Address Redacted | | | | |
| f4d21b84-41e7-4172-82af-ac6d6179360C | Address Redacted | | | | |
| f4d25a98-6c73-4f1d-b380-694a1860bca3 | Address Redacted | | | | |
| f4d26d9f-e1ce-4241-88d1-c6d3035a9259 | Address Redacted | | | | |
| f4d27660-d4ae-489e-9170-0b903e5fca45 | Address Redacted | | | | |
| f4d28a8d-0234-41ab-ab1e-d1d3d3309c35 | Address Redacted | | | | |
| f4d30413-f109-427a-b573-a5fc937a137e | Address Redacted | | | | |
| f4d30924-d25d-4a4b-bb20-0640c19d95c4 | Address Redacted | | | | |
| f4d31cc8-8ce4-4bcf-8816-b11682a123fb | Address Redacted | | | | |
| f4d35338-aab2-4101-af74-cbc67cb091b5 | Address Redacted | | | | |
| f4d3908c-fb83-4700-a6cc-acea0a93d55f | Address Redacted | | | | |
| f4d3c381-8019-48a1-bf58-addcc8e9db20 | Address Redacted | | | | |
| f4d3c8c2-1540-406f-98e0-653d90230e7c | Address Redacted | | | | |
| f4d3d940-0648-4d52-9d54-55b7b22b71e7 | Address Redacted | | | | |
| f4d3e862-15cf-4f60-a374-37e020a7c7b7 | Address Redacted | | | | |
| f4d43147-e64c-440c-a91e-c514ed38137C | Address Redacted | | | | |
| f4d44b1b-a3f7-4fab-8e00-23a153ea4608 | Address Redacted | | | | |
| f4d47972-4b89-46b1-8cd4-493d0ab685eC | Address Redacted | | | | |
| f4d4871c-85b6-43eb-8196-65f70c78357e | Address Redacted | | | | |
| f4d48c96-cf4a-41e2-a2fd-7a801263595d | Address Redacted | | | | |
| f4d48e89-2d31-45e2-88df-ba054560750€ | Address Redacted | | | | |
| f4d4ddb4-3139-42a5-9f61-b0f0c90cd82e | Address Redacted | | | | |
| f4d4e1c6-1504-443c-a263-8ea675228ae€ | Address Redacted | | | | |
| f4d4e6a7-e0b3-4222-a0dc-b28606057c91 | Address Redacted | | | | |
| f4d501d7-04e1-4052-8896-c1d870e5da2b | Address Redacted | | | | |
| f4d50eb8-4509-4598-a4ad-5a63bdef10c5 | Address Redacted | | | | |
| f4d53890-1782-414a-aef4-cd1740064ceb | Address Redacted | | | | |
| f4d53916-5a22-4c55-9b36-a53f9d490adc | Address Redacted | | | | |
| f4d54b1e-f37d-4639-a25b-3cf4a44da342 | Address Redacted | | | | |
| f4d54cf9-3cbb-4411-b53b-28af00ef9b07 | Address Redacted | Page 9736 of 10184 | | | |
| f4d5806c-0326-4c74-a7bf-0a4609b016b5 | Address Redacted | | | | |
| f4d5c47a-1a9a-4559-95db-7212907a7b3f | Address Redacted | | | | |
| f4d5deaa-20e8-4ffd-a417-351671d5af37 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f4d5fef3-8b5b-48d9-b957-7478e121fc85 | Address Redacted | | | | |
| f4d60bb2-2861-4a3a-88f1-3501384db2c1 | Address Redacted | | | | |
| f4d61bb7-9812-4a8a-9017-95dd53734a2c | Address Redacted | | | | |
| f4d64f75-97e0-40f2-8f59-7408adc3ff61 | Address Redacted | | | | |
| f4d65446-2831-4c05-8a04-6dedfe14d8e9 | Address Redacted | | | | |
| f4d67c8c-b1ee-4180-ae88-6d589b49d816 | Address Redacted | | | | |
| f4d6c732-71a5-43ab-91cd-eda51da6a61a | Address Redacted | | | | |
| f4d6cab0-6589-4158-ab3a-23dc3577e47a | Address Redacted | | | | |
| f4d6d9cf-5386-4273-8af7-dad36a2c16b9 | Address Redacted | | | | |
| f4d6ea14-1f4b-42a4-8da5-960f890a368 | Address Redacted | | | | |
| f4d6ee64-98f6-40b1-a08c-31b96ba60f79 | Address Redacted | | | | |
| f4d70bdd-543a-45fd-88c9-aee6e68a7af7 | Address Redacted | | | | |
| f4d72917-85ac-4554-b8a6-7e75f95c77fa | Address Redacted | | | | |
| f4d72dd4-cb64-434b-8135-160a4d8002fb | Address Redacted | | | | |
| f4d73132-b8be-4c30-a64d-bfb48cda6f20 | Address Redacted | | | | |
| f4d756a3-9fb1-4454-922e-5b65d691ef9a | Address Redacted | | | | |
| f4d75e7c-7685-44fd3-89ce-bd7e73e91676 | Address Redacted | | | | |
| f4d76e24-6d7e-4423-bf3e-31f4ae4e6a82 | Address Redacted | | | | |
| f4d77483-d075-4d21-9108-6afcbdd7c16d | Address Redacted | | | | |
| f4d789af-5738-4732-bdce-09845b21eab3 | Address Redacted | | | | |
| f4d791bc-d254-46d3-ab4a-deb908d4865c | Address Redacted | | | | |
| f4d79a1d-a670-453a-a3d9-70fc35bfd42b | Address Redacted | | | | |
| f4d7c6d1-77f5-4154-a005-07efc33a114b | Address Redacted | | | | |
| f4d7e94f-a401-471f-ad71-fe9c3bad2b2c | Address Redacted | | | | |
| f4d8736a-5d08-4c77-8646-03dd4d0be034 | Address Redacted | | | | |
| f4d89467-466e-4649-b96e-57660e6a695d | Address Redacted | | | | |
| f4d8a480-3b5d-4766-b539-205713fdf9e4 | Address Redacted | | | | |
| f4d8aeed-a55a-4a9f-96b3-779d1b102bd2 | Address Redacted | | | | |
| f4d8eff5-9c52-4789-94ba-2a82be1ac685 | Address Redacted | | | | |
| f4d8f68a-f4fa-42a4-994d-d51ae2775d0c | Address Redacted | | | | |
| f4d90dee-5264-4502-a7ef-97a9a7cc05fa | Address Redacted | | | | |
| f4d91000-396f-4bd9-b83e-d517c5329257 | Address Redacted | | | | |
| f4d91161-59de-4239-8815-bbda1bdd1647 | Address Redacted | | | | |
| f4d913ec-d6de-4a4e-94ef-293dab8e06bf | Address Redacted | | | | |
| f4d94f90-bc3f-457a-b0b7-b8e56ab40711 | Address Redacted | | | | |
| f4d9dcdb-4acb-4a9d-810b-60d72bd6f81f | Address Redacted | | | | |
| f4da01cb-c37e-47aa-828e-639892a3b3a9 | Address Redacted | | | | |
| f4da1364-eabc-4b3a-a197-93351dddc5ee | Address Redacted | | | | |
| f4da2591-25d4-47c4-b495-9c59d50f251c | Address Redacted | | | | |
| f4da263e-1e81-4221-b953-07d1cc5ae67d | Address Redacted | | | | |
| f4da675f-d50e-4313-a8be-e83a7547321a | Address Redacted | | | | |
| f4da8c0f-f7c7-4b78-820b-ab2ebd3b342e | Address Redacted | | | | |
| f4da9d4f-499a-4812-be70-d70d7a897b2l | Address Redacted | | | | |
| f4dac11b-f5b0-457b-b0ed-c2e64a135331 | Address Redacted | | | | |
| f4dac29c-a29b-4d9a-be4b-5f64bdcca777 | Address Redacted | | | | |
| f4daeb1a-8625-40ab-9ccc-ff74dd8c5dcf | Address Redacted | | | | |
| f4daf00c-0d90-4fd5-85e8-272cbf5790c6 | Address Redacted | | | | |
| f4db0047-1d0c-4cb6-b082-b16459525d85 | Address Redacted | | | | |
| f4db0b4f-caf6-4aac-9ac3-549d9caeaa88 | Address Redacted | | | | |
| f4db17a6-9aaf-4328-90df-5e120f1c5ad1 | Address Redacted | | | | |
| f4db5a3e-f640-4d42-bbf6-8d722c84a6a9 | Address Redacted | | | | |
| f4db6bf9-4657-402f-9855-2bbc8ed7ce7c | Address Redacted | | | | |
| f4db72fb-35dd-445e-983d-9193d6ab683d | Address Redacted | | | | |
| f4db7414-189f-4850-b444-cb9424f71d85 | Address Redacted | | | | |
| f4dbdadf-895c-4b89-b99d-f00c32ef9baa | Address Redacted | | | | |
| f4dbe29a-bf00-4374-aa04-1a0d63e29e8c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f4dc60c4-c738-4374-afce-a1dea62b9376 | Address Redacted | | | | |
| f4dc68fc-4e66-4b91-88ec-5eaee17372bc | Address Redacted | | | | |
| f4dc85b1-5804-43a8-9bc2-cded1e4aa337 | Address Redacted | | | | |
| f4dc9012-6792-4cd7-a0d9-0c17dcf6601e | Address Redacted | | | | |
| f4dc92d0-fb5d-4667-8764-0b1b65515069 | Address Redacted | | | | |
| f4dc98d8-2970-43e0-923a-9392b70be348 | Address Redacted | | | | |
| f4dcb5a6-1352-47ef-afd5-393dbc575092 | Address Redacted | | | | |
| f4dccbda-3565-47e6-bc15-ffa06d74081a | Address Redacted | | | | |
| f4dcf6a7-1d14-49f5-ba7e-d8b1c83f2144 | Address Redacted | | | | |
| f4dd0816-43d7-43a2-a8ed-095487c483e9 | Address Redacted | | | | |
| f4dd16b9-ee5c-443e-af43-b81ebf71e115 | Address Redacted | | | | |
| f4dd238a-878b-43ee-92ab-a865f07084d8 | Address Redacted | | | | |
| f4dd3747-84e5-4553-8117-239f2468a4a2 | Address Redacted | | | | |
| f4dd3877-bc03-4377-8019-860c9df04495 | Address Redacted | | | | |
| f4dd609b-2ad2-4ea0-9fd3-c6b018619219 | Address Redacted | | | | |
| f4dd73cb-ea37-4fad-8740-cf0899cc766a | Address Redacted | | | | |
| f4dd8aba-5876-4bd5-8adc-ea9ab0746664 | Address Redacted | | | | |
| f4dda52d-d8a7-486e-a1ef-1ba84db6740f | Address Redacted | | | | |
| f4ddb5a4-4f90-4619-8d07-57b69c17d535 | Address Redacted | | | | |
| f4de2881-772b-44e8-95d3-8101c02b8ed7 | Address Redacted | | | | |
| f4de39ee-af2d-49b5-b0ea-d357c1238ddc | Address Redacted | | | | |
| f4de417b-e91b-46a9-a1e9-7726a0fd98c4 | Address Redacted | | | | |
| f4deb321-124e-49cc-b49b-a973ec82b901 | Address Redacted | | | | |
| f4deb662-9222-4433-a8bc-01fa2050e02b | Address Redacted | | | | |
| f4decaa0-3109-4148-ac47-7353f958161c | Address Redacted | | | | |
| f4dee8ae-3763-46f9-b012-d219d7902983 | Address Redacted | | | | |
| f4df01d6-af94-42c7-9134-cf0c777d6b43 | Address Redacted | | | | |
| f4df0935-ba7a-40fc-b708-5fc206d93dc1 | Address Redacted | | | | |
| f4df0cac-2145-4270-9db9-9fb6d043de59 | Address Redacted | | | | |
| f4df1f43-e542-496e-a8dd-12e48e1ddfee | Address Redacted | | | | |
| f4df6efe-6ab4-4767-96bf-453eab08ddae | Address Redacted | | | | |
| f4df70ff-5b3b-49c0-923c-b1574130315f | Address Redacted | | | | |
| f4df9521-200d-4bbe-a586-1d2aac822d56 | Address Redacted | | | | |
| f4dfa973-962b-4d59-86d9-81a7345b9c46 | Address Redacted | | | | |
| f4dfc260-6151-419d-a108-85f5950c7d55 | Address Redacted | | | | |
| f4dfc967-9db6-4dfd-a1f2-7022366f8a6b | Address Redacted | | | | |
| f4dfdf5a-ec1e-425f-a775-68587c8308ff | Address Redacted | | | | |
| f4dff2e2-477a-4ae0-b42d-bb962d28fcac | Address Redacted | | | | |
| f4e03ed5-4329-49e0-bde3-dd1adcf3e531 | Address Redacted | | | | |
| f4e048e0-18cd-4c66-9ac4-d06c6aa28bb8 | Address Redacted | | | | |
| f4e059b4-4af0-4680-97dd-564fe67a1178 | Address Redacted | | | | |
| f4e065f4-d53d-4adc-8a56-2505f5655796 | Address Redacted | | | | |
| f4e072f5-dace-4bb3-b139-7d7cde647b7b | Address Redacted | | | | |
| f4e09ad4-03db-481d-9542-9ce07e014679 | Address Redacted | | | | |
| f4e0a4be-a846-4d79-a5c0-d2e0cebc6dce | Address Redacted | | | | |
| f4e0b6ae-e121-4e2d-a4f7-d8881867cebe | Address Redacted | | | | |
| f4e0f91b-1bb4-41db-9e80-357060d8666e | Address Redacted | | | | |
| f4e1199d-af5a-4edd-99fc-95283b5b744b | Address Redacted | | | | |
| f4e12281-16c2-4690-a8bf-493cb4b06faf | Address Redacted | | | | |
| f4e139b6-b73b-48cd-b9bd-1706550f4ffd | Address Redacted | | | | |
| f4e14fb1-fc1a-4a5b-8cd7-7c0ba0f7f593 | Address Redacted | | | | |
| f4e15a8b-d59b-42bb-9294-dfd4d3ce2720 | Address Redacted | | | | |
| f4e1604c-eaae-4cf1-b9f5-c4c1a8f4f2b6 | Address Redacted | | | | |
| f4e19943-30a1-4b61-9376-667c34d48edf | Address Redacted | | | | |
| f4e1c62f-82fa-4387-87c5-1b33502610ff | Address Redacted | | | | |
| f4e1dc56-18ba-42f1-a298-8adc0fab3d93 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f4e1e795-4d66-412d-bac2-3d946112377c | Address Redacted | | | | |
| f4e1f1bf-0228-415f-8421-1b41316f8630 | Address Redacted | | | | |
| f4e228b7-7836-4c57-b52f-5b78031835bd | Address Redacted | | | | |
| f4e23bd7-7f16-4fc4-bae7-f1994c763682 | Address Redacted | | | | |
| f4e26776-e29e-40ff-934b-a88a4b187a4e | Address Redacted | | | | |
| f4e279e8-088c-410a-809a-88c541ab3fe8 | Address Redacted | | | | |
| f4e2ff62-29f8-49d4-a25b-371e30de19b1 | Address Redacted | | | | |
| f4e313a8-f73d-486d-800b-b0908960927 | Address Redacted | | | | |
| f4e337cb-ae5e-41a1-b10e-aa03a03d2936 | Address Redacted | | | | |
| f4e362f8-90a9-4d91-9d02-f7d5a778465b | Address Redacted | | | | |
| f4e38b37-58ef-4b91-9398-192024fd5467 | Address Redacted | | | | |
| f4e3c324-b495-483e-a1d1-b932fca8d11a | Address Redacted | | | | |
| f4e3efa9-5703-43ac-9e5f-5af0d89b2d7a | Address Redacted | | | | |
| f4e3f12e-b6c1-4f06-9815-1264e1a4068e | Address Redacted | | | | |
| f4e3f5ab-7902-494b-a106-52b4b5525c03 | Address Redacted | | | | |
| f4e3f90a-b103-49b7-b4d8-eec5f4816e08 | Address Redacted | | | | |
| f4e42052-2eba-4974-a30b-4efda22dad72 | Address Redacted | | | | |
| f4e43e08-295c-4418-9a45-3c152dc85bd4 | Address Redacted | | | | |
| f4e46651-0685-4e85-812c-184fd2fe3989 | Address Redacted | | | | |
| f4e4809b-b927-45bf-9f77-d8b6213fec6d | Address Redacted | | | | |
| f4e4b309-e38a-440b-aa74-e8ab0b6df687 | Address Redacted | | | | |
| f4e4d911-6c0a-42cb-a4a1-6649bc64dde6 | Address Redacted | | | | |
| f4e4dd94-90df-469d-b93b-8de75ecfbd79 | Address Redacted | | | | |
| f4e4fbcd-fb6d-4d1f-91c3-0139d8f6b59c | Address Redacted | | | | |
| f4e51c53-7802-43fe-a033-75e25282cbe3 | Address Redacted | | | | |
| f4e52135-f77c-4460-b817-18b2dd62bfcc | Address Redacted | | | | |
| f4e552df-9f3e-4ca1-a652-db30f801d47c | Address Redacted | | | | |
| f4e57bc6-2978-44a0-a049-8dbeb79c8847 | Address Redacted | | | | |
| f4e5b193-3a99-4899-a099-d6f3ef005e6b | Address Redacted | | | | |
| f4e618ab-3a1a-420e-9339-c5983c1b4683 | Address Redacted | | | | |
| f4e63c00-1dd0-42a5-a7b5-b0c8206600f7 | Address Redacted | | | | |
| f4e6bada-bdc0-4b54-9758-d95a7248f24f | Address Redacted | | | | |
| f4e6bbd8-fa15-41b3-8be9-428fc7d24c6d | Address Redacted | | | | |
| f4e6c037-4fec-4eb4-936a-767a6beb5794 | Address Redacted | | | | |
| f4e6e45d-e3c9-4022-9c39-41bd09faba54 | Address Redacted | | | | |
| f4e71983-3b6e-4824-870e-9f210449cf34 | Address Redacted | | | | |
| f4e72f55-4d29-4c60-838f-dfe943bbc8f1 | Address Redacted | | | | |
| f4e740e8-bb85-4f05-b414-0d00398a985b | Address Redacted | | | | |
| f4e752bc-5445-4dc5-accf-fcce9c8017ad | Address Redacted | | | | |
| f4e76d8c-9379-4038-be4b-425ad85965be | Address Redacted | | | | |
| f4e76f95-e2aa-42b6-80af-3566deca3a28 | Address Redacted | | | | |
| f4e79f27-19a9-4126-9246-bbfe1a4bd043 | Address Redacted | | | | |
| f4e79fb7-8e05-4b45-94e7-c54c05742141 | Address Redacted | | | | |
| f4e7adcb-9285-4f4d-8917-0142f301eb55 | Address Redacted | | | | |
| f4e7b015-3f86-4050-b850-213909f89ac8 | Address Redacted | | | | |
| f4e7bb13-d43e-4106-a438-cd07178d1f70 | Address Redacted | | | | |
| f4e7cfc4-a358-4e82-8605-af9bcbbcde74 | Address Redacted | | | | |
| f4e7e2cd-a195-4c57-8252-f4d7fa1abc60 | Address Redacted | | | | |
| f4e7e950-163f-41b2-aea2-5d9da683481f | Address Redacted | | | | |
| f4e7ed15-d60e-4c24-ab1d-6697a25e72f6 | Address Redacted | | | | |
| f4e808e5-94b7-4d33-b841-aa9829664b77 | Address Redacted | | | | |
| f4e8217f-aaff-4d12-a356-2c0717f3e2d0 | Address Redacted | | | | |
| f4e82d51-8b80-40cd-810c-0ef06c24d2ca | Address Redacted | | | | |
| f4e874ba-63b3-4d12-ac06-51397d5c5688 | Address Redacted | | | | |
| f4e8973b-b6bf-4f9f-b37a-6899890782bd | Address Redacted | | | | |
| f4e89dd0-a5e1-410c-b9a0-8fa5e26c31a6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f4e89f46-9a9c-4bcc-9cf1-1dc37cd99d7a | Address Redacted | | | | |
| f4e8a54d-fd5e-4687-88e1-c661a1db11f8 | Address Redacted | | | | |
| f4e8ce9b-fbdd-4041-be00-3ee2ab9f8875 | Address Redacted | | | | |
| f4e8d3ce-82b2-4845-ac1a-4bfb2f946821 | Address Redacted | | | | |
| f4e92834-769b-455e-9b2e-0d0e53c1f1af | Address Redacted | | | | |
| f4e964da-863f-435e-b3c2-6a5955c966fd | Address Redacted | | | | |
| f4e96d2a-3403-4b67-8330-be918bb1bc3e | Address Redacted | | | | |
| f4e97764-7700-4903-ab95-06489f5b0b45 | Address Redacted | | | | |
| f4e9ce0e-c34c-49fb-bb33-f9c84ced7ddd | Address Redacted | | | | |
| f4e9d389-5625-4993-bc8a-debd8b8f39f1 | Address Redacted | | | | |
| f4e9e044-6e98-4d69-a8ee-608d1c51dc5b | Address Redacted | | | | |
| f4e9f4ad-98cd-4b9c-8fd4-ee973fb36f6c | Address Redacted | | | | |
| f4ea4d58-9e7e-450a-b4f4-77f6ef8435f9 | Address Redacted | | | | |
| f4ea78f6-8f40-45d7-ad9d-684b730a6dbC | Address Redacted | | | | |
| f4ea7a09-cd55-41fa-a34c-3e76961d662b | Address Redacted | | | | |
| f4eab10d-1527-43e1-affe-d831cc963183 | Address Redacted | | | | |
| f4eace0c-1042-4bf8-9015-e05f784f25c5 | Address Redacted | | | | |
| f4eaefd0-50ec-4e66-9d07-29ec9da1fa6f | Address Redacted | | | | |
| f4eb4b53-1885-496c-80ce-e3fa2f09f170 | Address Redacted | | | | |
| f4eb6191-d3a7-4ba5-9a9f-fa07f03a370b | Address Redacted | | | | |
| f4ebb1bc-69e6-457b-baa5-578ad0fa5f1f | Address Redacted | | | | |
| f4ebb796-207c-4c96-876a-28b1ad312c92 | Address Redacted | | | | |
| f4ebd392-54f1-4ee7-af45-975e60edd4cb | Address Redacted | | | | |
| f4ec60fd-3fbc-4bc3-9520-8abd530af218 | Address Redacted | | | | |
| f4ec61e0-a561-49db-af61-30895722d7b1 | Address Redacted | | | | |
| f4ec96e2-aa60-4d1a-b5ea-4eb997b04283 | Address Redacted | | | | |
| f4ecbe14-24bf-4d41-bbef-fee1a595745f | Address Redacted | | | | |
| f4ecdfe4-d99c-4d97-98f1-af71c12efaea | Address Redacted | | | | |
| f4ecef63-fb91-46cb-bf52-957df76cf4c3 | Address Redacted | | | | |
| f4ecf3f9-3231-4002-aea2-2f16c52ed35a | Address Redacted | | | | |
| f4ed0ede-8837-4be8-92f4-6beb738054fc | Address Redacted | | | | |
| f4ed1def-fac5-4896-b4f6-28d3e602c8c1 | Address Redacted | | | | |
| f4ed254f-ff2e-452a-86cc-4a7f992c403f | Address Redacted | | | | |
| f4eda8ff-00e9-4566-84d0-8f4554f81e43 | Address Redacted | | | | |
| f4edacf5-ed07-43ec-b8ed-1dc5304027db | Address Redacted | | | | |
| f4edbbb9-3ae0-45ec-9ede-5cacc65f0534 | Address Redacted | | | | |
| f4edc87c-942f-4f5a-9f26-257fa4a9dc8a | Address Redacted | | | | |
| f4ede885-4e84-4f5c-b2f7-33ceb9aaffdd | Address Redacted | | | | |
| f4ee0854-da79-4705-9eb5-a18d2380ba28 | Address Redacted | | | | |
| f4ee2ce0-c3f7-4711-9676-cb7763e26c86 | Address Redacted | | | | |
| f4ee3b8f-8e54-475a-a9bb-162101efd734 | Address Redacted | | | | |
| f4ee4cd3-4520-48cc-9655-c7dacd3a1399 | Address Redacted | | | | |
| f4ee61a7-fbd0-4f1a-b960-22d1e2a8417a | Address Redacted | | | | |
| f4eedff1-e51f-4297-acdf-4bea3e43eb9a | Address Redacted | | | | |
| f4eee6f9-0c97-4f2a-b27e-7284aadb5f08 | Address Redacted | | | | |
| f4ef2817-9f70-4965-9367-636f5dbd0be3 | Address Redacted | | | | |
| f4ef4c91-451a-4bb6-90a5-5b9ef3a9f74d | Address Redacted | | | | |
| f4ef54d3-c364-4ae8-b8bd-5644b17017b7 | Address Redacted | | | | |
| f4ef73a9-dd09-47bf-96fd-6c4724ef4f52 | Address Redacted | | | | |
| f4ef8c0a-5ab3-48c4-874b-ab1888a0779б | Address Redacted | | | | |
| f4ef9e32-53c8-4a83-ba30-9a67a1175caC | Address Redacted | | | | |
| f4efaef4-5de9-4ad8-9955-20f2f4d40254 | Address Redacted | | | | |
| f4efafbe-3caa-4d65-b8f2-9f70679180ad | Address Redacted | | | | |
| f4f026cb-03e0-494e-83fd-3c8d1a083764 | Address Redacted | | | | |
| f4f033f8-6a97-4b29-997d-3361032e8b0c | Address Redacted | | | | |
| f4f09452-d454-4127-8003-c0b52907a790 | Address Redacted | | | | |

Page 9740 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| f4f09c2e-18ba-4d78-a1e2-519967d30a10 | Address Redacted | | | | |
| f4f0ad76-dd35-4150-a2ad-0ab5b0905c83 | Address Redacted | | | | |
| f4f0cecc-bfdd-48cd-9007-3dffae92d3b0 | Address Redacted | | | | |
| f4f0dd54-6f2e-4d40-b02c-4958e5a3b622 | Address Redacted | | | | |
| f4f0e3a1-13c4-43d1-9023-ca8df2a7c8e6 | Address Redacted | | | | |
| f4f0ecc8-c12a-468a-9b4f-ec157927e819 | Address Redacted | | | | |
| f4f12fda-9b3b-4324-88e5-85295485ac83 | Address Redacted | | | | |
| f4f13886-ac3b-40d0-9796-efdd164dfed1 | Address Redacted | | | | |
| f4f199dc-bee6-4a49-9f99-42fd1dd93144 | Address Redacted | | | | |
| f4f19fde-f1ce-43e6-b637-675693a986e7 | Address Redacted | | | | |
| f4f1b0b1-5e1e-434f-9ec8-8384eaf874b7 | Address Redacted | | | | |
| f4f1cc0a-695c-49e2-9e10-d732fd8e041d | Address Redacted | | | | |
| f4f1d2de-7f7f-4f5c-ae30-dfa84b8abdf9 | Address Redacted | | | | |
| f4f1e98a-fbfc-4fe1-9a0f-08f2e6c55da4 | Address Redacted | | | | |
| f4f204a8-922f-4a9e-8428-9c10cbcc8168 | Address Redacted | | | | |
| f4f21a3d-6231-48d3-83c3-76891ac78b11 | Address Redacted | | | | |
| f4f26088-ece6-4bd2-aca3-c461fd2eb9d2 | Address Redacted | | | | |
| f4f2a42b-2eed-492c-8a04-5d6c430ec9ca | Address Redacted | | | | |
| f4f2ffc9-cb2d-49c7-959c-fd624525b5b7 | Address Redacted | | | | |
| f4f3055e-0963-43fe-bf0f-889402998cc6 | Address Redacted | | | | |
| f4f3130d-d406-4ae1-a56b-3ffa5fd20f97 | Address Redacted | | | | |
| f4f343bd-0b5b-4a3b-b242-977b79aa2886 | Address Redacted | | | | |
| f4f34a22-50b5-4fc1-a4e1-e7e8a26ff8b1 | Address Redacted | | | | |
| f4f34dd7-defe-452e-9070-b158676fc979 | Address Redacted | | | | |
| f4f3693f-9734-48bd-914f-0542cce81e85 | Address Redacted | | | | |
| f4f373d3-852e-4eac-97b7-e76214897bb9 | Address Redacted | | | | |
| f4f3a1e2-039b-49ee-bc4e-ff960300c7bb | Address Redacted | | | | |
| f4f3a561-cda2-4e6b-8cef-857ffe0de050 | Address Redacted | | | | |
| f4f3aad9-d112-40d2-b2cb-bd94df2ecab9 | Address Redacted | | | | |
| f4f3d953-de0b-4a79-8d14-3136550d03bd | Address Redacted | | | | |
| f4f3f19c-b9fc-4e8a-8d82-a8cb7a455003 | Address Redacted | | | | |
| f4f40722-f9e3-4035-be62-06808b3e0ca3 | Address Redacted | | | | |
| f4f4085e-9a58-4535-a0b2-4dd6c691789e | Address Redacted | | | | |
| f4f40ff7-00a8-4bd4-9098-74cd68eeea7d | Address Redacted | | | | |
| f4f44772-8f2c-4b95-a6bc-a972d03fced3 | Address Redacted | | | | |
| f4f4d9ba-47c5-4a35-bc7f-1c561cf117a9 | Address Redacted | | | | |
| f4f4f0b1-ec7c-4264-9ff6-3988d082f97f | Address Redacted | | | | |
| f4f51a3f-eba7-4934-8607-cd187a83f99c | Address Redacted | | | | |
| f4f529c6-3391-47b9-be1f-e0261bba315a | Address Redacted | | | | |
| f4f57803-1f2e-4565-ae27-4690e996e76c | Address Redacted | | | | |
| f4f57e40-a93b-43c5-80aa-41168e29be12 | Address Redacted | | | | |
| f4f58347-7ce8-4091-8b49-fb5e734a0466 | Address Redacted | | | | |
| f4f58448-983f-4d93-8a6a-0db4ea6ab895 | Address Redacted | | | | |
| f4f5a081-21b5-43f1-a9ff-e079ae8751a6 | Address Redacted | | | | |
| f4f5bb1f-4b5f-4b5f-84b5-a6128b60037f | Address Redacted | | | | |
| f4f5bec9-f325-40e3-8279-4a883d070875 | Address Redacted | | | | |
| f4f5bedf-051f-4cff-9e65-cb4fb1d361ce | Address Redacted | | | | |
| f4f5c9f0-0cdd-4eda-bc50-cf901559c17c | Address Redacted | | | | |
| f4f5e5eb-bfad-48f9-8ea6-cccf94e40efc | Address Redacted | | | | |
| f4f628e0-2849-429e-9f03-42a85f36e73f | Address Redacted | | | | |
| f4f62e28-e916-4212-ba27-1ac9c835f601 | Address Redacted | | | | |
| f4f64093-1052-478e-95d3-b6e37a0c7f35 | Address Redacted | | | | |
| f4f6454f-02ec-4fcd-9417-21bb32722a1f | Address Redacted | | | | |
| f4f66abd-abea-4f6b-a478-7e514d3bb3c4 | Address Redacted | | | | |
| f4f66c05-a7d5-42ea-8e78-3cdbd4d2ad569 | Address Redacted | | | | |
| f4f688dd-fb58-4bea-8f99-d9020eb581b1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f4f68f5d-5e6f-4b8a-a396-ff1021215e2! | Address Redacted | | | | |
| f4f6a243-6913-4292-9868-b26b71e872a! | Address Redacted | | | | |
| f4f6d5e8-9f1a-4182-b242-c688405df84c | Address Redacted | | | | |
| f4f6e427-0feb-43bf-a0ed-9ee56e98fa46 | Address Redacted | | | | |
| f4f6f609-b7bb-4690-94d5-b818ba2cec72 | Address Redacted | | | | |
| f4f704f1-45f2-481f-b02f-8875ab233474 | Address Redacted | | | | |
| f4f708eb-c75f-4eb3-8569-be66049c6ae1 | Address Redacted | | | | |
| f4f714b7-509f-49fc-b2d9-9c4e771e4dfd | Address Redacted | | | | |
| f4f71a3a-2cef-4305-abb4-db4111aeccba | Address Redacted | | | | |
| f4f73784-edeb-4a47-917e-44734ca2f141 | Address Redacted | | | | |
| f4f73cf4-1aa7-4f86-a276-3cecc7304c28 | Address Redacted | | | | |
| f4f7421b-1b0f-41d1-add9-f95d4de96772 | Address Redacted | | | | |
| f4f75775-e8a6-4ef6-b01a-5bc2a4c57f55 | Address Redacted | | | | |
| f4f76f41-4c71-4f94-9347-caa8f7bfddc8 | Address Redacted | | | | |
| f4f776dd-c6b7-4022-96a5-d56b21b0197! | Address Redacted | | | | |
| f4f78734-a376-46e7-89a4-528017cd690! | Address Redacted | | | | |
| f4f7881b-ed3f-4c83-b6cb-fd7d6aca8049 | Address Redacted | | | | |
| f4f797b1-81ec-496f-8f1d-8cbd20c3d422 | Address Redacted | | | | |
| f4f7c0d3-5c6a-4046-b0a6-e80ead71af75 | Address Redacted | | | | |
| f4f7e1da-facf-4260-842f-5e0d9c74a7b4 | Address Redacted | | | | |
| f4f7fa81-5a48-4f63-8983-7c341cce1518 | Address Redacted | | | | |
| f4f8301c-43a3-4feb-9d08-73119e489279 | Address Redacted | | | | |
| f4f868c9-d369-473f-a31b-6ecfbdc5d5b5 | Address Redacted | | | | |
| f4f8805c-4a81-4b82-88ac-7bd7e530712d | Address Redacted | | | | |
| f4f887f9-1cdd-4524-8d02-04bdda1a60f8 | Address Redacted | | | | |
| f4f8ba15-0891-4ae6-b302-add830fd56a7 | Address Redacted | | | | |
| f4f8cf28-a576-4f4c-9347-fc76ccb9473b | Address Redacted | | | | |
| f4f90581-3ad6-4b89-a81f-8bd51a788917 | Address Redacted | | | | |
| f4f9060b-4254-4021-a04c-e5bd668ca4bb | Address Redacted | | | | |
| f4f90e8b-5904-4977-a5cc-78dccaac458a | Address Redacted | | | | |
| f4f91f1b-65a1-47d7-892d-e993e181d53a | Address Redacted | | | | |
| f4f93109-b49c-440e-aefa-1447ebcf39fc | Address Redacted | | | | |
| f4f97f7d-6aa3-4073-9a2e-8a3a0db95b79 | Address Redacted | | | | |
| f4f98d56-1e23-4d30-a79f-b3d2ee21c050 | Address Redacted | | | | |
| f4f99e59-32de-4055-af4b-f8430836faf5 | Address Redacted | | | | |
| f4f9e525-3458-4454-9277-6aaa74224b83 | Address Redacted | | | | |
| f4f9fdba-6fe9-40e7-94a7-8a865cc68d33 | Address Redacted | | | | |
| f4fa0740-8d66-4f9a-b24e-5f45e0b9a96e | Address Redacted | | | | |
| f4fa0936-5181-4eea-be67-f24f769595d! | Address Redacted | | | | |
| f4fa39cc-f460-4f70-9958-46f8b4b4e4aa | Address Redacted | | | | |
| f4fa3f3c-430c-4bad-abe5-bdd07793adcf | Address Redacted | | | | |
| f4fa4ae4-7607-4c12-b51e-b108ae4774bc | Address Redacted | | | | |
| f4fa52b2-3a38-4ce5-9dc0-0e739e89b9b5 | Address Redacted | | | | |
| f4fa5b4d-2787-46bd-90ad-2dbddba49b2a | Address Redacted | | | | |
| f4fa61d7-84c6-4da9-a714-6c6b3aab114C | Address Redacted | | | | |
| f4fa87c2-7c28-415c-a09b-105e74ec43c1 | Address Redacted | | | | |
| f4fa93cb-ba03-4da9-97c6-09a576fd31fa | Address Redacted | | | | |
| f4fabb9c-1bbd-40cc-97eb-84ca8786f701 | Address Redacted | | | | |
| f4fabdf3-95d7-4a72-8f42-61d06be25d57 | Address Redacted | | | | |
| f4fad18b-6753-49f4-bc56-e2cc5235516c | Address Redacted | | | | |
| f4fada42-d639-4457-bb49-afa26fe839d1 | Address Redacted | | | | |
| f4fadbd3-ae25-45a5-ac2d-fcc37e2cf52a | Address Redacted | | | | |
| f4fadf98-48c2-471b-a322-48fe7ff1851e | Address Redacted | Page 9742 of 10184 | | | |
| f4faecc2-f53b-4157-8080-2340d4810a3b | Address Redacted | | | | |
| f4fb0735-68e6-4ba0-9eec-d489c3f607ca | Address Redacted | | | | |
| f4fb16d7-3436-4e5c-9d4f-f1a94ec1019€ | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f4fb22f1-afb9-4011-9f1f-91f11aa21151 | Address Redacted | | | | |
| f4fb4064-c59f-464e-ae0b-36abf5ae422a | Address Redacted | | | | |
| f4fb4d6e-20da-4de2-bc2f-c183838951c7 | Address Redacted | | | | |
| f4fb5840-f9ce-43f4-b01d-75abd1a3bb96 | Address Redacted | | | | |
| f4fb6b5a-5f83-4aac-ae19-3ee414bb15c9 | Address Redacted | | | | |
| f4fb7b6c-a21c-4c62-8aa1-7e7394af5e19 | Address Redacted | | | | |
| f4fba8c7-f23a-40f0-b61b-269dd53f6136 | Address Redacted | | | | |
| f4fbedef-3adb-4245-b43d-a359c0c0eb0a | Address Redacted | | | | |
| f4fc5212-2c12-4d3d-adfe-302ffa981d03 | Address Redacted | | | | |
| f4fc77d2-6e39-43d2-8937-3d016aec348l | Address Redacted | | | | |
| f4fc94ab-e974-4d53-bd92-8581ab0e7e89 | Address Redacted | | | | |
| f4fc977f-2b1c-4f12-a647-f619f45fd6dd | Address Redacted | | | | |
| f4fca740-9552-4767-a2b9-34c81bd02c66 | Address Redacted | | | | |
| f4fcae04-7c36-44c1-9669-2949e3b78041 | Address Redacted | | | | |
| f4fcc210-3c53-40c0-87b9-d442a9c77aea | Address Redacted | | | | |
| f4fd0ae5-0466-402f-a0c8-af2390d785f3 | Address Redacted | | | | |
| f4fd183a-d426-4bd4-a48b-6ce5dc403bdf | Address Redacted | | | | |
| f4fd4c5f-b7ec-4cf2-8362-d34c8a410dad | Address Redacted | | | | |
| f4fd7527-2e99-42f3-8678-71a6ac2fdd9l | Address Redacted | | | | |
| f4fd7c32-5488-41a7-ac84-07b044344cab | Address Redacted | | | | |
| f4fd86bc-d99a-4889-ae05-4e41802f4edc | Address Redacted | | | | |
| f4fda95d-389e-4ba4-ac9c-a0dfff624722 | Address Redacted | | | | |
| f4fdd819-36bc-4903-9fdd-57b60c5a2bbb | Address Redacted | | | | |
| f4fde485-a561-421b-a967-74a70cfb3449 | Address Redacted | | | | |
| f4fe24b3-2cc2-453a-8153-9c422e40d5b9 | Address Redacted | | | | |
| f4fe4499-4f26-4fee-b9fd-29c296c20733 | Address Redacted | | | | |
| f4fe69f2-a682-454e-b571-a55d95ebeeee | Address Redacted | | | | |
| f4fe9da2-1dac-4846-bf4f-305c6baa6f75 | Address Redacted | | | | |
| f4fec139-b792-4c43-88f4-74886195ec9b | Address Redacted | | | | |
| f4fed0fa-fc17-44b4-822e-ab474e27a2bc | Address Redacted | | | | |
| f4fedd7d-4e91-4d77-b0f4-444fccf844e8 | Address Redacted | | | | |
| f4fef11d-35de-4f51-8cbf-2da0804661c7 | Address Redacted | | | | |
| f4fef9ec-44d3-45e1-8a62-a1de6e967d3a | Address Redacted | | | | |
| f4ff07a1-ac40-4868-8cd6-e245cb5660f2 | Address Redacted | | | | |
| f4ff0bf4-5e37-411e-87b8-7fe9df41ffe9 | Address Redacted | | | | |
| f4ff4fc4-967e-4fb9-812e-810e1ec5f52b | Address Redacted | | | | |
| f4ff5517-af36-4165-b41b-6f9dda36c308 | Address Redacted | | | | |
| f4ff5d2d-d760-4104-9790-e783d270a0fa | Address Redacted | | | | |
| f4ff5d4b-3c14-4d2f-afcd-cf0bb55a655c | Address Redacted | | | | |
| f4ff6d66-728b-40cd-ac54-91112976c371 | Address Redacted | | | | |
| f5000f82-57e4-4533-ae79-69b85258de45 | Address Redacted | | | | |
| f50012c3-2e74-4039-a45c-9ea6cf9b9d22 | Address Redacted | | | | |
| f5004c38-ea6f-4cc4-9ee5-c79df43b9e0b | Address Redacted | | | | |
| f5004d76-f34f-47e0-b1ea-6c5cb3fa5fa6 | Address Redacted | | | | |
| f50055b3-0928-4723-af1f-8598c06190f5 | Address Redacted | | | | |
| f500bc45-0b66-4498-9e5b-c4d9aa6e286a | Address Redacted | | | | |
| f500cf20-2f9e-41bf-851e-fef8c76c04dc | Address Redacted | | | | |
| f500fcae-e4ab-47d8-88fc-bf7cf8b7c197 | Address Redacted | | | | |
| f501107f-2d38-4899-b60f-e5daca3071e0 | Address Redacted | | | | |
| f50121c1-2bbc-4cc0-8f1a-796b486da1f9 | Address Redacted | | | | |
| f5013aa2-0bb4-4113-b811-710a0213b840 | Address Redacted | | | | |
| f501523f-95e3-4c26-bd70-840238bae63c | Address Redacted | | | | |
| f5017f72-e72d-429a-94d9-cefcde08122d | Address Redacted | | | | |
| f5019a31-c66a-43d6-920b-62621c727c7a | Address Redacted | | | | |
| f501a803-a98d-45ef-a812-3806bf04777c | Address Redacted | | | | |
| f501ac15-3caf-4f28-8ba1-1238123afebf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| f501f4f0-7f6d-46ee-b54b-29dd7993ee13 | Address Redacted | | | | |
| f501fbb2-dab8-4979-8ce1-4bff8db4b0ee | Address Redacted | | | | |
| f501fd1b-cc30-49f8-916c-75ffefd20a83 | Address Redacted | | | | |
| f50202a6-2712-428e-8ba6-a2b9fc56197f | Address Redacted | | | | |
| f502211b-0960-482c-b614-9349bc9c4c8f | Address Redacted | | | | |
| f502432b-ff2a-4b6f-9b08-934e40a9a50c | Address Redacted | | | | |
| f50286f2-7f5d-4983-b23a-3072b29a78bl | Address Redacted | | | | |
| f502a6a3-c452-4a90-ba0f-2003f16e5aa0 | Address Redacted | | | | |
| f502bea1-c8ab-4c8c-a15d-605a90af237C | Address Redacted | | | | |
| f502d281-6ac3-4e05-91d7-70657e577781 | Address Redacted | | | | |
| f502e590-cc70-4b90-9564-f7b8b02d2591 | Address Redacted | | | | |
| f502ef7e-c5c9-4822-9811-f06403cefe22 | Address Redacted | | | | |
| f502f3bb-f44e-48de-9dc6-d81450a9a278 | Address Redacted | | | | |
| f502fce4-eaed-404e-b582-57f20cdb15ff | Address Redacted | | | | |
| f50302c1-4380-44a3-9c51-27dc486ab28C | Address Redacted | | | | |
| f503038d-b045-4d8c-9532-5c4d2437c1f7 | Address Redacted | | | | |
| f5031521-3018-4590-8858-1640093d84d0 | Address Redacted | | | | |
| f5032a2a-4ea3-4ac7-9de4-a15714732597 | Address Redacted | | | | |
| f5036ca0-1a43-4cfb-88f7-f469dd424073 | Address Redacted | | | | |
| f5038cf0-d83b-440d-8280-ba4a3856872C | Address Redacted | | | | |
| f503a4ee-d93b-4166-98d3-06f8faa6731C | Address Redacted | | | | |
| f503e5b8-1268-412f-892d-9ea9cdb67613 | Address Redacted | | | | |
| f503e9cd-8787-4ca5-aa20-4d6b66f3a69C | Address Redacted | | | | |
| f503fbcb-1e35-4c9e-b5df-65fd8ce48f9d | Address Redacted | | | | |
| f5041861-fa28-4915-b54a-5b5353ef745! | Address Redacted | | | | |
| f5043b15-c5da-41c7-b806-13979bb2748f | Address Redacted | | | | |
| f5054f1-35c1-44b3-8171-acc070a0436a | Address Redacted | | | | |
| f50474b3-a8ee-4a9c-b929-c5ca4bfc7aa9 | Address Redacted | | | | |
| f5047a33-4ed7-429b-89d1-61f0f29a84bc | Address Redacted | | | | |
| f504a6fd-96a7-499e-b1c9-9505cc1d6c9e | Address Redacted | | | | |
| f504c3ac-c0d6-4175-a82a-c8abc49d2a7c | Address Redacted | | | | |
| f504cd5d-2678-42b0-87cb-64c6c843888a | Address Redacted | | | | |
| f504daab-9142-43e5-8e7a-1ed72e4fb58b | Address Redacted | | | | |
| f504dc82-610b-456d-91f6-a19d099b058b | Address Redacted | | | | |
| f504f022-b7b2-4c20-b84b-aba01b78c641 | Address Redacted | | | | |
| f5050829-3912-42c4-9853-76fd23028bf7 | Address Redacted | | | | |
| f50543f1-fcc6-4d75-b8e4-20b219492ad7 | Address Redacted | | | | |
| f50550b-9e6f-4efb-be2a-e949b9cbfb47 | Address Redacted | | | | |
| f5059ff4-d9df-4794-84fc-d00fb7f43eb6 | Address Redacted | | | | |
| f50b496-ea98-4e94-bb76-a4dc56819a83 | Address Redacted | | | | |
| f50de67-3526-4d57-8557-7f9aec6d32f6 | Address Redacted | | | | |
| f505eaea-b950-436f-9e48-79ab97dec17f | Address Redacted | | | | |
| f505fc4e-db98-48ad-955a-c4cd53deb864 | Address Redacted | | | | |
| f5063b7f-9661-42aa-ad7c-40ccc64031be | Address Redacted | | | | |
| f50652d9-8404-489b-bbcb-61bbe55c94ae | Address Redacted | | | | |
| f506c3e9-778e-4921-b73f-b5be79cf3308 | Address Redacted | | | | |
| f506dbcc-4574-40c5-bf10-bed04298fcc0 | Address Redacted | | | | |
| f506e848-1ba9-4b5e-9488-bcedb0f8cb0a | Address Redacted | | | | |
| f506fc92-7881-4418-8b34-6de4baba0df6 | Address Redacted | | | | |
| f5071b08-8dda-4992-9c87-640650434d58 | Address Redacted | | | | |
| f5073bde-eea6-4ed8-bf84-c050e505dba5 | Address Redacted | | | | |
| f5075cd8-82d7-41f0-abdd-e74cf06ada73 | Address Redacted | | | | |
| f50790e8-f5b3-496e-a29d-bb2cd3bcf081 | Address Redacted | Page 9744 of 10184 | | | |
| f507f9f4-a8e3-44d3-b140-8fce348420d5 | Address Redacted | | | | |
| f50805ff-ab64-4998-bb5d-26dc0f30a569 | Address Redacted | | | | |
| f5082832-3618-43d5-96f7-4be7fea252dC | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f50843a2-af4b-45d3-bd01-72220f1c30fc | Address Redacted | | | | |
| f5084cf2-4f44-46d9-8cef-1edbd43f5369 | Address Redacted | | | | |
| f508511f-daf8-4950-9891-3a5a28d586fc | Address Redacted | | | | |
| f508b241-0cf3-4a66-8096-c60dcc80a34a | Address Redacted | | | | |
| f508b909-737d-4d7f-bb95-45f384c23b45 | Address Redacted | | | | |
| f508b916-1e35-4722-8263-eba0ccc9705c | Address Redacted | | | | |
| f508d67c-0dbd-4baf-97e1-e866df05d4c3 | Address Redacted | | | | |
| f508df12-9158-4ff9-8e57-be99fb8b85ec | Address Redacted | | | | |
| f508e41b-8385-4e01-8b12-a13046fb634e | Address Redacted | | | | |
| f508f0f3-ec31-4abb-8070-95752f2a102e | Address Redacted | | | | |
| f50902b5-ed32-40c4-9da6-353d03b71cb0 | Address Redacted | | | | |
| f509233e-00b7-467b-b35c-4433a2201658 | Address Redacted | | | | |
| f5093eb6-7e5c-4a83-854f-72f6b511fb22 | Address Redacted | | | | |
| f509a292-60d8-45c3-9412-17c14a840317 | Address Redacted | | | | |
| f509d1bf-48d2-4119-924c-c38dc90134a6 | Address Redacted | | | | |
| f509e86d-f5ac-459e-9b19-f62616142b2c | Address Redacted | | | | |
| f50a2793-50f2-4496-afcf-e22a871b4569 | Address Redacted | | | | |
| f50a5bad-1275-4df0-a123-d6b69bf8961e | Address Redacted | | | | |
| f50a6032-6552-4c01-b91d-6d428929e2e9 | Address Redacted | | | | |
| f50a7a20-c765-4cc3-9fd3-62f629531604 | Address Redacted | | | | |
| f50a9277-f244-498c-bff1-66c0ab894b6a | Address Redacted | | | | |
| f50a951e-2ad8-40be-be81-d085cd7b3aca | Address Redacted | | | | |
| f50acf12-1155-4fd2-acd4-3cace0a36801 | Address Redacted | | | | |
| f50b2f16-f486-4c1b-a612-0452c361add0 | Address Redacted | | | | |
| f50b5537-1773-4311-aef9-4d99b66ecd82 | Address Redacted | | | | |
| f50b6b1f-17e9-4f45-be03-bf51b7cd6b2a | Address Redacted | | | | |
| f50b6bf4-6902-46d7-86a5-1c3d6eae26af | Address Redacted | | | | |
| f50b7ad1-0371-483e-ab9c-823c002bf912 | Address Redacted | | | | |
| f50b83bb-40a4-4593-9550-9768b23e3798 | Address Redacted | | | | |
| f50b93e3-da18-49e4-8142-1d202b4bf093 | Address Redacted | | | | |
| f50baa32-be29-4ec1-9dab-ca5f54f65624 | Address Redacted | | | | |
| f50bb043-ccef-4616-84e6-9fced1dcac63 | Address Redacted | | | | |
| f50be80b-85d4-4ef1-a45e-04bc63881aa6 | Address Redacted | | | | |
| f50bf8f6-2ce9-49fd-879c-f9a702009c98 | Address Redacted | | | | |
| f50c1e72-3752-46e2-8fe5-77e5f27a760b | Address Redacted | | | | |
| f50c4cc5-1980-4bdb-8969-31ee36ed08ae | Address Redacted | | | | |
| f50c5019-1a7b-49bd-a7c4-74984c871dc6 | Address Redacted | | | | |
| f50c9bcc-ebe9-4a2b-8634-b989f55b4b39 | Address Redacted | | | | |
| f50cd757-cc63-4df4-b983-22f24d0ec64d | Address Redacted | | | | |
| f50cf7d4-de63-42f8-85b9-17158b19d79C | Address Redacted | | | | |
| f50d2f4c-8e84-4fe1-96ae-9f44009b4e9d | Address Redacted | | | | |
| f50d4225-c50a-4f95-a852-6ec469ecd398 | Address Redacted | | | | |
| f50d58ca-345a-4f78-b1e1-dec678d2ecc9 | Address Redacted | | | | |
| f50db834-b67c-46f0-8799-771c6eca34d5 | Address Redacted | | | | |
| f50dc7a0-0618-45e0-b4d8-5c95dc7db24c | Address Redacted | | | | |
| f50dcce4-98cd-497f-b097-179bdab65ceb | Address Redacted | | | | |
| f50dd2d8-0d02-40e0-bfd3-b9393b5e5724 | Address Redacted | | | | |
| f50decd5-a06c-4ba0-9317-5eab4e90c6e0 | Address Redacted | | | | |
| f50e1349-e3df-4b01-b51d-358bb3c653fb | Address Redacted | | | | |
| f50e237f-d072-4183-ab29-0edd803cbfc5 | Address Redacted | | | | |
| f50e2448-966d-4bde-a9c7-fc92098e0868 | Address Redacted | | | | |
| f50e3e66-163e-4835-bc82-648f710964df | Address Redacted | | | | |
| f50e5607-4b65-4094-9269-bdb99fffd101 | Address Redacted | | | | |
| f50e5ddc-d2de-4abf-984b-14718895d09b | Address Redacted | | | | |
| f50e640a-9944-45b1-b995-20219be8876e | Address Redacted | | | | |
| f50e6682-d4cb-4225-a357-0641a41e39e7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f50ee105-afd8-4cf1-adcf-d0ade582c04d | Address Redacted | | | | |
| f50ee1ad-d76d-418b-8e32-44054bb3704f | Address Redacted | | | | |
| f50eed88-a1dc-41b4-9d4c-60b834c7db65 | Address Redacted | | | | |
| f50eee72-775b-46df-942d-1200fa7bd244 | Address Redacted | | | | |
| f50f487d-10b8-4ad0-ad9f-7e76c4370c62 | Address Redacted | | | | |
| f50f4e0b-cde7-47d6-aceb-7b9da67d3e3f | Address Redacted | | | | |
| f50fa639-25f5-4315-b57e-c01a019ea415 | Address Redacted | | | | |
| f50fb28c-4c65-4e9d-81f3-636e601c1eb7 | Address Redacted | | | | |
| f5101d46-dfd8-4832-aff9-a9ec640cd31a | Address Redacted | | | | |
| f5102fe5-3369-4765-89a2-6d482e86d210 | Address Redacted | | | | |
| f510696d-dd78-42b9-8be6-3f2ede19a57e | Address Redacted | | | | |
| f5107046-e81e-4f79-92c8-74db7af33cfc | Address Redacted | | | | |
| f5107646-af21-4b55-aa4c-836cd0c44105 | Address Redacted | | | | |
| f51089ac-d74f-4e3f-9b22-a87c1a001ecc | Address Redacted | | | | |
| f510a455-de39-4c66-9ec9-9108b01f5d2e | Address Redacted | | | | |
| f510d4f3-2b56-4253-8696-569318d306ec | Address Redacted | | | | |
| f510f504-128b-417d-a0f2-85425ecd003a | Address Redacted | | | | |
| f510ffae-43ed-4526-abc5-efb5ee113e8c | Address Redacted | | | | |
| f5112aac-eb5c-4521-95ee-a8819a05f809 | Address Redacted | | | | |
| f5112f62-3172-49b6-9286-cae4b3734509 | Address Redacted | | | | |
| f5115b28-82b1-4b1b-8af4-9482e911680a | Address Redacted | | | | |
| f511783e-21ca-49d0-9127-c4623e0c00c0 | Address Redacted | | | | |
| f511a4c8-5d02-4fc1-970f-79926dfb5e5c | Address Redacted | | | | |
| f511e492-65b7-4178-864a-7dfc98998445 | Address Redacted | | | | |
| f511f788-bc7a-46b0-8153-f165eaa69617 | Address Redacted | | | | |
| f511fb7a-4f8a-4d65-8668-4f3988d6fb89 | Address Redacted | | | | |
| f51203ea-af93-4dd2-a2ba-7069406b0487 | Address Redacted | | | | |
| f512248a-b90b-4786-8aa0-1f9b63052e1a | Address Redacted | | | | |
| f5125671-7552-49ae-a019-b453941e6bd2 | Address Redacted | | | | |
| f51258f8-3ad2-41d4-bd1b-a7d175ba6863 | Address Redacted | | | | |
| f5127096-f038-41f5-9627-5d02965d986C | Address Redacted | | | | |
| f5127c7b-c5f8-436a-8eb2-31e9cfa0ce4e | Address Redacted | | | | |
| f51291f7-cc71-450c-a251-abdf77136720 | Address Redacted | | | | |
| f512b706-c7b8-4f7a-9288-26692f2389c0 | Address Redacted | | | | |
| f512e6ec-833b-4cf4-bd6e-d805e31539d3 | Address Redacted | | | | |
| f512fe7d-875c-450f-bebe-7e3dc51d1ffd | Address Redacted | | | | |
| f51319de-5691-4880-bba0-39d5ffc04244 | Address Redacted | | | | |
| f531ecc-e7a6-47fa-bf56-891c63399f13 | Address Redacted | | | | |
| f5132664-2960-4572-a951-7e6a88e3942b | Address Redacted | | | | |
| f532f97-6ab0-47fd-a540-f525a9bcf82! | Address Redacted | | | | |
| f5133cbb-7a94-4535-9d90-b32592acfaca | Address Redacted | | | | |
| f513a88f-edc0-4720-a9d4-bc4c726941b6 | Address Redacted | | | | |
| f513ac5a-bc20-4160-846e-10d8c5b65f33 | Address Redacted | | | | |
| f513b5b0-8c78-4dc2-9d41-eb85f347a812 | Address Redacted | | | | |
| f513b9f0-9694-4790-81a2-f065be157219 | Address Redacted | | | | |
| f513ba36-7f65-435b-8909-ec233bb8bb54 | Address Redacted | | | | |
| f513bd3c-eb97-4ee3-bbc0-4c24af63bf96 | Address Redacted | | | | |
| f513cf27-007b-44ee-8268-041f7020f114 | Address Redacted | | | | |
| f5143007-2eb3-4bab-adc9-bd5d99ac644e | Address Redacted | | | | |
| f5143621-6f0b-4b4c-960c-d33bdd432664 | Address Redacted | | | | |
| f5143c3e-702e-4c9c-aef3-85903cd1aaf1 | Address Redacted | | | | |
| f544f33-1fe3-439c-acbc-e37360535a3e | Address Redacted | | | | |
| f51461fd-6d61-4c7e-bf81-1a89c5d53cb1 | Address Redacted | | | | |
| f514a083-e8eb-4125-801b-ca9888d9888e | Address Redacted | | | | |
| f514f55a-2d66-4689-8039-7d7b323e4f7b | Address Redacted | | | | |
| f514f803-81a5-4c76-b98d-2f59f176a844 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f514fac4-5165-4939-b297-9913c16fd44b | Address Redacted | | | | |
| f5150ef8-e2c3-4628-9d2f-944cf3e59a56 | Address Redacted | | | | |
| f5154bb8-d7a2-4f63-9c9a-0116849953a0 | Address Redacted | | | | |
| f51566c0-1d31-40a1-9e11-19ccffdf66e2 | Address Redacted | | | | |
| f5157160-8ceb-4bb9-aa5b-c36aff6787c9 | Address Redacted | | | | |
| f5157346-15ab-4b1f-8eda-0a38b5b9f200 | Address Redacted | | | | |
| f5158923-b15e-4451-9af1-7d9e99131073 | Address Redacted | | | | |
| f5158cc8-6305-4ac5-aae2-68b765beac2d | Address Redacted | | | | |
| f515b9fc-0781-4a37-aa8b-6306063fcdfc | Address Redacted | | | | |
| f515c004-7912-461a-822f-b4d963cd22e5 | Address Redacted | | | | |
| f5164a7c-f072-4e1f-abaa-bad62cd3afd0 | Address Redacted | | | | |
| f5164f6e-f8eb-48c8-89d6-d98107b8acc4 | Address Redacted | | | | |
| f516584e-973f-41db-9a62-d97e23f93a03 | Address Redacted | | | | |
| f516f43f-29df-44db-898c-5faa3f308e14 | Address Redacted | | | | |
| f516ff1f-2365-4682-9b7a-649b0f7245c6 | Address Redacted | | | | |
| f51704a2-6ab3-4455-ae86-78ff205f198b | Address Redacted | | | | |
| f5172dc5-4b6b-41c5-8af9-6a6eef888e02 | Address Redacted | | | | |
| f5177ea1-88c9-45d7-90fa-eb9190a822f7 | Address Redacted | | | | |
| f517ae1a-dc4a-43f0-8e5a-a5e8cb5a8734 | Address Redacted | | | | |
| f517b29d-9419-4fe7-9c18-6716b8bc3e07 | Address Redacted | | | | |
| f517be70-faa1-420f-9f24-c810c4701e35 | Address Redacted | | | | |
| f517e39f-bacc-457f-8657-c2568e001b32 | Address Redacted | | | | |
| f5181b42-91df-49b4-81e3-87b2f79d14c7 | Address Redacted | | | | |
| f5183172-ff14-454d-b731-2d3bbe09cca6 | Address Redacted | | | | |
| f5186ebd-beb7-4093-98b9-945f4f831031 | Address Redacted | | | | |
| f5188165-5203-4c45-a035-2a27866705da | Address Redacted | | | | |
| f5188f56-54db-424e-b327-a801378210c9 | Address Redacted | | | | |
| f518b0b8-ae3f-4ec9-be4c-6ee29ed4f056 | Address Redacted | | | | |
| f518d6f6-9384-4340-9d64-cbd1f85c51c9 | Address Redacted | | | | |
| f518f6c3-fc73-42ab-832a-c41f1c899386 | Address Redacted | | | | |
| f518f77b-8877-46fa-848c-cc12f1419369 | Address Redacted | | | | |
| f5190231-90d4-46b1-8409-9c8617ad2ca8 | Address Redacted | | | | |
| f519242a-a0a4-4b0d-841e-d08e08b3972b | Address Redacted | | | | |
| f5195c7b-935d-4c56-affe-14f7c0d16a7e | Address Redacted | | | | |
| f5196c14-81b0-403f-82df-738c885dda82 | Address Redacted | | | | |
| f519a33f-b84f-408d-8113-7f5aec2ca36e | Address Redacted | | | | |
| f519ab2f-c0bd-4516-affc-dcd7fdad3648 | Address Redacted | | | | |
| f51a006c-2b1a-4318-a5a5-dcf58be1c702 | Address Redacted | | | | |
| f51a4c29-a049-4ce5-885d-5c4dc37dbb51 | Address Redacted | | | | |
| f51a6113-5517-4715-a85d-e7813002fd9f | Address Redacted | | | | |
| f51a86f5-3f57-46d3-96e2-65ad5f539257 | Address Redacted | | | | |
| f51ab64f-a516-47f4-846f-c8aed8bcca44 | Address Redacted | | | | |
| f51abdb9-5fec-49cf-a87a-4a0b4c9eca52 | Address Redacted | | | | |
| f51abe29-ecb9-43a7-a0fc-accc249b833a | Address Redacted | | | | |
| f51ac935-4ad2-43a1-bda5-fd288305187c | Address Redacted | | | | |
| f51af2d9-5109-438e-9a1a-42732cd1dae9 | Address Redacted | | | | |
| f51b0e2c-20b3-4350-99ec-5149f3bafd8f | Address Redacted | | | | |
| f51b30dc-f0d5-4aad-a169-678550fd1e22 | Address Redacted | | | | |
| f51b3b42-e426-4605-912c-e44d00f289c2 | Address Redacted | | | | |
| f51b83c8-945e-48d4-8cf4-e7362036109d | Address Redacted | | | | |
| f51b93d5-f747-410c-997c-911bf028d547 | Address Redacted | | | | |
| f51bc46e-c278-4d91-ad84-7edb65ca98f1 | Address Redacted | | | | |
| f51bcab5-aac6-4249-a059-5706c05ef65a | Address Redacted | | | | |
| f51c0b98-778c-460b-8f43-f46028810a00 | Address Redacted | | | | |
| f51c0c3f-3688-4764-9f0b-14831d3e46b8 | Address Redacted | | | | |
| f51c1c7b-9f0a-4858-8d0e-5fa46b8a405c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f51c4f43-53ba-4ea2-b54e-76fc5642b91f | Address Redacted | | | | |
| f51c51de-ab91-44e9-829b-cb8e06447aee | Address Redacted | | | | |
| f51c592b-dab6-4731-8a5a-3cae15062e6b | Address Redacted | | | | |
| f51c984f-3d3a-46ca-9fa8-3833078e6683 | Address Redacted | | | | |
| f51ca6a6-a656-49e6-bcae-29dda4e90aad | Address Redacted | | | | |
| f51cb0f2-a8ec-4522-a0a5-b8fe4aa8181a | Address Redacted | | | | |
| f51cd81b-e003-4bc8-a3aa-38ce57ed0e91 | Address Redacted | | | | |
| f51d0bef-107f-453d-bf40-d5e350f832c7 | Address Redacted | | | | |
| f51d3162-9f6a-4e43-a94b-34d9aad52af6 | Address Redacted | | | | |
| f51d4fbd-62eb-4df9-9312-6ebbdeeafc1c | Address Redacted | | | | |
| f51d802b-c952-47b9-a556-052caeaea65f | Address Redacted | | | | |
| f51d844d-2688-44c0-ad21-b209de45fe9c | Address Redacted | | | | |
| f51da050-40ea-46c7-aab8-6b35be1025ca | Address Redacted | | | | |
| f51dcd00-2fec-4fa9-bb0a-333f6449f484 | Address Redacted | | | | |
| f51dd1c8-545d-4186-a742-7a2f69ea271c | Address Redacted | | | | |
| f51dd512-fa94-4691-98db-46f4704e62d2 | Address Redacted | | | | |
| f51de90f-646b-4fe7-b61d-6b0b9162d0ee | Address Redacted | | | | |
| f51deae3-a53f-4cfb-9a82-ade17047d71d | Address Redacted | | | | |
| f51e0850-7133-40fc-af1b-08eaeef63ae5 | Address Redacted | | | | |
| f51e402d-ed51-48d5-b8b9-ca2eb4f4194d | Address Redacted | | | | |
| f51e4358-fbd2-4071-854d-32621511e1fc | Address Redacted | | | | |
| f51e46ee-29d4-49d6-bc49-cddec0a66666 | Address Redacted | | | | |
| f51ea3f1-e9e5-4c66-af54-3f7a73e7404e | Address Redacted | | | | |
| f51ea83d-4a41-447d-bc1b-50103c976a5e | Address Redacted | | | | |
| f51eaa98-d4e2-49e0-a9ea-4246575dfbe6 | Address Redacted | | | | |
| f51ed9f5-ac56-47da-81ec-89aa74757137 | Address Redacted | | | | |
| f51ee5de-1600-4039-95aa-9f6305fa5990 | Address Redacted | | | | |
| f51eead0-51c0-4d16-92a1-ab01fdf5d11c | Address Redacted | | | | |
| f51eebb2-95a2-4560-8d22-6b53602714c4 | Address Redacted | | | | |
| f51f2095-3ada-4625-ac79-cde3d48906c9 | Address Redacted | | | | |
| f51f3ec0-1ead-4026-92fd-66c8f169da51 | Address Redacted | | | | |
| f51f44af-4f22-45a5-9262-e5240cf37be3 | Address Redacted | | | | |
| f51f5154-97cc-4b39-a3fc-c4b2c5b33207 | Address Redacted | | | | |
| f51f63fd-cce7-4e39-9515-acd56f637e5f | Address Redacted | | | | |
| f51f6f73-9860-416f-aeee-ef9d9b7af794 | Address Redacted | | | | |
| f51f7d99-3c5a-41bf-8dfa-fff9971c1b11 | Address Redacted | | | | |
| f51f9441-2e32-425f-adc7-e0b9b9585832 | Address Redacted | | | | |
| f51f9ecc-1db1-4d50-b33f-81150bc91330 | Address Redacted | | | | |
| f51f9f90-b63e-4ec6-ac46-ad0f07bf83e0 | Address Redacted | | | | |
| f51fcec0-6bdb-4ff4-ae1e-26dd56d30a49 | Address Redacted | | | | |
| f51fdddd-7748-45e6-a504-a8e6f389189e | Address Redacted | | | | |
| f51fe15f-ef95-4214-a178-6c1a18f8791f | Address Redacted | | | | |
| f51fe261-4f38-40fd-af8d-45fd8bbe33a8 | Address Redacted | | | | |
| f51fe432-cfed-48dc-8f59-d937430f594d | Address Redacted | | | | |
| f5201435-c759-48df-8fa5-c671769fff93c | Address Redacted | | | | |
| f5203558-fe11-47e1-b435-4a53f1019dee | Address Redacted | | | | |
| f52053e2-f457-4d42-b262-d4b282a89d18 | Address Redacted | | | | |
| f5206863-4ec7-4567-94c6-fd5b14e80e83 | Address Redacted | | | | |
| f5207d4a-a684-4497-aef2-fee6238009ec | Address Redacted | | | | |
| f520a50d-0711-467c-aad8-3522c7e0264e | Address Redacted | | | | |
| f520ac71-4a19-4822-85c0-a4092b803c60 | Address Redacted | | | | |
| f5210e63-8505-409a-a96d-a554d784d6a8 | Address Redacted | | | | |
| f5212d14-7779-40b8-a8f2-43845161ba86 | Address Redacted | Page 9748 of 10184 | | | |
| f5212d80-cc8d-4ff0-a951-767c3c147e75 | Address Redacted | | | | |
| f5213364-e78c-4253-ab98-0c8ca4ca636b | Address Redacted | | | | |
| f5214b6d-61d3-4ffc-a165-30c219d4a263 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| f52172bc-be31-4da5-be77-558ae7919ab6 | Address Redacted | | | | |
| f5217a7e-42e3-46ae-b06b-c50f2ed49c64 | Address Redacted | | | | |
| f5218a11-4a39-45b2-a8cf-58b7976d4859 | Address Redacted | | | | |
| f5218c25-3dd2-4dd5-8a7f-af8856e2a80e | Address Redacted | | | | |
| f521aff8-bb30-4a00-b62b-22f6800be848 | Address Redacted | | | | |
| f521be90-46db-421e-bcbe-373f871a1e48 | Address Redacted | | | | |
| f521cd38-2884-4729-87dc-f3bac15c700b | Address Redacted | | | | |
| f521ce10-fa47-4dfa-a030-c3a0a288c7bc | Address Redacted | | | | |
| f521ea5f-7cce-472e-abc0-76de97c181fb | Address Redacted | | | | |
| f5221c42-d809-4173-8e55-94c799338ac6 | Address Redacted | | | | |
| f5221dbc-3f9f-4b6a-8822-97d0cd959332 | Address Redacted | | | | |
| f5227a5-bfc4-4149-8632-1c20f1c7675e | Address Redacted | | | | |
| f5224733-dd80-4d27-ac71-4f1e1c8db4dd | Address Redacted | | | | |
| f522765f-1d12-45a5-9506-968d5cc295a3 | Address Redacted | | | | |
| f522895c-fb40-47b5-afa0-e44675b3f72c | Address Redacted | | | | |
| f5229557-7eed-4778-bb2f-ebd8b2df53cf | Address Redacted | | | | |
| f522a8c9-c5c6-4350-adbd-05d4c0a4deb8 | Address Redacted | | | | |
| f522d9a1-5a5a-442d-bd11-8ec5e3d5260a | Address Redacted | | | | |
| f522da08-8e3a-4af1-a184-a634b6037cb2 | Address Redacted | | | | |
| f523340a-e536-4f42-88c1-fda40d8c3ad2 | Address Redacted | | | | |
| f52336aa-52a2-4a93-b8cf-5f9138bc2322 | Address Redacted | | | | |
| f5236d1f-506d-4986-8063-6d4bba7b4dfb | Address Redacted | | | | |
| f52383ef-9274-4619-b404-836830394509 | Address Redacted | | | | |
| f5239f55-e64f-4756-92b2-caec4b887d56 | Address Redacted | | | | |
| f523c848-2858-4dee-a1f6-d9e90d3b28bf | Address Redacted | | | | |
| f523c873-8b5a-4294-b75b-f52ee28ce2a3 | Address Redacted | | | | |
| f523e95b-cd88-442b-9f3d-fb08c51b5694 | Address Redacted | | | | |
| f523f6ee-c5fb-4f80-aad1-635653dce37f | Address Redacted | | | | |
| f5240d54-5e39-4f14-badc-98f06cfdf04c | Address Redacted | | | | |
| f5242f00-e73c-4097-bf73-5c3330bfdc47 | Address Redacted | | | | |
| f5243873-c4d2-41a2-a22a-938f86723902 | Address Redacted | | | | |
| f5248f02-bd6e-48b5-a65d-c3d0c4fbf0a0 | Address Redacted | | | | |
| f524c219-ab66-4d07-80d4-17376bd4607f | Address Redacted | | | | |
| f524c3de-58da-4e04-920c-e552796fa69a | Address Redacted | | | | |
| f524c6c2-f5c2-45de-a26b-b7ec4f6b3986 | Address Redacted | | | | |
| f524e4b8-6e25-4f5b-853f-02f8340094d7 | Address Redacted | | | | |
| f524fd78-9f2d-4847-a319-166a2d7f5885 | Address Redacted | | | | |
| f5251210-ac62-4d7b-81da-6a8bcfc96c72 | Address Redacted | | | | |
| f5251327-8456-4aab-beff-adf2311fe7dc | Address Redacted | | | | |
| f52526c6-4d48-4abe-a7e2-89a41fc03fb9 | Address Redacted | | | | |
| f25483f-e734-4c6a-a06d-529779eecd54 | Address Redacted | | | | |
| f5255b62-3056-4915-81da-fa068f9dabdc | Address Redacted | | | | |
| f5258cf5-8315-46b5-8037-8799e4743a09 | Address Redacted | | | | |
| f525b0ff-da2c-4066-8850-482c4a29eab4 | Address Redacted | | | | |
| f525d65f-3d1e-4d9e-930a-2b71dfbd9af7 | Address Redacted | | | | |
| f5261f4f-526f-40ef-8a42-460564921a1a | Address Redacted | | | | |
| f52646af-72df-46b6-8a82-a456f99e8230 | Address Redacted | | | | |
| f5264a71-11b4-4947-a904-0ea67b0dfe20 | Address Redacted | | | | |
| f5265772-7f42-4f40-90c0-07ddbc3791dd | Address Redacted | | | | |
| f5265c6c-45dd-4879-82bd-3420d8a55651 | Address Redacted | | | | |
| f5267a44-431e-4341-89d5-d007b14602a3 | Address Redacted | | | | |
| f526a40b-e1b9-4c81-be73-093858d3959c | Address Redacted | | | | |
| f526aeca-543b-4170-92b2-981ac1b056cc | Address Redacted | | | | |
| f526dd27-294e-449a-9504-ed2221ee9705 | Address Redacted | | | | |
| f526eaf3-d93b-4f37-b843-55d63657c3df | Address Redacted | | | | |
| f527291f-6621-468f-99e2-0aab337a7d87 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f5274104-c1d9-4656-ad9e-fd099f1f02f9 | Address Redacted | | | | |
| f527649a-a3e2-4e11-82c9-cb67c904a819 | Address Redacted | | | | |
| f527a2d5-1ec0-450e-b979-3296763b597f | Address Redacted | | | | |
| f527c0c2-dca3-4187-9767-c23c3e82b5f1 | Address Redacted | | | | |
| f527c3e2-6d8c-4971-922c-26bbb7967b94 | Address Redacted | | | | |
| f527ce8f-fa20-403b-b6d3-5a9d28adb5d3 | Address Redacted | | | | |
| f527ec69-5811-41cc-b43c-d8b420a484e9 | Address Redacted | | | | |
| f5284306-d545-4edd-9a93-dde6f4a2b943 | Address Redacted | | | | |
| f5284c7f-d35d-49ec-ae1a-cde10666de71 | Address Redacted | | | | |
| f52886df-cc2b-401e-a46b-d1a7c8aa3320 | Address Redacted | | | | |
| f528b5d3-5993-4bfc-93b5-3cb480d13f3c | Address Redacted | | | | |
| f528f79d-2b50-4a42-963b-284e35131b3c | Address Redacted | | | | |
| f5290444-b1d1-4d2f-955c-1d6fd975f8c7 | Address Redacted | | | | |
| f5290d15-c16d-43c9-81d1-79c932163063 | Address Redacted | | | | |
| f5292f17-929a-4714-bec2-48613cb8d005 | Address Redacted | | | | |
| f5295c7c-26cf-4626-b056-cd87ad866bde | Address Redacted | | | | |
| f5299b24-ad01-4523-a3b7-303df30cf2ca | Address Redacted | | | | |
| f529c360-493b-4041-9548-c76c8f583058 | Address Redacted | | | | |
| f529caa3-518e-41af-a14d-6dd1dff20ea9 | Address Redacted | | | | |
| f52a2351-d6ae-433c-b90b-317abaf4841d | Address Redacted | | | | |
| f52a36f9-f437-46a2-a97c-613ea506845e | Address Redacted | | | | |
| f52a4603-eb22-4d56-9f58-a280b779b25a | Address Redacted | | | | |
| f52a5ada-c073-4202-8686-c6d61b05b01c | Address Redacted | | | | |
| f52a7542-363b-44a6-8820-e6e5a93ed21c | Address Redacted | | | | |
| f52a7d33-4512-4f98-b0d0-e308bbf989c8 | Address Redacted | | | | |
| f52a7fe7-661a-4422-867b-fee161d4c8db | Address Redacted | | | | |
| f52a8bcc-3e9d-40df-8f1c-d43cd7a0b1c2 | Address Redacted | | | | |
| f52a971f-1cbe-419a-bf9a-6970bd03507d | Address Redacted | | | | |
| f52a9885-1eb9-416f-8b9d-e81bf1fb4c44 | Address Redacted | | | | |
| f52a9a91-0791-48f8-84cc-81a466c72a7c | Address Redacted | | | | |
| f52aa5a2-f8d1-481a-8a66-41d7a081fad5 | Address Redacted | | | | |
| f52abbb7-0ee4-43b1-904d-4e3cd899da66 | Address Redacted | | | | |
| f52b0ee8-cc69-4e6d-9e4a-85bdff1d6cba | Address Redacted | | | | |
| f52b3d22-ae7e-45e1-ae7c-388d39fe29a8 | Address Redacted | | | | |
| f52b6e4b-b442-4c2a-805c-abbec953fa9e | Address Redacted | | | | |
| f52b8165-1b6d-470d-ae98-9e495e37058a | Address Redacted | | | | |
| f52b9051-1974-4919-8594-7d50e46e3aa2 | Address Redacted | | | | |
| f52bbfb1-38e5-49be-ac01-dfd958131f14 | Address Redacted | | | | |
| f52be022-dab0-4212-88aa-5ec2574d6ff8 | Address Redacted | | | | |
| f52be13a-1fec-43d0-9f66-720cbe029536 | Address Redacted | | | | |
| f52c070d-029c-4724-8537-08d065e53585 | Address Redacted | | | | |
| f52c3414-9f3f-4453-9ada-aeaa15821891 | Address Redacted | | | | |
| f52c44e1-5bc7-4b49-b292-9beb5fdcc9a7 | Address Redacted | | | | |
| f52c4b2d-7425-4839-a887-c112fe3a805f | Address Redacted | | | | |
| f52c4bf0-c733-4e51-8a57-6e8f907721c9 | Address Redacted | | | | |
| f52c6843-dc03-48bc-ae18-471e441db7ce | Address Redacted | | | | |
| f52c6a17-f7ba-425c-be2d-46f6fb2a482c | Address Redacted | | | | |
| f52c7110-b6f0-4d48-80ab-caf5586538d5 | Address Redacted | | | | |
| f52c7f14-c289-4610-a3b7-218e18778fc7 | Address Redacted | | | | |
| f52c8636-abe8-4ce2-9ea6-9c7835f76a69 | Address Redacted | | | | |
| f52caeb9-ef5e-4736-98dd-ee7166b45cf4 | Address Redacted | | | | |
| f52ce972-4966-4b3a-8fc8-349465474a0b | Address Redacted | | | | |
| f52d2944-1db5-408e-aaed-4024949c7736 | Address Redacted | | | | |
| f52d4bcf-b7a1-473b-b93a-1ff63f08ab65 | Address Redacted | | | | |
| f52d6a64-fe84-4b53-b09e-04588167a305 | Address Redacted | | | | |
| f52da35a-924c-4098-a6c2-14af1f1f10ef | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f52daec1-86e3-41c1-b0a9-1c515063186e | Address Redacted | | | | |
| f52df149-d9b6-4907-8d77-bbdf0b897db5 | Address Redacted | | | | |
| f52dfaf6-1aa6-40db-9953-8a1a51d1adf4 | Address Redacted | | | | |
| f52dfd6b-d966-4390-a5ba-b211e3236eb7 | Address Redacted | | | | |
| f52e06e7-d0dd-4113-99c5-5c3ac8c67bb4 | Address Redacted | | | | |
| f52e24fa-f16f-411a-8e2f-800e260758dc | Address Redacted | | | | |
| f52e2df2-3543-40de-871d-24eb00963a55 | Address Redacted | | | | |
| f52e342b-2b51-4abc-bd2c-2fce74a230d4 | Address Redacted | | | | |
| f52e34f0-540e-4cd0-9d73-09a653e555a0 | Address Redacted | | | | |
| f52e43c7-1488-4d1c-aa45-b71bcd56853f | Address Redacted | | | | |
| f52e80b4-7402-467e-ab7d-ae6c376a1edd | Address Redacted | | | | |
| f52e81e1-ad01-44f9-a6ee-b58639520f58 | Address Redacted | | | | |
| f52e8dee-b640-4af2-aff9-830e2561e2ab | Address Redacted | | | | |
| f52e9f02-91b9-4dad-9f09-290d9a39115e | Address Redacted | | | | |
| f52eb0bf-3988-489a-badb-b3035c49d117 | Address Redacted | | | | |
| f52ec0c8-f822-455b-88fa-711a4bae8faf | Address Redacted | | | | |
| f52eeaa3-5382-449f-a604-f86bb900b279 | Address Redacted | | | | |
| f52f0ec6-59eb-4016-8f9d-79913d32bd68 | Address Redacted | | | | |
| f52f2f11-2122-4eee-966d-5329ce506cf3 | Address Redacted | | | | |
| f52f4d04-d6d7-4364-aaa4-3039a7aad18c | Address Redacted | | | | |
| f52f5b56-b1f1-4b25-a25b-ea7a8168ba43 | Address Redacted | | | | |
| f52f63e7-cad3-4d7e-b865-dfbe4632c6d4 | Address Redacted | | | | |
| f52f7828-6aaf-4474-8d59-9adbbf37b452 | Address Redacted | | | | |
| f52f7b6c-b6a9-4517-b56c-683a7c98a7e2 | Address Redacted | | | | |
| f52fb064-3f56-4a30-8782-8659b4aedc5e | Address Redacted | | | | |
| f52fb391-e887-4a95-bef0-ad90baed2e2c | Address Redacted | | | | |
| f5303e3f-052b-4272-b942-3ef481f741a2 | Address Redacted | | | | |
| f530c45b-ce99-4d43-ba73-93b917578525 | Address Redacted | | | | |
| f530c651-c101-4e36-b6ce-ad3754c4bb1b | Address Redacted | | | | |
| f530f386-d528-456e-852c-e70e9c3cb02c | Address Redacted | | | | |
| f5310165-e14f-419c-adc0-717352898552 | Address Redacted | | | | |
| f53121d9-a900-4038-b76d-95ba15173d1f | Address Redacted | | | | |
| f5314a63-472f-403a-a99c-392202eae8f2 | Address Redacted | | | | |
| f5316af7-d49c-4bc3-af1b-8fd531731764 | Address Redacted | | | | |
| f531794f-118a-4ed0-8da1-25560a730a9b | Address Redacted | | | | |
| f53185f6-3278-4c52-bcb9-15c5e3ed7a51 | Address Redacted | | | | |
| f5318cec-186b-4830-9179-cb9f7266133c | Address Redacted | | | | |
| f531a714-62cf-4c76-88de-bcf582a2c3af | Address Redacted | | | | |
| f531afaf-c982-48b7-bfc7-2cbff79d65c5 | Address Redacted | | | | |
| f531dc61-885f-4568-a054-6ccd7938f91b | Address Redacted | | | | |
| f532318c-a802-4511-857e-0391889ff4bf | Address Redacted | | | | |
| f5323692-7652-4b41-9bf5-033fd8b7e9a8 | Address Redacted | | | | |
| f5324134-e3c1-43e5-bb8f-813f2fd77bc6 | Address Redacted | | | | |
| f5324189-6205-49a1-95c6-7cc6d085b555 | Address Redacted | | | | |
| f53258cd-1313-4723-9ad4-93309939a291 | Address Redacted | | | | |
| f5325a01-2625-48c9-9fa6-88979ba2f56e | Address Redacted | | | | |
| f5327211-abb7-4827-b9a9-d301f881082a | Address Redacted | | | | |
| f532791f-9541-4a18-9c50-dc6a3eeaf449 | Address Redacted | | | | |
| f5327cf5-f8f0-4a99-bedf-0a27141f20c0 | Address Redacted | | | | |
| f532996e-7aae-4342-b3d9-d9a75ecebd8f | Address Redacted | | | | |
| f532a483-f964-4c2f-b174-5591a8507e37 | Address Redacted | | | | |
| f532bd1f-7f52-4390-aaa9-e1a6909fdf71 | Address Redacted | | | | |
| f532cf06-d6c4-44e5-ad82-15c1abf4005a | Address Redacted | Page 9751 of 10184 | | | |
| f532ea54-3c86-4373-bdb1-003cb20178b0 | Address Redacted | | | | |
| f53300db-51c1-488a-8605-39c6cf2949d6 | Address Redacted | | | | |
| f533830a-5092-4ed1-a9ec-f83a0487a2c2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f533c51e-f73b-4011-9733-7517470554db | Address Redacted | | | | |
| f533e329-8d6d-4115-b904-298f5e53c324 | Address Redacted | | | | |
| f533e633-9ed7-4365-a7a9-ed2fc20bdd5c | Address Redacted | | | | |
| f533ff88-2e92-42cb-9c84-cba964b6872b | Address Redacted | | | | |
| f53432c1-77b4-4b49-a994-90a034d7b3c8 | Address Redacted | | | | |
| f5343527-6097-4cfd-9dea-49fa31ee0f82 | Address Redacted | | | | |
| f5344994-fc0c-4508-b385-971734df3b63 | Address Redacted | | | | |
| f5344f91-ff3b-4964-a920-9a07bcbef64e | Address Redacted | | | | |
| f53475b7-0e2c-4368-ab03-6e9605c3c33c | Address Redacted | | | | |
| f53480ef-ae83-4041-b34b-b1b3a23d48c8 | Address Redacted | | | | |
| f534e5c3-baa1-4b46-bc4b-38521a656536 | Address Redacted | | | | |
| f534f9f0-db48-4d41-95d8-66e7db1c7c6e | Address Redacted | | | | |
| f53544aa-7dec-4aca-9ff7-68cd7635e1cf | Address Redacted | | | | |
| f354e7b-7c2d-4ecc-8618-cf53cb98b3fd | Address Redacted | | | | |
| f53594fc-91e1-4c54-84b1-44c37852f135 | Address Redacted | | | | |
| f35adca-9bd5-4a3d-a715-7b2f2d7ae9dd | Address Redacted | | | | |
| f535ba3f-8cef-4357-ba6e-5cd490291777 | Address Redacted | | | | |
| f535d9b1-fd6e-4535-b3d8-4d315f8c1868 | Address Redacted | | | | |
| f535e15c-d193-4386-a756-ad8a008b812c | Address Redacted | | | | |
| f535e9c0-3fa8-478c-a11d-1e7c82088c18 | Address Redacted | | | | |
| f535fea3-6a8b-4087-be92-a52d9d5a407c | Address Redacted | | | | |
| f53610a1-e365-4547-9f73-67b6226a707f | Address Redacted | | | | |
| f53625c2-15ed-4794-a3cb-bad6b231dc11 | Address Redacted | | | | |
| f5364256-59a7-41de-9214-62c0ce7360e7 | Address Redacted | | | | |
| f536684c-ae5e-4c5c-b974-cb0639276f5c | Address Redacted | | | | |
| f53684ed-2283-49f4-9537-f39ca4a9c464 | Address Redacted | | | | |
| f536a381-ff6d-4719-bc9c-0cd1c4a22447 | Address Redacted | | | | |
| f536c188-39b9-4291-8673-81bfbb4698ba | Address Redacted | | | | |
| f536e49d-aa7a-4a54-a9ea-fcba81492b5c | Address Redacted | | | | |
| f536e4e2-a9e4-44f5-8a49-e18db0d1a4c4 | Address Redacted | | | | |
| f536ff55-211d-4209-8cc6-32e2ad9731e7 | Address Redacted | | | | |
| f5373c06-dd0d-46a2-b07a-7d295d4ed285 | Address Redacted | | | | |
| f5374fcc-9995-475d-8d92-d5c146be3f19 | Address Redacted | | | | |
| f5375c0d-cd18-48d8-bcf7-157b5b5d16d6 | Address Redacted | | | | |
| f5375c72-5cf5-41a4-83da-2ee0010620d3 | Address Redacted | | | | |
| f537b3b0-2a26-472e-8544-e3ddb83dfa95 | Address Redacted | | | | |
| f537c4d5-7052-48e5-acf4-ee25f9e116b1 | Address Redacted | | | | |
| f537cfbc-090a-4642-908f-ea4bccee2d2b | Address Redacted | | | | |
| f537d362-86bb-42eb-8811-9bb3c439efca | Address Redacted | | | | |
| f537fe25-3f00-4946-87f0-480e9bb5409f | Address Redacted | | | | |
| f53810bd-2e4c-4835-9c75-54d796197f1b | Address Redacted | | | | |
| f5382035-e672-4a66-a5bc-5d5eadd8c831 | Address Redacted | | | | |
| f53842e1-2544-4f48-ba28-48bf9d8b1175 | Address Redacted | | | | |
| f5385b99-11ba-4a51-b593-7ee42a641a05 | Address Redacted | | | | |
| f5386d51-9cf0-47f0-8c21-66769010118c | Address Redacted | | | | |
| f5387594-d959-40e0-9c58-141716d4da35 | Address Redacted | | | | |
| f5388399-d287-4707-b170-d17e5f27f4d8 | Address Redacted | | | | |
| f538b2bd-ec7f-40ff-90dc-fbe978aa024e | Address Redacted | | | | |
| f538ca2a-ba08-4f25-b930-1bd61711ffd5 | Address Redacted | | | | |
| f538ee61-8766-4bf6-87f4-bd4cc2b95139 | Address Redacted | | | | |
| f5391d89-71c7-4987-9732-8fea8d28e5dc | Address Redacted | | | | |
| f53948e3-9d9f-4504-8d80-9a057fd74f17 | Address Redacted | | | | |
| f53952da-437c-4a94-9974-b7fb050a898e | Address Redacted | Page 9752 of 10184 | | | |
| f539f249-18f5-401b-94b0-5e138777fd2a | Address Redacted | | | | |
| f539f9ad-62e1-46ea-98fb-f2c4ac498356 | Address Redacted | | | | |
| f539f9f7-f337-44fb-8bba-c4035f623b9e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| f53a2b01-8403-4a46-8df6-c9199c1f4ebf | Address Redacted | | | | |
| f53a54dc-4b49-47b0-a251-a48c6f2a835e | Address Redacted | | | | |
| f53a55ff-fa03-4bab-a999-36f8ee087f4a | Address Redacted | | | | |
| f53a8541-a4f7-4fee-a5cb-2639932a275k | Address Redacted | | | | |
| f53a8e60-35c9-4a17-a428-9b0764c9580! | Address Redacted | | | | |
| f53a9481-7b06-49fe-97c0-19bef0f84a69 | Address Redacted | | | | |
| f53ab2c6-6198-4eb8-b39a-d2361bc494d1 | Address Redacted | | | | |
| f53ae5a9-5b78-4669-92db-d9e3f843a940 | Address Redacted | | | | |
| f53b11e3-2b7d-4fef-b731-5fd67cba1d91 | Address Redacted | | | | |
| f53b1e0c-fd0e-4d7b-94f8-a604f40eb1c7 | Address Redacted | | | | |
| f53b4ddf-d852-4313-99d1-c82dd45d90be | Address Redacted | | | | |
| f53b5353-d2b8-4bc0-b6f7-1441fb0b4c64 | Address Redacted | | | | |
| f53b6c9f-2751-4232-baa7-37aadc593880 | Address Redacted | | | | |
| f53b74a9-5ee6-4a01-9c23-1fc3d7b0f295 | Address Redacted | | | | |
| f53b7d24-8b7e-4245-b63e-39d0441f825a | Address Redacted | | | | |
| f53bcbc6-0020-49c6-ad7f-79b01ad50a7d | Address Redacted | | | | |
| f53bd7a7-15ea-4b06-af7b-cdc4b0d235b2 | Address Redacted | | | | |
| f53bf347-aff6-4555-bc55-caad3f2afbc6 | Address Redacted | | | | |
| f53bff73-1ace-40ca-b9ee-39f7d838b8c4 | Address Redacted | | | | |
| f53c0cae-c8e3-44a0-b25d-881c165a944b | Address Redacted | | | | |
| f53c1eed-cc72-42ea-a9e1-12c247ef1d77 | Address Redacted | | | | |
| f53c3489-ce6f-4eb5-8a5d-d869b8a28691 | Address Redacted | | | | |
| f53c4a32-16a2-49c0-8ee5-2e72433fe824 | Address Redacted | | | | |
| f53c73ff-6467-4403-b9ea-3e6d6c99872e | Address Redacted | | | | |
| f53c7f13-28a5-47e1-8619-d5b397c25264 | Address Redacted | | | | |
| f53ca06d-8e38-435d-a786-b8cf5e1c04a7 | Address Redacted | | | | |
| f53cc027-d0e0-4aa2-9866-aa9bae940b55 | Address Redacted | | | | |
| f53cdd36-b3a4-4524-8b9c-6c0ed8056efb | Address Redacted | | | | |
| f53ce1ce-c3f8-41c5-93f6-0046ccc33dc5 | Address Redacted | | | | |
| f53d058b-7a7f-460a-b5a0-db64964542e0 | Address Redacted | | | | |
| f53d0cda-3a68-4428-a0b0-95307cc3f492 | Address Redacted | | | | |
| f53d28b6-2011-4f40-b872-398c48b20f17 | Address Redacted | | | | |
| f53d2964-df0c-4b8f-92a3-e52dfb57db6c | Address Redacted | | | | |
| f53d476a-c64f-4977-8818-a66e3c0a4d4b | Address Redacted | | | | |
| f53d4a6c-9dd3-4f98-b44e-62b3a3478db1 | Address Redacted | | | | |
| f53d7686-558f-4d77-aa76-11ddbe9a0990 | Address Redacted | | | | |
| f53d8015-d8b3-4c26-80fa-209f2550f514 | Address Redacted | | | | |
| f53deda7-fcf6-4e6a-ae71-e0eae59f847c | Address Redacted | | | | |
| f53df80e-17f1-4095-8918-ff4261f33d25 | Address Redacted | | | | |
| f53e4db8-0018-4471-89b4-b500b8954a8e | Address Redacted | | | | |
| f53e55ad-a438-4a03-b0a3-3c6c31dab4a7 | Address Redacted | | | | |
| f53e5a0e-9350-415d-a56e-1cdc4c4c05e7 | Address Redacted | | | | |
| f53e62ed-aad4-4daa-b6b4-afc1590fae24 | Address Redacted | | | | |
| f53e74fb-8613-4e1d-b048-40db1b4efdc4 | Address Redacted | | | | |
| f53ef826-d7c1-40fa-a38f-61bbc314a498 | Address Redacted | | | | |
| f53f1f96-0923-4024-982b-1f62d451fedk | Address Redacted | | | | |
| f53f75dd-55dc-4b5e-a401-f4a402d2281d | Address Redacted | | | | |
| f53f8d45-6870-4f1d-b1dc-86d8d8605703 | Address Redacted | | | | |
| f53fa0f1-42c8-446d-92ba-92993476bfa7 | Address Redacted | | | | |
| f53fc715-f038-4fd9-be3c-f9ff51329161 | Address Redacted | | | | |
| f53fd956-2905-4812-bd2c-3f740a3dc5f0 | Address Redacted | | | | |
| f5404618-e697-4c5e-a112-b1e50b335c56 | Address Redacted | | | | |
| f54054c3-ca1f-4b5b-aaea-6f253c914ac2 | Address Redacted | Page 9753 of 10184 | | | |
| f5405f16-1fe1-4e16-93c9-9610f16b8276 | Address Redacted | | | | |
| f5406bee-798c-4b38-85fe-960c089f0496 | Address Redacted | | | | |
| f5407bf5-e158-48f4-98fb-9f23d9c0d796 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| f5408095-13c8-40c5-90dc-64378baf5ca6 | Address Redacted | | | | |
| f540c67e-d5f4-48e7-830e-81bca137603c | Address Redacted | | | | |
| f5411a76-4b3a-47b2-b487-721f2539d6e7 | Address Redacted | | | | |
| f5414224-f867-41f3-91a5-14c6de869a7f | Address Redacted | | | | |
| f5415b25-e63f-4604-9872-46c87216db1a | Address Redacted | | | | |
| f541887e-1c00-4d0d-b71a-446cc515a936 | Address Redacted | | | | |
| f5419589-f754-4aaf-9198-862f686ff8f5 | Address Redacted | | | | |
| f541b73b-f970-4003-acd1-037bb8a34823 | Address Redacted | | | | |
| f541d543-befe-440d-9082-c4b4440839b4 | Address Redacted | | | | |
| f541eb86-1910-494c-9e07-2afeeb6f75a7 | Address Redacted | | | | |
| f541eebe-e6e9-4b86-a490-257b58869758 | Address Redacted | | | | |
| f5420f60-0dd8-4642-93c6-8dc22be22a4f | Address Redacted | | | | |
| f5422d09-b86a-436e-af64-b25ca7ff799c | Address Redacted | | | | |
| f5425ff0-3047-4f34-a3a6-b3ddc39947f8 | Address Redacted | | | | |
| f54262a1-27f1-4ecb-9b90-9791dd31445f | Address Redacted | | | | |
| f5427458-c489-4c38-9875-db7ee9f93894 | Address Redacted | | | | |
| f542b6aa-f41d-4428-822e-8d0b6f40380c | Address Redacted | | | | |
| f54312ea-a3c6-42f0-a670-eea2110b3fc3 | Address Redacted | | | | |
| f543568c-c803-4c20-8a83-3db584f0bd77 | Address Redacted | | | | |
| f5436f6d-cced-4592-ac2a-fc1196152c8b | Address Redacted | | | | |
| f5438fad-fc6f-4313-92a1-81e9633f1ca4 | Address Redacted | | | | |
| f543a9a6-2a67-43f6-b210-fc8cd250e9be | Address Redacted | | | | |
| f543b7d7-f842-4011-8c6d-106500af11c0 | Address Redacted | | | | |
| f543d9ad-6c24-46be-9393-4a7d4f00ccfe | Address Redacted | | | | |
| f543df1a-8ce8-4e26-be07-391f5482e69f | Address Redacted | | | | |
| f54400e6-d992-4acb-96f7-a393fd1ac9a4 | Address Redacted | | | | |
| f5441a16-9f24-46c8-be20-527975943d1c | Address Redacted | | | | |
| f5443fee-9a2e-49f4-81cd-593fdce2460a | Address Redacted | | | | |
| f544bdeb-aab6-4ef7-afae-e92d18919418 | Address Redacted | | | | |
| f544c443-8497-40a4-b953-bec3fb08b611 | Address Redacted | | | | |
| f544edb7-6907-4836-8155-94623b1a5a9d | Address Redacted | | | | |
| f5452782-13f8-40b0-99b5-ce0267b8cac3 | Address Redacted | | | | |
| f5453686-6818-4fd8-b165-c92458d6bafa | Address Redacted | | | | |
| f5456270-0fc0-42bd-b5d3-a34bff0b7f82 | Address Redacted | | | | |
| f545bc08-2164-43d7-be20-b89e0e589a17 | Address Redacted | | | | |
| f545ed4d-af20-417c-8a67-e16a11919827 | Address Redacted | | | | |
| f54625c9-b9ef-4641-9e14-ac70793e6448 | Address Redacted | | | | |
| f54643e3-6d7e-4d5e-9641-161626c9d0ab | Address Redacted | | | | |
| f546475e-448c-4069-bda9-fdc0d85a876c | Address Redacted | | | | |
| f54648a2-0c22-467e-b5f8-73190b3c2f4f | Address Redacted | | | | |
| f5464d11-bbe6-44ad-8f9e-d8e335344f2c | Address Redacted | | | | |
| f5465ec8-0dd6-458e-a7f2-859bedef6a6d | Address Redacted | | | | |
| f54673f3-5ae4-4624-9426-7020e7315791 | Address Redacted | | | | |
| f54674ff-7fe3-4fc5-ac87-a91c4a7183bf | Address Redacted | | | | |
| f546b079-fec4-430f-ac0c-ba6af6cd4f49 | Address Redacted | | | | |
| f546e7dc-6475-4958-847f-e7e0e5512f69 | Address Redacted | | | | |
| f5471164-29d0-44c4-b654-aa9b829c4403 | Address Redacted | | | | |
| f547145b-ceaf-416c-bec0-6ece174bd023 | Address Redacted | | | | |
| f5473e41-9301-4ccc-bd35-fbbb3095248c | Address Redacted | | | | |
| f5476871-8a0c-4d56-9731-982d6d798ce3 | Address Redacted | | | | |
| f5477fd8-4f0c-453f-9c8e-d4de82df0bf7 | Address Redacted | | | | |
| f5478009-24d7-4565-b13f-6ccf2e8348fb | Address Redacted | | | | |
| f547c1a0-ae6c-497d-a933-06f20be1adbb | Address Redacted | | | | |
| f547d967-e693-42f0-ba5c-0e7b0280cc5e | Address Redacted | | | | |
| f547e42c-b3eb-467e-ac85-768659ba32a5 | Address Redacted | | | | |
| f5480232-d3b5-44ee-bca7-7e25633cb261 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f548aab5-f1c9-43a0-a0c3-adce33148f6ʂ | Address Redacted | | | | |
| f548ab96-dabc-4317-8f21-56589b99f334 | Address Redacted | | | | |
| f548cacc-fa42-4f84-84d2-4a5f3ab71871 | Address Redacted | | | | |
| f548ce97-b9d1-44c0-8cb8-b4eae2beaac0 | Address Redacted | | | | |
| f548e8eb-0709-4b84-8530-bda2452ddf7b | Address Redacted | | | | |
| f548f896-6ff6-49a9-b88e-b688b0a73c98 | Address Redacted | | | | |
| f549281c-98d4-4aad-b00e-15ad0de916c9 | Address Redacted | | | | |
| f5494285-2c75-4794-9692-c107f830b872 | Address Redacted | | | | |
| f54966aa-5483-40de-9877-6dd4427f16f8 | Address Redacted | | | | |
| f5497036-dcd5-4031-8ff7-3bc35da83397 | Address Redacted | | | | |
| f54985ea-fdad-47ae-b25b-c19c47590dcc | Address Redacted | | | | |
| f549a049-9778-47df-9231-231abd3dde03 | Address Redacted | | | | |
| f549e48d-c420-4d41-81bc-5f5156e44056 | Address Redacted | | | | |
| f549e5d1-5a0a-43d2-9268-944145dcad3a | Address Redacted | | | | |
| f549f036-b3fa-4f18-bb60-53cea67bcae0 | Address Redacted | | | | |
| f549f9d4-31ea-45bc-8971-68735f5fcef3 | Address Redacted | | | | |
| f549ffb5-1e25-40a7-9bfc-debbb8ceabab | Address Redacted | | | | |
| f54a1779-9caf-407b-957e-89a0aac4497ε | Address Redacted | | | | |
| f54a4799-98c9-4a41-bbf2-f714a1e6cffl | Address Redacted | | | | |
| f54ac528-bf61-4e3b-82c5-22498c6ea579 | Address Redacted | | | | |
| f54acbbe-c632-4778-9bf3-acdbe3f7cce2 | Address Redacted | | | | |
| f54ad817-2f00-4cb2-953c-24f628fa8a35 | Address Redacted | | | | |
| f54adf1b-2bdb-4127-afcc-ad996c415c8b | Address Redacted | | | | |
| f54b3393-c95f-49cb-893c-f7e90589e62b | Address Redacted | | | | |
| f54b39a8-6fa0-4a09-b332-9f2eecf31d8f | Address Redacted | | | | |
| f54b3d8a-945c-4ab0-ba65-6f22391c2ccd | Address Redacted | | | | |
| f54b403b-8a96-4c56-ba07-30ad43a4424ε | Address Redacted | | | | |
| f54b4137-c2c5-43b1-8f14-043de10f55fa | Address Redacted | | | | |
| f54b5434-2da6-4598-9ac6-fb28db865771 | Address Redacted | | | | |
| f54b63a4-bf5b-48ae-8635-93236003 5f67 | Address Redacted | | | | |
| f54b78d7-2b7e-49c0-b75b-185e15496523 | Address Redacted | | | | |
| f54b9e82-83e6-4220-a79c-4abf4826ab7c | Address Redacted | | | | |
| f54bc188-3152-4f76-82fa-fed09712b8bf | Address Redacted | | | | |
| f54bc3df-d9f0-42e7-aa8f-00d045d6e025 | Address Redacted | | | | |
| f54be8b6-e661-467b-94df-5f91ee2a1222 | Address Redacted | | | | |
| f54c5aaa-5d20-491f-afea-732b3fa7e3ea | Address Redacted | | | | |
| f54ca355-926a-482d-b44d-304d0580d6b1 | Address Redacted | | | | |
| f54cc44c-37cf-4e47-be5c-a90c4f4e242f | Address Redacted | | | | |
| f54ce610-aae9-4822-bdc4-5692eb4fd221 | Address Redacted | | | | |
| f54ce7a3-40b1-4b58-9a91-937543b0820b | Address Redacted | | | | |
| f54d1e87-0382-4b65-bb9b-5738f6acdf86 | Address Redacted | | | | |
| f54d2a3d-233c-4924-937f-5315ab6406f8 | Address Redacted | | | | |
| f54d4baa-e0cb-4e34-829b-3430035600f4 | Address Redacted | | | | |
| f54d5717-871a-42b5-8525-d5365845c5fb | Address Redacted | | | | |
| f54d5ba0-a841-4ade-962d-f8237c5eb5a0 | Address Redacted | | | | |
| f54d5f9e-bbd8-4f86-9474-321192aaa04a | Address Redacted | | | | |
| f54d6303-e0eb-47ed-9bad-72de85bb4961 | Address Redacted | | | | |
| f54d7735-ff12-4a42-b342-2d05ee0f51d6 | Address Redacted | | | | |
| f54d9141-b550-4923-8dd3-b86d4eb931f5 | Address Redacted | | | | |
| f54da2e3-113f-47ea-b84d-4f64edb94d77 | Address Redacted | | | | |
| f54db9ff-2c31-4839-a248-b4131632209c | Address Redacted | | | | |
| f54dbe1d-f630-4e78-a060-99f2e4c56f14 | Address Redacted | | | | |
| f54dd283-2fad-46fb-bf35-673d55403ce3 | Address Redacted | | | | |
| f54dd9e2-0c88-44ae-b6c1-e922f37128c9 | Address Redacted | | | | |
| f54e1c62-1b4a-4fab-92c0-0bbbd141f439 | Address Redacted | | | | |
| f54e2f55-160a-4fae-8fc3-a36fa9925cb5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f54e8b8f-ee30-4286-b740-c3a0faa0a603 | Address Redacted | | | | |
| f54ea46a-3a2f-417e-8a3c-1baf700ce997 | Address Redacted | | | | |
| f54ec580-c79e-45ed-a736-6c345525c2bb | Address Redacted | | | | |
| f54ef7a3-2255-4730-a4c7-10c9a617059e | Address Redacted | | | | |
| f54f0c80-5970-4093-9a16-2e39b9ab285b | Address Redacted | | | | |
| f54f5e7c-cdcf-456a-9167-61c6bf9e2cb4 | Address Redacted | | | | |
| f54f6c6d-938c-480f-8217-dfa610dc4445 | Address Redacted | | | | |
| f54f97f7-6144-4d6a-9339-ca56369e8b0e | Address Redacted | | | | |
| f54fbc44-07d6-4145-a922-900f34f5cf21 | Address Redacted | | | | |
| f54fcdd3-79b6-474c-a327-d4bee75cd932 | Address Redacted | | | | |
| f54fe2fe-b47e-4d76-a8da-04dec1b7d9e6 | Address Redacted | | | | |
| f5504185-1546-4c5e-9935-818abcd6a630 | Address Redacted | | | | |
| f550c49d-47a7-4855-86bb-5195289391ab | Address Redacted | | | | |
| f550ea8c-685e-4664-ad16-562dfc6b5734 | Address Redacted | | | | |
| f5511431-353f-46ad-9258-1627b1341262 | Address Redacted | | | | |
| f5511468-fe4c-455f-9e21-5c82faa0fb17 | Address Redacted | | | | |
| f55122e9-c332-40ae-99ec-05eeb1d3faf6 | Address Redacted | | | | |
| f5515dc2-43d6-4e56-aa9b-887d3429b064 | Address Redacted | | | | |
| f551792b-b2c7-439c-9cbf-13d001ca0d48 | Address Redacted | | | | |
| f551844c-fc07-4d69-aa07-a73e807e44f1 | Address Redacted | | | | |
| f551866d-44af-4b08-a3a1-4a874b0ebf6f | Address Redacted | | | | |
| f51b25d-9090-4f22-ab2d-5eb3caabb409 | Address Redacted | | | | |
| f551f420-aeb1-467b-ab61-590d24dc9f4d | Address Redacted | | | | |
| f552164f-3bfc-469f-bd66-6c5ddb73354a | Address Redacted | | | | |
| f55244e3-32f3-4245-b549-234863e6241a | Address Redacted | | | | |
| f5525056-d210-42c0-a55e-6b3bdc54e4a1 | Address Redacted | | | | |
| f552787b-eff8-4a02-a49f-d9e4bed2b81c | Address Redacted | | | | |
| f552790c-bd71-4726-980c-5ef8daa57de7 | Address Redacted | | | | |
| f55284ab-17c4-45a8-a6f6-425f3cc8da4a | Address Redacted | | | | |
| f5528fea-b9ff-47a8-8eb3-b460d440728e | Address Redacted | | | | |
| f5529b4c-0ba7-45c4-b37f-c4d88994200b | Address Redacted | | | | |
| f552a121-70b5-417c-b9dd-8cd98e3c6937 | Address Redacted | | | | |
| f552a6bf-ff2c-4bce-9494-3fa1e680746C | Address Redacted | | | | |
| f552a74e-dbd0-432b-9a27-9c1c274ea6f9 | Address Redacted | | | | |
| f552abde-74b5-4ac1-baaa-0effeca17f8C | Address Redacted | | | | |
| f552b47b-a1ed-415f-bf54-f2cbb29b12bd | Address Redacted | | | | |
| f5531819-62be-4e4e-9ea7-5d7b73a256fc | Address Redacted | | | | |
| f5531a52-c70f-4f79-919c-14d426a81beC | Address Redacted | | | | |
| f5531b86-a133-4bbb-a982-861b0f57c934 | Address Redacted | | | | |
| f55320ca-b78b-4168-8dea-7c423ea2c9b5 | Address Redacted | | | | |
| f5533e40-748e-459c-bb3c-b4e3e0d8152b | Address Redacted | | | | |
| f5534255-26b1-48f3-8898-29130c084068 | Address Redacted | | | | |
| f538c6e-616b-4e69-8fbf-7f7f2fec8da5 | Address Redacted | | | | |
| f5539699-d795-4467-b13f-35122ade21c7 | Address Redacted | | | | |
| f553b9df-9264-4e7a-a8c8-9285c86d049C | Address Redacted | | | | |
| f553d3a8-ca96-4cc0-8d88-3208b27c78c5 | Address Redacted | | | | |
| f553ee74-7f5f-4bed-944c-fe4748110f98 | Address Redacted | | | | |
| f553f90a-2e2e-4126-9297-20b349c71287 | Address Redacted | | | | |
| f5540c41-e5b1-4706-b19f-6913671a94e6 | Address Redacted | | | | |
| f554178d-5aea-44c0-be7e-ac4289b860a7 | Address Redacted | | | | |
| f554394a-e3b6-4c7e-9902-7bf4af338de8 | Address Redacted | | | | |
| f554d8d0-c617-4665-a4ee-2651abf786c4 | Address Redacted | | | | |
| f554de17-58e7-4328-842a-40494b46e845 | Address Redacted | | | | |
| f55162e-2719-4518-9940-b742b8f049fc | Address Redacted | | | | |
| f555174d-c2af-40f5-be39-96c68ea9078a | Address Redacted | | | | |
| f55533bd-2c37-4fcd-9cff-339870a08bd4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f5556646-5d0e-4db6-ae82-6f14ddebd0dd | Address Redacted | | | | |
| f555b58c-7733-437b-97ca-e0136bf5cb62 | Address Redacted | | | | |
| f555f3f8-f603-49bd-92e9-f9f8444d576e | Address Redacted | | | | |
| f556017d-fd6e-4ce7-b676-b949eec060e2 | Address Redacted | | | | |
| f55653b3-6237-4ecf-a827-6f8073fc2e66 | Address Redacted | | | | |
| f5566185-feea-4100-8ba1-5ab5ede2424e | Address Redacted | | | | |
| f55661b5-20a4-4087-860f-219e3ba5f954 | Address Redacted | | | | |
| f5568bac-8c4d-41cb-9872-938773dad039 | Address Redacted | | | | |
| f556c12c-aabc-4547-b48b-b03cbe4b81cc | Address Redacted | | | | |
| f556d1a6-7cb9-4cef-9c6a-5d16a063502f | Address Redacted | | | | |
| f556fc11-96c4-48ca-a398-837347f7b18e | Address Redacted | | | | |
| f55718b4-b41e-4f82-885c-a12acbe8631c | Address Redacted | | | | |
| f5571b29-a26c-429e-b487-8d5e34a0a8b1 | Address Redacted | | | | |
| f5573b87-ad05-413b-977d-02c942d72546 | Address Redacted | | | | |
| f5574411-29ca-4efa-9aed-f9f107405613 | Address Redacted | | | | |
| f557694a-42b1-44dc-b32a-cf124a57f650 | Address Redacted | | | | |
| f5577160-6816-4aa0-b13e-4c069c79c82f | Address Redacted | | | | |
| f5577c94-5c88-43d8-9de3-f9022b87b6b8 | Address Redacted | | | | |
| f557827d-2f78-4f48-875b-a4e342219023 | Address Redacted | | | | |
| f55793b1-b7e7-47a2-8cb0-39d35f8aa293 | Address Redacted | | | | |
| f557aec6-d664-412a-aa9e-8fd0221cfc0a | Address Redacted | | | | |
| f557b34b-6345-43cf-9133-c4587275ee93 | Address Redacted | | | | |
| f557c248-133d-4e2c-8d34-c0cde728bcbd | Address Redacted | | | | |
| f557f63d-0eb7-4cfc-852f-bd4521a41562 | Address Redacted | | | | |
| f5583933-3d3a-4d9f-b705-8e3c8d8989c1 | Address Redacted | | | | |
| f55852b9-6c5f-4f53-b8fb-d25d32909fff | Address Redacted | | | | |
| f55880c9-3817-4564-a38c-c68e749cbdf3 | Address Redacted | | | | |
| f5588c6e-1d71-4f16-bcd2-252dec226f7b | Address Redacted | | | | |
| f55890eb-dd62-4504-9caa-4d71760f975a | Address Redacted | | | | |
| f58a607-cfb2-44ca-b5d2-a1a972484fe9 | Address Redacted | | | | |
| f558e9f5-fea5-4943-a773-51cc0099609f | Address Redacted | | | | |
| f5590010-59aa-406f-b5e2-7944b2771e93 | Address Redacted | | | | |
| f55904d2-322e-4004-a0b5-696215498c76 | Address Redacted | | | | |
| f559122a-0a08-4dfc-a741-483f81fab526 | Address Redacted | | | | |
| f55955ba-b150-43ed-92b9-efd01db85138 | Address Redacted | | | | |
| f55960ee-0649-45e9-8dec-d3c6de3dbbe7 | Address Redacted | | | | |
| f5596b2e-92f1-41b7-8e18-308f934458c5 | Address Redacted | | | | |
| f5598395-7f9c-4eee-85bd-102a2d2a63ad | Address Redacted | | | | |
| f55988a3-0a8f-4a59-a2d7-8a1502c59cb7 | Address Redacted | | | | |
| f559d265-97db-46e4-94e2-38e72cd7633b | Address Redacted | | | | |
| f559db00-b0f0-4e9a-b452-b20f8e64edd1 | Address Redacted | | | | |
| f559dd2d-1edc-4865-b8ba-7460d251da6e | Address Redacted | | | | |
| f559fcbb-92fd-4dbf-98ea-f05b94ea0069 | Address Redacted | | | | |
| f55a218e-7346-4158-bb65-1a15083d2cat | Address Redacted | | | | |
| f55a2bcb-e480-4913-bfb4-5b982ce5de9a | Address Redacted | | | | |
| f55a5f1-1c3b-4bea-9bee-95cccd482700 | Address Redacted | | | | |
| f55a7653-042c-4165-b363-30467297a556 | Address Redacted | | | | |
| f55a89f4-0deb-4ddb-8df3-81af65d7fe63 | Address Redacted | | | | |
| f55a95d0-e005-4370-b637-dec664d684f5 | Address Redacted | | | | |
| f55a981b-ce59-436b-915c-9668ca59773C | Address Redacted | | | | |
| f55abad8-5146-4245-a3a8-65325e3b6a06 | Address Redacted | | | | |
| f55ac4ec-ea18-4704-b30b-45927aa48b4b | Address Redacted | | | | |
| f55aea05-91c1-4fd2-be90-2302e741b04b | Address Redacted | Page 9757 of 10184 | | | |
| f55aecfa-693a-4431-a4d6-f95e6233ed99 | Address Redacted | | | | |
| f55b2b11-606d-49ee-ba13-08ca749fc250 | Address Redacted | | | | |
| f55b2ef6-65a1-4a53-b7c0-6f2b8aaaf5b2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f55b6545-f229-49c0-80d2-d3417f7cba10 | Address Redacted | | | | |
| f55b665d-41fe-4304-94b8-029288c08c70 | Address Redacted | | | | |
| f55b67b7-5466-4ee7-883e-ce1ca8b07c62 | Address Redacted | | | | |
| f55b6e43-cd12-4503-8998-2b1d853b233b | Address Redacted | | | | |
| f55b7202-1b01-403e-be9a-8220087a4581 | Address Redacted | | | | |
| f55b917c-ac0d-4cef-b2e2-8252ab55ce93 | Address Redacted | | | | |
| f55bdff6-453b-470c-9886-b1d7982193ef | Address Redacted | | | | |
| f55c0155-08a0-4534-a0b0-e8fcf3131bd5 | Address Redacted | | | | |
| f55c0e23-7170-475c-a264-59174e54fdf0 | Address Redacted | | | | |
| f55cde68-628c-4168-89eb-bc909a629efa | Address Redacted | | | | |
| f55ce178-ec00-42a6-a9c3-f1e9f788880f | Address Redacted | | | | |
| f55d0d70-d960-4e79-a3c0-84ff6a013a35 | Address Redacted | | | | |
| f55d148c-493e-402f-8037-74b814e1ba70 | Address Redacted | | | | |
| f55d2440-ea16-479b-b89e-63d170295914 | Address Redacted | | | | |
| f55d25c6-d1bf-4fc2-83bd-14f989a11142 | Address Redacted | | | | |
| f55d5437-11d3-42e8-8f3f-3208d44a3e28 | Address Redacted | | | | |
| f55d7152-961d-46df-9b94-006e1b06afe1 | Address Redacted | | | | |
| f55d74bb-76e5-4b4a-b0bd-1cb5f18c0413 | Address Redacted | | | | |
| f55d7688-92cb-4cd4-a6b9-7a69c8595762 | Address Redacted | | | | |
| f55d901a-3ad0-4fc0-a5b9-1390cab67551 | Address Redacted | | | | |
| f55d9052-18c2-4999-9c37-126c886ad486 | Address Redacted | | | | |
| f55d9183-7c64-4f6f-9ec2-7fb89651e1d6 | Address Redacted | | | | |
| f55da16a-bed3-4bd7-8f32-561441638c72 | Address Redacted | | | | |
| f55d3d5-37f9-450e-9aee-643c5b72ba77 | Address Redacted | | | | |
| f55dd63f-be91-424a-945c-8064e6d00ec3 | Address Redacted | | | | |
| f55d932-210e-4283-8b05-3c19b07d5029 | Address Redacted | | | | |
| f55de300-47f4-4adc-bbf6-fe0dd830cb74 | Address Redacted | | | | |
| f55e0ac1-ea15-4f46-a174-cc62f8aae0f6 | Address Redacted | | | | |
| f55e19ee-0088-473a-af77-a641c8397926 | Address Redacted | | | | |
| f55e34ba-ead5-4159-a1bb-9ba488df46f8 | Address Redacted | | | | |
| f55e3cd5-eaf0-4f17-be47-7187aca80b5b | Address Redacted | | | | |
| f55e3de9-7a7e-479a-8a65-7952cd6758c6 | Address Redacted | | | | |
| f55e4313-890f-49ae-8607-d5d840575f73 | Address Redacted | | | | |
| f55e84eb-5ff6-46e0-9bfa-1a1d8a8412a4 | Address Redacted | | | | |
| f55e9a23-869a-4646-8838-4985bd136077 | Address Redacted | | | | |
| f55eb59d-3530-47df-96bc-7ede50d05fef | Address Redacted | | | | |
| f55ecebf-7b16-47a3-92c1-8c3de8c7dcc6 | Address Redacted | | | | |
| f55f192e-4dee-44f6-9915-40b155b4f566 | Address Redacted | | | | |
| f55f5ef9-6fca-4466-93bd-aa042cf1470e | Address Redacted | | | | |
| f55f83fa-cefc-4d9c-b5ed-abcb548412dd | Address Redacted | | | | |
| f55f8a7a-d1c5-408a-9e7a-194faed9b0ac | Address Redacted | | | | |
| f55f97e7-dddb-4741-8d9f-ee1c79d92f9c | Address Redacted | | | | |
| f55fa517-bc9c-442d-b726-ab39ab314eba | Address Redacted | | | | |
| f55faa6f-3d82-49fe-8249-15514094d2b3 | Address Redacted | | | | |
| f55fad95-e4d7-4068-aabd-84157c42051e | Address Redacted | | | | |
| f55fb4eb-6a86-4598-9902-839e1b08c36a | Address Redacted | | | | |
| f55fd59a-b36e-4e27-86a7-a0b0d3529a19 | Address Redacted | | | | |
| f55febe1-a782-421b-9dac-f75442cc5394 | Address Redacted | | | | |
| f56063ec-66c7-4ac6-8fb6-9ab63a34ecaa | Address Redacted | | | | |
| f560cffb-8f67-4c7b-914c-12a95f9d08d5 | Address Redacted | | | | |
| f560e63b-14bd-4bc3-966c-9f81c5ebd096 | Address Redacted | | | | |
| f56102d1-68d3-48c1-948e-62467dd3524e | Address Redacted | | | | |
| f5613e41-bbbd-4bc2-967d-949ad85e9ca0 | Address Redacted | | | | |
| f5615637-b15d-4268-82a7-dd1f0d7755dd | Address Redacted | | | | |
| f5615bcf-f538-4831-93d5-e64c5d060c5d | Address Redacted | | | | |
| f5616487-1195-4aa2-872a-5e771d7b4cc5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f5616e10-3b84-473b-832f-f451eeb13047 | Address Redacted | | | | |
| f561bdb6-69d7-4fe7-b572-a86101d692e4 | Address Redacted | | | | |
| f561e9a3-3c5d-4173-b5ab-0d287326517f | Address Redacted | | | | |
| f5620411-6491-4863-9a73-51d94ebc47d0 | Address Redacted | | | | |
| f5620d5b-8095-423b-b939-5c27c6ddd498 | Address Redacted | | | | |
| f5622852-95c3-4ac7-b832-a31a6cfbf720 | Address Redacted | | | | |
| f56229d1-b2c1-4508-be49-32866d7b3c3c | Address Redacted | | | | |
| f562455f-35e8-419f-9fdd-d87aa9801672 | Address Redacted | | | | |
| f5628df6-0310-45b3-a85b-6b79bc0d9d3b | Address Redacted | | | | |
| f5629374-c489-4111-8390-05701c744a6c | Address Redacted | | | | |
| f562afa6-8e90-4251-b1e4-721a07f9d04c | Address Redacted | | | | |
| f562d31e-8f1b-4e4d-8175-14e4d22a24f5 | Address Redacted | | | | |
| f562e2cb-824b-43eb-b63c-5ce1bed09824 | Address Redacted | | | | |
| f562e7a7-da4f-4a56-b222-db46dd3d1bdb | Address Redacted | | | | |
| f562fd0d-08d5-40f2-84ed-836ea189b90b | Address Redacted | | | | |
| f5634453-22c2-4013-a2f3-905bf71d8b13 | Address Redacted | | | | |
| f5634f9c-4ec8-4653-a47a-c243b59464c4 | Address Redacted | | | | |
| f56353d6-5473-45e2-a80a-c804663f71b8 | Address Redacted | | | | |
| f56378c1-37b0-4f27-ad36-44fe31961513 | Address Redacted | | | | |
| f56381d3-3478-4f19-bddf-0006a6f8375e | Address Redacted | | | | |
| f563af03-c871-4a3f-b4cf-f80d87b62c87 | Address Redacted | | | | |
| f563ed24-5381-4aae-b8da-22081451f3ce | Address Redacted | | | | |
| f5641fee-38b9-4a9c-b129-cd3be00248fc | Address Redacted | | | | |
| f5643864-9775-4ec6-9048-01cb245dd394 | Address Redacted | | | | |
| f56442f2-6d0b-4712-9baa-32a889473ddc | Address Redacted | | | | |
| f5644732-ec7d-48cb-9917-958426b796e4 | Address Redacted | | | | |
| f56479cd-a953-491c-86e6-766a040fe8eb | Address Redacted | | | | |
| f56480b3-4fdd-4ed7-bd01-d6f34e137b7c | Address Redacted | | | | |
| f5648899-8fc9-40bd-8d36-f82470fb6a6c | Address Redacted | | | | |
| f564963e-3aa6-4073-864a-b2e691741602 | Address Redacted | | | | |
| f564a023-1c22-41df-8589-73368f4e1008 | Address Redacted | | | | |
| f564af82-354c-408c-82f7-f30e3805b86c | Address Redacted | | | | |
| f564b3bf-74f2-4a05-a907-83473795c32c | Address Redacted | | | | |
| f564bd89-c9e6-4f45-b627-af15bfab952b | Address Redacted | | | | |
| f564e949-7577-4b4c-a588-b4131e29632c | Address Redacted | | | | |
| f564ee5f-9914-4d76-b933-6b6e4c8f31fc | Address Redacted | | | | |
| f564f243-789b-4157-b5bf-22157515bc12 | Address Redacted | | | | |
| f564f461-95cf-4d81-be4f-ab698ac83f29 | Address Redacted | | | | |
| f5650699-0f33-417b-a993-782856c6427c | Address Redacted | | | | |
| f56509be-6226-47e5-b808-aed06a3359fa | Address Redacted | | | | |
| f56526ed-eea7-41ed-ba31-b30b38395d3d | Address Redacted | | | | |
| f56536e8-7120-43dc-a202-023c68dd3768 | Address Redacted | | | | |
| f5653880-e641-4b55-ba2d-42f493adf124 | Address Redacted | | | | |
| f56553a3-6962-47d4-947e-7ce976a3076f | Address Redacted | | | | |
| f56560d6-de80-4959-90fc-827acd3a6f23 | Address Redacted | | | | |
| f56566ab-a0b9-4770-9bf8-aaec2a4db9cf | Address Redacted | | | | |
| f5656c64-0ef2-43c2-8f80-9c17d985d915 | Address Redacted | | | | |
| f5658c43-40bb-466e-9269-5e3ad3788433 | Address Redacted | | | | |
| f565bf98-f0f8-4688-bc76-84a560f9aa1e | Address Redacted | | | | |
| f565d5e6-0c1a-421d-b834-a73b5102dfe3 | Address Redacted | | | | |
| f565ddbf-c49d-449b-b95b-1e318be849a0 | Address Redacted | | | | |
| f5664cef-0b2b-4182-9862-1215e4788623 | Address Redacted | | | | |
| f56653ac-9a49-4142-a583-5df664041f90 | Address Redacted | | | | |
| f566b77a-a5ca-4cbd-954e-7e09476c75c0 | Address Redacted | | | | |
| f566c138-8618-4484-9b44-990e91800c36 | Address Redacted | | | | |
| f566c39a-b52a-43cf-a028-308eb8ab274e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f566fb65-5c04-4467-9f43-0dfc12ec4e0b | Address Redacted | | | | |
| f570fbb-77be-497f-9027-595c25973968 | Address Redacted | | | | |
| f5671dd3-19d7-402a-894a-9f3abbabd9c2 | Address Redacted | | | | |
| f5672cbb-5267-4af9-8e1b-0c515643f686 | Address Redacted | | | | |
| f5673f65-7ae2-4656-92ec-a65b6527a69b | Address Redacted | | | | |
| f567777e-d604-4684-8b47-276a610e885c | Address Redacted | | | | |
| f5677ccd-230b-4415-91c9-0d74df3b12b3 | Address Redacted | | | | |
| f567a604-a851-4e90-9165-72c8ff27fc27 | Address Redacted | | | | |
| f567df9a-dfad-4752-b579-be8b28ab624a | Address Redacted | | | | |
| f567f517-77cf-48e3-a515-7e724f420e0c | Address Redacted | | | | |
| f5682236-d808-4cb2-8255-6d75628e33de | Address Redacted | | | | |
| f568329f-8103-456d-8403-bc0f99f34569 | Address Redacted | | | | |
| f5683b8f-18e6-4e78-9b66-336de46d7f0e | Address Redacted | | | | |
| f5684847-5eed-4cc8-bd44-103c39ff9cbb | Address Redacted | | | | |
| f568535f-3f57-4bb0-bf08-7b3bb0a38184 | Address Redacted | | | | |
| f568565c-3333-4396-bd37-fb41c9a4300e | Address Redacted | | | | |
| f568716e-87d2-4861-8208-c51334eb93c4 | Address Redacted | | | | |
| f56881ab-0707-4d0b-a44a-62cb4ab4d518 | Address Redacted | | | | |
| f568827a-9331-4f99-b11a-c2d6c431f2bb | Address Redacted | | | | |
| f568f2b8-3060-40ec-94e7-25b4a278546c | Address Redacted | | | | |
| f569156b-85cc-497a-88cd-68b0a2e48465 | Address Redacted | | | | |
| f5694ba0-231c-48f0-960b-fe86246ee397 | Address Redacted | | | | |
| f5696e08-081d-40f1-9fbe-6dca8b094639 | Address Redacted | | | | |
| f569841a-9ce5-4a9d-8870-39553220205C | Address Redacted | | | | |
| f569854b-f403-4486-9534-a986772581c9 | Address Redacted | | | | |
| f569aca0-1618-42e5-8978-aae0b07132b2 | Address Redacted | | | | |
| f569b05a-28f4-41e1-8c57-6ee62e5eefbf | Address Redacted | | | | |
| f569ba30-423e-445a-925b-da3f6b09f053 | Address Redacted | | | | |
| f569c311-4429-4a25-92a2-87f5002c4176 | Address Redacted | | | | |
| f569f942-e7cb-4c85-bf9b-00265f7fa4de | Address Redacted | | | | |
| f56a158c-9ec2-4616-b98b-2dc61bd8fcd8 | Address Redacted | | | | |
| f56a5f04-e540-4950-bd09-446ab2329c29 | Address Redacted | | | | |
| f56a778b-7227-429c-86ce-cdb08007b161 | Address Redacted | | | | |
| f56a8f08-80d8-4f23-9d61-b4541a5e1071 | Address Redacted | | | | |
| f56a924f-e120-40d3-b05b-6f4a9fec29ec | Address Redacted | | | | |
| f56a9877-a618-4dbc-9655-b2f88ef7c7fa | Address Redacted | | | | |
| f56ab474-229c-408f-b51a-73e756d9d11a | Address Redacted | | | | |
| f56b4f77-eb56-4ac9-a6b0-fa17a413edd2 | Address Redacted | | | | |
| f56b5c1d-7fe4-4b65-86c6-9ccfd29ffcf9 | Address Redacted | | | | |
| f56b5d1a-9c07-477c-9f01-ccb74feef501 | Address Redacted | | | | |
| f56b9e23-d7c8-4734-b7d7-b482c99936d7 | Address Redacted | | | | |
| f56bb1d9-1366-4d49-bc85-2af8da3ae28b | Address Redacted | | | | |
| f56bb378-4863-4da8-ba4d-c93b98f1411f | Address Redacted | | | | |
| f56bcbb7-951c-48dc-8b11-bda664d48e15 | Address Redacted | | | | |
| f56cae1c-069d-488b-938d-396d974fa041 | Address Redacted | | | | |
| f56cb43e-bbd2-4f4e-83ce-9c8feb6e3fc3 | Address Redacted | | | | |
| f56cbf1f-b408-43bc-aace-1534c08a908b | Address Redacted | | | | |
| f56cd0c0-7365-4154-935c-3c756c10e183 | Address Redacted | | | | |
| f56cd4e7-a3cd-4978-84ec-8cb9d9b18fcb | Address Redacted | | | | |
| f56d3033-4a41-4347-aa21-877faa019cd0 | Address Redacted | | | | |
| f56d4912-319f-430d-93ef-9dbbfd119056 | Address Redacted | | | | |
| f56d49fd-7330-4403-be73-26df48358c53 | Address Redacted | | | | |
| f56d596f-3467-4f0e-a2fc-37b6ddf30e6c | Address Redacted | Page 9760 of 10184 | | | |
| f56d5ef3-f417-41ff-9b93-3368c98acbad | Address Redacted | | | | |
| f56d68cb-80e7-437b-a9b6-d948ac2bd1a3 | Address Redacted | | | | |
| f56d967e-39b3-41a8-9f75-1861020efd8l | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f56dd0a1-450f-4a69-8776-8e05f87e72d0 | Address Redacted | | | | |
| f56dd217-4058-4db0-b70f-b76b2a4330b2 | Address Redacted | | | | |
| f56ddbc2-3a15-4048-bc70-4a6fc9928b80 | Address Redacted | | | | |
| f56e1dfb-8846-4a12-9643-b517e55233b2 | Address Redacted | | | | |
| f56e9666-e1c3-481a-8864-f3ac1cc6ff4a | Address Redacted | | | | |
| f56e9c6f-ca6b-41a7-8846-77b5873d37c0 | Address Redacted | | | | |
| f56ea254-eb26-4f39-b3c2-a0173e2eeede | Address Redacted | | | | |
| f56eb3d2-e3e7-435c-803c-725630213748 | Address Redacted | | | | |
| f56ec8c7-496b-498a-9c20-2f4e40c6fd09 | Address Redacted | | | | |
| f56eca71-86c0-4b38-b1a4-2f2a1175755e | Address Redacted | | | | |
| f56eccc2-baf8-4720-bbae-21b92d94bb93 | Address Redacted | | | | |
| f56ed1f3-27d5-4539-b02c-0d433fd5efcb | Address Redacted | | | | |
| f56ef885-8661-4b46-85c8-962f1490bfd4 | Address Redacted | | | | |
| f56efeab-7d2f-4139-b0e0-b2324248dca1 | Address Redacted | | | | |
| f56f1084-6471-49a4-bc40-a49994b2529c | Address Redacted | | | | |
| f56f4fa4-bb48-405d-88d8-caa16d3fde74 | Address Redacted | | | | |
| f56f6598-a860-4f26-94e3-6c89f0e7ebde | Address Redacted | | | | |
| f56f9b4b-62d3-4ac5-802a-11dff264bc1d | Address Redacted | | | | |
| f56f9d80-3557-43a6-99fb-4d66ccdd664c | Address Redacted | | | | |
| f56fae64-605c-48e9-b947-d8de9d741a50 | Address Redacted | | | | |
| f5700120-f981-43c7-8432-ec4d29e0574f | Address Redacted | | | | |
| f5700210-e589-4245-a2e1-e303fafbd6a8 | Address Redacted | | | | |
| f5700c85-350c-4484-ab9b-3b8311d3ce87 | Address Redacted | | | | |
| f57027a3-2840-47ea-8877-63e62f0bf48c | Address Redacted | | | | |
| f5703749-fb4c-4123-8dce-91af66f20d16 | Address Redacted | | | | |
| f5705a31-e7ee-45c7-9b73-ee0ce518d3b8 | Address Redacted | | | | |
| f57072c6-1b0a-4927-8f90-3b9c6a2e95e6 | Address Redacted | | | | |
| f5707333-5320-487b-86a2-922ed84a7b19 | Address Redacted | | | | |
| f570bd07-cf1f-473e-850c-6597a682be32 | Address Redacted | | | | |
| f570c156-267d-4fbc-8f73-a2f8383e60ca | Address Redacted | | | | |
| f570dab3-7a37-4964-b346-68761e92302e | Address Redacted | | | | |
| f570ff29-2e16-4008-9da9-f1dabcf5c1d9 | Address Redacted | | | | |
| f57111e4-996b-496b-8bda-4264263daa5b | Address Redacted | | | | |
| f57122c6-3117-4748-bfc8-d91f538a37bb | Address Redacted | | | | |
| f571330d-77f7-4245-ab6f-8e8e1e014031 | Address Redacted | | | | |
| f5714581-421f-4d2e-a5dd-2baaa886638 | Address Redacted | | | | |
| f57161a4-48ba-49a2-bbde-f2a839480037 | Address Redacted | | | | |
| f5717152-c546-477e-9990-4b4554c9779a | Address Redacted | | | | |
| f57192e1-fe0b-438a-bd9c-9917f53902d0 | Address Redacted | | | | |
| f571a5c0-7ea8-4fe4-918f-5cb654c37c6a | Address Redacted | | | | |
| f571a742-719b-431c-8464-2e882a400f45 | Address Redacted | | | | |
| f571afb8-77b3-4717-b03c-18e4e1777b70 | Address Redacted | | | | |
| f571b286-6ecd-4765-bd9a-419942802b56 | Address Redacted | | | | |
| f571be3f-c460-4163-969b-ef8af05894bc | Address Redacted | | | | |
| f571c1a5-921c-477a-be86-66a61046695 | Address Redacted | | | | |
| f571d03d-8e9b-4eaf-aabf-5297cfffa8da | Address Redacted | | | | |
| f571d54c-ea52-407e-988c-95651c808b05 | Address Redacted | | | | |
| f571dd33-ac0e-4735-a1c7-e410a23fce2d | Address Redacted | | | | |
| f571ed52-bd49-4364-94e2-b021faccaedb | Address Redacted | | | | |
| f571f306-d269-411e-be1c-c049fc595ef2 | Address Redacted | | | | |
| f572091d-35da-4bde-8aa3-9f5743a6c076 | Address Redacted | | | | |
| f5720dfe-e2b0-419f-a894-6fd8c4f32235 | Address Redacted | | | | |
| f57219e5-6050-4a15-b315-448d19780f30 | Address Redacted | | | | |
| f5722267-a3f8-4f08-b605-df36d5635ce8 | Address Redacted | | | | |
| f57223e1-7f8d-4105-9c09-3be20f883c65 | Address Redacted | | | | |
| f57238ea-4496-4590-b6b4-2b76a4144f3d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f5723c3c-b9bb-4b93-82d0-1a62a50d8adb | Address Redacted | | | | |
| f5724fc8-159e-4a26-8f29-3cb8d1963855 | Address Redacted | | | | |
| f57263a6-f6af-44a9-a97b-8df96e6b1e3e | Address Redacted | | | | |
| f57264d2-f5ab-4a66-bb29-071e25b50c40 | Address Redacted | | | | |
| f57268b9-1c3e-4b96-99dc-90125d1c39ad | Address Redacted | | | | |
| f5727f3f-8d27-4e20-b5b0-df0f752adc71 | Address Redacted | | | | |
| f572919c-b1ac-4934-a3b6-1d57d73e6438 | Address Redacted | | | | |
| f5732421-da6a-44ab-9ea5-9fa98825b95e | Address Redacted | | | | |
| f5737b92-7f6f-418c-809a-47d3a5c68cfc | Address Redacted | | | | |
| f573823d-48ad-4de0-80da-3c3ae7c7ae83 | Address Redacted | | | | |
| f573bb99-f84e-402e-baa7-fda01af0051a | Address Redacted | | | | |
| f573944e-0019-4ba4-b617-c53db235773b | Address Redacted | | | | |
| f573c064-84fc-42a5-907e-36886d9824cc | Address Redacted | | | | |
| f573e8a7-9c57-45be-8d4c-e675240353d3 | Address Redacted | | | | |
| f5745b1f-c63f-491c-8abc-b2d145903a4b | Address Redacted | | | | |
| f5745cf5-113d-4b3d-b3b0-6cad76eaecc0 | Address Redacted | | | | |
| f545e08-8c62-43d3-87fe-534c71f60f0f | Address Redacted | | | | |
| f5746355-582c-43ff-9ed8-7ebb1dec89fb | Address Redacted | | | | |
| f57487a2-9428-4606-9677-52396803a949 | Address Redacted | | | | |
| f5749452-4b40-4466-8a5b-04ba929c939a | Address Redacted | | | | |
| f574d676-2ee2-4f3f-a339-b414204fbcaf | Address Redacted | | | | |
| f574dc96-11b6-4d14-a916-de5428e36150 | Address Redacted | | | | |
| f574f0d3-9ee3-42d6-83bf-de773bb11368 | Address Redacted | | | | |
| f574f8d5-030f-4d1b-b264-2c9cadfea872 | Address Redacted | | | | |
| f57541e6-5e4c-43ac-a3aa-021aafd31063 | Address Redacted | | | | |
| f55568b-e3d3-493a-b2de-b5fc4eb88223 | Address Redacted | | | | |
| f57584fc-52c1-499e-90e9-732bd1160565 | Address Redacted | | | | |
| f57af79-7403-4471-83b3-fad6dae13389 | Address Redacted | | | | |
| f575c0cb-0aa0-421b-8e6c-3b90c9770d05 | Address Redacted | | | | |
| f575cbc3-cb69-4b3b-9966-a51acc4c2b48 | Address Redacted | | | | |
| f575e2f5-e4b3-40c8-a566-2748008c2d00 | Address Redacted | | | | |
| f57624c6-c906-413f-81d5-b1cab95bc200 | Address Redacted | | | | |
| f57630f6-f13c-4e4a-9ae4-dddc39d2285a | Address Redacted | | | | |
| f5766689-b8ba-4138-b8c5-10b11ffdf7d1 | Address Redacted | | | | |
| f5766f94-27fc-4f18-81ba-d0600bcb96a2 | Address Redacted | | | | |
| f5768382-8095-4da9-a7ff-06a6e7f088b6 | Address Redacted | | | | |
| f576a7de-655b-4c1d-9306-3f25996dd8bc | Address Redacted | | | | |
| f576aaa0-8665-4d8d-8f90-6d4a0d2c1180 | Address Redacted | | | | |
| f576d5e2-7d7f-4f40-88e2-c99176149612 | Address Redacted | | | | |
| f576fd23-e684-466c-833f-62a7a5c5338e | Address Redacted | | | | |
| f577482c-da8e-4b9a-8cbf-4f145fc47214 | Address Redacted | | | | |
| f5775112-8b8a-4bd8-a28e-b51b299aab9d | Address Redacted | | | | |
| f5779f4d-d4a7-449b-bdb2-0cd63e9c706b | Address Redacted | | | | |
| f577a2b6-3877-4a0b-856b-f55b0abdedf1 | Address Redacted | | | | |
| f577ce1f-3416-498d-bcd1-f37d6fe5931b | Address Redacted | | | | |
| f577db24-c2e6-4f9a-a1b7-698f6fa9ad73 | Address Redacted | | | | |
| f577ece7-4897-4d40-87ca-ce90738e44e1 | Address Redacted | | | | |
| f577efc2-1784-4d88-8a07-874ef1809b20 | Address Redacted | | | | |
| f5781b67-f0ff-4bb4-a770-f2d4f298e71b | Address Redacted | | | | |
| f5784f8-4ee5-459c-bdbb-12b48173696d | Address Redacted | | | | |
| f5784ed8-9093-4c3a-9f83-f3d3f7fae54c | Address Redacted | | | | |
| f5787521-febf-4ff9-880a-6ad2bddc07be | Address Redacted | | | | |
| f578875e-bcdf-4e84-a728-fc4c6ca64c06 | Address Redacted | | | | |
| f578a28f-aae0-4549-87e8-7cdb9a654cc1 | Address Redacted | | | | |
| f578b6b2-f9f8-4ee5-ae2b-4d4c0bf10a26 | Address Redacted | | | | |
| f578c534-4076-4475-9dd2-329e4562dfec | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f578e489-63f8-4963-aab8-57a95c80209c | Address Redacted | | | | |
| f578fd66-ac1e-413a-a86d-ef561f9f9bcc | Address Redacted | | | | |
| f579233f-ce1c-43a6-9abb-4ea370550df6 | Address Redacted | | | | |
| f5793670-b5fc-4ff0-a2f7-8653a4df0ba9 | Address Redacted | | | | |
| f57968d0-723f-44c3-89cd-cb654213da91 | Address Redacted | | | | |
| f5796fbc-be8d-46e0-aea1-cf9ce9ae47e1 | Address Redacted | | | | |
| f5797ba7-3418-4961-8431-2474d99aa6e8 | Address Redacted | | | | |
| f5798265-1a16-45f9-9a2f-6de1d91fd04e | Address Redacted | | | | |
| f579a30c-74cc-4f06-90a9-cf5d4f3c8d76 | Address Redacted | | | | |
| f579abbb-296f-4cc5-8f26-26da3f9377b0 | Address Redacted | | | | |
| f579cf93-e59f-4768-88a8-f5b2cc449e0d | Address Redacted | | | | |
| f579d99c-a89b-4828-810b-eb81e9455574 | Address Redacted | | | | |
| f57a078c-a260-4505-b6dc-7aa18d3107ea | Address Redacted | | | | |
| f57a3553-8017-4fd6-9954-fb792ed4ebeb | Address Redacted | | | | |
| f57a4a66-6ec9-4504-9b79-09ab189d5e1a | Address Redacted | | | | |
| f57a7d57-15fb-45b1-bbe9-252d6560d15d | Address Redacted | | | | |
| f57a933a-2d4e-4d89-9ddb-685ff61307f4 | Address Redacted | | | | |
| f57aa801-5f26-4b13-b692-9ef1e8ca375c | Address Redacted | | | | |
| f57aec9d-e818-48e8-b9cb-a902117972e7 | Address Redacted | | | | |
| f57b0983-9c67-435d-b819-482abc5b272e | Address Redacted | | | | |
| f57b31b9-4376-4554-b0ba-9259fa22da74 | Address Redacted | | | | |
| f57b4565-e76f-46d3-b6ed-2faba1e44db5 | Address Redacted | | | | |
| f57b811c-6a2c-4e11-a0e6-f55d817c96d8 | Address Redacted | | | | |
| f57ba29a-a0f8-4c40-951b-2e592fafe922 | Address Redacted | | | | |
| f57bc958-82c6-4a55-9efb-23374737caec | Address Redacted | | | | |
| f57c1ded-aa2a-42fb-b0d2-8fd7c0450e75 | Address Redacted | | | | |
| f57c33e6-6f47-4372-b7a7-650e8d32c1d3 | Address Redacted | | | | |
| f57c3f69-c588-4df4-83ba-f894d9848871 | Address Redacted | | | | |
| f57c63a8-3d07-43f4-9a40-9dbb42e6e652 | Address Redacted | | | | |
| f57caf24-3004-4f41-8391-daf83e6532c1 | Address Redacted | | | | |
| f57d06ec-7856-4708-8470-04687808305f | Address Redacted | | | | |
| f57d0a68-3ae4-4b2e-a6e7-6c3736d672a6 | Address Redacted | | | | |
| f57d32e2-6d69-4f0c-a9f7-7f20baeca27b | Address Redacted | | | | |
| f57d3eca-4d2e-4fa5-a880-f7bd2deb5c30 | Address Redacted | | | | |
| f57d5250-3982-49df-9efa-4d9d6086d9c3 | Address Redacted | | | | |
| f57d8558-dbfd-4258-8c25-8af356459ad9 | Address Redacted | | | | |
| f57dafc9-3366-44ed-a39d-8a519013e19d | Address Redacted | | | | |
| f57dbb8d-9ae9-4942-bb9d-7f1c66a5dad6 | Address Redacted | | | | |
| f57dcd91-f1f6-423e-99fa-ff65dca18e5e | Address Redacted | | | | |
| f57dea1b-c1dc-4437-b98f-8e4e88249e51 | Address Redacted | | | | |
| f57e0ee1-2627-4b9b-b10d-5889d0b7171b | Address Redacted | | | | |
| f57e568f-2532-4ac1-869f-eba0e95b7c08 | Address Redacted | | | | |
| f57e697d-7121-43c4-98d6-3916604b4d01 | Address Redacted | | | | |
| f57e93bb-5ac6-45f2-b015-47966d61e620 | Address Redacted | | | | |
| f57eaca1-9265-4a65-b510-548c6e7f984c | Address Redacted | | | | |
| f57eb4d8-cd31-445a-a7e0-699bfc371b37 | Address Redacted | | | | |
| f57ebcb6-a0d8-4549-8381-264daae7ecc6 | Address Redacted | | | | |
| f57eed90-40b1-4355-acf0-25b4841b44e7 | Address Redacted | | | | |
| f57efe6b-7dd2-45ff-8735-da997f9fc072 | Address Redacted | | | | |
| f57f5792-f9f3-4e01-9f8c-81285614d135 | Address Redacted | | | | |
| f57f5f6b-2f40-46a6-9932-219712e9bd95 | Address Redacted | | | | |
| f57f8629-9d39-4e29-b46e-3b953d635784 | Address Redacted | | | | |
| f57fca86-0ae3-4090-9fa6-c80609df958f | Address Redacted | | | | |
| f57fe92f-6914-4f97-b6b9-745d5dfc526c | Address Redacted | | | | |
| f57ffa58-c834-4c31-8bf8-9956f7cecd7e | Address Redacted | | | | |
| f57ffcb0-278d-4aba-a0b9-8eb1af09f597 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| f5802f23-6f71-4e42-8c28-e8f441b699e3 | Address Redacted | | | | |
| f5805c06-56c0-4dd7-a312-25d84c86d00e | Address Redacted | | | | |
| f5806ebf-ef2b-4faa-9212-a98c7ea624f5 | Address Redacted | | | | |
| f5808ed7-4e0c-4b1c-a67c-64e4dbf59939 | Address Redacted | | | | |
| f580a96e-9682-40f2-b9ef-0fae9b114fb2 | Address Redacted | | | | |
| f5811934-fe8e-41c6-b3c9-f570adae4a18 | Address Redacted | | | | |
| f581368e-70eb-42ef-a248-d480218bcc7b | Address Redacted | | | | |
| f5813c67-604d-4f38-a60d-88a3e588c8e8 | Address Redacted | | | | |
| f581499c-dd6e-402a-bac5-30e9ce7bbf6c | Address Redacted | | | | |
| f5815a8a-b200-49bc-9f65-ce4341805ef0 | Address Redacted | | | | |
| f58166bd-d499-4f64-b331-32ef32b63159 | Address Redacted | | | | |
| f581956c-396c-431d-b530-2e84f8bdf092 | Address Redacted | | | | |
| f581d523-7422-45f5-9dd2-88714ffcba7d | Address Redacted | | | | |
| f58201fa-6900-4164-aaba-33754e28c94c | Address Redacted | | | | |
| f58215c3-7237-472a-bfc4-78e8efc9e398 | Address Redacted | | | | |
| f5827703-b3f6-4fcd-8bc5-0fdb2aef0174 | Address Redacted | | | | |
| f5829707-41f9-48d5-9b8e-632744da4df6 | Address Redacted | | | | |
| f5829a9d-8780-4a53-a79e-c8dc70248dcd | Address Redacted | | | | |
| f582a444-1d3d-4be1-a873-f39a36b729bc | Address Redacted | | | | |
| f582a9c7-957e-40f1-8cd2-5f4473c76a1f | Address Redacted | | | | |
| f582b0b6-06cf-4bf7-b876-0cfb3db8db8f | Address Redacted | | | | |
| f582b709-15fd-484a-a429-8042524a1965 | Address Redacted | | | | |
| f582bb8e-c643-4298-aead-24d83eff1c1b | Address Redacted | | | | |
| f582bd1d-511c-4214-afea-6f29eb0a1d52 | Address Redacted | | | | |
| f582c9e4-21d8-48a3-9ea6-b78558028be9 | Address Redacted | | | | |
| f582e2c1-4a80-40c7-ad78-ee5378ca00fa | Address Redacted | | | | |
| f582ed3e-715b-4965-8b4f-d1fd5834351c | Address Redacted | | | | |
| f5832c84-31b4-4ace-9482-862d31f40493 | Address Redacted | | | | |
| f5836b6e-b925-420c-9663-f5100757363 8 | Address Redacted | | | | |
| f5837489-b6b5-4837-b7ce-ce0aaf0a4a49 | Address Redacted | | | | |
| f583be88-e46c-47ff-ba2d-a930caf4bf94 | Address Redacted | | | | |
| f583d18f-69fb-481e-a2bd-2ddc6900acb3 | Address Redacted | | | | |
| f583f8a8-5868-40cc-a8bf-35cc12f54c77 | Address Redacted | | | | |
| f5844791-3d00-472a-8dc3-233d16d8d1f7 | Address Redacted | | | | |
| f5844e65-457e-4111-890e-62800033c08c | Address Redacted | | | | |
| f5849055-7b7a-422a-9c75-cf6c670d4ac6 | Address Redacted | | | | |
| f584a732-b8bb-4928-ac08-df088955d275 | Address Redacted | | | | |
| f584a902-01a4-42d2-89c1-49b559049be2 | Address Redacted | | | | |
| f584ac06-9f4a-4cc6-9922-fd87f886d929 | Address Redacted | | | | |
| f584b069-8506-421a-a45f-565cc95fb5e3 | Address Redacted | | | | |
| f584c49a-0af4-4d07-9eee-230104f6bbb8 | Address Redacted | | | | |
| f584d333-1d36-4410-933d-2e34c0ed9b78 | Address Redacted | | | | |
| f5857c7a-fe34-4ced-b239-2562fe900420 | Address Redacted | | | | |
| f5858235-c5ce-4839-8623-3a54f29faa9f | Address Redacted | | | | |
| f5859603-8535-4ecf-9417-09473c2c792b | Address Redacted | | | | |
| f5859814-1341-4262-b8a9-04a52c56adfe | Address Redacted | | | | |
| f5859ae7-8bba-4e0d-a688-fd2f9f72163e | Address Redacted | | | | |
| f585bcb5-fa0c-41e7-b12f-4dcc071b1c86 | Address Redacted | | | | |
| f585c8d3-21bc-40d8-9253-f32f537265d5 | Address Redacted | | | | |
| f585d39a-60bb-41a1-aaec-a76d2d072567 | Address Redacted | | | | |
| f585d4ab-8dd0-4117-a3aa-17d7e269a6d6 | Address Redacted | | | | |
| f586538a-fcde-4ef8-96ce-42e0aaa1bb84 | Address Redacted | | | | |
| f586cbd3-ddc6-406d-9524-171251c97737 | Address Redacted | | | | |
| f58739b6-bdca-4c17-81a7-83686f666023 | Address Redacted | | | | |
| f5876468-092d-4db8-8f04-5bc1a187f549 | Address Redacted | | | | |
| f58771d1-85b7-463d-92bc-1364eb13b517 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f5878403-a855-4651-96d6-cd390cb98ad3 | Address Redacted | | | | |
| f587a34d-118d-4374-bdbf-1bfcbba80b52 | Address Redacted | | | | |
| f587b115-00be-496d-9d9d-e9ad52de7a0a | Address Redacted | | | | |
| f587dfd7-8b58-4b9b-a2b0-760af36652ce | Address Redacted | | | | |
| f587f17b-65a0-4a52-80f1-b3bd05150e09 | Address Redacted | | | | |
| f587f479-61ae-4c55-b1b3-3a3189c9aa7e | Address Redacted | | | | |
| f5884365-e87b-4ad3-b87c-d10f1572c464 | Address Redacted | | | | |
| f5885618-72e4-4f2e-be1d-be4b9b0c7e17 | Address Redacted | | | | |
| f5887309-0746-484a-a239-3388c1bcf082 | Address Redacted | | | | |
| f5887705-ed36-41a5-b51b-371913f8c679 | Address Redacted | | | | |
| f5889662-2217-4228-b5bf-f4d36ca4fbe4 | Address Redacted | | | | |
| f588a407-8fc3-4ad5-a67e-7fc1eb1ada94 | Address Redacted | | | | |
| f588bc2c-f57d-4c21-8b53-c6f1cf47220c | Address Redacted | | | | |
| f588cb1f-af4a-47c5-96cc-47f4a44f2083 | Address Redacted | | | | |
| f588d104-98bc-47a4-b321-bdc209889647 | Address Redacted | | | | |
| f588e2a1-c6d4-4c10-8b97-f5b6450d5992 | Address Redacted | | | | |
| f588e3c1-8da4-4bff-8498-11dfee7d95c3 | Address Redacted | | | | |
| f588e9ba-1831-411d-8fc7-bbdf4ddbaff3 | Address Redacted | | | | |
| f588ffab-adeb-4e90-80f2-42512a2e7243 | Address Redacted | | | | |
| f5891f2-7710-44c9-9244-153a04b856b9 | Address Redacted | | | | |
| f589340d-9ec2-4aa2-8fea-2f2b322bd67d | Address Redacted | | | | |
| f5894139-b90e-4912-9bd8-cdc89b66f679 | Address Redacted | | | | |
| f5894c44-bd51-46a5-a441-83322dce9c08 | Address Redacted | | | | |
| f58952ea-3fbd-4f30-a035-70669d1547d7 | Address Redacted | | | | |
| f58963ff-038e-49e1-b4c3-a173351996fc | Address Redacted | | | | |
| f5897238-7bd6-4f78-9106-bbb0de0fbc05 | Address Redacted | | | | |
| f5897dbb-b77d-4e13-a601-cdc7a5a0be5c | Address Redacted | | | | |
| f5899171-e539-4636-984e-d1445e90238f | Address Redacted | | | | |
| f589b120-54d5-4e45-8759-f02c09ef203f | Address Redacted | | | | |
| f589c089-4d55-4edf-a4ee-6f5b18ce14f4 | Address Redacted | | | | |
| f589e1f9-5585-4f8b-ae96-d59fa1cd25a9 | Address Redacted | | | | |
| f58a1d9e-ddb7-475d-b9d4-ef5b75eafacb | Address Redacted | | | | |
| f58a34e3-de2c-437a-9221-902a79f50285 | Address Redacted | | | | |
| f58a69dd-faf1-4f08-b819-c5a535144eb1 | Address Redacted | | | | |
| f58ae2e0-da58-4934-ad75-c8f271a8da90 | Address Redacted | | | | |
| f58b08ea-d2d2-4d44-816b-bb480db5f021 | Address Redacted | | | | |
| f58b4bac-f2d4-4e27-b3dd-dac5f918ac55 | Address Redacted | | | | |
| f58b7230-4a79-40b7-85a4-cede152b3a19 | Address Redacted | | | | |
| f58b75e3-8584-4494-9a79-3fcbe0b2cefa | Address Redacted | | | | |
| f58b7984-da41-4ccb-91a1-fdd2b4639017 | Address Redacted | | | | |
| f58b8df8-81a3-4f6b-8bd4-6fdae7bbab29 | Address Redacted | | | | |
| f58bb69b-cce8-49b9-a89d-e078a7078c73 | Address Redacted | | | | |
| f58bbb7a-3fe4-4960-94dc-4f080b0f1693 | Address Redacted | | | | |
| f58bfa1d-c37c-4a19-9f4a-b8555a87eb2f | Address Redacted | | | | |
| f58c47c1-e773-49e3-9bca-0a0ea5e943fe | Address Redacted | | | | |
| f58c8e15-cfb8-4eba-924e-6b4c5f01609b | Address Redacted | | | | |
| f58cb689-96b2-407a-89d6-893409903275 | Address Redacted | | | | |
| f58cbbc6-c9cc-4252-bc0a-d439845a0cde | Address Redacted | | | | |
| f58cd5ee-e203-47e9-8339-228e2729655f | Address Redacted | | | | |
| f58d3c6a-f737-4f87-95f4-da6adc0fad07 | Address Redacted | | | | |
| f58d3c80-2f37-4781-9050-a286bc1ba0f8 | Address Redacted | | | | |
| f58d6fcb-d42a-413b-aa76-f5b1452a60e0 | Address Redacted | | | | |
| f58d92f9-739c-4e4d-8d4a-7efe07fd4bf4 | Address Redacted | | | | |
| f58db71f-9a78-4874-878f-f8d884c689ac | Address Redacted | | | | |
| f58dd568-cea3-4736-adae-0f31ae7b7e7c | Address Redacted | | | | |
| f58de73c-bf44-4122-8903-6cca5d472040 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| f58e0716-026a-457d-a81d-8ec9cd2153bf | Address Redacted | | | | |
| f58e0bed-ff90-4ebd-8573-177f7cc48845 | Address Redacted | | | | |
| f58e5eff-0017-4366-86c3-3b4abf148ead | Address Redacted | | | | |
| f58e703e-1ab4-43d2-ad07-84fe9c9d8c88 | Address Redacted | | | | |
| f58e90f4-48b8-4e49-a27b-e718e3d377d9 | Address Redacted | | | | |
| f58e9a51-e5dc-4ec1-9511-ad450780b775 | Address Redacted | | | | |
| f58ea206-4dad-40eb-9116-2c878cd7603f | Address Redacted | | | | |
| f58eafdd-5fb6-425f-9369-370e64ebea7e | Address Redacted | | | | |
| f58eb50d-5d80-4f21-bcc0-9db4607b8cdb | Address Redacted | | | | |
| f58ebf02-42cb-4993-bb0a-1d94028f1597 | Address Redacted | | | | |
| f58ef0f8-61bf-4a15-9a3e-56801c200275 | Address Redacted | | | | |
| f58f4de7-47da-417e-a591-67a8493d8140 | Address Redacted | | | | |
| f58f564f-0f89-4051-ae3d-2a2325584b56 | Address Redacted | | | | |
| f58f5858-f88e-4fbc-81e8-95e4bdf2f207 | Address Redacted | | | | |
| f58f5b71-c3d1-4cbc-bb2b-86d6e4d69948 | Address Redacted | | | | |
| f58f62e2-7178-45c0-857e-83866d1b7b66 | Address Redacted | | | | |
| f58f6a7d-3e13-42e8-8d43-3e0963cbc005 | Address Redacted | | | | |
| f58f7426-20e4-428d-bd58-a16093c8a56b | Address Redacted | | | | |
| f58fadba-93cd-4d04-93c0-469fc3de8bfa | Address Redacted | | | | |
| f58ff6b0-58f2-43ca-bf72-5d5a156d9f63 | Address Redacted | | | | |
| f59007a7-3395-43e6-ad05-272426261fe4 | Address Redacted | | | | |
| f5904acb-6010-493a-8e42-c7041b1e75a4 | Address Redacted | | | | |
| f5906cc7-fdda-4dd8-be5e-2df088ba4bfd | Address Redacted | | | | |
| f5908b58-bb16-4da6-9696-e2fe587cb7cd | Address Redacted | | | | |
| f591024e-2a00-414a-9d9e-52427c12a6e3 | Address Redacted | | | | |
| f5910487-d00d-4f98-85f0-3737448f4f18 | Address Redacted | | | | |
| f5915ee9-0b39-47a4-89c3-a2c49c4ec810 | Address Redacted | | | | |
| f5916516-8ee8-41dd-9c51-7bb55ff977f3 | Address Redacted | | | | |
| f5917179-f621-4dfa-8dbf-dea0019a7bb1 | Address Redacted | | | | |
| f591827f-1728-489f-bc9a-0d90f52e8f98 | Address Redacted | | | | |
| f5918aba-d434-42ca-9b86-f174f8a5309e | Address Redacted | | | | |
| f5918b91-764e-4c6c-99ba-3e424b182500 | Address Redacted | | | | |
| f592133c-2205-4b40-a9ab-2d85c9aa4c2e | Address Redacted | | | | |
| f5922d81-5041-4db8-887b-f516e084ae0f | Address Redacted | | | | |
| f59239e7-4d3a-455f-9c2e-7dd757e32d89 | Address Redacted | | | | |
| f5925 7cb-0d9a-4fde-97c5-51b0c4d28704 | Address Redacted | | | | |
| f592758d-d2db-4eae-9c39-9e4fe7a4ba7a | Address Redacted | | | | |
| f592c6dc-3f94-464a-ae38-0d5e0a9488eb | Address Redacted | | | | |
| f592e390-1cf3-425d-95c5-4f53bce0d8ff | Address Redacted | | | | |
| f593074c-e8bd-4b22-b906-a2267bd4505e | Address Redacted | | | | |
| f5931fa4-eda0-4d8b-bc8c-eb398765b94d | Address Redacted | | | | |
| f593680c-da2d-4c84-83b4-95240ea52198 | Address Redacted | | | | |
| f593745a-56d3-4b59-ac86-e52dcd70ce91 | Address Redacted | | | | |
| f59393fe-21bc-4942-8b9b-1982b7774bf7 | Address Redacted | | | | |
| f593d2ab-42cf-4378-9305-0e05341e41d6 | Address Redacted | | | | |
| f593ec7b-6cbb-4a93-abad-c926450b7862 | Address Redacted | | | | |
| f59415f8-d21c-4754-9fe5-ae9295387a57 | Address Redacted | | | | |
| f59474e9-b0ec-497e-aac7-dc2d44c2057d | Address Redacted | | | | |
| f59482c9-c849-48ed-bccf-119276b9a9e2 | Address Redacted | | | | |
| f594f7c4-de53-4b9b-9fe5-bdf64b1bd758 | Address Redacted | | | | |
| f594fb88-c9e5-40b0-9a08-4b812d9eaa33 | Address Redacted | | | | |
| f5952fe6-d21e-4651-94c7-b93e593bc066 | Address Redacted | | | | |
| f59546e1-9690-4376-9284-bb8095234e63 | Address Redacted | Page 9766 of 10184 | | | |
| f595a559-a952-4557-93e8-701495f60bf1 | Address Redacted | | | | |
| f596276a-eea9-43e1-8c3d-a9d532bb1009 | Address Redacted | | | | |
| f5962ae2-774d-4a19-8aeb-24d8d541790 6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| f5963d9b-733b-40b7-bf0e-bdec9170117c | Address Redacted | | | | |
| f5963e10-26e4-4662-9a98-3ddada47aa93 | Address Redacted | | | | |
| f5964190-3e82-4d19-9791-51ad1b267cf3 | Address Redacted | | | | |
| f5965131-1648-41b5-bc25-fcd407eb8d7e | Address Redacted | | | | |
| f5967a98-318f-45ec-b659-27a91a911bef | Address Redacted | | | | |
| f596b0cc-9103-459f-8057-25718830ff5f | Address Redacted | | | | |
| f596cd9c-a412-457f-a90e-24ee0d66a1ae | Address Redacted | | | | |
| f59701c2-5a27-4426-b682-70a14712617b | Address Redacted | | | | |
| f5972c16-bd6f-4fce-b105-5e24b08ccf75 | Address Redacted | | | | |
| f5973b89-9653-49f4-9165-5c5dab9df29d | Address Redacted | | | | |
| f5973ca4-cb0b-4c84-995a-ea9e4e53f7f4 | Address Redacted | | | | |
| f59757c8-e3e1-4c2d-bde3-ead8e474492c | Address Redacted | | | | |
| f59775f4-f831-4f75-8b86-838975d3aa86 | Address Redacted | | | | |
| f597928a-0d00-4883-849b-af58cce332be | Address Redacted | | | | |
| f59794b9-8ad8-4922-b1b6-ef364bf2c715 | Address Redacted | | | | |
| f597a0e4-4f7e-4f86-8bb9-17e6a207b0b9 | Address Redacted | | | | |
| f597b10c-8f95-4096-8d2a-77bddd547237 | Address Redacted | | | | |
| f597f84a-603b-415a-9cc4-94408a3419aa | Address Redacted | | | | |
| f59826d6-2308-4995-b502-cc4c0e4a24f9 | Address Redacted | | | | |
| f5983905-4078-491a-9de4-03c8606be2dc | Address Redacted | | | | |
| f5984683-ac4b-4524-9142-0eacffaf224a | Address Redacted | | | | |
| f598993c-3229-4c97-bc46-c4e7a787b550 | Address Redacted | | | | |
| f598b680-0c98-4cd6-a77a-9950c0070d38 | Address Redacted | | | | |
| f598c2ce-2b69-4d3b-bbfe-602b4e1e2e76 | Address Redacted | | | | |
| f598cdc4-12d1-4751-a94f-5c08c72039c0 | Address Redacted | | | | |
| f598d1f3-c929-42d9-b694-e2f584ee579f | Address Redacted | | | | |
| f598d4c4-dbcf-4c75-abb7-678ef672a1a6 | Address Redacted | | | | |
| f598fb7e-eaee-4180-9cf9-5195812a3a70 | Address Redacted | | | | |
| f59920e3-4e90-4395-8080-78fdf43d9f2c | Address Redacted | | | | |
| f59921c8-cbd2-458b-90f6-52241294194 | Address Redacted | | | | |
| f5994c80-487c-4872-953d-59929ad09c23 | Address Redacted | | | | |
| f5999038-f07c-439c-9e5c-f7d5fb4d0a1a | Address Redacted | | | | |
| f599a67f-ce1d-4672-a396-ee2ef9c87bce | Address Redacted | | | | |
| f599c2e7-cca4-4e4c-8822-a9c23646ac64 | Address Redacted | | | | |
| f599ffd9-cd7c-443b-bfb9-b21338b766dc | Address Redacted | | | | |
| f59a2298-e260-4da2-a2ed-edc9a481252S | Address Redacted | | | | |
| f59a55fd-9631-4739-b3b5-b4b019fd2b2a | Address Redacted | | | | |
| f59a948e-97c0-478e-9bfc-a7948196c805 | Address Redacted | | | | |
| f59ab09d-dd57-49b4-824f-6f334c05d32c | Address Redacted | | | | |
| f59ae8d4-79c0-4cfd-8df9-22728b104285 | Address Redacted | | | | |
| f59af24a-76b9-489f-ac4c-20e5292d2069 | Address Redacted | | | | |
| f59b0221-0735-483a-ba27-ff5760923c62 | Address Redacted | | | | |
| f59b0430-86d9-4180-8983-d3ed2c6d058e | Address Redacted | | | | |
| f59b18ae-3b86-45f5-b4f0-01f241f7b3c8 | Address Redacted | | | | |
| f59b4178-510b-4ff6-834c-cc92ef316cde | Address Redacted | | | | |
| f59b8ed1-2bce-4190-b437-0e2056534442 | Address Redacted | | | | |
| f59b8ef2-ce54-46c7-8cce-f8895961ad53 | Address Redacted | | | | |
| f59bb322-b9b0-4ff6-bbd6-a2559d4cbb4e | Address Redacted | | | | |
| f59bbc89-78a1-4ae0-8bf3-6c455ae4d91c | Address Redacted | | | | |
| f59bce8d-65ac-4c63-a549-19bd33557911 | Address Redacted | | | | |
| f59bfa3b-d25f-4557-ad80-2bb89f1f6c12 | Address Redacted | | | | |
| f59c242e-9289-4d6d-b6cf-e80a0bb39a92 | Address Redacted | | | | |
| f59c3b27-8b63-42bd-851f-a23a2bde70f2 | Address Redacted | Page 9767 of 10184 | | | |
| f59c4070-f534-43b4-92a6-2b43f2b03081 | Address Redacted | | | | |
| f59c9006-6846-4db4-9b4b-98a364d07bdf | Address Redacted | | | | |
| f59caeb9-e90e-4ae9-a366-af9cf390c4a7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f59cd63e-9355-419f-8587-75f5eefdaacb | Address Redacted | | | | |
| f59cdc30-910d-4aca-902e-1e5ae4a9b770 | Address Redacted | | | | |
| f59cfb0b-f401-4016-9c49-526a90c72e41 | Address Redacted | | | | |
| f59d01ba-3580-4ff3-8ea8-a56a2e8306c4 | Address Redacted | | | | |
| f59d1158-c67d-444e-bb9f-3e3f7496f2a4 | Address Redacted | | | | |
| f59d5ed7-a30e-4f5f-add1-6b3195467d43 | Address Redacted | | | | |
| f59dfd2e-c65a-4a73-862b-e99b212d7f54 | Address Redacted | | | | |
| f59e0a0c-e9f2-4334-a741-fac2faccc123 | Address Redacted | | | | |
| f59e1670-5d0d-42ac-b867-d4b5f23758ef | Address Redacted | | | | |
| f59e37f2-fc02-4fd6-8bbc-920238fa6bc4 | Address Redacted | | | | |
| f59e394f-8063-4442-917e-30846af92871 | Address Redacted | | | | |
| f59e4f90-457b-4290-b1b6-908b0c555d9d | Address Redacted | | | | |
| f59e7160-872d-4324-b223-ea159ff16607 | Address Redacted | | | | |
| f59e81b0-c6df-40c7-9be0-4c20defdb6b3 | Address Redacted | | | | |
| f59e9888-e93a-40be-82a9-6c3d9af560a9 | Address Redacted | | | | |
| f59eb1a3-2330-4f0e-a99b-2603d2448946 | Address Redacted | | | | |
| f59eba49-157b-45da-afa3-820863c5d53d | Address Redacted | | | | |
| f59ec5bf-e3bf-4e00-94d5-1239161c839e | Address Redacted | | | | |
| f59ee1d6-4937-401a-bcbb-e80cff623c1d | Address Redacted | | | | |
| f59ee58b-c84b-49ce-a7f0-fed78f088680 | Address Redacted | | | | |
| f59f0cbe-73ca-4d58-9341-49a167c801e2 | Address Redacted | | | | |
| f59f153d-61d0-4f58-8d40-351000c7fdef | Address Redacted | | | | |
| f59f4dfe-61c8-444d-8dd0-386740d45f0f | Address Redacted | | | | |
| f59f5f50-5510-4dd1-8f50-897bc89d58ef | Address Redacted | | | | |
| f59f68a4-8c58-47c1-ab03-825543705a6e | Address Redacted | | | | |
| f59f6c14-3ba2-436e-8e0d-7ea8a2a5894f | Address Redacted | | | | |
| f59f7b06-8401-4d50-be14-1d932332120c | Address Redacted | | | | |
| f59f7d67-aba9-4fa9-abb4-f7b6fdbcac5b | Address Redacted | | | | |
| f59f8fd0-e542-4bd8-a37c-eaac64f79deb | Address Redacted | | | | |
| f59fbce1-415e-4c70-bf21-478c7c667729 | Address Redacted | | | | |
| f59fc5f0-6452-4432-beb8-0464609ef713 | Address Redacted | | | | |
| f59fcfe5-00bc-4445-867d-e144d2e42592 | Address Redacted | | | | |
| f59fd15e-fff9-4d1b-93d3-b3c8f1da5c2b | Address Redacted | | | | |
| f59fd47a-91d9-4555-9cc3-cbf404e4d813 | Address Redacted | | | | |
| f5a024df-cbed-4b9d-a499-8f745c079cbd | Address Redacted | | | | |
| f5a06165-5f82-4b9b-adfc-71d123fe18b1 | Address Redacted | | | | |
| f5a09765-2ea5-470e-ad89-3c3faa240858 | Address Redacted | | | | |
| f5a0b470-ddee-4888-af55-186cec81cae5 | Address Redacted | | | | |
| f5a0d10b-2a05-45a5-b18d-d8e4cfa88e08 | Address Redacted | | | | |
| f5a0eb60-4d45-41fa-8e75-51cc81a393e5 | Address Redacted | | | | |
| f5a104ee-cf34-4ef6-9fe0-4e78e1ffd5d0 | Address Redacted | | | | |
| f5a11cac-f872-490d-848d-de64a842eb5e | Address Redacted | | | | |
| f5a13ec3-b94c-4db9-80cf-a5e13bfce41d | Address Redacted | | | | |
| f5a18940-0b50-4d7f-8e44-dd74ee7def78 | Address Redacted | | | | |
| f5a19177-90fd-49d9-ae82-4049357e8a24 | Address Redacted | | | | |
| f5a1957c-cfaa-4799-b8ca-b2926c3b5591 | Address Redacted | | | | |
| f5a1de90-1d9f-4710-8ade-b32036fa6f69 | Address Redacted | | | | |
| f5a21bef-786f-4f95-8c95-b0537c5c91db | Address Redacted | | | | |
| f5a23422-ab5e-469e-b387-7109f3b6ea44 | Address Redacted | | | | |
| f5a23e04-ecfe-4d06-a056-c67f379c404c | Address Redacted | | | | |
| f5a2507e-9bcb-4f2e-a2e0-5b60789138c5 | Address Redacted | | | | |
| f5a2832b-905f-4c86-b478-d2d4351ab1c8 | Address Redacted | | | | |
| f5a2beb4-f7e2-47f5-bcbc-80bc5c5d2b7e | Address Redacted | Page 9768 of 10184 | | | |
| f5a33118-4809-4683-9ce0-8b3562e7ff4b | Address Redacted | | | | |
| f5a33a74-f6ff-4b08-95b3-597b4bc091bd | Address Redacted | | | | |
| f5a36347-3d48-4c80-abba-7c885898c53c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f5a39c32-dfa2-472a-878d-8a66da286b44 | Address Redacted | | | | |
| f5a3ac70-9feb-4c21-a97a-51f651389dd1 | Address Redacted | | | | |
| f5a3be0b-2a28-420f-9a14-f8e0a62e2362 | Address Redacted | | | | |
| f5a3eede-4f3c-4117-9835-746ec5ba93ac | Address Redacted | | | | |
| f5a4115e-8924-45e4-a698-e0001bb7b6b6 | Address Redacted | | | | |
| f5a44bd0-e9b4-4816-9d28-01a6a1506ecb | Address Redacted | | | | |
| f5a46e82-b46d-426b-b1fe-fbd6f2a964bc | Address Redacted | | | | |
| f5a48605-0f69-4a4b-970f-46256594a7c5 | Address Redacted | | | | |
| f5a4a09b-6e48-4fa8-b3d5-6ca6fe82a085 | Address Redacted | | | | |
| f5a4b1b9-a97e-4b17-aa2b-f297922ba2aC | Address Redacted | | | | |
| f5a4b9f1-8c70-4a1f-b3e9-357373d901d0 | Address Redacted | | | | |
| f5a4c1b6-f69a-417f-bf6c-b6c85fb7e205 | Address Redacted | | | | |
| f5a4debb-1b5e-4073-b24f-4503324f521e | Address Redacted | | | | |
| f5a4ebbe-fd22-4951-8512-75fcc1e0047d | Address Redacted | | | | |
| f5a4f00c-7a26-48f0-a5bf-fe87164ed6a5 | Address Redacted | | | | |
| f5a4f7a8-5e6f-41ed-873b-161b86f6400e | Address Redacted | | | | |
| f5a52e51-c274-4128-92bf-c595af1f0c35 | Address Redacted | | | | |
| f5a53a72-6374-470c-98e1-b1d6956b8e5c | Address Redacted | | | | |
| f5a54522-4b94-4c15-85a1-56665ba3ff33 | Address Redacted | | | | |
| f5a55025-8db5-41cd-b9e7-77a207dc43f3 | Address Redacted | | | | |
| f5a55aa0-ddf8-410e-b032-855867da4884 | Address Redacted | | | | |
| f5a562bc-3fe8-4069-9ea7-b37413575dfa | Address Redacted | | | | |
| f5a574fe-38b2-4e3f-a068-5e36120990c1 | Address Redacted | | | | |
| f5a57a0a-1805-4ae2-a9db-aa125fa80cb | Address Redacted | | | | |
| f5a585ad-8d2f-4e40-9891-15cf5dbbf77a | Address Redacted | | | | |
| f5a5b8c7-3fc7-4bf9-a8f2-d327a91d4d3d | Address Redacted | | | | |
| f5a602d0-3d9b-46de-be03-bcfea559240b | Address Redacted | | | | |
| f5a66026-0d74-4c54-9baa-b39ea91d1ee9 | Address Redacted | | | | |
| f5a6705f-feb6-46e2-9be1-1171bba6598 | Address Redacted | | | | |
| f5a67997-66e8-4863-95ec-85feee75fce7 | Address Redacted | | | | |
| f5a6a646-38f4-47ee-8cf3-99e2cccdac6f | Address Redacted | | | | |
| f5a6afab-bbf3-4a92-8c8c-b825c32c78a9 | Address Redacted | | | | |
| f5a6b190-9e03-4cd9-b2f0-15cab3448d1f | Address Redacted | | | | |
| f5a70579-795b-43e6-ade2-895f1bb2585c | Address Redacted | | | | |
| f5a7134c-1e1f-45be-bfbc-a8e71667f90a | Address Redacted | | | | |
| f5a71757-4ce5-4973-96d3-d924593db3df | Address Redacted | | | | |
| f5a741f3-8367-4b49-a48c-80f6d5caa475 | Address Redacted | | | | |
| f5a76e65-cf9a-4563-8922-1d3e7e497743 | Address Redacted | | | | |
| f5a797cf-8a69-4f28-925c-6f102736f282 | Address Redacted | | | | |
| f5a79976-c5a2-44f3-92b9-8407844050c0 | Address Redacted | | | | |
| f5a79e61-643d-49a1-abf6-6b2ac23892e5 | Address Redacted | | | | |
| f5a7adb6-7bb0-4b9d-80e2-1d5708909c02 | Address Redacted | | | | |
| f5a7af19-fbb1-45a3-a147-02a2decff4a5 | Address Redacted | | | | |
| f5a7bbde-2a59-4887-9a36-1c4c44d37144 | Address Redacted | | | | |
| f5a7e832-141b-413e-9826-7b32be6988bd | Address Redacted | | | | |
| f5a7fb29-10a2-4ae7-86b7-cf856ab25691 | Address Redacted | | | | |
| f5a80dc8-dc18-40bd-8205-368fa3427345 | Address Redacted | | | | |
| f5a83cce-e9e2-4973-ae41-004e1e5748e5 | Address Redacted | | | | |
| f5a87f55-198d-4f65-9080-a36f62f1df5c | Address Redacted | | | | |
| f5a880c3-5124-4443-bc0f-021c962f1d88 | Address Redacted | | | | |
| f5a88226-58a1-4409-803d-3aaba29cf56e | Address Redacted | | | | |
| f5a88d25-ce1e-428a-99af-fd7f26e7fbd2 | Address Redacted | | | | |
| f5a8c2c3-bafd-4e3e-b0d8-f2f08bac88d9 | Address Redacted | | | | |
| f5a8d2cd-8b0c-41fd-b167-99c8605798da | Address Redacted | | | | |
| f5a90894-eb83-4fb2-afae-7c94fb04546a | Address Redacted | | | | |
| f5a914c7-110e-4ced-a796-1d89dfa2accd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f5a93149-fa03-4874-ad1d-4722eb019c15 | Address Redacted | | | | |
| f5a97c99-8dfc-44dd-ac10-322a213b73e2 | Address Redacted | | | | |
| f5a9a086-056b-439f-a23b-5d9eb6cf8873 | Address Redacted | | | | |
| f5a9d412-b9ca-4f1c-9932-c80544050287 | Address Redacted | | | | |
| f5a9fd44-2761-4777-b834-cedd00230c2c | Address Redacted | | | | |
| f5aa030d-025b-405c-b619-18b0d99579a0 | Address Redacted | | | | |
| f5aa044e-73fd-421e-a656-c9eb22bf0dd8 | Address Redacted | | | | |
| f5aa3c65-7243-449d-9fc1-6eadd6ccf330 | Address Redacted | | | | |
| f5aa549f-7082-4d63-baf8-31b88ed994c0 | Address Redacted | | | | |
| f5aa5b68-66b3-4fd8-878b-cd723ca6cdef | Address Redacted | | | | |
| f5aa6450-453b-4acf-9633-289af774da9a | Address Redacted | | | | |
| f5ab0aec-9992-4997-bb01-5b75bc25f8f6 | Address Redacted | | | | |
| f5ab30b8-18a0-4d09-90af-d42186e0c833 | Address Redacted | | | | |
| f5ab4b6a-ac9f-4d0c-baea-8514707f100e | Address Redacted | | | | |
| f5ab579b-42a6-42a7-a55b-7f3b0510cc27 | Address Redacted | | | | |
| f5ab57f8-66d7-432c-8729-1bcaeaa9b969 | Address Redacted | | | | |
| f5ababf6-1a01-4b61-aa65-9735ab4cec69 | Address Redacted | | | | |
| f5abaeab-222e-40ea-b00b-72a8cde615d4 | Address Redacted | | | | |
| f5abca7f-195c-4c20-aac0-24df6007e239 | Address Redacted | | | | |
| f5abd948-4168-465f-8d33-c20a3700e11e | Address Redacted | | | | |
| f5abe0ac-2b1e-4273-adb8-e7cab3b0f790 | Address Redacted | | | | |
| f5abf428-a062-4d67-9b70-7da1e341f127 | Address Redacted | | | | |
| f5abfc55-da53-43a7-8e94-b721d0ea8376 | Address Redacted | | | | |
| f5ac0d3f-d00b-44f0-89d7-22f2648062283 | Address Redacted | | | | |
| f5ac1366-64a6-4ecb-bb45-728824485c23 | Address Redacted | | | | |
| f5ac32ec-a414-4344-9676-7397a4de5e6e | Address Redacted | | | | |
| f5ac3f8f-f905-482d-8ef4-384dbd1a7562 | Address Redacted | | | | |
| f5ac5ee3-c486-4a29-b64f-e2ce33d6649e | Address Redacted | | | | |
| f5ac72a3-aac4-48d9-b0fb-53749e889dfc | Address Redacted | | | | |
| f5ac7eb0-ae05-4949-b5c5-873ea5bfa21f | Address Redacted | | | | |
| f5acdd88-9c9f-4166-b6c6-4e2a2a468ff1 | Address Redacted | | | | |
| f5acdf81-5a68-4897-9533-627caed8ebe9 | Address Redacted | | | | |
| f5ace531-ca26-414f-bd5a-ad5d984fa1d8 | Address Redacted | | | | |
| f5ace9b4-a4bf-4497-9847-9ff836b8d706 | Address Redacted | | | | |
| f5ad173c-eeb3-4edf-9d08-e9be279bdf76 | Address Redacted | | | | |
| f5ad2379-1e3a-4d5d-b2a6-ca5dca370beb | Address Redacted | | | | |
| f5ad3fec-1db8-422b-887a-82677f32869c | Address Redacted | | | | |
| f5ad7b89-361c-442c-b9b1-ee5b153c895d | Address Redacted | | | | |
| f5ad8c1e-c6e6-46aa-a697-d958bfbe9441 | Address Redacted | | | | |
| f5ad9065-7b79-46b6-8dc4-333cf946ee2b | Address Redacted | | | | |
| f5ada9b5-4f79-419d-9dd8-c81bc0fb2e85 | Address Redacted | | | | |
| f5adad29-5055-43a9-83da-fd7721ff269c | Address Redacted | | | | |
| f5adc388-894a-4794-9098-94f0ef95d339 | Address Redacted | | | | |
| f5adc4b4-c581-4ad5-a72b-740aaaaed6ae | Address Redacted | | | | |
| f5add301-b2fa-4a7a-8263-942c3c1926af | Address Redacted | | | | |
| f5ae0a93-abbd-44d6-b281-112f2bee9246 | Address Redacted | | | | |
| f5ae0aee-7fc3-4592-921a-2e98a0b1eeda | Address Redacted | | | | |
| f5ae123f-a94d-4050-994b-7973053f4208 | Address Redacted | | | | |
| f5ae2d0e-f19f-4f74-8bf1-fefd3977de74 | Address Redacted | | | | |
| f5ae56d8-8c03-49cc-93ce-8d6cb067d298 | Address Redacted | | | | |
| f5ae5c65-e717-42f6-8d60-289268fccf9b | Address Redacted | | | | |
| f5ae846a-1aae-4116-8ad8-59c13822b71c | Address Redacted | | | | |
| f5aea287-9bf9-4989-aecb-3b316dc1f34c | Address Redacted | | | | |
| f5aea368-7bc5-480f-8119-d8663935c840 | Address Redacted | | | | |
| f5aeabbd-ce15-4f14-93e8-e0fbe812932e | Address Redacted | | | | |
| f5aeac76-cd45-43be-84f3-ea02b69607b0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| f5aec413-de34-4abe-aa79-8ae6b08aa625 | Address Redacted | | | | |
| f5aeef00-87c4-4f88-a5c1-340456e4f6a3 | Address Redacted | | | | |
| f5af25ac-48dc-45d4-9fb1-9f63ded7e928 | Address Redacted | | | | |
| f5af2b9a-2b19-49c0-9561-21b55ed9a65b | Address Redacted | | | | |
| f5af5577-5c6b-4025-95c7-aea48a6cee9f | Address Redacted | | | | |
| f5af86c7-8274-4bff-8d31-9e6c537021c5 | Address Redacted | | | | |
| f5af9aa2-fb85-48de-b55c-a509300579d3 | Address Redacted | | | | |
| f5afd14b-3cca-4fa9-9bbf-8f01c7750e18 | Address Redacted | | | | |
| f5afd4aa-cea2-47b5-be21-d1a854a0aa41 | Address Redacted | | | | |
| f5afe687-a527-4ce8-9866-df5ade3b4408 | Address Redacted | | | | |
| f5b0186c-1827-4d67-b180-f801687fcb59 | Address Redacted | | | | |
| f5b04246-0460-42f8-8915-c7e6144afeac | Address Redacted | | | | |
| f5b06ce4-8d8f-49c3-b493-3049bd11c84c | Address Redacted | | | | |
| f5b076aa-0f28-4b78-be1e-86f357744cd1 | Address Redacted | | | | |
| f5b0a974-466c-4529-b8a1-ac8a95677d38 | Address Redacted | | | | |
| f5b0fce6-b3b3-4358-be5d-ca00237401b8 | Address Redacted | | | | |
| f5b0feeb-8586-442e-9d61-41913733c44c | Address Redacted | | | | |
| f5b131e8-fcad-4b6a-b158-6bbbd2a9f6c6 | Address Redacted | | | | |
| f5b14a08-f84b-46af-b21d-b3262d234c5a | Address Redacted | | | | |
| f5b155a4-ab93-4cef-b2e8-036c8ba6d51f | Address Redacted | | | | |
| f5b15a5e-59bd-4bf2-9ead-830bf609bdb0 | Address Redacted | | | | |
| f5b1af5a-1234-4f4f-971c-bf7d536be874 | Address Redacted | | | | |
| f5b1b693-f3c5-4a31-a44b-8e3a38682aec | Address Redacted | | | | |
| f5b1d0b6-440e-44a0-b523-35844400fb9c | Address Redacted | | | | |
| f5b216c1-2dba-499c-8b36-a66486918cb2 | Address Redacted | | | | |
| f5b22d9f-f800-48bf-aaba-950796f511fc | Address Redacted | | | | |
| f5b244fb-98c3-45bd-8384-e42414fd88a0 | Address Redacted | | | | |
| f5b24fa3-d0ab-4ef5-bafc-42a67733af0e | Address Redacted | | | | |
| f5b254ee-5dc8-4ff7-9a86-fe2e7a6c8f06 | Address Redacted | | | | |
| f5b2d838-5654-4026-be83-07c82de5f326 | Address Redacted | | | | |
| f5b2e081-9878-4357-b9c2-9ef01be21ac2 | Address Redacted | | | | |
| f5b2e08c-c56a-49cc-99be-59bcd3b7c03e | Address Redacted | | | | |
| f5b3119b-d1e0-45ef-8e48-c0af4b0d377c | Address Redacted | | | | |
| f5b31e0a-69bb-421c-96c0-011ff8d956f9 | Address Redacted | | | | |
| f5b354b2-9f69-401a-9240-0dc4dc21c149 | Address Redacted | | | | |
| f5b367dc-52ad-4c85-a1cb-b8722e9207f5 | Address Redacted | | | | |
| f5b38f70-a1d1-4e92-a864-ce963207b3f1 | Address Redacted | | | | |
| f5b3af46-5147-484b-817b-fe244b900e77 | Address Redacted | | | | |
| f5b3bd30-0f9e-4fee-a3f5-4b3641b90ee0 | Address Redacted | | | | |
| f5b3da06-4e45-41e7-b87f-432c16920d31 | Address Redacted | | | | |
| f5b3f9f4-2890-418e-9890-94ae1185c026 | Address Redacted | | | | |
| f5b3fcd4-4621-4ff7-85bb-e6f0663f9fa3 | Address Redacted | | | | |
| f5b3fd6e-a165-4ba2-9806-30996ed0a945 | Address Redacted | | | | |
| f5b3fe74-ac30-4b79-8e5b-17d740cc2e65 | Address Redacted | | | | |
| f5b40992-e365-470b-aadf-7bd1980af3cc | Address Redacted | | | | |
| f5b40ce8-2c79-43ff-bf12-8dbe8a95179d | Address Redacted | | | | |
| f5b42714-4af7-48ef-b4da-c17bfac72b4f | Address Redacted | | | | |
| f5b42cce-8bc6-4a7d-8f8f-89ec10f69994 | Address Redacted | | | | |
| f5b4303a-4527-4424-b14f-8b7e3a19e537 | Address Redacted | | | | |
| f5b47528-6884-4cab-8da7-5d6a2d2f6917 | Address Redacted | | | | |
| f5b476ce-180b-450f-8d05-3d4e3f61fcfb | Address Redacted | | | | |
| f5b4edaf-0e5e-4cb6-8950-4a1b50ab4b55 | Address Redacted | | | | |
| f5b4fdac-9776-4f37-a827-fbf4c5fadfeb | Address Redacted | | | | |
| f5b51996-2edd-4ba1-b963-125aa49972be | Address Redacted | | | | |
| f5b54080-0c8d-46ee-8773-4228a1678f9c | Address Redacted | | | | |
| f5b543ec-b3b2-4e4a-894a-677d647e1953 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f5b556a4-8488-4436-8f62-684e32979d1! | Address Redacted | | | | |
| f5b617ce-cb6a-4fc4-9e4e-0034f84b1162 | Address Redacted | | | | |
| f5b6353e-1be1-412d-a47a-fb200e0fab4a | Address Redacted | | | | |
| f5b66429-fc6f-4ccc-8725-cd5ebeda8af1 | Address Redacted | | | | |
| f5b69633-7e95-4042-91c1-be3c61b1472c | Address Redacted | | | | |
| f5b6977b-60da-42db-92a6-d371b535e36C | Address Redacted | | | | |
| f5b6c611-260b-4348-837a-33451cef8cd1 | Address Redacted | | | | |
| f5b729db-5fc1-45c4-845c-f605ba74e180 | Address Redacted | | | | |
| f5b752ac-d201-4dce-9f5b-d7d80cafb4fb | Address Redacted | | | | |
| f5b75703-2d5a-41a9-9e80-c2940fde90ee | Address Redacted | | | | |
| f5b77e5d-5eb0-43e7-b5e1-d9b74b01f1e7 | Address Redacted | | | | |
| f5b78dc9-49e3-42ea-a295-a80a442e2449 | Address Redacted | | | | |
| f5b7e16a-bbac-40b0-a66d-bac325b84d4a | Address Redacted | | | | |
| f5b801a0-41ff-4585-9152-d98cc84793e1 | Address Redacted | | | | |
| f5b8221a-4940-431b-80f7-70169963d54e | Address Redacted | | | | |
| f5b8c1ab-2938-4987-971a-80495fed1aa6 | Address Redacted | | | | |
| f5b8e81e-ee05-4734-a2f3-8d55a4077d72 | Address Redacted | | | | |
| f5b903ba-658c-4049-b0d2-5da026c396b0 | Address Redacted | | | | |
| f5b9314f-8e90-4bce-a9b8-4873b772e41d | Address Redacted | | | | |
| f5b9661c-96a2-4781-84c2-e7770382173€ | Address Redacted | | | | |
| f5b97368-196f-45fc-bc5c-bedb287ab31e | Address Redacted | | | | |
| f5b97b75-8bd9-416a-a7ef-47afb1fe52bc | Address Redacted | | | | |
| f5b9b12e-f917-4054-b777-095929fa78ec | Address Redacted | | | | |
| f5b9bd5b-1064-4e9b-9946-07319f9d0dde | Address Redacted | | | | |
| f5ba0692-33cc-47b7-9d73-6906888d6612 | Address Redacted | | | | |
| f5ba0f32-dbe7-460b-b474-b597a2571a61 | Address Redacted | | | | |
| f5ba1d09-7d83-4490-9bbd-e16b89281b5c | Address Redacted | | | | |
| f5ba55ee-2d59-4c39-8ad3-6a92fa85faa3 | Address Redacted | | | | |
| f5ba5c8a-ebbc-49ac-a969-8c94a2bf6a62 | Address Redacted | | | | |
| f5babe1e-43a6-4f2e-ad8f-1cf694d217c0 | Address Redacted | | | | |
| f5babfae-ea33-48d7-bd86-0b4452464bee | Address Redacted | | | | |
| f5bac954-c81e-4962-be12-a13ae2388082 | Address Redacted | | | | |
| f5baeb4a-086f-4a5a-b0b0-78e9cf86482d | Address Redacted | | | | |
| f5bb13a1-8765-49d7-a99b-3e9b54b83b29 | Address Redacted | | | | |
| f5bb2370-80e6-40eb-b1c4-47760506f285 | Address Redacted | | | | |
| f5bbc604-ff6f-48fa-a035-2afdcc84990c | Address Redacted | | | | |
| f5bbc66b-c377-42e8-8845-b447a0d5fabf | Address Redacted | | | | |
| f5bbdd6a-00e2-47e0-a09c-ee3f16babb53 | Address Redacted | | | | |
| f5bbeab8-229a-4a5f-ab81-4d848810c9c6 | Address Redacted | | | | |
| f5bc002b-d61e-4504-bc58-f4a0bb6e5170 | Address Redacted | | | | |
| f5bc1c16-a68d-4ba8-a972-86d976682a7a | Address Redacted | | | | |
| f5bc512f-b8cf-4444-8b42-ce794eb3d354 | Address Redacted | | | | |
| f5bc591d-d09e-4458-928d-b62a3c7cde87 | Address Redacted | | | | |
| f5bc7d6b-eae3-41e1-b46e-5055015548b9 | Address Redacted | | | | |
| f5bc8a6c-4729-45db-9a4d-b08e592c1e7d | Address Redacted | | | | |
| f5bc8e86-3249-4e6b-897e-fe4110b44375 | Address Redacted | | | | |
| f5bc9a3d-5f7c-4659-b38f-eaf6a2229e57 | Address Redacted | | | | |
| f5bcf892-0e06-4c8e-9b18-f5830ecfe5cd | Address Redacted | | | | |
| f5bcf8a2-3542-441b-b030-681d9e651638 | Address Redacted | | | | |
| f5bd4df9-7dea-4f65-b8ee-f471d901e966 | Address Redacted | | | | |
| f5bd6e42-a61f-426f-84db-3b2b2ee71e10 | Address Redacted | | | | |
| f5bd73b0-a8f6-453c-81bd-d27a5df22186 | Address Redacted | | | | |
| f5bd9f11-898a-4cae-b684-daec7c82286c | Address Redacted | Page 9772 of 10184 | | | |
| f5bdb55d-5010-4264-b891-7fbe1f93a916 | Address Redacted | | | | |
| f5bdc3c7-cdb6-452b-9e1d-1f2d3cc3d4a4 | Address Redacted | | | | |
| f5bde7bc-7ba1-40fd-93fc-8f642b1ca4c4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f5be04ce-0242-4c12-8f4a-d185e970ea36 | Address Redacted | | | | |
| f5be0b29-eb8e-40d7-ba19-a9b982489ecc | Address Redacted | | | | |
| f5be15c7-81e8-48ec-a816-6750511767b2 | Address Redacted | | | | |
| f5be2429-7c15-4986-aa4b-d125fa886aea | Address Redacted | | | | |
| f5be2cba-7d8c-4f9d-b57a-396b33fdacaf | Address Redacted | | | | |
| f5be5567-0d01-494f-b06f-319a7741f6be | Address Redacted | | | | |
| f5be81b2-1f27-4886-b020-8ff12b16b083 | Address Redacted | | | | |
| f5be8fb1-cadd-4211-ae97-b8b81bcc9407 | Address Redacted | | | | |
| f5bea65e-6d85-45ae-9b88-2502e56c0c43 | Address Redacted | | | | |
| f5bec6c8-d7cd-471b-a788-fe3348aa88e3 | Address Redacted | | | | |
| f5becfb2-3821-4b37-abe7-aa4a60666203 | Address Redacted | | | | |
| f5bf001d-1a23-4a62-bc0a-45858cfcacce | Address Redacted | | | | |
| f5bf3739-bc2f-43c6-9712-2eb7310aea17 | Address Redacted | | | | |
| f5bf3c2f-eb6d-496f-835a-6234d597e209 | Address Redacted | | | | |
| f5bf800e-da52-4c5a-ac4d-d983275805a3 | Address Redacted | | | | |
| f5bf850f-4d31-4b9e-8e6c-faf3161764d1 | Address Redacted | | | | |
| f5bf8812-8ad0-4449-b076-0ef227575d97 | Address Redacted | | | | |
| f5bfec18-8633-4e3e-8013-f6c92ed0c98a | Address Redacted | | | | |
| f5bff4cb-2850-4a39-8d48-e616ebe220f8 | Address Redacted | | | | |
| f5bffb52-33b8-40ca-a837-130cd67dd1ce | Address Redacted | | | | |
| f5c04973-7867-4c08-9de0-84e3519c2454 | Address Redacted | | | | |
| f5c04981-4ee9-4287-8c55-b3b219a4bdcb | Address Redacted | | | | |
| f5c074a8-fe8e-47ea-8899-4ba4bdc7550e | Address Redacted | | | | |
| f5c0b546-963b-4986-8bde-96a370ffb773 | Address Redacted | | | | |
| f5c0b78b-568d-4d9b-87dd-66b9ca2d9b2a | Address Redacted | | | | |
| f5c0ef15-8368-41a8-a773-6755aa4151a9 | Address Redacted | | | | |
| f5c10013-c00c-4a7c-85cc-b3ade16efa44 | Address Redacted | | | | |
| f5c10ef5-df17-44d0-ad64-2bd830a56a9a | Address Redacted | | | | |
| f5c1b4e7-cd70-4ab0-b36d-62b59c4ff445 | Address Redacted | | | | |
| f5c1bbf4-3d4d-488e-b99b-ef890bb133d3 | Address Redacted | | | | |
| f5c1ff11-98f0-4c50-bb4e-19bdc402b218 | Address Redacted | | | | |
| f5c1fffa-ff11-4c7f-8a51-59ca3017da78 | Address Redacted | | | | |
| f5c20d5f-ed7b-499b-9184-f34a4c0e1297 | Address Redacted | | | | |
| f5c22a0d-e1f8-4d3e-81aa-b385bebd6fcb | Address Redacted | | | | |
| f5c2446c-50f5-4b13-ad51-00517fd0c523 | Address Redacted | | | | |
| f5c26f8f-6746-4ddd-ba2c-35202545f33b | Address Redacted | | | | |
| f5c28a65-7041-4e99-8140-345953866be4 | Address Redacted | | | | |
| f5c29862-8dc6-4c82-bf71-17db4299f9c4 | Address Redacted | | | | |
| f5c29aa2-0008-4693-972c-0e03896588f6 | Address Redacted | | | | |
| f5c29d2e-ab7a-442c-b02d-b200804a6c0b | Address Redacted | | | | |
| f5c2e5e5-f618-456f-a701-c855fb74902b | Address Redacted | | | | |
| f5c2eeb9-6cb0-4e6c-9c37-f3caf2909bc7 | Address Redacted | | | | |
| f5c30258-10fe-4345-8519-50fe131047da | Address Redacted | | | | |
| f5c32919-f418-4039-ab84-094e90be6e22 | Address Redacted | | | | |
| f5c342e7-9259-4a24-b135-027ae55dd221 | Address Redacted | | | | |
| f5c3470c-b3c4-440f-a11a-63038b9aa5ea | Address Redacted | | | | |
| f5c35cbf-a08d-45b0-80f4-0dc814b1c671 | Address Redacted | | | | |
| f5c373dd-6963-4aae-9210-2e37abbd7562 | Address Redacted | | | | |
| f5c38045-bc3d-4cc6-86fc-f349d8ef279b | Address Redacted | | | | |
| f5c38f5a-377b-42b0-9857-00b7d12255ac | Address Redacted | | | | |
| f5c3b687-49af-4ca6-8595-0aada168ec29 | Address Redacted | | | | |
| f5c3c340-8968-4346-964b-a01d56201be4 | Address Redacted | | | | |
| f5c3cc8b-7296-40fb-b1b0-37e40e9e4603 | Address Redacted | Page 9773 of 10184 | | | |
| f5c3e0d0-a4cf-477f-8895-6973178a9c2c | Address Redacted | | | | |
| f5c3fbeb-5085-4a34-b85f-6e294e63292c | Address Redacted | | | | |
| f5c4276f-ddb7-48b2-bf23-76ccc64e9e31 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f5c42e5d-1fe6-4837-bb12-f3cc78c61838 | Address Redacted | | | | |
| f5c43cb3-0f35-49ab-8911-2dc3059d0587 | Address Redacted | | | | |
| f5c4b8f6-46be-43e3-a0e4-a6ca9bab79a7 | Address Redacted | | | | |
| f5c4c280-c9aa-4dd6-83fb-080a91c51872 | Address Redacted | | | | |
| f5c4d894-9570-4744-a164-6dbb37802399 | Address Redacted | | | | |
| f5c4de83-913d-4b51-8166-6dac8887e43e | Address Redacted | | | | |
| f5c4e326-8628-4ae4-8ac8-873b78a4ea5b | Address Redacted | | | | |
| f5c4e69a-823c-415c-8184-fb9cbd743ddf | Address Redacted | | | | |
| f5c4ff8f-8d26-473f-b4c3-d03707e649c8 | Address Redacted | | | | |
| f5c51248-e17b-41e4-bda5-3a2b9cef1937 | Address Redacted | | | | |
| f5c519c7-2202-4fbc-b467-395bbb35c647 | Address Redacted | | | | |
| f5c545ed-c17f-48da-9429-f36b02c41dff | Address Redacted | | | | |
| f5c56b61-04a9-4379-9208-060285a1daf6 | Address Redacted | | | | |
| f5c57c3f-e754-4c8a-863d-879b060c1d4b | Address Redacted | | | | |
| f5c5b3cb-5ff5-4ac5-a4c2-77889079ede6 | Address Redacted | | | | |
| f5c5bd03-c736-45c2-8024-65e248855423 | Address Redacted | | | | |
| f5c5d133-83cd-4853-8578-5128e2a908c4 | Address Redacted | | | | |
| f5c5e33c-0eb8-4860-b82e-4bdc9db6219a | Address Redacted | | | | |
| f5c61610-b946-40ce-8dff-965907c2cfaa | Address Redacted | | | | |
| f5c61a2d-d6be-4bf0-ab2b-2b7974dffc89 | Address Redacted | | | | |
| f5c630d2-c8ad-44d0-af8a-bedb795f5d9b | Address Redacted | | | | |
| f5c63efe-127e-4011-9f58-f9b76ad29cbc | Address Redacted | | | | |
| f5c64927-eea2-4247-84f1-9c97f840de9e | Address Redacted | | | | |
| f5c65f2e-42bf-4ec9-83d0-a26dfc624dd1 | Address Redacted | | | | |
| f5c694fd-94b0-4ca4-8790-7eed8ff3e852 | Address Redacted | | | | |
| f5c6a050-d563-4652-86a2-09ee4ee5ed8c | Address Redacted | | | | |
| f5c6a2f4-94eb-42aa-836a-96eb5703cc51 | Address Redacted | | | | |
| f5c6c72b-5524-469c-8fab-8df4eb911074 | Address Redacted | | | | |
| f5c6d11b-7929-42f6-9fea-89af7f8a036l | Address Redacted | | | | |
| f5c6ff01-351b-4fef-976f-01d8cba92949 | Address Redacted | | | | |
| f5c73322-15a4-412e-b309-f033652c9165 | Address Redacted | | | | |
| f5c737d8-5956-406a-999c-3a98561690d9 | Address Redacted | | | | |
| f5c74b31-cf22-4d77-9e2e-a23db3c917bc | Address Redacted | | | | |
| f5c750ab-8c23-4db2-a053-fd2b1bbdba32 | Address Redacted | | | | |
| f5c76e2a-a0df-4bba-a10d-e374cab6bb6d | Address Redacted | | | | |
| f5c78c8f-6738-4ec3-b4ea-e3c5e6ba6c94 | Address Redacted | | | | |
| f5c7a086-a0b1-4842-94a1-278304d821f9 | Address Redacted | | | | |
| f5c7b505-b1a7-4d42-98d5-57728b7fb7ff | Address Redacted | | | | |
| f5c7cfd9-90e9-4c4d-ac81-30a0784c6f2d | Address Redacted | | | | |
| f5c7dde0-05c0-4e4c-837f-19272ac80437 | Address Redacted | | | | |
| f5c84a87-8cfe-4b41-814c-1f3af2f0849l | Address Redacted | | | | |
| f5c8a793-7963-404e-8ae8-045d659ec771 | Address Redacted | | | | |
| f5c8b8a6-0071-43a4-9321-9886f8228f3b | Address Redacted | | | | |
| f5c9129a-fc2d-4efd-8e50-f4347aaa8dcc | Address Redacted | | | | |
| f5c935cb-c116-43f4-b04c-01838ee30142 | Address Redacted | | | | |
| f5c9739f-5f80-4cd9-b65c-53aa1337215l | Address Redacted | | | | |
| f5c97eda-9532-4cfd-860e-7b9a8b390b18 | Address Redacted | | | | |
| f5c983f2-08b3-4561-8024-67e737bb0306 | Address Redacted | | | | |
| f5c9a1a5-e343-47c0-aeaf-538f3e20845b | Address Redacted | | | | |
| f5c9c141-9a91-48e6-a087-e2ee90bbb5df | Address Redacted | | | | |
| f5c9c956-fce4-4613-b107-6dfb9935c90e | Address Redacted | | | | |
| f5c9ea11-5ddc-411e-8364-0e1af918dbf2 | Address Redacted | | | | |
| f5c9f3f0-bea0-45e8-aa65-ae4a13670ff3 | Address Redacted | | | | |
| f5ca0924-2787-4023-8f9b-efcd7eb3a12f | Address Redacted | | | | |
| f5ca163c-de45-44c0-b7d4-27ab23f8dada | Address Redacted | | | | |
| f5ca5e0c-ce21-4b39-b947-2c5e894e7d53 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f5ca82a6-ed9e-4fe4-8714-0d50732fb23e | Address Redacted | | | | |
| f5ca8cb8-636c-4c77-9ff8-9ba56f71ac29 | Address Redacted | | | | |
| f5ca91c4-fb22-41ca-8129-c6a878a12a20 | Address Redacted | | | | |
| f5ca9b5a-bf5e-443b-8ffe-3a43e31642e8 | Address Redacted | | | | |
| f5caa1fb-494d-4e0a-8a13-1e9046a36272 | Address Redacted | | | | |
| f5cae95e-a975-4e6f-9366-1c38ca2d401e | Address Redacted | | | | |
| f5caeec2-0b1b-45bd-aab6-44e6ab6daccf | Address Redacted | | | | |
| f5cb7983-9079-4edc-a504-aec525166da1 | Address Redacted | | | | |
| f5cbd7c9-cfaf-4493-b56f-f35dbd600fa4 | Address Redacted | | | | |
| f5cbf669-e17b-411f-ad4c-4d846d9c73c5 | Address Redacted | | | | |
| f5cc36f3-d32e-494b-8184-4bf179a17b01 | Address Redacted | | | | |
| f5cc3ea0-cbe4-48fc-baba-f3e28f0abba3 | Address Redacted | | | | |
| f5cc4bc1-ef1e-405a-8e1d-35fef1527528 | Address Redacted | | | | |
| f5cc57b2-b682-48ba-bd70-29f2cb22838c | Address Redacted | | | | |
| f5cc8478-c66c-410d-8264-fab6ec2fad40 | Address Redacted | | | | |
| f5cc99da-8652-4793-b9d1-f431f3f982e7 | Address Redacted | | | | |
| f5cca4ad-9a89-45b1-a63f-a21aa0d39508 | Address Redacted | | | | |
| f5ccab58-b479-4763-b927-66b72c60725c | Address Redacted | | | | |
| f5ccabdf-55fe-49aa-b984-b4ffe9cfe7cb | Address Redacted | | | | |
| f5cd3d7a-1fa4-4a30-b528-231cc673bc67 | Address Redacted | | | | |
| f5cd6832-93f9-4c15-b13f-f124aa4c79e6 | Address Redacted | | | | |
| f5cd69c2-49d7-4d97-b483-5bc941a64e4e | Address Redacted | | | | |
| f5cd75ce-9d0d-4b80-af0a-74681678eb4b | Address Redacted | | | | |
| f5cd7dd3-a28e-4bcb-a14b-2ca80af7acf5 | Address Redacted | | | | |
| f5cd80af-3da0-48bb-9de7-4e3fcbb155c4 | Address Redacted | | | | |
| f5cdb36f-744f-4ac6-ae41-923bb5765084 | Address Redacted | | | | |
| f5cdb3df-dee2-4cab-aded-739ac0464d10 | Address Redacted | | | | |
| f5cdb730-5f0f-4371-8726-5e2ff2b2a25a | Address Redacted | | | | |
| f5cdc000-6127-4645-8064-f267a89ac1b6 | Address Redacted | | | | |
| f5cdc02b-4540-484f-ae98-326614adb34a | Address Redacted | | | | |
| f5cddec8-b224-4d0c-97a5-60448b71aa85 | Address Redacted | | | | |
| f5ce07d8-669d-4475-8d70-f9d9d61777b7 | Address Redacted | | | | |
| f5ce3b0f-0709-4a44-8def-1122e1c62a61 | Address Redacted | | | | |
| f5ce591a-593e-433e-8ddf-2f5d7425a1b9 | Address Redacted | | | | |
| f5ce5a0c-d874-455d-b3ad-f801ecdce36d | Address Redacted | | | | |
| f5ce70af-6201-45d2-93c1-e63a1279b2dd | Address Redacted | | | | |
| f5ce938d-5bad-45ca-90bc-60b9543f4103 | Address Redacted | | | | |
| f5ce9b36-8b9b-4447-8b2e-a8bafccf24b2 | Address Redacted | | | | |
| f5ceca0b-18cd-4e91-9884-cb3be8368d47 | Address Redacted | | | | |
| f5ced5cc-3ab1-461c-b426-25616f5b487d | Address Redacted | | | | |
| f5cee147-7d4e-42f6-93c4-c116905a82e7 | Address Redacted | | | | |
| f5cee33c-0255-48c3-b7b4-39d42fd8eef4 | Address Redacted | | | | |
| f5ceed89-d002-45eb-8c4f-33b71490479a | Address Redacted | | | | |
| f5cef4ce-705e-4e29-8891-c4a2dd9cdd3a | Address Redacted | | | | |
| f5ceff9a-c35e-4171-9dc0-f81daa51b1c2 | Address Redacted | | | | |
| f5cf74a2-5856-46c5-a662-495872bc4bde | Address Redacted | | | | |
| f5cf7f85-7253-472b-8d23-9ed8d99f99c5 | Address Redacted | | | | |
| f5cf96d2-e36b-40ca-b24f-ebb45068c1f8 | Address Redacted | | | | |
| f5cf9bfd-2300-458e-93a1-6aea37f6504c | Address Redacted | | | | |
| f5cfb74a-2752-4b2c-bb7c-f6eb50d66177 | Address Redacted | | | | |
| f5cfd4b2-4536-4904-9a55-2bad66d3afd5 | Address Redacted | | | | |
| f5d00ac1-1d3f-4937-a26a-8aee56cabd20 | Address Redacted | | | | |
| f5d0741a-de02-468e-86c7-8be50895e1b7 | Address Redacted | | | | |
| f5d076bd-4a41-49b8-8af0-5e5836b6b2d5 | Address Redacted | | | | |
| f5d07e34-f2ed-4933-a7e9-a881fd3a4d67 | Address Redacted | | | | |
| f5d08f26-7ef6-47f4-9781-6b0067149194 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| f5d0a27b-0b82-4515-826f-11b00016d8eb | Address Redacted | | | | |
| f5d0cc65-1107-4fef-8cf0-ff53fe811d91 | Address Redacted | | | | |
| f5d0db3e-fe82-4b2a-abef-0ac106500939 | Address Redacted | | | | |
| f5d10db1-bfa9-48ab-9e69-7367c1f9acc4 | Address Redacted | | | | |
| f5d112ed-e1a7-4dd0-8a84-61ab5366b722 | Address Redacted | | | | |
| f5d11b0b-401e-4759-97e4-e9df33e5e8fa | Address Redacted | | | | |
| f5d143af-9750-4e5e-a512-1fa53addc6a0 | Address Redacted | | | | |
| f5d14b34-b000-4766-99b8-24ab4a748b50 | Address Redacted | | | | |
| f5d14ec3-015e-4aa3-a70b-56f28e56973b | Address Redacted | | | | |
| f5d167b8-c35f-4262-9b60-8f5e3988e795 | Address Redacted | | | | |
| f5d1b182-ab47-41b2-984f-5212625bf7d3 | Address Redacted | | | | |
| f5d1b4bf-b9f0-41da-a2be-b7bc737232c3 | Address Redacted | | | | |
| f5d1ed63-522e-460c-94f1-75199dc7134d | Address Redacted | | | | |
| f5d1edc6-a5d4-4ba7-9f13-7e79b291e5c5 | Address Redacted | | | | |
| f5d1f6fb-7643-416b-9b75-9aa90dd3af29 | Address Redacted | | | | |
| f5d21e6e-ec51-40ed-b6f4-c220ea8afa55 | Address Redacted | | | | |
| f5d22774-9dcc-4ce5-a5e5-a30cc85720f2 | Address Redacted | | | | |
| f5d22fe5-299d-4316-87df-44e20b254474 | Address Redacted | | | | |
| f5d2380e-f20e-42e4-a1fb-88ea5ce19fd9 | Address Redacted | | | | |
| f5d24358-8e6b-4ab2-b48d-dd8b1f2711a7 | Address Redacted | | | | |
| f5d28a8a-7654-4a9d-b830-6dcda04519f6 | Address Redacted | | | | |
| f5d2b033-cc33-488f-91dd-88db4d71bf3c | Address Redacted | | | | |
| f5d2eaa9-e7cc-4f0f-8a86-b4fed5960349 | Address Redacted | | | | |
| f5d2f1d9-9f89-478a-bdd3-c474e42a8193 | Address Redacted | | | | |
| f5d3107c-43ff-472f-b06e-033c3787bf68 | Address Redacted | | | | |
| f5d315e7-37b4-41b9-a57c-1ce14ee5bf88 | Address Redacted | | | | |
| f5d319bc-305b-4829-a757-1e8edfaeb3d7 | Address Redacted | | | | |
| f5d3217b-7bfa-4d37-8f12-bfb1041d8abf | Address Redacted | | | | |
| f5d332cb-a96a-474d-a4ba-e524ba259c1c | Address Redacted | | | | |
| f5d377f3-7ce1-46f0-87d7-3e9b886ba7e7 | Address Redacted | | | | |
| f5d3ad79-c021-4a2e-aadc-0db3b82d0a34 | Address Redacted | | | | |
| f5d3f11c-bfdd-4e6f-a31c-96de3d7d5e8d | Address Redacted | | | | |
| f5d466ee-3e14-4d15-a700-5276c2b1a84d | Address Redacted | | | | |
| f5d49d83-9bf7-43e0-b6fd-1863b5aff864 | Address Redacted | | | | |
| f5d4a463-72a6-48b0-b37c-cd3adea81ecb | Address Redacted | | | | |
| f5d4a68d-d484-4908-b81d-f526339140ba | Address Redacted | | | | |
| f5d51755-509e-4f6f-bcc2-b5b82b8bfce4 | Address Redacted | | | | |
| f5d53578-f27d-4e39-824a-5de92f3aefac | Address Redacted | | | | |
| f5d53734-da99-4e33-b924-d9b04d79fcdb | Address Redacted | | | | |
| f5d548e3-777d-4efe-a6f6-44c143c21c29 | Address Redacted | | | | |
| f5d55304-8dbc-493a-91f7-616b586e9470 | Address Redacted | | | | |
| f5d575ed-8a14-4495-9712-0b7653f3fe45 | Address Redacted | | | | |
| f5d57c8d-d6fb-4e90-a87e-9862ab32ce02 | Address Redacted | | | | |
| f5d5baec-5640-425c-839e-fc42d757654a | Address Redacted | | | | |
| f5d5d181-9d81-4f22-8353-03a26c692211 | Address Redacted | | | | |
| f5d5e16c-ba8d-45ce-bb5a-04abc8ed4f7a | Address Redacted | | | | |
| f5d64639-24da-4686-a711-597c59e78f29 | Address Redacted | | | | |
| f5d67bb8-966b-41a7-9f03-47af2985455f | Address Redacted | | | | |
| f5d6f1fd-5c4f-4d47-929a-ecfa62370db5 | Address Redacted | | | | |
| f5d71643-df49-4faa-b75c-8e039030cf57 | Address Redacted | | | | |
| f5d72d86-eda5-481f-a1c0-c98c93ff5316 | Address Redacted | | | | |
| f5d73c84-909f-43ca-8a72-572e60a46b1a | Address Redacted | | | | |
| f5d76713-1f75-4b89-9859-d9341b7d84a2 | Address Redacted | | | | |
| f5d76d93-4979-4d69-a7cf-3f73fcf269ae | Address Redacted | | | | |
| f5d7a141-7171-4c51-bceb-bf3f399588a7 | Address Redacted | | | | |
| f5d7b06b-18ba-4e19-a389-118a913b90a9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f5d7cfc2-c5fa-4e04-b172-7ae569087b35 | Address Redacted | | | | |
| f5d7e9a3-eae6-435b-935b-94c392552dde | Address Redacted | | | | |
| f5d815a5-f8fb-42b4-9b85-770143edf0c7 | Address Redacted | | | | |
| f5d81d7d-00cf-4b2f-964a-eaf5eb5fc91c | Address Redacted | | | | |
| f5d833bb-b53f-4390-9685-713a44ae713c | Address Redacted | | | | |
| f5d847d3-e445-4adc-906d-89bfa4583434 | Address Redacted | | | | |
| f5d89f38-6358-4c41-a518-669cc1277f3a | Address Redacted | | | | |
| f5d8decb-70a0-4558-9a2c-b9129f4d008c | Address Redacted | | | | |
| f5d8e556-ed88-4d55-81c7-7f61835654fa | Address Redacted | | | | |
| f5d8e750-08ce-41e9-be87-6f940d40031b | Address Redacted | | | | |
| f5d91e03-d121-4db2-9ecf-edf036a7c7df | Address Redacted | | | | |
| f5d92798-d73a-4aa6-8422-06c1621bd3f9 | Address Redacted | | | | |
| f5d93741-d8e2-49a3-b159-4f162722178e | Address Redacted | | | | |
| f5d93fd8-ffb9-4d4a-8667-7f904d7d43c3 | Address Redacted | | | | |
| f5d95229-f590-4d8f-8ca1-c4ec33259904 | Address Redacted | | | | |
| f5d9583c-9e26-40d4-8187-a4d2244bdc3d | Address Redacted | | | | |
| f5d9a8b9-74ef-4d99-982c-1143bb62a28c | Address Redacted | | | | |
| f5d9b29c-0730-4492-8fd8-2a1e1e40cd49 | Address Redacted | | | | |
| f5d9b97c-5a65-4aba-ae25-bfc7a5d6048c | Address Redacted | | | | |
| f5d9d085-8d97-4489-8844-d63819b29ad7 | Address Redacted | | | | |
| f5d9fb18-70db-4b04-9892-3ad002dea8ce | Address Redacted | | | | |
| f5da05ac-4caa-4abe-a781-9b126d04176a | Address Redacted | | | | |
| f5da0d49-ca10-46b4-a66d-af130aee0fba | Address Redacted | | | | |
| f5da56da-642d-49ab-b0fe-9217d4ceec76 | Address Redacted | | | | |
| f5da77bf-2b01-4221-84bc-7c7986e137fc | Address Redacted | | | | |
| f5da84e3-c64f-439d-a56f-db8720594f31 | Address Redacted | | | | |
| f5dac3ca-b3a1-407a-b0fe-c770762f2626 | Address Redacted | | | | |
| f5dadf80-3740-45a5-b0df-9ea69e257267 | Address Redacted | | | | |
| f5db49fa-4bed-4f4f-89c1-e6fa2f890018 | Address Redacted | | | | |
| f5db7bcf-87cf-4f0e-9cc6-a23709704580 | Address Redacted | | | | |
| f5db97c1-af7f-4388-94ae-b21e327b513a | Address Redacted | | | | |
| f5dbc0d4-b170-49ff-9a9b-bad9b2e33973 | Address Redacted | | | | |
| f5dbc806-ade8-436d-8ec8-5957f551ddb4 | Address Redacted | | | | |
| f5dc015c-2ca3-4d17-a0d7-b8a13210e058 | Address Redacted | | | | |
| f5dc052f-b023-4401-a99a-09bdbbf64836 | Address Redacted | | | | |
| f5dc14a8-e947-45b9-80fb-61947e30083c | Address Redacted | | | | |
| f5dca49c-3125-4d8a-a7ef-a2f186adca15 | Address Redacted | | | | |
| f5dcc7b0-c4f4-487c-a344-8c313cb54bdc | Address Redacted | | | | |
| f5dcf0eb-3eb6-433a-bfbb-b90580275449 | Address Redacted | | | | |
| f5dd02ca-56ba-4c21-9bee-efca354b697a | Address Redacted | | | | |
| f5dd3c48-13e2-4983-8a65-d328cfece67c | Address Redacted | | | | |
| f5dd3f1b-4418-4c77-b331-4d1efca65fea | Address Redacted | | | | |
| f5dd6c33-5069-44dd-a765-1e89420821a2 | Address Redacted | | | | |
| f5dd7448-cec2-4c6d-9e80-c02e3bc7761a | Address Redacted | | | | |
| f5dd81a2-8c7c-470a-9cce-2b97de6c055e | Address Redacted | | | | |
| f5dd8cec-f8a3-456f-a38f-be644208748a | Address Redacted | | | | |
| f5dda032-64bc-4c7b-9574-6a1a187a0903 | Address Redacted | | | | |
| f5ddb683-3d34-4159-bc87-c78adf986481 | Address Redacted | | | | |
| f5ddc7d0-ee25-4989-86cf-0180c46eb75e | Address Redacted | | | | |
| f5ddddb0-3de3-467f-adba-ea41d75942b5 | Address Redacted | | | | |
| f5dde4c0-1d77-460f-a3d7-3d836b957a9a | Address Redacted | | | | |
| f5de0ca1-3812-4096-855b-057d4c2acaf3 | Address Redacted | | | | |
| f5de3896-f59c-473b-9168-3f24e3506c22 | Address Redacted | | | | |
| f5de459b-596a-46d0-9fda-89bfa20f3c95 | Address Redacted | | | | |
| f5de5a1a-374b-4576-8713-32adf61b2bf5 | Address Redacted | | | | |
| f5de6003-af6a-42bf-8c07-a4b58aaa41785 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f5de6aa9-53f8-4160-ac80-b4473af7c42f | Address Redacted | | | | |
| f5de7ba1-40bb-4f4a-8da3-d9ec30429926 | Address Redacted | | | | |
| f5de9b78-37f7-439f-8408-390b5136981c | Address Redacted | | | | |
| f5dece0f-ea2e-4fd5-b432-cf0b3b0d03ec | Address Redacted | | | | |
| f5ded324-ffc6-4cd5-93c6-f640aa346399 | Address Redacted | | | | |
| f5df0840-57a5-4cb2-a6e4-3d7c24b8d250 | Address Redacted | | | | |
| f5df2887-ff85-4254-b538-67720d7e1f31 | Address Redacted | | | | |
| f5df3901-921b-4f48-8dc6-293a360dd242 | Address Redacted | | | | |
| f5df78f2-5a07-43bc-883e-6e47108c2d7C | Address Redacted | | | | |
| f5df8067-1d7a-4894-8798-9737dfce12a7 | Address Redacted | | | | |
| f5df8119-0a0c-4bfe-89a8-aa1362c92bbe | Address Redacted | | | | |
| f5e019bf-b4d8-461b-a68e-e9ab8df9b822 | Address Redacted | | | | |
| f5e02901-29b0-4649-9be2-ab84d383f5fc | Address Redacted | | | | |
| f5e0517d-7510-444b-aa54-494b6a20a70e | Address Redacted | | | | |
| f5e05235-184c-49ca-8f3d-159f406570da | Address Redacted | | | | |
| f5e0529f-4e02-4a75-be8c-a8ac815aafac | Address Redacted | | | | |
| f5e06cd0-a4b9-4360-9bb5-f8c180e7b95d | Address Redacted | | | | |
| f5e0891b-3776-4a1d-b5ca-da796f0ed68f | Address Redacted | | | | |
| f5e08bd0-d888-4f68-8f4a-e42cc8e2e031 | Address Redacted | | | | |
| f5e091de-94e4-46f2-932d-2b5d29d82ce7 | Address Redacted | | | | |
| f5e0bd39-97ef-4d03-a42d-1fdb8515b8da | Address Redacted | | | | |
| f5e0d793-ab09-40ab-96b4-2036a23eded3 | Address Redacted | | | | |
| f5e0dfac-b5f2-4891-9df6-66607f66e4db | Address Redacted | | | | |
| f5e0ec29-4267-4cc6-8330-0e44ddd6e06e | Address Redacted | | | | |
| f5e0f1b6-2903-484a-a74c-7bfd687746b4 | Address Redacted | | | | |
| f5e0fc29-5cac-4222-9742-ed1386269fb5 | Address Redacted | | | | |
| f5e10358-80a4-4083-beb6-e9cf61323baf | Address Redacted | | | | |
| f5e1366a-3419-4a36-bae7-2cfb73750f7a | Address Redacted | | | | |
| f5e13e2a-4d4e-4148-84c8-96e1c482c9a5 | Address Redacted | | | | |
| f5e15f41-f0f5-47d2-8ffa-dcd89a9787ab | Address Redacted | | | | |
| f5e180e0-1f28-4d2c-ab7f-4761aa43da2c | Address Redacted | | | | |
| f5e186ab-65ff-4844-b66c-6cfb2388840b | Address Redacted | | | | |
| f5e1b1ab-1b96-422f-bc11-80e5b71badba | Address Redacted | | | | |
| f5e1b483-f31e-42f7-96ac-d3863138d936 | Address Redacted | | | | |
| f5e234bc-725c-4c80-ae98-ccddd101735c | Address Redacted | | | | |
| f5e2850a-0c94-4c5f-843f-78daf5144393 | Address Redacted | | | | |
| f5e29426-f1c7-4249-be1a-aebb300fb9d8 | Address Redacted | | | | |
| f5e2bc59-9f52-4082-9778-7eba4d41b872 | Address Redacted | | | | |
| f5e2c29d-363c-43f0-96e1-23edff8a9ad6 | Address Redacted | | | | |
| f5e2c8bb-745c-4a03-95f2-4dd0f388ca7a | Address Redacted | | | | |
| f5e2f206-6d91-4085-8569-627d5e4faadb | Address Redacted | | | | |
| f5e34274-22cd-42ed-b66e-f2d369efa7ab | Address Redacted | | | | |
| f5e367f4-2353-49fe-9bbb-662ef733cbcb | Address Redacted | | | | |
| f5e36c95-c74d-48a4-9822-bad69422ce81 | Address Redacted | | | | |
| f5e3780f-91b4-410a-bcac-1991b058ef24 | Address Redacted | | | | |
| f5e378a5-9ab6-46b2-b18f-3a4bdd47f704 | Address Redacted | | | | |
| f5e37e87-f04c-4586-9746-bbfe2b248bf5 | Address Redacted | | | | |
| f5e39c4a-5238-4d8c-9d32-e0760266f376 | Address Redacted | | | | |
| f5e3a5c8-cc4c-41cb-afcf-e3aaddbbe7f7 | Address Redacted | | | | |
| f5e3c3ed-9d05-4c55-8a24-dc2189a9b7ca | Address Redacted | | | | |
| f5e3ccc7-2e54-4a27-a818-fd3a9712f197 | Address Redacted | | | | |
| f5e4321c-2470-42da-8436-aad2d81a0241 | Address Redacted | | | | |
| f5e457e8-c413-4a9c-a489-cf702418b34f | Address Redacted | | | | |
| f5e462a0-4498-43b0-950c-cc7b5b7d5ad8 | Address Redacted | | | | |
| f5e48ec7-d589-4b64-8dde-e2998c0d014b | Address Redacted | | | | |
| f5e4b0b8-0765-4567-a468-ed91965b2d46 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f5e4bd65-ccc7-46aa-ab9c-63f1086116d4 | Address Redacted | | | | |
| f5e4d79b-f4f9-40b6-a723-e6e5a564091b | Address Redacted | | | | |
| f5e4e5b5-360a-4bdf-8598-d82487f17eba | Address Redacted | | | | |
| f5e51d17-ef40-4647-93ed-c0e2e523ce12 | Address Redacted | | | | |
| f5e52478-8323-4a45-b9d1-ab6e322376e6 | Address Redacted | | | | |
| f5e52653-6f52-499b-9863-4feb7d54c6ac | Address Redacted | | | | |
| f5e529ed-52e1-4c4d-8193-ec3a4bc8a79f | Address Redacted | | | | |
| f5e53fe8-df21-46b2-92f3-fcdb85fdecc4 | Address Redacted | | | | |
| f5e5418b-8566-427a-8d3e-bae076d2de30 | Address Redacted | | | | |
| f5e54a37-27c3-4aa1-896f-bc182459a26e | Address Redacted | | | | |
| f5e55091-66d2-41b8-8040-2d8faa149efc | Address Redacted | | | | |
| f5e5addc-5679-4209-a327-1bfd133cb6d5 | Address Redacted | | | | |
| f5e5c641-d4f6-4113-a835-afaa0f122c09 | Address Redacted | | | | |
| f5e60346-541f-4439-9a0d-28c5253f5179 | Address Redacted | | | | |
| f5e6053e-4dfb-4310-ad4e-f9b131d2ec27 | Address Redacted | | | | |
| f5e646e1-b7fe-4d3b-b4e9-ec10bc36cbe1 | Address Redacted | | | | |
| f5e674fa-0337-4336-b028-ad259a4bcabc | Address Redacted | | | | |
| f5e6e86e-7fd2-4b02-870a-81a674fc6d51 | Address Redacted | | | | |
| f5e6f33f-f21a-4cca-8a72-17611adc2f5f | Address Redacted | | | | |
| f5e70086-a36c-4db2-9958-cdd105270807 | Address Redacted | | | | |
| f5e7043d-0da1-4f6a-99fa-83a2c0a77a81 | Address Redacted | | | | |
| f5e7166f-eceb-4aca-aa31-1ce6773a99da | Address Redacted | | | | |
| f5e73fff-6ff8-4f8c-a077-96fd607b6c10 | Address Redacted | | | | |
| f5e7552f-6844-45a2-a299-ac6f012af94f | Address Redacted | | | | |
| f5e77600-9702-47c9-8bc8-52ceb99bfe0e | Address Redacted | | | | |
| f5e79fba-5347-44c9-a8b0-a30558c5a621 | Address Redacted | | | | |
| f5e7a909-32e8-4272-97c8-01344653fcc2 | Address Redacted | | | | |
| f5e7aba3-5dfa-4c9a-ab06-e71a0749fa74 | Address Redacted | | | | |
| f5e7c230-b670-42cb-813f-8031ca45853f | Address Redacted | | | | |
| f5e7c88b-958f-4e59-b090-8838b5a88f7b | Address Redacted | | | | |
| f5e7d200-b145-44e4-8fe7-f05f873e7d16 | Address Redacted | | | | |
| f5e7e1f5-399d-46df-b3cb-6b4f2258c965 | Address Redacted | | | | |
| f5e7e623-9069-46c4-b7e9-9196b4d95ffc | Address Redacted | | | | |
| f5e7ee21-a484-482f-9367-edb25591ab9f | Address Redacted | | | | |
| f5e89d4a-8e27-4bba-96fe-931b4cb95289 | Address Redacted | | | | |
| f5e89eee-df98-4ed9-b43f-5078ca4c5ef1 | Address Redacted | | | | |
| f5e8e038-b4d1-4ab0-b47a-0737142d7cee | Address Redacted | | | | |
| f5e90926-382c-4488-8f48-813729a75949 | Address Redacted | | | | |
| f5e93927-2004-4218-8a28-d4d0ca0763b7 | Address Redacted | | | | |
| f5e93cde-5ba2-493e-909d-fb2a7d49bf34 | Address Redacted | | | | |
| f5e96a4b-0bc8-410b-abc2-4ecf025da319 | Address Redacted | | | | |
| f5e9d8d5-71aa-40f5-bc3b-0f85c9a8da5a | Address Redacted | | | | |
| f5ea0df3-9845-44a6-a0c3-5d364af0da95 | Address Redacted | | | | |
| f5ea5885-b523-40e7-9238-4f5381d4c098 | Address Redacted | | | | |
| f5ea9b1a-0605-4738-99c2-445e05702faf | Address Redacted | | | | |
| f5eaa0d6-8fd6-40f8-a9f9-bc707a136b4f | Address Redacted | | | | |
| f5eab7e8-2322-4202-a066-06bfa4cd0e12 | Address Redacted | | | | |
| f5eac90e-4a1e-4e36-b9ab-eb3c9d9622c7 | Address Redacted | | | | |
| f5eacfa8-ad0e-4a3e-b0f2-960e7cc0de44 | Address Redacted | | | | |
| f5eb056c-4dc8-4f4a-80cc-40e7be0f045b | Address Redacted | | | | |
| f5eb1fee-4f10-4e86-9eed-cfc95ec94939 | Address Redacted | | | | |
| f5eb2b6f-5460-4611-bd0d-c930d6fcf2c5 | Address Redacted | | | | |
| f5eb2bef-15a6-46dc-b8d0-0fb300ab3f83 | Address Redacted | Page 9779 of 10184 | | | |
| f5eb333e-70ca-4ad4-8aec-c4748e3f974b | Address Redacted | | | | |
| f5eb63fd-ccc3-44e3-88c4-174a3d4d4934 | Address Redacted | | | | |
| f5eb6cd0-3403-4ac7-a15c-728cdf9d6f38 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f5eb820f-9c44-4fa0-a0d0-2bdcffc2b645 | Address Redacted | | | | |
| f5eba2e6-20f6-46cc-9508-98f8381e0705 | Address Redacted | | | | |
| f5eba873-8a08-4629-85b3-1fb93274837d | Address Redacted | | | | |
| f5ebb90a-75ea-465a-a9bc-a4ef9e20631e | Address Redacted | | | | |
| f5ebe6b0-f44a-4be9-9d1e-f725275d72f0 | Address Redacted | | | | |
| f5ec0555-7119-48ec-a3e3-aa1d840d5716 | Address Redacted | | | | |
| f5ec05b8-c01a-4315-9e8e-d1a9074c342f | Address Redacted | | | | |
| f5ec06b6-66c4-493c-8d1f-219fdff2874e | Address Redacted | | | | |
| f5ec0da7-4c0f-4afd-98e8-66df0aa4b92e | Address Redacted | | | | |
| f5ec23c7-bfe8-4c28-9a25-ff0ef45dcfe9 | Address Redacted | | | | |
| f5ec501d-fffe-4062-ad26-ebaf2f392e3f | Address Redacted | | | | |
| f5ec5802-b43a-4d99-bec8-d6e46131b8f8 | Address Redacted | | | | |
| f5ec59f5-9b02-4642-b070-307685a0295c | Address Redacted | | | | |
| f5ec661a-0957-45d4-8ad1-28dceecd8cec | Address Redacted | | | | |
| f5ecd5bb-b4d0-4235-8598-926d26b3c754 | Address Redacted | | | | |
| f5ecf0de-fdc1-444a-8c6d-446a0fd4f32a | Address Redacted | | | | |
| f5ed00ea-6410-421b-93ce-cb24282ddf02 | Address Redacted | | | | |
| f5ed1b6d-56a6-4c7c-b164-8ed756f78346 | Address Redacted | | | | |
| f5ed43c0-c520-4cde-ab1d-f9369d0f5dc0 | Address Redacted | | | | |
| f5ed5924-6bf5-4da8-b010-5f1c58860eec | Address Redacted | | | | |
| f5ed6495-cf3e-45bf-b29a-cae922df3220 | Address Redacted | | | | |
| f5ed65e7-b216-4c8b-89b6-f5b142907fd0 | Address Redacted | | | | |
| f5ed7834-7508-4ab7-b9ab-4d7d47c05c79 | Address Redacted | | | | |
| f5edb176-86ee-47eb-b1b5-28822c213851 | Address Redacted | | | | |
| f5edbabd-3b87-4d86-845d-07a0df78fe7f | Address Redacted | | | | |
| f5edbd56-6a56-4030-9636-45d6cd0e3730 | Address Redacted | | | | |
| f5edc5b7-ca7e-4f41-9174-0553fb99abe1 | Address Redacted | | | | |
| f5eddc32-b1f9-4b96-90a6-ccaefd671abf | Address Redacted | | | | |
| f5edf00a-f0c2-41d8-a9d2-818d75d305e3 | Address Redacted | | | | |
| f5ee115c-275c-47ff-8926-aeeb657dd48f | Address Redacted | | | | |
| f5ee364c-c753-4ffe-8e10-303b008ee304 | Address Redacted | | | | |
| f5ee392d-0596-417a-8d60-58944cb63699 | Address Redacted | | | | |
| f5ee5a30-e2ec-46dc-9b5e-d9f2c1c6fe60 | Address Redacted | | | | |
| f5ee63a6-a7f9-4fc1-8b6a-8c87ce782ed2 | Address Redacted | | | | |
| f5ee6781-8137-460e-b104-627aa22e92d1 | Address Redacted | | | | |
| f5ee67dc-1e49-4ff4-9b06-32d97fb7bade | Address Redacted | | | | |
| f5ee75b2-6b61-4c18-9d61-af8b4d929dca | Address Redacted | | | | |
| f5ee85d1-89ea-467b-ac90-fe388ba1289a | Address Redacted | | | | |
| f5eea530-ee9b-464e-92be-8f85b976d0a8 | Address Redacted | | | | |
| f5eec9a5-b7e5-415c-9277-9a7c67f3525b | Address Redacted | | | | |
| f5eed7af-262d-4b0a-93ff-3b4572464223 | Address Redacted | | | | |
| f5eee3bd-7d2e-4530-89c1-f27ee1eaa79f | Address Redacted | | | | |
| f5eee6f4-c85e-4817-a53a-d6ea8351fbf0 | Address Redacted | | | | |
| f5eef559-71f5-490e-afce-e23658dc1677 | Address Redacted | | | | |
| f5ef02e7-a303-4956-a020-6c2186311afc | Address Redacted | | | | |
| f5ef14e7-2c70-4ee0-a28d-924141bd6d55 | Address Redacted | | | | |
| f5ef2c40-caa4-40f7-848a-e485496422f3 | Address Redacted | | | | |
| f5ef31a7-6e39-45dd-baa9-c7b388c89551 | Address Redacted | | | | |
| f5ef49b0-45ab-4afc-aae2-4330f0f1c106 | Address Redacted | | | | |
| f5ef4f53-0551-41f7-80ea-25a840a4036b | Address Redacted | | | | |
| f5ef6aef-b8f7-4dda-9a2b-cca560b6965f | Address Redacted | | | | |
| f5ef7435-935f-4735-9bb3-8310b293baab | Address Redacted | | | | |
| f5efbafc-3548-45bd-823e-61386c60fc78 | Address Redacted | | | | |
| f5efd34b-0f52-4ead-ad49-2bd9f6289597 | Address Redacted | | | | |
| f5efeddf-701f-4351-ac9d-f060784a2a9c | Address Redacted | | | | |
| f5f03c90-8471-41a0-a3e4-e4dd8ef93450 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f5f048f4-50bc-4ef9-b66b-ac53f7e095e2 | Address Redacted | | | | |
| f5f07759-929f-4a16-a295-bffdef84a43 | Address Redacted | | | | |
| f5f091a0-61aa-4bb4-a3fc-4d9c72704f74 | Address Redacted | | | | |
| f5f0a3b1-3499-47d3-bc68-948bf4dcec5d | Address Redacted | | | | |
| f5f0b36e-d906-4e8c-aa5d-887915870a55 | Address Redacted | | | | |
| f5f0d80c-5ef2-4029-b976-ede7aba1e316 | Address Redacted | | | | |
| f5f0dbcc-ccd9-4791-8328-aed650bd449a | Address Redacted | | | | |
| f5f0f639-600e-40ea-92c3-45ec67bb99d1 | Address Redacted | | | | |
| f5f0faac-f5e8-45c3-8ae7-2e3753d8245b | Address Redacted | | | | |
| f5f0fd14-db6e-44b7-a5c7-847db8f10475 | Address Redacted | | | | |
| f5f10877-787b-4046-8577-7e3765a9217 | Address Redacted | | | | |
| f5f114e8-681c-4bbf-87e3-292151865787 | Address Redacted | | | | |
| f5f1470c-b720-48a9-a075-2421a491deb | Address Redacted | | | | |
| f5f15fed-764e-4003-82ce-76aaa911f3d( | Address Redacted | | | | |
| f5f16357-5c59-4d0a-811c-97b7237ced5c | Address Redacted | | | | |
| f5f17079-4c05-46b3-9b08-5cdc52bf605b | Address Redacted | | | | |
| f5f17935-c68f-461f-9dbd-2490dc1a9129 | Address Redacted | | | | |
| f5f1b0e-65c3-4918-86d6-be3d2fba1dfb | Address Redacted | | | | |
| f5f17bbe-4e30-4d8f-98e3-adf9ff970f9b | Address Redacted | | | | |
| f5f17f0b-4d1e-4011-84c2-ce6cf6e383bb | Address Redacted | | | | |
| f5f18508-60aa-43a8-8922-318f4d63552 | Address Redacted | | | | |
| f5f1dc07-a0d4-402a-a45f-aa783fb73444 | Address Redacted | | | | |
| f5f1e292-2a19-4f20-b185-0381a80c24e( | Address Redacted | | | | |
| f5f248eb-0782-4700-abd8-7ea8426bd401 | Address Redacted | | | | |
| f5f269d6-9504-462b-9ec4-1972970a4313 | Address Redacted | | | | |
| f5f28b5b-a1fd-454c-8ce2-a267efd3bcf3 | Address Redacted | | | | |
| f5f2b505-9cb2-48ab-8e8e-e0e7c468587d | Address Redacted | | | | |
| f5f2b851-4997-4c85-bc40-c65c1f1aac1c | Address Redacted | | | | |
| f5f2c82f-ac5f-452d-b7ca-cc581a48923f | Address Redacted | | | | |
| f5f2ddc9-d560-4c37-b43d-c42a6843b124 | Address Redacted | | | | |
| f5f2e87c-188a-4698-a84a-1d661d187d8 | Address Redacted | | | | |
| f5f2ed5f-d5e0-46bc-a6e5-a8455248e5ed | Address Redacted | | | | |
| f5f2ef90-51e9-4e02-b4a1-c5142e09d760 | Address Redacted | | | | |
| f5f31460-a486-4ed4-b078-2356c1f7b1ac | Address Redacted | | | | |
| f5f34468-7a30-4f77-a2d9-0cd4f29a6aac | Address Redacted | | | | |
| f5f3471a-14f9-435d-9f6b-4a332d12bf6c | Address Redacted | | | | |
| f5f37492-b1cb-42ac-9959-97196e771c6a | Address Redacted | | | | |
| f5f3839e-1ad7-402c-b124-82002b1ab48c | Address Redacted | | | | |
| f5f3864f-3a10-46a3-81b4-fe9406311ff( | Address Redacted | | | | |
| f5f393f6-3031-447e-8fb5-79448524cefc | Address Redacted | | | | |
| f5f394f1-80b3-40e0-ab1f-73f12df8b8a1 | Address Redacted | | | | |
| f5f3a751-e361-4212-9b57-bdc98239d9ae | Address Redacted | | | | |
| f5f3dbc3-1ddb-4a65-b39f-21d9bf17e6eb | Address Redacted | | | | |
| f5f3efe4-feb5-4610-9329-c221b300fc37 | Address Redacted | | | | |
| f5f3fc45-0ba9-4d4a-9d7f-f068ce09bbf6 | Address Redacted | | | | |
| f5f4052f-36f9-4480-9692-d503d28a89c5 | Address Redacted | | | | |
| f5f431c7-be5f-4f9d-87f1-2634fe0b2659 | Address Redacted | | | | |
| f5f43f8b-8f50-4886-b514-db0a1f73e661 | Address Redacted | | | | |
| f5f4693e-960e-4692-8248-6da75ed01dd2 | Address Redacted | | | | |
| f5f4a670-5527-4a3e-9163-6f08bb57c9ec | Address Redacted | | | | |
| f5f4c440-74e3-4b95-a5f7-b9131b11e9a5 | Address Redacted | | | | |
| f5f4e668-50a7-43ea-890c-8b832e52ac74 | Address Redacted | | | | |
| f5f4ec9c-51a4-4b5d-9d0d-f16d8c7d4240 | Address Redacted | | | | |
| f5f5000e-1a36-410a-81a5-69ef70646539 | Address Redacted | | | | |
| f5f51273-5e14-4d9a-b8f4-6793564d9b28 | Address Redacted | | | | |
| f5f53474-4f49-4b82-be8a-d90a36cc3714 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f5f53b3e-a2c1-488d-9fef-24d09841e174 | Address Redacted | | | | |
| f5f54f7e-bb1e-47ae-8cac-f06f3fd3c5a7 | Address Redacted | | | | |
| f5f569f6-b286-4a52-bf29-9220d298bd26 | Address Redacted | | | | |
| f5f575e9-ba3b-482c-b51f-3d16cbe99a56 | Address Redacted | | | | |
| f5f5a72e-a53b-4e00-a06e-66f25faea774 | Address Redacted | | | | |
| f5f5adac-ee28-485f-b2b4-3947e212adf2 | Address Redacted | | | | |
| f5f5c85c-7595-4987-9c92-e561167711fe | Address Redacted | | | | |
| f5f5cca4-281b-4e55-bfd7-776a609e5364 | Address Redacted | | | | |
| f5f5e312-78d9-4465-a1db-62559bb2ce3e | Address Redacted | | | | |
| f5f61eea-76c5-4e66-8119-499d43b64aae | Address Redacted | | | | |
| f5f64624-79d1-4956-b4e4-4e71be7898d1 | Address Redacted | | | | |
| f5f6ae66-8975-457c-96cc-dc579a2c5454 | Address Redacted | | | | |
| f5f6c8c0-572d-40ce-a136-21df616a80dc | Address Redacted | | | | |
| f5f715e3-2b21-4b7d-8cb9-b31e834d9bb5 | Address Redacted | | | | |
| f5f71692-cb00-42de-94b5-5f4813909364 | Address Redacted | | | | |
| f5f75293-2b72-4197-b689-49d667f0a12c | Address Redacted | | | | |
| f5f79eb7-d95b-488e-a19e-bfcb8be167af | Address Redacted | | | | |
| f5f7b0a1-d0b7-4cb2-97f2-89a93f9737ea | Address Redacted | | | | |
| f5f7bf1c-a040-4dd9-aa20-346fd9a643a4 | Address Redacted | | | | |
| f5f7c20e-c64a-4295-87d4-8de5b64eda1c | Address Redacted | | | | |
| f5f7c221-3b6a-4b34-aff6-79b602072f0b | Address Redacted | | | | |
| f5f828f1-b087-4bd3-820d-391195a95b1e | Address Redacted | | | | |
| f5f846bd-60f9-4dd7-bc95-a5730b282b83 | Address Redacted | | | | |
| f5f85e82-5019-478c-8b21-15b92f39071c | Address Redacted | | | | |
| f5f85f59-cf63-416a-baa6-2feaf4b2101c | Address Redacted | | | | |
| f5f86d1f-47dc-4b56-9104-750477f2131a | Address Redacted | | | | |
| f5f8775a-0c5b-48e1-89ac-6fefa37f6462 | Address Redacted | | | | |
| f5f87eae-74bd-45a5-ac5f-22458c3f465f | Address Redacted | | | | |
| f5f89c9e-4f36-4944-98c0-9788223bcc99 | Address Redacted | | | | |
| f5f8bbbc-0a21-4de0-8e6b-c7f85b6b4ac6 | Address Redacted | | | | |
| f5f8be6f-de74-43a1-b3e2-17531346b3e3 | Address Redacted | | | | |
| f5f8d906-f522-4948-8667-7d9ad410d242 | Address Redacted | | | | |
| f5f8e03d-ece6-4c12-8a51-c00646b0397f | Address Redacted | | | | |
| f5f90c30-08dc-4fd8-98f7-95d5891df7c5 | Address Redacted | | | | |
| f5f90d93-f3df-4915-8275-ecf1d987c41a | Address Redacted | | | | |
| f5f924b9-3ec1-40e0-835d-50ddcaaafc29 | Address Redacted | | | | |
| f5f94a75-d7c5-49f5-918d-ffe6636e96c3 | Address Redacted | | | | |
| f5f972ed-2fd9-413d-b0aa-2ff02722299e | Address Redacted | | | | |
| f5f98710-2381-43ec-8fa4-2e730444ae38 | Address Redacted | | | | |
| f5f9bbd7-23d3-410f-9204-f358f068997e | Address Redacted | | | | |
| f5f9d6e3-0d81-40af-8062-368d745a1553 | Address Redacted | | | | |
| f5fa1ec1-8b2e-4951-8b59-be8aef30679b | Address Redacted | | | | |
| f5fa6328-0d6f-42e0-b351-8b42e6ed2e54 | Address Redacted | | | | |
| f5fa70d9-28a5-492a-b937-8d1918491fc7 | Address Redacted | | | | |
| f5fad497-3ed7-49ac-847c-058f73b93306 | Address Redacted | | | | |
| f5fb48e6-5591-4116-ba0a-3023f14adc0b | Address Redacted | | | | |
| f5fb4e55-7fb2-4338-abcf-502974fd7d5C | Address Redacted | | | | |
| f5fb7879-6305-4073-a2eb-df84c102df3b | Address Redacted | | | | |
| f5fc0dd6-4aa8-492a-8ac7-e03bde6d6eb2 | Address Redacted | | | | |
| f5fc2264-0f91-4232-964f-8da7b5134fc2 | Address Redacted | | | | |
| f5fc4b73-a9ce-42d1-8a4a-dffbd5a6e332 | Address Redacted | | | | |
| f5fc5569-297f-4d57-8fc0-350ebe00e4c0 | Address Redacted | | | | |
| f5fc68df-5e2c-4e4a-8ddc-17fed2ecc3c0 | Address Redacted | Page 9782 of 10184 | | | |
| f5fc74cb-303f-411e-a7df-5a2b4abe3016 | Address Redacted | | | | |
| f5fcd2e1-b7d2-4b11-91a8-17c1c7d13e6e | Address Redacted | | | | |
| f5fd1f5d-f100-4ef4-9b12-66806a271944 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f5fd345e-e715-4bcd-a84b-9bfb96ae7777 | Address Redacted | | | | |
| f5fd5b96-acc5-43a0-9565-49c677772cab | Address Redacted | | | | |
| f5fd6602-020a-403a-9d69-d322d5077a26 | Address Redacted | | | | |
| f5fd78fc-21f5-444f-b747-a59d50362c2f | Address Redacted | | | | |
| f5fd9739-5094-484b-aa39-104adccfb92f | Address Redacted | | | | |
| f5fdff94-df3f-46cc-81ff-4f64b2577c50 | Address Redacted | | | | |
| f5fe08f7-ef91-4dbe-be75-f396afc08935 | Address Redacted | | | | |
| f5fe0c9d-bc0f-4c6d-837d-1c35cd09dc98 | Address Redacted | | | | |
| f5fe2cac-5d93-483f-bcb4-e921f573796f | Address Redacted | | | | |
| f5fe6224-388a-4449-b71c-0ee20b9d81e7 | Address Redacted | | | | |
| f5fe77ef-3f25-47ec-a814-6abc2046d7e9 | Address Redacted | | | | |
| f5fe8695-6be6-4b8e-95a3-3754ea135be7 | Address Redacted | | | | |
| f5fe9eff-c7f8-4183-bee8-e6e9a609ff54 | Address Redacted | | | | |
| f5fea48a-bc42-422a-8c5f-e7e320b762e4 | Address Redacted | | | | |
| f5fef8e7-3196-4d6a-8c33-87f5ca8b1384 | Address Redacted | | | | |
| f5fefeb4-13bf-4afb-89fb-656c95f8d2b7 | Address Redacted | | | | |
| f5ff19ef-ea5b-4d31-83da-79afd31b542c | Address Redacted | | | | |
| f5ff2613-23a9-4440-8982-92f077b9c38c | Address Redacted | | | | |
| f5ff27ee-3e97-43b7-a0d5-9d19b962827c | Address Redacted | | | | |
| f5ff2a6a-c53e-403d-91a9-9f2aa4a3d10a | Address Redacted | | | | |
| f5ff4f82-4abf-4c44-a01b-ee0fd40ac00d | Address Redacted | | | | |
| f5ff88f1-1e69-477b-8a61-df19c51b56be | Address Redacted | | | | |
| f5ff8d4b-1fb4-4b0b-bd85-8e2d871cf4d9 | Address Redacted | | | | |
| f5ffe063-da36-4ac1-8665-a87c5575e6b1 | Address Redacted | | | | |
| f5ffe9af-dad9-468e-b19c-6df394c174d2 | Address Redacted | | | | |
| f6001044-599f-4d5f-acc9-f33c4650e2d9 | Address Redacted | | | | |
| f6002190-7954-4156-9f39-105eb916b650 | Address Redacted | | | | |
| f60038af-9f57-4f89-bf67-41383f37a2e1 | Address Redacted | | | | |
| f60047c3-ca8b-44be-a374-4ea3e83a3008 | Address Redacted | | | | |
| f60068bd-680e-44ca-924a-f9029a93d175 | Address Redacted | | | | |
| f6006922-5f19-42dc-9c48-ec4589c56460 | Address Redacted | | | | |
| f6007485-9a33-4200-a850-ed2eb2ae10e9 | Address Redacted | | | | |
| f600abde-a7b8-4abf-8bc2-10a99396189d | Address Redacted | | | | |
| f600c466-dc6c-4df2-b6f7-63ac87d294c2 | Address Redacted | | | | |
| f600c6e4-0fb6-4b3b-8895-52b7c0e167f2 | Address Redacted | | | | |
| f600ca03-2ceb-4f1a-811e-4b5abba342c5 | Address Redacted | | | | |
| f600f423-7ebc-4ad2-80e0-a8f37563dc35 | Address Redacted | | | | |
| f6011f86-5a98-4cec-a45c-f301179004f9 | Address Redacted | | | | |
| f6012c3d-2b32-4d3f-b0fe-db3ae6e293c9 | Address Redacted | | | | |
| f6014123-9b35-4b27-8b3b-fe826c9b9985 | Address Redacted | | | | |
| f6014531-ffd6-431e-80e7-1e1658f6acd3 | Address Redacted | | | | |
| f60158e3-87dd-4275-b7f5-eea928ef743c | Address Redacted | | | | |
| f6016377-d88a-47ae-abe9-3e0b5564aabe | Address Redacted | | | | |
| f6019ddd-eb75-4bec-ad1f-c14bdc593eac | Address Redacted | | | | |
| f601ae05-9acb-40b6-b959-ce15f83bad64 | Address Redacted | | | | |
| f601b43a-1ffd-439a-923c-05cd0006da40 | Address Redacted | | | | |
| f601c1a9-879f-42ef-8309-4c54b565d4f0 | Address Redacted | | | | |
| f601e479-667f-481b-a83a-cf3cc1c8521c | Address Redacted | | | | |
| f601f6f4-3615-4fe5-88da-a46c284e32f7 | Address Redacted | | | | |
| f601f8db-73a9-460d-be1c-c260acb9a195 | Address Redacted | | | | |
| f6024a24-5545-4d44-b54b-1b47bc0b8bfb | Address Redacted | | | | |
| f602874f-3224-42c6-98d3-8148e1066ce0 | Address Redacted | | | | |
| f602900e-ebd7-4389-8099-35ab8bc5f101 | Address Redacted | | | | |
| f602ba74-4d11-4b0c-a79e-d8dbeb212513 | Address Redacted | | | | |
| f602ca0a-9e24-4b0f-be39-daba8d961895 | Address Redacted | | | | |
| f602f9d5-cbe6-4bc9-bf7f-36c7ab59016c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| f60327bc-37c6-4441-8316-dda3648af8f0 | Address Redacted | | | | |
| f60328cb-34d9-4dcc-8ef7-a0ff805053bb | Address Redacted | | | | |
| f6032b20-c7b9-44f3-b053-ee246b5eff4c | Address Redacted | | | | |
| f6033829-1745-41ac-9d4a-2c819393193C | Address Redacted | | | | |
| f60362a8-eb23-4a01-81d1-fe76da5e64db | Address Redacted | | | | |
| f603a580-2654-4488-963d-1e44081d702c | Address Redacted | | | | |
| f603cd3c-ae79-4a47-adbb-7168f73ca8ea | Address Redacted | | | | |
| f603e4ce-9687-45e4-8f21-10601b9e1534 | Address Redacted | | | | |
| f603e973-bb17-4eaa-90ab-62dbdd7211c3 | Address Redacted | | | | |
| f60406f9-e467-457c-a89f-485588b2c447 | Address Redacted | | | | |
| f60433c8-7d87-40e1-babb-ca29eef9d723 | Address Redacted | | | | |
| f60440d1-091f-4a2e-ae7d-8b7e51feccb9 | Address Redacted | | | | |
| f6048004-3f89-4aa5-8a77-493490f602d7 | Address Redacted | | | | |
| f60498ee-d13b-4812-958d-e12a4f4c22bf | Address Redacted | | | | |
| f604ae48-8a53-4a4d-9b7c-304ac9067a5c | Address Redacted | | | | |
| f604b100-6b32-4e12-845d-d0be8986a7d9 | Address Redacted | | | | |
| f604f6ad-388d-4872-be6a-ee64ba37c4f7 | Address Redacted | | | | |
| f6053362-1e88-4a14-8b33-ef45ae76b197 | Address Redacted | | | | |
| f60579c6-ea17-4e99-81c2-611e7005e8bd | Address Redacted | | | | |
| f6058ef0-201c-4d0b-aee5-67d7c4eba4e7 | Address Redacted | | | | |
| f605a3e8-ca06-4c26-86a0-77ec6f532405 | Address Redacted | | | | |
| f605c6d5-d21f-4e28-a0cd-b594cefb2da8 | Address Redacted | | | | |
| f605ebf3-0c5a-43e0-a71d-9496d0828252 | Address Redacted | | | | |
| f60605d1-0f11-49b6-bac2-40c7450a4849 | Address Redacted | | | | |
| f6062cb1-1f0f-48fe-adef-09a3ed378853 | Address Redacted | | | | |
| f606438e-ec1a-4d28-8993-0ae2db872a38 | Address Redacted | | | | |
| f6067827-c9c4-424d-9a7e-5c7ca0ea3fee | Address Redacted | | | | |
| f606c508-735e-46aa-a88c-980c7c97446( | Address Redacted | | | | |
| f606eb86-8015-4ddc-86fb-e948aca43682 | Address Redacted | | | | |
| f607019c-79cc-4a8f-94a2-5096bc489264 | Address Redacted | | | | |
| f6070490-1d67-4563-9c75-fdcd2995965c | Address Redacted | | | | |
| f60732f1-440c-4ba3-91ee-78e0838e817a | Address Redacted | | | | |
| f60755ec-9b96-490e-be89-cf182f3f65c5 | Address Redacted | | | | |
| f6076ba1-ce9f-4d3f-980f-1a93902f3c51 | Address Redacted | | | | |
| f60786cb-d4c7-46fa-9bbb-aed9b7a77201 | Address Redacted | | | | |
| f60798df-a3b3-463b-8dea-293a0f944e77 | Address Redacted | | | | |
| f607b1fd-3da7-40bf-9583-6361e5cf8c9c | Address Redacted | | | | |
| f607df72-d337-4fba-99de-a4dcd0fb5c26 | Address Redacted | | | | |
| f607fb02-d9e0-4cbe-8198-017e64ad6af5 | Address Redacted | | | | |
| f6084c6a-a1db-4983-9b3e-0056c3293694 | Address Redacted | | | | |
| f608a996-004e-4d08-9e7e-4cdb5ca79451 | Address Redacted | | | | |
| f608dec3-d444-4334-b932-b5bf4ebb2ef9 | Address Redacted | | | | |
| f608fcd9-b41f-40dc-9d97-e093a73d78f8 | Address Redacted | | | | |
| f60909a9-5dc4-49ac-9160-c3ba1b54fb03 | Address Redacted | | | | |
| f60913a3-a006-4138-8e2c-e1f95b9e600e | Address Redacted | | | | |
| f60931d3-c3dd-411a-a91c-704e8ee1b550 | Address Redacted | | | | |
| f60941e6-4e46-4d5f-8272-88b7cd045df7 | Address Redacted | | | | |
| f60973a8-a3e6-4a72-afda-beaaa48ee3c6 | Address Redacted | | | | |
| f609ad3b-287e-4787-88c5-942d4f732ab8 | Address Redacted | | | | |
| f609bbc5-a090-4b2e-b73a-f544535f07ce | Address Redacted | | | | |
| f609c42d-ac9c-4a79-b478-5a25766fa515 | Address Redacted | | | | |
| f609d175-3f9c-48c3-be56-cef8a8c521d3 | Address Redacted | | | | |
| f609d738-3a09-450c-958d-fff121aec63C | Address Redacted | Page 9784 of 10184 | | | |
| f60a0883-7b27-4de0-a2cd-caf95a47643C | Address Redacted | | | | |
| f60a253e-d92c-4bf5-bec4-d8c09f9ebbd3 | Address Redacted | | | | |
| f60a3420-4ee1-49f1-8bdf-2ad1628e593a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f60a4667-7131-43fa-b073-b72b00b38585 | Address Redacted | | | | |
| f60aacaf-0864-452c-9450-0b7093a50e31 | Address Redacted | | | | |
| f60ad9fd-272b-4a96-b942-c453c2acef43 | Address Redacted | | | | |
| f60b0d61-ef9f-4a98-a1c8-6192cd3f1b85 | Address Redacted | | | | |
| f60b1cb0-18a4-4c19-b4ce-d22c2aa32dda | Address Redacted | | | | |
| f60b1de4-c7ee-4cbe-9864-977176e824eb | Address Redacted | | | | |
| f60b3cb9-5fdf-4867-8794-57fd10e3875e | Address Redacted | | | | |
| f60b5d8c-d316-4f54-9b8c-fe053859d29f | Address Redacted | | | | |
| f60b74ff-4cbe-44a5-a496-f017a244796c | Address Redacted | | | | |
| f60b75e0-0b97-4fa8-9358-c8954c425d23 | Address Redacted | | | | |
| f60b9316-85ce-4768-9d23-27f2a91b4d09 | Address Redacted | | | | |
| f60c43dd-0ea8-4826-a56d-9babcb3b42ed | Address Redacted | | | | |
| f60c6125-c19e-4334-81ba-fb1647a692d3 | Address Redacted | | | | |
| f60c6d5f-1725-463c-ba8a-a4f6a217bfdd | Address Redacted | | | | |
| f60cc5c8-8327-4398-bcd1-bd7c9822144b | Address Redacted | | | | |
| f60d303c-6cdc-4c0e-9b91-362f2f139b9d | Address Redacted | | | | |
| f60d366b-9ae5-4c0e-b134-a7961564715C | Address Redacted | | | | |
| f60d3ea9-d723-4d87-b2d7-83772d08cb81 | Address Redacted | | | | |
| f60d5fa7-84e8-453b-831d-7c390b6d635b | Address Redacted | | | | |
| f60d8f80-8735-4396-9270-da4b9dd70b3a | Address Redacted | | | | |
| f60ddcdf-b0de-40b4-8409-7e083d21ea98 | Address Redacted | | | | |
| f60e14f4-b6a5-40b4-abcc-a6f5f8e328df | Address Redacted | | | | |
| f60e1772-3b4b-4c5a-ab11-f2e1b0a771ea | Address Redacted | | | | |
| f60e3727-7665-4ce0-83b7-cce9493f6018 | Address Redacted | | | | |
| f60e3d72-824c-480d-bdf1-2408671a4b00 | Address Redacted | | | | |
| f60e48fb-0771-4a35-a39a-c973cc643a2a | Address Redacted | | | | |
| f60e4dd2-c2b5-4d82-99df-aa251c9038a3 | Address Redacted | | | | |
| f60ec69e-fa6e-4e66-8990-69a8c884acea | Address Redacted | | | | |
| f60f14f7-4f0a-481d-b873-f383729e8c6e | Address Redacted | | | | |
| f60f1790-8020-4a4a-b3ca-d6ec4a2d337C | Address Redacted | | | | |
| f60f261d-c0fa-44fa-a431-2a22a97af631 | Address Redacted | | | | |
| f60f853f-3d9e-4f62-8963-02967ad966a9 | Address Redacted | | | | |
| f60fa1d2-6d85-4bab-b333-3c92ac6b548b | Address Redacted | | | | |
| f60fbe8a-6a54-49ba-b27b-c84f26e6463a | Address Redacted | | | | |
| f60fc1e8-f237-409b-a7b4-c1f9122223d2 | Address Redacted | | | | |
| f60fc84a-bd09-4e0c-bfa8-4231b6275e7b | Address Redacted | | | | |
| f60fca5b-8056-4527-af68-4696055a0cd1 | Address Redacted | | | | |
| f60fdbae-086b-43b9-a0be-1952a36f2a7b | Address Redacted | | | | |
| f60feb78-b214-4a10-a8a1-e0b8ef4259d4 | Address Redacted | | | | |
| f60ffdf4-9069-4af7-8a8e-5f3b272504e7 | Address Redacted | | | | |
| f6100f78-b409-4092-818a-82bd40c43bac | Address Redacted | | | | |
| f6101d97-7b57-411e-8046-94ff1138e4b1 | Address Redacted | | | | |
| f610380b-207f-4a71-b1a4-9d5790c44afe | Address Redacted | | | | |
| f6104d8f-5961-4f32-b6b7-0b0d4a03320b | Address Redacted | | | | |
| f610a4d6-9274-487d-a59c-a2c81d7809ca | Address Redacted | | | | |
| f610fc2f-ccf7-4ff-abc2-90aa427f45e5 | Address Redacted | | | | |
| f610fe56-fc5f-4ab2-affb-2aec3166700e | Address Redacted | | | | |
| f610ff9c-2dc8-4400-b449-376e2e4788a1 | Address Redacted | | | | |
| f6110bcd-3ddc-4808-a0b8-02e04f43a2ce | Address Redacted | | | | |
| f6113c51-e21d-4f2a-a8eb-e917fda0c2bf | Address Redacted | | | | |
| f61145e5-f1ab-4bfc-9605-5160f0b97872 | Address Redacted | | | | |
| f6116989-bb4d-4ccc-ac30-83f557733cd3 | Address Redacted | | | | |
| f6118ecb-5c78-4e99-aa7d-006d1e6baecc | Address Redacted | | | | |
| f6119ee1-d972-44d9-bfb5-0c458bb2a5b2 | Address Redacted | | | | |
| f611b2ab-2593-4c63-997a-e89d1aab88dc | Address Redacted | | | | |
| f611bdad-5ab6-46f4-bddc-a277ed495184 | Address Redacted | | | | |

Page 9785 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f612094a-ef10-4c6d-9d93-020a86a713fa | Address Redacted | | | | |
| f6120d84-07bc-48ba-9905-924a48300358 | Address Redacted | | | | |
| f612257b-3ddc-461a-bc6f-3746aef466ec | Address Redacted | | | | |
| f612552a-3d9c-4c91-8849-dc9a1bf577el | Address Redacted | | | | |
| f6127217-b773-40c7-84a0-420b4d8f6e1f | Address Redacted | | | | |
| f61272f3-bbea-4fd0-b218-159051fb6bd0 | Address Redacted | | | | |
| f6128a03-45f4-40cd-9d1c-b675634a3fd0 | Address Redacted | | | | |
| f612931c-2f35-4e04-afcb-d95024a25ef4 | Address Redacted | | | | |
| f6129b9c-2b90-4592-a7b6-14a9df1f80dl | Address Redacted | | | | |
| f612a095-2d0b-4acd-ab64-3d584ea2cceb | Address Redacted | | | | |
| f612c913-7414-4b85-ab0a-c7e53f65e622 | Address Redacted | | | | |
| f612cc6d-5f32-4485-ae37-a27568c436b3 | Address Redacted | | | | |
| f61313f3-c809-4b68-bbf7-4af50307474b | Address Redacted | | | | |
| f61333d5-426a-4c71-971b-c9f6b670f88l | Address Redacted | | | | |
| f6135276-e21c-4417-aef0-684b68d097fb | Address Redacted | | | | |
| f61358af-22bd-43ad-b798-a6f2d4549595 | Address Redacted | | | | |
| f6135afc-e6bd-46c3-9647-1dc4b96b375a | Address Redacted | | | | |
| f6137072-9bcc-43a6-a494-40929417ceeb | Address Redacted | | | | |
| f613a300-6fd6-47b7-af40-53f1dcec9ff8 | Address Redacted | | | | |
| f613b422-27a9-4f66-9b50-0a1fc2173fd3 | Address Redacted | | | | |
| f613be3d-37d9-4690-9502-2751f767c8b0 | Address Redacted | | | | |
| f613c3be-4515-444a-895b-54b6cb741d86 | Address Redacted | | | | |
| f613ccb9-97a7-4ba5-b644-09b389e8b449 | Address Redacted | | | | |
| f613cede-e54f-4332-839b-c24c5b9f8526 | Address Redacted | | | | |
| f613d6fc-1241-492f-85f3-097c807328ec | Address Redacted | | | | |
| f613da48-fce9-491f-9276-4c50c8ad4532 | Address Redacted | | | | |
| f613e0af-3ed7-4aa4-a18e-8a195a3bb03c | Address Redacted | | | | |
| f613f757-d6df-4c2a-975c-1d0825cf0a85 | Address Redacted | | | | |
| f6141849-35bc-4cde-bceb-76a224f5f400 | Address Redacted | | | | |
| f6142a07-6c7a-4df4-8915-880617e0d56c | Address Redacted | | | | |
| f61445b8-0753-4250-9271-14e0d42e3536 | Address Redacted | | | | |
| f61462e4-09a7-4be8-a5fe-da29379c1338 | Address Redacted | | | | |
| f6146906-99a6-44bf-8eef-13935ac02b8l | Address Redacted | | | | |
| f61473c3-bf84-41a3-b858-dc2148fc106c | Address Redacted | | | | |
| f61478b7-ef10-402b-887a-e0445a25c86c | Address Redacted | | | | |
| f6147cab-d5f9-4373-b540-f2ca8dfe8845 | Address Redacted | | | | |
| f614bc45-3f96-4bae-9f9c-b8db1a886709 | Address Redacted | | | | |
| f614fda9-3139-44b0-8c25-c37e1e13c5c2 | Address Redacted | | | | |
| f615194b-af53-49ec-82a8-3a216880716e | Address Redacted | | | | |
| f61521f1-a282-408b-ba07-905eb22ce69e | Address Redacted | | | | |
| f6154f91-9ba9-44b9-be5f-203e8bf51084 | Address Redacted | | | | |
| f6155abd-7290-43f1-a9b4-52aa5a80d82b | Address Redacted | | | | |
| f6156cfe-a735-4cb2-b96c-40c552f3a9ce | Address Redacted | | | | |
| f6156d7d-f54b-4941-8479-3eae55368b02 | Address Redacted | | | | |
| f6158079-4290-4c71-988b-4af68d434327 | Address Redacted | | | | |
| f615965d-8804-46a9-93a8-2ecdd5e2461C | Address Redacted | | | | |
| f6159669-de74-4eb4-b75b-781c1612878c | Address Redacted | | | | |
| f615a800-3c2b-415c-ad6f-c03f6d8b2e40 | Address Redacted | | | | |
| f615cf99-1ac6-46ec-a599-847a3deabd86 | Address Redacted | | | | |
| f615db1b-1c6f-460d-826c-9d92e1aafff5 | Address Redacted | | | | |
| f61609bc-cef7-4d86-b9e7-09cf6511074e | Address Redacted | | | | |
| f6169857-c0ab-42e2-b327-6f35a143101b | Address Redacted | | | | |
| f6169dfb-0ccb-41ea-8900-f56d509c9dbc | Address Redacted | Page 9786 of 10184 | | | |
| f616daca-6b58-426a-9924-9cf48b3f7998 | Address Redacted | | | | |
| f616dcb0-3322-4d4f-b89a-e5573f2e4cd0 | Address Redacted | | | | |
| f616e941-c931-45c1-b3a9-a4905d3ec338 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f616e9ea-88f6-40ba-b0c3-e2b8d8280b07 | Address Redacted | | | | |
| f616ef2a-9f8f-41b7-bf04-96e04d48860c | Address Redacted | | | | |
| f616f6f4-8398-43ef-8845-2be39b5da063 | Address Redacted | | | | |
| f61777dc-7930-4bbd-940a-727b84cb42b5 | Address Redacted | | | | |
| f6177f10-9af7-4c42-b9e3-b40bd1ef6c84 | Address Redacted | | | | |
| f617ad60-a221-4084-9b12-920c6f52baa6 | Address Redacted | | | | |
| f61808cb-ef6c-43e2-9957-400fd5a2b8ad | Address Redacted | | | | |
| f61814ed-753f-4499-a8d5-d417f3ae2a37 | Address Redacted | | | | |
| f6181ecd-7f55-4e7f-ba44-375604506b1a | Address Redacted | | | | |
| f61878fc-9be6-4ef7-b446-2c1377567bd7 | Address Redacted | | | | |
| f618a20c-36c7-4fc2-9847-9354fd802cbd | Address Redacted | | | | |
| f618b464-e179-4f31-bc12-a4336b857834 | Address Redacted | | | | |
| f618b92c-c9f3-4dbc-9b5d-2bf11ec02a9c | Address Redacted | | | | |
| f618e00b-2cb4-400c-9b51-11b238a1da7f | Address Redacted | | | | |
| f618e3e8-9eef-4efa-97cb-6e0aa606b994 | Address Redacted | | | | |
| f618e638-5fee-4f66-acd3-43a043988973 | Address Redacted | | | | |
| f618ec76-fcb5-46b7-a38c-0db0b509656a | Address Redacted | | | | |
| f6191281-1fb1-4d97-ac32-6f1ba88c969c | Address Redacted | | | | |
| f619164e-e669-4f71-8927-857058e8d25f | Address Redacted | | | | |
| f6191710-aa1b-4aed-80c2-3d2b57084f3e | Address Redacted | | | | |
| f6191b56-8f24-4caf-9d15-3be7e8f6ad80 | Address Redacted | | | | |
| f6195742-520c-40d3-a3d7-f443185e11d4 | Address Redacted | | | | |
| f619593d-e889-4e96-918a-cc014adac808 | Address Redacted | | | | |
| f6195a63-2970-49d0-9c82-c87a2c3a1e76 | Address Redacted | | | | |
| f61967aa-f1ec-4927-a8b7-b9767838da9c | Address Redacted | | | | |
| f6197cd0-3aa1-4df5-8a18-e4a48601a952 | Address Redacted | | | | |
| f619a858-2d9e-4697-a73e-08c88409e80a | Address Redacted | | | | |
| f619c43c-f1a5-4e01-8683-5b4855312298 | Address Redacted | | | | |
| f619c96c-828c-4b43-8e52-c6ae641d8f6f | Address Redacted | | | | |
| f619cb79-ae92-44d5-ad5d-b1a2e0884661 | Address Redacted | | | | |
| f619de5d-7f64-4cc4-9e4f-470eb7ea6279 | Address Redacted | | | | |
| f619efbd-615d-4caf-958e-3be4e9c668dd | Address Redacted | | | | |
| f619f6f8-daef-4a59-bd50-f2383390d8ce | Address Redacted | | | | |
| f61a2f1a-0d95-4be8-8a13-3ca03ba35b14 | Address Redacted | | | | |
| f61a33d5-2aad-419c-b3e1-845c95d1917f | Address Redacted | | | | |
| f61a3d6c-3c00-491f-ab3e-bd4e05cd54b2 | Address Redacted | | | | |
| f61a90e2-c59f-476c-af3b-cd0082a2c0ad | Address Redacted | | | | |
| f61aaaea-318a-402f-81c2-995c2c191d5b | Address Redacted | | | | |
| f61acad2-4a27-46f4-b8d1-672b71fc07d8 | Address Redacted | | | | |
| f61af3eb-9909-43e6-bb92-13a4981d1282 | Address Redacted | | | | |
| f61bc501-63f2-4568-ad9c-f0a47ec3de4a | Address Redacted | | | | |
| f61bc595-e75b-47d4-aab2-43376e979206 | Address Redacted | | | | |
| f61bd936-cd4d-403d-9c6c-5fb62d2d46cc | Address Redacted | | | | |
| f61bd9dc-d20e-4bd0-b432-bfa0b7df23e8 | Address Redacted | | | | |
| f61beae5-6979-4011-8454-d915971ee0e9 | Address Redacted | | | | |
| f61c2c3a-cf0e-42f1-89a6-ddae08fed844 | Address Redacted | | | | |
| f61cba94-7237-47d4-8680-baae94ad2768 | Address Redacted | | | | |
| f61cf009-4aaa-433f-8acc-836b3f50e183 | Address Redacted | | | | |
| f61d2337-f9f4-48d4-b9dc-06f4ee8e4c84 | Address Redacted | | | | |
| f61d26b5-26eb-4753-a126-9b9f8e8458b7 | Address Redacted | | | | |
| f61d43e7-5b9b-4548-8215-c0ab567a2021 | Address Redacted | | | | |
| f61d84e5-0110-4779-a5fd-e4ea852802ce | Address Redacted | | | | |
| f61d9678-ec9b-43c6-b5cf-2b89236f399e | Address Redacted | | | | |
| f61d96ff-4615-4c0d-ba9d-cc74ad71f8c7 | Address Redacted | | | | |
| f61da26d-a84f-483e-8f7c-5fb3505d960e | Address Redacted | | | | |
| f61df156-e7bb-400b-83bd-b0dec8d352d7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f61df977-078d-4300-bea3-1a10e8c5488C | Address Redacted | | | | |
| f61dfe61-4bc7-4fc5-acf9-76a5769484b1 | Address Redacted | | | | |
| f61e26ad-8139-46fa-bcfc-9d22c349eec3 | Address Redacted | | | | |
| f61e3f85-f431-426f-98b2-72228a4e9d57 | Address Redacted | | | | |
| f61eb4ae-f80e-4265-b84e-0b8e207204bC | Address Redacted | | | | |
| f61ee30f-70a4-4866-9106-889e3f84899b | Address Redacted | | | | |
| f61ee54c-0e0e-4d71-858d-a0112f2de77f | Address Redacted | | | | |
| f61efaf9-2a06-471f-b676-2f76e9a6160f | Address Redacted | | | | |
| f61f07f4-3234-48bb-8258-45d4dbfdc14c | Address Redacted | | | | |
| f61f14b1-2023-4630-ab15-223cfcf00961 | Address Redacted | | | | |
| f61f5e92-01cb-4672-b63c-cf1db656c074 | Address Redacted | | | | |
| f61f7505-1e25-4eec-8cad-67b88be26b9e | Address Redacted | | | | |
| f61fa814-7ef1-4061-8a1f-85ed7df13bfe | Address Redacted | | | | |
| f6204e04-4299-4a0a-9347-eeb72138778f | Address Redacted | | | | |
| f62058df-7069-4cb6-908b-ec4c5ff95a28 | Address Redacted | | | | |
| f6205d03-2fa5-47f6-bdb7-0fb30762909f | Address Redacted | | | | |
| f62060b5-f479-4bac-b5b1-84dc582d02c5 | Address Redacted | | | | |
| f6207a50-65cf-448b-8e45-91f1ee2893af | Address Redacted | | | | |
| f620a97a-4fa5-4c53-ae11-fa5cf35ad76f | Address Redacted | | | | |
| f620b644-d8b9-4393-b0ba-a7de8ec15143 | Address Redacted | | | | |
| f620c2bf-733f-40b7-b014-a84cb83d2f97 | Address Redacted | | | | |
| f621331c-9a07-417f-9a8b-99b44d02fddf | Address Redacted | | | | |
| f621a489-7b15-4e3e-bca3-fadb3dd2dc67 | Address Redacted | | | | |
| f621cedb-fb2f-46db-9aeb-b4cc7aed0b41 | Address Redacted | | | | |
| f621e806-43ae-4596-9e61-874e41c3a847 | Address Redacted | | | | |
| f6222d39-144f-4ece-a033-54b6b87a02b5 | Address Redacted | | | | |
| f6223a49-3eb2-4ef1-8310-aef03484d6cC | Address Redacted | | | | |
| f6223d69-ff55-4afb-9852-8f0247df47a2 | Address Redacted | | | | |
| f6226ffd-6a15-4259-bbe8-b07f1473cef7 | Address Redacted | | | | |
| f622bade-b3d2-47d2-ac21-62ab6ea80eef | Address Redacted | | | | |
| f622bc7e-f3be-4a65-ae1f-a7852dace0c5 | Address Redacted | | | | |
| f622fb1d-7e78-4648-97a0-c3e3aca285d3 | Address Redacted | | | | |
| f62330aa-0f4a-43da-92e0-3638b65a18c5 | Address Redacted | | | | |
| f6235f6f-c846-40cf-9266-ca630006466C | Address Redacted | | | | |
| f62390a4-2d4d-49a2-813b-abf08b503371 | Address Redacted | | | | |
| f623a10d-5008-4729-99f6-bff8ccf5417e | Address Redacted | | | | |
| f623a62d-591d-46db-aad6-bf8e9f870108 | Address Redacted | | | | |
| f623bc88-1a45-4056-94c9-c007c5999f49 | Address Redacted | | | | |
| f623c159-32c0-4a1a-859a-366c02eacd67 | Address Redacted | | | | |
| f623cad8-0216-45e3-b35e-deca5b87d235 | Address Redacted | | | | |
| f623db29-6962-443a-8d97-83472106d113 | Address Redacted | | | | |
| f623e5dd-b09c-4b08-9162-b96184ad5ea1 | Address Redacted | | | | |
| f623f2fe-d5f3-46de-b2cd-31fbb47f6cea | Address Redacted | | | | |
| f624337b-50cb-43c0-8557-980a7a0243c3 | Address Redacted | | | | |
| f6243b4d-b7c2-46a0-8f8c-2de16696dcfa | Address Redacted | | | | |
| f6248b06-6b41-4b65-8f89-e6a78cd15559 | Address Redacted | | | | |
| f624af8b-98f5-4afc-84dd-e30c5946711f | Address Redacted | | | | |
| f624d423-2dcd-44b9-8e8d-5f624d1f92b1 | Address Redacted | | | | |
| f624ed92-a213-473c-8d86-7740f87364fb | Address Redacted | | | | |
| f62572ff-3a93-49e2-a137-2361e7295c2e | Address Redacted | | | | |
| f6257b7e-174c-4d7d-bb32-5126ec566cea | Address Redacted | | | | |
| f6257f0d-8287-465f-bd0b-619a0c16f267 | Address Redacted | | | | |
| f6258eb4-293b-4082-b30a-be58eb100913 | Address Redacted | | | | |
| f625b658-45fb-4513-bf06-600e1cbd5eb8 | Address Redacted | | | | |
| f625dc73-229c-42f9-9276-72a852320f18 | Address Redacted | | | | |
| f625e426-9d90-44c9-8e5b-28349b9f2f62 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f625efb9-26a3-45ee-8005-e2a344e568de | Address Redacted | | | | |
| f6261430-ba7a-459e-93bf-7ad8de9d19ae | Address Redacted | | | | |
| f6262d74-b966-4b0d-84c2-a723ce60b6fc | Address Redacted | | | | |
| f6263c3b-8d3c-4ee4-8013-2cff6f9713d8 | Address Redacted | | | | |
| f6264cd3-58bb-40e4-9cb0-59b4420ac84f | Address Redacted | | | | |
| f6265068-4d07-41aa-9f85-d73bf71b541b | Address Redacted | | | | |
| f6266be5-81a4-452c-888e-340265943759 | Address Redacted | | | | |
| f6266ee7-b44c-4eae-a19e-056fc7a9cf46 | Address Redacted | | | | |
| f6268fb5-afea-4fbe-8213-326e41b50eef | Address Redacted | | | | |
| f62692a1-8715-40e1-b9eb-c622bd65a4eb | Address Redacted | | | | |
| f626a5fc-af7c-400f-a7ea-80237819a631 | Address Redacted | | | | |
| f626b5ce-c058-4368-8c4b-5069872eabd1 | Address Redacted | | | | |
| f626d8d0-855a-4203-89df-52c65e27f5a6 | Address Redacted | | | | |
| f626dfd8-dc31-4fd8-8473-11ef7a049ac1 | Address Redacted | | | | |
| f6272051-a423-4a71-85fa-8daf5090795e | Address Redacted | | | | |
| f6272edb-048b-4c1d-a55a-5f7271ff47c6 | Address Redacted | | | | |
| f6275bf1-8740-40cf-8f52-b3775f269adb | Address Redacted | | | | |
| f6278e4f-38f5-449e-90fd-9b698c6fe73a | Address Redacted | | | | |
| f627a91a-2a06-4fad-a311-f5c6bc929032 | Address Redacted | | | | |
| f627af05-dc5b-4201-9c1a-b859a25e672c | Address Redacted | | | | |
| f627b31f-c35b-406a-8425-6a7e3e8dc953 | Address Redacted | | | | |
| f627d1c8-6fda-4717-8f4f-039df2dcee07 | Address Redacted | | | | |
| f627e78a-ae4c-42dd-8b03-c972da8e68cc | Address Redacted | | | | |
| f627ee7c-257d-45c2-b4de-ba6a8b36cf5a | Address Redacted | | | | |
| f62824fd-f68e-4264-adb3-595deff6765c | Address Redacted | | | | |
| f62838a3-fc73-4703-9d1b-d511666a64be | Address Redacted | | | | |
| f6288c47-5e58-4ddb-bae3-42abac5b9606 | Address Redacted | | | | |
| f628aecd-9ecb-484a-a659-75f48c2c8690 | Address Redacted | | | | |
| f628afae-9890-4480-b350-8121822e60d5 | Address Redacted | | | | |
| f628bbac-70d7-4d17-8b10-15482446e38e | Address Redacted | | | | |
| f628d1d5-390b-431b-8c7b-fc8b10ad5b8b | Address Redacted | | | | |
| f628d777-dc4b-4356-9bd4-0ca7a7f8f0fd | Address Redacted | | | | |
| f6291715-61fc-4a03-b5a1-2b6038e4e571 | Address Redacted | | | | |
| f6292572-89fb-4d6e-bb92-60e07569cc7e | Address Redacted | | | | |
| f6292ea1-c5a5-4b60-b54f-eb0b605f8d9a | Address Redacted | | | | |
| f629b783-fed8-4352-993d-f23c6efae049 | Address Redacted | | | | |
| f629e6dd-de9b-4be2-90d2-86203f223f4e | Address Redacted | | | | |
| f62a0039-16ed-4fa8-83e3-006051d52b4c | Address Redacted | | | | |
| f62a1f9a-9918-40ff-9b6a-2dba17781501 | Address Redacted | | | | |
| f62a2d15-956f-4b43-9c3e-104c4a1968a9 | Address Redacted | | | | |
| f62a5dc4-cb18-4646-82a6-78365fd1d61b | Address Redacted | | | | |
| f62a7221-6695-4513-a57f-1f98efddacdc | Address Redacted | | | | |
| f62ad6ae-42cd-49a9-b76a-ada98ae4deb6 | Address Redacted | | | | |
| f62ae933-e602-43d1-ad85-0e71087e2117 | Address Redacted | | | | |
| f62b02fe-0f00-4672-90ec-14d896c6d94a | Address Redacted | | | | |
| f62b62c5-cbb3-4e38-8757-8b4c31e1df92 | Address Redacted | | | | |
| f62b8e19-87ac-4528-b0ca-65de495defe1 | Address Redacted | | | | |
| f62b9b30-8178-4eb6-8b6f-16b3c1a43a72 | Address Redacted | | | | |
| f62bd142-aa07-4584-9577-4c1fc7eab5a7 | Address Redacted | | | | |
| f62beab8-21de-4351-a253-5097928e421a | Address Redacted | | | | |
| f62c0ca7-3b01-4b0c-9910-708c8e6247f3 | Address Redacted | | | | |
| f62c28cc-0a65-4292-8313-202268d9f057 | Address Redacted | | | | |
| f62c46f3-4f75-4126-981f-1c8f49e2fdb9 | Address Redacted | Page 9789 of 10184 | | | |
| f62c69de-2230-4472-bbc3-7310a890596c | Address Redacted | | | | |
| f62c92bc-a5ab-4f88-9024-bb61d36fc617 | Address Redacted | | | | |
| f62cc79e-d9f3-4854-aa12-ef5abd211775 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| f62cdf75-5d15-4d49-b9d8-f007cdd7b86a | Address Redacted | | | | |
| f62dc651-ba4a-4411-afbb-3bb88da211c9 | Address Redacted | | | | |
| f62da48d-a15e-4c6b-93ad-647cadb60a56 | Address Redacted | | | | |
| f62da978-0896-47e2-9157-1dd8afbf6edc | Address Redacted | | | | |
| f62dd23d-ee6b-42d3-bd73-5689e2616d42 | Address Redacted | | | | |
| f62ddae1-a9c1-41b7-9c0a-79d18e72d671 | Address Redacted | | | | |
| f62e12a0-8b0f-4abd-bfdd-61cd6a95bdaa | Address Redacted | | | | |
| f62e6301-e7a3-46c0-93ab-650ac7b9f424 | Address Redacted | | | | |
| f62e90e3-49da-41ac-93d2-4cb495df0b02 | Address Redacted | | | | |
| f62ea260-6daa-49a0-b61e-69f106ee8bdc | Address Redacted | | | | |
| f62ea2d0-2beb-4844-9557-6ea838ea8580 | Address Redacted | | | | |
| f62eba5d-c356-49d8-b7d4-d9276fc674db | Address Redacted | | | | |
| f62ecab4-44f7-4a79-8d65-1d84184ff0b2 | Address Redacted | | | | |
| f62ed378-5512-4876-be41-54b0869bbefd | Address Redacted | | | | |
| f62f13d7-39db-4754-9b47-fbcee2823bce | Address Redacted | | | | |
| f62f2500-8e77-4612-8efc-96e00018d63l | Address Redacted | | | | |
| f62f2d26-f9a4-417d-8d7d-a2f625de82fc | Address Redacted | | | | |
| f62f42d8-ab9b-47b6-879a-bb8a14f49003 | Address Redacted | | | | |
| f62f5998-c448-4551-91b4-ab4c04550c46 | Address Redacted | | | | |
| f62f5b50-b2af-4cd8-85e1-7638101c232l | Address Redacted | | | | |
| f62f6378-966c-446d-848d-16059365866e | Address Redacted | | | | |
| f62f63eb-76e3-4dec-8826-d836355d1824 | Address Redacted | | | | |
| f62f69fe-8212-4392-aeca-299a387b6145 | Address Redacted | | | | |
| f62f929b-d451-4943-8794-43127aafe0ba | Address Redacted | | | | |
| f62fadfc-1d7c-45f3-b7b2-97eb8cf55562 | Address Redacted | | | | |
| f62fd621-5716-41be-b714-f9c1f202a1b1 | Address Redacted | | | | |
| f62fdf75-e6ff-428a-be71-4704463e1b26 | Address Redacted | | | | |
| f62fe0a2-78ef-42fd-94d1-9519442e0bf5 | Address Redacted | | | | |
| f62fe50c-3eef-453c-ae42-29522f110913 | Address Redacted | | | | |
| f62fefff-abc1-4291-9fed-aa4b6f9c6afc | Address Redacted | | | | |
| f62ff97b-3453-45fa-8267-88866f39c71c | Address Redacted | | | | |
| f63009be-d86c-4798-ac2b-4dfdddbe07f5 | Address Redacted | | | | |
| f630174c-7df8-493d-9a46-5925eedd62d1 | Address Redacted | | | | |
| f6301966-d7cb-4966-af9d-a56f4ec55f7d | Address Redacted | | | | |
| f6302a13-4a0e-41a0-b865-93dbe36ef9c2 | Address Redacted | | | | |
| f6305ld7-9b5d-4952-91b0-b7bf135b29d1 | Address Redacted | | | | |
| f6307ebc-c9b6-4152-a757-526c64829641 | Address Redacted | | | | |
| f630b13b-98ee-4968-8263-4e4ac1a5aa38 | Address Redacted | | | | |
| f630d3bf-a5a7-4980-bad1-013d4cf2b31b | Address Redacted | | | | |
| f630f09c-5830-4c5b-8911-0b1ddc47cd17 | Address Redacted | | | | |
| f63121ce-848a-45bf-9493-d4e300aa3898 | Address Redacted | | | | |
| f63122a9-7b98-4884-87e1-d92c9f975532 | Address Redacted | | | | |
| f631489b-b964-4f47-b3ae-e1fbbe8a217b | Address Redacted | | | | |
| f6317276-79ac-4de7-aafc-8f9ae7ce478e | Address Redacted | | | | |
| f617320-22ec-4d36-ba3a-294a9e8a5e26 | Address Redacted | | | | |
| f63174bc-10d2-4881-836b-58e78030229a | Address Redacted | | | | |
| f6318145-cf5f-493d-b128-56f8901464cc | Address Redacted | | | | |
| f63184f3-337c-43e9-a46b-50f55aaed668 | Address Redacted | | | | |
| f6319041-cd72-4285-b56f-74b3092760e! | Address Redacted | | | | |
| f63199e4-b93c-4a3e-9a29-5f7a5a3da920 | Address Redacted | | | | |
| f631ca54-1471-4cb6-bc9f-378f3b342dbe | Address Redacted | | | | |
| f631fe42-3f22-4191-a812-d73ba385a611 | Address Redacted | | | | |
| f6322dd4-bfcc-4289-a281-fea1cba0b44d | Address Redacted | | | | |
| f6324542-046a-4d8f-a7ce-f025e2ac095S | Address Redacted | | | | |
| f6325ed5-b544-4204-8117-7695cf0ade04 | Address Redacted | | | | |
| f632804b-b8a0-4c06-82b0-6918b7a81ef5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f6328687-2b0a-440e-97fa-dc450a7d4b26 | Address Redacted | | | | |
| f6328d3e-1c02-4802-b9c5-a1640b5073c8 | Address Redacted | | | | |
| f632b9cd-30e4-4b78-bdd7-5896be7ad417 | Address Redacted | | | | |
| f632bc97-1cca-4ac1-bf65-b32e34604cce | Address Redacted | | | | |
| f632f8b2-0d57-4b0e-860e-da73ad7d3d79 | Address Redacted | | | | |
| f63344dc-b12c-475b-be8f-f349612d498c | Address Redacted | | | | |
| f6337091-f68c-438f-8a3e-0df957edfa39 | Address Redacted | | | | |
| f633983d-7f9e-42c8-9059-7851254ffe52 | Address Redacted | | | | |
| f633a6b4-3695-4942-ae9b-e2ccb2aed16d | Address Redacted | | | | |
| f633b969-b710-48f4-afdf-1180f9982f6e | Address Redacted | | | | |
| f633ed39-08f0-4135-a872-6218d3b6d511 | Address Redacted | | | | |
| f633f909-cc18-439b-ba41-8d2e8371b924 | Address Redacted | | | | |
| f6344863-1162-4cfd-a61d-3ddfba920cc8 | Address Redacted | | | | |
| f6346e48-4718-4885-99a4-e6f1fc2002af | Address Redacted | | | | |
| f635221f-bf7e-4953-9638-5ad678377f3a | Address Redacted | | | | |
| f6355f8f-1bd1-4838-a760-53f1be43cbe3 | Address Redacted | | | | |
| f6357243-42ad-4c1b-a276-4f604e0af383 | Address Redacted | | | | |
| f635a577-7510-4b28-84ff-f867ecf69ea1 | Address Redacted | | | | |
| f6362151-2abe-4606-a09b-b7068520a21e | Address Redacted | | | | |
| f63644bb-fc3f-4736-94be-fe9d5bcf42c1 | Address Redacted | | | | |
| f6366b08-3a77-45e9-b52a-3e798789ae7c | Address Redacted | | | | |
| f636c11e-d687-4353-9ce3-ec8f3adaee13 | Address Redacted | | | | |
| f636d214-781e-448e-a75e-a3472157728C | Address Redacted | | | | |
| f637159d-c28a-4689-b567-d97efbc6a144 | Address Redacted | | | | |
| f6378117-82ab-4327-bba5-4e6b46bb3fec | Address Redacted | | | | |
| f6378128-107b-45fe-a2f8-679b3885162a | Address Redacted | | | | |
| f6379a28-76ee-4b75-b343-579b8dd942c5 | Address Redacted | | | | |
| f637a789-23d8-45aa-9113-474f4bd911e4 | Address Redacted | | | | |
| f637ca3d-43c4-49da-afa1-6ea4e9d851e7 | Address Redacted | | | | |
| f637d71d-6a3d-4970-9c6c-cb04efa7a706 | Address Redacted | | | | |
| f637d91b-9639-43ee-b065-992ffd7ab6d5 | Address Redacted | | | | |
| f637f2ee-b25b-4bee-b6aa-51374e021f15 | Address Redacted | | | | |
| f63839e0-e86d-4602-85aa-0f0e8e4ee370 | Address Redacted | | | | |
| f6384390-7657-49f7-b0f2-18d7f16178fc | Address Redacted | | | | |
| f6386209-7be3-45ba-b9af-5009b70cac9f | Address Redacted | | | | |
| f63869c6-2314-44f0-abac-b8ca8a800a98 | Address Redacted | | | | |
| f638876e-80da-4aee-8771-2e316c91c362 | Address Redacted | | | | |
| f6388a82-6141-4400-9e16-e6f67f1edac1 | Address Redacted | | | | |
| f638f28a-2e52-4e97-ae49-5271c55ad775 | Address Redacted | | | | |
| f6392b99-1483-4566-bff2-9612584333c5 | Address Redacted | | | | |
| f6392ff5-beb6-44f0-8003-23f4fb4bc8c8 | Address Redacted | | | | |
| f639629a-b37e-40d6-87d5-b76b9e94f214 | Address Redacted | | | | |
| f639a0aa-bd3c-4fa3-9f3d-6dad43c4b277 | Address Redacted | | | | |
| f639a72c-fc16-4655-a143-2e862b7f1864 | Address Redacted | | | | |
| f639bdf3-4711-46ea-8264-e3cab979ce8a | Address Redacted | | | | |
| f639cba8-cff9-401c-b3a6-0a5dcca40661 | Address Redacted | | | | |
| f63a787a-8802-4c35-b92f-aeeb5f72c1e9 | Address Redacted | | | | |
| f63a9d8d-7c8b-4542-8639-bb3c6bd60fd1 | Address Redacted | | | | |
| f63aa3cd-be60-4923-9bc2-4c286593485c | Address Redacted | | | | |
| f63aacaf-f611-4354-8bc7-7d753000e830 | Address Redacted | | | | |
| f63aae0b-4188-4da4-866d-0acbd0039ff3 | Address Redacted | | | | |
| f63ab5c5-966b-4fd1-bef4-bf815cc5db11 | Address Redacted | | | | |
| f63ae58c-1f1b-4be3-8c18-14717344c427 | Address Redacted | | | | |
| f63b28ee-dda9-4236-9c26-a5f80d0e8adc | Address Redacted | | | | |
| f63b454b-4556-4ef2-8f1d-bd03da0f48ee | Address Redacted | | | | |
| f63b755b-5a3f-41b7-af1b-58ca2c3168be | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f63b7b48-2aed-4b58-9163-40febd4bd49f | Address Redacted | | | | |
| f63b88b0-4de7-4090-af76-7c136189c988 | Address Redacted | | | | |
| f63b8cac-7cb9-4217-8778-db9b935e40fb | Address Redacted | | | | |
| f63bb053-cb13-406c-8d56-48fc8fc02811 | Address Redacted | | | | |
| f63bb6b9-7bae-4b7e-a2b5-dfc7ff151e0d | Address Redacted | | | | |
| f63bb76c-4340-4d5f-ae0f-9b9ed744cf41 | Address Redacted | | | | |
| f63bc824-d36d-48b8-909a-40ce2e1cd7b5 | Address Redacted | | | | |
| f63bd191-f066-4ce8-943d-29800be0c547 | Address Redacted | | | | |
| f63bec29-8268-466d-bb50-7635ae459d50 | Address Redacted | | | | |
| f63c776f-d276-407c-b080-b973654c2253 | Address Redacted | | | | |
| f63c8aad-f9bc-401c-b1ee-4959c15d1d78 | Address Redacted | | | | |
| f63cca6b-a147-4632-97bb-e18ef87b1521 | Address Redacted | | | | |
| f63ccfd9-d9dc-4d10-8bbb-fc6ff5bf3e96 | Address Redacted | | | | |
| f63ce7e4-eec2-47d1-8532-95969bb3f078 | Address Redacted | | | | |
| f63d16ff-04ff-4af6-bb51-dd1fba95c151 | Address Redacted | | | | |
| f63d2cba-01ee-4a89-81b4-9ff7adde7900 | Address Redacted | | | | |
| f63d3c60-1ad0-490b-9ae3-9b19db9b4dc4 | Address Redacted | | | | |
| f63da5f6-6139-4768-8f54-a41afc37f3c3 | Address Redacted | | | | |
| f63dbcbd-8dea-4323-b874-c96d3e35e975 | Address Redacted | | | | |
| f63dc9cd-c757-49e5-9b0d-e17e500aaf9d | Address Redacted | | | | |
| f63e1873-a913-4e10-88c5-44447fdbc6c8 | Address Redacted | | | | |
| f63e2d88-6a37-46b0-adb0-b879bb0d13dd | Address Redacted | | | | |
| f63e326f-9af6-44b3-8151-95d3e8f18af0 | Address Redacted | | | | |
| f63e5af9-4873-45c9-89a2-e5bf584c7de3 | Address Redacted | | | | |
| f63e6b42-4ab0-456a-9010-c5870bedbc36 | Address Redacted | | | | |
| f63e6d1e-8227-414f-a2f0-cee85a7860fb | Address Redacted | | | | |
| f63e816b-e090-44d2-9bfa-41aa763d7fda | Address Redacted | | | | |
| f63ea392-c26a-42f9-b6f3-8b705a2d6b1d | Address Redacted | | | | |
| f63ea9aa-323a-47ac-a3a2-5f5d61e52a2a | Address Redacted | | | | |
| f63eb1f0-ce1d-4b46-8e34-a90b39170979 | Address Redacted | | | | |
| f63eb74b-8bf9-4f58-a881-cc6da75c5338 | Address Redacted | | | | |
| f63ec8a4-65af-4c19-9b36-f483bc0da529 | Address Redacted | | | | |
| f63eca9e-f682-4ba1-9c77-06ff9730b214 | Address Redacted | | | | |
| f63ed205-015f-4b37-ad1b-59f2c28fa0e0 | Address Redacted | | | | |
| f63f09ea-5d45-4854-b062-92ad2a5ab33f | Address Redacted | | | | |
| f63f10b5-1f79-4ec7-ab0e-d89c4e3ca64e | Address Redacted | | | | |
| f63f1344-94d0-4e48-991a-efe65c907dc0 | Address Redacted | | | | |
| f63f1547-5d6c-4993-9878-74f38c91aaeb | Address Redacted | | | | |
| f63f456a-5593-4c3e-8236-9d7866a8f11c | Address Redacted | | | | |
| f63f5f66-21d1-4396-8974-01617a5133ac | Address Redacted | | | | |
| f63f6988-ec0d-439b-b93e-4b01909fbea4 | Address Redacted | | | | |
| f63f8d28-58ef-40eb-962e-051d9a86dcbc | Address Redacted | | | | |
| f63fa06b-b519-4425-9a12-3646241e3ba1 | Address Redacted | | | | |
| f64033e5-929f-4e54-a9eb-135dd815abce | Address Redacted | | | | |
| f6403cbf-a542-4af8-b748-3fd3b7a9039f | Address Redacted | | | | |
| f64045a9-d429-45da-b489-110e2fd67748 | Address Redacted | | | | |
| f640f177-a2ff-4022-a136-bd00038dc402 | Address Redacted | | | | |
| f640f5bb-f2eb-4814-8aa7-91077eb85dd0 | Address Redacted | | | | |
| f64136a1-8114-47e3-8eb6-38f169c8dadc | Address Redacted | | | | |
| f6413a6d-23d4-4f4f-a532-c41bc1735641 | Address Redacted | | | | |
| f64149d9-cc38-4129-bfc5-ba458e12dfa7 | Address Redacted | | | | |
| f64149f3-47ca-4800-bece-fa8daec79bcd | Address Redacted | | | | |
| f6415382-bac2-4de8-9a8c-cad0ca7b3eff | Address Redacted | | | | |
| f6418563-f3e9-4079-a18c-9f9396157d3e | Address Redacted | | | | |
| f6419cbf-6cf0-4100-b0f9-f4a049a31c19 | Address Redacted | | | | |
| f641b081-cfca-444a-a172-720d33c0b315 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f641bc82-de62-4fc3-97bc-15b808cf8592 | Address Redacted | | | | |
| f641d0d0-353b-4ef9-8f26-b41d3c2e9be1 | Address Redacted | | | | |
| f641edd4-551e-4174-8eeb-8ccd69093a67 | Address Redacted | | | | |
| f641fc67-d2c4-4c6f-a375-dd21e7aafc8e | Address Redacted | | | | |
| f6422514-5a60-492a-b16c-868c25c6b537 | Address Redacted | | | | |
| f6423c4f-efc8-4984-a9fb-616f942dd83f | Address Redacted | | | | |
| f6425004-43d9-4e96-8915-0688b36af0c4 | Address Redacted | | | | |
| f642575a-bfc1-41da-941e-7fe669681eal | Address Redacted | | | | |
| f6426543-6177-4c78-ae10-03593e4df9cl | Address Redacted | | | | |
| f642b02b-8ab3-421a-a570-1623e2a1d9e5 | Address Redacted | | | | |
| f642daab-9e79-4585-9ea1-61efc6b990bl | Address Redacted | | | | |
| f642dccb-31de-46a9-a2e9-7795b07befe2 | Address Redacted | | | | |
| f642fcfa-ac3e-4cf5-b972-1e54f60b55da | Address Redacted | | | | |
| f642fddb-f370-4c23-ba9b-f7afbed189e4 | Address Redacted | | | | |
| f6432314-0a1e-449c-aeae-3a368a978b9a | Address Redacted | | | | |
| f64330a3-ce0c-42d9-95e5-7d949c6144fd | Address Redacted | | | | |
| f6433e64-7a5c-409e-ac1f-708ea27eeb0a | Address Redacted | | | | |
| f6433f99-e9da-47a0-bfed-574080cf68aC | Address Redacted | | | | |
| f6434cb5-5c2b-4b4f-8c03-ecc4cab531f0 | Address Redacted | | | | |
| f643a91b-37d6-4115-88ad-e334a7d708d4 | Address Redacted | | | | |
| f643e440-a15d-4a71-838f-e245622e767c | Address Redacted | | | | |
| f643fd3f-e080-4065-87f4-1f024d5b0787 | Address Redacted | | | | |
| f6441202-c9ec-4001-a08e-02ba26c88d91 | Address Redacted | | | | |
| f6442432-34bb-4b4b-9664-41c155b1c886 | Address Redacted | | | | |
| f6447eb5-f85e-479c-bd28-9cfd9d9439b6 | Address Redacted | | | | |
| f644843b-f628-4e20-b8c1-0ca6dddc41fa | Address Redacted | | | | |
| f644959e-1a2d-48c2-8337-5306929ebc3C | Address Redacted | | | | |
| f644bbf5-64cd-43d6-84dc-73de4ada0785 | Address Redacted | | | | |
| f644e44c-1234-4d7a-b729-59d95ef4a6ab | Address Redacted | | | | |
| f6450dca-427e-4241-b456-24075ecd8aa9 | Address Redacted | | | | |
| f6451584-44fc-447a-9c39-5d5650c54855 | Address Redacted | | | | |
| f6451c6d-5f94-462e-a626-cd67b8690e1b | Address Redacted | | | | |
| f6451d82-67df-4c96-b10a-70bec2f86e04 | Address Redacted | | | | |
| f64520f9-5c20-4033-8e35-325f99e06122 | Address Redacted | | | | |
| f6458a04-3ade-4395-a670-c931ad32652e | Address Redacted | | | | |
| f645adc8-b8b1-4fd3-97c2-cab24cb8c1af | Address Redacted | | | | |
| f645b0c1-1c2a-4864-a785-203d50e7c70d | Address Redacted | | | | |
| f645c254-580d-4dc5-a4cb-d4da2b596d70 | Address Redacted | | | | |
| f64610de-b653-4481-8e80-c657cbd99eaf | Address Redacted | | | | |
| f6461323-a052-45fa-8501-e9e841c0b298 | Address Redacted | | | | |
| f6469ca1-15bb-40da-b28c-9f1900d4c8bb | Address Redacted | | | | |
| f646cc15-6c98-4ec9-a005-a89b8ad85349 | Address Redacted | | | | |
| f646ed9e-9174-4296-90d4-9e42f615aaaa | Address Redacted | | | | |
| f471439-ffc6-4ebe-823a-353a48d97f49 | Address Redacted | | | | |
| f6473ac3-652c-4cb0-82cb-35d0e0a2292b | Address Redacted | | | | |
| f6474223-1faa-4313-9503-532d6c43313b | Address Redacted | | | | |
| f64746ab-ce2a-4b29-8315-cc0fee092b05 | Address Redacted | | | | |
| f64785bb-d615-4f7d-89bb-e73b5e0bc2cd | Address Redacted | | | | |
| f6479abe-519e-4aad-9aa2-788618527c59 | Address Redacted | | | | |
| f647a04c-f742-42d1-84b9-0554f9aabee4 | Address Redacted | | | | |
| f647a426-be60-41e7-980c-80297966e6e5 | Address Redacted | | | | |
| f647cec8-147a-492d-b37d-abaa590fb69b | Address Redacted | | | | |
| f647f69f-1083-4212-bd87-0fe650af17e1 | Address Redacted | Page 9793 of 10184 | | | |
| f6481002-0124-4c63-97f4-7b2380867e2c | Address Redacted | | | | |
| f6484b06-bf98-444b-851d-9c8eeccdac45 | Address Redacted | | | | |
| f64852e6-acc9-448b-bda3-4be561ae65ba | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f64866fc-9700-44da-8acf-23b3dd374183 | Address Redacted | | | | |
| f64808a-f592-46da-bb5e-1f3bb945dfe7 | Address Redacted | | | | |
| f648ba05-1da1-4b4b-8b87-ac9ba2c91569 | Address Redacted | | | | |
| f648dab0-dc28-4c41-9aa9-9a4a78aa3551 | Address Redacted | | | | |
| f648e32e-bc05-41af-abeb-3ad19c02be28 | Address Redacted | | | | |
| f648ee9f-854a-4250-bb8e-52914baad73l | Address Redacted | | | | |
| f648f95a-279d-454e-b128-7cd52df092c4 | Address Redacted | | | | |
| f6490718-8966-4d9a-adad-62cf18756f1e | Address Redacted | | | | |
| f6490c74-9e1e-44ce-9f1c-76e4de031965 | Address Redacted | | | | |
| f649390c-2c83-4110-8400-3b95d2598679 | Address Redacted | | | | |
| f6494f5c-2c1b-4c6a-adbd-e27d9d0f94d3 | Address Redacted | | | | |
| f6496834-4975-4fdd-a3f0-766f09d37c78 | Address Redacted | | | | |
| f6497691-2a8c-4780-9e03-6273b60d8559 | Address Redacted | | | | |
| f649843e-b974-4954-90d2-81146ad5ef99 | Address Redacted | | | | |
| f649afaa-19e4-4f67-850e-0ac54cd002e2 | Address Redacted | | | | |
| f64a1aeb-7603-4cbb-b932-3d8744c294c2 | Address Redacted | | | | |
| f64a2279-9465-4e71-beef-f6d79ff3b97d | Address Redacted | | | | |
| f64a3b28-ce4d-4bb8-a953-93415aebd72a | Address Redacted | | | | |
| f64a40ed-7282-478a-be92-e4698bd98077 | Address Redacted | | | | |
| f64a6724-8bbb-40a7-adfb-01285f8561fC | Address Redacted | | | | |
| f64a6fa6-49da-481a-bbb6-9883ec4ea1b8 | Address Redacted | | | | |
| f64a7471-b35a-4609-9f92-f3eb6f21d674 | Address Redacted | | | | |
| f64a84dc-4d1f-4095-8fb9-b2ed6a921f08 | Address Redacted | | | | |
| f64a9ec1-eae2-451c-8b30-b2ea00b0f489 | Address Redacted | | | | |
| f64aa059-6555-44be-a17e-1f03391e3d3c | Address Redacted | | | | |
| f64aa42c-8724-4414-9a9a-c48f6f0f6171 | Address Redacted | | | | |
| f64aa8ba-357b-48e6-a487-4ae8bde35184 | Address Redacted | | | | |
| f64aaec8-5fb2-4013-bda0-a8919f2e5f9c | Address Redacted | | | | |
| f64aaf9a-e1b2-492e-980e-3fb497d15808 | Address Redacted | | | | |
| f64abda2-fcc9-4643-8c22-d5ef2184ac43 | Address Redacted | | | | |
| f64ad8c4-a1b3-478b-a42a-4745213f9925 | Address Redacted | | | | |
| f64af26b-17fa-457b-b4c9-e658cfa4cc55 | Address Redacted | | | | |
| f64b0ab8-a7c0-4ae4-8ac4-4254475d651l | Address Redacted | | | | |
| f64b152b-ceb7-4c85-83c1-6932b5891d30 | Address Redacted | | | | |
| f64b3d37-e837-4195-8e45-f8d59b2dea82 | Address Redacted | | | | |
| f64b58f1-ab4b-47b7-9685-3712402e8588 | Address Redacted | | | | |
| f64b8a75-85ee-45ec-8332-b5e7609b6914 | Address Redacted | | | | |
| f64bba29-56e4-4f38-bad3-09e13be5d0ab | Address Redacted | | | | |
| f64bcabe-aa62-47ab-8f61-52c3daa4592f | Address Redacted | | | | |
| f64bef42-c6a1-4014-b805-7daa4570bce9 | Address Redacted | | | | |
| f64bf1e1-d8c9-4db8-8de4-a8871e383a2b | Address Redacted | | | | |
| f64bf275-e2ee-4a0b-bffe-c1c0c3a7f4bc | Address Redacted | | | | |
| f64c0170-cf8a-467b-a1bb-3c2acd3bfd53 | Address Redacted | | | | |
| f64c5543-d93e-40eb-9451-e98653230465 | Address Redacted | | | | |
| f64cb909-3ddb-4e91-9fb1-c74fff4400b4 | Address Redacted | | | | |
| f64cbd19-04e1-403e-819a-ddc1156f51f7 | Address Redacted | | | | |
| f64cf7db-bb67-44a4-91ca-4a8ecf7d43ac | Address Redacted | | | | |
| f64d1fb7-bf5e-422f-bc38-5b9853d88fc6 | Address Redacted | | | | |
| f64d2dc4-ef53-44d5-925b-f5d1cd1ffaf7 | Address Redacted | | | | |
| f64d4cfd-5c5c-4deb-aa65-36c2c3259ae9 | Address Redacted | | | | |
| f64d5bfc-86f6-4b6f-82b3-f4030fb75f1a | Address Redacted | | | | |
| f64d8246-fffd-4331-b447-ebd0f051a7f5 | Address Redacted | | | | |
| f64d8f6f-a505-4c48-b1f2-6e9763702c0e | Address Redacted | Page 9794 of 10184 | | | |
| f64db66f-c827-41cd-b210-59ab17da9569 | Address Redacted | | | | |
| f64e10c5-42fa-4ab7-a6c0-e8053765cfe2 | Address Redacted | | | | |
| f64e340d-a4b7-4e90-8b32-79d20c1af354 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f64e5cdc-6a37-462f-8e0a-2d502b7d757b | Address Redacted | | | | |
| f64e8031-8ff0-4ac9-a0d9-23c637a728a7 | Address Redacted | | | | |
| f64ea10b-de8e-43f5-b473-0c92501b4788 | Address Redacted | | | | |
| f64ee3ba-49b8-4f60-a86f-b4093cb86c57 | Address Redacted | | | | |
| f64f1944-65d4-44a0-ab95-d2af362546f0 | Address Redacted | | | | |
| f64f3b2b-1ebf-4bc1-b6fd-809b991cc2e0 | Address Redacted | | | | |
| f64f4950-d7da-45fe-8aad-3b687b4e1fe2 | Address Redacted | | | | |
| f64f7578-49b7-41b2-b351-80239bd95808 | Address Redacted | | | | |
| f64feadd-4d86-4e6e-9a36-484674ba9425 | Address Redacted | | | | |
| f64ff669-0969-4727-8bc9-a2003f8a4fba | Address Redacted | | | | |
| f6500561-a3c9-4a21-84ad-10ad305b222e | Address Redacted | | | | |
| f6500a75-1e51-41ac-80ed-8deb79b8fdce | Address Redacted | | | | |
| f6501adf-fe0c-47a2-8da0-b5df589cd55a | Address Redacted | | | | |
| f65038c1-042e-49bd-85bb-5c949f4fb082 | Address Redacted | | | | |
| f6504ba3-8633-4dab-bb39-0963f19ee18d | Address Redacted | | | | |
| f6507304-168f-4a8b-84d3-80c1f7eed8cd | Address Redacted | | | | |
| f650b306-64b5-4b5a-94d4-7752f9ab75a5 | Address Redacted | | | | |
| f650bf1b-b20d-47ce-ac1d-69069dff99b3 | Address Redacted | | | | |
| f650dacc-cf12-48e6-b2f5-a5e769c9a556 | Address Redacted | | | | |
| f650debd-cf7a-4a9b-a790-b27c6fc1b6a8 | Address Redacted | | | | |
| f650e1c5-493d-4719-b56d-da21499c3087 | Address Redacted | | | | |
| f651150a-b17b-4532-93f4-b0a2841123dc | Address Redacted | | | | |
| f6511d07-7b89-492f-963e-1e816b8f9e7a | Address Redacted | | | | |
| f6511f01-72a0-4c36-8102-4224d58eb356 | Address Redacted | | | | |
| f651314a-62dd-4944-aee0-3265fdb96361 | Address Redacted | | | | |
| f651441a-03ea-4215-87b1-f1f581685bc3 | Address Redacted | | | | |
| f6516ab9-8468-436f-a232-5940c7acef03 | Address Redacted | | | | |
| f651c6aa-7f36-4c73-a657-d3fb57da4aa3 | Address Redacted | | | | |
| f651cb68-2064-4810-a396-6403e800d178 | Address Redacted | | | | |
| f651cf53-1b4b-4358-bac5-f695ed2e59c9 | Address Redacted | | | | |
| f6520a6a-0c14-4e26-beee-90bec1192fb7 | Address Redacted | | | | |
| f6522c50-a7a3-4b2b-abaf-9c8d34e882f9 | Address Redacted | | | | |
| f6522d0d-ffb4-4852-9347-c81bb2fca8da | Address Redacted | | | | |
| f6523dce-1cc1-4a1e-8feb-b367df668632 | Address Redacted | | | | |
| f6528aea-e758-48f8-b2a9-c635edf3ca83 | Address Redacted | | | | |
| f65291c0-0647-4d44-b1af-b54b3e4e7282 | Address Redacted | | | | |
| f652be1f-de1b-4b10-b1d1-389db1fcb933 | Address Redacted | | | | |
| f652c94b-a4b1-479d-9625-0e3a9aae31ca | Address Redacted | | | | |
| f652e400-9a45-468e-aba9-480be5791d6f | Address Redacted | | | | |
| f652ec90-3016-4042-859a-52a967e95d71 | Address Redacted | | | | |
| f652f298-e6ec-45b0-9f10-855231d9144e | Address Redacted | | | | |
| f6530caa-51b2-432b-9c99-c5a3b0e3956c | Address Redacted | | | | |
| f6538d51-d13f-405a-b8c7-c29fba229dc5 | Address Redacted | | | | |
| f65396c7-142c-40ed-a7d1-8d82f270967c | Address Redacted | | | | |
| f653ad31-1129-4ccc-bbd2-e8d6ec1273e6 | Address Redacted | | | | |
| f653bfdd-93cf-4e9a-bd9e-779b07409b57 | Address Redacted | | | | |
| f653cc89-86e8-40c3-bdd6-9423ce0062fe | Address Redacted | | | | |
| f653dd48-c61d-48c3-b3bc-6a63de9c623b | Address Redacted | | | | |
| f653e0d5-8fae-4cfb-857d-952a8bbd2ec7 | Address Redacted | | | | |
| f6542956-402e-428e-99ea-1bca990947cd | Address Redacted | | | | |
| f65448d3-deb7-4224-950d-1b69f8369114 | Address Redacted | | | | |
| f6545d2f-f821-47ab-95d0-936c114069c0 | Address Redacted | | | | |
| f6546445-3483-46ab-9eb6-1185e70a82e7 | Address Redacted | Page 9795 of 10184 | | | |
| f6547db6-1f99-4eff-ab07-4baa0a643caf | Address Redacted | | | | |
| f6548597-54eb-46ab-aad9-cd31b8db8ff3 | Address Redacted | | | | |
| f6548e2e-3dea-405c-8d95-7f19c85d131c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f6549226-5ec0-4368-abde-dc9c96e13324 | Address Redacted | | | | |
| f6549cfa-3e09-4232-bf19-773d0d5ced90 | Address Redacted | | | | |
| f6549e04-e117-48e0-8686-6b7d1e719a46 | Address Redacted | | | | |
| f654bf10-3e12-4dc7-ada5-d0ff8e6ff8eb | Address Redacted | | | | |
| f654d131-39df-4333-9bad-4b06b886e8dc | Address Redacted | | | | |
| f654f352-8054-42e8-ac95-c95b2896456a | Address Redacted | | | | |
| f65500bd-1284-4e6e-bf3b-668c798b3f9c | Address Redacted | | | | |
| f6551688-8b21-4bbc-85a8-253025992374 | Address Redacted | | | | |
| f6551dbb-37ea-4192-bd80-a388d89a8355 | Address Redacted | | | | |
| f6551e19-e68b-4a45-9c84-7b6ef0ea53d8 | Address Redacted | | | | |
| f65522cf-b716-4b5f-833a-bb24b05554f1 | Address Redacted | | | | |
| f65534ca-47fa-4a8a-9a7d-b229e8d91669 | Address Redacted | | | | |
| f6553a0c-768c-4743-b5b6-8b18c93d3675 | Address Redacted | | | | |
| f65541de-5735-4e88-b01f-bcb59135e460 | Address Redacted | | | | |
| f6557655-f262-4537-a7cb-5e5fc2d6fdc5 | Address Redacted | | | | |
| f65586b7-822e-403a-848d-70c3a86369a2 | Address Redacted | | | | |
| f655d88c-e5c0-467f-a5a6-d5f8f9305d87 | Address Redacted | | | | |
| f655e42d-4a36-4999-8ec0-309beed8928a | Address Redacted | | | | |
| f655ed44-1bf4-4aaa2-b6b0-fbb3a8fee69e | Address Redacted | | | | |
| f655f214-823d-48a1-922e-73c69973c943 | Address Redacted | | | | |
| f65606a3-570a-414e-85a8-a0bb8f56446C | Address Redacted | | | | |
| f6560d3e-f601-4c9b-9852-075696d7e4ff | Address Redacted | | | | |
| f65638a3-8795-43e3-a872-4a57d1dd2763 | Address Redacted | | | | |
| f65683d8-9950-4f8a-9bb0-216f8030d94C | Address Redacted | | | | |
| f656a025-dde7-448d-abcd-372597bfd88b | Address Redacted | | | | |
| f656f063-f02a-4eab-84dd-165c358d20ae | Address Redacted | | | | |
| f6570a85-a173-4c03-86f2-b8e0b03c8f5b | Address Redacted | | | | |
| f6573de7-fc3c-477f-811c-094dd8c71889 | Address Redacted | | | | |
| f657499e-2f99-48d4-afb4-757d015aa546 | Address Redacted | | | | |
| f6574f8f-6470-40d5-af88-fb36380b425! | Address Redacted | | | | |
| f6576b1e-b43b-4a9f-b042-1e094f7337aa | Address Redacted | | | | |
| f6578222-e40e-49cf-9f26-fe88b8b5eb7c | Address Redacted | | | | |
| f6579ef0-2709-49b1-98e9-129f312f8c6C | Address Redacted | | | | |
| f657b7e5-8942-449b-8a37-9c55f7f169ed | Address Redacted | | | | |
| f657ff96-4c76-419b-a5e2-fcdc122a2051 | Address Redacted | | | | |
| f6580a5b-a49a-4521-bfd6-0414e1c3d489 | Address Redacted | | | | |
| f65857e1-a949-415a-afba-e5c8f19ea32a | Address Redacted | | | | |
| f65889c3-fd69-4388-8cc9-37ada4bf9466 | Address Redacted | | | | |
| f6588c16-7f6d-4f37-8ef3-2a8ccdcdb9e1 | Address Redacted | | | | |
| f658930a-d7bf-4530-8964-86b3af35b06e | Address Redacted | | | | |
| f658c132-406b-4d70-9df1-08cbc74a4c8f | Address Redacted | | | | |
| f65915c9-0fae-4718-8d1a-3282bbd0ddb1 | Address Redacted | | | | |
| f6591b7f-b4ba-49b4-9320-4338f732dd81 | Address Redacted | | | | |
| f6594b07-30da-444f-b38d-24c2ab1d5b5f | Address Redacted | | | | |
| f65955e0-f0fd-4501-98b1-97f0cc6f3312 | Address Redacted | | | | |
| f6598ffe-14f0-4f1e-b68d-0d7f6b8c3ff1 | Address Redacted | | | | |
| f659974a-4675-4f87-985c-4441ee91d52e | Address Redacted | | | | |
| f659b41d-c350-4a37-af4d-7a035ac478b9 | Address Redacted | | | | |
| f659be57-c775-4166-9d7e-e6f7d5443619 | Address Redacted | | | | |
| f659be94-5a45-4605-96b2-c56955f442af | Address Redacted | | | | |
| f65a1301-487a-402e-bb93-a74c700498ff | Address Redacted | | | | |
| f65a2d1e-0960-43b6-ae98-4f4ac5402d4d | Address Redacted | | | | |
| f65a6358-6389-49cf-b0d7-8cde7c2a3b67 | Address Redacted | | | | |
| f65aa6c0-f55c-4733-a9e5-720a7f9d2e73 | Address Redacted | | | | |
| f65a3f1-62c5-4202-b1d9-acdafe24cee0 | Address Redacted | | | | |
| f65ae766-905e-4aab-8482-b2b8667ab20b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f65aeb69-0d27-4b11-9930-540de991983c | Address Redacted | | | | |
| f65b17b9-d112-4b59-8d83-9345da992755 | Address Redacted | | | | |
| f65b2cde-d172-4652-8726-698b83547ae3 | Address Redacted | | | | |
| f65b3b05-0eb6-44f2-bc57-9f3459d5e56e | Address Redacted | | | | |
| f65b3bff-fb88-4f0f-b065-cf27dd3ac989 | Address Redacted | | | | |
| f65b4703-d852-41d0-b040-bec1981c9162 | Address Redacted | | | | |
| f65b543c-f08d-4288-9c5f-da353b405ab5 | Address Redacted | | | | |
| f65b780c-b226-4b08-b39b-db1e3a80abc0 | Address Redacted | | | | |
| f65b7a76-af3e-43a3-977f-16807c5f16c1 | Address Redacted | | | | |
| f65b9855-1cd1-44ac-9f7e-130dd01522db | Address Redacted | | | | |
| f65b98bb-2ef5-449a-ad96-5e56c3d6e49a | Address Redacted | | | | |
| f65b9c66-35ce-4db8-8b80-0c01b995ccae | Address Redacted | | | | |
| f65b9d58-0d2f-41b4-9361-744da9cac7f6 | Address Redacted | | | | |
| f65ba844-0dff-43e0-b81a-a5efff6d1491 | Address Redacted | | | | |
| f65be948-5949-446d-9914-f57b22854a3c | Address Redacted | | | | |
| f65c3dbb-cf39-4aba-903a-e1753cf62e62 | Address Redacted | | | | |
| f65c50d7-814f-4b55-aad3-1beac6bc5b4d | Address Redacted | | | | |
| f65c7862-1672-4120-9f12-f0727593579 | Address Redacted | | | | |
| f65c8026-7c03-4a80-90ea-628b1aca93d6 | Address Redacted | | | | |
| f65d286d-2c5c-4318-ae69-2733d5b12e10 | Address Redacted | | | | |
| f65d342b-b6fa-47d1-be48-f8ff38145792 | Address Redacted | | | | |
| f65d3b73-f20a-4216-b728-e0eda6ef88d4 | Address Redacted | | | | |
| f65d3b77-c248-4846-ab8a-d5a544307b7b | Address Redacted | | | | |
| f65d451d-cf00-4309-abb0-b8fa679b927a | Address Redacted | | | | |
| f65d4e8f-7d1b-44ad-b9ca-2a92d96373b5 | Address Redacted | | | | |
| f65d59d2-c246-4813-bdae-c7106ff19eea | Address Redacted | | | | |
| f65d629d-a974-4db3-a1f5-f0d1ba8586a9 | Address Redacted | | | | |
| f65d76a4-ac85-4f66-98e6-ac3963f2234c | Address Redacted | | | | |
| f65d87eb-cc66-4837-9b8c-efd16ffcf412 | Address Redacted | | | | |
| f65d8de9-4b50-42f9-bcba-dbe6a989d042 | Address Redacted | | | | |
| f65d92c1-e2bc-45a3-80ec-b8bb6c98ab4b | Address Redacted | | | | |
| f65d9daa-ffa5-46ab-86c3-4fa646c6404d | Address Redacted | | | | |
| f65db8d4-f20b-421b-a0aa-d40b54ed68ba | Address Redacted | | | | |
| f65dcc53-08ca-4db6-b080-5ef1cf5c6e16 | Address Redacted | | | | |
| f65dcd88-56b1-45fa-a83a-e405af775927 | Address Redacted | | | | |
| f65dd399-bbf6-4210-8bad-150521b0247c | Address Redacted | | | | |
| f65de0c4-39bd-446a-8514-e2063d4d65c8 | Address Redacted | | | | |
| f65df466-ac04-49fd-bd4e-1f26f90c102l | Address Redacted | | | | |
| f65e068d-7576-412b-b1ad-a8d93da346a6 | Address Redacted | | | | |
| f65e1717-b95d-49f0-ac62-e59cf698da04 | Address Redacted | | | | |
| f65e6692-94f4-4c60-8e3c-01f1867b03d2 | Address Redacted | | | | |
| f65e8411-883f-4a82-893b-f0f786195f5c | Address Redacted | | | | |
| f65e88bc-d50a-4014-8e91-5cadc3e5a567 | Address Redacted | | | | |
| f65e9516-2a63-4743-9690-8218854ff8c1 | Address Redacted | | | | |
| f65f0207-4b40-4f9b-bea5-81ee9874aeaa | Address Redacted | | | | |
| f65f1561-95b5-441b-8b54-3e143e3bda11 | Address Redacted | | | | |
| f65f28cb-1b6b-418b-9836-c088c78639eb | Address Redacted | | | | |
| f65f29b0-17c5-46b7-95c9-63aee49aa3388 | Address Redacted | | | | |
| f65f2f8a-f510-4842-b423-54697ccb085c | Address Redacted | | | | |
| f65f745a-9fb1-49e2-89b4-351e5284a9c5 | Address Redacted | | | | |
| f65f7943-c4c6-4c84-bc09-e3cf202ffb92 | Address Redacted | | | | |
| f65f7b60-f0e3-471c-af58-be468c14194b | Address Redacted | | | | |
| f65f9696-31b9-4d3d-8f17-9772f3da7fb4 | Address Redacted | | | | |
| f65fbef1-23ed-488c-b959-28cc80119fbc | Address Redacted | | | | |
| f65feb7f-4be5-4d2f-913b-b236eae33ce1 | Address Redacted | | | | |
| f65ffcc1-f5fc-431b-b7f3-1e767a47868c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f660010d-59ed-4dde-9481-106efa4aea91 | Address Redacted | | | | |
| f6603e0a-c64b-46eb-8fc5-50dba575c9d8 | Address Redacted | | | | |
| f6605257-b047-44e6-8ae8-a5f13e67b903 | Address Redacted | | | | |
| f6606ddd-1010-4a6a-8b82-130a973b92d6 | Address Redacted | | | | |
| f6606f02-e46d-4f59-8d70-37df174ca0f7 | Address Redacted | | | | |
| f6607262-c166-4323-8883-d4e4b6747d5e | Address Redacted | | | | |
| f66081c6-38a3-4b08-b7d9-d4d80fc1c5a4 | Address Redacted | | | | |
| f6609b6a-1cfd-41ef-a6e9-edb748ae44ca | Address Redacted | | | | |
| f6609d8b-a802-4491-b490-f9ee859c8812 | Address Redacted | | | | |
| f660bf4d-aaaf-4f3a-8e1f-6a986deb4c66 | Address Redacted | | | | |
| f660d2c1-e280-4b48-b96e-345eb79b69c5 | Address Redacted | | | | |
| f660d42b-30a5-4124-a365-234f8db550c2 | Address Redacted | | | | |
| f660db00-9207-4c74-a6a6-354fb1ed6a19 | Address Redacted | | | | |
| f660fb09-217e-4867-a59c-95c8ca9ee161 | Address Redacted | | | | |
| f660fe4a-2e09-4036-9acc-1e97505b9520 | Address Redacted | | | | |
| f6610b05-7c42-418e-ad57-1eb0e0ccb24c | Address Redacted | | | | |
| f6612493-335d-42f6-876d-c32e291e03c8 | Address Redacted | | | | |
| f66125ca-f82b-48bf-9962-1587913be981 | Address Redacted | | | | |
| f6619a0b-210d-4383-b1dd-8891ef1c49d7 | Address Redacted | | | | |
| f661b4c3-85a9-436e-8e3a-b209e00318ec | Address Redacted | | | | |
| f661f782-aee0-465f-bbee-0b5998154ed3 | Address Redacted | | | | |
| f662301b-ac7c-4c5f-8912-703f05a954cb | Address Redacted | | | | |
| f6623930-d133-49d3-8389-7ecadb9cb674 | Address Redacted | | | | |
| f662535e-9f17-469e-8e96-c09edd00eb22 | Address Redacted | | | | |
| f662621f-9779-4b7e-a388-e8f60eeb7748 | Address Redacted | | | | |
| f66275ea-69b9-40aa-a73f-52e7f7594301 | Address Redacted | | | | |
| f6627882-f21f-46b6-ba5e-3cacf54070a9 | Address Redacted | | | | |
| f66281e7-7964-46b0-a10e-6f40484004d7 | Address Redacted | | | | |
| f6629f60-cce9-4e47-bca1-54c5159c7625 | Address Redacted | | | | |
| f662c6c6-e028-43e4-818a-41be89eb8311 | Address Redacted | | | | |
| f662e5d3-2679-4df8-8050-afc80066e7d6 | Address Redacted | | | | |
| f662eeda-c21f-41eb-b29a-6ecd170f79e1 | Address Redacted | | | | |
| f66302cc-2e13-401e-b687-1fc0500d9a9d | Address Redacted | | | | |
| f6630d8b-cc65-4dca-b77a-6e62235374b6 | Address Redacted | | | | |
| f66310ef-20d5-48cd-ba13-01a17243c8e0 | Address Redacted | | | | |
| f6635ffc-5091-4384-bbf9-2e24d725f057 | Address Redacted | | | | |
| f6636f2f-cbe7-47c9-834e-19950c784329 | Address Redacted | | | | |
| f6638646-42cb-4684-bae7-f38fa30a7482 | Address Redacted | | | | |
| f6639fc0-ae3d-460f-aaf9-5e6f168e63cf | Address Redacted | | | | |
| f663b4e6-a2d9-46c5-9d37-0ab16acc24f2 | Address Redacted | | | | |
| f664208f-d900-4cca-a5be-1cf0dbe248d2 | Address Redacted | | | | |
| f6644bfe-46a4-45e9-92a9-8665942c7ce3 | Address Redacted | | | | |
| f6646a35-37ac-44c3-b3f3-69442b340bc0 | Address Redacted | | | | |
| f6647a59-5a02-44e5-93c1-b7c1e6631e7f | Address Redacted | | | | |
| f664cb88-9ff7-49ed-b245-dcded7107e15 | Address Redacted | | | | |
| f664dfb8-6b2f-4e04-b8a4-57d1f6e8d592 | Address Redacted | | | | |
| f6650e2b-b961-4cfa-abb3-4bbb022d5d84 | Address Redacted | | | | |
| f66526b9-09ba-4956-8424-efda7ccaa6c0 | Address Redacted | | | | |
| f6653321-e784-4717-91b8-10e9144bbb7e | Address Redacted | | | | |
| f6653c1c-db9a-4bb2-9209-1fb493ff6480 | Address Redacted | | | | |
| f665538e-17a6-41d0-835d-ec97282e669b | Address Redacted | | | | |
| f6656a41-db5e-475e-a7cd-b0bfa4fb0fb4 | Address Redacted | | | | |
| f6658056-b237-466d-a269-ee0bc08360bc | Address Redacted | Page 9798 of 10184 | | | |
| f6659b3d-c507-4136-a993-5fdf03b68ede | Address Redacted | | | | |
| f665c310-e0d9-4f96-b9d3-b3acb7d6a8b7 | Address Redacted | | | | |
| f665f68d-764f-4a65-a95a-f9f2c32da981 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f66658b5-378f-4492-8319-774f322dd985 | Address Redacted | | | | |
| f6669453-59ce-49f8-b99e-0528433a05c2 | Address Redacted | | | | |
| f6669a28-207c-4b59-bb2a-bb6850cd4040 | Address Redacted | | | | |
| f666a9a7-9db6-446f-8d68-f98b4fae54a8 | Address Redacted | | | | |
| f666c51f-2287-44d1-9868-07e94473148e | Address Redacted | | | | |
| f666c582-28b8-40b8-8f13-71b409233cc5 | Address Redacted | | | | |
| f666e0b4-735b-4290-b864-b2e9e2f9ea0b | Address Redacted | | | | |
| f666e277-c728-4c27-b392-c8c1cd34311d | Address Redacted | | | | |
| f666f9df-1947-4d10-8be5-ad09c166bf41 | Address Redacted | | | | |
| f66703b5-cf33-46ef-a5c9-5596d4f46bb0 | Address Redacted | | | | |
| f66716d4-5c51-4811-bc8b-e40082aa41f1 | Address Redacted | | | | |
| f6674946-3e45-4fab-aad3-0d472d1339c9 | Address Redacted | | | | |
| f667944e-7a40-48bd-b8e2-a9e56692a9ae | Address Redacted | | | | |
| f667ba03-e54d-493f-a81c-736623f7e03f | Address Redacted | | | | |
| f667cc43-1b1c-481a-9cb2-d8708da48027 | Address Redacted | | | | |
| f667e2f9-6b76-4208-bd1d-64b0366e6b6f | Address Redacted | | | | |
| f667ecbd-fbcc-4f90-8dd6-02d26aa8dc5a | Address Redacted | | | | |
| f667ff04-e824-4050-b4a0-06cf5facb933 | Address Redacted | | | | |
| f6682249-0896-4a15-a78c-429a6b7e11ac | Address Redacted | | | | |
| f66827c4-b034-4596-acec-7ac3652b3a93 | Address Redacted | | | | |
| f6682c2e-2da0-4517-b428-87eac8ba896d | Address Redacted | | | | |
| f6688f41-1504-4806-922c-1a4ba7e0ad70 | Address Redacted | | | | |
| f6689aa8-8de3-4498-9aad-5cdc608ce28b | Address Redacted | | | | |
| f669072f-16da-4917-89f0-038ac66198d3 | Address Redacted | | | | |
| f66907fd-e950-4143-969c-706a20da23aa | Address Redacted | | | | |
| f693325a-ea10-4386-9772-c29ec070f990 | Address Redacted | | | | |
| f695606-55b8-4151-8d7a-74f037cc3f7c | Address Redacted | | | | |
| f66988a9-924a-4f5a-8bb8-095dc1c22f49 | Address Redacted | | | | |
| f669ac0f-7b78-4b88-9257-b4698d0adc66 | Address Redacted | | | | |
| f669b26a-04fe-4eaa-ae8d-ddf6b1d44486 | Address Redacted | | | | |
| f669e50b-4e4a-45ec-a5e8-60be93ebbd7c | Address Redacted | | | | |
| f66a0db8-712d-4b3e-9bae-cb00da035d2c | Address Redacted | | | | |
| f66a174b-6a69-49e0-a696-e710271e16ba | Address Redacted | | | | |
| f66a2625-2e63-4267-91e7-e163598654d0 | Address Redacted | | | | |
| f66a3840-c84f-4a5b-8d04-fb885c38f979 | Address Redacted | | | | |
| f66a6181-68c2-4d55-93bd-bd8406b695da | Address Redacted | | | | |
| f66a65db-1cda-439a-b742-cf5f7b18242e | Address Redacted | | | | |
| f66a7ea7-c5a3-4508-8b22-30cc46fba853 | Address Redacted | | | | |
| f66a987c-2643-491c-9c68-13bdd8ca0773 | Address Redacted | | | | |
| f66aa25a-e069-44b5-beb4-485099530b86 | Address Redacted | | | | |
| f66aa44c-6ba4-4521-adff-100ff866d64a | Address Redacted | | | | |
| f66ab2b5-f303-4c8c-be29-967164890154 | Address Redacted | | | | |
| f66abbfd-0fb0-49e3-b10e-d86050dfce66 | Address Redacted | | | | |
| f66ac3f2-fece-4f07-b53a-ce415a71a7b6 | Address Redacted | | | | |
| f66ac663-7cdb-47b5-a019-55ff28e6b84d | Address Redacted | | | | |
| f66af49e-010c-4c86-ab55-5731c910212b | Address Redacted | | | | |
| f66b091b-2a5b-4660-bf11-25c3ae21fc65 | Address Redacted | | | | |
| f66b0b3b-ca54-42bb-b779-2d3dca75f245 | Address Redacted | | | | |
| f66b1587-d012-465a-85fc-9051ec927344 | Address Redacted | | | | |
| f66b2d81-fc8f-45ca-a8ca-0d83498c8069 | Address Redacted | | | | |
| f66b37d0-0540-4830-bf2b-1e3e8fa9445d | Address Redacted | | | | |
| f66b3b50-a315-4676-8e54-e89a3cd675fb | Address Redacted | | | | |
| f66b65ff-fe47-45a6-a711-00e5aac66c6b | Address Redacted | Page 9799 of 10184 | | | |
| f66bb9d9-6cab-4d83-86e8-6e2b8c85b711 | Address Redacted | | | | |
| f66bd520-8a0b-4e15-9fcc-c3dde58f454a | Address Redacted | | | | |
| f66c0b03-b303-4dd8-82f7-d19586b53ae5 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f66ca130-25cf-42c3-bf90-e55e28da320e | Address Redacted | | | | |
| f66ce78a-d2c4-405f-9b61-d8f5f4bc37d1 | Address Redacted | | | | |
| f66d3647-a628-49ac-ac7a-5089f61fb1b5 | Address Redacted | | | | |
| f66d3fab-154d-4ad4-81bb-a475e215a3d6 | Address Redacted | | | | |
| f66d646d-445d-4371-bb74-ee27b7a52e59 | Address Redacted | | | | |
| f66d9e82-0368-4fd8-af6e-7efbb48ad49b | Address Redacted | | | | |
| f66dda11-b30c-4123-a46a-7d217b311bbf | Address Redacted | | | | |
| f66dec4e-8c95-42e5-a00d-090f2b57cd0f | Address Redacted | | | | |
| f66deda6-e9ec-4e42-ae47-2e356498bdc9 | Address Redacted | | | | |
| f66df736-1dd0-4e29-adf0-58ab4cbcf49d | Address Redacted | | | | |
| f66e0fae-5acd-4d10-9d88-dcef166a0f7f | Address Redacted | | | | |
| f66e1ac8-fd8d-4342-b3f3-964ad0dd1d9e | Address Redacted | | | | |
| f66e282a-4e80-42f9-b8f5-d99e87984572 | Address Redacted | | | | |
| f66e4905-7c2f-496b-97d4-b6ff7ee3dc6d | Address Redacted | | | | |
| f66e8ae3-55c3-465f-9723-d7ac5bbaf7a8 | Address Redacted | | | | |
| f66e9e12-4218-468b-b88b-931bf0b0b5f6 | Address Redacted | | | | |
| f66ec7de-8232-4e2d-a4c3-6bc533fb8c7f | Address Redacted | | | | |
| f66ecac5-8e17-4264-879a-27c540e165dc | Address Redacted | | | | |
| f66ed86f-8700-4ff5-bfa4-4a1133d78eb6 | Address Redacted | | | | |
| f66eddc7-bb0e-4bf8-a28e-56d38f9aeeef | Address Redacted | | | | |
| f66eddf1-c59d-4ce0-a592-1b3162adf55c | Address Redacted | | | | |
| f66f1262-dd60-4b4d-bc33-32f90696796e | Address Redacted | | | | |
| f66f225e-007e-4ff8-802e-2eebe7179800 | Address Redacted | | | | |
| f66f25e5-8266-4acc-8f42-cef557698b6a | Address Redacted | | | | |
| f66f26bf-36b8-41c6-af43-4ae7141e713c | Address Redacted | | | | |
| f66f503b-e766-43fb-bb8a-56b599ec1526 | Address Redacted | | | | |
| f66f52ce-018d-458c-ac38-da2266472c81 | Address Redacted | | | | |
| f66f566c-400c-42fd-96f7-f25263c7c119 | Address Redacted | | | | |
| f66f6504-1d8c-46ab-b319-89ce6f2d9510 | Address Redacted | | | | |
| f66f9c3a-257c-484e-b3d0-dd0fdab2e640 | Address Redacted | | | | |
| f66faecf-3b48-42ee-b525-c99070a180e6 | Address Redacted | | | | |
| f66fbe75-7817-4207-aeea-8d1d68d46114 | Address Redacted | | | | |
| f66ffd64-aa48-489d-af59-bdee12a1994C | Address Redacted | | | | |
| f6701a68-c1c0-4bf2-bdac-d289c302b564 | Address Redacted | | | | |
| f670b509-ccf6-4590-8fa9-32679691e0e5 | Address Redacted | | | | |
| f670f50d-5054-4e16-a1b8-611244b3abeC | Address Redacted | | | | |
| f6710bd3-64b9-4c73-ad90-f178325846f3 | Address Redacted | | | | |
| f671302f-d1e5-45a0-8e9d-06504d613a63 | Address Redacted | | | | |
| f714c7f-8efd-45a9-b77d-d0012d2902e6 | Address Redacted | | | | |
| f67179f2-594e-4aa3-832b-de8e02343cac | Address Redacted | | | | |
| f718edf-0ad6-4c34-aac0-3186b368e2d5 | Address Redacted | | | | |
| f6720788-b581-4a94-b318-40598d841ae9 | Address Redacted | | | | |
| f67237a9-5c90-42ec-9b14-8c169952ee8a | Address Redacted | | | | |
| f672444f-ef22-41bb-a4d4-bbcd7126229e | Address Redacted | | | | |
| f672612d-5e89-4602-8e80-525661ac156e | Address Redacted | | | | |
| f6726e68-ec29-4678-9085-aebf8355b5d5 | Address Redacted | | | | |
| f672a9b8-9fa9-49bc-b53a-323aa1bd99d4 | Address Redacted | | | | |
| f672c0c3-9baf-4c38-ae49-a26c60b4e8dc | Address Redacted | | | | |
| f67306fe-f37b-4217-a17b-e9f0ff79755a | Address Redacted | | | | |
| f6735a83-7222-4996-8bf8-801ae4a9d2cc | Address Redacted | | | | |
| f6737209-293b-4dec-b1fa-9ca0b2ca57bb | Address Redacted | | | | |
| f673dfa3-d463-4b77-ba6e-48a83c19791c | Address Redacted | | | | |
| f6744980-24c7-4f48-9855-c000d3cfb46e | Address Redacted | Page 9800 of 10184 | | | |
| f6744b2d-f84c-46dd-976b-81c41680d0af | Address Redacted | | | | |
| f6745a08-a3d1-4664-bbf3-29aa762c909f | Address Redacted | | | | |
| f6749d0e-ea5f-48ef-9ae8-75d5a9181fef | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f674c214-3686-4789-a560-d05a7095bf5! | Address Redacted | | | | |
| f674f413-d896-49f5-bd68-2d8af56119d6 | Address Redacted | | | | |
| f6750663-f4d8-4ec2-ab4c-687fda8d51e3 | Address Redacted | | | | |
| f67555e6-6338-4a66-a0be-d298c1370925 | Address Redacted | | | | |
| f6756efc-5ee6-445e-8a12-17a8b1f0ed53 | Address Redacted | | | | |
| f675730c-0348-4dfc-b127-4455f68f92ba | Address Redacted | | | | |
| f6757a71-bcb2-4140-88df-7a8be3bcb646 | Address Redacted | | | | |
| f6759823-eca6-4ba0-b1a5-7ec604b3503e | Address Redacted | | | | |
| f675f889-022e-4775-b0cc-e9dc02b08a56 | Address Redacted | | | | |
| f67602ec-6a55-434e-8ca2-ab2897da0a1b | Address Redacted | | | | |
| f6763ec2-3084-4b68-a7eb-a5d9ca4af050 | Address Redacted | | | | |
| f67688db-d954-4060-9410-99e6bfcb0100 | Address Redacted | | | | |
| f6769586-6574-424f-bb46-e4fd78cf28d2 | Address Redacted | | | | |
| f6769957-0fbb-45e2-bb4a-32bd01726f9c | Address Redacted | | | | |
| f676ada3-8877-4488-9656-33788952b2e6 | Address Redacted | | | | |
| f676f41b-cdc8-4308-bdc8-b1fbdcd71782 | Address Redacted | | | | |
| f676f6e5-5260-4840-b8cd-a922d75dbcd5 | Address Redacted | | | | |
| f677075e-f92a-472d-b73a-e352f3cc7b6a | Address Redacted | | | | |
| f6771389-74b8-4a9c-87b2-1329b418f0ba | Address Redacted | | | | |
| f6771db6-79b7-459d-b128-a82cec0d7106 | Address Redacted | | | | |
| f6772946-5bf2-447b-a3c5-0481ad38da6! | Address Redacted | | | | |
| f6773d10-5cfc-42ca-ab70-7ef675809998 | Address Redacted | | | | |
| f6774ddb-a351-4160-ba57-accb29cf38f7 | Address Redacted | | | | |
| f6775f5c-99f0-4f62-8aed-2d7ac0b185de | Address Redacted | | | | |
| f6779750-b7fa-486b-a9dd-6c43e474c9b4 | Address Redacted | | | | |
| f677bcf8-a009-41c9-9784-23a6f19249f5 | Address Redacted | | | | |
| f677c00c-5b29-46ba-8e12-5ec72b319793 | Address Redacted | | | | |
| f677c812-2a37-4e77-b0b6-f07549ca5aed | Address Redacted | | | | |
| f677f0aa-06d6-4fd4-ab9d-34dde8118ce7 | Address Redacted | | | | |
| f67833a4-6a3b-4445-a254-872ea313af8e | Address Redacted | | | | |
| f678394a-9467-4b20-aafa-b210f675feec | Address Redacted | | | | |
| f67854a0-2c5c-47f0-8929-793ac085333c | Address Redacted | | | | |
| f6787037-385c-47ca-b86a-8aafa5f3cd06 | Address Redacted | | | | |
| f678820e-a6d6-447a-a1e9-3509a59f2ca5 | Address Redacted | | | | |
| f678a3e4-857b-4e4a-ba96-35b0a256cf1C | Address Redacted | | | | |
| f678f450-3f65-4b31-b5c1-3b5d66ad7896 | Address Redacted | | | | |
| f6790938-ca4c-4336-a16a-20c73ba1321a | Address Redacted | | | | |
| f6790a9c-3acd-4c7a-a484-db9eb85f198d | Address Redacted | | | | |
| f67915f5-c771-410c-81b7-3775f9f09c70 | Address Redacted | | | | |
| f6796d26-1c27-400b-8cb6-c0c0765acb26 | Address Redacted | | | | |
| f679776d-12ed-49d2-aecb-81ffd89debb3 | Address Redacted | | | | |
| f6799cd5-f235-4932-8e6f-a9653f0d5a74 | Address Redacted | | | | |
| f679a771-7b23-456c-836d-55f274b3a161 | Address Redacted | | | | |
| f679a7cf-3b92-4d3a-8ad0-191a28ad9624 | Address Redacted | | | | |
| f679d693-e839-4fbf-a577-0ac6e64ff74a | Address Redacted | | | | |
| f679e853-8e00-4444-ad33-db16626c4467 | Address Redacted | | | | |
| f679f134-31c0-4800-82e2-8e3bf8aa51cb | Address Redacted | | | | |
| f67a0f00-398d-485a-8916-53880514583a | Address Redacted | | | | |
| f67a3619-3cf6-4763-895a-76d2ed1959b2 | Address Redacted | | | | |
| f67a5ffe-06dc-4c15-9fd0-afe2d123bee6 | Address Redacted | | | | |
| f67aae07-a1f8-49c6-ab6d-5621b1789ff8 | Address Redacted | | | | |
| f67acbc5-eed3-4bea-b236-9c71a85eb6f0 | Address Redacted | | | | |
| f67adcc9-e9f0-4af8-ad27-0b585b4196e2 | Address Redacted | Page 9801 of 10184 | | | |
| f67ae691-457f-48c6-ab72-8d0b52db93e2 | Address Redacted | | | | |
| f67b6620-e0df-4627-853e-babcfa91ecbd | Address Redacted | | | | |
| f67b722a-be4a-49c1-a3e2-d1cdf1974d90 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f67b8832-ffb6-4baf-abf3-300c1392f44d | Address Redacted | | | | |
| f67b8992-00e9-4ce0-b56a-be88ea0df5d2 | Address Redacted | | | | |
| f67bba39-6525-401e-aab9-3ded7d0dd583 | Address Redacted | | | | |
| f67bf863-bfc8-4166-9776-9f20fbc9904e | Address Redacted | | | | |
| f67bfb79-ebde-48c9-b7e9-41e7f537e54e | Address Redacted | | | | |
| f67c1d71-4d8d-4f0c-85da-4637071ee65e | Address Redacted | | | | |
| f67c3703-6ea0-41a2-a9ea-f29ccba36f24 | Address Redacted | | | | |
| f67c3bd8-2817-478b-9f1d-6acaa00795b2 | Address Redacted | | | | |
| f67c45be-42e3-473f-b9c9-6b86798a0e7f | Address Redacted | | | | |
| f67c5b46-2d6f-4d16-946f-177087342b7e | Address Redacted | | | | |
| f67c66f4-5d83-4cc7-8699-a74e25993d80 | Address Redacted | | | | |
| f67c7d45-84a1-4ded-9869-a55cef14cf32 | Address Redacted | | | | |
| f67c8982-16aa-4098-8e44-f42ead2b7d77 | Address Redacted | | | | |
| f67c90a3-feb2-49ea-8998-30c083493ef7 | Address Redacted | | | | |
| f67caeb7-3776-41f4-8550-53068dfd4635 | Address Redacted | | | | |
| f67cd67a-5558-470f-a18f-9c76d3cf3220 | Address Redacted | | | | |
| f67d3404-bbfc-4b12-8e48-09a373dfbc42 | Address Redacted | | | | |
| f67d4b2a-e249-4a99-a287-273d34f2e59c | Address Redacted | | | | |
| f67d567a-5f25-46f7-a43c-76e9ff6a68d2 | Address Redacted | | | | |
| f67d5828-65d8-456f-918b-d66ca71e3212 | Address Redacted | | | | |
| f67d5ea5-cd8f-4a1d-afbd-2bbf9453485c | Address Redacted | | | | |
| f67d818b-332e-4b61-9762-cd619e479f1a | Address Redacted | | | | |
| f67d9b42-b0e9-47cf-b7ab-187edf8c36b5 | Address Redacted | | | | |
| f67dc670-fbd6-4704-8bf2-d9630c6d5a62 | Address Redacted | | | | |
| f67dd0a3-eeaf-41b9-9bed-5d841aa5aced | Address Redacted | | | | |
| f67e0313-491a-4233-8ca5-2bb1889b298c | Address Redacted | | | | |
| f67e0f05-5b82-494c-881d-4b8e1c5b7626 | Address Redacted | | | | |
| f67e1b26-51e5-461a-8af5-3465a89dc3ef | Address Redacted | | | | |
| f67e35af-ab5d-479f-9f15-b0d803f6f8dd | Address Redacted | | | | |
| f67e69a1-69d2-4635-8e52-8e629352af9c | Address Redacted | | | | |
| f67e81fb-9f86-4daf-8f83-039ca10ad0b9 | Address Redacted | | | | |
| f67e898e-f4e0-40df-a7a9-8969afd7de2b | Address Redacted | | | | |
| f67e946f-aa97-4a32-b09f-d9f30c575d7e | Address Redacted | | | | |
| f67eb879-bbd7-4f43-baec-4a0a6ff69cdb | Address Redacted | | | | |
| f67ebfcf-7c41-4495-836c-5b504ca3dd83 | Address Redacted | | | | |
| f67ec2d8-aa70-4fb9-812c-2af6c12f6497 | Address Redacted | | | | |
| f67ee960-75ba-440e-85f3-7f448cc792a6 | Address Redacted | | | | |
| f67f4a1c-c668-4818-a2b7-a31836262644 | Address Redacted | | | | |
| f67f5d88-9b65-45a9-abf3-c330943371ef | Address Redacted | | | | |
| f67f60a4-f0ae-40b9-a666-f0b5c2b86f4C | Address Redacted | | | | |
| f67f65c1-09fe-4e99-bce7-aadceed0c7ad | Address Redacted | | | | |
| f67f8073-65e6-462e-b4e4-b3e965d2359c | Address Redacted | | | | |
| f67fa04b-d664-4812-825d-38af51dabd5a | Address Redacted | | | | |
| f67fc23a-0482-4526-bb6e-79ee46771cac | Address Redacted | | | | |
| f67fc725-9f37-413e-b74d-2d2a7707d78a | Address Redacted | | | | |
| f67fd494-4001-45b7-9358-906bcc37a758 | Address Redacted | | | | |
| f67fd6fd-d434-4ffa-880f-33a845273973 | Address Redacted | | | | |
| f67fe453-eab3-4c82-b522-f56f224a8d32 | Address Redacted | | | | |
| f67ffe6c-0ac3-4bab-aeaf-f340205170ce | Address Redacted | | | | |
| f67fffbe-5fbb-42ec-8eb6-0b52bb1d3f06 | Address Redacted | | | | |
| f68061fe-3b73-436c-bff3-b15e3532a485 | Address Redacted | | | | |
| f6808a02-f76f-4796-814c-8568f141ca0b | Address Redacted | | | | |
| f680bddd-8147-4ff1-8833-c3cd128fff83c | Address Redacted | Page 9802 of 10184 | | | |
| f680e9d5-dbaf-483f-b7b7-eed90959efe9 | Address Redacted | | | | |
| f680f314-c6df-434d-ab56-0379c38fbe73 | Address Redacted | | | | |
| f680f893-0ede-4daf-bb46-2a4515153d88 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| f6810a1b-74f5-4cf7-8648-70efa2856fd6 | Address Redacted | | | | |
| f6812e22-2fb8-4bf6-a288-fd293de60aa7 | Address Redacted | | | | |
| f681cdc9-0fcd-420b-bf68-fc28186479eb | Address Redacted | | | | |
| f681d130-d5f1-4f7d-aeb6-fc3f5ab7c736 | Address Redacted | | | | |
| f681d206-7eaf-46b4-9862-476720b11e01 | Address Redacted | | | | |
| f6821116-2d74-4572-a495-5bf58b23f28e | Address Redacted | | | | |
| f6823255-8b61-4dab-8cfb-93d8d702a7e2 | Address Redacted | | | | |
| f682401e-1681-4ba3-86a7-ca9337c29094 | Address Redacted | | | | |
| f68243fc-5071-4bd4-935b-39d66fa43b7f | Address Redacted | | | | |
| f68277ef-a85b-4a49-b87e-7e3b922fc64e | Address Redacted | | | | |
| f6828136-18de-4d46-984b-ce5060c3ac3f | Address Redacted | | | | |
| f6829369-6954-4527-9f69-8d5cb3c818c6 | Address Redacted | | | | |
| f6829b54-db22-4051-95cb-b355767c6838 | Address Redacted | | | | |
| f6829e08-10ce-433d-816a-2a0f51c881fd | Address Redacted | | | | |
| f682bf68-5a0b-4a64-9be2-7573854acdaa | Address Redacted | | | | |
| f682bfc1-9a83-40d1-9ddc-a043d1ea1ceb | Address Redacted | | | | |
| f6830aad-fbc5-4a34-9343-823f1fd5a907 | Address Redacted | | | | |
| f6831133-9116-4100-8d6a-c313c68c423f | Address Redacted | | | | |
| f68320d3-7139-4582-8b2d-2a594f178ce7 | Address Redacted | | | | |
| f68344b1-b7dd-4b42-af8e-d7056edcb6a3 | Address Redacted | | | | |
| f6835043-5e5e-4f09-88e3-d6c921137d99 | Address Redacted | | | | |
| f683a2f6-1741-491f-a7e9-1dfe52d9075c | Address Redacted | | | | |
| f683e308-1bfc-49e8-a6c6-382b94fb6448 | Address Redacted | | | | |
| f683e8b3-32ba-4329-aff1-95a36d754b19 | Address Redacted | | | | |
| f683f9fd-da47-4dae-b145-c98707a85f3d | Address Redacted | | | | |
| f68413cc-d0fe-4a3e-bccc-cb31ceffb132 | Address Redacted | | | | |
| f6842cc4-9735-4d55-944f-c1f0ffdb6cad | Address Redacted | | | | |
| f6842f6f-63d4-42d0-ba1a-96e1c1c7b0e6 | Address Redacted | | | | |
| f68432c1-117b-4fb2-8777-12f0499271e3 | Address Redacted | | | | |
| f6845a87-cbd1-4224-bc3b-d7be6d22da4c | Address Redacted | | | | |
| f684ca14-c707-4aad-a0fe-d85e81a225ac | Address Redacted | | | | |
| f684cb72-f6f8-4661-b565-eaa38769fae5 | Address Redacted | | | | |
| f684e91a-86d9-42d5-93af-2e7c49a6afc4 | Address Redacted | | | | |
| f684fc61-54b2-4574-ae4e-b9965e5710fa | Address Redacted | | | | |
| f6850937-bee9-45b0-bf70-093cc92bc3ea | Address Redacted | | | | |
| f6851258-5173-4779-9c9f-5b8bcaf4f539 | Address Redacted | | | | |
| f6858b5d-0071-4f63-8188-d088b8bf00e3 | Address Redacted | | | | |
| f6859196-db40-441a-a5a0-8f66153ad0c4 | Address Redacted | | | | |
| f6859705-dac8-441d-809c-e1b97e162be2 | Address Redacted | | | | |
| f685f94e-c017-4da4-8b40-3dd6a2bff288 | Address Redacted | | | | |
| f6860934-fce1-493e-bace-b942bba952b7 | Address Redacted | | | | |
| f6862a4a-ba64-42a4-b0eb-b8624ce8eb3b | Address Redacted | | | | |
| f6864d56-8f24-496f-bbab-2098a262fa9c | Address Redacted | | | | |
| f68655fd-ed78-4ac7-b193-3d3742527a3b | Address Redacted | | | | |
| f6867169-da61-451d-a997-6feabd049e60 | Address Redacted | | | | |
| f686730e-9465-46e7-a443-4ee49557bbf1 | Address Redacted | | | | |
| f68684f9-c1b7-4ec5-b659-f033cccfd892 | Address Redacted | | | | |
| f686a3c5-a008-4e51-b62c-11c17da833bf | Address Redacted | | | | |
| f686f629-f3ec-42ab-8a35-2c3904bb7264 | Address Redacted | | | | |
| f6871995-a9c5-4fea-926f-6f1479ed9432 | Address Redacted | | | | |
| f687492d-d484-4874-a4f4-21a09034a499 | Address Redacted | | | | |
| f6875df6-39a1-49ca-b058-a67bcddf715e | Address Redacted | | | | |
| f68760a4-e64d-468e-9fdc-c2fda86e5d18 | Address Redacted | | | | |
| f687830c-694f-47f6-9d11-387345457f99 | Address Redacted | | | | |
| f6878e0-78a5-4e76-b548-e55d2717b43e | Address Redacted | | | | |
| f687cea1-ba42-4292-9b98-bfb346154ef9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f687ec80-442f-409e-86ca-7d12ebfac7e1 | Address Redacted | | | | |
| f68803c4-e578-49f6-b998-fac9c65e2588 | Address Redacted | | | | |
| f68808a8-bd6d-4ef5-8ea2-96b2208bf45c | Address Redacted | | | | |
| f6884e59-7c6e-4871-a49b-72e54a00cfa9 | Address Redacted | | | | |
| f6884e92-2a56-4717-8183-4f39036518d5 | Address Redacted | | | | |
| f6885cb7-7eb2-4454-bddc-d76a80fec745 | Address Redacted | | | | |
| f6886458-2f99-45e3-b980-21af6709c1d3 | Address Redacted | | | | |
| f68874b0-dc2e-48b5-95dd-5157641cebed | Address Redacted | | | | |
| f688891c-02a2-48d5-ae49-3402081bacd6 | Address Redacted | | | | |
| f6888aef-9a6d-4c87-a304-c30e7fba8bc8 | Address Redacted | | | | |
| f688fe32-0cbb-4fff-b078-85c185f21bc7 | Address Redacted | | | | |
| f6890062-6839-487c-b809-803af422d90c | Address Redacted | | | | |
| f6890453-9793-4298-bd16-677e53748144 | Address Redacted | | | | |
| f689313a-e7f6-430e-a320-6b72d91775e0 | Address Redacted | | | | |
| f6899a48-3310-4ebe-bb17-d78bc9287011 | Address Redacted | | | | |
| f6899e89-2b14-4a96-9606-65d854bc3876 | Address Redacted | | | | |
| f689aa27-0d83-4ee9-bf0d-91303d1cdf8e | Address Redacted | | | | |
| f689b6f6-16dd-4f44-8783-c18d6f82d471 | Address Redacted | | | | |
| f68a1ef2-3bf4-499b-821b-fc46efef7bd1 | Address Redacted | | | | |
| f68a389e-5a78-4e01-a0f8-3a52e103112c | Address Redacted | | | | |
| f68a3c0f-b90b-4bbb-b04f-522fca335cb5 | Address Redacted | | | | |
| f68a795f-5f89-4faf-9982-a7ed2ade1858 | Address Redacted | | | | |
| f68a9f94-0844-43d7-91b3-c65c06b83634 | Address Redacted | | | | |
| f68a9fb7-82b9-4ed9-add3-05738860b2f7 | Address Redacted | | | | |
| f68aa727-aa34-4022-8f5b-4c39e60d48fb | Address Redacted | | | | |
| f68ad6f7-c14f-4904-b318-a9fe02627375 | Address Redacted | | | | |
| f68ae281-c4de-4af9-93d4-c5bf20fcd9bc | Address Redacted | | | | |
| f68ae618-8edf-4c29-ab7f-96bc7706e8be | Address Redacted | | | | |
| f68b02a0-f2eb-4896-8875-92e6fe990f0c | Address Redacted | | | | |
| f68b0b29-75a0-45d8-88fa-70fe0ee9daa4 | Address Redacted | | | | |
| f68b1d03-fa33-4a5e-b81b-a023fb75b3e4 | Address Redacted | | | | |
| f68b1f21-0f4f-4906-bd29-3607f5aa309e | Address Redacted | | | | |
| f68b4fe5-1e9b-4a3e-b659-932ecf8c5452 | Address Redacted | | | | |
| f68b6ef5-1bcf-42e4-be52-13ae713f7e81 | Address Redacted | | | | |
| f68b7e87-7350-4824-bb93-d1768168c54b | Address Redacted | | | | |
| f68b8253-eca6-4856-adda-baa49f9754cc | Address Redacted | | | | |
| f68b8310-b925-418e-9597-cdf0347cb54a | Address Redacted | | | | |
| f68b88d9-8313-40a2-9725-282c9ec1744b | Address Redacted | | | | |
| f68bc69f-2eca-4933-9c3c-77d2c09fe77d | Address Redacted | | | | |
| f68be946-74a1-4d5a-8aaa-e43ce7893584 | Address Redacted | | | | |
| f68bf5a9-61f0-401c-a9c6-dfeb95fa57f7 | Address Redacted | | | | |
| f68c13ea-e893-46e6-b1b0-aff40bb755ed | Address Redacted | | | | |
| f68c1669-badc-4393-aa9e-72918d6307f8 | Address Redacted | | | | |
| f68c271d-8ebb-43eb-a92b-fc238e6e25e8 | Address Redacted | | | | |
| f68c4abd-4c2e-478b-ade1-7a43c4759803 | Address Redacted | | | | |
| f68c79c4-49cf-42c6-a3e1-8ad4dce35523 | Address Redacted | | | | |
| f68c9790-1646-4320-953f-e3d4c539998c | Address Redacted | | | | |
| f68caf20-f0de-4ab1-abf3-dfd43376dfec | Address Redacted | | | | |
| f68cbebb-80c3-4e60-8d97-91181327ee1b | Address Redacted | | | | |
| f68cc212-84c2-4dec-a780-2f34557e5a4c | Address Redacted | | | | |
| f68cf548-1fe8-4787-9bb1-7e27167624bc | Address Redacted | | | | |
| f68d4096-645a-48fd-9673-676abec8d313 | Address Redacted | | | | |
| f68d46e8-5426-4e45-9e0e-8187ba6b4e98 | Address Redacted | Page 9804 of 10184 | | | |
| f68d69c3-c9e6-4e58-90c8-80932c1c39e9 | Address Redacted | | | | |
| f68e3fe7-31b5-4077-ba1c-512da869d4c2 | Address Redacted | | | | |
| f68e5bf9-7a36-45eb-88f9-3bc4c5f1f86a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f68ea0a7-c040-47e6-8e26-8acfeefb11b6 | Address Redacted | | | | |
| f68eb12b-4ab3-4087-99be-0534ed1ef903 | Address Redacted | | | | |
| f68eb43a-1ad9-49a9-a3e4-83b6ee279d7f | Address Redacted | | | | |
| f68ecedd-1904-4785-a2af-dd6baf62fa47 | Address Redacted | | | | |
| f68edfd1-73c3-49fc-9dbf-7cba4f5d1983 | Address Redacted | | | | |
| f68f4300-0135-499d-b6f2-b00754556b90 | Address Redacted | | | | |
| f68f43c8-9a91-4681-ac27-37b702b3aaa0 | Address Redacted | | | | |
| f68f98f5-6bf9-48f4-a816-f6f3c6d43893 | Address Redacted | | | | |
| f68fa5e7-1980-41a8-84e4-aaa42f79812f | Address Redacted | | | | |
| f68fd89b-939c-42ff-9546-4dfdf66e1f1b | Address Redacted | | | | |
| f68fdc79-6da5-49c2-b67e-36619c358e20 | Address Redacted | | | | |
| f68fe157-77e5-4a74-8aee-30eaec109375 | Address Redacted | | | | |
| f690014e-ba64-4c81-b8f6-027b41014154 | Address Redacted | | | | |
| f69027e0-9d65-40a6-b86b-20e67c6831de | Address Redacted | | | | |
| f6906928-8af0-4cfd-850b-51e0f95c2b8d | Address Redacted | | | | |
| f6908325-65e0-4147-a6d1-57e4bd4e385b | Address Redacted | | | | |
| f690b242-869d-4f8c-9f5e-a95f2ac7a768 | Address Redacted | | | | |
| f690bb66-a3d8-41ff-9fe6-60278e8841d8 | Address Redacted | | | | |
| f690d27a-10fc-4ff2-a2a1-5d9e67999011 | Address Redacted | | | | |
| f690f775-744c-4b29-ba25-4f5658c6832c | Address Redacted | | | | |
| f6913fed-c7d8-449b-ac80-b91da5191934 | Address Redacted | | | | |
| f6914c35-b859-4dae-b6ce-abfe956d1e1c | Address Redacted | | | | |
| f69185a2-9a1a-4bf9-b7d0-a4e805045ea6 | Address Redacted | | | | |
| f691a494-4603-426b-a057-365dd93b1eca | Address Redacted | | | | |
| f691c346-0995-428b-86e6-ec38bea4b703 | Address Redacted | | | | |
| f691cbd7-a1f7-4535-9dd6-3f9592548c35 | Address Redacted | | | | |
| f691faf5-9958-4acf-8648-d5d20bb80c5b | Address Redacted | | | | |
| f69205ef-e328-48e8-97ea-168ee54ed061 | Address Redacted | | | | |
| f692191d-9e77-45d7-85f0-9197f37fdb6f | Address Redacted | | | | |
| f6923a1e-a246-4e0f-a5f5-3f45a8a0f41f | Address Redacted | | | | |
| f6926b32-ae8f-492d-bdd5-ff9a1e6335e1 | Address Redacted | | | | |
| f6927fcb-5109-42d4-9197-08704d757a44 | Address Redacted | | | | |
| f692a5b8-f793-4b0f-a9d5-a5552e1be9ae | Address Redacted | | | | |
| f692d59e-d9bf-4bd6-afba-7e7e90ba0338 | Address Redacted | | | | |
| f69315e5-e8b5-4d26-84d7-2bf43547190f | Address Redacted | | | | |
| f6931603-050e-46e4-8516-ca8c937ba9a7 | Address Redacted | | | | |
| f6933104-fcd3-4f03-a598-f4f99276db8b | Address Redacted | | | | |
| f6933e49-9cb5-4018-8f43-2d7a15192cd3 | Address Redacted | | | | |
| f6939121-9b70-42af-a2b0-eae5685cb93b | Address Redacted | | | | |
| f693a7db-da72-4806-9498-d2a8618824d5 | Address Redacted | | | | |
| f6944d0e-1a28-4275-a13e-77748afc0068 | Address Redacted | | | | |
| f694844e-e08a-4166-bc9b-e3ff51aee757 | Address Redacted | | | | |
| f694bfa8-0caf-4ec5-bed1-b35a41bf11f9 | Address Redacted | | | | |
| f694cdce-645f-4506-8418-2b150860b009 | Address Redacted | | | | |
| f694dc92-25ac-489e-a728-14db6c6a53b3 | Address Redacted | | | | |
| f694f068-2504-4077-a60f-bf5225fd3bc7 | Address Redacted | | | | |
| f694fcef-9bad-44ba-9a9a-76a2f18be1b9 | Address Redacted | | | | |
| f6952756-5dad-4ad6-954f-30921064912c | Address Redacted | | | | |
| f6953c25-2601-49d4-9d7a-1413a87dae13 | Address Redacted | | | | |
| f6959843-7905-4f26-8efe-346c7d5b0b05 | Address Redacted | | | | |
| f695c119-67b2-4390-87ab-63c5e9dbe4fc | Address Redacted | | | | |
| f696055a-2978-4d6b-87a5-d36ced9570b8 | Address Redacted | | | | |
| f6960636-2c92-4db2-8734-ab0795ab319c | Address Redacted | | | | |
| f6961239-f618-4e33-a326-bcaa31d6b805 | Address Redacted | | | | |
| f69614fc-2c24-465a-8bc4-e3da872960f2 | Address Redacted | | | | |
| f6961b3a-8480-41fb-bbfb-2fcde2497c04 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f6961d57-0a4c-4e1f-846e-18ae69fbcd75 | Address Redacted | | | | |
| f6961f1d-546c-4cc3-938f-f920171fa011 | Address Redacted | | | | |
| f6962729-92c5-4d25-beac-9221be76c1d3 | Address Redacted | | | | |
| f6962e26-66e2-4ffb-bf4d-696ca272a6be | Address Redacted | | | | |
| f6962eb7-8b10-4ed2-828a-f435cb40da29 | Address Redacted | | | | |
| f6963ff5-a326-49cb-a9ae-2df97d94aa37 | Address Redacted | | | | |
| f6965746-ef5b-4335-8768-ab7dcd363982 | Address Redacted | | | | |
| f696614d-685c-4e0f-a9bc-85a359800e63 | Address Redacted | | | | |
| f6966c72-3033-49c5-a453-ac23fc608ef7 | Address Redacted | | | | |
| f6968f0b-c38d-45f1-a47c-c033d0b7b95e | Address Redacted | | | | |
| f6969b65-7ae7-4a8d-802c-fc30bcbca0c1 | Address Redacted | | | | |
| f696f22a-2294-4631-b5d3-db623262c523 | Address Redacted | | | | |
| f69720d4-2b95-45a0-9409-fbc01567bb9e | Address Redacted | | | | |
| f697399a-6ce7-4acf-95ba-e7f36b5a7ae0 | Address Redacted | | | | |
| f6973a17-b44d-4b05-8785-3aed625bbc31 | Address Redacted | | | | |
| f6974581-4da3-4ee2-aa25-69c8692608c5 | Address Redacted | | | | |
| f69770d0-8d0f-4839-8016-520d243c5d38 | Address Redacted | | | | |
| f6978f82-898f-47f8-9847-dfa2dc8fe6f9 | Address Redacted | | | | |
| f697d45b-1126-4024-95b6-a63c19267055 | Address Redacted | | | | |
| f697df32-9e34-4915-89a9-ea69826d3cca | Address Redacted | | | | |
| f69815d1-b4aa-4b65-8ee8-9c22fe3445c5 | Address Redacted | | | | |
| f6982316-1f3c-4051-b7f0-e629469c6f1c | Address Redacted | | | | |
| f69841a7-f377-4de9-a89a-a4912ffdfd91 | Address Redacted | | | | |
| f69860c3-4898-47ac-9db8-ce509ad1baf8 | Address Redacted | | | | |
| f69887e0-2c44-4710-8773-fe8a09988ef9 | Address Redacted | | | | |
| f6988bfc-941e-46e9-b97c-e066452f9505 | Address Redacted | | | | |
| f69896ff-1780-438e-acc5-5680c1eadf96 | Address Redacted | | | | |
| f698ae93-858c-4661-91e4-3708c2be9ecb | Address Redacted | | | | |
| f698b31c-af5d-444f-8d4e-665881593101 | Address Redacted | | | | |
| f698f7d5-4f83-4f55-a75a-54e876749280 | Address Redacted | | | | |
| f6992aac-cff7-4390-a0ac-9097367f8777 | Address Redacted | | | | |
| f6993048-065d-4e97-8cd6-6865ca1a85b4 | Address Redacted | | | | |
| f6995a1e-0ad9-473d-b3c5-89a0ae3a8464 | Address Redacted | | | | |
| f699773c-f43a-4e01-ab83-e8f232a6811c | Address Redacted | | | | |
| f699a0f9-5890-4f4f-aa61-738f0f6ab29c | Address Redacted | | | | |
| f69a2cc7-6c0f-4b05-bb82-2f4820c63e0c | Address Redacted | | | | |
| f69a3b5c-863f-42e2-a898-0911e1cd8d5d | Address Redacted | | | | |
| f69a5a46-4f7e-49f8-9732-9a3b54710fd8 | Address Redacted | | | | |
| f69a5ad6-b67d-4456-9335-df75a3c2de32 | Address Redacted | | | | |
| f69a6b05-1e73-49ec-8fcb-f7d4b371a324 | Address Redacted | | | | |
| f69a6ec7-991e-4671-9e84-58538cf63699 | Address Redacted | | | | |
| f69a7892-0c85-4bc6-88ec-e3360bcf592c | Address Redacted | | | | |
| f69ab271-0fd3-4fd2-b98f-0cd88e4795b8 | Address Redacted | | | | |
| f69ae389-71b5-4544-b9bb-a78fda3173c1 | Address Redacted | | | | |
| f69b45fb-aecf-4d9f-8841-b8328b8f3c94 | Address Redacted | | | | |
| f69b6905-92f1-4aa9-94e1-7818731856f0 | Address Redacted | | | | |
| f69bac0a-c352-4da5-b443-5d3522e3e6f3 | Address Redacted | | | | |
| f69bb6b7-181d-4571-9bec-a6fc91dc32ff | Address Redacted | | | | |
| f69bd68f-d080-4e51-8501-6bf9e4b12988 | Address Redacted | | | | |
| f69be81a-c1f8-4e0b-a7eb-1e93c37c93f8 | Address Redacted | | | | |
| f69c087e-5495-4f38-84c7-5138ccfac0b9 | Address Redacted | | | | |
| f69c19a2-2fe2-423f-8138-3d188c8b3859 | Address Redacted | | | | |
| f69c4109-fea1-4889-b8eb-429bbbf7afe9 | Address Redacted | Page 9806 of 10184 | | | |
| f69c640e-e1c9-4441-8872-bd5173f5385d | Address Redacted | | | | |
| f69c7c3c-bd68-4298-ad07-908ae5be9529 | Address Redacted | | | | |
| f69c9bdf-7a3f-429c-8c23-eba88cd357e7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f69cad17-ef34-45f6-b9e9-1f236e45bb4c | Address Redacted | | | | |
| f69cb13f-d8f0-42e1-8baa-6eca7de3c9a0 | Address Redacted | | | | |
| f69cbb99-3934-4b25-8df2-4330c5a0201e | Address Redacted | | | | |
| f69cc7f9-c937-4822-b082-ed842730eb6C | Address Redacted | | | | |
| f69cc89d-1306-4c07-adc3-523938c32542 | Address Redacted | | | | |
| f69ce1ab-f2bb-47ed-b1dd-54641f18a4f0 | Address Redacted | | | | |
| f69ceb1f-5ff1-44c1-9530-233df68513a9 | Address Redacted | | | | |
| f69d0c79-2e54-46b1-bb68-4145d10c5fa9 | Address Redacted | | | | |
| f69d17dd-34ba-46c3-8a0d-5c4b4398cb02 | Address Redacted | | | | |
| f69d1873-ce02-42fb-b45a-c9f5f90c2d3c | Address Redacted | | | | |
| f69d2344-dead-4a77-8eae-08fd568bb745 | Address Redacted | | | | |
| f69d350e-0fdf-4d8a-a125-e8d4acc26fa2 | Address Redacted | | | | |
| f69d552f-41b4-438f-b0ea-c3e227bb4f8c | Address Redacted | | | | |
| f69d9bcb-3f8f-4aa1-b377-bab3121e857a | Address Redacted | | | | |
| f69dd217-aed1-4595-90d9-0d987dec903c | Address Redacted | | | | |
| f69e233e-8000-46d1-927b-434c40aebbfc | Address Redacted | | | | |
| f69e2a07-b9bf-4058-b724-d4eb173a0ea4 | Address Redacted | | | | |
| f69e4c05-be33-44b0-a032-ac6a900517ed | Address Redacted | | | | |
| f69e628a-5480-46e3-87ad-c0497c0f2a5a | Address Redacted | | | | |
| f69e8868-227c-4ad1-9ae9-7f97e94fc0ea | Address Redacted | | | | |
| f69ea139-a7f6-4c4d-b325-793f1a2cda6b | Address Redacted | | | | |
| f69ea407-5e9d-4524-a266-599777ff4e2C | Address Redacted | | | | |
| f69ed29e-06fd-40de-b484-dd0a5c59b682 | Address Redacted | | | | |
| f69eda01-1972-46f2-80d1-5e34b99c6cfc | Address Redacted | | | | |
| f69edcd3-8c38-4456-bbb2-1891595f0a06 | Address Redacted | | | | |
| f69ef0be-1858-4bcb-b112-091771b9106d | Address Redacted | | | | |
| f69f04fc-89f3-4c7d-a415-5b23caf6898b | Address Redacted | | | | |
| f69f0788-fc93-4c90-9112-302cbb9d2428 | Address Redacted | | | | |
| f69f0962-347e-48a2-8da1-1e2a2563134c | Address Redacted | | | | |
| f69f0cad-cae9-485a-9234-bae58008d816 | Address Redacted | | | | |
| f69f212d-7684-412d-8717-e00e41e1ff48 | Address Redacted | | | | |
| f69f2721-77d9-4f70-870f-a8c0e7e2189c | Address Redacted | | | | |
| f69f3eca-c5bd-490b-b6f2-4baccfa8f098 | Address Redacted | | | | |
| f69f4873-d97a-499f-9fd7-d477749778a8 | Address Redacted | | | | |
| f69f5ea6-c37f-4c49-8823-f90df40a6a51 | Address Redacted | | | | |
| f69f6f4e-c03c-4e4d-bef2-00b6c3292ac6 | Address Redacted | | | | |
| f69f7581-bbd3-42a0-820d-8494267a9a9b | Address Redacted | | | | |
| f69fba6a-f964-46fe-92b0-7b97a1a2a769 | Address Redacted | | | | |
| f69fd327-ecc6-493e-8587-26167978d758 | Address Redacted | | | | |
| f69fe274-2330-4433-9f10-5e8338a3a80 | Address Redacted | | | | |
| f6a01c91-4aff-415f-a751-2a75c92f3a16 | Address Redacted | | | | |
| f6a03c27-18b1-481d-b03e-26839ce1a974 | Address Redacted | | | | |
| f6a04477-1b2c-4977-b263-6bdee484f03f | Address Redacted | | | | |
| f6a0544d-5b77-4b72-a9a5-8f8a467632b0 | Address Redacted | | | | |
| f6a07f05-41a4-4973-ab9f-8a1f35317959 | Address Redacted | | | | |
| f6a08fb5-9083-463b-9b6b-2b2ab8e11339 | Address Redacted | | | | |
| f6a09334-6294-4614-ac4d-a0606f0c03e5 | Address Redacted | | | | |
| f6a09b33-6646-4400-b333-f5da8da7c1b8 | Address Redacted | | | | |
| f6a0bb5c-8245-444c-b4ec-f292913d7747 | Address Redacted | | | | |
| f6a0bb9f-395b-444b-9dcc-2b1676cd7ab2 | Address Redacted | | | | |
| f6a0d8d7-24da-4c5c-87ea-66ae2a9d6cc6 | Address Redacted | | | | |
| f6a0e59a-9ff2-4595-98b1-686d64c3947c | Address Redacted | | | | |
| f6a10460-c8d5-4f7b-a0cd-d63327c193c6 | Address Redacted | | | | |
| f6a11236-8f5f-4a6c-abe4-cecfb939760f | Address Redacted | | | | |
| f6a14b46-bd36-4e08-be19-192848ead033 | Address Redacted | | | | |
| f6a175c3-3d20-4dc3-895b-5ada8a1328ee | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| f6a18a70-f50b-4fd7-ac9e-19304656ace2 | Address Redacted | | | | |
| f6a1960e-f250-458f-9085-c693d5c59bf7 | Address Redacted | | | | |
| f6a1a01a-3f25-4e82-9e82-bb5c12e07822 | Address Redacted | | | | |
| f6a1bf13-7fb1-4d57-9f81-841c3a8b0926 | Address Redacted | | | | |
| f6a1d7e4-82cc-40b0-a28e-7c9cbdab5138 | Address Redacted | | | | |
| f6a1df9a-3a0f-4cbc-b384-5bef2bc22181 | Address Redacted | | | | |
| f6a2498a-d03a-4323-858c-ce9392968d31 | Address Redacted | | | | |
| f6a26487-f59f-4070-a933-24491dad8991 | Address Redacted | | | | |
| f6a26a71-a5d0-4535-bf4d-76a60255cae9 | Address Redacted | | | | |
| f6a29bd3-8784-4365-a6f2-fb36ec6d4091 | Address Redacted | | | | |
| f6a2bc0b-3705-47a2-bae4-73b4ba45527a | Address Redacted | | | | |
| f6a2be04-509f-4fac-ba3f-edbc5b5465cb | Address Redacted | | | | |
| f6a2d9b6-bd55-4685-a8d1-db3bd03aaa50 | Address Redacted | | | | |
| f6a2eeaa-0e67-4e2d-a33c-f4b4857fd327 | Address Redacted | | | | |
| f6a301b8-07db-472f-b357-15822f2e254d | Address Redacted | | | | |
| f6a31d3f-1ed1-4f22-88a8-31c185ad6a50 | Address Redacted | | | | |
| f6a33620-785f-43fc-a02c-a41f5facafe8 | Address Redacted | | | | |
| f6a33ee1-8b88-4732-bcee-698ef168e5a9 | Address Redacted | | | | |
| f6a386c9-3743-4b8e-9b53-9c24e5f9ccca | Address Redacted | | | | |
| f6a3b2ef-9911-45aa-9247-cc5a74fc79f9 | Address Redacted | | | | |
| f6a3b5f4-ba1b-4a88-a59d-5d46d7afb1cf | Address Redacted | | | | |
| f6a3e918-6e87-407d-9a24-7a69bd4a14d1 | Address Redacted | | | | |
| f6a3ea4e-b9a8-49c2-a66d-7313cb664d39 | Address Redacted | | | | |
| f6a3f567-cc47-4d23-8df6-dd11adc0a573 | Address Redacted | | | | |
| f6a41676-af98-4714-b63f-80411d2cfeab | Address Redacted | | | | |
| f6a41edf-dbb1-458d-9b94-f75250973c11 | Address Redacted | | | | |
| f6a44bc8-9d93-4870-94c4-1bf139beb107 | Address Redacted | | | | |
| f6a46808-7890-4f6b-a2df-71431ab7a0ce | Address Redacted | | | | |
| f6a488bf-aaf3-41ae-8272-137353f19014 | Address Redacted | | | | |
| f6a48f58-c007-4ec8-bfdb-1301c1559256 | Address Redacted | | | | |
| f6a4a8bc-32ed-4186-9ed3-888d49920824 | Address Redacted | | | | |
| f6a4b914-0c04-4de4-8dee-9459cefb4dad | Address Redacted | | | | |
| f6a4e340-bea8-4d40-b7f9-5d350c5950ac | Address Redacted | | | | |
| f6a4ff96-ed4f-45a4-9a2b-b826c3dd09e5 | Address Redacted | | | | |
| f6a51b77-b4f8-4334-a253-8670268fb2b1 | Address Redacted | | | | |
| f6a51f80-cdf4-40dd-985b-0b9bc86c91c4 | Address Redacted | | | | |
| f6a561df-ebe8-4592-8fb9-febdf40c5edd | Address Redacted | | | | |
| f6a587b9-a86a-4042-87d2-755d17df658a | Address Redacted | | | | |
| f6a5baaf-eb35-49c3-9e1f-90fb1758fa37 | Address Redacted | | | | |
| f6a5d336-8399-4db3-b07e-49e3587dc9c1 | Address Redacted | | | | |
| f6a62213-369c-4ef7-9779-6ed4ad870e26 | Address Redacted | | | | |
| f6a648a9-9ff5-4c2a-910c-8c3ec185fcc9 | Address Redacted | | | | |
| f6a6800d-211c-4454-98e9-80d3f909122e | Address Redacted | | | | |
| f6a6a911-cadc-44eb-a14f-6efb9d933804 | Address Redacted | | | | |
| f6a6af9d-ddaf-4a34-ae46-1970a1e782d0 | Address Redacted | | | | |
| f6a6c692-8449-4420e-bfb4-c9281ded7322 | Address Redacted | | | | |
| f6a6c703-ec04-47d2-9014-f361c1ca82ad | Address Redacted | | | | |
| f6a6cf72-eda9-406e-950a-ff82a1edb8e4 | Address Redacted | | | | |
| f6a70910-8fd7-4c6d-a993-00eaaaccd296 | Address Redacted | | | | |
| f6a70a80-209c-48f6-b1a5-74aaeda94d28 | Address Redacted | | | | |
| f6a71a55-067c-47df-9989-d5c8ee061a7f | Address Redacted | | | | |
| f6a72db2-1ac5-4ec7-a15d-52cbf74eb515 | Address Redacted | | | | |
| f6a73397-500f-4ca3-88e6-878efa892ece | Address Redacted | | | | |
| f6a73eac-a34a-47f9-a94c-6876c93e3322 | Address Redacted | | | | |
| f6a74950-b921-4bc0-ad0d-6112fede94ef | Address Redacted | | | | |
| f6a749ee-d0bd-4767-ba84-d3c61fa51a99 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| f6a796c1-8eaf-44d3-bf31-c8e5dd9b296f | Address Redacted | | | | |
| f6a796e6-61a8-4721-bcf1-aa08055cde6b | Address Redacted | | | | |
| f6a7ba63-31cd-4106-bfa6-f866dcc3d3fb | Address Redacted | | | | |
| f6a7c42e-69a7-4185-95cd-2360a676fa1e | Address Redacted | | | | |
| f6a7eb05-620f-4e90-a33a-2f32aefb7a73 | Address Redacted | | | | |
| f6a7f32e-e332-4609-a6b3-9449b1a995ec | Address Redacted | | | | |
| f6a7f5d0-ddde-4a02-b940-0433f956458a | Address Redacted | | | | |
| f6a8037e-55b2-4300-a7a2-385a3abea916 | Address Redacted | | | | |
| f6a8206b-1691-4c39-b0a6-1ff893e2104c | Address Redacted | | | | |
| f6a864dc-8802-412b-9288-a84dfee01f3c | Address Redacted | | | | |
| f6a8766d-b21b-48a7-a195-9987285557e9 | Address Redacted | | | | |
| f6a87cd5-db99-4e2d-a953-5f30dd5cb9c5 | Address Redacted | | | | |
| f6a82f5-46a2-4789-964e-cc6a9f6a38c2 | Address Redacted | | | | |
| f6a8e57e-5e86-4403-812b-12daddd28e55 | Address Redacted | | | | |
| f6a92f51-6d27-473b-bbf1-90b159f994fc | Address Redacted | | | | |
| f6a93793-2a39-43fb-8a2f-b5ba60629a25 | Address Redacted | | | | |
| f6a98b16-18eb-48d5-a3ca-af946f966021 | Address Redacted | | | | |
| f6a9a889-d8ae-4080-a594-e9d08c57478c | Address Redacted | | | | |
| f6a9aa9e-8efe-4a40-b9f1-b001209edc16 | Address Redacted | | | | |
| f6a9f8c0-6521-406b-a6f9-39e386e9ae1e | Address Redacted | | | | |
| f6aa05bb-9003-42bb-9151-08b14cbccf83 | Address Redacted | | | | |
| f6aa1035-b122-4e8d-a0af-ba0a755291b9 | Address Redacted | | | | |
| f6aa5137-ec25-49fd-a7f4-7686790c8312 | Address Redacted | | | | |
| f6aa9207-8eb2-466a-8d59-60e0fa44c5e1 | Address Redacted | | | | |
| f6aa9432-46c0-47ad-ba75-d4fd0597fabb | Address Redacted | | | | |
| f6aa9761-4b40-4853-8c57-e6b10111e3da | Address Redacted | | | | |
| f6aac9e0-ade5-49e2-af30-7a1c3e4263f2 | Address Redacted | | | | |
| f6aadf22-4555-4f65-b4fb-92694198a871 | Address Redacted | | | | |
| f6aaf05c-fd24-4968-8486-4ebe0ef68c22 | Address Redacted | | | | |
| f6aaf216-e2cd-47d5-8d4d-39e6c0f080d1 | Address Redacted | | | | |
| f6aafd3d-7000-4246-9955-038a8dd1b0d6 | Address Redacted | | | | |
| f6ab0bbd-44a1-4398-89bb-95ddd1555b04 | Address Redacted | | | | |
| f6ab0cd0-fe55-4fd2-ba19-99eafc231a91 | Address Redacted | | | | |
| f6ab2010-94ca-4430-a5a1-a22fbd881da3 | Address Redacted | | | | |
| f6ab2e24-7100-48f6-8011-e2c128a2f95b | Address Redacted | | | | |
| f6ab91a5-af67-4095-9650-357bc56d2e58 | Address Redacted | | | | |
| f6ab9b69-18d2-40fc-94f3-ee669f2ac299 | Address Redacted | | | | |
| f6aba418-b9be-46be-bd37-58120a0585d5 | Address Redacted | | | | |
| f6abe72f-9883-4129-b5f6-d52ae5b294db | Address Redacted | | | | |
| f6ac03e7-3230-4d5a-b1b3-9ed9863ad753 | Address Redacted | | | | |
| f6ac6725-f44a-4131-8288-6e9681563d64 | Address Redacted | | | | |
| f6ac7371-56a4-42e8-bb64-e4758a67b8f2 | Address Redacted | | | | |
| f6aca1df-c19c-4291-866f-a2b7ce57469c | Address Redacted | | | | |
| f6acae6a-1037-4d94-848b-a01f7541e845 | Address Redacted | | | | |
| f6ace43a-d10c-403f-9054-5598a9405106 | Address Redacted | | | | |
| f6ace445-f3fd-4033-a202-327f47b7db23 | Address Redacted | | | | |
| f6ad0da4-41ed-40be-b1a9-dd5f41a5c292 | Address Redacted | | | | |
| f6ad39db-c97a-4612-bc69-f1b6445aef91 | Address Redacted | | | | |
| f6ad4d90-9311-4447-88d2-778af6c9eece | Address Redacted | | | | |
| f6ad5643-6c00-45db-8190-09ec6dcc100f | Address Redacted | | | | |
| f6ad7f2f-6bac-4908-8ecf-0a5cecd3d93a | Address Redacted | | | | |
| f6ad91cb-8423-4820-ba5e-e7532d4c6fd8 | Address Redacted | | | | |
| f6ada37f-032d-43a1-b145-8db540be335b | Address Redacted | | | | |
| f6adce66-484d-430b-8f66-9329dd6ddb02 | Address Redacted | | | | |
| f6add734-4f2d-4f04-85a1-1162bf101a1a | Address Redacted | | | | |
| f6adff0f-4fba-41a7-a18c-9aef0501720b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f6ae13b7-f528-4354-a160-353a0cf3992c | Address Redacted | | | | |
| f6ae45c3-637a-43be-90d3-4f3708f2a87c | Address Redacted | | | | |
| f6ae635c-0f6a-411d-a1a4-984c801de347 | Address Redacted | | | | |
| f6aeb412-71f7-45bb-8df8-e512eed1375b | Address Redacted | | | | |
| f6af01ab-7176-41d8-8e88-ac721aec5d5b | Address Redacted | | | | |
| f6af13ed-e2cd-4d33-8f3c-7f52e899a95e | Address Redacted | | | | |
| f6af3e93-f25b-4372-874b-96651484d4a6 | Address Redacted | | | | |
| f6af7315-bdfb-4928-93a1-1a1abe160e5a | Address Redacted | | | | |
| f6af7f1d-21b9-487f-ab18-037bde7e7b04 | Address Redacted | | | | |
| f6af91a4-7e8c-44f5-b0cb-ff60a224edf3 | Address Redacted | | | | |
| f6af9411-54e6-4f66-9982-7d6e5ed7dd42 | Address Redacted | | | | |
| f6b02fe0-d91f-44cb-b793-1ea9da71936c | Address Redacted | | | | |
| f6b04558-ddc4-4ade-a099-eea946a81cf9 | Address Redacted | | | | |
| f6b05873-5eca-435e-97b6-a4ed5a73b696 | Address Redacted | | | | |
| f6b0631c-ddc5-4d8b-a65f-b1093cea3adf | Address Redacted | | | | |
| f6b0bd1b-2b39-4848-87bb-83813ded2039 | Address Redacted | | | | |
| f6b0f7c4-88c8-40f2-adec-b5365407a468 | Address Redacted | | | | |
| f6b0fc85-f898-4148-863a-5843475bc3ec | Address Redacted | | | | |
| f6b15e63-d795-44e4-aba1-71f7bab0ec0f | Address Redacted | | | | |
| f6b18216-d98f-46b2-8076-26c1ea4c184c | Address Redacted | | | | |
| f6b196d5-a6db-4482-8707-51932e436977 | Address Redacted | | | | |
| f6b1a7df-fdb1-4b7b-be85-b8f1c9e9c303 | Address Redacted | | | | |
| f6b1cba0-502e-4b3b-8b5c-c4f1916506bd | Address Redacted | | | | |
| f6b1cc67-ea3f-412d-8cee-a646da65dfd3 | Address Redacted | | | | |
| f6b1eae1-2e0c-458d-b9f1-686a38005c01 | Address Redacted | | | | |
| f6b1f769-ae05-433b-9cc7-728a9259da08 | Address Redacted | | | | |
| f6b20982-5cf8-4f84-87cc-3bcc6839da92 | Address Redacted | | | | |
| f6b21f5f-e671-4cdf-b2a2-758e75b2bb4f | Address Redacted | | | | |
| f6b23644-000c-4e36-b7cd-49e0bcb25f94 | Address Redacted | | | | |
| f6b245f6-d956-4985-aaa1-ec53e23002ba | Address Redacted | | | | |
| f6b260a2-3db6-4043-8a25-a098e767b8ce | Address Redacted | | | | |
| f6b299fc-6065-441f-ae3a-639c9f481808 | Address Redacted | | | | |
| f6b2a5df-a7aa-4f74-8cb8-93d3f72e609c | Address Redacted | | | | |
| f6b2abdf-661b-4cc8-a3aa-b490e2db16f5 | Address Redacted | | | | |
| f6b2c782-42e3-4796-8ee1-4d3df23cb34a | Address Redacted | | | | |
| f6b2ce77-3547-4eb9-88a0-a73650c4e43e | Address Redacted | | | | |
| f6b2ef61-2546-41b4-9d68-e21da7c5bdd8 | Address Redacted | | | | |
| f6b32ada-265a-4f30-abe1-6f376d354234 | Address Redacted | | | | |
| f6b33586-8183-48e6-af5f-020280ea61ba | Address Redacted | | | | |
| f6b35792-d9c4-4e96-aac8-f255096db4d2 | Address Redacted | | | | |
| f6b3cf3f-c0d1-4bfd-ac81-1ac5209239a8 | Address Redacted | | | | |
| f6b3d3a4-96c8-471c-b884-c1f24247ecc0 | Address Redacted | | | | |
| f6b3e212-985b-4368-8672-af74db60fef4 | Address Redacted | | | | |
| f6b4102d-a844-40c0-a6b0-b1f2f7f0db2e | Address Redacted | | | | |
| f6b42e5b-ff79-4d95-adc2-a03603615817 | Address Redacted | | | | |
| f6b46e95-b63f-4244-9d46-15d23600f687 | Address Redacted | | | | |
| f6b475a2-fd22-4062-9de9-abcac59dcfaf | Address Redacted | | | | |
| f6b47e27-4fb0-4fb6-bc4f-5ccb11799042 | Address Redacted | | | | |
| f6b47efe-31e0-49d5-a38f-94e3063d3bab | Address Redacted | | | | |
| f6b49cec-2cee-4aa0-b7a4-5d03b84aaaee | Address Redacted | | | | |
| f6b49dd1-0410-4a82-9dc7-a2a1aa51922c | Address Redacted | | | | |
| f6b53cb1-3f09-4ec1-88e7-08e5ec1c09f2 | Address Redacted | | | | |
| f6b541ab-5ac0-46f3-af02-41a72e03a203 | Address Redacted | | | | |
| f6b541ac-a7f2-4d41-920e-832d7e63fdd8 | Address Redacted | | | | |
| f6b55435-e161-4519-9876-11814ab33eab | Address Redacted | | | | |
| f6b58714-70e6-4546-aa92-f983a43a648! | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| f6b5942a-e19c-443d-be51-d340996c3eea | Address Redacted | | | | |
| f6b598fa-2c23-4bc5-b068-9e67cd0c4655 | Address Redacted | | | | |
| f6b5baf0-2137-4f28-a2d5-0028fa1dad3f | Address Redacted | | | | |
| f6b60624-b24a-4666-915d-4f36d92623b0 | Address Redacted | | | | |
| f6b6162c-7aee-40cc-b27d-b93c377b3139 | Address Redacted | | | | |
| f6b628c7-9090-4893-abb3-c76b033ac3cf | Address Redacted | | | | |
| f6b62e8d-b2bb-4415-ab8b-6a119dc37422 | Address Redacted | | | | |
| f6b638bc-f1ce-441e-a91a-2af4f28a372e | Address Redacted | | | | |
| f6b65bbb-4732-4cff-aa70-92c33f1f4245 | Address Redacted | | | | |
| f6b66f94-f7cd-4ca1-a03f-1cc6ecc08b1a | Address Redacted | | | | |
| f6b6b4b7-b71a-4164-9ac9-66c7967481cb | Address Redacted | | | | |
| f6b6b5af-c08b-4dc0-aa91-9e4290adfaff | Address Redacted | | | | |
| f6b6e6d3-28f8-43c5-a7b7-87eaee07ed93 | Address Redacted | | | | |
| f6b6f681-69be-4795-a86a-f6dab0cfc5ca | Address Redacted | | | | |
| f6b6ff5a-cf95-4986-bc7d-26ea0d84bfa2 | Address Redacted | | | | |
| f6b72573-b95a-44a0-b963-ea6cebf1038a | Address Redacted | | | | |
| f6b72b10-7d9d-4a5d-ac41-a4068202002e | Address Redacted | | | | |
| f6b74874-8f97-4332-ba1d-27a4826d6f07 | Address Redacted | | | | |
| f6b7622e-68f9-463d-b8fa-219a314b4eac | Address Redacted | | | | |
| f6b76249-6bef-4a50-8e81-0c46581a76e9 | Address Redacted | | | | |
| f6b76e20-71c3-425b-aab0-f6439e2d2db0 | Address Redacted | | | | |
| f6b7f648-f1ec-410c-954b-157f30ec554b | Address Redacted | | | | |
| f6b8129f-1b6a-4021-806e-36cfea79162d | Address Redacted | | | | |
| f6b81901-d4d7-477b-bff5-3226b9253f24 | Address Redacted | | | | |
| f6b82002-4c59-418b-a83e-f25099bac58d | Address Redacted | | | | |
| f6b825a1-1816-477f-b90a-cee68e0c488a | Address Redacted | | | | |
| f6b82af7-8b2f-4f4b-b91b-a1332281f3e0 | Address Redacted | | | | |
| f6b838a9-b926-4b80-998a-6d4c281d5959 | Address Redacted | | | | |
| f6b83f27-191b-4f86-a0eb-ce300d9c37af | Address Redacted | | | | |
| f6b84440-a3f5-4a79-b021-703bb70cd852 | Address Redacted | | | | |
| f6b8546f-ec8e-4a06-8a48-917945e1b3ec | Address Redacted | | | | |
| f6b860ae-6960-4fc8-a444-372adf23319e | Address Redacted | | | | |
| f6b86949-9950-430e-b787-87a586374914 | Address Redacted | | | | |
| f6b87207-e470-4a3b-b583-b85964dd205c | Address Redacted | | | | |
| f6b8baef-b94c-4937-96a6-056fbcb7dc13 | Address Redacted | | | | |
| f6b8ea0d-fdc4-4e16-93ba-ccefbd3e6fce | Address Redacted | | | | |
| f6b8fa27-3def-4abb-920c-16a68fb24a70 | Address Redacted | | | | |
| f6b91ac4-fb69-48d3-a1b9-1b3ed8474c1b | Address Redacted | | | | |
| f6b91cd5-a1fb-4b60-8ad1-a5fe2edd823b | Address Redacted | | | | |
| f6b92349-83bf-4a5b-b461-a80b1b792802 | Address Redacted | | | | |
| f6b92839-8340-4130-8414-27b10928821c | Address Redacted | | | | |
| f6b94c6a-2959-41be-a218-03663de4bb78 | Address Redacted | | | | |
| f6b94f8e-b147-4c72-b216-61b73a9458c0 | Address Redacted | | | | |
| f6b964fb-d005-4432-b8e6-a29ea6480b14 | Address Redacted | | | | |
| f6b9695a-ff33-4bd2-9c92-5c7609ddd10c | Address Redacted | | | | |
| f6b9a3b3-3ecd-474e-aac8-ade4b225d3b0 | Address Redacted | | | | |
| f6b9d6a7-a6a6-4c11-9c97-8e00ec446712 | Address Redacted | | | | |
| f6b9d897-fe6c-4a54-a787-80e5f2958fc4 | Address Redacted | | | | |
| f6b9f7a8-f771-4ff8-bd6b-f115f8460f2f | Address Redacted | | | | |
| f6ba02d2-7958-4e51-9df2-a558ea3ee3d2 | Address Redacted | | | | |
| f6ba6ba1-f3af-4907-9f0b-29c6a5504fe9 | Address Redacted | | | | |
| f6ba7595-5f49-4098-8466-77766ba31451 | Address Redacted | | | | |
| f6ba7af4-0b6f-4a68-bb68-a26839c74f68 | Address Redacted | | | | |
| f6bab4be-6aa5-4d1c-9364-0840f408d7e7 | Address Redacted | | | | |
| f6bab9ea-41a0-43cf-9553-a0fa77dea964 | Address Redacted | | | | |
| f6bac5a6-8f06-47a9-b5b9-c8c9fc79bfe2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f6bad49f-a307-4de2-b491-4ed615da91fe | Address Redacted | | | | |
| f6bad807-b656-4262-b3ea-39cab754bbf0 | Address Redacted | | | | |
| f6badf13-6c13-4aaa-8ef2-93bcf9f6395b | Address Redacted | | | | |
| f6baffb9-fd9d-463b-81ca-ee330b8f8007 | Address Redacted | | | | |
| f6bb0c5d-c8a2-4889-8b6d-948cec1ae3b9 | Address Redacted | | | | |
| f6bb1066-54f7-45e3-812b-98dcb22ecd21 | Address Redacted | | | | |
| f6bb194a-9c13-45db-a5e7-67253fbb33ed | Address Redacted | | | | |
| f6bb1c8b-1172-4445-91f1-f778abe348b7 | Address Redacted | | | | |
| f6bb2f19-ee8f-4d1c-9f93-57e83a4e9ecb | Address Redacted | | | | |
| f6bb3ca5-c6da-4f57-844c-b90373f04dda | Address Redacted | | | | |
| f6bb3e99-7e94-4a5e-87fe-c1defcc3acea | Address Redacted | | | | |
| f6bb445a-16f6-4296-a98f-b9395999362c | Address Redacted | | | | |
| f6bb48a3-84d3-49fe-a22d-efc57d3aff28 | Address Redacted | | | | |
| f6bb572d-004d-4c57-9ad5-c693b39d58fe | Address Redacted | | | | |
| f6bb6e57-ce97-4507-98ff-27154ff04423 | Address Redacted | | | | |
| f6bb78f1-401e-4e70-a182-1baebfd327f5 | Address Redacted | | | | |
| f6bb92d0-8dd5-46f4-8ad5-94da61805863 | Address Redacted | | | | |
| f6bbd058-254c-49b7-bd56-c524632328f7 | Address Redacted | | | | |
| f6bbdff3-3924-4bd0-b669-7b11de9e8589 | Address Redacted | | | | |
| f6bbff99-1e5c-4a0c-ba70-37c73c185fb2 | Address Redacted | | | | |
| f6bc0468-077b-4731-aa09-7d312e9718d5 | Address Redacted | | | | |
| f6bc1aca-0fac-4dbf-aa2c-93c3f8978ed3 | Address Redacted | | | | |
| f6bc33c1-a7d8-4056-957e-ca8343aed6b6 | Address Redacted | | | | |
| f6bc3d83-0e9e-4489-9175-d5ffda31292f | Address Redacted | | | | |
| f6bc433f-014d-494a-960e-50fdc91aa3d4 | Address Redacted | | | | |
| f6bcc33e-2cb7-4a1b-9211-3fcaaf4d8431 | Address Redacted | | | | |
| f6bce98e-2f1b-4f28-b2a9-65ef5c13ee05 | Address Redacted | | | | |
| f6bcff0d-297b-4b87-83c4-c8b1873da73b | Address Redacted | | | | |
| f6bd25ab-6774-43c1-9218-ddc5bb167362 | Address Redacted | | | | |
| f6bd4fe5-2f19-4db7-be79-52e4227e5d3b | Address Redacted | | | | |
| f6bd5198-fda6-4683-8492-a5cee8d78469 | Address Redacted | | | | |
| f6bd6159-e04c-44e6-9db1-e3c82bd565fb | Address Redacted | | | | |
| f6bdab0a-b120-45bf-836f-c91e6f943925 | Address Redacted | | | | |
| f6bdb056-488b-4495-9b5a-5ae20d588646 | Address Redacted | | | | |
| f6bdf105-9fc7-4d48-802d-36c755d7f17b | Address Redacted | | | | |
| f6be0e41-193f-48cf-ac81-ed8ee635e151 | Address Redacted | | | | |
| f6be1614-8dba-4df9-8b87-2a35e08eb4fb | Address Redacted | | | | |
| f6be5a49-af07-447a-962f-dd20513146ec | Address Redacted | | | | |
| f6bea719-efed-4961-9c99-f7cdef8e56b7 | Address Redacted | | | | |
| f6beca76-3340-410e-a273-cacace70d409 | Address Redacted | | | | |
| f6bf102d-e055-4fa3-8d49-80041d2b3c75 | Address Redacted | | | | |
| f6bf1a95-4cf9-4eae-b36f-ce69017c6067 | Address Redacted | | | | |
| f6bf2785-7127-41e9-a16b-773e16519889 | Address Redacted | | | | |
| f6bf2cf8-f593-42e3-a865-5f76e6269cd1 | Address Redacted | | | | |
| f6bf2dfb-1285-436d-81fd-858ce67f0e67 | Address Redacted | | | | |
| f6bf78e9-94b9-4ae6-916b-1c71c77f8484 | Address Redacted | | | | |
| f6bfbb92-da36-4a98-9d51-ab39115c0ac0 | Address Redacted | | | | |
| f6bfbbcd-f03f-4702-9914-009e93f1cf37 | Address Redacted | | | | |
| f6bfbe1b-2bd2-4f72-a4f2-d34a19ef5cf5 | Address Redacted | | | | |
| f6bfe7d0-71bd-4162-b798-8ad62b8c5909 | Address Redacted | | | | |
| f6c00fef-042f-4fd4-933d-2ea9838308be | Address Redacted | | | | |
| f6c03ea8-297a-43c3-9af3-eee920ee6299 | Address Redacted | | | | |
| f6c04056-c050-4741-bc49-a8579debdb53 | Address Redacted | | | | |
| f6c0a620-f7bd-4ef7-a848-4953afc1aa2c | Address Redacted | | | | |
| f6c108ed-079e-4746-a3c9-317824f935dd | Address Redacted | | | | |
| f6c10c46-0793-4f3a-ac8d-938d5344c6dd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f6c120c6-0d49-4363-91c0-a3c0feb59d2a | Address Redacted | | | | |
| f6c142d3-542d-4b5d-a229-67d0141a539b | Address Redacted | | | | |
| f6c14bd8-1b43-407c-a790-45d212c0b000 | Address Redacted | | | | |
| f6c16045-6470-47c7-b64b-c0c22aa655a7 | Address Redacted | | | | |
| f6c17819-77a3-461e-be97-f2d00103e59e | Address Redacted | | | | |
| f6c1d668-bbb6-4d4a-9b40-127f3e585dcf | Address Redacted | | | | |
| f6c29227-5bc4-468c-9e2f-86cf814bc2c0 | Address Redacted | | | | |
| f6c2d55b-08bf-4bd2-ae54-6f04313e6796 | Address Redacted | | | | |
| f6c2ff48-df97-4e52-ba65-1c00cc9789aa | Address Redacted | | | | |
| f6c312bd-6d20-42c6-abf0-ce5c01edbd54 | Address Redacted | | | | |
| f6c317cc-eb84-4d3d-8a02-b638adf318c5 | Address Redacted | | | | |
| f6c3328e-fedc-42d2-860b-59cf7c5c3565 | Address Redacted | | | | |
| f6c3424a-8b7a-4777-8baf-eed08cfcf9b8 | Address Redacted | | | | |
| f6c346ab-6969-4e15-ad4d-b14607fcdd54 | Address Redacted | | | | |
| f6c37018-b3ea-4ec1-a8ad-b1b0683d1e02 | Address Redacted | | | | |
| f6c3723c-66bd-4e55-b5ca-8e3be665af49 | Address Redacted | | | | |
| f6c377ec-5273-4a74-895f-20de81f956c9 | Address Redacted | | | | |
| f6c37e44-50ca-4382-8f29-fb1a066c1636 | Address Redacted | | | | |
| f6c39c83-0de2-4491-9d55-5cf5e05b2802 | Address Redacted | | | | |
| f6c3d9c0-3d07-4d92-aab0-b8db956977e9 | Address Redacted | | | | |
| f6c41a77-8bdd-4286-9b16-4a72b2ee6c2c | Address Redacted | | | | |
| f6c44cbb-5bd6-4f70-b895-ecba94d4d2ef | Address Redacted | | | | |
| f6c4567c-a59d-43e2-b474-272008074e98 | Address Redacted | | | | |
| f6c4a278-3753-4ebb-be44-50ed9814d21a | Address Redacted | | | | |
| f6c4a9a3-c242-4a8a-99f3-4c7a4eec25b0 | Address Redacted | | | | |
| f6c4cbc8a-0796-481a-b339-11fd72a87d68 | Address Redacted | | | | |
| f6c4c775-49c9-45b2-a57e-7d62f270258b | Address Redacted | | | | |
| f6c55a28-bf05-4613-b70a-77384197991б | Address Redacted | | | | |
| f6c5ceee-318d-461f-88c3-5aa1d5083922 | Address Redacted | | | | |
| f6c5e71f-532f-4c81-b609-e05bdba5a810 | Address Redacted | | | | |
| f6c5e9b3-4d42-4077-b739-5fefb000cc91 | Address Redacted | | | | |
| f6c6526d-7bd3-4fb1-af00-fa570956d323 | Address Redacted | | | | |
| f6c6708d-5c38-4ba4-bc6f-beac4e1dd017 | Address Redacted | | | | |
| f6c6c717-f5a3-4b80-8782-24e95904c7ac | Address Redacted | | | | |
| f6c6d5dd-9243-4853-8c52-a1171085a7b8 | Address Redacted | | | | |
| f6c6eb37-ea01-4223-be66-6dcd8d7ebc26 | Address Redacted | | | | |
| f6c7031a-d238-4198-b568-26cb4094b8e2 | Address Redacted | | | | |
| f6c71bc7-c691-4566-9c07-936bbb392c9b | Address Redacted | | | | |
| f6c72886-1f71-4e07-ad7a-b6fb52faac7d | Address Redacted | | | | |
| f6c74eeb-54b4-49fc-98d0-a5a9402fcd9c | Address Redacted | | | | |
| f6c76b54-9a96-4e4c-aa13-7dc6df0f8fca | Address Redacted | | | | |
| f6c779d2-2f61-4b80-a6c8-b581c087231C | Address Redacted | | | | |
| f6c78c49-da42-45f6-8000-86cda95648fc | Address Redacted | | | | |
| f6c79b98-df13-4700-af0e-d81f31992b1a | Address Redacted | | | | |
| f6c79eb4-32c7-41ea-bbb3-d3f9973f0f84 | Address Redacted | | | | |
| f6c7bd8d-3f85-46fc-b380-f0ce1b738707 | Address Redacted | | | | |
| f6c7bf86-2930-4112-95ed-278f30699f0a | Address Redacted | | | | |
| f6c7db42-1d3d-46c0-b00e-9723ba252a37 | Address Redacted | | | | |
| f6c7eac7-44a3-4918-8efd-262b87140ebC | Address Redacted | | | | |
| f6c7ebea-bacc-4067-8f8d-61389bd56a16 | Address Redacted | | | | |
| f6c7f912-d73e-4e46-a04e-ba829c0a796b | Address Redacted | | | | |
| f6c82f20-a54a-4713-bfe9-a3f08cbf2db7 | Address Redacted | | | | |
| f6c83321-9bcb-43da-84a0-67c0327f6cc5 | Address Redacted | | | | |
| f6c8843a-9c33-44de-8b01-a78b3c625d5b | Address Redacted | | | | |
| f6c887c5-7778-4d03-b672-ce5d58070aa9 | Address Redacted | | | | |
| f6c94791-7e40-454f-a7ea-d8370140ce96 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f6c947b5-e463-42bf-82d5-94bd21e22c91 | Address Redacted | | | | |
| f6c97ef2-f579-441d-ad2e-49a94e38315a | Address Redacted | | | | |
| f6c9d49f-ccca-40c0-a927-fa36ea4c12b0 | Address Redacted | | | | |
| f6ca2edb-1b1d-445e-ab37-695052726dfa | Address Redacted | | | | |
| f6ca7a7c-35e7-4362-b7d3-b24ab35d2e5b | Address Redacted | | | | |
| f6ca7ad4-2ab8-498f-b2df-e70421ee0733 | Address Redacted | | | | |
| f6caa48f-93aa-44c2-8600-272b49a7b8c7 | Address Redacted | | | | |
| f6caa97b-6b55-4f2f-9d51-7dbc1e3861bf | Address Redacted | | | | |
| f6cb14cf-2aca-406c-adff-9a00213b927e | Address Redacted | | | | |
| f6cb2a6d-679a-4a81-a1ce-11459a86db47 | Address Redacted | | | | |
| f6cb2ab3-a26c-4ed5-858b-35b052c21bd2 | Address Redacted | | | | |
| f6cb5493-e8ac-4328-ad91-e6038c23a859 | Address Redacted | | | | |
| f6cb5e1f-6e9d-45fe-8b42-1c5943fdeb81 | Address Redacted | | | | |
| f6cbd50d-d962-4ac4-9a42-516c0cec10f7 | Address Redacted | | | | |
| f6cbe861-b0eb-407d-90c3-697361bcb149 | Address Redacted | | | | |
| f6cc2bf3-f35b-4c25-a7eb-5b87f812afd8 | Address Redacted | | | | |
| f6cc6092-bd20-4ab6-b6e5-2fbadd919598 | Address Redacted | | | | |
| f6cc62cc-00f8-4f8a-8131-148b70711e34 | Address Redacted | | | | |
| f6cc7671-6e3a-4e53-8596-32fe25e1d8c2 | Address Redacted | | | | |
| f6ccc539-6686-49b4-9094-1e9e3e83facb | Address Redacted | | | | |
| f6cce5a5-410f-435a-af2c-3408e992fb85 | Address Redacted | | | | |
| f6cd0300-f787-4433-be11-333bbb1bcc0d | Address Redacted | | | | |
| f6cd0f73-9441-4ba3-9187-bc6e4f3be2fd | Address Redacted | | | | |
| f6cd3f92-a9d6-48c4-85fc-7addcce0cd1e | Address Redacted | | | | |
| f6cd75da-1274-49ae-9ec1-f3f6e8334b45 | Address Redacted | | | | |
| f6cd7bbc-5626-4683-a02a-679fd45bba43 | Address Redacted | | | | |
| f6cda697-4b07-4fd8-934f-fde0e53531a2 | Address Redacted | | | | |
| f6cddd62-8fa9-44cf-a38e-08b29ccdeb12 | Address Redacted | | | | |
| f6cde546-fead-41b3-b201-7b4c4d179d5e | Address Redacted | | | | |
| f6cdff08-76b1-4488-aa27-e4b392b1e588 | Address Redacted | | | | |
| f6ce0b45-c4a4-4614-97a1-acb142daa986 | Address Redacted | | | | |
| f6ce1071-e9a2-43ab-87dd-c11a10b91ac7 | Address Redacted | | | | |
| f6ce3720-6cf9-4239-a0ac-c3f80c949490 | Address Redacted | | | | |
| f6ce3728-b948-4310-9fb6-9fec7f5a5f4b | Address Redacted | | | | |
| f6ce472a-6fc9-4937-8d64-5362da146f21 | Address Redacted | | | | |
| f6ce6f99-9282-4ed9-9e8c-4199153782e8 | Address Redacted | | | | |
| f6ce8add-2244-4772-8d08-19855388bdca | Address Redacted | | | | |
| f6ce9111-bdd6-4695-a45a-70f52be95d02 | Address Redacted | | | | |
| f6cebe96-fc65-4aec-b53a-e3e46124a294 | Address Redacted | | | | |
| f6cee773-2a96-4953-aaea-86245cdd5735 | Address Redacted | | | | |
| f6ceed15-6e6b-4ca5-80ef-1c2c0b467c2d | Address Redacted | | | | |
| f6cef4ab-2b9d-49cc-b382-120fe9aa5378 | Address Redacted | | | | |
| f6cf292e-c027-4fdd-9489-5bb282918b50 | Address Redacted | | | | |
| f6cf2e78-483a-48ca-8a9c-eac9a3f0f3a4 | Address Redacted | | | | |
| f6cf4d4b-2dae-4f27-945f-ee27e850d766 | Address Redacted | | | | |
| f6cf7075-6294-490d-9c8d-999d9723e512 | Address Redacted | | | | |
| f6cf73d7-4c55-4eaf-b745-3d747e68e9a5 | Address Redacted | | | | |
| f6cf7caf-18ed-403a-9ce3-a0e82f10b43c | Address Redacted | | | | |
| f6cf8be0-6ece-4f53-b33a-12410d1a2457 | Address Redacted | | | | |
| f6cfb8b4-3eaa-45b6-8bc6-70de94f54a75 | Address Redacted | | | | |
| f6cfbfd7-d10d-4b07-8af4-225b901697e4 | Address Redacted | | | | |
| f6cfc6b3-5769-4939-8d40-2a7ac6ccd28f | Address Redacted | | | | |
| f6cfc846-6e00-4e4e-a04e-866a88a135f4 | Address Redacted | | | | |
| f6cffeb2-b36e-4835-a0f4-4ceb7d600658 | Address Redacted | | | | |
| f6d00fe9-4480-4bc4-abe9-62bcd848c47f | Address Redacted | | | | |
| f6d015b1-237a-4566-86ab-d69b994b313c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f6d02459-f9e3-44a2-8e78-f7ef648431e3 | Address Redacted | | | | |
| f6d0408c-208b-4092-b395-3f2f73329d45 | Address Redacted | | | | |
| f6d07874-2f9b-4b44-8d22-56e7e5e2c9dc | Address Redacted | | | | |
| f6d08eaf-45fd-4245-be15-3468744dd283 | Address Redacted | | | | |
| f6d097b8-0bdb-416b-9ae9-50dc933c17ec | Address Redacted | | | | |
| f6d099aa-eb7d-4a65-a54f-aea5452e14cc | Address Redacted | | | | |
| f6d0a742-78e4-42b2-b18e-7115459d477d | Address Redacted | | | | |
| f6d10fc6-a95b-4b23-a01b-5d18d3a1bb47 | Address Redacted | | | | |
| f6d16554-7315-48b3-b5c7-5f62e8a4181d | Address Redacted | | | | |
| f6d19858-bdeb-4e56-9e22-bb119bc53e74 | Address Redacted | | | | |
| f6d1a08e-2fc2-4702-b030-335e69834d03 | Address Redacted | | | | |
| f6d1adfe-fe3b-4316-9cb3-7b3ee9ef196a | Address Redacted | | | | |
| f6d1b2c7-16d8-4af9-85c5-25593f5c13b7 | Address Redacted | | | | |
| f6d1d58a-5bff-4989-9a39-6e84b9dca41f | Address Redacted | | | | |
| f6d21b6a-cacb-4b04-9aa9-1a58afcfcab1 | Address Redacted | | | | |
| f6d23783-66f7-4bd5-bb1e-547aaad7a237 | Address Redacted | | | | |
| f6d24c84-beb4-497c-9a49-39cf9f5d9c0c | Address Redacted | | | | |
| f6d25d68-4d64-4775-aac7-17beb0479a78 | Address Redacted | | | | |
| f6d28b02-2801-4e86-abdb-ed1e86120e30 | Address Redacted | | | | |
| f6d339f6-7934-4993-a040-aadcb03771d4 | Address Redacted | | | | |
| f6d354a5-b58c-4083-9caf-3305163bb73a | Address Redacted | | | | |
| f6d369f8-33d3-4215-9d13-071bd13dbcc0 | Address Redacted | | | | |
| f6d38ab8-2198-407c-85d9-4ab6c6f4e2f4 | Address Redacted | | | | |
| f6d39072-59b5-4b49-a1bf-e17648e44f8a | Address Redacted | | | | |
| f6d39768-b158-4ece-855d-6900942b3301 | Address Redacted | | | | |
| f6d3cf69-9a2c-46c4-a259-4ac75a306037 | Address Redacted | | | | |
| f6d3f1a1-5bae-4e8c-a6e9-4615d4ff9353 | Address Redacted | | | | |
| f6d3fbd5-869c-40e5-862f-a4be50f53566 | Address Redacted | | | | |
| f6d45f6b-2679-4ad4-a630-97a529d69e35 | Address Redacted | | | | |
| f6d462ed-85f3-43b8-a29e-51a2477fa8d9 | Address Redacted | | | | |
| f6d4828b-8580-48ac-974f-27904af99dfb | Address Redacted | | | | |
| f6d4838f-607f-4fed-b3d3-ff0e616d2ad2 | Address Redacted | | | | |
| f6d48d14-dcb7-4033-a9d1-139d4d8765c2 | Address Redacted | | | | |
| f6d49ee9-d47f-4f7c-8e3b-d3f56e559cd6 | Address Redacted | | | | |
| f6d500b6-79c8-4c14-a92a-9d49d91d2c0d | Address Redacted | | | | |
| f6d50bba-3075-43d2-8baf-1d9f835b894c | Address Redacted | | | | |
| f6d51f6d-ff37-4974-8dbe-6e497b66edea | Address Redacted | | | | |
| f6d51fd5-496f-42b9-9299-e1687cfd1961 | Address Redacted | | | | |
| f6d5250b-614e-4f83-8dd0-c96ecbb6499c | Address Redacted | | | | |
| f6d54a8b-23b8-4551-9bdd-4182ece5b159 | Address Redacted | | | | |
| f6d562fe-6cf8-424a-8894-307695905fc1 | Address Redacted | | | | |
| f6d5827f-2878-4202-b07a-29be47f5a2e6 | Address Redacted | | | | |
| f6d5b4f1-96e9-4d1e-84d4-4a7228b55497 | Address Redacted | | | | |
| f6d5b784-19df-4ba7-87ff-0a068e751346 | Address Redacted | | | | |
| f6d5b87c-3458-4f31-adcc-acb2bfd21ddd | Address Redacted | | | | |
| f6d5bf2f-4dde-4ad88-b8ee-76eed576bc3d | Address Redacted | | | | |
| f6d5ce48-3fec-482b-9e71-c88029f88d33 | Address Redacted | | | | |
| f6d5d439-7567-43b2-be7b-04f2ddaf5fcf | Address Redacted | | | | |
| f6d5eaed-2162-48a4-89f3-15f9f1454419 | Address Redacted | | | | |
| f6d60244-63a8-492c-b611-bf08ef6a97f5 | Address Redacted | | | | |
| f6d61dd3-bc4c-48d7-b56f-a96ef820138e | Address Redacted | | | | |
| f6d639b4-e691-49a3-b87a-b165d9833e51 | Address Redacted | | | | |
| f6d6523f-179f-4a22-950a-3e2927dcdd72 | Address Redacted | Page 9815 of 10184 | | | |
| f6d65302-a8b5-4f81-8d66-c9e1b2788a3a | Address Redacted | | | | |
| f6d653e1-e76e-4318-886f-39901ff26642 | Address Redacted | | | | |
| f6d68f5f-63b0-4f29-a3cf-57eb33046b42 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f6d69395-dd2b-4d32-8d4c-42742c066400 | Address Redacted | | | | |
| f6d6a69e-31a8-42b0-aa0d-9763417c7ea8 | Address Redacted | | | | |
| f6d6bffe-e9ba-4356-ba8e-3dfd842dbdd4 | Address Redacted | | | | |
| f6d6d790-6b25-4090-8799-6ce50e483ed9 | Address Redacted | | | | |
| f6d702d2-26dc-40a6-857a-4fea1271fa2b | Address Redacted | | | | |
| f6d72432-b0b7-4d99-bfc1-b4b88cb4b864 | Address Redacted | | | | |
| f6d75a21-d85c-4bd4-b9d5-a61952d53a06 | Address Redacted | | | | |
| f6d7c446-1f7c-4c42-a26a-60edf700cd77 | Address Redacted | | | | |
| f6d7e46e-6789-4e06-9a50-972c5a91a301 | Address Redacted | | | | |
| f6d7ef36-4f0f-404a-9a17-c590e1626507 | Address Redacted | | | | |
| f6d7fca6-c117-4c71-ae03-2c539bfc3d79 | Address Redacted | | | | |
| f6d8147e-3ad4-4f65-954e-c294720c8de6 | Address Redacted | | | | |
| f6d84d9e-4b64-42a1-8f4b-5bb996edb621 | Address Redacted | | | | |
| f6d84db7-8bc9-4112-a102-466a401b1bb2 | Address Redacted | | | | |
| f6d84dfb-dadd-494d-80fb-0a4ffb82ed39 | Address Redacted | | | | |
| f6d85de6-b8e5-4b05-9cb6-2aab1f5930ea | Address Redacted | | | | |
| f6d8614e-dc66-41e6-9a76-8ebae48181c1 | Address Redacted | | | | |
| f6d88551-2d00-4e5d-82e1-f8db3592035e | Address Redacted | | | | |
| f6d89811-6959-4f8f-aa01-46ed4bb51f1f | Address Redacted | | | | |
| f6d8a246-366c-4b40-b5e6-031939202da0 | Address Redacted | | | | |
| f6d8d31c-c61f-4e1e-b6a1-74740cd73670 | Address Redacted | | | | |
| f6d8e523-1b99-46de-9ce7-a684b689f2d4 | Address Redacted | | | | |
| f6d909ae-1a5b-4b96-8958-856bc3a1ef12 | Address Redacted | | | | |
| f6d922bd-7c0c-463c-a9da-485714b44c52 | Address Redacted | | | | |
| f6d92a6f-73dd-43e1-875b-6305f9a23885 | Address Redacted | | | | |
| f6d9443e-51a1-4b02-89ad-b36b120a5745 | Address Redacted | | | | |
| f6d95751-ecdf-4eb0-863e-046e9e75ddf6 | Address Redacted | | | | |
| f6d96123-7738-4109-9770-19ab4c2cc3e2 | Address Redacted | | | | |
| f6d9782a-f32c-4356-a6bd-8a7520e3616d | Address Redacted | | | | |
| f6d9935d-e50e-43a9-9f7b-df884bc789e3 | Address Redacted | | | | |
| f6d9cae9-d088-45c7-a116-8d893755e15b | Address Redacted | | | | |
| f6da1549-d670-4e23-a1b9-da3fc2d89bd7 | Address Redacted | | | | |
| f6da2330-e564-4e99-9a31-af54e3f62573 | Address Redacted | | | | |
| f6da2ad3-1541-4450-9c62-da10602275b1 | Address Redacted | | | | |
| f6da3c7b-2f28-4d16-b10e-426c20e8a04f | Address Redacted | | | | |
| f6da41fc-4017-40ae-a10f-84282e7c5dfd | Address Redacted | | | | |
| f6da493a-ca92-4bb5-b9fe-37dfcecabd77 | Address Redacted | | | | |
| f6da4be9-5776-409e-8687-27afe1c1df5d | Address Redacted | | | | |
| f6da634b-708e-4bab-8e6d-34be7af34513 | Address Redacted | | | | |
| f6da6b32-e0b3-4d06-bfbd-a546ca07af28 | Address Redacted | | | | |
| f6da708f-071c-4c5a-89bc-8edbce16ad24 | Address Redacted | | | | |
| f6da7863-73f3-4d33-8cd3-573a07b9d72c | Address Redacted | | | | |
| f6da9156-929e-4df7-8a31-685b2459b105 | Address Redacted | | | | |
| f6da9af8-6e96-4338-ab2b-85888a9a0103 | Address Redacted | | | | |
| f6daa70d-b72c-420e-99ed-d76e011d5bb3 | Address Redacted | | | | |
| f6dac1bf-784a-4c36-9c42-e86ad619fc12 | Address Redacted | | | | |
| f6dac517-099a-4fb5-9b7e-50620aa245ce | Address Redacted | | | | |
| f6dad501-790d-4d28-a847-0fc68e9412f7 | Address Redacted | | | | |
| f6daf898-dcde-47d6-af2b-13454f009527 | Address Redacted | | | | |
| f6db1c6a-885d-444d-bf2a-0bfd0577eec3 | Address Redacted | | | | |
| f6db8487-8db1-4194-992c-912334229c60 | Address Redacted | | | | |
| f6dbabfa-97f4-4065-adaa-14c615c79895 | Address Redacted | | | | |
| f6dc0078-87e8-46fd-bb65-6ef57a82b501 | Address Redacted | | | | |
| f6dc04cc-0f14-4928-b2b0-c5e157b9a996 | Address Redacted | | | | |
| f6dc1fe1-a7b3-46db-85b8-1154850bf7aa | Address Redacted | | | | |
| f6dc2d2b-56de-4908-b35a-a980e90effc2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f6dc35be-ce01-43b6-bdfd-a65cd73138f0 | Address Redacted | | | | |
| f6dc373d-6dbc-41a2-a032-5ab4fb74c8e3 | Address Redacted | | | | |
| f6dc8f8e-2380-468d-8173-604e5033484b | Address Redacted | | | | |
| f6dc9a06-0f3d-4079-aeae-04d6a04b1bbf | Address Redacted | | | | |
| f6dcadc4-eb1f-4c4d-8e7b-4758636ab6fe | Address Redacted | | | | |
| f6dcb191-1be3-487a-99c7-087254d54d8a | Address Redacted | | | | |
| f6dcb621-9c92-4e51-a318-784effdb6f04 | Address Redacted | | | | |
| f6dcbf7a-5155-4265-bbce-670a325ab0c1 | Address Redacted | | | | |
| f6dcfcea-9d3b-49d1-86fd-3d6f56077f41 | Address Redacted | | | | |
| f6dd142e-bb3d-40b3-8da7-9712741312ed | Address Redacted | | | | |
| f6dd2876-c926-4326-9677-da0f4c0ab997 | Address Redacted | | | | |
| f6dd4974-ee2c-445a-8c62-039c8520063b | Address Redacted | | | | |
| f6ddd4ac-6949-432c-8d24-b01af906fcc4 | Address Redacted | | | | |
| f6ddda38-562a-4f9c-bd3c-8048dbe6a4a5 | Address Redacted | | | | |
| f6de1d61-43d7-4eb4-9d3d-9e15f4e25344 | Address Redacted | | | | |
| f6de4d5b-6408-4fc8-8b76-2973245550eb | Address Redacted | | | | |
| f6de5100-34b5-43a5-94b3-b415e2d663e4 | Address Redacted | | | | |
| f6de5339-2eff-4a3a-87b9-7d314f37c447 | Address Redacted | | | | |
| f6debdd2-9e63-4578-a6c8-368f0c757cac | Address Redacted | | | | |
| f6def217-421e-40ed-89be-92c403cc9de0 | Address Redacted | | | | |
| f6df039a-5aef-40e0-854a-efee9a858c0c | Address Redacted | | | | |
| f6df2e28-ef30-4269-9d52-ee5e72edd29b | Address Redacted | | | | |
| f6df556b-6cb0-4770-9f58-ccee1ef1bcfb | Address Redacted | | | | |
| f6df58ee-6ee6-4d02-b52c-c4ffc6699596 | Address Redacted | | | | |
| f6df9059-5849-4e7d-8762-cc32748b0cf1 | Address Redacted | | | | |
| f6df92d1-c07a-40ea-aec6-37b1809a5567 | Address Redacted | | | | |
| f6dfc174-3c6e-4cdc-a636-415cd6f2cfa2 | Address Redacted | | | | |
| f6dfd6db-4671-4c2c-89c8-637cae1d7a73 | Address Redacted | | | | |
| f6dfd9ec-e853-4444-9131-3fb10dde2249 | Address Redacted | | | | |
| f6dff215-0dc3-4f45-86c9-e386f38c3286 | Address Redacted | | | | |
| f6e021fe-e56d-4395-a466-334ca029647e | Address Redacted | | | | |
| f6e05230-4148-48b2-9b09-4c493a3d0a6c | Address Redacted | | | | |
| f6e07646-f599-4cf0-8e5f-f4fcecd930f1 | Address Redacted | | | | |
| f6e078e2-ba53-453a-b190-f7722935531 | Address Redacted | | | | |
| f6e09a9c-f4b6-4ea2-84b0-2b974af93def | Address Redacted | | | | |
| f6e0a18d-8352-46cd-847c-c25498b81555 | Address Redacted | | | | |
| f6e0d1f0-3746-4262-a023-12fc811ac737 | Address Redacted | | | | |
| f6e11e6d-d6a3-46ab-b63c-f6065548f232 | Address Redacted | | | | |
| f6e12064-b029-4f37-b1ae-cda0d27c844c | Address Redacted | | | | |
| f6e13c4a-edaf-48f1-81b5-87e113e7ca9a | Address Redacted | | | | |
| f6e156e0-3160-4cb9-8dbe-2fcab424b7de | Address Redacted | | | | |
| f6e15843-a36b-48e8-815a-3a2240d510da | Address Redacted | | | | |
| f6e1742d-0f13-478e-93dd-f9fc60f89f0c | Address Redacted | | | | |
| f6e1907a-bf6a-4a38-8ef8-6faa8ddf986b | Address Redacted | | | | |
| f6e1a7f1-f171-4aea-b558-7032ff0cd652 | Address Redacted | | | | |
| f6e1b092-391f-4cf5-8979-0e899e7210fa | Address Redacted | | | | |
| f6e1e9b7-f31a-42dc-8df0-76bbd989a490 | Address Redacted | | | | |
| f6e22d05-223e-422d-9cb3-ddf836ddd9e4 | Address Redacted | | | | |
| f6e23b29-c9c9-47f7-ad61-7b013a5f1d88 | Address Redacted | | | | |
| f6e24c0c-de94-4235-9cd1-b9b9ef3d4a86 | Address Redacted | | | | |
| f6e254dc-bb8e-4aff-8c4e-60dcfdfad218 | Address Redacted | | | | |
| f6e287bc-0d2e-46a3-a89b-6400cbfd6f77 | Address Redacted | | | | |
| f6e287dc-b98c-4211-a5a7-8e492da3229e | Address Redacted | | | | |
| f6e2d3f5-b4b5-40fc-bd7a-ea764ae2f0f9 | Address Redacted | | | | |
| f6e37ce4-b6dc-490e-8abb-347b56c24d16 | Address Redacted | | | | |
| f6e3ad25-bf12-4662-b173-9d061a0de76a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f6e3c90e-faa9-4f5d-ad84-482b114630b5 | Address Redacted | | | | |
| f6e42e5f-19dc-4555-831b-9733ddea2874 | Address Redacted | | | | |
| f6e43947-65ad-44e2-9ac7-ef920c2a6fe5 | Address Redacted | | | | |
| f6e44190-b91d-4c55-a962-47fabd6e77aa | Address Redacted | | | | |
| f6e4423f-fc71-4c00-aee4-7abfce6aa806 | Address Redacted | | | | |
| f6e4669a-d4e7-45b3-8402-1b5538332632 | Address Redacted | | | | |
| f6e47282-a93a-4a23-a19c-9056da69961f | Address Redacted | | | | |
| f6e4c6f8-5cc2-4870-86c9-cbf90012ae7b | Address Redacted | | | | |
| f6e4db39-c983-4de2-87b7-b0d6d9401c39 | Address Redacted | | | | |
| f6e4e966-be1a-41dc-bce3-61cecb26a848 | Address Redacted | | | | |
| f6e4ebf4-d1c8-4160-aea0-0738c1049762 | Address Redacted | | | | |
| f6e4ee13-31db-4353-a69d-cbfa04ba61b8 | Address Redacted | | | | |
| f6e5124e-344b-436a-a68f-bf0231bd8513 | Address Redacted | | | | |
| f6e52c20-b331-4883-802d-38b50db24b51 | Address Redacted | | | | |
| f6e54ba4-f9c7-43b3-8f4f-eab9b7fddf79 | Address Redacted | | | | |
| f6e56316-c3ba-4460-83c7-af340cf22e8c | Address Redacted | | | | |
| f6e59daf-7c35-4043-8e85-030d6f17f849 | Address Redacted | | | | |
| f6e5ae17-f4f3-423e-913e-2e38368c4df3 | Address Redacted | | | | |
| f6e5df31-b4c8-4c64-a6bb-9ed8ccc32329 | Address Redacted | | | | |
| f6e5eb3b-4c53-41cb-bb78-9f653e449952 | Address Redacted | | | | |
| f6e5f741-be42-42a5-8c7f-3237c7a8f671 | Address Redacted | | | | |
| f6e61499-2d20-4b10-9fb8-d59573d54363 | Address Redacted | | | | |
| f6e6150e-7e65-4f5d-b00a-3606779d28a5 | Address Redacted | | | | |
| f6e6162b-7312-48d6-9dc8-3dd62c4191fa | Address Redacted | | | | |
| f6e63016-7036-4bd1-a85f-1f67cc4f5cdd | Address Redacted | | | | |
| f6e631e0-6047-4862-8cfb-a7f352986b87 | Address Redacted | | | | |
| f6e6337f-9025-4fbc-a60c-ee94e45984fe | Address Redacted | | | | |
| f6e63a6b-9a5c-4fc2-96d2-47a69e7223e0 | Address Redacted | | | | |
| f6e66042-5d88-4d67-81c9-16586c78e94c | Address Redacted | | | | |
| f6e66f2f-cd24-4faa-8b82-5b0c3ec9800b | Address Redacted | | | | |
| f6e6a5c1-451b-4052-a61b-da394c57cf17 | Address Redacted | | | | |
| f6e6b834-e4fc-4e43-a916-ac36e4464fa2 | Address Redacted | | | | |
| f6e6d6da-8ea1-432d-9489-fa4ae9bee113 | Address Redacted | | | | |
| f6e6ddd2-a172-44eb-a66b-0169c134c45c | Address Redacted | | | | |
| f6e6dfb9-a8d8-4701-8f92-694e7a44d9cf | Address Redacted | | | | |
| f6e72be1-d864-47c6-bcf1-80317fedb954 | Address Redacted | | | | |
| f6e737a9-cd06-4b6f-bbd2-8f3e15f51c26 | Address Redacted | | | | |
| f6e7544b-8229-46de-a10c-0a5d0fdb2f04 | Address Redacted | | | | |
| f6e7573d-c04d-43ef-be9c-4a0bd4a47776 | Address Redacted | | | | |
| f6e77872-145c-4bd1-83d1-4b8cd56a117d | Address Redacted | | | | |
| f6e7817e-adff-4f59-ba31-a6b6daf19847 | Address Redacted | | | | |
| f6e7d240-fb43-497f-9091-a38f630a9a50 | Address Redacted | | | | |
| f6e7d5d1-fa24-4265-84d3-c2b758b1a1fd | Address Redacted | | | | |
| f6e7d606-8187-4adf-ba78-6bd6aba4e9c1 | Address Redacted | | | | |
| f6e7dd4b-e9c9-455c-a07e-d551e09fe7a6 | Address Redacted | | | | |
| f6e7e4cd-4ff5-4fa0-a763-a4048f710888 | Address Redacted | | | | |
| f6e7f2cb-11fb-4614-93b2-9361d44a0bc1 | Address Redacted | | | | |
| f6e818c3-f083-4812-bdef-a59a6ab4fc7f | Address Redacted | | | | |
| f6e81965-b424-4a9e-a9e8-956434bd015c | Address Redacted | | | | |
| f6e81c44-d016-4074-9b87-c07708ed0bbe | Address Redacted | | | | |
| f6e85ea9-beac-4f4d-b79a-ea3d79e99291 | Address Redacted | | | | |
| f6e88a40-11e0-4a28-bb8b-3f0e1b1eef17 | Address Redacted | | | | |
| f6e89758-f09b-4f3d-8a39-ac6e527fb3ef | Address Redacted | | | | |
| f6e91b41-09bf-45d9-a9c7-83268a18c9a3 | Address Redacted | | | | |
| f6e93209-49f1-4a64-8721-5ba2666f78e0 | Address Redacted | | | | |
| f6e959dd-e6ae-480a-a965-a6b303644059 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f6e98d39-e2f1-43f4-a2eb-2e0c544705da | Address Redacted | | | | |
| f6e9c806-d11a-4c2d-bc64-6053914ce7bc | Address Redacted | | | | |
| f6e9f530-6796-4c1c-a062-3827ae1ff083 | Address Redacted | | | | |
| f6ea09ba-9c75-4051-896a-5badc10d0cad | Address Redacted | | | | |
| f6ea2928-18ab-494d-b46d-b9b4e96f1ee6 | Address Redacted | | | | |
| f6ea3595-5ac3-49c3-b7d7-34af8b3bb837 | Address Redacted | | | | |
| f6ea6399-703c-43bd-a872-7d1fdf944ae7 | Address Redacted | | | | |
| f6ea7423-62a9-454a-8b92-9f17ab748f52 | Address Redacted | | | | |
| f6eaa588-2ec2-46e3-8936-8a67a794e332 | Address Redacted | | | | |
| f6eab9cb-4288-4248-8afb-4c1872af0f62 | Address Redacted | | | | |
| f6eafe69-e2bf-44b5-8a59-6cb578f7b1e6 | Address Redacted | | | | |
| f6eb14e6-24c3-41d5-b45b-ea25be5c85d1 | Address Redacted | | | | |
| f6eb2b8e-73fb-45b0-be9d-34701f7b022b | Address Redacted | | | | |
| f6eb2caf-c389-4c72-9acc-e53431f7e0b4 | Address Redacted | | | | |
| f6eb7201-cdb0-4518-8daa-d4a816da13cb | Address Redacted | | | | |
| f6eb8f76-f8e7-42be-9287-f82865925b4b | Address Redacted | | | | |
| f6eb98ca-fa5e-442a-8191-56465dc6c313 | Address Redacted | | | | |
| f6eb9b9c-17e4-472f-bb66-9f189f22500e | Address Redacted | | | | |
| f6ebb83b-3b71-4ac9-861b-4068fae0aa46 | Address Redacted | | | | |
| f6ebde02-8430-47f4-a0fa-195af43951ea | Address Redacted | | | | |
| f6ebe5e6-631d-4887-ae29-20142f6f87b9 | Address Redacted | | | | |
| f6ec0d99-02ba-4e83-8920-16c15912c1c1 | Address Redacted | | | | |
| f6ec1d8b-47c4-4f7c-9c7c-8df3c2eabfc2 | Address Redacted | | | | |
| f6ec589e-81a9-44b1-8eb3-299ab646379a | Address Redacted | | | | |
| f6ec62c2-ec9b-47a5-86f5-aadd91d928cb | Address Redacted | | | | |
| f6ec6610-e0b9-4463-84cd-b0cc501e81d0 | Address Redacted | | | | |
| f6ec76ac-d698-4af2-8365-01ec7a33a2b6 | Address Redacted | | | | |
| f6ec7c35-2842-467b-b9e8-b6e95bddde44 | Address Redacted | | | | |
| f6ec85bf-74f4-4c1c-8fed-48262094cdf5 | Address Redacted | | | | |
| f6ec97fa-d068-4421-89f0-418e90a2fe33 | Address Redacted | | | | |
| f6ec9dfe-a78a-4811-bfc6-3cab89e1046b | Address Redacted | | | | |
| f6eca3ea-e5d2-42e3-bf66-480f0f81fd4b | Address Redacted | | | | |
| f6eca851-bd8a-4664-9d7c-2902e7c0fc0d | Address Redacted | | | | |
| f6ecd09c-8086-458c-932b-49e9f30f560e | Address Redacted | | | | |
| f6ecfc5d-59a5-47b5-834d-da801eb0d681 | Address Redacted | | | | |
| f6ed2fe6-a8e0-4d99-9c56-387f16603dcd | Address Redacted | | | | |
| f6ed9951-c09a-42b1-b97b-8ccf8f6d82a7 | Address Redacted | | | | |
| f6edbb98-0927-411d-aae0-69dfd14f8583 | Address Redacted | | | | |
| f6edc22c-a9ad-4ef5-89fe-7bb6b92ff0de | Address Redacted | | | | |
| f6edc539-b76c-413d-b845-509f1fff2bda | Address Redacted | | | | |
| f6ee1ae3-2b58-4d80-8ddf-bec3bdc59bc0 | Address Redacted | | | | |
| f6ee2278-7034-48c8-8afb-1a4b7f800371 | Address Redacted | | | | |
| f6ee32c0-2f36-452d-b690-1fe20895240c | Address Redacted | | | | |
| f6ee374c-6c00-42fa-b315-852bcab48d0b | Address Redacted | | | | |
| f6ee42fb-ecc1-4bfb-86a3-00a474030216 | Address Redacted | | | | |
| f6ee4525-62ef-411c-a33d-82ee1e695ec3 | Address Redacted | | | | |
| f6ee481d-2f86-4ded-b333-f66ae211338a | Address Redacted | | | | |
| f6ee6261-5fa5-4df6-9d1e-9e5a6f0d72aC | Address Redacted | | | | |
| f6ee644b-9e21-4d32-94c2-094aba1786e8 | Address Redacted | | | | |
| f6ee67de-4627-42ff-85eb-ec1af545d8ea | Address Redacted | | | | |
| f6ee8216-aa80-4a90-b984-685effb7cb69 | Address Redacted | | | | |
| f6eeb5fc-618e-4e12-affc-0c07685c5e19 | Address Redacted | | | | |
| f6eefba8-9014-4be1-b8db-fac4ed5d73bd | Address Redacted | | | | |
| f6ef189a-7466-4a7e-89a2-40ac560de3c8 | Address Redacted | | | | |
| f6ef2922-0543-4aed-8332-ef85ac78fdca | Address Redacted | | | | |
| f6ef54b8-4575-437f-a3e2-2cf2a01f73a6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f6ef65f4-292c-434b-a814-7618f8148e6c | Address Redacted | | | | |
| f6efd1bf-ef8d-45fc-9658-5c70a7c2be38 | Address Redacted | | | | |
| f6f013fa-29c6-45ed-9f51-84895727d467 | Address Redacted | | | | |
| f6f01e22-1638-4b12-8087-c36c9a7c9ab3 | Address Redacted | | | | |
| f6f0270b-5944-4301-9e96-e40f70d2e148 | Address Redacted | | | | |
| f6f0721b-ac70-4d45-bcad-81d9dcdfce57 | Address Redacted | | | | |
| f6f09b3f-8cda-4a30-a1c0-2fffd1b02349 | Address Redacted | | | | |
| f6f0be53-ad24-4a01-a84c-8ea279d1d1f1 | Address Redacted | | | | |
| f6f0ceaf-e0a4-45d1-837e-5eebcea2f670 | Address Redacted | | | | |
| f6f0cfbc-1f31-4583-a3a8-514fe28c2455 | Address Redacted | | | | |
| f6f0e18f-64b9-4c00-b9a1-15fd7778f11b | Address Redacted | | | | |
| f6f113fb-eb2a-4263-9c7a-b42675c00f86 | Address Redacted | | | | |
| f6f11c71-a4f7-4f83-852c-7235bbc73609 | Address Redacted | | | | |
| f6f136c9-3192-4ea1-bf06-11882dab5376 | Address Redacted | | | | |
| f6f14059-2f49-48be-a543-41790639638a | Address Redacted | | | | |
| f6f1599e-bd46-452e-b38b-44dc597e3d57 | Address Redacted | | | | |
| f6f159b9-a816-4fb9-9cfe-e1e0f45d9908 | Address Redacted | | | | |
| f6f16c4c-ef8b-4789-ac7e-e1f7335e0d4e | Address Redacted | | | | |
| f6f19dc9-8579-4999-9542-b68b2890a76b | Address Redacted | | | | |
| f6f1a77b-dbac-41b7-a27a-4dc7c450de70 | Address Redacted | | | | |
| f6f1d0d5-da2d-47a4-8ed1-a3b847cf45f8 | Address Redacted | | | | |
| f6f1dfaa-932c-427a-991f-b49aabef8f13 | Address Redacted | | | | |
| f6f1e366-4177-4cdc-8e86-fe5c93ed2406 | Address Redacted | | | | |
| f6f23d5e-53af-4229-9d2e-ed99f1aee7a1 | Address Redacted | | | | |
| f6f2744c-743a-47c0-8312-923a2538d353 | Address Redacted | | | | |
| f6f2f9be-9e19-428e-90be-f6f9091add56 | Address Redacted | | | | |
| f6f3112b-f0eb-4eb2-88f7-fe46b88de1d3 | Address Redacted | | | | |
| f6f3658f-5c0a-4e54-892a-b2dc60e0aacc | Address Redacted | | | | |
| f6f36b88-feea-48a2-b75e-ffba244a7ec7 | Address Redacted | | | | |
| f6f3c098-536f-49ac-9af0-14aef587a10e | Address Redacted | | | | |
| f6f3cb34-d891-4bc7-9643-d31fdfa7fb09 | Address Redacted | | | | |
| f6f3e799-435f-4777-8456-5305aa80d419 | Address Redacted | | | | |
| f6f3e840-bc26-4fe1-9d13-35aedba56d9d | Address Redacted | | | | |
| f6f414b1-d698-41d2-bce5-728132b77871 | Address Redacted | | | | |
| f6f438b7-7994-44a6-8f87-bee733f364d9 | Address Redacted | | | | |
| f6f43e68-4ac4-4bc8-8404-40190f2539a8 | Address Redacted | | | | |
| f6f474b3-158d-43cd-8904-7a90b5736730 | Address Redacted | | | | |
| f6f4a356-f658-465a-96f4-6f39d539aab | Address Redacted | | | | |
| f6f4b6a5-76e6-4658-949d-99a22258364 | Address Redacted | | | | |
| f6f4c9d9-493c-4ca3-a7e1-52fb8f50243a | Address Redacted | | | | |
| f6f508ff-c592-4c68-8264-a61437ebadac | Address Redacted | | | | |
| f6f51ec5-d348-4553-89cf-4a1c7559d555 | Address Redacted | | | | |
| f6f52299-a7de-45c3-ab74-07f8a42cb43d | Address Redacted | | | | |
| f6f53f31-ad9a-4529-8189-e53cf3d582d9 | Address Redacted | | | | |
| f6f540e8-a632-402c-9826-5c9aaff1c914 | Address Redacted | | | | |
| f6f55a43-8631-41ec-a06f-dd43b9d5ab43 | Address Redacted | | | | |
| f6f560d1-4ba1-45ec-ba72-dd8d843ce197 | Address Redacted | | | | |
| f6f56305-0bb6-48d6-a1bf-86b0fa3c0673 | Address Redacted | | | | |
| f6f5a70b-d300-484d-b183-11cffad25bae | Address Redacted | | | | |
| f6f5de6e-ed42-49e7-8ce9-62541310e708 | Address Redacted | | | | |
| f6f60a5a-9269-4a1b-ab5b-d8d6a2aabff4 | Address Redacted | | | | |
| f6f65220-d3b5-4940-9c26-10c9c53a91b3 | Address Redacted | | | | |
| f6f67fb0-8891-4c45-8aea-ae429c880243 | Address Redacted | | | | |
| f6f6ef01-b42d-4a39-860a-ef9dcb4f5b2f | Address Redacted | | | | |
| f6f6efcf-38cf-494b-8a6c-2885de8f404d | Address Redacted | | | | |
| f6f70d54-7ed4-472e-b04c-5389b595f58c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| f6f72b54-fec1-4e7c-8966-5301d5776811 | Address Redacted | | | | |
| f6f735d1-428d-48b4-a969-5be8303b300d | Address Redacted | | | | |
| f6f76beb-3a19-43eb-a351-d7f4ee7af3e2 | Address Redacted | | | | |
| f6f79dcb-1ee6-4bec-a2ed-ae15fb646401 | Address Redacted | | | | |
| f6f7ac4a-1465-41a8-9c96-359fadb87713 | Address Redacted | | | | |
| f6f7b5f1-5651-4c3c-8b67-04b72b389781 | Address Redacted | | | | |
| f6f7efb0-273a-43f6-b16d-86b3d7815bb0 | Address Redacted | | | | |
| f6f80898-c448-4aa3-9739-3d92d1115999 | Address Redacted | | | | |
| f6f8411d-1c25-41fb-abfb-b0768295cacc | Address Redacted | | | | |
| f6f842de-418f-4511-b76c-4f64658f9572 | Address Redacted | | | | |
| f6f85397-03aa-4e54-969c-0be4dfcfb95b | Address Redacted | | | | |
| f6f86e75-2900-4e6e-a27a-c86ec9bf488f | Address Redacted | | | | |
| f6f88318-2114-49da-acbc-198db68ac3f4 | Address Redacted | | | | |
| f6f8924d-a60e-4a1c-80bb-ad660ab28352 | Address Redacted | | | | |
| f6f8a048-4b45-4305-838c-695f887df8e4 | Address Redacted | | | | |
| f6f8bbca-68d2-4b17-ba40-20d3dae3e24f | Address Redacted | | | | |
| f6f8f853-0a7b-46bb-9417-25db00388297 | Address Redacted | | | | |
| f6f90090-f75d-48d4-8167-ad48393e3185 | Address Redacted | | | | |
| f6f91d79-a64c-4a6d-91d1-45a88d2922b4 | Address Redacted | | | | |
| f6f93b16-8f7e-41a3-a6b4-13021eb14473 | Address Redacted | | | | |
| f6f941ce-5706-4780-82e0-c6cfbf16dbbb | Address Redacted | | | | |
| f6f96687-53f8-4945-bd00-5a2661a664d8 | Address Redacted | | | | |
| f6f998fd-d831-4d53-a93c-503107a422d2 | Address Redacted | | | | |
| f6f9a706-ad31-4590-842b-d1c4920c1b2c | Address Redacted | | | | |
| f6f9aef3-93ba-4028-84b0-04a110cbcf6f | Address Redacted | | | | |
| f6f9b8a6-1ee1-40f0-bac9-6a7da2f6ea6f | Address Redacted | | | | |
| f6f9dc52-d0eb-4a99-b7b9-d157e81f321b | Address Redacted | | | | |
| f6fa0efd-e6fd-4d6e-b546-a0dd4aee144a | Address Redacted | | | | |
| f6fa2631-2a68-4248-ad9c-8eac5c9b0248 | Address Redacted | | | | |
| f6fa7872-d4c6-4858-9117-9517b8a8f4a9 | Address Redacted | | | | |
| f6faa992-7cc8-43ac-9277-062a009c9c39 | Address Redacted | | | | |
| f6faa9ce-ebe2-4c20-a9db-d36ed47513db | Address Redacted | | | | |
| f6fab6f1-6840-4bb4-b0a9-a730989d1859 | Address Redacted | | | | |
| f6fad921-45a8-4a0b-b17b-3f7563cc3032 | Address Redacted | | | | |
| f6fae2ee-6e46-4b0a-bdbc-6a5a06caaabc | Address Redacted | | | | |
| f6faf9a9-f853-4146-8033-9321021cf8aa | Address Redacted | | | | |
| f6fb364f-0910-4221-9739-ae59b55ee5ab | Address Redacted | | | | |
| f6fb3b87-015d-4455-92a1-cae06652e8b1 | Address Redacted | | | | |
| f6fb4a53-795e-4f07-b194-f8a964a48c5c | Address Redacted | | | | |
| f6fb5573-9986-4c47-8104-79858c1886c3 | Address Redacted | | | | |
| f6fb5e67-226f-4bdf-9dde-7b7c539bd87f | Address Redacted | | | | |
| f6fb6db3-1723-4ffe-a97c-9bd9f8d03e95 | Address Redacted | | | | |
| f6fb84fc-3dcf-44ac-8f47-6d5af627e900 | Address Redacted | | | | |
| f6fb8b53-29c7-4713-b6d3-6102caf48925 | Address Redacted | | | | |
| f6fba14a-7604-4827-b30f-55c492eae8ab | Address Redacted | | | | |
| f6fbad7d-99d2-4821-9b75-083dafa9ff64 | Address Redacted | | | | |
| f6fc03cf-76a4-44d4-b678-688fbc47e67f | Address Redacted | | | | |
| f6fc092b-59f8-4bbe-8a21-b1c61b403b35 | Address Redacted | | | | |
| f6fc20f7-619a-4f86-b6d3-628cdf1e4fd0 | Address Redacted | | | | |
| f6fc6472-8369-4402-b01a-fffb78bacfa6 | Address Redacted | | | | |
| f6fc7b3b-bdb0-4c74-8080-c1575d0a8eb2 | Address Redacted | | | | |
| f6fc8cc4-5822-4c4b-8a8f-f8464efd0c94 | Address Redacted | | | | |
| f6fc9b34-5103-4d8f-93a3-f8890db0ed6c | Address Redacted | | | | |
| f6fca03e-eac9-4e43-8f9d-a6b331faf472 | Address Redacted | | | | |
| f6fcabc3-c1f7-44eb-afbb-d4d7a1caab66 | Address Redacted | | | | |
| f6fcafed-9bbd-4321-825f-b58b3bc1988b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f6fcced7-5e11-4fe2-9508-9e558d6c7d43 | Address Redacted | | | | |
| f6fccfc4-477f-4fbd-ad3d-cd6abe531411 | Address Redacted | | | | |
| f6fcfd5d-77f5-4b81-81bd-41a84a1bce96 | Address Redacted | | | | |
| f6fcfdd3-b161-4682-a994-eda75aae6ed1 | Address Redacted | | | | |
| f6fd48a9-9d1b-47a7-8289-91b73a1d5e57 | Address Redacted | | | | |
| f6fd9401-d99b-44bc-a5b5-329a5ede1c23 | Address Redacted | | | | |
| f6fdab51-6de4-4c56-a9c1-86aac81f3f2b | Address Redacted | | | | |
| f6fdf01b-9762-4131-9319-1bea5c9b6029 | Address Redacted | | | | |
| f6fe063e-d3af-4e99-98d6-df9b24beb5d1 | Address Redacted | | | | |
| f6fe0c08-60c4-4f36-bab1-9686c863d061 | Address Redacted | | | | |
| f6fe159f-ef2e-4cd9-9010-638a492e872e | Address Redacted | | | | |
| f6fe4e0f-6bd9-400a-accf-c9016246e660 | Address Redacted | | | | |
| f6fe87fd-f738-4b51-b078-e2bb7bf98c97 | Address Redacted | | | | |
| f6feab93-df13-4b29-a4f6-f5635a818bfc | Address Redacted | | | | |
| f6feb6b2-56d7-4920-bd0a-6c3903ef1676 | Address Redacted | | | | |
| f6fec115-ca02-4da0-b9e5-9ecf820c7af6 | Address Redacted | | | | |
| f6fed45a-2eb3-4c35-aa52-ddbbbdd1cc74 | Address Redacted | | | | |
| f6feeb11-d067-47f6-8791-1a1f340c0d9b | Address Redacted | | | | |
| f6ff1d4e-15c3-4bba-a7e7-1e3bc1cebadd | Address Redacted | | | | |
| f6ff38dd-e0f1-42ee-9a65-91ae8ef2cd41 | Address Redacted | | | | |
| f6ff3c2b-85bc-48a0-92eb-7b895b798904 | Address Redacted | | | | |
| f6ff554a-b07b-4272-bcb4-bc0f3cc77d17 | Address Redacted | | | | |
| f6ff867f-a69c-439b-8af1-b99abf31f260 | Address Redacted | | | | |
| f6fff1b2-6149-4adb-a910-f25cfd751006 | Address Redacted | | | | |
| f6fff60a-494a-4587-8ae1-47181dd577a2 | Address Redacted | | | | |
| f70002dd-7437-47df-beb9-272204749d31 | Address Redacted | | | | |
| f70026e1-14a6-4778-8f03-d29fcd1bda59 | Address Redacted | | | | |
| f700b061-0446-4141-9308-56a0f298ae66 | Address Redacted | | | | |
| f700e9fb-4569-4460-ad6d-4fbadeba6514 | Address Redacted | | | | |
| f7014513-12c7-4da5-a39c-fbc0d056d62c | Address Redacted | | | | |
| f7015dad-1c50-4e95-b883-cfd333efdc35 | Address Redacted | | | | |
| f7017948-e470-4f53-a776-22ca1a1aabfa | Address Redacted | | | | |
| f701a125-259f-4d87-8fb9-50ec5985b0e8 | Address Redacted | | | | |
| f701b8d8-6cb0-4436-a117-eef8447ca748 | Address Redacted | | | | |
| f701bfdd-4f0a-4b71-9468-e79676316a59 | Address Redacted | | | | |
| f70227f7-485b-4e10-a3bc-463fe73cd436 | Address Redacted | | | | |
| f7024290-2860-4324-a859-278958b3fc01 | Address Redacted | | | | |
| f70256ea-0d77-406d-a614-6b3944f995c3 | Address Redacted | | | | |
| f7028357-a067-440f-bc88-ee1d5cc6de5d | Address Redacted | | | | |
| f702861a-a48a-4dac-bdda-356ea88405cf | Address Redacted | | | | |
| f702af34-4bc2-4f25-a3e4-95caaa53e11c | Address Redacted | | | | |
| f702b653-4c98-455d-822f-3fda2643a471 | Address Redacted | | | | |
| f7031fbc-80b7-4292-82e3-920fd762144c | Address Redacted | | | | |
| f7032551-4d64-4e49-bce6-ba902a228595 | Address Redacted | | | | |
| f70347db-c250-4e91-ac21-49cae2c15814 | Address Redacted | | | | |
| f7034f8b-e9d0-4a6d-b50f-c325d30f456c | Address Redacted | | | | |
| f703622a-bab5-4ca6-bd52-6893b6686452 | Address Redacted | | | | |
| f70381fb-8476-488f-b35d-9a718b269cdc | Address Redacted | | | | |
| f703877b-c122-4bda-96c0-c0ff18528c4d | Address Redacted | | | | |
| f703c92c-b61a-40b3-95f1-687ab30feedc | Address Redacted | | | | |
| f703d147-da26-4399-be9c-1ba8d6ce5dc4 | Address Redacted | | | | |
| f703da87-3640-40e8-81ca-dfeec9c11ace | Address Redacted | | | | |
| f703de37-5ffc-4279-9c15-942aa6936097 | Address Redacted | | | | |
| f704580d-c5a5-47a1-bdd5-f6b5dc36a6e5 | Address Redacted | | | | |
| f7048e59-a1d5-406b-88d4-15d1ec2e49a7 | Address Redacted | | | | |
| f7049e89-241b-4a22-b1c4-a7088888a9a5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f704b383-3967-4480-b5be-56522288996f | Address Redacted | | | | |
| f704c920-b807-45f9-b0f9-187479013aa9 | Address Redacted | | | | |
| f704d4ee-01c8-46b6-a8fa-f9d40da69284 | Address Redacted | | | | |
| f70528c2-927d-49d6-8a51-28c97bcf58ac | Address Redacted | | | | |
| f7054090-a275-4806-99d2-7700f6d87551 | Address Redacted | | | | |
| f7059c69-ac7d-46c6-8255-a6b2aad1ce4e | Address Redacted | | | | |
| f705a51a-512d-435b-89d0-98b5957880f7 | Address Redacted | | | | |
| f705e230-29e1-4111-ab0e-d47f275647fc | Address Redacted | | | | |
| f705e457-19e8-4be9-a9ce-f00e7426d3b7 | Address Redacted | | | | |
| f705e9aa-8ed8-49a7-9d71-76a51979f0ab | Address Redacted | | | | |
| f7060bbd-662e-4e98-8874-bf5f3cf0d0b5 | Address Redacted | | | | |
| f706140b-6857-4360-9342-da008a133f5e | Address Redacted | | | | |
| f70628a7-e4e4-4b69-869a-7f8623b04511 | Address Redacted | | | | |
| f7063cbd-969c-4bf4-800e-6317cbe994bc | Address Redacted | | | | |
| f7064f1c-0c17-433d-91dc-f795cbeda729 | Address Redacted | | | | |
| f706981d-a495-4785-b554-9b230e3b50ab | Address Redacted | | | | |
| f706a783-6a66-40b8-a4ee-c756cc60c61b | Address Redacted | | | | |
| f706bb25-bcd2-48e3-9e2c-27d30865ef69 | Address Redacted | | | | |
| f706be27-4dec-4aa1-aa3a-48f314b92287 | Address Redacted | | | | |
| f7070740-1aaa-4cad-82f2-cf6a6491a91e | Address Redacted | | | | |
| f70792b2-c545-46eb-8717-364cc800280b | Address Redacted | | | | |
| f707a4df-3f63-45ff-bcf9-1729dad0b0f4 | Address Redacted | | | | |
| f707b7e2-46bb-4819-8343-7a85247f2034 | Address Redacted | | | | |
| f707d93d-5631-49b8-8bee-3af639a0b20b | Address Redacted | | | | |
| f707e0c8-6291-498f-9b32-f1a33aaea4d5 | Address Redacted | | | | |
| f707eee4-b0fc-445c-883d-31a1eccaae90 | Address Redacted | | | | |
| f70850f3-c2a5-4e88-ab89-bc93da5a8f5d | Address Redacted | | | | |
| f706a69-d0a0-4e22-91de-5bd2f96bb56a | Address Redacted | | | | |
| f70881de-0a02-4b3c-90b8-9e511a2f0d13 | Address Redacted | | | | |
| f708997c-0ae7-47cb-9b11-58aa7aae7cc1 | Address Redacted | | | | |
| f7089fee-f940-4e49-be83-cc169c9f2d20 | Address Redacted | | | | |
| f708a314-e304-4fdd-8482-424d8070fea2 | Address Redacted | | | | |
| f708a6cd-150f-45f1-a4dd-9b04b0300d94 | Address Redacted | | | | |
| f708a70e-838f-4919-9849-468095678a14 | Address Redacted | | | | |
| f708acc6-d051-4610-bd60-e4a4fff7a6e42 | Address Redacted | | | | |
| f708cfa5-16fc-4691-bf1e-ed4683a78ad3 | Address Redacted | | | | |
| f708d91c-eea8-45fc-911a-9f3ac6a2b9b6 | Address Redacted | | | | |
| f7093383-f39f-48b2-a421-394bd2100e4c | Address Redacted | | | | |
| f70940db-7d59-4d59-b317-bf94c0a3b9cb | Address Redacted | | | | |
| f70947af-0b2e-4f0b-adb4-8f132d2136c8 | Address Redacted | | | | |
| f7096741-7f94-4663-ae98-cc3254488e92 | Address Redacted | | | | |
| f7096d83-5c3c-4890-b5ec-ead3b2795098 | Address Redacted | | | | |
| f709806a-1d0b-474b-b5f6-d8d87768b781 | Address Redacted | | | | |
| f7098f58-35b0-453f-bfcb-392e0f521e04 | Address Redacted | | | | |
| f709a405-3b50-4552-a64a-c0e6725f99fc | Address Redacted | | | | |
| f709d04c-2255-4927-96ad-ead820424d42 | Address Redacted | | | | |
| f709d059-8275-49cb-9a35-e2ce0ab5eb07 | Address Redacted | | | | |
| f709f584-5d38-4790-8a5a-e52d4326b0a4 | Address Redacted | | | | |
| f709fe76-49aa-4fcf-bf1d-dfa844c5731b | Address Redacted | | | | |
| f709ff08-bbc2-4e53-8f49-4466ad75c165 | Address Redacted | | | | |
| f70a1cb3-42ff-4051-b7e2-6da21a7b5979 | Address Redacted | | | | |
| f70a748d-ac51-46bc-84f6-7a4ecbe35e5a | Address Redacted | | | | |
| f70a74c6-26d2-4267-b6e7-11f59ced430b | Address Redacted | Page 9823 of 10184 | | | |
| f70a767a-5234-45ca-bed3-74629fe6d15a | Address Redacted | | | | |
| f70a8b82-d497-4074-8605-6245b66ae793 | Address Redacted | | | | |
| f70a9265-4cc6-433b-9057-38b4045cf817 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f70a9c09-9886-43c4-81dd-50e988df1027 | Address Redacted | | | | |
| f70acd2a-b4e4-4549-a1e6-2f190010ac80 | Address Redacted | | | | |
| f70ad31d-d5fe-47d0-b9f9-b1b2c70fef48 | Address Redacted | | | | |
| f70ad938-cd3c-4ec8-915b-b4a41423babd | Address Redacted | | | | |
| f70ae7a8-1171-484c-8989-4d8d2ef0dbd6 | Address Redacted | | | | |
| f70af0ad-d00a-4b84-bec8-b8b53d7c9408 | Address Redacted | | | | |
| f70afff3-0952-4d94-80d1-9df24560073b | Address Redacted | | | | |
| f70b0449-f3be-4c7d-b2f3-d010c9bf86de | Address Redacted | | | | |
| f70b178c-4804-4210-99aa-2639f29406b0 | Address Redacted | | | | |
| f70b6163-7058-47aa-9b3d-72574a8f0fa4 | Address Redacted | | | | |
| f70b863c-0769-4336-996b-c2a4896b673a | Address Redacted | | | | |
| f70b876c-c36a-4d42-bb59-a56e38202862 | Address Redacted | | | | |
| f70b95a1-b493-4d7b-9c4f-0d5daa7f458e | Address Redacted | | | | |
| f70bb561-8110-4f8a-85bf-210310577c34 | Address Redacted | | | | |
| f70bbd04-40f2-4bae-a1f4-d2205c9682e8 | Address Redacted | | | | |
| f70bcbbd-5436-4cd6-a7c6-615c9c0bf61f | Address Redacted | | | | |
| f70befb7-0042-4490-bc8d-61b3778e1f09 | Address Redacted | | | | |
| f70bfc0d-1b44-49fd-8f8e-5b2015d2eedf | Address Redacted | | | | |
| f70c0c52-7827-45c3-a039-fdb3d166e6e9 | Address Redacted | | | | |
| f70c289f-012f-4acf-abb7-ab895065fcbf | Address Redacted | | | | |
| f70c6db8-89b8-40a9-b4ac-cb222f52021f | Address Redacted | | | | |
| f70c84d1-a0e9-4891-b434-b7ae3c005af5 | Address Redacted | | | | |
| f70cb5b4-fe79-4140-a706-0c4aa9efe814 | Address Redacted | | | | |
| f70cd2b9-ae84-49a1-a166-29878a21e219 | Address Redacted | | | | |
| f70d5919-f0e4-49c5-b818-4162c23c0706 | Address Redacted | | | | |
| f70d8363-ee70-48fa-bca4-8d3eff1a128e | Address Redacted | | | | |
| f70d889e-cf43-44ad-9f50-2cae5ed2cf59 | Address Redacted | | | | |
| f70d98ce-0050-47ba-bf9e-690d10eac71c | Address Redacted | | | | |
| f70e094d-f421-43e1-8a6c-4f0f05d59256 | Address Redacted | | | | |
| f70e1df0-1947-482b-913d-73c1dce7d790 | Address Redacted | | | | |
| f70e30df-3e77-46a7-b2cf-898a25051d78 | Address Redacted | | | | |
| f70e34a9-5c2e-40f7-b8b9-8b2ffe720b1d | Address Redacted | | | | |
| f70e42e7-dc2c-4423-8104-da4564dcfc83 | Address Redacted | | | | |
| f70e52e7-0300-45f2-be11-e5707c510c1e | Address Redacted | | | | |
| f70ec024-e155-4120-8754-145eb18f46bd | Address Redacted | | | | |
| f70ed9bf-b67c-4e65-b932-3ae66bd273dc | Address Redacted | | | | |
| f70efda9-4e1f-472e-adfd-72637df4fc61 | Address Redacted | | | | |
| f70f0b26-80e9-4bcb-b167-bacaf483979e | Address Redacted | | | | |
| f70f183c-14fe-4c9f-8d66-57979a893f28 | Address Redacted | | | | |
| f70f328c-cea5-4fd8-b602-1e0b2dd803a8 | Address Redacted | | | | |
| f70f3410-d2ae-4fbd-8b8d-a251dde43ebb | Address Redacted | | | | |
| f70f553e-6f71-4c8e-91c7-7aa919fa2de6 | Address Redacted | | | | |
| f70f7394-7c20-4517-a764-9ec84ac39a36 | Address Redacted | | | | |
| f70f77d4-4d0e-44b0-8912-9ccebe4c896d | Address Redacted | | | | |
| f70f852e-35d5-43ab-b494-9091062e2d8a | Address Redacted | | | | |
| f70fb384-9a09-40c5-9404-c3fd6d668a41 | Address Redacted | | | | |
| f70fd460-0088-49bc-9642-d7b96f54b774 | Address Redacted | | | | |
| f71005e4-2f53-46dc-8328-9e546647899f | Address Redacted | | | | |
| f710357c-10d8-47e4-a6f6-0008d7f9b1bb | Address Redacted | | | | |
| f71037f4-4a05-4f74-93fe-45e6f7c8b65f | Address Redacted | | | | |
| f7103925-d4aa-45b5-928d-2a13e3d16c42 | Address Redacted | | | | |
| f7106dcd-c176-43ec-8d8a-97d353d30ce7 | Address Redacted | | | | |
| f7107dea-023b-4853-8ac2-fcbab35dc4e7 | Address Redacted | | | | |
| f710829c-5082-4f27-a398-daa83908622c | Address Redacted | | | | |
| f710c2b6-08ca-4295-9434-040349e5928a | Address Redacted | | | | |
| f710de8f-0d9d-42dd-aaaa-c2fa522b0374 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f710e308-9c98-4bc0-bc0a-733de896e2ea | Address Redacted | | | | |
| f710e8ad-38b7-4ae3-ad6f-763fcf567541 | Address Redacted | | | | |
| f710ebe2-3f56-4d0f-bd9c-1fb3e220f02b | Address Redacted | | | | |
| f71128a1-c6f1-44e2-aabb-935ec4eb2f49 | Address Redacted | | | | |
| f7114ceb-7ac1-4998-863a-a53fc8b4260d | Address Redacted | | | | |
| f7115fcb-4c56-4406-bfc6-7e915b091455 | Address Redacted | | | | |
| f7116d6d-3ec1-433b-b4ad-d58a22cfeed9 | Address Redacted | | | | |
| f7116758-9745-429a-afe9-d85a928aeefc | Address Redacted | | | | |
| f7171f8-61f9-4fe4-a868-65c5bc56f4c0 | Address Redacted | | | | |
| f711ad23-2954-4442-823f-d4108ba11c00 | Address Redacted | | | | |
| f711cb1b-4f18-403c-8509-0b45da880b9b | Address Redacted | | | | |
| f711d411-72ee-4f16-b383-5ad2d6c6b173 | Address Redacted | | | | |
| f711e721-fb39-4d1b-bdc9-f7ff4aac947b | Address Redacted | | | | |
| f711f7e9-ad3d-4b48-959f-e2c91c9589e0 | Address Redacted | | | | |
| f711fdca-caf0-44a6-9e4b-e14cf07f7cc3 | Address Redacted | | | | |
| f7120104-90f3-4559-a28b-9f0353435195 | Address Redacted | | | | |
| f7122224-d932-4ba1-8422-eebea1693a68 | Address Redacted | | | | |
| f71246d5-3f14-473e-bcc8-16c2d70aa86f | Address Redacted | | | | |
| f7124ad5-29a9-4653-adaa-889d1ed37ce0 | Address Redacted | | | | |
| f71254f0-3f89-4549-bd33-3e7e831701ac | Address Redacted | | | | |
| f71255f0-f767-4a6b-b8b9-907b8a99ea99 | Address Redacted | | | | |
| f7125719-bd8d-4a36-afaa-2e28701924bf | Address Redacted | | | | |
| f7129928-6ca9-4e79-b909-0e36f0fc9f7d | Address Redacted | | | | |
| f729f6f-f4ab-499c-aeeb-9c84b107eff2 | Address Redacted | | | | |
| f712a44d-1601-4a29-84d7-41979edea9ec | Address Redacted | | | | |
| f712e156-b470-4bb9-bb35-cc2838bb8889 | Address Redacted | | | | |
| f71301f3-c621-499f-861b-fcbea4e2f920 | Address Redacted | | | | |
| f731822-5e5c-46f6-b89d-9b2965fc9dd1 | Address Redacted | | | | |
| f71327a1-85d3-4ed5-8c95-09fb76e0701a | Address Redacted | | | | |
| f71331ff-59e1-4d26-bf9f-5a535c67e418 | Address Redacted | | | | |
| f713451e-5182-468d-9742-0a91b12d3369 | Address Redacted | | | | |
| f7137056-ee68-4125-b5a5-97b610d6d1d4 | Address Redacted | | | | |
| f7137247-c039-44c0-ab7a-fe7a1b519333 | Address Redacted | | | | |
| f71399b3-e69d-4026-b762-5aa54d00c7fe | Address Redacted | | | | |
| f713be3b-009b-46f3-8a6a-f7f6dc866d6a | Address Redacted | | | | |
| f713c30d-aba4-4cae-b3dd-7a341178c5e7 | Address Redacted | | | | |
| f713cd3a-b534-4270-a379-ebcc4de5a2b4 | Address Redacted | | | | |
| f7140f2d-1378-42e9-a8c7-49fb99af93d5 | Address Redacted | | | | |
| f7142694-35cd-47d9-b4ec-a6ea4279bf7b | Address Redacted | | | | |
| f7143a9d-56ca-4bf0-bfba-c2dc9897c740 | Address Redacted | | | | |
| f71496e0-2c66-4c4d-9d61-dd5d3cd9d896 | Address Redacted | | | | |
| f714a34c-bac1-412c-8b5c-6715663785e2 | Address Redacted | | | | |
| f714b1b9-ae8a-4094-aeee-e68a5df1dcb3 | Address Redacted | | | | |
| f714c474-ebb8-441e-9435-97b7a2dd40de | Address Redacted | | | | |
| f714d9fc-7f50-4b93-bd5a-66aaf22b9a5a | Address Redacted | | | | |
| f714ef7e-7563-4f3d-9eed-5ca90fbeb15d | Address Redacted | | | | |
| f714f1df-8c34-437e-918a-52b8406ff1ac | Address Redacted | | | | |
| f714f636-2b3c-437c-b737-78fe792d1276 | Address Redacted | | | | |
| f7151143-362d-4ac6-a356-4f68ed79c619 | Address Redacted | | | | |
| f71516c6-70da-4a7b-b3aa-8d50e2263204 | Address Redacted | | | | |
| f7151c7b-bce5-43f1-a115-3ec829fef9ce | Address Redacted | | | | |
| f7152c8b-e605-4b0c-8a2e-76190eccde86 | Address Redacted | | | | |
| f7153a72-6074-4463-a99f-5260a9e93dfc | Address Redacted | | | | |
| f7154d7d-836b-4cb3-86f6-bd47322b1248 | Address Redacted | | | | |
| f7156336-c6f8-4fd1-a54a-8426e615eab1 | Address Redacted | | | | |
| f715680f-0bf1-48c9-bc4b-5da35145520c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f7157473-9aef-47ce-96ef-445844684faa | Address Redacted | | | | |
| f7158583-37d8-4c8a-9c26-06e36cd3b3ed | Address Redacted | | | | |
| f715a9c7-a4ec-4911-8fbc-40851520fa8a | Address Redacted | | | | |
| f715e1c8-69f7-4281-a4b2-63cc525e41d2 | Address Redacted | | | | |
| f715ec46-004f-4884-b13e-1b94efa3f249 | Address Redacted | | | | |
| f716bba8-aee4-4a34-bb79-5f8cc949669c | Address Redacted | | | | |
| f716da15-7726-43a3-8d39-b3e76f5ab328 | Address Redacted | | | | |
| f716e0e6-f880-4d7e-a009-d16d48b00e49 | Address Redacted | | | | |
| f717461e-0abf-4fbc-938c-e3cf6256595b | Address Redacted | | | | |
| f7175608-b5d9-4e1d-921d-5d1ab67cb4ac | Address Redacted | | | | |
| f71774f2-44bf-4f85-aaea-d8f5643adda3 | Address Redacted | | | | |
| f717761e-ef00-456e-93e0-242ce10a5fb5 | Address Redacted | | | | |
| f717a2e5-4e96-4a16-b9e4-10bfee56eb35 | Address Redacted | | | | |
| f7180561-28b9-457d-af6d-9299a8e0fd7c | Address Redacted | | | | |
| f71831d7-f18e-40ec-9dd2-fb30a53137b1 | Address Redacted | | | | |
| f71833a9-376b-42fe-9145-7fffcbad366! | Address Redacted | | | | |
| f7183d48-4001-4b4a-a335-3b82467173c8 | Address Redacted | | | | |
| f7184a9a-0a75-415a-a165-9a28bfc15e4e | Address Redacted | | | | |
| f718744d-8826-40ab-a1d3-c47485ff16d5 | Address Redacted | | | | |
| f7189706-f86e-4d4c-af40-68f03e7c0af3 | Address Redacted | | | | |
| f7189e8d-2714-4975-8eb4-83bcc4fd4c1a | Address Redacted | | | | |
| f718c7e1-a278-4e86-8b74-f73a748474dc | Address Redacted | | | | |
| f718d55d-100e-4ade-913e-c0c903ce0a32 | Address Redacted | | | | |
| f718e0a3-818a-4694-a107-1db7154f5f6b | Address Redacted | | | | |
| f718ebbf-1204-4369-b569-2b0f4fba119e | Address Redacted | | | | |
| f718ee48-8ebe-42e4-8c12-e033c2d0dd32 | Address Redacted | | | | |
| f718f05a-76f1-4ad4-ba09-57592271c6a9 | Address Redacted | | | | |
| f718fd38-dd91-4ddd-a46c-b7fb5562853c | Address Redacted | | | | |
| f7190568-293f-4521-808f-c39533866f8e | Address Redacted | | | | |
| f7191e99-1788-455a-8595-2b1ee9d6a49c | Address Redacted | | | | |
| f71921ad-16bd-4850-ae96-3657210f10c7 | Address Redacted | | | | |
| f719445d-7d81-4067-bf14-c0e67a4ab3aa | Address Redacted | | | | |
| f719553e-9cf1-4350-b0bc-291ca409e91c | Address Redacted | | | | |
| f7195767-0303-43de-a4c4-05a6bf7fbffc | Address Redacted | | | | |
| f7198dcb-1805-47ee-bd34-e559a49dd424 | Address Redacted | | | | |
| f719cc6b-9a09-4f39-882e-4d52887d7053 | Address Redacted | | | | |
| f719d0a1-765d-4613-a9dd-93f4978eb847 | Address Redacted | | | | |
| f719da94-0530-45d0-8b36-427f5ebb4032 | Address Redacted | | | | |
| f71a1a42-cefc-4a61-95e7-523be2b9832c | Address Redacted | | | | |
| f71a4df4-1885-4d5f-8397-9929e6d086db | Address Redacted | | | | |
| f71a5bde-dd6f-4869-8038-441af5325221 | Address Redacted | | | | |
| f71a73b4-cf51-4fef-ad35-1cee33a6fbe9 | Address Redacted | | | | |
| f71a77df-23ad-401e-966e-fcc097755252 | Address Redacted | | | | |
| f71a88eb-4c14-42f7-856d-a1bc120e55c1 | Address Redacted | | | | |
| f71a9383-7e2f-4abf-826c-fa63c3601a38 | Address Redacted | | | | |
| f71aa5a8-b72c-4f7c-b45f-fdb774aaa438 | Address Redacted | | | | |
| f71ac01e-853e-48e1-9b02-8d5f495224ca | Address Redacted | | | | |
| f71acf37-e047-4eb1-b4f1-518bf13e6989 | Address Redacted | | | | |
| f71b1b18-3e47-49ee-8765-afe95f35e1cd | Address Redacted | | | | |
| f71b45d9-3551-4bee-a59a-1992603e53fd | Address Redacted | | | | |
| f71b58bd-4185-43ea-84ff-6cf99abe59a1 | Address Redacted | | | | |
| f71b5e35-0e3e-4345-84a9-f7d708eb6ccf | Address Redacted | | | | |
| f71b6943-9296-472e-a5c6-1e978d32192b | Address Redacted | | | | |
| f71bb405-0a79-4964-a78f-5afaa62697f7 | Address Redacted | | | | |
| f71bb68b-ca2e-4e47-affa-33febfe92d33 | Address Redacted | | | | |
| f71bcd4b-63a3-4c73-b58b-83f5992d44dd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f71c0991-643c-4c1f-9980-848fb08bcd0e | Address Redacted | | | | |
| f71c1ed8-188a-417b-a1a8-d7dba88f8286 | Address Redacted | | | | |
| f71c2019-2562-47ac-9744-8c71477d1fce | Address Redacted | | | | |
| f71c2a43-42ad-462d-9761-f491f70acf4a | Address Redacted | | | | |
| f71c482c-ae80-48b4-b0a1-d42867461dff | Address Redacted | | | | |
| f71c4dd8-14ca-4bd5-9721-529cac8293da | Address Redacted | | | | |
| f71c5d84-fa9b-42a9-8d95-57c4dbccc3b8 | Address Redacted | | | | |
| f71c5f8e-eac4-45cd-a0b3-8ca08cb928bb | Address Redacted | | | | |
| f71c8bfa-5ad1-4bc9-b3dc-3aa82d423880 | Address Redacted | | | | |
| f71ca4f5-7448-4b4e-a2c6-f98d81a6e4f4 | Address Redacted | | | | |
| f71ca553-3a81-4699-8fbc-8760f9d13c65 | Address Redacted | | | | |
| f71ceec4-1272-4873-91c4-37dbe5ec693e | Address Redacted | | | | |
| f71cef27-c32e-4805-922b-96ac453a8c6a | Address Redacted | | | | |
| f71d0a22-2545-4e31-84da-8bce0d1d803f | Address Redacted | | | | |
| f71d1462-15a8-42ba-9a33-0730046ca1b4 | Address Redacted | | | | |
| f71d2bbc-1478-407d-9bac-fecdc2fe8a85 | Address Redacted | | | | |
| f71d4709-d165-48bb-a061-aeec8e6e848b | Address Redacted | | | | |
| f71d830b-c65a-404c-ae22-f6b863e3f5d4 | Address Redacted | | | | |
| f71db868-17b4-4b3b-8629-5b47d46e939b | Address Redacted | | | | |
| f71dc672-b3af-4c12-9e7d-54180a9010e6 | Address Redacted | | | | |
| f71dd63b-9cc4-4099-8492-3104d676ceb9 | Address Redacted | | | | |
| f71df36e-25f5-4642-bf02-e1586d4846d4 | Address Redacted | | | | |
| f71e162e-c588-4254-a713-2de4b7894dbd | Address Redacted | | | | |
| f71e3e30-dff9-4f90-bdd7-09c8e483101d | Address Redacted | | | | |
| f71e6507-da8a-4740-8575-e07e9710b5a2 | Address Redacted | | | | |
| f71e7699-778e-4596-a681-0ef8d3a4bfaa | Address Redacted | | | | |
| f71e7c6d-6832-46bc-91ca-d26a258d1836 | Address Redacted | | | | |
| f71e867e-5e1a-4306-a0bc-ae7861d9ba7c | Address Redacted | | | | |
| f71e94da-f9df-4ffe-a90a-70d8f71ab284 | Address Redacted | | | | |
| f71e96df-d598-40d6-9214-ff5950681c55 | Address Redacted | | | | |
| f71ea206-d149-4a79-8c31-cc04e402cfe6 | Address Redacted | | | | |
| f71ea74a-5e3c-4020-869f-a036d607f9f0 | Address Redacted | | | | |
| f71eb141-ba4d-4fab-9430-2215db575800 | Address Redacted | | | | |
| f71eb9a5-f1da-4d5a-aa93-30524c927cbl | Address Redacted | | | | |
| f71edf7a-22a1-487a-baae-ba22111e43b4 | Address Redacted | | | | |
| f71edf8d-403d-4b55-8cf7-594ca35f303b | Address Redacted | | | | |
| f71f1a3a-d4cc-4bb3-987f-51439575c7e7 | Address Redacted | | | | |
| f71f5521-a534-42a4-85ff-f31b15faf8c5 | Address Redacted | | | | |
| f71f6b22-eb60-486f-ab0f-01de9f2ea3d6 | Address Redacted | | | | |
| f71fa45c-5c11-4626-9310-bc6b6ddfbc75 | Address Redacted | | | | |
| f71fcee2-4324-4734-aa21-834e46b8d3ec | Address Redacted | | | | |
| f71ff3ff-2a5e-4f87-bb42-4e5fee8c4491 | Address Redacted | | | | |
| f720240c-8418-410d-9ad9-edca911ffd56 | Address Redacted | | | | |
| f7202e00-3487-4303-ae22-b823af060a96 | Address Redacted | | | | |
| f7203ebf-a319-4174-9635-34dbbb10362C | Address Redacted | | | | |
| f72066a8-8852-470c-b20f-96508436cf23 | Address Redacted | | | | |
| f720713e-2ac8-4173-982a-6566e61f9435 | Address Redacted | | | | |
| f7207623-58ba-4658-b88d-212df5c095c9 | Address Redacted | | | | |
| f7207baa-4e39-48eb-96bc-ba77c14a615c | Address Redacted | | | | |
| f72084e3-f7f2-46fc-b9ac-8a41af587828 | Address Redacted | | | | |
| f720b073-13c5-4b84-a7c2-15679339172d | Address Redacted | | | | |
| f720b9da-6c9e-4a97-bb32-734b2fbaf744 | Address Redacted | | | | |
| f720bbee-41ba-4b1a-8a02-84704d2d50ab | Address Redacted | | | | |
| f720c322-d14d-4026-9287-99de4c2d4d9e | Address Redacted | | | | |
| f720f26e-016e-427b-875c-74a5ff2267b5 | Address Redacted | | | | |
| f7210edd-43d1-4e8a-8e52-aa7d90d4c519 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f72124c0-1341-40a0-8e5a-5151ff7dd37e | Address Redacted | | | | |
| f72147bc-6195-4dab-b752-df884fdab10b | Address Redacted | | | | |
| f72157d6-d291-415b-ac23-1582df29119C | Address Redacted | | | | |
| f72161f1-bc69-45ed-92e9-7fbfb875af9f | Address Redacted | | | | |
| f72189b7-103e-4d0f-868a-f36dece3a3df | Address Redacted | | | | |
| f721a351-0094-4a5e-9e24-da654973a761 | Address Redacted | | | | |
| f721d200-da27-43c9-aefe-a010ed309814 | Address Redacted | | | | |
| f721e4e9-e3a6-4c6a-b062-fc21fad0ef40 | Address Redacted | | | | |
| f721f27e-2dca-441f-ba41-749a94352c59 | Address Redacted | | | | |
| f721f4dc-9c55-42ab-83c5-b6bfc3d071bd | Address Redacted | | | | |
| f721fe28-ee4b-4e65-8345-6e4d9a98b9a8 | Address Redacted | | | | |
| f7220f41-9862-4515-9a78-f7fe9df215e | Address Redacted | | | | |
| f7221fd6-b356-4d69-b487-e371dd5c7b93 | Address Redacted | | | | |
| f72233ba-df54-4f20-8b44-1ef3e53df4c5 | Address Redacted | | | | |
| f7223721-3708-42fd-986a-d8830a7c911a | Address Redacted | | | | |
| f7228791-a87a-407f-889d-061cbdee97e6 | Address Redacted | | | | |
| f7228b0e-597e-4059-96a3-2c40cb855c88 | Address Redacted | | | | |
| f722aec2-3c25-47d0-a279-8f6650bcd88c | Address Redacted | | | | |
| f722b1fd-cd26-417f-a76a-ab652692eaf5 | Address Redacted | | | | |
| f722eac9-6f0a-4fe8-b2c3-fe61207a318C | Address Redacted | | | | |
| f7230043-7349-48d0-a60a-e26de0d50d9f | Address Redacted | | | | |
| f72311a4-84b3-46d6-ae76-8606a03c2f94 | Address Redacted | | | | |
| f723168a-8e52-41f5-aa09-c69523b7310c | Address Redacted | | | | |
| f7231d3a-2f74-4186-810f-ec691bb131b3 | Address Redacted | | | | |
| f72354c4-2211-43a0-9c75-629f6b72ba5C | Address Redacted | | | | |
| f7238985-b0b1-42d4-ae34-d750b3c5002c | Address Redacted | | | | |
| f723c357-7ff4-4552-9fdf-27180c6e452a | Address Redacted | | | | |
| f723c4ca-1048-480e-923b-755f8eac2c78 | Address Redacted | | | | |
| f7244717-321f-4bf0-938a-abf5ff309d0 | Address Redacted | | | | |
| f72470ef-0f4b-464e-8c6f-03eaf0455a05 | Address Redacted | | | | |
| f7247530-3b58-4213-9d2f-bff7c9c8b18e | Address Redacted | | | | |
| f7247530-3b58-4213-9d2f-bff7c9c8b18e | Address Redacted | | | | |
| f7247cb-6044-44d1-85c2-4b2a52e134d3 | Address Redacted | | | | |
| f7249ab6-e69b-4455-ace8-0a155ea15513 | Address Redacted | | | | |
| f724a208-59c1-41cf-8baa-80235daadb67 | Address Redacted | | | | |
| f724bb65-3eec-4d9c-a31a-a9e8c20ca537 | Address Redacted | | | | |
| f724c92c-c9ca-41e3-b658-093620227811 | Address Redacted | | | | |
| f724dfe8-fbf6-425d-a567-40fb1332e4c0 | Address Redacted | | | | |
| f724ecb2-c573-498c-86f0-0633e80acec3 | Address Redacted | | | | |
| f7253218-eb41-4608-9c57-50061a0cfe95 | Address Redacted | | | | |
| f72535b5-90d8-4b7d-bbf0-e3a6d63407f5 | Address Redacted | | | | |
| f72545a4-3fe4-4ffc-8c63-ab3e6718f472 | Address Redacted | | | | |
| f7254914-68a6-4fe7-84a3-bbc8dc455ef | Address Redacted | | | | |
| f7254941-bf14-454a-beef-9ff1690f272b | Address Redacted | | | | |
| f7255710-b171-487d-bda1-b94589859e0a | Address Redacted | | | | |
| f7256169-deab-4046-8da8-7a1058a5efe3 | Address Redacted | | | | |
| f7257099-9d9a-4dca-9aba-be757d2701f8 | Address Redacted | | | | |
| f7258862-09e7-4818-8aaf-6284e0f9c1f5 | Address Redacted | | | | |
| f7267271-e7fc-4d2f-bf71-b59fd643aa13 | Address Redacted | | | | |
| f726774c-72c4-4224-92de-a8a27c8b5315 | Address Redacted | | | | |
| f7269a1e-8a0f-4306-889a-3f1319554ffc | Address Redacted | | | | |
| f726dc33-0f26-420f-a3ef-6017fbb5b0e4 | Address Redacted | | | | |
| f726e5de-000c-457f-8b4e-a5ae5c768e50 | Address Redacted | | | | |
| f7270367-dd4f-4f49-9bee-f692e2505e55 | Address Redacted | Page 9828 of 10184 | | | |
| f72713ce-034b-403d-bd9d-1025d710c85d | Address Redacted | | | | |
| f72756d0-a9c0-4e7f-b78e-06262420bf8e | Address Redacted | | | | |
| f7276bac-ac50-422d-b99a-c1502c578dc8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f7278430-2a24-44f4-b1c3-bd901cbc6a58 | Address Redacted | | | | |
| f7278985-66ae-4b22-8d84-92bd840f29ec | Address Redacted | | | | |
| f7279285-a3f3-43f6-bbba-c7165ac4e8f4 | Address Redacted | | | | |
| f727a539-592f-4025-9931-96d857d00e1a | Address Redacted | | | | |
| f727d422-010a-4c9f-bbba-5c66fd673296 | Address Redacted | | | | |
| f727df58-1098-4207-ad58-6f8700af852c | Address Redacted | | | | |
| f727e14b-26e1-44f6-84f2-83601df81eaa | Address Redacted | | | | |
| f7281af2-2c61-454c-bff2-b82d89d20f25 | Address Redacted | | | | |
| f72833aa-8a08-4ede-82cc-487e979627a2 | Address Redacted | | | | |
| f7285769-c47f-4ef7-bfbe-bbf41287e403 | Address Redacted | | | | |
| f72869e5-e2a3-4926-86f8-516041281c35 | Address Redacted | | | | |
| f726aef-e08b-43e2-8fa1-fb91a2f493d9 | Address Redacted | | | | |
| f72876ba-bc4e-4a10-8eab-c49726cb27da | Address Redacted | | | | |
| f728835f-9723-483e-8a52-77b1ce6f05e3 | Address Redacted | | | | |
| f72899a5-6bc0-4867-9bda-4f72ebeb5678 | Address Redacted | | | | |
| f728d7c7-a08c-4a87-bf0d-8efb7221b2ae | Address Redacted | | | | |
| f728e655-e125-47df-8a92-d742897fb58e | Address Redacted | | | | |
| f728e946-7951-407d-9f85-34fc21b6d4fc | Address Redacted | | | | |
| f728f51c-a429-42ea-a589-0bbf455bcd13 | Address Redacted | | | | |
| f728fd55-d2f6-43f3-aa49-f30fb8337da6 | Address Redacted | | | | |
| f7290657-8a41-4e1d-8681-be82a1214b67 | Address Redacted | | | | |
| f7290acc-0af5-4db0-a3c7-7915dc8f4135 | Address Redacted | | | | |
| f729360b-6f4f-42b5-accf-df632c9bc313 | Address Redacted | | | | |
| f72993e4-c056-415b-8346-4885233880cb | Address Redacted | | | | |
| f7299c67-6147-48ef-9fcb-fb37cfd2e07a | Address Redacted | | | | |
| f729a165-b87d-4ba1-afb3-5bb8ee3a14e0 | Address Redacted | | | | |
| f729c39d-49ed-46db-a0cd-3bf8ab805b94 | Address Redacted | | | | |
| f729cc15-7645-44dd-a434-9615d8dc458b | Address Redacted | | | | |
| f72a3a1d-1dfa-4bd2-bb9e-a808d0c687a3 | Address Redacted | | | | |
| f72a5c72-8c41-4133-9032-9f3219be57be | Address Redacted | | | | |
| f72a7c5d-aeeb-4d07-8f3d-454758325764 | Address Redacted | | | | |
| f72a8c2f-726d-4df0-8b4f-c125bca4f67a | Address Redacted | | | | |
| f72a9618-69bd-4d7b-8d49-340af6dfa628 | Address Redacted | | | | |
| f72aa21c-a981-4ada-8c42-cf9a200f1c79 | Address Redacted | | | | |
| f72ab09a-1b9b-44f8-8433-2c046a870914 | Address Redacted | | | | |
| f72ac334-c399-49b9-b12a-08b39131cbd6 | Address Redacted | | | | |
| f72b0fed-05d0-4b38-9a84-2ca601c67145 | Address Redacted | | | | |
| f72b1c07-d2a0-46ad-b5c7-37a3b22b8294 | Address Redacted | | | | |
| f72b366d-b403-4463-b674-8df45d45e619 | Address Redacted | | | | |
| f72b9066-8a5c-4fd2-8237-4af517bcc174 | Address Redacted | | | | |
| f72bb851-12d5-4844-a852-f0e0a05b499f | Address Redacted | | | | |
| f72bd25a-9238-4c04-9cf3-4272ae6c1d6d | Address Redacted | | | | |
| f72be556-442c-40fe-9c13-09e7fda8228b | Address Redacted | | | | |
| f72beef5-980f-44cc-b935-923284968c16 | Address Redacted | | | | |
| f72bef57-c418-4b5e-bdab-7c1e41d6ec03 | Address Redacted | | | | |
| f72bf36a-0a04-4f2e-94b7-5dae9f42b180 | Address Redacted | | | | |
| f72c487a-14bc-4acc-b6a2-2cddac4ae5d1 | Address Redacted | | | | |
| f72c7563-4a00-465b-b19f-fb14a338a1a1 | Address Redacted | | | | |
| f72c7d04-ffec-4e94-96c1-9bb60eda2ba8 | Address Redacted | | | | |
| f72c8811-afec-4aaa-b10c-6592b3efeea5 | Address Redacted | | | | |
| f72c91e7-c883-4065-a1b2-c2ae32420c3f | Address Redacted | | | | |
| f72cd8e6-830f-4f71-9135-46d71910e735 | Address Redacted | | | | |
| f72d3b1b-675f-4702-93cd-8457d1a8fe16 | Address Redacted | | | | |
| f72d45c9-57cb-4872-af2c-5f8317d33a18 | Address Redacted | | | | |
| f72d6099-5149-4f1b-b177-8f207e37e336 | Address Redacted | | | | |
| f72d6a1b-558e-427a-be56-7e36188b1488 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| f72d959c-40db-49be-8ef4-270c96fd2d8b | Address Redacted | | | | |
| f72ded02-a454-4c5d-b5c6-33c1d20bd7af | Address Redacted | | | | |
| f72e0c98-efbd-4661-bf50-f795d21d1e29 | Address Redacted | | | | |
| f72e2c91-16fc-4083-a61c-71ba792f03e8 | Address Redacted | | | | |
| f72e7970-8e1a-40e3-879f-51ecd0706adf | Address Redacted | | | | |
| f72e7b95-14fa-44e6-8722-4757de041ed4 | Address Redacted | | | | |
| f72e88c9-9d3f-4591-b08d-ee41608de485 | Address Redacted | | | | |
| f72e999b-f064-4f6f-8a4a-dd3e82fdc29d | Address Redacted | | | | |
| f72e9bb0-9c85-4bf3-a0e3-9d40e6e61fb2 | Address Redacted | | | | |
| f72eb59c-af38-44af-a8cd-115e275b741e | Address Redacted | | | | |
| f72ec2db-9fcb-4d44-ad02-3ef5caf0f267 | Address Redacted | | | | |
| f72eca64-6822-438d-a013-e3bd554cc173 | Address Redacted | | | | |
| f72ece4d-10b0-46dc-8cfc-dee1388312f0 | Address Redacted | | | | |
| f72edd7a-2730-4b5b-838f-c4660b083070 | Address Redacted | | | | |
| f72ef24a-6e0b-49a9-a3b4-12771c0d4105 | Address Redacted | | | | |
| f72ef61f-db86-4cf3-ba6f-c4f8a7efaf3f | Address Redacted | | | | |
| f72eff67-809d-434a-b89c-d0313cb68f13 | Address Redacted | | | | |
| f72f17a2-99c4-45d1-ac62-848a9cf9dd6c | Address Redacted | | | | |
| f72f19bc-438c-45a7-aa5a-2ee7ad4ed4cb | Address Redacted | | | | |
| f72f1acc-dab4-4530-8dfc-4b2d4231dd96 | Address Redacted | | | | |
| f72f2b3e-7273-454e-99e9-5c8ce716ca03 | Address Redacted | | | | |
| f72f7635-7b17-45ca-bbeb-373148226a47 | Address Redacted | | | | |
| f72f7a91-ae76-4c70-b28b-26fe2b273bfc | Address Redacted | | | | |
| f72f7f68-7213-4d71-a5fe-5d8c83e11b26 | Address Redacted | | | | |
| f72fa434-a1bb-4a9d-b99d-c0b8cd87f56b | Address Redacted | | | | |
| f72fb907-a761-448e-884b-b8704d2b46f7 | Address Redacted | | | | |
| f72fb92e-aa6e-431f-b7b1-d2d255476aa4 | Address Redacted | | | | |
| f72fbbad-2159-45e0-ba7f-e1d45d112a5e | Address Redacted | | | | |
| f72fde88-4950-47d8-a743-f2e0d37d9b1d | Address Redacted | | | | |
| f73027eb-7888-4add-9c95-bae80250a151 | Address Redacted | | | | |
| f73029ea-a4c2-40d2-ac70-0a968f6bde95 | Address Redacted | | | | |
| f7302b4c-cad1-460a-b8df-2f594f08dc62 | Address Redacted | | | | |
| f7304065-7e16-4039-b70e-4f81ccaf8ee9 | Address Redacted | | | | |
| f73043b7-4065-441b-9f50-d3553d060f41 | Address Redacted | | | | |
| f73048fa-64c6-4a1d-93ae-69ceb3eb5035 | Address Redacted | | | | |
| f730bb47-e549-4c78-b4a3-4fcd0f97836b | Address Redacted | | | | |
| f730d03a-1bba-499d-b02d-06ed95452983 | Address Redacted | | | | |
| f730f1a3-1489-4ae2-b727-35ece7b86103 | Address Redacted | | | | |
| f316a7d-43e9-4378-a959-2e792f8c71e7 | Address Redacted | | | | |
| f731713a-57e3-470a-a9bf-b2638e08534C | Address Redacted | | | | |
| f731cad5-9c80-4f14-951f-3b952d61ee8c | Address Redacted | | | | |
| f731f691-957b-4ec2-9b1d-a9c619dd02f0 | Address Redacted | | | | |
| f731fceb-7223-4857-a020-9cca3e07794f | Address Redacted | | | | |
| f7320aeb-6010-4b59-b8c0-458cd08ea613 | Address Redacted | | | | |
| f73227dd-bba9-48da-be53-97c11d22135e | Address Redacted | | | | |
| f7322c09-b5f5-4cd1-a5fe-c147f20f5f84 | Address Redacted | | | | |
| f732445a-c343-4c70-8aa2-3ba26ed7f3a5 | Address Redacted | | | | |
| f732aaf3-095e-4639-a18f-80f824a6c88e | Address Redacted | | | | |
| f732b0fd-527b-4b8e-834f-cd586f1e57fa | Address Redacted | | | | |
| f7333821-b2ec-41a5-9922-0cd93724b84b | Address Redacted | | | | |
| f7334c3a-0d81-4de6-ba71-66241e8e872e | Address Redacted | | | | |
| f7336da3-1af2-41a8-9431-f03b90588c5c | Address Redacted | | | | |
| f7336f22-b4e4-40aa-8300-d4adfe733db8 | Address Redacted | | | | |
| f7336f97-7c4c-448b-a2c9-87f954a1719f | Address Redacted | | | | |
| f733783d-4453-4567-abb5-22ae668c6b21 | Address Redacted | | | | |
| f73383b1-0231-4518-8019-5b11574e0c4f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f733a81a-0fcb-47af-b246-34494de1eb09 | Address Redacted | | | | |
| f733c060-1b89-40d3-a8fb-e020c9df8459 | Address Redacted | | | | |
| f733c3c2-984c-4792-98bd-1acb0c253a57 | Address Redacted | | | | |
| f733d99e-7f1f-4752-9031-af16616e725e | Address Redacted | | | | |
| f733dba5-fb3f-479e-bb91-786d0987246C | Address Redacted | | | | |
| f733dbff-c1aa-4bb7-a777-015f9ae4fd58 | Address Redacted | | | | |
| f733dc6a-994b-40d1-9e89-3bab9baabd19 | Address Redacted | | | | |
| f733e756-a5ae-4a53-9c1f-6aeccef8a74C | Address Redacted | | | | |
| f7340098-f372-4de2-bd1b-e837cc1b80df | Address Redacted | | | | |
| f734276b-57b2-46f8-b6e6-7d880b72999e | Address Redacted | | | | |
| f344990-ff4b-4aa4-bf1c-7f3e715ba9fa | Address Redacted | | | | |
| f73482e3-5118-4320-9902-37128ed056e7 | Address Redacted | | | | |
| f348841-eba3-461b-9c06-91e3011701da | Address Redacted | | | | |
| f734d77c-5d03-4dd6-aaf3-92f7eec96d99 | Address Redacted | | | | |
| f734ef08-f79f-4ad3-83d0-b307ce1d54af | Address Redacted | | | | |
| f734fd7a-5686-489b-a989-b6ef9ae2b8f6 | Address Redacted | | | | |
| f734ffee-cf82-4a07-8e6c-7023eb585501 | Address Redacted | | | | |
| f735402f-b6c1-4707-8204-247e3a6892bl | Address Redacted | | | | |
| f7354d6a-6cb2-44cc-8a26-95afa8bde9bc | Address Redacted | | | | |
| f73573a2-0955-4519-8090-2b8202d60367 | Address Redacted | | | | |
| f73585da-c7fd-4a66-89d5-2df30a197138 | Address Redacted | | | | |
| f735a9d9-773e-4456-9f03-284fa6d5d943 | Address Redacted | | | | |
| f735c409-7a91-4e2b-b957-41edc168fde5 | Address Redacted | | | | |
| f735f096-b92a-491d-97ab-5b066602d233 | Address Redacted | | | | |
| f735f9a7-4c9b-4255-99ea-3b6c5aedc40c | Address Redacted | | | | |
| f736180a-f8c4-46cc-81df-e3fc6258b612 | Address Redacted | | | | |
| f362b40-433e-4558-aad6-4e49cf350fdc | Address Redacted | | | | |
| f7362ee2-fdb1-4337-8647-c251153f7bce | Address Redacted | | | | |
| f7365545-96a0-45d5-a597-2914c766b975 | Address Redacted | | | | |
| f7366bc3-715f-4a6d-9ee4-18e20311e977 | Address Redacted | | | | |
| f7368bab-4eb1-401a-ad75-7ae5f3c50f82 | Address Redacted | | | | |
| f736bb56-1b2b-4f1c-a353-1e0cde179944 | Address Redacted | | | | |
| f736bf0c-a04d-42da-9236-4c54a1a00a7a | Address Redacted | | | | |
| f736e0d0-2e82-48a3-be91-5d5045b8ef95 | Address Redacted | | | | |
| f736e5d4-9981-4a1e-94bd-5ff7f9312c5a | Address Redacted | | | | |
| f736e960-b779-4b05-baa1-3a3a644bce6l | Address Redacted | | | | |
| f736eeea-4d3f-459f-869b-02415dc408d6 | Address Redacted | | | | |
| f736f105-c7b4-4f99-b4e0-ad5af8a3f47a | Address Redacted | | | | |
| f736fdf5-cacc-4e7c-86da-b9cf28898611 | Address Redacted | | | | |
| f737018c-2192-4de4-99ec-c382e385f38d | Address Redacted | | | | |
| f7373d0b-fc08-481c-afe9-dbbb6f5a6240 | Address Redacted | | | | |
| f374cdb-a392-4275-9ace-bb86afa993eC | Address Redacted | | | | |
| f7375607-b8e3-49e3-b5ea-6751455941ab | Address Redacted | | | | |
| f737590f-f82b-4abc-b7a2-bf67d63a37af | Address Redacted | | | | |
| f7377c92-ad0f-446d-8a05-97aec4ebb517 | Address Redacted | | | | |
| f73780b8-196c-4dc7-898e-8014c162fd8e | Address Redacted | | | | |
| f737829c-e955-43db-b1c2-ed59704a155f | Address Redacted | | | | |
| f73782a5-bccc-401d-85b9-cee3ae4460b7 | Address Redacted | | | | |
| f378f88-f89a-4099-bdf3-f3c05c4271c3 | Address Redacted | | | | |
| f73795df-6614-4b1e-a87f-7aee6f1860ae | Address Redacted | | | | |
| f737ab72-13cf-4c85-a610-9f1f17e4c40b | Address Redacted | | | | |
| f737acde-4e8e-4080-bdca-a9d9ea379957 | Address Redacted | | | | |
| f737eb0a-7980-4e4d-b704-0a533735a1dd | Address Redacted | Page 9831 of 10184 | | | |
| f737ec93-7121-4241-8214-af8c2fcb4cfa | Address Redacted | | | | |
| f380e3b-98a9-4a90-8875-6f18e8288a06 | Address Redacted | | | | |
| f7385092-686f-4f7b-9d11-86a649740be5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f738a3ab-4f00-4643-91dd-ac41e31219e2 | Address Redacted | | | | |
| f738cfd4-ff9b-47ac-9610-964d75cd4b26 | Address Redacted | | | | |
| f738db81-0a72-4879-9586-523b32dc3539 | Address Redacted | | | | |
| f7390a9c-c369-4eb8-906a-dc9465e7cf88 | Address Redacted | | | | |
| f7390b64-3775-412f-b03a-ee5b6a1d803a | Address Redacted | | | | |
| f7392217-855a-48ce-8d31-050583545524 | Address Redacted | | | | |
| f7394758-ec6d-4327-a1f1-8b6b10d9e3c9 | Address Redacted | | | | |
| f739614d-47fa-4ac8-ada4-8a8c852fdc43 | Address Redacted | | | | |
| f7397344-aa2b-4a1a-889d-595849a50ce1 | Address Redacted | | | | |
| f73a3d3c-32bb-4966-888f-10a5ee8dfee4 | Address Redacted | | | | |
| f73a9dd4-3351-4bfe-8d12-e1337f4bbbd6 | Address Redacted | | | | |
| f73a9f7c-23b3-4f57-879a-6cef1240e7ad | Address Redacted | | | | |
| f73aad1a-d18a-42ed-9eda-4b9f9c516c8c | Address Redacted | | | | |
| f73abdf5-3dcd-4cc6-8ee5-b69b3e274bb8 | Address Redacted | | | | |
| f73ac799-058d-4fb1-badf-eae4150fde25 | Address Redacted | | | | |
| f73ac98f-fff0-4788-9cf2-5eb37ad25d34 | Address Redacted | | | | |
| f73acbfd-f7b8-40a9-af8e-20788d2bfdcd | Address Redacted | | | | |
| f73ae67f-dd0f-48ad-80bc-2fd3ca607b51 | Address Redacted | | | | |
| f73af071-ae67-4b20-9e1f-937b521830c6 | Address Redacted | | | | |
| f73afa8e-2691-4a38-825a-572e1f5346ft | Address Redacted | | | | |
| f73b1d3e-80f2-4628-ab7d-0ced5d7d502e | Address Redacted | | | | |
| f73b2eae-5278-4d89-929a-c4f3b7466817 | Address Redacted | | | | |
| f73b710b-cd3b-4c68-8a98-dcfe4f0fee71 | Address Redacted | | | | |
| f73b746f-baa6-4c39-99ed-b83b284b5813 | Address Redacted | | | | |
| f73b7e43-c483-475c-9cab-663e32da0f7b | Address Redacted | | | | |
| f73ba333-39b9-4143-a836-7026912fd016 | Address Redacted | | | | |
| f73baf2e-66dd-40e0-ae05-d66f8e69a4c5 | Address Redacted | | | | |
| f73bbdee-7096-45a9-8afe-b5815d7f6d39 | Address Redacted | | | | |
| f73bdee6-dd4f-4df2-a57a-75fa28dd0998 | Address Redacted | | | | |
| f73c0333-a20d-4f5b-8197-1f9b4c129a25 | Address Redacted | | | | |
| f73c0ad1-c4c8-410a-ac33-931380d4bbf2 | Address Redacted | | | | |
| f73c2545-0976-4d7c-abb5-7873fc05e17e | Address Redacted | | | | |
| f73c25d5-abc5-4d18-8ee8-609d726ab465 | Address Redacted | | | | |
| f73c268a-e35d-4635-9c8a-0c4aff1cb36d | Address Redacted | | | | |
| f73c4631-2b8e-4562-813a-01f5b1a80400 | Address Redacted | | | | |
| f73c58cf-f14a-481a-b78d-2523b526dc6c | Address Redacted | | | | |
| f73c5b04-b59c-4456-9b4f-1c74537199ab | Address Redacted | | | | |
| f73c61d0-a4d2-4fbc-b6f3-891e297e6985 | Address Redacted | | | | |
| f73c907b-e6d4-4e15-87e6-fd1566a996de | Address Redacted | | | | |
| f73ccb17-f360-42b3-8bdb-1b5226f063af | Address Redacted | | | | |
| f73cfaf4-2ce9-40f0-8be5-4c33d5f5d307 | Address Redacted | | | | |
| f73d77d1-8eec-483d-a520-3e0fb6cdbc93 | Address Redacted | | | | |
| f73da2d2-2490-496a-aa43-44cf349d1597 | Address Redacted | | | | |
| f73dbb16-c64c-46cf-88bc-c75a349005a5 | Address Redacted | | | | |
| f73dc6a6-c5a7-4949-946a-2799a4803cf2 | Address Redacted | | | | |
| f73ddc08-9ec7-47c0-8a0b-546a3b11f893 | Address Redacted | | | | |
| f73e264d-1d45-4980-9c49-4794d2859a3a | Address Redacted | | | | |
| f73e3277-84d5-4370-8976-0083fab20cd6 | Address Redacted | | | | |
| f73e61c7-679d-4440-a92e-43105268d922 | Address Redacted | | | | |
| f73e87ad-891f-4f04-bc03-6df483129d29 | Address Redacted | | | | |
| f73e8d4a-0a61-4114-99ec-c18d5a77cf55 | Address Redacted | | | | |
| f73ea37d-594a-48d6-8c10-e4ce88ca64be | Address Redacted | | | | |
| f73eb2af-b22a-4eeb-89de-37aae41a62b6 | Address Redacted | | | | |
| f73ed814-8b04-4f9b-9bff-bee80738c2ff | Address Redacted | | | | |
| f73f1044-6997-4181-974e-ce60dbe2b72a | Address Redacted | | | | |
| f73f41d7-5603-4514-acfe-688e2d1176c9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f73f4cd0-5ed6-458b-8069-ee5cafcb58f9 | Address Redacted | | | | |
| f74031ea-56dc-4279-aed6-0840c6009b0b | Address Redacted | | | | |
| f74058c5-8815-4f1d-8b41-9a138e340b0b | Address Redacted | | | | |
| f74061b1-13af-4cdd-aff5-80e7e3cf9e0b | Address Redacted | | | | |
| f74092a2-d1e6-487a-aa74-3f1516e6f4d5 | Address Redacted | | | | |
| f740a2d1-49fd-4501-9ec0-a0e0045b381C | Address Redacted | | | | |
| f740c97b-f193-43b3-ab39-d6ce44c90b5e | Address Redacted | | | | |
| f74136e8-392c-421f-ae17-41e15ea82e4a | Address Redacted | | | | |
| f7413b7c-25bc-4bbb-ace1-db2e20eed504 | Address Redacted | | | | |
| f741974e-7c69-4aa3-bcb5-ceeadd13b725 | Address Redacted | | | | |
| f741cf81-2253-478d-a224-a5f25f43952e | Address Redacted | | | | |
| f741e484-7f6c-447b-a125-0f5af6a0f0c9 | Address Redacted | | | | |
| f741ed69-fb72-4f63-a0a8-1e66904e39b6 | Address Redacted | | | | |
| f74202c8-609d-49bc-9d47-b5d96731f207 | Address Redacted | | | | |
| f742498e-36dc-4ae6-8ae4-78e6f589b58C | Address Redacted | | | | |
| f7425993-b479-4685-824a-21c1471172e8 | Address Redacted | | | | |
| f7425e03-62f0-4154-8783-9aa33f86d5d8 | Address Redacted | | | | |
| f7429743-d88e-40d6-a7a4-c2fd8085031c | Address Redacted | | | | |
| f742b6f6-4c80-4fc4-a04d-aee3e29840c8 | Address Redacted | | | | |
| f742b965-eb85-42c5-9593-b23829fd5f52 | Address Redacted | | | | |
| f742bad5-1a0f-425c-905f-462ce1f97789 | Address Redacted | | | | |
| f742bbbf-6557-4007-b62e-ccc4f36ff1af | Address Redacted | | | | |
| f743497e-5c08-47e6-8ded-7a94419099e1 | Address Redacted | | | | |
| f7436a5f-7e3d-4dff-903c-7bc091abe782 | Address Redacted | | | | |
| f743a45c-1e52-4064-84ae-6c38dacabfe6 | Address Redacted | | | | |
| f743bf5f-7759-4fa4-9ca9-e6378253b421 | Address Redacted | | | | |
| f743fc6f-3e67-4fd2-9a54-1562af05191a | Address Redacted | | | | |
| f74442f1-2858-4d3b-ab0d-22507c50f67a | Address Redacted | | | | |
| f74471d5-ed55-4eda-9e17-bc1909265c23 | Address Redacted | | | | |
| f74473bb-116c-4a30-9a0c-fd39e4eee5d0 | Address Redacted | | | | |
| f744a064-3bf5-4b23-9a8d-99fda99924af | Address Redacted | | | | |
| f744adc3-7cc3-40d2-a8fb-1639193ce9b5 | Address Redacted | | | | |
| f744c66d-c7c2-49a7-b6be-7ee2f49af797 | Address Redacted | | | | |
| f744d414-22ca-43c2-86ae-d0d203f5cb2f | Address Redacted | | | | |
| f744da18-2978-42ea-b422-5278cbe642e0 | Address Redacted | | | | |
| f744e1e2-5d1f-4bab-885f-e687d0bae63d | Address Redacted | | | | |
| f744e2d1-92b4-4ca7-abff-afb60b1209b8 | Address Redacted | | | | |
| f744e491-c84a-44e5-bacf-5360871d5a95 | Address Redacted | | | | |
| f744f1d0-7fb3-48de-abea-f907a6f9951f | Address Redacted | | | | |
| f744f645-9f88-44bd-bcab-47dea4eaa20a | Address Redacted | | | | |
| f7452414-da3c-45c6-a232-0603c1168f1b | Address Redacted | | | | |
| f7453e32-19b0-49d0-bf4b-b6f88751a949 | Address Redacted | | | | |
| f74544a9-b826-4937-8e57-e8be314da0e8 | Address Redacted | | | | |
| f74554bc-05fa-4b28-883a-075fce0d1cf3 | Address Redacted | | | | |
| f74560fc-e87d-4ea5-b091-acca9600aac1 | Address Redacted | | | | |
| f745701c-1bb9-4da3-97b1-e5331c6cc755 | Address Redacted | | | | |
| f7458cbb-d778-47ac-b879-a349b22acfb6 | Address Redacted | | | | |
| f7459bab-33e4-4b81-b779-bf36647015ad | Address Redacted | | | | |
| f745a575-f66e-4ba9-b035-6ac356cc9887 | Address Redacted | | | | |
| f745cacd-a314-48b7-add8-0ffe47433f7C | Address Redacted | | | | |
| f745eb2a-2c87-48a6-8491-0d39bd932851 | Address Redacted | | | | |
| f74625fa-5d2a-4cf9-9b82-fcf8d7b00e64 | Address Redacted | | | | |
| f746289d-85f4-4e04-a146-7136e6ddb40e | Address Redacted | | | | |
| f7466871-795e-45cb-a85c-c4fc1527b959 | Address Redacted | | | | |
| f7467f9c-ad36-4f03-bc42-4577a6a6ca2f | Address Redacted | | | | |
| f746ed3a-0818-451f-bbb0-0373d7cfd441 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f74717a1-c63f-4b7b-8183-525d2282e449 | Address Redacted | | | | |
| f7473417-d8f8-40e9-813b-c0d6dde1e90d | Address Redacted | | | | |
| f74736e-ea60-472e-94a6-cc99e8e069e5 | Address Redacted | | | | |
| f74747f5-ae78-47ec-8749-0852b70660ec | Address Redacted | | | | |
| f7477b5e-55ec-4d16-b0cf-17f3583cea89 | Address Redacted | | | | |
| f7478384-5d5b-428e-891e-9f3cda3a8906 | Address Redacted | | | | |
| f7478e94-d047-4ac2-a485-994269755541 | Address Redacted | | | | |
| f47dfb5-93fe-4415-9f72-411fc5423ede | Address Redacted | | | | |
| f77fb33-94e5-4a2f-a2b3-53c14f33eaf7 | Address Redacted | | | | |
| f747fefb-af4c-4baf-b0d1-aa7b41463e47 | Address Redacted | | | | |
| f7481117-ef6b-4f71-8657-71a887eb12a1 | Address Redacted | | | | |
| f74824ea-8d09-4528-b787-411c6b576221 | Address Redacted | | | | |
| f74844e4-c4dd-40ba-8672-bd28680dcb4d | Address Redacted | | | | |
| f7486612-8104-43eb-8042-9016e64f1b29 | Address Redacted | | | | |
| f488c5e-4a21-4ed4-8a95-a1399670af7a | Address Redacted | | | | |
| f48ad44-2855-4efa-9669-3c3dca77751e | Address Redacted | | | | |
| f748db1b-9565-4c31-88e6-695d0535eab5 | Address Redacted | | | | |
| f74920b4-a62d-4be6-8c12-0fecd482166b | Address Redacted | | | | |
| f7493693-fde5-48c2-b71f-e58bb903f77e | Address Redacted | | | | |
| f74946cb-c1f0-4454-b4c2-dbd7e5825557 | Address Redacted | | | | |
| f7497069-9850-46b1-a2f4-21b9cbeb903f | Address Redacted | | | | |
| f749936b-7d20-44b7-8bc3-263c488c7e67 | Address Redacted | | | | |
| f749c514-d8ce-47fd-b948-f33b851d6777 | Address Redacted | | | | |
| f749dce6-3879-4b57-b135-fb262f2a0fcd | Address Redacted | | | | |
| f749e33a-696f-41a6-921f-b4af840fe751 | Address Redacted | | | | |
| f74a143a-3237-4a3c-be86-20a5b018baeb | Address Redacted | | | | |
| f74a2e66-ebaf-49fa-9127-e81ca580d922 | Address Redacted | | | | |
| f74a30d2-d475-48c9-9f45-e3113a1f66e8 | Address Redacted | | | | |
| f74a57b9-13df-4a47-b483-969a607b15b0 | Address Redacted | | | | |
| f74a5f55-db6d-4f8b-b3ec-81ed13c58ce6 | Address Redacted | | | | |
| f74a7567-1fdf-4956-a752-cd589edf2168 | Address Redacted | | | | |
| f74a7b25-6104-4d35-872f-9be8632fd73c | Address Redacted | | | | |
| f74aa1ce-638c-4f77-89a3-7b5a2c7d6e86 | Address Redacted | | | | |
| f74aa5f1-2f59-4d94-8ae8-1ac31b694711 | Address Redacted | | | | |
| f74aa804-7274-4eb3-a1ed-767973b25b73 | Address Redacted | | | | |
| f74abe6b-9504-44e8-95c3-421a07e55d3a | Address Redacted | | | | |
| f74b0315-4207-4a1b-863e-74eba21d0be0 | Address Redacted | | | | |
| f74b494d-c26b-4c34-b5b8-32cea4ffb836 | Address Redacted | | | | |
| f74b56f8-e9cb-45f8-bd41-6d908ba2b5f8 | Address Redacted | | | | |
| f74b5f0f-cb76-47ed-8688-05f583267265 | Address Redacted | | | | |
| f74b6235-10e4-46ad-925c-d3e1b698bb0c | Address Redacted | | | | |
| f74b636d-7bfa-4cdb-b5bb-97f351963bd5 | Address Redacted | | | | |
| f74b6e72-8ff8-49d9-977f-3f400ac0b794 | Address Redacted | | | | |
| f74bf7fb-7b30-4052-91ea-77a3bb4831bf | Address Redacted | | | | |
| f74bc5bd-ae03-40b7-9272-dfe6d28f066c | Address Redacted | | | | |
| f74bd5b0-8ad3-43fc-9419-64705f87db58 | Address Redacted | | | | |
| f74bf6a9-61a5-405c-8bfd-4694635c58a4 | Address Redacted | | | | |
| f74c11ff-3e3c-4527-bd6c-182d21e99d49 | Address Redacted | | | | |
| f74c149e-790b-4cc2-983b-ae742b6a8706 | Address Redacted | | | | |
| f74c3328-9b29-4c6c-88b5-564f5d47e4b1 | Address Redacted | | | | |
| f74c4e8e-1ac9-4464-a46f-c1d4996f1dc6 | Address Redacted | | | | |
| f74cf30-5e79-4c63-a1f4-1383f418025e | Address Redacted | | | | |
| f74c72a2-d089-4f46-ae63-337ad0aa8d18 | Address Redacted | Page 9834 of 10184 | | | |
| f74c7749-4110-4197-9d4a-4ffb3a571836 | Address Redacted | | | | |
| f74c81b2-9310-45d8-b493-39e879934029 | Address Redacted | | | | |
| f74c8f86-8e81-42c7-bbb2-2119ee3f4df3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f74c908f-e3d6-46ba-8ba3-35f48e04c647 | Address Redacted | | | | |
| f74c035-2c4d-4fa6-834a-33fff1e11daC | Address Redacted | | | | |
| f74ce3a5-6919-4d8b-ba4e-c2d758ae0123 | Address Redacted | | | | |
| f74cfe88-ebad-4b8d-9cf0-cdb9d8c3ac68 | Address Redacted | | | | |
| f74d3421-2ef1-4196-91ed-0a5a5151da0( | Address Redacted | | | | |
| f74d65b2-c15a-4915-b58a-4c8afe54d3d2 | Address Redacted | | | | |
| f74d810f-4b03-4a8a-9449-cb636b40aef2 | Address Redacted | | | | |
| f74d988d-7f31-4ea1-8254-4669dfbd3fce | Address Redacted | | | | |
| f74de0d4-59df-4d6f-9f3a-a2a157998ee1 | Address Redacted | | | | |
| f74df288-c85b-4c4f-87e5-8df10ebdb485 | Address Redacted | | | | |
| f74e08d5-25c8-4af6-90f4-e2bb4676e197 | Address Redacted | | | | |
| f74e21eb-5d24-43fd-a0f2-e4ead048e57d | Address Redacted | | | | |
| f74e23a0-f335-414a-a24a-b561bcaf48ee | Address Redacted | | | | |
| f74e3507-7a6d-4ab7-9801-559bc59467bb | Address Redacted | | | | |
| f74ea5f5-c795-4178-b184-8a09034396ca | Address Redacted | | | | |
| f74eab3c-ed10-459e-9a0f-89be420d717f | Address Redacted | | | | |
| f74ec199-959b-4c54-be7c-a7287dba106( | Address Redacted | | | | |
| f74ec8aa-7c5f-40a6-a449-5c63a5d31319 | Address Redacted | | | | |
| f74f0732-a0b1-4506-81a3-5cb6c68aae02 | Address Redacted | | | | |
| f74f1126-b2c1-4105-8556-5cb99124c074 | Address Redacted | | | | |
| f74f37ab-c74f-448b-aff5-422c9714af2! | Address Redacted | | | | |
| f74f5eb7-2da1-445a-a067-fe23ceaafdc2 | Address Redacted | | | | |
| f74f6e0a-cd0f-4e29-918d-e40a1a391e9C | Address Redacted | | | | |
| f74f9d3f-15ec-4e38-84ea-4e9c62df5260 | Address Redacted | | | | |
| f750186f-5cee-4766-8c02-be7b514903f( | Address Redacted | | | | |
| f750926c-5870-475a-b6d0-afb8f4e5ccb9 | Address Redacted | | | | |
| f75123b9-7401-412c-b36e-f9ecf55e121( | Address Redacted | | | | |
| f7513e19-1707-461a-9f78-851bfd019c3( | Address Redacted | | | | |
| f7515357-2ca6-40bb-bfdc-4e131901f127 | Address Redacted | | | | |
| f75169ed-151e-41e2-bb87-e551df2eb375 | Address Redacted | | | | |
| f7516cc6-aba8-4c5a-9f3c-5ffbe4b3d8a4 | Address Redacted | | | | |
| f7517668-4861-4de4-8e7b-1e28710e81a1 | Address Redacted | | | | |
| f7519a3d-ffca-4399-867d-a2450e3a0bcc | Address Redacted | | | | |
| f751afff-ffc5-4fbd-86ec-a6de68c6c53c | Address Redacted | | | | |
| f751c3c6-8565-4739-8151-0d801cfa98bb | Address Redacted | | | | |
| f751d006-6d4f-4f58-8c9b-0eeebe7cd55a | Address Redacted | | | | |
| f751d008-5075-4e74-a89d-0931dc67f71( | Address Redacted | | | | |
| f751f56c-7369-460f-b9f6-fbd6d0e1342a | Address Redacted | | | | |
| f752123b-3c3f-4793-b79c-a8d442014c7a | Address Redacted | | | | |
| f7523405-c9e0-4cc5-a877-4d264185777( | Address Redacted | | | | |
| f7524edf-a2c5-493b-b4ff-9a56eb5da49f | Address Redacted | | | | |
| f7527a2b-bcd7-4c67-ad72-8ca9cb2ff156 | Address Redacted | | | | |
| f7528077-c292-4022-87eb-ce9100e5a1f( | Address Redacted | | | | |
| f75282da-3b83-449b-8d4c-859ead95b148 | Address Redacted | | | | |
| f7528f0e-1c78-44f7-9497-863ecd29279a | Address Redacted | | | | |
| f7530384-97ac-478a-9a6f-fa26586ebb87 | Address Redacted | | | | |
| f75308e0-ab3b-44c8-b57a-f34742c029e( | Address Redacted | | | | |
| f7531417-f2b3-446b-9301-7a7ac58671f! | Address Redacted | | | | |
| f7531c0f-aec6-4cb8-b7c1-14c75c97426e | Address Redacted | | | | |
| f7532609-f6a5-4c73-b438-e58f2007b67c | Address Redacted | | | | |
| f7532ce3-255f-45ff-ba79-94ef7028160e | Address Redacted | | | | |
| f7532d53-266b-475f-b368-832fc5ac5e51 | Address Redacted | | | | |
| f7534320-83bc-4544-9ab5-3d717ccd44d4 | Address Redacted | Page 9835 of 10184 | | | |
| f7534dd6-9f72-47e5-8540-5fc4949dcb8f | Address Redacted | | | | |
| f7535ea1-22f9-4fa6-bcc4-aee7602df5a( | Address Redacted | | | | |
| f7538ba9-2c96-484f-b2b0-92794c60e13b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f7538e81-823f-46f8-b448-999492f32472 | Address Redacted | | | | |
| f7539592-dfd3-4ee9-a05b-95303b4b7ef1 | Address Redacted | | | | |
| f753a5d4-685b-4686-b88f-5f72de151007 | Address Redacted | | | | |
| f753e4da-57f9-4746-8378-1b8a9a8d6805 | Address Redacted | | | | |
| f75400e1-3ebb-4997-8625-b08e974dc716 | Address Redacted | | | | |
| f7543784-4f07-4c18-acff-8d58ce8e3d03 | Address Redacted | | | | |
| f7547a5e-acb2-4079-8778-1f9c68d663c2 | Address Redacted | | | | |
| f7547fb0-9c71-4b78-bc6c-367fee5ce4f1 | Address Redacted | | | | |
| f754b5e3-abfb-47fa-982e-d758f7df8eb1 | Address Redacted | | | | |
| f7550652-1eea-4b38-93fe-b71b706b855l | Address Redacted | | | | |
| f7550bef-5dba-452f-abc0-ce9f255183b6 | Address Redacted | | | | |
| f7552761-fba9-470e-85fd-4b8ce7d9ff3c | Address Redacted | | | | |
| f7553aa2-1624-4030-aa28-b5900d3e846c | Address Redacted | | | | |
| f755424c-2bc7-49b3-b5d3-b1dcf1040caf | Address Redacted | | | | |
| f75453b-fe21-4a45-808a-54fae1a1abdb | Address Redacted | | | | |
| f7558668-8900-49e2-abe2-06514d39ac3l | Address Redacted | | | | |
| f7559921-ceb1-4774-bf00-52ad2ca44d54 | Address Redacted | | | | |
| f75a65b-9af5-4c23-9842-4ef4d47560b2 | Address Redacted | | | | |
| f755ab4c-e3ad-4555-b77c-08b127dc4c33 | Address Redacted | | | | |
| f755c1a4-139c-4787-99db-158dd2da0d84 | Address Redacted | | | | |
| f755d005-b090-420c-ba44-957790560dc7 | Address Redacted | | | | |
| f75616d6-baa3-4e90-b3e4-6a59e829df62 | Address Redacted | | | | |
| f75629ae-98e7-4f82-b4d7-a9a4c2aba6cc | Address Redacted | | | | |
| f7562b49-d9e8-4b3b-bfec-67d09b5e9f79 | Address Redacted | | | | |
| f75642a6-c5a0-4119-824e-a119a5abe575 | Address Redacted | | | | |
| f75647c4-6150-45b9-b8ce-9c9504829acb | Address Redacted | | | | |
| f75651e1-e8d7-4c1e-8935-131038b31c0b | Address Redacted | | | | |
| f7565f33-3857-474e-afb2-53f488ea9d3t | Address Redacted | | | | |
| f7569fbe-a559-4ef5-987e-922686937638 | Address Redacted | | | | |
| f756b04a-88f9-4b83-a7bc-80cb6642b698 | Address Redacted | | | | |
| f756bb79-4b9d-402c-a056-081678224fa9 | Address Redacted | | | | |
| f756d884-a384-4dfc-8fa0-e7a044776b69 | Address Redacted | | | | |
| f756eddf-8c67-4714-94a4-0925ad2d881e | Address Redacted | | | | |
| f756f78e-2ab8-46d3-9b5d-c64add143e03 | Address Redacted | | | | |
| f757007f-ba12-4abe-a5ee-94b003b9cc8d | Address Redacted | | | | |
| f757169a-1235-4933-98e6-7e8b42a174ce | Address Redacted | | | | |
| f75717c0-1ccf-4dac-adc2-6bcb59082c64 | Address Redacted | | | | |
| f7572d6f-7e37-4549-b35c-0afd79472db0 | Address Redacted | | | | |
| f757416e-37bf-4c99-982c-adaf3c04b6d4 | Address Redacted | | | | |
| f7574282-21c9-43c7-b4a5-c2a05b1133db | Address Redacted | | | | |
| f75748f9-c7e4-4e37-b291-cf75caf70ac0 | Address Redacted | | | | |
| f75763cc-48ae-4e2d-94b0-9ce4f1c42cc3 | Address Redacted | | | | |
| f7576900-6ef1-48ce-b8d4-46cba136c7d3 | Address Redacted | | | | |
| f75799e4-8753-4d37-821c-49f9594bcd81 | Address Redacted | | | | |
| f757bd96-1bf1-4ba6-8dd5-64dadf22e261 | Address Redacted | | | | |
| f757cfea-e4e9-44e4-b11a-446544a1507b | Address Redacted | | | | |
| f757d5c1-28bc-4a4e-a122-ef0e3ee10322 | Address Redacted | | | | |
| f757f338-7fb3-45f7-8c63-8d3acf60c95b | Address Redacted | | | | |
| f757f5c8-6bd2-4b72-b0d3-0f870351185€ | Address Redacted | | | | |
| f75807c9-d6e9-4aa1-b454-e8c85b8356ec | Address Redacted | | | | |
| f581ea7-1cde-4174-ad82-cd9ba75a8235 | Address Redacted | | | | |
| f581f17-ee1a-4929-a6ab-f833fe0766e2 | Address Redacted | | | | |
| f7582d68-b5a6-47d3-ba3f-30eddbab035a | Address Redacted | Page 9836 of 10184 | | | |
| f75830f4-e2e8-40b5-a627-cb601f4a587c | Address Redacted | | | | |
| f758415d-b103-4e59-82dc-14ad20f29236 | Address Redacted | | | | |
| f7586746-ab34-4345-90d4-7ab1ce80fa1f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f758776f-0d62-4e5d-a315-f21361c64b21 | Address Redacted | | | | |
| f7588899-e8ca-4145-808f-633bd309fc85 | Address Redacted | | | | |
| f758b55d-3a21-4ec6-824d-e302ad853b04 | Address Redacted | | | | |
| f758bdde-4cb0-4277-873d-5b8eec761eb4 | Address Redacted | | | | |
| f758e3b0-b600-4e6e-b238-8914cc1f0ee4 | Address Redacted | | | | |
| f7590c13-af67-4ed6-91f9-051fe7b1c852 | Address Redacted | | | | |
| f7594b33-bf5d-4d87-843f-840159a3373a | Address Redacted | | | | |
| f75976bc-68cb-46b8-96c4-af19ec80ac15 | Address Redacted | | | | |
| f759b3aa-40fe-4f7a-be0e-7f1efef0b9b5 | Address Redacted | | | | |
| f759ee6c-95f3-4db4-8d81-e7bae6effd57 | Address Redacted | | | | |
| f759fec1-b560-44ac-8414-98a5756dced4 | Address Redacted | | | | |
| f75a2f74-5cef-42d3-9032-a9c9abef0399 | Address Redacted | | | | |
| f75a392e-c040-4def-9767-be009416b7fc | Address Redacted | | | | |
| f75a8cb1-ae4c-455b-aa5f-d5bc1868a010 | Address Redacted | | | | |
| f75a8cbf-82f8-41a0-9b31-3019faa356ba | Address Redacted | | | | |
| f75aaea3-17e6-449a-af30-c6fdf1aad484 | Address Redacted | | | | |
| f75ab92c-2db8-4b21-9de7-343db44b1408 | Address Redacted | | | | |
| f75ac7ec-322a-4cc2-9ff3-f80dcb4101e3 | Address Redacted | | | | |
| f75ad73b-9c26-4440-a84e-e5f05a2e16be | Address Redacted | | | | |
| f75adbac-c0d9-4cac-a1c1-2c0c464b5864 | Address Redacted | | | | |
| f75adec9-a9e9-410f-9582-5f21cf9cb0d6 | Address Redacted | | | | |
| f75aed53-b0a2-4b3c-8f22-6e05bb2b0f51 | Address Redacted | | | | |
| f75b0700-5d4f-4b52-a140-b6b568c96c53 | Address Redacted | | | | |
| f75b091e-a0a6-4213-a26b-7cb5cb00c9e1 | Address Redacted | | | | |
| f75b0ec4-cb72-41ed-ac38-b51180a1582b | Address Redacted | | | | |
| f75b129d-2bf6-4059-b7b8-8fd2c724007c | Address Redacted | | | | |
| f75b22b2-5f09-405a-a8ea-d5372780497c | Address Redacted | | | | |
| f75b28da-45c4-46a8-bc44-aa03c7e74a8a | Address Redacted | | | | |
| f75b6c01-6bff-4d2e-b0d9-5c153ed8342c | Address Redacted | | | | |
| f75b7358-f010-495f-bdf9-66830c3132f5 | Address Redacted | | | | |
| f75b8d83-f1f2-4d82-a8f2-9c96650715ab | Address Redacted | | | | |
| f75bbc19-b10b-4f63-af24-7ce0ddd2d1d5 | Address Redacted | | | | |
| f75bc6bb-1089-4039-bed0-4cbabe100843 | Address Redacted | | | | |
| f75c0cd1-8b42-4af2-907d-8fa21505efb9 | Address Redacted | | | | |
| f75c0d67-10db-42b6-a6b8-85ca2b420b35 | Address Redacted | | | | |
| f75c3859-8917-4e72-b34d-242eb5d942f7 | Address Redacted | | | | |
| f75c5bb7-32de-4ba7-9b24-896b471006cd | Address Redacted | | | | |
| f75c8bd7-d775-4c35-a789-ac77942f8205 | Address Redacted | | | | |
| f75ca1d9-32fb-4ee9-8f38-0274397d468e | Address Redacted | | | | |
| f75cb28f-8ee7-4a5b-9b5a-5ff1e47202f2 | Address Redacted | | | | |
| f75cf0ee-2e49-4213-b862-2f66b8873c51 | Address Redacted | | | | |
| f75d2a12-0daf-40b2-a309-88d6d63d7319 | Address Redacted | | | | |
| f75d3110-4dd4-47d5-88e3-70fe3204f2cd | Address Redacted | | | | |
| f75d3a0b-1bca-4681-bd28-ab8631aa61da | Address Redacted | | | | |
| f75d420d-26b0-4f06-8af7-1103fbb9ce5c | Address Redacted | | | | |
| f75d6e78-98e7-4725-b8b3-bb022e94e62d | Address Redacted | | | | |
| f75d6ecc-ed9d-412b-b8de-8443af706c48 | Address Redacted | | | | |
| f75d7056-20e5-4922-96a7-59c611b6ef7e | Address Redacted | | | | |
| f75d7e62-da3d-4a52-9c9f-cc729eefc9ff | Address Redacted | | | | |
| f75de44e-193b-41b5-9d4e-689ff2dfb70e | Address Redacted | | | | |
| f75e2ec8-a28f-4bf7-80b0-7cfa901637ec | Address Redacted | | | | |
| f75e789d-621b-429a-9365-b94b7e418739 | Address Redacted | | | | |
| f75eafe1-f0ae-4696-a5ef-92abc82474c5 | Address Redacted | | | | |
| f75eb848-e3cf-4f35-8ce8-9dde0e0fd237 | Address Redacted | | | | |
| f75ed0db-5f63-41cb-acc4-19c31e6158c0 | Address Redacted | | | | |
| f75f010c-7ff1-4e1b-9c7c-018c6f571e91 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f75f250b-e38a-480e-8bd8-a193003dffdC | Address Redacted | | | | |
| f75f4061-7d15-4958-a3a7-5814bc49c70! | Address Redacted | | | | |
| f75f7ede-1748-4d8d-8c75-f005effc1f29 | Address Redacted | | | | |
| f75f9ed9-644a-4e51-8f2f-39c84b64bc3d | Address Redacted | | | | |
| f75fbd1b-744c-42e6-ab1a-23e34b6420c7 | Address Redacted | | | | |
| f75fc6bd-034e-4698-8171-90a523845b44 | Address Redacted | | | | |
| f75fff38-d555-4b75-8a50-9f44ba18eea5 | Address Redacted | | | | |
| f7600620-5c1d-43df-8669-78e7362ec81C | Address Redacted | | | | |
| f76017de-4802-4846-aa1e-5807253cfacl | Address Redacted | | | | |
| f7603961-59cf-4448-8f1d-77b95fa77713 | Address Redacted | | | | |
| f7603b82-d4e7-41a2-922f-af839941cb2c | Address Redacted | | | | |
| f7604c49-1b65-44af-a4aa-7909c4f76fd7 | Address Redacted | | | | |
| f7604f2d-5aed-4d69-8bda-30607d5f0b76 | Address Redacted | | | | |
| f7608dc0-d5d1-4603-8e09-b7cd41609ceb | Address Redacted | | | | |
| f760a6b6-744a-4e61-8455-e190e0d18325 | Address Redacted | | | | |
| f760d14a-e9f3-43b8-b2e2-ed0859039f1b | Address Redacted | | | | |
| f760d392-bcb1-46f3-91f8-8c9b46e320b9 | Address Redacted | | | | |
| f760e906-7c72-439d-880d-d882523667ee | Address Redacted | | | | |
| f76102c1-5d22-45dc-8837-992ba3d181a5 | Address Redacted | | | | |
| f7610d85-f116-4edb-a99d-2c5e6b1ca7da | Address Redacted | | | | |
| f761540c-a092-4c32-aa1b-6f7e17eaa86! | Address Redacted | | | | |
| f7617d5b-47d4-43b6-8d0b-9e7e978e672c | Address Redacted | | | | |
| f7617d7c-c8ff-4426-9d69-c6c25e49e270 | Address Redacted | | | | |
| f7617da4-a974-4483-b0cf-d5cb2e3e0ea2 | Address Redacted | | | | |
| f761b79e-826e-479c-920e-da04843e5066 | Address Redacted | | | | |
| f761bd7f-55ad-4dcc-b18c-6767d5afd188 | Address Redacted | | | | |
| f761d09f-2da9-4786-9d91-541a52502541 | Address Redacted | | | | |
| f761d8ae-7d85-440a-9f16-fe473f39f985 | Address Redacted | | | | |
| f761f66c-792e-4ed8-b7b3-2c60e10411d7 | Address Redacted | | | | |
| f761f6e5-1c24-4860-bba3-812edf31e8cb | Address Redacted | | | | |
| f761fcbc-7c7f-49be-8e7a-5efadbf0bc10 | Address Redacted | | | | |
| f7621e18-36f6-4d37-bfd4-73e0bf668ecf | Address Redacted | | | | |
| f762488e-2c5f-45c1-bd66-7a6c1fc63a41 | Address Redacted | | | | |
| f76290af-988b-44d2-ac6b-60002b856065 | Address Redacted | | | | |
| f762920f-19cb-4fef-ad3d-95129bfe67c8 | Address Redacted | | | | |
| f7629984-827b-40d0-933f-0623086ef16t | Address Redacted | | | | |
| f762d036-7a09-436e-85d8-647149023073 | Address Redacted | | | | |
| f762f732-da49-45e6-9131-e2e59a507d3l | Address Redacted | | | | |
| f762fcee-6601-4220-9d35-bb43b13a3494 | Address Redacted | | | | |
| f76312d8-43d6-42f6-bb23-297a5aa9f79e | Address Redacted | | | | |
| f76354f1-3636-4e3e-8945-de47e3a8ce67 | Address Redacted | | | | |
| f763585a-e48a-489c-8f68-6840054b01da | Address Redacted | | | | |
| f763a0ef-631d-45e7-950d-9f6c44489293 | Address Redacted | | | | |
| f763b648-ab38-4371-9b19-28065355f427 | Address Redacted | | | | |
| f763bfa5-905b-47c5-8d34-0a54f7587f9a | Address Redacted | | | | |
| f763dd6e-8249-4d8e-bb8b-b71314b6afee | Address Redacted | | | | |
| f76403f7-f6de-4ea6-8370-1e52fd0042c5 | Address Redacted | | | | |
| f7640f87-2055-4809-8912-2539f9778620 | Address Redacted | | | | |
| f76412c7-7783-40b8-a0b1-e896c2fe2e4d | Address Redacted | | | | |
| f7641e6f-1e7c-4371-b685-f88f71238c62 | Address Redacted | | | | |
| f76449c2-faff-4c89-a92b-e87c4d4e349e | Address Redacted | | | | |
| f7645eef-b1d6-4c27-be96-de5f296c87d8 | Address Redacted | | | | |
| f7649e87-6e34-41d7-8a2a-cb94ed84972b | Address Redacted | Page 9838 of 10184 | | | |
| f764ac3b-deb8-445e-b7d0-6fac9890b10e | Address Redacted | | | | |
| f764b551-a478-49d3-842c-0da3988495eb | Address Redacted | | | | |
| f764b6be-b58a-4229-8cb4-f2c130549852 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f764bded-19b0-4315-810b-13f83f65d1b3 | Address Redacted | | | | |
| f764d106-b472-446e-ba7f-b405ec4867d6 | Address Redacted | | | | |
| f764d3f1-0f60-430b-bd0c-c9af6510f973 | Address Redacted | | | | |
| f764e5d1-2c8c-447e-8244-28c0558c7205 | Address Redacted | | | | |
| f764f8bc-09a1-4c79-b32e-5c74f726c6d6 | Address Redacted | | | | |
| f76511f0-0746-4866-ba6a-a19b34d9b6e0 | Address Redacted | | | | |
| f7652b8b-3b90-49c0-aafc-6a49c83a74f4 | Address Redacted | | | | |
| f765360e-708f-4c93-a8e5-ae92a0585b57 | Address Redacted | | | | |
| f7653c39-bacd-4023-8163-10908633d359 | Address Redacted | | | | |
| f7654b1c-3d68-4b39-b273-bb0048eacb52 | Address Redacted | | | | |
| f7655f41-57e3-4233-854e-43ad1c6efed8 | Address Redacted | | | | |
| f765680e-f596-4e20-b366-09d73289f9d8 | Address Redacted | | | | |
| f76596cc-d340-414e-a906-54cb62d36bf1 | Address Redacted | | | | |
| f765ae55-373e-4737-a473-19e693af1b73 | Address Redacted | | | | |
| f765af0e-4347-4938-8585-489126deabeb | Address Redacted | | | | |
| f765baeb-c01a-42ff-b7ce-330008b1d017 | Address Redacted | | | | |
| f765c3d0-0bfd-49c5-89d4-da488dc36232 | Address Redacted | | | | |
| f765c546-cb21-46e1-9411-de704657f881 | Address Redacted | | | | |
| f765e27b-4f2e-4974-8762-967d3608eb30 | Address Redacted | | | | |
| f7663d5a-f0b6-4517-b015-5a91e7dc43d1 | Address Redacted | | | | |
| f7664fc8-633f-47e0-a780-4022170e93cf | Address Redacted | | | | |
| f7665bab-3825-466f-932c-fb37ea1f5261 | Address Redacted | | | | |
| f766dab8-3d85-45c0-ab38-c946293aa576 | Address Redacted | | | | |
| f766ee77-c06c-4ebf-a00f-576179b7bb69 | Address Redacted | | | | |
| f766fc80-2370-48ac-9b75-ea0173ecb520 | Address Redacted | | | | |
| f766fd78-72ea-40c2-9390-1e123ffefe7c | Address Redacted | | | | |
| f76704eb-32c8-4788-bd71-0042f43c9db2 | Address Redacted | | | | |
| f7673eae-1ad0-4f57-8d54-35de9b2ec840 | Address Redacted | | | | |
| f76749ae-d7b2-4ca6-b570-96fb10e2d0fa | Address Redacted | | | | |
| f7674aea-ca23-4dbf-a23c-f35a7585d732 | Address Redacted | | | | |
| f7674b4f-f28c-4a77-a305-d83fef80d4a5 | Address Redacted | | | | |
| f7675245-cde2-48a9-8892-fc69d9f35ab8 | Address Redacted | | | | |
| f767535e-13ce-48f1-9e21-1285a5d77752 | Address Redacted | | | | |
| f7676ef5-4dd0-422b-a84a-928fe43bcdc0 | Address Redacted | | | | |
| f7679141-ae81-49fa-9249-59c2953ead60 | Address Redacted | | | | |
| f767a94e-0911-429e-8ce5-6d49908005a1 | Address Redacted | | | | |
| f767ac4d-6773-485d-97b0-92d034781c67 | Address Redacted | | | | |
| f767ee77-18b1-46a9-ad92-b25e6782f6e1 | Address Redacted | | | | |
| f76803d8-3f99-44e8-b1d1-3c2936e2b963 | Address Redacted | | | | |
| f7680598-6c9f-4dd4-925b-7eac728d0eac | Address Redacted | | | | |
| f7680f66-1ad4-40b9-a081-83a892d4f6c | Address Redacted | | | | |
| f7681d6e-5dc8-4eec-a7e9-6bba78786b40 | Address Redacted | | | | |
| f76823b0-4f37-45da-b18e-46f6d85de623 | Address Redacted | | | | |
| f76834fb-b840-4da8-b201-494f9899e131 | Address Redacted | | | | |
| f7686beb-13bf-44d3-9f08-c86fb5f16326 | Address Redacted | | | | |
| f7686e06-c23e-4fc1-aec1-c64228fc76e5 | Address Redacted | | | | |
| f768888e-e22b-4264-8a33-584a086c1f8c | Address Redacted | | | | |
| f768a0af-34b4-4dce-944e-e4f60555263b | Address Redacted | | | | |
| f768a7bc-862c-4f9e-9fa2-c83af1ca8438 | Address Redacted | | | | |
| f768ad10-cdbf-457d-ba0d-b6d153656132 | Address Redacted | | | | |
| f76918df-9cf6-45b9-b907-fc3735b08544 | Address Redacted | | | | |
| f7698887-fcca-49c8-bc8d-6202b0be1450 | Address Redacted | | | | |
| f7698a71-f626-4266-906e-c33949e191a8 | Address Redacted | | | | |
| f7698b40-3ee3-4cc4-a8cf-6a06050d9fa3 | Address Redacted | | | | |
| f7698fd0-54ca-49f4-b1cd-8b15c8649cd8 | Address Redacted | | | | |
| f769b638-c159-457b-b748-ce5f30da5495 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| f769c0c9-940f-4485-90e1-097b6b6d2f81 | Address Redacted | | | | |
| f769d54b-cf1b-4711-9afa-cb05bbb4d7af | Address Redacted | | | | |
| f76a47de-a84b-4abf-af4c-17f5a4d23afC | Address Redacted | | | | |
| f76a4b0a-abc0-4b9e-932b-91d6960fc675 | Address Redacted | | | | |
| f76a56a4-f5b9-44fd-9747-968998af7720 | Address Redacted | | | | |
| f76a6561-1ad7-43c7-8655-e43f2188d9aa | Address Redacted | | | | |
| f76a7c1f-1d57-4dc6-be6d-6cc5790997b2 | Address Redacted | | | | |
| f76ad251-2c7d-4f99-8eec-a79c04713237 | Address Redacted | | | | |
| f76af89d-cb6b-4590-b5f6-42005bf3e15a | Address Redacted | | | | |
| f76b096c-8a06-4a0a-9d2b-26f311a63470 | Address Redacted | | | | |
| f76b3212-f142-4535-94f5-68a3eb732421 | Address Redacted | | | | |
| f76b53c2-2fa1-46d0-beb4-4cacb235c574 | Address Redacted | | | | |
| f76b6ad4-3d32-4078-903c-9805eba79fba | Address Redacted | | | | |
| f76b6eca-2804-4a90-9b59-74d1fb919e8a | Address Redacted | | | | |
| f76b719c-bc3a-41f0-94d9-b3d82e332386 | Address Redacted | | | | |
| f76b8235-0fdd-4aa0-8e35-bb9bd93bdf42 | Address Redacted | | | | |
| f76b8f37-9da2-4a22-ad4e-b7cb9193164C | Address Redacted | | | | |
| f76bb7d7-d9c6-4a38-a598-de0c69ece148 | Address Redacted | | | | |
| f76bdaff-ff5c-4321-8c5f-623c07e23144 | Address Redacted | | | | |
| f76bf4c1-49c4-4adf-8251-59965ca3a77a | Address Redacted | | | | |
| f76c07ca-11f1-456d-8422-c5e2e7b04eb6 | Address Redacted | | | | |
| f76c5f7b-ec90-4bf1-8b17-13aaae2a5434 | Address Redacted | | | | |
| f76c6c83-39fa-4662-bd33-b082ca92fb48 | Address Redacted | | | | |
| f76c6f25-30d8-4f45-8fc0-63e67168f31d | Address Redacted | | | | |
| f76c7495-1e82-4289-986c-339e7e6eab51 | Address Redacted | | | | |
| f76c9ca7-46d4-4882-bf20-8a48a2dcf3b4 | Address Redacted | | | | |
| f76cb2be-d78d-48e3-9c09-3be18e5688d2 | Address Redacted | | | | |
| f76cb412-7a79-4574-bd03-26e79e6dadf4 | Address Redacted | | | | |
| f76ccd81-1d5f-47fc-b5ae-81707fad928f | Address Redacted | | | | |
| f76cd369-5a0c-485f-9636-924bcff59e06 | Address Redacted | | | | |
| f76ce0cf-3b90-4e29-b732-e1c444de4a8b | Address Redacted | | | | |
| f76d12c8-6170-4823-b740-81ca4e188db2 | Address Redacted | | | | |
| f76d7504-2c8c-4476-8a16-c63e36a6deb5 | Address Redacted | | | | |
| f76e054e-0b73-4e56-a1d1-e9a46831f85b | Address Redacted | | | | |
| f76e398d-b5f4-4113-af2b-3a82ad89defC | Address Redacted | | | | |
| f76e53c9-e097-42bf-94f6-46f6c1eb8e49 | Address Redacted | | | | |
| f76e7183-f644-411c-8438-527467ea24cC | Address Redacted | | | | |
| f76e8a9f-2830-4cdb-af1e-64e1563a20fC | Address Redacted | | | | |
| f76e8bc1-90a5-4ad4-8a52-f644f6d5b9f8 | Address Redacted | | | | |
| f76ecc66-5cb8-4caa-b262-7fc38130e95b | Address Redacted | | | | |
| f76edb2c-dafb-46ea-b972-dee9362a6093 | Address Redacted | | | | |
| f76ee293-1e38-4b32-841e-501cdbcd47b9 | Address Redacted | | | | |
| f76eec6a-d31f-4ea1-8152-4d88cc04cc52 | Address Redacted | | | | |
| f76f424c-fdbc-4889-9310-bac603847972 | Address Redacted | | | | |
| f76f4e45-40ff-4772-a077-f5a3e887f364 | Address Redacted | | | | |
| f76f4e83-0fae-49dc-a4fc-b1eabb4c9e41 | Address Redacted | | | | |
| f76f5a13-b0fc-48d7-b974-9b0adf04939e | Address Redacted | | | | |
| f76f6752-c863-4e7e-ab12-c20b786ccb35 | Address Redacted | | | | |
| f76f73d8-53aa-4182-9962-91d0defe8f29 | Address Redacted | | | | |
| f76f7495-904f-4bf7-869f-02f153fee2bf | Address Redacted | | | | |
| f76f8b10-e102-43ec-899c-ffbbec945c3d | Address Redacted | | | | |
| f76fb21c-804d-40fb-90be-f32a01945d44 | Address Redacted | | | | |
| f76fc222-b80a-43a7-9200-f2dcd99dd0d5 | Address Redacted | | | | |
| f76fd902-c971-4c78-9c03-d20f4d5cab32 | Address Redacted | | | | |
| f76fe5ae-0d62-4422-83dc-518d17fcb6c4 | Address Redacted | | | | |
| f7705451-325c-4f9d-9a53-0929ab0e5c85 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| f7705a4c-d424-4606-810a-eac515f4d7d7 | Address Redacted | | | | |
| f7706587-f24d-46f0-a097-4f8b4e5555a0 | Address Redacted | | | | |
| f7706b4a-d3a1-490c-aee9-66d2c97d4750 | Address Redacted | | | | |
| f7706cdb-9a3f-4232-8405-f187ff65c222 | Address Redacted | | | | |
| f70929f-1da0-4c07-91cf-17fa301fba7c | Address Redacted | | | | |
| f71081b-7fb8-4025-875d-e523b6fa8db8 | Address Redacted | | | | |
| f7711ca3-8636-42a8-8169-af80b2adecb9 | Address Redacted | | | | |
| f77132e8-6c61-497b-962d-f597dd285a0f | Address Redacted | | | | |
| f771524e-e87f-409f-8501-653992a971dc | Address Redacted | | | | |
| f7718e69-af75-4c11-a20d-c31014a55d2a | Address Redacted | | | | |
| f771a15e-95dc-46e0-b073-50c46ca4ab9b | Address Redacted | | | | |
| f771a39f-08ee-43e4-b7cf-07dddffa08cc | Address Redacted | | | | |
| f77200a7-b883-4a07-bb34-751e8eeba820 | Address Redacted | | | | |
| f77205f3-5621-48f2-b1d7-54758c62ef9b | Address Redacted | | | | |
| f772202e-497f-45a8-9988-d27c5ef65bbd | Address Redacted | | | | |
| f7723e41-72f1-4ff3-9b00-bab62b53db40 | Address Redacted | | | | |
| f7724dac-4b89-429e-a9b7-a160905ae3e2 | Address Redacted | | | | |
| f7726828-8320-46f6-8513-280816b08700 | Address Redacted | | | | |
| f7728bd7-d162-4973-96d8-60fbb8102276 | Address Redacted | | | | |
| f772c1a1-cb69-46f4-bf87-2091d4cc7ff4 | Address Redacted | | | | |
| f772d98d-3098-47da-b9cc-7cbc86112196 | Address Redacted | | | | |
| f772ef93-cfd5-431f-8b71-e0f4497551d6 | Address Redacted | | | | |
| f772f695-c56b-4c50-b156-aa8e9017d492 | Address Redacted | | | | |
| f773209d-b58a-4aa7-b1a9-3be0d8018735 | Address Redacted | | | | |
| f7732d02-a6d7-4a8f-b7c2-560530889917 | Address Redacted | | | | |
| f77395b5-d7ae-42a6-82a2-fb6e239ff250 | Address Redacted | | | | |
| f773b008-1967-4d32-a792-c81b318cd6d3 | Address Redacted | | | | |
| f773f180-cb77-4825-b417-11c48beda592 | Address Redacted | | | | |
| f773f2c8-750b-4881-b903-68c99ff736e4 | Address Redacted | | | | |
| f7742518-bb56-4068-bf21-13233cccfbd5 | Address Redacted | | | | |
| f77447fc-6a7e-4047-a8a2-71ec9c6d9a8e | Address Redacted | | | | |
| f7746cfe-a941-4b76-a396-ea5fbe6910bd | Address Redacted | | | | |
| f774736b-f90a-4c7a-b528-30149f553206 | Address Redacted | | | | |
| f774b30b-efd1-4712-9f64-135bb718c80a | Address Redacted | | | | |
| f774cd08-bb08-4a88-8c1f-0f3fbbe1fa5b | Address Redacted | | | | |
| f774d78a-3ee8-442c-babe-3364317e0cf5 | Address Redacted | | | | |
| f774d902-5cba-44ac-a300-366ea3e242a4 | Address Redacted | | | | |
| f774f729-f16f-4ac9-9729-8038d5bbd693 | Address Redacted | | | | |
| f7750dde-1c16-4797-b8b7-d4572545bf13 | Address Redacted | | | | |
| f7754d6e-b7e3-4178-8a05-0e8fdc261d66 | Address Redacted | | | | |
| f7755e87-b94d-41e3-858d-f83bdacadf19 | Address Redacted | | | | |
| f775ae60-fc5a-44a7-a5a6-7019fa5db977 | Address Redacted | | | | |
| f7760e62-e253-40b5-8b54-9fbbd074cb71 | Address Redacted | | | | |
| f776304b-4acf-4750-bc9c-420c9b499d73 | Address Redacted | | | | |
| f7763e90-1d18-491a-b9b9-cc3aea0964a7 | Address Redacted | | | | |
| f7769b75-a1dd-44bc-8222-6ca2259bf80f | Address Redacted | | | | |
| f776c756-49ff-4511-b147-1c9c856efee1 | Address Redacted | | | | |
| f776e7d8-b6f3-4a23-a30f-270ed29ea997 | Address Redacted | | | | |
| f776fb61-e834-401a-aa04-c96e87069d9a | Address Redacted | | | | |
| f7770f6f-5437-4eb8-929c-3a150da7f212 | Address Redacted | | | | |
| f7773558-75e5-4c17-9f16-d0fa926e0979 | Address Redacted | | | | |
| f777bd50-4481-4378-90a5-18d7b630ff7c | Address Redacted | | | | |
| f777dbda-3fd5-452e-bb47-115cdc4d84cf | Address Redacted | | | | |
| f7785d21-7b10-488c-a4dc-5b075d2f8e8d | Address Redacted | | | | |
| f7871c7-9745-4f9c-ad8f-e2847fe513d5 | Address Redacted | | | | |
| f778785c-3dfb-4e36-bf82-416c38530182 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f778895f-311b-44c1-9569-5f178b4bb996 | Address Redacted | | | | |
| f778918d-9085-4574-83f6-d026d429a391 | Address Redacted | | | | |
| f778c795-64af-4f89-8219-fd3090e1ea67 | Address Redacted | | | | |
| f778f5f8-7846-4b6e-afbf-bf6036bb9b1e | Address Redacted | | | | |
| f7794927-a4a5-4966-8694-7b77e0201214 | Address Redacted | | | | |
| f7796fbf-da10-4c4d-a8de-09f6272303ee | Address Redacted | | | | |
| f7798fb3-f33c-4571-b7dc-aec52783e183 | Address Redacted | | | | |
| f7799b85-efb7-47a7-8f6f-ba4f6f3417c0 | Address Redacted | | | | |
| f779a6c7-6f78-4bc0-b9fb-bbb149f1580b | Address Redacted | | | | |
| f779aa7a-d872-4436-b915-7e9c91883a5c | Address Redacted | | | | |
| f779b590-9676-46d2-bff5-1b87e1d361dc | Address Redacted | | | | |
| f779c896-f2d5-4b23-881f-859f0532c0ce | Address Redacted | | | | |
| f779d488-05d8-4587-99d2-86630607c2e9 | Address Redacted | | | | |
| f77a016d-3091-4182-a4f8-3115dacf720e | Address Redacted | | | | |
| f77a2aa2-854a-4831-8fbf-ef18648d4758 | Address Redacted | | | | |
| f77a7627-5bd7-42cd-8edf-9147437ae992 | Address Redacted | | | | |
| f77aa1aa-2450-468c-9b91-11e2c8bc080c | Address Redacted | | | | |
| f77aa444-3ec1-4047-a7c2-feb7b8a875e2 | Address Redacted | | | | |
| f77ae7fb-60a4-4949-90b0-2551c0052117 | Address Redacted | | | | |
| f77b0926-bbb2-400f-b41f-e76d8dbf1368 | Address Redacted | | | | |
| f77b3ecb-ed0f-477d-9dd9-5b1b52b8fc61 | Address Redacted | | | | |
| f77b6260-b43e-4668-8ac5-1b1b2cc9b86a | Address Redacted | | | | |
| f77b73df-586a-4b2b-a2d5-d93f6603d2fa | Address Redacted | | | | |
| f77ba39c-ed21-4cd5-82ad-1a09b217757b | Address Redacted | | | | |
| f77baa7f-35e5-45b2-b923-d988c027b382 | Address Redacted | | | | |
| f77bbcd0-2c3a-4f17-a09b-f478aa0a274a | Address Redacted | | | | |
| f77bd4a7-30ce-4b34-b913-169c465d5aa2 | Address Redacted | | | | |
| f77c1396-bb71-4d61-8b2c-ffbef2b51bd3 | Address Redacted | | | | |
| f77c347d-be86-4a0d-9089-08ca06349088 | Address Redacted | | | | |
| f77c3574-8346-41f4-aa8f-504a2078e1de | Address Redacted | | | | |
| f77c537d-2f8f-4b4a-90c9-6370e4d6293b | Address Redacted | | | | |
| f77c6a48-77ea-41b3-93fc-9c565a159b76 | Address Redacted | | | | |
| f77c8478-6b99-40c9-9876-364e410fb029 | Address Redacted | | | | |
| f77ca4ae-4ccc-4a59-89d0-85b26ff4f064 | Address Redacted | | | | |
| f77cbfe2-34af-4f98-9270-9547650c62fe | Address Redacted | | | | |
| f77ccd15-fecd-4aa2-a3db-21be123c1f7f | Address Redacted | | | | |
| f77ce63c-4f3c-452a-81e7-c987114ce9e2 | Address Redacted | | | | |
| f77d13bb-1728-4c09-b52c-a43098cab89b | Address Redacted | | | | |
| f77d1db4-dd97-41c2-b069-79a682e76bf6 | Address Redacted | | | | |
| f77d2370-b69e-4373-9272-7ca1abaeaf3b | Address Redacted | | | | |
| f77d6874-9fd0-4896-bda3-4d73646e4595 | Address Redacted | | | | |
| f77d837c-ff49-4ce7-bfc0-e8f7b1697fcf | Address Redacted | | | | |
| f77d94d9-578a-48c8-8ae5-9242ae44973c | Address Redacted | | | | |
| f77dbd3a-907f-46f0-b254-71600cdb68ad | Address Redacted | | | | |
| f77dee6f-c36e-4a2f-b52e-e9b6ed4659bc | Address Redacted | | | | |
| f77e0c0f-4617-45d3-b626-771c4505e932 | Address Redacted | | | | |
| f77e178a-66ca-463a-ad74-32ba7c32f2e8 | Address Redacted | | | | |
| f77e5574-2cfa-486b-8572-f7970bdbfe79 | Address Redacted | | | | |
| f77e75b4-695e-48ab-82f3-f7cbfc65b8e5 | Address Redacted | | | | |
| f77e9351-8797-4cc3-ba54-0e6f5c432f4b | Address Redacted | | | | |
| f77e9c39-76f4-4dc3-96c5-0aa1e8abe738 | Address Redacted | | | | |
| f77eabae-0d6d-4f88-9157-299aef3b7c3e | Address Redacted | | | | |
| f77eb2da-e0b2-4a64-8a2c-95641597da89 | Address Redacted | | | | |
| f77ebc75-60e8-49ad-ad5b-d1be6575d83a | Address Redacted | | | | |
| f77ed20c-e3a9-4286-9792-3866ec0118dc | Address Redacted | | | | |
| f77fc668-c466-482a-9ebf-03d9a5f7e863 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f77fe51a-b529-43d4-867e-e113f734b4b3 | Address Redacted | | | | |
| f77ff55d-09e8-4b16-af00-ec2300513539 | Address Redacted | | | | |
| f77ffc71-4e76-4d1a-a5e0-ddb09b1c2089 | Address Redacted | | | | |
| f780137d-6968-48db-ac1e-8b3c54cc4f68 | Address Redacted | | | | |
| f78023c4-5fa5-4a91-81a0-1a8223cdc391 | Address Redacted | | | | |
| f780632c-bd3d-4757-8814-cc25331c2aaa | Address Redacted | | | | |
| f78084f6-5f68-43fa-8277-00d84dc77257 | Address Redacted | | | | |
| f7809385-5a38-4182-aeb2-80c80cb4f144 | Address Redacted | | | | |
| f780ccb1-8f8c-4ac5-8564-7872e196156C | Address Redacted | | | | |
| f7810f24-0481-4e46-aa54-cd789e23e65C | Address Redacted | | | | |
| f78122e9-0bd1-4764-bdbb-5098dbfd2d4c | Address Redacted | | | | |
| f7817ded-b714-4675-bab0-8aafa8c09fad | Address Redacted | | | | |
| f781ce9e-5ed9-477c-a454-d4f13b81ce08 | Address Redacted | | | | |
| f781dda8-b573-4024-a99f-1d223ad48209 | Address Redacted | | | | |
| f7822f81-2433-4ae9-b3bf-21aaeb580e18 | Address Redacted | | | | |
| f7827014-fb27-4f8f-a07a-b8c2eae3e41E | Address Redacted | | | | |
| f782bb81-5a1e-42ea-bd68-fe1a2f9085f4 | Address Redacted | | | | |
| f782eef1-0cc7-4f54-9536-47918bc66cfl | Address Redacted | | | | |
| f7830d10-0dae-4574-8e35-3847ded82313 | Address Redacted | | | | |
| f831aed-04c7-4c28-9ecd-7b7e8262ac78 | Address Redacted | | | | |
| f7832137-25ee-4667-86f8-e8f00184a815 | Address Redacted | | | | |
| f7833f85-37bd-407d-b06b-e5be597ae492 | Address Redacted | | | | |
| f7837f43-c37e-4c91-9119-81d9baba03f8 | Address Redacted | | | | |
| f7838000-eea8-4e53-b5d9-85d08f834ee4 | Address Redacted | | | | |
| f783a4fc-5af0-4649-aa02-c3c749d442fe | Address Redacted | | | | |
| f783b269-0247-4907-90cd-61dbe441166a | Address Redacted | | | | |
| f783e1bb-8a8b-4396-afa0-32d92ccdb6c6 | Address Redacted | | | | |
| f783efa2-a6dd-4a52-bb82-4ec26cae0719 | Address Redacted | | | | |
| f784582a-bf0c-485f-9a5c-6b694915637C | Address Redacted | | | | |
| f784ac1a-5ee4-4640-a87f-6205c5b31247 | Address Redacted | | | | |
| f784b17f-caa8-4c7b-8adb-459d76e222cb | Address Redacted | | | | |
| f784b3bd-3b2e-4934-bee9-d75707774d5d | Address Redacted | | | | |
| f7851b3c-932f-46f7-86fc-ae89e6c543ac | Address Redacted | | | | |
| f7854cc4-2356-44ff-ba0c-7b8f95972953 | Address Redacted | | | | |
| f785521e-bc41-4c8c-808c-be69b10a06a4 | Address Redacted | | | | |
| f7857d77-508c-4c97-ae2f-0537cfc831d1 | Address Redacted | | | | |
| f7858768-89c1-4c14-8939-bdfcb0f2721d | Address Redacted | | | | |
| f7859e13-a7bd-4678-9fe7-65b2dfbedce4 | Address Redacted | | | | |
| f785de65-525b-412d-b93a-2c663bb5d465 | Address Redacted | | | | |
| f785dea8-5fcd-45bd-bf72-1f029a4a74a2 | Address Redacted | | | | |
| f7860a75-7a75-4586-8e9d-d475230ac377 | Address Redacted | | | | |
| f786358f-60b8-4611-aeb8-d386f59343a2 | Address Redacted | | | | |
| f7864cbd-e164-4e01-a1fc-68d410828c11 | Address Redacted | | | | |
| f7865252-cf8c-40eb-b718-11eadecd7039 | Address Redacted | | | | |
| f7869317-d4e8-4cea-8ba2-ca318207b542 | Address Redacted | | | | |
| f786b11b-81f3-4d78-bbbd-d689584a94c9 | Address Redacted | | | | |
| f786c567-a2dd-4366-8795-1f5c5bf99223 | Address Redacted | | | | |
| f786cc38-b4d8-4d8f-ab14-1de99f195fe3 | Address Redacted | | | | |
| f786dfd1-3a3b-43b9-855e-30b3df6a56ce | Address Redacted | | | | |
| f786e551-63c5-4ddb-813e-f47799c65c08 | Address Redacted | | | | |
| f786e8ae-b6c7-400f-b6de-d6ecc650edc4 | Address Redacted | | | | |
| f78729a1-9f28-4e73-b34c-2912655dfabe | Address Redacted | | | | |
| f787332f-a692-4cc2-9e03-606525ffbd84 | Address Redacted | | | | |
| f78737ba-35ec-42f3-a04a-72260030fa91 | Address Redacted | | | | |
| f78761c7-5e00-4355-92c8-ce02c057b988 | Address Redacted | | | | |
| f78763c5-e98d-422b-8394-33005394f341 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f7876717-3cf1-4551-9934-86e3d8ec9670 | Address Redacted | | | | |
| f787878a-d17d-4a58-8a4c-4ba6262a3fec | Address Redacted | | | | |
| f787a88a-6ceb-4850-a50c-3563eea798c6 | Address Redacted | | | | |
| f787aa8e-21a2-4fcb-8215-6490b2900709 | Address Redacted | | | | |
| f787e1bd-a4ab-4a40-8f9b-4543039ea73f | Address Redacted | | | | |
| f787e2a9-9cdf-40d8-b6fe-d4f7e50a0fbc | Address Redacted | | | | |
| f7882b85-7a1e-4ef3-905a-79e653548da7 | Address Redacted | | | | |
| f7889289-5195-4004-822b-81a84f88a6ea | Address Redacted | | | | |
| f788b9b7-971a-4e38-a34b-6d106722e07c | Address Redacted | | | | |
| f788c086-5b5e-4f49-a351-b650929829ac | Address Redacted | | | | |
| f788fa4a-2236-4437-acc4-bbfada22ff51 | Address Redacted | | | | |
| f78914cb-ab45-4e20-8245-b89f7e0a34eb | Address Redacted | | | | |
| f78917b8-1140-43c9-9353-9874a126c438 | Address Redacted | | | | |
| f7894dd6-13d2-449e-9d27-b3235c8d0100 | Address Redacted | | | | |
| f7898bf4-ac35-4bd6-a2c5-de8efed0d9e5 | Address Redacted | | | | |
| f789b2c0-b08f-432a-9d0d-6e5a2c62774b | Address Redacted | | | | |
| f789beb6-e578-45d5-a26a-56b861e9bc69 | Address Redacted | | | | |
| f789fcf7-cd13-4bc7-b0f8-20a1e8011b5b | Address Redacted | | | | |
| f78a6ec1-9622-4a7f-b853-d90326df320d | Address Redacted | | | | |
| f78a7daa-44f4-473c-a62e-1271d4bd3647 | Address Redacted | | | | |
| f78a8985-6e0e-4faf-8f44-6feb663f8fd0 | Address Redacted | | | | |
| f78a9d71-80c4-45cd-8e65-fa92f723eb19 | Address Redacted | | | | |
| f78ab39e-b9bb-4cc3-b953-0e8a5f9e5ba5 | Address Redacted | | | | |
| f78af57a-03df-4840-a27a-2d5943f7dd54 | Address Redacted | | | | |
| f78afe66-49e2-44a3-9f2f-860c566d10b4 | Address Redacted | | | | |
| f78b0050-6e1c-478d-a9a8-d699542f75e6 | Address Redacted | | | | |
| f78b0db7-50cc-4b4e-a7ff-19c5817724c4 | Address Redacted | | | | |
| f78b6c21-f328-4180-bdcb-d4cd1e1a071b | Address Redacted | | | | |
| f78b6f48-48f6-493f-b06b-532164c21991 | Address Redacted | | | | |
| f78bcb4f-cd24-4c65-a796-c0e622fc6c0e | Address Redacted | | | | |
| f78bf90a-d3ef-430a-889c-a8ef596be905 | Address Redacted | | | | |
| f78c4656-5bf6-400f-b003-7944a1e51c47 | Address Redacted | | | | |
| f78c4e03-1d20-4913-ad59-535f1a9f6df4 | Address Redacted | | | | |
| f78c5c28-8fa2-4769-9b8e-58b8e5f0931c | Address Redacted | | | | |
| f78c64d2-722e-4d18-ad02-1753b946868b | Address Redacted | | | | |
| f78c6806-a8da-42e4-93e6-c1b78c9e60a8 | Address Redacted | | | | |
| f78c8310-381f-42d4-b069-b9c20df9c8b6 | Address Redacted | | | | |
| f78c9083-d3c1-46fc-9ac7-d46fe5bdef98 | Address Redacted | | | | |
| f78ca93b-a93b-42d0-bdef-f2fad4dc9fb0 | Address Redacted | | | | |
| f78ca9c7-e4cc-479b-8463-49565a161c08 | Address Redacted | | | | |
| f78ce527-cb2b-4c07-874b-39ca6d3d9b01 | Address Redacted | | | | |
| f78d2d78-fae3-4bd2-bf17-7d7c23a78274 | Address Redacted | | | | |
| f78d35f2-16b2-4e42-8d6f-cb3f54ee0fb9 | Address Redacted | | | | |
| f78d3ee2-0992-4343-bc27-5bb26e222db1 | Address Redacted | | | | |
| f78d401c-92f8-440b-ac80-343eeeb40d1e | Address Redacted | | | | |
| f78d6094-1876-42a5-92e1-6f8b982882de | Address Redacted | | | | |
| f78dbcbd-3d25-4528-9457-a03720fec070 | Address Redacted | | | | |
| f78dd5ff-8c92-412e-9797-72b753aabe79 | Address Redacted | | | | |
| f78dd693-e089-4b2d-9360-9c7e1befca75 | Address Redacted | | | | |
| f78dde3a-3b44-43f1-8405-72ecd49ec45d | Address Redacted | | | | |
| f78de295-7e14-4f5e-84ca-017f96756ef0 | Address Redacted | | | | |
| f78e14eb-481c-4884-b061-7d8f8c9cdaa7 | Address Redacted | | | | |
| f78e66c5-9448-4167-b6fd-ef36b2abb6b3 | Address Redacted | | | | |
| f78e8cb3-c617-47df-8eb0-8a6149577ee5 | Address Redacted | | | | |
| f78eafcf-c0b8-45cb-97ec-e59bdf4b7af2 | Address Redacted | | | | |
| f78edcd6-7481-476e-a33c-81941ec34d41 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f78eeacf-873c-4e07-8b3c-b33c44e6c7b6 | Address Redacted | | | | |
| f78eeef3-00a0-4c36-ac16-8b4646cb455c | Address Redacted | | | | |
| f78f5715-e9c5-40cd-b83b-663f356f5258 | Address Redacted | | | | |
| f78f6c7c-b2f0-4df0-b1f2-3cca51ebaf63 | Address Redacted | | | | |
| f78f6d48-80b0-4d0f-a695-e29a181f44ee | Address Redacted | | | | |
| f78fc044-2655-43d7-b745-5f4451286eab | Address Redacted | | | | |
| f78fcfd8-f22a-43c8-ba5c-b4a89cf56949 | Address Redacted | | | | |
| f78fe150-2e38-4d95-ae1d-a28584fe492c | Address Redacted | | | | |
| f79009f5-4eeb-4a75-b4fb-474ee9078f1c | Address Redacted | | | | |
| f790145f-77bd-4d19-bf02-ca9583656027 | Address Redacted | | | | |
| f7905c3e-b099-4006-b907-eb6f343f574e | Address Redacted | | | | |
| f7906343-329f-4000-a663-b4273a0a0ad6 | Address Redacted | | | | |
| f79069bb-dd12-4f8f-9186-260452b62566 | Address Redacted | | | | |
| f790a289-9553-44bb-b98c-ea241815e2ce | Address Redacted | | | | |
| f790b0db-be15-485c-a030-adc41dcc08c0 | Address Redacted | | | | |
| f790b46a-836f-4789-b0d7-0035343dfcb4 | Address Redacted | | | | |
| f790bac9-c23f-46a3-b742-6d9035d17645 | Address Redacted | | | | |
| f790e955-db20-44c0-ab0f-a9f2ade7a6ed | Address Redacted | | | | |
| f790eef2-59d6-4c8a-95d5-66f4b911b310 | Address Redacted | | | | |
| f79106ad-623f-4b9b-9328-bb318d889c5f | Address Redacted | | | | |
| f79114cc-5495-47b5-a8f0-809310cbcc8c | Address Redacted | | | | |
| f7912d92-8af5-405a-a75e-4620afb997ea | Address Redacted | | | | |
| f7915094-fd84-4eaa-a98c-48d2dad1ba8e | Address Redacted | | | | |
| f791ef3a-87da-4b44-b3dd-bc139d9f540d | Address Redacted | | | | |
| f79211e0-53d3-4807-9954-7125ff5c0d1a | Address Redacted | | | | |
| f7923c49-b584-480a-b80b-e4af8fdaaa83 | Address Redacted | | | | |
| f79250d5-43af-46fb-be3c-dc0ec4e3ad8a | Address Redacted | | | | |
| f7929cc5-c4a6-464d-8d40-150740ac02e7 | Address Redacted | | | | |
| f792bbde-32e5-434a-87ad-d81500dff13d | Address Redacted | | | | |
| f792f1f9-9573-41b2-85ba-7d63e33b60b7 | Address Redacted | | | | |
| f7930cb0-53aa-476a-8ceb-93ca12fcec91 | Address Redacted | | | | |
| f793455e-e47e-4c76-98ef-8e0946f9276c | Address Redacted | | | | |
| f7934a6d-83c8-4937-86db-3a829388389a | Address Redacted | | | | |
| f7934f64-8cef-443d-8c48-44a3ea9ce3dd | Address Redacted | | | | |
| f7935ece-bf63-40ee-b875-199b19bd9847 | Address Redacted | | | | |
| f7936557-ed8a-4ead-b0e9-39b84a2dc644 | Address Redacted | | | | |
| f7936b7d-d7ce-4190-b0ee-1d15e833444c | Address Redacted | | | | |
| f7937aca-e245-4fc4-82e8-dd113b60859a | Address Redacted | | | | |
| f7937c6b-deae-44c3-ae33-adaacf093015 | Address Redacted | | | | |
| f793a35f-de59-4cd2-be12-c7119ea2355c | Address Redacted | | | | |
| f793cfa0-4782-4e57-902f-1af949c32ac1 | Address Redacted | | | | |
| f793dac6-093e-47c8-8ec0-ae782067516b | Address Redacted | | | | |
| f793eb31-779e-4114-bcd3-df347c0e3994 | Address Redacted | | | | |
| f793f3b8-8bcf-4b20-b06b-853f68adb755 | Address Redacted | | | | |
| f793fb5b-888c-47e6-8ee3-17cdf35d8b21 | Address Redacted | | | | |
| f7940967-5a87-4fb6-8ac1-196ab27b6188 | Address Redacted | | | | |
| f7943805-2e49-4077-8fcc-c8b0f731525d | Address Redacted | | | | |
| f7945724-3ae7-4967-85b5-df05415bfc11 | Address Redacted | | | | |
| f7949443-5076-4acc-964f-3ed2a10f7091 | Address Redacted | | | | |
| f7949c5d-d1c9-4775-9dba-2ee6a7d933b9 | Address Redacted | | | | |
| f794a6a5-7542-43f8-a170-51222d2ccff6 | Address Redacted | | | | |
| f794d1df-aa1f-46a5-8f44-80faa45663d3 | Address Redacted | | | | |
| f794efa2-f3ec-40b7-94f3-80ebb611377d | Address Redacted | | | | |
| f7951b11-9b66-49ec-87c9-41220c254fd0 | Address Redacted | | | | |
| f7953a4f-dd5f-4d13-a04b-d6dc75e03878 | Address Redacted | | | | |
| f7955081-ac79-4581-91d3-882fc425e98a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f7957ff4-21fd-4beb-b048-bced3de52004 | Address Redacted | | | | |
| f795a5a0-9414-49b5-ae76-7b4233b162c | Address Redacted | | | | |
| f795ad7d-ab13-4cbc-8f4c-3b3a77404c02 | Address Redacted | | | | |
| f795e7ad-ba6a-4600-bfa4-f698c43ef29e | Address Redacted | | | | |
| f79620b9-a613-4ac8-b700-c4db515f90bd | Address Redacted | | | | |
| f7962284-124c-4f80-8834-27f33cf4fa9t | Address Redacted | | | | |
| f7963d11-5528-4c97-addc-da2272ab8b9e | Address Redacted | | | | |
| f7967a1e-7fbc-45e7-8d9d-efff5da29a17 | Address Redacted | | | | |
| f7967ed7-fa93-4164-a1fc-2fb23eb5600c | Address Redacted | | | | |
| f7969911-87d4-4a69-ac42-dc37dd1e3c8 | Address Redacted | | | | |
| f7969ff3-8b08-43b8-a5a6-2c45edffe2e5 | Address Redacted | | | | |
| f796e46b-ae62-419c-877f-42be1ad6b644 | Address Redacted | | | | |
| f7970afb-64ec-4e21-ba40-f5f077b37177 | Address Redacted | | | | |
| f7970d09-805a-481f-ba92-f0e43b3a374e | Address Redacted | | | | |
| f7971cad-c895-4f69-9918-8e1034707f7 | Address Redacted | | | | |
| f79750e7-fc74-4f05-b03d-dc0bbc2c7859 | Address Redacted | | | | |
| f797a257-ac9b-4340-9911-903f628e6e47 | Address Redacted | | | | |
| f797dc97-ac41-411d-93b7-be88cf15479 | Address Redacted | | | | |
| f7981746-bc31-4bcb-a3a4-9451bba7b12e | Address Redacted | | | | |
| f7986d04-26f1-4516-add5-29f76649e59 | Address Redacted | | | | |
| f798c113-c495-4ea5-8bab-8ab2a06a60de | Address Redacted | | | | |
| f798cd59-b4c0-48fc-bd7a-8446897716eb | Address Redacted | | | | |
| f798f7e1-22fd-44ee-b70c-28bc067bdbf0 | Address Redacted | | | | |
| f79919d1-a981-48da-bc87-116bb41114c4 | Address Redacted | | | | |
| f7994991-c45b-422f-897d-e43db6fe565e | Address Redacted | | | | |
| f7999a86-7b35-4da4-b791-2669ca5dcb19 | Address Redacted | | | | |
| f799b16d-5aa2-46dd-ac9e-1c0073f80375 | Address Redacted | | | | |
| f799dc95-d568-4e8b-b30f-4a55671e32b6 | Address Redacted | | | | |
| f799defe-e1d5-4bd6-812f-b3e4abee479e | Address Redacted | | | | |
| f799f264-b238-494c-b425-1b2399e66316 | Address Redacted | | | | |
| f799fdd8-edf5-430d-9cd6-3d618dc72f46 | Address Redacted | | | | |
| f79a125e-6d9c-4fab-9bdd-415dc8208244 | Address Redacted | | | | |
| f79a26fc-c259-4904-87ab-dd137e16f918 | Address Redacted | | | | |
| f79a27d0-058b-492d-8d45-5bf08ec8476d | Address Redacted | | | | |
| f79a72fc-c401-49b6-9376-c9abea4067a0 | Address Redacted | | | | |
| f79a9a7e-fc51-4a58-9eda-0341070af6a | Address Redacted | | | | |
| f79aa152-ba19-40b0-b22a-721730f2601c | Address Redacted | | | | |
| f79b0caf-480a-4af0-8535-779b9b9829e0 | Address Redacted | | | | |
| f79b1871-c00d-4575-9614-65c18942b362 | Address Redacted | | | | |
| f79b4304-d84f-46cd-980e-5aa79d808a11 | Address Redacted | | | | |
| f79b4e01-8ffd-489b-b405-13b3690e0805 | Address Redacted | | | | |
| f79b5621-ad8b-4909-ac01-2a5632f00e75 | Address Redacted | | | | |
| f79b7449-20fc-4f5f-ac99-91ee5ce63319 | Address Redacted | | | | |
| f79b97df-d1c1-4c19-acf2-570f16d17370 | Address Redacted | | | | |
| f79bb37d-a0ed-4a9d-acfb-680e16442ae5 | Address Redacted | | | | |
| f79bb799-e43b-4f37-8b81-4ae538d69f1c | Address Redacted | | | | |
| f79bfebb-a9ca-4f06-bf2d-a34aaf90e9f7 | Address Redacted | | | | |
| f79c0321-1432-4d00-88e2-b330ab5ecfd8 | Address Redacted | | | | |
| f79c054b-8c18-43ac-83d0-16622b2e58ef | Address Redacted | | | | |
| f79c0e47-c3fa-486e-9ef8-65b331a7775 | Address Redacted | | | | |
| f79c2aa6-d954-43bf-a762-d4137e1271e | Address Redacted | | | | |
| f79c4457-2816-457c-8829-8a91b6d85101 | Address Redacted | | | | |
| f79c8a39-d65b-492a-8e41-0aa8d15c24fd | Address Redacted | | | | |
| f79c8f72-7d9c-4e1e-84f6-0d2d23afdb9f | Address Redacted | | | | |
| f79c910b-34fd-4873-9e56-675aadc614a6 | Address Redacted | | | | |
| f79cbc8d-1bbd-4cb5-a3b8-0b8ffd830945 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f79c1a9-221e-418d-b937-07eb6a0a25fe | Address Redacted | | | | |
| f79d128c-327d-4db9-932b-b6edbf9f9e8a | Address Redacted | | | | |
| f79d4649-106d-4496-8611-2947ebf4088ε | Address Redacted | | | | |
| f79d5b0a-4712-40e6-9552-72044dc7e3aε | Address Redacted | | | | |
| f79d8624-8ec4-42e0-aa93-393503ef1295 | Address Redacted | | | | |
| f79d936d-cceb-4df1-8bc5-aef10dde923d | Address Redacted | | | | |
| f79d95b2-8e96-4f82-9d18-ec358ad39355 | Address Redacted | | | | |
| f79d9654-1727-4ec9-b3d3-4ec39e371057 | Address Redacted | | | | |
| f79d9f2e-300d-4dc9-bab9-950f42c74628 | Address Redacted | | | | |
| f79dad4c-2b49-4f32-b64b-a09c14482256 | Address Redacted | | | | |
| f79db8c0-0b9c-4f94-8622-5874403d5c7a | Address Redacted | | | | |
| f79dc04f-84b5-4a15-9f04-4f054cc174f6 | Address Redacted | | | | |
| f79dc6e3-3ce7-4863-a1cf-cbe5b008e7f3 | Address Redacted | | | | |
| f79e0a5e-2419-489d-b7ab-ccdace3aa459 | Address Redacted | | | | |
| f79e1480-4de6-485d-ba2c-cb0a144ba17d | Address Redacted | | | | |
| f79e14a2-579f-45e9-acdf-60ebbe5e3325 | Address Redacted | | | | |
| f79e35d1-27d7-4673-9dd5-750fa4ba035C | Address Redacted | | | | |
| f79e9d4b-2426-474b-832f-1f4b9de42e6ł | Address Redacted | | | | |
| f79eac90-4fe9-497f-8ad3-4e5690f64f9ε | Address Redacted | | | | |
| f79ed080-f5e0-4b80-a3df-0ab3772ce06a | Address Redacted | | | | |
| f79ef1ca-46fa-49c2-903d-12db0713d5d7 | Address Redacted | | | | |
| f79ef46a-e308-4461-97a0-7ec3a56c56db | Address Redacted | | | | |
| f79efa93-6a4a-4376-87ed-d09c0b027648 | Address Redacted | | | | |
| f79f034a-b21e-43aa-b46f-fac6cc8ac07c | Address Redacted | | | | |
| f79f28d3-cd70-47a5-ac6f-0cca8e58b74C | Address Redacted | | | | |
| f79f3867-7165-4941-9d94-fc6a00502f4e | Address Redacted | | | | |
| f79f62f6-e259-4ae3-a288-289af688896c | Address Redacted | | | | |
| f79f7424-5455-4bb5-92fd-a966249f96ał | Address Redacted | | | | |
| f79f8f4e-a4db-41cc-bd5a-75734f9b4e26 | Address Redacted | | | | |
| f79fbd89-e628-4a87-96b2-72087fcce933 | Address Redacted | | | | |
| f79ff2fd-e9ff-40fb-9cf9-2047ceb04937 | Address Redacted | | | | |
| f79ff8fa-e625-4fbb-86f5-1f3edb8c155c | Address Redacted | | | | |
| f7a01229-f45f-4b07-bf70-430956ee8879 | Address Redacted | | | | |
| f7a03778-1195-4b88-b3b9-239d6004003d | Address Redacted | | | | |
| f7a06ff5-44b4-4946-8ac0-4813a007432c | Address Redacted | | | | |
| f7a0c8db-1adb-46aa-a38a-e08ea788fca7 | Address Redacted | | | | |
| f7a114d5-f696-44e8-83aa-ca333f531acc | Address Redacted | | | | |
| f7a115a6-cce4-4344-a313-4fc67783789ł | Address Redacted | | | | |
| f7a13ce1-c532-4833-baaa-e9e45267c6a4 | Address Redacted | | | | |
| f7a14377-d60f-42ea-b000-80d4e425615c | Address Redacted | | | | |
| f7a1d9c5-7be4-41e5-9dec-e86bc01f892a | Address Redacted | | | | |
| f7a20a81-5b49-4f36-bba6-f38acf133ecა | Address Redacted | | | | |
| f7a20d28-b1b4-4a53-aa4c-ffa90e9bb664 | Address Redacted | | | | |
| f7a21f22-00c2-4cbe-812c-b3191848e037 | Address Redacted | | | | |
| f7a22e20-8583-4600-b77b-75d11e3d43b8 | Address Redacted | | | | |
| f7a245dc-9943-4e43-a4d4-6b4951bdb687 | Address Redacted | | | | |
| f7a25397-6803-4f31-a810-e1094d86c739 | Address Redacted | | | | |
| f7a281ce-39e6-406e-9bee-925cf191e2ce | Address Redacted | | | | |
| f7a29999-488f-485f-9b09-1f87a511526c | Address Redacted | | | | |
| f7a2ac6f-78cc-41b4-a8a0-bd064744632b | Address Redacted | | | | |
| f7a2b22e-ad05-4546-bafe-54b5e1e20773 | Address Redacted | | | | |
| f7a2e938-c87c-437e-b1a6-827a06aaa32bc | Address Redacted | | | | |
| f7a2ec35-a29b-4c84-a8a9-2a3263b1edb6 | Address Redacted | | | | |
| f7a2ed66-24ba-402b-9357-7b0c62af63d4 | Address Redacted | | | | |
| f7a2f82e-9cb4-4241-b154-81734839a9aε | Address Redacted | | | | |
| f7a33125-51ea-4d8d-83c0-9a9c713ce2f3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f7a34793-71f6-42b3-a074-1c44bbe8ac4c | Address Redacted | | | | |
| f7a34f25-9278-46bf-846e-d9c6a7307f4a | Address Redacted | | | | |
| f7a37e85-93b3-4eac-b669-5e85d8804192 | Address Redacted | | | | |
| f7a38c24-a431-4eae-9cd1-563d35438c42 | Address Redacted | | | | |
| f7a39cba-3774-47e5-bf72-41fd9eb341fa | Address Redacted | | | | |
| f7a3d4b2-d0f1-4a3a-bfcc-03a03901ecf4 | Address Redacted | | | | |
| f7a3ff4e-705d-4f21-9faf-030f0c8fa928 | Address Redacted | | | | |
| f7a40425-5f8a-4b84-b599-9b7551b909bb | Address Redacted | | | | |
| f7a40d96-d630-4198-9a57-e7bca7c8c1b5 | Address Redacted | | | | |
| f7a41190-2882-4999-9369-d7acc6b2bbf1 | Address Redacted | | | | |
| f7a4167b-1bba-4c34-ae12-dd512ce224e0 | Address Redacted | | | | |
| f7a41727-cbe6-4b8b-91a3-d1cd1fea28b3 | Address Redacted | | | | |
| f7a43b71-0cc5-409a-ada4-34e6b9faf444 | Address Redacted | | | | |
| f7a44f22-9d60-461d-862b-3258b1ab868a | Address Redacted | | | | |
| f7a4779b-9053-424b-a607-e72e610bf0d1 | Address Redacted | | | | |
| f7a4837c-9a42-43d4-9698-0972dd0cda09 | Address Redacted | | | | |
| f7a4c46f-ddce-41f4-b1a4-b23718f3fd8b | Address Redacted | | | | |
| f7a4da11-ff6d-4db8-9453-e864fe3f059a | Address Redacted | | | | |
| f7a4e419-4a1f-4f3b-8a41-581c9e022392 | Address Redacted | | | | |
| f7a4f30e-bf17-410b-ace3-cab5a36e9077 | Address Redacted | | | | |
| f7a527fc-c732-44cd-9351-70e246a84b4f | Address Redacted | | | | |
| f7a61f68-7e1f-4bb3-a297-a52100a69594 | Address Redacted | | | | |
| f7a630f7-fdc6-4b7e-ac58-685641af8fc6 | Address Redacted | | | | |
| f7a65944-e592-4870-be57-83efd394cd79 | Address Redacted | | | | |
| f7a673e1-962d-4322-a162-1e727265ea93 | Address Redacted | | | | |
| f7a68f4b-f3fe-45bb-bacc-27ad93a67354 | Address Redacted | | | | |
| f7a6a80d-67ee-4514-bafe-c1491a4b5f78 | Address Redacted | | | | |
| f7a6dead-f791-47c3-a34a-43c81116496f | Address Redacted | | | | |
| f7a6f67c-3c7c-4c8d-9a25-708c73056954 | Address Redacted | | | | |
| f7a713f3-72b6-4229-82e5-b64908efc118 | Address Redacted | | | | |
| f7a7196e-619d-4573-b5f1-d2382dda43e2 | Address Redacted | | | | |
| f7a75c15-b70e-473d-9669-abadad668eb3 | Address Redacted | | | | |
| f7a77272-134a-4968-964c-0a9336dc3f36 | Address Redacted | | | | |
| f7a7a03d-7062-4694-a795-490fb3c202b6 | Address Redacted | | | | |
| f7a7c6c0-0ae9-410f-9d55-2b19558100c4 | Address Redacted | | | | |
| f7a7ca73-5613-43e8-9891-da85a515872c | Address Redacted | | | | |
| f7a80cc2-f567-4da0-8cee-4cd0a1ae4a16 | Address Redacted | | | | |
| f7a83143-a33b-4352-9ca0-c29485f1195b | Address Redacted | | | | |
| f7a83c29-60f7-4695-9f60-1cff5f535131 | Address Redacted | | | | |
| f7a86cfb-8cf6-4cfe-b389-2a94fb2afbb5 | Address Redacted | | | | |
| f7a8796c-6dfb-4414-9176-17eaab207d5c | Address Redacted | | | | |
| f7a88d09-ca65-45fb8-87b9-6c2289f66072 | Address Redacted | | | | |
| f7a8c289-dc8b-4b97-9ffc-4b04103f4c97 | Address Redacted | | | | |
| f7a90c3b-6f73-4149-ad16-026b587af607 | Address Redacted | | | | |
| f7a918e0-d1c2-4c3c-a3bc-03b9ec2a4813 | Address Redacted | | | | |
| f7a91ca5-ac5b-4c7e-8527-dc48cdd14af9 | Address Redacted | | | | |
| f7a9222e-d2f7-4ee8-95af-c85a9622f7d1 | Address Redacted | | | | |
| f7a97afc-9eca-42f2-9636-e2a424ec16d6 | Address Redacted | | | | |
| f7a9934b-050b-4df2-a6c2-2c7d69a1b988 | Address Redacted | | | | |
| f7a9b275-5b4c-4170-8380-de0c6acb5bf5 | Address Redacted | | | | |
| f7a9c714-c66e-4653-8819-c50546b419f2 | Address Redacted | | | | |
| f7a9c76b-a004-40bd-a817-adb659817a5e | Address Redacted | | | | |
| f7a9e4f9-4d20-40ba-b3af-102f4d3af9fe | Address Redacted | | | | |
| f7aa6bdf-9c60-45ef-ae54-361e53bf8d6c | Address Redacted | | | | |
| f7aa6fee-f0c3-4707-bf4d-7b48e1610862 | Address Redacted | | | | |
| f7aa8219-d316-4ea7-8b94-f8542bf264fb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f7ab9e8-02c6-4302-a73d-ae0464c67188 | Address Redacted | | | | |
| f7aac50b-1970-4980-930b-5bfe31d06eba | Address Redacted | | | | |
| f7aaf7e9-950f-41f6-8856-12f521c27012 | Address Redacted | | | | |
| f7ab1ba4-098c-4fcd-8e30-c75dc94cf9f6 | Address Redacted | | | | |
| f7ab24c8-f98c-425a-89b3-4c31d2b580cb | Address Redacted | | | | |
| f7ab3a97-195b-46ed-a5e9-0fb7e4e9c241 | Address Redacted | | | | |
| f7ab47d6-3be9-40f1-9b88-51c69ffd1fa8 | Address Redacted | | | | |
| f7ab4910-9982-4aa3-81e2-066e147973e8 | Address Redacted | | | | |
| f7ab9f3f-5e70-45e5-abc6-015af66af3e1 | Address Redacted | | | | |
| f7abb073-beca-4a39-a74e-ae8115af347a | Address Redacted | | | | |
| f7abc062-b0e1-4795-afbc-83273d81a7ef | Address Redacted | | | | |
| f7abc333-7eed-4543-b531-306d7ee8f35b | Address Redacted | | | | |
| f7abf14d-a6e0-48b1-82bc-73bea93f808d | Address Redacted | | | | |
| f7abf394-3532-4fa5-b1d6-bd171e0b4543 | Address Redacted | | | | |
| f7ac044d-a811-4b8d-ad4d-c35cc9054d78 | Address Redacted | | | | |
| f7ac1a82-3f87-4365-a56d-fb4d11757dbb | Address Redacted | | | | |
| f7ac28d8-60b9-4b58-953f-dd34750cc9be | Address Redacted | | | | |
| f7ac48d1-ca92-45f8-80ff-53ad20f590a3 | Address Redacted | | | | |
| f7ac50d3-fd30-4fa6-a4e6-0957391c8d1c | Address Redacted | | | | |
| f7ac5e27-0aba-48ae-a8b6-27764a49d493 | Address Redacted | | | | |
| f7ac6ae7-b9d8-467b-9cf5-3cee2f055dc1 | Address Redacted | | | | |
| f7ac6aeb-2200-4832-9d68-831c9410b453 | Address Redacted | | | | |
| f7ac7d70-bf44-4c3c-9c56-351def8360af | Address Redacted | | | | |
| f7acdb5e-f938-473c-8e9a-7ad3546a1bb7 | Address Redacted | | | | |
| f7ace358-262c-4d88-8a59-fbfbd474e55e | Address Redacted | | | | |
| f7acfcbb-1512-4ffa-afe7-4d0e9dda4f98 | Address Redacted | | | | |
| f7ad1b72-464e-4c2a-af9e-83777afedc05 | Address Redacted | | | | |
| f7ad4a33-0561-4e80-8dc2-47064ee449bc7 | Address Redacted | | | | |
| f7ad5b29-9721-4f15-9ff5-c0545406251c | Address Redacted | | | | |
| f7ad94e6-4668-481f-8027-8e08a6209a6c | Address Redacted | | | | |
| f7adb616-250d-43e3-80a7-2e85da12cd5f | Address Redacted | | | | |
| f7add846-a93d-4659-914c-8cbe6aa76ba8 | Address Redacted | | | | |
| f7ade9e4-69e9-44b0-a9d8-95e5d8d6edf3 | Address Redacted | | | | |
| f7adf6e6-14ef-4735-8d82-dcb27caa2d17 | Address Redacted | | | | |
| f7ae2675-8724-4549-90b4-a08a224946e1 | Address Redacted | | | | |
| f7ae5d8c-6a89-4427-8f03-990adc2cd6aa | Address Redacted | | | | |
| f7ae8d3b-91ec-475f-80e1-7019b1c36006 | Address Redacted | | | | |
| f7aeb78a-4f8e-4018-8627-62eeb617a436 | Address Redacted | | | | |
| f7aed5c3-c209-4ddf-8ad2-f3d14b22a76a | Address Redacted | | | | |
| f7aef220-45c4-42ea-ade3-ad1c91e3c8c7 | Address Redacted | | | | |
| f7af5108-e9b3-496c-8c1b-af72877b2e5a | Address Redacted | | | | |
| f7af53a8-db2b-428a-a3dd-418e2e43ca10 | Address Redacted | | | | |
| f7af8b57-4a56-42e0-994f-338d8941b0e3 | Address Redacted | | | | |
| f7afa6a2-b6b7-41ba-b36e-edabd02ba6f5 | Address Redacted | | | | |
| f7afc75c-c895-4e44-83a1-ff55940d67fc | Address Redacted | | | | |
| f7afcaab-0880-4ca2-8a12-41dff81c8945 | Address Redacted | | | | |
| f7afcd62-27c6-4aee-9618-acb5f9f2d969 | Address Redacted | | | | |
| f7b0033e-50e8-49f4-9ae3-0780c41362e9 | Address Redacted | | | | |
| f7b02905-f194-4135-bf53-d92b0b9aa33a | Address Redacted | | | | |
| f7b02f8e-7cc3-4b52-946b-29ea92a78b99 | Address Redacted | | | | |
| f7b05110-78e2-45f1-90d3-fb581a4fe42f | Address Redacted | | | | |
| f7b0629e-e745-4bc1-a6bd-670be019175d | Address Redacted | | | | |
| f7b06f38-f0c3-413c-9b0c-1fb3b4f9ff6f | Address Redacted | | | | |
| f7b0ae87-5cf5-4561-9882-8a5d0fb170aa | Address Redacted | | | | |
| f7b0b1fa-4934-4ea3-9729-d82e637e6084 | Address Redacted | | | | |
| f7b0f51b-cbc4-418e-ac77-a2dc952ec60f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f7b0f8f9-a469-4022-ae84-7889ff1515da | Address Redacted | | | | |
| f7b16faf-cae8-4050-a2d0-f9edb0163003 | Address Redacted | | | | |
| f7b17269-9b50-4cf8-b4f9-53929e28714b | Address Redacted | | | | |
| f7b1844a-ba6c-4c66-870e-d0998b7b5d61 | Address Redacted | | | | |
| f7b18646-bce5-49f4-a920-42f9b126bedc | Address Redacted | | | | |
| f7b1938d-66f0-42b6-bb5d-da8c78dd2743 | Address Redacted | | | | |
| f7b1b218-7e85-4245-badd-378f11ec9c29 | Address Redacted | | | | |
| f7b1c86f-e15c-4001-a544-8539337494b9 | Address Redacted | | | | |
| f7b1f320-0d58-4483-a5e3-f1474b18b4c1 | Address Redacted | | | | |
| f7b1f502-e5e4-44de-9c43-d3451932e782 | Address Redacted | | | | |
| f7b23533-d83f-4427-9112-2a18a3fdd5f4 | Address Redacted | | | | |
| f7b274b5-fc69-42a3-bf44-60d7a6ee9310 | Address Redacted | | | | |
| f7b2b06e-58f1-4a2c-9922-11c351cb0249 | Address Redacted | | | | |
| f7b2b5bb-99bc-42ca-b478-405384f6e2bc | Address Redacted | | | | |
| f7b2e289-5ed7-41f0-b7f0-dfe3c888339d | Address Redacted | | | | |
| f7b2f338-22f5-4d01-be27-9c8b9a8cec5c | Address Redacted | | | | |
| f7b3499d-e1ab-426c-a358-b6d0f384e290 | Address Redacted | | | | |
| f7b3c39a-c7c5-4b4c-ae07-938a2728941a | Address Redacted | | | | |
| f7b3ec95-ef9b-402b-a3bd-7ca82bfb04a1 | Address Redacted | | | | |
| f7b44fa0-e83b-4496-b439-54d85454cb36 | Address Redacted | | | | |
| f7b465bf-728c-489c-a533-9f20f355dbca | Address Redacted | | | | |
| f7b49048-1204-4971-96a3-a250c262e2ee | Address Redacted | | | | |
| f7b49958-ae92-4437-8196-f30a1d1ed417 | Address Redacted | | | | |
| f7b4bd55-13b1-49fe-b5e4-71f712026b6c | Address Redacted | | | | |
| f7b4be01-bb41-48f3-b1f1-ab4cafd09b0e | Address Redacted | | | | |
| f7b506b4-f588-4412-80af-deb1a90b1a03 | Address Redacted | | | | |
| f7b53b47-6fc8-48f0-ab27-bd647d63abb3 | Address Redacted | | | | |
| f7b53f69-9919-4e5b-a343-7bf04c1148e0 | Address Redacted | | | | |
| f7b5416a-63e2-46f3-a38f-b0f4a9bc2e5c | Address Redacted | | | | |
| f7b55a65-1506-4990-a381-0d66f09d6dbe | Address Redacted | | | | |
| f7b55e57-57b3-4d79-b31a-d9bdd7269b44 | Address Redacted | | | | |
| f7b59729-a24c-482c-9b07-cf71643344d5 | Address Redacted | | | | |
| f7b598a2-a48f-42c3-a5c9-e91aa2c45a58 | Address Redacted | | | | |
| f7b5b395-a10a-4417-8df9-4d7ece4990f6 | Address Redacted | | | | |
| f7b5d2d1-5398-4094-81c5-f94a7b2f2e15 | Address Redacted | | | | |
| f7b5da12-90d4-4df2-bc50-0952a753f39c | Address Redacted | | | | |
| f7b5e430-90e0-42cd-b1b8-01d6a3fd85a1 | Address Redacted | | | | |
| f7b602f3-2193-4d3e-8118-cb8cffd1aaff | Address Redacted | | | | |
| f7b64887-c023-4ef8-9128-3ae422ffae45 | Address Redacted | | | | |
| f7b64b69-40ee-4810-b03f-76f3699096a7 | Address Redacted | | | | |
| f7b65fce-7069-4ec3-9f16-91202be6e413 | Address Redacted | | | | |
| f7b6999a-3a93-4ae0-881d-30e6a989b784 | Address Redacted | | | | |
| f7b6aa99-5c12-45f3-8738-dc17531efe7e | Address Redacted | | | | |
| f7b71ebd-9ff8-433a-a7ca-a3b9cac5a8a2 | Address Redacted | | | | |
| f7b73bb7-a20d-4c11-9443-2ffcc205a592 | Address Redacted | | | | |
| f7b7417f-794c-4894-9db9-8ac4ea239c26 | Address Redacted | | | | |
| f7b754f4-3660-43a8-ac1e-2e47d05da02b | Address Redacted | | | | |
| f7b76a8e-a700-4364-8419-5f37b597fcd3 | Address Redacted | | | | |
| f7b776f1-7b2e-465e-a097-fd113355e093 | Address Redacted | | | | |
| f7b780fa-2ed2-463a-a350-2e3095eb66d2 | Address Redacted | | | | |
| f7b7826a-87e9-4435-890d-576f84d83722 | Address Redacted | | | | |
| f7b790f9-ad03-44ca-9f9c-26be7edfa14b | Address Redacted | | | | |
| f7b7b096-7f45-484d-a7e8-ac874a411f9c | Address Redacted | | | | |
| f7b7b347-f6c3-4d25-b949-0cd24d8de3e1 | Address Redacted | | | | |
| f7b7bf40-e8f8-44c2-92fd-d3f07dd8855d | Address Redacted | | | | |
| f7b7defe-453e-428b-aacc-7a94d9fc7f3f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f7b7e135-15d4-4335-b3e1-3593f930bef1 | Address Redacted | | | | |
| f7b83b6b-46cf-4a4a-8f05-52237c0887c5 | Address Redacted | | | | |
| f7b865ff-15be-414b-8167-4e27b92bd14e | Address Redacted | | | | |
| f7b86c2d-274d-4cf2-96fd-3e9a5bed22e0 | Address Redacted | | | | |
| f7b87c68-5306-44ea-b889-dd7bef7a6ceb | Address Redacted | | | | |
| f7b87ed3-355c-4c4f-825e-613e221a2493 | Address Redacted | | | | |
| f7b8816b-cf4c-4293-8b65-9a514680c35e | Address Redacted | | | | |
| f7b88a2e-4b05-4306-8ba5-fd817729e80c | Address Redacted | | | | |
| f7b8af7a-e6b5-47a6-8185-787096105d27 | Address Redacted | | | | |
| f7b8d65f-912c-441e-aca5-92fa15e7fe4c | Address Redacted | | | | |
| f7b8e884-81e0-454f-bfa3-1a990008094b | Address Redacted | | | | |
| f7b90710-26c6-4837-83cb-ede86fc7befb | Address Redacted | | | | |
| f7b90ec9-f4d8-4979-b362-17d8d8b83134 | Address Redacted | | | | |
| f7b914cb-e5b8-400e-8b9d-ff0b034f56e5 | Address Redacted | | | | |
| f7b93ef5-a2cd-4f2a-9c9d-78c7cbfed653 | Address Redacted | | | | |
| f7b940b7-9c96-4941-8ebc-b23679d6e57f | Address Redacted | | | | |
| f7b95c33-bf45-4c37-94ed-b61311d5e996 | Address Redacted | | | | |
| f7b982d1-e65d-42d1-9bf0-efbfa34cf539 | Address Redacted | | | | |
| f7b9b517-e5b4-4bdc-a637-9c0f0cef5f42 | Address Redacted | | | | |
| f7b9fa00-d331-44ca-99fc-a055917eb4f8 | Address Redacted | | | | |
| f7b9ffd2-2bd1-49fb-992e-0912609f045e | Address Redacted | | | | |
| f7ba3533-1bce-42c2-a486-5c703cdff6a6 | Address Redacted | | | | |
| f7ba3552-1f5a-446c-8721-1c4bde8ccce3 | Address Redacted | | | | |
| f7ba51b5-4ec8-4b42-85f6-0289e8ed70cf | Address Redacted | | | | |
| f7ba6690-4f87-479f-87ee-c07aff6ea594 | Address Redacted | | | | |
| f7ba8ff7-dd03-4242-bd55-046e1ae9235f | Address Redacted | | | | |
| f7ba9f61-08b4-4d5c-87b1-0ee018b3b18c | Address Redacted | | | | |
| f7baa63f-3e1a-4320-a0ac-948a54b17269 | Address Redacted | | | | |
| f7bb1524-a396-4019-bbd0-88ab4368b610 | Address Redacted | | | | |
| f7bb322e-65aa-45a7-8f84-c7fbea997045 | Address Redacted | | | | |
| f7bb41f4-88bc-4ac0-b26a-6c3cdce23644 | Address Redacted | | | | |
| f7bb548c-4bf0-421d-8342-a84cd6fb8f7c | Address Redacted | | | | |
| f7bb6b0d-223e-4f08-841d-5e461e8690be | Address Redacted | | | | |
| f7bb7e27-9878-4779-a89a-6221c5f2e6ac | Address Redacted | | | | |
| f7bb8d6d-146d-4cd8-a5b0-bcba32d79413 | Address Redacted | | | | |
| f7bba52d-c001-4ba9-a8de-12ec9f06fe83 | Address Redacted | | | | |
| f7bbbd8b-0036-42dd-b7fc-c0b2ee4bd373 | Address Redacted | | | | |
| f7bbc057-77a7-44e4-a2ea-ef6151c3e423 | Address Redacted | | | | |
| f7bbc9b5-b293-4507-aa56-5f643b963888 | Address Redacted | | | | |
| f7bbd80e-cccb-410b-afd4-fe35b501e933 | Address Redacted | | | | |
| f7bbf1db-5bde-4ad8-87b9-1396969d0a67 | Address Redacted | | | | |
| f7bbff50-04f9-431b-9bfb-00eeeaa34a8f | Address Redacted | | | | |
| f7bc0191-5ae3-4bf9-9072-6f83498b93c1 | Address Redacted | | | | |
| f7bc1284-82ac-450d-b316-26799aebfc19 | Address Redacted | | | | |
| f7bc52e9-4f26-481e-84de-54eea6d43ab4 | Address Redacted | | | | |
| f7bcbd13-42f4-4902-bc1a-b9bf59e5af8a | Address Redacted | | | | |
| f7bcc148-e40d-465d-af4e-f74c3871bf6d | Address Redacted | | | | |
| f7bcc3dd-9704-4706-96a0-dfaef99480b9 | Address Redacted | | | | |
| f7bcd19b-1547-407c-8077-422747186bae | Address Redacted | | | | |
| f7bcdb75-a672-4b58-bd44-3349f5b7bf36 | Address Redacted | | | | |
| f7bce1ee-2000-4a94-ae45-1b95ebebec8b | Address Redacted | | | | |
| f7bcfbf5-b07f-429c-b89f-a4725e9e01ea | Address Redacted | | | | |
| f7bcfcc7-b40c-45b7-9465-26b8af795f48 | Address Redacted | | | | |
| f7bcfd90-a390-468d-a411-fea9c00cf60b | Address Redacted | | | | |
| f7bd0daf-1dc0-4ea2-938a-c7cc7ba718b6 | Address Redacted | | | | |
| f7bd0f4f-612c-45ca-a725-0b0d0cc3d2dc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| f7bd1abc-7b79-4c10-92e6-433149ce31d1 | Address Redacted | | | | |
| f7bd326d-5b51-4cdb-b928-9e3cd5248dd1 | Address Redacted | | | | |
| f7bd94f8-ab31-4224-bb27-fdc7ab87e6cd | Address Redacted | | | | |
| f7bda6a1-28ec-407d-9ec8-bfbfbb9be09d | Address Redacted | | | | |
| f7bdb4fe-8c6e-4db6-b927-e4d6eaea3b48 | Address Redacted | | | | |
| f7bde1e5-963f-4160-9b28-8470f6d2917e | Address Redacted | | | | |
| f7be1e29-e158-4357-8629-4d2bf3bf2199 | Address Redacted | | | | |
| f7be2c37-cd13-41d0-9a87-f8ff94e9ed96 | Address Redacted | | | | |
| f7be66d3-8f36-4e82-bc03-d566ef601c15 | Address Redacted | | | | |
| f7be9425-9529-4967-8594-10b25ba9d5e3 | Address Redacted | | | | |
| f7beaf7c-e1fd-4ca9-b5e7-d4ea443a470f | Address Redacted | | | | |
| f7bebb57-6496-449c-bfb9-caecb42b4a8d | Address Redacted | | | | |
| f7bec5f5-47f3-4ea7-9985-8ae4608ca2be | Address Redacted | | | | |
| f7beed24-f83e-41a6-b81e-2c40788a8572 | Address Redacted | | | | |
| f7bef45e-b74e-471e-bcc6-317831c2e5ef | Address Redacted | | | | |
| f7bf16a4-f0f9-474b-b960-c978964cfad1 | Address Redacted | | | | |
| f7bf17dd-ae4f-4dd0-b6e5-667d96b98161 | Address Redacted | | | | |
| f7bf1bb8-3884-4834-b468-a79becf0ba59 | Address Redacted | | | | |
| f7bf273c-a3b5-4e4a-91cb-b196a1d14ff3 | Address Redacted | | | | |
| f7bf2fbe-0134-4d49-8d22-62bb7736c39b | Address Redacted | | | | |
| f7bf3b46-d37e-457b-9afc-b88118d7483f | Address Redacted | | | | |
| f7bf4709-f2ef-4320-bcc9-e8ee69c58083 | Address Redacted | | | | |
| f7bf7b48-f1c8-4af9-8862-945d22761a28 | Address Redacted | | | | |
| f7bfa776-9361-4669-9cde-8862343eb0e7 | Address Redacted | | | | |
| f7bfb5a4-333c-47a8-8030-570fd90b9a5C | Address Redacted | | | | |
| f7bfe61e-9889-4d73-b1d7-8d3b37e517cf | Address Redacted | | | | |
| f7bfebea-3fad-4691-96ac-3ceef6816ab4 | Address Redacted | | | | |
| f7c00019-3a10-485c-9971-cfaae698b5bc | Address Redacted | | | | |
| f7c005e0-899a-440d-869e-77223b11bbb5 | Address Redacted | | | | |
| f7c01be0-d315-45f8-aa32-0997b9132501 | Address Redacted | | | | |
| f7c031d2-0142-458c-bd00-2fea6bd39d37 | Address Redacted | | | | |
| f7c03eaa-c309-40dc-a7e0-253aeec37a8d | Address Redacted | | | | |
| f7c04631-1bf3-4750-8274-4f8266c8f31b | Address Redacted | | | | |
| f7c07e60-3b0d-4215-a404-889b20d2dcbf | Address Redacted | | | | |
| f7c09b36-7389-42be-90e9-db83b4de498b | Address Redacted | | | | |
| f7c0a652-263b-4c2c-88f8-e8237b69f872 | Address Redacted | | | | |
| f7c0bf04-3665-4447-88aa-275f3de34c19 | Address Redacted | | | | |
| f7c0bf30-be65-48e0-a0bc-bacc36342195 | Address Redacted | | | | |
| f7c0c4d6-efc5-420f-a68d-750bb0740943 | Address Redacted | | | | |
| f7c0f8f3-ef43-40fb-b666-7cfea98417b7 | Address Redacted | | | | |
| f7c12dc0-539b-430d-943c-6a10dfde7ace | Address Redacted | | | | |
| f7c145a6-820f-4170-8e85-87bf706306f5 | Address Redacted | | | | |
| f7c15c3f-b878-4e98-adb9-60fc02a2d5b7 | Address Redacted | | | | |
| f7c169b6-1951-4341-a270-432952e77e75 | Address Redacted | | | | |
| f7c189d8-065b-4ab2-bddb-2d17c21d5d10 | Address Redacted | | | | |
| f7c190d7-d972-4a1a-a877-9dcee0b984a3 | Address Redacted | | | | |
| f7c196f6-72f4-4843-9335-e90e60525cd6 | Address Redacted | | | | |
| f7c1a2ca-27a5-402c-a4e2-6d98eeff81ed | Address Redacted | | | | |
| f7c1a748-6ce8-45b2-9a5c-d4079fa44bdf | Address Redacted | | | | |
| f7c1b376-ce90-4992-8053-c6d76ed435cc | Address Redacted | | | | |
| f7c227c8-931f-47db-8578-a0f2b1e1d8c9 | Address Redacted | | | | |
| f7c24fa2-cbb2-4b11-a24c-53b41d80a36d | Address Redacted | | | | |
| f7c25133-04bb-4ffd-b8be-44a50ae673c2 | Address Redacted | | | | |
| f7c2f7ba-32ff-41a4-ba81-b8b6883c23a7 | Address Redacted | | | | |
| f7c3130f-f4d3-4b3c-91d3-075627b3ab74 | Address Redacted | | | | |
| f7c36910-c085-4d73-b1af-5b3c99d22e04 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f7c36977-428d-473e-821d-8f17c07b39b0 | Address Redacted | | | | |
| f7c3a0ad-5fc9-47db-9ec0-13408da40fd4 | Address Redacted | | | | |
| f7c3bc8d-dae2-40b9-92af-b046f1377b5a | Address Redacted | | | | |
| f7c3bff6-07f3-4a8a-ab44-4d7328044f47 | Address Redacted | | | | |
| f7c3cf6f-5ba6-4b53-b672-e683baad77be | Address Redacted | | | | |
| f7c3de8c-3a96-4476-a460-d9622855588c | Address Redacted | | | | |
| f7c3e748-c4a4-4023-b81f-453a9520951e | Address Redacted | | | | |
| f7c4182f-b014-4aab-95c2-49a657b837cc | Address Redacted | | | | |
| f7c44e0f-fd0e-408f-b515-6cc3437d1ac0 | Address Redacted | | | | |
| f7c45405-e6fa-427e-b591-e48d89d82b9f | Address Redacted | | | | |
| f7c45512-b2a2-4ef9-acd9-bade58588487 | Address Redacted | | | | |
| f7c488b6-dd19-4d17-9b6a-edbc08c80a9d | Address Redacted | | | | |
| f7c48fbc-e713-47b8-b182-86c385d1a9b3 | Address Redacted | | | | |
| f7c49a2d-4fd2-4125-9b1e-d16804209a21 | Address Redacted | | | | |
| f7c4bcd2-2c07-44ed-bfbd-2db754b1b174 | Address Redacted | | | | |
| f7c523bd-99ab-4aa3-82a5-379e38845c9c | Address Redacted | | | | |
| f7c52b14-29aa-4fe1-a461-1b4c6e8d6547 | Address Redacted | | | | |
| f7c538cb-86b8-45c3-8a40-13d68249784e | Address Redacted | | | | |
| f7c53abd-dd65-496e-984f-997e64dab536 | Address Redacted | | | | |
| f7c55c73-0d40-4a7c-add7-d1bf245f61ba | Address Redacted | | | | |
| f7c57b62-0a16-4efe-8cf3-4018e6d3b0cf | Address Redacted | | | | |
| f7c5d1c6-03a3-4bfd-8586-4f7f365b6af8 | Address Redacted | | | | |
| f7c60e4b-a8ce-4ab3-b0b3-a1819137ddd6 | Address Redacted | | | | |
| f7c63f58-6729-425d-addb-1a9d942bee57 | Address Redacted | | | | |
| f7c65809-c1e2-456a-bb92-d803f1bfac6d | Address Redacted | | | | |
| f7c66b6a-d55f-4c3a-9918-96b602467dc4 | Address Redacted | | | | |
| f7c66c9b-2be9-4570-9aa8-79510d6f9b1a | Address Redacted | | | | |
| f7c6bdc0-78dc-41fc-87c7-e6c2d1b45040 | Address Redacted | | | | |
| f7c6cfd6-a3f7-4ab8-b1af-64e838a37e90 | Address Redacted | | | | |
| f7c6de22-ed1a-430e-a5a1-2178fe9a8cf4 | Address Redacted | | | | |
| f7c6e17a-0e7b-4fdc-82ce-230a9f115060 | Address Redacted | | | | |
| f7c701a1-9640-41e0-8dc2-40e3928ad852 | Address Redacted | | | | |
| f7c71bb1-89a3-44dc-8a84-33d2276d0c26 | Address Redacted | | | | |
| f7c72eac-c571-453c-9cf4-080ca19e9d49 | Address Redacted | | | | |
| f7c74d5c-baa7-41ba-ac17-04595833559f | Address Redacted | | | | |
| f7c75c87-4166-42a7-a062-fcd82e11ce63 | Address Redacted | | | | |
| f7c7664c-6fe9-4588-a4a4-1d35667f7ed3 | Address Redacted | | | | |
| f7c77ad1-95f8-4b35-9a4a-22d26226eb2e | Address Redacted | | | | |
| f7c77c96-b937-42bb-83f9-0bdb801765d4 | Address Redacted | | | | |
| f7c7cde9-0bb1-4d22-bc2c-0f1856f8d070 | Address Redacted | | | | |
| f7c7e13d-db2f-474e-9264-4bd684f08794 | Address Redacted | | | | |
| f7c870cd-8e77-4b07-a1b1-8effb0be430a | Address Redacted | | | | |
| f7c89670-e0de-48e3-a525-bcbb50d8fdd4 | Address Redacted | | | | |
| f7c89870-ca5a-4574-acaf-cfef6ec84667 | Address Redacted | | | | |
| f7c8bf53-c822-4c66-aa97-0b450060d04c | Address Redacted | | | | |
| f7c8f469-de68-43de-a39b-7e82f82d140f | Address Redacted | | | | |
| f7c929bc-9d68-48a0-94b5-9ac13d029148 | Address Redacted | | | | |
| f7c934c5-1898-4af4-8a2e-7353dcca503c | Address Redacted | | | | |
| f7c96ee2-54f1-4c17-8bce-7c6131fc0ff5 | Address Redacted | | | | |
| f7c97963-6614-4c74-b336-6c7880035df5 | Address Redacted | | | | |
| f7c9bbb8-4f7a-4844-a83d-fbc61decfc0d | Address Redacted | | | | |
| f7c9ecd6-b7e0-4e18-bdce-dbf997f2f025 | Address Redacted | | | | |
| f7ca1ada-01bc-4514-b344-41e5070837a6 | Address Redacted | | | | |
| f7ca1ce8-6b1b-4a4b-be83-7ef6d1369d36 | Address Redacted | | | | |
| f7ca2621-4319-4eaa-878d-642c8f71e8aa | Address Redacted | | | | |
| f7ca881d-7633-4649-9703-9919269f94d3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f7cad46b-24db-4840-9dd6-fd97a0e386b8 | Address Redacted | | | | |
| f7cb213c-8351-49c6-bd81-af390d5e5bd4 | Address Redacted | | | | |
| f7cb25d4-d757-4ef3-b56c-2cefb5def66b | Address Redacted | | | | |
| f7cb4321-7706-454e-985a-7ec0e9654cc5 | Address Redacted | | | | |
| f7cb5ac5-6bf6-484e-92d1-b730eb41c6b2 | Address Redacted | | | | |
| f7cb6331-89f5-43c1-9ded-14cc979f733a | Address Redacted | | | | |
| f7cb68a5-521a-4471-ac46-c3c0ee88f85f | Address Redacted | | | | |
| f7cb8089-8d43-44fa-bfd5-9124941a4322 | Address Redacted | | | | |
| f7cb95a6-78ab-4270-b1d6-b70ccd62e3dd | Address Redacted | | | | |
| f7cbcaf1-2d21-4ac5-ad16-1c541a65c16e | Address Redacted | | | | |
| f7cbe704-59c1-4e2a-ae94-d9ea638ed675 | Address Redacted | | | | |
| f7cbeb8d-cf75-4acb-b6b9-0d1f3bd85332 | Address Redacted | | | | |
| f7cbef0a-5bda-4891-bcc8-1bff4c70af79 | Address Redacted | | | | |
| f7cbfb63-183e-4561-80c9-48fc047c8315 | Address Redacted | | | | |
| f7cc2b5e-369f-477c-b1bd-6dcf7e31c712 | Address Redacted | | | | |
| f7cc4166-739d-4fa0-94ca-2ef4a1119af1 | Address Redacted | | | | |
| f7cc47ba-94f3-425d-8458-65cf1c40feeb | Address Redacted | | | | |
| f7cc48e2-d9b1-46c1-be5f-4b6ab3a01006 | Address Redacted | | | | |
| f7cc4d02-26e5-4f0b-8520-2c3e8832230f | Address Redacted | | | | |
| f7cc720d-7c7e-4864-8410-0b873d4f6e8d | Address Redacted | | | | |
| f7cc8fa9-5810-4787-b352-a8947e7a236c | Address Redacted | | | | |
| f7cd0e7d-5431-4805-ae4c-8c5f5c5a8e5f | Address Redacted | | | | |
| f7cd0f3d-b81c-4879-b064-1e996aeaf056 | Address Redacted | | | | |
| f7cd54a5-b4ee-4d94-9e14-9e887813c5b0 | Address Redacted | | | | |
| f7cd6da9-ea08-44a0-81f8-f3a60e54e6ec | Address Redacted | | | | |
| f7cd88a4-b407-437d-8623-dbb6ef05e615 | Address Redacted | | | | |
| f7cd88f4-4534-4182-81f1-05dc12f73ee6 | Address Redacted | | | | |
| f7cda6ce-46bb-4774-a3d3-d7a49097a73f | Address Redacted | | | | |
| f7cde80d-5da3-4d2f-8643-2b1088ea7b9c | Address Redacted | | | | |
| f7ce2bae-c687-4c50-bbe7-988ad4f04b9b | Address Redacted | | | | |
| f7ce69f5-5e68-4932-8133-35c7d9a4190c | Address Redacted | | | | |
| f7ce85bf-40de-4bca-9200-4c41019b3a41 | Address Redacted | | | | |
| f7ce9c96-fb79-4b2c-be86-c93144badf68 | Address Redacted | | | | |
| f7ceddd3-87d1-45d2-adb7-da58ec733a37 | Address Redacted | | | | |
| f7cedf38-8e2e-4f4e-a889-1e1d32f97008 | Address Redacted | | | | |
| f7cf1e5b-dc53-4410-a465-9807732f1fc3 | Address Redacted | | | | |
| f7cf2dd5-1cce-4661-a714-1b50af75f31a | Address Redacted | | | | |
| f7cf3736-bd1a-4916-9a8a-b4e58ec76825 | Address Redacted | | | | |
| f7cf6b1f-3bbe-4bf7-b5d5-18171cb3c4f4 | Address Redacted | | | | |
| f7cf74a7-14ad-4238-9b6e-922e7c2c1047 | Address Redacted | | | | |
| f7cfaa86-2d30-4540-b753-cb5bda7d3389 | Address Redacted | | | | |
| f7cfbf7d-1dab-4a1f-91e4-60efe4e268ac | Address Redacted | | | | |
| f7cfe7e5-f87d-4c80-98da-b3b06de25c44 | Address Redacted | | | | |
| f7d04920-ba81-4205-9f95-2d1443201161 | Address Redacted | | | | |
| f7d07609-5177-4d57-96e6-3a387c2de35d | Address Redacted | | | | |
| f7d08a9b-5f01-4038-94be-fdd4e5fc33f2 | Address Redacted | | | | |
| f7d09476-fe45-451d-8680-d0047fb8f885 | Address Redacted | | | | |
| f7d09682-ac90-48d5-ace5-98020806bc3a | Address Redacted | | | | |
| f7d0ae1e-3be0-4d32-856a-3f4610238c0b | Address Redacted | | | | |
| f7d0c0e6-9865-4a99-9cf0-20eb2b827ee5 | Address Redacted | | | | |
| f7d16459-a7b3-480a-94b1-2f4e95f63a46 | Address Redacted | | | | |
| f7d172ce-66e5-4c6b-949f-a1f83a5268d8 | Address Redacted | | | | |
| f7d17bcb-8d42-4d96-b598-5460410b48e7 | Address Redacted | | | | |
| f7d18c1f-2475-44c9-9662-34e178b2802a | Address Redacted | | | | |
| f7d1c02a-e7ac-467d-a2dc-fd9818d432a6 | Address Redacted | | | | |
| f7d201f7-9058-4715-b7fb-a2610033ae4b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f7d21445-a227-4b04-91f2-fbc04df7e1a6 | Address Redacted | | | | |
| f7d21865-1dbd-4ba4-8a31-fb7169f1bc2e | Address Redacted | | | | |
| f7d21c91-794c-4e3a-9dc2-b3e61107e578 | Address Redacted | | | | |
| f7d22727-6a2e-4aa4-9897-d5c88f6737a5 | Address Redacted | | | | |
| f7d25e8e-65c0-491d-8776-5d493263c77d | Address Redacted | | | | |
| f7d28085-cebd-4e16-b367-5000df49accf | Address Redacted | | | | |
| f7d2b064-5083-4c36-b262-e262d029b73d | Address Redacted | | | | |
| f7d2c270-9794-4771-b0ae-17d6bdb2f736 | Address Redacted | | | | |
| f7d2c51e-3a02-4ebc-9e20-cc0bc33db3a4 | Address Redacted | | | | |
| f7d2fd4c-40d1-49b5-b790-1ddc910317e6 | Address Redacted | | | | |
| f7d30026-f9db-4fe1-8ede-b62a5f6a8ab7 | Address Redacted | | | | |
| f7d31161-6277-43bc-9df3-e3b6c4c2f3b0 | Address Redacted | | | | |
| f7d327d1-5664-4f9d-bc12-f1b895bf4266 | Address Redacted | | | | |
| f7d33111-a178-4dca-8c4e-fec91427b238 | Address Redacted | | | | |
| f7d34de1-4e56-4563-9e10-4095089ab45a | Address Redacted | | | | |
| f7d359c6-0c69-465d-945b-cbc9f4815e11 | Address Redacted | | | | |
| f7d36455-b762-4c1a-990f-c6b922ea5f26 | Address Redacted | | | | |
| f7d37807-a116-4703-9c59-ccf38b4c29be | Address Redacted | | | | |
| f7d379f5-9aaa-415f-9c83-70da7e42e618 | Address Redacted | | | | |
| f7d3805b-0564-405e-903b-c78673ec2c13 | Address Redacted | | | | |
| f7d39d1b-8b11-4886-9ef2-adbf13b6292b | Address Redacted | | | | |
| f7d3b395-1b78-48dd-94b4-4f8533486228 | Address Redacted | | | | |
| f7d3b483-141b-4104-9923-206af15f4101 | Address Redacted | | | | |
| f7d3bf61-723c-4b59-ba45-294ab91a5d4c | Address Redacted | | | | |
| f7d3c7f3-05bd-4a98-b1a2-e04da719d80d | Address Redacted | | | | |
| f7d3ddf4-253b-418b-a419-a67fd4ebc732 | Address Redacted | | | | |
| f7d40898-4695-4d13-b6e6-d645925ca094 | Address Redacted | | | | |
| f7d42e31-41e1-4e8e-a246-484d6d653cf0 | Address Redacted | | | | |
| f7d477d2-2acc-439e-ac1c-87d19ece96b9 | Address Redacted | | | | |
| f7d486c3-2092-4ac4-8588-56cc7d9de277 | Address Redacted | | | | |
| f7d49308-3fdd-4532-ac60-cb05ef7f5b66 | Address Redacted | | | | |
| f7d4acf3-392a-409e-b3a7-b5a65f699a7a | Address Redacted | | | | |
| f7d4b0a5-2c77-4b72-b86c-082c680800bb | Address Redacted | | | | |
| f7d4b290-4b60-40a2-a58b-d1e62ffc42ad | Address Redacted | | | | |
| f7d4cd76-c597-406a-a6df-6ccebaa99343 | Address Redacted | | | | |
| f7d4d56a-3a2e-4984-865b-c8085165cfd4 | Address Redacted | | | | |
| f7d4fdcb-1c6f-4d54-98be-ac1602712156 | Address Redacted | | | | |
| f7d50add-837f-406b-96ba-47715d52990c | Address Redacted | | | | |
| f7d51530-85c1-4c01-9079-d4d635a79673 | Address Redacted | | | | |
| f7d520cb-c46a-43f8-a8ac-826137c8d0cd | Address Redacted | | | | |
| f7d54aee-023c-4254-ad06-636db32b2930 | Address Redacted | | | | |
| f7d5606d-04ef-4d92-9f53-c59ab425b803 | Address Redacted | | | | |
| f7d56210-1b32-41b8-b2cc-69219f2be6cb | Address Redacted | | | | |
| f7d5a882-2024-42aa-9226-8b8bb58a61ca | Address Redacted | | | | |
| f7d6008e-a948-4b85-a6f1-e9130eb1f8c2 | Address Redacted | | | | |
| f7d633e4-e6d0-41a0-9a1d-b457660a190c | Address Redacted | | | | |
| f7d6b5bd-ecaf-43f2-b120-f8db67534a98 | Address Redacted | | | | |
| f7d6bcc1-4634-46ba-a740-599fb190b3a4 | Address Redacted | | | | |
| f7d6c7b3-8640-4c8a-91de-3089784f6f07 | Address Redacted | | | | |
| f7d6d0cb-926f-46c8-bf52-9d7541f63c60 | Address Redacted | | | | |
| f7d6db0b-4497-48e4-a943-c75516b2f3ee | Address Redacted | | | | |
| f7d726e4-c3a8-4629-9506-6c761de77d0d | Address Redacted | | | | |
| f7d732a5-2a9c-4d0d-ae4b-af2c92696702 | Address Redacted | | | | |
| f7d74b04-eb96-4613-97da-017f7ab2c49c | Address Redacted | | | | |
| f7d763d8-e8b5-462a-ac72-531d40d3f463 | Address Redacted | | | | |
| f7d768fe-7e5e-46dd-bb26-c542ded51e25 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f7d77e04-f974-4abe-9a53-0aefa5cbaa96 | Address Redacted | | | | |
| f7d786ce-8b78-48d0-9892-e59bffff7b4d | Address Redacted | | | | |
| f7d7a62f-5f07-4ce6-92ea-2cb17b552848 | Address Redacted | | | | |
| f7d7bdf4-133f-4001-91c5-c7d1c0e207d0 | Address Redacted | | | | |
| f7d7cf40-7b02-4f1b-bcc9-4a2ba83779b8 | Address Redacted | | | | |
| f7d80d6a-1e01-4e0d-8d3f-cd10dc82607b | Address Redacted | | | | |
| f7d85802-9bad-43df-bfbb-b40b67a76221 | Address Redacted | | | | |
| f7d8bf59-3292-47b4-a242-291bed4664d9 | Address Redacted | | | | |
| f7d8c1f8-92fd-41a4-8c9e-cca7da94c7cc | Address Redacted | | | | |
| f7d8cfb6-59d8-4d64-88a5-cc16d42fc98a | Address Redacted | | | | |
| f7d96365-dc1b-4a52-96f1-99fef6c1d133 | Address Redacted | | | | |
| f7d973bd-fef3-459d-b98b-fe6e38efc6f7 | Address Redacted | | | | |
| f7d9caaa-70ce-4130-a8cc-8d1fb11de958 | Address Redacted | | | | |
| f7d9d012-aecf-49f4-8099-1264b4e7fd3a | Address Redacted | | | | |
| f7d9d47f-daad-4993-bedf-0a64a51bca98 | Address Redacted | | | | |
| f7da03ea-eeb3-46cc-b483-f0babd663f88 | Address Redacted | | | | |
| f7da1ff7-b90b-4451-ade9-43d5cd94344a | Address Redacted | | | | |
| f7da2049-7d1f-415d-b136-ebd4b4693df3 | Address Redacted | | | | |
| f7da3840-7bdb-48e2-8d94-b5bbe89b747e | Address Redacted | | | | |
| f7da3a4b-d092-4f62-a6c6-c5400838492a | Address Redacted | | | | |
| f7da5118-c5d3-4715-b4de-96f9c7779899 | Address Redacted | | | | |
| f7da9d45-dec2-4fb3-8ea7-d663bb550787 | Address Redacted | | | | |
| f7dabf15-57c4-4f47-9121-f96c2990966c | Address Redacted | | | | |
| f7dad897-bc08-4192-b4a0-9f4cf99ae7bc | Address Redacted | | | | |
| f7dae2af-2f8c-44ea-afb2-2a9cc7be5917 | Address Redacted | | | | |
| f7dafaf8-b897-45db-9d74-7d6819060c22 | Address Redacted | | | | |
| f7db225e-7bcb-4303-80b0-affef424240d | Address Redacted | | | | |
| f7db3203-d857-4383-9d35-b8f85022231d | Address Redacted | | | | |
| f7db3711-d2e1-4527-9c9c-15ab0f56b55d | Address Redacted | | | | |
| f7db3f4c-eb28-4687-bc8b-78b2b24aa77d | Address Redacted | | | | |
| f7dbb7e9-0367-4c43-8a79-6b59aa9c431b | Address Redacted | | | | |
| f7dbc178-8266-4aaf-888d-6c75d00be218 | Address Redacted | | | | |
| f7dc54e2-c8f6-4ca6-8e3f-dcd07eba3502 | Address Redacted | | | | |
| f7dc63c1-a988-45d4-88cd-ef5f75225d66 | Address Redacted | | | | |
| f7dc712d-bd46-434f-b36c-190ad02168bb | Address Redacted | | | | |
| f7dc91de-60b3-4721-9fe6-6dd5865d9af0 | Address Redacted | | | | |
| f7dcc45e-005a-483d-a57b-5c791268d21d | Address Redacted | | | | |
| f7dcee72-cb25-4be3-bb43-5168c16b17a5 | Address Redacted | | | | |
| f7dcef03-bc9b-4845-93fc-b581333fdd69 | Address Redacted | | | | |
| f7dcfc16-0d7e-4d80-b93c-3c2a789bb586 | Address Redacted | | | | |
| f7dd11da-449d-40b6-90a3-42f1dec33f0d | Address Redacted | | | | |
| f7dd46c5-8041-47f9-83cf-0a48e44399dc | Address Redacted | | | | |
| f7dd77db-d17f-4588-8712-39f1f46fe9f8 | Address Redacted | | | | |
| f7dd8ca8-4dbb-41e9-8dda-1527a4449e03 | Address Redacted | | | | |
| f7dde79d-d08a-4b6f-9ca8-59736815d892 | Address Redacted | | | | |
| f7de2352-e832-439c-aff2-0f863e434334 | Address Redacted | | | | |
| f7de38da-6d25-459b-a5e5-258462eb4c09 | Address Redacted | | | | |
| f7dec74d-757d-4cfb-a539-8a2fdd5cea1d | Address Redacted | | | | |
| f7decaed-4efa-4a27-b0f1-7eb2bb2a8852 | Address Redacted | | | | |
| f7df0037-7fab-4dd1-99cb-ee8f57b2fa73 | Address Redacted | | | | |
| f7df60a5-c011-4f1a-bc33-c39fb16eaf29 | Address Redacted | | | | |
| f7dfbb8d-a4bc-49bd-ac05-2c3285771f76 | Address Redacted | | | | |
| f7dfd5e8-55cf-410d-aefe-892489424ff1 | Address Redacted | | Page 9856 of 10184 | | | |
| f7dfe68c-d805-4bf8-8b95-320873e1e334 | Address Redacted | | | | |
| f7e00fbe-b162-4e24-b20b-f5adc4d29425 | Address Redacted | | | | |
| f7e01273-615f-4c58-960b-b072595f64d1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f7e04125-bc91-4a6d-8885-8291327ce298 | Address Redacted | | | | |
| f7e05476-211f-4cca-b4fa-5b99df8b5077 | Address Redacted | | | | |
| f7e07433-80a0-4f16-988e-16b75e60b046 | Address Redacted | | | | |
| f7e0812f-cef2-421d-85a7-2478666f7d52 | Address Redacted | | | | |
| f7e08b7d-8e79-4356-8321-b7f1f18eb84a | Address Redacted | | | | |
| f7e08c65-b0da-4026-8804-068dde33a4b1 | Address Redacted | | | | |
| f7e0be7f-d0d6-4f96-8501-c16a68a145fc | Address Redacted | | | | |
| f7e0f9bd-533d-4529-8fad-27f7a3016c6c | Address Redacted | | | | |
| f7e0fac7-5315-4ed1-b451-707286ed134b | Address Redacted | | | | |
| f7e10e38-8601-4d04-9f55-af8073573a09 | Address Redacted | | | | |
| f7e11eb9-43e0-4dc6-980b-536975d9082e | Address Redacted | | | | |
| f7e12919-7904-4903-9e7e-51194ab7b178 | Address Redacted | | | | |
| f7e15d05-3187-49c6-9365-7d51746713d6 | Address Redacted | | | | |
| f7e17126-aaa8-4a1f-b085-d0c9a4a36196 | Address Redacted | | | | |
| f7e194ea-6e45-4a14-bf66-c4072e9d0d9c | Address Redacted | | | | |
| f7e1bfef-a667-4d0c-b810-5cf25e3656f6 | Address Redacted | | | | |
| f7e1d2e2-dd2e-40f9-9a76-7aaa551d6655 | Address Redacted | | | | |
| f7e20da3-1363-49f5-b480-5326cbd645c4 | Address Redacted | | | | |
| f7e22609-36a4-4634-86c8-53448d3f8b82 | Address Redacted | | | | |
| f7e230ac-ccab-4314-a818-f68eeba7ceb4 | Address Redacted | | | | |
| f7e29c55-bcd1-4aed-b964-1994b83950a5 | Address Redacted | | | | |
| f7e2be75-170b-4284-aace-24645f29e82d | Address Redacted | | | | |
| f7e2c8fa-99b0-47af-af5e-cad4a024a57l | Address Redacted | | | | |
| f7e30c44-b541-49bf-bb6d-1f9277e0dee5 | Address Redacted | | | | |
| f7e32266-0d32-43af-89d3-602078b14d8b | Address Redacted | | | | |
| f7e34454-b546-437d-a0cf-8f3f4412303b | Address Redacted | | | | |
| f7e37394-e287-4612-af7d-3f2a669500b1 | Address Redacted | | | | |
| f7e3adac-70f6-419e-bcd2-33a8f0253666 | Address Redacted | | | | |
| f7e3cbfd-0924-45a4-905a-d4623ceee21c | Address Redacted | | | | |
| f7e3d9dd-f442-4be4-ba36-511264e9dd76 | Address Redacted | | | | |
| f7e3db62-8a14-4ff0-a46e-c89f414cd16e | Address Redacted | | | | |
| f7e40762-7941-4ebb-8409-c24c31ac4ed0 | Address Redacted | | | | |
| f7e40d78-95fc-4a46-bea6-540f4c384221 | Address Redacted | | | | |
| f7e43224-4118-4752-a17d-196c2631d4fb | Address Redacted | | | | |
| f7e439ff-eea6-4484-9b6c-8624343949fb | Address Redacted | | | | |
| f7e46c04-25f5-4113-8ece-f5675e8cb77e | Address Redacted | | | | |
| f7e48605-9f88-401a-b6f5-bac2d7cc26a5 | Address Redacted | | | | |
| f7e491bf-a184-419f-a86e-1a9921d0e833 | Address Redacted | | | | |
| f7e498dc-ebe3-44a1-9aa3-485df7443cc4 | Address Redacted | | | | |
| f7e4c0b0-db39-4e69-8bac-4ed1772ca6c1 | Address Redacted | | | | |
| f7e4cb13-3b1f-4e76-90f5-7fc522c9242d | Address Redacted | | | | |
| f7e4e4bc-79d9-4cae-93a6-b283d7bc0645 | Address Redacted | | | | |
| f7e52183-0cf4-4297-9182-45b121f540bc | Address Redacted | | | | |
| f7e55813-45a9-43ad-b6a1-4c75b343de51 | Address Redacted | | | | |
| f7e5db21-2d31-4c73-afd8-325a4429ae48 | Address Redacted | | | | |
| f7e5eed8-c8d5-4658-bc20-2b4e2f7339b1 | Address Redacted | | | | |
| f7e5ef19-99c8-460b-b587-72b1f6d45174 | Address Redacted | | | | |
| f7e62216-172d-48a6-9de5-49d3e980f60a | Address Redacted | | | | |
| f7e632d6-036f-41be-a751-e39306b68014 | Address Redacted | | | | |
| f7e6954a-9e93-46a1-900d-1d79171b87f3 | Address Redacted | | | | |
| f7e6a583-ec3a-4b2b-905f-92afb30d79a7 | Address Redacted | | | | |
| f7e6bd41-8c90-4d24-9fa9-906c20926425 | Address Redacted | | | | |
| f7e6d630-cea9-4d64-ab18-f4862aa80b4d | Address Redacted | Page 9857 of 10184 | | | |
| f7e6f69e-ec4a-4044-80ca-e796df6dc958 | Address Redacted | | | | |
| f7e709c6-44e3-4e61-960c-f28eaf27f15c | Address Redacted | | | | |
| f7e73819-7e5a-4dc3-a07a-0a8ee87c005c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f7e75230-c9c8-4168-9ad4-31835eadfc64 | Address Redacted | | | | |
| f7e76060-4769-4da5-89c4-b9d9bd817624 | Address Redacted | | | | |
| f7e7a0f9-5876-4172-b6a7-8f67f22ee4dc | Address Redacted | | | | |
| f7e7c43a-1bcd-482c-96ed-67b593cc7d12 | Address Redacted | | | | |
| f7e7fa3f-5dc1-462c-9ebd-2afeaee9fb32 | Address Redacted | | | | |
| f7e80f49-d694-4b63-9498-b60238f4cdaa | Address Redacted | | | | |
| f7e83100-4b86-4ee3-9216-62b5123cb7ef | Address Redacted | | | | |
| f7e85514-3f21-4268-8129-f1ad948c6d97 | Address Redacted | | | | |
| f7e88261-bbd1-417e-baa2-3df9c9396181 | Address Redacted | | | | |
| f7e896a5-5294-4898-a327-2a8b0e92271e | Address Redacted | | | | |
| f7e8ee13-c7e9-4274-b962-a6691a0c72a3 | Address Redacted | | | | |
| f7e9013d-c2be-454f-aed7-240ddf0884f6 | Address Redacted | | | | |
| f7e91beb-dc2a-491b-8b6d-43b77f196208 | Address Redacted | | | | |
| f7e93a7f-d670-44fd-bcdb-37844587cead | Address Redacted | | | | |
| f7e9458c-7423-404d-8491-df181bfe8e35 | Address Redacted | | | | |
| f7e967eb-9544-491e-a328-54dc5375e647 | Address Redacted | | | | |
| f7e9a7f5-3ab3-4bc9-8a04-a2304245225C | Address Redacted | | | | |
| f7e9af02-39d7-4451-8785-32ea29bc295a | Address Redacted | | | | |
| f7e9d69f-7ace-4ded-afcb-e45b5cda9f05 | Address Redacted | | | | |
| f7e9f3e6-b672-493c-96b7-02052e6394da | Address Redacted | | | | |
| f7e9ff6b-2780-4aa4-9dc7-d75873e60963 | Address Redacted | | | | |
| f7ea1c8c-e461-4eb6-b07e-13238241a606 | Address Redacted | | | | |
| f7ea3360-3b2e-4301-a460-59d315a86f01 | Address Redacted | | | | |
| f7ea7065-5784-498c-a01d-6fd05d6312a7 | Address Redacted | | | | |
| f7ea7ec6-80c7-46f3-bf16-faf3ddb6aa11 | Address Redacted | | | | |
| f7ea97f9-f1ea-4673-8d27-8a579b2da7b3 | Address Redacted | | | | |
| f7eaa82e-0557-4661-ad01-da1b1274a4ab | Address Redacted | | | | |
| f7eac255-7ce3-4933-9e48-78b1db023839 | Address Redacted | | | | |
| f7eac25a-8676-47d8-80d8-9ef533c761a4 | Address Redacted | | | | |
| f7eb0b31-84ff-4f4d-8667-a2efea8fa917 | Address Redacted | | | | |
| f7eb393a-4a0b-4f74-a0a8-3843604d0ea9 | Address Redacted | | | | |
| f7eb6ab7-c5a6-4da1-9298-b57df5ccb1b3 | Address Redacted | | | | |
| f7eb8cc7-9ae7-4cec-91eb-91c325299ffa | Address Redacted | | | | |
| f7eb9317-4ad7-43a8-9007-0ca7d9d87cad | Address Redacted | | | | |
| f7eb9a86-ef58-49be-9109-e4b84bf28e06 | Address Redacted | | | | |
| f7eba55c-8b3f-433d-8e4f-d5797c561793 | Address Redacted | | | | |
| f7ebb764-1f8f-4c76-8f4d-544bc0f2fdc6 | Address Redacted | | | | |
| f7ebcd3b-4b40-4d02-9c4a-7687bf284a45 | Address Redacted | | | | |
| f7ebecc5-be2c-4e55-b0ab-9e26b3f7c51b | Address Redacted | | | | |
| f7ebed72-d535-471f-8547-ecab25884df5 | Address Redacted | | | | |
| f7ec028b-6734-45ef-9b32-cb607a0acadb | Address Redacted | | | | |
| f7ec320b-17a3-4e83-bb7a-febf0c9ad316 | Address Redacted | | | | |
| f7ec3b66-4c53-45d8-a42a-db5fd2c4cff6 | Address Redacted | | | | |
| f7ec4a2a-3793-44c2-a22f-b9ec2dc88966 | Address Redacted | | | | |
| f7ec63ae-e0f6-48b3-8938-1e197a3bf8e1 | Address Redacted | | | | |
| f7ec6469-58d9-4d3e-9021-d1a3feb3fa9c | Address Redacted | | | | |
| f7ec6981-a6d8-4290-8bb8-4aba5f3f1c32 | Address Redacted | | | | |
| f7ec6f9f-dbc4-4089-bf04-454b27cc419e | Address Redacted | | | | |
| f7ec7469-c822-4382-ae7f-9418b63efc82 | Address Redacted | | | | |
| f7ec926e-1abd-4d23-873d-efec2005a3af | Address Redacted | | | | |
| f7ecad67-66ba-43f2-a91e-405584d64023 | Address Redacted | | | | |
| f7ed44dc-9d3f-4f08-a848-4e253cf8d758 | Address Redacted | | | | |
| f7ed6946-c660-4016-8ad0-df7c2c5a7923 | Address Redacted | | | | |
| f7ed88ac-4ed2-4d84-be41-1e641fc1e0ec | Address Redacted | | | | |
| f7ed94e6-da97-44f0-8bde-4bb578635450 | Address Redacted | | | | |
| f7eda216-03f8-4a85-b49d-6c2f57639f8e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| f7eda566-9c43-4b66-9209-f53adfed6503 | Address Redacted | | | | |
| f7edbf09-97c8-4055-9115-ad5e8319f663 | Address Redacted | | | | |
| f7edcae2-1f45-4307-a7a8-ad6424d6037? | Address Redacted | | | | |
| f7edf545-3354-4a41-8a2a-99f8d95e6697 | Address Redacted | | | | |
| f7edf75a-21f9-4ca0-911a-0ceaf4963c81 | Address Redacted | | | | |
| f7ee0d67-f30f-425a-be64-f2677c208a5c | Address Redacted | | | | |
| f7ee2f1e-bb60-4047-8bc8-496ededb84ff | Address Redacted | | | | |
| f7ee4a63-6b15-42ac-87c8-52808ca8b117 | Address Redacted | | | | |
| f7ee5ba5-bd88-4788-be19-883238873c09 | Address Redacted | | | | |
| f7ee601d-61b3-4114-a970-e3bb49efe62d | Address Redacted | | | | |
| f7ee88c1-8430-4256-a79f-3f74c6bd854| | Address Redacted | | | | |
| f7ee8e71-8a8f-49bc-9293-3f3ee5a0a221 | Address Redacted | | | | |
| f7eee170-e219-44c7-ac2d-a7fc20c14ee4 | Address Redacted | | | | |
| f7ef1b06-fdfa-4a31-82da-f52f3a4fcea1 | Address Redacted | | | | |
| f7ef2316-a73f-44d9-b09d-1567fbc04b9a | Address Redacted | | | | |
| f7ef2d08-69b7-468a-84bc-7ae540b216db | Address Redacted | | | | |
| f7ef45b0-38a6-4ad3-8d59-2022647e63a1 | Address Redacted | | | | |
| f7ef4c61-be7f-42e9-be34-e38c61d4baed | Address Redacted | | | | |
| f7ef5099-4b98-4803-ba60-38cf0bba570| | Address Redacted | | | | |
| f7ef602f-74ce-4a59-8cfb-50bd38921aec | Address Redacted | | | | |
| f7ef6fc8-d35c-4980-b022-71394ae954a1 | Address Redacted | | | | |
| f7efd6ef-e83e-49b0-bd4a-cde773da491a | Address Redacted | | | | |
| f7f00e51-b435-4383-b9fe-490378ada2b6 | Address Redacted | | | | |
| f7f03979-e19f-495d-bb65-9b3307957aa8 | Address Redacted | | | | |
| f7f0429e-6731-44fa-9a13-640a36e7ba4! | Address Redacted | | | | |
| f7f04370-5645-4f38-93ac-e8070ac3b30c | Address Redacted | | | | |
| f7f053a8-fe1f-44bb-8e5b-214522f10d55 | Address Redacted | | | | |
| f7f05ea5-01d3-468f-8bf5-b7ad47de78d3 | Address Redacted | | | | |
| f7f07758-215d-433e-8a9b-1b5cc90749d4 | Address Redacted | | | | |
| f7f0b095-077f-46bf-8546-2f5ce001b374 | Address Redacted | | | | |
| f7f0bd4b-c56e-4486-8dc7-ffb611676bb5 | Address Redacted | | | | |
| f7f0fb33-394e-46d2-87b4-1e2fc445655d | Address Redacted | | | | |
| f7f12580-c200-44c7-bf30-7708c767770C | Address Redacted | | | | |
| f7f15e79-8a54-4555-be00-fca1cc90e355 | Address Redacted | | | | |
| f7f18e5b-776c-4485-8bc3-f024e48caa88 | Address Redacted | | | | |
| f7f19aa9-51f5-4216-854b-9c1f445ab74a | Address Redacted | | | | |
| f7f1b495-20cd-4be6-9fcc-7debf94d7518 | Address Redacted | | | | |
| f7f1f2e4-5fbc-4e87-b229-bd088a1f7c83 | Address Redacted | | | | |
| f7f20459-f30f-46bc-b063-6e24d1f9f7dc | Address Redacted | | | | |
| f7f2064a-adce-4ea8-8b12-638aa40eecab | Address Redacted | | | | |
| f7f22790-9384-413e-ad03-f2d52470979k | Address Redacted | | | | |
| f7f248cd-e5ef-49dc-9f66-938a61619822 | Address Redacted | | | | |
| f7f25f6a-f2be-4416-b574-8888f4484ed6 | Address Redacted | | | | |
| f7f2741a-bacb-43be-8d5f-c21523adbb24 | Address Redacted | | | | |
| f7f282ab-0f7d-4e68-b829-ce11321bd8e9 | Address Redacted | | | | |
| f7f2897a-635f-438c-8af6-f3f231191eft | Address Redacted | | | | |
| f7f29051-6ab6-4600-b91b-62b49b425e74 | Address Redacted | | | | |
| f7f2b093-aff1-4a2e-990a-437a5254a3a | Address Redacted | | | | |
| f7f2c7ec-a195-4561-9d4a-0790ffe2a4b| | Address Redacted | | | | |
| f7f307a2-4bbc-478a-a015-364bc0e031b0 | Address Redacted | | | | |
| f7f35448-d3cd-403b-8fcf-baa9cc614069 | Address Redacted | | | | |
| f7f38f51-1bfb-4e90-bcd2-fd615b2e4f84 | Address Redacted | | | | |
| f7f3c150-7ff5-4635-8e11-bf9651c2aaa; | Address Redacted | | | | |
| f7f3f419-5574-436f-94fe-03d0e569cc51 | Address Redacted | | | | |
| f7f3ff19-ff84-4d33-8cbb-4551c1edde21 | Address Redacted | | | | |
| f7f40717-6306-4539-ac43-89f912974ac3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f7f41516-b45f-43c0-84dc-622ab11c16a4 | Address Redacted | | | | |
| f7f42e21-0f5c-4565-93ef-84e36078c46c | Address Redacted | | | | |
| f7f451fc-301c-4f9f-ad73-93c9cf46811C | Address Redacted | | | | |
| f7f454ea-5153-47dd-a3ac-30b3a834f6c1 | Address Redacted | | | | |
| f7f45633-7f98-431d-9e64-1425749ecf9a | Address Redacted | | | | |
| f7f45d04-23af-47cf-9b43-d50d1400561b | Address Redacted | | | | |
| f7f46fe6-2ae8-4d06-b7b0-42a503b4794c | Address Redacted | | | | |
| f7f4704e-f1b3-4f0d-908a-5318ad958e47 | Address Redacted | | | | |
| f7f47870-2efd-4de3-9705-10e03a6701ba | Address Redacted | | | | |
| f7f47b41-f8e3-4e9c-ab35-a60e798229f4 | Address Redacted | | | | |
| f7f47bd6-d456-4289-9752-bff39260c7e9 | Address Redacted | | | | |
| f7f4a96c-0dc6-4e56-9da1-d6aab73a10fd | Address Redacted | | | | |
| f7f4ee2d-3dc9-4d59-980f-cb90e8cdda65 | Address Redacted | | | | |
| f7f4fb90-38a1-4f54-a05c-0d44e8cd30a5 | Address Redacted | | | | |
| f7f4fcfe-a74f-45cb-a2bf-af8a52ac1ad1 | Address Redacted | | | | |
| f7f5324c-9bce-4c9f-a2b5-ee018aed3033 | Address Redacted | | | | |
| f7f53e69-0ee6-4b3d-9d69-1918672f4f6c | Address Redacted | | | | |
| f7f54ca3-a013-4ae0-a3f2-ca3590e295e2 | Address Redacted | | | | |
| f7f56593-92a2-4050-8646-e6ed7a424383 | Address Redacted | | | | |
| f7f5ec90-cf8e-4db1-8104-baa6bf8e1ccb | Address Redacted | | | | |
| f7f6116d-553c-4e01-ad88-cf1c1bb0a066 | Address Redacted | | | | |
| f7f62476-c681-4760-9ac7-ef8f69e04fe8 | Address Redacted | | | | |
| f7f64d2b-0bbc-4469-a259-f31fb75bf775 | Address Redacted | | | | |
| f7f656bb-fbff-4ffc-be47-e5d8d013744f | Address Redacted | | | | |
| f7f6586a-ef94-4718-8fbe-47f257617c1b | Address Redacted | | | | |
| f7f6a5c9-e360-49aa-9b00-80cf9ef86b86 | Address Redacted | | | | |
| f7f6dc3d-fe64-46e1-a7da-fb12f2ec6040 | Address Redacted | | | | |
| f7f6f608-c639-43c8-b35c-0f039fc9ba3b | Address Redacted | | | | |
| f7f72cd5-2882-4745-ab6d-9f206877059C | Address Redacted | | | | |
| f7f72e1b-0560-4ec3-812d-c750685c945b | Address Redacted | | | | |
| f7f72ea7-2ded-4ea9-9fc5-e9289f41b53b | Address Redacted | | | | |
| f7f737bc-b2e4-4c56-8001-b019502335b2 | Address Redacted | | | | |
| f7f75cd8-459b-4135-a941-568e3223a00! | Address Redacted | | | | |
| f7f777e9-6c05-4d51-a111-7d87e3c2b22a | Address Redacted | | | | |
| f7f77ab9-22d8-4d79-9664-ba71ce60d1e3 | Address Redacted | | | | |
| f7f7cd05-4e4e-449e-b14a-0a512f2a8f44 | Address Redacted | | | | |
| f7f7d139-8a94-49f0-af71-275aabce596c | Address Redacted | | | | |
| f7f7d62e-165c-4db5-9b6b-a06106fddbbe | Address Redacted | | | | |
| f7f7dc82-d53d-4bdd-b566-47f34b5621c7 | Address Redacted | | | | |
| f7f7e21d-af6c-4f9a-87eb-692dbf643b74 | Address Redacted | | | | |
| f7f7f0b8-4f27-440c-ad3c-aef26035e7e! | Address Redacted | | | | |
| f7f808c8-3bdc-4fc5-ba9e-18b38c421eee | Address Redacted | | | | |
| f7f83929-2a15-4de5-8088-5b0987461599 | Address Redacted | | | | |
| f7f849d6-38cc-4be0-bdaa-a871c1e55f63 | Address Redacted | | | | |
| f7f86edf-0acf-4bec-be3e-efcdbf9e34ea | Address Redacted | | | | |
| f7f88190-7989-4f0f-ac28-fafbd6e30d8b | Address Redacted | | | | |
| f7f88dfe-bbae-4e7f-8044-cf8e41f44056 | Address Redacted | | | | |
| f7f8d13d-aabf-435e-b3dd-7d96d15fe252 | Address Redacted | | | | |
| f7f8fe54-ccc8-4212-91ae-b3dc35fca4ab | Address Redacted | | | | |
| f7f915c5-d5d1-4fca-8d09-32a8d704eb2a | Address Redacted | | | | |
| f7f95f73-3d6e-4cdd-bb0b-e72da465d81e | Address Redacted | | | | |
| f7f95fb2-cd68-46cb-9c2c-f37592a6ab07 | Address Redacted | | | | |
| f7f97048-3655-4323-a609-ddf16f59def5 | Address Redacted | | | | |
| f7f98987-68e6-48e5-b204-f683bd2dfb75 | Address Redacted | | | | |
| f7f9d6c5-74fa-44a3-a321-7ca96a00bc66 | Address Redacted | | | | |
| f7f9dd54-90fa-4ecd-b92f-58b45441fa9a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f7f9de38-4241-48f7-9bcf-3752e5aee4b7 | Address Redacted | | | | |
| f7f9de68-b17f-4fed-ac54-8cb94d78bb62 | Address Redacted | | | | |
| f7f9e24f-4d04-4808-b823-26ae8d6228b9 | Address Redacted | | | | |
| f7fa274b-977d-4f7c-b711-072dfd28e346 | Address Redacted | | | | |
| f7fa4683-8235-4cce-9877-88312d15b562 | Address Redacted | | | | |
| f7fa482f-498a-401a-9b5d-f87646dbf0fc | Address Redacted | | | | |
| f7fa4c84-79d1-4c58-905c-5c822c674cf4 | Address Redacted | | | | |
| f7fa734e-63aa-4cb4-b6f3-870506393f9! | Address Redacted | | | | |
| f7fa83d1-f8a0-4d4f-ba97-c15a13a076e0 | Address Redacted | | | | |
| f7fa9b70-0d3f-48e9-aadf-5d5e2194189b | Address Redacted | | | | |
| f7fadb7b-0bf9-46e1-9163-11b44b93a5cb | Address Redacted | | | | |
| f7faeeee-2462-49c4-ab98-5d2068e6644d | Address Redacted | | | | |
| f7fb1ff2-a1cb-442b-b716-9d08d2232f30 | Address Redacted | | | | |
| f7fb2933-7daf-46f5-9df3-cb11bd4a66d8 | Address Redacted | | | | |
| f7fb2f1b-73f8-4b20-b333-e1a2990768fa | Address Redacted | | | | |
| f7fb6a2f-de3c-4269-bfd4-a10fda5e09cc | Address Redacted | | | | |
| f7fb7d0c-ce99-4b56-9e74-9d1612831f93 | Address Redacted | | | | |
| f7fb94ca-2ff5-44b6-ad11-1b53401101c3 | Address Redacted | | | | |
| f7fba12e-6aa9-4f9d-b4ad-46b25036eac6 | Address Redacted | | | | |
| f7fbae55-f36a-4f7f-af02-4630dffe4742 | Address Redacted | | | | |
| f7fbd519-8bc7-4101-b578-2559e2f62ee4 | Address Redacted | | | | |
| f7fc1d99-d3fd-45bf-b68c-78430504e034 | Address Redacted | | | | |
| f7fc3724-1152-4ae5-9647-1939b2df19a5 | Address Redacted | | | | |
| f7fc4280-f4e1-4afa-877f-52cd91322c03 | Address Redacted | | | | |
| f7fc8e8d-0c27-4b10-b14b-1b2cca65018b | Address Redacted | | | | |
| f7fcb5f4-9125-43fc-a799-809bbe5ef86d | Address Redacted | | | | |
| f7fcc6b9-4684-4377-8ac5-b71911ec1b66 | Address Redacted | | | | |
| f7fcd608-e98c-481f-88b3-b3ca0021db3a | Address Redacted | | | | |
| f7fd0d16-a0ee-4381-a4e3-e84cdbc7447c | Address Redacted | | | | |
| f7fd11d8-72d3-473b-b21b-cb4fca2abe70 | Address Redacted | | | | |
| f7fd2677-b10e-46fb-9736-87f9914219aa | Address Redacted | | | | |
| f7fd2827-d2ab-4992-834b-96c78ca7b448 | Address Redacted | | | | |
| f7fd5103-7c36-4afe-82d1-6184929da158 | Address Redacted | | | | |
| f7fd51b8-ea85-41aa-8556-84b788a4fa45 | Address Redacted | | | | |
| f7fd8c0f-d719-4638-b68f-16982cd2541a | Address Redacted | | | | |
| f7fda66c-d0dd-4bf6-a63f-3178e981b69f | Address Redacted | | | | |
| f7fdb852-d111-48d5-8b27-6b29f289504d | Address Redacted | | | | |
| f7fdc222-ecc6-4752-b087-ba6b6297842d | Address Redacted | | | | |
| f7fdc89e-63b3-40c6-a7ac-bf3e41c1fc92 | Address Redacted | | | | |
| f7fdfba6-828e-44bb-bd5f-418a11113872 | Address Redacted | | | | |
| f7fe5f18-562b-439e-8b6f-ae3f063d1647 | Address Redacted | | | | |
| f7fe6999-c78c-4740-b8fb-97d9e24d70a9 | Address Redacted | | | | |
| f7fe702c-dcfc-4ae3-9b33-144096b85ee4 | Address Redacted | | | | |
| f7fe7e6a-b7c3-42bc-baae-78ff2a43679d | Address Redacted | | | | |
| f7fe96bc-edea-4950-ac14-deb60916ffc0 | Address Redacted | | | | |
| f7fe9947-d06c-4324-9872-98320edeeb6e | Address Redacted | | | | |
| f7feed2f-b4ee-4126-b6c4-d2a578e1c891 | Address Redacted | | | | |
| f7ff00b2-4ad2-41f7-abf5-52e4bc6cebfb | Address Redacted | | | | |
| f7ff0673-7400-427e-aa56-a86e09aa808( | Address Redacted | | | | |
| f7ff2259-6405-40f4-a80e-3efb5e85de4d | Address Redacted | | | | |
| f7ff3b02-b72a-4a52-844b-1db7b2327c18 | Address Redacted | | | | |
| f7ff3daa-5773-44ed-8f9c-dccb2df54e9e | Address Redacted | | | | |
| f7ff6468-99cd-472e-b66b-b01af5ccf2f2 | Address Redacted | | | | |
| f7ff70ff-e3ba-4140-82fb-f0ac48d99dae | Address Redacted | | | | |
| f7ffd5a3-6d59-42f5-a7af-60a69061755b | Address Redacted | | | | |
| f7ffe156-8487-414a-99f8-798eb3b4803e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f7fffa28-bc3a-4d97-86c2-7211f47a410C | Address Redacted | | | | |
| f80043a4-2828-4dac-a03a-c2f2423d8417 | Address Redacted | | | | |
| f8004b07-5de5-4ecf-b044-f2350771ff7f | Address Redacted | | | | |
| f8007222-d064-476e-be06-b2ae3de6c845 | Address Redacted | | | | |
| f8008bf3-cf6c-4c37-9e0a-efc2230d2d95 | Address Redacted | | | | |
| f8009786-aec4-4464-85b0-69c841717631 | Address Redacted | | | | |
| f800a5b0-50e1-47ca-a6cb-f080540e406d | Address Redacted | | | | |
| f800c765-fe9e-4847-81bd-a7172d56b6bb | Address Redacted | | | | |
| f800cfc5-9e33-49eb-8d40-497241468c2a | Address Redacted | | | | |
| f800dd62-a07e-4dae-b237-98ad29d21e55 | Address Redacted | | | | |
| f800e5d1-179f-4917-921a-32a3a1d9f5dl | Address Redacted | | | | |
| f800f005-c3eb-4dd3-831e-510e14abb556 | Address Redacted | | | | |
| f80127f7-02e6-4694-9f79-1921f4fc3b4c | Address Redacted | | | | |
| f8012dfd-1073-41b5-9daf-c7e1969b9bd9 | Address Redacted | | | | |
| f8015037-c597-4cb1-b1e1-da5a738c46f5 | Address Redacted | | | | |
| f801582a-88eb-460c-93bd-b44e4e887dec | Address Redacted | | | | |
| f8015886-e588-4d24-97ae-1fe9b306cd2a | Address Redacted | | | | |
| f8019a8d-ff03-4a29-ac14-d781830f208a | Address Redacted | | | | |
| f801b2b6-466d-4018-a70e-6112eca2625a | Address Redacted | | | | |
| f801c92b-9132-4874-a981-5ce37f1fcf4a | Address Redacted | | | | |
| f801e29e-c546-4102-9a9a-b4984aa9e584 | Address Redacted | | | | |
| f80206dd-75a3-45e0-81eb-2ed604bd4264 | Address Redacted | | | | |
| f80221ac-3524-4d09-b47d-54f51a5bd8ad | Address Redacted | | | | |
| f802533f-28e5-4565-aec1-773e093a6f33 | Address Redacted | | | | |
| f80270f4-5997-4d66-84ba-aed99d81c7a9 | Address Redacted | | | | |
| f8029030-4336-4a73-bfdf-3ab138550911 | Address Redacted | | | | |
| f80299e5-f20e-4dd6-a339-589414b0cb9d | Address Redacted | | | | |
| f802a000-2b0b-451e-8de0-6de6a74e33a1 | Address Redacted | | | | |
| f802a1d6-0958-4181-b0e8-8103f3e2e04a | Address Redacted | | | | |
| f802be1c-d9d0-490f-a021-c563927b4329 | Address Redacted | | | | |
| f802cbab-677a-4f3f-8aab-7ed5980325e5 | Address Redacted | | | | |
| f802d439-35d3-40e3-9a7f-5fe69d66e782 | Address Redacted | | | | |
| f803218b-4207-4cb7-8d84-624b0d976ff1 | Address Redacted | | | | |
| f803348a-4d8b-42c2-b6b1-10ff4bbc4a22 | Address Redacted | | | | |
| f80349c3-f6ac-496e-9eeb-235a04b2af24 | Address Redacted | | | | |
| f8039da6-b544-4b72-9ffc-6a6c24955d23 | Address Redacted | | | | |
| f803fb07-c781-42ee-b783-1f1e6c431cf3 | Address Redacted | | | | |
| f803ff32-add8-497f-9b41-d7019b3ace63 | Address Redacted | | | | |
| f8040043-6140-4f0a-861f-87bb2d60d02b | Address Redacted | | | | |
| f8040567-bc01-46a3-9ad5-b3d196e85e65 | Address Redacted | | | | |
| f8041b1c-524a-4b79-a22d-ada0ded49203 | Address Redacted | | | | |
| f8042045-5e2b-414e-bfd4-623aeba0fb4d | Address Redacted | | | | |
| f804319b-ef48-499a-af23-c4197530943f | Address Redacted | | | | |
| f80453b9-c616-454f-b789-1994cd5546d2 | Address Redacted | | | | |
| f8045f08-df69-472b-beb0-afd9670abb2a | Address Redacted | | | | |
| f804615c-e0a1-4204-83da-07fb1c2162d5 | Address Redacted | | | | |
| f804d61e-e7f7-4086-a8c9-3a03da3be891 | Address Redacted | | | | |
| f804e608-2900-4e32-8491-f3650839933f | Address Redacted | | | | |
| f80510a6-0602-4cfe-b97d-53c32e7542ea | Address Redacted | | | | |
| f8052dad-04a4-438e-b016-8cf47862a664 | Address Redacted | | | | |
| f8053503-0d35-4784-af89-6dcde7c6fa9e | Address Redacted | | | | |
| f804a7a-94a1-47f9-b387-e397906ceff3 | Address Redacted | | | | |
| f8057974-fbff-4aa8-b08c-66d7b6d219d5 | Address Redacted | Page 9862 of 10184 | | | |
| f8058c60-7a85-4a65-8006-0096745ea67C | Address Redacted | | | | |
| f8058e83-8214-4aff-bec6-7b35dae178a3 | Address Redacted | | | | |
| f80592ef-79e7-4f0f-965d-42d1ff9b4bba | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f805947c-85f2-42d1-a650-be9af4e0d553 | Address Redacted | | | | |
| f8059706-8659-4119-bab0-7518509dd972 | Address Redacted | | | | |
| f8059779-67a0-4602-93aa-834bfbcd7cab | Address Redacted | | | | |
| f805c5cc-bd43-45fd-8502-abb524051885 | Address Redacted | | | | |
| f805d7c1-8f56-4348-bfd9-a36006116447 | Address Redacted | | | | |
| f805ea37-4fb7-4595-b107-779a26816884 | Address Redacted | | | | |
| f8061ced-c991-4811-a77b-d498f8064af8 | Address Redacted | | | | |
| f8062a80-2cd0-4e59-8108-82d64f5c268d | Address Redacted | | | | |
| f80647ed-d5bd-43ff-930a-7ed38b0d05e1 | Address Redacted | | | | |
| f80647ef-b1ef-47e0-8b65-034de92d3752 | Address Redacted | | | | |
| f806626d-5fbf-405a-b153-9d3b8ca7a221 | Address Redacted | | | | |
| f806c3d5-ebcb-4b9c-92fa-8c306a311589 | Address Redacted | | | | |
| f806c5ed-fb25-4c66-b6d6-190daff94334 | Address Redacted | | | | |
| f806d12f-6442-4e9f-8b55-c5f106b33c5d | Address Redacted | | | | |
| f80735df-a3a1-42c6-8a1e-c684914b06f6 | Address Redacted | | | | |
| f807424c-4f04-49a8-b207-8209b30235b0 | Address Redacted | | | | |
| f80765ef-783d-4142-a51b-791f6d4255c3 | Address Redacted | | | | |
| f8078d50-a6ff-4ad2-902f-6ea1ab6e28cc | Address Redacted | | | | |
| f807bc9a-b367-440c-b1d4-af230df7a4d5 | Address Redacted | | | | |
| f8080360-4e2f-4bf5-8751-908f4207d054 | Address Redacted | | | | |
| f808166a-9c70-41c3-91a5-ef934b283d9c | Address Redacted | | | | |
| f80820de-85d2-4c5c-9a3a-797fc0e6e020 | Address Redacted | | | | |
| f8083b61-b3e2-4318-a044-666491e5953c | Address Redacted | | | | |
| f8086017-307e-4ccb-908d-a0ca45c40093 | Address Redacted | | | | |
| f8093341-349f-4797-a5c3-7828369fad65 | Address Redacted | | | | |
| f80933b4-47f8-4e1d-98fd-cd2827ac027b | Address Redacted | | | | |
| f809382f-05bf-4f7d-92e0-7fc6b236406f | Address Redacted | | | | |
| f8094bf2-e63c-4a95-9855-68dd9959020c | Address Redacted | | | | |
| f809599e-d183-4500-a5e0-d23aed59eaa8 | Address Redacted | | | | |
| f8096f08-9e00-428a-87ff-a8b03e1ed577 | Address Redacted | | | | |
| f80971a1-7ff3-4699-aeea-cc5ceb6f9ec0 | Address Redacted | | | | |
| f809781e-2711-47f7-88ab-46a27d0a1e56 | Address Redacted | | | | |
| f8098150-26ae-4a9e-8cc4-688de1e8d203 | Address Redacted | | | | |
| f8099976-3ec2-4e1c-860b-be0281dbcf4a | Address Redacted | | | | |
| f809b7cf-9f48-43f4-a814-481cfc10d875 | Address Redacted | | | | |
| f809bcd3-c668-4655-9764-82e0f9dfe6e3 | Address Redacted | | | | |
| f809bd7b-ef17-4ce2-93ba-173e768e8603 | Address Redacted | | | | |
| f809ca45-5cb8-4f64-a31e-320d5fe85cee | Address Redacted | | | | |
| f809e387-af8d-4ce3-9a95-0f60d79b7946 | Address Redacted | | | | |
| f80a4da6-23a5-411d-8dc1-ab47011887d8 | Address Redacted | | | | |
| f80a547e-32c8-4440-9234-4abde8b9ebe6 | Address Redacted | | | | |
| f80a717e-45a1-42be-ab35-d3ab28c1cb29 | Address Redacted | | | | |
| f80a8939-ff41-460d-9f0d-ac62a6882083 | Address Redacted | | | | |
| f80aabd5-3408-441f-ae3e-fe3dc59bb4d9 | Address Redacted | | | | |
| f80aff86-7ea8-444a-a9e5-63f36f498c38 | Address Redacted | | | | |
| f80b0502-3d03-4cdd-92f5-772f6fbcf622 | Address Redacted | | | | |
| f80b45a8-cda6-444a-9a33-641c7a55ee68 | Address Redacted | | | | |
| f80b64d8-0d81-4ad6-8152-ce935e742d82 | Address Redacted | | | | |
| f80b8e1c-c9a9-414c-8e94-7e2771e188f2 | Address Redacted | | | | |
| f80baf6d-1248-4e57-9cb7-3e090b560071 | Address Redacted | | | | |
| f80bba7e-a9d3-4453-84f5-9c3f27e40194 | Address Redacted | | | | |
| f80c06bc-ee8f-402c-b848-f3a26a2b54d3 | Address Redacted | | | | |
| f80c2b01-812d-467d-8eda-f1e4548b63a5 | Address Redacted | | | | |
| f80c2fa4-32f9-4067-b9e9-76c2270f985e | Address Redacted | | | | |
| f80c3695-df6d-416e-b7a5-40973720a6ad | Address Redacted | | | | |
| f80c39e1-7c43-4575-9721-927f9b939d2e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f80c3d03-83c8-4896-964e-76b67ed14fd7 | Address Redacted | | | | |
| f80c80fb-391e-474e-810f-146d4c807cee | Address Redacted | | | | |
| f80c8272-7244-48e1-98a5-64c8a9b7ccf2 | Address Redacted | | | | |
| f80cc7a9-f425-41af-884a-e30f3934eec2 | Address Redacted | | | | |
| f80cfee6-086e-4e61-bda9-f817e478aa70 | Address Redacted | | | | |
| f80d1ac0-5025-44d1-a7f7-624a529a1351 | Address Redacted | | | | |
| f80d2c1d-20e7-47d0-93a5-7607c888e83d | Address Redacted | | | | |
| f80d2ffd-961a-4926-ab4b-102847de9eda | Address Redacted | | | | |
| f80d3955-de60-46b2-8cd3-9f0019544e18 | Address Redacted | | | | |
| f80d9a45-e2d3-4858-9019-be19f96f17b8 | Address Redacted | | | | |
| f80da324-57e5-4170-8a77-f697f483ad69 | Address Redacted | | | | |
| f80dc7df-114f-42f7-a909-07a2276691fc | Address Redacted | | | | |
| f80e18ee-8aab-43a7-9889-a7124b96a925 | Address Redacted | | | | |
| f80e1a22-02a0-4689-9513-7bccc639c636 | Address Redacted | | | | |
| f80e2c8c-beb8-4347-b6e7-eae0511438b3 | Address Redacted | | | | |
| f80e76c7-1f9a-446a-9b94-c66e79bcd972 | Address Redacted | | | | |
| f80e8ad9-cac6-40f4-9239-082fa5787890 | Address Redacted | | | | |
| f80e8c00-5b2a-413f-9b7e-eb1cf2001e03 | Address Redacted | | | | |
| f80e9118-8017-4175-963a-32701f3ea761 | Address Redacted | | | | |
| f80e9a3f-182a-4e77-a389-4c193a523b2a | Address Redacted | | | | |
| f80eb209-a1b4-4025-b88d-c94217aebe8d | Address Redacted | | | | |
| f80eb80f-dae0-4eed-a4c3-29c789829e03 | Address Redacted | | | | |
| f80ebcbf-970a-4519-9cdc-55f68bb7c779 | Address Redacted | | | | |
| f80ec99f-b7f7-430f-af7a-6d06bbb21579 | Address Redacted | | | | |
| f80ed092-ad42-41ae-966b-43ae8e5fabf0 | Address Redacted | | | | |
| f80eecfd-7a05-4f66-9385-b16dff57401f6 | Address Redacted | | | | |
| f80f1102-1313-4437-8345-04fca58d4be4 | Address Redacted | | | | |
| f80f1388-d250-414e-94ed-f133ff36f193 | Address Redacted | | | | |
| f80f1e68-0593-4925-a02f-3537a4196d12 | Address Redacted | | | | |
| f80fa511-c556-451f-a590-ddc51800687f6 | Address Redacted | | | | |
| f80fcea3-3cd6-4e18-84d2-6f93cbbaabf3 | Address Redacted | | | | |
| f81018c6-865a-43a0-aeb3-a07272624c0f | Address Redacted | | | | |
| f81067b4-a64b-4356-b31e-76dc8a0274aa | Address Redacted | | | | |
| f8107b8e-3248-467f-a006-83ab0098424a | Address Redacted | | | | |
| f810a7ae-70ea-4ff1-8eaf-a99abcafb86b | Address Redacted | | | | |
| f810ae8b-77ea-457e-9b9b-9e7d974418dc | Address Redacted | | | | |
| f810bb5b-6c42-40af-b8d5-3f51f968bc3c | Address Redacted | | | | |
| f810c24d-9f60-415d-993c-07786f465fc5 | Address Redacted | | | | |
| f810d55c-f463-4261-b1f3-1eb9f095b651 | Address Redacted | | | | |
| f810dd76-d79b-4f61-9dad-63958a5d0703 | Address Redacted | | | | |
| f810f2a3-2060-46dc-a456-1caa97237c81 | Address Redacted | | | | |
| f810fe96-24f4-42d4-9703-dad367561f42 | Address Redacted | | | | |
| f81108f9-6953-435a-b710-f2e5b72b1ef5 | Address Redacted | | | | |
| f811128d-4c82-4e7d-bcad-e4bad2741ec8 | Address Redacted | | | | |
| f811232c-ba32-48e7-8c16-48f65108e02f | Address Redacted | | | | |
| f8117d80-4e1d-4b19-8454-1a25a7e755cc | Address Redacted | | | | |
| f8119597-a75b-40d3-942d-66088c3dc5a8 | Address Redacted | | | | |
| f811aec8-b7e0-45fd-8ec3-90d1170b4c5c | Address Redacted | | | | |
| f811c67d-eb71-4835-957c-d4334fe09dae | Address Redacted | | | | |
| f8120096-6504-41bf-a003-000a6ef299ab | Address Redacted | | | | |
| f812212a-a006-491a-8783-e5b9978f8b8c | Address Redacted | | | | |
| f812439e-39b3-4057-bde1-b97594ab9d0e | Address Redacted | | | | |
| f812689a-1465-4db8-b3eb-5da201bd3c29 | Address Redacted | | | | |
| f8126fb3-1e45-40f1-bfd6-5a7777233024 | Address Redacted | | | | |
| f8127ae6-a960-4985-b48e-1bd2552a9b22 | Address Redacted | | | | |
| f8128e21-f0a7-4bc8-925a-e1d3b1cf4e79 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f812be04-2505-4a07-afbe-7adfc1b0f2f5 | Address Redacted | | | | |
| f812c0a9-8a9f-48ee-a33d-b6aa494b86cc | Address Redacted | | | | |
| f812df8b-a688-4165-9320-65d0206971e3 | Address Redacted | | | | |
| f8131b8b-e98d-4cc4-be52-668f4bcdc7b7 | Address Redacted | | | | |
| f8132062-2ffa-40ce-9762-daf35d8ea21a | Address Redacted | | | | |
| f8132e3a-0fab-4716-81db-532a7d11009 | Address Redacted | | | | |
| f81390f4-6cd7-4ee0-b116-2c7e974c9864 | Address Redacted | | | | |
| f813a99e-1af1-4ee5-8741-4b5bdec1d7e6 | Address Redacted | | | | |
| f813d160-47ef-4085-b56f-a92b4e789621 | Address Redacted | | | | |
| f813dfc0-e281-4e5b-9b4c-8fbe99e3ba97 | Address Redacted | | | | |
| f8140cb6-632f-4d7d-968a-6d0d008ca677 | Address Redacted | | | | |
| f8142a04-6ed5-496d-8251-9a6857016a9b | Address Redacted | | | | |
| f8142a34-68d0-4bf2-ade7-90e73977987c | Address Redacted | | | | |
| f814313b-12a0-47ac-98ff-dca896ae0bac | Address Redacted | | | | |
| f81451f6-9320-4a10-a845-4a10639bb6d7 | Address Redacted | | | | |
| f814614f-e250-4013-83c8-e19688042b5C | Address Redacted | | | | |
| f81473c6-cb63-40e4-aec0-6ca643cdcfc2 | Address Redacted | | | | |
| f814d3df-b94e-4a16-b090-ef63f65512cd | Address Redacted | | | | |
| f814ee25-eb0d-4091-98d0-925688d9efa1 | Address Redacted | | | | |
| f814f148-2999-41f8-8f7a-89f09fa5465C | Address Redacted | | | | |
| f8151053-ee65-4c13-ad83-c556369eebc8 | Address Redacted | | | | |
| f8155ca6-1393-4a50-90ff-535fccb6795 | Address Redacted | | | | |
| f815f3ba-52c3-4bca-90ac-ed0687165ae8 | Address Redacted | | | | |
| f8164308-b305-4b5c-b362-65b27d0597e6 | Address Redacted | | | | |
| f81664eb-2ace-42f7-841b-edd347ccf89c | Address Redacted | | | | |
| f8168cec-8936-419c-87c0-4ad1ffca43e3 | Address Redacted | | | | |
| f816a47b-f032-4031-b60f-a60ac07bbe28 | Address Redacted | | | | |
| f8170025-7e53-4f86-b39f-bd0190c59695 | Address Redacted | | | | |
| f81724a3-89d1-4567-a35d-0d867641ea48 | Address Redacted | | | | |
| f817359b-4d47-4c4a-ba33-79887b1b2a9c | Address Redacted | | | | |
| f81791cc-9511-4007-88d8-71a0b15223b | Address Redacted | | | | |
| f817b58d-b554-4c34-b9a4-b983d68e40a1 | Address Redacted | | | | |
| f817cb75-82b7-4f65-90cd-384abcdce805 | Address Redacted | | | | |
| f817e433-4c2e-4fdb-ba93-2ebd6df2de1d | Address Redacted | | | | |
| f817f130-15fb-4856-8802-50a5e03b00f3 | Address Redacted | | | | |
| f817f865-82dd-47f4-8c73-03a90030bde3 | Address Redacted | | | | |
| f8180307-1680-4cba-bcd6-e4700fc9c608 | Address Redacted | | | | |
| f81827ac-1a1d-4074-be2e-ac9303b0ef5a | Address Redacted | | | | |
| f818640c-2bd8-47bf-86d2-aff68005f093 | Address Redacted | | | | |
| f818a031-052b-45c1-9ac3-4782706ecb34 | Address Redacted | | | | |
| f818e5dd-124e-484b-be40-34bbf9a0cccb | Address Redacted | | | | |
| f818f070-1bf8-4d8d-907a-b07013b37984 | Address Redacted | | | | |
| f81933c3-6c74-4491-a2e1-45b2735ce8fa | Address Redacted | | | | |
| f81934ac-bf9b-4eee-bdae-4ff51a1c65ef | Address Redacted | | | | |
| f81935cc-1486-49cb-bd83-2acf2bb453bf | Address Redacted | | | | |
| f8196ad3-f62e-437a-a127-395bf9a30878 | Address Redacted | | | | |
| f81971c6-ef62-4b95-b7a5-5dbe8970c58b | Address Redacted | | | | |
| f81985d3-52a4-4dea-a250-9fcab0623a39 | Address Redacted | | | | |
| f819e2d2-e5f1-4f53-9044-20c7c8926cc7 | Address Redacted | | | | |
| f81a0365-ac42-4733-b651-9120fb14abf2 | Address Redacted | | | | |
| f81a1a77-d495-4b6d-8f96-adac149c8c37 | Address Redacted | | | | |
| f81a2fc6-cac8-4a49-8a3a-982fe7bd37b2 | Address Redacted | | | | |
| f81a3b39-aed6-4c87-895f-729d6d9345c | Address Redacted | | | | |
| f81a4732-6142-46f6-b656-1b102f84df59 | Address Redacted | | | | |
| f81a81ad-c123-4b80-aad4-c6220f57a187 | Address Redacted | | | | |
| f81aa7d7-3b91-4bf6-9c22-c6376ad7d46e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f81adca-c1d9-4165-8e5a-e6fb252ef8e4 | Address Redacted | | | | |
| f81b08d2-c3d4-44cc-bfcb-8cb851bc1866 | Address Redacted | | | | |
| f81b3bd7-70ea-4855-bd5c-7de7fb9b5e91 | Address Redacted | | | | |
| f81b5571-ac9f-4352-af8f-e54b21398f7a | Address Redacted | | | | |
| f81b5ba4-aa3d-4ccf-a638-04f269c3ad76 | Address Redacted | | | | |
| f81b76e9-8fde-41e2-9652-58d0eedc2abc | Address Redacted | | | | |
| f81b87b8-0b7b-4cf6-b07a-cddbc580c942 | Address Redacted | | | | |
| f81bbdc8-291f-4f00-8ec0-7eb5866408f0 | Address Redacted | | | | |
| f81bcb16-00f6-4fee-b8a1-9a71600f3b82 | Address Redacted | | | | |
| f81be79c-86c1-4852-b7fa-a38af5cc26b2 | Address Redacted | | | | |
| f81bf37e-ccba-442b-97c5-76ff0eeca97c | Address Redacted | | | | |
| f81c010a-d71f-4391-a042-4d568949c66b | Address Redacted | | | | |
| f81c282b-a833-4e48-94cf-19bbb3e548b0 | Address Redacted | | | | |
| f81c2b1d-5dd5-4292-9ea8-3b450d3530d3 | Address Redacted | | | | |
| f81c61d0-333d-488e-87a1-a23f056fe2e! | Address Redacted | | | | |
| f81ca4a4-ff6d-4aac-8604-df58ffc0bb9! | Address Redacted | | | | |
| f81cb869-6fba-4f98-9561-6844dc351133 | Address Redacted | | | | |
| f81cbcae-3778-4eaa-a41f-eac6acc289dc | Address Redacted | | | | |
| f81cce9d-9020-4375-a1cb-fedb75b9f118 | Address Redacted | | | | |
| f81d0655-340e-48b6-9834-0148f4cd807d | Address Redacted | | | | |
| f81d28c3-b355-49d8-a2e7-60d19210c3ef | Address Redacted | | | | |
| f81d2aba-72da-4ab6-8f5b-26b920fbcd00 | Address Redacted | | | | |
| f81d3810-82c9-40b9-b1bb-715f28d9264e | Address Redacted | | | | |
| f81d3cf1-9975-4658-96a1-1d2efaa71e56 | Address Redacted | | | | |
| f81d7c35-6ed8-4da0-927a-fd0aca0c60a5 | Address Redacted | | | | |
| f81dc69d-c4fb-4a79-9a97-e2b03c78f8c5 | Address Redacted | | | | |
| f81e0ae4-95bf-4fbd-9113-48cd43b6c6a2 | Address Redacted | | | | |
| f81e3a41-5ea9-4815-9bb5-4be2b9d3c561 | Address Redacted | | | | |
| f81e53a5-40e3-4672-afd7-871039c48e74 | Address Redacted | | | | |
| f81e8540-dba8-497e-9dbb-2a4d4213cecf | Address Redacted | | | | |
| f81e8549-5e73-49e6-b3e8-b3dfc85d45bc | Address Redacted | | | | |
| f81e98cf-4e3f-4a41-a5e2-1df747baa9ac | Address Redacted | | | | |
| f81e9ea5-86e5-400e-88c0-00ea02c67d3e | Address Redacted | | | | |
| f81eb13d-1278-4cd9-9c2d-8390e38b56fd | Address Redacted | | | | |
| f81ec9ff-f795-45b8-aa92-63ca07c299d3 | Address Redacted | | | | |
| f81eebc6-c1d5-48b5-8581-4789f6f7c7bd | Address Redacted | | | | |
| f81f1d1a-c04e-4267-ab2a-1284eb1310d6 | Address Redacted | | | | |
| f81f1e52-ae8b-4dec-8645-2957ba22b3a0 | Address Redacted | | | | |
| f81f2254-0ed6-4af7-8096-781d4a6e7fc0 | Address Redacted | | | | |
| f81f2429-d432-4aaa-b97c-aa636e8113c7 | Address Redacted | | | | |
| f81f51b1-67a3-480b-8f73-3a3ddea56e9d | Address Redacted | | | | |
| f81f665c-833d-4b47-9d77-012b61aeed37 | Address Redacted | | | | |
| f81f94d7-da6e-4650-b50c-40c174301bb5 | Address Redacted | | | | |
| f81fa7a8-5017-48fd-b064-98826a6cf278 | Address Redacted | | | | |
| f81fc976-1265-4875-a0a3-5bf9da7bbc1f | Address Redacted | | | | |
| f81ffdf9-0441-4677-bf14-9d3d350d58bc | Address Redacted | | | | |
| f820200e-8683-441c-aea8-5171ef554e2e | Address Redacted | | | | |
| f8202092-9e6e-4c2f-bc0f-e1ab2231b7db | Address Redacted | | | | |
| f8203e92-cebc-473a-ad88-0807f4b99b3e | Address Redacted | | | | |
| f8204551-2cee-44f5-9f12-265d8a0ff3dc | Address Redacted | | | | |
| f8207a2a-b3e7-4c19-b2da-09a382727e71 | Address Redacted | | | | |
| f8207c8a-5793-4bad-90f4-d416a5f0a9ft | Address Redacted | | | | |
| f8208043-e851-46bb-be15-d5675e21a209 | Address Redacted | Page 9866 of 10184 | | | |
| f82080a3-4cd1-44b5-bbaf-4d3f50358bea | Address Redacted | | | | |
| f820cf3a-a486-40ac-b494-fa212de14d13 | Address Redacted | | | | |
| f820e0eb-bb40-4e6e-a093-c8c3150ddf14 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f820e71d-a252-4e51-8cb8-bf17bbeebb55 | Address Redacted | | | | |
| f820fc72-f394-4c0c-8893-ac5347f08bb9 | Address Redacted | | | | |
| f82107c0-9858-424c-acde-df50d95793ad | Address Redacted | | | | |
| f8210d3c-3b9f-4662-843d-3783a6f80fdf | Address Redacted | | | | |
| f8211d9b-da59-44f5-968c-5cffc70935f5 | Address Redacted | | | | |
| f8212a75-daa5-4a60-974a-c624fb1c26b3 | Address Redacted | | | | |
| f8212df5-cbf8-4c1c-82c5-63990eb67456 | Address Redacted | | | | |
| f82132ab-6259-486e-b8e1-6062cd505d24 | Address Redacted | | | | |
| f821445f-51d6-4940-8b85-6b1218521d83 | Address Redacted | | | | |
| f8214470-ad86-446e-b9fb-da8346c4d2a2 | Address Redacted | | | | |
| f8215251-2631-4185-a032-cc5367fac943 | Address Redacted | | | | |
| f8217e82-5bba-442e-ad72-ff9b3c1d9784 | Address Redacted | | | | |
| f8219568-a099-4c23-b130-25ccbce0d69f | Address Redacted | | | | |
| f8219af0-6ec3-4c05-8fe2-275a8336dc95 | Address Redacted | | | | |
| f8219bf8-dad4-46cd-830b-48a47e00f3b3 | Address Redacted | | | | |
| f821b562-3244-4c31-964b-d303384471ba | Address Redacted | | | | |
| f821cced-be87-457d-8bbf-db63d6cdccb4 | Address Redacted | | | | |
| f821e716-b242-44cd-9984-c167a00261fe | Address Redacted | | | | |
| f821e9d6-58b9-4475-a89e-48bdccad68d6 | Address Redacted | | | | |
| f821eb56-fe91-4d9b-b333-8e5f20fdf1e0 | Address Redacted | | | | |
| f82234eb-f8cc-43cf-b3fe-f279d2620a49 | Address Redacted | | | | |
| f8226030-2681-429e-8f39-a7b5efcc4b69 | Address Redacted | | | | |
| f822a582-c07b-4bee-b857-c60304fba2c7 | Address Redacted | | | | |
| f822a706-5d74-4a38-a5a4-7c1d5b3d9edd | Address Redacted | | | | |
| f822d28d-20a7-4e24-b7d1-7d3e77f1aaae | Address Redacted | | | | |
| f822f3b1-61e7-47bb-b15e-c899448155cc | Address Redacted | | | | |
| f822fe93-ea06-4095-80d2-f5a4ca62b845 | Address Redacted | | | | |
| f82313d7-f3f2-458b-a30e-7e791d92dc8f | Address Redacted | | | | |
| f8232098-4a4b-425b-b807-893b7bba1c95 | Address Redacted | | | | |
| f8233fde-3009-4d39-b6d0-28eaee40230d | Address Redacted | | | | |
| f8237565-0b49-43b0-ac5d-c34311fd0d02 | Address Redacted | | | | |
| f823b7b0-6f22-47a3-b904-044139a2e78b | Address Redacted | | | | |
| f823d831-c615-4cea-b45b-54c82deb6213 | Address Redacted | | | | |
| f823df8e-19db-47d8-967c-821c4b283fe8 | Address Redacted | | | | |
| f823fa38-7844-4d34-adb9-e14ff5d99f4c | Address Redacted | | | | |
| f823fe0e-6799-4887-91d4-79c4bb31453d | Address Redacted | | | | |
| f8241165-05f5-47aa-b270-11d1044b6986 | Address Redacted | | | | |
| f8243b4b-de6b-47cb-8918-425f8015bbff | Address Redacted | | | | |
| f8247c0a-18f6-46b0-ae5b-f02842dae7c7 | Address Redacted | | | | |
| f8247e5b-76f2-45cc-8bd7-2251a137fa3f | Address Redacted | | | | |
| f8248048-7fe1-4cf2-a057-14053bb5a17e | Address Redacted | | | | |
| f824887e-6681-4478-a601-28923922541c | Address Redacted | | | | |
| f8248be8-34ea-472e-9b03-551debb137f9 | Address Redacted | | | | |
| f8248d42-ef1e-47f2-8a18-609eefffa3c4 | Address Redacted | | | | |
| f824a29f-e783-4e6d-b9a2-6165fb5cdde6 | Address Redacted | | | | |
| f824c25f-2a61-4260-92a1-01dc49ca0231 | Address Redacted | | | | |
| f824cc62-3470-4ede-bb7e-fdd07723aa95 | Address Redacted | | | | |
| f824d63d-f162-45eb-b0c9-f5cf9e399f66 | Address Redacted | | | | |
| f824da75-09f5-4c19-8bdc-4261d3c603aa | Address Redacted | | | | |
| f824dc4f-8ded-497e-964f-1bed2c96f45e | Address Redacted | | | | |
| f824e379-a665-4f6a-a3fc-63cb05872b9e | Address Redacted | | | | |
| f824fd16-e4f8-4dcf-a1d9-314298162c6e | Address Redacted | | | | |
| f825176c-6fad-4527-ab90-c87bbc448ff0 | Address Redacted | | | | |
| f8252e4c-842a-4d16-8428-e8560e44c55b | Address Redacted | | | | |
| f8254488-9e56-4152-95b2-d3e8e0f1442f | Address Redacted | | | | |
| f8255c2f-26a6-45be-a40e-f18e1b640ce7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f8257dbe-a402-4489-a0cc-79e28ced75a5 | Address Redacted | | | | |
| f825cae0-d908-44bb-865e-4578cac24061 | Address Redacted | | | | |
| f825fb18-8fb3-4be5-ad3a-550d887ee741 | Address Redacted | | | | |
| f826048c-c85e-40b4-9867-86f82f5631cd | Address Redacted | | | | |
| f82609c4-a2eb-47b6-98e1-9b885821bd10 | Address Redacted | | | | |
| f826395e-82e6-468e-8b74-f7eee5f76581 | Address Redacted | | | | |
| f8263b6e-1e0b-4473-a22f-a2973ed27896 | Address Redacted | | | | |
| f82656a4-3444-4d4c-90e0-cea902c70081 | Address Redacted | | | | |
| f82674e5-18d6-42b4-8c63-5445969c4368 | Address Redacted | | | | |
| f8268ed1-89ca-4649-9b84-71f43726086c | Address Redacted | | | | |
| f82720a1-42a3-4c25-9d77-026b3db17033 | Address Redacted | | | | |
| f8272dc9-1624-4100-b4c0-2941528ebc22 | Address Redacted | | | | |
| f8274cbb-e8e3-4f9e-a789-4264ffbd7af1 | Address Redacted | | | | |
| f82758d9-17e2-4bff-b21f-b56b4960f257 | Address Redacted | | | | |
| f8276273-8304-4c2b-810c-a04697ff0c04 | Address Redacted | | | | |
| f8277d95-9cc0-48e7-948c-ae8c975d191e | Address Redacted | | | | |
| f8278039-e057-4714-87bc-861f89c44498 | Address Redacted | | | | |
| f82795bc-d5ca-42f7-8936-90f7c9e027f6 | Address Redacted | | | | |
| f827d894-ac12-4e6c-a701-24edc28ab083 | Address Redacted | | | | |
| f82802bb-fd7d-45e5-a174-227db038ba94 | Address Redacted | | | | |
| f8281b8e-304b-4a54-b8c4-eaa899239561 | Address Redacted | | | | |
| f828271b-661f-4b45-9a59-904136b9a8d7 | Address Redacted | | | | |
| f8283bbc-5f9f-41f6-8f2a-8e82fcefccd3 | Address Redacted | | | | |
| f8288bfe-7c12-4c2f-a53a-d4036f40b48a | Address Redacted | | | | |
| f828b080-a5f1-4398-ace7-00a6107d65b9 | Address Redacted | | | | |
| f8292097-0cf0-4d70-9562-c1625ba04bdc | Address Redacted | | | | |
| f82928be-a1d8-4630-a104-2f28ef4ebebe | Address Redacted | | | | |
| f8293116-e590-44b2-a8c3-8fbda7383d2f | Address Redacted | | | | |
| f829325b-ad45-465a-ae32-b04d684fda73 | Address Redacted | | | | |
| f2937fb-c653-46b2-845a-47c3cfc7850c | Address Redacted | | | | |
| f8294f8c-07c8-4405-b25a-39a963d7f27e | Address Redacted | | | | |
| f82958b0-9bb9-4b60-aaed-830d73f8964c | Address Redacted | | | | |
| f8298123-f988-49c7-8903-d29b7bf265ce | Address Redacted | | | | |
| f8299611-ecd3-479e-b687-b68992b9da08 | Address Redacted | | | | |
| f829b40f-b556-4c1d-83df-dd447761b0b2 | Address Redacted | | | | |
| f829c6bf-21ff-4bce-962d-8320dc770703 | Address Redacted | | | | |
| f829c7e0-371f-4100-9573-d20c1d99124f | Address Redacted | | | | |
| f829cb16-6301-4f89-ae8f-08ab64dffe7e | Address Redacted | | | | |
| f829cb54-9a0d-4f73-8253-826caa54f690 | Address Redacted | | | | |
| f829d117-3da6-4fc8-ba37-f36ed56899b4 | Address Redacted | | | | |
| f829fccc-2211-4a3b-865b-034aa5faaba5 | Address Redacted | | | | |
| f82a06c6-676d-4c14-bfac-986515a3d280 | Address Redacted | | | | |
| f82a2ef5-9e50-43ed-9f73-d1a1cb486691 | Address Redacted | | | | |
| f82a3f4d-c298-4d12-aca1-02bfd81c6566 | Address Redacted | | | | |
| f82a4b41-71a2-43f8-9bd0-c7ee55fb5213 | Address Redacted | | | | |
| f82a4b7f-0826-4fe1-9f8c-89e7bc2c5b9b | Address Redacted | | | | |
| f82a70b6-fb2d-4775-b45f-3084e82df775 | Address Redacted | | | | |
| f82aa6d6-7008-4df0-b178-807d89e61912 | Address Redacted | | | | |
| f82ad5bb-aa8e-41a3-90f4-43daeb686e12 | Address Redacted | | | | |
| f82af8c8-d19b-4477-b262-ca22f5de3589 | Address Redacted | | | | |
| f82b26a5-d088-4577-ad9c-32e61157e65c | Address Redacted | | | | |
| f82b3b9c-ef60-43e8-a2c1-39115bd66d9e | Address Redacted | | | | |
| f82b4571-eaeb-493f-94f8-f8ef3d738a1e | Address Redacted | | | | |
| f82b89e9-b662-46ac-8533-aabb557c51ca | Address Redacted | | | | |
| f82b98a5-8802-4926-91f4-c5863b4b699c | Address Redacted | | | | |
| f82bc434-9a07-4496-a5c7-77ef97e71188 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f82bd050-80a4-4d0e-999a-5111b6797c43 | Address Redacted | | | | |
| f82c221a-940f-41f0-9f5c-7b585396586! | Address Redacted | | | | |
| f82c4b8b-7606-4966-904a-141ae901c1b! | Address Redacted | | | | |
| f82c513c-55c9-46c7-bbc2-ddce4bdb58c8 | Address Redacted | | | | |
| f82c6592-5cec-450e-bf78-1bd0eafb1da6 | Address Redacted | | | | |
| f82c7b14-0ee0-40d3-878e-9a4c3e04a02a | Address Redacted | | | | |
| f82c9483-9e2c-4ba5-b006-82928399862e | Address Redacted | | | | |
| f82c9966-1eef-4fe4-8df1-0c2b0fe82f91 | Address Redacted | | | | |
| f82c9bfa-eeb4-4f5a-a868-573764a44267 | Address Redacted | | | | |
| f82caf2c-2062-40b0-b2ec-9aec6809b096 | Address Redacted | | | | |
| f82ce53f-6477-422e-a29d-511c69b83507 | Address Redacted | | | | |
| f82cef7d-78af-4dbf-8324-9469b2f37fe2 | Address Redacted | | | | |
| f82cf60f-1310-437f-beb4-86b767e2c335 | Address Redacted | | | | |
| f82d0a62-72d1-4f25-8eb0-8085c3fe3749 | Address Redacted | | | | |
| f82d133e-dbb6-4c3c-ba48-3ee239b4f468 | Address Redacted | | | | |
| f82d1af2-d432-44e5-8c07-1d1995b497a0 | Address Redacted | | | | |
| f82d400c-d5c0-4698-acbb-dd1e84ff2ea1 | Address Redacted | | | | |
| f82d4c29-51f3-45f9-8161-ca5fa6885513 | Address Redacted | | | | |
| f82d5881-ed64-4eb3-8148-e896001c185a | Address Redacted | | | | |
| f82d643b-c3d7-46dd-9222-615df176a132 | Address Redacted | | | | |
| f82d65e3-9367-4fb8-9444-51399caf5202 | Address Redacted | | | | |
| f82d8b98-15c8-46f3-9867-54a5059972dc | Address Redacted | | | | |
| f82d9936-bccc-4adf-8f87-c6d33c02f508 | Address Redacted | | | | |
| f82dba39-7e4d-4a4e-8990-ea1904b94cb8 | Address Redacted | | | | |
| f82debb7-1382-4046-a831-4eb2e93f545d | Address Redacted | | | | |
| f82dfcd2-d382-421e-b150-a94552aba72b | Address Redacted | | | | |
| f82dfd28-908e-4f6b-b0d5-dd5a4b8c1a31 | Address Redacted | | | | |
| f82e1d76-dc24-413b-807d-730c7e8d74d2 | Address Redacted | | | | |
| f82e1da7-a9ae-4736-abe7-9907ccd23d58 | Address Redacted | | | | |
| f82e2785-d760-4f5e-98ef-6ba3620b24c8 | Address Redacted | | | | |
| f82e7863-a74b-42c9-b8b9-300139047dff | Address Redacted | | | | |
| f82ef47a-9d00-46bc-8f25-cf45015e35e3 | Address Redacted | | | | |
| f82f0e14-f903-4fcc-948c-834eae722c5! | Address Redacted | | | | |
| f82f2bce-3a98-4262-a10e-eb8d00b43267 | Address Redacted | | | | |
| f82f71ec-1c17-4e9a-89b5-6b0713bbbf37 | Address Redacted | | | | |
| f82f7709-7fa6-45d8-9e1f-275bc4cf90c0 | Address Redacted | | | | |
| f82f85bf-1fa5-43f6-a74c-1c1c1cd327f6 | Address Redacted | | | | |
| f82f9310-7b19-4e95-a177-c1876c03e389 | Address Redacted | | | | |
| f82fb3b5-bfaf-4cec-847c-34623d7cd0c9 | Address Redacted | | | | |
| f82fca44-5684-4037-b48c-1ce346ae0c97 | Address Redacted | | | | |
| f82fed00-e35a-4daf-bbe3-008f801ffc10 | Address Redacted | | | | |
| f82ffb13-0f96-4660-b0f9-44f39bb5f919 | Address Redacted | | | | |
| f82ffffc-378a-4d03-81db-71245bac9dba | Address Redacted | | | | |
| f8301f14-30d6-4c8b-bd52-cb4cefa7e6ec | Address Redacted | | | | |
| f8304054-b2dc-44d2-9190-4361b72ff269 | Address Redacted | | | | |
| f830410d-9c9d-4443-9ef1-509ab548aa0e | Address Redacted | | | | |
| f8308e47-d355-46ae-a16c-e9b47b9ba7fb | Address Redacted | | | | |
| f830afc8-8437-43d9-8b4b-937eb8439772 | Address Redacted | | | | |
| f830b544-0d19-4d0e-8a7c-48ebb690b778 | Address Redacted | | | | |
| f830cca1-3828-492c-b7d4-7eccf07158fb | Address Redacted | | | | |
| f830d013-8793-4cc3-bbe7-114effbc5c17 | Address Redacted | | | | |
| f830de82-437f-4a41-adb1-b9d222cda472 | Address Redacted | | | | |
| f8316456-24bc-48f5-a3c8-60ef9e881a03 | Address Redacted | | | | |
| f8317595-7162-4fc8-a10d-b934dad7df78 | Address Redacted | | | | |
| f831bd2b-1a47-4373-87ad-9ead1b78b320 | Address Redacted | | | | |
| f831c849-231d-4243-9465-2963a2a01bd4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f831d432-eea4-4e99-b5d1-e164e579c83b | Address Redacted | | | | |
| f831e82d-7c35-4ab7-8851-b1abd707abfb | Address Redacted | | | | |
| f831f344-eb9c-4712-92fc-4f3f567e3f49 | Address Redacted | | | | |
| f8320b22-c362-42bd-8cce-9632f833fe12 | Address Redacted | | | | |
| f8323c65-0838-48c2-9120-1b7baa617743 | Address Redacted | | | | |
| f8326e1b-093b-4eda-99fa-cf1bf5d6cd64 | Address Redacted | | | | |
| f83294c2-331c-414e-a778-efdd3ae71505 | Address Redacted | | | | |
| f832a749-7b69-4cd4-948d-44533d1ee8f3 | Address Redacted | | | | |
| f832a980-a0f4-4f6d-bb13-07e574a9610a | Address Redacted | | | | |
| f832ac9c-8e1f-423c-904c-64b4c1960b2d | Address Redacted | | | | |
| f832be71-5f33-4086-a71b-07f70c068f06 | Address Redacted | | | | |
| f832bfd7-10e9-47bb-9b86-c65598359f96 | Address Redacted | | | | |
| f83303e2-fb35-4ac8-aa66-90f22ff0e755 | Address Redacted | | | | |
| f8337008-1f8e-4e3d-84cd-ee907530c7b7 | Address Redacted | | | | |
| f83371ff-0f84-42a9-8a6b-87c27a7495ec | Address Redacted | | | | |
| f8338d20-fb55-47ce-9b6e-cb41832e9a5c | Address Redacted | | | | |
| f8339385-974c-4cea-b7c1-636bbe8681e1 | Address Redacted | | | | |
| f83395c7-62ef-4e84-ab50-e8e3d0aff3d7 | Address Redacted | | | | |
| f833d8d1-59dd-47ca-b72e-07b4cfad7010 | Address Redacted | | | | |
| f833fa1d-df36-4ca1-9b8f-a6b1d43a2d69 | Address Redacted | | | | |
| f834246d-778f-450b-93ac-d774f662fb8a | Address Redacted | | | | |
| f834778b-e921-418f-9762-001c02936137 | Address Redacted | | | | |
| f8348cc6-3d8d-4ae4-89cc-3f4790d18580 | Address Redacted | | | | |
| f83500bc-8e8b-4269-aac6-5923bd557c68 | Address Redacted | | | | |
| f8350b86-9fa0-4bc8-b25a-d9fe1ca50b54 | Address Redacted | | | | |
| f8351ec6-98e0-4f0c-84fd-b5a476d20eee | Address Redacted | | | | |
| f83532e6-753b-4b45-b204-06a8305f00e0 | Address Redacted | | | | |
| f835483e-7e94-45d2-bb75-363d9063791f | Address Redacted | | | | |
| f83559d6-ed7c-41df-9c6b-eb68da2c5f26 | Address Redacted | | | | |
| f8355ae9-eb91-4bab-a5c9-a8a717d1fe76 | Address Redacted | | | | |
| f8356d69-ead6-4b10-9035-fb5973b8237e | Address Redacted | | | | |
| f8357fe7-0dac-4c20-848e-2c13758a3e1c | Address Redacted | | | | |
| f8359285-f8f0-4642-8f61-880334bb48f5 | Address Redacted | | | | |
| f8363c63-aed7-44c4-87f2-4284ddd1cbc7 | Address Redacted | | | | |
| f836597d-b14c-4acd-b282-5d1fe612772a | Address Redacted | | | | |
| f8366759-631b-4a9a-9ba6-404eb11eb10e | Address Redacted | | | | |
| f836c388-fe47-4f29-a13b-5d5a8da18c37 | Address Redacted | | | | |
| f836e066-e525-4dde-aa86-c55dab18867e | Address Redacted | | | | |
| f836e8a2-f22b-415d-bd57-b2df18fc9a7d | Address Redacted | | | | |
| f8371dba-e632-4d34-89e5-682ee983db82 | Address Redacted | | | | |
| f837249a-0eed-4192-940f-2a7e991c836b | Address Redacted | | | | |
| f8372a3e-15dc-4061-a946-654bea69987c | Address Redacted | | | | |
| f8375ed6-c86f-47fd-8b12-8ba00aaae3de | Address Redacted | | | | |
| f8377293-4611-4b44-915a-f3788f540718 | Address Redacted | | | | |
| f837b8a1-8261-4a30-a48e-ef627f657bd0 | Address Redacted | | | | |
| f837f9aa-d631-44ec-831f-5705d9521862 | Address Redacted | | | | |
| f8383495-c1ac-4f8e-97c4-44af6aff81c2 | Address Redacted | | | | |
| f8386158-44ae-4a5b-9b21-28a703b60d17 | Address Redacted | | | | |
| f838677b-3f94-4c38-a338-c3e993a10103 | Address Redacted | | | | |
| f83879bc-956b-4e9f-a268-f5b50df9c592 | Address Redacted | | | | |
| f838a49a-d503-470a-a016-203861aabbc3 | Address Redacted | | | | |
| f838e725-4066-4b82-b2e0-bde634a0f2a7 | Address Redacted | | | | |
| f8398d81-5932-4af7-93f8-87f018da9bb4 | Address Redacted | Page 9870 of 10184 | | | |
| f8399de9-5b0a-4215-ade7-90ceaefa40a3 | Address Redacted | | | | |
| f839ed8c-64a3-454b-bb08-aa176563c88b | Address Redacted | | | | |
| f83a0e6b-6c32-45d2-89a9-09e3f3417dd9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f83a173e-8f8b-45d7-bc36-68d98ed75f9e | Address Redacted | | | | |
| f83a3a6a-dff8-4538-964e-ea7585f936b0 | Address Redacted | | | | |
| f83a6f3f-d5ae-46e4-b3e4-d0cee25ade7b | Address Redacted | | | | |
| f83a7dc2-1e59-4fc0-89eb-967be296f739 | Address Redacted | | | | |
| f83a8313-80cb-4c6e-bd22-6a2415951759 | Address Redacted | | | | |
| f83ab5c9-1774-4aae-8bdb-a5cf20b1ad6e | Address Redacted | | | | |
| f83af019-8bef-471e-ba4e-c5e41333cb99 | Address Redacted | | | | |
| f83b18b7-58d9-4695-b4d7-06210875f036 | Address Redacted | | | | |
| f83b2a39-8f2a-4de8-bdff-464b9a453d64 | Address Redacted | | | | |
| f83b2f94-b1c2-496f-8a4e-af3cc05c08d2 | Address Redacted | | | | |
| f83b4a42-021c-42ec-a2f4-8c3c8821c7ff | Address Redacted | | | | |
| f83b4e78-827b-4e4c-bf84-95816eea6058 | Address Redacted | | | | |
| f83b89e4-d71c-4dd1-83d5-b40210b2d480 | Address Redacted | | | | |
| f83b98e3-0a6d-4497-9fe1-295e1b5bcf0b | Address Redacted | | | | |
| f83b9f4d-d5b2-49d8-a6c7-36b170a5557a | Address Redacted | | | | |
| f83bd247-91ba-496c-8b8a-30e41d00fdad | Address Redacted | | | | |
| f83bf619-a230-405f-912c-12ac7b374116 | Address Redacted | | | | |
| f83c19b9-1a9c-4f7f-aa0b-8fc8dc3c8a95 | Address Redacted | | | | |
| f83c52cb-8717-4ea5-b831-fcf8b62371b6 | Address Redacted | | | | |
| f83cb475-5edd-421c-8d18-38da7f8f17e6 | Address Redacted | | | | |
| f83cc3ef-2b7d-4fc0-9007-7904ac01c35b | Address Redacted | | | | |
| f83ccc59-28fb-4c4b-bce1-1ee90f10e568 | Address Redacted | | | | |
| f83d0abe-4808-4b26-9dc7-bb441bed5903 | Address Redacted | | | | |
| f83d25f3-c26e-4b35-8aa1-a6e5ff46cdde | Address Redacted | | | | |
| f83d38cb-ca69-427f-8fcf-9b54d95324e0 | Address Redacted | | | | |
| f83d491c-deae-46e1-a384-e2318dceec7c | Address Redacted | | | | |
| f83d534e-8576-4d50-aa4c-f8871a475d71 | Address Redacted | | | | |
| f83d831e-e986-48df-b743-dd6967f7dd0a | Address Redacted | | | | |
| f83d847c-a7eb-4feb-8727-a253bc905ad9 | Address Redacted | | | | |
| f83dd4bc-e8d3-471a-a4d8-9d78a5b4111c | Address Redacted | | | | |
| f83de86c-5421-4780-a44a-0627a50023c0 | Address Redacted | | | | |
| f83de9ef-7cad-4c5e-bb8f-681785014e05 | Address Redacted | | | | |
| f83e1a4a-060d-43ab-a957-6087097fe06b | Address Redacted | | | | |
| f83e6cde-afef-4c35-a40a-e67544069974 | Address Redacted | | | | |
| f83e77c4-a450-4110-befb-8c298b57822b | Address Redacted | | | | |
| f83e8317-4b62-42f5-8a8e-1dd3064d80ec | Address Redacted | | | | |
| f83e863f-8258-49ca-8e5c-520a2ea01574 | Address Redacted | | | | |
| f83e906c-42a5-49e5-b746-f019ebe71d34 | Address Redacted | | | | |
| f83ebaf8-9ea9-4842-86ad-4aadac7fb2ca | Address Redacted | | | | |
| f83f33f7-e68f-4a64-ad85-093bdf308ae1 | Address Redacted | | | | |
| f83f3aad-95f6-4756-8c70-50b40440f628 | Address Redacted | | | | |
| f83f3cc2-f355-4894-a689-cab69256c743 | Address Redacted | | | | |
| f83f57bf-a81f-4db4-a3b1-be7b6d37950c | Address Redacted | | | | |
| f83f5845-ff24-4514-aef3-9b595e652d72 | Address Redacted | | | | |
| f83f6717-e5c6-4a1a-84c0-e1a8781be6c4 | Address Redacted | | | | |
| f83f9279-a0a8-4f2f-8efa-4ddf91d9c7a0 | Address Redacted | | | | |
| f83faa63-3b72-4b01-a8fc-5d94e7806921 | Address Redacted | | | | |
| f83fb7f3-380c-4c17-8055-1da2d52b7314 | Address Redacted | | | | |
| f83fba9c-3189-4617-8e23-27ade36d4695 | Address Redacted | | | | |
| f83fbd7c-2d34-4918-9e39-fe32c5560abc | Address Redacted | | | | |
| f83fbdc0-2d3d-4579-8d14-1453b6c365bd | Address Redacted | | | | |
| f83fdd43-e591-46b9-89b1-d2be4460cd86 | Address Redacted | | | | |
| f8400c72-9f13-4ee4-8b76-97eaa0dd6be0 | Address Redacted | Page 9871 of 10184 | | | |
| f8406149-28de-466c-bfc6-5e3cb7e9c27f | Address Redacted | | | | |
| f840832f-0635-45a2-ae18-bce72292eb76 | Address Redacted | | | | |
| f840de49-f753-4105-8238-7ea358f547de | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f8410278-fae7-4cee-b74d-c10684b7520c | Address Redacted | | | | |
| f84112ea-4f51-4984-ac93-f3f0d4fa0495 | Address Redacted | | | | |
| f8415903-f874-45a3-83df-f48989a31d9! | Address Redacted | | | | |
| f8415ecc-d965-4607-b343-4b457130f860 | Address Redacted | | | | |
| f841ca9c-1a78-4204-b32d-4d9c6a587cda | Address Redacted | | | | |
| f841f711-2549-41ea-8588-87f01c432185 | Address Redacted | | | | |
| f8420e70-8483-4cf2-8b68-35d07d442494 | Address Redacted | | | | |
| f8421691-765b-4dd0-873a-10d399cd94df | Address Redacted | | | | |
| f84222b1-d06a-436b-b809-de34cb4285c2 | Address Redacted | | | | |
| f8422761-3bab-47dc-878a-275d48cf02f4 | Address Redacted | | | | |
| f8423171-41e6-4197-9732-52d2969808f: | Address Redacted | | | | |
| f8423d22-7555-4bdf-99e6-5bdd51b24a41 | Address Redacted | | | | |
| f84265be-1e87-4a18-b2c1-dd3d22a38b77 | Address Redacted | | | | |
| f8426d46-c2b7-4420-a728-6a274ea5e2e! | Address Redacted | | | | |
| f842d5b2-87e1-4de9-9cf6-2205b997248a | Address Redacted | | | | |
| f842e3ef-5881-4918-a0a6-b2b4f5e447d8 | Address Redacted | | | | |
| f842ea29-5e90-48c7-88b7-8a8eee212fb4 | Address Redacted | | | | |
| f842f4d8-7f38-40b4-a92b-0cb28126ae6b | Address Redacted | | | | |
| f8436c16-cf7e-4d93-ba73-fb8df0cf9fcb | Address Redacted | | | | |
| f84398fd-0894-46c8-8c24-866ed60afbd6 | Address Redacted | | | | |
| f843a2f4-7a82-4c61-a8a3-ee3aef67c9f! | Address Redacted | | | | |
| f843a7bb-3ff3-4040-be91-72e98007c49c | Address Redacted | | | | |
| f8440880-9b0b-4669-9ed1-b16b7bd0a96b | Address Redacted | | | | |
| f844fbd-30e2-4e73-8d40-fd0aee0fea4d | Address Redacted | | | | |
| f84470fd-b17f-44aa-a72c-9dd3c6388629 | Address Redacted | | | | |
| f8448c3a-5767-4111-8eb7-bfdfaf6a5db5 | Address Redacted | | | | |
| f844944a-69c3-4f59-9b5b-2ad627b7cba2 | Address Redacted | | | | |
| f844b480-6022-4d34-857f-5e8010fbcd4f | Address Redacted | | | | |
| f844bcee-46ef-4b36-b499-ee0044b471ee | Address Redacted | | | | |
| f844c205-ad40-4672-ac20-23104cce74d5 | Address Redacted | | | | |
| f844cbfe-b72c-4bec-a287-7713d2b7bfca | Address Redacted | | | | |
| f844e6cc-fc7e-428c-8fde-cc6369df8492 | Address Redacted | | | | |
| f8450aa8-562f-4b5d-9e7e-82eb40cf83eb | Address Redacted | | | | |
| f84517c5-89e5-41e2-a490-9686f256e02e | Address Redacted | | | | |
| f8451f81-92c0-4dbc-8d11-89523e778629 | Address Redacted | | | | |
| f84523b6-3588-4edc-950d-86b418165a47 | Address Redacted | | | | |
| f8453b79-fb48-4b36-a151-e306e9a3cef1 | Address Redacted | | | | |
| f84565df-b950-492e-816e-a3070caad663 | Address Redacted | | | | |
| f845ccdc-1dcf-4a22-9528-06038eff21fa | Address Redacted | | | | |
| f8464021-13c0-44a3-a7e2-e047dfc4701c | Address Redacted | | | | |
| f84689ca-fa0b-4327-b2d4-2adc420e1178 | Address Redacted | | | | |
| f8468dac-1a3e-451e-95f7-44f001d25116 | Address Redacted | | | | |
| f846a7ff-5c5c-4006-a02f-62d85b684e95 | Address Redacted | | | | |
| f847015c-3123-4f13-a865-ac31d5a1b6ee | Address Redacted | | | | |
| f847052c-47f4-4bd7-b732-b1756832dad5 | Address Redacted | | | | |
| f847362a-47f4-4942-b232-bc346563edc4 | Address Redacted | | | | |
| f475ea1-bb3e-46c7-ba84-778f2b56226C | Address Redacted | | | | |
| f8479462-4c94-432a-bbf9-f3d09e46b484 | Address Redacted | | | | |
| f847dbaf-34e3-4f95-853f-24da28f5db4f | Address Redacted | | | | |
| f8480718-b079-4198-a15c-285c002fc35C | Address Redacted | | | | |
| f8483e87-e730-4133-b854-665cc686048e | Address Redacted | | | | |
| f848bc1d-de8f-4ab0-a9d0-067070f25aed | Address Redacted | | | | |
| f848ca82-d972-480f-a379-130e09ea0f7a | Address Redacted | Page 9872 of 10184 | | | |
| f848cc49-51c4-48f7-b26b-2ea169ed3242 | Address Redacted | | | | |
| f848df20-30a5-4b17-99f0-efc616c8e9da | Address Redacted | | | | |
| f848f081-fc51-4f03-81ff-6f547ab2c647 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| f8492050-aa6b-4a98-9584-9e1532beac03 | Address Redacted | | | | |
| f84923ab-f5d7-4807-8178-fe9e52d83e1c | Address Redacted | | | | |
| f84925d6-a7a0-4267-95e4-d52ff0b47cc9 | Address Redacted | | | | |
| f8492b42-9720-4adc-97c7-0e2836506555 | Address Redacted | | | | |
| f8492e9d-22af-4936-92d4-540d22cd083a | Address Redacted | | | | |
| f84945a9-acf4-4a25-a1cc-dbaa8b8f9872 | Address Redacted | | | | |
| f849ac80-bdda-4a30-b66b-a192db3c44d6 | Address Redacted | | | | |
| f849c82d-645d-4628-b865-fe5649970652 | Address Redacted | | | | |
| f84a0650-6b05-421d-a089-726a86b61979 | Address Redacted | | | | |
| f84a1881-7658-40d8-9394-7c00b621f111 | Address Redacted | | | | |
| f84a399b-4273-49ba-a38b-f4156ae74306 | Address Redacted | | | | |
| f84a42e2-86cd-4e28-8002-5dd10306c01a | Address Redacted | | | | |
| f84a6a77-384c-4b54-8043-b6f5fe7c965f | Address Redacted | | | | |
| f84a8858-1043-4a0a-9b1f-aef5f548d1fc | Address Redacted | | | | |
| f84accf4-e8e1-4fba-a986-db9bde890c45 | Address Redacted | | | | |
| f84ace01-5ddf-4b2d-9f60-8f8648fa91cc | Address Redacted | | | | |
| f84ad451-86e3-44c1-a91d-aeee38a54c7e | Address Redacted | | | | |
| f84b6529-617a-49c4-be8e-70046b1596bf | Address Redacted | | | | |
| f84b99ab-cc22-4328-9ded-4caa1b116515 | Address Redacted | | | | |
| f84b9cba-3f57-4b8b-a3b3-9a12a63d1c56 | Address Redacted | | | | |
| f84bbaf1-b6c1-4945-9296-34fed0cf3696 | Address Redacted | | | | |
| f84bcc7a-fcbd-45db-876a-cfd540039bbf | Address Redacted | | | | |
| f84c0aeb-dd36-4ecd-99a0-11e20645667d | Address Redacted | | | | |
| f84c0ba4-07d3-4621-997c-b22ff19cb9ac | Address Redacted | | | | |
| f84c142b-5ee5-47f2-8051-325863dd4d42 | Address Redacted | | | | |
| f84c21bf-f929-4d00-b32a-8361b5096bcd | Address Redacted | | | | |
| f84c53a1-b755-4704-8ec6-dde6a47b860c | Address Redacted | | | | |
| f84c834f-05d7-4ecd-9877-4b22593d390f | Address Redacted | | | | |
| f84c8484-574d-4516-a492-805bcf32414c | Address Redacted | | | | |
| f84c8ef8-de8a-4ab1-9af4-b1846104ebc3 | Address Redacted | | | | |
| f84cc0c4-34bd-4357-a87e-492609fa2b3e | Address Redacted | | | | |
| f84d1187-22ee-46a1-8b6a-bb4112fb222d | Address Redacted | | | | |
| f84d1be2-6a4e-4b50-a9f2-33e095c72074 | Address Redacted | | | | |
| f84d1f7a-a428-4918-8fee-a8b081f01542 | Address Redacted | | | | |
| f84d27a0-5423-43ee-a6e2-4d242349b4e8 | Address Redacted | | | | |
| f84d658d-118e-4983-960b-898f357f9d5e | Address Redacted | | | | |
| f84d7555-3671-4140-a934-eb6494f8d744 | Address Redacted | | | | |
| f84d7a08-0516-4071-913b-9372b8a79a20 | Address Redacted | | | | |
| f84d9547-7c9b-4503-a0cb-ac6b43492d76 | Address Redacted | | | | |
| f84d97b4-1c08-4f8d-983d-60abf38a6f2b | Address Redacted | | | | |
| f84db95c-fa82-4405-8e98-09b31d6651ee | Address Redacted | | | | |
| f84dcf97-c283-46ed-921c-e6e4cf0d7704 | Address Redacted | | | | |
| f84def83-f88d-44ab-a03f-727eaa23d64f | Address Redacted | | | | |
| f84e0621-09aa-4e74-be2d-3d38e941628d | Address Redacted | | | | |
| f84e2b27-a8d1-446e-ab77-7d1730e19b9b | Address Redacted | | | | |
| f84e595d-c4c6-41c2-89ce-581045dbf028 | Address Redacted | | | | |
| f84e5e2a-1690-4be8-9d40-b630d46b6b55 | Address Redacted | | | | |
| f84e6290-0d17-41df-8395-b00889dc8860 | Address Redacted | | | | |
| f84e8f45-0335-45dc-bc81-1e639c889283 | Address Redacted | | | | |
| f84eb327-2a36-43f7-9d26-60b9206c95c1 | Address Redacted | | | | |
| f84ef634-c928-466b-a0af-40bd1e6192fc | Address Redacted | | | | |
| f84f3090-7946-4f59-9934-8d53be97d3b0 | Address Redacted | | | | |
| f84f8789-7cb5-4070-8dde-6c59110e56c0 | Address Redacted | | | | |
| f84f9563-7e03-4bd9-91f0-12ce1db251a1 | Address Redacted | | | | |
| f84fc246-55ad-4a9f-a3d4-9c8f75799412 | Address Redacted | | | | |
| f850037f-1922-418b-a919-f76238050a3c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| f8502b1b-5f07-4c2e-b057-2a172182639 | Address Redacted | | | | |
| f8506d98-079a-48e9-9ce3-76c2e8d09792 | Address Redacted | | | | |
| f8509440-1433-4626-8b44-d94fdfc30dce | Address Redacted | | | | |
| f85097d0-fc7d-4af7-9676-21c92f99090e | Address Redacted | | | | |
| f850a442-897c-485f-a2d0-0c140e7d9246 | Address Redacted | | | | |
| f85107a1-b6d8-4181-a086-e47e610c7db8 | Address Redacted | | | | |
| f851426f-c347-4c3f-9f25-98068732a299 | Address Redacted | | | | |
| f8515dc7-9c68-4f9a-9a0a-7fc34a8059c0 | Address Redacted | | | | |
| f8515fa2-08bb-4aa5-8f6c-f7cc62df4d1c | Address Redacted | | | | |
| f8518060-d969-455d-8777-301d89531232 | Address Redacted | | | | |
| f8519af9-d130-4a65-8437-9bf2223a8099 | Address Redacted | | | | |
| f851d389-cfb2-417f-8d8f-eb290e5f3538 | Address Redacted | | | | |
| f8520858-7b62-4426-bba2-b37e02bb559a | Address Redacted | | | | |
| f852358a-a121-4b76-b3e4-b567a4a569d7 | Address Redacted | | | | |
| f8525de7-ba09-460d-89b5-f0b1793ae595 | Address Redacted | | | | |
| f85261ca-7951-4983-9bc6-0069dbc41997 | Address Redacted | | | | |
| f8529cfe-1e14-4cf8-82df-95784c7c0c36 | Address Redacted | | | | |
| f852a70e-9124-4cea-80d4-ce38a374e0c4 | Address Redacted | | | | |
| f852f97e-f24d-4825-a961-c77fd38f94ae | Address Redacted | | | | |
| f8531324-5ad8-4738-9ea3-c5d7cfd742ac | Address Redacted | | | | |
| f8531b28-f855-4390-978e-345d8b8ca413 | Address Redacted | | | | |
| f8533cb6-c624-4cb1-b7cb-621beeaa2a7b | Address Redacted | | | | |
| f8534326-22fc-4653-9c3c-66858eac6890 | Address Redacted | | | | |
| f8535292-fbf3-4ccf-b1e4-8343407ba7ac | Address Redacted | | | | |
| f8536dfc-c927-47e3-8ebb-37ef19b7c869 | Address Redacted | | | | |
| f8537479-b017-4feb-b21c-c896211439be | Address Redacted | | | | |
| f8538392-9abe-4034-bded-6b5c69f670d3 | Address Redacted | | | | |
| f85389d8-90bb-4284-b651-7c6e4b0a0981 | Address Redacted | | | | |
| f853af35-48dc-4f5f-a8a9-81531c7d85cl | Address Redacted | | | | |
| f853b067-ac34-483e-ae88-67ca49a7318e | Address Redacted | | | | |
| f853d516-1986-4be9-af3d-044cc69e1bf5 | Address Redacted | | | | |
| f853f60a-330d-4d6c-be55-65ecf73d0bc8 | Address Redacted | | | | |
| f853fe44-4c6b-45f3-a861-f9c803cbd65f | Address Redacted | | | | |
| f854040a-7c7a-4ed3-9496-44a31a16fcfc | Address Redacted | | | | |
| f8545301-ed48-465a-80d9-828b0525f66c | Address Redacted | | | | |
| f85456f8-107a-4a6a-869b-b0af90a8da59 | Address Redacted | | | | |
| f8546acb-8c90-4636-a25e-64505c4aa6e3 | Address Redacted | | | | |
| f8546d88-9fdb-4492-81d0-ca9a46bcb20d | Address Redacted | | | | |
| f8547e9c-cb6f-4e37-b78a-a927643fe591 | Address Redacted | | | | |
| f8549744-dc3e-4467-af82-848bccc599de | Address Redacted | | | | |
| f854ce88-58be-4860-8559-dffdddd416c7 | Address Redacted | | | | |
| f855115e-0931-49e0-9596-ca04efcdabad | Address Redacted | | | | |
| f85574ad-70d8-46f6-b615-3ac2ec10796c | Address Redacted | | | | |
| f8558ba7-dcf1-4e1f-ad6a-19c1636bf3ca | Address Redacted | | | | |
| f855e84e-1067-475a-ae3b-6338a0a3a3d2 | Address Redacted | | | | |
| f855ff89-ebb0-4571-a5bd-b2f4bc6c95cb | Address Redacted | | | | |
| f8560687-3dd1-4bdf-8ffb-226f4d53f7e3 | Address Redacted | | | | |
| f8565b3b-15d2-4f77-b8a4-2d55e803e9ab | Address Redacted | | | | |
| f85661ce-b6c0-47f6-a352-b247852a819a | Address Redacted | | | | |
| f85664c3-f904-4e1c-828d-8fb719f27167 | Address Redacted | | | | |
| f85668e2-be71-48f2-977b-fbce24f36a25 | Address Redacted | | | | |
| f85677c0-0720-44e9-b812-1016f3cb3e84 | Address Redacted | | | | |
| f8567d83-1d59-4a9c-b3a6-73e9c5c3b475 | Address Redacted | Page 9874 of 10184 | | | |
| f856a14b-7eaa-4ccd-ab71-f2a59eb8e5f5 | Address Redacted | | | | |
| f856a174-507a-484a-8890-093073ab08b3 | Address Redacted | | | | |
| f856de2e-6374-4e8f-b2d1-5896a2fbd275 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f8574617-15cd-4ef8-8b70-d40faad1d16c | Address Redacted | | | | |
| f8576159-1681-441a-bb6a-3fe9c3171617 | Address Redacted | | | | |
| f8576dae-5d1d-49c2-b308-3f297f33934a | Address Redacted | | | | |
| f857a0a7-7fed-44fa-ad58-f2f5eb9c8f58 | Address Redacted | | | | |
| f857b22e-b663-46d6-a1d2-936f1efeb398 | Address Redacted | | | | |
| f857e4bd-ffac-4f51-94ed-b83de41b8536 | Address Redacted | | | | |
| f857efab-521d-4cc1-b0b1-f8110162beaa | Address Redacted | | | | |
| f8581413-0d74-4684-9596-ba6240917481 | Address Redacted | | | | |
| f8583c6d-9365-4d52-b28b-ec372861a171 | Address Redacted | | | | |
| f8587cc3-196a-4376-bef0-915d6d6a72d1 | Address Redacted | | | | |
| f8589191-e392-4dd0-bfb6-b7fe14a65338 | Address Redacted | | | | |
| f858c64c-175e-4abf-8a47-8cb88fca1919 | Address Redacted | | | | |
| f858e6e8-abf1-4a18-b0a0-4bd9f444b479 | Address Redacted | | | | |
| f858efff-a018-487f-9c22-ddd5a38715c5 | Address Redacted | | | | |
| f85902f2-5779-4085-b2cd-d750a914a4c8 | Address Redacted | | | | |
| f85903b7-6686-4f30-9a05-c28206f00481 | Address Redacted | | | | |
| f85905dc-6543-4ac9-899b-48b57d0700df | Address Redacted | | | | |
| f8591038-2491-47a1-b500-51d496473c1e | Address Redacted | | | | |
| f8594fdc-f327-4edc-9be2-b6ca87e563b7 | Address Redacted | | | | |
| f859c02f-f847-4450-a99a-31d116f42463 | Address Redacted | | | | |
| f859e1b3-b489-460c-8932-aaef298ac4d5 | Address Redacted | | | | |
| f859ecf7-6d23-4add-a49e-eebde9cf5eab | Address Redacted | | | | |
| f85a3720-0aae-4d6b-8aef-c663773891e4 | Address Redacted | | | | |
| f85a3efe-42af-4761-8286-b053f8a88ca1 | Address Redacted | | | | |
| f85a4584-a548-499d-b340-f2d45768845 | Address Redacted | | | | |
| f85a6f16-ba88-438c-8866-ebbea7f127bl | Address Redacted | | | | |
| f85aa526-70e5-4364-b4f7-241e4817fa72 | Address Redacted | | | | |
| f85aa7ad-bbf3-446f-ba5d-75230870700c | Address Redacted | | | | |
| f85ab21f-5208-40d3-b1d3-3fe2bb67c717 | Address Redacted | | | | |
| f85abe60-9586-4009-bdb4-1703fe8e0821 | Address Redacted | | | | |
| f85ac077-f00e-49ab-953b-19c8a6987f77 | Address Redacted | | | | |
| f85ac495-af2d-4134-b8fc-509d9828647 | Address Redacted | | | | |
| f85acde2-3af0-41bf-8411-2bbfd9f5f4ed | Address Redacted | | | | |
| f85ad0bc-ba59-4490-ace2-06867ff6ad87 | Address Redacted | | | | |
| f85b595a-b9b7-4b5b-b47a-9c6d3223bbd5 | Address Redacted | | | | |
| f85b7ec1-d77f-438a-8bf6-c2b4d0cad007 | Address Redacted | | | | |
| f85b7f30-6cfa-4956-9bbe-1fff88122931 | Address Redacted | | | | |
| f85b7f6a-06e9-428a-ac8d-bbcf540db5ac | Address Redacted | | | | |
| f85b8af5-9bc3-4198-bc01-3677bd290ae3 | Address Redacted | | | | |
| f85bc0ca-9328-4ede-8972-f025d341f89b | Address Redacted | | | | |
| f85bcfe2-e136-411b-a7e9-f6563f1cb023 | Address Redacted | | | | |
| f85be972-8724-4046-995d-890db95a46d2 | Address Redacted | | | | |
| f85c696e-35d6-4132-b9af-51e9113f1348 | Address Redacted | | | | |
| f85c7329-c8f6-44b2-80e8-7ee4e9a4526c | Address Redacted | | | | |
| f85c8394-cae0-425c-a1e9-4e1abc297cd2 | Address Redacted | | | | |
| f85c87b6-3077-40cb-8e44-2fa75a84d87e | Address Redacted | | | | |
| f85c9c01-cb81-4bd0-89af-5c4f802e721d | Address Redacted | | | | |
| f85cbcda-0fd3-45f0-9aec-badab6ef9f36 | Address Redacted | | | | |
| f85cc852-f40a-42af-8271-e3611158a3f5 | Address Redacted | | | | |
| f85d0288-ba46-403f-b923-8aba47154a67 | Address Redacted | | | | |
| f85d14c5-f923-4044-95b8-af63347b86a | Address Redacted | | | | |
| f85d2444-60af-4a4a-92a3-7012ee09763c | Address Redacted | | | | |
| f85d26be-a58e-4f4a-bab5-4f94156ac553 | Address Redacted | Page 9875 of 10184 | | | |
| f85d272d-d3be-4b84-b773-a78027c9a3d4 | Address Redacted | | | | |
| f85d830d-4e8d-472a-a6a8-ab08f69c6b0a | Address Redacted | | | | |
| f85d96c7-6d9e-4214-9cc3-3f26e5a7c6ef | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f85d9797-1135-43cb-9dd7-c378177d9e19 | Address Redacted | | | | |
| f85db8ca-72f6-4563-970f-3d80427ec6bf | Address Redacted | | | | |
| f85dc570-8bf7-40cd-8fff-b8ac0c59379c | Address Redacted | | | | |
| f85e4d6a-5ed6-43bf-975c-ff9b9f1771ae | Address Redacted | | | | |
| f85e5453-5405-4161-8082-d73fe869032C | Address Redacted | | | | |
| f85e5d33-dac5-45b6-b4e7-d07f2cf1a450 | Address Redacted | | | | |
| f85e7fd6-cfce-4fa6-a277-bc6cc5ee850d | Address Redacted | | | | |
| f85e838f-9fd9-43e2-88e3-d49abf981415 | Address Redacted | | | | |
| f85e845f-fc13-4e34-b388-103bba5bca06 | Address Redacted | | | | |
| f85e904f-70c3-485a-9a3f-6934cdedde0a | Address Redacted | | | | |
| f85efc44-219f-4d6e-844e-b57e27e3d069 | Address Redacted | | | | |
| f85f12e7-2cad-4c73-b3cd-8d07c37496c2 | Address Redacted | | | | |
| f85f15f8-cd33-425e-a4b8-917a0a98c6c8 | Address Redacted | | | | |
| f85f2011-0640-4cf6-916f-cfcaa84b568d | Address Redacted | | | | |
| f85f7524-c559-4d6c-a2e8-d4cb746a54f6 | Address Redacted | | | | |
| f85f838e-a708-479a-a718-ac3a2a298573 | Address Redacted | | | | |
| f85f852e-089e-4e5e-bac2-fc0225b258d0 | Address Redacted | | | | |
| f85fcf9a-f724-403a-8f06-4b12ba29beft | Address Redacted | | | | |
| f85fe595-82c8-46f9-b434-c034767b085C | Address Redacted | | | | |
| f85fee70-843d-48d5-a07c-71028848b3ce | Address Redacted | | | | |
| f860130a-897f-4209-810d-7fe97961f5be | Address Redacted | | | | |
| f860164b-f787-4e6a-93a6-54537123335E | Address Redacted | | | | |
| f8601866-6eb0-4352-9b43-ba437a32b3b9 | Address Redacted | | | | |
| f86051aa-3a6f-4329-8e0f-8581cb125c85 | Address Redacted | | | | |
| f8608781-a04e-4cb0-a3a2-4634806c42b0 | Address Redacted | | | | |
| f860bd30-9df8-4316-a5a6-2dd5ae91ed33 | Address Redacted | | | | |
| f860dcd8-02ff-4cef-a001-5a80e1c90aff | Address Redacted | | | | |
| f860f23a-47dd-4b8b-b55e-ff012a87e393 | Address Redacted | | | | |
| f861094d-3535-4857-92ff-fb957aeccb11 | Address Redacted | | | | |
| f861108f-0ec6-4b78-88e5-8e8eb73ff976 | Address Redacted | | | | |
| f86172d8-e4f7-4582-8949-5c7659bb96b4 | Address Redacted | | | | |
| f8617955-c3fc-4a95-80ea-b8055cd27f47 | Address Redacted | | | | |
| f8617fb4-ff59-440c-8e29-c7ba307ab972 | Address Redacted | | | | |
| f8618114-4870-4899-a7e1-ec47ed1771f8 | Address Redacted | | | | |
| f86191bc-4ae2-4fe6-9920-623c11cf11f1 | Address Redacted | | | | |
| f861b2b2-dc50-4b88-8e94-ab5e654d885d | Address Redacted | | | | |
| f861c1a8-4fca-4cff-b95c-ee3bdcbaffa3 | Address Redacted | | | | |
| f86203fe-b795-4ef1-9f8b-36a21e0b0e35 | Address Redacted | | | | |
| f8622015-6cc5-4b65-92d0-f87bd1b3643a | Address Redacted | | | | |
| f8622a5d-9702-43f1-87d7-8a6e98b7613C | Address Redacted | | | | |
| f8624297-e5a1-4529-99d2-bb078896b19c | Address Redacted | | | | |
| f8625e0e-83c8-42de-8e47-494122c7cb87 | Address Redacted | | | | |
| f86287e4-de2b-4647-9b0f-21231381b26c | Address Redacted | | | | |
| f862bea7-5bf2-423b-8cfb-5aca152f609C | Address Redacted | | | | |
| f862ee40-1f34-4172-bb3c-48836893320a | Address Redacted | | | | |
| f86313b5-2193-4549-9701-475f38593fbc | Address Redacted | | | | |
| f86327ee-21c4-45c2-8d67-03447eec46c8 | Address Redacted | | | | |
| f863e0cc-dd51-4673-ae00-02d8ef17c9c3 | Address Redacted | | | | |
| f8640d16-6299-4ccf-a188-df2eba5ff1bb | Address Redacted | | | | |
| f864194b-7e16-4fb1-a09a-0ec24793955E | Address Redacted | | | | |
| f8641a8d-8659-4636-aac7-3bcda57aedee | Address Redacted | | | | |
| f8641d90-2c58-49a6-b450-cb0b5b90a342 | Address Redacted | | | | |
| f8641e7a-eee9-4ac8-a4af-bf2545ee8b4a | Address Redacted | | | | |
| f8636f3-f6a8-4612-8629-4d93b87ac7fc | Address Redacted | | | | |
| f86449dd-0d09-4ca7-b83c-9cb3261c8bfb | Address Redacted | | | | |
| f8648ed8-0e0f-4c11-a375-cbfda0ca834b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f864a035-e18a-48a9-8241-24959c1b7e09 | Address Redacted | | | | |
| f864c425-5ea5-49bd-9280-c8a6ab92d317 | Address Redacted | | | | |
| f864d61d-b635-411a-98f7-a8b6b8370101 | Address Redacted | | | | |
| f864ea5a-80a4-45be-b1d5-b2869064b012 | Address Redacted | | | | |
| f864ebaa-bd97-4f4d-88b9-26d679ea195e | Address Redacted | | | | |
| f86508fb-2a46-4edf-92f1-9f03a487156e | Address Redacted | | | | |
| f8650c2e-6ea4-4203-8654-900cab274a0b | Address Redacted | | | | |
| f86512c8-f974-48f7-b1c2-acb7b53e4679 | Address Redacted | | | | |
| f865653f-fd5a-485a-afbf-749a7d4d342e | Address Redacted | | | | |
| f8656c8f-1dcc-44d6-a5b3-c71a1eda9544 | Address Redacted | | | | |
| f8657625-7e5a-4a74-96f3-5c45ebbb3693 | Address Redacted | | | | |
| f8658add-3e3a-4aa3-b769-a0fecc366b5c | Address Redacted | | | | |
| f8659195-3938-439d-af19-e27fca14fe48 | Address Redacted | | | | |
| f865adeb-2225-48b8-ba48-45d9c4e2269d | Address Redacted | | | | |
| f865af4c-4f91-4185-9323-8203b0b9f3b8 | Address Redacted | | | | |
| f865b635-4fc5-41f0-84f1-b51e70ff42e7 | Address Redacted | | | | |
| f86621df-7660-426b-af5b-1ea79b163c10 | Address Redacted | | | | |
| f866318c-e598-4f10-ac3d-ae92462f7348 | Address Redacted | | | | |
| f86638fc-274b-45c9-a4f5-2136f11778ae | Address Redacted | | | | |
| f8668a13-601d-408d-a41e-bc54d28b03a1 | Address Redacted | | | | |
| f866a989-1f2b-4edc-97af-9f06978b221c | Address Redacted | | | | |
| f866f971-ba83-4e9f-a7ec-79905789dea8 | Address Redacted | | | | |
| f8670bab-3ed1-454d-b568-b2eb97e20642 | Address Redacted | | | | |
| f867113b-701d-4f81-bdc6-c3c81b744c98 | Address Redacted | | | | |
| f86714e5-9bc1-4d69-a280-15f8ed163ac2 | Address Redacted | | | | |
| f86747d4-be53-4a55-80ff-8afabbbaf6d9 | Address Redacted | | | | |
| f8676281-ec3c-4955-9c93-e918e30ee9fa | Address Redacted | | | | |
| f86765e8-6260-4064-8684-a34e9f62af4 | Address Redacted | | | | |
| f86771dc-98ea-4442-9786-c92979511924 | Address Redacted | | | | |
| f8678c06-19fd-4c39-9084-eea76c3ffedb | Address Redacted | | | | |
| f86795c8-c498-4d7f-bc3e-7c8af7dcde73 | Address Redacted | | | | |
| f8679eae-78f9-4119-981e-86609002c5f9 | Address Redacted | | | | |
| f867a811-c663-423d-b583-db4902598ccf | Address Redacted | | | | |
| f867c82c-d74a-4b08-80fc-9abdf80381cc | Address Redacted | | | | |
| f867e5fa-05ec-45b7-bd4d-a42e27a0b50a | Address Redacted | | | | |
| f8680781-b8a9-4e98-be39-915becc35411 | Address Redacted | | | | |
| f8680c4c-5ac4-43cd-bc34-4062f97aa063 | Address Redacted | | | | |
| f8680cd3-c395-470b-9f2d-8459ed7fb9ba | Address Redacted | | | | |
| f86840d6-39e0-4aa7-afcb-7e0db53d5e13 | Address Redacted | | | | |
| f8685c6e-d41c-400a-a21e-7cf04cbb5207 | Address Redacted | | | | |
| f868715a-65c2-4fbc-9452-e25a70e6ff5a | Address Redacted | | | | |
| f868875e-df21-4a9d-a358-1f06ab9aa769 | Address Redacted | | | | |
| f868996e-be2b-4a3a-9ad5-a3b8b246ac9a | Address Redacted | | | | |
| f868a26e-11d8-41ac-86ce-71794fe3421a | Address Redacted | | | | |
| f868a9b3-1109-48db-9301-2bef320cc34f | Address Redacted | | | | |
| f868cf89-1ca2-4172-995d-a0f9aed208ee | Address Redacted | | | | |
| f868e060-0f7c-4517-aacd-64e8f80de05c | Address Redacted | | | | |
| f868eea8-3d10-4d64-9c4e-cecf96cada45 | Address Redacted | | | | |
| f86940d5-9ac4-4370-b93d-5e47664f0d75 | Address Redacted | | | | |
| f86941a5-ce7d-4aac-a50e-d087dc392ae7 | Address Redacted | | | | |
| f86986ff-f622-4b3b-9b5f-c28d68204f91 | Address Redacted | | | | |
| f86987b1-b783-4908-a84d-5d21c64d81d6 | Address Redacted | | | | |
| f8698841-70e8-435a-b3ca-cc21b75f6c2d | Address Redacted | Page 9877 of 10184 | | | |
| f8698fed-c613-4463-8b84-ecb136e45774 | Address Redacted | | | | |
| f869a98b-878b-4a06-85af-5547ef678e8a | Address Redacted | | | | |
| f869aa12-2ff3-42ae-85b8-6eacb061b64c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f869af4b-c40e-4bb4-94bf-7e41c80f7efc | Address Redacted | | | | |
| f869b117-c0af-4dbd-b5f6-ebc56e478cc3 | Address Redacted | | | | |
| f869bb6c-cd6b-47a0-aad0-3c686ab826b1 | Address Redacted | | | | |
| f869bdb2-f04f-4592-afa1-1e318cbbb1c0 | Address Redacted | | | | |
| f869c874-19d1-4e04-a106-bfa6702d7c7e | Address Redacted | | | | |
| f869eca9-8094-48af-bf0b-7ad9e99ab99! | Address Redacted | | | | |
| f86a0226-7659-4d82-b1d6-47453f0ad05£ | Address Redacted | | | | |
| f86a04ea-232a-4ac0-96b6-4bfc013b89d8 | Address Redacted | | | | |
| f86a2d56-24b7-4581-a735-f3d704a15a6' | Address Redacted | | | | |
| f86a3644-875c-41fe-b8d6-94ae06dec9e€ | Address Redacted | | | | |
| f86a3e58-4fba-4b18-8adb-462e7c43ee26 | Address Redacted | | | | |
| f86ab19c-dfb6-45d1-b290-47d23847480c | Address Redacted | | | | |
| f86ab1c2-1db0-42d8-a4f9-426f3721ae2C | Address Redacted | | | | |
| f86acab6-7d0a-4c0f-8a93-ac99008b8bfe | Address Redacted | | | | |
| f86acc7b-1fdb-483a-aee2-32c0f5976483 | Address Redacted | | | | |
| f86b21c1-80f4-4a01-b72a-ed0db01bdf56 | Address Redacted | | | | |
| f86b2262-dd38-4701-8b29-eba240a8fc9C | Address Redacted | | | | |
| f86b4358-82f3-4d07-bb7c-f97dd7b8798a | Address Redacted | | | | |
| f86b4a6c-7f57-4c47-864d-df5f562f475c | Address Redacted | | | | |
| f86b5167-2775-4dba-a8de-fd0df2339914 | Address Redacted | | | | |
| f86b66c1-955e-4243-b421-0ae660931b58 | Address Redacted | | | | |
| f86b7057-3778-4ca1-9910-3a9eba850e5c | Address Redacted | | | | |
| f86b9aa9-3cd1-4036-b5c6-fe5d7c677323 | Address Redacted | | | | |
| f86ba5e1-53f9-44bb-af76-56c0d9c9d9f1 | Address Redacted | | | | |
| f86bc435-5448-41d7-a29a-35291a2fb9c4 | Address Redacted | | | | |
| f86bcab1-bcfd-4b96-b22a-07648618ea18 | Address Redacted | | | | |
| f86bd4b6-3ca1-4748-8624-88adb4e7019d | Address Redacted | | | | |
| f86be3cb-7d88-44e4-9260-8cadb4b6207c | Address Redacted | | | | |
| f86bedc7-c8ec-48b4-8f8c-afdf54797c9d | Address Redacted | | | | |
| f86c29d9-3bdc-4658-8737-93825a83e34b | Address Redacted | | | | |
| f86c2d2b-3ba2-43bd-a3dd-738c4cbbad1d | Address Redacted | | | | |
| f86c32da-166e-4c21-9d58-ce37d7a3165e | Address Redacted | | | | |
| f86c5ff5-e2cb-45b6-b645-25ddc8c9b6ec | Address Redacted | | | | |
| f86c7a46-81db-4cc3-b8a5-95a7424b3747 | Address Redacted | | | | |
| f86c7d26-a157-4193-9e53-df88fe60580C | Address Redacted | | | | |
| f86cad78-a9eb-43c2-af6b-d310e11fa821 | Address Redacted | | | | |
| f86cc136-20c2-42dc-9de8-766c318d0fd1 | Address Redacted | | | | |
| f86cdd1a-e424-42a4-a1ae-7c74caeb336£ | Address Redacted | | | | |
| f86cefec-fa29-446d-90c9-433eefcd6678 | Address Redacted | | | | |
| f86cf87b-7acf-43ed-aa4f-9a86bda18500 | Address Redacted | | | | |
| f86d333a-2cf8-4a2f-8250-4ea36f6ef174 | Address Redacted | | | | |
| f86d3724-0268-42d6-ade2-a070dd21862e | Address Redacted | | | | |
| f86d6d11-d5fe-43bd-878c-b491e49f57b0 | Address Redacted | | | | |
| f86dcc46-dd65-4392-9698-dfb8a46544f4 | Address Redacted | | | | |
| f86df034-88a6-4901-afdb-89182e797b8! | Address Redacted | | | | |
| f86e1666-bdcb-462e-a0eb-43bea45b12ee | Address Redacted | | | | |
| f86e2523-9121-4aa9-b0e9-6e5148b940a5 | Address Redacted | | | | |
| f86e2ad5-4206-445a-9c12-6372c38bb65e | Address Redacted | | | | |
| f86e6b82-f6dc-4ca1-8f9d-1296fa682c14 | Address Redacted | | | | |
| f86e8448-2a1b-43e0-add9-9465b8faceb3 | Address Redacted | | | | |
| f86ee4f8-6322-4564-b0a8-242f7aa627b7 | Address Redacted | | | | |
| f86f7c74-6352-4bb0-9bd8-78482b54772C | Address Redacted | | | | |
| f86f7ef1-f955-4806-813d-603af824c23C | Address Redacted | Page 9878 of 10184 | | | |
| f86f8ff0-cb45-4bd4-bc76-7d22c23a1c59 | Address Redacted | | | | |
| f86fb677-358c-4c96-a4da-fbe6c924f895 | Address Redacted | | | | |
| f86fd298-ac4f-4d8d-bda5-8116398bbce2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| f86feb13-a04d-44c2-a1b5-45e35c50cb42 | Address Redacted | | | | |
| f86ffe0d-fc7e-43b1-913a-310587f41f6a | Address Redacted | | | | |
| f8701eda-4cf2-40fd-ace6-993b574ac45a | Address Redacted | | | | |
| f87027c6-a34d-470a-b3c7-2e05c108b937 | Address Redacted | | | | |
| f870803c-1a9a-43b0-b58e-89320a8d8e0f | Address Redacted | | | | |
| f870955b-b630-4259-8b0f-0abdfbe8b5f0 | Address Redacted | | | | |
| f8709705-f058-46d1-8b84-931e2c59fd1a | Address Redacted | | | | |
| f87106c1-24e6-4df4-8dc9-106637ffa374 | Address Redacted | | | | |
| f8711503-e277-4f9b-81ca-b0c299bd6e84 | Address Redacted | | | | |
| f8712d46-d046-4aa1-a8a3-653dbc36f028 | Address Redacted | | | | |
| f87134fe-4102-4356-880f-aa88b572f3c7 | Address Redacted | | | | |
| f87154fa-ec2d-481e-9057-f1ce709386c2 | Address Redacted | | | | |
| f8719116-8d82-4dfe-9b47-88a3f59d276e | Address Redacted | | | | |
| f871a0ee-1b30-45df-923e-0af6704ab55f | Address Redacted | | | | |
| f871b076-a726-47e9-9c1c-2957d3828bb3 | Address Redacted | | | | |
| f871d0e6-0990-4c26-98b1-46f6d478568c | Address Redacted | | | | |
| f872059b-79d9-48d3-8267-d6ac8ee6874f | Address Redacted | | | | |
| f87288d3-1062-4542-b126-c4fbc625ec4c | Address Redacted | | | | |
| f8729235-948e-4aa0-8243-e3bfbee4a44b | Address Redacted | | | | |
| f8729e04-5dad-4fe4-a70e-c6a3aaa58b52 | Address Redacted | | | | |
| f872b27c-f00b-42ca-a7ab-e0cae10ece63 | Address Redacted | | | | |
| f872bee7-41d1-47a3-8793-c96f1c931efc | Address Redacted | | | | |
| f872c33e-2c5f-4285-a881-d816baaaba57 | Address Redacted | | | | |
| f872ca69-d065-465f-b5b9-f687eaec3559 | Address Redacted | | | | |
| f872e03c-3f14-4cd3-a056-d41671409d83 | Address Redacted | | | | |
| f872e3f1-9cf7-4505-ac72-e84764b5256e | Address Redacted | | | | |
| f872effb-cb01-43e6-ba95-9dd09032dc5b | Address Redacted | | | | |
| f8730e41-df00-4ca5-9b88-270c19f84129 | Address Redacted | | | | |
| f8732168-7bf8-40fa-8c77-c873f4929577 | Address Redacted | | | | |
| f8735479-e637-4782-81f4-733b9298b287 | Address Redacted | | | | |
| f873a9de-5aa2-4958-a83d-42279ca2cb49 | Address Redacted | | | | |
| f873dff6-c1c2-47bc-9982-cfe8df67096c | Address Redacted | | | | |
| f87403c5-5b35-41d0-a276-c0bbc44ecdae | Address Redacted | | | | |
| f8744a3f-7a73-4d70-90f3-f9450b577c09 | Address Redacted | | | | |
| f8749b3c-9511-41c2-ab94-a1b9a9193abc | Address Redacted | | | | |
| f875076c-d19b-471f-b77b-110563ac3acb | Address Redacted | | | | |
| f875302d-a89a-4f93-8efd-d0ff7caf08e1 | Address Redacted | | | | |
| f8753198-6eae-4da9-8f18-88774df3e6e3 | Address Redacted | | | | |
| f875622b-0350-407d-824b-1961e1d4c077 | Address Redacted | | | | |
| f87582a1-87d5-4166-a8bf-7dde954e552c | Address Redacted | | | | |
| f875903a-c4ef-43f3-8fa1-445922b0dc62 | Address Redacted | | | | |
| f875ac0e-f3a5-4d33-8148-137782e33bda | Address Redacted | | | | |
| f875b1fe-8ba6-46c0-b7ce-6299a85fc4a9 | Address Redacted | | | | |
| f875e1ca-9dbe-4a80-9ef5-13d93ff20835 | Address Redacted | | | | |
| f875f1d6-354c-4fee-8b94-f8fd66830166 | Address Redacted | | | | |
| f8764814-d621-4707-86fc-84433379aac7 | Address Redacted | | | | |
| f8765cd6-38e4-4dc7-9a29-bbd6334287c9 | Address Redacted | | | | |
| f87668c6-aa97-4889-8396-dd85c6a25f39 | Address Redacted | | | | |
| f8768b20-e0b8-4403-90d8-fd7617da7168 | Address Redacted | | | | |
| f876b7f5-f9a6-47ee-8726-d514880db67c | Address Redacted | | | | |
| f876e6be-3d5e-4a75-bcf7-6c2d016c8802 | Address Redacted | | | | |
| f877099f-04a4-44c1-9653-d1b367577e93 | Address Redacted | | | | |
| f877444d-f2f2-466a-b214-90ab2530c896 | Address Redacted | | | | |
| f87773e-afe4-417c-84af-0cc4820e46c2 | Address Redacted | | | | |
| f87790b8-a5ca-41e3-8813-695c6a726cb4 | Address Redacted | | | | |
| f877d7a5-31cd-4a10-ae04-98580cfc16f0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f877fb3f-b2ee-498b-a5e5-3b420e2a81aa | Address Redacted | | | | |
| f877fe1f-5135-47de-8e0a-64bd9861d5c0 | Address Redacted | | | | |
| f877ff43-f285-4805-8429-5b1012245bbb | Address Redacted | | | | |
| f8780e73-d2f9-44e5-a7f1-5e84ad7b6e47 | Address Redacted | | | | |
| f8783b35-a051-4911-abb2-3ac45961dabc | Address Redacted | | | | |
| f87850ce-cc32-43d5-83eb-6cd92db17d16 | Address Redacted | | | | |
| f78581e-7a87-4cf1-8211-05b09ed7ccc7 | Address Redacted | | | | |
| f786434-dc19-4b4c-85db-f4727432f4fc1 | Address Redacted | | | | |
| f878bd90-3ed9-4612-99b4-785e67692d5c | Address Redacted | | | | |
| f878efb3-d07d-42bb-a6b5-3d44a7a72635 | Address Redacted | | | | |
| f8790e5c-f463-48da-8695-6f00ce8ffcaf | Address Redacted | | | | |
| f8791bc0-f591-4e66-a73b-5aaf8c8de05f | Address Redacted | | | | |
| f8791e1b-3f31-4d71-ac04-ed7ee8bba0c2 | Address Redacted | | | | |
| f8791e99-75d9-40ac-a032-eef1eab21323 | Address Redacted | | | | |
| f879250e-f9f7-4a7d-8e24-986e2933ab2b | Address Redacted | | | | |
| f87943a2-84f6-4e20-9222-b3568d0308f0 | Address Redacted | | | | |
| f8794e09-5d3d-419c-acfd-6608b210f420 | Address Redacted | | | | |
| f8796fae-a538-4f27-ba67-c86ce4783777 | Address Redacted | | | | |
| f8797131-2268-47ce-a5cc-6ebc77b0902a | Address Redacted | | | | |
| f8799715-7254-4843-aa99-32419fe04ae1 | Address Redacted | | | | |
| f87998d1-7f14-4d8a-b2dc-1143e46a308e | Address Redacted | | | | |
| f879a1ab-8b0f-4b9a-8ef9-a7140da545b3 | Address Redacted | | | | |
| f879c5c7-65ae-4662-a718-92a847b51ace | Address Redacted | | | | |
| f87a0a69-cec4-49d7-bd48-0f39674d9479 | Address Redacted | | | | |
| f87a2e99-4118-45ca-ae3e-09889a7cf154 | Address Redacted | | | | |
| f87a38e3-35bd-42b4-b32a-89a89c115d33 | Address Redacted | | | | |
| f87a4728-a79a-4923-8c95-6167e635f02b | Address Redacted | | | | |
| f87a5a33-4065-42b5-9ccb-509fb9094781 | Address Redacted | | | | |
| f87a779d-d98b-47d3-9ccb-af913f9f4c45 | Address Redacted | | | | |
| f87a78c4-c685-4fc0-b629-4e37ca754c40 | Address Redacted | | | | |
| f87a7ab0-9b17-4beb-8175-d836fe00fd75 | Address Redacted | | | | |
| f87a85c4-acdb-4c6c-8c10-66b4a50bbb6a | Address Redacted | | | | |
| f87a990f-7a8f-4cf4-badf-adadaf7741c6 | Address Redacted | | | | |
| f87acb1d-a9a6-4700-b15f-b98757ec2bc0 | Address Redacted | | | | |
| f87acd6b-8caf-4d4b-a55b-8e1bc1e3c113 | Address Redacted | | | | |
| f87b2adf-eee0-4311-afe1-87d00509ffd4 | Address Redacted | | | | |
| f87b51b1-0330-4541-990b-449257efe247 | Address Redacted | | | | |
| f87b62d2-f211-46bf-aaaa-9ffee55f2a8l | Address Redacted | | | | |
| f87b6d78-7f8d-49f6-8d76-c2dfa25f4faa | Address Redacted | | | | |
| f87bad33-8d57-4eb3-af69-19435ad61861 | Address Redacted | | | | |
| f87bc5e8-9a99-4421-b23f-64846fbdc2ac | Address Redacted | | | | |
| f87bc9f5-33a8-45ba-9ccc-aabd607aaac3 | Address Redacted | | | | |
| f87beb93-321f-4f7f-9d4d-0280749d6541 | Address Redacted | | | | |
| f87c2b75-8706-4bdc-97db-2a44a97117eb | Address Redacted | | | | |
| f87c368d-d5ed-4e81-8fe7-cfd8542408c1 | Address Redacted | | | | |
| f87c4bfe-5286-4b81-ad60-216275604485 | Address Redacted | | | | |
| f87c9f83-ac4b-43ef-98a6-52d58d5868e7 | Address Redacted | | | | |
| f87cd185-93e0-41e9-b8da-7e99462feac6 | Address Redacted | | | | |
| f87cd804-7f0a-44db-8794-a83a94c52ce0 | Address Redacted | | | | |
| f87cdc5a-b90b-4ac3-b0a5-442f573d655d | Address Redacted | | | | |
| f87cdd2a-3b36-4396-93d1-5379fa3e89a5 | Address Redacted | | | | |
| f87cef8c-e00a-4aaf-bf5b-f946724e92d5 | Address Redacted | | | | |
| f87cf832-9d07-42f6-b78a-5006ca6f9d3c | Address Redacted | | | | |
| f87d33ef-7f7f-4dc7-8ad1-f8412df05445 | Address Redacted | | | | |
| f87d9258-b43c-47d3-a044-fcd9eec2b2b1 | Address Redacted | | | | |
| f87d9bb4-3851-423c-8907-82a1b6a3c64c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f87daf66-8ab0-48f2-90f2-2d40d1e08f95 | Address Redacted | | | | |
| f87db6fa-29b2-45d9-99e8-564722ca82ea | Address Redacted | | | | |
| f87dc8da-ec64-47b3-b69a-87d75a669178 | Address Redacted | | | | |
| f87df341-6491-46af-9458-be36d242bb2f | Address Redacted | | | | |
| f87e17a1-b38e-497f-83d2-6881db0feee2 | Address Redacted | | | | |
| f87e5130-7d4c-4256-ae19-8e5c74fd68b9 | Address Redacted | | | | |
| f87e77a1-ba4f-4ed6-906a-26767827487b | Address Redacted | | | | |
| f87eaec8-0ad0-42cc-adb0-042a3502f40d | Address Redacted | | | | |
| f87eb8cf-d3a1-495d-b488-a0e87f04c4ff | Address Redacted | | | | |
| f87eca84-3fe5-48b2-a275-d69d11943fa6 | Address Redacted | | | | |
| f87ecbb4-766a-4edf-8f41-6ff2b5d24d6c | Address Redacted | | | | |
| f87ed05e-85dd-480e-bfc8-a8c4d59423b0 | Address Redacted | | | | |
| f87f0aec-baee-47c4-82eb-ffb88fa9b6d3 | Address Redacted | | | | |
| f87f18ff-675c-4d3a-bf90-2117eb455f5d | Address Redacted | | | | |
| f87f19f1-8941-49f9-b208-d50d99b3090c | Address Redacted | | | | |
| f87f2aaa-457e-4fbc-9d2d-de59a72e86ff | Address Redacted | | | | |
| f87f3c60-0969-49a1-a206-a86410577217 | Address Redacted | | | | |
| f87f4f75-82ed-4812-ab0a-412b8a835ca6 | Address Redacted | | | | |
| f87f9420-16ed-49d5-9cac-7df9abcb81c7 | Address Redacted | | | | |
| f87fbe6f-5ffc-476a-8237-29a60e3a9339 | Address Redacted | | | | |
| f87fcc81-d53a-41ec-858b-3693a1b9627d | Address Redacted | | | | |
| f87ff6c0-b248-437e-9f43-3f5d0e1aead8 | Address Redacted | | | | |
| f87ffe38-599e-4740-903a-bd539d9ea0e2 | Address Redacted | | | | |
| f880142f-50a9-45b2-b5b6-609c8c3912bb | Address Redacted | | | | |
| f8802201-e196-4150-8510-a06ae0a1d0c8 | Address Redacted | | | | |
| f88056f9-fafa-4aa3-a15e-99ae984656a4 | Address Redacted | | | | |
| f8806f6e-8e82-4994-bc17-6216d24f4bd3 | Address Redacted | | | | |
| f880704f-4507-48b7-b86a-7b3cea5f2053 | Address Redacted | | | | |
| f88073f1-94cc-4103-aa6f-47c6e1abf3da | Address Redacted | | | | |
| f88090dc-30dc-4e2d-ab98-63b752feea16 | Address Redacted | | | | |
| f880a00b-5085-4ef8-933d-6d8bf6bff9e0 | Address Redacted | | | | |
| f880b133-792e-4365-8776-38273c8596e7 | Address Redacted | | | | |
| f880b819-2b52-4fa2-9980-1b1134f11d0c | Address Redacted | | | | |
| f880c442-3557-4e4d-b9eb-6a567952cda0 | Address Redacted | | | | |
| f880c8f4-474c-4408-88ac-cf2d86b2e1e9 | Address Redacted | | | | |
| f880ceb7-a067-4e9e-98fe-bf1f18c4dd57 | Address Redacted | | | | |
| f880d9db-04b7-4b54-a47c-db5fd8b9027f | Address Redacted | | | | |
| f88113dd-9fbe-4a10-b49a-ac6dc0b77e5a | Address Redacted | | | | |
| f8811e4e-5ace-478f-ada6-8b4fab224d51 | Address Redacted | | | | |
| f88120dd-ee5b-447b-9c15-ef02771f44fb | Address Redacted | | | | |
| f8812755-733c-460f-8938-900fb4a3751 | Address Redacted | | | | |
| f881641a-1eff-4e16-bd10-228e2d9b87e7 | Address Redacted | | | | |
| f88195d2-249a-4532-97e4-6c37a851f62e | Address Redacted | | | | |
| f881b124-e8dd-4f44-b20c-6c823fdcc904 | Address Redacted | | | | |
| f881b9fd-5acf-497f-a45c-75d7ce31172e | Address Redacted | | | | |
| f881c9e7-4a0b-4665-9419-e40f8d7013b8 | Address Redacted | | | | |
| f881cce1-c6f3-4b9a-a03a-75d0a4df10b0 | Address Redacted | | | | |
| f881d77e-05a3-47a2-bd69-5a0fb3f157b5 | Address Redacted | | | | |
| f881dace-8553-428f-a479-eb433366340d | Address Redacted | | | | |
| f881e1de-5c0c-4458-9488-61aec5be3a4b | Address Redacted | | | | |
| f881f027-0932-40fe-ad46-180bf26bff72 | Address Redacted | | | | |
| f8821339-e836-4675-9808-5033f18f9a44 | Address Redacted | | | | |
| f88226bc-052a-4931-b1fe-260c7b5d9e02 | Address Redacted | | | | |
| f8825359-2329-4cef-93c6-1cb48d5bd8ec | Address Redacted | | | | |
| f882668d-6f2c-44b0-bdd1-f431df7359ec | Address Redacted | | | | |
| f8827b06-23e5-47c8-b420-72ed82b2f491 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f8828d78-6a36-4105-b6d1-6747d9d81fbb | Address Redacted | | | | |
| f8829947-87c7-4bfd-a22c-b82fa194a614 | Address Redacted | | | | |
| f882a210-5c56-4a45-9319-cc335388aa99 | Address Redacted | | | | |
| f882ebfb-8b13-45a4-b699-8c7470cd70be | Address Redacted | | | | |
| f8830411-c7eb-4093-bdff-f5a2c3913502 | Address Redacted | | | | |
| f8830f7f-bbf0-40eb-98d0-b5c62e79f290 | Address Redacted | | | | |
| f8834312-588f-4bf8-ac5b-368760202f6f | Address Redacted | | | | |
| f883a409-c055-4bdb-934c-9db10e8980b5 | Address Redacted | | | | |
| f883f50f-ed67-40f6-8fd9-1c18eb873ea3 | Address Redacted | | | | |
| f883f64a-403f-4ddd-993c-08d2964b5c45 | Address Redacted | | | | |
| f883f90b-5eba-431f-848f-ca12c1afff2f | Address Redacted | | | | |
| f88437f4-904e-4e62-9dad-ddf15b56c7ad | Address Redacted | | | | |
| f8844c06-226a-4cad-877c-daa000fb9556 | Address Redacted | | | | |
| f8463ea-c2e3-4ac2-9ec7-4ff8c75aad83 | Address Redacted | | | | |
| f884a34c-131b-4d12-86d7-0182a64cb06b | Address Redacted | | | | |
| f884b045-f153-4b25-84e8-fc2c6fde771a | Address Redacted | | | | |
| f884dd40-06ae-446a-8a8e-14a842c080a6 | Address Redacted | | | | |
| f884dfcf-3f59-462b-895c-9c4baaafa966 | Address Redacted | | | | |
| f884f38c-87b5-46ff-8dff-25961ffc54c3 | Address Redacted | | | | |
| f8852234-2c2c-4214-ab03-3d0849ff14b8 | Address Redacted | | | | |
| f88524b9-770c-465e-b6fd-26a63da21af1 | Address Redacted | | | | |
| f8852e44-e7cb-4700-baea-5a0f4781ffee | Address Redacted | | | | |
| f8853580-1290-4ec6-9fc3-7f5dd1a2e5f1 | Address Redacted | | | | |
| f8858575-d443-423b-b0a2-9cfdbb5565cc | Address Redacted | | | | |
| f885af60-b9fc-4d67-a816-9e8961b9c6f1 | Address Redacted | | | | |
| f885be6a-6773-4d2f-bc0d-cd27757008ff | Address Redacted | | | | |
| f885c0cd-0613-4462-931c-b8a77ff3624c | Address Redacted | | | | |
| f885c746-31ad-4a53-be31-65aa0048de28 | Address Redacted | | | | |
| f885e327-6ec9-4bd0-bf01-0cfeb827d408 | Address Redacted | | | | |
| f885ff3c-557f-4e8f-b72d-4180468e822b | Address Redacted | | | | |
| f886038f-3bf2-47b3-84cd-7c8f2bce1e26 | Address Redacted | | | | |
| f88619ed-98c3-4c2d-b59f-73b9ab2d99dc | Address Redacted | | | | |
| f8862c29-2ddf-4139-9acc-d771ede7adae | Address Redacted | | | | |
| f8864a7f-ef48-43b7-beb0-d664a80b1448 | Address Redacted | | | | |
| f88650e0-c4d8-451e-9cbf-f5f5679af8ff | Address Redacted | | | | |
| f8867218-9c7f-47ec-b030-416fd4cf952d | Address Redacted | | | | |
| f8868df7-33f5-4ffd-9f79-8a7118588af2 | Address Redacted | | | | |
| f886aea8-f278-4dae-ad20-5b15f2442c3c | Address Redacted | | | | |
| f886aee5-2404-44eb-85ed-8c6033868854 | Address Redacted | | | | |
| f886cc61-4c62-4ea0-9f02-c23a1603597b | Address Redacted | | | | |
| f886f51c-838e-40dc-ae45-1a89cdbb7564 | Address Redacted | | | | |
| f886f90c-b8b7-4d46-99e7-79e998aff28f | Address Redacted | | | | |
| f886ff95-2f54-4d62-b3e4-770f59feffdf | Address Redacted | | | | |
| f8871a1d-aaa7-47a6-8acc-3735a14ba1e6 | Address Redacted | | | | |
| f88755a8-04f0-4501-97fd-8fe14575d0d8 | Address Redacted | | | | |
| f887877a-8c61-4311-9208-f67d99e0d2db | Address Redacted | | | | |
| f887881b-4134-4f11-84cc-bca21e23b2e6 | Address Redacted | | | | |
| f8878d67-4ff7-45c1-bbc2-0a0d06bc6623 | Address Redacted | | | | |
| f887b55f-35b1-46b6-a3c9-a01e8033bcb3 | Address Redacted | | | | |
| f887d9f9-3e13-472c-8b3f-b6ba12a4099f | Address Redacted | | | | |
| f887dde0-454f-4a3f-824b-a952fb986a1b | Address Redacted | | | | |
| f887e14b-d4b3-40e8-a7d8-8c00a225803f | Address Redacted | | | | |
| f8881c95-9c5d-4889-8ad9-8fdc7e0ae255 | Address Redacted | | | | |
| f8882c14-c086-42a9-9451-9b0b891cc5b0 | Address Redacted | | | | |
| f888612d-2874-473e-9f9e-a86d05e6bbe3 | Address Redacted | | | | |
| f8888640-e70e-44e5-8d00-76d1ba52f669 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f888965e-8b70-486d-8b7a-69d1d84621e1 | Address Redacted | | | | |
| f888c850-a284-4eb6-9d45-ea91c039fa35 | Address Redacted | | | | |
| f888d153-a389-41d6-aa43-6fb8a1dab7a5 | Address Redacted | | | | |
| f88911e7-fc6c-4c58-b289-a0c9b0e9f441 | Address Redacted | | | | |
| f8892059-be1a-410b-98d9-b0228050 5b7c | Address Redacted | | | | |
| f88923c7-3e29-4799-a172-cd693772bb06 | Address Redacted | | | | |
| f8893aca-48ef-4370-9aff-f6a1ccb659ed | Address Redacted | | | | |
| f88940e4-12df-48ce-8e66-93f5c8dcbadb | Address Redacted | | | | |
| f8894586-8947-4e2b-9e79-72b05dabbae8 | Address Redacted | | | | |
| f8894d8f-1d5a-4aba-965d-16b9fb24ca93 | Address Redacted | | | | |
| f8897ca0-1ee2-46f0-bc66-69114512852e | Address Redacted | | | | |
| f8899b76-5fd4-41ac-9853-6e117c2a4d1b | Address Redacted | | | | |
| f889a404-b3f9-494e-840b-3a3d55e1bc75 | Address Redacted | | | | |
| f889a89e-a01d-4694-a652-2dca4a005f8c | Address Redacted | | | | |
| f889c76d-de93-4cf8-8c09-2a83342a1682 | Address Redacted | | | | |
| f889c7e2-7387-4791-8a79-5d532039291e | Address Redacted | | | | |
| f889d4e4-be6c-4dac-91c5-2c919ece4f7e | Address Redacted | | | | |
| f889fa16-4636-4bf0-9204-3a7a42c4696C | Address Redacted | | | | |
| f889ff8f-939e-468d-bf94-9e1cfd4406ed | Address Redacted | | | | |
| f88a003b-48b2-4701-bf26-0d96845a105f | Address Redacted | | | | |
| f88a14b9-ea8e-4b68-b881-92089d654f13 | Address Redacted | | | | |
| f88a175f-c803-4a93-b5d9-62b89f39b16f | Address Redacted | | | | |
| f88a1b19-3b4a-466e-9162-ec67fd475a9C | Address Redacted | | | | |
| f88a265d-3e27-4063-852c-32d66798ea57 | Address Redacted | | | | |
| f88a27eb-d03c-4c6a-bae6-d83c723cbbe0 | Address Redacted | | | | |
| f88a9051-95fe-4528-a2d3-f71c6427f2d4 | Address Redacted | | | | |
| f88a92e0-e1b8-419a-a0e5-4108088685dc | Address Redacted | | | | |
| f88aa3f4-20b8-4346-850e-5109bf61ee4c | Address Redacted | | | | |
| f88abdd8-9d61-4042-8705-81f8431b6657 | Address Redacted | | | | |
| f88adefc-d203-4134-b144-6e1c7162ccd0 | Address Redacted | | | | |
| f88b0fec-79a8-4611-9385-c69e9ba9824e | Address Redacted | | | | |
| f88b2863-eb57-449d-9c3f-e65589205fe1 | Address Redacted | | | | |
| f88b4fc1-32ec-4d96-b2f4-7301953ca7f1 | Address Redacted | | | | |
| f88b6d62-6171-48ca-8413-649ec3ee8bfb | Address Redacted | | | | |
| f88b7401-0e42-44e1-be88-8d712c42786e | Address Redacted | | | | |
| f88b7490-3d86-42f2-a3d7-f8ce5b4478c5 | Address Redacted | | | | |
| f88bc60f-afb1-4e51-830c-34cdc8d8d4c4 | Address Redacted | | | | |
| f88be206-beef-45ff-a74f-f1a88da7e1ba | Address Redacted | | | | |
| f88cba40-6ca6-428c-8174-7ffa13b05417 | Address Redacted | | | | |
| f88cbf50-005b-411a-bc99-968074f642bb | Address Redacted | | | | |
| f88cc033-1cc0-4807-9684-6ac74b0cfb0f | Address Redacted | | | | |
| f88cd323-20b7-49c5-9689-d39790dd9cb1 | Address Redacted | | | | |
| f88cf148-b812-4da8-b18b-0fb2a2454d9e | Address Redacted | | | | |
| f88d0739-2617-4dc1-9708-c9e8e0d3f62b | Address Redacted | | | | |
| f88d12a8-f2f9-4a4d-a05e-cc2940b3061d | Address Redacted | | | | |
| f88d1861-8b08-4ebf-a321-f0771a1324ea | Address Redacted | | | | |
| f88d2939-5bd9-4f08-94e2-0313a48ee826 | Address Redacted | | | | |
| f88d34f0-4522-4826-ac17-1c7b65308f8c | Address Redacted | | | | |
| f88d55ce-aa63-4251-8d6c-35fd7405ff9c | Address Redacted | | | | |
| f88d7883-ea65-43fd-a096-0c9c3848857a | Address Redacted | | | | |
| f88d81c1-030d-4742-afee-6f3c8ebba45d | Address Redacted | | | | |
| f88d8939-a2a5-4cbf-86f9-443276561f57 | Address Redacted | | | | |
| f88d9711-7754-416c-8e84-7912e2e1b03C | Address Redacted | Page 9883 of 10184 | | | |
| f88e1f18-589b-44ec-9da6-645ef1eeacc1 | Address Redacted | | | | |
| f88e2d40-ade8-4ca6-9dbe-5f42c18097ed | Address Redacted | | | | |
| f88e44da-b40c-462c-b735-6c4186852eb7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f88e465c-43e8-46cc-b827-820bac6f656f | Address Redacted | | | | |
| f88e761b-f898-420c-a3a2-721306e27ae5 | Address Redacted | | | | |
| f88ea629-c9c0-4a97-9252-0b9655bb7194 | Address Redacted | | | | |
| f88eabac-2f3b-4c94-81aa-ae37776e6919 | Address Redacted | | | | |
| f88edad1-71e2-45e9-a0b1-bb225fcc4d7b | Address Redacted | | | | |
| f88ef35e-5e7d-47fd-acc8-d9cedcde8c69 | Address Redacted | | | | |
| f88f5992-b800-45b2-b251-f42542b2649f | Address Redacted | | | | |
| f88fe5f4-b545-4ac0-a9c1-9322ba751187 | Address Redacted | | | | |
| f88ffe43-ad96-4b6d-849a-7f1fb4d59711 | Address Redacted | | | | |
| f890069e-2c07-41d3-8f39-fa9856680cee | Address Redacted | | | | |
| f8901f5f-d968-40c2-8001-46b7cc06c01f | Address Redacted | | | | |
| f89086d1-8c24-4531-bc1e-df83631ad997 | Address Redacted | | | | |
| f890ab80-353e-432b-995c-41d96e558602 | Address Redacted | | | | |
| f890acc7-fb2d-4513-8f57-e9e793977363 | Address Redacted | | | | |
| f890d2ac-ac66-4aad-827e-87c9a71e731a | Address Redacted | | | | |
| f890d6a6-f2f2-4bf2-adc2-dbb6fd66393d | Address Redacted | | | | |
| f89107ed-a0d6-4e6a-ad80-3b9ce0c6c34d | Address Redacted | | | | |
| f89112b2-bef0-4342-8271-6a2d8d50dc5e | Address Redacted | | | | |
| f8912dac-6a23-44de-8918-0d8c21ddf698 | Address Redacted | | | | |
| f8914347-dd02-4129-a8a6-9d3dbf6bed6d | Address Redacted | | | | |
| f89183d6-0566-4d99-9310-e69138db2209 | Address Redacted | | | | |
| f891844b-aba4-4b94-b519-2a0a6d03bf8b | Address Redacted | | | | |
| f8919ee5-6fa1-4a34-b634-2263021b3095 | Address Redacted | | | | |
| f891a091-a464-4a59-8fdb-b8345979a977 | Address Redacted | | | | |
| f891eed9-ddc1-479b-b896-191f424b369e | Address Redacted | | | | |
| f891fefa-c1c3-443c-ae34-45cc12e95f9a | Address Redacted | | | | |
| f8925330-d56a-4eff-81e7-85cad57bf8bb | Address Redacted | | | | |
| f89270d3-f1de-42df-b041-17fa340990e5 | Address Redacted | | | | |
| f8927db5-8a00-4666-9a79-a0ccd36949e2 | Address Redacted | | | | |
| f892d1b7-2624-4e8e-8159-096dd1361558 | Address Redacted | | | | |
| f892e7c3-9663-4910-a019-bcc343ea81a8 | Address Redacted | | | | |
| f892ef13-d2a8-4234-a0fc-059c19f4ef7a | Address Redacted | | | | |
| f8930ae1-f9b1-4fe1-a89b-a1faec4d907c | Address Redacted | | | | |
| f8930d5c-8068-4863-a7e1-8ce42cddbbd4 | Address Redacted | | | | |
| f8931944-6190-4bca-8be8-6c6a42e03ef5 | Address Redacted | | | | |
| f8932d23-1755-411a-802f-3002c82bf038 | Address Redacted | | | | |
| f8934340-5aa8-4599-a267-9b47bf71dd29 | Address Redacted | | | | |
| f8938f79-77d4-4243-b799-d9ed1dd4a430 | Address Redacted | | | | |
| f893966e-ceb7-493e-a660-80ee33c546a2 | Address Redacted | | | | |
| f893b192-a470-406e-9e96-e21594b5f3bc | Address Redacted | | | | |
| f893cc2c-d69e-4515-90c2-651cfc352e9d | Address Redacted | | | | |
| f893d3d9-b76c-4018-bdc2-875eb5db0a7e | Address Redacted | | | | |
| f89411ea-df34-4b3a-94d8-81bab3e2336f | Address Redacted | | | | |
| f8942086-41dc-4272-af86-787d368ef549 | Address Redacted | | | | |
| f89429f7-6c26-46dc-84e1-1d222869faee | Address Redacted | | | | |
| f8943ea5-f38c-461f-838f-19b1c8a75089 | Address Redacted | | | | |
| f89445d3-2a71-4374-8966-d693ab66f126 | Address Redacted | | | | |
| f89470d2-0e9e-497b-bf97-b662bdb75766 | Address Redacted | | | | |
| f89475a3-a545-4a3e-98d3-a51d7ef402db | Address Redacted | | | | |
| f89478e9-f829-4c14-82f4-987d2c462efb | Address Redacted | | | | |
| f8948fba-39d7-4052-83df-9a218d317fd6 | Address Redacted | | | | |
| f8949552-9f1d-4279-a78e-bc94629a94f2 | Address Redacted | | | | |
| f894e15d-6af2-45a3-a14b-89c82ad73bde | Address Redacted | Page 9884 of 10184 | | | |
| f89507ec-1cdf-4267-9e7f-a02e82ffaa0c | Address Redacted | | | | |
| f8954da1-3e1c-4662-bc62-4db2389599e4 | Address Redacted | | | | |
| f8957134-cb11-4a2b-8c99-14f5c6c89125 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| f895aa68-dbed-4285-a340-6f30a051ea7c | Address Redacted | | | | |
| f896f895-023c-45ee-a0b9-2884a0cb0761 | Address Redacted | | | | |
| f8963aeb-d979-4f54-aa3f-4e63451437c3 | Address Redacted | | | | |
| f8963ed6-ba4c-4d1f-a9e0-69b949f2e67f | Address Redacted | | | | |
| f8964012-8d19-4249-9111-cedf49cf5105 | Address Redacted | | | | |
| f8964888-b6e9-4be5-9e3f-0a675b39815c | Address Redacted | | | | |
| f89675ad-4ad2-452e-999e-12569bfac408 | Address Redacted | | | | |
| f8967e2d-e121-4e95-9e99-ba2d2455fb93 | Address Redacted | | | | |
| f896834e-cea8-4c45-8fb5-57e0fa00c774 | Address Redacted | | | | |
| f896b9d5-1832-48c8-8d45-0726fc4c1fc9 | Address Redacted | | | | |
| f896c163-0217-4dc7-a0e3-82af9b76f33f | Address Redacted | | | | |
| f896d158-47e6-4e8b-b716-6d23bf93aac7 | Address Redacted | | | | |
| f896e993-bb93-4a7c-8e00-e89546672b5d | Address Redacted | | | | |
| f8970d7e-b209-4502-984f-ae7ed5af662c | Address Redacted | | | | |
| f8971438-679f-4dbb-9749-c30ada4d6b15 | Address Redacted | | | | |
| f8972206-15e8-4047-8f7e-760cad1e19e4 | Address Redacted | | | | |
| f8973a20-f7d5-43fa-9a8b-95f193b47f1a | Address Redacted | | | | |
| f8973ed8-da44-42a8-9f8e-48f2e3abd686 | Address Redacted | | | | |
| f8974412-d25f-4388-9270-43e94c4c5b5d | Address Redacted | | | | |
| f8974a54-62f0-4706-94af-7aa165895ff2 | Address Redacted | | | | |
| f897a5de-4b70-435d-a27e-11415800 0fa5 | Address Redacted | | | | |
| f897b84d-5b53-48b5-aa69-884f1c773fa4 | Address Redacted | | | | |
| f897bdd3-b607-4b50-8579-3805fde4d56a | Address Redacted | | | | |
| f897e95a-0393-49b1-a5c4-a47caf1d62c6 | Address Redacted | | | | |
| f8981355-705c-4891-a172-73b9ba5be6fc | Address Redacted | | | | |
| f89816e3-e666-43aa-9c99-439326acba78 | Address Redacted | | | | |
| f8982482-bb29-4bf4-b654-5535572c80b8 | Address Redacted | | | | |
| f8983b6e-269b-4908-aabb-54f46bc4ed3d | Address Redacted | | | | |
| f89892b5-604a-4c2d-922b-7fa95bd1f009 | Address Redacted | | | | |
| f8989ce5-ca7b-4ec0-91c7-974b14e86fae | Address Redacted | | | | |
| f898a2a1-f886-4585-9000-b8e2db291cf5 | Address Redacted | | | | |
| f898a3c0-f188-441a-9a03-a71db89f5e10 | Address Redacted | | | | |
| f898b06c-b2d0-4515-bb95-5a0f0e0cd72a | Address Redacted | | | | |
| f898be36-e2e8-4999-aa95-410a191b7a2c | Address Redacted | | | | |
| f8991d14-614a-422d-93eb-6c5cb8491380 | Address Redacted | | | | |
| f8992a44-c57d-4cdb-af8b-ef79f16b768a | Address Redacted | | | | |
| f8998624-4a14-4fac-a0a2-4d5ae805ef78 | Address Redacted | | | | |
| f8998c3b-7a45-4de0-978e-6b8ebf6595b8 | Address Redacted | | | | |
| f899a71a-1988-4cee-a889-849c57881fd2 | Address Redacted | | | | |
| f899aeae-004f-44e7-a6ef-d846ec07a012 | Address Redacted | | | | |
| f89a0174-4f57-47c2-b8fa-f295df83c52a | Address Redacted | | | | |
| f89a0725-dd2b-4512-aad6-4c862ee7cec2 | Address Redacted | | | | |
| f89a1b8d-1cc6-4322-a9f9-a37849de08d0 | Address Redacted | | | | |
| f89a6400-f06c-4a7b-8684-d057d2839384 | Address Redacted | | | | |
| f89a7270-9659-456a-bcda-0eaecaf48834 | Address Redacted | | | | |
| f89a7c72-b1cb-4007-82ab-9fabc65554ef | Address Redacted | | | | |
| f89a89c3-5af5-4dcd-b970-047d68008de8 | Address Redacted | | | | |
| f89aa857-f516-4886-938c-0fc52ee695e8 | Address Redacted | | | | |
| f89aad1d-f9c2-46f5-9983-0b86cfd498dd | Address Redacted | | | | |
| f89ab0a0-b9eb-43f1-b5e2-d24318b017c1 | Address Redacted | | | | |
| f89ab0b5-a69d-4ae8-8640-f753d3356377 | Address Redacted | | | | |
| f89ad726-d8f8-4a68-8ee9-9db1b1f31c90 | Address Redacted | | | | |
| f89ae0ae-3335-4f3b-a720-d1ee92fdd7e1 | Address Redacted | Page 9885 of 10184 | | | |
| f89b152f-db09-4d15-b04d-c3d223b1b46b | Address Redacted | | | | |
| f89b31c7-82d8-4cc8-b90c-3009aa0d9184 | Address Redacted | | | | |
| f89b4cb6-9c73-4617-9176-d148dd1fbdb0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f89b6f59-afec-4a3f-bc54-ac58efd970d7 | Address Redacted | | | | |
| f89b7e38-c74f-42ca-99cf-20a2743ab38a | Address Redacted | | | | |
| f89ba5cf-f21b-4cce-b4ce-05e79222dbb7 | Address Redacted | | | | |
| f89bc280-df27-49a4-84ba-dc35a7d9a3f7 | Address Redacted | | | | |
| f89bd1e2-eb78-4922-ae8d-d87b94482d97 | Address Redacted | | | | |
| f89be2ab-20f7-4de6-a441-ed94f6c73b2c | Address Redacted | | | | |
| f89be898-56b2-4ea4-9e52-86ddc94a9044 | Address Redacted | | | | |
| f89bf3f5-7648-4be2-bba4-8276877524a2 | Address Redacted | | | | |
| f89c0691-d3d8-47de-8413-b51800b1f2d8 | Address Redacted | | | | |
| f89c1331-5609-4869-8dc4-d3a23784b2e7 | Address Redacted | | | | |
| f89c1694-471f-440f-8c09-a87785b7b57a | Address Redacted | | | | |
| f89c1d51-85c3-42d7-aefd-e4a5e68ee816 | Address Redacted | | | | |
| f89c26b4-5927-432e-89cc-43e96b5a45f7 | Address Redacted | | | | |
| f89c2b79-13a8-49e8-9c2e-5a0e75ef06dc | Address Redacted | | | | |
| f89c3d4c-6a1b-4a5f-b96c-60cef080f0c0 | Address Redacted | | | | |
| f89c5822-75e7-4ca4-af99-e262a1424c72 | Address Redacted | | | | |
| f89c8365-8858-4840-936c-23548ef783d2 | Address Redacted | | | | |
| f89c9255-7ffc-431b-a629-a98b13addb4c | Address Redacted | | | | |
| f89c9de6-97f3-40c0-8115-3557c2defac8 | Address Redacted | | | | |
| f89cdbf2-b9ba-4f0c-87c8-093f658820f9 | Address Redacted | | | | |
| f89d15fd-a443-424a-9332-c978c85cfab3 | Address Redacted | | | | |
| f89d170e-677f-4c40-a18a-23b9fab09ec0 | Address Redacted | | | | |
| f89d457b-71fa-492b-8a7e-2d4ff7e02fec | Address Redacted | | | | |
| f89d52c9-dde3-4a11-9ad2-7ec81ed8d903 | Address Redacted | | | | |
| f89d56ad-f221-4cd3-ad68-693052a73727 | Address Redacted | | | | |
| f89d88ae-12d7-4f3a-8456-f75ab404fe1b | Address Redacted | | | | |
| f89d915d-2ff7-4438-b5a5-0c44b0609ca3 | Address Redacted | | | | |
| f89db1e0-fdac-4354-9309-21d724ed5b4d | Address Redacted | | | | |
| f89db31c-a43b-43b0-b53e-2ab572424733 | Address Redacted | | | | |
| f89dcdd2-c0a3-4185-8521-ea2a18c3b15c | Address Redacted | | | | |
| f89dedf8-f597-4fbd-ac32-b81b8191b259 | Address Redacted | | | | |
| f89df38f-0c76-413d-b2b5-291e71b590a5 | Address Redacted | | | | |
| f89df950-03bc-4bef-964a-de8b548411e6 | Address Redacted | | | | |
| f89dfa6d-a06a-4adc-a478-e9086981d9d7 | Address Redacted | | | | |
| f89e1a44-1591-4826-a08f-f98e9ea23841 | Address Redacted | | | | |
| f89e6a24-cea8-4a8d-b795-e804fcb32a0d | Address Redacted | | | | |
| f89ed9af-54e4-4093-b8c1-ccdab985567e | Address Redacted | | | | |
| f89f48c1-a646-4d76-a687-1ae7db4463f6 | Address Redacted | | | | |
| f89fa9c6-1fc9-4182-b13b-b5b85be7412d | Address Redacted | | | | |
| f89fb953-6bfc-4350-bc39-221dcf095d79 | Address Redacted | | | | |
| f89fbada-a201-447b-bf66-c28203b6d0af | Address Redacted | | | | |
| f89fbf7b-0cc0-4cb8-b360-fa91ee1acc33 | Address Redacted | | | | |
| f8a01eb1-3781-4fd9-a348-aebc07903de8 | Address Redacted | | | | |
| f8a03000-ec1c-4323-b859-700f5e7db342 | Address Redacted | | | | |
| f8a044eb-fd8e-4261-8161-0c95e43d989d | Address Redacted | | | | |
| f8a0adc1-5794-4e92-99b4-ecfbcba7b103 | Address Redacted | | | | |
| f8a0b559-921f-4ca3-88e5-fe1c8be8824S | Address Redacted | | | | |
| f8a0d5af-f512-48bc-8129-bac6c61f8972 | Address Redacted | | | | |
| f8a0e0c8-f5a7-4deb-8a06-40b54327183b | Address Redacted | | | | |
| f8a0f6f5-4e8e-403f-a447-b13b7eb72a87 | Address Redacted | | | | |
| f8a0ff80-5f1e-4437-9c68-f3614d1bbaba | Address Redacted | | | | |
| f8a0ffc9-13e5-452a-abb0-5b0772d254ea | Address Redacted | | | | |
| f8a1af44-0e77-4478-8300-e2363e97193a | Address Redacted | | | | |
| f8a1be61-2468-4a09-9e10-92492ae67499 | Address Redacted | | | | |
| f8a1d620-a671-424d-a12b-0efb7ad49415 | Address Redacted | | | | |
| f8a1dcdb-1d33-468b-a58d-445edf4dccf5 | Address Redacted | | | | |

Page 9886 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f8a1f34d-50a1-42d2-b74b-36fb12c0a8a2 | Address Redacted | | | | |
| f8a1fef2-ed2e-4987-837f-c7ba1c378af5 | Address Redacted | | | | |
| f8a21503-50de-4f34-a8c3-4505bc6550a6 | Address Redacted | | | | |
| f8a27e63-420f-4c0e-b681-0bd4c063c8b8 | Address Redacted | | | | |
| f8a290b6-4e64-4a02-aa70-014dcdab9312 | Address Redacted | | | | |
| f8a2a788-cb3d-44b9-a194-5a3e5364f4b9 | Address Redacted | | | | |
| f8a2ea16-3b6e-425b-b0be-104580db6c96 | Address Redacted | | | | |
| f8a2fd6d-ddbe-47b9-8819-86cd0e4ba83c | Address Redacted | | | | |
| f8a31a80-9973-48dd-be5f-581016be53fc | Address Redacted | | | | |
| f8a351e8-efb3-4155-920c-7266da761a5c | Address Redacted | | | | |
| f8a37c06-7371-4d0a-8553-57fcbb386a96 | Address Redacted | | | | |
| f8a39ec3-76b0-4713-bb0c-99771f01f607 | Address Redacted | | | | |
| f8a3a054-6810-4aa8-bae9-9f8f5e3553dt | Address Redacted | | | | |
| f8a3a4b9-b6dd-4ee7-81cc-ddf9450b377d | Address Redacted | | | | |
| f8a3e86b-eb80-4fa9-9f7e-76a6806a549f | Address Redacted | | | | |
| f8a3f970-a9d1-4c75-a8c1-ded2781149cb | Address Redacted | | | | |
| f8a3fda9-e7a8-4301-a13e-940a5fdd724c | Address Redacted | | | | |
| f8a40f7c-b4bc-4ee0-9032-a83fcb365256 | Address Redacted | | | | |
| f8a42299-ab8b-4811-a93a-c1105ae2fb81 | Address Redacted | | | | |
| f8a42f53-133a-4d1b-ba09-844006a1b6e2 | Address Redacted | | | | |
| f8a4858b-9f12-4841-8c51-537a3ca9df77 | Address Redacted | | | | |
| f8a4a60b-6fb1-4161-b038-4441b46de06c | Address Redacted | | | | |
| f8a4f4ac-875d-459d-82be-b95f7a317eb8 | Address Redacted | | | | |
| f8a50074-7c37-4ceb-b8a0-3e66fddc6510 | Address Redacted | | | | |
| f8a51fa8-1c5d-4987-8763-d871c0af5152 | Address Redacted | | | | |
| f8a54a04-3c58-480d-84e7-fb79a2bb32e1 | Address Redacted | | | | |
| f8a5566f-bad2-456d-b0ac-88a185d052a8 | Address Redacted | | | | |
| f8a56491-9f0a-4f48-880d-b4e085a80172 | Address Redacted | | | | |
| f8a56fef-a834-4a5f-90c6-94be01d661d2 | Address Redacted | | | | |
| f8a57ccb-cd50-4269-899a-117f5f2b8f9d | Address Redacted | | | | |
| f8a59885-b856-443f-9a53-99858a7aa836 | Address Redacted | | | | |
| f8a5a127-d5fc-4fc1-9960-b113da9a423C | Address Redacted | | | | |
| f8a5a19c-f91b-421e-8306-2cfbfff85af9 | Address Redacted | | | | |
| f8a5a322-ca52-47ec-a6e3-4fb1f902b99C | Address Redacted | | | | |
| f8a5afee-5da5-4713-b37e-dbfa973cd92f | Address Redacted | | | | |
| f8a5c5a9-630d-4fa1-8076-02b47e502509 | Address Redacted | | | | |
| f8a5dade-da34-4804-894e-c96697bc9ae5 | Address Redacted | | | | |
| f8a621cb-e36c-40be-9e0b-3177683bceb8 | Address Redacted | | | | |
| f8a64019-19dc-404b-b422-e72feb242c7c | Address Redacted | | | | |
| f8a652d4-fa76-4518-930c-8d6e88a9e89f | Address Redacted | | | | |
| f8a652eb-1467-4e2b-996b-45c23b868c04 | Address Redacted | | | | |
| f8a65428-8fc5-4966-a00b-06f8ecbedf3d | Address Redacted | | | | |
| f8a68c9f-ded8-402a-9e2e-0e2d62f9ca43 | Address Redacted | | | | |
| f8a69a7e-06c2-47be-b621-4b5d58b41589 | Address Redacted | | | | |
| f8a6a910-d72a-4137-9811-15a4dd20e931 | Address Redacted | | | | |
| f8a6b445-127c-4999-8ae9-5729eaa7481b | Address Redacted | | | | |
| f8a6bff9-eddc-40a1-8d92-02e80191cc98 | Address Redacted | | | | |
| f8a6c8db-e148-402e-903f-25cac45a7d3d | Address Redacted | | | | |
| f8a6f287-c7e8-4d2e-ba1e-df7373c1d179 | Address Redacted | | | | |
| f8a71a48-1347-418a-a649-138ee3531e52 | Address Redacted | | | | |
| f8a71d9d-d178-4c8f-8441-92887ea8a08C | Address Redacted | | | | |
| f8a72ad4-a043-4b9c-a6e1-535a6889cd4c | Address Redacted | | | | |
| f8a735c7-8869-4553-bed6-124596187e9b | Address Redacted | | | | |
| f8a750f3-81ba-4243-bdf5-a8c99d46181f | Address Redacted | | | | |
| f8a768ea-23cf-4597-b89e-da2f6e26aa3e | Address Redacted | | | | |
| f8a76951-5e7a-4f10-bbee-1dd08fd32e99 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f8a79fac-ca83-4a77-bba2-e5adbe080f25 | Address Redacted | | | | |
| f8a7a90e-5282-4c8b-b8b8-bd60e8980d49 | Address Redacted | | | | |
| f8a7b428-12f1-4286-8164-48d30eb312ae | Address Redacted | | | | |
| f8a7c680-b190-42c5-bffb-b75723241451 | Address Redacted | | | | |
| f8a7f4f8-4001-4d09-9efb-17cc621b7710 | Address Redacted | | | | |
| f8a807c2-24fd-418f-aa60-c9b7e654da6a | Address Redacted | | | | |
| f8a81ef4-2f12-4ff2-b8ce-0cb2ddede217 | Address Redacted | | | | |
| f8a83afc-3e37-4d71-81ad-4f4a49fe537c | Address Redacted | | | | |
| f8a874be-beea-4b50-a2a6-9535c7f0fd6a | Address Redacted | | | | |
| f8a8b602-091d-4be5-bfc3-9b59b2e03648 | Address Redacted | | | | |
| f8a903e8-2b22-454a-8767-ec3a32e7e60f | Address Redacted | | | | |
| f8a99436-20aa-4b6b-8dc2-d9c48eae4acf | Address Redacted | | | | |
| f8a9b009-8093-4456-950d-d501b27aeaa3 | Address Redacted | | | | |
| f8a9b9ba-5b73-42d7-b1a6-bfbf75c775bf | Address Redacted | | | | |
| f8a9caa9-631a-406f-a171-3b0a6d36347a | Address Redacted | | | | |
| f8a9cd6b-bfdf-4794-81fa-0e27368e743c | Address Redacted | | | | |
| f8a9ea13-fc89-46e6-bc1b-4bed9411fc0e | Address Redacted | | | | |
| f8aa115f-82ed-4871-916b-58aa022e1533 | Address Redacted | | | | |
| f8aa12c1-1544-4fd8-84c7-2783fb96ed90 | Address Redacted | | | | |
| f8aa1735-4e23-48c5-90d0-5d062cb8e2e2 | Address Redacted | | | | |
| f8aa20ea-41eb-4810-99d2-d9adb4da3be9 | Address Redacted | | | | |
| f8aa23e6-f244-4e2e-a308-1c47bce61596 | Address Redacted | | | | |
| f8aa4cc2-3c39-4ff4-80a4-cb45a8649d8e | Address Redacted | | | | |
| f8aa6cad-9603-4062-b4d8-efa4b905ac7f | Address Redacted | | | | |
| f8aa8dc4-acf2-46f1-9fe7-83d07b42bc16 | Address Redacted | | | | |
| f8aad050-0898-478d-b593-9a4ca14d885b | Address Redacted | | | | |
| f8aaf79a-7d13-490f-bf09-30b8f5082493 | Address Redacted | | | | |
| f8ab46fd-c691-4e5d-ba05-6d2d01a1e352 | Address Redacted | | | | |
| f8ab5e04-d960-4df2-9863-2f9f1d831963 | Address Redacted | | | | |
| f8ab9399-d3ac-464c-aadc-18e8982ac01f | Address Redacted | | | | |
| f8ab9933-6366-4d3f-b7b2-9f592b0787f6 | Address Redacted | | | | |
| f8abd7f2-9dc5-4e7b-81ed-04c8c3bb7e09 | Address Redacted | | | | |
| f8abeeef-d1d1-440e-8403-98385f5fa954 | Address Redacted | | | | |
| f8ac22d3-bcb2-462e-8b3d-85fd3ed34540 | Address Redacted | | | | |
| f8ac297f-c6d1-4135-84a4-e23aa31abb14 | Address Redacted | | | | |
| f8ac6490-dd13-472a-81d8-dbd666090790 | Address Redacted | | | | |
| f8ac6b2d-770d-4a34-9f94-9ca4515afcd3 | Address Redacted | | | | |
| f8ac8467-6955-480b-bec9-41b2ea65fe35 | Address Redacted | | | | |
| f8ac94d0-b694-426b-bb33-45bdb1c7eb0b | Address Redacted | | | | |
| f8ac981b-ac62-4a34-862f-4290e667f17C | Address Redacted | | | | |
| f8accf98-dd8e-423d-bd44-3a7bf310df83 | Address Redacted | | | | |
| f8acd2fb-8037-4398-8781-1b5e4a4d1707 | Address Redacted | | | | |
| f8acd754-458d-43ae-9714-d542d6a5bfb1 | Address Redacted | | | | |
| f8acda66-c36d-4223-949e-237dc0be50f8 | Address Redacted | | | | |
| f8ad06dd-4576-4dfe-825c-ea82310234b0 | Address Redacted | | | | |
| f8ad2a2b-a29d-4907-b7da-3fe5e1c01609 | Address Redacted | | | | |
| f8ad2cd8-9db6-485e-a7b4-cb7419854087 | Address Redacted | | | | |
| f8ad3990-38b0-48c5-8d84-44f6dee7c33d | Address Redacted | | | | |
| f8ada064-9293-42ef-8f9d-2165ff076351 | Address Redacted | | | | |
| f8adec75-fd68-4d3f-8848-6d3cf974af51 | Address Redacted | | | | |
| f8ae1e85-ec8f-4150-b882-ecc762b54e6a | Address Redacted | | | | |
| f8ae2e00-ce9e-4127-adfc-53d54ccc2424 | Address Redacted | | | | |
| f8ae43fc-3932-48c6-9ac4-90edc67da594 | Address Redacted | | | | |
| f8ae502c-099f-4d13-b10f-cb27cea0d49f | Address Redacted | | | | |
| f8ae5367-3b17-46d4-bbe6-a8364fddce7d | Address Redacted | | | | |
| f8ae7579-2e85-4686-9e38-5a7c50cdcef7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f8ae7fef-6d6c-43c1-9b47-b4da12f778db | Address Redacted | | | | |
| f8ae80ec-4c10-444e-8feb-35b1110d6fa5 | Address Redacted | | | | |
| f8ae94e1-22e4-45b9-a884-e19a41a9ac61 | Address Redacted | | | | |
| f8aea00b-7901-4083-87b1-20c78334122C | Address Redacted | | | | |
| f8af12bb-e2b6-40c1-9f7d-6b24b2cba0f1 | Address Redacted | | | | |
| f8af2bbd-7a0c-46ee-b01e-b95f4d009bc6 | Address Redacted | | | | |
| f8af8504-1291-4adb-b259-0e0b9e1f806a | Address Redacted | | | | |
| f8afae38-8965-4763-9092-151b4d9dc04€ | Address Redacted | | | | |
| f8afcba3-b07a-49cf-b587-be7f8593f2d5 | Address Redacted | | | | |
| f8afcec4-7296-4085-b4b5-3f0278a5da44 | Address Redacted | | | | |
| f8afdabb-cfb7-4a5a-8041-ff16652a85bc | Address Redacted | | | | |
| f8afdc5b-280f-4397-b3de-f00593c42537 | Address Redacted | | | | |
| f8b014e6-b4d6-4315-9864-ad128aa37811 | Address Redacted | | | | |
| f8b01f23-a472-45ec-bb02-13b824c96929 | Address Redacted | | | | |
| f8b0235f-2307-451e-b77a-b242ae2ded02 | Address Redacted | | | | |
| f8b05861-d3ba-4acb-9ed6-d758ad1a94a5 | Address Redacted | | | | |
| f8b05c00-eaa7-4f62-93cd-53e02d6cee04 | Address Redacted | | | | |
| f8b069cb-b83d-4821-9f59-e155e86e8dc9 | Address Redacted | | | | |
| f8b08609-b5ee-4079-8777-b704f3de95f4 | Address Redacted | | | | |
| f8b0884d-46d9-45d2-a971-4372491e313d | Address Redacted | | | | |
| f8b1295d-0058-46b6-8be3-eff8e6428c10 | Address Redacted | | | | |
| f8b130c6-c224-46ca-8d9b-f45856159176 | Address Redacted | | | | |
| f8b14e60-309b-4592-8734-367c1fb0f3f2 | Address Redacted | | | | |
| f8b163cf-c311-4c62-8ff8-2b85e42ad413 | Address Redacted | | | | |
| f8b17b23-1bcd-459c-bda2-ef2232fbe2df | Address Redacted | | | | |
| f8b17c04-83ed-40b6-9a4f-f3c919b106f2 | Address Redacted | | | | |
| f8b1bb2c-4b94-4324-ac95-805154c8569e | Address Redacted | | | | |
| f8b1fe7e-7714-4a96-8c31-7ccd72331bb5 | Address Redacted | | | | |
| f8b2424e-b7fa-4e44-99e8-0a62261816d! | Address Redacted | | | | |
| f8b24ff4-e6b1-42b9-8581-4328fa32f395 | Address Redacted | | | | |
| f8b25b6f-33ed-4349-bd0f-b034e64adccc | Address Redacted | | | | |
| f8b29427-a842-4916-82b5-95680b928911 | Address Redacted | | | | |
| f8b2d484-47bb-4799-8562-121540f1f73! | Address Redacted | | | | |
| f8b2d5de-8a61-44aa-b909-5a17d0a53795 | Address Redacted | | | | |
| f8b2ee3a-1595-472c-9027-f7eba93259f3 | Address Redacted | | | | |
| f8b36999-9899-4f8c-9105-8cc96192745d | Address Redacted | | | | |
| f8b380f8-176e-489b-84db-9d465da747c5 | Address Redacted | | | | |
| f8b3ab0c-ce1e-4900-ae5e-ea19cd9a0311 | Address Redacted | | | | |
| f8b3c984-f10a-4cd1-ab65-a46d4f806392 | Address Redacted | | | | |
| f8b3ee8f-ac96-4886-bc31-e70590c22618 | Address Redacted | | | | |
| f8b409df-f292-42a5-8f46-1ff152edd23€ | Address Redacted | | | | |
| f8b41bda-9a3b-43ce-ab18-81d110b1470f | Address Redacted | | | | |
| f8b44654-a52e-4378-96a7-ad9f08cd4ba8 | Address Redacted | | | | |
| f8b4480e-6528-482c-87a4-244a1e8cd399 | Address Redacted | | | | |
| f8b44b3c-0c5a-40bd-9a2f-17ef1c1d9515 | Address Redacted | | | | |
| f8b48563-e977-479c-82b9-bc4763f28aaa | Address Redacted | | | | |
| f8b4978f-5825-4e63-9b17-c77a37fc9cbd | Address Redacted | | | | |
| f8b4d89c-5a50-4eef-81b6-bb28cbe09159 | Address Redacted | | | | |
| f8b4ea09-015f-4592-8cdf-60be5787f4bf | Address Redacted | | | | |
| f8b518c3-e4cf-43af-ae81-15715c160c43 | Address Redacted | | | | |
| f8b52c85-b15e-44e3-8b54-ffd649c520a4 | Address Redacted | | | | |
| f8b5304a-2d40-48b2-9d43-29387a542105 | Address Redacted | | | | |
| f8b53914-5ae4-40f2-b2f5-899b6c85cc72 | Address Redacted | | | | |
| f8b53d02-c981-460a-8119-0ca8ee25ddfd | Address Redacted | | | | |
| f8b53db0-0c32-4ed3-8fd6-1f6187d40f1C | Address Redacted | | | | |
| f8b5d12e-a65b-4d5a-a514-3e2831f0f8d5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f8b5f9d3-70b2-4d17-a3a8-7269898489cd | Address Redacted | | | | |
| f8b61bc7-41ce-459b-a132-53ad3a5c6795 | Address Redacted | | | | |
| f8b63b2e-46e6-4ecd-878b-79fdfe64a391 | Address Redacted | | | | |
| f8b64738-d1c4-4879-ab39-8788cecfb473 | Address Redacted | | | | |
| f8b6650a-7971-4160-b3f4-034682ec6a60 | Address Redacted | | | | |
| f8b66703-cdcf-4484-a2f6-e297227f184f | Address Redacted | | | | |
| f8b69c47-6714-4942-aeae-da0a867803ee | Address Redacted | | | | |
| f8b69e2a-778d-463c-ade7-125e8cffe32b | Address Redacted | | | | |
| f8b6a21b-63bf-4b7c-a6b6-c99d1107679c | Address Redacted | | | | |
| f8b6d95a-1ebc-4f2a-b078-8bd49455a70e | Address Redacted | | | | |
| f8b6df5e-46f9-4b86-bc60-94b7e2bfec7d | Address Redacted | | | | |
| f8b6e846-49b9-4854-8e3e-8d0fa6a1e1cb | Address Redacted | | | | |
| f8b74e28-b736-4736-9a96-72e202014e4d | Address Redacted | | | | |
| f8b76b61-b4ad-44f1-8518-66f6477bdc02 | Address Redacted | | | | |
| f8b7a9cb-4136-41ef-9906-79b1a377e1eb | Address Redacted | | | | |
| f8b7c9ed-8c0c-4963-88f0-9336515c4776 | Address Redacted | | | | |
| f8b7eb82-b707-442c-9cdc-8c669ad9aa97 | Address Redacted | | | | |
| f8b81fcf-e984-4bb0-a342-c5de57c9ef95 | Address Redacted | | | | |
| f8b82ae4-c3b0-4a24-8e63-3c14ca31319c | Address Redacted | | | | |
| f8b83a72-5b71-434d-89d3-4f4fad59e42c | Address Redacted | | | | |
| f8b85027-78bb-4eaa-a1c7-7f43ea6967ee | Address Redacted | | | | |
| f8b8746e-1a7f-49d9-8633-4806d05e530b | Address Redacted | | | | |
| f8b87aee-a706-47bd-8b9b-8feb217291ab | Address Redacted | | | | |
| f8b880a2-ebda-49bb-9fc1-5d319781bbe2 | Address Redacted | | | | |
| f8b89400-f578-4056-b668-53547ff2f99c | Address Redacted | | | | |
| f8b93c15-e448-463b-ac1b-e8e77061a64b | Address Redacted | | | | |
| f8b94300-e190-4431-a84d-7199ffc6d386 | Address Redacted | | | | |
| f8b96358-2b6c-47a9-8518-c8271c7bd898 | Address Redacted | | | | |
| f8b96370-21e2-4384-a473-3619839c3ac8 | Address Redacted | | | | |
| f8b970f2-2ea3-4eb2-ab41-f9a88f6a2848 | Address Redacted | | | | |
| f8b973ff-b861-429d-8aa2-c1bd9c6d32cc | Address Redacted | | | | |
| f8b9a3dc-8c1f-45d6-b927-59b4653942a9 | Address Redacted | | | | |
| f8b9a6e5-ebf8-4315-9ec6-af71c3e1a386 | Address Redacted | | | | |
| f8b9b6ef-622d-490e-bda7-a00254777915 | Address Redacted | | | | |
| f8b9d263-e95c-4be7-b820-29ba585b6ae2 | Address Redacted | | | | |
| f8b9d8b3-debd-47d6-bb32-f3cf421e554d | Address Redacted | | | | |
| f8b9e4be-5174-448b-99cc-690fcb632421 | Address Redacted | | | | |
| f8ba0016-4d1c-418b-84dc-3686600fb1da | Address Redacted | | | | |
| f8ba0087-fae3-4682-9f85-197c1e6e38f1 | Address Redacted | | | | |
| f8ba080d-fb12-4181-858c-b43a2b46b2b5 | Address Redacted | | | | |
| f8ba0a09-1127-413b-98f0-66fec4adcb31 | Address Redacted | | | | |
| f8ba0e81-00e7-4daf-958d-5cb6eaed6bad | Address Redacted | | | | |
| f8ba270c-8740-42da-a7ae-7b185be5a4f7 | Address Redacted | | | | |
| f8ba2ca9-367d-48f8-b62c-da9fb837544a | Address Redacted | | | | |
| f8ba55b3-5a25-4321-b6b9-f2caca6eaa89 | Address Redacted | | | | |
| f8ba581e-6c03-4948-9909-e341bbf34971 | Address Redacted | | | | |
| f8ba8627-e0d9-478f-86a3-8d06aba41a96 | Address Redacted | | | | |
| f8ba9dd1-925a-40e4-bbd2-85253e28c01e | Address Redacted | | | | |
| f8baa382-ef3e-496e-99c7-d4139c591043 | Address Redacted | | | | |
| f8bacfdd-f59e-4afd-8be1-51c3f09860bd | Address Redacted | | | | |
| f8bafe07-6782-479f-b4c3-ccb479d59596 | Address Redacted | | | | |
| f8bb3c64-2de4-446d-ad47-875bbaacc083 | Address Redacted | | | | |
| f8bb43e5-d721-47fe-ae3d-47a41203b9a1 | Address Redacted | Page 9890 of 10184 | | | |
| f8bb5386-4832-4321-91a4-7c1d486e821b | Address Redacted | | | | |
| f8bb60a0-e65b-46db-bb16-3a600c321855 | Address Redacted | | | | |
| f8bb945f-20fb-4f6f-add5-f21e8cfc7791 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f8bbb35a-3532-4da0-b31d-aeedf5db6fb0 | Address Redacted | | | | |
| f8bbca66-6098-40af-8d7e-8d4a7901aeb2 | Address Redacted | | | | |
| f8bbcb64-ead5-4d82-893d-dc384305b2d9 | Address Redacted | | | | |
| f8bc3cee-e68a-4794-90c7-8a1d4ac70105 | Address Redacted | | | | |
| f8bc5a1d-a1db-4186-8c6a-10d8662aeb44 | Address Redacted | | | | |
| f8bc6dd3-2531-4d79-a044-6d90f21be551 | Address Redacted | | | | |
| f8bc9d64-083c-47f7-ade1-cfcac0cfc17c | Address Redacted | | | | |
| f8bca6b6-7161-43a8-83dd-a3eb849cb43b | Address Redacted | | | | |
| f8bcc51d-2398-4008-87f2-fb8db7caeb45 | Address Redacted | | | | |
| f8bcf4cb-d597-4447-a6e3-0607070558e9 | Address Redacted | | | | |
| f8bd2517-8cdc-47fd-8a6c-65774e3d4035 | Address Redacted | | | | |
| f8bd5dcd-a6b3-4935-8977-f526fecb0ace | Address Redacted | | | | |
| f8bd619e-1f08-464d-87b4-eab13f856aee | Address Redacted | | | | |
| f8bd6eda-2586-4fb5-ba4d-c58e750534e7 | Address Redacted | | | | |
| f8bd7767-af3a-4f8a-aeff-f0eae2f95369 | Address Redacted | | | | |
| f8bd7cd5-c2e7-4210-b7a5-2e71e445fa19 | Address Redacted | | | | |
| f8bd8b8d-8f42-470c-9102-fc7050fd8908 | Address Redacted | | | | |
| f8bd9ac6-f688-46d6-b99c-4dea6aa77348 | Address Redacted | | | | |
| f8bda033-eaae-432a-9afb-df1e47330862 | Address Redacted | | | | |
| f8bdb30b-ee93-4e93-b2b4-7ea3c6da7f2d | Address Redacted | | | | |
| f8bdb622-e6d1-44d9-8080-e7282201f475 | Address Redacted | | | | |
| f8bdc674-8794-4432-88a3-0597365dc5ee | Address Redacted | | | | |
| f8bddaf4-6d57-46cb-9ff1-f9a2f2d4041f | Address Redacted | | | | |
| f8be1046-95d8-4a42-b94f-2dcb69495606 | Address Redacted | | | | |
| f8be109a-340e-4a23-a373-f7ef39877b9e | Address Redacted | | | | |
| f8be399b-6e87-4712-9599-149e74301c71 | Address Redacted | | | | |
| f8be415b-3a25-4a47-b7b9-e118e9507358 | Address Redacted | | | | |
| f8be71f4-0637-4264-941b-5ded86a41243 | Address Redacted | | | | |
| f8be752d-6f7f-406f-bf8c-d082f32fcda5 | Address Redacted | | | | |
| f8beab7c-4b10-44d4-bee2-11fc849fb73a | Address Redacted | | | | |
| f8becaa5-c713-4c2f-86f0-fadf44529778 | Address Redacted | | | | |
| f8bee473-d7b8-4535-81d3-e4ec1b1f8263 | Address Redacted | | | | |
| f8bef77e-9220-427d-a33e-2582c590c2de | Address Redacted | | | | |
| f8bf13cd-8ed5-4637-9761-812ae88f467f | Address Redacted | | | | |
| f8bf4067-822b-43ea-8ae4-61a40fd76cb2 | Address Redacted | | | | |
| f8bf4877-d8ac-44bb-8101-eb9c9838556e | Address Redacted | | | | |
| f8bf5ba9-9aff-4621-bbdd-e16e5d15793b | Address Redacted | | | | |
| f8bf68f1-9119-4f3b-b697-13e88bd26043 | Address Redacted | | | | |
| f8bf7372-f963-428b-ba3a-3fe83a518812 | Address Redacted | | | | |
| f8bfc153-be03-409e-bb01-2b614579482b | Address Redacted | | | | |
| f8bfea63-2942-4703-bc12-76c21a8a0358 | Address Redacted | | | | |
| f8c00247-0e6c-4b6d-b846-4f592296586C | Address Redacted | | | | |
| f8c014d4-eadb-4246-be9f-b271e32d36a6 | Address Redacted | | | | |
| f8c0155f-c19d-4c14-bb3b-cc7210adb44b | Address Redacted | | | | |
| f8c02386-8f4a-47c9-a560-15fb531cb67c | Address Redacted | | | | |
| f8c06a68-36b1-4658-82b7-3848bd9dcf33 | Address Redacted | | | | |
| f8c0a3ca-f7fc-498a-b6d9-c9aa29b431fb | Address Redacted | | | | |
| f8c0aa32-970b-4f3a-82b4-0ff299ee78a5 | Address Redacted | | | | |
| f8c0d5d7-83d1-4421-834f-0e50169a2c2e | Address Redacted | | | | |
| f8c0e52b-3ec8-453f-b543-fc0bc462ebab | Address Redacted | | | | |
| f8c0f786-30b0-41a4-934e-7ab4a513978f | Address Redacted | | | | |
| f8c124eb-eab9-445b-8318-9d147cfd15cf | Address Redacted | | | | |
| f8c13ba4-dee5-47d9-bebe-ba99d7920b1a | Address Redacted | Page 9891 of 10184 | | | |
| f8c140a7-fe49-46ce-b737-11bc71facccf | Address Redacted | | | | |
| f8c14f1e-6ff7-4f75-8bc8-1b85f03a918e | Address Redacted | | | | |
| f8c19006-014a-4105-a600-334a880f5e85 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f8c1a1f0-8432-4ec8-869d-dfc64c4c3724 | Address Redacted | | | | |
| f8c1ade4-da82-4e24-8878-24c408a96dcc | Address Redacted | | | | |
| f8c1b9c0-8488-4dc8-91eb-7fe63a5fb5c1 | Address Redacted | | | | |
| f8c1d961-e67c-45f7-8d02-6ddbc5c74a2b | Address Redacted | | | | |
| f8c1dcad-6de6-4a17-afec-b79070ce5515 | Address Redacted | | | | |
| f8c1ee96-eaca-46d7-a259-f742a8b9fab3 | Address Redacted | | | | |
| f8c21dd0-9d2c-4138-aded-0fb456048be9 | Address Redacted | | | | |
| f8c22f0c-9514-434f-855e-8933565cf4f5 | Address Redacted | | | | |
| f8c23ac4-464f-473e-ae5f-35a267b284a7 | Address Redacted | | | | |
| f8c27e23-6f88-41d0-a8e4-9bc82809393S | Address Redacted | | | | |
| f8c28064-84ec-4ab1-905f-859fa125a06C | Address Redacted | | | | |
| f8c29ed3-85dc-420e-9de8-71bdf2a79fb8 | Address Redacted | | | | |
| f8c2a513-7e1b-47a8-bd0c-872eadfb120e | Address Redacted | | | | |
| f8c2c03b-f9e4-4b5a-b03a-b112474419ec | Address Redacted | | | | |
| f8c2e951-dfde-49a8-92ad-af98c901873f | Address Redacted | | | | |
| f8c325ca-cbad-49fc-b081-49c704a04ead | Address Redacted | | | | |
| f8c32b32-9c56-41dc-9564-b66b73e2ca0b | Address Redacted | | | | |
| f8c375ab-55f2-47ec-b5ac-15b49eb2b95e | Address Redacted | | | | |
| f8c37f86-e1d1-4f1b-98dc-4682ff8f3752 | Address Redacted | | | | |
| f8c38616-9244-46a5-9a6a-bb39d6739966 | Address Redacted | | | | |
| f8c395d8-30b4-4faa-a4bd-22627091abe6 | Address Redacted | | | | |
| f8c3aa45-f75c-4cc5-b286-15df0c7e8ac4 | Address Redacted | | | | |
| f8c3b042-67c7-4596-877b-04403a698c74 | Address Redacted | | | | |
| f8c3d46c-90fb-4a4d-b741-7ee659e2d2e0 | Address Redacted | | | | |
| f8c3da58-502b-441d-ac8c-cb797330de70 | Address Redacted | | | | |
| f8c40479-8302-4d96-98e2-14f2f8a97a76 | Address Redacted | | | | |
| f8c40eaa-480b-4dca-9cb7-6d09a87e0740 | Address Redacted | | | | |
| f8c417bc-9430-45bd-bc7f-c6d9dc5337d7 | Address Redacted | | | | |
| f8c421a9-7201-477a-b8fb-6710bc88bec1 | Address Redacted | | | | |
| f8c43ee2-1587-41c4-9c0e-5f2711908052 | Address Redacted | | | | |
| f8c44a38-d968-4396-b6a1-67eeffbec9b7 | Address Redacted | | | | |
| f8c47883-6d32-46c5-9000-3aa66baf2f4b | Address Redacted | | | | |
| f8c4cbdb-5f28-4947-93b4-a6d07e68282a | Address Redacted | | | | |
| f8c4ddac-1c15-466e-bd56-d320155740b7 | Address Redacted | | | | |
| f8c4f96a-d869-48ba-93b8-dde2a7097baa | Address Redacted | | | | |
| f8c53b27-b07f-4d34-8fb5-4e4d50474c76 | Address Redacted | | | | |
| f8c53c2d-c7e6-4039-a110-1251a998a481 | Address Redacted | | | | |
| f8c54175-d6d1-4b6a-9d3f-324d0e4941f3 | Address Redacted | | | | |
| f8c56b28-5315-48d4-b377-a714f98bd52d | Address Redacted | | | | |
| f8c58bf5-3740-4dd9-9a06-55737880cce4 | Address Redacted | | | | |
| f8c5a79d-2cc0-4055-b0d5-280d93e6934b | Address Redacted | | | | |
| f8c5b329-cd2d-476a-90ac-9d59f6f6373e | Address Redacted | | | | |
| f8c5c3fc-9b57-41ec-85ff-7ead803ed725 | Address Redacted | | | | |
| f8c5c49c-628e-47f8-a1f5-646ac49089a3 | Address Redacted | | | | |
| f8c5c7f4-93ae-4871-aabb-fdce16984048 | Address Redacted | | | | |
| f8c62793-9404-4d8b-b62e-37cb0c91c0c5 | Address Redacted | | | | |
| f8c660f4-feae-4751-8d30-22207083ad7b | Address Redacted | | | | |
| f8c662ba-44fd-435d-8c1d-1a4e4475e4f4 | Address Redacted | | | | |
| f8c69436-ef5f-4fb8-a2f1-9d3072a7c789 | Address Redacted | | | | |
| f8c69d46-3046-4585-8451-57b76657fbcb | Address Redacted | | | | |
| f8c6a642-ad5f-4999-848a-fec5c2060bd6 | Address Redacted | | | | |
| f8c6bf14-9774-4f2a-a30d-e2b5dc715db1 | Address Redacted | | | | |
| f8c6c841-dff9-4b45-be50-04e828ed396b | Address Redacted | | | | |
| f8c6cc69-5388-43a0-9155-3e4704b61aa5 | Address Redacted | | | | |
| f8c6d8f6-38e0-4385-8317-a9cf8cc2d7a2 | Address Redacted | | | | |
| f8c70bf2-2ef0-4291-a20a-e17621f0133e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f8c710f1-2ca2-4119-84b3-9225904c9ead | Address Redacted | | | | |
| f8c76db0-b85e-4fa3-9286-753cdbfbd9b1 | Address Redacted | | | | |
| f8c782a9-3a0e-41ef-ac2f-c63a21fcf224 | Address Redacted | | | | |
| f8c7e321-28d2-4262-914e-26a3173e6b34 | Address Redacted | | | | |
| f8c809b0-c835-4db2-808d-e16cd56c8a9c | Address Redacted | | | | |
| f8c82a0b-dbe9-4219-9025-d63b874f0e2b | Address Redacted | | | | |
| f8c82cf6-7b10-4566-9b9c-3137c12eea53 | Address Redacted | | | | |
| f8c8a575-2185-4c01-affb-b86c7132254b | Address Redacted | | | | |
| f8c8af9e-34e1-4e9a-9e4a-607e76e038a4 | Address Redacted | | | | |
| f8c8c46e-504f-4f6c-87fc-16433abfc405 | Address Redacted | | | | |
| f8c8db8a-bed5-4526-99ba-8bbbef267966 | Address Redacted | | | | |
| f8c91493-fdf8-4661-81c9-12f70dc4f38c | Address Redacted | | | | |
| f8c9361d-0bf0-4390-969a-2288dbee1efl | Address Redacted | | | | |
| f8c938df-394d-41a9-8139-6e3d3dc1d72e | Address Redacted | | | | |
| f8c94778-ec6d-461e-a77d-b9e4a3086f39 | Address Redacted | | | | |
| f8c98dea-a219-4efc-a185-72f86c32249c | Address Redacted | | | | |
| f8c992ca-0172-454c-91cc-4b11b1370c9b | Address Redacted | | | | |
| f8c99542-668a-4e3d-9848-49fd98b9e6bb | Address Redacted | | | | |
| f8c9c60a-17b4-4bea-a19a-31dc280da5be | Address Redacted | | | | |
| f8c9c63e-76af-4365-8bc0-12021ca14f33 | Address Redacted | | | | |
| f8c9cdfa-fccd-4e82-acf0-b2bacc3b55a8 | Address Redacted | | | | |
| f8c9f1a6-9536-4c06-b53e-df028c64becd | Address Redacted | | | | |
| f8ca244f-d480-4d98-8b18-5e5e89eab6f1 | Address Redacted | | | | |
| f8ca39ea-5962-485d-8d64-5fb73a614bbf | Address Redacted | | | | |
| f8ca3d5e-465a-4c29-a682-0c3c660d1ce7 | Address Redacted | | | | |
| f8ca4375-971a-4a33-86de-ddafe162784b | Address Redacted | | | | |
| f8ca8d5b-0276-475b-b484-2761c4d98842 | Address Redacted | | | | |
| f8ca8f66-0663-41d9-9c65-a959b878cfe8 | Address Redacted | | | | |
| f8caa757-9574-41c2-83e5-8aae55a270ce | Address Redacted | | | | |
| f8caa980-67f6-4592-b6a7-96a48d4f072c | Address Redacted | | | | |
| f8caeae4-350f-4354-bdf5-63cc4c8c8054 | Address Redacted | | | | |
| f8cb1363-a902-4d0b-aa3f-6a860ff3b398 | Address Redacted | | | | |
| f8cb2c19-5ee5-4958-a696-3c232149b4ac | Address Redacted | | | | |
| f8cb2ef5-0669-4885-b019-d6aa5119b911 | Address Redacted | | | | |
| f8cb6811-d20b-46fd-8288-caee9a5e3b32 | Address Redacted | | | | |
| f8cb6fdf-bbc8-4349-9e07-3ed02002866d | Address Redacted | | | | |
| f8cb7e58-2c65-4f17-8b19-217938bfb4c6 | Address Redacted | | | | |
| f8cb899a-5992-4e93-a4d3-2ec1d71a5cff | Address Redacted | | | | |
| f8cb94fd-3779-4b7a-9b80-b3a241385e9l | Address Redacted | | | | |
| f8cb9550-f9e3-4a4e-a388-99b24104b34c | Address Redacted | | | | |
| f8cbb838-4b13-4b7e-8382-9ec42124a9df | Address Redacted | | | | |
| f8cbcc2b-243c-4b32-ac0f-cbc26a16d801 | Address Redacted | | | | |
| f8cbe73c-b8ce-44d2-9378-b6b79e0201a6 | Address Redacted | | | | |
| f8cc1302-6da1-4b04-a722-d5e676a581d5 | Address Redacted | | | | |
| f8cc1c1a-a1c1-4ba2-8e8b-bf994c9b41b2 | Address Redacted | | | | |
| f8cc213c-9369-4fc3-9565-bb3ff5d517fe | Address Redacted | | | | |
| f8cc2197-70e8-4565-b7bd-c9a521e5fb6f | Address Redacted | | | | |
| f8cc5685-5812-4f17-be76-8223ac41600e | Address Redacted | | | | |
| f8cc83fa-9c22-4d84-97d9-08ca8d1aff1d | Address Redacted | | | | |
| f8cc87df-345b-452d-aed6-62a0dee3d774 | Address Redacted | | | | |
| f8cca227-ddaa-41e9-87ac-940ac20c7117 | Address Redacted | | | | |
| f8cced6a-1b2b-4bde-98e0-34b76055bd83 | Address Redacted | | | | |
| f8ccfbed-3561-4c5c-9ae9-b938204ba59c | Address Redacted | | | | |
| f8cd1e2a-9aa1-41c1-83d0-54d46414674c | Address Redacted | | | | |
| f8cd538b-e2ed-4223-96f6-5edb97e3f193 | Address Redacted | | | | |
| f8cd59d8-d580-4858-a100-559b61043771 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f8c8db79-91df-4898-98fd-972c5a619777 | Address Redacted | | | | |
| f8cda2ee-fd54-492b-886e-fccc442ade65 | Address Redacted | | | | |
| f8cdc0ed-f6ae-4efc-9b28-ff202260c9e3 | Address Redacted | | | | |
| f8cdc42e-c913-4ec0-9690-d9bf3494dc04 | Address Redacted | | | | |
| f8cdd6fb-ae70-4a28-89aa-2e4f6e8c0103 | Address Redacted | | | | |
| f8cde9fd-fe13-4caa-b75c-b7a4eb45edf9 | Address Redacted | | | | |
| f8cdfd51-d2e1-4475-acb7-8be0907b7822 | Address Redacted | | | | |
| f8ce3495-8201-44c4-85fe-5baf5125dab3 | Address Redacted | | | | |
| f8ce414f-72c3-4cc1-b6b3-4095e141dc63 | Address Redacted | | | | |
| f8ce4bb6-fc05-4c24-8d13-648590e0bc63 | Address Redacted | | | | |
| f8ce6ad7-80eb-480f-9f3d-69f45c5a5e30 | Address Redacted | | | | |
| f8ce7b5b-c69b-4b2b-b11c-cbf769070cbc | Address Redacted | | | | |
| f8ce9022-065d-4111-9ece-6a075a3910a3 | Address Redacted | | | | |
| f8ce9798-8d78-496c-8ba6-ad970fb06641 | Address Redacted | | | | |
| f8cea2ec-ee7b-446e-8169-87dd6efb0558 | Address Redacted | | | | |
| f8cefd05-bd90-4b3c-a394-926cdf62aba3 | Address Redacted | | | | |
| f8cf5f48-ca05-4664-a617-84134504ddcf | Address Redacted | | | | |
| f8cf6568-7582-4397-88c8-01b46f464740 | Address Redacted | | | | |
| f8cf8ff8-d318-4fce-bd4d-677386ebbd22 | Address Redacted | | | | |
| f8cfec54-7409-44eb-b928-134a06172d4d | Address Redacted | | | | |
| f8cff0e0-05cb-4331-b0cf-589267e7ad27 | Address Redacted | | | | |
| f8d02ae7-4db8-47ec-ae52-08b7b37beb21 | Address Redacted | | | | |
| f8d06c07-bd9a-4e48-b73b-a137bf972972 | Address Redacted | | | | |
| f8d06fc0-731d-4294-abbd-5737c12dab1b | Address Redacted | | | | |
| f8d0a4a4-87b5-4b04-a8d3-66c6d18c3260 | Address Redacted | | | | |
| f8d0bb41-991d-43f2-b263-01e68f0607db | Address Redacted | | | | |
| f8d0d288-fb8c-4d37-a19f-9e2b9010b020 | Address Redacted | | | | |
| f8d0f5d2-82fc-457b-97cf-692f0be8044c | Address Redacted | | | | |
| f8d10be5-75c4-42e3-91f8-af10ab29cba9 | Address Redacted | | | | |
| f8d1649e-fbda-411a-a9e4-f5e365a2d08a | Address Redacted | | | | |
| f8d18934-7aff-4149-b7f2-071db8d228cb | Address Redacted | | | | |
| f8d1c1a0-c4e8-408b-b174-2923e7814c24 | Address Redacted | | | | |
| f8d1eeb3-11f5-4470-b7cc-787b8c1e159c | Address Redacted | | | | |
| f8d2120d-4d99-4373-bab2-db11e86b2e85 | Address Redacted | | | | |
| f8d22da3-c50d-4f46-bb36-6223c5170b77 | Address Redacted | | | | |
| f8d255f6-66fd-41c9-a5ee-fa000fe01c0c | Address Redacted | | | | |
| f8d25ed5-5ad3-4b4a-8fc6-7469e2fbe415 | Address Redacted | | | | |
| f8d29469-ebbd-4894-b171-c36948da806c | Address Redacted | | | | |
| f8d29f35-a0a8-4f40-90de-588e868e3fe7 | Address Redacted | | | | |
| f8d2a2ef-41b7-4c88-8575-33218237a92e | Address Redacted | | | | |
| f8d2b5d7-42a9-4b7f-9389-33d701ca616b | Address Redacted | | | | |
| f8d2ef5a-95d2-4881-8aba-82edb6cb8c21 | Address Redacted | | | | |
| f8d30c7d-18eb-4ec8-8203-81393b63f278 | Address Redacted | | | | |
| f8d32496-7759-47a3-a279-70c96e849f9c | Address Redacted | | | | |
| f8d325de-297b-46c8-a9fa-0b810b527fac | Address Redacted | | | | |
| f8d32bfe-d41e-40c1-ac0f-67a62762435c | Address Redacted | | | | |
| f8d35e97-7d55-400e-8064-80bceda3d112 | Address Redacted | | | | |
| f8d3c301-e5c3-4869-afeb-a6f1e07830fd | Address Redacted | | | | |
| f8d3e566-4ded-4dfa-b210-2c3df639e00d | Address Redacted | | | | |
| f8d3e962-09d6-4c6e-b4f8-9cdfac0f4c2a | Address Redacted | | | | |
| f8d3f966-ddfa-4567-a80b-b9cb65153a74 | Address Redacted | | | | |
| f8d43365-75bc-4c2e-b294-0e6135561795 | Address Redacted | | | | |
| f8d43521-4945-4e7e-b7e0-56cb1bb21167 | Address Redacted | | | | |
| f8d468dc-9f52-4d20-b1aa-434ad538d4b1 | Address Redacted | | | | |
| f8d46fa7-ce48-4fd2-bf21-6357849652dd | Address Redacted | | | | |
| f8d4bcdd-f49a-4649-838b-7a539a9aeec8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f8d4d30d-268a-439a-9396-4105c19961d| | Address Redacted | | | | |
| f8d5006c-5806-4c8d-bd82-2dd6323ea48d | Address Redacted | | | | |
| f8d520d6-a7ab-4499-935d-37974c8e5f9a | Address Redacted | | | | |
| f8d520ea-8cff-4991-9ce8-0560921246ad | Address Redacted | | | | |
| f8d52ba7-b957-4778-9e01-3e5523f0d1f5 | Address Redacted | | | | |
| f8d564f5-7f57-401f-8dd2-7a2f99f25ed4 | Address Redacted | | | | |
| f8d566cd-541f-45d6-88ed-8d16bcb189be | Address Redacted | | | | |
| f8d56ba0-6583-4b5b-a77e-6065c5d16224 | Address Redacted | | | | |
| f8d57698-ef13-4ed5-9918-c519c39c07a3 | Address Redacted | | | | |
| f8d5a99d-33ee-48dd-b464-d2d24be448cf | Address Redacted | | | | |
| f8d5ac9d-a898-4d62-b473-e58a15bfb579 | Address Redacted | | | | |
| f8d5b9e8-1b8d-419a-abac-661f9ccbf8d6 | Address Redacted | | | | |
| f8d5f63f-afdb-4a00-ab30-75c3eaa33723 | Address Redacted | | | | |
| f8d60449-58d1-4195-bc1e-9ba8befbf4df | Address Redacted | | | | |
| f8d61199-8b02-4c27-b8f5-13a01882edc0 | Address Redacted | | | | |
| f8d62909-566a-4c31-94b7-aa4ffd06518c | Address Redacted | | | | |
| f8d63f31-fe1a-4191-8683-2b432560f072 | Address Redacted | | | | |
| f8d64427-db12-41f5-abaf-8ed8a59bd24a | Address Redacted | | | | |
| f8d663b2-bb03-4661-b65a-184b9e00ab9f | Address Redacted | | | | |
| f8d66995-8ce5-446c-ab91-d277a4ea9568 | Address Redacted | | | | |
| f8d6699d-33db-4ea6-8611-ea8f7ad7409c | Address Redacted | | | | |
| f8d6785c-67da-448e-a08b-725d4de6d1aa | Address Redacted | | | | |
| f8d8bf5-1162-49dc-8108-97872dceaa47 | Address Redacted | | | | |
| f8d6b832-6eab-4eef-b1ed-4284e36aad3d | Address Redacted | | | | |
| f8d6bb28-5c35-4bf6-a85f-b9f2bd9320ad | Address Redacted | | | | |
| f8d70606-f769-46c9-8f82-3bc1a20a3499 | Address Redacted | | | | |
| f8d716c7-8b01-4283-bb7d-1a4cf0ac7c7e | Address Redacted | | | | |
| f8d727d8-a952-4044-a9f2-b959a493cef4 | Address Redacted | | | | |
| f8d74d7a-94f2-4e53-8e52-70bcec0d88e3 | Address Redacted | | | | |
| f8d75412-a0fe-4f03-aab6-e156b25e2f0c | Address Redacted | | | | |
| f8d770a5-9c50-43aa-9041-ee4c09a7764C | Address Redacted | | | | |
| f8d79700-096f-48b0-9160-859df61e59f3 | Address Redacted | | | | |
| f8d7b43a-1f9f-4200-87a2-ed28aefb05b6 | Address Redacted | | | | |
| f8d7e86a-c671-4221-b1d7-820311a24a17 | Address Redacted | | | | |
| f8d7fe86-7d48-4de7-ae64-6c9e0ed64892 | Address Redacted | | | | |
| f8d80a96-dfa8-4d09-8473-54b3596affb6 | Address Redacted | | | | |
| f8d81333-58b4-44a7-a712-fef39109695S | Address Redacted | | | | |
| f8d85976-024e-4f02-b231-91ddfb0d20d5 | Address Redacted | | | | |
| f8d85f45-8923-4f3d-bc2f-e03cb3ca69f1 | Address Redacted | | | | |
| f8d868f7-b428-4a22-ab37-567ab15b1698 | Address Redacted | | | | |
| f8d871cd-d6c2-4061-b1eb-feb656e4c31b | Address Redacted | | | | |
| f8d885bb-c7b1-4a22-a067-18aa4e21d5a4 | Address Redacted | | | | |
| f8d88f02-2ed9-4cae-b08f-31c2836c25df | Address Redacted | | | | |
| f8d89f6a-bd21-4cc5-b964-f9260f8b6d03 | Address Redacted | | | | |
| f8d91a26-6562-47ab-9daa-0de501f58adb | Address Redacted | | | | |
| f8d91d8b-b356-4e08-881b-cd5a5e3c38b3 | Address Redacted | | | | |
| f8d9a6e5-8bdc-4f98-9510-9e629b83f984 | Address Redacted | | | | |
| f8d9f94e-c0db-4ad7-86f7-6b1bf175fe01 | Address Redacted | | | | |
| f8da0cf2-a4ee-449a-a543-452646df4e6b | Address Redacted | | | | |
| f8da469c-8184-4b29-8fd4-f00eeb6fc7d5 | Address Redacted | | | | |
| f8da7664-8771-4bd9-85f6-c98c2601d27d | Address Redacted | | | | |
| f8da8998-4e8e-4883-8a37-7f3ad3d7fc6 | Address Redacted | | | | |
| f8daa3fd-14f4-4ac6-a7b2-3f5fc3eb56e1 | Address Redacted | Page 9895 of 10184 | | | |
| f8dab027-9748-4731-8435-e26d9f6666c1 | Address Redacted | | | | |
| f8dab43e-2aef-432b-a9c7-5ff7623edef6 | Address Redacted | | | | |
| f8dabbfb-45b1-44a5-b7c8-d85f126cd5c9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f8dae306-fcac-488e-8a8b-aa5a709614cc | Address Redacted | | | | |
| f8dae8b0-c3e1-47ec-89f5-3e814aaa84e5 | Address Redacted | | | | |
| f8db015c-beb6-4cad-a789-064481698620 | Address Redacted | | | | |
| f8db0282-97b9-4c7e-907a-32fcd1d32689 | Address Redacted | | | | |
| f8db1144-f29c-4f80-a9c4-0bfe3b13fcf9 | Address Redacted | | | | |
| f8db451f-8480-4cbf-a212-d01af095d37a | Address Redacted | | | | |
| f8db5c13-cf72-41c2-a0d0-b280c7f67885 | Address Redacted | | | | |
| f8dbd8ae-cd09-47ce-92da-0cb7132a24b3 | Address Redacted | | | | |
| f8dbdac3-e588-4721-ada8-4398ccfd8d44 | Address Redacted | | | | |
| f8dbe5ba-b7c9-4a01-93b7-d643b90e8b32 | Address Redacted | | | | |
| f8dbed22-29dc-4fec-9df7-a158cfe34142 | Address Redacted | | | | |
| f8dbee04-0eef-4884-a97b-7e69283d998a | Address Redacted | | | | |
| f8dc626d-d799-45bb-a584-75465480c052 | Address Redacted | | | | |
| f8dc9997-6933-4f26-bc65-e199755e2d89 | Address Redacted | | | | |
| f8dcea6b-cb13-4f98-9e2e-b7463d07393a | Address Redacted | | | | |
| f8dceae0-7ad5-4063-804f-b08c795046e3 | Address Redacted | | | | |
| f8dd395c-1699-4e19-9cc5-36198e1ed552 | Address Redacted | | | | |
| f8dd50e7-ecef-45f0-83fa-1a73258b7c08 | Address Redacted | | | | |
| f8dd8c39-21c7-4540-964f-7ad1df686afC | Address Redacted | | | | |
| f8dd984d-1cdd-4171-bc79-dfbce8fb8e2e | Address Redacted | | | | |
| f8ddcb4a-765f-4f15-aee8-c3968d95618d | Address Redacted | | | | |
| f8ddd5a8-3b1f-4f17-a55c-58626b68b95f | Address Redacted | | | | |
| f8de02fc-5cf0-4ec5-b324-b428753b4342 | Address Redacted | | | | |
| f8de246e-b259-4d02-8f73-85c191426abe | Address Redacted | | | | |
| f8de8797-88b8-4249-a733-567174d2224b | Address Redacted | | | | |
| f8de8f86-bf10-4c9b-bbba-7698b2b0e29c | Address Redacted | | | | |
| f8deb235-6064-47fc-8686-872bb95c2bfa | Address Redacted | | | | |
| f8deb3ee-3e9b-41ac-861a-e08b2eca375f | Address Redacted | | | | |
| f8deb6db-a9ff-4a9b-b7a2-9d1d1c14fc3b | Address Redacted | | | | |
| f8dee1bc-19bc-4b33-9aae-7e99b299748f | Address Redacted | | | | |
| f8dee9f4-073e-4bf2-a78f-698dcb2a52da | Address Redacted | | | | |
| f8def79d-1d67-460b-8004-03749dca4d6f | Address Redacted | | | | |
| f8df0638-b48e-44c9-9e3a-4b32fa5ec33a | Address Redacted | | | | |
| f8df0924-a2b8-4779-90c3-e2cf2859e9ab | Address Redacted | | | | |
| f8df0ae3-a913-4999-ae81-bc293f8e0c5e | Address Redacted | | | | |
| f8df154e-2975-43cd-ad91-c61f17fe0884 | Address Redacted | | | | |
| f8df2cc6-0f48-4d8d-b2f0-2643e7347a3f | Address Redacted | | | | |
| f8df6592-c277-4d40-8122-72b5bc2aad75 | Address Redacted | | | | |
| f8dfe7aa-7b45-4799-897f-42c1da91c6b7 | Address Redacted | | | | |
| f8dffb56-8642-40f3-ade9-29b16fc3c06f | Address Redacted | | | | |
| f8e01c44-0659-4bae-8bb3-f7d568b9aef6 | Address Redacted | | | | |
| f8e026c4-11b4-4f24-8d77-50daee4ae4b3 | Address Redacted | | | | |
| f8e02a56-3be1-4f0b-9b57-235d311a8992 | Address Redacted | | | | |
| f8e0e5b6-b33a-445b-83bf-1efb4c159883 | Address Redacted | | | | |
| f8e0eddb-5d4d-4252-becb-5466af770816 | Address Redacted | | | | |
| f8e1029d-fc7c-4754-a36d-24c7eaee15a2 | Address Redacted | | | | |
| f8e10a2c-4a92-4929-98a6-7985346910f1 | Address Redacted | | | | |
| f8e10c2b-2e09-40bb-bfac-d240e9f0bb19 | Address Redacted | | | | |
| f8e14cfe-ce6a-4f4e-984c-3061f4f90d4f | Address Redacted | | | | |
| f8e18165-14c7-4ff1-abbb-499712fc0647 | Address Redacted | | | | |
| f8e185b3-31c3-4662-b6f0-f26b81a8d277 | Address Redacted | | | | |
| f8e1a3b2-3594-48c0-bb53-ae6139a706b0 | Address Redacted | | | | |
| f8e1d1ad-8e9d-4b9c-b8a7-fd1302362a45 | Address Redacted | | | | |
| f8e1d619-f5c7-4c77-85f1-7d78e89b603f | Address Redacted | | | | |
| f8e208bf-c1c4-4213-94e4-f6e236b5cc66 | Address Redacted | | | | |
| f8e219e6-fe61-4e90-8ad6-88d35442dfaC | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| f8e2366e-9a2e-4673-972c-4b1eab683e77 | Address Redacted | | | | |
| f8e246c5-dfb8-4d40-bf7e-11074cec3555 | Address Redacted | | | | |
| f8e24eca-bf97-483d-9eeb-5a5dca9f4855 | Address Redacted | | | | |
| f8e2b8f1-187f-45db-b93a-4e5d549e4509 | Address Redacted | | | | |
| f8e2cb83-5133-460d-9060-120e2f05a5e7 | Address Redacted | | | | |
| f8e2d11a-179b-4cdc-9222-9db7062738f7 | Address Redacted | | | | |
| f8e2d853-5271-43fe-a09e-7a1fd0e30d0C | Address Redacted | | | | |
| f8e2ed0d-3ac0-4b78-8c1b-8fa4ae98758e | Address Redacted | | | | |
| f8e31181-5109-4502-9601-fe95d613d7f2 | Address Redacted | | | | |
| f8e33895-c68c-4829-964f-33478a90b99e | Address Redacted | | | | |
| f8e340e6-9eed-41f8-bab0-a3efee72eb9b | Address Redacted | | | | |
| f8e36255-d8d2-4a60-9044-0f0e5e854258 | Address Redacted | | | | |
| f8e37725-2014-449f-87fe-8e6a6453d1eC | Address Redacted | | | | |
| f8e387ce-6134-4d81-8304-55f69490e0at | Address Redacted | | | | |
| f8e387ea-f2e1-4da1-9276-5c311801769t | Address Redacted | | | | |
| f8e3a125-35d0-496c-8282-d08bfcebdf7d | Address Redacted | | | | |
| f8e3a17d-6c89-4f74-bfc6-6800d8f5f9a8 | Address Redacted | | | | |
| f8e3b11c-dbc6-49ca-823b-79533af7d68b | Address Redacted | | | | |
| f8e3c52f-925f-4a01-97f7-53e6431f44ab | Address Redacted | | | | |
| f8e3db62-278c-4d3e-b097-99f99681f6e3 | Address Redacted | | | | |
| f8e4498b-0def-4830-9a07-c2f591c6d88C | Address Redacted | | | | |
| f8e462c6-c2ad-48d6-b86c-92b5d26b8ecf | Address Redacted | | | | |
| f8e47f81-49f5-461d-af3c-ce693cd66650 | Address Redacted | | | | |
| f8e4d99f-9d61-404a-b537-65c785ce1fba | Address Redacted | | | | |
| f8e514b2-bddd-4679-8ba5-30b66433aa26 | Address Redacted | | | | |
| f8e53e72-cc7a-40b4-99b1-1e4e171301cd | Address Redacted | | | | |
| f8e5546e-9ec7-4089-a990-bceb3b3be739 | Address Redacted | | | | |
| f8e60c87-a46a-42a0-9916-c10907901da5 | Address Redacted | | | | |
| f8e61776-5016-4c1b-bdf5-d3b5bd81b693 | Address Redacted | | | | |
| f8e6362b-9e6e-46c1-95e0-b71d97dcb93a | Address Redacted | | | | |
| f8e64330-cad1-4bce-a890-35db6e937fad | Address Redacted | | | | |
| f8e64d7b-22bd-4ab9-b33b-0be9b7087e52 | Address Redacted | | | | |
| f8e6679d-56bc-4835-9f90-7275399f5fba | Address Redacted | | | | |
| f8e669f1-867b-427c-a47e-649effd5ff57 | Address Redacted | | | | |
| f8e67d64-2175-486c-baa8-2c94a2cd8aae | Address Redacted | | | | |
| f8e68907-6d21-498b-a794-f231d7646fdC | Address Redacted | | | | |
| f8e689fc-c951-41dc-a9f9-a17902a7b5f3 | Address Redacted | | | | |
| f8e69be7-dfda-4287-92d7-dcaafebc4c73 | Address Redacted | | | | |
| f8e6a539-de56-4ab2-bc16-d2102cc5b34e | Address Redacted | | | | |
| f8e6e565-0e99-4ddc-a655-db53493f6ce5 | Address Redacted | | | | |
| f8e705c4-9cba-48f8-a59c-beed2c3f5b2d | Address Redacted | | | | |
| f8e71e17-9e5c-40f3-810d-87522f0d27a2 | Address Redacted | | | | |
| f8e7212d-edac-410b-85e1-b830dc3c29f7 | Address Redacted | | | | |
| f8e72443-a66e-4137-b853-2ef8487a651t | Address Redacted | | | | |
| f8e7370f-4165-4273-8eb2-70594a3bfe21 | Address Redacted | | | | |
| f8e74381-8809-4895-ade9-5b20be3aaaab | Address Redacted | | | | |
| f8e784cc-8a14-46cc-b585-25343d2b796b | Address Redacted | | | | |
| f8e79078-8c75-4595-a144-63b3d85a119e | Address Redacted | | | | |
| f8e7a6ac-e481-4597-a3fd-126f5bd6af1t | Address Redacted | | | | |
| f8e7b5b9-fdd3-44b7-af15-2c15fd4eb459 | Address Redacted | | | | |
| f8e7c274-4861-45e8-b402-16bd2e6c8319 | Address Redacted | | | | |
| f8e7ccd2-d194-4a89-889e-d8bae466203d | Address Redacted | | | | |
| f8e80513-7fa1-41e2-bb24-6aa0f3949a9f | Address Redacted | | | | |
| f8e813fa-b1ab-41db-a38e-1fe76486b662 | Address Redacted | | | | |
| f8e81ea5-7d00-4fca-a8ed-666a0930de22 | Address Redacted | | | | |
| f8e81f2a-04b0-4731-a94f-c0b23227d128 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f8e84092-1b12-4598-af05-3c6a4a60fdd6 | Address Redacted | | | | |
| f8e84d97-b9b4-4a51-b168-28689d38f176 | Address Redacted | | | | |
| f8e865c8-fee0-4890-b1b3-ab382951a192 | Address Redacted | | | | |
| f8e86891-67aa-4be4-9ab3-a7cb5ba304cc | Address Redacted | | | | |
| f8e8b325-eebe-4c22-bca6-2af3163f9436 | Address Redacted | | | | |
| f8e8c9e0-6c24-479f-84b6-c65a030b3faf | Address Redacted | | | | |
| f8e8cf2d-3b83-4c0f-a701-5ef3e9e2c72b | Address Redacted | | | | |
| f8e8e339-cda9-42e3-bbc4-0795e0906b67 | Address Redacted | | | | |
| f8e8e675-a9fe-4710-b8ad-919f026428bc | Address Redacted | | | | |
| f8e8efff-fcb3-4877-af3e-498eb38f507f | Address Redacted | | | | |
| f8e9270a-9e2f-4231-aa90-b9bd1ca122e2 | Address Redacted | | | | |
| f8e92a73-11b5-48b6-bf06-4982118edda9 | Address Redacted | | | | |
| f8e93288-2799-47f3-98a4-53350808b848 | Address Redacted | | | | |
| f8e93bfc-e5b5-4f3a-a4c1-6efe52b45201 | Address Redacted | | | | |
| f8e98a62-b5d3-4f4b-98fb-1558522b1c07 | Address Redacted | | | | |
| f8e98df0-0b39-43ec-ab87-afd5c138c246 | Address Redacted | | | | |
| f8e9c577-ae83-4cda-8e79-0e33083398d2 | Address Redacted | | | | |
| f8e9dd35-2537-4322-8bc2-04df89fa2d8b | Address Redacted | | | | |
| f8e9fd53-15cc-4995-8c3e-367ba5e8ee01 | Address Redacted | | | | |
| f8ea208b-7fe0-4e52-8245-c97f9c8a28ae | Address Redacted | | | | |
| f8ea2d69-fd14-4507-a016-b2ff82c67054 | Address Redacted | | | | |
| f8ea6364-9c55-463a-b0f8-3006041b4fab | Address Redacted | | | | |
| f8eacd94-a976-4ed9-82f7-7ed5dbe2c488 | Address Redacted | | | | |
| f8eaecb4-d86f-49fe-9f6a-c51b0b7a9cfd | Address Redacted | | | | |
| f8eb0962-3825-4d78-b67a-949297323e92 | Address Redacted | | | | |
| f8eb3e04-4846-43a5-af1a-240fa038398b | Address Redacted | | | | |
| f8eb4af7-09a3-4f95-9cf1-c68072c8ae87 | Address Redacted | | | | |
| f8eb5251-e856-4788-a170-0c1e4ff85c6e | Address Redacted | | | | |
| f8eb8381-4aa6-4ddc-af60-c2931f041956 | Address Redacted | | | | |
| f8eb8c58-b38e-4e3d-b994-f80bb35ed31e | Address Redacted | | | | |
| f8eb93c5-8d9a-4115-9792-f759ba18b572 | Address Redacted | | | | |
| f8ebad36-3df0-4f6c-bad6-ec26e24c68fa | Address Redacted | | | | |
| f8ebad65-f92f-413c-80eb-d36704d914ac | Address Redacted | | | | |
| f8ebc233-9cd2-49eb-9130-3a2902540f65 | Address Redacted | | | | |
| f8ebcc65-41e4-45ef-be52-cf395288f1de | Address Redacted | | | | |
| f8ebddc3-a6ca-4166-93a5-7c26dc65960c | Address Redacted | | | | |
| f8ebf10b-71c6-4966-add2-f6da45fdbe39 | Address Redacted | | | | |
| f8ebf13e-c42b-4751-984b-c11cc8cc5a96 | Address Redacted | | | | |
| f8ebf738-3afa-448e-acef-eedc29de1721 | Address Redacted | | | | |
| f8ec0173-3255-42bb-ad23-ea00231c3fc7 | Address Redacted | | | | |
| f8ec19cd-9e63-43b8-9a3d-e2e631aac1f8 | Address Redacted | | | | |
| f8ec1e40-203f-49ab-bc21-8b945d46567b | Address Redacted | | | | |
| f8ec23a3-a12a-4700-8bb0-39f8c5989d47 | Address Redacted | | | | |
| f8ec2bbf-3ea1-4eb3-a2d5-45e7f3d4d0a3 | Address Redacted | | | | |
| f8ec4707-fc4e-44af-9447-03dad880aa3a | Address Redacted | | | | |
| f8ec739c-8b10-4d2b-8dc2-4a88aa50b594 | Address Redacted | | | | |
| f8ec7ec8-4fdd-445c-b8c3-8d0e3b97ec4b | Address Redacted | | | | |
| f8ec7fa7-44e1-44c0-81ac-b42f3c624d5e | Address Redacted | | | | |
| f8ec93ba-7501-43fd-b97d-df4475862ce8 | Address Redacted | | | | |
| f8eca1f6-ce95-418d-83da-0f711a2d6e77 | Address Redacted | | | | |
| f8ecba77-46ec-43f8-8048-9834697dd3f3 | Address Redacted | | | | |
| f8ecbf61-6884-4c13-828a-63c1262b80e2 | Address Redacted | | | | |
| f8ece568-4d13-4ec3-b8e8-bbbbf764e14c | Address Redacted | | | | |
| f8ed0920-35f3-4d98-b9e7-c847e33d591b | Address Redacted | | | | |
| f8ed2169-099d-4fc6-aea0-90cc1bca0dc8 | Address Redacted | | | | |
| f8ed2933-a66f-4d07-82f1-e6557858b58c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f8ed3381-2a0c-45b9-a58f-4c1cb27b65cb | Address Redacted | | | | |
| f8ed3a4b-cee6-4c46-9a54-b9a09692b676 | Address Redacted | | | | |
| f8ed4d85-c590-4e40-a06f-e2f34e772620 | Address Redacted | | | | |
| f8ed5bf6-41bf-4b99-9397-a62ef3b42023 | Address Redacted | | | | |
| f8ed811a-028e-450f-82af-eb03665fa923 | Address Redacted | | | | |
| f8edc451-2d7d-4d65-877e-dde154add981 | Address Redacted | | | | |
| f8eddc6a-6d96-42af-90b9-4f733aacb6f7 | Address Redacted | | | | |
| f8ee0307-41fb-401a-ba45-5fb0a185fde8 | Address Redacted | | | | |
| f8ee0d97-01ce-45aa-8bbd-bf34ff567c8c | Address Redacted | | | | |
| f8ee16f7-82aa-4462-a5aa-bee4b7fa7469 | Address Redacted | | | | |
| f8ee2c8e-a2c0-46f1-90bb-70988541337c | Address Redacted | | | | |
| f8ee3ad7-0259-46d8-8ca6-efd5e0b21516 | Address Redacted | | | | |
| f8ee58f2-d2b8-4ec0-a24b-419ac5454e0b | Address Redacted | | | | |
| f8ee5e58-90b0-4cf9-9b48-216121b155aa | Address Redacted | | | | |
| f8ee6cf4-7891-4c88-bbbd-417ae439782e | Address Redacted | | | | |
| f8ee71b3-93f0-4cba-a457-69ee54d8c963 | Address Redacted | | | | |
| f8ee77f8-7c6e-4537-ad79-8230f24cc204 | Address Redacted | | | | |
| f8ee7e91-0b3d-4280-952b-2ab659bee9f5 | Address Redacted | | | | |
| f8ee91b5-e15e-4a82-8b38-58ad7cb4db75 | Address Redacted | | | | |
| f8ee964d-85d3-47ff-8bf1-c48d7cfac23e | Address Redacted | | | | |
| f8eed5c2-3f14-4624-accc-c4bafe2b4838 | Address Redacted | | | | |
| f8eee3ba-150c-4410-a25c-a97dd322df4C | Address Redacted | | | | |
| f8eeffdc-9c85-4e69-8652-d6680ec1f394 | Address Redacted | | | | |
| f8ef1a56-0880-47f3-a64a-8b558d12b4f4 | Address Redacted | | | | |
| f8ef330a-26ce-4ad2-909c-787c1ddc7605 | Address Redacted | | | | |
| f8ef369f-6097-4144-8af0-49485cc72c9f | Address Redacted | | | | |
| f8ef3b27-1b9d-4257-b858-05d2d08259da | Address Redacted | | | | |
| f8ef5a36-9bab-4a5d-8c43-8da17fedfa2d | Address Redacted | | | | |
| f8ef8e19-4e1d-45cb-9dbc-6a26c798668d | Address Redacted | | | | |
| f8efa4ab-d1dd-4947-b13f-9d15b1131e42 | Address Redacted | | | | |
| f8efbf5d-c4d4-4a2d-9f0c-66f2b904426e | Address Redacted | | | | |
| f8eff9ee-a666-4367-ae96-5057c43a4e1C | Address Redacted | | | | |
| f8efff8e-d852-40d4-a5ac-19ef57e4626b | Address Redacted | | | | |
| f8f0002f-f977-4254-9333-c5ce4b04626c | Address Redacted | | | | |
| f8f03c44-068a-4c3e-8704-630e9f2541f2 | Address Redacted | | | | |
| f8f040c3-f2d7-4b2b-9834-6aa9af1d0df5 | Address Redacted | | | | |
| f8f046f1-6119-47d1-b03e-474df6148129 | Address Redacted | | | | |
| f8f0c0e6-5495-4505-a9c4-fcaa137d2e01 | Address Redacted | | | | |
| f8f0c175-cb16-4e19-bcdb-89749168f4eb | Address Redacted | | | | |
| f8f10b01-64a2-4def-a434-166fa64e126e | Address Redacted | | | | |
| f8f13305-3d37-4cd2-8877-250e9bbcae59 | Address Redacted | | | | |
| f8f13c66-5178-4362-90ad-509693bcae9e | Address Redacted | | | | |
| f8f14bb0-0b7b-4364-8dc7-a538e52080f2 | Address Redacted | | | | |
| f8f1abbb-4a65-46b2-803b-80985cbde003 | Address Redacted | | | | |
| f8f1bd5c-bccf-4b8c-9273-90b0a6728f50 | Address Redacted | | | | |
| f8f1e279-4291-4c71-87e0-30184dab768c | Address Redacted | | | | |
| f8f1ec7f-730b-404b-8e9a-370a9bab509e | Address Redacted | | | | |
| f8f24f35-8852-43d5-ba0d-90395e17acd6 | Address Redacted | | | | |
| f8f25b85-d722-4f11-96f1-6c9e1de0fbda | Address Redacted | | | | |
| f8f25dbf-47ac-4153-a8fa-93906051ff4c | Address Redacted | | | | |
| f8f2763b-6bca-4368-a6c2-3ea824aa51fc | Address Redacted | | | | |
| f8f27dec-9964-4b24-b655-d41367b02817 | Address Redacted | | | | |
| f8f28169-0a2b-4180-951a-eb9a6974cb47 | Address Redacted | | | | |
| f8f2842e-bf86-434f-90c1-0ca4f3e01e17 | Address Redacted | | | | |
| f8f2944e-04cb-4856-a5dd-73fefbbf4e9c | Address Redacted | | | | |
| f8f2b21a-03e7-43b6-8b0a-91730efc81c3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f8f2c001-cf77-4713-9fac-e3a4129b29a9 | Address Redacted | | | | |
| f8f2dacb-2807-4895-ba6b-d5f232b1a04e | Address Redacted | | | | |
| f8f30e93-ca4a-4269-8e38-542a0375b7cc | Address Redacted | | | | |
| f8f33fae-f0c3-447b-8fa8-b50bb28a094c | Address Redacted | | | | |
| f8f35960-3863-4e7c-948f-385f0aef10e3 | Address Redacted | | | | |
| f8f362f7-44a5-44b7-aefc-0286fe5590f7 | Address Redacted | | | | |
| f8f36421-6f17-488e-917f-b1176e437240 | Address Redacted | | | | |
| f8f37ecc-21e7-4c90-8336-f1f55c37bd6f | Address Redacted | | | | |
| f8f3a031-b034-403a-bdf0-b1d66b3e828l | Address Redacted | | | | |
| f8f3a073-909b-472a-95a8-2baa020bbe2b | Address Redacted | | | | |
| f8f3c386-199d-4ec8-b1f0-8529747eea2c | Address Redacted | | | | |
| f8f3d896-0ea8-4ad4-8d24-36d2e5183472 | Address Redacted | | | | |
| f8f3e39f-ef7a-4904-b10e-d78d2132860b | Address Redacted | | | | |
| f8f3f07d-11a3-4bc0-9374-f74f20c43b5l | Address Redacted | | | | |
| f8f40179-6e6c-4a3a-8043-7f1747e6921e | Address Redacted | | | | |
| f8f41a85-e14f-4375-ac75-d4708c3f4f39 | Address Redacted | | | | |
| f8f41f05-f2f6-44fc-bc27-d1e97b3b191c | Address Redacted | | | | |
| f8f43ef8-3928-4326-bc0c-74e8a95c746l | Address Redacted | | | | |
| f8f4550e-220f-49fc-b184-8cebea497b98 | Address Redacted | | | | |
| f8f4e992-a888-4081-80f9-fbcf62ed5ed4 | Address Redacted | | | | |
| f8f4f69b-a3ba-4486-8e79-734e73821f0c | Address Redacted | | | | |
| f8f4f781-ef98-4051-b024-458660e468ee | Address Redacted | | | | |
| f8f5056d-2d0c-49ac-aae7-f221d8a52ce5 | Address Redacted | | | | |
| f8f5080e-2fa8-467a-b30d-7cf7b13651ec | Address Redacted | | | | |
| f8f515f3-5ea7-4a17-ac9c-a1cb3e3bcf9l | Address Redacted | | | | |
| f8f527c4-d927-492b-903e-b10d8e0b1da1 | Address Redacted | | | | |
| f8f5533d-4daa-43e0-9fb5-d85a1d608107 | Address Redacted | | | | |
| f8f5aa65-c6e8-4fed-92e3-03819f25aecc | Address Redacted | | | | |
| f8f5c3c2-098c-4d2d-a95c-70310e044ada | Address Redacted | | | | |
| f8f5c3f3-34b7-48f7-b39b-ddb12b6f64ed | Address Redacted | | | | |
| f8f5df81-63fa-47d3-85f2-10eafa6dae13 | Address Redacted | | | | |
| f8f5e34c-b380-482e-a5a3-8d503600761l | Address Redacted | | | | |
| f8f62766-2794-4996-9e30-371b4c289eec | Address Redacted | | | | |
| f8f62d7e-897f-4df2-ba78-6c74f2624817 | Address Redacted | | | | |
| f8f6423b-7703-446e-a3f3-fd17a4f0b649 | Address Redacted | | | | |
| f8f65198-242c-447d-873f-d8244d79fada | Address Redacted | | | | |
| f8f677fe-f252-4724-bff4-cff6468cfa21 | Address Redacted | | | | |
| f8f6a6bb-c4c4-44f0-87a2-7e6a0b11288l | Address Redacted | | | | |
| f8f6c571-26dc-4d1e-8ec4-c631049c37c0 | Address Redacted | | | | |
| f8f6d450-2e5c-4690-92cb-f190f02c4ff8 | Address Redacted | | | | |
| f8f6fa61-fe9e-4db4-84da-897dce5f0bd3 | Address Redacted | | | | |
| f8f6fec3-26cc-41a6-89d0-37c059d0d1f2 | Address Redacted | | | | |
| f8f73d02-8ba1-41ea-aa5e-8e02eccadc89 | Address Redacted | | | | |
| f8f74886-fe72-42cf-8dd0-9f0b21eea64c | Address Redacted | | | | |
| f8f75a4f-0659-47ed-bcf0-c496e2a7244f | Address Redacted | | | | |
| f8f7a626-dcb6-48cd-8ebf-9ef478f53a62 | Address Redacted | | | | |
| f8f7ee3a-6500-48c9-8fcb-49a3d3a274ee | Address Redacted | | | | |
| f8f7f216-29c9-41f5-b17a-3d20b8274983 | Address Redacted | | | | |
| f8f80515-3cc3-4f40-a833-a428fac90c5C | Address Redacted | | | | |
| f8f85bee-54f9-4998-8809-462c78e5d4bc | Address Redacted | | | | |
| f8f877e0-3f66-416b-9601-85aab18c05be | Address Redacted | | | | |
| f8f881c6-ea0b-4e38-9fe7-f79f01b63381 | Address Redacted | | | | |
| f8f8881e-bb16-483e-8204-0cfd8a7d9408 | Address Redacted | Page 9900 of 10184 | | | |
| f8f8c5e5-6a24-4669-99ad-6aa42a526c3b | Address Redacted | | | | |
| f8f8e3bb-13c4-40ad-8f8c-3328bb349bea | Address Redacted | | | | |
| f8f902f9-beb7-4ceb-92ef-bb922f42b396 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f8f904b5-7370-4dbe-8570-c853983af9a7 | Address Redacted | | | | |
| f8f90fdd-f7fe-4102-9da9-ab0d3f650318 | Address Redacted | | | | |
| f8f92368-930b-4147-8fd3-badc005f650c | Address Redacted | | | | |
| f8f927c9-a8c7-4b5f-bf49-bcbc4b5c8bc9 | Address Redacted | | | | |
| f8f93874-b669-40e2-bd56-ad0b22cd7ca5 | Address Redacted | | | | |
| f8f9642a-b4e8-4791-8bc8-9c7f6766a84a | Address Redacted | | | | |
| f8f9650f-d5c3-4807-b93e-0202f5a880a9 | Address Redacted | | | | |
| f8f9be69-1471-4b78-a8a6-794bb47fcf6c | Address Redacted | | | | |
| f8f9c295-6728-4857-a79d-8711accc700f | Address Redacted | | | | |
| f8f9c369-60d2-4dd4-b821-d70d3a092641 | Address Redacted | | | | |
| f8f9d1dd-ee93-4b7d-890a-15c0e65500a6 | Address Redacted | | | | |
| f8f9ef87-c6e7-41fa-894b-ac572bd7d1b0 | Address Redacted | | | | |
| f8fa2158-844f-4d21-a08e-6f7e79350557 | Address Redacted | | | | |
| f8fa2216-4f7f-4afc-90db-622ecd1b12ee | Address Redacted | | | | |
| f8fa3a30-e837-4bd8-8fa6-8191f1c6d2e9 | Address Redacted | | | | |
| f8fa3fd6-16c4-47f8-a6ea-b79a4096d37e | Address Redacted | | | | |
| f8fa3fdb-90b7-4010-ac3e-266d34e16428 | Address Redacted | | | | |
| f8fa5d38-d64a-402b-898c-150c5f3c22ec | Address Redacted | | | | |
| f8fa7588-db8c-43fd-9ffe-6dd81d01eef5 | Address Redacted | | | | |
| f8fa88e8-eec7-42bd-bc9b-148c3289d3e3 | Address Redacted | | | | |
| f8fa9412-ec82-4a06-a765-fbd3054c0ffc | Address Redacted | | | | |
| f8faad39-1685-494e-b01f-3135c186b13e | Address Redacted | | | | |
| f8fae4f7-30f6-4744-bac3-b76a5ed37fec | Address Redacted | | | | |
| f8fb5139-baf3-43bd-ae81-ff7885b16e7d | Address Redacted | | | | |
| f8fb6fbb-0a2d-4deb-a5bb-d7fe59d7e055 | Address Redacted | | | | |
| f8fb876b-0e45-49a0-9668-2a92e2d25bdd | Address Redacted | | | | |
| f8fb9681-68cf-4394-ad02-6ca8eeec8d5d | Address Redacted | | | | |
| f8fbcd1b-e7e3-4bdf-9c1f-070b14c6dc28 | Address Redacted | | | | |
| f8fbdb1f-1eb2-4a2a-bdce-97cb869b08ea | Address Redacted | | | | |
| f8fbe501-e6f7-4904-8fb9-8c903985dba8 | Address Redacted | | | | |
| f8fbf265-4cdc-4423-9d1b-4cfeb40ae91c | Address Redacted | | | | |
| f8fc25bd-4b37-47f1-94b1-2c21f90aeb1c | Address Redacted | | | | |
| f8fc28de-e155-43ff-bead-9d00bfb310a5 | Address Redacted | | | | |
| f8fc2b45-6a35-4dce-aef9-686de7a4ad3e | Address Redacted | | | | |
| f8fc3a87-cb04-4473-bdbe-a01d66548353 | Address Redacted | | | | |
| f8fc67e8-d762-43de-838d-9490b10bfcbf | Address Redacted | | | | |
| f8fc6ec9-7bc2-4ed9-b5d7-35fff63795ad | Address Redacted | | | | |
| f8fc7035-1adf-4cbc-aabb-0e394277c665 | Address Redacted | | | | |
| f8fcb0b5-df91-4b7e-b2be-ebe7948e8b6f | Address Redacted | | | | |
| f8fcc892-ee72-41e5-a4e3-3eb069cfc5d6 | Address Redacted | | | | |
| f8fcd559-5560-4b6c-8bff-4b47e3de33fe | Address Redacted | | | | |
| f8fce980-f262-459b-bbbc-1baa25faa278 | Address Redacted | | | | |
| f8fd02bb-43fd-49a3-af93-089fcea47c04 | Address Redacted | | | | |
| f8fd03fb-6575-4ca4-90cf-128089cfdfb5 | Address Redacted | | | | |
| f8fd09b7-5408-4c65-ada4-a39f032f99da | Address Redacted | | | | |
| f8fd3689-def1-40f0-ab48-9b137df72c7f | Address Redacted | | | | |
| f8fd3f8c-5939-4c36-adc7-f088b3fa88bl | Address Redacted | | | | |
| f8fd5cac-25d0-431c-8115-d858204410df | Address Redacted | | | | |
| f8fd8361-132a-41d2-b6e2-4cc31550b82c | Address Redacted | | | | |
| f8fe1c52-a3b8-4be3-ab8d-d99eca3acbf8 | Address Redacted | | | | |
| f8fe60a1-c96a-4e75-bfa1-6f1b7b70e8fc | Address Redacted | | | | |
| f8fe8e58-1474-400e-be21-af2e69d49421 | Address Redacted | | | | |
| f8feb382-ad5e-4a88-b63a-ed22ee08f47b | Address Redacted | Page 9901 of 10184 | | | |
| f8fec6a9-117e-4782-8160-fb820f4b4df5 | Address Redacted | | | | |
| f8feca42-4a23-4554-9e74-49310c0418fc | Address Redacted | | | | |
| f8ff0f50-9f25-4c9f-9170-1cc71009ba1b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f8ff1c3d-f577-4739-8205-9de5642fa55e | Address Redacted | | | | |
| f8ff35df-f89e-4698-b410-2615351cb438 | Address Redacted | | | | |
| f8ff4779-411e-413d-a5b4-77dbcade1049 | Address Redacted | | | | |
| f8ff6bb5-f053-4551-a3c1-7e4fe3b971dc | Address Redacted | | | | |
| f8ff6f51-6e78-46e4-a293-c41fbedbf13e | Address Redacted | | | | |
| f8ff7ff0-0a53-4df0-8d4e-39176d5c6d54 | Address Redacted | | | | |
| f8ff9212-31ff-4965-b3c6-cd7a6df8292b | Address Redacted | | | | |
| f8ffb10e-5114-47ba-ae0b-489e65ccb0bf | Address Redacted | | | | |
| f8ffd2bb-442c-4b68-ae00-1e8f64d2bf57 | Address Redacted | | | | |
| f8ffe77f-9caa-4692-8aaa-e4861046429 | Address Redacted | | | | |
| f8fff304-a245-45d7-8e1f-47edebb314b1 | Address Redacted | | | | |
| f900335e-aa33-4844-86d7-157b5f360d7c | Address Redacted | | | | |
| f9003b55-fe4c-4935-8f89-6c5406386ed5 | Address Redacted | | | | |
| f90058ca-ee2c-4227-b2f8-82d707722e59 | Address Redacted | | | | |
| f900ee4e-a41b-4c63-8ca9-5db5d10a1a9d | Address Redacted | | | | |
| f900fdcb-136b-4dba-ae86-28b62195c50c | Address Redacted | | | | |
| f9010dad-aeee-44c2-a63e-30e38287a65C | Address Redacted | | | | |
| f9011498-6a48-406b-9cd0-bc5839958d77 | Address Redacted | | | | |
| f9012684-4d19-468d-9ada-aa6dd76245a3 | Address Redacted | | | | |
| f9013a09-48d7-4f29-84ce-fb1e220b5ac4 | Address Redacted | | | | |
| f9015ba3-338b-4e7e-8bed-9ef7a4fdf676 | Address Redacted | | | | |
| f9017f41-50a5-41e8-a541-660f0bd3c88c | Address Redacted | | | | |
| f90192b7-0564-4236-9e5f-e800b454d81e | Address Redacted | | | | |
| f901a0b4-330c-4891-8687-31fe0593e2e1 | Address Redacted | | | | |
| f901a7cf-518c-4842-8112-e26c696dc7e4 | Address Redacted | | | | |
| f901c190-3594-4744-bc22-f5817910178a | Address Redacted | | | | |
| f901c327-05d3-4e8a-9a03-64fcb8cd1ae0 | Address Redacted | | | | |
| f901cb66-ada7-439a-9956-c412367ff667 | Address Redacted | | | | |
| f901d00b-03c5-4e9d-8c8d-34e14c762edd | Address Redacted | | | | |
| f901def1-a600-4e94-8671-e1dcbb9ad96d | Address Redacted | | | | |
| f901fec5-e3a3-48fa-a79b-a9182d16675C | Address Redacted | | | | |
| f9020eba-5fbf-4407-a14c-a046ac8874b9 | Address Redacted | | | | |
| f90236ae-47de-4474-910c-132f3a07618c | Address Redacted | | | | |
| f9025beb-9f3e-49f8-9f57-49c61b622f1c | Address Redacted | | | | |
| f9026b9f-7104-4866-91a5-39e1ebb3180a | Address Redacted | | | | |
| f9027470-0943-4142-a842-dab25bc196ba | Address Redacted | | | | |
| f9027a06-fa49-46ca-afca-e486f2aa5b21 | Address Redacted | | | | |
| f902b399-c277-4f79-897c-d420618bf944 | Address Redacted | | | | |
| f902d86f-a8fb-429d-abf3-8cdd24dbaf58 | Address Redacted | | | | |
| f902f436-ac37-4316-b906-3e39c3563f0c | Address Redacted | | | | |
| f90337a2-4fd8-432e-8eca-3d7be8f36213 | Address Redacted | | | | |
| f9034400-3a70-4f37-aeef-91c99a712319 | Address Redacted | | | | |
| f90350c5-18f7-43a6-9474-bdb8e602bc5d | Address Redacted | | | | |
| f90399c6-2568-4f2a-9139-263899ac8248 | Address Redacted | | | | |
| f903a08b-6886-476e-a58c-e47d9779a55! | Address Redacted | | | | |
| f903dceb-aa2e-4804-a3c0-8449f63d5da9 | Address Redacted | | | | |
| f903f6ff-b998-47fc-af48-744f3bbb6827 | Address Redacted | | | | |
| f90405ab-ca73-41f7-b203-41624c72f83c | Address Redacted | | | | |
| f90455d9-b35e-4f99-b344-11f934c77bf4 | Address Redacted | | | | |
| f9045aa0-c86d-4879-8c48-d6a6c0277c58 | Address Redacted | | | | |
| f9045f9f-0c80-4184-a017-bfa03744579e | Address Redacted | | | | |
| f904608f-9a1c-44c6-95f7-1a24922ccab4 | Address Redacted | | | | |
| f90492fb-f2e8-4cbc-b688-92aac6f40341 | Address Redacted | | | | |
| f904a10f-8f7c-46bd-b18e-ad08ffbf629b | Address Redacted | | | | |
| f904a77c-b06f-462d-be42-3ae5776dcffe | Address Redacted | | | | |
| f904b4c2-5c93-440f-a9e7-00acae0956c6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| f904d3c5-0cb4-46e1-afce-00b98447d230 | Address Redacted | | | | |
| f904e858-65ca-420e-8253-110528715cc9 | Address Redacted | | | | |
| f9051576-a3d8-4447-b969-c38ff3389589 | Address Redacted | | | | |
| f9052b82-57be-43a3-aec9-ee029ceaa829 | Address Redacted | | | | |
| f90534a0-c259-47dc-8fe2-e92deb701b54 | Address Redacted | | | | |
| f9054da5-df66-410f-b9a3-47c594860acc | Address Redacted | | | | |
| f9057767-4df9-4dd4-a0f5-bf33ab7c261b | Address Redacted | | | | |
| f905867c-2859-4dab-9517-6b5da95dcd92 | Address Redacted | | | | |
| f905a856-b509-4189-b013-7cbd2c41297f | Address Redacted | | | | |
| f905b0e0-050c-4466-988c-ad885ee54a39 | Address Redacted | | | | |
| f905c749-a5d0-4008-ae07-9c9cedd16145 | Address Redacted | | | | |
| f905e064-1834-4be4-bbf4-b13e9175948c | Address Redacted | | | | |
| f905ef84-75c2-46c2-9720-d09322489ab1 | Address Redacted | | | | |
| f906174f-07d0-4362-9372-c00c60a7bd78 | Address Redacted | | | | |
| f9061d10-db9b-4ca5-8333-bd25adac2707 | Address Redacted | | | | |
| f9061e83-85a4-4c89-988a-f7f2040dc246 | Address Redacted | | | | |
| f9065320-01b1-4757-9410-f7148674f0c5 | Address Redacted | | | | |
| f9067b23-62a1-4e5d-8ffc-50dc06e83ea6 | Address Redacted | | | | |
| f90689c8-a050-4920-acdf-e925407d0661 | Address Redacted | | | | |
| f906a193-d207-4fed-8a44-0844937b5340 | Address Redacted | | | | |
| f9070c98-bd11-4608-bd56-24136bb0c717 | Address Redacted | | | | |
| f9075e2d-ea21-43d3-b7f6-72b2c0e65b17 | Address Redacted | | | | |
| f9078d97-aa0d-4e4b-97a9-9cbcfaf3daf6 | Address Redacted | | | | |
| f907c31c-e42f-47c0-b1b1-39fef129134c | Address Redacted | | | | |
| f907ff86-43b6-498b-b049-2cb2b8774364 | Address Redacted | | | | |
| f9081d5f-cd57-48cb-b6b7-86a679b16228 | Address Redacted | | | | |
| f9084f37-0829-4c24-9833-3beced6f6aff | Address Redacted | | | | |
| f9086775-6768-4360-b32e-cc296a59b170 | Address Redacted | | | | |
| f90877bd-5bf6-46a9-bf05-1539f020debf | Address Redacted | | | | |
| f908db73-b617-47d9-a5bc-60f990f77595 | Address Redacted | | | | |
| f908e138-0e59-4fca-b07e-19664365e3ef | Address Redacted | | | | |
| f908f6a7-8fb2-465f-a672-8d2ed5164e92 | Address Redacted | | | | |
| f909248a-2354-45ed-ba3d-645e26bd6e94 | Address Redacted | | | | |
| f909277d-986e-41af-96be-bf9843dd16b7 | Address Redacted | | | | |
| f90949f5-7f6c-4999-9560-09eaf038637a | Address Redacted | | | | |
| f909661f-d579-47fc-a56a-8c15615b04ed | Address Redacted | | | | |
| f9096c8e-b1f2-4a44-93e1-df8eefaabd12 | Address Redacted | | | | |
| f9097608-058f-44ba-9f9a-1f81a4f448f0 | Address Redacted | | | | |
| f909799b-9fad-46ea-974d-63c9dbade6df | Address Redacted | | | | |
| f909897a-a7bb-4581-9094-b979bc16197c | Address Redacted | | | | |
| f9099ad4-edb0-4a3b-b2fa-7aa6242e5a4a | Address Redacted | | | | |
| f909a780-1c91-4ede-a18f-207431618a02 | Address Redacted | | | | |
| f909d2fa-8e24-4a25-9a58-f7fb3b69cfc9 | Address Redacted | | | | |
| f909d754-61c1-481c-8d05-8bfe175dbb7a | Address Redacted | | | | |
| f90a0599-aa7e-41e8-b86e-8362501356ee | Address Redacted | | | | |
| f90a1fb1-4f4f-4681-badf-055404bdb46b | Address Redacted | | | | |
| f90a309b-0ca1-475f-9aed-49ddd74a1897 | Address Redacted | | | | |
| f90a3a4f-287c-4c6f-9e45-192d5e439dd0 | Address Redacted | | | | |
| f90a3b56-a2d8-4370-8097-9c09cf0c3f61 | Address Redacted | | | | |
| f90a4b49-6f04-451f-8885-1d0555b3eb22 | Address Redacted | | | | |
| f90a5255-980e-436c-b20b-38fd4cc1fad1 | Address Redacted | | | | |
| f90aa32c-423c-48d0-b974-923b1c30c74b | Address Redacted | | | | |
| f90aaf2d-dffb-4dbb-b64d-5c2b289d766a | Address Redacted | | | | |
| f90aaf89-6063-4caf-8824-c097daf8ced7 | Address Redacted | | | | |
| f90ab2d3-07e2-422e-8c33-a35977bf1c07 | Address Redacted | | | | |
| f90b0108-f5a0-441d-8ccd-cd3dd9997052 | Address Redacted | | | | |

Page 9903 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f90b0b57-6a80-48a1-8333-bcdcef26951c | Address Redacted | | | | |
| f90b140c-bfdb-4485-be8b-6c54eafdfee5 | Address Redacted | | | | |
| f90b2d64-e181-492b-9548-3c62a8f9defd | Address Redacted | | | | |
| f90b49ca-fcef-4de4-869c-ef7a10dd2cf6 | Address Redacted | | | | |
| f90b7c07-9096-4e90-a3e7-2be1cc0f1303 | Address Redacted | | | | |
| f90b8f90-d6d1-41a1-95e8-c1c66f4807f2 | Address Redacted | | | | |
| f90b942e-9ca2-4818-b34e-4be181ba9fe2 | Address Redacted | | | | |
| f90bc0bb-5db1-4123-8d20-804091167a00 | Address Redacted | | | | |
| f90bc669-6865-4d05-978e-c4fe8e00187a | Address Redacted | | | | |
| f90bf5d4-8ea1-4368-80ca-31e440cea48l | Address Redacted | | | | |
| f90c0603-d152-43fd-aa87-bcb95a9db01f | Address Redacted | | | | |
| f90c5710-92ce-4b7a-bfcb-1401c9cdb77a | Address Redacted | | | | |
| f90c7a5a-4866-47f8-9cb8-4fb81e05aael | Address Redacted | | | | |
| f90c993e-dd24-49b6-9adb-e7f1d93f6b64 | Address Redacted | | | | |
| f90ca9b2-e480-4611-9c1f-64286fc1dbea | Address Redacted | | | | |
| f90cd01c-47cc-4071-9584-32022259a3dd | Address Redacted | | | | |
| f90cd0ce-0b5d-4fc3-b9f2-bb0b908e00c9 | Address Redacted | | | | |
| f90d16fb-e58a-407c-b3db-60ade183f6cc | Address Redacted | | | | |
| f90d2fad-cef3-4750-85c4-a481831ca3a1 | Address Redacted | | | | |
| f90d6d3c-8e8f-44cc-bb56-d2f5a0fcf4f5 | Address Redacted | | | | |
| f90da03d-21a3-425f-8232-310ccb01fecd | Address Redacted | | | | |
| f90da52c-819a-4a1d-9cf2-2db61cfeee97 | Address Redacted | | | | |
| f90dca24-b177-482f-93d5-82927684f868 | Address Redacted | | | | |
| f90dce60-df26-4d8a-b44f-398caa0dce40 | Address Redacted | | | | |
| f90e1957-c110-4d14-a1d1-21f2ef2bb0c4 | Address Redacted | | | | |
| f90e227b-01c9-4478-a6ea-63cbcd15b624 | Address Redacted | | | | |
| f90e981e-dfa6-4b1c-acda-70febeec6e12 | Address Redacted | | | | |
| f90ea1af-2fd0-4abb-a688-f081aaa4b71e | Address Redacted | | | | |
| f90ea6ac-314c-4e56-989f-15910e04bdcb | Address Redacted | | | | |
| f90eb99d-8a83-4018-bce1-26840045e9f7 | Address Redacted | | | | |
| f90ec117-37f6-4d55-845e-6d5c2a484b60 | Address Redacted | | | | |
| f90ed6f1-bc1a-4025-ae76-d3d65ab653af | Address Redacted | | | | |
| f90ee14c-a523-4973-9c1a-b84db28317cc | Address Redacted | | | | |
| f90ef8af-37d5-4f06-bdde-df74082a08c3 | Address Redacted | | | | |
| f90f1ddb-fc1b-4acd-8470-7ce9eb8a3e06 | Address Redacted | | | | |
| f90f1f1a-ce15-438b-9912-6ea64ba2e58e | Address Redacted | | | | |
| f90f43d1-6893-4842-b13c-753ced729e2c | Address Redacted | | | | |
| f90f61f4-fef5-4146-b554-8d417db1aea2 | Address Redacted | | | | |
| f90f7b47-e2e1-423e-b3e3-cf315c616faf | Address Redacted | | | | |
| f90f7d19-8e58-444b-bb2e-3bd4c22ae942 | Address Redacted | | | | |
| f90f80c5-fa70-40b7-b465-acf375ebcad5 | Address Redacted | | | | |
| f90f8782-bd32-4acd-954d-723ce5a863db | Address Redacted | | | | |
| f90fd251-986e-4152-b57e-00c006e4ca54 | Address Redacted | | | | |
| f90fe556-5d53-42a7-8a92-b2345c51fddc | Address Redacted | | | | |
| f90fed1e-624b-428c-a622-dba5cb5c32df | Address Redacted | | | | |
| f910263e-539d-417b-8e7e-33e6cf86c130 | Address Redacted | | | | |
| f9104713-4eb6-4888-87a1-531b08a238e9 | Address Redacted | | | | |
| f9106b42-db84-4927-ac8a-5c201277b846 | Address Redacted | | | | |
| f9106f06-d3ab-4b8a-8eae-0cf3beca3a5e | Address Redacted | | | | |
| f9106fc9-ada9-4485-afaa-39531467ea29 | Address Redacted | | | | |
| f91077d2-6dbd-4f7a-819b-8bd9a3262128 | Address Redacted | | | | |
| f910aa12-2271-4b47-b8f6-02ac0562208C | Address Redacted | | | | |
| f910be69-da44-439b-b7b6-a4eccb53a8d2 | Address Redacted | Page 9904 of 10184 | | | |
| f910bfb1-3483-49f4-9624-04cb126b7be3 | Address Redacted | | | | |
| f910d2ac-7d6c-424c-bf37-2eff36773a45 | Address Redacted | | | | |
| f910e3a2-fd7a-4929-b624-7bb17275d045 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f9112596-bd94-48cb-ac36-ae9742b6ce3d | Address Redacted | | | | |
| f9112e26-f8a1-4738-b9e6-75337e36635c | Address Redacted | | | | |
| f9112fc4-d27d-4dfd-a5fd-ab956a812633 | Address Redacted | | | | |
| f9114ccb-9a6a-4a15-9896-d7c3447fd683 | Address Redacted | | | | |
| f9115f6a-bed8-462e-8ec6-bd261d04b81b | Address Redacted | | | | |
| f91164e3-448c-43df-8f8c-3d1ad725e4b9 | Address Redacted | | | | |
| f911794d-3003-42a3-bc92-d3a357f09a0c | Address Redacted | | | | |
| f911a0bd-74ff-44a7-b6f7-b86fe4643692 | Address Redacted | | | | |
| f911a3de-e1ec-4d6c-b619-2de29d9b1aa1 | Address Redacted | | | | |
| f911a874-2cdb-4218-841e-ebcd78f68bac | Address Redacted | | | | |
| f911ac57-2d25-4344-911f-718bac13c1e3 | Address Redacted | | | | |
| f911ad5b-dac1-4d5f-820a-336be70329d6 | Address Redacted | | | | |
| f911f794-2a8c-4de7-a3d2-6aa94dfbfe3C | Address Redacted | | | | |
| f9121c69-51b2-417c-bb2a-c9749c462e35 | Address Redacted | | | | |
| f91267f2-d680-48e7-8586-ff4ca427b533 | Address Redacted | | | | |
| f9127a13-b37e-4a2e-bf0e-1e05f27fd7eC | Address Redacted | | | | |
| f912a5aa-5bc7-40de-90f5-77f42c0c580b | Address Redacted | | | | |
| f912b3a0-dcf3-41d0-b7e7-034841c25046 | Address Redacted | | | | |
| f912bb23-4b17-4dcc-97e9-9d84e8babf37 | Address Redacted | | | | |
| f912e29c-2c77-49fb-8bbe-62e28f68c7fa | Address Redacted | | | | |
| f912f645-9603-4a0a-a41c-093adecea232 | Address Redacted | | | | |
| f9134a4b-8d41-4e56-92c8-3a33c2637dab | Address Redacted | | | | |
| f91384f3-1840-4b61-b3e6-f9dff939c1cc | Address Redacted | | | | |
| f913b93e-ebee-468c-b859-7934c4849d9e | Address Redacted | | | | |
| f913cd48-2b6e-43f6-97cc-849a066b18ef | Address Redacted | | | | |
| f913d41b-2077-49d6-9c19-21cd41f49408 | Address Redacted | | | | |
| f913f05b-f7c2-439f-bdba-67124a4d024c | Address Redacted | | | | |
| f913f713-4381-4879-a2f0-4be93c612e89 | Address Redacted | | | | |
| f914680d-b9a9-478a-832f-86d3a8d0e1b9 | Address Redacted | | | | |
| f9146bad-922d-4fa6-bac8-b917b2fd0449 | Address Redacted | | | | |
| f9147742-dda6-4228-a94c-dc62ec5d283d | Address Redacted | | | | |
| f91486bb-b744-4006-a9e3-ff05a7de7be3 | Address Redacted | | | | |
| f9148f72-1a14-4099-87e8-26b104dd9ac1 | Address Redacted | | | | |
| f9149d91-d366-4031-b096-a55546c24bbe | Address Redacted | | | | |
| f914a093-a357-47b4-acbc-cef267676a27 | Address Redacted | | | | |
| f914d1b2-ff04-4b07-b87e-d10d52baec59 | Address Redacted | | | | |
| f914d43f-d448-46b8-9f2c-01214ddcc8dd | Address Redacted | | | | |
| f914df5b-f3fe-4cff-af64-b329fc1ea5a8 | Address Redacted | | | | |
| f914efaa-2abc-4615-8c32-313a94556b76 | Address Redacted | | | | |
| f9150343-e39b-4ec3-818f-db49bbc24c5c | Address Redacted | | | | |
| f915093a-d0f0-47b3-b7e7-80486c30b2d7 | Address Redacted | | | | |
| f9151cdd-551d-40ad-a9a2-0e557c4f866b | Address Redacted | | | | |
| f9155490-9de7-4c2d-9160-235f7bd25d98 | Address Redacted | | | | |
| f915dacb-1424-4e66-a0c6-21e1e4bfef7a | Address Redacted | | | | |
| f915dd51-6c2c-4231-978d-6de10ad259dc | Address Redacted | | | | |
| f915de66-4f55-4392-83e-223170b589e4 | Address Redacted | | | | |
| f915fbe5-f39e-4844-8b48-7f4cbbfdee8f | Address Redacted | | | | |
| f91600fa-38dc-49ad-b276-678aae4b08b1 | Address Redacted | | | | |
| f9160735-43dd-4b69-a0f1-9ad0e5c3c459 | Address Redacted | | | | |
| f9160a61-9ee2-4967-8b0a-b24994bac9db | Address Redacted | | | | |
| f91615ef-6898-403f-8155-232cdb04dcb2 | Address Redacted | | | | |
| f9162003-50c3-4b3f-aa23-eafbe455dcc7 | Address Redacted | | | | |
| f91636e0-03f8-4a26-9953-4af180e84213 | Address Redacted | Page 9905 of 10184 | | | |
| f9164619-66bd-4128-8b44-dfbeab7fa427 | Address Redacted | | | | |
| f916a025-e264-4d00-95e8-a54a95efbd94 | Address Redacted | | | | |
| f916c03b-bbf9-49b3-83d9-b813159d2d5b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f916d325-6ff5-4112-b919-52280dc67b7a | Address Redacted | | | | |
| f916d91b-8d72-4579-a297-7f80e1a43127 | Address Redacted | | | | |
| f916d92e-7d55-425a-908e-99046e07bf89 | Address Redacted | | | | |
| f916ee2f-d10b-4079-85d1-bfef670d7f0e | Address Redacted | | | | |
| f9170228-1987-4859-accc-9b42f5371182 | Address Redacted | | | | |
| f9171e7f-c144-4cca-ba1f-9b258bc7e0ea | Address Redacted | | | | |
| f9171f27-3a51-4eae-a953-aeaec0a44be8 | Address Redacted | | | | |
| f9172a43-2b14-4157-9225-44758628bee6 | Address Redacted | | | | |
| f9173e9a-c4d8-49c8-bf99-e2f63ac1598a | Address Redacted | | | | |
| f9175bad-1623-47c5-bada-eb34192f669f | Address Redacted | | | | |
| f9175d21-8dac-41c4-9160-9d672518c2ae | Address Redacted | | | | |
| f9176b1b-2c12-47fa-8305-6e793bcddff8 | Address Redacted | | | | |
| f9177229-adf4-426f-9a8e-46d7fa5e92ba | Address Redacted | | | | |
| f917b830-8147-473b-a4a9-d36c8f7f08ab | Address Redacted | | | | |
| f917c089-6eea-4066-9a32-9bf7248e367e | Address Redacted | | | | |
| f917e3eb-8b3f-4071-8b51-cde3d3f48951 | Address Redacted | | | | |
| f91836c7-3239-4246-848e-4d057b815979 | Address Redacted | | | | |
| f91847c4-ae21-4e20-a717-ed304341a9ab | Address Redacted | | | | |
| f918567f-1bc4-4833-9ee7-ea416a6b98dc | Address Redacted | | | | |
| f918695b-9df7-4617-b631-70c75a73d816 | Address Redacted | | | | |
| f918a0c0-bdd4-47c3-aa0b-6948f57d3ae4 | Address Redacted | | | | |
| f918b52c-982b-4fc4-a24f-d9a6066137b8 | Address Redacted | | | | |
| f918ce2f-3464-4eac-891d-64c2857eeb03 | Address Redacted | | | | |
| f9191f26-c040-4885-a317-24e30984406b | Address Redacted | | | | |
| f919263d-41ab-418d-9336-3a5d549100e1 | Address Redacted | | | | |
| f919703e-3170-46a5-b9c8-fde59a7affd1 | Address Redacted | | | | |
| f919b6dd-29c4-443d-b8ae-34129096a4a1 | Address Redacted | | | | |
| f919c8f3-af92-49c8-bc4a-53350cfca8eb | Address Redacted | | | | |
| f919cdc3-a9a5-4696-9d3f-32a89b8773b8 | Address Redacted | | | | |
| f919d9e0-67dd-4fe9-9d18-4f2f19bd14a1 | Address Redacted | | | | |
| f919dddb-1392-4eac-8464-a4a4b54b011c | Address Redacted | | | | |
| f91a0250-9bad-46c4-9b67-020978c5a185 | Address Redacted | | | | |
| f91a1c0f-affa-4c4d-8a8a-0c65af84e309 | Address Redacted | | | | |
| f91a1e42-4325-4011-8534-c9a6d1fa7df2 | Address Redacted | | | | |
| f91a3e03-eec4-45f2-8838-0c21ed6c2e0d | Address Redacted | | | | |
| f91a66d0-5296-4e17-951a-7a2a8c127ba4 | Address Redacted | | | | |
| f91a6da9-c2af-4bcc-ad26-b0dc47a5c442 | Address Redacted | | | | |
| f91a7bdc-63cf-4120-a4cd-8cfc69f2f884 | Address Redacted | | | | |
| f91a8b95-8d5e-4488-8410-f7421db1418d | Address Redacted | | | | |
| f91aacd1-166a-4a00-b104-93c6f7517179 | Address Redacted | | | | |
| f91ae9ed-a05b-4de3-b4ad-77afe0929920 | Address Redacted | | | | |
| f91b1715-0b71-47e2-a0f9-b726785ececf | Address Redacted | | | | |
| f91b2aa9-d62a-47aa-a304-94f66e2e15dc | Address Redacted | | | | |
| f91b2b9d-2980-4e87-a56d-0511c17fa416 | Address Redacted | | | | |
| f91b3710-3c6f-4f75-a037-6d5fdb4e09ed | Address Redacted | | | | |
| f91b5869-dff2-434e-a2ad-ea70ad96594a | Address Redacted | | | | |
| f91b6bed-bb6a-4ed3-a257-6da0d1185d36 | Address Redacted | | | | |
| f91b807d-7c63-48bb-a993-d2238f8ec205 | Address Redacted | | | | |
| f91b8086-7ff1-4041-8c31-ded83240c69c | Address Redacted | | | | |
| f91b9625-8e1c-4fef-ab8a-1bf832d581c4 | Address Redacted | | | | |
| f91bc01b-06e9-4807-a965-1ff7b7690ca6 | Address Redacted | | | | |
| f91bc8e5-da07-4c38-82b6-3562661fc81e | Address Redacted | | | | |
| f91bf6eb-1d45-47b1-89cc-5e8a1f554123 | Address Redacted | | | | |
| f91c0c6e-6afb-4e7f-bea4-1b30d64f9a11 | Address Redacted | | | | |
| f91c1c01-ff07-4233-9e73-b8c3e7ae88f4 | Address Redacted | | | | |
| f91c1e8b-8a52-44d0-a629-02bcc975321b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f91c552f-3745-47fb-a014-deb69d0f85d3 | Address Redacted | | | | |
| f91c7438-b52a-4e07-bb04-ec66fd5c092a | Address Redacted | | | | |
| f91ca707-a8dc-4fa3-bdd9-c786ed8b0f8a | Address Redacted | | | | |
| f91ccb17-2b4a-4f0b-8c28-2db788c8b3aa | Address Redacted | | | | |
| f91ccd94-d495-41f4-a836-b33e810ecf31 | Address Redacted | | | | |
| f91ce0ea-da5c-439f-9119-dfb1b0bd6624 | Address Redacted | | | | |
| f91ced41-b0a7-4e27-82be-aa2317e09e64 | Address Redacted | | | | |
| f91cfd53-2eee-4ffe-b18a-b1ba99be6f98 | Address Redacted | | | | |
| f91d1263-b16d-47fd-8b52-524d6fb1ba1d | Address Redacted | | | | |
| f91d1af3-0955-4fd0-add6-a0c435f051f5 | Address Redacted | | | | |
| f91d278b-3387-4eec-81b9-c3da7f1bb39a | Address Redacted | | | | |
| f91d32cf-f469-493c-aa88-b674374985c0 | Address Redacted | | | | |
| f91d3da1-337b-4484-b533-c450403325fc | Address Redacted | | | | |
| f91d694f-f7be-4b45-96c3-5923f4c07e50 | Address Redacted | | | | |
| f91dcdd4-8002-481a-9c0e-d61e4d7fc4cb | Address Redacted | | | | |
| f91dfe7c-442d-4c1b-84aa-91a1bc7ff22c | Address Redacted | | | | |
| f91e2dbf-867c-4c79-8e69-8a674cfca6a6 | Address Redacted | | | | |
| f91e5935-385b-4aa2-ae13-42e0f599e022 | Address Redacted | | | | |
| f91e7dcf-97a0-40be-a856-efc74e0ce7df | Address Redacted | | | | |
| f91e93f5-8479-4f04-b670-5ce1620127ee | Address Redacted | | | | |
| f91e9f5f-824e-4269-affb-24994f1fbf6c | Address Redacted | | | | |
| f91ea209-42c0-458f-abaf-bc93079f03f0 | Address Redacted | | | | |
| f91eca6b-6f9a-49a9-87db-4c0d95e60301 | Address Redacted | | | | |
| f91ef505-d776-4101-9865-b29a85239a08 | Address Redacted | | | | |
| f91efa51-5e76-4c83-b9a5-cad0b8fed531 | Address Redacted | | | | |
| f91f01df-266d-4ba6-b54c-d037a70d9456 | Address Redacted | | | | |
| f91f1e22-01ba-48b9-811a-69f881ffcc85 | Address Redacted | | | | |
| f91f35d2-7088-4ab2-b253-f7312da20008 | Address Redacted | | | | |
| f91f45f9-373a-4fef-a222-d0ba657b4fb2 | Address Redacted | | | | |
| f91f7ca0-ffd7-49cc-ba85-cb72a048c2ce | Address Redacted | | | | |
| f91f7de6-1dfc-432c-8a16-404be832d3e5 | Address Redacted | | | | |
| f9201f32-e73d-4e9b-bf0d-e139acef34f6 | Address Redacted | | | | |
| f92023d1-7977-4324-8e90-03d8b2fce912 | Address Redacted | | | | |
| f920545a-97a3-4418-a716-339dead3f18e | Address Redacted | | | | |
| f9205ab8-8b26-4363-af3c-b2b0df58c30a | Address Redacted | | | | |
| f9206e64-05f7-410c-ae7a-b85787637ad0 | Address Redacted | | | | |
| f9208678-bc86-4fc0-8d21-2318d7257b56 | Address Redacted | | | | |
| f92093da-b973-4ed0-89c1-b0945ef85388 | Address Redacted | | | | |
| f9210d3f-f5e2-4001-924f-bf66837d3844 | Address Redacted | | | | |
| f92126d7-e75b-4e2c-baea-457b07ecfcda | Address Redacted | | | | |
| f9213645-4759-4a0d-8a54-dfe5bbf114ca | Address Redacted | | | | |
| f921523f-4c49-4eca-87b2-fe7b645c3e05 | Address Redacted | | | | |
| f9215f06-70dc-40a4-93ca-50dde0818dff | Address Redacted | | | | |
| f92180d0-b9a1-4d30-b659-1b00c1aa9373 | Address Redacted | | | | |
| f921a62d-7e50-4ec7-9023-a65378f82c19 | Address Redacted | | | | |
| f921a6e4-6549-4053-b549-d7cdfac9dd6c | Address Redacted | | | | |
| f921b8a1-09e7-4ac6-8ae6-3dcf44b50b87 | Address Redacted | | | | |
| f921dbcc-3fb8-417a-ae11-c1daf9704306 | Address Redacted | | | | |
| f9221319-38b4-4d6f-a30d-601e7bf853d7 | Address Redacted | | | | |
| f9222434-ba4c-4345-b7b3-2ef8b556480c | Address Redacted | | | | |
| f9224201-3edf-44c9-b29a-0d57a25a3093 | Address Redacted | | | | |
| f92258c2-336c-43c7-9e86-08ca80457b72 | Address Redacted | | | | |
| f92265b7-cd8d-4a30-83f4-2467c113d750 | Address Redacted | | | | |
| f9226a42-af35-42b5-a884-fb832447b7a7 | Address Redacted | | | | |
| f9227d15-a43b-4b17-984e-e74f0a9e5cc6 | Address Redacted | | | | |
| f9229c38-ca54-4fea-acbb-7b66b5a6757c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f922aa79-6243-49fc-9fde-d36dc1d693c4 | Address Redacted | | | | |
| f922d740-4896-4b18-9db5-014446b58bf3 | Address Redacted | | | | |
| f922f86a-7847-4413-822d-18a08cf68155 | Address Redacted | | | | |
| f9230eda-bfc1-4d34-b4ec-93046cf1507a | Address Redacted | | | | |
| f9234e25-4a90-4fa3-83b1-4d6d28577cd0 | Address Redacted | | | | |
| f9235a32-916c-44fd-b7ff-3acdc2c6b3b6 | Address Redacted | | | | |
| f92378a0-40af-418f-b1ee-c63c2d549976 | Address Redacted | | | | |
| f923a451-10d2-4a8e-8d4b-171934a7b354 | Address Redacted | | | | |
| f92401cb-7ebd-45db-b50c-67daedaa5fe2 | Address Redacted | | | | |
| f9243b59-c72d-491f-8bed-a5ac832e5855 | Address Redacted | | | | |
| f92457c8-bf17-4486-a00c-1c83292b5a5c | Address Redacted | | | | |
| f9246b52-3627-4934-b9f2-79238e380058 | Address Redacted | | | | |
| f9248a84-9478-435e-a53e-2d64873f2c54 | Address Redacted | | | | |
| f924efc5-2fe8-4477-bd9a-f24de6835fb8 | Address Redacted | | | | |
| f924f6dd-2b33-42af-a43f-747a05a60d99 | Address Redacted | | | | |
| f92519b5-9b51-42b3-86e2-d4de819ef621 | Address Redacted | | | | |
| f925387e-5d2a-4662-892e-a845ffbbd836 | Address Redacted | | | | |
| f92546dc-53cf-4e6b-84e5-b1ef518b33ef | Address Redacted | | | | |
| f9254cbd-2192-468e-8f3b-c2991363e093 | Address Redacted | | | | |
| f925ad24-4ba8-4e6c-9787-592df9e0ba4c | Address Redacted | | | | |
| f925c1db-c2dd-419b-847d-1d7b3c97213d | Address Redacted | | | | |
| f925c880-9a21-4515-a8c7-15fa61323b3c | Address Redacted | | | | |
| f925d636-cf65-4726-b55f-0857e6e705a8 | Address Redacted | | | | |
| f925e2f9-0bf0-4067-ba2f-c4577f28f7fa | Address Redacted | | | | |
| f925f862-99b8-41d4-9450-a18d3fd9e719 | Address Redacted | | | | |
| f9260481-1cbe-4826-85cc-64aa76f83624 | Address Redacted | | | | |
| f9262df8-a0ba-4041-a4cd-f3e5b88e9e89 | Address Redacted | | | | |
| f9264209-8b9f-4b3d-8ba8-1d0bc384c5c3 | Address Redacted | | | | |
| f9266b63-f303-45a1-bff3-5934a89b0ca3 | Address Redacted | | | | |
| f9266bc2-bcfc-4d7b-a3a3-cd23784cfc33 | Address Redacted | | | | |
| f9266cdc-b0c0-4382-a21c-97816591eeca | Address Redacted | | | | |
| f9267115-9ec3-4525-a644-f609f2599575 | Address Redacted | | | | |
| f9268dae-2d9e-4868-bb51-f6fbce683077 | Address Redacted | | | | |
| f9270f18-87cf-43e0-bf30-d6a118ecf1b2 | Address Redacted | | | | |
| f927121d-96f7-4635-8b69-3f5200ab79a0 | Address Redacted | | | | |
| f9271695-e044-4186-9a7a-f891beefe46e | Address Redacted | | | | |
| f9272544-f68a-4cb7-a62e-3f88d1605195 | Address Redacted | | | | |
| f9273476-9756-4539-9bea-e4c7eaf1191b | Address Redacted | | | | |
| f9278539-d690-4c28-b5ce-c868fb569dfa | Address Redacted | | | | |
| f92798fa-3fa2-4093-a0ee-26583f07aa07 | Address Redacted | | | | |
| f927be63-b3eb-497c-981b-022a4f87c690 | Address Redacted | | | | |
| f927bfcf-2e6c-4d5d-add6-752aa3d52ec6 | Address Redacted | | | | |
| f927c0ce-8556-4d76-8d10-109a4d30c52a | Address Redacted | | | | |
| f927dcb1-93e3-4448-818d-42b011c8e2d5 | Address Redacted | | | | |
| f92814e7-f827-4424-b919-e8b46fd16bda | Address Redacted | | | | |
| f9281c9e-90c4-4fb1-9909-bc9f6ef6740c | Address Redacted | | | | |
| f92836f9-46b5-420d-878e-da75120b8df2 | Address Redacted | | | | |
| f9284e6f-1f73-4f70-ab66-9dfdfe371c2b | Address Redacted | | | | |
| f9285511-34c4-4420-a7db-84b1f21587d6 | Address Redacted | | | | |
| f9286963-48c6-46e6-af26-cee4f8faee67 | Address Redacted | | | | |
| f92880bc-181b-4e16-9381-c41dc5c28ce5 | Address Redacted | | | | |
| f928a4e8-dc69-4588-8398-3aa88276b64b | Address Redacted | | | | |
| f928b9cc-f222-4ba9-888b-b19647b88c4f | Address Redacted | Page 9908 of 10184 | | | |
| f928c3ef-f734-4380-8b3a-6bd2e8c9771d | Address Redacted | | | | |
| f928cc3a-6c40-4f60-b635-8f69a991e50e | Address Redacted | | | | |
| f928d204-6026-4351-9df0-1ac63c849a6b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f928e809-0890-4a72-900f-0d6bda83f12! | Address Redacted | | | | |
| f9290168-484c-4fbd-bb32-0ee7e32e6aee | Address Redacted | | | | |
| f92915e2-bcc5-4e00-b4ac-b0ccf03fc96b | Address Redacted | | | | |
| f9294682-6fe3-4c93-9b0c-6cc6c434a0a6 | Address Redacted | | | | |
| f929bb07-f42e-4460-8ce5-8d9c3b77cf07 | Address Redacted | | | | |
| f929c7cb-24e5-4213-8ad9-1ab62100af6! | Address Redacted | | | | |
| f929d7c9-c68e-476a-ac9b-6253f5ebf891 | Address Redacted | | | | |
| f929eb98-22ce-4592-8698-ea4e271ebade | Address Redacted | | | | |
| f92a13ef-4230-4012-b570-b104cb7d0c1d | Address Redacted | | | | |
| f92ad33f-8b12-4c1d-a848-d5b28141674e | Address Redacted | | | | |
| f92b1675-c588-4287-b633-650adbf11fe! | Address Redacted | | | | |
| f92b6060-731c-47bb-a3f2-9b4da4caff85 | Address Redacted | | | | |
| f92b7471-8c03-476f-a37c-bade0c578eb5 | Address Redacted | | | | |
| f92b9dbc-2c85-4448-b9e8-c87bc527671e | Address Redacted | | | | |
| f92ba440-669b-47ea-a10b-c8596946337a | Address Redacted | | | | |
| f92bb183-75f4-42ab-a551-807a70931374 | Address Redacted | | | | |
| f92bbad8-f243-48ed-a970-ea199aa47be6 | Address Redacted | | | | |
| f92bbbb0-e720-4d1c-918c-bfe10d0b8efe | Address Redacted | | | | |
| f92bde53-1173-4523-86e5-e7e6d15be76b | Address Redacted | | | | |
| f92c255c-e722-4976-a982-e291a88702ef | Address Redacted | | | | |
| f92c2af9-7af0-4bac-b941-b8b5ac6f7e07 | Address Redacted | | | | |
| f92c3010-016d-4c2f-91cf-4fb72e24d9df | Address Redacted | | | | |
| f92c4660-3111-4cc5-9b56-19e00209449e | Address Redacted | | | | |
| f92c4871-148d-42ec-bdff-f6b0d5e08aa3 | Address Redacted | | | | |
| f92c48a6-9839-4317-864a-b6ed956dad43 | Address Redacted | | | | |
| f92c61c9-5618-49de-8cb9-50031b02fe4C | Address Redacted | | | | |
| f92c688b-d4e7-4e4b-b085-cafc076caabf | Address Redacted | | | | |
| f92cb9a0-76e9-452b-8977-2a1ab10b146a | Address Redacted | | | | |
| f92d1198-b37c-4d7c-8907-f5e403622a74 | Address Redacted | | | | |
| f92d2605-bfe8-475a-8ea4-6978e566963e | Address Redacted | | | | |
| f92d3fbd-a20f-47e2-aa99-8a0d0317afeC | Address Redacted | | | | |
| f92d4e20-46ba-4217-a949-c8d1810541d8 | Address Redacted | | | | |
| f92d5257-0d42-470b-a172-62a7baa5fe46 | Address Redacted | | | | |
| f92d634d-49cd-4559-80f6-43f4305076b9 | Address Redacted | | | | |
| f92d6487-e289-44b2-bb31-9d2a579868a0 | Address Redacted | | | | |
| f92da725-afd9-4626-a328-a6e5aeca5fb0 | Address Redacted | | | | |
| f92de1e8-c0de-4d5d-b49e-ae57641fb8ff | Address Redacted | | | | |
| f92df345-4127-458a-b3c8-054cb349c92c | Address Redacted | | | | |
| f92e021c-28eb-4ab3-a664-f1931714fd06 | Address Redacted | | | | |
| f92e38f7-b428-494d-bcf3-a4d942836f5e | Address Redacted | | | | |
| f92e3fa0-0168-4aa1-9419-5aa4f18df1ac | Address Redacted | | | | |
| f92e48ac-01fd-4dab-9a00-e8c6803dadb5 | Address Redacted | | | | |
| f92e91af-fb80-49a8-9347-d5b86a86c9b2 | Address Redacted | | | | |
| f92eb2d8-c43e-407d-90bc-a4b4f2128dc2 | Address Redacted | | | | |
| f92ebd80-71d2-4416-89ce-62c400e1e7c2 | Address Redacted | | | | |
| f92ec7af-487b-4e1f-ba73-32c89d1f0cec | Address Redacted | | | | |
| f92eeddc-8b68-4aa6-8687-94084d79580a | Address Redacted | | | | |
| f92f3c4e-4faf-4f4c-8362-82bb7a6849c5 | Address Redacted | | | | |
| f92f6126-d3ce-45c2-83aa-fa8db4bcc3a6 | Address Redacted | | | | |
| f92f81a9-92d8-4a13-b975-a8b92829a1c5 | Address Redacted | | | | |
| f92f8300-5554-400c-b279-e6c2dfb745cf | Address Redacted | | | | |
| f92f8353-b58d-43ec-b4a4-f3cdf52f1f48 | Address Redacted | | | | |
| f92f8e04-aa3a-448e-a063-5a2b8b0456a7 | Address Redacted | | | | |
| f92f9b08-ae40-4b2d-8faa-797bf58d8b4c | Address Redacted | | | | |
| f92fa1a8-08d2-4b04-ba76-5d5f1f2e12c8 | Address Redacted | | | | |
| f9300275-3e61-488c-829a-71359e35b40d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| f9300d9e-bcba-47da-a8e5-1604aa497070 | Address Redacted | | | | |
| f930259c-f6eb-4a90-8654-8727daded0fd | Address Redacted | | | | |
| f9303f2a-deaa-44cb-81ab-3b70ac88839a | Address Redacted | | | | |
| f930560b-daab-47f0-a90c-b17c3b4750fe | Address Redacted | | | | |
| f930635c-4dd4-4866-a6f6-70754697cea6 | Address Redacted | | | | |
| f93072d3-f530-423d-92f2-b02045095f3l | Address Redacted | | | | |
| f93073ea-0613-4a8f-a225-a15719a5582b | Address Redacted | | | | |
| f9308b47-612d-46d4-bb65-c2cff0f7afda | Address Redacted | | | | |
| f93093ed-cce6-47bf-a0d4-c22b3b5d9f09 | Address Redacted | | | | |
| f9309fda-b88d-4d2c-8675-fdb0735ff02f | Address Redacted | | | | |
| f930b155-c125-4028-8d00-e335d7966f15 | Address Redacted | | | | |
| f930b486-5ffb-45dc-ae07-85fcb91cd123 | Address Redacted | | | | |
| f930d45b-464d-498c-8e38-5fbf087aba38 | Address Redacted | | | | |
| f930fe12-7735-40ed-bce7-b8a3b9b35dac | Address Redacted | | | | |
| f9310bdd-b2c3-40e0-ac15-e83c0898a2fe | Address Redacted | | | | |
| f931419c-fe2c-4894-9444-b5e04dae6901 | Address Redacted | | | | |
| f9315426-58be-4c40-8f3c-794865c39248 | Address Redacted | | | | |
| f931a2b7-ce24-4fc8-ac0d-f3f8413c8b93 | Address Redacted | | | | |
| f931b765-dc7f-41db-8f7f-b62ce5c12995 | Address Redacted | | | | |
| f931e16f-eadf-4602-a228-d66d6026b633 | Address Redacted | | | | |
| f932266d-1650-4e09-a729-43a241dc9874 | Address Redacted | | | | |
| f9324206-d393-440b-9ae1-f9eea5e3ad4e | Address Redacted | | | | |
| f9324480-9ddd-404f-9b65-8b9dec61e489 | Address Redacted | | | | |
| f9325b4d-ef69-4aa7-a44b-4e8dd15e76ab | Address Redacted | | | | |
| f9326c3a-3093-488b-ab8e-c73b2c11ddc4 | Address Redacted | | | | |
| f9327ee9-f897-463f-a9a9-5b03f98193a6 | Address Redacted | | | | |
| f93282d4-392d-4584-a61e-56aece526642 | Address Redacted | | | | |
| f9328ae3-6912-4d41-a347-4e5d31120d3C | Address Redacted | | | | |
| f9329127-1338-4137-9186-98e05c58c5fc | Address Redacted | | | | |
| f9329f1c-d304-480a-bee4-19319e087e4e | Address Redacted | | | | |
| f932c3fe-66b8-48d6-bbef-c592f5e7a64e | Address Redacted | | | | |
| f932de7a-48dd-46f2-8888-3778c752786d | Address Redacted | | | | |
| f932e33e-d093-4fa3-bbe9-5a8216040ef5 | Address Redacted | | | | |
| f932e625-e786-4d30-902c-8f90a5aefa61 | Address Redacted | | | | |
| f932f9e5-4d1f-4282-852a-2802b3898602 | Address Redacted | | | | |
| f932fdc6-03f9-4d2a-b5cd-5645745eb7d2 | Address Redacted | | | | |
| f93351a5-c0c0-44af-addc-7d24ceed7f9e | Address Redacted | | | | |
| f9336a2f-edea-4d22-9391-b18fea8d30ab | Address Redacted | | | | |
| f93381fa-8aac-47f9-bef0-67b5c6641b6C | Address Redacted | | | | |
| f9338dbd-8e07-49c4-943a-5f104795d9b1 | Address Redacted | | | | |
| f9338ff2-0c25-432f-9f26-42b06af46e83 | Address Redacted | | | | |
| f933b2b5-d4d2-4eaa-9ab7-e13259007bfC | Address Redacted | | | | |
| f933ca29-d0f7-4d8d-849c-f1a8e5bded10 | Address Redacted | | | | |
| f933cce7-6c32-4650-97fc-c21406bbda76 | Address Redacted | | | | |
| f933ce01-0aea-4cea-80c6-2c068b0402b7 | Address Redacted | | | | |
| f933f909-ec63-4031-b1ff-a1d7a83925d3 | Address Redacted | | | | |
| f934180a-ab2b-48fb-93e3-2d6efd12426f | Address Redacted | | | | |
| f93436fa-bc41-4bd3-9385-f537ed9f97d2 | Address Redacted | | | | |
| f9345b4d-6fd2-4f34-bc42-494fa8c08784 | Address Redacted | | | | |
| f9345f36-f009-4d08-8406-4d3da8bf1db9 | Address Redacted | | | | |
| f9345fe7-450e-46b7-b78c-11b430618643 | Address Redacted | | | | |
| f934a2cc-cd54-491b-b46a-c316d6b469b3 | Address Redacted | | | | |
| f934a4f0-eee0-4979-a0f8-699d1f4808f2 | Address Redacted | Page 9910 of 10184 | | | |
| f934d60d-6f98-4c29-ae40-1537a6223c91 | Address Redacted | | | | |
| f9352fc7-93d9-4c35-83cb-8fc4eeebd95d | Address Redacted | | | | |
| f9353251-be16-4081-8406-38975b11142c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| f9354544-87ef-4208-aa51-4e0a4ce6999f | Address Redacted | | | | |
| f9358ca4-027f-464f-b600-7aaa7de29432 | Address Redacted | | | | |
| f935a519-468e-4ad2-9961-65f5ae2bea0e | Address Redacted | | | | |
| f935a746-8664-4128-b4ce-c96c0cf69d16 | Address Redacted | | | | |
| f935bb42-015e-4eee-8d1c-63eda3d29fd4 | Address Redacted | | | | |
| f935ca3a-b2fe-481c-be43-521423e68e0b | Address Redacted | | | | |
| f9360fd5-3464-436a-93ec-e1d015396e2b | Address Redacted | | | | |
| f9361347-4a3d-4d3e-a8ec-411fa5ed828b | Address Redacted | | | | |
| f9363974-8100-4b1b-b15c-6b886b05e0d6 | Address Redacted | | | | |
| f936445b-1411-444b-b8a4-fa6510b0f4a7 | Address Redacted | | | | |
| f93644aa-3a01-4532-922d-c240691348e0 | Address Redacted | | | | |
| f9365fad-3c91-4f0f-9ed2-ed3612277aa6 | Address Redacted | | | | |
| f93669a3-d581-40ca-8167-92b7538fed51 | Address Redacted | | | | |
| f93673a4-2ce2-44e3-8bec-e03b8603222b | Address Redacted | | | | |
| f936cad5-f99e-4935-a0c7-b98270cd9044 | Address Redacted | | | | |
| f936db88-3636-466f-9158-05c65d7e9215 | Address Redacted | | | | |
| f936ec9d-5709-4e0a-9ced-79f4e5756b4b | Address Redacted | | | | |
| f936f596-2993-45a4-b6b0-7d7e0890d443 | Address Redacted | | | | |
| f936fdb7-b41d-49ab-9049-ad324174e7c9 | Address Redacted | | | | |
| f937205d-1b60-4e65-b17a-c67541e055fe | Address Redacted | | | | |
| f9375364-008d-4359-9e09-3ae776f6a533 | Address Redacted | | | | |
| f9375805-ac01-4602-b6d8-9679d79ff4d1 | Address Redacted | | | | |
| f93766a7-d2fc-41d9-a89a-9a72f2b6c7b3 | Address Redacted | | | | |
| f93798fc-1e58-483d-a9ed-3c75d5386cd3 | Address Redacted | | | | |
| f9379c69-ad59-4294-bf41-b89418c13a0b | Address Redacted | | | | |
| f937c033-76f1-4287-a68d-8165405c0404 | Address Redacted | | | | |
| f937c323-9c79-4a75-bc0c-89ea35c91c09 | Address Redacted | | | | |
| f937c6be-a090-4034-a815-3aa34642a507 | Address Redacted | | | | |
| f937d2e8-078f-4bdd-a5a8-7b9445718de7 | Address Redacted | | | | |
| f937d323-2486-444b-8f49-1d6d7b14fe51 | Address Redacted | | | | |
| f937e18d-5184-4a87-af0c-6c79afded00f | Address Redacted | | | | |
| f937e9a1-75eb-497d-afb5-fa24ffd4e71b | Address Redacted | | | | |
| f937ffb3-9533-44e0-b8b1-20b98e5634fc | Address Redacted | | | | |
| f938289c-324c-42d4-a737-ad5b4b1acd8c | Address Redacted | | | | |
| f9384d31-0ae9-41e6-8b78-a770f6fcb09c | Address Redacted | | | | |
| f938610f-dd5f-46d7-8cb1-6594427add6b | Address Redacted | | | | |
| f938b75c-af78-4fe7-89fd-fa64c5eaf2d4 | Address Redacted | | | | |
| f938dc23-6cdb-4133-a520-c2f031d627ec | Address Redacted | | | | |
| f938f745-00dc-4d28-987d-e7b67fed325b | Address Redacted | | | | |
| f9393886-8c13-4e4d-bc85-9c794e9c5c26 | Address Redacted | | | | |
| f9393908-b254-41ce-ba00-9cedd8c0e15d | Address Redacted | | | | |
| f9395089-468d-48bf-b91a-c0dd6ded5885 | Address Redacted | | | | |
| f939a8cb-ed4a-4a58-be43-f39f36be79e4 | Address Redacted | | | | |
| f939a981-4c35-466f-a5aa-f5bfc6c5bd1c | Address Redacted | | | | |
| f939b875-ab40-4095-a46e-2bd42fa1ac4a | Address Redacted | | | | |
| f93a1244-edea-4352-9f3a-916bae8bfa9c | Address Redacted | | | | |
| f93a1510-ea32-4e81-bb2e-cfb4008e1fbf | Address Redacted | | | | |
| f93a2391-0081-43d9-bcfa-aa818f6389ac | Address Redacted | | | | |
| f93a3405-b182-4f82-9262-a4c2fa633bd8 | Address Redacted | | | | |
| f93a4650-e59d-4e15-8eaa-d22794e8da04 | Address Redacted | | | | |
| f93a4de4-06b0-4253-8300-921c8a85c9ae | Address Redacted | | | | |
| f93a64b5-f616-4da2-9f04-e1d2ed2c71f6 | Address Redacted | | | | |
| f93b03a1-c9f9-4c5b-b762-6bf24eda27be | Address Redacted | | | | |
| f93b0529-0e90-4074-aa6f-5c0e7a34dfa3 | Address Redacted | | | | |
| f93b1fe9-568a-4cb4-a4eb-405cfd5d0bd0 | Address Redacted | | | | |
| f93b21fc-1b26-464e-9fd2-cb7f02743538 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f93b4bc3-f8bd-4aa4-9394-3f60306ce332 | Address Redacted | | | | |
| f93ba87d-7067-4ff4-9a9e-521c5496fda6 | Address Redacted | | | | |
| f93bc58b-58fd-4934-9c53-5b7bec84bc40 | Address Redacted | | | | |
| f93bc962-3407-4f77-86ed-8ccdfea6f9c0 | Address Redacted | | | | |
| f93bde26-d50a-478a-a26f-fd9b5d5901c9 | Address Redacted | | | | |
| f93be302-91ca-441f-a936-990c6961b567 | Address Redacted | | | | |
| f93c7934-6858-46aa-876b-a4d0565fbf21 | Address Redacted | | | | |
| f93c83f3-1daf-43b4-8eca-dffc395e65ee | Address Redacted | | | | |
| f93ca4ba-cafe-4b74-a896-f58de7adbb7e | Address Redacted | | | | |
| f93ca58a-fc38-4ee1-9531-33d58e97dee9 | Address Redacted | | | | |
| f93cad4f-6d6d-42cd-b85b-493fc58c7ad0 | Address Redacted | | | | |
| f93cc863-e247-4454-886d-7b9e30fe44dc | Address Redacted | | | | |
| f93cd3a8-d0d1-4ff5-a157-6dd380aca5be | Address Redacted | | | | |
| f93cdb99-f2f1-477a-af1c-0479a52678e2 | Address Redacted | | | | |
| f93cdf46-a9f6-43fc-9874-d1c151d095d8 | Address Redacted | | | | |
| f93ce0dc-4498-46ac-b686-61c8468dd701 | Address Redacted | | | | |
| f93d0cc0-98b6-478d-9885-cc0c737cf48b | Address Redacted | | | | |
| f93d3079-c318-4fe6-b60d-84bcfc333d98 | Address Redacted | | | | |
| f93d85c3-496d-4e57-b393-f9a1eb975efa | Address Redacted | | | | |
| f93da834-b6f5-43c9-b508-6ad8af7d474d | Address Redacted | | | | |
| f93db03f-0ed5-49af-814e-6cded96db433 | Address Redacted | | | | |
| f93db8ad-c642-4efb-9e83-6a769752ed6e | Address Redacted | | | | |
| f93e05b2-9be1-4594-a98d-ade1f8efb788 | Address Redacted | | | | |
| f93e21fb-61c4-405e-890f-ecde0973201C | Address Redacted | | | | |
| f93e571d-5f65-4763-92e2-738479f5bc3b | Address Redacted | | | | |
| f93e817f-1fd4-4102-86b1-f4bc9dcf2c91 | Address Redacted | | | | |
| f93eb041-b112-4d7e-ad1f-498460f6c1d9 | Address Redacted | | | | |
| f93ed808-2ef5-4055-953f-3b9a1dd344cf | Address Redacted | | | | |
| f93ee5e3-effd-42df-83a6-48c44a0fbf5C | Address Redacted | | | | |
| f93efa55-5dc9-4a81-8360-c390eaf2b1d9 | Address Redacted | | | | |
| f93efb8a-2ea4-4c39-8cc2-5ada37d0a218 | Address Redacted | | | | |
| f93f0e43-a993-44f9-b71a-fdb4553e3307 | Address Redacted | | | | |
| f93f21d3-0c15-4dbb-86f2-2fe8d40ebcd0 | Address Redacted | | | | |
| f93f6155-6d02-4612-85b9-e7fd192ae17b | Address Redacted | | | | |
| f93f61cd-cab5-4c68-b060-a3f09794106a | Address Redacted | | | | |
| f93f7248-a26f-4b9c-8e73-18d364cfdb6f | Address Redacted | | | | |
| f93f7280-79ff-4283-b78d-f2cfdae19a74 | Address Redacted | | | | |
| f93f81fa-8085-4b58-8daf-333dc206985a | Address Redacted | | | | |
| f93fb145-595a-4d6b-b497-404516b0456e | Address Redacted | | | | |
| f93fcf9a-4e46-4503-a10c-ebc8ce6a52ce | Address Redacted | | | | |
| f93ff8ec-5863-4adb-9dc5-536f055453cd | Address Redacted | | | | |
| f940288e-d17e-4d25-86a4-4d27856112e6 | Address Redacted | | | | |
| f94073b2-ef3b-4768-920f-5cb504ee5a5b | Address Redacted | | | | |
| f9407df6-dfe9-44a2-9e6f-931bca2ef08a | Address Redacted | | | | |
| f94086e0-3387-4242-a3e1-8a20de34ff36 | Address Redacted | | | | |
| f9408898-d938-4634-9849-9cb47178d585 | Address Redacted | | | | |
| f9409ff6-51f6-40d8-a5e3-8d1078c69d72 | Address Redacted | | | | |
| f940ba09-27c6-4707-a664-8155b288f654 | Address Redacted | | | | |
| f940f5cf-eda3-44c6-a397-2b2287c9b59f | Address Redacted | | | | |
| f9411a29-f766-406b-8d84-89bbc0a02cc0 | Address Redacted | | | | |
| f94133f2-75f6-4060-9e3c-2850362a157e | Address Redacted | | | | |
| f9415959-95b6-4669-ba27-6e5df3e9277S | Address Redacted | | | | |
| f94161bc-6ae1-4aa0-a5e3-2b6265eb93f0 | Address Redacted | | | | |
| f941ef7d-16a7-4b76-aeff-89562735fb7e | Address Redacted | | | | |
| f941f6df-234a-4b02-8c92-4185605ffc4d | Address Redacted | | | | |
| f942084c-f3af-40ca-b6db-3c7d39f1e167 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| f94213d4-d688-4488-8d25-8860ebf733d9 | Address Redacted | | | | |
| f9421ce0-aff3-4d4f-90fe-a2c45492f04( | Address Redacted | | | | |
| f942461f-7f69-4116-93d3-095e78bc5fdc | Address Redacted | | | | |
| f9425b8c-db88-4fb3-8f39-58bc88d7288b | Address Redacted | | | | |
| f94261b0-dec9-44ee-8a75-390388e228fa | Address Redacted | | | | |
| f942bc87-c319-4f41-b4a3-1035f31e6a0a | Address Redacted | | | | |
| f942f43f-e3c6-4108-96f0-158c3f4ea1ac | Address Redacted | | | | |
| f942ff7a-8c19-46cb-8ce4-a3a76f2a9628 | Address Redacted | | | | |
| f943158c-816e-4557-9a34-0b19b889b78( | Address Redacted | | | | |
| f9432b89-2be9-4bb5-9e71-3ecea1c9ccd2 | Address Redacted | | | | |
| f94351de-f6e4-4436-84d4-290d465da0a1 | Address Redacted | | | | |
| f94378c6-4238-4d03-8f5c-c000e5cf8b88 | Address Redacted | | | | |
| f9439ab3-b267-4679-b244-c79f1289c69b | Address Redacted | | | | |
| f9439b77-6eae-40e3-9fbb-9543bd60962C | Address Redacted | | | | |
| f943c0b1-275b-4361-9d4a-4a9168cc63c3 | Address Redacted | | | | |
| f943debc-a32d-4bf4-8d63-e3942d53dadf | Address Redacted | | | | |
| f943fe43-b8a5-4f1e-9fd3-5b0c5ee7e7e5 | Address Redacted | | | | |
| f94413ab-547f-4aca-93cb-4604a63b8ff( | Address Redacted | | | | |
| f9446253-6b04-45b7-90be-0761638e6988 | Address Redacted | | | | |
| f9448527-99bb-4e7a-a044-e8e1b8b30d9a | Address Redacted | | | | |
| f944f901-0fc3-4808-8cc9-ee1183ec7f52 | Address Redacted | | | | |
| f94507cb-7385-4540-adab-745844767eba | Address Redacted | | | | |
| f945107e-3207-4656-930f-616f67a3aa5( | Address Redacted | | | | |
| f9453e82-95da-479d-a1a5-61a1c7485d83 | Address Redacted | | | | |
| f94543ec-de99-4921-9e14-ca73c292bf05 | Address Redacted | | | | |
| f94560fa-3fe5-4795-959b-98e4d0f7e17a | Address Redacted | | | | |
| f9457a36-5492-4eb1-aa63-fe1ef89d025( | Address Redacted | | | | |
| f94590d0-afb3-4394-84ba-7916f500da2C | Address Redacted | | | | |
| f94598b8-ab7d-49dc-9042-afdf69df18a4 | Address Redacted | | | | |
| f9459a85-cfdb-4c8d-b70a-430d99ae24c8 | Address Redacted | | | | |
| f945cec9-90de-4c74-b55d-5f94b32aaf2b | Address Redacted | | | | |
| f94686d3-b3fa-4932-b119-9448180c4c82 | Address Redacted | | | | |
| f946a007-a875-46a3-9f7d-c2af25d5e597 | Address Redacted | | | | |
| f946a0f9-aa51-4b48-82a3-c57bdf607325 | Address Redacted | | | | |
| f946bb70-016a-4ed8-b72f-3f7d2473d7c5 | Address Redacted | | | | |
| f946be9d-370d-4d51-b22a-40fd4f2ae94a | Address Redacted | | | | |
| f946c7de-e4e2-46bd-b077-18d933fc20a5 | Address Redacted | | | | |
| f946c9f3-d29e-4bb9-9f56-7745fdfd2121 | Address Redacted | | | | |
| f946e867-6777-491c-bf97-8e0fff94f372 | Address Redacted | | | | |
| f946ee69-81a1-4fbc-b3b8-77f07b66059d | Address Redacted | | | | |
| f946eeb6-d0e3-47db-acd7-7717aad07c6e | Address Redacted | | | | |
| f94739ab-0fa3-4181-a196-2079c184941( | Address Redacted | | | | |
| f947476e-aa78-4040-9d29-de2c35fcf361 | Address Redacted | | | | |
| f9474e53-8c73-4077-a3cf-3cbb6aeaeea1 | Address Redacted | | | | |
| f947646a-14f6-4f98-8340-9daf48745405 | Address Redacted | | | | |
| f9477b68-10a2-4f67-8709-60e10a95c685 | Address Redacted | | | | |
| f94798ef-8874-4f3c-800f-8216cf83e88b | Address Redacted | | | | |
| f947ba7d-d3e7-412d-a721-6354e6de80e2 | Address Redacted | | | | |
| f947cb2c-a413-4e15-aa71-908af1e9a76a | Address Redacted | | | | |
| f947f18f-fcc8-4f5b-87e3-98bc776ac89c | Address Redacted | | | | |
| f947f7e2-9366-45dc-88ce-35b64966e9a8 | Address Redacted | | | | |
| f94807e3-f16d-4fdb-8d5e-f39b618b633e | Address Redacted | | | | |
| f9484b37-f7c7-4435-942c-ebd2e683682d | Address Redacted | Page 9913 of 10184 | | | |
| f9484d86-081f-4e19-92fe-310b6a40ddaa | Address Redacted | | | | |
| f9485c60-c769-481c-81e2-53849559007a | Address Redacted | | | | |
| f94922be-4229-46c9-a87d-7dbbd58fbb91 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f9493bc5-103b-45d1-86c3-536e28a3afbb | Address Redacted | | | | |
| f94961c4-8cbc-4582-81a3-bf2541f4b811 | Address Redacted | | | | |
| f949882f-c3ba-4d1a-aeee-66038510e61b | Address Redacted | | | | |
| f949abbc-6e9b-4471-9694-4d644b697d01 | Address Redacted | | | | |
| f949c51b-3d55-42da-8068-e1e88fdc5b66 | Address Redacted | | | | |
| f949c917-873d-42d9-8d1e-dc6e020addf5 | Address Redacted | | | | |
| f949e097-0451-4bca-ab68-679517937cd8 | Address Redacted | | | | |
| f949f856-55d5-4606-be4a-6ed88141824e | Address Redacted | | | | |
| f94a3b8d-eec5-4410-a6a7-019164b38313 | Address Redacted | | | | |
| f94a5386-0098-4f86-aecf-b43854254d6c | Address Redacted | | | | |
| f94a5ba0-e4fc-4212-b096-dea0e5517309 | Address Redacted | | | | |
| f94a65e2-a1a4-43d1-8ac3-a9a75aff32f4 | Address Redacted | | | | |
| f94a7664-7732-42b1-a6f1-a3dc15c5aee5 | Address Redacted | | | | |
| f94a8dcb-2f11-4883-8c03-93c1891a3941 | Address Redacted | | | | |
| f94ac513-65f6-4ad7-bc05-cac2d48967ad | Address Redacted | | | | |
| f94ae194-6282-4684-9e90-cb30a54c2f6a | Address Redacted | | | | |
| f94b0d6a-5ead-4e0f-9b82-84af3f736af6 | Address Redacted | | | | |
| f94b4c74-9b06-41c5-a40c-fd237b4ed2f6 | Address Redacted | | | | |
| f94b4e4a-0793-48df-b616-82d80efbc258 | Address Redacted | | | | |
| f94b5059-3d1e-4444-b7ed-87b0b1864008 | Address Redacted | | | | |
| f94b6a94-e2fe-4c0d-afe8-e9b74cf68d86 | Address Redacted | | | | |
| f94b9bb0-c174-4d9a-a813-7dd861dcf83e | Address Redacted | | | | |
| f94b9d02-85d1-4116-9439-d2325b115ceb | Address Redacted | | | | |
| f94c0321-f050-4929-951c-fc803f4119a2 | Address Redacted | | | | |
| f94c1cc3-7996-4a9d-85b3-a86e53142c31 | Address Redacted | | | | |
| f94c2ec2-0a9d-40a2-b96c-aa3df228ca06 | Address Redacted | | | | |
| f94c2ed5-0373-4c55-ad33-542ac1ae809a | Address Redacted | | | | |
| f94c3957-f0f1-4d52-b674-dbf6efc0b829 | Address Redacted | | | | |
| f94c5066-6912-4500-94f8-7cadac42ec2d | Address Redacted | | | | |
| f94c5b78-b854-44d3-85f1-33207101fb8e | Address Redacted | | | | |
| f94c6778-c552-4550-b559-906a0390dbf9 | Address Redacted | | | | |
| f94c99d5-c810-4af7-9e1a-605c1d219230 | Address Redacted | | | | |
| f94c9f98-3200-434e-93ff-e49566825b7a | Address Redacted | | | | |
| f94caa83-4bf4-4b36-9f82-bc826c7490b2 | Address Redacted | | | | |
| f94cb471-4463-4219-af91-0a926000075 | Address Redacted | | | | |
| f94ce1fc-5157-45c3-a6e9-18d371a3e9b8 | Address Redacted | | | | |
| f94cebe0-e70a-41d1-b2dc-27d0b3739b13 | Address Redacted | | | | |
| f94cf70d-fcc1-4825-b732-3e29b51bc97e | Address Redacted | | | | |
| f94d24a8-ed30-4609-9c20-9fc055639fe4 | Address Redacted | | | | |
| f94d7166-827e-4dd1-81cf-d884af733b52 | Address Redacted | | | | |
| f94d88d3-5668-4e26-9336-4578ccf4b52d | Address Redacted | | | | |
| f94da1fb-e5f8-47b5-b298-77a8b8b9402d | Address Redacted | | | | |
| f94da792-1c23-4cfa-b882-d84ffa5a7b83 | Address Redacted | | | | |
| f94db588-4420-450a-9701-0943c49befc3 | Address Redacted | | | | |
| f94dbe18-a71a-4a8b-b439-3b1e904501f0 | Address Redacted | | | | |
| f94dd9f2-8478-4006-976a-f3380619c5d6 | Address Redacted | | | | |
| f94df049-1096-4ed1-a3eb-89806963388 | Address Redacted | | | | |
| f94df4a0-f774-43be-8acd-bb8911279fbe | Address Redacted | | | | |
| f94e0b09-ad0a-4ed5-9aa8-19c8f3a2ddb9 | Address Redacted | | | | |
| f94e2600-0b46-43c6-8fea-9fdf34c276df | Address Redacted | | | | |
| f94e303e-7734-4320-bc89-90a2e7e422a5 | Address Redacted | | | | |
| f94e3e4e-3474-4da7-8c0b-a961dee78a43 | Address Redacted | | | | |
| f94e59e2-a474-4384-a01b-3deeda6c544e | Address Redacted | Page 9914 of 10184 | | | |
| f94ec6ce-dc8d-4123-8e67-a628d69ed555 | Address Redacted | | | | |
| f94ed620-0dc2-4527-95ae-4f03a8eee2cc | Address Redacted | | | | |
| f94ef7f0-a2d0-42b4-b6ee-1e842300660b | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f94f0907-1c17-4c15-9348-db9cccad8808 | Address Redacted | | | | |
| f94f96b6-aa66-4389-940b-f801fe77665( | Address Redacted | | | | |
| f94fa7c8-ef2b-4059-926d-290d51d22913 | Address Redacted | | | | |
| f94fc731-71f8-46cc-b96a-83beae70e66( | Address Redacted | | | | |
| f94fca15-af56-4378-8b2b-69c85e0450a1 | Address Redacted | | | | |
| f94fd900-75dc-4be8-af1b-0b8ef1170cd4 | Address Redacted | | | | |
| f94fdb04-31d9-4be2-bd4f-9f8231a71ebc | Address Redacted | | | | |
| f94fdf2b-b957-43e9-b928-d684268694e1 | Address Redacted | | | | |
| f94fe481-4539-4a3a-ae75-4056acdbb488 | Address Redacted | | | | |
| f94fe6e8-bb1f-4bbf-a9c3-e23373ab4bba | Address Redacted | | | | |
| f94ffcc2-3d68-4746-b7fe-9aa539abcc19 | Address Redacted | | | | |
| f94ffe11-45c8-4b33-b2f7-afbdc06139fc | Address Redacted | | | | |
| f950026a-71ca-4128-aa56-29939a012cb( | Address Redacted | | | | |
| f95042fb-efe6-4b18-9ffd-cd62865abc89 | Address Redacted | | | | |
| f9504a0b-cb2c-4b2f-801c-dbe1eb6666dd | Address Redacted | | | | |
| f95069ab-cfd2-49e6-a3f0-e33420b37c69 | Address Redacted | | | | |
| f9507b32-186e-4fdc-9eb8-afd7f0588b83 | Address Redacted | | | | |
| f950b73f-d608-4d86-b699-10a42178ed62 | Address Redacted | | | | |
| f950fff5-1f4c-4f67-a987-837576640132 | Address Redacted | | | | |
| f9513b0f-4bc6-4842-bcc7-b432ecc22a17 | Address Redacted | | | | |
| f9516af8-b4b2-47a9-b504-84d4d6995d8a | Address Redacted | | | | |
| f9517e26-8005-4f44-bb7f-f42654fdcd05 | Address Redacted | | | | |
| f95188e5-d31b-4b6b-a83e-c29edee4626a | Address Redacted | | | | |
| f95193b7-3fea-47de-8ac0-b0e39a5fef0C | Address Redacted | | | | |
| f951ace3-993d-469e-8652-c1b2ce53839f | Address Redacted | | | | |
| f951ce42-47db-4e95-8596-895c6364017a | Address Redacted | | | | |
| f951cecd-0719-4513-84ec-a0b66ed06536 | Address Redacted | | | | |
| f952017e-83e1-4ac4-bf7e-cfd8f75e7c8d | Address Redacted | | | | |
| f95207c7-43a1-4830-8436-cb5e43cb35c7 | Address Redacted | | | | |
| f95209e2-6400-422f-88d9-f2a27e2641c5 | Address Redacted | | | | |
| f95259e9-782f-4ee9-b102-2bbde4a580d2 | Address Redacted | | | | |
| f95264a4-3624-4cc9-8728-8a85e3aa4835 | Address Redacted | | | | |
| f9528a5c-5bac-4baa-bb30-6c510ef44bb6 | Address Redacted | | | | |
| f952af65-88cc-40c0-bfd5-d3a782933a6t | Address Redacted | | | | |
| f952d912-f574-43c4-ae1e-4a884dd7305( | Address Redacted | | | | |
| f952f20b-7be9-4522-8f06-a4bb8d74ffcc | Address Redacted | | | | |
| f952f412-f564-4387-a574-5f0619267f5( | Address Redacted | | | | |
| f9530a40-466e-4a71-b55e-d4237f0caa1( | Address Redacted | | | | |
| f9531c3f-581d-4025-ad42-c2a7cb8142a2 | Address Redacted | | | | |
| f95344c8-c1af-4761-b029-34760f53e598 | Address Redacted | | | | |
| f9535fc5-97d0-4408-864e-222a60367ce4 | Address Redacted | | | | |
| f95370a6-190e-455e-aae8-c512f9f9545a | Address Redacted | | | | |
| f9538db2-eadb-49d3-acca-bac940f4ac52 | Address Redacted | | | | |
| f9538df5-7ab6-4414-ae50-7897e7f62968 | Address Redacted | | | | |
| f9539561-3509-4b08-bd73-c4e62fd032a4 | Address Redacted | | | | |
| f9539aef-e86b-4378-966d-b9cd7a742096 | Address Redacted | | | | |
| f9539beb-829a-47de-8cbf-baf4fea1ffa2 | Address Redacted | | | | |
| f953ad77-a200-445c-ac69-c8d0005a2619 | Address Redacted | | | | |
| f953bc98-7017-4013-b0f3-9a212f3f3ff( | Address Redacted | | | | |
| f953eb9a-f695-4369-84b8-f20de3498e2C | Address Redacted | | | | |
| f9545d93-b776-434a-b852-f22de26e9379 | Address Redacted | | | | |
| f95464fe-8f19-4e7a-af73-c4c9f45c9a2E | Address Redacted | | | | |
| f954b7f0-4a78-4b54-b3b6-ffa68e55f11a | Address Redacted | | | | |
| f954d211-dfd3-4a12-bb5d-91c0f16d083e | Address Redacted | | | | |
| f954d620-15b4-4a62-b33f-ebf44443358( | Address Redacted | | | | |
| f954dee2-8f4d-4c80-95e2-f07af87f22a2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f954fed4-6fad-4483-a903-2af1cd7a433c | Address Redacted | | | | |
| f95510f2-bf94-4498-a4d5-a90e64eba844 | Address Redacted | | | | |
| f9551297-29e8-4f63-ad7f-c93d17965059 | Address Redacted | | | | |
| f9551877-3efd-455e-8e68-7a2ae0b870df | Address Redacted | | | | |
| f955304d-04b9-48e0-8ec8-ba4c6bfe2a36 | Address Redacted | | | | |
| f95550f8-9330-48a2-a189-80228cce975f | Address Redacted | | | | |
| f9555bb1-0b2d-4535-97c6-aca2620d262d | Address Redacted | | | | |
| f9556a11-a108-4e38-b1a8-fff95b00844c | Address Redacted | | | | |
| f95575b7-4772-4d95-89b9-51020364e08e | Address Redacted | | | | |
| f95586c1-2bd0-4d7c-9cd9-0c9fd94b2a3e | Address Redacted | | | | |
| f9559bd1-c4cd-4ecc-8b9e-d7067eb0cb27 | Address Redacted | | | | |
| f955a396-3089-4f73-bced-d8a738cd1a33 | Address Redacted | | | | |
| f955fc42-1463-4190-8835-6676e21a36c8 | Address Redacted | | | | |
| f95600be-62d6-4206-adc4-e8e9986c877f | Address Redacted | | | | |
| f956033d-1255-4c39-8390-e1f40aaee72f | Address Redacted | | | | |
| f960f41-ac45-409e-b192-4feb5ce807b3 | Address Redacted | | | | |
| f956263e-8d6f-400c-90f8-596fb4048862 | Address Redacted | | | | |
| f95637b5-f091-4e22-859f-e86672fda02a | Address Redacted | | | | |
| f956cc3c-a578-47c7-9f53-9c7cb83f205c | Address Redacted | | | | |
| f956d512-cd91-405c-bb58-9168da7ef432 | Address Redacted | | | | |
| f956edba-9492-4a37-bc40-c3162a11255c | Address Redacted | | | | |
| f956eec8-9b83-4a54-b92c-1af5ca379626 | Address Redacted | | | | |
| f9573edb-5cc9-4577-b116-c47c561d02ec | Address Redacted | | | | |
| f9573fef-51a1-4e6a-8cb9-6d9c94ab0fb7 | Address Redacted | | | | |
| f9579c69-cb43-4740-b018-ee8582797875 | Address Redacted | | | | |
| f957b2e6-db51-4d7a-bac1-89960b1db453 | Address Redacted | | | | |
| f957df6c-eaf7-43bf-9321-769454ee59c0 | Address Redacted | | | | |
| f9583d97-99ae-4923-a894-e0b9200876aa | Address Redacted | | | | |
| f9585ab4-adee-4fd5-96c8-336cc9f46405 | Address Redacted | | | | |
| f9586714-3a2a-496a-a20c-d05b0f87adbb | Address Redacted | | | | |
| f9591265-36af-4901-b741-09fe99992f8f | Address Redacted | | | | |
| f9593387-f25c-4c5d-9971-89c9e50d6043 | Address Redacted | | | | |
| f95953fb-b96c-4072-a03c-e3a464e6504f | Address Redacted | | | | |
| f95958c9-ea8e-42ce-8f03-37eb22fe3e16 | Address Redacted | | | | |
| f9597eab-0120-4280-837a-5caace12d1ca | Address Redacted | | | | |
| f9598233-5897-43f8-b973-8c19dfea1fa9 | Address Redacted | | | | |
| f95998a0-8969-4613-9ac9-c5f62dce772f | Address Redacted | | | | |
| f959b14f-c4ea-41f9-8757-9f4ec13b9ac | Address Redacted | | | | |
| f959d59d-c79c-4092-8cc1-1a360ed845de | Address Redacted | | | | |
| f959e25b-8455-4e20-b876-5b50840f812c | Address Redacted | | | | |
| f95a0519-7a33-4f65-82be-0d0576ffd4e6 | Address Redacted | | | | |
| f95a0d7a-5769-40f4-967b-6dcc6d9a0764 | Address Redacted | | | | |
| f95a3870-e499-476f-a0be-b9ff07981204 | Address Redacted | | | | |
| f95a756c-3585-4f08-a820-7ba6e31e7079 | Address Redacted | | | | |
| f95a819f-45f6-4330-9f82-f994f40677db | Address Redacted | | | | |
| f95aa89e-7115-44b7-9c2c-917957bb098c | Address Redacted | | | | |
| f95aae46-1f3c-4790-9345-356e06e68a41 | Address Redacted | | | | |
| f95ab6cb-9340-4c4e-aca5-a17753a049bc | Address Redacted | | | | |
| f95acd5d-b464-41cb-aba5-282f0e4e34f9 | Address Redacted | | | | |
| f95b096a-e90f-42d0-a257-ba2094a21ff1 | Address Redacted | | | | |
| f95b0a31-ba29-4873-9ee1-682599b3718e | Address Redacted | | | | |
| f95b149b-55fd-4b8e-9cd8-15c7044bce36 | Address Redacted | | | | |
| f95b2044-3cf2-45b7-9ba8-ce5c512bef95 | Address Redacted | | | | |
| f95b6396-8b36-41e4-8994-d61bc79984b5 | Address Redacted | | | | |
| f95b649a-4190-4610-aad2-25bfed91d9d9 | Address Redacted | | | | |
| f95b8563-25b3-43a0-995c-bcbe0f0d4cb5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f95ba528-961a-4308-acef-b23f241f891C | Address Redacted | | | | |
| f95bd753-076e-4922-bc97-0cbd0a2bb65f | Address Redacted | | | | |
| f95be6a0-ef16-4469-a697-19fea305cc2b | Address Redacted | | | | |
| f95be8d8-a8d2-4886-bc98-82a6540e6675 | Address Redacted | | | | |
| f95bf9b1-8226-41a3-b519-23efb8d6e5ed | Address Redacted | | | | |
| f95c0c4e-f85e-4701-ae1d-f3bdf74ff2d2 | Address Redacted | | | | |
| f95c2829-6047-4d0b-9379-3d716eafdb68 | Address Redacted | | | | |
| f95c2954-c4ad-424f-84b5-52d332a151bb | Address Redacted | | | | |
| f95c61a8-fdca-4f9a-9165-f0835d82bc2e | Address Redacted | | | | |
| f95c98d1-34e8-4e14-b4a2-b972b1f40699 | Address Redacted | | | | |
| f95cc630-b8d9-4b02-940f-ca29c1e5beab | Address Redacted | | | | |
| f95d0993-2fb6-4247-a1cd-5e8cffb4be53 | Address Redacted | | | | |
| f95d2dce-007c-467a-bbd2-f7726c011b87 | Address Redacted | | | | |
| f95d8b7a-319e-4f43-8a48-86c5e4b1539e | Address Redacted | | | | |
| f95db27f-826e-4d4c-a768-e3a7cf7b738a | Address Redacted | | | | |
| f95dcc62-5ba5-4b91-81a3-e17d7ae7d7ed | Address Redacted | | | | |
| f95ddcfc-f931-4c47-82ab-e547d02c0a7b | Address Redacted | | | | |
| f95e0114-337c-48d9-8b6f-95386cfa142c | Address Redacted | | | | |
| f95e2d67-c67e-465a-82e0-d2c0919e9794 | Address Redacted | | | | |
| f95e49ff-137c-4212-af1b-129ec5734c6f | Address Redacted | | | | |
| f95e8a4c-8e65-494f-ba6b-30169f36ef56 | Address Redacted | | | | |
| f95edadc-7ffe-4cb0-8b37-b2dcd63c1f1c | Address Redacted | | | | |
| f95eea4f-6ba6-4ede-9f57-0996688b94b4 | Address Redacted | | | | |
| f95f1720-8681-41d6-9511-a85401f9925t | Address Redacted | | | | |
| f95f70e6-5bb8-4437-ae61-f685e78aa065 | Address Redacted | | | | |
| f95f81ba-3d90-4add-9cc3-14aaae83e7ee | Address Redacted | | | | |
| f95f92e4-b53c-40e1-9c1d-9329eccb9399 | Address Redacted | | | | |
| f95fcdb4-4cd4-4dfa-bf08-4796f85fbc1c | Address Redacted | | | | |
| f95fcfec-72f8-41da-98ee-7bb3e180b38c | Address Redacted | | | | |
| f95fe3cd-6e66-4277-a4dd-22cb9a5875bf | Address Redacted | | | | |
| f95fea0f-96d4-41ac-8907-97c2da22d7f4 | Address Redacted | | | | |
| f960285e-0ae3-4d39-85c5-3e98320d6802 | Address Redacted | | | | |
| f96078da-f28a-4558-b88c-bb6e79331d0c | Address Redacted | | | | |
| f9612060-16ac-4cbe-8da8-1dea10ced0ed | Address Redacted | | | | |
| f96142fe-8a1a-4d52-99fb-eb26a8f7745c | Address Redacted | | | | |
| f9614dd7-f45f-4fed-ac8c-b05cf93d5a54 | Address Redacted | | | | |
| f9615fdd-d241-41c5-92c2-94f46fb8520f | Address Redacted | | | | |
| f9616bf8-2997-424b-b03e-7abc3d92dcba | Address Redacted | | | | |
| f9617fb5-d7b7-4f14-a5c0-adec81ee287b | Address Redacted | | | | |
| f961ab38-9a46-4567-9e7b-cd8291812a97 | Address Redacted | | | | |
| f961c575-70c5-4e87-bcaa-72de76b16ea8 | Address Redacted | | | | |
| f962169c-4e89-47e9-bafd-216757a8a307 | Address Redacted | | | | |
| f9623b31-9336-491a-80c2-c46567b83a66 | Address Redacted | | | | |
| f9627792-a54b-4f1c-9e41-d638a1f176e4 | Address Redacted | | | | |
| f96287e5-466d-4ada-8e9c-6bfe249af77e | Address Redacted | | | | |
| f962a28b-8c88-4c7b-ad84-053734a77bd8 | Address Redacted | | | | |
| f962c7c0-6673-42ba-8867-af55fb204b3e | Address Redacted | | | | |
| f963089e-ade5-4bdc-b3e9-732d43150d63 | Address Redacted | | | | |
| f9631772-3d50-4cd7-b2b6-bd0c84130115 | Address Redacted | | | | |
| f9635c46-fe08-4e11-b37e-2c848be8bbfd | Address Redacted | | | | |
| f96371b7-4232-445f-9ec1-df19f76b366b | Address Redacted | | | | |
| f96374b8-eb82-4468-960a-b02325e4ce12 | Address Redacted | | | | |
| f963be44-f4a2-48ec-868d-89e0a932413b | Address Redacted | Page 9917 of 10184 | | | |
| f963e9d1-88df-4231-9c37-ca3cc2fe45b0 | Address Redacted | | | | |
| f9641a18-129a-42dd-892c-039e2020ddb3 | Address Redacted | | | | |
| f96427cb-770b-4a78-a0e4-571d4a72b141 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| f9643feb-eae7-46f0-a00b-c1a88e74a9cc | Address Redacted | | | | |
| f9647dc4-2b49-49f3-a6cc-848346ca275a | Address Redacted | | | | |
| f964bfac-6236-4838-82c2-809237eb66da | Address Redacted | | | | |
| f964cfd2-64d3-42f8-866b-30e867dd3ae9 | Address Redacted | | | | |
| f964f4e6-dc1b-492e-b95b-7bab34a5edda | Address Redacted | | | | |
| f965341c-3609-4b1e-af37-b6024ee8c841 | Address Redacted | | | | |
| f96538e5-15b9-485c-90c5-20aa07c3afe8 | Address Redacted | | | | |
| f9656fa5-c64d-4404-84e4-6f3bdc3485bf | Address Redacted | | | | |
| f9659255-45b0-4925-884b-78c16d33e070 | Address Redacted | | | | |
| f965c216-fa28-4680-8d23-27b226859aa0 | Address Redacted | | | | |
| f965c91a-4d0c-46f8-a7ab-73f37eaef55f | Address Redacted | | | | |
| f965e290-f635-4494-ae54-267a30858515 | Address Redacted | | | | |
| f965e429-6e27-4f6a-9b3c-592251c524d0 | Address Redacted | | | | |
| f965ede9-f980-40ef-af3d-214fb67f2fa2 | Address Redacted | | | | |
| f9664939-3295-48f5-913f-c2b45ed0b8cf | Address Redacted | | | | |
| f966540e-79db-4bc0-91dd-c2cc8b449209 | Address Redacted | | | | |
| f9666470-6936-4582-ba18-2de9b7e1b103 | Address Redacted | | | | |
| f966961f-e185-4260-9a10-8476e05c1af3 | Address Redacted | | | | |
| f96699cf-45df-4b10-aee1-c9691adb7ea5 | Address Redacted | | | | |
| f966e77c-5942-4800-ab91-d38c63ac1105 | Address Redacted | | | | |
| f966f01b-a41e-41d9-9548-f2ba10438099 | Address Redacted | | | | |
| f967046a-fde3-4053-b46f-72b558fc2f1a | Address Redacted | | | | |
| f9671e0d-858b-4c4d-bacf-2d691d3723fd | Address Redacted | | | | |
| f96728af-80fd-42fa-9d39-1fc6f8547335 | Address Redacted | | | | |
| f967935a-a618-4919-a440-fa643f72d5fc | Address Redacted | | | | |
| f9679826-11d8-4690-8b9b-bb9571e27b78 | Address Redacted | | | | |
| f967987d-f48b-4c11-8de8-0bd26eefc27b | Address Redacted | | | | |
| f967a912-f79b-4868-abf6-19b933e1adca | Address Redacted | | | | |
| f967ca51-4b47-4184-b25c-9a538e3f1a7c | Address Redacted | | | | |
| f967dc0f-29b0-4345-89c6-5e7394bc02a5 | Address Redacted | | | | |
| f968131b-4909-4478-8ea1-88e2050fd817 | Address Redacted | | | | |
| f9683fc4-be97-45e3-b6ab-9943952931ba | Address Redacted | | | | |
| f9685517-9cc4-4e68-806f-c02768a89d2d | Address Redacted | | | | |
| f9686677-b139-469e-922d-a208364b7855 | Address Redacted | | | | |
| f96874bf-2572-468d-bd9f-d6b56dbd4940 | Address Redacted | | | | |
| f968869b-d423-43cc-96d2-05ffd96b7bdf | Address Redacted | | | | |
| f968ad34-e014-47b2-a6aa-47df83d63944 | Address Redacted | | | | |
| f968d8a5-9fcc-42ef-873d-9a7b2254b6da | Address Redacted | | | | |
| f968f76c-f7b7-4373-9602-5bfded49481d | Address Redacted | | | | |
| f96906f1-2724-4fa3-aa50-90f9c6250b5b | Address Redacted | | | | |
| f9691ec1-15d2-4079-b198-e9ca1b1bf2e5 | Address Redacted | | | | |
| f96937ab-87b2-4e81-a47c-8ca01c781279 | Address Redacted | | | | |
| f9696462-b775-4b19-89a3-d2212736cd83 | Address Redacted | | | | |
| f969702f-3677-41ca-a191-2aa797c6628c | Address Redacted | | | | |
| f969bed3-5228-4454-adf5-3083121c733e | Address Redacted | | | | |
| f96a0e36-cd7a-4e8c-a9ed-f613ffdfff13 | Address Redacted | | | | |
| f96a1ad0-0b13-4be6-98af-f1aa4f87d3a3 | Address Redacted | | | | |
| f96a23e5-a675-420e-b9c2-ef8df3f21f15 | Address Redacted | | | | |
| f96a5b32-6b46-4c9d-98f8-081383e1aa42 | Address Redacted | | | | |
| f96a61ef-8936-4a01-a7fa-32ac1c458f81 | Address Redacted | | | | |
| f96ab24f-d0dd-4c7f-8863-736c277f303c | Address Redacted | | | | |
| f96ab2de-dd47-406e-a4d9-b0071467dcec | Address Redacted | | | | |
| f96adaf7-e69e-4207-b2a2-d608999d4489 | Address Redacted | | | | |
| f96adfbc-a4cc-461f-9e32-3ca9bab68cd3 | Address Redacted | | | | |
| f96b1a01-78ab-4878-9713-4c1e194177f8 | Address Redacted | | | | |
| f96b1e17-db9f-4ad2-9f04-7e3ea760222a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| f96b2a15-0772-40f1-9dc9-893eaed0a60e | Address Redacted | | | | |
| f96be168-c26f-4b81-97c7-e9d88f99c422 | Address Redacted | | | | |
| f96bf224-d6f3-4f71-9d89-3cc8ab378a5f | Address Redacted | | | | |
| f96c12a2-0cdd-4edf-914b-cb37e615f6b1 | Address Redacted | | | | |
| f96c6698-127b-403c-8d5c-f7dba84dbe93 | Address Redacted | | | | |
| f96c7bad-515e-465b-b7f9-d06429b34fb1 | Address Redacted | | | | |
| f96ca44f-9028-45e8-bab0-cd75a917c393 | Address Redacted | | | | |
| f96cccb8-9cc4-4ae7-a2f2-643240b3f1f4 | Address Redacted | | | | |
| f96cd195-cc82-4535-a91f-93356b7be417 | Address Redacted | | | | |
| f96ce059-d3d6-4cdf-9b53-eed5e5fa7d4e | Address Redacted | | | | |
| f96cea8b-f5df-49d1-ad9a-0660b29bea91 | Address Redacted | | | | |
| f96cf8a1-61b9-4115-a8a4-b4d68c600bb6 | Address Redacted | | | | |
| f96d0616-d4fb-4ff6-8c8d-cb2e72f42ce4 | Address Redacted | | | | |
| f96d1e86-0435-43aa-8480-c722292c877c | Address Redacted | | | | |
| f96d2205-e75f-453d-8551-8d6e63017b87 | Address Redacted | | | | |
| f96d2dce-d5cb-41d9-bac1-cebb59586fbb | Address Redacted | | | | |
| f96d37f8-7cf8-481c-9c9d-cd3868b313ea | Address Redacted | | | | |
| f96d5f14-8c4c-48df-a3fc-624c0bfd56fc | Address Redacted | | | | |
| f96d768c-cbb0-42ac-a4ac-ce32a63a5b04 | Address Redacted | | | | |
| f96d9ee6-13b4-4d65-a210-2c85fab69ce1 | Address Redacted | | | | |
| f96dd04d-3d8f-4e93-84d6-b8f50b5102b0 | Address Redacted | | | | |
| f96e03f4-1c3f-4440-8cd0-4459798aacbe | Address Redacted | | | | |
| f96e207e-4812-4e91-a7f3-f7cbf20e0f23 | Address Redacted | | | | |
| f96e24ef-eded-4021-83d9-419891d4d393 | Address Redacted | | | | |
| f96e3dd5-fae9-4c96-85f7-299babac805b | Address Redacted | | | | |
| f96e4952-9c32-4dfa-801d-6278d334f6cd | Address Redacted | | | | |
| f96e9e0f-4b86-4d9c-bf05-e09ed87471c3 | Address Redacted | | | | |
| f96ea448-30f1-476f-8c9e-f87621fc54c7 | Address Redacted | | | | |
| f96eb25d-de4a-4860-b778-ecff11f1c7dd | Address Redacted | | | | |
| f96ec3f6-ea02-4122-a640-9a11c38b8ae8 | Address Redacted | | | | |
| f96f130b-8199-4799-8f87-27eae13845c5 | Address Redacted | | | | |
| f96f2904-2ea2-4b6f-a1fa-614cffc987ab | Address Redacted | | | | |
| f96f58dc-02c2-4430-b455-84e3f63b9bdd | Address Redacted | | | | |
| f96f7356-33dd-4848-b02d-a0da1c5d0709 | Address Redacted | | | | |
| f96f80a3-cb83-403c-a4b5-3be3c316f489 | Address Redacted | | | | |
| f96f88e2-fd05-4266-a8f4-af06c28ad321 | Address Redacted | | | | |
| f96fd717-ff1c-4bbc-9824-d664ce3a3fce | Address Redacted | | | | |
| f96ff77c-25d1-4177-8c10-e13d38102d2c | Address Redacted | | | | |
| f97020dc-9de3-496a-b802-989686a55fb5 | Address Redacted | | | | |
| f7022623-64d0-4041-87cd-116194b1a4d0 | Address Redacted | | | | |
| f970282e-530b-423f-9ce9-27c469268367 | Address Redacted | | | | |
| f970730a-81af-40de-85f8-354e8fa40f78 | Address Redacted | | | | |
| f9707dd8-c85c-4b16-9a66-0656c9dc75ff | Address Redacted | | | | |
| f970b2d1-eb0e-477d-8759-43657714e336 | Address Redacted | | | | |
| f970dc78-62e3-4eea-9da5-2e509df6051d | Address Redacted | | | | |
| f9711f5a-4d65-491f-a30d-a0b0e2d34e10 | Address Redacted | | | | |
| f9714be1-331c-4bf3-9270-565ce49edf28 | Address Redacted | | | | |
| f9715370-b2df-40e4-93c3-e4123a85675c | Address Redacted | | | | |
| f97159d8-11de-4bf9-9cda-9b299871da60 | Address Redacted | | | | |
| f9715b5f-07dd-44d60-9a67-6200087b081d | Address Redacted | | | | |
| f9718780-d014-4f0b-a298-bbc05b78b430 | Address Redacted | | | | |
| f9719319-ac41-4be2-a3e3-e110d304f9de | Address Redacted | | | | |
| f971a159-4863-4e90-a2a5-d9aff5d38fe0 | Address Redacted | | | | |
| f971a8bf-5318-4d11-8b4c-ccd66e78d24d | Address Redacted | | | | |
| f971c5a8-263a-4f1a-b689-3004dd69e5a8 | Address Redacted | | | | |
| f972078f-c06d-485c-a2ae-7d6d4bdfe739 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f9721589-564a-408a-9be8-c735e1b31891 | Address Redacted | | | | |
| f9722afc-ace3-45f9-bee3-9a56df39fbac | Address Redacted | | | | |
| f9723eb4-122e-40d7-9340-db5085d6172C | Address Redacted | | | | |
| f9725ce5-8554-47ef-8c2c-9ff33f517ec4 | Address Redacted | | | | |
| f9722692a-e7c7-47d2-9a8d-1de04e6b7f2c | Address Redacted | | | | |
| f9726dde-f397-404a-8c49-3160fa516b43 | Address Redacted | | | | |
| f9728950-e210-4b50-99ff-1c04dc41edd8 | Address Redacted | | | | |
| f9729b63-6cd4-4279-a029-b20aa0a467a6 | Address Redacted | | | | |
| f972c6a4-8447-4e6b-84e1-9a22bc00ec85 | Address Redacted | | | | |
| f9737e3e-eb8c-4542-8711-f161f92196c3 | Address Redacted | | | | |
| f973de67-d659-4330-9924-66a386d37c4c | Address Redacted | | | | |
| f973e8d7-61c2-4d3f-b875-d4936b8aa791 | Address Redacted | | | | |
| f973ebb1-7b65-4f4a-990d-46aeab6153a2 | Address Redacted | | | | |
| f973f52a-3453-4657-bbf0-0f83734116f2 | Address Redacted | | | | |
| f973fa27-8233-41ae-8905-78eaae734c95 | Address Redacted | | | | |
| f97421cc-2f09-4f0b-80f9-424824edf6c4 | Address Redacted | | | | |
| f9742445-6773-4139-b1c1-896421f2bdb0 | Address Redacted | | | | |
| f9725b6-8b80-41a4-82fb-3451eaa7b9a6 | Address Redacted | | | | |
| f9744f00-929f-4298-adab-462058b33a7b | Address Redacted | | | | |
| f9744fc9-5d00-4939-8953-214f7ac335fc | Address Redacted | | | | |
| f9745c93-59d9-4b9a-b38a-5bd6065ddbba | Address Redacted | | | | |
| f9746d7f-0231-4c59-95c4-b65a66f1fabe | Address Redacted | | | | |
| f9746f3e-9df8-40f8-99c3-5af02ef74d2d | Address Redacted | | | | |
| f97471b6-f806-452e-8340-5c199285c3ce | Address Redacted | | | | |
| f97478ee-f856-4b23-ae6e-0eff76ccdcd9 | Address Redacted | | | | |
| f974809b-a9ab-4949-9795-1d5239f24698 | Address Redacted | | | | |
| f974933c-d3e8-4f3b-9c71-58df3d8ef51a | Address Redacted | | | | |
| f97496ae-60ad-4039-8339-85e3ac79ab55 | Address Redacted | | | | |
| f974aed2-8f8d-45f8-baa9-8fd300d738d9 | Address Redacted | | | | |
| f974bff0-cb0e-4ebc-87e4-d16d5c335b97 | Address Redacted | | | | |
| f974cdac-1626-4449-9d2c-107a788a948c | Address Redacted | | | | |
| f974db06-30e3-40e4-8838-600bbf71d14c | Address Redacted | | | | |
| f974e6bb-ccae-4698-bd20-26318d9577f7 | Address Redacted | | | | |
| f974e728-3fef-44c7-93c4-9b55faeb7208 | Address Redacted | | | | |
| f974eebb-c2eb-4634-8de2-f0f4dcb1adca | Address Redacted | | | | |
| f975237e-b7cc-4e9a-b8b1-0176832f0b04 | Address Redacted | | | | |
| f975776c-db08-4a33-b450-5b306040202e | Address Redacted | | | | |
| f9757f45-699d-49f9-aebe-89b865e9e907 | Address Redacted | | | | |
| f975b03a-6765-4415-a9e9-8be649b6953b | Address Redacted | | | | |
| f975bc61-4cd5-444f-a3c9-0b75f9e53d9b | Address Redacted | | | | |
| f975d09b-bb57-4734-a1d0-73246621440c | Address Redacted | | | | |
| f975edbe-620b-44c3-9435-4a0442159b2c | Address Redacted | | | | |
| f975f92d-9800-4435-959d-51e490959608 | Address Redacted | | | | |
| f97636b3-7b0f-41e0-baaf-d5bcb1f1a07C | Address Redacted | | | | |
| f9764d8c-38bd-43f0-9924-95f16e1b9c08 | Address Redacted | | | | |
| f97653f1-9fea-47a5-ad41-5b46e931ad2c | Address Redacted | | | | |
| f9767c97-9bc7-4904-b4f7-c5386038537e | Address Redacted | | | | |
| f97682fb-b1d1-4218-92a9-81a6a1cfdaaa | Address Redacted | | | | |
| f976ed56-58b0-4a24-a1fe-8b4641f7714b | Address Redacted | | | | |
| f9770a4e-dd79-47c3-ae7b-0f85941524e3 | Address Redacted | | | | |
| f977154d-e581-4f00-8573-7b64adcdc56f | Address Redacted | | | | |
| f9776aa2-5c97-4bda-92b9-2b83a742cb36 | Address Redacted | | | | |
| f977b3ef-dfe8-453e-b999-5d0dc1ea34f1 | Address Redacted | Page 9920 of 10184 | | | |
| f97824c4-b1dc-4739-95fc-4f7fc5991f53 | Address Redacted | | | | |
| f9784ce3-aed3-4485-9160-3aec5c52411c | Address Redacted | | | | |
| f9788cef-6d5c-47ae-8a71-18fdbb9fcecc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| f978a40a-88a0-4cb2-9b1e-ca367548ab7C | Address Redacted | | | | |
| f978a438-5819-42ca-8e43-45bdb52a6c02 | Address Redacted | | | | |
| f978afc1-8380-4222-8113-c23f103db221 | Address Redacted | | | | |
| f978c125-125e-4360-aaf9-41ec86178dbk | Address Redacted | | | | |
| f978e6e0-6ba8-4715-ab19-83c727188b3f | Address Redacted | | | | |
| f978fb8f-f8fe-4859-8304-df1b62705133 | Address Redacted | | | | |
| f97934f0-de90-4b1e-92d1-92795b7f434€ | Address Redacted | | | | |
| f9794bd5-3ef9-44c5-9695-f6183152f243 | Address Redacted | | | | |
| f9795e89-9318-45f4-853d-1104565eae8€ | Address Redacted | | | | |
| f9798926-3be3-4b3a-9d4b-247ca42374f4 | Address Redacted | | | | |
| f9799860-5631-4099-ba71-b0740aa27f95 | Address Redacted | | | | |
| f979c31a-222b-4588-8069-2837fc968c6f | Address Redacted | | | | |
| f97ab248-038f-43a2-9126-255919625d7\ | Address Redacted | | | | |
| f97af0bc-c06f-46d0-98b3-ec6a95b0f4a4 | Address Redacted | | | | |
| f97b183b-0b65-41b1-b4ab-f43ef3817d6a | Address Redacted | | | | |
| f97b1c19-8bfc-4bf0-ac87-ca2555149a0C | Address Redacted | | | | |
| f97b2a83-a82e-4bf0-ab27-abc885526085 | Address Redacted | | | | |
| f97b904e-0b1b-4e7e-92fc-a609ec6f9e0a | Address Redacted | | | | |
| f97ba528-1f41-49a1-b3b5-b252dcf63225 | Address Redacted | | | | |
| f97bba9d-e32b-4de7-bf50-fdd5ae6c89ce | Address Redacted | | | | |
| f97bfb8d-9d14-467a-b777-e450c4c68fac | Address Redacted | | | | |
| f97c01fd-a361-4a3d-b7fc-58716086d9a8 | Address Redacted | | | | |
| f97c07b1-bafa-4427-b9f4-a81adf0e6f7a | Address Redacted | | | | |
| f97c3652-7cc1-4895-9ed6-88d4500e415e | Address Redacted | | | | |
| f97c6e27-2d51-419b-84fa-ed58eb97e753 | Address Redacted | | | | |
| f97cc389-93b1-4ecc-a92c-dd8bf3004f7a | Address Redacted | | | | |
| f97cc921-4f41-41db-9c6e-e35381be18e4 | Address Redacted | | | | |
| f97cd64e-39db-43fe-85eb-7b902e8d29f8 | Address Redacted | | | | |
| f97cf150-9639-4a47-9cb0-6cbdab9e1bdc | Address Redacted | | | | |
| f97d19be-bfe0-4096-8ef0-cfec0aec8ce9 | Address Redacted | | | | |
| f97d2639-2e8e-443d-bfa6-72936167b3c5 | Address Redacted | | | | |
| f97d2d16-cfb9-4672-b404-91e7dd3328d3 | Address Redacted | | | | |
| f97d455a-eebe-4aff-884b-335b172cc358 | Address Redacted | | | | |
| f97d7d13-2ba7-4600-ae66-205fdabbc96e | Address Redacted | | | | |
| f97d81a7-38dc-4f45-8845-820b718d6bea | Address Redacted | | | | |
| f97d8a97-10e0-444b-977a-6df48508716a | Address Redacted | | | | |
| f97d94e6-0cda-4d49-b83c-b35f5ee0b253 | Address Redacted | | | | |
| f97dbc07-53d2-4830-898d-e2d32ca0947d | Address Redacted | | | | |
| f97ddd72-7f77-4898-9edb-20e10b8dbd1a | Address Redacted | | | | |
| f97de845-451f-47ad-bc8a-9ddfb71b725d | Address Redacted | | | | |
| f97e137d-7b60-45af-bc7d-9dae1cf33d82 | Address Redacted | | | | |
| f97e3f4c-2580-43b4-a76d-8fd5cae8ad4b | Address Redacted | | | | |
| f97e44a0-8cf7-43ab-a402-57c581c8e0cb | Address Redacted | | | | |
| f97ec221-b0f6-4c4f-bfde-17604cbd8577 | Address Redacted | | | | |
| f97ecbfc-d9c7-4a0a-8f9a-07c2ceab1a65 | Address Redacted | | | | |
| f97ecc42-75b2-499d-a625-8ce3c4a15922 | Address Redacted | | | | |
| f97ed017-f6cb-4eaa-8a76-ddba7988c2b0 | Address Redacted | | | | |
| f97edac6-6104-4b50-8c3b-b389b0a82631 | Address Redacted | | | | |
| f97ee63a-befd-4890-b60b-1d94d35bed00 | Address Redacted | | | | |
| f97ef497-35ef-48bf-99c8-316b7d56085c | Address Redacted | | | | |
| f97f3d41-ed8a-425d-a3d6-61e9660b4234 | Address Redacted | | | | |
| f97f65df-d6df-464a-a6b6-943a823289d1 | Address Redacted | | | | |
| f97fa796-f5c8-441c-b129-aef919718354 | Address Redacted | Page 9921 of 10184 | | | |
| f97fb0f1-7f99-42c0-9291-43c8d90ea673 | Address Redacted | | | | |
| f980401c-9b0a-4861-b044-d9f091b0dd9\ | Address Redacted | | | | |
| f98051db-1c63-4790-afad-9a3c17a7bd52 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| f980cd7b-4d00-4bd6-8f7d-d8e8a4d598ed | Address Redacted | | | | |
| f980efc1-c7b0-4f6b-a998-745caaecf0fd | Address Redacted | | | | |
| f981047d-d97a-432e-bf99-d12543959252 | Address Redacted | | | | |
| f981321f-6de5-43bf-9af2-fd8a5576acad | Address Redacted | | | | |
| f814a02-8419-4f44-9ce7-f3303e428d46 | Address Redacted | | | | |
| f814bf4-1ce9-4c2a-94f7-f3020cd0476c | Address Redacted | | | | |
| f981545f-66fe-428d-8ac6-b52fdaf9244b | Address Redacted | | | | |
| f9815c8c-262f-406c-9f4f-ee6b7926162b | Address Redacted | | | | |
| f9817105-6687-4465-a353-74b8e503ab5c | Address Redacted | | | | |
| f9817500-4183-4af0-8844-ac7bfb4f28c2 | Address Redacted | | | | |
| f98180ef-b8cb-4f87-a8b9-4f42e46a8422 | Address Redacted | | | | |
| f9818657-e2fa-406c-94f6-c6593af7e829 | Address Redacted | | | | |
| f981bc38-982b-4c48-84d4-4815558b2695 | Address Redacted | | | | |
| f981f73d-8bcb-41cf-9edf-dd810324d141 | Address Redacted | | | | |
| f982125c-1a2a-4424-a44d-5329135d5ad1 | Address Redacted | | | | |
| f9822781-4e7d-457d-bf8b-d2df3ffb28b1 | Address Redacted | | | | |
| f9823613-f91e-4139-862d-098adc6fcea1 | Address Redacted | | | | |
| f98241ae-ac08-400c-840c-b4e444e6d214 | Address Redacted | | | | |
| f98258c3-144c-4e95-be2d-3936e8a87cdf | Address Redacted | | | | |
| f982671e-b823-4033-96bc-8910a9675e64 | Address Redacted | | | | |
| f9827b80-8be1-4570-bd7c-f8bd3f54ab17 | Address Redacted | | | | |
| f982885a-4081-4933-b20d-58deb45e6791 | Address Redacted | | | | |
| f9828899-773c-48d9-9ccf-640127fd96da | Address Redacted | | | | |
| f9829lbf-d667-4d69-81b6-6b9680a1e8b6 | Address Redacted | | | | |
| f982eaa1-d894-4ba2-bd24-bad9e84efffe | Address Redacted | | | | |
| f982fae4-8cec-43e5-b441-fbd0cb85f248 | Address Redacted | | | | |
| f9830cad-f6ea-423c-9bf9-2398c8b58bb1 | Address Redacted | | | | |
| f983258e-3b56-44d2-ab96-8ce387f10558 | Address Redacted | | | | |
| f9832d74-9c27-4412-b359-e00008c98e8b | Address Redacted | | | | |
| f9835f84-9ca3-4dc8-a61c-14c652f4ad0a | Address Redacted | | | | |
| f98363e8-dbcd-49ab-938c-79291b9fec7a | Address Redacted | | | | |
| f98374e1-9810-41b5-8397-dbd3bf39ce91 | Address Redacted | | | | |
| f9838599-4846-4b0c-bf87-898a12420094 | Address Redacted | | | | |
| f9839eb8-4f75-4c91-84bf-a411b9a1421b | Address Redacted | | | | |
| f983a08d-07f2-4581-92f5-395e70d24588 | Address Redacted | | | | |
| f983a777-67c1-4743-aa01-36dfb4623e63 | Address Redacted | | | | |
| f983aba4-d3f5-4e40-8dd8-ed1bbd856c3a | Address Redacted | | | | |
| f983f145-e981-4a46-9668-da656244ccfb | Address Redacted | | | | |
| f983f1cf-4d60-4b54-8044-277317ca4cc7 | Address Redacted | | | | |
| f98401a4-4e06-46ca-a6af-1ca8e013e9f5 | Address Redacted | | | | |
| f984129e-2460-4ee6-a9be-bc5362e1dada | Address Redacted | | | | |
| f984219c-d4a8-4107-8919-e45f685d2864 | Address Redacted | | | | |
| f844fb8-5df5-4378-a027-e84222885cd3 | Address Redacted | | | | |
| f98472ff-128d-456b-b928-a300f9fb4677 | Address Redacted | | | | |
| f9847573-7924-45fd-8c30-b418d5ae5494 | Address Redacted | | | | |
| f9847976-3025-4208-bd5b-47077ccdec2b | Address Redacted | | | | |
| f9847f8c-e98f-403f-ab4d-6fad3e72f317 | Address Redacted | | | | |
| f984a38d-17fc-433c-96e8-8f19a2e052e6 | Address Redacted | | | | |
| f984ed7b-09ad-43dd-9f35-570c4580b408 | Address Redacted | | | | |
| f98505b6-4180-47ef-958d-874e58df2bfa | Address Redacted | | | | |
| f9850ab0-5ca3-4950-a0e1-b4ca8837f8b2 | Address Redacted | | | | |
| f9851020-791d-440f-be3e-a1fa47e6c691 | Address Redacted | | | | |
| f9856fbf-9d1b-4d39-951e-e603a9535353 | Address Redacted | Page 9922 of 10184 | | | |
| f9857ed8-cc14-48b4-9b0a-da70436acfda | Address Redacted | | | | |
| f9858fb4-1c24-40cc-a496-ad428fb2d4c8 | Address Redacted | | | | |
| f9859958-2bab-411d-a5b7-e60a8c42cac5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f985a0ee-f768-4e1d-bcb6-2fb679e502a7 | Address Redacted | | | | |
| f985a9a0-d8cc-43ac-8aec-f6cb2ecc5615 | Address Redacted | | | | |
| f985b311-0384-4673-9ca1-ccd60facd4f9 | Address Redacted | | | | |
| f985cb8e-392e-4a66-8b59-56764ef061d8 | Address Redacted | | | | |
| f985f096-08f0-49aa-95de-f8858a78911c | Address Redacted | | | | |
| f986106e-f946-44e0-afbc-4f6ebc9b0b62 | Address Redacted | | | | |
| f98612de-b5b4-474b-9bf5-4873e5734049 | Address Redacted | | | | |
| f98649cb-f555-40f2-be9f-15bdedf30779 | Address Redacted | | | | |
| f9867252-cadb-41f9-a275-b2cd58b11974 | Address Redacted | | | | |
| f9868703-3cc0-4d74-bd26-f920afab28d9 | Address Redacted | | | | |
| f986c8de-c5f4-4bb1-a87c-c96e0e6f56df | Address Redacted | | | | |
| f986dd6b-2b34-4480-80ba-e8edd1c11611 | Address Redacted | | | | |
| f986dd90-d7e1-475a-b7c1-f15cc021a942 | Address Redacted | | | | |
| f986e2cd-f3f4-4271-8704-bd067939bc30 | Address Redacted | | | | |
| f9871181-ad66-42a5-9d12-3966b1da7d9c | Address Redacted | | | | |
| f9871c03-5194-43ab-b154-3f2a3e790d4C | Address Redacted | | | | |
| f9874137-5304-4e75-9d25-159d2ace59a1 | Address Redacted | | | | |
| f9876e4d-a636-488b-86fc-31531f936bd8 | Address Redacted | | | | |
| f9877906-b130-4e2f-a6db-0d75e5ee7c30 | Address Redacted | | | | |
| f98792ac-1b17-462a-bd4c-0959ea798f99 | Address Redacted | | | | |
| f987c723-4e7a-4afe-ba90-c3e42f64ec34 | Address Redacted | | | | |
| f987d69f-e725-4917-9bc2-0c76766432a9 | Address Redacted | | | | |
| f987e7ad-6ea1-449d-993c-09811973d7a6 | Address Redacted | | | | |
| f987fda4-1676-45b1-8a17-742ea9648f74 | Address Redacted | | | | |
| f9881df1-adfa-4edf-9adb-9f14d35bac8b | Address Redacted | | | | |
| f98820a5-f3f2-408e-a34e-b57d6c386476 | Address Redacted | | | | |
| f9887a6a-e5b9-4a0e-a512-7f26cf9fc8a6 | Address Redacted | | | | |
| f9888c5a-6cbe-42c5-ba69-f58ecc2456d4 | Address Redacted | | | | |
| f9889e80-3fa4-48db-a747-8b84a4586dd2 | Address Redacted | | | | |
| f988a351-adb4-47f0-a560-4dd413fc5ee9 | Address Redacted | | | | |
| f988b760-37bb-4863-b82a-cd9c8688f960 | Address Redacted | | | | |
| f988ea53-298d-40e3-bdcd-d11cfe650edb | Address Redacted | | | | |
| f988ee27-4efc-48ed-90fd-5145dee446ef | Address Redacted | | | | |
| f988fac0-a9ce-425a-882a-c8fd3872f676 | Address Redacted | | | | |
| f9899b84-84b4-4450-9986-2bdf0865748C | Address Redacted | | | | |
| f9899dc3-95ce-46f9-bdb8-b2fcfba83af6 | Address Redacted | | | | |
| f989a5d5-370e-4d2e-acc3-83bf08c2d3ce | Address Redacted | | | | |
| f98a6f78-0f2c-4b44-bd58-644ec7d9efd4 | Address Redacted | | | | |
| f98a7215-5d97-4500-8788-1c6d88a85ab9 | Address Redacted | | | | |
| f98a7ac4-325c-4edb-a4a6-b9e33e4c4c20 | Address Redacted | | | | |
| f98ac8a4-7faf-4979-a311-bbcb8be3557b | Address Redacted | | | | |
| f98b0c3b-888d-4ef7-ab87-08fb76c1c183 | Address Redacted | | | | |
| f98b2982-e67d-4bb4-a891-a527c506c3a3 | Address Redacted | | | | |
| f98b3a16-c9ba-4491-843a-8bf69444e2d4 | Address Redacted | | | | |
| f98b47b9-ca40-48e0-b7e1-98c2375c2da2 | Address Redacted | | | | |
| f98c157c-0260-4ec7-9555-88a77e1065c6 | Address Redacted | | | | |
| f98c2e46-b8e2-467f-a9ac-a17ce06f758f | Address Redacted | | | | |
| f98c4c89-cba4-44fd-bc85-24951b2e40e1 | Address Redacted | | | | |
| f98c5af3-5f50-49ae-aad9-40738513f2ac | Address Redacted | | | | |
| f98c75e0-ba80-4c4f-92d0-2b791e6c0e0e | Address Redacted | | | | |
| f98c770c-75ae-4801-af94-8d202d3d08e5 | Address Redacted | | | | |
| f98c8919-09c4-4622-b7fc-fdb251d7d104 | Address Redacted | | | | |
| f98c8a94-70bd-4fc6-a4d0-7e86b9ab053b | Address Redacted | | | | |
| f98c8e8d-468e-44c0-b5f6-1044255acdea | Address Redacted | | | | |
| f98ceeda-3287-4851-a5ed-eac4870b3b01 | Address Redacted | | | | |
| f98cf426-ef6b-42af-a7ef-9b9bb995b2fa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f98cfc75-2f93-42f2-a404-1af729f8e501 | Address Redacted | | | | |
| f98d1784-2e75-4597-baee-c40d9d33bca2 | Address Redacted | | | | |
| f98d1ba9-c1af-463a-b35f-da1d36b21514 | Address Redacted | | | | |
| f98d1d29-c72f-4388-8697-e8fa78a45734 | Address Redacted | | | | |
| f98d2943-1d95-4e6f-8233-bb133fc45e47 | Address Redacted | | | | |
| f98d2f51-db45-4700-ba43-743f5d4c22fb | Address Redacted | | | | |
| f98d4c32-4763-45bb-8df1-3be4a34181fa | Address Redacted | | | | |
| f98d6df5-648d-49e4-a407-38f37dadf0ef | Address Redacted | | | | |
| f98d7e45-3a19-4b0a-8266-1ec26c2bc822 | Address Redacted | | | | |
| f98d823d-f27e-49de-86c2-c4d8b6ac0a8d | Address Redacted | | | | |
| f98db035-4ff6-41d2-8480-6af492c6b4ca | Address Redacted | | | | |
| f98dfb73-a9f9-4fe8-a323-9e07bb3fd3df | Address Redacted | | | | |
| f98dff24-1e8e-4677-a461-89fcf59886ef | Address Redacted | | | | |
| f98e36e9-e86b-4520-bad4-54db6cd5ca7b | Address Redacted | | | | |
| f98e3dea-77c9-41b3-9d5e-af9375611286 | Address Redacted | | | | |
| f98e4b9e-44d9-45fa-ad76-50317b70cec5 | Address Redacted | | | | |
| f98e7c41-8044-40ff-83fc-ad9ee6c850d5 | Address Redacted | | | | |
| f98e7cdc-1a93-4391-8891-7cdd90885327 | Address Redacted | | | | |
| f98e8d16-2d24-4a31-98af-027748151c15 | Address Redacted | | | | |
| f98e9256-b2e2-4b71-a179-c63140be1bd6 | Address Redacted | | | | |
| f98e9617-5c36-4192-8257-b9d40939122b | Address Redacted | | | | |
| f98eb90c-3b2d-4ddc-b475-f34ca1251a8f | Address Redacted | | | | |
| f98ec3b5-3c5a-41d1-b322-85507069383f | Address Redacted | | | | |
| f98ee6ab-ba38-4dab-b37f-391e53a80163 | Address Redacted | | | | |
| f98f1900-c6a4-4208-bd0e-0a0b3b1caebd | Address Redacted | | | | |
| f98f2331-1b2c-4e5e-9b45-e1a3677a6c24 | Address Redacted | | | | |
| f98f68c7-bc69-4ec2-b4aa-55fe6c223a5c | Address Redacted | | | | |
| f98f8a20-2aa4-4b5d-877b-eb2ea85b2d91 | Address Redacted | | | | |
| f98f8f38-8d5d-4e6d-8d06-7d687ccb9822 | Address Redacted | | | | |
| f98f9d02-0f0b-4291-8854-161777cfe5a9 | Address Redacted | | | | |
| f98fa05e-8ff5-4285-8168-215b0f47acf1 | Address Redacted | | | | |
| f98ff20d-93dc-405c-b68f-e09ba54afe4e | Address Redacted | | | | |
| f99029cb-6be5-4640-968e-f4161c3d3c51 | Address Redacted | | | | |
| f990382a-d613-47a4-aad9-c9c9443e5dbc | Address Redacted | | | | |
| f9904d59-cc14-401c-8c38-ceff0af43269 | Address Redacted | | | | |
| f9907ca6-2948-4ea9-8b77-4ef4787b1cc2 | Address Redacted | | | | |
| f990a5c9-da1e-4625-88ef-8d72cdae56cc | Address Redacted | | | | |
| f990b373-f297-4cc5-b4de-a3c09e5c5f12 | Address Redacted | | | | |
| f990b804-a206-4668-ab56-8b1e6126f071 | Address Redacted | | | | |
| f990bea7-926c-4196-a75e-5ff401fc6371 | Address Redacted | | | | |
| f9910c1e-164d-4ef4-86d2-bfc631a8fc93 | Address Redacted | | | | |
| f9912698-0cbe-41e9-b7df-71280d4e30d1 | Address Redacted | | | | |
| f9913182-d26e-4625-aade-a96485c7c426 | Address Redacted | | | | |
| f9913a7e-0e65-4586-8b0c-e5fadcb7e773 | Address Redacted | | | | |
| f991552f-f35d-44b5-888d-158a38e9235C | Address Redacted | | | | |
| f99160ff-418d-43a4-849a-298c1f3816d4 | Address Redacted | | | | |
| f9916308-0b98-408e-8ad4-4a25fe055e46 | Address Redacted | | | | |
| f9919d49-4697-4a7c-a84f-bee4e857b175 | Address Redacted | | | | |
| f991a00a-8a50-4f71-885e-57ef02016f8e | Address Redacted | | | | |
| f991abba-a847-4625-80cd-a4d1591bbf71 | Address Redacted | | | | |
| f991b9e1-ed91-4d5c-bb2c-44a88dec167f | Address Redacted | | | | |
| f991d1a8-2887-4cb5-8fbe-a194ae5e38a6 | Address Redacted | | | | |
| f991d317-9dd9-4452-b6de-3b898f6e8173 | Address Redacted | | | | |
| f991deb8-f20b-4f6a-8b61-e9a2047b1ecb | Address Redacted | | | | |
| f991e179-83f4-48a4-a656-ceb636d51e1c | Address Redacted | | | | |
| f991f768-6e3c-4eaf-8ea9-7bde77afe9a4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f991fdfa-608c-4941-a6ba-fda85d0e5774 | Address Redacted | | | | |
| f992081a-5d81-49ec-b05d-17f6e6dc8460 | Address Redacted | | | | |
| f920b8a-356c-4d8c-95ce-3e2eee9637a3 | Address Redacted | | | | |
| f99215cb-2782-459a-b064-3b47c3d057cc | Address Redacted | | | | |
| f921f8f-e6a3-4b9a-9ae3-b22a8353cd9c | Address Redacted | | | | |
| f99221c2-79d6-4ed4-b895-c9a39cb90571 | Address Redacted | | | | |
| f99232dd-007d-492e-8037-0b15fda50a0e | Address Redacted | | | | |
| f9239fb-62c0-44dd-b7fb-c1d21909f7b8 | Address Redacted | | | | |
| f992680b-537b-42e6-a33e-b911a242a90b | Address Redacted | | | | |
| f9929524-fecd-4c9c-848b-d6cc9aec8a30 | Address Redacted | | | | |
| f992a3dd-552c-447f-9a58-4d537b7e3e7c | Address Redacted | | | | |
| f992c70c-7b55-4593-b46e-b524995a42b5 | Address Redacted | | | | |
| f992cfe3-5529-4747-a53d-9349a5357fb7 | Address Redacted | | | | |
| f992ec78-1f0c-499e-abed-76934fad51ae | Address Redacted | | | | |
| f992f182-a502-489e-9b50-ec7453bb6fcf | Address Redacted | | | | |
| f9930169-c760-4567-920e-7f2311ddb771 | Address Redacted | | | | |
| f993375a-19d5-4a50-b70f-244ff7233e75 | Address Redacted | | | | |
| f9936c11-0304-4def-8a9f-7f59996a92f3 | Address Redacted | | | | |
| f99389b7-30e5-417a-9752-c8e784f9f5dd | Address Redacted | | | | |
| f993a9d2-c2c5-48b7-a11c-49e0e8069544 | Address Redacted | | | | |
| f993b1a0-d595-4f15-9bbd-3d761281dab3 | Address Redacted | | | | |
| f993e15b-81d2-4c36-80a6-88a57b7e79a8 | Address Redacted | | | | |
| f993e518-0b20-4577-94a0-524524b8cf26 | Address Redacted | | | | |
| f9940fde-d001-4d1a-a726-6ca0036b29d1 | Address Redacted | | | | |
| f99421bc-f90f-4824-97cc-785807c37b49 | Address Redacted | | | | |
| f9942743-194c-4d39-a598-1ba6c847cffe | Address Redacted | | | | |
| f99452a8-d3ad-446c-93b4-b615a8e93f36 | Address Redacted | | | | |
| f9945eb0-9a41-4b14-947a-179169a844e9 | Address Redacted | | | | |
| f99467ab-36d2-4c7f-b9f6-2667f3d46cf7 | Address Redacted | | | | |
| f9948575-2c27-47eb-a93a-8ecd6763b799 | Address Redacted | | | | |
| f994df20-0dc1-4611-a54e-44d836587c3f | Address Redacted | | | | |
| f994fa2e-a988-42bf-8405-f71d634a83a7 | Address Redacted | | | | |
| f9950e2a-c661-4d43-97b6-a07199235cc5 | Address Redacted | | | | |
| f9958ed1-ecd6-42cc-83c2-8941de9e5600 | Address Redacted | | | | |
| f995bf7d-0660-4954-90c0-f9317da336bb | Address Redacted | | | | |
| f995ea7c-2da8-4a04-a5d5-947c9c99b5ec | Address Redacted | | | | |
| f9961c4f-2a7b-4f8d-8c90-47833129f58e | Address Redacted | | | | |
| f9968823-51d9-4cbb-b495-944619ac3607 | Address Redacted | | | | |
| f996c05b-a819-4c49-8930-1746af12eb04 | Address Redacted | | | | |
| f996e0f3-382f-469c-b8d0-73b115f6acf1 | Address Redacted | | | | |
| f996eed99-ef8e-4151-91e4-d2401dd36d50 | Address Redacted | | | | |
| f996f6f6-a98e-4f9c-be87-4199b2bb34d8 | Address Redacted | | | | |
| f996ffee-6381-4bac-bcbe-658dc8bbb81b | Address Redacted | | | | |
| f9971edb-97d9-4687-a1b2-60a138390d5c | Address Redacted | | | | |
| f9976ba1-6981-485b-a1b0-d2e40f8193ae | Address Redacted | | | | |
| f9977018-7e10-45e8-b2cf-c54d9b74e22b | Address Redacted | | | | |
| f99777bc-2851-4be6-a0dc-4d254cf2a070 | Address Redacted | | | | |
| f9978e3c-d67b-411b-9893-89e20f25e23c | Address Redacted | | | | |
| f997a40f-a8e9-4375-a186-90bbda320417 | Address Redacted | | | | |
| f997ce29-4f69-4763-b9ab-bdf20f691743 | Address Redacted | | | | |
| f997f388-12a7-4c9f-954d-9e88ec7ac87c | Address Redacted | | | | |
| f997feb0-e1b0-4e0e-a30a-f6d3079176e2 | Address Redacted | | | | |
| f99804f6-5aa0-4a55-8de5-cbca01c56b3b | Address Redacted | Page 9925 of 10184 | | | |
| f9980806-3672-4c2f-abc5-a941996dc3da | Address Redacted | | | | |
| f9989305-4e35-4ce0-8e64-f183d0b08f92 | Address Redacted | | | | |
| f998a00e-596f-4fee-8ad4-05a19d6cf079 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f998caeb-ae15-4db8-9e5f-ba8bc41940eb | Address Redacted | | | | |
| f998cd2b-b180-4d5d-9f89-e4accbdec527 | Address Redacted | | | | |
| f998d400-c966-4b58-8bb1-a1bb1b35e501 | Address Redacted | | | | |
| f998dd23-9534-4b0f-a607-777bdccf6ad8 | Address Redacted | | | | |
| f998e416-730b-4f9f-8bc6-b9576e53ba47 | Address Redacted | | | | |
| f998f05a-21ba-4462-bb79-8159f1ce8d2c | Address Redacted | | | | |
| f998fa46-1520-4eba-8223-f3f1c52f88fc | Address Redacted | | | | |
| f9990e66-aeb1-410e-bd4c-6a1877fdbd71 | Address Redacted | | | | |
| f99924ec-d3f8-4235-bc82-47acdb1cc2db | Address Redacted | | | | |
| f9992baa-eca0-4c92-9374-5d83e1373dcd | Address Redacted | | | | |
| f9995ea4-9cb7-44a8-a7b7-e9a2e1b77a0f | Address Redacted | | | | |
| f99981aa-d58c-4e87-8eb2-7016964c8e4c | Address Redacted | | | | |
| f9998730-5479-44a9-a98c-15398afcfef1 | Address Redacted | | | | |
| f9999a5f-fa69-46ab-aff4-bca7e8ddeb56 | Address Redacted | | | | |
| f999a211-5482-4daa-8f83-9cb7015b357a | Address Redacted | | | | |
| f999b686-096e-45df-b9da-201a298c625c | Address Redacted | | | | |
| f999d7de-68e7-4ae8-960c-f7da89e8bb55 | Address Redacted | | | | |
| f999dda7-539b-4bfb-8d1a-f3431018984f | Address Redacted | | | | |
| f999df1b-6ec1-49eb-9224-27b7ad1cf1a4 | Address Redacted | | | | |
| f999e682-c471-41f3-a2e4-5cc3540be534 | Address Redacted | | | | |
| f999eb3c-e590-4ef2-8fd9-10fda89b54cf | Address Redacted | | | | |
| f99a241b-feca-4b12-bdd6-3989fe22eb28 | Address Redacted | | | | |
| f99a31ea-7751-452b-9230-8fe995cf072e | Address Redacted | | | | |
| f99a35ff-8da3-4df0-b6ef-6b76c6d1fe1f | Address Redacted | | | | |
| f99a8cc8-4bf3-48e0-a020-69710f5fc489 | Address Redacted | | | | |
| f99ac343-2fd8-4641-baec-ccb94ea08a53 | Address Redacted | | | | |
| f99b0690-e8d0-42d7-acd2-233021d83a33 | Address Redacted | | | | |
| f99b4837-078c-4f98-a860-6d8def6c7b12 | Address Redacted | | | | |
| f99b6a4d-c372-4bf8-91d0-30000489ccc2 | Address Redacted | | | | |
| f99b7a57-eebf-454e-8ea1-f0effb66088a | Address Redacted | | | | |
| f99b9410-dc59-4824-8334-06fbf9adb8da | Address Redacted | | | | |
| f99bab5c-be5d-4bba-a3dd-fc5d44e319cf | Address Redacted | | | | |
| f99bc0a2-24ec-4f46-b5d6-6bde0ba92de0 | Address Redacted | | | | |
| f99bc64d-b8d3-413d-b6ae-c1eecde7820e | Address Redacted | | | | |
| f99c1281-aca0-465c-b9ad-c299c9127538 | Address Redacted | | | | |
| f99c256c-fc98-4ecb-8ddb-0fe5e3a49346 | Address Redacted | | | | |
| f99c4e78-bf8f-4249-8d0e-627584526068 | Address Redacted | | | | |
| f99c580b-0f69-4bd4-8054-79a30a008474 | Address Redacted | | | | |
| f99c695d-698a-456a-a869-a9adb34c24c5 | Address Redacted | | | | |
| f99c8384-c8be-4918-887a-d778e8383c13 | Address Redacted | | | | |
| f99cb25a-fc80-4ca0-942f-20f7f144a15c | Address Redacted | | | | |
| f99cc933-f69b-44fe-8495-096ebf850e45 | Address Redacted | | | | |
| f99cddf5-b73f-4689-ac65-3fadfd5cc2a6 | Address Redacted | | | | |
| f99cec96-2ac6-4f54-a08e-a045b1c3090e | Address Redacted | | | | |
| f99d0127-573a-4159-be7d-bb77d15fbe19 | Address Redacted | | | | |
| f99d1e62-7d8d-4c7d-a58a-e24eb58af5c0 | Address Redacted | | | | |
| f99d2f00-6176-45b8-9215-aa1f594e1e83 | Address Redacted | | | | |
| f99d3456-302b-4bda-b28f-195ce8085f7f | Address Redacted | | | | |
| f99d4c7d-9770-436c-8d90-53ec37f51131 | Address Redacted | | | | |
| f99d50da-3366-4d38-a444-30440e2e71ba | Address Redacted | | | | |
| f99d77f8-e91d-479b-b609-47d3722bac2b | Address Redacted | | | | |
| f99d7b6c-f4e7-4659-a662-da3a26cb9135 | Address Redacted | | | | |
| f99d90ef-50c8-4555-865b-096f1d87e773 | Address Redacted | | | | |
| f99dbe26-0759-488a-ad5c-ea34287444ce | Address Redacted | | | | |
| f99dc612-a12c-484f-b979-dc34d320c16a | Address Redacted | | | | |
| f99dd954-1706-4c7b-94d0-eccccad82e9e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f99df5ae-8801-49ef-86bd-fe4e1584df65 | Address Redacted | | | | |
| f99e12ee-51f4-4819-b309-00b8ad930974 | Address Redacted | | | | |
| f99e3b65-96f4-453d-8589-6e4ef44dfb6c | Address Redacted | | | | |
| f99e4120-3286-4a86-8b87-55a80aa42991 | Address Redacted | | | | |
| f99e503c-7d69-4143-a742-35d3b0c1064c | Address Redacted | | | | |
| f99e8b0d-73fc-4a20-adc4-29c39e6efbe1 | Address Redacted | | | | |
| f99ea0e5-9f1f-4b66-9fe6-cda678bcb320 | Address Redacted | | | | |
| f99eb28c-167d-44f4-8b4d-c07b8218eca2 | Address Redacted | | | | |
| f99ee064-5a28-4ac3-b574-d956feeedc43 | Address Redacted | | | | |
| f99f8e18-9068-4155-9eba-3264547b7053 | Address Redacted | | | | |
| f99f92f2-79c9-4c45-9c43-afc740d35cb1 | Address Redacted | | | | |
| f99f9bca-8532-41b8-9172-555420a62d27 | Address Redacted | | | | |
| f99fb1ee-ae9d-4330-8163-e4500de6e2b9 | Address Redacted | | | | |
| f9a0095a-9a28-45cd-a665-e43fa2c2cbc3 | Address Redacted | | | | |
| f9a00b0c-f47f-418b-930b-f767c43b5bd6 | Address Redacted | | | | |
| f9a01161-d74e-4c0b-af7a-bc7516036385 | Address Redacted | | | | |
| f9a016ee-05b6-4775-a598-f1d8d3a170c2 | Address Redacted | | | | |
| f9a039ef-8fe5-4519-ae3b-7b4b748006b8 | Address Redacted | | | | |
| f9a04ed0-7f48-42bc-87c8-5bd69ebc744a | Address Redacted | | | | |
| f9a064f4-66ac-4c07-8db7-dc402b93c997 | Address Redacted | | | | |
| f9a06f0d-c74c-4e1a-9c6e-361b4ca96655 | Address Redacted | | | | |
| f9a076c1-a4ee-4591-99c2-9da060a5bb66 | Address Redacted | | | | |
| f9a09d69-209c-4435-9e3e-f447e0c4ae3f | Address Redacted | | | | |
| f9a0ba12-af53-4e7b-991b-75a505d376e3 | Address Redacted | | | | |
| f9a0ced5-59d2-452e-a0eb-c38fed269457 | Address Redacted | | | | |
| f9a0f344-a59e-4ace-82a1-8bab62caaa76 | Address Redacted | | | | |
| f9a10414-f73f-451d-baee-50e4b3fe35fb | Address Redacted | | | | |
| f9a1237c-c273-428b-853a-5b1d2ac894b7 | Address Redacted | | | | |
| f9a13ad2-2aea-4e2c-9fdd-d3fde5fd884b | Address Redacted | | | | |
| f9a1593a-67c7-4ca4-a2b5-5889ec9e5470 | Address Redacted | | | | |
| f9a159e7-9cca-48e2-9651-d94f273120e3 | Address Redacted | | | | |
| f9a162c2-fc30-4865-85ce-3000cc8d9755 | Address Redacted | | | | |
| f9a174e6-506e-4510-b18e-32847363a63c | Address Redacted | | | | |
| f9a1bd8d-c476-45c9-9817-f5b154fd2765 | Address Redacted | | | | |
| f9a1d5ed-8d51-44ec-b403-46c70d04bd93 | Address Redacted | | | | |
| f9a1d9c0-520b-439a-b48e-78b267fd68b3 | Address Redacted | | | | |
| f9a23e56-a9f2-4391-b053-5003aafc0229 | Address Redacted | | | | |
| f9a23ffc-2a9a-43a7-94b0-362e75e459f5 | Address Redacted | | | | |
| f9a2552d-513b-4c79-818b-285ff02bbcbf | Address Redacted | | | | |
| f9a255c2-0393-4e2a-aa4f-9204f839a11c | Address Redacted | | | | |
| f9a26c5f-2353-4933-8b05-5397336871dc | Address Redacted | | | | |
| f9a28929-6aea-49b4-9db1-c3a89e9975b7 | Address Redacted | | | | |
| f9a2ae40-79c3-4b2e-88b3-b92561b506e1 | Address Redacted | | | | |
| f9a2c405-eea9-488d-98d1-a1d194e5bcbf | Address Redacted | | | | |
| f9a3040b-0d53-4cf3-a0a7-2c07fc14bd83 | Address Redacted | | | | |
| f9a3106b-19dd-4eea-b0eb-06201c7ae33a | Address Redacted | | | | |
| f9a339d2-2787-4bdd-8769-8f67b8f4ed64 | Address Redacted | | | | |
| f9a39cb2-a23b-4b91-a278-df0ea4c3b9f4 | Address Redacted | | | | |
| f9a3a72c-9448-4669-8af5-588e6999fe9c | Address Redacted | | | | |
| f9a3da08-a0c0-4be2-8c49-5c08e22b1341 | Address Redacted | | | | |
| f9a3e295-35bf-4b66-b7bc-038c3d8eb4d2 | Address Redacted | | | | |
| f9a45f81-a269-4d59-9599-f7002d41a86c | Address Redacted | | | | |
| f9a4ad29-b124-4269-acec-cd283231040e | Address Redacted | | | | |
| f9a4e83e-f5e9-484d-8c12-0c4c96fe4bf3 | Address Redacted | | | | |
| f9a4f791-a826-43c4-8d4c-da55d74e6154 | Address Redacted | | | | |
| f9a50702-28f5-466e-9cbf-0068a6ce6f81 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f9a551f6-e2e8-437d-b66e-a63bb68ff912 | Address Redacted | | | | |
| f9a555f9-d220-498f-a70a-b8aae5967881 | Address Redacted | | | | |
| f9a5580a-8164-424a-96ec-ddfe3367f27a | Address Redacted | | | | |
| f9a58b1c-6d0a-4421-b11f-3243d871bb47 | Address Redacted | | | | |
| f9a5edfb-9152-44b4-9f3c-b66c7eb37914 | Address Redacted | | | | |
| f9a5f389-5f68-40ce-8938-7ce4972cfc62 | Address Redacted | | | | |
| f9a5f91a-9f7b-449e-b719-fc3fb7b2e9b8 | Address Redacted | | | | |
| f9a62664-b125-4d85-aaac-5fe48ca84281 | Address Redacted | | | | |
| f9a64f25-763a-4912-9f66-3499b8fcd03c | Address Redacted | | | | |
| f9a6569f-f96d-4c20-b08f-310ecf8b990f | Address Redacted | | | | |
| f9a6849a-d5bf-43d5-90ec-6f2f6a2caba7 | Address Redacted | | | | |
| f9a6a0bc-fbb3-49e7-847e-cb1d8ec2408a | Address Redacted | | | | |
| f9a6a31b-3d82-4f28-992f-e2a347a298eb | Address Redacted | | | | |
| f9a715b2-dae2-4868-ad14-bc3341435e6e | Address Redacted | | | | |
| f9a7277a-9c47-407b-a6c7-7162995ed839 | Address Redacted | | | | |
| f9a72a6d-0af4-4480-a1f7-f968125cde53 | Address Redacted | | | | |
| f9a7490f-2267-4948-84a2-821f5220859b | Address Redacted | | | | |
| f9a759ff-006e-4521-b532-14a65b256f68 | Address Redacted | | | | |
| f9a76f23-5b95-4575-b082-b17cf46574da | Address Redacted | | | | |
| f9a77e5e-eb66-45ed-b0a0-a85203d0d08d | Address Redacted | | | | |
| f9a78ea3-7b4d-4b81-b618-bbaba8cb45f9 | Address Redacted | | | | |
| f9a7925c-0fb9-4aa0-9aec-dd9dfde3b01c | Address Redacted | | | | |
| f9a7bc22-ecaf-4e7e-b118-5084122a00e0 | Address Redacted | | | | |
| f9a83e37-209b-4038-9651-e1c2608630c5 | Address Redacted | | | | |
| f9a85109-7bbc-4229-8116-25920194e7d0 | Address Redacted | | | | |
| f9a85a39-b419-4819-8d40-2de787ee5341 | Address Redacted | | | | |
| f9a86e92-ca10-4f54-94ac-bf7562a24f41 | Address Redacted | | | | |
| f9a873b4-19bb-44af-a8d3-14be884bd924 | Address Redacted | | | | |
| f9a88bd6-8925-4a9e-a421-3d62e2790329 | Address Redacted | | | | |
| f9a8b2c4-4329-4908-8cea-fbe5c1d32314 | Address Redacted | | | | |
| f9a8da03-f802-46b6-8feb-d3f428879511 | Address Redacted | | | | |
| f9a8e107-0590-4724-8c35-a7b5abff21a3 | Address Redacted | | | | |
| f9a8e413-5956-43d0-8a22-fcb102850258 | Address Redacted | | | | |
| f9a905f8-2dbe-4563-85c6-0e0e493887f0 | Address Redacted | | | | |
| f9a90c20-9232-4ff4-bd42-314df9b65217 | Address Redacted | | | | |
| f9a9165e-91b6-4e77-95e2-779f60936662 | Address Redacted | | | | |
| f9a916d9-41a7-4b8f-a10d-54915eb9e7d5 | Address Redacted | | | | |
| f9a92a0a-155d-48e8-992a-a337adb60eb9 | Address Redacted | | | | |
| f9a93f12-cae5-4dce-b3c1-748ce5b160a0 | Address Redacted | | | | |
| f9a952e5-881d-42a4-84f3-1135a360ffc8 | Address Redacted | | | | |
| f9a95c10-8a2b-4b3a-af39-fbacdbf80c42 | Address Redacted | | | | |
| f9a9724a-c638-41d2-89b0-d4df902cc81e | Address Redacted | | | | |
| f9a99fb9-baf1-49a9-915e-28cef41c8040 | Address Redacted | | | | |
| f9a9d494-5244-44d8-bbfc-03b5f326faec | Address Redacted | | | | |
| f9a9dbae-30a7-40e6-83cc-7a31dc720a81 | Address Redacted | | | | |
| f9a9e0bd-7ca6-4aaf-bf14-10931e180901 | Address Redacted | | | | |
| f9a9fa05-d712-4fd9-9aca-a4b469e0b871 | Address Redacted | | | | |
| f9aa1bf9-eac6-4c7f-aac6-83a3fa0d2c0d | Address Redacted | | | | |
| f9aa5e7b-6877-4664-868f-53605a24eb2a | Address Redacted | | | | |
| f9aa5f7a-aeb7-410f-b4fc-6499f9d66653 | Address Redacted | | | | |
| f9aa680f-5708-4232-98aa-8fef41a025d9 | Address Redacted | | | | |
| f9aa82e2-dd1f-494a-ae64-8d27bfadb2fc | Address Redacted | | | | |
| f9aa856e-7008-456b-a13e-e89233b072cc | Address Redacted | | | | |
| f9aa9b0f-9b9f-40de-9eda-0d981973cde2 | Address Redacted | | | | |
| f9aab4e5-68e1-48d5-85c2-874c6b545ef1 | Address Redacted | | | | |
| f9aacaf8-e23c-443b-91cd-b859d80313f0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f9aacf88-de90-4352-9a9a-eb0b57a5ebcl | Address Redacted | | | | |
| f9ab017f-cf8f-47d4-b605-7a8cb8d65c4f | Address Redacted | | | | |
| f9ab61f0-8f6d-4e2f-822d-2c8fd671786e | Address Redacted | | | | |
| f9ab89e9-65b9-46db-a252-cc0c88d88f66 | Address Redacted | | | | |
| f9ac0ca6-836b-481f-aabc-c1366e20c4b0 | Address Redacted | | | | |
| f9ac2e62-2f72-4940-8d96-266a7d8264fb | Address Redacted | | | | |
| f9ac35b9-4797-485a-becf-001ec534e9f9 | Address Redacted | | | | |
| f9ac47d9-2b52-4d73-81a1-711b77c8ae3l | Address Redacted | | | | |
| f9ac5a65-c37a-45c0-a864-ef28e775effa | Address Redacted | | | | |
| f9ac7684-15b9-45bd-a17c-23a6033c982f | Address Redacted | | | | |
| f9ac8968-d767-43c9-9842-121cca7b9504 | Address Redacted | | | | |
| f9ac9a7f-05d1-4403-8e55-3bd376e0dbd2 | Address Redacted | | | | |
| f9aca333-2745-4d32-aa23-33e5cebcbe00 | Address Redacted | | | | |
| f9acc162-bc20-40d5-9672-5b68f738e96b | Address Redacted | | | | |
| f9acd607-adf0-4409-a622-b290866abab9 | Address Redacted | | | | |
| f9acf2cb-0706-4b46-81d6-0e818e0443bb | Address Redacted | | | | |
| f9ad0ef7-87ef-456a-8d49-62d021ba5f07 | Address Redacted | | | | |
| f9ad1c1b-070f-4005-ba5f-3dd6c9234ca4 | Address Redacted | | | | |
| f9ad23d4-4a0d-46ce-8622-c9d4dd584160 | Address Redacted | | | | |
| f9ad2790-7903-4160-aa9c-a83928f5ba09 | Address Redacted | | | | |
| f9ad3ac3-3c48-4198-b777-0c4efd91075e | Address Redacted | | | | |
| f9ad3b6d-2655-433b-98ce-110b83fea632 | Address Redacted | | | | |
| f9ad727b-1ab1-4d34-9b87-bcf42ad1e441 | Address Redacted | | | | |
| f9ad90ba-d09a-4712-8254-54d1154b751e | Address Redacted | | | | |
| f9adc1c3-6470-4c64-b553-586f4630e930 | Address Redacted | | | | |
| f9ae834a-1a8e-48be-b31a-e1aab0ff2f42 | Address Redacted | | | | |
| f9ae8539-04fd-44e8-810f-d39aefcd2b95 | Address Redacted | | | | |
| f9ae8c61-7cc4-4d3e-a828-bd931a7f3503 | Address Redacted | | | | |
| f9aea08a-6c0b-49bd-949c-c6449f76eb44 | Address Redacted | | | | |
| f9aefbe3-e0d7-49fe-b2f1-2f23609789f8 | Address Redacted | | | | |
| f9af0ca2-09bf-4429-b105-e069de4b4373 | Address Redacted | | | | |
| f9af0d3a-0e26-4fad-8491-93b7caf3b003 | Address Redacted | | | | |
| f9af1f1c-5e91-4d2b-9611-9d7b38bf82d9 | Address Redacted | | | | |
| f9af290b-3eff-4f92-8fc6-24ae29915ad6 | Address Redacted | | | | |
| f9af5634-a257-4020-80a0-9967b7fdd7d | Address Redacted | | | | |
| f9af64a3-8516-4d91-aed6-9cbf2fa90569 | Address Redacted | | | | |
| f9af65e9-ea1f-437b-9250-9fba876f7983 | Address Redacted | | | | |
| f9afa8b9-ab24-4bcc-b7d9-f0ea166becdb | Address Redacted | | | | |
| f9afa99b-9625-4d00-a945-8e57081520f6 | Address Redacted | | | | |
| f9afa99c-b4d6-4e50-8b18-ba73b1cb6d33 | Address Redacted | | | | |
| f9afd25c-b8cb-4b18-b297-5cc0cdefafc7 | Address Redacted | | | | |
| f9aff1b2-f986-490d-8fb5-2d91fc684af | Address Redacted | | | | |
| f9b01875-ad73-4a39-8019-ce47d5eb8757 | Address Redacted | | | | |
| f9b01d8f-c6f8-4760-8a65-6aa25c93d5d0 | Address Redacted | | | | |
| f9b03c4d-dba3-418c-be0b-540e8acedf3e | Address Redacted | | | | |
| f9b044c2-c1c3-4041-aa90-dbff393ab1cd | Address Redacted | | | | |
| f9b05746-d061-4f14-bbc8-2d1db91aba72 | Address Redacted | | | | |
| f9b0685f-59f3-40c9-8ff2-2a085705965a | Address Redacted | | | | |
| f9b09f84-4664-45e9-938c-97bf44548dbb | Address Redacted | | | | |
| f9b13108-6e01-4fc9-816b-de78b217b195 | Address Redacted | | | | |
| f9b1984b-050b-46e9-9789-4eb6393acb73 | Address Redacted | | | | |
| f9b1a05c-3849-48e8-8057-a75af1684d92 | Address Redacted | | | | |
| f9b1dff2-736a-4189-a46b-09f88c493f75 | Address Redacted | Page 9929 of 10184 | | | |
| f9b1e9ac-0435-4653-af1f-60f0f54bce73 | Address Redacted | | | | |
| f9b1eced-dbe6-4cfb-8bfa-c57fc5685fc0 | Address Redacted | | | | |
| f9b1f97d-7eea-452e-ad9f-7564c1641f6l | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f9b227b8-ad6b-4df0-9823-812ffdd36027 | Address Redacted | | | | |
| f9b22868-6cb0-02ae-92e8-4db3a977dd47 | Address Redacted | | | | |
| f9b228e8-4532-4dc8-8216-5abb355ed272 | Address Redacted | | | | |
| f9b2345b-e62f-4d77-8c46-d4d4e4b5d9e6 | Address Redacted | | | | |
| f9b2508e-4128-4700-b5c1-6d34f960e2f3 | Address Redacted | | | | |
| f9b26832-c2fe-4d94-aa1d-1d129b11722f | Address Redacted | | | | |
| f9b27218-9f21-403b-b7a1-8a4d829da273 | Address Redacted | | | | |
| f9b28351-551b-4d97-84d8-efc583034317 | Address Redacted | | | | |
| f9b295f0-9083-4702-870a-19366b9f2ff6 | Address Redacted | | | | |
| f9b2a0fa-9a6f-4518-8835-51d50d01c97e | Address Redacted | | | | |
| f9b2a8aa-f96d-49df-9351-7c4e294c5499 | Address Redacted | | | | |
| f9b2be26-3915-4f28-9f43-8a356f7329ac | Address Redacted | | | | |
| f9b2c215-2079-4832-8de5-fb5232fa6b1c | Address Redacted | | | | |
| f9b2e635-0f66-463d-8790-d1066fa947f7 | Address Redacted | | | | |
| f9b2f4dd-a20b-49d7-b75a-2dce6b0dbea8 | Address Redacted | | | | |
| f9b304a8-7b16-48ef-8ddd-44c7be064e0b | Address Redacted | | | | |
| f9b31fe0-7511-42b0-8a31-325ca85cb11f | Address Redacted | | | | |
| f9b3225e-a5f6-4bb0-9257-f0ed387f37c8 | Address Redacted | | | | |
| f9b324f7-c5f9-45fb-83a0-44789de1180c | Address Redacted | | | | |
| f9b335ea-b395-4496-aa2e-c3b26c6998bc | Address Redacted | | | | |
| f9b33a27-4721-4ec7-a210-4f7c37e3e8c0 | Address Redacted | | | | |
| f9b33a99-9b23-457e-963a-4b2f2cf9cd07 | Address Redacted | | | | |
| f9b34a21-a5bf-43f9-b286-3bdba2c485dd | Address Redacted | | | | |
| f9b35b29-0ba5-4c85-a927-0b063ab27167 | Address Redacted | | | | |
| f9b38abd-c10e-4e0f-b935-e6070ae49d0f | Address Redacted | | | | |
| f9b396a0-8db6-4bcf-baba-27480ab6601d | Address Redacted | | | | |
| f9b3b567-f509-4696-a19a-f1869ebc52ab | Address Redacted | | | | |
| f9b3caaa-d4d8-4c35-9a9f-94b3e830af1b | Address Redacted | | | | |
| f9b3e5b6-eca8-4b5d-be08-3174562a229f | Address Redacted | | | | |
| f9b44ec2-a661-4632-8c3e-0f98d9379eda | Address Redacted | | | | |
| f9b457b3-c733-49ab-a5ac-9c07234c8882 | Address Redacted | | | | |
| f9b489fc-23f2-4acf-b2fa-b4d84852515a | Address Redacted | | | | |
| f9b49715-01e9-4d20-bfe5-a82a23ad61ee | Address Redacted | | | | |
| f9b4aa75-e297-4912-961d-ac85b66e662c | Address Redacted | | | | |
| f9b4c307-caf2-41e8-9b9b-2ecdd6e8871a | Address Redacted | | | | |
| f9b4c56a-d920-4aaa-adae-adf13c26ff66 | Address Redacted | | | | |
| f9b4f2f3-f983-4cb6-a334-0c9b446e8f98 | Address Redacted | | | | |
| f9b51c9b-f92c-4cae-ad4a-26c597564b3f | Address Redacted | | | | |
| f9b52730-a1e9-4d33-9ac3-1c88f40e333c | Address Redacted | | | | |
| f9b5335c-a82f-4299-8882-8f0b3caf190c | Address Redacted | | | | |
| f9b53e15-32c7-4260-a9b0-a0be650ca8e9 | Address Redacted | | | | |
| f9b56731-9a7a-471c-971f-e12230ae053c | Address Redacted | | | | |
| f9b575fc-7478-456d-9b52-c00a645a02b7 | Address Redacted | | | | |
| f9b57c22-e754-432e-a225-7e2407b1dfbc | Address Redacted | | | | |
| f9b5a728-4228-42a7-a75d-bedf9d233f1c | Address Redacted | | | | |
| f9b5af32-76c1-431a-bf0c-6c4674255939 | Address Redacted | | | | |
| f9b5ba65-42ca-4d75-84a3-f9ea58edb037 | Address Redacted | | | | |
| f9b5e455-71eb-4c08-aa0f-f06557292a07 | Address Redacted | | | | |
| f9b5e7e9-03af-4cf1-b213-0cd626504f6c | Address Redacted | | | | |
| f9b61280-ed2b-4e90-a070-b185f8e88e3d | Address Redacted | | | | |
| f9b65126-a4b1-4adf-8d68-18e0316cf34c | Address Redacted | | | | |
| f9b66c66-de51-413c-bf43-2f5c9e9530c2 | Address Redacted | | | | |
| f9b67409-79b8-4626-8cb1-0d301f8e5603 | Address Redacted | Page 9930 of 10184 | | | |
| f9b6a585-a54b-44a9-9036-4019f65cc311 | Address Redacted | | | | |
| f9b70ebb-8b5a-45d5-8b84-f45e923673b4 | Address Redacted | | | | |
| f9b7175f-4c33-4467-b3cd-1ab3eb066804 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| f9b752d4-15a4-45d7-872b-153f05505d9a | Address Redacted | | | | |
| f9b771a2-398f-4ead-a884-f15b03da057a | Address Redacted | | | | |
| f9b77b7c-2a4e-4717-9338-9b9f1936e00c | Address Redacted | | | | |
| f9b7824e-0d4c-473c-94af-b0714f7f40ef | Address Redacted | | | | |
| f9b7abc9-8d36-4382-b226-88d1cd3817c5 | Address Redacted | | | | |
| f9b7b608-f4e0-4abc-8bd9-211af276c2bc | Address Redacted | | | | |
| f9b7f1d9-fa24-49e7-93e1-ce6a0952c645 | Address Redacted | | | | |
| f9b7f68a-00a1-4b7f-8b1e-28cb6bacfe90 | Address Redacted | | | | |
| f9b8235b-8906-48f5-8b8f-ee9a463bf422 | Address Redacted | | | | |
| f9b82508-6f62-4b3c-9eef-2650350d81a4 | Address Redacted | | | | |
| f9b83899-9a9a-402a-8bcc-7e995819e83e | Address Redacted | | | | |
| f9b83a7e-d885-4958-8a24-195525d79c26 | Address Redacted | | | | |
| f9b8865f-2f91-48aa-b85b-6e555f1464c8 | Address Redacted | | | | |
| f9b88c56-a53b-42c9-a2b2-679c192ae93f | Address Redacted | | | | |
| f9b8c0aa-29ac-4de8-91dc-7a9d4e04a887 | Address Redacted | | | | |
| f9b8f05d-3439-437b-9ec7-51bb46f8ce97 | Address Redacted | | | | |
| f9b90394-ed94-4377-a8e2-df456ab2d12a | Address Redacted | | | | |
| f9b907e5-1c6a-45d1-89e5-375478c6aafa | Address Redacted | | | | |
| f9b91b6b-a6a2-489a-80d1-05867a7513d1 | Address Redacted | | | | |
| f9b94cfe-7357-4383-aebe-e21132e7272f | Address Redacted | | | | |
| f9b9527f-1865-4cf7-a8d4-902a8b3acd73 | Address Redacted | | | | |
| f9b95fed-ad60-4d5b-94bc-664813b76ab7 | Address Redacted | | | | |
| f9b964e4-ce06-4e7f-a2a8-f45b80ead023 | Address Redacted | | | | |
| f9b965e0-9817-4cbd-afa2-6e43ea77442b | Address Redacted | | | | |
| f9b96dfa-12b7-4064-b58b-89bb3e658f29 | Address Redacted | | | | |
| f9b986a2-06d7-440c-ab48-039765aa992f | Address Redacted | | | | |
| f9b9992d-bb19-4350-9b94-e892440c86a6 | Address Redacted | | | | |
| f9b9c7dc-b4b5-41b7-9d10-ce84711571b6 | Address Redacted | | | | |
| f9b9dbd5-afc0-42d8-8dbd-82a3b041e54c | Address Redacted | | | | |
| f9b9f3c2-bb31-4529-8cb8-ea2cb610007d | Address Redacted | | | | |
| f9ba01e2-d030-44cc-9ebd-a06d7ae2fd51 | Address Redacted | | | | |
| f9ba11e3-b120-48b4-bd4a-5383bacf4bed | Address Redacted | | | | |
| f9ba606a-ea0a-452f-a19e-5f77d7c69c4c | Address Redacted | | | | |
| f9ba67d3-bd39-4e93-9d72-f76d09ff737c | Address Redacted | | | | |
| f9ba7995-454b-40a3-ae08-8642f211db4a | Address Redacted | | | | |
| f9ba9727-876c-4396-98c9-a587fc62fff0 | Address Redacted | | | | |
| f9ba98c0-da62-4ac1-ac16-70dfe5ec1b1b | Address Redacted | | | | |
| f9baaebb-639c-446a-a991-fac46a1d6ef4 | Address Redacted | | | | |
| f9bacd2f-9043-4454-9283-7e847d1d4cd1 | Address Redacted | | | | |
| f9bad293-b0d6-4927-9360-39d3ede961a1 | Address Redacted | | | | |
| f9bad581-716e-4202-981d-3d64b9886b49 | Address Redacted | | | | |
| f9bae0a2-861d-4820-a43e-ac227ce40408 | Address Redacted | | | | |
| f9bae5e2-91e7-409f-9fcd-c309b1919241 | Address Redacted | | | | |
| f9bb024a-6d0e-4b8a-aa45-d43a0c7c4735 | Address Redacted | | | | |
| f9bb0c48-bb96-4e5d-ab6f-4db0b82adfdd | Address Redacted | | | | |
| f9bb0d36-4208-4e6a-a01c-db86724f5893 | Address Redacted | | | | |
| f9bb1a7b-44e8-43fc-a286-6cfbf0e89003 | Address Redacted | | | | |
| f9bb6b95-d686-4de4-9824-e7d547647a5f | Address Redacted | | | | |
| f9bb70d1-3e53-4999-969c-d60cb33047cf | Address Redacted | | | | |
| f9bb93b0-8cfb-42c4-9aa4-0c7b9465d682 | Address Redacted | | | | |
| f9bb9421-1a31-4fd1-8f45-5b6ba6c4d336 | Address Redacted | | | | |
| f9bba73e-f8ff-42aa-9d9d-6e08fb24660b | Address Redacted | | | | |
| f9bbccc4-a3d3-4d61-866d-da66ccb06e20 | Address Redacted | Page 9931 of 10184 | | | |
| f9bbd5ac-e195-44be-a63a-d953cc2b68a8 | Address Redacted | | | | |
| f9bbd61d-dab2-4184-b677-514d5b9246a9 | Address Redacted | | | | |
| f9bc2eea-fef4-4313-a717-e04ea1f2fe35 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| f9bc3361-d0a3-4fd8-b913-e300180adabb | Address Redacted | | | | |
| f9bc5e8a-e2f9-4fe1-a350-6cf6e083fdce | Address Redacted | | | | |
| f9bc7245-e9ca-4a8b-8937-a92d298b980C | Address Redacted | | | | |
| f9bce34e-b4c0-4bcd-923b-79117eac3289 | Address Redacted | | | | |
| f9bce3a4-3305-4ec0-adb4-d2d3b310ee0a | Address Redacted | | | | |
| f9bcf9ef-172f-433f-9cdb-c260371560d0 | Address Redacted | | | | |
| f9bd2bba-1a24-4937-a1fd-1a0f4067b9be | Address Redacted | | | | |
| f9bd336e-4cdb-4a72-a57f-b665b32f5f68 | Address Redacted | | | | |
| f9bd747b-014f-46b2-884b-a940aced4a07 | Address Redacted | | | | |
| f9bd756b-8482-47d5-a6bd-87bed9967508 | Address Redacted | | | | |
| f9bd773a-8484-441f-8c1f-5b02cadaa1a7 | Address Redacted | | | | |
| f9bd9ad0-3a8f-444e-9967-b06aa19a3b58 | Address Redacted | | | | |
| f9bdc7bb-8c00-4b51-b9b1-78d990082933 | Address Redacted | | | | |
| f9bddfed-f497-4037-9cb2-ec8e4043d400 | Address Redacted | | | | |
| f9bdeaa6-e626-4523-8e55-4c7e63de9043 | Address Redacted | | | | |
| f9be07e4-745b-499a-8e91-312d981e7774 | Address Redacted | | | | |
| f9be1b62-efd7-4082-a12f-f8df363abb67 | Address Redacted | | | | |
| f9be5e83-04f5-4b79-bc48-f0caf310705a | Address Redacted | | | | |
| f9be6aed-c6d4-43d8-ac90-0d7888885d79 | Address Redacted | | | | |
| f9be6b03-90a8-435f-a004-dc4ebd911815 | Address Redacted | | | | |
| f9be6ef0-8ddd-41b7-8d62-a2e9d83e63b7 | Address Redacted | | | | |
| f9be867e-2b18-4f22-a69c-fa383c4cd279 | Address Redacted | | | | |
| f9be8885-791b-4eb7-841b-f1b9824fa107 | Address Redacted | | | | |
| f9be8943-28dd-4683-84c5-dc14919e8f4C | Address Redacted | | | | |
| f9be9cc9-b7d1-4a3b-8a31-f2fc7992c475 | Address Redacted | | | | |
| f9beb33d-8225-4dfd-b89c-cc96a6d05cdf | Address Redacted | | | | |
| f9beba03-da6c-4ac5-9e2b-742f8c569be2 | Address Redacted | | | | |
| f9bec1f7-9e76-41fd-981f-1dc71f29867d | Address Redacted | | | | |
| f9bed625-1ca1-4e02-885b-add2b6f258e9 | Address Redacted | | | | |
| f9beeea1-008b-4c90-bf5f-c73eb01e2924 | Address Redacted | | | | |
| f9bf0568-a7aa-480e-9503-83a8c2d4b2e3 | Address Redacted | | | | |
| f9bf1f56-5d79-4ead-9c80-6f6d8a67cfc8 | Address Redacted | | | | |
| f9bf236a-79a1-457a-ba48-3428851158d7 | Address Redacted | | | | |
| f9bf4ecd-a72a-4748-a4f1-0850dbe76718 | Address Redacted | | | | |
| f9bf531e-0620-44e7-ba43-98e7a3a62e8I | Address Redacted | | | | |
| f9bf5a45-4af5-4271-962a-0bd2fb23b691 | Address Redacted | | | | |
| f9bf5e46-4074-45fa-818d-ad294124d5e4 | Address Redacted | | | | |
| f9bf6b27-6e29-4aa6-928f-8ef3aff70f31 | Address Redacted | | | | |
| f9bf89fc-f75a-4fae-b5e0-32e05d9e61d7 | Address Redacted | | | | |
| f9bfa40e-00a8-4845-b5df-df02628dcb35 | Address Redacted | | | | |
| f9bfafe3-ca19-4247-97aa-c10c7c84017f | Address Redacted | | | | |
| f9c03d36-3760-43f4-ac41-4a14e5211b0I | Address Redacted | | | | |
| f9c053d7-e641-400c-96b1-c865a6bc7228 | Address Redacted | | | | |
| f9c0566b-b738-48c3-b6e9-591d18dca2d7 | Address Redacted | | | | |
| f9c0603b-99a6-487c-9fa8-b222fe5d9e27 | Address Redacted | | | | |
| f9c062ea-5b2b-4821-93f1-d5a4aad13d16 | Address Redacted | | | | |
| f9c0984d-3d17-406a-860a-3f0bb859e7ae | Address Redacted | | | | |
| f9c0c48e-e507-4f93-a6f0-bc3d790c2023 | Address Redacted | | | | |
| f9c0e010-6a1b-48ea-bec8-7433e3330fa1 | Address Redacted | | | | |
| f9c0e1b4-a284-467a-8020-d6e096f8740d | Address Redacted | | | | |
| f9c10c35-38f9-4f3c-8615-ec559638be0a | Address Redacted | | | | |
| f9c11e3f-15b9-4e09-973c-d8e6b45aa2db | Address Redacted | | | | |
| f9c12140-c649-4d9c-a670-4265e082d068 | Address Redacted | Page 9932 of 10184 | | | |
| f9c12cbc-3cb9-47a7-8e23-6e70a8323d4e | Address Redacted | | | | |
| f9c170b2-198f-4808-abc7-68aa7b66aacd | Address Redacted | | | | |
| f9c17b82-cdaf-4a10-988b-be8a74d46699 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| f9c1a50f-4acd-4543-8c0c-4b7fac8b33b6 | Address Redacted | | | | |
| f9c1c020-ded4-4887-b9b6-728ffb2588e2 | Address Redacted | | | | |
| f9c1c2b3-c799-4eb4-ada2-b86331777612 | Address Redacted | | | | |
| f9c1df20-cd10-43c9-920d-b709999caeb0 | Address Redacted | | | | |
| f9c1e5ff-a695-4190-ad1d-d3ea226b13be | Address Redacted | | | | |
| f9c22533-09df-4ff9-9595-8194e6580d66 | Address Redacted | | | | |
| f9c22d4c-01fc-4698-ac9d-3cdc084c3392 | Address Redacted | | | | |
| f9c2a7e2-a49c-4974-9ce0-4f3d8a8b3a17 | Address Redacted | | | | |
| f9c2aec0-8e5f-4069-beda-aa522e0df836 | Address Redacted | | | | |
| f9c2b288-1377-4210-8899-1ae482c4ad4a | Address Redacted | | | | |
| f9c2b4d4-33ab-40e3-86ff-ef7d001a8d51 | Address Redacted | | | | |
| f9c2da0b-2ace-4c23-8ed8-c07f9c56c72e | Address Redacted | | | | |
| f9c2f4d2-e61b-4b40-aa59-0efef2dd8545 | Address Redacted | | | | |
| f9c2fc0f-84ab-414d-bf34-f646b6376fb7 | Address Redacted | | | | |
| f9c313a8-d0ed-4395-ba08-bfcd50697ba1 | Address Redacted | | | | |
| f9c338d3-d9d8-483b-b96e-6abb48f6cdce | Address Redacted | | | | |
| f9c33d64-a1d3-4c1d-8d7f-52944115436c | Address Redacted | | | | |
| f9c34a7f-119d-4e58-8de9-e501295a800b | Address Redacted | | | | |
| f9c35efa-e056-4d4a-be35-4bba2da6186c | Address Redacted | | | | |
| f9c38e13-2dd6-4611-9c9f-73b82f1f65aa | Address Redacted | | | | |
| f9c42874-a800-405c-8810-7284ba3d3aee | Address Redacted | | | | |
| f9c43632-43de-4b13-9fce-80ddd96a40c1 | Address Redacted | | | | |
| f9c47958-a4f5-4aab-810e-a64c96aef07b | Address Redacted | | | | |
| f9c4a60b-26e8-4b57-80d8-601c9e7fb8c5 | Address Redacted | | | | |
| f9c4b078-a6e0-45a8-9e0c-33b6770e6370 | Address Redacted | | | | |
| f9c4dbf0-486f-4702-abf3-cfdca1d4cd6c | Address Redacted | | | | |
| f9c4e855-9173-42f7-a71c-f50640a2789e | Address Redacted | | | | |
| f9c4f6cf-badc-407c-8925-5011826c9415 | Address Redacted | | | | |
| f9c4f76c-28d2-4d27-afaa-d19af7ad5648 | Address Redacted | | | | |
| f9c507db-8386-4632-aa0d-7716285681a5 | Address Redacted | | | | |
| f9c536c4-e37e-4dcb-b9a2-3a6687af443a | Address Redacted | | | | |
| f9c53a4c-e5f8-4aef-8b8b-fba4f4c42082 | Address Redacted | | | | |
| f9c53bf0-63a0-4ddd-a107-48919151b593 | Address Redacted | | | | |
| f9c54e4e-aa6a-4a27-a39c-d1735a59ae2b | Address Redacted | | | | |
| f9c55d6d-df2a-4092-9fb4-60a4a85d0e93 | Address Redacted | | | | |
| f9c5710a-df02-43a4-b098-2eb8e0f557ee | Address Redacted | | | | |
| f9c5ad92-c931-4f9a-a990-7c74c135a04b | Address Redacted | | | | |
| f9c5ae1a-414a-433b-9b7b-f65c587144e9 | Address Redacted | | | | |
| f9c5d2e0-d4b3-4066-9d25-8ee64f0618e6 | Address Redacted | | | | |
| f9c5d739-f465-4133-ab19-24b83cfc5c64 | Address Redacted | | | | |
| f9c5f25a-0e96-4e5c-80f9-b1cf2cf0d0bf | Address Redacted | | | | |
| f9c5ff78-2657-421c-b116-1a44308dce80 | Address Redacted | | | | |
| f9c6015f-d5a3-49af-9750-b14b95026e09 | Address Redacted | | | | |
| f9c62198-f56f-473b-83a6-557d2df21b05 | Address Redacted | | | | |
| f9c62cca-57f6-41a1-9d8a-faebc6237156 | Address Redacted | | | | |
| f9c640a5-ea34-4dda-b20c-4a86f572567d | Address Redacted | | | | |
| f9c66004-98ed-4e78-889e-aaf9142f5411 | Address Redacted | | | | |
| f9c660f4-e3a4-4704-a7eb-315e5852807c | Address Redacted | | | | |
| f9c67af3-6ed7-46a9-8524-d605504e0433 | Address Redacted | | | | |
| f9c68771-edb2-45e8-8964-e7557148f394 | Address Redacted | | | | |
| f9c68dde-7318-494a-b0ff-4b05a787f156 | Address Redacted | | | | |
| f9c694ad-cc5e-4276-82bc-20c4357868b2 | Address Redacted | | | | |
| f9c6cfb6-e969-4423-b678-765610da2eb8 | Address Redacted | | | | |
| f9c6dcd6-5f4b-4cbc-9713-521864272f22 | Address Redacted | | | | |
| f9c70942-eafb-4e98-b421-a59c7bef5375 | Address Redacted | | | | |
| f9c72f75-141a-4da1-a503-5a752b5575ae | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f9c74c93-5de1-40d6-bc35-fcf86fb45a0a | Address Redacted | | | | |
| f9c77954-b165-4966-afa8-e7b4398b86f3 | Address Redacted | | | | |
| f9c77cef-014b-4a4f-9ae8-973929216f3e | Address Redacted | | | | |
| f9c7d0be-00a4-4a9c-8070-b909a57da954 | Address Redacted | | | | |
| f9c7e3ef-2acc-490e-9634-5b767165befd | Address Redacted | | | | |
| f9c82e01-ca03-4fe3-9f74-57077fe693e4 | Address Redacted | | | | |
| f9c854c9-0f95-4548-a1f7-319b7aaf7028 | Address Redacted | | | | |
| f9c87e2b-fd5a-44c8-837c-6a3fd72d108e | Address Redacted | | | | |
| f9c88230-ed36-4894-9c24-49d852c2984C | Address Redacted | | | | |
| f9c8cb4a-9514-4020-81e9-f9cb9eec2041 | Address Redacted | | | | |
| f9c8e858-3cc5-4ff6-a627-00a3baa69c4b | Address Redacted | | | | |
| f9c8fc9e-1499-4bad-ab65-bfc104ea1052 | Address Redacted | | | | |
| f9c90037-5a34-45c0-992c-6794233ab02f | Address Redacted | | | | |
| f9c94747-6f0e-4404-8697-ec09e19e2ba9 | Address Redacted | | | | |
| f9c98dfa-04f9-4aef-9298-b8946cc142ef | Address Redacted | | | | |
| f9c99953-ff40-410c-b055-926ba9be0558 | Address Redacted | | | | |
| f9c9a25c-38bc-4df3-bb04-8f79e653c9bd | Address Redacted | | | | |
| f9c9a42d-956d-43c1-9515-7877f3842f1e | Address Redacted | | | | |
| f9c9b42b-8724-4d5d-a42b-919881b32e13 | Address Redacted | | | | |
| f9c9dfaf-595f-4c2b-9d0c-aa1b1aad3c40 | Address Redacted | | | | |
| f9ca5051-4078-499a-8f23-767055fc8312 | Address Redacted | | | | |
| f9ca5638-982c-480b-a9d9-03c42fa4880C | Address Redacted | | | | |
| f9ca6a30-5f20-4416-a33f-e7bf75951131 | Address Redacted | | | | |
| f9caba51-af51-4d52-aa89-0bdceb5d59f2 | Address Redacted | | | | |
| f9cac6e3-ce65-4719-b757-9fdff23937d7 | Address Redacted | | | | |
| f9cae886-c124-486d-9cce-20b04d6bf0ab | Address Redacted | | | | |
| f9caf5d9-3444-40b2-a727-d44cc37ebbc7 | Address Redacted | | | | |
| f9cb0086-d7a1-480b-948a-f83368156437 | Address Redacted | | | | |
| f9cb2136-b8a8-4857-8287-063ace16245C | Address Redacted | | | | |
| f9cb37d7-3752-40b3-ae00-573ea5b71d51 | Address Redacted | | | | |
| f9cb503c-1577-4f7c-95dc-c6c7f47cedd1 | Address Redacted | | | | |
| f9cb8c9b-2212-495c-8539-b2f03c1e931f | Address Redacted | | | | |
| f9cba8b9-f936-4ebb-a425-791de9340002 | Address Redacted | | | | |
| f9cbb62d-529c-418e-860e-831501e70b4d | Address Redacted | | | | |
| f9cbbd4c-19bc-4c7f-a159-e740c2b4c555 | Address Redacted | | | | |
| f9cbc297-259e-44b4-99ae-069483b7e7a5 | Address Redacted | | | | |
| f9cc238b-cb46-46a2-bbf0-2f5b95d0d4b1 | Address Redacted | | | | |
| f9cc2442-8e2e-42f7-9aa7-05e26f73ef4e | Address Redacted | | | | |
| f9cc439c-bf66-4c29-8afc-f403bd519f26 | Address Redacted | | | | |
| f9cc84d4-01af-47e9-aee0-a637a677971C | Address Redacted | | | | |
| f9cc98b9-1992-4c2f-aa4b-71c2c8efae2e | Address Redacted | | | | |
| f9ccabc3-f76d-4d69-b55b-f410fe7036a1 | Address Redacted | | | | |
| f9ccb5e9-0254-4d41-b9d6-4de8b16c611a | Address Redacted | | | | |
| f9ccb707-efb2-4c94-86e8-15f7e7bea800 | Address Redacted | | | | |
| f9ccbbd3-0a1d-4e10-bd83-7152d76acc1a | Address Redacted | | | | |
| f9cccbec-840f-4299-883e-299901c075af | Address Redacted | | | | |
| f9ccfbbc-b7bf-4636-89a6-7cfb94a75f4d | Address Redacted | | | | |
| f9cd5169-d09f-400a-884f-64ee4954561C | Address Redacted | | | | |
| f9cd6192-1404-4741-9962-8f5b53478e14 | Address Redacted | | | | |
| f9cd64f4-87a6-495e-b27f-f5deda32bdaf | Address Redacted | | | | |
| f9cd7580-ab1a-44d8-be10-35b9ff44fbbf | Address Redacted | | | | |
| f9cd8cb6-ae61-4a0c-9c71-41041cb41754 | Address Redacted | | | | |
| f9cdc659-3968-40fb-bdb0-57936c554d47 | Address Redacted | | | | |
| f9cdc8f7-530e-485f-aa99-1193ea8204e1 | Address Redacted | | | | |
| f9ce137e-37d6-4cdf-a394-474ecc26610a | Address Redacted | | | | |
| f9ce160d-8f40-40f1-95aa-d5a1e318e2d5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f9ce35b5-e60a-45cc-acda-6bfb96690cbe | Address Redacted | | | | |
| f9ce79f0-c68b-4a9b-a683-6d726e5bc9f3 | Address Redacted | | | | |
| f9cea3f4-64da-429e-931b-8630012106f0 | Address Redacted | | | | |
| f9cec973-eea1-4d6d-b0fd-9d937116242a | Address Redacted | | | | |
| f9cefc26-31db-4493-abd0-7fe9d210690f | Address Redacted | | | | |
| f9cf2632-65c7-429d-bec5-89069ac7a98d | Address Redacted | | | | |
| f9cf42bb-c21c-48b2-a421-318dfd3cf8bc | Address Redacted | | | | |
| f9cf4ba3-395c-4e75-909d-f0c8d1cfa2b8 | Address Redacted | | | | |
| f9cf4c0e-4368-418f-bb6d-5305fec5876e | Address Redacted | | | | |
| f9cf58fc-e534-4253-a07e-2e86f694be9a | Address Redacted | | | | |
| f9cf5a33-74a7-4a63-bb3e-cefa3e671b68 | Address Redacted | | | | |
| f9cf5dcb-66b9-466d-9b77-6773e1dd6d4b | Address Redacted | | | | |
| f9cf6b12-cd69-491f-9741-c66601aeb16e | Address Redacted | | | | |
| f9cf6d97-08ec-4942-a83c-22fbafb1d870 | Address Redacted | | | | |
| f9cf7778-7f21-43bc-a6f7-eddc035aa307 | Address Redacted | | | | |
| f9cfb147-3909-4632-bc18-f8f6fe4c5985 | Address Redacted | | | | |
| f9cfd175-7c00-4f48-a518-6cf4fbe9bd6e | Address Redacted | | | | |
| f9cfd582-b12d-427a-b562-8267e4399a11 | Address Redacted | | | | |
| f9d00fdd-b241-4799-a78f-3536b00ff3c0 | Address Redacted | | | | |
| f9d0136d-f889-4386-bf66-d015eb71acc9 | Address Redacted | | | | |
| f9d03b42-13ca-43b9-9a77-6ac98a9fd004 | Address Redacted | | | | |
| f9d03d58-40e0-4de9-a8f1-b7b98c170adc | Address Redacted | | | | |
| f9d053b8-29e9-4140-83ac-240bb47c616e | Address Redacted | | | | |
| f9d07fa5-338e-48ee-9e5c-13f982b659f8 | Address Redacted | | | | |
| f9d093d3-cfb6-4587-bbcd-2fd81fb29ab2 | Address Redacted | | | | |
| f9d098b6-5e2d-456e-85ce-207ba3c3ea26 | Address Redacted | | | | |
| f9d0a621-2d00-4efc-b008-e7e3d3393157 | Address Redacted | | | | |
| f9d0a915-6d3b-4684-8136-be018fd59385 | Address Redacted | | | | |
| f9d0bba3-e70e-4a05-8cdc-f989276c1a1e | Address Redacted | | | | |
| f9d0cdba-c1ab-4485-9f29-e6f88cfa7924 | Address Redacted | | | | |
| f9d0d3bf-1a45-4d98-a15d-bc4119015037 | Address Redacted | | | | |
| f9d10ed9-4106-4b10-8018-041ddee67f91 | Address Redacted | | | | |
| f9d127a8-d3c9-4e03-bb00-22f348323d2d | Address Redacted | | | | |
| f9d12f11-1982-4949-add1-8486c3ebbc37 | Address Redacted | | | | |
| f9d14613-0b30-428d-a8d9-35f78e7e303e | Address Redacted | | | | |
| f9d17c14-2949-4738-9da7-a3f5b7774d35 | Address Redacted | | | | |
| f9d198e0-f509-4d8d-929a-b4bbe38be5fa | Address Redacted | | | | |
| f9d1a541-c46e-44e3-86a0-53c8f8e3ec57 | Address Redacted | | | | |
| f9d1aebd-0465-48de-8cb1-fc6ac8db1eb9 | Address Redacted | | | | |
| f9d1b2fa-f5f8-46db-89ce-d82d45145edb | Address Redacted | | | | |
| f9d1b757-763b-4835-bb05-a902f78586b9 | Address Redacted | | | | |
| f9d1e978-b9ff-4619-9a55-088165d0746b | Address Redacted | | | | |
| f9d1e9f2-48b5-4236-90cb-609fde6a1762 | Address Redacted | | | | |
| f9d1fd1f-9246-4b64-afe1-a53a47bb3a9b | Address Redacted | | | | |
| f9d20862-9f91-4f7f-a723-c54df79001f3 | Address Redacted | | | | |
| f9d20e21-00eb-460e-8d4f-e61939500a18 | Address Redacted | | | | |
| f9d234d0-53d0-49ff-acfb-a757576ecee4 | Address Redacted | | | | |
| f9d236ca-43d7-448d-8c96-45d27c560e41 | Address Redacted | | | | |
| f9d23e49-4ed2-4c0a-ab06-7bc19cd1a5c2 | Address Redacted | | | | |
| f9d28652-a116-4e36-915d-4cefbc98b806 | Address Redacted | | | | |
| f9d28a29-7f99-4de5-b80f-d9a4a447364b | Address Redacted | | | | |
| f9d292d1-b7f1-4150-bc98-0917055ac3e6 | Address Redacted | | | | |
| f9d29abd-2be6-4c29-8674-3daabfc9a293 | Address Redacted | | | | |
| f9d2c946-939f-4306-8f83-7845459bafa8 | Address Redacted | | | | |
| f9d2d8a6-8e6d-47a8-b26e-30b1c6ac6851 | Address Redacted | | | | |
| f9d302df-089f-48fb-acb7-c71c13090004 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| f9d316dd-723f-4331-916a-1eefc3cf6ff5 | Address Redacted | | | | |
| f9d3223f-a056-4f65-bdba-49313ee60b6f | Address Redacted | | | | |
| f9d35405-9243-473a-a360-6a3d45689a36 | Address Redacted | | | | |
| f9d3bd4e-af67-4abc-8748-36590addfe4b | Address Redacted | | | | |
| f9d3c4f8-f24d-4c1c-a7f9-08850dac745f | Address Redacted | | | | |
| f9d3ce73-d015-4596-b973-7466f7779ea0 | Address Redacted | | | | |
| f9d3d059-8635-47e6-82bc-0c578e82267c | Address Redacted | | | | |
| f9d3d6cc-bebe-4ac3-b762-84ee9d2771ab | Address Redacted | | | | |
| f9d3ef44-88d1-43a5-a06d-d40afb2f8af3 | Address Redacted | | | | |
| f9d3fa3f-57c6-4683-80f3-7b4c05bb6f21 | Address Redacted | | | | |
| f9d4065f-fdcd-498e-8b25-ffce4d4eef7b | Address Redacted | | | | |
| f9d41144-e291-4f44-bb50-0129c3723224 | Address Redacted | | | | |
| f9d44fd9-7ef9-43c5-a1fd-0ab67a05245d | Address Redacted | | | | |
| f9d450cb-b7f7-4ffb-947e-fc08f9725b00 | Address Redacted | | | | |
| f9d45705-bdc3-45bb-b5d7-08e635dc00ec | Address Redacted | | | | |
| f9d494d3-8388-48cb-a95e-e3121f6d5a8C | Address Redacted | | | | |
| f9d494e8-eb9b-4192-a349-be193a6eba0b | Address Redacted | | | | |
| f9d496cd-2939-47bd-b01a-ae2eed2854c9 | Address Redacted | | | | |
| f9d4a9c1-9c2a-4653-945a-17c546224f1b | Address Redacted | | | | |
| f9d4ec1d-ad5e-4d8c-9ee6-44f5880c01f7 | Address Redacted | | | | |
| f9d4f978-edd9-4d57-b782-74d4c9b14f20 | Address Redacted | | | | |
| f9d4ffce-a37d-4278-a542-157f802f673e | Address Redacted | | | | |
| f9d51e2f-d0c2-47bc-b119-b7352d428612 | Address Redacted | | | | |
| f9d52c5f-90b3-4851-afff-af668450bd6a | Address Redacted | | | | |
| f9d52e34-2989-4bd3-9ad8-d9681544ce85 | Address Redacted | | | | |
| f9d56936-24d5-472e-b8f2-7f261e53e953 | Address Redacted | | | | |
| f9d5c098-a419-4592-a2ea-0d4305a26fa2 | Address Redacted | | | | |
| f9d5c315-e326-45d9-a0a0-c94aa6b9df57 | Address Redacted | | | | |
| f9d5f4a5-aa2d-427a-bb80-46249e8d1df7 | Address Redacted | | | | |
| f9d629a0-f4d2-4dcd-a75e-70cff0c7068f | Address Redacted | | | | |
| f9d631e7-e22f-43b1-ab2a-62f5ec91ae92 | Address Redacted | | | | |
| f9d6554a-da70-4706-a781-a38afa49a041 | Address Redacted | | | | |
| f9d68446-7a67-4889-8280-cea894653cdc | Address Redacted | | | | |
| f9d6a378-d143-48ed-9c31-00001afa763b | Address Redacted | | | | |
| f9d6dd2f-fda7-4ede-bf48-152402b7b753 | Address Redacted | | | | |
| f9d6ef2a-6b7d-45d0-a6da-b13fccafa8f5 | Address Redacted | | | | |
| f9d7330b-5195-45d8-9e3d-57869fcdaadc | Address Redacted | | | | |
| f9d73958-51c9-49a9-9dc9-b0151703cac9 | Address Redacted | | | | |
| f9d76efa-4f53-4b98-b468-a957fe89697a | Address Redacted | | | | |
| f9d772d3-3099-455e-96c1-42791c20aba5 | Address Redacted | | | | |
| f9d7c1d4-ced6-4e4f-bf09-db783f2acb6e | Address Redacted | | | | |
| f9d80f55-0687-41b6-9e6f-6d92d0e37cee | Address Redacted | | | | |
| f9d80f8d-cda7-4351-9f97-0db9d6cf0313 | Address Redacted | | | | |
| f9d816a6-7255-4030-bb65-d389c85f4ba9 | Address Redacted | | | | |
| f9d82515-5dff-4979-bd21-6c38c8534578 | Address Redacted | | | | |
| f9d82e69-a31e-4e8f-b99b-95539ffd3fdc | Address Redacted | | | | |
| f9d8482d-8a1a-4e13-b437-d61fcfc7651e | Address Redacted | | | | |
| f9d85fb5-9cee-4bd1-8253-6b8e30378277 | Address Redacted | | | | |
| f9d86455-a432-468a-be86-7428e9a21385 | Address Redacted | | | | |
| f9d886de-fda5-45c2-9b09-ca440258484e | Address Redacted | | | | |
| f9d895cd-54a7-419e-a287-a0260f37d420 | Address Redacted | | | | |
| f9d8bd07-cdfe-44f5-b59c-8f7cf30d4f3a | Address Redacted | | | | |
| f9d8ccde-1fd7-4dc2-9b18-53dcd49d8666 | Address Redacted | | | | |
| f9d8d029-b94a-41cd-adf7-013ef3f77f8a | Address Redacted | | | | |
| f9d8d67f-c6a4-4f02-add0-0e8ae1457866 | Address Redacted | | | | |
| f9d8e11a-d20a-4352-99c7-c3f69391c6a3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f9d8e46a-3d15-40ca-925b-82e8e501683e | Address Redacted | | | | |
| f9d922ec-a76a-4e7e-b31c-1769ff8af5f4 | Address Redacted | | | | |
| f9d92b11-2798-46b3-b088-b8c7dc044301 | Address Redacted | | | | |
| f9d9a94a-98d7-4f1f-8b88-349d05c6a6dc | Address Redacted | | | | |
| f9d9acc7-5d0a-4a29-96fe-d409b5542d9f | Address Redacted | | | | |
| f9d9c0b6-d21d-4aca-8549-c9d8eb8275bf | Address Redacted | | | | |
| f9d9d5d0-857a-431e-975c-2c11b4fe2579 | Address Redacted | | | | |
| f9d9d88f-2520-459a-a829-2c764d18cc43 | Address Redacted | | | | |
| f9da4073-c94e-4d40-a7e7-de8f379dcf09 | Address Redacted | | | | |
| f9da4b05-9a8b-4d56-954b-98105c30083C | Address Redacted | | | | |
| f9da5f80-3b46-4447-a8ed-22f3aa502b4C | Address Redacted | | | | |
| f9da6774-2ed9-4f85-ab19-f3e8dd64fd93 | Address Redacted | | | | |
| f9da921b-8bad-4907-8a91-18f36aea4a52 | Address Redacted | | | | |
| f9da9703-ced1-4e6d-8378-0fffa462feee | Address Redacted | | | | |
| f9da9a5f-ad81-4cda-839f-6ebf7015af46 | Address Redacted | | | | |
| f9dabb56-1800-4b51-b324-62026017ba72 | Address Redacted | | | | |
| f9dacc85-823d-41ee-a2af-31be952a8b89 | Address Redacted | | | | |
| f9dad66d-f806-4150-a0d0-5ff25e4a241f | Address Redacted | | | | |
| f9db1a44-796a-462a-b105-0345612d457a | Address Redacted | | | | |
| f9db38ff-640e-44ea-983e-d0045a328ace | Address Redacted | | | | |
| f9db432b-38ce-40fc-8c37-98a570f87d37 | Address Redacted | | | | |
| f9db4585-7edb-45c1-8d11-556eec872320 | Address Redacted | | | | |
| f9db4b19-baeb-4813-8d69-e6566ab9245C | Address Redacted | | | | |
| f9db4cad-d47c-4ded-bcaf-d1c9a7215d3d | Address Redacted | | | | |
| f9db59e1-6294-4527-be96-7656591b5cab | Address Redacted | | | | |
| f9db6c87-401d-4101-9001-8bc75856db5a | Address Redacted | | | | |
| f9db78f5-4b62-415c-ad78-f552c5eb5d38 | Address Redacted | | | | |
| f9dba8c1-a4aa-48f0-bd19-f431086d2136 | Address Redacted | | | | |
| f9dbb14a-a86a-4bc0-a54e-f36904e7d6d3 | Address Redacted | | | | |
| f9dbbbbd-3b19-422c-90e2-eef4f4ae79e1 | Address Redacted | | | | |
| f9dbd256-4b58-4aeb-987a-e3bc0ad9b360 | Address Redacted | | | | |
| f9dbd8b6-c871-4327-aa21-3b92d6c49d96 | Address Redacted | | | | |
| f9dbe4e1-11a6-44b2-8b8a-5d7b788466fa | Address Redacted | | | | |
| f9dc0e04-3617-4f34-8356-1f815fdf37fz | Address Redacted | | | | |
| f9dc41f0-04d1-4b08-9693-bfd445ccfaf2 | Address Redacted | | | | |
| f9dc4a15-b657-447c-872f-78c97571bf81 | Address Redacted | | | | |
| f9dc4c15-d519-4f41-8a98-950112691dad | Address Redacted | | | | |
| f9dc598e-c43f-4fd8-8965-46374b22d42d | Address Redacted | | | | |
| f9dc6e65-07e6-46cc-840a-9b5565093961 | Address Redacted | | | | |
| f9dc714a-c9b9-4a46-802c-ce7dc3cfeffa | Address Redacted | | | | |
| f9dc736f-4345-4253-be88-92be1278a1bC | Address Redacted | | | | |
| f9dc82fa-c9de-40a3-a696-e3f72df53e16 | Address Redacted | | | | |
| f9dc97db-96f5-4101-b9c0-986a2e153b33 | Address Redacted | | | | |
| f9dcf74b-1c9b-470a-b1f8-969fd996b3d9 | Address Redacted | | | | |
| f9dd2b97-a0eb-4b14-ae7d-54609f9c36c0 | Address Redacted | | | | |
| f9dd4c2f-3692-4ffa-a974-0bd8a6afe494 | Address Redacted | | | | |
| f9dd6c39-7771-4d91-8fae-5d04e1480bec | Address Redacted | | | | |
| f9dd6f4c-b5f4-4c09-bfe2-3f9d6afd4c30 | Address Redacted | | | | |
| f9dda074-26e6-48a3-bf71-b2145fe8dca7 | Address Redacted | | | | |
| f9ddd982-e2d6-4fe8-980b-17606e03b25e | Address Redacted | | | | |
| f9ddd984-8ace-4d8e-a343-15cf02f02468 | Address Redacted | | | | |
| f9ddf589-1c68-40ca-a9ef-6bae6c4d83aa | Address Redacted | | | | |
| f9ddfa3e-7dc7-4ae6-8130-671d7d5978a3 | Address Redacted | Page 9937 of 10184 | | | |
| f9de0a7e-20e6-49ed-a12a-ccfd4c230b08 | Address Redacted | | | | |
| f9de213e-eae3-4b9a-bf04-7bd47a9e012d | Address Redacted | | | | |
| f9de2f02-8b47-4396-b0f1-6c21796f9074 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f9de3945-79e7-4791-a6a8-4821dd2a83d8 | Address Redacted | | | | |
| f9de459a-bde2-42e5-9312-38af8076dfd0 | Address Redacted | | | | |
| f9de5262-c745-450e-921d-502f56f09224 | Address Redacted | | | | |
| f9de805d-b419-42a5-af7a-85ec80144909 | Address Redacted | | | | |
| f9de8677-c422-490d-93a9-63b4499247b8 | Address Redacted | | | | |
| f9dead20-9002-443f-b54b-9397b39036aa | Address Redacted | | | | |
| f9def88a-8f4a-43a3-868d-e4b226a38b8a | Address Redacted | | | | |
| f9df4b01-9efb-48f0-9b9c-b5d5c10c32a2 | Address Redacted | | | | |
| f9df534e-e41c-481e-9f32-8eca28d3269b | Address Redacted | | | | |
| f9dffce7-7c82-4d5d-8eb7-08154f203fab | Address Redacted | | | | |
| f9e01f48-3b88-4913-97ef-ab84c74915bc | Address Redacted | | | | |
| f9e02c86-dc27-4256-86ff-c746c089712f | Address Redacted | | | | |
| f9e0a0a0-0e00-4710-82df-f7c73105bba6 | Address Redacted | | | | |
| f9e0d69b-b722-4ef5-8eca-6dbc84152362 | Address Redacted | | | | |
| f9e0e88e-3154-4515-977a-9b2d73af8e5c | Address Redacted | | | | |
| f9e0ed4e-6d7d-4aa2-bc55-39a19125cc34 | Address Redacted | | | | |
| f9e0f332-8c45-41ac-87f4-bd105a7b32ec | Address Redacted | | | | |
| f9e11c10-1740-4bda-8f18-4e0d0c5c74e2 | Address Redacted | | | | |
| f9e1893b-7a39-45c8-bcac-1ee9facd4e6a | Address Redacted | | | | |
| f9e18abe-f48e-4426-a522-d975f136a29c | Address Redacted | | | | |
| f9e19077-aa02-47b4-b250-7b563e088e0d | Address Redacted | | | | |
| f9e1ce75-6cc2-4176-b698-3eddacca0706 | Address Redacted | | | | |
| f9e1d013-8a36-4d4e-8432-0fd6df68423d | Address Redacted | | | | |
| f9e21047-4367-4a30-90e7-1b6b53d070c9 | Address Redacted | | | | |
| f9e227de-e956-449e-b4b6-0ef1e10666a0 | Address Redacted | | | | |
| f9e25caf-6d7e-4e4e-94c4-a5c10bfed7ee | Address Redacted | | | | |
| f9e26940-43cf-4837-8de8-6538afa91d7c | Address Redacted | | | | |
| f9e28bbf-4b6b-4515-b51d-146103b63d2b | Address Redacted | | | | |
| f9e29e81-9d25-4c85-965c-b1b5f9214f15 | Address Redacted | | | | |
| f9e2a853-c971-4f9b-9fb8-b52e58a69bf1 | Address Redacted | | | | |
| f9e2b605-c6b5-4b66-9c9d-dcc3a29010be | Address Redacted | | | | |
| f9e2b73f-e980-4607-8d70-cd1957f0498e | Address Redacted | | | | |
| f9e2e450-fb15-4a50-8c89-4c28befde1aa | Address Redacted | | | | |
| f9e2f566-d1ec-473f-8e13-5d193c75b7cc | Address Redacted | | | | |
| f9e325e1-2217-43ac-b31f-74282f4f8a19 | Address Redacted | | | | |
| f9e33083-e169-4ce7-b70d-c2d4c3efddef | Address Redacted | | | | |
| f9e3718d-9507-42b3-856a-4d9cfa91e222 | Address Redacted | | | | |
| f9e4131f-f5be-4789-93de-e8fb5d6a412f | Address Redacted | | | | |
| f9e413d4-c833-49e7-bc4a-424c60f7ef2a | Address Redacted | | | | |
| f9e417f3-b770-4680-9d4e-42de49c207f1 | Address Redacted | | | | |
| f9e41ccd-cc3d-4ee5-a5f0-0d1ebb3d4a65 | Address Redacted | | | | |
| f9e469bf-b981-4e5b-b4a4-b1f957fc50fd | Address Redacted | | | | |
| f9e496ad-00de-485d-8366-e262d310171e | Address Redacted | | | | |
| f9e4a8ef-b252-4d4b-9e4d-2fd6d5fb17d5 | Address Redacted | | | | |
| f9e4ab6c-81fb-468d-9e77-10db0187dc52 | Address Redacted | | | | |
| f9e4af97-ef64-474f-8cb8-f2fdc6e699c0 | Address Redacted | | | | |
| f9e4bed5-b3ae-42ee-8536-c37fd7159042 | Address Redacted | | | | |
| f9e4d01a-e4f6-4103-8d46-67e3edda40cd | Address Redacted | | | | |
| f9e5083f-7e9b-47ab-ad4a-84efb94dc78a | Address Redacted | | | | |
| f9e51d4a-e7b4-43fc-875a-178574e378cc | Address Redacted | | | | |
| f9e522dc-2012-439a-9ed7-42d352e0de83 | Address Redacted | | | | |
| f9e532de-dfa7-4a0d-967e-bfc944aed0cc | Address Redacted | | | | |
| f9e53543-1e3c-497a-a8c0-de8f248beb6a | Address Redacted | | | | |
| f9e543a0-4033-4e36-a3b9-01d2a52c5172 | Address Redacted | | | | |
| f9e55e0d-2265-4f3b-aeb3-53773fe56af8 | Address Redacted | | | | |
| f9e56beb-9d7d-47b0-9514-64948a62b5f5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| f9e59b29-16ec-4be2-b242-579a48fed08a | Address Redacted | | | | |
| f9e5ee6c-4d16-4445-963d-d70d88a61939 | Address Redacted | | | | |
| f9e6380f-ead9-4f92-9528-3277f5c2317f | Address Redacted | | | | |
| f9e65171-6b50-4a02-93b0-503038bfd032 | Address Redacted | | | | |
| f9e653f0-3e0f-4f17-b5d8-e54f43299345 | Address Redacted | | | | |
| f9e66bc8-bebe-4849-ba53-53d810c2d8e8 | Address Redacted | | | | |
| f9e69bf9-5477-4249-be91-8ed1d78b4a31 | Address Redacted | | | | |
| f9e73f4c-4c14-4880-a68b-28ecdfbad9af | Address Redacted | | | | |
| f9e7675e-1548-4c3d-8ea7-63c6fa066dd0 | Address Redacted | | | | |
| f9e773f8-1469-4791-b2c8-9e717fb437f8 | Address Redacted | | | | |
| f9e7a37c-5fab-4e6d-a87f-ab53cd25ef2c | Address Redacted | | | | |
| f9e7ab5c-92a5-4ee3-99c9-bd38064f0ecf | Address Redacted | | | | |
| f9e7b19e-3e12-4a12-9629-5001a70eba20 | Address Redacted | | | | |
| f9e7b600-ab2e-4c9b-a567-85e90d893426 | Address Redacted | | | | |
| f9e7c0f6-26ef-446c-ae25-55b628ac5dd5 | Address Redacted | | | | |
| f9e82eea-0fbe-46ec-a427-51fd04e6410e | Address Redacted | | | | |
| f9e861cd-6837-48ea-af69-f7fa962ff194 | Address Redacted | | | | |
| f9e89b6c-74dc-4d4c-9a16-8551dc9455ab | Address Redacted | | | | |
| f9e8a167-5ba9-4599-8450-1a7d961c0f7c | Address Redacted | | | | |
| f9e8bda2-1bd5-44f0-8292-f2238ba4d648 | Address Redacted | | | | |
| f9e8c419-541a-4d92-b6b6-d3412f8d15b1 | Address Redacted | | | | |
| f9e8c637-64ec-43d9-a84a-de10726e4fc5 | Address Redacted | | | | |
| f9e8d0d2-bd23-441a-9c4c-0bce857a5234 | Address Redacted | | | | |
| f9e8e13a-a06e-4006-9b1d-ddabe1e764ab | Address Redacted | | | | |
| f9e91355-3dd3-4247-9b74-ece7fb61e174 | Address Redacted | | | | |
| f9e91aa5-dd44-4dc3-b2ad-92f10960069c | Address Redacted | | | | |
| f9e933ae-64cc-430c-bb3c-e6a549d916aa | Address Redacted | | | | |
| f9e9c24b-9594-443f-aa7c-65d6333cbac1 | Address Redacted | | | | |
| f9e9cf36-cf8e-40d2-a9cb-80f8e7df02fb | Address Redacted | | | | |
| f9e9fa5a-d24d-40a2-ac86-7d2307cbf788 | Address Redacted | | | | |
| f9e9ffe4-a0ec-4ee1-8003-e4c1c3be2e32 | Address Redacted | | | | |
| f9ea4c96-1091-4740-ba11-7d002665e238 | Address Redacted | | | | |
| f9ea5fbf-1737-4726-9a54-8b788c5dcaac | Address Redacted | | | | |
| f9ea62d7-22c7-4011-b295-2365eeb942df | Address Redacted | | | | |
| f9ea805a-8148-4498-8db5-b54cbe3d8f43 | Address Redacted | | | | |
| f9ea92e3-4e4b-4cc1-b153-6a6b479ea0a4 | Address Redacted | | | | |
| f9eac523-22f5-4a63-978b-570646b2bfd7 | Address Redacted | | | | |
| f9ead39f-b1b9-4bd9-86e2-5df1ff0254a0 | Address Redacted | | | | |
| f9eaed55-3dcd-4545-9642-9f378a44e4f0 | Address Redacted | | | | |
| f9eb097e-d488-4005-8bf6-bab3d152938c | Address Redacted | | | | |
| f9eb4715-79d4-482b-b67d-a4f9619a2ab2 | Address Redacted | | | | |
| f9eb5624-7d78-49df-b64f-8e87ed464a09 | Address Redacted | | | | |
| f9eb5a51-f446-4602-bae4-f5055846041e | Address Redacted | | | | |
| f9eb60d0-9c8e-42ea-84d0-99c37ad7e3cb | Address Redacted | | | | |
| f9eb60fc-28e9-4e5e-89ed-01bf39082fd1 | Address Redacted | | | | |
| f9eba5c3-17ea-4f11-bcf4-1c771e1a80e6 | Address Redacted | | | | |
| f9ebad8a-649f-412f-9bde-2b097a7686e9 | Address Redacted | | | | |
| f9ebc8b1-b7e6-428c-9cf6-c15c624aa575 | Address Redacted | | | | |
| f9ebd2d7-c4c8-45b1-8f0d-0fdf59ff7c59 | Address Redacted | | | | |
| f9ebe81f-4c0a-4d40-9190-0581cebdd957 | Address Redacted | | | | |
| f9ec1270-7ddc-4283-8edb-0baa6311ad43 | Address Redacted | | | | |
| f9ec2ab4-c719-47cc-81a1-0240dab24c1b | Address Redacted | | | | |
| f9ec2c14-4883-4286-b316-e315e38142ae | Address Redacted | | | | |
| f9ec5675-43bc-4e2c-bd0d-a0b180d4128d | Address Redacted | | | | |
| f9ec9240-4c8c-4ce9-8909-e336ea17e5ac | Address Redacted | | | | |
| f9ecc85c-ab20-4390-be26-f6b532a595fc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f9eccde9-b11e-4e53-92a0-7d8fdbfd4c8e | Address Redacted | | | | |
| f9ed008d-c49c-433e-908f-ffc87e9bb854 | Address Redacted | | | | |
| f9ed0c66-7017-4a42-95d1-b5da07e98525 | Address Redacted | | | | |
| f9ed14b8-9082-4dfd-af8b-09825e01120b | Address Redacted | | | | |
| f9ed1ab8-ec41-4f14-b691-1c260d2c78ce | Address Redacted | | | | |
| f9ed1b17-db3b-4c94-bd9d-3591e6a663e5 | Address Redacted | | | | |
| f9ed8853-0a57-4c34-a01a-31d96b785a83 | Address Redacted | | | | |
| f9edb43f-4f2f-47d2-8913-8f595d130603 | Address Redacted | | | | |
| f9edc9d7-f47e-49d3-abb9-697ef73a3b1f | Address Redacted | | | | |
| f9ede5ee-93fe-4e43-a441-382ed40f6cf6 | Address Redacted | | | | |
| f9eded83-5e98-4544-b84b-ac8e10a2527a | Address Redacted | | | | |
| f9ee1c53-e5c2-42b6-818b-af510983e46d | Address Redacted | | | | |
| f9ee3234-e808-4f43-99b4-9e402a2a0fc5 | Address Redacted | | | | |
| f9ee33b2-39a9-4d4a-a8b5-5be3c2d64f45 | Address Redacted | | | | |
| f9ee5336-b220-4a7a-8eef-1fe741ef58c1 | Address Redacted | | | | |
| f9ee7bf5-78af-49c1-b52d-36cf1187dc85 | Address Redacted | | | | |
| f9ee828d-1198-41d3-affd-c664eb1d1ede | Address Redacted | | | | |
| f9ee8588-5000-40f7-bb04-28f8093c4817 | Address Redacted | | | | |
| f9ee8d61-2497-46fe-9e34-3895cb20066b | Address Redacted | | | | |
| f9eed5bb-4f90-43f4-890d-2ae7c040fa31 | Address Redacted | | | | |
| f9eee881-d75a-4862-a631-8ef67a37990e | Address Redacted | | | | |
| f9ef1788-3261-4f0b-9959-4076f28cb4a2 | Address Redacted | | | | |
| f9ef2e06-fedb-436a-a5b7-8a666db85a3e | Address Redacted | | | | |
| f9ef3b6f-62b3-4459-a8bc-33220177edec | Address Redacted | | | | |
| f9ef4d01-b53c-4cca-af28-5b1600e86448 | Address Redacted | | | | |
| f9ef53f3-8a29-481d-ab22-71384e845e0f | Address Redacted | | | | |
| f9ef7550-1782-432c-8d58-2bfff3540482 | Address Redacted | | | | |
| f9ef8906-bc56-486b-8319-b736c0fd5590 | Address Redacted | | | | |
| f9efa504-e7ff-462f-9d0b-1f028b415d35 | Address Redacted | | | | |
| f9efabe2-a23f-424c-8760-594468f89de6 | Address Redacted | | | | |
| f9efbf48-afa9-4605-96a4-5ece1e14bea1 | Address Redacted | | | | |
| f9efe945-423d-41a5-98e4-8a39ee698e26 | Address Redacted | | | | |
| f9efee6d-4e5d-4cd0-a854-2846441f288a | Address Redacted | | | | |
| f9effe08-95bb-437b-9294-b349815b3417 | Address Redacted | | | | |
| f9f00d5b-9d08-4e01-aedd-016ae56f5e28 | Address Redacted | | | | |
| f9f03063-26da-4487-96fd-d3fb7bff1f04 | Address Redacted | | | | |
| f9f03396-1b35-4793-99d9-ca75ba597206 | Address Redacted | | | | |
| f9f06fbe-fa4c-472e-97b7-fa89021daef4 | Address Redacted | | | | |
| f9f09701-54dd-4311-99e7-9edb460a066c | Address Redacted | | | | |
| f9f0a8f2-91f9-4bb1-a9ab-2040a077359e | Address Redacted | | | | |
| f9f0b585-5614-42ad-be83-f88681afe891 | Address Redacted | | | | |
| f9f0d8b3-9723-4be6-8294-6249ec5fe97a | Address Redacted | | | | |
| f9f0e269-97dc-4a33-8d56-724f3b12ebff | Address Redacted | | | | |
| f9f0ea7b-6eb6-4bdc-ac3a-8d5d6b1bed9e | Address Redacted | | | | |
| f9f132e3-31b9-459a-9a73-fea67ce9b019 | Address Redacted | | | | |
| f9f15df1-2977-4253-a508-f4132c91b52c | Address Redacted | | | | |
| f9f182c7-59e6-4f2c-8a1f-ec94f33e78b6 | Address Redacted | | | | |
| f9f18e90-e176-4852-a852-1e47982a9235 | Address Redacted | | | | |
| f9f18ff3-5313-4d98-bac2-a3ea5ce940d7 | Address Redacted | | | | |
| f9f1a2c5-811c-4b28-b8fa-c1933197da38 | Address Redacted | | | | |
| f9f1a586-17fc-4470-a278-7890cd61c759 | Address Redacted | | | | |
| f9f1aba5-d425-4073-b285-b6c60f3b9ebe | Address Redacted | | | | |
| f9f1ad7e-3e19-43cc-aa83-c2d069c7c593 | Address Redacted | | | | |
| f9f1d26a-516e-46c1-93cf-719a5ea319b7 | Address Redacted | | | | |
| f9f1ee9c-8c5c-44a5-9370-5f399471dae8 | Address Redacted | | | | |
| f9f1f7e3-6b19-4fe0-9751-085b5b062eb7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| f9f21aed-302f-43fe-9427-79e5e685e598 | Address Redacted | | | | |
| f9f233ab-5c4f-4bd3-8d49-1518006bc6a4 | Address Redacted | | | | |
| f9f27144-be0b-4d4f-a064-98931f865fcb | Address Redacted | | | | |
| f9f285ca-57e8-47fa-85b5-7b1284f768b3 | Address Redacted | | | | |
| f9f2e0e3-b130-40df-9160-68f6b92eabbc | Address Redacted | | | | |
| f9f38cd0-2428-4618-83c4-22ef4a6574ac | Address Redacted | | | | |
| f9f39481-62bc-4f54-8344-e010a1b1540b | Address Redacted | | | | |
| f9f3a8af-ff61-4b33-b36f-863fd89dcc1d | Address Redacted | | | | |
| f9f3aaac-6775-4a83-ae19-ef84858962e5 | Address Redacted | | | | |
| f9f3bc6d-b92f-490f-9651-c1a9fea93ed7 | Address Redacted | | | | |
| f9f3bd3d-81b6-4065-b493-a5ffb95cf3f5 | Address Redacted | | | | |
| f9f3be3d-893c-4d96-9eb7-3f4c4303f9b4 | Address Redacted | | | | |
| f9f3c2b6-5f76-4c5c-ae12-c4b520a2a83c | Address Redacted | | | | |
| f9f3d742-8d07-479d-9e30-a7dc0aca3121 | Address Redacted | | | | |
| f9f3e895-da4a-407e-ab77-62ce2384f56f | Address Redacted | | | | |
| f9f43048-7eaf-402b-8161-87a116a8e39b | Address Redacted | | | | |
| f9f43927-ab56-4896-b721-232655eb4cc9 | Address Redacted | | | | |
| f9f44bbd-c2ce-4c9a-af01-1de893512b30 | Address Redacted | | | | |
| f9f4670f-ceea-4752-a99b-f0a5a4be91cd | Address Redacted | | | | |
| f9f47409-1be8-4de2-b613-77094a2cad5d | Address Redacted | | | | |
| f9f47ac1-cbf7-4cd6-ae0e-866a7969a5cd | Address Redacted | | | | |
| f9f49eae-8e52-41bb-8be6-354995dd6f18 | Address Redacted | | | | |
| f9f4a07f-b85e-4f9d-8636-d62a95c9ff11 | Address Redacted | | | | |
| f9f4a6ae-61df-4c8c-8846-5bcc11e08edf | Address Redacted | | | | |
| f9f4aa85-deef-4d70-baab-ecef976da21e | Address Redacted | | | | |
| f9f4b9f7-5b2f-450f-8fd2-62e63f821bbd | Address Redacted | | | | |
| f9f4be1a-ef29-4996-a48d-5d07e5292621 | Address Redacted | | | | |
| f9f4f085-5845-4313-8ef6-635b3fca769C | Address Redacted | | | | |
| f9f4f923-210f-457a-b5cb-3447934abc8c | Address Redacted | | | | |
| f9f4f934-101d-499c-9743-f966334a4e4c | Address Redacted | | | | |
| f9f5029a-09b9-40a7-8a6d-c605908e3a31 | Address Redacted | | | | |
| f9f535ff-09be-43fe-89e0-887598934eb4 | Address Redacted | | | | |
| f9f553f4-d473-4c16-931e-68c028588d9b | Address Redacted | | | | |
| f9f55990-6404-4629-a8dc-325bdd917903 | Address Redacted | | | | |
| f9f59482-d8ff-4b29-b779-2d10d6423974 | Address Redacted | | | | |
| f9f59c28-ddaf-45f3-a9c8-0740942cbbf8 | Address Redacted | | | | |
| f9f5cac5-bc02-47b2-8fea-3d13b013a44c | Address Redacted | | | | |
| f9f5d308-2fb0-4fe4-8bdc-7a34d4974d9a | Address Redacted | | | | |
| f9f5daac-5d23-4dcd-b1e9-ebd03bb0d930 | Address Redacted | | | | |
| f9f62769-1ae2-4394-b846-7c96b375151b | Address Redacted | | | | |
| f9f68282-73f2-4114-93b3-1448554c801c | Address Redacted | | | | |
| f9f6cbcc-ade2-491e-84e8-83c11dd73039 | Address Redacted | | | | |
| f9f6f2c3-f544-4369-b3a9-5f83f20ab4e9 | Address Redacted | | | | |
| f9f6fd8d-8c32-4bea-93fe-18fd597db7f6 | Address Redacted | | | | |
| f9f71a54-8b80-41bd-819f-7e37751edab5 | Address Redacted | | | | |
| f9f757e0-d870-472c-aba0-71da958ee740 | Address Redacted | | | | |
| f9f76f66-1e23-4af5-b4c8-697d03e8587a | Address Redacted | | | | |
| f9f77058-2880-42fe-9252-7a08a460d6d6 | Address Redacted | | | | |
| f9f7b2a3-6ca0-4bba-a9e4-89f016343c07 | Address Redacted | | | | |
| f9f7be2e-9c34-47d4-8be3-da4eb15e891a | Address Redacted | | | | |
| f9f7c2be-8e0e-43a9-a08b-994f8bb6f284 | Address Redacted | | | | |
| f9f81019-9eda-4298-ad6b-ae2024b6a260 | Address Redacted | | | | |
| f9f8274f-ecb2-4f4e-ac87-1558af673912 | Address Redacted | Page 9941 of 10184 | | | |
| f9f82c2f-20a8-4dec-b634-88da2e8fbd51 | Address Redacted | | | | |
| f9f83a06-d02e-48ff-8d96-04d951f0a2ae | Address Redacted | | | | |
| f9f84a7a-0ff1-42d2-a829-5ece8d603337 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| f9f867fb-62f7-4bd5-a035-d86922b60b74 | Address Redacted | | | | |
| f9f872fe-2951-456d-8a57-c7090351f108 | Address Redacted | | | | |
| f9f87722-22f1-4554-9dd5-4c933abb68eb | Address Redacted | | | | |
| f9f8adb5-3ca9-4c6b-ae21-ef902ae77886 | Address Redacted | | | | |
| f9f8c75a-94b4-4192-9501-342cd14a98b2 | Address Redacted | | | | |
| f9f8df4b-b2c2-4081-9835-22796e8f8200 | Address Redacted | | | | |
| f9f90b9f-15c1-4dcc-8708-8fe0334de252 | Address Redacted | | | | |
| f9f92fbc-e2f7-4850-a6ef-0680d16c171f | Address Redacted | | | | |
| f9f93fd4-9c66-4793-b9e2-7755696d70d7 | Address Redacted | | | | |
| f9f94f9c-9b6b-4137-9aae-bc597c5eb0bc | Address Redacted | | | | |
| f9f986d7-1ded-423e-9e6f-1acc02f54234 | Address Redacted | | | | |
| f9f99973-ecfa-4e9a-8665-51b137260597 | Address Redacted | | | | |
| f9f9c5e2-92d8-4a50-9355-2053d371248a | Address Redacted | | | | |
| f9f9e3a2-206e-4cad-b4b7-4c9d71f4adfc | Address Redacted | | | | |
| f9fa0777-eac8-417f-967a-8b669e3f1797 | Address Redacted | | | | |
| f9fa0cde-5da8-473c-86ae-0cc760cc7412 | Address Redacted | | | | |
| f9fa23b4-709c-4827-89d8-d8727783decc | Address Redacted | | | | |
| f9fa33ee-7f70-48b8-b220-af40304d5344 | Address Redacted | | | | |
| f9fa64b5-761d-4c1a-a1ee-0734120647ae | Address Redacted | | | | |
| f9fa75e1-fe3c-423c-ad64-c407cdcd2866 | Address Redacted | | | | |
| f9fa9c7e-f1d0-4ee0-bb15-112d56038748 | Address Redacted | | | | |
| f9fabf21-05e8-49c2-b724-5192af2c8c81 | Address Redacted | | | | |
| f9fada5b-2938-4cfd-8f6d-d4f8f9907d7d | Address Redacted | | | | |
| f9fae692-0f12-4133-992c-5be720fee561 | Address Redacted | | | | |
| f9fafb78-3f4a-4733-bf3b-1f0a6d11d956 | Address Redacted | | | | |
| f9fb18c6-84a0-41a0-904e-c0b95ccef2a0 | Address Redacted | | | | |
| f9fb3a8d-fd02-4c90-b1e6-c927041fe9c5 | Address Redacted | | | | |
| f9fb4017-2a91-42ed-9622-0c331b266b04 | Address Redacted | | | | |
| f9fb49ec-9ddf-4a6a-bf38-99518a067f48 | Address Redacted | | | | |
| f9fb4a62-6aca-4cbe-941f-545076f975b0 | Address Redacted | | | | |
| f9fb4aa7-7fdb-4574-a134-3ba8607c742d | Address Redacted | | | | |
| f9fb6101-59c7-4670-9b9f-56ced7b4a33e | Address Redacted | | | | |
| f9fb96b5-2dfb-490f-b32c-2963d0cc6ca6 | Address Redacted | | | | |
| f9fb9f16-30a9-4cba-8864-5f073ce194b9 | Address Redacted | | | | |
| f9fbb693-7241-450d-b19d-c725ab7820e4 | Address Redacted | | | | |
| f9fbbce7-0adb-41c1-923c-1e1afff32bba | Address Redacted | | | | |
| f9fbd39a-4985-45ca-babf-56c936f4543f | Address Redacted | | | | |
| f9fc0568-18fe-4b82-9119-add8742921db | Address Redacted | | | | |
| f9fc1b04-2e57-4d8a-93fb-541822cccb8b | Address Redacted | | | | |
| f9fc2117-d2e0-4fdc-bbf8-f034d93b299b | Address Redacted | | | | |
| f9fc3983-339d-4d1c-a5cd-20ff947ee3f8 | Address Redacted | | | | |
| f9fc47be-b2a2-4731-b515-a48d4d8b1a19 | Address Redacted | | | | |
| f9fc6f74-5d5b-4dfb-ab33-3633158104ea | Address Redacted | | | | |
| f9fcafae-9b8d-4228-a542-9aa88bfc49e3 | Address Redacted | | | | |
| f9fcb6cb-9d8f-4abe-b3a0-7fd99d44cea4 | Address Redacted | | | | |
| f9fce2f3-1efa-4db3-8734-e0d9ceaf642b | Address Redacted | | | | |
| f9fd01b7-0340-487a-b164-1ee03abd1b5a | Address Redacted | | | | |
| f9fd0529-87aa-4912-a575-f42cf3170317 | Address Redacted | | | | |
| f9fd66b9-73a5-49cc-8f16-33c7f4c534ba | Address Redacted | | | | |
| f9fd7c06-a8e2-4f01-a690-a79e15173b82 | Address Redacted | | | | |
| f9fd8a05-11f8-4d8f-8609-56df34ed396b | Address Redacted | | | | |
| f9fd9c02-cb0d-4433-8c3e-f88f45a5c4cf | Address Redacted | | | | |
| f9fdb566-64b8-4888-be93-7e51fbaeb524 | Address Redacted | | | | |
| f9fdd6fe-973a-4990-ae96-3dba63d61c1b | Address Redacted | | | | |
| f9fde788-8f59-49e4-9906-3a5ba070eaf5 | Address Redacted | | | | |
| f9fdeb67-c7db-4ab6-902a-e06e0179b805 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| f9fe1122-94e9-4527-80c1-71b92307fa36 | Address Redacted | | | | |
| f9fe1c24-9247-47f4-a51f-116adf7c8c16 | Address Redacted | | | | |
| f9fe3937-fe0c-475e-a3d5-ecb865ffa357 | Address Redacted | | | | |
| f9fe3bae-2b0f-4283-8b60-cb1a78d68ae1 | Address Redacted | | | | |
| f9fe6c0a-d8df-4204-a57d-c3dc26b36b81 | Address Redacted | | | | |
| f9fe8c45-1c2e-48df-b8b6-8bba1e796895 | Address Redacted | | | | |
| f9fe8fd8-076b-44a6-b24a-2cd3448e9db4 | Address Redacted | | | | |
| f9fe963a-d42f-457a-9a70-f188b1c72ace | Address Redacted | | | | |
| f9fec4c4-01f6-45e5-8d9c-d9cb877fdc76 | Address Redacted | | | | |
| f9fec985-e94f-4377-8b4e-3246ecd8aa2b | Address Redacted | | | | |
| f9ff23d1-0d2a-4d6f-bfbc-67d734d5cbb0 | Address Redacted | | | | |
| f9ff24ac-e5bc-4179-9bad-090e1f2b0f92 | Address Redacted | | | | |
| f9ff4f42-81f5-4089-916f-9ebd2313acdc | Address Redacted | | | | |
| f9ff54a4-690b-41e1-9cbe-919cf21ea276 | Address Redacted | | | | |
| f9ff709f-6f36-4aba-ba56-9f23c95611f6 | Address Redacted | | | | |
| f9ff8a6a-e7e9-465f-b9ca-4d06d7b38e4d | Address Redacted | | | | |
| f9fff498-f46a-4ca1-b3fe-0a01ecc1cbfc | Address Redacted | | | | |
| f9fff534-af0b-4cad-a7c7-eb8ee7205ff2 | Address Redacted | | | | |
| f9fff8cc-3d3d-4cb7-a27e-4a50ed384970 | Address Redacted | | | | |
| f9fffb50-341a-4e1a-a2b9-a371a230262c | Address Redacted | | | | |
| fa00048c-6425-4f05-9345-38e04dd126d3 | Address Redacted | | | | |
| fa000c0c-e318-4c50-8b26-3e00f923a201 | Address Redacted | | | | |
| fa002b08-c8ec-41f0-b64f-a5b1146a7e7c | Address Redacted | | | | |
| fa003428-8cbe-4b35-bbe6-696752dba4d4 | Address Redacted | | | | |
| fa0038c9-f537-4469-a8a5-5fdf77180dde | Address Redacted | | | | |
| fa00aee24-fa77-471b-aefa-c0ed676a4bd7 | Address Redacted | | | | |
| fa00b054-4dba-4c9e-9f0b-494e0552cbbc | Address Redacted | | | | |
| fa00bdaf-76d0-4501-9e28-40162655acbc | Address Redacted | | | | |
| fa00e2e4-9502-4a1c-bc1d-28a024b17008 | Address Redacted | | | | |
| fa00e693-826f-4f82-afbe-62adbf3cc864 | Address Redacted | | | | |
| fa013fa9-b807-4b42-b158-685f40fedd99 | Address Redacted | | | | |
| fa014679-ee55-4b43-b52c-20433a3431aa | Address Redacted | | | | |
| fa019ff7-03bc-4758-ab11-2ecbcbe2166a | Address Redacted | | | | |
| fa01a23d-d59c-43f0-a72d-a4294a174db6 | Address Redacted | | | | |
| fa01c47c-53c5-41e5-a8bc-32939ba10aaf | Address Redacted | | | | |
| fa01c8d3-8e35-4fce-b26c-d80748f69797 | Address Redacted | | | | |
| fa01d0b3-cdf6-43f0-8d87-46cc2427e1cc | Address Redacted | | | | |
| fa01f3a9-299a-46f5-868c-fa787ffbaac | Address Redacted | | | | |
| fa020a90-4b9e-48a7-8dd4-2f290743924b | Address Redacted | | | | |
| fa023e90-cbfc-431f-a16b-a39267bf12fc | Address Redacted | | | | |
| fa02764e-b2bf-4c7c-b3c4-309ad31304d9 | Address Redacted | | | | |
| fa02a5c9-9ad1-4664-89c0-155d3c3969e5 | Address Redacted | | | | |
| fa0319f1-1451-4d90-b951-398770bebc68 | Address Redacted | | | | |
| fa032f26-8a76-4238-baf2-e72e250fe0dc | Address Redacted | | | | |
| fa037a8c-6c60-4f5d-a5ea-ac611428187c | Address Redacted | | | | |
| fa03b19e-96bc-4fb8-a049-973f939ca3e7 | Address Redacted | | | | |
| fa03cbb1-5957-4cce-a244-3d53473e81ac | Address Redacted | | | | |
| fa03d156-fc4d-46d5-b08d-717b280ff47c | Address Redacted | | | | |
| fa03ff29-0609-4ca8-9121-7a8065b89e1f | Address Redacted | | | | |
| fa041771-491d-4ff0-886a-118a526a321e | Address Redacted | | | | |
| fa0439e8-5520-42e2-9168-386dd3ba5115 | Address Redacted | | | | |
| fa0441e5-40f1-47e4-ab10-cfc55c419e6f | Address Redacted | | | | |
| fa0467e7-a4d2-4be5-b0c1-3482032bc31f | Address Redacted | | | | |
| fa047819-bd1b-4a33-9c0c-4e88ea4443b6 | Address Redacted | | | | |
| fa04a803-cc1f-490c-adfc-c1573e049376 | Address Redacted | | | | |
| fa04b40d-ef8d-4af1-8766-4f087d47ae89 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fa04b5b3-a396-45a3-affc-62cd3e12b94f | Address Redacted | | | | |
| fa04ea7f-caea-4bc6-ba5b-82ace017c9c4 | Address Redacted | | | | |
| fa04ed98-9e26-4af0-b9af-7e4db2aa55dc | Address Redacted | | | | |
| fa0510a8-f34f-4bb0-b8b8-dcb034627895 | Address Redacted | | | | |
| fa052639-b3e0-4bc0-a2ab-375d0079276f | Address Redacted | | | | |
| fa0534f4-b095-4423-8db1-f40d8abb3a0f | Address Redacted | | | | |
| fa055530-c4c3-49ad-b65f-0ba02c92c0ea | Address Redacted | | | | |
| fa059b4f-5181-4e5f-aceb-7f40bdee0d1e | Address Redacted | | | | |
| fa05b1ce-c269-4a13-8358-0fb04c886b3C | Address Redacted | | | | |
| fa05eb6d-b311-4a9c-8e91-dd4e588dda68 | Address Redacted | | | | |
| fa060938-7bd4-4b5a-b588-1e7a95d0f668 | Address Redacted | | | | |
| fa060f9d-709c-4140-bfd0-fb8454779c08 | Address Redacted | | | | |
| fa061e0b-fcb2-4072-a684-4debf493e9fe | Address Redacted | | | | |
| fa0626a5-23a8-4938-a46b-8aef38a1fd0 | Address Redacted | | | | |
| fa063f5d-0eaa-480c-888f-dfdff5bec92C | Address Redacted | | | | |
| fa06554c-3ce3-43f4-aad3-a6304089368c | Address Redacted | | | | |
| fa06566a-27ca-4e01-9353-85cf9fdd1b38 | Address Redacted | | | | |
| fa065e31-4a5d-4515-a9e3-b2972b31c15b | Address Redacted | | | | |
| fa066dfd-cb80-4a9d-871d-3aacd78d76a1 | Address Redacted | | | | |
| fa067ae3-f81c-40a3-bced-2f24fbf7722d | Address Redacted | | | | |
| fa06818d-dffa-44e5-aa86-79afcbeb0273 | Address Redacted | | | | |
| fa068358-1162-4a6f-a82a-82d8e8ad5633 | Address Redacted | | | | |
| fa06df63-120d-48dd-9a81-03b7766a4319 | Address Redacted | | | | |
| fa07059e-57d3-434c-b9f4-11bb055938d0 | Address Redacted | | | | |
| fa070aaf-902d-419d-b88a-7a79312d1bd2 | Address Redacted | | | | |
| fa071179-23fa-416b-a8e5-4d68eb26113b | Address Redacted | | | | |
| fa072736-59aa-42ed-ae32-f6296f5abdcC | Address Redacted | | | | |
| fa072921-f78a-416b-b50f-f71cb32af0d8 | Address Redacted | | | | |
| fa072cb7-3ba8-4487-bd78-a3f972d5f7cb | Address Redacted | | | | |
| fa074163-1dd0-460b-8142-8dd354f05975 | Address Redacted | | | | |
| fa0760da-562a-4301-b559-575bc171ea7C | Address Redacted | | | | |
| fa078d8b-51ea-46d3-ae48-8f68434d6a1c | Address Redacted | | | | |
| fa07b073-6e7e-46bf-8230-3fd2f4a5832b | Address Redacted | | | | |
| fa07e09a-00ab-46a6-9860-b73aecfeb0af | Address Redacted | | | | |
| fa07f6dc-1af1-4fcb-96f0-b80ecf9e73ff | Address Redacted | | | | |
| fa07f720-e2a4-410b-9a77-c815efb72caa | Address Redacted | | | | |
| fa080d5e-1b1d-4c39-88fd-a87ff0114a2c | Address Redacted | | | | |
| fa0812b2-21b6-45de-9ea6-4331cf42128f | Address Redacted | | | | |
| fa08130c-dfd6-4c16-93b2-76e924e61199 | Address Redacted | | | | |
| fa0823f3-fb40-489a-bfc9-7e2c6e8b298a | Address Redacted | | | | |
| fa0848da-1316-4034-a0d7-afb33fa8da2e | Address Redacted | | | | |
| fa08730e-32dd-4dbf-9a1b-8974e3df3ce9 | Address Redacted | | | | |
| fa08907f-9ac5-40af-81b7-3a720e6a7842 | Address Redacted | | | | |
| fa08b4bb-9a8e-4ee1-ab71-fbb50d366e81 | Address Redacted | | | | |
| fa08e117-f508-4424-9b1e-588c88e3e574 | Address Redacted | | | | |
| fa08f1ad-b1d9-4a82-933b-fefc758f612e | Address Redacted | | | | |
| fa08f9fd-fce3-4b20-9a2c-84b69a4e5a52 | Address Redacted | | | | |
| fa08fa69-ee8f-4781-8c95-26ef95c336e5 | Address Redacted | | | | |
| fa096036-dc85-46d0-b2eb-9faec020a08d | Address Redacted | | | | |
| fa09ad2a-217b-4817-a598-10fcf8048c6e | Address Redacted | | | | |
| fa09b3f7-8a64-4f12-888c-44b9f1960cce | Address Redacted | | | | |
| fa09c428-56f9-497a-b1f8-b6d79e5f3fa6 | Address Redacted | | | | |
| fa09d212-3917-453b-b9a3-db9f68e55c54 | Address Redacted | | | | |
| fa09d88f-7776-4a09-b30d-428a069a5797 | Address Redacted | | | | |
| fa09e101-cde9-41ce-ab9b-fca916b3d8b5 | Address Redacted | | | | |
| fa09e9e1-db4c-4579-b4fd-2c97aa1d2e0a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fa0a04eb-4ae6-43e0-9c54-eaae2516a01C | Address Redacted | | | | |
| fa0a50a5-bf45-4a12-b054-066d3bde0b4e | Address Redacted | | | | |
| fa0a72f9-16cb-42f9-94ce-8a92cfedaf02 | Address Redacted | | | | |
| fa0b4b51-3609-400e-86af-f11fab801029 | Address Redacted | | | | |
| fa0b6a59-ffad-4e57-89f1-1335af4769f4 | Address Redacted | | | | |
| fa0b7da7-199d-44aa-8b16-ab2db29ecfe8 | Address Redacted | | | | |
| fa0b80af-db52-4330-bfce-8d3f8ca57a66 | Address Redacted | | | | |
| fa0bcce7-61e0-432d-8063-152ae53ff26e | Address Redacted | | | | |
| fa0bdbe0-2fec-4149-951e-aa00062755b7 | Address Redacted | | | | |
| fa0bf58d-4bdf-418b-b8f2-c2fa2b5f238a | Address Redacted | | | | |
| fa0c1dad-6520-476d-ae4a-3c9e3b414425 | Address Redacted | | | | |
| fa0c51c4-da8d-46a5-8daf-aa4ecfabec9c | Address Redacted | | | | |
| fa0c7d1b-f57c-469d-b5a1-7c1152fd393c | Address Redacted | | | | |
| fa0c9170-460e-4a89-8372-2227c49b7fa1 | Address Redacted | | | | |
| fa0c9591-0b43-45df-a278-730c9c68704d | Address Redacted | | | | |
| fa0caf56-be14-4614-af35-cab3948c6768 | Address Redacted | | | | |
| fa0cf12f-5cea-4ab9-a094-2e15a8f5b8a6 | Address Redacted | | | | |
| fa0cf740-3751-44b0-8b70-6098566f469! | Address Redacted | | | | |
| fa0d1c10-5094-4c0a-a844-c524f55617fC | Address Redacted | | | | |
| fa0d401d-b0ac-431b-8136-416252b33fd9 | Address Redacted | | | | |
| fa0d49e2-92bd-4071-9a1e-019e05899784 | Address Redacted | | | | |
| fa0d5649-6ec6-4195-bc4a-f7b6bae28109 | Address Redacted | | | | |
| fa0d5ca1-b039-432d-9ecf-4e9fff26f54a | Address Redacted | | | | |
| fa0d91d8-2380-4b24-899e-8616e4440d85 | Address Redacted | | | | |
| fa0d9d34-e5a8-4b6c-aa6c-1ca384b75f40 | Address Redacted | | | | |
| fa0da325-fe97-4dc5-b323-5c3ade231db0 | Address Redacted | | | | |
| fa0e3c7a-4981-47f4-9fb1-958fbbb910a8 | Address Redacted | | | | |
| fa0e89e8-bf9e-4cbd-a3e4-fd77f271d7a4 | Address Redacted | | | | |
| fa0eae2a-aa41-460c-b55d-2f48f63337e2 | Address Redacted | | | | |
| fa0eb398-3d6a-4898-ba1e-7a8eb0542b03 | Address Redacted | | | | |
| fa0ecae0-843b-42fb-9d1a-8c6a0c0a93c4 | Address Redacted | | | | |
| fa0ecce9-bb8c-488e-9ac0-c586ccfff194 | Address Redacted | | | | |
| fa0ecf84-61fe-42f1-bf85-02e9a62404fc | Address Redacted | | | | |
| fa0ef968-30c2-4777-b383-628297d38353 | Address Redacted | | | | |
| fa0f2c73-7584-4f48-a019-cf863bf1c433 | Address Redacted | | | | |
| fa0f339c-14ea-4167-84e4-b99584658ee5 | Address Redacted | | | | |
| fa0f3e32-2f11-4dde-9400-70b9a93f665c | Address Redacted | | | | |
| fa0f45b3-bbee-43f5-a7a8-e304848a353! | Address Redacted | | | | |
| fa0f9621-295e-43fd-8bf3-5b4b4acbe59f | Address Redacted | | | | |
| fa0fcb30-86d4-4e3b-ad2f-d891f4ee8278 | Address Redacted | | | | |
| fa0fd953-10b0-4bc2-88a9-a176b119dcb6 | Address Redacted | | | | |
| fa1068b5-1ec5-4e04-b04e-f6578a0e630a | Address Redacted | | | | |
| fa108b57-68a1-4c57-bf04-2402ea5dc469 | Address Redacted | | | | |
| fa10ae02-1fd3-44ae-8558-1dbc72236870 | Address Redacted | | | | |
| fa1127bf-d794-4e8c-b129-f954078070ed | Address Redacted | | | | |
| fa1132e2-fa05-4352-b9bc-b15de078f630 | Address Redacted | | | | |
| fa115a01-48cb-4c83-8908-25ba5f89e005 | Address Redacted | | | | |
| fa115d6d-81df-4591-931c-8bb165d51d32 | Address Redacted | | | | |
| fa118057-418a-414d-a5a4-96b695e224f8 | Address Redacted | | | | |
| fa119de5-3fe1-4b7f-a857-9895229caccd | Address Redacted | | | | |
| fa11c8a7-91c1-493e-9cbe-0d8a6a750cb1 | Address Redacted | | | | |
| fa11ce91-e51f-4e05-bd0d-7d13cc10fac1 | Address Redacted | | | | |
| fa11e605-49aa-4b1c-80c2-e837d3864381 | Address Redacted | | | | |
| fa1204c5-9d5b-4f18-8c45-fa5ec2945904 | Address Redacted | | | | |
| fa12292f-0d86-4435-8a6f-78d635e97654 | Address Redacted | | | | |
| fa123504-a981-41a2-bfb7-c304135714c7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fa125f53-410c-4972-8e9e-a2fca3c0612b | Address Redacted | | | | |
| fa127d3f-6209-4f47-870b-a1f4423582bc | Address Redacted | | | | |
| fa12807a-559a-4557-aa47-ac5a38058e89 | Address Redacted | | | | |
| fa12928a-621a-46ef-9c4f-6e6f5c97d376 | Address Redacted | | | | |
| fa129fd7-b7ca-4002-bbe4-2c0d770ef650 | Address Redacted | | | | |
| fa12d352-47a0-4609-aa74-57c16903c210 | Address Redacted | | | | |
| fa12ec87-d6c3-439c-8f7f-5f6b145e1859 | Address Redacted | | | | |
| fa12fcfa-2611-4282-b4c7-c25735e569d6 | Address Redacted | | | | |
| fa1318df-b215-47a9-a0b8-c33ef068d335 | Address Redacted | | | | |
| fa135185-6fd5-4f3d-a085-85ff3e3b12d0 | Address Redacted | | | | |
| fa136b36-51cc-4f4a-bc8b-5eb1346cdfeb | Address Redacted | | | | |
| fa138573-ca0f-4d3a-9332-1ed82a672600 | Address Redacted | | | | |
| fa13bae1-dffb-49f4-94c9-a9b861580538 | Address Redacted | | | | |
| fa13bfc1-4b24-4cb7-9297-632ba32541c3 | Address Redacted | | | | |
| fa13c1f9-603c-4985-b71d-db5a6d3ebd85 | Address Redacted | | | | |
| fa1410c4-2112-4c86-a0ae-f55b2725714e | Address Redacted | | | | |
| fa1444b0-6d49-4592-a1d3-2c407f07d780 | Address Redacted | | | | |
| fa1471c1-1489-4f56-8e1e-4b3b2c7342f2 | Address Redacted | | | | |
| fa147f64-e021-4596-a4f7-7dd2b1a5febf | Address Redacted | | | | |
| fa148845-c381-44fe-810a-95bafee90481 | Address Redacted | | | | |
| fa149d5e-4dd5-445b-bf4e-2bc6be513c6a | Address Redacted | | | | |
| fa14a6e1-d6eb-440d-ae2b-2f2123421091 | Address Redacted | | | | |
| fa14bb9b-f671-46bd-94a9-883de7cb005a | Address Redacted | | | | |
| fa14c41a-77b3-4703-a2b8-61541c10ee65 | Address Redacted | | | | |
| fa14e946-15a7-49a8-bc6b-7ed553dba1be | Address Redacted | | | | |
| fa14f2b2-762a-4163-a9e7-aa2d1be78b8b | Address Redacted | | | | |
| fa152500-4ab4-46eb-8616-d380f040fd8c | Address Redacted | | | | |
| fa152f00-45dd-4be7-b31d-999fca80784a | Address Redacted | | | | |
| fa154db0-48ae-4338-a0d0-c76a71a566ec | Address Redacted | | | | |
| fa154dd5-a8e8-4419-8a3a-07b9fbfaabe5 | Address Redacted | | | | |
| fa155d03-7ac2-4782-9836-7718fd45bd13 | Address Redacted | | | | |
| fa158491-c54f-499b-a1f5-c0e5a677908e | Address Redacted | | | | |
| fa15a242-34fb-4e3a-8c03-1120232d3b6c | Address Redacted | | | | |
| fa15b226-d7a4-4312-a998-9ca49607b3f6 | Address Redacted | | | | |
| fa15c707-41fd-4b93-b1e4-07324fe84c39 | Address Redacted | | | | |
| fa15c8bb-ca02-40b9-85f1-4e0d447679bb | Address Redacted | | | | |
| fa161fbe-1a95-46b3-bab7-bf43f724e7ed | Address Redacted | | | | |
| fa1634d4-96fe-45f9-b86f-a63133e7f34f | Address Redacted | | | | |
| fa16553f-ccfe-412a-9536-b37d95bee19e | Address Redacted | | | | |
| fa1656e2-87c0-4055-9cb3-b96569f5e523 | Address Redacted | | | | |
| fa16612d-5b8b-4fad-9032-cd3ae8042699 | Address Redacted | | | | |
| fa16717c-eb57-41c6-a202-a36c942dc745 | Address Redacted | | | | |
| fa16a69e-bd34-4172-80d2-a8c37e19f588 | Address Redacted | | | | |
| fa16ac06-81b5-44a7-bbf4-e83450949f06 | Address Redacted | | | | |
| fa16b21d-d159-4e75-a07d-d6cef98908cf | Address Redacted | | | | |
| fa16c5f9-a256-433b-97c1-268f8196fa5b | Address Redacted | | | | |
| fa171007-2024-489d-926e-606531e2ac65 | Address Redacted | | | | |
| fa172148-decb-4100-8422-a3e21ea8739f | Address Redacted | | | | |
| fa173f02-d47e-460c-98e1-fab4ee0c5af2 | Address Redacted | | | | |
| fa176b06-8a16-4be8-8549-418425eceb8f | Address Redacted | | | | |
| fa178fb8-d1cb-4722-82d8-3ed4ac0d51b1 | Address Redacted | | | | |
| fa17e207-8992-4cad-8235-51a03bf6df20 | Address Redacted | | | | |
| fa17f287-bbe3-499e-a280-4efcac66ccb1 | Address Redacted | | | | |
| fa182ee0-e250-460b-8713-a3979b0f7e4c | Address Redacted | | | | |
| fa18304f-6398-4fd9-829d-c8e3e7924157 | Address Redacted | | | | |
| fa188f66-9317-42b0-8f36-80799660f59a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| fa18c23f-6ac8-4f05-ae31-57f69abde4b1 | Address Redacted | | | | |
| fa18c675-1aee-4656-a7fe-120dffd1546! | Address Redacted | | | | |
| fa1904bb-9a14-4395-ae73-2f5eae62e4bc | Address Redacted | | | | |
| fa190c95-5096-4437-a5c9-4cfe75ae2ad8 | Address Redacted | | | | |
| fa194011-d871-4d60-af52-5405e775d3db | Address Redacted | | | | |
| fa19867d-c3cc-4b2e-b916-4bfbfc6a6cf8 | Address Redacted | | | | |
| fa19ad3f-088c-4348-91f8-c6a3364a73f3 | Address Redacted | | | | |
| fa19b0b3-3314-4460-9358-5c2d65d4f953 | Address Redacted | | | | |
| fa19b884-5ece-4ed3-b79d-fa2605c22401 | Address Redacted | | | | |
| fa19c6f8-eba2-4b41-9804-7786d26b488a | Address Redacted | | | | |
| fa19ecd8-d8b8-4c7f-9a82-9930f4450d5c | Address Redacted | | | | |
| fa1a13ba-4805-4d0d-9a73-a769bf03cd91 | Address Redacted | | | | |
| fa1a2c07-74c0-4fd3-bd30-7a67b2345019 | Address Redacted | | | | |
| fa1a48e6-1a96-4cde-9dc9-b20b806f1ceb | Address Redacted | | | | |
| fa1a6b00-241c-42f4-89cf-0fe00658f3ec | Address Redacted | | | | |
| fa1a6fae-09bf-465e-b38b-b57c0e92ae02 | Address Redacted | | | | |
| fa1a88d0-c40a-4db5-ae58-c59dba53afd0 | Address Redacted | | | | |
| fa1a90e9-597e-437c-85a7-57c6409885d5 | Address Redacted | | | | |
| fa1abfeb-364b-47ab-815c-cdae1f9bd445 | Address Redacted | | | | |
| fa1ac904-df7f-4536-bf16-7b2bab1d6e19 | Address Redacted | | | | |
| fa1ad503-0833-49e2-9cd5-4f356f38a2b1 | Address Redacted | | | | |
| fa1b6e11-7547-4b09-be09-d6ef94490648 | Address Redacted | | | | |
| fa1b72f0-eb3b-47c5-bba4-bc7c26247f69 | Address Redacted | | | | |
| fa1bf930-4f2d-4cef-8324-3d3c2b6eeefc | Address Redacted | | | | |
| fa1c3508-2a13-41ca-b779-49fe736a238! | Address Redacted | | | | |
| fa1c414a-95a2-47d9-b92f-02d62618733! | Address Redacted | | | | |
| fa1c78aa-5851-43fa-8562-68de7e13624e | Address Redacted | | | | |
| fa1c8af2-9e2f-4f5a-8710-7a961db5d443 | Address Redacted | | | | |
| fa1cafc7-a3ca-4838-a8bc-e22e665ea2a6 | Address Redacted | | | | |
| fa1cd14d-1aaa-4544-82e3-9220a84b8b1b | Address Redacted | | | | |
| fa1cd348-3ea1-418f-8be6-2161b9aac837 | Address Redacted | | | | |
| fa1cfc1b-8b0b-4dd3-ad0b-44de09dfaeb0 | Address Redacted | | | | |
| fa1d11a2-3125-4d50-b19a-280a4304bb7a | Address Redacted | | | | |
| fa1d20b3-edba-456d-baa9-9f8cd58d1c34 | Address Redacted | | | | |
| fa1d5246-7c09-4f6c-94ee-42765ee0c324 | Address Redacted | | | | |
| fa1d5ad3-7aa9-4a0a-b5a2-3f0d65895ba0 | Address Redacted | | | | |
| fa1d7d0d-6171-473f-a3a9-7aedc9f80d0C | Address Redacted | | | | |
| fa1dbf61-0e67-4599-80c0-014faca88825 | Address Redacted | | | | |
| fa1e1288-d682-4f13-bd63-f3990de58003 | Address Redacted | | | | |
| fa1e12e1-fa5c-412d-9437-bd7cd5ab428e | Address Redacted | | | | |
| fa1e12ee-18da-41f1-9bae-812229f1804a | Address Redacted | | | | |
| fa1e26dd-c103-462c-a54e-c06adc6d441c | Address Redacted | | | | |
| fa1e4f40-cb2b-4275-9143-4d5935f80c5b | Address Redacted | | | | |
| fa1e5a7d-17ca-481b-81f7-57245920225a | Address Redacted | | | | |
| fa1e5c23-d1dd-4f54-a606-383823f9e8dc | Address Redacted | | | | |
| fa1e62fa-6e23-4a97-8a75-11d89dd1d53! | Address Redacted | | | | |
| fa1e81e3-4b2d-45d7-bd3c-fcdf84dd1a73 | Address Redacted | | | | |
| fa1eab46-f81f-4735-a34f-1e56f593c94b | Address Redacted | | | | |
| fa1ed3c5-fa18-43e4-8431-3a62c140658I | Address Redacted | | | | |
| fa1f0d9-1af7-44a3-9006-f0f7e73b00c0 | Address Redacted | | | | |
| fa1f0b5f-8742-480e-994b-08a2ecca8801 | Address Redacted | | | | |
| fa1f6fe1-ff5c-4a0f-ad42-e5cc0ad58d55 | Address Redacted | | | | |
| fa1fbe8c-eb4f-4ea1-a827-363dd0b3d46a | Address Redacted | | | | |
| fa1fc705-8516-46de-8e4b-66b6cdb7a66d | Address Redacted | | | | |
| fa1fd133-f4d1-4c9a-b32d-8275155399c8 | Address Redacted | | | | |
| fa1fda9a-c5da-4746-b956-dbba3c30c927 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fa202b3f-70b9-48be-9aad-74a9c81e9be1 | Address Redacted | | | | |
| fa20425c-7f45-43b1-a255-79a7eb107e7c | Address Redacted | | | | |
| fa207dcc-7bcd-49f8-9413-63262192a5f6 | Address Redacted | | | | |
| fa2091d9-258f-4234-b70b-deaaa543e571 | Address Redacted | | | | |
| fa209e47-d1b2-49fc-a0b7-9d735057deae | Address Redacted | | | | |
| fa213427-d255-4442-bbcb-0d4f40a44c11 | Address Redacted | | | | |
| fa2134f1-2c68-4058-9c74-ed3445bc9c22 | Address Redacted | | | | |
| fa2164ff-7e7b-4a36-9b0e-8566e0f004b8 | Address Redacted | | | | |
| fa21767e-8fe9-4d4d-8608-82eba605c053 | Address Redacted | | | | |
| fa217c41-8aff-4e14-9ec0-309929399305 | Address Redacted | | | | |
| fa21bde3-6439-4b71-ac76-7d5ab380d5f1 | Address Redacted | | | | |
| fa21cf4e-aca8-4ec8-98a0-90b9bfd9fe27 | Address Redacted | | | | |
| fa21e8fb-29eb-4f33-9250-bf02c5f127cf | Address Redacted | | | | |
| fa222a86-f666-41d0-8ac4-0c5dda430de1 | Address Redacted | | | | |
| fa2253c6-7ee4-4f70-a18b-1959f15ebeb5 | Address Redacted | | | | |
| fa22b00e-6577-4d2a-b6d9-f448f92994a5 | Address Redacted | | | | |
| fa22c92c-385d-4717-9dc7-23c980856331 | Address Redacted | | | | |
| fa22ec89-6cd7-4fd1-9782-52c36f99df3b | Address Redacted | | | | |
| fa2307bd-022c-4382-a6fd-3c45589621b6 | Address Redacted | | | | |
| fa23131b-5e22-44f9-9f83-d4bc9dea45c9 | Address Redacted | | | | |
| fa23466f-6542-49a2-b196-9f1680ad2872 | Address Redacted | | | | |
| fa2372a8-3231-439d-a080-06c970422844 | Address Redacted | | | | |
| fa2374a8-2210-4821-aeac-ce3c0f74b8f1 | Address Redacted | | | | |
| fa2375e2-20cb-4f3b-aec5-c3f85b748e5e | Address Redacted | | | | |
| fa237b7f-f0ad-4ffe-8b52-f63f9980c2c5 | Address Redacted | | | | |
| fa2383b7-e734-4173-9585-7e743550493e | Address Redacted | | | | |
| fa23883b-7922-4f49-a211-8d225d1d4ff2 | Address Redacted | | | | |
| fa23903d-1ec7-40bc-8c30-1ae8ffe726d4 | Address Redacted | | | | |
| fa239092-302a-49b0-91d0-07c9da1c139e | Address Redacted | | | | |
| fa23be1d-b4a2-4392-9275-f75c3aa8619c | Address Redacted | | | | |
| fa23cab6-f639-477b-9c55-2b9ace40f1b2 | Address Redacted | | | | |
| fa23d95c-5e5b-4fdb-964a-7e3b47243395 | Address Redacted | | | | |
| fa23deec-39ca-4124-bcf3-4f4742e28b09 | Address Redacted | | | | |
| fa23f4e7-ab86-4c6b-920e-4a07dce4601f | Address Redacted | | | | |
| fa240b53-9373-4488-bb63-c8b3c3f04f3c | Address Redacted | | | | |
| fa241e8b-bedb-49b5-98e8-4952819db919 | Address Redacted | | | | |
| fa243bab-a987-465c-8d22-2de4c895b702 | Address Redacted | | | | |
| fa243ff3-6ee7-4d9f-a172-8ef924d44aa5 | Address Redacted | | | | |
| fa2494f9-b6bf-4b48-9f34-31fa56578f27 | Address Redacted | | | | |
| fa24ab7e-fd18-4091-bc8a-938f5bbb4e66 | Address Redacted | | | | |
| fa24b6ae-9ce7-4c97-8446-c278025b2a2a | Address Redacted | | | | |
| fa24cf39-50fa-4407-bd0b-509d617b2631 | Address Redacted | | | | |
| fa24ed5c-8f8f-4756-8f9c-f316932f9cd6 | Address Redacted | | | | |
| fa24f914-de3f-487e-8b01-2280835a6431 | Address Redacted | | | | |
| fa250444-5597-440e-a1ba-cec6b14b024f | Address Redacted | | | | |
| fa250680-7e4f-4bad-8dcc-0db50f662ed9 | Address Redacted | | | | |
| fa252904-6316-4e9b-bdcc-31edec79eaec | Address Redacted | | | | |
| fa253843-d032-4076-9fce-fe5c4dba9725 | Address Redacted | | | | |
| fa2549a8-ae4a-4292-85e7-66ac3101e85c | Address Redacted | | | | |
| fa259a4c-21d0-4113-96cc-8032b67d31d3 | Address Redacted | | | | |
| fa25b0f8-d03b-4e97-9af7-1c29201f35fb | Address Redacted | | | | |
| fa25b2cf-6224-4677-b960-decfe112427b | Address Redacted | | | | |
| fa25db75-5f50-4bc6-827c-daa54864080c | Address Redacted | | Page 9948 of 10184 | | | |
| fa25e3b1-d54c-471b-bf53-43341e643621 | Address Redacted | | | | |
| fa261726-4d74-412f-a71c-1d7888a06cf0 | Address Redacted | | | | |
| fa262e9d-872a-411e-b9c4-3f3823d5132C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fa26474b-f06d-4304-9a1d-e346aba6c72a | Address Redacted | | | | |
| fa264b9d-a34b-4771-bcee-5261875e64e2 | Address Redacted | | | | |
| fa2651f9-038f-4630-a474-0ac00fadde08 | Address Redacted | | | | |
| fa266f15-7116-4722-82e2-56d0716d6a08 | Address Redacted | | | | |
| fa2672b8-be24-493c-87d9-35ef94ebe869 | Address Redacted | | | | |
| fa26dac3-aa16-4f19-91c6-6d45e0b1ed06 | Address Redacted | | | | |
| fa26e5ad-efea-4488-8c0c-e21fe3630447 | Address Redacted | | | | |
| fa271aaa-3aa0-4d75-855e-e966cd364ad5 | Address Redacted | | | | |
| fa271f51-80cb-4654-83ed-8878498c008a | Address Redacted | | | | |
| fa273898-196a-45fe-b669-8842e4b6e239 | Address Redacted | | | | |
| fa274f00-7c11-48e4-b531-34058d2a416a | Address Redacted | | | | |
| fa275c5e-57a0-43ee-bf04-31b3394962ed | Address Redacted | | | | |
| fa277252-249e-4782-9e9e-74bd5440dedb | Address Redacted | | | | |
| fa278124-1795-4911-b593-aefdd76a101f | Address Redacted | | | | |
| fa278eba-bc91-4e71-bd2d-53370a415649 | Address Redacted | | | | |
| fa279773-5fc6-4823-b6bc-591e3ee15603 | Address Redacted | | | | |
| fa27a18b-a380-4f77-a43d-10b106189213 | Address Redacted | | | | |
| fa27a56d-34b6-4892-84f9-35809e4e8a55 | Address Redacted | | | | |
| fa27a9d6-46b3-48bd-81ff-6a94e31c7287 | Address Redacted | | | | |
| fa27c33a-6536-4d44-9a0a-7c7c9b82b0bb | Address Redacted | | | | |
| fa27c5c5-a264-4524-ba28-ca80fcf9b20f | Address Redacted | | | | |
| fa27ee86-b5e8-479b-92a5-4326a8876ef4 | Address Redacted | | | | |
| fa27f2d3-774c-42b0-9577-55ac2147c62b | Address Redacted | | | | |
| fa27f9b6-bf1f-4226-83ad-99ae4fc9f4a6 | Address Redacted | | | | |
| fa282460-1d9f-4731-97e3-50e57255720C | Address Redacted | | | | |
| fa283e33-6c79-4272-8d86-df79df58f835 | Address Redacted | | | | |
| fa286d48-df90-4e61-b385-276025b3c2b7 | Address Redacted | | | | |
| fa286db6-bc7f-40e1-8276-3f8a6473bf61 | Address Redacted | | | | |
| fa288737-d61f-45b3-a60b-ce2c95512704 | Address Redacted | | | | |
| fa28c78b-b1e8-49eb-b662-cd014852f4f6 | Address Redacted | | | | |
| fa28d871-f2d8-4297-964d-c7453fcd9bf8 | Address Redacted | | | | |
| fa28e822-08ba-4a0a-baf2-67b341c77917 | Address Redacted | | | | |
| fa28f702-31ca-4abc-8443-7944df603db9 | Address Redacted | | | | |
| fa2908f7-25a8-4b9a-9370-d9ad9cd04b8e | Address Redacted | | | | |
| fa291372-e2fd-4ec2-90de-0392a69247ae | Address Redacted | | | | |
| fa293e1d-b46c-4f2b-a7d1-7041d3aedd7f | Address Redacted | | | | |
| fa294ccb-a1e7-46d3-a28c-dc6e5097c3ea | Address Redacted | | | | |
| fa2955fe-120c-4f89-91f0-ac217804c8b4 | Address Redacted | | | | |
| fa295cc6-bcae-4521-b7a9-8f0b58a6581f | Address Redacted | | | | |
| fa298aa3-fd37-4812-a42b-8efbdb111ca7 | Address Redacted | | | | |
| fa2998ef-6e90-4363-94cf-e8a49954eac0 | Address Redacted | | | | |
| fa29bb1a-b1d2-4ab2-a772-17ee6d9f60c8 | Address Redacted | | | | |
| fa29d89b-5479-40cf-b4e7-7135d2250fe8 | Address Redacted | | | | |
| fa29f949-1896-400d-bbb1-195620248cee | Address Redacted | | | | |
| fa2a26de-2d64-4a65-b07e-9112cdefb6b1 | Address Redacted | | | | |
| fa2a297b-6805-48a5-bfca-942d5f8e32da | Address Redacted | | | | |
| fa2a47e3-b2e5-441c-ba99-da539c51b4e7 | Address Redacted | | | | |
| fa2a5051-d657-40c3-83c8-be1157bb6fd8 | Address Redacted | | | | |
| fa2a56ae-a7b3-4c0a-a9a8-7e14c70ec483 | Address Redacted | | | | |
| fa2a5ad7-1c2d-4291-8538-5a0f6108770e | Address Redacted | | | | |
| fa2a620c-1238-4ae7-9d25-c5b4cdd2f08C | Address Redacted | | | | |
| fa2a7583-4c93-4b96-a867-143de1ea9006 | Address Redacted | | | | |
| fa2aa13f-d5da-40f1-bc0e-b069343ec7f8 | Address Redacted | | | | |
| fa2aaea1-5ad6-46f0-9de6-fc7be4afcfc8 | Address Redacted | | | | |
| fa2ab999-50e0-43f9-8087-f2e3210a26be | Address Redacted | | | | |
| fa2acd7a-1680-47c9-b2f0-bbd9ba2f3d64 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| fa2b1eeb-2b86-441f-83b1-62874255153d | Address Redacted | | | | |
| fa2b2fb1-272f-4959-b069-538278207432 | Address Redacted | | | | |
| fa2b5074-9c1c-4eb3-bfeb-48b2f7753adb | Address Redacted | | | | |
| fa2b8911-a579-4390-a348-f04e3a221642 | Address Redacted | | | | |
| fa2b93e3-b101-48b7-a4a7-ddcd5c8e4309 | Address Redacted | | | | |
| fa2b95e5-ff2e-4624-910c-67a00cbd6dd0 | Address Redacted | | | | |
| fa2bb3dd-345e-4c86-b16d-7974b1b18cce | Address Redacted | | | | |
| fa2be18c-c3c3-4aef-ad5b-a1c8caebd62d | Address Redacted | | | | |
| fa2c13a7-089e-422a-a531-127d46e5e25c | Address Redacted | | | | |
| fa2c3bf-a8a9-48ce-ab58-78a43e71e045 | Address Redacted | | | | |
| fa2c8aa1-83b2-43af-a75b-999ac855b89a | Address Redacted | | | | |
| fa2cd180-1d98-44cd-a08f-fedd23b9701f | Address Redacted | | | | |
| fa2ce030-27ca-4bd2-b741-526bee2279cb | Address Redacted | | | | |
| fa2cf68d-7ef9-4512-990e-eee956d9bcde | Address Redacted | | | | |
| fa2d2b17-3f9d-450d-b0dd-6c14e6b61de9 | Address Redacted | | | | |
| fa2d330a-2098-404d-8be2-d759f684bff6 | Address Redacted | | | | |
| fa2d3b1c-8d99-406c-af66-a3208cefce80 | Address Redacted | | | | |
| fa2d5579-bddf-4bac-a56b-4288501ff297 | Address Redacted | | | | |
| fa2d7040-3140-45a8-b590-f9691186605e | Address Redacted | | | | |
| fa2d8e1b-fd78-4e18-90f0-d935f8372c6e | Address Redacted | | | | |
| fa2d911c-add0-4243-8761-37c1d77b94a6 | Address Redacted | | | | |
| fa2dbcdd-b6e1-4600-87ae-873ed5f32888 | Address Redacted | | | | |
| fa2dc130-bcb6-4859-b812-8d9c3e2e5225 | Address Redacted | | | | |
| fa2dc68b-f356-43ed-8698-ce6bba942ad1 | Address Redacted | | | | |
| fa2dd046-ab20-4757-8131-b303dc84ce10 | Address Redacted | | | | |
| fa2df67e-6dec-4096-ad5d-afb0e6d38972 | Address Redacted | | | | |
| fa2e1032-dc3e-4b8d-a8af-5e52c33a2156 | Address Redacted | | | | |
| fa2e3a07-5983-445b-9a34-6d91b4ad5af0 | Address Redacted | | | | |
| fa2e5a7a-b25d-4f8b-8e93-8e94f7a97779 | Address Redacted | | | | |
| fa2e5d08-11a5-4340-a2a9-a808c53695cc | Address Redacted | | | | |
| fa2ec15c-03d1-4839-b48d-9a2f11189664 | Address Redacted | | | | |
| fa2f199d-102f-4e98-a3e2-965eb3c18ee2 | Address Redacted | | | | |
| fa2f1b67-a411-482e-be2e-fdde3628dbc4 | Address Redacted | | | | |
| fa2f6095-842b-483a-a77e-44faa8df5ffc | Address Redacted | | | | |
| fa2f9747-b3a5-41f9-8508-3cd6d9da03be | Address Redacted | | | | |
| fa2fca1d-9487-4b08-919e-aff58b70236a | Address Redacted | | | | |
| fa2fcc8f-50b9-4614-bbed-94635d7b2638 | Address Redacted | | | | |
| fa2fd03b-881a-43be-be76-2798c7dd6441 | Address Redacted | | | | |
| fa2d8b6-37eb-406e-a8e0-cdf8c3ea03ab | Address Redacted | | | | |
| fa2fd9fb-9493-419c-a7c7-a1db0bb250c6 | Address Redacted | | | | |
| fa2fe1b0-c6df-49c6-ab90-9f02d71eb319 | Address Redacted | | | | |
| fa302e45-6064-4c10-b8d1-8b8fff41c97c | Address Redacted | | | | |
| fa302f39-7499-43b9-9ca9-466eea4fa08f | Address Redacted | | | | |
| fa3057df-af93-4469-9897-20a452c70eaf | Address Redacted | | | | |
| fa308b84-4c13-402f-976d-31b5d0e5ef2c | Address Redacted | | | | |
| fa308db5-edc9-4773-8a57-418db7105904 | Address Redacted | | | | |
| fa30d96a-f6c1-47ae-a872-1c04617f08b1 | Address Redacted | | | | |
| fa30db5e-09b8-461b-b81d-91d3f75059de | Address Redacted | | | | |
| fa30dcfb-2622-45b9-80f2-56456e78115c | Address Redacted | | | | |
| fa30e1a1-7f2a-4fe4-967c-a2b121c039ac | Address Redacted | | | | |
| fa30ee7d-56e9-40c6-9254-add7ad6b3c18 | Address Redacted | | | | |
| fa30fb59-d8b0-4444-8a31-6b65ba690d97 | Address Redacted | | | | |
| fa31003b-d272-4737-aca7-dc73c9d80226 | Address Redacted | | | | |
| fa31064a-c619-46b2-9bc8-742bc2566af0 | Address Redacted | | | | |
| fa31142e-7c04-4682-a284-be8b924c41dc | Address Redacted | | | | |
| fa3119bf-0a83-43e2-8f58-da26c12721d7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fa31262e-7655-42e5-badd-1f4880c4fd55 | Address Redacted | | | | |
| fa31423c-fac2-4ff4-9039-a4a8bae22a89 | Address Redacted | | | | |
| fa314cff-a865-4f2d-8ab5-63c1ab3cad86 | Address Redacted | | | | |
| fa3155f2-8c54-4339-abe0-900e27f6af25 | Address Redacted | | | | |
| fa3182a7-1b64-4bf5-917f-c6e6a9293d40 | Address Redacted | | | | |
| fa31c264-11ca-4377-8978-16e691ce5c08 | Address Redacted | | | | |
| fa31cac3-a3b0-4853-8435-5d333438b0b4 | Address Redacted | | | | |
| fa32181a-a623-49a7-b373-04c307130eda | Address Redacted | | | | |
| fa323bf0-8110-415f-af63-5bb184082cf9 | Address Redacted | | | | |
| fa323c2a-d0c3-4ea5-a6d3-3172b8bcd207 | Address Redacted | | | | |
| fa324d34-f85a-478d-90ee-a67dc4c9213e | Address Redacted | | | | |
| fa32b545-d216-49fa-ad01-1e78be32ba17 | Address Redacted | | | | |
| fa32d454-d956-4aae-b4cd-016eb0b70cab | Address Redacted | | | | |
| fa32f9f8-6d43-4e43-8e3f-51764c0573ce | Address Redacted | | | | |
| fa33155d-4490-49ea-b9c8-e1f622fb174a | Address Redacted | | | | |
| fa3318d9-7bf5-4e37-8184-d49ca7d74bdd | Address Redacted | | | | |
| fa332828-fb4c-48bc-a371-2af991c9b27d | Address Redacted | | | | |
| fa3328aa-436a-4773-8273-bbd97f87557a | Address Redacted | | | | |
| fa33734a-b043-4851-8700-56af851ce726 | Address Redacted | | | | |
| fa33b0be-1fc6-4501-9433-0c40ea48071e | Address Redacted | | | | |
| fa33bd96-9d6f-4ebb-89dc-50cc5a03f65f | Address Redacted | | | | |
| fa3405fe-3106-465a-93d6-f0bf6ede00cd | Address Redacted | | | | |
| fa343751-031a-42b2-9aeb-ac95f86686ec | Address Redacted | | | | |
| fa343850-059c-4d88-94ac-1f4325dc42b0 | Address Redacted | | | | |
| fa346c3a-6fbd-4f99-a63c-836030e41d38 | Address Redacted | | | | |
| fa34989f-1a22-4429-8d74-0136a4feabf0 | Address Redacted | | | | |
| fa349f75-a09c-441c-b96e-cf4f4290b003 | Address Redacted | | | | |
| fa34d9da-0235-48c9-9378-fa1b63ec3d97 | Address Redacted | | | | |
| fa34e363-1e62-47b6-9a1a-f813c92810c6 | Address Redacted | | | | |
| fa34fef2-f3df-4114-a78b-6a456be30669 | Address Redacted | | | | |
| fa3520a1-45b5-40f8-bc95-c9c41d4b3685 | Address Redacted | | | | |
| fa35306f-902d-45e9-be81-6a80327b724c | Address Redacted | | | | |
| fa3559bc-4fbb-480e-96ae-a0864ffc07e1 | Address Redacted | | | | |
| fa35601a-0fc2-4cfc-940e-ddcce0a8aa02 | Address Redacted | | | | |
| fa35b383-90e6-4cf9-86ba-d162b263fae7 | Address Redacted | | | | |
| fa35e1ba-eafe-43ab-b4bd-d1551e17dc43 | Address Redacted | | | | |
| fa360d8c-ce67-47ff-9f0c-1dd7459ed213 | Address Redacted | | | | |
| fa361736-8c61-4ef2-932e-c3c385998fd0 | Address Redacted | | | | |
| fa361e06-9015-4c34-8f3d-acb7fe53cc7b | Address Redacted | | | | |
| fa3639ba-6b05-4fd1-be7e-7b9b28a7e33e | Address Redacted | | | | |
| fa3645f6-c133-4900-a664-310e860ea6c3 | Address Redacted | | | | |
| fa36673c-45e9-4294-8707-4305d93c7e3e | Address Redacted | | | | |
| fa36754e-1b11-43d0-9166-7e631c0fab78 | Address Redacted | | | | |
| fa368e83-a69c-48a7-9f25-c7e20df1cc01 | Address Redacted | | | | |
| fa369668-a702-41f1-81eb-9ca0c7c66b13 | Address Redacted | | | | |
| fa36a829-5719-4011-8a68-b86e2e9658d6 | Address Redacted | | | | |
| fa36cabf-da8d-40c1-8d52-07277c380a3d | Address Redacted | | | | |
| fa36e63c-7b9a-4cf0-8512-d5483c3e2384 | Address Redacted | | | | |
| fa373550-925d-4ba9-a861-a3ccb9b7a683 | Address Redacted | | | | |
| fa373dd4-8892-4898-8d17-6e8381211e5c | Address Redacted | | | | |
| fa37a68a-99bb-4c05-9bc9-fb8b15454b72 | Address Redacted | | | | |
| fa37ad8d-34b6-4f9c-96c3-4a611530d4b0 | Address Redacted | | | | |
| fa37f435-a591-4529-9350-44dcc0727709 | Address Redacted | | | | |
| fa382aae-1c1f-4d53-8a7d-1f05593e9699 | Address Redacted | | | | |
| fa383051-4389-4f60-8db8-1d8ecf686387 | Address Redacted | | | | |
| fa383baa-a180-46c8-a3ff-99749e23a120 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| fa386b30-0c3b-4027-981c-559a00e12a8d | Address Redacted | | | | |
| fa3878aa-3e68-46d6-a65f-a8ebdb60ed45 | Address Redacted | | | | |
| fa38a343-98d3-4cbb-98fb-8f5c4a122557 | Address Redacted | | | | |
| fa38c3b5-05e9-45a5-b258-c0c312d78ef0 | Address Redacted | | | | |
| fa38d745-978d-43d6-950d-203d49f39077 | Address Redacted | | | | |
| fa38ef38-840a-465c-bd7c-ee7746049cb5 | Address Redacted | | | | |
| fa390f10-17d1-40c2-ab6b-566fa974c575 | Address Redacted | | | | |
| fa395773-f984-43a3-ae99-69d9b591c5f7 | Address Redacted | | | | |
| fa395961-4a92-42d5-be52-e6b04ac6a92a | Address Redacted | | | | |
| fa395a12-0af6-41bc-a332-2200331487a5 | Address Redacted | | | | |
| fa397b33-fee0-44b8-8a37-47ce569883ea | Address Redacted | | | | |
| fa3a0b0e-229f-4463-9f8e-299f9d303c50 | Address Redacted | | | | |
| fa3a1587-7b88-416a-acd2-06238e1467f0 | Address Redacted | | | | |
| fa3a5f4b-62bb-4a6a-b94b-cf268d59c7d1 | Address Redacted | | | | |
| fa3a6b36-0946-4fa0-8ca8-f523a1da0e12 | Address Redacted | | | | |
| fa3a9306-53b2-4dbe-8c56-9032b1caee18 | Address Redacted | | | | |
| fa3a9bce-1910-4d41-a01d-f96970a6d0e5 | Address Redacted | | | | |
| fa3acf46-8e0d-4316-bb55-004b7291584C | Address Redacted | | | | |
| fa3ad934-3e00-4e31-b699-bd3072f5d7d9 | Address Redacted | | | | |
| fa3b1bca-7ea4-41c0-83c1-45ba7ba0311C | Address Redacted | | | | |
| fa3b1bfb-1433-4ff9-8dd2-07febeef3155 | Address Redacted | | | | |
| fa3b20c0-f64e-4238-b5ee-7ac48215cefd | Address Redacted | | | | |
| fa3b5bba-aa94-4187-ad1e-67211fa2f2d6 | Address Redacted | | | | |
| fa3b72f8-3d85-4648-9af7-563bb1a30e2b | Address Redacted | | | | |
| fa3c00dd-c6f4-40f5-9c3c-23f64049d21f | Address Redacted | | | | |
| fa3c07a8-f38d-4988-9ebf-4edf57b90364 | Address Redacted | | | | |
| fa3c0e24-0d72-4ecb-9ca1-2bc999675348 | Address Redacted | | | | |
| fa3c1b8c-5be6-4461-9d94-0a58272b98aC | Address Redacted | | | | |
| fa3c2e49-fc33-4577-943d-86221d05e30f | Address Redacted | | | | |
| fa3c3005-9487-4884-b73a-7ce72bd20e88 | Address Redacted | | | | |
| fa3c4f25-0ec9-4d4a-bb35-de9dc4a85855 | Address Redacted | | | | |
| fa3c5dee-df98-47fb-9100-a42950770d2a | Address Redacted | | | | |
| fa3c8409-1da4-438f-9467-e510323a8b78 | Address Redacted | | | | |
| fa3c8e3c-8a44-4b53-b8eb-f0cb115098f2 | Address Redacted | | | | |
| fa3c9464-7523-48d2-83e2-92a2a94ca122 | Address Redacted | | | | |
| fa3ce083-cba2-4f7d-b20f-35e8c8c46827 | Address Redacted | | | | |
| fa3d4e98-5f07-4bea-affc-84226dc90ba7 | Address Redacted | | | | |
| fa3d5063-c518-4d6c-bd27-fb63ea48dd54 | Address Redacted | | | | |
| fa3d6730-e9f4-4bf7-81d9-4fdbe811ad8c | Address Redacted | | | | |
| fa3d8bdb-ef43-41a7-a1b8-0ba243fc65c5 | Address Redacted | | | | |
| fa3df43e-c6bd-45d1-b285-dcf79953a133 | Address Redacted | | | | |
| fa3e2961-0bfd-4db9-abc9-d936ed26747a | Address Redacted | | | | |
| fa3e539a-d8d0-4ca7-aa67-55456bfe208E | Address Redacted | | | | |
| fa3eae7b-e0a6-47fc-ad5f-b8c3378077e4 | Address Redacted | | | | |
| fa3eba24-b29e-4747-9eb0-0b209c366f73 | Address Redacted | | | | |
| fa3efb4c-ede9-40e4-9abe-43593cda1a8a | Address Redacted | | | | |
| fa3effbd-4d1b-48ec-8c63-8c01b9c6fa9b | Address Redacted | | | | |
| fa3f1cb2-efaf-44ac-b8db-475f664cab49 | Address Redacted | | | | |
| fa3f6b10-c6f2-4da8-80cf-8151858e434e | Address Redacted | | | | |
| fa3f7eab-1584-4275-98f7-04e2b93336a8 | Address Redacted | | | | |
| fa3f839e-cde3-4642-931d-fbf2394302f5 | Address Redacted | | | | |
| fa3f9ed8-a0b5-4baf-8693-49579504a2b1 | Address Redacted | | | | |
| fa3fcdc0-bdca-4f4d-97c5-845ba9f93d6d | Address Redacted | Page 9952 of 10184 | | | |
| fa3ff4a3-5134-4fb4-b242-3791937808e6 | Address Redacted | | | | |
| fa3ffa87-9577-454e-a525-5d2811b0b08a | Address Redacted | | | | |
| fa4008d5-3278-4d94-a3a5-59e8783e567c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fa4064c6-c9a3-476c-b408-40879b2860bb | Address Redacted | | | | |
| fa4091e7-c31b-484f-baf3-d9a04b229751 | Address Redacted | | | | |
| fa40abe6-98c3-4899-a4e9-87fe7e6c83c5 | Address Redacted | | | | |
| fa40b70c-7685-4676-9936-60bfc293ee67 | Address Redacted | | | | |
| fa40f37f-fd7c-47b1-b983-ba557993f945 | Address Redacted | | | | |
| fa4118f0-1a1a-400c-ba64-5934b99ad3e2 | Address Redacted | | | | |
| fa412af3-7ece-4c8e-8008-116a749ea8d8 | Address Redacted | | | | |
| fa41412d-421a-4ddc-ba66-2cab834ff6f6 | Address Redacted | | | | |
| fa41685b-4c94-425a-894c-62e5e8797fbl | Address Redacted | | | | |
| fa41bb4d-cf10-4f0e-a6e8-10df74e126f0 | Address Redacted | | | | |
| fa41d00e-2135-46ae-921e-1c5573672cc7 | Address Redacted | | | | |
| fa42081f-3c18-4be5-822b-d02e0c1658d9 | Address Redacted | | | | |
| fa422bb9-3b02-450a-968d-c21c1d011ab6 | Address Redacted | | | | |
| fa425ae5-4179-463f-ab4c-dfb50e636b17 | Address Redacted | | | | |
| fa428554-b4f2-4b26-86b3-c29ef8f05446 | Address Redacted | | | | |
| fa4285b7-8d70-4a5e-aa83-622d34669455 | Address Redacted | | | | |
| fa428ce3-2a9c-452a-912c-75e74fbec296 | Address Redacted | | | | |
| fa4298f6-94f3-4c8c-9ab6-7f06c971098e | Address Redacted | | | | |
| fa429c3b-5bcb-49da-be29-b39392977b1b | Address Redacted | | | | |
| fa429e37-e9cb-4588-ab76-0c79c63b530e | Address Redacted | | | | |
| fa42ab83-73c0-4e6c-b188-64b30aa6c18l | Address Redacted | | | | |
| fa42d04d-3af5-459c-aae1-098db8befb77 | Address Redacted | | | | |
| fa42d973-7dbf-4006-8277-6b70bb7c9e07 | Address Redacted | | | | |
| fa4305f9-49b1-4782-b5be-0f8009045c25 | Address Redacted | | | | |
| fa4357d0-5897-4fe7-9bdd-ca9cf4429783 | Address Redacted | | | | |
| fa435f96-1b3e-4ef2-bd83-14adaad56572 | Address Redacted | | | | |
| fa43892d-edc0-45fd-b4d7-c20aa4e35b2e | Address Redacted | | | | |
| fa439b52-fdf3-44e6-8d24-ed709e7b0b2e | Address Redacted | | | | |
| fa439d6a-24f2-42cc-a46b-9fd517b8153a | Address Redacted | | | | |
| fa43d620-13db-4c4a-a101-f4c44e2ee7f9 | Address Redacted | | | | |
| fa43e683-7679-4e98-9989-e129c5ea4547 | Address Redacted | | | | |
| fa441e39-752d-423d-a633-8818f0dfbaa8 | Address Redacted | | | | |
| fa4467c7-4c1e-46d3-819e-d4c9c4db0d0d | Address Redacted | | | | |
| fa44a578-ed08-4957-b342-668f3e953b05 | Address Redacted | | | | |
| fa44b259-d19d-4253-ac48-0dc49652bb30 | Address Redacted | | | | |
| fa44ccf3-9d6e-46b0-b21b-68374a286cfb | Address Redacted | | | | |
| fa450d7a-ea7f-490a-896b-6f52bedcf1e8 | Address Redacted | | | | |
| fa4569e4-1490-4f57-8689-812ad7b71925 | Address Redacted | | | | |
| fa457683-d45a-4c8a-a483-50b76d20dd17 | Address Redacted | | | | |
| fa4587bc-3a3e-4905-b601-d804a8dd62ab | Address Redacted | | | | |
| fa4590a0-8a44-4b47-a248-5b07da49f171 | Address Redacted | | | | |
| fa45aae4-dd76-4a25-9f00-2a27706c0f6l | Address Redacted | | | | |
| fa45afbd-c62d-4ce9-bf1e-652cdd0fdeff | Address Redacted | | | | |
| fa45c30f-d4f5-41b8-9cc1-43ff1eda40ef | Address Redacted | | | | |
| fa45dc81-338f-4d46-84b9-00e61b551c4a | Address Redacted | | | | |
| fa45e7fb-7568-4611-b650-90fe26e4a289 | Address Redacted | | | | |
| fa465aa3-f556-4f03-9f06-465708c7a0ct | Address Redacted | | | | |
| fa468c4f-c990-48d9-b8ff-5e3aab7934ae | Address Redacted | | | | |
| fa46eb4d-3e62-4e76-afad-d9338ffe8f79 | Address Redacted | | | | |
| fa470bb9-1a40-4710-bfb3-99cc37d67066 | Address Redacted | | | | |
| fa475d0a-c9c4-4b0c-98b9-2c3ed16e3074 | Address Redacted | | | | |
| fa476f40-b957-4304-b413-3da1b5249d56 | Address Redacted | | | | |
| fa479dc3-a7ba-4640-92ba-cd5557ec441c | Address Redacted | Page 9953 of 10184 | | | |
| fa47dc27-8575-4d91-8176-e8246f24affc | Address Redacted | | | | |
| fa47e04b-61eb-49f1-b15a-b6ac2c8fb68l | Address Redacted | | | | |
| fa480c5f-8327-423b-87a6-7d1f88c4491l | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fa482d78-bbd1-466c-bb54-5570e24bba9f | Address Redacted | | | | |
| fa483135-a577-4c14-b8aa-9c81c1f0f02c | Address Redacted | | | | |
| fa483f99-502a-4f0b-b67a-151ade5636e7 | Address Redacted | | | | |
| fa484003-d63e-454d-a77c-6eba6a64159dc | Address Redacted | | | | |
| fa4842f4-786c-47c9-b595-56deddd67afe | Address Redacted | | | | |
| fa4871c0-507c-4e8b-8bb1-92d2ce42a430 | Address Redacted | | | | |
| fa49085a-458f-48c6-b44f-868bb0fcdf40 | Address Redacted | | | | |
| fa492c69-5463-43b8-934b-5629af8adbbc | Address Redacted | | | | |
| fa493872-7ee3-4953-9770-152440df66c7 | Address Redacted | | | | |
| fa493f0b-475e-44fc-8958-ab628caf7036 | Address Redacted | | | | |
| fa49496f-ef9a-4204-bb1b-00bd0f417378 | Address Redacted | | | | |
| fa494973-d248-4890-843b-9727ffa6e86f | Address Redacted | | | | |
| fa4949fc-ac6b-416c-bc37-d672d9edce59 | Address Redacted | | | | |
| fa498c28-ae58-48c9-9f6b-95a539f77ec1 | Address Redacted | | | | |
| fa49bbf2-84b1-4862-b920-68aa5d4da663 | Address Redacted | | | | |
| fa4a3482-4be0-43ab-afdc-5a6b957e4d77 | Address Redacted | | | | |
| fa4a35c8-185e-4a6f-8385-8df12b64c53d | Address Redacted | | | | |
| fa4a9ba4-f214-4f4e-ad68-14231a821afc | Address Redacted | | | | |
| fa4a9e06-9097-4f3e-a1b7-07f49efad7c3 | Address Redacted | | | | |
| fa4aa3af-fb68-4d27-a9a7-03d1ee4c4d8c | Address Redacted | | | | |
| fa4ab552-4b53-4683-928f-f1f83acdc87c | Address Redacted | | | | |
| fa4ab690-0bff-4913-aad6-4dce918b0199 | Address Redacted | | | | |
| fa4ae255-9f6a-4860-9955-44cf2b47aefa | Address Redacted | | | | |
| fa4af280-ef71-4653-8dd0-610da74295b5 | Address Redacted | | | | |
| fa4b0a99-0a6d-4498-9e2a-9c6664f050ba | Address Redacted | | | | |
| fa4b3125-2ab8-4fa4-9eed-8bb87e30c2cd | Address Redacted | | | | |
| fa4b84d7-2665-45f9-843a-8c6f7570c29b | Address Redacted | | | | |
| fa4b93bc-7c19-4b78-8b4f-f6fc6636d114 | Address Redacted | | | | |
| fa4bbaf0-6e43-4fcb-baa2-756c8ffd4a4d | Address Redacted | | | | |
| fa4bd429-2fa5-42ee-865c-660a88095155 | Address Redacted | | | | |
| fa4be6b0-93b6-45e7-8dd1-417a439b990c | Address Redacted | | | | |
| fa4be706-c49a-4480-bdb9-608577d4850f | Address Redacted | | | | |
| fa4c0c7c-917d-450e-a5be-0b44803b3fcf | Address Redacted | | | | |
| fa4c2e23-a15c-4e4e-8b34-2e4123fc09e1 | Address Redacted | | | | |
| fa4cadf0-1acd-470b-9e8c-f6b4a21acbee | Address Redacted | | | | |
| fa4ccd96-4643-4ab7-b4eb-fc2aa3bcae48 | Address Redacted | | | | |
| fa4d239e-087e-481b-aba3-01f304346b2d | Address Redacted | | | | |
| fa4d7052-fc10-449d-b032-0b95aeec48d4 | Address Redacted | | | | |
| fa4da186-21c5-4d76-bbad-34379ddb7c1e | Address Redacted | | | | |
| fa4dd184-e3ce-4cbb-884a-5dc8ac16bdd6 | Address Redacted | | | | |
| fa4de842-38a5-4297-a217-6bc5792535e3 | Address Redacted | | | | |
| fa4decf2-aca1-4fd6-adef-a8fa4c86ba3C | Address Redacted | | | | |
| fa4e0d13-8cc5-4b96-afcd-b0a503b7061b | Address Redacted | | | | |
| fa4e128d-692b-45cd-9e71-7aa63cb37c76 | Address Redacted | | | | |
| fa4e188d-e335-410b-b89f-89f35486a65C | Address Redacted | | | | |
| fa4e22d2-84fc-43db-be7c-640a25490e42 | Address Redacted | | | | |
| fa4e3157-1499-4b0b-a90c-9dea887093e9 | Address Redacted | | | | |
| fa4eb67b-b086-480a-ad17-2a6c4983d670 | Address Redacted | | | | |
| fa4eb95a-b7a7-426a-b2e8-b479e6b448c0 | Address Redacted | | | | |
| fa4ebada-946f-4060-be6a-3a3dec455a7b | Address Redacted | | | | |
| fa4ecd24-9bef-4a3f-a37d-6eb1ddabfca3 | Address Redacted | | | | |
| fa4ecd73-0390-4bcf-b90f-0f1e1fbfd2d2 | Address Redacted | | | | |
| fa4f2495-2646-4417-993f-304688c17293 | Address Redacted | | | | |
| fa4f597d-2974-479d-8de9-26e95efb702a | Address Redacted | | | | |
| fa4f6f64-5288-40d2-b18b-a5786f95971e | Address Redacted | | | | |
| fa4f7aa2-acb3-4892-93f0-3ed7ecdc6e2e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fa8fac4-3bea-4d8e-8e43-c1982051e6ba | Address Redacted | | | | |
| fa4f9575-bcd5-41b0-8c98-409a90a5fde4 | Address Redacted | | | | |
| fa4fae15-0d00-47b2-a34f-e927d710b4f1 | Address Redacted | | | | |
| fa4fd197-9f91-4375-bef1-21adfd0c0527 | Address Redacted | | | | |
| fa500336-e182-40f3-92db-8b2c22fb41c1 | Address Redacted | | | | |
| fa5008f0-9078-4380-896b-96307142f017 | Address Redacted | | | | |
| fa505676-636a-4ef5-bd18-51294d80d723 | Address Redacted | | | | |
| fa5066de-d67d-4281-a87d-3d9a2443d149 | Address Redacted | | | | |
| fa509406-a930-4222-b9bc-679de332c6c2 | Address Redacted | | | | |
| fa509c51-e359-44f2-bacb-d0b1529a514e | Address Redacted | | | | |
| fa50b429-1166-4cb8-841d-2e3dadd43969 | Address Redacted | | | | |
| fa50b985-30cf-4e4f-956a-427338d6d9a8 | Address Redacted | | | | |
| fa50d7e7-ad00-464d-a0ee-952947f7b64b | Address Redacted | | | | |
| fa50d864-a384-4549-ad69-c9868c0af33b | Address Redacted | | | | |
| fa50ff42-bf8d-46d5-9d8f-b6159bce579a | Address Redacted | | | | |
| fa51340d-4d02-4944-834d-e7e8ed80e882 | Address Redacted | | | | |
| fa513fe5-17f0-4c39-b844-5e3aa3e2e3ba | Address Redacted | | | | |
| fa515268-5f38-4394-b62e-f576ce6753fc | Address Redacted | | | | |
| fa516273-07d7-486f-bd0d-ba3fd1c2fe8b | Address Redacted | | | | |
| fa518b18-6989-4fdd-b14f-248102ef57f5 | Address Redacted | | | | |
| fa51b3c5-b4e8-4c6d-8167-daaea0d2c4fb | Address Redacted | | | | |
| fa51c9b3-2b30-4598-af70-d9dc158d6dd7 | Address Redacted | | | | |
| fa51d8d2-7919-4f35-a5d9-a450da8145bc | Address Redacted | | | | |
| fa51fa3b-3bbc-4e62-8d27-91e208afa850 | Address Redacted | | | | |
| fa520e93-c1ba-4b3f-b96a-fe7ac6c8c792 | Address Redacted | | | | |
| fa526ee3-0b98-4723-8acf-5de610ab74e1 | Address Redacted | | | | |
| fa52cacf-6513-4e1e-b62e-f9961a06a813 | Address Redacted | | | | |
| fa52e295-12be-4205-b03c-7d7c2d16025d | Address Redacted | | | | |
| fa5303f8-6bc0-44e6-9ed5-6e5b28e48917 | Address Redacted | | | | |
| fa530e6d-9a8c-4de0-aa31-aee57783d1d7 | Address Redacted | | | | |
| fa531ead-67d5-41c4-88fb-0e396530b111 | Address Redacted | | | | |
| fa535091-60c4-49bd-ac5f-0032df401ed1 | Address Redacted | | | | |
| fa5373eb-2848-4add-bba7-9bbdec4242e5 | Address Redacted | | | | |
| fa53be84-b080-43d2-9d2f-d00bba2e6017 | Address Redacted | | | | |
| fa53db02-5d2e-49f9-9108-c48b8c6f36a6 | Address Redacted | | | | |
| fa53f8d0-7960-42a6-9b2b-b2c4e5e8d7d2 | Address Redacted | | | | |
| fa549e4a-2a72-4973-af06-48f4d5594826 | Address Redacted | | | | |
| fa551847-cb8d-4c6d-bdf3-8bd17c8ec9e3 | Address Redacted | | | | |
| fa5524c0-5429-4980-957a-45d54fc56f9b | Address Redacted | | | | |
| fa55382d-5815-48cc-a129-3ceeb6814a7e | Address Redacted | | | | |
| fa556201-ab31-4ec4-a73f-4533f481e6e6 | Address Redacted | | | | |
| fa556626-bf4d-4ad0-b983-5a59f9e99d11 | Address Redacted | | | | |
| fa556c56-e679-455a-a7de-7c0203390042 | Address Redacted | | | | |
| fa558c0b-169b-4270-a556-6ffc076851be | Address Redacted | | | | |
| fa558d0e-7f51-459e-9dd0-f3377aeeb39f | Address Redacted | | | | |
| fa5591c7-dd8b-4a04-87ae-8107f4e58fdf | Address Redacted | | | | |
| fa559c36-8425-4b68-b03d-21ad56a60c11 | Address Redacted | | | | |
| fa55cb06-3d7b-4bcc-b697-8474a00c1875 | Address Redacted | | | | |
| fa565380-4a95-4eee-9048-568316a2056b | Address Redacted | | | | |
| fa565712-b7ba-4b78-b9fc-cc19402257f3 | Address Redacted | | | | |
| fa5691ea-e445-4e35-b800-cc35e4c35cc7 | Address Redacted | | | | |
| fa56c0e1-ea88-4a0f-b4e2-38bc52733375 | Address Redacted | | | | |
| fa56c240-68c6-4d61-9e84-65d5176baf42 | Address Redacted | | | | |
| fa56f210-066d-4e68-8a6d-a2f4af3661b7 | Address Redacted | | | | |
| fa576936-852c-4b8c-95d9-df10e4097bd0 | Address Redacted | | | | |
| fa57758c-2e0b-4025-9ae3-fad4d01d2ef3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fa57a43a-3451-4ff8-941a-25841cd98d89 | Address Redacted | | | | |
| fa5831ce-6a0e-49ae-9b47-30f7b18ee0b4 | Address Redacted | | | | |
| fa588800-7645-479f-9f76-8ca2aaa78bb2 | Address Redacted | | | | |
| fa58eb5a-ea2f-43a6-be2c-9d48d4767e1e | Address Redacted | | | | |
| fa58f067-bc93-4824-b0aa-72345aec4538 | Address Redacted | | | | |
| fa58f54d-704f-4d84-bf30-0067fc1f2a92 | Address Redacted | | | | |
| fa592dd9-5b9a-4d83-810e-afa1ef337fd4 | Address Redacted | | | | |
| fa595547-2512-4d28-a04c-d78e066a7b60 | Address Redacted | | | | |
| fa5974aa-f910-4aec-a95c-372fbbec7914 | Address Redacted | | | | |
| fa597938-9082-44b0-8ea8-df13f8ccb711 | Address Redacted | | | | |
| fa598367-5472-4c00-91d1-65eeda2268a5 | Address Redacted | | | | |
| fa598c43-f80d-4726-9b49-2065be492c0e | Address Redacted | | | | |
| fa59a63d-2b6b-4c9a-a809-75643b39d85a | Address Redacted | | | | |
| fa59a96c-3cb2-412a-8a7b-0fdbef88e929 | Address Redacted | | | | |
| fa59c847-2946-4662-bbf3-66292660e0a5 | Address Redacted | | | | |
| fa5a01f7-09b5-45df-b490-804d6cce5189 | Address Redacted | | | | |
| fa5a0503-1d86-4b34-b8ed-ef2ef374b037 | Address Redacted | | | | |
| fa5a4c5e-d4bd-4e5d-a327-db45bb4cf1c9 | Address Redacted | | | | |
| fa5a5068-824c-4d22-ab24-809ebba445e6 | Address Redacted | | | | |
| fa5a73f2-4650-45f6-b5ff-fb385d1f5832 | Address Redacted | | | | |
| fa5a9472-4402-428c-b679-f568f2082741 | Address Redacted | | | | |
| fa5a9f71-3e1d-413a-8f54-d65931d66ef8 | Address Redacted | | | | |
| fa5aa47a-4970-4647-99d3-0b968d10e12b | Address Redacted | | | | |
| fa5ab77e-2ddf-4733-9411-5c33534ec2e8 | Address Redacted | | | | |
| fa5ac643-1416-436d-9093-10ed948bea3b | Address Redacted | | | | |
| fa5af277-5b53-4b43-8736-231960f8cfa9 | Address Redacted | | | | |
| fa5afcc4-fb98-43c7-ab7b-6ade8ff42560 | Address Redacted | | | | |
| fa5afef4-6167-436e-9416-48009e426754 | Address Redacted | | | | |
| fa5b14e0-563c-48f0-82b1-e9cd23c5b3bf | Address Redacted | | | | |
| fa5b3f2b-6846-436d-ae8e-229158b61196 | Address Redacted | | | | |
| fa5b6177-2ef7-4bbf-9f13-4530dc44b478 | Address Redacted | | | | |
| fa5b7a92-9ae4-4988-ae1e-a1a4b15c2308 | Address Redacted | | | | |
| fa5b7b54-d57d-452f-9b9f-906c7411bbde | Address Redacted | | | | |
| fa5b8ef3-f5de-45dd-b030-ce77b94fd993 | Address Redacted | | | | |
| fa5baa26-e01b-43f5-b4f2-ef50cf0b93a8 | Address Redacted | | | | |
| fa5bbee0-c921-46bc-8914-cee47a6c1431 | Address Redacted | | | | |
| fa5bccee-8032-44ed-b2cd-00e5cd5e4001 | Address Redacted | | | | |
| fa5bd320-db36-4ac5-9723-d2a28e3eceac | Address Redacted | | | | |
| fa5c01de-1c9d-416b-a13a-e22d3e1c2607 | Address Redacted | | | | |
| fa5c0d47-cce6-4850-a9f7-52f133297afa | Address Redacted | | | | |
| fa5c225c-0906-494c-9e2b-fc9b5daaea4a | Address Redacted | | | | |
| fa5c4b18-297c-405d-a822-3d3b2549beea | Address Redacted | | | | |
| fa5c4e30-3294-4ebb-bd45-44b36d672f20 | Address Redacted | | | | |
| fa5c5599-8d6e-470d-9a56-074047de1084 | Address Redacted | | | | |
| fa5c662c-0ce8-4e88-902e-1adc8dd10545 | Address Redacted | | | | |
| fa5c8f0d-aa4e-40ec-abbd-94d941d289e3 | Address Redacted | | | | |
| fa5ca58e-a937-4d31-a132-9ad2872f712c | Address Redacted | | | | |
| fa5ca8d2-4904-40bb-84a8-d0d0c1a1e830 | Address Redacted | | | | |
| fa5cfc38-4d84-4458-8e56-1d149e3d5eb5 | Address Redacted | | | | |
| fa5d2005-8af2-4770-9744-995e0f43aaae | Address Redacted | | | | |
| fa5d388a-bb7c-4f48-8595-ad64cfb78bac | Address Redacted | | | | |
| fa5d69b9-41b2-4062-95f0-7256345f30d4 | Address Redacted | | | | |
| fa5d7a33-ac56-4210-98be-8881215364f3 | Address Redacted | | | | |
| fa5dce8d-86d1-4fef-b671-c39b2fb41d47 | Address Redacted | | | | |
| fa5dd29a-9174-40f4-9e81-43221e2a8139 | Address Redacted | | | | |
| fa5ded36-2694-4bba-986c-433402f4f57f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fa5df36a-5b8c-43d0-a13c-e56b03c4280b | Address Redacted | | | | |
| fa5dfcd7-5241-4357-843f-6ba55fe84fb8 | Address Redacted | | | | |
| fa5e0898-3479-4c80-836a-6b6739363c76 | Address Redacted | | | | |
| fa5e4258-cc0c-432a-bbff-e123a0146d36 | Address Redacted | | | | |
| fa5e6573-0100-4091-89c2-825d0f47a8b4 | Address Redacted | | | | |
| fa5e7981-88de-4910-875b-23cfbb9f82bc | Address Redacted | | | | |
| fa5ea88e-f1ec-4027-a199-d6e045fddeb3 | Address Redacted | | | | |
| fa5eb580-9190-4507-930a-db7cdc9b2d39 | Address Redacted | | | | |
| fa5ef8bf-582c-40f2-abaf-b557b1d5b39e | Address Redacted | | | | |
| fa5efcb8-cc11-4d76-b75e-3bf19d58799c | Address Redacted | | | | |
| fa5f00be-b974-4528-b693-a080a3108993 | Address Redacted | | | | |
| fa5f2d07-5ce2-4322-80a1-6a580184f42c | Address Redacted | | | | |
| fa5f362f-0d7f-4a19-9a8c-da50e08cd1ca | Address Redacted | | | | |
| fa5f39d8-e50d-4885-a7e6-cf8a757478b7 | Address Redacted | | | | |
| fa5f3b1f-ac1d-4d2a-85dc-0acd0734d020 | Address Redacted | | | | |
| fa5f3ee9-243f-473e-a3f1-87fbf53f1e7! | Address Redacted | | | | |
| fa5f4266-a211-4884-a506-03d0389c4c24 | Address Redacted | | | | |
| fa5f4469-58c3-4898-bda8-8dfde5b16323 | Address Redacted | | | | |
| fa5f5dfa-de48-4963-8d58-ef5be565d267 | Address Redacted | | | | |
| fa5f6b6d-3a43-409b-b58b-b5be76841691 | Address Redacted | | | | |
| fa5fa623-943b-426d-94a2-0778786d4003 | Address Redacted | | | | |
| fa5fa96a-6e74-4cb4-a78d-3b9ee080d77a | Address Redacted | | | | |
| fa5fc087-8451-4891-937d-28c2dd652b2c | Address Redacted | | | | |
| fa5fccc0-3466-488d-ba5f-66b6f7ec3c3e | Address Redacted | | | | |
| fa5fce9f-7aef-461f-bc16-42ab5f3a26a1 | Address Redacted | | | | |
| fa5fd90a-0593-4109-b614-3de57fe143ac | Address Redacted | | | | |
| fa5fecc2-04da-4a13-9260-f35e2372f0e5 | Address Redacted | | | | |
| fa5fee80-911d-4f71-b7c8-561c6466003b | Address Redacted | | | | |
| fa5feebb-1fc9-442e-b925-3508c0c220a5 | Address Redacted | | | | |
| fa6014d7-f12c-418c-8382-2ddc821fdd7a | Address Redacted | | | | |
| fa602cda-76ae-4ab7-a031-b05726a0d4ef | Address Redacted | | | | |
| fa60545b-719c-4d50-b17b-3d4f69491f1c | Address Redacted | | | | |
| fa607319-6b51-48d3-9214-7b47bb6b545d | Address Redacted | | | | |
| fa608f33-9043-4092-ae03-76d017e9c9c1 | Address Redacted | | | | |
| fa609220-2d76-45ab-827f-42b66a24ee21 | Address Redacted | | | | |
| fa60f175-4b8b-449d-baca-fd4bd3e41c27 | Address Redacted | | | | |
| fa611efb-64ee-4b1e-b531-4d35eb5a0e9a | Address Redacted | | | | |
| fa611f43-7491-4424-bc4c-029d690b158e | Address Redacted | | | | |
| fa613a2b-f710-41fe-a353-baa1c1fdddb1 | Address Redacted | | | | |
| fa6146f6-5444-4ed5-b2e2-5a9a7dd608b1 | Address Redacted | | | | |
| fa614a15-01da-449f-a183-f8051cdb0a95 | Address Redacted | | | | |
| fa617951-b46f-4dff-a15c-1f4a018dd74b | Address Redacted | | | | |
| fa61807c-9232-40bd-afdc-ddfa647d04a2 | Address Redacted | | | | |
| fa61b5a3-2743-4464-9569-60d968531641 | Address Redacted | | | | |
| fa61d3b3-7e0f-47e6-aa67-de81cf74a484 | Address Redacted | | | | |
| fa620efc-d321-48d2-9f67-9d4530044b29 | Address Redacted | | | | |
| fa621c09-2064-4ac2-beff-fad0a49646e8 | Address Redacted | | | | |
| fa626523-2ee8-4b88-bc2b-8fbb912e8e6b | Address Redacted | | | | |
| fa626765-fb80-47a5-ade3-86d1e6403c75 | Address Redacted | | | | |
| fa626826-3f35-4019-a9a5-e1d8cb0651a5 | Address Redacted | | | | |
| fa626c2c-7882-4553-b5fe-13ded159ef75 | Address Redacted | | | | |
| fa627203-8190-42ee-9499-189a6d9218d9 | Address Redacted | | | | |
| fa627ec5-b53f-4e6a-a23b-2e585467ed68 | Address Redacted | | | | |
| fa62be8b-7544-4833-939f-f614ccfa38dc | Address Redacted | | | | |
| fa630094-1f11-488e-9e5c-5430bf61936c | Address Redacted | | | | |
| fa630a3b-00f7-4f7d-a042-3c1bf210752c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fa630b5a-eafb-4627-88f3-724dbf884f85 | Address Redacted | | | | |
| fa63179b-91b6-471d-a157-ed0955db7811 | Address Redacted | | | | |
| fa632da6-085f-4a07-9aae-91733afb754a | Address Redacted | | | | |
| fa635d8f-1dec-4c9d-8454-7607149d414c | Address Redacted | | | | |
| fa636252-d677-4743-bdf0-a420252b7b1a | Address Redacted | | | | |
| fa636fc9-16e4-47ab-be01-59efe67e677a | Address Redacted | | | | |
| fa63811d-a507-4b3d-a172-42cd8e1965b0 | Address Redacted | | | | |
| fa638aa4-e834-42b6-856c-42aa807950a3 | Address Redacted | | | | |
| fa63c29a-73b6-48f4-afb5-3021f8076b8c | Address Redacted | | | | |
| fa63c2be-5728-4010-8952-d9e2b0b37d07 | Address Redacted | | | | |
| fa63c66a-bd79-427f-aabc-91536f194ad1 | Address Redacted | | | | |
| fa63c827-5d46-473b-a93b-88101891ae1a | Address Redacted | | | | |
| fa63d272-9cc2-4150-b082-357f0d606cff | Address Redacted | | | | |
| fa6427dd-ccd2-4ea7-b217-47cb03a208b2 | Address Redacted | | | | |
| fa644827-1774-4e4d-bdd4-e9eae935d0b6 | Address Redacted | | | | |
| fa6452a6-a8c9-4168-9901-252cc36c25a6 | Address Redacted | | | | |
| fa649a93-d0a3-4a3e-ae33-c6614be32f97 | Address Redacted | | | | |
| fa64b94b-d0dc-494d-8a3b-d0ae1afe561a | Address Redacted | | | | |
| fa64d432-fa26-4c91-86ea-a03a8c6d7afc | Address Redacted | | | | |
| fa64fc0a-6359-4b27-9cdf-41f73c114615 | Address Redacted | | | | |
| fa650e41-1edd-40af-8057-d5c6a16cee54 | Address Redacted | | | | |
| fa651033-0530-4664-8dba-70f0392099c3 | Address Redacted | | | | |
| fa652598-ea7d-410a-adc4-997161352782 | Address Redacted | | | | |
| fa653620-037e-403b-ae32-6df149ec342d | Address Redacted | | | | |
| fa655a52-3ad2-4fc9-bf6c-82523c7e72aa | Address Redacted | | | | |
| fa65b420-5338-46db-97f2-691ff86713c7 | Address Redacted | | | | |
| fa660457-5359-4e20-b85c-b00f8f148b55 | Address Redacted | | | | |
| fa66051e-c8f6-4303-b8c3-0a0fe75c6302 | Address Redacted | | | | |
| fa6607b0-f4a2-4bdb-9678-a7195103e064 | Address Redacted | | | | |
| fa66272e-9d71-42f5-a331-8f33e7f9e8e6 | Address Redacted | | | | |
| fa6627f5-3948-4fa6-bee2-2890a912e012 | Address Redacted | | | | |
| fa662e2c-916b-4b6f-b4a2-a9d3a51f3be9 | Address Redacted | | | | |
| fa663acf-9c1e-49b9-a414-419077f67c3d | Address Redacted | | | | |
| fa664186-ad15-44a2-8189-863ccb646088 | Address Redacted | | | | |
| fa665b0a-5940-4216-a04c-e30d04b24786 | Address Redacted | | | | |
| fa669465-6a31-42c9-a841-1460459168d9 | Address Redacted | | | | |
| fa66d402-5e38-4551-a28b-98d2561f72b0 | Address Redacted | | | | |
| fa66e327-da48-42a8-b10e-f48914232575 | Address Redacted | | | | |
| fa66ecdd-9fea-4133-934f-34c67b8720c4 | Address Redacted | | | | |
| fa67a8b4-bfb3-41e2-bce6-faa0900586ac | Address Redacted | | | | |
| fa67e429-2b72-4b4b-9d42-90eed095c659 | Address Redacted | | | | |
| fa67e92b-0686-4881-a8bc-87c34f609b07 | Address Redacted | | | | |
| fa67ee6c-1224-43f2-b436-bc729f494237 | Address Redacted | | | | |
| fa684e53-fd86-45a7-b080-4b6d4a68f419 | Address Redacted | | | | |
| fa6853e7-b5a9-4028-9635-53b26b7535d8 | Address Redacted | | | | |
| fa68599e-7041-442a-9936-771fdad186ce | Address Redacted | | | | |
| fa6862e9-a771-48b2-99d6-d7f72fed5766 | Address Redacted | | | | |
| fa689a23-6df1-4ac1-9712-5db6e72e4ed2 | Address Redacted | | | | |
| fa689aa4-11e8-4661-b6c8-228d45b81da1 | Address Redacted | | | | |
| fa68b1dc-92b8-4fba-b93b-f6a74600bb29 | Address Redacted | | | | |
| fa68b243-f8b4-453b-84cf-8c8f3c496c4b | Address Redacted | | | | |
| fa68b45d-8dd5-4fc1-be68-ecc2592a4862 | Address Redacted | | | | |
| fa68b52a-6191-4836-a999-1fd4de8656e6 | Address Redacted | | | | |
| fa68d968-97f6-4d92-81b1-d89291528469 | Address Redacted | | | | |
| fa68ea84-453a-45b9-8c6d-a06cb43f6f0c | Address Redacted | | | | |
| fa68f218-c18a-49d3-8e10-972803b1bae1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fa68f9f8-5373-45d0-86c8-130cc880f6e5 | Address Redacted | | | | |
| fa6962e8-d195-4015-a0e8-256a6705030: | Address Redacted | | | | |
| fa697ac1-83e5-497c-a7aa-bcf0f297c03f | Address Redacted | | | | |
| fa69890d-02dd-40b3-9d77-b3a376e40f23 | Address Redacted | | | | |
| fa69c7c6-d30f-40d9-93c2-ab56eeaf30fc | Address Redacted | | | | |
| fa69cad7-43b3-40f6-bb01-0207a8ea2644 | Address Redacted | | | | |
| fa69d753-a290-489c-95e4-ef3a9faa7b8! | Address Redacted | | | | |
| fa69f836-4976-4318-8115-3a334953ec6; | Address Redacted | | | | |
| fa6a1748-8002-4d34-b6e0-18dc0adea804 | Address Redacted | | | | |
| fa6a31f9-3c45-4d53-b1d5-6b0c7c64c9eb | Address Redacted | | | | |
| fa6a8c4e-f9c9-4a80-b0ea-6203152355bl | Address Redacted | | | | |
| fa6a9920-3a80-4024-9555-912e55ba901 | Address Redacted | | | | |
| fa6acba8-bbf7-471e-b40e-54d0fd43311e | Address Redacted | | | | |
| fa6ad8ba-a24c-44b8-8602-06162bdfdcee | Address Redacted | | | | |
| fa6ae217-939e-4e98-b6e7-40a83c9ce7b2 | Address Redacted | | | | |
| fa6af10d-7d6c-49ae-910a-9a52dd19a09! | Address Redacted | | | | |
| fa6b3797-d0c4-46b1-8b59-32ad807487b6 | Address Redacted | | | | |
| fa6b3994-fb85-4f81-a803-a8b4a88e5ea1 | Address Redacted | | | | |
| fa6b68be-60dd-4c96-9c22-db1b93c617ad | Address Redacted | | | | |
| fa6b7353-f3ae-412a-a7e5-ffe5217791c8 | Address Redacted | | | | |
| fa6b7ad9-c039-4ed9-9220-c7517ecaf34f | Address Redacted | | | | |
| fa6b9b0f-78ef-49b5-8db7-596ac17c8f6e | Address Redacted | | | | |
| fa6ba3d7-0b2b-42c1-a7e1-2ad891b92e53 | Address Redacted | | | | |
| fa6bb42b-ba90-42e7-bdec-ed0b855bbda3 | Address Redacted | | | | |
| fa6bd5c2-afdd-44b9-a282-69f585898e6f | Address Redacted | | | | |
| fa6be47c-fa8a-454d-bb0f-5d77f3f70acl | Address Redacted | | | | |
| fa6c040c-654c-42ff-bdb1-5c66a2cc2b54 | Address Redacted | | | | |
| fa6c0b29-0076-4c52-8afb-bda7e5f15537 | Address Redacted | | | | |
| fa6c2911-189c-41a6-a89d-c3e86bbca58c | Address Redacted | | | | |
| fa6c2c01-5e94-4612-9e7f-e50c16a03a6t | Address Redacted | | | | |
| fa6c4a28-8bab-476e-9f8c-914d8a0d2df4 | Address Redacted | | | | |
| fa6c54a1-8554-4b8e-a315-ed43ffc2294f | Address Redacted | | | | |
| fa6c7b98-571f-4b4b-bf62-564f2e45f9c7 | Address Redacted | | | | |
| fa6c98cb-a712-4573-9b1c-cad0c963a234 | Address Redacted | | | | |
| fa6ce75b-0705-47c2-bec0-1c962f6bdfd1 | Address Redacted | | | | |
| fa6cf07c-c5b5-4fab-a1d8-b23807268515 | Address Redacted | | | | |
| fa6cf087-7c83-4450-8629-8b63ae64fa2C | Address Redacted | | | | |
| fa6cfb61-9432-4358-b5d0-3111c7f0af4C | Address Redacted | | | | |
| fa6d18de-037d-4750-ab53-7aeecd6c379c | Address Redacted | | | | |
| fa6d29e0-7941-4aa1-8932-b9850a76d9f! | Address Redacted | | | | |
| fa6d356a-3d70-42b3-b4a6-02af58fe25f2 | Address Redacted | | | | |
| fa6de47e-926c-423d-b436-6016b27a7542 | Address Redacted | | | | |
| fa6e21c1-6507-4682-ba72-b3f4c40750b4 | Address Redacted | | | | |
| fa6e2bb3-49b8-4114-b2a2-685bc20113e0 | Address Redacted | | | | |
| fa6e5abb-3e26-40de-b91d-df5d7a450402 | Address Redacted | | | | |
| fa6e6076-a2d2-4005-8499-1b8dabf9196c | Address Redacted | | | | |
| fa6e70a8-b3b9-4ae8-805f-c26d809313a: | Address Redacted | | | | |
| fa6e7cc6-8072-4eb3-ae59-cff29c544384 | Address Redacted | | | | |
| fa6eae8e-5536-46dc-a7fc-be677cc6bd92 | Address Redacted | | | | |
| fa6ed567-e5ec-421b-8fab-8989246e09a6 | Address Redacted | | | | |
| fa6edc1c-3a42-4ea5-adb7-4e246b94db6d | Address Redacted | | | | |
| fa6ede25-7caf-4151-ba4f-1d5e3cd632b1 | Address Redacted | | | | |
| fa6ef9d8-f53e-4cf2-95cd-8116f7956dfa | Address Redacted | Page 9959 of 10184 | | | |
| fa6f087e-ed23-44a3-89aa-48f0454c3e1C | Address Redacted | | | | |
| fa6f6652-338b-45eb-9e6c-2b1a624fbc8! | Address Redacted | | | | |
| fa6fa9a2-f617-455f-9d9d-5248eccb2c2c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| fa700398-d701-422b-b1d0-0aa7a6dc45fc | Address Redacted | | | | |
| fa70098a-9b38-49a3-9bf4-9fcc23857232 | Address Redacted | | | | |
| fa702ae4-66e5-48e1-8c96-24ab14992313 | Address Redacted | | | | |
| fa7040ca-a801-499f-a800-865e7acdcf8e | Address Redacted | | | | |
| fa705114-f5c4-4003-aec2-271cfe7b1487 | Address Redacted | | | | |
| fa705471-deb3-47ea-9af7-b33abe0e52f5 | Address Redacted | | | | |
| fa709096-eccd-4209-97dc-bd13eec780d5 | Address Redacted | | | | |
| fa709650-980f-4799-83ef-800315a5c590 | Address Redacted | | | | |
| fa70a57f-c945-44e3-95c4-ff96d62b073l | Address Redacted | | | | |
| fa70d025-5ba0-4fb4-9f93-9582176f5362 | Address Redacted | | | | |
| fa70ec33-98b9-40f1-a931-e24a9c88cca3 | Address Redacted | | | | |
| fa70f54e-e134-4eb1-a1fe-681ad5c72493 | Address Redacted | | | | |
| fa710acc-b089-47bf-825a-ba6a5dbbf864 | Address Redacted | | | | |
| fa7139a4-6133-4a2e-a003-1cfe6e211532 | Address Redacted | | | | |
| fa71451b-2280-4277-8c04-e434ed6bf6c0 | Address Redacted | | | | |
| fa717050-98aa-4e6a-a378-d372921fcfee | Address Redacted | | | | |
| fa717976-85d5-4ea2-bb62-9b1c25cc7da0 | Address Redacted | | | | |
| fa718114-945b-4df6-b26b-91ebf531e6a9 | Address Redacted | | | | |
| fa71840a-0ffa-4e63-808b-72f41c648579 | Address Redacted | | | | |
| fa71a3b7-3c81-4def-91bc-8adb529a2c5c | Address Redacted | | | | |
| fa71bef7-c41e-43f4-94a7-da5eaa35bf47 | Address Redacted | | | | |
| fa71d548-eeec-4934-a8d4-5ffca6d8fd36 | Address Redacted | | | | |
| fa71e5fd-3617-4790-8726-e61fa7ace408 | Address Redacted | | | | |
| fa72229f-f5c7-4fa6-8047-c2cc6a15bed7 | Address Redacted | | | | |
| fa72236f-624b-44e6-b212-cde8666d5b7e | Address Redacted | | | | |
| fa722524-dada-4fa0-ae5d-d1b4824ec508 | Address Redacted | | | | |
| fa72321a-3b0d-4484-a937-cab95e4420ee | Address Redacted | | | | |
| fa72670c-e03d-484a-a5c0-56610df19a22 | Address Redacted | | | | |
| fa726807-6b61-476d-80cd-34f8c800171b | Address Redacted | | | | |
| fa726ace-7540-4876-95e0-210084e5ead0 | Address Redacted | | | | |
| fa72e7b3-1b1f-4d4f-97fd-cb6c1bf4777a | Address Redacted | | | | |
| fa732272-4fc1-46f3-9a4d-8b0fa00b5dbl | Address Redacted | | | | |
| fa732e7b-e5c7-40b6-83b1-9edf6afa940b | Address Redacted | | | | |
| fa7338a8-fd87-4d36-8357-cf45251cf5a5 | Address Redacted | | | | |
| fa73607d-fed7-48c0-b1a7-57ac1b14343b | Address Redacted | | | | |
| fa737ba1-5cd9-4d21-9ceb-764fe41dffd6 | Address Redacted | | | | |
| fa737c20-58c6-41d1-84ee-175ff474340b | Address Redacted | | | | |
| fa73a3b6-86d6-4dae-9cf6-d6be91e62d23 | Address Redacted | | | | |
| fa73db39-c468-4fdf-97ea-0ef2d396ee92 | Address Redacted | | | | |
| fa73e87e-f353-4414-b121-2bacb635a649 | Address Redacted | | | | |
| fa74419e-a5ed-4ea8-a952-72d1a199bb61 | Address Redacted | | | | |
| fa745289-f4bf-4a8b-964c-69f94e819753 | Address Redacted | | | | |
| fa745a6c-8810-45d0-b1a8-ad9b946d7300 | Address Redacted | | | | |
| fa746654-e448-4830-8982-d77df3d4bcfl | Address Redacted | | | | |
| fa7473ad-65f1-46ec-8641-a52647e1eb03 | Address Redacted | | | | |
| fa74805e-4525-496a-b573-e540260e4d17 | Address Redacted | | | | |
| fa74d821-820c-4cfc-943f-bf7483fe752d | Address Redacted | | | | |
| fa74e234-c1d5-453f-b95d-ba600a74c1c9 | Address Redacted | | | | |
| fa74f19a-e112-4679-ada9-579efb139826 | Address Redacted | | | | |
| fa753bf7-3043-4f33-9b79-bdfc928317f1 | Address Redacted | | | | |
| fa755381-a8bc-4774-b4ea-85ad056fb159 | Address Redacted | | | | |
| fa755ca6-58d5-43be-80cd-305e9c2399f9 | Address Redacted | | | | |
| fa756387-f80a-447e-ae76-7bf0fef8f89l | Address Redacted | | | | |
| fa7599fb-4592-410e-b6a0-8995a7ed59bd | Address Redacted | | | | |
| fa759b0a-d0d8-4967-93bb-9f078da67adl | Address Redacted | | | | |
| fa75cd97-6296-45c1-9d70-3d94e56bd356 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fa75d7b4-6a9a-4953-b8a2-1265aed02a4f | Address Redacted | | | | |
| fa763ed8-045d-4115-b5ca-b91030e7bb49 | Address Redacted | | | | |
| fa76a7d6-c135-4b97-bd68-2d6131c05d68 | Address Redacted | | | | |
| fa76c18d-6e99-45c6-8b1b-c448ae841ce9 | Address Redacted | | | | |
| fa76e486-7cb0-43e9-8d33-60484b120b85 | Address Redacted | | | | |
| fa76f2f3-2117-49ba-bf79-9f7a0ced7799 | Address Redacted | | | | |
| fa770ad7-fbf1-44b6-8be1-6736b616af99 | Address Redacted | | | | |
| fa7753a4-027e-40df-bcf1-6aff5f8c9b27 | Address Redacted | | | | |
| fa7758f8-30be-4ad1-bfe2-6ec2bd8fd993 | Address Redacted | | | | |
| fa776bc8-4d52-4d4e-9828-36154dbc4167 | Address Redacted | | | | |
| fa7770e9-c605-4cb8-b355-7fa6be06bb2a | Address Redacted | | | | |
| fa777665-ac78-461a-9166-81cbb7b28186 | Address Redacted | | | | |
| fa7788c4-c683-4221-b54d-307590529c3b | Address Redacted | | | | |
| fa77aa24-6787-4040-b9da-122d97596db1 | Address Redacted | | | | |
| fa77b455-7116-4152-bbb4-e585e46ccf60 | Address Redacted | | | | |
| fa77c963-76a0-48b2-838a-bc706767c9a4 | Address Redacted | | | | |
| fa781a43-b43e-4c23-b529-82e9ac9a7f9c | Address Redacted | | | | |
| fa78769e-b9b6-450d-b239-cf0ea96cf552 | Address Redacted | | | | |
| fa78a6bf-94fb-4be1-85ef-ed69b66efda3 | Address Redacted | | | | |
| fa78b696-60bf-4c74-b190-c93827a6b806 | Address Redacted | | | | |
| fa78bdb1-96fc-44de-b619-bc78477af2e0 | Address Redacted | | | | |
| fa78f99f-494f-4abb-9e69-24460553dee5 | Address Redacted | | | | |
| fa793a09-1add-4284-802d-52cfde4b563C | Address Redacted | | | | |
| fa7983a5-f2ef-43d4-a895-9b92d0ac0aca | Address Redacted | | | | |
| fa7a2381-d9a2-4aba-a0a7-b4f15065f696 | Address Redacted | | | | |
| fa7a4d70-66a5-420d-bb5d-4be3be125385 | Address Redacted | | | | |
| fa7a54e4-e884-4468-b720-ec156b32d511 | Address Redacted | | | | |
| fa7a65c5-4f85-4668-a7b5-9c98ecd93b60 | Address Redacted | | | | |
| fa7a6c82-5410-45d8-bb6b-a147da217f31 | Address Redacted | | | | |
| fa7a8585-2ebd-480c-b052-9c92384f73ef | Address Redacted | | | | |
| fa7a94f2-9656-4325-8299-4c02755884ae | Address Redacted | | | | |
| fa7aa829-3541-4f02-9080-166786cf5707 | Address Redacted | | | | |
| fa7abae4-f061-4d61-a75c-e47b2eb0ea53 | Address Redacted | | | | |
| fa7ad299-e1f6-4858-8e1e-e9f56bdf3d49 | Address Redacted | | | | |
| fa7adc2f-8a56-4624-9b8e-75e728f374e5 | Address Redacted | | | | |
| fa7b32f9-6dd9-4e3d-94c1-925bd6663e98 | Address Redacted | | | | |
| fa7b3946-538a-4fb5-9328-5b90afca57e7 | Address Redacted | | | | |
| fa7b42fe-eefb-4cdb-a3ee-a539a2b6a3b1 | Address Redacted | | | | |
| fa7b4342-8730-448c-864e-f4fc0b2e9268 | Address Redacted | | | | |
| fa7b9397-3804-4ed3-9ef3-59939dd479c6 | Address Redacted | | | | |
| fa7bac51-d5a2-4e84-bcd2-e6ba389c47ac | Address Redacted | | | | |
| fa7baee2-0719-401a-9aaf-f23488b2d6d8 | Address Redacted | | | | |
| fa7bb726-ba06-4da2-b2f6-b11f0da9150f | Address Redacted | | | | |
| fa7bbb28-d425-44b0-b664-63c50a2f7c9d | Address Redacted | | | | |
| fa7c01f6-2d16-4b57-982e-609e1b3ed840 | Address Redacted | | | | |
| fa7c06ba-9ac6-4e56-9f4f-23a417ea7ce7 | Address Redacted | | | | |
| fa7c1027-edb5-48cf-9e02-5c722ebd7304 | Address Redacted | | | | |
| fa7c10e4-dad8-4d44-959d-70d400ad8bce | Address Redacted | | | | |
| fa7c3c41-6fc8-4fb9-8ad2-7d063444e3c7 | Address Redacted | | | | |
| fa7c3e40-ae64-4fa8-a9a9-90302c249a84 | Address Redacted | | | | |
| fa7c5ea5-6716-4a46-b94e-c88ae7d96a1e | Address Redacted | | | | |
| fa7c7593-ab20-4efa-810c-1c360747b126 | Address Redacted | | | | |
| fa7c84fa-4af6-48b7-9617-5b95ee2ed86b | Address Redacted | | | | |
| fa7c9100-7b1b-4f8b-bbb9-ad38c3261b2c | Address Redacted | | | | |
| fa7cc0a5-3b38-4015-a521-b8fcbe15af8e | Address Redacted | | | | |
| fa7cde70-330a-4067-8c64-1563870d624b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fa7cf8db-117c-49fa-80fb-cb21c3ce9ea8 | Address Redacted | | | | |
| fa7d17b8-7a65-4a3b-a54e-889813d8f25f | Address Redacted | | | | |
| fa7d1df4-41f2-4c4d-8198-080c4517e0b6 | Address Redacted | | | | |
| fa7d3e5e-7f0a-42d6-9fb9-3e2f484802e5 | Address Redacted | | | | |
| fa7d4c23-89fe-4a94-a093-6bb585b5117c | Address Redacted | | | | |
| fa7d6c15-1aa3-45ac-8677-2821f10b4d3c | Address Redacted | | | | |
| fa7d9948-4086-4f80-ae47-32b4925a5db5 | Address Redacted | | | | |
| fa7db34b-a807-451e-a76a-a6bd0813ea7e | Address Redacted | | | | |
| fa7deaa9-d681-497c-a22c-bf6425a10815 | Address Redacted | | | | |
| fa7deae9-8d91-4809-acc2-9e67b39de1d6 | Address Redacted | | | | |
| fa7deded-b277-424f-8deb-76d457c88023 | Address Redacted | | | | |
| fa7df1c7-9500-4e0b-890c-378205d6e3f2 | Address Redacted | | | | |
| fa7df375-a356-43fa-8c0b-e028ce8d7fe6 | Address Redacted | | | | |
| fa7dfaf3-f671-4d2f-a662-e739a7599596 | Address Redacted | | | | |
| fa7e4ea7-eaf5-43a8-a963-3d236c114805 | Address Redacted | | | | |
| fa7e5528-94cf-4fe7-b506-b7f3014327a1 | Address Redacted | | | | |
| fa7e580e-1283-47dc-b8e4-b1f60ce98cee | Address Redacted | | | | |
| fa7e5fbd-4eae-4c9e-96e4-18a6278d7526 | Address Redacted | | | | |
| fa7e8a4d-5958-4daa-acb5-d34469abf54C | Address Redacted | | | | |
| fa7e98f6-c58d-480f-b912-9b473775dc4d | Address Redacted | | | | |
| fa7eb784-36bf-4e38-87ce-feb1ce4dd402 | Address Redacted | | | | |
| fa7ebf44-57bd-49da-ad30-a3e2d8e912de | Address Redacted | | | | |
| fa7ec9bf-e451-4947-8405-8d9c0148207 | Address Redacted | | | | |
| fa7ed57a-532b-45ab-9084-ab97da0bc7ce | Address Redacted | | | | |
| fa7ed5e9-b10e-48f2-98a1-744b9c7b7acf | Address Redacted | | | | |
| fa7f076b-61ed-410e-950b-0fb7a64f84ba | Address Redacted | | | | |
| fa7f11d7-1bbf-49a6-b7ba-fb12537a4f09 | Address Redacted | | | | |
| fa7f125e-d871-46e5-a67e-34c55db8e245 | Address Redacted | | | | |
| fa7f3bb6-7947-421b-81b6-ecdccbe4cf1c | Address Redacted | | | | |
| fa7f63b2-147a-494c-b7b2-9ca25aeda0be | Address Redacted | | | | |
| fa7f6662-31a0-461c-b836-adc8d1595f5e | Address Redacted | | | | |
| fa7f371-b575-433c-9389-9debf6d6507c | Address Redacted | | | | |
| fa7fb25a-792f-410c-8f4b-3f39411a7f32 | Address Redacted | | | | |
| fa7fb739-441c-481f-a4f6-7024434bf2b7 | Address Redacted | | | | |
| fa7fd246-94d7-4fb1-a205-bf08e0060e60 | Address Redacted | | | | |
| fa7fd876-b352-461a-8b77-c32237fe680a | Address Redacted | | | | |
| fa7fee96-04cc-47f3-9552-e5686faf236f | Address Redacted | | | | |
| fa803586-b7df-4c57-b4ba-92bd519c1add | Address Redacted | | | | |
| fa804fdb-d4db-43d0-851e-b73e9f85bb7b | Address Redacted | | | | |
| fa806646-e48f-479f-b705-1927d61e885f | Address Redacted | | | | |
| fa808e03-e4f2-4492-b1a7-ebdac86348b7 | Address Redacted | | | | |
| fa80a5fc-f9aa-49d8-b07b-715d768eccfa | Address Redacted | | | | |
| fa80ace3-3c6e-46ae-9ae7-e989c6827a6f | Address Redacted | | | | |
| fa80f19a-8972-41fa-9240-bf4fcd26859e | Address Redacted | | | | |
| fa815a43-c2b7-45fb-a67d-3a0857ff9c22 | Address Redacted | | | | |
| fa817329-14b0-425b-8d82-e7ca564d73a9 | Address Redacted | | | | |
| fa817941-e187-4120-8e1a-8188f0b1226 | Address Redacted | | | | |
| fa81c048-d086-435e-9af6-1835d0e2803 | Address Redacted | | | | |
| fa81c2d1-ce5a-4f17-b00f-e52b338f70f4 | Address Redacted | | | | |
| fa81c4b7-e599-4542-9366-c55c249b13ed | Address Redacted | | | | |
| fa81ff8f-9578-4582-b814-77ef360abfc6 | Address Redacted | | | | |
| fa823508-8fb4-445c-bf9f-5a4269253442 | Address Redacted | | | | |
| fa823659-222e-4623-a287-94609fcc6efC | Address Redacted | Page 9962 of 10184 | | | |
| fa823848-b71b-4f09-9d45-8185e62acdb3 | Address Redacted | | | | |
| fa829806-5b6b-44b6-a77a-c507365f0132 | Address Redacted | | | | |
| fa83207a-9fdd-488c-ad8a-757f78366bbb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fa83628f-df82-43aa-ac55-b7096bebdbee | Address Redacted | | | | |
| fa83a763-5585-49c0-80a4-4481abb7c8a | Address Redacted | | | | |
| fa83a80a-5b78-4585-9a7d-bdbafec789d | Address Redacted | | | | |
| fa83ccbb-66e9-4e7c-a171-3db46c7ba987 | Address Redacted | | | | |
| fa83cce8-cbc6-4622-a1e5-33e4089f6578 | Address Redacted | | | | |
| fa8416ef-95b7-48b1-9ee1-7cbcb8031f1 | Address Redacted | | | | |
| fa842dd3-5ce9-45dc-a98d-f260618db4f6 | Address Redacted | | | | |
| fa842f2b-b301-4629-9271-b9dbf4bf1d2 | Address Redacted | | | | |
| fa84579b-c8ea-4a59-a794-6258abab133 | Address Redacted | | | | |
| fa8472f9-3c20-41d8-aef8-18e581231adc | Address Redacted | | | | |
| fa847f20-4165-4389-90b2-2e6f4906964 | Address Redacted | | | | |
| fa84a13f-5021-444b-aaa5-59bf2909163 | Address Redacted | | | | |
| fa84d3be-6f18-4daf-adcf-99a94bdc9191 | Address Redacted | | | | |
| fa84e71c-5d95-4c85-aeb3-10911f8ed18 | Address Redacted | | | | |
| fa85063c-f45b-4763-bf5d-78eb35b294e6 | Address Redacted | | | | |
| fa855530-9e01-4750-9a2e-519262077aec | Address Redacted | | | | |
| fa856c12-1d98-4c08-b467-54430f938c7d | Address Redacted | | | | |
| fa858ac2-cc8b-4bc3-9906-bd74badc3f81 | Address Redacted | | | | |
| fa859aa3-0b71-4f5d-bd00-e2c7031c7f81 | Address Redacted | | | | |
| fa85b362-599f-448f-99ef-09dd80ee4cb5 | Address Redacted | | | | |
| fa85bc1f-cfcf-4a9f-8876-5ec50281782 | Address Redacted | | | | |
| fa85c7f6-0647-4d03-a367-355632452c2 | Address Redacted | | | | |
| fa85d17d-2c41-4ac8-ac23-576e5454b0a7 | Address Redacted | | | | |
| fa85d7fa-86f7-4458-b0fb-4d235229fa52 | Address Redacted | | | | |
| fa85f632-f828-4e62-bbb2-40243d53b50 | Address Redacted | | | | |
| fa861e76-4044-4b27-a15d-5f9dcaa5b9b2 | Address Redacted | | | | |
| fa864ac9-8b1e-4e30-ac5b-a24a6bbf53e8 | Address Redacted | | | | |
| fa864e05-38a1-4acd-a126-cb8deb49e5a8 | Address Redacted | | | | |
| fa8661b6-f494-487f-9450-91a42e4396d | Address Redacted | | | | |
| fa869a7f-4f72-42ca-b489-5cebf86699f1 | Address Redacted | | | | |
| fa86b8ff-0977-4f27-95fa-0dcd11ba836 | Address Redacted | | | | |
| fa86d053-1126-45c6-ba7d-7617491e9fb2 | Address Redacted | | | | |
| fa86d5bc-4fd8-4f48-a080-a1fbeaf2661 | Address Redacted | | | | |
| fa86eba4-372f-4db6-87a2-7c64e6d2f42 | Address Redacted | | | | |
| fa86f630-d5e4-437c-974b-dacea47ac90 | Address Redacted | | | | |
| fa872df0-49b9-45ee-8ec6-d368a2aad3e5 | Address Redacted | | | | |
| fa876591-84ce-4a1b-b9a6-c4d9ceb16c11 | Address Redacted | | | | |
| fa877658-b5dd-4ccd-8dc0-b9021f520bb5 | Address Redacted | | | | |
| fa87a74b-2285-4b3b-bd2d-334ddc0b2547 | Address Redacted | | | | |
| fa88079d-85d3-422b-ba6e-18b382d6dfc4 | Address Redacted | | | | |
| fa8822d3-c7f9-4baf-af8b-d3da7da793a | Address Redacted | | | | |
| fa882494-41e3-4b43-95a9-b120f9d1ffd | Address Redacted | | | | |
| fa882981-bb89-4c06-b677-8e47c6d9d06 | Address Redacted | | | | |
| fa88857e-3f72-4444-9895-31ed329bdb3 | Address Redacted | | | | |
| fa8898da-6b78-4230-8a91-873ed8bff6e1 | Address Redacted | | | | |
| fa88ac0b-7eb5-4fd9-af67-e8fbcf22f7e5 | Address Redacted | | | | |
| fa88b5f0-133f-429d-b89d-2431c46da992 | Address Redacted | | | | |
| fa88ef7a-1865-4770-8886-4a9de1091c4 | Address Redacted | | | | |
| fa88f44c-4cd4-4193-8230-8e614a1739f | Address Redacted | | | | |
| fa891219-c9f1-413e-b3ea-74fe4cf3df1d | Address Redacted | | | | |
| fa8932bf-0045-48c1-84c9-571691d6a4c | Address Redacted | | | | |
| fa8952f7-d692-4495-9623-3e58861fa60 | Address Redacted | | | | |
| fa89782c-99db-44b2-90bd-35d210d9151 | Address Redacted | | | | |
| fa8993f9-fd0e-4c9c-8129-c390713b28a | Address Redacted | | | | |
| fa89a513-70b0-4d2d-9847-ceed8d5d8259 | Address Redacted | | | | |
| fa89b304-e20a-4251-a0ea-ddc45f8d516 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fa89b450-11a9-49bb-8b90-63d1b101df57 | Address Redacted | | | | |
| fa89bfaa-7025-4693-8664-82e4d9665b8t | Address Redacted | | | | |
| fa89c604-7e6b-442d-84ef-7d07604de109 | Address Redacted | | | | |
| fa8a0216-c13b-442f-982d-eec9eebfe530 | Address Redacted | | | | |
| fa8a02d1-3f91-47f4-bea1-112510bfcf14 | Address Redacted | | | | |
| fa8a05a8-735c-4794-bfcf-541014793853 | Address Redacted | | | | |
| fa8a60c3-835e-43d1-a137-60d31ed2b240 | Address Redacted | | | | |
| fa8a9083-c37e-49e1-8c44-8e268e860a8c | Address Redacted | | | | |
| fa8ac255-4f29-437f-bbef-3a006821c0cC | Address Redacted | | | | |
| fa8add08-d684-4801-8bf9-7b444a7e7aa5 | Address Redacted | | | | |
| fa8b34c5-a4c7-43f4-ae0e-e69ed9477b06 | Address Redacted | | | | |
| fa8b4368-0daf-4a1b-9b46-a090855ceb69 | Address Redacted | | | | |
| fa8b6976-8aed-4444-90bc-652f463cfee9 | Address Redacted | | | | |
| fa8b6bd7-71aa-45d3-a1e3-32c5d34d2447 | Address Redacted | | | | |
| fa8b908c-19d6-466b-ba43-fa7f79ef17ee | Address Redacted | | | | |
| fa8ba3db-d25a-4cee-ab15-44b303c6f1ce | Address Redacted | | | | |
| fa8bc93f-b89d-47bb-83ba-88a1570cfb3f | Address Redacted | | | | |
| fa8bf5da-2268-4457-858c-bd5c617cfc1b | Address Redacted | | | | |
| fa8c109d-5089-40e6-946e-56d71ab90a7l | Address Redacted | | | | |
| fa8c13ac-04c6-4254-ae69-9f8d407ab3a9 | Address Redacted | | | | |
| fa8c2883-715c-4987-a1ef-deeb5f896099 | Address Redacted | | | | |
| fa8c3c70-3e94-4899-ad96-303d8ae9cec9 | Address Redacted | | | | |
| fa8c41c4-c3d9-4196-91d6-80488b2e971c | Address Redacted | | | | |
| fa8c542e-31cd-4de7-95dc-3cfae34e87a8 | Address Redacted | | | | |
| fa8c5e2e-061f-4d84-9079-8d960e06b593 | Address Redacted | | | | |
| fa8c6113-3430-4554-b654-03a4c8ed6eb6 | Address Redacted | | | | |
| fa8c77e2-cb58-4289-a7cf-68eb4463e26c | Address Redacted | | | | |
| fa8cbc28-b974-4b25-824c-af792ea685d3 | Address Redacted | | | | |
| fa8cc6fa-84c0-4c20-b145-e6982a412cal | Address Redacted | | | | |
| fa8ccfb1-02b4-4202-810d-30a3871ee165 | Address Redacted | | | | |
| fa8cdc99-b954-4f2f-abfd-9827da1b3ee9 | Address Redacted | | | | |
| fa8ced3e-dd5b-4018-91d9-fcef8642e296 | Address Redacted | | | | |
| fa8d15af-d55d-4fb1-bc88-2d045d1e2e2f | Address Redacted | | | | |
| fa8da0e3-b120-4aa2-8622-e3cea578ae89 | Address Redacted | | | | |
| fa8da33b-9638-4b80-8537-dba8984a5f61 | Address Redacted | | | | |
| fa8de0b9-8272-4aef-aed2-be2e7bb7fdaa | Address Redacted | | | | |
| fa8e4a1a-f9ad-42de-8d01-17651f59cbd9 | Address Redacted | | | | |
| fa8eb107-3c23-4b43-be46-332cb0792b8l | Address Redacted | | | | |
| fa8efcb6-3265-4ca3-9c31-b16d2363f144 | Address Redacted | | | | |
| fa8f1804-4f29-4afd-a1b9-4f174ad18679 | Address Redacted | | | | |
| fa8f265a-e486-4741-97fa-a1913b64682c | Address Redacted | | | | |
| fa8f3288-6344-4124-b927-0e2e1dcb0b7b | Address Redacted | | | | |
| fa8f535a-7585-48cb-8a67-ab14508f1075 | Address Redacted | | | | |
| fa8f5582-09ad-4d2c-a20a-17cbe7286d96 | Address Redacted | | | | |
| fa8f7599-3b02-4cb3-9deb-9be592928913 | Address Redacted | | | | |
| fa8f92b5-d903-46c7-a597-2108f042980c | Address Redacted | | | | |
| fa8f9d7f-1d9b-4645-8d80-088d8c1cfd62 | Address Redacted | | | | |
| fa8fa76a-b499-4e0c-a8bf-e2e6e398eb2c | Address Redacted | | | | |
| fa8ff061-0076-4cb4-8293-938d2680a505 | Address Redacted | | | | |
| fa8ff9e6-582a-48c7-9d5d-b53b54da4590 | Address Redacted | | | | |
| fa906fad-782c-41ef-9ab9-091e20dfd94e | Address Redacted | | | | |
| fa909688-200e-4b79-9c31-0aefa1f1d748 | Address Redacted | | | | |
| fa9114f4-d1f9-459f-9070-269c7eddee18 | Address Redacted | | | | |
| fa9117fb-4946-404f-b6c4-8b59ce65131l | Address Redacted | | | | |
| fa913052-fb0c-4d89-9d55-30d93a809d40 | Address Redacted | | | | |
| fa915de0-66e0-43bd-84a7-232cf0916dab | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fa917794-5f2f-4322-992f-533748524c5c | Address Redacted | | | | |
| fa91a5a5-7103-4efd-bce5-fc6129d026ae | Address Redacted | | | | |
| fa91ebb7-d08b-4bd2-96e4-ea20d80411ad | Address Redacted | | | | |
| fa9230e6-fd40-460e-9d65-35b5a09edaeb | Address Redacted | | | | |
| fa923880-4347-46bf-8abd-fc386ff151fc | Address Redacted | | | | |
| fa926dd0-28bb-4740-b961-c6f9fafd9556 | Address Redacted | | | | |
| fa927447-33cf-4eda-8b3d-85e9816be534 | Address Redacted | | | | |
| fa92fa81-6838-4654-9d48-1a1631cb8dd9 | Address Redacted | | | | |
| fa92fc8e-7f20-44be-a2af-0d469d96879b | Address Redacted | | | | |
| fa92fe1c-53f5-4cde-b62b-da898ec28d41 | Address Redacted | | | | |
| fa932915-0112-4790-8f3d-1d24bb97c5f0 | Address Redacted | | | | |
| fa93439a-8a59-45d5-81f9-1c4955a75fa | Address Redacted | | | | |
| fa937535-a2a1-4c71-8763-2f8338df2628 | Address Redacted | | | | |
| fa93947e-b67e-48fb-886e-8d4bfb2180b5 | Address Redacted | | | | |
| fa9395ce-6846-47d5-9e3d-3e1ea9d50cb9 | Address Redacted | | | | |
| fa93e09e-0535-4c3f-bc7a-7935ec872d8f | Address Redacted | | | | |
| fa93e875-e395-4954-a0e8-cb7471215257 | Address Redacted | | | | |
| fa93ea5e-410b-47bb-8edc-837d157372a5 | Address Redacted | | | | |
| fa940ebd-9376-49dd-8f37-11b4ec04aefc | Address Redacted | | | | |
| fa941294-d19c-45d2-9464-403fdf113ecc | Address Redacted | | | | |
| fa9432c7-b1fb-48da-bb4d-9bafd7ff2d13 | Address Redacted | | | | |
| fa9468ff-e7dd-4263-a38b-789c5b21b84c | Address Redacted | | | | |
| fa9471b9-3c77-4484-a8a1-0a65ab525e1c | Address Redacted | | | | |
| fa949ea3-ae3a-4699-919c-4fd439dc40fc | Address Redacted | | | | |
| fa9a0f4-2a3b-4cb8-bfbd-a7b4954a849b | Address Redacted | | | | |
| fa94c94e-6dd5-4e3e-a70c-e06b3b5a6038 | Address Redacted | | | | |
| fa94ec7e-e84e-4433-ac0c-7da542237457 | Address Redacted | | | | |
| fa955f58-4026-48b5-8f14-43d22ee458e5 | Address Redacted | | | | |
| fa956168-38c6-47db-a3d9-e8f197dc074e | Address Redacted | | | | |
| fa956404-c76f-4e47-b460-82c7659ccd30 | Address Redacted | | | | |
| fa956e93-bfd8-4849-b9f0-312dcdfa3a03 | Address Redacted | | | | |
| fa957205-0ddc-42d4-adb7-e4a916fd44fc | Address Redacted | | | | |
| fa957a48-d8e0-43ba-83a8-27158711fb02 | Address Redacted | | | | |
| fa95a1ad-c3ea-4ad4-a071-baa05848982c | Address Redacted | | | | |
| fa9612be-127b-455f-bc45-77a1d3c7ea43 | Address Redacted | | | | |
| fa9623f9-8830-4d8e-b8ce-2b2b2fe585cd | Address Redacted | | | | |
| fa9633e3-3313-439f-b106-8f29ae5726a4 | Address Redacted | | | | |
| fa965216-f333-4c88-b689-3141257a6dc | Address Redacted | | | | |
| fa968bb2-7f3b-4aef-91df-1dbf2980d570 | Address Redacted | | | | |
| fa969ffc-d319-413d-8c34-4f96edeb2d15 | Address Redacted | | | | |
| fa96a824-4115-46b4-b66b-461b249f1b30 | Address Redacted | | | | |
| fa96ac89-053b-4ba1-a331-a01b30f5223c | Address Redacted | | | | |
| fa96b167-c37b-46d4-968f-d9b0cbf1edc8 | Address Redacted | | | | |
| fa96c224-7406-4668-a926-1cb86a6305ba | Address Redacted | | | | |
| fa96c3f4-e4de-4b95-abe6-5b751c8f76f2 | Address Redacted | | | | |
| fa96caed-81c6-49ab-a70d-37ad5f5312f0 | Address Redacted | | | | |
| fa96e169-a578-4d32-ab67-d97c4396411e | Address Redacted | | | | |
| fa96fc8b-95e9-4d16-b973-f391d2a77c3c | Address Redacted | | | | |
| fa97546a-ba4e-4d76-b578-96ddef4783b7 | Address Redacted | | | | |
| fa97585e-6437-49e8-b1c4-7d4538cbf61a | Address Redacted | | | | |
| fa975da0-6c84-4874-ae2a-68008e88fc77 | Address Redacted | | | | |
| fa976c57-da0f-4ced-b5d9-371c0f45a7bc | Address Redacted | | | | |
| fa9785fd-258f-40ce-82bd-161a03a0ba2c | Address Redacted | | | | |
| fa97ac37-1de6-4cca-8d5e-cdd56dddbc69 | Address Redacted | | | | |
| fa97eb88-1cf2-49ef-9df2-4d9a3df5747f | Address Redacted | | | | |
| fa98052d-bd33-4fc6-a6d4-ff6a9bb50f81 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fa983d9e-76f8-4dec-8f7e-50aa0eed19cf | Address Redacted | | | | |
| fa983eb9-2edf-49a7-ac39-ec72f991f36f | Address Redacted | | | | |
| fa98429b-2733-4e87-8c3b-5355f9cc44b0 | Address Redacted | | | | |
| fa985474-500e-40dd-afbd-5be8f3d2a027 | Address Redacted | | | | |
| fa9879a2-b9b7-4b07-b160-fb1dea5e59fc | Address Redacted | | | | |
| fa988e9b-81ed-48ec-981c-b2399950c864 | Address Redacted | | | | |
| fa989af0-3c97-4dfa-bf44-b2ce210ade81 | Address Redacted | | | | |
| fa98b269-0986-4c39-b13a-0530e4b2fa8a | Address Redacted | | | | |
| fa98debe-09ff-4192-825b-63abccfd888b | Address Redacted | | | | |
| fa98f604-d824-485f-8579-5ea27ce6bc59 | Address Redacted | | | | |
| fa9063c-1fb4-47b6-81c1-aab42068a45d | Address Redacted | | | | |
| fa990ba3-f639-4ac3-ba98-81834f9fbb6a | Address Redacted | | | | |
| fa99154e-a56d-4468-8862-46818ba7c703 | Address Redacted | | | | |
| fa992900-578f-4c1a-8d09-bca1b278c509 | Address Redacted | | | | |
| fa99334f-68e1-42ed-9ac7-c3fec340fb2f | Address Redacted | | | | |
| fa99ba06-7dde-49d3-b1a4-266a02ddad31 | Address Redacted | | | | |
| fa99cacb-a0c7-4701-9408-9f0d2d48f496 | Address Redacted | | | | |
| fa9a3cca-a97d-4300-a138-bd5cee3541b0 | Address Redacted | | | | |
| fa9a4519-ff0a-4960-b549-d6d443f40733 | Address Redacted | | | | |
| fa9a9681-59cc-44c4-8a7f-8891d7ee9b56 | Address Redacted | | | | |
| fa9aafed-40a2-4c50-9473-fe8cf8d84229 | Address Redacted | | | | |
| fa9ab256-86bd-4c8a-8df6-efe599da99c3 | Address Redacted | | | | |
| fa9ab55f-9943-4d19-b1c1-08214f3ec90a | Address Redacted | | | | |
| fa9af3d0-c0ce-43ce-a04b-b959131f2bd8 | Address Redacted | | | | |
| fa9b3f7d-0a10-49c1-956e-5ed82e41afd2 | Address Redacted | | | | |
| fa9b6848-93d5-43b9-92b1-ef2ff11abbfC | Address Redacted | | | | |
| fa9b6cd7-3cbc-4b0f-ad5e-da48792f03ce | Address Redacted | | | | |
| fa9b8b45-53e4-41ea-bbce-00da14503d44 | Address Redacted | | | | |
| fa9c196d-878a-4fee-b620-50562e800c74 | Address Redacted | | | | |
| fa9c3208-3a9e-4bd1-91b7-7ee9ecbf85e9 | Address Redacted | | | | |
| fa9c5128-c4c8-4582-8fb6-59d7956eb7eb | Address Redacted | | | | |
| fa9c82e9-911b-4c97-a7a8-7e6ffe96d25d | Address Redacted | | | | |
| fa9c85fc-417e-43ed-83d2-6b0af0726e57 | Address Redacted | | | | |
| fa9ca8a0-7102-4eb6-aa40-3379bdc8980c | Address Redacted | | | | |
| fa9ce011-7f1b-432c-a321-c2d143932771 | Address Redacted | | | | |
| fa9cfcd0-6bf9-4026-bd3a-fa70d679ec59 | Address Redacted | | | | |
| fa9d01b3-cb95-413b-b801-754c0a421609 | Address Redacted | | | | |
| fa9d205c-c5ad-4c45-ae3e-dbc8922599c6 | Address Redacted | | | | |
| fa9d301a-128d-477e-9642-1655c0ab0917 | Address Redacted | | | | |
| fa9d8e99-104b-42d5-b43a-841a0243cfcc | Address Redacted | | | | |
| fa9dc482-9b90-4097-8776-9f01b199526e | Address Redacted | | | | |
| fa9e1d6b-1a21-4eae-8144-e75fc97e536f | Address Redacted | | | | |
| fa9e4ee8-0319-4c46-9af8-dfb98c90cce3 | Address Redacted | | | | |
| fa9e50b0-b774-4c84-a9c8-d291a13853a3 | Address Redacted | | | | |
| fa9e6e92-7c9c-4cfc-897f-26b7953c8ba4 | Address Redacted | | | | |
| fa9e8b87-3371-461b-910b-4bb65b8dd422 | Address Redacted | | | | |
| fa9eaf6a-81a2-443f-ab75-9f46e4211384 | Address Redacted | | | | |
| fa9ee297-6a8a-40c9-b20f-d7486ab61e57 | Address Redacted | | | | |
| fa9ee706-776b-46f6-82d8-6c624adfc9b7 | Address Redacted | | | | |
| fa9ef2a3-62a8-4b25-abec-57cc8a0b588b | Address Redacted | | | | |
| fa9efe3f-2482-47b5-a74f-f82961f6165c | Address Redacted | | | | |
| fa9f0b45-0071-4893-9970-842b5603f430 | Address Redacted | | | | |
| fa9f2ec4-618c-4d65-890e-18f0e13792ed | Address Redacted | | | | |
| fa9f5b44-e92b-4a48-a0f4-4f3ef77f4885 | Address Redacted | | | | |
| fa9f5c70-3cac-44ea-b1b4-ce8cd907e6e4 | Address Redacted | | | | |
| fa9fbe03-164e-48f0-8352-95334f1b38de | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| fa9fbf47-de26-4bb6-af43-955bbaf339bc | Address Redacted | | | | |
| fa9fe254-56b9-4b36-9621-e3add2db9d4d | Address Redacted | | | | |
| fa9ffe24-a4b5-4480-8d8a-38904e236ffb | Address Redacted | | | | |
| faa01330-601d-40a1-bc89-dbd84f64ebb5 | Address Redacted | | | | |
| faa05d40-5eb0-4da7-8e36-b150a450b161 | Address Redacted | | | | |
| faa08f5c-573a-4ef9-9de9-5f84b8466e52 | Address Redacted | | | | |
| faa0b015-281d-4990-820f-031ecd1f4622 | Address Redacted | | | | |
| faa0cf71-f0ff-4adc-9ec4-62a21868ac31 | Address Redacted | | | | |
| faa0ecb9-b1ed-44e1-9cc2-b0fe4e5091e0 | Address Redacted | | | | |
| faa11835-d465-4c8a-b2dc-2adf3095349c | Address Redacted | | | | |
| faa15914-38a5-4286-8c8d-bbf1d749d2bc | Address Redacted | | | | |
| faa1657f-06fe-4bb8-89ab-a20f638a14cc | Address Redacted | | | | |
| faa1679d-c4dd-431b-a891-bf5c8f6618c7 | Address Redacted | | | | |
| faa19dce-a38f-4f0c-895d-a06f07fa1208 | Address Redacted | | | | |
| faa1bddd-d615-4b6a-8415-1817b16295e8 | Address Redacted | | | | |
| faa1f032-c3c0-4b16-b812-86178bcd7f50 | Address Redacted | | | | |
| faa1f46c-a7e7-46c1-b114-dd7db698c2d2 | Address Redacted | | | | |
| faa20369-8559-46f1-8d3e-f041a3f69f5b | Address Redacted | | | | |
| faa203f2-7729-4657-9736-13c2b7aa667b | Address Redacted | | | | |
| faa24332-33fa-45f4-b75b-4000976bf1b0 | Address Redacted | | | | |
| faa28b48-8f40-4830-9fed-8fe2f8eefb1d | Address Redacted | | | | |
| faa2975f-3455-4fba-b68d-b93b65acc56f | Address Redacted | | | | |
| faa297fe-7de6-4864-bc4e-9a2a1be6eb44 | Address Redacted | | | | |
| faa2c13a-ef10-4f49-87fd-60888310761a | Address Redacted | | | | |
| faa2e051-f06b-4515-8e86-1f1a8abdc0d1 | Address Redacted | | | | |
| faa2fad9-688b-4e9c-8009-6791b73e9cf8 | Address Redacted | | | | |
| faa30143-569c-45c6-b652-0f82788a1a50 | Address Redacted | | | | |
| faa30724-30ae-4070-83ea-eaa7392fa2eb | Address Redacted | | | | |
| faa30ac5-64b5-4d6a-a8a0-a692df65e1c6 | Address Redacted | | | | |
| faa34011-639e-46bc-b536-91209892c31a | Address Redacted | | | | |
| faa36d53-4e18-4a4e-84ab-a43bd6670015 | Address Redacted | | | | |
| faa375a5-ec8d-4f13-885b-471f0062bf42 | Address Redacted | | | | |
| faa3c05f-c234-434c-83c3-af43ae6f6e76 | Address Redacted | | | | |
| faa41b20-4db2-47be-b18d-fbae9c64e7c3 | Address Redacted | | | | |
| faa4330e-6474-4455-9315-f1dbe0e6b29a | Address Redacted | | | | |
| faa4409b-7ce4-4360-bee2-fd403c36185d | Address Redacted | | | | |
| faa44bb6-329c-439d-a5ef-cabeb06d4fcf | Address Redacted | | | | |
| faa4555a-1cd8-4e4f-93fd-6fd27396d22d | Address Redacted | | | | |
| faa45d9b-128b-4a89-b5d4-49f54f7e3a7f | Address Redacted | | | | |
| faa45ed7-9c9b-48f6-a8bb-e9d6e77a1a4a | Address Redacted | | | | |
| faa47305-fba4-4c96-aa48-2fecd0382c73 | Address Redacted | | | | |
| faa476cc-3fd5-4812-bbe0-b310b0ec35ff | Address Redacted | | | | |
| faa48b5b-0fec-4f29-ab00-cf277c535068 | Address Redacted | | | | |
| faa4a750-3616-4109-b0e3-298a3e5ff0ab | Address Redacted | | | | |
| faa4d20d-9f23-451a-a2ab-3ec5d183374a | Address Redacted | | | | |
| faa4faac-e9ce-4245-a468-ec5f0ce5ad0d | Address Redacted | | | | |
| faa5149b-70aa-4efc-b725-3c7c69b88c35 | Address Redacted | | | | |
| faa517a5-f85f-4a51-895e-731c57740f2a | Address Redacted | | | | |
| faa52499-74ed-47ab-8e8b-e397d58b0adc | Address Redacted | | | | |
| faa53a8a-10e3-4dae-9b77-b54e1c6a7fa2 | Address Redacted | | | | |
| faa57c53-bff0-49a3-a059-ac16b52c430b | Address Redacted | | | | |
| faa590e6-d978-4dce-a5b4-f4fad67b0323 | Address Redacted | | | | |
| faa5b96a-6b1f-451c-902a-18a9c6ef18d2 | Address Redacted | | | | |
| faa60a04-8702-44cb-8344-65d4c571e783 | Address Redacted | | | | |
| faa627c3-0fe4-46cd-b4d6-dd89a3e4dced | Address Redacted | | | | |
| faa65a65-4f47-4f18-8185-32e87e18969f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| faa6c841-739c-4689-9622-52ba701c8b57 | Address Redacted | | | | |
| faa6d2d7-b365-423d-aa41-15c6642fa0fa | Address Redacted | | | | |
| faa6d90a-7fc5-4ab4-9c3e-990997f9eae1 | Address Redacted | | | | |
| faa6e304-ffa8-4312-8589-2cf2009c0fc6 | Address Redacted | | | | |
| faa6ebaa-6141-49ef-afd8-92dabf5eb381 | Address Redacted | | | | |
| faa6ef25-31ef-4698-ba53-ce1bf97f2f4l | Address Redacted | | | | |
| faa6fea4-6775-445e-ae60-ac574145f9e9 | Address Redacted | | | | |
| faa71208-7425-4348-abe2-5318c33f10e0 | Address Redacted | | | | |
| faa77641-2ab9-4f8b-ab4b-3fed3e6caa09 | Address Redacted | | | | |
| faa78dd0-bd25-467d-9b1f-97be38284d42 | Address Redacted | | | | |
| faa7aef5-9b95-45bd-8a64-dcb2495e27b3 | Address Redacted | | | | |
| faa7c670-ab31-4782-8216-1550530f2174 | Address Redacted | | | | |
| faa7e731-c624-429d-8352-656b44f5a8e1 | Address Redacted | | | | |
| faa7f2e5-90ae-4ee9-9509-dc5770d9d157 | Address Redacted | | | | |
| faa7f9d9-3d1a-4102-b562-701c76dee0d4 | Address Redacted | | | | |
| faa81e0f-4674-416e-8f66-4f7c37146ef5 | Address Redacted | | | | |
| faa8417a-fd50-4a39-922c-937cccd0214b | Address Redacted | | | | |
| faa87a0f-9355-438b-8cb3-f2a78b94179c | Address Redacted | | | | |
| faa89a1c-85e1-42d8-94d0-978ab3fd8262 | Address Redacted | | | | |
| faa8dd49-bbcf-44f6-be30-0ac3b398fb65 | Address Redacted | | | | |
| faa92e50-fc1e-4ec0-bf5e-734ade529655 | Address Redacted | | | | |
| faa932cc-38b9-4b64-92ed-ac0bced6c29d | Address Redacted | | | | |
| faa9a29b-595c-43ab-b202-743cf820b1fc | Address Redacted | | | | |
| faa9a302-a66b-4653-b61a-093cb7a4fbc9 | Address Redacted | | | | |
| faa9d046-13b0-4e26-b3da-6ba330c1b9bb | Address Redacted | | | | |
| faa9dea6-169c-487f-bd11-fbff93bc113b | Address Redacted | | | | |
| faaa0790-ca85-45ec-9a30-e6db28797808 | Address Redacted | | | | |
| faaa1343-16b2-40ce-bd38-5b467aa32577 | Address Redacted | | | | |
| faaa2a2d-a5db-4cd9-8e52-ac648f0eeb41 | Address Redacted | | | | |
| faaa2ae1-7e8c-4161-9930-780d059e480e | Address Redacted | | | | |
| faaa2c86-b4e6-4407-819b-0f0eec92b710 | Address Redacted | | | | |
| faaa42f2-235c-4cac-aef1-de8fb2821cee | Address Redacted | | | | |
| faaa45e3-8eed-4736-b76b-73f24ffadab7 | Address Redacted | | | | |
| faaaabcf-1af8-4392-9c04-8ca5f6f198d3 | Address Redacted | | | | |
| faaaaf6d-041d-4f60-9762-8bf6f805c499 | Address Redacted | | | | |
| faaac7d3-cc56-4095-a5a9-125635143a58 | Address Redacted | | | | |
| faaad595-05cb-463a-a239-e43474cc6708 | Address Redacted | | | | |
| faaae4a4-c34c-4bbb-b755-a8835db05ef8 | Address Redacted | | | | |
| faaaf20e-bd3a-43f9-b82a-b98547c50fcc | Address Redacted | | | | |
| faab0db0-3ffa-4a6b-9c42-efa24217f4b0 | Address Redacted | | | | |
| faab2e86-f30f-46e5-b33d-bf9bbfa7ddfc | Address Redacted | | | | |
| faab41d5-2e77-4854-9637-0354b769cc3e | Address Redacted | | | | |
| faab6e7c-8162-4dcd-a334-5c5a6ed83b07 | Address Redacted | | | | |
| faabb2d4-d5c3-4048-9b0a-f98848afa102 | Address Redacted | | | | |
| faabb3c5-6091-4a7f-81a9-0f7299cf4629 | Address Redacted | | | | |
| faabb61b-a949-4546-9dcc-ed644179b9ad | Address Redacted | | | | |
| faac0fb1-995d-4051-b44f-153b91237f83 | Address Redacted | | | | |
| faac1362-3800-4bfb-8b46-0a0d1434900c | Address Redacted | | | | |
| faac3f8b-a434-4745-a75a-4d48914ad0fe | Address Redacted | | | | |
| faaccf76-ba41-47d2-bd68-3cfaaaba3120 | Address Redacted | | | | |
| faad18cc-da81-4070-8c73-be502aeef6f3 | Address Redacted | | | | |
| faad19c1-a452-43d2-a43b-f1bf6578ee03 | Address Redacted | | | | |
| faad451a-546c-4ac9-b057-6b1379390f17 | Address Redacted | | | | |
| faad4d69-9a52-44a7-89e6-08d982f4f3de | Address Redacted | | | | |
| faad4d8e-5e36-48d7-bd53-2e6f61037102 | Address Redacted | | | | |
| faad63f5-567d-4c24-95fb-87c016beebae | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| faad73f1-f6b7-402f-a984-eaf960c8bb8l | Address Redacted | | | | |
| faadc8ae-0171-492e-9434-3cb247fd3c67 | Address Redacted | | | | |
| faadc9bb-8cec-40e5-a708-167422ad59e3 | Address Redacted | | | | |
| faadd3d3-fcf6-41ce-a0a7-028edafbbc0f | Address Redacted | | | | |
| faadd3ea-6cf7-4991-98ef-5f9eb02c24fa | Address Redacted | | | | |
| faadeb63-055a-418c-9078-969cd99bf187 | Address Redacted | | | | |
| faadfd39-a2e1-4de8-ba89-71d0b1283e40 | Address Redacted | | | | |
| faae148e-1c8c-493b-a984-0f9cfbacc754 | Address Redacted | | | | |
| faae5d87-dce8-47bd-a44c-45ca5c780eec | Address Redacted | | | | |
| faae6620-ece1-4481-a4d1-4307bbf0a144 | Address Redacted | | | | |
| faae7bd5-210b-4306-a493-afdbc760bc1d | Address Redacted | | | | |
| faae8430-a23d-4e80-a007-85293acefc78 | Address Redacted | | | | |
| faae85bf-865e-4a4d-9756-785fc4f40e67 | Address Redacted | | | | |
| faae9019-4e7b-4425-9135-63b9c5cc86f2 | Address Redacted | | | | |
| faae94b7-14e2-44e4-9faf-85076bfdad9t | Address Redacted | | | | |
| faaeaa88-10d4-41f5-ad11-82b937686ecc | Address Redacted | | | | |
| faaeb9e8-d779-4377-8709-2df2b1fca23a | Address Redacted | | | | |
| faaec28e-8f88-4ff3-932b-b2e63dc5186a | Address Redacted | | | | |
| faaec2b9-a172-4fae-af1c-6add305412e7 | Address Redacted | | | | |
| faaf013b-3ab9-40ee-ad41-c58a3624c8d2 | Address Redacted | | | | |
| faaf0fa1-3f8e-4d95-a0cd-0be68449c4f7 | Address Redacted | | | | |
| faaf1093-bcfe-4717-af21-59b1541eb619 | Address Redacted | | | | |
| faaf3435-0779-42e7-9118-c1e328d9a088 | Address Redacted | | | | |
| faaf9e0f-45cd-4043-a21b-d03ab2ab5c4a | Address Redacted | | | | |
| faafdfe7-7704-47fd-b991-fc690093985e | Address Redacted | | | | |
| fab09850-f9d7-4cf9-bf48-57e099a17823 | Address Redacted | | | | |
| fab0bb61-577a-43d8-a092-1cf4b7fb4cef | Address Redacted | | | | |
| fab10a31-7fcf-471a-a925-61e9fc19de42 | Address Redacted | | | | |
| fab1113a-707d-4899-b418-7eb8860eaf30 | Address Redacted | | | | |
| fab112ff-b5e2-4fa4-bcec-41498c21441b | Address Redacted | | | | |
| fab183f2-c06a-4ccd-8003-97365c31f165 | Address Redacted | | | | |
| fab1917a-24a7-4395-822d-4da97d3687be | Address Redacted | | | | |
| fab1a21d-5abd-4a28-ae34-5b02b25143aa | Address Redacted | | | | |
| fab1b046-aad4-4d80-bc20-fa4c583bb647 | Address Redacted | | | | |
| fab1b5c0-3dfc-422d-bb8d-8cc9ba93c45a | Address Redacted | | | | |
| fab1c3b1-5b42-4c8b-b5c8-66e4c74b6849 | Address Redacted | | | | |
| fab227f0-6fe6-48b6-9915-b7305f692c83 | Address Redacted | | | | |
| fab2325a-8465-4342-b621-ef2ea462926c | Address Redacted | | | | |
| fab2373f-11fe-4c3f-8cda-f460866483d5 | Address Redacted | | | | |
| fab23954-08d9-4f44-a182-dfe23625f8f7 | Address Redacted | | | | |
| fab264aa-b766-4507-8da5-4d92231307dc | Address Redacted | | | | |
| fab26f35-b034-4a1f-9b59-129ca362 | Address Redacted | | | | |
| fab2921b-a391-4fd8-9897-01aedf100bac | Address Redacted | | | | |
| fab2c601-9edf-47eb-91ff-58e8711c25aa | Address Redacted | | | | |
| fab2ddca-f72d-42fb-a736-e277dd5155c6 | Address Redacted | | | | |
| fab2ea2b-d316-40ef-ab5c-72dd137d0558 | Address Redacted | | | | |
| fab30389-a058-4438-808f-dcca5147c1b1 | Address Redacted | | | | |
| fab323cf-756b-4190-852c-c895a340ff26 | Address Redacted | | | | |
| fab32c44-adf6-4128-83f4-656aa72bbe2b | Address Redacted | | | | |
| fab3544d-a41d-4605-90c8-1f6a8c59760f | Address Redacted | | | | |
| fab37bab-2b3f-40ac-93bd-b81b3c2d1781 | Address Redacted | | | | |
| fab38859-e7d6-4cfc-8309-a1788326481f | Address Redacted | | | | |
| fab39ba0-d823-4677-a60d-b0205de3f990 | Address Redacted | | | | |
| fab39fbf-9006-41da-8990-3f6908d81582 | Address Redacted | | | | |
| fab3b2c8-a889-44bc-b28d-19e343951562 | Address Redacted | | | | |
| fab3e5c4-b353-4ab0-8ea0-9159ea2ed786 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fab4233a-4f81-4640-9796-fc33f837f268 | Address Redacted | | | | |
| fab443b5-1d00-4b3e-8136-93c3de0c84d2 | Address Redacted | | | | |
| fab44ce6-1084-4399-9d7e-d82865540367 | Address Redacted | | | | |
| fab44d65-4906-4189-853a-fcb5275c24b6 | Address Redacted | | | | |
| fab451ef-775d-4093-90a1-112fa75a9577 | Address Redacted | | | | |
| fab46e2a-3086-43e8-849d-1d9382ff4c81 | Address Redacted | | | | |
| fab470a2-c916-40ef-ab9c-0d5983c3d1ba | Address Redacted | | | | |
| fab49a04-90b8-4d74-9fea-04cd7199892f | Address Redacted | | | | |
| fab49b2e-8263-4322-9b54-e54ed59c6901 | Address Redacted | | | | |
| fab4fc1f-3aa6-44a7-aee1-680d1985e309 | Address Redacted | | | | |
| fab515e7-58cf-47b6-b2c7-0a170a9d6b67 | Address Redacted | | | | |
| fab51aa9-8fc4-4990-ac74-7d4663b50dea | Address Redacted | | | | |
| fab53742-9e5e-4b1c-9c52-bd4e053a92ed | Address Redacted | | | | |
| fab55599-dfad-4a87-8621-7eb7d8914170 | Address Redacted | | | | |
| fab55e07-b516-42a8-a267-4821c9ce0245 | Address Redacted | | | | |
| fab58a07-f360-437a-bd49-de8a3d470f73 | Address Redacted | | | | |
| fab5a197-d393-437d-a0c4-5111e9a956fa | Address Redacted | | | | |
| fab5ad06-711a-4bc6-b185-6edaf552e26a | Address Redacted | | | | |
| fab5b916-0eaf-4872-800d-566e9a72fd2c | Address Redacted | | | | |
| fab5cdc7-6991-4c67-8aa4-b5d2b8e18e6d | Address Redacted | | | | |
| fab5d04e-f9cb-4f4d-bb65-a18e7357b752 | Address Redacted | | | | |
| fab5e4ca-3c77-4c5e-88e3-3b084f902183 | Address Redacted | | | | |
| fab5f13e-8024-4457-900f-19c3469b4aab | Address Redacted | | | | |
| fab604fe-09ba-4df9-ae41-526c77b572ad | Address Redacted | | | | |
| fab60577-89e7-4423-b364-8cab787e1def | Address Redacted | | | | |
| fab62754-48bb-4b53-b356-207ca060a8d6 | Address Redacted | | | | |
| fab62d37-4a82-4f32-906b-82d18d524eee | Address Redacted | | | | |
| fab65bd4-f654-4fd8-91cf-3264bb4de03b | Address Redacted | | | | |
| fab66252-e40a-42ff-a75a-6e177f51e7f8 | Address Redacted | | | | |
| fab67afe-3178-422c-83f6-b86cc4acb78e | Address Redacted | | | | |
| fab68ad2-05ae-43be-87a0-f3b0a57163fc | Address Redacted | | | | |
| fab6a5c9-da1c-43b0-b15a-170773959783 | Address Redacted | | | | |
| fab6a90d-e1eb-4d16-9823-0827d72fe6d8 | Address Redacted | | | | |
| fab6b6e3-53ad-44b3-b0fd-86b4d8a16534 | Address Redacted | | | | |
| fab6b78f-4830-44a0-82bd-0eaccc819444 | Address Redacted | | | | |
| fab6d41d-18e2-433c-9c06-2f261f99243d | Address Redacted | | | | |
| fab6e729-ae89-4551-9281-ad5a7cd79fed | Address Redacted | | | | |
| fab6ec11-cc6d-47f6-95f5-b1d3b4b0c178 | Address Redacted | | | | |
| fab6fa4a-d616-408f-9709-6d1a312f7dec | Address Redacted | | | | |
| fab72e5b-b4f9-4b91-becc-06dc1ce77ea6 | Address Redacted | | | | |
| fab72e62-8f6f-4544-9f56-aa28ea36e3a1 | Address Redacted | | | | |
| fab74ac8-253b-4b7d-9877-7c5b3678065d | Address Redacted | | | | |
| fab75a36-4137-49f6-ae90-5af1d4b47599 | Address Redacted | | | | |
| fab772d8-55f1-40b6-ba53-d5bfc9f27764 | Address Redacted | | | | |
| fab78314-3ed8-4aeb-90e0-562f0232de50 | Address Redacted | | | | |
| fab7b358-41ad-4501-ac42-13d720fb0609 | Address Redacted | | | | |
| fab7c7df-e9e2-4f45-9733-65c1f3fab19e | Address Redacted | | | | |
| fab7ccbc-23b2-4f8f-bd48-54d8fdbf013e | Address Redacted | | | | |
| fab80ac3-be42-4ea7-b71c-330cefaafaea | Address Redacted | | | | |
| fab80cb9-4f1b-42b6-a769-c579393dcfc3 | Address Redacted | | | | |
| fab8318e-801b-468d-a2fa-95e2f33b030e | Address Redacted | | | | |
| fab845ac-8781-4a07-8ada-1d9c8b4a0b04 | Address Redacted | | | | |
| fab84cd8-50f5-48ae-abe4-45e2f375d6d8 | Address Redacted | Page 9970 of 10184 | | | |
| fab862ce-be03-453f-8f8f-eaf4ba72c2be | Address Redacted | | | | |
| fab87208-f224-4003-b9b2-8531a7783e06 | Address Redacted | | | | |
| fab89732-3766-42b5-a1b0-8e99f9d9059f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fab8cb1e-6f2a-4e60-8b4b-1b75ce887f40 | Address Redacted | | | | |
| fab901d8-b2b0-4a14-814a-b0d572b7328e | Address Redacted | | | | |
| fab920e1-0405-44c5-9b2e-0892c461040c | Address Redacted | | | | |
| fab93789-d41d-4bfa-9de2-06cafa451876 | Address Redacted | | | | |
| fab9497c-3132-480b-83e4-04f8f1ec0a5b | Address Redacted | | | | |
| fab9db75-d1e9-4815-bb5b-e9fcf41b27fd | Address Redacted | | | | |
| fab9e596-308f-47ec-b05d-ebc0f767d30e | Address Redacted | | | | |
| fab9fdbf-6dea-4604-8f2f-7a1d622849f5 | Address Redacted | | | | |
| faba019f-2909-4c08-9bf4-4be45c791d9d | Address Redacted | | | | |
| faba50eb-c1d3-4568-be33-80a3b09a7df9 | Address Redacted | | | | |
| faba5531-7069-459f-a8e9-041a3d07ef7e | Address Redacted | | | | |
| faba8b0b-6ce1-49f1-b6ea-3372ad4498a4 | Address Redacted | | | | |
| faba90d2-2ad2-41b5-abab-ead64acd5d2d | Address Redacted | | | | |
| faba9263-0850-490e-a8b6-036615e7fffa | Address Redacted | | | | |
| fabab19b-7971-47ba-8695-dd190c5cdecb | Address Redacted | | | | |
| fabab835-66b5-47a5-a793-c06d485b6d63 | Address Redacted | | | | |
| fabad342-7998-490a-b139-355e5b53fe19 | Address Redacted | | | | |
| fabad471-98ac-45d5-88f2-5605a3d54f06 | Address Redacted | | | | |
| fabadec3-669a-4568-a1e8-ffdc5538d977 | Address Redacted | | | | |
| fabae44e-7af1-4b32-a940-d5eabf6a7f98 | Address Redacted | | | | |
| fabaee87-dff3-4622-ae3d-2467e4320f6l | Address Redacted | | | | |
| fabaf249-3076-4559-8513-9e5b0d8958a7 | Address Redacted | | | | |
| fabb1fd3-8fa0-4b4a-8d2d-944471aaee0C | Address Redacted | | | | |
| fabb3990-7986-464f-b4de-9457c7fda54l | Address Redacted | | | | |
| fabb418a-19a5-4828-99dc-b96cb8b45950 | Address Redacted | | | | |
| fabb4c89-28fe-47f9-aa82-b756f2ebe458 | Address Redacted | | | | |
| fabb51be-225f-4364-887e-ae502845750d | Address Redacted | | | | |
| fabb8855-ee3a-4b66-92ca-df93293cf231 | Address Redacted | | | | |
| fabc3101-6341-46ca-8f32-25b335c2f25e | Address Redacted | | | | |
| fabc65c0-e3aa-427e-a690-2c7960935637 | Address Redacted | | | | |
| fabc889f-17a9-4f9b-bd1e-f7315630d1f3 | Address Redacted | | | | |
| fabcee65-3ee1-48c2-a206-b5bdf9e364ca | Address Redacted | | | | |
| fabd16d2-8a77-4a2e-8405-d62c8f25c1d0 | Address Redacted | | | | |
| fabd53f3-aaf6-4db4-89e9-9d94781b4a36 | Address Redacted | | | | |
| fabd7b07-2849-4c37-abd1-79e20e57e779 | Address Redacted | | | | |
| fabd7e1b-1c3b-435f-b27e-8de4051b689c | Address Redacted | | | | |
| fabdad5d-3076-484f-a084-acadacb18033 | Address Redacted | | | | |
| fabdd826-0104-4bb2-9998-b1c5bc9bbc2c | Address Redacted | | | | |
| fabde83a-82e0-499b-8818-59bda11eff36 | Address Redacted | | | | |
| fabdfc70-b390-4c33-adf9-7c5ada180db3 | Address Redacted | | | | |
| fabe2e2d-76ae-46d6-aa8e-3f9aff14f02l | Address Redacted | | | | |
| fabe40e1-0c34-4045-a4af-940a55275a52 | Address Redacted | | | | |
| fabe5ea4-60a6-47ec-a386-4ae3535e7ed9 | Address Redacted | | | | |
| fabe6ce1-0cf3-4ff4-b60f-7d9b568a4165 | Address Redacted | | | | |
| fabe7110-7de0-4b57-a58f-2b87507c1d3c | Address Redacted | | | | |
| fabe91b6-57ae-49ae-a09f-f6c5854fc0b3 | Address Redacted | | | | |
| fabeb3e5-271c-4bb7-9ec9-38dbc4f9ec8d | Address Redacted | | | | |
| fabecc5a-2c67-4266-b493-f66702679e0a | Address Redacted | | | | |
| fabede12-e285-4a88-9ea2-ba76d6c1edd7 | Address Redacted | | | | |
| fabef2e0-f08c-4879-885d-5d8cad78e6ad | Address Redacted | | | | |
| fabf0d4e-adb7-4d4c-8c00-f3b2f6beb476 | Address Redacted | | | | |
| fabf2439-60b7-49d3-aef1-ea385519e26c | Address Redacted | | | | |
| fabf33ae-5b7b-4020-87a9-49b13f62131€ | Address Redacted | | | | |
| fabf9725-7f43-4719-9cbb-a81a1783dbf7 | Address Redacted | | | | |
| fabfac4c-4fe4-48c7-91af-de2f9564962€ | Address Redacted | | | | |
| fabfacb8-121b-4f9f-b3bf-27c7a01030db | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| fabfb5fc-5259-4eac-8067-29b2d2182319 | Address Redacted | | | | |
| fabfc793-7bc6-4a73-9ee9-51f93aba85f7 | Address Redacted | | | | |
| fabfdc4c-ad18-4d64-ab46-04f5ef33bc74 | Address Redacted | | | | |
| fac02821-9075-472b-9ed0-ae28c3930bf7 | Address Redacted | | | | |
| fac02dcc-1843-4a8f-8821-1b04a3b872e6 | Address Redacted | | | | |
| fac0435e-804a-4284-a7de-86a2f8b55dd9 | Address Redacted | | | | |
| fac05996-75b7-4aa6-88de-c0b52bf33264 | Address Redacted | | | | |
| fac07906-061b-4f8d-a702-6b6d6d97ef74 | Address Redacted | | | | |
| fac0b17a-aab9-4c38-9fcc-7acacad947be | Address Redacted | | | | |
| fac0c5a3-b897-48e9-aefb-2d6c0822919c | Address Redacted | | | | |
| fac0dfd7-e553-4af1-907c-edc12480669d | Address Redacted | | | | |
| fac0ef2e-b764-438a-abe0-efb85a1f1b05 | Address Redacted | | | | |
| fac10fc7-afb1-4160-aa43-b5567311898e | Address Redacted | | | | |
| fac11d0c-c63b-4a98-863f-36db7003ca1a | Address Redacted | | | | |
| fac12046-f8ba-4b26-84a3-6b2888d0df22 | Address Redacted | | | | |
| fac13887-4d10-417f-8576-f3528c2fcac6 | Address Redacted | | | | |
| fac1533f-2c4c-4e7f-90af-52d9f1802ded | Address Redacted | | | | |
| fac18d05-3cf7-4c65-8463-3d376d804bfb | Address Redacted | | | | |
| fac1be43-2535-4664-9649-ed47b990d86a | Address Redacted | | | | |
| fac1d3af-f6e6-4169-9132-2ada39e20d83 | Address Redacted | | | | |
| fac1e434-2785-4165-a1c4-f1b2dfbf8aa5 | Address Redacted | | | | |
| fac1f0fd-6ebe-45b7-a771-63be8ba5404b | Address Redacted | | | | |
| fac204d8-455e-416a-b6e7-2eb6f851d425 | Address Redacted | | | | |
| fac25a45-ae94-4497-b960-6573b19cd20e | Address Redacted | | | | |
| fac26ce7-3db7-484c-aefc-37b3a2bf67fc | Address Redacted | | | | |
| fac290a4-b769-4f4b-8c44-5bdfd81a7a0b | Address Redacted | | | | |
| fac2abc8-3474-4b15-be68-e76c3f18c48e | Address Redacted | | | | |
| fac2c1c6-a700-43b1-aa77-bfc6917e595d | Address Redacted | | | | |
| fac30543-fb32-47a6-b582-7accbae5b543 | Address Redacted | | | | |
| fac3265f-8cc7-4555-a31e-336b5da450f1 | Address Redacted | | | | |
| fac32b30-7d9b-4b16-ad77-f330b16d9dad | Address Redacted | | | | |
| fac33501-a676-4f1b-a8e2-b7ee5bb47537 | Address Redacted | | | | |
| fac33d2c-96da-4882-8cce-a6d59a4921a2 | Address Redacted | | | | |
| fac34d9c-6182-4c7c-aa7f-ac6d014f6068 | Address Redacted | | | | |
| fac353ca-a144-42b0-8632-4dcbda1a18f1 | Address Redacted | | | | |
| fac36395-06d2-4517-b934-db0992445d0d | Address Redacted | | | | |
| fac376e5-2869-444d-9dfa-04cf00301d4c | Address Redacted | | | | |
| fac378f0-a6af-44e1-a01a-d0f29f1ab3de | Address Redacted | | | | |
| fac37a1b-747c-40cc-b47a-eed038e078df | Address Redacted | | | | |
| fac37df5-2943-4873-855f-f13d7faf5dc9 | Address Redacted | | | | |
| fac37e76-5601-4075-b45a-7c71574e8090 | Address Redacted | | | | |
| fac37eb8-d815-4927-a8c1-48a5cbee7c45 | Address Redacted | | | | |
| fac39634-f248-4dd9-a1ec-11c9070917b1 | Address Redacted | | | | |
| fac47089-ecd1-4e01-a491-c56d7a039f39 | Address Redacted | | | | |
| fac4a02b-c13c-49a2-a660-12381e1ee70a | Address Redacted | | | | |
| fac527e7-310e-4481-ba1e-e7b4b35345a6 | Address Redacted | | | | |
| fac52b56-c7c0-4131-83fc-3d36ae3ac9e6 | Address Redacted | | | | |
| fac52de8-4aed-4056-a7d5-1fe8150b4ad5 | Address Redacted | | | | |
| fac5364e-c2e2-4fd8-8d62-b5038d7e4fcf | Address Redacted | | | | |
| fac5591b-af3f-4188-8881-021eb273cdfc | Address Redacted | | | | |
| fac55ffc-ac5b-4aa9-8772-758b553c57c9 | Address Redacted | | | | |
| fac566f2-a0b2-49d1-80b4-f5a09c5cbeec | Address Redacted | | | | |
| fac57682-bc03-45f7-9df2-209613264da5 | Address Redacted | | | | |
| fac584d9-3c6b-46ec-998d-afa68539bccc | Address Redacted | | | | |
| fac59330-e243-4550-96bd-b1a68398470c | Address Redacted | | | | |
| fac5d33c-307d-48f1-aa20-3428914edc79 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fac60e61-60c2-421d-a558-ee9a6bc0ffd8 | Address Redacted | | | | |
| fac6208a-898a-4f80-aea0-308f322d9884 | Address Redacted | | | | |
| fac6231f-ffba-4f52-93cf-edc1342432f7 | Address Redacted | | | | |
| fac62f04-f0a1-4e22-a058-8ac4e23a2019 | Address Redacted | | | | |
| fac636c8-233b-4709-90e2-5b2fedd1e17f | Address Redacted | | | | |
| fac6484d-fc12-471a-a9f7-0dccb020fa3a | Address Redacted | | | | |
| fac65a4a-e18f-40e9-9402-06c9f71ffd44 | Address Redacted | | | | |
| fac666dc-6749-45ea-a93f-e7e77552ead9 | Address Redacted | | | | |
| fac688f7-a1b6-4adb-947d-55bf6531c388 | Address Redacted | | | | |
| fac69457-3825-4d92-a5be-44fa8de3678c | Address Redacted | | | | |
| fac6a6ab-b7e3-436f-8624-aacadd530152 | Address Redacted | | | | |
| fac6c5fd-3b75-46d6-aec0-900573d3a25f | Address Redacted | | | | |
| fac6d0e9-f027-4b3c-94ac-a0b79870bd7c | Address Redacted | | | | |
| fac6d18f-5626-4e98-bb90-cd92bd093e83 | Address Redacted | | | | |
| fac6fbee-2a87-4352-aac0-d283f79095ec | Address Redacted | | | | |
| fac70524-dc25-4a35-ae3c-b5f1e174f61c | Address Redacted | | | | |
| fac70daa-6e6a-4a57-bcd8-63bfd3140e14 | Address Redacted | | | | |
| fac712b9-f5db-40b4-aa49-fee2a8b1a36c | Address Redacted | | | | |
| fac74781-49b6-4317-bb26-fdca6442ad91 | Address Redacted | | | | |
| fac74f39-ed0b-4ade-8ca5-d2dce87fac0e | Address Redacted | | | | |
| fac76ceb-45a3-43fc-aa8d-ae3c1e19666a | Address Redacted | | | | |
| fac76f4f-1c78-412f-bcc2-da9f976c30cc | Address Redacted | | | | |
| fac7745c-19b6-45bd-a6b8-4031a121759a | Address Redacted | | | | |
| fac77514-7a87-431b-923b-f44e45e75fbd | Address Redacted | | | | |
| fac7a650-a6dd-4157-bee8-516f3c47f83a | Address Redacted | | | | |
| fac7c7cb-0ef4-4957-b006-970561bc2d68 | Address Redacted | | | | |
| fac7d5b1-f2d9-4c5a-854d-96bb72597552 | Address Redacted | | | | |
| fac7dfd0-1605-4970-a7be-e57adf76f9f2 | Address Redacted | | | | |
| fac80995-e04f-49fd-abd6-90eba0ae0acf | Address Redacted | | | | |
| fac8346c-6487-47c0-81d8-62ccd4689806 | Address Redacted | | | | |
| fac86473-f435-49a4-8b35-6e7954bc379b | Address Redacted | | | | |
| fac86d42-eb50-487c-a015-1a25572b8b59 | Address Redacted | | | | |
| fac86ef0-8387-4e5b-b097-dc288ca4c5d4 | Address Redacted | | | | |
| fac893cd-c5c8-49af-8a42-5fb5b8195a72 | Address Redacted | | | | |
| fac8d9e5-0971-4b43-a86c-a0aeb0ecd654 | Address Redacted | | | | |
| fac90b89-6670-49cb-ac60-b14878b2196b | Address Redacted | | | | |
| fac921e1-08e2-4ee5-8c24-81631da6633f | Address Redacted | | | | |
| fac9549c-a4f6-4a70-a2fc-5e1c65d36bd6 | Address Redacted | | | | |
| fac96962-11b1-4fcf-9446-06efcc52294a | Address Redacted | | | | |
| fac979dc-b38d-462b-9e3e-6463c04a1dc9 | Address Redacted | | | | |
| fac98386-8018-4df2-9c91-f638d1fda247 | Address Redacted | | | | |
| fac99cc0-c11f-471a-b2f5-7629d713574d | Address Redacted | | | | |
| fac9b394-d05b-4760-8098-7d689adfcbb8 | Address Redacted | | | | |
| fac9b72a-093b-4fd6-aa91-793b7191118f | Address Redacted | | | | |
| fac9ba90-5378-4b38-abb0-0a845b09e284 | Address Redacted | | | | |
| fac9bcf2-679c-404a-bb50-212ee8cfcf06 | Address Redacted | | | | |
| fac9ed14-b562-491c-9a35-eb16bcd07085 | Address Redacted | | | | |
| faca1dd9-c6dd-4d21-9c5a-88f93ae2fe39 | Address Redacted | | | | |
| faca3578-394d-410e-b469-c58f9cd7a2fc | Address Redacted | | | | |
| faca5b00-9609-45f6-8ce6-96bfd2a024f8 | Address Redacted | | | | |
| faca72dd-6167-4f83-b837-0e5b156e209b | Address Redacted | | | | |
| faca8359-56a7-4ebd-ab9b-75c468524f68 | Address Redacted | | | | |
| facaaa8e-0476-45a4-afb8-23b5abcc1af1 | Address Redacted | | | | |
| facaabf3-9dd4-4b5f-93cd-72d372d9045e | Address Redacted | | | | |
| facab6e6-9458-459b-b8fc-25402441e2d0 | Address Redacted | | | | |
| facaddc5-3367-404b-80f8-8131ae22df5b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| facb37f1-4368-4dc3-ad26-be1a53ae434c | Address Redacted | | | | |
| facb4e32-7849-4300-aa5c-adafe559cff5 | Address Redacted | | | | |
| facb5137-ad49-48fb-89b8-cb94379ef262 | Address Redacted | | | | |
| facb5600-f094-4dfc-8dbd-054d0a372835 | Address Redacted | | | | |
| facb5654-33cc-469d-bd77-466e04a0bda7 | Address Redacted | | | | |
| facb6de9-cb56-4dec-a494-b48681a7d340 | Address Redacted | | | | |
| facb9392-ec8a-40b0-922e-432c976621ac | Address Redacted | | | | |
| facb9435-1a23-4e24-8ece-441284af39c0 | Address Redacted | | | | |
| facbafba-0003-4179-b93a-8bf7dab9f1d1 | Address Redacted | | | | |
| facbc227-f92a-49b9-988e-43a85c2386a7 | Address Redacted | | | | |
| facbcc0f-b4b2-4f6e-9987-6aa96d053a0f | Address Redacted | | | | |
| facbd4df-4f34-4c58-9539-463091192129 | Address Redacted | | | | |
| facbdcba-f204-43d5-9f0d-321914856ba8 | Address Redacted | | | | |
| facbfaf6-f2f7-4fca-84f7-0f1220ce6aa5 | Address Redacted | | | | |
| facc1213-3a3d-4de6-bfbf-ee4948f4f7b7 | Address Redacted | | | | |
| facc2722-bcca-4fa2-b949-a4731b38862b | Address Redacted | | | | |
| facc3faf-e5db-4890-b112-65acdbbda7d9 | Address Redacted | | | | |
| facc47a3-3f79-4445-9c75-7580d1709a0c | Address Redacted | | | | |
| facc514b-d7bb-4ca9-ad03-d6a87bca5862 | Address Redacted | | | | |
| facca7a7-dd1b-49f5-8ad2-fa57dc28d5bc | Address Redacted | | | | |
| facccbd5-9f61-4c11-ba59-0dbfc80c1f1f | Address Redacted | | | | |
| faccfb3e-9e98-4e10-922d-6ddc7835e6ac | Address Redacted | | | | |
| facd0efd-e0f5-45bc-929c-5f0cb65250ae | Address Redacted | | | | |
| facd1fcf-960b-440c-bb8c-118f39c9b3ac | Address Redacted | | | | |
| facd2293-dae7-46c6-bbac-5aa2f09b2263 | Address Redacted | | | | |
| facd37ad-848b-484b-bf24-86aeae776a30 | Address Redacted | | | | |
| facd40e9-a03a-4d4d-a446-edc8971e5ed0 | Address Redacted | | | | |
| facd4401-d21d-4563-8054-86fc5b1a57d5 | Address Redacted | | | | |
| facdb2df-5ebc-47af-b100-21cecd75ee6f | Address Redacted | | | | |
| facde18f-8a98-4d7e-acea-370e0c6a71db | Address Redacted | | | | |
| facdf1ff-2016-4f1f-9e2d-a5ce3dda4847 | Address Redacted | | | | |
| face042b-5c20-4f05-9190-4801b7bffad4 | Address Redacted | | | | |
| face0cf5-bb15-46e1-9758-f8ed42a3f3b8 | Address Redacted | | | | |
| face155a-28c5-4a56-afe7-61be7217aa34 | Address Redacted | | | | |
| face1663-9aff-42c5-a1cf-66477c612a02 | Address Redacted | | | | |
| face5306-9188-4d46-a002-d2ed050ee66c | Address Redacted | | | | |
| face875e-88c0-4e49-bd32-21e1ab62b0ec | Address Redacted | | | | |
| face8b3e-38e3-4084-98fe-00c8db01d14e | Address Redacted | | | | |
| facee704-a957-4540-be97-d8841f34528d | Address Redacted | | | | |
| facf0f03-f551-4e15-ab06-dec4903fe06d | Address Redacted | | | | |
| facf3ba5-97cc-43eb-a886-8002b92f0908 | Address Redacted | | | | |
| facf50cf-6bbd-4a12-8578-6ac7d771ce68 | Address Redacted | | | | |
| facf87e2-5627-451f-8af3-530d16152309 | Address Redacted | | | | |
| facfab4d-655b-4286-a52d-179e076262b5 | Address Redacted | | | | |
| facfe0e8-e55f-4984-9fd7-2fd9805692e5 | Address Redacted | | | | |
| facff649-d939-4c08-a9b2-3fde6bfa5e4b | Address Redacted | | | | |
| fad07744-3e85-41fd-9dcc-367c296ac956 | Address Redacted | | | | |
| fad094b2-9bea-4d1a-8f49-ccd104b25afc | Address Redacted | | | | |
| fad09c5f-1589-46c3-aefd-0dc062e62c7c | Address Redacted | | | | |
| fad0c41b-a7ce-41c8-9a04-eceabf2bf8b5 | Address Redacted | | | | |
| fad0e476-fe7e-4931-872d-e93ce3398ef4 | Address Redacted | | | | |
| fad13f96-1fd4-4de4-a93e-e47e5e0f5991 | Address Redacted | | | | |
| fad1710a-e32e-4b83-97f6-3131840f701c | Address Redacted | | | | |
| fad19856-6820-4975-a8c2-697baf8b55c3 | Address Redacted | | | | |
| fad1a087-5714-4c60-8229-b4d1c564412c | Address Redacted | | | | |
| fad1afc6-1352-4748-8fb0-010f870de308 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fad1bf1b-f16e-4683-9d67-6ac256f67a48 | Address Redacted | | | | |
| fad1e50d-fda8-41a3-86d4-0f705cfefbdf | Address Redacted | | | | |
| fad211f1-328e-4a91-aee6-e8a8e31a9c53 | Address Redacted | | | | |
| fad231bf-c984-4d7d-876e-44ac41827939 | Address Redacted | | | | |
| fad24f39-eae7-407f-913c-802ab21bcb22 | Address Redacted | | | | |
| fad26039-1064-4b8d-bb4f-24b1d8eacdcb | Address Redacted | | | | |
| fad27c9c-690c-411a-b946-d654a1b4ccfe | Address Redacted | | | | |
| fad2a327-6f2a-4c66-8105-9eab15204fa5 | Address Redacted | | | | |
| fad2a770-0e91-430a-b0cf-fecfc8cf5c65 | Address Redacted | | | | |
| fad2c178-708d-4364-8e11-cdb36440a4ff | Address Redacted | | | | |
| fad2df27-83f3-42bf-b5f3-206fd0dee293 | Address Redacted | | | | |
| fad2e7fe-c352-4631-b5cb-6918130acf39 | Address Redacted | | | | |
| fad2fe92-9fa1-42c7-8e73-a033414d31f5 | Address Redacted | | | | |
| fad30c21-9f48-4db0-a9bc-94727c8c87f5 | Address Redacted | | | | |
| fad313e7-e6a3-4067-a8f3-fae5684d4754 | Address Redacted | | | | |
| fad3185c-a319-4c52-8505-001849e85fa5 | Address Redacted | | | | |
| fad34c7e-bc38-479d-8c08-af04a123bee8 | Address Redacted | | | | |
| fad367ac-521b-4129-88ec-af5c1b1a81e6 | Address Redacted | | | | |
| fad3717b-6dd2-4692-8db1-04fc9916c165 | Address Redacted | | | | |
| fad396b2-aa45-4540-bcdd-27f73f22397c | Address Redacted | | | | |
| fad4a53b-1b90-492a-883f-e324d9deae05 | Address Redacted | | | | |
| fad4adc8-ef42-4f1e-9385-2f1dd114a1d7 | Address Redacted | | | | |
| fad4f106-3b61-47f4-a508-78b414583783 | Address Redacted | | | | |
| fad50680-e4f0-444f-81c6-bae241c87615 | Address Redacted | | | | |
| fad521e7-fb84-47e2-a6a4-cfdb636f668e | Address Redacted | | | | |
| fad5760d-a4c2-461a-a17c-a72ce1e28f50 | Address Redacted | | | | |
| fad5a53d-6f4f-483c-b94d-de874949b44e | Address Redacted | | | | |
| fad5e266-342f-4c9b-bfeb-051c39cbaf59 | Address Redacted | | | | |
| fad618b8-dbb8-4b1f-9c45-640e5e724db7 | Address Redacted | | | | |
| fad64ab1-6c94-4b6e-a65e-9189daf500c7 | Address Redacted | | | | |
| fad69c08-02b0-474f-b101-878a9101fa21 | Address Redacted | | | | |
| fad6d521-0600-4bbe-b85e-e5b18251125a | Address Redacted | | | | |
| fad6ee84-d45e-40e4-b073-32545bdfd9c7 | Address Redacted | | | | |
| fad75f78-fe43-485e-b395-b6e434784e99 | Address Redacted | | | | |
| fad776c9-410f-46e1-bef2-4ac43e56ed79 | Address Redacted | | | | |
| fad78867-af5c-4b29-9c4c-0d11d9711a15 | Address Redacted | | | | |
| fad78bc1-59f2-43fa-ae83-c4b235c67239 | Address Redacted | | | | |
| fad7a9b6-c7a9-4216-8712-0b8e02b84d71 | Address Redacted | | | | |
| fad7afb7-4571-4760-9591-9ad63acf605a | Address Redacted | | | | |
| fad7b07c-d85b-4d6f-b265-66ee2c8a6ca7 | Address Redacted | | | | |
| fad8058c-e055-4edc-bbcc-7bba92f5dd33 | Address Redacted | | | | |
| fad825d4-edde-447c-bcc2-359918941c48 | Address Redacted | | | | |
| fad84c05-875c-4e0d-81f5-95b6129d699c | Address Redacted | | | | |
| fad855a7-40e6-4e2e-bebe-0833a73e0e74 | Address Redacted | | | | |
| fad85e5a-2bf2-462b-98cd-87199f6533c0 | Address Redacted | | | | |
| fad86e87-c001-4ad0-93bd-e7d2043cca98 | Address Redacted | | | | |
| fad893ea-1abd-4dfd-a5b8-228907be7692 | Address Redacted | | | | |
| fad8949e-76f6-48de-830a-7ef45b39c08c | Address Redacted | | | | |
| fad8a409-2d4a-4a0b-a9ad-5906c5e7c16e | Address Redacted | | | | |
| fad8bf7b-c1a8-4887-83d0-11cde539ace4 | Address Redacted | | | | |
| fad8cf86-6146-481e-8413-e89eb0c42977 | Address Redacted | | | | |
| fad8db44-4cff-4022-ad85-9f844ce76b0c | Address Redacted | | | | |
| fad8ef62-1a5f-42d4-b928-8886c61e0a9e | Address Redacted | | | | |
| fad8f0c6-1a6c-4ebe-b75c-6b28c8ef5dee | Address Redacted | | | | |
| fad943d4-c215-4aeb-a5c3-407633e1918b | Address Redacted | | | | |
| fad9590d-202f-4802-929d-5aa811894d8d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| fad98095-2b46-4d15-a176-26b4cf39aae! | Address Redacted | | | | |
| fad98a12-dd81-4255-9115-17562c4c16b! | Address Redacted | | | | |
| fad98ce1-f68b-4107-9c04-b11b77550c7f | Address Redacted | | | | |
| fad995c4-c08e-4884-9474-a1c7798acc36 | Address Redacted | | | | |
| fad99dee-23ad-4bc8-8260-8e1b58cd0fb9 | Address Redacted | | | | |
| fad9c6ed-3b14-4964-bdac-9fb50c41f0d3 | Address Redacted | | | | |
| fad9fe26-66a1-45cd-be5f-67eec28cfc06 | Address Redacted | | | | |
| fada169c-1536-465e-a00c-a48f44e7ed9c | Address Redacted | | | | |
| fada1a80-84e5-47fa-8006-cf60919db425 | Address Redacted | | | | |
| fada3dfe-b16f-40ff-bc84-235dce20291a | Address Redacted | | | | |
| fada8ede-30b7-4ded-8987-f3a589e88810 | Address Redacted | | | | |
| fadae36f-62a6-4ce3-b995-31aaa76c9d4a | Address Redacted | | | | |
| fadae5e9-0fd6-4a11-a30c-a44a1b4c6f66 | Address Redacted | | | | |
| fadaf27c-7df7-4046-9885-7ea7eff359b3 | Address Redacted | | | | |
| fadbb78e-63f8-46ab-ae21-ab5a737276d3 | Address Redacted | | | | |
| fadbd974-9ebb-42e0-89df-6ccce22e8b20 | Address Redacted | | | | |
| fadbec90-2de8-4488-b2e3-80a838140309 | Address Redacted | | | | |
| fadbf245-2a9c-481c-9577-5e5d4887ddc4 | Address Redacted | | | | |
| fadc1e17-46f3-47ba-9435-03ce81b3334e | Address Redacted | | | | |
| fadc237b-10af-480c-863e-671ff4edf8el | Address Redacted | | | | |
| fadc3546-73d9-4059-9c06-1586bb56cfd7 | Address Redacted | | | | |
| fadc388c-5606-4f99-905c-deb9a2f5338c | Address Redacted | | | | |
| fadc6a95-4444-47c1-a4ab-11503a046dcd | Address Redacted | | | | |
| fadcae29-4f6c-4c54-8277-2f076eacc8a4 | Address Redacted | | | | |
| fadcafa0-8d21-4d3f-a986-e85b1bbeacaf | Address Redacted | | | | |
| fadccea4-ef2c-41f1-a34a-3dc9823b93f0 | Address Redacted | | | | |
| fadcdac2-68f2-4f6a-9abc-1f96ff902e5a | Address Redacted | | | | |
| fadd1535-eca4-4135-9321-21a8eedce1dc | Address Redacted | | | | |
| fadd32c6-af9b-42df-a170-b0c740446632 | Address Redacted | | | | |
| fadd4034-c366-4d12-bd98-fd31faa86d92 | Address Redacted | | | | |
| fadd4871-bc65-441b-9677-91fe8f3a2c36 | Address Redacted | | | | |
| fadd85bb-23bd-4434-97fe-a7a5f92e5202 | Address Redacted | | | | |
| fadda4b1-7673-4377-b74e-122cad3df0ff | Address Redacted | | | | |
| fadde6e3-e9b3-4399-a415-32eaefc3a1d1 | Address Redacted | | | | |
| fade040a-985e-4ecd-af58-48aca0ca814c | Address Redacted | | | | |
| fade0e45-89bb-4f8c-958c-7a32f58e7a51 | Address Redacted | | | | |
| fade2007-dc8a-4efd-a519-c567050ff49e | Address Redacted | | | | |
| fade21c3-1670-41bd-9283-535a718b41bc | Address Redacted | | | | |
| fade530e-1ba0-43a8-8e41-82e1858d9703 | Address Redacted | | | | |
| fade596b-9018-487e-814e-47034a1c1a1c | Address Redacted | | | | |
| fade7032-c049-49e4-ac2f-d205169f915d | Address Redacted | | | | |
| fadf06d3-3a07-4c4b-84e1-0437e1518104 | Address Redacted | | | | |
| fadf1e42-0040-4d69-9575-a7a019edf6b5 | Address Redacted | | | | |
| fadf2831-1588-42fd-807e-288bf98fbd67 | Address Redacted | | | | |
| fadf2ee4-14df-40fd-aa58-b3ed4eaa032b | Address Redacted | | | | |
| fadf5a0a-dbad-45f2-bd5a-3bea497ad0fe | Address Redacted | | | | |
| fadf65f4-c772-4512-b88c-bc31ee3a5ccf | Address Redacted | | | | |
| fadf81c3-6ad1-448a-b32b-f09e63b821cb | Address Redacted | | | | |
| fadfb04a-641c-44ba-a1fe-bc73c9dbf3dd | Address Redacted | | | | |
| fadfb095-2408-4ae0-a21e-dab53e04db38 | Address Redacted | | | | |
| fadfb8d8-d2ed-47af-9126-c96fa6823648 | Address Redacted | | | | |
| fae019ff-c2ff-4df7-8214-5c7123b6e4fa | Address Redacted | | | | |
| fae05ead-9feb-4716-b717-0fdcd488d6de | Address Redacted | | | | |
| fae0622c-8c5f-4b22-8808-cf803725596a | Address Redacted | | | | |
| fae0631b-5bda-49d9-8aac-9fc9e5c52387 | Address Redacted | | | | |
| fae07758-eb86-4f5c-9ef9-8511240ea190 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| fae08ff6-d53a-495b-9852-6dc82591b949 | Address Redacted | | | | |
| fae094f8-2323-467a-8b7b-c0aa618cb1db | Address Redacted | | | | |
| fae0a793-76a0-48f6-8fa1-8d134101967a | Address Redacted | | | | |
| fae0baf8-1bd2-4031-b01a-7b6e36dcf534 | Address Redacted | | | | |
| fae0be99-855b-49f6-b647-e286aeb36dfC | Address Redacted | | | | |
| fae0f31e-dae5-4909-b294-86fe7ce28951 | Address Redacted | | | | |
| fae0f450-c50d-4301-993f-530bde9bf2fc | Address Redacted | | | | |
| fae0f46d-4312-453f-8d2e-fa990871676a | Address Redacted | | | | |
| fae11445-b8d2-47e5-b770-7d5bb8638513 | Address Redacted | | | | |
| fae116d0-99b7-4e88-833d-bb86d7a3ece0 | Address Redacted | | | | |
| fae1281f-026d-44e0-a469-ebeced6ab8bC | Address Redacted | | | | |
| fae166e6-ed4c-4079-94fe-98e8a43d707d | Address Redacted | | | | |
| fae18ce0-ef08-4c90-8463-33fd11a374b2 | Address Redacted | | | | |
| fae1a250-545a-4e13-bdc3-e360846b13b7 | Address Redacted | | | | |
| fae1c3a0-1c65-4dcf-ab84-79c01707aaa4 | Address Redacted | | | | |
| fae1d13e-1443-40c5-a855-f00fe1519837 | Address Redacted | | | | |
| fae1d573-7132-4558-9415-21bd53039e5c | Address Redacted | | | | |
| fae1dc1c-0b5a-4335-9626-00324346599c | Address Redacted | | | | |
| fae21128-6181-4167-8afb-83677b9af1fi | Address Redacted | | | | |
| fae21ce1-985d-4d50-9f02-8e94080fad64 | Address Redacted | | | | |
| fae220bb-f398-44cf-8c29-4600791058d7 | Address Redacted | | | | |
| fae27e29-5b93-470c-91b3-4620eb34d5c3 | Address Redacted | | | | |
| fae2a6ec-0c10-456a-a639-67184b0e6e18 | Address Redacted | | | | |
| fae2bdaf-0fd3-4cfb-b1a9-9c07849520ec | Address Redacted | | | | |
| fae2bf33-a9e7-4edd-b491-bf4ff72b45a1 | Address Redacted | | | | |
| fae2d331-95d9-42ca-90c0-fc4c00c4308f | Address Redacted | | | | |
| fae30a6e-0bbc-47e6-b795-ea3f0de65a2d | Address Redacted | | | | |
| fae3363a-d86a-4453-874c-32783ea0cb43 | Address Redacted | | | | |
| fae3507a-c209-4609-957d-0d29f24ec702 | Address Redacted | | | | |
| fae3561a-7dea-45e0-92b4-e9360d99db86 | Address Redacted | | | | |
| fae3602a-821b-4193-a37d-9a46529772c5 | Address Redacted | | | | |
| fae36cc8-2d85-45cd-a113-a7c9a5f389d8 | Address Redacted | | | | |
| fae36f91-83ab-47dc-83a8-5ba34de087e2 | Address Redacted | | | | |
| fae37bfd-3d52-48fe-823b-e0bc9d96e988 | Address Redacted | | | | |
| fae38cc1-f99c-4943-97c7-ecb2355386c8 | Address Redacted | | | | |
| fae3a2b1-b153-48e8-96cc-d2a4051fe992 | Address Redacted | | | | |
| fae3a7c9-6b5b-4877-af79-88f5004a2d6C | Address Redacted | | | | |
| fae3b3e9-756f-44bc-b681-86fb109a0f4a | Address Redacted | | | | |
| fae3d837-8b2f-4137-9c38-e2b5777a3e8c | Address Redacted | | | | |
| fae3e12c-7430-4bc4-a1f0-f839c559e7fd | Address Redacted | | | | |
| fae3f86e-f3d7-4de8-9f41-cc8ca30b79c7 | Address Redacted | | | | |
| fae40e77-28fa-4b8c-a606-dae3706fe4c2 | Address Redacted | | | | |
| fae41d73-81b6-4bc2-b583-5c5092e951ae | Address Redacted | | | | |
| fae44090-0a9f-4407-a73c-6d4bca63108C | Address Redacted | | | | |
| fae454ef-8faa-4e52-9d70-5b6d5dc67f27 | Address Redacted | | | | |
| fae45c83-f5a4-4a38-89bd-fe6b725b9768 | Address Redacted | | | | |
| fae49eda-8626-44a3-968f-d849984eedac | Address Redacted | | | | |
| fae4a82f-1990-493b-8625-660cf626bbd3 | Address Redacted | | | | |
| fae4af2d-2451-45f5-94f8-e3237c55636C | Address Redacted | | | | |
| fae4b6d9-6f84-4be8-88bd-9d47033b4b47 | Address Redacted | | | | |
| fae4c07f-4549-4def-bc56-49f54052021a | Address Redacted | | | | |
| fae4c69b-dfd0-4de8-b67e-ebafbbac42e9 | Address Redacted | | | | |
| fae4cbac-bbe5-4b4b-9314-1c87b6ba0131 | Address Redacted | Page 9977 of 10184 | | | |
| fae4e65b-2632-4441-9f94-5285bc0e2939 | Address Redacted | | | | |
| fae503cd-136b-4ec2-9c34-a98e6fe6691e | Address Redacted | | | | |
| fae51dcd-6fdb-46c6-b8c7-cc30d6a6ee16 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fae53781-f9d6-4420-b033-beee530fb543 | Address Redacted | | | | |
| fae552f6-cfff-444b-9856-14121b0274c5 | Address Redacted | | | | |
| fae57bfe-cc09-4a9d-b990-aec46c1c4c89 | Address Redacted | | | | |
| fae57d2e-d900-4155-a3d1-142f36222087 | Address Redacted | | | | |
| fae5b2ad-c70f-4477-8709-88a7fcab135c | Address Redacted | | | | |
| fae5c47a-0225-47af-b7bb-26a52b052c2c | Address Redacted | | | | |
| fae5d6a8-67ea-4661-934f-f8fb3f1b1767 | Address Redacted | | | | |
| fae5dd82-ab98-4c25-bba5-7b4405386e6e | Address Redacted | | | | |
| fae6022d-7040-4687-aec4-d9f268da3ae9 | Address Redacted | | | | |
| fae61830-315f-41f5-ae51-5249ef694f5c | Address Redacted | | | | |
| fae66b7c-2b3e-4963-b57f-2c1db0e68ba0 | Address Redacted | | | | |
| fae67bfd-c9c6-4051-918c-458db9a3782c | Address Redacted | | | | |
| fae6c486-e289-4bf6-aa41-84112d8d481 | Address Redacted | | | | |
| fae6cd5c-ad18-4cfe-bce5-78186bbad8c1 | Address Redacted | | | | |
| fae6f323-73dc-4b2f-8e0c-6b21186abbea | Address Redacted | | | | |
| fae6ffdd-8cea-46a6-94ea-03a813014285 | Address Redacted | | | | |
| fae714e9-b15b-4993-bb7a-7c8a8940c316 | Address Redacted | | | | |
| fae7379b-90c8-4d59-86b3-053ac0b60390 | Address Redacted | | | | |
| fae75975-d7d5-41c0-a08a-d905edd0fc53 | Address Redacted | | | | |
| fae79222-6832-457b-ab9a-a0bf5d5b7325 | Address Redacted | | | | |
| fae7b9e0-b37d-4eca-86cd-0686f5b89048 | Address Redacted | | | | |
| fae7cf56-dc66-4791-bf7d-840196904e82 | Address Redacted | | | | |
| fae7d010-e714-4eb8-8a13-2b4c8697fabb | Address Redacted | | | | |
| fae80879-9558-4577-bcd8-152bc352e994 | Address Redacted | | | | |
| fae80f8b-5087-4870-b72b-a5c5dc389777 | Address Redacted | | | | |
| fae830b3-2a8d-4661-9943-1abedf3d7919 | Address Redacted | | | | |
| fae83bca-2f41-4de9-91c9-f78f5165e8a9 | Address Redacted | | | | |
| fae84a07-7aa5-4100-bea8-c4ed1f42f92a | Address Redacted | | | | |
| fae86bb6-5c69-4b25-afa2-a44bc11c0d2b | Address Redacted | | | | |
| fae87335-9986-4fb0-a848-0196a717bcfc | Address Redacted | | | | |
| fae89c22-89cb-4730-a3cf-7431a069cd0e | Address Redacted | | | | |
| fae8c2de-b323-43f5-b067-ff109cb30ee5 | Address Redacted | | | | |
| fae8d65e-339d-41ef-a527-6bfabef82b59 | Address Redacted | | | | |
| fae8eec0-4b49-45e7-9c20-e0d425d84e48 | Address Redacted | | | | |
| fae9134c-43a6-4367-aa93-67a45b7ce504 | Address Redacted | | | | |
| fae96a51-e3e8-4c29-b441-d379a44354e7 | Address Redacted | | | | |
| fae96ecd-4d34-4e9f-9b62-1c9b564ada4e | Address Redacted | | | | |
| fae97087-5cd9-4979-81be-1d1d424c02ec | Address Redacted | | | | |
| fae982e0-fcf5-4f47-9eb0-65ac0c0624e1 | Address Redacted | | | | |
| fae9bdcd-be89-4cae-93f0-c60ff0a40646 | Address Redacted | | | | |
| fae9cd4a-89e3-4cb1-8df3-2a8c916b542c | Address Redacted | | | | |
| fae9e3c1-2c76-4e8e-b755-05c6594919ca | Address Redacted | | | | |
| fae9e59e-0fc2-4c09-99a4-f0d9e8c99db5 | Address Redacted | | | | |
| fae9e720-83c2-4d9a-9283-371c592a147a | Address Redacted | | | | |
| fae9f33a-f98d-4fcf-acbe-0d2a4910b08e | Address Redacted | | | | |
| faea08df-82bd-47e3-a295-4d49d46628d2 | Address Redacted | | | | |
| faea0bd4-42b0-4529-a591-38dde41504a9 | Address Redacted | | | | |
| faea16c5-0c54-42a1-a493-f1b3e08ee748 | Address Redacted | | | | |
| faea1e83-d86b-4b5c-a00c-9b0ef44f75df | Address Redacted | | | | |
| faea29e1-3c3a-40df-a087-18b68fc9361f | Address Redacted | | | | |
| faea3932-c727-4400-8d0a-720c2b17083 | Address Redacted | | | | |
| faea3c40-4345-4197-99fd-b7beb92fa27e | Address Redacted | | | | |
| faea7e2b-8576-42e3-958c-84617604a9fc | Address Redacted | | | | |
| faea8565-f741-407f-b108-a5fdc1705e43 | Address Redacted | | | | |
| faea92d3-04c6-4238-bad8-ab2d23c19f9c | Address Redacted | | | | |
| faeaaaab-59c9-4cc2-af95-5706c49f0df0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| faeab888-4398-4da3-9a25-086abfb7520! | Address Redacted | | | | |
| faeaf5b1-6902-4c0b-8ece-77ca92bad05e | Address Redacted | | | | |
| faeaf7b0-8282-40a0-98f3-43c5d95b8deb | Address Redacted | | | | |
| faeb2a80-15f0-45d5-9a43-90a9db8becc8 | Address Redacted | | | | |
| faeb6997-3b91-4772-81e3-f450962ee474 | Address Redacted | | | | |
| faeb6aae-8a67-40cd-a6b4-d5ae062d12e0 | Address Redacted | | | | |
| faeb8844-69f5-4252-b41d-d5e462044bc0 | Address Redacted | | | | |
| faebe492-1370-433a-b0bc-f05980745169 | Address Redacted | | | | |
| faebea93-af59-4123-8c51-4eb55845b1e1 | Address Redacted | | | | |
| faec0b12-11e4-490e-bef1-09cc12207776 | Address Redacted | | | | |
| faec1bcd-5a5e-49cb-ac45-dd217578b0dc | Address Redacted | | | | |
| faec30d5-f54b-4b4d-9f83-efd50bb4ad11 | Address Redacted | | | | |
| faec324e-9514-4a0c-8252-ccb0b61fbb1c | Address Redacted | | | | |
| faec53f9-c8c1-40dc-9506-7da1c53d8030 | Address Redacted | | | | |
| faec9163-21de-42b1-8a82-39a759fb4c4c | Address Redacted | | | | |
| faec918b-2d2c-46ac-bb7f-55dd1f73967e | Address Redacted | | | | |
| faec98fa-8e2e-45eb-b011-1b27cca69953 | Address Redacted | | | | |
| faec9d08-3ff0-4962-9da3-59c3c4f3ccd4 | Address Redacted | | | | |
| faeca2d8-42a2-4984-9cd6-6562e99c8f34 | Address Redacted | | | | |
| faecb663-7161-4104-a041-61983018e1d7 | Address Redacted | | | | |
| faecc5da-75ec-413b-96aa-5968c6ad9ad8 | Address Redacted | | | | |
| faecc8be-0a29-48ed-bedb-5cff29799d3b | Address Redacted | | | | |
| faed11c4-ccd0-4415-a0a6-6381c09b5f4a | Address Redacted | | | | |
| faed4125-dfb7-4e0a-983e-be2aed855061 | Address Redacted | | | | |
| faed607c-6d89-4e4b-a28f-722facd7a096 | Address Redacted | | | | |
| faed6f72-4955-4426-90dd-d7df582fdb97 | Address Redacted | | | | |
| faed6f80-9ab1-45f0-bbd3-e6718c143267 | Address Redacted | | | | |
| faed827c-1d0b-4586-9a42-b482243addfe | Address Redacted | | | | |
| faed8c82-93ef-40e1-939b-6d429c6cdf97 | Address Redacted | | | | |
| faed8d46-b00d-4ed3-a987-c70f7d74c3a8 | Address Redacted | | | | |
| faedd495-82a4-4fb7-ab3c-e2261b283c86 | Address Redacted | | | | |
| faeddc77-4ef2-4134-8861-31cf7441203C | Address Redacted | | | | |
| faede358-6533-4649-a018-3308e03b3744 | Address Redacted | | | | |
| faee1d7b-59f3-4e7f-9f35-bddaa4942ea6 | Address Redacted | | | | |
| faee4fed-1545-43ff-b9bd-efcd1b910110 | Address Redacted | | | | |
| faee764d-a67b-4cc5-9f48-d34cfbd7990a | Address Redacted | | | | |
| faee7900-a015-4ac4-a392-f292d59e462c | Address Redacted | | | | |
| faee81fb-8bec-4909-be4f-09f04ecd95e2 | Address Redacted | | | | |
| faee9338-3a6d-4f18-a05f-ec5d11165b50 | Address Redacted | | | | |
| faeeb4dc-ad11-4861-af77-6553db4b8a6b | Address Redacted | | | | |
| faeeccfa-acff-4807-898f-db03f88b6b6e | Address Redacted | | | | |
| faeed7be-85f2-4027-ad42-1daa703cc5ee | Address Redacted | | | | |
| faef04f2-69f0-4c79-badd-58f689c597d3 | Address Redacted | | | | |
| faef1e15-44af-4a86-aa7f-7dccd0ab6348 | Address Redacted | | | | |
| faef2031-d410-4558-a67e-264524500871 | Address Redacted | | | | |
| faef329e-bbff-488c-86ae-2a325ab81278 | Address Redacted | | | | |
| faef928a-d0a0-41c9-a9f1-37796337a46c | Address Redacted | | | | |
| faefd2f0-ae0f-4040-8265-988cd01c091c | Address Redacted | | | | |
| faefe1f9-c7be-411f-8c06-b5161de69adf | Address Redacted | | | | |
| faeff217-b10f-439d-9fa0-4d2d31c78d43 | Address Redacted | | | | |
| faf04a84-f766-401c-bb58-39accf666354 | Address Redacted | | | | |
| faf06479-fbd4-44ec-a3be-219a474efae9 | Address Redacted | | | | |
| faf0a110-5d02-4075-8d72-dea4ba9b165! | Address Redacted | Page 9979 of 10184 | | | |
| faf0ed45-515b-470b-b06d-f1ef09d5e7ac | Address Redacted | | | | |
| faf1038a-9e11-455b-bf4f-b0ad61c12973 | Address Redacted | | | | |
| faf11d76-94eb-424c-b634-09801392495a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| faf18c98-1084-464a-9be8-41d10d0116ab | Address Redacted | | | | |
| faf207fa-85c7-48f6-8ff0-0024d0edc9ba | Address Redacted | | | | |
| faf22c56-204e-4bd3-95a6-cd1e49e26e2C | Address Redacted | | | | |
| faf23b86-8ef6-4a32-b14b-20691c0b6753 | Address Redacted | | | | |
| faf25ec6-f676-43c8-adcf-dbc456cf6567 | Address Redacted | | | | |
| faf2acb6-33dc-4fc2-83d0-5e6d97099bf1 | Address Redacted | | | | |
| faf2e26c-8ec3-48d4-8b28-39d7ad715d99 | Address Redacted | | | | |
| faf2f7d2-dc5a-4ca4-98e6-0f2243c1dafe | Address Redacted | | | | |
| faf30525-de49-4182-aa44-0852f6f01f9e | Address Redacted | | | | |
| faf31c6d-7ecf-4a8b-a5c3-3f3b2f80bc5e | Address Redacted | | | | |
| faf341b9-a4b9-4cf4-ba60-4c8fae3920e9 | Address Redacted | | | | |
| faf36580-a87a-4252-b0da-4b6890969257 | Address Redacted | | | | |
| faf37bd8-55a7-43ad-902e-9c953b63191e | Address Redacted | | | | |
| faf380a1-2daf-45ba-99d1-ff78f32ec14e | Address Redacted | | | | |
| faf38ecf-901f-49fe-b485-517bbccb67d2 | Address Redacted | | | | |
| faf39b49-7c5e-45ba-82b4-75da57881e4C | Address Redacted | | | | |
| faf3afaa-89da-4984-a161-47a434110ba4 | Address Redacted | | | | |
| faf3cf54-7dd3-4f0b-9c5a-da4ca527751c | Address Redacted | | | | |
| faf40eb4-3adf-4915-a102-e6af16731ceC | Address Redacted | | | | |
| faf4464c-6f87-44a2-a736-5150748a85a1 | Address Redacted | | | | |
| faf463aa-7706-4229-8299-3e349ebb943C | Address Redacted | | | | |
| faf4736e-d7e0-4733-af01-5733adb3ced1 | Address Redacted | | | | |
| faf4b5d8-da72-4ff4-8508-f94837d7b44c | Address Redacted | | | | |
| faf4da82-dd13-44af-8fef-ad338e784959 | Address Redacted | | | | |
| faf53081-dcf6-4384-96c2-4b44db385fe1 | Address Redacted | | | | |
| faf53b2d-2d84-4437-ac93-bac47391efde | Address Redacted | | | | |
| faf5f266-d5ea-4468-ad69-e6010eae28b7 | Address Redacted | | | | |
| faf60f40-3603-4fd2-baa9-fd0a31b9ef55 | Address Redacted | | | | |
| faf618c2-6f56-4173-acdc-24983712230c | Address Redacted | | | | |
| faf67354-f0f2-44b4-90e4-c363bd17f84C | Address Redacted | | | | |
| faf683d0-0efb-43b8-b839-346a8c532328 | Address Redacted | | | | |
| faf6936c-8e59-43ce-9ca8-090cdbc90ae4 | Address Redacted | | | | |
| faf6990d-15fb-4f08-8715-3cbb12eacaf3 | Address Redacted | | | | |
| faf69a1c-a46f-4183-a86d-14d0b5edc6a2 | Address Redacted | | | | |
| faf6a93b-7747-40bb-9404-52c91019ff1C | Address Redacted | | | | |
| faf6e68e-a4ac-4080-a9c2-7a508a388bc5 | Address Redacted | | | | |
| faf6febc-2df2-4c6d-a559-300664203a78 | Address Redacted | | | | |
| faf72f37-b597-4f0e-a648-a03f7d7646e1 | Address Redacted | | | | |
| faf75301-427b-4117-8a51-02ed93f5526a | Address Redacted | | | | |
| faf7990a-1056-4f12-a4b0-fe4d8e68c0f6 | Address Redacted | | | | |
| faf7a049-8699-472c-ace1-e79930674ada | Address Redacted | | | | |
| faf7dbf4-cb5f-418e-a9c3-097111b3a187 | Address Redacted | | | | |
| faf81eaa-d995-4376-845c-a2dff469a9a3 | Address Redacted | | | | |
| faf82038-9718-4716-814e-d41db0a1f73( | Address Redacted | | | | |
| faf83f8b-1afc-4bee-9773-d719c8cd6385 | Address Redacted | | | | |
| faf87183-c045-479f-a7c1-ad59e4441c7b | Address Redacted | | | | |
| faf874db-1e1d-4157-b126-7bc3843369cf | Address Redacted | | | | |
| faf888b9-5874-48b3-8748-6d77fe90a487 | Address Redacted | | | | |
| faf89c56-5d99-4628-8ab7-741b8cc543c6 | Address Redacted | | | | |
| faf8a61a-55d4-47ad-a8dd-3fe99ed53983 | Address Redacted | | | | |
| faf8c560-67a1-4c90-9eca-71a9196f45dc | Address Redacted | | | | |
| faf8cfb2-d43b-4bae-b5f2-ede30bad6455 | Address Redacted | | | | |
| faf8ebc6-2d8f-4169-be36-d9695b3fda97 | Address Redacted | | | | |
| faf91b24-daa5-48ee-8da6-0d62f888d521 | Address Redacted | | | | |
| faf94b04-5338-45af-bdbf-a8a0d9123620 | Address Redacted | | | | |
| faf94f4c-019c-41b1-aab2-ecb9e4ad7e1b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| faf95f4f-8f01-4a2f-ad33-5bc2d070504 | Address Redacted | | | | |
| faf9c666-68ee-4b26-8a7f-b7afe8cd3dc2 | Address Redacted | | | | |
| faf9c878-ae9c-44ed-85cb-58c7731e393a | Address Redacted | | | | |
| faf9d0af-46d7-47d4-a66b-143a3fcd304 | Address Redacted | | | | |
| faf9f7d9-9fd4-4143-bd53-90eab2c7cba3 | Address Redacted | | | | |
| fafa1cd4-8384-433b-a94e-ce0cccd1668e | Address Redacted | | | | |
| fafa2ad1-9a25-4716-a641-695fca98fd1 | Address Redacted | | | | |
| fafa404c-f7bd-4757-8d3f-41630111e8f | Address Redacted | | | | |
| fafa8961-7f50-44e1-ba1f-6fe9fe58a50 | Address Redacted | | | | |
| fafab2e5-9d21-4c05-863e-b266dc558c88 | Address Redacted | | | | |
| fafab478-e91b-4059-88e7-6dc2b1bc29b3 | Address Redacted | | | | |
| fafae2e5-a8d2-45e4-866b-141f4667b04 | Address Redacted | | | | |
| fafae72d-dad9-48b6-ac9f-716cfc66c45 | Address Redacted | | | | |
| fafae7d6-b4a3-4617-ae7a-8abc6f86c65 | Address Redacted | | | | |
| fafb49e5-332e-4f1f-a173-e28bde442f7 | Address Redacted | | | | |
| fafb7866-9c41-45d1-816d-cdc7158c9fe2 | Address Redacted | | | | |
| fafb79a7-fb1a-48c0-b023-cc467e7b9df | Address Redacted | | | | |
| fafb8c8e-d1eb-461a-beec-064c65f11d2b | Address Redacted | | | | |
| fafbca1a-f0d1-421b-9206-0546ac329ba | Address Redacted | | | | |
| fafbd0f7-013d-4ed5-b5ee-90ac84161a50 | Address Redacted | | | | |
| fafbed8b-c8ff-4aa9-8384-144f11da835 | Address Redacted | | | | |
| fafc2872-4e5e-4965-96b7-b252c9565d4 | Address Redacted | | | | |
| fafc4cd6-dd59-45c5-b51f-c873c0ab9b0c | Address Redacted | | | | |
| fafc5c6d-735e-42d1-a570-6be8f2a05331 | Address Redacted | | | | |
| fafc756a-b7fc-4382-ae10-03c8619f248 | Address Redacted | | | | |
| fafc8094-e9d1-4a92-b6bd-934ec5969311 | Address Redacted | | | | |
| fafc8cc3-238a-4a19-9c89-c5cd973accaa | Address Redacted | | | | |
| fafcbf47-0058-4543-8453-5d70fed3b4d1 | Address Redacted | | | | |
| fafcc891-99e4-4056-b5ea-12cb6fe4d8d9 | Address Redacted | | | | |
| fafd2fa8-2245-4c2d-bc3e-a9a9a1f63bb | Address Redacted | | | | |
| fafd30f2-d8b2-4331-b6fa-4032755b07c | Address Redacted | | | | |
| fafd3505-d0a2-4db5-95a4-f74d86a7e99 | Address Redacted | | | | |
| fafd6779-7189-4646-9a99-0ba373875a6 | Address Redacted | | | | |
| fafd7c37-a510-4537-a43c-9a3ab10f904 | Address Redacted | | | | |
| fafd8f41-3560-4076-82bb-b3d43548d2b | Address Redacted | | | | |
| fafdd054-9cf6-40fa-b02b-73fa1fcbbbd7 | Address Redacted | | | | |
| fafe86f6-0288-49d9-b60c-d9c51cb0c9b9 | Address Redacted | | | | |
| fafe88da-169c-421a-b9b9-70fa433e2c8 | Address Redacted | | | | |
| fafedb19-a3fc-497b-824e-4e5a4fdc1855 | Address Redacted | | | | |
| fafee7d7-996c-437e-a98b-819d0c9e263 | Address Redacted | | | | |
| fafefe4a-91e7-43e5-83d1-ec6324c7a7b5 | Address Redacted | | | | |
| faff02d6-9b69-4825-b115-f1b021bb4107 | Address Redacted | | | | |
| faff2112-212d-4a18-b497-e821318eb61 | Address Redacted | | | | |
| faff30d4-8505-40ac-936c-870e0fe0777 | Address Redacted | | | | |
| faff509b-18f2-479f-b595-2b6f75cf522 | Address Redacted | | | | |
| faff64d3-0567-49f1-9e63-3da30e41c10 | Address Redacted | | | | |
| faff7704-fa5a-4bda-8e52-f83f423f585 | Address Redacted | | | | |
| faffbbe1-74ba-403f-a3ab-fbf9fc1dda01 | Address Redacted | | | | |
| faffd566-872b-4bb0-b086-61da047541b | Address Redacted | | | | |
| fb00004a-5242-47fe-83c6-3eaa01bba25 | Address Redacted | | | | |
| fb000b78-78c5-44fd-9b2f-7eb844022d66 | Address Redacted | | | | |
| fb000f0d-8629-4022-8276-e1721b80f29 | Address Redacted | | | | |
| fb001c33-9e1c-44b1-b711-6050ed31e465 | Address Redacted | | | | |
| fb001da8-c9f2-49a3-b3a0-c04d99ed180d | Address Redacted | | | | |
| fb0022cb-d7ad-4b64-b519-1fde6b00752a | Address Redacted | | | | |
| fb00248b-6680-4fee-95d0-83f1cdecb2cb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fb006b31-bd2c-435f-bea9-c9efba1f9d83 | Address Redacted | | | | |
| fb007fdc-d582-4793-8fde-0c0c14826ed0 | Address Redacted | | | | |
| fb008243-36a0-46af-8cce-a45662f12eb5 | Address Redacted | | | | |
| fb00c94f-c127-4c65-983f-99b440a9c4a7 | Address Redacted | | | | |
| fb00c961-4a4d-4f83-bd14-f19a6dd103a4 | Address Redacted | | | | |
| fb00cd6a-6a64-4376-93ee-ac8d6e4188e9 | Address Redacted | | | | |
| fb00cf96-bbe6-4d6d-a0d6-47e48f4620c2 | Address Redacted | | | | |
| fb00e42a-53bb-42e8-83d6-fd8c926110c3 | Address Redacted | | | | |
| fb01080a-1f05-47ed-9ab0-089ef5847afc | Address Redacted | | | | |
| fb0108b8-82a5-46e2-97b0-091da2973e17 | Address Redacted | | | | |
| fb0119c9-7046-4d93-891a-9bef979bca77 | Address Redacted | | | | |
| fb0179c3-a3ce-4372-8100-08a2992c28b8 | Address Redacted | | | | |
| fb01a867-cdfd-4d81-b535-c18a26246e44 | Address Redacted | | | | |
| fb01aed0-014e-48b4-a3d8-1a6ba59368b5 | Address Redacted | | | | |
| fb01cd42-a56c-4a2f-af9a-e1bba6fa93d4 | Address Redacted | | | | |
| fb01e2d8-8d74-4fe2-9aea-d49b461bb5e2 | Address Redacted | | | | |
| fb01ea8e-4403-4b0e-b034-80ca11afe09a | Address Redacted | | | | |
| fb021346-1f25-4736-99c6-b8c1c7a68943 | Address Redacted | | | | |
| fb025cc0-5157-4b31-8823-0f3bc5a08137 | Address Redacted | | | | |
| fb02a232-231c-4985-b3ed-6a31868f7752 | Address Redacted | | | | |
| fb02a373-0d0c-4fa1-9ba1-c9b9dcdf8001 | Address Redacted | | | | |
| fb02f1d6-6152-46d6-a593-23f469781fb6 | Address Redacted | | | | |
| fb030281-4ac7-420d-9f80-dfa1a10e33b9 | Address Redacted | | | | |
| fb031e6e-be95-4d86-b9a4-d3908d7f037b | Address Redacted | | | | |
| fb033c7f-617e-44f7-953c-2b24c4aa2897 | Address Redacted | | | | |
| fb035fd7-e63f-4de4-8f78-3b0756562572 | Address Redacted | | | | |
| fb037002-e3ab-441f-8d86-8f3a98944c52 | Address Redacted | | | | |
| fb03b214-c3b6-49f8-bf89-45debcba4a49 | Address Redacted | | | | |
| fb03f62f-5803-441f-a9c3-c3a00de42b1b | Address Redacted | | | | |
| fb043f47-4c34-4a21-b7bf-83eca4b157a1 | Address Redacted | | | | |
| fb047b7f-bc41-4320-9966-698b8bb22714 | Address Redacted | | | | |
| fb048ce5-429a-4360-89fb-e38bae6bb460 | Address Redacted | | | | |
| fb04a077-e8eb-42fe-ab02-7a2fcc88044a | Address Redacted | | | | |
| fb04b223-f56e-4658-81f5-f62ffaaef32c | Address Redacted | | | | |
| fb04cfd3-7216-474d-9dd2-01ef0180a482 | Address Redacted | | | | |
| fb04e34a-31dd-4680-8ed8-308e33935a9b | Address Redacted | | | | |
| fb04eb92-3836-40f3-ab48-2fa71a41d89e | Address Redacted | | | | |
| fb054ff3-4a8f-4c1b-a253-370213843d17 | Address Redacted | | | | |
| fb0553bc-e7dc-4e7c-9a6d-c3ebc7d0fca1 | Address Redacted | | | | |
| fb056967-545d-4699-b469-85ab1b0c7306 | Address Redacted | | | | |
| fb058e18-de2f-4250-98bd-9bdff56f9787 | Address Redacted | | | | |
| fb058fd9-c282-42ca-b7af-b9886f2ba729 | Address Redacted | | | | |
| fb059371-9766-4071-b04f-569ec2d698bb | Address Redacted | | | | |
| fb05c1ea-ff14-42fa-8e78-59691e860329 | Address Redacted | | | | |
| fb05d3c5-8035-4af5-a6ef-06fbd590c37e | Address Redacted | | | | |
| fb05ea98-e98b-4d24-9c26-15bc086f1c9f | Address Redacted | | | | |
| fb062f60-fb03-488f-9a6f-4c2a426d359e | Address Redacted | | | | |
| fb06341b-e60e-427d-b206-ccf3bc074a33 | Address Redacted | | | | |
| fb063c29-40ec-4d2b-af89-14df937b43d2 | Address Redacted | | | | |
| fb0655b9-077c-4c99-b7f3-f6d98d007c98 | Address Redacted | | | | |
| fb066e4d-c264-4c87-a043-32a96bf6841f | Address Redacted | | | | |
| fb0688d0-2b0e-4511-8bec-5aa3ef0ac449 | Address Redacted | | | | |
| fb0688f2-bd44-4660-9738-4b1e31c85850 | Address Redacted | | | | |
| fb06bf5a-f180-4d2b-a0b9-f85deed4e9eb | Address Redacted | | | | |
| fb06e8ee-e5de-4f39-99cc-74b1eae56ffe | Address Redacted | | | | |
| fb06e959-7c1e-4120-aae0-5f80b7af5f66 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fb070255-1d25-49e4-ae34-cd0a4ab0cf4C | Address Redacted | | | | |
| fb071394-2a06-40e8-b81a-874969e510cc | Address Redacted | | | | |
| fb0786b6-5701-4b99-96cb-54936796d1dc | Address Redacted | | | | |
| fb07b483-3d8b-481a-b291-a7b3635ecba1 | Address Redacted | | | | |
| fb07b822-8df8-4b7a-9323-be8938c5c5ce | Address Redacted | | | | |
| fb07bb61-339c-4ddd-a203-91dd593a5d90 | Address Redacted | | | | |
| fb07c08c-1471-4f80-be2b-7b58d83273e6 | Address Redacted | | | | |
| fb07e868-c458-4eac-a2f2-5b6d11682e3a | Address Redacted | | | | |
| fb08064e-04fe-46d4-b44b-18448749a6b5 | Address Redacted | | | | |
| fb082a01-f95f-49a5-9f30-316a32e1398C | Address Redacted | | | | |
| fb084c9f-d5ca-4ccc-8758-62b8b9d41d1a | Address Redacted | | | | |
| fb086b1a-fd18-4462-9f43-ea679f5fb507 | Address Redacted | | | | |
| fb0897e8-df72-4be2-8c4e-6225f60443da | Address Redacted | | | | |
| fb08b0cd-76ce-4477-b6df-f85d0cab79bb | Address Redacted | | | | |
| fb08c62d-8488-4e3e-a368-165c26b5f9e7 | Address Redacted | | | | |
| fb08d614-8f56-4494-9134-1a6259fc7273 | Address Redacted | | | | |
| fb08e759-c7a4-4790-a69a-fc17b2c66181 | Address Redacted | | | | |
| fb08eb98-b42d-497a-ad62-190c47f8d504 | Address Redacted | | | | |
| fb08ebcc-c53f-40f9-b862-de0701169547 | Address Redacted | | | | |
| fb09103e-7b1c-40aa-b530-8230cfba89d8 | Address Redacted | | | | |
| fb091497-93ef-4d86-a145-ebc5ef43162e | Address Redacted | | | | |
| fb091811-8225-4dcf-b33d-166f150e4b7C | Address Redacted | | | | |
| fb095f58-c2ca-4e68-b843-562f9c2a87c4 | Address Redacted | | | | |
| fb098c30-4fe1-4339-9149-5bb5213aa977 | Address Redacted | | | | |
| fb09b070-9311-447e-953f-135274e866fa | Address Redacted | | | | |
| fb09cdd0-4fcd-4a4b-b419-8d0d0a06ffda | Address Redacted | | | | |
| fb0a143c-9d80-415e-9924-a16b4c3e3f7f | Address Redacted | | | | |
| fb0a165e-8eb2-415d-ba4c-465c607404a7 | Address Redacted | | | | |
| fb0a39b9-ef88-40ff-9297-acbb7752f33C | Address Redacted | | | | |
| fb0a4c7b-ee04-4c06-998f-d928714108eF | Address Redacted | | | | |
| fb0a94d1-fbba-4e9f-ad9e-cfacb6f35761 | Address Redacted | | | | |
| fb0aaab0-0e18-4a73-b022-6d2acf09f39e | Address Redacted | | | | |
| fb0ab88c-812c-4eec-9b86-963ba4d287ae | Address Redacted | | | | |
| fb0ab991-8465-41d5-91e1-59e5a3275c26 | Address Redacted | | | | |
| fb0ae12d-f8e7-4126-b6ee-c1ada3b490e6 | Address Redacted | | | | |
| fb0b08d8-4933-4ad8-9817-4441ee7cc371 | Address Redacted | | | | |
| fb0b33c7-ddcb-4ecb-aca7-11c5e8759ff9 | Address Redacted | | | | |
| fb0b5189-cf3d-4cb6-835b-7ced3962317f | Address Redacted | | | | |
| fb0b98e4-3b25-4544-ab57-e537039b3d11 | Address Redacted | | | | |
| fb0b9b2e-396b-48be-a866-e267d0421319 | Address Redacted | | | | |
| fb0ba024-e076-4379-b458-1de8a07e0931 | Address Redacted | | | | |
| fb0baacd-aeb0-43fc-a81c-163e2185aec3 | Address Redacted | | | | |
| fb0bc03b-f768-4eb3-85c3-640c4b67fd09 | Address Redacted | | | | |
| fb0bd0e8-7907-4776-b10a-de397fe27155 | Address Redacted | | | | |
| fb0bf10f-29d7-4d2a-ac39-27165d59ed8d | Address Redacted | | | | |
| fb0bf46a-a0f1-4ad0-b34c-35842541c62e | Address Redacted | | | | |
| fb0bfd1c-9fd2-4d0c-80c2-030ea20e49e5 | Address Redacted | | | | |
| fb0c1fb3-c303-4391-ac46-1d16543a03f7 | Address Redacted | | | | |
| fb0c471f-8901-4dbb-8920-ddf74eb5c3b7 | Address Redacted | | | | |
| fb0c7793-1f5f-4512-acdd-068937c1f442 | Address Redacted | | | | |
| fb0c89b2-5b9c-44ee-a17d-f6b7519d4420 | Address Redacted | | | | |
| fb0c90ec-65de-4287-aaeb-36f142f7e417 | Address Redacted | | | | |
| fb0ca3fd-26a5-412e-9deb-8f62da0b480a | Address Redacted | | | | |
| fb0cb925-7122-40f8-a899-bf51ea212b7C | Address Redacted | | | | |
| fb0ce1bb-0177-47af-a47d-694d9a183042 | Address Redacted | | | | |
| fb0d07b9-e86c-4f85-9897-1a2f3e5d04fa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fb0d04dc-b44c-432b-9a5e-6044cde086af | Address Redacted | | | | |
| fb0d374d-fca3-4b45-8c9b-4d787364647d | Address Redacted | | | | |
| fb0d68c3-b99a-42ed-bba9-8033aca8aac8 | Address Redacted | | | | |
| fb0d8073-00d9-4a2d-883b-c1e5cce58ca0 | Address Redacted | | | | |
| fb0d89e6-0ce1-467a-8643-4fec4ff24538 | Address Redacted | | | | |
| fb0dd93c-dbf7-4a36-94a4-ad562f0df9e4 | Address Redacted | | | | |
| fb0e32c8-5399-47cd-9ffc-7d0c75430012 | Address Redacted | | | | |
| fb0e7d67-c981-4607-a07f-beaec633aa07 | Address Redacted | | | | |
| fb0e82d0-9962-46c4-9f49-5be8448f9d74 | Address Redacted | | | | |
| fb0e8c65-842a-411a-baaf-0d94516e6289 | Address Redacted | | | | |
| fb0e9b25-9187-41f1-95c1-f0cc026da43d | Address Redacted | | | | |
| fb0ec430-4ef6-4c8d-88e9-4475ed16e84d | Address Redacted | | | | |
| fb0ed1a1-bbc8-40f3-b2c0-a02580d7f987 | Address Redacted | | | | |
| fb0f51f5-0933-40f8-9cf7-b1bd3b42d0b0 | Address Redacted | | | | |
| fb0f75fe-a6a1-4b2d-b820-7252f2c21e21 | Address Redacted | | | | |
| fb0f782d-dc79-45a2-a0dd-bba9a23ead54 | Address Redacted | | | | |
| fb0f7f88-d41b-4163-9631-0373f5492c25 | Address Redacted | | | | |
| fb0fc076-4d3f-4e32-aba7-c35915c20971 | Address Redacted | | | | |
| fb0fe6ca-5868-4301-a38c-d57868fa830b | Address Redacted | | | | |
| fb100cbb-7cdc-433b-9f4d-8f809c78bb16 | Address Redacted | | | | |
| fb104c5c-f590-4bce-81e6-4d2a64a0518e | Address Redacted | | | | |
| fb107c68-8059-4b22-8822-98468eb135e2 | Address Redacted | | | | |
| fb108ca9-bf48-4bbe-b7db-306004c2cd29 | Address Redacted | | | | |
| fb10c90b-8c0f-4fa4-bc95-5923143bf327 | Address Redacted | | | | |
| fb10e9d7-b1a2-4009-9e8c-0828aa2b13e3 | Address Redacted | | | | |
| fb111cb4-e050-477c-8ac7-22cb3ed2222f | Address Redacted | | | | |
| fb111fd4-d21b-4c7f-971c-521fe0726737 | Address Redacted | | | | |
| fb1132a6-072d-41c0-94cd-a8243d3c71f6 | Address Redacted | | | | |
| fb115aac-a464-48ea-a025-79f53662f180 | Address Redacted | | | | |
| fb1170e8-a3f0-4032-9c7d-4ceb64937e33 | Address Redacted | | | | |
| fb1174bb-385b-42aa-b42c-925dc94b3f14 | Address Redacted | | | | |
| fb11b39d-8953-42fc-afa3-9a4e13006dfe | Address Redacted | | | | |
| fb11bd5d-46af-405b-b018-b092e0dc2200 | Address Redacted | | | | |
| fb11e572-0e83-44e0-a081-fd9504a10989 | Address Redacted | | | | |
| fb122df8-1817-4dd0-ab3e-8c11ae433fa2 | Address Redacted | | | | |
| fb128354-452c-4230-80b4-2df3a16cb969 | Address Redacted | | | | |
| fb1297f1-c2ab-4676-ad54-c2eb018c79aa | Address Redacted | | | | |
| fb12c831-46db-4831-91e4-5593594d53cc | Address Redacted | | | | |
| fb12cd01-28b1-4e46-a36c-57aa8dfbac98 | Address Redacted | | | | |
| fb12dbc5-2056-40ac-9fc0-8eb916a711db | Address Redacted | | | | |
| fb12ebe9-e018-45e6-9c26-39fa61b99a90 | Address Redacted | | | | |
| fb12f7e1-f528-4a36-b2c1-d57e02df825a | Address Redacted | | | | |
| fb130eab-ec56-4d19-bcb0-6d8c6a3086bd | Address Redacted | | | | |
| fb1329ee-656a-4f11-9016-e31248a125ac | Address Redacted | | | | |
| fb1376d7-ffc9-4bca-862f-bf2e36fdef71 | Address Redacted | | | | |
| fb13860e-2955-459c-94d0-772c6fd1e5e7 | Address Redacted | | | | |
| fb1387d3-97b2-47aa-9f6d-6acd833abc95 | Address Redacted | | | | |
| fb139cde-d732-45ab-afe0-1c5ae897562e | Address Redacted | | | | |
| fb13f72e-7120-4194-9e11-34f31d9c6346 | Address Redacted | | | | |
| fb142533-9c07-4b30-b6c6-03014d260fb3 | Address Redacted | | | | |
| fb142deb-ea6a-4997-b17a-e6eba64b4f85 | Address Redacted | | | | |
| fb143347-4c9c-44d9-b876-bb1a7fa7bfae | Address Redacted | | | | |
| fb1461a5-7f60-44fa-8089-c1b1ab2c29e8 | Address Redacted | | | | |
| fb148e48-6b84-4b56-aad2-cea941c87aa0 | Address Redacted | | | | |
| fb1498e4-37b1-4704-8da5-3d1a8f8b403a | Address Redacted | | | | |
| fb14b9fb-4657-4bd4-9c2b-1746a73b71dd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fb14c180-6bc3-4b11-8e62-e44d7422c892 | Address Redacted | | | | |
| fb14f89a-ad1d-464e-b26e-a7bd7c3f78d0 | Address Redacted | | | | |
| fb1520ec-bb14-43d3-8ba4-ab163e48b74d | Address Redacted | | | | |
| fb153606-925f-4512-891f-56f2ec6a4bea | Address Redacted | | | | |
| fb154ea9-7722-446e-89dd-aa36a50c6fce | Address Redacted | | | | |
| fb156fb4-76b0-4704-8671-d881065650a7 | Address Redacted | | | | |
| fb158723-8e57-438a-8704-a5d2e865913c | Address Redacted | | | | |
| fb15c7fb-a2d0-442a-b5e8-5957dd97ec98 | Address Redacted | | | | |
| fb161070-abfa-4105-8fc4-6b63c7239e71 | Address Redacted | | | | |
| fb16117f-de0c-44a2-82e5-150cb96e9743 | Address Redacted | | | | |
| fb162ab3-d245-41e3-a15b-3b29c76b7109 | Address Redacted | | | | |
| fb1645f6-0303-44a4-b691-469e675055be | Address Redacted | | | | |
| fb164f13-458a-4641-a66f-6534745efb84 | Address Redacted | | | | |
| fb165985-0982-4b1e-b445-bd6265194d05 | Address Redacted | | | | |
| fb16c06c-6c00-4e31-814d-1f1b7a57de00 | Address Redacted | | | | |
| fb171935-78c7-4856-a693-21981dafc60c | Address Redacted | | | | |
| fb17628b-90a0-4ca3-99eb-ac3b6f0d7470 | Address Redacted | | | | |
| fb177011-29ae-42fc-8f58-811fac3df9cc | Address Redacted | | | | |
| fb178a1a-d6b1-44f0-b2fb-c7b96d56ad4a | Address Redacted | | | | |
| fb17cafc-363b-41de-8fd7-b670c1091143 | Address Redacted | | | | |
| fb17e22b-ba3a-4273-8bfb-106b5bd406af | Address Redacted | | | | |
| fb17e8ae-9e01-42b4-9a98-d18ae0ffb33a | Address Redacted | | | | |
| fb1822f8-a06a-4472-9221-252c6940213a | Address Redacted | | | | |
| fb183074-f399-4daf-9576-08f3ae71eace | Address Redacted | | | | |
| fb18506d-dc78-4e97-90ce-e9ad2d34caa3 | Address Redacted | | | | |
| fb185449-9a10-4cbc-8aba-3713d26ec327 | Address Redacted | | | | |
| fb18894e-5d66-49ff-92a3-e5b8d08f1009 | Address Redacted | | | | |
| fb189535-9bc5-4043-8fb2-17ba7648efba | Address Redacted | | | | |
| fb189b92-26be-4523-b719-ef3a879f1c30 | Address Redacted | | | | |
| fb192dc2-06cb-4d98-bc66-65b626351670 | Address Redacted | | | | |
| fb194ec3-cfcd-411b-8a1c-8af85551bce4 | Address Redacted | | | | |
| fb1958b4-5abf-4001-8256-b5360a520bd4 | Address Redacted | | | | |
| fb19625b-2aa7-44df-a453-edb9885a327a | Address Redacted | | | | |
| fb1964c0-c5bf-46ce-b204-c15c3362d5a4 | Address Redacted | | | | |
| fb1982e4-5d57-4f2a-a8d1-7530ab1bd092 | Address Redacted | | | | |
| fb199d9c-c9f4-489b-99a1-c2c28a766299 | Address Redacted | | | | |
| fb19c24c-1ce0-47bc-a625-e351f77aca9b | Address Redacted | | | | |
| fb19c6c4-eafc-41c1-a1bd-65f8964b53d8 | Address Redacted | | | | |
| fb19ef5d-c590-4ae4-b9a7-ce43e0bbf0e5 | Address Redacted | | | | |
| fb1a061e-f669-4271-818a-6393398d7faa | Address Redacted | | | | |
| fb1a45f5-8e26-493b-8224-6199825da233 | Address Redacted | | | | |
| fb1aacac-f4f3-4c4c-a58d-71bd868631c0 | Address Redacted | | | | |
| fb1ac5e0-07af-4c65-a701-fb74a14065e4 | Address Redacted | | | | |
| fb1ac80d-cd6a-4a9d-bf1f-02dbe680044f | Address Redacted | | | | |
| fb1ae156-06ac-4cc4-89c6-05ce771ca938 | Address Redacted | | | | |
| fb1aecba-13ba-4b4f-856e-39a4884cd019 | Address Redacted | | | | |
| fb1af12c-b8cf-469d-972a-081b8d9e5525 | Address Redacted | | | | |
| fb1b3978-16a4-43ee-a93f-8b2fe9551c24 | Address Redacted | | | | |
| fb1b3e26-75ae-4e48-baf0-5ba17be3e87f | Address Redacted | | | | |
| fb1b40fc-9a9a-424c-ab25-ddbc1abddf90 | Address Redacted | | | | |
| fb1b41b4-7a3f-4148-b0be-db3c113cb35f | Address Redacted | | | | |
| fb1b92b9-a59b-4ed8-b61d-c0f6ece163b6 | Address Redacted | | | | |
| fb1b9aac-fa00-4475-a007-b3c20db9bb49 | Address Redacted | | | | |
| fb1b9e6f-b762-4921-8538-9446f5256d99 | Address Redacted | | | | |
| fb1ba627-25b4-4658-a35e-7c5cdadf5f51 | Address Redacted | | | | |
| fb1bbd33-c49e-4077-9b41-d9b7bc1a0e1f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fb1bcde4-878e-4d0c-8ea3-754acea2a59c | Address Redacted | | | | |
| fb1bd671-d4d5-418f-baf1-cb664b18d0c6 | Address Redacted | | | | |
| fb1c2fe6-aa77-402e-9967-9e6e639f62b1 | Address Redacted | | | | |
| fb1c37b8-ca9f-4c7c-bf86-048253cdefc1 | Address Redacted | | | | |
| fb1c3f9d-d5d6-42dc-b1b9-604a95da2efd | Address Redacted | | | | |
| fb1c4415-82ac-4335-96bd-61e94fbe9591 | Address Redacted | | | | |
| fb1c5610-8e8c-4eee-a11b-21d1f6af3145 | Address Redacted | | | | |
| fb1c950e-4da6-406a-8bf7-4c38f89075bc | Address Redacted | | | | |
| fb1ca22b-4a97-494a-a022-a4c00b3811b6 | Address Redacted | | | | |
| fb1cb7d5-f4b8-4ef6-ad49-eebb88369e27 | Address Redacted | | | | |
| fb1cb898-1259-44d0-9e6f-9b7a5f3cc82b | Address Redacted | | | | |
| fb1cda19-c332-4149-ad6e-9f9085eba2ca | Address Redacted | | | | |
| fb1d58f7-18aa-4efb-842b-383ac1aa2c4b | Address Redacted | | | | |
| fb1d96e6-9355-4068-8983-27e368d3009c | Address Redacted | | | | |
| fb1d9a1b-e23e-4b20-9b6b-3fec228a26e8 | Address Redacted | | | | |
| fb1dc283-17a4-4c9b-a38b-65278df5fcb2 | Address Redacted | | | | |
| fb1dcf81-af04-409a-a460-03d86d4c1cb4 | Address Redacted | | | | |
| fb1e06e3-6961-4a4e-8b08-dd40c5ab8546 | Address Redacted | | | | |
| fb1e1427-2a47-40d8-bc4d-b329e78ee7fa | Address Redacted | | | | |
| fb1e65aa-e474-4ef9-9c0e-667b36a5c2e3 | Address Redacted | | | | |
| fb1ecd68-e888-466e-9573-522d9eeb1892 | Address Redacted | | | | |
| fb1ee688-987c-49b4-9854-da3f984af3ba | Address Redacted | | | | |
| fb1f3817-5234-4e81-be9e-ee70a55b557d | Address Redacted | | | | |
| fb1f3de6-f9df-406c-867f-32d9eca28422 | Address Redacted | | | | |
| fb1f7bcf-58be-4184-9647-219f4f1aab0f | Address Redacted | | | | |
| fb1f8433-5853-4ae6-bea3-e47192aa2a5c | Address Redacted | | | | |
| fb1f895b-bcea-4aae-8729-5bed96d7a2b0 | Address Redacted | | | | |
| fb1fc712-094a-43e2-8516-49952a1683f8 | Address Redacted | | | | |
| fb1fcc07-ecf5-4c0a-8a4a-15b26b4c531b | Address Redacted | | | | |
| fb1fd3e5-f20e-4feb-92e5-7952ddcb9854 | Address Redacted | | | | |
| fb1fe4a4-f9c0-4ad4-92bb-62fcb9d21a08 | Address Redacted | | | | |
| fb1fe6d5-7f04-44b9-b2cf-0385e6cd7252 | Address Redacted | | | | |
| fb1fe94e-86dd-4c0e-a76a-fbd0c0433da5 | Address Redacted | | | | |
| fb1fef25-1ac1-4590-bbcf-0e20f010bdb7 | Address Redacted | | | | |
| fb1ff110-eeec-4f37-93ad-e3388795569a | Address Redacted | | | | |
| fb2001c3-241c-4fdc-b553-86f0feff098c | Address Redacted | | | | |
| fb202d81-aa8f-4947-aa9c-b02aff6fbbe0 | Address Redacted | | | | |
| fb2030ef-32c7-428c-af26-275a34c56003 | Address Redacted | | | | |
| fb20a507-74ad-4f24-8dd2-5032a1f255a6 | Address Redacted | | | | |
| fb20afe6-d683-409d-beac-301d7e7dfd63 | Address Redacted | | | | |
| fb20b21c-9851-49fe-946f-34d92a9b28e4 | Address Redacted | | | | |
| fb20c628-c11a-4c13-bd6c-37247b5b9bb0 | Address Redacted | | | | |
| fb20c6db-b26a-4f3f-a241-e4aa379dd4b4 | Address Redacted | | | | |
| fb20dd00-0a1a-4f7d-99a2-03d0aa1face6 | Address Redacted | | | | |
| fb20f9cb-84a2-48b0-b95b-f535431d1176 | Address Redacted | | | | |
| fb2110e7-71f3-4ae2-9c65-6b828947852c | Address Redacted | | | | |
| fb2114d1-e968-48bd-93e3-e35ae9bfa3ab | Address Redacted | | | | |
| fb211a8b-f93c-4a61-8c03-9379094ad323 | Address Redacted | | | | |
| fb213045-d72f-4dc1-862d-fbf1ffb1e03a | Address Redacted | | | | |
| fb214805-2057-49cb-9674-a1a2f53801db | Address Redacted | | | | |
| fb21851c-4f5f-4db0-b0f8-11984395643f | Address Redacted | | | | |
| fb2207de-54b6-46de-ac17-1556b3a1a624 | Address Redacted | | | | |
| fb2233c3-0f3a-4d09-a980-f23e3c75d2fe | Address Redacted | | | | |
| fb2245cf-c629-4668-981c-dc3cd14d5008 | Address Redacted | | | | |
| fb22cdb2-2640-464b-b8c4-e2139573d9e4 | Address Redacted | | | | |
| fb22d743-44ff-427a-829b-012f211d6724 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fb232888-b16c-4b6c-a64a-db21491f77f5 | Address Redacted | | | | |
| fb2341ab-e4ff-480a-a6ec-c38799bab2d8 | Address Redacted | | | | |
| fb239174-9cea-4251-8f9f-6bf487492e12 | Address Redacted | | | | |
| fb239cac-310d-458c-93f5-653f9ef18d7c | Address Redacted | | | | |
| fb23ae2c-c098-4107-9b9d-2dab4d3acb90 | Address Redacted | | | | |
| fb23c710-5e34-478a-8194-18ab072521a1 | Address Redacted | | | | |
| fb23cde9-0b06-4c8a-83b6-5a3edb61110b | Address Redacted | | | | |
| fb24078e-8bb0-40a7-bc73-a9e8783f5bc2 | Address Redacted | | | | |
| fb241bb0-b950-4d88-bf87-a2e14d37b42e | Address Redacted | | | | |
| fb243129-2f86-4f04-a66b-a6dad1f6edc7 | Address Redacted | | | | |
| fb243357-1b0e-41d0-8b43-a5470e9df02a | Address Redacted | | | | |
| fb243f53-4d43-4a4d-9f2b-17e0286c6d29 | Address Redacted | | | | |
| fb247bda-2dfc-450c-9b55-753b57bec879 | Address Redacted | | | | |
| fb248b28-5e5a-43ba-85f9-ff2cd5306113 | Address Redacted | | | | |
| fb249ad4-0450-4e8e-a04e-c8ea9f387321 | Address Redacted | | | | |
| fb24acca-090a-4e71-906c-9a38355de8ab | Address Redacted | | | | |
| fb24c0f8-958c-4d8f-8107-542331e4fccc | Address Redacted | | | | |
| fb24c3dd-f177-42f5-8864-84e867dce49c | Address Redacted | | | | |
| fb24f8c7-2088-433c-baeb-a70d0cb82b2c | Address Redacted | | | | |
| fb251250-20b1-4ed5-af92-255a4b677bd8 | Address Redacted | | | | |
| fb251a58-116d-4183-a8af-8d8e6d336965 | Address Redacted | | | | |
| fb252bd0-4d88-4d63-885c-03cda23f42d8 | Address Redacted | | | | |
| fb255771-046c-41de-9269-14d512276592 | Address Redacted | | | | |
| fb25604e-b9aa-4c67-acef-5f4135f0fc9c | Address Redacted | | | | |
| fb258a28-97c4-4047-9cc4-3a27d9c3a0b0 | Address Redacted | | | | |
| fb25a5db-7593-4111-9f0d-a8a7d9ea87be | Address Redacted | | | | |
| fb25be46-ac8a-4443-bd9b-5a77de19fe4e | Address Redacted | | | | |
| fb25bfc0-db29-4137-80eb-d9fcebd9e263 | Address Redacted | | | | |
| fb25c56e-253b-4a76-b779-69bf36b13492 | Address Redacted | | | | |
| fb25cca5-45bb-4c34-a376-361af0a39871 | Address Redacted | | | | |
| fb25efd4-94c8-4788-9f2e-676aaded1d10 | Address Redacted | | | | |
| fb25f3b5-b627-46d9-a9af-093b6683a915 | Address Redacted | | | | |
| fb25f5bc-21f1-4f4e-93f9-09a0378106ac | Address Redacted | | | | |
| fb262a76-a181-4149-bf66-617b548edf7e | Address Redacted | | | | |
| fb2632fd-501d-477a-a9d4-e66a2cf0c97e | Address Redacted | | | | |
| fb263858-bb7b-4fec-b6bf-b6c58ddea27d | Address Redacted | | | | |
| fb26581b-e5e7-4b2b-9dcb-6ab7640efd52 | Address Redacted | | | | |
| fb265e26-446e-4bd6-a6c7-fd3e996a7492 | Address Redacted | | | | |
| fb266a88-2e25-4194-bc58-26daa85b94ab | Address Redacted | | | | |
| fb267ef5-ee7f-47dd-9f9a-2adc4d4a3be8 | Address Redacted | | | | |
| fb2702db-9646-454a-83f9-db220834591c | Address Redacted | | | | |
| fb270b29-e13c-4a0d-82d9-0dceb4c6acd0 | Address Redacted | | | | |
| fb270f3a-0b53-4f73-bc0c-46ba802938ef | Address Redacted | | | | |
| fb271ace-69a0-47d5-8012-2ff1cdc75956 | Address Redacted | | | | |
| fb272b19-fe65-42dd-b11f-972ac47244de | Address Redacted | | | | |
| fb275713-a68b-417e-ac5a-6de4216f73a5 | Address Redacted | | | | |
| fb2787d5-3829-44f1-8920-ed4cb38aff05 | Address Redacted | | | | |
| fb27c923-4805-401a-8f09-3837b1cbdece | Address Redacted | | | | |
| fb27daf7-13b2-4429-9aa0-bf29b97f1d13 | Address Redacted | | | | |
| fb27f05e-ccde-499d-8378-a3be44540bb1 | Address Redacted | | | | |
| fb27f5e5-90a1-45c2-99e2-4bfdb4045fc1 | Address Redacted | | | | |
| fb281c11-485c-4496-820d-14448e95ea06 | Address Redacted | | | | |
| fb283941-3ab5-42e0-9762-1be63464309c | Address Redacted | Page 9987 of 10184 | | | |
| fb283f6b-691b-4077-8973-e646d07a0b7a | Address Redacted | | | | |
| fb28428f-3d69-4db2-b033-350ab40d715e | Address Redacted | | | | |
| fb2861bd-9ce4-455a-b6b8-a4abf5b5b88a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fb289f72-31f2-4c08-b8a5-e782c58f177a | Address Redacted | | | | |
| fb28aac5-db88-41fe-b545-ee7f701d7f5c | Address Redacted | | | | |
| fb28daf5-2f3b-4a34-9d36-1709ee6c742a | Address Redacted | | | | |
| fb290429-bd75-41a1-8375-6f55a05b9bc2 | Address Redacted | | | | |
| fb292c30-2679-442f-942d-1795eda828a6 | Address Redacted | | | | |
| fb293e60-cd3f-4b7e-832e-eceaa2418bc0 | Address Redacted | | | | |
| fb295688-af7b-411c-abff-42e46bf3da5b | Address Redacted | | | | |
| fb297789-9a47-4f7d-bea9-3baa9207995a | Address Redacted | | | | |
| fb29a614-d515-4d4d-bec7-ff99b21ea42b | Address Redacted | | | | |
| fb29cfde-3f94-4954-87a1-7ad7eb28b955 | Address Redacted | | | | |
| fb29e1a2-7bfb-4b5e-89ae-3b505903b1c8 | Address Redacted | | | | |
| fb2a0f5e-7dc8-4916-b336-d744c5ab9a23 | Address Redacted | | | | |
| fb2a1d77-ba7d-413b-b6d3-c56aabd0ced3 | Address Redacted | | | | |
| fb2a266a-b9fd-4a03-ae14-38f2c78016e9 | Address Redacted | | | | |
| fb2a2e71-69f4-4331-ae2f-cb42c1fbf014 | Address Redacted | | | | |
| fb2a4cca-7a6e-4da4-866c-409d816219fe | Address Redacted | | | | |
| fb2a557c-1e3c-41e3-8631-4b2400bfc3af | Address Redacted | | | | |
| fb2a6a81-6d35-46b0-a304-1a738412b1e3 | Address Redacted | | | | |
| fb2a7876-3f15-4cfd-a7f0-e7318231a6eb | Address Redacted | | | | |
| fb2a9816-e1f3-4a02-96ef-f1206f99dc63 | Address Redacted | | | | |
| fb2aacd1-c0a3-469a-ac51-08f1e157f37b | Address Redacted | | | | |
| fb2ac5bb-989b-43fe-ab80-bfeb9d18c24c | Address Redacted | | | | |
| fb2b180e-be8b-4a11-9f30-30b7e9ca2c96 | Address Redacted | | | | |
| fb2b5053-60e8-4063-ad84-9a622fba3450 | Address Redacted | | | | |
| fb2b5114-641d-4755-9a8b-79c27e18b8d3 | Address Redacted | | | | |
| fb2b5e15-60c0-4184-a300-84d8d07d5416 | Address Redacted | | | | |
| fb2b9f17-8bb3-40ed-a334-ad47b941f0e5 | Address Redacted | | | | |
| fb2bb15d-12df-4502-942d-01cb61ffba4f | Address Redacted | | | | |
| fb2bd386-7363-4c47-95fb-28a422bef7ed | Address Redacted | | | | |
| fb2bdff0-40bc-406b-9e17-159280e64451 | Address Redacted | | | | |
| fb2c09f5-1a25-423e-b5aa-236ec81c9c33 | Address Redacted | | | | |
| fb2c12c4-19fc-41ef-b900-f108e2e6d59b | Address Redacted | | | | |
| fb2c1ec2-ae54-4877-b000-343cb5277fd5 | Address Redacted | | | | |
| fb2c25f4-2502-4481-b7e8-8245324d28ea | Address Redacted | | | | |
| fb2c2995-0770-488e-86ac-5aa3169a2e47 | Address Redacted | | | | |
| fb2c5240-8cec-4bb6-ab39-11d4f47aaa2b | Address Redacted | | | | |
| fb2c9723-7e74-4dbe-8644-7fc056eda9b4 | Address Redacted | | | | |
| fb2c9a62-8b95-4e9c-849b-6804e2030c7d | Address Redacted | | | | |
| fb2d640c-04b2-40e2-956c-a552507be1f0 | Address Redacted | | | | |
| fb2d82e3-2b1d-4824-8b63-e254472e9cf7 | Address Redacted | | | | |
| fb2d8331-4c30-45bf-8d66-048abbbcd181 | Address Redacted | | | | |
| fb2d8ab3-7e7c-49bd-a288-e4341e8029ca | Address Redacted | | | | |
| fb2dc0fc-8b80-44d0-803f-b643419506f7 | Address Redacted | | | | |
| fb2dc3e3-ce48-49a7-be3e-cea2f2589270 | Address Redacted | | | | |
| fb2e0435-e9ee-4587-81dd-6dc19adceaaa | Address Redacted | | | | |
| fb2e0d29-437b-4349-8aab-1f09ff17bb3e | Address Redacted | | | | |
| fb2e117a-2817-49e2-bb7b-0d0c5a551eaf | Address Redacted | | | | |
| fb2e398b-0497-4713-b3b5-e3de9a01b629 | Address Redacted | | | | |
| fb2e7181-4aea-4753-a60a-949765d8ffd1 | Address Redacted | | | | |
| fb2ea70b-1bfd-4598-aa8c-71bae2c69082 | Address Redacted | | | | |
| fb2edf17-dacc-4dd8-a981-31bc9118bb15 | Address Redacted | | | | |
| fb2ef4b8-6ad3-4427-bd18-0ebe6b1c31e6 | Address Redacted | | | | |
| fb2f3dba-c2e2-406b-a867-493532add0a8 | Address Redacted | | | | |
| fb2f537a-e87c-41eb-8c0f-fbf028aec3a1 | Address Redacted | | | | |
| fb2f5880-d686-4f3d-bf98-f69dbf1340a5 | Address Redacted | | | | |
| fb2f63fc-596e-478c-bf7e-4461f14506b5 | Address Redacted | | | | |

Page 9988 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fb2f7473-3369-4dd3-b75b-b78202fc7bdb | Address Redacted | | | | |
| fb2fa1fd-5bb8-40e7-9d24-009b9c4a2625 | Address Redacted | | | | |
| fb2fac15-00dc-4e69-82f8-3121957b0f2e | Address Redacted | | | | |
| fb2fac68-b35f-4107-9276-3b42bfb7c954 | Address Redacted | | | | |
| fb2fb8df-9bf4-4274-a24c-f87273999596 | Address Redacted | | | | |
| fb2fc4d8-9a73-4947-bc35-b9386ba20ac8 | Address Redacted | | | | |
| fb2fdae9-a7af-4869-9656-e3685cf5605e | Address Redacted | | | | |
| fb303d54-2461-4c67-b04e-75818f2f2ced | Address Redacted | | | | |
| fb304d02-4931-4140-b11a-d2f88fd3249a | Address Redacted | | | | |
| fb305949-de80-47c8-ae28-3a89d948a9d8 | Address Redacted | | | | |
| fb308166-9080-45d1-8dac-592fb9e8e0e9 | Address Redacted | | | | |
| fb30c336-7ff1-421f-81ff-57c802c97df6 | Address Redacted | | | | |
| fb310252-acfb-4f6f-9675-2c789ca02293 | Address Redacted | | | | |
| fb316dca-a332-4a73-9f9f-f89e1b35ffe0 | Address Redacted | | | | |
| fb31a271-dff8-4c04-8e2b-dbe20eb95d32 | Address Redacted | | | | |
| fb31ec7f-13a2-4a06-b562-e530c2ab58f7 | Address Redacted | | | | |
| fb31f281-ced8-4613-a7ce-5398bcc29fc0 | Address Redacted | | | | |
| fb322433-fcab-40ac-a3a4-bd749ae8c7ea | Address Redacted | | | | |
| fb32256b-22ff-4704-8d5d-45b2102af7c6 | Address Redacted | | | | |
| fb32264f-ce54-450d-8782-b6916327de9f | Address Redacted | | | | |
| fb324b31-951b-4ad5-a806-09ca0432ed67 | Address Redacted | | | | |
| fb325163-852d-4ac9-8b95-30407572ffc1 | Address Redacted | | | | |
| fb325e62-72f7-490b-991e-fcf3f8267115 | Address Redacted | | | | |
| fb3292cb-eeb7-4501-a264-efead493b13b | Address Redacted | | | | |
| fb32a811-4617-4ad4-994d-551a5f72c744 | Address Redacted | | | | |
| fb32d17e-c6b8-4ce0-a26d-bc858b9942e2 | Address Redacted | | | | |
| fb32fbac-a15a-4b88-8617-eec8d03a9a6e | Address Redacted | | | | |
| fb3346e1-65f3-47f3-8ff4-c1bd35c20fc5 | Address Redacted | | | | |
| fb33997d-f433-4f9d-b402-d52ec84b49a5 | Address Redacted | | | | |
| fb339ed6-9c57-446d-a81c-c388b70f5dbd | Address Redacted | | | | |
| fb33cf82-b18a-430f-b6e7-45c4909f86a9 | Address Redacted | | | | |
| fb3429af-660b-440a-99a3-8523cb007447 | Address Redacted | | | | |
| fb34372c-78e1-4b17-994b-17f2b491753c | Address Redacted | | | | |
| fb3477a8-5d5c-4c65-a602-beafce5c9139 | Address Redacted | | | | |
| fb348448-a633-43dc-b0c5-85469d53cf99 | Address Redacted | | | | |
| fb348bfb-208d-49de-85dd-8527739a2dd3 | Address Redacted | | | | |
| fb348cb2-58dc-4afb-b612-f4e6fe888f4c | Address Redacted | | | | |
| fb34a8cb-0a07-426a-bae8-3ec4099c403a | Address Redacted | | | | |
| fb34ef30-20fb-4bef-8a23-0c3904c2c8f1 | Address Redacted | | | | |
| fb352571-6d6c-4ef6-bf63-50248798efeb | Address Redacted | | | | |
| fb352afe-fd12-4b21-80e4-5e9eedf71cbd | Address Redacted | | | | |
| fb35961b-7ac2-43be-ad9d-a2a712aa6f36 | Address Redacted | | | | |
| fb3599d1-9e92-4140-b37e-79d4a9262c04 | Address Redacted | | | | |
| fb35dc9d-eb57-4ce6-b39c-0cb811d97140 | Address Redacted | | | | |
| fb35dff2-d1a9-49d1-8360-04946fa94021 | Address Redacted | | | | |
| fb35e2f6-b8f5-4d35-9fba-96af601b4229 | Address Redacted | | | | |
| fb35f9ab-0975-46eb-aa1a-e6bd8a83bee7 | Address Redacted | | | | |
| fb36066c-eb06-401b-b108-92a5aed4b2da | Address Redacted | | | | |
| fb3606de-c8bf-43eb-93bc-af83ae2dddfe | Address Redacted | | | | |
| fb360e5f-1602-4800-ba9b-9f9258eb5d74 | Address Redacted | | | | |
| fb363ee5-2cb7-4a93-802d-cf6f00ff7d16 | Address Redacted | | | | |
| fb364935-0ea2-4d4a-9360-661494e298a1 | Address Redacted | | | | |
| fb365951-fcb0-4dc4-87be-5b4bcfdc3e62 | Address Redacted | | | | |
| fb3659ae-d86b-449a-8529-c6497e76c4de | Address Redacted | | | | |
| fb36682d-2ed5-4dcf-a689-6675f6833ba7 | Address Redacted | | | | |
| fb367ced-7a5b-4e2d-b5aa-f2c477398be7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fb367e3e-8f94-4a0c-9915-044adea7fac3 | Address Redacted | | | | |
| fb3688c1-cb70-4827-ab1f-26d09319edc4 | Address Redacted | | | | |
| fb369b84-407c-420e-a90d-5923b1f6d6d8 | Address Redacted | | | | |
| fb36a44b-8372-40af-8305-4dd5cf60ba9b | Address Redacted | | | | |
| fb36bcf2-c3ba-45c9-8568-056fd92908aa | Address Redacted | | | | |
| fb36c4f0-e174-4d6c-8545-ea3fd0150c2f | Address Redacted | | | | |
| fb36d0f7-e351-4867-af52-55ee1d662522 | Address Redacted | | | | |
| fb36d910-b878-4ba9-8199-8fa2e8c7e2d0 | Address Redacted | | | | |
| fb36e678-db46-4f6d-82dd-46465df3ea60 | Address Redacted | | | | |
| fb36f85a-822c-4900-8859-2d2c5e9e42d0 | Address Redacted | | | | |
| fb375892-f36a-4783-8517-905af0c5b56a | Address Redacted | | | | |
| fb3759f9-a746-4fcb-8a35-da96fec63dd9 | Address Redacted | | | | |
| fb3763b3-0458-41cc-a522-cb7aeeb24a32 | Address Redacted | | | | |
| fb37a55b-89bc-4b6c-8c20-bcd379dfcb8a | Address Redacted | | | | |
| fb37e5b6-4db7-4591-845f-0d3eb1c43b98 | Address Redacted | | | | |
| fb37fb03-f69a-471f-8664-98b99fe5d8e3 | Address Redacted | | | | |
| fb3806dc-ceb8-4466-af7a-412918d6c039 | Address Redacted | | | | |
| fb383083-f27d-4034-af9d-804f56e998a1 | Address Redacted | | | | |
| fb384009-78f3-42db-966a-410bb4a11d09 | Address Redacted | | | | |
| fb38b434-ffc6-4215-b262-613b3ef48a1a | Address Redacted | | | | |
| fb38e409-c839-4067-b5a1-995b2d11c07a | Address Redacted | | | | |
| fb390dec-c7e3-4160-a2f0-abea07bb8900 | Address Redacted | | | | |
| fb391737-40d3-4abd-8c19-dd966ed3b68c | Address Redacted | | | | |
| fb392a8a-32ab-46da-8204-b046f784c574 | Address Redacted | | | | |
| fb396b41-886a-47c5-b0ff-7ffa32a3369c | Address Redacted | | | | |
| fb3979db-df6f-4095-9b88-173ffc2bc19a | Address Redacted | | | | |
| fb399300-750d-4d99-83da-78ff8752bd68 | Address Redacted | | | | |
| fb39a0fd-b5ce-45e4-b6b2-0ef990678bd8 | Address Redacted | | | | |
| fb39b95a-db79-49a2-aa76-2f5fc74031e0 | Address Redacted | | | | |
| fb39dc92-6d49-4b15-8b18-12736fc2d5c4 | Address Redacted | | | | |
| fb39e288-834d-4658-8883-5223cb451367 | Address Redacted | | | | |
| fb39f23c-a686-4197-82bd-c45d05c44a6c | Address Redacted | | | | |
| fb3a06dd-b23c-4214-868b-22aa1ee037f4 | Address Redacted | | | | |
| fb3a341f-d6f9-4a28-94b5-1476d675d06e | Address Redacted | | | | |
| fb3a3fcc-4923-408f-8e9d-5ca514d62df0 | Address Redacted | | | | |
| fb3a5620-68b7-4eff-b31a-683d54a1c383 | Address Redacted | | | | |
| fb3aa128-45e2-4ea7-8916-f12293ec71e8 | Address Redacted | | | | |
| fb3ad463-85a9-4369-a751-d9ae678d843e | Address Redacted | | | | |
| fb3b164a-2755-49d0-90bd-8bddfb189797 | Address Redacted | | | | |
| fb3b1af8-458d-4091-a351-ef94daaefca4 | Address Redacted | | | | |
| fb3b2314-cb45-40c3-9b42-4d5d65ba0719 | Address Redacted | | | | |
| fb3b2ba9-eb33-4129-8ce2-cb4499fcdacc | Address Redacted | | | | |
| fb3b597a-f40b-4595-af38-05518d8b03e4 | Address Redacted | | | | |
| fb3b67cf-271e-43da-ac75-89e75239665e | Address Redacted | | | | |
| fb3b791f-f2ac-4e22-8132-a9c66fe87365 | Address Redacted | | | | |
| fb3b8d6f-15da-4178-a854-bfd7bf1ebc8b | Address Redacted | | | | |
| fb3b9f78-2d88-4b00-b4a3-ec6089e0ba4b | Address Redacted | | | | |
| fb3ba9da-4013-40fe-b272-926a8abb85f5 | Address Redacted | | | | |
| fb3c098d-08ae-44b7-a002-7172b7776b2f | Address Redacted | | | | |
| fb3c2d57-51d3-44f8-b768-a65d0112b79a | Address Redacted | | | | |
| fb3c4017-6676-4450-98a2-60d649b57e18 | Address Redacted | | | | |
| fb3ca02e-d681-424c-9f5a-9c064b03211d | Address Redacted | | | | |
| fb3ce95f-44fa-426f-8b49-47bcaff39827 | Address Redacted | Page 9990 of 10184 | | | |
| fb3d0112-729f-4f39-83bd-37564946bc4f | Address Redacted | | | | |
| fb3d4967-6670-4b37-bfc0-df621e49173d | Address Redacted | | | | |
| fb3d4c3b-159c-4c5b-9b55-57d118d1dce1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fb3d7502-8293-4713-96bc-e16a1466966ϟ | Address Redacted | | | | |
| fb3d80ad-ea1b-4f09-9265-1875cdc17fa4 | Address Redacted | | | | |
| fb3d84de-148a-4432-bf12-42de1f964262 | Address Redacted | | | | |
| fb3dca8e-6e17-459d-88bf-f9f404a34e7d | Address Redacted | | | | |
| fb3e15b1-c0cd-42d9-bdcb-c18eeb8821a3 | Address Redacted | | | | |
| fb3e1ad5-b35a-49e9-bbcf-e982630321fℓ | Address Redacted | | | | |
| fb3e23b3-ddca-446c-ba9d-7d627567847c | Address Redacted | | | | |
| fb3e44d8-984d-4c15-bada-b4c8c9284289 | Address Redacted | | | | |
| fb3e48e8-0603-4387-9eaf-4aec9cf7b24ℓ | Address Redacted | | | | |
| fb3e76b0-1cfa-4c5c-acd9-b7dc35425100 | Address Redacted | | | | |
| fb3e7a2b-124b-41c9-9d5b-26f44ff4d292 | Address Redacted | | | | |
| fb3e81e0-a986-4e09-863a-d54cf042ceae | Address Redacted | | | | |
| fb3ea271-0d15-485b-be68-b013826cc125 | Address Redacted | | | | |
| fb3ea546-79ea-4bdd-9811-d75339b4b408 | Address Redacted | | | | |
| fb3ea75e-81a8-46bc-99df-8516c623ad64 | Address Redacted | | | | |
| fb3ebc73-7383-465c-9ca8-91d12c2b466f | Address Redacted | | | | |
| fb3ee7ee-8375-49d9-8219-23ac40d9684ℓ | Address Redacted | | | | |
| fb3f1f1d-30bf-4557-b270-de775e51010b | Address Redacted | | | | |
| fb3f2c97-3272-461c-b88f-b84365ef9cd4 | Address Redacted | | | | |
| fb3f5965-941c-4c87-bce5-9c2d2687c9af | Address Redacted | | | | |
| fb3fcc8a-2c90-45a0-97ad-c0e89ac5cb3f | Address Redacted | | | | |
| fb400bf1-464f-4355-bedd-63ba13ab423b | Address Redacted | | | | |
| fb40423c-4e85-484e-951b-cf38b465bdeb | Address Redacted | | | | |
| fb4056db-6baa-4464-a677-13b53d5367da | Address Redacted | | | | |
| fb408ab2-d686-437f-92b0-8d3106aa3444 | Address Redacted | | | | |
| fb409bd2-dc84-4048-8b89-ab677b007057 | Address Redacted | | | | |
| fb40bf95-4766-4957-ba67-9897d4f4623ℓ | Address Redacted | | | | |
| fb40cf17-949b-4c17-b1bc-82fefdb4e26f | Address Redacted | | | | |
| fb41274f-d626-4962-8d46-53343d0dc491 | Address Redacted | | | | |
| fb414118-fa2a-4c20-b637-4bfc10f233fℓ | Address Redacted | | | | |
| fb414fab-2f96-437a-adc0-aed82c274b67 | Address Redacted | | | | |
| fb417bd7-04e3-45ca-8df5-ef0e0c9fea7b | Address Redacted | | | | |
| fb4183ad-f129-415f5-b54e-63d78fe267e9 | Address Redacted | | | | |
| fb41857a-3572-46bc-b3a3-5c11b6390f6d | Address Redacted | | | | |
| fb419f33-d394-469e-aac4-e7d5e659208e | Address Redacted | | | | |
| fb41ec68-ed0a-4974-acd6-0571420c17ee | Address Redacted | | | | |
| fb42006b-982d-46d3-a8ca-1e77bed222ac | Address Redacted | | | | |
| fb420d73-e061-45c0-8666-53ffc41861c6 | Address Redacted | | | | |
| fb4219f8-b144-49fc-90f5-a85820f2275e | Address Redacted | | | | |
| fb421d16-addf-4558-8d25-78650f326f0C | Address Redacted | | | | |
| fb4263a2-f463-43be-8531-cce6f8032db2 | Address Redacted | | | | |
| fb42778f-1a9a-44f1-ad8c-5d540aef866a | Address Redacted | | | | |
| fb42ca48-dbcf-42c2-b62d-66d85be12baf | Address Redacted | | | | |
| fb42d78a-6b92-4b36-b5b8-2b97ef1c1c57 | Address Redacted | | | | |
| fb433877-02c6-4910-a9e1-40360551045c | Address Redacted | | | | |
| fb4359c4-6626-4075-99ba-e849ca40fb59 | Address Redacted | | | | |
| fb439e32-e336-47a7-a782-4c3101b7b956 | Address Redacted | | | | |
| fb43b888-0a6d-4b66-96b3-ce9a2e50315c | Address Redacted | | | | |
| fb43cb81-ae0a-4f87-a61b-83f422b6b6b2 | Address Redacted | | | | |
| fb43d03b-95d1-4834-a062-6fafb350993c | Address Redacted | | | | |
| fb442ae8-5dd8-454e-bc4d-993ac2db4bf3 | Address Redacted | | | | |
| fb442b3e-294c-4711-8820-d96a7e229d58 | Address Redacted | | | | |
| fb4449d6-01d1-4367-8017-e22aefc92eb9 | Address Redacted | Page 9991 of 10184 | | | |
| fb445849-e2d6-4ed7-918e-90141bb4a36a | Address Redacted | | | | |
| fb44588a-1f9f-4e28-a5dd-c184a7ecdc22 | Address Redacted | | | | |
| fb44743a-78ba-436d-ae20-805855a0493e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| fb4484b5-5f6b-48b6-a71c-de8c249df309 | Address Redacted | | | | |
| fb44a803-08d1-473b-a038-82f1e6c8b220 | Address Redacted | | | | |
| fb44ce93-aa56-4ebf-9511-a2714d721a84 | Address Redacted | | | | |
| fb451ef2-e04f-4284-b531-5168aed3a696 | Address Redacted | | | | |
| fb452b4f-a4b3-47c1-860a-a3894fd82302 | Address Redacted | | | | |
| fb452c39-2b00-4eab-b4d3-0098b1ecf543 | Address Redacted | | | | |
| fb45a2b2-7893-4803-8dcb-63fa7b4181b2 | Address Redacted | | | | |
| fb460be9-f0bb-4b5d-99bf-27cc0dcfe12f | Address Redacted | | | | |
| fb4616d5-511f-4cdb-b993-a28fe0cb53ed | Address Redacted | | | | |
| fb462be4-af09-4f73-99d8-3ad5dc790fd6 | Address Redacted | | | | |
| fb464bff-8c87-45fc-89c8-4737bdefaff7 | Address Redacted | | | | |
| fb465ca3-1eeb-4913-b8f9-0437068fa0cc | Address Redacted | | | | |
| fb46789a-9a48-4132-9844-ac56c059803b | Address Redacted | | | | |
| fb469137-5f35-4a92-8eb2-cca7c9783491 | Address Redacted | | | | |
| fb46abc5-4af4-49af-84a0-5ffd4a999d02 | Address Redacted | | | | |
| fb46b212-d4c7-4136-8834-7147ec4f60d3 | Address Redacted | | | | |
| fb46d140-6340-4a09-bca7-4ed73be4ba90 | Address Redacted | | | | |
| fb47403e-72b9-4588-a6b9-decde71d1523 | Address Redacted | | | | |
| fb475d01-be18-4edf-af8b-e1f456497252 | Address Redacted | | | | |
| fb478667-ebd1-4c1c-a238-1b0f4616b937 | Address Redacted | | | | |
| fb479fbf-202f-46ba-893f-1ea698d8fb4a | Address Redacted | | | | |
| fb47ae2c-dc88-4f60-8981-e08ccabef0ec | Address Redacted | | | | |
| fb47bb62-570e-4ff3-b640-e07346f6a2a0 | Address Redacted | | | | |
| fb47c983-6330-42d5-bb7d-0087bd01fc20 | Address Redacted | | | | |
| fb47d49f-3cb9-461d-b693-7b8b1e2115ea | Address Redacted | | | | |
| fb47fb05-4b59-4d9d-9abe-ccc9c2510889 | Address Redacted | | | | |
| fb48079b-1ce4-464b-a66f-ec1820ea964d | Address Redacted | | | | |
| fb484830-8066-480d-8629-9943e76c4c0f | Address Redacted | | | | |
| fb484c5e-5d8b-4c49-acd0-3786d5476207 | Address Redacted | | | | |
| fb48c696-0b9c-45e5-af90-eea0474fabfd | Address Redacted | | | | |
| fb48e961-c2f6-46a0-ba33-2231e330dc64 | Address Redacted | | | | |
| fb48fcb2-d7db-4fe0-9d03-e7811c70032f | Address Redacted | | | | |
| fb490213-dddc-402f-b951-56239c871b20 | Address Redacted | | | | |
| fb490873-55e6-48cd-941d-d31096816d6f | Address Redacted | | | | |
| fb490c2c-1252-44bb-b130-acb729beb924 | Address Redacted | | | | |
| fb493fa7-db4f-4475-847b-bd9dc95f0ade | Address Redacted | | | | |
| fb494732-ceee-48bd-b310-9c1247ddf301 | Address Redacted | | | | |
| fb4995a2-0be5-4bc1-b5ad-bf7870365429 | Address Redacted | | | | |
| fb4998be-8dd0-48ae-82b8-c2598e1e6f27 | Address Redacted | | | | |
| fb4a0ccf-f237-42ab-ac8b-7d1ab5c7bef9 | Address Redacted | | | | |
| fb4a3ea1-66ba-451b-aee7-f4e6d063f840 | Address Redacted | | | | |
| fb4a6827-6dd1-4e63-9cc0-738309a4d452 | Address Redacted | | | | |
| fb4a84a6-2d53-4e18-a6c9-53ae7eaa940f | Address Redacted | | | | |
| fb4a8a8b-0da3-49e6-a9d0-fd0404bbd65f | Address Redacted | | | | |
| fb4a9bf5-0160-4330-a1ec-76259949f805 | Address Redacted | | | | |
| fb4ac60f-f691-48d0-b97b-64a7978b3448 | Address Redacted | | | | |
| fb4acd63-7f36-4a06-851f-3e143f6b0211 | Address Redacted | | | | |
| fb4adfed-40ff-403d-82a2-211eb1ec3624 | Address Redacted | | | | |
| fb4ae7cf-e6a5-48a8-a873-fb5b5d541af3 | Address Redacted | | | | |
| fb4ae7e3-9cec-4c50-a5be-3dd2051eeb63 | Address Redacted | | | | |
| fb4af951-f94c-4121-b323-719496ad8310 | Address Redacted | | | | |
| fb4b0698-93f4-4335-8de2-cedc29c49491 | Address Redacted | | | | |
| fb4b15a1-94e7-439d-b03f-feb13c4c7584 | Address Redacted | Page 9992 of 10184 | | | |
| fb4b1d6d-0536-4c1b-ad85-3899b3782205 | Address Redacted | | | | |
| fb4b1e5e-103e-4860-a6b6-1a93ee6d08c5 | Address Redacted | | | | |
| fb4b25a5-ed60-4f2b-b539-1cae9534a0ad | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fb4b280d-e067-4f77-9c53-08c39363dd9b | Address Redacted | | | | |
| fb4b2eb1-6af9-4956-b36b-ac692223101e | Address Redacted | | | | |
| fb4b3890-c01e-4ee5-892f-e2abfdd70626 | Address Redacted | | | | |
| fb4b3fdc-41a6-4772-944e-7c757ce90f63 | Address Redacted | | | | |
| fb4b92a6-d19d-4a75-9d97-ade258c7cf32 | Address Redacted | | | | |
| fb4b943e-f414-447d-b218-7fca14379f9c | Address Redacted | | | | |
| fb4ba091-f369-4625-8947-482add66f6c9 | Address Redacted | | | | |
| fb4bbce3-420e-48ee-b033-ddc530ca5e7f | Address Redacted | | | | |
| fb4bcce1-974a-4d0d-877a-ff035a793d30 | Address Redacted | | | | |
| fb4bea29-e009-4595-b97e-60bbe062a62b | Address Redacted | | | | |
| fb4c1554-1a35-4a3b-957a-80bf0772df7e | Address Redacted | | | | |
| fb4c3642-967d-4270-b987-138dbe1fac47 | Address Redacted | | | | |
| fb4c713b-4a65-438f-a810-e14d71894ec4 | Address Redacted | | | | |
| fb4ccd05-1e09-46be-8845-46ce6a1482a5 | Address Redacted | | | | |
| fb4cefd4-c4af-4015-8644-b8d6ac8f9552 | Address Redacted | | | | |
| fb4cf7b3-a4c8-4850-8047-34c474e35558 | Address Redacted | | | | |
| fb4d1424-ea17-4401-a9ed-1c45dbab5440 | Address Redacted | | | | |
| fb4d2ae3-618c-4fcd-9d6e-e329a8b6a3cb | Address Redacted | | | | |
| fb4d61ec-63f4-4339-a40e-0b49de75ca90 | Address Redacted | | | | |
| fb4d633f-b502-4817-9361-6a380c9c39b0 | Address Redacted | | | | |
| fb4dcbdf-f9b2-469e-9567-c9df09bda144 | Address Redacted | | | | |
| fb4e01ca-8b46-4fd5-9add-ff8c7c6ef671 | Address Redacted | | | | |
| fb4e322c-ae70-4df6-90d9-0bccaa60d9c5 | Address Redacted | | | | |
| fb4e3d74-fe36-4944-9e8e-79d4a1a10827 | Address Redacted | | | | |
| fb4e594c-32af-4c30-a82e-f84964127e7e | Address Redacted | | | | |
| fb4e74e8-b7b5-48e5-ba4c-4d43f8e2c241 | Address Redacted | | | | |
| fb4e871f-36ff-4bd7-b874-768b7d6f04a1 | Address Redacted | | | | |
| fb4e87fd-b3b8-4dc7-873d-325137348ba2 | Address Redacted | | | | |
| fb4ef129-bb5c-43b5-b3a7-475a21df0549 | Address Redacted | | | | |
| fb4f119a-abd6-409a-8f30-6b27c8128055 | Address Redacted | | | | |
| fb4f26ee-1dc0-4561-a1d8-d8f106b0427a | Address Redacted | | | | |
| fb4f8098-1506-4a6c-8c6d-a59b35328b34 | Address Redacted | | | | |
| fb4f878f-2fa6-4980-bf0a-c30d5f82742c | Address Redacted | | | | |
| fb4fab2c-904e-49f3-9003-4115c54b4c9b | Address Redacted | | | | |
| fb4fac86-d74d-47ce-a5e2-45bd717aa186 | Address Redacted | | | | |
| fb4fad55-ea9f-4042-8bb0-6895919b8531 | Address Redacted | | | | |
| fb4fc669-2e3f-479f-9a42-2ebba370c824 | Address Redacted | | | | |
| fb4fdb8a-e7ae-47c2-90a7-217695d7e3a7 | Address Redacted | | | | |
| fb4fe51b-43c5-4b49-a7d0-ffabee553c2f | Address Redacted | | | | |
| fb5013b5-21ca-40cd-8ec9-b1436f5820c7 | Address Redacted | | | | |
| fb504518-49fe-4ebb-ab2f-2e0d196f3909 | Address Redacted | | | | |
| fb504f26-65ed-41a7-addb-e9c2f8489111 | Address Redacted | | | | |
| fb507007-e856-4084-ac7c-b9251f95bffa | Address Redacted | | | | |
| fb50a377-d88e-4866-b3e3-ab679335662b | Address Redacted | | | | |
| fb50ac2a-270a-44c6-9082-afbae06bfa25 | Address Redacted | | | | |
| fb51365a-4cb2-4a9a-bbf6-3aeb23376dde | Address Redacted | | | | |
| fb516ed5-467e-49d4-88c6-6beb3ec6641f | Address Redacted | | | | |
| fb517c66-47f6-4c2e-bf20-ab99012afec8 | Address Redacted | | | | |
| fb517cfd-a80e-4ce9-a458-4731926cae3a | Address Redacted | | | | |
| fb51991b-9d40-4c9f-9dd8-5e342e1b2327 | Address Redacted | | | | |
| fb519c30-2075-4e0a-995f-0784419cde31 | Address Redacted | | | | |
| fb51a04b-d73c-4785-bd6f-21425ed4dffa | Address Redacted | | | | |
| fb51cee3-c9c8-4d24-80c5-5a4ae40c27a1 | Address Redacted | | | | |
| fb51d9c5-b14d-4e9a-ac5f-271e2f385ea5 | Address Redacted | | | | |
| fb51e56b-a9a8-4362-ad7d-ebf96579a8b6 | Address Redacted | | | | |
| fb51f54f-5f0e-4343-b64f-1d3cc9bc0177 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fb520ec8-ec2c-4fb5-9635-04f9ab75ca91 | Address Redacted | | | | |
| fb52293e-6374-4dad-a51a-7a820ca1510c | Address Redacted | | | | |
| fb522d1a-6fc4-42c8-9275-84c9b8d74fbd | Address Redacted | | | | |
| fb5235df-5d3f-4d6e-bc86-c22ed2dff60b | Address Redacted | | | | |
| fb525104-49cc-45b7-a489-38c5806e747c | Address Redacted | | | | |
| fb5271ab-3af8-4f93-a993-50a717e3786s | Address Redacted | | | | |
| fb5277b2-32e0-43c2-8ea7-04d8db88e6c8 | Address Redacted | | | | |
| fb52cc0b-3b72-4e1a-8bf5-64c7c3a51eba | Address Redacted | | | | |
| fb52d80d-eca1-45bd-8c81-ba1ff9eee27d | Address Redacted | | | | |
| fb531256-248d-4f11-9516-92239b4477c5 | Address Redacted | | | | |
| fb531368-070b-4c15-bb79-213f41cc5c7d | Address Redacted | | | | |
| fb531605-02df-4e0e-841a-e9b328bead6a | Address Redacted | | | | |
| fb531aa2-d063-42ce-82e0-8b0745d5757f | Address Redacted | | | | |
| fb532a70-9ea7-43bc-ae59-0b5b08dc7b2d | Address Redacted | | | | |
| fb532c1c-865a-4c91-a036-fe28e9b2cfe0 | Address Redacted | | | | |
| fb535cb9-a2ac-40bd-875f-046d39e2f2a9 | Address Redacted | | | | |
| fb5369f6-837f-4197-98e8-a391bd302a0c | Address Redacted | | | | |
| fb536eee-fd31-4d42-ad95-f5eb904e6e9c | Address Redacted | | | | |
| fb538748-a378-472f-8c1f-c322336cebe0 | Address Redacted | | | | |
| fb538f37-19b2-49c5-94e1-981a9b559521 | Address Redacted | | | | |
| fb539a1d-2079-4547-9653-f507d7be03f4 | Address Redacted | | | | |
| fb541d2b-a4ef-418c-94c9-d200e3a4a98f | Address Redacted | | | | |
| fb54976c-42a6-4d59-b40f-67d9b05915b4 | Address Redacted | | | | |
| fb54e96a-4a1f-4c76-bca5-ad99c124e129 | Address Redacted | | | | |
| fb54fe68-d597-4719-ad39-a990fbf8044e | Address Redacted | | | | |
| fb551816-158b-4198-9b35-b2212f5d08e8 | Address Redacted | | | | |
| fb55707f-9103-49ee-b399-0a6f27f8dc43 | Address Redacted | | | | |
| fb5570b6-189b-4b5d-b442-4a0a6a683852 | Address Redacted | | | | |
| fb55ad99-db43-461e-9bc7-b0d3237ae9e1 | Address Redacted | | | | |
| fb55bf25-a96e-4139-b7e9-dab81c7f3c32 | Address Redacted | | | | |
| fb55cbd2-4440-4144-aa1b-4d0e6075f743 | Address Redacted | | | | |
| fb55d550-f9b2-4ba4-b8c5-81fae8f6784b | Address Redacted | | | | |
| fb55d856-9f61-4a0e-8ccc-d20211e952bd | Address Redacted | | | | |
| fb562695-a662-4711-8edc-26f9601ac116 | Address Redacted | | | | |
| fb564824-c5b3-42d1-abc9-daad7152834d | Address Redacted | | | | |
| fb567464-5d56-4a4b-bde1-caf22d183eda | Address Redacted | | | | |
| fb569560-e022-48d7-9e22-db5a5a8ac5cc | Address Redacted | | | | |
| fb56b120-2ca8-44c1-8ed7-9c3550c97736 | Address Redacted | | | | |
| fb56b8d0-66cd-4f19-932c-36d97909e47e | Address Redacted | | | | |
| fb56c018-edc3-49a0-9015-b6c556bba691 | Address Redacted | | | | |
| fb56c461-cb7b-4c0b-9b59-4b54d8ae5993 | Address Redacted | | | | |
| fb56c986-821c-4847-b8b2-c4acca2b08ed | Address Redacted | | | | |
| fb571553-f2f9-416b-aa18-39041046edf1 | Address Redacted | | | | |
| fb5731bf-c1e5-4240-b93a-0719b86aec6a | Address Redacted | | | | |
| fb57610e-51a8-4a2e-b0be-f1ded29cb2be | Address Redacted | | | | |
| fb57794c-b184-421d-a7b3-b9aaf0aff68c | Address Redacted | | | | |
| fb577cab-7575-4684-9df3-7d6ff17d9aa7 | Address Redacted | | | | |
| fb5781ef-f239-4177-94e3-dd891ecee2f2 | Address Redacted | | | | |
| fb57a82e-57ff-4b74-8beb-99fc2326923f | Address Redacted | | | | |
| fb57e8e6-d934-48c7-ae62-643fc66ac553 | Address Redacted | | | | |
| fb57f4ec-a910-4938-b198-d019b01c7800 | Address Redacted | | | | |
| fb57fa11-b480-429f-a0fa-c23fd0d517df | Address Redacted | | | | |
| fb584373-3434-4017-bdc3-9ac7e2142172 | Address Redacted | Page 9994 of 10184 | | | |
| fb584d0f-0e73-4870-83a9-0183d32f944c | Address Redacted | | | | |
| fb586481-077d-44d0-8d95-0c562045b167 | Address Redacted | | | | |
| fb5870dd-a596-4ab8-bcfa-6c824d582a58 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fb5879fe-dd55-4953-9d4b-83b583bccc0c | Address Redacted | | | | |
| fb58c34d-a308-4298-b680-631e8afde71b | Address Redacted | | | | |
| fb58ef4f-365b-4912-8ec4-a0dfa5f827d8 | Address Redacted | | | | |
| fb591328-8bcb-40ec-a42a-eaabde7498fe | Address Redacted | | | | |
| fb59507f-dacf-4bc3-8b67-6a298bd2f00f | Address Redacted | | | | |
| fb596923-8f3b-4ac1-abc9-2403392fdbf9 | Address Redacted | | | | |
| fb598f09-204b-48f7-8e15-2e149ce9b0fC | Address Redacted | | | | |
| fb59dd56-2684-4251-be6a-b2e816625531 | Address Redacted | | | | |
| fb59e56c-2d08-48e6-8a65-ef1c5cf17a61 | Address Redacted | | | | |
| fb59e630-df5a-429d-aac2-e32d4f7706eb | Address Redacted | | | | |
| fb5a11a9-c2ed-4eea-9a17-eed1719466b4 | Address Redacted | | | | |
| fb5a52ce-79c6-4e6f-bf9f-987f0237ca25 | Address Redacted | | | | |
| fb5a8d4f-84f3-406e-a23d-0eef4e6e5de6 | Address Redacted | | | | |
| fb5a92a9-2aac-4b73-85c7-b3f24e4edf05 | Address Redacted | | | | |
| fb5ab4b2-8a45-425a-9ecd-7778a1a6b426 | Address Redacted | | | | |
| fb5afe08-0989-4542-a6f4-877914696699 | Address Redacted | | | | |
| fb5b0127-f7da-4357-ba49-b8bb4fe9048f | Address Redacted | | | | |
| fb5b325f-1f07-49d7-abaf-6ef601251d1a | Address Redacted | | | | |
| fb5b34e1-e8d1-4565-afac-c18c43db8fff | Address Redacted | | | | |
| fb5b9892-3ce4-4ea8-b58b-68fb67ed75b7 | Address Redacted | | | | |
| fb5bc718-f9db-452c-ad73-e3c26c53598f | Address Redacted | | | | |
| fb5bd744-e4d2-4ea0-86b5-f3bcb6c33a4f | Address Redacted | | | | |
| fb5bf6f8-865d-47e2-b3ac-ba470af48eec | Address Redacted | | | | |
| fb5c1a17-6f2b-4326-b19f-e0f511fd894f | Address Redacted | | | | |
| fb5c25d8-c24f-4840-944e-c95ea642e7a1 | Address Redacted | | | | |
| fb5c2f5f-9c8c-4a93-bec3-db7d23e6c891 | Address Redacted | | | | |
| fb5c2f86-bf1f-4fe8-8c9c-817201ef2ae8 | Address Redacted | | | | |
| fb5c3806-6db0-4590-bcd7-bee1f1a9a919 | Address Redacted | | | | |
| fb5c3fd0-d058-4cae-b3b0-d47ea75c0658 | Address Redacted | | | | |
| fb5c8363-29c8-49d6-ade9-36d7c23cb27c | Address Redacted | | | | |
| fb5c8835-64f0-41d9-863d-2cda03f181f8 | Address Redacted | | | | |
| fb5cafc7-9d8f-4f19-87ea-343c8b4fa318 | Address Redacted | | | | |
| fb5d1158-03d3-4805-9312-fc9e8e198e59 | Address Redacted | | | | |
| fb5d1249-edcb-4a4f-9b76-bde20c651270 | Address Redacted | | | | |
| fb5d2acc-e678-4a20-9bb7-10069e862403 | Address Redacted | | | | |
| fb5dcb13-46e7-4d18-96e4-6ba22322358f | Address Redacted | | | | |
| fb5dd4f8-680e-4903-95ac-2997ab54d413 | Address Redacted | | | | |
| fb5de1e8-1946-4a57-991b-f0e64ddf3bc8 | Address Redacted | | | | |
| fb5e0d4f-a7ae-4933-b7c9-169b3d32cdc7 | Address Redacted | | | | |
| fb5e355d-fae9-4f47-b30d-be5c8194d95c | Address Redacted | | | | |
| fb5e4533-6321-4f61-8656-9d43f0796e7a | Address Redacted | | | | |
| fb5e7e10-9ab9-4650-8960-7820ef19c92c | Address Redacted | | | | |
| fb5e8c47-b747-4e44-978c-80eb259f8858 | Address Redacted | | | | |
| fb5eb375-b1a3-40b6-a07a-f5f4594f52e2 | Address Redacted | | | | |
| fb5f3292-81c6-46a2-925d-ddf46bbf4881 | Address Redacted | | | | |
| fb5f735c-48e4-43d6-a594-499c1a0809bc | Address Redacted | | | | |
| fb5f9903-ab2a-41d0-810c-a757715c0abc | Address Redacted | | | | |
| fb5fb6e3-93f2-4c8a-a417-ed71979d879e | Address Redacted | | | | |
| fb5fc2ea-1ed1-44fe-a8eb-092e305c3dcb | Address Redacted | | | | |
| fb5fc58e-6e43-4c8f-8439-8445a853ce54 | Address Redacted | | | | |
| fb5fd0e2-f709-44d9-9f0c-1a633550b103 | Address Redacted | | | | |
| fb5ff9f3-3d21-461d-9453-3b5f282708c7 | Address Redacted | | | | |
| fb60546e-2339-4964-9f3f-f95c96b7efae | Address Redacted | Page 9995 of 10184 | | | |
| fb6055b0-538e-4358-8eb3-7d9191a69f68 | Address Redacted | | | | |
| fb607684-16b0-4e17-952c-ab312d77690d | Address Redacted | | | | |
| fb60b90d-e96a-4c2e-9802-4ba21bfdc742 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fb60bb94-a124-4fad-8d0f-aaab6df4c145 | Address Redacted | | | | |
| fb60deb3-d19f-41f8-970c-60201e0948e6 | Address Redacted | | | | |
| fb6106ac-4e46-4d8e-8a28-9b269525020C | Address Redacted | | | | |
| fb6188d1-1fcc-4f05-9e84-299f8e049775 | Address Redacted | | | | |
| fb61c7fe-8eab-4a3c-bbcd-9de8ff9ed7d4 | Address Redacted | | | | |
| fb61f088-599e-4054-a26e-88398b587f3C | Address Redacted | | | | |
| fb61fb30-e0d0-4d96-b89e-21ed4fa81e21 | Address Redacted | | | | |
| fb623642-75ac-4c03-bea8-0bf2225a455€ | Address Redacted | | | | |
| fb62503c-006c-4fe8-8be0-d627a108831d | Address Redacted | | | | |
| fb629ac8-24c7-4508-9593-17b3d7353c9f | Address Redacted | | | | |
| fb62a51d-00b1-48f8-ac90-24094a361564 | Address Redacted | | | | |
| fb62d8ec-d577-4d82-8f37-6cd8e063bc40 | Address Redacted | | | | |
| fb62f0e2-f34e-403c-8693-da6950302d72 | Address Redacted | | | | |
| fb63027c-6478-4c35-b9ec-df48bfaadc9f | Address Redacted | | | | |
| fb630ad4-e7ab-43a5-9ffc-cce1196ac418 | Address Redacted | | | | |
| fb6348de-4ff4-400f-8656-676617af2b9b | Address Redacted | | | | |
| fb63b5d1-5283-4205-82af-c908f3bb712c | Address Redacted | | | | |
| fb63c5ae-d220-42c5-aca4-5559f9c6aac1 | Address Redacted | | | | |
| fb63d4fa-7d51-4c88-b48b-398a6d6cab62 | Address Redacted | | | | |
| fb63e7da-2cf1-46aa-ac1a-e510d4204ee8 | Address Redacted | | | | |
| fb63eff8-5251-40b5-8e91-6928033b7732 | Address Redacted | | | | |
| fb642ef6-cdd7-49df-917b-0321c9f33d20 | Address Redacted | | | | |
| fb64646a-0716-43e1-a074-fd8ae2cb6651 | Address Redacted | | | | |
| fb6473c7-1cce-4c1c-83f2-59f04a08d93a | Address Redacted | | | | |
| fb6483e3-6d5c-441a-b7c6-027726a9b39c | Address Redacted | | | | |
| fb64bfde-d775-449b-b806-6dab2c775b70 | Address Redacted | | | | |
| fb64ed3e-f4de-4e1c-8c11-131e47cfa52c | Address Redacted | | | | |
| fb650596-588a-4de3-8753-1b802ee65d72 | Address Redacted | | | | |
| fb651864-010e-43ee-abf5-2457e91331f9 | Address Redacted | | | | |
| fb654c2e-681a-4257-a7d1-f97b4774801£ | Address Redacted | | | | |
| fb655fb0-29c0-4672-bab0-042ca89acf76 | Address Redacted | | | | |
| fb6560f6-0e38-49fa-98cc-a3055599042a | Address Redacted | | | | |
| fb659041-009a-4f6a-a636-acf633550de9 | Address Redacted | | | | |
| fb6591ff-f6aa-42ab-8e18-f5c3545f5e4€ | Address Redacted | | | | |
| fb65a197-c192-4453-bf97-bab8f6ebabd6 | Address Redacted | | | | |
| fb65bebe-1f9b-411a-bb76-1d6d508db962 | Address Redacted | | | | |
| fb65c6f3-24a8-4679-8b37-697bad4ceda8 | Address Redacted | | | | |
| fb65e41d-c72e-4eb2-9f89-978342a3fbc0 | Address Redacted | | | | |
| fb65e699-099e-412c-87aa-14384a58c5d3 | Address Redacted | | | | |
| fb660ee3-5be2-4464-b5bb-49b480168be6 | Address Redacted | | | | |
| fb660fbb-c0e3-4bc7-8a74-e537162291a5 | Address Redacted | | | | |
| fb661231-246f-47de-a1df-d9fc04524682 | Address Redacted | | | | |
| fb661f92-fb5c-4e29-a7f6-0e20cc7889d7 | Address Redacted | | | | |
| fb662fda-5e16-44d1-b39c-0e4096b07860 | Address Redacted | | | | |
| fb6633f6-3cdb-4097-bb29-0c8b9966185a | Address Redacted | | | | |
| fb663870-6ccd-4128-8733-bb241426cbf0 | Address Redacted | | | | |
| fb663cd7-e15f-4af5-b436-9922624019ac | Address Redacted | | | | |
| fb6661fc-975e-463c-825c-1484e4c2e97c | Address Redacted | | | | |
| fb6674aa-6c8c-4da1-a28b-dcde23562cd2 | Address Redacted | | | | |
| fb66a210-6421-4e75-a81e-57c46d1d8720 | Address Redacted | | | | |
| fb66a83a-5dde-4949-9ce7-6c3b3829f899 | Address Redacted | | | | |
| fb66ac7d-0b70-49c6-93a1-e934645f7099 | Address Redacted | | | | |
| fb66bb71-431a-4bcc-9102-e120849ac985 | Address Redacted | | | | |
| fb66c563-0358-4f75-8813-7e69723ab72c | Address Redacted | | | | |
| fb66cd6a-cc08-4319-84f6-36ac59e9aeec | Address Redacted | | | | |
| fb66d923-0165-4bd8-b1f7-63c083ceb257 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fb66ec67-a6b7-4b9c-a8e5-65877ec2ef60 | Address Redacted | | | | |
| fb66f7f5-ef91-4dc7-82ee-b777bdb707b4 | Address Redacted | | | | |
| fb675a8d-1cd3-4b43-8115-803fa2097724 | Address Redacted | | | | |
| fb677f47-c0e4-41b7-9081-055dc5147009 | Address Redacted | | | | |
| fb679560-dbe4-4538-9893-ce401b073dd6 | Address Redacted | | | | |
| fb67a6ec-591a-48d6-b912-b021d517a689 | Address Redacted | | | | |
| fb68061d-861e-4e8b-9a17-25082e62db4c | Address Redacted | | | | |
| fb681354-3a07-443e-93c4-bd20782be34f | Address Redacted | | | | |
| fb682d2f-9602-40d1-9b84-206de24bef98 | Address Redacted | | | | |
| fb68771b-b59e-4b5a-91be-dced8f0eea91 | Address Redacted | | | | |
| fb688c62-8fc2-4da7-9258-158245a10dba | Address Redacted | | | | |
| fb689de6-848b-4b2a-950d-a183d2479773 | Address Redacted | | | | |
| fb68b6c6-d61d-4a80-8248-92d5e1566916 | Address Redacted | | | | |
| fb695c6b-7fd8-49a9-9e37-a501a58b9ecc | Address Redacted | | | | |
| fb69622d-486f-4ad2-8558-f84ec26c0c60 | Address Redacted | | | | |
| fb696533-3b9d-40e2-9848-058004774dd5 | Address Redacted | | | | |
| fb696c62-a588-4929-8b38-a0c328c0f013 | Address Redacted | | | | |
| fb69822f-8ee3-4ebc-b26d-1cf3dcecb948 | Address Redacted | | | | |
| fb69872a-627f-440a-895d-987f992c679c | Address Redacted | | | | |
| fb698d10-4e15-4b92-859c-06efb01e3809 | Address Redacted | | | | |
| fb6a049c-d05f-4a6e-b3ce-aed454039ddc | Address Redacted | | | | |
| fb6a0a34-fd15-4cc1-a919-76e4055a3e5c | Address Redacted | | | | |
| fb6a1d69-4412-4dcb-8392-59a9381d61cd | Address Redacted | | | | |
| fb6a42a4-fe79-404f-a529-5f883a29ed79 | Address Redacted | | | | |
| fb6a7c46-ba21-4c02-a102-b7e2d4b9d2ce | Address Redacted | | | | |
| fb6aab94-d319-4f66-80b2-a5bbf7c1331C | Address Redacted | | | | |
| fb6ab3db-d933-48a5-b6e5-7e748f5f2a0f | Address Redacted | | | | |
| fb6ad6ff-38bd-4151-8373-e4613a2f6f3d | Address Redacted | | | | |
| fb6aff6a-7010-4c26-b565-2922f10f5a9e | Address Redacted | | | | |
| fb6b08b6-5205-4f2c-b671-3a67f355545b | Address Redacted | | | | |
| fb6b10b3-2e62-45d9-af59-bc322e2af5a3 | Address Redacted | | | | |
| fb6b1530-f46c-4cbd-9aa6-5a596ae06f29 | Address Redacted | | | | |
| fb6b274c-9db3-4e25-a8aa-1c163d5382ee | Address Redacted | | | | |
| fb6b2f8e-186e-42ce-bec3-5c86e1cc96a7 | Address Redacted | | | | |
| fb6b40e6-b394-4c7a-96f2-827acb2975c0 | Address Redacted | | | | |
| fb6b8241-73d4-4d57-b17c-c827e781358c | Address Redacted | | | | |
| fb6b8dd6-33ca-4515-b9db-0e24c4a0bd70 | Address Redacted | | | | |
| fb6b95f8-22ea-4b16-a9bb-2b6d01bc2684 | Address Redacted | | | | |
| fb6b9620-6625-4675-a459-aac52fe6906e | Address Redacted | | | | |
| fb6ba760-a4b2-486d-bdfe-0749877be41d | Address Redacted | | | | |
| fb6bda6b-6372-4eb9-88e6-ff2ab8f4c4bf | Address Redacted | | | | |
| fb6c5b6e-d186-4ae5-bc90-90d4b4465f56 | Address Redacted | | | | |
| fb6c7589-00e4-4965-965a-fded9dc987d9 | Address Redacted | | | | |
| fb6c7f12-6f64-4168-beb4-4f824dcedbc5 | Address Redacted | | | | |
| fb6c93db-b1f7-4543-92c0-9e75f044e15b | Address Redacted | | | | |
| fb6ca7b2-ca12-4b4c-817a-a192afe81c77 | Address Redacted | | | | |
| fb6cbafa-c6c6-4061-a9a4-ce2d4c0271eb | Address Redacted | | | | |
| fb6cbec6-5ee4-49f2-9894-3f68fece9ba3 | Address Redacted | | | | |
| fb6cd381-f4ab-437c-adfd-18fb18302d75 | Address Redacted | | | | |
| fb6cdf7e-5706-4117-883b-2d548d77aef3 | Address Redacted | | | | |
| fb6ceefa-6b78-42c3-9f8c-bcfb52ebe513 | Address Redacted | | | | |
| fb6d43ba-3b6d-46e0-8970-e2a166a08312 | Address Redacted | | | | |
| fb6d451e-c2ac-4285-aade-c28bf1e55fb7 | Address Redacted | | | | |
| fb6dac24-fb45-4c45-a154-566cb6475aaf | Address Redacted | | | | |
| fb6dd77c-f6a2-46de-bdf6-cb349c156c5f | Address Redacted | | | | |
| fb6ddad9-dc53-4ff5-970f-94774aeebff8 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| fb6de06e-d507-40e1-bb9b-a6909384f494 | Address Redacted | | | | |
| fb6de43e-06e9-4922-ac82-f1e5dd923720 | Address Redacted | | | | |
| fb6df1d0-2290-4215-be1a-23e4e8dc4619 | Address Redacted | | | | |
| fb6df5c6-8fa7-45f9-90ba-df027a90569f | Address Redacted | | | | |
| fb6e5a0f-8437-4513-be45-92d9c4abe9a8 | Address Redacted | | | | |
| fb6ea041-400b-4122-a1f1-61a8468ad8a0 | Address Redacted | | | | |
| fb6edd52-145d-40f2-b966-2e9a1fa495c1 | Address Redacted | | | | |
| fb6eed77-4125-4bb7-89bc-2fb6551fda86 | Address Redacted | | | | |
| fb6f1484-ba65-4e06-a302-f1fc5b629dbb | Address Redacted | | | | |
| fb6f46bd-dd52-4467-a53a-c228d27aa02a | Address Redacted | | | | |
| fb6f4c06-abbe-45e3-9ae8-c63d3bb8f73c | Address Redacted | | | | |
| fb6f8cc9-afc3-4bcc-b811-9c79177164ce | Address Redacted | | | | |
| fb6fa1a0-e9c2-41cc-914b-3e98319afb76 | Address Redacted | | | | |
| fb6fa7e3-f33f-4cf6-ab3c-9dcd4e9a5cd6 | Address Redacted | | | | |
| fb6fc8ff-2f95-4b6d-a37d-6e0faec93ff3 | Address Redacted | | | | |
| fb6ff2cb-bc0f-4d56-b873-9dd881c179ac | Address Redacted | | | | |
| fb704324-dee9-4313-97e3-2972921c74bb | Address Redacted | | | | |
| fb706111-594c-4554-b21e-45081b0546b9 | Address Redacted | | | | |
| fb706808-6e57-4cd8-9628-9ba9fa769a2! | Address Redacted | | | | |
| fb706cba-6193-46f9-9ab9-42a019d596ec | Address Redacted | | | | |
| fb709a34-6bb5-43d2-9adb-c70c533d9fca | Address Redacted | | | | |
| fb70cab7-0a7b-4316-82ca-8ae00b651ded | Address Redacted | | | | |
| fb70ce66-2da3-4959-98d1-5dea6dce7584 | Address Redacted | | | | |
| fb70d382-5a84-4699-867b-31dbd25cb994 | Address Redacted | | | | |
| fb70ebec-8995-4915-9a48-87bc2cf2b6ce | Address Redacted | | | | |
| fb712718-ad1f-4e9c-9300-6d670763a725 | Address Redacted | | | | |
| fb714e8f-6042-4f96-bc81-dcbac85b060e | Address Redacted | | | | |
| fb7161aa-32fa-4d0c-bbd5-2e8bca9ccb66 | Address Redacted | | | | |
| fb71ee1a-740d-4eba-9ca1-d4a06b324367 | Address Redacted | | | | |
| fb72091f-0150-492e-a2a3-03e8f4cdb4ea | Address Redacted | | | | |
| fb726e14-4005-49f7-96a4-2a2441c1efe7 | Address Redacted | | | | |
| fb728252-4bd7-4552-9caa-2613e4f9b397 | Address Redacted | | | | |
| fb729b2c-d157-44e9-8774-883013e9a6a3 | Address Redacted | | | | |
| fb72a18d-7088-4e90-b7e7-189d6050a569 | Address Redacted | | | | |
| fb72a971-18bb-4251-b49a-a8d837f99772 | Address Redacted | | | | |
| fb72e1b2-3373-48b7-9d0e-ee275b8c1ba0 | Address Redacted | | | | |
| fb72e3f5-fedb-4fa6-b9e3-43d329c00dde | Address Redacted | | | | |
| fb72ebc4-7246-4f41-afa4-5990702ba71a | Address Redacted | | | | |
| fb72effa-d728-40a8-be54-3e90f133d27c | Address Redacted | | | | |
| fb72f69c-3586-4b1b-a877-a05734f0468c | Address Redacted | | | | |
| fb736bdc-6300-4d35-8205-a9413c93c94f | Address Redacted | | | | |
| fb737737-3cc1-498f-81a5-901548f79d75 | Address Redacted | | | | |
| fb7389bf-9432-4e57-92a0-24e89c1cc68c | Address Redacted | | | | |
| fb738fbc-85ce-42a6-8e77-9b5f47d1fcaf | Address Redacted | | | | |
| fb73cdf7-72cb-41d1-ac52-c4aa8992aab8 | Address Redacted | | | | |
| fb73d7e0-51fa-4aa9-9f5a-7a18b05499dd | Address Redacted | | | | |
| fb73e393-670b-4009-b732-871bb084beb3 | Address Redacted | | | | |
| fb74101d-563c-407e-8fdd-cfe8052db03e | Address Redacted | | | | |
| fb7412b8-baf6-4521-b44d-e88691f02314 | Address Redacted | | | | |
| fb742a8d-4026-49b3-836e-cb7b3c715737 | Address Redacted | | | | |
| fb742def-cab9-4f1a-907e-e75a6ed2e18a | Address Redacted | | | | |
| fb74a627-889d-49e3-b118-239e07e4419f | Address Redacted | | | | |
| fb74b40a-b68a-4fdc-9440-79f137685775 | Address Redacted | | | | |
| fb74b67f-9cb5-4c24-8a97-7eebadc7acc2 | Address Redacted | | | | |
| fb74f929-2e38-4662-a80a-0f9059555e35 | Address Redacted | | | | |
| fb750c61-b5b2-49ec-8481-c91a060a8282 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fb75238e-1df4-457c-9976-04eb954eb959 | Address Redacted | | | | |
| fb75295f-d0ee-486c-894d-85832b407dcf | Address Redacted | | | | |
| fb7534dc-85bb-457d-acb8-3f14c5ccdbe3 | Address Redacted | | | | |
| fb757a1c-139b-4635-bd4e-e1abded244ff | Address Redacted | | | | |
| fb7582c1-8b7b-46e8-a856-cebc47b840f0 | Address Redacted | | | | |
| fb75c2e2-13d3-455e-a491-b67260dc9c44 | Address Redacted | | | | |
| fb75e498-efdd-44c7-90f1-2bf870a50559 | Address Redacted | | | | |
| fb75e58f-311d-4aaf-bbe6-3c0326ad4273 | Address Redacted | | | | |
| fb75e741-8ec7-43bf-8e63-b83eabb83b02 | Address Redacted | | | | |
| fb76028d-2f2e-4e6e-bff6-b42fc6f7d779 | Address Redacted | | | | |
| fb761d82-47e7-4228-93fa-5418c76ccc1a | Address Redacted | | | | |
| fb761f90-30e7-4ca1-ac1f-b38a0a5c5a2C | Address Redacted | | | | |
| fb7668df-3c54-4af3-ab6c-2c223b77f6ff | Address Redacted | | | | |
| fb7678dc-9863-44a4-ada4-54540fed3469 | Address Redacted | | | | |
| fb7685c0-8858-4ded-a634-5f89f3d3d889 | Address Redacted | | | | |
| fb769d27-8538-4b9d-9b0e-c27182fafb12 | Address Redacted | | | | |
| fb769fe7-3ff4-43bf-aefb-01712b28cea4 | Address Redacted | | | | |
| fb76a77c-67a4-4282-b7f8-2b08b8e122df | Address Redacted | | | | |
| fb76d4dd-7e3a-4a04-a9e6-fbe724c886d7 | Address Redacted | | | | |
| fb77266b-b307-4333-b372-d87392c3cc23 | Address Redacted | | | | |
| fb772c2a-ac1f-4c82-995f-880bbd68fe76 | Address Redacted | | | | |
| fb7745c2-3613-44e3-b26b-966666605c76 | Address Redacted | | | | |
| fb77b72b-137e-4b54-910c-9d07d5c39a5e | Address Redacted | | | | |
| fb77ebf6-e3c8-4259-9d1a-0c1b4a80ffd5 | Address Redacted | | | | |
| fb77ff89-d06f-4ae5-b2d0-63753cfbdada | Address Redacted | | | | |
| fb7829d8-6865-4f26-a751-b2331c412345 | Address Redacted | | | | |
| fb783dde-c6bf-4ae4-ad99-4e5d0d70ca76 | Address Redacted | | | | |
| fb785134-bbd0-49ea-bf76-f615f4df5f49 | Address Redacted | | | | |
| fb7853b0-116a-40df-af99-fb46de0bd654 | Address Redacted | | | | |
| fb7877b3-02f0-4d7f-b4cc-b462049fdb76 | Address Redacted | | | | |
| fb78d83e-baf4-4294-abd3-13abe7f1f6f8 | Address Redacted | | | | |
| fb791d06-91ea-4887-a6c8-bd41bd9c625a | Address Redacted | | | | |
| fb79291a-a01a-4ab8-ba66-6acac9b8f84C | Address Redacted | | | | |
| fb7936b5-4cd9-485e-b4b7-4d0280ea7d13 | Address Redacted | | | | |
| fb793da6-278e-46d5-ab80-d7fff342d1c1 | Address Redacted | | | | |
| fb799070-cfef-4dc1-abba-734dbaa8a7b9 | Address Redacted | | | | |
| fb79b711-a475-4789-850a-4367f30f8ca5 | Address Redacted | | | | |
| fb79b726-f6df-42d5-9693-16680bccc2ea | Address Redacted | | | | |
| fb79f129-08f8-4391-8281-eb63d8aa47fb | Address Redacted | | | | |
| fb7a0fb8-a12e-4eef-8c15-5fbbc1fa7be7 | Address Redacted | | | | |
| fb7a2a39-dde2-458e-8dda-4b87e590cbd5 | Address Redacted | | | | |
| fb7a4942-9761-4dcc-8529-72ed784aff37 | Address Redacted | | | | |
| fb7a6a11-8294-4301-9fd1-9ebfdace4da5 | Address Redacted | | | | |
| fb7a99f7-e1da-4e29-9994-b015606c0dd9 | Address Redacted | | | | |
| fb7a9e4e-7844-4645-8ac2-8e3a725627ee | Address Redacted | | | | |
| fb7ab92a-59ea-4abb-bf70-1fb8c06d60f6 | Address Redacted | | | | |
| fb7af770-9d27-4aed-b7f9-23fbe315aa7e | Address Redacted | | | | |
| fb7b0937-fca4-4073-942e-2d5acfc070eb | Address Redacted | | | | |
| fb7b26f5-b174-4043-8232-e1d630809694 | Address Redacted | | | | |
| fb7b2de3-ffb3-4019-b47a-e0e484c19980 | Address Redacted | | | | |
| fb7b5051-792e-48ff-8cba-ffa953314907 | Address Redacted | | | | |
| fb7b6a97-2737-4c7e-a1ce-1b9750d23b9c | Address Redacted | | | | |
| fb7b6c56-e333-49f0-8d5f-e24ff1df758f | Address Redacted | Page 9999 of 10184 | | | |
| fb7bb938-08b7-476e-a455-429f3f302263 | Address Redacted | | | | |
| fb7bdc71-708e-48c1-bb0f-a76b5e0ceb2c | Address Redacted | | | | |
| fb7c112e-6581-4b42-95fd-dfb56190f7af | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fb7c1689-0599-4662-95dd-31fdb210726e | Address Redacted | | | | |
| fb7c23b2-e52b-420a-81b4-c241193b463e | Address Redacted | | | | |
| fb7c5b9d-f2a4-4651-a003-be19ca5f161e | Address Redacted | | | | |
| fb7c606e-1d7a-4b99-98ff-994ec2f2544e | Address Redacted | | | | |
| fb7c88d6-01d2-4584-8c57-db854671b864 | Address Redacted | | | | |
| fb7cb25d-7aea-490e-bd47-d5b376db2c55 | Address Redacted | | | | |
| fb7cc085-c6d2-441a-976c-95293d610caa | Address Redacted | | | | |
| fb7ccef8-9865-4aaa-a081-d244d7ebe602 | Address Redacted | | | | |
| fb7ce4b8-ad9b-4016-a048-115b7fba94ca | Address Redacted | | | | |
| fb7ce7b0-95a9-4383-8c65-d1806f3fd6al | Address Redacted | | | | |
| fb7d1488-d475-486c-a3f2-b3903a904c5e | Address Redacted | | | | |
| fb7d17b3-f856-4676-a567-c174655a694b | Address Redacted | | | | |
| fb7d61fc-46a9-4c2a-aed5-a20e647379d6 | Address Redacted | | | | |
| fb7d7435-b3af-4b9c-855c-304b545251b5 | Address Redacted | | | | |
| fb7d7b2c-08c1-45e2-a850-3fffc879bb64 | Address Redacted | | | | |
| fb7d88f8-8d13-445f-942f-8af8c641d357 | Address Redacted | | | | |
| fb7d9e9d-ba56-4ef0-bbe1-5106286fc6d4 | Address Redacted | | | | |
| fb7da8d9-2a75-469f-9953-fa6fd4def63a | Address Redacted | | | | |
| fb7dafe5-2f7c-49f0-8bc4-4be74607ae4b | Address Redacted | | | | |
| fb7dcfad-e36f-4337-bcd4-fbaf81483d6c | Address Redacted | | | | |
| fb7de13d-d326-4150-a40b-48d1a13a99d6 | Address Redacted | | | | |
| fb7e220c-0671-4702-906f-9a2dfc7131ab | Address Redacted | | | | |
| fb7e3374-efad-4d8b-90b0-19423aa56d02 | Address Redacted | | | | |
| fb7e5381-231e-4295-8d7f-b8acdc80f808 | Address Redacted | | | | |
| fb7e6d8d-d254-4270-966c-cfec17995ccf | Address Redacted | | | | |
| fb7e9ef2-c6b3-4856-976d-dab6c1dc2d86 | Address Redacted | | | | |
| fb7eb0b0-2e34-4dba-aae9-0ea9fb0054e6 | Address Redacted | | | | |
| fb7f233e-63a0-489c-9efc-e930839ee31e | Address Redacted | | | | |
| fb7f527c-96b5-49f0-99df-6e68248f6d58 | Address Redacted | | | | |
| fb7f5e32-4142-4f19-b819-f49bccc3791d | Address Redacted | | | | |
| fb7faeac-f56e-4293-a40a-9da49b82c997 | Address Redacted | | | | |
| fb7fb3fd-6458-4147-a0bb-c579e46690a2 | Address Redacted | | | | |
| fb7fc0df-38cb-4556-ae08-f59314480ba0 | Address Redacted | | | | |
| fb7fe457-83c1-4944-8b5d-9304c6644dfe | Address Redacted | | | | |
| fb803250-2b07-45e1-98d6-e8065e54aea4 | Address Redacted | | | | |
| fb804c67-3415-4e53-8730-8375b862ffc8 | Address Redacted | | | | |
| fb808055-bdb0-4318-ae86-5a2d0628bade | Address Redacted | | | | |
| fb80c24d-89c4-47b6-bf0e-87b6026677d4 | Address Redacted | | | | |
| fb80dc31-b1ae-4fe3-a9f1-ce1899c0981c | Address Redacted | | | | |
| fb80fffd-2daf-4529-bb65-dd65b8e9621c | Address Redacted | | | | |
| fb812881-01e6-465d-b1ec-ac99d94f6cbe | Address Redacted | | | | |
| fb812f1e-726b-4da8-aff5-e3e0183e2380 | Address Redacted | | | | |
| fb814050-af71-4801-89d5-cdb5aa635bf5 | Address Redacted | | | | |
| fb815274-8d68-4434-b1e8-f60a51c63622 | Address Redacted | | | | |
| fb8176c6-fd10-4c09-a8d4-36ae6f8da6e1 | Address Redacted | | | | |
| fb8177f4-11e3-46cf-8c53-e6d500b974f4 | Address Redacted | | | | |
| fb81b4d4-4cbb-4e54-8b0b-8bfb0f5e1681 | Address Redacted | | | | |
| fb81d748-6b12-47f5-8439-1dd88e6ac1f3 | Address Redacted | | | | |
| fb81e7c2-49a9-4e98-98bd-3a3815608389 | Address Redacted | | | | |
| fb81f151-a7eb-41c6-9845-660e8918ef76 | Address Redacted | | | | |
| fb8217d8-467b-407c-8485-5481cb5e8ec6 | Address Redacted | | | | |
| fb82472f-5c39-466b-b271-b8cfc69fe7ac | Address Redacted | | | | |
| fb826ebe-aa87-428b-b9f4-a710d1e63494 | Address Redacted | | | | |
| fb829b14-1553-4832-80df-6e70b8a7b615 | Address Redacted | | | | |
| fb82b2e3-f62a-4033-972c-2fca72c71a0a | Address Redacted | | | | |
| fb82c02d-72cb-4b84-b116-d46dfe9ac9fb | Address Redacted | | | | |

Page 10000 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fb82c414-1929-44d1-b7c8-432077e6cd47 | Address Redacted | | | | |
| fb82cbe2-7e44-4c05-bcd0-780be00c91f3 | Address Redacted | | | | |
| fb82f828-cc1e-4164-941a-01fe4a08c971 | Address Redacted | | | | |
| fb82fac0-ba94-4db9-a75b-24d36d0d9eb7 | Address Redacted | | | | |
| fb83256b-5ba0-426c-ba70-5024a7da334b | Address Redacted | | | | |
| fb832ac2-34ba-4bfc-97ce-c2b08de78192 | Address Redacted | | | | |
| fb834aec-5b27-438e-91da-11529713187C | Address Redacted | | | | |
| fb834b8a-717e-4b44-b62c-e30f8c5dcce8 | Address Redacted | | | | |
| fb834c0d-46bd-4eba-a1da-add556598b15 | Address Redacted | | | | |
| fb837474-8a3c-4d54-b0ab-6bac609c761d | Address Redacted | | | | |
| fb839e02-2d88-46ea-85f1-e97365fb378b | Address Redacted | | | | |
| fb83cfed-2bfe-4c26-8449-c674dbf4a9f1 | Address Redacted | | | | |
| fb83fdb0-a9f9-4757-b881-5d46fdfd5f21 | Address Redacted | | | | |
| fb840114-cf52-48f4-ae8a-ed614e4e2cda | Address Redacted | | | | |
| fb840c23-e079-4ff5-ad8c-f97cd874c645 | Address Redacted | | | | |
| fb841fca-1be2-4079-b6a7-c6aaccb0d7f5 | Address Redacted | | | | |
| fb84400c-b0a9-49c6-89c4-0243774a8e1f | Address Redacted | | | | |
| fb845ff1-c412-4950-b296-a780f2e64ec2 | Address Redacted | | | | |
| fb84a7cf-12d2-4f31-9bc0-df54de0abd69 | Address Redacted | | | | |
| fb84bade-5627-4fe5-a166-6e44b583b645 | Address Redacted | | | | |
| fb84ccb5-c900-4787-a59b-8cdbf6d54dd9 | Address Redacted | | | | |
| fb84d702-e8da-4cb8-8819-ee92ae79f5f2 | Address Redacted | | | | |
| fb84d8a3-f81d-4345-8a4c-2940309543e3 | Address Redacted | | | | |
| fb84d93b-aa82-4a12-8cb1-6575b588ff89 | Address Redacted | | | | |
| fb85093b-5d58-4c45-87c1-8cd84fd3fed0 | Address Redacted | | | | |
| fb8513ef-1376-4e1e-9f72-363a0e79662S | Address Redacted | | | | |
| fb851e35-5aa8-4e7d-a107-ceda26f4068S | Address Redacted | | | | |
| fb85350e-9e68-4dda-a239-25fb22bdec45 | Address Redacted | | | | |
| fb858b41-3820-43a0-af4c-348b98cd3c7a | Address Redacted | | | | |
| fb859a4e-7c6c-4548-830e-f98a4ac15a25 | Address Redacted | | | | |
| fb85b4cf-0431-4358-94d8-e5b980b2655e | Address Redacted | | | | |
| fb860638-c7a6-4ab9-a7f4-16e0abdab633 | Address Redacted | | | | |
| fb8639e6-78c4-4f18-8236-7401924cbbef | Address Redacted | | | | |
| fb86411b-2c38-49d8-92e2-9d0454dfc516 | Address Redacted | | | | |
| fb86476d-6579-4ff1-b09b-c9cb4256c380 | Address Redacted | | | | |
| fb8651e8-16e4-4f9d-919d-34fccd5ef7f5 | Address Redacted | | | | |
| fb8681b1-3acc-4229-95c9-06d776d7fe7d | Address Redacted | | | | |
| fb868a94-3efa-4ae1-a4b4-2278de10e1fc | Address Redacted | | | | |
| fb869afb-2e9f-4614-8a88-62d31207a25! | Address Redacted | | | | |
| fb86afc1-ee61-48eb-9d5b-6010578dd7b3 | Address Redacted | | | | |
| fb86e1ac-e99a-4d68-b4a6-4d265a61f86C | Address Redacted | | | | |
| fb86f493-a469-4cd5-80b9-9d10a9a3753c | Address Redacted | | | | |
| fb871f67-d4d9-4fa9-992a-8724d1b03dce | Address Redacted | | | | |
| fb872f54-10ef-4326-b6cd-da5badd479b9 | Address Redacted | | | | |
| fb875a4a-ee5c-4bbb-9ee2-2ec5ae95da27 | Address Redacted | | | | |
| fb879224-3b36-4380-83a5-e14c4905b32C | Address Redacted | | | | |
| fb87a066-1184-4663-a7a1-fa6d5992f248 | Address Redacted | | | | |
| fb87cf23-d4c5-4876-a8e3-f05963fd98a2 | Address Redacted | | | | |
| fb87d728-06e1-49cf-acdb-2fde041f739b | Address Redacted | | | | |
| fb87ed99-b1b5-4a1f-b8d6-295ed66d2c57 | Address Redacted | | | | |
| fb88162f-3bb3-4544-8591-d0a68c155d64 | Address Redacted | | | | |
| fb8830d3-cca4-4b6e-a704-7158d85cc95b | Address Redacted | | | | |
| fb883ccc-c91a-449d-819d-bc0fee4a5de1 | Address Redacted | Page 10001 of 10184 | | | |
| fb885bc1-a894-43cd-a286-62d04cd4feaa | Address Redacted | | | | |
| fb885c42-fe0b-460b-a0fb-8c287c8ec01a | Address Redacted | | | | |
| fb8864c5-3e13-4a7b-9b86-ccd0e6698373 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fb888316-51c8-48b8-b90c-597350bea998 | Address Redacted | | | | |
| fb88aade-323a-4f53-9291-fec39844d017 | Address Redacted | | | | |
| fb88bf1b-66fb-436c-9fab-56e1503ed9f8 | Address Redacted | | | | |
| fb88f76f-a5f3-4ad2-866e-41cee4b509b0 | Address Redacted | | | | |
| fb890e1c-47cc-4e1f-923d-19f6f1be6c26 | Address Redacted | | | | |
| fb8927e4-224a-47c9-9f07-12c6401059bd | Address Redacted | | | | |
| fb8938cf-8cc3-4b3f-9a9e-677e795e74eb | Address Redacted | | | | |
| fb89c6bb-4715-4648-8da4-115b8377666a | Address Redacted | | | | |
| fb89c898-0752-4e8a-af10-42a5ed690a8a | Address Redacted | | | | |
| fb89e320-6878-4d3d-880b-29699f455c11 | Address Redacted | | | | |
| fb8a1d92-a222-4acb-96d3-0fe442a73822 | Address Redacted | | | | |
| fb8a45b4-81fa-4803-a4e9-945c77715ac5 | Address Redacted | | | | |
| fb8a517c-9708-496f-8685-350bfb9a577f | Address Redacted | | | | |
| fb8a58b9-c815-4ea2-8ade-8a9605f8226c | Address Redacted | | | | |
| fb8a9c9b-5872-4c3a-aef9-73bf0297799d | Address Redacted | | | | |
| fb8aad15-bedc-4547-b867-56c78fbeec02 | Address Redacted | | | | |
| fb8ad84c-2513-4766-bf08-a21abf50c9cc | Address Redacted | | | | |
| fb8ad944-da62-42b0-91af-34c7641843f4 | Address Redacted | | | | |
| fb8afb39-49a5-4cd7-9cdd-3ba47bf91c1c | Address Redacted | | | | |
| fb8b2b4a-67e1-46f6-a0e6-76b130c2f4ad | Address Redacted | | | | |
| fb8b3ee8-b977-4167-9f2f-1a8ba8ec8223 | Address Redacted | | | | |
| fb8b5adb-c214-46c0-8b7e-7cf17cfc05ef | Address Redacted | | | | |
| fb8b811d-95ff-4dfe-9d7e-f6d80e866458 | Address Redacted | | | | |
| fb8b9a57-3b5e-4e2f-99a7-882c4a99141c | Address Redacted | | | | |
| fb8be69b-3522-4497-bf08-5805c22c6f91 | Address Redacted | | | | |
| fb8c350c-0145-4942-b1b9-da026ad238d4 | Address Redacted | | | | |
| fb8c3663-b9ac-4565-92b0-059203a8645d | Address Redacted | | | | |
| fb8c3992-a204-48f3-adae-6d9be5fe6a68 | Address Redacted | | | | |
| fb8c7b70-9410-4d81-9139-739e8dcee183 | Address Redacted | | | | |
| fb8c826a-7254-4408-aade-596a5ae288df | Address Redacted | | | | |
| fb8ca44e-6a9d-440b-b14e-13c177b5810c | Address Redacted | | | | |
| fb8cb680-0c12-4bc2-b80c-dce6a9c29bba | Address Redacted | | | | |
| fb8cd3ba-bbe9-433a-afff-ff4f592e8e17 | Address Redacted | | | | |
| fb8cdaf5-694c-4c08-b56f-23adf47d0ce0 | Address Redacted | | | | |
| fb8ce39e-07fc-4c46-8a45-ee9c94da428c | Address Redacted | | | | |
| fb8d08a5-ff97-4550-b1c9-f0642b60fefd | Address Redacted | | | | |
| fb8d1dfc-2bb9-40a6-b189-6628381188a4 | Address Redacted | | | | |
| fb8d577e-ba63-4066-b502-23ba17fde1cb | Address Redacted | | | | |
| fb8d7f18-7386-46f6-b74e-6801e4014347 | Address Redacted | | | | |
| fb8db637-defa-48fd-9413-c988e5a9dfc6 | Address Redacted | | | | |
| fb8dca01-b3e3-4560-b5dc-0dc8b8fc0868 | Address Redacted | | | | |
| fb8de74b-e4a1-4faf-bd44-edcf54c707ea | Address Redacted | | | | |
| fb8df005-65a1-47d0-b004-52e7fd6af2f3 | Address Redacted | | | | |
| fb8e184f-d3bc-49dc-aad0-f85c05dd014a | Address Redacted | | | | |
| fb8e5d6a-2fcf-4cd3-9dac-d9fec672706b | Address Redacted | | | | |
| fb8e6c11-74a1-4e7e-abc0-890df5626d0b | Address Redacted | | | | |
| fb8ea0fe-908c-4ca3-b40d-42396d4ba501 | Address Redacted | | | | |
| fb8cedc8-1cec-4c76-8798-c1234fde9bf7 | Address Redacted | | | | |
| fb8eeabc-6a02-4c61-93a3-a8ce331f7293 | Address Redacted | | | | |
| fb8ef641-d312-410c-b25a-e1235eebfc5a | Address Redacted | | | | |
| fb8ef777-d0d5-446f-a3a0-9aa060f7dfa0 | Address Redacted | | | | |
| fb8f04a7-584e-4083-beee-fed6d3e92842 | Address Redacted | | | | |
| fb8f2d1a-38f6-4e7f-83f1-e1f7ba7d01e6 | Address Redacted | | Page 10002 of 10184 | | | |
| fb8f38be-4315-4c3b-9500-16ba4019045c | Address Redacted | | | | |
| fb8f3d47-cfcb-4dc3-9dd3-4380c59cecaa | Address Redacted | | | | |
| fb8f4d5b-64df-4ab3-81e3-c59afe5cdf39 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fb8f648b-f2b0-4661-b2f5-d54c73a76e38 | Address Redacted | | | | |
| fb8f8d67-9910-48c7-8ef9-92784ebc48f3 | Address Redacted | | | | |
| fb8f9e13-00e2-4815-b8aa-46af831ba39a | Address Redacted | | | | |
| fb8fb79f-67f4-4f2f-9890-18ecf8fe1004 | Address Redacted | | | | |
| fb8fd346-e23b-499d-8f6e-588327ab8fb8 | Address Redacted | | | | |
| fb8feb89-7fc8-4892-b33b-f8fd63276418 | Address Redacted | | | | |
| fb8fed91-b3fb-4f56-a923-af3b70a26d3c | Address Redacted | | | | |
| fb8ff74b-216f-4b59-8d85-04adb50f88ed | Address Redacted | | | | |
| fb9022ba-ecc3-4211-ae8e-37b22a18be6f | Address Redacted | | | | |
| fb90411e-5c18-4e88-b147-945ab2530d82 | Address Redacted | | | | |
| fb904c6a-6f01-4873-b320-d1d904d33bc7 | Address Redacted | | | | |
| fb9058b4-88db-47f2-9e8b-8a2b0a42a952 | Address Redacted | | | | |
| fb908de0-6696-43db-92e0-cc75d2a93cf4 | Address Redacted | | | | |
| fb9147f5-212d-420b-bece-f69d800c6b1e | Address Redacted | | | | |
| fb918692-bb0b-4718-8e92-b14e04326b2e | Address Redacted | | | | |
| fb91ecf7-dd64-4503-9f18-e5f879d55edd | Address Redacted | | | | |
| fb91ef80-8eca-4cf1-a1f7-c7ee945a6239 | Address Redacted | | | | |
| fb92095d-7893-446c-b4ae-9861d285869b | Address Redacted | | | | |
| fb923c5c-30ca-4100-9f55-beeac5ba6ea8 | Address Redacted | | | | |
| fb925553-544a-438c-98cd-44fa687b84b4 | Address Redacted | | | | |
| fb927f21-8966-4c19-be29-546555220c56 | Address Redacted | | | | |
| fb929e0c-08d3-46a8-9bee-799be9c2911e | Address Redacted | | | | |
| fb92c020-302c-4ecf-9a79-e6996eb6fe48 | Address Redacted | | | | |
| fb92d704-9746-49c5-8c1c-a91918d11815 | Address Redacted | | | | |
| fb932863-8356-4c34-96ec-b4f79afd6d0b | Address Redacted | | | | |
| fb934225-0f76-4dcc-863e-54e53691dfea | Address Redacted | | | | |
| fb935b74-6cc4-4377-b6da-dc454e512505 | Address Redacted | | | | |
| fb93983a-8a36-4756-a325-f38e10260ef0 | Address Redacted | | | | |
| fb93b95f-e0dc-4320-b139-568558677171 | Address Redacted | | | | |
| fb93de63-6329-4fd0-a228-8783c11a3f91 | Address Redacted | | | | |
| fb940cfe-cb51-4905-bbea-04c94903b2c7 | Address Redacted | | | | |
| fb943941-adb6-4020-8137-b0cc75618f4e | Address Redacted | | | | |
| fb943cbd-0acb-47fc-9878-f77daad7787f | Address Redacted | | | | |
| fb9450ce-4042-4914-bef3-1b93f9f9393a | Address Redacted | | | | |
| fb949005-277f-4b19-afd8-fcad6252a047 | Address Redacted | | | | |
| fb949745-8556-4df3-8ddc-1e7e0fa917b4 | Address Redacted | | | | |
| fb94d7bc-a794-4f85-9ffc-99f24c38646c | Address Redacted | | | | |
| fb94f026-b52b-4bdf-a0ca-841b7ec9da04 | Address Redacted | | | | |
| fb94fa9b-02b5-48e8-b135-3714f0b36eb0 | Address Redacted | | | | |
| fb954b9f-08d5-4f69-af8d-7c79d6fcf6d4 | Address Redacted | | | | |
| fb955c7a-de7b-4e20-9743-b09965d2eb34 | Address Redacted | | | | |
| fb9570c0-ae37-40e6-b8aa-dc37a484f698 | Address Redacted | | | | |
| fb9579c1-0b9a-4072-9116-efd4bfbaafdb | Address Redacted | | | | |
| fb95acc8-2f0f-43fa-bdc5-e91d98f6bff8 | Address Redacted | | | | |
| fb95e003-a17d-4935-b609-e0d6f8b7b72e | Address Redacted | | | | |
| fb95f4fd-1d14-4e97-b463-c3598be288a4 | Address Redacted | | | | |
| fb961688-a974-4109-bb71-9cdb2a1bbf2a | Address Redacted | | | | |
| fb96270d-d93e-4460-be9c-5f04f07427f3 | Address Redacted | | | | |
| fb963947-390e-41fc-8269-67ac3a7e49ed | Address Redacted | | | | |
| fb963a56-d6c0-401e-9d1f-e541465ab168 | Address Redacted | | | | |
| fb968673-8b4a-4c7f-9c04-c73b01576409 | Address Redacted | | | | |
| fb96cf96-8281-48cd-a2ff-61e7def3611d | Address Redacted | | | | |
| fb96f0f8-a434-41be-b56b-b27f6e6b63ea | Address Redacted | Page 10003 of 10184 | | | |
| fb9714b1-778f-4f3c-bc35-75374b305dc8 | Address Redacted | | | | |
| fb972426-055b-4e8e-a617-d073d616263b | Address Redacted | | | | |
| fb9743bb-8fe9-4004-9b38-6877dca69744 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fb975a14-bec2-4556-986d-e585d84eb6f3 | Address Redacted | | | | |
| fb9765ae-777e-48c8-bc7f-052500fbd1d | Address Redacted | | | | |
| fb9779fc-cc1f-43fd-a2e7-9edddaf44ec8 | Address Redacted | | | | |
| fb9792fc-bd44-41b4-8ee6-fb5789328e4d | Address Redacted | | | | |
| fb97afbb-546c-4596-babe-60d4a7d33214 | Address Redacted | | | | |
| fb97b6fb-4ce4-47b9-b3c5-581ef7eb715b | Address Redacted | | | | |
| fb97cb94-8ace-4f3b-acb8-d33817ddb706 | Address Redacted | | | | |
| fb97dc13-7342-4434-a198-bb3023887e7c | Address Redacted | | | | |
| fb97e7a7-1c96-4776-b086-0c853fb49cec | Address Redacted | | | | |
| fb97e814-89fa-4abb-a387-faf279861274 | Address Redacted | | | | |
| fb97f550-f3f0-4ee2-abe7-2d4659f33c46 | Address Redacted | | | | |
| fb9808bc-f7dd-4e3d-b8b1-44c4da2e68a5 | Address Redacted | | | | |
| fb9822e0-4efd-42d0-a069-d8dbe3322ee7 | Address Redacted | | | | |
| fb984576-ee55-4ee5-bdb7-5fbb9f813ae5 | Address Redacted | | | | |
| fb986577-4ad7-4157-9268-9ea4f4c21d99 | Address Redacted | | | | |
| fb9879a2-d22b-4e97-91d5-37d6fed11cd9 | Address Redacted | | | | |
| fb98a1af-889b-414c-8539-f13dec13459e | Address Redacted | | | | |
| fb98c1d5-3b28-4ddd-89fe-addfcad7fa6e | Address Redacted | | | | |
| fb98d287-231e-4fb2-9c4b-90dc51eb3204 | Address Redacted | | | | |
| fb98d526-5f71-41d8-bb85-e45c86efdd13 | Address Redacted | | | | |
| fb98dd5b-cb0e-4ac5-b86d-58cf54543df9 | Address Redacted | | | | |
| fb98e92b-5672-4cb9-a689-86e8e5944607 | Address Redacted | | | | |
| fb98f2c5-e21f-4163-9934-9b1de8dd637b | Address Redacted | | | | |
| fb99117e-47a8-44cb-920a-e33a8c53d373 | Address Redacted | | | | |
| fb9961d5-7a06-4efe-93f7-89a85c065efc | Address Redacted | | | | |
| fb99cdc4-618f-4d28-900e-9d3f510fbf53 | Address Redacted | | | | |
| fb99e430-71a9-4d85-b5cc-9f72702b31d3 | Address Redacted | | | | |
| fb9a3c6c-c4c7-404f-b733-e7f35658a33e | Address Redacted | | | | |
| fb9a78d7-313e-4d4d-bc86-d122b4c7c278 | Address Redacted | | | | |
| fb9aa630-2a49-4c4e-894f-fca165dcb333 | Address Redacted | | | | |
| fb9aaf97-1a97-4623-a68f-6f22eccc6299 | Address Redacted | | | | |
| fb9abad9-e5ad-4db7-816f-d0686b967583 | Address Redacted | | | | |
| fb9ada44-94c3-404d-9ab9-9acc7d24639c | Address Redacted | | | | |
| fb9ade15-b6ff-4a37-9917-56a117cf34b0 | Address Redacted | | | | |
| fb9b149b-6ec0-4efa-8493-d718abb3fc0a | Address Redacted | | | | |
| fb9b1625-3e68-469c-8c16-bd238368c063 | Address Redacted | | | | |
| fb9b1cc2-a484-4600-a8b9-f1e3f325fb53 | Address Redacted | | | | |
| fb9b294b-5a49-4718-bcbe-e5c4bab8fb22 | Address Redacted | | | | |
| fb9b2d61-3ad9-42ba-8a9e-1572fc81d069 | Address Redacted | | | | |
| fb9b369c-f370-4fe7-aad7-09f986e9b2ec | Address Redacted | | | | |
| fb9b683e-4328-4f16-8ee6-6690935cf72e | Address Redacted | | | | |
| fb9b71fc-b844-4b37-8ecb-a8d91696727a | Address Redacted | | | | |
| fb9b727b-1e96-4dff-a30f-09aabb2d5361 | Address Redacted | | | | |
| fb9b941c-f501-4663-8a78-f740fd9b39fe | Address Redacted | | | | |
| fb9b9a67-b807-46bc-9e9e-97fd21eca2ee | Address Redacted | | | | |
| fb9bb9ad-aa85-4f3c-809d-a6828b843778 | Address Redacted | | | | |
| fb9bf5d5-01ac-43d4-8e47-7be063e364b7 | Address Redacted | | | | |
| fb9c0609-9a96-4865-8b4b-6f1ea3afa0b3 | Address Redacted | | | | |
| fb9c0855-7a15-492f-a338-dadec483d94e | Address Redacted | | | | |
| fb9c4e20-c3ee-4856-8609-1f49ffd7de0f | Address Redacted | | | | |
| fb9ca8c2-1f74-4cc8-ac06-5e15294b6fd6 | Address Redacted | | | | |
| fb9cab88-746a-453f-85e2-6b31c58f52ef | Address Redacted | | | | |
| fb9cae95-a5fa-4c23-a915-d1c26533e2b7 | Address Redacted | | | | |
| fb9cc252-117e-4f48-87e7-2f3dcc0e4505 | Address Redacted | | | | |
| fb9cdddc-a21e-4259-9012-4c4ecec7c855 | Address Redacted | | | | |
| fb9cfa2e-0f4d-468c-823b-ce17fee47cd5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fb9d2272-69d9-4c12-a7fa-ea8be4ffe6e4 | Address Redacted | | | | |
| fb9d47b0-226a-4c4c-8856-06458348f7e9 | Address Redacted | | | | |
| fb9d50e5-961e-4427-a6df-5e014363e0e4 | Address Redacted | | | | |
| fb9d55d3-1cb6-48b6-b662-5eb3db57e9b5 | Address Redacted | | | | |
| fb9d87ad-39c7-4dd9-8b66-f3b95e2748d3 | Address Redacted | | | | |
| fb9da04e-3fcc-4d5f-b406-4b07a98717b0 | Address Redacted | | | | |
| fb9da61b-2630-4e34-9c1c-d924862cdc47 | Address Redacted | | | | |
| fb9db077-425b-444c-9da6-19eec5eecae5 | Address Redacted | | | | |
| fb9db500-cbef-434d-9b77-08e5197ceb13 | Address Redacted | | | | |
| fb9ddbdf-ed1a-4dfe-9a9a-c8b004ff3340 | Address Redacted | | | | |
| fb9e1396-6f70-41f8-87b8-424f6685c4df | Address Redacted | | | | |
| fb9e431c-6f5a-49c6-b05f-4b2bbba393d3 | Address Redacted | | | | |
| fb9e4f20-9b7d-4b72-b18d-27f7d9aaa21c | Address Redacted | | | | |
| fb9e5aa3-affc-46db-bd91-94b22260c856 | Address Redacted | | | | |
| fb9e7bab-9962-4c94-9b3e-225a02ed46af | Address Redacted | | | | |
| fb9ee367-0e18-4a88-9025-1fa92b1b8179 | Address Redacted | | | | |
| fb9f2961-eb06-4440-b746-6a9dd4718758 | Address Redacted | | | | |
| fb9f5194-f350-49ce-8c6a-e3b3abd87125 | Address Redacted | | | | |
| fb9f68e1-1210-4ed3-87f8-41f12973717 | Address Redacted | | | | |
| fb9fac93-3f8d-424a-8efc-1e9661bd6017 | Address Redacted | | | | |
| fb9fc141-069b-4223-87e0-3f997cbb7c5f | Address Redacted | | | | |
| fb9fe87b-0a80-463a-addc-edffda82d594 | Address Redacted | | | | |
| fba009bb-ba2d-4bb4-8dbe-d2c450137c46 | Address Redacted | | | | |
| fba01b21-7f1a-4f3d-abdc-2f99373c6ceb | Address Redacted | | | | |
| fba01b6e-9ed2-4650-9e9f-c2fb4d7feb92 | Address Redacted | | | | |
| fba02730-3027-489b-828a-cf5ae9eeed5d | Address Redacted | | | | |
| fba02d37-50e8-4feb-a1cd-fef43da9c142 | Address Redacted | | | | |
| fba04240-0459-4efe-8d09-e7e09b06b2c2 | Address Redacted | | | | |
| fba04430-1bbb-45fb-ad9f-b518bf1946a8 | Address Redacted | | | | |
| fba06a5d-0558-4048-adc9-36098c3613b8 | Address Redacted | | | | |
| fba092dd-79f1-43aa-ac1d-fcad5014d4d4 | Address Redacted | | | | |
| fba0a0ac-fcae-4dd1-9656-34b3970a3d94 | Address Redacted | | | | |
| fba0b726-616a-4430-ad15-b4c5c6a1dd5d | Address Redacted | | | | |
| fba0d5ee-7465-47d9-9085-63adab030795 | Address Redacted | | | | |
| fba0d8ca-219c-4919-a0fc-a7239a39cc3a | Address Redacted | | | | |
| fba11666-5db3-49db-90a3-af18c7840c13 | Address Redacted | | | | |
| fba13276-54cf-4f05-bce3-ef44fa68af1e | Address Redacted | | | | |
| fba147e3-7336-4f25-9e29-8f0ccc749a77 | Address Redacted | | | | |
| fba15242-49c6-4238-99f2-01925c46d35b | Address Redacted | | | | |
| fba16749-c7f9-428d-a087-2f0e7317bec1 | Address Redacted | | | | |
| fba175de-73c7-4a3e-bcbc-4c1f8c96a499 | Address Redacted | | | | |
| fba1ae63-3308-4685-b328-aa42e082d20c | Address Redacted | | | | |
| fba1dcc7-f8e7-4a4a-96f7-6195d951c234 | Address Redacted | | | | |
| fba22afe-ff9c-482e-827c-ec4df6ea6b3d | Address Redacted | | | | |
| fba23cd4-48ba-4355-9b6a-04d50b7d0afc | Address Redacted | | | | |
| fba271d8-f1c9-4fad-95c8-0fe184207b1f | Address Redacted | | | | |
| fba2bee2-7fa0-483c-b578-66a9afdc44a9 | Address Redacted | | | | |
| fba2ddc8-c1da-4994-a7a3-34a2572fe3c0 | Address Redacted | | | | |
| fba2f96f-accb-4312-a634-819fe393a4e1 | Address Redacted | | | | |
| fba2ff65-04f6-4177-ba7a-0eadfda3220b | Address Redacted | | | | |
| fba30d6f-6291-4f51-a00b-9e779113eba4 | Address Redacted | | | | |
| fba33c98-0e6b-4756-ab6c-d15ae205cab3 | Address Redacted | | | | |
| fba36051-e147-48f2-a1c1-eb761d228d1a | Address Redacted | | | | |
| fba37f1e-b8c0-4d04-8588-1bd98820cf8c | Address Redacted | | | | |
| fba39afa-77a9-4002-ab2d-37cba3acbfe8 | Address Redacted | | | | |
| fba3ba40-4466-4d9f-b50f-284fd547fe39 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fba3d415-1611-4841-809c-17835a4e84a1 | Address Redacted | | | | |
| fba3ff19-8db4-4026-a73f-9036dfb1c793 | Address Redacted | | | | |
| fba42865-ef71-45e0-99b3-37acc8f106c4 | Address Redacted | | | | |
| fba44624-0ead-40d6-bc66-b611d5586b38 | Address Redacted | | | | |
| fba44a05-deca-4bb9-b94f-0fb020536093 | Address Redacted | | | | |
| fba46df7-b24c-48b0-bd2e-79c12ca75f45 | Address Redacted | | | | |
| fba471cd-0e42-4c37-bc94-3d5b7016fc77 | Address Redacted | | | | |
| fba4756f-0229-4c48-b6a2-83f2d72b9bda | Address Redacted | | | | |
| fba47b9b-e281-464f-8070-a2d17602cf11 | Address Redacted | | | | |
| fba48669-e51a-439b-bfa1-224133b57af4 | Address Redacted | | | | |
| fba4baff-3b47-45a8-8419-05af0ab4dd63 | Address Redacted | | | | |
| fba4ff89-88a4-412f-84a7-86f346ba61a6 | Address Redacted | | | | |
| fba52707-7e46-436c-91e4-3c3bafc12997 | Address Redacted | | | | |
| fba5422c-b6bc-4dc7-8318-9a158738fdda | Address Redacted | | | | |
| fba552fa-2764-4d9b-b9a4-0b7b3a204175 | Address Redacted | | | | |
| fba57453-0228-4be7-8be7-f6942762bfc8 | Address Redacted | | | | |
| fba5ab47-267d-401b-a8e2-561c68ad5601 | Address Redacted | | | | |
| fba5ad98-72c1-49ad-ae7f-0cca0fcf0261 | Address Redacted | | | | |
| fba5cd12-c650-4812-9220-be832636f25e | Address Redacted | | | | |
| fba5ce08-67ae-4760-964f-e872b6c9549a | Address Redacted | | | | |
| fba5d3ce-0ad7-4945-a68b-a99fc82ec27b | Address Redacted | | | | |
| fba60aed-9203-4567-8a25-23d6005f1ad9 | Address Redacted | | | | |
| fba61250-1c3c-403b-9179-8ed5e9ee7740 | Address Redacted | | | | |
| fba68348-1a82-405a-b4b4-1f49b87218be | Address Redacted | | | | |
| fba6a2e9-d5f6-4f81-b26a-5c81eb6fe79b | Address Redacted | | | | |
| fba6d633-3cb2-4d5f-909e-6413eb5a1ad5 | Address Redacted | | | | |
| fba7085a-d667-41b7-b160-e631378a6905 | Address Redacted | | | | |
| fba717e8-f83c-465d-bf4b-50b00cdb7a53 | Address Redacted | | | | |
| fba73192-04f6-4b0c-ac0d-c626f1d2434f | Address Redacted | | | | |
| fba73710-24ef-496d-b2bb-ad6c1f01d7e8 | Address Redacted | | | | |
| fba7606e-4ef1-41c2-b82c-4a49becf593e | Address Redacted | | | | |
| fba76676-06c3-428f-86e7-9c7fba6ffea | Address Redacted | | | | |
| fba7706f-5722-41e3-b281-3185aa023281 | Address Redacted | | | | |
| fba775b0-fd01-481f-bdbe-938fbb0200a2 | Address Redacted | | | | |
| fba78dd6-b179-4472-a484-3aa941c3c8e3 | Address Redacted | | | | |
| fba7949b-dd6c-459f-b537-b7d08c693318 | Address Redacted | | | | |
| fba80e23-b2b9-4624-a68b-73ffa2f0c35b | Address Redacted | | | | |
| fba8143d-ae7d-420c-8e01-e135f09ab435 | Address Redacted | | | | |
| fba82330-2d03-457c-9ea7-cb2c4f14e77f | Address Redacted | | | | |
| fba837a7-2842-47f9-9050-5861203ba361 | Address Redacted | | | | |
| fba86410-1142-424d-84f6-4df0939b7f8l | Address Redacted | | | | |
| fba876e1-a66e-44af-88f1-1b67974a2fd7 | Address Redacted | | | | |
| fba88b67-62ae-4483-a9c4-4cae5e6715f3 | Address Redacted | | | | |
| fba8d787-f6e5-4590-9f0a-3a024fe32469 | Address Redacted | | | | |
| fba8dd39-2ae6-41bb-8ba6-fd56d19f7990 | Address Redacted | | | | |
| fba8f490-f7a7-4d5a-a459-f803d338ad4c | Address Redacted | | | | |
| fba8f7bf-6898-4b19-b7ad-6396052dc01d | Address Redacted | | | | |
| fba8f80f-3856-491e-bd15-0ee94250c4b1 | Address Redacted | | | | |
| fba8fab3-1938-4fff-b207-b8ce7ba5bc14 | Address Redacted | | | | |
| fba90876-8278-47dd-96de-6b2f1ceb2d53 | Address Redacted | | | | |
| fba90f00-49d2-46a1-bdde-b51f098f7723 | Address Redacted | | | | |
| fba9398f-9ce0-4b0a-bb8e-183f82b04e43 | Address Redacted | | | | |
| fba9a201-8418-4e56-bc23-5563231ccd87 | Address Redacted | | | | |
| fba9aa60-bb78-4b15-abbf-55835e245eef | Address Redacted | | | | |
| fba9b57f-495c-4c2a-b9bf-4756c70ca012 | Address Redacted | | | | |
| fba9cfec-36c0-4d49-ab4e-9985d4226ec2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| fba9d174-636b-4935-9fcc-7db87a3fd1f3 | Address Redacted | | | | |
| fba9e0bc-5229-443c-b3d4-15e8c606143d | Address Redacted | | | | |
| fba9f1e6-6204-4c13-a894-07c9a208264€ | Address Redacted | | | | |
| fba9f63b-7053-40ab-90ad-279de8cd5a1€ | Address Redacted | | | | |
| fbaab5b5-3251-4a29-beab-50dba765dd7d | Address Redacted | | | | |
| fbaad84d-20df-4051-97a0-05fa5144eeb€ | Address Redacted | | | | |
| fbaae7ad-d55d-4a5a-9953-d9970a77b4e3 | Address Redacted | | | | |
| fbab1a5c-8444-44c6-a01b-722b57173e9€ | Address Redacted | | | | |
| fbab2081-b284-44a0-9c26-7d4656ed4697 | Address Redacted | | | | |
| fbab7ebf-aed4-4a1c-aaed-ee349ea422b8 | Address Redacted | | | | |
| fbab9051-6ddd-45d4-8db8-8fc07d494c7b | Address Redacted | | | | |
| fbab9cc4-b0f3-4602-9cf9-ffcb5faea145 | Address Redacted | | | | |
| fbabcdc1-6d4f-4b16-9b03-657756fb2229 | Address Redacted | | | | |
| fbac3701-d313-4740-99d7-d936a5a85f9C | Address Redacted | | | | |
| fbac48d8-29a2-4a9b-ace5-61851dd3f01b | Address Redacted | | | | |
| fbac9ed8-c610-4c0b-adf1-c02d299d5acc | Address Redacted | | | | |
| fbacac48-1d2d-49d6-a686-74c18566265f | Address Redacted | | | | |
| fbacdd6f-d9ff-4755-81f4-18d6d78999f9 | Address Redacted | | | | |
| fbace6c8-68e3-4f02-9cd2-bd78071c1caa | Address Redacted | | | | |
| fbad0835-afef-41a7-9f03-4f1e570e1ba| | Address Redacted | | | | |
| fbad52a3-56bc-4a78-8921-6a96cdc52f20 | Address Redacted | | | | |
| fbad750c-1d70-4cb9-a1de-64ca8e8205d0 | Address Redacted | | | | |
| fbad8242-f4a7-4fae-bffb-87a30f629b2€ | Address Redacted | | | | |
| fbad960f-6646-4690-a9d9-9780bab580a2 | Address Redacted | | | | |
| fbadc1c2-4b0a-4b23-8d83-a1885c33f743 | Address Redacted | | | | |
| fbadc802-5901-4f5f-bc4d-4c040ccbd602 | Address Redacted | | | | |
| fbadcf29-f036-4506-b355-a8251d0cee7b | Address Redacted | | | | |
| fbade3f3-733a-4d4d-83e0-80e8ec40f9f9 | Address Redacted | | | | |
| fbade73e-1726-4340-81e2-ca28c3a6495S | Address Redacted | | | | |
| fbadec37-df52-44d6-a837-05686880d8b9 | Address Redacted | | | | |
| fbadf461-f6da-45df-9b90-a6d20829535a | Address Redacted | | | | |
| fbadfb3a-4e4b-4553-ae77-2270561fc508 | Address Redacted | | | | |
| fbae0659-209a-4e1f-93ca-5ffe784ec88€ | Address Redacted | | | | |
| fbae2150-c60e-40a4-b747-0c20d2225c04 | Address Redacted | | | | |
| fbae2282-8ec4-4480-b23f-347c45c2b7c7 | Address Redacted | | | | |
| fbae2717-69ae-4c52-ac7d-b97e2e268f55 | Address Redacted | | | | |
| fbae289b-fc38-4494-8928-7a3e6fa19ad9 | Address Redacted | | | | |
| fbae4045-9d1b-46ed-a0d0-52995d13603a | Address Redacted | | | | |
| fbae4e4b-fc59-42af-94b1-c6c5f786e5ce | Address Redacted | | | | |
| fbae5377-42d5-41a5-9477-ea82e1ad4484 | Address Redacted | | | | |
| fbae6c31-d3dc-4ca3-9a6d-8a3ed6370a8e | Address Redacted | | | | |
| fbaeb8e2-ed58-47b4-a3f8-271cbb7476e9 | Address Redacted | | | | |
| fbaec7a3-83ce-4315-ad92-255eef780e14 | Address Redacted | | | | |
| fbaed668-623e-4f79-bd9a-7aacae197f99 | Address Redacted | | | | |
| fbaf0e8c-ebf3-43a8-aa16-86198d553c6a | Address Redacted | | | | |
| fbaf46aa-2809-46a9-82fd-c2c67bb930de | Address Redacted | | | | |
| fbaf72b8-b1f3-4d77-b83e-8561c23a63ca | Address Redacted | | | | |
| fbaf8681-45ca-4dfe-955b-495ba18de04a | Address Redacted | | | | |
| fbb04c18-8057-45bb-89fd-e4f03b46c5b3 | Address Redacted | | | | |
| fbb0626e-5a22-40d0-8f9f-fbad8e2bc42b | Address Redacted | | | | |
| fbb0804e-9402-492a-9cae-682f5258d19C | Address Redacted | | | | |
| fbb0a7fa-5fbd-4af6-aa6b-ba2290dc206c | Address Redacted | | | | |
| fbb0b4d1-9d00-4380-b4a2-1e5443b230a9 | Address Redacted | | | | |
| fbb0ba26-d390-4103-9066-985e3129d55e | Address Redacted | | | | |
| fbb0bb73-8ca3-4657-85a6-80341a8544dd | Address Redacted | | | | |
| fbb10a1c-8b01-4222-a0cf-6bae5cefd267 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| fbb14eaa-97cf-4697-9b89-2f4ea906f037 | Address Redacted | | | | |
| fbb166d3-b51b-4460-8571-b025384b657b | Address Redacted | | | | |
| fbb17866-7fb5-4064-bf7c-9a4ae393535a | Address Redacted | | | | |
| fbb188f6-35d4-4d00-bfe0-5e6f18dd722c | Address Redacted | | | | |
| fbb18c16-eba7-4712-afcc-6e7b33b3365a | Address Redacted | | | | |
| fbb1923a-45d9-4228-8457-6c98b0f440ad | Address Redacted | | | | |
| fbb1d222-3298-4ccd-a84e-a79f01b34ed8 | Address Redacted | | | | |
| fbb1d31c-fc5f-4aca-b3bf-c470e9ae0fba | Address Redacted | | | | |
| fbb1f906-dd52-4656-8371-2fc732069b41 | Address Redacted | | | | |
| fbb2034a-8448-468f-9978-0487dd249c6C | Address Redacted | | | | |
| fbb24b1b-75f5-4671-a10b-6017c688081c | Address Redacted | | | | |
| fbb26446-6951-439c-99e8-a8a2f3ce61c6 | Address Redacted | | | | |
| fbb295a8-fddb-428f-a8bb-440eba6bd8f3 | Address Redacted | | | | |
| fbb29c31-cd29-480a-a39b-1cd54afe52b4 | Address Redacted | | | | |
| fbb2c06c-4646-4b61-bf64-7f037f3651ad | Address Redacted | | | | |
| fbb2c56e-2994-448d-be7d-2cdda4a0c3c1 | Address Redacted | | | | |
| fbb2d217-41a2-4d70-98d1-76f8ecfdc262 | Address Redacted | | | | |
| fbb2e704-fc28-495f-88d8-e09e190910df | Address Redacted | | | | |
| fbb2fecb-bd09-4933-b2b2-b74880005635 | Address Redacted | | | | |
| fbb317ba-2690-433a-b13a-e1440fcbc8b3 | Address Redacted | | | | |
| fbb322d3-d878-43c4-be26-61dce55ce5a1 | Address Redacted | | | | |
| fbb324cc-7589-464a-ab4d-5f4c54ce2dab | Address Redacted | | | | |
| fbb3336c-c079-45ce-baac-83df0397fdc5 | Address Redacted | | | | |
| fbb394eb-a567-40f9-acb8-310e3636c139 | Address Redacted | | | | |
| fbb3d34d-5592-4410-98c7-09707d18592a | Address Redacted | | | | |
| fbb3d7be-5efa-4148-99d1-e94157793251 | Address Redacted | | | | |
| fbb3db09-f5eb-4fb1-97dd-a00c6d1f73b1 | Address Redacted | | | | |
| fbb40ce0-5b07-4a71-b8ad-3288f31d3a2C | Address Redacted | | | | |
| fbb41897-21d3-4957-b714-83dafaacde0d | Address Redacted | | | | |
| fbb418a7-a94b-40be-a33e-18547df16364 | Address Redacted | | | | |
| fbb42ece-ecde-4d10-887f-1376521f7912 | Address Redacted | | | | |
| fbb467c6-3683-4a79-9489-864a970325c1 | Address Redacted | | | | |
| fbb48d6a-7f00-4b3d-97fc-eb4f091735fc | Address Redacted | | | | |
| fbb48e6c-0fa9-4620-a839-9ac06fc8af59 | Address Redacted | | | | |
| fbb49a32-7a5d-48df-bed8-8a7c1b6d2028 | Address Redacted | | | | |
| fbb49bcd-c7b8-4c98-a81d-c1782f935955 | Address Redacted | | | | |
| fbb4a9fb-b480-4d9a-b7d7-bc5b97716858 | Address Redacted | | | | |
| fbb518f0-770b-4101-b6bb-67ace7b2ca85 | Address Redacted | | | | |
| fbb51a85-bf67-44c7-ae6c-cfef0e38ece4 | Address Redacted | | | | |
| fbb5487d-aee96-4e14-b502-9a2538b446c7 | Address Redacted | | | | |
| fbb56559-508b-4bfe-9b25-1db1c2f775d6 | Address Redacted | | | | |
| fbb5a288-e268-474a-8045-7283347adcb5 | Address Redacted | | | | |
| fbb5ad89-d2c4-4610-94eb-6402ae059eca | Address Redacted | | | | |
| fbb5aeef-0f2b-404f-a9d2-9bb5841744b4 | Address Redacted | | | | |
| fbb5d503-b81f-450c-b806-b289908de0cb | Address Redacted | | | | |
| fbb5d861-eb65-43aa-920c-a69e8a9d453d | Address Redacted | | | | |
| fbb5e828-986f-4257-80d6-f735230f1ffd | Address Redacted | | | | |
| fbb5f703-fbda-4cdb-bca1-2ca4458db7a5 | Address Redacted | | | | |
| fbb60288-2443-4cc8-adbe-28a5583bcb6f | Address Redacted | | | | |
| fbb60487-e735-400e-aaea-654fa764b63! | Address Redacted | | | | |
| fbb616d3-63e5-4f34-aa6e-a312e338e6de | Address Redacted | | | | |
| fbb62846-48c0-46e9-9956-ff1ca5958087 | Address Redacted | | | | |
| fbb655b2-1767-49ea-81d9-5bd4ade276ee | Address Redacted | Page 10008 of 10184 | | | |
| fbb67668-6a6e-4a80-b177-c21c5adb3eeb | Address Redacted | | | | |
| fbb6bc2e-0e39-4def-85a5-ba7f803481d4 | Address Redacted | | | | |
| fbb6d719-d776-4d4e-b4e9-46b872462642 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| fbb6d8f2-5a37-4b14-9119-739e091cd438 | Address Redacted | | | | |
| fbb6e6f8-e2c9-4b32-b5f7-eb1eb103a26f | Address Redacted | | | | |
| fbb7b78a-e3a1-46f9-a862-d6f2ec0ab68c | Address Redacted | | | | |
| fbb7bcca-83d0-408f-813b-a52cf8e3e209 | Address Redacted | | | | |
| fbb7e611-fa89-4fb5-a674-e9e1cf250f89 | Address Redacted | | | | |
| fbb8582c-b62e-446d-bf8b-e3479c06326e | Address Redacted | | | | |
| fbb85d7b-baac-49ab-8da2-4eee7c7d0ab5 | Address Redacted | | | | |
| fbb870e0-058d-41fe-a340-c78e02142edf | Address Redacted | | | | |
| fbb88826-dd42-4557-9fb1-272641319e7b | Address Redacted | | | | |
| fbb89e31-a317-4339-9f62-41889ba2f63e | Address Redacted | | | | |
| fbb8a9a1-0fa5-447f-a4d4-e64c2c4e4bcd | Address Redacted | | | | |
| fbb8d727-3f35-4368-b133-3e823244e04b | Address Redacted | | | | |
| fbb8e580-8873-405f-9e82-1a114c10b211 | Address Redacted | | | | |
| fbb903d8-fd77-42c9-9871-c6a503f3a24a | Address Redacted | | | | |
| fbb910cc-350a-4ebc-af30-198823ff76db | Address Redacted | | | | |
| fbb91cd2-7a68-483b-ae41-8e448a6b9165 | Address Redacted | | | | |
| fbb92199-9f39-468a-a99c-38518efb29b2 | Address Redacted | | | | |
| fbb9618d-6096-4fa7-9e97-938bb813c65a | Address Redacted | | | | |
| fbb966e5-1946-41ed-ab6a-0c52387720a4 | Address Redacted | | | | |
| fbb9902f-ebc3-4ed2-a7ee-ba6033986cc3 | Address Redacted | | | | |
| fbb994ba-8d80-4d93-b1a1-6bd3bad1c2d5 | Address Redacted | | | | |
| fbb9b9ab-6e36-4206-96c4-0749360ca7ce | Address Redacted | | | | |
| fbba03a8-37f9-4972-af69-9835d97fe420 | Address Redacted | | | | |
| fbba0776-5ac0-449c-9ac6-d74470643e43 | Address Redacted | | | | |
| fbba32cb-f22d-412a-b632-afdbdecce278 | Address Redacted | | | | |
| fbba45ff-6e98-4fa9-9ba3-0d5c6dd78e9b | Address Redacted | | | | |
| fbba5497-b072-4270-a04f-a154f7e1b92c | Address Redacted | | | | |
| fbba660c-ea3d-4fcd-ad7e-7fc9dbf065cd | Address Redacted | | | | |
| fbba9010-913f-453e-966e-aff8387b6d27 | Address Redacted | | | | |
| fbba9bf5-14c9-438e-80f2-d62d2e7ddb46 | Address Redacted | | | | |
| fbbab567-d292-4027-b83c-5e9d689e3d48 | Address Redacted | | | | |
| fbbafe57-2e75-4b99-be71-32041f6b0f15 | Address Redacted | | | | |
| fbbb3aea-7113-42ed-9f04-2ec44a75b622 | Address Redacted | | | | |
| fbbb60f6-1534-4a32-b16e-99cada1afb97 | Address Redacted | | | | |
| fbbb63e1-a07f-44a1-9075-bfa38787e139 | Address Redacted | | | | |
| fbbb6457-64cd-4d03-8904-3e08313758d1 | Address Redacted | | | | |
| fbbb8754-4534-4bcc-b982-dcd1ba36790b | Address Redacted | | | | |
| fbbb8fd3-909d-4192-a9d2-ce093a260e34 | Address Redacted | | | | |
| fbbbe3f1-f030-4e7a-90e5-2fe310ad4efe | Address Redacted | | | | |
| fbbc2510-72fd-41bd-8120-8f489799bcee | Address Redacted | | | | |
| fbbc2619-8212-40e0-9409-d53b8238e375 | Address Redacted | | | | |
| fbbc2ebc-3b8f-4b61-99dc-6c7bf1b1e663 | Address Redacted | | | | |
| fbbc50ac-1bf4-4723-8e71-ee87c643cfec | Address Redacted | | | | |
| fbbc979a-a33c-46ee-9c72-96ae64f7c38f | Address Redacted | | | | |
| fbbc98a7-6252-468d-ac03-a6769f4a23a2 | Address Redacted | | | | |
| fbbc9dcf-222a-4ca4-b62d-5c30dc6f3217 | Address Redacted | | | | |
| fbbca560-6006-4230-8168-d922329365a0 | Address Redacted | | | | |
| fbbcf1e2-d07c-485c-8c29-bf751ab0fb64 | Address Redacted | | | | |
| fbbd1230-9fe6-4ebd-bb9f-33f69d4a6b69 | Address Redacted | | | | |
| fbbd20a7-2bb3-4522-b706-71f97f50e9f5 | Address Redacted | | | | |
| fbbd89bd-cba9-479b-9739-f072b2cce64f | Address Redacted | | | | |
| fbbd9441-f54a-4968-bd90-64ebb8d714a4 | Address Redacted | | | | |
| fbbd9b5f-bac2-474f-ab75-435529085483 | Address Redacted | Page 10009 of 10184 | | | |
| fbbddc82-7aed-47bc-a6ed-f6b205c2d76c | Address Redacted | | | | |
| fbbdddbb-0690-4c92-953e-0ee7142ce88d | Address Redacted | | | | |
| fbbde9eb-f705-4c77-9b39-467c89b9e828 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fbbe77ac-b63d-44d2-a63d-0a3d9875bb8f | Address Redacted | | | | |
| fbbf1596-2053-4c24-a093-3ea47549cbe5 | Address Redacted | | | | |
| fbbf5525-9e10-4a49-8de7-62bbc15da83d | Address Redacted | | | | |
| fbbf5545-e893-4f2c-995f-bd2eac0fc22c | Address Redacted | | | | |
| fbbf5918-9a97-48b8-9e43-0ee46604c39d | Address Redacted | | | | |
| fbbf762d-c500-4e75-99bf-3d278a6c450d | Address Redacted | | | | |
| fbbf7640-2dec-4c75-b9e7-ee9ddc9f963a | Address Redacted | | | | |
| fbbf89ca-543e-40e2-84ec-b6c77bf6203b | Address Redacted | | | | |
| fbbf9113-8a03-4a45-b82b-e5d00af7610c | Address Redacted | | | | |
| fbbfa804-b7c4-428f-9766-b30f8a319f44 | Address Redacted | | | | |
| fbbfb46b-c82e-4734-90e3-0a64975b60ad | Address Redacted | | | | |
| fbbfb566-bf21-49c9-8500-3562b5456888 | Address Redacted | | | | |
| fbbfc6fc-522b-4310-998e-182fa921bedd | Address Redacted | | | | |
| fbbfe6b0-f3a0-4fae-8899-bc752ba48980 | Address Redacted | | | | |
| fbbff662-571f-42b8-838c-4fcdacc24255 | Address Redacted | | | | |
| fbc00597-dbff-4149-a5ee-aa3a07f3201e | Address Redacted | | | | |
| fbc017fa-8bac-44be-bd6b-24abc0482c31 | Address Redacted | | | | |
| fbc019a3-d7ea-4453-b296-282fc7006fdl | Address Redacted | | | | |
| fbc0234a-874a-454d-aa18-263088113b06 | Address Redacted | | | | |
| fbc02d1c-6027-4482-b7de-e845ea0aa221 | Address Redacted | | | | |
| fbc03c9c-42ae-4254-a19d-817e4dadbd29 | Address Redacted | | | | |
| fbc053a0-0b5a-44b9-8cef-eb147fd00da1 | Address Redacted | | | | |
| fbc05415-4533-49e4-9909-9d4291f458a1 | Address Redacted | | | | |
| fbc07f93-c086-4e7d-83c4-05cf755a6557 | Address Redacted | | | | |
| fbc08138-b5ea-46c8-a280-39918578deed | Address Redacted | | | | |
| fbc0982b-c593-4c84-84d5-db3040fcf364 | Address Redacted | | | | |
| fbc0da62-b264-466b-a3eb-3165df3dfccb | Address Redacted | | | | |
| fbc0fb7e-8cfe-4a1f-8d83-fe9bca096e8d | Address Redacted | | | | |
| fbc0ffdd-778b-4acc-b124-9e2fa1b85c61 | Address Redacted | | | | |
| fbc12f70-0069-43ed-a273-f163f61597b5 | Address Redacted | | | | |
| fbc14578-cb9a-414a-b0e0-730b5182a55d | Address Redacted | | | | |
| fbc1666d-c0c3-4b97-bec6-c74f27c5ea11 | Address Redacted | | | | |
| fbc16d8a-bb22-4424-a750-b3e52da08294 | Address Redacted | | | | |
| fbc17958-8372-4782-a77b-07522421c7f9 | Address Redacted | | | | |
| fbc192a8-7758-4e28-a6ca-44eb687aaa1e | Address Redacted | | | | |
| fbc1b1ac-bf94-43c1-a418-1931771dbaa2 | Address Redacted | | | | |
| fbc1c42e-26bb-4494-9089-735c69ab3396 | Address Redacted | | | | |
| fbc21f46-26d9-4e24-b087-9b69bd2176df | Address Redacted | | | | |
| fbc23d17-5a3d-4089-86c3-5743f5dfef21 | Address Redacted | | | | |
| fbc2784b-a4d7-4456-99b7-9adbd30640c1 | Address Redacted | | | | |
| fbc28503-ef04-4914-990b-dfba71ec5c28 | Address Redacted | | | | |
| fbc29434-f61e-45ff-b55c-df8a2d39617a | Address Redacted | | | | |
| fbc299eb-f5f4-4db8-9d72-15d05da07115 | Address Redacted | | | | |
| fbc2b9d5-fa00-4a14-beb2-2e8f6d736f2e | Address Redacted | | | | |
| fbc2ba10-ce87-4464-a88f-44a01a4a11ac | Address Redacted | | | | |
| fbc2ca0c-765b-403a-8a12-fe98066db1c8 | Address Redacted | | | | |
| fbc2eb3e-a83b-4b7f-96e3-4f6d7b5197de | Address Redacted | | | | |
| fbc32acd-94f7-43fe-a780-32a8bb610b35 | Address Redacted | | | | |
| fbc369bf-ffa9-4233-b52d-99eeae6f1c96 | Address Redacted | | | | |
| fbc3bc87-db68-445c-9195-873b6a7086b8 | Address Redacted | | | | |
| fbc403a6-5368-473f-928e-1355f776264! | Address Redacted | | | | |
| fbc40edb-a158-4125-a60d-d572c498248f | Address Redacted | | | | |
| fbc41ed2-a98b-4bc0-a3a4-c84c0ec0d1ab | Address Redacted | Page 10010 of 10184 | | | |
| fbc4493c-8b1b-475a-9173-330af1e5de5a | Address Redacted | | | | |
| fbc48199-66c3-49f8-87bf-0ebc20bdcc71 | Address Redacted | | | | |
| fbc49647-0e55-44c9-9ef8-4f7a91816be6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| fbc49cf5-12a2-4c8b-80ef-e800d7c1919c | Address Redacted | | | | |
| fbc4aa34-3125-4435-ab55-2806e4f7a239 | Address Redacted | | | | |
| fbc51eed-c6d5-4911-9c39-6efd780fdb23 | Address Redacted | | | | |
| fbc52d0a-ec59-4677-873e-145b218e444c | Address Redacted | | | | |
| fbc52ed8-e439-4353-8f50-e1f21bfa35bc | Address Redacted | | | | |
| fbc53515-8f5c-404a-84d8-11a9e6860184 | Address Redacted | | | | |
| fbc535c1-3e55-4101-9347-b2cc1717c0b4 | Address Redacted | | | | |
| fbc54969-d762-485a-8809-bdd51c0da336 | Address Redacted | | | | |
| fbc57040-bcb8-4ed0-94c5-c7e3a9954e84 | Address Redacted | | | | |
| fbc5b08d-1c05-42c4-9425-11b9e2e10cea | Address Redacted | | | | |
| fbc5c517-610d-42a3-a1c4-f2f129f1a4fc | Address Redacted | | | | |
| fbc5e00f-5168-4c91-b483-d7f1131c18ec | Address Redacted | | | | |
| fbc5e609-eb03-4211-b235-f20c7ebd2ac2 | Address Redacted | | | | |
| fbc5f893-ca10-4339-ae07-34c75841fc86 | Address Redacted | | | | |
| fbc61e00-5236-4981-b1a7-8583b00fb827 | Address Redacted | | | | |
| fbc631a1-377f-40a7-93d3-871f6a7ea0c5 | Address Redacted | | | | |
| fbc69cdd-c432-401c-afc6-129d33619dd0 | Address Redacted | | | | |
| fbc6ae56-2cbe-475d-90fd-71cdac31c323 | Address Redacted | | | | |
| fbc6b320-a4cb-4119-8ea9-5c81095a7f7e | Address Redacted | | | | |
| fbc6cd0a-27d5-423d-96f0-0f86ebd09b2f | Address Redacted | | | | |
| fbc6df22-15d5-4a53-8be4-6b0be24dfaf3 | Address Redacted | | | | |
| fbc6e244-4115-4917-80b0-e5fa771b5052 | Address Redacted | | | | |
| fbc6e6a4-1e2c-4ac8-a82b-bd9a09b1d882 | Address Redacted | | | | |
| fbc702ef-201e-4653-80c3-a9287271ac77 | Address Redacted | | | | |
| fbc72e9a-14d5-4489-a399-d15657cb86b0 | Address Redacted | | | | |
| fbc73af3-527c-4cee-a8e4-5ed33d8f012c | Address Redacted | | | | |
| fbc77812-55bb-4d69-8fb3-bd407c472779 | Address Redacted | | | | |
| fbc78fb4-b2e6-4cdb-9635-eba9a4342a0a | Address Redacted | | | | |
| fbc793cf-71ef-4a7a-b6e9-1b7c7578ff81 | Address Redacted | | | | |
| fbc7b42e-e294-4862-9d68-52e06b531ab3 | Address Redacted | | | | |
| fbc7ccc1-979a-49da-9e24-63b2790bda6f | Address Redacted | | | | |
| fbc7f28e-fbe5-408d-954a-9937e08862e8 | Address Redacted | | | | |
| fbc7f2da-5842-4a66-832f-1fe88fdd3427 | Address Redacted | | | | |
| fbc81276-56ac-48b8-b99c-c36f8898df15 | Address Redacted | | | | |
| fbc86d55-aa4d-4aff-8819-c95837e16e36 | Address Redacted | | | | |
| fbc8812b-2c7d-4bf6-9bd7-0c4836dc0e32 | Address Redacted | | | | |
| fbc88da4-4c09-4b38-93a1-3fc111106897 | Address Redacted | | | | |
| fbc8baad-8cb3-4077-a994-d46df2706e61 | Address Redacted | | | | |
| fbc8bd72-1215-4584-89a2-b9f0e39d644b | Address Redacted | | | | |
| fbc8c2b8-e376-46a2-9f1b-52de1882faf9 | Address Redacted | | | | |
| fbc9037e-5b47-4392-9deb-3a86eae96d79 | Address Redacted | | | | |
| fbc90562-3ad4-470f-aaf4-c01c4b3a9923 | Address Redacted | | | | |
| fbc91476-534e-47cb-96dc-e8e70db45c0d | Address Redacted | | | | |
| fbc979a0-318b-4899-9b3e-4adbb53c61ba | Address Redacted | | | | |
| fbc98975-7020-4b1f-97c0-fb5cbeb52414 | Address Redacted | | | | |
| fbc9aa3c-1372-456a-957b-6f0150852c4b | Address Redacted | | | | |
| fbc9debc-9e17-438c-8140-6e044039cffd | Address Redacted | | | | |
| fbca2dc8-b57b-4057-a7e1-482e48e8165a | Address Redacted | | | | |
| fbca2ff3-2fc8-4f0c-9de7-824772bb1525 | Address Redacted | | | | |
| fbca33ad-0e51-490c-a761-771b1b619c27 | Address Redacted | | | | |
| fbca4b2c-33bf-43be-bd4e-6c4db3d33ab6 | Address Redacted | | | | |
| fbca53b4-f0a3-48f2-97e2-571b5da4f1d4 | Address Redacted | | | | |
| fbca7b9a-9f1d-4028-b4bb-38683fda9091 | Address Redacted | | | | |
| fbcacdb6-c1ee-460e-bacd-c3a81c36cd2d | Address Redacted | | | | |
| fbcace78-5d44-45e1-85e9-700475b42589 | Address Redacted | | | | |
| fbcaeea9-a634-4b23-89e9-c275dd18787a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| fbcafc70-2af8-46de-9c59-a861b5e5f865 | Address Redacted | | | | |
| fbcb325e-3d79-4c0f-bcbd-e655ee77497c | Address Redacted | | | | |
| fbcb7831-36a5-4fb9-b0be-4171be3250cd | Address Redacted | | | | |
| fbcbbae3-5d13-4ca4-9dd5-2e1a886c7fa1 | Address Redacted | | | | |
| fbcbcbff-baf3-4e15-9884-a1bc33c5ef69 | Address Redacted | | | | |
| fbcbe419-28de-459e-a1dd-197cad5a025e | Address Redacted | | | | |
| fbcbe8a8-4ffa-4f56-b279-1b95c72b60e5 | Address Redacted | | | | |
| fbcbeb7f-97f4-4af7-a945-a9b62eaf89d2 | Address Redacted | | | | |
| fbcc0309-bf83-419b-89bf-250400e8a89c | Address Redacted | | | | |
| fbcc3971-805b-4d5b-9aaa-f4132ddacac8 | Address Redacted | | | | |
| fbcc51cd-f973-43e7-991f-ab4f4b08acb2 | Address Redacted | | | | |
| fbcc51eb-0fef-4bd4-8d96-9a3008b8645e | Address Redacted | | | | |
| fbcc72bc-71a2-46d1-8dca-8799fbb0e4db | Address Redacted | | | | |
| fbcc7f78-70fa-481a-a90e-2ca58d512cf7 | Address Redacted | | | | |
| fbcc9a66-c44a-487c-83d0-8493d76a29ba | Address Redacted | | | | |
| fbcc9e0d-6c48-46a8-a911-f67c6c3d8a5f | Address Redacted | | | | |
| fbcd03c2-6871-4997-a279-ad51dd26ddce | Address Redacted | | | | |
| fbcd0dd9-4046-4e26-a2d2-776da9fe1462 | Address Redacted | | | | |
| fbcd51f4-f635-4996-a682-b4c4ff3ce681 | Address Redacted | | | | |
| fbcd6d0e-ae63-497f-a229-d8d8666435a7 | Address Redacted | | | | |
| fbcdb43e-248b-4ee6-b2c7-55c7ab10ad02 | Address Redacted | | | | |
| fbcdfd7f-a960-45f4-a64e-e5218a6de0bc | Address Redacted | | | | |
| fbce00b0-1349-4ed0-90e9-4da19ee064e1 | Address Redacted | | | | |
| fbce046b-6a28-4c9c-9673-f4f2c4930781 | Address Redacted | | | | |
| fbce4512-c64a-432c-83d7-4523b33646fc | Address Redacted | | | | |
| fbce4e23-4d90-4506-bdbf-5a3582c95327 | Address Redacted | | | | |
| fbce4f26-c4ca-46e5-a1ee-01f95fe0c267 | Address Redacted | | | | |
| fbce52ea-3814-4b6c-a7af-99fb1af55dd5 | Address Redacted | | | | |
| fbceaee22-0fe5-49e4-84cd-4731b62d3f54 | Address Redacted | | | | |
| fbceb3f3-1bc7-46bf-8ee9-bf99bcc742be | Address Redacted | | | | |
| fbcec9e7-ee07-45d9-b06e-497674040d00 | Address Redacted | | | | |
| fbcecad6-f62a-40a0-bafe-c404b6419256 | Address Redacted | | | | |
| fbcee3cc-16eb-4c05-8768-0e2c4aed122e | Address Redacted | | | | |
| fbceec5e-76d2-4a96-a08b-103399efcb49 | Address Redacted | | | | |
| fbcef801-cbdd-4d26-8724-708c38f415d6 | Address Redacted | | | | |
| fbcefc22-2172-4a4b-bee1-7f6963cf5abc | Address Redacted | | | | |
| fbcf4ce7-bce1-4df3-94cb-cb40023bb685 | Address Redacted | | | | |
| fbcf5356-f6dc-429c-959b-93af529091fd | Address Redacted | | | | |
| fbcf724e-1e8b-4c5d-9624-7aab4f38fd15 | Address Redacted | | | | |
| fbcf7f20-e93f-4bde-ae5b-b4cc0037c36e | Address Redacted | | | | |
| fbcf8ddd-f1c8-4409-ae37-5974191c61ab | Address Redacted | | | | |
| fbcfd259-8703-4f43-969d-9cebc860ac26 | Address Redacted | | | | |
| fbcff87f-5e92-49b0-a10d-3ca704cb9619 | Address Redacted | | | | |
| fbd02725-16a7-4518-9eb1-a428bdcc6d89 | Address Redacted | | | | |
| fbd03036-6aaa-4f4a-8b5c-58386d394def | Address Redacted | | | | |
| fbd05598-4ad9-4304-b7ac-792a86175c1c | Address Redacted | | | | |
| fbd08c87-31bd-4e6f-a08f-0253fdd3f0d0 | Address Redacted | | | | |
| fbd0aebc-bdb4-4a36-b231-68b915dac412 | Address Redacted | | | | |
| fbd0f845-c58d-44b9-a181-9ab598dc983b | Address Redacted | | | | |
| fbd14217-f3af-4ef8-bc92-61e8a7a0c116 | Address Redacted | | | | |
| fbd17b77-3e65-46e0-9e87-d4fae44522c4 | Address Redacted | | | | |
| fbd1ca5c-5bfd-495b-89cf-5594e7dded84 | Address Redacted | | | | |
| fbd215c4-3149-4e1d-82de-651bb2ba6da0 | Address Redacted | | | | |
| fbd24e9e-46e5-4865-8eed-5b3d9a9ba569 | Address Redacted | | | | |
| fbd25592-5dda-4b7d-b19f-d6815ca37a1c | Address Redacted | | | | |
| fbd25a86-346f-4d4b-b5ac-e5a3a29ab883 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| fbd25c43-8acb-46f6-a192-036f4af61cbd | Address Redacted | | | | |
| fbd270c9-4045-4861-9c89-e92c7a5aa08C | Address Redacted | | | | |
| fbd29900-f8b2-4370-a48b-fca5d24bf7be | Address Redacted | | | | |
| fbd2b635-5602-45c3-8813-13783eac0466 | Address Redacted | | | | |
| fbd2d4f0-0732-486d-b8ed-3d5915ad2799 | Address Redacted | | | | |
| fbd2d993-d3e5-4b42-bf12-6a01e07c379b | Address Redacted | | | | |
| fbd2e6ce-e41a-4b8d-b1fc-45648efda5cb | Address Redacted | | | | |
| fbd2e705-3c05-42ec-93ea-ee2050c4a6bd | Address Redacted | | | | |
| fbd2eecd-839e-4e97-971d-a692102c0b0d | Address Redacted | | | | |
| fbd30e22-cb1c-44cd-9a0f-38a02b5d8fea | Address Redacted | | | | |
| fbd310e0-b4f7-4878-87a6-afd0d6af0d69 | Address Redacted | | | | |
| fbd32374-972a-469d-8181-b2209d30ec2c | Address Redacted | | | | |
| fbd32807-e5bf-4125-a5f1-efcc9382f86a | Address Redacted | | | | |
| fbd32f20-2eef-413c-b6ca-3c316a4bad59 | Address Redacted | | | | |
| fbd34770-ae00-49bc-a39d-e100e6c710c9 | Address Redacted | | | | |
| fbd34e5d-2f67-4b44-b689-b561f1089792 | Address Redacted | | | | |
| fbd364c1-f62a-4aee-ac66-8eaaa410d112 | Address Redacted | | | | |
| fbd36c9a-b911-47de-8cd4-5da80b472b9d | Address Redacted | | | | |
| fbd36f1f-6f1f-45e9-8a15-6cbb0430ae23 | Address Redacted | | | | |
| fbd39717-27bd-472c-86d9-a45da3cc2c86 | Address Redacted | | | | |
| fbd397aa-c222-485e-9fee-e0cdef396050 | Address Redacted | | | | |
| fbd3ce89-be78-439b-8d34-5fae7524a213 | Address Redacted | | | | |
| fbd43845-b2dd-4658-87ca-73c7e7327931 | Address Redacted | | | | |
| fbd44da8-56a5-47da-8627-a55427a46f1c | Address Redacted | | | | |
| fbd4545e-4efe-46dc-b174-3b445359a9ae | Address Redacted | | | | |
| fbd4812c-43d4-426d-a4dd-720f5463d80c | Address Redacted | | | | |
| fbd4ab47-ac71-4539-9505-5fd3ba9a1238 | Address Redacted | | | | |
| fbd4c219-8759-49d2-9843-89be6fdb42a5 | Address Redacted | | | | |
| fbd4e1eb-b7b6-4d33-b527-a0ea3db7078b | Address Redacted | | | | |
| fbd509a5-064a-496c-8042-c6e3047a1ea6 | Address Redacted | | | | |
| fbd542c6-d7db-438c-952a-bf20f6632f32 | Address Redacted | | | | |
| fbd57edf-ac71-4589-a60c-57c6710df428 | Address Redacted | | | | |
| fbd5bba5-8bc2-4fd0-a508-382fa692e123 | Address Redacted | | | | |
| fbd5cfb2-f84b-4063-9870-9c3bad50f6d7 | Address Redacted | | | | |
| fbd5f670-5796-49e8-a20e-96e92e429eb9 | Address Redacted | | | | |
| fbd620de-90e7-447a-81d5-f4d4f9e03922 | Address Redacted | | | | |
| fbd62198-be1c-4345-94a6-eebba0748dce | Address Redacted | | | | |
| fbd63654-7c3a-4c67-9c3c-ab58d2f0fc4b | Address Redacted | | | | |
| fbd63fc9-eb92-469a-a3ae-d9d27bf738f5 | Address Redacted | | | | |
| fbd6532e-4bbf-47c1-aa0d-44cd3337252d | Address Redacted | | | | |
| fbd66de8-eaf5-42c2-a182-b1b99aeec766 | Address Redacted | | | | |
| fbd69fb7-0902-4d8e-b77a-515b36c5652a | Address Redacted | | | | |
| fbd6b1ac-44e7-43b3-b714-1de2d40206e5 | Address Redacted | | | | |
| fbd70079-58a3-4f06-a6a2-1dcef8d2fc69 | Address Redacted | | | | |
| fbd72d83-dbda-438a-820e-0d1149f1d993 | Address Redacted | | | | |
| fbd773c7-ee00-48ae-ae3d-2a92d84283a0 | Address Redacted | | | | |
| fbd7815e-4e2b-4932-bf87-6c75ab093de8 | Address Redacted | | | | |
| fbd790e8-c698-4ab0-a7ea-ca2edec86fdf | Address Redacted | | | | |
| fbd7bb87-16ee-4c6d-aa97-2fdeacdff0f1 | Address Redacted | | | | |
| fbd7c993-40f8-474c-9fee-fa40adf4f4c7 | Address Redacted | | | | |
| fbd81189-fd7d-400e-b1b0-ba22f8fb5605 | Address Redacted | | | | |
| fbd815b4-56f9-47c1-b125-b43d6ef20cac | Address Redacted | | | | |
| fbd839b1-3a8e-4ee1-bb60-1b0f5f3a8e61 | Address Redacted | Page 10013 of 10184 | | | |
| fbd839d3-d77a-413b-a4a7-bc487e3599a0 | Address Redacted | | | | |
| fbd84408-1bc9-44db-9986-a7547edd5769 | Address Redacted | | | | |
| fbd8442e-9389-4a80-8ece-002fc39312b9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| fbd88106-13bb-431b-bbaa-f8824b8d06de | Address Redacted | | | | |
| fbd8947c-0a6b-4d99-abd4-e3b0afe647ca | Address Redacted | | | | |
| fbd8ab89-d480-473d-8f57-c648fbf3bd2b | Address Redacted | | | | |
| fbd8cc17-5cdb-4c49-a9a5-454ae2bee9e3 | Address Redacted | | | | |
| fbd8cf25-70dc-43a8-8369-9e7349c40ac3 | Address Redacted | | | | |
| fbd919a4-56d2-4d9a-ab03-5ddbff006b56 | Address Redacted | | | | |
| fbd9467b-81bc-4e3e-a417-02b9152cec87 | Address Redacted | | | | |
| fbd979e5-459b-440c-9d7d-30b5a606d0b0 | Address Redacted | | | | |
| fbd9807a-1091-4877-a058-6742ff5e00d0 | Address Redacted | | | | |
| fbd982a8-9128-4b29-a9af-6bc430a848f3 | Address Redacted | | | | |
| fbd986d5-c208-42a9-bbba-0459a0e8d038 | Address Redacted | | | | |
| fbd9c715-af8e-44af-bc3a-73f46acbf3d3 | Address Redacted | | | | |
| fbd9c86f-063a-4d5d-b500-759897ba43f2 | Address Redacted | | | | |
| fbd9d65c-e656-4150-8964-f931ac999efc | Address Redacted | | | | |
| fbd9f48a-be4e-48b8-b14f-88abf9ba483a | Address Redacted | | | | |
| fbd9faf0-ea74-41bf-9dab-cad1ef0a176a | Address Redacted | | | | |
| fbda244f-c596-493d-84d8-37c9dfcc3570 | Address Redacted | | | | |
| fbda3caa-ef1f-4bd8-a33e-fec4fccbe125 | Address Redacted | | | | |
| fbda602d-e557-4d7b-9c1f-3569ae1bc258 | Address Redacted | | | | |
| fbda872f-6b88-4304-b8d2-d38f3e54b432 | Address Redacted | | | | |
| fbdab975-764d-441d-83a4-ffa530968804 | Address Redacted | | | | |
| fbdacf03-c4ec-4546-a388-ec84d8a1664f | Address Redacted | | | | |
| fbdb0792-f3d7-4758-86dd-d1a43f2ccae7 | Address Redacted | | | | |
| fbdb0954-34ff-4655-9185-7ec1db0174aa | Address Redacted | | | | |
| fbdb727c-ca11-489e-8ad0-c5cabdc6e9d5 | Address Redacted | | | | |
| fbdbab22-2242-4d88-9f5d-3b2a295e5262 | Address Redacted | | | | |
| fbdbbc8d-a4dd-455e-bcf9-418fd9df3359 | Address Redacted | | | | |
| fbdbbf01-4343-4e93-822d-17f8f2f44bfe | Address Redacted | | | | |
| fbdbd374-f5ce-47ab-b021-bc55d6b6f2bf | Address Redacted | | | | |
| fbdc3197-cdeb-4bd0-8cec-c817034fb4b3 | Address Redacted | | | | |
| fbdc338b-5391-4a66-8f16-3d9c3a696aeb | Address Redacted | | | | |
| fbdc703f-b32d-4bbf-8f1e-2fa36a35ad55 | Address Redacted | | | | |
| fbdcd6ac-2890-43ed-be16-b13344ad5f05 | Address Redacted | | | | |
| fbdcfca2-c54b-4155-b039-bb04990229e6 | Address Redacted | | | | |
| fbdd28d0-18df-4883-b4f8-a1458e96df6d | Address Redacted | | | | |
| fbdd3cf8-81a1-43cd-9d55-96bde20a403f | Address Redacted | | | | |
| fbdd3fdf-d3ce-44eb-9f87-527201eafa84 | Address Redacted | | | | |
| fbdd41a6-e628-4e24-840b-9cbfef736a63 | Address Redacted | | | | |
| fbdd55a6-1816-4a68-a8e9-b2f0ce44e5a9 | Address Redacted | | | | |
| fbdd5bd6-f487-4778-90b5-ffa53c25f598 | Address Redacted | | | | |
| fbdd6346-5739-462a-9341-8f98cba55aca | Address Redacted | | | | |
| fbdd6d59-220a-4f72-a4c8-8e2e3d6e301e | Address Redacted | | | | |
| fbdd6f6b-3968-485f-af95-a29f2b5daa1c | Address Redacted | | | | |
| fbddb173-46cb-49ae-bd09-8d7dd1948967 | Address Redacted | | | | |
| fbddb738-bfcb-43d1-863b-a242044d45bf | Address Redacted | | | | |
| fbddc261-986b-47f0-9655-e51bc41679d5 | Address Redacted | | | | |
| fbde0152-6948-4e15-a87a-6f93d2af1801 | Address Redacted | | | | |
| fbde6b4e-2934-4a12-aef0-47d5764f0ce5 | Address Redacted | | | | |
| fbde7896-a5b5-4238-8e05-a585e5d8e016 | Address Redacted | | | | |
| fbded8e8-4288-40a4-80b5-4e639f011a20 | Address Redacted | | | | |
| fbdeebe6-02f5-43fa-86eb-b6d597ba7ab0 | Address Redacted | | | | |
| fbdf04a8-223f-4f2e-b210-d97b7729cc29 | Address Redacted | | | | |
| fbdf0ff8-cf47-41c4-9b8e-e80aa9b6e76e | Address Redacted | | | | |
| fbdf4bb7-f37f-4fdd-9b60-90f65284f989 | Address Redacted | | | | |
| fbdf5fc3-6059-41a6-b3c5-960d13ad858e | Address Redacted | | | | |
| fbdf7ab9-ceba-45a3-a7b7-6f02fd1a3b18 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fbdfc72e-3891-4e94-ba27-ea741831f70e | Address Redacted | | | | |
| fbdffeda-d632-4450-b6e5-9d6a63d07a97 | Address Redacted | | | | |
| fbe01b47-d681-4ff7-9732-15c65ba3f064 | Address Redacted | | | | |
| fbe02b05-8fae-4a5b-b0d9-8e8c14a2452f | Address Redacted | | | | |
| fbe069fc-af56-4ed6-8a04-9987f25e27ac | Address Redacted | | | | |
| fbe0c5d9-4b8f-46a1-be12-a811923f71d7 | Address Redacted | | | | |
| fbe0e38e-78f2-4416-a8aa-45a553b5deel | Address Redacted | | | | |
| fbe10bc5-4d07-4e6b-9529-8cd53e3dce15 | Address Redacted | | | | |
| fbe1179c-370e-4d19-993e-3360b21cac38 | Address Redacted | | | | |
| fbe13a76-1baa-4f33-adeb-fc6c73f0d1c5 | Address Redacted | | | | |
| fbe17caa-c53d-4946-a35e-82c4a1a3267d | Address Redacted | | | | |
| fbe18f29-76e1-409e-959e-16e67173795b | Address Redacted | | | | |
| fbe19697-40ac-491e-9057-2f73fbbbb2eb | Address Redacted | | | | |
| fbe1a79b-6edc-4603-9547-b7a035b41eba | Address Redacted | | | | |
| fbe1b1ca-f74f-43c2-9b20-f24db96bd197 | Address Redacted | | | | |
| fbe1c91c-6fea-474b-a0d9-0cd110732429 | Address Redacted | | | | |
| fbe2014b-2870-4406-93d4-f5256f1699a1 | Address Redacted | | | | |
| fbe2187c-d972-4c96-8308-ae09c670abc8 | Address Redacted | | | | |
| fbe24b19-0a5b-47f0-98ec-2cfe4f807907 | Address Redacted | | | | |
| fbe26a94-22ec-413d-b596-09caeb63ddb0 | Address Redacted | | | | |
| fbe274d5-0fa7-4203-8474-40e25b956182 | Address Redacted | | | | |
| fbe2b929-41d6-4bd1-8f47-bef19cd48676 | Address Redacted | | | | |
| fbe2db7d-fcba-4edc-8da4-2c285d1bf620 | Address Redacted | | | | |
| fbe2f8f0-e1c8-43c7-b121-cb6d19a709e9 | Address Redacted | | | | |
| fbe303d6-ca8f-4b62-9776-923e3e5b8735 | Address Redacted | | | | |
| fbe3082c-4335-4862-8142-b9bd75351b9a | Address Redacted | | | | |
| fbe314a9-6aca-4d44-b4c2-1fb8abf05ec5 | Address Redacted | | | | |
| fbe31aa9-ebe0-42c9-b613-d9b9660d141b | Address Redacted | | | | |
| fbe3343a-e753-449e-acaa-0093431e880b | Address Redacted | | | | |
| fbe36e32-af7d-459e-8410-522c8400a86é | Address Redacted | | | | |
| fbe36f76-0e8c-4d59-ac8c-12f30c198de5 | Address Redacted | | | | |
| fbe375c0-eebc-4bd8-b859-8efa3b9e4997 | Address Redacted | | | | |
| fbe38b91-f4c6-42e5-8fcf-20141d365064 | Address Redacted | | | | |
| fbe3c078-03bf-4ab6-b8c6-4af4613e72a9 | Address Redacted | | | | |
| fbe3dfe7-4c9e-4217-b7f3-b7cd0d40d5d0 | Address Redacted | | | | |
| fbe4063a-bc4d-4ece-ba5d-7ce4dcd96f0c | Address Redacted | | | | |
| fbe4133a-f4b7-4f27-8dbb-fc2daf3cc1b6 | Address Redacted | | | | |
| fbe42f24-5bc8-447d-9b41-bfc9acd5b336 | Address Redacted | | | | |
| fbe4485c-6217-43e1-8c60-ec341c90b42c | Address Redacted | | | | |
| fbe467e1-2e00-4914-9f68-88328778d8b2 | Address Redacted | | | | |
| fbe47895-e3b3-41f4-8830-7ba115559d0! | Address Redacted | | | | |
| fbe4a69f-d026-44df-ae41-7bb666485392 | Address Redacted | | | | |
| fbe4a774-bbf3-41b9-b8fe-3ed106130bac | Address Redacted | | | | |
| fbe4aaf4-db93-43f3-9c3a-6e1946fa96f3 | Address Redacted | | | | |
| fbe4ac5a-a9f9-4afe-8912-f9644c197bdf | Address Redacted | | | | |
| fbe4c497-581b-451c-b491-a45fba49791d | Address Redacted | | | | |
| fbe4caa2-b1e7-4ac0-96c1-db831905c880 | Address Redacted | | | | |
| fbe50bc2-3157-45c5-8762-a17e6e1f0bbd | Address Redacted | | | | |
| fbe522e9-63d4-44b2-9c12-3056bae173c1 | Address Redacted | | | | |
| fbe5230d-587e-4dc4-84b0-e053f59d11d6 | Address Redacted | | | | |
| fbe539a1-ccfd-47ee-9cce-f4ba3ff2643e | Address Redacted | | | | |
| fbe57bb8-d92a-4400-8086-a8b374fa491b | Address Redacted | | | | |
| fbe5d69c-0c65-4eef-aa73-63d2b9f645e9 | Address Redacted | | | | |
| fbe5d748-d400-4517-978c-8208e994fe71 | Address Redacted | | | | |
| fbe607a3-046c-4068-b48d-3b688ad256b2 | Address Redacted | | | | |
| fbe659ae-b8b4-4584-adfa-f9f3268c5032 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fbe67508-8503-47a4-86a5-4e9f02e0914 | Address Redacted | | | | |
| fbe678b7-ce4c-4923-9e5b-31d2fafa5e3c | Address Redacted | | | | |
| fbe69aee-3057-4579-b627-b2a032e7702d | Address Redacted | | | | |
| fbe6a2b6-dc13-4ed3-adfc-d12809d3ce65 | Address Redacted | | | | |
| fbe6bf9b-02e9-455e-a284-585cf0c307b3 | Address Redacted | | | | |
| fbe6c907-55fa-414a-bd6a-273e4b7f00a2 | Address Redacted | | | | |
| fbe72778-fda0-45a0-bf26-56d9d5780ce7 | Address Redacted | | | | |
| fbe7523c-b359-415c-89a1-791cf10a2118 | Address Redacted | | | | |
| fbe79864-5d27-4258-ab93-8c1432cd8661 | Address Redacted | | | | |
| fbe7da26-7272-40d8-b822-54e5e838bb69 | Address Redacted | | | | |
| fbe80caf-0d23-4127-a279-b87bc0ab6b51 | Address Redacted | | | | |
| fbe80d81-f4e4-43b0-b3d3-17dd346b1297 | Address Redacted | | | | |
| fbe82c80-5549-410d-a8df-b80d4c2aeae4 | Address Redacted | | | | |
| fbe834b1-3d17-4ade-910d-02a8f435a95c | Address Redacted | | | | |
| fbe86fb6-9fc7-4021-9dd0-7b3a31973f75 | Address Redacted | | | | |
| fbe8b4a1-8e76-4d0d-a76f-b5582b773bef | Address Redacted | | | | |
| fbe8bb37-763a-473d-b548-e94eb1e95419 | Address Redacted | | | | |
| fbe8c012-26ae-4a1f-b929-044a0a698c7b | Address Redacted | | | | |
| fbe8ee8f-5e5a-4d0a-b13a-6cf9198c5236 | Address Redacted | | | | |
| fbe90676-9434-4927-8b29-997f3cfc2e27 | Address Redacted | | | | |
| fbe91639-a935-4a31-8006-c8eff8f6c0e9 | Address Redacted | | | | |
| fbe92083-989f-46e0-99e2-8e64ddb5696c | Address Redacted | | | | |
| fbe920b6-43cc-4425-9d9d-6277b26af315 | Address Redacted | | | | |
| fbe92f85-dc01-43f0-8e5f-0aab4c85751c | Address Redacted | | | | |
| fbe9564c-c55f-4b3e-90b9-ab028435dd54 | Address Redacted | | | | |
| fbe95960-42f8-4718-b8b3-1b52c0585827 | Address Redacted | | | | |
| fbe9960d-a07c-49dc-a268-99f27c2ce242 | Address Redacted | | | | |
| fbe9aacf-8c6a-4c3a-867e-a0ff67447d1e | Address Redacted | | | | |
| fbe9bb23-952e-4eb2-bf5e-f85b1c68c6c2 | Address Redacted | | | | |
| fbe9ddc8-c33f-45da-aa93-e6573918ceae | Address Redacted | | | | |
| fbea014c-5dc7-427c-9daa-4dac1ee6c010 | Address Redacted | | | | |
| fbea0601-e8cb-4b6d-bd88-42b65e61a272 | Address Redacted | | | | |
| fbea780a-df1c-4ecc-95d2-22ebf0a6b9ec | Address Redacted | | | | |
| fbea8a0f-1c64-4be9-95db-bf5b43abd970 | Address Redacted | | | | |
| fbeab3f5-ba40-4075-bba9-76eb47e6be2f | Address Redacted | | | | |
| fbeab572-7646-49bd-b28b-21ed47d83645 | Address Redacted | | | | |
| fbeac1cf-55f6-4c2e-9874-3ba6b162d12c | Address Redacted | | | | |
| fbeae578-ebd7-4a4d-838e-4900d8965b92 | Address Redacted | | | | |
| fbeaffcf-ad1c-4f22-911e-45652d845a14 | Address Redacted | | | | |
| fbeb0b7c-c713-4579-ad9e-3d2e6eebbeb7 | Address Redacted | | | | |
| fbeb0c42-c1d5-4485-b509-94eef0cfd291 | Address Redacted | | | | |
| fbeb27e0-1300-4d68-b658-4cb7ab9cd846 | Address Redacted | | | | |
| fbeb4c72-defa-47af-a4b3-3533c875e7a8 | Address Redacted | | | | |
| fbeb7581-5403-4641-886f-162619800369 | Address Redacted | | | | |
| fbeb83f5-25c3-4dc5-9cd2-cc5b4c5c9996 | Address Redacted | | | | |
| fbebaeae-3c05-4b13-9557-b6ab3920abc0 | Address Redacted | | | | |
| fbebaf8e-c2b7-40ef-acd9-52190beaf7ab | Address Redacted | | | | |
| fbebb285-5980-4ed1-8456-34eca1cb6d8b | Address Redacted | | | | |
| fbebd141-27f2-4ec0-95a9-0674640a1537 | Address Redacted | | | | |
| fbebd4d9-3071-4b7e-a84b-d650e5aab624 | Address Redacted | | | | |
| fbec11df-7344-4bcc-917a-80d982964809 | Address Redacted | | | | |
| fbec1ce8-9938-47cf-85da-10569d7c30dc | Address Redacted | | | | |
| fbec5e9c-c1e5-40ac-ba30-40132f6cc846 | Address Redacted | Page 10016 of 10184 | | | |
| fbec633e-d69d-41d5-bca7-5379eccc0133 | Address Redacted | | | | |
| fbec8d21-9b86-4c47-9cf1-695cde176d91 | Address Redacted | | | | |
| fbec9cb4-8a15-4314-8246-385e7a5273ab | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fbecd684-21bd-4a19-ac3b-f17b7c425008 | Address Redacted | | | | |
| fbed1b50-e4a8-430c-8c01-d71ed6fa2fe7 | Address Redacted | | | | |
| fbed1d99-8d76-4169-81c2-6130506626c8 | Address Redacted | | | | |
| fbed2b8b-62ae-4078-a521-8a2e206cc4ef | Address Redacted | | | | |
| fbed7971-88ff-4784-83e8-41ce8b04781c | Address Redacted | | | | |
| fbed824b-dab9-4c47-a889-706ab4f9c22f | Address Redacted | | | | |
| fbed83cf-a371-4278-9fce-0f689a608ce2 | Address Redacted | | | | |
| fbed8611-b479-4bfe-942c-bb9f45fb1f5f | Address Redacted | | | | |
| fbedcf39-4fa4-46cf-829f-58b8db4352d7 | Address Redacted | | | | |
| fbedda15-5bf2-4bf5-9d24-9b7fa34dfa37 | Address Redacted | | | | |
| fbee230f-557f-4d3f-9e96-13444646d00f | Address Redacted | | | | |
| fbee4376-e73d-48c6-a8b6-89106825bf24 | Address Redacted | | | | |
| fbee65a5-5abb-4789-a7a0-db28b981a34e | Address Redacted | | | | |
| fbee92b1-6af1-4e8a-b6d5-e96a2ccff070 | Address Redacted | | | | |
| fbeecdb8-3c54-4822-9135-25ae6b9a3389 | Address Redacted | | | | |
| fbeed474-c677-4936-a5e3-87c965bde5a5 | Address Redacted | | | | |
| fbeefa0b-4d22-40ea-864f-0db6929aea53 | Address Redacted | | | | |
| fbef38c6-ab26-4554-8855-ced4edd49e63 | Address Redacted | | | | |
| fbef5822-b110-40b8-be66-19afdb359d9c | Address Redacted | | | | |
| fbef7219-3be7-413e-92ea-dd1ed260dd31 | Address Redacted | | | | |
| fbef7242-8bb3-4b44-840e-cc7245250a56 | Address Redacted | | | | |
| fbefbdc4-ee54-495b-b812-46b5ca8e07a4 | Address Redacted | | | | |
| fbefc761-63e0-4649-9917-a9074f6b06b4 | Address Redacted | | | | |
| fbefc791-dbdb-4d1b-93f3-ae0273b0c01d | Address Redacted | | | | |
| fbefe311-72d3-460d-b79a-1ec739195e80 | Address Redacted | | | | |
| fbf00c35-d577-4182-bbef-5979c207f523 | Address Redacted | | | | |
| fbf014cf-42fd-4972-8390-2fed19e11a23 | Address Redacted | | | | |
| fbf01ff5-23f2-4a7b-a87b-8e7e3690f034 | Address Redacted | | | | |
| fbf05b47-932d-44b4-a5d2-2d7fa7313a29 | Address Redacted | | | | |
| fbf0774c-6705-4369-bf4d-5cfabbcd7db0 | Address Redacted | | | | |
| fbf08a31-0f6f-436d-aa33-80d312e0379c | Address Redacted | | | | |
| fbf0d7e9-6255-4b5f-9e58-03557a0ce065 | Address Redacted | | | | |
| fbf10e78-ca99-499e-a454-10ed24a851ee | Address Redacted | | | | |
| fbf1257f-e1c1-4c99-8878-30537c1694ef | Address Redacted | | | | |
| fbf17292-0606-45f1-9352-0ba1a53ff780 | Address Redacted | | | | |
| fbf19846-5a75-4a80-ac15-dae335be6794 | Address Redacted | | | | |
| fbf1c696-8342-4dc4-be03-da363a9ff16b | Address Redacted | | | | |
| fbf1d74b-d6ff-4bb2-9b88-347a325e25bf | Address Redacted | | | | |
| fbf1db65-9d6e-4dee-aed7-9a3aa0ad9872 | Address Redacted | | | | |
| fbf1de7b-a5b0-442a-a9e2-dfc615404c29 | Address Redacted | | | | |
| fbf1e7ec-557d-4f08-bdfd-15c9ec870020 | Address Redacted | | | | |
| fbf20b63-66a6-4f84-ba3a-88ee4ab65be4 | Address Redacted | | | | |
| fbf21391-f3cf-4624-825b-a0e79e76033f | Address Redacted | | | | |
| fbf2353c-9ca5-4492-93b7-42ec750bfe4b | Address Redacted | | | | |
| fbf23e35-55d8-4ba5-9775-1c6d0165915c | Address Redacted | | | | |
| fbf252e2-c95b-4ecc-bf05-f77332be08d7 | Address Redacted | | | | |
| fbf292b0-410b-4765-8140-ffc78e1a3541 | Address Redacted | | | | |
| fbf2e62c-e1f6-4274-a6d0-73938901da8f | Address Redacted | | | | |
| fbf302cf-89fb-4382-88e6-c5d7a7f55354 | Address Redacted | | | | |
| fbf3310c-7ebb-4e4f-9f81-2bf58948bba2 | Address Redacted | | | | |
| fbf33fc5-7d45-4816-9f57-bd61ed46728e | Address Redacted | | | | |
| fbf3424a-4b6d-497a-a73f-b30fc248368d | Address Redacted | | | | |
| fbf3a405-2c5f-401c-b126-44189e9a6dd5 | Address Redacted | | | | |
| fbf3be4f-d69b-4821-bdd6-124c2cfb5c9b | Address Redacted | | | | |
| fbf3d08f-98aa-4d89-a08c-60a672f9bd86 | Address Redacted | | | | |
| fbf3fcd7-6d0d-4a02-83d3-6948b0fd7bc2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| fbf44027-0ecb-451f-b738-665b1ff1ec77 | Address Redacted | | | | |
| fbf44715-9424-4517-b750-844f10819ec0 | Address Redacted | | | | |
| fbf45244-aa22-4421-b66a-6372500b5ff4 | Address Redacted | | | | |
| fbf4663a-f7b8-4a85-9a5e-dd1f9d0e85e8 | Address Redacted | | | | |
| fbf48554-cf67-4e9b-90c4-cbccc08cc23b | Address Redacted | | | | |
| fbf495b2-4bc6-4653-b713-536f9bc04f80 | Address Redacted | | | | |
| fbf49c51-a748-46d1-9b94-b1244ec89b2a | Address Redacted | | | | |
| fbf4ae50-e2f9-4a48-b919-fe392cc75b83 | Address Redacted | | | | |
| fbf4ccbf-6d73-432c-936b-95f2283bc415 | Address Redacted | | | | |
| fbf4da8a-f1d9-459d-84c5-ecdceea2b7db | Address Redacted | | | | |
| fbf4e992-f061-480b-a0dd-f24019acf478 | Address Redacted | | | | |
| fbf4ef6e-10b0-4f6c-8bc6-508278ba9a8c | Address Redacted | | | | |
| fbf54e99-cb39-4f10-938d-71b23beff30f | Address Redacted | | | | |
| fbf55f3d-e25e-41c1-ab1d-0967d95ee971 | Address Redacted | | | | |
| fbf5a36a-b5a5-424b-9f03-45a376213c00 | Address Redacted | | | | |
| fbf5b7f0-7361-4379-9783-facea67a2a61 | Address Redacted | | | | |
| fbf5c36b-3365-4834-bb9a-54f37c893f6d | Address Redacted | | | | |
| fbf5c9ad-daee-4752-9794-c869a1594da5 | Address Redacted | | | | |
| fbf5daf6-c9da-4331-8690-94279981f0a2 | Address Redacted | | | | |
| fbf5db74-c3e1-46ee-9189-58e9c60f35ee | Address Redacted | | | | |
| fbf5e2f5-891e-4554-8f43-3efc8b4fa2a7 | Address Redacted | | | | |
| fbf5fa90-b930-41f5-b11c-4e12a48bfb86 | Address Redacted | | | | |
| fbf60875-000b-4597-81a6-db46fc04116e | Address Redacted | | | | |
| fbf61e0b-c872-4d7a-9074-9e6d6a95c6f4 | Address Redacted | | | | |
| fbf61ff1-02d0-4bab-b728-2c7b19bdab9c | Address Redacted | | | | |
| fbf630cb-9caf-48c3-9921-1a2cbd705bb9 | Address Redacted | | | | |
| fbf64987-09da-4b1d-afbf-e2c2157d55ec | Address Redacted | | | | |
| fbf676d2-ed20-4897-b29b-149ba5e61299 | Address Redacted | | | | |
| fbf6771e-6a1e-40f6-b651-72540c6d437e | Address Redacted | | | | |
| fbf678e0-0c52-45c0-b6fe-069496afae75 | Address Redacted | | | | |
| fbf69783-89e7-4e19-9c6a-27365d7b7f45 | Address Redacted | | | | |
| fbf6b206-3ff6-4287-a7e4-f0a5cd02a4e1 | Address Redacted | | | | |
| fbf6c98c-8971-4d8e-a46b-79b1b7423517 | Address Redacted | | | | |
| fbf72986-d535-4ae5-a9c0-53f16976649a | Address Redacted | | | | |
| fbf73826-b92e-404a-8a11-3d75387d7478 | Address Redacted | | | | |
| fbf74b4c-13f5-44d4-9cd2-67b9070af535 | Address Redacted | | | | |
| fbf757e3-c95c-4b70-8cf0-4ee91b0e707c | Address Redacted | | | | |
| fbf75bac-1342-4f2f-bff3-f9a1531e0d4d | Address Redacted | | | | |
| fbf792e4-d135-4437-a6ad-b63544bb4b62 | Address Redacted | | | | |
| fbf79b6e-ae88-411b-86c0-e6dd944daf33 | Address Redacted | | | | |
| fbf7b283-6a08-4e7c-9729-a7f0c4d99422 | Address Redacted | | | | |
| fbf7c297-c059-4084-b2b6-1e831e9078b9 | Address Redacted | | | | |
| fbf7d154-671b-40cd-899b-b971dc6b63c5 | Address Redacted | | | | |
| fbf7e1e7-45a5-4d33-8940-798c08576081 | Address Redacted | | | | |
| fbf7e832-567e-40e9-bf7b-58848054d996 | Address Redacted | | | | |
| fbf7eb99-062f-477f-bcd7-8a54ae40e918 | Address Redacted | | | | |
| fbf7edb9-c909-49a3-b801-75dec0eda1c0 | Address Redacted | | | | |
| fbf7f983-58dd-4ac8-bda3-34af4966e09c | Address Redacted | | | | |
| fbf84019-4b53-4869-8cd3-b9c114bb5f3f | Address Redacted | | | | |
| fbf85d1e-a832-49aa-9307-d5543110031a | Address Redacted | | | | |
| fbf86b62-1062-4757-8591-2e5c78f5e85a | Address Redacted | | | | |
| fbf8a8d1-61c9-4b51-a0a4-400a28f87a42 | Address Redacted | | | | |
| fbf8b1d0-e319-4857-b4bd-bdc70d298f9c | Address Redacted | | | | |
| fbf8c60c-2e84-4866-8588-2547e8b712d0 | Address Redacted | | | | |
| fbf8e007-728d-46c5-b663-4c98b84ead89 | Address Redacted | | | | |
| fbf8f51a-72e6-4740-ab86-29dee8cf98a6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fbf931bc-cd9e-41f4-a706-1760237f464e | Address Redacted | | | | |
| fbf948ca-0c19-47ad-9c35-0159d00c1617 | Address Redacted | | | | |
| fbf97f7f-87a9-42fc-a67c-9362cc17688b | Address Redacted | | | | |
| fbf9881d-8719-484e-8e9d-ef23f296b737 | Address Redacted | | | | |
| fbf9e260-dae3-419c-899e-ecb53d61fd21 | Address Redacted | | | | |
| fbfa0364-dcc6-4bfb-b4f1-3e2d45e684cf | Address Redacted | | | | |
| fbfa068d-5847-4fcf-9bd4-4addc0eef92c | Address Redacted | | | | |
| fbfa0785-ca0b-42dc-9854-bbc310770347 | Address Redacted | | | | |
| fbfa0d69-caee-4596-948e-4386253effe5 | Address Redacted | | | | |
| fbfa22a2-4b3c-4aaf-b9a8-591635a9a361 | Address Redacted | | | | |
| fbfa25e6-6bf4-4639-92d1-95b19d1ca4fa | Address Redacted | | | | |
| fbfa39fc-1d5f-4e84-bfc2-04968d25a1b0 | Address Redacted | | | | |
| fbfa3c4e-caae-486a-b882-2806a1e173db | Address Redacted | | | | |
| fbfa67ba-f34a-4f36-890e-f6ae6049154a | Address Redacted | | | | |
| fbfa956a-d658-4167-be17-30e1aa14c2e5 | Address Redacted | | | | |
| fbfaabbf-8a6a-40c4-8727-69caf56cbf51 | Address Redacted | | | | |
| fbfab028-c6c1-4152-8290-43200313d597 | Address Redacted | | | | |
| fbfae360-d1fe-4d6d-b0f6-77842e33cd38 | Address Redacted | | | | |
| fbfb0615-243c-41fe-8503-1c26f7309992 | Address Redacted | | | | |
| fbfb3e8f-47f8-41cc-b52e-0921f12b65b2 | Address Redacted | | | | |
| fbfb65c6-7e55-48a3-b7d5-1efc038a8b25 | Address Redacted | | | | |
| fbfb66e8-374f-4ea8-806d-094cdaf2c4b9 | Address Redacted | | | | |
| fbfb81ac-8c76-4adc-b68c-8be59a89fa27 | Address Redacted | | | | |
| fbfbb1d4-03bc-43ae-9b12-61a7d3251d91 | Address Redacted | | | | |
| fbfbb252-df7f-46e6-ba67-2189a58e9b09 | Address Redacted | | | | |
| fbfbd93c-1901-4aae-b02b-44f57e70f722 | Address Redacted | | | | |
| fbfbddf6-e7f7-46c9-a510-2f5908c1bc09 | Address Redacted | | | | |
| fbfbdf57-d991-49ad-a364-278c082d0573 | Address Redacted | | | | |
| fbfbf228-7bd9-43ad-8949-3f22673c803f | Address Redacted | | | | |
| fbfc1532-909b-4960-9a85-7486e9c175d4 | Address Redacted | | | | |
| fbfc294a-a233-4102-8f9a-6dfd2f6ddefa | Address Redacted | | | | |
| fbfc48e9-a591-41d7-ab89-117dcd53702b | Address Redacted | | | | |
| fbfc53ae-5ff5-44dd-9c60-0a257bcec9eb | Address Redacted | | | | |
| fbfc889c-eeb9-46b7-8d2d-af4146480a55 | Address Redacted | | | | |
| fbfcfd67-9658-4b71-96ae-7b4122eab658 | Address Redacted | | | | |
| fbfd29d3-8b1d-4187-af12-5ccd2112647f | Address Redacted | | | | |
| fbfd44e8-e22a-47fb-85a3-051454d5a845 | Address Redacted | | | | |
| fbfda83b-35ad-4b27-9b50-548f83e5daf6 | Address Redacted | | | | |
| fbfdb514-7f78-4575-b8ea-36a8f34d165c | Address Redacted | | | | |
| fbfddac7-3ea1-49a1-9835-355b3d02cf47 | Address Redacted | | | | |
| fbfe2236-73a3-4542-a8f7-175a3469c5ae | Address Redacted | | | | |
| fbfe35e2-23ce-40a9-b450-dfe619d96649 | Address Redacted | | | | |
| fbfe9a48-b8d7-46b3-9266-4bc2e13b9a89 | Address Redacted | | | | |
| fbfeb41c-078d-4bda-81fa-16d4e78550b8 | Address Redacted | | | | |
| fbfecc3d-1eb6-4d77-8644-9b1f1f3d5a8f | Address Redacted | | | | |
| fbfefa8b-b1ce-40e9-bd54-f249c99a46c8 | Address Redacted | | | | |
| fbff0881-4513-403b-9c6c-bfdea609f315 | Address Redacted | | | | |
| fbff0d11-c123-468d-afee-3d40d07c3fb7 | Address Redacted | | | | |
| fbff3fc4-d144-4ee7-b293-55364f6757f6 | Address Redacted | | | | |
| fbff50f4-eac5-45e0-aaf8-c3bfe9b1033a | Address Redacted | | | | |
| fbff511d-9657-4477-ace7-90f94c2f899d | Address Redacted | | | | |
| fbff5854-0c0a-4cfa-9313-b7ee1059b54e | Address Redacted | | | | |
| fbff5fea-9f5f-42d9-98c1-ddcf1aa7185c | Address Redacted | | | | |
| fbff7235-cfa4-49ff-a525-db51c65714c3 | Address Redacted | | | | |
| fbff9450-bd42-4fe8-bf86-8a5657b410e3 | Address Redacted | | | | |
| fbff9588-4ad5-464b-a4dc-fd740d33405c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fbffafd5-1197-4c2f-9814-0b6d3ec2fa6d | Address Redacted | | | | |
| fbffb43a-77a2-4fa6-8f06-f7447bf13211 | Address Redacted | | | | |
| fc005387-c543-4c4c-97b1-b8edc01e81a2 | Address Redacted | | | | |
| fc0068c6-6203-426e-bfa4-23e37c2fa787 | Address Redacted | | | | |
| fc008d2a-a2c8-4a2b-a8d1-03b76c24c01f | Address Redacted | | | | |
| fc00d10d-f9df-413a-acb9-f699c8a17420 | Address Redacted | | | | |
| fc0128df-8b61-45db-9490-16030f46ffad | Address Redacted | | | | |
| fc012d7b-595c-469a-8607-1f19e1b1be35 | Address Redacted | | | | |
| fc0144f8-e0e3-4697-805e-9611f1afc8af | Address Redacted | | | | |
| fc01635f-f0f4-4276-b88c-db7a6af2996b | Address Redacted | | | | |
| fc01866f-4b44-44c6-8cae-b1f681f59030 | Address Redacted | | | | |
| fc018f40-c280-43fb-a7b1-280cb4f1bc29 | Address Redacted | | | | |
| fc01ad63-9ef8-4b49-a104-7333e46091db | Address Redacted | | | | |
| fc01bc05-319a-4713-a115-1c2af62487b1 | Address Redacted | | | | |
| fc0217b6-40bd-4ffe-a752-48eeb39cb49b | Address Redacted | | | | |
| fc021866-b1ee-4f34-bc10-619aec9acddb | Address Redacted | | | | |
| fc0298d8-2037-40e5-80b7-a010da1a5596 | Address Redacted | | | | |
| fc02d618-0970-40af-ae28-dd266ecdcd78 | Address Redacted | | | | |
| fc02e2e7-6577-4b33-a8b1-79dd98dbd384 | Address Redacted | | | | |
| fc0311ce-9f2c-4c88-9c62-d37015c96af1 | Address Redacted | | | | |
| fc031d93-d490-4c1f-a581-6cd7aab4d1a7 | Address Redacted | | | | |
| fc031e20-ed64-4797-a5aa-960ebc25db54 | Address Redacted | | | | |
| fc032df6-2fdc-44df-a6e5-3bb04e47a5dd | Address Redacted | | | | |
| fc034d40-823a-4d71-a7c8-be80967552a1 | Address Redacted | | | | |
| fc037be6-28b1-4bec-bd7c-90005b042624 | Address Redacted | | | | |
| fc03880e-00fa-4e1d-88d5-37889c66876f | Address Redacted | | | | |
| fc03b63a-5060-438a-b649-396aeaf17318 | Address Redacted | | | | |
| fc03bf59-4813-40fa-8a4b-54131dcf483c | Address Redacted | | | | |
| fc03d27c-0114-4f6f-b718-414c41ef7d75 | Address Redacted | | | | |
| fc03d9e5-ae04-41c5-9a91-4cca77ec39a8 | Address Redacted | | | | |
| fc03dd72-8bf9-41f3-a0a7-9383b8db23c0 | Address Redacted | | | | |
| fc043331-2f5b-4a16-b9d0-ce697c3354b8 | Address Redacted | | | | |
| fc0460ed-68e8-4913-b8bd-708abfd6b8a3 | Address Redacted | | | | |
| fc04634b-37bc-421c-99b1-390ff894170b | Address Redacted | | | | |
| fc047f8b-2550-4f3e-8f5f-097c5011eca6 | Address Redacted | | | | |
| fc04c628-b522-42a1-9318-9ed7fe696e06 | Address Redacted | | | | |
| fc05151b-963c-45b0-912a-4f92c2a519c2 | Address Redacted | | | | |
| fc052c7a-9e84-4495-8dd5-981261f9d5e4 | Address Redacted | | | | |
| fc053292-da78-4e84-8158-de18d7b8c38c | Address Redacted | | | | |
| fc053770-3d90-408b-a7e9-510949ba104a | Address Redacted | | | | |
| fc057ed9-94bc-4b74-a06b-145a7ccd6525 | Address Redacted | | | | |
| fc05c122-bc05-49b0-8958-907392de8df5 | Address Redacted | | | | |
| fc05f931-7666-4290-8149-22c96e11c849 | Address Redacted | | | | |
| fc06309e-ed14-40bc-bf77-0417225d68dd | Address Redacted | | | | |
| fc063ab1-36b2-4d47-b11a-c8fadfa3504c | Address Redacted | | | | |
| fc063ba6-e225-4b19-bbd7-91d1e2c58051 | Address Redacted | | | | |
| fc064d10-5eff-4f33-94b4-32cdd8e13d25 | Address Redacted | | | | |
| fc06666f-0299-476a-9a36-3bdc2998d739 | Address Redacted | | | | |
| fc0699d3-2398-46c8-8e93-7412c62a3ce7 | Address Redacted | | | | |
| fc06a1dd-23da-4ff2-8a26-ff19be7e3f5c | Address Redacted | | | | |
| fc06c6bb-b1c6-4b77-a8e8-309c0dea9e91 | Address Redacted | | | | |
| fc06c7c7-8ab5-40df-9f28-d1a381f7770a | Address Redacted | | | | |
| fc07683e-ae06-4453-8e8e-b8b90c6e9301 | Address Redacted | Page 10020 of 10184 | | | |
| fc077caa-02bf-4086-81a3-556fe75b9374 | Address Redacted | | | | |
| fc0782b9-0f21-4dfa-b7ea-3128f973f944 | Address Redacted | | | | |
| fc07a9ff-8a1e-45e9-a65d-79507d823e4b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fc07ec1d-e8f4-42dc-8c4f-13bfb0735fd6 | Address Redacted | | | | |
| fc07f1ec-90ca-41f1-a9d9-a783cb0f1ee9 | Address Redacted | | | | |
| fc07faf7-e598-4a21-8882-1529a5dd2d2b | Address Redacted | | | | |
| fc0829b9-adcc-486f-9608-4db068b68939 | Address Redacted | | | | |
| fc0863bb-c988-4991-aa84-e16f33c3d124 | Address Redacted | | | | |
| fc087458-8b98-4de6-be7c-8b8a84387c88 | Address Redacted | | | | |
| fc088647-be05-4188-afcb-10324adfb593 | Address Redacted | | | | |
| fc0893e7-4677-4968-bd19-0cb881e0a7c0 | Address Redacted | | | | |
| fc089bee-dbb7-4fba-99c4-082398f12430 | Address Redacted | | | | |
| fc08ac05-dec3-4d8e-be77-1d6d2111f057 | Address Redacted | | | | |
| fc08c08a-9009-456f-9077-b7475a555964 | Address Redacted | | | | |
| fc08e08e-1594-4339-a625-1baf2c09b4c7 | Address Redacted | | | | |
| fc08f007-ea1f-46ce-af4e-d016c0c20b27 | Address Redacted | | | | |
| fc0934f7-45f7-4746-a689-2f7fb9603abb | Address Redacted | | | | |
| fc094e92-41fe-4cad-9e5f-ce9cdf999697 | Address Redacted | | | | |
| fc096382-cc8a-41f1-be1e-16ec5a2751e2 | Address Redacted | | | | |
| fc09671c-bdf6-4dd7-8969-5a26f2ab3f00 | Address Redacted | | | | |
| fc09d0b5-5f43-4a77-b2be-dc5974827ff9 | Address Redacted | | | | |
| fc09f2ac-c88f-4a18-89dc-b44712c0070f | Address Redacted | | | | |
| fc09f948-b91c-49ec-90e5-ed7073357ed9 | Address Redacted | | | | |
| fc0a33df-22f9-44bd-8042-258d15f83395 | Address Redacted | | | | |
| fc0a3e6b-4f42-4062-a488-ad15acaaefc6 | Address Redacted | | | | |
| fc0a5dc3-e25f-4478-8b6e-e72bf73a5e23 | Address Redacted | | | | |
| fc0a62bb-9801-42d6-9031-5075a63b681b | Address Redacted | | | | |
| fc0a7573-f590-4aa7-94e3-b0ec573c9813 | Address Redacted | | | | |
| fc0ab2a4-8b67-404c-9996-7fabdd723457 | Address Redacted | | | | |
| fc0ab2a6-38e5-4dd8-9b73-e199c5facd27 | Address Redacted | | | | |
| fc0ab56c-2ebd-4e33-ad80-a306946d8003 | Address Redacted | | | | |
| fc0adcbc-05b0-4c48-9798-837734a6fd80 | Address Redacted | | | | |
| fc0aee7c-a00c-400d-a11a-4cc97c6c3a68 | Address Redacted | | | | |
| fc0aeede-e170-4dd9-8434-69b8c3778432 | Address Redacted | | | | |
| fc0b04b0-f7e3-4e98-95a1-f7972b136a93 | Address Redacted | | | | |
| fc0b0ef5-1c7f-458f-b263-4b0765e4771d | Address Redacted | | | | |
| fc0b2934-44a4-4921-a0fb-36821582d2e2 | Address Redacted | | | | |
| fc0b48e0-2b7e-4f70-9976-55c34d230f99 | Address Redacted | | | | |
| fc0b5739-0436-40d2-be8f-39119904fd1f | Address Redacted | | | | |
| fc0b6b5a-fd10-4af7-a87b-e40ed0422802 | Address Redacted | | | | |
| fc0b9cd5-1e7a-4826-b0d2-44c2dbb2acbc | Address Redacted | | | | |
| fc0b9edf-0098-4e17-bda6-e37dcab8a72b | Address Redacted | | | | |
| fc0bbb2f-c10d-4808-922d-d64e546d4fd6 | Address Redacted | | | | |
| fc0bbf69-4634-450d-aad2-c82fadcfe259 | Address Redacted | | | | |
| fc0bd014-26ac-42da-87cb-b80b2814949a | Address Redacted | | | | |
| fc0bdfd4-d655-43e9-ab04-f4aa6610f61c | Address Redacted | | | | |
| fc0befb5-a7cc-4b2d-8865-4d2dc8b3df2d | Address Redacted | | | | |
| fc0c0efc-c6bf-45ef-93a1-2f61d3289bd8 | Address Redacted | | | | |
| fc0c2f2c-ae48-492c-931c-c20fca8861c5 | Address Redacted | | | | |
| fc0c3849-96df-42f8-8611-1940f9c86ad6 | Address Redacted | | | | |
| fc0c7560-67b1-483a-b02a-382974f07fc6 | Address Redacted | | | | |
| fc0c8209-2a5d-4205-8d1b-49f79fd69856 | Address Redacted | | | | |
| fc0c8ceb-023e-43e5-a344-a40321b9f92a | Address Redacted | | | | |
| fc0ccdd0-d190-4e1d-b261-9f5991d971c6 | Address Redacted | | | | |
| fc0cd290-dc93-4cda-b5ab-f51a850c6029 | Address Redacted | | | | |
| fc0cf1aa-f12d-4ff8-a0f7-6e666b196792 | Address Redacted | | | | |
| fc0d06af-09d6-42ac-aba5-3a44a76e7bb6 | Address Redacted | | | | |
| fc0d2c80-f7d9-49c3-9ff2-fef284c53e31 | Address Redacted | | | | |
| fc0d9010-ee7d-4273-b16d-7051a36c7e06 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fc0dac5c-6f7b-40dc-99bd-bf33e7903610 | Address Redacted | | | | |
| fc0dd52b-9293-4ce9-b21f-2174a5023ee8 | Address Redacted | | | | |
| fc0ddb61-1a85-451b-be08-bfc381240447 | Address Redacted | | | | |
| fc0e551b-fa89-48b0-901e-a166b11b66e6 | Address Redacted | | | | |
| fc0e810b-321c-4b81-8185-e3ede4db80d5 | Address Redacted | | | | |
| fc0e8aef-f0c0-41d0-be30-a2ae9d33c434 | Address Redacted | | | | |
| fc0eb30b-48da-4538-b2a6-e0875078925C | Address Redacted | | | | |
| fc0eebcd-30aa-49a7-92fe-0187f6090a2f | Address Redacted | | | | |
| fc0f175c-b005-4eee-868b-1ac1da7fc0d0 | Address Redacted | | | | |
| fc0f2499-0f4f-4a1c-b169-d9aec16707d4 | Address Redacted | | | | |
| fc0f2ba9-00f3-4700-9f75-93c15fb5d98c | Address Redacted | | | | |
| fc0f2cb8-4a11-4904-bbe5-51048dfe464c | Address Redacted | | | | |
| fc0f32b3-c854-4f4b-bc33-3f90b07eb2c4 | Address Redacted | | | | |
| fc0f59dc-4f94-4c3a-8e74-ad6cfff84f21 | Address Redacted | | | | |
| fc0f8b4f-38e1-4445-932b-cc812de4c67a | Address Redacted | | | | |
| fc0fc149-218f-45b3-9ad3-b4c761351f41 | Address Redacted | | | | |
| fc0fd457-1848-4fea-af19-3897e013fcd3 | Address Redacted | | | | |
| fc0ff565-5cc0-4878-9372-ed2cccc8c513 | Address Redacted | | | | |
| fc0ff819-be23-4048-9cc2-e33ef89482f4 | Address Redacted | | | | |
| fc10151b-64f6-49dd-9177-404cbc2d3bc0 | Address Redacted | | | | |
| fc102dd8-c59f-43fe-b08e-8a5d45d55fa0 | Address Redacted | | | | |
| fc102ffd-2e47-49cb-80b0-c40f8563f698 | Address Redacted | | | | |
| fc1033ac-331e-466a-9907-bcd16e5be0a2 | Address Redacted | | | | |
| fc103c7c-f5a1-4a91-9880-573c4b9f27c3 | Address Redacted | | | | |
| fc104a89-682c-44a4-bf43-71ced820fc9f | Address Redacted | | | | |
| fc1063c7-3368-42c0-8390-10f4233421a8 | Address Redacted | | | | |
| fc1079b8-4cff-4902-a16c-341a0c1e41a5 | Address Redacted | | | | |
| fc107ef5-1c3e-4ce1-9bf9-6b6c0b213dab | Address Redacted | | | | |
| fc10ae2c-3f39-4585-812f-e574e889009S | Address Redacted | | | | |
| fc10d1ec-e1ce-4973-a6a7-8c3e38f220e7 | Address Redacted | | | | |
| fc10f264-2dac-4866-aeed-aa3e66d88eee | Address Redacted | | | | |
| fc11067d-e1e3-4891-bd3d-649e63f257ca | Address Redacted | | | | |
| fc110e2c-8fd9-4bb3-83e6-cddb1de242d4 | Address Redacted | | | | |
| fc111667-e661-4c73-990b-e7b7cf82819c | Address Redacted | | | | |
| fc114c44-5695-43ec-8950-a1f336570b12 | Address Redacted | | | | |
| fc11a76d-0ea4-4fa1-af13-db7d784fe82d | Address Redacted | | | | |
| fc11bffe-e314-4b5d-913d-8fdbbb33dec4 | Address Redacted | | | | |
| fc11f25a-4107-463a-b9cb-8e90475c81ab | Address Redacted | | | | |
| fc120e3c-45dd-42d8-ab44-3191348d40c9 | Address Redacted | | | | |
| fc122320-2c00-4396-8381-4f42098e3c97 | Address Redacted | | | | |
| fc1226f4-a9f2-425e-9408-cc4659033dc6 | Address Redacted | | | | |
| fc122850-1c56-4461-a6b5-d70159ff4a1f | Address Redacted | | | | |
| fc12c2d0-c59b-411b-abf4-89861edb84b1 | Address Redacted | | | | |
| fc12d0d9-d4fa-4b50-b7ef-15d8f43c108b | Address Redacted | | | | |
| fc12d4ca-e827-4c63-982e-c3e5e96bf3bd | Address Redacted | | | | |
| fc12f3ec-e93f-4719-9eff-6230c1f20bd6 | Address Redacted | | | | |
| fc12fb01-9c95-4bd5-b789-60119ee73ca9 | Address Redacted | | | | |
| fc13516d-258a-473b-882b-df684c5d6b4c | Address Redacted | | | | |
| fc13afdf-412e-4ab5-8d48-5979434d519f | Address Redacted | | | | |
| fc13b09c-4220-413c-8eb6-cb495b4d00f8 | Address Redacted | | | | |
| fc13b94b-61b7-453c-b6f6-d666c24cd6ae | Address Redacted | | | | |
| fc13cbbc-4ac1-4ec8-a4d2-007996319092 | Address Redacted | | | | |
| fc13e893-d9eb-4a41-be0b-c0869bba84eb | Address Redacted | | | | |
| fc1407de-a78b-4474-8a46-66b90c621a46 | Address Redacted | | | | |
| fc141a23-b7ac-49d8-9e09-3110227c3984 | Address Redacted | | | | |
| fc141ae9-5124-4458-9f28-1afd5d6df95C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fc14321d-1355-4083-9120-4f83e3fda45! | Address Redacted | | | | |
| fc145c3a-0ece-4801-9bac-1961f9db1d9b | Address Redacted | | | | |
| fc1477d6-39c6-4255-961f-251a93a3da41 | Address Redacted | | | | |
| fc14a184-7b76-4d41-9c5d-2a0859e4202! | Address Redacted | | | | |
| fc14a875-dac4-43af-b0de-2d7339d59421 | Address Redacted | | | | |
| fc14b0ce-3918-445c-860c-8e62267b54a3 | Address Redacted | | | | |
| fc14c73e-449f-4aad-b3a0-11b12745af5e | Address Redacted | | | | |
| fc14e7c7-4b4b-43e3-a8e8-f71794ee4ff4 | Address Redacted | | | | |
| fc14ea8a-1adb-4cc0-95bb-d87937d51479 | Address Redacted | | | | |
| fc14f583-b6c6-4b46-a5a6-66096a8d400e | Address Redacted | | | | |
| fc1517bc-f3f8-4077-9b08-47602fe0b320 | Address Redacted | | | | |
| fc1529c5-6abd-4c3a-b1ab-70bf17a282c6 | Address Redacted | | | | |
| fc154893-74bb-4a49-a6fc-8555ca6468d4 | Address Redacted | | | | |
| fc1550a9-4f41-41ca-bd45-edf0b650dc3b | Address Redacted | | | | |
| fc15b2b1-6581-444c-8751-dd633a2cb7f7 | Address Redacted | | | | |
| fc16135b-35f1-47f4-aa57-018279fa824f | Address Redacted | | | | |
| fc162462-37fc-4f39-9d10-8899c74b19b8 | Address Redacted | | | | |
| fc164a0a-827f-4c1a-8a60-5c7617761549 | Address Redacted | | | | |
| fc165327-45c3-4286-af75-a37f61ad3c8c | Address Redacted | | | | |
| fc166f1c-65dc-4c36-aee0-34677e5282f2 | Address Redacted | | | | |
| fc16800a-b40d-4124-bccb-25126e839f66 | Address Redacted | | | | |
| fc16a974-7120-4dce-8f07-d7cd9cfbbab4 | Address Redacted | | | | |
| fc16c1ce-1142-4aba-86ca-9adaa8f097fb | Address Redacted | | | | |
| fc16c8a7-5cad-4b65-9cbc-1449efbcbf38 | Address Redacted | | | | |
| fc16f948-2316-4a66-9da1-cf692c73c51f | Address Redacted | | | | |
| fc170b71-0865-40fe-8ba0-b40526a096e0 | Address Redacted | | | | |
| fc1736c1-2f79-473b-9b31-5926710a0c6a | Address Redacted | | | | |
| fc175670-5156-47a8-bfb9-b0186718120b | Address Redacted | | | | |
| fc176fb2-bf94-4332-a454-eba274378b00 | Address Redacted | | | | |
| fc177385-3901-460a-8a41-536e1d044ee3 | Address Redacted | | | | |
| fc177715-b7da-4ff7-8978-6b910546be25 | Address Redacted | | | | |
| fc17b6cd-ae9e-4fba-a64d-c9df713a1863 | Address Redacted | | | | |
| fc17ddae-8c4d-48b6-b37f-a9a2ace5e8b0 | Address Redacted | | | | |
| fc17e87e-320a-47fc-93a9-baab881c1377 | Address Redacted | | | | |
| fc17ebfd-0cc7-4b5a-8dfb-ab25c57b81c9 | Address Redacted | | | | |
| fc180bdd-bc51-4942-98e8-4bb1b293ea72 | Address Redacted | | | | |
| fc183d04-4ce4-4671-8c81-ef8e80b848a6 | Address Redacted | | | | |
| fc1872d6-50f5-4c2a-98d1-1f11c415796d | Address Redacted | | | | |
| fc187bca-34d8-4564-9595-2a9523074a59 | Address Redacted | | | | |
| fc189bfd-d5ff-4433-8afa-8dc3756c04b0 | Address Redacted | | | | |
| fc18ad5d-d1e5-4a46-acd2-924fa857e798 | Address Redacted | | | | |
| fc18c424-4329-417c-8813-dcff31271b5b | Address Redacted | | | | |
| fc18d8f0-9d9e-455e-92a5-06393f04fd89 | Address Redacted | | | | |
| fc18dafa-634f-4796-a9b9-b462cac72963 | Address Redacted | | | | |
| fc18ea20-6568-4a57-9e48-6bb010073c5b | Address Redacted | | | | |
| fc18ffcf-ca6d-462b-8e7a-d396a8ddae9f | Address Redacted | | | | |
| fc190665-d862-4a57-9567-6146d8ebb335 | Address Redacted | | | | |
| fc191e63-a0dd-4892-a022-0a0bfa515ec! | Address Redacted | | | | |
| fc1927ca-c4cc-4de5-8ebf-876932c425a4 | Address Redacted | | | | |
| fc195139-2fb9-4786-a58c-89fb7fe646ee | Address Redacted | | | | |
| fc199c08-27dc-459c-b598-2a65bf507fa6 | Address Redacted | | | | |
| fc19a051-cd72-4878-9aaa-0c04c94a081c | Address Redacted | | | | |
| fc19d1a8-43f3-4c03-8df0-6572520026c9 | Address Redacted | | | | |
| fc19ead5-4116-47fc-804f-a98828891fbd | Address Redacted | | | | |
| fc1a1229-138b-4470-a8b9-8a956345ddd7 | Address Redacted | | | | |
| fc1aa122-4c4c-4b52-a6bd-201a2c7182b0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fc1aa21b-ffaf-41d6-ba1b-17397ef3e5cb | Address Redacted | | | | |
| fc1ac63e-3fcd-40c9-b8e3-fc82c9525637 | Address Redacted | | | | |
| fc1ace16-6dcb-45e6-b7b9-1d186d17520c | Address Redacted | | | | |
| fc1aea93-f03d-49e3-9f45-a05183fef1a7 | Address Redacted | | | | |
| fc1afdc5-188d-41a5-931d-43c16f81cfe5 | Address Redacted | | | | |
| fc1b08e2-e950-4440-9a9b-e08fd61be95e | Address Redacted | | | | |
| fc1b12b4-ab02-4498-9c90-97eea4da3ccf | Address Redacted | | | | |
| fc1b59ad-58e4-44cb-8ad0-39972a818606 | Address Redacted | | | | |
| fc1b636f-ea03-4c22-b782-b139d13a8e06 | Address Redacted | | | | |
| fc1b68b9-5c41-4053-898b-8e1662bdc283 | Address Redacted | | | | |
| fc1bec32-ce78-463c-a2bf-3e92279af3dd | Address Redacted | | | | |
| fc1bfadf-2b5f-435d-9636-09a55c082b7c | Address Redacted | | | | |
| fc1c0b23-1a9b-4e0d-ae24-68da827d7ef1 | Address Redacted | | | | |
| fc1c1cb1-d5c8-4526-b7c9-bd7882efdb18 | Address Redacted | | | | |
| fc1c605e-9e74-4fc2-845a-b6e2230accef | Address Redacted | | | | |
| fc1c6b59-b89a-4120-92f3-8883e6819654 | Address Redacted | | | | |
| fc1ce17c-5948-4a91-a60b-f2f5df11f249 | Address Redacted | | | | |
| fc1ce20b-75d5-4e15-81b5-8f626d476ba4 | Address Redacted | | | | |
| fc1cf865-e58e-425b-99ae-da1afa57f8a2 | Address Redacted | | | | |
| fc1d152a-bbaf-4b93-8742-b7730670fe72 | Address Redacted | | | | |
| fc1d1672-556c-4cbc-802c-3fa93efe975e | Address Redacted | | | | |
| fc1d5d03-cf71-489f-bb31-2944a39ec5c7 | Address Redacted | | | | |
| fc1d7734-09b6-4219-922e-c74933082dc2 | Address Redacted | | | | |
| fc1d7d1b-dc6a-492c-8bdf-634b41f6ae12 | Address Redacted | | | | |
| fc1ddfa0-5e58-47c6-8607-c717ab356d66 | Address Redacted | | | | |
| fc1de4c9-c45b-4fbd-8814-36c96604489c | Address Redacted | | | | |
| fc1e4846-3063-47b0-a86e-9988306e9bb1 | Address Redacted | | | | |
| fc1e77d2-ce8e-4af6-a4e5-157c466e56be | Address Redacted | | | | |
| fc1e84a4-f765-4698-a800-3c649e675ae5 | Address Redacted | | | | |
| fc1e857b-4e6b-4151-9538-aa0844192a95 | Address Redacted | | | | |
| fc1ea43c-e1b1-4a1c-be38-5a20e2a50fec | Address Redacted | | | | |
| fc1f0312-f5f8-4d3b-b04b-362e709b4eb0 | Address Redacted | | | | |
| fc1f0ac1-e950-4a49-84d2-0da2aac17c55 | Address Redacted | | | | |
| fc1f0bb3-539b-4da1-b034-839b0054ed13 | Address Redacted | | | | |
| fc1f0f2f-2d43-4b5a-bc6b-f5ad2fdaf480 | Address Redacted | | | | |
| fc1f292c-41c3-4f30-9266-b5c7f60c2ff7 | Address Redacted | | | | |
| fc1f6fa2-f100-4924-af36-a6cd96dceb20 | Address Redacted | | | | |
| fc1f89c9-3fbc-4f84-a170-eaa797cea481 | Address Redacted | | | | |
| fc1f8d89-47b3-49df-bc86-69c8c96ea9e8 | Address Redacted | | | | |
| fc1f9fb3-d2ad-4009-9a6f-7703941bb092 | Address Redacted | | | | |
| fc1fb55d-b1a7-4267-9d86-c0f38b553e98 | Address Redacted | | | | |
| fc1fd767-eb80-42aa-997e-f10399dc3068 | Address Redacted | | | | |
| fc1fdb13-abd4-4335-96e2-248b2ac45f60 | Address Redacted | | | | |
| fc1ff4be-96e8-4e42-833c-f302b594630d | Address Redacted | | | | |
| fc202cac-518b-42f8-827c-7c8db2574ec6 | Address Redacted | | | | |
| fc202d9a-cf12-45e5-836d-a48a961b3606 | Address Redacted | | | | |
| fc203d03-df85-43b6-88b3-fceef5916663 | Address Redacted | | | | |
| fc2078e4-92fe-4e20-a344-9761e995316e | Address Redacted | | | | |
| fc207ebb-283a-44d3-9514-1eb6f64f45e3 | Address Redacted | | | | |
| fc208265-c418-4aab-b2a2-08e52ac6597b | Address Redacted | | | | |
| fc214035-2b36-4b4a-83ea-9210ad126f74 | Address Redacted | | | | |
| fc216b8a-5cc9-4600-a3cb-061d094ffc32 | Address Redacted | | | | |
| fc216e6a-17d3-4184-87c0-4adc17b27792 | Address Redacted | Page 10024 of 10184 | | | |
| fc217e11-cf2c-46fc-a125-5128f8214862 | Address Redacted | | | | |
| fc218057-190a-46b6-a125-5722f471313c | Address Redacted | | | | |
| fc2189a9-254a-4d0e-a6fe-2939b363f81c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| fc218db8-6ed2-4432-82dc-c391b1c1e552 | Address Redacted | | | | |
| fc21cd7e-974c-4ca8-ae9f-94f9607dd514 | Address Redacted | | | | |
| fc21dffd-0a56-45e8-a557-1d57cf3e6afl | Address Redacted | | | | |
| fc220788-9b60-4976-85c4-bbdabe2be1f8 | Address Redacted | | | | |
| fc2271dd-6315-4609-83ca-da7832e28bd2 | Address Redacted | | | | |
| fc22786e-29c0-47bc-a78f-1f8aaf7f4794 | Address Redacted | | | | |
| fc229279-67e0-4a95-8614-0a67da8bc713 | Address Redacted | | | | |
| fc22b25e-dc1e-4fbc-af6d-db4e12228e59 | Address Redacted | | | | |
| fc22bcc0-50d4-4a39-9858-e5841fdeb006 | Address Redacted | | | | |
| fc22caa0-e769-4587-aa73-7158fa6e53ac | Address Redacted | | | | |
| fc22d79b-728e-4289-b79c-ac9b24c77737 | Address Redacted | | | | |
| fc230ceb-f4de-463c-ba47-2aed98036247 | Address Redacted | | | | |
| fc232550-272b-4f69-90f8-be11f3ced79d | Address Redacted | | | | |
| fc23265d-10c5-4f7e-90f7-c26cb42ced01 | Address Redacted | | | | |
| fc235711-f12d-47f3-966b-ddee6f0e82bf | Address Redacted | | | | |
| fc238d64-215e-4a39-acf6-3126fc0c4f1b | Address Redacted | | | | |
| fc23e523-2de8-4edc-afbb-62e8f65e5acd | Address Redacted | | | | |
| fc2400cb-6914-4928-8ae5-4990b40c6518 | Address Redacted | | | | |
| fc241372-3210-45ac-bd29-0f720dc0b2dd | Address Redacted | | | | |
| fc24247c-7c4e-4ae9-8ee8-89e854bd21ad | Address Redacted | | | | |
| fc24285d-7c6a-41e0-acde-894311c6ad85 | Address Redacted | | | | |
| fc24481e-ef50-4af2-a4a8-b167705c116C | Address Redacted | | | | |
| fc2458c2-d583-451d-8d83-c301a559a2b7 | Address Redacted | | | | |
| fc24711e-54f8-480a-afbd-d166efca2cf1 | Address Redacted | | | | |
| fc24be04-810b-48fe-8530-da265ed14cb3 | Address Redacted | | | | |
| fc253242-d1e1-44af-bf8e-ca1b9f366c5c | Address Redacted | | | | |
| fc2551dc-4df6-4abf-bc57-572fcb2172c1 | Address Redacted | | | | |
| fc25619e-4229-474f-9b5d-5d0922cd6bbc | Address Redacted | | | | |
| fc25736e-6861-4e43-9696-be9f52f3b898 | Address Redacted | | | | |
| fc258c6a-416b-4783-bcd4-de7963eee6ab | Address Redacted | | | | |
| fc25fb85-e9cc-4341-8ee3-a39617c03042 | Address Redacted | | | | |
| fc261846-68fc-446b-a621-d78ba6f9c34d | Address Redacted | | | | |
| fc262c20-27a7-4f11-b7d2-6e2bb17c3e4d | Address Redacted | | | | |
| fc266356-1b20-46d6-a5a9-506cb82d4cca | Address Redacted | | | | |
| fc26673c-56b9-4b11-bb4a-c497fd3b6948 | Address Redacted | | | | |
| fc268ebe-9faa-49ea-bbb4-1ced00b6288d | Address Redacted | | | | |
| fc26a787-67ec-4801-944a-0508a44a9e71 | Address Redacted | | | | |
| fc26acfe-26e5-4ac9-ae34-c803a06eea01 | Address Redacted | | | | |
| fc270e7e-51fa-4c4e-bff1-454f7a43fcec | Address Redacted | | | | |
| fc272900-52bf-496b-8066-e50458ed1744 | Address Redacted | | | | |
| fc273b00-f1fb-4a7f-ba0a-bb19161b6cc1 | Address Redacted | | | | |
| fc274a10-ebb1-4a05-b831-37c5f9b72d5a | Address Redacted | | | | |
| fc2750ab-db2c-47b8-aa28-07c6d7e4d145 | Address Redacted | | | | |
| fc277ac9-8cdc-441d-8f95-12b8f3dc2fda | Address Redacted | | | | |
| fc27b866-91c4-4526-8152-61d11875454c | Address Redacted | | | | |
| fc27cdb5-0947-498a-b011-96483ed85789 | Address Redacted | | | | |
| fc27d3c6-7afd-4b97-aba8-6cbb8d6e091c | Address Redacted | | | | |
| fc27d83e-3ccc-4022-bdd0-744334a15b49 | Address Redacted | | | | |
| fc2851d0-f1c8-48ba-bf4d-14215825a09a | Address Redacted | | | | |
| fc286020-bf5a-4248-b3e4-4cacf8459509 | Address Redacted | | | | |
| fc28ea25-11f0-41a2-8447-b91e124660fl | Address Redacted | | | | |
| fc28fccd-99c7-4e97-9491-b60a91b5457d | Address Redacted | | | | |
| fc290c9e-3257-4320-b537-36278fdba89d | Address Redacted | | | | |
| fc290de4-1ede-4f31-ae9c-166ae702fd1b | Address Redacted | | | | |
| fc298fbf-f94e-43a0-ad39-d88d1d947834 | Address Redacted | | | | |
| fc29b003-c02d-47d4-b69d-602f2b32687c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| fc29ba5f-ceef-4198-af73-9bfb4c913d18 | Address Redacted | | | | |
| fc29c7e5-1573-4898-b481-eb657fc1144c | Address Redacted | | | | |
| fc29db51-4e6c-4640-96b9-8b10f216cf7a | Address Redacted | | | | |
| fc2a3c1f-9603-4028-b29f-280fd695e8e5 | Address Redacted | | | | |
| fc2a47f1-0816-424f-a0bd-42f0cdbe586e | Address Redacted | | | | |
| fc2ac897-934d-4c65-bb4d-6de9d9b6a174 | Address Redacted | | | | |
| fc2ae8ce-5b87-43d8-8f87-8deec1a350f8 | Address Redacted | | | | |
| fc2b06f1-dae8-462c-9de5-617a6a937d6a | Address Redacted | | | | |
| fc2b176a-6c2c-4002-a7c5-9211571e6741 | Address Redacted | | | | |
| fc2b1c27-8a04-4853-af72-6d478bab06b8 | Address Redacted | | | | |
| fc2b2fcf-5197-4173-9fa3-469c93fdbc3f | Address Redacted | | | | |
| fc2b326d-6252-4aa5-86a0-e1f4ddf8f67b | Address Redacted | | | | |
| fc2b4b05-0876-4406-b8bf-6c9b55d2e910 | Address Redacted | | | | |
| fc2b5cd2-bda0-4316-bed0-884e3b6e2d59 | Address Redacted | | | | |
| fc2b6114-3689-4e8f-84d7-89b7c846c2d0 | Address Redacted | | | | |
| fc2b8669-65e9-4df9-8979-c8d4c81f3c85 | Address Redacted | | | | |
| fc2be57e-74cf-4742-abdb-972ba8bdc15b | Address Redacted | | | | |
| fc2c06de-81f9-431b-8ffd-b070610959fd | Address Redacted | | | | |
| fc2c11c5-cac0-469f-9c70-31283447eb20 | Address Redacted | | | | |
| fc2c14be-0cf5-4ecc-9479-4d466160c182 | Address Redacted | | | | |
| fc2c3f4a-3004-4d36-a021-6e4c235ad228 | Address Redacted | | | | |
| fc2c3fff-b2e8-462f-a452-53edb2077572 | Address Redacted | | | | |
| fc2c438d-4c62-4eb7-8aa2-4c722981b4b2 | Address Redacted | | | | |
| fc2c840a-6a59-492d-ab55-0ba2ba754763 | Address Redacted | | | | |
| fc2cbd0f-5668-4589-858b-edc3a7f84208 | Address Redacted | | | | |
| fc2ccaa6-5b2b-45ef-a1b2-05d62a216a1a | Address Redacted | | | | |
| fc2ccc74-70f3-4042-823d-6e21f82140f6 | Address Redacted | | | | |
| fc2ce47a-d7e1-4863-8c3b-1260dd4e7a28 | Address Redacted | | | | |
| fc2ce684-8441-4d69-891e-adb954830ea9 | Address Redacted | | | | |
| fc2cfee2-43d7-43e7-ab25-5d7e9dfcc064 | Address Redacted | | | | |
| fc2d0295-d669-4b35-a608-c292de07aa35 | Address Redacted | | | | |
| fc2d5ac-98bd-4d24-904f-77bea023bf7b | Address Redacted | | | | |
| fc2d1966-73eb-48cd-a90f-d5ebac27d8b3 | Address Redacted | | | | |
| fc2d2e11-1eb5-44fc-b593-878d7bae7c0d | Address Redacted | | | | |
| fc2d41ef-714d-46fb-bfc6-b55e3550b94f | Address Redacted | | | | |
| fc2d4575-ec20-4bfd-8264-847fd94daa68 | Address Redacted | | | | |
| fc2d4fe5-0bce-46a5-984e-d82d4d64f299 | Address Redacted | | | | |
| fc2d78b4-9c7e-4bee-8008-67d60f76eb36 | Address Redacted | | | | |
| fc2d92d2-6e9c-4260-8a2b-bb165ee6838e | Address Redacted | | | | |
| fc2d941a-3fc7-494d-879e-09c7d10f3b0c | Address Redacted | | | | |
| fc2da15c-dfce-4c87-8526-1457f38893f3 | Address Redacted | | | | |
| fc2ddcdd-00e4-4dcb-8894-e6a553257757 | Address Redacted | | | | |
| fc2de40b-d86c-47b2-8ced-79c2ae2cbc9b | Address Redacted | | | | |
| fc2e22bd-31e0-42ed-9861-ccd92ca0e424 | Address Redacted | | | | |
| fc2e47b0-2b58-477a-9c1f-5d214e068e7f | Address Redacted | | | | |
| fc2e9747-eb16-47db-aca0-c4b51c7d6137 | Address Redacted | | | | |
| fc2ecba9-2da5-4a47-a964-7720631b8092 | Address Redacted | | | | |
| fc2eeeae-cf8c-4c70-b9c5-17025933b1d9 | Address Redacted | | | | |
| fc2ef375-ce11-4758-858c-58b6f2fc83b2 | Address Redacted | | | | |
| fc2efa16-9dbd-43f9-a82f-3b658ea34fe9 | Address Redacted | | | | |
| fc2f15d6-1b5f-4d5a-a305-951ac7393bbb | Address Redacted | | | | |
| fc2f321d-fc14-401d-9cac-fda70fc26fab | Address Redacted | | | | |
| fc2f75f2-b63a-4e90-8d16-dc1e1372f874 | Address Redacted | | | | |
| fc2f9725-d4ed-4398-8dd7-94784aa3a669 | Address Redacted | | | | |
| fc2fa037-49c1-4294-b833-bba0aaff386f | Address Redacted | | | | |
| fc2fbbb4-5795-4c06-990b-8e5fe2f65256 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fc2fbf62-53cc-481f-9cbf-524953d1b2d8 | Address Redacted | | | | |
| fc2fd6a6-bf24-457e-801e-75979677f8d1 | Address Redacted | | | | |
| fc2fe65a-3da6-4c68-914a-f02be81188e7 | Address Redacted | | | | |
| fc301ea8-f437-41c7-aed3-e23c79dc0263 | Address Redacted | | | | |
| fc3070d6-05b3-4c93-a325-01271abd3d1a | Address Redacted | | | | |
| fc30760d-6df2-48fd-ab09-ebceb418b0ca | Address Redacted | | | | |
| fc308ff8-d496-411e-93fe-cb71d717441c | Address Redacted | | | | |
| fc30923e-4ea8-41d7-8449-99bf6e8d3dfb | Address Redacted | | | | |
| fc30a927-2914-43bd-a38c-5822539b615c | Address Redacted | | | | |
| fc30ce3a-ade1-437a-a7e4-19af011878e7 | Address Redacted | | | | |
| fc30f91d-9a8d-4868-8d6c-7d22362dee42 | Address Redacted | | | | |
| fc310230-c31c-4f9b-8834-e1f4a207635c | Address Redacted | | | | |
| fc31054c-6428-4645-bd7b-870d82d23a53 | Address Redacted | | | | |
| fc310740-fddf-4e8c-9be2-1e73402f6040 | Address Redacted | | | | |
| fc313e82-e060-4433-8946-2450245d8b80 | Address Redacted | | | | |
| fc3142b6-34b0-4f39-8d23-868f57beb219 | Address Redacted | | | | |
| fc314ed9-b179-4bdf-8052-19759940c24e | Address Redacted | | | | |
| fc317aac-dafd-4a1a-80fe-02140c90b4d4 | Address Redacted | | | | |
| fc3191db-445a-424a-aea1-f8aa03835a51 | Address Redacted | | | | |
| fc319d01-a184-4a05-92db-7a90aec13138 | Address Redacted | | | | |
| fc31bef1-32a1-4c98-bd7c-bf22212e66e2 | Address Redacted | | | | |
| fc31ca0f-166a-4500-ba2b-54d107ee92de | Address Redacted | | | | |
| fc31d3fb-3f9d-4936-a509-ca2c9fe516cl | Address Redacted | | | | |
| fc31de6d-2526-43d8-8bbc-f6bcd71c0f9d | Address Redacted | | | | |
| fc31e6b4-c5f3-4f56-ba5a-a1cf97fc7513 | Address Redacted | | | | |
| fc322b26-18b4-4ac9-b948-48a00929b4ac | Address Redacted | | | | |
| fc323232-c33c-4dc5-9ecf-435340759e42 | Address Redacted | | | | |
| fc3259f3-cca0-41d0-aa0d-faa67ec54ea7 | Address Redacted | | | | |
| fc3289ea-f6b8-4dc7-9a3c-3bdb2150a44d | Address Redacted | | | | |
| fc32ba37-e173-4fdd-aaca-65ff24670df| | Address Redacted | | | | |
| fc32bc6f-211b-4f47-bd1d-3af01cd83893 | Address Redacted | | | | |
| fc32c0d2-8ebe-41b2-8288-900c13a142a5 | Address Redacted | | | | |
| fc3303d3-9ece-4715-a0dc-ae01d4221ad2 | Address Redacted | | | | |
| fc332bd3-2524-4aaf-a329-8b0e7fefaa6c | Address Redacted | | | | |
| fc333b85-dbe5-43e8-bea2-265970aa5af4 | Address Redacted | | | | |
| fc334284-bbf6-446e-96d1-e019e8d03962 | Address Redacted | | | | |
| fc33627b-99cb-4b7a-98b6-a48766090129 | Address Redacted | | | | |
| fc337bb3-8e6c-4ee3-b730-83c2d2761f4b | Address Redacted | | | | |
| fc3391e6-84a3-4687-89e6-2c68e38072b1 | Address Redacted | | | | |
| fc33be2d-958e-4a74-926b-74a5a192b504 | Address Redacted | | | | |
| fc33c0c7-7cf5-4962-a731-ea4a41c0756c | Address Redacted | | | | |
| fc33edc5-5d9f-4b4c-92e3-ffbe88f13e21 | Address Redacted | | | | |
| fc33f3e4-9aa4-43de-9f4b-26cc3b109ffe | Address Redacted | | | | |
| fc33f8ae-1831-47a8-9a32-0e37748e9d8a | Address Redacted | | | | |
| fc340334-2517-41e3-8dab-f1464d69fb32 | Address Redacted | | | | |
| fc344541-ac48-4af4-868f-52192c197649 | Address Redacted | | | | |
| fc3447ac-f2b8-437b-b5a4-637bd6dd19b0 | Address Redacted | | | | |
| fc346e49-1783-4698-b756-28597a8a119c | Address Redacted | | | | |
| fc349c7b-44ea-4d4b-9a94-b45ef818039a | Address Redacted | | | | |
| fc34b494-e74e-40de-8d74-2502793f10a2 | Address Redacted | | | | |
| fc34b63d-e9b2-4ab0-9291-4273bff1804c | Address Redacted | | | | |
| fc34cf65-f99b-4e7d-aab7-8ff6b383942d | Address Redacted | | | | |
| fc34d5a6-2858-44a3-9488-1d985f7c2c32 | Address Redacted | | | | |
| fc3548a6-c418-403a-9029-149eba4efb63 | Address Redacted | | | | |
| fc3564ce-5f74-4e03-90f5-a4e2247f06a8 | Address Redacted | | | | |
| fc359c6e-c5bc-4f9b-9a5c-06d3963cdfaf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fc35c6aa-08a5-42a5-bade-48ee23bf01b4 | Address Redacted | | | | |
| fc35f13e-4e45-4cc8-b1e2-4fb7fa85a373 | Address Redacted | | | | |
| fc35fb78-bec3-4ced-96c7-d1343e510af6 | Address Redacted | | | | |
| fc363809-1b91-4357-b771-847aad1a7883 | Address Redacted | | | | |
| fc363d34-cad7-4de1-882d-6c68e7075732 | Address Redacted | | | | |
| fc36663b-82c5-49ee-a557-f5a4cab4bc5d | Address Redacted | | | | |
| fc368d2b-b043-4f71-8f38-1ecff6dce46f | Address Redacted | | | | |
| fc3699c3-d5e7-43f8-aba3-c41283b97471 | Address Redacted | | | | |
| fc36a166-26dd-4127-a232-540cd63a7845 | Address Redacted | | | | |
| fc36aa17-f87d-40cf-bfcc-fbcdf1f708a7 | Address Redacted | | | | |
| fc36abff-80d7-4563-b785-d2b3ad74afec | Address Redacted | | | | |
| fc36cbd7-7f84-416c-a662-7c0505b1691c | Address Redacted | | | | |
| fc36d390-4d11-4814-becb-42385115cf48 | Address Redacted | | | | |
| fc36ff4d-7b00-4969-8ce6-1aa7174e387b | Address Redacted | | | | |
| fc371c72-a2fc-4124-ae71-3374e356588a | Address Redacted | | | | |
| fc372307-7575-40c1-8acc-f3fd9d6f348e | Address Redacted | | | | |
| fc37651d-57c7-4db0-bc28-dc7dd5e220f0 | Address Redacted | | | | |
| fc37c335-9aa3-443f-955a-b22f518559ee | Address Redacted | | | | |
| fc3814d1-b41c-4a66-90b1-3b34c92ee1cf | Address Redacted | | | | |
| fc384d8a-6807-47be-ba2d-a374860edb98 | Address Redacted | | | | |
| fc3850ca-481c-4604-ac4d-4814645619e4 | Address Redacted | | | | |
| fc38641a-9ec8-4463-a8ad-cd1fdf50d0ff | Address Redacted | | | | |
| fc38744c-9227-4bde-8a96-60bd56b53192 | Address Redacted | | | | |
| fc387704-e4c6-49c7-bc59-a539e3d67ada | Address Redacted | | | | |
| fc3892a6-1c2c-4e99-8e65-ff7b73f851ec | Address Redacted | | | | |
| fc38c12f-aa01-4cda-9397-1752fbf3947 | Address Redacted | | | | |
| fc38c18c-634f-4822-8243-1e12bb6bb87c | Address Redacted | | | | |
| fc38d797-de28-4b88-a8a5-dcdee08c1f10 | Address Redacted | | | | |
| fc38ee5a-b634-4d2e-bc5d-dad7f6e97f4b | Address Redacted | | | | |
| fc38f099-004f-4b75-af63-567a15e8ef9d | Address Redacted | | | | |
| fc391252-a261-4682-9200-69eb7f7609fe | Address Redacted | | | | |
| fc3917d9-93af-40d1-97e8-6ae71fa96eel | Address Redacted | | | | |
| fc391f03-f394-44fe-a58d-32e260d6bb7b | Address Redacted | | | | |
| fc393de5-5b1e-440b-b6f0-b1a72ddcbd8c | Address Redacted | | | | |
| fc396514-0509-4c81-a34b-9c015208e1ec | Address Redacted | | | | |
| fc397830-e33f-4d6a-b246-3ba797722ebb | Address Redacted | | | | |
| fc39a34b-1b3d-4b6d-8443-f216f93c14d4 | Address Redacted | | | | |
| fc39e8a1-3965-4fa1-bd12-188396410647 | Address Redacted | | | | |
| fc39f5cf-914f-4036-8fef-4f3e38b10efC | Address Redacted | | | | |
| fc3a1a6b-b84e-49b4-b17c-cbaa5f9bdd55 | Address Redacted | | | | |
| fc3a1fa8-d90f-42d8-977e-1274e455727d | Address Redacted | | | | |
| fc3a2d8c-24bb-419b-a89a-abba1f54a699 | Address Redacted | | | | |
| fc3a366c-196b-40e8-ab09-e50fad77f8a4 | Address Redacted | | | | |
| fc3a610e-d383-4c01-b2fb-effb9e2db587 | Address Redacted | | | | |
| fc3af22f-fbfd-4f63-a042-82c7ffa7fa7C | Address Redacted | | | | |
| fc3afaf3-4278-4a3f-b7c4-f4bf1c8b06c4 | Address Redacted | | | | |
| fc3b04d9-9b33-4629-a9ac-445b4b592b3b | Address Redacted | | | | |
| fc3b06ab-8131-4495-b9f0-08880923aa0d | Address Redacted | | | | |
| fc3b0761-2094-45f6-96fd-fc0f459bc241 | Address Redacted | | | | |
| fc3b3073-0132-48bd-82f9-50ea2041b2aC | Address Redacted | | | | |
| fc3b473f-cc84-4623-b9dd-6394259a0cf2 | Address Redacted | | | | |
| fc3b5186-91f3-43ee-ad1a-5f245b5cd6e4 | Address Redacted | | | | |
| fc3b661f-ecad-4230-8568-e5662ec2b47c | Address Redacted | | | | |
| fc3b926d-b408-4ce7-a878-fac22c2b1776 | Address Redacted | | | | |
| fc3bc5f5-8848-4346-9e17-fe674e6b0edf | Address Redacted | | | | |
| fc3bd1f1-924d-44c9-927a-a7fca034dfed | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fc3bd559-18a8-4ba7-a3cf-31319bee5828 | Address Redacted | | | | |
| fc3c844c-5f63-4dbb-9cc3-ffbe8d47b7e6 | Address Redacted | | | | |
| fc3cd65b-4d2e-4ce5-be01-a76c33bb5030 | Address Redacted | | | | |
| fc3ce8af-c92f-4e51-820b-6bd71bdc29fd | Address Redacted | | | | |
| fc3d1d6f-2b60-4fe5-a16d-58abb00c2be1 | Address Redacted | | | | |
| fc3d4212-d510-4318-a63d-588b92f6ae0c | Address Redacted | | | | |
| fc3e0fe9-7c4a-4258-85ed-d84f6afddc04 | Address Redacted | | | | |
| fc3e1649-aa40-4d11-9ca1-9c5d4bd90570 | Address Redacted | | | | |
| fc3e18e2-f402-4404-88d6-85e62d2799d4 | Address Redacted | | | | |
| fc3e48f1-fa77-44b3-b2be-b4ce657c002d | Address Redacted | | | | |
| fc3eea28-bfc3-49aa-bc01-2a05edb2d9c4 | Address Redacted | | | | |
| fc3efdc5-1fb1-46c1-bf86-b332d196dba4 | Address Redacted | | | | |
| fc3f3ba2-4df4-4e50-a2dc-eac6f9b4db5c | Address Redacted | | | | |
| fc3f60e3-a3b5-4c06-b18a-4923049a04f8 | Address Redacted | | | | |
| fc3f93f3-fef8-4ce4-95b1-14d97387f95b | Address Redacted | | | | |
| fc3fa753-cc6f-4b8e-b5c3-3d3cc6017e0e | Address Redacted | | | | |
| fc3fe588-9734-42f0-a719-cc3163c2460c | Address Redacted | | | | |
| fc3fff04-c4ff-4ff2-ac89-4ddf57d1224a | Address Redacted | | | | |
| fc4005bd-fe85-4536-a948-a78c1a727049 | Address Redacted | | | | |
| fc400756-1b57-416e-9c65-4110f3bf8c97 | Address Redacted | | | | |
| fc4030c7-15bf-4190-afdb-b6f1b3f1bf46 | Address Redacted | | | | |
| fc403e5e-638c-48aa-86ad-715bc771b354 | Address Redacted | | | | |
| fc404ecb-afae-4eb4-ae3e-63cda9c15cff | Address Redacted | | | | |
| fc406481-168b-4d0d-bf9d-725a116a7d8d | Address Redacted | | | | |
| fc40809c-aa62-4429-a322-53979e801699 | Address Redacted | | | | |
| fc40a1d9-6d53-429c-bfed-4a57cba9a5cc | Address Redacted | | | | |
| fc40a75c-a273-458d-bcc5-9e3dea669020 | Address Redacted | | | | |
| fc40e8ed-8aee-4dc8-8918-66be6eab64aa | Address Redacted | | | | |
| fc412f89-5e80-4811-99bd-34451578ce67 | Address Redacted | | | | |
| fc4151bc-e10a-4e97-b7e3-6b657278a54c | Address Redacted | | | | |
| fc418e8b-4be3-4778-a3f3-842c19300332 | Address Redacted | | | | |
| fc419672-b3f5-483c-933c-9c4f970e9a4a | Address Redacted | | | | |
| fc4199b8-fc43-45a9-b455-8188387edb37 | Address Redacted | | | | |
| fc41a0fe-d3c8-4788-84c6-6be10ccd72c0 | Address Redacted | | | | |
| fc41dc6b-4b34-4796-942a-eca22e8bb53c | Address Redacted | | | | |
| fc4221f6-b2d7-4c2b-8fcd-ed0b2790c73b | Address Redacted | | | | |
| fc422444-fd8e-4d09-afd0-d166d33a382e | Address Redacted | | | | |
| fc423b33-25a4-484e-84b8-31398ef3d979 | Address Redacted | | | | |
| fc4275c2-1256-4e3b-ba08-0d3cc0ce135a | Address Redacted | | | | |
| fc429303-c498-4f4d-8a5b-7802f2ed642b | Address Redacted | | | | |
| fc42aa07-45af-4b3b-bf56-48d776db8cbe | Address Redacted | | | | |
| fc42dbab-1591-4763-a3ea-80215be031ef | Address Redacted | | | | |
| fc433048-5e44-4918-b2ee-11c2c11ffe4C | Address Redacted | | | | |
| fc43411f-b11b-4a38-8362-71cb0616498d | Address Redacted | | | | |
| fc4344bd-4d8b-4a4f-b240-c9a46a5ba8ba | Address Redacted | | | | |
| fc4383f0-8dcb-4cbe-96a2-35b3aee1fbb3 | Address Redacted | | | | |
| fc43df0f-b7b1-4bc5-a2aa-002c69563db8 | Address Redacted | | | | |
| fc44009a-692f-479a-8b26-e6c60e98df98 | Address Redacted | | | | |
| fc441615-f4f0-4ed1-b9b0-d4f276f25074 | Address Redacted | | | | |
| fc444dfe-f7a4-43bc-84e9-d91e053bec64 | Address Redacted | | | | |
| fc44508f-bb6f-4f51-9382-9a74bb222d08 | Address Redacted | | | | |
| fc445a43-3f13-4064-a694-37894c69cb86 | Address Redacted | | | | |
| fc4470f7-3bd6-4946-8fce-c14766666ffb | Address Redacted | | | | |
| fc447566-8c44-476b-b521-79e752506fbb | Address Redacted | | | | |
| fc448fd6-1d64-452b-878e-fdd368762253 | Address Redacted | | | | |
| fc44a1ed-b02d-41c5-af2d-92343c483043 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fc44aefc-8108-4c20-a780-cbd29f8ab051 | Address Redacted | | | | |
| fc44c50a-de92-4d88-8e25-68cbe4052b18 | Address Redacted | | | | |
| fc44cd47-72a3-493d-aa54-2872e4a20db1 | Address Redacted | | | | |
| fc44ec1d-b26b-413f-9ded-bea81b8f24d9 | Address Redacted | | | | |
| fc44f5b1-a410-4c48-b7c5-775de28c702e | Address Redacted | | | | |
| fc44f74a-17b6-4b39-857b-72787b624813 | Address Redacted | | | | |
| fc4502c4-4550-45a3-b14f-596448eee28f | Address Redacted | | | | |
| fc4526ec-0fe2-4f6b-b760-a9924d274784 | Address Redacted | | | | |
| fc4529c1-9f49-4431-89d1-260fe6c43a45 | Address Redacted | | | | |
| fc453e44-df4f-47ff-8bf3-d862e9a41c30 | Address Redacted | | | | |
| fc45452a-a9d0-42c3-ac1b-00243e01d9c3 | Address Redacted | | | | |
| fc455e38-7641-47f6-8765-417376e71ea5 | Address Redacted | | | | |
| fc45774f-b060-4846-84d8-80fbb7baa8aa | Address Redacted | | | | |
| fc4598b0-cd22-48de-a7b7-420799bbdafd | Address Redacted | | | | |
| fc45c691-6c94-4a7c-bd38-4800b5e15cd0 | Address Redacted | | | | |
| fc45cf21-b3c4-414b-a03b-c000a6f2e72e | Address Redacted | | | | |
| fc460470-b6c2-4f27-b190-91dad43acee7 | Address Redacted | | | | |
| fc467152-ac61-4c78-811c-2c2753cac547 | Address Redacted | | | | |
| fc468222-99f7-4aaf-9492-741b72f03cd2 | Address Redacted | | | | |
| fc469197-f3f6-438f-b883-3f021f576362 | Address Redacted | | | | |
| fc469253-9c83-4520-87d3-2174f77061bd | Address Redacted | | | | |
| fc46a1ba-29f5-46f1-a0e1-ff77d9d4adbd | Address Redacted | | | | |
| fc46b48b-22f2-4fcd-be2e-972b4db7e72b | Address Redacted | | | | |
| fc46ff5b-f66c-4740-a73e-db9d0395f7b2 | Address Redacted | | | | |
| fc470ac5-abb2-43e2-a199-9ab45671e4b7 | Address Redacted | | | | |
| fc4744dc-598c-4696-868e-0c7239b9e484 | Address Redacted | | | | |
| fc47576b-69ca-4837-bad9-1a393dedb6aa | Address Redacted | | | | |
| fc477a32-ac75-4aaf-bdf2-4b4c6fa3c36a | Address Redacted | | | | |
| fc479dc1-1fc5-4353-ab3e-8178b4e89d3b | Address Redacted | | | | |
| fc47b63d-32e9-4571-9e8e-b764339fc0e6 | Address Redacted | | | | |
| fc47c6ec-885a-411b-a38b-600e7808f859 | Address Redacted | | | | |
| fc47c955-0de2-4c0d-bf83-2a3158654a04 | Address Redacted | | | | |
| fc47d01e-6290-4374-b5cb-b1661cc64f6d | Address Redacted | | | | |
| fc47f4db-74e6-4a7f-b0dd-dc2a926da55c | Address Redacted | | | | |
| fc47f610-871b-4ccb-8923-ce86321cbc1a | Address Redacted | | | | |
| fc47f713-894b-4c43-a449-1c9f0b89c3b6 | Address Redacted | | | | |
| fc47ff8e-11c7-49e8-b73f-3a082aba2b9b | Address Redacted | | | | |
| fc4803fb-f88c-447e-9b28-1e45dc66143c | Address Redacted | | | | |
| fc482f18-4865-43b7-b58b-f6d5450aa15b | Address Redacted | | | | |
| fc483d9a-ce21-40c7-9737-7ad819784ac2 | Address Redacted | | | | |
| fc48433f-cd68-4e11-806f-e45c86e54638 | Address Redacted | | | | |
| fc48d0e5-1db5-4691-972f-0171f2d6f362 | Address Redacted | | | | |
| fc48ea9c-6051-44ec-a738-fd204f702933 | Address Redacted | | | | |
| fc4904b2-e3b3-422a-be8a-e00cbee3c13b | Address Redacted | | | | |
| fc491e3f-6185-4786-986c-b4a1730babc2 | Address Redacted | | | | |
| fc492087-760d-4e67-8f52-5e865b5023b2 | Address Redacted | | | | |
| fc494828-6d95-4280-8297-668c6a15de50 | Address Redacted | | | | |
| fc495255-3f18-4d48-97fc-f8da1b7febba | Address Redacted | | | | |
| fc495961-26d8-450b-864c-8879fc2f4366 | Address Redacted | | | | |
| fc497899-d017-4fb3-8fb2-e31eec3d984f | Address Redacted | | | | |
| fc49a060-5640-4660-9378-0d093145b2d4 | Address Redacted | | | | |
| fc49b258-38db-467a-bfb5-c09664af3d53 | Address Redacted | | | | |
| fc49c70d-3d8a-4469-ab97-a7cfb386717f | Address Redacted | | | | |
| fc49ce71-8584-41e8-9945-2ffa050adfcc | Address Redacted | | | | |
| fc49d033-29c1-448d-a718-defbea5d369e | Address Redacted | | | | |
| fc4a1f2c-2260-4e8b-a387-6b9fc180f06e | Address Redacted | | | | |

Page 10030 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fc4a25f2-428b-4b62-8e34-97a3601114f! | Address Redacted | | | | |
| fc4a334c-167f-4694-9457-e9be3aa4a625 | Address Redacted | | | | |
| fc4a38c2-b337-41d7-8b2a-1dfb2a52bd49 | Address Redacted | | | | |
| fc4a631c-8fe3-440f-bba5-76b77845b995 | Address Redacted | | | | |
| fc4a986c-8753-42a3-aa60-d8d5f724b59c | Address Redacted | | | | |
| fc4aa804-840c-4938-8860-7c3203466435 | Address Redacted | | | | |
| fc4ada12-b938-4b62-922d-bd2abf68645d | Address Redacted | | | | |
| fc4aff37-bb5a-4604-8878-e7dd9c41e1ab | Address Redacted | | | | |
| fc4b25b3-f36d-4ac7-8259-5fa1479ebd90 | Address Redacted | | | | |
| fc4bc89c-f480-4602-baf1-78dc0ae90232 | Address Redacted | | | | |
| fc4c22c7-f1ac-469f-aaf0-5e45f48f1174 | Address Redacted | | | | |
| fc4c5bab-e314-46ff-9a45-91226db68087 | Address Redacted | | | | |
| fc4c7366-6209-4c5b-8cc8-7c178b561df5 | Address Redacted | | | | |
| fc4d1b5d-fa88-430c-92ec-a6d4cdaa47f8 | Address Redacted | | | | |
| fc4d3621-cb94-4623-a185-f1ef4cbe3059 | Address Redacted | | | | |
| fc4d3791-5a9e-44f6-9040-82bbd9bee87f | Address Redacted | | | | |
| fc4d4862-dcf3-4e53-a3e1-35c3a6d68b5d | Address Redacted | | | | |
| fc4d5aac-45e5-4e63-8310-581e1b3e94bb | Address Redacted | | | | |
| fc4d872b-f53e-48c2-9eaf-f40df2f7e6c2 | Address Redacted | | | | |
| fc4d92a0-9738-4c54-ad40-bd24b81f3998 | Address Redacted | | | | |
| fc4da008-6fdd-424c-8898-7d6e0fa3d493 | Address Redacted | | | | |
| fc4da457-07cb-4dda-a3fb-1a41ff369130 | Address Redacted | | | | |
| fc4decd4-8867-4fa9-8d70-14cf5bacf9d4 | Address Redacted | | | | |
| fc4df684-d818-4fd4-87c4-efde38bcb1e2 | Address Redacted | | | | |
| fc4e2472-0d04-41cc-b610-c75fbcf4de1e | Address Redacted | | | | |
| fc4e45da-5f75-43a2-a6ff-34b3d533a2a3 | Address Redacted | | | | |
| fc4e620a-c91e-463d-a007-d99fa73b9dea | Address Redacted | | | | |
| fc4e7fb0-619d-4f61-a91c-e54ac1848c99 | Address Redacted | | | | |
| fc4e8781-d3b9-404f-b879-bec3258a5778 | Address Redacted | | | | |
| fc4e9604-7099-4c55-b68d-8f368be1a621 | Address Redacted | | | | |
| fc4eacb1-4e2c-4cc8-8c0f-80da717f0198 | Address Redacted | | | | |
| fc4ec997-91f9-47fc-bf69-2a2f021935e7 | Address Redacted | | | | |
| fc4eebc3-85d2-40b8-9820-209b9046aff9 | Address Redacted | | | | |
| fc4f09a1-bbb8-4459-b95d-dc13e09605ae | Address Redacted | | | | |
| fc4f80fc-a590-49c8-8cdb-368d5fdd6029 | Address Redacted | | | | |
| fc4f883a-e42b-4967-a663-236e5d5c8d56 | Address Redacted | | | | |
| fc4f90ee-48a6-4d7e-b951-033836eef23d | Address Redacted | | | | |
| fc4fa469-4944-4c46-ba42-59298157bda7 | Address Redacted | | | | |
| fc4fb3bf-9be7-4a4f-b16b-a654f9136fb9 | Address Redacted | | | | |
| fc4fc24d-1b69-4d5b-8416-ca4b91f81f7b | Address Redacted | | | | |
| fc4fd5b2-f6e6-4729-8ca2-65fdba3a4a68 | Address Redacted | | | | |
| fc4fe2c4-8489-45f5-ac42-3ebcd761e62a | Address Redacted | | | | |
| fc4fec58-6d25-45dd-8635-24903d5a3565 | Address Redacted | | | | |
| fc50098e-be3e-45b8-aa80-4f17998e95dc | Address Redacted | | | | |
| fc500fea-0088-418a-938f-7c1e34fc7292 | Address Redacted | | | | |
| fc505852-63e2-45eb-9958-4ee14f8c4920 | Address Redacted | | | | |
| fc508e3b-12ed-4d9b-924d-b92994b70748 | Address Redacted | | | | |
| fc50d781-619a-4f08-a0d4-c9c5562a8490 | Address Redacted | | | | |
| fc5110cf-eff1-4ce4-8dd2-f5588b868d70 | Address Redacted | | | | |
| fc511ca5-3780-4edf-a274-313cf0fccb11 | Address Redacted | | | | |
| fc517d69-ef6c-4fd8-85e4-2a3b0dbc07a9 | Address Redacted | | | | |
| fc518e0f-62dd-493a-9b1d-87fea08a5d26 | Address Redacted | | | | |
| fc51b6d2-1d8d-428a-aec8-206614e3b62a | Address Redacted | Page 10031 of 10184 | | | |
| fc51d937-e83f-423e-bb85-aaa4bfd3547c | Address Redacted | | | | |
| fc52042d-edc3-48d2-86eb-75822b7c9c3a | Address Redacted | | | | |
| fc520ec5-405f-4aaa-b2a3-92abfc853c68 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fc52171f-e618-49db-9c3d-c7e6fb77cad2 | Address Redacted | | | | |
| fc521ecb-f253-4be4-a71a-0f2ae8133318 | Address Redacted | | | | |
| fc523baf-9a44-4625-b802-f59afb0bcbbb | Address Redacted | | | | |
| fc5264fe-3075-4072-956a-5f7420c857b1 | Address Redacted | | | | |
| fc5275d9-1b78-453f-865b-628f3874fa88 | Address Redacted | | | | |
| fc5281e6-59d9-4bb0-bccb-a186b67c5b0d | Address Redacted | | | | |
| fc52b167-8ebe-44f0-af01-17b80839013e | Address Redacted | | | | |
| fc52b726-408c-40e0-9b93-cbf9b4b7ca93 | Address Redacted | | | | |
| fc52c48f-bc82-4eea-877f-d04567e2fdaa | Address Redacted | | | | |
| fc52d695-9161-44e9-98fc-885cdaff1c8e | Address Redacted | | | | |
| fc52da9f-8ef3-401e-bcb6-9c9a941afdea | Address Redacted | | | | |
| fc530507-5033-4081-b48b-53fbc8bb6387 | Address Redacted | | | | |
| fc53056e-9aa7-4d78-87b2-9aef938033c5 | Address Redacted | | | | |
| fc530fe0-a7be-4f6e-8a79-da25566e7ce0 | Address Redacted | | | | |
| fc531a0e-4aaa-49eb-a090-10a8f4ad55b5 | Address Redacted | | | | |
| fc5343b8-392b-4528-bb75-68f9a7fbdd90 | Address Redacted | | | | |
| fc5369bb-bf13-4998-9938-912e1658ea44 | Address Redacted | | | | |
| fc5371f8-aa6f-4307-a482-c74a1dd8882e | Address Redacted | | | | |
| fc538e9c-7199-4f92-97fc-c9fb8ca741ef | Address Redacted | | | | |
| fc53b05b-0b78-426a-be93-4d6734333e0d | Address Redacted | | | | |
| fc53bc88-948f-44e7-9edd-ecbc305449a8 | Address Redacted | | | | |
| fc53de71-0caa-4530-9476-f89d810a7738 | Address Redacted | | | | |
| fc53f557-e895-4880-8197-52847a7f996! | Address Redacted | | | | |
| fc542a5b-a8ff-4e36-9850-efa9e858e7a1 | Address Redacted | | | | |
| fc5431d3-d2bc-4965-96f3-3a2bef4ff2f2 | Address Redacted | | | | |
| fc545bba-3cb6-4ca4-a770-e1d46ea44138 | Address Redacted | | | | |
| fc550a9a-4ecc-4c9e-ac53-f7c366a4462e | Address Redacted | | | | |
| fc550b80-8e7c-4192-b921-19e677133027 | Address Redacted | | | | |
| fc550f74-7be5-42da-ae4b-6f471d363bb7 | Address Redacted | | | | |
| fc5528c1-1672-48dd-b18a-bda2e8c4f14b | Address Redacted | | | | |
| fc554736-ef6b-4647-90fe-072b723b0332 | Address Redacted | | | | |
| fc5557cb-7266-4782-80e7-60b2e49062ee | Address Redacted | | | | |
| fc55a164-ea3a-461c-8df2-e778fff611e0 | Address Redacted | | | | |
| fc55bbe4-92c2-4a74-b05c-8117ba2e9656 | Address Redacted | | | | |
| fc55bfcb-dafe-4311-9b70-8a12ac7cd6aa | Address Redacted | | | | |
| fc55c4f1-4bf0-449b-b423-c1a72ac4f86e | Address Redacted | | | | |
| fc55cbad-f36f-4187-b9dc-4e497a7f839d | Address Redacted | | | | |
| fc55f017-298f-465f-8702-3ca4c5e06e84 | Address Redacted | | | | |
| fc562287-5f5f-4436-a037-555a9401155! | Address Redacted | | | | |
| fc563e76-7f5a-4bbe-a272-257f91ef0434 | Address Redacted | | | | |
| fc564b1c-142e-44a1-a3be-fe7229edb9f9 | Address Redacted | | | | |
| fc565099-7a33-4251-88c2-bab494715663 | Address Redacted | | | | |
| fc5651ae-dd85-495b-89d2-5d47c94d867d | Address Redacted | | | | |
| fc5661ea-7e73-4131-8a3f-b62252f024e8 | Address Redacted | | | | |
| fc566249-9278-4ca2-b13e-e7228e910574 | Address Redacted | | | | |
| fc567006-b6e6-4eb8-abc8-893becc4fd17 | Address Redacted | | | | |
| fc5685df-9006-40c9-b245-0e5d90cc43e4 | Address Redacted | | | | |
| fc569062-483d-42c8-845d-1b4e5bf3b686 | Address Redacted | | | | |
| fc56a5a1-ef5c-4e38-a94e-96362baa0691 | Address Redacted | | | | |
| fc56ab76-379a-4086-881f-b474c577b05b | Address Redacted | | | | |
| fc56d0b8-f26e-476e-b542-4e31110a3d6d | Address Redacted | | | | |
| fc56d1c0-6b9d-4b8b-9cd0-1da3ed74aa2c | Address Redacted | | | | |
| fc56d768-8d20-4d75-bb34-bcb267dbe537 | Address Redacted | | | | |
| fc5723de-8a69-4bd0-9f05-b8fc8fe5c2dc | Address Redacted | | | | |
| fc5748bc-30cf-473b-9940-e2831a50869c | Address Redacted | | | | |
| fc5754a8-4411-48c7-82a6-60f17ae673da | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| fc577ac6-56b9-4d4d-b654-f08aaa9dad77 | Address Redacted | | | | |
| fc579858-fb0c-4789-af64-00d2cebdccbe | Address Redacted | | | | |
| fc57c8a7-53c6-4f64-8ebe-ec42abbd49a0 | Address Redacted | | | | |
| fc57d7ab-d38d-4325-aa2d-0c4277df22e4 | Address Redacted | | | | |
| fc57ec12-d7d2-42e8-a52b-49e4319034fc | Address Redacted | | | | |
| fc58086c-12b4-41f4-a1ba-6caec734bd4f | Address Redacted | | | | |
| fc5870b4-7b67-49ca-94ad-a0f966aebd6e | Address Redacted | | | | |
| fc587a59-76c7-4afa-9d4a-1b078acab5eb | Address Redacted | | | | |
| fc588425-e805-49d1-ad6c-de5643100481 | Address Redacted | | | | |
| fc5885be-d040-425c-9277-11291b4715ce | Address Redacted | | | | |
| fc5889ee-2840-43ba-8fd7-7a93e5db02ec | Address Redacted | | | | |
| fc58a41f-8f94-4caa-a033-e2f9a07fd920 | Address Redacted | | | | |
| fc58c607-53e5-4bed-a7c7-dee90699ff7f | Address Redacted | | | | |
| fc58c8f8-1ea5-410b-a8e1-3e112c89c96e | Address Redacted | | | | |
| fc58ec2b-c18e-4c34-b759-40fbb9500dfc | Address Redacted | | | | |
| fc58fe02-2727-4391-8056-c8fc961bb19d | Address Redacted | | | | |
| fc592951-c4c2-46b1-9087-b18cc0aef745 | Address Redacted | | | | |
| fc592be3-1a36-4a0a-9077-637b721ebcc0 | Address Redacted | | | | |
| fc592ed6-af3c-45a5-a71a-3902dba85841 | Address Redacted | | | | |
| fc593a67-ad0f-4533-8807-75f5bb2ce82a | Address Redacted | | | | |
| fc594b9a-f086-45dc-85a0-5e0890bc7dce | Address Redacted | | | | |
| fc597053-e9d2-4535-82f1-cf17a1630fa1 | Address Redacted | | | | |
| fc598b45-3552-4144-90b2-1b1264bf5c07 | Address Redacted | | | | |
| fc59a3f4-756b-4fa2-bb28-a1e9089c836c | Address Redacted | | | | |
| fc59e475-5e6b-4841-ab2f-3e5c10fba9e7 | Address Redacted | | | | |
| fc5a0be3-7a49-42e9-af91-1505e4680482 | Address Redacted | | | | |
| fc5a76c7-a431-44d7-bfdf-8b084b6e1fc9 | Address Redacted | | | | |
| fc57835-b472-4533-93a0-3d9779116c2a | Address Redacted | | | | |
| fc5a9209-cd04-4ca1-ab11-ea6d7dbbea1e | Address Redacted | | | | |
| fc5a993d-93bb-450f-8504-5f74fb38eff1 | Address Redacted | | | | |
| fc5aa550-3824-4248-b09a-cb17d30cb3b8 | Address Redacted | | | | |
| fc5aba22-0d7e-4f32-b852-b08298948a9a | Address Redacted | | | | |
| fc5af752-7e99-4df1-bf61-6175be6a29a3 | Address Redacted | | | | |
| fc5afa6d-c070-4944-bdf6-30e5318c2411 | Address Redacted | | | | |
| fc5afdf4-8d29-465b-8bcc-c539ceadb900 | Address Redacted | | | | |
| fc5b0a8d-d361-495e-84f8-98415a1e1cd2 | Address Redacted | | | | |
| fc5b2458-5322-4de1-8b58-a755b7151058 | Address Redacted | | | | |
| fc5b3b1c-65e4-461e-b36e-5db09fc506fa | Address Redacted | | | | |
| fc5b7f62-15db-4414-bc6e-c935078cc096 | Address Redacted | | | | |
| fc5bb49e-01af-4b86-86aa-4e6f61f78671 | Address Redacted | | | | |
| fc5bdb72-98d2-41b1-bcf1-078709921974 | Address Redacted | | | | |
| fc5be08f-d58d-40fc-9830-a62053955c1b | Address Redacted | | | | |
| fc5bea49-269f-4613-8a66-ff4e5d29eac9 | Address Redacted | | | | |
| fc5c40c4-f872-4b91-9d3e-37f9c3f672fc | Address Redacted | | | | |
| fc5c6266-3e0b-442a-ad57-d45af89258a8 | Address Redacted | | | | |
| fc5caabd-7a4a-4c6c-b419-6f4b947eb507 | Address Redacted | | | | |
| fc5cc5cd-711e-4684-9f87-af6620eaed7a | Address Redacted | | | | |
| fc5cce15-070f-4aa5-a99a-f21163a6e886 | Address Redacted | | | | |
| fc5cd28b-c6ff-4845-b43d-608aaa0ebb94 | Address Redacted | | | | |
| fc5cf67b-f108-4b84-86b2-56f95d3d927f | Address Redacted | | | | |
| fc5d2761-5cf3-4dce-b4b7-ce60563ccca0 | Address Redacted | | | | |
| fc5d3b01-6dd6-49d8-8cc0-5c3657dfffc6 | Address Redacted | | | | |
| fc5d84f2-60c7-41f2-abc4-6d496534dead | Address Redacted | | | | |
| fc5d896a-352c-4d4e-992b-b45b22ef021f | Address Redacted | | | | |
| fc5db2b1-2c85-4642-94c4-64a5b1898df1 | Address Redacted | | | | |
| fc5dd516-bbed-478c-8556-26a4bc43aa79 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fc5de621-8848-4925-aa19-ad7fbb0d7acb | Address Redacted | | | | |
| fc5df7a9-4516-47f1-bbd7-58fbbe79141c | Address Redacted | | | | |
| fc5df882-e261-4e3a-8bf7-7dc9c515819f | Address Redacted | | | | |
| fc5e10f8-4fe6-4b34-a42b-ad99c8c64686 | Address Redacted | | | | |
| fc5e170b-1fd9-47a3-ac80-e4b57867a396 | Address Redacted | | | | |
| fc5e4213-0664-4f54-8292-910d931dd2ac | Address Redacted | | | | |
| fc5e6d50-98c9-4cbd-b6c7-b5c70a90d5a4 | Address Redacted | | | | |
| fc5e8e37-dedb-43b0-84fe-d57a07dc898b | Address Redacted | | | | |
| fc5e9cdd-a4a8-4f34-9866-15ed6c45bf76 | Address Redacted | | | | |
| fc5ecdd6-464e-41e0-981b-2f5c4fe74d1f | Address Redacted | | | | |
| fc5ee222-1f0a-4581-baee-337189f6c23e | Address Redacted | | | | |
| fc5efa63-f99d-4e24-adad-76ec312e236a | Address Redacted | | | | |
| fc5f09c4-6ee9-4b5b-84d6-24bac48d2860 | Address Redacted | | | | |
| fc5f0ca2-90f0-4374-9d9e-c74b0a01b5c4 | Address Redacted | | | | |
| fc5f3992-456a-4656-be16-db89d0c58528 | Address Redacted | | | | |
| fc5f41c3-f479-4427-a3b5-087fa831d02! | Address Redacted | | | | |
| fc5f46ef-faf5-455f-b503-7018a541b495 | Address Redacted | | | | |
| fc5f48b4-471f-4b10-add9-6887e9a0f605 | Address Redacted | | | | |
| fc5f6f44-d925-4fd4-be13-b01313ae9327 | Address Redacted | | | | |
| fc5f7903-ff11-49bc-b10a-ee6f2f26e7e9 | Address Redacted | | | | |
| fc5f7922-aa2c-4e68-aa1e-8ff39c4bed61 | Address Redacted | | | | |
| fc5f8232-a85f-498a-904f-18cac0ecd242 | Address Redacted | | | | |
| fc5f92d7-ca0b-4bcf-95e0-59e4774c728d | Address Redacted | | | | |
| fc5fd813-0fc0-4642-9326-64f4999d8f0a | Address Redacted | | | | |
| fc5fd884-b780-48ca-a600-10c3fb4e3131 | Address Redacted | | | | |
| fc5fe590-dafb-48d7-bc4a-2c9079544b04 | Address Redacted | | | | |
| fc60015e-c5c0-4f7c-a9d6-9433cb5a037b | Address Redacted | | | | |
| fc60158f-1f01-4957-a7b5-1829f3e024ce | Address Redacted | | | | |
| fc603750-8d84-44a9-b59b-e218c8586df4 | Address Redacted | | | | |
| fc604c0e-77f1-48a5-b4aa-3b5d256fd782 | Address Redacted | | | | |
| fc6062b4-d878-4c85-bf04-f36cdbe988aa | Address Redacted | | | | |
| fc60834c-7a9b-4bfa-96ce-a1635826e23a | Address Redacted | | | | |
| fc60a559-cf79-4e37-ba83-fafd36ec7e7! | Address Redacted | | | | |
| fc60ad84-d2d4-4234-83fb-5c99aa47688C | Address Redacted | | | | |
| fc60cf28-de92-4c6b-8d84-0ae3d46f9d51 | Address Redacted | | | | |
| fc60ef56-14dc-4b70-a06a-51ccaa7c8413 | Address Redacted | | | | |
| fc60f876-86fa-44b2-b425-64fe8d0fb635 | Address Redacted | | | | |
| fc60faf8-146d-4669-b46e-a31ca160a04! | Address Redacted | | | | |
| fc61026a-5f3e-456c-86e6-993845a3bea9 | Address Redacted | | | | |
| fc611b64-cf9b-4733-86ea-639eabe81da3 | Address Redacted | | | | |
| fc6121d4-6ee9-4960-ad83-602e3ea8922e | Address Redacted | | | | |
| fc6145d4-1a5c-4492-94ac-9ef43b6e829b | Address Redacted | | | | |
| fc61ebc1-7382-4d58-978d-59bbf7f38442 | Address Redacted | | | | |
| fc61f19d-a6c6-4832-869b-185affa6402b | Address Redacted | | | | |
| fc620998-7fb8-4761-8906-65cc3c9d631b | Address Redacted | | | | |
| fc621707-7f0d-43ce-9394-e245e1a0134c | Address Redacted | | | | |
| fc621ed0-4495-4e2f-84cf-ff918352b089 | Address Redacted | | | | |
| fc6231e5-cac8-4f39-a99b-a34ecd2b40ce | Address Redacted | | | | |
| fc623e49-bdad-4bac-ae68-316630b232c6 | Address Redacted | | | | |
| fc624a0f-900e-4e01-a512-7e58f3f6c856 | Address Redacted | | | | |
| fc626c25-a22f-448c-815c-3e56b16a54ec | Address Redacted | | | | |
| fc628200-d50e-4a1a-ac6a-1f87090bc0ce | Address Redacted | | | | |
| fc629412-7f28-497a-b9fd-e28e1f6c101a | Address Redacted | | | | |
| fc629b5d-0eda-4226-b32e-4c63101c20ca | Address Redacted | | | | |
| fc62b1c0-a63f-4880-a43e-be753be7a04C | Address Redacted | | | | |
| fc62b6ab-d717-453e-822b-2f426e6a60ea | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fc62d686-6d9c-4781-90bb-ec49c829934e | Address Redacted | | | | |
| fc62e959-c653-4a52-87e5-6c1a3cc4f3f2 | Address Redacted | | | | |
| fc632553-cbd1-4d84-b576-28474df1b404 | Address Redacted | | | | |
| fc632840-c7ba-4642-9bfd-26220cb4d234 | Address Redacted | | | | |
| fc6350fd-1db2-47e4-a26c-f966c9581ef7 | Address Redacted | | | | |
| fc63a3c2-4188-4fba-b9bf-47bf7ce23238 | Address Redacted | | | | |
| fc63e26d-68bd-4596-9806-d6ec645df92f | Address Redacted | | | | |
| fc63ec29-30c9-42b0-9d35-2ea67b516f7d | Address Redacted | | | | |
| fc641dc1-5e38-4efb-9006-d384a8dab65e | Address Redacted | | | | |
| fc643d52-932e-4c6b-aff5-cf8c299cc621 | Address Redacted | | | | |
| fc644101-876e-42b0-a068-759344d065b2 | Address Redacted | | | | |
| fc644afd-74a7-4381-99ca-2c0a0b488742 | Address Redacted | | | | |
| fc644f94-aab8-4081-86b7-50f07d26e2d6 | Address Redacted | | | | |
| fc645dca-9d92-4b0a-b0d8-7f64a23e66db | Address Redacted | | | | |
| fc64cfd9-7702-4f44-9e8c-fa1f26156efa | Address Redacted | | | | |
| fc64d4cc-d83c-4e74-85d9-6f84d3a3ba2f | Address Redacted | | | | |
| fc64e865-bc3b-4893-aab6-642fbb4316a2 | Address Redacted | | | | |
| fc6501bb-9485-4f20-982e-e2edc14e2369 | Address Redacted | | | | |
| fc6513ee-98eb-4b7f-8ec2-cf6a8359afba | Address Redacted | | | | |
| fc654657-eb55-4346-bbba-eeafc0f82fe8 | Address Redacted | | | | |
| fc65d78a-160d-47db-8a1b-debb429fd504 | Address Redacted | | | | |
| fc65e37e-7cd1-4266-b823-51f4d1c1ee84 | Address Redacted | | | | |
| fc65e802-6909-443e-861f-022529abaac3 | Address Redacted | | | | |
| fc65efa1-bb08-4d53-a031-d19eb90eb837 | Address Redacted | | | | |
| fc65ff68-1c88-490a-863e-a0c09414894a | Address Redacted | | | | |
| fc66068d-339e-4cda-8605-4ade4c3433ed | Address Redacted | | | | |
| fc660c40-0e46-4f0d-9465-60f58d8d921f | Address Redacted | | | | |
| fc663034-f22d-460c-9ca3-841f015cfc3c | Address Redacted | | | | |
| fc666bc2-57b8-4db3-b53a-e10b2f2dbe5e | Address Redacted | | | | |
| fc66c8df-bdf3-40de-8636-7037e5fab8a0 | Address Redacted | | | | |
| fc66c974-3b2e-4eef-88d7-d02f529a90c7 | Address Redacted | | | | |
| fc66d475-7596-4362-b855-fe9e5ac6528f | Address Redacted | | | | |
| fc66ebc0-3f58-49c5-9f2b-576eb3db6fbc | Address Redacted | | | | |
| fc672d7a-7a1f-4202-ba17-0e17ef3c7c2f | Address Redacted | | | | |
| fc67383d-cb6b-418e-a552-5cc8aab80209 | Address Redacted | | | | |
| fc673b90-747d-40b5-bd6c-e31d9006879a | Address Redacted | | | | |
| fc67474e-6de5-4a2a-97d9-40e96d79024e | Address Redacted | | | | |
| fc675a02-5a3f-4b91-96bb-92ac4b88fcd3 | Address Redacted | | | | |
| fc67718d-9c82-418c-843d-82944b9526bf | Address Redacted | | | | |
| fc6793d5-28be-4e5a-af26-45e29b04c332 | Address Redacted | | | | |
| fc679f32-d808-4c5e-92c8-c271eb802add | Address Redacted | | | | |
| fc67aa87-18da-4274-bcd8-7eb067b2b488 | Address Redacted | | | | |
| fc67b0e2-0a81-4813-aa20-3c86832f6dcd | Address Redacted | | | | |
| fc67fbc3-74a6-422c-8f33-61b24ac64ab0 | Address Redacted | | | | |
| fc681c80-b046-47bb-9901-798f63e8aea8 | Address Redacted | | | | |
| fc6863aa-b617-4c4f-8647-efb45d1c4fa6 | Address Redacted | | | | |
| fc687e79-d6ad-4f3b-84f9-1451f81d2a1f | Address Redacted | | | | |
| fc688de1-e957-4f62-93bb-87e9f4632fb1 | Address Redacted | | | | |
| fc689f36-1b38-4559-a27c-dc8d8ff7fa22 | Address Redacted | | | | |
| fc68a2eb-d4e0-4f50-81fe-e440231b09d5 | Address Redacted | | | | |
| fc68a46a-f251-4967-b9cc-43a2d5cfd5b1 | Address Redacted | | | | |
| fc68c1db-c0c7-4657-8640-941c9af7e451 | Address Redacted | | | | |
| fc68d5ad-38be-45d6-813e-e15785c69841 | Address Redacted | | | | |
| fc68dec5-7261-4422-9b27-f158bcf7580d | Address Redacted | | | | |
| fc68e7f4-5453-4887-91e4-44d5ba64bc48 | Address Redacted | | | | |
| fc68e8d5-e580-436d-a5e0-01bcd729a379 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fc68eb45-ccc0-4803-b726-f7f66fbbb47d | Address Redacted | | | | |
| fc68ff88-4870-4b09-b301-bd4296e24afd | Address Redacted | | | | |
| fc693ebe-4aa1-4272-adcc-429707656cd1 | Address Redacted | | | | |
| fc698014-61f7-4470-bf9a-f3f04731329a | Address Redacted | | | | |
| fc699f30-5ebf-4340-8eb3-2aaa0f2e3a41 | Address Redacted | | | | |
| fc69ab0b-f1c0-4c90-be02-5d1a2c1c469a | Address Redacted | | | | |
| fc69b8d8-1080-4498-a345-792e17136763 | Address Redacted | | | | |
| fc69cd74-4ca6-4ccf-9d8f-19e9c26bba87 | Address Redacted | | | | |
| fc69d03d-3d3e-483d-a67e-311547fe5910 | Address Redacted | | | | |
| fc69dbf4-bd8b-470a-a721-41981b94a11a | Address Redacted | | | | |
| fc6a02f0-5253-47d3-8bf4-8cafef1e5d1f | Address Redacted | | | | |
| fc6a166e-8f50-4fb5-a460-7494d276d16a | Address Redacted | | | | |
| fc6a2be8-7628-40a7-9b80-8cc63716c8c5 | Address Redacted | | | | |
| fc6a614c-007e-46a8-a7c8-392df1a1702e | Address Redacted | | | | |
| fc6a6403-0a13-4031-a46c-c39effbff63e | Address Redacted | | | | |
| fc6a74e0-c9b5-4d83-8d7b-83a45ecb56b4 | Address Redacted | | | | |
| fc6a8b72-3c85-4186-83e6-5d731bea7266 | Address Redacted | | | | |
| fc6a907f-785b-4477-bda7-6d5926dad041 | Address Redacted | | | | |
| fc6b18af-a27b-4312-bafc-aef3603152e0 | Address Redacted | | | | |
| fc6b1984-e71c-41b9-8b25-b6918beff3dc | Address Redacted | | | | |
| fc6b29d3-80cc-4ae9-a822-27e8135fa9d1 | Address Redacted | | | | |
| fc6b41c7-dde8-4bdb-8b12-a6675df9346e | Address Redacted | | | | |
| fc6b4405-5006-4c18-9910-e32f30c7965e | Address Redacted | | | | |
| fc6b61cf-ad81-446d-8753-9beedb1dde39 | Address Redacted | | | | |
| fc6b62f4-30bb-4a96-9301-d1ae1ff521d3 | Address Redacted | | | | |
| fc6b688f-5038-46fe-97f8-4f29cb179493 | Address Redacted | | | | |
| fc6b68e1-6b35-42e7-b753-3b896d5c3b64 | Address Redacted | | | | |
| fc6b6caa-96d1-4d93-ba20-f903731fe770 | Address Redacted | | | | |
| fc6b8c99-0664-4224-9094-eccfc1714efa | Address Redacted | | | | |
| fc6baa25-a10d-46d3-b054-d8d7e1cc91bb | Address Redacted | | | | |
| fc6bca4b-76fb-4d3b-9d34-627efa448646 | Address Redacted | | | | |
| fc6bcdce-01ad-4281-96d8-f1259404d81f | Address Redacted | | | | |
| fc6c01ea-e736-474d-a44d-d9265dc30a77 | Address Redacted | | | | |
| fc6c0868-2857-4fe1-a934-77661e35db2e | Address Redacted | | | | |
| fc6c2479-9d49-4c3a-9d05-885ea7d0f735 | Address Redacted | | | | |
| fc6c2cec-fb8f-41c3-8928-9b0d3b902c17 | Address Redacted | | | | |
| fc6c65cb-3c9c-48dc-add4-41f0fbb96951 | Address Redacted | | | | |
| fc6d0146-1a2f-46b6-b16b-7b99a6e4bf6d | Address Redacted | | | | |
| fc6d087e-dba3-4904-a201-5171259e5dc9 | Address Redacted | | | | |
| fc6d236d-0ef3-4f3c-bf51-558caf76e906 | Address Redacted | | | | |
| fc6d61df-3a4e-47ea-80a2-5e1e81fc332f | Address Redacted | | | | |
| fc6d6c5d-3737-4a69-b8fb-8ea0f46b28b0 | Address Redacted | | | | |
| fc6df4f3-4a77-4b68-a1d1-a413586afc0e | Address Redacted | | | | |
| fc6dfcff-827d-4da4-a773-22db2de82acb | Address Redacted | | | | |
| fc6e2c74-7127-4c27-9ac6-e7a468402493 | Address Redacted | | | | |
| fc6e43dc-d676-488c-b3f3-11ecb175ab2b | Address Redacted | | | | |
| fc6e90c7-b192-458c-8b5a-7e1a302f38c4 | Address Redacted | | | | |
| fc6ed322-bd3f-46da-b930-f9403cbb7941 | Address Redacted | | | | |
| fc6ed883-413f-4a15-8478-da0bda4fcaa0 | Address Redacted | | | | |
| fc6ee22a-e8fe-423e-8945-d7583f5a78f4 | Address Redacted | | | | |
| fc6ef203-5978-486d-8929-6588f9bca569 | Address Redacted | | | | |
| fc6f00f2-3a0d-4f6d-a4fa-5cb19b0171a5 | Address Redacted | | | | |
| fc6f6f3d-5cc4-4bb7-bd20-c012916958e5 | Address Redacted | | | | |
| fc6fa2d4-ca9d-41d3-b922-9773ce397994 | Address Redacted | | | | |
| fc6fb803-b5ef-44ef-aa76-a7802fccf846 | Address Redacted | | | | |
| fc6fc396-2ad6-4958-b9af-506a48046482 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fc6febb3-65d1-4ade-b4a2-b0cfa77786ee | Address Redacted | | | | |
| fc6ffd7f-c2b3-4560-8d32-bfa1f37de8cc | Address Redacted | | | | |
| fc7018d6-79a5-4141-b0e2-5908279e306C | Address Redacted | | | | |
| fc705ca4-b380-45a7-b19b-a01236c0bef4 | Address Redacted | | | | |
| fc707381-5f15-4d77-9dc5-c4cda6fb2b60 | Address Redacted | | | | |
| fc70b83b-1c32-4456-bf17-7f107b27b3e0 | Address Redacted | | | | |
| fc70ed0c-ce3a-480e-b36a-0638caa0cd9a | Address Redacted | | | | |
| fc71198a-126f-44ab-9fe8-d3172b34e54l | Address Redacted | | | | |
| fc712c59-b9b6-40b6-b271-3639bd6c386d | Address Redacted | | | | |
| fc71573d-5d00-4200-9b4a-dd29e1b08bf4 | Address Redacted | | | | |
| fc716f98-6333-4b77-b097-5e65ec859878 | Address Redacted | | | | |
| fc717fb9-8989-4b11-b9cc-5525311f3cad | Address Redacted | | | | |
| fc71d5bc-08e0-4969-9823-8d59320af9b3 | Address Redacted | | | | |
| fc71fbda-d42b-47f2-b872-f32a18af9891 | Address Redacted | | | | |
| fc71fd33-1944-473a-ba52-0f9c165100bb | Address Redacted | | | | |
| fc727525-b44c-423c-a453-3d6154320c68 | Address Redacted | | | | |
| fc728155-5356-45ae-9f4b-efd4a86d9d82 | Address Redacted | | | | |
| fc729e5f-5efd-465a-b32e-59615f0dad1a | Address Redacted | | | | |
| fc72d13b-5325-4027-b53f-97a19480b666 | Address Redacted | | | | |
| fc7303ac-7f10-4dda-a6ff-5cc9af6a534b | Address Redacted | | | | |
| fc733711-64ea-4fa8-9857-6704e7bf9a41 | Address Redacted | | | | |
| fc735e41-0f53-48c2-bd27-d0ae88b16969 | Address Redacted | | | | |
| fc736811-fe24-4cab-ac3f-ea1421a7a1a1 | Address Redacted | | | | |
| fc737a63-20e9-4a4c-b44f-3d0d05d272f5 | Address Redacted | | | | |
| fc738871-988c-4716-8e9c-6ecc2dc48ea2 | Address Redacted | | | | |
| fc738e3f-68d1-4cdc-a92b-6275160b50ab | Address Redacted | | | | |
| fc73c66b-2d63-4f3a-91e6-f35a8c5cd40e | Address Redacted | | | | |
| fc7411bd-1441-406f-8ba2-130f059e296l | Address Redacted | | | | |
| fc7419eb-31c7-4f4e-bfb4-80b8eefcbb33 | Address Redacted | | | | |
| fc74679f-d689-46a2-af6f-f94db85ddbb0 | Address Redacted | | | | |
| fc748c50-916b-42f6-8c2a-b7ca6d1e7b79 | Address Redacted | | | | |
| fc74a83f-a3e5-4290-b5b2-fe5b9b40764a | Address Redacted | | | | |
| fc74d00e-6a36-4849-95b4-d07755ae6fab | Address Redacted | | | | |
| fc74f2b3-3323-4595-af46-937930fd4346 | Address Redacted | | | | |
| fc74f4d7-0a64-446c-a5b1-3bf108911e3c | Address Redacted | | | | |
| fc751ad5-9317-4ed6-ab02-a431d428585l | Address Redacted | | | | |
| fc752019-ece9-4ab4-ae20-43a7bda9874d | Address Redacted | | | | |
| fc75583e-fbee-47e7-8294-39f95b31085c | Address Redacted | | | | |
| fc755fd1-6646-46b6-9542-6be6dc2f6022 | Address Redacted | | | | |
| fc75815e-a407-47cb-8cac-8659e8c285c0 | Address Redacted | | | | |
| fc759468-4fed-40e0-bc39-c5e4d360aefe | Address Redacted | | | | |
| fc75d106-7bae-4644-80df-6485e33e146 | Address Redacted | | | | |
| fc75e507-6de6-480e-b957-daa1b0ce69fl | Address Redacted | | | | |
| fc75feb4-cfe1-4198-a9b2-3548e6c1081f | Address Redacted | | | | |
| fc763acf-536c-45b9-8b99-0934a8f85182 | Address Redacted | | | | |
| fc765004-f77a-4c81-93d5-d0a320861e5e | Address Redacted | | | | |
| fc767370-820d-4c77-89f9-f7f432ef1e3l | Address Redacted | | | | |
| fc767816-6d70-48e7-8449-4cecb6cfe50a | Address Redacted | | | | |
| fc768d68-67f4-4b2c-86a2-c48e8e5a53ad | Address Redacted | | | | |
| fc76a24e-9b6c-44a6-9cc6-2bf12751c7df | Address Redacted | | | | |
| fc76a55d-27e7-4db0-ab22-75e6ef15b8a5 | Address Redacted | | | | |
| fc76a826-a0db-4930-9d3b-1ac06b160367 | Address Redacted | | | | |
| fc76c74e-1f50-4fc3-a326-4ef5b3404a13 | Address Redacted | | | | |
| fc76e4a4-2836-4738-9798-a00165fc1424 | Address Redacted | | | | |
| fc77034b-5cfc-4805-9689-6105883b6604 | Address Redacted | | | | |
| fc7706b4-76e2-4111-905f-8842384d863l | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fc770971-421a-4290-8cab-b06829bae7f7 | Address Redacted | | | | |
| fc77141e-1876-459a-95d4-a190da3e61c2 | Address Redacted | | | | |
| fc7718cf-3b8e-4a0e-bb46-ae00cf2a3f59 | Address Redacted | | | | |
| fc774e88-7782-4945-a548-2ac09273d481 | Address Redacted | | | | |
| fc775f47-f9e3-4833-8345-3d4616902ca1 | Address Redacted | | | | |
| fc777a34-d70d-41ef-bc5b-8cac5b16309b | Address Redacted | | | | |
| fc77e121-c9ab-45e9-8bf3-ab199054b143 | Address Redacted | | | | |
| fc77ea84-87e8-4ddc-8a91-ec537d966703 | Address Redacted | | | | |
| fc78328c-e02e-4b5c-8ae8-0d09bc618b12 | Address Redacted | | | | |
| fc78605b-da79-4a58-8f61-3a1615189a4c | Address Redacted | | | | |
| fc787a7f-8eee-4299-96bd-893accd38a25 | Address Redacted | | | | |
| fc78812b-968f-4e88-bce7-68e53c198baf | Address Redacted | | | | |
| fc78abc9-600d-4837-9abe-71a248cb98e4 | Address Redacted | | | | |
| fc78ca76-4320-4734-b2bd-7fdf0efffccc | Address Redacted | | | | |
| fc78dc6b-f16a-4409-86dc-6866228aac3e | Address Redacted | | | | |
| fc78e2b0-bc25-45c1-8d1f-536e25c437f0 | Address Redacted | | | | |
| fc78eb92-0d6a-4ac1-8ab3-c62bc905ade4 | Address Redacted | | | | |
| fc790f96-2a51-4c6e-abd1-30f1a8159c4f | Address Redacted | | | | |
| fc79b7c9-07da-4068-9d6e-85ad4b8b6c66 | Address Redacted | | | | |
| fc79fce4-b5a8-475c-8306-547bc8dd5e27 | Address Redacted | | | | |
| fc7a41d6-b8c3-43e5-bbf5-525513547b63 | Address Redacted | | | | |
| fc7a7bfb-8f89-4691-9e6c-dc7644b49616 | Address Redacted | | | | |
| fc7a9138-99ae-4e2b-8403-f40939356039 | Address Redacted | | | | |
| fc7a968d-da86-4d62-a5c9-089333247b32 | Address Redacted | | | | |
| fc7a9dfd-4954-465a-8f57-22ea06131567 | Address Redacted | | | | |
| fc7ab261-6392-425d-a8e1-f024d864cf6f | Address Redacted | | | | |
| fc7abd7c-3ddf-4188-a01f-84f95bb9d92b | Address Redacted | | | | |
| fc7ad495-bea4-4658-9008-7fe75797d838 | Address Redacted | | | | |
| fc7b08d2-516a-4d04-bddc-d100ff72be5d | Address Redacted | | | | |
| fc7b08e3-d6bf-49c3-89b6-92e6795ce1d1 | Address Redacted | | | | |
| fc7b24de-c916-4b38-948e-2c4299fe84e0 | Address Redacted | | | | |
| fc7b32a7-f2ad-400a-8643-538c0115e936 | Address Redacted | | | | |
| fc7b450c-9c14-411a-8a57-709b3e4ee8ac | Address Redacted | | | | |
| fc7bebff-be9d-40a1-956f-43db84071f32 | Address Redacted | | | | |
| fc7bf46a-c8b4-4591-84fd-3e49e0059658 | Address Redacted | | | | |
| fc7bf590-1642-45af-ba2c-5dbc34957d40 | Address Redacted | | | | |
| fc7bfa0f-0cee-43dc-8e70-d029758dd082 | Address Redacted | | | | |
| fc7bfa5f-423b-4e21-a786-85951f9b29a7 | Address Redacted | | | | |
| fc7c5050-e6da-436e-8136-2cebe6fab0c1 | Address Redacted | | | | |
| fc7c7929-1bd1-4d98-a443-8375f2ed9040 | Address Redacted | | | | |
| fc7c7ff1-f6a6-4cc1-b00a-c22029642dd3 | Address Redacted | | | | |
| fc7ce070-cab7-4511-990f-38ff668463dd | Address Redacted | | | | |
| fc7d33cd-c65a-446a-bfac-77b1968fb2aa | Address Redacted | | | | |
| fc7d55bd-1e8a-4ef4-a116-2cfc436e8335 | Address Redacted | | | | |
| fc7d611b-1bfd-443a-b57a-9cb8989443c7 | Address Redacted | | | | |
| fc7db9e0-ffc1-4fb3-8942-0ee79359083e | Address Redacted | | | | |
| fc7e32e3-32b2-452b-a83f-fb72a905d2ff | Address Redacted | | | | |
| fc7e4fd1-fa5f-4014-b019-46dfba43f9a6 | Address Redacted | | | | |
| fc7e6b80-6b78-496c-9c41-bd9810ffc68a | Address Redacted | | | | |
| fc7ec715-2366-4fb0-9e8d-7fdc2c578a14 | Address Redacted | | | | |
| fc7f01ba-b328-4c4f-ae4d-90f2e31cca2b | Address Redacted | | | | |
| fc7f0a68-7409-4367-a91e-4ea63dcddd94 | Address Redacted | | | | |
| fc7f0c65-cb08-4d15-ab41-cfcf0ca24b7f | Address Redacted | | | | |
| fc7f0e48-6f50-44e7-a09f-fdc20246b0fd | Address Redacted | | | | |
| fc7f22be-7783-4e4e-a15e-17865520ac52 | Address Redacted | | | | |
| fc7f24bd-6147-4697-aa15-6a66518d0fb6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fc7f295b-1de8-4dc3-a4e4-ea922429fdc7 | Address Redacted | | | | |
| fc7f2beb-018b-4587-aeb3-09be744f200e | Address Redacted | | | | |
| fc7f539a-3f29-4b61-bad6-b0d242d88493 | Address Redacted | | | | |
| fc7f625a-8e96-47ac-9c7d-da9eab5b78da | Address Redacted | | | | |
| fc7f6bb1-4bdc-4758-8256-22fb9d16c986 | Address Redacted | | | | |
| fc7f9b70-969e-4969-afb5-2cfa9643c337 | Address Redacted | | | | |
| fc7fc70f-d959-4a81-9a45-6b5c508a04ec | Address Redacted | | | | |
| fc7fe6ee-4899-45a1-9119-f2b40e264d6l | Address Redacted | | | | |
| fc802410-4949-44d1-b73d-a98d0a3b5f3d | Address Redacted | | | | |
| fc802e72-22b6-4420-8fdc-73988962fff0 | Address Redacted | | | | |
| fc80506c-118f-4b29-bd9f-234cab1ce95d | Address Redacted | | | | |
| fc805dd7-fed3-446f-b301-a9ef9d6fec12 | Address Redacted | | | | |
| fc80617f-8eef-46d8-bbb4-6cf9bcbd6db0 | Address Redacted | | | | |
| fc8078e0-448e-42af-8c75-10e74c850092 | Address Redacted | | | | |
| fc80b1ac-f477-4556-a643-8fdd1a1e1ee0 | Address Redacted | | | | |
| fc80b41f-a568-40cf-94d0-0d1d19a63047 | Address Redacted | | | | |
| fc80be30-fb21-418a-86a2-68ab14ba9255 | Address Redacted | | | | |
| fc80dfdf-4ed7-46db-87c3-f85f065585d5 | Address Redacted | | | | |
| fc80eee9-db6e-4b49-aeab-9028e5f26168 | Address Redacted | | | | |
| fc80fa26-3e37-4cdf-954d-92686777b6b9 | Address Redacted | | | | |
| fc810b45-902b-4a3f-9a0c-df46d1c12ffa | Address Redacted | | | | |
| fc812082-baca-4eaa-b5bd-8db0ce409f28 | Address Redacted | | | | |
| fc8163d1-85b3-4dec-a9d8-2ae9906fbcf0 | Address Redacted | | | | |
| fc818c18-ee1a-4cb9-a658-c50c93ce88fd | Address Redacted | | | | |
| fc8203a6-fc27-4120-8969-7edc02572052 | Address Redacted | | | | |
| fc823f34-68c8-4d46-b57f-6dc1ac229989 | Address Redacted | | | | |
| fc8256a7-9378-4d29-b8fc-d394e53da181 | Address Redacted | | | | |
| fc827392-4893-454b-9a77-9c1c4185825C | Address Redacted | | | | |
| fc82bcf6-2888-47df-95a0-7fb4adc4b94d | Address Redacted | | | | |
| fc82c76f-5939-469a-934a-fa8e60a58a4a | Address Redacted | | | | |
| fc830227-5a66-4c76-8706-9b32825c264C | Address Redacted | | | | |
| fc830e27-81e0-4aac-8493-f7422e444cbb | Address Redacted | | | | |
| fc8333e4-cb9e-4090-863e-4bf536a8d9f7 | Address Redacted | | | | |
| fc8339e2-708b-4c18-baf5-4839a6335246 | Address Redacted | | | | |
| fc834ad8-f131-4bc8-b18e-539525cef131 | Address Redacted | | | | |
| fc836718-dc68-41da-8db3-c7c883f0e9fb | Address Redacted | | | | |
| fc8376b2-ab2a-4e1f-b7c3-3c7a5f160cc6 | Address Redacted | | | | |
| fc83894f-2ec8-41f8-953f-1d8228c0cf5a | Address Redacted | | | | |
| fc83d818-f3d5-4298-bcc9-0c3f12467aa9 | Address Redacted | | | | |
| fc84006e-3265-4001-bf8d-ca67489122f0 | Address Redacted | | | | |
| fc84552e-fca0-462d-b3e4-aa316176258l | Address Redacted | | | | |
| fc8474a4-6614-4979-8a89-25f6c69a7cf4 | Address Redacted | | | | |
| fc84aae0-83a0-4287-aec8-9bc75070f8d3 | Address Redacted | | | | |
| fc84abf7-1e2e-464b-8fd2-ff72482f5e8l | Address Redacted | | | | |
| fc84b3da-bc5e-42f2-8383-4e2caca85165 | Address Redacted | | | | |
| fc84b822-bd2c-487b-b4c2-fb97f603e5c1 | Address Redacted | | | | |
| fc850c06-eb21-4a5c-9b05-86d920f1c20f | Address Redacted | | | | |
| fc85117f-1ccf-44fd-8ea3-4ab49839120l | Address Redacted | | | | |
| fc854ef5-7f93-48a0-97c1-9d6c02580a2C | Address Redacted | | | | |
| fc85701d-c22c-4f51-a520-716f38f4bd32 | Address Redacted | | | | |
| fc8571ca-1f59-4fde-860c-ac6e05b4982b | Address Redacted | | | | |
| fc8574b8-7333-4194-ae48-fb2195bbe5aC | Address Redacted | | | | |
| fc85c146-0713-474e-a6d0-19a65398ba4a | Address Redacted | | | | |
| fc85d267-e41d-4fc6-b3ed-0d41e34d77e9 | Address Redacted | | | | |
| fc85de13-0a0b-4655-b1b3-91733b11ea14 | Address Redacted | | | | |
| fc85ee36-7e30-444e-ac3f-14f2fcd6b10f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fc862124-3eff-4a09-86fe-9c1136d36189 | Address Redacted | | | | |
| fc8673cd-7613-4d0b-beb6-fe1e3fd7e93e | Address Redacted | | | | |
| fc86b499-c4ad-4347-a65e-4997d8843f2c | Address Redacted | | | | |
| fc86b9de-5823-4f2b-a365-4f77283a5d12 | Address Redacted | | | | |
| fc86c0c8-6af0-40e4-9191-c042a44436e8 | Address Redacted | | | | |
| fc86f339-fd86-4261-9203-2737a9b6c72e | Address Redacted | | | | |
| fc870a31-9ccb-4b22-a6e5-5a3acdcc64f6 | Address Redacted | | | | |
| fc8733c6-1e1e-4d3b-adb0-5e3d0238ab32 | Address Redacted | | | | |
| fc874692-2547-4efe-8a37-771f6e1de9a6 | Address Redacted | | | | |
| fc87a233-87cb-406d-82eb-782bd9d6bf10 | Address Redacted | | | | |
| fc87b568-190b-41df-acbb-4ffe5282ae8d | Address Redacted | | | | |
| fc87bebd-ef10-4e3f-978f-7580928a956b | Address Redacted | | | | |
| fc87de89-90db-4f77-9c91-e74a0c9f72e5 | Address Redacted | | | | |
| fc87f50d-abe5-4c63-8c54-dd7ed2fb5a84 | Address Redacted | | | | |
| fc880680-6191-4217-98c3-00a500ae8379 | Address Redacted | | | | |
| fc880b39-68c9-47f5-9069-adc4ef97846f | Address Redacted | | | | |
| fc8815ae-1b81-4d93-b72d-fe078a2feb59 | Address Redacted | | | | |
| fc8819d0-827c-467c-b5e5-b75ce72de7d5 | Address Redacted | | | | |
| fc882d67-aabd-45b6-8186-7b67463f49cc | Address Redacted | | | | |
| fc884e6d-c9ca-45ee-be39-6011a867ef4d | Address Redacted | | | | |
| fc88806b-5b45-4ffb-a5d0-a446671d325b | Address Redacted | | | | |
| fc888f10-298d-470b-a1c9-c397f6cc8857 | Address Redacted | | | | |
| fc8895fd-be69-42b9-aa14-4b013cdfa63f | Address Redacted | | | | |
| fc889612-a0c5-4faf-8987-a40ce8994d75 | Address Redacted | | | | |
| fc88c9a1-d60e-40c9-869f-f152dc24c56b | Address Redacted | | | | |
| fc88ca95-1a39-4cf7-afe2-a3ad5b0db09a | Address Redacted | | | | |
| fc88fa4e-e26b-4afd-96f9-a3f57a3587db | Address Redacted | | | | |
| fc890078-58e6-4d08-b0a2-cf1b4a3659e0 | Address Redacted | | | | |
| fc890b26-6907-477b-b82d-6fbd0fda5b33 | Address Redacted | | | | |
| fc893fb1-2b14-4d80-90bf-4b51138c6c0b | Address Redacted | | | | |
| fc8953c1-4154-44b9-b95c-363f0f8ba80a | Address Redacted | | | | |
| fc895e52-6e39-4d0e-b0b3-c911ee137c4e | Address Redacted | | | | |
| fc896781-cef9-41ec-acb2-a7a881f6c131 | Address Redacted | | | | |
| fc897a05-0c14-4db2-b421-fe1012915fed | Address Redacted | | | | |
| fc89bb96-849e-40d5-9361-554eccdefbf8 | Address Redacted | | | | |
| fc89f6ab-c408-4ace-a45e-daef3adbebd2 | Address Redacted | | | | |
| fc89fb2f-751d-4c34-8c3c-85e15378271e | Address Redacted | | | | |
| fc8a0904-5227-4c2a-92f7-00779fd77420 | Address Redacted | | | | |
| fc8a56f1-8334-407b-83e7-ea2b45e39fa2 | Address Redacted | | | | |
| fc8ad781-7366-4605-b302-4a795bda83d4 | Address Redacted | | | | |
| fc8adb37-d78a-4d92-bc0b-36935ef52f41 | Address Redacted | | | | |
| fc8adefa-b6dc-4164-b00f-b74a3be0127d | Address Redacted | | | | |
| fc8b29ca-f10b-4f3a-8b94-ee24c62f5c46 | Address Redacted | | | | |
| fc8b3671-703c-4b8d-93c4-9e8df44ebb05 | Address Redacted | | | | |
| fc8b3e5b-9346-4fee-87db-4fa89ed72332 | Address Redacted | | | | |
| fc8b473f-6e99-4534-a5b3-cff54f1500b5 | Address Redacted | | | | |
| fc8b8b00-367d-46ba-9656-472c68fb9fdf | Address Redacted | | | | |
| fc8ba937-55bc-47f0-a0af-b2933aa2541c | Address Redacted | | | | |
| fc8bcd35-af49-48ac-a7e9-cc81cc7b9862 | Address Redacted | | | | |
| fc8be7a6-8f8a-466b-9981-1a2a79c96239 | Address Redacted | | | | |
| fc8bfa10-31ec-4b53-b7dd-4a307001e0dd | Address Redacted | | | | |
| fc8c0198-4cde-4c7a-8f03-ada5781b2c67 | Address Redacted | | | | |
| fc8c0d0a-d37a-4397-8487-18a97f828883 | Address Redacted | | | | |
| fc8c6524-243f-44ed-873b-28d49963798b | Address Redacted | | | | |
| fc8c822e-46e7-4c81-8dfc-914a2deff783 | Address Redacted | | | | |
| fc8c83e2-623c-4dd4-9494-b31b39969f8c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fc8caba4-a224-4bf4-801d-54f44d1a00cc | Address Redacted | | | | |
| fc8cc9cf-bbfe-45a1-9980-36ccdd9563b2 | Address Redacted | | | | |
| fc8cdb65-5e5b-4b9b-b016-af27a7b74b42 | Address Redacted | | | | |
| fc8cdd0b-668c-4103-847a-dd420e7b30c5 | Address Redacted | | | | |
| fc8ced36-eb6c-42be-8cc6-e4f6a773681e | Address Redacted | | | | |
| fc8d196e-9417-4dfd-9583-0402e23be862 | Address Redacted | | | | |
| fc8d2cf4-5779-4f73-aed8-461ab745bc6d | Address Redacted | | | | |
| fc8d3aaa-289a-48fb-abfa-685d8fdf72fa | Address Redacted | | | | |
| fc8d7bd9-557b-4447-92b5-9d0b6428411b | Address Redacted | | | | |
| fc8dc652-d9a3-48fc-9517-c198b67c5397 | Address Redacted | | | | |
| fc8dd55a-7378-480d-b79c-cef30129448d | Address Redacted | | | | |
| fc8e044b-014e-48b5-becf-adb435ca5d3c | Address Redacted | | | | |
| fc8e1099-dfb9-46d3-9980-2a12ec5ea96c | Address Redacted | | | | |
| fc8e218c-9bb5-4e6f-a862-dac1a934d5f3 | Address Redacted | | | | |
| fc8e27b8-db15-414b-878c-7bf11e42cac1 | Address Redacted | | | | |
| fc8e2cbc-30a1-4888-a270-5145e2da51f1 | Address Redacted | | | | |
| fc8e35af-8c80-4bd2-bf0a-43586c10ed42 | Address Redacted | | | | |
| fc8e3dbd-2d1e-419c-80d4-71f5a4811849 | Address Redacted | | | | |
| fc8e93d6-ae8b-4688-be1d-1f0807ba0730 | Address Redacted | | | | |
| fc8ebd7b-88b6-42a7-8dde-9a7a62e9fb93 | Address Redacted | | | | |
| fc8ecc6f-9208-45d0-8a84-7fd8f0f340ee | Address Redacted | | | | |
| fc8edb30-16f1-496d-84a7-5c9dbb9e6402 | Address Redacted | | | | |
| fc8edea8-ce1a-4455-bf0b-947701690033 | Address Redacted | | | | |
| fc8ee968-8aab-4def-af41-4664b121e7f5 | Address Redacted | | | | |
| fc8f0265-e763-4085-a247-26a42ed42102 | Address Redacted | | | | |
| fc8f0c75-955d-44b9-9770-841906aefc34 | Address Redacted | | | | |
| fc8f0dbf-6a21-434c-b8c0-0da5db4fe37c | Address Redacted | | | | |
| fc8f1224-9659-447f-8938-f7b78156b338 | Address Redacted | | | | |
| fc8f1258-39ed-47d6-8843-d9f7ee038fcf | Address Redacted | | | | |
| fc8f4d61-478f-4b0d-bb63-e9d18daa2f1a | Address Redacted | | | | |
| fc8f50d9-c830-428b-a46a-81addc247f91 | Address Redacted | | | | |
| fc8fa148-0942-439b-9edb-0fb056c0b31b | Address Redacted | | | | |
| fc8fb86c-3e88-4079-a943-0c9f037902ac | Address Redacted | | | | |
| fc8fe670-0b5d-434e-8037-b635890bf65e | Address Redacted | | | | |
| fc900694-571e-4f6a-8b0c-648fcc338add | Address Redacted | | | | |
| fc902dd1-3493-4103-9470-60ca7da22088 | Address Redacted | | | | |
| fc9035d8-3ba0-434d-9e7c-c40377778d45 | Address Redacted | | | | |
| fc9077a1-66a4-475e-b3a6-7fa8f1c02f85 | Address Redacted | | | | |
| fc90a8f3-8b52-4284-9404-5b98c22b5fc8 | Address Redacted | | | | |
| fc90c42e-2c76-41ba-af56-8a2e294383f5 | Address Redacted | | | | |
| fc90d4b6-f8ba-458c-a92d-2d18e8302347 | Address Redacted | | | | |
| fc90fa1b-93b7-47a3-959a-bba89828146c | Address Redacted | | | | |
| fc9109df-c31c-41e8-a25c-fa1259cbb663 | Address Redacted | | | | |
| fc9118fc-8839-4d21-a4a2-dd395738d51c | Address Redacted | | | | |
| fc912556-ef78-4238-9aea-2683705da4b3 | Address Redacted | | | | |
| fc916b65-07c4-4a99-a367-92a5b052c8d8 | Address Redacted | | | | |
| fc918954-8410-48e6-83ce-184c8794e2f6 | Address Redacted | | | | |
| fc91afae-6e2f-4f9c-84ff-c6364c389000 | Address Redacted | | | | |
| fc91d194-d266-47bc-a17c-3cd9b9b450fd | Address Redacted | | | | |
| fc91e76f-9e27-4cae-9a55-45dccd753347 | Address Redacted | | | | |
| fc91ea42-a07b-4eaa-972d-9d4bd392b4db | Address Redacted | | | | |
| fc91eda8-a014-4b9c-80d7-0b596334a868 | Address Redacted | | | | |
| fc91f922-9be8-4fa8-a20f-37fe1d20c9dd | Address Redacted | | | | |
| fc9217f0-04c5-4ec1-a3bc-b0c72de38529 | Address Redacted | | | | |
| fc9244cb-c097-49d2-9e3e-7db2c8b9b988 | Address Redacted | | | | |
| fc92457b-b574-49b4-92dc-17635a9f7bfa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fc92705b-f3da-4c34-b357-87d0026aa733 | Address Redacted | | | | |
| fc927b8d-baaf-4840-9201-060c71b3b559 | Address Redacted | | | | |
| fc92b70d-9d48-446f-ae77-a56f9b17dfe3 | Address Redacted | | | | |
| fc92ef7a-12b4-4157-b568-a75070108dca | Address Redacted | | | | |
| fc92f934-5a61-4057-a323-1700ef4b6000 | Address Redacted | | | | |
| fc93002b-2fe3-406a-a6a1-1c5150ffee7d | Address Redacted | | | | |
| fc932252-9a42-4954-8336-4768d6cd3f82 | Address Redacted | | | | |
| fc93385d-4928-47c4-979a-4214438ec09d | Address Redacted | | | | |
| fc934264-5c7b-4248-b567-7a286de9c2f8 | Address Redacted | | | | |
| fc937ff8-0ed5-42f8-923d-6ea304efe6fa | Address Redacted | | | | |
| fc938d9f-96cc-484b-9d00-42f724b50000 | Address Redacted | | | | |
| fc93bca6-abae-4942-ba20-b80a7a990469 | Address Redacted | | | | |
| fc93d086-6f26-4446-8fc2-c38939c3e34f | Address Redacted | | | | |
| fc93fa26-21ca-4c45-820d-5e3a4a0b3aeb | Address Redacted | | | | |
| fc9459cc-bbea-4495-9509-75da380c9f4f | Address Redacted | | | | |
| fc946e10-6006-44a2-9a46-49c1576e2d89 | Address Redacted | | | | |
| fc94988d-9b69-427b-9d83-bc197250c494 | Address Redacted | | | | |
| fc949b15-dcc1-44dd-9227-66a6b8c1a1d7 | Address Redacted | | | | |
| fc94a171-4553-4312-ae77-dbad4c3eeef5 | Address Redacted | | | | |
| fc94b6f8-476e-4e1a-b9df-ae0b41625283 | Address Redacted | | | | |
| fc94d56c-d1bb-4f86-ae1d-8f4fd2a09a20 | Address Redacted | | | | |
| fc94fe15-44c3-45ea-b71f-047af0246f20 | Address Redacted | | | | |
| fc951408-2cc1-406b-af52-698370f5525c | Address Redacted | | | | |
| fc95142f-5184-4381-bcf1-053d8903d8a4 | Address Redacted | | | | |
| fc9520ca-6609-468c-844f-f6257da3dedf | Address Redacted | | | | |
| fc9523bb-dc4d-43e3-9758-6f5b6f8e3110 | Address Redacted | | | | |
| fc952935-2318-4572-97f7-cf223b6964e6 | Address Redacted | | | | |
| fc952ced-851b-41cc-ac5c-842c6cd0a370 | Address Redacted | | | | |
| fc953921-5fa8-4002-9d84-5e4c1bab6c8c | Address Redacted | | | | |
| fc95488f-c569-4c3a-a4fc-b14e2eda2962 | Address Redacted | | | | |
| fc954eca-fe0b-4222-add5-0fe5753e667a | Address Redacted | | | | |
| fc95915f-62a6-499f-b2cb-847cce3d63dc | Address Redacted | | | | |
| fc9607a9-0c04-48d4-a434-3b4a8de28beb | Address Redacted | | | | |
| fc961142-d890-45ff-9b66-cd438841c1d0 | Address Redacted | | | | |
| fc96348e-edd4-42be-a382-0b49e537393a | Address Redacted | | | | |
| fc963569-4aec-4d35-9c01-b0e2135ab81b | Address Redacted | | | | |
| fc9648c9-29cc-429c-8e64-72836df91f05 | Address Redacted | | | | |
| fc966e61-68fb-4772-af52-12c32f8ac1c0 | Address Redacted | | | | |
| fc968505-ead7-49a0-8cf6-6a9e27e35aa9 | Address Redacted | | | | |
| fc968c3a-f3b3-4e9f-91ae-0ff9227b9bdb | Address Redacted | | | | |
| fc96992a-a4e1-42f7-ab8b-02758b43b20a | Address Redacted | | | | |
| fc969e6d-f75f-4ba0-9dca-3f7b386bbc32 | Address Redacted | | | | |
| fc96a605-8dcc-45c6-9457-76da6dc9b8be | Address Redacted | | | | |
| fc974554-43a5-42db-a89e-cca12b554e1f | Address Redacted | | | | |
| fc97554d-222f-4cfd-ae76-3a715d7b107e | Address Redacted | | | | |
| fc975b53-837a-4bb6-98d8-012760fa8f67 | Address Redacted | | | | |
| fc9764f8-86e0-42ca-9692-b356706b39d9 | Address Redacted | | | | |
| fc979300-fcc4-4ad8-beca-d99f56e045bf | Address Redacted | | | | |
| fc97ea54-df8b-42c2-9dc2-d47678ed55aa | Address Redacted | | | | |
| fc97f2c6-d062-436f-8756-cd247f0dcde5 | Address Redacted | | | | |
| fc981147-b075-49c0-a1d2-b6ad3659f5e8 | Address Redacted | | | | |
| fc987db4-edf3-484a-b6ea-8077fd99c2d9 | Address Redacted | | | | |
| fc98a787-d3ad-4dd3-985f-895d7d5971ad | Address Redacted | | | | |
| fc98b0ab-dd6a-4182-a5a8-3dc2ef04461d | Address Redacted | | | | |
| fc98d396-d52a-40e0-bc45-d5d7d61d15ec | Address Redacted | | | | |
| fc98d3fd-b8a1-4978-8312-e0efe35a4813 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fc992bc6-4071-4132-8bf4-ce05086f308d | Address Redacted | | | | |
| fc992fe8-cc2b-4ab6-a1d4-7a2c25d2c19f | Address Redacted | | | | |
| fc993386-4d76-410e-91d8-f7c489f5994e | Address Redacted | | | | |
| fc99617d-ff26-47ad-8a4a-3b7bc0049696 | Address Redacted | | | | |
| fc998d7c-102f-4e0f-af62-e3c5b11bdd2b | Address Redacted | | | | |
| fc99928b-eeee-488f-9f8a-14019ba2a70c | Address Redacted | | | | |
| fc99975d-0d9c-423b-bb73-060ba1cceb1f | Address Redacted | | | | |
| fc99d713-5ff2-499a-8364-e345940a7459 | Address Redacted | | | | |
| fc99fa9f-10c9-4c7d-bb82-b0cd052c750a | Address Redacted | | | | |
| fc9a009f-d105-458e-8303-6e1c89bb9455 | Address Redacted | | | | |
| fc9a493f-e578-45a8-9242-614f8341ab05 | Address Redacted | | | | |
| fc9a4bb4-bcb0-4fa1-b246-799c8a393e57 | Address Redacted | | | | |
| fc9a610b-3c7d-4b28-bd84-e6efbca2b786 | Address Redacted | | | | |
| fc9a6d70-8e34-465b-ab1a-28ff539aad0a | Address Redacted | | | | |
| fc9a87ff-4597-41ef-b3ef-4dab513064eb | Address Redacted | | | | |
| fc9ab88e-615f-4a44-8ce5-06e70717063c | Address Redacted | | | | |
| fc9ad887-1bc7-42e7-852d-241a80f2187b | Address Redacted | | | | |
| fc9afdee-142e-4433-a6ff-743be30f143b | Address Redacted | | | | |
| fc9b059e-0059-4515-b132-e828275a2eda | Address Redacted | | | | |
| fc9b2217-c892-4292-aaf7-e0670b2d7e19 | Address Redacted | | | | |
| fc9b4cec-b88b-41fa-91c0-2b648c26ad25 | Address Redacted | | | | |
| fc9b4eef-8fff-49c8-ad1e-ea64e4c09055 | Address Redacted | | | | |
| fc9b7ab5-ab7e-4bfb-9e62-2f698d861eda | Address Redacted | | | | |
| fc9b8d04-9003-4cae-ae2a-7b8e5309c403 | Address Redacted | | | | |
| fc9bc40d-7323-4e02-886e-7449d088067d | Address Redacted | | | | |
| fc9bcf3e-c972-4c0f-ac84-99d44b45aacb | Address Redacted | | | | |
| fc9bf6d8-0e9f-451b-925e-14e4843985fe | Address Redacted | | | | |
| fc9c16ec-4efd-4172-b86a-3a2a35ba68e7 | Address Redacted | | | | |
| fc9c170a-bba8-4f0f-b6b2-7dcd6d7dbe5d | Address Redacted | | | | |
| fc9c4e30-7ab4-4de6-be51-292db82e5195 | Address Redacted | | | | |
| fc9c51d2-1a55-4094-b027-801472fd7554 | Address Redacted | | | | |
| fc9c6d1c-0d5a-4c67-b7f1-bdcd0e6b134a | Address Redacted | | | | |
| fc9c6ef8-a397-4de4-9a61-23a86c30d964 | Address Redacted | | | | |
| fc9c78a4-cc47-45b0-8211-cde36ed2aeb5 | Address Redacted | | | | |
| fc9c8ff0-76cd-4ee0-bfea-5a70bd81a419 | Address Redacted | | | | |
| fc9cc54a-7a6a-49b8-aa9b-cc019ca91e99 | Address Redacted | | | | |
| fc9ce37a-65bb-4c03-9391-48e9485bb8b2 | Address Redacted | | | | |
| fc9d0dd4-1122-458d-b393-24410f11c7cb | Address Redacted | | | | |
| fc9d1d55-cdc2-44f4-92c8-c65149f77046 | Address Redacted | | | | |
| fc9d7233-8464-4335-9b5a-cc2e4bae9e9b | Address Redacted | | | | |
| fc9d767d-a317-4307-998f-b2b4532697ca | Address Redacted | | | | |
| fc9d84aa-7e25-4b7a-b45c-4bd3b69b858a | Address Redacted | | | | |
| fc9d859f-f800-4481-96b4-6cc260e8faec | Address Redacted | | | | |
| fc9d98c4-6038-485d-a230-398ec1cf3659 | Address Redacted | | | | |
| fc9d9984-8615-4b7a-8283-b88ec87d134c | Address Redacted | | | | |
| fc9decea-6a20-4463-8677-7e930c9349c1 | Address Redacted | | | | |
| fc9e06cf-7b43-4c3f-9fc8-a4742f71449e | Address Redacted | | | | |
| fc9e0f13-c199-48e5-bdc2-5270b604ef50 | Address Redacted | | | | |
| fc9e1c2b-2cc6-4895-b253-f940fb781114 | Address Redacted | | | | |
| fc9e1d82-5080-47be-9d83-8cb7cbb919b3 | Address Redacted | | | | |
| fc9e2315-7ba1-4f30-809a-f20464f1def4 | Address Redacted | | | | |
| fc9e61ab-66e8-48f6-a793-399ccada41ea | Address Redacted | | | | |
| fc9e8157-4841-454e-803e-ac68842a6451 | Address Redacted | | | | |
| fc9eb2ca-c37f-4e8a-93bb-71bb9f1f561f | Address Redacted | | | | |
| fc9ee427-1dc2-4f7a-8623-eff3e9c0ea34 | Address Redacted | | | | |
| fc9f0786-0564-4e4c-a54f-003c226fb971 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| fc9f690a-abbd-4fc0-9bd9-05735ec6c14f | Address Redacted | | | | |
| fc9f74db-0c74-46d5-bbae-c41ad6afb8d9 | Address Redacted | | | | |
| fc9faab0-46e1-442f-a78a-3c11524c5aeb | Address Redacted | | | | |
| fc9fe264-3502-4294-b053-bb7a9581369e | Address Redacted | | | | |
| fc9ff4e6-0cc3-4fa2-8306-1da9272c6531 | Address Redacted | | | | |
| fca01f72-e570-447e-9869-1f6e09719acc | Address Redacted | | | | |
| fca04e6e-b0e2-4a49-8478-a2c6df2ca308 | Address Redacted | | | | |
| fca0614b-7cfb-4ed0-9b19-daba30797191 | Address Redacted | | | | |
| fca08e3c-375d-4861-b996-a0b8e9d74add | Address Redacted | | | | |
| fca0a7bc-a8b9-46e3-bd49-c33dcaf8bcaf | Address Redacted | | | | |
| fca114a8-b528-449e-8a3c-8e74ab8935fa | Address Redacted | | | | |
| fca12fa3-0e1f-4a76-ade2-b12532195d21 | Address Redacted | | | | |
| fca13c32-a025-47b4-9313-a43380a19c3a | Address Redacted | | | | |
| fca14ae1-a8d3-4d4a-88c1-d9c24f1eceaa | Address Redacted | | | | |
| fca1941c-3d74-4f52-9943-b326e0089d62 | Address Redacted | | | | |
| fca20ee4-3a65-4d91-a718-5c1d7a3115f5 | Address Redacted | | | | |
| fca21818-dbec-48ee-87f6-c98e7d9e64fc | Address Redacted | | | | |
| fca22797-e27d-478b-9c97-142e1d6f0d44 | Address Redacted | | | | |
| fca277d2-264f-4fcd-986e-eca583e8a250 | Address Redacted | | | | |
| fca29c7f-a586-41d0-8e13-134a86cf1a16 | Address Redacted | | | | |
| fca2af98-a62c-4a7d-ab34-dd872ab5328a | Address Redacted | | | | |
| fca2cbf2-80da-4cd5-a453-fda729d8bca2 | Address Redacted | | | | |
| fca2cdc8-723d-4830-a286-20557c0eb72c | Address Redacted | | | | |
| fca2fdc9-b6e0-48d6-a346-08d980f4ac5a | Address Redacted | | | | |
| fca300ea-f875-4f62-a686-211bc2119dd3 | Address Redacted | | | | |
| fca309f0-692e-44e4-a718-d90fed60e0d5 | Address Redacted | | | | |
| fca316a2-d9b8-45cf-9aa7-dd1662d49a7b | Address Redacted | | | | |
| fca36fdf-c2f2-474a-8fc0-499b67f24345 | Address Redacted | | | | |
| fca3d7eb-5c11-4d8e-b9b2-1253f257b37a | Address Redacted | | | | |
| fca3ecb3-4bdc-40a4-a852-3a6a9c17eb1c | Address Redacted | | | | |
| fca3fe2c-4650-4fa0-87d4-de46ff6a3132 | Address Redacted | | | | |
| fca42af5-a0ee-43f9-a51f-ca1405cedca6 | Address Redacted | | | | |
| fca434ba-88da-4ae9-afbf-59ddabed654c | Address Redacted | | | | |
| fca43747-43e6-4936-82b1-fbe8b3fe9f95 | Address Redacted | | | | |
| fca466d0-8717-4558-87a8-bb3c85edb8fd | Address Redacted | | | | |
| fca46f76-2030-427e-8097-8fa828080d4C | Address Redacted | | | | |
| fca48c70-94af-411a-977a-601b8a709265 | Address Redacted | | | | |
| fca494b1-899d-4861-ae27-53fcbe74bf08 | Address Redacted | | | | |
| fca4d0e3-c024-4a68-b8cf-0e728826e0b9 | Address Redacted | | | | |
| fca4dfff-387f-4195-b02b-23d73d2a27d4 | Address Redacted | | | | |
| fca57c5e-0d3c-4347-abc5-ee4120f7c754 | Address Redacted | | | | |
| fca584dc-0013-450b-8675-b5dac54d7166 | Address Redacted | | | | |
| fca5d7aa-fdc4-4499-9446-f8802c2cd07a | Address Redacted | | | | |
| fca5f9c0-682b-46e1-a96c-b9c5a83c6c2b | Address Redacted | | | | |
| fca65ae7-abf4-4cf5-87d8-9a1537102603 | Address Redacted | | | | |
| fca678ba-d04d-4274-906e-9e1f7439d8ec | Address Redacted | | | | |
| fca67afc-7180-449d-ac82-20b6ff952da3 | Address Redacted | | | | |
| fca6c573-21cb-4fcd-aa79-d63c614087dc | Address Redacted | | | | |
| fca6d782-a313-40f3-8ff6-2208a42979be | Address Redacted | | | | |
| fca6db0a-8d69-490a-8928-afd67b746f90 | Address Redacted | | | | |
| fca6ea45-0177-49f9-a7f0-65813e1b4a42 | Address Redacted | | | | |
| fca6eeac-1dd6-47db-9c2c-b8309629ee03 | Address Redacted | | | | |
| fca6f891-0ee4-4172-8785-49085d3c74a2 | Address Redacted | | | | |
| fca70275-aa73-459b-8738-d064e4aa1484 | Address Redacted | | | | |
| fca71688-af06-4e5b-8694-632f9ae9aa77 | Address Redacted | | | | |
| fca718b9-a19f-4c5b-a929-8acb7929d4cf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fca73828-75cc-4945-8f71-d4a4d682b553 | Address Redacted | | | | |
| fca742ab-9099-4144-bf14-7033e47dc933 | Address Redacted | | | | |
| fca748c0-0ea0-4485-9e55-bcb3a762c6e9 | Address Redacted | | | | |
| fca752c7-11e1-44e3-913d-409f4c248c6a | Address Redacted | | | | |
| fca7777a-3ccf-433d-851a-225d616c8919 | Address Redacted | | | | |
| fca7813e-3071-4c9f-a59d-25b9c78f7b6f | Address Redacted | | | | |
| fca7a447-1664-46b8-bdf5-c32051103d7b | Address Redacted | | | | |
| fca7abd7-8ef0-4e19-9a51-732be42370de | Address Redacted | | | | |
| fca7c9ca-374f-4f08-b50a-b55de27d7124 | Address Redacted | | | | |
| fca84086-5a7e-4b5f-8ab2-9a633d54e6cl | Address Redacted | | | | |
| fca857ee-7232-4031-b3fe-47ebac471cbe | Address Redacted | | | | |
| fca8611c-e341-4c4e-a123-f2fb5ad810c2 | Address Redacted | | | | |
| fca86c8f-f72d-4d92-84ec-3fabb3c65e67 | Address Redacted | | | | |
| fca88b59-0ccb-4e80-b951-2283bcdb5e23 | Address Redacted | | | | |
| fca89d04-f215-4561-96b2-6ac0f83f899! | Address Redacted | | | | |
| fca8a036-ab3e-4024-86ad-6d2485ca5be7 | Address Redacted | | | | |
| fca8be1f-3670-4d70-b8b4-ffb4d637e51a | Address Redacted | | | | |
| fca8ef88-0da2-4331-9763-b1b3602e2371 | Address Redacted | | | | |
| fca90027-00d6-43bb-8a1b-d67ba79c53c2 | Address Redacted | | | | |
| fca90a98-ce3e-47a4-8785-d5bced025a05 | Address Redacted | | | | |
| fca91810-0ea7-496e-aa08-84159eccb8f9 | Address Redacted | | | | |
| fca91af9-17e9-4b0a-8e0f-8bef6b8d79d1 | Address Redacted | | | | |
| fca927de-02c4-4171-b760-e6f56710129e | Address Redacted | | | | |
| fca9407b-1665-47d5-b8a7-4c7298bb7a7d | Address Redacted | | | | |
| fca972f6-fe7b-46fc-ac20-e4726078cc32 | Address Redacted | | | | |
| fca9a6db-1ced-4984-8b9a-d28ff8d5ecac | Address Redacted | | | | |
| fca9a72b-e81e-4cbd-b7b7-0d35fc9689c6 | Address Redacted | | | | |
| fca9bc84-8774-45e6-90c9-95e06ef921d7 | Address Redacted | | | | |
| fca9d911-846c-471c-9f42-6cac29403833 | Address Redacted | | | | |
| fcaa156c-eb07-4bfc-9ea9-8e2ca0473e6f | Address Redacted | | | | |
| fcaa43d1-6d58-42de-9bba-cd9bbe12fa12 | Address Redacted | | | | |
| fcaa501e-2868-4aeb-b114-9226586f1e81 | Address Redacted | | | | |
| fcaa6954-dc17-4fc0-aa7d-2854dc2dcfd0 | Address Redacted | | | | |
| fcaa8242-f4d6-4104-8af4-6e5f9dc226fl | Address Redacted | | | | |
| fcaae053-3dc0-43aa-8f79-edf86551c62c | Address Redacted | | | | |
| fcaaed71-288e-48c1-a73d-8f8be8487798 | Address Redacted | | | | |
| fcaafa74-d889-4cab-8286-774d0008f796 | Address Redacted | | | | |
| fcab2308-6053-40f3-9fd6-80b759441224 | Address Redacted | | | | |
| fcab2c7f-f8c8-44f6-b94a-23dc039fa918 | Address Redacted | | | | |
| fcab3d10-212a-4d9e-ae2c-46fde669bb2b | Address Redacted | | | | |
| fcab40ff-2443-4ff5-b8cb-1a3efbf13af8 | Address Redacted | | | | |
| fcabd85b-a5de-4516-a12e-54fa70921e79 | Address Redacted | | | | |
| fcabf8f2-dd69-463b-81fd-9f18da6ae724 | Address Redacted | | | | |
| fcac6d09-5e62-464a-826a-62655efa802e | Address Redacted | | | | |
| fcaca350-2425-4f7d-b6cc-0d789043ee41 | Address Redacted | | | | |
| fcacc9a0-2df0-48d2-ad1f-71f27a6a36d1 | Address Redacted | | | | |
| fcacd630-89c5-465d-b212-45e667918718 | Address Redacted | | | | |
| fcad0964-340a-459f-b405-85ed7aaafd99 | Address Redacted | | | | |
| fcad13df-acc1-4208-a6d9-9fd33948e023 | Address Redacted | | | | |
| fcad22ef-0baf-40f0-9b81-cc705cb02a22 | Address Redacted | | | | |
| fcad2560-133b-47f5-b29c-55c2a731b4ce | Address Redacted | | | | |
| fcad46d4-ea39-415a-95fd-e31e6a24512e | Address Redacted | | | | |
| fcad4835-49f4-4e7d-8c9d-fb5e69eb0628 | Address Redacted | Page 10045 of 10184 | | | |
| fcad604c-9f48-4b28-a3be-90f7e15c01a8 | Address Redacted | | | | |
| fcad6d1d-0c93-4d35-9f07-b39a944b6d73 | Address Redacted | | | | |
| fcad8ca7-9f32-4d24-b4ce-2cbe019e743e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fcadd063-a0a7-44aa-9a0e-aa810b5e050b | Address Redacted | | | | |
| fcadd41c-e6cc-4713-8718-8616653af282 | Address Redacted | | | | |
| fcae064b-3cc0-4184-b3a6-831400e0a290 | Address Redacted | | | | |
| fcae4c28-1036-461d-b2fa-4e565dbd497a | Address Redacted | | | | |
| fcae506a-5eac-4daa-8363-1989ddb58514 | Address Redacted | | | | |
| fcae50d5-7561-4f26-b98e-51e3f1bec7dc | Address Redacted | | | | |
| fcae59b5-6ba2-4de7-ad8c-4a469a07f6d7 | Address Redacted | | | | |
| fcae9983-6b08-4745-bae9-799e68bac32d | Address Redacted | | | | |
| fcaeac49-2d3c-4f2a-9249-8a6bc812ef0e | Address Redacted | | | | |
| fcaefc8e-dd2f-42ee-ac61-31644e3880b1 | Address Redacted | | | | |
| fcaf0cb3-f95c-4617-ba90-5e10ed982c0f | Address Redacted | | | | |
| fcaf223b-74d1-4ce4-b777-79baebd09908 | Address Redacted | | | | |
| fcaf737a-37db-48de-b0f4-938a3fca0a39 | Address Redacted | | | | |
| fcafca21-0ba2-4789-acb8-600674b2b465 | Address Redacted | | | | |
| fcaff441-34dd-4b62-9949-f2ad099ce952 | Address Redacted | | | | |
| fcaffe55-07d7-4682-9534-3bc55aeca9ff | Address Redacted | | | | |
| fcb00143-ad8e-4283-bbef-42aa1a786a3f | Address Redacted | | | | |
| fcb002b0-0f69-423a-88c2-e1a6d1b2d699 | Address Redacted | | | | |
| fcb00cdd-6147-4da8-9a9f-53e32bc1341b | Address Redacted | | | | |
| fcb023a6-883c-44d7-bf5a-0edb427567dc | Address Redacted | | | | |
| fcb029e3-ac16-4994-b6dc-898c63ef5ed1 | Address Redacted | | | | |
| fcb03af0-9a57-4b8f-954b-07c785623aca | Address Redacted | | | | |
| fcb05774-1e84-48bd-aee2-d36fe478be68 | Address Redacted | | | | |
| fcb0a520-90e5-4477-8e8c-ecd72cf1206d | Address Redacted | | | | |
| fcb0a877-e9f4-4cc3-aa56-b942ae4a4d05 | Address Redacted | | | | |
| fcb0c13e-4a96-4488-9c09-d09b60aa1e2b | Address Redacted | | | | |
| fcb0e3ed-a400-4782-94a4-7bf89a20d391 | Address Redacted | | | | |
| fcb0f94d-5008-4498-b05e-3c3f148f8585 | Address Redacted | | | | |
| fcb10923-4dc1-42da-8f8f-cc518bf8a831 | Address Redacted | | | | |
| fcb10b11-210c-4d8c-aae4-1be876f2e189 | Address Redacted | | | | |
| fcb1217c-0aec-436f-80a2-11e3a976f92c | Address Redacted | | | | |
| fcb16576-9a61-47e0-9bc2-6f80079ddd89 | Address Redacted | | | | |
| fcb174fa-a8c1-41a6-bb6f-03e47a6e4831 | Address Redacted | | | | |
| fcb179aa-047d-4d1a-864a-fa4462c9f40e | Address Redacted | | | | |
| fcb18c53-277a-4e12-ba0f-835eb70d8844 | Address Redacted | | | | |
| fcb18c77-c78f-40bf-b972-916c434d7238 | Address Redacted | | | | |
| fcb18c8e-8c3b-4326-9be8-55b8901227aa | Address Redacted | | | | |
| fcb1ca06-5ede-4f97-8839-794009d6de0c | Address Redacted | | | | |
| fcb1d880-86b9-4961-b7f9-1f8592894a5e | Address Redacted | | | | |
| fcb1db50-1111-4a83-9d39-ebb4a2fa5f82 | Address Redacted | | | | |
| fcb21339-66fd-4f9d-a894-78d4b7338db0 | Address Redacted | | | | |
| fcb26f6f-5c4d-4df7-a416-3ab5ebd24535 | Address Redacted | | | | |
| fcb2827e-ee9a-4073-9cfb-333a0b9ee5d6 | Address Redacted | | | | |
| fcb2b537-702e-4dae-bd43-df887c7c48e6 | Address Redacted | | | | |
| fcb2ee3b-c20b-4e68-8ac6-510a4db93402 | Address Redacted | | | | |
| fcb30080-bd6e-48a7-9e3a-d993b3b7b979 | Address Redacted | | | | |
| fcb34e57-9c6e-4578-8c3d-79bde795df4e | Address Redacted | | | | |
| fcb34e75-79b2-42b2-8492-697b6cf2a295 | Address Redacted | | | | |
| fcb36c3a-a7c5-4e15-b1f6-0190cc2fe0f0 | Address Redacted | | | | |
| fcb378b6-7abe-4f47-935a-66b0ec3d01bd | Address Redacted | | | | |
| fcb38313-358e-44cf-8b51-a721fcaab228 | Address Redacted | | | | |
| fcb3b894-eaab-4d9b-8af6-2f7fa80148a1 | Address Redacted | | | | |
| fcb3e8e5-8c04-497c-8e21-00f03ae59506 | Address Redacted | | | | |
| fcb3f650-9931-42af-9db8-6fe99d192b1b | Address Redacted | | | | |
| fcb431c9-83b2-451c-8283-289e8772eb4e | Address Redacted | | | | |
| fcb43c77-6219-4055-bd06-2263b9fb767e | Address Redacted | | | | |

Page 10046 of 10184

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fcb453e5-fdb9-44b7-822b-a94ad7eb8221 | Address Redacted | | | | |
| fcb4692d-f7c6-46a2-9985-140600848831 | Address Redacted | | | | |
| fcb4842b-c0e0-4246-87bc-fa10ea2c2946 | Address Redacted | | | | |
| fcb49993-2b93-4066-8ba8-616272a76cc5 | Address Redacted | | | | |
| fcb49d1b-a1be-4006-9528-1e920d40dfa9 | Address Redacted | | | | |
| fcb49efb-5886-4702-948f-2a7d01723f91 | Address Redacted | | | | |
| fcb4a336-fdeb-4176-80e2-e33a83afdf9d | Address Redacted | | | | |
| fcb4b7f5-42d5-465b-94b2-bc6ae963c498 | Address Redacted | | | | |
| fcb4cd46-42ce-4a1c-8053-f33bd4de1bbf | Address Redacted | | | | |
| fcb4e25d-abe1-4861-b366-b9eccb49e36f | Address Redacted | | | | |
| fcb4facf-cb85-4523-b79f-632fe228bb17 | Address Redacted | | | | |
| fcb52277-1d24-4466-9e7e-7a48840a311f | Address Redacted | | | | |
| fcb52c3c-73ca-4e9c-9b66-5d00fb0d1688 | Address Redacted | | | | |
| fcb56e17-9eb3-4d7e-b01a-a8d7bc814332 | Address Redacted | | | | |
| fcb5727a-4593-4c21-b772-8e8448a0fe12 | Address Redacted | | | | |
| fcb57644-5aed-4bc6-a3cb-d14ef84a5ed8 | Address Redacted | | | | |
| fcb58852-4976-478f-a807-9ea6a77a0a36 | Address Redacted | | | | |
| fcb5967a-f3d6-4417-a809-cb81efc98783 | Address Redacted | | | | |
| fcb5d557-92c8-423f-9a47-df5097c464f2 | Address Redacted | | | | |
| fcb5d649-7c2d-43a5-b3f7-478bd9133880 | Address Redacted | | | | |
| fcb5d96f-8cd3-4bbf-9028-bddb3ec002eb | Address Redacted | | | | |
| fcb5f689-7e0e-4710-ba63-1a59f9b5b8b9 | Address Redacted | | | | |
| fcb5fc0b-c16b-4120-8e4f-927cf5358018 | Address Redacted | | | | |
| fcb6098b-9faa-4b95-b1c2-ee46b3e7abdd | Address Redacted | | | | |
| fcb6284b-38e8-4076-b334-f438b1e0879a | Address Redacted | | | | |
| fcb63f46-3d39-45c9-b160-8dee3fc48649 | Address Redacted | | | | |
| fcb66693-f555-4cdd-b403-de1fdfc86b0b | Address Redacted | | | | |
| fcb6728c-ae77-4cfa-9ffc-86b0af35cb5a | Address Redacted | | | | |
| fcb69cf9-0d46-4f6b-8223-7da6eca793b6 | Address Redacted | | | | |
| fcb6d939-a569-492f-8b3a-0719d418bcc2 | Address Redacted | | | | |
| fcb6f86c-4d96-4602-abf5-035e694a76ae | Address Redacted | | | | |
| fcb709cf-ec83-4caf-9afd-27bb5cb6a38d | Address Redacted | | | | |
| fcb71d3e-6259-467d-a74b-8243a5d8b26b | Address Redacted | | | | |
| fcb74548-cc51-4e67-8734-25b249120bd5 | Address Redacted | | | | |
| fcb747fe-fb9e-4081-af25-09947bb3deb2 | Address Redacted | | | | |
| fcb76ebb-8a11-4ad5-9e6e-bfb387a77cc0 | Address Redacted | | | | |
| fcb77096-4e17-4834-814a-f35f954e4ee7 | Address Redacted | | | | |
| fcb7847e-3293-489c-804b-4f169aad0459 | Address Redacted | | | | |
| fcb796d2-9669-4e17-8243-e54ae146ed08 | Address Redacted | | | | |
| fcb7a620-be8d-4623-9b5f-ffafed62792b | Address Redacted | | | | |
| fcb81151-49c3-4a21-8713-d973184672e4 | Address Redacted | | | | |
| fcb82d30-6f2e-4928-9eb7-2c311d641354 | Address Redacted | | | | |
| fcb84be3-713a-4f5b-b29d-a6b579eead98 | Address Redacted | | | | |
| fcb860f5-edf5-46fe-bbef-03b226cbb685 | Address Redacted | | | | |
| fcb867ce-b9bd-4685-9d3c-6867d357dc10 | Address Redacted | | | | |
| fcb89151-219c-49dd-8a6d-1ad4d78d9c02 | Address Redacted | | | | |
| fcb8bc39-cae0-4d51-b58a-0d539f34ad67 | Address Redacted | | | | |
| fcb8d383-37f3-425e-839b-f171daf0447f | Address Redacted | | | | |
| fcb8e34b-e1a4-40f1-94f8-e939946e78dc | Address Redacted | | | | |
| fcb90de7-b6e7-4ec2-b899-7858839a1154 | Address Redacted | | | | |
| fcb937fa-9375-493c-a68f-4261c0d2ceb3 | Address Redacted | | | | |
| fcb93f7a-a005-4260-9c68-d8add710d0aa | Address Redacted | | | | |
| fcb98a02-cd98-47f7-ab2c-a17d3f37f706 | Address Redacted | | | | |
| fcb9919a-2ede-4c0e-99a8-05e799222c9f | Address Redacted | | | | |
| fcb9aba6-e74d-4b2d-a5dc-eaf8d0ce1533 | Address Redacted | | | | |
| fcb9ea00-d583-43d3-9a82-2edd7a9e4c42 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fcba0f21-b493-4b5b-ba74-9701b24c960d | Address Redacted | | | | |
| fcba134f-dc44-42ec-85df-646935dd25a7 | Address Redacted | | | | |
| fcba1420-50ad-4b93-9cf4-84552b9f57ac | Address Redacted | | | | |
| fcba18d4-f81c-4c31-8cb3-ea78ec0aa278 | Address Redacted | | | | |
| fcba3316-7b25-4ebb-9952-6d370ef6794f | Address Redacted | | | | |
| fcba8781-6fa4-404b-921a-c84f42e6970f | Address Redacted | | | | |
| fcbabbbf-ec73-4047-b10b-69a5b0c7ed0d | Address Redacted | | | | |
| fcbad5bf-4e62-4042-b6ed-a1c1a64c3e34 | Address Redacted | | | | |
| fcbb2098-f17e-436b-9672-3d327a36180d | Address Redacted | | | | |
| fcbb5f17-555f-49f2-805a-4543d2e5f015 | Address Redacted | | | | |
| fcbbb3f3-d9c6-45e1-87e3-ec62aecffac9 | Address Redacted | | | | |
| fcbbef34-b213-47b8-b2dd-19a673bfede5 | Address Redacted | | | | |
| fcbbf8bd-c1db-49fb-9772-760f8cb669ad | Address Redacted | | | | |
| fcbc27f0-8c2c-4833-af15-f27634b2c978 | Address Redacted | | | | |
| fcbc49d1-add7-42fe-8853-898117a763ae | Address Redacted | | | | |
| fcbc4ae3-96da-4636-8d32-87cdc4c73243 | Address Redacted | | | | |
| fcbc4b0a-8383-49df-9ff9-1742baae6cda | Address Redacted | | | | |
| fcbc5a4e-2a74-4225-b8d3-35119a12e4da | Address Redacted | | | | |
| fcbc6caf-4232-4549-bb7c-3ea50bfc141a | Address Redacted | | | | |
| fcbc856b-9398-4aa1-a49b-98b37327f995 | Address Redacted | | | | |
| fcbc8ee0-7787-4a65-ab7e-21a687529031 | Address Redacted | | | | |
| fcbcb6b5-bdd2-40e3-adf3-217d38974f84 | Address Redacted | | | | |
| fcbcf001-686f-435a-86dc-c46054db939e | Address Redacted | | | | |
| fcbd02f0-74f7-4851-92f1-58d5c9b0380e | Address Redacted | | | | |
| fcbd0833-e8bb-4422-a996-b9d45770110c | Address Redacted | | | | |
| fcbd0f4a-e334-467c-92a9-5a67fed3479d | Address Redacted | | | | |
| fcbd2ec5-bac3-4e1f-b699-9a4c4e3c9729 | Address Redacted | | | | |
| fcbd4b55-ead0-4627-baab-97005d2786f1 | Address Redacted | | | | |
| fcbd575c-9bc5-489e-a1cb-e421955855a0 | Address Redacted | | | | |
| fcbd9d36-b350-4d90-b3d4-aa88d3919ff8 | Address Redacted | | | | |
| fcbdfa2a-dfc8-4380-8f49-32aa4e954fd1 | Address Redacted | | | | |
| fcbe5113-48f1-411f-a33e-f37e55a7af87 | Address Redacted | | | | |
| fcbe747a-84e9-47ac-90ed-9a3b50d5699c | Address Redacted | | | | |
| fcbe77a7-1632-4182-9f1b-39d12d281743 | Address Redacted | | | | |
| fcbece53-5f17-4400-b239-26ca07052fba | Address Redacted | | | | |
| fcbeff2f-8c6f-48b8-a7e2-100225d44586 | Address Redacted | | | | |
| fcbf6a3f-4160-4c9c-9d31-4c83fe848715 | Address Redacted | | | | |
| fcbfa4c1-1185-4575-9388-4c203da94527 | Address Redacted | | | | |
| fcbfd0e2-522c-472c-996e-95d9fe4050f8 | Address Redacted | | | | |
| fcbfe94c-d7ca-46b2-8654-e63398484b2f | Address Redacted | | | | |
| fcbfed23-35fb-4fe9-a35a-29a96484e76e | Address Redacted | | | | |
| fcbff2e6-553f-4c32-8e38-6c860b6b56c4 | Address Redacted | | | | |
| fcbffd1d-d37b-4ff3-a7d3-2367926fa7ae | Address Redacted | | | | |
| fcc00242-1c14-470a-937b-fbff0c2ff02e | Address Redacted | | | | |
| fcc043c5-dc9a-4680-bcdd-452334e4b97b | Address Redacted | | | | |
| fcc05ef9-8a41-44f4-91d0-ee33cae9a31b | Address Redacted | | | | |
| fcc0629b-dff9-4846-9121-385015661d09 | Address Redacted | | | | |
| fcc079c4-3b70-4b2a-b8d6-d013db5bcf3f | Address Redacted | | | | |
| fcc0c610-79b2-4d8a-baba-4e76a0a096db | Address Redacted | | | | |
| fcc109f9-966c-404a-b66b-057384647f9c | Address Redacted | | | | |
| fcc10efa-bccf-4601-b2f2-67dda6b9ea92 | Address Redacted | | | | |
| fcc1133b-63a7-42b5-a664-f00003e61a7c | Address Redacted | | | | |
| fcc1232d-fa36-4523-a5fb-af2252daff85 | Address Redacted | | | | |
| fcc1476f-1f58-4a26-83bf-6eedb3bffe0e | Address Redacted | | | | |
| fcc14973-8691-424f-be7b-79875c9f730e | Address Redacted | | | | |
| fcc14bef-a30b-42f5-ab99-1490eb857a13 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fcc1541c-30b5-469f-bbb6-8c4e6286b808 | Address Redacted | | | | |
| fcc1755a-3d43-4999-bd1c-b5a15525e9dd | Address Redacted | | | | |
| fcc1d154-74e4-4a58-aeec-f20b842e1a2f | Address Redacted | | | | |
| fcc205bf-9598-47b8-92e8-ed5427c1773f | Address Redacted | | | | |
| fcc231fd-e209-4536-8ec3-7f15fdce3e2d | Address Redacted | | | | |
| fcc25486-479d-4a3f-b69d-d909c289cbfd | Address Redacted | | | | |
| fcc25ced-9b35-4b72-ba05-db0fb7c7b603 | Address Redacted | | | | |
| fcc25e4e-cdb4-4eef-806e-2920a3488823 | Address Redacted | | | | |
| fcc29055-e23d-49db-baf3-4576f47a9dca | Address Redacted | | | | |
| fcc2c1c2-1fe4-46f8-93bd-d80a3b503918 | Address Redacted | | | | |
| fcc2c6aa-c04f-49fc-89b9-784508d574fb | Address Redacted | | | | |
| fcc3012c-9e2b-40aa-9725-bfd4a82f38f2 | Address Redacted | | | | |
| fcc30644-d10d-4c2a-a0cf-9f89c42cf085 | Address Redacted | | | | |
| fcc30a07-cd0c-4bcf-8ff7-0923df4cd29e | Address Redacted | | | | |
| fcc32927-190a-482c-900a-4720f960e337 | Address Redacted | | | | |
| fcc330d4-0b5a-46ac-a5c1-2f6f80b3a541 | Address Redacted | | | | |
| fcc39556-56ae-411a-bb61-9da9c6f8d8d9 | Address Redacted | | | | |
| fcc3b2d7-f102-405c-83a1-7245eb498c99 | Address Redacted | | | | |
| fcc3dd9e-fdd5-4253-8edd-a30a3071a013 | Address Redacted | | | | |
| fcc3ebd7-71d3-4fd4-999f-76023238e6a2 | Address Redacted | | | | |
| fcc3ec4d-c85e-43f4-8ce3-7db2b6afd737 | Address Redacted | | | | |
| fcc3f65b-9dde-4415-ad37-290d4ecd746b | Address Redacted | | | | |
| fcc414b4-6895-46d5-bb26-1ca6e07b50cd | Address Redacted | | | | |
| fcc42a27-35ae-410f-9353-f12ab381a842 | Address Redacted | | | | |
| fcc44e62-0d2b-40ae-a14e-4438f1b81204 | Address Redacted | | | | |
| fcc4552e-583d-49e6-8e7f-7e5a14ec30f8 | Address Redacted | | | | |
| fcc48881-1701-4d20-9d5b-c951f20082fd | Address Redacted | | | | |
| fcc49b01-7286-49ac-a74f-69bfc700bba0 | Address Redacted | | | | |
| fcc49fbe-52ed-4742-977f-cebb8ddf46d9 | Address Redacted | | | | |
| fcc4d67b-3d20-4550-9a1a-f511e6c45509 | Address Redacted | | | | |
| fcc4f65b-7a6f-40e6-ad34-a35e687b703f | Address Redacted | | | | |
| fcc51676-5509-4564-997b-d2eed6cb4a69 | Address Redacted | | | | |
| fcc52b5e-eedd-4aea-b780-e7dcd745058c | Address Redacted | | | | |
| fcc5363f-738b-45d6-967a-bdb8d5a38576 | Address Redacted | | | | |
| fcc54c5a-dad1-4555-ac38-6898772d0744 | Address Redacted | | | | |
| fcc55105-9eb2-48ab-b37e-8e29ced590cd | Address Redacted | | | | |
| fcc57cc3-e85e-4a05-aee3-f745a7ee0fcb | Address Redacted | | | | |
| fcc5c6b4-f950-4163-8cb2-0ffb55423e2b | Address Redacted | | | | |
| fcc60c17-2e09-4def-96cd-8b6b38274bf8 | Address Redacted | | | | |
| fcc60d89-e845-4970-9b89-d8addcba5c9f | Address Redacted | | | | |
| fcc640c3-c76d-4fc6-aff8-07eceb889f1a | Address Redacted | | | | |
| fcc64c43-e225-42b7-bdf2-0c6801c48086 | Address Redacted | | | | |
| fcc64c81-5c98-4565-b5aa-add50ac29421 | Address Redacted | | | | |
| fcc65cf7-65ab-4dc2-9718-6cb0c6c8498c | Address Redacted | | | | |
| fcc6a76a-61b2-4387-afae-2d273a228e5e | Address Redacted | | | | |
| fcc6a890-49a9-4a09-8494-392397c68957 | Address Redacted | | | | |
| fcc6bf05-e316-4917-bc11-366ea1468f67 | Address Redacted | | | | |
| fcc6c4a5-5710-42d2-9d9c-a922d69da2e4 | Address Redacted | | | | |
| fcc6dacd-6baa-47bc-b3e6-efb0511b4b0c | Address Redacted | | | | |
| fcc6f797-5f5f-47be-ab3b-affb5b94fb80 | Address Redacted | | | | |
| fcc71ba8-c52f-4ef6-879a-fef6da74125a | Address Redacted | | | | |
| fcc726e7-2877-476e-9311-04d44f3a4422 | Address Redacted | | | | |
| fcc72797-ff09-46e2-afab-fef76ccf8a9c | Address Redacted | Page 10049 of 10184 | | | |
| fcc74b2f-8129-4e40-9943-43468017ae5c | Address Redacted | | | | |
| fcc75812-81fe-42bd-abaf-3eed5a7764cb | Address Redacted | | | | |
| fcc75f07-7f17-477f-b0e1-e2e7bc4ca19f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fcc78478-94d0-439f-8322-d7ec11acf5f9 | Address Redacted | | | | |
| fcc78d40-4ced-4186-9fdd-97e805d18cc5 | Address Redacted | | | | |
| fcc78f56-7bfc-495a-82eb-e1e899e65dbc | Address Redacted | | | | |
| fcc79339-968e-407f-a171-24e4a4c7a846 | Address Redacted | | | | |
| fcc7a05d-99fa-48e4-8785-ec4cef6939ec | Address Redacted | | | | |
| fcc7daef-feea-4944-8d8f-96ed8b0daa75 | Address Redacted | | | | |
| fcc7f1a9-ac48-44db-bd42-a2de5477746b | Address Redacted | | | | |
| fcc80322-a3a2-442e-987f-81cc6b38012f | Address Redacted | | | | |
| fcc82151-12b7-4daa-99eb-8d3015f621a2 | Address Redacted | | | | |
| fcc832f0-ae06-428c-90de-c18fc814728a | Address Redacted | | | | |
| fcc882eb-3f92-4122-9bb5-8458cc14d18f | Address Redacted | | | | |
| fcc89202-fcf4-4075-9b91-66d46f35d7c3 | Address Redacted | | | | |
| fcc8a2dd-a5d7-4f66-8ad9-0dd63105d0b1 | Address Redacted | | | | |
| fcc8bc78-e5ad-4727-8350-4e3b5e72da93 | Address Redacted | | | | |
| fcc8f0d4-1cc5-49e7-9ba9-0345191f9635 | Address Redacted | | | | |
| fcc90292-b642-4468-af5e-6f23bc578675 | Address Redacted | | | | |
| fcc910c9-76cd-41e0-8c4f-da2a2654d1ee | Address Redacted | | | | |
| fcc91926-8a04-46b6-b46d-50392e3dfdd0 | Address Redacted | | | | |
| fcc91f80-cf4c-436d-b185-235317f1dc2c | Address Redacted | | | | |
| fcc94181-266b-48a0-bac6-3ff8e49ace89 | Address Redacted | | | | |
| fcc96348-e4d3-4507-90fd-cd41ccf180b7 | Address Redacted | | | | |
| fcc9721f-2584-439e-a71a-c27b30ce0986 | Address Redacted | | | | |
| fcc9734d-bd51-493c-8189-e8a2e73adeaf | Address Redacted | | | | |
| fcc9752e-800f-458e-9663-ad1dde549a42 | Address Redacted | | | | |
| fcc97df9-d25e-4a9e-ba6a-6b8de85f638c | Address Redacted | | | | |
| fcc9bb16-b0fb-424d-8806-78191898ef9a | Address Redacted | | | | |
| fcc9bdc7-3f0d-46f8-9c8d-682e84c35c95 | Address Redacted | | | | |
| fcc9cb8a-9bc7-473e-8554-288b0e2298cf | Address Redacted | | | | |
| fcca11e5-19e2-418f-b45c-284ba6b99f01 | Address Redacted | | | | |
| fcca4114-3378-487b-9278-565fb08daca2 | Address Redacted | | | | |
| fcca5e78-c1ea-4c06-819d-38c6f00403a7 | Address Redacted | | | | |
| fcca6765-d6ff-4773-893b-37f0a8f87df5 | Address Redacted | | | | |
| fcca6b63-999d-4267-8ea0-6f038653312c | Address Redacted | | | | |
| fcca7084-3051-4d1d-b5ae-1aecaed011cc | Address Redacted | | | | |
| fcca8a3f-62d5-4ae8-bf53-07bd60a13e12 | Address Redacted | | | | |
| fccab84f-6023-4401-912a-033f5a90f1c1 | Address Redacted | | | | |
| fccada5b-8933-4f75-804f-2398e8c65990 | Address Redacted | | | | |
| fccae24c-0fa3-4a17-b539-53fed3429ccb | Address Redacted | | | | |
| fccb0960-8b23-4581-ade2-b565690cccb9 | Address Redacted | | | | |
| fccb2e34-e213-4a1e-9083-47dd15eccf8c | Address Redacted | | | | |
| fccb43b9-50b4-4ac0-9a94-fb2233e04e4c | Address Redacted | | | | |
| fccb5975-558f-42b3-a8e7-18f918fdeae2 | Address Redacted | | | | |
| fccb5982-f99a-49ec-a305-6eb8f376f8fe | Address Redacted | | | | |
| fccb7715-d523-451e-83c5-a86e40d60553 | Address Redacted | | | | |
| fccb8375-10a6-4568-8ba4-8e44c253de82 | Address Redacted | | | | |
| fccbae27-28b6-4ef4-b341-b8a83dd7bb39 | Address Redacted | | | | |
| fccbce2f-fddd-4a6b-8fcb-b05feb354a27 | Address Redacted | | | | |
| fccbdf8a-d7d2-4b77-a1c1-77be9236f7d1 | Address Redacted | | | | |
| fcccc47d9-bf19-411c-b99c-eb3852851bbb | Address Redacted | | | | |
| fcccc67c9-ac55-461a-a3e5-86aaa48d97ee6 | Address Redacted | | | | |
| fcccff65-386a-404c-b57b-98e9f41f1917 | Address Redacted | | | | |
| fccd123a-2a5c-4b0f-981e-12d7f5fe1fdc | Address Redacted | | | | |
| fccd319b-87ec-46c1-8a8b-cef76d91c06e | Address Redacted | Page 10050 of 10184 | | | |
| fccd32ab-f553-4679-978f-b9702514031d | Address Redacted | | | | |
| fccd3f95-e867-4259-9368-9949bbd380b1 | Address Redacted | | | | |
| fccd63dd-8c8c-4738-8c32-a7acffbd9d6d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fccd8a2a-e2e7-4535-96fd-f6ba282a739a | Address Redacted | | | | |
| fccd93aa-03b1-488f-948a-ac9227723e65 | Address Redacted | | | | |
| fccdb2e2-ab8d-4152-af3d-9132664dc483 | Address Redacted | | | | |
| fccdc7bb-f837-4112-a3b6-de3bc1fd5f7a | Address Redacted | | | | |
| fccdced8-02a9-4287-8972-9dd8ceff193e | Address Redacted | | | | |
| fcce1d1a-a427-454d-8ee7-dc6deece64d8 | Address Redacted | | | | |
| fcce4497-1ab1-4319-a2a0-c77c999a96a1 | Address Redacted | | | | |
| fcce45f9-2fb9-4a0c-b64f-d030b0f2dfe1 | Address Redacted | | | | |
| fcce52ae-7121-4c1b-9e1e-7aa2aea002c1 | Address Redacted | | | | |
| fcce59e7-cf02-447a-a4b9-48541e531cbf | Address Redacted | | | | |
| fcce7405-a71e-44d0-983a-c44a66c6661d | Address Redacted | | | | |
| fcce7c32-ea20-47ad-a959-3f135085d0a5 | Address Redacted | | | | |
| fcce84ee-71b6-473e-9dab-d4650cc2a7c2 | Address Redacted | | | | |
| fcce8b67-4dc7-4505-9205-878de58f1d58 | Address Redacted | | | | |
| fcce95b5-9c49-4853-842a-b1adfecb7a11 | Address Redacted | | | | |
| fcce9939-0169-4beb-8d04-51466858aa1b | Address Redacted | | | | |
| fccea173-05c8-4d68-8948-392811b0d01b | Address Redacted | | | | |
| fcceb016-eef1-4bf4-aa82-4a870d7784ad | Address Redacted | | | | |
| fcceba20-c4d4-4d2b-8bd4-9d0120f5a21d | Address Redacted | | | | |
| fcced0d2-ea97-4382-af2e-529705a41f23 | Address Redacted | | | | |
| fccedc20-4f9b-40e0-9d07-3f42361a00d8 | Address Redacted | | | | |
| fccef603-f6ca-4f68-834b-4a4e18c3a7b5 | Address Redacted | | | | |
| fccf49cd-2347-4824-8910-2875dfb0ccdc | Address Redacted | | | | |
| fccf67ee-d606-4adb-94cf-2d6f2da8f766 | Address Redacted | | | | |
| fccf816e-d643-4dca-8919-1dfdc571339f | Address Redacted | | | | |
| fccf8608-42f8-4722-a07c-973d4ab7a2d2 | Address Redacted | | | | |
| fccf9bac-027f-4cf6-8c36-5a0ec3f6c5d5 | Address Redacted | | | | |
| fccfd6c3-aacf-44b6-8d3a-6565551d7655 | Address Redacted | | | | |
| fcd00704-6822-4517-a2f6-0b2bc6712608 | Address Redacted | | | | |
| fcd03e55-c80d-4d2e-96c0-7699c5c1cb5d | Address Redacted | | | | |
| fcd04dd1-d6c8-42e9-8d0c-93fd7cc9b735 | Address Redacted | | | | |
| fcd066be-f2c7-44f2-99cc-dfc9a911dbde | Address Redacted | | | | |
| fcd0756b-34e7-4574-acfb-659999c1922c | Address Redacted | | | | |
| fcd08088-7d5f-4182-9153-3635219696e9 | Address Redacted | | | | |
| fcd09d81-383e-4174-8722-f1882110204 | Address Redacted | | | | |
| fcd0b34d-7fd5-4fbb-9a4e-5c1c7c9bb98f | Address Redacted | | | | |
| fcd0bd16-8b0e-4930-862b-af98edc573cf | Address Redacted | | | | |
| fcd0ccba-88ba-47d9-948c-3dd629a0b0b5 | Address Redacted | | | | |
| fcd1014a-2b4b-40fc-9067-6e94c8885a9b | Address Redacted | | | | |
| fcd11357-24e6-4db0-92a4-44e4bbdc3b02 | Address Redacted | | | | |
| fcd12d2c-f6ed-4584-8d32-4b8417a8289e | Address Redacted | | | | |
| fcd1739c-ba69-4fb6-81c3-b11a61361c7b | Address Redacted | | | | |
| fcd18912-0d66-4298-b79c-9e1d42cd29d0 | Address Redacted | | | | |
| fcd19527-883b-4d3a-8911-c6e4a2aeac29 | Address Redacted | | | | |
| fcd1fd7f-e548-45f3-bf4c-f342c9c644a0 | Address Redacted | | | | |
| fcd22016-22b0-47dd-8f6e-fd86fc8ba68f | Address Redacted | | | | |
| fcd2662f-458a-4364-acc6-c64df035ef5b | Address Redacted | | | | |
| fcd268a8-2690-4bba-8f40-5bccf4538fec | Address Redacted | | | | |
| fcd2921e-e794-49b6-8120-2c93b0d4b0d6 | Address Redacted | | | | |
| fcd2d270-339c-4b0c-bbc0-2d7f824c519d | Address Redacted | | | | |
| fcd2d38e-1f0e-4b9f-a126-ba90665ccdd5 | Address Redacted | | | | |
| fcd2e0a1-6012-4216-9cbc-3e63a0f078f4 | Address Redacted | | | | |
| fcd2f5e9-1ab5-4a9b-be49-a933b1579c05 | Address Redacted | | | | |
| fcd30469-e6de-42ee-b790-fe729270f0ca | Address Redacted | | | | |
| fcd3570d-3ac7-4360-b900-c143826c5b2a | Address Redacted | | | | |
| fcd35908-14ed-4e2f-bde3-6778ab452cfa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fcd37953-99d8-42ca-b872-2237eec87607 | Address Redacted | | | | |
| fcd3abb8-ef50-423e-954f-c08037bb2971 | Address Redacted | | | | |
| fcd3bc99-5d05-4c06-b163-11468a23a505 | Address Redacted | | | | |
| fcd3c6bd-21af-4603-af04-cf0ea528bcd2 | Address Redacted | | | | |
| fcd3c947-d530-4db4-bce9-c7bb1753d73e | Address Redacted | | | | |
| fcd3f45d-8303-46f0-8290-c570b84d6836 | Address Redacted | | | | |
| fcd3fe91-1a96-4b6a-94c1-88cca402cfb2 | Address Redacted | | | | |
| fcd43cb8-613b-46e9-bd56-095d3ab4c6df | Address Redacted | | | | |
| fcd45034-11ff-4df6-bd12-e4a1429ef01d | Address Redacted | | | | |
| fcd4530c-9f06-4407-b36e-9ba8b3d20eba | Address Redacted | | | | |
| fcd4631d-4287-44d5-9177-f82c48237e44 | Address Redacted | | | | |
| fcd47d3b-4013-432b-8a54-768a89a7ecef | Address Redacted | | | | |
| fcd483c9-3f47-4476-a3bb-cc6ccdc1aefa | Address Redacted | | | | |
| fcd48421-a565-4919-843e-97f7e94cabaa | Address Redacted | | | | |
| fcd48e14-a9e2-4c8e-bd50-566867a1d3c7 | Address Redacted | | | | |
| fcd4a8bc-8d1c-4e4c-b201-278ef9a3dea8 | Address Redacted | | | | |
| fcd4be16-e1fc-43c4-b14e-57c6e68a2700 | Address Redacted | | | | |
| fcd4efe0-a272-440e-94a1-c88348d5c36a | Address Redacted | | | | |
| fcd4fb1e-3cc8-46e6-bbac-b35afed05bc9 | Address Redacted | | | | |
| fcd50d6e-921d-4ebe-aa95-1edc4ca4d5d0 | Address Redacted | | | | |
| fcd519d8-1205-47b4-a165-6973c90e2203 | Address Redacted | | | | |
| fcd538a8-70ea-455a-ae15-65a4b6af1d1c | Address Redacted | | | | |
| fcd559b1-945f-4917-8722-07b6e472b329 | Address Redacted | | | | |
| fcd55de8-cb81-469c-8e58-add475efdae1 | Address Redacted | | | | |
| fcd5f6e3-87ae-4871-9137-60e5925cf5a1 | Address Redacted | | | | |
| fcd62af8-543d-4d31-8eb3-e3cbbbf9ceb4 | Address Redacted | | | | |
| fcd63c4b-cc7c-48bf-82b3-bbd364f10dab | Address Redacted | | | | |
| fcd63da2-eb18-4c02-8218-46dc7c0a892d | Address Redacted | | | | |
| fcd66f67-be79-49b1-b1ae-b0f84145ddd9 | Address Redacted | | | | |
| fcd674b9-d020-455a-8302-276911374bb8 | Address Redacted | | | | |
| fcd6a5f6-f5d7-4906-aae6-a622e5fac224 | Address Redacted | | | | |
| fcd6b6bc-2e9c-4106-a647-df1fb518894f | Address Redacted | | | | |
| fcd6c0a2-ab1e-4652-b525-485caeeee8ac | Address Redacted | | | | |
| fcd6e830-122a-49ad-88c2-f0cbf86821e0 | Address Redacted | | | | |
| fcd6f3d5-a0ab-4ea0-b54e-2d8857813388 | Address Redacted | | | | |
| fcd704ef-dd3b-4413-b70f-62b709f5d828 | Address Redacted | | | | |
| fcd7096e-e3ee-41c0-85a4-b63e21180448 | Address Redacted | | | | |
| fcd7107a-f354-4706-9d23-7876aaa2b9d5f | Address Redacted | | | | |
| fcd711e2-e50a-4bb5-8438-fbac70f2fac3 | Address Redacted | | | | |
| fcd723e3-c246-473d-982d-0dd33a6e9304 | Address Redacted | | | | |
| fcd72650-d772-4f39-b4c1-afb77fb3ff2d | Address Redacted | | | | |
| fcd794d2-d829-4ede-a6ca-276dc936e6cf | Address Redacted | | | | |
| fcd7d6dd-3be7-474b-b602-72f6f3dc127f | Address Redacted | | | | |
| fcd7dbc1-ae2a-4c03-98a2-1797efa1f573 | Address Redacted | | | | |
| fcd80ba2-dc44-4c3e-9151-bba116696ca7 | Address Redacted | | | | |
| fcd828e4-8bcf-40e7-9a73-799d66d26f32 | Address Redacted | | | | |
| fcd83a82-22ef-484b-a29e-74a020697dd0 | Address Redacted | | | | |
| fcd86910-733d-4636-936e-1b06ac94d732 | Address Redacted | | | | |
| fcd88543-27f0-4bb0-a5ca-e8958d522818 | Address Redacted | | | | |
| fcd890cf-e1d5-4f4c-9d88-5121809a8543 | Address Redacted | | | | |
| fcd8b872-3619-4b57-9370-4dd5fdff290e | Address Redacted | | | | |
| fcd8ba13-0a37-4867-974c-2dd06fe8f5d5 | Address Redacted | | | | |
| fcd8cda2-cbb1-4c5f-9ed7-8cd22d40c1dc | Address Redacted | | | | |
| fcd8fad0-9b71-46e1-9e19-e19a03317e0e | Address Redacted | | | | |
| fcd90438-cc24-423c-8f5a-a2f81cca78e5 | Address Redacted | | | | |
| fcd90845-6cc6-4bb2-aec5-54b4994f551c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| fcd92bb8-9deb-4459-a26a-b285735008f7 | Address Redacted | | | | |
| fcd93199-b518-4f04-8c87-3db934754f03 | Address Redacted | | | | |
| fcd9397f-0ab7-46bb-99e6-74d61cacdfc5 | Address Redacted | | | | |
| fcd97ffd-9d1c-44c0-8999-3e6352f5afde | Address Redacted | | | | |
| fcd99878-35cf-4125-bccf-049ed5c6f1db | Address Redacted | | | | |
| fcd9b315-6cde-4558-b26f-d54f94c66c1a | Address Redacted | | | | |
| fcd9f354-65ff-48c9-bc27-558ca5013d52 | Address Redacted | | | | |
| fcda1201-3bdf-4c99-8620-ae370f084c3C | Address Redacted | | | | |
| fcda7fba-49c7-485a-bdcb-bb671938ee20 | Address Redacted | | | | |
| fcda8cbe-a429-47ad-b7fc-62c6f5e2d22e | Address Redacted | | | | |
| fcda9607-b407-4bac-bafe-7894adc318dd | Address Redacted | | | | |
| fcdaaae7-9c6b-40c3-81fe-6a84adc4d4b6 | Address Redacted | | | | |
| fcdad7ae-e529-4433-9fe9-10f39ae0407c | Address Redacted | | | | |
| fcdaea4c-ed1a-4893-8178-eabedeb1e278 | Address Redacted | | | | |
| fcdb10ac-d3b0-441a-b5b3-601943364a28 | Address Redacted | | | | |
| fcdb20c7-db08-4a16-b8ca-0f79941c9e21 | Address Redacted | | | | |
| fcdb2734-5347-40ab-8b2a-9dd6b51aeac7 | Address Redacted | | | | |
| fcdb4e01-2dad-4bf9-b4f8-e8ff6863851d | Address Redacted | | | | |
| fcdbfe91-d021-44d4-89ff-147e4fb31635 | Address Redacted | | | | |
| fcdc322f-c01f-4946-968f-c12bb5124c47 | Address Redacted | | | | |
| fcdc8faa-f76e-4205-bcec-76a681602a7a | Address Redacted | | | | |
| fcdc9ddd-4c42-43b9-8459-b1de46b4eea6 | Address Redacted | | | | |
| fcdca4e1-10ae-45d5-8715-41e519e46f5c | Address Redacted | | | | |
| fcdd06d7-71f8-48e9-b2da-4ef873c1a9b0 | Address Redacted | | | | |
| fcdd16a0-181d-41a0-aa20-a2c1297a0e56 | Address Redacted | | | | |
| fcdd19e4-8979-4909-a2b9-8469ec28bf8c | Address Redacted | | | | |
| fcdd5131-ef8c-41f2-bc8a-528be64233be | Address Redacted | | | | |
| fcdd6f76-4196-4a91-84b1-427da36ff127 | Address Redacted | | | | |
| fcdd7040-ec70-485b-8e0b-7365b5b019c8 | Address Redacted | | | | |
| fcdd77d0-bc12-42ed-a563-e84988355247 | Address Redacted | | | | |
| fcdd81ae-8876-4e89-9c37-9d8fcaac791b | Address Redacted | | | | |
| fcddb3c8-4f74-4714-a954-5654dd7fe9e6 | Address Redacted | | | | |
| fcddd504-d3bb-49cb-9528-6cdec625dcff | Address Redacted | | | | |
| fcddd998-c09f-40b1-85d8-7483d7af971a | Address Redacted | | | | |
| fcde2539-ee00-4bb8-8425-05affff4acd0 | Address Redacted | | | | |
| fcde4d73-967f-4941-aaa1-4ff696a8f6dd | Address Redacted | | | | |
| fcde577f-116d-4c3d-912b-913a7710d38d | Address Redacted | | | | |
| fcde872c-e448-495b-aa77-9859e1fe0160 | Address Redacted | | | | |
| fcdebb53-de73-49cf-81eb-16f2bf1fa120 | Address Redacted | | | | |
| fcdec586-5c91-400c-b511-a685872619ed | Address Redacted | | | | |
| fcded32f-d87f-4ff4-8800-72ef8814b768 | Address Redacted | | | | |
| fcdee8a8-6ee3-4aae-9e5a-345961f6e50d | Address Redacted | | | | |
| fcdeea9c-0de5-4804-9166-2b34f91c19b7 | Address Redacted | | | | |
| fcdef25e-bc40-4c04-bbd5-a00fc5bda644 | Address Redacted | | | | |
| fcdefb74-f010-45a6-abd3-0fe7abc712f3 | Address Redacted | | | | |
| fcdf18df-dea5-44cc-809a-cd02ffa21139 | Address Redacted | | | | |
| fcdf2650-8070-4438-9e6e-c666d4a3a329 | Address Redacted | | | | |
| fcdf4fb7-5f93-4e3c-9567-055afcd03dba | Address Redacted | | | | |
| fcdf6466-dc6f-45bc-afb9-77faddc06715 | Address Redacted | | | | |
| fcdf6721-183d-4588-be06-528ff28e4d85 | Address Redacted | | | | |
| fcdf9a35-e5ca-4f09-b87b-aab30bebf21e | Address Redacted | | | | |
| fcdfa25f-9d02-4078-919d-475ad1a194e8 | Address Redacted | | | | |
| fcdfc5c4-d202-4131-aa4c-66e18dd031f2 | Address Redacted | | | | |
| fcdff9cc-3d33-40bd-87b1-ffc2032a1cf9 | Address Redacted | | | | |
| fce00a76-b9ad-4fa2-8ea0-a51797cfb216 | Address Redacted | | | | |
| fce01596-3fba-4e5e-8de1-e0e4761526b4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fce01dde-0c78-4106-8baf-2bccad4caaa3 | Address Redacted | | | | |
| fce03919-5741-4137-80bb-c8fd1fa7e733 | Address Redacted | | | | |
| fce0488f-e570-455e-ac56-d7a7c614b2a7 | Address Redacted | | | | |
| fce05470-6a0d-43e9-acd2-f6033e61b4a4 | Address Redacted | | | | |
| fce05ee6-ca68-4589-9b6f-154b6047bddb | Address Redacted | | | | |
| fce05f6a-17d3-48f9-aa33-7abf253f61f5 | Address Redacted | | | | |
| fce08366-c21d-47bd-843c-436d51791192 | Address Redacted | | | | |
| fce0a42b-f7db-403a-8cfb-fc6b8c2fef4e | Address Redacted | | | | |
| fce0b1e7-6fd5-454c-8908-62ff2c114211 | Address Redacted | | | | |
| fce0b7ff-069f-40f8-9ce7-c5b62002359c | Address Redacted | | | | |
| fce0c0ea-5fcf-45d9-849a-083dfedd5fe1 | Address Redacted | | | | |
| fce0fbc7-8837-481e-aedc-91161fb49998 | Address Redacted | | | | |
| fce10282-2d35-4088-933a-0e2b6df521fc | Address Redacted | | | | |
| fce10806-0adc-46e7-b6f9-68416b164a9f | Address Redacted | | | | |
| fce11c7e-abad-461b-bd79-958899bc22ed | Address Redacted | | | | |
| fce15d3a-1184-4a1b-9849-491b2f235e8b | Address Redacted | | | | |
| fce167df-ccc9-4408-9cc7-904da5c29f9 | Address Redacted | | | | |
| fce1ae23-9190-4c0d-8df9-79af86e93eae | Address Redacted | | | | |
| fce1c359-6bbc-4bde-b62c-0b177dd8b6ad | Address Redacted | | | | |
| fce1f899-e568-412d-9fed-a3b7928822be | Address Redacted | | | | |
| fce21403-487a-4537-a6f8-3b40309c334e | Address Redacted | | | | |
| fce23d4f-7ddc-4b1a-a9ba-3900f9406c3c | Address Redacted | | | | |
| fce27a98-b959-4678-b2c5-9ecab616d53d | Address Redacted | | | | |
| fce28381-5f83-4204-8756-80ef38ed49b4 | Address Redacted | | | | |
| fce2fa7b-6cc8-4b3d-96cd-89e04e85f970 | Address Redacted | | | | |
| fce32421-b3f0-4857-b6c0-738ffb0f3b10 | Address Redacted | | | | |
| fce38683-a559-4935-81ce-7498e37f388c | Address Redacted | | | | |
| fce3e4eb-e79f-4879-9167-c2f71e19690f | Address Redacted | | | | |
| fce3f46f-a6cf-4d0b-a271-5fe4fe2a8aaf | Address Redacted | | | | |
| fce40c7c-d3e7-417d-9d21-bed90455a5be | Address Redacted | | | | |
| fce40fca-e06d-481e-a042-4509c57ae24e | Address Redacted | | | | |
| fce41864-d9ce-4926-a113-793595beb15a | Address Redacted | | | | |
| fce4266a-1f6f-451a-875c-62be6530167c | Address Redacted | | | | |
| fce42b6d-6ba5-449b-8866-a1a477524853 | Address Redacted | | | | |
| fce435f3-7ac2-4590-8519-88bd013e4e6e | Address Redacted | | | | |
| fce46f56-c4c6-4e7e-802b-f510f3fa82b7 | Address Redacted | | | | |
| fce4841d-79ab-432d-bbb2-53b326832915 | Address Redacted | | | | |
| fce48c95-0a6e-4d6b-9535-0f8e31ce5995 | Address Redacted | | | | |
| fce49141-13d5-4ae1-a31f-3f4d12984dc5 | Address Redacted | | | | |
| fce49a22-0973-4a1f-af7e-3646cc6afed7 | Address Redacted | | | | |
| fce4b4cb-c382-4881-889f-1b2fa37f54d2 | Address Redacted | | | | |
| fce4bc3c-813e-4b11-a0d8-a4ce9b512f3f | Address Redacted | | | | |
| fce4e61b-f94f-4aa7-9fe7-2232c08e307b | Address Redacted | | | | |
| fce4f81d-8f56-46d5-b932-fc1f11df091b | Address Redacted | | | | |
| fce5396f-30d2-449f-b622-7daf53038038 | Address Redacted | | | | |
| fce59661-dce5-47d7-8e37-d987bd71a6ed | Address Redacted | | | | |
| fce5c954-2904-42b9-aa05-08fec01aa1e0 | Address Redacted | | | | |
| fce5ce22-7d7b-4c8e-a577-a353119b078d | Address Redacted | | | | |
| fce5e6f4-a01a-4136-8e7d-c8e5dbb20a6d | Address Redacted | | | | |
| fce616c4-9b0c-475c-91b9-975e8b86b0ed | Address Redacted | | | | |
| fce61a35-637e-44d4-9fd4-3693d257dc72 | Address Redacted | | | | |
| fce647cc-e9d0-411f-8126-5fbf826581f4 | Address Redacted | | | | |
| fce65916-90ff-4f69-bfa6-e6c5fd31b3a1 | Address Redacted | | | | |
| fce678ef-d699-4970-a4c1-bc571406f5a2 | Address Redacted | | | | |
| fce682b0-12ad-4171-8424-e5e2836c5374 | Address Redacted | | | | |
| fce6cd3c-527a-4f8f-95d5-ca7ca721feaf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fce6cde2-d715-40a5-8859-84b263a5a312 | Address Redacted | | | | |
| fce75e2e-995a-4a28-9e9e-8d62b4ecc356 | Address Redacted | | | | |
| fce761bf-6ca4-4d7d-829f-31f4433af942 | Address Redacted | | | | |
| fce79b12-c845-4b90-a343-aed8860c64ed | Address Redacted | | | | |
| fce7b0fb-8b3c-4389-91cd-0b38513c3d0b | Address Redacted | | | | |
| fce7bc76-c202-4d9a-af61-46dee871afb4 | Address Redacted | | | | |
| fce7cd41-0627-456b-9d19-016db89cdb23 | Address Redacted | | | | |
| fce7dccd-e1f8-4920-b082-fdfcf2f3748b | Address Redacted | | | | |
| fce7ed57-8a49-4098-83b9-593c618ecef3 | Address Redacted | | | | |
| fce7ee3c-000d-41ff-b4fd-23a0b6bb9f8f | Address Redacted | | | | |
| fce81e55-96fa-49e1-b340-9aecb8113fa6 | Address Redacted | | | | |
| fce8314e-b2c7-42c3-878a-ee4468f8b888 | Address Redacted | | | | |
| fce86420-c239-44fa-8fd6-fb84fbaf3f1e | Address Redacted | | | | |
| fce879a2-4817-4beb-b0a1-77eca68ae393 | Address Redacted | | | | |
| fce8b72e-42b5-48ff-a7d2-eb1477779bf1 | Address Redacted | | | | |
| fce8bca9-b7cb-47dd-9d7f-48d0824c6cd6 | Address Redacted | | | | |
| fce8c986-98f5-4b0f-b8af-ec3f774e2195 | Address Redacted | | | | |
| fce8d895-a0f6-4812-a2e1-e2783515bdd4 | Address Redacted | | | | |
| fce9285a-14af-4fd1-b99b-14218d04d543 | Address Redacted | | | | |
| fce92875-040c-4ffe-bcef-237e3217cdd1 | Address Redacted | | | | |
| fce961f2-48de-44d5-b9ee-154d3873d18a | Address Redacted | | | | |
| fce979d5-8688-4432-8b00-aef36fc54bd3 | Address Redacted | | | | |
| fce99f99-6cdf-4d9f-9756-eb332a80cbe1 | Address Redacted | | | | |
| fce9ae91-9687-4129-bdba-208fda7a9380 | Address Redacted | | | | |
| fce9af0f-2be6-4cd5-8bdc-704aa1c1c171 | Address Redacted | | | | |
| fce9d412-cf94-4b8a-8357-4206a361d329 | Address Redacted | | | | |
| fce9e367-50e2-4476-860e-5be98784c1ab | Address Redacted | | | | |
| fce9f17f-16cb-4c05-8d9a-84ec3cbd0232 | Address Redacted | | | | |
| fce9fab8-d2d6-4a25-8441-f9cb5903ab82 | Address Redacted | | | | |
| fce9ff75-60a1-41d0-9712-87c05e25300a | Address Redacted | | | | |
| fcea02a0-9031-4b07-aac8-18a967450a06 | Address Redacted | | | | |
| fcea0b68-1884-47e4-978a-7cde040d1290 | Address Redacted | | | | |
| fcea0f58-2921-420a-bc12-2c5a7291d079 | Address Redacted | | | | |
| fcea1a50-bbce-49b6-beba-dedce7485723 | Address Redacted | | | | |
| fcea2875-3fa0-418b-ab8a-87162b619535 | Address Redacted | | | | |
| fcea4911-7b87-4ef1-9e0d-8a5630f8c422 | Address Redacted | | | | |
| fcea5c51-fe0d-4570-bd89-002f46c36b2f | Address Redacted | | | | |
| fcea8074-603a-44b7-9941-f9b8a58544ab | Address Redacted | | | | |
| fcea8361-c505-4939-abb9-1c8ab7bbf516 | Address Redacted | | | | |
| fcea90a8-4c12-4de6-bd19-6503714bf89 | Address Redacted | | | | |
| fcea97d8-cb86-417e-9e45-6c4efaa07ee0 | Address Redacted | | | | |
| fceabe6f-1866-4065-bae7-d9a269bfe057 | Address Redacted | | | | |
| fceb0ae1-f4a8-4eb4-9b50-f5d5d63d010c | Address Redacted | | | | |
| fceb1985-c5e4-4370-9e28-aec15541a559 | Address Redacted | | | | |
| fceb3e58-7415-4c5f-8914-d15b3129a6f5 | Address Redacted | | | | |
| fceb4f99-7779-4147-bd9f-efd0b6a9b874 | Address Redacted | | | | |
| fceb5149-294a-4859-8518-a3ee49b827fb | Address Redacted | | | | |
| fceb5f7c-1a17-44a5-8e78-691fbab3368a | Address Redacted | | | | |
| fceb89d4-0f2f-407b-bd8f-8707eb65b14d | Address Redacted | | | | |
| fceb9732-1f36-4583-af10-abc039a8faa3 | Address Redacted | | | | |
| fcebb87d-1451-4fa2-9673-a7423c2e2c5b | Address Redacted | | | | |
| fcebc259-514e-41cc-b0cc-61a257fcc4fe | Address Redacted | | | | |
| fcebdb44-e524-4d01-a858-723798911d46 | Address Redacted | | | | |
| fcec19ff-0800-483a-a216-81ff0bbf965f | Address Redacted | | | | |
| fcec38f0-c240-4b52-b263-9e84781f38e6 | Address Redacted | | | | |
| fcec545d-4f07-4d4b-9a86-96b50136c946 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| fcec7938-b83f-4c0e-bd41-05b0f058ea6d | Address Redacted | | | | |
| fcec79e8-e7db-4162-8b7c-9ca41baac361 | Address Redacted | | | | |
| fcecccfb-703d-4823-a723-91117d52aaa8 | Address Redacted | | | | |
| fcecd591-95b0-4272-ba9b-ca941a5b09de | Address Redacted | | | | |
| fcecda19-7596-4bfb-909a-3ef4cebf3965 | Address Redacted | | | | |
| fcece0bf-6893-41cc-9b91-5528dfb2ced1 | Address Redacted | | | | |
| fcecf863-3b8c-4b19-92af-05ee55b4480c | Address Redacted | | | | |
| fced13ee-cdf8-434b-b313-0739a8f50a89 | Address Redacted | | | | |
| fced1eb0-6374-42bd-8ffc-dbccf658519a | Address Redacted | | | | |
| fced2f9d-df24-49ef-8386-0914ef1c4fbf | Address Redacted | | | | |
| fced446a-3856-4c5e-b339-7838ba16d478 | Address Redacted | | | | |
| fced4770-7e08-4a8d-9911-19b78d233044 | Address Redacted | | | | |
| fced5478-2f77-4653-b7c0-b2295354d7d9 | Address Redacted | | | | |
| fced7b17-0686-484c-afcb-133fdfede550 | Address Redacted | | | | |
| fcedbe93-dcd0-4790-ad26-950525204f2d | Address Redacted | | | | |
| fcedcc6c-fe74-4243-9b77-22a8c405c711 | Address Redacted | | | | |
| fcedda4c-48b5-4070-a2cb-b9b15c3fc02d | Address Redacted | | | | |
| fcede4ec-b4cb-4404-be56-4e143694cd7e | Address Redacted | | | | |
| fcedebce-de8f-4652-8c71-6414e8ac1a93 | Address Redacted | | | | |
| fcedfe29-0226-4dba-884c-e119aeae4a06 | Address Redacted | | | | |
| fcee0650-771a-48aa-9abc-d664509b16cf | Address Redacted | | | | |
| fcee1cec-577b-4fb0-a374-779e129f9675 | Address Redacted | | | | |
| fcee345f-baa1-40ec-afd5-185c8f4506f8 | Address Redacted | | | | |
| fcee5312-e3f6-447c-9f4e-a5e2658cc27a | Address Redacted | | | | |
| fcee59d2-3921-48e9-b520-a40532e39ef7 | Address Redacted | | | | |
| fcee6939-57da-4f0b-9fff-dd25d204946c | Address Redacted | | | | |
| fcee788f-9aab-4d9a-bb88-b991645deabe | Address Redacted | | | | |
| fcee8e5d-28df-46a4-8972-de5031a53af4 | Address Redacted | | | | |
| fcee905e-b4d5-489b-89e1-2a364c81d8c8 | Address Redacted | | | | |
| fceeeb78-ce13-45e0-a27b-26bbd7864d1a | Address Redacted | | | | |
| fcef0535-6fc1-46d9-81ed-3f1c0e26af3b | Address Redacted | | | | |
| fcef0685-f8fd-4b1d-9d54-bda8d6ee0f0e | Address Redacted | | | | |
| fcef13c9-94b8-443b-86a6-5aa9a8b21c3e | Address Redacted | | | | |
| fcef4b16-bef3-496d-a876-83a3a2f3c25d | Address Redacted | | | | |
| fcef58d2-520a-4560-a58a-70a829722c58 | Address Redacted | | | | |
| fcef799b-0e3e-4632-b457-e156be62cf58 | Address Redacted | | | | |
| fcefb240-4b0b-416e-aeb8-d37ba7d124a7 | Address Redacted | | | | |
| fcf0191d-2c32-4ca2-a3fb-8280189cea35 | Address Redacted | | | | |
| fcf03495-19d4-4d4c-9aaa-c529e55e8c3d | Address Redacted | | | | |
| fcf043b6-3142-4fda-a71f-d9e08b790db9 | Address Redacted | | | | |
| fcf047f5-531a-49a5-8346-f82800c8945c | Address Redacted | | | | |
| fcf057de-753f-4d8c-8d80-efaf33215472 | Address Redacted | | | | |
| fcf08c28-d257-4667-b9d8-d59995524131 | Address Redacted | | | | |
| fcf0bd9b-9f9b-487f-8305-f0abe0e60c9a | Address Redacted | | | | |
| fcf0bfd0-79bc-4d7a-80ba-16d89078d94b | Address Redacted | | | | |
| fcf0cb8d-9def-4f61-bf01-02cc126c94d5 | Address Redacted | | | | |
| fcf10cdf-b1ee-4d46-aa66-1cfa12fe0014 | Address Redacted | | | | |
| fcf117ce-2976-417a-8401-12d5dfd81418 | Address Redacted | | | | |
| fcf139ba-fef3-4621-83ae-75d2ce2c1c62 | Address Redacted | | | | |
| fcf142cd-e8a4-4e0b-b011-7b4002780dfc | Address Redacted | | | | |
| fcf185c6-aced-419a-9afe-e22f5d7e2558 | Address Redacted | | | | |
| fcf19752-494d-47c9-a014-597c6f41e141 | Address Redacted | | | | |
| fcf1ba7f-5393-4706-a1d0-de26a69f10e7 | Address Redacted | | | | |
| fcf1d72d-0101-4a3b-ae4e-fc2f6ce4653b | Address Redacted | | | | |
| fcf1e103-04e0-44c8-8a4c-523b11c0c083 | Address Redacted | | | | |
| fcf1e787-5592-42af-8e1c-291a0ef994bf | Address Redacted | | | | |

Page 10056 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fcf1e9b7-c54f-4de1-a5eb-923994385289 | Address Redacted | | | | |
| fcf200a2-45d9-46ad-afd7-ea329e29af91 | Address Redacted | | | | |
| fcf25b5b-f78e-4445-a83e-44e0c4ef36e7 | Address Redacted | | | | |
| fcf2697c-8f85-4687-81c9-1d62b37dac02 | Address Redacted | | | | |
| fcf28a64-83fa-4349-aa64-e15b4040ec15 | Address Redacted | | | | |
| fcf2928f-efde-422d-abce-3227c3ae5105 | Address Redacted | | | | |
| fcf29385-cd83-44d6-a372-72423d226479 | Address Redacted | | | | |
| fcf29d06-d864-4d62-b30a-c4e1dc57683a | Address Redacted | | | | |
| fcf2a304-aae1-471e-b63e-49d65560bc4c | Address Redacted | | | | |
| fcf2ab5a-ba6b-402f-91ab-0dc1d92cb87a | Address Redacted | | | | |
| fcf3a1ff-0258-4b91-9241-a335be794285 | Address Redacted | | | | |
| fcf3a8eb-caae-4d7f-9155-913e0ba2887c | Address Redacted | | | | |
| fcf3b994-5e29-4956-9c41-8ee37be6b0c4 | Address Redacted | | | | |
| fcf3e828-cf9c-4b75-a43c-149c372f75fd | Address Redacted | | | | |
| fcf3ee01-5f0a-48d1-840b-b3d09c774c92 | Address Redacted | | | | |
| fcf3f0a1-f8c2-4a4e-8ccc-6372ce5dc882 | Address Redacted | | | | |
| fcf46007-ee93-4418-b98f-970219293c00 | Address Redacted | | | | |
| fcf474fa-f403-4ebc-8037-bba49b8a4962 | Address Redacted | | | | |
| fcf48d7d-e642-4257-9011-0908ac96fc78 | Address Redacted | | | | |
| fcf49836-4e68-43de-b32c-d9af950649d7 | Address Redacted | | | | |
| fcf4b777-e170-4c5d-98e2-ad733335efe7 | Address Redacted | | | | |
| fcf4cca4-fca8-40d8-8525-78f6bd9eaf42 | Address Redacted | | | | |
| fcf4dee7-e36c-432b-962b-1da766aea8f5 | Address Redacted | | | | |
| fcf4f919-661f-4e03-b689-a26377fab89f | Address Redacted | | | | |
| fcf4fca9-e4d0-4a5b-8045-b1e3dc3c42e0 | Address Redacted | | | | |
| fcf4fd8c-5154-4e00-b551-1256db8ee827 | Address Redacted | | | | |
| fcf508d2-6941-4f08-91f7-ae10adc69c70 | Address Redacted | | | | |
| fcf51ade-ac77-427f-b319-f83b060fe04d | Address Redacted | | | | |
| fcf52c86-a62a-4b09-abe7-e6e8bbb7a541 | Address Redacted | | | | |
| fcf54743-d532-4e8e-a644-2ba9da525626 | Address Redacted | | | | |
| fcf564ad-d7b5-41b4-a763-1314203c922b | Address Redacted | | | | |
| fcf56986-ecfa-4bc8-9f39-d6ba45378565 | Address Redacted | | | | |
| fcf5c489-10ac-47b3-a5dc-1388c6a5c408 | Address Redacted | | | | |
| fcf5e40e-2bb4-4b86-9c45-0815fca20b29 | Address Redacted | | | | |
| fcf5ff81-dfe4-44d8-881a-a6f89ed65853 | Address Redacted | | | | |
| fcf639d4-fec0-4e09-bfce-c61ac21d618a | Address Redacted | | | | |
| fcf639d4-8f70-4995-9a63-5cb71f83c6cf | Address Redacted | | | | |
| fcf67b0a-bda0-4e4e-8989-176a6294d062 | Address Redacted | | | | |
| fcf68a00-3f30-4227-a587-716dcc24efed | Address Redacted | | | | |
| fcf69225-599a-457a-aac4-21873eb3416c | Address Redacted | | | | |
| fcf6bed3-958a-4821-a2d7-97f7f485050c | Address Redacted | | | | |
| fcf6f8a4-404c-4c00-91cb-f5b450f4a181 | Address Redacted | | | | |
| fcf7089f-3490-43d3-97af-2c5a094a7071 | Address Redacted | | | | |
| fcf71c03-3e19-4f67-a54f-9c92e9578cd0 | Address Redacted | | | | |
| fcf71cf8-9fc9-4458-b53f-d092f69e50df | Address Redacted | | | | |
| fcf72f0b-83d9-45f7-939a-d29d50d67a13 | Address Redacted | | | | |
| fcf732d6-79b5-425a-a4ab-537e0b08482e | Address Redacted | | | | |
| fcf74332-d348-4974-84b5-93ec30fcee94 | Address Redacted | | | | |
| fcf74e93-b079-4c38-84d9-9cd2fb9feddc | Address Redacted | | | | |
| fcf7547d-e34b-484d-89af-2c6d7126337d | Address Redacted | | | | |
| fcf762b3-6d57-449b-adcd-2e6bdfa845d5 | Address Redacted | | | | |
| fcf78346-96db-4673-a555-3ac16eb520c0 | Address Redacted | | | | |
| fcf78a59-df94-4a30-94a3-70537e41e2b3 | Address Redacted | | | | |
| fcf7b698-583c-4f7c-9040-66127db9c599 | Address Redacted | | | | |
| fcf80c2a-fb4f-4f4d-ae26-c77200444d3e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fcf816c6-2a54-44e3-8b4d-e5286822bc5e | Address Redacted | | | | |
| fcf82761-f4a6-4a8f-ab12-02841e8fa68a | Address Redacted | | | | |
| fcf8290a-3ed6-423c-98c6-99c18cf85852 | Address Redacted | | | | |
| fcf84ffa-295d-498e-a76c-fba061fdc6b8 | Address Redacted | | | | |
| fcf8558d-0669-489b-8d7a-c2377652e812 | Address Redacted | | | | |
| fcf891c8-a440-4559-9b8b-89262faad9b4 | Address Redacted | | | | |
| fcf8949b-9e9d-4ec5-989c-4bd509821359 | Address Redacted | | | | |
| fcf8a605-95c1-471c-8ca0-bc3705519936 | Address Redacted | | | | |
| fcf8caa1-3143-4d34-a39f-dbec851bc002 | Address Redacted | | | | |
| fcf8ce85-81fa-4a40-a450-ff30b788e968 | Address Redacted | | | | |
| fcf90970-a027-42e7-8d0e-cbab179897e2 | Address Redacted | | | | |
| fcf92f51-d031-4545-bf7c-9fd71a00d8d0 | Address Redacted | | | | |
| fcf93154-1daa-400a-b4b8-296f862da7cd | Address Redacted | | | | |
| fcf947a7-5f76-4273-bfe3-8b25d313f8d8 | Address Redacted | | | | |
| fcf94cf4-0048-4b94-b245-53d24378b9b6 | Address Redacted | | | | |
| fcf9548f-2d3e-47c2-b584-3735013bfccd | Address Redacted | | | | |
| fcf983bf-cd00-44c8-9127-a2db55862d2f | Address Redacted | | | | |
| fcf9999d-e9ff-4c2d-9b35-1c443c34ae87 | Address Redacted | | | | |
| fcf9d48d-0390-4e33-84c3-67c66a71a9bb | Address Redacted | | | | |
| fcf9d5d9-af53-449d-a9de-be94e7c7e846 | Address Redacted | | | | |
| fcf9f619-dee9-4971-b0eb-c36323f678df | Address Redacted | | | | |
| fcfa1eaa-23c1-438f-b511-6366d4e123e6 | Address Redacted | | | | |
| fcfa282a-c3ce-47ef-83a3-a8193b63c12b | Address Redacted | | | | |
| fcfa310b-73d7-413d-b2a6-360565da5d86 | Address Redacted | | | | |
| fcfa495d-2f53-4aab-9a94-85b187f2da1c | Address Redacted | | | | |
| fcfa5097-dbe4-4a38-8d4b-59860c0e2998 | Address Redacted | | | | |
| fcfab79c-b1b1-4c1d-a11c-1f0533c034bc | Address Redacted | | | | |
| fcfad4fb-aee7-4092-bf8a-1d3e725dfc97 | Address Redacted | | | | |
| fcfb0554-6d78-48b7-8006-9b1a0f162b61 | Address Redacted | | | | |
| fcfb22db-3949-46f4-a59c-ddf1ab7c721b | Address Redacted | | | | |
| fcfb47a4-0b10-4e82-b608-de93eab8aeac | Address Redacted | | | | |
| fcfb6cc3-2b35-4951-8164-2d1561794c14 | Address Redacted | | | | |
| fcfb7387-2f61-43e2-9cde-9b44fd562725 | Address Redacted | | | | |
| fcfb7af1-cd48-484e-a130-635469c2099e | Address Redacted | | | | |
| fcfb9bbc-a7aa-4d6f-a17c-5ae503a466a2 | Address Redacted | | | | |
| fcfbbaf6-41f9-42d0-b551-38f76a4d3538 | Address Redacted | | | | |
| fcfc1aa9-b599-43f6-af99-63483a895494 | Address Redacted | | | | |
| fcfc35aa-07f6-4081-b79b-ea79db118d7f | Address Redacted | | | | |
| fcfc3869-1ded-4849-a038-1a142f4aa7e9 | Address Redacted | | | | |
| fcfc542c-0a65-4e85-b49b-971418fa64e0 | Address Redacted | | | | |
| fcfc57db-f288-4afb-b04e-e1ac1d49d063 | Address Redacted | | | | |
| fcfc5e13-7de7-4671-a8ac-1cbff2ef1566 | Address Redacted | | | | |
| fcfc6281-a601-4ab5-ad69-faa494ab0a11 | Address Redacted | | | | |
| fcfc6fb9-ce75-4324-b8ac-cb468fcda63b | Address Redacted | | | | |
| fcfc70f6-a0a8-4ed6-a2c9-58a94498ffd6 | Address Redacted | | | | |
| fcfc8b0e-4687-4c7c-89ba-5b8a5ffa9fc7 | Address Redacted | | | | |
| fcfc9f85-eaa4-4ad8-8972-ac59afce2858 | Address Redacted | | | | |
| fcfcc75a-5bd7-487f-95a2-5fac095b56cc | Address Redacted | | | | |
| fcfcc76c-f8b1-4a5d-bef3-389aaa05fc34 | Address Redacted | | | | |
| fcfcf65d-4c18-43f9-afdf-0d9219420561 | Address Redacted | | | | |
| fcfdb758-16cb-4029-950a-787e681c3a13 | Address Redacted | | | | |
| fcfdc61c-b323-4525-b30f-ac6b4726dd06 | Address Redacted | | | | |
| fcfdf85e-65f3-4998-afc0-3abf19d9f853 | Address Redacted | | | | |
| fcfe1c84-2210-45f6-8c30-4af645bee549 | Address Redacted | | | | |
| fcfe2c1d-99b3-40ca-aed4-969d5800c739 | Address Redacted | | | | |
| fcfe45d9-6c39-49b8-a5d3-5a03b4881b5f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fcfe4cbc-ec58-4d8d-bd22-c3470d2b5533 | Address Redacted | | | | |
| fcfe56e2-c597-4bb5-9bca-40223ef41fc3 | Address Redacted | | | | |
| fcfe60b2-5db7-4aae-b482-d6d8335846ab | Address Redacted | | | | |
| fcfe79b1-6e6c-43a8-8759-ef013f7d4e81 | Address Redacted | | | | |
| fcfe8707-cbcb-435c-8313-e4ff3467873e | Address Redacted | | | | |
| fcfe9415-01d0-47ed-9ad1-a71a52fa25ab | Address Redacted | | | | |
| fcfe9c86-2254-4a32-bbd0-177bfea7e9b7 | Address Redacted | | | | |
| fcfeb76a-da28-4875-9de8-94676dcbd438 | Address Redacted | | | | |
| fcfeef35-b3e4-4ea5-8e27-613d507a81b4 | Address Redacted | | | | |
| fcff0e2a-9de5-4334-8d32-e44549786b9e | Address Redacted | | | | |
| fcff2af1-b947-4afc-a08d-414218c643cc | Address Redacted | | | | |
| fcff4f13-d2e0-4a3b-989d-1926af04ef5C | Address Redacted | | | | |
| fcff66db-9d9e-4060-98ef-0eaa4ab6f616 | Address Redacted | | | | |
| fcff687f-e7a1-4fae-a95f-95d1b62c95a9 | Address Redacted | | | | |
| fcff7b90-42fa-4cd5-b81e-760a4cf35513 | Address Redacted | | | | |
| fcffa649-6337-46c9-b062-9852620d6634 | Address Redacted | | | | |
| fcffdd2d-a591-4096-bf82-870ee3b4e339 | Address Redacted | | | | |
| fd00194e-308d-44e0-abd5-01682e7f9dc2 | Address Redacted | | | | |
| fd0049ee-6349-46e1-b5ac-eb9b82f9d21c | Address Redacted | | | | |
| fd00931c-e3f2-4812-ab47-28abec85607c | Address Redacted | | | | |
| fd00da27-460b-4214-bb07-3c34c7c2c433 | Address Redacted | | | | |
| fd0112c3-13cc-4f1e-9bc9-e700ef17d58c | Address Redacted | | | | |
| fd0115ee-d0f7-4578-9db3-a7ab17d7df48 | Address Redacted | | | | |
| fd012c41-0227-4d65-be88-7d2d9447a0f0 | Address Redacted | | | | |
| fd0132d0-906f-4ce0-a855-2d66bd83cd4b | Address Redacted | | | | |
| fd01507f-0a94-4a62-af17-e74033a18833 | Address Redacted | | | | |
| fd019c4b-1e29-45c2-bbd2-e67fc75eda04 | Address Redacted | | | | |
| fd01ac15-498e-43fd-9ca7-d55e0d0ff4ba | Address Redacted | | | | |
| fd01c122-0303-48c1-99c0-f26eeb3d8862 | Address Redacted | | | | |
| fd01c875-ecb3-4ec1-89f5-33f4cdd09371 | Address Redacted | | | | |
| fd01d550-bcf6-40b5-873e-205ed386fdcb | Address Redacted | | | | |
| fd01df03-82ba-4ce8-b839-0f55a3a051f1 | Address Redacted | | | | |
| fd01e8d0-d863-46f6-8783-1ecf359841ee | Address Redacted | | | | |
| fd01ef4c-e0ab-4275-b6d0-ebfe1efc383c | Address Redacted | | | | |
| fd02579c-c1a7-4b6b-b5cc-89f8edd3af45 | Address Redacted | | | | |
| fd025a87-ac4b-467c-9db8-11fcd912b249 | Address Redacted | | | | |
| fd02df32-fe9b-45eb-988c-352bbbf415f8 | Address Redacted | | | | |
| fd030a25-f515-4aaa4-b0a6-49da15bf9eca | Address Redacted | | | | |
| fd031a9a-0352-4529-bb9e-6dc2e90d8794 | Address Redacted | | | | |
| fd035246-5a03-435a-b3c4-692227657449 | Address Redacted | | | | |
| fd035500-67c0-4f70-a65e-e74fff6cc6dd | Address Redacted | | | | |
| fd035a2a-9eae-4010-a331-9314136f754b | Address Redacted | | | | |
| fd037afc-e7ea-4119-8e4c-013232c7a6a2 | Address Redacted | | | | |
| fd037f5c-3704-424d-8bcb-011ce0ae6e00 | Address Redacted | | | | |
| fd03983b-9cd0-4b3f-8a8e-275e7cf28c58 | Address Redacted | | | | |
| fd03a1f4-f522-4f9a-bab4-7c25469e2487 | Address Redacted | | | | |
| fd03aba6-0bde-4197-bb2a-c1fc5875e49b | Address Redacted | | | | |
| fd03cf20-3e33-4a4a-9936-73342efcd460 | Address Redacted | | | | |
| fd03dac6-90a7-4e2c-a9fc-b6cc2dd99410 | Address Redacted | | | | |
| fd03efac-a6a4-418e-bdcf-9f860d0d7522 | Address Redacted | | | | |
| fd0428dc-2f29-4d0b-85a6-465af370335c | Address Redacted | | | | |
| fd04449e-7d4a-477d-aeb2-c132375aa28b | Address Redacted | | | | |
| fd0460c7-b44e-4fb5-9574-9759143d8afc | Address Redacted | | | | |
| fd048382-5744-4969-ace2-08319c86b9f2 | Address Redacted | | | | |
| fd04a8e0-9260-430b-8441-afab6179bc16 | Address Redacted | | | | |
| fd04fd53-3063-452a-a16c-72b7211e2313 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| fd050214-4fb0-4b65-ba33-45788174403 | Address Redacted | | | | |
| fd052355-9a7e-4afc-9e3d-3a780901a4c | Address Redacted | | | | |
| fd0542a0-f968-4410-92fe-6df49d15f917 | Address Redacted | | | | |
| fd057b1c-1e26-4fb6-aa55-b36f7575e135 | Address Redacted | | | | |
| fd057cd2-edff-4693-b58a-2900640a8de | Address Redacted | | | | |
| fd05a9bc-9658-497e-b449-7a57718fa4a8 | Address Redacted | | | | |
| fd05c62c-26dd-41f0-b9a0-5e48a5f787e2 | Address Redacted | | | | |
| fd05c78e-ff0e-4cb0-b04e-d9434a890e8e | Address Redacted | | | | |
| fd05c8b9-1625-4926-8056-42624aa7ec7e | Address Redacted | | | | |
| fd05d7b4-652b-43fa-a909-9a91f3fcf1f3 | Address Redacted | | | | |
| fd061d4c-11ec-400f-86f0-0d88c878267a | Address Redacted | | | | |
| fd06276d-f07f-4145-a626-380ababe336 | Address Redacted | | | | |
| fd0642c7-9d38-4f5a-8bf3-9b0f1772263 | Address Redacted | | | | |
| fd06966f-56b0-4013-a3f0-d1d3a1114d7 | Address Redacted | | | | |
| fd06ba56-33bf-469e-880c-07a07e3e2521 | Address Redacted | | | | |
| fd06d0e6-46f3-47b2-a98c-10ed544ff2e | Address Redacted | | | | |
| fd071318-a579-47aa-af59-5f45f56ca76 | Address Redacted | | | | |
| fd0753ca-2aec-40fd-b3f9-383ac0b730d | Address Redacted | | | | |
| fd0761e0-2405-4b25-a902-4174b9e44bcd | Address Redacted | | | | |
| fd0766c2-cf0d-4ccd-ad4b-76f094f8de88 | Address Redacted | | | | |
| fd077d75-abfa-49fb-ba02-0210687d7dad | Address Redacted | | | | |
| fd07c84d-f644-44d1-8217-e4f2fd2fef12 | Address Redacted | | | | |
| fd07ca93-3cac-4762-9239-87e022fe0a5 | Address Redacted | | | | |
| fd07d169-8f56-4602-b0f9-a0dcd27ba312 | Address Redacted | | | | |
| fd07e15a-6c1e-40bd-ab1b-205eadf01e3e | Address Redacted | | | | |
| fd07f6f2-bd35-408b-8c51-19cb4b202876 | Address Redacted | | | | |
| fd07f889-ccb0-43ea-9da8-f54bed22cebf | Address Redacted | | | | |
| fd081124-db94-4df3-8b45-822153936983 | Address Redacted | | | | |
| fd0833ea-02e5-4c55-b21c-4dd1c5015c2c | Address Redacted | | | | |
| fd08488c-729e-41e6-b41b-0690b426a0d9 | Address Redacted | | | | |
| fd084b0c-07e4-4ba5-8965-46d82e5bd706 | Address Redacted | | | | |
| fd086220-89c6-4464-8cbf-d3adc52f373 | Address Redacted | | | | |
| fd0870ff-2bc6-4003-b838-43d2282f76e | Address Redacted | | | | |
| fd0885a8-b031-4685-9bfc-51ec87dde714 | Address Redacted | | | | |
| fd08aadd-33fc-4a39-a82a-02eb0b24574 | Address Redacted | | | | |
| fd08b06f-6377-4242-b9c6-f560729252b3 | Address Redacted | | | | |
| fd08ebb9-d569-49f7-9025-171bd27cb584 | Address Redacted | | | | |
| fd08efd4-bf71-4381-8493-a5e1500afa2e | Address Redacted | | | | |
| fd0921c3-6991-4f76-9a5b-b0ea3e721715 | Address Redacted | | | | |
| fd0953d7-023c-46b2-8aaa-b22546dc508 | Address Redacted | | | | |
| fd09c691-0de3-41c6-886e-866bd7fbe1b2 | Address Redacted | | | | |
| fd0a2981-4bf2-481c-ad17-9f2b968c984 | Address Redacted | | | | |
| fd0aa717-2d41-4e22-91ee-40bed0d724ed | Address Redacted | | | | |
| fd0abed3-4590-43b8-9deb-1c317b605902 | Address Redacted | | | | |
| fd0ad608-650c-463c-8e69-5e2e111c97b2 | Address Redacted | | | | |
| fd0b1670-eebc-4ce7-a13c-b736845ea309 | Address Redacted | | | | |
| fd0ba09c-bb99-4b50-8a79-d736c5d7fc12 | Address Redacted | | | | |
| fd0be2c0-a941-45a4-802b-dd2c826bfa31 | Address Redacted | | | | |
| fd0bf2bf-893c-4414-8e40-d5afbaf00f18 | Address Redacted | | | | |
| fd0c1cf9-b0a9-49d8-ae4b-7be7f53ffeb0 | Address Redacted | | | | |
| fd0c530b-f0b0-4889-922d-e0951a1be824 | Address Redacted | | | | |
| fd0c5327-e2e4-4649-86ae-446c1daa068 | Address Redacted | | | | |
| fd0c6447-62e2-43fd-a131-378650c6d393 | Address Redacted | Page 10060 of 10184 | | | |
| fd0c6888-ac44-44ce-bb3d-e709dfe9b241 | Address Redacted | | | | |
| fd0c80b6-84af-48b4-bc22-7bc345d9a330 | Address Redacted | | | | |
| fd0c8295-b9c2-43e4-b38b-6930f1582b13 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| fd0c927a-7190-4975-bfc5-21a956c1bf61 | Address Redacted | | | | |
| fd0c9415-6450-46c6-bacb-ab43e17a26f4 | Address Redacted | | | | |
| fd0d0f17-b0c2-4f7b-897e-92db5697560f | Address Redacted | | | | |
| fd0d4c25-bed5-4cff-b735-f1264703a83a | Address Redacted | | | | |
| fd0d8ce9-fac9-4b84-8dd2-fbd7bacbdae2 | Address Redacted | | | | |
| fd0da9cc-4857-4796-9d56-029124d80c37 | Address Redacted | | | | |
| fd0dcb94-b06c-4785-a378-e0f29cdae102 | Address Redacted | | | | |
| fd0dd75d-d209-4854-9f07-7b6899cf6e9b | Address Redacted | | | | |
| fd0ddd84-8a3b-4385-b783-6d56fd4acd1b | Address Redacted | | | | |
| fd0de136-4acf-48e0-a0d5-e9f0d03ea600 | Address Redacted | | | | |
| fd0dff37-a36b-47fc-aa1a-f33d76a818dc | Address Redacted | | | | |
| fd0e4711-fe11-450e-973a-180f2fa94931 | Address Redacted | | | | |
| fd0e5af1-02ce-4f6d-aacb-f0596afea2e5 | Address Redacted | | | | |
| fd0e5e40-1c4c-4a10-b777-04e818cd87a1 | Address Redacted | | | | |
| fd0e8ad2-ed3a-42c1-90d3-a30ed0a5f099 | Address Redacted | | | | |
| fd0e90a2-612f-43f3-af02-0189136f0063 | Address Redacted | | | | |
| fd0eb25c-46bb-43b8-a3c0-f7ee2482cbff | Address Redacted | | | | |
| fd0ee687-a8a9-4749-9660-cfb292cd1c20 | Address Redacted | | | | |
| fd0f0cb1-f384-467c-b30e-e2d051440dc1 | Address Redacted | | | | |
| fd0f115d-63cd-4861-b3e2-4b86f8388227 | Address Redacted | | | | |
| fd0f29c8-87da-4fd3-8c6e-055c9f704c19 | Address Redacted | | | | |
| fd0f38de-8cdd-4ce2-b389-24cce748e7ce | Address Redacted | | | | |
| fd0f80b9-de0b-4108-a731-a9e0ea67b432 | Address Redacted | | | | |
| fd0f9179-49d5-4d94-b894-210fcf0408c4 | Address Redacted | | | | |
| fd0fad18-e9b0-49e1-b0a8-cb06536473d3 | Address Redacted | | | | |
| fd0fb4d0-6e0d-4714-87d5-7be5833f2b75 | Address Redacted | | | | |
| fd10579c-c1d8-4b7f-a7d6-47746dbe00a0 | Address Redacted | | | | |
| fd105b2e-4942-403f-961c-b248ba4e505e | Address Redacted | | | | |
| fd106b22-3d6f-4825-aa5e-1c579ca667e9 | Address Redacted | | | | |
| fd10cb23-774b-441c-9fbf-fe4f1ad24f90 | Address Redacted | | | | |
| fd10d478-f472-4602-ba50-c60cc1788f83 | Address Redacted | | | | |
| fd111529-4d34-4a6c-9f9b-8db09c0d1603 | Address Redacted | | | | |
| fd114de2-b078-472f-8b18-3dc6a39c06f3 | Address Redacted | | | | |
| fd116f45-92d6-44d4-a386-af66d144dc15 | Address Redacted | | | | |
| fd11e514-1b3d-4a24-bcde-d8fcb595707d | Address Redacted | | | | |
| fd11e77e-3aa0-4f9b-b904-9699bb19ba26 | Address Redacted | | | | |
| fd11ebd6-6964-4093-9839-ceae5d64335e | Address Redacted | | | | |
| fd12095a-c9ef-4a2b-a9df-6c402d7ab88b | Address Redacted | | | | |
| fd122379-a4bb-4043-baf7-9ae5efc11443 | Address Redacted | | | | |
| fd1282bd-95b1-47fc-942a-d9a85320cd31 | Address Redacted | | | | |
| fd12ae0a-6f12-4970-969d-d8c95ca9765e | Address Redacted | | | | |
| fd12b016-c279-4103-ab7a-c80dde953b63 | Address Redacted | | | | |
| fd12d574-00c9-4732-bae1-8a96fd84006a | Address Redacted | | | | |
| fd12e7cc-b1ef-4351-839e-45919b67d64c | Address Redacted | | | | |
| fd12f3cf-0737-4455-afdb-6283f9c70ee1 | Address Redacted | | | | |
| fd12f3e7-97de-47d1-96a7-165ef81093cb | Address Redacted | | | | |
| fd1301ef-df45-41b9-a8e2-0884ea46b362 | Address Redacted | | | | |
| fd130833-0d62-4f2e-ba6b-1e10c9c7e9e2 | Address Redacted | | | | |
| fd131713-9ff3-4f83-bc65-bb08289fe76e | Address Redacted | | | | |
| fd131b06-b0e8-4d03-b616-fc88d456c0c7 | Address Redacted | | | | |
| fd131ba6-48e7-4158-904f-75717f294198 | Address Redacted | | | | |
| fd131dea-339b-4580-8606-f6a7c45b3420 | Address Redacted | | | | |
| fd133845-0d71-48e6-b971-659b4b8f26ef | Address Redacted | | | | |
| fd138649-14ff-42d3-b8e5-f738d016d5d0 | Address Redacted | | | | |
| fd139533-9296-4ff4-842c-417e74478e3e | Address Redacted | | | | |
| fd139bc6-c5ab-441c-a477-e008318153e7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| fd13aca0-b308-42b3-a5de-0f56e7586c78 | Address Redacted | | | | |
| fd13ca34-8f7f-4cf1-9147-70d59f7c2249 | Address Redacted | | | | |
| fd13e555-de6b-4cfa-9cc2-1ae7e19a27bc | Address Redacted | | | | |
| fd13e59b-b7f3-4659-a5b5-c4b381f6e1e3 | Address Redacted | | | | |
| fd13e73d-9a7f-401e-aee7-46155f24f3f7 | Address Redacted | | | | |
| fd13f762-6297-416d-9816-2379c0661b12 | Address Redacted | | | | |
| fd1454cd-306b-4ff0-9abd-93945c2536cb | Address Redacted | | | | |
| fd1464f2-b838-4010-8d42-e87bf14bb54a | Address Redacted | | | | |
| fd146f1a-ae6e-4d8d-b56c-05561239cfbd | Address Redacted | | | | |
| fd14a276-1e70-40c6-ac65-8d24834f907e | Address Redacted | | | | |
| fd150878-5c28-4500-95de-8644736fe781 | Address Redacted | | | | |
| fd150af4-8c3c-4587-9414-34b6c5b3f8ab | Address Redacted | | | | |
| fd1519ab-a781-42c3-b2b0-7440a8fb16f5 | Address Redacted | | | | |
| fd1524c9-ab13-49bb-b309-4f0f9914e8a7 | Address Redacted | | | | |
| fd1534c2-718d-4808-966f-a29d53229213 | Address Redacted | | | | |
| fd1550e9-9f96-4fbb-afb7-9a3be1310b4l | Address Redacted | | | | |
| fd156259-db23-41de-82ca-aaa84c79544e | Address Redacted | | | | |
| fd157f2f-e54c-42a0-96d2-b95ab273455c | Address Redacted | | | | |
| fd15a92d-8eec-431b-9565-56e21b604dc0 | Address Redacted | | | | |
| fd15beff-a8b5-430e-a18a-406af5288aa3 | Address Redacted | | | | |
| fd15ed48-6ab8-4553-a24b-d2979ac7e8aa | Address Redacted | | | | |
| fd168ba2-b4c7-4ceb-a2c7-0c9e9a00da5f | Address Redacted | | | | |
| fd1697cc-22e1-43a2-b316-a1ba85e360a4 | Address Redacted | | | | |
| fd16a452-79ba-4e08-9983-9328133180ce | Address Redacted | | | | |
| fd16ce19-3b23-4708-b5df-1fe4e8450047 | Address Redacted | | | | |
| fd16cf4f-c5db-4919-8d9f-50b2f2868869 | Address Redacted | | | | |
| fd16d223-ad02-4f17-a1e6-c5a92f3d4d8e | Address Redacted | | | | |
| fd16e3e7-fce6-45ac-8f23-172756d36518 | Address Redacted | | | | |
| fd16f4cf-7f32-4fff-8f7c-1fff7ae78f29 | Address Redacted | | | | |
| fd1705ba-900a-4759-b8cf-f89fcec3ba7d | Address Redacted | | | | |
| fd1713b8-6bb8-4c43-a1bd-9387c4576cfa | Address Redacted | | | | |
| fd17186c-ba64-4f0a-a932-067957f53455 | Address Redacted | | | | |
| fd172496-b31b-46b3-b2e5-3ba25d40ca5f | Address Redacted | | | | |
| fd1736f5-5c98-4d5a-bd37-c7dce6f835d8 | Address Redacted | | | | |
| fd176821-4df0-4211-a2d9-4e8c1f9913a6 | Address Redacted | | | | |
| fd178299-f3d2-4dce-b3d7-19ce67de1d92 | Address Redacted | | | | |
| fd17c214-828c-45cc-8bec-0022e93a9240 | Address Redacted | | | | |
| fd17c384-6d41-42b5-9501-196cf186cfa6 | Address Redacted | | | | |
| fd17d5ff-dadb-4d9b-9379-9b9a13c4cc00 | Address Redacted | | | | |
| fd182a41-5e4c-4ad8-9215-103364fa9cb7 | Address Redacted | | | | |
| fd1841e7-0438-44c5-98b0-163a39d08ffb | Address Redacted | | | | |
| fd1853c4-97eb-4c6d-8569-dfe4dac29ca5 | Address Redacted | | | | |
| fd186099-fa28-454d-b68d-432d9cf1a2af | Address Redacted | | | | |
| fd1892fe-f8fe-4247-aed2-e65277007715 | Address Redacted | | | | |
| fd189a31-56d2-442c-9acc-0edb673633e5 | Address Redacted | | | | |
| fd189b4a-57a4-4ddf-b949-204ff47d7ad1 | Address Redacted | | | | |
| fd18a74a-b0af-495f-b6e6-c5adae6abdc0 | Address Redacted | | | | |
| fd18cbe1-da77-44fe-a0f0-a8f2e9a041ce | Address Redacted | | | | |
| fd19012d-51e1-4c51-b427-ec4364fe6d2a | Address Redacted | | | | |
| fd193231-6fec-4ee3-9337-37fa0085fc69 | Address Redacted | | | | |
| fd194e8a-fe0c-41c7-81f7-f38641746c4c | Address Redacted | | | | |
| fd1983fe-0a5d-427e-86cf-89563860a105 | Address Redacted | | | | |
| fd19cc0d-ca37-4b78-9e80-88a207fc9aa4 | Address Redacted | Page 10062 of 10184 | | | |
| fd19cc77-a019-4797-a3d0-bbf4b411f80b | Address Redacted | | | | |
| fd19d513-b0c9-4f82-9291-edb263425e8a | Address Redacted | | | | |
| fd1a0a6f-3361-4511-9a29-9c7db3fed200 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fd1a0f70-60a5-401c-a6a2-80ab1081998( | Address Redacted | | | | |
| fd1a2259-143a-4f9d-bc11-c2c1f5d7be0f | Address Redacted | | | | |
| fd1a501e-be33-474f-8120-438f8422d5fe | Address Redacted | | | | |
| fd1a651d-d047-4190-89c4-5aaddfcd350a | Address Redacted | | | | |
| fd1a6a02-9687-4244-8630-1e2b9356614; | Address Redacted | | | | |
| fd1a85a4-0d4a-4257-a50f-5c8c1c2da05; | Address Redacted | | | | |
| fd1a8942-4c83-42e3-a838-4f0481aa0517 | Address Redacted | | | | |
| fd1ab7fd-6210-4940-a499-2cd3cdc36675 | Address Redacted | | | | |
| fd1acfd8-bd3c-460b-b6b9-4a3654fc2608 | Address Redacted | | | | |
| fd1ad869-806c-43fb-a960-190241d4955( | Address Redacted | | | | |
| fd1ad8a6-d3bf-4a61-97ff-0743ce40475€ | Address Redacted | | | | |
| fd1afbc8-c779-465a-823c-743ce5810544 | Address Redacted | | | | |
| fd1afda0-4fdb-44b5-944e-5eb5471763d5 | Address Redacted | | | | |
| fd1b30da-2f48-412f-9936-dd3a39fee4bd | Address Redacted | | | | |
| fd1b7023-f13a-4357-a892-f4a603a8a94! | Address Redacted | | | | |
| fd1b7565-e508-45b1-924c-3cd56f61fac2 | Address Redacted | | | | |
| fd1b9bb0-0544-4ac7-ab07-37a89e2a0d3€ | Address Redacted | | | | |
| fd1bc16b-9ca5-4f72-8a7c-25de31acbe29 | Address Redacted | | | | |
| fd1bf2ca-6a8d-4411-93be-126ce3b997a1 | Address Redacted | | | | |
| fd1bf91c-e871-4966-a3c8-4f76e18766ff | Address Redacted | | | | |
| fd1c1e99-d55e-4de8-857a-ea204a5561c9 | Address Redacted | | | | |
| fd1c561b-7501-41df-9048-b8b6e6d3e238 | Address Redacted | | | | |
| fd1c56a3-b127-4279-9ede-3890f4907352 | Address Redacted | | | | |
| fd1c8212-c6ca-4dba-8dee-0bae7b8f0230 | Address Redacted | | | | |
| fd1c989c-125f-4d74-bf58-b2df764cc6b9 | Address Redacted | | | | |
| fd1caaa1-5112-402d-892b-dd2fced3e115 | Address Redacted | | | | |
| fd1ce1b0-b52d-4101-a64e-1f983c4e21fb | Address Redacted | | | | |
| fd1d09e6-d59d-4cdd-a781-38fb419384c2 | Address Redacted | | | | |
| fd1d1afa-b72c-4c14-a3f8-ec8f38a8de3a | Address Redacted | | | | |
| fd1d2be4-bc91-42b6-a103-04e39db3a4d8 | Address Redacted | | | | |
| fd1d2fcd-091e-4825-a776-1cbc3d94dff0 | Address Redacted | | | | |
| fd1d509d-88c4-44f3-a9a8-997e72f822d7 | Address Redacted | | | | |
| fd1d6424-4958-4f11-ab84-56c84d843712 | Address Redacted | | | | |
| fd1d857b-b8f9-4a67-a6d6-e931d32dd068 | Address Redacted | | | | |
| fd1d8da5-e702-497e-8bc1-a84cd829639d | Address Redacted | | | | |
| fd1db95a-d83c-441a-984d-6c2b51f01be0 | Address Redacted | | | | |
| fd1dbe5e-1ac1-4dcf-a2a8-72d39c606acf | Address Redacted | | | | |
| fd1dc13a-31cf-4143-b82d-fb70433a1d99 | Address Redacted | | | | |
| fd1e38ee-8c8a-4caf-bf59-5c8d4b8c4393 | Address Redacted | | | | |
| fd1e84eb-eb39-4297-80c8-b3e326f01879 | Address Redacted | | | | |
| fd1ee0dc-f46f-4468-ba69-1056700f3ccf | Address Redacted | | | | |
| fd1ee945-8c2e-4f29-bd6a-dcdcf534bd90 | Address Redacted | | | | |
| fd1f16cc-67f5-4d22-aa9c-4e46f7a21932 | Address Redacted | | | | |
| fd1f5881-2c4c-48e9-8386-afb280ea9381 | Address Redacted | | | | |
| fd1f6e9f-2f38-4dc4-bb6c-54629b9db763 | Address Redacted | | | | |
| fd1fab55-c70f-4e2f-89dd-6b7f4506b2ac | Address Redacted | | | | |
| fd1fc3e4-e380-4459-865a-e2a527a03ce9 | Address Redacted | | | | |
| fd1fc6eb-b911-4f22-8327-73d60e56b8d3 | Address Redacted | | | | |
| fd200f59-f4fc-4564-9e1d-c46e0b29fd3a | Address Redacted | | | | |
| fd20187d-4025-4942-8802-3ba052c473b; | Address Redacted | | | | |
| fd20531f-1aee-49d8-b5f3-161a6c31a92; | Address Redacted | | | | |
| fd207d8b-853e-4422-abff-f884265638a; | Address Redacted | | | | |
| fd209b95-3880-4771-99ae-23ee7b0bc501 | Address Redacted | Page 10063 of 10184 | | | |
| fd20f6b6-c654-4d92-bcc5-d74ed746bff4 | Address Redacted | | | | |
| fd210f6f-56ba-4f38-a84a-2493043b4c6€ | Address Redacted | | | | |
| fd212632-7296-4a77-963c-63822026756( | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fd21404b-7ee6-46b4-8576-e855ccca7a56 | Address Redacted | | | | |
| fd21659c-6c37-403c-be20-e904d4ea1f41 | Address Redacted | | | | |
| fd216e0b-8e17-4f5e-96c7-71b45da5dbe2 | Address Redacted | | | | |
| fd217587-eead-4542-bcf6-336607e46c37 | Address Redacted | | | | |
| fd219130-f8c4-4042-a2e7-0d3e4d00964 | Address Redacted | | | | |
| fd21afb9-6441-476b-bc82-715024be703c | Address Redacted | | | | |
| fd21daf1-8065-490d-930e-24942742749C | Address Redacted | | | | |
| fd21dd73-b20d-4d75-9252-54500a858081 | Address Redacted | | | | |
| fd2200e1-0a06-450f-b25d-b21c8fca2f9a | Address Redacted | | | | |
| fd221b94-a7be-4eca-ac1d-e2caeebb30ee | Address Redacted | | | | |
| fd22322d-ec38-4db6-9d32-9dd517134fba | Address Redacted | | | | |
| fd224743-b6cd-45d5-842c-d3b65121f39c | Address Redacted | | | | |
| fd225b39-8408-432f-8fe3-4b11ad8d024d | Address Redacted | | | | |
| fd225b8e-5e33-45c6-aae8-2e71939bcc3a | Address Redacted | | | | |
| fd2269d7-e864-4ba5-82fe-141dc090af39 | Address Redacted | | | | |
| fd22b24d-1423-4fc5-b472-e87494a9873a | Address Redacted | | | | |
| fd22d407-f7d5-45dd-a9e4-856cfa59e078 | Address Redacted | | | | |
| fd22e75a-270d-43cf-9b37-70b8512086b8 | Address Redacted | | | | |
| fd22f12f-471d-40b3-8536-ae6c099d9e86 | Address Redacted | | | | |
| fd23078d-bcbf-40af-94d3-a825938d17d5 | Address Redacted | | | | |
| fd2312c7-acca-474b-8ca3-70ce63c15e65 | Address Redacted | | | | |
| fd231e88-1dec-4396-b360-b95a6543bcc8 | Address Redacted | | | | |
| fd233773-e90f-402a-a59c-e9849def899c | Address Redacted | | | | |
| fd233c6e-4644-475d-b4f6-5e679e51adb5 | Address Redacted | | | | |
| fd2356b0-d277-4fdf-9f46-f0882f4a55c7 | Address Redacted | | | | |
| fd236f6f-f936-46d6-9f75-36ace7068aaC | Address Redacted | | | | |
| fd2370f2-6b62-4298-bb51-b3eb6286a22f | Address Redacted | | | | |
| fd237d54-53f9-497d-b0fd-29e094994bf2 | Address Redacted | | | | |
| fd23f3c6-0ec7-426a-a55b-6f96ae4dc8f8 | Address Redacted | | | | |
| fd2409c0-a9fd-4ffb-a14f-38767add6e4b | Address Redacted | | | | |
| fd243481-3875-4364-b30f-a7a7cb06d20f | Address Redacted | | | | |
| fd24938a-e447-434c-96b3-968efb08c72d | Address Redacted | | | | |
| fd24b88c-6590-43ff-9db4-f8955d800286 | Address Redacted | | | | |
| fd24c138-cb30-4c7e-9b92-cc9e2a095f64 | Address Redacted | | | | |
| fd24fa9b-8681-478e-b38f-2b08e15d8963 | Address Redacted | | | | |
| fd253d59-f63b-465f-84cf-9c2bb4fc5ca3 | Address Redacted | | | | |
| fd259769-0141-4580-aead-ffdcc556720e | Address Redacted | | | | |
| fd25d43c-4e1e-403f-b34b-05937c3563d6 | Address Redacted | | | | |
| fd25dc50-160e-48cc-a201-decbd0a9284a | Address Redacted | | | | |
| fd25fe4f-499d-4d5c-9136-6a4cb6ca1003 | Address Redacted | | | | |
| fd2612da-4391-40a7-893a-6483efc01861 | Address Redacted | | | | |
| fd261e45-12a8-4958-bb00-052f24a1bf52 | Address Redacted | | | | |
| fd262393-7a89-449f-98a2-1cb058dc7578 | Address Redacted | | | | |
| fd264faf-0359-4368-a28a-07f1d945df0b | Address Redacted | | | | |
| fd265997-666b-4940-8505-30684117df94 | Address Redacted | | | | |
| fd266d71-e599-40dc-b29f-40471afdbc31 | Address Redacted | | | | |
| fd2697ec-2b33-44c6-83a1-8382ac533744 | Address Redacted | | | | |
| fd26bc8e-ca41-4929-a8d1-cde3f41fb3da | Address Redacted | | | | |
| fd26df61-5c3a-40f6-83cd-aff6f1ca56e9 | Address Redacted | | | | |
| fd26efe6-2048-4fea-93c7-a3b7f628603 | Address Redacted | | | | |
| fd2744dc-1b62-4b84-b814-0ad76147a478 | Address Redacted | | | | |
| fd274787-71ae-4981-9b39-aaf0a38f1f1 | Address Redacted | | | | |
| fd275c87-083a-410c-8d02-879a1db8cc66 | Address Redacted | | | | |
| fd27d274-66c5-4163-96f6-89675c5d612c | Address Redacted | | | | |
| fd2807b5-54c9-4293-a2b4-e26594652e88 | Address Redacted | | | | |
| fd28364f-fe6b-49d6-82b8-542e1708abd8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fd284d16-b200-4abe-862b-eb0cb85075a7 | Address Redacted | | | | |
| fd2851e2-f09a-49f1-a804-648e34d7d246 | Address Redacted | | | | |
| fd2883c6-14ee-4c88-8ceb-bfaf4c2eeda5 | Address Redacted | | | | |
| fd2890d6-52cd-4297-8e58-0e1ba8eef997 | Address Redacted | | | | |
| fd28e1a4-777b-4a15-83b9-7ca232e9c55f | Address Redacted | | | | |
| fd290826-7e0c-4eb0-8e66-e26580a8c3ca | Address Redacted | | | | |
| fd290d68-a313-4b1b-b93d-ffb0294ece86 | Address Redacted | | | | |
| fd291281-34ad-4037-bed8-748cfa12129a | Address Redacted | | | | |
| fd2922a9-4670-436d-b691-ca02552da1e0 | Address Redacted | | | | |
| fd2974b0-ab99-4dda-a6c2-165d51ec7097 | Address Redacted | | | | |
| fd29a592-8a7c-44b8-8b22-6443258b5399 | Address Redacted | | | | |
| fd29ab7b-7a19-4a60-ad1d-8ca55d4864f4 | Address Redacted | | | | |
| fd29fccb-8c84-4512-a80f-ecdae34b1326 | Address Redacted | | | | |
| fd2a2c6b-cf2b-4641-80ff-b6a723088e46 | Address Redacted | | | | |
| fd2a3d9b-0c73-4a0c-b68b-88abd1139847 | Address Redacted | | | | |
| fd2a5c29-7bff-4677-a1f2-7e6a8946e20b | Address Redacted | | | | |
| fd2a6daa-c321-4d8f-8a65-dff5b06c9f1a | Address Redacted | | | | |
| fd2a9fd5-ce83-4d8a-b970-282bef097aa8 | Address Redacted | | | | |
| fd2ab636-3deb-48a7-acad-9e33887d768c | Address Redacted | | | | |
| fd2b2efa-e195-4fcb-8dd3-c87f37967807 | Address Redacted | | | | |
| fd2b387c-6ec6-446f-bbb1-2fec585bae5b | Address Redacted | | | | |
| fd2b7f7d-96f0-4c78-8f0b-8519a8757eaf | Address Redacted | | | | |
| fd2ba668-b056-4dd2-9730-d2a51b01933f | Address Redacted | | | | |
| fd2bc32a-89bb-470b-b83f-ec8a011b0b73 | Address Redacted | | | | |
| fd2bd9ec-e6ed-4355-a9be-3d8405eb6e60 | Address Redacted | | | | |
| fd2bfefc-cde0-44c0-aad6-0a860b1e06b5 | Address Redacted | | | | |
| fd2c1a88-167d-43e8-a02b-bf7e7e01ca2f | Address Redacted | | | | |
| fd2c308f-028a-40e3-894d-a7bf0bca162d | Address Redacted | | | | |
| fd2c33cc-b3fe-42f9-a1f4-11df7901845a | Address Redacted | | | | |
| fd2c3539-10a9-4f32-aa21-1ecf0df5fa0d | Address Redacted | | | | |
| fd2c4aff-0952-4623-8a29-0467b8a990c3 | Address Redacted | | | | |
| fd2c4ff5-f64f-494d-9db9-c00618e85b24 | Address Redacted | | | | |
| fd2cd1fd-586b-42b6-b68b-bdcd21a95c38 | Address Redacted | | | | |
| fd2cd657-b236-420a-91d0-27b58a02a2a4 | Address Redacted | | | | |
| fd2cdf03-8e69-465f-946c-27d2cee2c509 | Address Redacted | | | | |
| fd2ce06f-bc07-41ef-9c0b-2b88e8af1ef8 | Address Redacted | | | | |
| fd2ce9a0-047e-4127-ad61-f26d09577d25 | Address Redacted | | | | |
| fd2d2207-7e6b-4030-80a9-99af283481d5 | Address Redacted | | | | |
| fd2d3acb-7be7-4653-b93f-07b82c0d11e2 | Address Redacted | | | | |
| fd2d600b-fe14-43b2-965f-77cbf66f074e | Address Redacted | | | | |
| fd2d7850-e47b-43cb-b806-1a9cf90c2025 | Address Redacted | | | | |
| fd2d8c35-bd78-41fb-83e4-3b5125d203a1 | Address Redacted | | | | |
| fd2d9d0a-7e30-4a3e-a425-0a0b4a7e3523 | Address Redacted | | | | |
| fd2d9f57-7078-4994-809c-99352dc02c0c | Address Redacted | | | | |
| fd2dc0e5-72a8-4344-bed1-e466bbcce0a6 | Address Redacted | | | | |
| fd2ddbb0-027f-4251-9608-6abeee32703f | Address Redacted | | | | |
| fd2ddf13-e8ed-4341-9577-85b4dc0766e9 | Address Redacted | | | | |
| fd2de0f0-5c5e-4302-a347-2d2fb029b52e | Address Redacted | | | | |
| fd2df780-c3a7-49fe-b0e6-8ef48347a9e7 | Address Redacted | | | | |
| fd2df870-7447-4e5d-b017-e4bbeda65d22 | Address Redacted | | | | |
| fd2e0cbc-e01c-4045-bedb-8031d91fb477 | Address Redacted | | | | |
| fd2e254e-886e-4077-98f8-e49e3954392d | Address Redacted | | | | |
| fd2e2b07-35b1-4e38-800a-2e4ed38fa141 | Address Redacted | | | | |
| fd2e4276-7d82-400c-a244-36b721531c82 | Address Redacted | | | | |
| fd2e890e-ba2c-44dc-ab5d-4a3fd016a964 | Address Redacted | | | | |
| fd2e9c85-a0a7-4b1d-8f10-852e54f14ca8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| fd2eac88-d386-4707-bd27-c3db448692b2 | Address Redacted | | | | |
| fd2ed9c1-ff1c-4079-ab2b-88386d63490b | Address Redacted | | | | |
| fd2ee34e-1ee5-48a6-9afc-b1cb96c67821 | Address Redacted | | | | |
| fd2ef058-8783-4d2c-b1dd-76250eea8410 | Address Redacted | | | | |
| fd2f0268-a0e1-41ba-bf77-9d534018cc78 | Address Redacted | | | | |
| fd2f17ab-a7a9-408c-9699-e84e2f2d14e3 | Address Redacted | | | | |
| fd2f1b1a-635c-4f91-846d-c673b46da45a | Address Redacted | | | | |
| fd2f276e-6d2d-4d05-aafd-5e5fa3d728e6 | Address Redacted | | | | |
| fd2f7de3-2d72-45b2-9e37-2fde56fd2cb5 | Address Redacted | | | | |
| fd2fab58-6656-46b0-85d3-38f6d45e249f | Address Redacted | | | | |
| fd2fc600-4f04-4357-af3e-70b011bf22c3 | Address Redacted | | | | |
| fd2fec38-13d1-4e2c-8eaf-cf28cc14829b | Address Redacted | | | | |
| fd300612-8942-4689-b3b1-4b2ae3ad8e3b | Address Redacted | | | | |
| fd302695-8533-4e71-82c6-ba9600d9d561 | Address Redacted | | | | |
| fd3027d7-5efa-47f3-82de-59b5569b9b0e | Address Redacted | | | | |
| fd303d5e-7c96-47c1-b423-a07a60d8e1cd | Address Redacted | | | | |
| fd3053db-93bf-4eb7-a023-9533f3b41a63 | Address Redacted | | | | |
| fd3057bd-64fb-46ec-8b87-e229140fe7c7 | Address Redacted | | | | |
| fd306235-cda4-4e3c-8044-1e9338795fb0 | Address Redacted | | | | |
| fd307633-21a3-495d-a469-0846e140514c | Address Redacted | | | | |
| fd309521-484e-400f-b0c7-5984c88fbb63 | Address Redacted | | | | |
| fd3099f0-595f-4c24-af0a-c2ef8aa3be5c | Address Redacted | | | | |
| fd309ad7-c0df-43c1-bae2-e92cb52c35c6 | Address Redacted | | | | |
| fd30a26f-90bb-4e6b-8b20-f182ad75b3f3 | Address Redacted | | | | |
| fd30cf19-7456-4310-a7b6-5ccddb4631d7 | Address Redacted | | | | |
| fd30ec40-6d3f-4830-acb4-695c7439216f | Address Redacted | | | | |
| fd310f3b-b7d8-4a9c-9c9f-5cbee83d64d3 | Address Redacted | | | | |
| fd311117-9481-4409-9a10-cb8ef66c5ae7 | Address Redacted | | | | |
| fd3175bc-09e6-40f0-99c1-6b8d532eb917 | Address Redacted | | | | |
| fd31a5b5-0758-4256-b18a-a1cd843aa26c | Address Redacted | | | | |
| fd31f964-1a8a-467b-8739-2d4569e1b590 | Address Redacted | | | | |
| fd321c52-c3e6-4e79-b5f8-df87bd9377b0 | Address Redacted | | | | |
| fd32288a-6042-4107-bfa7-8eed21967f7e | Address Redacted | | | | |
| fd322eeb-eb17-413a-92d8-207ed9b88897 | Address Redacted | | | | |
| fd323cdb-06ce-4cc5-97de-862752dda5a6 | Address Redacted | | | | |
| fd327064-dba4-4a64-8085-f7aa25b51164 | Address Redacted | | | | |
| fd327b5a-ea76-4304-a5e7-ab11dda2816f | Address Redacted | | | | |
| fd328626-f129-4bb2-8368-fe8d6477882b | Address Redacted | | | | |
| fd328af9-6c8b-4950-844f-347b6b864908 | Address Redacted | | | | |
| fd3294c7-9268-4ae6-b873-1e39da3ccd1c | Address Redacted | | | | |
| fd32b0c5-3577-4751-8e85-c720f5879a8c | Address Redacted | | | | |
| fd32e883-6c71-4021-84e0-522a3ff3e0a5 | Address Redacted | | | | |
| fd3316d3-ed34-40d0-93b0-3fe0ad9408e1 | Address Redacted | | | | |
| fd3348dd-0ddf-4bc5-a632-9988a1e8a3b4 | Address Redacted | | | | |
| fd336613-4135-4615-8b5e-75b5f6e7a9cc | Address Redacted | | | | |
| fd3379cc-bb27-4f71-8994-dde9bc386c6f | Address Redacted | | | | |
| fd33e753-722a-41a3-bad8-f05b6ba39cc4 | Address Redacted | | | | |
| fd34164c-7579-4532-a35f-382c5402700c | Address Redacted | | | | |
| fd344f13-c229-45fc-8c83-17779d82a11e | Address Redacted | | | | |
| fd347253-197b-4117-84eb-5c0625a3b392 | Address Redacted | | | | |
| fd3503da-1629-4690-b840-ec3464b1f53f | Address Redacted | | | | |
| fd350f01-6d41-4d92-8f20-ab39c16e8882 | Address Redacted | | | | |
| fd3513c3-397a-4cab-b3e6-7977f630c60d | Address Redacted | Page 10066 of 10184 | | | |
| fd352f67-8eea-4929-921b-f4e9008dfaf4 | Address Redacted | | | | |
| fd354111-8745-494c-986c-60c53cb4e3e4 | Address Redacted | | | | |
| fd3560ce-85d6-4e9d-853a-f3b1b1c14dea | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fd35aada-9f5d-4d1b-98b6-de6986d6df29 | Address Redacted | | | | |
| fd361ff1-9058-445b-8c1d-af6a1f904534 | Address Redacted | | | | |
| fd364937-9a95-4509-bcf6-8f07ba45bb73 | Address Redacted | | | | |
| fd365bef-7f25-44b3-a292-76919b436fc7 | Address Redacted | | | | |
| fd367f53-96d5-4937-b640-297fc1454438 | Address Redacted | | | | |
| fd369e45-91a2-4ddd-bb80-824935bce023 | Address Redacted | | | | |
| fd36b2c0-c6f5-4ea0-89f4-f4bcf703e0ef | Address Redacted | | | | |
| fd36db94-8fd8-4f7f-999a-4fa1cf27f93d | Address Redacted | | | | |
| fd36dfc2-2205-4185-a152-a1459f79e601 | Address Redacted | | | | |
| fd372837-8b0a-43c4-b850-0200d6928372 | Address Redacted | | | | |
| fd37432d-39d5-4e87-914c-1acaed2b977d | Address Redacted | | | | |
| fd3750ea-bfeb-4c0d-b7b4-9c1fb9ee53b4 | Address Redacted | | | | |
| fd375bd8-820b-4e48-9d60-1e10820146bf | Address Redacted | | | | |
| fd3767cf-67e2-400d-9cf0-80dea8e35039 | Address Redacted | | | | |
| fd3769dd-0d0a-4643-b295-ea8c9f3be63e | Address Redacted | | | | |
| fd378639-a0dd-4a09-870e-3077260d9f6c | Address Redacted | | | | |
| fd379f52-3e27-4cb6-ad29-56ea79491488 | Address Redacted | | | | |
| fd37a357-ed63-42c7-8135-f3b5e6c86feC | Address Redacted | | | | |
| fd37bd65-7a9e-4424-9ce7-f38b958e7595 | Address Redacted | | | | |
| fd3831e5-6cdf-4a9b-bd61-398295984a97 | Address Redacted | | | | |
| fd38371b-50e6-4637-9133-0cdcfa2a97f7 | Address Redacted | | | | |
| fd384058-fc77-47c4-a8cd-e60d1c63af32 | Address Redacted | | | | |
| fd385c0f-cf8f-4d33-aa3c-525b6c734eef | Address Redacted | | | | |
| fd385f26-fa70-4896-9eee-dcd87d3bb8c8 | Address Redacted | | | | |
| fd386512-322f-4be3-8507-3d1df2d51d4C | Address Redacted | | | | |
| fd386a2b-35ab-44db-b65f-10f054fd14c4 | Address Redacted | | | | |
| fd386bad-3191-4181-90d1-0a6135d1c882 | Address Redacted | | | | |
| fd3896c8-35ce-4275-8c1b-f08ddd5fc0da | Address Redacted | | | | |
| fd38992f-5e52-4b24-a25b-2c5dc220e2b7 | Address Redacted | | | | |
| fd38a2a2-1510-4938-bee9-2afbc494615 | Address Redacted | | | | |
| fd38b5c0-f86d-4eaa-9ae1-1d9d0dedbb29 | Address Redacted | | | | |
| fd38c2aa-3fdb-416e-b412-6273c47d333f | Address Redacted | | | | |
| fd38c563-834e-4b40-8e4c-9d26d22919f3 | Address Redacted | | | | |
| fd38dbb5-89a1-4358-9086-4cd90fccf9b5 | Address Redacted | | | | |
| fd38fd56-5375-4157-9d67-2901d07f6328 | Address Redacted | | | | |
| fd38ff40-03c3-4b46-817d-a8f7f12fda9f | Address Redacted | | | | |
| fd39568a-0833-42f1-9c56-507f89640cc8 | Address Redacted | | | | |
| fd39a56d-f733-4e89-b868-4ab6fcb6e884 | Address Redacted | | | | |
| fd39ad08-87ad-4244-81d2-83dd73ac8b6b | Address Redacted | | | | |
| fd39bcc9-82fb-42da-88c4-3ae966e06e61 | Address Redacted | | | | |
| fd39bd59-73fa-4e5a-b15f-fd9125bcd8d2 | Address Redacted | | | | |
| fd39c459-d3ad-4c55-92ca-3c639dc03290 | Address Redacted | | | | |
| fd39c4bf-bd50-431d-a537-92ad684a1796 | Address Redacted | | | | |
| fd39c645-c96b-4d55-b167-efba795ca6b2 | Address Redacted | | | | |
| fd39cf90-2f34-44fd-a6a5-ae88c30f61d7 | Address Redacted | | | | |
| fd3a0e98-4575-4088-8496-6a53e05009d7 | Address Redacted | | | | |
| fd3a2d51-9b73-45cc-a168-19c614b82174 | Address Redacted | | | | |
| fd3a77a7-f7d2-411b-a501-2f38fb855217 | Address Redacted | | | | |
| fd3ad6d6-b13e-468e-b3a0-87a68a9cdad3 | Address Redacted | | | | |
| fd3b506d-fbe0-478d-8634-75ecb28fd9e1 | Address Redacted | | | | |
| fd3b7458-8e6d-4ed8-9630-e81ed42f2a64 | Address Redacted | | | | |
| fd3b75c9-1927-4f3f-8957-860883d4bd01 | Address Redacted | | | | |
| fd3b79eb-e0b4-40d6-931d-cc8a13129117 | Address Redacted | | | | |
| fd3b7bc2-d846-4066-ba6c-7883d2f83fe3 | Address Redacted | | | | |
| fd3b8c15-b89b-4486-87d3-3ae54ca4d3b5 | Address Redacted | | | | |
| fd3bb1ab-701f-49e8-90cf-a2527a10b48c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| fd3bb923-95f7-4129-ac32-e89571ab02e1 | Address Redacted | | | | |
| fd3bddd1-90d7-49f5-8da1-c380d2543a57 | Address Redacted | | | | |
| fd3be862-5029-433f-b2c9-e4ec56db20dc | Address Redacted | | | | |
| fd3bf6c6-f1a8-4e5e-8e44-cc263c671010 | Address Redacted | | | | |
| fd3c0000-091c-4083-9b2a-25572771f007 | Address Redacted | | | | |
| fd3c5a55-c21f-46a6-b9f1-e68fcafa486b | Address Redacted | | | | |
| fd3c741b-eb90-4e78-8cee-bbe4a5c2f9e2 | Address Redacted | | | | |
| fd3c76a4-6f8a-4446-a751-f7d8f2226647 | Address Redacted | | | | |
| fd3c8084-85f7-49ba-a817-fda08cab2a34 | Address Redacted | | | | |
| fd3c842a-b5bd-4c82-8880-da76f9317935 | Address Redacted | | | | |
| fd3ca7db-6046-4832-9fed-eb2af55c6620 | Address Redacted | | | | |
| fd3ccdac-c7ee-41ab-b8e5-70a7e5b8b184 | Address Redacted | | | | |
| fd3ce4e0-6580-4722-a371-df7e81175367 | Address Redacted | | | | |
| fd3d1d0e-e6b1-41bf-83f8-92fe01ada3d7 | Address Redacted | | | | |
| fd3d36f5-0084-4759-bbbb-3d0f7b453e5a | Address Redacted | | | | |
| fd3d74c2-1c38-478e-9a7b-2aab797e5975 | Address Redacted | | | | |
| fd3d9919-2e0f-4291-996a-657701137dc7 | Address Redacted | | | | |
| fd3da91a-dbef-4b56-b69f-bdbeab7ee310 | Address Redacted | | | | |
| fd3dd0e9-199c-4161-8e79-c1e7340a8f37 | Address Redacted | | | | |
| fd3dd8c1-9175-446d-ae97-6a7d057438d1 | Address Redacted | | | | |
| fd3ddb2a-8d2e-4030-8bc3-95a8e85da4fc | Address Redacted | | | | |
| fd3de5b2-ed71-48f8-b4e5-11af6c196a98 | Address Redacted | | | | |
| fd3e43f8-1973-4295-a8d4-2285b4d1bfae | Address Redacted | | | | |
| fd3e617a-d94d-4950-93fc-0e58a11db846 | Address Redacted | | | | |
| fd3e6d78-30e3-4217-a044-c7363c6bf52f | Address Redacted | | | | |
| fd3e79d2-f7f9-45de-9ad1-36d1eb85bb93 | Address Redacted | | | | |
| fd3e87b6-e9ca-4ce4-9124-012a2da6d751 | Address Redacted | | | | |
| fd3f02fa-ad56-45b9-b6d7-dd00783acf1e | Address Redacted | | | | |
| fd3f11d7-3037-4b6f-a3a3-4015095cd8c8 | Address Redacted | | | | |
| fd3f143d-300a-4a18-8dca-190e51ee156b | Address Redacted | | | | |
| fd3f1ea9-457f-44cb-814b-f1596ab90ee7 | Address Redacted | | | | |
| fd3f29bc-7f40-4e9e-8371-286a6183413e | Address Redacted | | | | |
| fd3f4d8d-d620-4bc8-83b0-89b7fccc032c | Address Redacted | | | | |
| fd3f84b4-6d38-46c6-91ef-8cc886c527f9 | Address Redacted | | | | |
| fd3f920d-2b30-48cc-bf3b-ce4c98b2731f | Address Redacted | | | | |
| fd3f9b1c-3383-4b0b-baba-dd17692806cc | Address Redacted | | | | |
| fd3fc41c-8d09-4b77-ab07-a091b455a096 | Address Redacted | | | | |
| fd3feabe-9e87-4844-9d36-1868c930926e | Address Redacted | | | | |
| fd3ff530-ab0c-4403-9548-fcb118db4ec5 | Address Redacted | | | | |
| fd40035d-5772-4a92-92a7-7bfae7d9d97f | Address Redacted | | | | |
| fd402031-e78b-443a-86db-e9222f98f18d | Address Redacted | | | | |
| fd403b5e-484d-40a9-8bc6-4114dff443ee | Address Redacted | | | | |
| fd404b18-6fdb-453b-bb1a-2bfd3d1343c1 | Address Redacted | | | | |
| fd404c8e-27ed-4e90-8f58-184c9b785ccb | Address Redacted | | | | |
| fd405616-ce99-4c2f-b2c9-09c57a2b96fe | Address Redacted | | | | |
| fd407c76-7f7f-4ed2-904f-62ecabf0b994 | Address Redacted | | | | |
| fd40b784-0074-41ac-a8db-5ebee6b7ab29 | Address Redacted | | | | |
| fd40dea8-259e-4f1e-b573-61231a0a0a51 | Address Redacted | | | | |
| fd40f676-db6c-46cd-9ea7-973bd8cd9009 | Address Redacted | | | | |
| fd411b02-8d99-4ed0-ad31-0815dae26dc1 | Address Redacted | | | | |
| fd412a59-4023-47ba-8fe1-69c88f73b524 | Address Redacted | | | | |
| fd41473c-2de8-4181-8a0b-8346c02653dc | Address Redacted | | | | |
| fd41607a-31e7-4108-81ab-e3ba5cecab18 | Address Redacted | | | | |
| fd41753b-1602-4ce5-85ff-cb775cdead43 | Address Redacted | | | | |
| fd4190b7-dbfe-4c00-86f6-8e87754f9b18 | Address Redacted | | | | |
| fd4190ce-89ad-4e0f-b2cf-9182c490c1d1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fd41b524-def3-40a0-bce6-ad7158e26532 | Address Redacted | | | | |
| fd41c915-289f-4fb6-8005-86e2af8a67f7 | Address Redacted | | | | |
| fd41e170-bcb2-4041-b69f-02467c5d2ae3 | Address Redacted | | | | |
| fd41e97c-21b2-42b5-9b6b-03c55c780977 | Address Redacted | | | | |
| fd41ef20-a533-4aab-8847-1bec7238bdae | Address Redacted | | | | |
| fd421643-cabf-4631-86cd-8419bcb43830 | Address Redacted | | | | |
| fd424e40-536d-4c21-bea7-423a53eb4495 | Address Redacted | | | | |
| fd425b1c-cd29-49a6-856f-d8a6caf63deb | Address Redacted | | | | |
| fd42c230-09dc-4b79-9b80-b78aa9211748 | Address Redacted | | | | |
| fd42c610-171b-4d97-8d17-2e98234de7bf | Address Redacted | | | | |
| fd42f575-0198-4d19-84b2-7c979abebfd0 | Address Redacted | | | | |
| fd431e53-d7c3-4521-b384-83d68c6d489b | Address Redacted | | | | |
| fd433851-f543-4101-9dde-60d42c422a74 | Address Redacted | | | | |
| fd4350fe-c56b-4992-ace7-25cb093c1fc2 | Address Redacted | | | | |
| fd43d32a-217e-4be2-a66e-da75c0f5017e | Address Redacted | | | | |
| fd43d6a4-db77-44c4-b5a9-d94c29a0cc50 | Address Redacted | | | | |
| fd440595-51a5-4458-ae1d-1203ad286f17 | Address Redacted | | | | |
| fd441848-4ec0-4cc8-9b57-40023ae04bbd | Address Redacted | | | | |
| fd442a79-3c56-41f8-aa74-62a78f1aee1f | Address Redacted | | | | |
| fd442eef-a157-421d-95aa-0eb802928757 | Address Redacted | | | | |
| fd44460a-2017-4f07-8a79-de1399d83d53 | Address Redacted | | | | |
| fd4450fb-4de7-4bd4-a8da-6d0a5583047a | Address Redacted | | | | |
| fd446bc6-c93a-45d6-af77-ff85cbd5791e | Address Redacted | | | | |
| fd447cd8-a8b6-480e-a817-3821870ab031 | Address Redacted | | | | |
| fd44cc99-776f-4bce-859e-ca61f154fce5 | Address Redacted | | | | |
| fd450654-8af8-4575-84fc-0804347e8e96 | Address Redacted | | | | |
| fd450998-577a-4b91-b4cb-233027744fe0 | Address Redacted | | | | |
| fd4518d6-bc44-4c88-a668-eeb8bb357f32 | Address Redacted | | | | |
| fd4522b9-a090-4cd4-abc6-cc15fd2aa169 | Address Redacted | | | | |
| fd452323-8cac-465c-82f3-5dfb0e1b1fe5 | Address Redacted | | | | |
| fd45372e-9a75-45b6-bd1c-1253ce1b150a | Address Redacted | | | | |
| fd454a3b-d96b-403d-8790-491cfab2a947 | Address Redacted | | | | |
| fd4562cf-1f33-45dc-9089-bc2e400c4fa5 | Address Redacted | | | | |
| fd457b64-3672-4e3d-81fc-83bb83e21662 | Address Redacted | | | | |
| fd457eaf-cca8-401a-8368-3d9f2ce39bc6 | Address Redacted | | | | |
| fd45a522-9814-47b0-877c-53ecf6ff184a | Address Redacted | | | | |
| fd45a7c3-c1b0-485f-981d-1cd959a748b4 | Address Redacted | | | | |
| fd45a807-8e68-4fa8-9bd1-0cf7902b5d79 | Address Redacted | | | | |
| fd45aa01-6c3b-4c39-a5df-2f1a92e19e32 | Address Redacted | | | | |
| fd45bf49-dd13-48e9-87d3-27ecc1732c91 | Address Redacted | | | | |
| fd45e0e8-fe16-48e7-83ec-8067d3284954 | Address Redacted | | | | |
| fd45f0b2-12f2-416c-a8a7-8e0b49605391 | Address Redacted | | | | |
| fd45f350-4b14-4962-ac87-acc4bfac8c88 | Address Redacted | | | | |
| fd460c68-99c2-4927-a375-3139c3938f28 | Address Redacted | | | | |
| fd463d91-c9e3-4a0c-9497-af0c35315446 | Address Redacted | | | | |
| fd46524e-6dac-4a09-be32-619285c4719b | Address Redacted | | | | |
| fd468f8e-24ef-4424-9ae2-b34e788626d0 | Address Redacted | | | | |
| fd469a7f-483a-4c7e-a4db-b62c2a41e371 | Address Redacted | | | | |
| fd46ac8c-d556-4c09-a928-9a8a23439fdb | Address Redacted | | | | |
| fd46b698-4168-4221-aee2-ecd2481f3351 | Address Redacted | | | | |
| fd46d417-85a6-4680-9aa4-d5c33f13ee98 | Address Redacted | | | | |
| fd46d46f-465b-4231-8d70-c69e69fc4ed9 | Address Redacted | | | | |
| fd46da9b-d2dc-415d-b7a7-0ba4b5260acf | Address Redacted | | | | |
| fd46ee63-19b4-4c1a-b4ee-75ea7be4b10a | Address Redacted | | | | |
| fd46f34e-3475-4943-a6f5-674bc4ede61c | Address Redacted | | | | |
| fd47060b-03bf-475f-b816-3a99a9a20a99 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fd471755-b999-4a6c-8fe0-ea54b148f438 | Address Redacted | | | | |
| fd4723db-28ed-46f0-8c43-64a53270dfba | Address Redacted | | | | |
| fd4727c9-fb65-4cb4-b2b0-0ee03ca2353f | Address Redacted | | | | |
| fd47377b-e33d-457d-aeca-69a922c6b5e0 | Address Redacted | | | | |
| fd473887-6e0d-4a0d-8bda-c3bfc0531b0c | Address Redacted | | | | |
| fd475bf7-dca8-411b-a6f8-f4332651ea23 | Address Redacted | | | | |
| fd476f3c-6918-4693-9b47-36f91a17f5a2 | Address Redacted | | | | |
| fd4799b3-e2f9-4d3d-b594-7da29ceca2c4 | Address Redacted | | | | |
| fd47df82-6231-4a34-8dc0-f32ae7dd7b69 | Address Redacted | | | | |
| fd47fd75-aa0e-4bdc-b4c6-522d823ea958 | Address Redacted | | | | |
| fd4801f9-a1ee-433d-b382-e091e98ff1d5 | Address Redacted | | | | |
| fd48200c-ae2a-45e4-91c8-39839a61f0fa | Address Redacted | | | | |
| fd483f9a-91bb-4714-b628-140efda22931 | Address Redacted | | | | |
| fd485630-d55a-4bfc-9623-a14da4adba2a | Address Redacted | | | | |
| fd48855f-340b-4f36-a45c-dc6aa15962ea | Address Redacted | | | | |
| fd48cc7c-b62b-42a0-a4e7-e37de3f96dd1 | Address Redacted | | | | |
| fd48e4b6-99c6-46a3-9fbe-f9be3a8cda3f | Address Redacted | | | | |
| fd4911f7-38e4-45c2-a42f-79c3be31477d | Address Redacted | | | | |
| fd493c79-14f1-42c0-a3a2-a4d33dcea105 | Address Redacted | | | | |
| fd497187-0c87-4fa5-9500-5d80a240de51 | Address Redacted | | | | |
| fd49a6f6-879d-4a94-93ff-84d3480a12d0 | Address Redacted | | | | |
| fd49ab01-a166-49a1-8885-860081b09762 | Address Redacted | | | | |
| fd49c845-4393-492a-8385-cfe95792c425 | Address Redacted | | | | |
| fd49cb64-9ed4-4ac8-9514-4bae689e21e8 | Address Redacted | | | | |
| fd4a0ea0-001c-4d95-8c28-b24027f7f448 | Address Redacted | | | | |
| fd4a7087-6a57-4a55-a8d7-a4c30c292931 | Address Redacted | | | | |
| fd4a8e30-9438-48fd-9ac0-e7da59967944 | Address Redacted | | | | |
| fd4aa046-b856-4f4d-baf9-42ec571f465d | Address Redacted | | | | |
| fd4aa177-621d-46fe-b2b8-7dbb0025a0c9 | Address Redacted | | | | |
| fd4abe76-1cd8-4126-8b8a-e645e40a074f | Address Redacted | | | | |
| fd4acf27-43a1-470a-a2e7-c4edc61c3781 | Address Redacted | | | | |
| fd4ad345-fd0f-4c1f-ac57-fbea7233c1c6 | Address Redacted | | | | |
| fd4ae71d-596c-44ad-83ac-c86f5e0c2d3f | Address Redacted | | | | |
| fd4b2b2a-cc0d-4b37-8cdd-17a760e7d416 | Address Redacted | | | | |
| fd4b48d1-4663-401d-9ee4-c2cf1e05e3eb | Address Redacted | | | | |
| fd4b62d5-1f4a-4571-916c-2d89e3ce76ee | Address Redacted | | | | |
| fd4b818b-b2a5-45ae-a40e-c5290f963638 | Address Redacted | | | | |
| fd4b8fce-3b09-4d67-837b-7d5d499bfc2b | Address Redacted | | | | |
| fd4b92a5-bd36-4377-9f88-c564d5861aca | Address Redacted | | | | |
| fd4b9702-d54e-4879-85fd-fe5400a76502 | Address Redacted | | | | |
| fd4bba36-22f0-4f82-9449-2b488d1913be | Address Redacted | | | | |
| fd4bc324-eb83-440d-a269-1f9efaa207cb | Address Redacted | | | | |
| fd4c0a57-ca6b-4c6b-b0e5-03b647b9074f | Address Redacted | | | | |
| fd4c1745-9227-4e06-8e68-ddace894e5e1 | Address Redacted | | | | |
| fd4c1bf0-d5e8-4c7f-832d-051dd46ac838 | Address Redacted | | | | |
| fd4c4c90-7c09-4ddd-9c59-cc4149211110 | Address Redacted | | | | |
| fd4d18d3-3fd7-4513-99f6-85f408d56ed3 | Address Redacted | | | | |
| fd4d24e1-33f4-4369-9ca6-5c779905c2f4 | Address Redacted | | | | |
| fd4d3e50-1b0b-4b1a-8fc5-04dd55ff7fb2 | Address Redacted | | | | |
| fd4d3ffd-8138-4e3f-825e-df1e9431311d | Address Redacted | | | | |
| fd4d4846-3aa5-4e27-8828-d028d43bad71 | Address Redacted | | | | |
| fd4d4a9a-c9d6-43ad-840c-48408ae8da3a | Address Redacted | | | | |
| fd4d4d70-f7e2-4d63-9f2c-249a33a35d32 | Address Redacted | Page 10070 of 10184 | | | |
| fd4d71e6-e1a9-4747-a9e8-33c002e50462 | Address Redacted | | | | |
| fd4dcf07-b8e7-4930-a054-9e468efa40a9 | Address Redacted | | | | |
| fd4ddcd6-03d9-4b94-b322-81a0d8676a57 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fd4dfac3-4017-4c4c-8bf9-01409d60e4d5 | Address Redacted | | | | |
| fd4e01ed-63f4-424a-afcc-3ea78020032f | Address Redacted | | | | |
| fd4e2461-8317-4219-9692-bb15cd05fba4 | Address Redacted | | | | |
| fd4e695e-09f5-4c27-a5b0-28fba8f28086 | Address Redacted | | | | |
| fd4e74c7-56fa-4d00-8ae2-f5a2ff6adfaf | Address Redacted | | | | |
| fd4e7e96-1d3c-4d6a-899d-ad871c9f7fea | Address Redacted | | | | |
| fd4e8236-16ae-401d-a633-428f5e4889f8 | Address Redacted | | | | |
| fd4ed106-316a-4a00-add3-28d8c30b1aff | Address Redacted | | | | |
| fd4ef0f9-e96f-46d8-9579-847eed5feb89 | Address Redacted | | | | |
| fd4f07e2-647b-4397-940e-d6247f634cad | Address Redacted | | | | |
| fd4f2a88-a202-45d3-8110-8818b6a9754c | Address Redacted | | | | |
| fd4f4bcc-447a-49ca-84de-8e6262053b66 | Address Redacted | | | | |
| fd4f4f8a-3b7f-46b6-a799-3fd629abe0c2 | Address Redacted | | | | |
| fd4f6046-6867-4fcf-b2ec-9b21b212a489 | Address Redacted | | | | |
| fd4f7212-18af-44e9-b694-94128f0a4009 | Address Redacted | | | | |
| fd4f7502-3b54-47c2-8745-f47a47570b8b | Address Redacted | | | | |
| fd4fb3ef-c62e-46c7-997b-f24e44cd0c17 | Address Redacted | | | | |
| fd4fbba1-21da-4177-8b76-f9e56dd70673 | Address Redacted | | | | |
| fd4fd429-74d6-49f7-b161-128b6cbdfcac | Address Redacted | | | | |
| fd4fe6ba-ffce-45be-a0f0-c10225adc088 | Address Redacted | | | | |
| fd4ff716-3f83-4703-aa36-d7b6e5e9ef20 | Address Redacted | | | | |
| fd5016cc-5c6b-4703-8773-be9c5f13e027 | Address Redacted | | | | |
| fd503dfe-8b81-4437-a6ce-e67968d84de4 | Address Redacted | | | | |
| fd504497-5d99-4e80-a409-320b1ef2e304 | Address Redacted | | | | |
| fd505737-2da2-4608-8094-e99727ab97f5 | Address Redacted | | | | |
| fd5083d1-8d2b-4d4f-bc3c-45572a775494 | Address Redacted | | | | |
| fd5087cb-ba86-416f-b523-cf38a6ffea1b | Address Redacted | | | | |
| fd509ba9-3b4b-4a1b-b514-2d86330f6b59 | Address Redacted | | | | |
| fd50c05b-4b77-447c-b2bf-7fceb95b1cf2 | Address Redacted | | | | |
| fd50c6f0-0b81-4bed-931f-323791094e9f | Address Redacted | | | | |
| fd50e6f3-6870-40a5-a013-2cd64a5edabb | Address Redacted | | | | |
| fd510ba9-397a-4325-8413-da834d04894e | Address Redacted | | | | |
| fd5112a7-8745-4bcc-8486-73cc18beed7a | Address Redacted | | | | |
| fd511dc2-fb82-4016-ba19-c0b0eaa24e4f | Address Redacted | | | | |
| fd515707-36c4-4e6b-9cf2-93ae27f0c33d | Address Redacted | | | | |
| fd516938-5ab1-4e24-aaf9-98699c789f0c | Address Redacted | | | | |
| fd516ba2-95a9-419e-a809-1c2094b59374 | Address Redacted | | | | |
| fd518069-e340-4da7-8d20-384b4e5a0114 | Address Redacted | | | | |
| fd51bcd0-16d4-478a-b9e3-6371da5ba76e | Address Redacted | | | | |
| fd51c25b-7c27-451a-abbf-4811b1a56f4e | Address Redacted | | | | |
| fd51eb3d-dad8-4139-9c4a-d0c4859f3f9b | Address Redacted | | | | |
| fd52363e-3c5f-4399-a2c3-069c5e3c735f | Address Redacted | | | | |
| fd5244fa-6904-4f2c-9d3b-ee3add9140c7 | Address Redacted | | | | |
| fd52df77-bbe4-4a48-889b-368f3aa0f374 | Address Redacted | | | | |
| fd532378-ebc8-4559-8a6e-4b77564f2908 | Address Redacted | | | | |
| fd53bfd0-a79a-4512-91d4-b4ea570a5fa7 | Address Redacted | | | | |
| fd5403ca-e6ee-41cb-88e5-dd5eb5ba1ea0 | Address Redacted | | | | |
| fd5410bc-dfe2-4c7c-8004-6dcc14b44e48 | Address Redacted | | | | |
| fd54488d-e1ba-4517-a85e-95269b2aee55 | Address Redacted | | | | |
| fd5449c6-1f56-41f4-aed5-a5b9a0691294 | Address Redacted | | | | |
| fd544c07-c9cf-4092-9c91-36a25614755c | Address Redacted | | | | |
| fd547766-1dfa-426c-926a-10619bed1e53 | Address Redacted | | | | |
| fd547d6a-e6b9-4122-83a8-142329c1a254 | Address Redacted | | | | |
| fd5483c9-fb0a-4449-bf40-501eae3c493f | Address Redacted | | | | |
| fd5487d9-8125-4f18-87b6-ed77e8e10624 | Address Redacted | | | | |
| fd549292-4bef-4fed-8e97-4fc9a11a8952 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fd54a7c5-37b1-4163-a9f7-748a4506319b | Address Redacted | | | | |
| fd54ae02-621a-4f16-965b-76fbbfe0b9ae | Address Redacted | | | | |
| fd54d4ad-1d9f-4157-a38e-26f326ce1569 | Address Redacted | | | | |
| fd54d862-1db1-45e6-9b16-3de26a13244f | Address Redacted | | | | |
| fd54def7-a338-4c7c-9a4e-79ad2363f271 | Address Redacted | | | | |
| fd55211e-8dd3-46ce-86a4-e5b8ac404a6f | Address Redacted | | | | |
| fd5529c7-f8c7-4ee0-9082-f49b5c45ac78 | Address Redacted | | | | |
| fd5577ee-ee9c-414c-8762-e9e0b0227db8 | Address Redacted | | | | |
| fd55cb58-57c1-426d-bda1-03c91854e2fc | Address Redacted | | | | |
| fd55dd43-8122-421d-aa74-12b66c61f740 | Address Redacted | | | | |
| fd55f4e0-5ba8-42be-97e8-99ace6c8c183 | Address Redacted | | | | |
| fd5682b8-3e94-4962-ba95-8fe14439ebc3 | Address Redacted | | | | |
| fd5699c7-3bfb-46e8-8fe1-af694277bd2b | Address Redacted | | | | |
| fd56d5f4-eddf-47c4-b435-fdd5a683e1e6 | Address Redacted | | | | |
| fd56e33f-cdb1-4c6e-addf-1df0f714d3f0 | Address Redacted | | | | |
| fd5724d4-c70b-496f-ada3-9ff09d65c354 | Address Redacted | | | | |
| fd5745f5-3e1d-4cef-ba4d-70f17cb226e9 | Address Redacted | | | | |
| fd577210-ad38-49b4-b948-8e333d74e466 | Address Redacted | | | | |
| fd57a77e-5bff-46ea-889c-0d80a3eb5b55 | Address Redacted | | | | |
| fd57e37f-09c4-419b-ae4a-765ff7010cd0 | Address Redacted | | | | |
| fd57eb92-3577-42d7-a03b-5776778e5dbb | Address Redacted | | | | |
| fd57eba4-d1e6-4bca-ab60-f4b931d2e656 | Address Redacted | | | | |
| fd581205-a25a-4d81-a47e-166141dbe3cd | Address Redacted | | | | |
| fd588695-99fb-40c5-8861-45ea5a242d17 | Address Redacted | | | | |
| fd58a87b-a2d8-42b7-9129-341f877d8c9a | Address Redacted | | | | |
| fd58bc7c-9b32-4a49-959a-e7f77ff3a86b | Address Redacted | | | | |
| fd58e33d-3f8e-47fe-898c-b0595a70bec1 | Address Redacted | | | | |
| fd58f294-2c13-469a-8d83-3eb14e829e31 | Address Redacted | | | | |
| fd590341-ac76-4430-9e33-c4195ce25fb6 | Address Redacted | | | | |
| fd5904bc-b6c5-46f5-a34f-dc881f84d61e | Address Redacted | | | | |
| fd594714-0f50-4ca1-a4e6-aed7433b4ec8 | Address Redacted | | | | |
| fd594c9c-530e-44b4-8ed1-48bc2d084adc | Address Redacted | | | | |
| fd59729b-4d97-4985-9e3c-3b831767e392 | Address Redacted | | | | |
| fd597460-27f0-49af-82c2-287f9a3f8d12 | Address Redacted | | | | |
| fd59a398-bb43-433d-afb9-f899ce38a1b4 | Address Redacted | | | | |
| fd59b053-cfb0-451c-a973-a08208860124 | Address Redacted | | | | |
| fd59c1ae-410e-494d-95d8-7f76e764e8f8 | Address Redacted | | | | |
| fd59c637-b3b3-44d5-aea5-3c19f7a4f446 | Address Redacted | | | | |
| fd59c72f-628c-4bbb-a9ed-c136fe59f8f2 | Address Redacted | | | | |
| fd59cfb9-fea4-4fab-9e3c-bc559b9ad62e | Address Redacted | | | | |
| fd59e4dc-4c37-4489-8dfb-ad9d825da772 | Address Redacted | | | | |
| fd5a6a0c-d314-420a-9127-4786177015d3 | Address Redacted | | | | |
| fd5a8f7e-082d-4a99-b90e-dfbe6a5641c9 | Address Redacted | | | | |
| fd5a9be3-01de-4245-a04d-1f360342bf91 | Address Redacted | | | | |
| fd5aa3cb-c738-4c57-9360-fc36ea14546d | Address Redacted | | | | |
| fd5b0c3e-5643-4570-b3b4-caa69dc70ec6 | Address Redacted | | | | |
| fd5b15c9-0a79-45fd-8fa2-884113dde70d | Address Redacted | | | | |
| fd5b174b-5775-466a-a9fa-d26c22d03964 | Address Redacted | | | | |
| fd5b293c-c67d-4225-a2b4-9b1ad8b31108 | Address Redacted | | | | |
| fd5b511e-4470-476d-a6cf-e312644dbee2 | Address Redacted | | | | |
| fd5b5587-1288-4d91-b704-452ecfe6c7dc | Address Redacted | | | | |
| fd5b7bee-2f45-4db9-8276-7a8de3cd4f1a | Address Redacted | | | | |
| fd5b7d58-add7-4c83-bfde-b365e3391e13 | Address Redacted | | | | |
| fd5bb364-91fc-416f-be9e-0397bd1c0089 | Address Redacted | | | | |
| fd5bd3e8-0dff-4c16-b1c3-8eba081e1241 | Address Redacted | | | | |
| fd5bd976-7e57-4b44-8efa-15681f81643C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| fd5c161c-bc50-4e0f-aefa-6e403ce21964 | Address Redacted | | | | |
| fd5c1835-604e-4500-b1ee-ccd9e30e4afa | Address Redacted | | | | |
| fd5c2977-fb77-4989-9b78-e9d0dc83070c | Address Redacted | | | | |
| fd5cc428-79c9-411b-8939-e31538af972a | Address Redacted | | | | |
| fd5cd5fc-516e-4991-8f51-966a9f77fefd | Address Redacted | | | | |
| fd5cd962-d01c-4ad2-9b5c-aef17270dc5e | Address Redacted | | | | |
| fd5d052f-9a0a-43f5-84e8-44d498912a39 | Address Redacted | | | | |
| fd5d0cf2-1c51-411b-b0bc-2bc6e4a1ab40 | Address Redacted | | | | |
| fd5d0d8c-5f07-4e64-ab00-bcc16e20f429 | Address Redacted | | | | |
| fd5d1c7b-97ab-427d-9762-1ada5edfe62e | Address Redacted | | | | |
| fd5d5196-8965-4e99-961d-fec5daef24d1 | Address Redacted | | | | |
| fd5d529a-6ac5-4516-afb4-f262cb88c51f | Address Redacted | | | | |
| fd5d5e9d-3dbc-4e85-83cb-b63e3093deee | Address Redacted | | | | |
| fd5dbbae-4b46-4871-8191-dfc82fe31953 | Address Redacted | | | | |
| fd5dcb63-5288-4164-9fc2-633d1a05afa0 | Address Redacted | | | | |
| fd5dda1f-c78a-40d3-b583-74a25fcbe797 | Address Redacted | | | | |
| fd5deb38-89e0-4a11-a8d1-1f954c9e7fd6 | Address Redacted | | | | |
| fd5dff56-5e9b-461d-9b27-478a6cf98923 | Address Redacted | | | | |
| fd5e4b97-e967-474d-9994-c60b4d765b41 | Address Redacted | | | | |
| fd5e4c5b-0ce8-4757-ae19-edf94741d13c | Address Redacted | | | | |
| fd5e5d30-494e-4b3e-963b-ec376d9694db | Address Redacted | | | | |
| fd5e602d-8679-4d85-a408-94f74f229cec | Address Redacted | | | | |
| fd5e690d-7a71-432f-8b10-1ddc36c43be7 | Address Redacted | | | | |
| fd5e7aea-467c-4b86-81b5-ae7916c29d4d | Address Redacted | | | | |
| fd5e8fda-40d0-4797-b7f2-f9295e0b8a9b | Address Redacted | | | | |
| fd5ead18-290e-42b2-aae3-59108ee09448 | Address Redacted | | | | |
| fd5eb667-1718-49cd-86e6-94ae1f74097b | Address Redacted | | | | |
| fd5edeea-714b-45a9-bedf-1b95a27f2293 | Address Redacted | | | | |
| fd5ef23e-e866-4982-a5c6-edcdbff4250b | Address Redacted | | | | |
| fd5f1e03-7e4d-4e8b-8985-c8dad268c909 | Address Redacted | | | | |
| fd5f30a5-55dc-43c1-8409-0eee6f19005f | Address Redacted | | | | |
| fd5f3220-ce36-4a59-9b5f-8339f9481531 | Address Redacted | | | | |
| fd5f3b09-d048-4fe4-9f5f-9d251645c232 | Address Redacted | | | | |
| fd5f4740-768d-43df-bbb4-5dc88c85eeda | Address Redacted | | | | |
| fd5f67e9-7d1d-4471-8057-f30719edb15a | Address Redacted | | | | |
| fd5f9586-fa09-45ad-af32-6d57ba7ee20b | Address Redacted | | | | |
| fd5f9d10-a7f2-4336-8c42-46829c606267 | Address Redacted | | | | |
| fd5fc5b3-bbe7-4882-b821-a3f344389a0a | Address Redacted | | | | |
| fd5fdfda-90ac-4ebe-b736-75e303cb3b98 | Address Redacted | | | | |
| fd5fe3d4-8c36-4588-a315-847d1f6574b1 | Address Redacted | | | | |
| fd5ffee6-68d5-4a70-96df-b27a52c59411 | Address Redacted | | | | |
| fd6071ae-876d-48ea-a7d0-24130b0a8254 | Address Redacted | | | | |
| fd607906-1efb-40c8-a0cc-8da5fb330e26 | Address Redacted | | | | |
| fd608220-6afd-43a6-8be9-3449a37c1937 | Address Redacted | | | | |
| fd6090fd-001f-47e1-8751-d736d1f2b0bc | Address Redacted | | | | |
| fd60d194-1756-4e24-a3cc-81cbb6748f71 | Address Redacted | | | | |
| fd60d642-2703-4cbd-a284-71ee31cc7e9d | Address Redacted | | | | |
| fd61303a-af06-415c-9841-aa3b4aaf8924 | Address Redacted | | | | |
| fd6138c4-34cd-4a35-94dd-bf12f0977911 | Address Redacted | | | | |
| fd613abc-10eb-49bf-b65a-91bf0a53ac3e | Address Redacted | | | | |
| fd61653a-724f-49a1-ac70-cfb8e272c6bc | Address Redacted | | | | |
| fd619ae6-b6ef-448f-a7ce-8868d1f4fc1d | Address Redacted | | | | |
| fd61c0d2-0774-4950-87a9-837439df021c | Address Redacted | | | | |
| fd61fead-3411-4efb-84e2-6a44a90371c6 | Address Redacted | | | | |
| fd620bf1-b0aa-4883-852a-347f4bc413f4 | Address Redacted | | | | |
| fd621b2f-2236-4bf0-85f2-5a63285442f8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fd621f0a-ea39-4c2b-a640-c00e1c5441d1 | Address Redacted | | | | |
| fd623fa1-815a-4324-ae6d-c1262cd6b447 | Address Redacted | | | | |
| fd6242c5-0402-4aa7-ad42-4d504a465dd9 | Address Redacted | | | | |
| fd624316-109d-4bca-8770-a1f3291cc6d5 | Address Redacted | | | | |
| fd6247a9-4c26-4596-a4ca-50f8cba8a51b | Address Redacted | | | | |
| fd626353-3ce0-470b-b471-009057aed660 | Address Redacted | | | | |
| fd627308-d057-4c33-a5a5-f3a645d63698 | Address Redacted | | | | |
| fd628a5a-48c4-46cd-bb47-50f404a2a9a6 | Address Redacted | | | | |
| fd62d18e-2ade-45af-88db-2b06cb27b464 | Address Redacted | | | | |
| fd62f79f-78e7-4f45-80d4-6653db31e373 | Address Redacted | | | | |
| fd63334f-03e1-48ea-98bb-02c2a1e37929 | Address Redacted | | | | |
| fd634b37-1f22-4cf9-8ae9-98d4fdec4764 | Address Redacted | | | | |
| fd63580e-a541-40cd-9668-16697ecc6a17 | Address Redacted | | | | |
| fd635bfa-3720-42d4-82e9-5b14a70dbf8a | Address Redacted | | | | |
| fd638538-e414-48d3-a20d-c6d0e45464de | Address Redacted | | | | |
| fd63a673-416c-4ffd-8be0-78831f305569 | Address Redacted | | | | |
| fd63c3df-b901-4b52-8321-ab9c8f791280 | Address Redacted | | | | |
| fd63e6b4-79ac-48d1-a8b6-05039130ddf7 | Address Redacted | | | | |
| fd63f032-43f6-4408-a76d-beb3bc0c8983 | Address Redacted | | | | |
| fd63fc9b-c195-4378-b722-c721216116d2 | Address Redacted | | | | |
| fd640a2b-c042-4aeb-9fff-7482d0e2a7aa | Address Redacted | | | | |
| fd640c7d-83ea-49ed-b95a-c3ab00055845 | Address Redacted | | | | |
| fd643356-025c-4f58-8048-d9c9d6903d3b | Address Redacted | | | | |
| fd643842-0b85-4d64-b1f0-dd76133bc949 | Address Redacted | | | | |
| fd6451ff-f763-4faa-b51d-2624f2d456e6 | Address Redacted | | | | |
| fd645f85-71a4-4497-8e8b-1f8b9526ea8b | Address Redacted | | | | |
| fd6473ca-402f-4ce7-93c1-d7352320dbc4 | Address Redacted | | | | |
| fd6480c0-7baa-40d3-9378-e38156b1112C | Address Redacted | | | | |
| fd649512-93e3-497c-9147-6cc5a3c95feb | Address Redacted | | | | |
| fd64c6ef-23b3-4916-85cd-acf425768be4 | Address Redacted | | | | |
| fd64eb21-07ad-4bd2-8a4c-66317583ee42 | Address Redacted | | | | |
| fd654044-7bf2-47ba-a9de-afb0bc4dc36d | Address Redacted | | | | |
| fd65446b-8d97-4e53-9622-ccc4ef69e78c | Address Redacted | | | | |
| fd657420-2b74-4cd4-8aa9-ad86ae7a551e | Address Redacted | | | | |
| fd657986-15d0-4ebd-943a-5c3e6dc93c28 | Address Redacted | | | | |
| fd65bafd-e488-4d4d-b68f-1e04208df9f4 | Address Redacted | | | | |
| fd65bf3d-d34b-4ef2-a6ab-8809f47c7cec | Address Redacted | | | | |
| fd65ccd8-722f-49d5-a418-7825a6f2fe51 | Address Redacted | | | | |
| fd65e227-2a89-4f33-bcae-01d91cd3c514 | Address Redacted | | | | |
| fd65f961-4fe2-4ece-8b08-8c7c7e2d2b35 | Address Redacted | | | | |
| fd664628-1b90-43e4-acdb-e11c5ed33601 | Address Redacted | | | | |
| fd664797-f14c-41e4-86f0-e5841b6e5ea3 | Address Redacted | | | | |
| fd667ae0-3c0a-4cea-8b6d-729545b5f37b | Address Redacted | | | | |
| fd6698ae-14b4-486a-9a0c-dfbee6b25596 | Address Redacted | | | | |
| fd66e263-9396-480d-8100-1c75218af0e2 | Address Redacted | | | | |
| fd671d87-89a3-4abd-ae90-3211570833c7 | Address Redacted | | | | |
| fd6723e3-eedd-446e-aacf-c649c07ee3f5 | Address Redacted | | | | |
| fd6731cf-c5b7-4e01-ba2d-fa263abe1f62 | Address Redacted | | | | |
| fd6769ec-2594-48fb-a73a-eb7bbe60c443 | Address Redacted | | | | |
| fd676bfb-7d39-4eb8-b838-1c62ec0eec9f | Address Redacted | | | | |
| fd677587-be56-4aeb-a0df-4326e461cf27 | Address Redacted | | | | |
| fd67a392-da5b-4fd3-a629-d4473f8cdb09 | Address Redacted | | | | |
| fd67ee56-baac-4dd1-b4a6-9de7d69430bb | Address Redacted | Page 10074 of 10184 | | | |
| fd67f7bc-a547-4a57-9efb-71842e6c56fc | Address Redacted | | | | |
| fd683663-4fd6-4dd5-8bb2-8f58d19d734e | Address Redacted | | | | |
| fd68706e-c6f7-4abe-83e7-141794f2901f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fd68752c-2218-42cb-8f03-7acc4f8cb29c | Address Redacted | | | | |
| fd687f2f-6720-4a68-9968-3d7072e48467 | Address Redacted | | | | |
| fd691fb1-307c-4e29-9651-d401198e975C | Address Redacted | | | | |
| fd692458-12b3-4247-b029-343fb07bb662 | Address Redacted | | | | |
| fd6947ef-b97d-466d-b16e-683e8a85a716 | Address Redacted | | | | |
| fd6959b1-5478-4f25-8883-bad2106c5d74 | Address Redacted | | | | |
| fd695e70-e6d3-4e44-8680-41214f41b25l | Address Redacted | | | | |
| fd69dc4b-bf29-4f97-8c27-7f45654a611a | Address Redacted | | | | |
| fd69eb78-2e4f-4ef9-bb44-e6695220873b | Address Redacted | | | | |
| fd69f797-d508-493c-a69e-5aeb10c3f00b | Address Redacted | | | | |
| fd69fa4b-51ff-4456-9738-4a8221a2d021 | Address Redacted | | | | |
| fd6a12e6-72e5-463e-8e19-19374027593C | Address Redacted | | | | |
| fd6a1e7f-e165-4927-969e-4de366b5f0b4 | Address Redacted | | | | |
| fd6a514a-711a-4546-998c-f087528c0cb8 | Address Redacted | | | | |
| fd6a6433-af49-4a4f-b81b-b428379e379b | Address Redacted | | | | |
| fd6a6851-783e-46bd-a6cd-f720345ec124 | Address Redacted | | | | |
| fd6aa083-3297-45e5-b672-409eee61cafe | Address Redacted | | | | |
| fd6ae770-afad-425d-bbea-134cee65c5b2 | Address Redacted | | | | |
| fd6aeb7b-6881-42d8-9606-a8e765aec637 | Address Redacted | | | | |
| fd6afb62-6d33-42af-be25-258b138ed539 | Address Redacted | | | | |
| fd6b0f58-fe67-4596-9ef4-0890b0980c68 | Address Redacted | | | | |
| fd6b1372-964e-4f2a-b9d4-56399557dbf4 | Address Redacted | | | | |
| fd6b13ec-56a0-45b7-945e-7bece2fa9280 | Address Redacted | | | | |
| fd6b7449-5c28-4a17-bd4e-b4c1cb609440 | Address Redacted | | | | |
| fd6b9b0f-d9a8-4e36-a241-87405fe34571 | Address Redacted | | | | |
| fd6ba25d-47ef-43f9-a919-91a10d485e07 | Address Redacted | | | | |
| fd6ba5fb-76b8-411f-befd-ebf9a2005972 | Address Redacted | | | | |
| fd6bdcff-7956-4fdd-a0a4-73531e6e87eb | Address Redacted | | | | |
| fd6bdf75-6bc9-44ef-ab63-d668eece89a6 | Address Redacted | | | | |
| fd6be1e2-93d3-433c-9518-17afdbf7b415 | Address Redacted | | | | |
| fd6c100b-6e2e-418f-b553-8160574b181d | Address Redacted | | | | |
| fd6c1f3c-914d-400b-95bf-b5a86627d641 | Address Redacted | | | | |
| fd6cb77a-50fb-48ae-94ea-b70c3aff7c0f | Address Redacted | | | | |
| fd6cca95-50d7-4bb7-826f-1b23fe0a2822 | Address Redacted | | | | |
| fd6cde94-f1f0-44fc-8b74-8863e3e2e1c6 | Address Redacted | | | | |
| fd6ce5b1-0644-4c2a-8f8b-92df29d93150 | Address Redacted | | | | |
| fd6ceaf9-686e-42cd-af21-c62e0f1dc458 | Address Redacted | | | | |
| fd6cec47-948c-4b79-9493-ca8c2b2347b9 | Address Redacted | | | | |
| fd6ceff2-c609-407e-8b63-40b8c8259b0b | Address Redacted | | | | |
| fd6cfcd7-63df-4b83-9087-5a84469dd5cd | Address Redacted | | | | |
| fd6d0525-2643-47d8-9d34-1d4544b659ba | Address Redacted | | | | |
| fd6d26ad-63cc-4ded-874b-e53d9fe6c64d | Address Redacted | | | | |
| fd6d4753-59ad-4f82-8a45-9b5273939f8C | Address Redacted | | | | |
| fd6d577b-ab94-4479-a249-7ba73ee2fbd9 | Address Redacted | | | | |
| fd6d6118-ceaf-4b92-9f42-27559f5f4600 | Address Redacted | | | | |
| fd6d6ba1-c409-493f-acbf-5b3c2e5b405b | Address Redacted | | | | |
| fd6d7974-40b0-469a-9490-6fb7c9f75eb8 | Address Redacted | | | | |
| fd6d86e0-eff4-4ef5-bf44-9f8b902db798 | Address Redacted | | | | |
| fd6d8c50-b648-4c75-a46c-74b227ab17d1 | Address Redacted | | | | |
| fd6da22c-12e9-43fa-aced-f4d54ea8922e | Address Redacted | | | | |
| fd6db083-8c3c-475b-ac93-93fb682a64e7 | Address Redacted | | | | |
| fd6dca97-873e-4c9e-b555-8f85a0a30fd7 | Address Redacted | | | | |
| fd6e266f-83dc-407c-b663-698d73d5de92 | Address Redacted | Page 10075 of 10184 | | | |
| fd6e343c-1af3-4949-af9c-c2846b79f24d | Address Redacted | | | | |
| fd6e3ae7-baee-4f5e-bca4-1cf965d9ef7a | Address Redacted | | | | |
| fd6e4f81-350d-458f-a8ea-fd4a4414207C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| fd6e77d8-a938-48fe-b986-bbc8682a1658 | Address Redacted | | | | |
| fd6e77df-4d9b-40e4-9e20-69d7cf0d5f27 | Address Redacted | | | | |
| fd6e7e9a-c0a5-4b31-8b91-4d6af063833c | Address Redacted | | | | |
| fd6e830c-179f-477b-a942-6efef797cd83 | Address Redacted | | | | |
| fd6e9ba6-7390-41e4-98d6-7e2abc8d78e5 | Address Redacted | | | | |
| fd6f2b40-cc7e-40f3-a17a-5144c839ac70 | Address Redacted | | | | |
| fd6f48c8-ad20-4242-a6d0-e6400f05cd16 | Address Redacted | | | | |
| fd6f6db6-6032-415c-9eb1-9b7d09ea1b9f | Address Redacted | | | | |
| fd6f7d2b-f9b6-4f4c-9e7c-e818cb458d15 | Address Redacted | | | | |
| fd6f7f03-50c4-491c-9225-2dd208bba4cf | Address Redacted | | | | |
| fd6f993b-943f-41a8-988a-398165d374fl | Address Redacted | | | | |
| fd6fb3c1-7793-47d4-8c5a-8849e019c4e6 | Address Redacted | | | | |
| fd6fbeea-5c9b-444a-bda5-6a0160ffdb1e | Address Redacted | | | | |
| fd6fbfb0-58e6-4d6e-ba38-7ad625b4235a | Address Redacted | | | | |
| fd6fd78f-7f9a-4085-aa17-89c1fc26c261 | Address Redacted | | | | |
| fd6fda95-94d2-46f8-8233-9901fccd67e4 | Address Redacted | | | | |
| fd7002bb-4e5e-4cbf-a276-4bd4f703f05e | Address Redacted | | | | |
| fd70265d-4fa8-4926-bb26-fa292ad93ef5 | Address Redacted | | | | |
| fd70472a-4c9a-438a-8657-06c034a85016 | Address Redacted | | | | |
| fd7068f7-7fda-4c4b-8532-f9109e46202a | Address Redacted | | | | |
| fd70767c-451a-40a7-8a23-02add302943! | Address Redacted | | | | |
| fd707940-7452-475e-9f6b-7448d4e36dcf | Address Redacted | | | | |
| fd709873-8b8a-48d4-8ef0-60ea3a745363 | Address Redacted | | | | |
| fd70a0e5-4b7f-44f8-9c2a-4de437a28b96 | Address Redacted | | | | |
| fd70a30a-8515-4d2f-b6b6-1ca99d6f9172 | Address Redacted | | | | |
| fd70aa77-674f-422a-bca9-28341332f51b | Address Redacted | | | | |
| fd70ceb8-c001-4bda-a7ac-c3fe4b714fec | Address Redacted | | | | |
| fd70e90b-3cb6-449a-b3ff-1a882e2504d8 | Address Redacted | | | | |
| fd710bd0-2a30-4fd9-a8f3-010a7ccf574f | Address Redacted | | | | |
| fd714dc1-a395-4921-8149-acf9ee68e0d6 | Address Redacted | | | | |
| fd71d950-543f-46f0-84ed-8b51c64581d8 | Address Redacted | | | | |
| fd7206a1-f113-40c1-a928-9a85495e45aa | Address Redacted | | | | |
| fd720e80-58ec-4c37-a061-1f12610bb669 | Address Redacted | | | | |
| fd721149-2e5d-4e6c-949c-ffbecc0e3de8 | Address Redacted | | | | |
| fd726d75-6180-42df-8239-98e89c09e175 | Address Redacted | | | | |
| fd727bd5-0b35-45f0-aaab-7c9d6ee65c46a | Address Redacted | | | | |
| fd7280d2-21c1-44b3-b161-dfc9017b2e41 | Address Redacted | | | | |
| fd72a604-2e6b-4f33-be1a-8cf2a8611fa4 | Address Redacted | | | | |
| fd72a90d-e2af-4286-a769-bfe1cd08d47a | Address Redacted | | | | |
| fd72b9c2-553b-4d29-978a-a82d2d9b6812 | Address Redacted | | | | |
| fd72bb05-5df6-4eb4-bec1-9ed855c2e5dd | Address Redacted | | | | |
| fd72e2ac-e3fa-458a-83ec-e85022ab188e | Address Redacted | | | | |
| fd730cb1-bfca-47b1-af53-630a6cb6ee32 | Address Redacted | | | | |
| fd7337e1-a75b-4cb6-8bd6-add80067ab1a | Address Redacted | | | | |
| fd7349b8-3a6a-4eb8-a8b3-5cd6797b2064 | Address Redacted | | | | |
| fd7356d7-ffef-4541-bc41-70aafd211b4e | Address Redacted | | | | |
| fd736e99-1b22-49fa-80e7-0cfdc96171c7 | Address Redacted | | | | |
| fd736f61-04ba-42b9-a10b-ee4ddb253b4d | Address Redacted | | | | |
| fd739c6a-8c8f-4981-bce6-80bc9ff32eea | Address Redacted | | | | |
| fd739ef4-5b7d-4c61-9893-80472d11d0b9 | Address Redacted | | | | |
| fd73c69c-f8f7-41a1-9725-30dfe5ea7735 | Address Redacted | | | | |
| fd73ff2c-7341-4c70-a1fe-8cacc5672704 | Address Redacted | | | | |
| fd741ace-b3d5-4177-93a3-c901857293e! | Address Redacted | | | | |
| fd745ff9-87a2-4169-b7a5-c8be8faaac01 | Address Redacted | | | | |
| fd747763-9f41-4890-9e06-47b624e4cd7c | Address Redacted | | | | |
| fd748644-2c1a-4c43-a1cd-1cca69cdacdb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fd749591-0e8b-4d03-bcd3-c73ac9c2ab1a | Address Redacted | | | | |
| fd74bc6d-30d0-4144-ae2d-7a51a50f6dde | Address Redacted | | | | |
| fd74ce01-cb37-40c7-86c1-14d740ee1eb5 | Address Redacted | | | | |
| fd74d0eb-9739-416d-91b0-3cc9b6e55050 | Address Redacted | | | | |
| fd74ec3c-24e4-44a5-bb92-c50bd9f7edb5 | Address Redacted | | | | |
| fd7505e9-0255-4a70-88a8-1851bbeb7ec2 | Address Redacted | | | | |
| fd750b2d-9eb8-4272-89c3-c53ae7300ab8 | Address Redacted | | | | |
| fd75220c-c261-457f-8da0-f65f3d07dc3d | Address Redacted | | | | |
| fd7545a7-f46b-4430-ab0b-9389c97be4e6 | Address Redacted | | | | |
| fd754614-8278-46ac-8c11-23ebc270e310 | Address Redacted | | | | |
| fd757b75-99aa-47d0-a586-8dff6f3ea3fc | Address Redacted | | | | |
| fd75869d-8a61-422d-b92d-df9de039a6c2 | Address Redacted | | | | |
| fd75976b-6f19-4efd-a4da-5f251298ebf5 | Address Redacted | | | | |
| fd75ac4a-a453-49b4-b121-a0d0ebf09d71 | Address Redacted | | | | |
| fd75ae81-5662-4dae-88d7-e4936bc379cf | Address Redacted | | | | |
| fd75b436-8d1e-44e3-bf29-7eaed7dfab58 | Address Redacted | | | | |
| fd75bbd4-3b7e-409d-ae56-5cb04aa641c4 | Address Redacted | | | | |
| fd75dd97-7c1f-46f5-917f-da1354022164 | Address Redacted | | | | |
| fd75dee5-8071-4a35-b4cf-b1a917323a0e | Address Redacted | | | | |
| fd76044c-0a18-4792-bdb2-32fb81e815eb | Address Redacted | | | | |
| fd760da8-d4ae-42ea-b934-aa8dda690969 | Address Redacted | | | | |
| fd765b99-a1fa-434e-b308-2b5301466d32 | Address Redacted | | | | |
| fd766184-5d72-4727-b2a0-7ec959f472f6 | Address Redacted | | | | |
| fd76b06b-d810-4ac7-84dc-54b52e185625 | Address Redacted | | | | |
| fd76b174-1b12-4036-ab69-e492eed0c1ba | Address Redacted | | | | |
| fd76b308-e725-4dd9-a7a4-3ebe1031205a | Address Redacted | | | | |
| fd76b3f4-63a8-4d70-9a27-5a82be8f3b70 | Address Redacted | | | | |
| fd76da41-56d6-465c-9e40-2ef1702be89d | Address Redacted | | | | |
| fd76e137-30c6-46f4-a275-0b0eb96572b2 | Address Redacted | | | | |
| fd77002b-ff77-4674-9e17-3eb7172d6ac3 | Address Redacted | | | | |
| fd770516-a702-4365-b82c-fa81903ad995 | Address Redacted | | | | |
| fd773366-a24a-4d8c-bca6-8046ca65cc45 | Address Redacted | | | | |
| fd7761ac-0e24-4a88-a346-1ec40b0da577 | Address Redacted | | | | |
| fd7789e9-1472-4fe0-ac85-1cbf593f36e4 | Address Redacted | | | | |
| fd779d20-7dc4-4dd4-9da3-73bc34157e32 | Address Redacted | | | | |
| fd77b75c-fd64-4098-b2ab-5c714c73e5f1 | Address Redacted | | | | |
| fd77e79c-30e0-4d55-ae3e-7b8a685ce7b2 | Address Redacted | | | | |
| fd7828c3-03fc-4a53-8313-ea8a0362d269 | Address Redacted | | | | |
| fd783826-807c-4e6f-962e-3a19f71db5ec | Address Redacted | | | | |
| fd7851d6-7b33-4740-8ec7-a05c6287a341 | Address Redacted | | | | |
| fd785a36-826c-4726-8e1b-6be6be5db6a6 | Address Redacted | | | | |
| fd785a81-2c65-4003-a11e-e5c1f98b08d6 | Address Redacted | | | | |
| fd78a969-3969-49b6-b529-1248ab8c8445 | Address Redacted | | | | |
| fd78b29c-3add-4c61-a490-1ae6883e5895 | Address Redacted | | | | |
| fd78b6b1-e6a1-4d35-9b1d-f63220261f02 | Address Redacted | | | | |
| fd78ec2e-7f2d-4657-b3d0-12fc0b70a6a1 | Address Redacted | | | | |
| fd7918a6-8e34-4d4f-b7a2-35a36b16e7a2 | Address Redacted | | | | |
| fd79728c-2630-401f-84f9-e622256073b1 | Address Redacted | | | | |
| fd79728d-4c4a-4260-8f20-358071376f45 | Address Redacted | | | | |
| fd7972b9-fb95-444f-867a-d04d5565432e | Address Redacted | | | | |
| fd7a0db9-a015-49c5-84b8-1ee1bbdf306b | Address Redacted | | | | |
| fd7a4c25-2247-4e11-9985-b89a9f6089da | Address Redacted | | | | |
| fd7a607a-38f1-4baf-abdd-06aee0ea3534 | Address Redacted | | | | |
| fd7a7a01-99a2-481b-8361-50744bc28f3c | Address Redacted | | | | |
| fd7a7e4f-fba7-4b13-9b88-7a714e111a54 | Address Redacted | | | | |
| fd7a9d65-f566-4cfd-b1bf-34ec07fa52ec | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fd7aa27f-f564-4223-8a91-baad05df5fb1 | Address Redacted | | | | |
| fd7ae474-735a-4f6d-9c8d-7435448e0611 | Address Redacted | | | | |
| fd7b27b3-2b0c-49c3-aa69-809fa9e55c39 | Address Redacted | | | | |
| fd7b30fc-7717-446a-8776-fd3532a45e45 | Address Redacted | | | | |
| fd7b311c-ad73-4449-a8b9-a3786ea38246 | Address Redacted | | | | |
| fd7b49c8-b1c2-462a-be32-dd0528b9626a | Address Redacted | | | | |
| fd7b5405-36e7-4435-82c8-f1946b767cc3 | Address Redacted | | | | |
| fd7b6960-b150-4aa5-ac7b-08e53811978c | Address Redacted | | | | |
| fd7b92c9-d2e5-471b-965d-508c777124a6 | Address Redacted | | | | |
| fd7baebf-a593-4487-b4c5-bbe12e1b53f9 | Address Redacted | | | | |
| fd7bb14d-167e-4521-aebc-5f5378ac73fe | Address Redacted | | | | |
| fd7bc9e0-b81e-48d8-b4ce-2e62a54691eb | Address Redacted | | | | |
| fd7bce5e-dbcd-4c26-91e2-6092324ea378 | Address Redacted | | | | |
| fd7bd83e-d975-4f12-a12d-41fcbb1336e6 | Address Redacted | | | | |
| fd7c0312-d63e-4087-97ff-303e949cddd8 | Address Redacted | | | | |
| fd7c2025-8f21-4b6e-a056-8b1956a95fe6 | Address Redacted | | | | |
| fd7c33db-3d13-4615-b15b-47c308fcea21 | Address Redacted | | | | |
| fd7c3e45-60c8-4f8e-aeb1-171ae273c438 | Address Redacted | | | | |
| fd7c4739-c36f-431a-a16a-462d09bd779c | Address Redacted | | | | |
| fd7c5a1d-9061-4806-83f2-3dfe79d5486f | Address Redacted | | | | |
| fd7c5be3-4c79-42a6-ac78-70bc52a085d0 | Address Redacted | | | | |
| fd7c6c83-3c01-4947-9d80-b93928707303 | Address Redacted | | | | |
| fd7c74c2-5c4a-47b6-80ae-58037973f1b2 | Address Redacted | | | | |
| fd7c787c-08a4-4d47-a17f-8ae52ce886e1 | Address Redacted | | | | |
| fd7cb721-8522-47b5-8ff7-ee685cedada2 | Address Redacted | | | | |
| fd7cb9f6-14fc-4212-9f17-e5047cdf77f5 | Address Redacted | | | | |
| fd7cd82d-6550-4114-8d91-e84a75f90c24 | Address Redacted | | | | |
| fd7d1112-64c2-42b8-ae0c-22c628a50ad9 | Address Redacted | | | | |
| fd7d2c5e-5965-4667-aebd-e8fbc92d00c5 | Address Redacted | | | | |
| fd7d3745-20f7-42ce-a461-52856f20564d | Address Redacted | | | | |
| fd7d460b-2a06-4813-bcf3-aff9f35329b2 | Address Redacted | | | | |
| fd7d47f6-625e-4798-89f2-4a425189028c | Address Redacted | | | | |
| fd7d60fc-346f-4bd8-87be-f7598e31079b | Address Redacted | | | | |
| fd7d6e9d-2489-4aac-b082-109b128c3c83 | Address Redacted | | | | |
| fd7d7e91-2b72-47a3-bb0e-580f5ffe110c | Address Redacted | | | | |
| fd7d9a74-c064-4ba3-aadc-a9d967749761 | Address Redacted | | | | |
| fd7dcb4f-2c6d-4f78-bed6-4e3356d4b8ce | Address Redacted | | | | |
| fd7dd9b9-31ec-473f-962b-7d2dcafc3291 | Address Redacted | | | | |
| fd7de6fe-08f9-47d6-bab2-003d0df4084f | Address Redacted | | | | |
| fd7e3a33-bb1f-493c-99b8-210e905de139 | Address Redacted | | | | |
| fd7e4c86-adc5-45a2-b149-b1450c2f0f27 | Address Redacted | | | | |
| fd7e5029-0989-4ed4-aaf4-5aa9fdb61e4f | Address Redacted | | | | |
| fd7e7cf9-25ba-44dd-a3fb-a644a08972c1 | Address Redacted | | | | |
| fd7e7f40-4c54-4a2d-abd7-29e3745babd6 | Address Redacted | | | | |
| fd7e903a-b313-4ac6-8e51-9529f20c89a4 | Address Redacted | | | | |
| fd7e9c8b-074d-4723-bcde-4aac22586219 | Address Redacted | | | | |
| fd7eaa89-c790-4a16-bac1-907dcc3a5185 | Address Redacted | | | | |
| fd7ec7aa-6164-4dc5-a3f0-8238f5829406 | Address Redacted | | | | |
| fd7ecd5c-3def-4757-a57c-93b9191f6a0f | Address Redacted | | | | |
| fd7f01b2-a6a7-4343-92ab-9a1491afe1d1 | Address Redacted | | | | |
| fd7f0d3d-ae88-4c6e-b952-d87cfb82b1f0 | Address Redacted | | | | |
| fd7f5013-98b4-43cb-b9c3-b3e8198e55f7 | Address Redacted | | | | |
| fd7f7d66-e6a5-4be5-8d62-2ded0eb9824f | Address Redacted | | | | |
| fd7f805c-bcc4-4e6e-bf67-cd180225c0fa | Address Redacted | | | | |
| fd7faa41-8b8e-419e-b4c0-631c5e5b65be | Address Redacted | | | | |
| fd7fb3fb-e026-4004-ab15-48ceca4cded9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fd7fc5b4-c026-4141-aad8-a40aa2ec34fb | Address Redacted | | | | |
| fd7fca97-5544-4434-8b38-cf0df04e9c8c | Address Redacted | | | | |
| fd7ff194-2853-4fc5-9689-4281da28dd1d | Address Redacted | | | | |
| fd7ff476-50b4-4acc-9889-8ce0a6c09ed2 | Address Redacted | | | | |
| fd7ffaf0-b550-46d7-8182-e89cf1e71ec2 | Address Redacted | | | | |
| fd800b87-e8c3-452d-83be-96c5c45ef290 | Address Redacted | | | | |
| fd8019b2-195d-40cb-809f-bccc826d86c9 | Address Redacted | | | | |
| fd8023d1-b103-493f-a4c7-bea04157c6b0 | Address Redacted | | | | |
| fd8031e9-d31d-49cf-ad58-c7387b964a4b | Address Redacted | | | | |
| fd8044e3-9cd7-4e19-ada9-ff5f71dbc904 | Address Redacted | | | | |
| fd8065bf-91fc-45c1-86b3-1906a47d93b2 | Address Redacted | | | | |
| fd808e0d-97ba-46c6-9566-edfd8d1beed3 | Address Redacted | | | | |
| fd8091a8-b612-4e37-9d8b-e4f37ad40de2 | Address Redacted | | | | |
| fd80b4b5-74a4-46c2-8d2e-5ec55565bf06 | Address Redacted | | | | |
| fd80bcff-5688-44e0-9df7-9cd5c5ae3063 | Address Redacted | | | | |
| fd80bd34-7aa5-476a-b088-2f739587c63c | Address Redacted | | | | |
| fd80c135-d905-4077-b81b-3817caa09448 | Address Redacted | | | | |
| fd80f6c0-066c-4424-b394-108c23be594b | Address Redacted | | | | |
| fd8111d1-ecb5-42de-ba79-cb001a604b14 | Address Redacted | | | | |
| fd811b30-8c24-4451-a5bd-7559da130c15 | Address Redacted | | | | |
| fd812bd1-4849-4016-a6b4-51437f52b832 | Address Redacted | | | | |
| fd814e0c-3d63-4f76-b2d6-6514c88b746a | Address Redacted | | | | |
| fd8171c8-a7f0-4377-b581-63e72e02b294 | Address Redacted | | | | |
| fd8196d4-f8f6-43e2-8529-38bf41872812 | Address Redacted | | | | |
| fd81d3ce-80ce-4c4c-916d-d684bcd6fcb3 | Address Redacted | | | | |
| fd81e883-31e3-4f7e-b910-54f857df900e | Address Redacted | | | | |
| fd81e8d5-1a9c-4e06-84d3-b210d4dcafaf | Address Redacted | | | | |
| fd823e78-f532-496e-9a05-5244cbf3a46b | Address Redacted | | | | |
| fd824ece-91e3-4ac8-aa1d-840b863cf4a2 | Address Redacted | | | | |
| fd82579f-872d-47ab-8476-fdcb25ab1398 | Address Redacted | | | | |
| fd825e69-6c45-4c1d-a3b9-d3f06a34b26a | Address Redacted | | | | |
| fd8284ba-1983-4acd-9d52-9cbce68be765 | Address Redacted | | | | |
| fd829833-4ca0-4a5c-8e2a-bdc7e1ddeda0 | Address Redacted | | | | |
| fd82a71a-f0f2-4e95-93c6-45808e86317f | Address Redacted | | | | |
| fd82bd78-3370-42e7-9c44-f9ca3e10547a | Address Redacted | | | | |
| fd82c312-60ea-4225-86a0-d342261075ca | Address Redacted | | | | |
| fd82d006-6d1e-45ba-af38-19f41da21db7 | Address Redacted | | | | |
| fd82eaff-dd2f-4077-9bd8-b2b723f5acfc | Address Redacted | | | | |
| fd830392-1a8a-4b29-b920-1c4fee4a435c | Address Redacted | | | | |
| fd8335ca-dd47-4bae-bf27-14421871badb | Address Redacted | | | | |
| fd836af8-5497-4f7d-ae3e-19cf2ff0b401 | Address Redacted | | | | |
| fd837bc4-2f02-4648-b0d0-8be1a818139d | Address Redacted | | | | |
| fd83a9b1-ce38-47bb-8060-c9aea21e36c9 | Address Redacted | | | | |
| fd83afa5-a227-4734-b4ab-2e97e9602a39 | Address Redacted | | | | |
| fd83b7ec-d1f0-45a1-9a5e-384ecd0ab016 | Address Redacted | | | | |
| fd83d65e-1b38-49f1-8ef3-794c81e781dc | Address Redacted | | | | |
| fd83db3e-9d7c-4372-b3aa-64eaf1bc0d75 | Address Redacted | | | | |
| fd83df37-a4b8-4b21-b30a-fe20de1b61df | Address Redacted | | | | |
| fd83fd17-bb92-494b-bd5b-6601d541b5e9 | Address Redacted | | | | |
| fd840f88-8d23-4f54-9b94-8d995acab298 | Address Redacted | | | | |
| fd8425e6-0999-48cc-95d0-9c14528f2699 | Address Redacted | | | | |
| fd844778-8d75-440b-8fb9-cab7c6715a53 | Address Redacted | | | | |
| fd84569e-5dfc-4e6b-aed3-4c02096c783e | Address Redacted | | | | |
| fd8461bd-6018-49a9-a4af-26f38d8716d8 | Address Redacted | | | | |
| fd84a542-a4c0-4a82-ad9b-b4ad5d8002b6 | Address Redacted | | | | |
| fd84ab76-d06f-4ef1-9eb9-7537401da9c5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| fd84c754-52c9-443e-bd3c-36e59b703355 | Address Redacted | | | | |
| fd84ca27-ab49-4418-b0ee-b30da7ed204a | Address Redacted | | | | |
| fd84d102-2a60-4752-835d-014b8fbd5bec | Address Redacted | | | | |
| fd84dddb-baa4-4688-9482-cefccc031a9c | Address Redacted | | | | |
| fd851827-fb69-4965-8de0-47873fee113f | Address Redacted | | | | |
| fd8519b2-d4ac-4560-acad-8630862e57e9 | Address Redacted | | | | |
| fd853a73-6100-4b2f-ab9f-2c7b40679782 | Address Redacted | | | | |
| fd855156-fb26-45c6-92d4-977e6d11ade2 | Address Redacted | | | | |
| fd855832-833b-4abc-bbaf-ad7f472a0394 | Address Redacted | | | | |
| fd855d5e-a584-4d7d-8fcf-798a7c394889 | Address Redacted | | | | |
| fd856664-d724-4714-9059-ccc6ed5c522c | Address Redacted | | | | |
| fd859929-85bb-4c0b-bd99-c9ec9636c208 | Address Redacted | | | | |
| fd85a2b8-78ef-4681-9e1d-cbdbd8bbb97a | Address Redacted | | | | |
| fd85a73e-6b60-475b-9028-f548f987661e | Address Redacted | | | | |
| fd85d512-e0f4-4fa4-9987-f64f9f6f3e78 | Address Redacted | | | | |
| fd85fae7-2303-4292-b404-8f8f6a68a337 | Address Redacted | | | | |
| fd860916-6884-461f-9d6f-22beea98730a | Address Redacted | | | | |
| fd860ae2-315e-4a45-8e91-d12b27a1ae17 | Address Redacted | | | | |
| fd860ff7-7e02-489e-af56-b0d68d0bb82a | Address Redacted | | | | |
| fd86335f-bdb5-4f50-9ccc-9865dd92b89c | Address Redacted | | | | |
| fd864874-3d86-4bdd-948a-2577ff973eb5 | Address Redacted | | | | |
| fd866f88-da75-4a7c-9f6b-6328d452b33f | Address Redacted | | | | |
| fd867ef9-36ac-4f7e-a447-6b01801ab515 | Address Redacted | | | | |
| fd868270-5278-4941-84ee-b4cdcb8a309a | Address Redacted | | | | |
| fd8682b8-e0b1-4660-81d0-e511e1aeeef0 | Address Redacted | | | | |
| fd869c7d-d464-440e-a524-906c30f746c0 | Address Redacted | | | | |
| fd86b415-7fd1-452c-8cf5-da653b6cba09 | Address Redacted | | | | |
| fd86fa35-1e4e-4731-977e-d999c639fc55 | Address Redacted | | | | |
| fd8755f7-0dee-40fb-a5b0-4e2fa00ee580 | Address Redacted | | | | |
| fd877db7-de43-4afc-abe7-e79ece50b869 | Address Redacted | | | | |
| fd878d6e-3cea-4efb-a12e-e893d98fd526 | Address Redacted | | | | |
| fd879d2c-3200-43bf-9510-e8b408a0747a | Address Redacted | | | | |
| fd87a35e-1479-4e25-88e2-8712ea0eafc2 | Address Redacted | | | | |
| fd87d82a-eca7-4430-ad45-665c2c90094a | Address Redacted | | | | |
| fd87dcdd-62e0-424a-9ec2-da10055549f9 | Address Redacted | | | | |
| fd87feb1-3d5a-4048-b098-cb1e5694b698 | Address Redacted | | | | |
| fd881dc7-a36d-4055-834c-6d8ddaa73a65 | Address Redacted | | | | |
| fd882343-1f7d-46bf-963b-56e73e7bc819 | Address Redacted | | | | |
| fd88413d-6925-48ff-88ba-f56c56ca7df0 | Address Redacted | | | | |
| fd884eb6-9ade-4021-9f03-954440e45ff3 | Address Redacted | | | | |
| fd8866d7-c88b-4393-b063-8c01982503ad | Address Redacted | | | | |
| fd886fd9-5b9c-4122-8bca-1c73b612b04f | Address Redacted | | | | |
| fd88a499-2f43-4f69-a0a2-b9b109af33bb | Address Redacted | | | | |
| fd88a8a4-d83c-4079-9de9-8f275a9adde3 | Address Redacted | | | | |
| fd88ad99-e0dc-4d2e-9786-05488e033946 | Address Redacted | | | | |
| fd88e470-05c4-4446-90b1-321c138ca7f5 | Address Redacted | | | | |
| fd88f57c-626b-4523-8dd1-a3d15d21aee4 | Address Redacted | | | | |
| fd891d86-e955-4e74-9d76-7ceec2016c79 | Address Redacted | | | | |
| fd894369-7c54-4185-8efb-b40bc591bd32 | Address Redacted | | | | |
| fd896bc5-3ec7-4907-a88c-045c8a9aab86 | Address Redacted | | | | |
| fd89774f-9745-4277-bece-2965ed61e57e | Address Redacted | | | | |
| fd897a63-6548-4c34-a1a1-6bc06ea7328c | Address Redacted | | | | |
| fd8981e6-1c40-463d-966d-259475772052 | Address Redacted | | | | |
| fd899e55-1ec4-46c3-b2c8-515c0d708b3b | Address Redacted | | | | |
| fd89e982-3b63-47d9-927d-cea29d3b738f | Address Redacted | | | | |
| fd8a13f5-6362-4d64-9d42-d6d3a84a8c16 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fd8a6670-8ceb-4941-83d7-982249a99827 | Address Redacted | | | | |
| fd8ab39d-780b-4fc7-bf06-f84914e41506 | Address Redacted | | | | |
| fd8abdf9-0929-47ca-b61a-d6711678b478 | Address Redacted | | | | |
| fd8ad80b-b83f-427f-a477-81952cfc58d4 | Address Redacted | | | | |
| fd8ae34f-9f0d-4ed3-ace5-b0da9cae48fd | Address Redacted | | | | |
| fd8ae717-2248-4aab-ab11-b8612ca2c9aa | Address Redacted | | | | |
| fd8afe12-a34f-4281-aa74-6e129cf6506e | Address Redacted | | | | |
| fd8b1d95-7160-4f0c-b0b4-d8d4194a98fb | Address Redacted | | | | |
| fd8b1fe8-753c-4cab-8fa6-4288921c0dd2 | Address Redacted | | | | |
| fd8b3af9-7529-46af-97e9-83c5d46dcf96 | Address Redacted | | | | |
| fd8b58b0-e65e-46f7-a18f-9d7f969ee5b1 | Address Redacted | | | | |
| fd8baeab-373e-453d-9767-61d8cd601ac6 | Address Redacted | | | | |
| fd8bb3bf-ce56-4572-b7fe-518949272b2c | Address Redacted | | | | |
| fd8bcbbf-d97d-489b-8e98-9ee43ae6bc1e | Address Redacted | | | | |
| fd8bed14-9cf7-40bf-bb0e-cd629de6c8ff | Address Redacted | | | | |
| fd8c295a-255b-45a2-a3c6-be20121b2a23 | Address Redacted | | | | |
| fd8c6389-b9a6-42b0-be26-2f69e844d542 | Address Redacted | | | | |
| fd8ca2a8-0b6b-4f96-8090-789b52bfd443 | Address Redacted | | | | |
| fd8cbc9e-b1a5-4784-b725-80c4d2b7a706 | Address Redacted | | | | |
| fd8cd60f-2bf4-43ce-b322-ca9bc143d3b7 | Address Redacted | | | | |
| fd8d1914-94f1-408b-a8f3-9ffaf8b9d700 | Address Redacted | | | | |
| fd8d40e4-3229-40ad-8713-37cfeae02f25 | Address Redacted | | | | |
| fd8d4d91-1941-48aa-927f-b77c78f7617b | Address Redacted | | | | |
| fd8d504e-c40f-4076-b6be-d686b9d9a609 | Address Redacted | | | | |
| fd8da695-bd22-4785-b337-454f3e7039de | Address Redacted | | | | |
| fd8d9cd2-7e74-4f5e-ba14-50e05278896a | Address Redacted | | | | |
| fd8dc1fe-8ed1-4cb3-b52a-42550e8fd83d | Address Redacted | | | | |
| fd8dff7f-1f6d-4df5-b628-6dff8c0fa14a | Address Redacted | | | | |
| fd8e55ed-9899-4818-ba1d-2f2b096308d4 | Address Redacted | | | | |
| fd8e5820-4f89-4874-886d-16bc12eee401 | Address Redacted | | | | |
| fd8e5939-9034-4e97-b010-a63971fb8e9e | Address Redacted | | | | |
| fd8e6cc6-a70d-4671-a1c2-ee0d787f4772 | Address Redacted | | | | |
| fd8e6fc2-3340-48fb-8ee1-6bcc002d886b | Address Redacted | | | | |
| fd8ebe85-e560-483a-b2cc-e9fc1b97c7a3 | Address Redacted | | | | |
| fd8ebef1-7256-4ba0-85e1-fab9bbe9c3ed | Address Redacted | | | | |
| fd8f032a-fd0a-437d-9e71-236205909c12 | Address Redacted | | | | |
| fd8f0b26-a3ed-4b3b-9c35-d29999e97460 | Address Redacted | | | | |
| fd8f40c8-5f54-45ab-ae0b-60b553df0ece | Address Redacted | | | | |
| fd8f5527-f7ad-4ab2-982e-729d3ebf06c8 | Address Redacted | | | | |
| fd8f6d11-5b28-4941-9785-ce20733cc001 | Address Redacted | | | | |
| fd8f7a68-fea3-4317-bb59-a2c88d6794a1 | Address Redacted | | | | |
| fd8f8bed-a30b-476e-9145-ee09e2deb16b | Address Redacted | | | | |
| fd8f9b06-8adc-4aff-a840-1e15a62407f6 | Address Redacted | | | | |
| fd8fa75c-c402-4316-baec-7eb419389b0c | Address Redacted | | | | |
| fd900c62-696a-44cd-81bb-cc6dd11849e1 | Address Redacted | | | | |
| fd901d6a-794f-4797-9def-455b0f5cdb57 | Address Redacted | | | | |
| fd90203b-8a38-4bca-b20f-bf6badf6d78a | Address Redacted | | | | |
| fd90252b-9fab-43c5-b206-08f0f019933d | Address Redacted | | | | |
| fd90328f-9cbe-4f43-bf40-db8c52822d02 | Address Redacted | | | | |
| fd906e41-b45a-47d0-881e-ca0642b0a762 | Address Redacted | | | | |
| fd908ffd-0b57-4627-9439-2952fd51794c | Address Redacted | | | | |
| fd90b243-75d6-485c-b522-e1169c299aef | Address Redacted | | | | |
| fd90dcbe-3b6f-4e6b-a8af-dd9f94454688 | Address Redacted | | | | |
| fd90e3eb-5dfa-48c4-99cc-cc5e861cf968 | Address Redacted | | | | |
| fd90f99b-d025-41cf-a47e-ab44bec42fa3 | Address Redacted | | | | |
| fd9119d8-10d0-450b-8518-20581f361ec6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| fd914e17-82cf-4e36-91ed-8bd833d7642b | Address Redacted | | | | |
| fd91698c-dbad-4e39-baf2-7477de26e6d6 | Address Redacted | | | | |
| fd9177d5-b5f3-4147-9040-e78c17021201 | Address Redacted | | | | |
| fd91c83b-4340-4bbf-bd50-9cce79b9879d | Address Redacted | | | | |
| fd91d5b0-a8c0-48ac-bcfc-aae7241527ee | Address Redacted | | | | |
| fd91d826-1937-47e2-85c8-11e0566cdeca | Address Redacted | | | | |
| fd91ec80-a3f2-4f3f-8620-de2d48cb1642 | Address Redacted | | | | |
| fd9212fc-e567-4531-a9cb-029c182fce1a | Address Redacted | | | | |
| fd92211a-2653-48f9-9ae1-132d5cc773ca | Address Redacted | | | | |
| fd922544-479f-434e-9bb2-677a503d82a8 | Address Redacted | | | | |
| fd926fba-4a56-4da0-819c-0cc43bce3436 | Address Redacted | | | | |
| fd9274db-7447-4894-8c14-1bd44c3062d5 | Address Redacted | | | | |
| fd9277b5-7334-4d5b-85bc-9c96237e7e43 | Address Redacted | | | | |
| fd92ac1a-8339-4c48-8127-c7a79e967d06 | Address Redacted | | | | |
| fd92ac82-8f11-40d7-8324-1fac262ee952 | Address Redacted | | | | |
| fd92c16c-cb75-4418-adaa-af81187c82dd | Address Redacted | | | | |
| fd932105-3d71-4289-960d-2ee57981c329 | Address Redacted | | | | |
| fd9340a6-5e27-425c-b4bc-803ba808ba5b | Address Redacted | | | | |
| fd934524-4436-430e-a1ef-3bb324658531 | Address Redacted | | | | |
| fd9346d4-9d29-46c0-968b-a7288a1b3394 | Address Redacted | | | | |
| fd93473a-38d8-47bb-abc8-7cf05ec1cbaf | Address Redacted | | | | |
| fd937165-040f-41b2-967c-34284c3e5fa7 | Address Redacted | | | | |
| fd939cfb-f7d0-4ab8-b093-e8aabee9de4c | Address Redacted | | | | |
| fd93d8b9-b014-4ab6-b458-8af39f970af7 | Address Redacted | | | | |
| fd93ec2a-5c5b-4e04-b4c2-a5cfd3814af9 | Address Redacted | | | | |
| fd93f40c-1ab6-4e15-985e-a4e9846f2968 | Address Redacted | | | | |
| fd941294-b1af-431d-ad30-63bcf27da85f | Address Redacted | | | | |
| fd9413c5-2e82-47db-a5f5-7d0fcc2ec32b | Address Redacted | | | | |
| fd94316b-e611-4975-8a03-7ea7a8d151b1 | Address Redacted | | | | |
| fd943b83-a736-4b97-99bd-c88ef0526f4b | Address Redacted | | | | |
| fd9492e4-4257-4e09-a075-69d1473f42ce | Address Redacted | | | | |
| fd9496a3-37e4-4ba1-940c-8757cfd6e37c | Address Redacted | | | | |
| fd949c07-5814-4785-a965-7b786a7a8af! | Address Redacted | | | | |
| fd94db3f-9acf-43b2-9ee2-288e0b67699e | Address Redacted | | | | |
| fd94ee81-3791-4b64-8d4c-22b8f1a0b915 | Address Redacted | | | | |
| fd951763-ce87-4256-8d86-a19d9c923095 | Address Redacted | | | | |
| fd952af7-b359-4466-bd52-853911a1be70 | Address Redacted | | | | |
| fd958db5-0d0a-4f5f-b5f6-e7d39fb61ba4 | Address Redacted | | | | |
| fd95b7d0-aa42-4566-a225-4825fb5b4be5 | Address Redacted | | | | |
| fd95bc89-53df-4df1-bc6b-51ddaaff99ea | Address Redacted | | | | |
| fd95e7fa-a3fb-4e34-8fe3-df4ebc02f347 | Address Redacted | | | | |
| fd95f4db-ab4a-456e-9844-806e22605c13 | Address Redacted | | | | |
| fd95fc5d-40a8-4811-b362-bf389208947C | Address Redacted | | | | |
| fd96042a-5c61-458a-8e77-667a84ed38ba | Address Redacted | | | | |
| fd9610f3-7c62-49f9-9377-2e7836ae797c | Address Redacted | | | | |
| fd961c56-37fc-4df3-accf-c222e863a145 | Address Redacted | | | | |
| fd963530-bfdf-4be1-9c2d-90655156d3eb | Address Redacted | | | | |
| fd9648f8-14dd-4b8b-9cb5-444679ae5644 | Address Redacted | | | | |
| fd965e89-4f92-41df-b417-1a1f5cc5ac29 | Address Redacted | | | | |
| fd967fa1-a804-4e37-b523-94b64935b231 | Address Redacted | | | | |
| fd96bd78-cffc-45ba-a499-f9cce1f77b2c | Address Redacted | | | | |
| fd96c389-6d70-4a18-b5c5-521292574c44 | Address Redacted | | | | |
| fd96d014-c20a-4d5a-b9e0-e583c0814bcb | Address Redacted | | | | |
| fd96efa1-ab08-4dee-bb99-23234049f2e2 | Address Redacted | | | | |
| fd972ec5-28f0-455b-a2f9-0efc01252539 | Address Redacted | | | | |
| fd974ce0-5cfa-4563-8bf2-4fa8ed67d3a5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fd97789b-ed67-48d7-96a5-c1e231047f3C | Address Redacted | | | | |
| fd9797a2-8287-4c03-ac43-dd2ca1b617cc | Address Redacted | | | | |
| fd979c8b-702d-41d7-8ae4-e3bcc0d495b2 | Address Redacted | | | | |
| fd97a6e1-e001-446c-b85a-cbd66c6d4bba | Address Redacted | | | | |
| fd97ed85-dddb-4848-ab95-13ed7edc29e6 | Address Redacted | | | | |
| fd9826f4-46f9-4ad7-94f9-755cc0cde97c | Address Redacted | | | | |
| fd983799-76ee-4923-9020-50e8012fe1fa | Address Redacted | | | | |
| fd986290-9a33-4dcf-bace-5a174e57dd79 | Address Redacted | | | | |
| fd986406-6659-452d-b20e-c789976493d6 | Address Redacted | | | | |
| fd98644a-c2d5-49b9-bd6d-679d06b51d88 | Address Redacted | | | | |
| fd9869a1-9f33-4c72-a640-7e5efadff65c | Address Redacted | | | | |
| fd988d21-d7fa-4f09-b84e-c706d2c73113 | Address Redacted | | | | |
| fd98a0ca-56f9-4d6d-8932-7a704f0842e1 | Address Redacted | | | | |
| fd98be78-8fe3-476e-8afc-59161b144f4c | Address Redacted | | | | |
| fd98d8b7-ac2b-42b6-8f67-a1718b1a99b4 | Address Redacted | | | | |
| fd98eb49-fbcd-4b1f-93b4-03aaef4d466b | Address Redacted | | | | |
| fd99007f-a92c-4a80-8c06-2b6ba88c8d21 | Address Redacted | | | | |
| fd9924a3-04cc-451f-b6f8-f74f3ea5d762 | Address Redacted | | | | |
| fd9940b7-6aa6-4467-99a1-522662becc83 | Address Redacted | | | | |
| fd99cf0b-1010-431f-b6fe-68b43239835€ | Address Redacted | | | | |
| fd9a0d9c-1f3c-404e-95b3-4a16a44e07b€ | Address Redacted | | | | |
| fd9a5a0d-91c9-4b2e-bac0-f3ce54777c4e | Address Redacted | | | | |
| fd9a5f11-7d90-4b17-b348-cf86f3a7c324 | Address Redacted | | | | |
| fd9a80bb-8c2d-4b5a-ae8c-b12d908162fb | Address Redacted | | | | |
| fd9a93a8-4a9c-4fb9-864f-2210f8803d9⁹ | Address Redacted | | | | |
| fd9aa60c-5fbf-42dc-b813-dfaf50015085 | Address Redacted | | | | |
| fd9aad54-7168-4f22-a926-70c627fb232b | Address Redacted | | | | |
| fd9ab23a-148b-4b47-95fd-cb02f4385acf | Address Redacted | | | | |
| fd9ac356-5dd6-4c6e-9142-df0d58b5c7bb | Address Redacted | | | | |
| fd9ad3dd-66d3-4496-b9a3-e4c2f7ccd950 | Address Redacted | | | | |
| fd9ae067-bb69-4066-8a8d-78590f29322C | Address Redacted | | | | |
| fd9afcf7-b49d-472a-8510-dee6b9a69bfa | Address Redacted | | | | |
| fd9b1124-235b-4414-9e1c-74109d61a6ae | Address Redacted | | | | |
| fd9b5471-d95e-4655-a9fe-646767963e9€ | Address Redacted | | | | |
| fd9ba518-797a-49ca-b0ea-2432be04e1e4 | Address Redacted | | | | |
| fd9bcd94-f44b-4ab1-a911-63d64f8e14cb | Address Redacted | | | | |
| fd9bdcc2-9eb2-46b8-8758-31a4b5df66d8 | Address Redacted | | | | |
| fd9bf399-7d81-4fac-bfea-78f3c8551857 | Address Redacted | | | | |
| fd9c1b6e-bc8e-45c8-b541-f18813f5ec93 | Address Redacted | | | | |
| fd9c1e71-f8dd-47bc-9bd8-72079e6fe3de | Address Redacted | | | | |
| fd9c2302-cdcc-4340-a977-44f8d1c2fbdc | Address Redacted | | | | |
| fd9c2493-a7e4-45d6-895f-9bbbd462ed84 | Address Redacted | | | | |
| fd9c31d9-884c-451f-8355-7469ccd063f5 | Address Redacted | | | | |
| fd9c36bf-83ec-41bd-ace9-710f0290d0d8 | Address Redacted | | | | |
| fd9c62ae-d089-4dda-ac14-03b99c818a2c | Address Redacted | | | | |
| fd9c77a4-48ab-4283-a828-6d2a0491521c | Address Redacted | | | | |
| fd9c9994-68a8-46f2-a88d-9a5e901c841b | Address Redacted | | | | |
| fd9ca6de-af69-400b-b023-8ec3213bda89 | Address Redacted | | | | |
| fd9cb169-9d00-4524-92e9-d4264e4b3e20 | Address Redacted | | | | |
| fd9cc11a-b9cc-45ec-a52e-f4a11b3cc9b4 | Address Redacted | | | | |
| fd9cccd6-69ac-4ebb-9a4b-0be7f71b46ed | Address Redacted | | | | |
| fd9ce8b6-8544-4ed7-8710-cb19bcab386f | Address Redacted | | | | |
| fd9d097a-6bb1-4a79-ac37-f67f26ea54aa | Address Redacted | Page 10083 of 10184 | | | |
| fd9d1b33-163a-4166-a567-7aca1af76d48 | Address Redacted | | | | |
| fd9d44dc-56f4-4ce3-aa4a-081fd8635e1e | Address Redacted | | | | |
| fd9d51a9-a14d-45a5-9cbb-4ef29d4b13aC | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fd9d6896-6fc9-4dca-a967-c612d4cd6239 | Address Redacted | | | | |
| fd9d69e3-f049-472b-9b0c-275f95302b93 | Address Redacted | | | | |
| fd9d6d1f-e423-4ae3-ab60-b6311e48b4b3 | Address Redacted | | | | |
| fd9d9fb0-389e-43d2-a979-3dfdd089800c | Address Redacted | | | | |
| fd9dabea-3a61-47b5-8558-5f5164269215 | Address Redacted | | | | |
| fd9dafbd-d617-464d-b6f8-cf7bcc506a2d | Address Redacted | | | | |
| fd9db8c1-f824-4290-a527-044668b84504 | Address Redacted | | | | |
| fd9dba8e-7cb1-454e-a31f-6f11e338a444 | Address Redacted | | | | |
| fd9dd948-27cb-45da-a62b-712a009a8d04 | Address Redacted | | | | |
| fd9e0c01-4d3e-4d2b-b376-6ac742271c27 | Address Redacted | | | | |
| fd9e348f-de75-45f0-8664-08a888b6fb83 | Address Redacted | | | | |
| fd9e39cf-9987-46ec-82d5-796236903df0 | Address Redacted | | | | |
| fd9e3cdc-db1f-46a2-a6d7-218d46a9eabb | Address Redacted | | | | |
| fd9e4d86-fe36-41e9-adfa-2466f5336c0b | Address Redacted | | | | |
| fd9e67e4-ee67-49b9-b864-b4c9b0c64967 | Address Redacted | | | | |
| fd9e8d2e-f591-445a-adf1-0915dabe5217 | Address Redacted | | | | |
| fd9e930a-40fb-45b9-97a0-5979be9cc0ab | Address Redacted | | | | |
| fd9eb415-c4a7-4fa1-9d97-14f1a7f040db | Address Redacted | | | | |
| fd9edb24-c684-4c9e-b77a-9e5a25088283 | Address Redacted | | | | |
| fd9eecb3-2afb-48f8-a242-22f1e59f9a95 | Address Redacted | | | | |
| fd9f1d78-51a6-4dc1-8713-e67dad786f2f | Address Redacted | | | | |
| fd9f455a-900c-475e-b874-75e0f5d2acab | Address Redacted | | | | |
| fd9f707b-02dc-4306-a68d-87cf495d20e5 | Address Redacted | | | | |
| fd9fc404-a550-42ed-8a2c-1c3f7f025f4f | Address Redacted | | | | |
| fd9fe2c5-43ab-436f-8bc1-2a84e1ae50cc | Address Redacted | | | | |
| fda00b7f-ebc7-4dcd-ad13-b8412467d555 | Address Redacted | | | | |
| fda00ce4-9ccd-41c1-94fb-d9fb340c9c59 | Address Redacted | | | | |
| fda03929-2524-411f-a5fc-fceee90bec81 | Address Redacted | | | | |
| fda03d15-cbbb-41e1-a37d-a8668eacd54e | Address Redacted | | | | |
| fda03de5-0598-4103-aeaf-7879a3628585 | Address Redacted | | | | |
| fda04fae-893a-41b6-882a-d59e254d6e9b | Address Redacted | | | | |
| fda0698c-86a7-4e62-9115-16c38f841029 | Address Redacted | | | | |
| fda07664-06c0-4462-8a43-c98713bdc004 | Address Redacted | | | | |
| fda07809-5251-426d-a37c-260407685ca2 | Address Redacted | | | | |
| fda07be6-efff-428b-aa47-ede486438355 | Address Redacted | | | | |
| fda099c8-7c08-4406-9d5e-d27942d63744 | Address Redacted | | | | |
| fda0a5eb-abd9-4865-8954-f6ddd1172d48 | Address Redacted | | | | |
| fda0b28b-84d0-46a4-ada9-3d8097ebfe8e | Address Redacted | | | | |
| fda0b80a-0c63-43c2-8528-6a8e363d28a8 | Address Redacted | | | | |
| fda0d182-947d-44f1-ba88-84354d92d69c | Address Redacted | | | | |
| fda13445-2bbe-4eb4-b5de-15b836aaebb0 | Address Redacted | | | | |
| fda1635f-f7fa-4e4a-86e3-e002e8697f7c | Address Redacted | | | | |
| fda18aa8-11a1-443c-9864-6f3e5776377a | Address Redacted | | | | |
| fda1c5fd-75a3-4973-bff9-c33e04de949e | Address Redacted | | | | |
| fda1d415-b5cc-4832-9a8e-4567d4295419 | Address Redacted | | | | |
| fda20a90-ee6d-4131-9af6-ef9d459262e5 | Address Redacted | | | | |
| fda2130c-686b-41b6-949f-3481741900fe | Address Redacted | | | | |
| fda23e86-e938-41dc-9bd8-4804eeffc6c2 | Address Redacted | | | | |
| fda24bdf-1ab7-4871-9a4b-65dba50257b5 | Address Redacted | | | | |
| fda24dc6-cd43-43ae-97ef-a921b24d20a1 | Address Redacted | | | | |
| fda29140-81fa-47b2-948c-d68c6c2e25b1 | Address Redacted | | | | |
| fda29224-16dc-4c39-99dc-fa9cab7dd33a | Address Redacted | | | | |
| fda2d7c1-a939-4189-ab53-3e3b9054b6c7 | Address Redacted | | | | |
| fda2f269-5f1e-46ca-a8ed-cb5d65b44325 | Address Redacted | | | | |
| fda2feb0-a66f-4afd-9b02-24b89b0fa6a0 | Address Redacted | | | | |
| fda3143a-cd88-4557-9898-78e66e7fce22 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fda33b82-27c6-4fa1-85b5-804969f8c3df | Address Redacted | | | | |
| fda33e8c-2943-40ee-8d67-abe8d6b038c0 | Address Redacted | | | | |
| fda35a6f-03af-416c-988f-356f3cab674d | Address Redacted | | | | |
| fda372c2-2894-4e78-a1de-a5830e69ebc7 | Address Redacted | | | | |
| fda3998a-ecc9-4d57-a26e-f20bdefa6d2c | Address Redacted | | | | |
| fda3a6dd-4cd6-428c-9eac-20a1b69b1254 | Address Redacted | | | | |
| fda3c49b-c3a9-467e-90bf-6a1cb8184a1c | Address Redacted | | | | |
| fda3ca2a-8000-4262-81e7-e7b919d4b80b | Address Redacted | | | | |
| fda3cd79-6fe8-47bf-9ce3-7d14a7644d09 | Address Redacted | | | | |
| fda3d6a3-d3df-4549-89cc-6b5400c75b33 | Address Redacted | | | | |
| fda3ebec-7dd4-444b-a8ed-38f1cb6ba474 | Address Redacted | | | | |
| fda41587-20c5-418b-a3ee-40b1eb79c73f | Address Redacted | | | | |
| fda4292a-2351-4761-8edd-a37415bc45f6 | Address Redacted | | | | |
| fda436c7-4301-4236-a101-6fbd5940b364 | Address Redacted | | | | |
| fda47dea-683a-491c-ac5a-763ac5ccf2fa | Address Redacted | | | | |
| fda49894-2724-425b-ac08-f104b624b74b | Address Redacted | | | | |
| fda49b80-9c4f-4247-8aff-b6b009a08d09 | Address Redacted | | | | |
| fda4b129-fd5b-4467-be15-413f7ffc83b5 | Address Redacted | | | | |
| fda4bf07-e83f-4be8-8ffc-5d3a9ae89907 | Address Redacted | | | | |
| fda4bfde-1f6b-4b6d-ba5d-422f3ddb7091 | Address Redacted | | | | |
| fda4c719-0904-4e03-98cd-adcfde4d2ac3 | Address Redacted | | | | |
| fda4dcf6-6d8f-4c44-80cc-7cdf81ad51c0 | Address Redacted | | | | |
| fda4e10c-bcc3-4b61-a5dc-5435cf4e7342 | Address Redacted | | | | |
| fda4f3d1-8fc8-4f7e-99ac-440c865ad8dc | Address Redacted | | | | |
| fda51cd8-3163-4445-978d-00b9d336a953 | Address Redacted | | | | |
| fda56cc3-6ef0-4e53-9d85-c597aa2669ef | Address Redacted | | | | |
| fda57330-e788-4209-a8bc-af3f325e4332 | Address Redacted | | | | |
| fda57b19-cb6e-4cea-9936-a353d6ad873a | Address Redacted | | | | |
| fda58db9-a40f-4d7a-a1a7-cf3252e1bfbb | Address Redacted | | | | |
| fda59215-000e-412d-b9df-a42dfe752db5 | Address Redacted | | | | |
| fda5b447-a792-49b3-a633-35ba0df338b7 | Address Redacted | | | | |
| fda5c729-1954-4973-b26a-2c2be01b78fc | Address Redacted | | | | |
| fda5d1e1-1074-4cbc-9660-3583b64b56c6 | Address Redacted | | | | |
| fda632c4-383a-4f52-b0e5-242f95c8f1c6 | Address Redacted | | | | |
| fda63857-423a-4807-a7da-e69657e66de1 | Address Redacted | | | | |
| fda675c1-ed46-4bd7-8b65-e7083e9f6cf3 | Address Redacted | | | | |
| fda679c0-8741-4d7b-aa00-b33a6b15e2ad | Address Redacted | | | | |
| fda6be8f-dc15-4b5a-bbee-0311bef4de34 | Address Redacted | | | | |
| fda6e117-39e2-4f41-926b-20239fc368b2 | Address Redacted | | | | |
| fda7278f-29c2-4d14-b1cb-3f6212d7354d | Address Redacted | | | | |
| fda730fc-d4da-4c66-b07f-d850405b96ac | Address Redacted | | | | |
| fda7688b-53f4-4b72-80b6-a5954218d392 | Address Redacted | | | | |
| fda76e3b-4e88-425d-b670-25691d7c2a81 | Address Redacted | | | | |
| fda7ac29-eefe-49d0-988a-6ac08133a3d7 | Address Redacted | | | | |
| fda7b129-d104-445e-8e14-e3448ea3c611 | Address Redacted | | | | |
| fda7c091-6f52-4c38-a7f8-0f441c842bff | Address Redacted | | | | |
| fda7cf7e-f3bd-41e2-85d6-1bc0d4a6c54a | Address Redacted | | | | |
| fda7e392-6e67-41dd-806d-993e4d5efe13 | Address Redacted | | | | |
| fda84b0a-1deb-4f6b-9773-8846a35df6ac | Address Redacted | | | | |
| fda8caa4-1c8d-40b7-a891-07feeba9842c | Address Redacted | | | | |
| fda8d048-73b5-46f6-92e4-0b9a01dcf02c | Address Redacted | | | | |
| fda8d3b6-4de0-49b6-9d35-031e0135c65a | Address Redacted | | | | |
| fda8d3ff-6302-4b0d-87e2-6035e70bd5f1 | Address Redacted | | | | |
| fda8dab6-a93d-4d5e-ad7f-8f6270b91923 | Address Redacted | | | | |
| fda91f6f-56de-4b94-90c8-0f5dcc953ddd | Address Redacted | | | | |
| fda9a8f7-869a-48c4-94be-fc2d0a984779 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fda9c467-6d5a-43e5-b3b0-dba5a16f7baf | Address Redacted | | | | |
| fda9dfc8-14ea-4f48-8c5d-9a1a1d50ceb5 | Address Redacted | | | | |
| fda9f3e2-3acf-4f58-aabb-c2b74cfa8907 | Address Redacted | | | | |
| fda9f574-eeb6-468f-a1dc-9164c5a366e6 | Address Redacted | | | | |
| fdaa1c39-6a00-4bed-b4e1-3cc895459ae8 | Address Redacted | | | | |
| fdaa3ce4-2ff2-4f3a-b94c-c9834b3b81c4 | Address Redacted | | | | |
| fdaa3e3d-a094-4748-b411-3d57dd6d0d8b | Address Redacted | | | | |
| fdaa3ef6-da89-4b1a-9817-89a1a87160a2 | Address Redacted | | | | |
| fdaa5bde-61d9-49b8-be56-71eb00cfc6b4 | Address Redacted | | | | |
| fdaa68c1-0918-4db6-8323-34c8445b1392 | Address Redacted | | | | |
| fdaa7536-73e1-4eb0-9942-93774784691e | Address Redacted | | | | |
| fdaaa094-3afa-4eb9-8b57-f3bd353f136c | Address Redacted | | | | |
| fdab037c-f91d-4abb-babd-603d7c1a19da | Address Redacted | | | | |
| fdab2f6b-779f-4bb6-a5d4-b50f7d6a392e | Address Redacted | | | | |
| fdab41f2-c7c2-487e-8f4e-a66f94bf0ec1 | Address Redacted | | | | |
| fdab4e73-6c7c-417c-9075-ee3c6f40543a | Address Redacted | | | | |
| fdab692f-4496-448c-b595-ae37b3221f88 | Address Redacted | | | | |
| fdab6ef4-a255-4bc5-b410-f4746514ff08 | Address Redacted | | | | |
| fdab6f4d-fbae-4414-9bca-b606d5724eb2 | Address Redacted | | | | |
| fdab899e-f401-49cd-818e-87af6c5fd2e8 | Address Redacted | | | | |
| fdabb66c-3752-4fe6-a64a-86d6ab18fbc7 | Address Redacted | | | | |
| fdabe663-43b0-4bed-8499-1fb51a446d64 | Address Redacted | | | | |
| fdabec3f-75d3-4e49-86ac-4db77c253f25 | Address Redacted | | | | |
| fdabef67-b955-4f61-a0fd-a646d145da45 | Address Redacted | | | | |
| fdabf963-0bf7-4299-b304-f3e664b169f7 | Address Redacted | | | | |
| fdac17b1-f0bc-495b-bad9-285ed79dd508 | Address Redacted | | | | |
| fdac2597-56f3-4ddf-aff0-6fb566e6b131 | Address Redacted | | | | |
| fdac2772-685a-46d1-9a73-1265b2dcc96c | Address Redacted | | | | |
| fdac29bc-bdf9-4e32-8041-1facd6ff9bbe | Address Redacted | | | | |
| fdac3889-1a25-4d06-bcc6-a5aceef98386 | Address Redacted | | | | |
| fdac4c22-b5d7-4b18-93bd-6ecda13f0df9 | Address Redacted | | | | |
| fdac4d0f-59d1-4837-9446-03593f21269I | Address Redacted | | | | |
| fdac5201-3617-48a7-8661-88d69bfa2fba | Address Redacted | | | | |
| fdac6a80-9d9e-4530-b2c8-ad11fb6ce039 | Address Redacted | | | | |
| fdac7138-e977-4dd6-8860-403174c84df1 | Address Redacted | | | | |
| fdac8cb2-e4e5-42f8-bc8d-32b990e6dda7 | Address Redacted | | | | |
| fdacc814-c386-40f3-b4f0-f02b88861c20 | Address Redacted | | | | |
| fdacd3ee-0356-4280-801b-8aeac15556be | Address Redacted | | | | |
| fdacd56b-715b-4542-aa02-62f346740117 | Address Redacted | | | | |
| fdad042a-70f7-44fa-ad18-15b1591bc618 | Address Redacted | | | | |
| fdad792f-c330-43af-aaed-a66d474e130e | Address Redacted | | | | |
| fdadc8ab-f892-4367-a43b-e46f3f2e56e1 | Address Redacted | | | | |
| fdaddae7-8c1f-40d6-8443-3b7465cc623C | Address Redacted | | | | |
| fdade6ed-d30d-4a68-9d34-c29237267b1f | Address Redacted | | | | |
| fdae0760-2302-4db1-b55e-5307bd63d86b | Address Redacted | | | | |
| fdae39e4-0492-4fdb-b5bf-e6533490cce7 | Address Redacted | | | | |
| fdae3d5f-fed5-46be-b487-e6048be19f8b | Address Redacted | | | | |
| fdae639b-aad6-49c4-9294-202746b44573 | Address Redacted | | | | |
| fdae67a4-78dd-40d8-ae22-4495c3c37802 | Address Redacted | | | | |
| fdae787c-461d-48bf-974e-648009791961 | Address Redacted | | | | |
| fdae8c33-eb74-4c28-8fd3-3745b4289037 | Address Redacted | | | | |
| fdaea1c9-63a1-4186-a3db-36a9e264ce6b | Address Redacted | | | | |
| fdaeb738-1f8f-42b2-b53e-434b1695d071 | Address Redacted | | | | |
| fdaee558-355f-4bcd-9651-ce08bd5190c7 | Address Redacted | | | | |
| fdaef85f-62b0-47e9-9286-5604a2b322dC | Address Redacted | | | | |
| fdaf072a-703d-4f99-a373-d827e0d20498 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fdaf71c8-3f77-42f4-bcdf-b09e99937ff2 | Address Redacted | | | | |
| fdaf74e3-3fc8-42f5-ba87-132d8eb4d6e6 | Address Redacted | | | | |
| fdaf7bbb-67cf-4be4-8069-9ac8e26ab992 | Address Redacted | | | | |
| fdaf89e8-e045-444d-98ec-1305be33f6ed | Address Redacted | | | | |
| fdaf8d9e-744b-4699-996c-dfd94c805a8e | Address Redacted | | | | |
| fdaf9292-0106-4dc4-b116-849199f91343 | Address Redacted | | | | |
| fdaf943f-9e97-460a-bad0-8a8dd101b6e8 | Address Redacted | | | | |
| fdafb662-e504-46a7-85e5-b7dc847da99e | Address Redacted | | | | |
| fdafc61c-0452-45df-b212-92bff4ebc35e | Address Redacted | | | | |
| fdafdd17-edd9-46a1-be2a-e63dc26d0caf | Address Redacted | | | | |
| fdafde01-bdb2-4710-b46b-d3e587edeefe | Address Redacted | | | | |
| fdafec00-2513-4ff7-87ba-4ff082d84f94 | Address Redacted | | | | |
| fdb00aa3-f58f-4985-b365-c02d2fb99a8b | Address Redacted | | | | |
| fdb0151a-fe5d-4422-9299-456efec66486 | Address Redacted | | | | |
| fdb01838-f363-469b-91e6-7e5bb083557b | Address Redacted | | | | |
| fdb02c6b-5887-4d2b-a59c-ea6eeb4a5a4b | Address Redacted | | | | |
| fdb037e7-f6f2-4446-ae8e-c8b0a2c4932e | Address Redacted | | | | |
| fdb059b1-6a38-42dd-8d58-d376552d8168 | Address Redacted | | | | |
| fdb07224-3a9b-4ffa-90e7-7e312db5a3cf | Address Redacted | | | | |
| fdb08fcd-58de-42c6-b373-73900a4cf637 | Address Redacted | | | | |
| fdb0c30c-91cb-40ea-ba11-506a7a1231ab | Address Redacted | | | | |
| fdb0c8d7-8daf-446e-a8d7-effc93b56bd0 | Address Redacted | | | | |
| fdb10a0e-41f7-4cdd-9649-98e47c372f6d | Address Redacted | | | | |
| fdb11846-4074-4da7-879d-ca44f122ecae | Address Redacted | | | | |
| fdb15079-a21f-4dfa-a523-2af4183db481 | Address Redacted | | | | |
| fdb153d5-ae53-42ab-ae03-d90632e5e025 | Address Redacted | | | | |
| fdb178d0-dd5c-4dc2-b07d-de36a35178e2 | Address Redacted | | | | |
| fdb18bda-9b5a-49dc-8f1c-e78cb323b61d | Address Redacted | | | | |
| fdb1b281-67ab-4a60-b5aa-9d18bf475aa9 | Address Redacted | | | | |
| fdb1c377-adfa-4c24-b8d4-b9a32046ce46 | Address Redacted | | | | |
| fdb1da2c-cdb9-4fc3-97c4-abe76dd971d6 | Address Redacted | | | | |
| fdb1ff72-f992-47ad-bef7-e1cc4933cb77 | Address Redacted | | | | |
| fdb20a81-5310-4000-8df4-5fabc2a80ac6 | Address Redacted | | | | |
| fdb21ba7-fb6f-4175-a2c8-63954e6c1c74 | Address Redacted | | | | |
| fdb21cd6-8dec-4343-8b72-09cfa06dc48c | Address Redacted | | | | |
| fdb22f1f-3a88-4228-9781-b3561e6f55df | Address Redacted | | | | |
| fdb23457-e029-465d-b8a0-3a955c83d133 | Address Redacted | | | | |
| fdb2392d-aa5a-448d-acfb-29b7cf4f1a58 | Address Redacted | | | | |
| fdb2398b-1216-4601-84c9-95fc9e40cd53 | Address Redacted | | | | |
| fdb2a893-b828-427e-95a7-f8cb3bb16163 | Address Redacted | | | | |
| fdb2aba1-ea3a-4977-9b73-ec34796e72dc | Address Redacted | | | | |
| fdb2af4e-bb05-47c2-bb24-d322e4a99cdf | Address Redacted | | | | |
| fdb2c1e3-741a-4d1f-8144-5695a00da02c | Address Redacted | | | | |
| fdb2e584-fd58-4951-8f25-28fb0813bf88 | Address Redacted | | | | |
| fdb2ea68-eff9-4346-83fb-caeb2c30ee71 | Address Redacted | | | | |
| fdb2f038-7df9-4ec4-a88f-2d0683f12174 | Address Redacted | | | | |
| fdb307df-29c7-46c6-a269-abed1bea8625 | Address Redacted | | | | |
| fdb30968-3dab-4d8c-868c-08551fe23cd3 | Address Redacted | | | | |
| fdb31e9b-de19-4959-a513-e09de3cfdb46 | Address Redacted | | | | |
| fdb3b162-6a8e-4bc3-bd07-25c9074f7f9d | Address Redacted | | | | |
| fdb3ed4a-deb6-45bf-a44f-6cfeeece0098 | Address Redacted | | | | |
| fdb3ef5a-412f-492f-87bd-b577bb5e5ed8 | Address Redacted | | | | |
| fdb3f9e0-b04c-4fd3-b938-4fcff8bf70f5 | Address Redacted | Page 10087 of 10184 | | | |
| fdb42635-b56c-4cdd-8cde-3dbd93ad97e0 | Address Redacted | | | | |
| fdb4277a-e95f-4617-ab6a-b3bc619c124c | Address Redacted | | | | |
| fdb432fe-789a-4826-b2f6-f082e92ba745 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fdb43fa9-ca2e-4531-ab57-65e1b4797e04 | Address Redacted | | | | |
| fdb441ca-2642-4b85-8fc6-4469785d82b0 | Address Redacted | | | | |
| fdb460fe-71ae-4033-9156-097d479ba1d6 | Address Redacted | | | | |
| fdb465c7-1476-401e-9108-313750864f71 | Address Redacted | | | | |
| fdb475fc-d985-4019-9b99-5a1d8be4994a | Address Redacted | | | | |
| fdb4e31b-6676-443e-9883-0e121a43df56 | Address Redacted | | | | |
| fdb4f5de-9d95-456f-8908-dcfe30322451 | Address Redacted | | | | |
| fdb558a1-96a0-46ec-be7d-31ad037ee54f | Address Redacted | | | | |
| fdb59a6a-2d31-4c55-8af9-50e3f5c237cc | Address Redacted | | | | |
| fdb5ab3c-1a84-4668-8376-7ae02f8766a6 | Address Redacted | | | | |
| fdb622f4-ea97-40ca-9d9f-b3ec67cfb99e | Address Redacted | | | | |
| fdb62a55-9131-4e70-a038-bbabea810344 | Address Redacted | | | | |
| fdb650ab-5555-4562-8533-8a91af473451 | Address Redacted | | | | |
| fdb68905-840b-4897-b8b9-3f9b60f2371f | Address Redacted | | | | |
| fdb70a42-7be8-45a5-aad0-ec7e508ea3fe | Address Redacted | | | | |
| fdb71fe6-3ade-4649-b518-6d2a6cf3515c | Address Redacted | | | | |
| fdb74d1f-b3b4-41e7-ba64-226139ffd1a0 | Address Redacted | | | | |
| fdb75075-fe76-429f-a565-f419a0b7af86 | Address Redacted | | | | |
| fdb76b4f-731c-4eb5-a81b-ee41996c3764 | Address Redacted | | | | |
| fdb77ae6-633d-40b3-8f37-e31f4f1996a0 | Address Redacted | | | | |
| fdb7edfa-2bb5-49fe-99e9-0c95e92e1ef3 | Address Redacted | | | | |
| fdb7f2d3-ebbc-45d0-a813-7a9ee80ff011 | Address Redacted | | | | |
| fdb82987-2d6d-4f3b-809b-55b3377eb115 | Address Redacted | | | | |
| fdb83145-dac7-42b0-843c-e81dc11629c4 | Address Redacted | | | | |
| fdb87297-27a7-4eac-b6ce-4b5670f753e2 | Address Redacted | | | | |
| fdb874d1-4e38-467c-ae15-af70480c437b | Address Redacted | | | | |
| fdb8955f-f3cc-4f96-9330-81571352871c | Address Redacted | | | | |
| fdb8ab45-8121-43a1-bcdf-22ca2dbb566f | Address Redacted | | | | |
| fdb8b4af-a9d0-4937-957e-910b15b1cbde | Address Redacted | | | | |
| fdb8f960-0fbb-442e-88da-711de303c31c | Address Redacted | | | | |
| fdb90b3e-9840-448d-8808-206d031f27d1 | Address Redacted | | | | |
| fdb982f9-f12b-4ecf-ba75-148129b8e642 | Address Redacted | | | | |
| fdb98493-de55-467c-90cf-4af4fb506e6d | Address Redacted | | | | |
| fdb9a157-ed78-44cf-ba82-cf84eb69e9e0 | Address Redacted | | | | |
| fdba21b1-f272-4548-b4e8-cc51a6b82eb5 | Address Redacted | | | | |
| fdba88d3-e35d-4f16-add0-197d603c999d | Address Redacted | | | | |
| fdba9b8a-3ec7-4135-b2aa-5a0d38910d64 | Address Redacted | | | | |
| fdbaa823-b307-4640-aa02-88e37680aa45 | Address Redacted | | | | |
| fdbaa933-ffc3-425e-a3d4-857c2e096321 | Address Redacted | | | | |
| fdbaf7d9-7a91-46fc-9ab7-45dc3484ec9a | Address Redacted | | | | |
| fdbaff5e-e5bd-46eb-ad03-7324f6fd3180 | Address Redacted | | | | |
| fdbb2e41-72ff-44d8-a9ab-05d7ebeb9ece | Address Redacted | | | | |
| fdbb8d81-e1e7-44cb-9aff-4006df86a12f | Address Redacted | | | | |
| fdbc11c2-4782-42e9-969e-25416057cc56 | Address Redacted | | | | |
| fdbc3569-b805-4451-9a77-7431acbe6804 | Address Redacted | | | | |
| fdbc39ac-47bf-430a-84dd-475da874e96a | Address Redacted | | | | |
| fdbc4210-0cac-4c07-ba5f-1a8b4246ec25 | Address Redacted | | | | |
| fdbc8ae8-40c2-4d75-8e77-a69f5613a0ee | Address Redacted | | | | |
| fdbc9e91-ec0b-4d74-8645-29b195fd8e52 | Address Redacted | | | | |
| fdbcc7c9-4662-48ac-b2aa-74b97685cfa0 | Address Redacted | | | | |
| fdbcd669-d93e-4343-98e5-e8d9a0bc859b | Address Redacted | | | | |
| fdbd01cd-ea08-4068-a513-c0227d32db73 | Address Redacted | | | | |
| fdbd09bf-b13c-45d6-a54d-940e09d9530f | Address Redacted | | | | |
| fdbd19a7-1c2d-4d4d-8f3d-f1089480cb04 | Address Redacted | | | | |
| fdbd3fb3-5b55-43d8-89d0-505449560237 | Address Redacted | | | | |
| fdbdaba1-d8c6-4e7f-b884-02249785fb59 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fdbdb2e0-fa7e-45f1-96e2-ba4014277a05 | Address Redacted | | | | |
| fdbdc79c-4031-4c9e-ba7c-50aca5ce14ea | Address Redacted | | | | |
| fdbddcd5-479c-4cad-9c9e-4018038b2a27 | Address Redacted | | | | |
| fdbe0cd2-8017-45c9-81e3-8ad34730df9f | Address Redacted | | | | |
| fdbe234b-4ad4-4875-b69d-80ea7046de7c | Address Redacted | | | | |
| fdbe37e0-39c7-49d1-9fb5-cfb3ba02e95b | Address Redacted | | | | |
| fdbe5458-1c9d-4a34-b681-c1bcb963ae9f | Address Redacted | | | | |
| fdbe5afb-49b1-4b2e-a5a4-bc65f445e550 | Address Redacted | | | | |
| fdbe5e4f-dcfe-4c4d-8bec-eb7d933822b9 | Address Redacted | | | | |
| fdbe7015-4267-489a-8f0f-66944267e8c7 | Address Redacted | | | | |
| fdbe84ec-3c7c-49e9-afb7-a13fe5852daa | Address Redacted | | | | |
| fdbe8a78-63fa-4095-940f-80f2e134ea89 | Address Redacted | | | | |
| fdbee5bc-0be4-4ccd-b647-dc1fe25d4312 | Address Redacted | | | | |
| fdbf95b5-7456-40a7-969e-89a27340ff98 | Address Redacted | | | | |
| fdbfa6b8-75e0-4843-bce9-c63dceae4bb0 | Address Redacted | | | | |
| fdbfa884-04c8-4074-a3c0-a6018b64a5c3 | Address Redacted | | | | |
| fdbfd005-c657-477a-aa22-fcf7ed5c1741 | Address Redacted | | | | |
| fdbfdb54-87f7-40a5-9bba-eee9c984df81 | Address Redacted | | | | |
| fdc00e9c-25a0-4ada-9996-24233e4c6905 | Address Redacted | | | | |
| fdc02173-467d-4ff7-ba6b-b9b87ec8343f | Address Redacted | | | | |
| fdc0447b-3f30-4a0c-b7a4-edbdc9aedde7 | Address Redacted | | | | |
| fdc08041-c03c-4bda-9120-f3f1efbfe654 | Address Redacted | | | | |
| fdc0c912-bd79-4bd0-b00c-cc54180f2325 | Address Redacted | | | | |
| fdc117d9-2ae1-4277-b2ae-cdfcc62c24e0 | Address Redacted | | | | |
| fdc170bc-9f33-419e-8852-33458812223b | Address Redacted | | | | |
| fdc17230-6944-4207-b0ec-bf866dfb3a99 | Address Redacted | | | | |
| fdc17d4d-35b5-490a-bd46-03b5ffa607b1 | Address Redacted | | | | |
| fdc19060-20c3-457a-bb54-f5d1ad6da376 | Address Redacted | | | | |
| fdc1cfae-51ec-42a2-bf75-2568233db061 | Address Redacted | | | | |
| fdc1d121-3ffb-4cc2-be71-ba60f78929db | Address Redacted | | | | |
| fdc25a39-d9e0-4b00-a43a-3eafcc15c0b3 | Address Redacted | | | | |
| fdc277d0-5f0b-4449-8115-c6ccb8486b34 | Address Redacted | | | | |
| fdc28b6b-9292-4b1e-883b-46e4458ef6af | Address Redacted | | | | |
| fdc290b5-a7e2-4ee6-b3ca-58886e5177f9 | Address Redacted | | | | |
| fdc29103-69fe-4960-81b6-ae9be577fa76 | Address Redacted | | | | |
| fdc2aae6-8500-4882-86b7-f9ed66f197fi | Address Redacted | | | | |
| fdc2fbb6-ab67-4608-8fa2-ddba7dc3e2b7 | Address Redacted | | | | |
| fdc3181a-34db-44ff-9323-db415078e793 | Address Redacted | | | | |
| fdc333f1-df6f-4962-82b5-2fd0f12de7d1 | Address Redacted | | | | |
| fdc337aa-462b-49da-9434-4979aaa228cab | Address Redacted | | | | |
| fdc34b17-0a6a-44de-97ca-fe27d0af043c | Address Redacted | | | | |
| fdc35b44-a566-409e-b130-ed6d852ec8be | Address Redacted | | | | |
| fdc373f7-1055-401d-a9ac-b8a075edf7cf | Address Redacted | | | | |
| fdc38cac-960f-42f5-8531-b2f3a1f45e65 | Address Redacted | | | | |
| fdc38da3-ce64-4af5-b3db-0b65d0e65511 | Address Redacted | | | | |
| fdc38f53-7130-47aa-8a7f-a283f7e385f1 | Address Redacted | | | | |
| fdc3b402-2d51-40bc-aaed-6172169aa989 | Address Redacted | | | | |
| fdc3c7dc-725e-482f-8801-a71aea8ce400 | Address Redacted | | | | |
| fdc3f617-c97e-41e7-a4fa-428f86696de5 | Address Redacted | | | | |
| fdc3f778-d884-4c5b-b4ab-c101e4b2e5ee | Address Redacted | | | | |
| fdc4190e-d3b4-4900-928e-1f851a07ba8f | Address Redacted | | | | |
| fdc41adc-35b0-4059-ab3e-1c4553c2825f | Address Redacted | | | | |
| fdc447fc-1c0c-4710-b603-508cc98925dd | Address Redacted | | | | |
| fdc46a96-ef7a-4250-8cb1-60340491453b | Address Redacted | | | | |
| fdc4b180-0f1f-4b6e-a859-4bafdce423a4 | Address Redacted | | | | |
| fdc4ca25-f2d0-4d3e-9408-3b3d760b5717 | Address Redacted | | | | |

Page 10089 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fdc4dd98-272b-4c8b-b011-8bfcf4f10ccb | Address Redacted | | | | |
| fdc54129-d55f-4bb1-a85f-525cf56214eb | Address Redacted | | | | |
| fdc563c9-f8db-4ccb-a001-50a9143b3e0e | Address Redacted | | | | |
| fdc56dcb-2e1d-4758-b701-ff691ccc5a8c | Address Redacted | | | | |
| fdc58458-a98a-42a1-9b9f-628c9d3763c6 | Address Redacted | | | | |
| fdc593f3-9242-4000-92a7-400c1144cfae | Address Redacted | | | | |
| fdc5be99-eda6-4fa8-bfc5-260093ff3a94 | Address Redacted | | | | |
| fdc5c4b6-e63f-4a93-bf77-d569cf000eaa | Address Redacted | | | | |
| fdc5d41b-3d09-4497-a805-562d89ac11bc | Address Redacted | | | | |
| fdc5e1c0-3cea-4a15-9b96-af3fb13286f3 | Address Redacted | | | | |
| fdc5e637-2ef1-4944-92b8-ead2fbc0a99e | Address Redacted | | | | |
| fdc5eda6-46df-4c13-8e6a-a1905260b792 | Address Redacted | | | | |
| fdc60e0a-8c60-421f-9fea-4a6b0b407f3l | Address Redacted | | | | |
| fdc61a67-3a2a-4be8-adb2-2e3a1a9ddd66 | Address Redacted | | | | |
| fdc63787-d560-4144-ab82-df47763507c9 | Address Redacted | | | | |
| fdc66048-5fe7-43fe-9d8a-4c5a6e1e5bb8 | Address Redacted | | | | |
| fdc672e7-259a-4daa-922a-84cf36372e5C | Address Redacted | | | | |
| fdc67beb-4f50-42a6-a1a0-7b729993abd2 | Address Redacted | | | | |
| fdc67e2e-87af-4fa4-bce8-48d059871d15 | Address Redacted | | | | |
| fdc67e69-4ed7-4405-9efa-e57c17ed348f | Address Redacted | | | | |
| fdc6b473-58df-4fe7-851f-36166cfacf42 | Address Redacted | | | | |
| fdc6e24f-8723-4446-9a37-0197ec46e0f5 | Address Redacted | | | | |
| fdc6e35f-8b57-42a5-a353-77029a5f9469 | Address Redacted | | | | |
| fdc6e905-97cd-49e3-a1b3-01c9d2e7e7ce | Address Redacted | | | | |
| fdc6f2e7-ca9a-4af4-9d0a-725461cfb20a | Address Redacted | | | | |
| fdc73b15-1881-4e8e-9d2b-7a414dde2223 | Address Redacted | | | | |
| fdc7cbb6-ad70-4fd3-9a32-ee1f90aaba64 | Address Redacted | | | | |
| fdc7ef8d-db47-4f2f-b0c2-38074ae8c6f4 | Address Redacted | | | | |
| fdc7fa45-e2e0-41ee-9ffa-ded1eedccff9 | Address Redacted | | | | |
| fdc81fb0-384d-40a6-97e3-1febf3527728 | Address Redacted | | | | |
| fdc82081-74d5-4522-a55c-21ecefe8bfb7 | Address Redacted | | | | |
| fdc82b2b-bc3a-4fa5-8046-29a9963d4297 | Address Redacted | | | | |
| fdc867f0-da6c-4b26-b7de-d9c5771998c1 | Address Redacted | | | | |
| fdc873b7-58f4-4c91-bb5a-25a51423aeed | Address Redacted | | | | |
| fdc882b0-5e42-4880-8e08-657081937d2e | Address Redacted | | | | |
| fdc8991a-f9b6-46e5-9716-d62fb0ed0002 | Address Redacted | | | | |
| fdc89ea5-1a87-444c-87bb-e61b01fee20f | Address Redacted | | | | |
| fdc8b414-da79-4c27-9504-b40685898596 | Address Redacted | | | | |
| fdc8dac9-23c8-412e-bd45-d07b80379120 | Address Redacted | | | | |
| fdc8ec48-9911-477d-8fea-77e621846964 | Address Redacted | | | | |
| fdc8eca8-c678-4b0e-973e-6ca8ad4efc9b | Address Redacted | | | | |
| fdc8ff00-cc19-4e9a-b702-b0a8bbf0e7f2 | Address Redacted | | | | |
| fdc9198a-c420-48b3-ae48-85607dd9755C | Address Redacted | | | | |
| fdc92caf-2ff3-4a2d-99ae-24ed120100be | Address Redacted | | | | |
| fdc9672d-d090-4ab6-bf0a-85174e05f802 | Address Redacted | | | | |
| fdc96c3b-21db-4ee6-bf08-0c08cae0549b | Address Redacted | | | | |
| fdc97d19-7fe5-49f8-96d5-a08e96f698e8 | Address Redacted | | | | |
| fdc982a5-f228-49e2-ad50-aad1b76b7532 | Address Redacted | | | | |
| fdc99235-57ee-4d3d-8f2b-b6be48ccd800 | Address Redacted | | | | |
| fdc9b50c-10ee-4ac5-b72f-45f887be68a0 | Address Redacted | | | | |
| fdc9db13-cecd-4dd1-9738-999ff46307db | Address Redacted | | | | |
| fdca0c66-3c25-474a-ad0f-d12469a8035c | Address Redacted | | | | |
| fdca2e28-dae5-43ba-9726-fd3c4001b2e9 | Address Redacted | | | | |
| fdca4629-d969-4ccf-ae10-bc5b3b590e34 | Address Redacted | | | | |
| fdca5ce2-400d-4115-a397-e9d5ac958df7 | Address Redacted | | | | |
| fdca7e21-dce7-4b44-8c41-b67414711dac | Address Redacted | | | | |

Page 10090 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fdca99bb-2023-47c5-971a-d8998dd69e75 | Address Redacted | | | | |
| fdca9d65-246a-43a9-b4f5-30a149d314f8 | Address Redacted | | | | |
| fdcabb48-bed5-4383-aad1-07a014508ddf | Address Redacted | | | | |
| fdcacf11-32e2-46bc-a5c6-ba0c16ea5588 | Address Redacted | | | | |
| fdcb1397-b08f-45c1-9de3-72d1b23f51ec | Address Redacted | | | | |
| fdcb1581-153f-4034-965f-54f327f6dc9C | Address Redacted | | | | |
| fdcb8514-90db-43d1-9b02-dec7323ffca3 | Address Redacted | | | | |
| fdcb9ef6-1690-4d42-b6ea-09694a523e0f | Address Redacted | | | | |
| fdcba781-f974-48d2-a32e-1d074ac293f9 | Address Redacted | | | | |
| fdcbb851-44af-4681-be83-aa5d449d8422 | Address Redacted | | | | |
| fdcbbeef-b050-403e-aee7-9c85ea856ecb | Address Redacted | | | | |
| fdcbd30f-59f4-4938-b22b-74be6fe8712a | Address Redacted | | | | |
| fdcbd7c1-cbf9-4593-9ea7-184fbd777658 | Address Redacted | | | | |
| fdcbe5d8-0e74-48e7-addf-47ad2a9bfa46 | Address Redacted | | | | |
| fdcc12bd-8dc7-4dea-838d-7b464201f2c8 | Address Redacted | | | | |
| fdcc170f-bfc7-4af7-a67b-93f184dcfd3d | Address Redacted | | | | |
| fdcc70f2-742d-4a2c-acff-4f391848f15C | Address Redacted | | | | |
| fdcc8a01-a7be-45ed-9f1e-8557c7a706ca | Address Redacted | | | | |
| fdccb9f2-1e58-43f2-9d6c-65a91b0fdda2 | Address Redacted | | | | |
| fdcd1d95-6a61-4670-bf50-560e43498c56 | Address Redacted | | | | |
| fdcd6585-d264-41f2-96cb-6050ec6d60e4 | Address Redacted | | | | |
| fdcd6cbe-748d-404f-8308-6226144d8875 | Address Redacted | | | | |
| fdcd6fa6-3d5e-4e66-89eb-258ee4ce9967 | Address Redacted | | | | |
| fdcd7477-12b3-4ac7-b5de-d142ca07e15d | Address Redacted | | | | |
| fdcda252-1a3b-45eb-9670-5ff0e5f63a9d | Address Redacted | | | | |
| fdcdb1b9-1273-45f7-beeb-c4569d610116 | Address Redacted | | | | |
| fdce1648-0b41-4358-8bb4-e645ac0f9534 | Address Redacted | | | | |
| fdce2d90-662c-4a22-8da6-35f8d9f7be62 | Address Redacted | | | | |
| fdce5a7c-df08-436f-a668-24dc237be122 | Address Redacted | | | | |
| fdce73d9-3d23-4850-9c61-1b66970fdb2f | Address Redacted | | | | |
| fdcebf77-6739-4a54-b3c3-85a95a7695d4 | Address Redacted | | | | |
| fdcec35c-55b6-4942-a64b-102681766e76 | Address Redacted | | | | |
| fdceced5-ab88-40fd-8f55-249107ffef14 | Address Redacted | | | | |
| fdcee130-c042-4807-a8a1-ee5282d6b787 | Address Redacted | | | | |
| fdceeb08-4b16-46e9-87aa-511a1c0ad496 | Address Redacted | | | | |
| fdcf0da0-8d2b-4ce4-a10b-d39dc319af74 | Address Redacted | | | | |
| fdcf359a-621c-4d2e-87b9-05bb513fe815 | Address Redacted | | | | |
| fdcf4ce5-2074-48f2-83f1-888f5cabc6f4 | Address Redacted | | | | |
| fdcf7f2a-b071-4e8a-94b5-a7f34fcca156 | Address Redacted | | | | |
| fdcfb4e6-a4eb-42a0-ba59-4c83cb686710 | Address Redacted | | | | |
| fdcfc0da-26a5-4a50-af0f-4ad76286aa9c | Address Redacted | | | | |
| fdcfdf13-375f-44d3-8126-c316cd95570a | Address Redacted | | | | |
| fdcfe580-5886-4950-b949-a793e32d227b | Address Redacted | | | | |
| fdcff21d-1b43-48ee-8ca5-9aad2470c179 | Address Redacted | | | | |
| fdcffb03-dc50-4de9-8064-dccd66af2943 | Address Redacted | | | | |
| fdd02b02-c5c6-4952-a92b-139b238b9bf1 | Address Redacted | | | | |
| fdd04838-ce14-48d9-bc54-64dd03da862d | Address Redacted | | | | |
| fdd06b75-221a-4279-87e8-fefb2b046ae8 | Address Redacted | | | | |
| fdd074bc-2d8d-468a-9a98-45d46fb8de3b | Address Redacted | | | | |
| fdd08f6c-9563-412b-80ee-296eb091f992 | Address Redacted | | | | |
| fdd0a6dc-7a74-4829-b9dc-3d1e6769b4dd | Address Redacted | | | | |
| fdd0b578-5634-4a2e-8400-00162998e0bd | Address Redacted | | | | |
| fdd14936-b8cc-4c7a-adb7-fefb55fcd093 | Address Redacted | | | | |
| fdd15207-1487-4a31-a06c-166e02dcc188 | Address Redacted | | | | |
| fdd152a9-ae2d-468e-aacc-59100c0779cc | Address Redacted | | | | |
| fdd15aa8-bad8-467f-b342-351d4d215418 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fdd1608a-d4d4-4623-b4fe-e7fdf6053ca6 | Address Redacted | | | | |
| fdd1867b-481b-4e5c-a049-b2fb7816f9ee | Address Redacted | | | | |
| fdd1b1b4-1047-4275-9636-e0f50259b328 | Address Redacted | | | | |
| fdd23fc2-433a-4e17-896c-5b52fb5cff4e | Address Redacted | | | | |
| fdd25cfc-e2bd-4281-b2de-b5187d79fb85 | Address Redacted | | | | |
| fdd25d61-339f-46ec-b214-7bfff1bbb077 | Address Redacted | | | | |
| fdd26b0b-26de-4567-9ebf-43d4a3f47fc4 | Address Redacted | | | | |
| fdd2af22-0f7b-4026-a678-23a2bf8c7812 | Address Redacted | | | | |
| fdd2c225-342d-4d45-8d24-399c019a2594 | Address Redacted | | | | |
| fdd314f1-d19b-4c22-9040-aff6cea8fbd8 | Address Redacted | | | | |
| fdd31a7b-0018-4fd2-9ac2-2e8d3da0e2d5 | Address Redacted | | | | |
| fdd3489c-2bb4-4190-a2e5-193fdda71fc9 | Address Redacted | | | | |
| fdd3f6b6-ecd5-4798-9462-c953975c1ba7 | Address Redacted | | | | |
| fdd40b98-ec8f-4e78-b9d7-6351f8c9e81a | Address Redacted | | | | |
| fdd48e91-919b-457d-a866-58272d5831fe | Address Redacted | | | | |
| fdd4a1be-758e-414f-9b24-2e3be1761443 | Address Redacted | | | | |
| fdd4cea8-a493-4d8d-a0ec-ed6374609f92 | Address Redacted | | | | |
| fdd4d0b4-c0f2-4984-9ea7-a49722935b41 | Address Redacted | | | | |
| fdd4ed7d-b80a-4f57-971a-34d56dc3e3b6 | Address Redacted | | | | |
| fdd50bf6-bbbd-4e74-8a4b-eb290dd533f6 | Address Redacted | | | | |
| fdd51667-2531-4822-a18d-6799d59a46el | Address Redacted | | | | |
| fdd51ffd-67d7-4cd5-a493-d8db6a2fd065 | Address Redacted | | | | |
| fdd55bd0-c2fa-4521-ac03-e6c803d06dba | Address Redacted | | | | |
| fdd5a185-74b9-422a-9466-d58f1b1ab5e1 | Address Redacted | | | | |
| fdd5ae62-7a65-4e72-ac0f-420301ba46bc | Address Redacted | | | | |
| fdd5b488-d517-4d73-a385-896e7db70d9c | Address Redacted | | | | |
| fdd5c986-c344-420b-94e6-e7a9fd52b9bd | Address Redacted | | | | |
| fdd621e5-41c9-4fca-b298-fa6e685bfc87 | Address Redacted | | | | |
| fdd6b1e8-2436-4221-bb3b-fdce32dd0813 | Address Redacted | | | | |
| fdd6b2f8-eb31-4507-9cfd-b1e4eb5b7fa0 | Address Redacted | | | | |
| fdd6bcb2-4db3-43fc-bfbd-8c2599b6fdda | Address Redacted | | | | |
| fdd6ed56-b016-4607-9c37-f381d7fc8e09 | Address Redacted | | | | |
| fdd73197-8444-41c0-a3e2-f0ec1edb02ef | Address Redacted | | | | |
| fdd750fa-1185-4348-9495-2fd6a779f54z | Address Redacted | | | | |
| fdd767c2-a793-4142-87cc-153156d7dc01 | Address Redacted | | | | |
| fdd781e8-007c-486f-b43a-240633d9b137 | Address Redacted | | | | |
| fdd79531-eb22-447f-b73a-ec1dc0b9b323 | Address Redacted | | | | |
| fdd7ab8b-8347-416f-aaaa-3acdeaa3d9ac | Address Redacted | | | | |
| fdd7bd02-daa1-4e0e-b125-5ac81482e0e9 | Address Redacted | | | | |
| fdd7bd58-2275-4188-821a-a75cc78c3c0c | Address Redacted | | | | |
| fdd7d51e-0899-4fc3-8f80-81cee69204e9 | Address Redacted | | | | |
| fdd821d1-b7c0-4cb5-89d1-cbd2dad08bca | Address Redacted | | | | |
| fdd8311f-dc80-4e4b-be90-b5acd68ee08b | Address Redacted | | | | |
| fdd84c0d-194e-4325-9e2b-c2f88b5b14a7 | Address Redacted | | | | |
| fdd853c2-ae8b-4dfd-9350-74ead2c40455 | Address Redacted | | | | |
| fdd87a0c-e9cf-47a9-83cd-98b5e6b91397 | Address Redacted | | | | |
| fdd88e70-4064-4c26-84c6-0f8ba57b8f0e | Address Redacted | | | | |
| fdd89212-b854-44d8-8316-95d6b8ee3ed9 | Address Redacted | | | | |
| fdd89f77-5bbf-4d7f-810c-eb62e032ec1c | Address Redacted | | | | |
| fdd8a84b-d4c0-4f29-8c70-6b075f8c8fa2 | Address Redacted | | | | |
| fdd8b05a-2d18-4611-8d37-9da09661084C | Address Redacted | | | | |
| fdd8c18f-da70-4d51-b528-4fdfc6071b38 | Address Redacted | | | | |
| fdd8e240-3092-4a42-b45f-a5c1d7ed097l | Address Redacted | Page 10092 of 10184 | | | |
| fdd90ac5-e98a-44ea-8171-2a81ca572b77 | Address Redacted | | | | |
| fdd919ea-a3cc-4994-a99b-ea7586f3951C | Address Redacted | | | | |
| fdd92d63-5009-49a4-9e12-eb82b2433843 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fdd93ce2-46b6-4869-a7a1-74a153b5d9af | Address Redacted | | | | |
| fdd953e0-335f-4830-815d-09d5b79cd4d4 | Address Redacted | | | | |
| fdd96bc1-c44f-4a03-93bc-59a64265d034 | Address Redacted | | | | |
| fdd972c3-f083-48c5-a283-1f4e944dd60c | Address Redacted | | | | |
| fdd977ef-7c19-4d13-b3b2-1394ff3a0f54 | Address Redacted | | | | |
| fdd9a613-6400-4802-ba4e-d2778c6ede0c | Address Redacted | | | | |
| fdd9d023-9493-4a05-a5b4-538700915f01 | Address Redacted | | | | |
| fdda2c66-658e-4c71-b864-6b3b19ae708b | Address Redacted | | | | |
| fdda72fd-304c-4e68-ae3f-98aeab4d746c | Address Redacted | | | | |
| fdda846a-ac01-4cec-bc6a-8a919c867bc2 | Address Redacted | | | | |
| fdda9f08-148c-487c-8fba-9a6a547e95ec | Address Redacted | | | | |
| fddad333-b6c0-4889-a10a-fab577f061f7 | Address Redacted | | | | |
| fddadb4d-83fd-42c5-8a10-974f6b132b97 | Address Redacted | | | | |
| fddae726-6ce3-4ff5-bcf7-7ce5fce8cdf4 | Address Redacted | | | | |
| fddb1e59-dd07-4d8a-a31c-4a752067d397 | Address Redacted | | | | |
| fddb3b23-ee1d-4567-9f11-f95e90195249 | Address Redacted | | | | |
| fddb4189-7488-4610-8ab0-dd980d2b20ec | Address Redacted | | | | |
| fddb4259-fd44-43a2-8bf4-f3991e73a49b | Address Redacted | | | | |
| fddb4f3a-b192-4585-bfcc-8402cde0400c | Address Redacted | | | | |
| fddb51d2-db39-4e50-89e3-62c526fee1aa | Address Redacted | | | | |
| fddb9930-a830-4d5c-8a76-179f6b4a4b74 | Address Redacted | | | | |
| fddba782-1acc-430d-93f9-7d70063691b3 | Address Redacted | | | | |
| fddbaf53-51a5-48cc-90c6-8a595c285e49 | Address Redacted | | | | |
| fddbb089-43f6-4eeb-87e0-a127e85525f8 | Address Redacted | | | | |
| fddbb588-9ed4-4750-810b-9f39a00c8763 | Address Redacted | | | | |
| fddbc8f1-f13d-45b3-ac2f-292b1f149f22 | Address Redacted | | | | |
| fddbd23f-043c-4d20-abde-68d2d3482c28 | Address Redacted | | | | |
| fddbd2c2-70b9-4523-9569-ffe16bd89fb2 | Address Redacted | | | | |
| fddbd535-014c-446a-b024-815b1fe446a3 | Address Redacted | | | | |
| fddbfb62-2628-4c79-ad88-32e14aae68d7 | Address Redacted | | | | |
| fddc0b06-8296-46fe-a7a3-871f1b2051a8 | Address Redacted | | | | |
| fddc2638-1c62-4e4b-928b-a0e015929326 | Address Redacted | | | | |
| fddc3b06-2c1a-46a6-822c-ba5ca8e30d50 | Address Redacted | | | | |
| fddc5c01-c15f-4c0c-aee3-10e7ed027467 | Address Redacted | | | | |
| fddc792c-d0a6-45ac-824b-31a85f509db0 | Address Redacted | | | | |
| fddcae95-4977-45e3-8e99-b6f57dc6fa8a | Address Redacted | | | | |
| fddcbb0f-f774-44c1-be6d-0755332a0a40 | Address Redacted | | | | |
| fddcd69a-e424-4245-974b-c7aefdeacb24 | Address Redacted | | | | |
| fddce15d-9eb1-4aa9-b849-03b893055260 | Address Redacted | | | | |
| fddce8ae-165b-49ed-a14f-89e86ea70cce | Address Redacted | | | | |
| fddceef9-213f-423a-8996-d8f760aa2ff9 | Address Redacted | | | | |
| fddcf9e1-adc3-49e4-80ee-8a4a6e17863f | Address Redacted | | | | |
| fddd444f-1f17-4970-ab49-22d932ff9bca | Address Redacted | | | | |
| fddd5ebe-6d77-4287-b66d-73bddfe9d9be | Address Redacted | | | | |
| fddd64d4-ec25-44ee-8595-d8126c10f96a | Address Redacted | | | | |
| fddd713c-8d1f-4ec5-b44b-df51e7fe4c6c | Address Redacted | | | | |
| fddd9633-70ef-41ac-85d3-21db4df847c6 | Address Redacted | | | | |
| fdddf303-99d2-4423-a039-8290080ec1de | Address Redacted | | | | |
| fdde0b03-3a9d-4144-b4a3-ac67188c6efb | Address Redacted | | | | |
| fdde24ff-be93-4d0f-8328-1c5ee0047d9b | Address Redacted | | | | |
| fdde3409-be22-44ce-af69-664decd712bf | Address Redacted | | | | |
| fddea6dc-a5c0-4a54-9e73-2d4390d0cd2d | Address Redacted | | | | |
| fddeae6a-8a04-4b0a-b26f-8e9e7ca13ed4 | Address Redacted | | | | |
| fddec524-91ec-4820-a1a3-8edd1ededa04 | Address Redacted | | | | |
| fddec5ed-0689-4ba7-9bb0-3d465af98879 | Address Redacted | | | | |
| fddec933-c3f9-44e9-acf9-0087eb00a32a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fddecab4-8098-4624-a98b-7ea53e95cb9f | Address Redacted | | | | |
| fddecd5d-5dca-4e7b-a13f-3b41ef3135b2 | Address Redacted | | | | |
| fdded84d-23a6-4041-b30a-a94559966928 | Address Redacted | | | | |
| fddede4a-8293-4719-af57-50644a6481f5 | Address Redacted | | | | |
| fddefd4a-a489-48c2-a4b1-af041b76eec3 | Address Redacted | | | | |
| fddf08d7-3e06-435d-b710-d35efdf56cb5 | Address Redacted | | | | |
| fddf4b93-b865-4eb3-aa2f-0029c773705e | Address Redacted | | | | |
| fddf626e-5b83-477a-9199-02a74d356ae5 | Address Redacted | | | | |
| fddfa2b9-3caf-419a-8df5-3daf7662046l | Address Redacted | | | | |
| fddfe8be-275c-4978-90cc-efec34823e90 | Address Redacted | | | | |
| fde00543-c70b-496a-b777-df4edb7f1754 | Address Redacted | | | | |
| fde05804-0d42-4067-8366-42a35c28e5ac | Address Redacted | | | | |
| fde06efc-9392-4607-8e23-482c38e80b4a | Address Redacted | | | | |
| fde071e3-56e5-4676-9666-cbab9f6665b5 | Address Redacted | | | | |
| fde085a1-0566-446c-ba36-3272f73fd134 | Address Redacted | | | | |
| fde0a05a-f6c7-492a-a881-85077f5c9cb7 | Address Redacted | | | | |
| fde0a1af-740b-4fbe-b947-c06dce555581 | Address Redacted | | | | |
| fde0d907-0c47-4d42-9b7b-ed2e10672a87 | Address Redacted | | | | |
| fde1147d-cbc6-422c-aa09-59eddf37cbf2 | Address Redacted | | | | |
| fde17820-6a62-416b-9d42-cf71b554a5e9 | Address Redacted | | | | |
| fde17cfc-5785-4219-980a-2f84dd2ed438 | Address Redacted | | | | |
| fde19803-bd91-43b8-84c1-3ab53b5a2652 | Address Redacted | | | | |
| fde1a408-0552-4810-83ba-078c95ca5947 | Address Redacted | | | | |
| fde1b7a2-561b-48fe-a8bb-2179d947860c | Address Redacted | | | | |
| fde1cf54-e141-4b8d-93ab-3c1a8e09b3e0 | Address Redacted | | | | |
| fde1ddb5-f716-4fdb-bfba-51930344d704 | Address Redacted | | | | |
| fde20956-be94-4c39-8eeb-9b984bd014ba | Address Redacted | | | | |
| fde22129-ff93-4f22-ac78-f39d995c3a4e | Address Redacted | | | | |
| fde228a4-f8e3-4ea8-9dba-6a0c1d6f54bd | Address Redacted | | | | |
| fde24ba3-e2cb-4d3f-af3b-049267578b61 | Address Redacted | | | | |
| fde25178-8cb7-4d1d-96b1-7f76cbea67a2 | Address Redacted | | | | |
| fde25484-2466-4d56-9c4e-c149592cb7e6 | Address Redacted | | | | |
| fde263da-c174-4678-865b-8ac3347b40fd | Address Redacted | | | | |
| fde28928-9cbc-41f2-b52f-31e9e7f967d7 | Address Redacted | | | | |
| fde29214-6070-4735-bd56-790bb953896b | Address Redacted | | | | |
| fde2a5b3-4c18-4dd6-836f-2eb1b99108bd | Address Redacted | | | | |
| fde2ad41-91a1-4826-86b3-94d6e6e91589 | Address Redacted | | | | |
| fde2b1cd-b050-459a-9d9a-a4fdadadb049 | Address Redacted | | | | |
| fde2e812-9188-4f2c-8d57-7c8a8274726e | Address Redacted | | | | |
| fde2f200-7ace-4c2c-ab2f-098d90baaace | Address Redacted | | | | |
| fde2f217-6b48-4313-827b-33cfe1a8b520 | Address Redacted | | | | |
| fde2fe13-53d5-4bff-80ab-dee9d8b9703e | Address Redacted | | | | |
| fde30b31-cc3b-438f-852e-b234f8605842 | Address Redacted | | | | |
| fde31ed0-0c11-4300-803d-e78cf22e4c1a | Address Redacted | | | | |
| fde32516-b097-496a-8b42-ae2c7263a0e4 | Address Redacted | | | | |
| fde32755-a130-4dee-8bd6-4c6e3846f2bd | Address Redacted | | | | |
| fde33e1e-0da0-460c-8c90-a29ae8c50d2f | Address Redacted | | | | |
| fde34a55-bcef-42ef-8832-9d1f804ec8a2 | Address Redacted | | | | |
| fde34f81-67dd-46c5-b52b-e466202c0e77 | Address Redacted | | | | |
| fde35ab4-c254-4010-9232-d3a0e8a6a9e9 | Address Redacted | | | | |
| fde3662e-231d-484d-ab20-90595c4b84c9 | Address Redacted | | | | |
| fde3755d-11a5-47dd-8fe9-6a23fbb8f56b | Address Redacted | | | | |
| fde3821d-18f0-4419-9996-926275c1b5e4 | Address Redacted | | | | |
| fde3999a-dc09-4d4d-973b-0d977a263658 | Address Redacted | | | | |
| fde3ba75-aff0-4d0c-ba7a-68be964cafd3 | Address Redacted | | | | |
| fde3ceaf-7cd9-4a2e-b41a-0b307d6d2af7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| fde3f89f-ae59-4d60-9882-650661c30589 | Address Redacted | | | | |
| fde403cd-6963-4036-a503-74b8fbc8b666 | Address Redacted | | | | |
| fde43968-5ad1-4b91-85f5-5d9553b1d84a | Address Redacted | | | | |
| fde479be-f2fd-431f-908a-3c6b958bf1eb | Address Redacted | | | | |
| fde48a54-90f4-4ac2-afa9-65e1b4b70d2a | Address Redacted | | | | |
| fde48b9c-a878-4338-897f-049000846e44 | Address Redacted | | | | |
| fde49f36-3b7d-4606-bb07-9b3287eba01f | Address Redacted | | | | |
| fde4fd58-dc3f-47f6-a162-d83b3896c38e | Address Redacted | | | | |
| fde516a8-8b5e-4b5c-909b-f581f5f9f484 | Address Redacted | | | | |
| fde53c92-3a8a-4b72-a1d6-ddedc7245c40 | Address Redacted | | | | |
| fde545c1-e27a-4fe2-8276-04a177e31bb2 | Address Redacted | | | | |
| fde55029-d3fa-40e9-893a-a68cc31948bc | Address Redacted | | | | |
| fde574e4-6719-485f-9d8a-0b5b4fad4672 | Address Redacted | | | | |
| fde581f5-4e5e-4f35-a68a-9df8002836f8 | Address Redacted | | | | |
| fde5a872-b85a-462e-a0f2-bc5530c50766 | Address Redacted | | | | |
| fde5ac01-6afe-405e-9642-d6dd5acf43f1 | Address Redacted | | | | |
| fde5cc82-53b0-42e5-b8e1-4485151bfc5b | Address Redacted | | | | |
| fde5f9e2-74ee-4f64-abf5-4560a35bb5ee | Address Redacted | | | | |
| fde67a3d-2634-4dcb-a5f6-106e98e5a7b3 | Address Redacted | | | | |
| fde69281-e768-49f5-9e44-26874e329f36 | Address Redacted | | | | |
| fde6add4-aae1-41f3-b49d-ab058247ae68 | Address Redacted | | | | |
| fde6be0e-4a2b-4f42-8b12-ff0fc59e7bac | Address Redacted | | | | |
| fde6e143-a999-4c0e-8345-f286986286be | Address Redacted | | | | |
| fde718a0-bdf3-4dbd-8f80-1c8153e40beb | Address Redacted | | | | |
| fde74c45-654f-40af-a88b-363bcc31e2f2 | Address Redacted | | | | |
| fde764e2-fadc-40be-9b57-772e5990a4e3 | Address Redacted | | | | |
| fde7734e-5dd3-4ca0-a2f9-fb9e2c6f887a | Address Redacted | | | | |
| fde7aad5-ba33-44fe-9793-cb98ac8358bd | Address Redacted | | | | |
| fde7b8d1-b571-4312-9571-b9394f2c50ad | Address Redacted | | | | |
| fde7c7c9-5f80-43fa-a0df-d07316c336c4 | Address Redacted | | | | |
| fde7d815-a7df-42f5-a4d9-3276e8b8b6fb | Address Redacted | | | | |
| fde7e426-8da2-42d1-9bbe-d604fb94c5c8 | Address Redacted | | | | |
| fde7e713-e133-494a-9c25-0932c44de1b4 | Address Redacted | | | | |
| fde7fd2a-f77d-4787-8f54-6fe79cf3a78b | Address Redacted | | | | |
| fde8051e-d161-493d-999c-bac0c49e2d57 | Address Redacted | | | | |
| fde81fce-28d3-4a64-8f15-7d03528fc07e | Address Redacted | | | | |
| fde832da-e481-4819-bccb-5fd475ac646a | Address Redacted | | | | |
| fde89248-6385-42c2-a3f0-dbab783623ba | Address Redacted | | | | |
| fde8b143-f09b-4300-a96c-e8a355ce849b | Address Redacted | | | | |
| fde913d3-bd6e-4704-b48a-56c985e05417 | Address Redacted | | | | |
| fde917d2-2e81-4b22-ab7c-e9d574433d0f | Address Redacted | | | | |
| fde937f8-7845-4740-a09f-6d22ada19dac | Address Redacted | | | | |
| fde93fd6-caab-4062-ba65-40781bc74de6 | Address Redacted | | | | |
| fde9838a-c98f-404c-8800-346f3e5c253f | Address Redacted | | | | |
| fde99e75-2620-48ab-b53e-61781d5db04d | Address Redacted | | | | |
| fde9c0cf-b79f-4e88-9fdf-8e3e102cc8d1 | Address Redacted | | | | |
| fde9c1de-ae6f-4708-8a63-6c42e38aa90d | Address Redacted | | | | |
| fdea61ef-31c6-41f7-a9e5-9af6f6ad3408 | Address Redacted | | | | |
| fdeb0cee-3588-4dd6-898d-c4de77c0f286 | Address Redacted | | | | |
| fdeb1f55-ff84-4b3a-818f-931910b65e0c | Address Redacted | | | | |
| fdeb2296-5b97-4533-b7b4-500833624263 | Address Redacted | | | | |
| fdeb24c8-586e-4eb3-aa71-fd64c5988eea | Address Redacted | | | | |
| fdeb3418-f4e5-445f-ac38-7206e050fbe7 | Address Redacted | | | | |
| fdeb4763-849b-497a-b243-28f51428394d | Address Redacted | | | | |
| fdeb7450-e2fa-42c9-8f78-3d56d1a7f869 | Address Redacted | | | | |
| fdeba89f-d7b8-447b-b08e-73da553a4cf1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fdebb803-b88f-4a3f-b2b8-19097e91a918 | Address Redacted | | | | |
| fdec1356-6107-4098-a406-ffd36d969cbc | Address Redacted | | | | |
| fdec32e9-49bd-427f-adf7-c1e5ddac66cd | Address Redacted | | | | |
| fdec5e16-adde-4492-958e-29a3b763fb20 | Address Redacted | | | | |
| fdec7a26-9123-46ba-972f-d4de87a75d71 | Address Redacted | | | | |
| fdec7a37-d263-4a27-b4bf-412942566c45 | Address Redacted | | | | |
| fdec9ab2-e5b8-49a0-99ae-d494855bbe2a | Address Redacted | | | | |
| fdecb934-3ee4-4f8b-80d8-5563f8fcd420 | Address Redacted | | | | |
| fdecf74f-260e-45c2-8101-55191bde3f74 | Address Redacted | | | | |
| fded13ac-65e0-49fd-9e46-0279a00b542f | Address Redacted | | | | |
| fded7350-62d6-4b85-95cb-dcee1ead3b86 | Address Redacted | | | | |
| fded74d2-bd60-4367-984f-6e794afe0327 | Address Redacted | | | | |
| fded939a-3f75-49f7-bad4-d0ba4670ff37 | Address Redacted | | | | |
| fdee06e4-8cdd-4975-b7d0-9eb8767338ca | Address Redacted | | | | |
| fdee2157-ed52-4bfc-8d64-48a95689ffb9 | Address Redacted | | | | |
| fdee25d6-1a7b-4a84-9ab2-acecb7a64c59 | Address Redacted | | | | |
| fdee4248-775e-4522-bd46-015b44dc64a5 | Address Redacted | | | | |
| fdee7811-e4f7-404a-85a4-2ec9f8091b82 | Address Redacted | | | | |
| fdee91a3-5df1-41d3-a191-ba90db61b377 | Address Redacted | | | | |
| fdeebb0e-90a8-4376-bcdb-8df1764b4f05 | Address Redacted | | | | |
| fdeed906-e04a-4faa-af64-dc83fe8ce4d8 | Address Redacted | | | | |
| fdef040f-1a88-441c-8168-bffae29c8fea | Address Redacted | | | | |
| fdef4799-5de0-480d-b85e-9866044ba6cd | Address Redacted | | | | |
| fdef80ec-75d5-4f68-87b0-a918fa57a337 | Address Redacted | | | | |
| fdefbfab-9c57-4f92-b966-1cb1b0c10ff0 | Address Redacted | | | | |
| fdefc385-8447-4947-b876-141d05b7523a | Address Redacted | | | | |
| fdefd171-d41c-479a-8368-5f3b7e4a0424 | Address Redacted | | | | |
| fdf01a3e-2e62-45eb-aa4a-0333e691fecl | Address Redacted | | | | |
| fdf01ba5-fa12-445f-b591-7d1769e8f06c | Address Redacted | | | | |
| fdf034b6-e31a-4c9b-ae75-0b90136b171f | Address Redacted | | | | |
| fdf05f34-b6dd-40eb-8e48-3dfc01617ce1 | Address Redacted | | | | |
| fdf07a1d-e51e-48d1-a26f-ab62ef995bdc | Address Redacted | | | | |
| fdf07a49-608f-4a06-8944-cf56e8e5e4ae | Address Redacted | | | | |
| fdf0b133-5f7f-4106-af7b-f7835059f14b | Address Redacted | | | | |
| fdf0bf05-a216-47fc-89df-e1981fdcde4d | Address Redacted | | | | |
| fdf0c550-5708-46a5-a592-961beb72bfbe | Address Redacted | | | | |
| fdf0da8e-15a1-40cf-b23e-b8f0413c5cb6 | Address Redacted | | | | |
| fdf0ebfd-4418-455b-80aa-648a079264e0 | Address Redacted | | | | |
| fdf12b92-3b9c-45bd-bbee-cd4e0f9a19a5 | Address Redacted | | | | |
| fdf13215-1155-4b8b-ae9f-27053a77ee98 | Address Redacted | | | | |
| fdf156df-6663-4f2a-bc98-6fd0cc7ede3c | Address Redacted | | | | |
| fdf16bdc-f7cb-475b-bb50-85a7222eb9af | Address Redacted | | | | |
| fdf17a67-6f7b-45c3-b4ab-833f9a3dfde7 | Address Redacted | | | | |
| fdf194a7-a6fb-4471-b2f0-65549d1e5631 | Address Redacted | | | | |
| fdf1eb2d-c2b0-4ec6-a61c-b149b552e496 | Address Redacted | | | | |
| fdf21cd6-5359-405a-9a2d-8551256af992 | Address Redacted | | | | |
| fdf2342a-a989-42a0-b0e2-ae4ff54edea8 | Address Redacted | | | | |
| fdf2ac7d-317a-460f-b09e-146b8d1dbc70 | Address Redacted | | | | |
| fdf2d617-c36d-4f2b-b3b9-29496b4535bf | Address Redacted | | | | |
| fdf31526-0318-4af7-96e6-0c088c889e68 | Address Redacted | | | | |
| fdf32726-9618-49c0-8f98-f7444853870c | Address Redacted | | | | |
| fdf34f50-3af0-4aae-a785-c9c5e2ef20e4 | Address Redacted | | | | |
| fdf362a2-de19-4e87-ad70-a23c9af72eeb | Address Redacted | | | | |
| fdf38e5a-5428-4210-a84b-488df63c0cff | Address Redacted | | | | |
| fdf393d6-f326-4b99-86c8-ea6418c567eb | Address Redacted | | | | |
| fdf3fc73-47e0-46a9-b237-c1b4e7038882 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fdf43468-531e-40a5-8611-7ac45a0f450e | Address Redacted | | | | |
| fdf486db-3ec2-4c54-a62c-4d0493dba17f | Address Redacted | | | | |
| fdf49f22-099b-4c60-903c-5942b447dbf6 | Address Redacted | | | | |
| fdf4b8ca-a9c0-4f6a-b8ce-100f548c0ee4 | Address Redacted | | | | |
| fdf50349-c1dc-4758-bd15-4458d43b2a65 | Address Redacted | | | | |
| fdf50520-8c13-44f1-b6cc-eea778fa87a1 | Address Redacted | | | | |
| fdf56b9d-4aef-465d-98a0-ff5597a7643c | Address Redacted | | | | |
| fdf58fb7-95fb-440c-9908-0c3ee6627c41 | Address Redacted | | | | |
| fdf5a687-3aee-4eb9-b864-2a229a2937d3 | Address Redacted | | | | |
| fdf5bea3-a0a5-465c-91f4-dc52d672975C | Address Redacted | | | | |
| fdf5bfba-bb65-4ea6-afb7-88147e424a55 | Address Redacted | | | | |
| fdf5d485-8dd6-4cc3-b399-0c554da8d4fb | Address Redacted | | | | |
| fdf5eab8-842d-4a52-a6ae-4f02eb5244cf | Address Redacted | | | | |
| fdf60e09-0ee6-4198-9c61-428ca41e38fa | Address Redacted | | | | |
| fdf67abd-5924-49e0-b0da-e9d98cf285d0 | Address Redacted | | | | |
| fdf69093-820a-4734-a3a6-4b38ccd34e27 | Address Redacted | | | | |
| fdf6ac02-3541-4af1-8e4c-fd3ae5263ca8 | Address Redacted | | | | |
| fdf6ace0-0327-47cd-9044-8ca9595d887a | Address Redacted | | | | |
| fdf6b3b3-ee1f-4551-993d-b8667d1ebec5 | Address Redacted | | | | |
| fdf70815-6312-465d-89a4-8755297ba798 | Address Redacted | | | | |
| fdf719f6-5340-4a6d-bab9-45c9ffcf7973 | Address Redacted | | | | |
| fdf7331e-c4d4-472b-a6d6-f163f7b9845b | Address Redacted | | | | |
| fdf74a1b-54cf-4393-92e1-dfb5d8c01449 | Address Redacted | | | | |
| fdf75224-e8cf-47fb-8753-0a92d706673e | Address Redacted | | | | |
| fdf7c377-cd4f-4d34-98d8-b99a2d2ae898 | Address Redacted | | | | |
| fdf7c418-5729-41bb-b253-c23d3b6ac5e2 | Address Redacted | | | | |
| fdf7ef5a-8b17-493f-a43e-0bc131f6090l | Address Redacted | | | | |
| fdf80be4-918f-403a-b234-9c5c06aaf797 | Address Redacted | | | | |
| fdf85c6a-2014-47fe-80eb-41300419c4fb | Address Redacted | | | | |
| fdf8756d-8b30-4bcb-a56a-6c92d5af5888 | Address Redacted | | | | |
| fdf89310-50c7-4b2c-8a92-99ffc00c51e4 | Address Redacted | | | | |
| fdf8bb90-33b9-4147-8f06-b783187fa831 | Address Redacted | | | | |
| fdf8de59-fcf1-4725-96b8-38e875d24c98 | Address Redacted | | | | |
| fdf8ec6f-385b-40dc-a459-63dce1d2a16f | Address Redacted | | | | |
| fdf8ecd9-d71f-4330-947b-530da9f90d5e | Address Redacted | | | | |
| fdf9157d-4c94-4408-997e-2fafe8f6d139 | Address Redacted | | | | |
| fdf944ea-ea23-4be7-89a3-c7af2f7d9b26 | Address Redacted | | | | |
| fdf99ce2-94fb-45ed-969c-d2d7e925157f | Address Redacted | | | | |
| fdf9ac93-db08-4e39-8dd3-c2cb28c01c96 | Address Redacted | | | | |
| fdf9ebe7-acf0-4845-af90-8acbe15a819a | Address Redacted | | | | |
| fdfa2b83-49c1-4ebb-8ea9-bbf30c12ac16 | Address Redacted | | | | |
| fdfa36a5-b51a-4b5b-a2c0-4eeb357a3afb | Address Redacted | | | | |
| fdfa4dd2-d490-4391-bd83-0da6e1356adf | Address Redacted | | | | |
| fdfa6974-041f-4bd5-932f-9abefad97afe | Address Redacted | | | | |
| fdfa7960-ee94-4473-91cd-142d666f3f5c | Address Redacted | | | | |
| fdfa8080-5d9e-47a2-be36-03a376c3d6ca | Address Redacted | | | | |
| fdfa86b8-edd5-491a-8ab0-5acddfea91e9 | Address Redacted | | | | |
| fdfa98c5-fa2a-4dd6-b06b-0e7ddfc325b7 | Address Redacted | | | | |
| fdfaa9b1-4bb8-4d0f-ac99-69faca7da154 | Address Redacted | | | | |
| fdfadc59-6889-4726-b1cc-05826e688e63 | Address Redacted | | | | |
| fdfaf15f-3283-4fff-9e56-71d19322a01C | Address Redacted | | | | |
| fdfb1d6d-f2cd-4e5e-99d4-07eeaf2763f1 | Address Redacted | | | | |
| fdfb3355-11e7-4ffe-8b6f-b3c3c53a05f6 | Address Redacted | | | | |
| fdfb43eb-763c-49a4-b78c-b1a13c5ee799 | Address Redacted | | | | |
| fdfb4a0b-31e5-40ba-a83d-b580fe14e582 | Address Redacted | | | | |
| fdfb6e28-3e04-4174-a0ce-3011f7ac15a8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fdfb6ee2-445f-4060-83af-b7486368bfac | Address Redacted | | | | |
| fdfb83ee-647c-4fbc-b9d2-9d9d6967887e | Address Redacted | | | | |
| fdfb9fac-697c-415c-9cc8-3c2fd41bce1d | Address Redacted | | | | |
| fdfbb2e3-8dd0-421e-8ea5-d1060d2495b0 | Address Redacted | | | | |
| fdfc003e-a51a-40cd-a49a-f5dffe7ebb3d | Address Redacted | | | | |
| fdfc0241-8dc9-4a82-9d68-dc626ab3492c | Address Redacted | | | | |
| fdfc031b-f8f7-4d9c-9303-dd615c895234 | Address Redacted | | | | |
| fdfc5aa4-bc86-4d11-84d8-6ba9afbfb585 | Address Redacted | | | | |
| fdfc6130-2212-4ad9-baeb-b0c598990eb0 | Address Redacted | | | | |
| fdfc700b-154f-46c2-b279-126d92b571c3 | Address Redacted | | | | |
| fdfc731c-735b-4b28-be44-e99edb27e567 | Address Redacted | | | | |
| fdfc778e-9a27-4969-a8e1-f30427ddeaca | Address Redacted | | | | |
| fdfc7ddb-032c-4e91-9095-f2b80d365022 | Address Redacted | | | | |
| fdfc8cd6-c380-40cc-9436-9b481853928c | Address Redacted | | | | |
| fdfca759-d9f4-4437-ad4b-baf5327c0cf6 | Address Redacted | | | | |
| fdfcda95-1a82-4708-afb7-5ad408fc6524 | Address Redacted | | | | |
| fdfcdfe4-9e97-4534-85e3-75823a26f13d | Address Redacted | | | | |
| fdfce7aa-fb77-4ebf-9e9c-1071a451531c | Address Redacted | | | | |
| fdfcf83d-075c-4336-a2df-1731b29ec0f3 | Address Redacted | | | | |
| fdfd0c04-fba5-4d55-843e-a9c62416b36d | Address Redacted | | | | |
| fdfd199a-0c2e-402c-ae7a-2f03f4895946 | Address Redacted | | | | |
| fdfd3094-b19c-44d5-bfa0-ce7500dbd395 | Address Redacted | | | | |
| fdfd3b5e-2688-4171-a5f2-329100519425 | Address Redacted | | | | |
| fdfd4839-dde2-4c95-954f-97decfe9fd78 | Address Redacted | | | | |
| fdfd605c-f0de-48ab-bf81-221fb8b49517 | Address Redacted | | | | |
| fdfd8114-9f02-4674-b06e-637c91ef5c21 | Address Redacted | | | | |
| fdfd9845-32fb-4cc0-9852-76fc9861ec8e | Address Redacted | | | | |
| fdfdb785-c7ea-458e-b177-514af4f54056 | Address Redacted | | | | |
| fdfdd460-b6a2-4729-92e0-9c8eefde5424 | Address Redacted | | | | |
| fdfe3c36-1b1e-43a0-8583-a454732131ac | Address Redacted | | | | |
| fdfe5d03-695c-4f62-bbb0-f7ed8eb7ea4b | Address Redacted | | | | |
| fdfe88de-56a7-4720-8b32-21c4fe1ffe40 | Address Redacted | | | | |
| fdfeb269-75b5-473d-9c61-2ffc0beb86db | Address Redacted | | | | |
| fdfeb89d-0a8f-4944-acaf-63a1a8ab411a | Address Redacted | | | | |
| fdfeca22-1b0f-4802-819e-57ad8a3d47ef | Address Redacted | | | | |
| fdfee821-a3c6-46d6-9fa2-252131705e3f | Address Redacted | | | | |
| fdfef907-232d-49df-9b62-599f1c81131f | Address Redacted | | | | |
| fdff0f5b-84bb-425d-bf05-b2ee8ee97a7a | Address Redacted | | | | |
| fdff20db-e048-4b7c-90fb-1067bbfc556b | Address Redacted | | | | |
| fdff426a-6200-4d1b-8c98-81230ad80533 | Address Redacted | | | | |
| fdff54cc-d396-4ae5-a7a9-605324f318ce | Address Redacted | | | | |
| fdff56c6-b205-45d8-877a-3bca2fe29694 | Address Redacted | | | | |
| fdff5ad7-b283-4b94-b075-1ce4fb2d8066 | Address Redacted | | | | |
| fdff87f5-8dad-4042-8d4c-f5d300e12a31 | Address Redacted | | | | |
| fdff9091-402a-4cf5-b841-1ec68f1f0b9c | Address Redacted | | | | |
| fdff9d89-ee21-4815-8b87-22e207cb480b | Address Redacted | | | | |
| fdffafd1-8107-475c-8734-922ca012c9e6 | Address Redacted | | | | |
| fdffe88f-fc13-42e8-bc5b-f7ca23d53b2e | Address Redacted | | | | |
| fdfff60a-a4aa-4bde-84b6-d6fd4899104d | Address Redacted | | | | |
| fe001af5-0ef6-4841-9c5f-2651e6c07a29 | Address Redacted | | | | |
| fe0020c1-d73a-49ca-b5e3-e12dd4005135 | Address Redacted | | | | |
| fe0023ee-a099-4bc9-9943-998f7f31eb06 | Address Redacted | | | | |
| fe002d8d-f51a-435d-99bd-95e6711104c3 | Address Redacted | | | | |
| fe00346d-a81f-4860-ad9e-028bdf8d27ee | Address Redacted | | | | |
| fe003d86-8532-4fee-a994-df13b71f998d | Address Redacted | | | | |
| fe008c6a-3db6-4e87-8e2d-a09d34bb0afd | Address Redacted | | | | |

Page 10098 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| fe0098a5-a564-463c-86dd-fda538134621 | Address Redacted | | | | |
| fe00a5f9-b1b5-49d1-8e40-add374b56d6d | Address Redacted | | | | |
| fe00b52d-6fbb-4579-b40b-90d97ddd9771 | Address Redacted | | | | |
| fe00cb66-dffe-4936-be74-7fa462d15156 | Address Redacted | | | | |
| fe010e2a-71b8-4d3f-8836-f46a77bdb947 | Address Redacted | | | | |
| fe01238d-83e4-4f1d-8d30-fd5c2882862b | Address Redacted | | | | |
| fe01256b-d807-43de-a41e-211e2cc92ef8 | Address Redacted | | | | |
| fe0126ea-01ef-42f9-8709-2e24eba32927 | Address Redacted | | | | |
| fe012efd-5223-4d60-8c5b-cce83edf2ff2 | Address Redacted | | | | |
| fe014228-c76e-4eb8-914f-202a75c75267 | Address Redacted | | | | |
| fe014b35-ac8d-40ab-b9ed-71514af96639 | Address Redacted | | | | |
| fe0156cc-d4ea-4b55-a0a8-6611664c13d2 | Address Redacted | | | | |
| fe016e9f-eb4b-4cfd-9880-a2b6846d6deb | Address Redacted | | | | |
| fe017dc6-d3a4-4510-94f4-bf7b301e32e7 | Address Redacted | | | | |
| fe01a4cb-7ae6-488b-b964-ad71af8d692b | Address Redacted | | | | |
| fe01c96f-d432-460f-9ed9-fa2dd72e7242 | Address Redacted | | | | |
| fe01cb16-5910-47dd-93e7-5c46ce601360 | Address Redacted | | | | |
| fe01ce29-a790-4677-89cb-e4bc991d6121 | Address Redacted | | | | |
| fe01f040-704b-44a3-a1b2-7503e928be27 | Address Redacted | | | | |
| fe01f07a-da25-4973-b9d9-127ef854c716 | Address Redacted | | | | |
| fe020dcb-31e6-4bbe-bd5c-77a15246a786 | Address Redacted | | | | |
| fe021d82-4e67-4e51-9e6d-0c2138ed388f | Address Redacted | | | | |
| fe0246a4-12b3-4f73-8029-576ccb83c4a9 | Address Redacted | | | | |
| fe0247ef-7418-4818-98ef-3ca3eaee34b7 | Address Redacted | | | | |
| fe0256ee-1b1b-4453-a2eb-7bf2e3438c0d | Address Redacted | | | | |
| fe02695d-22dc-49d9-95db-c68d4956df5e | Address Redacted | | | | |
| fe0289fb-f846-4ab1-8bb6-4e4bacdfa032 | Address Redacted | | | | |
| fe028a2f-b163-4b21-a717-a10cf8f42acd | Address Redacted | | | | |
| fe02993f-84c7-4b9d-82bf-fa646ae4c0d2 | Address Redacted | | | | |
| fe029efd-3639-4069-a3b2-11425fe04779 | Address Redacted | | | | |
| fe02eed4-1df8-46d0-9c5d-4e4e617930c4 | Address Redacted | | | | |
| fe0304af-9e85-4355-b3c6-60c6da20282c | Address Redacted | | | | |
| fe0317e8-2f54-4a25-9776-31ae050b622! | Address Redacted | | | | |
| fe033426-411f-40f2-9782-8fc378552f39 | Address Redacted | | | | |
| fe03485d-6b58-40e9-b811-c803ed79b934 | Address Redacted | | | | |
| fe035082-c511-4b48-ad8b-d977eb786fb8 | Address Redacted | | | | |
| fe0393fe-99d1-4968-8eb4-b688e668de26 | Address Redacted | | | | |
| fe03c21a-3760-4477-8aa4-03a77c6ad666 | Address Redacted | | | | |
| fe03e851-0481-4283-9c03-83c8cfd5ea75 | Address Redacted | | | | |
| fe040fec-bcba-4f36-b42f-a91847caa483 | Address Redacted | | | | |
| fe04379d-5132-47e7-9ad6-9ed9d112a6cc | Address Redacted | | | | |
| fe047731-8424-48f2-9239-676510853181 | Address Redacted | | | | |
| fe0484a6-9ad9-407f-8263-b8846d22f3ac | Address Redacted | | | | |
| fe04a25b-4691-4b0f-80d8-5469df4928de | Address Redacted | | | | |
| fe04c8c2-cc31-4df2-90ec-ddc7c57beae9 | Address Redacted | | | | |
| fe04cbe9-3e3f-46ad-bfdf-979bf1b5ee02 | Address Redacted | | | | |
| fe0524ea-549e-46ee-b555-20514a6dcee3 | Address Redacted | | | | |
| fe0549e2-46c6-4ed7-97d1-81bb01219736 | Address Redacted | | | | |
| fe056837-99ef-4cab-95c8-ae5e7454c735 | Address Redacted | | | | |
| fe05a6b2-ad72-48f3-82b1-70fecab64948 | Address Redacted | | | | |
| fe05c462-f7d1-43ff-92a9-4a0709439434 | Address Redacted | | | | |
| fe05d869-7d3c-4502-9666-650aa7153be6 | Address Redacted | | | | |
| fe061cc6-ea5d-4008-9c65-c759456f104c | Address Redacted | | | | |
| fe061d76-fabf-445a-9f6d-d3d995612a5b | Address Redacted | | | | |
| fe063997-5b4f-4432-8bcf-f0f72d297ea3 | Address Redacted | | | | |
| fe064b37-02c8-4258-8efe-2ac0ea345199 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fe067eb4-6263-4f8e-bfdb-f31382e6d05a | Address Redacted | | | | |
| fe069ad4-e087-4e93-88a3-635b3c50f8e! | Address Redacted | | | | |
| fe069b7e-a9b7-4cd6-9307-363c91a52c5b | Address Redacted | | | | |
| fe0a4b6-dd60-487f-9ef8-4bfe10dc60af | Address Redacted | | | | |
| fe06bdf8-06bd-4026-9a61-031f0fb0c070 | Address Redacted | | | | |
| fe06d36a-650c-42c0-bb10-710426b04948 | Address Redacted | | | | |
| fe06d78f-9047-4b91-809b-200003fc062b | Address Redacted | | | | |
| fe06ea62-7dfd-47b2-9f0c-27f176c73f9c | Address Redacted | | | | |
| fe0756e3-24e0-447a-9092-0e7f0edecffb | Address Redacted | | | | |
| fe077d12-3df3-49ac-ba80-4678572bafbb | Address Redacted | | | | |
| fe079c9a-3d6c-4d80-99e1-a88ffbfc5d99 | Address Redacted | | | | |
| fe079d02-8f6d-459f-b14d-3fc4c5610360 | Address Redacted | | | | |
| fe07b35b-3858-4b72-9569-466d58e84fb1 | Address Redacted | | | | |
| fe07e636-8bf2-4fc4-88dc-15e899f55b7a | Address Redacted | | | | |
| fe0820a7-1eb5-453f-9f93-4e119549eaa2 | Address Redacted | | | | |
| fe089b0b-08ff-4285-87cc-7ccd300db7a2 | Address Redacted | | | | |
| fe08a079-e994-429a-9907-90731082ef09 | Address Redacted | | | | |
| fe08a544-c1ef-4f8a-ac22-4260bb983abf | Address Redacted | | | | |
| fe08bdbd-0151-4644-9c43-9b8f1b2aaa96 | Address Redacted | | | | |
| fe08be4b-d0fa-4551-9970-3cc143a41d13 | Address Redacted | | | | |
| fe08ee78-e634-4872-a327-635b0abf0025 | Address Redacted | | | | |
| fe090528-491d-469d-9e1f-dc8454519c90 | Address Redacted | | | | |
| fe090b2d-9bd6-4fb2-b915-59d99b6f379b | Address Redacted | | | | |
| fe091636-e809-4eb7-ab65-df19b7e42d71 | Address Redacted | | | | |
| fe092817-8808-4f31-8cc4-27e705755dd1 | Address Redacted | | | | |
| fe093636-f99a-48ea-b91b-a2fdbc9a846e | Address Redacted | | | | |
| fe0970cf-99ab-48fa-99df-16e798b7c785 | Address Redacted | | | | |
| fe09740a-2ff9-4ba4-bc27-b2645abca0f3 | Address Redacted | | | | |
| fe099942-34f4-4e15-9273-aa1f02b225ac | Address Redacted | | | | |
| fe09b2b2-5a42-4198-8b5e-e92e16122f44 | Address Redacted | | | | |
| fe09bf03-57c6-40f8-9e36-44f40edec9fc | Address Redacted | | | | |
| fe09e4ba-b56a-4734-b995-5b1f90c6ba20 | Address Redacted | | | | |
| fe09e9db-2750-435a-8ece-4e9525a16e6d | Address Redacted | | | | |
| fe0a233b-f536-4de7-b911-a5a393907077 | Address Redacted | | | | |
| fe0a3667-431b-4bcd-9a9f-9c37d05bb5da | Address Redacted | | | | |
| fe0a71ac-17af-4d51-b597-6bf3d829bfb7 | Address Redacted | | | | |
| fe0a7b4a-576a-4da3-9f5a-8cec5eccc860 | Address Redacted | | | | |
| fe0a8282-ee4e-4f16-a5bc-8522b234bb32 | Address Redacted | | | | |
| fe0a8448-de79-4c80-b757-99a53220a3fb | Address Redacted | | | | |
| fe0ab2c1-ec90-4489-8f6b-210169278e10 | Address Redacted | | | | |
| fe0ac314-d31d-4e17-8599-2aec77eeda5a | Address Redacted | | | | |
| fe0acfe4-c569-449c-9fb7-d56c3b0faf26 | Address Redacted | | | | |
| fe0ade3e-9b03-4b69-b0e4-1d828e43bfdb | Address Redacted | | | | |
| fe0af0e8-38d6-4fa5-bff5-b638b4c04fe9 | Address Redacted | | | | |
| fe0b092a-a99a-480a-af11-b11e95ecc270 | Address Redacted | | | | |
| fe0b1ce0-f592-404b-8ea9-31fbf6336589 | Address Redacted | | | | |
| fe0b3d69-bd93-4a06-a4fc-a982c4196378 | Address Redacted | | | | |
| fe0b6952-a21b-4941-a3f8-bb7bcd997a6e | Address Redacted | | | | |
| fe0b8ab7-6b97-442e-8bb3-09913a5ea5e3 | Address Redacted | | | | |
| fe0bc940-9b41-4ffa-88bd-b716de0e43d4 | Address Redacted | | | | |
| fe0bd0e6-591d-4d1f-b629-090381328b76 | Address Redacted | | | | |
| fe0bd7ed-50c5-48ab-a25e-810c609a1564 | Address Redacted | | | | |
| fe0bdb98-75a1-4fc3-b6cf-6b03216292af | Address Redacted | | | | |
| fe0bf35f-fec4-46b6-a3cf-033d290382b9 | Address Redacted | | | | |
| fe0c127e-b235-4234-865a-68b36aca43e5 | Address Redacted | | | | |
| fe0c3821-20f5-4390-b28a-b3f5ff650ab2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| fe0c5215-c759-4af0-bdc0-ea448e03e4fa | Address Redacted | | | | |
| fe0c64eb-637d-4ce9-9a5b-015f8e5f0a1a | Address Redacted | | | | |
| fe0cc7ca-3884-4d06-831c-bed3700da00b | Address Redacted | | | | |
| fe0cd44c-3246-4ac9-aedb-9734549db8b2 | Address Redacted | | | | |
| fe0d0863-de57-438a-b819-8c6cc7fb7099 | Address Redacted | | | | |
| fe0d0f5a-1b74-4117-bb65-bab8f837f4d6 | Address Redacted | | | | |
| fe0d1037-512c-4905-9689-8db3ee672047 | Address Redacted | | | | |
| fe0d16ec-86bf-4aeb-a647-8eb27d838d95 | Address Redacted | | | | |
| fe0d1aee-3e98-448d-ad2c-f4f749fed141 | Address Redacted | | | | |
| fe0d4fe7-42a0-47d5-a040-8316cb5265c7 | Address Redacted | | | | |
| fe0d54ca-dc3a-4ab7-be30-905ae532496c | Address Redacted | | | | |
| fe0d5a6a-7777-4613-961c-f999e1343c64 | Address Redacted | | | | |
| fe0d7852-2e3f-4353-a4ac-f38671c48567 | Address Redacted | | | | |
| fe0dc305-13ef-4ab6-bff9-ae84fec7bde2 | Address Redacted | | | | |
| fe0dd2d9-e0aa-4c33-ac8e-00f8c89f6448 | Address Redacted | | | | |
| fe0de2a9-9096-4c32-99f1-1c87eabc0b2f | Address Redacted | | | | |
| fe0dee33-d1c1-4c7d-8a45-ebe70c947413 | Address Redacted | | | | |
| fe0df410-6f3e-40b3-ac3f-932c8982d936 | Address Redacted | | | | |
| fe0e0083-63c0-4103-919a-f07f580ce593 | Address Redacted | | | | |
| fe0e1a7e-eafe-4eaa-9134-dd5dbb9a6fba | Address Redacted | | | | |
| fe0e27c5-bf04-47dd-afbf-6ba801a65b31 | Address Redacted | | | | |
| fe0e35fb-68c8-473b-bb19-229c28116be4 | Address Redacted | | | | |
| fe0e613c-6327-4892-aca0-8db748e00fe3 | Address Redacted | | | | |
| fe0e70f1-d79e-4c01-a1f9-3baa56836a83 | Address Redacted | | | | |
| fe0e8cf7-2034-4389-99ad-65e1afa80ed1 | Address Redacted | | | | |
| fe0e8de6-1d86-4e65-ade1-0641e0ad2b28 | Address Redacted | | | | |
| fe0e97e0-e503-4967-b8f9-3f72291a9635 | Address Redacted | | | | |
| fe0ecb01-b827-4b9a-972a-496c03e8d7c5 | Address Redacted | | | | |
| fe0ece1c-e9df-4dd6-91be-581d6046dac9 | Address Redacted | | | | |
| fe0edc84-50de-41cc-a97f-4c59b96398f4 | Address Redacted | | | | |
| fe0ee7c7-8ec2-4e62-b546-f6a646eff214 | Address Redacted | | | | |
| fe0ef81e-0985-40a6-b543-f8d4f6f2f195 | Address Redacted | | | | |
| fe0f05d9-32ae-471d-94de-45b210617e08 | Address Redacted | | | | |
| fe0f3ac7-27c9-49bb-9c61-7b9c9622ba79 | Address Redacted | | | | |
| fe0f4432-515d-4dc7-a984-261edfb3b401 | Address Redacted | | | | |
| fe0f59cb-5ab2-4bc7-9a3c-875ab33644ab | Address Redacted | | | | |
| fe0f928f-8d5f-49a5-a36d-0a6ebc80a839 | Address Redacted | | | | |
| fe0fddf2-aa84-4cd2-bbc9-4cdc87021826 | Address Redacted | | | | |
| fe0fe0d2-db10-4999-ae1b-fdee2268de87 | Address Redacted | | | | |
| fe0fff19-bf2b-4271-94d7-e14441a328cd | Address Redacted | | | | |
| fe101bf5-ef2c-4f7a-bf09-c819c22ec1b3 | Address Redacted | | | | |
| fe102227-039f-4c55-8483-691d9b0feb97 | Address Redacted | | | | |
| fe105766-f6ae-4936-ba8d-31a6733ce7b5 | Address Redacted | | | | |
| fe1082a3-7814-4137-af35-5bcfdea05b2c | Address Redacted | | | | |
| fe109fef-22ba-4e91-a416-0b40b5cbabf8 | Address Redacted | | | | |
| fe10c097-807d-4e06-b644-192d6143d3e7 | Address Redacted | | | | |
| fe10c4e2-ed39-44c0-9e24-482d840520e6 | Address Redacted | | | | |
| fe11135e-2ae4-4490-9fbb-24454e8b0c52 | Address Redacted | | | | |
| fe112a86-05ed-439a-9f3c-7315e6861f64 | Address Redacted | | | | |
| fe112d4a-66a8-4626-927d-77226bfb3ec4 | Address Redacted | | | | |
| fe11356b-6b8b-417f-8741-5e43fb6124b9 | Address Redacted | | | | |
| fe114894-4e70-4897-acb2-6555c13ee134 | Address Redacted | | | | |
| fe115ac3-eb2d-4fda-9505-abd42dd4d3d4 | Address Redacted | Page 10101 of 10184 | | | |
| fe11662d-1113-4433-9132-15bfbc82062a | Address Redacted | | | | |
| fe11fed3-f1d7-4446-992a-9d741a63dbf6 | Address Redacted | | | | |
| fe121f2a-b902-4860-a910-f832d984646f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| fe125cd5-2cc7-48aa-9eed-5ee687d3e655 | Address Redacted | | | | |
| fe12af1a-0a2f-4f56-b418-814bbf6b0801 | Address Redacted | | | | |
| fe12b561-7495-406d-9cd3-5ef9ab3e38b6 | Address Redacted | | | | |
| fe12d5a8-6ed5-479e-a458-c21dc916ee51 | Address Redacted | | | | |
| fe12d841-2b0b-4b60-bf83-0caa1af90c6c | Address Redacted | | | | |
| fe12d918-a809-4af4-8341-66c632320c1c | Address Redacted | | | | |
| fe12edf1-a4f0-43d8-a0fd-b93d26bf7b12 | Address Redacted | | | | |
| fe12f072-bfc9-42c0-8e69-12a380b83763 | Address Redacted | | | | |
| fe12f665-ef6c-45dd-872f-425f37ec286c | Address Redacted | | | | |
| fe12fc4e-adeb-47b9-b60b-af0810640c81 | Address Redacted | | | | |
| fe130d96-d11e-4792-9f24-e7740ab4bc7f | Address Redacted | | | | |
| fe131baa-9c96-44d3-b1df-14b95f3ad75c | Address Redacted | | | | |
| fe1360b5-2a86-4dc2-8a61-6a6a807f3939 | Address Redacted | | | | |
| fe136bf4-0870-4b97-99a8-fc62f794af01 | Address Redacted | | | | |
| fe138999-2713-4ec8-b7ae-d41db5c758a9 | Address Redacted | | | | |
| fe13a2f0-1ac3-4667-96d7-4cfdc76c9dac | Address Redacted | | | | |
| fe13cae2-96ce-47fd-af52-08e77d0b5ffc | Address Redacted | | | | |
| fe13cb8e-2ebd-49a0-91e6-7860f770674d | Address Redacted | | | | |
| fe13d2d7-3bbf-4fc6-ae60-41edadde9504 | Address Redacted | | | | |
| fe140aa8-b262-4ff9-ab19-cc508aaa4c4a | Address Redacted | | | | |
| fe14679b-e2c1-4d00-a19f-0885151d859c | Address Redacted | | | | |
| fe147a41-4a07-4191-a04e-784423cf18f3 | Address Redacted | | | | |
| fe148d90-a819-46f5-90c8-8ab623e0874d | Address Redacted | | | | |
| fe14eaa7-41a8-47af-a629-a0e00186fa6a | Address Redacted | | | | |
| fe150ddd-5cc8-4c8d-90d3-01ff883116ad | Address Redacted | | | | |
| fe151391-4874-41a2-b6e9-ea318bbce6e4 | Address Redacted | | | | |
| fe151d1d-1999-4f35-bfed-f4159a2162d7 | Address Redacted | | | | |
| fe153fae-b916-4f40-853d-fcf8be7c0e49 | Address Redacted | | | | |
| fe155da2-8bc6-4ee4-8e88-e5b943af5841 | Address Redacted | | | | |
| fe1564f4-8001-4bc8-bb62-ad190d331552 | Address Redacted | | | | |
| fe1586d8-2718-485d-a239-d5fcb2db00a3 | Address Redacted | | | | |
| fe160b03-0e03-4f75-8095-ad4bb991d724 | Address Redacted | | | | |
| fe16201b-5e83-46ca-8766-6910bc905d2b | Address Redacted | | | | |
| fe162194-b9ba-489d-91db-eda5a3cfb4a0 | Address Redacted | | | | |
| fe162907-960e-484c-ac4a-8f79e244c699 | Address Redacted | | | | |
| fe1650b3-b29f-4a13-9cbc-b49b9793b6d0 | Address Redacted | | | | |
| fe166718-b577-468d-8e00-d854008391d7 | Address Redacted | | | | |
| fe1668b4-2303-4301-9aa3-746dccbe20bb | Address Redacted | | | | |
| fe166c04-8cfe-4a12-bcd9-b83779f7877d | Address Redacted | | | | |
| fe16790c-6745-4a82-a960-e4c09b7839f6 | Address Redacted | | | | |
| fe169619-2824-423c-9eb3-16f43fc0ece8 | Address Redacted | | | | |
| fe16a389-b784-4f98-8f01-472c1726ae61 | Address Redacted | | | | |
| fe16b028-c189-4098-8dde-4ec1e186fdbc | Address Redacted | | | | |
| fe16da75-cf38-4f5b-b73c-8059e567efb3 | Address Redacted | | | | |
| fe16eab3-69a0-4b0e-aa3a-6044622e83a8 | Address Redacted | | | | |
| fe1728c2-61fb-4e2e-895a-58424ae6ea42 | Address Redacted | | | | |
| fe172b07-18c3-46a3-b99a-5de78c7649d1 | Address Redacted | | | | |
| fe1751a1-d986-4d8b-9348-cb2ea4e51669 | Address Redacted | | | | |
| fe1787b0-801d-4ada-9072-4128ea6d4ebc | Address Redacted | | | | |
| fe1789a1-4e75-4aa8-affa-8138b222d241 | Address Redacted | | | | |
| fe17c46b-c558-4cdc-b6b4-ca25673aba92 | Address Redacted | | | | |
| fe17dea0-3ba4-4898-97dd-49789b803f5! | Address Redacted | | | | |
| fe1806c0-038d-4a15-8b42-502211a7f905 | Address Redacted | Page 10102 of 10184 | | | |
| fe184095-3812-40d7-a63c-4d88155eac45 | Address Redacted | | | | |
| fe1847d6-73ab-4586-bfa8-83e60488cef7 | Address Redacted | | | | |
| fe184dfe-eb71-4c88-97fa-2259b12b7f24 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fe185545-1ff6-43d4-a1f4-481f9caf404b | Address Redacted | | | | |
| fe18cc9e-64b7-4422-aaab-e1fc7da254ae | Address Redacted | | | | |
| fe18e158-3140-4d6c-bb47-63bc54826707 | Address Redacted | | | | |
| fe195aba-a1dc-4e5b-9338-375dd2689b0d | Address Redacted | | | | |
| fe195d52-dd8e-43f1-b487-ae8a0c4a4108 | Address Redacted | | | | |
| fe1977ea-f097-4ffd-9ead-3b94f5452177 | Address Redacted | | | | |
| fe198b64-1bb3-4d9f-b995-69a0f07db6f6 | Address Redacted | | | | |
| fe19bdba-a42c-4244-9ff5-736982d34320 | Address Redacted | | | | |
| fe19bede-985e-4c1f-8793-fc26712d8697 | Address Redacted | | | | |
| fe19f20d-374b-4b46-b647-c4279bda00c9 | Address Redacted | | | | |
| fe1a0102-1cf3-4dde-8a35-2596b95a2b80 | Address Redacted | | | | |
| fe1a0a99-e56e-4b7e-9a26-297d9016860c | Address Redacted | | | | |
| fe1a34dd-b57f-4923-86a8-4189ef659505 | Address Redacted | | | | |
| fe1a58c8-fcc2-49a2-8912-a9e9ac14fb45 | Address Redacted | | | | |
| fe1a646e-8c6d-43b4-ae48-84119a93313a | Address Redacted | | | | |
| fe1a6d03-e6f7-4fa9-bd67-3311fc4f5d42 | Address Redacted | | | | |
| fe1a8842-fe5a-4fc0-af8a-1159059cd0a8 | Address Redacted | | | | |
| fe1a9eec-98d3-4454-8d4e-ca6f4e53bb2b | Address Redacted | | | | |
| fe1ac3c2-dc4b-48fa-9bf5-2347237eaa52 | Address Redacted | | | | |
| fe1af445-b91a-4771-8fe6-70350240ecd7 | Address Redacted | | | | |
| fe1b0925-dc48-4f81-a032-f9ccd29ce73d | Address Redacted | | | | |
| fe1b13ab-b7ad-4619-ba1f-944f67aabe07 | Address Redacted | | | | |
| fe1b4846-8957-4114-aeb1-8d38003978e0 | Address Redacted | | | | |
| fe1b4b30-58c5-4b90-b7c4-6dc1b7d10748 | Address Redacted | | | | |
| fe1b4b5f-8477-4313-a146-a02341e6b6eb | Address Redacted | | | | |
| fe1b4f4c-0a7b-4a78-a8ba-57373a0c0642 | Address Redacted | | | | |
| fe1b90e4-0d2b-4952-8eb3-b1b8c7f089a8 | Address Redacted | | | | |
| fe1b91f4-0c15-44a2-9c69-8352009e7757 | Address Redacted | | | | |
| fe1b9970-0f3e-4d6a-a74a-582ae1408a9c | Address Redacted | | | | |
| fe1bc22e-7d42-4d39-be5f-c066f91fa128 | Address Redacted | | | | |
| fe1bd2ac-61ff-4273-99e5-5db88455cbdf | Address Redacted | | | | |
| fe1beaf9-35a2-430a-ad40-e409308562a6 | Address Redacted | | | | |
| fe1bf6d0-082a-4e31-9455-83afde7047f4 | Address Redacted | | | | |
| fe1c3f2b-f267-4b97-aee7-abdd95c12a90 | Address Redacted | | | | |
| fe1cb018-d02c-431d-a6c6-93bdd1d1ec5b | Address Redacted | | | | |
| fe1cce71-1a9a-47c0-b3a3-2e66411f1785 | Address Redacted | | | | |
| fe1cceb1-fdce-49ac-b034-e3d06e88a6eb | Address Redacted | | | | |
| fe1ce018-2445-44bf-a47c-423aa8d3e6c7 | Address Redacted | | | | |
| fe1ce8db-fd84-4894-8383-508f91c38e63 | Address Redacted | | | | |
| fe1cf4f2-81d7-4838-aa0c-022b7bcb2b55 | Address Redacted | | | | |
| fe1d4fbc-8fa9-4738-b6ae-a8aabadfbeaf | Address Redacted | | | | |
| fe1d6b11-ca01-4f89-baf6-96cca6df417f | Address Redacted | | | | |
| fe1d71f3-b68f-4a4a-8b30-7eb9cb750d69 | Address Redacted | | | | |
| fe1d8f04-dfb8-4383-a8ca-ca12194e2675 | Address Redacted | | | | |
| fe1db7b4-6a6d-4571-8429-f7e0e641c243 | Address Redacted | | | | |
| fe1dc041-a8a5-43b4-9538-5b9dbfbe6ced | Address Redacted | | | | |
| fe1ddaae-1ba9-4d67-b0e3-6312c362095c | Address Redacted | | | | |
| fe1de092-5b71-4693-95b8-03fc36fad415 | Address Redacted | | | | |
| fe1df28a-1fa4-4809-ad6e-fdf7c162e674 | Address Redacted | | | | |
| fe1e0d6a-d8cb-498f-9b92-cb7d7868aab6 | Address Redacted | | | | |
| fe1e0f6f-aca3-428f-ad2e-8fd08f639798 | Address Redacted | | | | |
| fe1e2102-59f8-4b51-b48e-f89d1d905702 | Address Redacted | | | | |
| fe1e6842-98df-4f2c-869e-9e7c12d684d6 | Address Redacted | | | | |
| fe1e80d4-f51e-4b9d-ae13-300634e81a6f | Address Redacted | | | | |
| fe1e8ee6-96bc-4d21-9cb4-888ff6958ca1 | Address Redacted | | | | |
| fe1eafae-fa51-40b9-8569-fcfd19688382 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fe1eb0d3-3133-4476-b5e7-bd36025df1ef | Address Redacted | | | | |
| fe1eba04-bde3-40b5-a303-f833ade086eb | Address Redacted | | | | |
| fe1ebcad-3877-4222-9d35-fd6ce96c0739 | Address Redacted | | | | |
| fe1ee4ea-cbf5-490c-81b6-54412278b7b5 | Address Redacted | | | | |
| fe1efeed-e2d0-4453-bb5e-62faec7f3548 | Address Redacted | | | | |
| fe1f433d-0c7b-4a34-a989-933fe58ec711 | Address Redacted | | | | |
| fe1fa7ed-1db1-4b54-a155-cc889a713c76 | Address Redacted | | | | |
| fe1fa8bc-886c-4705-931f-7473b4d29f59 | Address Redacted | | | | |
| fe1fb00d-8594-4e0d-ac9b-758478af75e7 | Address Redacted | | | | |
| fe1fb849-da26-4c4e-9c95-bc8922b413c7 | Address Redacted | | | | |
| fe1fe86f-10fd-4b06-8e2a-44289b0b3984 | Address Redacted | | | | |
| fe20153e-9668-4fe1-b814-22d9b9abb504 | Address Redacted | | | | |
| fe203b7b-0f72-4d4d-abb3-7c1a9f1fc650 | Address Redacted | | | | |
| fe204b96-62c7-46fc-bd04-7a1944f0227a | Address Redacted | | | | |
| fe20755a-2e70-4efc-8de0-c1e3b439767f | Address Redacted | | | | |
| fe2078c6-32c8-45b0-b663-232710375083 | Address Redacted | | | | |
| fe208d30-d36a-4c6f-a5e3-f841f6ab5535 | Address Redacted | | | | |
| fe20af9e-6d50-4f08-80bd-1f8ca5aa469a | Address Redacted | | | | |
| fe20ea33-9c4e-47a5-8592-3a36cd1859d3 | Address Redacted | | | | |
| fe20f367-6062-47a8-9034-43398128594C | Address Redacted | | | | |
| fe21175e-daee-497f-a843-e14bf5ba1242 | Address Redacted | | | | |
| fe21356d-5f7e-438e-a305-19c54479a45c | Address Redacted | | | | |
| fe214cb7-7bed-4259-a371-066d321a0ed3 | Address Redacted | | | | |
| fe214ee1-ecc8-4b67-9f64-5c1c57774c14 | Address Redacted | | | | |
| fe2155d3-d1e6-4077-8367-b723831228eb | Address Redacted | | | | |
| fe218750-b3de-4ed3-b21a-d3dd57ddc823 | Address Redacted | | | | |
| fe219599-934c-4bba-a40b-69ba8a18282f | Address Redacted | | | | |
| fe21ad4f-b4d2-4236-862b-9ce5a7076c8e | Address Redacted | | | | |
| fe21c12b-6e82-454e-b9d9-2c48d28a1abe | Address Redacted | | | | |
| fe21c3c4-f406-42b2-9188-705c9a8f8c38 | Address Redacted | | | | |
| fe21cdab-5932-40ab-9d7c-634c4699e613 | Address Redacted | | | | |
| fe21d57b-5f61-4b10-b557-bc8cbe49d865 | Address Redacted | | | | |
| fe21f2a0-0e07-4f34-a23d-6d489c63c7c0 | Address Redacted | | | | |
| fe21f2e5-6483-4334-bb82-2d12142a9cd9 | Address Redacted | | | | |
| fe223f2d-dffb-4cfb-98b9-afe4dd67a299 | Address Redacted | | | | |
| fe2258ac-e0b0-4214-854e-f2853f659f69 | Address Redacted | | | | |
| fe2261f2-59c4-40fe-a1c9-a41a6207fb65 | Address Redacted | | | | |
| fe2273ed-387a-4a82-898c-9a5ef56732df | Address Redacted | | | | |
| fe229abe-4562-40c8-bd0a-c35ae765db40 | Address Redacted | | | | |
| fe22a870-eb66-4ad6-995a-79e23bf0f8da | Address Redacted | | | | |
| fe22aa40-393a-4d03-ab79-af08b3232356 | Address Redacted | | | | |
| fe22b982-7e1b-49a9-b720-7ddd46f7b4a1 | Address Redacted | | | | |
| fe22c2cf-9f58-45d5-82ef-94943ad4b49e | Address Redacted | | | | |
| fe22cfd1-e821-4edc-905c-954ad3586799 | Address Redacted | | | | |
| fe22d45c-3913-4fd3-bf5d-140ed7fc7d76 | Address Redacted | | | | |
| fe2338e8-da45-4b32-813e-7e4e98250399 | Address Redacted | | | | |
| fe2359ed-18ff-444e-ae4e-99ff7b7decd2 | Address Redacted | | | | |
| fe235bd2-f733-4c05-a3eb-2bc782039ef7 | Address Redacted | | | | |
| fe2363bf-6312-423b-b2f7-1e722555b9ad | Address Redacted | | | | |
| fe238e9d-b38f-43dc-b70e-51e7e614ca89 | Address Redacted | | | | |
| fe23a4bd-d494-48a4-bc60-38b998d5abdc | Address Redacted | | | | |
| fe23d84e-639a-45ae-920f-1dd5810a84e2 | Address Redacted | | | | |
| fe23f9a6-f827-449f-9b42-14c138f77314 | Address Redacted | | | | |
| fe2408b5-bc7a-4da3-8345-3f36d3a5d15b | Address Redacted | | | | |
| fe241c7a-54b1-4f46-9b15-4c00acdb1620 | Address Redacted | | | | |
| fe243294-fec8-473f-9d2f-e01d3446f201 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fe248bc5-503e-45b2-bcc8-9aa096e4871d | Address Redacted | | | | |
| fe24ae91-3006-4410-bb8b-2fde7af19bcc | Address Redacted | | | | |
| fe24e561-579f-4287-a8a3-a072fad9c2d2 | Address Redacted | | | | |
| fe24ed84-5b06-4a00-bbf9-46d828ae606b | Address Redacted | | | | |
| fe250fc9-0e38-4916-ba66-0fcce4df0a84 | Address Redacted | | | | |
| fe25132b-de99-493a-954a-23272a8ae441 | Address Redacted | | | | |
| fe25216d-5879-46c2-a7a2-461baf12d3c7 | Address Redacted | | | | |
| fe253c5c-6f83-4139-996c-b85238eee2e5 | Address Redacted | | | | |
| fe2540b8-a808-4740-8f79-2d6da4692e93 | Address Redacted | | | | |
| fe257b7b-ef73-4c68-83ad-450253b52b29 | Address Redacted | | | | |
| fe25b2c5-dfe4-47eb-99f4-a6261f3aa655 | Address Redacted | | | | |
| fe25ba55-39b8-46d1-a467-9cfa594ef6b2 | Address Redacted | | | | |
| fe25c502-b07c-44a7-a838-c94e2ea0258b | Address Redacted | | | | |
| fe25d887-4960-43f0-a907-e711db325701 | Address Redacted | | | | |
| fe25dcdc-6647-4371-b585-7c918014c1e9 | Address Redacted | | | | |
| fe2604ff-1fe1-425d-95ad-67b1fe3713a6 | Address Redacted | | | | |
| fe260655-101a-4912-938d-008a7fd69ba6 | Address Redacted | | | | |
| fe2648c0-cfe0-4dcb-a1a1-433d0d6c85d7 | Address Redacted | | | | |
| fe2662e4-8437-4d78-82fc-82bf9f58df09 | Address Redacted | | | | |
| fe267309-6789-4e3e-b54a-fed3f9bf7606 | Address Redacted | | | | |
| fe2678e2-c24d-4517-8b0c-ea52c55ac3c7 | Address Redacted | | | | |
| fe2698b2-7a6e-4850-9c9c-0a12682340b5 | Address Redacted | | | | |
| fe26b834-5e44-4ec3-8645-12a659b787fa | Address Redacted | | | | |
| fe26e18d-a89a-44df-9dd9-6fc09cca2cc8 | Address Redacted | | | | |
| fe27050c-402b-42a7-b7ba-cb57bbd8061e | Address Redacted | | | | |
| fe277e2c-d240-4ea6-a456-f8ac8f21a291 | Address Redacted | | | | |
| fe27862a-c9dd-4217-836b-0822c3a32cf6 | Address Redacted | | | | |
| fe27b277-7df8-4b86-8993-c528f0ac580d | Address Redacted | | | | |
| fe27c37d-d3f7-49c7-80e1-f91ed7aa0259 | Address Redacted | | | | |
| fe27caeb-f0a9-4b2a-863b-31f98a62d447 | Address Redacted | | | | |
| fe27ea65-9b85-4343-910b-7bc33881dfc2 | Address Redacted | | | | |
| fe282495-cc09-4304-bf3c-1c7632ccdd03 | Address Redacted | | | | |
| fe285db7-59b7-4161-9460-ed073e53b42a | Address Redacted | | | | |
| fe285f53-2484-4e40-8c8d-a03e7d7eab36 | Address Redacted | | | | |
| fe286e78-f358-4608-a298-76ad0d3624e2 | Address Redacted | | | | |
| fe287502-a19e-4829-b8f1-4b4164408faa | Address Redacted | | | | |
| fe287716-4e66-42ca-83e2-c3dc42892222 | Address Redacted | | | | |
| fe28795d-0aaa-42a3-ad70-e372dc05fd0f | Address Redacted | | | | |
| fe28ee27-81a7-426f-84ac-62344b153c43 | Address Redacted | | | | |
| fe290804-9d08-43f4-8749-660162c2144a | Address Redacted | | | | |
| fe293a9f-40d4-49b7-83ef-d3f54fc85e71 | Address Redacted | | | | |
| fe294e09-dc3f-466b-98d0-4055bb3ca7cb | Address Redacted | | | | |
| fe296414-8010-40bf-9051-83c1ba5a2c23 | Address Redacted | | | | |
| fe296de0-0273-4881-9609-1a8983fdf8d7 | Address Redacted | | | | |
| fe29821f-c27d-4ec4-8da3-d0c5142cdb08 | Address Redacted | | | | |
| fe29a1ff-bce7-4def-8135-56cd61858115 | Address Redacted | | | | |
| fe29af68-758f-4601-b5b8-a6629a271a99 | Address Redacted | | | | |
| fe29b69c-7e0b-4513-a83f-6f50922912f5 | Address Redacted | | | | |
| fe29bbb6-369a-435a-86ec-ee3f75cfb84d | Address Redacted | | | | |
| fe29cfd5-270f-4386-b700-ee787b51b6b6 | Address Redacted | | | | |
| fe29dd79-fe73-4b03-b65b-e1d902313b25 | Address Redacted | | | | |
| fe29e167-2b47-40a0-ae39-facbd032e2d2 | Address Redacted | | | | |
| fe29fec4-5571-48bf-aedd-051844fac8e3 | Address Redacted | Page 10105 of 10184 | | | |
| fe2a1046-41db-44f0-bb50-02be25600465 | Address Redacted | | | | |
| fe2a230c-ef2d-4236-9232-aaccca44f799 | Address Redacted | | | | |
| fe2a3475-1995-4eb8-8224-96dade987318 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fe2a6d16-6623-44f6-a2ed-0ad4d15a2553 | Address Redacted | | | | |
| fe2a77eb-a78e-4839-9b2c-62f767f5e193 | Address Redacted | | | | |
| fe2a784f-6b8b-4618-976e-654cbaa66b3c | Address Redacted | | | | |
| fe2a86f4-7c3a-4e30-b12e-61e2e85e047e | Address Redacted | | | | |
| fe2a96b7-b343-43d7-9d12-d7a1a25abece | Address Redacted | | | | |
| fe2ab976-a5fc-4e70-a439-6f2813f59147 | Address Redacted | | | | |
| fe2acf9d-177c-4930-98f0-9917bb012818 | Address Redacted | | | | |
| fe2aea62-51c1-45b2-ba0c-d8de4cbee360 | Address Redacted | | | | |
| fe2b1eb4-f31e-4cc6-811c-b41851871a7c | Address Redacted | | | | |
| fe2b393d-de8d-4474-833f-2d2db7f45d16 | Address Redacted | | | | |
| fe2b63ad-0e7c-4398-8c55-eb9eb93c36d0 | Address Redacted | | | | |
| fe2b835c-8ee1-4395-88bc-af41adc1ddff | Address Redacted | | | | |
| fe2b8ca7-89cb-4bc4-a305-f767b249df1c | Address Redacted | | | | |
| fe2b91b0-f288-43a1-abef-9ed963d6e1c5 | Address Redacted | | | | |
| fe2b97a2-d40c-4e21-a637-34dcac0c97b0 | Address Redacted | | | | |
| fe2b9cd4-b983-4545-b68f-3157b5138d27 | Address Redacted | | | | |
| fe2ba7f2-5d6b-44a1-9efd-737600403748 | Address Redacted | | | | |
| fe2bad36-201a-4339-ba7c-3f842ef40fe4 | Address Redacted | | | | |
| fe2c15c1-dfc1-4d88-865f-8ea526815103 | Address Redacted | | | | |
| fe2c610b-40ee-4231-a318-46ecce4464f3 | Address Redacted | | | | |
| fe2c80d7-18ba-40ea-ab02-9366407f8c8c | Address Redacted | | | | |
| fe2ca5e9-b092-4a12-aa41-d658b41d8bd0 | Address Redacted | | | | |
| fe2ca711-797b-4d9c-a179-703872e08818 | Address Redacted | | | | |
| fe2cc612-7c07-49ae-bf95-26a6b7c80cce | Address Redacted | | | | |
| fe2ce19e-186a-4316-8cc6-532ce507026c | Address Redacted | | | | |
| fe2ce901-4ee3-4c74-a2ab-a40a5d1bee37 | Address Redacted | | | | |
| fe2d0e80-25a1-4e5f-911f-a2a31eba0518 | Address Redacted | | | | |
| fe2d25f8-21fc-4452-a91a-d3c3ff35a045 | Address Redacted | | | | |
| fe2d4c32-1c86-4981-8b75-20034bc71ced | Address Redacted | | | | |
| fe2d53f5-0290-4ba2-887c-9bbe70282353 | Address Redacted | | | | |
| fe2d7dfb-8142-478c-b73e-e7bca046aecf | Address Redacted | | | | |
| fe2d9b8d-22ea-48f0-851a-f86670bddf7f | Address Redacted | | | | |
| fe2dc648-5cab-487b-9412-f3f3d30f4531 | Address Redacted | | | | |
| fe2e7bce-2dad-4ba5-9109-054d0c3f3fe3 | Address Redacted | | | | |
| fe2e985c-45d4-417b-825b-0615e0fd861f | Address Redacted | | | | |
| fe2eb9c3-9228-4f0d-a8c5-6498d60d9c05 | Address Redacted | | | | |
| fe2ec5e0-003a-4187-a33a-0525078a37b0 | Address Redacted | | | | |
| fe2f01dd-dc80-4ad2-a177-07b2b9c71585 | Address Redacted | | | | |
| fe2f25cf-1058-49a9-91f3-509e82b92397 | Address Redacted | | | | |
| fe2fc8d-cb46-453a-9342-e5beb2dec0ef | Address Redacted | | | | |
| fe2fd91-86ab-467a-a1e2-adeb2317d227 | Address Redacted | | | | |
| fe2f3c0a-36da-41ce-bde2-41597d66f47f | Address Redacted | | | | |
| fe2f42f6-1bf9-4df2-8536-c929e00c98ba | Address Redacted | | | | |
| fe2f43fd-55ea-4798-a39f-2ba6b8623461 | Address Redacted | | | | |
| fe2f5922-4903-4e83-9a9f-30d3b62f59dd | Address Redacted | | | | |
| fe2f6a5a-e987-47fb-9f46-94315079898c | Address Redacted | | | | |
| fe2f717d-10b8-4d76-b0d9-d1cebc484e56 | Address Redacted | | | | |
| fe2fa692-b003-4780-ac07-c11a98697a6c | Address Redacted | | | | |
| fe2fbb01-3ca4-4bad-9cca-33ec3967c5fa | Address Redacted | | | | |
| fe2fc536-822b-4e97-a9e2-9ca77d944cb0 | Address Redacted | | | | |
| fe2fcb30-d1da-49eb-ae50-08c8d16220a1 | Address Redacted | | | | |
| fe2fcbe6-79e3-4f4d-baf7-fcddd3314470 | Address Redacted | | | | |
| fe2fcf2e-25eb-4ae1-9d63-e46c30408a72 | Address Redacted | Page 10106 of 10184 | | | |
| fe2fe3d5-5d2d-4e85-9927-e0179fcb0302 | Address Redacted | | | | |
| fe2ff5ab-621f-4e9c-89a2-7bd66b4af1ce | Address Redacted | | | | |
| fe300b25-bf6e-4cad-8b0b-74063c62dd8a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fe301fe3-bdf9-44d4-864a-03965223d78e | Address Redacted | | | | |
| fe3028e5-d6b1-4268-a64f-4ffebd0b353b | Address Redacted | | | | |
| fe30538d-219d-4515-b4bc-df980270e699 | Address Redacted | | | | |
| fe305bdf-167d-4566-88f6-fc62740b2de5 | Address Redacted | | | | |
| fe306c33-92a8-44e3-a529-502f94d81cdc | Address Redacted | | | | |
| fe306d63-67f0-49eb-b877-a8bc75e666e2 | Address Redacted | | | | |
| fe30904b-294c-46d5-8ad3-f038261ff67c | Address Redacted | | | | |
| fe30a5fd-b78c-42b7-b7c8-13076f4b34a1 | Address Redacted | | | | |
| fe30b82d-5e10-4986-9ad6-1bedc06e069b | Address Redacted | | | | |
| fe30dcde-7be8-4836-963c-a210ebfd4f87 | Address Redacted | | | | |
| fe310387-9f6b-4748-a0bd-1d921c0d643e | Address Redacted | | | | |
| fe3154b7-3266-4213-b32f-375cb55c7fb1 | Address Redacted | | | | |
| fe3173a4-bf95-4fac-b118-84f23750ea5e | Address Redacted | | | | |
| fe317b3a-994c-4437-a05f-4cb41b23db2e | Address Redacted | | | | |
| fe3184b8-a353-432a-8a22-d36b9a733ff7 | Address Redacted | | | | |
| fe31adb6-a893-4505-b085-f38ea87469f1 | Address Redacted | | | | |
| fe31d5ea-c2c8-4b3c-9d02-58ac1bfd5c4c | Address Redacted | | | | |
| fe31d879-d286-4e45-abb1-e4b6980e2744 | Address Redacted | | | | |
| fe31f4e6-876e-42cf-92f1-8627a9ba398C | Address Redacted | | | | |
| fe3209dc-273e-4012-b548-e9952803e697 | Address Redacted | | | | |
| fe3214c9-93e6-4b75-8acb-e6faca98a5e6 | Address Redacted | | | | |
| fe323664-d210-4d86-82c7-b9691173cbe3 | Address Redacted | | | | |
| fe32407d-a811-4804-b853-5d1b27056bfa | Address Redacted | | | | |
| fe324373-cd9e-469d-b2b8-f57e185387e0 | Address Redacted | | | | |
| fe3251c5-1948-4872-8781-450be5ade3c9 | Address Redacted | | | | |
| fe327517-d478-4074-8c8d-5c15ffb18595 | Address Redacted | | | | |
| fe329305-d5ad-462e-aa41-db4122112965 | Address Redacted | | | | |
| fe329596-165c-4e75-96aa-9a640e90f851 | Address Redacted | | | | |
| fe329c47-70f1-4e9f-ba2d-dea924716468 | Address Redacted | | | | |
| fe32c207-3308-449b-ad80-5adfbb0d619d | Address Redacted | | | | |
| fe330c4f-af03-4d15-ad33-1b3aef6ba53f | Address Redacted | | | | |
| fe3312cc-2480-43ba-82aa-183eb331a24b | Address Redacted | | | | |
| fe3319a6-ddf7-4f53-aabc-f245b655d837 | Address Redacted | | | | |
| fe332b84-0822-45e0-b877-f087c1a3fda4 | Address Redacted | | | | |
| fe336d9e-d58e-4e66-9087-9239a2f77f9f | Address Redacted | | | | |
| fe33b609-0e49-4f94-8ad5-205ef1f30143 | Address Redacted | | | | |
| fe33d29d-f7c9-49f1-9301-62f0431915e6 | Address Redacted | | | | |
| fe33f021-8f5c-49c6-ba34-15a4edd09eef | Address Redacted | | | | |
| fe340a91-21b1-4d96-b02a-e59acecf4411 | Address Redacted | | | | |
| fe3431c3-02cc-419a-99bc-bcb345a2703a | Address Redacted | | | | |
| fe3438a7-26a4-4e78-a574-a1fdf9c95271 | Address Redacted | | | | |
| fe344829-d31c-43f0-b59e-5e5e94b94ed5 | Address Redacted | | | | |
| fe3468ba-f5c4-4482-9409-6f91290c208a | Address Redacted | | | | |
| fe347a64-161b-46c9-9d4e-51c244bf96e0 | Address Redacted | | | | |
| fe34b469-bdc5-4e79-bf9c-b28bb81e0bc0 | Address Redacted | | | | |
| fe350379-8d89-46d3-9441-7df71f6ecbc6 | Address Redacted | | | | |
| fe350434-72e1-4502-8e2e-5bb9b3bba5a4 | Address Redacted | | | | |
| fe350b6a-e0a9-419e-94b4-6f487167d8b5 | Address Redacted | | | | |
| fe3510ee-4289-48d7-9cbb-3c159a766e0e | Address Redacted | | | | |
| fe3512ff-4e09-494c-956b-ac5614a27449 | Address Redacted | | | | |
| fe353994-3866-4c89-80c2-294aead9d67f | Address Redacted | | | | |
| fe355f3a-04f8-4a4c-84ae-0995c304474f | Address Redacted | | | | |
| fe356122-e687-45da-8953-ec72376a2449 | Address Redacted | | | | |
| fe357ceb-aed3-495a-afdf-58c4482c265a | Address Redacted | | | | |
| fe357e8e-4fe6-4cff-806b-35721204a6bd | Address Redacted | | | | |
| fe35a058-e6c4-41f8-a274-14e1907c99bb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fe35a265-f903-4226-ab3b-3d8c21d923f6 | Address Redacted | | | | |
| fe35da8a-9d8d-42e4-9550-4f74d532db2c | Address Redacted | | | | |
| fe35fb7f-6554-4f24-80c7-ea9626a143e5 | Address Redacted | | | | |
| fe35fd13-c66e-468a-8931-6b847612bf12 | Address Redacted | | | | |
| fe35fd9f-5cea-4544-877f-cabbdc02b757 | Address Redacted | | | | |
| fe35fea1-63be-488d-90a7-cc8ab0f3df52 | Address Redacted | | | | |
| fe360cbe-3fe0-4678-911d-903bffb30517 | Address Redacted | | | | |
| fe36151f-91db-4df0-916c-9323499028ee | Address Redacted | | | | |
| fe361f5d-b48c-4a80-b16d-3d40391c13ca | Address Redacted | | | | |
| fe36248e-d0bb-4dee-8cf3-b08cbe252507 | Address Redacted | | | | |
| fe3630ab-1a0e-4f90-8716-b71730f2335a | Address Redacted | | | | |
| fe363ac8-fa8a-4526-bb67-8589cbff1122 | Address Redacted | | | | |
| fe365cb6-b470-4eba-941f-f59a59cc1a39 | Address Redacted | | | | |
| fe3690ee-67e5-4029-8957-ca33fe025563 | Address Redacted | | | | |
| fe36eb85-f68f-491c-b38d-77d241a5796f | Address Redacted | | | | |
| fe370545-a505-42bb-8821-ced434a75732 | Address Redacted | | | | |
| fe370f1c-1c14-4b1d-ae2c-a5946325dcd3 | Address Redacted | | | | |
| fe371d8f-0482-42a8-8e1e-60f664b25eea | Address Redacted | | | | |
| fe372a8b-7c6b-44eb-ad67-c6e2b7293cae | Address Redacted | | | | |
| fe373fb9-a75b-487e-aeef-0195802556c8 | Address Redacted | | | | |
| fe374826-f7a6-48a9-b8c3-dfde96d643c4 | Address Redacted | | | | |
| fe374ec3-4b05-4646-a7f3-b297fc9e0676 | Address Redacted | | | | |
| fe37af18-f535-4369-88f2-800bab49c153 | Address Redacted | | | | |
| fe37c6ab-3cce-475b-a349-d963434a8351 | Address Redacted | | | | |
| fe37dc22-c214-4659-86d3-2e4aa1965959 | Address Redacted | | | | |
| fe37de90-3f95-4b46-bf82-89cf96733f58 | Address Redacted | | | | |
| fe37f93d-bd2c-41e0-a4af-05557c89701c | Address Redacted | | | | |
| fe3827cd-e020-46ea-b6c3-742a02253199 | Address Redacted | | | | |
| fe385471-9d09-48c0-b86c-efabb4b28d0a | Address Redacted | | | | |
| fe385e5f-dde0-42ad-8f0b-543e1a30bf0f | Address Redacted | | | | |
| fe3862ee-b8e6-4914-98a6-35357bbafca4 | Address Redacted | | | | |
| fe38eccc-bff3-45c0-a13b-2c65a42e3da3 | Address Redacted | | | | |
| fe38ef8b-26fe-4339-aaf5-fb56e7843ae3 | Address Redacted | | | | |
| fe3914e6-e704-494e-8b8a-9403b639911c | Address Redacted | | | | |
| fe393c85-6b2e-41b1-b460-8abe478e9fd3 | Address Redacted | | | | |
| fe394b44-022a-4639-b3fb-0ebfe1759542 | Address Redacted | | | | |
| fe395814-15c9-4dbb-9d1d-58df17fb0870 | Address Redacted | | | | |
| fe395ea0-d29f-4296-b132-f8f30c992ab7 | Address Redacted | | | | |
| fe396e60-f0bf-4bd3-9cb5-f3c8f0653c7e | Address Redacted | | | | |
| fe397f87-e6fc-49f8-b8aa-8e4b5bf4f7eb | Address Redacted | | | | |
| fe399f45-4185-421d-94fe-aff1b5a0a33c | Address Redacted | | | | |
| fe39e654-490a-4252-b80c-f2329ba158cb | Address Redacted | | | | |
| fe3a2689-5b9a-41db-8540-23f491d7d13c | Address Redacted | | | | |
| fe3a5815-3eb0-4577-a5a7-a3a10b308b81 | Address Redacted | | | | |
| fe3a5e44-7103-4faf-8f80-52658f39fe17 | Address Redacted | | | | |
| fe3aada1-54cb-41cc-8263-1f779a64a429 | Address Redacted | | | | |
| fe3ac29d-5f5e-4d4c-bc1f-b0d1b6e477b0 | Address Redacted | | | | |
| fe3acf66-6483-4b00-95c1-0a6dd5d572ea | Address Redacted | | | | |
| fe3ae1a9-8bef-43c0-b677-69e858dbb73e | Address Redacted | | | | |
| fe3b2f0d-b8d6-4cac-88cb-d735eb3247d2 | Address Redacted | | | | |
| fe3b3c19-8a35-4b60-a1eb-80ae9cbe18f1 | Address Redacted | | | | |
| fe3b7fd0-e1c1-4204-b920-c6eb28ef64f2 | Address Redacted | | | | |
| fe3c0066-3d41-4250-87be-f245d8642382 | Address Redacted | | | | |
| fe3c34e3-4b49-4080-9c4a-256c8d3dcffb | Address Redacted | | | | |
| fe3c45f6-4440-444a-96d9-a58649969e8c | Address Redacted | | | | |
| fe3c7cd2-7b83-49b4-a539-1fd4343114ec | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fe3c8127-c90b-4644-8316-29097137e16b | Address Redacted | | | | |
| fe3cae91-8a89-4c63-b70d-2e6a3843c87b | Address Redacted | | | | |
| fe3ce648-39ea-447e-86f3-482350843aa3 | Address Redacted | | | | |
| fe3cec2c-4e39-4d01-8e32-cc147d832937 | Address Redacted | | | | |
| fe3d08ae-cd39-4ac5-a9af-f502dc4cfe10 | Address Redacted | | | | |
| fe3d111f-97f2-414d-bb75-8753bdb53699 | Address Redacted | | | | |
| fe3d223f-3128-496e-89b5-b13948645ec1 | Address Redacted | | | | |
| fe3d480d-f73b-4f42-b845-0fe586bee3d8 | Address Redacted | | | | |
| fe3d66bc-4e84-4fb1-845c-3a78dec73307 | Address Redacted | | | | |
| fe3d86c6-053d-46a8-9af8-54fa29d226c7 | Address Redacted | | | | |
| fe3d8ed6-c9d3-4d03-bdec-4c23f2bc63cc | Address Redacted | | | | |
| fe3dd5af-9406-4fcd-84e8-2deff4f4cdd2 | Address Redacted | | | | |
| fe3dff12-d3ca-41cd-9c18-2cbbbf9f1ac8 | Address Redacted | | | | |
| fe3e1012-86a8-4be0-926c-e8719c2e48bb | Address Redacted | | | | |
| fe3e1068-3c4e-4c83-93ba-97f1a6206a7e | Address Redacted | | | | |
| fe3e1c4e-124a-429d-81ab-cbe4c65a7444 | Address Redacted | | | | |
| fe3e3221-77d5-4121-85dd-cebd33ede998 | Address Redacted | | | | |
| fe3e4d20-bf45-4e73-8bbe-1572a3cca2db | Address Redacted | | | | |
| fe3e6980-f514-4822-927f-4358e430b159 | Address Redacted | | | | |
| fe3e6b43-8e3e-4cdc-b4a9-2a801c659290 | Address Redacted | | | | |
| fe3e8614-f697-491c-bbf6-570dcb1fec9b | Address Redacted | | | | |
| fe3e8956-7820-47aa-b87c-a4f3cabff937 | Address Redacted | | | | |
| fe3f0715-52fc-4aad-9977-54dbc65b6754 | Address Redacted | | | | |
| fe3f707e-d695-45c2-a941-405159d87b7d | Address Redacted | | | | |
| fe3fccc5-a908-4725-9615-623eb0666e02 | Address Redacted | | | | |
| fe3fdaac-4624-4d88-af20-bce0b1e7b645 | Address Redacted | | | | |
| fe3ffee6-0300-4681-ae26-8a4b0672d6e2 | Address Redacted | | | | |
| fe401c74-a0e0-42bd-aa1f-15555bbd68f4 | Address Redacted | | | | |
| fe407dbb-b84d-47a0-959f-a77de189a2d1 | Address Redacted | | | | |
| fe407fc3-0b7b-4c6d-8163-cd190c99a05b | Address Redacted | | | | |
| fe4082f9-dccd-4657-9ed4-e5eb9e024814 | Address Redacted | | | | |
| fe408371-198d-42dc-ab8c-cfed4b0590aa | Address Redacted | | | | |
| fe409150-ecd5-42bb-9f74-bbeb33ede595 | Address Redacted | | | | |
| fe4097bf-6d00-4df4-bdd0-2021d35b8b68 | Address Redacted | | | | |
| fe40c1b4-f9e3-4077-bf44-cf3d4d6a5540 | Address Redacted | | | | |
| fe40d620-b0be-443d-a2cf-902cf16c9779 | Address Redacted | | | | |
| fe41057d-d8aa-4077-a79d-b3bb312a5187 | Address Redacted | | | | |
| fe415c0d-e132-4d87-9b79-6f43b4438a38 | Address Redacted | | | | |
| fe416879-f41a-46bb-969d-ff29fec7bc11 | Address Redacted | | | | |
| fe41efec-1430-4222-83f9-921786d1c12c | Address Redacted | | | | |
| fe4206b7-e3bc-4f60-9e09-f6d68d578d19 | Address Redacted | | | | |
| fe4216a2-33a0-4dcc-96ee-197c80b403d9 | Address Redacted | | | | |
| fe42200e-8d8a-4f3b-8bd0-8883c38b86d5 | Address Redacted | | | | |
| fe4239a2-0478-402a-b769-7ee058bce315 | Address Redacted | | | | |
| fe423ba9-a853-41c7-a404-f11a2d3afab6 | Address Redacted | | | | |
| fe425c9e-60dd-4ac8-b2ff-b918c2fb6a45 | Address Redacted | | | | |
| fe42636e-45f0-4b72-b7ae-48e5fce5baa7 | Address Redacted | | | | |
| fe4269ad-c004-439e-a6d1-8fe78a72d0b0 | Address Redacted | | | | |
| fe4270af-670b-4bf3-a399-e4f94513989c | Address Redacted | | | | |
| fe428364-dbd4-4b1d-9a09-687592d74ab8 | Address Redacted | | | | |
| fe42a734-8a56-4a16-81ad-33aed4188455 | Address Redacted | | | | |
| fe42ed20-972b-4918-9420-2710112fde90 | Address Redacted | | | | |
| fe431a2d-d0b2-4972-8228-7d40f67d4168 | Address Redacted | | | | |
| fe4326b4-d5fe-4e24-a17d-b41d9f721652 | Address Redacted | | | | |
| fe432da6-9d12-427a-974f-d16e53666064 | Address Redacted | | | | |
| fe43511e-b90d-4a60-ad42-b32ee95313b4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| fe435821-0b52-4431-9422-97df6eea74ce | Address Redacted | | | | |
| fe43c1c3-6acb-405d-8b54-1e27180ff4aa | Address Redacted | | | | |
| fe43cd4b-7fdc-4779-bd83-c53475dc0ea5 | Address Redacted | | | | |
| fe43d360-c0f8-4889-9965-5c5586ed4712 | Address Redacted | | | | |
| fe44056f-6aff-42f3-9fb4-c2ca912a2f3C | Address Redacted | | | | |
| fe44143b-24b0-4ca1-adde-0b1c5b35a1f9 | Address Redacted | | | | |
| fe4423bf-4336-43e9-a75a-f9ddf3a45688 | Address Redacted | | | | |
| fe44a5e8-ad26-4d79-b704-6d3ed24a47f8 | Address Redacted | | | | |
| fe44b659-6f1e-40b3-9172-8a0003765cf2 | Address Redacted | | | | |
| fe44e5d3-f204-4516-b2b8-b4771066da1b | Address Redacted | | | | |
| fe4501f9-0e71-4a31-b1a6-8887f67bc288 | Address Redacted | | | | |
| fe4536f2-b902-4df2-9db0-23e01d0dc9d1 | Address Redacted | | | | |
| fe454597-3753-43ed-bf26-a1aef3cef9f8 | Address Redacted | | | | |
| fe455fb1-e76b-4ac4-b424-a4ba19120697 | Address Redacted | | | | |
| fe456cdc-c7e5-4a51-9cb2-2d97e60f2081 | Address Redacted | | | | |
| fe459668-2627-42ac-95a0-c570da87ec51 | Address Redacted | | | | |
| fe459dcc-523c-4508-be4d-b32576bfe967 | Address Redacted | | | | |
| fe45c06b-fa64-41c8-a392-4bd295ceae33 | Address Redacted | | | | |
| fe45e1f8-4fc9-42d2-9ea0-8a673d3144c4 | Address Redacted | | | | |
| fe45fdc9-db6c-4be2-abff-718104c0f714 | Address Redacted | | | | |
| fe46469b-439f-4944-b91d-fdf947ba4a02 | Address Redacted | | | | |
| fe468d1e-3e93-4b6e-8d42-7d761edba90b | Address Redacted | | | | |
| fe46a356-450b-4204-bdb8-d1d7a88a527a | Address Redacted | | | | |
| fe46b858-6e7c-4a16-8362-6f99d5948041 | Address Redacted | | | | |
| fe46ebbb-c184-4784-a8df-d6b9ec00edf1 | Address Redacted | | | | |
| fe46ec02-3f18-4182-b3a9-d22851ebeb26 | Address Redacted | | | | |
| fe46ecb4-745a-4fec-8ca5-024e8c721d45 | Address Redacted | | | | |
| fe46efc4-e4e8-4854-99df-17a650bb1cb1 | Address Redacted | | | | |
| fe46fc2b-9404-4913-9858-bb18a313f289 | Address Redacted | | | | |
| fe470e3b-092b-421e-b5f2-424329cc9138 | Address Redacted | | | | |
| fe4712d6-bcd7-4ebe-a8f6-254a1c77eedc | Address Redacted | | | | |
| fe4716a7-3a63-4815-9363-3c01e3418d78 | Address Redacted | | | | |
| fe471a13-d110-4c48-9af6-0200b0a776ee | Address Redacted | | | | |
| fe471eb5-425d-49e3-9422-07cb4eb183ea | Address Redacted | | | | |
| fe4779c7-d40f-4527-a02d-bb7e6b516dbc | Address Redacted | | | | |
| fe478880-11ed-4cb8-85f8-543978121ed7 | Address Redacted | | | | |
| fe479f73-5948-420a-a370-25bc9d767faC | Address Redacted | | | | |
| fe47f87e-36a2-4b8f-9900-07b17afa0c1a | Address Redacted | | | | |
| fe480223-fbcb-4684-8a1e-e63dc7be831f | Address Redacted | | | | |
| fe480df1-3bce-4682-865d-696cdc9bd736 | Address Redacted | | | | |
| fe481bfa-7def-4c19-a50d-a036bdc3b6ca | Address Redacted | | | | |
| fe481ea9-a3e3-4354-bd35-9103a51f197b | Address Redacted | | | | |
| fe482398-2ac5-4cec-861a-19fca1c43cd0 | Address Redacted | | | | |
| fe482dcc-75e7-4a26-a379-043191135f33 | Address Redacted | | | | |
| fe485b9d-bb29-4b0a-838e-0f458bc7d8e9 | Address Redacted | | | | |
| fe485cf0-596d-4f6d-8784-9c1fcad4626C | Address Redacted | | | | |
| fe4894ee-42a0-4943-8f3d-a15f9f477e6b | Address Redacted | | | | |
| fe48a0f2-bbf1-4f93-a92f-df0eaa2da6dC | Address Redacted | | | | |
| fe48b66a-d8cd-4808-b994-c2bcd940465b | Address Redacted | | | | |
| fe48d346-9846-4036-88b3-92af83e68551 | Address Redacted | | | | |
| fe48e0ea-8f75-489c-acef-5aa99167e7aC | Address Redacted | | | | |
| fe48e35f-7890-460b-8279-3bcc31714f23 | Address Redacted | | | | |
| fe48ea79-6c6c-4786-9f80-794046a49fba | Address Redacted | Page 10110 of 10184 | | | |
| fe4909b5-85c1-4dae-b6ca-1996a310ed87 | Address Redacted | | | | |
| fe4924e8-c12d-4979-949f-ada10d0012f6 | Address Redacted | | | | |
| fe49457f-7c8e-47b4-9b19-c0d5fa9b4ebe | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| fe494b10-84b4-498c-b031-f9b6a8329632 | Address Redacted | | | | |
| fe49542b-7c09-4224-887a-9ccb9d25886b | Address Redacted | | | | |
| fe497724-1120-458e-8309-f214a6f8bbf1 | Address Redacted | | | | |
| fe498a4e-fc53-4aba-bd3e-a917f4cd7ee3 | Address Redacted | | | | |
| fe499661-bd48-48f3-baab-83d12143cfe9 | Address Redacted | | | | |
| fe49ce0a-4013-4aad-89b3-fd774a9e7b88 | Address Redacted | | | | |
| fe49f563-18be-41b5-be99-79e9d3925e1f | Address Redacted | | | | |
| fe49f7b6-3d28-42d5-bb00-011976a85897 | Address Redacted | | | | |
| fe49f8f2-0823-4936-bbc1-de1ff15fc896 | Address Redacted | | | | |
| fe4a2e51-81d2-4700-94a0-141c273c0de9 | Address Redacted | | | | |
| fe4a2e54-1647-4b71-9371-13c719afef87 | Address Redacted | | | | |
| fe4a3765-b4f7-42e1-811d-deef0aa86b44 | Address Redacted | | | | |
| fe4a4a92-a320-4e86-8eb7-c4f14ea68fc8 | Address Redacted | | | | |
| fe4a842b-8a63-4d5c-98ba-89756726be0e | Address Redacted | | | | |
| fe4a88e0-72ce-4cbf-8bf5-14ec16eb137c | Address Redacted | | | | |
| fe4a8ea7-57fd-4f55-a0dc-cd02d1926256 | Address Redacted | | | | |
| fe4ab986-5c7b-4dd7-adab-f49ed12bcab1 | Address Redacted | | | | |
| fe4b17e8-a6ec-41e8-ac7c-2e36221513fb | Address Redacted | | | | |
| fe4b4b87-ac08-4a0d-b5a5-54ae96fb44c2 | Address Redacted | | | | |
| fe4b835e-50c0-4c26-8a8e-97f700600573 | Address Redacted | | | | |
| fe4b83c7-3d15-4c91-a97c-d8f4bf6ea8e0 | Address Redacted | | | | |
| fe4bf9c5-2d58-4798-908c-d0bfce722ca4 | Address Redacted | | | | |
| fe4c2076-001b-4866-a396-9daca105ea49 | Address Redacted | | | | |
| fe4c2550-8637-4580-8647-83b06199c99b | Address Redacted | | | | |
| fe4c67f0-dca9-4a64-8cbd-1230cea5ed99 | Address Redacted | | | | |
| fe4cbf01-8856-46a0-ab16-339a7a37c823 | Address Redacted | | | | |
| fe4cf223-6914-4416-9a77-06419fe5e6b8 | Address Redacted | | | | |
| fe4d11b2-2dcb-4c66-a201-4a77af44494b | Address Redacted | | | | |
| fe4d1d22-7ef7-445a-9075-a89f78798e20 | Address Redacted | | | | |
| fe4d27b8-ab9e-44f2-a690-e57547b0d909 | Address Redacted | | | | |
| fe4d35db-ddd6-422b-8232-2e348529e4b9 | Address Redacted | | | | |
| fe4d40d6-99c4-4c75-a6f2-b65acddbd9d6 | Address Redacted | | | | |
| fe4d48d4-5186-44d1-9576-e206a9e67561 | Address Redacted | | | | |
| fe4d4f5b-f084-4903-88a7-5952f1d73d83 | Address Redacted | | | | |
| fe4d6cbd-649d-43f7-a738-6d22713992aa | Address Redacted | | | | |
| fe4d7cb2-73cc-49ec-b675-aee62f2a43ac | Address Redacted | | | | |
| fe4d8809-910e-4555-910a-0f88ff7f71e0 | Address Redacted | | | | |
| fe4d9502-c6e5-4c63-b664-c16ef846d97d | Address Redacted | | | | |
| fe4dbf55-e128-4902-aa56-3f2d84228fd0 | Address Redacted | | | | |
| fe4dc64e-94a1-4d57-a47e-9d83d504e6d9 | Address Redacted | | | | |
| fe4dcb8d-4f81-4d3d-b4a9-243155b38067 | Address Redacted | | | | |
| fe4e15b5-ec4b-4456-b81d-faf3ef47278b | Address Redacted | | | | |
| fe4e3357-e8f9-46f1-a385-44b7246368b8 | Address Redacted | | | | |
| fe4e70e8-2dd7-4976-bc57-cff9a0a5ceae | Address Redacted | | | | |
| fe4e7364-c073-4e20-91c3-d8927a049593 | Address Redacted | | | | |
| fe4e9fdd-8131-4bcd-9627-010a2d101678 | Address Redacted | | | | |
| fe4eb4e1-3448-467a-a28f-0a5cb51a2e0f | Address Redacted | | | | |
| fe4eb887-a945-4e79-8664-168393d60dbf | Address Redacted | | | | |
| fe4ec03f-40fb-4111-9792-d5691d153f7b | Address Redacted | | | | |
| fe4ec7a3-3558-4977-b5b2-f446f0eb3892 | Address Redacted | | | | |
| fe4ecb57-f579-48e1-93ad-506e7e3b40c8 | Address Redacted | | | | |
| fe4ed189-15ab-4847-b397-84e651c11ea1 | Address Redacted | | | | |
| fe4ed8ed-1fc7-46c4-b318-48c57631b967 | Address Redacted | | | | |
| fe4ee19f-8add-449b-b11d-a466870ddd45 | Address Redacted | | | | |
| fe4ee389-fff2-443b-ae18-410ebb3072a6 | Address Redacted | | | | |
| fe4ee99b-958d-46c4-b09f-2d481816b726 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| fe4f0add-ea54-4342-a448-8df1e85dae30 | Address Redacted | | | | |
| fe4f1cfa-10ac-4d8d-b0f5-0fa1c5f06ab5 | Address Redacted | | | | |
| fe4f3bcb-5d83-4e33-beac-014e27ae610a | Address Redacted | | | | |
| fe4f3ed7-cae8-4192-b7eb-88f3ede0f561 | Address Redacted | | | | |
| fe4f7859-05f1-4f34-894e-5c8ddc0cb270 | Address Redacted | | | | |
| fe4f7e4c-2d70-45e1-a527-7e72fae9ca88 | Address Redacted | | | | |
| fe4f97e6-0d33-4ec5-a2ee-e926b7d7f4cc | Address Redacted | | | | |
| fe4ffae0-d444-4479-a3e8-fd0a3694a011 | Address Redacted | | | | |
| fe502859-582b-482c-a499-0186bd47941e | Address Redacted | | | | |
| fe5041db-363d-49f7-9a3c-5e45f51553b8 | Address Redacted | | | | |
| fe506bbd-d44b-4478-b27a-a01fdd4e53cc | Address Redacted | | | | |
| fe507c3f-256c-4ab1-948e-ce18baf3be1d | Address Redacted | | | | |
| fe50a7a3-2e24-4f8c-a88a-bed02be9b5f2 | Address Redacted | | | | |
| fe50b002-f585-4a13-8016-2d200be9086c | Address Redacted | | | | |
| fe50ede5-8e18-4882-adf1-0e80ec9faf26 | Address Redacted | | | | |
| fe510377-c90b-4726-a5e8-e6f9df2770ef | Address Redacted | | | | |
| fe514eef-25e8-40e7-9843-140a51674c7f | Address Redacted | | | | |
| fe515acd-5e83-4fda-96e9-0bb5e64acffb | Address Redacted | | | | |
| fe518f11-c7e3-43bb-96a1-483f579d26c8 | Address Redacted | | | | |
| fe51a877-0c20-4927-b15e-4ba14fdb2134 | Address Redacted | | | | |
| fe51fc9b-4a10-45fa-bf1b-a5d3dd660811 | Address Redacted | | | | |
| fe5248eb-8cca-4a72-b709-21cfca85bbbd | Address Redacted | | | | |
| fe5275fb-e192-4b7f-815e-4ecf697f86cb | Address Redacted | | | | |
| fe529c93-70b2-4e24-b585-8f8d1d708f46 | Address Redacted | | | | |
| fe52ae12-21ad-4ed9-933c-8a7b6fcca792 | Address Redacted | | | | |
| fe52b5f8-2fdb-47e2-9cea-22d3a3a55b69 | Address Redacted | | | | |
| fe52b6fe-203f-4178-9b78-924d527e169d | Address Redacted | | | | |
| fe52cb38-51c4-4fd7-a4bd-4f8728b770d7 | Address Redacted | | | | |
| fe5301c5-8c5e-4fc5-af14-d353f2f3cc25 | Address Redacted | | | | |
| fe530635-a9b2-4f90-8498-b07d80f72d9C | Address Redacted | | | | |
| fe531e5f-4aa3-40f0-b90e-3050d54a2299 | Address Redacted | | | | |
| fe5328e5-e059-4687-a90a-d202ebe1d31f | Address Redacted | | | | |
| fe5336ef-75c8-4a88-93e2-1dd7e6793b96 | Address Redacted | | | | |
| fe537515-7e87-4dea-a070-521aeb4cf73b | Address Redacted | | | | |
| fe537535-05e5-42a2-8264-07fdbd9e3f6a | Address Redacted | | | | |
| fe53c5d7-98fe-42ad-b124-e9517c95ff70 | Address Redacted | | | | |
| fe53ea4c-8707-4e2e-857b-36e5b284646e | Address Redacted | | | | |
| fe542a7d-d6cb-43fa-a691-ef4f6248970e | Address Redacted | | | | |
| fe544f6f-3236-431e-b291-cddb9723d037 | Address Redacted | | | | |
| fe54558e-222e-41dd-8c77-a95fd9387b8c | Address Redacted | | | | |
| fe5496e9-4b15-4b58-9135-5f92803df3e8 | Address Redacted | | | | |
| fe54979c-5831-4819-b457-e30767c5bdb0 | Address Redacted | | | | |
| fe54bbd0-5212-4642-bac3-feb8c7149229 | Address Redacted | | | | |
| fe551763-1f5b-426a-bd5d-0901c2716899 | Address Redacted | | | | |
| fe552046-6be8-428d-aca2-f52bbb5015b1 | Address Redacted | | | | |
| fe55229b-8d38-417b-92d8-c929503b59c7 | Address Redacted | | | | |
| fe553392-7a1f-488a-892e-0b2e8da3262c | Address Redacted | | | | |
| fe5544fe-fdaf-4913-88f3-c3697509ca89 | Address Redacted | | | | |
| fe554770-717f-4d49-91dc-2dff28ab1c20 | Address Redacted | | | | |
| fe558cf1-696d-49d8-9618-0f0a40a94399 | Address Redacted | | | | |
| fe55f193-4d53-49d4-8d6f-4e49880976d2 | Address Redacted | | | | |
| fe56019a-402a-466c-9674-098af26b7f6f | Address Redacted | | | | |
| fe560844-4955-483e-97c1-0c8c1fbac4a5 | Address Redacted | | | | |
| fe562856-d70f-4253-b973-a3f8468b92c8 | Address Redacted | | | | |
| fe564a2a-7e4a-4775-b162-60ef110e50b4 | Address Redacted | | | | |
| fe567e1b-9999-4858-8ebe-dbfe238e1f7e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| fe56b34f-9a3f-4da3-b781-9f87454facec | Address Redacted | | | | |
| fe56da49-2b8b-4901-932f-7072c2c19fa8 | Address Redacted | | | | |
| fe56f72a-1f17-4a78-9d88-d0307cc9f683 | Address Redacted | | | | |
| fe572a32-b0ff-4aa7-bdd2-7d8876ef5fd8 | Address Redacted | | | | |
| fe573410-53f5-4755-8601-6a25a67ecd67 | Address Redacted | | | | |
| fe5774ed-dd81-4a22-838d-07c4ce46a0e8 | Address Redacted | | | | |
| fe579e4c-541f-4adb-a1c6-2c9224e598c2 | Address Redacted | | | | |
| fe57a9b4-5825-42c8-8aae-a29da5e29cbC | Address Redacted | | | | |
| fe57b820-a7b3-455a-b465-352ea8bc72bd | Address Redacted | | | | |
| fe57bd24-e5c1-4bdf-b966-72cc3b5424a7 | Address Redacted | | | | |
| fe57c601-99d0-4869-b4ce-23d17c082cea | Address Redacted | | | | |
| fe57c924-8be7-4e7b-90ea-ce5b2a8945ab | Address Redacted | | | | |
| fe57dee0-5202-4a37-b881-a54af6432dfc | Address Redacted | | | | |
| fe57ebcb-cd3a-48d1-aa64-60d098fc1860 | Address Redacted | | | | |
| fe57eecb-3420-4783-8319-7c800e44be2a | Address Redacted | | | | |
| fe580591-c278-4ddc-aa2c-cd9f427b2680 | Address Redacted | | | | |
| fe58066c-a484-460e-8b63-976e979ea44d | Address Redacted | | | | |
| fe582ecc-0a50-4eda-a6fd-f25c7c722199 | Address Redacted | | | | |
| fe582ed4-1b1a-44df-8026-931c4793dd2f | Address Redacted | | | | |
| fe583a98-d8f7-41c2-9966-f2d0fe7c1377 | Address Redacted | | | | |
| fe5854d4-d8b5-483e-84f2-8fe365d16faf | Address Redacted | | | | |
| fe585779-1096-42d1-b45d-32e3feb94f91 | Address Redacted | | | | |
| fe5861ad-7835-4c44-ae12-1e82f40cdca9 | Address Redacted | | | | |
| fe58643a-81f5-4500-a24f-55f44230fc0c | Address Redacted | | | | |
| fe586644-4954-47d7-a2cc-48214c6563e4 | Address Redacted | | | | |
| fe58783c-0c20-4776-bab0-5707146558b5 | Address Redacted | | | | |
| fe588361-d2a5-4841-801b-250dccc5c0ee | Address Redacted | | | | |
| fe58895b-9b36-4172-a680-89d5d5f1edea | Address Redacted | | | | |
| fe588db4-e7c7-4bd2-96fb-0160ba16e48d | Address Redacted | | | | |
| fe58acaf-73ea-4e50-819e-4ab45682ab67 | Address Redacted | | | | |
| fe58b61a-7b04-46c6-bfb6-ca4f92a8b301 | Address Redacted | | | | |
| fe58ccd5-b186-424b-a5cc-04ce4e8c3123 | Address Redacted | | | | |
| fe58fac9-bd93-401f-97f5-c65ab849fd44 | Address Redacted | | | | |
| fe58fd54-f95b-49da-bf94-f063a4d2873C | Address Redacted | | | | |
| fe590279-08fd-4661-bc88-4e42c10bd81f | Address Redacted | | | | |
| fe5903a5-3666-4e26-be53-c0411059ea87 | Address Redacted | | | | |
| fe590bdd-7b92-418a-9737-b03290fbed1e | Address Redacted | | | | |
| fe597309-7649-4549-b870-006422feb5d1 | Address Redacted | | | | |
| fe598426-fda4-4d52-8684-4a10d722c20b | Address Redacted | | | | |
| fe59b47b-e9f9-4fb4-89f0-641fa4e9434C | Address Redacted | | | | |
| fe59bf39-2966-4abc-b31c-739d710c82e5 | Address Redacted | | | | |
| fe59e069-ee42-4382-8833-efd347d1d922 | Address Redacted | | | | |
| fe5a24f0-1916-47ff-a0fe-542b84ef6c1! | Address Redacted | | | | |
| fe5a3139-d854-43e9-b630-cf109d7df04e | Address Redacted | | | | |
| fe5a8179-8522-4572-80ce-b49aa7d75ec5 | Address Redacted | | | | |
| fe5a9996-0528-4f6b-9760-77d5176706a7 | Address Redacted | | | | |
| fe5a9fc0-054c-4b06-842e-d00a2af691a5 | Address Redacted | | | | |
| fe5a9ffa-1d1c-4662-aed6-ed2f5c285865 | Address Redacted | | | | |
| fe5ab355-4cdd-4f26-a6f4-54a7f763a261 | Address Redacted | | | | |
| fe5acd6b-5d16-47db-a842-19355c9c8757 | Address Redacted | | | | |
| fe5ad692-3c7b-48bf-b2c5-e12d47263e33 | Address Redacted | | | | |
| fe5ae1f8-b13b-4859-8987-609270c094cf | Address Redacted | | | | |
| fe5b029b-b4f9-41df-8fe1-a1e9ac989059 | Address Redacted | | | | |
| fe5b0a72-76bd-4345-9800-9b8e6c350fde | Address Redacted | | | | |
| fe5b6cb5-e95e-49be-8952-dfa2606d1288 | Address Redacted | | | | |
| fe5b9000-4017-47a6-bc49-32feaff77a53 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fe5bb60a-c1d6-466c-88d0-98dace67bd97 | Address Redacted | | | | |
| fe5bd3e6-3a46-4e20-9534-ce12747e58c6 | Address Redacted | | | | |
| fe5bf742-1a79-48bf-af0d-6a1e4d6d490f | Address Redacted | | | | |
| fe5c3b9a-3f1b-4527-88cf-0fc2a3d4bb4d | Address Redacted | | | | |
| fe5c6b7f-aa23-4ea8-a3dc-cd10aa20a943 | Address Redacted | | | | |
| fe5c811a-1880-4faf-af74-14889088461C | Address Redacted | | | | |
| fe5c993c-6f39-423d-bb2f-6885f3705845 | Address Redacted | | | | |
| fe5ca305-2314-4de3-85de-93f7bed88496 | Address Redacted | | | | |
| fe5ccbcf-693c-4390-8a84-89d4ff054081 | Address Redacted | | | | |
| fe5ce1ef-51cc-43f9-bffc-8f1e5009df5c | Address Redacted | | | | |
| fe5d0547-0057-4322-ac50-ef4b9267bde3 | Address Redacted | | | | |
| fe5d2b50-dfbf-41ca-ba1d-a05ab9da2bef | Address Redacted | | | | |
| fe5da9e9-9c07-4650-8605-91abb765e705 | Address Redacted | | | | |
| fe5dbeb5-c392-454c-8757-fbcf821761d4 | Address Redacted | | | | |
| fe5dc89a-e0ad-4d9b-80c0-c1a6aa17aa5c | Address Redacted | | | | |
| fe5e1d6f-c250-4642-830d-0007d51f16f2 | Address Redacted | | | | |
| fe5e2e5a-121c-4a12-b56a-e6e6d32f3c54 | Address Redacted | | | | |
| fe5e6e92-c118-4ec2-a378-69f19b90eef9 | Address Redacted | | | | |
| fe5e7b00-b97d-452b-ae9b-9e1f00e869cd | Address Redacted | | | | |
| fe5eb2d6-26ce-4c37-9f19-3d390a117b9b | Address Redacted | | | | |
| fe5ec7bd-b2d9-45d2-bfe0-3ae7b9509d2c | Address Redacted | | | | |
| fe5eed18-5910-44f5-8cd0-ecb39137dd6f | Address Redacted | | | | |
| fe5eedca-741c-4b2b-91c1-532aa6a9a786 | Address Redacted | | | | |
| fe5efe0e-46fa-464f-bcaf-2a9d472ef1aC | Address Redacted | | | | |
| fe5f1912-18a7-4eeb-aa34-f5b8d1ac49b2 | Address Redacted | | | | |
| fe5f2d39-bed9-4b96-b4ad-c7aa35b8c21e | Address Redacted | | | | |
| fe5f6022-6d14-4f46-98bc-3499f392fcaf | Address Redacted | | | | |
| fe5f6e77-b922-4b37-8c65-c7f8f56debe6 | Address Redacted | | | | |
| fe5f6fd0-d8ee-4e24-b1c0-26de689bc0ea | Address Redacted | | | | |
| fe5f9c10-35bd-41bd-98cf-16f4d5ea220d | Address Redacted | | | | |
| fe5fa727-64ec-4029-84f3-8a18ef6adab3 | Address Redacted | | | | |
| fe603a0c-05c2-468d-bd17-d3c8d6652072 | Address Redacted | | | | |
| fe605446-56d2-44a1-b9b9-336e84febdc3 | Address Redacted | | | | |
| fe6083a5-6b92-4545-8da7-8d264fdce90f | Address Redacted | | | | |
| fe60893d-e527-43dd-b345-046d62b06338 | Address Redacted | | | | |
| fe609af0-594b-4b38-8188-0040ea0f228e | Address Redacted | | | | |
| fe610b47-de3d-4487-a374-1c72081afd97 | Address Redacted | | | | |
| fe610d40-a7de-4eaa-b895-261b8c6a07fe | Address Redacted | | | | |
| fe612422-5ed0-42cc-a867-48d133ca201e | Address Redacted | | | | |
| fe61393b-a3d8-4e50-86f7-3014f07160d3 | Address Redacted | | | | |
| fe617928-cd9b-400d-84e1-6d92799706f3 | Address Redacted | | | | |
| fe619973-0f73-455d-8452-5d4601c99606 | Address Redacted | | | | |
| fe61a699-02e4-49e6-9511-ecbba713373e | Address Redacted | | | | |
| fe61c8d9-30af-45ca-aaaf-ef5b36cf132b | Address Redacted | | | | |
| fe61cf5c-9edc-4576-90c4-518240cb488b | Address Redacted | | | | |
| fe61d5f0-653b-461f-ae44-ef65c45b876C | Address Redacted | | | | |
| fe61e327-b002-448d-997f-e3c1fb1cda1C | Address Redacted | | | | |
| fe61eb06-cae3-4986-89b6-1ef80660311d | Address Redacted | | | | |
| fe61f17d-5a51-4156-915e-9a0e7ad66c57 | Address Redacted | | | | |
| fe61f727-d042-4c1c-ae9a-68ac1711ef4€ | Address Redacted | | | | |
| fe6228a7-785c-47e9-88d7-cb1dae24e04d | Address Redacted | | | | |
| fe623096-6893-4544-9e9e-59698c7bf46c | Address Redacted | | | | |
| fe624a21-0bfc-4c0f-8caa-f0790c01364e | Address Redacted | Page 10114 of 10184 | | | |
| fe629db9-a6a4-483d-87a6-532a4733ead2 | Address Redacted | | | | |
| fe62ba87-b2f6-4b6d-b338-4302becce7be | Address Redacted | | | | |
| fe62d283-6bdf-4d1e-b97d-97f120d09b8b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fe630e64-94ff-4adb-8929-762870b55963 | Address Redacted | | | | |
| fe63251f-523f-4e25-9c65-d108a80ae9de | Address Redacted | | | | |
| fe635fe8-171f-47a1-bb93-2304a6aac0af | Address Redacted | | | | |
| fe6397d4-d980-4694-936d-699aaf94452d | Address Redacted | | | | |
| fe63ef01-eae8-4e81-af8f-39e4d58328ca | Address Redacted | | | | |
| fe643bc0-275b-4bdc-b86c-f8a4b66c1030 | Address Redacted | | | | |
| fe6491ee-5b01-42a9-ad08-f0dcc340a604 | Address Redacted | | | | |
| fe64b7a2-8a67-4d29-872a-012d65184455 | Address Redacted | | | | |
| fe64d2af-603f-4db7-ac68-eb771e8c8ceb | Address Redacted | | | | |
| fe64e547-c87b-4c80-aeea-495256cf0094 | Address Redacted | | | | |
| fe64e868-4be4-4798-97ba-c3820a9b8036 | Address Redacted | | | | |
| fe64f379-98d5-4e19-8c66-82ebd5a935fe | Address Redacted | | | | |
| fe64f4f2-3344-409a-aeec-0e4dd3d0b255 | Address Redacted | | | | |
| fe6510b6-2cc0-4a5a-b8c8-7bd8a56c1d1f | Address Redacted | | | | |
| fe65168a-7b79-4719-a0e5-aef18e40b2d2 | Address Redacted | | | | |
| fe652a05-139e-4533-84c5-f62918342e6c | Address Redacted | | | | |
| fe654812-1421-4748-9152-4a1fb2b2e423 | Address Redacted | | | | |
| fe659b1e-b7f3-42bd-963c-4af88ac3f816 | Address Redacted | | | | |
| fe65b992-9df2-4b13-9a73-dcd2b85b5162 | Address Redacted | | | | |
| fe65bda8-f72f-44df-afd7-d8660c157a8c | Address Redacted | | | | |
| fe65c712-e580-44a3-8c41-8c837cf3f1bb | Address Redacted | | | | |
| fe65da0a-2792-42d1-be1d-d070cbca3f89 | Address Redacted | | | | |
| fe65f8bb-9eec-46b4-8e90-16f623c0a0d1 | Address Redacted | | | | |
| fe65ff6b-4ac5-456c-a266-92a2ff3be8db | Address Redacted | | | | |
| fe66234a-2edb-416c-874d-bb9e7ab28b00 | Address Redacted | | | | |
| fe6628ef-7285-43eb-be85-462ba25c923C | Address Redacted | | | | |
| fe662f08-a939-4247-89df-276640804373 | Address Redacted | | | | |
| fe6646c3-980b-419b-9104-ccbaf7bc07e5 | Address Redacted | | | | |
| fe6646d5-c93c-49e0-a6c6-a0d6e8899bc7 | Address Redacted | | | | |
| fe664fe9-051e-43c2-a7f5-e061be6d417a | Address Redacted | | | | |
| fe6653d0-1c29-4f29-803f-0b0da95577a6 | Address Redacted | | | | |
| fe665cd4-9768-47cd-81f3-9f6ffeaaafa4 | Address Redacted | | | | |
| fe668a2b-6724-4271-b8d6-7aaf48029267 | Address Redacted | | | | |
| fe669b3f-68a3-4224-b2cb-50d708ad3ce0 | Address Redacted | | | | |
| fe669fe2-54ac-4628-96dc-d1fbf3b98717 | Address Redacted | | | | |
| fe67051a-f6c0-45d4-a892-16b600962f05 | Address Redacted | | | | |
| fe6734a7-6463-41ba-bfcc-06cf7ce250c8 | Address Redacted | | | | |
| fe6734c4-dc1e-4848-8911-04deb612f335 | Address Redacted | | | | |
| fe676603-7f56-4dce-ad83-96881416d95e | Address Redacted | | | | |
| fe67993b-0ed1-4d2e-8201-4670ef7ec12e | Address Redacted | | | | |
| fe67af90-97d1-42fb-8211-3debbc71e572 | Address Redacted | | | | |
| fe67dd64-3b67-41c8-9fc9-6c59cef56e98 | Address Redacted | | | | |
| fe67de08-faa9-466b-8ec9-c4d0b724be54 | Address Redacted | | | | |
| fe67e15e-0de1-42fe-9113-f1f6db3f679d | Address Redacted | | | | |
| fe67e2ed-284f-4e11-809f-d2757bb4a17c | Address Redacted | | | | |
| fe67f1f5-eda0-4d7a-8222-e297ad2af654 | Address Redacted | | | | |
| fe682138-28d6-4165-83e1-709bdd37d06C | Address Redacted | | | | |
| fe683a5b-a812-4444-8c0a-9949b2f73e5c | Address Redacted | | | | |
| fe684948-f18e-427d-aff6-a7bda14aa42f | Address Redacted | | | | |
| fe686249-8eb0-43d9-b8ed-67dda6ca0405 | Address Redacted | | | | |
| fe6902cd-85a2-46b3-8e8b-cd2704741245 | Address Redacted | | | | |
| fe692f06-cd3c-44fc-a4cd-7495b6b0b79d | Address Redacted | | | | |
| fe69344f-5b7a-49d8-9d5a-23c87c3535cf | Address Redacted | Page 10115 of 10184 | | | |
| fe693c58-d035-4ef7-a549-e321ae186233 | Address Redacted | | | | |
| fe696491-e478-4f36-ab0a-f8cd11a6247e | Address Redacted | | | | |
| fe696848-1efd-4011-90c9-b1ceb7a46e9c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| fe697833-25d6-41a8-bb35-19e6affbe43b | Address Redacted | | | | |
| fe69999b-bc42-4868-b5c7-2b0fb544864e | Address Redacted | | | | |
| fe69a528-59ee-4b2a-8724-e3fba4d5f508 | Address Redacted | | | | |
| fe69b884-eee6-4b76-a08e-7e50829e26e1 | Address Redacted | | | | |
| fe69d86f-f396-4a82-9da0-7e2b4f9768a0 | Address Redacted | | | | |
| fe69ec00-9d9a-4903-b55e-f2c3fe7acda4 | Address Redacted | | | | |
| fe69f185-011e-493f-b3ae-1a009506497e | Address Redacted | | | | |
| fe6a2eeb-e04b-407d-ba1a-a7cadfe6a2c6 | Address Redacted | | | | |
| fe6a4714-9eac-4263-b611-0cee6a36099c | Address Redacted | | | | |
| fe6a5e4f-a016-442b-b326-58c95c0a2973 | Address Redacted | | | | |
| fe6a763f-92b4-417a-a229-14a095b222e3 | Address Redacted | | | | |
| fe6aa166-ec6d-4876-96f5-76d83047fe1d | Address Redacted | | | | |
| fe6ad77a-3556-4bcc-8572-1b2277f666dc | Address Redacted | | | | |
| fe6ad87c-a820-49be-b468-06c68a7ea994 | Address Redacted | | | | |
| fe6b0d63-5a70-4c56-9a4a-b95a5f760f1c | Address Redacted | | | | |
| fe6b3e73-75c6-4742-9a47-3c83fb39bea2 | Address Redacted | | | | |
| fe6b47d3-fe2b-4dfd-a692-2bed6ba17d05 | Address Redacted | | | | |
| fe6b5198-0ada-4ec3-86c5-aebd7946a236 | Address Redacted | | | | |
| fe6b9a4c-eb35-4f4b-babc-70fe368984f7 | Address Redacted | | | | |
| fe6bb958-b1f8-409f-923d-46152ee562ba | Address Redacted | | | | |
| fe6c312a-de9c-4f28-b9c0-ea05ee89e8f5 | Address Redacted | | | | |
| fe6c3315-a289-43fb-beec-c2da50ba711b | Address Redacted | | | | |
| fe6c340b-4b7d-4c0e-beaf-d42c2ba9d61f | Address Redacted | | | | |
| fe6c8a42-6db3-4196-aaff-a9dd35428b86 | Address Redacted | | | | |
| fe6c8b78-ec2a-40f0-82c3-8d6347f22c9d | Address Redacted | | | | |
| fe6c8f62-3a35-4f34-a60f-94da0aae8922 | Address Redacted | | | | |
| fe6cbf65-3ec3-4b45-84f6-7cef64689d9d | Address Redacted | | | | |
| fe6cc24a-3dcb-445d-a55c-55b3db9cff84 | Address Redacted | | | | |
| fe6cd082-f86d-4dec-b76f-b0fbff2797d1 | Address Redacted | | | | |
| fe6d0a7d-0bb6-4a34-a077-6918dbae892b | Address Redacted | | | | |
| fe6d110c-02e7-42bc-8559-a533c6c411d9 | Address Redacted | | | | |
| fe6d1678-e5c6-4196-9289-450d6bb2ae24 | Address Redacted | | | | |
| fe6d2021-c2f0-4978-bdfb-3af34ffe27cb | Address Redacted | | | | |
| fe6d29a5-5abf-44b0-8d20-68006dbad1b7 | Address Redacted | | | | |
| fe6d5e46-4f04-4284-882c-bbd735092476 | Address Redacted | | | | |
| fe6d808b-404f-4d96-adb3-6d3580321a91 | Address Redacted | | | | |
| fe6db838-243b-448a-981b-d951c18740ef | Address Redacted | | | | |
| fe6dc62b-fb43-46f3-8ff1-3445f7e56574 | Address Redacted | | | | |
| fe6dffa5-43ca-433f-a748-edc823cb38ce | Address Redacted | | | | |
| fe6e039c-dcaf-4c97-9e13-6bd083d2e7aa | Address Redacted | | | | |
| fe6e4d20-0476-426f-a126-7b520850ecc5 | Address Redacted | | | | |
| fe6e55a1-15e5-42f1-97e8-dafbc096d25c | Address Redacted | | | | |
| fe6e580e-a0df-4f41-a928-b517cff3dddd | Address Redacted | | | | |
| fe6e5f9d-e94b-4561-a912-963f9364a97c | Address Redacted | | | | |
| fe6e6b0e-5cc6-4683-b17c-954f4522748e | Address Redacted | | | | |
| fe6e7060-d9f4-4a91-a9b4-94e773ed2977 | Address Redacted | | | | |
| fe6e8162-cc28-47de-a14f-c91e1e55a697 | Address Redacted | | | | |
| fe6e88ab-7b72-4f9a-ab81-8e934c78831c | Address Redacted | | | | |
| fe6e8916-2f5e-4e7c-bd71-2a208abfea54 | Address Redacted | | | | |
| fe6eb8cd-716c-43b1-8881-691ed81ff6b1 | Address Redacted | | | | |
| fe6eb9eb-0763-4b08-adc3-e89407de56fa | Address Redacted | | | | |
| fe6ebfdf-fbff-4cf1-a324-475b415394f7 | Address Redacted | | | | |
| fe6ed78d-f739-4d69-82f2-9361c8ab405d | Address Redacted | | | | |
| fe6f068c-f85f-4265-9602-5a73ab7102e7 | Address Redacted | | | | |
| fe6f0f0b-7cf0-49dc-ab58-c6023ec34a42 | Address Redacted | | | | |
| fe6f21cd-e18a-42a9-b35d-c03887c46d5b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| fe6f5a29-4631-4225-8e97-bcab8200410e | Address Redacted | | | | |
| fe6f69cb-10ca-41a4-a7d6-06f3580ec821 | Address Redacted | | | | |
| fe6f6e00-2dfc-4e53-9351-1608c36244d3 | Address Redacted | | | | |
| fe6f8386-dec1-4187-8386-a340cfea1872 | Address Redacted | | | | |
| fe6f9e79-e49b-4fe6-9481-1e32276fe9e4 | Address Redacted | | | | |
| fe70259f-a5a5-4263-a727-38169b443293 | Address Redacted | | | | |
| fe7039cc-9092-4406-ad69-3d044359431e | Address Redacted | | | | |
| fe706696-cf31-4d14-a197-610fea446b54 | Address Redacted | | | | |
| fe706be7-a6e2-483d-b639-b17a856bd304 | Address Redacted | | | | |
| fe706c68-5334-4489-b2f0-e39d584b7eb6 | Address Redacted | | | | |
| fe706fae-4ef7-424f-99c7-29d86ab8b639 | Address Redacted | | | | |
| fe707882-59a8-4d00-86b9-51df6a76a41a | Address Redacted | | | | |
| fe709e91-d48a-4edc-8f29-2ddb3974ad0b | Address Redacted | | | | |
| fe709f85-3ff0-45f2-826a-3b2725782d93 | Address Redacted | | | | |
| fe70a366-a777-4c0e-812b-0994a338f982 | Address Redacted | | | | |
| fe70cef2-038b-4dd5-bfa4-1c1b663fc5f6 | Address Redacted | | | | |
| fe712000-698c-4c4c-b4b1-7eb56f5d4095 | Address Redacted | | | | |
| fe713b37-e4ed-484c-bf01-d025a74835bd | Address Redacted | | | | |
| fe71545e-8c1b-44b6-a0c3-7d5c5b437d55 | Address Redacted | | | | |
| fe716da9-dd3f-41d8-af28-07eb2f3b152c | Address Redacted | | | | |
| fe7179c4-7e35-4eaf-8e87-01ed13924cb9 | Address Redacted | | | | |
| fe71a9a1-ce48-4ccd-90a1-4d510f21776e | Address Redacted | | | | |
| fe72025b-cc16-4af1-a95a-c929c15ca0c8 | Address Redacted | | | | |
| fe720f4d-acb8-4473-a38f-322ea3618a90 | Address Redacted | | | | |
| fe726cc5-f8e5-400e-ae12-c0e1c2d65cc8 | Address Redacted | | | | |
| fe727380-dfa0-4c87-897d-77801a258b40 | Address Redacted | | | | |
| fe727b1b-71ed-402b-8834-bd10cd78bc6f | Address Redacted | | | | |
| fe728362-d6f3-4f75-85c3-2d4154ac6997 | Address Redacted | | | | |
| fe728d1e-c933-45fa-84cc-155432feea4c | Address Redacted | | | | |
| fe7298a2-cd48-4ff8-9270-3778bd880591 | Address Redacted | | | | |
| fe72fa79-7648-464b-8d26-1aa5e9567b68 | Address Redacted | | | | |
| fe73002b-f233-4651-868c-fcc01d2cadd1 | Address Redacted | | | | |
| fe732eff-fd12-4298-8eaa-88c897b5a5fe | Address Redacted | | | | |
| fe7332d2-7853-4314-a017-3c4d8d1cc0bd | Address Redacted | | | | |
| fe73335f-7c0e-432f-a4c8-dc5b05ebec4a | Address Redacted | | | | |
| fe73342f-5b2e-463a-b173-0c23741d291d | Address Redacted | | | | |
| fe73531e-3c34-4151-abca-b2a19951722! | Address Redacted | | | | |
| fe7355ed-a23b-42e8-bdf4-60f26a25a8c6 | Address Redacted | | | | |
| fe738c77-f368-49dd-ac1d-4bb2868e2c68 | Address Redacted | | | | |
| fe739d84-8a5b-4117-85a0-0ad82ef438f5 | Address Redacted | | | | |
| fe73a0e7-8957-40a1-aecc-0bf8d190b86b | Address Redacted | | | | |
| fe73b04f-173d-49c9-9bac-bfd58ecb6ec4 | Address Redacted | | | | |
| fe73d10f-24f5-4b99-a1a7-13c65e3fc7c1 | Address Redacted | | | | |
| fe73d262-65bf-4d06-b64b-d890643035f0 | Address Redacted | | | | |
| fe73d71b-b308-4557-b28d-84f4d8aab08e | Address Redacted | | | | |
| fe73e23d-cf1d-45bb-a3e8-f2725ace3e07 | Address Redacted | | | | |
| fe73e91e-05e5-4b71-9fb8-9a847c3d6dc7 | Address Redacted | | | | |
| fe742c39-3b4e-46c5-a629-ed3da9080d1d | Address Redacted | | | | |
| fe7431f1-d8c4-4ec9-8a06-7cda74cc76cb | Address Redacted | | | | |
| fe743270-36ae-4e9e-81c5-1fcdbea39b27 | Address Redacted | | | | |
| fe7441e5-6167-483a-ad60-611f3b494ba6 | Address Redacted | | | | |
| fe74ab48-3708-441d-81a2-71f273cd3bfe | Address Redacted | | | | |
| fe74af7f-fc7a-4eb0-b950-17a39c8a3eed | Address Redacted | | | | |
| fe74d456-312c-4571-af7a-d0fd15e7e1bd | Address Redacted | | | | |
| fe74d937-0b27-41bf-a705-4abb624dd0f7 | Address Redacted | | | | |
| fe74db8d-b065-4a5b-8c25-d428d4ba8e8a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fe74f190-074b-49d9-883b-cb09ee8fd44d | Address Redacted | | | | |
| fe75021c-04cc-4fa9-ab71-160e5552d3ab | Address Redacted | | | | |
| fe753865-9aee-4145-8d8b-5ac3f2adac21 | Address Redacted | | | | |
| fe7538c3-aeb2-407a-acfb-8216a657dd92 | Address Redacted | | | | |
| fe75473b-e58c-4d02-a602-e31844b5287e | Address Redacted | | | | |
| fe75478b-e36e-41b3-b8e6-7c18f36c6e4e | Address Redacted | | | | |
| fe757870-2d39-4a16-8c62-fa0d3eeb8c9d | Address Redacted | | | | |
| fe75a65c-b9ab-477f-b359-8d3c4237afa5 | Address Redacted | | | | |
| fe75c122-0846-4358-8ea9-341d24e20919 | Address Redacted | | | | |
| fe75dc7e-a938-4fe5-a8ae-7564b82a7b24 | Address Redacted | | | | |
| fe75f85d-69e2-4092-8b6c-63901b1de1ba | Address Redacted | | | | |
| fe7643f0-ca0e-4eff-b203-6a5fcb70bf4b | Address Redacted | | | | |
| fe765faa-3afa-4f29-aaa2-b9f514f7b021 | Address Redacted | | | | |
| fe767514-1e32-42dd-a823-5a0f8bce16d7 | Address Redacted | | | | |
| fe76c735-df21-4f92-b846-694319a0ed3e | Address Redacted | | | | |
| fe76d49f-335d-44b3-8bd4-dcf10a2b805c | Address Redacted | | | | |
| fe76eace-df88-439a-b6ec-d2f40eb3ac26 | Address Redacted | | | | |
| fe76f88e-9a8c-4669-b81f-6edaf74adb58 | Address Redacted | | | | |
| fe770109-71bc-4da2-a206-8a05684c0bb2 | Address Redacted | | | | |
| fe770bb0-f29d-45a0-94b9-4bb8ee1d9673 | Address Redacted | | | | |
| fe771a4e-2344-4590-b814-d15fe652a56a | Address Redacted | | | | |
| fe771aba-e55d-4969-98b5-1760420655be | Address Redacted | | | | |
| fe772939-f89a-4f99-8fb8-91c72285e9bf | Address Redacted | | | | |
| fe773be1-e0eb-4012-8c51-49526c9a25eb | Address Redacted | | | | |
| fe775f04-3bfb-4169-a890-ad8e85b2a874 | Address Redacted | | | | |
| fe7765c3-d1a1-4623-870f-08fddc45b315 | Address Redacted | | | | |
| fe77adfc-7691-4a47-8c11-4543c1d5beec | Address Redacted | | | | |
| fe77ae45-b58b-4aa9-bf7f-ded73bafebbb | Address Redacted | | | | |
| fe77b88e-c81e-415e-8eca-bcbf552c31ed | Address Redacted | | | | |
| fe77c591-7ddc-47fa-92da-f23a0a263d5a | Address Redacted | | | | |
| fe77db83-a5d7-499f-88a5-7e3cfe08527e | Address Redacted | | | | |
| fe77e4b9-8bcc-4b57-b10c-c43fa8029e3a | Address Redacted | | | | |
| fe77e5c9-cdc3-452f-9081-571ab59ad0bc | Address Redacted | | | | |
| fe77f0a1-b917-457f-b8b5-a748447d4700 | Address Redacted | | | | |
| fe77f963-8a35-47d9-a367-855dda24eb37 | Address Redacted | | | | |
| fe780888-861d-49cd-9d26-9c31f233c049 | Address Redacted | | | | |
| fe7858f9-84d6-451a-b9f5-b6173d87cce6 | Address Redacted | | | | |
| fe78648d-41b3-4f8e-a0a8-2803f79e94b2 | Address Redacted | | | | |
| fe788e68-2711-4932-ad94-46b5a9735dfa | Address Redacted | | | | |
| fe788f0f-8785-47f7-b775-b8b39cccf1b4 | Address Redacted | | | | |
| fe7894a4-ad02-4062-b1cd-b8c9c50c5495 | Address Redacted | | | | |
| fe78bf6f-1420-4e1e-bf78-e0c462eb8a45 | Address Redacted | | | | |
| fe78c47b-e9bd-40d0-9a3e-35f404e627ff | Address Redacted | | | | |
| fe78c5a3-78c1-46ce-81df-3e491a0167ff | Address Redacted | | | | |
| fe78fdab-6b62-4791-aa2e-1fc30f77e3f9 | Address Redacted | | | | |
| fe78ff6c-af9c-4065-a6c3-f3d51748c663 | Address Redacted | | | | |
| fe791d36-8986-4b15-8bf6-70054d7e3963 | Address Redacted | | | | |
| fe7937d3-c6f9-417a-81f6-11c89f2cced7 | Address Redacted | | | | |
| fe794478-d39a-466b-82da-3cca2ef5b76a | Address Redacted | | | | |
| fe7961c1-bc6d-4866-8026-91230db01869 | Address Redacted | | | | |
| fe79818e-2aee-4ffa-bcfe-bdff9038a12c | Address Redacted | | | | |
| fe798358-2f8c-4019-b171-de818dbd1f5e | Address Redacted | | | | |
| fe79bf6c-6206-4396-94e2-c2d876cf8c36 | Address Redacted | Page 10118 of 10184 | | | |
| fe79d2bc-da4f-4771-a02c-07f82a81f15b | Address Redacted | | | | |
| fe79f751-ce8a-4349-ab5d-54ff107340ac | Address Redacted | | | | |
| fe79f92b-529f-4f11-8bea-41122ddf97fe | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| fe79fb6d-9433-457d-b697-f51d373fb421 | Address Redacted | | | | |
| fe7a00b5-ea60-42e0-bcbd-93ffb7b2cbe8 | Address Redacted | | | | |
| fe7a217b-9c76-4bc3-b697-7e877892b733 | Address Redacted | | | | |
| fe7a8adf-3e33-4fe2-8084-e2356ce0d7a3 | Address Redacted | | | | |
| fe7aa04a-58d3-4289-a29e-a14298527ddc | Address Redacted | | | | |
| fe7aacb3-c2cc-4541-bed6-f0f49bcc63b8 | Address Redacted | | | | |
| fe7aae90-9a74-47c5-8afb-c00ad5d26e2f | Address Redacted | | | | |
| fe7ab377-a94d-4aa4-bd8d-312afc644548 | Address Redacted | | | | |
| fe7ab3ae-0319-43c3-b78d-88defee6b1ab | Address Redacted | | | | |
| fe7ab5c4-4a52-4630-999a-026ce07d6dcf | Address Redacted | | | | |
| fe7adb20-df5e-44a4-b9a3-822665646283 | Address Redacted | | | | |
| fe7adbd4-3142-4a36-b8d4-9f8c5398716f | Address Redacted | | | | |
| fe7afe6e-4b2a-4880-a46b-5eee5c4117b3 | Address Redacted | | | | |
| fe7b0084-9d31-4bd1-aa4b-2cb0aa2e250c | Address Redacted | | | | |
| fe7b1d46-8947-4732-84c8-9bb568fe318f | Address Redacted | | | | |
| fe7b23c2-a400-40e7-9be5-a2f5779c5251 | Address Redacted | | | | |
| fe7b6367-f2e7-417e-a7e9-60def8c93167 | Address Redacted | | | | |
| fe7bf94b-94e6-483f-8faf-de23cde12c0b | Address Redacted | | | | |
| fe7c40bc-3fa8-4662-beca-294f896ec287 | Address Redacted | | | | |
| fe7c5123-efab-4761-8bb1-ca1208cfce92 | Address Redacted | | | | |
| fe7c66f2-7aa9-41b1-a472-dbc7d433cd1c | Address Redacted | | | | |
| fe7c7328-2b55-49d4-a7c3-26cc0edc5799 | Address Redacted | | | | |
| fe7c74ae-456c-496f-a56a-bb5849c61e8e | Address Redacted | | | | |
| fe7c7694-0db6-4a20-9888-1f2b3c86eae9 | Address Redacted | | | | |
| fe7ca233-6804-4878-89ab-3a84e159653e | Address Redacted | | | | |
| fe7ca61e-8281-403c-8698-a940e2f6d36f | Address Redacted | | | | |
| fe7cc0d2-bce5-4097-817c-59d5b9460d01 | Address Redacted | | | | |
| fe7cd0b7-16f0-4ab7-9a0a-22164a245ef2 | Address Redacted | | | | |
| fe7ce6fc-850f-444e-b8af-5b52552e32e8 | Address Redacted | | | | |
| fe7cee5c-6e73-491f-bf93-8ecb4b57acf4 | Address Redacted | | | | |
| fe7d3466-c0b8-4daa-8fd7-868d079d6246 | Address Redacted | | | | |
| fe7d41a3-27f1-4570-ae06-3256c12cbda2 | Address Redacted | | | | |
| fe7d4928-87b9-4a49-b953-124bdbe46386 | Address Redacted | | | | |
| fe7d587c-8e2f-41eb-8ca6-0d7a3682cce1 | Address Redacted | | | | |
| fe7d62b7-ed69-4139-be2c-84a123f0c5a3 | Address Redacted | | | | |
| fe7d5a9-b65e-4bfd-b6dc-11e6a40883a5 | Address Redacted | | | | |
| fe7d7bcd-5808-462f-ab74-66d749561f22 | Address Redacted | | | | |
| fe7d84aa-9cc5-408e-a1f9-e4be463cc58a | Address Redacted | | | | |
| fe7d8ec3-57be-441d-b0d1-6c86472ef446 | Address Redacted | | | | |
| fe7daf54-9041-4545-9d3f-c6ef48f85f39 | Address Redacted | | | | |
| fe7e3245-c912-40fc-8a87-e51b60fb9ddd | Address Redacted | | | | |
| fe7e3be5-0634-48a6-a58e-90410557d4ac | Address Redacted | | | | |
| fe7e92fe-dd10-418b-995b-9a50fe45b0a6 | Address Redacted | | | | |
| fe7ea12b-c9e5-4d0b-b846-d32fbbb3fcab | Address Redacted | | | | |
| fe7f3e08-05d2-4bad-8864-bbc38523219e | Address Redacted | | | | |
| fe7f4ff4-dd67-4154-806e-c281798e4fef | Address Redacted | | | | |
| fe7f863a-311f-4865-8d41-959aa0665c80 | Address Redacted | | | | |
| fe7f8c89-5ea3-4bf7-a076-8fe5a988d5aa | Address Redacted | | | | |
| fe7fa40a-6ec2-4af1-983a-29b2f1a91891 | Address Redacted | | | | |
| fe7fd0ef-a528-43ce-ada5-2c1da26fd261 | Address Redacted | | | | |
| fe7ff9f7-2ba1-449e-ac42-8886b7a5653c | Address Redacted | | | | |
| fe800b28-08bb-4e6d-a00d-5fd8d7545fea | Address Redacted | | | | |
| fe8019ab-4b1a-4133-8249-b3957b9c494d | Address Redacted | | | | |
| fe804cba-c16f-4d35-81c9-18fc4c861532 | Address Redacted | | | | |
| fe805057-d205-4ac2-b06c-9da079c940b0 | Address Redacted | | | | |
| fe805601-89e1-41a7-b94c-b7800893c924 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fe806fb7-9395-456e-bc10-685730fa678c | Address Redacted | | | | |
| fe807290-db72-4862-a5e3-7e92f3d6ea96 | Address Redacted | | | | |
| fe8074ef-e057-44ad-8f2f-e4cc609964d3 | Address Redacted | | | | |
| fe808ba1-9003-4383-bb16-1518bbdfdf3a | Address Redacted | | | | |
| fe8109a7-f004-4718-8baf-32526d81a1ce | Address Redacted | | | | |
| fe810fde-2a86-4f41-93fc-f188bc7ae6f1 | Address Redacted | | | | |
| fe81367e-588f-4773-80e0-ec10c66320d3 | Address Redacted | | | | |
| fe81594e-6e20-41b7-a2e9-fcc8ac156ffb | Address Redacted | | | | |
| fe81775c-2f75-4b31-a98a-4474ebec13ee | Address Redacted | | | | |
| fe817904-a643-4c91-87ed-ab6647ae4261 | Address Redacted | | | | |
| fe817b96-36cb-4dc1-850b-63f7808881b8 | Address Redacted | | | | |
| fe8195f8-668a-4237-9347-573d950792bc | Address Redacted | | | | |
| fe81baf0-f95a-4609-be30-6767fd41c1fb | Address Redacted | | | | |
| fe81c356-a06c-4c1c-95a6-19c460c97463 | Address Redacted | | | | |
| fe81c4ea-a98a-4276-930d-411dfbdabd4a | Address Redacted | | | | |
| fe81d4fd-e9d6-45b0-94f7-068f99b1f55a | Address Redacted | | | | |
| fe81f5b8-380c-4a5a-8319-fafb0ff18d01 | Address Redacted | | | | |
| fe82222b-9796-4146-b9be-c91a9873f36b | Address Redacted | | | | |
| fe8225da-528f-45bd-9d9f-c10a960b183c | Address Redacted | | | | |
| fe8231b8-8646-477a-9224-9b49b0163685 | Address Redacted | | | | |
| fe8245a8-8199-4e5c-a7b1-55130f5f9371 | Address Redacted | | | | |
| fe8254d6-ad85-4916-ab4a-08e10656546! | Address Redacted | | | | |
| fe82712d-0fa2-4dcc-bfb9-c778a5075cfa | Address Redacted | | | | |
| fe827577-4e46-46ca-b69a-ba8140fb6ecc | Address Redacted | | | | |
| fe828c06-8f07-44a6-a793-75093097072b | Address Redacted | | | | |
| fe82a29b-ae4f-4669-bc74-0cb468f772ae | Address Redacted | | | | |
| fe82b0c9-facc-49b6-8da2-c617dd7bbd7d | Address Redacted | | | | |
| fe82b104-9596-482a-a0ef-63913ca4583b | Address Redacted | | | | |
| fe82cf80-9ca0-491e-a7bf-ca4d460d57ba | Address Redacted | | | | |
| fe82fccf-d61a-4170-ac36-a41af73cfaa3 | Address Redacted | | | | |
| fe8327b9-a114-4433-bf0e-c2ffec09894b | Address Redacted | | | | |
| fe833e9d-a0cb-4778-b189-8b39da923897 | Address Redacted | | | | |
| fe834bc8-54f2-4146-94a0-34fbdaf2e14! | Address Redacted | | | | |
| fe835ef0-a6ef-4f29-9afe-4af2feddba72 | Address Redacted | | | | |
| fe83766a-a2c4-48bb-aeb9-a6f9923c85a6 | Address Redacted | | | | |
| fe838917-b6bf-4522-a6d7-f8af975167fe | Address Redacted | | | | |
| fe838a8d-38f8-4615-ba11-e878ed0f1d5e | Address Redacted | | | | |
| fe83d9bf-c9a2-40bb-ae63-83c5bdd5eedb | Address Redacted | | | | |
| fe84091d-c642-4167-a6aa-0f3fbceba4da | Address Redacted | | | | |
| fe8418a8-1f91-4411-8509-ae74130aac9c | Address Redacted | | | | |
| fe842125-7a43-4c0b-8564-35dd8adb33a2 | Address Redacted | | | | |
| fe843575-a916-4e5e-9f28-d086f4bbd958 | Address Redacted | | | | |
| fe843a53-7ce2-400c-a6be-06766169cee6 | Address Redacted | | | | |
| fe843eee-ed77-4c9d-9b9e-317d1d134cf1 | Address Redacted | | | | |
| fe846b49-8dc9-46b5-ac37-f32c74003b49 | Address Redacted | | | | |
| fe8489a5-e779-44c2-8e5d-8b59125b2ba6 | Address Redacted | | | | |
| fe84935b-0ea2-4976-96b8-5ba2696b7fbd | Address Redacted | | | | |
| fe849805-65b0-40f0-8c40-ffc186007aec | Address Redacted | | | | |
| fe84d324-ac6d-446c-b8b4-b9064471a28b | Address Redacted | | | | |
| fe84e0f2-b081-4d6b-b6c5-e41032395902 | Address Redacted | | | | |
| fe85057d-25c6-41d6-a021-f02bd2beff38 | Address Redacted | | | | |
| fe8513ce-7ac3-4a49-abb2-23144f35ddc3 | Address Redacted | | | | |
| fe851cb8-8447-4902-83d4-6076afed96ca | Address Redacted | Page 10120 of 10184 | | | |
| fe8566d6-21fe-4d69-b3f6-352b4dd4f6c6 | Address Redacted | | | | |
| fe856e43-a301-4e4a-bceb-7e62db72a2c7 | Address Redacted | | | | |
| fe859f8f-1066-4b1c-b92a-df5805ef372f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fe85a274-db85-4c73-b0ab-a4ea49425f77 | Address Redacted | | | | |
| fe85c213-1bc6-43b8-a1cd-54ec925a0535 | Address Redacted | | | | |
| fe85c648-2607-4c93-b4a1-620fab5d61f9 | Address Redacted | | | | |
| fe85c807-450f-439f-aa2e-f90c59263bc0 | Address Redacted | | | | |
| fe85cda3-fcc2-4dc9-9108-5f3dd1094309 | Address Redacted | | | | |
| fe860b54-723e-427e-957e-d1461c2f4518 | Address Redacted | | | | |
| fe8627ba-df58-4b50-ac34-7d79ede368fb | Address Redacted | | | | |
| fe864084-4003-49b4-baef-43b3738f52f2 | Address Redacted | | | | |
| fe867e71-9b9d-4dc7-890c-295f695f3051 | Address Redacted | | | | |
| fe868be8-7e1c-488d-94ae-52a60017d6c8 | Address Redacted | | | | |
| fe8695e9-2050-418c-869f-81ec996be108 | Address Redacted | | | | |
| fe869e44-0225-42ef-8a63-c80a4bf4cac2 | Address Redacted | | | | |
| fe86acf6-1c5d-4953-a336-16be69d3fbb1 | Address Redacted | | | | |
| fe86bf8e-694d-47ac-80a3-5e5493de882d | Address Redacted | | | | |
| fe86ef28-8d41-45f4-ab81-8e546da88e95 | Address Redacted | | | | |
| fe86f985-43ae-4cd9-afc7-6ef5f2155975 | Address Redacted | | | | |
| fe86ff36-26b7-4696-85e6-81fe29e5909a | Address Redacted | | | | |
| fe8700d9-5e67-4f18-b3f2-6fb4562cd934 | Address Redacted | | | | |
| fe870486-0756-4b79-9a2f-31c1fddf43b4 | Address Redacted | | | | |
| fe870a88-271b-4030-a12a-ab35091f4249 | Address Redacted | | | | |
| fe870c4a-bd0e-49ae-92b2-cf6106ae2a86 | Address Redacted | | | | |
| fe8720dc-63a8-4dce-b866-6c4e414f2f60 | Address Redacted | | | | |
| fe873de1-bce8-4471-966e-be9f538e5c6f | Address Redacted | | | | |
| fe8742e6-87f9-42cc-bbb8-44cc674c4431 | Address Redacted | | | | |
| fe87635e-bd27-4c8f-a7c8-558d784ce208 | Address Redacted | | | | |
| fe877bdb-05f3-45c2-9a8e-9eea7ff73d48 | Address Redacted | | | | |
| fe888a1b-a7f2-4ec6-bb8b-e46649f4847a | Address Redacted | | | | |
| fe888e9a-b3f9-4d6e-8d5e-3e6b306759d7 | Address Redacted | | | | |
| fe8892ab-12aa-4f75-b203-e3102e4bf77a | Address Redacted | | | | |
| fe8893f7-6cca-461a-9ec5-fa2407d6d7af | Address Redacted | | | | |
| fe88c96d-d7e7-494a-b3f9-7aae437d9efb | Address Redacted | | | | |
| fe88d83c-6e24-44f4-93ce-6cf42fb54e58 | Address Redacted | | | | |
| fe893127-55ab-4e20-af1e-90aeb38d5551 | Address Redacted | | | | |
| fe894c9b-0050-4875-9739-ea2169d93b46 | Address Redacted | | | | |
| fe895a65-29b6-4152-9259-085a9ead33e9 | Address Redacted | | | | |
| fe899681-a3b1-4b10-bb8d-f108f3fa6a45 | Address Redacted | | | | |
| fe899fd2-ade3-4d76-9940-42a1cb3c7837 | Address Redacted | | | | |
| fe8a1791-9f18-4930-aaa7-8ec1f02fb878 | Address Redacted | | | | |
| fe8a2713-e058-40c6-aa60-ee7ba33c584b | Address Redacted | | | | |
| fe8a3bc1-e8bc-4eb1-a513-47458d0b1966 | Address Redacted | | | | |
| fe8a52c9-7501-49c5-8593-3c7dfb69c116 | Address Redacted | | | | |
| fe8a5ad3-c592-4445-9cfc-c0b5dbf023aa | Address Redacted | | | | |
| fe8a869b-4e5a-4faa-9ced-0633092706eb | Address Redacted | | | | |
| fe8a954a-b2a0-4202-b5d9-7e4f405e8083 | Address Redacted | | | | |
| fe8aa051-764a-49e9-93d9-3873f3924873 | Address Redacted | | | | |
| fe8aab57-af30-4d3c-a321-cbab7c69437a | Address Redacted | | | | |
| fe8af3ee-33d9-464e-970e-a14e024775f2 | Address Redacted | | | | |
| fe8b1f9f-b903-40c5-8a8d-19c35f1da318 | Address Redacted | | | | |
| fe8b4c7a-5607-4ba1-9dde-9c538c5394f6 | Address Redacted | | | | |
| fe8b5002-f5ff-4262-a54b-104f8b3f705c | Address Redacted | | | | |
| fe8b60ad-cb11-444c-b391-5a0db1b1ec29 | Address Redacted | | | | |
| fe8b6ee3-c3c0-4c01-aad7-8a6c5848091a | Address Redacted | | | | |
| fe8b8b72-bea9-472c-9da7-33546643116f | Address Redacted | | | | |
| fe8b905c-5c18-4f3c-b353-4426d8d210cc | Address Redacted | | | | |
| fe8be9d5-82ce-4ebd-aa41-3946cda79204 | Address Redacted | | | | |
| fe8bf108-a59a-41af-b166-8de9164a83bb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fe8c17be-c2d4-490d-b3af-a0267ad331c2 | Address Redacted | | | | |
| fe8c5d9e-f769-411c-b441-c97a45dc4b19 | Address Redacted | | | | |
| fe8c62b7-1b33-4c26-99ce-73febbd54b16 | Address Redacted | | | | |
| fe8c7172-6785-405f-8473-05a69b9fc5c1 | Address Redacted | | | | |
| fe8c75bb-40e4-44ec-88ce-3ac5af05569f | Address Redacted | | | | |
| fe8cbf3f-10ac-402b-869d-ebafb24ba9b5 | Address Redacted | | | | |
| fe8cd684-ea59-4780-b924-9bfb2088af3b | Address Redacted | | | | |
| fe8cdc14-3498-44f0-b824-d1a5f349ed6f | Address Redacted | | | | |
| fe8ced45-5422-41fc-a8f0-6b9d9df70e2f | Address Redacted | | | | |
| fe8d03da-1cae-4a47-b1ab-72e71eded882 | Address Redacted | | | | |
| fe8d042f-f372-403b-a48e-ed33482b50a7 | Address Redacted | | | | |
| fe8d07fc-4756-4524-b070-4c045d93d26c | Address Redacted | | | | |
| fe8d1f98-dfb1-4dc4-b1d8-7d672b0a8f6c | Address Redacted | | | | |
| fe82061-9969-4553-a664-54cf068176db | Address Redacted | | | | |
| fe8d293a-e1eb-44ab-9c35-9f9cc25f6aea | Address Redacted | | | | |
| fe8d33e5-c3d5-42a1-85ed-624c10a4081f | Address Redacted | | | | |
| fe8d3f16-15ee-4357-be9e-7e86116b41fb | Address Redacted | | | | |
| fe8d4d03-ea42-4497-a96e-0dc45739deec | Address Redacted | | | | |
| fe8d5e2f-1010-4046-9850-62b3a7391e3d | Address Redacted | | | | |
| fe8d8079-ff8d-4e35-83a6-9b417e847cd7 | Address Redacted | | | | |
| fe8dc65d-c932-47b5-95bb-9012a23eb8e4 | Address Redacted | | | | |
| fe8dd3c2-749e-42b4-b983-2f83d4dbb291 | Address Redacted | | | | |
| fe8dd7f6-6ba3-4850-8470-296d9c088fd7 | Address Redacted | | | | |
| fe8de321-6196-4f69-af58-e4840718ad85 | Address Redacted | | | | |
| fe8e0acd-5b30-4e42-a0fc-87ae2249ea7a | Address Redacted | | | | |
| fe8e1956-ec7f-4e5b-aee7-2195a15cc0ed | Address Redacted | | | | |
| fe8e498f-6410-44b6-b04a-984e8ae0351e | Address Redacted | | | | |
| fe8e540e-f190-4529-ad08-a8eedec16569 | Address Redacted | | | | |
| fe8e68a5-6158-426f-b41e-4dad2177dbc6 | Address Redacted | | | | |
| fe8e6c89-5076-433b-84fe-03db1b981636 | Address Redacted | | | | |
| fe8e6d90-d1b0-44d2-a551-4f2197fa5fd5 | Address Redacted | | | | |
| fe8e8a2a-71c3-4ae7-a706-0214a9bf6633 | Address Redacted | | | | |
| fe8ed9ce-5066-4b9a-8e3f-455b31bbfd48 | Address Redacted | | | | |
| fe8eee6a-d363-4b17-b92d-844c2e07e57e | Address Redacted | | | | |
| fe8f16b1-29fa-4148-ab5e-6dfa443f62dc | Address Redacted | | | | |
| fe8f185b-078d-4f65-bde3-309e0ad51309 | Address Redacted | | | | |
| fe8f5817-1a53-4035-a95c-956507becfcc | Address Redacted | | | | |
| fe8f593e-fa69-41ef-9525-208c023c1e5c | Address Redacted | | | | |
| fe8f7ff1-1d33-4fc9-8a81-ad1fd5e0d762 | Address Redacted | | | | |
| fe8f8aa1-804f-4179-86af-ed8990bb958e | Address Redacted | | | | |
| fe8fae25-1c07-47f6-9587-ccb316c3753d | Address Redacted | | | | |
| fe8fc7ff-e3cb-4ba1-9120-fdc4ae9d9ba4 | Address Redacted | | | | |
| fe90066b-c0fd-4c78-ac20-d76943c63886 | Address Redacted | | | | |
| fe901229-62fb-4eaa-93c1-18d4446a9552 | Address Redacted | | | | |
| fe9028c1-70e3-4789-99bc-165c51af8fe4 | Address Redacted | | | | |
| fe90932f-0e84-4b36-ab60-459108a7b993 | Address Redacted | | | | |
| fe90c30c-779c-44e0-af4f-4073adaa6c97 | Address Redacted | | | | |
| fe90cf91-849e-4d96-8048-90ea1be9f476 | Address Redacted | | | | |
| fe90ecbd-597c-44f9-817b-87510580efbd | Address Redacted | | | | |
| fe9127f5-2a6e-4f4e-a37c-2ca3537d27e6 | Address Redacted | | | | |
| fe915579-6ffc-46eb-8614-264bc16ce1bf | Address Redacted | | | | |
| fe9161a1-da52-4255-a693-319d2e0dd5ae | Address Redacted | | | | |
| fe916731-8206-4e87-8704-6d1b1695942a | Address Redacted | Page 10122 of 10184 | | | |
| fe9194bb-09b5-443c-92f7-f2c39688707 9 | Address Redacted | | | | |
| fe91ba36-c553-4f4a-875c-59ee80e8ad7C | Address Redacted | | | | |
| fe91c32e-f785-463b-81a1-3c2cf60fac91 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fe91d4af-318e-43bb-86d9-2b08162518d2 | Address Redacted | | | | |
| fe91dd43-7579-4975-a3e9-3d27573e2c1b | Address Redacted | | | | |
| fe91df02-7e5b-4476-98c7-e13015818c7a | Address Redacted | | | | |
| fe91f56e-1b48-48a7-bfe5-04584b76c178 | Address Redacted | | | | |
| fe9291ef-d6b9-460f-ac99-f65d50d58c40 | Address Redacted | | | | |
| fe92bcc9-a475-47c1-8d1c-d979c9980c8d | Address Redacted | | | | |
| fe92bd56-9c6d-40b2-8269-57c02286496b | Address Redacted | | | | |
| fe92ebca-108e-41c3-9f23-469f0f8979fb | Address Redacted | | | | |
| fe93198f-f4fc-4740-a692-95370935cf2e | Address Redacted | | | | |
| fe932085-0fec-4075-b98b-7577b78e5708 | Address Redacted | | | | |
| fe933dbc-7e20-4941-899c-6e4be362ca77 | Address Redacted | | | | |
| fe934bbe-b2a0-4234-84a4-e944017da754 | Address Redacted | | | | |
| fe937559-b29d-49be-b84e-17919510208a | Address Redacted | | | | |
| fe9390cc-6d8b-48c3-aa3c-39c6883df4ae | Address Redacted | | | | |
| fe93c235-0302-4a02-8e83-0eae5c3ac3fc | Address Redacted | | | | |
| fe93fbb4-1fde-4150-afc2-7d9479bbaa8f | Address Redacted | | | | |
| fe93fdeb-3768-4b81-bd4b-c0d762038d97 | Address Redacted | | | | |
| fe941797-5a5b-4c64-8e00-523ef6197794 | Address Redacted | | | | |
| fe9420c6-eec2-454f-bea9-158a81893d95 | Address Redacted | | | | |
| fe94318d-7e68-4dd3-ba61-1ed927bd3b38 | Address Redacted | | | | |
| fe9468cd-5ccc-49ca-891a-6cab15aaf561 | Address Redacted | | | | |
| fe946bbe-978c-4ce3-b877-5a1f92efe153 | Address Redacted | | | | |
| fe94a9e3-e1f4-40d7-a476-dd06771c70bc | Address Redacted | | | | |
| fe94b42c-ffbe-41ad-a59a-1830023ba650 | Address Redacted | | | | |
| fe94b51c-d3d7-46b3-8829-f18e5028aae7 | Address Redacted | | | | |
| fe94b7e0-ebc8-4ae0-8c35-cb9e4239b000 | Address Redacted | | | | |
| fe94ca00-beb8-4f07-a9cd-47b6460bac14 | Address Redacted | | | | |
| fe94e519-f933-4515-aa0e-5395992f6fb9 | Address Redacted | | | | |
| fe951621-d21c-4f0c-aa14-16573c179ee1 | Address Redacted | | | | |
| fe951ef9-287e-4adf-9f2f-1f276199051b | Address Redacted | | | | |
| fe9541af-c652-47da-a9e0-6480bd503833 | Address Redacted | | | | |
| fe9548c2-8088-46c7-b232-993925832e8d | Address Redacted | | | | |
| fe956852-bef4-4021-9ca6-3b8bf5787a23 | Address Redacted | | | | |
| fe957353-c8dd-4ba9-81c1-8f780682e18d | Address Redacted | | | | |
| fe95aa68-2bd1-488d-88c6-57c86338af86 | Address Redacted | | | | |
| fe95c537-1443-4b81-9be3-b0efb7215b48 | Address Redacted | | | | |
| fe95c594-fbe6-4cf0-8f25-c0d8d7586f7e | Address Redacted | | | | |
| fe95f05c-76f1-46af-a957-bce6a34705cb | Address Redacted | | | | |
| fe95f6d9-6c9d-4d5f-b013-523c18b085e5 | Address Redacted | | | | |
| fe96073d-6cd8-413d-a7ee-6d71240823ff | Address Redacted | | | | |
| fe962db5-39c4-4351-a729-7f81417b4561 | Address Redacted | | | | |
| fe963933-443c-4636-a0a0-6b23feb51a00 | Address Redacted | | | | |
| fe964426-2ce8-4276-9aa6-2e2e1f3412c3 | Address Redacted | | | | |
| fe9660ca-50eb-4858-8c56-4f1a080c4168 | Address Redacted | | | | |
| fe966d99-fb43-41cf-b976-616bc4eeaae2 | Address Redacted | | | | |
| fe9670d8-2aaf-4ee0-868b-90ed6375c0d3 | Address Redacted | | | | |
| fe967784-33f8-44b6-9351-2d8700f56c97 | Address Redacted | | | | |
| fe968340-09da-4940-aa92-2f1e44483472 | Address Redacted | | | | |
| fe9690e7-4e64-4dfa-b7c0-836e440a4309 | Address Redacted | | | | |
| fe969c05-884c-42d4-9a1e-b23043cf0595 | Address Redacted | | | | |
| fe96b71e-8d09-45c9-a1e0-23b6c7ee916b | Address Redacted | | | | |
| fe96bbbd-6b78-4137-afc0-00bf4048f0a1 | Address Redacted | | | | |
| fe96c0e2-a8ed-45ae-bcd3-92f8d3a9e3c1 | Address Redacted | | | | |
| fe96c63e-6e1f-4c84-be4d-fe937ecae680 | Address Redacted | | | | |
| fe96e472-7430-4636-9342-6bb2a49760ec | Address Redacted | | | | |
| fe96e62a-287a-4e87-b552-d00661f57c84 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| fe96e81e-2c9e-4754-a5cf-3e27a1a2b0c2 | Address Redacted | | | | |
| fe9711a8-9414-47bc-8da7-51dde273534 | Address Redacted | | | | |
| fe9711e0-11ff-4fd6-b495-9d61c266f534 | Address Redacted | | | | |
| fe971b3a-dcdd-4434-8933-1b3eda935ac9 | Address Redacted | | | | |
| fe97234b-786b-4696-888a-0369971b66d7 | Address Redacted | | | | |
| fe97487c-57f6-443d-82c7-b9104d8d1631 | Address Redacted | | | | |
| fe976626-0e13-4a7e-bed1-3344f3eb1cbc | Address Redacted | | | | |
| fe97af65-f74a-4d26-8dcc-b9541a30550e | Address Redacted | | | | |
| fe97b2f8-f4f3-4bd9-9775-ef03b1d44949 | Address Redacted | | | | |
| fe97c606-8315-4081-aa2d-e216d2295c1b | Address Redacted | | | | |
| fe97f4c4-f90a-4e3d-bc57-5a59e011d64f | Address Redacted | | | | |
| fe98376e-b7d9-475d-8adf-290f6830db5d | Address Redacted | | | | |
| fe986470-ca18-4504-9b72-c476c38541fc | Address Redacted | | | | |
| fe987b87-82ed-4018-9b94-aa2641d53d01 | Address Redacted | | | | |
| fe98a9c9-a144-4bc0-bdc0-5274d51d719f | Address Redacted | | | | |
| fe9904b9-0318-4a90-bb40-2ba3cd176fb2 | Address Redacted | | | | |
| fe990a54-9030-4721-8766-bf8abfaf151c | Address Redacted | | | | |
| fe994635-f8ff-46f3-a0e1-c4949c147e65 | Address Redacted | | | | |
| fe9967a5-2cd0-4ea2-ab34-8af93c5377e3 | Address Redacted | | | | |
| fe996fd3-2079-4d98-b33a-a82b3425f9c7 | Address Redacted | | | | |
| fe9973fe-0711-4ee8-a17e-098b61a5df19 | Address Redacted | | | | |
| fe99ba2f-cdb8-4fc9-b798-69ac68d4d8f3 | Address Redacted | | | | |
| fe99ba9b-5f6a-47d2-a7a3-dc7776be8ec7 | Address Redacted | | | | |
| fe99d418-c085-42b6-b112-e9bdf6b8c4a8 | Address Redacted | | | | |
| fe99d881-b0a7-42a1-a4e5-be13d09f37a7 | Address Redacted | | | | |
| fe9a0e2e-3ed6-4ac1-b79c-052d9b17f929 | Address Redacted | | | | |
| fe9a3f42-6694-4f4b-9e64-c6723adb5498 | Address Redacted | | | | |
| fe9a8457-df82-4e2e-b6b8-dea9efc00e73 | Address Redacted | | | | |
| fe9acba9-a66b-42f4-ac93-b761c782a7d9 | Address Redacted | | | | |
| fe9afc94-9535-40c4-989a-186a8096f0dc | Address Redacted | | | | |
| fe9b3a43-27fe-419d-9f9d-34aed79a36b5 | Address Redacted | | | | |
| fe9b6f3c-5a5f-43d9-9cb6-bea30cc3d3ab | Address Redacted | | | | |
| fe9b7f22-c3e6-4b07-b380-3f60129556a3 | Address Redacted | | | | |
| fe9b8ed6-0f6b-49bf-9a84-93a1e307a98C | Address Redacted | | | | |
| fe9b8f63-6274-4f63-8ccd-208f0f2964b7 | Address Redacted | | | | |
| fe9bb683-f9de-4f7c-ad6a-abfe88440e36 | Address Redacted | | | | |
| fe9bc5b4-4e44-4f2c-b804-95b956ee522b | Address Redacted | | | | |
| fe9bd3ab-3e50-430f-aff9-3281dc296b25 | Address Redacted | | | | |
| fe9be736-18ff-4d7d-944a-3586fa1e5883 | Address Redacted | | | | |
| fe9bf297-5bc0-4d26-8610-e71f6c5981a4 | Address Redacted | | | | |
| fe9c18ef-185f-4cae-93b6-90b82765fd75 | Address Redacted | | | | |
| fe9c1fc6-58bc-4170-b5a1-7507dd0dc89a | Address Redacted | | | | |
| fe9c22fb-9a38-472a-b1e9-694aa71df6c9 | Address Redacted | | | | |
| fe9cc8db-7871-4478-a424-81af3b7e0f28 | Address Redacted | | | | |
| fe9cf08a-dfd9-4cd4-b716-03e974145ef6 | Address Redacted | | | | |
| fe9cfd8e-45a3-403e-bb8a-660b24291ba7 | Address Redacted | | | | |
| fe9d027a-1fb1-4401-8595-dd694476febd | Address Redacted | | | | |
| fe9d0b29-0e77-4aaa-8245-04fac41109e6 | Address Redacted | | | | |
| fe9d21d7-ac9b-4463-b161-2f02d9fa3408 | Address Redacted | | | | |
| fe9d46ad-aa0e-483c-a16c-731c184bfac0 | Address Redacted | | | | |
| fe9d719a-94aa-40d0-b746-7a7ade0e40d7 | Address Redacted | | | | |
| fe9d8888-bdb7-46ce-bd67-11e8349c63ee | Address Redacted | | | | |
| fe9d9d0c-35fb-450e-b29f-a06b56201b95 | Address Redacted | | | | |
| fe9da2dd-bdc8-4355-aa3b-5afe3c0395b8 | Address Redacted | | | | |
| fe9da5f9-d63b-446f-b175-b9889f8db8ab | Address Redacted | | | | |
| fe9da774-4dea-4787-aeb5-de3ea4413324 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| fe9dff2b-4e2f-4982-8c21-bbbfb38d7597 | Address Redacted | | | | |
| fe9e02d4-d8cd-443e-9398-678e74bf28cf | Address Redacted | | | | |
| fe9e348a-807f-4ee8-b499-33f78b95e838 | Address Redacted | | | | |
| fe9e4333-611f-48b8-956f-6d96333493f0 | Address Redacted | | | | |
| fe9e6728-b064-415b-943f-c0be2f918ac3 | Address Redacted | | | | |
| fe9eaa76-fc4f-486c-b3de-009030105824 | Address Redacted | | | | |
| fe9ed4a0-33f5-48da-a6b7-83f7b80beb46 | Address Redacted | | | | |
| fe9ee378-0634-4f1c-8726-87f9ecd1aee3 | Address Redacted | | | | |
| fe9ef5db-eeca-494d-902f-479f11289988 | Address Redacted | | | | |
| fe9f35fa-66e5-43ae-8473-d45f06a52659 | Address Redacted | | | | |
| fe9f439e-a7aa-4f84-b279-a57900f5d6bc | Address Redacted | | | | |
| fe9f7801-2126-4884-92d2-2ad13bb7aaab | Address Redacted | | | | |
| fe9f7fec-1e0c-40ef-b0e3-ae3408b6d2bf | Address Redacted | | | | |
| fe9ff7ce-7324-4502-ace8-ea1a511e1119 | Address Redacted | | | | |
| fea0328a-9beb-4e63-b8cf-8bea0e52eb7d | Address Redacted | | | | |
| fea03572-31c7-459b-a37b-a37afe84cdfe | Address Redacted | | | | |
| fea038de-73f2-4a81-92bc-b79ed4773d6c | Address Redacted | | | | |
| fea0414c-60a4-4844-8ee5-9db9920cfa3c | Address Redacted | | | | |
| fea04f58-13a4-4186-898a-8f30496b9cdb | Address Redacted | | | | |
| fea04fa5-9a36-4bbd-b31c-99f58d60f11f | Address Redacted | | | | |
| fea05dda-330e-49de-8d72-f6a1515e3ee0 | Address Redacted | | | | |
| fea06251-599d-4322-bd37-4715ef8b05bc | Address Redacted | | | | |
| fea06d1c-a554-48a3-bbf5-35314a6f28ad | Address Redacted | | | | |
| fea0b886-176e-4a7a-99b8-e5c729d42973 | Address Redacted | | | | |
| fea0bc9e-65f6-45c7-b11e-f7b64579694b | Address Redacted | | | | |
| fea0c491-92ee-46e0-8a5c-101bf3b6e0f0 | Address Redacted | | | | |
| fea0d9d9-2a1d-4c40-94ba-1aa4a85cb343 | Address Redacted | | | | |
| fea0df28-6188-4bc3-8cba-3f8273b2ddb5 | Address Redacted | | | | |
| fea0e38e-48f5-43ca-834c-5be4ff0a894d | Address Redacted | | | | |
| fea119c4-83c0-4674-a583-8d45679ffdf8 | Address Redacted | | | | |
| fea13056-4fdd-4c4c-9e12-2e2e9e4760a5 | Address Redacted | | | | |
| fea17ff0-8eaf-4f4c-84dc-56ab3e30739d | Address Redacted | | | | |
| fea1ad34-1ab6-4d1e-8253-ce410ba6b7d6 | Address Redacted | | | | |
| fea1e238-0d26-4a41-830b-bf04a491a9a6 | Address Redacted | | | | |
| fea21760-b3c7-4cae-b404-c3f03dd87c0a | Address Redacted | | | | |
| fea26547-6d7f-4e2d-b860-116bfb59fd69 | Address Redacted | | | | |
| fea270aa-4e47-4c70-807a-92ee219006c3 | Address Redacted | | | | |
| fea292b3-9daa-41e1-b5ca-0ec0dcde194d | Address Redacted | | | | |
| fea2b75b-3408-4d35-9663-15f59b483c69 | Address Redacted | | | | |
| fea2c226-528c-40ab-9152-79e9596212f6 | Address Redacted | | | | |
| fea2c781-cb7b-4df8-bdf5-4474ef6f0a34 | Address Redacted | | | | |
| fea2c8bc-9ae0-41d9-8ddb-f6ea527dce55 | Address Redacted | | | | |
| fea2d199-2811-442f-9116-2c987963eea8 | Address Redacted | | | | |
| fea2ec69-df91-4b24-919f-50a2405fa543 | Address Redacted | | | | |
| fea319cd-b2cb-443f-a39a-040313673c36 | Address Redacted | | | | |
| fea3350b-74f3-4a58-85d3-9e9e41ad4339 | Address Redacted | | | | |
| fea33889-1a29-406f-a5a0-1d0ffc37e27c | Address Redacted | | | | |
| fea344fb-86bd-4129-a461-886208dac108 | Address Redacted | | | | |
| fea35309-2e2a-4975-b89f-ee7ed2e975de | Address Redacted | | | | |
| fea358db-20de-4437-b74f-37eebe456a4f | Address Redacted | | | | |
| fea380bf-f88b-47fe-a604-56a9df32061c | Address Redacted | | | | |
| fea38c8f-9819-407e-81ec-c1eefc761848 | Address Redacted | | | | |
| fea3b3d1-7c58-4835-959d-de2d0a11d542 | Address Redacted | | | | |
| fea3d4a4-c279-45ed-8d57-b3114a5e6fef | Address Redacted | | | | |
| fea3d5b4-ac0d-4fba-9a82-7eb14ef67189 | Address Redacted | | | | |
| fea3d8ca-c226-4af1-a1a4-fcb90ded8275 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fea3e7e9-7690-4f20-8c7c-38e032ae5c0a | Address Redacted | | | | |
| fea44a8c-3201-4457-b5fa-c2e0b7ac7446 | Address Redacted | | | | |
| fea4b4a4-11db-4848-9964-737b9e3ae006 | Address Redacted | | | | |
| fea4e0d6-71ab-476f-a038-8a5680cf8193 | Address Redacted | | | | |
| fea4ec2d-d068-4dd4-9e8f-a26e712bf30c | Address Redacted | | | | |
| fea4fc01-4810-4f1a-a5b1-704987e1d081 | Address Redacted | | | | |
| fea4ff25-ff42-4b5c-849d-bce71dc31682 | Address Redacted | | | | |
| fea50662-e576-4345-8b12-8eddfc4b4e35 | Address Redacted | | | | |
| fea5518b-b2ea-4d3e-95b1-c2d775f56975 | Address Redacted | | | | |
| fea55341-4fe0-4e3d-935b-e046683900e7 | Address Redacted | | | | |
| fea5544e-a5a2-483a-af55-ef74aab0870e | Address Redacted | | | | |
| fea55548-2f7b-455e-b8ce-7b3249c84384 | Address Redacted | | | | |
| fea59e9e-eaca-49e6-8089-4b521d0d8b43 | Address Redacted | | | | |
| fea5ab88-14f1-4683-a119-ca12916a0432 | Address Redacted | | | | |
| fea5c445-1bb9-4ee2-81fb-630562c5bc99 | Address Redacted | | | | |
| fea60467-b816-4dc1-a72d-463261df166e | Address Redacted | | | | |
| fea61325-f8ba-42f0-b09e-88c12dc1acc9 | Address Redacted | | | | |
| fea6641e-4547-42cd-9264-e40a2ef2d6ba | Address Redacted | | | | |
| fea68341-98d5-4188-ab56-87b4218d047b | Address Redacted | | | | |
| fea68537-c822-4fae-96da-a5410657ce25 | Address Redacted | | | | |
| fea68c02-2d6a-4f3e-a8ad-cc10a1beff46 | Address Redacted | | | | |
| fea6a1a9-8e3d-4ca9-98ef-602953c4f1ce | Address Redacted | | | | |
| fea6a75d-a894-48db-b9a4-e8a1595d2d84 | Address Redacted | | | | |
| fea6c53c-ddaf-4d7c-9650-15b2973ef67b | Address Redacted | | | | |
| fea6ca26-20da-4efb-94a5-3ad22c6e0a90 | Address Redacted | | | | |
| fea6d8ce-a6fa-4ebd-9993-d2d3a7269b76 | Address Redacted | | | | |
| fea6df4a-1b56-4853-bfd2-59420bb5150b | Address Redacted | | | | |
| fea6e4a7-ab12-44a4-9603-23bb2a05a899 | Address Redacted | | | | |
| fea6f190-96ee-4594-ad93-c6ba5ca0588d | Address Redacted | | | | |
| fea6f511-2008-457c-acd0-99f247fa34bf | Address Redacted | | | | |
| fea706f3-c1d8-46e8-901c-6ebe59bff819 | Address Redacted | | | | |
| fea763cf-a456-418a-9ad4-c4f1635300af | Address Redacted | | | | |
| fea766fa-b313-476b-8f19-3f44b97c80b8 | Address Redacted | | | | |
| fea76b16-ca97-4cfc-9ea4-2b409794ee43 | Address Redacted | | | | |
| fea78515-579a-447e-9063-318566e35dce | Address Redacted | | | | |
| fea7a282-3a2b-4ea4-9e09-975093daaa1? | Address Redacted | | | | |
| fea7feaa-9ffa-4e2b-b1b2-8a0a674a96ee | Address Redacted | | | | |
| fea82d56-cc17-4bfe-8883-c4bf65d8c960 | Address Redacted | | | | |
| fea8547c-101e-420f-9e76-06aef51d089f | Address Redacted | | | | |
| fea8594e-b092-4a25-bc41-350589074c30 | Address Redacted | | | | |
| fea864bb-ce96-4dbf-a93a-f1b78670382d | Address Redacted | | | | |
| fea8908f-6378-4166-a61a-2b1f607e754c | Address Redacted | | | | |
| fea8a86e-f6d5-4c32-9a7d-c1540490d311 | Address Redacted | | | | |
| fea8bc2b-2955-4046-8a86-d0306c43a3a5 | Address Redacted | | | | |
| fea8cb90-fc67-41be-ba83-e115cb5eb4ba | Address Redacted | | | | |
| fea8d2a2-70c4-4770-84c4-70c93ece637c | Address Redacted | | | | |
| fea8f2aa-4334-41b8-bf2b-8c262bda8905 | Address Redacted | | | | |
| fea90c30-7b23-4b5d-b37d-c3bc5cbe271d | Address Redacted | | | | |
| fea9119d-fa12-4b0b-9050-cb92e30c4ad2 | Address Redacted | | | | |
| fea9162c-b958-4ba8-9fd1-9490a1c93375 | Address Redacted | | | | |
| fea91c98-7211-4276-a3b8-694461164182 | Address Redacted | | | | |
| fea91d52-7907-4e36-9b0e-c4e99f46bac2 | Address Redacted | | | | |
| fea91ee5-a3d4-4940-988c-59cb715dd7df | Address Redacted | | | | |
| fea92227-7b2d-4fb0-8a45-a647bbf9b1fc | Address Redacted | | | | |
| fea96651-6787-4418-a69e-c3f64929a949 | Address Redacted | | | | |
| fea96beb-84d1-44f8-b4d5-e8473cc71746 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fea9721f-bac2-404e-98f3-5313f0041448 | Address Redacted | | | | |
| fea97cf8-8286-4165-8fcd-87e3f2e5da19 | Address Redacted | | | | |
| fea986dd-fae9-4870-92ee-10ff4adb04d5 | Address Redacted | | | | |
| fea98942-0a59-4eba-a865-27bca9c6d1c3 | Address Redacted | | | | |
| fea9c002-6ac2-4f5f-ad09-344c2214e777 | Address Redacted | | | | |
| fea9f0a9-2037-4027-9c14-a4880b3d14b0 | Address Redacted | | | | |
| fea9f2c3-c3f1-4921-8ff9-38373b283de1 | Address Redacted | | | | |
| feaa30c8-949b-4c51-adea-54d8e4b9e262 | Address Redacted | | | | |
| feaa3de9-ed7b-4193-86e5-eae7d0e06a90 | Address Redacted | | | | |
| feaa3e3a-77b4-4b41-901b-0d4c00a23152 | Address Redacted | | | | |
| feaa4af3-cd7e-467c-b30d-1b80512eebdd | Address Redacted | | | | |
| feaa8d74-6816-4a8b-a063-01c9cbace5ab | Address Redacted | | | | |
| feaa9551-cbdc-4a43-b2bb-bce688c47ed2 | Address Redacted | | | | |
| feaaadbb-4896-4aba-b859-c31f548bc367 | Address Redacted | | | | |
| feab05a7-f043-4ccc-977a-0fc21d86f701 | Address Redacted | | | | |
| feab161b-42d6-45c9-b11f-8ca83b152976 | Address Redacted | | | | |
| feab3e53-2394-4d5d-a37e-cb75b78f20af | Address Redacted | | | | |
| feab4539-461a-4cae-9c0c-62897fa4df9e | Address Redacted | | | | |
| feab8c29-1c80-4aae-8e13-67b47546a74e | Address Redacted | | | | |
| feabb381-ba28-4562-ba31-11ed0a75a6d3 | Address Redacted | | | | |
| feabc05d-545c-4495-8edc-627cb56f119e | Address Redacted | | | | |
| feabdd9d-d17e-4171-976e-7867e1f63d09 | Address Redacted | | | | |
| feabebae-c70e-451e-943a-15f65659f2bd | Address Redacted | | | | |
| feac01f8-f7de-4ea2-bc56-28704168ab50 | Address Redacted | | | | |
| feac097b-cc8f-497b-b2a3-e3ab2ce3dc1b | Address Redacted | | | | |
| feac1c8d-7cbe-4d7c-980e-319039ea5559 | Address Redacted | | | | |
| feac363a-ba43-4bff-8929-06fdb2b328a6 | Address Redacted | | | | |
| feac7251-1557-464c-9b76-3f2a00df2e2a | Address Redacted | | | | |
| feacd03a-c7c2-40b9-b04f-e874b2d807c3 | Address Redacted | | | | |
| feacd780-3823-47fb-9062-0b8622e26d0e | Address Redacted | | | | |
| feacf4cd-323e-431f-9627-483f46825b41 | Address Redacted | | | | |
| fead0a05-5fdf-4180-91d6-fab24849fa20 | Address Redacted | | | | |
| fead112f-9b8e-4a81-9068-3c30502b97c6 | Address Redacted | | | | |
| fead1bf2-0d19-43a2-82d2-605558b7fbad | Address Redacted | | | | |
| fead4849-f338-4468-a7f5-23006f9ccd6e | Address Redacted | | | | |
| fead5343-b6f1-4d6b-982f-cea885e28ef2 | Address Redacted | | | | |
| fead856b-3122-47ed-be39-06a87f22c2bf | Address Redacted | | | | |
| fead9235-30fc-4a0f-bd8a-c640657dd512 | Address Redacted | | | | |
| feadab16-9321-4f32-b53c-59a4dea4cff8 | Address Redacted | | | | |
| feadd123-2683-4390-8ff2-964c987bf298 | Address Redacted | | | | |
| feade770-e561-4b51-922e-d9612212af0a | Address Redacted | | | | |
| feadfc08-7862-4ff5-8ad6-56d0df860333 | Address Redacted | | | | |
| feae4390-beee-4e6f-8b55-edca722e9d23 | Address Redacted | | | | |
| feae68ae-1dab-4bfe-a31d-d1f5886e0a21 | Address Redacted | | | | |
| feae9974-e5a0-404b-bea4-b6bcf36d8024 | Address Redacted | | | | |
| feaec044-7ad1-49c3-89ab-a94d1f4dad68 | Address Redacted | | | | |
| feaed89a-7b51-4151-902b-a89488e72be5 | Address Redacted | | | | |
| feaf1a2c-25f3-4f3f-aaa9-252b1990886b | Address Redacted | | | | |
| feaf2ee0-f5aa-4e3f-80cc-8c28f691d97a | Address Redacted | | | | |
| feaf3e7c-7bf2-4a91-8774-b64ba4bf9cff | Address Redacted | | | | |
| feaf4c7e-ad60-4441-980c-900f17865aa8 | Address Redacted | | | | |
| feaf5c9a-3af4-48ae-ac1d-5daaf835c8f9 | Address Redacted | | | | |
| feaf87a2-52b8-4188-95ae-da5796112305 | Address Redacted | | | | |
| feaff588-0a55-4ec0-a961-255502d3ba93 | Address Redacted | | | | |
| feaff6c6-7bb3-4f3a-a52c-5d49e7e6780b | Address Redacted | | | | |
| feaffff8-7491-4128-b1ff-cdd4fddf1121 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| feb00416-be8c-4958-a19f-ae8de19fa7ad | Address Redacted | | | | |
| feb00847-9f46-4ec7-a792-fcaa2b98189d | Address Redacted | | | | |
| feb010a0-3be6-4813-ba47-0291848303a5 | Address Redacted | | | | |
| feb01cb5-c236-4e13-82dc-10fc075dd935 | Address Redacted | | | | |
| feb02f4a-c4e5-4250-9e71-f47795aa336a | Address Redacted | | | | |
| feb05466-3b76-45bc-8f57-68d1eba5ad42 | Address Redacted | | | | |
| feb06af2-04ef-4f84-9c77-31775a0fbe97 | Address Redacted | | | | |
| feb07668-d98b-4ea4-8592-e9a163d5d393 | Address Redacted | | | | |
| feb07840-0e8e-47ab-99e8-34c9c00ca3d7 | Address Redacted | | | | |
| feb0b85c-4220-47e3-932b-57af43c24ddd | Address Redacted | | | | |
| feb0e4b7-ded5-4522-80ad-3fe09aff4063 | Address Redacted | | | | |
| feb0f024-8fa0-49f2-a1ca-754032176c09 | Address Redacted | | | | |
| feb102b6-9a97-49c5-a62f-da63abd47e1e | Address Redacted | | | | |
| feb105b9-2c57-4b52-9dfa-19fe8128330b | Address Redacted | | | | |
| feb12a0b-17e8-4c74-bd41-23473ab35cd6 | Address Redacted | | | | |
| feb1355c-4122-4e06-9e36-77b1817b4e64 | Address Redacted | | | | |
| feb15a65-1d4b-4169-8fb4-626d4c92e003 | Address Redacted | | | | |
| feb162a9-8d62-4964-91be-d882a58ff28c | Address Redacted | | | | |
| feb1724d-94ee-460a-8724-a76539d43171 | Address Redacted | | | | |
| feb1da31-66e1-4fe4-a167-465a013df112 | Address Redacted | | | | |
| feb1e987-fc1e-4f74-a50c-3bb25e1f14bd | Address Redacted | | | | |
| feb1eda8-72b7-43e2-aee9-3f4300b5f68c | Address Redacted | | | | |
| feb1f111-4a08-47cd-8105-ce22c7a45609 | Address Redacted | | | | |
| feb1f8c5-ab2a-4bc0-8661-2289b44428cd | Address Redacted | | | | |
| feb20f33-9b04-4c82-9f63-13b24711541e | Address Redacted | | | | |
| feb220d5-1dd2-40f4-81e5-b785c453414a | Address Redacted | | | | |
| feb231a9-6a0e-4240-960f-5667a5c4ba33 | Address Redacted | | | | |
| feb24abb-8e65-4cad-9a51-68b003511435 | Address Redacted | | | | |
| feb25fb2-59e4-411e-b47e-8be58f6e0521 | Address Redacted | | | | |
| feb26062-c139-4037-ba1d-fd849d7a2cd6 | Address Redacted | | | | |
| feb276f1-9741-4f3f-9317-6c1144dae1d1 | Address Redacted | | | | |
| feb29c9a-92a6-44db-a4d1-75adf2a110ae | Address Redacted | | | | |
| feb2a35b-ce26-403c-a779-8d9c88fb80ef | Address Redacted | | | | |
| feb2a8f2-aaa1-4d02-b010-5bf7b371d5a9 | Address Redacted | | | | |
| feb2dff4-5591-43a6-93aa-906e38fa4e76 | Address Redacted | | | | |
| feb2f5f3-02a0-4c53-ac03-de5243420bdf | Address Redacted | | | | |
| feb2f90c-3b4e-4ce5-b06e-f42970905d0a | Address Redacted | | | | |
| feb30174-568b-4b69-9b84-b0a668ed93fb | Address Redacted | | | | |
| feb311c2-3b72-438d-a7f6-db8e6405b49e | Address Redacted | | | | |
| feb325a4-bcb9-49d1-9128-931ddc4d80e3 | Address Redacted | | | | |
| feb32f2d-b8b9-4457-9637-609a247ffadb | Address Redacted | | | | |
| feb342a5-446c-4d65-9cbf-a051bf6134c8 | Address Redacted | | | | |
| feb372e9-7eed-4547-aefb-239bed2560e4 | Address Redacted | | | | |
| feb374a4-eb6f-4862-bfdf-1e301829efde | Address Redacted | | | | |
| feb37fe7-3494-4aeb-a674-55c6ff183285 | Address Redacted | | | | |
| feb3a14b-0812-4b36-bd31-e9e38dda39fe | Address Redacted | | | | |
| feb3ba62-8b97-4171-91f7-a55cbd56ed9b | Address Redacted | | | | |
| feb3c059-aabe-40a3-bfb6-6966d532c4de | Address Redacted | | | | |
| feb40718-87ea-47bc-889e-e6d99d2acacf | Address Redacted | | | | |
| feb41b40-88fa-40a8-b02e-a2f4ffab460b | Address Redacted | | | | |
| feb42a44-0610-42e7-a671-fb978c203265 | Address Redacted | | | | |
| feb454de-ec81-4099-8391-0d2589c85b6c | Address Redacted | | | | |
| feb49e63-865e-44bc-ab98-b22b3135c39f | Address Redacted | | | | |
| feb4a114-d094-402f-a2d5-dd88a75b3abf | Address Redacted | | | | |
| feb4ce37-3a3e-4fe3-a525-dc3a33f3c527 | Address Redacted | | | | |
| feb4d1b5-d445-4bb6-ae27-5669555f2e6f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| feb4ebe8-5c2c-425d-ba8a-0c1c7e218cc3 | Address Redacted | | | | |
| feb503c8-4fa2-45bf-8b2e-7b9a221ade63 | Address Redacted | | | | |
| feb5281c-d7e1-498c-b9f9-bd83f1d5f223 | Address Redacted | | | | |
| feb52e8d-d82e-4985-871d-f80339603d40 | Address Redacted | | | | |
| feb565bf-e23b-4c32-88d5-afb4432d96c8 | Address Redacted | | | | |
| feb566fe-4272-4c33-99db-16ec2a639043 | Address Redacted | | | | |
| feb597a4-9d2f-4a4e-9f8d-f3ad4de75c8a | Address Redacted | | | | |
| feb5a062-6952-443f-ac53-f1c6e5a47df0 | Address Redacted | | | | |
| feb5e542-9b6a-40b4-8abb-a64d391e58e9 | Address Redacted | | | | |
| feb5e6b2-9a33-48f7-86b1-efd74f30ad85 | Address Redacted | | | | |
| feb5e955-747b-484b-85bf-fa22aebe4537 | Address Redacted | | | | |
| feb60698-553f-4edc-8e5d-4c9a33b95933 | Address Redacted | | | | |
| feb61238-41e5-4bac-a586-a65366b3bd24 | Address Redacted | | | | |
| feb63aa9-df1c-40aa-90c2-3c36ab9d1c62 | Address Redacted | | | | |
| feb644c8-3286-4ed3-b8da-3d0dd68715d4 | Address Redacted | | | | |
| feb6727c-1553-4aac-9cd0-40c70de14bf3 | Address Redacted | | | | |
| feb679bf-cf9b-4858-9acd-64f395bdabe9 | Address Redacted | | | | |
| feb685a9-d5d0-4664-9adf-05a6071eff42 | Address Redacted | | | | |
| feb6f023-3971-4855-8626-f56fd9fb18a8 | Address Redacted | | | | |
| feb6f16a-1773-42fc-845c-cd984741866f | Address Redacted | | | | |
| feb731bf-9380-45aa-9493-d70fac2a7b0a | Address Redacted | | | | |
| feb757bf-8d53-4c84-9712-46af30d02d5b | Address Redacted | | | | |
| feb76b2f-1138-4f47-a46d-61eb2125300c | Address Redacted | | | | |
| feb799a6-9074-4db1-8dcf-8c97c06b4ee3 | Address Redacted | | | | |
| feb7b7d6-74f2-4f4c-8cb9-14413161e2d6 | Address Redacted | | | | |
| feb7b874-fb71-4611-9b55-70d1ffe4764d | Address Redacted | | | | |
| feb7c40b-6fd0-4f55-b9f6-86084b10abac | Address Redacted | | | | |
| feb7e3e3-e4d5-4d39-8b90-14005a139a76 | Address Redacted | | | | |
| feb803fd-ec6c-423b-ba68-89da138eda61 | Address Redacted | | | | |
| feb86520-330e-4800-b007-e95889c79e36 | Address Redacted | | | | |
| feb874e7-6312-435b-85b4-1994c7c2ad24 | Address Redacted | | | | |
| feb88cf6-85ad-4411-9c03-01f87e72cb7b | Address Redacted | | | | |
| feb8b078-5a98-4e4a-bf16-d8bee29b7710 | Address Redacted | | | | |
| feb8be65-06ca-456d-af1f-43e92f51fbd0 | Address Redacted | | | | |
| feb8da69-1fb5-4b7c-90ca-728f5c0e6388 | Address Redacted | | | | |
| feb8ea27-ab04-4d2c-8b69-dbe61b80e013 | Address Redacted | | | | |
| feb91bf3-f45d-465a-b0e8-0464d3a83d8a | Address Redacted | | | | |
| feb93427-932e-44da-9036-bbce66a6b1f9 | Address Redacted | | | | |
| feb937f3-dc57-4ea3-9aaa-27f2886fe1aa | Address Redacted | | | | |
| feb957ed-1145-4e97-8726-5e4d7ffda62e | Address Redacted | | | | |
| feb98424-f3e7-4447-abfd-2fb197beca1f | Address Redacted | | | | |
| feb9b03a-69d1-4431-8d51-a88c11c7dc24 | Address Redacted | | | | |
| feb9ceb5-5576-4ca8-8996-7b062d64acec | Address Redacted | | | | |
| feb9e8f5-3415-47e1-9162-63c6341d8948 | Address Redacted | | | | |
| feba16c8-9e82-4968-8ea9-3c7b26bab467 | Address Redacted | | | | |
| feba44ef-1156-4cd0-b617-723a4c64d05c | Address Redacted | | | | |
| feba502c-9723-4d9b-9a59-47ecac01d226 | Address Redacted | | | | |
| feba84c4-9229-4ff4-a444-c983f9f11d39 | Address Redacted | | | | |
| febac085-23dc-47b1-98ac-f4d7eb25031f | Address Redacted | | | | |
| febb4d34-6e86-42ac-8f91-dc1f03dcc256 | Address Redacted | | | | |
| febb5ba4-d15b-4ca0-8edd-ea04f3ff571e | Address Redacted | | | | |
| febb8776-5149-4068-91af-c4795e9fa6a4 | Address Redacted | | | | |
| febb8ff1-d20a-4ab3-a9f6-8fc261fe74fd | Address Redacted | Page 10129 of 10184 | | | |
| febbc305-7508-4d65-905d-348407b5839b | Address Redacted | | | | |
| febbe3fe-67f3-47b5-a036-c9d6838a6274 | Address Redacted | | | | |
| febc582b-cd84-4895-8c5c-d357cbe59ac5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| febc6c17-6dca-4712-9308-62fc1bb7d75b | Address Redacted | | | | |
| febc9fe4-d0ed-4dfc-aa64-7c9d78e8ca92 | Address Redacted | | | | |
| febce004-07e2-473e-88c9-1503f684557 | Address Redacted | | | | |
| febcefe8-3797-437d-b31e-b137ec51db31 | Address Redacted | | | | |
| febd0d92-18ed-43fe-a149-ebad5f9681f1 | Address Redacted | | | | |
| febd1c50-376b-4657-9817-3745663a79db | Address Redacted | | | | |
| febd5a56-c642-4ae0-94d5-7c528c179f8a | Address Redacted | | | | |
| febd90f7-c0a8-4119-ad5b-d2c93285b0c1 | Address Redacted | | | | |
| febdc095-fa3e-4627-83ae-1c2615980bf3 | Address Redacted | | | | |
| febdf985-778d-45ec-ab14-4abf021b7368 | Address Redacted | | | | |
| febe0a1b-29ea-469d-909f-8a628baae537 | Address Redacted | | | | |
| febe37cd-bdfa-4b1d-883c-de4b2863b7ea | Address Redacted | | | | |
| febe69b8-bf58-4efe-a0c4-d4326a83cebf | Address Redacted | | | | |
| febe8cc0-b633-4d21-b582-8355fcb3cfc5 | Address Redacted | | | | |
| febe9433-611a-4dc8-a153-947cdd003e71 | Address Redacted | | | | |
| febe987b-882e-46c9-8dc0-eac781b28ad4 | Address Redacted | | | | |
| febe9f70-8923-470c-82ac-c3b6dfbdbf7b | Address Redacted | | | | |
| febec911-998b-4f91-8e62-11c0de592db9 | Address Redacted | | | | |
| febedaa6-b934-4f26-b26d-89553b007fc3 | Address Redacted | | | | |
| febf2973-6c20-4eb9-875b-282786196178 | Address Redacted | | | | |
| febf3173-5907-4b49-8b12-37857031b4f6 | Address Redacted | | | | |
| febf4609-fde6-4799-b4dc-f69f0b0533ef | Address Redacted | | | | |
| febf7f3e-88b9-4346-a924-5b53c045568a | Address Redacted | | | | |
| febf9db0-5fdc-4df6-8fff-9185a848c451 | Address Redacted | | | | |
| febfb65c-c2e2-434e-967c-706a19cb1717 | Address Redacted | | | | |
| febfc561-5f63-4e85-8158-9761af0b912 | Address Redacted | | | | |
| febfccb8-8f9a-41b0-b1f8-7e790bcdeb35 | Address Redacted | | | | |
| febfea52-cb01-4e46-ad57-c58a28875c54 | Address Redacted | | | | |
| febffeef-c8af-4e8a-a113-244e8ab0e5c9 | Address Redacted | | | | |
| fec02df3-0f01-4f5f-84cf-ae8b122e8df2 | Address Redacted | | | | |
| fec060cc-a6d3-45f0-a2bb-b346a59978c7 | Address Redacted | | | | |
| fec09226-4d44-4cef-9819-e89d48cf7893 | Address Redacted | | | | |
| fec0b61d-d50a-4ada-b0a3-7385dd227dad | Address Redacted | | | | |
| fec1517e-d230-4875-a3e7-51be0f62eded | Address Redacted | | | | |
| fec1a045-de2d-4591-a98a-5386624687ba | Address Redacted | | | | |
| fec1a6bc-24d4-4abb-b6bd-ae80d2e72513 | Address Redacted | | | | |
| fec1ba66-8bf2-4b53-b77b-fb8a3b4d29d9 | Address Redacted | | | | |
| fec21d86-e984-4aed-93c2-db341d94abf1 | Address Redacted | | | | |
| fec22206-92d2-4d88-bdf3-3822a3eb15ee | Address Redacted | | | | |
| fec23c69-b189-4e2d-96a3-f7de83e62bbf | Address Redacted | | | | |
| fec2748a-3508-4062-9f4f-1e908dc8b2eb | Address Redacted | | | | |
| fec29ffd-fef9-440a-b6a8-1b48f2d527a9 | Address Redacted | | | | |
| fec2afc8-be2b-494a-8209-ad6a9f0cb2d1 | Address Redacted | | | | |
| fec2be2f-00e3-4110-a497-78c9f883ef15 | Address Redacted | | | | |
| fec2c1bb-2295-4c29-8cd3-4756de82739b | Address Redacted | | | | |
| fec2c915-a701-4ce5-a5d3-22a3b7ac77a5 | Address Redacted | | | | |
| fec2ccab-e71e-4eb4-b32a-0797047f6d60 | Address Redacted | | | | |
| fec2da36-b0e2-422a-a38d-5da5a6174d1a | Address Redacted | | | | |
| fec30c57-2532-4d66-b787-b58d5ea503bb | Address Redacted | | | | |
| fec31130-d6fa-466c-b9a6-e05ac26a6899 | Address Redacted | | | | |
| fec34aff-4af0-4196-92b7-c68f2e51c2ca | Address Redacted | | | | |
| fec36013-e501-4925-838e-763e9ef6d0b7 | Address Redacted | | | | |
| fec36020-82dc-4727-b29d-a4417ec77179 | Address Redacted | Page 10130 of 10184 | | | |
| fec38525-953d-448d-aaa2-e2583c8fa410 | Address Redacted | | | | |
| fec389bc-0ce6-41aa-a5f9-03e867ac386 | Address Redacted | | | | |
| fec396b6-6905-413a-adc4-081c8618ce79 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fec39822-97ed-4ae5-8e7d-b1e63bd8f880 | Address Redacted | | | | |
| fec39bdc-eb56-4637-8fc9-a81e813b8625 | Address Redacted | | | | |
| fec3d122-9bcc-4d6d-b985-692282c84b74 | Address Redacted | | | | |
| fec3e94c-9d5f-40e4-a97a-052fad453791 | Address Redacted | | | | |
| fec44ff9-2838-4d8a-b96e-e510ada8eec7 | Address Redacted | | | | |
| fec47e17-3b7a-4c28-8071-1ed73619077b | Address Redacted | | | | |
| fec483e4-ce75-4b17-8232-515141ef4cfe | Address Redacted | | | | |
| fec49c58-e053-40fc-9a03-acfb3e28e07e | Address Redacted | | | | |
| fec49ce8-6366-43bb-826e-eb7db46f22f4 | Address Redacted | | | | |
| fec4a9e0-ec17-4346-a743-3bf353ee2446 | Address Redacted | | | | |
| fec4b435-76f3-4261-9070-28245b0b1c4a | Address Redacted | | | | |
| fec4b865-71bc-4ff3-b3da-f6f6c54dd2d9 | Address Redacted | | | | |
| fec4d525-736f-4602-85b0-59ad3c5b4a0d | Address Redacted | | | | |
| fec517f6-5806-479f-bf96-02f0384420b3 | Address Redacted | | | | |
| fec51880-85bc-4f54-bdd9-4f97d6958e19 | Address Redacted | | | | |
| fec51fb5-8962-4c50-84ab-2058f7f965ca | Address Redacted | | | | |
| fec56778-10de-4eca-842c-7c9a0f2f1a6e | Address Redacted | | | | |
| fec5b3fa-500d-460b-89bc-c47dbc9b16e8 | Address Redacted | | | | |
| fec5b7b7-9a41-4c93-b911-160bcda2d229 | Address Redacted | | | | |
| fec5bd81-cc8a-4114-a726-afce16cd43cd | Address Redacted | | | | |
| fec5da95-a10e-474c-a025-14bf6e93a5d7 | Address Redacted | | | | |
| fec61cf0-d8a3-4799-8270-5570481ea79e | Address Redacted | | | | |
| fec625db-f55b-481e-bb42-25160e78509d | Address Redacted | | | | |
| fec63cf8-2dec-4610-b815-4a00c56d0254 | Address Redacted | | | | |
| fec6496a-4bf5-45d4-8b6a-25ee28d1216e | Address Redacted | | | | |
| fec659a7-be81-4f87-9214-1d06abb22233 | Address Redacted | | | | |
| fec66320-778a-40c0-aee4-448fe9e8015f | Address Redacted | | | | |
| fec68b01-c1d8-4315-b16d-b7a37103c274 | Address Redacted | | | | |
| fec6a311-a9ad-4d0e-b821-c19531bf0bd8 | Address Redacted | | | | |
| fec6ad9d-6070-4772-b7e9-e101c61d55e4 | Address Redacted | | | | |
| fec6bb76-fc17-44ed-bf94-c42f64dfeeb8 | Address Redacted | | | | |
| fec6c073-2676-4d56-8abb-c2d9eec31d15 | Address Redacted | | | | |
| fec6eaaf-751a-4db2-abfc-659fa0456748 | Address Redacted | | | | |
| fec706b4-f71a-4ef4-9b5f-5ebc24f444b9 | Address Redacted | | | | |
| fec717e5-ab14-47fd-bb81-18376f5612fe | Address Redacted | | | | |
| fec71959-7335-4bd2-b5cb-3939ce003dfd | Address Redacted | | | | |
| fec74725-4244-4a92-9948-6478b87c3427 | Address Redacted | | | | |
| fec75e58-fe9d-426c-af06-63532c0fbddf | Address Redacted | | | | |
| fec77b78-b51d-413d-8d28-fabbf006f7de | Address Redacted | | | | |
| fec79faf-9342-4761-995e-26ae89aefc3b | Address Redacted | | | | |
| fec7b3d7-6301-4ec3-85fa-e7496547fee9 | Address Redacted | | | | |
| fec7c5eb-b943-4f78-a4ca-96f1418ddf9e | Address Redacted | | | | |
| fec7e941-d449-4732-9157-6d752bc95326 | Address Redacted | | | | |
| fec813e9-84e6-4220-a165-037c8a50da7b | Address Redacted | | | | |
| fec83908-1168-415f-bfad-b8d6d41a922a | Address Redacted | | | | |
| fec89538-40e6-4e8c-9e0d-0fae256c2f42 | Address Redacted | | | | |
| fec8a820-fd1d-4d3c-b905-309ccbf4a14a | Address Redacted | | | | |
| fec8ac47-4511-4964-ac44-dd1d0f5c5a30 | Address Redacted | | | | |
| fec8b269-3169-4c94-93e1-6122666ceac3 | Address Redacted | | | | |
| fec8b634-4585-43c2-a028-048cea4cead3 | Address Redacted | | | | |
| fec905ec-537e-47a6-803a-aeda5c931d24 | Address Redacted | | | | |
| fec90654-e75b-4f1d-9a9a-d29a96d2b651 | Address Redacted | | | | |
| fec92293-40fa-4f7e-82fb-f7c6dfaf9412 | Address Redacted | | | | |
| fec931ea-add7-4866-b4b4-53fdc7ab2146 | Address Redacted | | | | |
| fec94333-2dc7-498b-b614-d114e067907a | Address Redacted | | | | |
| fec9660e-2480-4736-a7a6-014a22f3ade7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| fec97768-8c83-4e95-bb9a-d1d1ed040ce5 | Address Redacted | | | | |
| fec995ec-7764-4998-afaa-68bd2e7882ff | Address Redacted | | | | |
| fec9b9fe-744f-42a2-a868-2e1607388ada | Address Redacted | | | | |
| fec9ca21-637e-4789-a9bb-818d61de1954 | Address Redacted | | | | |
| fec9edee-2a43-4cf5-a579-ee164526a677 | Address Redacted | | | | |
| feca0a91-e102-4f7e-b4cf-6bb8d0503297 | Address Redacted | | | | |
| feca1508-cefe-4f71-8ba8-a64ec39cf13b | Address Redacted | | | | |
| feca2106-a68d-4f5a-a810-1c4b059b2f41 | Address Redacted | | | | |
| feca6c48-5f1a-4fac-acd1-5ddb406ab04a | Address Redacted | | | | |
| feca9941-55dc-4d30-81b7-d35f56d7f414 | Address Redacted | | | | |
| feca9e5b-3e15-4c62-9ebb-fcc01a987f68 | Address Redacted | | | | |
| fecac6f7-173e-4f73-8067-9e7dc586b03a | Address Redacted | | | | |
| fecb0bc6-e48f-4e8b-b1f8-90bfabe75d9d | Address Redacted | | | | |
| fecb4001-6e7c-4aab-a31a-6c5bf1a8baa1 | Address Redacted | | | | |
| fecb94f2-2af2-4e68-a05b-abdd7afc2eba | Address Redacted | | | | |
| fecb9f9e-2ded-4b7f-91c5-642bd6edb62b | Address Redacted | | | | |
| fecbc9c7-e0b3-4a7f-89e7-e35d916b0ce3 | Address Redacted | | | | |
| fecbd96c-bc72-4fe4-ab18-656c1835edcd | Address Redacted | | | | |
| fecc1630-56e3-4ac1-a05c-4c15305dd9c0 | Address Redacted | | | | |
| fecc3d9c-a91c-4780-8e9f-b74865e98e38 | Address Redacted | | | | |
| fecc525a-7a5a-4e69-8105-554a5df67c04 | Address Redacted | | | | |
| fecc656c-2e8a-43f5-a1b2-aa024fecf073 | Address Redacted | | | | |
| fecc7adc-2f3d-4ba3-888b-abe527382417 | Address Redacted | | | | |
| feccb633-f93f-4986-8ce1-94abdc76aafb | Address Redacted | | | | |
| feccc540-09a1-4404-8b24-c4e57b38ad9b | Address Redacted | | | | |
| fecceefc-fba3-461f-812d-ce252248ac7e | Address Redacted | | | | |
| feccf89a-6eca-4fbc-b45e-297d91ae5e50 | Address Redacted | | | | |
| fecd039f-e323-4d3f-ab8d-5e310153ca6b | Address Redacted | | | | |
| fecd0c45-3529-4462-a07d-af121d804266 | Address Redacted | | | | |
| fecd3c48-0434-4349-89cc-fb9a841e7b3b | Address Redacted | | | | |
| fecd5a2c-9d27-43e0-abbc-ae10c5b8e336 | Address Redacted | | | | |
| fecd6b09-5d4a-4767-870b-1970c27d187a | Address Redacted | | | | |
| fecd8265-260e-4c2a-bcce-97b9c5513c89 | Address Redacted | | | | |
| fecdb916-d895-40b7-97b3-c8ae8949772e | Address Redacted | | | | |
| fecddb3d-748d-4fa7-b080-9b82f8e31c8a | Address Redacted | | | | |
| fecddd86-18a1-446d-8811-70809020048e | Address Redacted | | | | |
| fece017c-0096-4a95-8ef1-246f73850497 | Address Redacted | | | | |
| fece0740-7f27-4c47-abda-babf151bcea2 | Address Redacted | | | | |
| fece2647-8636-4bbf-b921-e7ef32201a7d | Address Redacted | | | | |
| fece465a-d618-4760-bd66-ea1b8dea6558 | Address Redacted | | | | |
| fece5ebd-824c-4f99-abbd-58d59a6afd05 | Address Redacted | | | | |
| fecec9dd-96c3-43ea-a854-be38f5b53dd5 | Address Redacted | | | | |
| feced66e-1d04-46ed-9601-bdd2f7f006f9 | Address Redacted | | | | |
| fecee871-6b88-4015-91da-4267e93b4a44 | Address Redacted | | | | |
| feceeaf7-53cb-4292-bf60-77920a39c256 | Address Redacted | | | | |
| fecf0f73-b203-4414-a382-b7725a929b00 | Address Redacted | | | | |
| fecf3a4a-fe2e-4674-92ed-2276f8f59321 | Address Redacted | | | | |
| fecf6b84-ca06-4cac-92c3-0504ad71be2d | Address Redacted | | | | |
| fecf9592-80da-4fed-9970-e1469d5f81c8 | Address Redacted | | | | |
| fecfbbfc-59ef-4da3-8621-4341a6266805 | Address Redacted | | | | |
| fecfd118-60ee-4947-8aa5-85197aeb2c51 | Address Redacted | | | | |
| fecfd222-a709-4a7a-be3c-9e41524dfcf1 | Address Redacted | | | | |
| fecff3d5-8900-41f1-bd2e-e5a6223c9fda | Address Redacted | | | | |
| fed00a1d-e72a-4a88-ab72-6feeb8666cc2 | Address Redacted | | | | |
| fed04609-b21f-48d7-885c-3d063520bc0f | Address Redacted | | | | |
| fed04995-e822-4e67-ac51-92d01871f765 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| fed050df-0d83-4ec8-8d7b-f4db6cfde736 | Address Redacted | | | | |
| fed0aff5-96c8-4684-ac59-2038e352dd71 | Address Redacted | | | | |
| fed0beb7-2fcc-4ef6-a43e-5bf38da21b07 | Address Redacted | | | | |
| fed0d035-f4d7-4f17-8afe-7184f9f38941 | Address Redacted | | | | |
| fed0d40d-5a8e-4701-bcff-65265f918e5f | Address Redacted | | | | |
| fed0d411-79f6-4952-a257-52526b774186 | Address Redacted | | | | |
| fed0dbc1-177e-4421-b6da-b63068fba6e7 | Address Redacted | | | | |
| fed0de57-7cb5-48ce-bc8b-92466c9ab7e3 | Address Redacted | | | | |
| fed0e7ac-e391-4b0d-87b4-d21f3c1f38b6 | Address Redacted | | | | |
| fed0f95e-7fca-495f-882f-318b387d6120 | Address Redacted | | | | |
| fed121e7-600b-4be7-8b1c-5b47112996e0 | Address Redacted | | | | |
| fed12aca-456e-458e-87e6-e5a5aaf5df17 | Address Redacted | | | | |
| fed1600f-3b00-43f4-9fbc-6e6dfeef0630 | Address Redacted | | | | |
| fed16c79-8021-4e08-ad8f-d0049e9dc2c7 | Address Redacted | | | | |
| fed17862-39f9-4fe5-afa1-2f557c73f334 | Address Redacted | | | | |
| fed1b044-9d72-4a29-bf1c-69b4847c242c | Address Redacted | | | | |
| fed20749-75c2-48bd-89a7-fb086fe63efe | Address Redacted | | | | |
| fed20ba8-e077-4e22-b0ea-a0d10c1a8e41 | Address Redacted | | | | |
| fed20ff3-9295-40e0-9dc5-1c31433de8bd | Address Redacted | | | | |
| fed260ab-f425-4d41-a120-aff35af84813 | Address Redacted | | | | |
| fed2894e-9331-414e-bec5-f8c6fd292437 | Address Redacted | | | | |
| fed28b64-3979-43e5-9a07-7d0c521c2be6 | Address Redacted | | | | |
| fed28bd0-9d4c-4b18-a7e2-b1a3bc05e7ef | Address Redacted | | | | |
| fed2a5eb-69f6-4479-81be-1f28d5f154d4 | Address Redacted | | | | |
| fed2c550-7a02-4184-9140-5a28a7ffec03 | Address Redacted | | | | |
| fed2f1e8-db95-4e61-a89d-4cf639f3459d | Address Redacted | | | | |
| fed315a6-21d3-4cd9-9a68-6888d34b95fe | Address Redacted | | | | |
| fed325f2-2fa3-43e8-a23c-9ac4cb49bc38 | Address Redacted | | | | |
| fed33711-c34d-4501-9043-c9cd87ac8f95 | Address Redacted | | | | |
| fed3373e-f23b-4da0-8d33-9c56c6893320 | Address Redacted | | | | |
| fed341cc-9a76-4d2a-bfa5-754d0d39329c | Address Redacted | | | | |
| fed36061-e5cc-47f6-86a7-e49604b5c4e5 | Address Redacted | | | | |
| fed361dc-f91a-4d2b-ac79-74fb01e56819 | Address Redacted | | | | |
| fed397ee-551e-4bea-b6c4-c55255b47924 | Address Redacted | | | | |
| fed3a000-27a2-4c2c-a0df-e3c8ac6c2ae5 | Address Redacted | | | | |
| fed3b735-2ea4-4ec2-b5f4-62e6816f70c6 | Address Redacted | | | | |
| fed3be95-558f-43e2-bd4e-033890bc5c2a | Address Redacted | | | | |
| fed3ec72-2bf1-4cce-8cfe-5920542f6978 | Address Redacted | | | | |
| fed3ff07-a622-4e94-8d33-5bc01ac1990a | Address Redacted | | | | |
| fed41277-99c5-49eb-bca1-51d9bd348525 | Address Redacted | | | | |
| fed45d40-bc9d-425a-821a-e829f5997f50 | Address Redacted | | | | |
| fed46a54-6a1d-4bd3-882e-fcd73a259922 | Address Redacted | | | | |
| fed4acc2-cfae-4279-b0bf-e33e9364cb1f | Address Redacted | | | | |
| fed4dd49-ecde-4150-84e3-65711a937d79 | Address Redacted | | | | |
| fed4deae-0c99-4be3-a467-47c8c1200141 | Address Redacted | | | | |
| fed508a0-88b9-478f-8774-c0970f11eed8 | Address Redacted | | | | |
| fed51121-9895-4629-9e01-947aed20158a | Address Redacted | | | | |
| fed5199f-611d-4053-8ccc-a920e80166d4 | Address Redacted | | | | |
| fed51f36-cbc2-4c4a-8bae-5a2283a2dff5 | Address Redacted | | | | |
| fed52793-7f36-4d75-a5b8-d4aed5eba3ff | Address Redacted | | | | |
| fed55530-07a8-4ad5-8dc5-aa9856049243 | Address Redacted | | | | |
| fed56d02-6ead-47d3-abde-3350f922e147 | Address Redacted | | | | |
| fed59f8c-d068-40ba-b77e-99d7639ec396 | Address Redacted | | | | |
| fed5a125-ece2-44bc-ad9b-f7d7aa625b67 | Address Redacted | | | | |
| fed61ade-5536-4592-b816-a63c3f2d05e3 | Address Redacted | | | | |
| fed630a9-e045-4ba5-b410-3f77cc786b2f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fed65ae4-d22f-476a-a396-3ceb9a7bca1a | Address Redacted | | | | |
| fed670fa-4eda-4e94-8414-a86063a55c88 | Address Redacted | | | | |
| fed67aca-9db3-482d-9a0f-b49369e0679a | Address Redacted | | | | |
| fed697ca-cc4c-4906-ba92-1169c788633e | Address Redacted | | | | |
| fed6a993-de4b-488f-9712-ce3ffb53b884 | Address Redacted | | | | |
| fed700ef-1950-4738-ae1c-840058c6787a | Address Redacted | | | | |
| fed70ded-3f0c-4b1b-a910-140217f90626 | Address Redacted | | | | |
| fed72a28-a0c1-489d-8621-2eb91ba47917 | Address Redacted | | | | |
| fed73f30-7b70-4ba6-a8a7-fec3b383f0ff | Address Redacted | | | | |
| fed74fbf-b885-4113-87af-35074868f9c2 | Address Redacted | | | | |
| fed763bf-1db5-44e0-8a9a-f1d97c80b562 | Address Redacted | | | | |
| fed7963d-229b-4ec7-af07-f8368c44b90c | Address Redacted | | | | |
| fed79de6-6efd-4480-bb9e-cff74fb4c55d | Address Redacted | | | | |
| fed7f648-7268-4f12-b867-0457ec64e3a1 | Address Redacted | | | | |
| fed81ec4-eff2-41f8-b316-8d17925da117 | Address Redacted | | | | |
| fed8286d-cd41-4116-b0b6-9665173afd5d | Address Redacted | | | | |
| fed858cf-6dda-4779-a282-f7db4181f5e0 | Address Redacted | | | | |
| fed87d0b-479d-43b0-aa24-f327fc1a6109 | Address Redacted | | | | |
| fed8a1fa-175b-4d04-9cf7-e1280456be24 | Address Redacted | | | | |
| fed8e619-083c-4e45-acc3-7c46b9dacd7a | Address Redacted | | | | |
| fed928c2-8f62-4a90-9715-f7de5ec31ddd | Address Redacted | | | | |
| fed942ca-3a43-478b-b006-c7764e02f0d7 | Address Redacted | | | | |
| fed96380-9c28-4b6f-bec8-093f9ad5362c | Address Redacted | | | | |
| fed981c5-867e-4743-b35a-2059dee4144c | Address Redacted | | | | |
| fed9b964-b0fc-47a9-81f2-e40e161aad73 | Address Redacted | | | | |
| fed9bf49-05de-481c-a7f9-89a66cc870d1 | Address Redacted | | | | |
| fed9f648-d4cc-431c-b530-7cc8ba2afb95 | Address Redacted | | | | |
| feda096c-a241-4b76-ac89-4c35964405e8 | Address Redacted | | | | |
| feda1281-ba81-46e0-a55e-546513a8aa3e | Address Redacted | | | | |
| feda2729-50a7-49e0-a053-ac56bce1d976 | Address Redacted | | | | |
| feda34f6-6df7-4360-b9c8-2943453368b2 | Address Redacted | | | | |
| feda38fe-8ec1-43e7-9f98-27b6bef46dee | Address Redacted | | | | |
| feda7fba-e1fd-417f-b7d6-3fc38b183007 | Address Redacted | | | | |
| fedaabf2-63a9-44de-ac85-12d9c00fa90b | Address Redacted | | | | |
| fedac0a8-1acf-41cc-88fb-a366da01556c | Address Redacted | | | | |
| fedaf2d3-076c-4dd7-8337-847ee92099ce | Address Redacted | | | | |
| fedaf718-98a7-4a9c-a22e-a40c59ce74ce | Address Redacted | | | | |
| fedb295f-4609-4fde-827e-9b19775b385d | Address Redacted | | | | |
| fedb4d30-bc2f-4b8e-86a1-75675911d96c | Address Redacted | | | | |
| fedb5223-8f41-48ca-acc0-9da747b47106 | Address Redacted | | | | |
| fedbc22d-7abb-4864-9551-7a3364b55856 | Address Redacted | | | | |
| fedbd4af-a2cd-4e81-a0f3-1d02ab46d8ae | Address Redacted | | | | |
| fedbe561-cd66-4425-9e88-0248824ec4bf | Address Redacted | | | | |
| fedbe58f-8d8b-403d-8457-c5e6280cae20 | Address Redacted | | | | |
| fedbe7b4-da5e-4239-a8bd-21ac52e5be11 | Address Redacted | | | | |
| fedc16ea-a74b-4a3f-9076-774ae5e1aa2f | Address Redacted | | | | |
| fedc1752-5ad2-4d2c-a511-03e5c6343cea | Address Redacted | | | | |
| fedc26bf-f48c-41fc-a7dc-db1373ae5861 | Address Redacted | | | | |
| fedc5b84-0d58-495f-9120-e9678de35083 | Address Redacted | | | | |
| fedc5f2f-b1be-4d6d-b038-58abe5b07ebb | Address Redacted | | | | |
| fedc6fa2-6dcd-4734-846d-93b055fc10a8 | Address Redacted | | | | |
| fedc71ea-a113-4d62-b497-1bffc9e6d067 | Address Redacted | | | | |
| fedc88cd-ddac-4bf1-980e-cdda42eaf27f | Address Redacted | | | | |
| fedca1d9-35e3-4541-925c-3fda30d9635e | Address Redacted | | | | |
| fedcdb49-21d5-41f5-8d5d-8e534d8de340 | Address Redacted | | | | |
| fedd055f-4705-48f3-b8ef-ff61818784d0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fedd08fe-002e-4c5d-8604-2e055f7066ef | Address Redacted | | | | |
| fedd4508-2f6a-43e5-a257-12bf9038afbc | Address Redacted | | | | |
| fedd45b2-2bc9-43e7-884b-4b2e6a9b659f | Address Redacted | | | | |
| fedd6802-3435-4181-957d-74198a5c8004 | Address Redacted | | | | |
| fedd7c47-7922-42e4-9cfd-a69f159330e2 | Address Redacted | | | | |
| fedd832a-02c8-4a78-a0c9-ce09f2526c9a | Address Redacted | | | | |
| fedd8a42-82c4-4d19-a9e6-522b0f078aeb | Address Redacted | | | | |
| fedd9e0a-cfb9-4c18-a7ab-b18d6eda51ae | Address Redacted | | | | |
| fedd9e46-c348-4eaa-965c-ea4f276aa57c | Address Redacted | | | | |
| feddaab7-4a51-4f55-b011-58c2e68f61bd | Address Redacted | | | | |
| feddaeb5-e478-4fd0-b185-5bb219dd39fb | Address Redacted | | | | |
| feddbe83-a476-4309-a8d5-08e13ecc21a7 | Address Redacted | | | | |
| fede66c8-13cf-4580-8288-eede67bafb8c | Address Redacted | | | | |
| fedee968-5ef4-4230-a925-2791d900973e | Address Redacted | | | | |
| fedeea5c-eaf1-4607-93a1-9564abea591c | Address Redacted | | | | |
| fedeefd5-eecd-4be8-9876-616ee9b39835 | Address Redacted | | | | |
| fedef0c6-f045-483d-a93e-79cffadd15fe | Address Redacted | | | | |
| fedf07df-ed76-4019-80da-6bf7c94edc83 | Address Redacted | | | | |
| fedf20b0-80de-4a1a-847f-ef7e2094c2be | Address Redacted | | | | |
| fedf2a2b-ac31-4dbe-91b8-a04d49013f41 | Address Redacted | | | | |
| fedf35ea-e354-40e4-a4fa-f508d6e89112 | Address Redacted | | | | |
| fedf56cf-6f13-4b5f-90b7-02f3d01df26a | Address Redacted | | | | |
| fedf659b-f60f-48b0-bcac-0f8d8560e73f | Address Redacted | | | | |
| fedf815b-36d6-4b18-a85d-ae394095bcfb | Address Redacted | | | | |
| fedfb7e6-a77b-44c0-8adc-f125076c1b1c | Address Redacted | | | | |
| fedfcf83-6589-4670-b08f-603527bd2c5f | Address Redacted | | | | |
| fee0580f-24fd-4e8c-a4e4-787444a7d8f1 | Address Redacted | | | | |
| fee0be8c-0aa4-4d83-a5fb-9f092b5f4f3e | Address Redacted | | | | |
| fee0d1bc-d392-4f4c-8fe3-6c0cece89163 | Address Redacted | | | | |
| fee0e159-0a90-4794-9731-b96c25953b50 | Address Redacted | | | | |
| fee13050-edee-48b1-ba6d-02481c36888c | Address Redacted | | | | |
| fee1656f-3a80-4a88-8985-1b1f0bc6562c | Address Redacted | | | | |
| fee19b1f-fabe-44c1-8c8d-7c17a48479d6 | Address Redacted | | | | |
| fee1e68a-7ab2-49b7-bf33-2632e9a405c0 | Address Redacted | | | | |
| fee1ef26-66bd-4bbd-b181-a8e39bb86af9 | Address Redacted | | | | |
| fee1ffee-bacf-41d7-9bd4-8ff80c722f6a | Address Redacted | | | | |
| fee20637-b46f-4454-943f-8d8b2420f659 | Address Redacted | | | | |
| fee2267f-81cb-4cf1-9603-b0d2a1fa54b6 | Address Redacted | | | | |
| fee22e22-f746-457d-aa6a-cf79a92379bc | Address Redacted | | | | |
| fee23092-0bcb-4d72-a212-e5978255221e | Address Redacted | | | | |
| fee2508d-998d-409f-b9cf-4f784dfa84bc | Address Redacted | | | | |
| fee27077-d497-4bcd-9994-6ee8d7f8f463 | Address Redacted | | | | |
| fee2ba7f-03ce-46f7-93e0-233c2dbb2e22 | Address Redacted | | | | |
| fee2c937-dd47-4790-98a6-6314005559f8 | Address Redacted | | | | |
| fee2d88d-c61e-43ef-af7a-c1b08a08e2da | Address Redacted | | | | |
| fee317cc-c9f2-4f17-91e1-211f08b2f856 | Address Redacted | | | | |
| fee339f2-9863-4522-a7ad-093e06816537 | Address Redacted | | | | |
| fee36155-7a73-4634-81a0-d00724b35727 | Address Redacted | | | | |
| fee39448-8308-48dc-8c5c-76620dcc2b2d | Address Redacted | | | | |
| fee3bbd4-3916-4ee3-ada2-8b1ee15c65cb | Address Redacted | | | | |
| fee3c3c1-c9f3-4840-ae4d-d2efa768acaf | Address Redacted | | | | |
| fee3c4b5-a0d3-45a6-86d6-f005f2801a8a | Address Redacted | | | | |
| fee3cc08-af45-4617-a028-ef2bfcd2a27d | Address Redacted | Page 10135 of 10184 | | | |
| fee3fa7-5e21-4907-8dc0-427e7e2bda31 | Address Redacted | | | | |
| fee4086e-7ca0-429d-a4b4-14fae1bd5728 | Address Redacted | | | | |
| fee46cd2-8081-4622-9e60-1cfc04aa1a9b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fee4708b-156f-4e59-85ed-cc0df12cf85a | Address Redacted | | | | |
| fee4b64f-5ddb-4b73-ac0f-e2dedc691100 | Address Redacted | | | | |
| fee4bf6f-29c4-4553-bd14-74fc413feb48 | Address Redacted | | | | |
| fee4c61b-680b-4dde-97b4-ed58cd7caea1 | Address Redacted | | | | |
| fee4f0b5-58f5-4cc4-ad0c-ee58eab2ea30 | Address Redacted | | | | |
| fee50d19-742f-42d8-8c4d-ec3a08251976 | Address Redacted | | | | |
| fee516b2-0b5b-44f4-9e22-9287ba15054c | Address Redacted | | | | |
| fee52868-a830-4742-abaf-b8d9185a52b6 | Address Redacted | | | | |
| fee5412b-dcf8-4016-8fb0-12c78a9cc1d9 | Address Redacted | | | | |
| fee55272-c0c6-40fd-9b33-4fae6d8021e5 | Address Redacted | | | | |
| fee55598-2bb4-4779-a59e-061fe2579199 | Address Redacted | | | | |
| fee55829-245c-44c1-bfc1-b0fe60af7cbf | Address Redacted | | | | |
| fee59321-7d59-43bd-a8fe-2553a7bb3e27 | Address Redacted | | | | |
| fee5c170-e0d3-404d-a7c0-43d42b689174 | Address Redacted | | | | |
| fee5d0f5-1c23-4581-b526-3a9d9402882c | Address Redacted | | | | |
| fee5e6df-65d9-427c-9532-6591528c3bbb | Address Redacted | | | | |
| fee61814-8278-40d7-835d-5ad72539bc95 | Address Redacted | | | | |
| fee6412f-59c8-4c9c-a0fc-ec17e4f92b0f | Address Redacted | | | | |
| fee647dd-b45f-4d99-8b36-5975ae5be2ba | Address Redacted | | | | |
| fee64a7f-6d55-4d7f-9de0-cb845602caf3 | Address Redacted | | | | |
| fee64a96-a646-4070-9137-0726fb6bedec | Address Redacted | | | | |
| fee669ba-81db-4443-a94f-6a2ffdc14a0c | Address Redacted | | | | |
| fee68299-93c3-4cf2-9aa9-58a7dfd400d0 | Address Redacted | | | | |
| fee688f5-2aaa-4874-b2d3-4767a36208d4 | Address Redacted | | | | |
| fee6ccf6-a0e1-47e5-a63b-9d6fe5daf2c8 | Address Redacted | | | | |
| fee6cf01-37df-4ffa-9ba2-743f116302d0 | Address Redacted | | | | |
| fee6d22a-e684-474c-aa09-d58da66ade83 | Address Redacted | | | | |
| fee6ec98-4c61-4449-a926-edb5ff1e7b71 | Address Redacted | | | | |
| fee6f142-9b2e-4dac-a990-dba5ab1ad785 | Address Redacted | | | | |
| fee6fec3-82b1-4b13-a3b1-f09d086260cc | Address Redacted | | | | |
| fee734b0-28e5-45a1-adb5-652fa96cc8c0 | Address Redacted | | | | |
| fee76215-02c5-4604-8cb5-45526aa0e27a | Address Redacted | | | | |
| fee7669b-6e09-49e1-b6ff-22dd8de08204 | Address Redacted | | | | |
| fee77369-4eea-46db-9bfb-75884a114d0d | Address Redacted | | | | |
| fee7792f-fac5-4d2e-9a72-f9ab23fd3f05 | Address Redacted | | | | |
| fee79a1c-27bd-49d2-ad6c-80445f71839a | Address Redacted | | | | |
| fee7b4aa-362d-46ea-ac7a-4ebcbb01d9c0 | Address Redacted | | | | |
| fee7c22a-c46f-4bda-9a1c-0912a071395l | Address Redacted | | | | |
| fee7c5d2-09ee-4e6c-8eb7-28e56301bf35 | Address Redacted | | | | |
| fee7ebaa-cd1e-4c7a-b6cb-9c8d5135e3c9 | Address Redacted | | | | |
| fee811c3-45e7-48bf-925d-8b1d05f45c85 | Address Redacted | | | | |
| fee821ad-b972-4f7f-8ce1-ea358b8ab30b | Address Redacted | | | | |
| fee84361-cb3f-451e-8f45-1b114c38739d | Address Redacted | | | | |
| fee8461a-356c-4178-b2b4-16f8fb92ad1d | Address Redacted | | | | |
| fee861e6-bda8-41b3-bc71-8558370c456f | Address Redacted | | | | |
| fee86526-7596-4b8a-b348-1e9e9ea7f4ef | Address Redacted | | | | |
| fee899e6-67e7-4407-95f9-9c795c1eccca | Address Redacted | | | | |
| fee8b78f-960c-4ed0-a496-547ddc0afb21 | Address Redacted | | | | |
| fee8ba8e-a443-4468-8e57-e39a5fa6e11e | Address Redacted | | | | |
| fee8bd80-7a9a-4fa2-925e-571997b7debb | Address Redacted | | | | |
| fee8c107-aca3-4e75-b885-efe1a806ee8c | Address Redacted | | | | |
| fee8cd19-755f-4109-8373-adb00ba1b01d | Address Redacted | | | | |
| fee8edb4-22bf-451a-93c7-42de26854b23 | Address Redacted | Page 10136 of 10184 | | | |
| fee9341f-d5b0-48ba-8735-c0a4cd6b0411 | Address Redacted | | | | |
| fee95573-ad9e-46a2-93f9-626a5109af19 | Address Redacted | | | | |
| fee95e9b-8455-4938-a420-1140a07dea16 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fee96447-b2ba-4fd8-9b51-68faa2c1f3el | Address Redacted | | | | |
| fee99143-42bd-492a-9542-76297e98e7c0 | Address Redacted | | | | |
| fee999f7-4a62-4ce1-873a-0200daed7f41 | Address Redacted | | | | |
| fee9b8f2-345d-4ceb-b188-587e4e3cc42b | Address Redacted | | | | |
| fee9c27d-3eba-46ab-8037-6d4e80bc65d6 | Address Redacted | | | | |
| fee9db40-4ea0-4099-bf66-921593394e2a | Address Redacted | | | | |
| fee9e6e9-0fe7-4bb6-ba74-ee4c342e264a | Address Redacted | | | | |
| feea235a-e053-400c-b216-bcdf4f01943a | Address Redacted | | | | |
| feea2afd-75f7-466c-b2ad-ac1a8c982053 | Address Redacted | | | | |
| feea3710-6a25-422c-8120-59514d5c82d5 | Address Redacted | | | | |
| feea5417-54b2-477a-8f67-6dca7db2d997 | Address Redacted | | | | |
| feea5816-976c-4504-b3cb-7af81d022163 | Address Redacted | | | | |
| feea7f7b-8212-4063-8999-d8fed8ee2f7a | Address Redacted | | | | |
| feea8c46-99c7-4e33-bc78-774000d56e3c | Address Redacted | | | | |
| feeab124-0abc-428d-9df1-3f5ae8cb4447 | Address Redacted | | | | |
| feeada18-772f-47e2-a2bd-d00bead3b893 | Address Redacted | | | | |
| feeb0c48-5c21-4e8d-972a-bc7c3e509b44 | Address Redacted | | | | |
| feeb2b0e-d2c5-46c5-bac0-25f882607c1d | Address Redacted | | | | |
| feeb379b-c6a6-4a16-a984-f662840fd5fc | Address Redacted | | | | |
| feeb4996-d95d-49f4-a1d0-932d0c9313e7 | Address Redacted | | | | |
| feeb6c2b-62d9-42a8-8aca-56de71169e90 | Address Redacted | | | | |
| feeb6f53-67b3-4a19-97e1-08954dd5d33c | Address Redacted | | | | |
| feebe202-fe81-4cb4-9d8c-0c14b58938b6 | Address Redacted | | | | |
| feebf3e2-26a3-41e6-aa77-c1147c303406 | Address Redacted | | | | |
| feebfb1f-adee-4abc-ab26-237238826d86 | Address Redacted | | | | |
| feec152c-f614-46fd-8c47-ad8db726dc3b | Address Redacted | | | | |
| feec157d-72dd-42f0-8530-4fc773eaf958 | Address Redacted | | | | |
| feec1a6e-5f82-45f2-a365-29a18d2d2068 | Address Redacted | | | | |
| feec29e0-34a4-4d60-bd0a-39568724b5fd | Address Redacted | | | | |
| feec3828-7305-4978-89aa-338989990a32 | Address Redacted | | | | |
| feec44f0-cc18-466c-a1ae-3ce7a2146ddd | Address Redacted | | | | |
| feec68fb-dd61-4440-977b-5a71210880e9 | Address Redacted | | | | |
| feecb151-1b63-441b-b1a9-4f588338f70f | Address Redacted | | | | |
| feecbaa5-519b-48bc-9966-236d425ac9c2 | Address Redacted | | | | |
| feecc135-60b9-42b2-8af8-bef85c52d497 | Address Redacted | | | | |
| feecf9d5-a4e0-4d5d-adb7-e1c8d0a16227 | Address Redacted | | | | |
| feed57a9-f05f-402e-9ff6-be619fd0dd55 | Address Redacted | | | | |
| feed6b75-7ea4-48b7-8381-c0f4178c235c | Address Redacted | | | | |
| feed86eb-e2e4-4ce5-a891-10769b3fcc54 | Address Redacted | | | | |
| feedb491-065c-405b-81b6-7ab05ad1b403 | Address Redacted | | | | |
| feeddc96-7df5-4c0d-84bf-a0dc4ae17c5a | Address Redacted | | | | |
| feee490a-d75a-4e1b-9b3b-bcf23e1dbf1f | Address Redacted | | | | |
| feee4b7d-7878-4141-ad7e-72910c4ccab6 | Address Redacted | | | | |
| feee7f7b-a485-41ec-bb46-3ac5cfd6ce40 | Address Redacted | | | | |
| feee9f32-5a68-4211-ac30-84817ba6fdc7 | Address Redacted | | | | |
| feeeb5aa-19b0-4fa5-8091-c3c379dbe00e | Address Redacted | | | | |
| feeebffd-b657-4a8b-b76a-9deae15ded46 | Address Redacted | | | | |
| feeeee6c-261b-47cc-b5bb-6e0813c102c6 | Address Redacted | | | | |
| feef294b-2d30-424c-9c9f-3a821bb96d6c | Address Redacted | | | | |
| feef6a54-613f-4b89-8b4b-9cca9a3b67b2 | Address Redacted | | | | |
| feef7215-5805-4a89-91f8-baf94e360c1f | Address Redacted | | | | |
| feef7475-dc88-4d56-9920-c0638dc8fee7 | Address Redacted | | | | |
| feef84f4-142f-4ddc-be01-49045899e7c9 | Address Redacted | | | | |
| feefbc72-9bfc-4b5c-9459-f8775e0f7414 | Address Redacted | | | | |
| feefd355-e950-477a-b6f9-ea655050b38a | Address Redacted | | | | |
| feefd5ce-0350-42ae-8e88-fdf0cefbe13c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fef008de-aea8-45a1-8ad3-23adcc35c84a | Address Redacted | | | | |
| fef0bf95-7d02-4d4b-8d94-b15b47303657 | Address Redacted | | | | |
| fef0ddae-a8ee-4b3a-8396-1bcd97f21cd2 | Address Redacted | | | | |
| fef0eb22-c3d9-4109-b956-e4d70f61ba87 | Address Redacted | | | | |
| fef0fd51-b6c7-4ecb-8422-201aee7477ca | Address Redacted | | | | |
| fef125b4-1c59-41da-9a80-51f85d5e4ae1 | Address Redacted | | | | |
| fef1679f-b88c-4aae-8f49-b4654333463S | Address Redacted | | | | |
| fef180d5-15e6-4217-8049-9cf811c90b36 | Address Redacted | | | | |
| fef1c8f8-bc03-401b-abcf-a2598ccc1b3c | Address Redacted | | | | |
| fef1e2ca-8cfd-42d8-905c-83e855331d17 | Address Redacted | | | | |
| fef1f557-6e14-439e-b0f5-e3c4e3ed81c1 | Address Redacted | | | | |
| fef1f57b-29f3-4bf7-85bb-9abda94b0d37 | Address Redacted | | | | |
| fef2299f-6b2b-437a-a139-ba2006d8b7cd | Address Redacted | | | | |
| fef24c53-024c-41e6-845d-c297b6e5fd14 | Address Redacted | | | | |
| fef29b50-d146-4e1e-9d62-168e85804392 | Address Redacted | | | | |
| fef2a059-597c-40db-8754-e5b199d0af6a | Address Redacted | | | | |
| fef2b6ab-39d2-4ec1-9184-f4a432f3c42d | Address Redacted | | | | |
| fef2e950-5119-4067-9b1c-3107ad6de6f6 | Address Redacted | | | | |
| fef2fd93-91c1-4016-8fa4-5b01c3861e4f | Address Redacted | | | | |
| fef30a3a-2115-401b-a4e1-27ca89b33f87 | Address Redacted | | | | |
| fef30e8b-1d89-4555-90cb-3f3eb71344ed | Address Redacted | | | | |
| fef31f62-25cf-473c-a4b8-447f22167c69 | Address Redacted | | | | |
| fef3549a-f16f-4624-a1cb-63a7e136fe9c | Address Redacted | | | | |
| fef366b8-0739-4036-bd2a-ad7c4782684e | Address Redacted | | | | |
| fef369cc-bbfa-4756-876d-f60e9141aba6 | Address Redacted | | | | |
| fef36eac-8600-484c-acb8-893e8126ed60 | Address Redacted | | | | |
| fef375cb-4cf6-4d75-9082-4ad3e34653d3 | Address Redacted | | | | |
| fef39a09-a970-43ff-a3b3-663934732971 | Address Redacted | | | | |
| fef39d05-144e-4d4e-98e5-ff86a23762d8 | Address Redacted | | | | |
| fef3bc5f-0dfc-4ae1-b481-05c4e1d52d99 | Address Redacted | | | | |
| fef43250-257f-419c-8d87-7e942307f66d | Address Redacted | | | | |
| fef4400b-3ccd-4963-bef3-254b0aef452b | Address Redacted | | | | |
| fef44713-1193-44b2-aa56-c42c948d3c02 | Address Redacted | | | | |
| fef44e76-5f48-4ce8-acae-296c5d5e99b4 | Address Redacted | | | | |
| fef45126-37ff-42a6-a9d4-eb356fd80e9C | Address Redacted | | | | |
| fef45298-fff0-4156-a280-6e103cac8047 | Address Redacted | | | | |
| fef47ef7-ed6b-4cc4-a589-9e9244b2482f | Address Redacted | | | | |
| fef489db-1446-4a08-8c2b-80abdb0f0c61 | Address Redacted | | | | |
| fef4ad18-9763-46cf-bef9-5c571a409a7b | Address Redacted | | | | |
| fef4af9e-74fe-4369-8235-bae6723a81f4 | Address Redacted | | | | |
| fef4b23f-6f52-4af4-892f-fe961196083e | Address Redacted | | | | |
| fef4f5d5-24a4-4071-bec5-387403e63863 | Address Redacted | | | | |
| fef51275-8308-434c-b0cd-51158eee5cf4 | Address Redacted | | | | |
| fef53205-b430-4b86-9411-49fde902e5d4 | Address Redacted | | | | |
| fef57871-57e4-442c-ad75-dacb38b733aC | Address Redacted | | | | |
| fef59588-62d0-439f-8bf6-5b0cca718a98 | Address Redacted | | | | |
| fef59a5c-b224-455c-82bd-d19c00ad4618 | Address Redacted | | | | |
| fef5b3e2-f267-4baf-8662-5ff4ab0965d6 | Address Redacted | | | | |
| fef5c7c7-e668-4355-b951-cde95ae9a000 | Address Redacted | | | | |
| fef5cc02-fbb5-4078-885b-46656fb2651e | Address Redacted | | | | |
| fef608ec-1c37-486c-9886-e7d03414fb8f | Address Redacted | | | | |
| fef621f3-fd9a-49c4-941e-f10390a3ebbe | Address Redacted | | | | |
| fef62f19-876a-4bc5-b281-bd92f0aa7df3 | Address Redacted | Page 10138 of 10184 | | | |
| fef64eb4-2de5-451a-9f64-07a543b0b7a9 | Address Redacted | | | | |
| fef67e65-56ce-4065-98c0-984e6187c1c0 | Address Redacted | | | | |
| fef67fe8-a263-4981-aaaf-f14db4634401 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| fef692ea-235a-41e8-8a69-ead8abf5ec84 | Address Redacted | | | | |
| fef6deab-99f4-45a3-8bb4-88a38bf14d80 | Address Redacted | | | | |
| fef6e02d-6dfd-4673-803b-bc1e073695dc | Address Redacted | | | | |
| fef7044a-cad0-4927-b767-7e312631f3d6 | Address Redacted | | | | |
| fef7397d-b739-4378-b6d1-8f2901ad2f86 | Address Redacted | | | | |
| fef7457e-7d7c-4769-9043-31f6581cfc80 | Address Redacted | | | | |
| fef7d3e8-8940-48ec-831a-5403a1d8cafd | Address Redacted | | | | |
| fef7dbe7-1e6e-46c5-b776-53b8f91bb569 | Address Redacted | | | | |
| fef7e533-3645-4a7b-8c7f-fc07c7d36d0e | Address Redacted | | | | |
| fef82e47-f790-4f5c-805a-5cac29ad76be | Address Redacted | | | | |
| fef8651a-108e-422b-b483-3928cf628858 | Address Redacted | | | | |
| fef89e25-1918-4b86-b471-8e2153ca99ce | Address Redacted | | | | |
| fef8fc92-2e52-411a-8319-5f7f3a701ae0 | Address Redacted | | | | |
| fef95075-39eb-4513-8cd0-3abfbafba5bc | Address Redacted | | | | |
| fef97270-87fb-42b7-bad6-79a3b350f6f9 | Address Redacted | | | | |
| fef97c8f-5d68-429b-bfe4-bbc85a765f69 | Address Redacted | | | | |
| fef985fd-d099-494d-a1e5-bae7b683c893 | Address Redacted | | | | |
| fef9abc4-18d3-4946-bae2-4ebdcc35918e | Address Redacted | | | | |
| fef9bdee-7b16-4996-a4bc-06cff912dea8 | Address Redacted | | | | |
| fef9e92b-f427-4614-977f-deb1b7a06388 | Address Redacted | | | | |
| fef9ed47-4980-4a84-aeda-3db357e13e05 | Address Redacted | | | | |
| fefa0116-6f92-40a6-a6c9-f5ecd032694a | Address Redacted | | | | |
| fefa67d9-f9e6-4e8b-afd1-4bda3064c12a | Address Redacted | | | | |
| fefa6ea0-6c67-4aca-bdb4-97ed14afd164 | Address Redacted | | | | |
| fefa75ab-42c0-41e6-bdab-30e26fdbc74b | Address Redacted | | | | |
| fefab2d1-a8ce-46a4-95be-9a75d9f431f4 | Address Redacted | | | | |
| fefac5f5-2fd2-4a63-b0ef-4f62d6e2acff | Address Redacted | | | | |
| fefae6c6-2573-43a6-b672-56ff0f790e66 | Address Redacted | | | | |
| fefaf052-b070-41a4-95d8-8b1f043011b4 | Address Redacted | | | | |
| fefaf266-d4bf-4efa-b18f-6d987b94f08b | Address Redacted | | | | |
| fefb5929-b1c7-44e0-824e-e3e78ae4551c | Address Redacted | | | | |
| fefb7b4e-f4e7-4930-8505-051dbcf3f852 | Address Redacted | | | | |
| fefba816-0210-4129-82eb-415990eae621 | Address Redacted | | | | |
| fefba905-a64b-42a1-9750-b2e8384181d1 | Address Redacted | | | | |
| fefbea3f-cd9a-4a0f-8a1d-e6ab5cc8a677 | Address Redacted | | | | |
| fefbecfd-818d-4991-a209-d2a1606fc294 | Address Redacted | | | | |
| fefbf84f-edfe-422c-b048-0da931a28fe0 | Address Redacted | | | | |
| fefc07ab-4515-4a4c-ab25-8d226ad7d01c | Address Redacted | | | | |
| fefc2616-5114-4b08-9d7e-98b994d64657 | Address Redacted | | | | |
| fefc5623-af5e-49e1-bba3-be1660831d65 | Address Redacted | | | | |
| fefc601d-74d2-482f-b339-b0eec13ac269 | Address Redacted | | | | |
| fefc6df9-53be-49d8-b5ba-82915e83f0a2 | Address Redacted | | | | |
| fefc86f6-56e3-476e-8697-e8c28dca9a75 | Address Redacted | | | | |
| fefc9dfb-f0b3-4076-ac1f-02e49f6527b1 | Address Redacted | | | | |
| fefcaa1e-0546-4064-b5b7-59afdb940272 | Address Redacted | | | | |
| fefcd910-5486-46c5-bc4d-f326e4c30106 | Address Redacted | | | | |
| fefce211-5568-479f-9f76-f51c8ab101d0 | Address Redacted | | | | |
| fefce69a-1dcf-4c19-91c3-1ee7ccd0708c | Address Redacted | | | | |
| fefcf919-37c2-49c5-891a-20d5343a6927 | Address Redacted | | | | |
| fefd2d17-8f4f-47ed-bc8d-3628946ba984 | Address Redacted | | | | |
| fefd4dd9-e95b-4a03-9e9b-d07c83cd57c9 | Address Redacted | | | | |
| fefd63b8-48aa-4ba9-bd68-9df2701a9837 | Address Redacted | | | | |
| fefd6664-dda6-4e87-903e-b55d3aea8303 | Address Redacted | | | | |
| fefd67c8-7104-49a7-b2d5-24271615b77f | Address Redacted | | | | |
| fefd70ee-3779-449e-a048-76485c0bae3c | Address Redacted | | | | |
| fefd7256-a8cc-428c-a2be-e0bc691afa39 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fefd939f-298f-4633-ab89-21d02ceb9a3a | Address Redacted | | | | |
| fefd9f36-7837-46eb-8ff2-b2ccf29821bc | Address Redacted | | | | |
| fefde11c-37a7-4c4b-aff7-e2c8eded4f80 | Address Redacted | | | | |
| fefe0e46-35b9-4b0f-89b1-1cf91107590b | Address Redacted | | | | |
| fefe1f10-4e89-477b-bbaf-4a293b866bdd | Address Redacted | | | | |
| fefe22cf-4889-45a0-8c88-5c68e09eec96 | Address Redacted | | | | |
| fefe40d0-4133-497b-855a-534794df288c | Address Redacted | | | | |
| fefe40e5-0914-4a27-9628-62c937fbaaa8 | Address Redacted | | | | |
| fefe9e03-e4fc-4e67-a35d-f079513b797f | Address Redacted | | | | |
| fefea01a-14aa-4762-bbc0-65a01417a1e8 | Address Redacted | | | | |
| fefeab13-b914-4558-9e1b-9c830e922d46 | Address Redacted | | | | |
| feff2cb9-a6e4-4cea-abb5-69bc6c927722 | Address Redacted | | | | |
| feff31f4-0801-45f4-a4f9-3c666e3392df | Address Redacted | | | | |
| feff51d4-1a44-428f-8537-6d578d37b5ba | Address Redacted | | | | |
| feff585a-12f1-4009-be61-7410228b6042 | Address Redacted | | | | |
| feff60b5-943d-4b74-aabb-f92f53759383 | Address Redacted | | | | |
| feff83cf-0769-4888-9cdc-82b6f90e288c | Address Redacted | | | | |
| feff9414-3ee1-41c6-87a4-35839b00167a | Address Redacted | | | | |
| feffcde4-febf-4ad7-87a2-6cc890f208cf | Address Redacted | | | | |
| feffd80c-bef9-4f72-817a-f91d36a222e3 | Address Redacted | | | | |
| ff0016ec-0b52-4bc5-8c33-a782e61b5264 | Address Redacted | | | | |
| ff00170f-f6b2-40f7-8570-da41ac712ceb | Address Redacted | | | | |
| ff0035a9-6116-4cd8-9d72-ac02613a87c0 | Address Redacted | | | | |
| ff00806f-f656-4106-86a5-add20caff842 | Address Redacted | | | | |
| ff00923d-46ac-4c76-9f2e-0a8a620c5cef | Address Redacted | | | | |
| ff00a2ee-930a-4602-b7f8-8966e39c5d0c | Address Redacted | | | | |
| ff00dcf8-13f4-4913-8cff-eabe244463ac | Address Redacted | | | | |
| ff00e706-b1f7-4110-b100-e95329c1a270 | Address Redacted | | | | |
| ff0103c4-aad8-4289-9bed-e9047e3348e9 | Address Redacted | | | | |
| ff01078c-c760-42e6-9b82-4aee13083177 | Address Redacted | | | | |
| ff0113d8-d234-4430-90c3-7df45e4814ac | Address Redacted | | | | |
| ff01240d-b77b-40b2-ab5e-81db95d27188 | Address Redacted | | | | |
| ff014262-e33d-426d-841c-c9fa7c896b93 | Address Redacted | | | | |
| ff01b9ad-0e4f-48af-a794-1bf03db6e86e | Address Redacted | | | | |
| ff02389a-3c03-4ff7-9fcf-50b36bcb1495 | Address Redacted | | | | |
| ff0243f0-7e9f-4e19-8f76-96cc7c472cb5 | Address Redacted | | | | |
| ff024d77-0aca-44a6-95a6-24998a6c38d9 | Address Redacted | | | | |
| ff024d77-20ad-4fe7-afbc-62a4ef2128fe | Address Redacted | | | | |
| ff025293-1142-4a6b-ae18-4d4264ebb485 | Address Redacted | | | | |
| ff025625-858c-4185-8fa7-8caa7b468b45 | Address Redacted | | | | |
| ff025d94-4be0-4610-a8de-55764d54a68e | Address Redacted | | | | |
| ff0271e6-dfcb-4eee-b6ac-f18a79f44263 | Address Redacted | | | | |
| ff029550-e7b4-412e-ab83-df7989396e1e | Address Redacted | | | | |
| ff029c9a-ed3c-4e18-b128-e1030063a849 | Address Redacted | | | | |
| ff02c5db-2a2f-409e-b9c5-63926e2bf4e0 | Address Redacted | | | | |
| ff03087e-bc93-4264-93d2-2687bde7155f | Address Redacted | | | | |
| ff030a5d-2c58-461d-ac78-502cdeb48531 | Address Redacted | | | | |
| ff032514-a3cf-423a-8e3b-c6aefb898805 | Address Redacted | | | | |
| ff0328ac-4671-4112-80de-f6be6bb1c146 | Address Redacted | | | | |
| ff033165-667d-4849-9536-dafd1a2739fc | Address Redacted | | | | |
| ff0339ed-0f99-4f47-9eb6-2132b9727122 | Address Redacted | | | | |
| ff03518b-e844-45a2-a1d7-91f0db41649e | Address Redacted | | | | |
| ff03d3aa-e291-4629-8828-759973c962a5 | Address Redacted | | | | |
| ff03e114-4c0a-4595-be27-636b141eb879 | Address Redacted | | | | |
| ff03fc67-145e-41ee-a85b-97c9d015bb16 | Address Redacted | | | | |
| ff0407d2-11ac-4bfb-9368-0a63f672aafa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ff041e0d-0778-400f-a4ed-7665bc89e061 | Address Redacted | | | | |
| ff04287d-2410-4f95-921b-3fdc2165f010 | Address Redacted | | | | |
| ff0488d2-991f-4179-9199-cb8a1e6b7022 | Address Redacted | | | | |
| ff0494dd-919b-4386-9147-5a8853113246 | Address Redacted | | | | |
| ff04967b-52c2-4774-baab-386b9a8bc4de | Address Redacted | | | | |
| ff04c0ea-f894-4fdf-ac86-3832cdb7588a | Address Redacted | | | | |
| ff04f108-907b-4483-8bfa-359a2fb6a495 | Address Redacted | | | | |
| ff04fce5-ba20-4215-b8ac-1d6fc2ffced3 | Address Redacted | | | | |
| ff051ae1-7689-4829-98d5-a7c318f3945e | Address Redacted | | | | |
| ff053df0-1e21-4288-8f8d-c3d0de31e759 | Address Redacted | | | | |
| ff0566f3-69b5-49fa-9593-6746ba349414 | Address Redacted | | | | |
| ff056706-3eae-4f63-bd80-da458d281c75 | Address Redacted | | | | |
| ff058b2e-a6df-48bf-b7f6-c69fce3a3522 | Address Redacted | | | | |
| ff058f60-2852-4144-8332-290296155e1 | Address Redacted | | | | |
| ff059829-312b-4f83-8647-40cb54a1b0a6 | Address Redacted | | | | |
| ff05ac8e-1e8b-4a62-9ec9-817fca0b137e | Address Redacted | | | | |
| ff05b373-f96a-4f04-9206-98135fc61e55 | Address Redacted | | | | |
| ff05d5c9-28e2-4b6a-8fcf-c7cb67f8ba7c | Address Redacted | | | | |
| ff060d3f-876c-4ab2-a14a-da0ca2a8dcc2 | Address Redacted | | | | |
| ff0625e2-f7cc-4caa-9d5f-3263d8e5554f | Address Redacted | | | | |
| ff064f1e-9e07-4169-aabf-e52c82c156cb | Address Redacted | | | | |
| ff06941c-773c-4755-90c5-1bcc1f142bcc | Address Redacted | | | | |
| ff06ae7c-82df-4693-94e8-783733ba72e6 | Address Redacted | | | | |
| ff06af82-0fcf-4d07-b663-51f23d068d86 | Address Redacted | | | | |
| ff06d062-e40f-42f7-a578-60f786efe0db | Address Redacted | | | | |
| ff06dc66-e0a1-4db4-bcea-72688f5fc7bd | Address Redacted | | | | |
| ff06e5e3-6d9c-4ba8-a5a2-05636c8877ea | Address Redacted | | | | |
| ff07183d-793d-493e-a9af-76ca01a80e0c | Address Redacted | | | | |
| ff072d58-b358-41f6-8bf3-bc31ea83f02d | Address Redacted | | | | |
| ff072f4c-1c37-4381-8865-bf784b42e7fb | Address Redacted | | | | |
| ff075486-7fe3-4f1b-bf9c-c8464c6d6fef | Address Redacted | | | | |
| ff078507-8721-484e-82a5-08830a53359c | Address Redacted | | | | |
| ff078d79-eaab-4416-8800-26f3907f595a | Address Redacted | | | | |
| ff079eb7-3292-4a16-8eba-c3e53c71d605 | Address Redacted | | | | |
| ff079efe-7465-40b4-82ac-b37992fe151a | Address Redacted | | | | |
| ff07ad46-bf3d-43fa-8a21-df7e4401c9a7 | Address Redacted | | | | |
| ff07c792-72f0-4582-b048-f8047ef8a6d | Address Redacted | | | | |
| ff07d0e4-4877-4a80-8394-d06c13fd8ec2 | Address Redacted | | | | |
| ff07dd4d-fd0a-4e14-bdeb-4c81935213d9 | Address Redacted | | | | |
| ff07f0ed-3592-48eb-91e4-ce27a79bf4ec | Address Redacted | | | | |
| ff0815db-a0dd-4e56-8403-265b1afb184C | Address Redacted | | | | |
| ff081e9f-9acf-4d2f-88e9-aec439004f98 | Address Redacted | | | | |
| ff0829cc-7642-4d78-be41-cf0379b30a22 | Address Redacted | | | | |
| ff082d70-a38a-44cf-91e8-2fbe71700975 | Address Redacted | | | | |
| ff0837e3-35e0-4246-a8f6-cf9127ea7e9e | Address Redacted | | | | |
| ff0865f5-5bed-4133-8319-7954f60c92aa | Address Redacted | | | | |
| ff0873c0-370d-445a-949d-9a165e755100 | Address Redacted | | | | |
| ff0889c6-a8d2-49e1-a608-d7401acfb8b4 | Address Redacted | | | | |
| ff088ff4-91c2-4080-befb-435c155fde60 | Address Redacted | | | | |
| ff08c4a2-f2af-4783-a727-fa9a1a732528 | Address Redacted | | | | |
| ff090a07-e30f-4533-870e-e3be015cffcb | Address Redacted | | | | |
| ff093182-678e-472c-b35d-ce0083bb1924 | Address Redacted | | | | |
| ff094dc4-b483-4122-adff-b3d880b4c79b | Address Redacted | | | | |
| ff096209-7ea4-4330-b5f5-2a2acde291a0 | Address Redacted | | | | |
| ff096582-ae91-40fd-abde-c8f44febb8e9 | Address Redacted | | | | |
| ff098031-ef01-45e4-9feb-0f78a1682b90 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ff09916f-8572-40a8-afad-0fde0360e95C | Address Redacted | | | | |
| ff09d2c6-9d1a-4206-b41c-7cd1470185fe | Address Redacted | | | | |
| ff0a231d-d698-4200-bd9b-46442573347f! | Address Redacted | | | | |
| ff0a338d-6985-4d19-bb1a-f9970992fa33 | Address Redacted | | | | |
| ff0ac2ae-2df0-48fc-aeea-d910c8790176 | Address Redacted | | | | |
| ff0acf40-11b0-4379-b1ab-b2671a170a65 | Address Redacted | | | | |
| ff0ad983-2a65-42ac-8515-035dd0d70be6 | Address Redacted | | | | |
| ff0addd8-d0c9-46b4-b654-abc064bb7a95 | Address Redacted | | | | |
| ff0b16b1-ab5d-463f-985a-cd8bfb1a4583 | Address Redacted | | | | |
| ff0b2d78-c9ab-49e1-96a9-66953265cc76 | Address Redacted | | | | |
| ff0b4151-712a-4bd4-b0e4-c4c1d95d92fc | Address Redacted | | | | |
| ff0b47cd-5c05-4994-baef-98f4b89cd0fe | Address Redacted | | | | |
| ff0b7de6-8bf9-4b4d-a8ef-cfb003fcc12d | Address Redacted | | | | |
| ff0b88e7-074d-46bf-88f6-a12678aeddcC | Address Redacted | | | | |
| ff0bb912-35c6-4d6a-a1fd-9c9622a08e91 | Address Redacted | | | | |
| ff0be457-a301-46d0-b6e4-6128cf5083a5 | Address Redacted | | | | |
| ff0be4a9-9d42-4c75-8c69-4c2da78f3bdd | Address Redacted | | | | |
| ff0bebfb-40b9-4d62-a11f-888c6a632c32 | Address Redacted | | | | |
| ff0bfa13-c102-4f31-a50c-788668addceC | Address Redacted | | | | |
| ff0c0d9d-09b8-46ba-a667-6598bf2e2cb0 | Address Redacted | | | | |
| ff0c18b2-fa31-4d14-bd62-a5be85dd07b1 | Address Redacted | | | | |
| ff0c1af4-0664-47ce-b2b8-4c578446ff3c | Address Redacted | | | | |
| ff0c26e0-f61d-4ffe-9815-e4b12ec66eeb | Address Redacted | | | | |
| ff0ca88c-3277-4324-a6e5-0dc192823467 | Address Redacted | | | | |
| ff0cdd74-e382-4a37-848b-b7baa15164fd | Address Redacted | | | | |
| ff0d230c-d3da-4453-b616-7097127f4d40 | Address Redacted | | | | |
| ff0d49c0-64c5-41d8-a852-09641d3ff156 | Address Redacted | | | | |
| ff0d55b3-6c59-4438-b63e-84eb1ae2e9e2 | Address Redacted | | | | |
| ff0d8694-f0fc-45b4-b81b-402ba799f2d7 | Address Redacted | | | | |
| ff0da1fc-6546-4cd9-8448-1ccabc7861b1 | Address Redacted | | | | |
| ff0e0349-d585-4867-b5ef-c6da0446097e | Address Redacted | | | | |
| ff0e1388-7f73-41d6-ba8d-8c37c3b0db27 | Address Redacted | | | | |
| ff0e20d6-68da-4896-96ab-e7a2a327d5bd | Address Redacted | | | | |
| ff0e3290-4bb3-4025-9f86-5455bca03eab | Address Redacted | | | | |
| ff0e4c6e-d80b-480b-aaeb-fa84b636b40d | Address Redacted | | | | |
| ff0e737e-c366-41b8-a935-2d2a77f880ec | Address Redacted | | | | |
| ff0e8540-995d-41e5-afa0-58273110acf8 | Address Redacted | | | | |
| ff0e9d39-395a-4a9c-8a17-e3f917daa4c4 | Address Redacted | | | | |
| ff0ec483-41f3-4c38-9852-cd59baadf369 | Address Redacted | | | | |
| ff0ef924-5203-456a-b61a-8e3e052b6b37 | Address Redacted | | | | |
| ff0f39b7-e412-4ea6-8d92-c84e758fadc8 | Address Redacted | | | | |
| ff0f4417-3d69-4835-ac42-f4ec655fbf84 | Address Redacted | | | | |
| ff0f5135-60b6-49fe-803a-adafd45e1e21 | Address Redacted | | | | |
| ff0f6bcd-3d11-463d-ad8f-1051a94a2656 | Address Redacted | | | | |
| ff0f7830-fb76-464c-9835-2d357cf90368 | Address Redacted | | | | |
| ff0f7c16-65ef-4dba-a15c-a7948cf5d5cd | Address Redacted | | | | |
| ff0f7e1e-c5c8-40be-89a4-17946d11e8f5 | Address Redacted | | | | |
| ff0f93a2-eac0-407d-bf21-ad4e239acfce | Address Redacted | | | | |
| ff0fa1d2-ce15-4876-872c-196254c3ca8a | Address Redacted | | | | |
| ff0ff568-4ea3-4a95-b0ab-81e8a506a696 | Address Redacted | | | | |
| ff1017e1-7193-4141-89a5-71d2708bad2C | Address Redacted | | | | |
| ff101ccf-82b9-4646-8b5e-35b50dc87c7c | Address Redacted | | | | |
| ff102493-d927-408e-8d5f-8929818bc44a | Address Redacted | | | | |
| ff10462a-cb54-40d0-aff6-d44240ecff1C | Address Redacted | | | | |
| ff104e92-64bd-4448-9792-f4a1f236730c | Address Redacted | | | | |
| ff104fab-727c-499d-9269-237c042af362 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ff105a06-33fc-4738-86dd-eec2acb8747b | Address Redacted | | | | |
| ff106e9c-f1b0-43ce-9dbd-da9f7af49e93 | Address Redacted | | | | |
| ff1072a8-15fa-4182-8186-97a686a71187 | Address Redacted | | | | |
| ff109a26-3283-45c0-9f51-3354508de99c | Address Redacted | | | | |
| ff10a7d1-f51b-4219-9c40-803e054cc4cf | Address Redacted | | | | |
| ff1125d2-5c9e-4f47-993a-7ff1f841fba8 | Address Redacted | | | | |
| ff115ba2-ddad-4f59-ad50-b91ff8d02e85 | Address Redacted | | | | |
| ff117cc6-e6a9-4994-b628-6045b1f22f64 | Address Redacted | | | | |
| ff11c6a3-c0e6-45d5-8b63-966c55c981e6 | Address Redacted | | | | |
| ff11cbfb-d0a3-49bd-86b7-6197bc6c1dc1 | Address Redacted | | | | |
| ff11e3b1-87e4-4a0c-8804-e176dc885348 | Address Redacted | | | | |
| ff123f12-bd15-4889-bc0e-bef4493b7546 | Address Redacted | | | | |
| ff126e91-4509-4cbb-bba0-c22a295c74ba | Address Redacted | | | | |
| ff1272e0-66cc-4f52-b38c-691bce979776 | Address Redacted | | | | |
| ff1284af-e1e2-4313-a476-971327109b07 | Address Redacted | | | | |
| ff128f34-cd5b-4080-b21e-de8bf064a42c | Address Redacted | | | | |
| ff1299dc-ae54-47ec-94db-64402cb6cdab | Address Redacted | | | | |
| ff129d45-c46c-41e7-a39d-73b0349843ed | Address Redacted | | | | |
| ff129dbb-b6fc-406a-8f1c-ab261f931791 | Address Redacted | | | | |
| ff12aa5c-9420-4025-9cb2-3f7eade163a5 | Address Redacted | | | | |
| ff12ed17-a471-4840-97a8-925a6493a0fc | Address Redacted | | | | |
| ff1318a0-855e-4342-9a8e-b1fdcdac224d | Address Redacted | | | | |
| ff133606-92e0-4d97-bbd9-906ce4b08658 | Address Redacted | | | | |
| ff133b05-15fc-4343-b50a-3f6108d77cc3 | Address Redacted | | | | |
| ff134514-26ca-4ef3-8528-0fda4a3684c3 | Address Redacted | | | | |
| ff135848-144d-456d-8fc2-2fe682410b08 | Address Redacted | | | | |
| ff1379c1-364d-4350-afb0-ebd0849c126c | Address Redacted | | | | |
| ff13afee-dcc7-4047-bcc3-8d86a7b27eb7 | Address Redacted | | | | |
| ff13b467-d338-4ae6-8467-deb97bf8ed2a | Address Redacted | | | | |
| ff14431a-ba8a-42f9-bcbd-b7fdc49d1a70 | Address Redacted | | | | |
| ff14453a-2793-4bbc-bd18-5e917d6e5719 | Address Redacted | | | | |
| ff145147-aa88-4ffa-b8b4-c19788fab528 | Address Redacted | | | | |
| ff1466e2-69c5-4086-9a21-cd924d5fe245 | Address Redacted | | | | |
| ff14b3db-5bc3-4a99-b7bd-965c0b162663 | Address Redacted | | | | |
| ff14c816-93cb-42ec-8c01-989314b330f3 | Address Redacted | | | | |
| ff14db2e-dfe1-4d18-98b4-fe8db10040fb | Address Redacted | | | | |
| ff152be6-37d7-45ae-9bda-e5b7ac1c2fa8 | Address Redacted | | | | |
| ff1541c9-867f-4579-90ec-c3814f6c3285 | Address Redacted | | | | |
| ff1549e8-078f-44ab-87e1-636a4ec492bc | Address Redacted | | | | |
| ff155a15-f0dc-43f1-b522-502aa6f2cb2b | Address Redacted | | | | |
| ff158ae6-72bc-413e-b1ba-82aa51657e9C | Address Redacted | | | | |
| ff1598de-4327-4f20-9524-c80fff6c5be4 | Address Redacted | | | | |
| ff15a550-ae7e-4589-9c55-5e9d8d71be73 | Address Redacted | | | | |
| ff15eae0-b322-4285-ac33-7a0b16b7580b | Address Redacted | | | | |
| ff160ace-7200-469c-bb7c-40e55249f0b8 | Address Redacted | | | | |
| ff160dfe-853e-4fd7-98ca-a0028e06051c | Address Redacted | | | | |
| ff161a91-3d57-4c4a-84fc-7021d2826b6f | Address Redacted | | | | |
| ff162797-027a-433f-bcf5-957db4c9b66a | Address Redacted | | | | |
| ff167470-ffd9-49aa-b093-b7229f1de7fa | Address Redacted | | | | |
| ff1674e9-c0e2-442a-8847-03781c9e0238 | Address Redacted | | | | |
| ff167592-9282-4a70-8f9f-2822ba6099c3 | Address Redacted | | | | |
| ff1686d2-420c-4ad7-883e-e7106445df7f | Address Redacted | | | | |
| ff16c4ec-2871-46a3-83a5-c9d191d29f02 | Address Redacted | Page 10143 of 10184 | | | |
| ff16efc1-0df5-4c52-999f-ea30450046ed | Address Redacted | | | | |
| ff16f430-601a-4098-ab46-f911312dd3c7 | Address Redacted | | | | |
| ff16fbe6-2370-4176-9402-86e2f099ef8a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ff17184d-9ebd-4846-9c1c-9b148266365c | Address Redacted | | | | |
| ff175a87-1d45-40a6-8a91-35cdbf80bf64 | Address Redacted | | | | |
| ff176ab5-462a-43cd-bc49-dc23bc31f0cb | Address Redacted | | | | |
| ff177d19-e0de-4324-955e-9408a8438cae | Address Redacted | | | | |
| ff177fef-2978-4302-8a4d-65acaa522682 | Address Redacted | | | | |
| ff179b53-29e7-4644-a01e-807f1d84de7e | Address Redacted | | | | |
| ff17dbc8-be14-49b4-8e05-b8153c495292 | Address Redacted | | | | |
| ff180fc8-8f18-4bb3-9093-13c1ed8f4183 | Address Redacted | | | | |
| ff181247-e600-449a-8d3c-5bf1ac64df44 | Address Redacted | | | | |
| ff181466-2116-4c1a-9212-99a89815938C | Address Redacted | | | | |
| ff182d58-d3a8-4af5-afd8-e0b669369c78 | Address Redacted | | | | |
| ff182fce-37f0-4f8d-8c03-1122de9c3563 | Address Redacted | | | | |
| ff183206-b799-4a59-9f04-d6a7909d462! | Address Redacted | | | | |
| ff184196-68df-4ef5-b65c-436e56fbef9f | Address Redacted | | | | |
| ff18480d-9ae7-4711-899b-3a377d8ceb36 | Address Redacted | | | | |
| ff185e13-a773-4a6e-80bb-b35613c31693 | Address Redacted | | | | |
| ff188ce1-6ec9-4623-9697-437a8a68ceb4 | Address Redacted | | | | |
| ff18bd60-732f-42f1-ba8d-bc1993fe481c | Address Redacted | | | | |
| ff18c65c-e854-4f01-a38a-c1ab4274ecc9 | Address Redacted | | | | |
| ff1902cd-0b9d-4d7b-b17a-30cbc3a49699 | Address Redacted | | | | |
| ff191ba0-75ea-4cd1-8069-35607311e96! | Address Redacted | | | | |
| ff193a53-abd0-4e12-8a64-0bba2b3ed543 | Address Redacted | | | | |
| ff19445c-eba0-4a49-9f42-9371f4e98534 | Address Redacted | | | | |
| ff196bdc-a9ed-4950-9e02-62931d326d4b | Address Redacted | | | | |
| ff19f2a9-c5ef-450c-9978-88ffbb3b0755 | Address Redacted | | | | |
| ff19fa2b-1fe2-46c0-a740-2421d3c8e20e | Address Redacted | | | | |
| ff1a2f83-5c1e-4334-b13a-5c8cd1086593 | Address Redacted | | | | |
| ff1a39de-7fc2-4156-a0b8-66f131bcf6b7 | Address Redacted | | | | |
| ff1a57c9-15de-4bcf-be01-f926291363aa | Address Redacted | | | | |
| ff1a6fd6-5a6b-4546-9137-b567ab0b0b4a | Address Redacted | | | | |
| ff1a96ab-7121-4653-9738-a52a00baf8f2 | Address Redacted | | | | |
| ff1acbfd-7a76-44ba-b610-78f2e23157e1 | Address Redacted | | | | |
| ff1adb26-2883-4c3f-9dc1-41cc480a22e5 | Address Redacted | | | | |
| ff1adbdb-f7c3-4ca6-aaf5-c1d6c05e58b6 | Address Redacted | | | | |
| ff1ae1aa-2307-4337-836e-622a840f8639 | Address Redacted | | | | |
| ff1aeb9a-6866-4e52-a625-7be780b1744a | Address Redacted | | | | |
| ff1b0ca4-7806-4137-9c29-7b9194edf738 | Address Redacted | | | | |
| ff1b42e8-6816-4d44-8326-404a54e69772 | Address Redacted | | | | |
| ff1b4d9f-d155-426c-8576-cd7ca3390ea7 | Address Redacted | | | | |
| ff1b63f7-3522-467d-8dec-1d7ac5e3ba4e | Address Redacted | | | | |
| ff1b7567-6b83-46ca-a1fb-3c39cf78e50c | Address Redacted | | | | |
| ff1bcdca-a571-4f9a-a3fd-5cb80722e2be | Address Redacted | | | | |
| ff1bffd9-ed0f-46a2-b89c-aa397a50cd0c | Address Redacted | | | | |
| ff1c039d-663d-41ac-8473-e28ffea128a6 | Address Redacted | | | | |
| ff1c27c2-d1d2-409a-9845-556c013b21f2 | Address Redacted | | | | |
| ff1c69d9-1f3f-4379-864e-9758a5337103 | Address Redacted | | | | |
| ff1c6dc4-bef7-4502-89ee-9adffd13862f | Address Redacted | | | | |
| ff1c9055-0a27-4c72-8bd5-ee57b7b41545 | Address Redacted | | | | |
| ff1cb395-af83-4ebf-9737-49c29f6f8992 | Address Redacted | | | | |
| ff1cbe01-d964-4ec9-8165-163889f8e69c | Address Redacted | | | | |
| ff1ce2d5-29b8-4f41-860e-f3b602163e4b | Address Redacted | | | | |
| ff1cf312-0660-4746-bbac-77af934c3b1d | Address Redacted | | | | |
| ff1cf3cc-2773-401a-8966-d9a43ed5347b | Address Redacted | Page 10144 of 10184 | | | |
| ff1d3986-2fc9-496f-b9b3-68773161e5ae | Address Redacted | | | | |
| ff1d3c6f-9cc8-4da6-99ef-6debeaf69755 | Address Redacted | | | | |
| ff1d4018-a3ee-4514-ab84-5a8f141d323c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ff1d6060-23a6-416e-83ef-a132703922e1 | Address Redacted | | | | |
| ff1d8283-afa7-42d9-a736-dc69ae2bac4a | Address Redacted | | | | |
| ff1d8330-5243-40e4-9afa-1bb77ef5fcb5 | Address Redacted | | | | |
| ff1d856d-f5da-401e-b6e2-909a6b925f58 | Address Redacted | | | | |
| ff1dabfc-6fad-451d-a089-37edb29c5f45 | Address Redacted | | | | |
| ff1db618-96ac-4809-824c-01c276ce1c6a | Address Redacted | | | | |
| ff1dd66c-c2f3-462e-9223-86c29e2b1b77 | Address Redacted | | | | |
| ff1de627-317c-44bf-a26b-23455ee3255d | Address Redacted | | | | |
| ff1dec19-273a-4060-9f8f-e1955a7a7e72 | Address Redacted | | | | |
| ff1df3db-08c5-47e2-89ed-f5a1a9c7c3c9 | Address Redacted | | | | |
| ff1e050e-33d8-4bbd-af12-9f737e1f77e4 | Address Redacted | | | | |
| ff1e357b-911e-4831-9cbe-8f8c1863266c | Address Redacted | | | | |
| ff1e6f94-b3bd-429b-a7f7-d0b7f5b245c4 | Address Redacted | | | | |
| ff1e8bca-1b34-4974-b339-80f0bf536b3d | Address Redacted | | | | |
| ff1e8fbe-ff05-4559-b355-4257ff6bc344 | Address Redacted | | | | |
| ff1eacc3-3968-42c8-b9d4-8eed4d084161 | Address Redacted | | | | |
| ff1ecee7-240e-47fa-bcbd-55ff181bc26c | Address Redacted | | | | |
| ff1ee1f8-15f2-4e01-8da2-908aa920974f | Address Redacted | | | | |
| ff1f0037-6985-42c0-8400-2b55a8a6455c | Address Redacted | | | | |
| ff1f01fc-c63d-488b-9efe-a5d82b02972f | Address Redacted | | | | |
| ff1f483a-f293-4e1e-8612-d088505feb07 | Address Redacted | | | | |
| ff1f74d6-52ad-4ded-8fc2-9b0a8a62b153 | Address Redacted | | | | |
| ff1f7cd8-a940-4f61-b8b2-1fd1c51b9322 | Address Redacted | | | | |
| ff1f903c-78d2-48a3-9f8d-7d2c553641d2 | Address Redacted | | | | |
| ff1f99ce-3ad9-4306-a306-ff3299173a4c | Address Redacted | | | | |
| ff1fa6ea-b9e8-4081-bfc2-a65f364c14fe | Address Redacted | | | | |
| ff1fc35f-c60e-4375-be75-79054dabe78d | Address Redacted | | | | |
| ff1ffadc-8da3-4678-bb40-58296581dba0 | Address Redacted | | | | |
| ff201835-6b7a-4d7c-98db-cc7115a2640c | Address Redacted | | | | |
| ff20574a-d0ac-4c06-a62a-57c05148264c | Address Redacted | | | | |
| ff207e2d-a146-43f4-a24c-4d8d31e0d3c7 | Address Redacted | | | | |
| ff209720-a6ff-4333-8816-ae7b36c93e69 | Address Redacted | | | | |
| ff2098f4-37c2-4cdf-9640-6f01e4c16bac | Address Redacted | | | | |
| ff20a648-4d28-42ea-895a-bd79ece5e777 | Address Redacted | | | | |
| ff20dac4-b2b5-4fb3-b061-48a38f0ecb98 | Address Redacted | | | | |
| ff210825-84f1-4deb-ba35-3f6af011d6c9 | Address Redacted | | | | |
| ff2133d9-8502-4b87-9194-124580abd97c | Address Redacted | | | | |
| ff215c69-bd3b-49ec-aac9-3f9c2af9b8c2 | Address Redacted | | | | |
| ff21606d-bf16-4a26-9db4-afdd3fcc8688 | Address Redacted | | | | |
| ff216e60-864a-4540-a12e-b8bfe6f7cf48 | Address Redacted | | | | |
| ff2170f9-59fb-4f94-a111-2f819d825fc1 | Address Redacted | | | | |
| ff218f26-bdde-4f4a-a091-917a975fca2e | Address Redacted | | | | |
| ff21c509-1a35-417f-a580-fcd5a86063e9 | Address Redacted | | | | |
| ff21cb72-691b-4746-8782-e696d19865b0 | Address Redacted | | | | |
| ff21f743-8bdc-4623-b92c-ea4883734cf6 | Address Redacted | | | | |
| ff220283-94fe-4f27-afa4-b40aad43e4f7 | Address Redacted | | | | |
| ff220bcc-26b2-4dcf-a083-a74409b88daa | Address Redacted | | | | |
| ff2213eb-fb62-419d-8fe1-c4b03d0aabb0 | Address Redacted | | | | |
| ff2233eb-f3c4-4d26-be9d-5485ef49419c | Address Redacted | | | | |
| ff223f7a-c4ba-42e3-9e91-4c363e435114 | Address Redacted | | | | |
| ff22791b-d962-4e67-b512-549a0deffd56 | Address Redacted | | | | |
| ff227d5d-bc9d-4f86-a61d-7551206542f2 | Address Redacted | | | | |
| ff229558-f1a4-4567-a222-4015a7c545b5 | Address Redacted | | | | |
| ff22991b-daf7-415b-a7e3-6822c687d650 | Address Redacted | | | | |
| ff22a4e8-bf5e-470a-8200-27d242ac41f5 | Address Redacted | | | | |
| ff22e905-33c7-4213-a020-e8a3f9b679a5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ff231461-7941-4162-9612-fe86f7ab95f8 | Address Redacted | | | | |
| ff232123-55b9-47a9-a429-59f45cf3d032 | Address Redacted | | | | |
| ff232144-a718-4630-845f-21805d10df95 | Address Redacted | | | | |
| ff233295-b856-4d86-aac8-6adb7a48c259 | Address Redacted | | | | |
| ff234003-a214-4529-baaf-9694a8d14f29 | Address Redacted | | | | |
| ff237f90-a62a-4633-aab1-9870b822d258 | Address Redacted | | | | |
| ff2384ce-d2a8-4298-82e5-7700757269af | Address Redacted | | | | |
| ff23bc93-bc1f-4ba6-b6c5-993d93c06cfe | Address Redacted | | | | |
| ff23cf4f-fee0-4fc5-aa97-9b8dcdf0f1bd | Address Redacted | | | | |
| ff23e619-be72-4bac-aa68-fdbc8b9c1c5a | Address Redacted | | | | |
| ff240857-1675-4c96-94a9-4b417700f357 | Address Redacted | | | | |
| ff2411af-5fe9-4659-9b60-5817584f6dce | Address Redacted | | | | |
| ff241ddb-9381-44b3-a3fa-7e5aa6994ae3 | Address Redacted | | | | |
| ff24299d-a64f-477f-80da-8b1f5f53529c | Address Redacted | | | | |
| ff244545-3851-49ae-b2c7-35bbe8b31148 | Address Redacted | | | | |
| ff244dc6-12d0-4bd6-8d9f-404b7b5d522a | Address Redacted | | | | |
| ff24715c-25e3-4a27-9fbf-3bd0f718d483 | Address Redacted | | | | |
| ff24f9e8-0325-414d-8cbc-53bb5b017783 | Address Redacted | | | | |
| ff250adb-4670-4814-af42-f9d74cfd7edb | Address Redacted | | | | |
| ff251c7d-34db-47e9-8a49-2edda844075b | Address Redacted | | | | |
| ff252bc4-bccd-46cf-8d52-dad5f23a8f38 | Address Redacted | | | | |
| ff2555ab-8bda-4fb5-868a-dad0717040cf | Address Redacted | | | | |
| ff255ad9-99c8-43e2-89aa-598d01425c76 | Address Redacted | | | | |
| ff25710b-acac-4224-9de0-4f6492dc7989 | Address Redacted | | | | |
| ff257784-d009-4825-a5a2-80db1a58fe16 | Address Redacted | | | | |
| ff257e34-b66c-42cb-a087-bfa1701487f6 | Address Redacted | | | | |
| ff2586ac-0feb-493a-a751-aea81f705ae5 | Address Redacted | | | | |
| ff2599b2-5d99-40cd-86d4-1d3bdb2b10e8 | Address Redacted | | | | |
| ff259e9e-3176-458d-8a19-432aec00b14e | Address Redacted | | | | |
| ff25a384-5ee3-4449-a39f-39e91767017c | Address Redacted | | | | |
| ff25ac0e-a82e-4a5a-9a07-93cea12bab9e | Address Redacted | | | | |
| ff25ac4d-2d18-4fe1-9f82-b46b0497ba56 | Address Redacted | | | | |
| ff25fec0-e91f-4bc2-86e8-164287b54869 | Address Redacted | | | | |
| ff260689-0aae-415d-aa97-4ee07f42445e | Address Redacted | | | | |
| ff2628f4-7297-4049-b444-b7b40737f7a0 | Address Redacted | | | | |
| ff26297f-3cf2-429f-99da-db849afa0f6b | Address Redacted | | | | |
| ff265db8-3537-4377-80e1-58af82e8a892 | Address Redacted | | | | |
| ff267266-7d3d-4729-9972-58c3a6d82fae | Address Redacted | | | | |
| ff2672fd-e917-4214-b9f1-1da1ec2da9cc | Address Redacted | | | | |
| ff26959a-96b1-4e8d-8e31-efc06bada94d | Address Redacted | | | | |
| ff2695dc-1bb0-4bce-8061-905b13300176 | Address Redacted | | | | |
| ff269ed8-0d55-49d5-b4e1-e71f5980e263 | Address Redacted | | | | |
| ff26c30d-aa63-4e89-aa23-d3b60c86318b | Address Redacted | | | | |
| ff26caa1-d0c2-485a-bd86-c3b619f800c7 | Address Redacted | | | | |
| ff26d465-f210-430b-939b-c8cc44966f02 | Address Redacted | | | | |
| ff27268a-a060-4289-9c9b-69280b49dddd | Address Redacted | | | | |
| ff2742e6-d9ae-4dd5-983e-97f1aa60aba7 | Address Redacted | | | | |
| ff275a0c-edf0-437c-bfad-4dae7313da46 | Address Redacted | | | | |
| ff277937-86c1-4804-a9d0-181eb0e75fa7 | Address Redacted | | | | |
| ff279978-3632-43d5-8057-0bf3518a3dd8 | Address Redacted | | | | |
| ff27a718-7bfe-42f5-80aa-95978c4a5773 | Address Redacted | | | | |
| ff27ae77-4bb5-4b41-8e7f-a19025a5ebcf | Address Redacted | | | | |
| ff27b630-bb54-4e20-8952-9793add262d1 | Address Redacted | Page 10146 of 10184 | | | |
| ff27ed62-66c1-4b8d-a7bc-543d6a81c0ac | Address Redacted | | | | |
| ff282210-8a88-448e-aaa3-ed39d158e342 | Address Redacted | | | | |
| ff28299f-8e3c-4996-8b3a-09d0ef53ddfb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ff28578b-3cbf-48ee-8126-974e50fddc6f | Address Redacted | | | | |
| ff28b810-74f0-487a-8d99-4ef9533e070f | Address Redacted | | | | |
| ff28bfb5-1780-404d-b029-1b1c2123241c | Address Redacted | | | | |
| ff28dba9-6612-4f8a-ad43-69afca296029 | Address Redacted | | | | |
| ff28f3fd-b4b7-4f86-9799-79f493f61211 | Address Redacted | | | | |
| ff2915ae-f860-4336-92b2-c5bdb9adc116 | Address Redacted | | | | |
| ff292afb-ed84-409c-b235-48b4732ff82e | Address Redacted | | | | |
| ff296400-d41b-46e1-b0c7-5ce16c12faeb | Address Redacted | | | | |
| ff296d2a-5675-4d6b-b099-70677809bda2 | Address Redacted | | | | |
| ff29a442-f50a-4ce5-8757-787dc42abc76 | Address Redacted | | | | |
| ff29b5f0-d6af-4ea0-b897-267733052df3 | Address Redacted | | | | |
| ff29befb-28fb-4119-88b7-d1c0e517c97e | Address Redacted | | | | |
| ff29c3ff-c5f4-4bbb-8715-df081cc24149 | Address Redacted | | | | |
| ff29cff4-5e7b-455a-9b7c-c81867bed187 | Address Redacted | | | | |
| ff29d291-14e8-496e-a7df-82698c59f1e8 | Address Redacted | | | | |
| ff2a0618-ec63-40ff-9eff-26412e9dea11 | Address Redacted | | | | |
| ff2a17aa-c896-456f-8fd5-423f0047a75C | Address Redacted | | | | |
| ff2a22a4-4cde-484c-a0bb-0645ef45db3d | Address Redacted | | | | |
| ff2a82e0-8bb7-40b7-ac7b-92c00d98fee4 | Address Redacted | | | | |
| ff2aac51-72d5-436a-9ff9-221b6cd60b87 | Address Redacted | | | | |
| ff2af635-cc91-4fe1-95c1-8c187139f86b | Address Redacted | | | | |
| ff2b4579-cc84-4412-8e72-d6cb5e01259d | Address Redacted | | | | |
| ff2b7324-bc7b-4987-b409-2dd9e0a9fe31 | Address Redacted | | | | |
| ff2b7d79-e59e-4101-aa5a-f8c6dc8458ed | Address Redacted | | | | |
| ff2b8ef9-a6ec-4b03-8894-57045408bf07 | Address Redacted | | | | |
| ff2c30b5-d5da-4c40-b878-03db2e69aa06 | Address Redacted | | | | |
| ff2c5305-4fe0-423f-b63e-513320b99373 | Address Redacted | | | | |
| ff2c66d0-4818-4802-a084-fda9b6250bb1 | Address Redacted | | | | |
| ff2c6f9f-a7d1-4294-9de6-a806a0f331e! | Address Redacted | | | | |
| ff2c7b94-fc68-4c54-88b0-fc2735f72e0e | Address Redacted | | | | |
| ff2c93dc-0c5d-4bc7-9598-7042ffe3ab95 | Address Redacted | | | | |
| ff2cae30-31cc-48b0-a87e-132d319cc8ec | Address Redacted | | | | |
| ff2cc75e-70e5-412a-8dcc-a7addf81c4a0 | Address Redacted | | | | |
| ff2cea24-ffb5-4f54-ac19-e142ab6f6c3b | Address Redacted | | | | |
| ff2d5acd-7b4f-44e5-8143-25e192c9ff69 | Address Redacted | | | | |
| ff2d63e0-1425-496a-97fb-651e7201d998 | Address Redacted | | | | |
| ff2d89c5-ef78-42bd-82e7-cfe4b06d4883 | Address Redacted | | | | |
| ff2dc6bb-8e28-469e-a2b8-1ecb90ea45f0 | Address Redacted | | | | |
| ff2de7e7-d836-4e40-a2df-05b609ebfcf9 | Address Redacted | | | | |
| ff2dfba3-44dd-45b3-885e-11a01c428eb7 | Address Redacted | | | | |
| ff2e15d6-a9e8-4723-b298-a48438011a28 | Address Redacted | | | | |
| ff2e57e1-5129-4454-a618-38c1ff1e02ce | Address Redacted | | | | |
| ff2e5b57-4010-4cbf-9445-678dcd5e4253 | Address Redacted | | | | |
| ff2e637e-1ec1-4111-a313-51db1bd3f091 | Address Redacted | | | | |
| ff2e9831-23a3-477f-b188-317f7362902c | Address Redacted | | | | |
| ff2e9e02-28de-4f5c-80eb-154c43b899e0 | Address Redacted | | | | |
| ff2ea1e6-993b-4086-8459-2f2bc2a029cb | Address Redacted | | | | |
| ff2eed9e-5307-411e-9e0c-39fc9e52778b | Address Redacted | | | | |
| ff2f1365-9749-4abc-a32f-41d2accc186e | Address Redacted | | | | |
| ff2f529f-d8b2-4625-a70c-85c2b61594b4 | Address Redacted | | | | |
| ff2f5aef-6ba5-4134-ae0e-06f1fef4aec2 | Address Redacted | | | | |
| ff2f676e-0de1-40c7-ad25-6f376e79a821 | Address Redacted | | | | |
| ff2f816a-c012-4edc-8a3d-2be46ac7d019 | Address Redacted | | | | |
| ff2f8abf-68b8-4b3f-b7f7-c94ff177294f | Address Redacted | | | | |
| ff2fa2fb-7d18-4ea5-a5aa-386e0fc11dc8 | Address Redacted | | | | |
| ff2fbce8-a4e3-4680-b466-fdfff5d35acb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ff2fc5d1-b075-4c7c-9274-e70a7b313c8d | Address Redacted | | | | |
| ff2fd008-0e73-49e4-82f6-3173fb8286e4 | Address Redacted | | | | |
| ff2fecec-9c3e-44f2-9675-34c6894062a7 | Address Redacted | | | | |
| ff301803-d4c3-40a1-a33d-477dddfb920c | Address Redacted | | | | |
| ff303ef5-8579-4c8d-b885-54949023728b | Address Redacted | | | | |
| ff30506c-5a76-44eca-bac1-48ed4b089d84 | Address Redacted | | | | |
| ff307065-9e29-4f27-b742-8fabc7cd8d1f | Address Redacted | | | | |
| ff30828f-c988-485a-ac2f-12841d4e2f7a | Address Redacted | | | | |
| ff308cea-099e-4587-9fcd-cd8552a8cbbc | Address Redacted | | | | |
| ff3098f3-4c61-460f-8ca8-6a696d78a6cc | Address Redacted | | | | |
| ff30a23f-679e-4004-b431-ecc7fb52eb55 | Address Redacted | | | | |
| ff30c0dc-962f-4128-a524-d854960af95d | Address Redacted | | | | |
| ff30d82e-db78-40ce-8a3d-02fc8cfbed2f | Address Redacted | | | | |
| ff30f5eb-ed2c-4e71-8a7c-a5e25faedf0f | Address Redacted | | | | |
| ff30ff72-ebe0-4969-b300-d044d35dc94b | Address Redacted | | | | |
| ff31157f-c375-4018-8329-de6e5b4760e3 | Address Redacted | | | | |
| ff312662-576a-43e4-b213-930fbe1cf534 | Address Redacted | | | | |
| ff313c9c-a4ac-4425-80c6-b3af6e2613c4 | Address Redacted | | | | |
| ff313fa9-1b0d-4e32-bb7a-503dfa721967 | Address Redacted | | | | |
| ff3150f1-b2e6-4d98-9f06-e5fc408dc719 | Address Redacted | | | | |
| ff316e9b-5f24-440f-8d7f-6ef3007da776 | Address Redacted | | | | |
| ff31995c-9eaa-41da-9864-64271356f990 | Address Redacted | | | | |
| ff319c3c-4595-499f-ae81-eb600ae9e222 | Address Redacted | | | | |
| ff31a450-f223-4c04-bddc-510e236450c6 | Address Redacted | | | | |
| ff31fb7e-5629-4bd9-9894-461d14474cbc | Address Redacted | | | | |
| ff320a1b-93b3-4d60-9db9-a06b6f1315b5 | Address Redacted | | | | |
| ff322d57-f3f1-44a9-ba05-f7f2e871902e | Address Redacted | | | | |
| ff324a35-74c8-4161-bb2f-7c92c998012a | Address Redacted | | | | |
| ff3276b5-7e91-4b86-b42c-bd8bf3efaa3f | Address Redacted | | | | |
| ff3278ae-3352-4894-9c13-27b0ce03dee0 | Address Redacted | | | | |
| ff32b8c6-87cc-4c8b-8ca7-03a5f519a8fd | Address Redacted | | | | |
| ff331fa7-399c-4833-a41f-38d0e70699c4 | Address Redacted | | | | |
| ff334f38-8762-494a-a584-1e0cd5538628 | Address Redacted | | | | |
| ff3363f5-33f7-4f85-840f-1e0fa8afec26 | Address Redacted | | | | |
| ff3395c5-caf1-4092-aa92-29951498ed73 | Address Redacted | | | | |
| ff33e73f-d972-4bd7-bd3b-178b8bf7e9d9 | Address Redacted | | | | |
| ff33ea91-7ae2-47c5-b4eb-95d084c8f517 | Address Redacted | | | | |
| ff33fd9d-89b0-4cce-8e4b-08410ee145a5 | Address Redacted | | | | |
| ff341dde-f071-4cf6-ba91-0b8bb83eadf2 | Address Redacted | | | | |
| ff341f12-b829-47a7-87d7-7bbaacb76631 | Address Redacted | | | | |
| ff34621c-794b-4445-b53d-ceff6595a89d | Address Redacted | | | | |
| ff347393-7f33-466e-93f2-288d70ee2d48 | Address Redacted | | | | |
| ff34cc7a-dea1-49d1-b498-bcba8e350af9 | Address Redacted | | | | |
| ff34d264-f537-4f6c-9d14-d695c30647c1 | Address Redacted | | | | |
| ff34ffc2-bc4c-432a-b79b-68fcda335eeb | Address Redacted | | | | |
| ff351a46-63a4-4a53-bce3-8487cdf6833d | Address Redacted | | | | |
| ff3586ab-54cc-417b-a0e6-9ebd14e5c345 | Address Redacted | | | | |
| ff35940e-2df7-4905-9dfd-c8323c47cfdc | Address Redacted | | | | |
| ff35ab6e-921f-45c5-82f4-2f035ec7ddd4 | Address Redacted | | | | |
| ff35ac73-013a-477e-ac70-229c3f813dcc | Address Redacted | | | | |
| ff35bcfa-de56-4a9f-872b-2f03d3daca02 | Address Redacted | | | | |
| ff35e937-bf69-4127-b50f-30c2a71668a0 | Address Redacted | | | | |
| ff362107-b322-4749-be28-39c77808d831 | Address Redacted | | | | |
| ff3632ef-bc39-4479-85d9-7596b1dd46b7 | Address Redacted | | | | |
| ff364317-dd3e-4cda-ac29-d2cf1826a519 | Address Redacted | | | | |
| ff365532-e797-472d-a781-1b7f83f9e916 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ff3695ca-5ad4-45d6-a92d-b7831e80d57b | Address Redacted | | | | |
| ff36ba18-12dd-4519-8116-f62dcdaf569C | Address Redacted | | | | |
| ff36bd97-d3e4-4050-8929-ddbb853a8caC | Address Redacted | | | | |
| ff3735f3-a826-4dc2-9a73-f908bd4ce70d | Address Redacted | | | | |
| ff373cb6-2613-4fde-9ab1-0c3021e2610€ | Address Redacted | | | | |
| ff37476c-909f-43bf-9bb6-4a68927face7 | Address Redacted | | | | |
| ff374ca3-0378-4bfd-8a2f-9cc0dce02919 | Address Redacted | | | | |
| ff3755f7-5ee5-4c18-9e33-bfc7bbfb814a | Address Redacted | | | | |
| ff375934-a632-4771-a746-4904840134b1 | Address Redacted | | | | |
| ff375c1c-4d5d-4a7e-a5d7-1e16421b1b13 | Address Redacted | | | | |
| ff3770df-a60d-4403-b2f8-ca38277e76c7 | Address Redacted | | | | |
| ff3774c1-696f-4ae4-82f7-8731b4bfc95e | Address Redacted | | | | |
| ff37855b-c7e4-4611-8775-081964c36b0€ | Address Redacted | | | | |
| ff37c8de-42a2-45b2-93cb-6e5270fd6cad | Address Redacted | | | | |
| ff37eb32-8976-4376-b39c-ce025fd207aC | Address Redacted | | | | |
| ff37efde-5bb7-414b-af24-6b0d66c1cb90 | Address Redacted | | | | |
| ff37f1ca-1dad-469c-807e-599b4fc8c003 | Address Redacted | | | | |
| ff380fc5-4a5c-484b-93e0-a69b68a58cf9 | Address Redacted | | | | |
| ff3846ab-e569-45fd-a69f-d23910bd5dd3 | Address Redacted | | | | |
| ff385433-2f09-4714-913c-18754fb78f9€ | Address Redacted | | | | |
| ff386ac7-92df-4449-bc7f-9f83295d5ec2 | Address Redacted | | | | |
| ff3878f1-d6dd-4c87-8329-d5ade5c866fc | Address Redacted | | | | |
| ff38d8ac-ace4-43e1-bf30-e55cf9764734 | Address Redacted | | | | |
| ff38d8e6-5d15-4cb2-bdcb-b1fccc04e02f | Address Redacted | | | | |
| ff39008a-49d6-4109-a417-350fee503908 | Address Redacted | | | | |
| ff390bc1-bab1-447d-96a8-f8c6abaa1779 | Address Redacted | | | | |
| ff392732-56bf-476d-90f7-0c868c2a3bc8 | Address Redacted | | | | |
| ff396d34-8f2b-4493-b611-e1fd2a6e1ca1 | Address Redacted | | | | |
| ff39a2bd-01fa-4951-80d9-43092fa4d05f | Address Redacted | | | | |
| ff39a706-f56f-4d45-9aa4-a5f1fa7ea3e€ | Address Redacted | | | | |
| ff39e811-6042-466b-9f44-d767a20431a3 | Address Redacted | | | | |
| ff39eab9-0ad5-44bc-92f7-a4443ca3c56c | Address Redacted | | | | |
| ffa000e-175f-4d27-84a8-88a0e38f4b03 | Address Redacted | | | | |
| ffa2654-6917-4143-9984-3a2bd0d2913C | Address Redacted | | | | |
| ffa3aea-94f8-4799-821e-31b69ccb0522 | Address Redacted | | | | |
| ffa70f0-a9af-4fd6-858d-65d41d2ba6d2 | Address Redacted | | | | |
| ffae2af-a2e7-4bd2-89d4-c187a3a78021 | Address Redacted | | | | |
| ffafa29-22e5-4849-892f-0580d6d01675 | Address Redacted | | | | |
| ffafade-cffe-433e-ada9-e7c67c3e3294 | Address Redacted | | | | |
| ffb09b6-6e29-480f-8db9-67a15bcde78d | Address Redacted | | | | |
| ffb14a0-80cf-47ee-b944-781b4718dc5a | Address Redacted | | | | |
| ffb73a5-c455-48b6-a776-78d63101dff3 | Address Redacted | | | | |
| ffb7a9a-abfb-4e76-a4ce-1f1dec9d2513 | Address Redacted | | | | |
| ffbdb2a-6eba-48bb-8cd3-4d78a62969e0 | Address Redacted | | | | |
| ffc3328-fb5c-46d5-a0f6-fd5022136a22 | Address Redacted | | | | |
| ffc3900-e3e6-4b9b-9fda-3403026b61e1 | Address Redacted | | | | |
| ffc5bf9-f64a-45de-bd63-80e9e7086b95 | Address Redacted | | | | |
| ffcbb7e-c563-42af-b400-fe1c7d1fd63a | Address Redacted | | | | |
| ffcd193-cfd0-4bd8-a78b-4a7a88c5dba4 | Address Redacted | | | | |
| ffd01be-ce5a-4909-b67c-f41f917e0b78 | Address Redacted | | | | |
| ffd1f43-9d3c-45a6-9814-cbc34dea6a43 | Address Redacted | | | | |
| ffd1fa5-4eba-4370-a214-64cca80193b3 | Address Redacted | | | | |
| ffd24f6-5d60-4cb7-8c9a-3ca041c63728 | Address Redacted | Page 10149 of 10184 | | | |
| ffd2bac-3a4b-4e30-b753-e1ac397dfb8a | Address Redacted | | | | |
| ffd3597-9a29-4615-80ad-e79c0a5205b3 | Address Redacted | | | | |
| ffd3d9d-0319-4cda-84f9-99b11edc62d1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ff3d41d0-fe3f-4d63-8825-e141b299d58e | Address Redacted | | | | |
| ff3d9086-e819-4603-872e-cc5654a535d8 | Address Redacted | | | | |
| ff3da3dc-f9e8-4f49-b310-3b18a4b7492S | Address Redacted | | | | |
| ff3daa84-bb93-4049-ac67-782f754d4883 | Address Redacted | | | | |
| ff3dcd00-55c8-4e0b-bc7d-2f67ef2e9fe0 | Address Redacted | | | | |
| ff3ddc4c-f347-4a50-8081-71fa2bf38a47 | Address Redacted | | | | |
| ff3def9d-24e1-45d5-b29b-ab01f5a9ef93 | Address Redacted | | | | |
| ff3e02a4-57ca-46c2-9059-723d0c8e9cee | Address Redacted | | | | |
| ff3e2e47-b33e-4e9e-8ed4-a64be3a02851 | Address Redacted | | | | |
| ff3e7e68-e5b8-493f-aa94-8a9db9fb1535 | Address Redacted | | | | |
| ff3e8610-8aea-42cd-a34d-25c8d00d699a | Address Redacted | | | | |
| ff3e9511-972f-45d9-b471-8533cf0addb0 | Address Redacted | | | | |
| ff3e9fb3-c0c6-49f4-b1cb-958900017a30 | Address Redacted | | | | |
| ff3ea73f-c734-4b0f-89a1-5ef0b9e9243l | Address Redacted | | | | |
| ff3eb193-0cf2-4182-aea8-1bfe54b2e4dc | Address Redacted | | | | |
| ff3ec213-17d3-4729-8b28-1ada7f6bd611 | Address Redacted | | | | |
| ff3ec70d-c324-4d44-85fc-e15708b82b72 | Address Redacted | | | | |
| ff3f1ccb-f5f8-4803-a068-9489b6f311eb | Address Redacted | | | | |
| ff3f27dd-2ee0-4a4b-8885-f937b37b5d5d | Address Redacted | | | | |
| ff3f69a8-0cbf-4eb5-b5fb-e27a3f4fcda8 | Address Redacted | | | | |
| ff3fe9a7-f3da-4eed-88f8-c1022f38aa5€ | Address Redacted | | | | |
| ff3ff215-3b57-4c75-80b5-07028379e4b3 | Address Redacted | | | | |
| ff400e7f-7949-4d86-9a52-153a1f324b33 | Address Redacted | | | | |
| ff4028b6-31e0-433e-b593-20d210e79c08 | Address Redacted | | | | |
| ff403f3d-277a-4130-afa5-f59c4ce30ad2 | Address Redacted | | | | |
| ff408a3c-de6e-4fe2-9ee7-844f275af86a | Address Redacted | | | | |
| ff40aa59-fc74-469a-b19f-e7b3d76d4052 | Address Redacted | | | | |
| ff40c41b-c4a5-4682-b122-ef58c2a480ae | Address Redacted | | | | |
| ff40cb68-c8dd-45c6-b5ac-346aa2d5af10 | Address Redacted | | | | |
| ff40d8f1-f0c4-4cd6-b5df-1ca3d772eff4 | Address Redacted | | | | |
| ff40ed6e-2424-450a-a00b-1b7981816222 | Address Redacted | | | | |
| ff41037b-cc46-484b-bb66-e131657a909f | Address Redacted | | | | |
| ff410ba3-46d6-4b06-a3cb-77aeb3cd7d7e | Address Redacted | | | | |
| ff410d59-ec82-437c-88a3-1cd3db358aa3 | Address Redacted | | | | |
| ff412a84-851c-4081-a4f0-46745685f188 | Address Redacted | | | | |
| ff417070-4550-48c5-886f-86554063405e | Address Redacted | | | | |
| ff418753-2471-4b85-a774-65450d98828€ | Address Redacted | | | | |
| ff41cf92-87ba-4e3d-9074-da6f43d30505 | Address Redacted | | | | |
| ff41dd6f-afdf-41d7-b496-b1f0c625b7de | Address Redacted | | | | |
| ff41fc05-5e9d-4ab1-9039-f6b9d0fd4705 | Address Redacted | | | | |
| ff424f0d-00e0-4d33-ae17-9deb71e26903 | Address Redacted | | | | |
| ff42647f-09c6-49ba-99e2-0f12ad2e1767 | Address Redacted | | | | |
| ff427386-8ba0-428a-9278-59b4336ec318 | Address Redacted | | | | |
| ff42c358-e918-44d1-ae4a-41f24a2bd9e9 | Address Redacted | | | | |
| ff42cc18-6a93-425a-aa5a-9a2f667325e1 | Address Redacted | | | | |
| ff42e186-c5e7-436b-bc02-02d9d3c920bcf | Address Redacted | | | | |
| ff42efd1-e913-4de4-bfbe-8a7ee54b7793 | Address Redacted | | | | |
| ff43169d-cb64-4dc6-a82c-bb8bc11020e9 | Address Redacted | | | | |
| ff432278-87c2-4ef3-9efe-7d6cc0340615 | Address Redacted | | | | |
| ff439a70-2e9b-4ed3-98e7-b4ff7d8db29e | Address Redacted | | | | |
| ff439ab2-077e-42ce-8e48-705e63d878e7 | Address Redacted | | | | |
| ff440b81-980a-4a7b-a21b-2e549a0e0925 | Address Redacted | | | | |
| ff442da2-2c5c-4c2d-ad53-31084c0ed444 | Address Redacted | Page 10150 of 10184 | | | |
| ff443d11-551a-401d-9a9e-d087c20efdc2 | Address Redacted | | | | |
| ff44765c-4f7e-42a3-b61b-3738b471c1c6 | Address Redacted | | | | |
| ff448168-4ea1-4003-a74a-4c41fd646f33 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ff449e65-7df7-4e90-be8a-c10dcab25153 | Address Redacted | | | | |
| ff44aed8-83aa-4196-a576-6f03c8350e9b | Address Redacted | | | | |
| ff44b78c-4eb0-4eee-9d70-ddd09ee527b6 | Address Redacted | | | | |
| ff44bf92-614e-4648-9527-fa26b84add68 | Address Redacted | | | | |
| ff44d9fd-4850-4ccb-b410-3b91d97968d7 | Address Redacted | | | | |
| ff44fc1a-a64d-4801-b240-4e6872350199 | Address Redacted | | | | |
| ff45046c-0310-4961-87e1-bb3daabcacf9 | Address Redacted | | | | |
| ff450e0f-bbb8-4ec2-8d85-aeb76b1939f0 | Address Redacted | | | | |
| ff450efa-3b84-47ee-bb0e-b39548a8465a | Address Redacted | | | | |
| ff456025-f462-42f1-aa9b-eb35ed917fae | Address Redacted | | | | |
| ff4578bb-e991-4cf0-ad01-eba2f924c08c | Address Redacted | | | | |
| ff45982b-401a-4d09-8bcb-0f0f97248c8f | Address Redacted | | | | |
| ff45bdf8-cdfd-4beb-b765-edc09144a000 | Address Redacted | | | | |
| ff45f426-64b4-4c2f-8caf-6a40531886c8 | Address Redacted | | | | |
| ff4610d1-2968-487b-a500-a3295ce1c942 | Address Redacted | | | | |
| ff462219-c2cb-4f1a-a401-2ae8681f0a15 | Address Redacted | | | | |
| ff464b3f-f459-4906-a4b7-5326d20b5f83 | Address Redacted | | | | |
| ff4690b5-21d9-4d67-adf0-a531d99c119a | Address Redacted | | | | |
| ff4693fd-bcd1-4035-9fb4-a22dc87b526d | Address Redacted | | | | |
| ff46b010-fd3b-46fc-93b5-ad47a9637388 | Address Redacted | | | | |
| ff46b458-6acc-49eb-9826-f49c4ea6156b | Address Redacted | | | | |
| ff46d03e-c24e-46ec-b5db-e4634de7fb7b | Address Redacted | | | | |
| ff46d1f1-5ca9-461b-84f9-1e907eaa76cc | Address Redacted | | | | |
| ff46dc45-22ce-42cb-a871-8cc05a6e3333 | Address Redacted | | | | |
| ff473b55-7d5a-49a9-a189-0d69f190a54c | Address Redacted | | | | |
| ff4769f4-a0a6-40c8-99bd-f44766f2b7a6 | Address Redacted | | | | |
| ff476f6a-520d-4da9-90be-e6455aa08f08 | Address Redacted | | | | |
| ff478009-c1d2-4590-ab82-70bb799193db | Address Redacted | | | | |
| ff479da7-060e-4249-8e59-462ae52ebdd3 | Address Redacted | | | | |
| ff47ead4-02d7-4b45-801c-e7da66c17f2e | Address Redacted | | | | |
| ff47f24a-e2d6-4d57-9785-f4fc775b5ef7 | Address Redacted | | | | |
| ff482679-f737-49dd-b127-4fa17172e9e6 | Address Redacted | | | | |
| ff485328-feab-4ba3-ae76-78be7550d510 | Address Redacted | | | | |
| ff485c95-8106-49e8-acec-37ec77c192b9 | Address Redacted | | | | |
| ff48613d-05e6-46fa-8f2d-774d95819cfa | Address Redacted | | | | |
| ff48a674-c963-40fd-baaf-b8ea0bb61f03 | Address Redacted | | | | |
| ff48b4b6-d0e7-477c-9b1a-ddea7c026c8b | Address Redacted | | | | |
| ff48fb7c-0492-4725-83c6-45cd1c6a655c | Address Redacted | | | | |
| ff495a62-6f4e-4875-aa7a-346e23c65b49 | Address Redacted | | | | |
| ff495aad-0218-465e-8e79-b0922b06e37e | Address Redacted | | | | |
| ff49bf71-9112-48df-b70a-6b24bf9932da | Address Redacted | | | | |
| ff49c790-3a5f-4b0c-b589-8f1ad32feacf | Address Redacted | | | | |
| ff49d26c-50dc-42a0-943d-8ecebecb00bd | Address Redacted | | | | |
| ff49e2d7-61f2-4abd-b722-5997abd7b495 | Address Redacted | | | | |
| ff49f52a-3c95-479a-b01c-68df068477c8 | Address Redacted | | | | |
| ff4a2240-8764-4a58-99b1-c319b10d3329 | Address Redacted | | | | |
| ff4a463c-4ea2-446b-a1ae-29e41da21965 | Address Redacted | | | | |
| ff4a7ba5-f4a7-4e18-896f-f43424984872 | Address Redacted | | | | |
| ff4aa181-cfae-4285-b98a-a16d3484419 | Address Redacted | | | | |
| ff4aa8fc-89f8-4077-8c21-a754d0bdba85 | Address Redacted | | | | |
| ff4abc21-3155-4341-9144-8e52a72fb1fc | Address Redacted | | | | |
| ff4ac8dc-975b-41ef-ad96-bfffdf97eab9 | Address Redacted | | | | |
| ff4adf2e-e9b7-4c7b-9494-7a6b0e2f69c2 | Address Redacted | Page 10151 of 10184 | | | |
| ff4b5358-1611-4e0e-9aed-caf188230d0c | Address Redacted | | | | |
| ff4b633c-af77-4c34-9c3b-3e37f80bbf3e | Address Redacted | | | | |
| ff4b679f-5cc7-4d83-b845-340ba064b7ae | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ff4b7f52-f4af-40f0-86df-5e32f6ecbdf4 | Address Redacted | | | | |
| ff4bbecd-59fb-47f5-a65c-a5f7fe9fd1d7 | Address Redacted | | | | |
| ff4bc05e-105f-470e-bc7c-8410fbff0035 | Address Redacted | | | | |
| ff4bc7a0-a9f4-44a1-9f5e-7dcf3d2b8714 | Address Redacted | | | | |
| ff4bd1f4-cf06-4a0f-bbe3-8596f670a165 | Address Redacted | | | | |
| ff4bf201-f027-4673-8ffd-2e816758e992 | Address Redacted | | | | |
| ff4c12fe-3fce-427e-b8b8-3fea9e5c4a71 | Address Redacted | | | | |
| ff4c257f-2498-4ca2-be64-1b6230cbf3da | Address Redacted | | | | |
| ff4c3ebf-2e81-4b81-aa35-080bce965e1c | Address Redacted | | | | |
| ff4c6853-151f-4f02-b99d-0102f9ef5529 | Address Redacted | | | | |
| ff4c7a91-1912-414a-81fc-5e6f89e38a7 | Address Redacted | | | | |
| ff4c8dbb-7d81-4afa-9671-f665847479f | Address Redacted | | | | |
| ff4cbf34-3c3f-4ce4-adc7-2ad11e0fffde | Address Redacted | | | | |
| ff4cd950-2e4b-4f8e-b008-2218134b3103 | Address Redacted | | | | |
| ff4cdeb8-017d-4188-abcc-06ae3d3675af | Address Redacted | | | | |
| ff4cf5d5-4293-45e6-bc06-41d715da9685 | Address Redacted | | | | |
| ff4d00b6-4cc2-446a-92e7-8b8ce63310da | Address Redacted | | | | |
| ff4d2469-f8df-4591-84e8-67afac137d97 | Address Redacted | | | | |
| ff4d2bc2-0258-4bd4-8766-394289123b9 | Address Redacted | | | | |
| ff4d2be8-3c62-4a13-87f4-9f29ab1238e4 | Address Redacted | | | | |
| ff4d3716-8168-4c48-aee9-cb1d351601a3 | Address Redacted | | | | |
| ff4d7c36-052d-4302-b6bd-b37d4389bdd2 | Address Redacted | | | | |
| ff4dbd82-901e-4f31-8f6d-acd8eb15506e | Address Redacted | | | | |
| ff4de900-653b-4cfa-9079-bfb11294c0f9 | Address Redacted | | | | |
| ff4e0778-e469-4f03-a1e5-94ef62f8f778 | Address Redacted | | | | |
| ff4e1491-20fe-4c0e-ac35-e09abd3a12a1 | Address Redacted | | | | |
| ff4e2af0-6c88-4599-b6d7-00560bf681dc | Address Redacted | | | | |
| ff4e45b6-bbbf-4dc7-83ef-db2d6ef6dbac | Address Redacted | | | | |
| ff4e52bd-0618-4275-8b46-1b939f18b0fc | Address Redacted | | | | |
| ff4e549b-6120-4caa-8aab-b9c7206d09cd | Address Redacted | | | | |
| ff4e87ce-bbac-445f-86cf-520c5b005934 | Address Redacted | | | | |
| ff4ea62c-c981-480f-89e7-071094421b8d | Address Redacted | | | | |
| ff4eec33-781c-4819-a5db-1c081e135a88 | Address Redacted | | | | |
| ff4eef00-4fc1-4fcc-8038-ae0324f87a06 | Address Redacted | | | | |
| ff4f03a6-b699-46fe-bec7-0e4d61603a59 | Address Redacted | | | | |
| ff4f1300-7b8b-4e2e-86c0-535f2b54f1cd | Address Redacted | | | | |
| ff4f24ca-dd4b-4222-b2cc-77ab3d307ce2 | Address Redacted | | | | |
| ff4fd80a-5f44-4108-965e-12d3ef34b587 | Address Redacted | | | | |
| ff4fe414-cccb-4aa1-a6d5-3656c8ee8af4 | Address Redacted | | | | |
| ff4fea2e-dce2-4dcc-88cf-eb34c35e33c1 | Address Redacted | | | | |
| ff4ff7fb-3cb4-418a-b52a-f9df6fa8e91a | Address Redacted | | | | |
| ff4ffb42-7780-4d23-904f-a9c8ea858961 | Address Redacted | | | | |
| ff5000d1-0e93-4e75-9152-c7119272c095 | Address Redacted | | | | |
| ff501193-7848-4240-82a4-0eb2e8fe7c0c | Address Redacted | | | | |
| ff5014db-7026-4409-a112-8eb147c7abc9 | Address Redacted | | | | |
| ff501be5-3ea8-4d22-a601-0981ac9f2d12 | Address Redacted | | | | |
| ff503359-402f-491d-aeb7-60ce0a76da97 | Address Redacted | | | | |
| ff5060f8-59c5-44f5-be15-5299051a4789 | Address Redacted | | | | |
| ff506bdc-a2c3-4e6f-a68f-1773865ff7c5 | Address Redacted | | | | |
| ff507732-dc5a-4138-9fbb-091ee3fa8708 | Address Redacted | | | | |
| ff50903d-8145-4477-a247-7958293754b9 | Address Redacted | | | | |
| ff50af28-0615-42ff-9473-4a23161381b2 | Address Redacted | | | | |
| ff50c8e3-54f4-4d8c-9781-510d21fa4b8e | Address Redacted | | | | |
| ff50e382-36da-4612-a330-442ba3ed7234 | Address Redacted | | | | |
| ff50f364-47ea-4266-a22d-156f228a3306 | Address Redacted | | | | |
| ff50fb9e-e60c-45dc-8f17-e85a68644cdc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ff511a91-5c00-4049-87ca-4a50f9245525 | Address Redacted | | | | |
| ff51347f-4f4f-4ca1-b36c-1bf4385ed50f | Address Redacted | | | | |
| ff514a7b-30d9-48dc-934e-80c2131b82ea | Address Redacted | | | | |
| ff517877-172e-4f4d-8da3-c2070e2e3a96 | Address Redacted | | | | |
| ff519366-12d5-4db5-95b3-b9042e2ca32c | Address Redacted | | | | |
| ff51c128-3145-47f0-9143-30e82d3beef7 | Address Redacted | | | | |
| ff51d635-8123-4785-8f56-c0bd1966733 | Address Redacted | | | | |
| ff51ecd2-a7fd-4537-aca6-36cd17a54624 | Address Redacted | | | | |
| ff52101f-df50-4c35-b58f-e82351acc395 | Address Redacted | | | | |
| ff523442-9361-4fe4-ba70-d001d1142574 | Address Redacted | | | | |
| ff523620-d549-41d4-9147-86d1452070b5 | Address Redacted | | | | |
| ff524ee2-5267-49a8-ba3b-162712d4ac52 | Address Redacted | | | | |
| ff526cd2-088d-4d8d-b255-19805ef46e6c | Address Redacted | | | | |
| ff526ea3-de77-4b32-a702-35b0eec5d3a7 | Address Redacted | | | | |
| ff528778-b366-4475-9025-328a2a81617 | Address Redacted | | | | |
| ff5299cb-3abc-41a4-a3d0-b45e9cbb4194 | Address Redacted | | | | |
| ff5299cb-7a4f-46c7-acd6-a024c0087ce8 | Address Redacted | | | | |
| ff52ab54-f1fd-4660-89b2-08480d059b48 | Address Redacted | | | | |
| ff52af79-193e-416c-ae76-a13b4cbe9103 | Address Redacted | | | | |
| ff530732-e3dc-4b95-97e1-57e5b3594d64 | Address Redacted | | | | |
| ff5357cc-540a-4de8-8c6b-2b0b6711ce07 | Address Redacted | | | | |
| ff537535-cacb-4a47-b8eb-0ad62e77a6a9 | Address Redacted | | | | |
| ff53be59-a146-45de-bdb2-fbd2aaa3aad4 | Address Redacted | | | | |
| ff53c972-1151-46ce-adc6-f8a47ff46327 | Address Redacted | | | | |
| ff53cba6-c7c2-4442-ac51-f02d6b8aab11 | Address Redacted | | | | |
| ff53e21a-5fa8-403b-a432-90552c4af84! | Address Redacted | | | | |
| ff5435ab-07c6-4810-942b-540d4ac70228 | Address Redacted | | | | |
| ff54385e-fbea-4dd3-998a-02bcc52b2163 | Address Redacted | | | | |
| ff54472c-e4ab-4f88-8f02-ccd4a0d2f262 | Address Redacted | | | | |
| ff544bdf-c5c8-46ba-b083-83327afafca0 | Address Redacted | | | | |
| ff546d26-e276-4b40-9040-e9248d4f9ab6 | Address Redacted | | | | |
| ff54728f-b812-4c17-a8cc-087a07a7bfc6 | Address Redacted | | | | |
| ff54a8f3-c936-406b-9204-dba5767d3048 | Address Redacted | | | | |
| ff54b90a-f14f-40f7-b8e5-0c54bbd13985 | Address Redacted | | | | |
| ff54ca92-7e94-47fd-8084-3cb4cc1c75b8 | Address Redacted | | | | |
| ff54eec4-6ce2-4fc7-9dd0-95b4a3b74d9e | Address Redacted | | | | |
| ff5508d3-1d9e-48b8-bd78-3cd0fe84ea2c | Address Redacted | | | | |
| ff5525a4-7e95-4734-9fb4-2490bbdecb00 | Address Redacted | | | | |
| ff552618-e2ab-414f-af02-191f9960524c | Address Redacted | | | | |
| ff557aed-9c45-464f-a049-3aecbbcfa6a! | Address Redacted | | | | |
| ff55b63e-e051-4509-9bc8-e975fda20f3e | Address Redacted | | | | |
| ff55beda-0108-4dc7-bebc-a68307e5f675 | Address Redacted | | | | |
| ff55bfc4-8bda-4992-81d5-dd2599345847 | Address Redacted | | | | |
| ff55eec4-c281-4ea4-aa53-2824b97f5269 | Address Redacted | | | | |
| ff55fdca-8165-4d39-b383-4ea992e9f33e | Address Redacted | | | | |
| ff560502-1fee-40b8-9c73-2e7e806a5682 | Address Redacted | | | | |
| ff564a24-3aff-4b1b-92ab-34ac63465e78 | Address Redacted | | | | |
| ff564af0-7ed7-437c-bf3e-0e6ae47d69a6 | Address Redacted | | | | |
| ff565cbb-c45c-48b8-a453-af6a8aa86dad | Address Redacted | | | | |
| ff566356-6e38-419f-ab4e-080d098990ec | Address Redacted | | | | |
| ff56690c-812f-4719-9c16-f8c841ca166b | Address Redacted | | | | |
| ff56883b-1fd1-44e5-a7c3-532892eee840 | Address Redacted | | | | |
| ff568e97-7ff0-4597-a7fb-6351c19f29a3 | Address Redacted | Page 10153 of 10184 | | | |
| ff56bc34-e64d-4594-bd94-7a060bc4a581 | Address Redacted | | | | |
| ff56e544-2a91-4481-8ee0-7e27ff624289 | Address Redacted | | | | |
| ff572702-a82e-448b-9443-82e3bd067b7e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| ff57443e-2ddf-4119-b319-1179bd26fb69 | Address Redacted | | | | |
| ff5758ad-edf0-4bd0-8f8a-c3305085e27c | Address Redacted | | | | |
| ff5780cc-b294-4dcd-abe8-c0d61fdf783f | Address Redacted | | | | |
| ff57b83f-4c38-4cb0-863a-203d0c15fe98 | Address Redacted | | | | |
| ff57be58-102c-42e3-a08c-0e1e7245143f | Address Redacted | | | | |
| ff57d23b-ab3a-418e-9986-ef3463c46e28 | Address Redacted | | | | |
| ff57d9c6-cbde-4124-aa43-b04a03728824 | Address Redacted | | | | |
| ff57ea3a-c255-430b-8fae-b6a1ddf94b20 | Address Redacted | | | | |
| ff5803be-f56f-4f0b-b61e-0c7341a1d3bd | Address Redacted | | | | |
| ff581c3f-91c3-4797-b906-7a72acece73c | Address Redacted | | | | |
| ff5830bf-715d-4fab-9855-2770546a2cd3 | Address Redacted | | | | |
| ff58388f-7971-4c30-a8bf-9b585d6789f2 | Address Redacted | | | | |
| ff587be5-6c8c-4d76-80b8-8c6390e8934f | Address Redacted | | | | |
| ff589203-e480-47fb-8295-fe3bbaeb5102 | Address Redacted | | | | |
| ff58c419-cefc-43e9-a255-760557a3178e | Address Redacted | | | | |
| ff58df92-2333-47fe-9a53-c271ee7fda55 | Address Redacted | | | | |
| ff5909d9-5624-4aa7-975c-f4b19ed7d0f2 | Address Redacted | | | | |
| ff593141-3869-48f4-ae9c-f27d40b842b1 | Address Redacted | | | | |
| ff594f83-f700-495d-a245-15d75d032c29 | Address Redacted | | | | |
| ff59cd55-3945-4e11-92db-9a293edbdaca | Address Redacted | | | | |
| ff59ceae-ecc8-42fe-bbca-45cd737f2b85 | Address Redacted | | | | |
| ff59e1de-3071-45d8-8fbd-b1b63e38729c | Address Redacted | | | | |
| ff5a0037-9fef-4b1c-a33c-fc61a09b44d2 | Address Redacted | | | | |
| ff5a18c4-8f48-499a-a8ec-99bc5b4273cc | Address Redacted | | | | |
| ff5a1c5e-678e-4e6e-98a3-e6d126ec6eaa | Address Redacted | | | | |
| ff5a203c-b562-4b5a-ab04-800616788914 | Address Redacted | | | | |
| ff5a2dfb-4dba-4c2a-ac5c-75f77ed3e158 | Address Redacted | | | | |
| ff5a427c-43d4-4f17-9d82-60884edf2ee7 | Address Redacted | | | | |
| ff5a43e5-7e14-49cd-bcf4-7d1b089f0ca0 | Address Redacted | | | | |
| ff5a6df0-b0af-4c08-856a-c6682e51b1b1 | Address Redacted | | | | |
| ff5a7246-1052-4fa5-acb9-ffa82178ce2e | Address Redacted | | | | |
| ff5a9c91-0444-4461-9212-62eb5082b41c | Address Redacted | | | | |
| ff5aac39-1e10-4c0e-b3bf-9db57609e961 | Address Redacted | | | | |
| ff5ab274-1c7c-4659-8fec-14ec65e72d9a | Address Redacted | | | | |
| ff5ab93f-05c6-4595-aafe-223fd7b8d247 | Address Redacted | | | | |
| ff5acdc8-29d4-4d24-9dfa-417d97815f8b | Address Redacted | | | | |
| ff5ad0c5-38dc-4d95-be37-81c14336e1ad | Address Redacted | | | | |
| ff5b440b-d856-4fcd-b5b8-b36fad4a339e | Address Redacted | | | | |
| ff5beb77-a205-43b7-b79c-e8f04ec458a5 | Address Redacted | | | | |
| ff5bfced-393f-4a79-8c3d-443a509a4645 | Address Redacted | | | | |
| ff5bfe7f-f091-45e6-9324-e94669a4af9c | Address Redacted | | | | |
| ff5c31d9-0c7b-431a-a9ad-78dfee61381d | Address Redacted | | | | |
| ff5c351b-b353-4590-bedb-bae2f85789ba | Address Redacted | | | | |
| ff5c4f70-51ce-44f1-b7de-7526963fa922 | Address Redacted | | | | |
| ff5c6337-65c9-4158-bad3-e87f8ba073c7 | Address Redacted | | | | |
| ff5c6ee7-569c-490f-a657-800d889c8781 | Address Redacted | | | | |
| ff5c6f44-dfe9-45e0-9193-e8c128599621 | Address Redacted | | | | |
| ff5c887a-2a87-483f-8ae6-cbebf21e2ab9 | Address Redacted | | | | |
| ff5c8e7d-5196-4dfb-8cdc-7accfaec63aa | Address Redacted | | | | |
| ff5c8fd2-f846-45b6-9d04-d0cbb5bc0abe | Address Redacted | | | | |
| ff5c9384-7592-4350-adf9-7fd664f2971e | Address Redacted | | | | |
| ff5ca6a0-11c9-4eca-a2e9-0ea01a182d63 | Address Redacted | | | | |
| ff5cd0b8-229b-4b8a-95f1-0ef48cd3d4fa | Address Redacted | | | | |
| ff5cdb17-8e07-4cda-a6cd-0da3b880cf86 | Address Redacted | | | | |
| ff5ce6ff-669b-477f-bec7-ae2812911c7e | Address Redacted | | | | |
| ff5ce7a1-9b1f-4287-ac1b-e284e5a4d2f6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ff5d3798-d24d-4266-ad9d-d6eaade4346b | Address Redacted | | | | |
| ff5d690c-84ef-42fd-8503-f88a81816dc2 | Address Redacted | | | | |
| ff5d6bd7-1ea7-43fb-b394-0b777a653a6f | Address Redacted | | | | |
| ff5d95a9-5111-4f94-8eed-50b222d03899 | Address Redacted | | | | |
| ff5dc012-5091-4039-af9f-897b0093a259 | Address Redacted | | | | |
| ff5dd98b-cc9e-4e15-8f52-ef0c3993fa98 | Address Redacted | | | | |
| ff5e3669-377d-402e-be4f-3523de29a537 | Address Redacted | | | | |
| ff5e56b6-0a34-4ee8-8abf-71c8b329966c | Address Redacted | | | | |
| ff5e6b13-9125-4e7f-b929-eedb9ee5e9e2 | Address Redacted | | | | |
| ff5e74fc-e26b-46f6-b8bf-ef26e3566dc2 | Address Redacted | | | | |
| ff5e9d53-41c5-4d37-aeff-3af7d9f92d8f | Address Redacted | | | | |
| ff5eab5f-6eb3-40de-8d93-e342d1a9b172 | Address Redacted | | | | |
| ff5f1ad9-d6de-4597-a98c-a3cf4478d2b1 | Address Redacted | | | | |
| ff5f1c64-117c-4476-b847-efbaf766dc6c | Address Redacted | | | | |
| ff5f57da-2ee7-4ae2-a34c-68febf79f884 | Address Redacted | | | | |
| ff5f6167-5e64-4ef7-91b9-d78f9ec6ec3e | Address Redacted | | | | |
| ff5fb872-2e58-48ed-9dc4-bd14f2190ca6 | Address Redacted | | | | |
| ff600100-b0ca-4f57-9c77-b1bb8697b483 | Address Redacted | | | | |
| ff602c4b-5c3e-46ce-a120-c0f954bc23b3 | Address Redacted | | | | |
| ff60316f-175e-4201-b38b-47c3d8d895e9 | Address Redacted | | | | |
| ff604895-df92-47d1-b235-819c4bb85b39 | Address Redacted | | | | |
| ff604b05-5529-43a5-849d-d6996ce0424f | Address Redacted | | | | |
| ff605894-5724-4285-a012-22227eaa65b | Address Redacted | | | | |
| ff60666d-9c0e-4f68-ad69-a085d28ff81C | Address Redacted | | | | |
| ff60680e-3b81-43d4-b49b-4cff217e6a3c | Address Redacted | | | | |
| ff60951b-0ed4-442b-95b0-e45cb7ed9fa5 | Address Redacted | | | | |
| ff60da7a-da46-4e64-b817-3751ad0fd32! | Address Redacted | | | | |
| ff60e3d6-6587-4e6a-9f89-f5f39db4126c | Address Redacted | | | | |
| ff611db9-ca89-4741-b66c-2302224df59d | Address Redacted | | | | |
| ff614b5e-cf7b-4345-83a1-e302758edd7d | Address Redacted | | | | |
| ff615878-6e7f-4944-b90a-05cc00b7291b | Address Redacted | | | | |
| ff61596e-c9b5-43c1-b84c-931ce26daf1e | Address Redacted | | | | |
| ff617f09-6e00-4504-b822-56994fecf409 | Address Redacted | | | | |
| ff61823c-2e55-4194-9298-2f6d2ab41dcC | Address Redacted | | | | |
| ff618d28-4ae7-454f-b039-8d552b378dfd | Address Redacted | | | | |
| ff61a074-8669-4874-ae7e-dfb6200ab1ft | Address Redacted | | | | |
| ff61c220-6179-4022-8373-b97f0a5735000 | Address Redacted | | | | |
| ff61e93a-a805-4370-ae18-e18ea8f7f6d0 | Address Redacted | | | | |
| ff61efff-ef38-4d6d-84ce-82084c0f75c4 | Address Redacted | | | | |
| ff6202d2-773d-4114-acf3-ff41225f1dc7 | Address Redacted | | | | |
| ff6204a6-b4df-4b5a-bc1e-3dfb2a1b34ce | Address Redacted | | | | |
| ff624fa3-7179-4c88-b734-c2dba8244ec8 | Address Redacted | | | | |
| ff62657b-a639-4b93-8655-897ac1ea51c2 | Address Redacted | | | | |
| ff62d8c2-a177-466d-9d37-fcf9a5d7d47e | Address Redacted | | | | |
| ff62e3bf-b4e3-4bfe-9216-e44dbfab854e | Address Redacted | | | | |
| ff62fbe4-14ae-4751-8c3d-e8aa39078937 | Address Redacted | | | | |
| ff6302c6-e9da-4809-a059-12566336a29! | Address Redacted | | | | |
| ff632810-bfac-4e6b-8511-fbd9101f0201 | Address Redacted | | | | |
| ff6329e8-81b0-4bd0-b978-5ce37d3e4cab | Address Redacted | | | | |
| ff632a74-5e85-48ee-9407-929acd70ad09 | Address Redacted | | | | |
| ff6354b9-8a18-44df-a36d-2552e1c8e099 | Address Redacted | | | | |
| ff638b42-9d54-43ab-b64b-af0b2160c47! | Address Redacted | | | | |
| ff63de9e-d2b1-436f-ab50-2ed504738fbf | Address Redacted | | | | |
| ff641366-fca7-4e22-b572-87b45d0c1c73 | Address Redacted | | | | |
| ff643d53-77c4-4064-85a9-5b75a1850624 | Address Redacted | | | | |
| ff644802-4b78-4b63-a226-e1b1149f7428 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ff64484f-2f12-448e-a5c0-c03af0a47d55 | Address Redacted | | | | |
| ff6454be-6273-42c4-9d58-ed1b2ae7935a | Address Redacted | | | | |
| ff6468dc-33fc-4b2d-abad-55aef74f70e1 | Address Redacted | | | | |
| ff6482f3-2459-4555-b9a1-ed749d1463df | Address Redacted | | | | |
| ff6483aa-ae36-4ced-b215-5c1e559cd4d4 | Address Redacted | | | | |
| ff64dd3e-d088-47a3-8a81-131b7d84bca0 | Address Redacted | | | | |
| ff64e326-a0b5-4c32-ae39-b34cfb53caf5 | Address Redacted | | | | |
| ff64e939-3491-4c76-abd9-73f68497a0c5 | Address Redacted | | | | |
| ff64fba6-8980-4730-85b9-534644276841 | Address Redacted | | | | |
| ff65436d-fbf1-469f-895e-4e6a6bdad139 | Address Redacted | | | | |
| ff65a92e-c23e-4b6f-ab2a-168f35920271 | Address Redacted | | | | |
| ff65ad93-9e60-4346-ae0e-25bf4b0fd0a1 | Address Redacted | | | | |
| ff660418-ad5c-45b9-b6f4-ab6cf027bb0e | Address Redacted | | | | |
| ff661f02-6eb6-41ec-98bf-136be96909a8 | Address Redacted | | | | |
| ff664eb3-1a6b-4e65-9838-84f14921bf1e | Address Redacted | | | | |
| ff665d86-1c15-477e-ab91-fb8bba199448 | Address Redacted | | | | |
| ff6665ab-c418-44bb-901d-c6c3276fe595 | Address Redacted | | | | |
| ff666c15-dcb5-4932-bb31-e0d8ec6af9c1 | Address Redacted | | | | |
| ff669996-56a3-42fb-86b6-ba0381009a99 | Address Redacted | | | | |
| ff669e23-b820-4e50-9ac0-f5fa77e9083C | Address Redacted | | | | |
| ff66a63c-8813-4acd-9402-ac5bd9c7f902 | Address Redacted | | | | |
| ff66d1fa-8018-4577-8fb5-67931ca5d40e | Address Redacted | | | | |
| ff66d832-876c-4376-9357-55b656dd735d | Address Redacted | | | | |
| ff66e548-1c3d-4268-87f0-3a5b6fb27947 | Address Redacted | | | | |
| ff66e656-ebc0-4f48-b8d7-39a2db9b8c02 | Address Redacted | | | | |
| ff670617-c029-483b-9865-abda20d4ba47 | Address Redacted | | | | |
| ff673fce-3069-4116-81ef-9c1363ab2211 | Address Redacted | | | | |
| ff6747ae-f043-490b-a1c3-b6bba42d003a | Address Redacted | | | | |
| ff676bd4-e435-4c8a-9728-071c160a2c67 | Address Redacted | | | | |
| ff67e15c-3401-405b-b825-94b483588a32 | Address Redacted | | | | |
| ff67e184-7abb-40d2-a75c-8c459797170d | Address Redacted | | | | |
| ff682d83-f9ba-4f0d-ae8f-9e10a64a21fb | Address Redacted | | | | |
| ff685f6f-aa0b-4b25-8d11-8f4862ffd6ac | Address Redacted | | | | |
| ff686049-af06-4547-a601-3b5ffbca7dc5 | Address Redacted | | | | |
| ff6860a1-4ffe-40f6-8aff-58c63daeacd7 | Address Redacted | | | | |
| ff6874f8-f37c-444f-99a7-02924770efdc | Address Redacted | | | | |
| ff68871a-7b7b-403f-bf8c-9260e68cc155 | Address Redacted | | | | |
| ff688b1a-22e3-42d8-b35d-69b4488133fc | Address Redacted | | | | |
| ff68bf80-f3ca-403f-be93-225a5badee76 | Address Redacted | | | | |
| ff68db0d-4c7d-4f8d-80af-a9507dc9b82b | Address Redacted | | | | |
| ff68e598-c486-40b3-b53d-cf7f844f7563 | Address Redacted | | | | |
| ff6904e1-872b-43e6-b049-ee35f98f7dd8 | Address Redacted | | | | |
| ff6911b1-b2ad-412f-9c28-0a95765396b4 | Address Redacted | | | | |
| ff696cd0-121c-4de6-8388-f224579aaa5C | Address Redacted | | | | |
| ff698137-31f6-4984-805a-3b78864ce0be | Address Redacted | | | | |
| ff699aa3-f1b8-4286-bcd4-71163e6bc151 | Address Redacted | | | | |
| ff69a8c9-9ff3-494d-8941-092560e6827c | Address Redacted | | | | |
| ff69b728-f6a2-4448-9971-a7c3c9306e4b | Address Redacted | | | | |
| ff69b9cd-7cdd-42eb-8beb-062d2cbd3ecc | Address Redacted | | | | |
| ff69bd09-683a-4cb0-86aa-0904696f1e28 | Address Redacted | | | | |
| ff69c207-4821-4aee-9cf1-91f46ffff6945 | Address Redacted | | | | |
| ff69db3a-884a-4346-b701-de881fd7c1a3 | Address Redacted | | | | |
| ff6a1ce6-4700-4bf3-820d-eca8551fb533 | Address Redacted | Page 10156 of 10184 | | | |
| ff6a2dcc-200f-4d94-982a-41589fc91da3 | Address Redacted | | | | |
| ff6a34e1-5091-4c25-b893-c323d2d8dfa7 | Address Redacted | | | | |
| ff6a465b-8265-44d9-8459-f23287bfb9d4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| ff6a5a06-2d37-4732-b15e-d01a854737f9 | Address Redacted | | | | |
| ff6a7260-4a3c-40b3-994c-30344d99ad24 | Address Redacted | | | | |
| ff6ab44f-6a13-48f6-bb2a-0c7f06f5435f | Address Redacted | | | | |
| ff6ad434-36d8-4c44-8730-28bd6aabc438 | Address Redacted | | | | |
| ff6ae1ba-260d-468d-b3be-a5a3c0a305e7 | Address Redacted | | | | |
| ff6af25b-1046-4002-bc64-b23360b734ac | Address Redacted | | | | |
| ff6af7fd-b27d-4e16-9c92-70b94650f502 | Address Redacted | | | | |
| ff6b0f94-1f77-492a-920a-1ecfeecb71b0 | Address Redacted | | | | |
| ff6b26d9-947a-4b21-9904-8faed0bd1cea | Address Redacted | | | | |
| ff6b4817-cf49-4efd-ba0c-447e264bfc00 | Address Redacted | | | | |
| ff6b4bc1-9e02-43d1-9b14-da21324e923f | Address Redacted | | | | |
| ff6b4d29-a59b-442d-9fe2-9935fe364ab0 | Address Redacted | | | | |
| ff6b54ed-29ce-47e4-8e33-2998b6972f9d | Address Redacted | | | | |
| ff6b7089-1a03-4f29-b4cc-f22bf46e5b34 | Address Redacted | | | | |
| ff6b7397-88fe-4570-883c-6cdf277595f7 | Address Redacted | | | | |
| ff6b774d-e07c-40cc-bca5-13325df20026 | Address Redacted | | | | |
| ff6b78b8-12a4-43e2-9e7e-9890ab1d7eb1 | Address Redacted | | | | |
| ff6b7a3c-fd8f-4ae1-ac8a-cd93ebb200b5 | Address Redacted | | | | |
| ff6c4fc9-02df-453d-a2f5-3ffdd5b43c05 | Address Redacted | | | | |
| ff6c593e-7a89-433a-9c2d-3ffffe3830c3 | Address Redacted | | | | |
| ff6c6434-46c8-4efc-a110-44b04e8ba395 | Address Redacted | | | | |
| ff6cca83-5763-4380-9426-7c6b2fe1960b | Address Redacted | | | | |
| ff6d06c2-90da-47dc-affb-d7467dc0e34f | Address Redacted | | | | |
| ff6d0ec8-57cd-4ec0-88f6-c52f05befac4 | Address Redacted | | | | |
| ff6d20aa-8776-48ad-84db-2a97c708282! | Address Redacted | | | | |
| ff6d3c2d-825d-4aa2-a59e-4bc48235732d | Address Redacted | | | | |
| ff6d5282-3156-48b1-b050-89473f054524 | Address Redacted | | | | |
| ff6d7c7e-dfa2-4207-af3e-46c63657352d | Address Redacted | | | | |
| ff6d90e9-f20f-4ccd-a793-6e404c36fd38 | Address Redacted | | | | |
| ff6d97ae-125b-40b6-91b7-25f996c46238 | Address Redacted | | | | |
| ff6e059c-f95a-4b40-bebe-fc818851020c | Address Redacted | | | | |
| ff6e45a8-4825-4fb2-808d-b8e8e78e7ecb | Address Redacted | | | | |
| ff6e463c-69c4-42cd-bda1-8c1fdf7ff3ae | Address Redacted | | | | |
| ff6e6458-cdf3-47d1-9d61-19eacfa4d0d6 | Address Redacted | | | | |
| ff6ea517-a87b-41b8-b2be-21e8f6c83f93 | Address Redacted | | | | |
| ff6eb651-af61-49b9-a20e-fac294c9ced8 | Address Redacted | | | | |
| ff6ebf1d-3872-43df-a6a7-37a64e84cda5 | Address Redacted | | | | |
| ff6ee272-0973-47ac-9c38-56a08b5454de | Address Redacted | | | | |
| ff6ef56e-131c-40f4-97e1-b6eb1c0476e4 | Address Redacted | | | | |
| ff6f0536-3b60-4ac5-9d0b-7d32d031be5e | Address Redacted | | | | |
| ff6f089b-ba7c-4da6-942b-6604be9e0500 | Address Redacted | | | | |
| ff6f10fa-14f3-4af8-b32c-8512c3ec94bc | Address Redacted | | | | |
| ff6f2e36-bee4-497f-9da5-738480b459f6 | Address Redacted | | | | |
| ff6f316a-337c-445a-8409-f73d5f3dd62a | Address Redacted | | | | |
| ff6f39e9-1220-49d7-b3ae-70e37a82b8a9 | Address Redacted | | | | |
| ff6f40ca-e6dc-428b-aa09-eb70dbf6d074 | Address Redacted | | | | |
| ff6f430c-05a4-4926-8289-14ce90b9e762 | Address Redacted | | | | |
| ff6f63b8-a234-4265-96eb-a6d7eda358dc | Address Redacted | | | | |
| ff6f7ca6-39ea-439b-be85-89d71355053b | Address Redacted | | | | |
| ff6fdb07-0093-45d9-a8a1-024f6955d631 | Address Redacted | | | | |
| ff6fe6e2-4b1c-4b48-a5c8-358781479caf | Address Redacted | | | | |
| ff701cfe-895b-4953-988e-8c7b79d09c56 | Address Redacted | | | | |
| ff702ccf-968b-40aa-9318-5c9b99983992 | Address Redacted | | | | |
| ff704a09-2000-4942-8ba9-d9ef8d714011 | Address Redacted | | | | |
| ff7055eb-e7ec-41c7-983c-9f041d1aed2b | Address Redacted | | | | |
| ff7077cd-84f3-48e9-818c-b551a2775ce4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ff709f16-2e99-4ffc-95b5-54ee4f351d99 | Address Redacted | | | | |
| ff70a64c-e29b-4425-91c2-f4357e360de8 | Address Redacted | | | | |
| ff70dd88-2825-47c5-898a-e3b770f059cb | Address Redacted | | | | |
| ff710215-3693-4e6a-9456-f44ee9916d57 | Address Redacted | | | | |
| ff713eb0-567e-48d5-840e-f3393a56e417 | Address Redacted | | | | |
| ff713eb5-3137-4e39-8f0d-be6f5f2c02f6 | Address Redacted | | | | |
| ff71b10d-0bf7-4dc7-89ea-3d0cfc0b22e1 | Address Redacted | | | | |
| ff71be79-4667-40d3-a2a3-a14e9dc9861€ | Address Redacted | | | | |
| ff720771-98a2-45a3-89e3-3bc082b557db | Address Redacted | | | | |
| ff721d4c-e217-470a-b8ab-40859ae24cc7 | Address Redacted | | | | |
| ff722273-17b2-44f5-b6da-0d593d1e5493 | Address Redacted | | | | |
| ff7224c5-c87f-490f-b216-4a2b59d02345 | Address Redacted | | | | |
| ff724f7d-e751-4b65-8df8-bd12e74e8ea7 | Address Redacted | | | | |
| ff727ca1-52f0-4352-8275-6961aafff403 | Address Redacted | | | | |
| ff7283f5-f1cd-403c-ab52-791b6aa342b8 | Address Redacted | | | | |
| ff72b98c-e05b-4579-94d8-41cb41f3be8d | Address Redacted | | | | |
| ff72ef45-129f-4ce6-875a-68078d75770b | Address Redacted | | | | |
| ff7302c1-433a-434b-bd22-54287eeee404 | Address Redacted | | | | |
| ff730a98-2724-463a-9dcc-1ab0c5c23251 | Address Redacted | | | | |
| ff7333a1-06a1-480d-acbd-ba091120f10a | Address Redacted | | | | |
| ff73396b-b9db-44a1-a440-c9ae9cf2147d | Address Redacted | | | | |
| ff735a3a-f4ab-4ed1-94db-a8ab022e60fa | Address Redacted | | | | |
| ff735dd2-1d1e-4c1a-9cda-c74c0c6793d6 | Address Redacted | | | | |
| ff736ad4-3afb-449d-865f-568e751b793a | Address Redacted | | | | |
| ff73a4e8-4589-4464-b13f-699fe2fcf547 | Address Redacted | | | | |
| ff73cf84-7060-464c-8d55-f96b9cadd5d5 | Address Redacted | | | | |
| ff73d0b2-40b6-4a8b-8b46-899868991faa | Address Redacted | | | | |
| ff73f35f-76ed-4315-ab39-b3922401eb20 | Address Redacted | | | | |
| ff73f6c7-10a7-4d76-b01b-97ee32b5a23b | Address Redacted | | | | |
| ff743796-f0e7-4f6b-8343-5911570c5867 | Address Redacted | | | | |
| ff744e01-497c-4cec-92e0-98f896c91fb7 | Address Redacted | | | | |
| ff74834b-b8f8-40a4-b3c3-3bff6adaf737 | Address Redacted | | | | |
| ff74abcf-af0c-48fe-9afa-f8d24323aa7! | Address Redacted | | | | |
| ff74d2ae-9567-474d-bca0-9215b4937051 | Address Redacted | | | | |
| ff74fa56-f7c8-412f-a7cd-d5dcb2235f32 | Address Redacted | | | | |
| ff75028c-dd75-40c9-baee-fe70289ed780 | Address Redacted | | | | |
| ff7522bb-5eff-4a73-8e3e-baa2336aeae€ | Address Redacted | | | | |
| ff752876-c9cd-47b2-a8eb-ed75665edf4d | Address Redacted | | | | |
| ff7530e2-cae0-4dee-8ff6-1c3a480cc8d9 | Address Redacted | | | | |
| ff753908-0995-4c1c-9b0f-4d5be8065343 | Address Redacted | | | | |
| ff756192-b60c-49b7-abc7-8038cad1a152 | Address Redacted | | | | |
| ff758a50-6569-44a8-a40d-5308525d29f€ | Address Redacted | | | | |
| ff759e37-5c90-4905-840d-83b74eca3b8b | Address Redacted | | | | |
| ff75a175-5b46-4621-a596-b79f476cd5a1 | Address Redacted | | | | |
| ff75c637-2be0-44b4-8ccd-7045ddb7e953 | Address Redacted | | | | |
| ff75df57-0c89-4ded-9555-6ff4f2add7cf | Address Redacted | | | | |
| ff75fd3f-8bc8-4b8f-938d-6236211c4025 | Address Redacted | | | | |
| ff760c89-85b4-49b3-bdb1-402cfc03d047 | Address Redacted | | | | |
| ff760c91-913f-4a2f-aa91-3a4b610b060c | Address Redacted | | | | |
| ff764edb-0b8e-4554-8b10-cd5adf55a09a | Address Redacted | | | | |
| ff7660a1-d702-4e1c-94cf-5c0a4e5ec045 | Address Redacted | | | | |
| ff766592-3a5b-480e-a8e0-0485d30b5d9b | Address Redacted | | | | |
| ff766bab-8235-4663-ba33-323d65c26ad0 | Address Redacted | | | | |
| ff7677dd-cde7-4f3c-8eee-0ec0d20d76b4 | Address Redacted | | | | |
| ff767c71-3bf1-46d2-89a6-da5a41135c1d | Address Redacted | | | | |
| ff7699fb-5f4f-4724-b2df-a3343f9c68d7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ff76b07e-06f7-4bdd-9b26-ff2530721be1 | Address Redacted | | | | |
| ff76dc9d-a7d3-458d-a061-ba346bcc16e3 | Address Redacted | | | | |
| ff76e452-aba8-468c-a705-c995d59c4279 | Address Redacted | | | | |
| ff76eccd-6ef7-49e3-848f-d2132a36c6eb | Address Redacted | | | | |
| ff770795-477f-4578-bd77-3c0022352cb6 | Address Redacted | | | | |
| ff770b08-23ca-45e4-9893-c1abdd3f47a7 | Address Redacted | | | | |
| ff77129e-4412-40db-a4a7-f9f7fdf083be | Address Redacted | | | | |
| ff77138e-c237-4b7e-b996-da927c2637b3 | Address Redacted | | | | |
| ff777da3-553c-40f5-a3a5-d36d8f02bf99 | Address Redacted | | | | |
| ff779a2f-5559-4ac5-980e-4039ed158352 | Address Redacted | | | | |
| ff77d617-7df7-4dc3-864d-98cef86a7f1a | Address Redacted | | | | |
| ff77f451-f3ef-4652-ac01-5c827bd14714 | Address Redacted | | | | |
| ff780c65-bed2-4964-be24-5cd9aa127977 | Address Redacted | | | | |
| ff7816ae-814d-430e-86c0-38d897121e42 | Address Redacted | | | | |
| ff782b4a-86db-4593-8a2c-1e07ed546006 | Address Redacted | | | | |
| ff7864da-341e-4f52-b4c2-9924b070f773 | Address Redacted | | | | |
| ff786747-cca0-4332-96ab-be4e70d728d6 | Address Redacted | | | | |
| ff7874c8-d72b-47b6-b39e-30a7ed046b02 | Address Redacted | | | | |
| ff78828d-e63a-4fa6-a95f-bad8123d29dc | Address Redacted | | | | |
| ff789e86-005a-492e-ad42-82a85d862f9b | Address Redacted | | | | |
| ff78b7b7-849b-4a54-a70c-83feab433332 | Address Redacted | | | | |
| ff78da83-ba1f-4a47-9bf7-b31d1d0f71fc | Address Redacted | | | | |
| ff78ee04-cee8-463b-a03d-b134b9effcdb | Address Redacted | | | | |
| ff8f8b0-b240-412d-ae32-6c938ae5e256 | Address Redacted | | | | |
| ff78ff0b-d800-42f8-8084-63eed16006fd | Address Redacted | | | | |
| ff795260-1ddf-4b6e-bb06-ed31ca41a464 | Address Redacted | | | | |
| ff7972dc-94d1-4f72-9dfe-88180da7d8a1 | Address Redacted | | | | |
| ff797303-8471-4ebe-bc79-924f2c17ed23 | Address Redacted | | | | |
| ff79ce45-d636-48a5-b263-56091965c76c | Address Redacted | | | | |
| ff79dcce-6fa3-4bfe-95be-d87da9e5ac16 | Address Redacted | | | | |
| ff79e921-e6d8-4188-8efe-00dc85b7a8b8 | Address Redacted | | | | |
| ff79f133-b4a9-4c62-b1f5-7dac673d4861 | Address Redacted | | | | |
| ffa1845-595d-41ab-b189-7877faf5aee5 | Address Redacted | | | | |
| ffa4492-f772-436a-8806-cd667a0dcb1a | Address Redacted | | | | |
| ffa54ce-1cae-4c5c-85b0-e525f777c0de | Address Redacted | | | | |
| ffa8033-69df-40a4-b274-af158fafddec | Address Redacted | | | | |
| ffa822a-8ede-42c3-86e5-347a127d70c3 | Address Redacted | | | | |
| ffaad68-abf5-4645-808e-0110d15cc595 | Address Redacted | | | | |
| ffac497-ab8c-4714-bb8b-e8b1d8eccd23 | Address Redacted | | | | |
| ffacb06-6148-4b72-af4c-473069b0eaa7 | Address Redacted | | | | |
| ffaddfd-3574-42ce-b769-445c11aba278 | Address Redacted | | | | |
| ffaf4e7-c9b3-420d-8ff7-6d4551272541 | Address Redacted | | | | |
| ffb00df-36db-4228-8d30-7dcaafa27d8e | Address Redacted | | | | |
| ffb1831-5b77-449c-8688-2508549ecedf | Address Redacted | | | | |
| ffb2048-a4de-4427-9323-ef0907968037 | Address Redacted | | | | |
| ffb36ff-32a6-475f-a887-cc5d90f54985 | Address Redacted | | | | |
| ffb484b-4911-4861-9cf0-d346891121d6 | Address Redacted | | | | |
| ffb7467-e8c4-48a6-a3d9-62e01f73e480 | Address Redacted | | | | |
| ffb9b0b-8086-4b4c-a2fc-5f2059888057 | Address Redacted | | | | |
| ffba7ef-8b5d-4c74-96aa-4f680bccbdf7 | Address Redacted | | | | |
| ffbb657-1895-4bb1-823e-2d911b71d9f5 | Address Redacted | | | | |
| ffbdf01-5fb0-4da4-a65b-e4c50673c110 | Address Redacted | | | | |
| ffbe5b2-e70a-41a1-80d3-8ada85f31089 | Address Redacted | | | | |
| ffbf757-9ac6-46d3-8aa2-2296ddca8ce9 | Address Redacted | | | | |
| ffc5370-485c-40cf-9d9e-f73e7c557ec9 | Address Redacted | | | | |
| ffc7cdd41-ca9c-495e-a7cb-52ff663e457a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ff7d053a-caee-436c-bd66-1465a64386c3 | Address Redacted | | | | |
| ff7d2ad4-bd79-43e3-8b13-2ba2c90cd786 | Address Redacted | | | | |
| ff7d3a5c-8113-44b0-bf51-2dfa675d9713 | Address Redacted | | | | |
| ff7d99bc-4a19-4c2e-b9bd-845368fad12d | Address Redacted | | | | |
| ff7da62c-4c79-4a27-bf49-92dc39404953 | Address Redacted | | | | |
| ff7e028c-11a1-4220-9698-179485e29586 | Address Redacted | | | | |
| ff7e7f21-0739-4a6b-9adb-13d4e9b1935b | Address Redacted | | | | |
| ff7e9772-efb7-4a60-a346-bdb3ca51b3bd | Address Redacted | | | | |
| ff7ed7b1-71c6-4ff1-8f84-a58ee0e3ef27 | Address Redacted | | | | |
| ff7ee3c2-d11b-45ac-8b87-05ffd199ca46 | Address Redacted | | | | |
| ff7eeb2e-85f9-482d-a74a-acd1aba835f4 | Address Redacted | | | | |
| ff7f39ab-ef58-4381-ac43-3c9a270e53a8 | Address Redacted | | | | |
| ff7f3b56-b766-4288-b2df-995ee005b149 | Address Redacted | | | | |
| ff7f3c3b-b103-4e2c-8c78-f81a6859023c | Address Redacted | | | | |
| ff7f42b1-484b-4c31-b801-ecffff8d0f59 | Address Redacted | | | | |
| ff7f7b12-98ae-46f6-910f-6e0fdd04f72b | Address Redacted | | | | |
| ff7f8fad-a6bd-4939-90d0-d41acc5990da | Address Redacted | | | | |
| ff7fa4ff-635e-452c-af77-4c2e094601ce | Address Redacted | | | | |
| ff8061a3-ffc2-423b-b6b7-83531eec70b1 | Address Redacted | | | | |
| ff806793-ab70-448c-9866-c9c1d16cf39f | Address Redacted | | | | |
| ff806e03-ab94-4d16-94ba-86e2db72b527 | Address Redacted | | | | |
| ff8092aa-780b-4f0a-93f9-08370fea0a55 | Address Redacted | | | | |
| ff80a09d-3e5b-47a9-bb82-25adfae54b53 | Address Redacted | | | | |
| ff80a0d6-4ba9-463b-b984-b6b336d309f1 | Address Redacted | | | | |
| ff80a46d-18b6-4765-9728-be46a17a7e45 | Address Redacted | | | | |
| ff80af25-2c7d-45d1-a8d1-f919a7b81b9c | Address Redacted | | | | |
| ff80c04d-b092-4e43-a538-fe0180206d68 | Address Redacted | | | | |
| ff80c43b-2956-4ab2-9111-ed9c3d9ea662 | Address Redacted | | | | |
| ff80c49e-d4a2-48bf-be77-b3bee18e8487 | Address Redacted | | | | |
| ff80f42e-10f5-467e-9cfa-ff764eed0c04 | Address Redacted | | | | |
| ff810953-11e9-4f6c-9b73-03ac8c21c734 | Address Redacted | | | | |
| ff8125af-81b5-4075-b7d0-6c9389a5e532 | Address Redacted | | | | |
| ff813d98-7b16-438b-b00b-8d4828ae0670 | Address Redacted | | | | |
| ff8149c8-fb70-4821-8b26-a5de5c0f5291 | Address Redacted | | | | |
| ff81648e-938f-4f1b-90d2-9d3569a8b7f9 | Address Redacted | | | | |
| ff8167e8-a148-40db-9abd-9342cc9e5226 | Address Redacted | | | | |
| ff818027-d25f-4d84-aaad-1991bdd83c83 | Address Redacted | | | | |
| ff818f92-dfba-4b9b-9d88-310236b4adab | Address Redacted | | | | |
| ff81b0c6-3374-4617-95f9-d73157c2e50a | Address Redacted | | | | |
| ff81bb2b-b6d0-4eca-ba46-f4e40165ab2e | Address Redacted | | | | |
| ff81de5e-2d20-4b32-8bb2-2eca680ad9a7 | Address Redacted | | | | |
| ff81ded5-92f7-4771-ad20-54308e2df511 | Address Redacted | | | | |
| ff81e672-3f65-4341-b8e6-90cfff51aa5e | Address Redacted | | | | |
| ff81f087-7da7-4076-8acd-19d5451e9cf2 | Address Redacted | | | | |
| ff81fe42-787a-4993-81ef-3e8a3d42d2e7 | Address Redacted | | | | |
| ff8206f7-c4bf-4ba7-88eb-345b14ff7d5c | Address Redacted | | | | |
| ff823fa3-5aae-47ca-b773-ca4c5886deaC | Address Redacted | | | | |
| ff82576d-87e9-4a0c-9927-e46a65446628 | Address Redacted | | | | |
| ff829d77-650f-4668-9ada-aa806711da72 | Address Redacted | | | | |
| ff82bbbf-90f1-4c45-a0a3-8b8cfce448b7 | Address Redacted | | | | |
| ff82bfe6-7ff9-4929-9175-fa022e530e8b | Address Redacted | | | | |
| ff82d8c5-930a-4568-b591-ba7884d69271 | Address Redacted | | | | |
| ff82d8e2-1bbd-43ce-a135-f6401c720958 | Address Redacted | | | | |
| ff82dd2e-9d29-4f84-870c-793a7c4442c2 | Address Redacted | | | | |
| ff82e6d2-59a7-45f7-800f-2dcb9c3297ac | Address Redacted | | | | |
| ff833064-9261-4460-bfe9-3f006f91d850 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ff834e1a-b54c-4842-a8f7-e7a6abc3902c | Address Redacted | | | | |
| ff836744-f360-4233-98b9-07c94f4eb3e0 | Address Redacted | | | | |
| ff838231-b9d6-4dd6-86d4-6da6cae24f3d | Address Redacted | | | | |
| ff83907f-46ff-4c78-9bf1-63f47ba81f2a | Address Redacted | | | | |
| ff83a44c-44d2-44d9-902b-e1bf506d22a7 | Address Redacted | | | | |
| ff83e68d-e7a3-4c33-ab61-fe11cecc15f4 | Address Redacted | | | | |
| ff8404b4-a052-423f-8998-6a08884cb857 | Address Redacted | | | | |
| ff8411ec-d015-4bb1-872c-c214ba574fdc | Address Redacted | | | | |
| ff8416d0-97e3-4118-90e0-61e46b1d6de5 | Address Redacted | | | | |
| ff84417c-c00a-479f-ab50-782066d47691 | Address Redacted | | | | |
| ff8478de-96cb-4f3f-baa2-154bfcec71ec | Address Redacted | | | | |
| ff84b8eb-513f-40e1-8490-08106ef4a1f8 | Address Redacted | | | | |
| ff8528f7-2822-456d-a0db-3870a9231833 | Address Redacted | | | | |
| ff852d36-ae80-4aad-bb73-ed9e7b9fd829 | Address Redacted | | | | |
| ff852da1-2f7b-47bf-a7e4-a6f7811fcdd7 | Address Redacted | | | | |
| ff855601-af91-4773-9aa4-763805ea32f4 | Address Redacted | | | | |
| ff856f32-ad76-43c1-8624-dfee65136259 | Address Redacted | | | | |
| ff85771d-9486-488f-acb8-aef3845c3469 | Address Redacted | | | | |
| ff858203-9e7d-4b56-88e0-cc51f914dff7 | Address Redacted | | | | |
| ff85918f-4d50-404c-a8b5-ce29aea69f2d | Address Redacted | | | | |
| ff85aef5-7225-42ab-ba8c-a3557277e495 | Address Redacted | | | | |
| ff85efe0-3e90-480f-bd49-29b70a053e10 | Address Redacted | | | | |
| ff861f08-e938-4b27-a9fd-0e83c991ff03 | Address Redacted | | | | |
| ff862a27-f05a-4248-bf51-b8f001fd6686 | Address Redacted | | | | |
| ff865032-d287-4b0d-be5b-c00bc2bd858d | Address Redacted | | | | |
| ff867061-9f4b-4493-aebf-dc30c95f5dfe | Address Redacted | | | | |
| ff868f6f-7254-44ef-8ee0-a10b80e9d300 | Address Redacted | | | | |
| ff869873-c659-489a-bbc6-4c94cc9e11fc | Address Redacted | | | | |
| ff86cad6-fda4-4609-ac46-bf6ed352017a | Address Redacted | | | | |
| ff86e2c1-fbda-4818-bbd6-09e8b4488b05 | Address Redacted | | | | |
| ff86e60b-536c-4acc-9e4e-0ab6941c2aa6 | Address Redacted | | | | |
| ff86fd45-e00f-42a9-be05-bd66c2110260 | Address Redacted | | | | |
| ff870bfb-5731-4765-8040-41ec24383076 | Address Redacted | | | | |
| ff870fbb-c791-44b8-bd00-cdeff42d6020 | Address Redacted | | | | |
| ff87132f-5724-4b38-ae91-8ad749cac7b7 | Address Redacted | | | | |
| ff871d77-1a91-4e3c-893b-37476c4ca4e1 | Address Redacted | | | | |
| ff874601-adef-4275-bd14-78e9e2e85fa6 | Address Redacted | | | | |
| ff8749af-6454-4b94-ae78-a25d2363051b | Address Redacted | | | | |
| ff877560-3795-40e0-bf42-8c12a01183f8 | Address Redacted | | | | |
| ff87cc34-17ec-4151-b12d-a60edebe810f | Address Redacted | | | | |
| ff87e863-b95f-4ef1-9dea-2eea20176d5c | Address Redacted | | | | |
| ff87f17f-6926-4910-b58e-4635384e2bbb | Address Redacted | | | | |
| ff8810a1-678d-49d3-9c49-b9b21089ce3c | Address Redacted | | | | |
| ff883db5-ba11-48ed-a6fb-6287fc65ab99 | Address Redacted | | | | |
| ff8850f2-c735-4e70-94d2-f3d61a07df08 | Address Redacted | | | | |
| ff8851e5-e90c-4eeb-9386-a4d844c6229a | Address Redacted | | | | |
| ff885fe4-2dc7-42c4-9682-7363ef0bf57f | Address Redacted | | | | |
| ff889671-48a9-4405-8621-221c67db65f1 | Address Redacted | | | | |
| ff889828-755b-4f6e-a103-c33088648087 | Address Redacted | | | | |
| ff88a6ef-910d-403a-81c2-7a01f6d7456b | Address Redacted | | | | |
| ff88c916-1997-4014-b994-84dc0991902b | Address Redacted | | | | |
| ff88cc0f-7590-4420-9e73-82af308bee63 | Address Redacted | | | | |
| ff88e41d-359b-464d-ba6e-79342416c8d1 | Address Redacted | Page 10161 of 10184 | | | |
| ff893a6e-eb39-4a9b-9cd6-90df5aa2b52c | Address Redacted | | | | |
| ff89498b-8366-4370-af8e-ddca17bc6315 | Address Redacted | | | | |
| ff894e08-ccb4-41a3-99da-512d49c0b046 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ff895816-d661-49e8-a1cb-dca159b05c1e | Address Redacted | | | | |
| ff895eb9-fc25-4353-95b4-733d6e95de04 | Address Redacted | | | | |
| ff89919d-3557-4368-b896-a240190922f | Address Redacted | | | | |
| ff89b6bc-4d96-4bc6-b8ab-04c578606425 | Address Redacted | | | | |
| ff89e0db-425a-4498-8c21-5ed19f74b097 | Address Redacted | | | | |
| ff89ea65-bcd1-49b8-864c-39c49d46141c | Address Redacted | | | | |
| ff89fe64-bddf-4a90-aa7a-34b9827c9f33 | Address Redacted | | | | |
| ff8a0602-5c2f-4dd6-b05c-0b2abc43ae20 | Address Redacted | | | | |
| ff8a0a96-afe4-4279-8b38-08d503d08817 | Address Redacted | | | | |
| ff8a3a17-ccfc-43be-94ab-0167a942b045 | Address Redacted | | | | |
| ff8a3cf2-0c31-4874-86c3-b972139bda35 | Address Redacted | | | | |
| ff8a3e86-d330-40c6-a82f-a178c0ba0a3d | Address Redacted | | | | |
| ff8a8773-302a-466c-b82f-4a502864ec1 | Address Redacted | | | | |
| ff8a9650-22b1-4662-9a5f-b6dcf893c9d7 | Address Redacted | | | | |
| ff8a9cef-c0ae-4752-98e9-43a8c55b652ξ | Address Redacted | | | | |
| ff8aa06d-136e-4bbe-9d9a-2864cd18a0da | Address Redacted | | | | |
| ff8ab509-896f-49de-a399-53d60b0eeaab | Address Redacted | | | | |
| ff8ad57c-be93-4b4c-be7e-0e458e65102a | Address Redacted | | | | |
| ff8ad96c-5fd0-4933-a0e4-06012d7a2f0a | Address Redacted | | | | |
| ff8ae59f-b631-449b-a184-1d61844700ab | Address Redacted | | | | |
| ff8af3b7-85db-4592-8571-772295fb716l | Address Redacted | | | | |
| ff8b05da-152d-4803-80d4-f5d3c803f714 | Address Redacted | | | | |
| ff8b40e5-210c-4992-ac33-c9c55095210d | Address Redacted | | | | |
| ff8b47fd-c4ff-4917-85b0-64437768bf04 | Address Redacted | | | | |
| ff8bad02-f41b-4dea-9c0f-e7542769ade3 | Address Redacted | | | | |
| ff8bf74d-f59d-4dfc-914d-168f610bbe2d | Address Redacted | | | | |
| ff8bff75-10af-4a85-a9b8-619d509efedb | Address Redacted | | | | |
| ff8c204c-03ba-404b-8b85-0a2c84121ec8 | Address Redacted | | | | |
| ff8c360b-dbd5-4589-96dd-1ae05039036ξ | Address Redacted | | | | |
| ff8c4117-4acc-4d1d-a8e8-00d449f8f873 | Address Redacted | | | | |
| ff8c41cb-c0e5-431c-9042-3391ab5114ee | Address Redacted | | | | |
| ff8c672b-3ce5-4b5c-92be-168f8f835b75 | Address Redacted | | | | |
| ff8c9553-fb9c-442d-9a52-cfc8188de982 | Address Redacted | | | | |
| ff8cb35e-59a0-425c-87a7-9ee1501cdc23 | Address Redacted | | | | |
| ff8cd2fe-ec1d-47da-813f-cc3a329978de | Address Redacted | | | | |
| ff8cd905-4078-48fe-9b9c-98f9242e4e77 | Address Redacted | | | | |
| ff8cda4a-36e6-486b-80d2-d80db28b774b | Address Redacted | | | | |
| ff8d1fb1-17cc-4adc-a4fd-5fd71a2cc7e7 | Address Redacted | | | | |
| ff8d3590-5b47-49fb-95bb-503728771fd3 | Address Redacted | | | | |
| ff8d4dc8-3d04-4185-93b6-4e9e1390e108 | Address Redacted | | | | |
| ff8d92f1-b616-4062-bf77-8422ee83a944 | Address Redacted | | | | |
| ff8d99ad-5f72-405a-9ddb-0afdd6326ef9 | Address Redacted | | | | |
| ff8d9c7b-511b-4707-b874-edf1d62f01fa | Address Redacted | | | | |
| ff8db78f-b7fc-4098-8afd-eada35785bf3 | Address Redacted | | | | |
| ff8dcee8-03be-466b-b39d-6ccbd8fbb3f9 | Address Redacted | | | | |
| ff8deacb-0e26-43f5-a760-0724735ecb23 | Address Redacted | | | | |
| ff8def30-1c3e-4fe6-bf4c-cae578d685d6 | Address Redacted | | | | |
| ff8df0a3-0606-41e1-ad86-e314c51dc78c | Address Redacted | | | | |
| ff8e2f88-15a4-48ab-b6fa-900b89dbb8bd | Address Redacted | | | | |
| ff8ea1e4-6a20-41fb-8c65-bce31e2e6ffa | Address Redacted | | | | |
| ff8eac97-76c4-4b68-9f78-8c25b50196ba | Address Redacted | | | | |
| ff8eaf8d-089d-4a3f-9aac-168d267b9731 | Address Redacted | | | | |
| ff8ec05f-44e8-49d2-85e3-a3ec07779b55 | Address Redacted | | | | |
| ff8ec4d6-3ce8-482d-8d11-3350cbe26bbd | Address Redacted | | | | |
| ff8ee2d3-cfe5-4808-a4fc-8d1be1a4b0c1 | Address Redacted | | | | |
| ff8ef626-ce42-486d-b92a-da12eb7bfe73 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ff8efa5c-2525-4f76-a100-0fd2454db4c2 | Address Redacted | | | | |
| ff8f16c7-0db0-4f5b-a0f6-e01fe8cff5b1 | Address Redacted | | | | |
| ff8f2fcc-fe96-4167-bda6-f158c0006348 | Address Redacted | | | | |
| ff8f431e-81b3-4521-a0cb-b24e0e7afdfe | Address Redacted | | | | |
| ff8f4b08-cf80-4753-b57a-185485dd2f5c | Address Redacted | | | | |
| ff8f4bd8-1ef9-4a18-bee5-facd74322793 | Address Redacted | | | | |
| ff8f5edc-da2d-4884-9dee-0aa903b658d3 | Address Redacted | | | | |
| ff8fab79-fd58-4fd1-b910-08c348be3d54 | Address Redacted | | | | |
| ff8fb468-6666-407d-ba50-7cb993662cf7 | Address Redacted | | | | |
| ff8fb6e3-3966-4ca2-828f-be8d2a0e6235 | Address Redacted | | | | |
| ff8fbeb6-6210-4818-bd28-5d5a3555ca9d | Address Redacted | | | | |
| ff8fdbb0-4568-4d63-b30c-929848b37967 | Address Redacted | | | | |
| ff8ff250-2097-4678-a50d-34fe1efe1bce | Address Redacted | | | | |
| ff8ffc4e-af7d-47e7-acf0-5110f6c763cb | Address Redacted | | | | |
| ff9026d3-b98c-4266-afce-057a7fa87222 | Address Redacted | | | | |
| ff904027-e81c-4db3-b41c-5c6c8b8e30dc | Address Redacted | | | | |
| ff905802-c2bf-4262-b0a3-534a29a356e4 | Address Redacted | | | | |
| ff90987c-2ec8-4f15-a5f9-98e5d2b9f631 | Address Redacted | | | | |
| ff9117dd-f620-45e4-a3b3-98673890492a | Address Redacted | | | | |
| ff9120fa-9fe7-4f9c-8c11-be7d55ba643d | Address Redacted | | | | |
| ff913062-96bd-45d1-b044-27393d2fce25 | Address Redacted | | | | |
| ff915a61-40f0-44bc-8f43-b42f4c6823b1 | Address Redacted | | | | |
| ff917156-5b1e-44bc-aa0c-3ed33409b144 | Address Redacted | | | | |
| ff9197ae-16cf-42fb-a062-a632b86b3753 | Address Redacted | | | | |
| ff919c5c-17d1-426b-aa31-cdc47846a0b7 | Address Redacted | | | | |
| ff91b220-1510-4029-a49c-46a18ae2eebc | Address Redacted | | | | |
| ff91d76a-f2a3-45ed-aada-79a65056c6ce | Address Redacted | | | | |
| ff91e32b-d006-4d4d-8eac-2ec33c973cb7 | Address Redacted | | | | |
| ff91e46f-9e06-42b5-94de-eaed38f3e235 | Address Redacted | | | | |
| ff9208d6-3781-4eff-96e2-b72c4f9df0al | Address Redacted | | | | |
| ff921831-3b58-48eb-9247-52a23060d17c | Address Redacted | | | | |
| ff9221fc-69be-43d8-9de1-e804bcb532f3 | Address Redacted | | | | |
| ff922863-bb80-483b-8538-d74253a71e4b | Address Redacted | | | | |
| ff922af8-ea48-4e3a-ad4c-8bbb66e65e03 | Address Redacted | | | | |
| ff9233ad-0740-49fd-8ccf-6db42357d437 | Address Redacted | | | | |
| ff924b1d-d2d5-4fc5-882c-b61dd8bf6119 | Address Redacted | | | | |
| ff927344-9e1d-4321-86c3-1b833e7266c0 | Address Redacted | | | | |
| ff929c0d-d4e5-41d2-938c-06969f7928bc | Address Redacted | | | | |
| ff92aeb4-706a-45bb-86f4-cb9ad871bcb3 | Address Redacted | | | | |
| ff92ba0f-fe76-4ef0-9b85-73dcbfa930f9 | Address Redacted | | | | |
| ff92d6cb-fb0e-498f-a16a-84221315c974 | Address Redacted | | | | |
| ff92f509-46b0-4e11-991f-7da0e512259e | Address Redacted | | | | |
| ff9324de-a75b-45e9-9d46-4aac09a0e5ec | Address Redacted | | | | |
| ff932645-6dfc-4387-be7e-aada436b38cd | Address Redacted | | | | |
| ff937310-16b7-408c-b68b-e6a3094ca694 | Address Redacted | | | | |
| ff93ab3e-da4a-47f9-81af-667bc7d2c56e | Address Redacted | | | | |
| ff942149-66d5-44c6-b4df-149b73a31827 | Address Redacted | | | | |
| ff942879-d022-422d-a173-8dacfedafd8c | Address Redacted | | | | |
| ff94691d-a608-4283-ad57-de31f30a8244 | Address Redacted | | | | |
| ff9479fe-d35b-4671-a7e5-35917cfc0b24 | Address Redacted | | | | |
| ff947b0a-6322-4149-9cf8-a04c0733039e | Address Redacted | | | | |
| ff948fc1-c3cb-455f-922f-9bb805d68ba8 | Address Redacted | | | | |
| ff94b09-3569-4ebf-a55f-22b6473fac22 | Address Redacted | | | | |
| ff94d2f0-9028-442b-a409-c5436f70e9ab | Address Redacted | | | | |
| ff9533c4-3e8e-4858-b164-030ede74acb5 | Address Redacted | | | | |
| ff954674-2606-41d9-bb32-8302af001aaf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ff954adc-eea6-4e29-9bdd-065c21e1a289 | Address Redacted | | | | |
| ff95653b-0d5a-46fd-9d00-db53d79f0323 | Address Redacted | | | | |
| ff956a2a-c056-4e17-bf6a-061ba1dd3fd6 | Address Redacted | | | | |
| ff957a02-504d-4e4a-a886-61882c675319 | Address Redacted | | | | |
| ff9589d9-81a3-41c3-a490-7ebbbbe2012f | Address Redacted | | | | |
| ff95a22f-545b-4196-9325-0ed9aac122d7 | Address Redacted | | | | |
| ff95ae2a-b739-4cbe-bd74-9b081b9fbbde | Address Redacted | | | | |
| ff95bf32-3367-4e41-8ac5-d79267909a0a | Address Redacted | | | | |
| ff9607c2-51ef-473d-91e9-b20bb257ac6d | Address Redacted | | | | |
| ff961d1f-a7b5-4f93-a7fd-33ae487ee5ce | Address Redacted | | | | |
| ff962c0f-aa99-44c6-8c4d-389e2e7bfb99 | Address Redacted | | | | |
| ff565037-62bc-4357-98c5-926163bc1f12 | Address Redacted | | | | |
| ff9652d6-682d-407f-a589-f42de5829654 | Address Redacted | | | | |
| ff965ee2-8ab1-4bea-9128-da3c86f8ad5f | Address Redacted | | | | |
| ff969ded-ce35-47c4-8213-f605f25c00d6 | Address Redacted | | | | |
| ff96d9fe-7fb3-4282-97df-458093b7c11b | Address Redacted | | | | |
| ff9730a4-c651-4812-b6ab-79d7090bbeef | Address Redacted | | | | |
| ff975854-3f9a-4383-b83e-5e5e04f965cc | Address Redacted | | | | |
| ff97630b-8a5c-4abb-98bb-214f1da79b7d | Address Redacted | | | | |
| ff976482-eb7b-4cff-af23-4262e4dc5edd | Address Redacted | | | | |
| ff9782ca-93ab-477e-b79e-0b625b82951C | Address Redacted | | | | |
| ff978514-48c0-4691-9598-7cfc81478607 | Address Redacted | | | | |
| ff97b22b-aeb1-4950-abb0-0a9f96b97600 | Address Redacted | | | | |
| ff97b76b-a3b6-4907-88f2-0fd5ad45077c | Address Redacted | | | | |
| ff97c28e-9506-4f2b-a123-108f306bf39b | Address Redacted | | | | |
| ff9825c4-36cc-4345-a2ce-beb8c4df9e82 | Address Redacted | | | | |
| ff98689a-7440-4305-ad6b-594fa48536a9 | Address Redacted | | | | |
| ff9868e4-40da-4e20-9449-b15fc5fd63a3 | Address Redacted | | | | |
| ff98a967-9fd8-4fac-b649-abb0bfde795b | Address Redacted | | | | |
| ff9922e2-ec0e-4d5d-a13f-84e13b807c24 | Address Redacted | | | | |
| ff993178-ee93-4aac-b148-d9694ffd58e7 | Address Redacted | | | | |
| ff99b3f2-145c-4b0f-99f9-4f79322155bc | Address Redacted | | | | |
| ff99b686-1ae7-400e-bcd3-33c7f30881b4 | Address Redacted | | | | |
| ff99ba58-e907-4f2f-9e98-3b80fd2f3c9c | Address Redacted | | | | |
| ff99c448-046f-4094-9f2f-0ce7494e7328 | Address Redacted | | | | |
| ff99fd0e-5578-4e78-ae3e-eb43f23b1381 | Address Redacted | | | | |
| ff9a1ffc-badd-4dcd-a6c7-6a163e828fbb | Address Redacted | | | | |
| ff9a252c-8f6e-498f-8407-4fd6be17c1af | Address Redacted | | | | |
| ff9a2f86-41bc-49e3-978a-096df703c9c4 | Address Redacted | | | | |
| ff9a39cc-dbdb-4ca8-9654-f03ced7fd530 | Address Redacted | | | | |
| ff9a3df9-403c-4465-8572-76189d290650 | Address Redacted | | | | |
| ff9a4be6-c7ac-438a-aa3b-c48ee1e14f08 | Address Redacted | | | | |
| ff9a7677-fed5-485b-b2fa-9db56b85a1d7 | Address Redacted | | | | |
| ff9ab16d-f80d-43bf-9acb-5d22f5b41edf | Address Redacted | | | | |
| ff9abc82-ebd5-4560-8011-522687649a8b | Address Redacted | | | | |
| ff9ac33a-fc98-4293-be81-8e1646ce6f31 | Address Redacted | | | | |
| ff9ac94f-83e4-4e8f-9edf-b7bbe1eea6d1 | Address Redacted | | | | |
| ff9adb57-9f23-40c6-8be9-5c14ee147047 | Address Redacted | | | | |
| ff9ae24f-586e-4e2f-af4c-ddb0ade4a433 | Address Redacted | | | | |
| ff9ae8c0-fe96-41cc-867e-caa7401d22af | Address Redacted | | | | |
| ff9aeffe-b746-4e86-b4a8-aae8d3a696da | Address Redacted | | | | |
| ff9af8f3-c160-4c25-bb89-a6bae07877c3 | Address Redacted | | | | |
| ff9b0ebd-6a18-40c0-af60-481e40edfe96 | Address Redacted | Page 10164 of 10184 | | | |
| ff9b225c-a578-47da-b62b-747cace5ec12 | Address Redacted | | | | |
| ff9b2e44-e342-4787-99ca-aa7c05986d63 | Address Redacted | | | | |
| ff9b751e-a70f-4ef6-b72b-06dc030b2374 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ff9baaef-b6ad-4501-a05d-9ef4cf7c373C | Address Redacted | | | | |
| ff9bc69a-235d-43c6-8799-c4c8f7ac8d5b | Address Redacted | | | | |
| ff9bd9e4-5973-4438-8025-a1eaf154d6f2 | Address Redacted | | | | |
| ff9c1337-622d-4f0c-95d3-a6e9aa50f623 | Address Redacted | | | | |
| ff9c367f-1a86-423a-951e-891791c9fda9 | Address Redacted | | | | |
| ff9c595e-1e4f-4463-bb0b-c3636d90f504 | Address Redacted | | | | |
| ff9c8783-7504-41ea-b703-12c99c47906e | Address Redacted | | | | |
| ff9c8ea4-9476-4cce-ba89-df9dc4961452 | Address Redacted | | | | |
| ff9ca06f-5bbe-43ec-bf50-1e7a3ef4806c | Address Redacted | | | | |
| ff9ca0bd-3fcc-4ab0-ac5e-885e79244bfc | Address Redacted | | | | |
| ff9cb27b-27d8-4841-b099-b2624d421fdc | Address Redacted | | | | |
| ff9cc9cb-76e5-40ef-978a-d89ed5ec6728 | Address Redacted | | | | |
| ff9ccecf-2e38-4267-bd50-2e110b2d8ebf | Address Redacted | | | | |
| ff9d105c-cc23-426f-9c5b-673f52353a2e | Address Redacted | | | | |
| ff9d9879-73bf-4680-8d5a-3733ee424ef7 | Address Redacted | | | | |
| ff9d9eda-8c56-42ba-99a9-c94a54d9eb9f | Address Redacted | | | | |
| ff9da3b4-ccdd-4855-9d2b-9e3aa5404ec3 | Address Redacted | | | | |
| ff9dae0f-02fd-4f7f-a891-80732705bf2! | Address Redacted | | | | |
| ff9dcf2f-25a0-4239-802a-8922d1e2c496 | Address Redacted | | | | |
| ff9de3a3-99c9-4356-9229-3095f31757bb | Address Redacted | | | | |
| ff9e45b3-efd0-45e8-a460-8bd1110260ae | Address Redacted | | | | |
| ff9e4c76-435c-473e-8728-bb13ed86ac83 | Address Redacted | | | | |
| ff9e572a-87b7-4ab0-a3ab-f4111c791442 | Address Redacted | | | | |
| ff9e6640-f2a1-4213-9ee1-c34e4bbe432f | Address Redacted | | | | |
| ff9e6b6b-11dd-4e2b-bbc3-5deb0150ceed | Address Redacted | | | | |
| ff9e7e04-516b-4f39-a2cc-64434f2c3771 | Address Redacted | | | | |
| ff9e9b6d-ddc1-47ad-ac8a-821e5f2055f8 | Address Redacted | | | | |
| ff9eca96-e182-4afb-ada9-5124a6c97de8 | Address Redacted | | | | |
| ff9ed0f3-644c-4d34-960a-41c4b6e4d4ab | Address Redacted | | | | |
| ff9ee31e-7bd3-4931-b270-aabfc2d5b4f8 | Address Redacted | | | | |
| ff9ef2b7-49fa-40e8-8657-96443996a201 | Address Redacted | | | | |
| ff9efc14-665a-4b15-88e4-e6137e6044e6 | Address Redacted | | | | |
| ff9f2e98-9aad-489e-b2de-be627676ead3 | Address Redacted | | | | |
| ff9f2f98-da0d-4984-a390-4cd66dc9e385 | Address Redacted | | | | |
| ff9f3b43-a69b-4096-a0a2-6378a92c8fbc | Address Redacted | | | | |
| ff9f7df3-7f41-40bc-a466-b25eac27fbce | Address Redacted | | | | |
| ff9f884e-332f-497c-b898-f138b08206f! | Address Redacted | | | | |
| ff9fac09-5eb8-433f-96c8-ce2f67a77404 | Address Redacted | | | | |
| ff9fad1d-6afc-4ffc-9cd6-51bdd4eb9c57 | Address Redacted | | | | |
| ff9fb69f-f54f-4a26-a833-66ef171fdd22 | Address Redacted | | | | |
| ff9fbebe-c8e0-47ba-b16f-d266bc16fad9 | Address Redacted | | | | |
| ff9fdad8-7b16-486f-8b51-bc5c6517c739 | Address Redacted | | | | |
| ff9fdc22-f810-4e75-8066-dba664c883c5 | Address Redacted | | | | |
| ffa00319-827f-4c67-a9c1-d5108820e2d5 | Address Redacted | | | | |
| ffa00aa9-4671-4b90-a3e5-d2f8876f3827 | Address Redacted | | | | |
| ffa02892-4cad-44d0-bee0-801bf146f860 | Address Redacted | | | | |
| ffa08c1b-2f5d-482e-8856-98f5ce6f8d26 | Address Redacted | | | | |
| ffa09d29-6d16-4dc4-aad4-4f28d1281574 | Address Redacted | | | | |
| ffa0ac85-34e8-42ec-a0db-68d89473b039 | Address Redacted | | | | |
| ffa0b9ae-c8f8-4b21-bb4c-30a2d731b0f9 | Address Redacted | | | | |
| ffa0cfac-5c6f-451b-8be6-027ff188c367 | Address Redacted | | | | |
| ffa0e6c4-42e6-41c1-894e-e047544bd068 | Address Redacted | | | | |
| ffa104a4-63b2-4bd4-9b9b-9ea095f3fc84 | Address Redacted | | | | |
| ffa11815-25ba-4281-83a6-78ee409c13e2 | Address Redacted | | | | |
| ffa14434-f18f-4db2-8204-b4d1a9bb8cdc | Address Redacted | | | | |
| ffa1558d-c124-45f3-994e-37d65c5eacbd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ffa1590b-b9e7-4b09-a9ea-baf9545c0361 | Address Redacted | | | | |
| ffa15d8f-cb5d-431f-9e5f-1b864b77086d | Address Redacted | | | | |
| ffa17d53-85ba-431f-938b-49b38e5096c7 | Address Redacted | | | | |
| ffa18928-5fb4-412b-a777-6dc6234f2438 | Address Redacted | | | | |
| ffa1bc0b-765b-4990-817b-e05e0037628c | Address Redacted | | | | |
| ffa1d8db-e528-4034-8df0-a03938d0c68e | Address Redacted | | | | |
| ffa1dcea-ba6c-422f-806d-51406695175e | Address Redacted | | | | |
| ffa20d3f-f8e1-47d0-b2a1-45bf2180112! | Address Redacted | | | | |
| ffa21ad7-000c-48ac-a12b-2f3419047173 | Address Redacted | | | | |
| ffa246f4-5248-409b-b16e-8ad4c5af050e | Address Redacted | | | | |
| ffa25804-79a0-404e-afe1-fac00bb3670! | Address Redacted | | | | |
| ffa275fb-64c8-4242-afd2-869e0a738a30 | Address Redacted | | | | |
| ffa29656-55fb-4579-afd1-7795b7fa72d2 | Address Redacted | | | | |
| ffa2aa9c-1a80-419d-ba66-eb878c31282c | Address Redacted | | | | |
| ffa2abd9-b0aa-407f-9e02-917ba943dc45 | Address Redacted | | | | |
| ffa2c54f-bab8-4744-b258-1e2f2e401b0f | Address Redacted | | | | |
| ffa2e4f0-8b58-4a2d-98f3-96897c2f50e9 | Address Redacted | | | | |
| ffa2f52f-8798-43ea-9634-88d1bb952f5a | Address Redacted | | | | |
| ffa2f6d8-fa78-4216-818e-f6a4ed8de311 | Address Redacted | | | | |
| ffa32382-688d-4ef9-a678-7026d28ee33a | Address Redacted | | | | |
| ffa33a5b-ba85-4f60-b681-c9b67f8e0ba4 | Address Redacted | | | | |
| ffa35415-cf07-42ff-8d0a-1b7e7e572559 | Address Redacted | | | | |
| ffa359e8-a300-43f0-91c8-56c1722c452f | Address Redacted | | | | |
| ffa37c9e-d3da-4c5e-a117-4b24c6eb3b4f | Address Redacted | | | | |
| ffa3bc75-8e77-4330-a9eb-fa1a2cd2ee72 | Address Redacted | | | | |
| ffa41a32-51c9-40df-8e51-3376714c2750 | Address Redacted | | | | |
| ffa44d38-de85-4597-a633-741103fee39e | Address Redacted | | | | |
| ffa45388-078e-4d66-9a73-850941b6789C | Address Redacted | | | | |
| ffa455d0-d4f1-42d7-86a1-e971b5446d8b | Address Redacted | | | | |
| ffa47745-dcc4-4903-890c-abb95c41fa85 | Address Redacted | | | | |
| ffa494c0-d2a2-4d26-8277-746e397f3c21 | Address Redacted | | | | |
| ffa49c8b-36b6-4c6f-a21f-659471af140b | Address Redacted | | | | |
| ffa49d62-dee5-4ca1-83f3-b7208f4876a3 | Address Redacted | | | | |
| ffa4b371-70dc-47ad-beda-8031eba78dd2 | Address Redacted | | | | |
| ffa4eaaa-3269-4e21-a29e-ee78c9cb9eea | Address Redacted | | | | |
| ffa53db4-7104-42f6-bc93-84eb9cfececd | Address Redacted | | | | |
| ffa58946-6950-422b-b023-db5d51fa3304 | Address Redacted | | | | |
| ffa58a0d-fc03-4398-9e02-d5c9931eb7af | Address Redacted | | | | |
| ffa59af0-aee8-4e7b-aba1-381bd0497a27 | Address Redacted | | | | |
| ffa60078-7de8-4520-b0fb-bea7a2591c99 | Address Redacted | | | | |
| ffa60824-bd04-4776-8409-02defd8c7017 | Address Redacted | | | | |
| ffa60e2b-80cf-4361-90fa-9f93e9ce88d7 | Address Redacted | | | | |
| ffa61793-5615-4216-967a-bf7a8844e8ce | Address Redacted | | | | |
| ffa6445b-9626-402b-9da8-6fcfd39c07c3 | Address Redacted | | | | |
| ffa65ff5-a033-46f4-9ab3-e981ab334f72 | Address Redacted | | | | |
| ffa673ff-f2bf-48aa-8345-3d19f7b31a7c | Address Redacted | | | | |
| ffa6e228-3127-495d-a5b6-14d3f3b5debC | Address Redacted | | | | |
| ffa6e95c-edf1-4e86-b527-a210b6184ebe | Address Redacted | | | | |
| ffa6ee2b-144f-479f-bf2e-d9a6cd8b7f82 | Address Redacted | | | | |
| ffa70087-04ce-411a-9f31-67ddbf22cdd6 | Address Redacted | | | | |
| ffa71ed1-dafe-4ad9-937f-1237b1aa4dd6 | Address Redacted | | | | |
| ffa72521-b242-4027-88a5-971f9827158€ | Address Redacted | | | | |
| ffa728c0-1f25-43c4-9196-d169d91c6d98 | Address Redacted | | | | |
| ffa72a7a-9b1b-43e3-a6bb-aae5384b0bf1 | Address Redacted | | | | |
| ffa73a23-fa77-43d4-8f4d-0e8ab1d40963 | Address Redacted | | | | |
| ffa75b9c-3e7b-4ef2-b4e7-05c8e7346cfa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ffa765de-e94e-41fe-b686-284dc4ea418b | Address Redacted | | | | |
| ffa77109-d0a0-45c3-8bb0-cfbf0c0bb8dc | Address Redacted | | | | |
| ffa77907-9051-4fef-8571-4597f559a84! | Address Redacted | | | | |
| ffa77d41-17dd-4003-ad3a-ae0dccb49aba | Address Redacted | | | | |
| ffa783d7-8f6f-4f1c-9f22-0f02504f4d97 | Address Redacted | | | | |
| ffa7913e-db3e-4847-8fe0-d0674f473b06 | Address Redacted | | | | |
| ffa7a0b1-99fd-43c9-b26d-e0badbf7b2b8 | Address Redacted | | | | |
| ffa7a234-6fd2-4db1-b666-1ba323a8ab3b | Address Redacted | | | | |
| ffa7a81e-ee78-4982-af08-603b68c65f3c | Address Redacted | | | | |
| ffa81eb3-8411-4cb5-9da0-e9944f5e800d | Address Redacted | | | | |
| ffa84e0f-3d4e-4d40-984b-6059fd920681 | Address Redacted | | | | |
| ffa878b2-7108-4832-9fb3-a0df6ba51c47 | Address Redacted | | | | |
| ffa88f8b-367e-4f99-96ee-69e5443ad968 | Address Redacted | | | | |
| ffa8a20b-96f0-4ede-bf11-c7371bc071ad | Address Redacted | | | | |
| ffa8b4d0-2252-4f85-9930-a0120ef242bb | Address Redacted | | | | |
| ffa8b6b4-3433-4f67-9c52-4598a8f3f736 | Address Redacted | | | | |
| ffa8bd91-a96c-4b28-825f-20162fea3027 | Address Redacted | | | | |
| ffa8c90c-100e-460b-9909-08a65a5a5bf3 | Address Redacted | | | | |
| ffa8c932-19f7-443a-a772-ee8a92df911a | Address Redacted | | | | |
| ffa8e572-d471-4ec1-85b3-8a8d1f38e69f | Address Redacted | | | | |
| ffa8f0b4-a0fd-45d5-a7a8-6219e1fac441 | Address Redacted | | | | |
| ffa94e6b-0fcd-47e2-ba0b-1e80693d09ab | Address Redacted | | | | |
| ffa9606e-5e40-4e05-ba7b-8a6b437737cb | Address Redacted | | | | |
| ffa962d9-0f32-4d95-a373-dcbf04a10522 | Address Redacted | | | | |
| ffa9abb2-6154-4e2a-9469-4763fb093212 | Address Redacted | | | | |
| ffa9ac46-70e2-492a-a40d-cc25f08257d2 | Address Redacted | | | | |
| ffa9bffd-76ae-4b5c-990f-f0bca16c2bd6 | Address Redacted | | | | |
| ffa9cd97-2f27-4443-9802-0f924f49fbf! | Address Redacted | | | | |
| ffa9fe63-f8d2-49b3-a17e-e40e3903290c | Address Redacted | | | | |
| ffaa1b23-775a-441b-986c-3c3295417004 | Address Redacted | | | | |
| ffaa1ba2-2bb7-450d-a104-07ac3f7c1e39 | Address Redacted | | | | |
| ffaa514e-ed73-4f44-9d70-f28f4b07a3df | Address Redacted | | | | |
| ffaa553e-5de9-4a73-99b5-824f6d5f811c | Address Redacted | | | | |
| ffaa55f2-c3c0-453a-8cde-31db6478fac7 | Address Redacted | | | | |
| ffaa5d1d-e811-4967-a82f-9e0a56701383 | Address Redacted | | | | |
| ffaa6e12-1541-46d5-b1b9-54ad96957014 | Address Redacted | | | | |
| ffaa7463-6590-4537-8283-925eacf23d64 | Address Redacted | | | | |
| ffaa75bd-92fc-4e97-8aae-80bbf9aed26a | Address Redacted | | | | |
| ffaa8cc1-81db-42b5-ae0f-0a20cda6d81b | Address Redacted | | | | |
| ffaaa8a5-9c88-478c-9675-7251cf8b776a | Address Redacted | | | | |
| ffaabbe3-9816-4fa8-901c-2a2b4c1759f3 | Address Redacted | | | | |
| ffaabcc1-839e-463c-a9d1-d6e409e210ce | Address Redacted | | | | |
| ffaae712-51f5-4c77-99ef-6e2f6dcfc32d | Address Redacted | | | | |
| ffaaef4d-f9b3-4f6c-be04-0ec436f325b3 | Address Redacted | | | | |
| ffab1053-ee4c-4570-ab18-eeb87a3d3a3C | Address Redacted | | | | |
| ffab3c5c-2850-41f2-8526-6d91d0535203 | Address Redacted | | | | |
| ffab3f48-e915-4935-afdd-8205cf746265 | Address Redacted | | | | |
| ffaba418-a268-4d8e-8ab5-9dd1473c53c8 | Address Redacted | | | | |
| ffabaf07-65eb-44a7-8127-65e64848234a | Address Redacted | | | | |
| ffabbc9b-600f-4fee-8d69-5615c4f8cb97 | Address Redacted | | | | |
| ffabe1c9-07eb-472b-808f-0e9a77ece759 | Address Redacted | | | | |
| ffabe7ba-6801-4d0e-8f01-dfe028b48d33 | Address Redacted | | | | |
| ffabf0f2-72ce-4819-bea4-584b6abaaef6 | Address Redacted | | | | |
| ffabf618-6fe5-419b-a80a-ef2760fd1c82 | Address Redacted | | | | |
| ffac2d5a-3c70-4adf-b2c4-d2ff914bb16a | Address Redacted | | | | |
| ffac3509-ddcf-495a-aaa1-562609754e3a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| ffac8451-2fb9-40e1-a417-23cb209a779b | Address Redacted | | | | |
| ffac8a82-e507-4c47-82cc-bfddc2a265bf | Address Redacted | | | | |
| ffacd26c-2a05-437d-99d3-ea7eb057ed37 | Address Redacted | | | | |
| ffad1c92-96b3-4d9c-8a6c-5f0f2bffaa55 | Address Redacted | | | | |
| ffad6d4f-c80f-441d-855a-143520a14057 | Address Redacted | | | | |
| ffadfbbe-deb7-439f-946f-9cb503f51524 | Address Redacted | | | | |
| ffae155f-fb10-4bc6-aa13-b64f71b864d3 | Address Redacted | | | | |
| ffae1ac1-206c-4762-9583-9a2b463469eb | Address Redacted | | | | |
| ffae2fdc-ec78-4684-b145-16ae7ae1da2c | Address Redacted | | | | |
| ffae3110-e5ec-427e-bf8b-edd727e5e412 | Address Redacted | | | | |
| ffae596d-4cdc-4bef-8603-e37f9ee2239f | Address Redacted | | | | |
| ffae971f-4f4e-4ac7-8ed0-250c275ebe9a | Address Redacted | | | | |
| ffae9bb4-2227-4b1c-8d84-291ffbdbdc7b | Address Redacted | | | | |
| ffaec1f9-9abd-478d-9497-49e9bc673e85 | Address Redacted | | | | |
| ffaedb1a-8434-49bc-9390-f8a7ecff5218 | Address Redacted | | | | |
| ffaef558-ffcf-4f04-942c-0dfba5f62fde | Address Redacted | | | | |
| ffaf0897-2a36-47c3-a695-46c07e9d37da | Address Redacted | | | | |
| ffaf331d-a7df-4ea9-9fb5-cb78e56ca02e | Address Redacted | | | | |
| ffaf41aa-771a-4edf-9ec9-acad00e454ce | Address Redacted | | | | |
| ffaf52c2-bab7-452b-a49d-bc143a38bf91 | Address Redacted | | | | |
| ffaf6469-4699-4873-805c-f61e22d6d05b | Address Redacted | | | | |
| ffaf7fe5-bb95-4905-add9-b12091552ce6 | Address Redacted | | | | |
| ffaf97c4-38af-437d-ad4f-d69245efdc97 | Address Redacted | | | | |
| ffb07f04-9c48-47a9-a919-187af9d244d5 | Address Redacted | | | | |
| ffb0961a-b45e-47e7-a3f7-081c0776aa29 | Address Redacted | | | | |
| ffb0d1a6-12b4-4780-a4eb-22ab0040d2a6 | Address Redacted | | | | |
| ffb10e0b-d2d2-481a-a30a-6661aa2dad89 | Address Redacted | | | | |
| ffb14a87-400d-4b03-ab94-11c6daf5ed38 | Address Redacted | | | | |
| ffb153e0-928a-4ec0-9809-979fa9db5449 | Address Redacted | | | | |
| ffb18eaf-b94f-4b17-9139-6631c0ce7851 | Address Redacted | | | | |
| ffb1a72b-d1fe-498d-b946-e6122b08fd5b | Address Redacted | | | | |
| ffb1bd16-9c17-4b8d-99c6-e220bb8c1364 | Address Redacted | | | | |
| ffb1c071-ed5c-4176-902b-4eeded90aecc | Address Redacted | | | | |
| ffb1d10b-7528-4bae-84d2-f284f3631f4b | Address Redacted | | | | |
| ffb1f971-a4f5-4aa5-96c9-09fd51170c83 | Address Redacted | | | | |
| ffb20225-4aab-478a-93ec-2dd48f54d02f | Address Redacted | | | | |
| ffb20bac-d792-49d6-ad54-4027a0dd6797 | Address Redacted | | | | |
| ffb21f96-e661-4ba0-a204-22809f5eead4 | Address Redacted | | | | |
| ffb223fb-9a85-46fa-8e17-fe0ca8be91a9 | Address Redacted | | | | |
| ffb24c1d-59b1-47f6-8ec4-8dbbb0e4a517 | Address Redacted | | | | |
| ffb24f76-740f-4630-8f9d-743645609a79 | Address Redacted | | | | |
| ffb2679d-7831-4a7a-9a73-8737ec9446b0 | Address Redacted | | | | |
| ffb27ee5-f9a3-4744-92a2-6948f4abc4f9 | Address Redacted | | | | |
| ffb2aa26-da1d-43f2-bcb8-b54cfa637534 | Address Redacted | | | | |
| ffb2c7b5-b2b9-40f8-b174-e1d3add30263 | Address Redacted | | | | |
| ffb2d205-dfdc-4e84-acb8-5a2e4b0ed226 | Address Redacted | | | | |
| ffb2e0a9-1864-483f-b5ab-fc63190c14c5 | Address Redacted | | | | |
| ffb2f3f9-ba0b-45e5-8811-a47f5dd70dea | Address Redacted | | | | |
| ffb306ef-82f7-4647-a8a7-533b92d3ff60 | Address Redacted | | | | |
| ffb30d77-2a52-4362-8523-bea4acb4d6e5 | Address Redacted | | | | |
| ffb312c3-ba90-4cbc-a07a-9472d5f7993b | Address Redacted | | | | |
| ffb314db-c951-4c18-8de9-412ea0b933df | Address Redacted | | | | |
| ffb3370f-e495-4728-b54c-6a86500d2f00 | Address Redacted | | | | |
| ffb3409e-23d0-4c6d-8413-d43dfda67cf1 | Address Redacted | | | | |
| ffb35640-1bbd-4b22-99f5-1d8e07adfb2d | Address Redacted | | | | |
| ffb397e8-bb1e-43c6-a769-b71c269302dc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| ffb39cb3-8f5a-4ef2-8893-ce13e0930253 | Address Redacted | | | | |
| ffb3aa0d-d04c-4782-bc6d-4602bc2e9d83 | Address Redacted | | | | |
| ffb3d405-217a-4428-bb50-9e8486b4e9bd | Address Redacted | | | | |
| ffb3d853-e1b0-42c9-8721-690c741f498a | Address Redacted | | | | |
| ffb43f14-bc0d-47f5-9d36-8be0a8c1e48c | Address Redacted | | | | |
| ffb4637f-b989-4468-bffb-5f1d7d84dce4 | Address Redacted | | | | |
| ffb498d1-bc91-4424-88b8-acc934de62bb | Address Redacted | | | | |
| ffb49b32-e55a-46bf-892c-aaf6e807fe02 | Address Redacted | | | | |
| ffb4abb7-2797-4df5-baf6-fbfa5329d3e8 | Address Redacted | | | | |
| ffb4be2c-0783-4e97-b532-3b335aaa25a0 | Address Redacted | | | | |
| ffb4edc0-1a21-4ee5-9a16-fc059a9ad9a3 | Address Redacted | | | | |
| ffb50642-0439-487a-9b9b-048e776724d7 | Address Redacted | | | | |
| ffb5096f-246e-4d12-9006-c21e2d1d7e7e | Address Redacted | | | | |
| ffb51f9a-6d19-410b-b8e1-a580e46e7f0d | Address Redacted | | | | |
| ffb56922-8283-4c3d-81e7-a1f2f4a8a60c | Address Redacted | | | | |
| ffb5a0f8-c51c-4ea7-afef-208a0621e08d | Address Redacted | | | | |
| ffb5a9b8-a7d1-4d5e-af7a-f476a4e64c9c | Address Redacted | | | | |
| ffb5b2fe-05b8-44f1-a11f-1e399946d4c2 | Address Redacted | | | | |
| ffb5cf48-6a3a-46bc-b2c7-f1b01353f734 | Address Redacted | | | | |
| ffb60934-8a3f-4e49-9939-5b0b9f1acdd5 | Address Redacted | | | | |
| ffb60a2d-8a62-4f26-b297-1bc0852d0e5d | Address Redacted | | | | |
| ffb648c9-17cf-4f8f-a423-30819789ae8! | Address Redacted | | | | |
| ffb64a37-3c1f-4c89-8568-e087d46950aa | Address Redacted | | | | |
| ffb6629a-738e-4538-8b48-2b31134c126f | Address Redacted | | | | |
| ffb668b4-4f43-4aa5-af9c-edbec7ac9631 | Address Redacted | | | | |
| ffb6aa52-0dc1-4022-9fd3-72148f0651e3 | Address Redacted | | | | |
| ffb6c6da-c6df-426c-8290-0ede323bd3a6 | Address Redacted | | | | |
| ffb6d41e-5f7f-40ca-b015-f7e71f254467 | Address Redacted | | | | |
| ffb6df11-0547-4ad3-9c6f-e003950ef455 | Address Redacted | | | | |
| ffb6f134-320f-4c52-b3b3-74b2cb8572bc | Address Redacted | | | | |
| ffb6f59b-9afc-437e-97ed-890464110f15 | Address Redacted | | | | |
| ffb6f82c-8a68-4ad9-b952-8c0893283b05 | Address Redacted | | | | |
| ffb72c7b-a29c-46d0-b098-882a64b0b74b | Address Redacted | | | | |
| ffb742de-1be5-4212-ab36-7da10b342079 | Address Redacted | | | | |
| ffb793b3-945f-4298-9e2b-7436d2525c67 | Address Redacted | | | | |
| ffb7ed70-40b4-4518-bc59-9d71fcc0825e | Address Redacted | | | | |
| ffb81297-8920-49f5-a888-a9885bd3d4d1 | Address Redacted | | | | |
| ffb81637-a2d6-4dea-9505-58bace73a6cc | Address Redacted | | | | |
| ffb8181e-16ef-4ec0-a5c6-48b16ee8dc97 | Address Redacted | | | | |
| ffb82f7e-21e4-4f33-8b90-95815b243942 | Address Redacted | | | | |
| ffb87abe-d232-4171-94f4-c130db10fdeb | Address Redacted | | | | |
| ffb8ed6b-e456-4561-a5c5-c941b6bfa0c4 | Address Redacted | | | | |
| ffb8efae-3969-45b2-aaea-4556b0b6bc21 | Address Redacted | | | | |
| ffb9154a-99a8-4a59-993b-a286fb689af6 | Address Redacted | | | | |
| ffb92742-0776-445d-b755-81c057bef02f | Address Redacted | | | | |
| ffb93ae3-fed8-4a8e-8403-c01061155cb4 | Address Redacted | | | | |
| ffb94380-cba1-4b21-bed7-a0bd6b507d2d | Address Redacted | | | | |
| ffb94571-773b-4f78-99a6-172b010e9c65 | Address Redacted | | | | |
| ffb95bfc-dcc8-4478-9500-bc24e8973397 | Address Redacted | | | | |
| ffb96ba7-50eb-483e-a52c-1d76dee8a6a4 | Address Redacted | | | | |
| ffb9ab27-b215-482e-b2ee-4ce48c98c51d | Address Redacted | | | | |
| ffb9ab69-0225-4055-869e-2119b406c769 | Address Redacted | | | | |
| ffb9ae14-4918-4784-a1cb-332498f3b49b | Address Redacted | | | | |
| ffb9b7ae-8023-44e4-b8e7-f3a6cf6d94c3 | Address Redacted | | | | |
| ffb9c8db-78b7-4d65-8fd3-1d285a00fb23 | Address Redacted | | | | |
| ffb9d6c7-b146-49ea-85a1-261f9455f476 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ffba0b9e-1925-4ae8-8079-5a95f951a89f | Address Redacted | | | | |
| ffba3612-beda-420e-8ef5-b3773f25faef | Address Redacted | | | | |
| ffba8099-cc71-4915-86b5-75df771a0ed6 | Address Redacted | | | | |
| ffba944a-c640-4edf-a48b-149347d3bfdc | Address Redacted | | | | |
| ffbaa63c-972f-4d9c-a280-9f73df5b709a | Address Redacted | | | | |
| ffbab2bc-4f86-4cdb-88fc-c8c5207fffac | Address Redacted | | | | |
| ffbab72f-cdfd-481b-b318-1881f4a0d6ec | Address Redacted | | | | |
| ffbac386-3f2d-4fac-a36a-57456c69da28 | Address Redacted | | | | |
| ffbad1b5-4b54-4e62-9aec-f2f6395fe7c8 | Address Redacted | | | | |
| ffbae4aa-2657-44ca-93ad-fe33fbed2961 | Address Redacted | | | | |
| ffbaf97a-a848-48cb-97dd-1160580bb3d9 | Address Redacted | | | | |
| ffbafc4f-b8c6-4b4d-8b05-7a4884680fd1 | Address Redacted | | | | |
| ffbb03eb-41f1-4802-b48f-da09a4770535 | Address Redacted | | | | |
| ffbb15f3-b219-4e09-8045-e57f1c81629b | Address Redacted | | | | |
| ffbb1d59-3cd9-4e29-9c2d-aa63daacc912 | Address Redacted | | | | |
| ffbb2b5b-4412-4be4-a46a-cb6218dc1949 | Address Redacted | | | | |
| ffbb2e98-8c67-4a75-8ff9-b3834ca83755 | Address Redacted | | | | |
| ffbb97e4-80cf-40fe-8591-80f9acc221ce | Address Redacted | | | | |
| ffbbab7d-ad2b-4170-b88c-d3b6986218eb | Address Redacted | | | | |
| ffbbda35-ac7b-41ff-b2ff-c05b73ed9b00 | Address Redacted | | | | |
| ffbbe1cb-f4f2-47c5-4b0f-26768b1fe740 | Address Redacted | | | | |
| ffbbf10d-703f-45e3-a5c3-a27539f9c20b | Address Redacted | | | | |
| ffbc0744-e311-4e91-b082-d11c6d7c6d15 | Address Redacted | | | | |
| ffbc088d-1c53-42bc-ab1a-764c885e25d1 | Address Redacted | | | | |
| ffbc250e-9442-4710-8963-3d437cf84a77 | Address Redacted | | | | |
| ffbc254e-f1fd-43af-bff0-14c6b45d76ee | Address Redacted | | | | |
| ffbc2d52-ecca-4730-b833-0de807b9a340 | Address Redacted | | | | |
| ffbc63b7-2f21-4c19-a3f1-208b190c415C | Address Redacted | | | | |
| ffbc986d-8cb0-4cce-a205-0c8bf1102a53 | Address Redacted | | | | |
| ffbc9ccd-cc13-4d0e-85ed-cc3b8ad2f8ff | Address Redacted | | | | |
| ffbcc8e6-fe17-49d9-b788-8bf139360646 | Address Redacted | | | | |
| ffbcdc2f-38df-43a1-aa57-9420ed05ede8 | Address Redacted | | | | |
| ffbd2bdd-e7ae-42ca-aa2a-a5f9d979943f | Address Redacted | | | | |
| ffbd2fd8-78a2-4f96-a158-f89f7fd8a987 | Address Redacted | | | | |
| ffbd55a3-7d31-4576-8e02-bab9177e784c | Address Redacted | | | | |
| ffbd5712-6a93-40c4-a7cf-3b3bdb319377 | Address Redacted | | | | |
| ffbd6c3d-bb7d-4a15-be48-af3b4bbef347 | Address Redacted | | | | |
| ffbd7bcc-ecb0-467a-a4a3-1474429f74c5 | Address Redacted | | | | |
| ffbd8c7a-f83a-4ad7-b693-dc8b8823805e | Address Redacted | | | | |
| ffbda8e0-ce25-478d-b905-aa3b43dbecf5 | Address Redacted | | | | |
| ffbdaba6-33b5-4c93-9ae5-da1dc15d4273 | Address Redacted | | | | |
| ffbde74d-a2ff-4602-a024-7d8d53381683 | Address Redacted | | | | |
| ffbdeefc-a46a-4ea3-972d-5b7cd570aff1 | Address Redacted | | | | |
| ffbe0396-a9c3-4612-9a12-59ea7ea3c074 | Address Redacted | | | | |
| ffbe10cc-6f80-46fe-989c-293cc5223586 | Address Redacted | | | | |
| ffbe19d1-1289-4849-b9fb-6027b428fcd3 | Address Redacted | | | | |
| ffbe4960-484f-43f4-a8bb-103526b4e1d2 | Address Redacted | | | | |
| ffbe599e-bffa-4e11-91c9-b65ac8141f5C | Address Redacted | | | | |
| ffbe5e20-fd8f-492e-bced-fe392ab8abf2 | Address Redacted | | | | |
| ffbea1d6-190c-4e74-a8e5-e791bb44ecdd | Address Redacted | | | | |
| ffbeedb2-ac38-426f-aba0-657e62662b6d | Address Redacted | | | | |
| ffbf0180-6c94-4216-bab8-a2354679e727 | Address Redacted | | | | |
| ffbf1115-1fb6-4374-8279-6f09c7b5b33C | Address Redacted | Page 10170 of 10184 | | | |
| ffbf44f5-5ac0-4dee-9c1f-4996a1883d17 | Address Redacted | | | | |
| ffbf7ad1-5800-469e-a4f5-10cf51827925 | Address Redacted | | | | |
| ffbf8dbe-042d-4b2a-b31e-1dc68756f66a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ffbf923c-4fe9-42c3-b909-8daab92be2a7 | Address Redacted | | | | |
| ffbfc7aa-cfbe-4210-8327-9a88238382e1 | Address Redacted | | | | |
| ffbfce3c-33a2-4bca-8255-f7abf9e1d49f | Address Redacted | | | | |
| ffbfed13-48e0-485a-9905-f76ba2112553 | Address Redacted | | | | |
| ffc00996-db4b-424e-8a00-f381f944aedf | Address Redacted | | | | |
| ffc06861-5fab-42f7-9741-b2b28d3ba3fa | Address Redacted | | | | |
| ffc07232-bac3-4290-ad29-f767bc6e5722 | Address Redacted | | | | |
| ffc07ca8-6a5f-40a0-b526-03bc8270d410 | Address Redacted | | | | |
| ffc07d00-c8b2-4c02-8004-3b7b6889c4ef | Address Redacted | | | | |
| ffc0845b-dd90-4e1f-a59d-c8687d42b171 | Address Redacted | | | | |
| ffc09e86-69bd-4307-bab2-2ccccae98eb5 | Address Redacted | | | | |
| ffc0a75d-233b-4132-9a86-0476dcada5d4 | Address Redacted | | | | |
| ffc0cf1b-3f7e-4d6c-9125-270d0d21f9e3 | Address Redacted | | | | |
| ffc0ee57-cac4-47d5-b0e7-079fc0fd05ff | Address Redacted | | | | |
| ffc0fa1e-d309-4a9a-9031-9b0bfc7389fd | Address Redacted | | | | |
| ffc10713-c0f2-4387-a8a5-11376170ed20 | Address Redacted | | | | |
| ffc10a7a-3970-43ad-8a8c-6829be020ddb | Address Redacted | | | | |
| ffc10de4-452c-4fe9-bae9-f33d22f6a0de | Address Redacted | | | | |
| ffc11c30-4055-4d13-b049-1285cf68ec1a | Address Redacted | | | | |
| ffc11ede-1e42-4828-8725-c8eb62c969e9 | Address Redacted | | | | |
| ffc124e2-7bd8-412b-a6de-8dc8908c25b9 | Address Redacted | | | | |
| ffc1322d-1fb0-40d7-85c5-4e11f750d4cd | Address Redacted | | | | |
| ffc14ed6-3ef0-4340-9f57-0f945a5c8ce6 | Address Redacted | | | | |
| ffc1895d-9a7b-424a-9c67-9f0b91c3ecac | Address Redacted | | | | |
| ffc1af0d-63f8-4f8a-9e6b-6b7cb0fd75c0 | Address Redacted | | | | |
| ffc1c96b-c44d-4500-8936-c914ec00118e | Address Redacted | | | | |
| ffc1cfdd-4f99-4c30-9aee-b8197cbbbe1e | Address Redacted | | | | |
| ffc2439e-e2cc-4348-98ce-85552e84fa13 | Address Redacted | | | | |
| ffc2505b-9f21-4d38-8da5-1857431491f3 | Address Redacted | | | | |
| ffc28352-7639-4490-be0e-1551472c3cc8 | Address Redacted | | | | |
| ffc28d8a-b856-4eae-a452-549b2e5e212a | Address Redacted | | | | |
| ffc293f4-733b-4f10-9d71-8d323b0a0f8c | Address Redacted | | | | |
| ffc2b779-ccbe-431b-9e66-5e675236860a | Address Redacted | | | | |
| ffc2d304-5de6-4078-8a2a-569697064168 | Address Redacted | | | | |
| ffc2d635-7a29-4d71-a97f-aaadd1716435 | Address Redacted | | | | |
| ffc2ecfa-13f9-4f1f-af39-4ae4a1cc5d62 | Address Redacted | | | | |
| ffc31be0-19ae-41a0-a144-e076bac5a9d0 | Address Redacted | | | | |
| ffc33532-ffa6-4373-abb1-9332c8290a9b | Address Redacted | | | | |
| ffc34163-1806-4c63-b68e-31d71e700f2c | Address Redacted | | | | |
| ffc34df7-5718-45d1-972d-8ecf952cb3ab | Address Redacted | | | | |
| ffc370a3-ba83-4a29-b3f9-01f3201bb320 | Address Redacted | | | | |
| ffc3da49-c9e9-43bc-8799-48dba32213cf | Address Redacted | | | | |
| ffc3dd93-4d23-4d91-9137-57cfcee0e204 | Address Redacted | | | | |
| ffc4a655-682a-49b2-bd9f-67bc4d3913f6 | Address Redacted | | | | |
| ffc4b3d4-6681-48bf-8166-2a8789c17bb6 | Address Redacted | | | | |
| ffc4d55f-23f0-4ed6-8d7a-248f8995f265 | Address Redacted | | | | |
| ffc4e7e2-540b-4f87-a5cf-e3f489df0479 | Address Redacted | | | | |
| ffc50c4f-3f42-41d6-a6ac-4c080544a451 | Address Redacted | | | | |
| ffc52b55-bdba-4a9b-803c-a756e6255687 | Address Redacted | | | | |
| ffc543d3-32f4-49cb-8d1f-4c606b9f8375 | Address Redacted | | | | |
| ffc5837c-a312-4324-8fde-f4336c576fb3 | Address Redacted | | | | |
| ffc5a4d2-b98d-4708-baf0-0f4d21cecf2a | Address Redacted | | | | |
| ffc5aa49-7e17-4a57-a80c-04a7423b535c | Address Redacted | | | | |
| ffc5bddf-38e1-44fb-bf43-e60608ee3571 | Address Redacted | | | | |
| ffc5f0e0-06e9-4305-b9ad-5f6d357ef587 | Address Redacted | | | | |
| ffc5f28c-1b02-4e75-99a3-5d3fc641f39f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ffc60d62-cea4-4818-b5a9-665dedf4bcc3 | Address Redacted | | | | |
| ffc612f8-8665-4c89-bda9-613b4bf04843 | Address Redacted | | | | |
| ffc616f9-568a-4e5e-9e28-efb6bb211956 | Address Redacted | | | | |
| ffc61ea9-b6a0-4a62-adf0-89695ee70d64 | Address Redacted | | | | |
| ffc64365-7428-4277-9926-6e5f9df9e124 | Address Redacted | | | | |
| ffc67b4d-88dd-4a3f-8bcc-3e3ddb85fabd | Address Redacted | | | | |
| ffc683c6-a2e0-49f5-9307-535ff596053b | Address Redacted | | | | |
| ffc68569-60c2-47ec-90e8-795c6441e831 | Address Redacted | | | | |
| ffc69482-133e-4a28-b22b-662e00b60a70 | Address Redacted | | | | |
| ffc6b222-6eb0-406d-927d-4242ad038412 | Address Redacted | | | | |
| ffc6da6f-ad83-41d3-97af-ac3f536cd832 | Address Redacted | | | | |
| ffc70cab-acba-4f4f-84a1-37e2e38f0b97 | Address Redacted | | | | |
| ffc71d47-4d90-4990-b12f-6a1112b97b8e | Address Redacted | | | | |
| ffc72c12-28f9-4d81-9767-e4bc0a48e78e | Address Redacted | | | | |
| ffc73999-8156-4ca0-95da-3ec5b7aa1c39 | Address Redacted | | | | |
| ffc75435-6aa3-4836-bb93-c3720cc7c760 | Address Redacted | | | | |
| ffc75dce-8f9c-4ee1-a4de-f9d1bda489d3 | Address Redacted | | | | |
| ffc76813-4fd5-446f-800b-ba109f571321 | Address Redacted | | | | |
| ffc794f8-a8ae-4347-aa00-81920ae752b7 | Address Redacted | | | | |
| ffc7afd8-5964-479a-ab1b-4da2096734fc | Address Redacted | | | | |
| ffc7dda6-b973-446b-9871-c84c6865d0f6 | Address Redacted | | | | |
| ffc7e0be-9f70-4876-98d0-a28bbd2551fb | Address Redacted | | | | |
| ffc80d01-eeca-496f-819d-1ea85bff2251 | Address Redacted | | | | |
| ffc8204b-1f7d-46ab-ad27-78e59a04dffd | Address Redacted | | | | |
| ffc83425-a542-4084-a987-fbd823cfc483 | Address Redacted | | | | |
| ffc84de1-4caf-49f3-88b6-426ea5d9bec3 | Address Redacted | | | | |
| ffc85077-31d0-46b8-a115-6e925d659998 | Address Redacted | | | | |
| ffc86da8-8389-45d6-800e-7a487a2eed2c | Address Redacted | | | | |
| ffc87408-dc63-4440-b210-3b51dc67f217 | Address Redacted | | | | |
| ffc897e8-f53c-4597-9635-127061a3064a | Address Redacted | | | | |
| ffc8a380-8dcb-4fca-a075-3fff695ddf3cc | Address Redacted | | | | |
| ffc8a948-7aab-4e8c-ac64-f2c6f714506c | Address Redacted | | | | |
| ffc8ba77-b2a9-4b03-b3b6-25402cbce6e4 | Address Redacted | | | | |
| ffc8c345-d15f-4932-a597-bddbe5b1c3b0 | Address Redacted | | | | |
| ffc8c5df-2835-4f91-9ea6-b301e879cd27 | Address Redacted | | | | |
| ffc8d890-37cf-4815-8c93-7b5503d5c30a | Address Redacted | | | | |
| ffc902ae-a595-4202-b9fe-1291b55b298b | Address Redacted | | | | |
| ffc904d3-4895-4b38-bc01-32ec203faa65 | Address Redacted | | | | |
| ffc912a2-32c1-43a6-917d-53668ec0e0e6 | Address Redacted | | | | |
| ffc92251-4ea9-419e-94a1-d3ee89c3f0e7 | Address Redacted | | | | |
| ffc9409c-790a-404b-a956-e18b0f441bf3 | Address Redacted | | | | |
| ffc94aa6-d58d-4e90-b630-fb477dcb178d | Address Redacted | | | | |
| ffc98877-f604-4624-8fd7-428b85cd7303 | Address Redacted | | | | |
| ffc9bddc-60e5-43e6-9942-4b572f166859 | Address Redacted | | | | |
| ffc9d6dd-854b-4f59-b00a-79de1e53f947 | Address Redacted | | | | |
| ffc9e1ff-9919-454a-984d-fde0638a5bae | Address Redacted | | | | |
| ffc9e29b-478a-4dd4-b7a3-2c4bd9b9014f | Address Redacted | | | | |
| ffc9e2aa-e95d-4694-b713-a5c325b35cef | Address Redacted | | | | |
| ffc9e471-f175-4697-bcc1-9ff2e972fa5b | Address Redacted | | | | |
| ffc9ed60-f9f7-468c-b22a-d2629699b335 | Address Redacted | | | | |
| ffca1a2f-6e15-40c3-932d-1c1a57aee691 | Address Redacted | | | | |
| ffca5600-c3be-4980-b6e4-5604d957597d | Address Redacted | | | | |
| ffca6b5b-e8ad-49aa-983b-65fa0a10018b | Address Redacted | | | | |
| ffca89dd-5a34-4460-b444-6190b6673ea0 | Address Redacted | | | | |
| ffcaa0ac-4461-472c-a8c1-8dbc44d864a5 | Address Redacted | | | | |
| ffcab5ef-4367-4b05-8635-dc4d4ed97cfa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| ffcacb4d-9b55-4a66-a531-7d7ed715707c | Address Redacted | | | | |
| ffcae693-471e-499d-9660-660eee62b618 | Address Redacted | | | | |
| ffcaeb51-a224-47d5-b50b-15e825d21181 | Address Redacted | | | | |
| ffcb1c58-96b7-4886-8cbf-7c53a12e6d7a | Address Redacted | | | | |
| ffcb653a-2a1e-4df8-a370-7dbc9ef9ee0f | Address Redacted | | | | |
| ffcb7b49-aac5-4967-bb48-e933bb9d04b7 | Address Redacted | | | | |
| ffcb8faf-2f60-4b33-8079-293c68d07846 | Address Redacted | | | | |
| ffcbffae-6c5a-47bc-a139-40eecb633b3a | Address Redacted | | | | |
| ffcc299b-2f02-4908-b384-d1ebf81557d5 | Address Redacted | | | | |
| ffcc4927-fcd3-42c0-ac61-98c29e25fb20 | Address Redacted | | | | |
| ffcc7708-4cf5-4336-b484-265b37dedf01 | Address Redacted | | | | |
| ffcc797c-a63d-413f-8eaa-8df6f2b58bb6 | Address Redacted | | | | |
| ffcc8485-af4e-47c8-9b63-2834d4c17afd | Address Redacted | | | | |
| ffcc8f3a-a3cc-40aa-a5f1-3dfb7ea295ce | Address Redacted | | | | |
| ffccd4f2-9c9f-4236-b9c1-6c0754b2fe80 | Address Redacted | | | | |
| ffccea76-ccc3-4914-9801-5fcbccfb918a | Address Redacted | | | | |
| ffccf04b-4aaa-4bfa-8def-39cf8601ace4 | Address Redacted | | | | |
| ffcd0359-67f3-48c2-b588-b4f1521921b9 | Address Redacted | | | | |
| ffcd1e38-7e89-4ae3-9dbf-72a74ce2cda8 | Address Redacted | | | | |
| ffcd28ba-a61f-494e-905c-7ea36b1cda97 | Address Redacted | | | | |
| ffcd5fb1-5630-4d33-bc79-f7709c6edc0e | Address Redacted | | | | |
| ffcdaf07-601f-4ed6-8606-b091cf2d5129 | Address Redacted | | | | |
| ffcddef6-2570-4482-bb09-fcb8dcf37a91 | Address Redacted | | | | |
| ffcde0d3-ba7f-4bb7-b4f4-cf782a377c91 | Address Redacted | | | | |
| ffce3991-8a05-45d4-b7b2-9a684cbb645b | Address Redacted | | | | |
| ffce75f7-1aa2-4334-8eac-345acd46954e | Address Redacted | | | | |
| ffce8814-b6e8-4056-9681-502fdfd6cdd7 | Address Redacted | | | | |
| ffcec232-621d-4843-b3a1-2f5b65df01c3 | Address Redacted | | | | |
| ffcee8f1-1eb9-4b14-982f-0b4b6200a8ef | Address Redacted | | | | |
| ffceedd4-4627-46b0-a22f-38b3ce728eec | Address Redacted | | | | |
| ffcf4eb2-6546-4699-b6df-51e045560455 | Address Redacted | | | | |
| ffcf4ede-5e39-4c1e-80cc-cb5c924fad66 | Address Redacted | | | | |
| ffcf63af-220b-415b-93d9-b87f9e844603 | Address Redacted | | | | |
| ffcf63dc-3a9e-414e-84e5-6abfe2b6193b | Address Redacted | | | | |
| ffcf6d94-67c1-4c94-915d-842d67a9e7de | Address Redacted | | | | |
| ffcf9046-a60f-4886-abe6-2e3c369794d8 | Address Redacted | | | | |
| ffcfc69f-81ea-4ee0-b1b1-61667e08ae04 | Address Redacted | | | | |
| ffcfce86-950e-4d1e-885d-6605b319ae93 | Address Redacted | | | | |
| ffcfcfae-b36d-4479-842c-5d8cf0903f53 | Address Redacted | | | | |
| ffd019ce-dc27-44b3-9bf2-78664a55acc0 | Address Redacted | | | | |
| ffd03dcd-af04-4039-8255-498643c2c8c4 | Address Redacted | | | | |
| ffd04358-dc6d-40bc-8809-d1d2071db387 | Address Redacted | | | | |
| ffd0513a-c94d-48d9-9f72-4e5eee4d876b | Address Redacted | | | | |
| ffd07172-9978-4ccb-b944-60510e643a94 | Address Redacted | | | | |
| ffd07b37-309e-44ac-b5f0-fcdb790d17e6 | Address Redacted | | | | |
| ffd086e9-cd18-4ec9-8bed-5bcf782a48eb | Address Redacted | | | | |
| ffd09248-c01f-44eb-830f-22929a51d8bb | Address Redacted | | | | |
| ffd09633-311b-4614-b17f-3b6e451b1604 | Address Redacted | | | | |
| ffd0a88e-b145-4b65-81ac-022a0bf08eb5 | Address Redacted | | | | |
| ffd0c9ac-2ea6-4266-839b-0dfd7ac798ae | Address Redacted | | | | |
| ffd117aa-39ee-4b89-83d3-22291ae14e78 | Address Redacted | | | | |
| ffd11e2f-a72e-4960-9f8e-c91368e63819 | Address Redacted | | | | |
| ffd11fe1-6aee-40d7-b98b-bef231630867 | Address Redacted | Page 10173 of 10184 | | | |
| ffd13e13-a946-484e-bc50-bd7d14fdcc8c | Address Redacted | | | | |
| ffd1537c-b602-48d0-9f6b-57c44083473b | Address Redacted | | | | |
| ffd1a50b-8f27-45df-9848-a9388ff72ec2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ffd1ca0e-0fbe-42ce-866e-be1656264748 | Address Redacted | | | | |
| ffd1e139-5040-47a2-98b6-be16b751b518 | Address Redacted | | | | |
| ffd204c1-16d0-4d27-b449-e7df312740ac | Address Redacted | | | | |
| ffd23b3b-aebc-426d-8b24-4d81913583cb | Address Redacted | | | | |
| ffd23f32-72ae-41aa-b792-f337e8ac08a7 | Address Redacted | | | | |
| ffd2bee2-f3b9-44c2-916d-8a9d071ea847 | Address Redacted | | | | |
| ffd2c2c9-8896-49f5-bb6d-83eccffb126f | Address Redacted | | | | |
| ffd2d24c-4e57-469d-8d3d-afa9285ebd9c | Address Redacted | | | | |
| ffd2e697-4459-4646-b014-833e18d57c5e | Address Redacted | | | | |
| ffd307e9-7cbc-434e-9599-3050c54686bd | Address Redacted | | | | |
| ffd31c94-90f5-4117-98b7-e1720d9ddf18 | Address Redacted | | | | |
| ffd34103-bb6c-4565-b12a-e3a1c4061de5 | Address Redacted | | | | |
| ffd369d4-1999-40c0-ba1b-0dde08d28b6a | Address Redacted | | | | |
| ffd37c35-0ef2-447e-bcc8-9bcd5d7b38fa | Address Redacted | | | | |
| ffd38729-f8f5-43c3-a634-34fd31be09ae | Address Redacted | | | | |
| ffd39ec3-b783-458f-9aaf-c5c0d50b6c75 | Address Redacted | | | | |
| ffd3a22e-7fb5-43d4-a2ed-6c53300a9594 | Address Redacted | | | | |
| ffd3a42e-d553-414d-91cd-9818558fbd83 | Address Redacted | | | | |
| ffd3b5fe-58f9-43df-b318-bae7f2c90b1e | Address Redacted | | | | |
| ffd3f93c-999c-4693-8502-ab46fb77abfd | Address Redacted | | | | |
| ffd4055b-ef32-4dbd-a746-2efebca79d6d | Address Redacted | | | | |
| ffd42d37-7b80-4fb5-b74f-a8a90902d841 | Address Redacted | | | | |
| ffd465ba-f466-4529-951c-992c823d440e | Address Redacted | | | | |
| ffd48362-c6ce-4d87-adc3-68cb75c94d30 | Address Redacted | | | | |
| ffd48cee-c4ad-4486-adc9-b884b0c86d39 | Address Redacted | | | | |
| ffd48f02-4d1c-42c5-81eb-580b387a1f9a | Address Redacted | | | | |
| ffd4b349-e18b-4f92-ab00-df23245f010b | Address Redacted | | | | |
| ffd4ddd2-2f83-4d38-947b-f043cb2b339b | Address Redacted | | | | |
| ffd50153-dcd5-4b7f-bb41-ae2d7410608d | Address Redacted | | | | |
| ffd5024e-8036-4f15-94a5-9c62f28a1763 | Address Redacted | | | | |
| ffd53390-c1bc-4b68-93ed-d71679c58540 | Address Redacted | | | | |
| ffd53f56-ce24-4239-8f02-885d551b3bc7 | Address Redacted | | | | |
| ffd548a1-7641-42c8-8621-19a44aeb9dce | Address Redacted | | | | |
| ffd5b653-b719-4ad4-8ffe-62da0635e389 | Address Redacted | | | | |
| ffd5c9b-f29c-4e5a-9e6f-52a6c81f8902 | Address Redacted | | | | |
| ffd6179f-bd66-422b-8a43-b5d102c08fd0 | Address Redacted | | | | |
| ffd62e78-25ad-4b2f-8e1a-c78d905a840b | Address Redacted | | | | |
| ffd63c3b-448f-4d96-bb6a-466842b1b593 | Address Redacted | | | | |
| ffd644d8-4581-4bbf-ab4e-7a744af2c4ac | Address Redacted | | | | |
| ffd64e43-997b-4d8d-9bec-4dd05264e78b | Address Redacted | | | | |
| ffd65496-1e81-4769-a0c7-06103adb1ca7 | Address Redacted | | | | |
| ffd69d08-1b8d-425c-b839-01e890f107f8 | Address Redacted | | | | |
| ffd6dc7a-0008-4f2f-b844-649fbb7988ec | Address Redacted | | | | |
| ffd6e1db-b85f-4c60-8614-a4c93f99dfb6 | Address Redacted | | | | |
| ffd70f38-decf-4dc8-b4c5-c1a799a98cd8 | Address Redacted | | | | |
| ffd712bc-edc3-4704-87ee-8980c0fd01c0 | Address Redacted | | | | |
| ffd74dc8-4029-4301-9486-68e082119efe | Address Redacted | | | | |
| ffd74eb0-9ce6-47a2-a531-96b0c8473759 | Address Redacted | | | | |
| ffd75477-b1a2-4202-8bd7-7b00bfbf76c7 | Address Redacted | | | | |
| ffd76302-7c0f-4103-bc77-5cd74fc6ecdd | Address Redacted | | | | |
| ffd76e5b-055f-49db-a863-fb1d5c6a3e2f | Address Redacted | | | | |
| ffd76e64-8bdb-4247-a86f-b2a522873883 | Address Redacted | | | | |
| ffd7737a-1355-4fda-9b2b-877a225f9805 | Address Redacted | Page 10174 of 10184 | | | |
| ffd783a6-87c9-4539-9697-c9163a83ccf6 | Address Redacted | | | | |
| ffd7925d-173a-4352-9914-28436ab4e4e7 | Address Redacted | | | | |
| ffd796e3-3d64-423a-8584-9f823436759b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ffd7bfab-9949-4a1c-824a-11a2e7fed69b | Address Redacted | | | | |
| ffd7c7c6-4647-4435-9724-b2e0fc1fdb3a | Address Redacted | | | | |
| ffd7e003-327d-4515-8b3c-d46e89a73e93 | Address Redacted | | | | |
| ffd84fcf-ca91-4403-8b37-15e00e6f02c4 | Address Redacted | | | | |
| ffd87afd-0ee9-413b-bf2e-728e17a2b209 | Address Redacted | | | | |
| ffd89c85-bf87-44f1-ace2-c4b7e73a1014 | Address Redacted | | | | |
| ffd9249c-304a-4ac5-845e-7f86fee22c3d | Address Redacted | | | | |
| ffd94c25-33f6-422b-ba79-d289a67b21c5 | Address Redacted | | | | |
| ffd96dca-d1d5-47a8-8ac9-d926292e02e5 | Address Redacted | | | | |
| ffd979f2-eb15-4871-855f-b9547a14b785 | Address Redacted | | | | |
| ffd9849a-6bc0-4df9-8317-44d02b01b1a5 | Address Redacted | | | | |
| ffd995b4-98aa-4213-aa8f-62f4fd19f4d7 | Address Redacted | | | | |
| ffd9bb1f-310c-4a92-8662-6e8a1dc44964 | Address Redacted | | | | |
| ffd9c761-2ead-49a0-8785-aee253d0a730 | Address Redacted | | | | |
| ffd9e0b0-8731-4d66-8dff-723763f4559a | Address Redacted | | | | |
| ffda13f7-0f5d-4994-9828-4ee31058caae | Address Redacted | | | | |
| ffda41aa-cbb6-49c3-aa05-36b0e57ec63e | Address Redacted | | | | |
| ffda6a93-7e5e-4839-96d8-dce7229e688a | Address Redacted | | | | |
| ffda6e36-42ef-4f04-9b50-1af6fd1d4489 | Address Redacted | | | | |
| ffda7ef2-fcd0-4a5c-95bb-cca75e581bf2 | Address Redacted | | | | |
| ffda834e-19bf-49f0-b0ef-887c2fa323a1 | Address Redacted | | | | |
| ffda9a96-b891-431d-b7ed-c6580486df72 | Address Redacted | | | | |
| ffdab3ce-4359-44ca-9b2f-08aa22b901fa | Address Redacted | | | | |
| ffdab4d5-b457-4f65-b013-6b310c616ba2 | Address Redacted | | | | |
| ffdac15d-4cb9-4163-a40d-91ec5ec755db | Address Redacted | | | | |
| ffdacdb3-e7b8-4e2d-b8e2-6a699ec57677 | Address Redacted | | | | |
| ffdaf10d-ba78-4784-a6f2-6d7a6159bdb6 | Address Redacted | | | | |
| ffdafdb0-2b5c-437e-993e-3159cac86294 | Address Redacted | | | | |
| ffdb1944-2165-4171-9381-acd14e7b4ad5 | Address Redacted | | | | |
| ffdb26aa-fc6c-4144-b8b8-551678dd16c2 | Address Redacted | | | | |
| ffdb2f00-b41c-4fe4-893a-1c8bb7e845e1 | Address Redacted | | | | |
| ffdb81ec-90b5-4674-a8a5-f3c1fbceefc5 | Address Redacted | | | | |
| ffdb8c47-1726-4798-a780-990a5a279c93 | Address Redacted | | | | |
| ffdba2e8-ae66-4c7d-bd40-5950c4541b8f | Address Redacted | | | | |
| ffdbb0a8-65af-4058-b8ee-c214827e8811 | Address Redacted | | | | |
| ffdbb8f1-8da8-45da-aac2-a901fed0ec0c | Address Redacted | | | | |
| ffdbd115-e678-4612-ad78-e120e8ac34c9 | Address Redacted | | | | |
| ffdbe5de-6d37-43d0-8d81-6eeb7fd73815 | Address Redacted | | | | |
| ffdc336a-a3a5-48bd-8460-0f5e4c77fdab | Address Redacted | | | | |
| ffdc46e4-d36a-41ad-bf33-d38be0032fce | Address Redacted | | | | |
| ffdc7e69-f3b3-4490-9b55-4df929733cf9 | Address Redacted | | | | |
| ffdd0d57-8d76-4aee-b69a-58ad198f7aad | Address Redacted | | | | |
| ffdd439f-0066-4a4c-873f-f63085541893 | Address Redacted | | | | |
| ffdd4c64-a083-408b-8714-5f09e4063101 | Address Redacted | | | | |
| ffdd5af7-4e8c-4df7-b477-7a2e934c11dd | Address Redacted | | | | |
| ffdd7d91-717f-40e6-9097-8ac80194dba4 | Address Redacted | | | | |
| ffddae5c-4e32-4320-9c7d-1dd574900dc4 | Address Redacted | | | | |
| ffddd1d2-b2f9-49c9-9062-877698bff622 | Address Redacted | | | | |
| ffdde4ab-6b08-4c60-8fe0-70fe2a20209e | Address Redacted | | | | |
| ffde296b-854b-41be-b78d-e450b43672eb | Address Redacted | | | | |
| ffde2f9b-e8c3-4994-b86b-16dfe2ebe431 | Address Redacted | | | | |
| ffde4d6b-4e18-4922-883f-9642f16212cf | Address Redacted | | | | |
| ffde6017-cd4d-4de6-941b-e6e911b0ead5 | Address Redacted | | | | |
| ffdec3d6-e3d0-4711-890c-76e754b4323f | Address Redacted | | | | |
| ffded01d-df2c-429f-99f6-b1de3e50dc0b | Address Redacted | | | | |
| ffdf019e-5fb3-49ca-9379-74f9bdcaaf4d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ffdf2098-c17d-4cb0-aa7b-5fe09f48b465 | Address Redacted | | | | |
| ffdf59ce-dbab-463a-8896-4f179c4ada1e | Address Redacted | | | | |
| ffdf5ae8-709c-49b8-92f9-57ca816d7111 | Address Redacted | | | | |
| ffdf6984-108c-4360-a195-4c6bbc909c20 | Address Redacted | | | | |
| ffdf7ce9-35e7-4ca8-92c7-813c7cf658a3 | Address Redacted | | | | |
| ffdf91ae-bd62-4976-94ea-005d4c2c7dc7 | Address Redacted | | | | |
| ffdfcda7-56e9-469e-a3e6-15493bc8966c | Address Redacted | | | | |
| ffdfdd8d-5514-444d-a02b-ae91849b201e | Address Redacted | | | | |
| ffe04e77-72b2-48c9-80d7-5b8b67e178f6 | Address Redacted | | | | |
| ffe09567-6a85-4449-a294-bb598dba51ca | Address Redacted | | | | |
| ffe0ae2c-a71e-4d32-9a1c-c1d068365f1b | Address Redacted | | | | |
| ffe0d4f1-81dd-42aa-9704-df34d60a7649 | Address Redacted | | | | |
| ffe0e2e9-43d1-43cd-b62d-3e3419286451 | Address Redacted | | | | |
| ffe0f4f5-44f3-4b20-8178-cd731f0850ed | Address Redacted | | | | |
| ffe12a56-5bd2-4ff2-ab7a-7b97e1c5c3d0 | Address Redacted | | | | |
| ffe12e04-77e2-4bb7-aba2-c5daf9f2c768 | Address Redacted | | | | |
| ffe187a3-ea8c-4c05-91f3-f2642f5d252e | Address Redacted | | | | |
| ffe19101-043b-49b7-b5ef-8aab261b6953 | Address Redacted | | | | |
| ffe1bd7f-d98d-4c21-a305-14982a0bc358 | Address Redacted | | | | |
| ffe1ed17-61a8-4fbc-8b82-78e0fd92ab5a | Address Redacted | | | | |
| ffe21d31-6339-4a82-9808-37d06aa44b9c | Address Redacted | | | | |
| ffe23b40-c210-40c8-ade6-326b08a5e180 | Address Redacted | | | | |
| ffe24cfd-f87c-41ae-bc47-2786170f0379 | Address Redacted | | | | |
| ffe2823e-7113-411a-8852-3495ce585b6a | Address Redacted | | | | |
| ffe2c7fa-4b64-4f07-846a-9732323dcea5 | Address Redacted | | | | |
| ffe2d051-ffa2-43d3-b13f-aebbd54e0a2e | Address Redacted | | | | |
| ffe3071c-baac-4d0f-8173-7b3f8cff2305 | Address Redacted | | | | |
| ffe328f8-842c-40ef-bd45-b934e7ea368b | Address Redacted | | | | |
| ffe359c4-8788-4b70-b0a4-e10492d3bd6c | Address Redacted | | | | |
| ffe366ac-5be3-4003-8045-4bf6f6c2468c | Address Redacted | | | | |
| ffe3788c-8e84-4714-88cb-0149bcf72042 | Address Redacted | | | | |
| ffe3b85d-9efa-4f9e-abf1-d209c7ebf219 | Address Redacted | | | | |
| ffe3b9be-24b7-4612-9748-7c5217bd616e | Address Redacted | | | | |
| ffe3ba9d-2097-457b-95e5-9452b2e75a74 | Address Redacted | | | | |
| ffe3bcd7-d0d1-4330-91fd-ebaf273e7a62 | Address Redacted | | | | |
| ffe3d1d1-994c-4098-893c-77d5ddd8a715 | Address Redacted | | | | |
| ffe420dc-e1ed-4875-ae80-05d084315e0a | Address Redacted | | | | |
| ffe43949-5a70-42c2-af7f-7ff067589d47 | Address Redacted | | | | |
| ffe46898-15bb-4a34-9b1b-2230d5899e1b | Address Redacted | | | | |
| ffe49386-a71b-48e2-8123-fae39bebb7e7 | Address Redacted | | | | |
| ffe4b58e-8e2b-4eea-88de-01e57deb1e68 | Address Redacted | | | | |
| ffe4eef1-e6b5-48e6-bf75-cf6df43e7f9d | Address Redacted | | | | |
| ffe4efd4-f433-4622-a1fe-030e869d8e35 | Address Redacted | | | | |
| ffe5196c-3863-49ec-92d1-16bc7f659f88 | Address Redacted | | | | |
| ffe51ed3-3ec3-4af3-9483-5b59efa74a19 | Address Redacted | | | | |
| ffe523ab-3e57-473a-aa35-fd5cc876ae7f | Address Redacted | | | | |
| ffe52a5d-f2e2-4920-9da3-f36f042adbb3 | Address Redacted | | | | |
| ffe5328c-b835-4fc7-87fb-6e87329bf9b7 | Address Redacted | | | | |
| ffe539f8-190c-484c-970d-f010b7df376e | Address Redacted | | | | |
| ffe54a64-e43f-409a-96eb-b5666400161e | Address Redacted | | | | |
| ffe54ea7-a766-4a3f-96de-1cd2013fc1d1 | Address Redacted | | | | |
| ffe551b1-b780-4a53-9ebe-2f183d727bca | Address Redacted | | | | |
| ffe575ec-2186-4667-a718-c0307aa19520 | Address Redacted | | | | |
| ffe5825b-b6f0-4104-9182-4e9be9b5420c | Address Redacted | | | | |
| ffe58a64-68d4-4d14-84e2-c1cfade4c297 | Address Redacted | | | | |
| ffe5957c-2f44-47bb-8d07-2bfcca38814f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ffe618cd-8a82-4a26-88f5-98eb5306fa54 | Address Redacted | | | | |
| ffe62a53-2fb5-4c1f-9b4d-abe46db6b192 | Address Redacted | | | | |
| ffe631ce-b418-4c1c-8ea5-473ed3924a7b | Address Redacted | | | | |
| ffe64bff-3230-4171-88cc-0c800f5c8828 | Address Redacted | | | | |
| ffe64e12-0895-4ac7-8517-d0bde96f29f3 | Address Redacted | | | | |
| ffe65616-ed61-4035-8864-e3c30d4ac81e | Address Redacted | | | | |
| ffe67905-ac4b-46ce-8506-93cd208c9658 | Address Redacted | | | | |
| ffe6a8a0-61e6-443e-962b-3a404bddae84 | Address Redacted | | | | |
| ffe6b3a1-f24a-4692-bbc5-b5a7b4f0c7c2 | Address Redacted | | | | |
| ffe6ca5d-2da6-468f-87a5-1cd2cf14cda2 | Address Redacted | | | | |
| ffe6cef2-d292-4c48-b098-b5e0f7b5fce5 | Address Redacted | | | | |
| ffe6e762-5c14-4d55-8756-a82dc27836f5 | Address Redacted | | | | |
| ffe727c5-a5fb-49bf-b0d3-c5ec74e429e4 | Address Redacted | | | | |
| ffe72b5d-7ce3-4948-999a-2ea15bf5de72 | Address Redacted | | | | |
| ffe73615-fb37-414d-8967-a9efe9f5e8dd | Address Redacted | | | | |
| ffe739f5-7194-4402-8e24-59f5b8ccd09d | Address Redacted | | | | |
| ffe7509b-6deb-4de8-a466-8846dc080de8 | Address Redacted | | | | |
| ffe76e66-7091-4251-a3d4-7e5e506fdcc9 | Address Redacted | | | | |
| ffe77f3a-0780-4036-8f3e-da6406dc711a | Address Redacted | | | | |
| ffe79010-d7da-4473-9470-3e9895e348ca | Address Redacted | | | | |
| ffe79220-0c11-4689-b448-6c039279880b | Address Redacted | | | | |
| ffe7af50-b56a-4cd8-bbfb-f0c569b453de | Address Redacted | | | | |
| ffe7b99d-f123-4dca-a453-d520fa249e17 | Address Redacted | | | | |
| ffe7ec32-da62-45d1-ad5a-9cf8c7c5ae35 | Address Redacted | | | | |
| ffe80a7f-9bef-48b2-bff6-dfea46ed4b08 | Address Redacted | | | | |
| ffe81b79-3378-4207-aa96-6812409fe84c | Address Redacted | | | | |
| ffe82051-401f-4dcb-8884-1c5c69e63c99 | Address Redacted | | | | |
| ffe8441c-752c-4e9d-87c8-c6e1d2748c8f | Address Redacted | | | | |
| ffe8466a-8ba1-427d-a07b-2e4774eab31d | Address Redacted | | | | |
| ffe85a13-68ab-4078-942e-fb75316e992a | Address Redacted | | | | |
| ffe86266-2306-49c3-974a-6be2866f8e03 | Address Redacted | | | | |
| ffe88314-d905-4e44-8dd0-ee44dc12d9fa | Address Redacted | | | | |
| ffe8a53a-565c-4751-9a73-f20a006a6637 | Address Redacted | | | | |
| ffe8a77c-6c7b-4723-92d5-c81c2c3a5ffc | Address Redacted | | | | |
| ffe8cf0a-0143-4666-bff7-ebb44c6b0425 | Address Redacted | | | | |
| ffe8e2e9-69b4-4f9e-b3a6-55583c65f666 | Address Redacted | | | | |
| ffe905d3-d5c2-4775-a790-5d4a582fcd26 | Address Redacted | | | | |
| ffe954cb-be56-4d70-806d-1dff11fcf418 | Address Redacted | | | | |
| ffe9776a-eb35-4285-a542-0a199e16d7de | Address Redacted | | | | |
| ffe98682-cae5-4aaf-801d-be5d23b0e584 | Address Redacted | | | | |
| ffe98c13-0fa0-431b-abb1-335a523997a0 | Address Redacted | | | | |
| ffe9afc1-4b69-4837-8183-c1b3261ef51f | Address Redacted | | | | |
| ffe9c47f-e954-4293-9d8f-6aa4bee9c521 | Address Redacted | | | | |
| ffea2727-3533-4e5c-8a36-638e7f76a152 | Address Redacted | | | | |
| ffea3897-137c-4f98-a713-f5f52d81a3d3 | Address Redacted | | | | |
| ffea4dcb-7a94-4617-b7ca-1626b0e42422 | Address Redacted | | | | |
| ffea6505-bcd5-472c-b379-8e9209a4186d | Address Redacted | | | | |
| ffea760b-71fb-4d59-8ffa-0305629596d7 | Address Redacted | | | | |
| ffeab33f-dc66-46ff-b516-1428224ab639 | Address Redacted | | | | |
| ffeab9a7-9291-4256-9141-f8b2b4d32763 | Address Redacted | | | | |
| ffeae065-9340-4ba4-9a38-c72b3ac1ae95 | Address Redacted | | | | |
| ffeaf686-5bbe-499f-9233-57fc8dc605fc | Address Redacted | | | | |
| ffeaf70e-da72-4f58-81e8-22ee05f91ac8 | Address Redacted | Page 10177 of 10184 | | | |
| ffeb01a3-9e78-4f3b-8249-ecd15fb442bc | Address Redacted | | | | |
| ffeb1954-2c8f-48d3-975a-3cb94af63e2e | Address Redacted | | | | |
| ffeb2b30-1077-44b9-96d3-f0854d40a2a9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| ffeb3a1d-db9f-4049-8db4-90c60a021423 | Address Redacted | | | | |
| ffeb42be-6856-4aae-8b46-d3e8902e5b83 | Address Redacted | | | | |
| ffec0c1d-944f-4530-9313-fc7bb40f3fa8 | Address Redacted | | | | |
| ffec177a-2fe1-4b2a-bf07-ed98899e3577 | Address Redacted | | | | |
| ffec2678-ff6e-412d-aa78-0fe71ab1361d | Address Redacted | | | | |
| ffec3c48-05f6-4c46-afc7-1b024c06607c | Address Redacted | | | | |
| ffec60e2-6564-4899-838e-0ca7c55018bf | Address Redacted | | | | |
| ffec6614-20a6-45b0-b5bd-7d2d443ca3d8 | Address Redacted | | | | |
| ffec9dda-10f6-46d4-ac5a-db1d902e129e | Address Redacted | | | | |
| ffeca8b0-fdc0-4ea1-9b7e-2c1fc7a44e02 | Address Redacted | | | | |
| ffecae5d-ce2f-4396-88c7-f04d7f19609c | Address Redacted | | | | |
| ffecd1c2-ec23-4aa1-a21e-910eb849f3ba | Address Redacted | | | | |
| ffed020d-4051-4c83-8cdd-0efeaec60ec2 | Address Redacted | | | | |
| ffed0c83-d13f-42b1-991d-c03ef751435f | Address Redacted | | | | |
| ffed361e-b7e9-4ebe-8899-82039326dc68 | Address Redacted | | | | |
| ffed3c30-a653-4a45-b59f-bf495f97fbdd | Address Redacted | | | | |
| ffed44d8-db17-4500-a196-2a2a0526c8ea | Address Redacted | | | | |
| ffed806d-4e5c-4cb8-9206-078a5b4d9e67 | Address Redacted | | | | |
| ffedbcbe-be8b-4f63-a942-f7fb38e0509b | Address Redacted | | | | |
| ffedc4fb-3142-4534-b7bf-7ee3d7b86607 | Address Redacted | | | | |
| ffedcd4d-7f62-4b1f-bc63-00acffaaaa8c | Address Redacted | | | | |
| ffeddec5-07da-4679-a957-41973a5898ba | Address Redacted | | | | |
| ffedf403-6a2a-4039-8a2b-1300a0d13ee4 | Address Redacted | | | | |
| ffee02c7-be6e-4be4-9a27-b2213159c8e0 | Address Redacted | | | | |
| ffee2664-b3aa-411a-a085-6da4bfd2dafc | Address Redacted | | | | |
| ffee394d-9a5d-45c1-844e-3866a12dcd29 | Address Redacted | | | | |
| ffee9e07-a075-4287-a52a-5b95e40789b0 | Address Redacted | | | | |
| ffeec1ce-135e-416a-9b6f-1f5191233c9b | Address Redacted | | | | |
| ffeec500-10b9-4cce-80ff-fc5ecdd66d52 | Address Redacted | | | | |
| ffeed46c-7d93-4887-98d4-b1727d0d5f6c | Address Redacted | | | | |
| ffeed694-3eb8-4c8f-958b-eb5e74c033db | Address Redacted | | | | |
| ffef4bd1-a16a-4ecb-bfd9-cece052d61e4 | Address Redacted | | | | |
| ffef7044-cef0-4a78-9456-a27a91dcad38 | Address Redacted | | | | |
| ffef7d3d-774a-49c0-9f3f-76b826e135cd | Address Redacted | | | | |
| ffef8304-a319-4157-803f-0562c27bb304 | Address Redacted | | | | |
| ffef8edf-0810-434f-952a-29f8355f04dc | Address Redacted | | | | |
| ffef94db-a721-4d95-bda4-7f968ac369ce | Address Redacted | | | | |
| ffefa00f-7ae6-48c7-8702-00222567c729 | Address Redacted | | | | |
| fff03623-a3b9-479f-a608-fd7d1ef6dfea | Address Redacted | | | | |
| fff0530b-aa87-4f91-a8bd-479c4b98e4b5 | Address Redacted | | | | |
| fff060c8-3aaf-4fde-81f3-af0f567dacfC | Address Redacted | | | | |
| fff069ad-1d8c-450e-942f-222b38d52e25 | Address Redacted | | | | |
| fff0754e-ba83-4ea7-9e61-d30b056c21ec | Address Redacted | | | | |
| fff076f2-714c-4736-8290-7b175300a559 | Address Redacted | | | | |
| fff0770e-77da-45c6-a2f6-3c9ec393568! | Address Redacted | | | | |
| fff095fb-0bf1-4911-9ae6-7aeb54421a09 | Address Redacted | | | | |
| fff0a2fd-4a2f-4d3c-a5ce-e9ba25426449 | Address Redacted | | | | |
| fff0a955-ec26-48c5-9e6d-b9b33d927203 | Address Redacted | | | | |
| fff0f684-57a0-46af-85f5-57f0f25346e2 | Address Redacted | | | | |
| fff100d6-ad74-4299-a750-6d1cd54a0e2d | Address Redacted | | | | |
| fff106c4-9376-4578-a62a-b45e2d122b61 | Address Redacted | | | | |
| fff13e95-4c16-4c0b-bde5-998be9a35fc8 | Address Redacted | | | | |
| fff14b29-8b21-4532-b897-4e6a81ad1c9f | Address Redacted | | | | |
| fff163ad-43b1-4d52-961d-97a4d21031a8 | Address Redacted | | | | |
| fff16d60-a25c-4ba2-a5e0-87b409bccb17 | Address Redacted | | | | |
| fff18587-3bdc-4095-bb2b-3d0ccab94bc5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fff1c285-52d0-4773-a9dc-2503223a0070 | Address Redacted | | | | |
| fff1e81b-193e-4291-b11f-7c4a95e854cd | Address Redacted | | | | |
| fff21d8d-4bf1-4461-b350-195e75f39217 | Address Redacted | | | | |
| fff239ac-ecc9-4098-81a7-350740f3fd25 | Address Redacted | | | | |
| fff26955-8933-4e7d-8390-47457365381C | Address Redacted | | | | |
| fff273e5-5785-43cb-b705-13d122ebe106 | Address Redacted | | | | |
| fff279ae-cfc2-476e-b89a-35107dd52c94 | Address Redacted | | | | |
| fff2872a-3dc5-415b-9196-0a8800272d95 | Address Redacted | | | | |
| fff29a2a-f6fc-4ed7-b4a4-5b50aff5ad08 | Address Redacted | | | | |
| fff29a3c-31e5-4a95-9d34-0a323b7f9042 | Address Redacted | | | | |
| fff2d09f-d64b-4e6c-999c-82c4f1cb1f11 | Address Redacted | | | | |
| fff2d3c7-a616-4ff7-b523-b53e134a075e | Address Redacted | | | | |
| fff2d9c8-8386-4c4c-9bf7-a41ef8205451 | Address Redacted | | | | |
| fff2f753-4558-46b2-bba3-7938029f1c3e | Address Redacted | | | | |
| fff31362-15f0-40a6-9552-5023fd229b12 | Address Redacted | | | | |
| fff3249e-6ded-4bae-8f6c-d566dffd8666 | Address Redacted | | | | |
| fff3340f-95bf-4fc3-a144-937d26f54778 | Address Redacted | | | | |
| fff34640-891b-4599-bbb2-b4f3067c506e | Address Redacted | | | | |
| fff38447-dcd1-40fc-8005-05eb66f630a5 | Address Redacted | | | | |
| fff387d6-30e6-4d95-9280-aca1f88e2e2d | Address Redacted | | | | |
| fff39be6-f269-42a7-8079-7ae2097be8bc | Address Redacted | | | | |
| fff3bd79-081b-4177-9d5c-f542ec6d11f6 | Address Redacted | | | | |
| fff4655c-38fa-4213-9b70-425c7d40cd8e | Address Redacted | | | | |
| fff47a58-80b2-4ebe-a89b-7dc4bac2aefd | Address Redacted | | | | |
| fff47f79-aea5-423d-bb91-b1e13070f9a3 | Address Redacted | | | | |
| fff49095-89c3-4232-b026-e1a7186c2c78 | Address Redacted | | | | |
| fff4d7af-6de7-4226-90b6-dbaed86a0cea | Address Redacted | | | | |
| fff4db6a-17d9-46e4-9d00-05317dd0c597 | Address Redacted | | | | |
| fff4e861-420e-4799-a920-c98269348f58 | Address Redacted | | | | |
| fff4ea9a-3440-4a2f-8972-6c8e54bfcc6C | Address Redacted | | | | |
| fff4f7e6-3eb2-4cf9-98e4-edd0cf64bbc1 | Address Redacted | | | | |
| fff501c5-7014-42a6-bbad-5f3d91cdd83f | Address Redacted | | | | |
| fff51c14-1f65-47e6-bfd3-2371ca756d43 | Address Redacted | | | | |
| fff5243c-9ad0-40b3-b5b4-acce7a70d76b | Address Redacted | | | | |
| fff525f1-4bd9-440e-a39a-9bee60d89563 | Address Redacted | | | | |
| fff57c57-012b-4e0d-a8a1-1ab6a5b90ede | Address Redacted | | | | |
| fff58cb7-ff9c-4c6b-96c4-864ddcabd7b9 | Address Redacted | | | | |
| fff5bd03-0fe6-4c89-9f36-a3e82f71f956 | Address Redacted | | | | |
| fff5d2f3-8f84-4cff-83cf-02c19ce6cde6 | Address Redacted | | | | |
| fff5d8e1-dfcf-4bd7-936b-151a4180375d | Address Redacted | | | | |
| fff5d916-057f-4580-8239-7840a06c7781 | Address Redacted | | | | |
| fff5e935-8d9b-4f9c-b1b9-6211ec9b389a | Address Redacted | | | | |
| fff5fd1e-612d-4b60-a274-76e7b3d3fd0d | Address Redacted | | | | |
| fff607d2-ae13-4917-a590-20925c1c0a9f | Address Redacted | | | | |
| fff61b19-696b-4bb6-9031-b7d330c4c8c1 | Address Redacted | | | | |
| fff62424-5477-426b-89c7-6db39d644b91 | Address Redacted | | | | |
| fff63cea-ab38-4d27-9542-d531ecb6b09a | Address Redacted | | | | |
| fff64e4a-197f-4c85-94f7-8bec72e80d8e | Address Redacted | | | | |
| fff69504-fea1-4ed1-804a-aa64c11a40c7 | Address Redacted | | | | |
| fff6ab47-60ca-4db4-a10f-620af39b871a | Address Redacted | | | | |
| fff6b97b-2a8e-4a12-98fa-88135732ccf6 | Address Redacted | | | | |
| fff6b9b3-59c3-4bee-a9da-43a5de17f3ac | Address Redacted | | | | |
| fff6e749-8ef8-4fa2-a199-784a37e2ade8 | Address Redacted | | | | |
| fff6ee20-895f-499b-8e79-8a9d676ed010 | Address Redacted | | | | |
| fff6f1b1-84dd-4a41-8c05-6058fcb95269 | Address Redacted | | | | |
| fff70244-cc1b-4cb2-be6c-776fa93f9a74 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fff737d8-74f0-4218-ad12-26565267c8ec | Address Redacted | | | | |
| fff73d92-eb4b-4862-a914-4a3a95bfc566 | Address Redacted | | | | |
| fff75190-24bd-4b14-bf66-d3c0539a8458 | Address Redacted | | | | |
| fff7673b-79c8-422c-8e3e-454e6a7977c4 | Address Redacted | | | | |
| fff78824-6ab1-48e6-8218-3fd431195707 | Address Redacted | | | | |
| fff7dae4-1b05-4d07-956f-93d6b5b3e73b | Address Redacted | | | | |
| fff7df74-9b44-4479-9a86-ce0159f57377 | Address Redacted | | | | |
| fff7ea19-671d-46af-8289-228236bc457e | Address Redacted | | | | |
| fff802b5-d620-48e2-8ca9-1178e867adb9 | Address Redacted | | | | |
| fff81cec-087d-42b4-9a8b-dcf451a20d01 | Address Redacted | | | | |
| fff81ecf-9ec7-4c94-8f4e-4de619b50d8f | Address Redacted | | | | |
| fff8b7e4-bf6d-4899-8e35-230d08deb403 | Address Redacted | | | | |
| fff8bfe4-8eca-4c0b-92a7-573ab6a9ffa4 | Address Redacted | | | | |
| fff94290-b9eb-476a-9910-04b7e8d86fb2 | Address Redacted | | | | |
| fff965a9-ef6f-4a1d-b3bf-8ea7b925b0c4 | Address Redacted | | | | |
| fff97470-fc4e-494a-be07-585022137bd5 | Address Redacted | | | | |
| fff9b0f3-d8c1-45c1-92f0-faadcf86a6b4 | Address Redacted | | | | |
| fff9c191-101a-47f0-8c45-adc43a169662 | Address Redacted | | | | |
| fff9c660-3522-41d4-8ca5-82865aa4e278 | Address Redacted | | | | |
| fff9cc36-bc40-480d-91f3-c6e6d130758f | Address Redacted | | | | |
| fff9cd4b-c29e-4794-bc38-d7ad58fe6978 | Address Redacted | | | | |
| fff9f7ef-9ee4-4c85-a4ef-f9b590fa7fbd | Address Redacted | | | | |
| fffa074b-6140-4ebd-ad2c-731ba5d6d317 | Address Redacted | | | | |
| fffa60b7-6c53-4e36-9072-eeafd8ade701 | Address Redacted | | | | |
| fffa65aa-78ec-4a27-a63e-19e196d1e524 | Address Redacted | | | | |
| fffa8264-e670-4108-b17f-230e2cc1d67e | Address Redacted | | | | |
| fffa9d5c-8706-45bc-9d11-76915428290! | Address Redacted | | | | |
| fffab08a-8408-408c-88f7-e705e93f01cc | Address Redacted | | | | |
| fffab4e3-69dc-451a-b1a7-6cceb485ae72 | Address Redacted | | | | |
| fffac854-2bdd-47e1-8087-99a4cd568b78 | Address Redacted | | | | |
| fffb063b-ae98-41f5-a8d7-1cfd11ff1c48 | Address Redacted | | | | |
| fffb0c0a-df32-4b54-8ac5-c219b274eced | Address Redacted | | | | |
| fffb13fc-0490-40ac-bcdd-2873271cdf07 | Address Redacted | | | | |
| fffb29e9-c416-49a1-a6a3-3d2b642b286d | Address Redacted | | | | |
| fffb2c8f-8271-4ee7-a5e2-87cd21613b9b | Address Redacted | | | | |
| fffb9ebd-5178-4658-b4d5-36919f830bc8 | Address Redacted | | | | |
| fffbec9e-e313-4f21-ab19-786015983041 | Address Redacted | | | | |
| fffbfab5-5f7d-4f45-8e66-f5a68c63edbf | Address Redacted | | | | |
| fffc0d40-dac4-4221-98c2-d67065119cef | Address Redacted | | | | |
| fffc0e8e-8661-4465-843f-271e5d216d5c | Address Redacted | | | | |
| fffc1c58-2a0c-43e2-8bea-f753716fa3ae | Address Redacted | | | | |
| fffc4a76-b3dc-4f3f-a1dd-b4f135ab3bc7 | Address Redacted | | | | |
| fffc55b1-3db8-4609-b591-2293e4310f31 | Address Redacted | | | | |
| fffc5796-e34a-474d-99ec-f64e4c900750 | Address Redacted | | | | |
| fffc8095-f378-4f8d-90f1-99ab096d5561 | Address Redacted | | | | |
| fffcb354-7269-4dc5-b585-584299cc7139 | Address Redacted | | | | |
| fffcbdc2-c4db-4120-b927-132dfa962bc4 | Address Redacted | | | | |
| fffcc750-720f-49a5-84a9-924cbec3382e | Address Redacted | | | | |
| fffcd171-6d07-412b-bf87-9e01debf227b | Address Redacted | | | | |
| fffce068-1721-473b-a639-acea879bf27e | Address Redacted | | | | |
| fffd18f4-a610-4ac8-acf3-37e72b45355C | Address Redacted | | | | |
| fffd497b-aa83-451f-8af8-f2101d20c1fC | Address Redacted | | | | |
| fffd67d4-e00f-4cfd-84bf-2355598c3c30 | Address Redacted | Page 10180 of 10184 | | | |
| fffd89c9-e265-4936-9fe4-1d66bd315a7e | Address Redacted | | | | |
| fffda0fb-9952-4f25-9427-70639092016c | Address Redacted | | | | |
| fffdac61-b5bd-4cbd-adf9-44bc537cab44 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| fffdaddd-0b21-424a-8ea1-0623b64701a6 | Address Redacted | | | | |
| fffdc781-a4bd-40c1-92a9-2407fb4c789b | Address Redacted | | | | |
| fffe0db1-4d9f-4793-b6c2-4eea821e9e4a | Address Redacted | | | | |
| fffe3c76-431c-4b18-9fe8-1ada1ceb2feb | Address Redacted | | | | |
| fffe8ded-cd84-4675-94ee-c450116d23d7 | Address Redacted | | | | |
| fffe9365-b69d-4371-9e58-c09d0ae5cfb5 | Address Redacted | | | | |
| fffea97a-208d-436c-934a-5354272a60a3 | Address Redacted | | | | |
| ffff2fc5-06db-46c6-8b09-c20873f77ed9 | Address Redacted | | | | |
| ffff30e5-669b-4dcf-938d-578d3950c45d | Address Redacted | | | | |
| ffff3b3a-3916-4315-ab62-f7f37ffd063b | Address Redacted | | | | |
| ffff6f6a-9b26-43e2-820c-34e8f8e091dc | Address Redacted | | | | |
| ffffaf42-5363-4a17-bef0-717167bc0138 | Address Redacted | | | | |
| ffffc3ba-377f-4feb-9279-5d38482847eb | Address Redacted | | | | |
| ffff876-fe13-454f-9501-0a9791ebe116 | Address Redacted | | | | |
| ffffc09-897e-459a-ab18-016210bea72l | Address Redacted | | | | |
| Name Redacted | Address Redacted | | | | |
| 1800 M Street Owner, LP | c/o Columbia Property Trust, Inc | Attn: Mark Witschorik | 801 Pennsylvania Ave NW, Ste 560 | Washington, DC 20036 | |
| 1800 M Street Owner, LP | c/o Columbia Property Trust, Inc | Attn: Property Manager | 1800 M St NW Ste GR11 | Washington, DC 20036 | |
| 1800 M Street Owner, LP | c/o Columbia Property Trust, Inc | Attn: Asset Manager | 1170 Peachtree St NE, Ste 600 | Atlanta, GA 30309 | |
| 1800 M Street Owner, LP | c/o Columbia Property Trust, Inc | Attn: Asset Manager | 701 Pennsylvania Ave NW, Ste 560 | Washington, DC 20036 | |
| 1800 M Street Owner, LP | c/o Stroock & Stroock & Lavan LLP | Attn: Jeffrey R Keitelman, Esq | 1875 K St NW, Ste 800 | Washington, DC 20006 | |
| 1800 M Street Owner, LP | c/o Stroock & Stroock & Lavan LLP | Attn: Jeffrey R Keitelman, Esq | 1875 K St NW, Ste 800 | Washington, DC 2006 | |
| 1800 M Street Reit, LP | c/o Columbia Property Trust | 1800 M St NW, Ste GR11 | Washington, DC 20036 | | |
| 1Password (AgileBits Inc) | Attn: Richard Macalintal | 49 Spadina Ave, Ste 303 | Toronto, ON M5V 2J1 | Canada | |
| 1Password (AgileBits Inc) | Attn: Richard Macalintal | 164 Lake Margaret Trl | St Thomas, ON N5R 6L8 | Canada | |
| 216 Digital | Attn: Greg McNeil | 2208 E Enterprise Pkwy | Twinsburg, OH 44087 | | |
| Accurate Now | Attn: Client Services | 7515 Irvine Center Dr | Irvine, CA 92618 | | |
| Acuant (fka IdentityMind) | Attn: Chad Mayer | 6080 Center Dr, Ste 850 | Los Angeles, CA 90045 | | |
| ACX International | Attn: Henri Arslanian | 160 Robinson Rd, Ste 14-04 | Singapore 068914 | | |
| Ada Support | Attn: Ruta Ahirkar | 96 Spadina Ave, Ste 801 | Toronto, ON M5V 2J6 | Canada | |
| Adobe Teams | 345 Park Ave | San Jose, CA 95110-2704 | | | |
| Ag Grid | Attn: Simon Kenny | 6 Borough High St | London, SE1 9QQ | United Kingdom | |
| Agari Data, Inc | Attn: Kevin Niesman | 950 Tower Ln, Ste 2000 | Foster City, CA 94404 | | |
| Alchemer (fka Survey Gizmo) | Attn: Katie Arnesen | 168 Centennial Pkwy | Louisville, CO 80027 | | |
| American Public Media | Attn: Timothy Kresse | 480 Cedar St | St Paul, MN 55101 | | |
| Arizona Attorney General Mark Brnovich | Office of the Attorney General | 2005 N Central Ave | Phoenix, AZ 85004 | | |
| Arkansas Attorney General | 323 Center St, Ste 200 | Little Rock, AR 72201 | | | |
| Astute Internet | Attn: Leslie Rumak | 1686 H St | Blaine, WA 89230 | | |
| Attorney General of the State of Ohio | 30 E Broad St, 14th Fl | Columbus, OH 43215 | | | |
| Attorney General State of Mississippi | 550 High St | Jackson, MS 39201 | | | |
| Attorney General's Office | State of Alabama | 501 Washington Ave | Montgomery, AL 36104 | | |
| Beacon Hill Staffing | Attn: Anna-Maria Licata Coombs, Legal | 201 California St, 15th Fl | San Francisco, CA 94111 | | |
| Bellevue Place | 575 Bellevue Sq | Bellevue, WA 98004 | | | |
| Bellevue Place Office, LLC | P.O. Box 4186 | Bellevue, WA 98009 | | | |
| Blockdaemon | Attn: Alexander Rabke | 6060 Center Dr, 10th Fl | Los Angeles, CA 90045 | | |
| Bridge Software (LexSpot Inc) | Attn: Daniel Cox | 548 Market St, Ste 36741 | San Francisco, CA 94104 | | |
| BrowserStack | 444 De Haro St, Ste 212 | San Francisco, CA 94107 | | | |
| Built In | Attn: Alexa Johnson | 203 N LaSalle St, Ste 2200 | Chicago, IL 60601 | | |
| Butchershop Creative | Attn: Alejandro Calderón Rosales | P.O. Box 2854 | San Francisco, CA 94126 | | |
| Canva | 110 Kippax St | Surry Hills, NSW 2010 | Australia | | |
| Carta (eShares) | Attn: Joshua Garcia | 333 Bush St, 23rd Fl, Ste 2300 | San Francisco, CA 94104 | | |
| Chainalysis | Attn: Liana Rizzi | 114 W 41st St | New York, NY 10003 | | |
| Cisco/Sierra Micro | Attn: Tyler Lawrence | 506 30th St, Ste 4 | Anacortes, WA 98221 | | |
| Cloudflare | Attn: Connor Watson | 101 Townsend St | San Francisco, CA 94107 | | |
| Coder Pad | Attn: Stephanie Skuratowicz | 44 Montgomery St, 3rd Fl | San Francisco, CA 94104 | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| Coinbase Crypto Services, LLC | Attn: Mara Schmiedt, Bison Trails Legal | 16 Vestry St, 4th Fl | New York, NY 10013 | | |
| CoinTracker IO | c/o Nino Finance, Inc | Attn: Katelyn Mason | 2093 Philadelphia Pike, Ste 2046 | Claymont, DE 19703 | |
| Comcast | c/o CenturyLink | Attn: Jason Stahl | 1025 Eldorado Blvd | Broomfield, CO 80021 | |
| Commonwealth of Puerto Rico Office of the Attorney General | P.O. Box 902192 | San Juan, PR 00902 | | | |
| Commonwealth Vault & Safe | Attn: Bryant Stone | 43170 Southern Walk Plz, Ste 118 | Ashburn, VA 20148 | | |
| Cosaic (fka ChartIQ) | c/o ChartIQ, Inc | Attn: Eric Barden | 609 E Market St, Ste 111 | Charlottesville, VA 22902 | |
| Creative Circle | Attn: Brianna Badili | P.O. Box 74008799 | Chicago, IL 60674-8799 | | |
| Culture Amp | Attn: Mallory Alamillo | 548 Market St, Ste 94869 | San Francisco, CA 94104 | | |
| Customers Bank | Attn: Oleg Karaman, Janet Hartman | 40 General Warren Blvd, Ste 200 | Malvern, PA 19355 | | |
| DataDog | Attn: NIck Hunter, Legal Dept | 2/29 Stewart St | Richmond, VIC 3121 | Australia | |
| Delaware Department of Justice | Carvel State Bldg | 820 N French St | Wilmington, DE 19801 | | |
| Department of Attorney General | 525 W Ottawa St | Lansing, MI 48906 | | | |
| Department of Justice | 114 W Edenton St | Raleigh, NC 27603 | | | |
| digicert | Attn: DigiCert Support | 2801 N Thanksgiving Way, Ste 500 | Lehi, UT 84043 | | |
| District of Delaware | 844 King St, Ste 2207 | Lockbox 35 | Wilmington, DE 19801 | | |
| DocuSign | Attn: Austin Foster | 221 Main St, Ste 1000 | San Francisco, CA 94105 | | |
| Endeavour Retirement | Attn: Bonnie Treichel | 885 McVey Ave | Lake Oswego, OR 97034 | | |
| Everlaw | Attn: Toby Yao | P.O. Box 786166 | Philadelphia, PA 19178-6166 | | |
| Everlaw | Attn: Toby Yao | 2101 Webster St, Ste 1500 | Oakland, CA 94612 | | |
| Exiger | 1675 Broadway, 15th Fl | New York, NY 10019 | | | |
| FCR | c/o First Call Resolution, LLC | Attn: Matthew Achak | 406 NE Winchester St | Roseburg, OR 97470 | |
| FCR | c/o First Call Resolution, LLC | Attn: Matthew Achak | 2911 Tennyson Ave | Eugene, OR 97408 | |
| Figma | Attn: Nick Neilsen | 116 New Montgomery St, Ste 700 | San Francisco, CA 94105 | | |
| Financial Crimes Enforcement Network | P.O. Box 39 | Vienna, VA 22183 | | | |
| Firebase | c/o Google LLC | 1600 Amphitheatre Pkwy | Mtn View, CA 94043 | | |
| Fireblocks | Attn: Jessie Blocker | 34 Loretta Ct | Englewood Cliffs, NJ 07632 | | |
| FloQast | Attn: Emily Rose Rodgers | 14721 Califa St | Sherman Oaks, CA 91411 | | |
| Frosch (Concur Travel) | Attn: Steffen Matusik, Sr Account Manager | 1 Greenway Plz, Ste 800 | Houston, TX 77046 | | |
| FullStory | Attn: Nicole Wibbens | 1745 Peachtree St NE, Ste G | Atlanta, GA 30309 | | |
| Goldman Sachs | Assest Management | Attn: Kelley Lootens, Daniel Parsell | 71 S Wacker Dr, Ste 1200 | Chicago, IL 60606-4673 | |
| Greenhouse | Attn: Kevin Johnson | 18 W 18th St, 9th Fl | New York, NY 10011 | | |
| Hackenio | Attn: Yuliia Kuznetsova | Kai tn 1-5M | Tallinn City, Harju County 10111 | Estonia | |
| Hubspot | Attn: Kristin Guilmette | 25 1st St | Cambridge, MA 02141 | | |
| iHeart Media | Attn: Cameron Stewart | 14001 Dallas Pkwy, Ste 300 | Dallas, TX 75240 | | |
| Illinois Attorney General | 100 W Randolph St | Chicago, IL 60601 | | | |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | P.O. Box 7346 | Philadelphia, PA 19101-7346 | | |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | 2970 Market St | Mail Stop 5-Q30.133 | Philadelphia, PA 19104-5016 | |
| Invicti | Attn: Will Schreiber | 1000 N Lamar Blvd, Ste 300 | Austin, TX 78703 | | |
| Invicti | Attn: Will Schreiber | 220 Industrial Blvd, Ste 102 | Austin, TX 78745 | | |
| Invision | Attn: Lydia Tell | 41 Madison Ave, Ste 2528 | New York, NY 10010 | | |
| Iron Mountain | Attn: NAS Ask Customer Service Team | 2 Sun Ct | Norcross, GA 30092 | | |
| iSolve (fka Infinisource Benefit Services) | Attn: Todd Miller | 15 E Washington St | P.O. Box 889 | Coldwater, MI 49036-0889 | |
| Iterable | Attn: Chris Dooley | 71 Stevenson St, Ste 300 | San Francisco, CA 94105 | | |
| Jumio | Attn: Lauren Cooper | 395 Page Mill Rd, Ste 150 | Palo Alto, CA 94306-2067 | | |
| Kansas Attorney General Derek Schmidt | 120 SW 10th Ave, 2nd Fl | Topeka, KS 66612 | | | |
| Kastle Systems LLC | Attn: Evan Schwartz | 6402 Arlington Blvd | Falls Church, VA 22042 | | |
| KPMG | 1918 8th Ave, Ste 2900 | Seattle, WA 98101 | | | |
| KPMG | Attn: General Counsel | 345 Park Ave | New York, NY 10154 | | |
| LexisNexis | Attn: Isis Ash | 1000 Alderman Dr | Alpharetta, GA 30005 | | |
| Lighthouse | 51 University St, Ste 400 | Seattle, WA 98101 | | | |
| Lincoln Square | 575 Bellevue Sq | Bellevue, WA 98004 | | | |
| Lincoln Square Retail, LLC | 575 Bellevue Sq | Bellevue, WA 98004 | | | |
| Linked In | Attn: Sean Valenzuela | 1000 W Maude Ave | Sunnyvale, CA 94085 | | |
| Louisiana Department of Justice | 1885 N Third St | Baton Rouge, LA 70802 | | | |
| Louisiana Department of Justice | P.O. Box 94005 | Baton Rouge, LA 70804 | | | |
| MacMiller | Attn: Marcia Cerna | 7717 Detroit Ave SW | Seattle, WA 98106 | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| Mark Monitor | 50 California St, Ste 200 | San Francisco, CA 94111 | | | |
| Maryland Attorney General | 200 St Paul Place | Baltimore, MD 21202 | | | |
| Mend (aka WhiteSource Software) | Attn: Kaidis Newton | 93 Summer St, Ste 3 | Boston, MA 02110 | | |
| Messari | Attn: Michael Lee | 500 7th Ave, 8th Fl | New York, NY 10018 | | |
| Microsoft (Azure) | Attn: Andy Weldon | Legal & Corp Affairs, Volume Licensing Grp | 1 Microsoft Way | Redmond, WA 98052 | |
| Microsoft Enterprise Services | Attn: Andy Weldon, General Counsel | 1 Microsoft Way | Redmond, WA 98052 | | |
| Mixpanel | Attn: Ben Goldman | 1 Front St, 28th Fl | San Francisco, CA 94111 | | |
| Mondaycom | 1550 Market St | Denver, CO 80202 | | | |
| MPS Security | Attn: Matthew Crider | 25020 Las Brisas Rd, 1st Fl | Murrieta, CA 92562 | | |
| MUI Pro | 128 Rue La Boétie | Paris, 75008 | France | | |
| Navex | Attn: Kathy Yee | 5500 Meadows Rd, Ste 500 | Lake Oswego, OR 97035 | | |
| NCC Group | Attn: Jonathan Warsaw | 720 3rd Ave | Seattle, WA 98104 | | |
| NCC Group | Attn: Jonathan Warsaw | 123 Mission St, Ste 900 | San Francisco, CA 94105 | | |
| Nebraska Attorney General | 2115 State Capitol | Lincoln, NE 68509 | | | |
| New Hampshire Department of Justice | 33 Capitol St | Concord, NH 03301 | | | |
| New Mexico Attorney General | 408 Galisteo St | Villagra Bldg | Santa Fe, NM 87501 | | |
| NorthPoint Printing | Attn: Jason Morelli | 230 2nd Ave | Waltham, MA 02451 | | |
| Notabene | Attn: Lauren Nichols | 150 N 5th St, Apt 3H | Brooklyn, NY 11211 | | |
| Office of Attorney General | 600 E Boulevard Ave, Dept 125 | Bismarck, ND 58505 | | | |
| Office of Foreign Asset Control | 1500 Pennsylvania Ave NW | Washington, DC 20220 | | | |
| Office of Minnesota Attorney General | Attn: Keith Ellison | 445 Minnesota St, Ste 1400 | St Paul, MN 55101 | | |
| Office of the Attorney General | 100 N Carson St | Carson City, NV 89701 | | | |
| Office of the Attorney General | 202 N 9th St | Richmond, VA 23219 | | | |
| Office of the Attorney General | 300 W 15th St | Austin, TX 78701 | | | |
| Office of the Attorney General | 40 Capitol Square, SW | Atlanta, GA 30334 | | | |
| Office of the Attorney General | P.O. Box 12548 | Austin, TX 78711-2548 | | | |
| Office of the Attorney General | State of Florida | PL-01 The Capitol | Tallahassee, FL 32399 | | |
| Office of the Attorney General | State of New Jersey | Richard J Hughes Justice Complex | 25 Market St | Trenton, NJ 08611 | |
| Office of the Attorney General for the District of Columbia | 400 6th St, NW | Washington, DC 20001 | | | |
| Office of the Attorney General of Iowa | Hoover State Office Bldg | 1305 E Walnut St | Des Moines, IA 50319 | | |
| Office of the Maine Attorney General | 6 State House Station | Augusta, ME 04333 | | | |
| Office of the Oklahoma Attorney General | 313 NE 21st St | Oklahoma City, OK 73105 | | | |
| Office of the WV Attorney General | State Capitol Complex, Bldg 1, Rm E-26 | 1900 Kanawha Blvd E | Charleston, WV 25305 | | |
| OnixS | Attn: Wayne Meikle | Alpha House | 100 Borough High St | London, SE1 1LB | United Kingdom |
| Oracle NetSuite | Attn: Landon Akhtar | 500 Oracle Pkwy | Redwood Shores, CA 94065 | | |
| Oregon Department of Justice | 1162 Court St NE | Salem, OR 97301-4096 | | | |
| PagerDuty | 600 Townsend St, Ste 125 | San Francisco, CA 94103 | | | |
| Pequity | Attn: Kirstin Pierce, Legal | 9450 SW Gemini Dr | PMB 67042 | Beaverton, OR 97008-7105 | |
| PhishLabs | c/o HelpSystems | Attn: Josh Fudala | 11095 Viking Dr, Ste 100 | Eden Prairie, MN 55344 | |
| Plaid | Attn: Austin Cornell | 1098 Harrison St | San Francisco, CA 94103 | | |
| PNC Bank, NA | c/o PNC Realty Services | The Tower at PNC Plz | 300 5th Ave, 22nd Fl | Mail Stop: PT-PTWR-22-a | Pittsburg, PA 15222-2401 |
| PNC Bank, NA | Legal Division | Attn: Michael G Balent, Esq | 1600 Market St, 8th Fl | Philadelphia, PA 19103 | |
| Portswigger Burp | Victoria Ct | Bexton Rd | Knutsford, WA16 0PF | United Kingdom | |
| Prime Trust | Attn: Amit Sharma | 330 S Rampart Blvd, Ste 260 | Summerlin, NV 89145 | | |
| Prime Trust | Attn: Victor Garza, Leslie Constantinides | 330 S Rampart Blvd, Ste 260 | Las Vegas, NV 89145 | | |
| Protoio | 156 2nd St | San Francisco, CA 94105 | | | |
| Qualys | Attn: James Williams | 919 E Hillsdale Blvd, 4th Fl | Foster City, CA 94404 | | |
| Regus | Attn: Leasing | 701 5th Ave, Ste 4200 | Seattle, WA 98104 | | |
| RI Office of the Attorney General | 150 S Main St | Providence, RI 02903 | | | |
| RingCentral | 20 Davis Dr | Belmont, CA 94002 | | | |
| Roadmunk | Attn: Venkata Koganti | 119 Spadina Ave, Ste 202 | Toronto, ON M5V 2L1 | Canada | |
| Sardine | Attn: Lauren Johnson | 382 NE 191st St, Ste 58243 | Miami, FL 33179-3899 | | |
| Securities & Exchange Commission | 100 Pearl St, Ste 20-100 | New York, NY 10004-2616 | | | |
| SendSafely | Attn: Alayna Kolb | 40 E Main St, Ste 897 | Newark, DE 19711 | | |
| ShareGate | c/o Groupe Sharegate Inc | Attn: Chloe Lelievre Blais | 1751 Richardson St, Ste 1050 | Montreal, QC H3K 1G6 | Canada |
| Single Grain LLC | Aon Bldg | 707 Wilshire Blvd, Ste 3630 | Los Angeles, CA 90017 | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| Single Grain LLC | Attn: Samantha Cook | 2121 Biscayne Blvd, Ste 1184 | Miami, FL 33137 | | |
| Slack | Attn: Ben Gibson | 500 Howard St | San Francisco, CA 94105 | | |
| Snowflake Inc | Attn: Danny Purcell | 450 Concar Dr | San Mateo, CA 94402 | | |
| Solidus | Attn: Jon Webster | 26 Broadway | New York, NY 10004 | | |
| South Carolina Attorney General's Office | Attn: Rembert Dennis | 1000 Assembly St, Rm 519 | Columbia, SC 29201 | | |
| South Carolina Attorney General's Office | The Honorable Alan Wilson | P.O. Box 11549 | Columbia, SC 29211 | | |
| South Dakota Attorney General | 1302 E Hwy 14, Ste 1 | Pierre, SD 57501-8501 | | | |
| Sovos | Attn: Rick Daugherty | 200 Ballardvale St, Bldg 1, 4th Fl | Wilmington, MA 01887 | | |
| Spycloud | Attn: Nate Foss | 2130 S Congress Ave | Austin, TX 78704 | | |
| State of Alaska Department of Law | 1031 W 4th Ave, Ste 200 | Anchorage, AK 99501-1994 | | | |
| State of Idaho | Office of the Attorney General | 700 W Jefferson St, Ste 210 | P.O. Box 83720 | Boise, ID 83720 | |
| State Tax Solutions | Attn: Scott Guenther | 324 S Hyde Park Ave, Ste 230 | Tampa, FL 33606 | | |
| TecEx | c/o Vatit USA Inc | Attn: Francisco Magnin | 1206 Laskin Rd, Ste 201 | Virginia Beach, VA 23451 | |
| Tennessee Attorney General's Office | Bankruptcy Division | P.O. Box 20207 | Nashville, TN 37202 | | |
| TextExpander | 548 Market St , Ste 37453 | San Francisco, CA 94104-5401 | | | |
| Thomson Reuters (Westlaw) | Attn: Natasha Paster | 3 Times Sq | New York, NY 10036 | | |
| ThoughtSpot | Attn: Ismael Hernandez | 444 Castro St, Ste 1000 | Mountain View, CA 94041 | | |
| Tom Skalski aka 'Sciath, LLC | Attn: Thomas Skalski | 2053 127th Ave SE | Bellevue, WA 98005 | | |
| TradingView | Attn: Neill Brett | 470 Olde Washington Rd, Ste 200 | Westerville, OH 43082 | | |
| UKG (fka Ultipro) | Attn: Katlynn Michael | 2000 Ultimate Way | Weston, FL 33326 | | |
| UserZoom Go | Attn: Andrew R Trahan | 1484 Pollard Rd, Ste 271 | Los Gatos, CA 95032 | | |
| UXPressia | 3 E 3rd Ave, Ste 200 | San Mateo, CA 94401 | | | |
| Wachsman, LLC | Attn: Sean Lansing | 99 Wall St, Ste 2750 | New York, NY 10005 | | |
| Washington State | Office of the Attorney General | 1125 Washington St SE | P.O. Box 40100 | Olympia, WA 98504 | |
| Westin Colo | c/o 2001 Sixth LLC | Attn: Michael Boyle | 2001 6th Ave, Ste 300 | Seattle, WA 98121 | |
| Winterbauer & Diamond | 1200 5th Ave, Ste 1700 | Seattle, WA 98101 | | | |
| Wizeline | Attn: Bill Lome, General Counsel | 564 Market St, Ste 314 | San Francisco, CA 94104 | | |
| Wizeline | Attn: Marcie Howard | 201 Mission St, Ste 1200 | San Francisco, CA 94105 | | |
| Wordpress VIP (Automattic) | Attn: Katie Stille | 60 29th St, Ste 343 | San Francisco, CA 94110 | | |
| Yoast | Don Emanuelstraat 3 | Wijchen, 6602 GX | The Netherlands | | |
| Zendesk | Attn: Savannah Wheeler | 989 Market St | San Francisco, CA 94103 | | |
| Zoom | 55 Almaden Blvd | San Jose, CA 95113 | | | |